| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01304645 | BTC[0.4470992170000000],ETH[0.0008469100000000],USD[251.6713581884132950] |
| 01304648 | USD[0.0946454528724092] |
| 01304652 | CRV[0.0000000087760920],GRTBULL[0.0109140677438624],LINKBULL[0.0000000011023282],MATICBULL[0.0000000013082690],SUSHI[0.0000000007282266],SUSHIBULL[0.0000000048553104],SXPBULL[0.0000000010477417],USD[0.0000000070234130],USDT[0.0000000052599561],XRPBULL[0.0000000041589],ZECBULL[0.0000000061932776] |
| 01304658 | TRX[0.0000060000000000] |
| 01304663 | USD[0.0000001007433564],USDT[0.0073713500000000] |
| 01304665 | USDT[0.0001509157145515] |
| 01304671 | AKRO[1.0000000000000000],USDT[0.0000000220460011] |
| 01304675 | ETH[-0.0000000018154353],TRX[0.0000050000000000],USD[-1.0251088758172540],USDT[1.2631938133400000] |
| 01304677 | USD[0.2091023219487096],USDT[0.0000001116675558] |
| 01304678 | TRX[0.0000030000000000] |
| 01304682 | BTC[0.0000000073200000] |
| 01304685 | BTC[0.0000000000080000],TRX[0.0000020000000000] |
| 01304686 | ETH[0.0000000001000000],LTC[0.0000001900000000],USD[0.0001152721859853] |
| 01304689 | BTC[0.0000000017600000] |
| 01304691 | TRX[0.0000050000000000] |
| 01304694 | BTC[0.0000000000060000] |
| 01304697 | AAVE[4.1814200000000000],AUD[61.5205113628212000],AVAX[0.0900000000000000],BTC[0.0370671503735000],CRV[229.2282000000000000],DOGE[3390.0000000000000000],ETH[0.3394323100000000],ETHW[0.3394323000000000],FTM[0.9396000000000000],FTT[0.0913900000000000],GRT[0.7708000000000000],MNGO[5.7907500000000000],SNX[0.0712200000000000],SOL[0.0078680000000000],STEPI[0.0542600000000000],SUSHI[0.3883500000000000],USDI[0.0469466189638987] |
| 01304700 | ETH[0.0000000071774200] |
| 01304704 | ETH[0.0067368600000000],USD[0.0000012837961120] |
| 01304710 | BTC[0.0000000000020000] |
| 01304711 | BNB[0.0000242600000000],ETH[0.0003621895480000],ETHW[0.0003621895469259],LOOKS[0.9994300000000000],RAY[0.0166925900000000],SOL[0.0000000043000000],USD[0.1316541473904161],USDT[0.0000000036000000] |
| 01304714 | BTC[0.0000000001000000] |
| 01304718 | BTC[0.0000000056800000] |
| 01304721 | AUD[0.0043624292273150],BTC[0.0000000018627162],USD[0.0000153404185966] |
| 01304722 | BTC[0.0000000036800000] |
| 01304723 | TRX[0.0000050000000000] |
| 01304724 | BTC[0.0000007400000000],ETHW[0.0000007400000000],TRX[0.0190823633039800],USD[0.0016111755435648],USDT[0.0020232855973630] |
| 01304725 | BTC[0.0000000000040000] |
| 01304726 | BNB[0.0000002600000000],BTC[0.0021995803723278],ETH[0.0004509414380800],ETHW[0.0004509414380800],LEO[18.0066671878439712],MKR[0.0241329753824000],SOL[1.3779659150368828],TRX[0.0000010000000000],USD[54.4300641816013772000000000],USDT[2276.3467233766556000] |
| 01304727 | BTC[0.0000000052782000],FTT[25.9948000022885002],GENE[0.0000001000000000],LINK[0.0000000031415241],LUNA2[0.0282576010100000],LUNA2_LOCKED[0.0659344023500000],MAPS[1.0000000000000000],NOK[0.0000000012000000],SOL[0.0005586080000000],TRX[0.6908000000000000],USD[0.8686600493028766],USDT[0.0000000077804000],USD[24.0000000000000000] |
| 01304730 | ETH[0.0170000050938480],ETHW[0.0170000050938480],FTT[0.0000000100000000],SPELL[87.1367067600000000],USD[0.0000000023980344] |
| 01304734 | BNB[1.9982015074952600],BTC[0.3781433346689500],ETH[4.9162127892647300],ETHW[4.8911449060674700],FTT[25.9952500000000000],GENE[31.0000000000000000],LINK[18.5994727344007800],MATIC[0.0000007319781600],SOL[0.0000005600000000],SUSHI[118.7885269522625900],TRX[0.0000011483063500],UNI[65.1262427476008500],USD[1.8789075679998500],USDT[0.5050550391089000] |
| 01304735 | BTC[0.0000000305834300],USDT[0.0000000049156088] |
| 01304736 | TRX[0.0000010000000000] |
| 01304739 | BTC[0.0000000000040000] |
| 01304741 | HNT[0.0719300000000000],TRX[0.0004700000000000],USD[0.0000000052718672] |
| 01304745 | USD[0.0000693356100000] |
| 01304748 | USD[0.0000000148372940],USDT[0.0000000110864280] |
| 01304750 | BTC[0.0000000000020000] |
| 01304751 | BTC[0.0000000045939249],FTT[0.0000000046433957],LUNC[0.0000000060114335],STETH[0.0000000077101134],TRX[11527.0000000000000000],USD[0.1155772801781618],USDT[0.0009352263363236],USTC[0.0000000071131700] |
| 01304761 | BTC[0.0000050000000000],USD[0.0552040553000000],USDT[145.0370090000000000] |
| 01304769 | TRX[0.0000050000000000] |
| 01304772 | BTC[0.6671975983764198],USDT[0.0000020208053359] |
| 01304773 | BTC[0.0000000000078800] |
| 01304774 | BTC[0.0000000001005000],TRX[0.0000010000000000] |
| 01304780 | BTC[0.0000696951947209],LRC[1089.1796000000000000],MANA[621.4410000000000000],NIC[0.0040000000000000],USD[-1981.0159794580385928000000000],USDT[2509.1011716181292392] |
| 01304782 | ADABULL[0.0000000060000000],BNB[0.0020001332599669],BNBBULL[0.0000000040000000],BTC[0.0000001568226171],BULL[0.0000000193300000],ETH[0.0000000023725000],DOGEBULL[0.0000000725000],FTT[0.0096657676257280],LUA[0.0000000668620000],LUNA2[0.0000002395614404],LUNA2_LOCKED[3.3271634998976608],LUNC[0.0052165000000000],RAY[0.0000000070000000],TRX[0.0000001846794961],USD[0.0452942018781103],USDT[0.0000002456281871],XLMBULL[0.0000000050000000] |
| 01304784 | AKRO[4.0000000000000000],BAO[25.0000000000000000],CAD[0.0000000064452732],CONV[1335.3216038800000000],DENT[3.0000000000000000],DOGE[175.8517925300000000],GRT[1.0049712100000000],KIN[14.0000000000000000],RSR[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000021748] |
| 01304785 | TRX[0.0000050000000000] |
| 01304788 | KIN[0.0000001000000000] |
| 01304791 | USDT[0.0012646322588002] |
| 01304795 | TRX[0.0000020000000000],USD[0.0011959273125000],USDT[0.0000000098683100] |
| 01304800 | BTC[0.0000000675000000],DOGE[10005.4480005000000000],ETH[0.0000000127500000],FTT[128.6056849000000000],TRX[0.0000110013349063],USD[0.0000000340876320],USDT[0.0000000314763649] |
| 01304801 | TRX[0.0000050000000000],USD[0.0105072437914296] |
| 01304804 | BTC[0.0000000681400000] |
| 01304805 | BTC[0.0000000039617900] |
| 01304809 | BTC[0.0000000000202100],TRX[0.0000040000000000] |
| 01304812 | USDT[0.0002369340791271] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01304816 | ATLAS[6043.79918913743000000],BNB[0.000000049366181],DFL[1378.92021208855000000],DOGE[0.000000099448800],ETH[0.000000086100000],FTM[0.000000080800000],FTT[26.060432500000000000],MATIC[0.000000054450000],RAY[71.392178125931855500],SOL[2.437084887000000000],USD[0.000000048037090],USDT[0.00000000211527],XRP[0.000000038000000] |
| 01304820 | TRX[0.000005000000000000] |
| 01304821 | BTC[0.000000000099000] |
| 01304826 | BTC[0.000000000040200],TRX[0.000004000000000] |
| 01304830 | BTC[0.000000121900000],ETH[0.000000104516824],EUR[0.000000098002821],FTT[0.000000081501108],LINK[0.000000077425271],USD[0.382217719802525],USDT[0.000000119787067],XRP[0.000000099999662] |
| 01304832 | BTC[0.000000000059100] |
| 01304834 | ETH[-0.000000000447003],SOL[0.000000061060500],USD[30.000009117637544],USDT[0.000358891527682] |
| 01304838 | ETH[0.000000100000000],USD[0.009252873390000],USDT[0.0002380000000000] |
| 01304839 | BTC[0.000000000060300] |
| 01304841 | KIN[1.000000000000000] |
| 01304842 | BTC[0.000000000100500],TRX[0.000001000000000] |
| 01304845 | USDT[0.003118716212040] |
| 01304848 | BTC[0.000000038159000] |
| 01304855 | BNB[0.009699000000000],USD[0.012441916000000] |
| 01304858 | TRX[0.000000000000000],USD[0.015027129368834],USDT[0.549000000000000] |
| 01304865 | MOB[0.000000035083117],USD[0.000156160848018] |
| 01304866 | BTC[0.000000001200000] |
| 01304870 | BTC[0.000000065239200],TRX[0.000001000000000] |
| 01304872 | TRX[0.039108890000000],USD[-0.016399845930448],USDT[0.0047641340543600] |
| 01304874 | USDT[0.003063016837750] |
| 01304880 | BNB[0.000000029982358],BTC[0.000000001750000],CRO[280.000000000000000],DOGE[0.000000000623380],ETH[0.000000015298540],FTM[0.000000103120200],FTT[24.999999964757600],LUNA2[0.430775214900000],LUNA2_LOCKED[1.005142168000000],LUNC[93802.210000000000000],MATIC[0.000000020000000],RAY[0.000000000253641],SOL[0.000000065000000],TRX[0.000000061892206],USD[0.916520588704681],USDT[0.000000025394621],XRP[0.000000044417500] |
| 01304885 | BTC[0.000000000040400] |
| 01304886 | BTC[0.000000000140700] |
| 01304888 | ETH[0.000000066134080],USD[0.378996449458000] |
| 01304890 | USD[0.001559993064872] |
| 01304893 | AVAX[7.701944790000000],BTC[0.000000096700000],ETH[0.000000013300000],ETHW[2.001618138778610],EUR[3.775400000000000],FTT[0.000000029229236],LUNA2[6.627806978000000],LUNA2_LOCKED[15.464882950000000],LUNC[21.350743500000000],MATIC[9.827100010000000],MSTR[9.229397783500000],PYPL[0.000000065000000],RSR[3737.832700000000000],SOL[195.388831172971690],SQ[3.483167573500000],TSLA[3.599316000000000],USD[0.199703907050255],USDT[0.000000059975736] |
| 01304896 | BTC[0.034350150000000],USD[-398.325484261684000],USDT[0.000000143503120] |
| 01304897 | USD[30.000000000000000] |
| 01304898 | BNB[0.000000049428936],BTC[0.001078934914660],LUNA2[0.651451574100000],LUNA2_LOCKED[1.520053673000000],LUNC[0.000000020471094],MATIC[0.000000032473865],USD[0.000000042269514],USDT[0.0001386775353938] |
| 01304904 | BTC[0.000000000060300] |
| 01304905 | BTC[0.000000000099000] |
| 01304906 | BTC[0.000634852905000],ETH[0.012991355000000],ETHW[0.012991355000000],SOL[1.280000000000000],USD[0.4198339275000000] |
| 01304908 | FTM[0.842500000000000],USD[1.3764013815998944] |
| 01304913 | BTC[0.000000000120000] |
| 01304921 | USDT[0.003063016837750] |
| 01304922 | FTT[0.003154899185715],USD[0.000000007675925],USDT[0.000000009959504] |
| 01304923 | BTC[0.000000000059400] |
| 01304924 | BTC[0.000000054375884] |
| 01304933 | TRX[0.000001000000000],USD[0.000604107104840000] |
| 01304934 | CQT[0.000000009111990700],USD[0.000000007872561] |
| 01304944 | ETHW[0.000072520000000],NFT (4871233533932150380)[1],USD[0.006581620800000000] |
| 01304945 | TRX[0.000000200000000],USDT[0.000000393265910] |
| 01304947 | BAO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000065112684] |
| 01304948 | BTC[0.000000000100500],TRX[0.000001000000000] |
| 01304952 | ATLAS[0.000000009186877360],ATOM[0.001663500000000],AUD[2.198332941168286],BTC[0.000081924240860],ETH[0.000000019122702610],ETHW[0.000000006444951135],FTT[25.263745795080000],GMT[0.000000831095821],LEO[0.000000075000000],LUNA2[0.000308661899000000],LUNA2_LOCKED[0.000720211097000],LUNC[0.000094316834951630],MATIC[0.099100000000000],REN[0.000000058807558],RUNE[0.000000132150000],SOL[0.016591369673570],TRX[0.000020000000000],TRYB[0.000000032947721],USD[1.135160409826027],USDT[0.000000006161046] |
| 01304965 | BTC[0.000000000060300] |
| 01304968 | USD[0.000000027661002] |
| 01304969 | DOGE[104.481233161805669] |
| 01304971 | BTC[0.000000000040200] |
| 01304976 | USD[0.000000042100000] |
| 01304977 | TRX[0.000003000000000],USDT[0.000042305043909] |
| 01304982 | TRX[0.000004000000000],USDT[0.000040750793452] |
| 01304988 | DFL[9.976000000000000],USD[1.666064866935036] |
| 01304989 | TRX[0.000004000000000],USDT[0.000043861515752] |
| 01304990 | TRX[308.767758956330505],USD[0.000000008661046] |
| 01304991 | APT[0.000000006523161],ETH[0.000000037179935],MPLX[0.000000004800000],NFT (398661338445906403)[1],NFT (57313976294919357)[1],SOL[0.000000023393925],TRX[0.000032000000000],USD[0.000785220717211],USDT[299.410000000235158] |
| 01304995 | BTC[0.000000000160000] |
| 01304996 | TRX[0.000004000000000],USDT[0.000493267217276] |
| 01304998 | BTC[0.000000089369100],TRX[268.190879530723800],USDT[0.000000000133228] |
| 01304999 | USDT[0.0003502751281560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01305000 | BTC[0.0000000000080400] |
| 01305003 | TRX[0.000040000000000],USDT[0.000048544301530375] |
| 01305006 | BTC[0.00000000040200] |
| 01305011 | TRX[0.0000070000000000],USDT[0.0000469811399450] |
| 01305012 | BTC[0.00000000040200] |
| 01305014 | USD[0.0044085130529037] |
| 01305016 | BAT[66.8670000000000000],BNB[0.120000000000000],BTC[0.0000990025000000],ETH[0.0009468000000000],ETHW[0.0009468000000000],LTC[0.1300000000000000],NFL[1.9000000000000000],NIO[5.0350000000000000],NVDA[0.9100000000000000],PYPL[1.3500000000000000],STORJ[31.3000000000000000],TRX[0.0000010000000000],USD[0.6073620318343164],USDT[0.0061430417417480] |
| 01305018 | BTC[0.00000000040200] |
| 01305019 | AVAX[0.0000000017804042],ETH[0.0000000058779563],ETHW[0.0000000050331631],FTT[0.1113513667541012],USD[0.0000000058727160],USDC[774.0474201600000000],USDT[0.0000000094236478] |
| 01305020 | BTC[0.00000000060000] |
| 01305021 | TRX[0.0000000000000000] |
| 01305022 | TRX[0.0000050000000000],USDT[0.0000477624409872] |
| 01305024 | SRM[203.9674879100000000],SRM_LOCKED[3.3491633700000000] |
| 01305026 | BTC[0.00000000000300] |
| 01305028 | 1INCH[0.0001603600000000],AKRO[3.0000000000000000],BAO[15.0000000000000000],BIT[0.0000000213154250000],BTC[0.0000024000000000],CAD[0.0000000013248143],CRV[0.0000000252638723],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000007189636502],ETHW[0.0000007189636502],FTM[0.0000000056608125],GALA[0.0000000020171014],KIN[1.0000000000000000],LINK[0.0000000210049041],LTC[0.0001052000000000],MATH[1.0189068100000000],MATIC[0.0006636615911472],REN[0.0047445200000000],RSR[4.0000000000000000],SHIB[0.0000000793254971],SOL[0.0000000066990942],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0001019839358311] |
| 01305030 | AAPL[0.0390234000000000],AAVE[0.0000000091046696],AXS[0.0502855965689600],BTC[0.0001999320484644],ETH[0.0003360239861916],ETHW[0.0003360213093527],GOOGL[0.1479438200000000],LTC[0.0000000772131386],LUNA2[0.2182933130000000],LUNA2_LOCKED[0.5093510637000000],PFE[0.0097910000000000],RAY[9.8591401900000000],RUNE[0.0001481400000000],SOL[0.1002577380000000],USDI[6.2012305157357265],USDT[0.0000000063371542] |
| 01305032 | TRX[0.0000400000000000],USDT[0.0000454202126444] |
| 01305033 | USDT[0.0000000000140700] |
| 01305036 | BTC[0.0000000000020100],TRX[0.0000030000000000] |
| 01305039 | USDT[0.0003414418649308] |
| 01305040 | TRX[0.0000050000000000],USDT[0.0000501097028916] |
| 01305041 | BTC[0.00000000080400] |
| 01305042 | BTC[0.00000000000079200] |
| 01305043 | BTC[0.00000000060300],TRX[0.0000010000000000] |
| 01305044 | TRX[0.0000040000000000],USD[0.0000001119838650],USDT[0.0000000060991707] |
| 01305045 | USD[30.0000000000000000] |
| 01305047 | TRX[0.0000060000000000],USDT[0.0001829863277220] |
| 01305049 | BTC[0.0000000006000000],USDT[0.0000430830019640] |
| 01305050 | BTC[0.0000000006860200],TRX[0.0000020000000000] |
| 01305051 | BTC[0.00000000080400],USD[0.0859074387549262] |
| 01305052 | BTC[0.00000000080400] |
| 01305054 | BTC[0.00000000019700] |
| 01305056 | TRX[0.0000090000000000],USDT[0.0000000061028076] |
| 01305057 | 1INCH[0.9972000000000000],ALICE[145.2082000000000000],AVAX[23.9519400000000000],AXS[2.0792200000000000],BAT[637.6150000000000000],CHZ[1109.7820000000000000],CRV[524.1875000000000000],ENJ[976.0564000000000000],FTM[1722.7396000000000000],HNT[0.0203200000000000],LINK[14.8961200000000000],MANA[349.8908000000000000],RSR[4906.9980000000000000],SAND[480.9932000000000000],SHIB[34867320.0000000000000000],SOL[9.0903420000000000],USDI[3.0627344476404220],USDT[0.0000000107597888] |
| 01305058 | BTC[0.00000000019700] |
| 01305060 | TRX[0.0000060000000000],USDT[0.0002190513189968] |
| 01305066 | COMP[0.0729861300000000],LINK[1.1992020000000000],USD[909.9180827100000000],USDT[47.9509484800000000] |
| 01305067 | ATLAS[2125.5929569700000000],BTC[0.0633123160000000],BUSD[1.2144942800000000],DYDX[4.4000000000000000],ETH[0.2890000000000000],ETHW[0.2000000000000000],FTT[1.8000001000000000],LINK[15.7000000000000000],POLIS[162.1301414900000000],SOL[4.8431140700000000],SRM[18.4232218200000000],SRM_LOCKED[0.3533065000000000],USD[0.7204377489855000] |
| 01305070 | USDT[0.0002946563916914] |
| 01305073 | BTC[0.00000000080400] |
| 01305075 | ADABULL[0.0000000027600000],ALTBULL[0.0000000000000000],AVAX[0.0000000089659612],BNB[0.0000000048354767],BNBBULL[0.0000000070000000],BTC[0.0000001634462759],BULL[0.0000000029000000],CAD[0.0000000886429281],COMP[0.0000000004000000],DOGE[0.0000000025248741],DOGEBULL[0.0000000008000000],ENJ[0.0000000034584861],ETHBULL[0.0000000619228243],ETHBULL[0.0000000062000000],FTT[150.0872377571908865],GBP[0.0000000801549335],LOOKS[0.0000001000000000],LUNA2[0.0030817276630000],LUNA2_LOCKED[0.0071906978000000],LINC[0.0000000343409063],MATIC[0.0000000074204320],RUNE[0.0000000063200000],SOL[0.0000000008894567],SLPY[0.0000000091585351],TRX[0.0000290000000000],TRYBU[0.0000000039456410],TSLAI[0.0000000067130051],TSLAPRE[0.0000000047510001],USDI[0.0034553851814619],USDT[0.0000001896312921],USOI[0.0000000026358487],USD[87.8520137030266517],XRP[0.0000000050353222] |
| 01305079 | USD[4.9684204416171769] |
| 01305080 | USD[0.0000000032252320],XRP[5.3560336000000000] |
| 01305084 | NFT[3441160513147018571][1],NFT[4095461940129903861][1],NFT[5636494907276877781][1],SOL[0.0800000000000000],USD[0.0000000012372822],USDT[1.1796807934750000],XRP[0.1340000000000000] |
| 01305090 | BTC[0.00000000080400],TRX[0.0000010000000000] |
| 01305095 | USD[0.0363697301015000] |
| 01305101 | TRX[0.0000000000000000] |
| 01305105 | BTC[0.0000000000040000],TRX[0.0000020000000000] |
| 01305106 | BTC[0.0000000076020100],TRX[0.0000010000000000] |
| 01305112 | USD[30.0000000000000000],USDT[0.0000000022600000] |
| 01305116 | USD[30.0000000000000000] |
| 01305123 | FTT[0.0000085000000000],TRX[1.0531752004835619],USD[-0.0239193358839039],XRP[0.0006845900000000] |
| 01305128 | USDT[0.0003092183036514] |
| 01305131 | BTC[0.00000000099960600] |
| 01305133 | USD[0.0676118238886000],USDT[0.0000000018216453] |
| 01305136 | ETH[1.8000000000000000],ETHW[1.8000000000000000],FTT[151.0000000000000000],TRX[0.0000010000000000],USD[50.0000000000000000],USDT[27662.5916353300000000] |
| 01305139 | BTC[0.0000710900000000],SUSHIBEAR[33570.0000000000000000],SUSHIBULL[2870.7800000000000000],USD[59.7117639400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01305142 | BTC[0.00000000080400] |
| 01305144 | BTC[0.00000000000300] |
| 01305145 | BTC[0.000000026515100] |
| 01305147 | ETH[0.098981929100000],ETHW[0.098981929100000],FTT[25.095360960000000],SOL[2.301904030000000],USDT[1.418225000000000] |
| 01305148 | BTC[0.0000000099759600] |
| 01305150 | BAO[3.000000000000000],BTT[116503812.324631780000000],DENT[1.000000000000000],EUR[0.000000081448809],KIN[354.580271810000000],SHIB[146.582068750000000],TRX[2.000000000000000],USD[0.0000000000015496] |
| 01305153 | TRX[0.00005500000000],USDT[0.0002448693460004] |
| 01305154 | USD[0.000000090022702],USDT[0.000000083142952] |
| 01305155 | BTC[0.0000000020100],TRX[0.0000030000000000] |
| 01305156 | FTT[150.0000000043423831],LUNA2_LOCKED[10.7155489000000000],USD[93.2887791506526219] |
| 01305157 | TRX[0.00005000000000],USDT[0.000000056085515] |
| 01305159 | DOGE[299.940000000000000],MATIC[1100.935905237422040],TRX[1990.000051000000000],USDT[0.2796010000000000] |
| 01305162 | BTC[0.00000000000400],TRX[0.00000050000000] |
| 01305163 | ATLAS[0.0000000016144479],USD[0.0071112441280591] |
| 01305170 | AMPL[0.0000000016012858],BTC[0.000000091996800],ETH[0.000000050000000],SOL[0.000001000000000],TRX[0.000010000000000],USD[0.0408462723859208],USDC[172.775590990000000],USDT[0.0000000134979486] |
| 01305175 | USDT[0.000000053698097] |
| 01305183 | ETH[0.00000002794000] |
| 01305184 | BTC[0.00000000000300] |
| 01305186 | TRX[0.00000000100000],TRX[0.00000100000000] |
| 01305190 | USD[0.00000000827147800],USDT[0.00000001225642418] |
| 01305191 | CAD[1.000000000000000],FTT[25.000000000000000],TRX[0.0000020000000000],USD[2068.506933941782000000000000000],USDC[10000.000000000000000],USDT[0.000000079687280] |
| 01305196 | BTC[0.00000000000300],TRX[0.00000100000000] |
| 01305203 | BTC[0.0000975680000000],ETH[0.063935020000000],ETHW[0.063935020000000],FTT[7.300000000000000],TRX[0.000030000000000],USD[0.0087606910900000],USDT[0.0000000025000000] |
| 01305204 | USD[94.2488444131160300] |
| 01305205 | BTC[0.00000000000400] |
| 01305206 | AUDIO[19.000000000000000],BCH[1.423000000000000],BNB[0.960000000000000],CHZ[1390.000000000000000],COMP[2.136600000000000],FTT[37.300000000000000],HNT[13.200000000000000],SUSHI[140.500000000000000],TRX[0.000030000000000],UNI[50.600000000000000],USDT[2794.124354724287500],XRP[582.0000000000000000] |
| 01305207 | TRX[0.00000000000400] |
| 01305208 | BTC[0.0000000084518200],TRX[0.00000010000000000] |
| 01305214 | BTC[0.00000004039400] |
| 01305220 | USD[0.0000000075379258] |
| 01305222 | APE[55.589436000000000],FTT[0.0105823867312719],LUNA2[0.0068370961090000],LUNA2_LOCKED[0.0159532242600000],USD[16902.5726900000450000],USDC[1000.000000000000000] |
| 01305227 | BTC[0.00000000000800] |
| 01305231 | USD[25.0000000000000000] |
| 01305232 | BTC[0.00000005008400] |
| 01305234 | BTC[0.0000000891729600],ETH[0.00000000225818000],TRX[0.0000020000000000] |
| 01305236 | BTC[0.00000000000600],TRX[0.0000000063589200] |
| 01305241 | TRX[0.00000030000000] |
| 01305242 | BTC[0.00000000264784000],CRO[510.692550000000000],ETH[0.0000000000300400],FTT[441.715062350000000],NFT [5293388632907756321(1),RAY[0.891030731179544],SOL[3.111878478236051 0],SRM[0.54666800000000000],SRM_LOCKED[0.010048220000000000],USD[11.1804175614332200],USDT[0.000000148455423] |
| 01305243 | BAO[3.000000000000000],CAD[0.0000000121268232],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0000019744185920] |
| 01305244 | TRX[0.00005500000000],USDT[0.0003018240866288] |
| 01305245 | BNB[0.0915132200000000],ETH[0.3439726400000000],USD[481.9734175829236936],USDT[0.0091438095441548] |
| 01305246 | BTC[0.0000000052537224] |
| 01305247 | USDT[0.0003633549068046] |
| 01305251 | BTC[0.0001662200000000],FTX_EQUITY[42.000000000000000],USD[0.000000048373986] |
| 01305252 | AUD[0.0004624514126271],AURY[5.732515680000000],BAO[3.000000000000000],BNB[-0.000000020815405],BRZ[0.000000000448962 0],BTC[0.000000010490601],CAD[0.000000079993082],CRO[64.177632836318224],DENT[1.000000000000000],ETH[0.000000118466502],EUR[0.000000079269284],FTM[0.000343995576250],FTT[0.000000092475580],FTX_EQUITY[126.000000000000000],KIN[2.000000000000000],MANA[0.000367068796891],NFT [3766019031513544393(1),NFT [4833187282568382021(1),NFT [5491146935413806591(1),POLIS[63.3633795400000000],RAY[0.00049540000000],SOL[0.000059355700784],STETH[0.001991114401211 0],STG[0.0017197000000000],UBXT[1.000000000000000],USD[27293.3505746802748346],USDT[0.000000096620579] |
| 01305255 | AAVE[0.0074000000000000],FTT[150.9716845805896450],LUNA2[0.004014465538000],LUNA2_LOCKED[0.0093670862550000],USD[0.000000009362389 8],USDT[0.000100000000000000],USTC[0.568267000000000] |
| 01305256 | USD[30.0000000000000000] |
| 01305258 | AVAX[0.0000000062129544],BNB[0.000000038634044],BTC[-0.0000000004705720],CRO[0.000000026375318],ETH[0.000000018335430],MATIC[0.000000007587510 0],NFT [4091450221145756371(1),NFT [4118137325816898141(1),NFT [4990594209447720411(1),NFT [5615969625309618651(1),PERP[0.000000038905964 3],SAND[0.000000031937964],SOL[0.000000010887061],TRX[0.000007002094103 1],USD[0.001963841231322],USDT[0.0000000015716491,XLMBULL[0.0000000000981360],XRP[0.0000000063664228] |
| 01305263 | USD[30.0000000000000000] |
| 01305264 | BTC[0.0000000020000],TRX[0.0000020000000000] |
| 01305268 | SOL[0.0020000000000000] |
| 01305269 | TRX[0.00005000000000],USDT[0.0000000042496096] |
| 01305274 | USD[30.000000000000000],USDT[0.0000002538465031] |
| 01305278 | BTC[0.0000000001400000] |
| 01305279 | FTT[0.0031960646186623] |
| 01305280 | BTC[0.00000000000200000] |
| 01305281 | LUNA2[7.738208738000000000],LUNA2_LOCKED[18.0558203900000000],LUNC[1685011.244634500000000],TRX[0.01224800000000000],USD[58.7314175355350000],USDT[0.2149616837785750] |
| 01305284 | BTC[0.0000000000002000] |
| 01305290 | TRX[0.000002000000000],USDT[0.0002257899173985] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01305291 | TRX[0.000001000000000],USD[-187.713784750492317],USDT[223.336116000000000] |
| 01305292 | TRX[0.000113000000000] |
| 01305295 | TRX[0.000050000000000],USDT[0.000000079588857] |
| 01305296 | TRX[0.000050000000000],USDT[0.000787072256188] |
| 01305298 | BNB[0.000000004822021/4],DAI[0.177745449663738/6],LTC[0.000693237072568],SOL[0.000000008444436/40],TRX[0.000000034607200],WRX[0.000000008449200] |
| 01305300 | AKRO[1.000000000000000],AUD[26.838391897903124/6],EUR[0.000000002354985/0],USD[0.00000004582163/0] |
| 01305303 | USD[4.748515670000000] |
| 01305304 | TRX[0.000050000000000],USDT[0.000335744014084] |
| 01305306 | BTC[0.000000000020000] |
| 01305308 | USDT[0.003350633792991/3] |
| 01305310 | TRX[0.000050000000000],USD[0.000280441309723],WBTC[0.000000000512000] |
| 01305312 | BTC[0.000000000039800] |
| 01305313 | ACB[6.000000000000000],USD[3.347512220000000] |
| 01305316 | AAVE[0.000000073000000],ALCX[0.000000073000000],AVAX[0.000000008898630],AXS[0.00000001000000],BCH[0.000000005600000],BNB[0.000000089321162],BNBBULL[0.000000082950000],BTC[0.000000008097472],BULL[0.000000008465000],CEL[0.000000008000000],COMP[0.000000015550000],CRV[0.816298310000000/0],DAI[29.165285039157810/0],EN/x[0.507642260000000/0],ETH[0.000000070732737],ETHBEAR[821981.888000000000000],ETHBULL[0.000000058450000],FTM[0.227080744596470],FTT[39.506303386512817/9],HT[0.000000010000000],LINK[0.014562375000000],LTC[0.000000072000000],LUNA2[12.896879710000000],LUNA2_LOCKED[30.092719330000000],LUNC[0.000000005978624],MATIC[0.000000009314001/4],MKR[0.005946829450000],MOB[0.000000005000000],RAY[0.904023270000000/0],RUNE[0.000000056000000],SAND[0.883153800000000/0],SNX[0.000000070000000],SOL[0.000000054805369],SUSHI[0.000000050000000],SXP[0.000000099000000],TOMO[0.000000010000000],TRX[0.004180859142040/8],UNI[0.000000015000000],USDI[-0.000073465451045],USDT[0.000000148521082],XRP[103512.404000000000000],XTZBEAR[1479.693455000000000],XTZBULL[0.000000005000000],YFI[0.00000003950000000] |
| 01305318 | ETH[0.000955200000000],ETHW[0.000955200000000],TRX[0.000020000000000],USD[0.000000097498508],USDT[474.986358575330132] |
| 01305325 | BTC[0.000000000040000] |
| 01305330 | TRX[0.000020000000000],USDT[0.000051677349454/1] |
| 01305334 | BTC[0.000000000200000] |
| 01305335 | AKRO[101.911819370000000],AUD[68.752898915563638],BAO[138745.653956090000000],BTC[0.000121620000000],CEL[0.210056130000000],DENT[2411.373553590000000],DFL[316.030900400000000],DOGE[25.599973170000000],ETH[0.005150940000000],ETHW[0.005082490000000],GRT[23.085095500000000],KIN[244134.031073440000000],KSHIB[187.363618040000000],LRC[0.415455820000000],MATIC[24.789720770000000],MNGO[106.241235570000000],RSR[1185.415366690000000],SECO[7.072427870000000],SHIB[6900638.641614150000000],SOL[1.433713190000000],SRM[12.397166230000000],STMX[2231.290774930000000],TRX[12.397091220000000],UBXT[1286.063931170000000],XRP[3025.569402340000000] |
| 01305336 | TRX[0.000010000000000],USDT[0.000053247245046] |
| 01305340 | TRX[0.000000009677700] |
| 01305342 | USD[25.000000000000000] |
| 01305343 | TRX[0.000010000000000],USDT[0.000566564252136] |
| 01305345 | BTC[0.000000093340500] |
| 01305347 | USD[0.000000453093580],USDT[0.000000108132448] |
| 01305349 | AKRO[5.000000000000000],BAO[3.000000000000000],KIN[15.000000000000000],USD[0.000000004134738],USDT[0.000000049638503] |
| 01305350 | TRX[0.166503000000000],USD[-0.008184449500000],USDT[0.000000007724960] |
| 01305351 | BTC[0.000000000060000] |
| 01305352 | TRX[0.000020000000000],USDT[0.000058687500464] |
| 01305354 | USDT[0.002218304344880] |
| 01305355 | BTC[0.000000000264695000] |
| 01305357 | TRX[0.000020000000000],USDT[0.000566564252136] |
| 01305360 | DOGE[15.874104430000000],ETH[0.001031020000000],ETHW[0.001017330000000],GBP[0.003029380876961],KIN[2.000000000000000],SOL[0.000000070434096],TSLA[0.098777260000000000],TSLAPRE[0.000000027124206],USD[0.000230307528873],USDT[0.000000091697238] |
| 01305361 | TRX[0.000035000000000],USD[0.258000031058584] |
| 01305364 | ETH[0.000000072406559],ETHW[0.000007660000000],FTT[0.000022712834138],LUNA2[0.000228904308072000],LUNA2_LOCKED[0.005342005369000],LUNC[49.852839262331360],MKR[0.000000081575600],TRX[0.000000081586000],USD[576.650181702634517],XRP[0.000000019724384] |
| 01305365 | TRX[0.000010000000000],USD[0.000046203969664] |
| 01305370 | SOL[0.002895280000000],USD[0.230874720000000],USDT[0.048870622500000] |
| 01305371 | TRX[0.000020000000000],USD[0.000044640585416/0] |
| 01305374 | TRX[0.000050000000000],USD[0.000319850890580] |
| 01305376 | AAVE[0.008135700000000],LUNA2[2.131231747000000],LUNA2_LOCKED[0.497287407700000],LUNC[46408.020000000000000],RUNE[0.039732150000000],SOL[0.002613340000000],TRX[0.000080000000000],USD[10141.572297108657816],USDT[0.003114893779135],WBTC[0.000068430000000] |
| 01305377 | BTC[0.000000088142200] |
| 01305378 | BTC[0.000000000020000] |
| 01305379 | TRX[0.000010000000000],USDT[0.000258399083594] |
| 01305380 | BTC[0.000000000069800] |
| 01305385 | BTC[0.000000000040000] |
| 01305386 | BTC[0.000000000040000] |
| 01305387 | BTC[0.000000031149400] |
| 01305389 | TRX[0.000020000000000],USDT[0.000281402649950] |
| 01305390 | BTC[0.000000000040000] |
| 01305392 | BTC[0.000000000020000] |
| 01305397 | BTC[0.000000000208000] |
| 01305400 | BTC[0.000000000040000] |
| 01305402 | TRX[0.000010010800000],TRX[0.000003000000000] |
| 01305403 | BTC[0.000000022120000] |
| 01305404 | BCH[0.006472500000000],TRX[0.007820000000000],USD[0.000000047414624],USDT[0.000000004125000] |
| 01305409 | DOGE[5.729997464640000],TRX[0.000020000000000],USD[0.028010900000000],USDT[0.000087700000000] |
| 01305414 | BTC[0.000000000020000],TRX[0.000003000000000] |
| 01305415 | BTC[0.000000000040000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01305416 | USD[1.0408509500000000] |
| 01305417 | TRX[0.0000020000000000],USD[0.0010143374625000] |
| 01305418 | BTC[0.0000000030138600] |
| 01305419 | BTC[0.0000000056080000] |
| 01305420 | BTC[0.0000000000040000],TRX[0.0000010000000000] |
| 01305421 | BTC[0.0000000000020000] |
| 01305425 | USD[25.0000000000000000] |
| 01305426 | BTC[0.0000000000040000] |
| 01305431 | USDT[0.0000454362607695] |
| 01305432 | BTC[0.0000000000060000] |
| 01305433 | BTC[0.0000000061979000] |
| 01305436 | SPY[0.0000000043058445],USD[0.0000000193179846],XRP[0.0248123489889985] |
| 01305437 | BTC[0.0000000269586600] |
| 01305439 | BTC[0.0000000000059100] |
| 01305440 | ETH[0.0000001000000000],TRX[0.0000040000000000],USD[2.1266080888829786000000000000] |
| 01305441 | BTC[0.0000000027508539] |
| 01305446 | KIN[0.0000001000000000],USD[1.4761230000000000] |
| 01305447 | BTC[0.2705485930000000],BUSD[1435.8580459400000000],ETH[3.3404016900000000],ETHW[0.4999050000000000],GAL[45.0000000000000000],USD[0.0000000167499011],USDC[1335.9623695000000000],USDP[1335.2846810300000000] |
| 01305449 | BTC[0.0000000000020100],TRX[0.0000010000000000] |
| 01305450 | BTC[0.0000000028099000] |
| 01305453 | BTC[0.0000000000020000],TRX[0.0000020000000000] |
| 01305457 | BNB[0.0000000030079358],ETH[0.0000000061304200] |
| 01305458 | BTC[0.0000000000040000] |
| 01305461 | FTT[29.9429100000000000],KIN[6581.3528336400000000],USD[0.1262632590000000] |
| 01305462 | AMPL[0.0000000009262698],FTT[0.0000000132241832],USD[3.8593956444549464],USDT[-0.0000000047748249] |
| 01305463 | ETH[0.0000000002290400],NFT[343299716157342737][1],NFT[370543431262070245][1],NFT[471242772318796950][1],SOL[0.0000000082900000],TRX[0.0000010000000000] |
| 01305465 | TRX[0.0000010000000000],USDT[0.0001534757354888] |
| 01305470 | BTC[0.0000000000020000] |
| 01305474 | ADABULL[0.0756400275000000],ATOMBULL[14554.0000000000000000],BEAR[222.4000000000000000],BNB[0.0074720000000000],BNBBULL[26.4670320100000000],BTC[0.0000001130999764],BULL[0.0000002000000000],CEL[0.0447400000000000],DOGEBEAR2021[0.0955000000000000],DOGEBULL[0.8194000000000000],ETCBULL[1.549000000000000],ETHBULL[0.0013900200000000],MATICBEAR2021[2528.12.000000000000000],MATICBULL[61.9000000000000000],SOL[0.0138500000000000],THETABULL[32.3600000000000000],USD[20.2566017885093680000000000000],USDT[0.0000000318967544] |
| | BTC[0.0000000599440032],FTM[0.0000000015953600],FTT[0.0000004333842030],NFT[294902945046321425][1],NFT[526085553858974862][1],NFT[553585398075187453][1],SOL[0.0000000089018390],USD[0.7732079683147847],USDT[0.0000000114174209] |
| 01305485 | BTC[0.0000000000059700] |
| 01305487 | BTC[0.0000000087712700] |
| 01305496 | BTC[0.0000000000059400],TRX[0.0000010000000000] |
| 01305498 | BTC[0.0000000022039600] |
| 01305499 | BTC[0.0000000000059000] |
| 01305503 | BNB[-0.0000438932001660],BTC[0.0000281284056850],DOGE[458.0840712431545300],LTC[0.1232759935399200],REN[0.4128362456043500],USD[0.3012451862654700],USDT[0.6576032410004100] |
| 01305505 | USD[29.3536173275000000] |
| 01305507 | USD[30.0000000000000000] |
| 01305510 | USD[30.0000798207292428] |
| 01305513 | BTC[0.0000000049828000] |
| 01305516 | BTC[0.0000000070000000] |
| 01305520 | BAO[18000.0000000000000000],USD[0.1843494140823600] |
| 01305529 | LTC[0.0000000057320438],TRX[0.0000000022994513] |
| 01305532 | BNB[0.0000000034711450],BTC[0.0000000000020400],ETH[0.0000000036739600],LTC[-0.0000022777859039],MATIC[0.0000000013532990],SOL[0.0000000122348118],TRX[0.0000150072301083],USD[0.0000025595863998],USDT[0.0001834514714966] |
| 01305533 | BTC[0.0000010000000000],USD[0.0094042800000000],USDT[0.0000000056817312] |
| 01305534 | EOSBULL[5430.3135000000000000],EXCHBULL[0.0000008340000000],TRX[0.0000050000000000],USD[0.1334871250000000],USDT[0.0000000092449763] |
| 01305540 | USD[100.0000000000000000] |
| 01305541 | BTC[0.0000000059039400] |
| 01305546 | USD[25.0000000000000000] |
| 01305547 | BTC[0.0241000000000000],FTT[0.0790000000000000],USD[1075.5359168015338827],USDT[275.2707647000000000],ZRX[3256.5083000000000000] |
| 01305549 | SOL[0.0000000013363500],USD[0.0000001652975971],USDT[0.0000001977338127] |
| 01305552 | BTC[0.0000000021120200],TRX[0.0000020000000000] |
| 01305555 | BTC[0.0000000018100000] |
| 01305558 | OXY[0.0143000000000000],TRX[0.0000030000000000],USDT[299.1729141700000000] |
| 01305561 | ATLAS[2000.0000000000000000],FTT[0.9000000000000000],USD[27.9444696300000000],USDT[0.0000000084124320] |
| 01305562 | BTC[0.0000000060099000] |
| 01305564 | USD[0.0000000071700096] |
| 01305567 | TRX[0.0000040000000000],USDT[0.4748000000000000] |
| 01305569 | BTC[0.0000000019700],TRX[0.0000010000000000] |
| 01305570 | BTC[0.0000000000059100],TRX[0.0000010000000000] |
| 01305572 | TRX[0.0000050000000000],USD[0.0000000027746714] |

Schedule F-06 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01305574 | USD[22.7831047359817369],USDT[0.000000075177398] |
| 01305578 | BTC[0.0000000000039400],TRX[0.0000020000000000] |
| 01305579 | BTC[0.0000000049040200],TRX[0.0000040000000000] |
| 01305582 | TRX[0.0000070000000000],USDT[0.0000000028662916] |
| 01305583 | BTC[0.0000000000039400],TRX[0.0000010000000000] |
| 01305586 | ETH[0.0000000015000000],USD[0.0000000668520068],USDT[0.0000000002874445] |
| 01305588 | TRX[0.0000060000000000],USDT[0.0000124730247656] |
| 01305589 | BTC[0.0000000054733800] |
| 01305593 | BTC[0.0000000000019700],TRX[0.0000030000000000] |
| 01305595 | ALCX[0.0000000080000000],ATLAS[589.9440450000000000],BTC[0.0000000034235084],DFL[1429.7418850000000000],FTM[0.6925800000000000],SOL[0.0074274000000000],USD[0.2405258837529132],USDT[0.0046889180630788] |
| 01305597 | ETH[4.0002653100000000],ETHW[4.0002653100000000],SOL[50.0086000000000000],TRX[0.0007890000000000],USD[0.0071253488700000],USDT[1286.1076556565000000] |
| 01305602 | BTC[0.0000000000019700] |
| 01305610 | BTC[0.0000000000138700],ETH[0.0000000011837256],TRX[0.0000000089854304] |
| 01305613 | TRX[0.0000040000000000] |
| 01305621 | TRX[0.0000070000000000],USDT[0.0000000013119161] |
| 01305623 | ATLAS[7.2279739100000000],BNB[0.0000000028645711],USD[25.0307550284375000] |
| 01305624 | BNB[0.0000000100000000],NFT (294097421428577074)[1],NFT (307860877015249848)[1],NFT (319610295218558341)[1],NFT (329343822470458674)[1],NFT (480382505401180434)[1],SOL[0.0000000018681519],USD[0.0000000060076611],USDT[0.4084228000000000] |
| 01305626 | BTC[0.0000000000039600],TRX[0.0000010000000000] |
| 01305630 | BTC[0.0000000010000000],LUNA2[0.0010386401970000],LUNA2_LOCKED[0.0024234937940000],SOL[0.0000000050040000],USD[0.0041661598563545],USTC[0.1470245400000000] |
| 01305631 | BTC[0.0000000000039400],TRX[0.0000020000000000] |
| 01305636 | BTC[0.0000008720670000],USDT[0.0000260237691557] |
| 01305645 | BTC[0.0000000000059100],TRX[0.0000050000000000] |
| 01305647 | BTC[0.0000000000060000],TRX[0.0000030000000000] |
| 01305650 | BTC[0.0000000000060000],TRX[0.0000030000000000] |
| 01305657 | BTC[0.0000000000039400],USDT[0.0000000061412710] |
| 01305658 | USDT[1.4704124669900280] |
| 01305659 | BTC[0.0000495400000000],ETH[0.0000000050000000],USD[2.3806090119083063] |
| 01305660 | BTC[0.0000700600000000],FTT[0.0004000000000000] |
| 01305662 | BTC[0.0000000038100000],NFT (303363874710864849)[1],NFT (465721084702212091)[1],NFT (563602729378896435)[1] |
| 01305663 | BTC[0.0000738740000000],LTC[0.0018853500000000],USD[0.0076314925700000],USDT[309.1180896787482493] |
| 01305664 | BTC[0.0000000099000000],TRX[0.0000020000000000] |
| 01305667 | BTC[0.0000000004641000],TRX[140.7581050000000000] |
| 01305668 | USD[0.0000040000000000],USDT[0.0000000011494325] |
| 01305672 | AXS[4.0128347500000000],BAO[1.0000000000000000],KIN[1.0000000000000000],MOB[6.3237677800000000],SOL[0.7803728500000000],UBXT[1.0000000000000000],USD[0.0018276907602574] |
| 01305673 | APE[0.0887520000000000],BTC[0.0007925400000000],DA[0.0000000028858000],ETH[0.0000005866798400],FTT[0.0002214781644970],LUNA2[0.0926449366100000],LUNA2_LOCKED[0.2161715188000000],LUNC[20173.6300000000000000],NEAR[100.0943000000000000],NFT (423307046484375420)[1],TRX[0.0000780000000000],USD[0.0000000434417368],USDT[25.6321685427977532] |
| 01305679 | BULLSHIT[1.1616595382919488],USD[0.0000000996843648] |
| 01305680 | USD[30.0000000000000000] |
| 01305681 | USDT[0.0000000090300000] |
| 01305682 | BTC[0.0000000044859400] |
| 01305683 | TRX[0.0000050000000000] |
| 01305684 | BTC[0.0000860960000] |
| 01305685 | TRX[0.0000050000000000],USDT[0.0000000058529268] |
| 01305687 | AUD[-2.8566285151185720],BNB[0.0000000005670500],BTC[0.0000000034621600],CEL[0.0000000010910000],FTT[0.0000018243892],LUNA2_LOCKED[686.1710527000000000],LUNC[0.0000000022184200],MATIC[1349.1694569737157700],RAY[77.0620158513274883],SNX[0.0000000100000000],SOL[0.0000000097177955],USD[0.000000005030676726],USDT[0.0000009097477585],USTC[0.0000000017758400] |
| 01305690 | BTC[0.0000000059400],TRX[0.0000030000000000] |
| 01305695 | BTC[0.0000000029400000] |
| 01305702 | ETH[0.0120045629600000],ETHW[0.0120045629600000],FTT[0.0885526453975900],IMX[0.7200863300000000],USD[0.0021231515199157],USDT[0.0000000056105000] |
| 01305705 | BTC[0.0000000819994000] |
| 01305711 | TRX[0.0000050000000000],USDT[0.0000000053869658] |
| 01305713 | BTC[0.0000000516997000],TRX[0.0000030000000000] |
| 01305716 | DOT[0.0000000515712000],FTT[0.1245461890428367],HT[805.3000000000000000],MER[0.0000000645524250],USD[0.4922342544322692],USDT[0.0000000040413522] |
| 01305717 | TRX[0.5047470000000000],USD[0.4855858462500000],USDT[0.0000000077440000] |
| 01305718 | BTC[0.0000000100402000],TRX[0.0000010000000000] |
| 01305721 | BTC[0.0000000000039600],TRX[0.0000010000000000] |
| 01305722 | BTC[0.0000700000000000],USDT[0.0000000076955715] |
| 01305725 | BTC[0.0000000050000000] |
| 01305727 | BTC[0.0000000000039600],TRX[0.0000020000000000] |
| 01305728 | BTC[0.0000000000059400] |
| 01305730 | ATLAS[0.0000000094817254],BNB[0.0000000086059716],ETH[0.0000000068062047],SOL[0.0000000073748785],TRX[0.0015560000000000],USD[0.0000001321846367],USDT[0.0001609443983367],XRP[0.0000000041199456] |
| 01305734 | USD[30.0000000000000000] |
| 01305737 | ETH[0.0002505000000000],USD[0.0000059345431910] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01305744 | BTC[0.00000000059400],TRX[0.0000020000000000] |
| 01305751 | BTC[0.000000048000000] |
| 01305752 | BTC[0.31311693912132228],DOGE[0.00000007383101],ETH[1.44962904785943665],ETHW[0.00000005905008005],EUR[10.00000000000000001],FTT[25.26623850000000000],GRT[0.00000000357256601],LTC[0.00000000504116222],LUNA2[0.00807153079400000],LUNA2_LOCKED[0.01883357185000000],LUNC[0.00000000847068000],SOL[0.0000000004352691],TRX[0.08664990759296051,USD[50646.73587899613157181,USDC[350217.75365372000000000,USDT[0.00000000625761061,XRP[0.0000000032454658] |
| 01305753 | USD[0.000032127875000001,USDT[0.0000000078092540] |
| 01305754 | TRX[0.0000020000000000] |
| 01305757 | BTC[0.0000000000158400] |
| 01305767 | AAVE[0.000000005000000001,ASD[0.00000000500000000],AUDIO[0.00000000040000001,BCH[0.00000000425000001,BNB[0.00000000207000001,BTC[0.0000000036971916],CRV[0.00000000896353651,ETH[0.00000005935416681,EUR[0.000000012941997721,FTT[0.000000041543004],GOG[12.51933414000000001,GRT[97.00000000000000001,LINK[0.000000006488536],LTC[0.00000000600000000],MBS[93.48290076004455841,RAY[-0.00000000207105141,SOL[0.000000000000000001,SPELL[19800.00000000000001,SRM[0.04640978000000001,SRM_LOCKED[0.22197276000000001,STARS[0.00000000840800001,TRX[0.00000600000000001,USD[0.000000179277371],USDT[259.15418204282931301,WRX[0.00000000944752B],XRP[0.00000000504744] |
| 01305768 | BTC[0.00000000100000000],TRX[0.0000010000000000] |
| 01305770 | RAY[0.00000000171515300],SOL[0.0000000021674210] |
| 01305771 | BTC[0.0000000230000000] |
| 01305779 | BNB[0.00000000532201],LUA[0.0000000014703100],SOL[0.00000000036189000],TRX[0.0000020000000000] |
| 01305781 | BTC[0.0000000010060000] |
| 01305783 | USD[0.0000000066002464] |
| 01305789 | FTT[0.09794049500000000],USD[1.2058444325000000] |
| 01305790 | TRX[0.00005000000000000] |
| 01305795 | BTC[0.00000000000199001,TRX[0.00001000000000000] |
| 01305797 | TRX[0.00003000000000000] |
| 01305798 | USD[0.5542250000000000] |
| 01305801 | TRX[0.00004000000000000] |
| 01305805 | BTC[0.00000000360198001,TRX[0.0000010048077783] |
| 01305806 | TRX[0.0000800000000000] |
| 01305807 | EUR[0.00377606559169201,KIN[1.00000000000000001,SHIB[4.66461920000000000],USD[0.0053430560249192] |
| 01305808 | ETH[0.00000000067400001,TRX[0.00005000000000000] |
| 01305809 | USDT[0.0000887019905288] |
| 01305810 | BTC[0.00039989000000000],NFT (54173608692063403),[1],TRX[0.00004400000000000],USD[18.97118618817888701,USDT[0.00000000050249200] |
| 01305813 | USD[0.0000000009427770] |
| 01305817 | USD[0.0000000069528464] |
| 01305821 | BTC[0.00010098003960001,TRX[0.0000020000000000] |
| 01305825 | USD[0.5642000000000000] |
| 01305826 | TRX[0.00003000000000000],USDT[0.0000000012311984] |
| 01305827 | BTC[0.0000000000039600] |
| 01305832 | AURY[0.00000000451108001,BAT[0.0000000087285856],CRO[0.0000000070137640],ENJ[0.0000000603072701,GMT[2.15073557911999001,LRC[0.00000007155600],MANA[0.0000000068444431],MATIC[0.000000083104324],OMG[0.0000000087513752],SPELL[0.00000004746982],USD[0.0000291921913563] |
| 01305833 | ETH[0.00000001000000000],FTT[0.02267674000000001,NFT (4097908831646611821,[1],NFT (5153418962281514001,[1],USD[0.00000000936134411,USDT[0.00000000476388721] |
| 01305839 | BTC[0.00000000000900000] |
| 01305842 | BTC[0.00000000000394001,TRX[0.00002000000000000] |
| 01305843 | BTC[0.0000000041741421,USD[15.66027960068543361,USDT[1.98100812986846981 |
| 01305845 | AVAX[0.00128748693414103],BNB[0.0000000073934244],ETH[0.00000002402914ZI,FTT[0.01643090410000001,NFT (310406375260677017),[1],NFT (4242134718352227091,[1],NFT (5604645483443836831,[1],TRX[0.00002400000000000],USD[0.0000002810066259],USDT[0.000000241237B110] |
| 01305846 | TRX[0.00000600000000000],USD[-0.0205342246481310],USDT[1.2589710700000000] |
| 01305848 | USD[-4.3270828098487842],USDT[5.2662581502131508] |
| 01305850 | USD[0.0003371804214184] |
| 01305852 | USD[0.5943252500000000] |
| 01305859 | BNB[0.00011900000000000],BTC[0.0000930979650000],DOGE[0.0832490696900000],ETH[0.0009705120000000],ETHW[0.0009705120000000],FTT[0.00120000000000000],SHIB[4300.00000000000000],USD[0.0062387946801000] |
| 01305869 | USDT[0.0000000052160000] |
| 01305870 | TRX[0.00556600000000000],USD[0.0000000311426665],USDT[10.1653569100000000] |
| 01305877 | USD[0.3452362185355400],XRP[0.0000000082648890] |
| 01305882 | AVAX[0.09037157500000001,ETH[0.00278181418887401,ETHW[0.00278180619644031,FTM[0.00000001764181B1,LTC[0.00000001566809B],LUNA2[1.37771343000000001,LUNA2_LOCKED[3.21466467000000001,LUNC[30000.00000000000000],RSR[40174.516954680000001,SOL[0.00000000394741831,USD[30.455120121772663O],USDT[0.00000001148409001 |
| 01305885 | BNB[0.00000000875990101,BTC[0.0000000024854078],ETH[0.0000000093579444],EUR[0.00000000706297951,FTT[0.01162924934275601,MATIC[0.0000000987489],USD[-0.0024128733242275],USDT[0.0000000045230489],XRP[0.0000000039228486] |
| 01305886 | BTC[0.0000000100000000] |
| 01305893 | AXS[0.0000000082000000],ETH[0.0000000500000000],TRX[0.00000900000000000],USD[0.0000001043815181,USDT[0.00000006368B388] |
| 01305905 | USD[94.2696709800000000] |
| 01305907 | AAVE[0.0000000377993801,ADABULL[0.00000000400000001,ALCX[0.00000000457034051,ALPHA[0.0000000099005761,ATLAS[0.00000008451782714,AVAX[0.0000000192887791,BAT[0.00000003189866661,BCH[0.00000002000000001,BNB[0.000000072546687],BTC[0.00001126695120941,BULL[0.00000000900000001,CEL[0.00000000945893501,DOGE[0.000000044970300],FIDA[0.000000006769224411,ETH[0.00000000053854914B82B7],FTM[0.00000000358300],FTT[0.0000000018075739],GRT[-0.0000000160000000],LINK[0.0000000906792471,LRC[0.00000007480000],LTC[0.0000000085668787],LUNA[0.00000000056890241,MATIC[0.000000032545420],MKR[0.00000005496220],POLIS[0.00000000001972526],RAY[0.000000074194713],ROOK[0.000000004975580],SLRS[0.0000000068599267],SOL[0.0000000316745],STEP[0.00000000400000000],SUSHI[0.00000000204024],TRX[0.00000000474413021,UNB[0.00000001073587581,USD[0.00000010753875811,USDT[0.00000001710571581,YF[0.00000000600000000] |
| 01305910 | BTC[0.0618863892661982],DOGE[1714.22704247000000001,ETH[0.38297284000000001,ETHW[0.38297284000000000],FTM[500.00000000000000],FTT[153.48074670995786621,LINK[25.09343000000000001,LTC[1.98856000000000001,LUNA2[1.12516919000000001,LUNA2_LOCKED[2.62539477600000001,LUNC[245007.96000000000000001,RAYBH.01342418000000001,REN[530.00000000000000001,RUNE[777.50000000000000001,SAND[140.00000000000000001,SOL[70.11631290000000001,USD[1.49921054711146502],USDT[0.0000000783924211,XRP[771.4962500000000000] |
| 01305914 | USD[30.1391998300000000] |
| 01305916 | USD[2.4067531245000000] |
| 01305920 | ETH[0.0000001000000000],LTC[0.00000000070910001,SUSHIBEAR[12791040.00000000000000],SUSHIBULL[62955.90000000000000],USD[2.5670686065119677] |
| 01305922 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],TRX[0.01266276000000000],UBXT[1.00000000000000000],USD[0.0000000829746841,XRP[0.0000000039907153] |
| 01305926 | TRX[0.37130200000000000],USD[-2.0803187014275000],USDT[3.1730070020750000] |

Schedule F-1 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01305934 | MBS[67.986400000000000000],USD[0.000000082126935],USDT[0.7269855585261700] |
| 01305935 | BTC[0.0000000097218000] |
| 01305936 | USD[0.0000000049523200] |
| 01305937 | AAPL[0.2034297558618494],AKRO[1.0010947100000000],AMZN[0.1305277100000000],AMZNPRE[-0.0000000044558803],BAO[4.0000000000000000],BNB[0.0341826200000000],DENT[1.0000000000000000],GOOGL[0.2254034000000000],LINA[0.0000000020325700],NVDA[0.0000000100000000],NVDA_PRE[0.0000000024397853],RSR[0.0052316000000000],SOL[0.0002768900000000],TRX[42.3928892600000000],TSLA[0.1677555600000000],LTSLAPRE[0.0000000012638810],UBXT[1.0000000000000000],USD[0.0915447860337840],USDT[0.0000000384554571],XRP[0.0000000058903201] |
| 01305938 | BTC[0.0000000776138000],TRX[0.0000060000000000] |
| 01305939 | ETH[0.0000000047474600],USD[0.4949524959601856] |
| 01305940 | TRX[0.0000050000000000],USDT[0.0000000067520005] |
| 01305942 | USD[0.2321500000000000] |
| 01305944 | TRX[0.0000030000000000],USD[1.7584965261448600] |
| 01305947 | BTC[0.0000001570000000],TRX[0.0000040000000000],USDT[0.0000000035000000] |
| 01305953 | USD[30.0000000000000000] |
| 01305954 | BTC[-0.0000000006024969],USD[0.0043691170842626] |
| 01305955 | BTC[0.0000000051892000],ETH[0.0000000006417800],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[14.4202244257532042],USDT[0.0000000025000000] |
| 01305956 | BNB[0.0000029561200],HT[0.0000000048679200],SOL[0.0000000785294000],TRX[0.0000000077299900] |
| 01305957 | BTC[0.0000000080000000],RUNE[14.4903575000000000],TRX[0.0000040000000000],USDT[3.9637000000000000] |
| 01305963 | BTC[0.0000743500000000],BUSD[1900.0000000000000000],USD[3892.7794142822219043],USDT[0.0000000193498788] |
| 01305965 | ETH[0.0000000091154066],USD[0.0000000115805164],XRP[0.0000000094223354] |
| 01305968 | BNB[0.0000000028000000],BTC[2.0000168210802400],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[25.0849953300000000],SOL[0.0000000909060880],SRM[6.7922819100000000],SRM_LOCKED[44.7314527400000000],USD[0.0000000019632029],USDT[0.0000000060436224] |
| 01305972 | TRX[0.0000040000000000] |
| 01305978 | USD[-0.0270720806225666],USDT[0.0630180400000000] |
| 01305982 | EUR[0.0075202586000000],USD[4.8494304462922007],XRP[2733.6003540000000000] |
| 01306002 | USDT[0.0034183348581192] |
| 01306003 | BTC[0.0000000076727000],USD[0.0461762000000000] |
| 01306005 | BTC[0.0000000000039800],TRX[0.0000010000000000] |
| 01306011 | BTC[0.0000000033026000],TRX[0.0000010000000000] |
| 01306018 | BTC[0.0000000080000000],TRX[3.3784544400000000] |
| 01306023 | BNB[0.0024176000000000],USDT[1.4231955300000000] |
| 01306026 | TRX[0.0000040000000000],USD[4.4071709906250000],USDT[0.0019480010238592] |
| 01306031 | USD[7.1405231600000000] |
| 01306033 | BTC[0.0000000080000000],ETH[0.0000000052346505],LUNA2[0.0001453627150000],LUNA2_LOCKED[0.0003391788669000],LUNC[31.6529624446144800],NFT[31178068455414674][1],NFT[31366156845040536][1],NFT[31729431324437258][1],NFT[33248987850952536][1],NFT[41953449011290726][1],NFT[57379584078024239][1],SOL[0.0099850000000000],TRX[860.0000130000000000],USD[44.4397659626109920],USDT[3.0779446783417662] |
| 01306035 | KIN[1169466.2581717900000000],USD[0.0794200000000000] |
| 01306039 | AUD[0.0000001063993000],USDT[0.0000226029566545] |
| 01306046 | TRX[0.0000050000000000],USD[0.0023906200000000],USDT[0.0000000064950096] |
| 01306048 | USD[30.0100000298445537] |
| 01306049 | SOL[0.0038898800000000],USDT[0.0249612545000000] |
| 01306050 | DOGE[1840.6502100000000000],ETHW[1.5813667600000000],LUNA2[216.2479820000000000],LUNA2_LOCKED[504.5786247000000000],SECO[0.9667500000000000],SRM[0.9336900000000000],USD[2.5657635599550000] |
| 01306053 | BTC[0.0000000000039600],TRX[0.0000030000000000] |
| 01306058 | ETH[0.0000000074350570],FTT[0.0002701258673836],TRX[0.0434169200000000],USD[-0.0001940453421431] |
| 01306059 | BTC[0.0000000099786500],USD[1.0000000000000000] |
| 01306068 | TRX[0.6172540000000000],USD[0.0000000031280179],USDT[2.3112250500000000] |
| 01306071 | AUD[0.0076762572892557],BNB[0.0026182409619135],BTC[0.0000000096845368],USD[-0.2179364499741738] |
| 01306074 | BTC[0.0000000093237800],TRX[0.0000010000000000] |
| 01306076 | BTC[0.0000000095847500],USD[0.0003415441832238] |
| 01306079 | ADABULL[156.2702799300000000],FTT[0.0283015854581714],GRTBULL[0.0136000000000000],SXPBULL[100005.9280000000000000],USD[0.0000001051036597],USDT[0.0000000078763224] |
| 01306080 | BAO[1.0000000000000000],DENT[1308.6776398400000000],DOGE[694.9959582600000000],KIN[170549.7356569900000000],SHIB[1171889.3515498000000000],USD[0.0000000071558911],XRP[11.4537859300000000] |
| 01306089 | BTC[0.0000000066716300] |
| 01306091 | BEAR[688538.8715000000000000],XRPBEAR[7912891.7084400000000000] |
| 01306092 | FTT[0.0000000043965200],USD[1.9645786074443428],USDT[-0.0000000006459829],XRP[97.0000000000000000] |
| 01306093 | AKRO[1.0000000000000000],USD[0.0003327736888192] |
| 01306094 | TRX[0.0000040000000000],USD[0.0000000065961139],XRPBULL[33315.6688200000000000] |
| 01306097 | BTC[0.0000000089147500] |
| 01306099 | USD[0.0000000013885287],USDT[0.0000000182679885] |
| 01306103 | BTC[0.0000000094373000],TRX[0.0000010000000000] |
| 01306108 | TRX[0.0000010000000000] |
| 01306111 | ASDBEAR[1199784.0000000000000000],BTC[0.0000000080000000],DEFIBEAR[599.8920000000000000],ETCBEAR[999820.0000000000000000],SUSHIBEAR[9998200.0000000000000000],USD[181.3439680613045294] |
| 01306117 | BTC[0.0000000041920000],TRX[0.0000040000000000] |
| 01306128 | SHIB[0.0000000017958300] |
| 01306135 | TRX[0.0000018000000000],USD[0.0000014887246777] |
| 01306138 | ADABULL[0.0000059600000000],BULL[0.0000044320000000],TRX[0.0000050000000000],USD[1.0374657304532567000000000],USDT[0.0017240065629684] |
| 01306141 | BNB[-0.0000000023520909],ETH[0.0000000094042580],HT[0.0000000037256635],SOL[0.0000004546527792],TRX[0.0001200505691184],USD[0.0000179173139524],USDT[0.0000154269162180] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01306143 | LTC[0.119234020000000],SHIB[158364.254754200000000],TRX[1.000000000000000],USD[0.000000317520473B] |
| 01306144 | BTC[0.000000000079200],TRX[0.000001000000000] |
| 01306148 | BTC[0.000000000080000] |
| 01306149 | BTC[0.000000079180800] |
| 01306151 | BTC[0.000000000059700] |
| 01306153 | TRX[0.000008000000000],USD[5.718164914000000] |
| 01306155 | DFL[9.857500000000000],ETH[0.000062730000000],ETHW[0.000062732153390],TRX[0.000016000000000],USD[-0.099454254705859],USDT[20.082617302828819] |
| 01306159 | BTC[0.000000050059748],ETH[0.000000019846051] |
| 01306160 | BTC[0.000000000080000],TRX[0.000022000000000] |
| 01306166 | ETH[0.002774207700195],ETHW[0.002774207700195],OMG[0.080900000000000],TRX[0.000007000000000],USD[24.120369507900000],USDT[2.753766870280060],XRP[0.557011000000000] |
| 01306168 | BTC[0.000000000019800],TRX[0.000022000000000] |
| 01306171 | BTC[0.000000000011940] |
| 01306172 | BTC[0.000000077039200] |
| 01306175 | BAO[1.000000000000000],LTC[0.307756250000000],TRX[624.335853360000000],UBXT[1.000000000000000],USD[0.000000384109732B] |
| 01306178 | SAND[1.000000000000000],SRM[0.000000057548872],USD[0.000000039800196],USDT[0.000000004681616] |
| 01306181 | BNB[0.000000018100000],ETH[0.000000001921945],ETHW[0.000000024929926],FTT[0.000000044268485],SOL[0.000000202000000],SUN[666847.205000000000000],TRX[58129.000000000000000],USD[0.241675061028646Z],USDT[0.000000083859481] |
| 01306182 | USD[25.000000000000000] |
| 01306183 | BNB[1.132084860000000],LINK[103.906425100000000],SKL[0.582738915487780],USDT[0.000000074236346] |
| 01306188 | BTC[0.000000000080000] |
| 01306194 | LINKBULL[0.000000006700000],USD[0.032024651765536Z],USDT[0.000000095344674] |
| 01306195 | BCH[0.001121270000000],DODO[0.419997090000000],DOGE[22.186185281000000],MATIC[1.359765980000000],SHIB[28319.492576220000000],SUSHI[0.861912500000000],TLRY[0.032925440000000],TSLA[0.002610750000000],USD[0.000000181764114],XRP[1.486888600000000] |
| 01306202 | BTC[0.000000000079600],TRX[0.000003000000000],USD[0.000000000377737] |
| 01306203 | BTC[0.000000034440700] |
| 01306206 | BTC[0.000000060169400] |
| 01306207 | AAPL[0.000001000000000],ATLAS[9.442825690000000],BCH[0.000000005000000],BEAR[75.881687500000000],BNB[0.000000019174243],BTC[0.000000185322136],BTT[5000.473684220000000],BULL[0.004378097000000],COPE[0.000020010000000],DMG[0.009785000000000],DOGE[0.000002030178520],ETH[0.000000650000000],ETHW[0.000000600000000],FTT[318.300309150000000],LTC[0.000009415330115],LUNA2[0.000000175552511],LUNA2_LOCKED[0.000000409622525],LUNC[0.003807306737000],MANA[0.000297440000000],NFT [3321057647216289941[1]NFT [5283729955972721061[1],NVDA[0.000000030000000],ORCA[0.004665880000000],PERP[0.000000010000000],RAY[0.000001054888100],REN[0.000004550000000],RUNE[0.000004460000000],SAND[0.005340290000000],SOS[1555.206697460000000],SPELL[0.000007530000000],SPY[0.000001000000000],STEP[0.000006750000000000],SUN[0.003946200000000],TSLA[0.000001130000000],TSLAPRE[-0.000000047834000],USDI[0.001489725916005B],USTC[0.000000097326500],XPLA[0.000004280000000],XRP[0.001341380000000] |
| 01306211 | ETH[0.012468132080700],USD[0.000007365946385],XRP[0.020000000000000] |
| 01306213 | USD[25.000000000000000] |
| 01306217 | USD[25.000000000000000] |
| 01306220 | BTC[0.000000000039600],TRX[0.000000696250588] |
| 01306221 | BTC[0.000000000020000],TRX[0.000001000000000] |
| 01306228 | BTC[0.000000000059400],TRX[0.000002000000000] |
| 01306229 | FTT[0.027209940339200],USD[0.097034793124328Z],USDT[0.000000061129328] |
| 01306237 | ADABULL[0.112421520000000],DOGEBULL[0.869893130000000],MATICBULL[56.596896630000000],TRX[0.000037000000000],USDT[0.000003222151143Z],VETBULL[26.592508635534076Z] |
| 01306241 | TRX[0.000001000000000],USD[0.000000011243680],USDT[0.000000096832800] |
| 01306242 | BTC[0.000000020059400] |
| 01306243 | BTC[0.000000000181200] |
| 01306246 | BTC[0.000000080079200] |
| 01306250 | LTC[21.072107000000000],TRX[0.000060000000000],USDT[1.004300000000000] |
| 01306251 | BTC[0.000000000039600] |
| 01306253 | ETH[0.000000084498201],USDT[0.000011633063094Z] |
| 01306255 | TRX[0.000050000000000],USD[0.000000030808343] |
| 01306258 | BTC[0.000000000019800],TRX[0.000040000000000] |
| 01306259 | USDT[0.003283473657088] |
| 01306262 | BTC[0.000000074039600] |
| 01306264 | AAVE[0.003606500000000],AMPL[0.046252832810274B],BNB[0.002968000000000],BTC[0.200200000000000],DOGE[0.379930000000000],ETH[0.000767970000000],ETHW[0.000767970000000],EUR[0.037702524420000],FIDA[3.000000000000000],FRONT[2.000000000000000],FTT[3635.919128710000000],RUNE[0.317913000000000],TRX[0.000060000000000],USDT[0.000146533051808] |
| 01306270 | USD[25.000000000000000] |
| 01306274 | USD[25.000000000000000] |
| 01306278 | BTC[0.000000093275160],ETH[0.000000000869700],TRX[0.000002000000000] |
| 01306281 | BTC[0.000000080475200],TRX[0.000006000000000] |
| 01306286 | USDT[0.002026987890785] |
| 01306291 | FTT[0.050068664631527Q],LINK[0.000000010000000],USD[0.000000159391029],USDT[0.000000061250000] |
| 01306298 | TRX[0.107997000000000],USD[0.004601272108036],USDT[26.760464582400000] |
| 01306299 | FTT[0.019446294696075],SOL[0.000000100000000],USD[0.745433951839425G] |
| 01306303 | BTC[0.000000020118800],TRX[0.000010000000000] |
| 01306309 | BTC[0.000000000120000] |
| 01306311 | USD[0.000000012706973A],USDT[13.790686610000000] |
| 01306312 | GBP[0.000000061741450],USDT[13.464059662500000] |
| 01306316 | BTC[0.000000088481723],TRX[0.001863000000000],USD[0.002189970000000],USDT[7.200205696724264Z] |
| 01306317 | TRX[0.000003000000000],USD[0.000304713236568] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01306319 | BTC[0.0000000000019800],TRX[0.0000020000000000] |
| 01306320 | BTC[0.0000000000060000],TRX[0.0000010000000000],USDT[0.0000000006014792] |
| 01306325 | USDT[0.0002933661756246] |
| 01306328 | TRX[0.0000040000000000],USDT[0.0003432152254835] |
| 01306329 | TRX[0.0000040000000000],USDT[0.0002378498284825] |
| 01306334 | TRX[0.0000020000000000],USDT[0.0000010034717376] |
| 01306335 | BTC[0.0000000026482400],TRX[0.0000020000000000] |
| 01306336 | BTC[0.0000000020039600],TRX[0.0000010000000000] |
| 01306338 | BTC[0.0004616200000000],STETH[0.0001966723074971],USD[0.0007595193006176],USDT[0.0000000042293696] |
| 01306341 | SOL[0.0000000025021968],USD[-0.5006052340475835],USDT[0.5536210000000000] |
| 01306343 | USDT[0.0011257880039882] |
| 01306344 | BTC[0.0000000000019900],TRX[0.0000040000000000] |
| 01306345 | BTC[0.0000000354797900] |
| 01306347 | LUNA2[0.0000090929086380],LUNA2_LOCKED[0.0000212167868200],LUNC[1.9800000000000000],USDT[0.0001540703875947] |
| 01306348 | USD[25.0000000000000000] |
| 01306355 | BTC[0.0000000035999000] |
| 01306358 | BTC[0.0000000000059800],TRX[0.0000010000000000] |
| 01306360 | USD[0.0000000106156783],USDT[0.0000000059910959] |
| 01306371 | SOL[0.0027156300000000],USDT[2.0343780967081272] |
| 01306372 | BEAR[76.9750000000000000],BTC[0.0951861512779600],EUR[1.6218213785000000],NFT [4348489990408386420[1],SOL[4.2100000000000000],USD[0.2471039247666880] |
| 01306381 | ADABEAR[895700.0000000000000000],BTC[0.0000343300000000],ETH[0.0000938200000000],ETHW[0.0000938200000000],SXPBULL[5914440.1224000000000000],TRX[0.0000030000000000],USD[0.0225452310915168],USDT[0.0000277059607496] |
| 01306382 | USDT[0.0000686590181356] |
| 01306388 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BNB[0.0216377900000000],BTC[0.0027730300000000],DENT[2227.3583011900000000],DOGE[75.5714288400000000],ETH[0.0219682000000000],ETHW[0.0219682000000000],EUR[0.0007362343426812],KIN[11.0000000000000000],MATIC[25.8485788300000000],RSR[1.0000000000000000],SHIB[862574.3540041200000000],SOL[0.4902385200000000],SRM[9.2662430300000000],TRX[227.7817936900000000],UBXT[2.0000000000000000],USDT[11.4797063700000000],XRP[24.1510631000000000] |
| 01306392 | BTC[0.0000000006000000],TRX[0.0000070000000000] |
| 01306395 | SOL[0.0000000006000000],TRX[0.0000070000000000] |
| 01306398 | USDT[0.0000018676627551] |
| 01306400 | BTC[0.0000000000040000],TRX[0.0000010000000000] |
| 01306401 | AMC[0.8752881200000000],BAO[2.0000000000000000],GBP[0.0021475218484675],KIN[1.0000000000000000],USD[5.3530427585044449] |
| 01306402 | BTC[0.0000000100000],TRX[0.0000040000000000] |
| 01306407 | LTC[0.0027520000000000],TRX[0.0000070000000000],USD[0.1836220353700000],USDT[1.5557504720000000] |
| 01306409 | BTC[0.0000000006000000],TRX[0.0000040000000000] |
| 01306411 | 1INCH[0.0000000026748000],ATOM[0.0000000956533000],BNB[0.0000000100000000],BTC[0.0000000100746481],CEL[0.0000000028401000],ETH[0.0000000047275000],ETHW[1.0000000000000000],FTT[0.0000000048058525],LOOKS[0.0000000058918300],RAY[0.0000000027107917],REN[0.0000000040000000],SNX[0.0000000053844400],SRM[0.0136620000000000],SRM_LOCKED[0.1973042300000000],USD[0.0676413338642581],USDT[0.0000000097340017],WBTC[0.0000000064536825],XRP[0.0000000089827648] |
| 01306419 | TRX[0.0000030000000000],USDT[0.0003311592777722] |
| 01306429 | FTT[0.0037956421834480],USD[0.0000000528180000],USDT[0.0000000031650600] |
| 01306431 | TRX[0.0000040000000000],USDT[0.0000157135913506] |
| 01306433 | TRX[0.0000040000000000],USDT[0.0003337270761436] |
| 01306434 | USD[0.9408367864434600] |
| 01306436 | BULL[0.0000000070000000],USD[0.0000000128949089],USDT[0.0000007162327726] |
| 01306437 | 1INCH[0.0000000061916200],APT[0.0000000295042000],BNB[0.0000000068201600],ENJ[0.0000000048200936],ETH[0.0018384613610660],MATIC[0.0000000005321800],SOL[0.0000000062539862],TRX[0.0000000806859391],USD[0.0000000068060347],USDT[0.0000000014353222] |
| 01306439 | TRX[0.0000040000000000],USDT[0.0003320146169512] |
| 01306442 | BTC[0.0000962950000000],LUNA2[32.8245140400000000],LUNA2_LOCKED[76.5905327600000000],PAXG[0.0000040000000000],SHIB[99800.0000000000000000],SRM[4.4747278200000000],SRM_LOCKED[24.2192287100000000],USD[9.2654046113754312],USDT[0.0000000003847780] |
| 01306443 | BTC[0.0000000006000000],TRX[0.0000020000000000] |
| 01306444 | USD[0.0000000073447459],USDT[10.5269934022160563] |
| 01306448 | BTC[0.0000000000040000],TRX[0.0000020000000000],USD[0.0000014369176909] |
| 01306449 | BAO[1.0000000000000000],BF_POINT[400.0000000000000000],BNB[0.0950511800000000],DENT[1.0000000000000000],USD[0.0000000030782811] |
| 01306450 | BTC[0.0000000000040000],TRX[0.0000010000000000] |
| 01306452 | BTC[0.0000000000100000],TRX[0.0000010000000000] |
| 01306454 | BTC[0.0000925900098500] |
| 01306456 | USDT[0.0001752782641263] |
| 01306462 | USDT[0.0002365523999135] |
| 01306468 | USDT[0.0003333893149280] |
| 01306473 | USD[-0.0672421501160000],XRP[0.9383880000000000] |
| 01306475 | USD[0.0000100000000000],USDT[0.0000504464545629] |
| 01306480 | TRX[0.0000050000000000],USDT[0.0003371591322550] |
| 01306481 | BTC[0.0000000001400000],TRX[0.0000020000000000],USDT[0.0000000003904764] |
| 01306482 | TRX[0.0000020000000000],USDT[0.0000000012940300] |
| 01306489 | BTC[0.0000030895500],TRX[0.0000040000000000] |
| 01306490 | TRX[0.0000060000000000],USDT[0.0003320146169512] |
| 01306491 | TRX[0.0000000560000000] |
| 01306492 | ATOM[199.9651920000000000],AVAX[115.0000000000000000],BTC[0.0000000055000000],DOGE[0.7595100000000000],DYDX[2487.8358376800000000],ETH[0.0000008156567188],ETHW[0.0000008181521431],FTT[8365.1759250067723767],LINK[0.0745827900000000],PEOPLE[4.6234393000000000],SOL[0.0000205900000000],TRX[0.831841000000000],UNI[584.1268880000000000],USD[15.7248420705366268],USDT[2.1242567585354848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01306496 | USDT[0.0000000040296800] |
| 01306499 | BTC[0.0000000000059700],TRX[0.0000030000000000] |
| 01306501 | BTC[0.0000000000039800],TRX[0.0000020000000000] |
| 01306502 | TRX[0.0000050000000000],USDT[0.0003283124207396] |
| 01306504 | USDT[0.0003404374745875] |
| 01306505 | DOGE[20162.4926079300000000] |
| 01306506 | BTC[0.0000000000020000],TRX[0.0000040000000000] |
| 01306510 | BTC[0.0000000003000000],FTT[0.0000000029228584],LUNA2[0.6524624487000000],LUNA2_LOCKED[1.5224123800000000],NFT (3856775829048232314)[1],NFT (460744678390489256)[1],REEF[9.8434000000000000],SLND[0.0987220000000000],TRX[0.0009490000000000],TRY[0.0000001742565308],USD[0.0817021455275939],USDT[0.0000000073361704] |
| 01306512 | TRX[0.0000050000000000],USDT[0.0003328705491945] |
| 01306513 | USDT[0.0001885743389683] |
| 01306514 | GBP[0.0000000044038264],LUNA2[2.3502826720000000],LUNA2_LOCKED[5.4839929000000000],LUNC[511779.0000000000000000],USD[0.0054617416372368],USDT[0.0000003217841600] |
| 01306520 | USD[30.0000000000000000] |
| 01306521 | TRX[0.0000030000000000],USDT[0.0003388787390304] |
| 01306523 | BTC[0.0000000320400000],TRX[0.0000020000000000] |
| 01306525 | CHZ[2.0792079200000000],USDT[0.0463852536000000] |
| 01306526 | BTC[0.0000000000020000],TRX[0.0000010000000000] |
| 01306529 | USDT[112.8944173951800000] |
| 01306530 | BTC[0.0000000000098000] |
| 01306532 | BTC[0.0000000000040000],TRX[0.0000020000000000] |
| 01306533 | BTC[0.0000000096000000],USDT[0.0000000002820136] |
| 01306534 | BTC[0.0000000000020000],TRX[0.0000060000000000] |
| 01306535 | TRX[0.0000040000000000],USDT[0.7979033355384800] |
| 01306536 | TRX[0.0000050000000000],USDT[0.0003431882353234] |
| 01306537 | BTC[0.0000000000080400] |
| 01306539 | OXY[0.0060000000000000],TRX[0.0000050000000000] |
| 01306541 | BTC[0.0000000000020000],TRX[0.0000030000000000] |
| 01306542 | BTC[0.0000000045639900],USD[0.0003130050584780] |
| 01306545 | USDT[0.0000000026919675] |
| 01306547 | BTC[0.0000000000040000],TRX[0.0000030000000000] |
| 01306549 | TRX[0.0000050000000000],USDT[0.0003380186371404] |
| 01306555 | FTT[150.0000000000000000],PSY[5000.0000000000000000],USD[10.0000000000000000] |
| 01306557 | AKRO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000083600990],USD[0.0000000005617360],XRP[0.0010420500000000] |
| 01306559 | BTC[0.0000000089352000],USD[0.0000000054158501],USDT[0.0000000029586533] |
| 01306560 | CHZ[9.7620000000000000],DOGE[0.7030000000000000],ETH[0.0006941000000000],ETHW[0.0006941000000000],MATIC[9.9090000000000000],RUNE[0.0927900000000000],USD[0.0058484680500000] |
| 01306561 | BTC[0.0000000200000000],TRX[0.0000030000000000],USDT[0.0000000000866920] |
| 01306562 | BTC[0.0000000020080400],TRX[0.0000010000000000] |
| 01306569 | USDT[0.0000934442563500] |
| 01306572 | TRX[0.0000060000000000],USDT[0.0000171005052375] |
| 01306573 | USDT[0.0016427768884976] |
| 01306575 | BTC[0.0000000079363000] |
| 01306582 | CHZ[0.0000000091450934],DOGE[0.0000000018679782],KIN[1.0000000000000000],LINK[0.0000000072169808],RUNE[0.0000000038696592],SKL[0.0000000009568448],SOL[0.0000000093184110],STEP[0.0000000048819629],SUN[0.0000000068290895],TRX[0.0000000051720000],USD[0.0000000059751672] |
| 01306583 | BUSD[17.2687767200000000],EUR[140.3786707200000000],NFT (404956817610660145)[1],NFT (427243733391001884)[1],NFT (535006425306346847)[1],TRX[0.0000050000000000],USD[0.000000150000000] |
| 01306586 | BTC[0.0066000044800000],ETH[0.1900000000000000],ETHW[0.1900000000000000],EUR[503.1671129400000000],XRP[0.8151630000000000] |
| 01306590 | COMP[0.0000000048472994],ETH[0.0000000095512084],ETHBULL[0.0000000751781168],USD[0.0029123140000000],USDT[0.0000000103616496] |
| 01306591 | HXRO[0.0000003029521200] |
| 01306598 | BTC[0.0000000000060000],TRX[0.0000030000000000] |
| 01306599 | BTC[0.0000000062060300],TRX[0.0000010000000000] |
| 01306600 | BTC[0.0000000034309150],TRX[0.0000070000000000],USDT[0.0002763402992651] |
| 01306602 | BAT[0.9920200000000000],BTC[0.0104997340000000],CEL[22.7897340000000000],ETH[0.0929913550000000],ETHW[0.0229913550000000],HXRO[0.9667500000000000],LTC[0.1199202000000000],MANA[4.0000000000000000],MER[0.9667500000000000],SAND[3.0000000000000000],TRU[0.9248550000000000],USD[1.2408753621974000],XRP[52.9647550000000000] |
| 01306604 | BTC[0.0000000043100100] |
| 01306605 | AMC[0.0544557655295000],TRX[0.0000100000000000],USD[0.3267345694630089],USDT[0.0000000058138126] |
| 01306608 | BTC[0.0000000357296000] |
| 01306609 | TRX[0.0000050000000000],USDT[0.0000000091727179] |
| 01306611 | USD[0.0000000054639400] |
| 01306612 | SHIB[1499715.0000000000000000],STEP[10.0000000000000000],USD[0.7526854083000000],USDT[0.0011140000000000] |
| 01306613 | USD[30.0000000000000000] |
| 01306614 | LRC[0.1226531500000000],USD[3.8617309940000000] |
| 01306615 | USDT[0.0005769385382078] |
| 01306616 | USD[30.0000000000000000] |
| 01306617 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01306626 | BTC[0.01687186000000000],CHF[0.000023582751928],DOGE[81.53771773562242320],ETH[0.634371013381377S],ETHW[0.000000003381377S],MATIC[0.107987040000000000],SOL[2.662170090000000000],USD[0.000000557796631] |
| 01306627 | 1INCH[0.000000004023700],AMPL[0.000000010375454],ASD[0.0000000455025000],AXS[0.000000100000000],BNB[0.000000025128027B],BNT[0.000000005964240],BTC[-0.24197212948114B1],ETH[1.992898708138573S],FTM[0.00000001000000],FTT[0.000000006540220],LUNA2[0.00700689550700000],LUNC[1.00062640000000000],MATIC[0.000000020855971],SNX[-0.000000010308760],SOL[0.000000006405857S],STETH[0.00000001894251S],TRX[0.1020100000000000],USD[1.5330826387269831],USDT[3036.2206850599862689],USTC[1.0000000025000000],XRP[-735.4968693042957405] |
| 01306628 | EUR[0.0000000629205B3],FTT[0.093209340000000000],USD[0.000000004949296],USDT[0.000000065500000] |
| 01306632 | USDT[0.0000000563761444] |
| 01306636 | AVAX[0.07993571000000000],BTC[0.0000514393307825],ETH[0.42100015693983Z],EUR[0.000000158720570],FXS[8.8812130000000000],STETH[0.00000000022801516],USD[1.574280162472307S],USDT[0.000000081907780] |
| 01306637 | BTC[0.000000002065820],ETH[0.000000003697841S],FTT[0.000000001550612S],USD[0.000000632351100],USDT[0.2232014477] |
| 01306644 | ALCX[0.0000000225000000],ALGO[452.93475780619123S2],APE[11.83828571000000000],ATLAS[3669.3040428818759384],ATOM[0.000000000452064S00],BAT[0.000000003432579S],BNB[1.04980648900000000],BTC[0.1224335139327235],BULL[0.000000003991500S],DOT[0.000000008437100],ENJ[0.000884410000000],ETH[0.529325928474Z0],614LETHBULL[0.00000000522000000],ETHW[1.835234775874061S],EUR[0.0000002790496S4],FTM8.000000008377600],FTT[10.000000061135857S],LINK[0.0000000500000000],LUNA2[0.006258288795000S],LUNA2_LOCKED[0.0146026738600000],LUNC[0.00000001081400],MANA[0.0000000453757S],MATIC[0.00000000274815L7],RUNE[0.000000037779480],SAND[0.000000068074000],SOL[0.0001260460775505],SRMI[0.0000000396784241],THETABULL[0.0000000916000000],TONCOIN[0.00000002610281Z],TRXI32.000000001847727S],USD[19.4669803465702825],USDT[0.0000000185391914],XRP[174.5558489682737540] |
| 01306652 | USDT[0.2233048250000000] |
| 01306656 | BTC[0.000000041059600] |
| 01306658 | BTC[0.0000000095599600] |
| 01306659 | BTC[0.000000078080000] |
| 01306660 | USD[45.0000000000000000] |
| 01306661 | BTC[0.000000000137200] |
| 01306662 | ATLAS[205.6775946218796663],TRX[0.0000070000000000],USD[0.0103770700002400],USDT[1.1439000081106767] |
| 01306669 | AKRO[0.000000011566296],ALPHA[0.000000060329860],BAO[0.00000000775385Z],CRO[0.000000004890474],DENT[1.000000000000000000],DMG[0.0000000035015676],FTM[0.000000009206396Z],HUM[0.000000045581660],KIN[1.000000045589105],LUA[0.00000000011307151],SHIB[0.000000015290876],USD[0.00000000829609981],USDT[0.0515147000000000] |
| 01306669 | ETH[0.0000058644071600],HT[0.0000000084000000],LTC[0.000005700000000],MATIC[0.000000006738120B],NFT (3860257467346769B3)[1],NFT (392565629029700673)[1],NFT (53239441981745522Z)[1],TRX[0.482383005180279B],USDT[0.00009036026306450] |
| 01306671 | USDT[0.0000413098629287] |
| 01306672 | ALICE[0.099449000000000],AXS[0.300000000000000],BNB[0.00997720000000000],COMP[0.000045780000000],ETH[0.000000020000000],ETHW[0.0060000000000000],FTT[3.9997972700000000],MATIC[0.0961084500000000],MNGO[9.976041000000000],SPELL[99.94471000000000],TRX[0.0002237000000000],USD[0.542774011313406B2],USDT[0.010343000238448B] |
| 01306674 | USD[0.00000014041581L] |
| 01306676 | BTC[0.000000004000000],TRX[0.000022000000000] |
| 01306677 | BTC[0.000000006000000],TRX[0.000022000600000] |
| 01306681 | USD[-0.0005078639804610],USDT[0.0022076686172561] |
| 01306682 | BTC[0.000000000137200] |
| 01306685 | ETH[0.00000001000000000],LUNC[0.00000001000000000],SOL[0.0056456700000000],SRMI[0.0001222000000000],SRM_LOCKED[0.0105968400000000],USD[1.827263838821013B],USDT[0.000000020421494] |
| 01306686 | COPE[0.0000000077600000],FIDA[0.0000000081200000],SOL[0.000000030294160],USD[0.000000860353500] |
| 01306687 | BTC[0.000000000200000],TRX[0.000010000000000] |
| 01306690 | TRX[0.000003000000000],USDT[0.000071096232037] |
| 01306694 | TRX[0.0000040000000000],USDT[0.000033524284608] |
| 01306695 | USD[0.000010000000000],USD[0.640753323000000],USDT[0.000000071110676] |
| 01306698 | AMC[0.0305538501170545],TRX[0.0000040000000000],USD[0.383761403531907Z],USDT[0.0027026938337B8] |
| 01306700 | BTC[0.000000098759600] |
| 01306701 | ETH[0.000000005000000],THETABULL[0.5099031035000000],TRX[0.0000060000000000],USD[0.012390435994974Z],USDT[0.000000042044017] |
| 01306703 | BTC[0.000000006000000],TRX[0.000022000000000] |
| 01306704 | TRX[0.0000040000000000],USD[0.0035475392461L6] |
| 01306707 | TRX[0.000003000000000],USD[0.0523709187500000],USDT[0.000000088504687] |
| 01306714 | TRX[0.0000050000000000],USD[0.003556257022266] |
| 01306715 | BTC[0.000000060547739],BTT[B700000.00000000000000000000],BULL[0.00000000852150000],CEL[0.0509312700000000],DOGE[235.000000000000000],FTT[71.39999999958076699],LTC[-0.000000075000000],SHIB[4810000.00000000000000000],SOL[0.150018471250000],SRMI[0.000000010000000],USD[8.5706241033268415],USDT[0.0000000179102157],XRP[0.0000000068607541] |
| 01306716 | BAO[1.0000000000000000],DENT[1.00000000000000000],SHIB[14714074.93025774000000000],UBXT[1.00000000000000000],USD[0.00000000003038] |
| 01306719 | BTC[0.00000000240000],TRX[0.000010000000000] |
| 01306721 | BF_POINT[900.00000000000000],BNB[0.00000001000000],CHZ[0.0000000100000000],FIDA[0.0000000279691166],FTM[0.0001067B0000000],GBP[0.0000000174192461],MATIC[0.0001264172700435],RAY[0.0000000098633000],SOL[0.000000008282016B0],SRMI[0.0000000020189335],UBXT[1.0000000000000000],USD[0.00000373719108Z1],USDT[0.000000020806944] |
| 01306726 | TRX[0.000003000000000],USDT[0.000350404169328B] |
| 01306728 | BNB[0.0000000022582471],USD[0.0090076564748451] |
| 01306736 | TRX[0.000005000000000],USDT[0.0033512729048603] |
| 01306738 | APE[0.0000021000000],BTC[0.000000030942181],ETH[0.0000000006631940],USD[0.0008782901524S4],USDT[0.000000136267500] |
| 01306744 | TRX[0.000001000000000],USD[0.000000030806360] |
| 01306747 | BTC[0.1941753400000000],GBP[0.000000771380764B] |
| 01306748 | TRX[0.0000040000000000],USD[0.003521422475646] |
| 01306751 | ETH[0.000000032140132],TRX[0.000000035129394] |
| 01306753 | USD[0.0000001588576890] |
| 01306756 | BTC[0.0000001045066] |
| 01306758 | TRX[0.000005000000000],USD[0.0035301219772425] |
| 01306760 | BTC[0.000000016565000] |
| 01306761 | FTT[118.7653366000000000] |
| 01306764 | SOL[0.0000000853244B8],TRX[0.000030000000000],USD[0.0000000815065555] |
| 01306767 | TRX[0.000030000000000] |
| 01306772 | USD[15.268033059688S000] |
| 01306774 | BNB[0.000000007259408],BRZ[0.0000000061941700],USD[0.078306538907989B],USDT[-0.0050845248527197] |
| 01306776 | TRX[0.0000050000000000],USDT[0.003423251360888] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01306783 | ETH[0.309764200000000],ETHW[0.309764200000000],TRX[5.952757810000000],USD[2.7429639456913289] |
| 01306785 | BTC[0.0000000000400000],TRX[0.0000020000000000] |
| 01306795 | USD[25.0000000000000000] |
| 01306798 | BTC[0.0000000000400000],TRX[0.0000020000000000] |
| 01306803 | LUNA2[0.8630064563000000],LUNA2_LOCKED[2.0136817310000000],USD[-0.0000000004804051],USDC[806.2991982800000000] |
| 01306810 | BTC[0.0000000009998532],CEL[0.0000000805199884],ETH[0.0000000047784826],FTT[0.0781953530000000],USD[0.0000000449831939] |
| 01306814 | BTC[0.0000000089800000] |
| 01306824 | USDT[0.0002836010783901] |
| 01306828 | SOL[0.0057720000000000],USD[0.8023920118156400],USDT[0.0000000078841275] |
| 01306829 | ETH[0.1420952288883390],FTT[25.0532653231036200],USD[209.4635194838969687],USDT[0.0000000129760230] |
| 01306831 | USD[0.0272930828632100] |
| 01306836 | BTC[0.0000000005000000],USD[0.0000000098132498] |
| 01306839 | USDT[0.0002176097646354] |
| 01306840 | TRX[0.0000040000000000],USDT[0.0000000014317036] |
| 01306842 | BTC[0.0000000039599400] |
| 01306844 | ENJ[0.0049494959980000],EUR[0.0004399700000000],TRX[0.0000190000000000],USD[0.0000000063170865],USDT[0.0000000136250680],XRP[12.0000000000000000] |
| 01306845 | TRX[0.0000060000000000],USDT[0.0003300197457665] |
| 01306846 | USD[73.3716589478000000],USDT[0.0000000072658178] |
| 01306850 | USD[30.0000000000000000] |
| 01306851 | BTC[0.0000000000200000],TRX[0.0000020000000000] |
| 01306853 | BTC[0.0000000070093000],TRX[0.0000020000000000] |
| 01306855 | USDT[0.0003525986900975] |
| 01306858 | USDT[0.0035686500000000] |
| 01306868 | BTC[0.0000000037604000] |
| 01306871 | USDT[0.0003470518622740] |
| 01306874 | FTT[0.0122594700000000],USD[1.0276059378750000],USDT[0.0000007085296553] |
| 01306876 | NFT[3345043355960096828][1],NFT[4355279705222793365][1],NFT[454271067552130022][1],SOL[0.0000000096180000],TRX[0.0000000006341872] |
| 01306881 | LUNA2[0.9399829631000000],LUNA2_LOCKED[2.1754001110000000],USD[0.0784000000000000],USTC[133.0591339200000000] |
| 01306882 | FTT[420.7300000000000000],NFT[302236361636392097][1],NFT[4152386882641692057][1],NFT[4676698386862209511][1],NFT[4731386661131680451][1],NFT[474438015770914042][1],NFT[4958265236262996640][1],USD[0.0000000044996588],XPLA[2650.0000000000000000] |
| 01306884 | TRX[1.0000000000000000],USDT[0.0349184630204686] |
| 01306886 | USDT[0.0000000047864685] |
| 01306888 | BTC[0.0000000041218800] |
| 01306900 | USD[0.0000000010855100] |
| 01306908 | ETH[0.0000000050000000],TRX[0.0000430000000000],USDT[1.3132603892500000] |
| 01306911 | BTC[0.0000000085209100] |
| 01306912 | BTC[0.0000000003890300] |
| 01306914 | AMPL[0.0000000011339610],BNB[0.0000000055737574],BTC[0.0000000053059000],ETH[0.0000000006409317],FTT[0.0062009697940421],MATIC[0.0000000033583000],SOL[0.0000000099590067],TRX[0.8128000000000000],USD[0.2714858794169832],USDT[0.0000000017043480],XRP[0.0000000034500773] |
| 01306915 | GBP[0.0025431281430925],KIN[3.0000000000000000],LUNA2[1.1520127470000000],LUNA2_LOCKED[2.5927691470000000],LUNC[250976.9374332700000000],TRX[1.0000000000000000],USD[0.0000107731334895] |
| 01306921 | FTT[0.0000000050000000],TRX[0.0000270000000000],USD[0.0000000099553043],USDT[0.0000000042495095] |
| 01306922 | BTC[0.0000000000200000],TRX[0.0000080000000000] |
| 01306927 | USDT[0.0000000003478490] |
| 01306931 | BTC[0.0000000098739700] |
| 01306932 | BTC[0.0000000565519200] |
| 01306934 | BTC[0.0000002763085604],ETH[0.0000000100000000],LUNA2[0.0000000408308337],LUNA2_LOCKED[0.0000000952719453],LUNC[0.0088910000000000],TRX[307.0013600000000000],USD[0.0601398877110725],USDT[4777.8837673339814610],USTC[0.0000001000000000] |
| 01306939 | USD[0.5725000000000000] |
| 01306941 | ETH[0.0006146076420040],ETHW[0.0006146076420040],LUNA2[53.6909116900000000],LUNA2_LOCKED[125.2787939000000000],LUNC[11691309.0600000000000000],SHIB[79700000.0000000000000000],USD[0.2075811242630956] |
| 01306945 | RUNE[0.0797460000000000],TRX[0.0000010000000000] |
| 01306953 | BTC[0.0000000029650000] |
| 01306957 | AGL[0.0000000407525534],AXS[0.0000000018365309],BADGER[0.0000000033669284],BTC[0.0000059875101272],C98[0.0000000034284568],CLV[0.0000000809024868],COPE[0.0000000066201281],CQT[0.0000000024927924],DAWN[0.0000000018941185],ETH[0.0000000018649290],LTC[0.0000000032791575],LUNA2[0.1719348703000000],LUNA2_LOCKED[0.4011813641000000],LUNC[37439.1800000000000000],MATIC[0.0000000017863210],PERP[0.0000000048975041],RAY[0.0000042256876292],RUNE[0.0000000011382839],SOL[0.0000000003071001],USD[0.7430043893974372],USDT[-0.0487383433860933],WAVES[0.0000000005111202],XRP[0.0000000086907259],YFI[0.0000000031140834] |
| 01306958 | BNB[0.0000000082893Z],TRX[0.0001400000000000],USD[0.0000000029086774],USDT[0.0001489312633630] |
| 01306960 | USD[100.0730638511513000] |
| 01306961 | BTC[0.0000000069007687],ETH[0.0000000100000000],USD[0.0038933144029275],USDT[0.0000000114805238] |
| 01306964 | USD[30.0000000000000000] |
| 01306965 | BTC[0.0000000094900000] |
| 01306968 | TRX[0.0000050000000000],USDT[0.0000000047680984] |
| 01306969 | 1INCH[0.0000000100000000],BTC[0.0000000250000000],ETH[0.0001361553275875],ETHW[0.0001361703081644],FTT[0.0000000100000000],UNI[0.0000000020000000],USD[0.0629812753767958] |
| 01306980 | TRX[0.0000010000000000],USDT[0.0000071595642086] |
| 01306983 | BNB[0.0000003500016000],ETH[0.0000000100000000],FTT[0.0001117057840400],TRX[0.0000620000000000],USD[-0.0000000287625484],USDT[0.0068657770873883] |
| 01306984 | TRX[0.0000050000000000] |
| 01306985 | BTC[0.0000000000400000],TRX[0.0000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01306991 | USD[25.0000000000000000] |
| 01306994 | BTC[0.0000000006100000] |
| 01306995 | BF_POINT[100.0000000000000000] |
| 01306996 | MATIC[5.2315000000000000],SOL[0.0005233000000000],SRM[8.3762490600000000],SRM_LOCKED[47.7506800700000000],USD[869.9180086973879885],USDT[0.0000000046350619] |
| 01307002 | BTC[0.0000000002000000],TRX[0.0000050000000000] |
| 01307005 | BAO[205958.8000000000000000],KIN[1219146.0000000000000000],TRX[0.0000010000000000],USD[0.1898163026354600] |
| 01307007 | BTC[0.0000000054050000] |
| 01307009 | BNB[0.0010540000000000],LTC[0.0080894300000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[11.9230084100000000],TRX[0.1251720000000000],USDT[0.0000000036126210] |
| 01307018 | USDT[0.0000080401229718] |
| 01307019 | USD[25.0000000000000000] |
| 01307020 | ATLAS[0.0000000041870200],AURY[0.0000000071345500],DFL[0.0000000039901800],FTT[0.0000000058058326],SOL[0.0000000097942600],USD[0.0000000130275081],USDT[0.0000000065945962] |
| 01307025 | BTC[0.0000000035999000],TRX[0.0000020000000000] |
| 01307030 | USD[0.0000055400686888] |
| 01307033 | BTC[0.0000000027987700],TRX[0.0000020000000000] |
| 01307038 | BTC[0.0000000042719866] |
| 01307043 | TRX[0.0000040000000000],USD[0.0000043649781774],USDT[0.0000000054135207] |
| 01307046 | BOBA[0.0203000000000000],USD[0.0000000695698166],USDT[17.8041036300000000] |
| 01307047 | USD[-0.0044124236696401],USDT[0.0062865200956677] |
| 01307049 | BTC[0.0491702534108500],LTC[0.0075731900000000],USD[0.0000000088294430],USDT[0.5885888860000000] |
| 01307050 | USDT[0.0003147844426732] |
| 01307056 | USD[-0.5586159345447779],USDT[0.0000000043703759],XRP[4.4573690000000000] |
| 01307062 | AKRO[999.8000000000000000],REEF[1349.7300000000000000],USD[0.0130000000000000] |
| 01307064 | USD[0.0000015582034880] |
| 01307065 | BTC[0.0000000089003800] |
| 01307073 | USD[3.5320187400000000] |
| 01307075 | BTC[0.0000978400000000],USD[0.0055167040100000],USDT[16.7784603665000000] |
| 01307077 | AGLD[0.0000007364000],BTC[0.0000000090246240],SOL[0.0000000029226990],USDT[0.0000000033625802] |
| 01307080 | EUR[97.0500864862350876],FTT[0.0000000092257240],TRX[0.0000010000000000],USD[0.0005954366660986] |
| 01307081 | ETH[0.0008534900000000],ETHW[0.0008534886325601],FTT[0.1000000000000000],TRX[0.0000010000000000],USD[-0.0000041679226454],USDT[0.0000000082304551] |
| 01307082 | USD[0.0003387965881798] |
| 01307087 | AAPL[0.0558022800000000],AMZN[0.0589446000000000],BAO[1.0000000000000000],BB[1.2627130500000000],BOBA[0.7550689200000000],BTC[0.0001603500000000],CGC[1.1883470400000000],CRON[2.7190729000000000],DOGE[37.4958360200000000],ETH[0.0024403800000000],ETHW[0.0024130000000000],FBJ[0.0434238200000000],KI N[2.0000000000000000],KSHIB[132.9260659000000000],MANA[1.5384905500000000],MNGO[36.9592533100000000],MRNA[0.0546019100000000],NFT[393586296751287194][1],NFT[413223912004781034][1],NFT [436413716502172562][1],NOKI[1.7506477800000000],OMG[0.7958434500000000],PFEI[0.1879619900000000],SHIB[145948.6007349800000000],SRMI[1.4607272200000000],TSLA[0.0273736200000000],USD[12.8315359916524729],USO[0.1287747500000000] |
| 01307088 | USD[0.0003433732766361] |
| 01307093 | BTC[0.0000000000549400] |
| 01307094 | USD[30.0000000000000000] |
| 01307095 | USDT[0.0003409294079947] |
| 01307099 | ATLAS[25865.0847000000000000],BNB[0.0160188631909358],BTC[0.1869685502804800],COMP[0.0000723442050000],DOGEBULL[0.0009816792500000],ETH[0.0000000001200000],FTT[0.0904391900000000],MATIC[24.0000000000000000],USD[24.8250944031616995],XRP[0.5471840000000000] |
| 01307100 | ETH[0.0000000033083875],USD[0.0000001766119754],USDT[0.0000000008709047] |
| 01307104 | BTC[0.0000000051258000],TRX[0.0000010000000000] |
| 01307116 | USD[0.0003409294079947] |
| 01307117 | BTC[0.0000000055959800],TRX[0.0000040000000000] |
| 01307118 | BTC[0.0000000000404400],TRX[0.0000020000000000] |
| 01307120 | BNB[0.0000000005000000],BTC[0.0000000089055408],ETH[0.0000000050000000],FTT[0.0000001000000000],USD[0.0001867019622650] |
| 01307123 | USD[0.0003439853073007] |
| 01307135 | ETH[0.0008930822000000],ETHW[0.0008930822000000],FTT[0.0980810000000000],NFT[317248059622745021][1],NFT[517049315929129842][1],TRX[0.0000040000000000],USD[0.0000000062500000],USDT[0.7802977263150000] |
| 01307137 | USD[0.0003415397379395] |
| 01307141 | TRX[0.3619960000000000],USDT[0.0001034138779014] |
| 01307145 | BTC[0.0000000049575000] |
| 01307153 | USD[0.0003400147076128] |
| 01307156 | BNB[0.0000000066496825],BTC[0.0000149561316313],EUR[0.6359875800000000],GBP[0.0000001000000000],TRYB[0.0999430000000000],UNI[0.0000000026142887],USD[-0.9623519209809437],XRP[4.4783378546943836] |
| 01307157 | COPE[0.0000000087822984],ETH[0.0000000043910104],FTT[0.0000000077765045],LTC[0.0000000024062240],MATIC[0.0000000056615054],SOL[0.0000000086813777],USD[0.0000006872236066],USDT[0.0000025030231375] |
| 01307164 | BNB[0.0000000054261350],FTM[0.0000000222150281],USD[0.0000000040260200],USDT[0.0000001042568489] |
| 01307165 | SOL[0.0000001856100],USD[0.0000000086931000] |
| 01307166 | BTC[0.0000000020078400] |
| 01307168 | BNB[0.0000000040805589],LTC[0.0000000057859600],TRX[0.0000060000000000],USD[0.0000000052965288],USDT[0.0000000155972966] |
| 01307173 | USD[554.1316295497317215] |
| 01307180 | FTT[26.1950220000000000],TRX[0.7962340000000000],USD[10.4042775419196250],USDT[0.0683223000000000],XRP[0.0059000000000000] |
| 01307184 | USDT[0.0004326380059870] |
| 01307186 | BTC[0.0001167657700882],COMP[0.0000000075000000],ETH[0.0007353200000000],ETHW[0.0007353200000000],TRX[0.0000020000000000],USD[4389.9539503297109064],USDC[2000.0000000000000000],USDT[0.0000000141017528] |
| 01307189 | FTT[0.0000000067887000],STMX[9.0717922700000000],USD[0.0000001384552330],USDT[0.0000000129779811] |
| 01307200 | USD[0.0000000049704000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01307201 | USD[30.0000000000000000] |
| 01307203 | TRX[0.0000040000000000] |
| 01307206 | BNB[0.0000000034819554],ETH[0.0000000100000000],TRX[0.0000000014561819] |
| 01307216 | TRX[0.0000060000000000],USD[0.0000000167849763],USDT[-0.0000003151377410] |
| 01307218 | BTC[0.0068752300000000] |
| 01307220 | USD[0.0003400147076128] |
| 01307223 | RUNE[0.0507032500000000],USD[-5.8491242465652779],USDT[15.4355175650000000] |
| 01307231 | CRO[0.0002946100000000],KIN[1.0000000000000000],SOS[3376940.4596931500000000],USD[0.0000000030198461] |
| 01307233 | USDT[0.0003175894502450] |
| 01307236 | USD[0.0003394054363796] |
| 01307237 | BTC[0.0000000010000000],USD[0.0001741422610326] |
| 01307238 | BTC[0.0122884500000000],USD[0.0000000056105869] |
| 01307246 | USD[0.0003297143141860] |
| 01307249 | ATOMBULL[71.9730000000000000],USD[0.0326546691228120],XTZBULL[27.6000000000000000] |
| 01307251 | BTC[0.0000000056039800] |
| 01307259 | USDT[0.0002708921565820] |
| 01307260 | USD[0.0003327312688672] |
| 01307269 | USD[26.4621584900000000] |
| 01307271 | GBP[0.0000000070876128],LUNC[0.0000000100000000],USD[-1.2545223758771951],USDT[1.4446069444724346] |
| 01307272 | USD[0.0003297143141860] |
| 01307280 | USD[0.0003279091360864] |
| 01307283 | DODO[0.0556600000000000],GALA[7.6040000000000000],LUNA2[0.2700130954000000],LUNA2_LOCKED[0.6300305559000000],LUNC[58795.9200000000000000],RAMP[0.0754000000000000],SOL[0.0051480000000000],USD[0.1731728466793270],USDT[0.0000000148798478] |
| 01307284 | BTC[0.0000000000039800],TRX[0.0000030000000000] |
| 01307285 | BNB[0.0000000006549900],TRX[0.0000010000000000] |
| 01307293 | USD[0.0003267077577320] |
| 01307297 | TRX[0.0000040000000000],USDT[0.0000000025528367] |
| 01307299 | BTC[0.0000000000020100],TRX[0.0000020000000000] |
| 01307303 | BIT[2056.7362305600000000],ETH[2.0550277100000000],FTM[2733.0316456800000000],SHIB[12964827.5559620900000000] |
| 01307304 | TRX[0.0000010000000000],USD[0.0618959705000000] |
| 01307308 | USD[0.0003237115452256] |
| 01307311 | USD[25.0000000000000000] |
| 01307315 | USD[0.0003273082398220] |
| 01307320 | BTC[0.0000000083275500],TRX[0.0000030000000000],USD[0.0002922992523332] |
| 01307323 | TRX[0.0000050000000000] |
| 01307325 | USD[0.0003225159445576] |
| 01307327 | TRX[0.0000040000000000] |
| 01307333 | TRX[0.0000040000000000] |
| 01307335 | TRX[0.0000030000000000] |
| 01307336 | USD[0.0003357586750544] |
| 01307341 | USD[30.0000000000000000] |
| 01307342 | TRX[0.0000030000000000] |
| 01307351 | USD[0.0003315232356882] |
| 01307353 | TRX[0.0000040000000000] |
| 01307355 | BTC[0.0000000000040200],TRX[0.0000030000000000] |
| 01307360 | KNC[0.0772500000000000],USD[0.0002190262256386] |
| 01307364 | BTC[0.0000035700000000],USD[0.0001688678121148] |
| 01307369 | DOGE[55.0231924500000000],USD[0.3327940000000000] |
| 01307370 | TRX[0.0000060000000000],USD[0.0003219187610038] |
| 01307371 | MANA[2.5691155300000000],TRY[0.0000000289913608],USD[0.0000000065579651] |
| 01307372 | MNGO[439.8992000000000000],USD[0.3265704300847163],USDT[0.0000000106394737] |
| 01307373 | TRX[0.0000020000000000] |
| 01307376 | BULL[0.0000000002000000],DOGEBEAR2021[0.0000000050000000],FTT[0.0028453806429320],LUNA2[0.1108310754000000],LUNA2_LOCKED[0.2586058425000000],LUNC[24133.7000000000000000],USD[0.0280162323861531] |
| 01307382 | TRX[0.0000020000000000] |
| 01307383 | USD[5.4621576052100000] |
| 01307384 | USD[0.0797585028046268],USDT[3.9576824982261364] |
| 01307385 | CRO[349.9224000000000000],FTT[16.7618609181746118],GBP[1.0000000000000000],SOL[0.2099280100000000],USD[12.9095672257281463000000000],USDT[0.0000000087102044] |
| 01307391 | TRX[0.0000040000000000] |
| 01307393 | TRX[0.0000080000000000],USD[-0.0046175579041531],USDT[0.0797092761695115] |
| 01307396 | BTC[0.0000000086772000],TRX[0.0000010000000000] |
| 01307397 | USD[0.0085528122500000] |
| 01307401 | BTC[0.0000000000140700] |

FTX Trading Ltd.

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01307403 | TRX[0.0000030000000000] |
| 01307404 | BNB[0.0000000014650000],BTC[0.0000000673963314],ETH[0.0000000027946047],GENE[0.0000000087523098],IMX[0.0000000085050200],SOL[0.0000000043600000],TRX[0.0000032000000000],USD[0.0002454448191501],USDT[0.0000415131308763] |
| 01307409 | TRX[0.0000000086271857],USD[0.0000001268100576],USDT[0.0000000064343985] |
| 01307412 | USDT[0.0001515583427442] |
| 01307413 | AAPL[0.0000000095000000],ABNB[0.0000000087500000],AMZN[0.0000000042500000],AMZNPRE[0.0000000042500000],BABA[0.0000000022500000],BTC[0.0000000494329461],CRON[0.0000000500000000],FTT[0.1676818378629012],GBP[0.0000000048591471],GDXJ[0.0000000005000067],PAXG[0.0000000048657184],SLV[0.0000005000000],USD[271.8131861279191038],USDT[0.0000000118377244] |
| 01307416 | BTC[0.0000000000040200],TRX[0.0000020000000000] |
| 01307418 | BEAR[1.0725000000000000],BULL[0.0000088687000000],EOSBULL[91.7750000000000000],ETHBULL[0.0002271505000000],TRX[0.0000020000000000],USD[0.9435732823500000],USDT[0.0323376245000000] |
| 01307419 | BTC[0.0000000049828900] |
| 01307420 | AVAX[0.0288034179967555],BNBBULL[0.1078000000000000],BTC[0.0175965856000000],DOGEBULL[7.5800000000000000],DYDX[55.8000000000000000],ETH[0.0009418000000000],ETHW[0.0009418000000000],HOLY[36.9970000000000000],RUNE[0.0000000972111400],SLRS[422.0000000000000000],SOL[0.0044477590719632],USD[-256.4650308059804428] |
| 01307421 | BTC[0.0000001000000000],SOL[0.0024833800000000],TRX[0.0000030000000000],USD[0.0036503584811843],USDT[0.0008395082909773] |
| 01307428 | BTC[0.0000000000020100],TRX[0.0000030000000000] |
| 01307434 | USDT[0.0002314451231580] |
| 01307445 | ETH[0.0000000062304055] |
| 01307446 | USD[0.1734569194500000] |
| 01307448 | PSY[1427.8272900000000000],TRX[0.0000040000000000],USD[0.0049776500550000] |
| 01307450 | BNB[0.0064197500000000],USD[1.3070896025000000],USDT[0.3866727580000000] |
| 01307453 | TRX[0.0000060000000000] |
| 01307455 | BAT[1643.6871650000000000],LINK[48.0680135000000000],USD[203.7650724555000000000000000000] |
| 01307456 | USD[25.0000000000000000] |
| 01307458 | BTC[0.0000000050000000],ETH[0.0000000050000000],TRX[0.0000000084800635],USD[0.0000000110681470],USDT[0.0000000048815150] |
| 01307462 | USD[0.0000000156762652] |
| 01307463 | TRX[0.0000050000000000] |
| 01307466 | USD[25.0000000000000000] |
| 01307468 | BTC[0.0000012700000000],USD[26.9649278858336500],USDT[0.0069389440000000] |
| 01307471 | USDT[49.9650240000000000] |
| 01307473 | FTT[0.0940807031169927],SRM[0.0000323200000000],SRM_LOCKED[0.0002772800000000],USD[0.0000000007400000] |
| 01307474 | BTC[0.0000042211386900],TRX[0.0000010000000000] |
| 01307480 | USD[0.0000001000000000],USDT[0.0000000049206560] |
| 01307482 | BUSD[44.6929524600000000],USD[0.0000000052993104],USDT[0.0000000794021621] |
| 01307483 | TRX[0.0000060000000000] |
| 01307484 | ATOM[0.0103462011363600],BNB[0.0000000076000000],ETH[0.0000000010607100],FTT[0.0000000119422858],RAY[0.0000007000000000],TRX[0.0000030000000000],TRYB[1.5756363800000000],USD[0.0000159986698794],USDT[0.0000058294540578],XRP[0.0080003000000000] |
| 01307485 | USDT[10.1702889000000000] |
| 01307486 | BTC[0.0000000002100000] |
| 01307492 | USDT[0.0002755063218054] |
| 01307494 | ETH[0.0000000038083984],ETHW[1.5473605438083984],USD[0.0000044018465502],USDT[0.0000173246294199] |
| 01307496 | BAO[1.0000000000000000],BTC[0.0261169189000000],DOGE[0.4469323039518844],KIN[2.0000000000000000],LOOKS[34.4531126823150000],MBS[386.0433192059070284],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01307497 | TRX[0.0000030000000000],USDT[0.0000000075890605] |
| 01307502 | BTC[0.0000712433297593],FTT[0.0935162500000000],SOL[0.0071722300000000],STEP[1076.1185098400000000],TRX[0.0000040000000000],USD[471.2810323753836793],USDT[144.5723412915199504] |
| 01307505 | ADABULL[0.0000000053693243],ETH[0.0000000033173115],LTC[0.0000000046700191],USD[0.0000000860672442] |
| 01307507 | TRX[0.0000090000000000],USDT[0.0002681411505905] |
| 01307512 | TRX[0.0000100000000000] |
| 01307515 | USDT[0.0000097722888742] |
| 01307517 | EUR[373.0900812000230916],SAND[0.0000000022930000],USD[0.0000000083321135],XRP[0.0000000047195451] |
| 01307518 | ATOM[0.0000000002088892],BNB[0.0000000060834400],BTC[0.0000000077018850],DOGE[0.0000000079526327],GENE[1.4017699900000000],LUNA[0.0003038432335000],LUNA2_LOCKED[0.0000708967544800],LUNC[6.6162503820000000],SOL[0.0000000024964000],TRX[0.0000000931578060],USDT[0.2090887882950476] |
| 01307524 | BTC[0.0000050000000000],USD[0.0000966648167040] |
| 01307527 | BTC[0.0000000044400000] |
| 01307528 | TRX[0.0000040000000000],USDT[0.0002195060197096] |
| 01307530 | BTC[0.0000000000020000],TRX[0.0000070000000000] |
| 01307531 | BTC[0.0000000000079600],TRX[0.0000020000000000] |
| 01307532 | AVAX[0.0000000051578732],FTT[0.0000078071583870],SOL[0.0000000013252614],USD[0.0000008398066845],USDT[0.0000000081201822] |
| 01307536 | MATICBULL[321.4400968300000000],USD[0.0000003679546598] |
| 01307538 | BTC[0.0002974980000000],DOGE[0.3201800000000000],ETH[0.0019908800000000],ETHW[0.0159969600000000],MATIC[-0.0969504481620186],SOL[0.0197606000000000],TRX[0.0000200000000000],USD[-9823.7787320588336216],USDT[11951.2092343108950868] |
| 01307539 | BTC[0.0000010000000000],USDT[0.0000001000013590200] |
| 01307544 | CEL[0.0000000082258368],PAXG[0.0000000046644390],USD[0.0000000115768316] |
| 01307552 | TRX[2.8000010000000000],USD[-0.1368078915000000] |
| 01307553 | BTC[0.0000000000059700] |
| 01307554 | ETH[10.7048104200000000],FTT[9.6622500000000000],USD[1.2244246775000000],USDT[0.0000000096128304] |
| 01307555 | TRX[0.0000080000000000],USD[0.6640399214120262],USDT[3.4458529886095494] |
| 01307557 | BTC[0.0207826660000000],USD[2.3760386205575977],USDT[0.0000000140661545] |
| 01307558 | ETH[0.0456803842000000],ETHW[0.0456803842000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01307563 | USDT[0.0000000249731116] |
| 01307565 | BTC[0.0000528495733560],USD[0.3003461920755634] |
| 01307566 | USDT[0.0003203612389795] |
| 01307574 | BTC[0.0000000034919900],TRX[0.0000020000000000] |
| 01307578 | BNB[0.0000001100000000],BTC[0.0006606201797000],CHF[0.0000005200000000],EUR[0.0000000052371988],RAY[8.0000000000000000],SOL[1.3000000000000000],TRX[0.0000010000000000],USD[0.7157042968444795],USDT[0.0000000165862640] |
| 01307579 | TRX[0.0000060000000000],USDT[0.0002586740020425] |
| 01307580 | AKRO[1.0000000000000000],GT[37.2853998300000000],USD[0.0000000456919751] |
| 01307584 | BTC[0.0000000000019900],TRX[0.0000050000000000] |
| 01307586 | USD[36.9074530600000000] |
| 01307590 | TRX[0.0000030000000000],USDT[0.0002903206939472] |
| 01307592 | TRX[0.0000040000000000],USD[0.0001612805133233] |
| 01307593 | TRX[0.0000020000000000],USD[3.0938832845000000],USDT[0.0000000022041540] |
| 01307597 | BTC[0.0000000078400] |
| 01307599 | TRX[0.0000070000000000],USDT[51.3968240000000000] |
| 01307606 | USD[1.7646219257539663],USDT[0.0000000071557962] |
| 01307608 | ADABEAR[9993350.0000000000000000],ADABULL[0.0047124118000000],ALGOBULL[199867.0000000000000000],ALTBULL[5.39827100000000000],ATOMBULL[884.5186350000000000],BCHBULL[2219.4644500000000000],BEAR[0.3400000000000000],BEARSHIT[29996.2000000000000000],BNBBULL[1.0019161100000000],BSVBULL[102000.0000000000000000],BULL[0.0007303977000000],BULLSHIT[200.0094648000000000],DOGEBEAR2021[0.0098890000000000],DOGEBULL[239.0052781250000000],EOSBULL[12795.4875000000000000],ETCBULL[5410.9595320000000000],ETH[0.0000001000000000],ETHBEAR[1999670.0000000000000000],ETHBULL[0.0093955080000000],HTBULL[50.0620942200000000],LINKBULL[121.0818549000000000],LTCBULL[253.0509785000000000],LUNA2[0.0664557301700000],LUNA2_LOCKED[1.5506337040000000],LUNC[0.0015900000000000],MATICBULL[188.7948613000000000],OKBBULL[0.0023903700000000],SUSHIBULL[10997.4350000000000000],TRX[0.0000640000000000],USD[0.0047436126522796],USDT[205.2984225703970651],XRPBULL[56754.1258000000000000],XTZBULL[115.0669230000000000] |
| 01307610 | USD[30.0000000000000000] |
| 01307611 | USD[0.0000004020600000] |
| 01307612 | TRX[0.0000030000000000] |
| 01307613 | TRX[0.0000040000000000],USDT[-0.0000001895267716] |
| 01307617 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000001584369122],FTT[2.7371339700000000],KIN[1.0000000000000000],LUNA[0.0446401665400000],LUNA2_LOCKED[0.1041603886000000],LUNC[9924.3759139100000000],SHIB[6831216.3680481900000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000545336991] |
| 01307618 | BTC[0.0000000000597000],TRX[0.0000010000000000],USD[11.0495948700000000],USDT[18.5081780000000000] |
| 01307626 | BTC[0.0000000000600000] |
| 01307629 | USD[25.0000000000000000] |
| 01307634 | SOL[0.0000004432000000] |
| 01307641 | CRO[7.5547000000000000],ETH[0.0015635806914957],ETHW[0.0015635806914957],FTM[0.2679300000000000],SHIB[97644.0000000000000000],SOL[0.0067485400000000],USD[6141.2341117983146500] |
| 01307643 | TRX[0.0000010000000000],USD[0.0000000094353237],USDT[0.8121909384341090] |
| 01307647 | BTC[0.0000000000039600],TRX[0.0000030000000000] |
| 01307652 | BTC[0.0252000000000000],ETHW[1.0464133413279392],FTT[0.0000000023776173],LUNA2[1.2929764560000000],LUNA2_LOCKED[3.0169450640000000],LUNC[281548.3454770000000000],TRX[0.0000020000000000],USD[1.3530361209491568],USDT[0.0000038340610426] |
| 01307654 | USDT[0.0003497957719236] |
| 01307655 | BNB[0.0100000000000000],BTC[0.0000367678890022],DOGEBEAR2021[0.0006577000000000],MATICBEAR2021[0.0476400000000000],MATICBULL[0.0600300000000000],USD[78.6026133351017108000000],USDT[3.6689637520077956] |
| 01307656 | BRL[513.8400000000000000],BRZ[0.0069464000000000],USD[0.4197127732250000],USDT[0.0000001999692522] |
| 01307658 | TRX[0.0000060000000000],USD[0.0000000092807434] |
| 01307660 | ATLAS[0.0000000599930565],BNB[0.0000000037747230],BTC[0.0000000151385241],ETH[0.0000000039000000],FTT[0.0000000039200000],LINK[0.0000000081577140],POLIS[0.0000000092000000],SOL[0.0000000092090480],USD[0.0000001411215607] |
| 01307662 | USD[0.0000000020500000] |
| 01307664 | USD[0.0000000085130532] |
| 01307666 | TRX[0.0000000099500],TRX[0.0000020000000000] |
| 01307673 | BTC[0.0000000048140000] |
| 01307675 | BTC[0.0000078800000000],USD[2.1196339779182177],USDT[0.0000000070733520] |
| 01307677 | BNB[0.0702530698671700],BTC[0.0000000806647100],BUSD[248.2254823100000000],DOT[0.0000000086920500],ETH[0.2509955216394700],ETHW[0.0000000037211000],FTM[0.0000000555589800],FTT[0.1635162826374141],LINK[41.3158465347673500],LUNA2_LOCKED[282.0006900000000000],LUNC[0.0000000095178500],RUNE[0.0000000034471000],SOL[0.0000000557270000],USD[0.0000000054612377] |
| 01307678 | EUR[5.0000000000000000],GRT[7.0000000000000000],SPY[0.0000333382701584],TRX[0.0000030000000000],USD[0.5268557872924742],USDT[0.0000000009330759],XAUT[0.0000000070000000] |
| 01307679 | USDT[0.0001920348529456] |
| 01307680 | EUR[0.0000008377675000],MATIC[0.0000000100000000],USD[0.0000000162601239],USDT[0.0000000100151826],XRP[5.8684887900000000] |
| 01307682 | BTC[0.0000000000039600] |
| 01307687 | BTC[0.0000009378400],SPELL[99.2372573615395000],SRM[0.0015630600000000],SRM_LOCKED[0.0082958000000000],USD[0.0000000000787078] |
| 01307690 | BTC[0.0000000082299400] |
| 01307697 | BAL[0.0016000000000000],BTC[0.0000000053520000],SOL[0.0000100000000000],SUSHI[0.0193240200000000],USD[0.0004176873672809] |
| 01307700 | AGLD[0.0000000088300000],AMPL[0.0000000001848320],BADGER[0.0000000010000000],BAND[0.0000005440120000],BAO[0.0000000085000000],CHR[0.0000000268751040],COPE[0.0000000005000000],CQT[0.0000000043221784],DYDX[0.0000000025000000],KIN[0.0000003000000000],LUA[0.0000000075461677],MAPS[0.0000000316219800],OXY[0.0000000584165600],REN[0.0000000000000000],RUNE[0.0000002929292760],SNY[0.0000000132891951],SRM[0.0000000483057162],TRU[0.0000000155584943],USD[0.5465242209019605],XRP[2.7521119687350184] |
| 01307704 | BTC[0.0000000085790000] |
| 01307706 | BNB[0.0000000085422770],BTC[0.0000000090000000],ETH[0.0000000093332550],FTT[0.0000000050434368],RAY[0.0000000100000000],SOL[0.0100000011902952],SRM[0.0000000104025000],USD[0.9510287212942974],USDT[0.0000000203031445] |
| 01307707 | ATLAS[29.1454241357704268],AURY[0.0000094920132368],BAO[2.0000000000000000],BNB[0.0000000794451400],DMG[0.0000000646816890],DOGE[0.0000000198183250],FTT[0.0001434152428000],GBP[0.0000000031881184],GODS[12.9739281609494130],IMX[0.0000000041349540],RAMP[0.0000000093720067],SOL[0.0000000382852491],USD[0.0000000396095930] |
| 01307708 | TRX[0.0000020000000000],USD[0.0129059963841964],USDT[0.0000000024648322] |
| 01307714 | USD[1.0701700220077732] |
| 01307717 | FTM[0.0000000070736400],TRX[0.0000020000000000] |
| 01307722 | TRX[0.0000010000000000],USD[0.0003341231941781] |
| 01307724 | AAPL[0.0000000100000000],AKRO[1.0000000000000000],AMZN[0.0308350000000000],AXS[0.0432931900000000],BAO[1.0000000000000000],BTC[0.0000000000000000],DOGE[0.0002538000000000],GBP[15.5807883570791404],GME[0.0000032000000000],KIN[1.0000000000000000],RAY[0.0011981026000000],TRX[1.0000000000000000],TSLA[0.0000000060000000],USD[0.7155733408699495],XRP[0.0009615473200000] |
| 01307725 | USD[0.0000000031399600] |
| 01307726 | USD[0.2315229200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01307728 | BNB[0.00000036310000000],BULL[0.0000363100000000],DOGEBEAR2021[0.00100000000000000],ETHBULL[0.00006576000000000],GST[0.00000004052 6380],LUNA2[0.00000056054 5671],LUNA2_LOCKED[0.00000130793 9899],LUNC[0.01220600000000000],MATICBULL[0.00000003262 4480],SOL[0.00000006978 3685],SUSHIBULL[0.000000 0098092800],SXPBEAR[3492 3.29362241354105 63],USDI-0.0000000363 8192 10],USDT[0.00000015733 8561],XTZBULL[0.00000002815 0600] |
| 01307730 | TRX[0.00000200000000000] |
| 01307732 | AMPL[0.57441124127 75496],AUDIO[3.29258176000000000],KIN[1.00000000000000000],TRX[91.58593475000000000] |
| 01307738 | ATLAS[9.18829500000000000],BNB[0.00936825658 81920],BTC[0.00009449475 00000],USD[-0.30744053390 77261],USDT[0.00000008710 0000] |
| 01307739 | TRX[0.00000300000000000] |
| 01307743 | DOGEBULL[0.06965608900000000],ETH[0.00059905500000000],ETHW[0.00059905500000000],MATIC[0.19150000000000000],RUNE[2.95338000000000000],TRX[0.00000400000000000],USD[-1.97402942402 27449],USDT[0.00000008801 6986] |
| 01307745 | FTT[12.89111490000000000],RAY[77.39540502000000000],USD[1.24190257675 56900] |
| 01307747 | BNB[0.00000000402 46200],GST[0.02200000000000000],MATIC[5.05997673000000000],TRX[0.01573400000000000],USD[0.00000008926 5176],USDT[45.65499992 42931289] |
| 01307749 | USDT[0.00031902082 6250] |
| 01307754 | BTC[0.00000000720 85600],TRX[0.00000300000000000] |
| 01307762 | USD[0.00473303458 42000] |
| 01307771 | DOGE[0.00000038100000000],KIN[1.00000000000000000],MATIC[0.01936097000000000],TRX[1.00000000000000000],USD[0.28603544461 71212] |
| 01307776 | USD[1.58636682282 43629] |
| 01307778 | FTT[0.89982000000000000],SOL[0.70007000000000000],SRM[62.98120000000000000],TRX[0.00004000000000000],USDT[1.22266970000000000] |
| 01307781 | BNB[0.00000000106 80000],BTC[0.00009522203 54070],USD[-0.40111393662 73872] |
| 01307783 | USD[0.07453747000000000] |
| 01307784 | TRX[0.00000200000000000] |
| 01307792 | TRX[0.43943100000000000],USDT[1.28988181 60000000] |
| 01307793 | AAVE[0.00000000984 84779],APT[0.00000005119 5715],ATOM[0.00000000383 86412],AVAX[0.00000005212 7500],BCH[0.00000000053 71586],BNB[0.00000004992 0170],BNT[0.00000005294 8014],BTC[0.00000000740 5406],ETH[0.00000007634 3230],FTT[0.00000008794 8232],LOOKS[0.00000010000000001],NFT (315135044583800654)[1],NFT (372939005754044849)[1],NFT (524814031595675778)[1],NFT (562947465076356021)[1],SOL[0.00000001208 17950],SRM[0.00647774000000001],SRM_LOCKED[5.61297649000000000],SXP[0.00000007591 4918],TRX[0.00013000000000000],USD[7455.1593022398 8384 08],USDT[0.00000001199 4255],USTC[0.00000000884 8625 0],XRP[0.00000000598 5952] |
| 01307794 | TRX[0.00000030000000000],USD[0.00000007226 5715],USDT[0.00000000682 16752] |
| 01307801 | TRX[0.00003000000000000],USDT[0.00001436869 62598] |
| 01307803 | TRX[0.00005000000000000] |
| 01307811 | USD[0.00000001097 41874],USDT[0.00000001133 7385] |
| 01307814 | AVAX[0.00000000648 33700],BNB[0.00000003742 4482],FTM[0.00000003203 74233],FTT[0.07300248000000000],SRM[0.10140480000000000],SRM_LOCKED[8.78673098000000000],USD[0.00000011821 51200] |
| 01307819 | USDT[0.00021575895 95742] |
| 01307839 | USD[2.50350000000000000] |
| 01307840 | TRX[0.00004000000000000] |
| 01307841 | USD[0.05939604300 73000],USDT[0.00000678735 60786] |
| 01307843 | BF_POINT[100.00000000000000000],KIN[1.00000000000000000],USD[0.00020342275 12060] |
| 01307845 | USD[30.00000000000000000] |
| 01307850 | TRX[0.00001000000000],USD[23.31674744617 11723],USDT[0.00000005366 7971] |
| 01307851 | USD[0.00366587092 55274] |
| 01307852 | ETH[0.00074273000000000],ETHW[1.88372379989 45544],FTT[0.00002000000000000],MATIC[9.99810000000000000],POLIS[1778.335029000000000000],SOL[24.00000000000000000],SUSHI[0.00000009523 3244],TRX[0.00004000000000000],USD[84.6077358328 434834],USDT[0.00000008069 5175] |
| 01307855 | BTC[0.00000000058 800],TRX[0.00000300000000000] |
| 01307856 | BTC[0.00000006420 5000],TRX[0.00001000000000] |
| 01307857 | MANA[11.99772000000000000],SAND[8.99829000000000000],USD[5.80770000000000000] |
| 01307861 | USD[0.00000000437 08242] |
| 01307862 | CEL[0.00000009000000000] |
| 01307863 | USDT[0.00026526170 51260] |
| 01307866 | BTC[0.00006178000000000],ETH[0.00076225000000000],NFT (290810980177226643)[1],NFT (411773068298043444)[1],NFT (470364964545017791)[1],TRX[0.59056600000000000],USD[-0.63458716670 10448],USDT[0.00651722155 46754] |
| 01307869 | USD[0.00000001088 51644],USDT[0.00000000861 39865] |
| 01307876 | USD[0.00752350420000000] |
| 01307878 | GRTBULL[14.54664166315 96032],USD[0.09421081250000000] |
| 01307882 | BTC[0.00000000461 38600],TRX[0.00000100000000000] |
| 01307883 | USD[1.00000000000000000] |
| 01307889 | AURY[0.00000000177 59500],BNB[0.0000000071856093],BTC[0.00000000979 13100],CRO[0.00000000071 00000],ETH[0.03385621575 40300],ETHW[0.03367315882 57300],FTM[176.15639058842 78332],FTT[0.06503918690 40827],GBTC[1.00234003941 24000],LINK[5.30490706942 49171],MATIC[286.06623657803 85100],RAMP[0.00000000540 0000],USD[0.29725691459 63000] |
| 01307890 | 1INCH[413.92134000000000000],BNB[2.95943760000000000],SOL[40.29233800000000000],TRX[0.17375300000000000],USD[1.79106700000000000],USDT[0.00000000925 00000] |
| 01307891 | BTC[0.08797966000000000],USD[1.36653284281 50500] |
| 01307893 | BTC[0.00000000804 19200] |
| 01307897 | SOL[0.00442320000000000],USD[0.02116608350000000],USDT[0.00000000500000000] |
| 01307898 | NFT (352575295183991538)[1],NFT (430473637343848557)[1],NFT (575550126520270134)[1],USD[0.00000001224 99188] |
| 01307899 | USDT[0.00012891972 36480] |
| 01307904 | USD[0.00000002327 39212] |
| 01307907 | BNB[0.00000110000000000],BTC[0.00000000706 11329],GMT[0.61509000000000000],GST[0.01266903052 88788],LUNA2[0.00000037329 60046],LUNA2_LOCKED[0.00000087102 4108],LUNC[0.00812860000000000],SOL[0.00249566000000000],TRX[0.00217300000000000],USD[-1.03413774363 91788],USDT[166.12963532 49007556],XRP[0.82621600000000000] |
| 01307909 | BTC[0.00000000060 72000] |
| 01307910 | ADABULL[1.58480000000000000],DOGE[0.77600000000000000],DOGEBULL[0.03867291000000000],ETCBULL[1.68082260000000000],LTCBULL[99.93000000000000000],MATICBULL[0.99300000000000000],THETABULL[10.27700000000000000],TRX[0.00013000000000000],USD[0.00120930316 19289],USDT[0.00000003602 1034] |
| 01307912 | AGLD[0.08743600000000000],RUNE[0.09713800000000000],USD[0.00000004803 6160] |
| 01307919 | BTC[0.00000002000000000],DOGE[0.00000000765 49000],LUNA2[0.00110244628 70000],LUNA2_LOCKED[0.00257237466 90000],LUNC[240.06000000000000000],USD[0.00000003791 10440],USDT[0.00000012916 3965] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01307920 | FTT[1.725000000000000000],TRX[0.000030000000000000],USD[0.000000096190000] |
| 01307927 | AAVE[0.010000000000000000],ATLAS[10.000000000000000000],AXS[0.100000000000000000],BCH[0.001000000000000000],BNB[0.010000000000000000],BTC[0.000100000000000000],DOGE[1.000000000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],FTM[1.000000000000000000],FTT[0.100000000000000000],GRT[1.000000000000000000],HNT[0.100000000000000000],LEC[0.000000000000000000],LINK[0.100000000000000000],LRC[1.000000000000000000],LTC[0.010000000000000000],MANA[1.000000000000000000],MATIC[10.000000000000000000],POLIS[0.100000000000000000],SAND[1.000000000000000000],SHIB[100000.000000000000000000],SOL[0.010000000000000000],UNI[0.100000000000000000],USD[1.932709753204820],WBTC[0.000100000000000000],XRP[1.000000000064040320] |
| 01307930 | ETH[0.007103910000000000],ETHW[0.007103910000000000],USD[-0.081081942497500] |
| 01307934 | ETH[0.000000004450000000],FTT[0.000000002150000000],SOL[0.000000065736040],USD[0.000000419674258],USDT[0.0000000075900000] |
| 01307937 | FTT[0.335282441728640],USD[7.896376144622006],USDT[0.000000046500000] |
| 01307940 | TRX[0.000050000000000000],USDT[0.000272671097050680] |
| 01307941 | BTC[0.000000004119400] |
| 01307942 | USDT[0.000000031450295] |
| 01307947 | SOL[0.046137110000000000],USD[0.0022991172704812] |
| 01307950 | ALCX[0.000000003877984800],BNB[0.000000081000000],ETH[0.040000007000000000],ETHW[0.040000007000000000],FTT[38.508801450000000000],RUNE[0.000000018800985],USD[0.000006330026315],USDT[0.000050450987060] |
| 01307952 | USD[20.000000000000000000] |
| 01307954 | BTC[0.000000079600] |
| 01307959 | DOGE[0.920160000000000000],DOGEBULL[0.550895310000000000],USD[0.2112036424697011] |
| 01307961 | BTC[0.000000000059700] |
| 01307965 | AGLD[0.099080000000000000],PROM[0.009810000000000000],USD[0.000000128190605],USDT[0.000000010348180] |
| 01307966 | USD[4.142442430000000000] |
| 01307968 | BTC[0.000000006505900] |
| 01307970 | BTC[0.000000000198000],TRX[0.000030000000000] |
| 01307971 | BTC[0.000000000039600],USDT[0.000000005277833] |
| 01307974 | BTC[0.000000032028000] |
| 01307975 | TRX[100.000024000000000000],USD[25.000000000000000000],USDT[100.000000000000000000] |
| 01307979 | SOL[0.010542690000000000],TRX[0.000010000000000000],USD[-0.003979160357315],USDT[2.090079035989063] |
| 01307986 | DENT[1.000000000000000000],KIN[1.000000000000000000],SGD[0.000000069289792] |
| 01307988 | AKRO[1.000000000000000000],DENT[1.000000000000000000],GENE[0.009875700000000000],USD[0.000000081987732] |
| 01307997 | BTC[0.000000035000000],SPELL[57.915000000000000000],TRX[0.000003000000000000],USD[0.000184858297626],USDT[0.000000072851348] |
| 01307999 | ETH[0.001496200000000000],ETHBULL[0.000000009000000000],ETHW[0.001496167818023],USD[0.057284343224290] |
| 01308004 | DOGE[0.000000093392422],SOL[0.000000009402100],USDT[0.000000001894506] |
| 01308006 | BTC[0.000000008469800] |
| 01308007 | AAVE[0.005312000000000000],AKRO[32.576802250000000000],ALGOBULL[33670.033670030000000000],BCH[0.007852730000000000],BNB[0.004368102000000000],BTC[0.000063040000000000],CHZ[0.486714684653168],DOGE[4.585489988000000000],EDEN[0.296898820000000000],ETH[0.001552449940000000],ETHBULL[0.000000002000000000],ETHW[0.00219554610000000],ETHW[0.0021195544000000],ETHW[0.002195440000000000],EURB[1.139442511521792],FTT[0.192427970000000000],GBP[0.000000015270949],HEDGE[0.000098480000000],LINK[0.098094410000000000],LTC[0.016327180000000000],MATIC[0.000304530000000000],RUNE[0.129813350000000000],SHIB[1670016.023016700000000000],SOL[0.000007600000000000],UNI[0.039958226000000000],USD[15.202612252761462100000000],USDT[0.560708184618413300000000],XRP[16.046256080000000000],XRPBULL[69.986700000000000000] |
| 01308014 | USD[0.000000039492636],USDT[0.000000007010144 7],XRP[0.000000007166392] |
| 01308026 | BTC[0.000000004500000],ETHBULL[0.000000035000000],USD[0.003937753867453] |
| 01308036 | BTC[0.000000000039800],TRX[0.000010000000000] |
| 01308037 | ADABULL[0.000000005711159],ALTBEAR[0.000000050234176],ATOMBULL[64278.979240458232108],BEAR[0.000000011056186],BEARSHIT[0.000000094005408],BTC[0.000000052819688],C98[0.000000009241930],CRV[0.000000047289090],ETHBULL[0.000000074674756],EUR[0.000000087832160],GRTBEAR[0.000000067537514],GRTBULL[0.000000058102229],MATICBEAR[22110.000000000003564715],MATICBULL[0.000000072489549],SHIB[0.000001129539664],SOL[0.000000086686128],USD[0.000012236037247],USDT[0.000000081041065],VETBULL[0.000000024199138] |
| 01308041 | AKRO[0.384205240000000],BAO[14.913745303405000],CRO[73.583661401504000],GRT[0.002272580000000],KIN[391.675324104750000],MATIC[0.047541960000000],SHIB[40141934.819171762176485 4],SXP[0.016585990000000000],TRX[0.575598350000000],USD[0.010000000000000] |
| 01308043 | BTC[0.000000000040400] |
| 01308044 | BTC[0.000097434163520],ETH[0.000000030640890],EUR[0.000000091340634],FTT[25.109531923796 3216],LUNA2[0.000656021211 6000],LUNA2_LOCKED[0.001530716160000],LUNC[142.850000000000000],USD[0.006468438015934 2],USDT[13.746019547164736 1] |
| 01308054 | BTC[0.000000000039600] |
| 01308056 | BTC[0.000000000178200] |
| 01308059 | BTC[0.000000000050019900],TRX[0.000050000000000] |
| 01308066 | TRX[0.000001000000000],USD[0.61272429742500000],USDT[0.0092560032493251] |
| 01308067 | USD[31.146514841215954 2],XRP[2.970100590000000] |
| 01308069 | ASD[17571.341385520000000],AVAX[0.000022837976548],BNB[5.686120050000000000],CHF[0.0000000211299711],EUR[0.004589200000000000],SUN[108000.039545180000000],USD[0.000000157481011],USDT[0.0000000040677558],WRX[6820.067012170000000] |
| 01308072 | BTC[0.000000000078000] |
| 01308073 | TRX[0.000006000000000],USDT[10.761081000000000] |
| 01308075 | BTC[0.000000072659600],TRX[0.000010000000000] |
| 01308082 | BTC[0.000000084080000] |
| 01308084 | KIN[0.000000075000000],SOL[0.000000051971390],TLRY[0.000000050000000],USD[0.0001783200410773],USDT[0.000000095000000],XRP[0.000000023000000] |
| 01308085 | EMB[5419.368000000000000000],USD[1.2026634500000000] |
| 01308086 | OXY[0.004700000000000000],TRX[0.000050000000000] |
| 01308092 | BTC[0.000000068550800] |
| 01308103 | BTC[0.000000049801200] |
| 01308105 | ALGOBULL[15310000.000000000000000],BNBBULL[0.999810000000000],COMPBULL[20.710000000000000],DOGEBULL[1.000000000000000],ETHBULL[0.999335000000000],MATICBULL[4505.003886600000000],OKBBULL[38.271301800000000],TRX[0.000189000000000],USD[2350705312062953],USDT[0.000000089058487] |
| 01308106 | AAVE[0.009122000000000000],ATLAS[5.760000000000000],AVAX[0.090737653596787 9],BF_POINT[200.000000000000000],BTC[0.000023980000000],ETHW[0.000697200000000],FTM[0.569644530000000],GALA[8.992000000000000],GBP[165.525644694480280 0],MANA[0.932400000000000],MATIC[9.916000000000000],SAND[0.734400000000000],SHIB[25078.119845950000000],USD[2745.123901505404366 11],USDT[1987.472426000000000],WAVES[0.323700000000000] |
| 01308109 | TRX[0.000005000000000],USD[10.000309528712434] |
| 01308118 | APE[0.099260000000000000],USD[-0.040046836437133 4],USDT[0.004903612345033 0] |
| 01308121 | ETH[0.000000116548209],FTT[0.042112060000000],USD[-0.077684013901446 78],USDT[0.000000098955528],XRP[0.090812000000000] |
| 01308123 | BTC[0.000000000060300],TRX[0.000001000000000] |
| 01308124 | USD[50.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01308127 | TRX[0.0000050000000000],USDT[0.0000004000831800] |
| 01308128 | AKRO[2.0000000000000000],ALEPH[19.3500672900000000],ATLAS[662.5609092200000000],AURY[7.1109163100000000],BAO[11.0000000000000000],EUR[0.0000038074850639],FTT[2.3736386500000000],IMX[13.3432317600000000],KIN[11.0000000000000000],LUNA2[0.0069957781960000],LUNA2_LOCKED[0.0163234824600000],LUNC[1523.3454309800000000],RAY[11.2861057100000000],TRX[2.0000000000000000],USD[0.0000000030338035] |
| 01308129 | BTC[0.0000082020000000] |
| 01308130 | USDT[0.0000771965189719] |
| 01308132 | USD[0.0000000106406164],USDT[132.7781322653268231] |
| 01308134 | BTC[0.0000000000080400] |
| 01308135 | BNB[0.0000000007764800],MANA[1.0000000000000000],USD[1.7610630665000000],USDT[0.6600000032557864] |
| 01308140 | FTT[0.0000000443130926],USD[0.0000032204137],USDT[0.0000000061854691] |
| 01308146 | USD[0.1537806416242200] |
| 01308150 | AAVE[9.1706479200000000],AURY[7.0000000000000000],AVAX[39.5107347473541308],ETH[0.3850176750000000],ETHW[0.2990108300000000],FTM[902.0368050000000000],FTT[212.0175326700000000],KNC[606.0352330000000000],LINK[67.1090825000000000],LTC[6.1900879500000000],MATIC[535.0516200000000000],RAY[130.0050000000000000],SOL[21.0492452000000000],SRM[537.7044853200000000],SRM_LOCKED[0.6027540600000000],STG[31.0000000000000000],SUSHI[381.5327950000000000],SXP[1938.4460840000000000],TRX[100.5406070000000000],UNI[9.1310153000000000],USD[2.8851763220547546],USDT[0.0000000041304064],XRP[1258.0773350000000000] |
| 01308155 | USD[0.0281200099816380],USDT[0.0000000050425966] |
| 01308157 | BTC[0.1860898399718776],FTT[25.0952500000000000],SRM[68.0018996100000000],USDT[0.0010163028386006],XRP[441.0339838100000000] |
| 01308160 | USDT[0.0164401170000000] |
| 01308161 | ETH[-0.0013910688495479],ETHW[-0.0013823243996260],NFT (3539707764825008261)[1],NFT (4655171002295486581)[1],NFT (5134012820689990781)[1],USD[0.0060147920350000],USDT[6.1844839821614816] |
| 01308163 | BCH[0.0005890000000000],DENT[0.0000000010432500],USD[1.1726055538474360],USDT[0.0000017907474304] |
| 01308166 | SXPBULL[999.3000000000000000],USDT[0.1259968400000000],USDT[0.0000000021970560] |
| 01308174 | BTC[0.0000000001414400] |
| 01308175 | ATLAS[0.0000000035020000],BTC[0.0000000039315940],ETHW[0.9998000000000000],RAY[0.0000000015203200],SOL[0.0000000051906200],USD[0.3001066921272140] |
| 01308178 | BTC[0.0000059000000000],TRX[0.0000100000000000],USD[-0.0507621423044374],USDT[0.0640173283009508] |
| 01308180 | BTC[0.0000268000000000] |
| 01308182 | BAO[1.0000000000000000],DOGE[12.8008343200000000],KIN[3.0000000000000000],RUNE[2.8018784900000000],USD[0.0000001025090349],XRP[5.1673510100000000] |
| 01308184 | MATICBULL[192.7675804200000000],USD[0.0000000602079960] |
| 01308185 | BTC[0.0000000611212200] |
| 01308187 | ETH[0.0000008954610],FTT[17.1967320000000000],LUNA2[4.8778131310000000],LUNA2_LOCKED[11.3815639700000000],LUNC[0.0000000098983000],NFT (3209122478666624618)[1],NFT (3257661239477113862)[1],NFT (3348747333421909863)[1],NFT (3395950718552058571)[1],NFT (4407700243739172237)[1],NFT (4754531382869426801)[1],NFT (4993370652857892601)[1],NFT (5116019309665754951)[1],NFT (5170794001867318311)[1],RAY[0.0000000026380500],SOL[0.0000000084891800],TRX[0.0008140005782100],USD[0.0000001995866618],USDT[0.0867447490955306] |
| 01308190 | TRX[0.0000050000000000],USDT[0.0000033069714066] |
| 01308192 | TRX[0.0000080000000000] |
| 01308195 | BNB[0.0000000053424878],BTC[0.0000000012264200],ETH[-0.0000000004434126],HT[0.0000000100590829],SOL[0.0000000097806156],TRX[0.0000010004961735] |
| 01308196 | BTC[0.0000000043121000] |
| 01308197 | TRX[0.0000070000000000],USDT[0.0000000028133937] |
| 01308198 | BTC[0.0000000160396600] |
| 01308200 | BTC[0.0000000030000000],ETH[0.0000000001186200],USDT[0.0000000070805272] |
| 01308204 | BTC[0.0000000091067000] |
| 01308206 | USD[0.0000033338711841] |
| 01308210 | TRX[0.0000100000000000],USDT[0.0000071803249104] |
| 01308211 | BTC[0.0000000070000000],FTT[0.0120406741170825],SOL[0.0000000100000000],USD[0.0043410543882595],USDT[0.0000000023410972] |
| 01308214 | BTC[0.0000015439600],TRX[0.0000010000000000] |
| 01308221 | USD[-0.1023399429626007],USDT[0.1289570193528068] |
| 01308222 | BTC[0.0000033684500] |
| 01308223 | BTC[0.0000000047068000],TRX[0.0000020000000000] |
| 01308225 | BTC[0.0000000065776000],DOGE[0.7596000000000000],DYDX[0.0912400000000000],TRX[0.0000030000000000],UNI[0.0446100000000000],USD[-41.2194338482606303],USDT[57.2212868330263846] |
| 01308227 | BAO[2.0000000000000000],ETH[0.0000000100000000],HOLY[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],YFI[0.0000000090453461],ZAR[0.0000348975292183] |
| 01308228 | SOL[4.0299950000000000] |
| 01308234 | BTC[0.0000000049901400],TRX[154.5000090000000000] |
| 01308236 | USD[0.0000001544920],USDT[0.0000000017688952] |
| 01308238 | TRX[0.0000050000000000],USDT[0.0000000027797818] |
| 01308239 | BTC[0.0000000059400] |
| 01308240 | BTC[0.0000000035763600] |
| 01308242 | BTC[0.0000000065993304] |
| 01308246 | CQT[58.9990000000000000],LINA[0.0000000084440100],LINKBEAR[98200.0000000000000000],THETABULL[0.9791940500000000],TRX[0.0000020028630000],USD[0.0087553303268535],USDT[0.0090000066839429] |
| 01308248 | USD[0.1106093126242982],USDT[0.0057782700000000] |
| 01308250 | USDT[0.0003136010838484] |
| 01308254 | USDT[0.0002678016111348] |
| 01308256 | BTC[0.0000000067258500],TRX[0.0000030000000000] |
| 01308258 | USDT[0.0003136010838484] |
| 01308259 | TRX[0.0000040000000000],USD[1.1400810866411195],USDT[0.0000000024394206] |
| 01308260 | USD[0.7293239992000000] |
| 01308261 | BTC[0.0000029682000000],ETH[0.0000000040000000],TRX[0.0024140500000000],USD[-0.0712637342602073],USDT[0.0384403701590635] |
| 01308262 | USDT[0.0001701611131574] |
| 01308263 | ETH[0.4190000000000000],ETHW[0.4190000000000000],USDT[1.5324610150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01308265 | BTC[0.0000000030000000] |
| 01308269 | FTT[0.0788401552111453],NFT[320567494692935312][1],NFT[549784717450286013][1],USD[0.0083242347600000],USDT[0.2122795697552800] |
| 01308270 | USDT[0.0003165625219288] |
| 01308275 | BTC[0.0000000080786500] |
| 01308276 | TRX[0.0000050000000000],USDT[10.7636420000000000] |
| 01308281 | SXPBULL[5270.0000000000000000],TRX[0.0000050000000000],USD[0.0896574718270816],USDT[0.0000000107170332] |
| 01308282 | TRX[0.0001170000000000],USDT[0.9805940000000000] |
| 01308283 | USDT[5774.6552728480000000] |
| 01308291 | USDT[0.0000870826929526] |
| 01308303 | TRX[0.0000050000000000],USDT[0.0000000078158676] |
| 01308313 | ATLAS[26140.0000000000000000],SOL[0.0062788400000000],USD[1.3806611438000000] |
| 01308314 | USDT[0.0003201296697040] |
| 01308315 | USD[0.0003207256240562] |
| 01308317 | BTC[0.0000000039436800] |
| 01308318 | BTC[0.0000000000059400] |
| 01308319 | USDT[0.0000831862643313] |
| 01308323 | BTC[0.0000000000059700] |
| 01308324 | USD[323.7404729000000000] |
| 01308326 | USDT[0.0031893898842224] |
| 01308327 | EOSBULL[9.9981000000000000],USDT[0.0411610649000000] |
| 01308328 | APT[0.0000000054000000],ATOM[0.0000580031680000],BNB[0.0000000053682082],BTC[20.0000000500000000],ETH[-0.0000000006439928],GENE[0.0000000082500000],GST[0.0182586945135821],LUNC[0.0000000026691178],MATIC[0.0000000058275008],NFT[314040549171996181][1],NFT[491105396671293091][1],NFT[501795136876265588][1],SOL[0.0000000088961483],STG[0.0061477890000000],TRX[0.2039090043440000],UNI[0.0000000083345520],USD[0.0044624229703521],USDT[0.0061293480065194] |
| 01308330 | BTC[0.0000000090309400] |
| 01308335 | USD[0.0000000039600],TRX[0.0000020000000000] |
| 01308337 | BTC[0.0000000001119400] |
| 01308339 | USD[0.0003177499407728] |
| 01308340 | HBB[47.7707006000000000],NFT[357314642691098931][1],NFT[382598114092495969][1],NFT[453404541904759501][1],TRX[0.0007820000000000],USD[0.0000002724899934],USDT[0.0009162580786688] |
| 01308343 | LUNA2[1.6667194830000000],LUNA2_LOCKED[3.8890121260000000],LUNC[362931.6764187000000000],SOL[0.0000585000000000],TRX[0.0000020000000000],USD[0.0945903921700375] |
| 01308344 | BTC[0.0000000049529300],TRX[0.0000030000000000] |
| 01308348 | ETH[0.0000000003760000],TRX[0.0002340000000000],USD[0.0000000078763097],USDT[0.0000142590856446],YFI[0.0000000018015080] |
| 01308351 | USD[0.0003147844426732] |
| 01308353 | APE[14637.4561944843261100],ATLAS[150001.4964000000000000],BNB[0.0021075615708700],BTC[1.8501155710923300],ENS[250.0109559600000000],ETH[6.7504364719383000],ETHBULL[0.0000000050000000],ETHW[0.0000000077947300],FTM[0.0000000010100000],FTT[1110.2271011069187359],IMX[1500.0050000000000000],LDO[330.0305000000000000],LINK[1001.8666764501143000],LOOKS[0.0000000492323001],RAY[0.0460720000000000],SOL[1005.3226764371815166],SRM[16.3782710200000000],SRM_LOCKED[802.4979503000000000],STETH[0.0000000056688726],USD[17804.5705633196159055],USDT[0.0000000081455682] |
| 01308357 | USD[0.0003171560277780] |
| 01308362 | BTC[0.0000000000019800] |
| 01308363 | USDT[0.0001786420278950] |
| 01308365 | NFT[358175713794872944][1],SOL[0.0000000005155000] |
| 01308368 | BTC[0.0000000005000000],USD[2.6839511379297250] |
| 01308369 | BRZ[0.0000000009176400],BTC[0.0741028045872384],DAI[0.0000000010853800],ETH[0.0000000058879400],TRX[0.0007770000000000],USD[0.3966456835637153],USDT[0.0001548748344537] |
| 01308371 | TRX[0.0000050000000000],USD[0.0000000110716116],USDT[0.0000000005415627] |
| 01308374 | USDT[0.0002864431629000] |
| 01308375 | BAO[32.0000000000000000],BTC[0.0029911700000000],CHZ[1981.8225710100000000],DENT[2.0000000000000000],ETH[0.0604886600000000],ETHW[0.0597434100000000],FTM[990.0702137700000000],KIN[26.0000000000000000],MATIC[62.5151397000000000],RSR[2.0000000000000000],SAND[243.4783084200000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0100000119677765] |
| 01308376 | HT[0.0000000011107749],SOL[0.0000000027859200],TRX[0.0000000038991015],USD[0.0040214937546510],USDT[0.0000001156155327] |
| 01308377 | BTC[0.0000000000059700],USD[0.0000000047496731] |
| 01308378 | BTC[0.0000000000099500] |
| 01308379 | USD[0.0003333359124064] |
| 01308381 | USDT[0.0002858648692672] |
| 01308382 | BTC[0.0000000091390988],ETH[0.0000000067632362],TRX[0.0000000010709028] |
| 01308389 | BTC[0.0000000090000000],CONV[11900.0000000000000000],MNGO[296.8996756865426931],SRM[36.5570087600000000],USD[0.0050996314935924],USDT[0.0000000027706445] |
| 01308390 | KIN[1.0000000000000000],USD[0.0000009431206048] |
| 01308391 | BTC[0.0000000000099500] |
| 01308392 | BTC[0.0000000028509100],TRX[0.0000000002000000] |
| 01308393 | USD[0.0003279091360864] |
| 01308394 | TRX[0.0000060000000000],USDT[0.0000000069233440] |
| 01308395 | TRX[0.0000050000000000],USDT[0.0000000092148564] |
| 01308399 | USDT[0.0016444666292954] |
| 01308400 | USD[0.0060000000000000],USDC[20350.0000000000000000] |
| 01308401 | USD[0.2586500000000000] |
| 01308403 | USD[0.0003250080345344] |
| 01308412 | BRZ[0.0044203600000000],USD[0.0000000051940540] |
| 01308415 | USD[0.0003201296697040] |
| 01308417 | BNB[0.0000000074300000],USD[1.5562866208500000] |

Schedule F/G/9 - Commodity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01308426 | ENJ[0.0000000087801502],LTC[0.0000000011317580],TRX[0.0000070000000000],USDT[0.0000010574520774] |
| 01308427 | USD[0.0003183442605100] |
| 01308428 | BAO[2.0000000000000000],ETH[0.0056800000000000],FTT[0.0202992300000000],NFT (31163835395474081)[1],NFT (35154737193387868 1)[1],NFT (36358319174144819 6)[1],NFT (47143048944871095 5)[1],USD[0.0000000051118810],USDT[0.0592324142822271] |
| 01308433 | TRX[0.0000040000000000],USDT[0.0000000056699012] |
| 01308434 | BTC[0.0000060000000000],USDT[0.0001895686032788] |
| 01308438 | TRX[0.0000070000000000],USDT[0.0001895686032788] |
| 01308439 | USD[19.3365168677500000],USDT[0.0000000024356600] |
| 01308443 | USD[0.0003141925606640] |
| 01308444 | BTC[0.0000000000059700],TRX[0.0000020000000000] |
| 01308445 | BTC[0.0000000000079600],USDT[0.0000000000778230] |
| 01308447 | BTC[0.0000000000039800],TRX[0.0000040000000000] |
| 01308448 | BTC[0.0000000000079600] |
| 01308451 | BTC[0.0000000000099500] |
| 01308455 | USD[0.0003097663239975] |
| 01308456 | USD[25.0000000000000000] |
| 01308457 | BTC[0.0000000000079600] |
| 01308460 | USD[0.0002537495218866] |
| 01308463 | USDT[0.0002855041892288] |
| 01308467 | TRX[0.0000040000000000],USD[-2.8463788866613069],USDT[3.5415571602734917] |
| 01308468 | BTC[0.0000000000039800] |
| 01308471 | USD[0.0003050699133151] |
| 01308473 | TRX[0.0000000057564902],USDT[0.0001348320077914] |
| 01308474 | BTC[0.0000009017330 0],LTC[0.0000000004073300] |
| 01308475 | BTC[0.0000000098032608] |
| 01308476 | JET[220.9314125911860000],MER[35.6416000000000000],POLIS[90.9806523800936000],SRM[20.9853000000000000],USD[0.2701504854477700] |
| 01308477 | ETH[0.0000001000000000],NFT (35170191353078995 2)[1],NFT (35863446795571772 7)[1],NFT (42201448192578249 1)[1],SOL[0.0000000027000000],TRX[0.0000350093654588],USD[0.0004444524296123],USDT[958.3212780294046111] |
| 01308480 | USD[0.0000000022896880] |
| 01308481 | USD[0.0015170681177347],USDT[0.0000000066306950] |
| 01308483 | BTC[0.0000000051697500] |
| 01308485 | BTC[0.0011362000000000],ETH[0.0147502669732800],ETHW[0.0147502673334412],USD[121.3933579815654940000000000] |
| 01308486 | USD[0.0030538998041750] |
| 01308487 | EOSBULL[3.1870000000000000],TRX[0.0000050000000000],USDT[0.0000000060000000] |
| 01308488 | BTC[0.0000000000059700],USDT[0.0000000000587040] |
| 01308490 | USDT[0.0002472622084340] |
| 01308495 | USD[0.0003033153466420] |
| 01308506 | USD[0.0003068280672325] |
| 01308511 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.1256176801623935],USDT[0.0000000147415470] |
| 01308514 | BTC[0.0000000015319800] |
| 01308515 | DOGE[96.8557208400000000],UBXT[1.0000000000000000],USD[0.0000000020657764] |
| 01308517 | BTC[0.0000000085267000] |
| 01308519 | USD[25.0000000000000000] |
| 01308520 | TRX[0.0000030000000000],USDT[0.0000000034634873] |
| 01308521 | BF_POINT[200.0000000000000000],BNB[0.0000000042000000],BTC[1.9439212291321800],BUSD[101.0000000000000000],DOGE[0.0000000043546618],ETH[0.0000000199752000],ETHW[0.0000000199752000],FTT[3.4705506887065184],LUNA2[6.5002057160000000],LUNA2_LOCKED[15.1671466700000000],MRNA[0.0000000025531518],MSTR[6.8937311647323300],PFEE[0.0000000082893364],PYPL[0.0000000015198290],TSLA[53.5810559791640900],TSLAPRE[-0.0000000044666640],USD[12480.7762117023471340],USDT[94.9465200075236904] |
| 01308522 | USD[0.0003044846601382] |
| 01308523 | USDT[0.0000000001323147] |
| 01308526 | TRX[0.0000030000000000] |
| 01308532 | BTC[0.0000000079353100],USD[0.0000009508360056],USDT[0.0000000840230344] |
| 01308533 | BTC[0.0000000071017200],SOL[8.0000000052583400] |
| 01308534 | USD[0.0030380021680143] |
| 01308539 | FTT[0.0000000115878000],TRX[0.0000010000000000],USDT[0.0000000049361952] |
| 01308543 | HNT[0.0000005500000 0],SOL[0.0000000000064843] |
| 01308544 | USD[0.0003062416167444] |
| 01308547 | ADABULL[0.0000000020000000],BNBBULL[1.2500695697100000],COMPBULL[7668.6304759000000000],DOGEBULL[0.0000000020000000],EOSBULL[5636908.3970000000000000],FTT[3.1996960000000000],MATICBEAR2021[83.2286100000000000],SXPBEAR[3098480.0000000000000000],THETABULL[0.0000000070000000],USD[3.9425861403532829],USDT[0.0000000446836632],VETBULL[15447.1394086200000000],XRPBULL[578353.3898620000000000] |
| 01308551 | BTC[0.0000000000009500] |
| 01308552 | MATIC[0.0000000037938460],USD[0.0000023234213590] |
| 01308554 | USD[0.0003062416167444] |
| 01308555 | BTC[0.0000000075667000],FTT[0.0001609955538553],USD[-0.0001103011385902],USDT[0.0000000071206690],XRP[-0.0000000309040920] |
| 01308561 | BTC[0.0000000055339800] |
| 01308562 | ALGOBULL[7323.6000000000000000],ATOMBULL[0.2071200000000000],BEAR[282.0000000000000000],BNBBULL[0.0002858000000000],BULL[0.0000970200000000],COMPBULL[0.0007396000000000],DOGEBEAR2021[0.0087500000000000],DOGEBULL[0.0007396000000000],EOSBULL[54.4460000000000000],GRTBULL[0.0481000000000000],MATICBEAR2021[9.2420000000000000],SUSHIBULL[640.4000000000000000],SXPBEAR[1675000.0000000000000000],SXPBULL[195935.8920000000000000],THETABULL[0.0006560000000000],TRX[0.0001600000000000],USD[0.0083570128216054],USDT[0.0000000641864470],VETBULL[0.0006600000000000],XRPBEAR[30000.0000000000000000],XTZBEAR[4512.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01308565 | BTC[0.0000000190000000],USD[1.4444372731063661],USDT[1.9018621464739026] |
| 01308566 | TRX[0.0000060000000000],USDT[0.0002456548619387] |
| 01308571 | BTC[0.0023349340461400],FTT[3.8552235700000000],GBP[5.3470599378182994],HNT[2.3194680000000000],USD[0.0032159747471120] |
| 01308572 | BTC[0.0000000026767000] |
| 01308573 | MATIC[1.3460640500000000],USD[0.0227552666351382],USDT[0.0000000058091436] |
| 01308578 | ADABEAR[999335.0000000000000000],BAO[0.0000000907587200],BRZ[0.0078463152022239],DOGE[0.000000076437305],USD[0.0000000044935575] |
| 01308579 | TRX[0.0000300000000000],USDT[7.8142509264181077] |
| 01308580 | BTC[0.0000000060117600] |
| 01308581 | BRZ[0.0000004243760000] |
| 01308587 | TRX[0.0000060000000000],USDT[0.0003588362109427] |
| 01308590 | FTT[25.0974220000000000],NFT [5185380095231177792][1],SOL[0.0000000100000000],SRM[0.0064386000000000],SRM_LOCKED[0.0362396700000000],TRX[0.0000080000000000],USD[0.0000000183465327],USDT[0.0000000026294677] |
| 01308598 | USDT[0.0002689781782341] |
| 01308599 | AKRO[1.0000000000000000],AXS[2.7383804800000000],BAO[1.0000000000000000],DOGE[24137.6240836100000000],GBP[137.2210254422781030],KIN[2.0000000000000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000198854410],USD[0.0000002091371024] |
| 01308600 | BEAR[0.0000000023900000],BNBBULL[0.0000000070000000],BTC[0.0000000014975009],BULL[0.0000000091000000],DOGEBULL[0.0000000080000000],ETHBULL[0.0000000020000000],FTT[0.0000000138405942],TRX[0.0024460000000000],USD[-0.0000003373998913],USDT[0.0000000031071547] |
| 01308604 | USD[10.0000000000000000] |
| 01308606 | BTC[0.0000023356753056] |
| 01308613 | ATOM[0.0000000051470600],BNB[0.0000000053462600],ETH[0.0000000022987200],SOL[0.0000000017393350],TRX[0.0000000076303908],USD[0.0000000404218674],USDT[0.0000000038889783] |
| 01308614 | USDT[0.0003169483632016] |
| 01308615 | BNB[0.0000000031353796],FTM[0.0000000056319790] |
| 01308616 | BTC[0.0000541000000000],USD[12.3156825125571306],USDT[0.0075338600058670] |
| 01308617 | BTC[0.0000000011912891] |
| 01308619 | BTC[0.0000000000039800],TRX[0.0000200000000000] |
| 01308624 | TRX[0.9000070000000000],USDT[0.7756046400000000] |
| 01308626 | BTC[0.0000000056417000] |
| 01308627 | BRZ[0.0000000054946014] |
| 01308631 | BTC[0.0000000060677600] |
| 01308632 | BTC[0.0000000009734000] |
| 01308633 | USDT[0.0001322706230703] |
| 01308634 | USDT[0.0002661487998532] |
| 01308635 | BRZ[0.0000000181884497],LUNA2[0.0733425285200000],LUNA2_LOCKED[0.1711325666000000],LUNC[15970.4900000002377214],USD[0.0000000203541716],USDT[0.0000000113925142] |
| 01308637 | CHZ[26.6955829400000000],EUR[0.0000000085708285],GOG[0.0001268000000000],KIN[1.0000000000000000],SKL[0.0144107400000000] |
| 01308639 | ADABULL[0.0016554900000000],BALBULL[9.8732382800000000],BCHBULL[36.7765473800000000],BNBBULL[0.0067154600000000],BULL[0.0006985300000000],DOGEBULL[0.0042460200000000],ETHBULL[0.0036715700000000],LINKBULL[0.4599874900000000],MATICBULL[0.4078583500000000],USDT[0.0000000143429480],XLMBULL[0.3468660100000000],XRPBULL[1150.4697515100000000],XTZBULL[2.0921026100000000] |
| 01308641 | CEL[0.0420000000000000],TRX[0.0003300000000000],USD[0.6728792271539003],USDT[6.5965924052490018] |
| 01308648 | AXS[0.0000000027884580],BTC[0.0000000015000000],ETH[0.0000000121171982],LTC[0.0000000017718000],SLP[0.0000000462110550],SUSHI[5.5000000000000000],USD[5.7029210405245892] |
| 01308652 | BNB[0.0000000060000000],BTC[0.0006588731018172],CEL[0.0000000040079245],ETH[0.0008582600000000],ETHW[0.0008582610804616],SUSHI[892.7304850000000000],USD[0.0145503045256341],USDT[0.0005890414970304] |
| 01308654 | TRX[0.0000040000000000] |
| 01308657 | MATIC[5.3444603700000000],USD[0.0000000009312734] |
| 01308661 | USDT[0.0000000045153183] |
| 01308667 | BTC[0.0000000081308800] |
| 01308670 | BTC[0.0000263100000000],USDT[0.0000944744321027] |
| 01308676 | BTC[0.0000000024078800] |
| 01308678 | 1INCH[0.0009223100000000],ALPHA[0.0014739600000000],AUDIO[0.0000091300000000],CHR[0.0029127100000000],CHZ[0.0017159800000000],DENT[0.2736251600000000],DOGE[0.0028040700000000],FTM[0.0058166000000000],FTT[0.0000074000000000],LINK[0.0000431800000000],LTC[0.0000118800000000],SOL[0.0000145100000000],UNI[0.0000403800000000],USDT[0.0508801284161472],XRP[0.0015876900000000] |
| 01308681 | BTC[0.0000000000039800],TRX[0.0000300000000000] |
| 01308684 | BAO[1.0000000000000000],FTT[0.0000000045846676],HXRO[0.0086601400000000],KIN[1.0000000000000000],SUSHI[0.0000000007566548],UBXT[1.0000000000000000],USD[0.0100000043636256] |
| 01308685 | BTC[0.0000000000398000] |
| 01308686 | TRX[0.0000010000000000],USDT[2.6373950000000000] |
| 01308690 | BTC[0.0000000089000000],SOL[0.0000000039145373] |
| 01308691 | BTC[0.0000000044867000] |
| 01308692 | USDT[0.0000683067206537] |
| 01308693 | TRX[0.0000050000000000],USDT[0.0002525617993593] |
| 01308700 | AAPL[0.8439795100000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],TSLA[0.2998484700000000],UBXT[1.0000000000000000],USD[0.0011647339471083] |
| 01308704 | BTC[0.0000000051478776],SOL[0.0000000017808858],USD[1.1358383267054451] |
| 01308705 | TRX[0.0000070000000000],USD[0.0000000114612232],USDT[0.0000000098462129] |
| 01308710 | BTC[0.0000000031399600],TRX[0.0000030000000000] |
| 01308714 | USD[0.0000710000000000],USDT[0.0000361824459200] |
| 01308718 | BTC[0.0000000000039600],TRX[0.0000020000000000] |
| 01308734 | BNB[0.0099853930792500],BTC[0.0163650602082416],ETH[0.0000000060367447],ETHW[0.0000273787435039],FTM[0.0000000035296943],MATIC[0.0000000048404621],USD[0.3846097415324104],USDT[0.0000000016280473] |
| 01308735 | MATICBULL[17.3804905900000000],USD[0.0000000544227784] |
| 01308736 | BTC[0.0000000051279582],FTT[0.0000000011884184],LRC[0.0000000049152640],USD[0.0000000067317340],USDT[0.0000000079127340] |
| 01308737 | BTC[0.0000000028000000],ETH[0.0008223880000000],ETHW[0.0008223880000000],USD[711.8569153333897423],XRP[24.0898545391311555] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01308738 | ALGOBULL[.4040000.0000000000000000],BAL:BULL[513.00000000000000000],BNBBULL[0.0686000000000000],DOGEBULL[0.07700000000000000],LINKBULL[37.30000000000000000],LUNA2[0.0000096439940100],LUNA2_LOCKED[0.00002250265265900],LUNC[2.10000000000000000],SUSHIBULL[772000.00000000000000000],TRX[0.00000100000000000],USD[0.00000125382500000000],USDT[0.1895711639565560],XTZBULL[145.10000000000000000] |
| 01308748 | USD[0.5604937038000000],USDT[0.0000000081427950] |
| 01308749 | BNB[0.0000000069471200] |
| 01308750 | ADABEAR[86939100.00000000000000000],BEAR[5200.52000000000000000],BNBBEAR[15996800.00000000000000000],DOGEBULL[0.0029966300000000],EOSBEAR[12997.40000000000000000],ETHBEAR[1099780.00000000000000000],USD[5.3747616400000000],XRPBEAR[1000100.00000000000000000],XRPBULL[250.02500000000000000] |
| 01308753 | BTC[0.0000007389880000] |
| 01308754 | BTC[0.0000000050198400] |
| 01308755 | USD[0.0000000068191349] |
| 01308758 | TRX[0.0000040000000000] |
| 01308759 | BTC[0.0000050000000000] |
| 01308760 | ETHW[4.0741850000000000],EUR[0.0000003239263114],POLIS[180.2661440700000000],SOL[1.8895471300000000],TONCOIN[52.1100000000000000],USD[0.1783923214480000],USDT[0.0000000046928552] |
| 01308761 | BTC[0.0000074105225],TRX[0.0000000042350822],USDT[0.0000000001459075] |
| 01308764 | BTC[0.0000000000021100],TRX[0.0000000017394907] |
| 01308767 | BTC[0.0000000000039600],TRX[0.0000030000000000] |
| 01308768 | BTC[0.0000000063200000],ETH[0.0000000100000000],LUNA2[18.7672564500000000],LUNA2_LOCKED[43.7902650400000000],TRX[0.0077700000000000],USD[0.0000000090618755],USDT[0.0000000093546134] |
| 01308769 | BTC[0.0002233678787500],LTC[0.0010070000000000],USDT[2.6161969200000000] |
| 01308772 | BTC[0.0009370360000000],CHZ[9.8614000000000000],ETH[0.0429861400000000],ETHW[0.0429861400000000],FTT[1.9987400000000000],SOL[0.0284010000000000],USD[4.0205198556990679],USDT[0.0089968157000000] |
| 01308773 | USD[0.0004395528797500],XRP[0.0153421900000000] |
| 01308776 | BTC[0.0000000028156800],TRX[0.0000050020493449] |
| 01308783 | AAVE[0.0080904200000000],ALCX[0.0061090600000000],AXS[0.0988752300000000],BAO[33794.9334525200000000],BCH[0.0040425300000000],BNB[0.0191377800000000],DENT[3648.5793902300000000],EUR[0.0074704669492],KIN[11154.1330970700000000],LTC[0.0134539900000000],MANA[4.6210417000000000],MATIC[13.9003523700000000],MKR[0.0009802900000000],SHIB[1502313.0152203300000000],SOL[0.0159838000000000],UBXT[1.0000000000000000],XRP[2.1647037000000000],YFI[0.0000652200000000] |
| 01308784 | SOL[0.0000000068000000],USD[0.0000000046641752],USDT[0.0000000037634474] |
| 01308788 | ATLAS[0.0000000039127],BNB[0.0000000829894
23],BTC[0.0000000726838
53],EMB[0.0000000038971000],ETH[0.0000000115172228],FTT[0.0456412904064903],LTC[0.0000000095800770],MATIC[0.0000000054439568],RUNE[0.0000000076908500],SOL[0.0000000089898555],TRX[0.0000000031422411],USD[0.0039631543823910],USDT[0.1816372183860
77],XRP[1.0000000000000] |
| 01308791 | TRX[0.0000000000036600],USDT[0.0001571434982696] |
| 01308794 | RSR[0.0000000106739198] |
| 01308795 | BTC[0.0000000000019900],TRX[0.0000020000000000] |
| 01308797 | BTC[0.0000000050839600],TRX[0.0000040000000000] |
| 01308799 | USD[30.0000000000000000] |
| 01308802 | LUNA[0.0035763608150000],LUNA2_LOCKED[0.0083448419020000],LUNC[778.7600971100000000],NFT (30384608917004021){1},NFT (33171577458295748
0){1},NFT (46762418692004593
3){1},NFT (56182317167246674
0){1},USD[0.5000000000071093] |
| 01308804 | BTC[0.0000000000039600],TRX[0.0000020000000000] |
| 01308808 | USD[0.0000000000000000] |
| 01308810 | USD[0.0000000092047703],USDT[0.0000851186030511] |
| 01308811 | TRX[0.0000000000099500] |
| 01308815 | BTC[0.0000000000099500] |
| 01308816 | BTC[0.0000262023821125],EUR[0.0000000095000000],USD[6.0452563318776858] |
| 01308818 | BTC[0.0000000000039800],TRX[0.0000030000000000] |
| 01308819 | MATICBULL[29.9790000000000000],SXPBULL[5531.2339000000000000],TRX[0.0000030000000000],USD[0.0315959950000000],USDT[0.0000000070848711] |
| 01308822 | BTC[0.0000135000968371],ETH[0.0000000001217722],FTT[0.0000000021196460],TRX[0.0000000040615793],USD[0.0000001011311111],USDT[0.0000000019078363],XRP[0.0000000058879220] |
| 01308824 | BTC[0.0011092900000000] |
| 01308830 | ADABULL[9.9999800000000000],ALGOBULL[71012669.90000000000000000],ATLAS[5.3788053000000000],ATOMBULL[5638.4000000000000000],EOSBULL[21005.7082000000000000],ETHBULL[18.0115804300000000],GALA[9.9260000000000000],IMX[0.0965440000000000],LINK[0.0995440000000000],LINKBULL[32399.8704679200000000],LTC[0.0000000000000000],TCBULL[2900.6625000000000000],LUNA2[0.0003306343145000],LUNA2_LOCKED[0.0077148067200],LUNC[271.9963181000000000],MATICBULL[88669.2491812000000000],PRISM[60.0000000000000000],SRM[0.0126542300000000],SRM_LOCKED[0.0687619000000000],SUSHIBULL[14599971.0340000000000000],TLM[0.0000000000000000],SUSHIBULL[19382.1000000000000000],SSBULL[2.9726870000000000],TOMOBULL[11000.0000000000000000],TRX[0.9194570000000000],USD[0.0570470891250000],USDT[0.0183054058750000],VETBULL[0.0969790000000000],XRP[0.5918530000000000],XRPBEAR[882710.00000000000000000],XRPBULL[150471.9695124500000000],XTZBULL[19382.10000000000000000],ZECBULL[0.0655250000000000] |
| 01308833 | USD[0.0000480491957.28] |
| 01308835 | SRM[0.9376347500000000],SRM_LOCKED[0.1123130300000000],USD[0.8507630000000000] |
| 01308841 | USDT[0.0000000049532900] |
| 01308844 | ETH[0.0000001000000000],FTT[0.0421105700000000],LUNA2[0.4799035115000000],LUNA2_LOCKED[1.1197748600000000],USD[0.0000001207815280],USDT[259.8530399028450666] |
| 01308845 | FTT[0.1273417400000000],USD[-0.0002621742913245] |
| 01308854 | BTC[0.0000000000156000],TRX[0.0000010000000000] |
| 01308857 | USD[25.0000000000000000] |
| 01308861 | ATLAS[8764.0442001800000000],POLIS[38.2370785400000000],USD[1.3040556808434814],USDT[0.0000000136395866] |
| 01308867 | TRX[0.0000600000000000],USDT[0.0002345035746016] |
| 01308869 | KIN[135615.6660000000000000],LUNA2[1.8162053560000000],LUNA2_LOCKED[4.2378124960000000],LUNC[395482.5400000000000000],USD[0.5159447537596598] |
| 01308873 | TRX[0.0000050000000000],USDT[0.1193250000000000] |
| 01308874 | BTC[0.0001100061592240],DAI[0.0000000047405000],TRX[0.0000000040550080],USD[0.0000000055753097],USDT[9.4876450152748925] |
| 01308875 | FTT[0.0051012300000000],MKR[0.0002595195304400],SNX[0.0778336216373100],UNI[0.0292422782698100],USD[-0.0000044758673472],YFI[0.0000463844315200] |
| 01308876 | ETH[0.0029728000000000],ETHW[0.0029728196748630],HT[0.0000200000000000],USD[0.0010600409000000],USDT[0.0004727935000000] |
| 01308877 | USD[15.6033786720050700] |
| 01308879 | BTC[0.0000000066200720],FTT[0.0089857000000000],TONCOIN[0.0741372000000000],USD[3.2892597156600429],USDT[3.5501950545676600],XRP[3.0327518939145497] |
| 01308880 | BAO[1.0000000000000000],BTC[0.4152534360757166],KIN[1.0000000000000000],USD[12072.4505850300000000],USDT[0.0009530800000000] |
| 01308881 | BTC[0.0000000082320000],TRX[0.0000010000000000] |
| 01308882 | CAD[0.0012365411645574],USD[0.0000012013949650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01308886 | ETH[0.000000005000000],USD[0.0005795175829114] |
| 01308889 | USDT[0.000000018210100] |
| 01308893 | TRX[0.000040000000000],USDT[0.0003194973292710] |
| 01308897 | USD[0.000000001872128] |
| 01308898 | BTC[0.000041800000000],MOB[532.145887500000000],USD[3.0669176940000000] |
| 01308901 | TRX[0.000060000000000],USDT[0.0002630896261476] |
| 01308903 | MATICBULL[3.127809000000000],USD[0.061905220000000],USDT[0.0000000042773512] |
| 01308905 | BTC[0.000000020762416],ETH[0.000000018087629] |
| 01308908 | TRX[0.000070000000000] |
| 01308909 | BTC[0.000000060000000],TRX[0.000050000000000] |
| 01308910 | USDT[0.000000000059100] |
| 01308913 | BTC[0.103491450000000],ETH[-0.000000066852574],ETHW[0.000000068061473],GBP[0.0008951281229812] |
| 01308914 | USDT[0.0003277430651704] |
| 01308916 | ALGOBULL[62000.000000000000000],LINKBULL[0.050000000000000],USD[0.0212811064000000],USDT[0.8204136851049210],XRPBULL[2.929000000000000] |
| 01308922 | BTC[0.000000000039200] |
| 01308926 | BNB[0.000000100000000],CRO[0.000000091500000],ETH[31.417000010000000],ETHW[31.417000010639975],LTC[0.008035800000000],RSR[0.000000086328000],TRX[0.000010000000000],TULIP[0.000000026550000],USD[3.3460139018154845],USDT[19.3424820492745455] |
| 01308927 | BTC[0.000000058800],TRX[0.000003000000000] |
| 01308932 | DOGE[65.006500000000000],FTT[0.0296230020826954],MAPS[31.977600000000000],USD[0.0000000173387813],USDT[0.0000000006986778] |
| 01308937 | ETHW[0.000292534213640],USD[0.000000052899761] |
| 01308939 | BTC[0.000000000078400] |
| 01308940 | TRX[0.000060000000000],USDT[0.0000254938956387] |
| 01308942 | MOB[593.313094042085948],USD[5.843000000000000],USDT[6.5202952740067800] |
| 01308949 | USDT[0.0016067296061115] |
| 01308953 | BTC[0.000000001497500] |
| 01308954 | USD[30.000000000000000] |
| 01308957 | TRX[0.000060000000000],USDT[0.0000000096233691] |
| 01308959 | TRX[0.000002000000000],USDT[0.0000000228374693],USDT[0.0000700032331573] |
| 01308961 | BNB[0.000000022661600],ETH[0.000000014312300],FTT[25.202059613928438?],LUNA2[0.0459239187700000],LUNA2_LOCKED[0.1071558105000000],NFT (3339283646012311160)[1],NFT (3637338837846512901)[1],RAY[5347.196791329903690],SOL[0.000000092190700],SRM[0.021309000000000],SRM_LOCKED[18.465041400000000],TRX[0.000000014988900],USD[11.0937563493585637],USDT[0.000000031483989] |
| 01308974 | KIN[20457606.753350470000000] |
| 01308975 | BTC[0.000000000039400],TRX[0.000002000000000] |
| 01308984 | USD[25.000000000000000] |
| 01308986 | AUDIO[9.062000000000000],BEAR[31.820000000000000],BNB[0.000000062816200],BULL[0.000059077000000],ETH[0.002077150000000],ETHW[0.002077148559601],EUR[0.000000060656109],HNT[10.500000000000000],SOL[1.010000000000000],TRX[2115.000001000000000],UNISWAPBEAR[0.736800000000000],USD[-0.576983228890323],USDT[0.000000027594612] |
| 01308987 | BTC[0.000000000118200] |
| 01308992 | MATICBULL[1576.581114000000000],TRX[0.000002000000000],USD[0.0599467100000000],USDT[0.0000000026489842] |
| 01308993 | TRX[0.000007000000000] |
| 01308996 | USD[25.000000000000000] |
| 01308999 | USDT[0.000000302971754] |
| 01309002 | USD[0.0002888319863302] |
| 01309004 | CRO[0.000000014748873],FTMI[0.000000010000000],FTT[0.0000000052971161],GALA[0.0000000048321879],RUNE[0.001069020000000],USD[-33.2369035434270207],USDT[37.2062226277724148],ZAR[0.0000001547328290] |
| 01309010 | ATLAS[8460.645053655000000],BOBA[171.599010000000000],BTC[0.000000022763538],CEL[0.000000078823519],CRO[0.000000012500000],ENS[0.000001637918],ETH[0.000000114000000],EUR[0.000000161767286],FTT[25.018389670000000],GRT[0.000000652222200],HNT[0.000000050000000],MATIC[0.000000010476800032],POLIS[125.488424145000000],SRM[0.000000007000000],TRX[0.000029000000000],USD[0.0000164022216722],USDT[0.0000000119765552] |
| 01309019 | BTC[0.028651900000000],CRV[643.737990000000000],ETH[0.000794260000000],ETHW[0.000794260000000],FTM[409.922670000000000],GRT[4323.000000000000000],HNT[98.381304000000000],MATIC[6498.879000000000000],MOB[768.283544320000000],REN[582.000000000000000],SOL[43.520552330000000],SUSHI[105.000000000000000],USDB[34221146304649081],USDT[0.000000006111439?0],ZRX[810.000000000000000] |
| 01309022 | ALICE[0.000000004348370],BCH[0.000000030807052],BTC[0.000040067551846],CRV[0.000000022166921],DYDX[0.000000002217703],ETH[0.000000044796202],FTT[0.000000073694520],KIN[0.000000017213380],LUNA2[8.904133928000000],LUNA2_LOCKED[20.776312500000000],LUNC[0.000000018568200],MANA[0.000000000008000000000],SAND[0.000000005000000],SHIB[0.000000047895973],SOL[0.000000031398698],USD[0.164243542227038],USDT[350.3897940341572243] |
| 01309027 | BAO[0.000000050596885],DOGE[0.000000030000000],KIN[0.000000043746180],SHIB[0.000000003343115],TRX[0.000000053856931] |
| 01309033 | AKRO[6.000000000000000],AUDIO[1.052829670000000],BAO[10.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],RSR[1.000000000000000],TOMO[1.063537020000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000009751974769],USDT[0.000000008047466] |
| 01309041 | AKRO[1.000000000000000],TRX[0.000084000000000],USD[0.0261092303288400],USDT[0.2663707768186977] |
| 01309045 | USD[0.000000059849502],USDT[0.000000016513608] |
| 01309052 | KIN[1.000000000000000],USD[0.0000564777454612] |
| 01309066 | MATICBULL[2.708554000000000],TRX[0.000030000000000],USD[0.0078119700000000],USDT[0.0000000106477920] |
| 01309069 | BTC[0.000000000078800],TRX[0.000010000000000] |
| 01309079 | AKRO[129.976600000000000],CQT[110.980020000000000],FTT[0.0014009305472000],USD[0.1587509071551319],USDT[0.0000001567113152],ZECBULL[0.091000000000000] |
| 01309086 | BTC[0.000001100000000],USD[0.0004887792534748] |
| 01309094 | USD[1.6360470405000000] |
| 01309095 | BNB[0.000000051036813],DOGE[0.000000064787076],ETH[0.000000054727696],EUR[0.000000057789830],SHIB[0.000000036513963] |
| 01309100 | BTC[0.000000029199300] |
| 01309102 | BNB[0.000000066489370],FTT[0.000000004700440],USD[0.0000000146720192],USDT[0.0000000047041035] |
| 01309105 | BTC[0.000000050140500] |
| 01309111 | BTC[0.000055050000000],DOGE[3.295191200000000],ETH[0.003726770000000],ETHW[0.003685700000000],USD[0.0015942302443873] |
| 01309114 | BTC[0.000000036991444],BTC[0.000000036991444],BULL[0.000000040000000],COMPBULL[19.400000000000000],DOGEBULL[0.000000075728832],FTT[0.000000086251200],LINKBULL[0.000000003875656],MATICBULL[3123.700000000000000],SHIB[0.000000060000000],USD[0.0779810854953191],USDT[0.0000005821786237],YFI[0.000000026561944] |
| 01309117 | BTC[0.000000019119400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01309120 | AKRO[1.0000000000000000],BTC[0.0000000055246520],KIN[1.0000000000000000],TRX[3.0000000000000000000],USD[34.0700039709362090] |
| 01309123 | TRX[0.1190000000000000],USD[102.0183632790000000] |
| 01309126 | SLRS[299.9430000000000000],TRX[0.0000010000000000],USD[0.0048487362590534],USDT[0.4832415780819044] |
| 01309133 | BAO[0.0009957000000000],SHIB[0.0008852900000000],USD[0.0000000090494291] |
| 01309134 | EUR[1083.4405596800000000] |
| 01309136 | BTC[0.0000000079898000] |
| 01309137 | BTC[0.0000000003504951],ETH[0.0000000014250000],SOL[-0.0000000005484534],TRX[0.0035090000000000],USD[0.0001888915695044],USDT[0.0000000034247739] |
| 01309139 | TRX[0.0000020000000000],USD[0.1447205700000000],USDT[0.0000000107630880] |
| 01309142 | BTC[0.0000002226585],USD[0.0000001759206883],USDT[0.2700474200000000] |
| 01309148 | TRX[0.0000070000000000],USDT[0.0000000035085719] |
| 01309161 | USD[25.0000000000000000] |
| 01309165 | USD[25.0000000000000000] |
| 01309167 | AKRO[1.0000000000000000],DOGE[0.0000000054570000],USD[0.0000000028364885] |
| 01309180 | COPE[0.0000000064091864],USD[0.1257420532085886],USDT[0.0000000088894346] |
| 01309190 | BTC[0.0000000007750000],ETH[0.0000000050000000],FTT[0.0000000026976000],USD[0.0682881085488977],USDC[3.1650382500000000] |
| 01309199 | BTC[0.0000000083449952] |
| 01309206 | BNB[0.0000000054206043],MATIC[0.0000000026595124],SOL[0.0000000032088188],TRX[0.0000000083868112],USD[0.0000000087763627],USDT[0.0000048527132639] |
| 01309209 | 1INCH[2.3105976100000000],BAO[1235.0437429700000000],BNB[0.0225428600000000],BTC[0.0000874500000000],CHZ[40.7177099800000000],COPE[1.0553376200000000],DENT[1.0000000000000000],DOGE[34.6393644800000000],ENJ[1.0257792300000000],ETH[0.0083321100000000],ETHW[0.0082225900000000],EUR[0.5946604252135311],FTM[6.2968750700000000],FTT[0.1822937300000000],GALA[16.4736964700000000],KIN[10093.4623230300000000],LINK[0.3747296400000000],LTC[0.0326684400000000],MANA[8.0398830943364270],MATIC[3.2857610100000000],MTL[4.5710129300000000],SAND[2.2292823600000000],SHIB[32170.2137433400000000],SOL[0.1808515151110000],SPELL[1.0940026700000000],STMX[428.3586710800000000],TOMO[1.0276628600000000],TRX[152.3235683700000000],UNI[0.4522280200000000],USDT[0.0056549406549992],WRX[4.2326213800000000],XRP[20.9162387500000000] |
| 01309213 | BAND[0.0000000087735000],BTC[0.0000000039860000],FTM[0.0000000010000000],FTT[0.0000239022026800],GBP[0.0000000079127180],TRX[0.0000020099986985],USD[0.0026789672168103],USDT[0.0000000311525577] |
| 01309222 | BTC[0.0049549649300000],ETH[0.1699685151000000],ETHW[0.1699685151000000],EUR[0.2035000000000000],FTT[2.9994300000000000] |
| 01309235 | USD[0.0008360000000000],USDT[0.2515594000000000] |
| 01309236 | USD[0.0000000019500],NFT (3180435666188825651[1],NFT (32096605450377579311[1],NFT (40073851233068258411[1],TRX[0.0000050000000000] |
| 01309248 | MATICBULL[136.2471039590716350],TRX[0.0000060000000000],USDT[0.0000000563801168] |
| 01309259 | ADABULL[0.0596281906000000],ALGOBULL[52899194.5000000000000000],ATOMBULL[307.2120000000000000],BNB[0.0000001000000000],COMPBULL[2612.5202090000000000],DOGEBULL[0.9415036047108275],FTT[0.0002331016693800],GRTBULL[4009.1980000000000000],LUNA2[0.0000002255152527],LUNA2_LOCKED[0.0000000595355897],LUNC[0.0055560000000000],MATICBULL[5100.9796000000000000],THETABULL[144.0196658000000000],USD[0.1029460879009711],USDT[0.6354707668950715],VETBULL[1989.8382320000000000],XLMBULL[813.8620127300000000],XRPBULL[158266.5400000000000000] |
| 01309257 | TRX[0.0000040000000000] |
| 01309259 | ALGOBULL[3407613.0000000000000000],ETCBULL[168.1768614000000000],MATICBULL[49.8650700000000000],SUSHIBULL[189000.0000000000000000],TRX[0.0000110000000000],USD[0.3651757450000000],USDT[0.0000000692769613],ZECBULL[19.9860000000000000] |
| 01309267 | USD[0.0049565330000000],USDT[0.0000000453145678] |
| 01309271 | BTC[0.0000441500000000],EUR[0.0000162204986400] |
| 01309274 | USD[1.4356551241455994] |
| 01309275 | ETH[0.0000000083667000],USD[0.0002241697567181],USDT[0.0000000118786159] |
| 01309278 | BUSD[173.9110605300000000],DEFIBULL[3.9994300000000000],DOGEBULL[0.9998100000000000],ETHBULL[0.0661000000000000],LUNA2[0.3214053884000000],LUNA2_LOCKED[0.7499459062000000],NFT (32855930357351550711[1],SOL[0.0000050000000000],USD[0.0000000013244566],USDT[0.0000000104777654] |
| 01309280 | FTT[0.0001603500000000],USD[0.0029291567604851] |
| 01309281 | ATLAS[0.0000000014724000],USD[0.0000001018096985],USDT[0.0000000072272229] |
| 01309297 | BNB[0.0000000037488534] |
| 01309303 | BTC[0.0000000050099500] |
| 01309308 | MATICBULL[2.6802680000000000],TRX[0.0000060000000000],USD[0.0371971400000000],USDT[0.0000000039165760] |
| 01309309 | USD[19.1448783610000000],USDT[0.5635531250000000] |
| 01309315 | TRX[0.0000070000000000],USD[4.4004145191000000],USDT[0.0081220047151656] |
| 01309320 | USD[30.0000000000000000] |
| 01309323 | FTT[0.0000060147279500],USD[0.0397337797450000],USDT[0.0000000085969991] |
| 01309324 | BNB[0.0060651300000000],TRX[0.0000030000000000],USD[-7.5208165301267293],USDT[8.8782267000000000] |
| 01309327 | USD[0.0000000098555118],USDT[0.0000000041690832] |
| 01309330 | SHIB[218.8496932500000000],USD[0.0000000067640150] |
| 01309332 | MATICBULL[2.1803180000000000],TRX[0.0000060000000000],USD[0.0780976300000000],USDT[0.0000000016477920] |
| 01309334 | TRX[0.0000060000000000],USD[0.3682694781500000],USDT[0.8231510046087127] |
| 01309335 | USDT[0.0001129930750803] |
| 01309339 | C98[0.0000092230786280],GBP[0.0000000037015130],USD[0.0000000090574007] |
| 01309348 | EUR[0.0180404541477820],USD[0.0000000201750564] |
| 01309354 | BTC[0.0000007296036],FTT[0.0000000100000000],LUNA2[0.0025431840910000],LUNA2_LOCKED[0.0005934096212000],SLP[4.4268000000000000],SRM[223.2769993500000000],SRM_LOCKED[1096.7230006500000000],USD[0.0000000086875000],USTC[0.0360000000000000],WBTC[0.0000000708161124] |
| 01309355 | EOSBULL[149.8950000000000000],GRTBULL[2.0985300000000000],LINKBULL[0.9983066900000000],SXPBULL[99.9300000000000000],TRX[0.0000040000000000],USD[0.0000001024886951],USDT[0.0000000111999796],VETBULL[0.4796640000000000],XRPBULL[56.5017735500000000],XTZBULL[4.0971300000000000] |
| 01309356 | BTC[0.0000000000078400],TRX[0.0000020000000000] |
| 01309357 | CEL[0.0384467968968900],ETHW[0.0005046200000000],TRX[0.0000040000000000],USD[0.0010928648000000],USDT[0.3300000025000000] |
| 01309363 | USDT[0.0032404954884728] |
| 01309377 | FTT[0.0000000036319015],USD[0.0000000100840482],USDT[0.0000000020140960] |
| 01309378 | BULL[0.0000067210000000],USD[0.0002714987844464],USDT[11.0046013400000000] |
| 01309385 | BNB[-0.0003502181968196],DAI[0.8567573899328010],FTM[0.0000000080000000],FTT[0.0520518145586344],HT[0.0119851800000000],LINK[0.0849555333200000],MATIC[6.1625818876369815],OKB[0.1000000000000000],SHIB[0.0000000034612776],SOL[0.0375519474633182],UNI[0.6595791122993500],USD[-4.3429326777004580] |
| 01309386 | FTT[0.0160860588273295],USD[0.0000001619176669],USDT[0.0000079174890] |
| 01309391 | TRX[0.0000048100000000],USD[56.9103078887296432],USDT[0.0000015125280000] |
| 01309392 | ETH[0.0500000000000000],ETHW[0.0500000000000000],USD[80.7990487800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01309396 | ETH[0.0433727400000000],ETHW[0.0433727402566566] |
| 01309397 | DOGEBULL[0.0000934165000000],TRX[0.0000040000000000],USD[0.0000000083290188],USDT[-0.0000002515891199] |
| 01309403 | EUROC[100044.6691347200000000],USD[0.0057990918858747] |
| 01309404 | USD[25.0000000000000000] |
| 01309407 | CEL[0.0187800000000000],ETH[0.0000487100000000],ETHW[0.0000487095693409],TRX[0.0000210000000000],USD[0.0000160682252150],USDT[0.0000000028020371] |
| 01309410 | BTC[0.0000000158707380],FTT[-0.0000000175305753],LTC[0.0372328000000000],USD[-0.8969283271839991],USDT[0.0000000061622961] |
| 01309411 | BAO[1.0000000000000000],USDT[0.0000000004233722] |
| 01309427 | TRX[0.0000040000000000],USD[-0.0842450593750000],USDT[3.4309400000000000] |
| 01309429 | CAD[0.0007288992729073],DENT[0.0000000097879642],DOGE[0.0000000086328786],REEF[0.0000000024986202],SHIB[0.0000000075315335],TRX[0.0000000020000000],USD[0.0000000046293817],XRP[0.0000000032245366] |
| 01309431 | USDT[0.0001952890459768] |
| 01309436 | SUN[0.0023960000000000],TRX[0.0000050000000000],USD[0.1205895422000000] |
| 01309441 | BTC[0.0000000074400000] |
| 01309449 | ALGOBULL[1999.6200000000000000],DOGEBULL[0.0000000100000000],SXPBULL[4.0000000000000000],USD[0.0008117784746097],USDT[0.0000000160900551] |
| 01309465 | EUR[0.0000000000045662],TRX[2479.7664794694149160] |
| 01309473 | USD[0.0000041115875908] |
| 01309481 | USD[30.0000000000000000] |
| 01309483 | AVAX[0.0000000043244399],BCH[0.0000000044210090],BNB[0.0000000200000000],BTC[0.0000000099536748],BUSD[86.6085606600000000],CHF[0.0000000038821759],COMP[0.0000002000000000],DAI[0.0000000053768134],DOGE[0.0000000068248471],DOT[0.0000000063938128],EDEN[0.0000000026800736],ENJ[0.0000000040143830],ENSI:0.0000000007343662],ETH[0.1000731703258302],ETHW[0.0000000071538219],EUR[0.0000000060000000],EURT[0.0000000004700000],FIDA[0.0000000058275571],FXS[0.0000004320527 6],GBP[0.0000000079184039],GMT[0.0000000611052880],IMX[0.0000000079160902],MAGIC[0.0000001304 3200],MATIC[57.5511274435657330],MKR[0.0000000062613171],MOB[0.0000000032316452],MSOL[0.0000000031815438],OXY[0.0000000029911354],PAXG[0.0000000245084 49],POLIS[0.0000000484415 46],RAY[0.0000000054384571],SHIB[0.0000001128783 8],SOL[0.0000000040729566],SRM[0.0000000031072340],STETH[0.0000001588681 42],STG[0.0000000045823144],TRX[0.0000000038000869616530],UNIBOT[0.0001391841894046] |
| 01309502 | BAO[1.0000000000000000],USDT[0.0091391841894046] |
| 01309506 | ETH[0.0006613800000000],ETHW[0.0006613800000000],RAY[0.7556600000000000],SOL[0.0059352000000000],TRX[0.0005300000000000],USD[0.4049897094919168],USDT[0.0086816978281320] |
| 01309509 | USD[0.0000000080057690] |
| 01309517 | TRX[0.0000070000000000] |
| 01309524 | USDT[0.0000000061000000] |
| 01309525 | AXS[0.0000000078739444],BIT[0.0000000427254400],BNB[0.0000000007039700],BTC[0.0000000830453761],BULL[0.0000000072060998],DOGEBULL[0.0000000058204488],ETH[0.0000000128394819],ETHBULL[0.0000000050077950],FTM[0.0000000022050066],FTT[0.0000000035054848],LUNA2[1.1480945250000000],LUNA2_LOCKED[2.6788872250000000],LUNC[25000.0000000000000000],SOL[0.0000000088107965],SRM[0.0552560000000000],SRM_LOCKED[0.2602426400000000],USD[19.3258333893192729],USDT[0.0000000069000000] |
| 01309531 | BTC[0.0000000000017640000] |
| 01309533 | ADABULL[1.7166026730000000],ALGOBULL[319787.2000000000000000],ASDBULL[0.0933500000000000],ATOMBULL[0.9787200000000000],BALBULL[4.9966750000000000],BCHBULL[39.9734000000000000],BNBBULL[0.0006136600000000],BSVBULL[18987.3650000000000000],COMPBULL[0.9993350000000000],DOGEBULL[11.0058050140000000],EOSBULL[409.7273500000000000],ETCBULL[0.0933500000000000],GRTBULL[2.9980500000000000],HTBULL[0.0193350000000000],KNCBULL[1.9986700000000000],LINKBULL[1.9986700000000000],LTCBULL[0.9753950000000000],MATICBULL[4.9966750000000000],OKBBULL[0.0009916200000000],SUSHIBULL[12096.6560000000000000],SXPBULL[28.4407000000000000],THETABULL[22.0324775300000000],TOMOBULL[5.3925000000000000],TRX[0.0000120000000000],TRXBULL[0.0928845000000000],USD[0.0120342035074606],USDT[0.0000001182011337],VETBULL[0.0086700000000000],XLMBULL[0.9993500000000000],XTZBULL[0.0489185000000000],ZECBULL[0.9993500000000000] |
| 01309534 | EUR[200.0000000000000000] |
| 01309538 | TRX[0.0000040000000000],USD[0.0000000806426600],USDT[0.0000000093505376] |
| 01309543 | USD[25.0000000000000000] |
| 01309555 | BOBA[0.0204758680000000],MPLX[0.5242000000000000],MSOL[90.5300000000000000],SOL[0.0032020000000000],SWEAT[0.7284000000000000],USD[0.0555754875000000] |
| 01309561 | BCH[0.0006809600000000],FTT[0.0000000100000000],MATIC[0.0114978100000000],MNGO[9.6440000000000000],SRM[0.0016631800000000],SRM_LOCKED[1.4411507300000000],TRX[0.0000560000000000],USD[0.1864875750758540],USDT[0.0000000183207867] |
| 01309562 | SUSHIBULL[25002.5000000000000000],UNISWAPBULL[0.0900090000000000],USD[1494.2935579586442960],VETBULL[10.0010000000000000] |
| 01309563 | FTT[0.0000000087556000],USD[0.0000000022546225 2],USDT[0.0000000010508693] |
| 01309567 | AUD[0.0000000033308436],FTT[0.0191996700000000],MOB[1048.2741282000000000],RUNE[185.8000000000000000],USD[0.0000000045046357],USDT[0.0000000114617287] |
| 01309569 | USD[26.4621584900000000],USDT[0.0062922200000000] |
| 01309574 | BTC[0.0000000000067680],TRX[0.0000050000000000] |
| 01309575 | USD[0.0000007212249816] |
| 01309579 | USDT[0.0000091323846356] |
| 01309591 | 1INCH[86.1681847994368102],BTC[0.0105784158768660],HT[0.0868251780000000],REEF[10890.0000000000000000],USD[0.0337900544204106] |
| 01309603 | USD[25.0000000000000000] |
| 01309605 | BTC[0.0000000055756000],TRX[0.0000020000000000] |
| 01309614 | USD[0.2344428300000000] |
| 01309618 | BAO[1.0000000000000000],BNB[0.0000000186629942],UBXT[1.0000000000000000],USD[0.0000000000004704] |
| 01309628 | USDT[0.0001189714497570] |
| 01309630 | BTC[0.0000000009400000],CEL[0.0000000050000000],ETH[0.0001228100000000],ETHW[0.0001228061140815],FTT[0.0000016816568348],GMT[0.6019500000000000],LTC[0.0058580300000000],LUNA2[0.1068769362000000],LUNA2_LOCKED[0.2493795177000000],LUNC[23272.6778685000000000],SOL[0.0073841100000000],USD[0.0479658320168802],USDT[0.0000000361200606] |
| 01309632 | BTC[0.0000002330950 0],TRX[0.0000060000000000] |
| 01309637 | BTC[0.0000000001170000] |
| 01309639 | XRP[50.0000000000000000] |
| 01309640 | USD[0.0000000089452008],USDT[0.0000000030029739] |
| 01309644 | AUDIO[6.9951000000000000],EUR[0.0000004324948748],TRX[0.0000030000000000],USD[0.0699995917000000],USDT[0.0000000120650096] |
| 01309653 | BEAR[0.0000000008230208],MATICBEAR2021[0.0000000011668199],MATICBULL[0.0000000080309020],USD[0.0000000021951854],USDT[0.0000000099121600] |
| 01309664 | BTC[0.0000003250000 00],ETH[0.0000062067607878],ETHW[0.0000062067607878] |
| 01309667 | BTC[0.0000000801295 00] |
| 01309674 | BTC[0.0000008500000 00],ETH[0.0000000050000000],TRX[0.0000050000000000],USD[0.1037752984713932],USDT[0.0000000041761766] |
| 01309676 | BTC[0.0000000044772400],TRX[0.0000040000000000] |
| 01309678 | USD[15.2737117545000000] |
| 01309680 | LUNA2[0.0067856978810000],LUNA2_LOCKED[0.0158332950500000],LUNC[1477.6000000000000000],USD[0.0000155171885600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01309683 | USDT[0.0000000050575921] |
| 01309690 | USD[25.0000000000000000] |
| 01309694 | ETH[0.0000000061601013],USDT[0.0156201300000000],WBTC[0.0000000052024983],XTZBULL[0.0000000064464659] |
| 01309699 | BTC[0.0000104352000000] |
| 01309703 | BTC[0.0000000000039200],TRX[0.0000200000000000],USDT[0.0000000000068436] |
| 01309704 | BTC[0.0000000031445567],DOGE[-0.0000000092000000],DOT[0.0000000089576422],ETH[0.0000000075940014],FTT[-0.0000000044020146],LINK[0.0000000090666400],LTC[0.0000000212227275],SOL[0.0000000070886072],TONCOIN[0.0000000050000000],UN[0.0000000100000000],USD[0.0002186556017418],USDT[0.0000000052342601] |
| 01309705 | BTC[0.0000000000039000],TRX[0.0000300000000000] |
| 01309707 | BNB[0.0010000000000000],BTC[0.0000000052138300],TRX[0.8981640067221320],USDT[0.0000000037108624] |
| 01309713 | BTC[0.0000000021300000] |
| 01309714 | USD[4.0761165482412536] |
| 01309718 | BTC[0.0000000000078400] |
| 01309722 | BTC[0.0000000080800000] |
| 01309726 | BTC[0.0000000040117600] |
| 01309728 | USD[0.2475866894850100],USDT[0.0000000005701800] |
| 01309730 | EUR[0.0000000008589376],USDT[0.0000000463064588] |
| 01309733 | BTC[0.0000000011104800],SOL[0.0000000077128600] |
| 01309738 | ALGOBULL[8854108.1000000000000000],DEFIBULL[0.0000000050000000],USD[0.0463021007278160],USDT[0.0000000044460257] |
| 01309739 | BTC[0.0000000095200000] |
| 01309745 | BTC[0.0000000013300000] |
| 01309746 | TRX[0.0000010000000000],USD[2.5493897228770000],USDT[51.4119610244788944] |
| 01309749 | BTC[0.0077735727872000],EUR[2.6575715004740034],FTT[0.0201197517747160],LUNA2[0.0229619263300000],LUNA2_LOCKED[0.0535778281000000],LUNC[5000.0078020000000000],USD[0.8175818689922289],USDT[0.0000000074276725] |
| 01309752 | USDT[0.0002444103769542] |
| 01309755 | CRV[0.7652460200000000],ETH[0.0000000100000000],SPELL[20.5871120600000000],TRX[0.0000290000000000],USD[0.0000000045233473],USDT[0.0000000030945309] |
| 01309756 | USD[15.0022919883200000],USDT[0.0000000022470186] |
| 01309758 | BTC[0.0000000050464570],ETH[0.0006962200000000],ETHW[0.0006962201205400],USD[0.4420704140803808],USDT[0.0081230000000000] |
| 01309760 | TRX[0.0000060000000000],USDT[0.0001247529818352] |
| 01309761 | BTC[0.0000000048400000] |
| 01309766 | TRX[0.0000090000000000] |
| 01309767 | FTT[19.5000000000000000],USDT[8.3436970453800000] |
| 01309774 | BTC[0.0000000000117000] |
| 01309781 | FTT[0.0194001200320200],USD[1.2478376955274270],USDT[0.5098465473358006] |
| 01309784 | BTC[0.0000000000019500],TRX[0.0000030000000000] |
| 01309788 | USD[25.0000000000000000] |
| 01309790 | TRX[0.0000030000000000] |
| 01309791 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0907037400000000],ETH[1.6016796000000000],ETHW[0.0622573800000000],FTT[0.0786000000000000],KIN[1.0000000000000000],TRX[29.9942000000000000],UBXT[1.0000000000000000],USD[8103.1480367795394482],USDC[200.0000000000000000],USDT[0.0008084500000000] |
| 01309794 | BTC[0.0000000000058800],TRX[0.0000020000000000] |
| 01309798 | APE[0.0001733955447872],USDT[0.0000003071553162] |
| 01309801 | USDT[0.0002562869728472] |
| 01309802 | BULL[3.7014382124500000],ETHBULL[63.1136961850000000],TRX[0.0000010000000000],USD[3.7162171600000000],USDT[31.7503807024750000] |
| 01309807 | BTC[0.0000000000039200],TRX[0.0000020000000000] |
| 01309808 | BTC[0.0000000000039000],TRX[0.0000030000000000] |
| 01309813 | ETH[0.0000100000000000],ETHW[0.0000100000000000],USD[0.0100000000000000] |
| 01309821 | USD[0.0210402100000000] |
| 01309823 | MATIC[0.0000000017000000],TRX[0.0000050000000000],USD[0.0078400000000000],USDT[0.0000217254532034] |
| 01309827 | TRX[0.0000040000000000],USDT[1.1492000000000000] |
| 01309833 | BTC[0.0000000000117000],TRX[0.0000010000000000] |
| 01309835 | BTC[0.0000000000078400],TRX[0.0000020000000000] |
| 01309836 | BTC[0.0000000000136500],TRX[0.0000010000000000] |
| 01309838 | APE[0.0000000047720000],MATIC[0.0000000073900000],NFT [53146936583648715][1],TRX[0.0009570000000000],USD[0.0000001668762658],USDT[0.0000122962305997] |
| 01309839 | AUD[0.0045662195593910],DENT[1.0000000000000000],RSR[1.0000000000000000],SHIB[851.8094009800000000],USD[0.0000000000000420],XRP[0.0051680200000000] |
| 01309841 | USD[30.0000000000000000] |
| 01309842 | ETH[0.2699905000000000],ETHW[0.2699905000000000],LUNA2[0.1780665217000000],LUNA2_LOCKED[0.4154885506000000],LUNC[38774.3600000000000000],NFT [423591234340717094][1],USD[272.2283129572904614] |
| 01309848 | USD[0.0001018000000000] |
| 01309852 | ALGOBULL[97619047.6190476100000000],BEAR[0.0000000667669114],BNB[0.0000000067901389],DOGE[0.0000000169748083],DOGEBEAR2021[0.0000000041457484],DOGEBULL[0.0000003124674535],ETCBULL[2163739.1434484728709963],ETH[0.0000000083328900],EXCHBEAR[0.0000000004116220],FTT[501.1496522196986600],MATIC[0.0000000971113],MATICBEAR2021[0.0000000057087292],MATICBULL[0.0000002413252021],SOL[26.3028983380000000],SRM[31.3206280100000000],SRM_LOCKED[199.4218080200000000],SUSHIBULL[3075489.2.8283583000000000],TRX[1.0000004226042293],TRXBEAR[0.0000000096933117],TRXBULL[0.0000000001251756],USD[0.0000000081060453],USDT[0.0000002133987762],VETBULL[0.0000000081976868] |
| 01309855 | AUD[0.0000000948192241],CAD[0.0000000069572820],TRX[0.0000030000000000],USD[0.0042579916009855] |
| 01309856 | USD[0.0000000033743000] |
| 01309860 | ETH[0.0499650000000000],ETHW[0.0499650000000000],TRX[0.0000600000000000],USDT[0.2463201745138200] |
| 01309864 | BNB[0.0000000056696612],BTC[0.0023072784400000],DFL[1250.0000000000000000],USD[-1.1600507763438963],USDT[0.0000000191084520] |
| 01309865 | BTC[0.0000000098918120],TRX[0.0000030000000000],USDT[0.0000082399226896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01309867 | BTC[0.000000000175500] |
| 01309869 | BTC[0.0000000050039000],TRX[0.0000040000000000] |
| 01309870 | BTC[0.0000000000180000] |
| 01309872 | TRX[0.0000040000000000],USDT[0.0003286559976588] |
| 01309873 | USD[30.0000000000000000] |
| 01309875 | USD[0.0000000048800000] |
| 01309878 | TRX[0.0000040000000000],USDT[0.0003286559976588] |
| 01309883 | TRX[0.0000040000000000],USDT[0.0003292325417770] |
| 01309886 | RAY[208.5014375700000000],TRX[0.0000220000000000],USD[0.0000000014000000],USDT[0.2979936143830071] |
| 01309887 | USD[30.0000000000000000] |
| 01309888 | BTC[0.0000000000159200] |
| 01309889 | BTC[0.0000000000195000] |
| 01309891 | TRX[0.0000040000000000],USDT[0.0003286559976588] |
| 01309896 | BTC[0.0000000060257900] |
| 01309897 | BTC[0.0000000000585500],TRX[0.0000020000000000] |
| 01309899 | MATICBULL[10.9894200000000000],TRX[0.0000030000000000],USD[0.0507343754728010],USDT[0.0000000051609120],XRPBULL[84.1889443200000000] |
| 01309900 | BTC[0.0000000000097500] |
| 01309901 | BTC[0.0000000080000000],USD[0.5190925636621916],USDT[0.0000000031895195] |
| 01309902 | TRX[0.0000050000000000],USDT[0.0003286559976588] |
| 01309905 | BTC[0.0000000000039000],TRX[0.0000030000000000] |
| 01309906 | BTC[0.0000000020039200],TRX[0.0000060000000000] |
| 01309908 | ADABULL[0.1368957998970000],BCH[0.0000000033197720],BTC[0.0399551922900000],BULL[0.0000000049500000],ETH[1.0005890317657676],ETHBULL[0.0000003000000000],ETHW[1.0005890253814208],FTT[4.4860693942060600],LINK[0.0000000042862921],LTC[0.0861062990314194],LTCBULL[0.6667856000000000],SOL[1.0000000000000000],TOMOBEAR2021[0.0000000000000000],USD[-345.2427196686314240],USDT[1558.8887111775875984],XRP[1721.9493175070604400] |
| 01309910 | TRX[0.0000040000000000],USDT[0.0003292325417770] |
| 01309912 | BTC[0.0000000000585500],TRX[0.0000040000000000] |
| 01309918 | BNB[0.0000000019849200],BTC[0.0000000040000000],LTC[0.0000000009260000],TRU[0.0000000082463015],TRX[0.0007950000000000],USD[0.0000000113053808],USDT[0.0000000066737393] |
| 01309919 | BTC[0.0000000000019500],TRX[0.0000060000000000] |
| 01309924 | AUD[0.0077508880590162],BTC[0.0000017300000000],USD[0.0002074432383616] |
| 01309927 | TRX[0.0000050000000000],USDT[0.0001558130145232] |
| 01309928 | TRX[0.0000030000000000],USDT[0.0003309640924516] |
| 01309929 | ETH[0.3647572750000000],ETHW[0.3647572750000000],FTT[29.6802495000000000],SOL[25.8930021600000000],USD[0.6422700000000000] |
| 01309930 | BTC[0.0000000080563291],CEL[0.0000000007727313],ETH[0.0000000010000000],FTT[0.0000000460020425],USD[0.5758059372159231],USDT[0.0000000018427479] |
| 01309932 | BTC[0.0000000000585500],TRX[0.0000050000000000] |
| 01309937 | BTC[0.0000000000117000],TRX[0.0000010000000000] |
| 01309941 | TRX[0.0000040000000000],USDT[0.0003344358556141] |
| 01309944 | BTC[0.0000000000019500],TRX[0.0000050000000000] |
| 01309945 | TRX[0.0000040000000000],USDT[0.0003329878818360] |
| 01309947 | EOSBULL[0.0000000491054400],USD[0.5131511378775086] |
| 01309951 | BNB[0.0000000067612800],ETH[0.0000000104771778],MATIC[0.0000000012500000],NFT [305465498593346394][1],NFT [317767603777038473][1],NFT [395338915999784907][1],SOL[-0.0000000001528307],USDT[0.0000008475598404] |
| 01309956 | BTC[0.0000007322300],TRX[0.0000020000000000] |
| 01309957 | TRX[0.0000050000000000],USD[0.0003084308939950] |
| 01309958 | BTC[0.0000000000097500],TRX[0.0000020000000000] |
| 01309960 | BTC[0.0000000000039000],TRX[0.0000020000000000] |
| 01309961 | ETH[0.0000001000000000],LUNA2[1.9150583610000000],LUNA2_LOCKED[4.4684695090000000],TRX[0.0000180000000000],USD[0.0000000466665412],USDT[0.0000000155715002] |
| 01309962 | ALCX[0.0000000050000000],DOGEBEAR2021[0.0008288400000000],USD[17.3025035398508877] |
| 01309964 | BTC[0.0000000000078000],TRX[0.0000040000000000] |
| 01309965 | SOL[0.0000000061375400],TRX[0.0000000080000000] |
| 01309969 | BTC[0.0000000028589500] |
| 01309971 | BTC[0.0000000050039000],TRX[0.0000030000000000] |
| 01309972 | BTC[0.0000000000585500],TRX[0.0000020000000000] |
| 01309974 | BTC[0.0000000087119100] |
| 01309977 | BTC[0.0000000085175500] |
| 01309978 | TRX[0.0000060000000000],USDT[0.0252320000000000] |
| 01309979 | BTC[0.0000000038080000] |
| 01309980 | BTC[0.0000000000585500],TRX[0.0000010000000000] |
| 01309984 | BTC[0.0000000047310292],TRX[0.0000000075250504],USD[0.0000000458398898],USDT[0.0000000007509150] |
| 01309987 | USD[0.0000000339937015],USDT[14.9690471500000000] |
| 01309989 | AKRO[1.0000000000000000],AUD[0.0000000043560332],ETH[0.0000000015783517],FTT[0.0000000055313758],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0076856915737562] |
| 01309990 | BTC[0.0000000018267000] |
| 01309991 | BTC[0.0000000040039000],TRX[0.0000040000000000] |
| 01309992 | TRX[0.0000020000000000],USD[0.0000001352199962],USDT[-0.0000000901880340] |
| 01309995 | BTC[0.0000000035136500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01309996 | BTC[0.00000000283435000],TRX[0.00000400000000000] |
| 01309998 | ATLAS[15794.70257052000000000],BCH[0.00088784242757000],BTC[0.00461240000000000],DOGE[0.836194353907 2500],FTM[0.27176201000000000],LUNA2[24.70981457000000000],MSOL[0.00000000793500000],NFT (312864774534070341)[1],NFT (3437989146888388809)[1],NFT (387521846873690192)[1],NFT (395443863124236894)[1],NFT (479740229516708346)[1],NFT (497959178519904465)[1],RAY[0.00000000005493600],SOL[0.0372173218578300],SRM[0.00432934000000000],SRM_LOCKED[0.70868891000000000],USD[0.000000130345117],USTC[0.02507863000000000],XRP[0.1591687635579000] |
| 01310000 | BTC[0.00000000136500] |
| 01310001 | BTC[0.0000000044120000] |
| 01310003 | USD[0.29553190878166684],USDT[0.0000000081840558] |
| 01310005 | BTC[0.00000000400000000] |
| 01310009 | ETHBEAR[2000000.00000000000000000],TRX[0.00000200000000000],USD[-0.0025840997996423],USDT[0.1500200400000000] |
| 01310010 | ALTBULL[4.1194428320000000],ASDBEAR[99160.0000000000000000],BAO[1599926.1200000000000000],BTC[0.02369806000000000],BULL[0.25223845700000000],BULLSHIT[4.1993986000000000],DOGE[2083.0000000000000000],ETHBULL[0.0000975680000000],FTT[3.40000000000000000],KIN[13889324.000000000000000],TRX[1867.00000400000000000],USD[20.166515515751500],USDT[3.5230860705000000] |
| 01310011 | AVAX[0.00000001000000000],BNB[0.00000001000000000],BTC[0.0000000050645352],ETH[0.00000000020000000],FTT[0.00000000003722296],LUNA2[6.0045636025630000],LUNA2_LOCKED[0.016484059800000],MANA[0.0000000071249145],MATIC[719.00000000025000000],USD[-1.6167668754487939],USDT[0.0000000142833046],USTC[0.64600000000000000] |
| 01310013 | BTC[0.00000000086744400] |
| 01310014 | AAVE[0.00000269000000000],AMPL[0.0000000005646915],BAT[0.00000000686723360],BCH[0.00000000028017275],DOGE[0.0000000051380436],USD[0.0000019210399065] |
| 01310016 | BTC[0.00000000485500],TRX[0.000000200000000] |
| 01310022 | TRX[0.00000020000000000],USDT[0.0000000028084300] |
| 01310023 | BTC[0.0000000062243000] |
| 01310024 | BTC[0.0000000095117000],TRX[0.00000075743952] |
| 01310025 | BTC[0.00000000097500] |
| 01310030 | AAVE[1.09979100000000000],ATLAS[819.848000000000000],AURY[7.99848000000000000],BAT[249.952500000000000],BTC[0.51468494550000000],ETH[2.2829462300000000],ETHW[2.28294623000000000],LINA[3009.4281000000000000],SOL[60.33000000000000000],UNI[8.09848000000000000],USD[2.4340835431510000] |
| 01310031 | BTC[0.000000008120000] |
| 01310034 | BTC[0.00000000019500],TRX[0.00000030000000000] |
| 01310035 | BTC[0.0000000049029300] |
| 01310041 | AKRO[5078.86380000000000000],BTC[0.00009860350000000],DAI[10.89275150000000000],DENT[1699.677000000000000],DOGE[0.884480000000000],LINA[159.96960000000000000],MTA[85.00000000000000000],SHIB[87089.50000000000000000],SLP[6479.58580000000000000],TRX[0.00000200000000000],USD[0.4931030969935033],USDT[0.00000000308486469] |
| 01310042 | BTC[0.00000039000],TRX[0.0000002000000000] |
| 01310046 | BTC[0.00000000097500] |
| 01310047 | BTC[0.00000039400],TRX[0.00000200000000] |
| 01310050 | AKRO[1.00000000000000000],ATLAS[218.1370949100000000],KIN[1.00000000000000000],SOL[0.00000982000000000],USD[0.0000000100719642] |
| 01310054 | DENT[0.00000000655600000],DOGE[0.000000012089231],ETH[0.0000000032284159],USD[61.6494665297531057],USDT[0.485168988747943] |
| 01310061 | BTC[0.0000000028077500],TRX[0.0000002000000000] |
| 01310062 | BTC[0.0000000032229200] |
| 01310063 | BTC[0.000000000097500] |
| 01310066 | BTC[0.00000000078000] |
| 01310067 | BNB[0.0000000061328792],DAI[0.00000047061015],HT[0.000000027200000],LTC[0.0000000004622500],SOL[-0.0000000071498200],TRX[0.000000064431255],USDT[0.0003475429825900] |
| 01310069 | IMX[0.000000076806032],USD[0.000000418588904],USDT[17.3784360591579984] |
| 01310070 | BTC[0.000000076100000] |
| 01310080 | USDT[0.00000001961258] |
| 01310083 | BTC[0.000000002957372],USDT[0.0000000060601666] |
| 01310084 | BOBA[132.50000000000000000],BTC[0.0000000077488000],ETH[0.00193600000000000],ETHW[0.0002400064108592],FTT[604.2525961517944201],SOL[0.000446650000000000],SRM[6.55790463000000000],SRM_LOCKED[116.8599647100000000],TRX[0.00000300000000000],USD[0.000000008787586],USDT[0.00000000072774655] |
| 01310085 | BTC[0.00000092098000],USD[0.000000002034419] |
| 01310086 | TRX[0.00000200000000000],USD[0.00000003259825] |
| 01310091 | ATLAS[0.000000039994658],AURY[5.9551861600000000],BAO[18.00000000000000000],DENT[2.00000000000000000],FTT[3.6819429087597060],KIN[19.00000000000000000],POLIS[18.0785586795492960],STORJ[0.0019032402841279],TRX[1.00000000000000000],UBXT[4.00000000000000000],USD[0.0035276011540774],USDT[0.0000001616315945] |
| 01310095 | BTC[0.000000000214500] |
| 01310098 | BTC[0.000000046799200],USDT[0.003496511246608] |
| 01310100 | BTC[0.00000000058800] |
| 01310102 | TRX[0.00003000000000000],USDT[0.0000034039815356] |
| 01310108 | AURY[5.99880000000000000],BTC[0.00000006000000000],ENJ[33.99320000000000000],ETH[0.0000000088183897],FTM[20.99600000000000000],LINK[0.09800000000000000],MANA[0.99600000000000000],SAND[45.99080000000000000],SHIB[0.000000050200000],SOL[0.00980000000000000],USD[0.5963379005526800],USDT[0.0037125525344464] |
| 01310113 | BTC[0.00000000039400] |
| 01310114 | TRX[0.00000000000000000],USD[0.000046354734835] |
| 01310118 | BTC[0.000000000078000] |
| 01310123 | BTC[0.00000001118200] |
| 01310124 | TRX[0.00005000000000000],USD[0.0000021742156206] |
| 01310125 | BTC[0.00000703029383800],ETH[87.3367249460907300],ETHW[0.0002149299107700],FTT[0.0638145000000000],RAY[0.6842721092762786],SOL[477.2134424382707764],SRM[4.1932826100000000],SRM_LOCKED[45.6945062500000000],TRX[2800.00000000000000000],USD[12.4320786963691988] |
| 01310126 | ADABEAR[1526703100.00000000000000000],USD[0.0763425245861200] |
| 01310128 | TRX[0.00004000000000000],USDT[0.000000003427636] |
| 01310129 | BCH[0.00098278000000000] |
| 01310130 | BEAR[899.43000000000000000],BSVBULL[10997.91000000000000000],LUNA[0.0253045634800000],LUNA2_LOCKED[0.0590439814500000],LUNC[5510.1219731000000000],TRX[0.00005000000000000],USDT[0.00000000013844746] |
| 01310132 | BTC[0.00000000059100] |
| 01310134 | BTC[0.00000007169600] |
| 01310135 | TRX[0.00003000000000000],USD[9.504246806289635],USDT[0.00000001333387232] |
| 01310136 | TRX[0.00000400000000000],USDT[0.0000026659148362] |
| 01310137 | BTC[0.00002668475000000],DAI[0.0970600000000000],ETH[0.0028597792084905],ETHW[0.0009947752748635],LUNA2[0.0063579602270000],LUNA2_LOCKED[0.0148352405300000],SOL[0.00580000000000000],TRX[0.00002000000000000],USD[0.4204101394000000],USDT[1.1418541947106450],USTC[0.90000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01310139 | NEAR[0.0000000040649702],USDT[0.0000052136443588] |
| 01310140 | STEP[26.312257310000000],USD[0.0000000047355092] |
| 01310142 | TRX[0.0000040000000000],USDT[0.0000021742156206] |
| 01310146 | BTC[0.0000000000588000] |
| 01310148 | TRX[0.0000040000000000],USDT[0.0003475587271444] |
| 01310149 | USD[0.0028694947350000],USDT[4.410000000000000] |
| 01310150 | BTC[0.0000000000019600],TRX[0.000000000060000] |
| 01310152 | TRX[0.0000040000000000],USDT[0.0000007007701825] |
| 01310162 | TRX[0.0000010000000000] |
| 01310167 | AMZN[0.000000300000000000],AMZNPRE[0.000000013262514],AUD[0.000000005034329],BNB[0.0000000014796826],BTC[0.0000000050678650],CAD[0.0000000022374],CEL[0.0000000283298108],CREAM[0.0000000025297005],CRV[0.0000000027308265],CUSDT[0.0000000052806296],DOGE[0.0000000291807050],ETH[0.000000072333 4130],FB[0.000000007027272],GBP[0.000000032507620],GME[0.00000020000000],GMEPRE[0.0000000376148],MTA[0.000000008059344],NIO[0.000000003025382],SGD[0.0000000393836372],SHIB[96341.575159417184048],SUN_OLD[0.0000000022909149],SUSHI[0.000000069494456],TRU[0.000000007847399O],TSLA[0.00000000 0,TSLAPRE[0.000000043628490],USD[0.00000042493580],USDT[0.0000000354716641],XRP[0.00000000944220BI,ZAR[0.00500585855122ZI,ZM[0.0000000577516581] |
| 01310169 | BTC[0.000000001159200] |
| 01310172 | TRX[0.0000010000000000],USD[54.965500849953113181],USDT[0.000000088531628] |
| 01310173 | BTC[0.0000000178240203],ETH[0.0086052600000000],LTC[0.0032572000000000],USD[1.2493425722809760],USDT[1.0779216049078895] |
| 01310174 | AKRO[3.000000000000000],BAO[2.000000000000000],CAD[0.2685046461304505],DENT[2.00000000000000],FTT[0.0035035568063288],GRT[1.0031648300000000],KIN[1.00000000000000],RSR[2.00000000000000],SAND[0.0542002924998792],SOL[0.0002431037139016],SPELL[102.5006533400000000],SRM[1.04574495000000OO],T RX[1.000000000000000],TULIP[0.000000005789366],UBXT[4.000000000000000],USD[839.8868229062304277] |
| 01310178 | BTC[0.0000000056058800],TRX[0.0000030000000000] |
| 01310181 | BTC[0.0000000000098000] |
| 01310182 | TRX[0.0000050000000000],USDT[0.0000063624697160] |
| 01310187 | USD[25.0000000000000000] |
| 01310188 | BTC[0.0000000000078400] |
| 01310191 | AURY[0.1286225900000000],BTC[0.0000000009509968],ETH[0.0000000072797261],LTC[0.0018735900000000],NFT [393263942990095863][1],NFT [396509231663185742][1],NFT [432082187261076700][1],SOL[0.0000695441434448],TRX[0.0000000018423034],USD[1.0192276530782872],USDT[0.1914542686279253] |
| 01310195 | USD[0.0001127510000000] |
| 01310197 | AUD[0.000000005606943],MATICBULL[0.000000069011676],USD[7.6962315272213619] |
| 01310198 | BTC[0.0000206900000000],TRX[0.0000050000000000],USD[0.4746078647518770],USDT[0.0000000093249784] |
| 01310202 | BTC[0.0000000096759200] |
| 01310203 | TRX[0.0000020000000000],USDT[2.5913550828489692] |
| 01310204 | TRX[0.0000050000000000],USDT[0.0000063624697160] |
| 01310206 | FTT[25.0956000000000000],USD[8.4938457328807207] |
| 01310208 | TRX[0.0000010000000000],USDT[0.0000038963707078] |
| 01310215 | BNB[0.0000000017747307],BNBBEAR[108769994.0555555000000000],ETHBEAR[0.2142857100000000],USD[0.0000000116955663],USDT[0.0000000012696662],XRP[45.0961426400000000] |
| 01310216 | KIN[2.000000000000000],USD[0.0063912902247486] |
| 01310219 | BTC[0.0000000076988330],TRX[0.0000000080261543] |
| 01310225 | AUD[0.0072468514366871],KIN[2.000000000000000],USDT[0.0000000026528125] |
| 01310232 | USDT[100.000000000000000] |
| 01310233 | BTC[0.0000000058800],TRX[0.0000100000000000] |
| 01310237 | BTC[0.0000000080100000] |
| 01310238 | BTC[0.0000000000098000] |
| 01310240 | BTC[0.0000127600000000],ETH[0.0000000067597036],TRX[0.0000010000000000],USDT[0.0002392119980623] |
| 01310248 | BTC[0.0000000000079600],TRX[0.0000010000000000] |
| 01310253 | USDT[0.0002642964886110] |
| 01310255 | USDT[0.0000001068200000] |
| 01310260 | BTC[0.0000000090120000] |
| 01310261 | BTC[0.0000000000137200] |
| 01310262 | BTC[0.0000000000098500] |
| 01310266 | BTC[0.3101133100000000] |
| 01310270 | USD[-0.0097068033651470],USDT[0.0169884819138270],XRPBULL[0.2508000000000000] |
| 01310279 | BTC[0.0000000705093000] |
| 01310282 | TRX[0.0000060000000000],USDT[0.0002551851525180] |
| 01310283 | USD[25.0000000000000000] |
| 01310285 | BTC[0.0000684975934BO],USD[0.0000000471403701,USDT[0.1464782367014260] |
| 01310286 | TRX[0.0000050000000000],USDT[0.0000944578705432] |
| 01310292 | ETH[0.0000000100000000],USDT[0.0000000031569145] |
| 01310294 | BTC[0.0000000001432001,TRX[0.0000000026213760] |
| 01310297 | BTC[0.0000000080039200],TRX[0.0000040000000000] |
| 01310301 | BTC[0.0000000001176001,TRX[0.0000020000000000] |
| 01310303 | USD[0.2300081397043160],USDT[0.0000000020291300] |
| 01310304 | ETH[0.0000000100000000],TRX[0.0000110000000000],USDT[0.0000180583383354] |
| 01310308 | TRX[0.0000200000000000],USD[0.0000001752122731,USDT[0.2951000075000000] |
| 01310309 | APE[0.00020000000000000],ATLAS[0.1500000000000000],AXS[0.0004000000000000],BABA[0.0000250000000000],BIT[3600.0180000000000000],BNB[0.0005000000000000],BTC[0.0006050000000000],CRV[0.0030000000000000],DFL[0.0500000000000000],DOGE[5040.7180193927357900],DYDX[0.0020000000000000],EDEN[0.0062500000000 000],ETH[0.0000000046031972],ETHBULL[0.0001500000000000],FTM[0.0200000000000000],FTT[590.0647260000000000],IMX[0.0220000000000000],INDI[0.0135000000000000],LINK[105.5903645633464600],LRC[0.0300000000000000],MATIC[3321.4207642482429900],SAND[0.0205000000000000],SRM[49.9037498000000000],SRM_LOCKED [257.6353787400000000],SUSHI[0.0020000000000000],UMEE[0.0500000000000000],USD[-906.1830857296070861],USDT[0.0000000049538623],YGG[900.0036300000000000] |
| 01310310 | USDT[0.0003394054363796] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01310311 | TRX[0.0000010000000000],USD[0.0000000499883265],USDT[0.0000000286241004] |
| 01310316 | BNB[0.0000000022658000],BTC[0.0000252056264614],USD[0.0000000108254950],USDT[0.0000000047958632] |
| 01310320 | BTC[0.0000000001639200] |
| 01310321 | USD[30.0000000000000000] |
| 01310322 | BTC[0.0000000000058800],TRX[0.0000020000000000] |
| 01310323 | USD[0.0000000034446056] |
| 01310327 | ETH[0.0000000050000000],TRX[0.1256350000000000],USD[0.2472252881250000],USDT[1.4148662325500000] |
| 01310331 | BTC[0.0000000000058800],TRX[0.0000030000000000] |
| 01310332 | 1INCH[0.0000000653332800],BNB[0.0000000012121600],BTC[0.0000000058000000],DAI[0.0000000008156400],ETH[0.0000000090453448],FTT[0.0000000061030006],USD[0.0000000021735462],USDT[0.0000000013964088] |
| 01310336 | USD[30.0000000000000000] |
| 01310337 | BEAR[44.8000000000000000],BULL[0.0009078000000000],LUNA2[0.5384741694000000],USD[1.2564397290000000],USDT[0.0000000000633500] |
| 01310340 | ADABULL[0.0000000040800885],BTC[0.0000000080834840],ETH[0.0000034289776391],ETHW[0.0000000021417243],EUR[-0.0022244255559688],FTT[0.0000000057573286],USD[0.0000000064700978],USDT[0.0000090926888133],WBTC[0.0000000028824877] |
| 01310342 | TRX[0.0000060000000000],USDT[0.0001737559258809] |
| 01310344 | USDT[100.0000000000000000] |
| 01310346 | AKRO[1.0000000050000000],BTC[0.0251296000000000],DENT[2.0000000000000000],GBP[358.6114313469166230],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000149115832] |
| 01310349 | BNB[0.0018802200000000],TRX[0.2209690000000000],USD[0.6770992300000000],USDT[0.1048977320000000] |
| 01310351 | BTC[0.0000000000939400],TRX[0.0000030000000000] |
| 01310352 | TRX[0.0000040000000000],USDT[0.0003461943657686] |
| 01310353 | AUD[0.0000066179139680],ETH[0.4056869700000000],ETHW[0.4056869700000000],USD[0.0000401968922898] |
| 01310356 | BNB[0.0000000048654783],ETH[0.0000000012629261],TRX[0.0000000022922397],USD[0.0222921636839958],USDT[0.0000000051129920] |
| 01310357 | TRX[0.0000960000000000] |
| 01310359 | USDT[0.0003458239580235] |
| 01310362 | BTC[0.0000000000137900] |
| 01310364 | BTC[0.0000000000098500],TRX[0.0000020000000000] |
| 01310365 | USD[0.0001226617357530],USDT[0.0000000161377185] |
| 01310375 | ADABULL[0.0097376000000000],ALGOBULL[9162.0000000000000000],ASDBULL[0.0436600000000000],ATOMBULL[97.5620000000000000],COMPBULL[0.0983080000000000],DOGEBULL[0.0004807000000000],ETCBULL[0.0076424000000000],GRTBULL[9.0906800000000000],MATICBULL[9.9871400000000000],SUSHIBULL[4741.3400000000000000],TRXBULL[0.0000050000000000],SXPBULL[LB39.5216000000000000],THETABULL[7.0707655200000000],TRXBULL[0.0001560000000000],USD[0.0974878200000000],VETBULL[0.0498800000000000],XLMBULL[0.0002220000000000] |
| 01310378 | BTC[0.2475531200000000],ETH[1.5545183900000000],ETHW[1.5545183876657930],FTT[67.3905000000000000],SOL[10.0000000000000000],USD[0.0000163783999928],USDT[0.0003440742023064] |
| 01310380 | BTC[0.0000000032405900],FTT[0.9998100073989615],LUNA2[0.0032566113360000],LUNA2_LOCKED[0.0075987597840000],LUNC[1.0200000000000000],NFT[3294697703625899038][1],NFT[4156135045843543382][1],USD[0.0000000089865960],USDT[0.0026890085504619],USTC[0.4603260000000000] |
| 01310383 | USD[0.0000000644478200] |
| 01310386 | USD[0.0021801557241470],USDT[-0.0021271573914623] |
| 01310389 | BTC[0.0000000100197000],TRX[0.0000060000000000] |
| 01310391 | BTC[0.0000000000137900] |
| 01310392 | BTC[0.0000000048138600] |
| 01310396 | BTC[0.0000000000019800],TRX[0.0000040000000000] |
| 01310400 | BTC[0.0209159300000000] |
| 01310401 | TRX[0.0000010000000000],USD[0.0000000048633372],USDT[0.0000011471906655] |
| 01310402 | AAVE[0.0000000066331200],AUDIO[0.0000000044824544],BNB[0.0000000046615800],BTC[0.0195462449256694],CEL[0.0000000097180500],DOGE[0.0000000077507000],ENJI[0.0000000088475380],ETH[0.0993342113691856],ETHW[0.0988839796908266],FTM[0.0000000062722700],LINK[0.0000000098348100],LUNA2[0.0193738654900000],LUNA2_LOCKED[0.0452056861400000],MATIC[0.0000000042591296],MKR[0.0000000050593400],SGD[0.0000000075438576],SOL[0.0000000079677883],TRX[0.0000000034955938],USD[0.0001159994092339],USDT[0.0000941453591663],XRP[0.0000000067445200],YF[0.0000000056727400] |
| 01310403 | FTT[0.0000000163258320],USD[0.0000001085357976] |
| 01310406 | USD[0.0000000010000000] |
| 01310407 | ADABULL[0.0000000059160540],BTC[0.0000000034599737],BULL[0.0000000050581970],ETH[0.0000000062129322],FTT[0.0000000092019164],LUNA2[59.9621387800000000],LUNA2_LOCKED[139.9116572000000000],MATIC[637.1066755356878402],MATICBEAR2021[0.0000000001099178],MATICBULL[0.0000000034127894],MATICHEDGE[0.0000000009443431],RAY[2618.2197030276471552],USD[40.0383593221914905],USDT[0.0000000155288019] |
| 01310409 | BTC[0.0000000068000000],USD[0.0000001157499979],USDT[0.0000000069642204] |
| 01310410 | BTC[0.0000000012489700] |
| 01310414 | BTC[0.0000000000059100],TRX[0.0000010000000000] |
| 01310417 | TRX[0.0000060000000000],USD[0.0000000100587440] |
| 01310420 | BTC[0.0000000012187900] |
| 01310421 | TRX[0.0000060000000000],USDT[0.0000000002586600] |
| 01310427 | ETH[0.0000000095716710] |
| 01310430 | TRX[0.0000030000000000],USD[0.6838219498775700] |
| 01310431 | BEAR[338.7400000000000000],USD[203.1624015877895052] |
| 01310432 | USDT[0.0000000003840229] |
| 01310437 | BTC[0.0000000000098500] |
| 01310440 | BTC[0.0000000000812400] |
| 01310445 | BTC[0.0000000000039600],TRX[0.0000050000000000] |
| 01310448 | USD[794.2025466758688944],USDT[-3.1606179887644686] |
| 01310449 | AXS[0.0000000063777241],BNB[0.0000000043511126],BTC[0.0000000044116588],CHZ[0.0000000024112367],ETH[0.0000000050000000],STMX[0.0000000233328380],USD[0.0002884818817973],USDT[0.0000000091695382],XRP[0.0000000062941954],XRPBULL[0.0000000025450000] |
| 01310451 | USD[25.0000000000000000] |
| 01310458 | USDT[0.0003020642965016] |
| 01310464 | TRX[0.0000060000000000] |
| 01310465 | TRX[0.0000060000000000],USDT[0.0000000039534530] |
| 01310469 | BTC[0.0000000000019700],TRX[0.0000050000000000] |

Schedule F - Commodity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01310470 | USD[25.0000000000000000] |
| 01310472 | BNB[0.0000000003172000],LTC[0.0000430000000000],MATH[0.0004300000000000],MATIC[0.0009293500000000],NFT (3228653488076954 62)[1],NFT (4117053101786575 63)[1],NFT (5192779714695166 25)[1],USDT[0.0094757512644980] |
| 01310473 | BTC[0.0000000087478800] |
| 01310475 | TRX[0.0000040000000000] |
| 01310476 | BTC[0.0000000080078800],TRX[0.0000010000000000] |
| 01310477 | USD[0.1438000000000000] |
| 01310478 | BTC[0.0000000075007800],TRX[0.0000040000000000],USDT[0.0000000013249800] |
| 01310484 | BTC[0.0000000000078800] |
| 01310485 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000030000000000],USD[0.0000000063290050],USDT[0.0000000029545950] |
| 01310492 | USDT[0.0003059625245992] |
| 01310493 | BTC[0.0000000009800000] |
| 01310494 | TRX[0.0000040000000000],USDT[0.0000000048848593] |
| 01310495 | BTC[0.0000000000118200] |
| 01310496 | TRX[0.0000010000000000],USD[0.0724085835150000],USDT[0.0000000000062610] |
| 01310497 | BTC[0.0000000078589700],TRX[0.0000040000000000] |
| 01310500 | BTC[0.0000000000178200] |
| 01310503 | BTC[0.0000000072000000],TRX[0.0000070000000000] |
| 01310504 | AMC[0.0000000000500000],AXS[0.0000000050000000],BABA[0.0000000095000000],BYND[0.0000000015629282],FTT[29.8822890385693128],HKD[24330.9364494400000000],LUNA2[0.0918475620000000],LUNA2_LOCKED[0.2143109780000000],LUNC[20000.0000000000000000],TRX[24.0002950000000000],USD[9826.0315972274065956],USD[0.0000000097046829] |
| 01310505 | BTC[0.0000000042147920],ETH[0.0000000043582500] |
| 01310506 | BTC[0.0000000039827811],DOGE[0.0000000077056790],USD[0.0753087977449325],USDT[0.0000000043320370],XAUT[0.0000000085000000],XRP[1.0774911300000000] |
| 01310507 | BTC[0.0000000000118200] |
| 01310508 | USD[0.2043883838806592] |
| 01310511 | ETH[0.0000000000138600] |
| 01310512 | BTC[0.0000000000059100] |
| 01310516 | DOGE[0.9546000000000000],USD[0.0002069000530 4408] |
| 01310517 | BTC[0.0000000002000000],TRX[0.0000060000000000] |
| 01310521 | USDT[0.0011408967504330] |
| 01310523 | BTC[0.0000000064137900] |
| 01310524 | AVAX[0.0000000052985444],BNB[0.0000000013519298],BTC[0.0000000044517986],CEL[0.0000000109992380],ETH[-0.0000000021567620],FTM[0.0000000046887001],LTC[0.0000000092108871],MATIC[0.0000000087926108],SPELL[0.0000000427732001],SUSHIBULL[0.0000000022479000],USDI[0.0000311632428157],USDTI[0.0000000177232920] |
| 01310527 | BTC[0.0000000074927900] |
| 01310530 | SRM[1.0254847800000000],SRM_LOCKED[0.0206651200000000],TRX[0.0858890000000000],USD[0.0081973710000000],USDT[2.8623482392500000] |
| 01310531 | BTC[0.0000000000198000],TRX[0.0000010000000000] |
| 01310532 | TONCOIN[1.4433976100000000],TRX[0.0000030000000000],USD[0.0000001736179935],USDT[0.0000000025325708] |
| 01310535 | BTC[0.0000000319195000] |
| 01310536 | USD[0.1537262735000000] |
| 01310537 | CREAM[0.0000000060000000],FTT[5.6932991583074763],MATIC[3.4358776016148046],MATICBULL[0.0000000200000000],NFT (2896773451945 03803)[1],NFT (4030942329848 900054)[1],NFT (5531094102744 68982)[1],REN[0.1109250000000000],SRM[0.0352015000000000],SRM_LOCKED[0.1536949800000000],SUSHI[0.2617922500000000],TRX[0.0000080000000000],USD[1.1607456440118969],USDT[0.0000000001258303] |
| 01310539 | TRX[0.0000070000000000] |
| 01310547 | USD[0.0001904463357 44],USDT[-0.0000000007036039] |
| 01310550 | BTC[0.0000000000019700],TRX[0.0000040000000000] |
| 01310553 | KIN[60000.0000000000000000] |
| 01310559 | USD[0.0177856000000000],USDT[0.0210025800000000] |
| 01310560 | ETH[0.0000000100000000],SOL[0.0000000012826 96],USD[0.0001315751554823],XRP[0.0000000033440360] |
| 01310562 | ATOM[0.0000000054388350],BTC[0.0000000002262834],DOT[0.0000000036389866],ETH[0.0000000021529171],FTT[0.0000000088354460],MATIC[0.0000000043689969],RAY[0.0000000084907 0],SGD[0.0000001176106325],SOL[0.0000000056561777],SPA[0.0000000054706192],SRM[1.8116758500000000],SRM_LOCKED[5.5894893600000000],USD[0.0000000045791510],TRX[0.0000010000000000],USD[0.0001262683558 84],USDT[0.0001744163897638] |
| 01310564 | BTC[0.0000000000079200] |
| 01310565 | BTC[0.0000000000198000],TRX[0.0000060000000000] |
| 01310566 | USD[25.4698123675000000] |
| 01310567 | USD[30.0000000000000000] |
| 01310568 | USD[0.7259417138375000] |
| 01310570 | BTC[0.0000000000079200] |
| 01310577 | TRX[0.0000070000000000],USDT[0.0000000005638720] |
| 01310579 | BNB[0.0000000079400000],TRX[0.0000010000000000],USD[0.0000000147748227],USDT[0.0000000023068244] |
| 01310580 | BTC[0.0000000078800000] |
| 01310583 | TRX[0.0000050000000000],USDT[0.0003529420515332] |
| 01310586 | BNB[0.0045435482853134],FTT[0.0000118950200000],LUNA2[0.0153910452400000],LUNA2_LOCKED[0.0359124388900000],LUNC[80.9264514900000000],SOL[0.0000000282352675],STARS[0.0000000046112700],USD[-0.6442704984292348000000000],USDT[0.0000000177780856],XRP[0.0000000046682904] |
| 01310587 | BAO[1.0000000000000000],BF_POINT[400.0000000000000000],BTC[0.0000000050000000],ETH[0.0000009230000000],ETHW[0.0000009230000000],EUR[0.0844668422114307 6],FTT[25.4040017356126152],KIN[1.0000000000000000],LUNA2[0.0024964036320000],LUNA2_LOCKED[0.0058249418090000],MATIC[0.0000000100000000],USD[0.65 4426020907 2050 0] |
| 01310588 | BTC[0.0000000039600],TRX[0.0000020000000000] |
| 01310593 | ATLAS[0.0000000040700000],ETH[0.0000000099980168],FTT[0.1119050600000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[6.4779110960000000],LUNC[0.0000000010000000],MATICBULL[0.0000000085093450],TRX[0.0000000001755000],USD[0.0002932323393 3558],USDT[0.0000000087185003] |
| 01310594 | TRX[0.0000060000000000],USDT[0.0000000048628641] |
| 01310598 | BTC[0.0000000000079200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01310601 | ETH[-0.01188526350247964],ETHW[-0.0001047841690841],NFT (28826456675401936611,NFT (2985025784190946361[1],NFT (35018542760749492041[1],NFT (44987313133602520711[1],NFT (50545803699508135811[1],NFT (50812122392652494011[1],TRX[0.00001000000000],USD[1.932612604509827],USDT[21.329589796376217611] |
| 01310602 | BTC[0.00000000000078800] |
| 01310604 | AAVE[0.029887120000000],ATLAS[330.000000000000000],AUDIO[8.000000000000000],AURY[1.000000000000000],AXS[0.3710787375996400],BTC[0.000671905958127],CRO[30.0000000000000000],FTT[0.7000000072271998],GALA[50.0000000000000],LINK[0.0597221800000000],SOL[0.1339088800000000],TRX[0.42230936903099 78],USD[-7.4220623412302397],USDT[0.3465198454342748] |
| 01310605 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.1522165800000000],ETH[4.525218930000000],ETHW[2.179020240000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000139000000000],USD[0.000002774142681611],USDT[0.000400967874788] |
| 01310611 | BTC[0.000000000019700],TRX[0.000060000000000] |
| 01310612 | BTC[0.000000000079200],TRX[0.000040000000000] |
| 01310617 | AURY[0.1342403800000000],USD[0.0043113079000000] |
| 01310620 | TRX[0.0000600000000000] |
| 01310621 | TRX[0.043282000000000],USD[-0.0022230942336442],USDT[0.000000040000000] |
| 01310623 | BTC[0.000000000198600],TRX[0.000001000000000] |
| 01310625 | AKRO[3.000000000000000],ALPHA[1.0163643000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.110845800000000],KIN[4.000000000000000],RSR[1.000000000000000],STEP[7388.015747720000000],TRU[1.000000000000000],UBXT[4.000000000000000],USDT[0.000000015754768] |
| 01310629 | AKRO[3.000000000000000],AUD[0.986947475941044S],AUDIO[1.0201623800000000],AVAX[0.0039439624830781],BAO[8.0000000000000000],BF_POINT[200.0000000000000],BTC[0.000051296039041],CHZ[2.0000000000000000],DENT[4.0000000000000],ENS[0.0183842000000000],ETH[0.000915911190890S],ETHW[0.009022119 0890S],GRT[1.000025900000000],HXRO[2.004450700000000],IMX[0.1988195800000000],KIN[5.000000000000000],MATH[1.005657040000000],RAY[0.0016320000000000],RSR[8.000000000000000],SOL[0.0024789756339916],SRM[0.0001670800000000],STEP[0.0010095500000000],SXP[1.0573565500000000],TOMO[2.141375400000000 0],TRX[6.0000000000000000],UBXT[4.0000000000000000],USD[0.0002888893330951,USDT[0.000000017792136] |
| 01310631 | TRX[0.0000300000000000] |
| 01310632 | MOB[151.5000000000000000],TRX[0.000040000000000],USDT[3.3732150250000000] |
| 01310638 | AUD[0.000000001155788],USD[0.000000039344290],USDT[0.000000022836839] |
| 01310640 | AXS[0.0891806000000000],BUSD[3.0000000000000000],ETH[2.5017136928000000],ETHW[2.5016614780000000],LUNA[6.2071687560000000],LUNA2_LOCKED[14.4833937600000000],LUNC[0.0026680000000000],SHIB[1400000.000000000000],SOL[0.0097736000000000],SRM[15.1787391900000000],SRM_LOCKED[0.1301392100000000 00],STEP[373.600000000000000],USD[5635.048459396037200000] |
| 01310641 | TRX[0.000050000000000] |
| 01310643 | USD[0.000000001777700] |
| 01310646 | BTC[0.000000000039400],TRX[0.000030000000000] |
| 01310648 | BTC[0.000000000079200],TRX[0.000030000000000] |
| 01310649 | USD[0.000000099775028],USDT[0.000000006657000] |
| 01310654 | BTC[0.0040420000000000],USDT[0.000000051550542] |
| 01310655 | BTC[0.000000000079600] |
| 01310658 | USDT[0.0005835030004990] |
| 01310659 | LTC[0.0224289000000000],USD[-0.4258610750000000] |
| 01310661 | BTC[0.000000000039400],TRX[0.000030000000000] |
| 01310662 | TRX[0.000060000000000],USDT[0.0003324533127365] |
| 01310663 | USD[0.0003176652201921] |
| 01310668 | BTC[0.000000000078800] |
| 01310675 | BTC[0.000000000118800] |
| 01310676 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],USD[0.000000096441702] |
| 01310678 | USD[30.0000000000000000] |
| 01310681 | ANC[0.647800000000000],APE[0.0825580000000000],AVAX[0.0952120000000000],AXS[0.0936540000000000],BCH[0.0004020700000000],BNB[0.0089740077725672],CHZ[9.031000000000000],CRO[0.0000000053998088],DOGE[0.9925900000000000],ETH[0.0000000073471700],GALA[8.3888000000000000],LTC[0.0083318000000000],LUNA 2[0.0016687957240000],LUNA2_LOCKED[0.0038938566890000],LUNC[0.0093843000000000],SOL[0.0035685000000000],TRX[5640.441951427989877],USD[732.493210530709561S],USDT[0.0131437472302280],USTC[0.2362200000000000] |
| 01310684 | BTC[0.000000078221356] |
| 01310686 | BTC[0.000000005889400] |
| 01310687 | TRX[0.000000069173600] |
| 01310691 | USDT[0.0000041383706250] |
| 01310695 | BTC[0.0002013200000000],ETHW[0.7415537400000000],KIN[3900.000000000000000],USD[5.9036965600000000] |
| 01310696 | BTC[0.000000000019700],TRX[0.000060000000000] |
| 01310697 | USD[79.2521877800000000] |
| 01310698 | TRX[0.000040000000000] |
| 01310699 | SUSHIBULL[93.000000000000000],TRX[0.000040000000000],USD[0.2646762077959601],USDT[-0.0014879124095254] |
| 01310700 | FTT[0.0718015789055600],RAY[0.000000007040000],SOL[0.000000000000000],USD[0.0155471146997556] |
| 01310703 | USD[0.0000001131821740] |
| 01310704 | BTC[0.000000000098500],TRX[0.000001000000000] |
| 01310705 | DENT[78956.936627370000000],DOGE[1271.7397023400000000],GBP[0.0000000026515388],KIN[2321746.487937100000000],REEF[5931.9075185700000000],SHIB[16168803.981783210000000],USD[0.0000001079514060],XRP[390.111721880000000] |
| 01310708 | USD[25.0000000000000000] |
| 01310710 | USDT[0.0000000005117833] |
| 01310714 | BTC[0.000000000118800] |
| 01310715 | USD[0.4188212449504070] |
| 01310717 | BTC[0.000000000019800],TRX[0.000060000000000] |
| 01310719 | TRX[2.890774410000000],USDT[0.0000000035640881] |
| 01310721 | TRX[0.000000088055820] |
| 01310725 | BTC[0.000000000039800],TRX[0.000030000000000] |
| 01310727 | CEL[0.0000001165300],ETH[0.000000007202085S],TRX[0.0000040000000000],USD[0.0570154798605964],USDT[0.0002696649555969] |
| 01310728 | FTT[0.000000012108080],LUNA2[0.000000190032606],LUNA2_LOCKED[0.000000443409414],LUNC[0.004138000000000],NFT (34745911035126904511[1],NFT (36252601080122445S1[1],NFT (44548561800084165511[1],NFT (46932106748152568511[1],NFT (52520385235031537711[1],TRX[0.1135787100000000],USD[0.023554018730052],USDT[0.0000000054324106] |
| 01310729 | AAVE[2.949528040000000],ALICE[11.9977840000000000],AUDIO[99.9815700000000000],AURY[12.9976041000000000],BNB[0.5194434140000000],BTC[0.011497869150000],CHZ[599.8894200000000000],ETH[0.1749676050000000],ETHW[0.1749676050000000],FTT[13.4975005000000000],GODS[44.9917065000000000],LINK[19.9963140000 0000000],LRC[84.9843345000000000],LTC[2.0986101200000000],SOL[2.9994471000000000],SRM[74.9861775000000000],TRX[0.0000100000000000],USD[1.6045629700000000],USDT[6.1215550000000000] |
| 01310735 | BTC[0.000000005336778],TRX[0.0000000079997340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01310738 | BTC[0.0000000000200000] |
| 01310745 | BTC[0.0000000000099500],TRX[0.0000010000000000] |
| 01310747 | BTC[0.0000000039687306],TRX[0.0000000004553832] |
| 01310748 | BTC[0.0000000001119400],TRX[0.0000030000000000] |
| 01310749 | DOGE[0.0000000074310160] |
| 01310751 | BTC[0.0000000001119400] |
| 01310754 | TRX[0.0000000029051574] |
| 01310759 | BTC[0.0000000010479300] |
| 01310760 | BCH[5.9391125187770500],ETH[0.7851351100000000],ETHW[0.7848053000000000],TRX[2111.3049703500000000] |
| 01310763 | BTC[0.0000000000019900],TRX[0.0000040000000000] |
| 01310765 | BTC[0.0322945280000000],ETH[2.5816350100000000],ETHW[2.4516350100000000],LUNA2[1.6622289340000000],LUNA2_LOCKED[3.8785341790000000],LUNC[361953.8500000000000000],USD[0.1155530159318465] |
| 01310766 | BTC[0.0000000052000000],TRX[0.0000050000000000] |
| 01310782 | DOGE[12.4675928520593322],FTT[0.6517100000000000],TRX[0.0008290000000000],USD[0.9840239847387728],USDT[0.0002000169159811] |
| 01310785 | BTC[0.0000000096000000] |
| 01310787 | FTT[0.0016411800000000],USDT[0.0002709021326005] |
| 01310790 | BTC[0.0000000096000000] |
| 01310791 | BTC[0.0000000048068651],TRX[0.0000000061961875] |
| 01310792 | USD[-0.0296402548670793],USDT[0.0379254675158680] |
| 01310794 | BCH[0.0000004000000000],BTC[0.0000000064000000],ETH[0.0000000160000000],EUR[0.1474026734027308],FTT[0.0000000190211346],USD[0.1881450286271793],USDT[0.0000000084530344] |
| 01310796 | BTC[0.0000000050000000] |
| 01310801 | AVAX[0.1129529868512296],BAT[0.5282000000000000],BTC[0.0992571380130000],ENJ[0.8864000000000000],FTM[0.5826000000000000],LINK[0.0639820000000000],LUNA2[12.3584729800000000],LUNA2_LOCKED[28.8364369400000000],LUNC[0.0014440000000000],SOL[0.0047443215375000],TRX[0.0000460000000000],USD[3.4639936426000000],USDT[0.0000000019131962] |
| 01310804 | BNB[-0.0001851852850688],BTC[0.0000000032800000],DOGE[3.7310531000000000],ETH[0.0000005300000000],EUR[0.0000000118249534],FTT[0.2976025800000000],LINK[0.1992780000000000],LTC[0.0396012660000000],SGD[0.0000000028030924],SOL[0.0692110250000000],SRM[2.9735007000000000],SUSHI[0.4964850000000000],TOMO[0.0912600000000000],TRX[0.0000010000000000],UNI[0.1473039950000000],USD[0.0000000038696970],USDT[0.0000000046534286],XRP[3.9407067000000000],YFI[0.0009998157000000] |
| 01310806 | SOL[0.0000000014706500],TRX[0.8000010000000000],USDT[0.4372750275000000] |
| 01310811 | BTC[0.0000000039800] |
| 01310812 | DOGE[558.6296496600000000],IMX[53.5508402500000000],KIN[3.0000000000000000],LUNA[2.0003197536865000],LUNA2_LOCKED[0.0007460919353000],LUNC[69.6270384500000000],MANA[51.3286789000000000],USD[0.0000001085980065],USDT[0.0000000011387552] |
| 01310817 | USD[0.0098255037500000],USDT[0.0679905052500000] |
| 01310819 | AXS[0.0000000074657699],BAO[0.0000000022282000],KIN[0.0000000036000000],USD[0.0000001072279336],USDT[0.0000000043867227] |
| 01310826 | BTC[0.0000000001119400] |
| 01310834 | USDT[0.0033405832356960] |
| 01310835 | USDT[0.0035581490771520] |
| 01310838 | BTC[0.0000000000082000],TRX[0.0000090000000000] |
| 01310841 | BTC[0.0000000000800000] |
| 01310843 | USDT[0.0035564196621520] |
| 01310846 | BTC[0.0000000001119400] |
| 01310848 | BTC[0.0000000000059400],TRX[0.0000030000000000] |
| 01310849 | BNB[0.0000000067020700],BRZ[0.0000000040000000],HT[0.0000000646946601],LTC[0.0000000097487500],MATIC[0.0000000587844879],SOL[0.0000000038139830],TRX[0.0000000080494680],USD[0.0000013892988462],USDT[6.0000000000000000] |
| 01310850 | USDT[0.0034723193570998] |
| 01310852 | USD[25.0000000000000000] |
| 01310854 | USDT[0.0032509936437765] |
| 01310855 | BTC[0.0000000000079600] |
| 01310858 | TRX[0.0000050000000000],USDT[0.0000000023725041] |
| 01310859 | USDT[0.0035376621892068] |
| 01310860 | AXS[0.0790408000000000],BTC[0.0005612200000000],ETH[0.0008497760000000],ETHW[0.0008497760000000],LINK[0.0856336000000000],NFT[399190144789187801][1],NFT[410166080027108531][1],USD[1261.8895418206680181] |
| 01310861 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0270071400000000],EUR[0.0000868626167186],KIN[2.0000000000000000],SOL[2.0585051900000000],TRX[1.0000000000000000],USD[52.0242566624046106] |
| 01310862 | TRX[0.4100080000000000],USD[0.1922421000000000] |
| 01310863 | COPE[0.0000000089000000],FIDA[0.0000000092079500],SOL[0.0000000090247950],TRX[0.0000000077101240],USDT[0.0000000079942795] |
| 01310867 | COPE[0.9839000000000000],USD[25.0000000034971097] |
| 01310870 | USD[0.0000029432347665] |
| 01310873 | BTC[0.0000000000079600] |
| 01310876 | USD[0.0000001201110584],USDT[0.0002915304795744] |
| 01310877 | BTC[0.0000000074935008] |
| 01310885 | USD[0.0033998499203040] |
| 01310890 | BTC[0.0000927145185200],ETH[-0.0000000056584190],ETHW[0.0000000014801989],FTT[25.0340802759000000],USD[0.6579270538664315],USDT[0.0000000034891109] |
| 01310891 | BTC[0.0000000060600000] |
| 01310892 | BTC[0.0037233000000000],DOGE[13.3237152221000000],USD[-3.1179412622249848000000000],USDT[2.5206910641663028] |
| 01310896 | USD[0.0032668753872260] |
| 01310897 | BTC[0.0000000000079200] |
| 01310900 | USD[25.0000000000000000] |
| 01310905 | USD[0.0002812629190668] |
| 01310908 | ETHE[0.7810503300000000],USD[0.0000000543521872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01310913 | ETH[0.0004474480591444],ETHW[0.0004474498019995],SOL[0.0000000097871920],USD[0.0000273327128626],USDT[0.0000296945297219] |
| 01310914 | BTC[0.0000000058060380],FTT[0.0614241216911775],USD[0.0000878341705357] |
| 01310920 | SOL[0.0001066000000000],USD[0.0000007602781987] |
| 01310923 | ETHW[0.0008542000000000],USD[0.4649567388000000] |
| 01310924 | ADABULL[0.0003340000000000],ALTBEAR[987.6500000000000000],KSHIB[60.0000000000000000],SLP[9.9886000000000000],USD[0.2121997969625000],USDT[0.0018832319850000] |
| 01310926 | BTC[0.0000000001119400],TRX[0.0000010000000000] |
| 01310927 | ALGOBULL[317659206.9000000000000000],ATOMBULL[5.6205000000000000],BAO[200.0000000000000000],BNBBULL[0.0000942010000000],CREAM[0.0002530000000000],DOGEBULL[0.0000000032000000],FTT[0.0199149462141627],HTBULL[0.0922480000000000],SPELL[0.8680000000000000],SUSHIBULL[487900.4700000000000000],SX PBULL[23795.4780000000000000],THETABULL[0.0203856000000000],TRX[0.0000170000000000],TRXBULL[0.9481300000000000],USD1.9262513810867305],USDT[0.0000000083521182] |
| 01310931 | AUD[0.0023751255379902],BTC[0.0000000099200000],ETH[0.0000000025000000],FTT[17.1647422789452900],SOL[0.0080339450000000],USD[1603.6373155807561948000000000] |
| 01310932 | USD[0.0024960887947500] |
| 01310934 | BTC[0.0000000000099500] |
| 01310935 | BTC[0.0000000000079600],TRX[0.0000200000000000] |
| 01310936 | SOL[0.0000000002605500] |
| 01310937 | SOL[0.0000000063234000] |
| 01310938 | USD[0.0002391157679448] |
| 01310940 | LOOKS[0.0000000010512620],RAY[11.2606531000000000] |
| 01310945 | AURY[1.0000000000000000],BNB[0.0097988900000000],BTC[0.0019400000000000],DAI[5.0700775000000000],ETH[0.0044456350000000],ETHW[0.0015363500000000],FTT[3.4996200000000000],NFT[3197760371460787447][1],NFT[4019864850161542061][1],NFT[5668117065358880841],STEP[26.5000000000000000],SWEAT[123.9783400000000000],TRX[86.5710850000000000],USD[15.2822737419750000],USDC[250.0000000000000000],USDT[16.4070000054250000] |
| 01310948 | BTC[0.0000000066145111],ETH[0.0000001010000000],FTT[0.0000010871135788],GBP[0.0000000022426460],LINK[0.0000002769212 $],LRC[0.0000001160886264],MANA[0.0000000019388880],SHIB[0.0000000880966676],SLP[0.0000000705118980],SOL[0.0000001236301087],SPELL[0.0000047491271 $],USD[0.1157500789274429],USDT[0.0000000084496526] |
| 01310949 | USD[0.0002286515273963] |
| 01310951 | SOL[0.0000000074456700],TRX[0.0000100000000000] |
| 01310954 | BTC[0.0000000000099500],USD[0.0000020000000000] |
| 01310956 | ALPHA[918.6135373040394400],ATOM[62.7230417127960800],AVAX[5.1488256550055000],BAT[300.0000000000000000],BNBBULL[502302854031400],CQT[299.9810000000000000],CRO[1619.9430000000000000],DOGE[1300.2816008796325000],DOT[31.0773846043824200],ENJ[499.9430000000000000],ETH[0.4032180900000000],ETHW[0.0378975000000000],EUR[9859.0601344673303444],FTM[2161.7724825484119500],FTT[29.0800442900000000],GALA[3999.8100000000000000],GRT[1002.1557442976492000],HGET[99.9868995000000000],LINK[30.0402558611179522],MATIC[279.7711775636666136],NEXO[90.0000000000000000],SOL[31.2565434069225632],SRM[120.2590610800000000],SRM_LOCKED[0.2332120000000000],SUSHI[105.6101035232825900],THETABULL[8.9981000000000000],UNI[10.1348376370079100],USD[2658.6715757859378418],USDT[332.7834564580820896],XRP[501.3352237992603800] |
| 01310957 | USD[0.0002338800636084] |
| 01310958 | BTC[0.0000000032999500] |
| 01310959 | BTC[0.0000000000099500] |
| 01310964 | BTC[0.0030084300000000],DENT[792.0900000000000000],TRX[0.0000060000000000],USD[0.0390908800000000],USDT[4.1403677882539962] |
| 01310965 | USD[0.0002391157679448] |
| 01310968 | BTC[0.0000000021360000],TRX[0.0000020000000000] |
| 01310969 | DOGE[0.5783900000000000],USD[500.6153039071700000] |
| 01310970 | USD[0.0002521115146090] |
| 01310973 | NFT[3495344235549838362][1],NFT[3757657184147075171[1],TRX[0.0001990000000000],USD[0.6336990764555595],USDT[0.0000000062330006] |
| 01310976 | MATIC[8.0000000000000000],TRX[0.0002300000000000],USD[0.0043488532559460],USDT[36.5668296350000000] |
| 01310977 | APE[0.0000000055000000],BTC[0.0194851403699334],ETH[0.1192110606575400],ETHW[0.1185632875452900],LUNA2[0.2148409078000000],LUNA2_LOCKED[0.5012954516000000],LUNC[46782.0600000000000000],SOL[0.0000000100000000],USD[5.2183002987412466],USDT[0.0004750425154803] |
| 01310979 | BTC[0.0000000000099500] |
| 01310980 | BTC[0.0000000070867265],USD[0.0042284232586350] |
| 01310981 | LINKBULL[34.9734970000000000],MATICBULL[22.3522350000000000],SXPBULL[2880.2880000000000000],USD[0.1107674944555900],USDT[0.0750750090720631] |
| 01310982 | USD[0.0002443587030624] |
| 01310990 | APT[0.0000000055240000],AVAX[0.0000000015196200],BNB[-0.0000000010607347],ETH[0.0000000097025256],GST[0.0000000006447720],MATIC[0.0000055343000],OKB[0.0000000098000000],SHIB[0.0000000091427913],SOL[-0.0000000028797698],TRX[0.0003310074814773],USD[0.0000000013884434] |
| 01310992 | USD[30.0000000000000000] |
| 01311001 | USD[0.0035626808839278] |
| 01311002 | USD[0.0002601310265139] |
| 01311006 | BTC[0.0000000726996000],TRX[0.0000010000000000] |
| 01311008 | SAND[8.9986700000000000],USD[0.3528495500000000],USDT[0.0000000140197475] |
| 01311010 | BTC[0.0000000050099500] |
| 01311011 | ETH[0.0000000052106700],HT[0.0000000025371448],NFT[378031002442474293][1],NFT[395159645743659003][1],TRX[0.0000000894682 $],USD[0.0000020448255560],WAVES[0.0000000016599419] |
| 01311012 | ASDBULL[7500.0000000000000000],ATOMBULL[99897.8000000000000000],COMPBULL[50000.0000000000000000],DOGEBULL[218.9582000000000000],EOSBULL[15000.0000000000000000],KNCBULL[7500.0000000000000000],LINKBULL[50000.0000000000000000],MATICBULL[50000.0000000000000000],SXP[190.0000000000000000],THETABULL[10000.0000000000000000],TRX[0.0000030000000000],USD[0.0000002066200631],USDT[0.0000000002000467],XRPBULL[2646047.7198975230000000] |
| 01311013 | BTC[0.0000000060365470],ETH[0.0000000083231569],ETHW[0.0000000083231569],FTT[0.0000000009620210],MATIC[169.1410721027675200],USD[0.0000001810591 $],USDC[1243.8193597100000000],USDT[0.0000000076305074] |
| 01311015 | USD[0.0002679160713808] |
| 01311016 | BIT[2.0000000000000000],HT[1.2724137900000000],TRX[0.0000010000000000],USD[-3.2251517422600774] |
| 01311018 | USD[0.0003537662189268] |
| 01311019 | 1INCH[0.5734798543000000],CHZ[13.3123260670000000],DOGE[5.1102310788000000],LINK[0.1527675560000000],LTC[0.0136310800000000],MATIC[1.2835955831000000],SHIB[161974.1366644483352091],SOL[0.0445832302000000],SUSHI[0.0000000094000000] |
| 01311023 | BTC[0.0000000050790],TRX[0.0000020000000000] |
| 01311024 | USD[0.0027068233303374] |
| 01311025 | BTC[0.0000002417034 $],DOGE[331.3164665000000000],ETH[0.0000000056179018],ETHW[0.0000000064000000],FTT[0.0000000031493200],RAY[18.1046900000000000],SOL[4.2330347710000000],SRM[6.1380784100000000],SRM_LOCKED[0.1141970900000000],USD[0.0055058897925814],USDT[0.0000000034904559] |
| 01311026 | USD[0.0000001147872995],USDT[0.0000000060647537] |
| 01311028 | ATOM[0.0000086907985],USDT[0.0000057978402] |
| 01311029 | USD[0.0003053038479540] |
| 01311030 | BTC[0.0000000020000],TRX[0.0000030000000000],USDT[0.0000000000103759] |
| 01311033 | BUSD[7000.0000000000000000],FTT[160.0000005000000000],NFT[303166274354451706][1],USD[14751.9800842631393950] |
| 01311035 | BTC[0.0000000000079600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01311037 | USD[0.0002787410691003] |
| 01311039 | BTC[0.000000056039800],TRX[0.0000300000000000] |
| 01311041 | ATLAS[0.0000000043772281],TRX[0.0000000013975401],USD[0.0064915383592516],USDT[0.0000000102621155] |
| 01311046 | USD[0.0002812629190668] |
| 01311054 | USDT[0.0000199092335574] |
| 01311061 | MATICBULL[337.383069750000000],SUSHIBULL[478681.465000000000000],TRX[0.0000400000000000],USD[0.0909693275875000] |
| 01311073 | BTC[0.0000000200000000],MTA[0.0000940900000000],SOL[0.0000050200000000],USD[0.0000000092019082],XRP[8.963654170000000] |
| 01311076 | BTC[0.0000000000019900],TRX[0.0000030000000000] |
| 01311082 | XRP[335.206369372752180] |
| 01311083 | USD[10.0644615300000000] |
| 01311090 | BTC[0.0000000000040000],TRX[0.0000030000000000] |
| 01311092 | SOL[0.0000000039021400] |
| 01311094 | MEDIA[0.0057810000000000],SLRS[0.2514060000000000],TRX[0.0000500000000000],USD[0.0005221638000000],USDT[0.0025000000000000] |
| 01311109 | BTC[0.0000000000099500],USDT[0.0000000058018639] |
| 01311114 | BTC[0.0000000500199900],TRX[0.0000030000000000] |
| 01311116 | BTC[0.0000000000059700],TRX[0.0000010000000000] |
| 01311118 | BULL[0.0000026560000000],DOGE[0.1064000000000000],NFT (428975135567317430)[1],USD[0.0180152175044431],USDT[0.0000000053405335] |
| 01311126 | BTC[0.0000000094060000] |
| 01311127 | USDT[0.0003250993643765] |
| 01311128 | AAVE[0.0067561412148291],BNT[0.0479738115724264],BTC[0.0000000098650000],CEL[0.0951094660375825],FTT[0.2811615513410578],HT[0.0000000036696487],LEO[0.0000000069177985],LUNA2[0.0001444644572000],LUNA2_LOCKED[0.0003370837335000],LUNC[31.4574397124502143],OMG[0.0000000009798005],SOL[0.0000000526472278],TRX[0.0000210000000000],USD[0.0866572362459342],USDT[0.0000000099681680] |
| 01311130 | BTC[0.0000000074688400] |
| 01311136 | BTC[0.0000000008080000] |
| 01311137 | USD[25.0000000000000000] |
| 01311139 | AVAX[0.0000000053331210],BNB[0.0000000113164300],BTC[0.0000000054039400],ETH[0.0000000284060864],FTT[36.7152902613944356],LUNA2[0.1127378767000000],LUNA2_LOCKED[0.2630550455000000],NFT (359448114643167820)[1],NFT (367207958843246746)[1],NFT (397256624319874763)[1],NFT (471540513820226854)[1],NFT (534840989810563952)[1],SPY[0.0000000320743287],USDT[0.0000000504053748] |
| 01311141 | BTC[0.0000000073284500],BULL[1.0197960400000000],ETHBULL[24.9900000000000000],FTT[0.0000000039409170],LUNA2[0.0163075858700000],LUNA2_LOCKED[0.0380510336900000],LUNC[3551.0111560000000000],MATICBULL[231800.0000000000000000],USD[-0.0624872071307580],USDT[0.0000000031972200] |
| 01311142 | BTC[0.0000000000059700],USDT[0.0000000000520662] |
| 01311145 | BTC[0.0000000086511200] |
| 01311146 | USDT[0.0003551781430328] |
| 01311149 | BTC[0.0000000000059700],TRX[0.0000020000000000] |
| 01311151 | FTT[2.6015834707844016],NFT (326072307866475699)[1],NFT (364361532870597650)[1],NFT (420248908431114502)[1],NFT (453010307163839990)[1],NFT (458749828477836280)[1],TRX[0.0000010000000000],USD[0.0000001865888847] |
| 01311152 | KIN[513897.2000000000000000],TRX[0.0000020000000000],USD[0.4635083172862166],USDT[0.0000000087390256],XRPBULL[7203.7203000000000000] |
| 01311155 | USD[0.1504556500585875] |
| 01311158 | TRX[0.0000060000000000],USDT[14.9227601600000000] |
| 01311159 | ETH[0.0000000100000000],ETHW[1.0000000000000000],TRX[0.6760570000000000],USD[39.5605996613787905],USDT[0.0000000015000000] |
| 01311161 | ATOMBULL[0.0374900000000000],DOGEBULL[11.9917279710000000],LTCBULL[0.5291800000000000],SUSHIBULL[372.2790000000000000],SXPBULL[109535.2614000000000000],TRX[0.0001060000000000],USD[0.1292529046300000],USDT[0.0045620000000000],XLMBULL[28.6923895000000000],XTZBULL[0.0732700000000000],ZECBULL[277.1617592500000000] |
| 01311163 | TRX[0.0000000089044955] |
| 01311168 | TRX[0.0000020000000000],USDT[1.3758740000000000] |
| 01311169 | AKRO[1.0000000000000000],AMC[3.6726635390980746],BAO[2.0000000000000000],BTC[0.0032728000000000],DENT[4.0000000000000000],ETH[0.0599121900000000],ETHW[0.0599121900000000],GBP[0.0024455410165301],KIN[5.0000000000000000],LINK[2.1950322600000000],MATIC[39.9442051900000000],RSR[2.0000000000000000],TRX[2.0000000000000000],USDI[22.0362270404378295] |
| 01311175 | ETH[0.0000000044000000],USD[5.8373909300000000],USDT[0.0000000064905000] |
| 01311177 | AAVE[0.0000027015500000],AKRO[2.0000000000000000],BAO[1621.8045178300000000],BAQ[1211.8045178300000000],BNB[0.0000049200000000],BTC[0.0000000089582623],BTT[5080539.6373199800000000],DENT[3.0000000000000000],DOGE[0.0000000084577900],ENJ[0.0003453084929500],ENS[1.1609044090265060],ETH[0.0258446485669649],ETHW[1.407307518566596960],GALA[0.0000000017692795],JOE[0.0002283000000000],KIN[19.0000000000000000],KSHIB[0.0000002559442610],LINK[0.0019483000000000],LUNA2[0.4401235814000000],LUNA2_LOCKED[1.0093817100000000],LUNC[97706.9363827203808172],MANA[8.2871637420751021],MATIC[0.0094170513482218],POLIS[2.5140489308797764],RELA[0.0000000337095],SAND[2.2576923105551068],SHIB[70.1014063824787788],SOL[0.0001858736061190],SOS[92191623.4408064289000000],STEP[3.1292151600000000],USD[0.0000000044429257],USDT[0.0000000382413343],USO[0.0000000884415980],XRP[172.4969882065840000],YFI[0.0000000262303959],ZAR[0.0000000000] |
| 01311186 | ATLAS[1.6320000000000000],FTT[0.0148320100000000],GENE[0.0651200000000000],TRX[0.0000360000000000],USD[0.0000000004634794],USDT[0.0000000057531749],XRP[0.2240270000000000] |
| 01311187 | BTC[0.0000000000039800],TRX[0.0000050000000000] |
| 01311188 | GOG[569.0000000000000000],USD[0.4388394500000000] |
| 01311191 | BTC[0.0000000010729700] |
| 01311194 | BTC[0.0000000056039800],TRX[0.0000030000000000] |
| 01311195 | USD[25.0000000000000000] |
| 01311196 | ADABEAR[922300.0000000000000000],BNB[0.0044495800000000],USD[-0.3386589790500151] |
| 01311200 | ADABEAR[25841800.0000000000000000],ALGOBEAR[65410282.6086995650000000],ASDBEAR[4651162.7906976700000000],BAO[31977.6000000000000000],BNBBEAR[63979700.0000000000000000],ETCBEAR[18918918.9189189100000000],KIN[149846.0000000000000000],LINKBEAR[71428571.4285714200000000],SUSHIBEAR[1052631.5789473680000000],SXPBEAR[2196990.0000000000000000],THETABEAR[38982500.0000000000000000],TRX[0.0000020000000000],USD[0.0043900801715316],USDT[0.0000000032107840],XRPBEAR[2941176.4705882300000000] |
| 01311205 | BTC[0.0000000078080000] |
| 01311208 | TRX[0.0000070000000000],USDT[0.0001100611082916] |
| 01311211 | TRX[0.0000060000000000],USDT[0.0000000097746988] |
| 01311215 | BTC[0.0143946900000000],TRX[1.0000000000000000],USD[0.0102612419846592] |
| 01311218 | LTC[0.0082725900000000],OXY[45.9694100000000000],USDT[2.0276862960000000] |
| 01311220 | TRX[0.0000020000000000],USDT[0.0000078668473452] |
| 01311221 | BUSD[100.0000000000000000],ETH[0.0683122000000000],FTT[150.0266015190912274],SAND[200.5557486800000000],USD[208.7910018352913782000000000000],USDC[169.0000000000000000],USDT[0.0000000028500000] |
| 01311231 | CHR[0.0000000062345599],ETH[0.0000000061384178],FTM[0.0000000043776000],FTT[0.0000000052917459],GALA[0.0000000092938896],MATIC[0.0000000012290530],SOL[0.0000000094099200],SOS[773673.7401129900000000],TRX[0.0000000080751094],USD[0.0038836809760056],USDT[0.0000000048465205] |
| 01311234 | BTC[0.0000000070059700] |
| 01311238 | BTC[0.0000000011799000],TRX[0.0000040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01311240 | KIN[5.000000000000000000],SPA[13.318802800000000000],TRX[0.000028000000000000],UBXT[1.000000000000000000],USD[0.000000043245364],USDT[0.002705623309530] |
| 01311243 | APE[0.045680000000000000],ATLAS[2000.049723070000000000],BCH[0.012081820000000000],DFL[3059.717400000000000000],GMT[0.149110460000000000],GST[0.019341180000000000],LUNA2[0.459237833000000000],LUNA2_LOCKED[1.071554944000000000],LUNC[100000.005001200000000000],NFT[572778903493989281](1),PORT[100.049994000000000000],SOL[38.815500000000000000],USD[842.312653734343710],USDC[100.000000000000000000],USDT[0.000000107720459] |
| 01311244 | DOGE[0.000000006838472],USD[0.000000106022640],USDT[0.000000064285734] |
| 01311246 | USDT[0.000000048576829] |
| 01311249 | BTC[0.000000001099000],TRX[0.000003000000000] |
| 01311251 | BNB[0.005000000000000000],TRX[0.000781000000000000],USD[1.686517351000000000],USDT[0.336251863681 4238] |
| 01311254 | USD[0.000000000020266896],USDT[0.000000010000000000] |
| 01311255 | TRX[0.000060000000000] |
| 01311258 | FTT[0.107859323933994],USD[0.107991735810 8055],USDT[0.000000079750000] |
| 01311263 | BTC[0.000000000040000],TRX[0.000002000000000] |
| 01311264 | BTC[0.000000000099500],TRX[0.000001000000000] |
| 01311266 | BTC[0.000000021138900],TRX[0.000003000000000] |
| 01311268 | BTC[0.000000009688500],ETH[0.000000005781460],TRX[0.000001000000000],USDT[0.000235908672130] |
| 01311269 | SXP[0.022485120000000000],TRX[0.000004000000000],USD[0.000000001226538],USDT[0.000000096307268] |
| 01311271 | BTC[0.000010110000000],ETHW[0.000939370000000],EURI[0.107496340000000000],USD[0.000000142594788] |
| 01311278 | XRP[1.374900000000000000] |
| 01311282 | BTC[0.000000091199600] |
| 01311289 | 1INCH[0.998012000000000000],AGLD[0.071591400000000000],ALPHA[31.022464750000000000],AMPL[0.072599491998 1118],ATLAS[1989.720900000000000000],AUD[1084.586126650000000000],AXS[0.099900000000000000],BAND[0.089116800000000000],BTC[0.063285251680000000],CHR[0.945728000000000000],ETC[0.105989200000000000],ETHW[0.0200000 00000000000],EUR[0.062249014800000000],FTM[0.961920000000000000],FTT[17.797033200000000000],GDX[0.007879000000000000],HT[0.099700000000000000],KNC[0.080549400000000000],LINK[9.498440000000000000],LUNA[0.107998600000000000],LUNA2_LOCKED[0.428573615300000000],MER[797.9 848000000000000],MTA[0.984542000000000000],PAXG[0.077996600000000000],POL[6[0.09668000000000000000],RAMP[7.780494000000000000],SAND[27.999200000000000000],SLP[9.996000000000000000],SOL[2.479629000000000000],STEP[0.006140800000000000],TRX[0.927500000000000000],USD[166.016498254294020000000000000000],USDT[82.393838316 6250000],USTC[26.000000000000000000] |
| 01311291 | ATLAS[1719.608000000000000000],TRX[0.000001000000000],USD[0.027128289558000],USD[0.000000011444367 1] |
| 01311296 | BTC[0.000000000039800],TRX[0.000005000000000] |
| 01311297 | TRX[0.000003000000000],USDT[0.000237257864 3675] |
| 01311299 | ETH[0.001999600000000000],ETHW[0.001999600000000000],USD[95.906907463361 2185],USDT[0.000000077348782] |
| 01311302 | TRX[0.000008000000000000],USD[0.000000089343504],USD[0.218094381952 2132] |
| 01311303 | AKRO[1.000000000000000],FTT[0.000000006710350],GST[0.000000004837852],NFT[340642709840240452](1),NFT[403568399788983719](1),NFT[489383019234046174](1),RAY[18.404001760000000000],SRM[0.056515280000000000],SRM_LOCKED[0.648635860000000000],TRX[0.000031000000000000],USD[0.000001539682128],USDT[1.627000000542184 76] |
| 01311305 | AKRO[3.000000000000000],BAO[7.000000000000000000],DENT[2.000000000000000000],GBP[0.015300303267 2629],KIN[5.000000000000000000],LINK[0.000000612303 36],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.010185663925 1271] |
| 01311307 | BTC[0.000000086769600],TRX[0.000001000000000] |
| 01311310 | BTC[0.000000066152800],ETH[0.000000094590334],FTT[10.366848519464846 2],USD[166.879264074990 1859],USDT[0.000000814344325] |
| 01311312 | TRX[0.030178050000000000],USD[0.000000036394739 51],USDT[0.000000026998811] |
| 01311316 | BTC[0.000000007960000],TRX[0.000002000000000] |
| 01311321 | TRX[0.000043000000000000],USD[0.003389682782400],USDT[0.000000070000000] |
| 01311322 | AVAX[0.307646126557 4943],BTC[0.000536138506307],FTT[0.099280000000000000],LUNA2[2.843094611000000000],LUNA2_LOCKED[6.633887425000000000],LUNC[619089.837264000000000000],SOL[2.035946008951400],USD[23.218989446066 5088] |
| 01311324 | USD[0.009967003134 1709] |
| 01311328 | KIN[1129625.699990000000000000],TRX[0.000000009463400],USD[0.223009598128 7140],USDT[0.008013116790 3576] |
| 01311331 | SXPBULL[349.965400000000000000],USD[0.005600000000000] |
| 01311332 | SXPBULL[5.73200000000000000],TRX[0.000004000000000],USD[0.000000133708932],USDT[0.000000019715332] |
| 01311334 | TRX[0.000006000000000] |
| 01311339 | TRX[0.000003000000000],USDT[0.000000096754476] |
| 01311345 | ADABEAR[14090130.000000000000000000],ALGOBEAR[5496150.000000000000000000],ASDBEAR[3597480.000000000000000000],BNBBEAR[50000000.000000000000000000],ETCBEAR[16288590.000000000000000000],KIN[89937.000000000000000000],LINKBEAR[65953800.000000000000000000],SUSHIBEAR[16888170.000000000000000000],SXPBEAR[2098530.000000000000000000],THETABEAR[47566680.000000000000000000],TRX[0.000002000000000000],USD[0.366265100000000000],USDT[0.000000007467800] |
| 01311346 | USD[0.003920367586956 7],USDT[0.007111199087 5000] |
| 01311351 | BTC[0.000000021319800],EUR[0.000000041700088],FTT[0.000000035326600],SOL[2.619502200000000000],USD[0.075194113211262],USDT[0.000000279685941] |
| 01311352 | USD[25.000000000000000000] |
| 01311355 | BTC[0.114940000000000] |
| 01311357 | ALEPH[0.629321000000000000],ALPHA[0.803745926400 4714],ATLAS[6.686943080000000000],AVAX[0.043900000000000000],AXS[0.084119870000000000],BAL[0.001889580000000000],BOBA[0.055696990000000000],BTC[0.000217678953965],CEL[0.022500000000000000],COPE[0.867451000000000000],CRO[3650337.185927130000000000],DA[0.100000000000000000000000000000],DFL[2.407445640000000000],DOGE[0.529430000000000000],ETH[0.000927155537636],ETHW[0.006000000778757],FTM[0.033564733512687 8],FTT[1000.001532810000000000],GENE[601.480626440000000000],GMT[0.182787630000000000],MATIC[0.000000001559400],MEDIA[0.002053150000000000],NFT[372984493792695048](1),NFT[397205463297510681](1),NFT[406311469406310884](1),NFT[425381432074021734](1),NFT[471631065717034914](1),NFT[535375326958500976](1),NFT[537828467603912355](1),POLIS[0.014489200000000],RAY[0.595869886625 9928],REAL[0.036140890000000000],SLRS[0.354572000000000000],SNY[0.734860000000000000],SOL[0.099999997572 7017],SPELL[48.158990810000000000],SRM[22.580095770000000000],SRM_LOCKED[50.899042300000000000],STSOL[4584.176396730000000000],TRX[0.000318000000000000],USD[354993595.162243046270218800000000000000],USDT[1221015.281638180123097 6],WBTC[0.000052900000000000] |
| 01311361 | ATLAS[0.000000009000000000],BTC[0.000000043269500],ETH[0.000000001148926 0],GBP[0.000000963047808],SOL[0.000000058612147],USD[0.000000194741564] |
| 01311365 | USD[108.207591180000000000] |
| 01311368 | USDT[0.000000078060000] |
| 01311377 | IMX[0.062280000000000000],OXY[0.436249000000000000],USD[0.826693060000000000],USDT[1.279840427750 0820] |
| 01311380 | AAVE[1.459868903069600],APT[51.000000000000000000],ATLAS[0.039650000000000000],BCH[0.000001160000000],CEL[147.179684913725 2702],CHZ[0.014000000000000000],DOGE[0.201889920000000000],ETH[0.000000070000000],FTM[3837.960000000000000000],FTT[50.094800000000000000],GBP[0.000000094658752],MSOL[0.001235380000000 000],SHIB[302.500000000000000000],SOL[8.130000000000000000],TRX[0.000021000000000000],USD[0.161061558255857 6],USDT[0.000000005026959] |
| 01311382 | USDT[0.003536109578960] |
| 01311384 | BTC[0.000000088000000],CQT[1.000000000000000000],FTT[5.807997380000000000],USD[67.466075658070 0773],USDT[239.289340704878 2609] |
| 01311385 | BTC[0.000000039800],TRX[0.000002000000000] |
| 01311386 | USD[0.000000097968664] |
| 01311388 | DOGE[34.292363600000000000],KIN[1.000000000000000000],USD[0.000000040669278] |
| 01311389 | BAO[2.000000000000000000],DOGE[0.000000009268144 0],TRX[0.000000004671080],USD[0.000000017664147] |
| 01311391 | ETH[0.000000086800000],MATICBEAR2021[0.099370000000000000],PERP[0.138071030000000000],TRX[0.000020000000000000],USD[0.007009355121905 0],USDT[0.000000005065960] |

Schedule E/F: Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01311399 | USDT[0.000332808072672O] |
| 01311400 | AKRO[1198.000000000000000],AUDIO[175.211100000000000],BTC[0.000024047008695O],DOGE[272.222500000000000],FIDA[105.000000000000000],FTM[73.113000000000000],FTT[6.741328776634578O],RAY[115.826758440000000O],SAND[15.000000000000000],SLP[1088.979000000000000],SOL[13.885527650000000O],SRM[151.542365140000000O],SRM_LOCKED[22.464225360000000O],STEP[101.600000000000000],USD[0.645333885720000O],USDT[1.484624793450000O] |
| 01311401 | BTC[0.00000002245645O],FTT[325.977341297268880O],LTC[0.000000013545000],SOL[8.726893295990673O],TRX[20.996442000000000O],USD[0.000000529022316],XRP[11152.174314781535560O] |
| 01311403 | ADABEAR[956310.000000000000000],ALGOBEAR[491259.500000000000000],ALGOBULL[680068.000000000000000],ATOMBEAR[17.000000000000000],ATOMBULL[383.927040000000000O],BALBEAR[2.770000000000000O],BCHBEAR[1.480000000000000],BCHBULL[2730.505180000000000O],BEAR[1.100000000000000],BEARSHIT[2.100000000000000],BNBBEAR[905790.000000000000000],BSVBEAR[63.300000000000000O],BSVBULL[1144782.450000000000000],DOGEBEAR[20210.000194710000000O],EOSBEAR[9.300000000000000O],EOSBULL[5790.595000000000000O],ETCBEAR[1000.000000000000000],ETHBEAR[80268.000000000000000],GRTBEAR[0.01400000000],SUSHIBEAR[840.000000000000000],SUSHIBULL[4500.450000000000000O],SXPBEAR[290.000000000000000],THETABEAR[100010.000000000000000],TOMOBULL[12101.210000000000000O],TRX[0.000002000000000],TRXBEAR[154.000000000000000],TRXBULL[20.602060000000000O],UNISWAPBEAR[0.004100000000000O],USD[0.049024022350000O],USDT[0.038952820687240O] |
| 01311404 | USD[0.009279204830713O],USDT[0.027686235755009] |
| 01311411 | TRX[0.000003000000000],USDT[0.000011962725752O] |
| 01311412 | EUR[0.000000073066220],FTT[25.024748910000000O],NFT(296858194878565681)[1],NFT(533803122906222966)[1],TRX[0.000010000000000],USD[0.761225480227665O],USDT[0.106227836395448] |
| 01311414 | BTC[0.00000008071260O],TRX[0.000004000000000],USDT[0.000000035466500] |
| 01311418 | TRX[0.000003000000000],USD[0.000000041596288] |
| 01311420 | BTC[0.00000055623600],TRX[0.000010000000000] |
| 01311425 | BTC[0.00000000079600],TRX[0.000010000000000] |
| 01311427 | BTC[0.00000008160O],USDT[0.000000001142437] |
| 01311428 | ETH[0.00000009971040],FTT[0.151190529783070O],SHIB[0.000000005282800O],USD[0.000420610585922O],USDT[2.322893667017576O] |
| 01311429 | USDT[0.000328174927422O] |
| 01311431 | TRX[0.000003000000000],USD[0.086000012919790O],USDT[0.000000003431839O] |
| 01311437 | BTC[0.00000007246950O] |
| 01311438 | TRX[0.000004000000000],USDT[0.000210054669345] |
| 01311439 | BTC[0.00000001393O],TRX[0.000010000000000] |
| 01311441 | ETH[0.00000010947900O],FTT[0.000000881646245O],USDT[0.000000032760193] |
| 01311444 | BTC[0.000000032261700],TRX[0.000010000000000] |
| 01311446 | BTC[0.00000000140000],TRX[0.000010000000000] |
| 01311447 | USD[0.003206220334000] |
| 01311448 | ATLAS[0.556450960000000O],AUD[2907.754219314829218O],BTC[0.001690600000000O],ETH[0.026506830000000O],ETHW[0.083506830000000O],LUNA2[7.735152359700000O],LUNA2_LOCKED[18.046688842600000O],LUNC[25000.571164557000000O],SOL[0.007504460000000O],USD[21.140143221026671O] |
| 01311449 | DOGEBULL[0.000000008000000O],USD[0.000000005083184S] |
| 01311453 | BTC[0.00000007960O],TRX[0.000010000000000] |
| 01311455 | BTC[0.00000003400030O] |
| 01311463 | USDT[0.001741376434248] |
| 01311470 | USD[0.483528706000000] |
| 01311471 | USD[0.00449910000000O],FTT[2.699460000000000O],SOL[3.219356000000000O],USD[0.128364330000000O],USDT[0.000000063301256] |
| 01311481 | ETH[0.000000000303500],ETHW[0.00857100030350O],FTT[44.290000000000000O],GMT[0.936700920000000O],LOOKS[0.348612790000000O],SOL[0.001959980000000O],USD[0.024561231579297O] |
| 01311487 | BTC[0.00000009869900O],TRX[0.000005000000000] |
| 01311488 | MATIC[5.000000000000000],NFT(447199815245813112)[1],TRX[0.000003000000000],USD[0.130575162851505O],USDT[0.000000013260700] |
| 01311489 | LUNA2[0.000000030531507S],LUNA2_LOCKED[0.000000071240183O],LUNC[0.006648300000000O],NFT(402191727590966483)[1],TRX[0.000795000000000],USD[0.058970814000000O],USDT[1.338002458348809S] |
| 01311490 | BTC[0.00001639000000O],ETH[0.00056027500000O],ETHW[0.00056027500000O],USD[0.352104829244724O],USDT[0.000000011099471] |
| 01311492 | USD[0.003250993643765] |
| 01311497 | BNB[0.00000007205930O],SOL[0.000000006319352O],TRX[0.882760598119705] |
| 01311498 | BTC[0.00000000079600],TRX[0.000010000000000] |
| 01311499 | USDT[0.000216668398785O] |
| 01311500 | EOSBULL[3830.383000000000000O],TRX[0.000003000000000],USDT[0.087385000000000O] |
| 01311504 | APE[0.09422000000000O],AVAX[13.550000000000000O],SOL[10.479504000000000O],TRX[0.000002000000000],USD[0.062369028100000O],USDT[0.128598384602854S] |
| 01311509 | BTC[0.000000630000000O],ETH[0.00000005233549S],FTT[0.000000091433937O],SOL[0.00067093140159720],TRX[0.000779000000000O],USD[0.493364415340411O],USDT[0.003144245315655O],XRP[0.000000088388825] |
| 01311513 | TRX[0.000007000000000],USDT[0.000000066623510] |
| 01311515 | BTC[0.00000006659970O] |
| 01311516 | BTC[0.00000000069700] |
| 01311518 | BNB[0.00478614000000O],BTC[0.00000004772982O],FTT[-0.00000005395825O],SOL[0.035107775109160O],SRM[0.000000009580700O],USD[-1.912393451008052S],USDT[0.000000055050399] |
| 01311521 | BTC[0.00000006970O],TRX[0.000002000000000] |
| 01311522 | EOSBULL[828.474300000000000O],TRX[0.000002000000000],USDT[0.086680000000000O] |
| 01311523 | BTC[0.0000000011940O],TRX[0.000010000000000] |
| 01311524 | BTC[0.00000005200000] |
| 01311529 | AKRO[8.00000000000000O],ALPHA[1.00921104000000O],BAO[21.000000000000000],DENT[7.000000000000000O],DOGE[0.000529700000000O],KIN[12.000000000000000O],RSR[2.000000000000000O],SHIB[26.159534210000000O],SLP[1.440197090000000O],TOMO[0.000091600000000O],TRX[2.000000000000000],UBXT[1.761950750000000O],USD[0.068356419703438O],USDT[0.620473888253601O],XRP[0.209806590000000O] |
| 01311534 | AKRO[1.000000000000000],BNB[0.000000038939000O],BTC[0.626985405000000O],ETH[0.000000023320000O],ETHW[0.010291082332000O],KIN[1.000000000000000],MATIC[0.056570356363200O],TRU[1.000000000000000],TRX[0.000002000000000],USD[0.000000067473569O],USDT[1999.000108236891234O] |
| 01311536 | BTC[0.00000000069700],TRX[0.000001000000000] |
| 01311538 | BTC[0.00000001393O],TRX[0.000004000000000] |
| 01311539 | USDT[0.001996011194980] |
| 01311540 | TRX[0.000020000000000] |
| 01311543 | ALICE[0.204394620000000O],ENJ[1.022579840000000O],LINK[0.213074240000000O],MANA[1.034083770000000O],MATIC[10.656053810000000O],SAND[1.047399250000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01311544 | BTC[0.000000008411981 0],ETH[0.0000000020000000],TRX[0.000000001513807 8],USDT[0.0000000071523657] |
| 01311550 | USDT[0.0000003231737329] |
| 01311556 | 1INCH[757.0000000000000000],ALCX[31.0530000000000000],AMPL[32.6543045922688110],ATLAS[2600.000000000000000],AVAX[41.0000000000000000],AXS[48.8800000000000000],BAL[82.8700000000000000],BAO[1749000.0000000000000000],BNB[2 280000000000000],BOBA[1323.3000000000000000],BTC[0.1160000000000000],CHR[907.0000000000000000],CRO[820.0000000000000000],CRV[1198.0000000000000000],CVX[72.9000000000000000],DAWN[15.5000000000000000],DOGE[8124.0000000000000000],EN-J[3564.0000000000000000],ENS[52.9300000000000000],ETH[0.0757498514500000],FTM[4777.0000000000000000],FTT[1596.3 928847100000000],FXS[53.5000000000000000],LINK[37.4000000000000000],LRC[3762.0000000000000000],MANA[1653.0000000000000000],MAPS[721.0000000000000000],MATIC[217.0000000000000000],MER[8645.0000000000000000],MNGO[40860.0000000000000000],MTL[66.3000000000000000],RAY[34.8805412800000000],RSR[69820.0000000000000000],SAND[1305.0000000000000000],SHIB[1630000.0000000000000000],SKL[2538.0000000000000000],SLRS[4042.0000000000000000],SNX[236.8000000000000000],SOL[27.6900000000000000],SRM[16.0000000000000000],TRX[518.0000000000000000],USD[12491.4331898686389920],USDT[0.0000000625242280],WAVES[22.5000000000000000],XRP[2134.0000000000000000],YFI[0.0180000000000000],ZRX[1143.0000000000000000] |
| 01311557 | MATICBULL[1.0001000000000000] |
| 01311558 | SOL[0.0000000100000000],USD[0.0517694985000000],USDT[0.0692867637500000] |
| 01311559 | BTC[0.0000000000079600],TRX[0.0000001000000000] |
| 01311560 | KIN[0.0000001000000000] |
| 01311565 | BNB[-0.0000000203541167],EUR[0.0000003512261872],KIN[50000.0000000000000000],SHIB[600000.0000000000000000],USD[0.0000002022176756],USDT[0.0000000001943669] |
| 01311573 | BTC[0.0000000161000000] |
| 01311576 | USD[0.0000000156175260],USDT[0.0000000050609578] |
| 01311577 | BNB[0.0026154500000000],EUR[0.0000037938416150],FTT[14.6000000000000000],USD[1.3804482359177953],USDT[0.0000000045400000] |
| 01311579 | BTC[0.0000010600000000],EUR[0.0088619392624213] |
| 01311580 | TRX[0.0000500000000000],USD[29.9134972551709440],USDT[0.0000000082877773] |
| 01311583 | BTC[0.0000000000597 00],TRX[0.0000030000000000] |
| 01311585 | BTC[0.0000000003101400] |
| 01311586 | LUNA2[0.0001412880050000],LUNA2_LOCKED[0.0003296720118000],USD[35.5216508406039238000000000],USDT[0.0000000083239000],USTC[0.0200000000000000] |
| 01311588 | USDT[0.0019109502671116] |
| 01311590 | BAO[4.0000000000000000],IMX[0.0001822500000000],KIN[1.0000000000000000],USD[0.0000000095577686],USDT[0.0000000080945056] |
| 01311592 | USDT[0.0000003231737329] |
| 01311593 | BTC[0.0000000000080800] |
| 01311596 | EUR[0.0000000047239360],TRX[0.0000040000000000],USD[0.0000001910304340],USDT[0.0000000075312025] |
| 01311600 | TRX[0.0000040000000000],USDT[0.0000000023622056] |
| 01311604 | USD[28.4587527930000000] |
| 01311608 | BEAR[947.9400000000000000],KIN[12421501.0091723600000000],USD[714.3837437788383325] |
| 01311611 | BTC[0.0000983090000000],CRO[370.0000000000000000],SHIB[10000000.0000000000000000],USD[-49.2594561710000000000000],XRP[304.0000000000000000] |
| 01311613 | DODO[0.0000000038023800],ETH[0.0000000029378000],NFT (3526979166516636 26)[1],NFT (3639825002584425 58)[1],NFT (4657023244617474 50)[1],USD[0.0000008464355240] |
| 01311618 | BTC[0.0000000009500],TRX[0.0000002000000000] |
| 01311625 | BNB[27.5285095866353900],BTC[5.8810927626321375],CHF[0.0000000031687751],ETH[72.7442047032517190],ETHW[45.1129381866112009],EUR[0.9404979304674279],FTT[291.9463440000000000],GBP[0.6751985612702327],LUNA2_LOCKED[74151.5212300000000000],SOL[69.0993582320580445],TRX[44.2968748312369500],USD[0.0000001214637],USDC[54212 1.9390578200000000],USDT[84704 2.8085725572470269],USTC[0.0000000145325881] |
| 01311633 | BTC[0.0000079987050625],FTT[25.4951550000000000],TRX[0.0000020000000000],USD[2793.6719074461500000],USDT[0.8283285000000000] |
| 01311634 | POLIS[0.0000000044000000],USD[0.0000000075479628],USDT[7.1658695185288950] |
| 01311636 | ETH[0.0000000068331028] |
| 01311637 | BF_POINT[100.0000000000000000],KIN[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0000000609841374] |
| 01311638 | TRX[0.0000040000000000],USD[0.2952461787360226],USDT[0.0000000223330960] |
| 01311641 | AAPL[0.0017790000000000],ETH[0.0007833000000000],ETHW[0.0007833295237651],SNX[0.0342600000000000],USD[0.0074908080000000],USDT[0.0000000075000000] |
| 01311650 | USD[901.0797380000000000] |
| 01311651 | BTC[0.0000000060644725],FTT[25.2333085000000000],LUNA2[0.0130003830800000],LUNA2_LOCKED[0.0303342271900000],RAY[0.0000000021881900],SOL[0.0000000020711690],TRX[0.0001690000000000],USD[825192.4691085329050029],USDT[0.0000000047278976],USTC[1.8402670641006976],WBTC[0.0000000087120829] |
| 01311653 | BTC[0.0000000072989400] |
| 01311668 | USDT[0.0000028417221606] |
| 01311670 | AAVE[217.7710888500000000],BNB[0.0063857500000000],BTC[2.7659138345000000],ENS[1610.5749588500000000],FTT[162.8848928600000000],GMT[1.1757150000000000],LTC[174.8508742500000000],LUNA2[0.0000001530777739],LUNA2_LOCKED[0.0000003571813 92],LUNC[0.0333330000000000],SOL[0.0011000000000000],TRX[0.0000000000000000],USD[7.8598720656491312],USDT[0.0600001799190 48] |
| 01311671 | CEL[0.0134000000000000],KIN[848.7773861200000000],USD[-0.0006448954335674],USDT[0.0040000000000000],XRP[0.0000000099975620] |
| 01311675 | BTC[0.0000000060000000],USD[0.8506106614405760] |
| 01311676 | BTC[0.0000000081000000] |
| 01311677 | BTC[0.0000000002000000],TRX[0.0000030000000000] |
| 01311680 | COPE[102.8794000000000000],STEP[0.0369800000000000],USD[0.0728987474000000],USDT[0.0060560000000000] |
| 01311684 | BTC[0.0000000000079600] |
| 01311686 | TRX[0.0000030000000000],USDT[0.0000000023858616] |
| 01311688 | IMX[1.3000000000000000],TRX[0.2400970123915099],USD[0.1818314645325698] |
| 01311693 | BTC[0.0000000000079600],TRX[0.0000010000000000] |
| 01311695 | FTT[0.0917889247800000],TRX[0.0000020000000000],USD[5.1040504520533600] |
| 01311698 | USD[30.0000000000000000] |
| 01311707 | BNB[0.0000000082200928],BTC[0.0000000049124588],ETH[0.0000000055574770],FTT[0.0203614533914972],USD[0.0122107254676805],USDT[0.0000000167384677] |
| 01311710 | BTC[0.0000000000009500] |
| 01311712 | USDT[0.0000023373060945] |
| 01311716 | AVAX[0.0000000002866012],BNB[0.0000000007550759],FTT[0.0000000093285560],NEAR[599.8800000000000000],USD[0.0000000049366649],USDT[0.0000000039276760] |
| 01311717 | BTC[0.0000000046060000] |
| 01311718 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01311724 | TRX[0.0000060000000000] |
| 01311728 | DOGEBULL[0.000074240000000],USD[0.000000168892298],USDT[0.000000003004116] |
| 01311729 | BTC[0.000000003980000],TRX[0.0000030000000000] |
| 01311735 | ETH[0.0139612484895319],ETHW[0.0000000299001752],LTC[0.0000000011617400],LUNA2[0.0644322128400000],LUNA2_LOCKED[0.1503418300000000],LUNC[14030.2500000000000000],SOL[0.0000051100000000],USD[0.0012642853159875] |
| 01311740 | TRX[0.0000040000000000],USDT[0.0000000006499110] |
| 01311742 | USD[25.0000000000000000] |
| 01311743 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],SGD[0.0000000096802928],USD[0.0200000000001270] |
| 01311745 | FTT[0.0000000050240000],SOL[0.0000000097650380],USD[32.3473875728485969] |
| 01311747 | BNB[0.0000000012888200],BTC[0.0000000215300000],DOGE[7251.0942222500000000],FTT[25.1835783000000000],MATIC[0.0000000050000000],SOL[0.0000000070000000],TRX[2.0000000065204044],USD[453.4087341815853272],USDT[0.0000001101080613],XRP[0.0000000020000000] |
| 01311749 | BTC[0.0000000000139300] |
| 01311751 | BTC[0.0000000020059700],TRX[0.0000020000000000] |
| 01311752 | BTC[0.0000000000059700],TRX[0.0000040000000000] |
| 01311755 | BTC[0.0001660000000000],USD[0.0190231017516035],USDT[0.0001203780296225] |
| 01311756 | BNB[0.0000000094448994],HT[0.0000000005000000],LTC[0.0073100000000000],LUNA2[0.1084570545000000],LUNA2_LOCKED[0.2530664605000000],LUNC[23616.7519644000000000],TRX[0.0202590000000000],USD[0.0000000080619144],USDT[31.7877278185947302] |
| 01311757 | DOGE[17.0000000000000000] |
| 01311759 | AMC[0.0000000052758067],FTT[0.0056290977807004],GME[0.0000000400000000],GMEPRE[-0.0000000005965129],SGD[0.0000000022367863],TSLA[0.0000000100000000],TSLAPRE[0.0000000031728395],USD[0.0160635776233470],USDT[0.0000000063782932] |
| 01311767 | BTC[0.0000000079607960],TRX[0.0000030000000000] |
| 01311775 | ETH[0.0000000041455265],FTT[0.0000000100000000],TRX[0.0000090000000000],USD[0.0000000038142468],USDT[0.0000000071308421] |
| 01311776 | USD[0.0000000149274281],USDT[0.0000000017705296] |
| 01311780 | USDT[0.0001188200286840] |
| 01311783 | DOGE[464.7526716853286296],DOT[8.3087096368705400],ETH[0.0018238651743800],ETHW[0.0018149153700200],FTT[1.3716567118150000],LUNA2[0.2498012008000000],LUNA2_LOCKED[0.5828694685000000],LUNC[54394.7373988756583300],NFT[52308015408242070? [1],USD[-6.2497379976533164],USDT[0.0086642665101891] |
| 01311791 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000000023926362],KIN[4.0000000000000000],SHIB[0.0000000071417151],TRX[1.0000000000000000],TRYB[0.0000000031375980],ZAR[0.0009280532977995] |
| 01311799 | AVAX[0.0000000046198062],AXS[0.0000000048214368],BCH[0.0000000013973748],BNB[0.0000000047047285],ETH[0.0000000084297353],NFT[3279562043614791? [1],NFT[4241811554922120? [1],NFT[5429893047059005? [1],SOL[0.0000000058916149],USD[0.0000046581417885],USDT[0.0000000094336724],XRP[0.0000000034229184] |
| 01311801 | BTC[0.0000000030039800] |
| 01311802 | AVAX[0.0010000000000000],ETH[0.0000000070989964],FTT[0.0017838017803634],TRX[0.1724000000000000],USD[-0.0000152845585156],USDT[0.0000000061218984] |
| 01311804 | DOGE[1099.5556148500000000] |
| 01311809 | FTT[0.2000000000000000],SOL[1.1530072500000000],USDT[1.4271048450000000] |
| 01311812 | BTC[0.0000000038213882],TRX[0.0000050000000000],USDT[0.0000072829319772] |
| 01311817 | TRX[0.0000030000000000] |
| 01311820 | BTC[0.0000000000079600],TRX[0.0000010000000000] |
| 01311821 | BTC[0.0000000002000000],USDT[0.0000000017227960] |
| 01311826 | BTC[0.0000000000158400] |
| 01311831 | BTC[0.0000000058059700] |
| 01311836 | FTT[0.0242676623412768],USD[-16.0441808293768569],USDT[17.9393368312008508] |
| 01311843 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],NFT[4285548752920433000 [1],NFT[5325015254411715800 [1],NFT[5364554487162518770 [1],NFT[5735972174040487810 [1],RSR[1.0000000000000000],SOL[0.0010000000000000],USD[0.0000057148928693],USDT[0.9397498803133822] |
| 01311846 | BTC[0.0000000000100000] |
| 01311850 | BTC[0.0000000061679200],TRX[0.0000030000000000] |
| 01311851 | 1INCH[0.0000000007557392],BTC[0.0000000875144000],DOGE[0.7500000000000000],ETH[0.0029000000000000],ETHW[0.0029000000000000],FTT[0.0000000047916500],RUNE[0.0000000095094700],SUSHI[0.0000000185632557],USD[-0.3967124949780204],USDT[0.0000000127315032] |
| 01311855 | AKRO[1.0000000000000000],AMC[8.1841027600000000],AUD[0.0000000242325475],BAO[13.0000000000000000],CQT[10.9698556890000000],DOGE[57.6306550800000000],ETH[0.0075169100000000],ETHW[0.0047421080000000],FTM[0.0000000400000000],FTT[0.7294210900000000],HMT[11.4643097100000000],KIN[2.0000000000000000],SOL[0.2877985300000000],STEP[337.5702644000000000],TRU[26.2833079100000000],UBXT[2.0000000000000000],USD[49.9567939203935173],USDT[0.0000000068407695],XRP[12.0475947000000000] |
| 01311856 | TRX[0.0000100000000000],USD[-0.0143484266891721],USDT[0.0277580314476846] |
| 01311857 | ALGOBULL[10926.8500000000000000],ASDBULL[0.9993350000000000],ATOMBULL[3.9960100000000000],BALBULL[0.9993350000000000],BCHBULL[45.9694100000000000],BNBBULL[0.0000903920000000],BSVBULL[6995.3450000000000000],DOGEBULL[1.2630597300000000],EOSBULL[169.8869500000000000],GRTBULL[2.6982045000000000],000000],KNCBULL[0.9993350000000000],LTCBULL[12.1918870000000000],MATICBULL[0.9993350000000000],SUSHIBULL[999.3350000000000000],SXPBULL[0.9135500000000000],TOMOBULL[2098.6035000000000000],TRX[0.9974000000000000],TRXBULL[2.9980500000000000],USD[0.2753618405000000],USDT[0.0048200116044596],XTZBULL[3.9973400000000000],ZECBULL[0.9993350000000000] |
| 01311858 | USD[25.0000000000000000] |
| 01311860 | CEL[0.0686503921799751],USD[0.0000000827253380],USDT[0.0000000050554708] |
| 01311866 | ETH[0.0000000050000000],TRX[0.0000030000000000],USDT[3.6564260000000000] |
| 01311870 | BAO[2.0000000000000000],ETH[0.0000000010000000],EUR[0.0000259804430137],FRONT[1.0000000000000000],RSR[1.0000000000000000],SXP[2.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000093851722] |
| 01311873 | USDT[0.0023120762636612] |
| 01311874 | USD[25.0000000000000000] |
| 01311875 | TRX[0.0000050000000000],USD[0.0002538820890020],USDT[0.0000000035783872] |
| 01311876 | BTC[0.0000000020000000],TRX[0.0000030000000000] |
| 01311882 | TRX[0.0000050000000000] |
| 01311884 | FTT[0.0000000018369400],TRX[0.0000000008512080] |
| 01311887 | BTC[0.0000000015000000],USD[0.0038225000000000] |
| 01311890 | USD[0.0000000066847013] |
| 01311893 | USD[30.0000000000000000] |
| 01311894 | BTC[0.0000000000000000],USD[0.0000000002443066],USDT[0.0000000041018304] |
| 01311897 | BTC[0.0000000052880000],USD[0.0000000104867490],USDT[0.0000000016916868] |
| 01311904 | BTC[0.0000000065380000],LTCBULL[4.9990000000000000],MATICBULL[0.0993000000000000],TRX[0.3559010000000000],USD[0.0000000230424452],USDT[0.0032052247500000],VETBULL[0.0093000000000000] |
| 01311905 | USD[0.8825021126351218],USDT[0.0000000030968176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01311906 | AVAX[0.000000001785749O],FTM[0.000000010000000],LUNA2[0.019634769880000O],LUNA2_LOCKED[0.045814463050000O],LUNC[4275.512480200000000],NFT (38128448018160522B)[1],NFT (44833767690835191)[1],NFT (51246185571158089)[1],NFT (56236335754227591)[1],NFT (56999551783834526)[1],TRX[0.000000043303476],USD[0.045436684222988O],USDT[0.000039082761750] |
| 01311910 | USD[0.000000048300839O],USDT[0.000000104797904] |
| 01311914 | BTC[0.000000078638690],ETH[0.000000001788600],TRX[0.000003000000000] |
| 01311919 | BTC[0.000000084040000] |
| 01311920 | MER[6.659315340000000O],TRX[0.000002000000000],USDT[0.000000059131960] |
| 01311921 | FTT[76.382033330000000O],USD[-0.000550065464149],USDT[0.000000039248898] |
| 01311922 | LUNA2[0.002185420890000O],LUNA2_LOCKED[0.005099315411000O],LUNC[475.880000000000000],SHIB[499829.000000000000000],TRX[0.000001000000000],USD[0.000005855481935],USDT[0.000000047791809] |
| 01311924 | BTC[0.000001900000000] |
| 01311931 | GBP[0.001537671823750O],KIN[1.000000000000000] |
| 01311944 | DAI[0.095860000000000O],FTT[25.015000000000000],TRX[0.000004000000000],USD[0.083487278546569],USDT[532.354111500000000] |
| 01311948 | ETH[0.002824090000000O],ETHW[5.406284100000000O],USD[1650.596281553496383O] |
| 01311950 | COPE[0.989800000000000O],TRX[0.000003000000000],USD[0.000000068984858],USDT[0.000000055379750] |
| 01311951 | BNB[0.000000004400000O],BTC[0.000000025189230],CLV[89.300000000000000],FTT[0.000000098246400],LTCBULL[10.000000000000000],LUNA2[0.002584282983000O],LUNA2_LOCKED[0.006029993626000O],LUNC[562.733060400000000],SOL[0.016229575870761Z],USDT[0.113800011973446B],XRPBULL[19400.000000000000000], ZECBULL[380.000000000000000] |
| 01311952 | BTC[0.000000000020000],TRX[0.000004000000000] |
| 01311960 | BNB[0.000000100000000O],BTC[0.000000001850119I],NFT (39992084626713872З)[1],NFT (45141874710870076J)[1],NFT (54231273080795932S)[1],NFT (55096309182479462Z)[1] |
| 01311962 | BTC[0.000000086060000] |
| 01311969 | BTC[0.000000026060000] |
| 01311972 | BTC[0.000000000020000],TRX[0.000002000000000] |
| 01311973 | TRX[0.000005000000000],USDT[0.000000026751277] |
| 01311976 | BTC[0.000000000020000],TRX[0.000005000000000] |
| 01311977 | TRX[0.000003000000000],USDT[0.000033801728028S] |
| 01311981 | BTC[0.000000000020000],TRX[0.000003000000000] |
| 01311982 | ASDBULL[3.797473000000000O],BCHBULL[19.996200000000000],COMPBULL[3.020000000000000O],EOSBULL[59.960100000000000],LTCBULL[5.496342500000000O],SUSHIBULL[669.601950000000000],SXPBULL[159.893600000000000],TRX[0.000001000000000],TRXBULL[7.994680000000000O],USD[0.037195844500000],USDT[0.036148998625000O],XTZBULL[3.796143000000000O] |
| 01311990 | USD[0.223284130000000O] |
| 01311993 | BNB[0.000000042582600],BTC[0.000000049926192],ETH[0.000000050000000],LINK[0.000000100000000],USD[1.852809251836280O],USDT[0.375321750000000O],XRP[0.000000032123400] |
| 01312000 | ETH[0.000000087679136],USD[0.000188467904493] |
| 01312002 | BTC[0.000000000020000],TRX[0.000002000000000] |
| 01312003 | TRX[0.000004000000000],USD[1.822635981771337O],USDT[0.000000056506000] |
| 01312006 | BTC[0.000000029464400],DAI[0.000000003763630O],EUR[0.000000003690024Z],REN[0.000000003788800],SPELL[0.000000100000000],USD[1.967451690921631O],USDT[0.000000016871774] |
| 01312007 | TRX[0.000002000000000],USDT[0.000000080693944] |
| 01312009 | SOL[0.000000083963500O],USD[0.000000076224472],USDT[0.000000019259218] |
| 01312013 | BTC[0.003687611326994],COMP[0.000003287000000O],ETH[0.000945329158544470O],ETHW[0.009453200000000O],LUNA2[0.003711057732000O],LUNA2_LOCKED[0.008659134708000O],LUNC[0.019547740735458],SHIB[97534.000000000000000],SOL[0.159081572297026],STG[0.910540000000000O],SUSHI[0.521971434388050O],USD[0.0071928241722358] |
| 01312015 | UNI[0.000000019607776],USD[2.331288262234811Z] |
| 01312016 | BNB[0.537847214094163З],BTC[0.001193986298094S],USDT[108.550990605566684G] |
| 01312017 | BTC[0.065899623972500O],COPE[1.009200000000000O],USD[0.416865892000000O],USDT[1.271597039000000O] |
| 01312018 | TRX[0.000002000000000],USDT[2.551053475500000O] |
| 01312022 | TRX[0.000002000000000] |
| 01312023 | AUD[7585.637389416500000O],ETH[0.008468600000000O],USD[0.063550553664040З],USDT[0.000000009781857Z] |
| 01312025 | ETH[0.000000050000000O],GST[135.377182480000000O],LUNA2[0.019549884110000O],LUNA2_LOCKED[0.045616396250000O],MATIC[0.000000061054700],NFT (46771299584518878З)[1],NFT (51885651695118032I)[1],NFT (53052923561693464I)[1],SOL[0.000000004414700O],TRX[0.498041000000000],USD[0.000000096933638],USDT[0.000000048073070] |
| 01312026 | TRX[0.000005000000000],USDT[0.000000005287410B] |
| 01312027 | TRX[0.000010000000000],USD[709.076185502744130O] |
| 01312028 | BNB[0.000000100000000],USD[0.000000092000000O],USDT[0.005480000000000O] |
| 01312029 | USD[30.000000000000000O] |
| 01312030 | TRX[0.000004000000000],USD[0.000000011011768],USDT[0.000000121779236] |
| 01312035 | USD[19.475111649103911Z],USDT[0.000000031445952] |
| 01312036 | BTC[0.000000000020000],TRX[0.000003000000000] |
| 01312042 | ETCBULL[0.000000094955550],ETHBEAR[0.000000027628576],MATICBULL[0.000000070172887],XLMBULL[0.000000044800471] |
| 01312043 | BTC[0.000000000039800],TRX[0.000002000000000] |
| 01312049 | LUNA2[0.000000037253371Z],LUNA2_LOCKED[0.000000086924532Z],LUNC[0.008112000000000O],USD[0.000000010274647O],USDT[0.000000027908597] |
| 01312050 | BAO[10000.000000000000000O],TRX[0.000005000000000],USD[0.462352804000000O],USDT[0.001175000000000O] |
| 01312051 | DOGEBEAR2021[-0.000000050000000],ETH[0.402606060366200O],ETHW[0.402606060366200O],SHIB[7000000.000000000000000],THETABULL[0.000000030000000O],USD[3.405893780512108B] |
| 01312057 | TRX[0.000004000000000],USDT[0.000000075415718] |
| 01312059 | BTC[0.000958576270000],DOGE[0.000000075950000O],SHIB[428156.924140136698138B] |
| 01312061 | TRX[0.000003000000000],USDT[0.335689906999196] |
| 01312063 | BTC[0.000000000020000],TRX[0.000003000000000] |
| 01312064 | TRX[0.000003000000000],USDT[0.001571793083622] |
| 01312067 | ETH[0.001600850000000O],ETHW[0.016008500000000O],LUNA2[8.931183797000000O],LUNA2_LOCKED[20.839428860000000O],LUNC[1944784.075372806000000],USDT[0.778723647099200O] |
| 01312068 | AMPL[0.000000007491006],BTC[0.057639390000000O],BULL[0.000000060000000O],SOL[5.963436765750000O],USD[-288.837491583849576],USDT[0.000000046679634] |
| 01312070 | ATLAS[116202.556040000000000O],ETH[0.000000006811500O],LTC[24.933373780000000O],USD[158.160693830135000O],USDT[3201.657600043786284Z],XRP[2869.972730320000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01312079 | BTC[0.0000000000400000],TRX[0.0000200000000000] |
| 01312090 | BTC[0.0000000632164800],ETH[0.0000000001196800],TRX[0.0000010000000000] |
| 01312091 | BNB[0.2710072368075000],BTC[0.0000000009367055],MATIC[-0.0000000030000000],USD[-33.2329406741898107000000000000] |
| 01312092 | ATLAS[2109.9460000000000000],POLIS[31.7946800000000000],USD[0.2163303471500000],USDT[0.0093500155710066] |
| 01312096 | USD[0.8284871750000000] |
| 01312097 | BTC[0.0000846000000000],ETH[0.0004729500000000],ETHW[0.0004729500000000],MEDIA[0.0021400000000000],MER[0.9065120000000000],RAY[0.1294440000000000],USD[0.5983899718057256],USDT[0.0000000083547032],XRP[2637.8414000000000000] |
| 01312101 | USD[25.0000000000000000] |
| 01312103 | USD[0.0000000145442264] |
| 01312104 | BTC[0.0000000013130200] |
| 01312105 | TRX[0.0000020000000000],USDT[0.0000000088132191] |
| 01312106 | 1INCH[0.0000000658014700],AAVE[0.0000000004000000000],AVAX[0.0000000047825113],BTC[0.0000000091585946],ETH[0.0000000080111842],FTT[20.0000003993944161],GENE[0.0000000100000000],HT[0.0000000024207500],SNX[0.0000000006105650],STORJ[0.0000000009142000],SUSH[0.0000000009142000],SXP[0.0000000004920600],USD[347.1956251755535058],USDT[8.7874850038972041,XRP[0.0000000049747601] |
| 01312108 | USD[0.3992169146309002],USDT[0.0507710000000000] |
| 01312111 | TRX[0.0000020000000000],USDT[0.0000000030796105] |
| 01312112 | BTC[0.0000000000020000],TRX[0.0000020000000000] |
| 01312115 | USDT[0.5000000000000000000] |
| 01312118 | USDT[0.0001575082224983] |
| 01312119 | USDT[0.0000000146434000] |
| 01312120 | ATLAS[4.9726000000000000],BTC[0.1008590230000000],DOGE[2856.4571700000000000],ETH[1.8821558300000000],ETHW[1.8821558300000000],FTT[0.0980810000000000],MANA[499.9050000000000000],TULIP[16.0969410000000000],USD[1481.8462890507103426] |
| 01312122 | BTC[0.0000000000020000],TRX[0.0000020000000000] |
| 01312123 | BTC[0.0000000000400000] |
| 01312126 | USD[71.1237874109234633000000000000],XRP[1.0000000000000000] |
| 01312130 | AXS[0.0000000044160200],ETH[0.0000000061892602] |
| 01312137 | ADABULL[0.0000000020500000],BNB[0.0000000700000000],BTC[0.0000000575690388],BULL[0.0000000061000000],DOGE[0.0000000032185750],DOGEBULL[0.0000000014000000],ETHBULL[0.0000000050000000],MATICBULL[0.0000000069736000],SUSHIBULL[0.0000000027096797],USD[0.4738321294065992],USDT[0.0000000069476959] |
| 01312142 | USDT[0.0002422403243844] |
| 01312145 | USD[28.4231465328193016],USDT[-0.0000000044761567] |
| 01312148 | BNB[0.0000001422445210],DOGE[0.0677496788000000],ETH[0.0000000057116400],HT[0.0000000021008600],SOL[0.0000000046980489],TRX[0.0000000063329126],USDT[0.0004450059666817],WRX[0.0000000046513056] |
| 01312149 | TRX[0.0000040000000000],USDT[0.0000000068910880] |
| 01312152 | USD[30.0000000000000000] |
| 01312153 | AMC[-0.0434475954185697],GME[0.0000002000000000],GMEPRE[-0.0000000049741533],MATICBEAR2021[345357.3696300000000000],USD[4.0969459729229584] |
| 01312161 | TRX[0.0000050000000000],USD[0.0056453349700000],USDT[0.0961265659962800] |
| 01312162 | BAO[2.0000000000000000],BNB[0.0000001180403631],BRZ[0.0176004798888121],GRT[0.0000000093120000],SPELL[0.0448026900324152],TRX[0.0000020000000000],UBXT[0.0000000013137000],USDT[0.0000000014745407] |
| 01312164 | ATLAS[550.0000000000000000],FTT[2.0000000000000000],KIN[3440474.0796381200000000],LUA[1025.6000000000000000],MANA[35.0000000000000000],POLIS[11.6000000000000000],PROM[3.1500000000000000],THETABULL[8411.6723928200000000],USD[-0.5186037359552016],USDT[0.0000000033781081] |
| 01312166 | BTC[0.0000000088237600] |
| 01312175 | BTC[0.0000000000020000],TRX[0.0000000047228996],USDT[0.0000000017687452] |
| 01312179 | ETH[0.0000000100000000],RAY[0.0000000021262343],SOL[0.0000000000000000],USD[0.0000000055647620] |
| 01312180 | BTC[0.0000000000009500],TRX[0.0000020000000000] |
| 01312181 | USD[30.0000000000000000] |
| 01312182 | NFLX[0.0000000098282320],USD[0.9744892876039466],XRP[0.0000000093246979] |
| 01312183 | TRX[0.0000040000000000],USD[0.0000000004000000000],USDT[0.0000000019882200] |
| 01312184 | ATLAS[219.9582000000000000],AUD[77.1186582783121097],BTC[0.0036984990000000],CRO[19.9962000000000000],ENJ[68.0000000000000000],ETH[0.0230000000000000],ETHW[0.0230000000000000],LINK[22.4000000000000000],LUNA2[0.0001694585751900],LUNA2_LOCKED[0.0000395403754400],LUNC[3.6900000000000000],MNGO[320.0000000000000000],RAY[29.0000000000000000],USDC[186.4329705862000000000000000000],USDT[152.0034676641961382] |
| 01312187 | BTC[0.0001659000000000],ETH[0.0001544300000000],ETHW[0.0001544300000000],EUR[0.0040000000000000],LTC[0.0080000000000000],TRX[0.0001300000000000],USD[7796.3937446803150000],USDT[0.0127700000000000],XRP[0.7708100000000000] |
| 01312188 | BTC[0.0000000091679200] |
| 01312189 | TRX[0.0000040000000000],USDT[0.0000000002422800] |
| 01312197 | ADABULL[3.0000275200000000],DOGE[0.6780161500000000],DOGEBEAR2021[0.0975386600000000],DOGEBULL[0.0004898000000000],LINK[0.0336398000000000],LTC[0.0064743300000000],LUNA2[0.0016747943690000],LUNA2_LOCKED[0.0039078535280000],LUNC[364.6900000000000000],SOL[0.0077304400000000],USD[0.0000000081900000],USDC[87.0240551500000000],USDT[0.0000009224894000] |
| 01312200 | BTC[0.0000000000020000],TRX[0.0000020000000000] |
| 01312200 | USD[0.0001544458470104] |
| 01312206 | TONCOIN[2.2710513400000000],USDT[0.0000000002990200] |
| 01312212 | BTC[0.0000000009079600],TRX[0.0000020000000000] |
| 01312213 | AUD[0.0000000117888294],BTC[0.0000000168190526],BULL[0.0000000010000000],ETH[0.0000000100000000],LINK[0.0000000100000000],SHIB[0.0000000093819717],SOL[0.0000000040037755],SRM[0.0018359295694094],SRM_LOCKED[0.0435877600000000],TRU[0.0000000050058546],USD[-0.0002481617892342],USDT[0.0000000155791886] |
| 01312225 | USD[30.0000000000000000] |
| 01312227 | USD[0.0000000075852590] |
| 01312232 | USDT[0.0005696144447197] |
| 01312238 | USD[0.0160434514485597],USDT[0.0000000057132329] |
| 01312240 | BTC[0.0000000097160800] |
| 01312250 | ETH[0.0000000001398000],USDT[0.0001296354074467] |
| 01312253 | SHIB[0.0000000039009260],USD[0.0337156688681907],XRP[0.0000000040628122] |
| 01312255 | TRX[0.0000040000000000],USDT[0.0002253010630339] |
| 01312256 | TRX[0.0000040000000000] |
| 01312260 | CQT[42.8538400000000000],FTT[0.0761640000000000],USD[179.2368710110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01312262 | USD[4.908232545795975 4],USDT[0.0000002366511 89],XRP[0.806539000000000000] |
| 01312276 | BULL[0.082883420000000000],ETHBEAR[14000000.000000000000000],ETHBULL[0.000905400000000000],MATICBULL[0.007844000000000000],USD[0.097621645000000000],USDT[0.368709346416544 5] |
| 01312285 | AUD[3168.301984823538473 8],AVAX[0.000000000647800],BRZ[0.015130909263770 0],DOT[0.000618959703840 0],ETH[3.055558165229720 0],ETHW[2.611228921125468 8],FTM[0.000000005297700],FTT[25.027159160000000],LUNA2[0.002461329701000 0],LUNA2_LOCKED[0.005743102636000 0],LUNC[535.959724449354600 0],RAY[34.44 929057000000000],SOL[0.010128339030308 8],USD[0.006760014173939 6],USDT[0.000000069422088],XRP[0.000000005897820 0] |
| 01312288 | USD[0.000000002604000 0],TRX[0.000040000000000 0] |
| 01312290 | ASD[0.028009601808400 0],BRZ[1.095697247942504 0],USD[15.441534043337652 0],USDT[0.000000008959738] |
| 01312291 | BTC[0.000000011661200],USDT[0.000000000477138] |
| 01312295 | USD[25.000000000000000 0] |
| 01312306 | BAO[2.000000000000000 0],KIN[1.000000000000000 0],TRX[1.000001000000000 0],USDT[0.000000024654827] |
| 01312310 | BTC[0.000008400000000 0],USD[1.860736020000000 0] |
| 01312311 | KIN[210.000000027966838],MNGO[0.000000010322612],SOL[0.003476310540600 0],SUSHIBEAR[70880.000000000000000],TRX[0.000000000509022],USD[0.000000100217192],USDT[0.000000025787651] |
| 01312314 | BTC[0.000000035000000 0],ETH[0.000000005000000 0],FTT[0.058435193005984 0],USD[0.208678400582501 8] |
| 01312315 | BTC[0.000000083119700] |
| 01312316 | LTC[0.000000015061560],TRX[0.000009000000000 0],USDT[0.666390831009417 7] |
| 01312319 | KIN[0.250000000000000 0],SHIB[0.000966900000000 0],USD[0.000000000000408],XRP[0.000000023970000] |
| 01312325 | TRX[0.000007000000000 0],USD[0.073620173800000 0],USDT[0.002000000000000 0] |
| 01312329 | BTC[0.000295840000000 0],USD[9.775140570000000 0] |
| 01312333 | KIN[458732.989265500000000] |
| 01312334 | BTC[0.000000043924100] |
| 01312340 | USDT[0.000110055738220 0] |
| 01312342 | USD[0.000000022448152 0] |
| 01312347 | USD[0.004730822375000 0],USDT[0.000000061280692] |
| 01312350 | CRO[0.000000002547588 1],SGD[0.000829396789334 6],SOL[0.000000000205000 0],USD[-74.736600601931147 3],USDT[91.311607942179740 1] |
| 01312353 | DODO[55.000000000000000 0],DOT[0.799960000000000 0],DYDX[3.099380000000000 0],NEAR[1.300000000000000 0],SOL[0.150000000000000 0],USD[0.195509320000000 0],USDT[0.000895255593548 6],XRP[0.100000000000000 0] |
| 01312357 | USD[0.000000106307558] |
| 01312358 | TRX[0.000002000000000 0],USDT[0.000000004741659 2] |
| 01312364 | USD[0.002272873214976],USDT[0.000000011166560 7] |
| 01312373 | TRX[0.750805000000000 0],USDT[0.000000004375000 0] |
| 01312375 | TRX[0.000002000000000 0] |
| 01312384 | USDT[0.000000038904754] |
| 01312387 | USD[25.000000000000000 0] |
| 01312391 | RAY[0.439463160000000 0],SRM[0.221194230000000 0],SRM_LOCKED[0.109552070000000 0],TRX[0.000040000000000 0],USD[0.000000089000000 0],USDT[0.005043000000000 0] |
| 01312392 | DOGE[0.729299900000000 0],USDT[0.000000008400000 0] |
| 01312393 | AKRO[1.000000000000000 0],BAO[5.000000000000000 0],BTC[0.000000100000000 0],DENT[1.000000000000000 0],DOGEBULL[453.919800000000000],ETH[0.020717950000000 0],ETHBULL[1.339732000000000 0],ETHW[0.062333600000000 0],KIN[2.000000000000000 0],NFT (559385445815063993),TRX[0.000000000000000 0],UBXT[1.000000000000000 0],USD[0.356328631175209 3] |
| 01312394 | BNB[0.006500000000000 0],BUSD[5.000000000000000 0],CEL[0.006904915926700 0],ETH[0.000000083982420],FTT[28.494980520000000],LTC[0.003480570000000 0],STEP[442.900000000000000],USD[392.810148767072600],USDC[5.000000000000000 0],USDT[0.008659000675000 0] |
| 01312399 | BTC[0.000000051639800] |
| 01312401 | ETH[0.000000055141046],SUSHI[0.101583815000000 0],USD[0.000000164191012],USDT[0.000000004638822] |
| 01312402 | BTC[0.000000046334600],ETH[-0.000000002268050],FTT[0.082784900000000 0],MATIC[0.000000068421554],USD[3.509993308785748 7],USDT[0.000000033849027] |
| 01312404 | BTC[0.000000000019900],TRX[0.000001000000000 0] |
| 01312408 | BTC[0.000000040119400],TRX[0.000003000000000 0] |
| 01312411 | BTC[0.000339400000000 0],TRX[0.000010000000000 0],USDT[14.589079625095297 6] |
| 01312420 | TRX[0.000000000000000 0],USDT[0.000000057382220] |
| 01312423 | TRX[0.000060000000000 0] |
| 01312426 | BTC[0.000000000019900],TRX[0.000002000000000 0] |
| 01312429 | BTC[0.000000000019900],TRX[0.000004000000000 0] |
| 01312430 | BNB[0.000000003492754 5],ETH[0.000000073945731],FTT[0.000000050000000 0],MATIC[0.000000018304000],SOL[0.000000018788780],TRX[0.000000035816500],USD[0.000003751729336],USDT[0.000000083544383],XRP[0.000000023018000] |
| 01312431 | USDT[0.000118135287410 8] |
| 01312434 | BTC[0.000000006339600] |
| 01312441 | ETH[0.006733275092000],ETHW[0.000696680016250],FTM[25.994251965509400],FTT[25.995094200000000],LUNA2[0.045923781000000 0],LUNA2_LOCKED[0.107155489000000 0],LUNC[10000.000000000000000],SHIB[97910.000000000000000],SOL[13.729137660175230 0],USD[- 121.347785141637326],USDT[137.349486167405812 6] |
| 01312442 | USD[30.000000000000000 0] |
| 01312445 | FTT[0.099330000000000 0],GBP[0.000000008740970 8],LINK[0.000000073154620],USD[0.004578587054022],USDT[0.000000006514045] |
| 01312449 | FTT[2.300000000000000 0],RUNE[179.631328520000000 0],USD[2.462371420000000 0] |
| 01312469 | ANC[0.870250000000000 0],BAO[0.000000010000000 0],BNB[0.000000086540000 0],BTC[0.000000067200000],ETH[0.000000067200000 0],ETHW[0.000000067200000 0],FTT[0.000000100000000 0],LUNA[0.004707980638200 0],LUNA2_LOCKED[0.010985288156000 0],LUNC[100.009357000000000 0],SOL[0.000000090104500],TRX[0.000225000000000 0],USD[0.390219520238572 5],USDT[0.000001111178600],XRP[0.000000001141857 9] |
| 01312474 | USD[25.000000000000000 0] |
| 01312476 | BTC[0.000000000039800],TRX[0.000003000000000 0] |
| 01312477 | BEAR[80.270000000000000 0],TRX[0.000008000000000 0] |
| 01312479 | BNB[0.000000044994400],BTC[0.000000078160344],NFT (465261706824637714)[1],NFT (520081591097731219)[1],NFT (538882919099879282)[1],USDT[0.000001476994217 9] |
| 01312480 | TRX[31.000005000000000 0] |
| 01312485 | TRX[0.000010000000000 0],USD[-0.053689376502610 0],USDT[1.538000000000000 0],XRP[0.000000036421070] |
| 01312495 | STARS[1.000000000000000 0],USD[0.000000008750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01312498 | AMPL[0.00000000409698573],BNB[0.000000133466100],DOGE[0.000000087036058],ETH[0.000051390000000],ETHW[0.000051390000000],FTM[0.000000547021241],FTT[25.1092735831733257],SOL[0.000000005287400],TRX[0.0102455684690329],USD[14.8028410253723137000000000],USDT[0.0016766494556951] |
| 01312502 | TRX[0.00000300000000000],USD[0.0203316742600000],USDT[10.9172400000000000] |
| 01312503 | BTC[0.0000000010139300],TRX[0.00000300000000000] |
| 01312504 | DAI[0.0045610000000],KIN[1.0000000000000],USD[0.0045772586653895] |
| 01312508 | TRX[0.00000000039800],TRX[0.0000040000000000] |
| 01312512 | TRX[0.0000040000000000] |
| 01312516 | TRX[0.00001500000000000],USD[-8.0559625567279861],USDT[9.2473760194135672] |
| 01312518 | USD[0.0002679160713808] |
| 01312519 | BTC[0.000000050019900] |
| 01312521 | TRX[0.00000200000000000],USDT[0.0000000063785568] |
| 01312529 | TRX[0.0000060000000000],USDT[0.0000000057382220] |
| 01312531 | BTC[0.0000000039757600],TRX[0.0000020000000000] |
| 01312532 | USD[0.0000000046553394],USDT[0.0000000092372385] |
| 01312533 | USD[0.0002443587030624] |
| 01312535 | TRX[0.0007860000000000],USD[-0.2335551962970433],USDT[0.2882938061107844] |
| 01312537 | AVAX[0.0000000027321233],ETH[0.0000000042267539],FTT[0.0000000078132769],SOL[0.0000000005644477],USD[0.0000275179960538],USDT[3.6358269719992465] |
| 01312538 | HT[0.0000000063622100],SOL[0.0000000051500],USD[0.0000000096600380],USDT[0.0000000084395513] |
| 01312539 | USDT[0.0000000025932000] |
| 01312541 | ATLAS[37640.00000000000000],USD[0.1987483995000000],USDT[0.0000000029516970] |
| 01312543 | TRX[0.00000200000000000],USDT[1.2520000000000000] |
| 01312544 | USD[0.0002654030287896] |
| 01312549 | FTT[0.0582296889613036],RUNE[0.0260400000000000],USD[32947.6306328810000000],USDC[4000.0000000000000000],WAVES[0.4426000000000000] |
| 01312556 | AAVE[0.0089690200000000],AKRO[1.00000000000000],APE[0.0000000026565990],BAO[8.0000000098000000],BAT[0.00000000980000000],DENT[1.00000000000000],DOGE[0.000000087542019],ETH[1.1615282410025443],ETHW[0.0004440342021368],HXRO[1.00000000000000],KIN[7.00000000000000],PAXG[0.0000080000000000],SOL[0.0004534000000000],SXP[1.00000000000000],TRX[2.00000000000000],UBXT[2.00000000000000],UNI[0.0000000658787300],USD[0.2693079747804081],USDT[0.00001097910339697] |
| 01312557 | TRX[0.00009000000000000],USD[0.0201061406189933],USDT[0.0000001770489778] |
| 01312559 | USD[0.0002679160713808] |
| 01312562 | BTC[0.0000000072040000] |
| 01312567 | TRX[0.00002000000000000],USDT[1.1490000000000000] |
| 01312568 | USD[30.0000000000000000] |
| 01312569 | USD[0.0002468578807920] |
| 01312572 | ETH[0.0500000000000000],ETHW[0.0500000000000000],TRX[0.00005000000000000],USDT[0.0000000018545853] |
| 01312573 | BTC[0.0000000039600] |
| 01312577 | ALGO[231.00000000000000],BTC[0.1431000000000000],ETH[0.00000003000000000],ETHW[1.9396647730000000],FTT[19.9991000000000000],MATIC[0.00000004160000],SOL[14.5100000025150880],TRX[0.0000040000000000],USD[158.2394340928476497000000000],USDT[0.0000001529013000] |
| 01312578 | TRX[0.0000040000000000],USDT[0.0000000076226425] |
| 01312579 | USD[0.0002061310265139] |
| 01312584 | FTT[0.1287048016604857],USD[0.0000013608837243],USDT[0.0000000045837723],XAUT[0.0000000070000000] |
| 01312586 | TRX[0.00004000000000],USDT[0.0000035553325056] |
| 01312588 | CEL[0.0000000046900000],FTT[0.0943953618075356],USD[0.0000003675149142] |
| 01312590 | BNB[0.0000000001916700],TRX[0.0000000081468520] |
| 01312592 | USD[0.0002391157679448] |
| 01312594 | USDT[0.0000607429697328] |
| 01312595 | BTC[0.0001000000000000] |
| 01312602 | USD[0.0146279541411500] |
| 01312603 | TRX[0.00000200000000000],USD[0.0000000093885078],USDT[0.000000039000000] |
| 01312607 | USD[0.0002366216758890] |
| 01312610 | USD[50.0000000000000000] |
| 01312613 | BTC[0.0000000040079600] |
| 01312621 | BTC[0.0058339073600000],CHZ[29.9943000000000000],ETH[0.0313622300000000],ETHW[0.0313622300000000],FTT[1.0001000000000000],GRT[3.9981000000000000],RSR[579.8898000000000000],USD[6.2988900888000000] |
| 01312622 | BTC[0.00000000019900],TRX[0.0000010000000000] |
| 01312626 | BAO[2.0000000000000000],KIN[4.0000000000000000],USD[0.00000037018160] |
| 01312628 | TRX[0.00001000000000],USD[-0.0002846793578205],USDT[0.0060623854356576] |
| 01312632 | AAVE[3.3961355982332419],ATLAS[249950.00000000000000],BUSD[2000.00000000000000],ETH[0.0001950295638442],ETHW[0.0001950295638442],FTT[0.0086100000000000],JET[0.0346000000000000],POLIS[4999.0128000000000000],SRM[96.0048954600000000],SRM_LOCKED[904.9951045400000000],USD[253515.9126213827516028],USDT[0.0000000025966881] |
| 01312633 | USD[30.0000000000000000] |
| 01312634 | TRX[0.00001000000000],USD[43.3610308500000000],USDT[1.1006503200000000] |
| 01312641 | USD[25.0000000000000000] |
| 01312642 | BCH[0.0000000026897011] |
| 01312653 | BTC[0.0000000040000000] |
| 01312661 | ETH[0.0000000018309132],LTC[0.0000486900000000],USD[-0.0000612486082794] |
| 01312666 | TRX[0.00003000000000],USD[0.0000000126454783],USDT[0.0000000039860056] |
| 01312669 | TRX[0.1648680000000000],USD[7.4585822849000000] |
| 01312672 | BAO[2.00000000000000],DENT[1.00000000000000],ETHW[25.4747127300000000],KIN[8.00000000000000],LUA[0.0013759400000000],LUNA[2.5422407150000000],LUNA2_LOCKED[5.7228777090000000],LUNC[65960.2627353000000000],SHIB[486314.9545591014676565],TRX[1.00000000000000],UBXT[1.00000000000000],USD[0.0000000399356471] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01312674 | USD[0.000000536854527] |
| 01312681 | TRX[0.000002000000000],USD[0.052283946185175502],USDT[0.000000095423796] |
| 01312682 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.000000009108990],GBP[0.000000061432670],UBXT[1.000000000000000],USD[0.000000725727642] |
| 01312683 | BTC[0.00000001980],TRX[0.000002000000000] |
| 01312684 | TRX[0.000019360000000],TRX[0.600040000000000] |
| 01312685 | BTC[0.00000001980],DOGE[-0.000002249104199 7],NFT (293660996097616826)[1],NFT (500092092261133199)[1],NFT (533565527305552016)[1],TRX[0.000504000000000],USDT[0.000000029484689] |
| 01312689 | TRX[0.000003000000000],USDT[0.000070331157090] |
| 01312695 | BTC[0.00000000160900] |
| 01312698 | USD[0.000000167330000] |
| 01312699 | BNB[0.005000000000000],USD[25.529891134800000],USDT[0.080092866000000] |
| 01312712 | BTC[0.000000000000000] |
| 01312715 | BTC[0.000000009228000],FTT[0.0977569879734691],LUNA2[0.000000009000000],LUNA2_LOCKED[5.917649871000000],USD[0.001962231190022],USDT[0.000000095646509] |
| 01312717 | ETH[0.000000100000000],TRX[0.000779000000000],USD[0.002385156830000],USDT[0.000000031450000] |
| 01312718 | BTC[0.000000000079600] |
| 01312720 | EUR[0.052598620000000] |
| 01312722 | DOGE[73.436486530000000],EUR[0.000000002001981],TRX[1.000000000000000] |
| 01312727 | BNB[0.000000000000000],COPE[0.000000004413552],FIDA[0.000000000000000],XLMBULL[0.000000071123000] |
| 01312728 | ATLAS[614.399798240000000],BTC[0.000061320000000],FTT[26.281617300000000],LUNA2[0.007653932884000],LUNA2_LOCKED[0.017859176730000],LUNC[1666.660000000000000],MAPS[581.354822000000000],MER[558.613649000000000],RAY[128.678135030000000],SOL[0.008244820000000],SRM[123.828187860000000],SRM_LOCKED[0.048968980000000],TRX[0.000010014283080],USD[0.000001628707580],USDT[2710.421356322084399] |
| 01312732 | USDT[0.000000004847066] |
| 01312734 | TRX[0.000004000000000],USDT[0.000000057382220] |
| 01312742 | TRX[0.000000000597900],TRX[0.000010000000000] |
| 01312745 | KIN[1668890.000000000000000] |
| 01312750 | BTC[0.000360000000000],ETH[0.000000100000000],NFT (491140816855464542)[1],NFT (541775024483678252)[1],NFT (553912577479933644)[1],USD[0.000000027616874],USDT[0.000000066300944] |
| 01312751 | DMG[2.097340000000000],TRX[0.000005000000000],USD[14.852462063000000],USDT[0.000000008109732 1] |
| 01312753 | EUR[528.155096079576912 2],USD[0.000000137589223],USDT[0.000000000727300 1] |
| 01312757 | USD[179.015066280000000] |
| 01312760 | ETH[0.000000058656700],TRX[0.000002000000000] |
| 01312761 | SXPBULL[1299.090000000000000],USD[0.163800480000000],USDT[0.000000067351936] |
| 01312763 | ETH[0.000000085225000] |
| 01312768 | USDT[0.004262400443310] |
| 01312769 | 1INCH[0.819500000000000],AAVE[0.008809900000000000],AGLD[0.083898850000000000],AKRO[0.019490000000000000],ALCX[0.000628195000000],ALEPH[0.490600000000000000],ALICE[0.071034000000000],ALPHA[0.651850000000000000],AMPL[0.150037463310345],ANC[0.509790000000000000],APE[0.002096000000000000],ASD[0.035805950000000],ATLAS[0.879100000000000000],ATOM[0.015910000000000000],AUDIO[0.245516000000000000],AURYD[76.231000000000000],AVAX2.733044000000000000],AXS[0.016837000000000000],BAND[0.070980000000000000],BADGER[0.006813800000000],BAL[0.007328500000000000],BAO[0.968380000000000],BAT[0.848190000000000000],BCH[0.000764780000000000],BICO[0.781750000000000000],BIT[767.444400000000000],BNB[0.069088000000000000],BNT[0.016336000000000000],BOBA[0.022767680000000],BTC[0.005196670000000000],BUSD[2000.000000000000000],BVOL[0.004585000000000000],CEL[0.010300000000000000],CHR[0.32522 1400000000],CHZ[4.022900000000000],CITY[0.097567240000000],CLV[0.005604550000000000],COMP[0.000575270000000],CONV[1.799200000000000],COPE[0.884950000000000],CQT[0.666040000000000],CREAM[0.007279700000000],CRO[0.481300000000000],CRV[0.481300000000000],CVX[0.023636450000000],DAI[0.037889 9600000000],DAWN[0.012591410000000],DENT[42.951000000000000],DFL[0.503200000000000000],DMG[0.076275000000000],DODO[0.078730000000000],DOGE[0.889480000000000000],DOT[0.091982000000000],DYDX[0.048223000000000000],EMB[8.677600000000000],ENJ[0.626950000000000000],ENS[0.0005 248000000000],ETHW[0.100173310000000],ETHW[0.000814370000000],FIDA[0.121600000000000000],FRONT[0.829220000000000000],FTM[0.401904200000000],FTT[0.072434000000000000],FXS[0.095066000000000000],GAL[0.079827000000000000],GALA[2.444900000000000],GALFAND[0.070246000000000],GARI[0.309030000000000000],GBP[0.875 0370000000000],GENE[0.077292490000000],GMT[0.305500000000000],GODS[0.143244000000000000],GRT[0.291290000000000],GST[0.091526700000000],HMT[0.084100000000000],HNT[0.086762000000000],HOLY[0.046910000000000],HT[0.061331000000000],HXRO[0.955750000000000000],IMX[0.033229 0000000000],INTEB[0.076060000000000000],JOE[0.347680000000000000],JPY[0.950000000000000],KIN[9.560000000000000],KNC[0.001059470000000],KSHIB[0.360000000000000000],LDO[0.272680000000000000],LINA[9.252720000000000],LINK[0.856648000000000],LOOKS[0.351017000000000],LRC[1.5268400000 00000000],LTC[22.464744000000000],LUNA2[0.042084815000000],LUNC[1.054120000000000000],MANA[0.677517600000000],MAPS[0.327670000000000000],MATH[0.032137000000000],MATIC[9.848000000000000],MATICBEAR2[0.120000000000000000],MBS[0.406300000000000],MCB[0.009 381300000000],MEDIA[0.004538000000000000],MER[0.971260000000000000],MKR[0.000511890000000],MNGO[1.420405000000000],MOB[0.410627400000000],MSOL[0.026622950000000],MTA[0.154410000000000],MTL[0.080740000000000],NEAR[0.017505000000000],NEXO[0.996280000000000000],OKB[0.079432310000000],OMG[0.35 7785000000000],OXY[0.074123000000000000],PEOPLE[0.098403000000000],PERP[0.096217000000000000],POLIS[0.224813000000000],PROM[0.050979000000000],PSG[0.096523000000000],PUNDIX[0.062674000000000],QI[1.992880000000000],RAMP[0.043970000000000],RAY[0.925140000000000000],REEF[4.595400000000000],REN[ 0.329230000000000],RNDR[0.053116000000000],ROOK[0.773447970000000],RSR[0.597300000000000],RUNE[51.062785000000000],SAND[0.808119000000000],SC[0.987650000000000000],SHIB[74956.000000000000000],SKL[0.322260000000000],SLND[0.029671960000000],SLP[2.5065100000 00000],SOL[0.012662050000000],SOS[74417.000000000000000],SPA[0.586600000000000000],SPELL[250.490140000000000],SRM[0.977010000000000000],STEP[0.082114630000000],STETH[0.000829841629687],STG[0.971810000000000],STMX[5.511200000000000],STORJ[166.157335930000000],STSOL[0.0022163800000 00],SUN[0.000286740000000],SUSHI[0.380650000000000],SXP[0.014195000000000000],TLM[0.192530000000000000],TOMO[0.055480000000000000],TONCOIN[0.016070000000000000],TRU[0.341540000000000],TRX[0.394777000000000000],TULIP[0.087987250000000],TUSD[850.0000000000000],UMEE[9.700400000000000],UNE[0.0 974160000000000],UNI[0.067040000000000],USD[0.000000000024842],USDC[0.000000000000000],USTC[0.595739000000000],VGX[0.533830000000000000],WAVE[0.108890000000000],WBTC[20.000597017000000],WRX[0.665459000000000],XRP[0.473000000000000],YFI[0.000867041800000],YFII[0.000107600000000],YGG[0.509 961500000000] |
| 01312771 | ALICE[0.016089970000000],BLT[201.972296260000000],BOBA[0.007675000000000],BTC[0.000021500000000],FTT[29.107190960000000],OMG[0.007675000000000],SAND[0.001600000000000],SRM[20.611199010000000],SRM_LOCKED[97.948000990000000],TRX[0.000006756137600],USD[1.416752304255310],USDT[280.9725 879329086265] |
| 01312775 | BNB[0.000005043325800],TRX[0.000000069472304] |
| 01312776 | TRX[0.000001000000000],USDT[0.265025065000000] |
| 01312777 | BNB[0.000000079147316],ETH[0.000000009095000],TRX[0.000071000000000],USDT[0.000000007422912 2] |
| 01312780 | BTC[0.0000000063447476],ETH[0.000000041319162],USD[0.000004022649843],USDT[0.008174608487190 0] |
| 01312786 | BTC[0.00000015854496],EUR[0.000000037268461],USD[0.000000012700654 3],USDT[0.000000011030068] |
| 01312788 | BAO[1.000000000000000],BTC[0.000009400000000],ETH[0.000024180000000],ETHW[0.000040300000000],KIN[1.000000000000000],USD[0.037815568754818 4],USDT[0.000000096972942] |
| 01312789 | BNB[0.008067600000000],EUR[0.000000025559946],USD[0.000000057779355],USDT[0.000000006291091] |
| 01312792 | USD[30.000000000000000] |
| 01312796 | ETH[0.000000009180000],USDT[0.000037282154016] |
| 01312798 | AMPL[0.000000025709685],BNB[0.000000071438500],DOGE[0.000000006580900],ETH[0.000000011864600],FTT[0.0682586391105680],LEO[0.000000061283500],LUNA2[0.003131164144000],LUNA2_LOCKED[0.073060496690000],LUNC[681.817584603400000],MATIC[0.000000060125100],SOL[80.950176009128470],STEP[0.0000 000017546252],USD[1000.929622771749547] |
| 01312800 | USD[0.005516601280000],USDT[0.000000054695713] |
| 01312801 | ETH[0.000000049800000],TRX[0.000001000000000],USD[0.000000078533886020],USDT[0.000014932196482 3] |
| 01312802 | USD[0.069268875000000],USDT[0.069268875000000] |
| 01312804 | ETH[0.779892932750000],ETHW[0.779892934713659 7],USD[0.000003605864190],USDT[68.336617767030740 3] |
| 01312806 | TRX[0.000000003980000],TRX[0.400000000000000] |
| 01312807 | ATOM[0.998549000000000],BRZ[0.004863508189058],BTC[0.015465133195460000],ETH[0.117452144795937],ETHW[0.117313637742757 7],RAY[1.581661248494975 2],SOL[2.683703942369295 0],USD[2.995125861251930 5],USDT[200.827227156060761 2] |
| 01312810 | BTC[0.00007266994250600],BUSD[74717.114852780000000],DFL[0.328142315100000000],DOGE[0.000000058710500],DYDX[0.087914900000000],ETH[0.003650685894361],FTT[15.094471000000000],IMX[150.068927020000000],LUNA2[8.772096570000000],LUNA2_LOCKED[0.468232530000000],LUN C[0.005884681000000],MATIC[4.321083000000000],RAY[0.837006000000000000],UNI[0.032710721135100],USD[0.034850077396646],USTC[241.733098349019600] |
| 01312824 | AAPL[0.005028893613930],AAVE[0.000000098749730],ATLAS[20758.408000000000000],BTC[0.292527303302097 5],CGC[169.700000000000000],ETH[1.619920000000000],ETHW[1.619920000000000],FB[38.560000000000000],FTM[1072.688141318180695],FTT[4.0382643044165296],GDX[26.510000000000000 000000],HNT[62.092400000000000000],LUNA2_LOCKED[0.000000429683320],LUNC[0.880000000000000],POLIS[247.100000000000000],RUNE[83.376000000000000],SLV[77.200000000000000000],SOL[96.4287211379831572],TRX[35.000000000000000],TSLA[0.005876471304816 4],TSLAPRE[- 809000000727225 49],USD[19195.699662209076060510000000000],USD[959168520763863],USO[0.017784710755722 90],YFI[0.000000481898521],ZM[10.570000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01312827 | COPE[369.875400000000000],USD[0.410614950000000000],USDT[0.000000068127990] |
| 01312830 | BTC[0.000000040000000],USD[0.000000150177740],USDT[0.000000062162547] |
| 01312834 | BTC[0.000000074414434],FTT[0.096618000000000],LUNA2[0.000000031729183],LUNA2_LOCKED[0.000000740224760],SRM[0.000000100000000],TRX[0.506703993690602],USD[-0.005529915690504] |
| 01312837 | BRZ[559.440000000000000],BTC[0.110683246282898],ETH[0.464111820000000],ETHW[0.142172982000000],SRM[26.994870000000000],USDT[2.350000000000000] |
| 01312838 | BTC[0.000000000100000] |
| 01312839 | BTC[0.000000052040000],TRX[0.000200000000000] |
| 01312841 | FTT[0.033177865987980],GODS[0.084952000000000],USD[43.623986097635908],USDT[0.000000070441416] |
| 01312842 | USD[6.934700132514915],USDT[25.716948230000000] |
| 01312845 | MER[52.964755000000000],USD[0.839480000000000] |
| 01312853 | MOB[13.576533777695726],TRX[0.000010000000000],USD[0.000000063795324],USDT[0.000000642500443] |
| 01312855 | TRX[0.000004000000000],USD[1.452339500000000] |
| 01312860 | BTC[0.002093440000000] |
| 01312865 | APT[1.982140000000000],LUNC[0.000000100000000],TRX[0.214338370000000],USD[0.000000094203535],USDT[0.000000053479602] |
| 01312870 | BAO[1.000000000000000],GBP[0.001624830256168],UBXT[1.000000000000000] |
| 01312873 | USD[30.000000000000000] |
| 01312876 | USD[30.000000000000000] |
| 01312886 | USD[86.029286317687152],USDT[50.870254419000000] |
| 01312891 | BTC[0.000000000040000],TRX[0.000002000000000] |
| 01312898 | USD[0.022018319742818] |
| 01312899 | SOL[0.000000074400000] |
| 01312902 | USD[5.892140624197369] |
| 01312905 | BTC[0.000000048120000] |
| 01312910 | BTC[0.003673210000000] |
| 01312913 | BTC[0.000000000019900],TRX[0.000002000000000] |
| 01312914 | DOGE[2.000000000000000],KIN[730000.000000000000000] |
| 01312917 | USD[5.437200305326939],USDT[0.000000007561721] |
| 01312918 | USDT[0.000004839208211] |
| 01312920 | CEL[0.003950000000000],FTM[433.696200000000000],USD[0.000000021913880] |
| 01312921 | BTC[0.000000058280000],FTT[0.050587866753660],LUNA2[0.000000312358404],LUNA2_LOCKED[0.000000728836275],LUNC[0.006801670000000],USD[0.001813653806639],USDT[0.000000046774867] |
| 01312925 | ETHBULL[0.000000008000000],TRX[0.000040000000000],USD[0.000000113100428],USDT[0.000000031169266] |
| 01312926 | USD[1312.682823482451819] |
| 01312928 | KIN[9617713.341887460000000] |
| 01312930 | BTC[0.000000000012000] |
| 01312932 | TRX[0.000005000000000],USD[-4.667766728319843],USDT[8.651448860000000] |
| 01312934 | ALGOBULL[126779792.420000000000000],ATOMBULL[2435610.000000000000000],AVAX[0.000000086132466],BCHBULL[5329690.000000000000000],BSVBULL[3653100.000000000000000],BULLSHIT[3093.450000000000000],CONV[164161.682000000000000],FTT[50.612922530000000],LUNA2[0.492466696500000],LUNA2_LOCKED[1490885900000000],MATICBULL[140343.258381900000000],USD[11.578522315911490],USDT[0.002918396548145T],XRPBULL[1279800.000000000000000] |
| 01312935 | AVAX[0.000000075000000],BICO[1.000000186029037],BTC[0.000000214672898],ETH[0.000000239429331],ETHW[0.000000066947212],FTT[0.000000088812520],GBP[0.000000003849816],NEAR[575.590408012729365 0],PAXG[0.000000090000000],TRY[0.000000010000000],USD[22873.632243640591880 0],USDT[0.000000294222103],XAU[70.000000003885957] |
| 01312939 | BTC[0.000000086140000] |
| 01312941 | GOG[148.464798062500000],USD[0.495473205000000],USDT[0.002730000000000] |
| 01312946 | BTC[0.000000025960000],USD[2.496967703725561 2] |
| 01312947 | USD[0.316571125000000],USDT[0.191851847500000] |
| 01312948 | AURY[7.153574010000000],BAO[1.000000000000000],DENT[1.000000000000000],USDT[4.959989310406262 5] |
| 01312950 | USD[1727.670905133750000 0] |
| 01312952 | DOGE[0.000000051856318],USD[0.000078726238454],USDT[0.000000058767888] |
| 01312956 | AUD[0.000000000000775],SHIB[8032.128514050000000] |
| 01312960 | MNGO[8.656000000000000],SOL[-0.000445300729811 9],USD[0.003404946927182 7],USDT[0.048042660550590 8] |
| 01312964 | USDT[0.000000007464100 0] |
| 01312966 | BTC[0.000000056080000] |
| 01312970 | TRX[0.000010000000000] |
| 01312978 | USD[0.000000124224046],USDT[0.000000059830680] |
| 01312979 | TRX[0.000001000000000],USD[0.000000139759986],USDT[0.000000084995649] |
| 01312984 | USD[0.455378516287942 8],XRP[0.560388000000000],XRPBULL[0.645760000000000] |
| 01312986 | BTC[0.000000085000000] |
| 01312991 | BTC[0.000000028958200],TRX[0.000010065122176],USDT[0.000000005927005] |
| 01312995 | USD[30.000000000000000] |
| 01312998 | BTC[0.000000006000000] |
| 01313000 | USD[0.000009367898835],USDT[0.000000050295510] |
| 01313001 | TRX[0.000002000000000],USDT[0.000000006000000] |
| 01313010 | BTC[0.005742514447512 0],EDEN[3.100000000000000],FTT[4.208111420000000],USD[0.000000050145818],USDT[21.846179882000000] |
| 01313012 | AKRO[1.000000000000000],BAO[2.000000000000000],BIT[0.000000009826083 9],BTC[0.000000007680000],ETH[-0.000000008541230],FTT[0.001371364249000],INDI_IEO_TICKET[1.000000000000000],KIN[2.000000000000000],MATIC[0.000000097600877],NFT[3052900890174523341[1],NFT[3162872355321717541[1],NFT[3533918595324307551[1],NFT[4179284694897464361[1],NFT[4387850079852376391[1],NFT[4577291512232512981[1],NFT[5246777640614259771[1],NFT[5429192293347492591[1],POLIS[0.000000044900625],RSRI[2.000000000000000],SAND[0.000000100000000],SOL[0.006595009190194 3],TRX[0.003930000000000],USD[0.052929794040011 90],USDT[0.000000176272234] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01313016 | BTC[0.0000000000020100],TRX[0.0000010000000000] |
| 01313021 | ADABEAR[5999500.0000000000000000],ALGOBEAR[4989500.00000000000000000],ALGOBULL[469912.00000000000000000],ALTBEAR[1198.9300000000000000],ATOMBULL[0.0270000000000000],BCHBULL[136.0453000000000000],BEAR[8294.2400000000000000],BSVBULL[27982.9000000000000000],BTC[0.0000009510000000],DOGE[31.0000000000000000],DOGEBEAR2021[0.0035180000000000],DOGEBULL[0.0005484800000000],EOSBULL[4489.8700000000000000],ETCBEAR[2598180.0000000000000000],ETH[0.0124747660056912],ETHW[0.0124747660056912],KNCBEAR[19.0480000000000000],KNCBULL[0.0608700000000000],LUNA[20.0019322430860000],LUNA2_LOCKED[0.0045085672000000],LINC[420.7500000000000000],MATICBULL[0.0353500000000000],SHIB[599510.0000000000000000],SLP[320.0000000000000000],STEP[0.0999800000000000],SUSHIBEAR[1199160.0000000000000000],SUSHI[93298.5800000000000000],SXP[0.9993000000000000],SXPBULL[1207.2586000000000000],THETABEAR[39951000.0000000000000000],THETABULL[6.6586680000000000],TOMOBULL[2097.9000000000000000],USD[-0.0002393666311438],USDT[0.0000000083681675],VETBEAR[12971.6000000000000000],XRPBEAR[889517.0000000000000000],XRPBULL[6.6720000000000000],XTZBEAR[12394.4700000000000000] |
| 01313022 | BTC[0.0000000099819300] |
| 01313031 | BTC[0.0000000073232980],USDT[0.0000000096580112] |
| 01313033 | BTC[0.0000000000160000] |
| 01313034 | BNB[0.0000000010117139],DOGE[0.0000000049366128],FTT[0.0000003051589794],LUNA2[0.0319190943700000],LUNA2_LOCKED[0.0744778868500000],SOL[0.0000000952282224],SWEAT[176.0000000000000000],TRX[0.0000000043844370],USD[0.0405043498980750],USDT[0.0000000045770855] |
| 01313038 | BTC[0.0000000060262600] |
| 01313040 | ETH[0.0029747300000000],ETHW[0.0029747300000000],NFT[31426507913538508911],NFT[40268117841804043111],NFT[51520178669601245111],NFT[53603633749649452111],NFT[53986686138100038711],TRX[0.0000100000000000],USD[0.0000000508000000],USDT[0.0011733582000000] |
| 01313045 | CHZ[9.9920000000000000],USD[0.0000010060732],USDT[0.0608443357048542] |
| 01313046 | TRX[0.0000040000000000],USDT[0.0000000041601698] |
| 01313047 | BTC[0.0027876600000000],USDT[0.0001727769780664] |
| 01313048 | USDT[0.0002881186576110] |
| 01313051 | USDT[0.0000000036269400] |
| 01313052 | COPE[0.1000000000000000],FIDA[0.1000000000000000],RAY[0.2041650000000000] |
| 01313054 | BTC[0.0000003077893000] |
| 01313057 | ADABULL[0.0000007508000000],ALGOBULL[116686279.6000000000000000],DOGEBULL[0.0088576900000000],ENJ[30.9941100000000000],ETHBULL[0.0000497100000000],MATIC[49.9905000000000000],MATICBULL[8735.1913060000000000],SUSHIBULL[767.3580000000000000],TRX[0.0000030000000000],USD[0.0000000033383910],USD[0.0000036048480],USD[0.0068772259352994] |
| 01313059 | TRX[0.0000000036048480],USD[0.0068772259352994] |
| 01313061 | BTC[0.0000000093301200] |
| 01313062 | USDT[0.0000167475349974] |
| 01313067 | BTC[0.0000000027076800] |
| 01313072 | BTC[0.0000000000121800] |
| 01313077 | ALGOBULL[315150000.0000000000000000],ATOMBULL[5755.0341900000000000],LTCBULL[0.6000000000000000],SUSHIBULL[1896300.0000000000000000],SXPBULL[548610.0000000000000000],THETABEAR[499667.5000000000000000],TRX[0.0000010000000000],USD[0.4469672350732164],USDT[0.0000000066878798],XTZBULL[0.04400000000000000] |
| 01313078 | BTC[0.0000000036120000] |
| 01313082 | USDT[0.0000000606006013] |
| 01313083 | USD[0.0000000233732140],USDT[0.0000000062997800] |
| 01313088 | BTC[0.0000000070000000] |
| 01313089 | BNB[0.0000000059602276],TRX[0.4532130048590691],USD[0.0030994693530282],USDT[0.2228724941740568] |
| 01313092 | USD[30.0000000000000000] |
| 01313094 | BAO[6.0000000000000000],BNB[0.0000001000000000],ETH[0.0000000100000000],KIN[9.0000000000000000],NFT[450782904807980134][1],NFT[486943688432621979][1],NFT[536532081347279251][1],SOL[0.0000001000000000],TRY[0.0000001299966605],USDT[0.0000000070357175] |
| 01313095 | USDT[0.0001110745597790] |
| 01313097 | USDT[0.0002318552658836] |
| 01313102 | USD[30.0000000000000000] |
| 01313105 | KIN[9958.0000000000000000],TRX[0.0000090000000000],USD[-0.1054371032000000],USDT[0.7780092537500000] |
| 01313106 | BTC[0.0000000096060000],TRX[0.0000030000000000] |
| 01313107 | BTC[0.0000000018100700] |
| 01313108 | AURY[0.0000001000000000],SOL[0.0100000111303176],TRX[0.0000030000000000],USD[-2.9148350318314936],USDT[2.9862591940209956] |
| 01313114 | ASD[24.6000000000000000],TRX[0.0000010000000000],USD[0.0483191733100000] |
| 01313115 | BTC[0.0000000838071500] |
| 01313116 | BTC[0.0000000660660000] |
| 01313117 | ETHW[26.9710000000000000],USD[0.0000000046059016] |
| 01313118 | ADABEAR[36967100.0000000000000000],ALGOBEAR[43991200.0000000000000000],ALGOBULL[236.0000000000000000],ALTBEAR[90.9700000000000000],ATOMBEAR[8290.0000000000000000],ATOMBULL[0.2000000000000000],BCHBULL[0.4852000000000000],BEAR[94.7500000000000000],BSVBULL[900.6000000000000000],COMPBULL[0.0036890000000000],DOGEBEAR2021[0.0099104000000000],EOSBULL[96.7100000000000000],ETHBEAR[896977.0000000000000000],ETHBULL[0.0008734000000000],GRTBEAR3.5770000000000000],GRTBULL[0.0855200000000000],MATICBEAR2021[0.0086000000000000],SUSHIBEAR[32170.0000000000000000],SUSHIBULL[83.6100000000000000],SXPBEAR94540.0000000000000000],SXPBULL[203.1110000000000000],THETABULL[0.0007020000000000],TOMOBEAR2021[0.0005828000000000],TOMOBULL[89.0100000000000000],UNISWAPBULL[0.0001264000000000],USD[7.8057249296264969],USDT[-6.7443278766464935],XRPBULL[47.8580000000000000],XTZBEAR[85.3000000000000000],XTZBULL[0.9302000000000000] |
| 01313122 | TRX[0.0000040000000000] |
| 01313123 | RUNE[0.0489500000000000],USDT[0.0000000077500000] |
| 01313125 | BTC[0.0000000786200000],TRX[0.0000010000000000] |
| 01313126 | BAO[5.0000000000000000],BNB[0.0000000041329933],BTC[0.0000000027083617],BTT[47.6569830500000000],CRO[0.0000266700000000],DENT[2.0000000236756611],ETHW[0.0017262904494456],FTT[0.0000000249440000],GALA[0.0091535400000000],GBP[0.0000000593373335],GST[0.1013585500000000],KIN[5.0000000000000000],LUNA2[0.0000003372520],LUNA2_LOCKED[0.0000009270921460],LINC[0.0086518436166460],MKR[0.0003299200000000],SHIB[431.4653854691410370],SLP[0.0000000044046211],SOL[20.8971385600000000],TRX[0.0000007842000],USD[0.0562683419530050],USDT[0.0097005573316282],ZRX[0.2003517300000000] |
| 01313131 | NEAR[0.0200000000000000],SOL[0.0000001000000000],USD[0.0302354520841368] |
| 01313135 | USDT[0.0000513020099740] |
| 01313139 | TRX[0.0000020000000000],USDT[0.0001841405725275] |
| 01313145 | USDT[0.0000408988608080] |
| 01313152 | USD[0.0000039597832982] |
| 01313157 | DOGE[0.0638297900000000],MOB[51.0354839900000000],USD[16.4740379642866256] |
| 01313159 | CAD[0.0000001314843541,ENS[0.0015796200000000],ETH[11.6425581655735764],SOL[3881.4300650100000000],TRX[0.0000060000000000],USD[40262.0397418547036556],USDT[0.0000002385513789],WBTC[0.0000164000000000] |
| 01313161 | USDT[0.0000000001414400] |
| 01313165 | BNB[0.0000000064800000],ETH[0.0000000116098187],NFT[302386729373909854][1],NFT[411539105289370192][1],NFT[521612810087262129][1],SOL[0.0000008900000000],TRX[21.0714270178267206],USDT[0.0000000026883568] |
| 01313167 | USD[0.0000000142658010] |
| 01313179 | BTC[0.0000000048157400],TRX[0.0000000040865420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01313183 | AUDIO[0.984040000000000000],BTC[-0.000022755541302],ETH[0.001990595000000000],ETHW[0.001990595000000000],KNC[-0.005767051656914 9],LTC[-0.116500200294826 2],USD[18.443842622910495 2],USDT[49.255184544974374 5] |
| 01313184 | STEP[0.079121090000000],USD[43.871486128176964 7],USDT[0.000000016230798 3] |
| 01313192 | ALEPH[0.000000010000000],APT[0.900000000000000],BTC[0.000000060000000],FTT[25.452822995536355 1],LUNA2[0.000000037117436 8],LUNA2_LOCKED[0.000000866607352 4],LUNC[0.008082400000000],TRX[0.000120000000000],USD[1.440486679493786],USDT[0.000000069915240] |
| 01313193 | TRX[0.000004000000000],USDT[0.000000076263612] |
| 01313200 | USD[30.000000000000000] |
| 01313201 | TRX[0.000010000000000] |
| 01313206 | BTC[0.000000074261465],ETH[0.000000071321335] |
| 01313211 | FTT[0.085501670000000],TRX[0.000002000000000],USD[19.186759686306889 2],USDT[1931.493430870550000 0] |
| 01313216 | BTC[0.000011273725000],MOB[26.494800000000000],USD[0.632749427592004 4] |
| 01313227 | CHZ[0.069750510000000],DOGE[0.070453320000000],KIN[1.000000000000000],NFT (31242108399643878 0)[1],NFT (33418337404992916 3)[1],NFT (41898171249765246 3)[1],NFT (49825323650554190 5)[1],NFT (51343654222560480 8)[1],SHIB[3013881.18639386000000000],SXP[1.035089460000000],USD[0.000000001275105 0] |
| 01313229 | TRX[0.000002000000000],USD[0.000202202842219 77] |
| 01313242 | TRX[0.000002000000000],USD[0.066954390000000] |
| 01313252 | SOL[1.317680400000000],TRX[210.385963220000000 0] |
| 01313255 | COMP[0.000000008000000],FTT[0.000000008431540 3],SOL[0.000000002000000],TRX[0.000028000000000],USD[177.723241475399393 7],USDT[0.000000152650596] |
| 01313260 | ADABULL[0.103712220000000],ALGOBULL[12842465.753424650000000 0],USD[0.000012296951483 2] |
| 01313263 | USDT[0.000004609968507 2] |
| 01313264 | FTT[0.000000080121160],SOL[0.000000031960000],USD[0.000002087564583],USDT[0.000000006995932 8] |
| 01313267 | USD[25.000000000000000] |
| 01313272 | ETHW[0.000746760000000],NFT (29208634078664967 8)[1],NFT (29385829805431342 4)[1],TRX[0.000001000000000],USD[-0.002538295427650 3],USDT[0.000000001948995 8] |
| 01313280 | USD[0.000000004788128 0] |
| 01313282 | USD[0.000000000000000],USDT[0.000000003122319 7] |
| 01313284 | AAPL[0.000000007084700 0],AAVE[0.000000090556000 0],ALPHA[0.000000002215520 0],AMPL[0.000000011093185],AMZN[0.000000011093185],AMZNPRE[-0.000000001396001],BCH[0.000000023835624],BTC[0.004061794404108],BUSD[6000.000000000000000 0],CEL[0.000000038106102],COMP[0.000000001000000],ETH[0.000001260414852],ETHW[0.000000007057185 2],FTT[150.095231018441770 4],GMT[0.000000003074600 0],GOOGLPRE[-0.000000014930000],KNC[0.000000065405400],LINK[0.000000024039250],LTC[0.000000076814644],LTCB[0.000000076814644],OMG[0.000000071052657],RUNE[0.000000055346500],SOL[0.000000136185678],SPY[0.000000027851 00],STEP[0.000000100000000],SUSHI[0.000000081600000],SXP[0.000000043400000],TOMO[0.000000015865600],TRX[0.000000007732001],UNI[0.000000057990000],USD[943419.573105965890586 1000000000000],USDT[0.000000126246394],USTC[0.000000032354861],XRP[1138.005690007913437 6] |
| 01313287 | SOL[0.000000084250000],USD[0.000000064845066],USDT[0.000001156622522] |
| 01313294 | ENJ[0.820000000000000],ETH[0.000710139000000],ETHW[0.000710139000000],FTT[0.035187880000000],GALA[162724.519350000000000 0],IMX[0.001186500000000],MANA[0.100000000000000],SAND[2890.666190000000000 0],TRX[0.000001000000000],USD[0.337592682405926 8],USDT[0.003600000000000],XRP[42.922660000000000 00000] |
| 01313296 | NFT (45305235468156986 3)[1],TRX[1.430102000000000 0],USD[0.043626879912500 0] |
| 01313301 | TRX[0.000005000000000] |
| 01313302 | USD[60.887583975250000 0],USDT[0.000000001188000] |
| 01313307 | BULL[0.000000072000000],USD[3.708772043947494 0] |
| 01313308 | BTC[0.000000001188000] |
| 01313309 | ADABULL[1.952481472034044 1],CRO[0.000000096776133],DOGEBULL[0.000000005680000 0],EOSBULL[0.000000027399665],ETH[0.000000006166801 3],ETHBULL[10.026740500207472 2],MATICBULL[154.622875256093214 4],SUSHIBULL[377704.354430032034541 2],VETBULL[112.481773753415884 0],XRPBULL[51571.745251585395051] |
| 01313310 | NFT (43006263592204017)[1],TRX[0.000003000000000],USD[94.403321194729124 3],USDT[0.005000492559504 7] |
| 01313311 | USD[25.000000000000000] |
| 01313312 | FTT[259.120000000000000 0],KIN[3055354.193398320000000 0] |
| 01313318 | BTC[0.000000081080400] |
| 01313323 | USD[0.037348458500000 0] |
| 01313325 | TRX[0.000004000000000],USDT[0.001905219056270] |
| 01313326 | CONV[20093.080945085658636 6],ETH[0.010537090000000 0],ETHW[0.010537090000000 0] |
| 01313332 | ETH[0.000000008047714 0],TRX[0.001129000000000],USD[0.000000134791316],USDT[501.010000003846362 2] |
| 01313337 | BNB[0.000000004226500 0],BTC[0.000014810000000],USD[0.000163212169861 5] |
| 01313340 | FTT[0.045349254194099 2],MEDIA[0.000000081468016],MER[0.000000004797037],NFT (362430823117625667)[1],NFT (457861779729619622)[1],SOL[0.000000070000000],USD[0.255350057885383],USDT[0.000000013941880] |
| 01313348 | TRX[0.000010000000000],USD[0.005600893200000 0] |
| 01313349 | TRX[0.000004000000000] |
| 01313350 | BTC[0.000000003800000] |
| 01313355 | BNB[-0.000000531924389],BTC[0.007233665461766 9],ETH[0.000000038592733],GBP[0.000011563287470],TRX[0.000002000000000],USDT[0.000000845640774 3] |
| 01313357 | BNB[0.000024500000000],SOL[0.000000001888120 0],TRX[0.615613000000000],USD[0.127406439374427 1],USDT[0.000016352668032] |
| 01313360 | ETH[0.000048230000000],ETHW[0.000048230448753 0],USD[0.000000010000000] |
| 01313361 | BTC[-0.000000102857422],SOL[0.000000007023400 0],USD[0.004414006436405 6],USDT[0.001632121698615] |
| 01313367 | ATLAS[4336.258269620000000 0],ETH[0.051206700000000],ETHW[0.051206700000000],POLIS[99.981000000000000 0],USD[308.419839089209256 6] |
| 01313368 | TRX[0.000010000000000],USD[0.000321809883325] |
| 01313375 | USD[0.000000050000000] |
| 01313378 | USD[8.353154100000000 0] |
| 01313379 | BTC[0.000000000199900],TRX[0.000020000000000] |
| 01313381 | USD[0.043727070000000] |
| 01313383 | BITW[0.000000025711200],BNB[0.000000960000000],BTC[0.000100671435113 6],DOT[0.258494000000000 0],EUR[0.944779433073714 7],SHIB[105323.656976600000000 0],SOL[0.000000003340000 0],USD[0.004594543100094 18],USDT[0.651088449789287 6],XRP[0.000000000770963 8] |
| 01313392 | USD[1.047764000000000 0] |
| 01313397 | BTC[0.000105856989019 8] |
| 01313398 | 1INCH[0.000062536643199],ATOM[0.000000028887585],BAO[1.000000000000000 0],BAT[0.001078378919898 8],BCH[0.000000030720511],BNB[0.000018900000000],BTC[0.000001302833306],CAD[0.271491495418227 6],DENT[1.000000000000000 0],DOGE[0.020148850291146],DOT[0.000000002311975],ETH[0.000001354348421 0],ETHW[0.000001354348421 0],HOLY[0.000062162733342],KIN[4.000000000000000 0],LINK[0.000016442828095 4],LTC[0.000056129422961],MATIC[0.000000070833424],MRNA[0.000000029172800],OXY[0.000000054137399],SOL[0.000000006005455],SRM[0.000000048827628],SUSHI[0.000000015124564],TRX[0.000000029677776],UBX |
| 01313404 | USD[0.785600000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01313426 | BTC[0.0000000053699338],LTC[0.0000000515360SS],MATIC[0.0000000070596420],TRX[0.000010000000000],USD[0.000000165988362],USDT[-0.0000000350508198] |
| 01313438 | BTC[0.0000000055561500] |
| 01313439 | BTC[0.0000000929S100],TRX[0.0000030000000000] |
| 01313446 | USD[25.0000000000000000] |
| 01313449 | BTC[0.0000000084040000] |
| 01313451 | USD[25.0000000000000000] |
| 01313459 | BTC[0.0004545949336019] |
| 01313461 | TRX[0.0000020000000000],USDT[0.7826084671932788],XRP[0.3290960000000000] |
| 01313463 | USD[0.0000000070045000] |
| 01313464 | FTT[0.0000000016687100],USD[-1.9651776226866412],USDT[117.5514040000000000] |
| 01313466 | AVAX[0.0002590693170145],BNB[0.0000000027129630O],ETH[0.0003534500000000],ETHW[0.0003534500000000],MATIC[0.3053779273725072],NFT [3249121639573712S1][1],NFT [3276472892455287411][1],NFT [5758365237270948131],SOL[0.0023073735729435],TRX[0.0031180000000000],USD[0.0000000229423375],USDT[0.0087159631729705S],XLM[BULL][0.1000000000000000] |
| 01313469 | 1INCH[0.9375760000000000],BTC[0.0005000000000000],CRO[4.0264531000000000],ETH[0.0000001000000000],FTT[0.1451378900000000],LINK[0.0935740000000000],LTC[0.0079296400000000],RUNE[0.0793297000000000],SUSHI[0.9231175000000000],USD[17.6071185043808535],USDT[0.0080089803250000] |
| 01313475 | NFT [3778608029574S26181][1],NFT [4510666798281444571][1],NFT [5398613183823141301][1],USD[0.0032564723409960] |
| 01313476 | DOGEBULL[0.0020000000000000],EOSBULL[700.0000000000000000],FTT[1.9000000000000000],LUNA2[0.0928939812700000],LUNA2_LOCKED[0.2167526230000000],LUNC[20227.8600000000000000],SUSHIBULL[9000.0000000000000000],THETABULL[60.0000000000000000],USD[168.7907431215826640],USDT[-0.0033163106546131] |
| 01313477 | ADABULL[0.0055082020000000],BNB[0.0000000093430008],ETH[0.0000000058223415],ETHBULL[0.0003850000000000],FTT[0.0000000073849405],USD[0.0000022930171281],USDT[0.0000000079010685] |
| 01313479 | TRX[0.0000030000000000] |
| 01313482 | DENT[1.0000000000000000],EUR[0.0000000053759290] |
| 01313483 | TRX[0.0000050000000000],USDT[0.0000651667453452] |
| 01313485 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],NFT [4482805236490458661][1],NFT [4929877181898033061][1],NFT [5034670042800965401][1],RSR[1.0000000000000000],SOL[0.0000000093600000],TRX[1.0007790000000000],USD[0.0870000092083775],USDT[0.0000000044954681] |
| 01313486 | EUR[0.0000011308071251],LUNA2[0.0052887067330000],LUNA2_LOCKED[0.0123403157100000],USD[378.1916866263965347],USDT[398.1566230698798756] |
| 01313487 | BTC[0.0000000015000000],ETH[0.0000000500000000],TRX[0.0000014000000000],USD[0.0000001050620721],USDT[0.0000000292961071] |
| 01313488 | BAO[1.0000000000000000],SHIB[19965214.7391304300000000],USD[0.0000000000000440] |
| 01313492 | ADABULL[187.7347321512000000],ADAHEDGE[0.1971000000000000],BEAR[31391.4000000000000000],BTC[0.0109935600000000],BULL[1.1591462460000000],ETH[0.0006894400000000],ETHBEAR[788818872.0000000000000000],ETHBULL[2.8215558594000000],ETHW[0.0006894400000000],FTT[0.0732092600000000],HMT[0.0778380000000000],HNT[0.1636313000000000],KSHIB[9.9600000000000000],NFT [3874644458016216621][1],PEOPLE[9.9200000000000000],SHIB[192610.8000000000000000],SOL[0.0199640000000000],USD[142.7822142698329109] |
| 01313499 | FTT[0.0174690591163756],TRX[0.0000020000000000],USD[0.0000000013340000] |
| 01313500 | SLRS[9.0000000000000000],UNI[0.0999400000000000],USD[0.0177900364978500],USDT[0.0000000046572400] |
| 01313503 | USD[0.0026771262750000],USDT[-0.0014077965440491] |
| 01313504 | BTC[0.0055624477667200],USD[2.0727454375000000],USDT[0.0000000069262402] |
| 01313506 | EUR[103.7403826600001512],KIN[1010990.4742824500000000] |
| 01313507 | BTC[0.0000479400000000],ETH[0.0000079630392542],ETHW[0.0000079630392542],USD[4.3784396770823440] |
| 01313512 | EUR[0.0000000017944876],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0101435678762856] |
| 01313513 | TRX[0.0000100000000000],USDT[0.2443593650000000] |
| 01313514 | USD[25.0000000000000000] |
| 01313515 | BNB[0.0020775440242653],CEL[0.7329873530705221],DOGE[9.1844583672433222],LTC[0.0803495930319946],MATIC[0.1131625600000000],MATICBULL[0.0609079500000000],RUNE[0.0877660000000000],SOL[0.0324930000000000],USD[1143.3518582984117030],USDT[0.1869709700000000] |
| 01313518 | BTC[0.0000000086340000],TRX[0.0000000459282868] |
| 01313521 | BTC[0.0000342300000000],SOL[0.0000000100000000],USD[0.2075552550000000] |
| 01313527 | BF_POINT[400.0000000000000000],BTC[0.1210635000000000],ETH[1.2800087800000000],ETHW[0.0000000028513962],SOL[64.0141380586638106],USD[0.0000000870365702],USDT[0.0000001267411430] |
| 01313529 | TRX[0.0000040000000000],USDT[0.0000000017927985] |
| 01313532 | CEL[0.0000000072783351],FTT[0.0462808316396018],USD[0.0044611530000000],USDT[0.0000000071373500] |
| 01313533 | DENT[99.9800000000000000],TRX[0.0000010000000000],USD[0.4988121175000000] |
| 01313541 | ATLAS[9.9980600000000000],EUR[0.0000000018061524],FTT[2.1223012218235882],USD[0.9586593458220000],USDT[7.4657105029475362] |
| 01313546 | AKRO[7.0000000000000000],ALPHA[1.0126473700000000],AVAX[0.0005198800000000],BAO[10.0000000000000000],BAT[1.0053930100000000],COPE[0.0019786500000000],CRO[2.1762774600000000],DENT[2.0000000000000000],ETH[0.0000046893896999],ETHW[0.0000470544217671],FIDA[1.0276768900000000],FTM[0.0000000023531061],FTT[1.7643027759239853],HXRO[0.0000000000000000],KIN[4.0000000000000000],KNK[0.0000000000000000],RAY[0.0000000994404547],RSR[2.0000000000000000],SOL[1.0150113000000000],SRM[0.0000000490281186],SUSHI[1.0710035200000000],SXP[1.0441421800000000],TOMO[1.0272388600000000],TRU[1.0000000000000000],TRX[6.0000000000000000],UBXT[3.0000000000000000],UNI[0.0000000028343925],USD[1.3258628128483095],USDT[0.0000462441709763] |
| 01313547 | BTC[0.0000029100000000],ETH[0.0000000100000000],USD[0.8383276453569628] |
| 01313548 | AURY[0.0000000080300000],ETH[0.0000000071172340],FTT[0.0000000079976029],USD[0.0000157023346482],USDT[0.0000000010450001] |
| 01313551 | BTC[0.0000000026939900],TRX[0.0000010000000000] |
| 01313556 | USD[25.0000000000000000] |
| 01313558 | BTC[0.0000000044011900] |
| 01313563 | BAO[2.0000000000000000],CRV[8.6473079200000000],DENT[1.0000000000000000],ETH[0.0000089000000000],ETHW[0.0000089000000000],USD[0.0034390678254789] |
| 01313565 | FTT[0.0631502475288460],SOL[0.0055575208410000],USD[1.1762628453541364],USDT[0.9634703538250000] |
| 01313570 | TRX[0.0001500000000000],USD[0.8144211672100000],USDT[0.0073220000000000] |
| 01313573 | BTC[0.0000000000142100] |
| 01313574 | TRX[0.0000400000000000],USDT[0.0000000017158366] |
| 01313577 | BNB[0.0000000065442200],TRX[0.0000040000000000] |
| 01313578 | USD[0.2328921119500000],USDT[0.0000000001500000] |
| 01313580 | BTC[0.0000000000019900],TRX[0.0000040000000000] |
| 01313582 | FTT[0.0003074060735646],TRX[0.0000370000000000],USD[0.0000001606384747],USDT[0.0000000201782165] |
| 01313584 | BTC[0.0000000090159200],TRX[0.0000060000000000] |
| 01313586 | BTC[0.0024810500000000],ETH[0.0007523750000000],ETHW[0.0007523750000000],FTT[50.2899400000000000],USD[159.4383036042669920],USDT[0.0000000045889450] |
| 01313606 | USD[25.0000000000000000] |
| 01313607 | BTC[0.0000000078546506],USD[23.1207682711066356] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01313609 | ATLAS[9.90047800000000000],BNB[0.30976041000000000],BTC[0.01068586050506727],ETH[0.00000000600000000],ETHW[0.00000006000000000],EUR[0.0000871659481989],FTT[4.99905000000000000],IMX[0.09144848000000000],LUNA2[0.02037270353000000],LUNA2_LOCKED[0.04753630824000000],LUNC[0.06562840400000000],SOL[20.23289264000000],TRX[99.98200000000000000],USD[0.0003365689828675],USDT[0.000000074075000] |
| 01313615 | BTC[0.00000057450000] |
| 01313620 | APE[0.00000000743592 71],BAO[0.00000000729092 68],GBP[0.00000016503 1265],MANA[0.00035706347 1996],SHIB[0.00000006808 0000],SLP[0.000000047201464],SOL[0.000003264180000],USD[10.6765140355115643] |
| 01313621 | LUNC[0.0000001000000000],USDT[0.00000000000000086] |
| 01313623 | BTC[0.000013005950],CEL[0.06320950000000000],USD[0.38170000000000000] |
| 01313627 | ADABEAR[71007100.00000000000000000],USD[0.071296542090000] |
| 01313631 | TONCOIN[14.051317670000000 00],USD[-0.73363460051908 56],USDT[0.0000000074285968] |
| 01313633 | BTC[0.00010001564645 22],USD[-0.72214194644418 09] |
| 01313634 | EUR[0.0000005901168 0],FTT[0.01496708517083 27],USD[0.014960625820448],USDT[0.0000000572070 8] |
| 01313635 | BAO[2.00000000000000000],DOGE[163.489269070000000 0],RUNE[4.37588882000000000],USD[0.000000645282197] |
| 01313640 | TRX[164.15763230000000000] |
| 01313644 | BTC[0.0000000088800000] |
| 01313647 | ETH[5.48074000000000000],ETHW[5.48074000000000000],USD[530.37156720000000000] |
| 01313662 | BTC[0.0000000863500000] |
| 01313667 | AKRO[1.00000000000000000],APE[0.00000009957797 5],ATOM[1.00000000000000000],AVAX[0.0589353964241584],AXS[0.00000004810865],BAT[0.00000006478154 6],BCH[0.00000004930227 8],BNB[0.0000001004852 62],BNBBEAR[129974000.00000000000000000],BTC[1.00656506419620 04],BULL[0.00000004000000000],CAD[0.000000013877552 0],DOGE[1.405304230894491 0],ETCBULL[2561.79880153000000000],ETH[5.00352827684880 18],ETHBULL[2.79000000100221 61],ETHW[0.00074350020749 50],EUR[0.000743500207490 0],EUR[0.000743500207490 0],MATIC[508.69117232416422 83],MIDHEDGE[0.00000000000000000],MSOL[0.6906904558890168],OKB[0.00000000200000000],ORCA[0.16969871000000000],PAXG[0.87653011784874 72],SOL[250.39154186309974 52],SRM[1.50993515036458 16],SRM_LOCKED[30.31382245000000000],STETH[0.00000000839916 43],TOMO[0.00000000392366 0],TRX[110711.00000000327287 9],TRYB[0.688400461752867 7],TWTR[... |
| 01313669 | BTC[0.00000053179297 76],CAD[0.00000000809433500],DOGE[0.00000000093500035],ETH[0.00000004280000 9],FTT[0.00323325123686472],SHIB[479.372014986720 09],USD[8.2740933650536667] |
| 01313670 | BTC[0.000800000000000000],LTC[0.26130685000000000],REN[67.00000000000000000],TRX[0.000030000000000],UNI[2.30000000000000000],USD[385.09694081073003 00],USDT[0.0000000036772304] |
| 01313677 | BTC[0.0000000808700000] |
| 01313681 | BTC[0.0000000067715 40],USD[0.0000000136237520],USDT[0.0000000030083080] |
| 01313691 | BTC[0.00650000000000000],ETHW[0.38292723000000000],FTT[0.00792406000000000],USD[0.00000000730000 00],USDT[1.69205296999999089] |
| 01313696 | ATLAS[9.43400000000000000],BUSD[100.00000000000000000],CEL[0.09998000000000000],IMX[0.06607190889700 00],POLIS[1.76443400000000000],USD[1296.16622847656000 00],USDT[0.000000089645320] |
| 01313698 | BTC[0.0000007410000 00] |
| 01313709 | KNCBEAR[0.998000000000 00000],MATICBEAR2021[0.05388000000000000],MATICBULL[0.00931800000000000],TRX[12.37608793224040 00],USD[-0.0264685385935520] |
| 01313710 | BTC[0.0000000760893 00] |
| 01313718 | BTC[0.0000000070100 000] |
| 01313731 | USD[25.0000000000000000] |
| 01313738 | USD[0.00000000018907 50] |
| 01313740 | DAWN[41.30000000000000000],FTT[0.02785288476163 09],POLIS[17.70000000000000000],USD[0.3786597423750000],USDT[0.00000000838 56168] |
| 01313743 | BTC[0.0000000131500 00] |
| 01313750 | BTC[0.0000000418636 00] |
| 01313753 | BAO[21498.21800482000000000],CAD[0.0293390970231049],DENT[10762.18004315000000000],DOGE[1076.19236291000000000],KIN[215776.51258098000000000],SHIB[7471675.73606983000000000],USD[0.0000000412896 70] |
| 01313756 | ADABULL[0.00000008249261 3],DOGEBEAR2021[0.0000004211249 7],DOGEBULL[0.00000002708900 0],EOSBULL[0.00000002708900 0],ETHBEAR[0.0000002523000],USDT[0.2332030423887979],VETBEAR[0.00000003374365 7],VETBULL[38.0387745046279138] |
| 01313760 | USD[31.5171467100000000] |
| 01313765 | COPE[0.19425904000000000],ETH[0.00000005000000000],FIDA[0.8995800000000000],USD[0.1082642027500000],USDT[2.0689910324500000] |
| 01313772 | ETH[0.00000002000000000],LTC[0.00000005000000000],SOL[0.00000007384034 1],USD[0.0001593944698 96],USDT[0.000001903349702] |
| 01313774 | CREAM[0.00000079023657],CRV[0.00000000623723 20],ETH[0.00000004300454 5],FTT[0.0018325493191 4],LINK[0.00000004825793 1],SOL[0.000000130000000],USD[-0.0004818205138279],USDT[0.00000000607380] |
| 01313780 | BNB[0.00000001609151 6],BTC[0.0151740000000000],BUSD[539.1349308700000000],DOT[3.2034849325419936],ETH[0.00000009100000],FTT[0.0000000318439 82],LINK[0.00000005667625],SOL[13.15941033691632 00],TRX[124.00000000000000000],USD[0.33634895597927 7],USDT[0.0000000078362293] |
| 01313786 | BTC[0.0000001860000 00] |
| 01313790 | TRX[0.00000200000000000],USD[0.00710144060000000],USDT[0.0000000063750 08] |
| 01313791 | BAO[0.0000000082076 26],BAT[0.0000000046789 300],BTC[0.0000000008038 0500],CRO[0.0002305208908494],DOGE[0.00000005212440 0],FTT[0.0000009930042 34],HUM[0.00032312000000000],KIN[0.0000000064091 40],LRC[0.0000000044832 071],MANA[0.0000004655852 52],SAND[0.000370200000000],SHIB[0.000000011202531 8],SOL[0.0000010180826101],USD[0.0000000025942349],USDT[0.000000001646438],XRP[0.00000001300000 0] |
| 01313798 | BNB[0.00406817071597 00],USD[-0.0025785125287236],USDT[4488.329874585902496] |
| 01313799 | TRX[0.00317703000000000],USD[0.6947370861943 024],USDT[0.000000076770874] |
| 01313808 | AUDIO[0.00000004978864 4],AXS[0.0000000250839 92],BULL[0.0000000380000000],ETH[0.0000000746132 59],ETHBULL[0.00000001500000 0],SOL[1.9492601200000000],SRM[0.00614290000000000],USD[0.57704397 15862605],USDT[0.0000002506859770] |
| 01313813 | BTC[0.0000000276500 00] |
| 01313818 | BTC[0.0000000800000 00],CRO[0.000000016465 00],FTT[0.00000007205646 4],LINK[0.00000007760000 0],USD[-0.0204771850234807],USDT[0.0408612078902840] |
| 01313820 | BTC[0.0000000019900 0],TRX[0.0000200000000 0] |
| 01313824 | LTC[0.03632337000000000],SOL[0.00000003250000 0] |
| 01313828 | TRX[0.00000070000000000],USD[-0.8783997272761977],USDT[1.480000000000000] |
| 01313830 | BNB[0.0000001000000 00],FTT[95.99849900000000000],USD[0.00000000500000],USDT[0.000000060100000] |
| 01313836 | ETH[0.04239191640000000],FTT[0.125650331196 1204],MATIC[0.0000000540000 00],NFT[337673009832730776][1],NFT[408959928570812376][1],NFT[418985363826156204][1],NFT[430292960672532645][1],SOL[0.0000001783974 0],TRX[0.00000018000000 0],USD[0.000000000599178 38] |
| 01313842 | BTC[0.0000000805000 00] |
| 01313845 | BTC[0.000061280000000 0],DYDX[0.0941800000000 000],ETH[0.0009110000000 0000],ETHW[0.0009110000000 0000],MANA[0.97920000000000000],TRX[85.00000000000000000],USD[0.07534768201030 61],USDT[446.7058035741851344] |
| 01313846 | BTC[0.0000034115000 0],SOL[2.38036569000000000] |
| 01313848 | RAY[22.24498686000000000],SOL[0.000000026400000],USD[0.0211027935000000] |
| 01313858 | TRX[0.0000030000000 00] |
| 01313860 | COPE[0.0000000020000000],SOL[0.0000000029900 000],USD[0.000127776586 5700] |
| 01313863 | BTC[0.0000000409000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01313866 | BTC[0.0000000016631740],TRX[0.0000090000000000] |
| 01313877 | DOGEBULL[0.0000042600000000],TRX[0.0000120000000000],USD[0.0000000150939995],USDT[0.0000000059185082] |
| 01313886 | USD[0.0038764192500000] |
| 01313889 | BTC[0.0000000055850000] |
| 01313892 | FTT[0.0990000000000000],SOL[0.0092565000000000],TRX[0.0000010000000000],USD[0.0000001749072 18],USDT[2.2850000059032716] |
| 01313896 | FTT[0.0000000100000000],STEP[0.0473715800000000],TRX[0.0000200000000000],USD[0.00000004921 8816],USDT[0.0000000040512568] |
| 01313918 | USD[0.0000001804314400],USDT[35.7367474566276232] |
| 01313919 | FTT[0.0086215195030000],NFT [337316289384742899][1],NFT [338088831926101926][1],NFT [350478986851814533][1],NFT [459128371114075557][1],TRX[0.0000720000000000],USD[0.000712552000000],USDT[0.0000000041130000] |
| 01313925 | BTC[0.0000000074400000] |
| 01313931 | ETCBULL[0.0027619000000000],MATICBULL[0.0468190000000000],TRX[0.0000010000000000],USD[0.0098186439602210],USDT[0.0000000007636522] |
| 01313933 | USD[0.0011450037750000],USDT[0.0025013355000000] |
| 01313934 | GME[19.9867000000000000],LINK[0.0046475600000000],USD[147.6573285200000000] |
| 01313938 | BTC[0.0000000054400000] |
| 01313939 | TRX[0.0000030000000000] |
| 01313941 | BCH[0.0000000095894372],BNB[0.0000000063140000],BTC[0.0000000023913814],DOGE[0.0000336616235450],USD[0.0000000019591508],USDT[0.0002267653865120] |
| 01313946 | BNB[0.0028452700000000],USDT[0.4764141960000000] |
| 01313948 | LTC[0.0043784900000000],USD[0.7100393595000000] |
| 01313954 | 1INCH[0.0000000458362 24],BNB[0.0000000035690100],BTC[0.0000000050000000],DAI[0.0000000100000000],DOGE[0.0000000001946521],DOGEBULL[0.0000000080838351],DOGEHALF[0.0000000084130000],ETH[0.0000000158906009],FTT[0.0347504151437468],MATIC[0.0000000096000000],SHIB[0.0000000091450000],USD[0.00000012 82251745 8],USDT[0.0000001402233384] |
| 01313961 | SRM[0.0762731900000000],SRM_LOCKED[0.5823190800000000],TRX[0.0000020000000000] |
| 01313962 | FTT[8.4000000000000000],TRX[0.0000010000000000],USD[0.6385240086050000],USDT[0.0082407200000000] |
| 01313965 | USD[30.0000000000000000] |
| 01313967 | DOGE[91.5530684000000000],TRX[1.0000000000000000],USD[0.0000000046205194] |
| 01313970 | ETH[0.0009231282934500],ETHW[0.1179231182934500],FTT[153.0728723800000000],TRX[0.0015610000000000],USD[0.0071697045944311],USDT[5.9367408817336078] |
| 01313976 | USD[25.0000000000000000] |
| 01313978 | BRZ[0.0700000000000000] |
| 01313987 | TRX[0.0000040000000000],USDT[0.0000111624506294] |
| 01313990 | NFT [495363713525847512][1],USDT[0.2309218034200000] |
| 01313995 | TRX[0.0000080000000000],USD[-1.2524448568000000],USDT[5.2820000000000000] |
| 01313996 | USD[0.0240000000000000],XRPBULL[561.6066000000000000] |
| 01313998 | AVAX[0.0333160500000000],BNB[0.0000000013866840],BTC[0.0006274657966331],ETH[0.0007826800000000],ETHW[0.0007826800000000],FTT[25.0949800000000000],RAY[0.8817850000000000],SOL[0.0010186200000000],USD[0.0037159022793979],USDT[105.6700000179398503] |
| 01314005 | BTC[0.0000967947473001 5],USD[23.7053267450000000] |
| 01314012 | BNB[0.0000161161924000],ETH[0.0117489018310170],ETHW[0.0000000183101701],FTT[0.0000000100000000],KIN[0.0000001000000000],LINK[0.0792789400000000],USD[-1.2571993466601106] |
| 01314014 | BRZ[0.0527916471644000],BTC[0.0151688994688100],EUR[0.0000000053781096],FTT[0.0000000876551940],LUNA2[0.0049641099050000],LUNA2_LOCKED[0.0115829231100000],USD[0.0016161671912690],USTC[0.7026937461437000] |
| 01314015 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000050000000],GBP[0.0000000076963075],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0002910674101713] |
| 01314017 | SPELL[99.2200000000000000],TRX[0.5000010000000000],USD[0.0000000017500000] |
| 01314018 | USD[1.4088245800000000],USDT[0.0000000089770692] |
| 01314019 | BTC[0.0263030200000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],USD[0.0000000005799700],USDT[0.0028995647521 09] |
| 01314020 | BNB[0.0040000000000000],DOGE[0.6622100000000000],ETHW[0.0001000000000000],INDI[0.2686900000000000],MATICBULL[846.1000000000000000],STEP[0.0792100000000000],TRX[0.0001300000000000],USD[19.1889437844423936],USDT[0.8146710057105440],XPLA[6.6000000000000000] |
| 01314021 | BNB[0.0000000076561012],BTC[0.0000000048969490],ETH[0.0000000886052022],FTT[0.0009671563204900],GALA[0.0000000049511800],SAND[0.0000000665740 85],SHIB[0.0000000063104878],SLP[0.0000000072800228],TRX[0.0000000129479 77],USD[0.0000425030434985],USDT[0.0000000098288748] |
| 01314023 | TRX[0.0000030000000000],USD[2.2290445387500000],USDT[0.0000000144061280] |
| 01314024 | USD[0.0000031237698350] |
| 01314027 | BRZ[0.0000000056149060],BTC[0.0017327384230244],ETH[0.0000001270763 19],FTT[0.0000000092847480],USD[0.0000505219375087],USDT[0.0000000066945117] |
| 01314032 | BTC[0.0028290025000000],USD[-10.1206733603625953000000000],USDT[4.6516156200000000] |
| 01314060 | MATIC[0.0000000048265500],SUSHI[0.0000000052890302],USD[0.2737156052000000],USDT[0.0000000043710080] |
| 01314064 | BTC[0.0000000155231 68],CEL[50.2774639476712000],FTT[0.0107201137984576],USD[0.0738083085662966] |
| 01314070 | USD[0.0000000189189976] |
| 01314074 | USD[0.0000002121764254] |
| 01314076 | USD[0.0000272605000000] |
| 01314078 | ATLAS[130.0000000084776676],EMB[0.0000000079400000],POLIS[3.0000000048220000],SHIB[82589.1412670207217308],USD[0.0000000009995069] |
| 01314084 | USDT[0.0002656339604248] |
| 01314085 | USD[25.0000000000000000] |
| 01314087 | CHF[0.0000000025451106],USD[793.3516076908518881],USDT[0.0097181106742292] |
| 01314092 | USD[401.9663566201065559000000000] |
| 01314093 | USD[100.6935995949409388] |
| 01314099 | USD[0.4969400000000000] |
| 01314106 | BNB[0.0000001000000000],USD[0.0000001048111020],USDT[0.0000000084516870] |
| 01314115 | ETH[0.0000000135000000],FTM[0.0000760035774077],SGD[0.0000001448160 85],SOL[-0.0000016227471 3003],USDT[0.0000000075537920] |
| 01314118 | USD[0.0092483500000000] |
| 01314119 | BNBBEAR[275231 9640.0000000000000000],DAI[4.0000000000000000],USD[0.2971291120000000] |
| 01314120 | SOL[0.0000000175193 96],TRX[0.0000040000000000],USD[0.0000000090820847],USDT[2.1977036820433425] |
| 01314124 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01314125 | GRT[2041.5916000000000000],LUNA2[0.000000193982051],LUNA2_LOCKED[0.000000452624786],LUNC[0.0442240000000000],TRX[0.0000400000000000],USD[0.1542665905592208],USDT[0.000000009693688] |
| 01314127 | ETH[0.0021002952008420],ETHBULL[0.0000779400000000],ETHW[0.0021002998151024],USD[0.0000424603835472] |
| 01314132 | DFL[89.9900000000000000],GODS[6.4974400000000000],USD[0.000000037137904],USDT[0.0000000048392325] |
| 01314133 | LTC[0.0000000008209360],USD[0.0000582974695659] |
| 01314140 | TRX[0.0000010000000000] |
| 01314144 | BNB[0.0000000033120416],GBP[0.0000005685595076],RAY[0.0000000015857500],XRP[0.0000000006071350] |
| 01314146 | TRX[0.0000004000000000],USD[0.0000000035046820],USDT[17.1786104546800504] |
| 01314152 | USD[12.5040979100000000] |
| 01314154 | BTC[0.0000000000159200],TRX[0.0000020000000000] |
| 01314155 | DOGE[0.2078513100000000],DOGEBEAR2021[0.0000097000000000],DOGEBULL[0.0853180000000000],ETHBULL[1.0019802000000000],GRTBEAR[9.4080000000000000],MATICBEAR2021[0.6714700000000000],MATICBULL[10570.3275200000000000],SXP[0.0000000046889540],SXPBEAR[69060.0000000000000000],SXPBULL[2756232.5631310270115778],THETABULL[587.0000000000000000],TOMOBEAR2021[0.0006937000000000],TRX[0.0001290000000000],USD[0.0036674375649345],USDT[0.0325075195604388],VETBULL[10830.0000000000000000],XRPBULL[80700.0000000000000000] |
| 01314158 | LTC[0.0000000088724092],TRX[0.0012330000000000],USDT[0.0000000060440663] |
| 01314161 | BULL[0.0005400000000000],SRM[0.0000000008000000],USD[26.5782267312000000] |
| 01314162 | USDT[0.0001512914443116] |
| 01314169 | BNB[0.0125626000000000],BTC[0.0004226000000000],CRO[76.0046786900000000],EUR[0.0000001510243281],FTT[0.6740787400000000],USDT[0.0000000105373739] |
| 01314179 | ETH[0.0000000326670848],USD[0.5555436156920870] |
| 01314190 | TRX[0.0000010000000000],USD[1.8176766543490000],USDT[0.0000000091512565] |
| 01314194 | ETH[0.0000000089191116],RSR[0.0000001000000000],USD[4.8805518222707628] |
| 01314198 | BAO[2.0000000000000000],BF_POINT[200.0000000000000000],CEL[0.0183971900000000],ETH[0.0000001000000000],EUR[0.0000000075602690],HT[0.0101789800000000],NFT (321963155102935271)[1],NFT (406196767366473020)[1],NFT (441584255295337542)[1],RSR[1.0000000000000000],STETH[0.0000000025667233],UBXT[1.0000000000000000] |
| 01314199 | USDT[0.0003318748445260] |
| 01314201 | EMB[170.0170000000000000],USD[1.2840000000000000] |
| 01314204 | USD[30.0000000000000000] |
| 01314205 | USD[30.0000000000000000] |
| 01314214 | BTC[2.1782100000000000] |
| 01314219 | USD[5.0000000000000000] |
| 01314221 | ETH[0.0006605700000000],ETHW[0.0006575800000000],GBP[0.0466665536207764],KIN[1.0000000000000000],USD[0.0071615341903481] |
| 01314222 | BTC[0.0000000001100000],TRX[0.0000010000000000],USDT[0.0000000089861000] |
| 01314223 | USDT[0.0000000050499720] |
| 01314224 | BNB[0.0000000030000000],FTT[10.1980620000000000],TRX[0.0000100000000000],USD[22.2349810899626000],USDT[0.0053779755950000],XRP[0.1082570000000000] |
| 01314226 | BTC[0.0000084371396],USD[0.0000000052420238],USDT[0.0000000082189927] |
| 01314231 | BTC[0.0000000001139300] |
| 01314234 | FTT[43.3096960000000000],LINK[0.0790506800000000],LTC[0.0090000000000000],SWEAT[6200.0000000000000000],USD[4.5151152510000000],USDT[0.6459432375000000] |
| 01314236 | BTC[0.0000000065000000],USD[0.6410993508677626] |
| 01314238 | BTC[0.0216561393473192],USD[8.0350746245425464] |
| 01314240 | AVAX[0.1000000000000000],BTC[0.0000000059998875],FTT[0.0000003601943486],LTC[0.0000000052295000],SOL[0.1000000000000000],USD[0.0000000082938425],USDC[80.4325818800000000] |
| 01314241 | BTC[0.0000000020080400] |
| 01314242 | BTC[0.0000000000060000],TRX[0.0000030000000000] |
| 01314243 | USD[0.0002229550599162] |
| 01314246 | BTC[0.0000000000059700],TRX[0.0000070000000000] |
| 01314251 | BNB[0.0000000072314134],BTC[0.0000000621950000],ETH[0.0000000002426360],USD[0.0000000034283628],USDT[0.0000000034283628],XRP[0.0000000072153600] |
| 01314254 | BTC[0.0000000034401400] |
| 01314261 | DOGE[9.9930000000000000],USD[5.5423585000000000] |
| 01314262 | BTC[0.0000000069542000] |
| 01314263 | COPE[51.9965650000000000],MER[55.0000000000000000],MNGO[269.9753000000000000],STARS[6.0000000000000000],STEP[143.9889990000000000],TRX[0.0000080000000000],USD[4.3532403012000000],USDT[0.0045273619231460] |
| 01314266 | BTC[0.0000000000059700],TRX[0.0000020000000000] |
| 01314267 | USD[25.0000000000000000] |
| 01314270 | USDT[0.0002437603850530] |
| 01314271 | USD[0.0000943240498571],USDT[0.0000000114759528],XRP[0.0296576100000000] |
| 01314275 | BTC[0.0000000045880800],TRX[0.0000020000000000] |
| 01314278 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0000000032295468],COMP[0.0000000082022960],COPE[0.0000000083939200],ETH[0.0000000084119100],KIN[3.0000000000000000],USD[0.0000000071266380],USDT[0.0002740985377485] |
| 01314280 | TRX[0.0000060000000000] |
| 01314286 | USD[0.0092668793059400] |
| 01314289 | BTC[0.0000000068662790] |
| 01314291 | TRX[0.0000030000000000],USDT[0.0000000918221758] |
| 01314292 | BTC[0.0000000013618700],FTT[0.0000001000000000],USD[16.2101136430873398000000000] |
| 01314299 | EUR[0.0000000080728103],KIN[3.0000000000000000],TOMO[1.0260033600000000],TRX[0.2237860400000000] |
| 01314300 | KIN[2428472.6188265800000000] |
| 01314301 | USD[5.0000000000000000] |
| 01314308 | USDT[0.0001347832401403] |
| 01314313 | BTC[0.0000000000039800],TRX[0.0000020000000000] |
| 01314321 | USD[0.0000000062274719] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01314322 | BTC[0.000000005602120],TRX[0.000001000000000000] |
| 01314323 | USDT[0.000000020741747] |
| 01314329 | BAO[4.000000000000000],KSHIB[0.000000009592105],SHIB[23.209728876700000000],USD[0.000672690198329],USDT[0.0002382213271005] |
| 01314331 | USD[5.084695586000000000] |
| 01314334 | BNB[0.003616680000000000] |
| 01314337 | 1INCH[0.000000085141500],AAVE[0.000000042515500],AVAX[0.000000086367311],BNB[0.000000009892865600],BRZ[9.644910890000000000],BTC[0.000018265725377600],DOT[0.000000097287116],ETH[0.000000009621872900],FTT[0.000000001911560],LINK[0.000000098482600],LUNA2[0.051328785210000000],LUNA2_LOCKED[0.1197671650000000000],LUNC[489.744213514853000000],SOL[0.000000179552600],TRX[0.000010867610500],UNI[0.000000002438900],USD[-0.528890913765433900],USDT[0.0024246049660259] |
| 01314340 | ETH[0.0000000096074000] |
| 01314342 | BTC[0.000000067360300],TRX[0.0000020000000000] |
| 01314344 | USD[0.000000068530400],USDT[0.0000017893744111] |
| 01314347 | MATIC[0.0000000177183184],RUNE[0.000000005000000000],TRX[0.00000200000000000],USD[0.0000000154785866],USDT[0.0069000116065228] |
| 01314348 | USD[0.148167590810966000] |
| 01314349 | BTC[0.000000037736018],USD[27.545182460000000000] |
| 01314351 | BNB[0.0036166800000000000] |
| 01314354 | AKRO[17.000000000000000000],ALPHA[0.000091600000000],AUD[0.012013636711269600],AUDIO[0.000551200000000000],BAO[18.124504590000000000],BAT[0.000055010000000000],CHZ[1.000000000000000000],DENT[14.000000000000000000],FIDA[0.002290300000000000],FRONT[0.000036640000000000],GALA[0.085540510000000000],GRT[0.01365901000000000],HARD[32.004515840000000000],KIN[3.000000000000000000],MATH[1.000109960000000000],MATIC[0.000458300000000000],RAMP[0.038924610000000000],RSR[10.000000000000000000],SECO[0.000082200000000],SHIB[27036523.622846040000000000],SXP[0.000045810000000],TOMO[0.000457000000000],TRX[13.000000000000000000],UBXT[130000000000000000000],USD[0.0000000062247726] |
| 01314356 | TRX[0.000007000000000000],USDT[0.0003214760688736] |
| 01314362 | TRX[0.000000001400000],TRX[0.0000005000000000] |
| 01314364 | TRX[0.000003000000000000],USDT[0.0003186179580228] |
| 01314366 | SOL[0.000000004287584000],TRX[0.350006000000000000],USD[0.0002149535972848],USDT[0.0000000032500000] |
| 01314368 | AVAX[1.060149488030730500],BNB[0.004700806664952500],BTC[0.093533328183780000],CRO[994.815700000000000000],ETH[0.792700050972520000],ETHW[0.788575142044797100],FTM[0.994300000000000000],FTT[8.046671767802070000],SHIB[3999072.800000000000000000],SOL[6.773485891015654500],SUSHI[0.498100000000000000],USD[668.158826623959224500],USDT[717.433770228587800] |
| 01314372 | TRX[0.000005000000000000],USDT[0.0003200460272179] |
| 01314376 | BTC[0.000000065860800],TRX[0.0000040000000000] |
| 01314380 | TRX[0.000004000000000000],USDT[0.0003109402844075] |
| 01314382 | BTC[0.0000000001200000] |
| 01314387 | TRX[0.000007000000000000],USDT[0.0003186179580228] |
| 01314393 | USD[1.202139500942618100] |
| 01314394 | BTC[0.000000000100000],TRX[0.0000040000000000] |
| 01314395 | USD[25.000000000000000000] |
| 01314397 | BTC[0.000000000020500],TRX[0.0000050000000000] |
| 01314400 | TRX[0.000004000000000000],USDT[0.0003186179580228] |
| 01314402 | BTC[0.000000022315000],ETH[0.0000000069873357],FTT[0.00000000189790700],IP3[0.000000060000000000],NFT (34214285255141081.0)[1],NFT (45197593927267994.2)[1],NFT (53920835640240905.0)[1],SOL[0.000000053870500],SUSHI[0.0000000014948000],USD[0.000001189667418],USDT[0.000000096971399],XRP[-0.000000020000000000] |
| 01314405 | TRX[0.000002000000000000],USDT[0.0003186179580228] |
| 01314406 | BTC[0.0000000026824000] |
| 01314407 | USD[0.000000046607090] |
| 01314409 | BTC[0.0000000384140000] |
| 01314411 | CRO[111.637480564200000000],MTA[54.147205476000000000],SOL[0.000000037615516],USD[0.0802300587436547] |
| 01314412 | TRX[0.000005000000000000],USDT[0.0003186179580228] |
| 01314417 | TRX[0.000778000000000000],USD[0.620234993174015000],USDT[0.0000000004763770] |
| 01314420 | BTC[0.0000000000121200] |
| 01314425 | TRX[0.000005000000000000],USDT[0.0003249162373264] |
| 01314426 | BAO[179.126675960000000000],BRZ[0.723993457681729500],TRX[2.707951660000000000],USD[-0.005789662284347700],USDT[0.0303149582870501] |
| 01314428 | TRX[0.000000000120000],TRX[0.0000010000000000] |
| 01314429 | BTC[0.0000000035000000] |
| 01314431 | BOBA[22.827840000000000000],IMX[0.089586000000000000],USD[0.5265751230000000] |
| 01314434 | TRX[0.000005000000000000],USDT[0.0003220486378480] |
| 01314435 | USD[30.000000000000000000] |
| 01314437 | SHIB[0.000000004628000],SOL[0.014035765230156600],TRX[0.000006000000000000],USD[0.000000030518280],USDT[0.0000000113858388] |
| 01314438 | BTC[0.0000000089060800] |
| 01314440 | TRX[0.000055000000000000],USD[0.002208060201631200],USDT[0.7138857700000000] |
| 01314442 | BTC[0.000000000100000] |
| 01314443 | CAD[0.041937063839403400],CRO[0.123891148535000000],SHIB[1730.948523180000000000],USD[0.0000000037406492] |
| 01314444 | BTC[0.000000000100000] |
| 01314445 | USD[0.000000008310524] |
| 01314453 | BTC[0.000000038440000],FTT[0.000000022496800],TRX[0.000000008254366400],USD[0.000000010927106],USDT[0.0000000030971252] |
| 01314457 | ETHW[0.000000002000000000],LUNA2[1.370740480000000000],LUNA2_LOCKED[3.198394453000000000],STSOL[0.008196000000000000],SXP[0.098360000000000000],TRX[0.183698170000000000],USD[1007.337678494889000223],XRP[2666.365812009720475600] |
| 01314458 | BTC[0.000000017018100],DOGE[0.000000028932900],ETH[0.000000087898700],LTC[0.000000000010000],SOL[-0.180584386366111200],XRP[1.826047724122811600],XRPBULL[0.00000000032606410] |
| 01314460 | BTC[0.000000006000000],TRX[0.000004000000000000] |
| 01314462 | FTT[0.0021619300000000000],TRX[0.000000030000000000],USD[0.000000008066313200],USDT[555.727100215860097300],USDTBULL[0.000007413010000] |
| 01314463 | ADABEAR[626900.000000000000000000],ALGOBEAR[909700.000000000000000000],BALBULL[0.971400000000000000],BCHBULL[0.859500000000000000],BNBBEAR[965700.000000000000000000],BSVBULL[962.000000000000000000],DRGNBULL[0.008278000000000000],LINKBULL[0.062310000000000000],LUNA2[0.000000249366131],LUNA2_LOCKED[0.0000005818543005],LUNC[0.005430000000000000],SXPBULL[87.224000000000000000],THETABEAR[962900.000000000000000000],USD[0.219780768405908100],USDT[0.001387799231966000],VETBULL[0.097620000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01314465 | APE[0.09704000000000000],DOGE[0.97690000000000000],ETH[0.027000010000000],ETHW[0.027000010000000],LUNA2[0.44758840100000000],LUNA2_LOCKED[1.04437293600000000],LUNC[97463.316668000000000],MATIC[2.000000000000000],NFT (314017742208279120)[1],NFT (314647606856292277)[1],NFT (327015724039489171)[1],NFT (409767740831376711)[1],NFT (459465503857024501)[1],NFT (460707333111362630)[1],NFT (517568558485765939)[1],TRX[0.000005000000000000],USD[0.954551425936100],USDT[0.000000086151735] |
| 01314466 | FTT[10.198062000000000],SNY[461.878730600000000],TRX[0.000006000000000],USD[1.516377553630000],USDT[0.000000171104144] |
| 01314468 | TRX[0.000004000000000],USDT[0.000324935861755] |
| 01314472 | TRX[0.00005000000000000] |
| 01314474 | RAY[0.0000028784000],SOL[0.0000000100000000],USD[0.297261945281650],XRP[0.000000027365060] |
| 01314476 | TRX[0.000005000000000],USD[0.032020889994] |
| 01314479 | AKRO[0.800000000000000],ALGOBULL[9158.000000000000000],ASDBULL[0.0886400000000000],ATOMBULL[0.978200000000000],BALBULL[0.972700000000000],BAND[0.099200000000000],BCHBULL[254.963600000000000],BEAR[82.500000000000000],COMPBULL[0.023420000000000000],DOGE[0.940600000000000],EOSBULL[10000.000000000000000],ETCBULL[0.005370000000000000],ETH[0.008207300000000],ETHW[0.008207173200287],GRT[0.980000000000000],KNCBULL[1.396296000000000],LINKBULL[0.044120000000000000],LTCBULL[30.965200000000000],MATICBULL[0.061860000000000000],SLP[9.922000000000000],SUSHIBULL[63895.940000000000000],THETABULL[1.644600000000000000],TOMOBULL[16698.600000000000000],TRX[0.990100000000000],TRXBULL[0.066120000000000000],TRYB[0.066000000000000000],USD[0.000020710385798],USDT[0.0000000125959] |
| 01314480 | USDT[0.0019955000863240] |
| 01314482 | FTT[25.094980600000000],LUNA2[59.537705480000000],LUNA2_LOCKED[92.254646120000000],LUNC[8609418.61000000000000],SOL[79.850090000000000],TRX[0.000010000000000],USD[4.531868544183637],USDT[60071.020720372391034] |
| 01314484 | ADABULL[81.896000000000000],ALGOBULL[37392520.000000000000000],ATOMBULL[82600.000000000000000],BALBULL[21580.000000000000000],BCHBULL[500.000000000000000],BSVBULL[2000000.000000000000000],COMPBULL[31800.000000000000000],DEFIBULL[288.9000000000000000000],DOGEBULL[114.893020000000000],DOJ[0RGNBEAR[2000000.000000000000000],ETCBULL[591.9300000000000000],LINKBULL[8619.042000000000000],LTCBULL[19700.000000000000000],MATICBULL[88166.906748000000000],SUSHIBULL[294000.000000000000000],SXPBULL[26108359.797500000000000],THETABULL[11632.000000000000000],TOMOBULL[44000.000000000000000000],TRXBULL[413.000000000000000],USD[0.008573085000000],USDT[0.000009073193],VETBEAR[40000.000000000000000],VETBULL[24935.804000000000000],XRPBEAR[20000.000000000000000],XRPBULL[4000.000000000000000],XTZBULL[71500.000000000000000],ZECBEAR[280.000000000000000000] |
| 01314492 | BTC[0.000000000220000] |
| 01314493 | BTC[0.000000030940000] |
| 01314497 | BNB[0.020000000000000],BTC[0.000000020000000],ETH[0.003999280000000],ETHW[0.003999280000000],POLIS[0.399928000000000],SHIB[99982.0000000000000000],USD[0.250357291544820],USDT[3.113642207456262] |
| 01314498 | BTC[0.000000020000],TRX[0.00002000000000] |
| 01314499 | BTC[0.000000030980000] |
| 01314504 | BTC[0.0000000095320500] |
| 01314505 | DFL[4.90800000000000000],GOG[0.15000000000000000],USD[0.0000000715779979],USDT[0.000000008903806] |
| 01314506 | USD[0.0036781775973190] |
| 01314509 | USDT[0.0032622654354456] |
| 01314510 | BTC[0.0000020046110895],ETH[0.0000000018777822],USDT[0.0003010804097421] |
| 01314511 | BTC[0.000000000060000] |
| 01314512 | MATICBULL[82.119650500000000],TRX[0.000004000000000],TRXBULL[206.860689000000000],USD[0.269505550000000],USDT[0.000000095501786] |
| 01314517 | BTC[0.0000000051080400],TRX[0.00000400000000] |
| 01314519 | BTC[0.0000000052200800] |
| 01314524 | ATLAS[720.000000000000000],ATOM[0.000000040849400],BTC[0.000000021703186],CQT[9.085068810000000],CRO[11.163080700000000],ENJ[9.000000000000000],ETH[0.000000082651514],ETHW[0.045397371054600],FTT[25.096460870000000],LUNA2[0.002070443187000],LUNA2_LOCKED[0.004831034104000],LUNC[450.843363120000000],RUNE[8.203186949086240],SOL[0.000000001441200],TRX[0.000001569549900],USD[2.694100902063676],USDT[0.000231805798157] |
| 01314527 | BTC[0.0000000000020100] |
| 01314528 | USD[0.921140155881769],USDT[281.350546489967869868] |
| 01314531 | BTC[0.000000027658500] |
| 01314532 | SOL[0.0034415000000000],USD[1.820151409224200] |
| 01314533 | AMPL[0.000000000184189],FTT[0.000000023900346],LUNA2[0.004490318029000],LUNA2_LOCKED[0.010477408730000],USD[0.004333386556703],USDT[0.000000028959679] |
| 01314535 | FIDA[0.000000009781100],NFT (338358230979471901)[1],NFT (345415858081206849)[1],NFT (567188474043614692)[1],TRX[0.000020000000000],USDT[0.0001892189607320] |
| 01314538 | DOGE[106.979670000000000],USD[0.146307508053017] |
| 01314539 | FTT[0.0180982325950350],USD[0.0000024030511532] |
| 01314543 | BTC[0.0000000000201000] |
| 01314546 | BTC[0.0000000050121200] |
| 01314547 | BAO[1.000000000000000],KIN[2.000000000000000],TRX[0.000000057282713],UBXT[1.000000000000000],USD[0.014342206900536] |
| 01314548 | AXS[0.0651864987809841],FTT[220.000350000000000],TONCOIN[0.020000000000000],TRX[0.001553000000000],USD[26360.638509565880624300000000],USDT[118961.625410384940414] |
| 01314549 | BTC[0.0000000062342000],TRX[0.000001000000000] |
| 01314550 | USDT[0.0003097663239975] |
| 01314555 | TRX[0.000004000000000],USDT[2.2837330000000000] |
| 01314556 | BTC[0.0000000000140700] |
| 01314557 | AUDIO[0.000000083683760],AVAX[0.000000005149476 3],BTC[0.000000026875404],CRO[0.000000083350000],DYDX[0.000000014000000],ENJ[0.000000044015784],ETH[0.000000073825200],FTM[0.000000050853745],FTT[0.009490554305334 1],GRT[0.000000046200000],RUNE[0.000000063079000],SNX[0.000000033900000],SOL[0.003321754097323 8],SPELL[0.000000010153799],SRM[0.470336373815490 5],SRM_LOCKED[1.798807600000000],USD[1823.850139950523629 7],USDT[0.000000058431368] |
| 01314560 | 1INCH[0.000000006902677 1],COPE[32973.000000000000000],ETCBULL[0.000000005000000],TRX[0.000040000000000],USD[-0.729980966533358],USDT[4.847461852698350] |
| 01314562 | TRX[0.000005000000000],USD[0.001611836997180],USDT[0.335986901250000] |
| 01314563 | TRX[0.00004000000000] |
| 01314575 | AVAX[0.00000002000000 0],BNB[0.000000046446832],BTC[0.000000010000000],DAI[0.000000010000000],ETH[0.000000042524466],FTT[0.000000566260475],MATIC[0.881758422303340],USD[0.000000080905394],USDT[0.000000010000000] |
| 01314576 | BCH[0.000000014000000],BNB[0.000000027152575],BTC[0.0000000991 3266],DOGEBULL[0.338613629255081 1],ETH[-0.000000015333683],MATIC[0.000000010471882],SUSHIBULL[7394.820000000000000],USD[0.125787500000000] |
| 01314579 | TRX[0.000006000000000],USDT[0.000000019313652] |
| 01314580 | AURY[0.000001000000000],FTT[0.015083789120648 2],NFT (410603653737588066)[1],NFT (480525444080905924)[1],NFT (540171983619831641)[1],USD[0.000000013608118],USDT[0.000000026534629] |
| 01314583 | BTC[0.000000000100500] |
| 01314589 | BTC[0.000000010060300],TRX[0.000001000000000] |
| 01314590 | BTC[0.000000000100500],TRX[0.000001000000000] |
| 01314593 | BTC[0.000000050060300],TRX[0.000001000000000] |
| 01314594 | TRX[0.000002000000000],USDT[0.9304891181484298] |
| 01314595 | TRX[0.000004000000000],USD[-0.0003076598545234],USDT[0.0003412687406507] |
| 01314596 | BTC[0.0000000060121800] |
| 01314598 | BTC[0.000000000100500],TRX[0.000006000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01314601 | TRX[0.0000070000000000],USD[-1.7975456769989458],USDT[2.1600000000000000] |
| 01314602 | BTC[0.0000000065981000],TRX[0.0000050000000000] |
| 01314605 | BTC[0.0000000001206000] |
| 01314608 | BTC[0.0000000065089000],ETH[0.0005853097680361],ETHW[0.0005853097680361],STEP[0.0000000048820000],USD[0.0776646165078402],USDT[0.0000000072904520] |
| 01314609 | USD[0.7749500000000000] |
| 01314610 | BTC[0.0000000000100500] |
| 01314616 | BTC[0.0000000000060300],TRX[0.0000060000000000] |
| 01314617 | USD[30.0000000000000000] |
| 01314620 | FTT[0.0000001000000000],LUNA2[45.6498817000000000],LUNA2_LOCKED[106.5163906000000000],LUNC[9940357.8500000000000000],ROOK[0.0000000050000000],RUNE[0.0000000015919671],SOL[0.0000000050000000],USD[0.0000000187118218],USDT[89610.6104369722667832] |
| 01314621 | BTC[0.0000000000121800],TRX[0.0000000067132436],USDT[0.0000278143061632] |
| 01314622 | TRX[0.0000070000000000] |
| 01314623 | BTC[0.0000000045000000],BULL[0.0000000049905918],LINKBULL[0.0000000057202286],MATIC[0.2106706300000000],SOL[0.0000000015736850],USD[110.4074117820251882],USDC[1.0000000000000000],XRP[0.0000000020000000],XRPBULL[0.0000000060302856] |
| 01314624 | BTC[0.0000000000181800] |
| 01314627 | BTC[-0.0000872437313473],EUR[2.0392255696966474],USD[0.0002133744800821] |
| 01314631 | BTC[0.0000000000080400],TRX[0.0000010000000000] |
| 01314632 | BTC[0.0000000000080800],TRX[0.0000030000000000] |
| 01314634 | BTC[0.0000000084201988],ETH[0.0000000003000000],TRX[0.0000000049190532] |
| 01314635 | BTC[0.0000000000141400] |
| 01314640 | BAO[2.0000000000000000],USD[0.0000000026746600] |
| 01314641 | ATOM[0.0000000090000000],BNB[0.0000001900000000],ETH[0.0000000046433100],GENE[0.0000000044868400],MATIC[0.0000000007839700],NFT[5095528950518785 15][1],SOL[0.0000000009890400],TRX[0.0000000051504000],USD[0.0000022555195002],USDT[0.0000000055098890] |
| 01314648 | TRX[0.0000020000000000],USDT[0.0000000044421140] |
| 01314650 | BTC[0.7190000000000000],FTT[0.4700721701246401],SOL[836.1766680000000000],SRM[7.5762200800000000],SRM_LOCKED[158.1878260700000000],USD[1.2593201576477846],USDT[0.0000000094180207] |
| 01314654 | USD[0.0000032231185698] |
| 01314655 | BTC[0.0000000000040200],TRX[0.0000050000000000] |
| 01314657 | TRX[0.0000030000000000],USDT[9.0000000000000000] |
| 01314659 | BTC[0.0003601900000000],USD[0.0802988414005147] |
| 01314660 | BTC[0.0000000000120600] |
| 01314668 | BTC[0.0000000099221400],TRX[0.0000000080158891] |
| 01314672 | BTC[0.0000000000060600],TRX[0.0000030000000000] |
| 01314675 | DEFIBULL[2.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000011001924] |
| 01314676 | FTT[0.0000000148381800],USD[-0.0039574721854206],XRP[0.0127903500000000] |
| 01314678 | BTC[0.0000000000140900] |
| 01314683 | BTC[0.0000423950066680],ETH[0.0000000050000000],TRX[0.0000030000000000],USD[0.0000000026572206],USDT[0.0000000143395031] |
| 01314685 | USD[30.0000000000000000] |
| 01314686 | AXS[0.0000000040960000] |
| 01314687 | BCH[0.0000000018449000],BTC[0.0000000000200200] |
| 01314688 | NFT[4388359505773 16553][1],NFT[445729954801966735][1],NFT[531577466994160608][1],USD[30.0000021009966250] |
| 01314691 | ETH[4.0860000393000000],ETHW[1.9250000000000000],FTT[25.0000000000000000],USD[108.1746010535750361],USDT[10.0066075097427462] |
| 01314692 | USD[-0.0000613304154503],XRP[0.0514207800000000] |
| 01314695 | BTC[0.0000000028060900] |
| 01314700 | USDT[0.0000808585847965] |
| 01314701 | USDT[0.0000000001225072] |
| 01314703 | TRX[0.0000040000000000] |
| 01314704 | USD[30.0000000000000000] |
| 01314713 | USDT[0.0000000053466420] |
| 01314715 | BTC[0.0000000028281000],TRX[0.0000040000000000] |
| 01314716 | BTC[4.2256302507427764] |
| 01314718 | USD[25.0000000000000000] |
| 01314720 | SOL[0.0000000070464300] |
| 01314722 | BTC[0.0000001145071625],ETH[0.0000000051000000],ETHW[0.0000000051000000],EUR[0.0000000094861482],FTT[0.0000000075651300],USD[-0.0000000090649496] |
| 01314723 | BNB[0.0000000172156400],BTC[0.0000000002889800],ETH[0.0000000054354798],HT[0.0000000000166500],OKB[0.0101723565131364],SLRS[0.0000000074600000],SOL[0.0000000093713759],TRX[0.0000000029417003],USD[0.0000000126123380],USDT[0.0000000080557157] |
| 01314724 | USD[0.0038307681617320] |
| 01314725 | ETH[0.0000000021210400],TRX[0.0000020000000000] |
| 01314729 | FTT[0.0000000087302916],USDT[0.0000000068500000] |
| 01314731 | USDT[0.0000000005707825] |
| 01314735 | SOL[0.0000000096557600],TRX[0.0000020000000000],USDT[0.0000032548416976] |
| 01314737 | BOBA[303.9000000000000000],STARS[12.0000000000000000],USD[12.9398264827500000] |
| 01314739 | USDT[0.0028493876697680] |
| 01314740 | USDT[0.0000040000000000],USDT[0.0000000298320074] |
| 01314742 | SUSHIBULL[2050321.9800000000000000],USD[0.0592596945662876] |
| 01314744 | APT[0.9202612800000000],ETH[0.0000000313150136],ETHW[0.0001782600000000],MATIC[0.6180585950699351],NFT[301235959959836077][1],SOL[0.0003050500000000],TRX[0.0000390000000000],USD[0.0000004061773190],USDC[504.5565731900000000],USDT[0.9722182843256123] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01314745 | BTC[0.0000000000223300] |
| 01314746 | XRP[127.7005190000000000] |
| 01314749 | USD[0.0000000083007461],USDT[0.0000000040877000] |
| 01314753 | BTC[0.0000000069772700],TRX[0.0000070000000000] |
| 01314755 | BTC[0.0000000000080800] |
| 01314760 | BTC[0.0000000000101500] |
| 01314761 | USD[0.0000050000000000],USDT[3.0000000000000000] |
| 01314765 | TRX[0.0000070000000000] |
| 01314766 | TRX[0.0000050000000000],USDT[0.0000564867709564] |
| 01314768 | BTC[0.0000000000040600] |
| 01314771 | USDT[0.0000160695999970] |
| 01314772 | BTC[0.0000000054063600] |
| 01314773 | BTC[0.0000000000182700] |
| 01314776 | TRX[0.0000030000000000],USDT[0.0000000077332182] |
| 01314777 | BTC[0.0000000000012400] |
| 01314780 | BTC[0.0000000000060900],TRX[0.0000020000000000] |
| 01314781 | ADABULL[13.1590350700000000],ALGOBULL[102986.6117404700000000],ALTBEAR[22619.3168966200000000],BALBEAR[11947 4.3130227000000000],BEAR[0.0000000042344032],BNB[0.0005646500000000],BNBBULL[2.0018376400000000],BULL[1.0175549000000000],DEFIBULL[0.0000000043100000],DRGNBEAR[160000.0000000000000000],DRGNBULL[0.0000000053000000],ETHBULL[5.0890342200000000],LINKBULL[108865.2610951800000000],MATICBULL[23721.4156940800000000],MKRBEAR[2560.0983077700000000],OKBBEAR[3703703.7037037000000000],SXPBEAR[13234368.5000000000000000],TRXBEAR[3333333.3333333300000000],USD[0.0000012333886293],USDT[0.0000000386695443],VETBEAR[366300.3663003600000000],XRPBULL[573597.8913375067977298],XTZBEAR[617283.9506172800000000],ZAR[0.0000000041870830] |
| 01314783 | BTC[0.0000000000040600],TRX[0.0000050000000000] |
| 01314787 | TRX[0.0000020000000000],USDT[0.0002284625801257] |
| 01314788 | DOGE[0.0000000856750000],ETH[0.0000000977331700],USD[0.0380331877163575],XLMBULL[0.0659020000000000] |
| 01314792 | BTC[0.0000000000101500] |
| 01314793 | BTC[0.7889217801482509] |
| 01314794 | TRX[0.0000060000000000],USDT[0.0000000000245022] |
| 01314796 | BTC[0.0000002517513 5],NFT[3545157644092434 72][1],NFT[39891268 6884 34 32452][1],NFT[4252760922725193 58][1] |
| 01314798 | 1INCH[0.0000000099566570 0],AMPL[0.0000000000179935],AURY[0.3890943300000000],AVAX[0.0000000100000000],BAND[0.0000000084763736],BNB[0.0000000006202496],BOBA[4000.1151775000000000],BTC[-0.0000000047967400],ENSD[0.0242318000000000],ETH[0.0000001142494403],ETHW[0.0000000142494403],FTT[2000.0000000000000000],FTX_EQUITY[42268.0000000000000000],GENE[0.0308370600000000],HNT[100.0015000000000000],KSHIB[5.7033000000000000],LINK[0.0000000064146900],LUNA2[0.0688496213300000],LUNA2_LOCKED[15513.0640400000000000],MSOL[0.0000013518500],NEAR[-0.0000000100000000],SOL[0.0000000060534 73],SRM[55.8916804800000000],SRM_LOCKED[5642.4498216400000000],TRU[199935.9176000000000000],USD[-286.5406405571403386],USDT[0.0000009306 0000],WBTC[0.0000001235280 00],XRP[0.0000000061317543] |
| 01314799 | BTC[0.0000000000020300],TRX[0.0000040000000000] |
| 01314801 | FTT[29.9940500000000000],LINK[9.9981000000000000],SOL[14.9971500000000000],USDT[1.4137000000000000] |
| 01314804 | BTC[0.0000000000163400],TRX[0.0000020000000000] |
| 01314806 | BULL[0.0000000054000000],LTCBEAR[0.0000000092524000],LTCBULL[0.0034586506824532],USD[-0.0000000001674491],USDT[0.2504111236729454] |
| 01314808 | BNB[0.0000000002224500],BTC[0.0000000000081200],SOL[0.0000000076725120] |
| 01314810 | USD[399.5292772200000000] |
| 01314813 | BNB[0.0000000021588733],BTC[0.0000000044847317],HT[0.0000000046225100],SHIB[0.0000000021102400],SOL[0.0000000044970000],TRX[0.0000000074678040],USD[0.0000000633845064],USDT[0.0000000527001155],XLMBEAR[0.0000000036939397] |
| 01314815 | GBP[0.0000000042915612],USD[0.0000000056562295],USDT[0.0001070462945831] |
| 01314818 | USD[0.5541322400000000],XRP[0.8700000000000000] |
| 01314821 | TRX[0.0000030000000000] |
| 01314823 | KIN[209867.7000000000000000],SHIB[95401.0000000000000000],USD[-0.6473027028726986],USDT[3.9917651752749621],XRP[39.9525604100000000] |
| 01314825 | BTC[0.0000000000182700] |
| 01314828 | TRX[0.0000040000000000] |
| 01314836 | BTC[0.0000000000060900],TRX[0.0000040000000000] |
| 01314840 | BTC[0.0000000000142100] |
| 01314843 | BTC[0.0000000000142100] |
| 01314850 | ETHW[0.0006430800000000],GBP[36.0000000000000000],USD[1.0478481607000000] |
| 01314852 | ATLAS[640.7224595685447980] |
| 01314861 | FTT[3.9992400068619520],USD[0.1356976128542848000000000],USDT[0.0000000043431078] |
| 01314864 | BTC[0.0000000000162400] |
| 01314866 | EUR[0.0017207300000000],USD[0.0000000960059887] |
| 01314867 | BTC[0.0000000019971800],TRX[0.0000020000000000] |
| 01314868 | BTC[0.0000000015140800],TRX[0.0000020000000000] |
| 01314871 | BUSD[5175.1307519700000000],FTT[27.0853949800000000],SPELL[0.0184681300000000],USD[0.0472614784914015] |
| 01314873 | USDT[0.0002788224335560] |
| 01314880 | TRX[0.0000020000000000],USDT[0.0000000014748743] |
| 01314894 | USDT[0.0002849387697680] |
| 01314911 | USDT[0.0000000006417522] |
| 01314913 | USDT[0.0000000003591517] |
| 01314914 | TRX[0.0000020000000000],USDT[0.0000000076304790] |
| 01314917 | BNB[0.0000000074690400],TRX[0.0000000056031200] |
| 01314919 | BTC[0.0000000050000000],USD[0.0150360150000000],USDT[0.0000000060282299] |
| 01314921 | USD[0.1783728160266268],USDT[0.0000000000122448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01314922 | TRX[38.000000000000000] |
| 01314925 | USDT[0.000000000515880000] |
| 01314926 | ALGO[0.000000000000000],ATOM[0.821945866257250],AVAX[0.084852984773126],BTC[0.007506097660556B],BUSD[765.618092050000000],CRV[86.983470000000000],ETH[0.378164008564108],ETHW[0.000000013126906],FTT[0.000005446331522S],LUNA2[0.003359506095400],LUNA2_LOCKED[0.012505142252000],LUNC[0.00000004636580],MATIC[168.242530173185600],MATICBEAR2021[307000.000000000000000],MYC[479.908800000000000],NEAR[2.899449000000000],RAY[14.653577830000000],SAND[54.977200000000000],SHIB[4999078.500000000000000],SNX[6.649945114293693G],SOL[3.749325440946520G],SPELL[0.000000003278000G],SRM[12.068318760000000],SRM_LOCKED[0.215651890000000000],SUN[0.000108730000000],USD[7.893166008965664],USDT[0.0000000131930205],USTC[0.736656236927100] |
| 01314927 | BTC[0.000000005881750D],ETH[0.000000076920584],TRX[0.000003000000000],USD[2019.204502985641073O],USDT[0.000000011994504S] |
| 01314928 | OXY[0.833473050000000000],TRX[0.000003000000000],USD[0.007555210000000],USDT[0.000000004681735] |
| 01314932 | TRX[0.000006000000000000],USDT[0.000000059240306] |
| 01314934 | USDT[0.000000004651156] |
| 01314935 | AUD[0.003486404854432],BTC[0.043393110000000000] |
| 01314937 | BTC[0.000000000102000] |
| 01314940 | USDT[0.002297485510875O] |
| 01314941 | TRX[0.000005000000000],USD[0.018671092555000000],USDT[1.070000000000000] |
| 01314945 | BTC[0.000623190000000],DOGE[0.000520000000000],FTT[1027.403047050000000],SRM[32.400803150000000],SRM_LOCKED[293.639196850000000],TRX[0.000011000000000],USD[4.021289200120470G],USDT[0.000000008584358] |
| 01314949 | AUD[0.00000011983452B],FTT[0.000000100000000],TRX[0.000025000000000],USD[10.832856170240330T],USDT[0.00000001852279] |
| 01314953 | BTC[0.000000000162400] |
| 01314958 | BTC[0.000000015242300] |
| 01314961 | BTC[0.000000086706000] |
| 01314962 | BTC[0.000000005841250O],ETH[0.000004651971614J],ETHW[0.000046505512235],FTT[0.000000058761839],USD[24.999832478453905B],USDT[0.000000094761195] |
| 01314965 | TRX[0.000005000000000],USDT[0.000018555586855O] |
| 01314969 | TRX[43.0000060000000000] |
| 01314973 | BNB[0.000000038154089],BTC[0.000000038858940],COMP[0.00000003470500D],ETH[0.000000020773009],FTT[0.000000051791065],HNT[0.000000005000000],LTC[0.000000025000000],MKR[0.000000062500000],NFT[527054818873899771],SLO[0.000000010875000000],TOMO[0.000000050000000],UNI[0.000000050000000],USD[0.167584815128050U],USDT[0.0065119576668936],YFI[0.000000001500000000] |
| 01314975 | BTC[0.000000000040600] |
| 01314976 | BTC[0.000000000040400],TRX[0.000004000000000] |
| 01314979 | DFL[0.000000005162752],FTT[0.02007656000000006],SOL[0.00000003661344J],USD[0.005598578875698],USDT[0.000000007936837] |
| 01314981 | TRX[0.000000023184556] |
| 01314982 | BTC[0.000000054745600] |
| 01314984 | BTC[0.000000000121800] |
| 01314989 | BTC[0.000000058121200] |
| 01314991 | NFT (2909400848116930871)[1],NFT (3019073109423759821)[1],NFT (3359057915499595637)[1],NFT (5043876153885321861)[1],TRX[0.247678000000000],USD[0.017039052500000] |
| 01314992 | BTC[0.000000048000000],DOGE[0.000000007543942],ETH[0.000000080000000],USD[0.015277461793162Z],XRP[0.000000004302877] |
| 01314994 | USD[8.444410890000000000] |
| 01314996 | BTC[0.000000000121200] |
| 01314998 | AVAX[0.013952035457687B],BTC[0.000000004865277G],ETH[0.000000081397772],SOL[0.000000005443110O],TRX[0.000000040000000],USD[0.000000221243488],USDT[0.000000014314441] |
| 01314999 | TRX[0.000028600000000],USD[10.560348613380991G],USDT[0.000000045374230] |
| 01315001 | BTC[0.000000012000],TRX[0.000001000000000] |
| 01315002 | ETH[0.000000049315001] |
| 01315007 | TRX[0.000005000000000] |
| 01315009 | ATLAS[9.721707000000000000],FTT[0.048373949149169G],MNGO[9.988942008500000],TRX[0.000001000000000],USD[1.396210308146000G],USDT[0.000000099081229] |
| 01315014 | BTC[0.000057790000000],ETH[0.003980000000000],ETHW[0.003980000000000],FTT[1.000000000000000],USD[13.062127522480344J],USDT[0.000000187492909] |
| 01315015 | ETH[0.000000036592000],ETHW[0.000973000000000],TRX[0.000003000000000],USD[0.009615187900000] |
| 01315021 | BTC[0.000050830000000],FTT[0.000000008044931O],USD[190.125527616973455],USDT[0.000000086802048],XRP[-0.000000003000000] |
| 01315028 | BNB[0.00000010000000],ETH[0.000000071347600],USD[0.000000038505919],USDT[0.000000319785992] |
| 01315033 | FTT[132.573891060000000],SOL[1.068309630000000],USD[0.000000149068679],USDT[0.000000003305208] |
| 01315035 | USD[0.156380535000000000] |
| 01315040 | USD[0.000000493254777],XRP[-0.000000040000000] |
| 01315046 | TRX[0.000003000000000] |
| 01315047 | BTC[0.000000000101500] |
| 01315049 | SXPBULL[540.054000000000000000],USD[0.201415740000000000],USDT[0.000000016202344] |
| 01315058 | AKRO[1.000000000000000000],FTT[3.589742780400000000] |
| 01315066 | BTC[0.000000010110800] |
| 01315067 | BTC[1.635553771000000],LUNA2[12.029720280000000],LUNA2_LOCKED[27.383165000000000],LUNC[2620421.092478810000000],USD[0.000565449600000],USDC[19175.190700000000000],USDT[0.0092315769857000] |
| 01315089 | TRX[0.000002000000000] |
| 01315099 | BTC[0.000000096679650],ETH[0.000000001779000],TRX[0.000001000000000] |
| 01315100 | ATLAS[9.956000000000000000],BTC[0.000096800000000],USD[0.000000068246746] |
| 01315102 | ETH[0.000000005000000],TRX[0.000001000000000],USD[0.000000093613176],USDT[11.401785380000000] |
| 01315108 | MOB[193.121455150000000000],USD[-84.058881097189035],USDT[0.000000049345000] |
| 01315111 | ZECBULL[1.000000000000000] |
| 01315119 | AKRO[1.000000000000000000],AMZN[10.297000000000000],ARKK[26.851480580000000],AVAX[0.005939500000000],BAO[3.000000000000000],CEL[0.002981250000000],DENT[1.000000000000000],ETH[2.073792750000000],EUR[0.173454061904204B],FTT[0.022201160000000],GALA[38190.187573990000000],KIN[3.000000000000000],USD[0.000000000],NFT (559892644047451734)[1],SLO[0.090995760000000000],TRU[1.000000000000000],TRX[010.000010000000000],USD[2427.037501319530000],USDT[10.499749266289737B] |
| 01315124 | NFT (4395083176916332991)[1],NFT (4926293622786214431)[1],TRX[0.000782000000000],USD[0.000000009223984],USDT[0.000002782606444052] |
| 01315126 | AUD[0.000239115626908712],BTC[0.005832510000000],USD[0.229019386578000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01315128 | POLIS[98.88022000000000000],USD[0.376651830000000000] |
| 01315129 | BTC[0.000000000400000],TRX[0.000060000000000000] |
| 01315131 | USD[30.000000000000000000] |
| 01315134 | USD[25.000000000000000000] |
| 01315135 | BTC[0.0000000022040400] |
| 01315141 | AMPL[0.0000000000701186],ATLAS[15.3125915800000000],BAO[6.000000000000000000],BF_POINT[300.000000000000000],BTC[0.000231200000000],C98[0.5337564900000000],CEL[0.000010850000000],DOGE[28.847854690000000],ETH[0.00190957000000000],ETHW[0.00188219000000000],EUR[0.000000004532467],GODS[0.000192170000000],KIN[10.0000000000000000],POLSIS[0.307386040000000],SKL[0.0000877100000000],SLRS[0.000005240000000000],SOL[0.020329240000000000],STEP[0.0008852300000000],SUN[57.9718561800000000],TLM[0.0016141800000000],UBXT[1.0000000000000000],USD[0.0000456732001117] |
| 01315144 | BAT[0.0000000550000000],SHIB[400000.00000495519881170],USD[30.0000000000000000],USDT[1.5978151993313331],XRP[0.0000000688927888] |
| 01315148 | SXPBULL[380.038000000000000000],TRX[0.000004000000000],USD[0.2645702600000000],USDT[0.0000000038020152] |
| 01315149 | SHIB[1494.456567350000000000],SXPBULL[4643.4211902300000000],TRX[0.000007000000000000],USD[0.0000003354701280],USDT[0.0000001147030047] |
| 01315154 | BTC[0.0000000359404800],TRX[0.000001000000000000] |
| 01315159 | USD[0.0000000462949200] |
| 01315160 | USD[0.0000048222869587] |
| 01315166 | USD[25.000000000000000000] |
| 01315167 | USD[0.0032990124989205],USDT[0.0000000026144710] |
| 01315175 | BOBA[0.000000006000000000],BTC[0.000000014165915],DOT[0.5998000000000000],ETH[0.0000000054547500],ETHW[4.0000000440280403],FTT[0.5994511355932783],LUNC[0.000000035006306],SOL[0.000000006542914],TRX[27.000000000000000000],USD[0.3820713514277730],USDT[-0.3960899155810862] |
| 01315176 | BTC[0.0000000000081200],TRX[0.000030000000000] |
| 01315178 | BTC[0.0000000928004000] |
| 01315179 | CQT[1.0000000000000000],TRX[0.000020000000000000],USD[0.0008246762634500] |
| 01315180 | ADABEAR[890800.0000000000000000],BCHBULL[30387.0000000000000000],BNBBEAR[535200.000000000000000],DOGEBEAR2021[0.0002888000000000],DOGEBULL[8.9083000000000000],EOSBULL[14100.0000000098243857],FTT[0.0000098124383857],LTCBULL[600.000000000000000],THETABULL[21.3109438000000000],TRX[0.0000010000000000],USD[300.0000082350000000],XRPBULL[8713.6200000000000000],ZECBULL[5300.9000000000000000] |
| 01315183 | TRX[0.000030000000000000],USD[0.0000008392434],USDT[0.000000008991200] |
| 01315188 | FTT[0.0318484597527360],TRX[0.001480000000000],USD[0.0000000242280611],USDT[0.0000049311794688] |
| 01315190 | ALGOBULL[44600000.0000000000000000],ATOMBULL[100000.0000000000000000],BALBULL[200000.0000000000000000],BCHBULL[2009736.0000000000000],BSVBULL[7000000.000000000000000],DOGEBULL[804.400000000000000],DRGNBULL[206.4000000000000000],EOSBULL[25400000.0000000000000000],ETCBULL[500.5000000000000000],ETHBULL[3.0000000000000000],GRTBULL[7000000.000000000000000],KIN[9609.7516290000000000],LINKBULL[10000.0000000000000000],LTC[0.0099980000000000],LTCBULL[68000.000000000000000],MATICBULL[10000.0000000000000000],SHIB[95520.0000000000000000],SUSHIBULL[19000000.0000000000000000],THETABULL[10000.0000000000000000],TOMOBULL[1850000.0000000000000],USD[0.0000945642890],USDT[0.0000000050287488],VETBULL[5000.0000000000000000],XLMBULL[1000.0000000000000000],XRP[0.1549740000000000],XRPBULL[3000888.0000000000000] |
| 01315192 | BTC[0.0000000073377300],NFT (3195930635192444652)[1],NFT (421954462558061466)[1],NFT (48042151228705556)[1],TRX[2.0057080000000000] |
| 01315196 | USD[30.000000000000000000] |
| 01315199 | TRX[0.000070000000000000] |
| 01315200 | BTC[0.0000000252424760],ETH[0.0000000001778400] |
| 01315201 | BTC[0.0000000000040800],SOL[0.0000009385320000],TRX[0.000020000000000],USD[0.0002143742059115] |
| 01315206 | TRX[0.0005000000000000],USD[0.9697381029775000],USDT[0.0060400000000000] |
| 01315210 | BTC[0.0000000079714169],FTT[0.0000000997187181],LUNC[0.000000100000000],SHIB[0.0000000019745000],TRX[0.000030000000000],USD[0.0011544486496362],USDT[0.0000000190594042] |
| 01315211 | USD[0.0000998563521114] |
| 01315215 | BEAR[12291.3900000000000000],DOGEBULL[0.0545617800000000],USD[1.4048098267514820] |
| 01315216 | FTT[0.0852370000000000],LUNA2[2.6928594130000000],LUNA2_LOCKED[6.2833386290000000],LUNC[6376.0405481300000000],SOL[3.6965328100000000],USD[0.0381346801271150] |
| 01315217 | BTC[0.0000000001015000] |
| 01315218 | SAND[1.0000000000000000],USD[0.0893699650000000] |
| 01315220 | EUR[0.5599264779375747],USDT[0.0000000182140228] |
| 01315224 | USD[30.000000000000000000] |
| 01315227 | TRX[0.0000020000000000],USD[0.0000000073248420],USDT[0.0000000012028980] |
| 01315228 | 1INCH[0.0000000033230600],BNB[0.000000075889300],BTC[0.0000110025752638],ETH[0.0000000356679700],FTT[0.0000000020691104],LUNA2[0.0010279482280000],LUNA2_LOCKED[0.0023985458650000],MATIC[0.0000097200000],SUSHI[0.0000091755834180],TONCOIN[0.0700000029663619],TRX[0.0237201952130500],USD[0.0000001342843438],USDT[16.1734650745587720],USTC[0.1455110434513900],XRP[0.0000000039275100] |
| 01315230 | TRX[0.000050000000000000] |
| 01315234 | BTC[0.0000000080081200],TRX[0.000020000000000] |
| 01315239 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.000000000000662],USD[0.0000000000003200] |
| 01315242 | BTC[0.0000000082080800],TRX[0.000030000000000000] |
| 01315245 | BTC[0.0000000060121800],TRX[0.000050000000000000] |
| 01315246 | BTC[0.0000000018725342],ETH[0.0000000009121200],TRX[0.000050000000000] |
| 01315250 | BTC[0.0000000001015000] |
| 01315256 | CQT[227.8483800000000000],FTT[12.6965800000000000],TRX[0.000030000000000],USD[0.6658983000000000],USDT[2.8152639183428320] |
| 01315263 | BTC[0.0000000080121200] |
| 01315270 | BTC[0.0000000068141400] |
| 01315278 | TRX[0.000030000000000],USD[-4.1886339554348114],USDT[5.5300000018572432] |
| 01315290 | BTC[0.0000000040001800],TRX[0.000050000000000] |
| 01315292 | BNB[0.0000000069600],BTC[0.0000000030020700],TRX[1.8300030000000000] |
| 01315296 | BTC[0.0000000091421600],TRX[0.000060000000000] |
| 01315300 | ALGO[0.0000000031200000],FTT[0.0618793328264400],MAPS[48.4359600000000000],RAY[238.5322475653226749],SOL[0.000000080915969],USD[0.0000000092334268],USDT[0.0000000048916352] |
| 01315301 | BTC[0.0000004400000000],SOL[0.0000009600880000],USD[0.0572402779943169],USDT[79.2010440091584858] |
| 01315305 | BTC[0.0000000006000000],TRX[0.000030000000000] |
| 01315306 | BTC[0.0000000590565000] |
| 01315308 | KIN[271.0000000000000000],TRX[0.2427780000000000],USD[1.2830704197500000],USDT[0.0000000050000000] |
| 01315311 | SNX[0.0869378391273200],TRX[0.000000047410000],USD[0.0000001070325600],USDT[0.1522459466699363] |
| 01315314 | BTC[0.0000000087740600],TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01315317 | BTC[0.00000006170600],TRX[0.0000500000000000] |
| 01315321 | BAO[9.00000000000000000],DENT[1.0000000000000000],FTT[0.0000440800000000],KIN[14.00000000000000000],RSR[2.000000000000000],SGD[0.0226686467981029],TRX[1.00000000000000000],USD[0.0021972834570755],XRP[0.0485266100000000] |
| 01315326 | ETH[0.0001534200000000],ETHW[0.0001534200000000],FTM[0.5000000000000000],LUNA2[0.0000000168820411],LUNA2_LOCKED[0.0000000393914293],LUNC[0.0036761000000000],SOL[0.0000000049594385],SRM[0.0896867100000000],USD[3.1547228226186181],USDT[0.0017439249663072],XRP[0.7417380000000000] |
| 01315329 | ATLAS[270.0000000000000000],ETH[0.0000000075346500],USD[0.0517314656969612] |
| 01315330 | LTC[0.0080077100000000],SUSHIBULL[965815.0435500000000000],USD[0.0349839267500000],USDT[0.0035260500000000] |
| 01315334 | BTC[0.0000000001015000] |
| 01315335 | BTC[0.0000000142100] |
| 01315339 | BTC[0.0000000044000000],FTT[6.0984990000000000],SOL[0.0000001200000000],STEP[497.2083476100000000],SXP[62.7816252900000000],USD[0.4401005335971150],USDT[0.0000000077736235],XRP[0.5000000000000000] |
| 01315341 | ALPHA[0.0000000582263156],AX$[0.0000000844913568],BTC[0.0000000403520968],BTC[0.0000000004294250],C$8[0.0000000074890028],COPE[0.0000000044336169],ETH[0.0000000734213913],FTT[0.0000000050945571],GBP[0.0000000047234760],LINKBEAR[955445.0000000000000000],MATIC[0.0000000 9568580],MATICBULL[0.0000000092718192],MTA[0.0000000081943700],OKBBEAR[0.0000002257204],ORBS[0.0000000481448000],REN[0.0000000038466666],RSR[0.0000000297988875],SOL[0.0000000036440476],SRM[0.0008198900000000],SRM_LOCKED[0.0304885000000000],SUSHIBEAR[855511.5000000000000000],THETABEAR[ 950125.0000000000000000],USD[0.1149000427432591],USDT[0.0000000035596006] |
| 01315342 | BTC[0.0000000040121600] |
| 01315343 | TRX[0.0000080000000000],USD[8.1772049400000000],USDT[2.0000000000000000] |
| 01315348 | BTC[0.0000000607960],EUR[0.0000000014880000],LTC[0.0000000327791000],SNX[0.1000559322061900],USD[0.0000000005076992],USDT[0.0000000071159200] |
| 01315351 | BTC[0.0000000877204000],TRX[0.0000040000000000] |
| 01315352 | BTC[0.0053989200000000],RAY[64.7296876200000000],TRX[0.0000710000000000],USD[0.0922537595479008],USDT[0.0000000091992571] |
| 01315354 | BTC[0.0000000001015000] |
| 01315356 | TRX[0.0000600000000000] |
| 01315357 | USD[0.0000073763463784] |
| 01315359 | BTC[0.0000000501405000] |
| 01315363 | BTC[0.0000000059902800] |
| 01315365 | BTC[0.0000001100307066],FTT[0.0000003707277500],USD[0.0000004236093110],USDT[0.0000000203999616] |
| 01315366 | KIN[0.0000000062532934],TRX[0.4763320000000000],USD[0.0290154424804706],USDT[0.0000000004032] |
| 01315367 | BTC[0.0000000091950201],USDT[0.0000000003857078] |
| 01315369 | TRX[0.0000050000000000],USDT[0.0000000078301365] |
| 01315372 | SHIB[0.0000000039181215],TRX[0.0000040000000000],USD[0.5082466629443905],USDT[0.0000000064976139] |
| 01315374 | BTC[0.0000000000121200] |
| 01315378 | SHIB[96675.0000000000000000],USD[0.0530893950000000] |
| 01315379 | TRX[0.0000060000000000],USDT[0.0033332227047620] |
| 01315382 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.0000000073657056],DENT[1.00000000000000000],KIN[3.0000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.0416148273574450],USDT[0.0000000020000000] |
| 01315384 | TRX[0.0000020000000000],USD[0.0000002164728],USDT[0.0000000072858101] |
| 01315385 | BTC[0.0000000000183600] |
| 01315386 | AVAX[18.2006097140568597],BTC[0.0000838063600416],ETH[0.0082932826518000],ETHW[0.0082488743361000],FTT[7.9990728000000000],LINK[56.7824534600000000],RAY[310.7708139729324216],SAND[1.0000000000000000],SOL[41.6114925935698043],SRM[239.2145737300000000],SRM_LOCKED[5.7716570900000000],SUSHI[0.2698 1203988285611],TRX[0.0000080019786800],USD[7.8541209797400200],USDT[315.2837419120567170] |
| 01315389 | BTC[0.0000000025772272],USD[0.0000001608427714] |
| 01315393 | CEL[0.0264000000000000],USD[0.1845398458255233] |
| 01315395 | BTC[0.0000001309114719],USD[0.0754014977114746] |
| 01315396 | ATOMBULL[0.8747000000000000],BALBULL[0.4337000000000000],BSVBULL[430.6000000000000000],COMPBEAR[509.3000000000000000],COMPBULL[0.0048100000000000],DOGEBEAR2021[0.0005608000000000],DOGEBULL[0.0005933684600000],GRTBEAR[0.5748000000000000],GRTBULL[0.0407600000000000],KNCBEAR[0.7810000 0000000],LINA[6.0500000000000000],MATICBEAR2021[0.0996200000000000],MATICBULL[0.0057600000000000],OKBBEAR[330.5000000000000000],SHIB[8243.0000000000000000],SLRS[0.3952000000000000],STEP[0.0454400000000000],SUSHIBULL[94.2700000000000000],TOMOBULL[4.6100000000000000],TRX[0.0000100000000000], USD[0.0000000067210960],USDT[0.0000000040380808],VETBEAR[191.2000000000000000],ZECBEAR[0.0029270000000000] |
| 01315399 | SOL[0.5291539900000000],TRX[0.0000060000000000],USDT[0.0000002273864807] |
| 01315401 | ATLAS[102821.4320000000000000],TRX[0.0000060000000000],USDT[0.0411907869000000] |
| 01315402 | BTC[0.0680462185000000],ETH[0.0000000729513500],EUR[69.1689846011395481],SPELL[0.0000001100000000],USD[0.0076290521745853],USDT[1.7267515784552595],WBTC[0.0000000086193585] |
| 01315403 | TRX[0.0000050000000000],USD[0.0000000034593620] |
| 01315405 | TRX[0.0000000021650600],TRX[0.0000000041430759],USD[0.0000000034938212] |
| 01315406 | USDT[0.0000000080000000] |
| 01315410 | ETH[0.0000001169865000],TRX[0.0000040000000000],USD[0.0000000096136432],USDT[0.0036801545379468] |
| 01315412 | TRX[0.0000060000000000],USDT[0.0002161791530685] |
| 01315413 | ATLAS[2879.7340000000000000],ATOMBEAR[99980.0000000000000000],ATOMBULL[15012.9270000000000000],BEAR[9993.0000000000000000],BNBBEAR[15996800.0000000000000000],CLV[0.0538700000000000],DOGEBULL[4.1095780000000000],EOSBEAR[99980.0000000000000000],EOSBULL[28994.2000000000000000],ETCBEAR[ 99000.0000000000000000],ETCBULL[144.7852830000000000],ETHBEAR[14998935.0000000000000000],LINKBULL[436.2328200000000000],LTCBULL[2139.7100000000000000],MATICBULL[314.3266400000000000],SUSHIBEAR[15084000.0000000000000000],SUSHIBULL[677879.0000000000000000],THETABULL[49.9900000000000000], TRX[0.0000040000000000],USD[0.2436491316538550],USDT[0.0023030245316183],VETBEAR[149970.0000000000000000],VETBULL[815.7460200000000000],XRPBULL[21976.0700000000000000],ZECBULL[451.9096000000000000] |
| 01315414 | USD[0.0377720000000000] |
| 01315418 | BNB[0.0000000052725000],BTC[0.0000000163600],TRX[0.0000068311742],USDT[0.0000000077892573] |
| 01315418 | BTC[0.0000000081460400] |
| 01315419 | USD[25.0000000000000000] |
| 01315420 | BNBBEAR[29980050.0000000000000000],SUSHIBEAR[6298613.0000000000000000],TRX[0.0000100000000000],USD[0.0001859688300000] |
| 01315426 | BTC[0.0000000203702000] |
| 01315427 | BTC[0.0000000001224000],TRX[0.0000020000000000] |
| 01315428 | BTC[0.0000000052322400] |
| 01315429 | BTC[0.0000000047500400] |
| 01315431 | BTC[0.0000000121800],TRX[0.0000020000000000] |
| 01315434 | BTC[0.0000000001428000] |
| 01315437 | TRX[0.0000020000000000] |
| 01315439 | EUR[0.0000000089953508],USD[0.0100000165847036] |
| 01315448 | COPE[0.0000000061464000],ETH[0.0000000080198700],GENE[0.0000000030000000],HT[0.0000000003200000],MATIC[0.0000000047262154],NFT [37510347189949141/2][1],NFT [49603174773714554$][1],NFT [50382715947205493$][1],SOL[0.0000000094236800],TRX[0.0000000610766448],USD[0.0000006235693249] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01315452 | USD[7.7648329500000000] |
| 01315454 | AMPL[0.1700785270479540],BNB[0.0000000083357824],BNBBEAR[907600.0000000000000000],LUNA2[0.1423569673000000],LUNA2_LOCKED[0.3321662570000000],LUNC[0.5293406200000000],SHIB[1500000.6900000000000000],SOL[0.0000000634700000],SUSHIBEAR[68580.0000000000000000],TRX[0.0000051859831000],USD[0.090799 3831404259],USDT[0.0000000078365152] |
| 01315460 | USDT[0.0000000001562300] |
| 01315461 | DOGE[1.0000000000000000],GRT[1.0000000000000000],TRX[0.0009600000000000],USD[0.0000001246771152],USDT[0.0000005704120363] |
| 01315464 | FIDA[0.0000000031148800],SOL[0.0000000063636600],TRX[0.0100010033242144],USD[0.0000005168651132],USDT[0.0000001592026205] |
| 01315465 | SOL[0.0000000096091200],USD[1.7941340078376790] |
| 01315479 | BNB[0.0000000040955320],TRX[0.0000000034336336],USD[0.0000000037903262] |
| 01315482 | ETH[0.0000000044428100],LTC[0.0000000856685500],USD[0.0000000007047207],USDT[0.0000000083816107] |
| 01315488 | USDT[0.0000000863324647] |
| 01315489 | BTC[0.0000000001020000],TRX[0.0000020000000000] |
| 01315492 | BNB[0.0000000024900000] |
| 01315494 | AKRO[1.0000000000000000],BAO[3.0000000000000000],KIN[2.0000000000000000],NFT (502702588365847920)[1],NFT (522475151420012987)[1],NFT (569228663840178399)[1],RSR[1.0000000000000000],TRX[1.0000100000000000],UBXT[3.0000000000000000],USD[0.0000173016081203],USDT[0.0000000092522502] |
| 01315497 | BNB[0.0000000249000000] |
| 01315499 | AUD[0.0000002262096380],BTC[0.0000935400000000],ETH[0.0005808887477920],ETHW[1.2205808890666925],HOLY[0.9998100000000000],KIN[2905.8000000000000000],KSHIB[350.0000000000000000],MANA[14.9971500000000000],MATIC[0.9658000000000000],RUNE[2.9994300000000000],SOL[0.0049051400000000],SPELL[1600.0000000000000000000],TRX[0.0000100000000000],TSLA[0.0098575000000000],USD[6691.4962447876332865],USDT[0.0000000028503153] |
| 01315500 | BTC[0.0000000000122400] |
| 01315502 | BTC[0.0000000070000000],USDT[0.0000000038872301] |
| 01315503 | USD[0.0000001962389613],USDT[0.8332913563016339] |
| 01315510 | USDT[0.0000000019617785] |
| 01315523 | USDT[30.0000000000000000] |
| 01315524 | RUNE[0.0572150000000000],USD[1.7238640696822908] |
| 01315526 | BNB[0.0000000072878426],ETH[0.0015452183500000],LUNA2[0.2464569971000000],LUNA2_LOCKED[0.5750663265000000],LUNC[53666.5300000000000000],NFT (342507472362131613)[1],NFT (456711776605345362)[1],NFT (468916654494323344)[1],SOL[1.4868747703605836],TRX[0.0015550000000000],USD[0.0000111936021148],USDT[0.0000002895180492] |
| 01315529 | AVAX[0.0602722500000000],TRX[19.0113268400000000],USD[0.0000000083126379],USDT[0.0000000003361824] |
| 01315530 | BTC[0.0000000032580700] |
| 01315534 | EMB[9.0000000000000000],USD[0.0000000071020242],USDT[1.6673411700000000] |
| 01315541 | SOL[0.0000000013689600],TRX[0.0000020000000000] |
| 01315542 | FTT[0.0881800000000000],NFT (313784270392228890)[1],NFT (419381899972238511)[1],NFT (453406749421517806)[1],NFT (534580181780495444)[1],NFT (552149083917496398)[1],USD[3.4786153420000000],USDT[0.0000000015000000] |
| 01315545 | SOL[0.0000000029821600],TRX[0.0000000026260000] |
| 01315546 | BTC[0.0000020200000000],TRX[0.0000010000000000] |
| 01315547 | BNBBULL[0.0000971310000000],BULL[0.0000000480000000],EOSBULL[2869.0414500000000000],ETHBULL[3.4196924000000000],LINKBULL[3.4196924000000000],TRX[0.0000030000000000],TRXBULL[0.0783020000000000],USD[0.0000003846719214],USDT[0.0000000068628976],VETBULL[2.4990927500000000] |
| 01315553 | BTC[0.0000000040800],TRX[0.0000040000000000] |
| 01315555 | BNB[0.0131110062681842],MATIC[0.0000000120600000],USD[0.0000035577048951],USDT[0.0000022552363046] |
| 01315556 | USDT[0.0000000010041200] |
| 01315560 | BNB[0.0000000078411600] |
| 01315563 | SHIB[98898.0000000000000000],USD[-0.0003978597205796],XRP[0.0000000100000000] |
| 01315564 | USD[25.0000000000000000] |
| 01315566 | USD[25.0000000000000000] |
| 01315568 | BNB[0.0000000163859640],ETH[-0.0000000001000000],HT[0.0000000052333764],LTC[0.0000000090046000],NFT (471721621738808574)[1],SOL[0.0000000094554376],TRX[0.0000080028034539],USD[0.0000000078831874],USDT[0.0000000066226758],WAVES[0.0000000043965000] |
| 01315575 | EUR[0.0000000056795920],TRX[0.0000040000000000],USD[0.0018458408299505],USDT[0.0000000075515854] |
| 01315579 | BNB[0.0000000744031940],COPE[0.0000000039100000],FIDA[0.0000000070120528],SAND[0.0000000051765720],SHIB[0.0000000777285312],SOL[0.0000000058444602],TRX[7.9984000014540440],USD[0.0000000112135089],USDT[0.0000002538412162] |
| 01315586 | APT[0.0000000703375300],BNB[0.0000000007785795],BTC[0.0000000025740660],DOGE[0.0000000023111429],EOSBULL[0.0000000029120688],ETH[0.0000000001155600],FTT[0.0001036211060120],GBP[0.0000000050141596],LUNA2[0.0002301807172000],LUNA2_LOCKED[0.0005370883402000],LUNC[5.0122335800000000],MATIC[0.0000000139518187],NFT (322502387233407797)[1],NFT (339714798182358895)[1],NFT (490383754379066333)[1],OMG[0.0000000080951960],SOL[0.0000000497460031],TRX[0.0001401111778358],USD[0.0000000064705595],USDT[0.0000025407116177] |
| 01315588 | BTC[0.0000000078117600] |
| 01315593 | ATLAS[140.0000000000000000],ATOM[11.3978340000000000],AVAX[12.6199238724362210],BTC[0.0129987840000000],ETHW[0.0230000000000000],EUR[0.0000000037429367],LUNA2[0.4034977957000000],LUNA2_LOCKED[0.9414948565000000],LUNC[1.2998233000000000],MATICBULL[0.0693335400000000],SOL[0.0000000014174400],USD[0.1897391056274465],USDC[721.6124852400000000],USDT[3.7631135215000000],WETH_WH[0.0230000000000000] |
| 01315595 | USD[0.0602031875970684] |
| 01315596 | SOL[0.0074255600000000],USDT[0.0000000050000000] |
| 01315597 | BAO[2.0000000000000000],KIN[2.0000000000000000],TONCOIN[0.0835412900000000],UBXT[1.0000000000000000],USD[0.0413210825337557] |
| 01315602 | FTT[0.0000000022061100],TRX[0.0000010000000000],USD[0.0959668030000000] |
| 01315606 | ETH[0.0000000003440000] |
| 01315608 | USD[0.0000000158451572] |
| 01315609 | USDT[0.0000000286907710] |
| 01315610 | BTC[0.0000000064020400] |
| 01315613 | AVAX[0.0049478000000000],ETHW[0.0000497800000000],SOL[0.9292421948000000],TRX[0.0000050000000000],USD[0.0000023031142719],USDT[0.0024000162274610] |
| 01315614 | FTT[0.0000000098935814],USD[0.0000000087633700] |
| 01315618 | ADABULL[0.0000000010664334],ATLAS[0.0000000071370836],BNB[0.0000000069640262],BTC[0.0000000001503518],CRO[0.0000000071193122],ENJ[0.0000000070022790],MANA[0.0000000079024891],MSTR[0.0000000087699716],SHIB[0.0000000079862400],SOL[0.0000000082654254],USD[0.0000001113591196],USDT[3.6265603951901 55],VETBULL[0.0000000942201759],XRP[0.0000000577524J,XRPBULL[0.0000000003653486] |
| 01315620 | ALPHA[0.0000004325422],AXS[0.0000003000000],DODO[0.0000000417040000],ETH[0.0000001604704000],FTT[0.0000001605245S],SAND[0.0000008714457600],SOL[72.1474989713291126],USD[10.201286090214692690] |
| 01315628 | BTC[0.0000000400408000],TRX[0.0000010000000000] |
| 01315629 | BTC[0.0000001094370200],ETH[0.0000000038494830],TRX[0.0000000119344010] |
| 01315631 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[2.0000000000000000],TOMO[1.0000000000000000],TRX[3.0008200000000000],UBXT[1.0000000000000000],USDT[0.0000052062567291] |
| 01315632 | USDT[0.0000332738734634] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01315633 | AXS[0.000000000056420400],NFT (404711330559658812)[1],NFT (44989132926560570B)[1],NFT (46839909278378442Z)[1],NFT (48988613484853360T)[1],USD[0.000101185345777656],USDT[116.8747749605190500] |
| 01315634 | EUR[0.006458436392872T],USDT[0.0000000091455645] |
| 01315635 | BTC[0.0000000037568800] |
| 01315636 | ETH[0.0000001000000000],FTT[0.0921902686440090],USD[1.1948602610524748],USDT[0.0000000016786105] |
| 01315647 | TRX[0.4286280000000000],USD[0.0574613017500000],USDT[1.7263136315000000] |
| 01315648 | BTC[0.0000000044880400] |
| 01315650 | USD[0.0000002532060000] |
| 01315652 | GST[0.0200000000000000],TRX[0.0000400000000000],USD[0.0666624834000000],USDT[0.0000000096156000] |
| 01315653 | BNB[0.0000001713752O],COPE[0.0000000051000000],FIDA[0.0000000051000000],FTT[0.0000004964533302T8],HT[0.0000000033132437],LUNC[0.0000000007696095],MATIC[0.0000000052181000],SOL[0.0000000041914627],TRX[0.0000000072965262],USDT[0.0000000010522918] |
| 01315657 | SOL[0.0000000041753400] |
| 01315660 | ETH[0.9998100000000000],ETHW[0.9998100000000000],LUNA2[5.0528308700000000],LUNA2_LOCKED[11.7956605400000000],LUNC[1100798.5354912000000000],USD[16277.1303159635261120000000000] |
| 01315663 | BTC[0.0000000000081600],TRX[0.0000010000000000] |
| 01315665 | USDT[0.0027714838358588] |
| 01315666 | USD[0.0000000096681500],USDT[0.1167091067500000] |
| 01315673 | AXS[0.0036810000000000],BTC[0.589271390000000],COMP[0.0000000010000000],CQT[9960.0996000000000000],FTT[1048.9513593000000000],IMX[0.0000000046288548],MOB[0.0000001000000000],RUNE[0.0000000020000000],SAND[0.8023300000000000],SOL[624.8285715474662600],SRM[32.5121741300000000],SRM_LOCKED[433.70460248000000000],STGT047.16152090000000000],TRX[0.0013790000000000],UNI[0.0721200000000000],USD[2.3901557713944220],USDT[0.6230679133606836] |
| 01315674 | COPE[0.0000000019100000],FIDA[0.0000000085860000],SOL[0.0000001000000000],TRX[0.8207010000000000],USDT[0.7697863057500000] |
| 01315676 | TRX[0.0000050000000000],USD[0.0000000098625752],USDT[0.0000000082256980] |
| 01315677 | SOL[0.0000000094378400],TRX[0.0000020000000000],USDT[0.0000000095858727] |
| 01315680 | USDT[0.0000000035371469] |
| 01315684 | AVAX[0.0000000025000000],BNB[0.0000000008000000],COPE[0.0000000011135200],FTT[0.0000000028181299],GENE[0.0000000060000000],NFT (29590762885077766I)[1],NFT (30006774809223226)[1],SOL[0.0000000083027608],TRX[0.2054247248829400],USD[0.0285344632468192],USDT[0.0374936703449576] |
| 01315685 | BNB[0.0000000002900000],BTC[0.0000000189600000],TRX[0.0000000035504300],USD[0.0025424075276657],USDT[13.8153616000000000] |
| 01315690 | COPE[0.0042710000000000],FIDA[0.0004107000000000],NFT (358810325678172045)[1],NFT (44262940728522668Z)[1],TRX[0.0000030000000000],USDT[0.2322900736201462] |
| 01315692 | COPE[0.0000000087941600],TRX[0.0000020000000000] |
| 01315693 | TRX[0.0000010000000000],USD[0.0000000073447025],USDT[0.0000000025333451] |
| 01315694 | ETH[0.0000001000000000],EUR[2.5258945300000000],USD[26.8184666680407968] |
| 01315695 | USD[1.3008004539962100],USDT[0.0193613445493786] |
| 01315697 | FTT[10.3981190000000000],NFT (520879638567134988)[1],TRX[0.0000110000000000],USD[0.2235870059050000] |
| 01315704 | AVAX[0.0545140000000000],BTC[0.0001102100000000],ETH[0.0020351967000000],ETHW[0.0006207700000000],EUR[12065.9888067400000000],FTT[10.0000000057522860],SOL[0.0051702000000000],TRX[0.0001020000000000],USD[24.9948325571614373],USDT[1.4198426477542281] |
| 01315706 | BTC[0.1484794033100000],ETH2.5634731910000000],ETHW[0.0007095480000000],FTT[11.9436652109325160],USD[458.0481585812996142],USDC[2502.3187198500000000],USDT[0.0000000197752595] |
| 01315707 | BTC[0.0000000000020200],TRX[0.0000010000000000] |
| 01315708 | ETH[0.0215480000000000],ETHW[0.0215480000000000],USD[0.0000100543700800] |
| 01315709 | ETH[0.0000000062000000],FTT[33.3827019700000000],NFT (312021852887205202)[1],NFT (414860271144415825)[1],NFT (415259056410190514)[1],NFT (515539066586088895)[1],TRX[0.3158108200000000],USD[4810.9090755616119857000000000],USDT[191.8978945445611840],XRP[7002.6317296600000000] |
| 01315710 | BNB[0.0000000742450598],DOGE[0.1421690028694108],ETH[0.0000000016906600],GENE[0.0000000001000000],LTC[0.0000000032868131],NFT (295305473291177839)[1],NFT (386545362185709449)[1],NFT (437693709216955922)[1],NFT (44498661636081531I)[1],SOL[0.0000000000651269],TRX[0.0000010029299151],USD[0.0000000054111377],USDT[0.0000000004220921] |
| 01315714 | ALGOBULL[99933.5000000000000000],ASDBULL[0.9993350000000000],ATOMBULL[4.9966750000000000],BALBULL[0.9993350000000000],BCHBULL[9.9933500000000000],BSVBULL[6995.3450000000000000],EOSBULL[139.9069000000000000],ETCBULL[0.1718856200000000],GRTBULL[9.9933500000000000],KNCBULL[0.9993350000000000],LTCBULL[5.9960100000000000],MATICBULL[2.9993350000000000],SUSHIBULL[899.4015000000000000],SXPBULL[59.9601000000000000],TOMOBULL[1399.0690000000000000],TRX[0.0000030000000000],TRXBULL[2.9980500000000000],USD[0.4332063600000000],USDT[0.1000000090307688],XTZBULL[1.9986700000000000],ZECBULL[0.9993350000000000] |
| 01315715 | BNB[0.0000001669400000] |
| 01315720 | SOL[0.0000000015339800],TRX[0.2018040000000000],USD[0.0377368460000000],USDT[0.1484471490000000] |
| 01315721 | TRX[0.0000040000000000],USD[-0.0172355009050025],USDT[0.7684710300000000] |
| 01315725 | ALGO[0.0000000036489194],CHZ[0.0000000236542272],ETH[0.0000000009741800],ETHW[0.0000000009741800],FTT[0.0000000030480011],USD[0.0016047125536228],USDT[0.0000000013493746] |
| 01315727 | USDT[0.0000272159123920] |
| 01315730 | USD[0.0012829419506096] |
| 01315731 | 1INCH[0.0000000064372000],BNB[0.0910951465159109],BTC[0.0000000086675200],ETH[0.0000000056299300],FTT[16.8160108685384402],LUNA2[0.0000000070000000],LUNA2_LOCKED[7.6445255760000000],LUNC[0.0000000050000000],RAY[22.9159330240125300],ROOK[0.0000000020000000],SOL[0.0000000489400],SRM[35.72876491000000000],SRM_LOCKED[0.6160563700000000],TONCOIN[4.9990785000000000],USD[0.0524056888786189],USDT[0.0000000011628866] |
| 01315733 | BTC[0.0000000000020200],TRX[0.0000010000000000] |
| 01315734 | ATLAS[190.4827344700000000],GBP[5.0000000063243456],USD[0.7383188065000000] |
| 01315737 | FTT[0.0970000000000000],TRX[0.0000020000000000],USD[0.0000000152856960],USDT[573.4948083200000000] |
| 01315740 | TRX[0.0000030000000000],USDT[1.8422000000000000] |
| 01315746 | ATLAS[2.3974031023582000],TRX[0.0000110000000000],USD[1.3316213422548902],USDT[0.0000000019485506] |
| 01315748 | FIDA[0.0082761538305600],USD[0.0001243023171255] |
| 01315749 | SLP[2416.5404958495472523],USD[0.0000094275146672] |
| 01315751 | BNB[0.0000000956083Z],ETH[0.0000000076202T3],MATIC[0.0000001102760096],SOL[0.0000000636028T5],TOMO[0.0000000282805004],TRX[0.0000003894485T4],USD[0.0159000327857582] |
| 01315754 | USD[101.9108423063652754],USDT[91.0000000484886625] |
| 01315755 | BTC[0.0000000000006000] |
| 01315768 | AVAX[0.0000000001194O0],BNB[-0.0000000246884434],TRX[0.0000000018226293],USD[0.1154396707511137],USDT[0.0000003143191413],XRP[0.0000000050028828] |
| 01315768 | USDT[0.0000000001854207] |
| 01315771 | ETH[0.0000000088904748],MATIC[0.1802827300000000],TRX[0.0000030000000000],USD[0.0000000084765416],USDT[0.2590042908611232] |
| 01315772 | DA[0.0008030900000000],MNGO[1.8090690000000000],USD[0.0000000066425102] |
| 01315777 | BTC[0.0000000003004000] |
| 01315779 | ETH[0.0000000078865600],TRX[0.5383370000000000],USD[0.3128121275000000] |
| 01315782 | ETH[0.0000000029222000],FTT[0.0000000446721O0],LINA[0.0000000647422B4],SOL[0.0000000049871800],TRX[0.0000000818152857],USDT[0.0000029006891940] |
| 01315786 | FTT[0.1998005000000000],SRM[1.0218611500000000],SRM_LOCKED[0.0181692300000000],USD[-0.0012321305145988],USDT[0.2675134231250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01315789 | TRX[0.000001000000000],USDT[0.0000227451981776] |
| 01315794 | SOL[0.0009763500000000],TRX[0.4874832282000000],USD[0.0150182295000000] |
| 01315795 | FTT[0.0000000056491824],USD[0.0292423151688806],USDT[0.0027942663805962] |
| 01315796 | USD[25.0000000000000000] |
| 01315797 | TRX[0.0952440000000000] |
| 01315802 | AKRO[1103.4283038900000000],BAO[1000.3105424800000000] |
| 01315807 | ADABEAR[8696160.0000000000000000],ALGOBEAR[987460.0000000000000000],BNBBULL[0.0005587100000000],DEFIBULL[0.0084639400000000],DOGEBULL[0.0004054220000000],ETHBEAR[8664.6000000000000000],ETHBULL[0.0007213400000000],FTT[0.1564432462064119],LINKBEAR[901010.0000000000000000],LTCBEAR[6.3273000000000000],SUSHIBEAR[96732.0000000000000000],THETABEAR[987460.0000000000000000],USD[0.0000000112393498],USDT[0.0000000050207316] |
| 01315808 | [26.1838294700000000],GBP[0.0000000095648435],USD[0.0000000364028360] |
| 01315810 | ETH[0.0000050000000000],TRX[0.0000560000000000],USD[1.5600556129500000],USDT[0.0000000080000000] |
| 01315811 | BNB[0.0000001000000000],USD[0.0043320092630002] |
| 01315812 | DOGE[0.0000000038182000],USD[23.2576552268412066],USDT[0.0000000032207858] |
| 01315820 | SOL[0.0000000033891000] |
| 01315824 | ATOM[0.0973000000000000],AVAX[0.0965600000000000],FTT[0.0405647672671780],GALA[9.5180000000000000],GMT[0.8874000000000000],RUNE[0.0677000000000000],TRX[1985.0000000000000000],USD[197.3743311089500000000000000000] |
| 01315825 | COPE[0.0000000090783000],ETH[0.0000000023841071],HT[0.0001905661801079],SOL[0.0000000100000000],TRX[0.0000000078447608],USD[-0.0000017282978547],USDT[0.0000000940021273] |
| 01315827 | BTC[0.0000000088882800],TRX[0.0000010000000000] |
| 01315832 | ETH[0.0000000076000000],USD[0.0000245727074320] |
| 01315835 | USD[25.0000000000000000] |
| 01315836 | ATLAS[310.0000000000000000],AUD[0.0023485226800000],BTC[0.0000000050000000],DAWN[11.2000000000000000],ETH[0.0000000050000000],ETHW[2.0767534950000000],FTT[0.9993350000000000],SOL[14.3904240900000000],USD[0.0000000376264200],USDT[0.0000000076626220] |
| 01315838 | TRX[0.0000000753000],TRX[0.0000030000000] |
| 01315839 | FIDA[0.0000000007853500],NEAR[0.0088254200000000],TRX[0.1650720000000000],USD[0.0032433036526954],USDT[1.0083419827500000] |
| 01315840 | USD[0.0008049720844068] |
| 01315842 | BTC[0.0000000201010000] |
| 01315845 | TRX[0.0000002000000000],USD[0.0000181342815123],USDT[0.0000000016945148] |
| 01315848 | SOL[0.0000000075133200],USDT[0.0000065219982000] |
| 01315851 | BTC[0.0000001172928000],TRX[0.0000030000000000] |
| 01315856 | FTM[0.0000000021644164],TRX[0.0000000079718202] |
| 01315857 | TRX[0.0160030000000000],USD[0.0000137499247135] |
| 01315858 | BNB[0.0030000000000000],COMP[0.1410351600000000],GENE[0.0824200000000000],HT[0.0706000000000000],LINA[3.8640000000000000],PAXG[0.0000877000000000],TRX[0.0000180000000000],USD[0.0000000134112765],USDT[0.0000000092427448] |
| 01315859 | BUSD[303.3269070300000000],FTT[0.0000000033168000],GBTC[0.0066223500000000],MBS[13.9537972100000000],USD[0.0916381060151816],USDT[0.0000000159124752] |
| 01315862 | AKRO[5.0000000000000000],BAO[14.0000000000000000],CHZ[1.0000000000000000],DENT[3115.7069291500000000],DOGE[9.2651899800000000],EMB[2421.5970338900000000],FIDA[1.0198006800000000],FTM[1009.4212128100000000],KIN[1639690.9346940900000000],MATH[2.0000000000000000],NFT[3529528625558022311],RSR[3.0000000000000000],SHIB[85262471.8602891300000000],SOL[10.6244576000000000],STMX[2417.7053688200000000],SXP[1.0193817300000000],TRX[5270.8781347800000000],UBXT[5.0000000000000000],USD[204.2169199426144515] |
| 01315865 | USD[30.0000000000000000] |
| 01315867 | BTC[0.0000000003550000] |
| 01315868 | USDT[0.0000030699888094] |
| 01315870 | BTC[0.0000000025000000],TRX[0.0000200000000000],USD[0.0394072663803553],USDT[10273.6469303055512676] |
| 01315873 | USD[0.0003715080552198] |
| 01315874 | USD[30.0000000000000000] |
| 01315879 | ATLAS[0.0000000057925911],ETH[0.0000000026140000],FTT[0.0007171400000000],LUNA2[3.0419445950000000],LUNA2_LOCKED[7.0978707210000000],POLIS[0.0000000068705380],USD[1.1184692007285290],USDT[0.0000000052515392] |
| 01315880 | USD[30.0000000000000000] |
| 01315885 | FTT[4398.9529372102866620],USD[0.0005314751298254],USDT[0.2175615754488765] |
| 01315886 | TRX[0.3421130000000000],USD[1.3157106460200000],USDT[0.0000000001600000] |
| 01315887 | AAVE[0.0300000000000000],AXS[0.2999430000000000],BNB[0.0000000010302180],BTC[0.0029359699146800],DOGE[236.9610500000000000],ETH[0.0859575896403880],ETHW[0.0929564496403880],FTT[0.0900000000000000],GMT[11.9996200000000000],HGET[0.9000000000000000],HNT[0.4000000000000000],LRC[0.0299620000000000],LUNA2[1.5374409870000000],LUNA2_LOCKED[3.5873623020000000],LUNC[205586.7380000000000000],PORT[9.0000000000000000],SHIB[1299962.0000000000000000],SOL[0.1599950000000000],TRX[3.0000000000000000],USD[252.5065412082761608000000000000],USTC[83.9857500000000000],WBTC[0.0007999240000000],XRP[2.0000000000000000],ZRX[3.0000000000000000] |
| 01315888 | LTC[0.0000000049000000],USD[0.0537756134632845],XRP[0.0000000033086674] |
| 01315890 | BTC[0.0000000085725000],ETH[0.0000000031346084],ETHBULL[0.0000000030000000],FTT[0.0000000047722075],USD[0.8140851351334904],USDT[0.0000000010941014],XRP[0.0000000098868288],XRPBULL[0.0000000012052510] |
| 01315895 | TRX[0.0000200000000000],USD[0.0000000612239224] |
| 01315896 | BTC[0.0000000000020200],NFT[351136596465432607]{1},NFT[469883203556103665]{1},NFT[557355158358226280]{1},TRX[0.0000030000000000] |
| 01315899 | USD[0.0000000077000340] |
| 01315902 | BTC[0.0000000000019000],ETH[0.0000000082296000],NFT[428076132706624236]{1},NFT[468318019074457002]{1},NFT[507019069204171907]{1},SOL[0.0000000021045000],TRX[0.0000000057478094],USD[0.0000059229315408],USDT[0.0000000642209964] |
| 01315906 | NFT[294878111294087149]{1},NFT[354066418168961909]{1},NFT[495304905444654869]{1},SOL[0.0000000098680500],USD[0.6141901600000000] |
| 01315908 | SOL[0.0400000000000000] |
| 01315911 | EUR[0.8600000000000000],USD[5.8496306473350000] |
| 01315916 | USDT[0.0000088794546600] |
| 01315926 | ADABULL[0.0062996100000000],AXS[0.2999430000000000],BTC[0.0000000042576944],BULL[0.0000066700000000],DEFIBULL[0.0093740000000000],DOGEBULL[0.0117576000000000],ETH[0.0000000056238714],ETHBULL[0.0005404000000000],FTM[0.1798000000000000],KSOS[97.4400000000000000],LUNA2_LOCKED[187.8762388000000000],SOL[0.0000000273999102],SOS[97420.0000000000000000],SUSHIBULL[365126.9600000000000000],USD[0.9159514860027947],USDT[0.0000000071914646] |
| 01315932 | TRX[0.0000020000000000],USDT[0.0000000080824300] |
| 01315934 | BTC[0.0000005284780],TRX[0.0000030000000000] |
| 01315937 | SOL[0.0000000093798600],TRX[0.0000070000000000],USDT[0.0000000634833839] |
| 01315939 | USD[0.0012330914020000] |
| 01315940 | USDT[0.0000000016482700] |
| 01315943 | DOGEBULL[0.0000000080000000],FTT[0.0000000051808968],TRX[0.0000040000000000],USD[-0.0039457368869079],USDT[0.0040946931718834] |
| 01315944 | USD[44.1408022236987500],USDT[0.0000000003269043] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01315945 | ETH[-0.000688419156441S],ETHW[0.000065890971847.4],FTT[0.000030000000000000],IMX[0.088334400000000000],LUNA2[1.756243946000000000],LUNA2_LOCKED[2.697902541000000000],NFT[393385605702287250][1],NFT[473047640064802632][1],NFT[475068434471983934][1],NFT[479936405473500134][1],NFT [526217578920390333][1],NFT[541170982456481857][1],NFT[565205080527306167][1],Q6[0.155350000000000000],SOL[0.00000001000000000],TRX[0.000000045256081],USDI[0.894152743133016],USDT[0.577610333357443] |
| 01315947 | BTC[0.000707730000000000],ETH[0.009398920000000000],ETHW[0.009398920000000000],EUR[0.000000004850662],MEDIA[0.150011859004500000],USDT[0.001299600000000] |
| 01315949 | USDT[0.000006018973379] |
| 01315952 | BTC[0.000000000060300] |
| 01315954 | BTC[0.000000032790500] |
| 01315956 | HT[0.000000030000000],NFT[366108535088902934][1],NFT[467085572416578707][1],NFT[551254146143805193][1],SOL[0.000000005233340],USD[-0.000005041378230],USDT[0.000007902026882] |
| 01315963 | BTC[0.000000003341643],FTT[0.006366630000000000],USD[2.279974937346344],USDT[0.000000019143160] |
| 01315965 | ETH[0.000000097341000],HT[0.000000022190200],SOL[0.000000007049240],TRX[0.000000010658758],USD[0.000000058305885],USDT[0.000000016789140] |
| 01315966 | HXRO[0.000000005727810],USDT[0.000000093112560] |
| 01315968 | TRX[1.000000000000000] |
| 01315969 | TRX[0.000011000000000],USD[0.000000002219420],USDT[3.902461390000000] |
| 01315977 | USD[0.001689246369293],USDT[0.000000033602250] |
| 01315982 | FTT[0.000972327389850],LTC[0.000838000000000],USD[0.000002097636595] |
| 01315983 | XRP[0.290000000000000] |
| 01315986 | BTC[0.000000000402000],TRX[0.000001000000000] |
| 01315987 | FTT[0.000000045097800],USD[0.640586456813016] |
| 01315988 | BCH[0.000000004337600] |
| 01315990 | ADABEAR[1998600.000000000000000],ADABULL[0.000593000000000000],ALGOBEAR[999300.000000000000000],ALGOBULL[7340.000000000000000],ASDBEAR[39972.000000000000000],ATOMBEAR[28979.700000000000000],BAO[998.600000000000000],BCHBULL[6.625500000000000000],BEAR[4396.920000000000000],BEARSHIT[5 895.870000000000000],BSVBULL[2595.800000000000000],BULL[0.000021800000000000],DENT[99.160000000000000],DOGEBULL[2.530000000000000000],EOSBULL[999.300000000000000],ETCBULL[0.009286000000000000],ETHBEAR[449685.000000000000000],ETHBULL[0.049040000000000000],LINKBULL[0.006880000000000000],MATICBEAR R202[0.692280000000000000],MATICBULL[259.250370000000000000],OKBBEAR[1290.900000000000000],SAND[24.995000000000000],SHIB[399580.000000000000000],SUSHIBEAR[1399020.000000000000000],SUSHIBULL[32.230000000000000000],SXPBULL[9.580000000000000000],THETABULL[0.000000000000000000],TOMOBULL[1698.810 000000000000],TRXBEAR[19986.000000000000000],TRXBULL[152.800000000000000],USD[56.629360088242000001,XRPBULL[16321.601000000000000000],XTZBULL[182.0051200000000000] |
| 01315991 | BNB[0.000000001000000],ETHBEAR[1974.000000000000000],ETHBULL[0.000687500000000],USDT[0.000000069156218] |
| 01315992 | NFT[306218915249751050][1],NFT[317963452091129584][1],NFT[319476108383500460][1],NFT[536107785882817535][1],NFT[539295403220817357][1],USD[0.164749136319743],USDT[1.155823496791550],XPLA[6789.547800000000000],XRP[0.959927000000000] |
| 01315995 | TRX[0.000004000000000000],USD[0.000000564344400] |
| 01315996 | BAND[-0.006217331820343.7],ETH[0.000768033308786.4],ETHW[0.000768033308786.4],FTT[775.093184690000000000],SRM[1.893717960000000000],SRM_LOCKED[50.126282040000000000],TRX[0.277772212657697S],USD[98229.489654162261349300000000],USDT[0.000000008276302],XRP[0.484170005128536] |
| 01315999 | USDT[0.000000094727286] |
| 01316008 | ADABULL[0.019996385040000000],AKRO[4.149398000000000000],AMPL[14.558888493658659S],AUDIO[9.527638000000000000],BTC[0.00000005976606S],CHF[0.000000007655210],CHZ[49.705600000000000000],COMP[0.000000044000000],DOGE[64.0472000028280365],DOGEBULL[0.000000000000000000],ETH[0.000000012367528],FTT[0.0994 80000232720],HOOD[0.000000026411300],LINK[0.099140000000000],MAPS[0.969154000000000],MATH[0.058741600000000],MRNA[0.000000057535901],MTA[1.910178000000000],OXY[2.694234000000000],SXP[0.003128530000000],UNI[0.091075260000000],USD[-303.482538062130916.7],USDT[341.354477546573746.7] |
| 01316013 | NFT[354849023673283107][1],NFT[399956991491981144][1],NFT[558407438693594620][1],TRX[0.000000000423781S] |
| 01316014 | USD[30.000000000000000] |
| 01316017 | TRX[0.000003000000000],USDT[0.000419872900745] |
| 01316021 | BTC[0.000000027850000] |
| 01316023 | TRX[0.000004000000000],USDT[0.000000083244890] |
| 01316025 | TRX[0.000004000000000],USD[0.000040625575000],USDT[0.000000003380140] |
| 01316032 | LTCBULL[238.13319000000000000],SUSHIBULL[27780.540000000000000000],TRX[0.000005000000000],TRXBULL[167.18289000000000000],USD[0.035141050000000],USDT[0.000000049863200],XRPBULL[1963.62450000000000000],ZECBULL[21.504936000000000] |
| 01316036 | BNB[0.000000027273745],BTC[0.000012555750495S],DOGE[0.000000009119800],ETH[0.000000033354514],FTT[0.000000025908366],OXY[0.000000043259280],SRM[0.000000028477125],TRX[0.000008000000000],USD[0.000011950477815],USDT[0.000343789705927Z] |
| 01316037 | USD[0.000000003981046],USDT[24.661068630000000] |
| 01316039 | TRX[0.000003000000000],USD[0.293800060313736],USDT[0.000000011105925] |
| 01316040 | TRX[0.001566000000000],USD[9778.207203886650520O],USDT[7049.407515544256947.3] |
| 01316043 | BRZ[1.694287347945296.6],USD[-0.235176339764988.7] |
| 01316044 | BNB[0.000000054811900],BTC[0.000000003602020O],DOGE[0.000000004804304.2],HT[0.000000008250000O],SOL[0.000000005600000O],TRX[0.000220063456174],USD[0.011024983743515S],USDT[0.000000027659983],XLMBULL[0.000000009009680O] |
| 01316049 | BTC[0.000000005080000O] |
| 01316053 | ADABEAR[16039326.7S.000000000000000],BCHBULL[2999.382025000000000000],BEAR[6674.264500000000000000],BNBBEAR[1050301085.00000000000000000000],BTC[-0.000035310372865O],BULL[0.000260000000000],DOGEBULL[4.067365229500000],EOSBEAR[82498.375000000000000000],EOSBULL[61658.96950000000000O],ETCBEAR[61658969.5000000000000O],ETCBULL[19.303154860000000],ETHBEAR[25846036.6.00000000000O],ETHBULL[0.039356309500000O],LTCBEAR[8804.14135000 00000000O],LTCBULL[299.20989900000000O],MATICBEAR202[0.414547500000000],MATICBULL[299.97279005000000O],SUSHIBEAR[200366667.5000000000000O],SUSHIBULL[704731.04200000000000O],TRXBEAR[41972070.00000000000O],TRXBULL[288.80781500000000O],USD[4.068749721427074],USD[0.843917791314501.21XTZBEAR[4327 1.205500000000000O],XTZBULL[43.390519000000000O] |
| 01316056 | BTC[0.000000029716500] |
| 01316057 | BNB[0.000000100000000],LUNA2[0.0025821105110000],LUNA2_LOCKED[0.0060249245250000],LUNC[562.260000000000000O],SOL[0.0472316148825O0],USD[0.000000004710742S],USDT[-0.028808423783539.7] |
| 01316059 | BTC[0.000000076140700] |
| 01316065 | USD[-0.066543048733801.2],XRP[1.274510000000000O] |
| 01316067 | AUD[0.000000390527102Z],SOL[0.00000006410265.6],USD[0.000000658699300] |
| 01316071 | ETHBEAR[12797568.000000000000000O],TRX[0.000003000000000O],USDT[0.022000000000000O] |
| 01316075 | BLT[0.9645327600000000O],CONV[3.902000000000000O],USD[0.000828048468000O],USDT[0.000000065341951] |
| 01316079 | BNB[0.000000037876374],DOGE[0.000000010226222],DOT[0.000000022649070],FIDA[0.000000014000000O],FTM[0.000000100000000],FTT[0.000061150000000],HT[0.000000015400000],LUNA2[0.0024877436670000O],LUNA2_LOCKED[0.0058047352220000O],MATIC[0.0352240577367401,SOL[0.0000000639252891,TRX[0.00000000103 00000000],TRXBULL[0.000000004442044],USDT[0.000000007692021S],USTC[0.352152141666775S],WRX[0.000000072070486] |
| 01316082 | BTC[0.000172030000000O] |
| 01316083 | MER[0.011000000000000O],TRX[0.000005000000000O],USD[0.000000020000000O],USDT[0.221423000000000O] |
| 01316084 | BTC[0.000002942000000O] |
| 01316090 | USD[0.212948259800000O] |
| 01316092 | SOL[0.000000008886960O] |
| 01316093 | LTC[0.010000000000000O],TRX[0.000015000000000O],USDT[0.6275422250000000O] |
| 01316097 | BTC[0.000000060000000O],TRX[0.000005000000000O],USD[1.623606798383335] |
| 01316098 | BTC[0.000000080181800O] |
| 01316100 | USD[25.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01316102 | BRZ[3.273934788462885],BTC[0.0085000000000000],USD[0.0000000014044507] |
| 01316111 | APT[1.0710037900000000],BNB[0.0000000012835715],ETH[-0.0000000213370086],GENE[0.0000000074000000],HT[0.0000000050000000],MATIC[0.0000000068457268],NFT[402047905391802979][1],NFT[455823317971223596][1],NFT[496165602218451617][1],NFT[502455282698762393][1],SOL[0.0000000065682700],TRX[0.0000180099733304],USDT[236.1547020029153150] |
| 01316113 | BTC[0.0000000068397600],TRX[82.7000010000000000],USD[0.0271871578500000] |
| 01316117 | ETH[0.0000000093289447],TRX[0.0000030000000000],USD[-0.0103847436770870],USDT[0.1422000000000000] |
| 01316122 | USD[0.0000000746000000] |
| 01316125 | ETH[0.0000000507353660],EUR[0.0000065664166266],FTT[0.0000002057719273],LTC[0.0000000900000000],SOL[0.0000000176572785],USD[0.0000195468160613],USDT[0.0000012967357140] |
| 01316130 | AGLD[0.0629200000000000],FTT[34.8930200000000000],STEP[0.0497200000000000],TRX[0.0000030000000000],USD[-0.0000012288700468],USDT[-0.0000000065625724] |
| 01316135 | COPE[0.0000000092400000],FIDA[0.0000000030900000],SOL[0.0000000030475000] |
| 01316136 | TRX[0.0000030000000000] |
| 01316138 | AVAX[1.2000000000000000],BTC[0.0000053350706609],DOGE[227.0000000000000000],DYDX[0.0210000000000000],FTT[25.4850300000000000],GBP[88.0000000000000000],LINK[0.0134100000000000],LUNA2_LOCKED[129.7769893000000000],MKR[0.0000691000000000],SOL[0.0020030000000000],SUSHI[0.0470000000000000],TOMO[27.9000000000000000],TRX[0.0077700000000000],USD[50836.8999474393750779],USDT[0.0000000053363466] |
| 01316141 | USD[0.0007220873103111],XRP[0.0074438700000000] |
| 01316147 | USD[30.0000000000000000] |
| 01316148 | TRX[0.0000030000000000],USD[0.0000000083550000],USDT[0.0068150000000000] |
| 01316150 | USD[30.0000000000000000] |
| 01316156 | BAO[1.0000000000000000],KIN[530998.6428764143486030],TRX[1.0000000000000000],USD[0.0000000017205432] |
| 01316157 | TRX[0.0000060000000000],USDT[0.0000000019185702] |
| 01316163 | USD[0.0001213139676980] |
| 01316165 | BNB[0.0000000089051563],HT[0.0000000047393600],SAND[1.0000000000000000],SOL[0.0000000062321784],TRX[0.0000000079305794],USD[0.3017252800000000],USDT[0.0000000065019321] |
| 01316169 | ALGO[0.0499450000000000],APT[0.9000000000000000],ATLAS[0.0641795900000000],BTC[0.0000034323666938],ETH[0.0003198002992028],ETHW[0.0003198002992028],FTT[150.0874225000000000],LUNA2[0.0008884397960000],LUNA2_LOCKED[0.0020730261520000],LUNC[0.0028620122479450],NFT[361544703435120893][1],NFT[434364791491894569][1],PAXG[0.0000000060000000],POLIS[0.0707490700000000],RSR[2.8157500000000000],RUNE[0.0353985000000000],SOL[0.0000000096767892],SRM[65.0200352500000000],SRM_LOCKED[282.1239769100000000],TRX[0.0000460000000000],USD[22625.1167644257509312000000000000],VETBULL[241.5213330000000000] |
| 01316172 | ATLAS[49.9910000000000000],POLIS[4.0000000000000000],USD[2.6940619867750000000000000000],USDT[0.0000000095990725] |
| 01316173 | TRX[0.0000030000000000],USD[-0.3386346451031598],USDT[0.5494877105535379] |
| 01316174 | EUR[0.0000022959732373],SOL[0.0000000096878912],USDT[0.0000020111863912] |
| 01316175 | USD[0.0000000123694024] |
| 01316180 | EMB[199.8600000000000000],USD[0.9420000000000000] |
| 01316181 | USD[0.0000000012537510] |
| 01316186 | USD[0.0000637329817088] |
| 01316189 | FTT[0.0000000080374746],POLIS[0.0979300000000000],USD[1.1836209759221120] |
| 01316194 | BNB[8.2527615300000000],BTC[0.0902399200000000],ETH[3.5369672100000000],ETHW[2.5369672100000000],MATIC[742.8783492900000000],POLIS[411.8148775200000000],SOL[105.2059899600000000],USD[167.5506950516073587],USDT[4.5778041981721442] |
| 01316196 | BTC[0.0000281400221100] |
| 01316200 | USD[0.0000705248404306] |
| 01316201 | BNB[0.0036910300000000],TRX[0.0000010000000000],USD[0.0000000055000000],USDT[0.0059034201793073] |
| 01316202 | BTC[0.0000000014041200],TRX[0.0000020000000000] |
| 01316205 | AVAX[0.0000000068352970],ETHW[0.0009730600000000],NFT[290630720714008636][1],NFT[316368872387959438][1],NFT[327959378644294348][1],NFT[397937047977202721][1],NFT[407344748832461050][1],NFT[501519867486788208][1],NFT[562883715929650702][1],RAY[0.0000000601758500],SOL[0.0008888500000000],TRX[0.7122740000000000],USD[-0.0000000054041046],USDT[0.2445370036596625] |
| 01316208 | COPE[0.0000000005745360],USD[0.0000000015030197] |
| 01316210 | USD[0.0000732590852073] |
| 01316212 | USD[0.0015920860489540],USDT[0.0000000040255820] |
| 01316216 | BNB[0.0000000085609600] |
| 01316217 | ETH[0.0079916000000000],ETHW[0.0079916000000000],USDT[0.0109517175000000] |
| 01316218 | USD[0.0000754537390345] |
| 01316220 | BCH[0.0019996000000000],BNB[0.0099980000000000],BTC[0.0001999100000000],DOGE[1.9996000000000000],ETH[0.0019996000000000],ETHW[0.0019996000000000],LTC[0.0099980000000000],TRX[0.9993000000000000],UNI[0.0999800000000000],USD[-2.0808119648413040000000000000],USDT[0.0000000655797928],XRP[0.9998000000000000] |
| 01316225 | FTT[5.0000000000000000],USD[0.0000005918516308],USDT[0.0000000054458398] |
| 01316227 | TRX[0.0000030000000000],USD[0.0000000852660096],USDT[0.0000001369702200] |
| 01316229 | TRX[0.0000020000000000] |
| 01316230 | ETH[0.0000000060297700],TRX[0.1748020000000000],USD[0.0000077578957000],USDT[0.0686322810000000] |
| 01316231 | USD[0.0007600341391090] |
| 01316233 | BNB[0.0000000067957081],BRZ[-0.0003126579094921],BTC[0.0087984258780170],ETH[0.0000000000557400],FTT[0.0000000092811190],LTC[0.0000000096320000],USD[0.9838916552859328],USDT[0.0000000012894240] |
| 01316236 | TRX[0.0000070000000000],USD[0.0000000066084451] |
| 01316237 | TRX[0.3750000000000000],USD[-0.0050783161610184] |
| 01316238 | USD[0.0032820250596230],USDT[0.0000000028667496] |
| 01316241 | USD[30.0000000000000000] |
| 01316242 | TRX[0.0025740000000000],USD[0.0198675491665569],USDT[65.5170360197136525] |
| 01316245 | CHZ[0.0000000010281400],TRX[0.0000030000000000] |
| 01316246 | USD[0.0000000050895848] |
| 01316247 | USD[0.0000765534947868] |
| 01316248 | TRX[0.0000000000000000] |
| 01316254 | NFT[479685351891158896][1],NFT[516429022359861192][1],NFT[576300179527983416][1],TRX[0.0000060000000000] |
| 01316255 | NFT[346448532374265444][1],NFT[357577252300710729][1],NFT[409677107956499759][1],NFT[431619590173410285][1],NFT[478325541063063346][1],NFT[514169634167376978][1],TRX[0.7363410000000000],USD[0.3738267622300000],USDT[0.0000470759524224] |
| 01316260 | USD[0.0000732590852073] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01316262 | BAO[2.000000000000000000],ETH[0.000000500000000000],ETHW[0.000000500000000],GBP[0.0029907729667936],SOL[0.0000093200000000] |
| 01316264 | BNB[0.0120000000000000] |
| 01316265 | TRX[0.00000200000000000] |
| 01316268 | BTC[0.000000097186300],ETH[0.0000000336100000],USD[0.0165140369491146] |
| 01316269 | USD[0.0000732590852073] |
| 01316271 | TRX[0.0000300000000000],USDT[1.000000000000000] |
| 01316274 | TRX[0.000004000000000000],USD[0.0000000061107615] |
| 01316276 | BTC[0.000000060000000000],EUR[0.0000009754200],USD[0.0000000067552766] |
| 01316279 | TRX[0.00000500000000000] |
| 01316280 | ATLAS[8.657200000000000000],BTC[0.000000010000000],SOL[0.000920000000000],TRX[0.001602000000000],USD[0.000000103127710],USDT[0.0038905031840604] |
| 01316281 | USD[0.0721641802147] |
| 01316283 | BULL[0.000000051000000],ETH[1.9534066400000000],FTT[0.0795140660000000],LTC[6.2651784648844144],USD[89.8627879486903462] |
| 01316286 | BTC[0.0000000000121200] |
| 01316287 | EUR[0.0000000160006644],USD[1.4678918628057448],USDT[12.9431711408605372] |
| 01316289 | BNB[0.000001000000000],FTT[0.0000000012433812],MATIC[0.00000005740000],TRX[0.000000002661112],USD[0.0037690973188188],USDT[0.000000009500000] |
| 01316291 | USD[0.00007107088512957] |
| 01316292 | FTT[0.0548672249387776],NFT [2953426831749591119][1],NFT [4530578460342754701][1],TRX[0.0092010000000000],USD[0.00000015218963],USDT[3404.6027126076186736] |
| 01316295 | USD[7.4582487977329913] |
| 01316296 | BAO[1.000000000000000],BTC[0.0016550730224453],ETH[0.000000240000000],ETHW[0.000000240000000],EUR[0.0004099606336474],FTT[0.000000005265359],USD[0.000000077781935],USDT[0.000000048376148] |
| 01316298 | ALGOBULL[57228.6000000000000000],SUSHIBULL[1265446191.040000000000000],USD[0.103286214023420],USDT[-0.0083192332428332] |
| 01316300 | USD[0.0006103359588860] |
| 01316306 | BTC[0.0000000000185400] |
| 01316313 | TRX[0.00003700000000000],USD[1.008363000000000],USDT[0.4956614200000000] |
| 01316315 | BNB[0.0000000099745600],BTC[0.00000000642204400],TRX[0.000000070940206] |
| 01316316 | BTC[0.0023984040000000],ETH[0.0369753950000000],ETHW[0.0369753950000000],USD[1.1998220000000000] |
| 01316321 | ETH[0.000000050000000],TRX[0.000008000000000],USDT[-0.0000004028537916] |
| 01316322 | AVAX[0.000000008533574],BNB[0.000000035332320],COPE[0.000000002000000],ETH[0.000000035333600],FTM[0.000000062106800],GST[0.000000458943331],HT[0.000000043912161],NFT [29933423629644386 8][1],NFT [35754837918067378 0][1],NFT [5437476346922411 82][1],SOL[0.000000036912081],TRX[0.0299020021786448],USD[0.0000005407746],USDT[0.8377738955223279] |
| 01316324 | TRX[0.000060000000000],USDT[0.000012287680588 2] |
| 01316327 | BTC[0.000000002000000],SOL[0.1088838000000000],USD[0.000000052727858],USDT[2.7921710298106916] |
| 01316328 | BTC[0.0000000721209393],CRV[0.0000001000000000],ETH[0.000000052237867],ETHW[0.0000007601407 8],FTT[0.0333687619832969],HT[0.000000099124600],LUNA2[0.1238383893000000],LUNA2_LOCKED[0.2889562417000000],USD[1.0000521742588300] |
| 01316330 | BNB[0.0000000015359500] |
| 01316331 | ETH[0.0000000078887900],MATIC[0.000000095040000],SLRS[0.000000001387320 0],SOL[0.000000085391400],TRX[0.000000071077017],USD[0.000000081441722],USDT[0.0000071141523666] |
| 01316333 | AVAX[0.000000092256300],GENE[0.0000000055559000],LUNA2[0.0384000000000000],LUNA2_LOCKED[0.0895000000000000],LUNC[3.8796902595039925],NEAR[0.0000000088000000],NFT [33651479765855054 7][1],NFT [35274084021593516 6][1],NFT [52622367717938910 3][1],SOL[0.000000082144139],TRX[0.0007780086517024 1],USD[0.000000388160400],USDT[0.0000006940336523],USTC[5.4262277700000000] |
| 01316337 | USD[0.000060494901024 8] |
| 01316338 | ETH[0.0000000008712 00],TRX[0.000005000000000] |
| 01316340 | NFT [30416085468200745 0][1],TRX[0.000040000000000],USDT[0.0000108389627468] |
| 01316341 | DENT[27.914000000000000000],KIN[4538.10000000000000000],LINA[9.889800000000000],SOL[0.0374528000000000],TRX[0.000035000000000],USD[0.0045904417930367],USDT[0.7948849915506287] |
| 01316342 | BTC[0.0000000000080100],TRX[0.000060000000000] |
| 01316343 | AMPL[-4.3510707105551772],AVAX[0.0000001000000000],BCH[0.0000000036000000],BNB[0.0000000040000000],BTC[0.0000000063000000],BULL[0.0000000079480000],BVOL[0.0000000051800000],COMP[0.0000000087000000],CREAM[0.0000000040000000],ETH[0.0000001200000000],ETHBULL[0.0000000037400000],EUR[0.0000000128255312],FTT[0.0000000025910214],LTC[0.0000000060000000],LUNA2[1.7723060200000000],LUNA2_LOCKED[4.1353820710000000],LUNC[0.0000000000000000],MATIC[0.0000000080000000],MKR[0.0000000016000000],NEAR[0.0000000032565662],NFT [56436174407392064 8][1],ROOK[0.0000000054000000],SOL[0.0000000400000000],USD[7.4028405855314109],USDT[0.0000000195001670] |
| 01316345 | USD[0.0000006265204 34832] |
| 01316348 | USD[0.0000026520434832] |
| 01316349 | BTC[0.0000000016789100] |
| 01316350 | USD[0.0000024811873] |
| 01316352 | AURY[0.2132195300000000],ETH[0.000000100000000],EUR[0.3457378485820858],TRX[0.000060000000000],USD[0.0000000155470549],USDT[0.0000000083450059] |
| 01316356 | BNB[0.0000000017190400],FIDA[0.0000000069489100],GST[79.7300000000000000],LUNA2[0.0049521457350000],LUNA2_LOCKED[0.0115550067200000],LUNC[1078.3401600000000000],NFT [37776341581107344 1][1],SOL[0.0006164898123500],USD[0.0849515370000000],USDT[0.0000000124290112] |
| 01316360 | ETH[0.0000000092328000] |
| 01316361 | BTC[0.0000005921800] |
| 01316365 | TRX[0.000004000000000],USDT[0.0000000362390013] |
| 01316369 | ETH[0.000000010000000],TRX[0.000011000000000],USD[0.2582175789907805],USDT[0.0000000253321807] |
| 01316371 | BNB[0.000000028741515],BTC[0.000000010000000],QI[430.0000000000000000],TRX[0.0007770000000000],USD[0.7443041765573152],USDT[0.0000000015999040] |
| 01316372 | TRX[0.000007000000000],USDT[0.0341008074596000] |
| 01316373 | USD[25.0000000000000000] |
| 01316374 | USD[25.0000000000000000] |
| 01316377 | USD[0.000051294992864] |
| 01316379 | USD[0.0000010000000000],USD[0.0055984787600000],USDT[0.9100000091596019] |
| 01316383 | BTC[0.0000000081874460],USD[0.0003962025298827],USDT[0.0002646454283729] |
| 01316388 | USD[0.0005727097052516] |
| 01316389 | ETH[0.0000000008099000],TRX[0.0000020000000000] |
| 01316402 | USD[0.0036460423935138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01316403 | USD[0.0000572709705216] |
| 01316405 | COPE[1.265960025306000],GST[0.050048700000000],HT[0.000000040000000],NFT (338021785438029827)[1],NFT (501259251729622632)[1],NFT (543474793467162554)[1],NFT (551918325598285009)[1],TRX[28.693448739400800],USD[0.000000034073555],USDT[-0.000000044885259] |
| 01316407 | TRX[0.000003000000000],USDT[2.328900210000000] |
| 01316409 | TRX[0.000002000000000],USD[-0.011154728554210],USDT[1.130115034298960] |
| 01316412 | ETH[0.000000076708110] |
| 01316416 | USDT[0.000040537052056] |
| 01316420 | USD[0.000062652043483] |
| 01316421 | GENE[0.002147476900000],SOL[0.000000008564443],TRX[0.000000036000000],USD[0.025389145797434],USDT[0.000007070049135] |
| 01316424 | BNB[0.000000025555060],USDT[0.000000056723234] |
| 01316428 | FTT[0.008389809789828],USD[0.527471099520000],USDT[0.000000005300000] |
| 01316430 | BTC[0.000000000402000] |
| 01316431 | BTC[0.000000018890300] |
| 01316432 | USD[0.000021121666540] |
| 01316433 | USDT[0.000038443726774] |
| 01316434 | AKRO[3.000000000000000],ATLAS[0.026330450000000],AUDIO[1.025612900000000],BAO[11.000000000000000],BOBA[0.000035790000000],CRO[0.001732630000000],DENT[4.000000000000000],FRONT[1.001608380000000],GALA[0.015821640000000],KIN[11.000000000000000],MANA[0.003458120000000],MATIC[0.000304160000000],OMG[0.000357900000000],STARS[0.006036470000000],SXP[1.038914120000000],TRX[7.000000000000000],UBXT[3.000000000000000],USD[0.000000308667997],USDT[0.000000092228866],XRP[0.000540680000000] |
| 01316439 | USD[0.000408430579292] |
| 01316440 | BTC[0.000000047045000],ETH[0.000000036000000],USD[0.000000020810762],USDT[0.000000005012155] |
| 01316441 | USD[0.000595965988432] |
| 01316442 | BNB[0.000000039259100],COPE[0.000000220800000],FIDA[0.000000001950000],SOL[0.000000036690072] |
| 01316444 | USD[-0.120808397026928],USDT[10.525989000000000] |
| 01316445 | ROOK[0.000000100000000] |
| 01316453 | SOL[34.053188000000000],USD[0.419497873500000] |
| 01316456 | BNB[0.009321540000000],USD[0.536688000000000] |
| 01316458 | USD[0.0000572709705216] |
| 01316463 | EUR[30.376670720000000],USD[0.009381762925000] |
| 01316468 | FTT[4.118608107000000],LTC[0.958452800000000] |
| 01316469 | USDT[0.000000025307040] |
| 01316475 | USD[2.506363700000000] |
| 01316477 | TRX[0.000000100000000],USDT[1.386400000000000] |
| 01316478 | HT[0.061493752468160],SOL[0.000000046761000],USD[0.047515267750000] |
| 01316479 | KIN[49384786.435571910000000],USD[0.587272712000000],USDT[0.000000072939012] |
| 01316480 | USDT[0.000086883317476] |
| 01316483 | BNB[0.000000050000000],TRX[0.000000009256000],USD[0.000000101734012],USDT[0.000000005405978] |
| 01316484 | BTC[0.000000000400000],TRX[0.000004000000000] |
| 01316485 | TRX[0.000010000000000],USD[0.291291200000000],USDT[0.003413819479871] |
| 01316486 | BTC[0.000000000600000],TRX[0.000002000000000] |
| 01316491 | APT[0.000000006046904],BNB[0.000000062465000],ETH[0.000000034240600],LUNA2[0.010047158880000],LUNA2_LOCKED[0.023443707300000],SOL[0.000000045018829],TRX[0.000000002073002],USD[0.000000082168728],USDT[0.000001814051771] |
| 01316494 | USD[0.000000079577568] |
| 01316496 | USD[0.000022814007124B] |
| 01316501 | ADABULL[0.000006157000000],BEAR[1.848500000000000],ETH[0.000000100000000],ETHBEAR[46818.500000000000000],ETHBULL[0.000884795000000],USD[0.000198390905202] |
| 01316506 | ETH[0.000000018428600],MATIC[0.453556790000000],TRX[0.000003000000000],USD[0.055037235429206],USDT[0.000000126960550] |
| 01316507 | TRX[0.000002000000000],USDT[0.000268791595740] |
| 01316515 | TRX[0.000002000000000],USDT[0.000000008205760] |
| 01316516 | CRO[9.971500000000000],ETH[0.000000061181300],SOL[0.001576809069531358],USD[0.982640942601595] |
| 01316519 | TRX[0.935591000000000],USDT[0.000000008250000] |
| 01316522 | BULL[0.002099580000000],PAXG[0.000010320000000],SOL[0.000310000000000],TRX[0.783328000000000],USD[0.132967492636000],USDT[0.000000098513860],XAUT[0.000009190000000] |
| 01316523 | TRX[0.000005000000000],USDT[0.000020259948675] |
| 01316525 | USD[30.000000000000000] |
| 01316530 | USD[0.003255734154029] |
| 01316532 | BTC[0.001896800000000],FTT[8.970886600000000],USD[52.046929582750000],USDT[41.736096476587126] |
| 01316533 | TRX[0.000006000000000],USDT[0.001094136051599] |
| 01316535 | AKRO[0.000000097651618],AUDIO[0.000000085522212],AXS[0.000000004328050B],BAO[0.000000092549775],BRZ[0.000000014581362],CLV[0.000000058388504],CRV[0.000000064132944],DENT[0.000000008243579],DODO[0.000000029224840],FTM[0.000000019430784],HNT[0.000000025378814],HUM[0.000000002373444],KIN[0.000000086084480],LEO[0.000000042591],MAP[0.000000089631B6],MNGO[0.000000053059017],MTL[0.000000041336940],OMG[0.000000094485567],OXY[0.000000057837041],PEOPLE[0.000000478552555],PERP[0.000000048669434],REEF[0.000000008061308],REN[0.000000012356165],UNI[0.000000456649935],SHIB[0.000000060912645LP0],SPELL[0.000000094149963],STEP[0.000000011260110],SUSHI[0.000000329203171],TONCOIN[0.000000036837648],TRU[0.000000049117184],TRX[0.000000030000000],TULIP[0.000000036455050],UNI[0.000000002134565],USD[0.147965512196761],USDT[0.000000076132104],WRX[0.000000062952727] |
| 01316540 | BNB[0.000000003961400],DOGE[0.000000069932733],ETH[0.000000011941231],FTT[0.000000021386000],HT[0.000000042615434],SOL[0.000000058595514],TRX[0.000230026808502],USD[0.000000108708808],USDT[8.091727051897510D] |
| 01316543 | USDT[1.010382900000000] |
| 01316545 | ETHBULL[0.016989885000000],FTT[0.000000010000000],USD[-0.004225650372774] |
| 01316550 | BTC[0.000000010000000],USD[0.012101050389130],USDT[0.000000079940651] |
| 01316558 | ADABULL[0.000000091000000],BNBBULL[0.000038460000000],BTC[0.000000497500000],TRX[0.000003000000000],USD[0.000000130255679],USDT[0.000000010068689],VETBULL[0.004610550000000] |
| 01316560 | BNB[0.000000012949944],BUSD[10.062119620000000],CRO[0.000000012000000],ETH[0.000000068628788],HT[0.000000025638956],MATIC[0.000000047034000],SOL[0.000000093900000],TRX[0.000120075175134],USD[0.000000039970018],USDT[0.000001195836459] |
| 01316566 | BTC[0.000000000020000],TRX[0.000000079430000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01316567 | BTC[0.0000000000000000],TRX[0.0000020000000000] |
| 01316577 | FTT[8.3000000000000000],TRX[0.0000030000000000],USD[0.1218716198000000],USDT[0.0083480000000000] |
| 01316586 | BNB[0.0190173839873191],BTC[0.0000000000042200],ETH[0.0000000100000000],MATIC[0.0000000010884685],SOL[0.0000000081190912],TRX[0.0000000014010128],USD[0.0000069703858868] |
| 01316587 | ALGOBULL[8521.0000000000000000],DOGEBULL[0.0000626200000000],MATICBULL[0.0090590000000000],SUSHIBULL[96.1890000000000000],SXPBULL[2006.6145000000000000],TRXBULL[0.0258000000000000],USD[0.0086698435000000],USDT[0.0000000074636020] |
| 01316588 | BTC[0.0000000088400000],TRX[0.0000010000000000] |
| 01316594 | BULL[0.0000045712000000],USDT[0.0000000041250000] |
| 01316596 | BNBBULL[0.0000000090000000],ETHBULL[0.0005540457516792],TRX[0.0000060000000000],USDT[2.4439739542905280] |
| 01316601 | BTC[0.0000000000040000],TRX[0.0000020000000000] |
| 01316603 | ATLAS[3089.4129000000000000],ATOMBULL[5647.1000000000000000],BULL[0.0049133000000000],CEL[0.0284505000000000],ETHBULL[0.0056407000000000],TRX[0.0005600000000000],USD[0.0038699721999928],USDT[132.7000000153170423] |
| 01316604 | USD[2.8572737248750000],USDT[0.0000000023722810] |
| 01316605 | AAPL[0.0000000050000000],AMD[0.0000000040000000],ARKK[0.0000000035000000],ATOM[0.0280000000000000],BTC[0.0000268592212150],COIN[0.0000000090000000],ETH[0.0000647800000000],ETHW[0.0000647810364407],FTM[0.7560197544186174],FTT[0.0796025003534321],GBP[159.0012777451696933],MEDIA[0.0000000006000000] |
| 01316607 | (0,RAY[0.0000000010000000],SOL[0.0447576000000000],SQI0.0000000055000000],STEP[0.0000000010000000],TSLA[0.0299419500000000],TSLAPRE[-0.0000000015000000],USD[12.0735714216864099],USDT[0.0011410056570611] |
| | BTC[0.0000000100500] |
| 01316620 | BAND[0.0000000261360000],BRZ[0.0007787246487176],BTC[0.0000000083869227],BULL[1.0320326851219702],DOGE[15.8061706000000000],ETH[0.0000000016565800],EUR[0.0000000060701820],LINK[0.0000000028090300],LTC[0.0000000031520000],MATICBULL[0.0000000032000000],SOL[0.0000000024014460],USD[0.0043162318430371] |
| 01316622 | (,USDT[0.0000000691003316],USTC[0.0000000060191500] |
| | TRX[0.0001350000000000],USD[47.2007051119500000],USDT[0.0000000021979311] |
| 01316623 | USD[30.0000000000000000] |
| 01316627 | BTC[0.0000416800000000],RAY[85.9539141500000000],USD[2.1449741505000000],USDT[0.0007437800000000] |
| 01316636 | COPE[0.0000000621100000],USD[0.0046772439615212],USDT[0.0000000002062920] |
| 01316638 | BTC[0.0000000591297900],BULL[0.0000000050000000],ETH[0.0000000095562074],FTT[0.0000017548943263],SOL[0.0000000225899604],USD[0.0017325662878235],USDT[0.0000000011086685],XRP[-0.0000000280424491] |
| 01316640 | BTC[0.0000000004195216],ETH[0.0000000095756000],RUNE[0.0000000030465500],SOL[0.0000000011493128],USD[0.0001313826063008],USDT[0.0000000016956663],WRX[0.0000000042541408] |
| 01316642 | USD[25.0000000000000000] |
| 01316643 | BTC[0.0000000028800000],TRX[0.0000000017906080] |
| 01316647 | USDT[0.0001054978350600] |
| 01316661 | CONV[40.0000000000000000],CQT[0.9998200000000000],STEP[0.1000000000000000],TRX[0.0000010000000000],USD[-0.0000000026263456],USDT[0.0000000007014528] |
| 01316670 | USDT[0.0003525307004439] |
| 01316674 | ATLAS[209.9301600000000000],BTC[0.0187999192939180],BUSD[42.1083592100000000],ETH[0.1658052233326000],ETHW[0.1650358624756800],FTT[0.0000010074880740],LINK[6.8749718085486800],POLIS[4.6991793800000000],SAND[0.9849844000000000],USD[100.0000000080404524] |
| 01316676 | ETHW[2.2761474900000000],MATIC[9.9430000000000000],TRX[0.0001700000000000],USD[0.0000000073650000],USDT[0.0000000005000000],WAXL[24.1165000000000000] |
| 01316680 | ETH[0.0000000727600000],ETHW[0.0000000727600000],GMT[11.0168000000000000],TRX[0.0007770000000000],USD[0.0000000056074692],USDT[0.0000520080950907] |
| 01316682 | FTT[2.3820151400000000],TRX[0.0000010000000000],USDT[0.0000003094472962] |
| 01316684 | AAVE[0.0099694450000000],BTC[0.0000000045418056],BTC[0.0000000306199324],ETH[0.0008967265526531],ETHW[0.0008967200000000],FTT[0.0963872989915661],TRX[0.0000000059087570],USD[152.3349945219457071],USDT[0.8391050619392360],XRP[0.0000000080130641] |
| 01316687 | FTT[0.0146192064800000],POLIS[100.4799000000000000],SPELL[18996.2000000000000000],USD[0.4657432110835099] |
| 01316690 | BNB[0.0000000016778400],TRX[0.0000000763252525],USDT[0.0000012975201431] |
| 01316692 | ETH[0.0000000056467959],USD[0.3733517372321421],USDT[0.0000000021083729],USTC[0.0000000007500000] |
| 01316695 | USDT[0.0003550660643596] |
| 01316698 | BTC[0.0010162600000000],ETH[0.1368779300000000],ETHW[0.1368779300000000],STARS[3.7947634000000000],USD[0.8339202501078713] |
| 01316699 | BTC[0.0000000000000000],TRX[0.0000020000000000] |
| 01316703 | USD[0.0000626520434832] |
| 01316706 | ADABULL[0.0006776000000000],ATLAS[500.0000000000000000],AURY[1.0000000000000000],DOGEBULL[0.0004754000000000],ETHBULL[0.0000158700000000],HTBULL[0.0078930000000000],MATICBULL[0.0589800000000000],TRX[0.0000000017757015],UNISWAPBULL[0.0000052200000000],USD[0.0371625061996294],USDT[- |
| 01316714 | 0.0280454597704795],XRPBULL[3.8500000000000000],XTZBULL[1.0000000000000000]) |
| | BAO[2.0000000000000000],EUR[0.0024065209603766],KIN[2.0000000000000000],SHIB[0.0000000031341751],USD[0.0000000028062856] |
| 01316722 | USDT[0.0000608354597312] |
| 01316730 | LUNA2[0.0000000206923372],LUNA2_LOCKED[0.0000000482821202],LUNC[0.0045058000000000],TRX[0.0007780000000000],USDT[0.0000000014348900] |
| 01316732 | TRX[0.0000040000000000],USDT[0.0000000030986530] |
| 01316735 | DOGE[0.0000000514478221],ROOK[0.0000001000000000],USDT[0.0000000083160397] |
| 01316737 | ETH[0.0000000801101951],FTT[0.0071886937828343],USD[7.4196188429119861] |
| 01316739 | ETHBULL[0.0000000035000000],FTT[0.0000000052460144],USD[0.0000007443719784] |
| 01316744 | SPELL[72.9440000000000000],USD[0.0000000132196213],USDT[0.0000000098061336] |
| 01316745 | BTC[0.0000000038100000],TRX[0.0000020000000000] |
| 01316748 | USD[25.0000000000000000] |
| 01316750 | USD[0.0063547640000000] |
| 01316751 | BTC[0.0000363700000000],USD[0.5892803770000000] |
| 01316752 | USD[52.0914947370186091],USDT[62.8505928264664448] |
| 01316755 | USDT[0.0001892461116356] |
| 01316756 | USD[0.0000462655122896] |
| 01316758 | BTC[0.0257384436212522],ETH[0.0908502372871200],ETHW[0.0908502372871200],FTT[0.0000000037198426],POLIS[10.3000000000000000],TRX[0.0000100000000000],USD[35.2448530986215839],USDT[0.0000000221498588] |
| 01316760 | BTC[0.0000000007998806] |
| 01316763 | BTC[0.0000000097102500] |
| 01316764 | USD[0.0000011393974411],USDT[0.0000000029488539] |
| 01316765 | BAO[3.0000000000000000],ETH[0.0005460519966460],ETHW[0.0005460491470248],NFT (3291176336365756000)[1],NFT (3491725765212072225)[1],NFT (3575818021428537753)[1],NFT (5466944404062171531)[1],TRX[1.0000000000000000],USD[0.0000054162729537] |
| 01316769 | TRX[0.0000020000000000],USDT[0.0000267379243914] |
| 01316772 | SOL[0.0000000086432000] |
| 01316774 | FTT[1.0000000000000000],SOL[0.0000000002635241],TRX[0.0000010000000000],USD[0.0995629525559639],USDT[0.0062140000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01316784 | COPE[0.000000000570690000],FIDA[0.000000000693000000],SOL[0.000000000700000000] |
| 01316787 | TRX[1.294516200000000000],USD[-0.008637081406151500],USDT[0.000036345750000000] |
| 01316793 | MATICBULL[11.118661884717000000],SXPBULL[979.731885470197935500],TOMOBULL[9496.122326849416510000],VETBULL[10.504119500000000000] |
| 01316796 | USDT[0.003550660643596000] |
| 01316798 | AUD[0.000137652830979880],BAO[4.000000000000000000],CRO[0.139180850000000000],KIN[3.000000000000000000],NFT (360006470963141108)[1],USD[0.054711151000000000] |
| 01316799 | TRX[0.000027000000000000],USD[0.000000050569146950],USDT[0.000000005774260500] |
| 01316802 | USD[2.461004500000000000] |
| 01316804 | ETH[0.000000033446100],NFT (499739753126810548)[1],NFT (544472427311123761)[1],NFT (551456277133734379)[1],SOL[0.000000006194510000],TRX[0.700001000000000000] |
| 01316806 | TRX[0.000007000000000000],USDT[0.000149329657996] |
| 01316807 | TRX[0.000007000000000000] |
| 01316808 | USD[0.000492724479564] |
| 01316809 | USD[5281.214342949091304000] |
| 01316810 | TRX[0.000014000000000000],USD[0.163100940000000000] |
| 01316812 | BTC[0.000000004010050000] |
| 01316818 | AKRO[0.000000029098440],ETH[0.000527137250231600],EUR[0.000012139444842500],USD[0.000016597453910200] |
| 01316819 | TRX[0.000030000000000000],USDT[1.401329979504710000] |
| 01316820 | USD[0.000446625551289600] |
| 01316821 | BTC[0.000000000010050000] |
| 01316825 | ALGO[0.000000009901035500],ETH[0.000000006916100000],HMT[0.050666670000000000],NFT (399303314327890581)[1],TRX[0.000056000000000000],USD[0.000009237848441400],USDT[0.000007850022335160] |
| 01316826 | FTT[25.994800000000000000],USD[708.168626088175000000],USDT[0.000000006086717190],XRP[0.433198000000000000] |
| 01316828 | TRX[0.000002000000000000],USD[0.000000011443920400] |
| 01316830 | USD[25.000000000000000000] |
| 01316831 | ALGO[18.427498640000000000],BTC[0.000000009000000000],ETH[0.000549970000000000],ETHW[0.000549970000000000],EUR[0.694655560000000000],FTT[0.200020560000000000],MKR[0.571896800000000000],USD[0.000000087500000],USDC[1.600880750000000000],USDT[1.131695650251647700] |
| 01316832 | USD[0.000492724479564] |
| 01316834 | TRX[0.000060000000000000],USDT[0.000005498214562200] |
| 01316835 | HT[0.000000007307430000],SOL[0.000000018592800000] |
| 01316836 | DOGE[76.984600000000000000],SHIB[1199940.000000000000000000],SOL[0.149992960592914000],USD[-5.348628300000000000000000000],USDT[0.000002618935646200] |
| 01316837 | BRZ[0.008692780000000000],USD[0.350129642000000000],USDT[0.000000005815576000] |
| 01316839 | BTC[0.000000037680600],TRX[0.000020000000000000] |
| 01316840 | USD[0.000051396877280000] |
| 01316841 | TRX[0.001557000000000000],USDT[1.313265310000000000] |
| 01316847 | USD[25.000000000000000000] |
| 01316850 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000000040072856],CRV[0.004451407723640],DENT[2.000000000000000000],FTT[0.000000005482280000],GBP[0.000013677312685],KIN[2.000000000000000000],STEP[0.002615745007950400],TRX[1.000000000000000000] |
| 01316852 | USD[0.000505033389253832] |
| 01316854 | TRX[0.000404000000000000],USD[0.090831691847890000] |
| 01316855 | BAO[2.000000000000000000],DOGE[410.224548190000000000],KIN[3.000000000000000000],TRX[2.000000000000000000],USD[0.000000235536738] |
| 01316856 | BNB[0.000000005558353590],EUR[0.000000077840409],SOL[0.001771331492849400],USD[0.000766563878483300],USDT[0.000000100552864] |
| 01316857 | USDT[0.065600000000000000] |
| 01316858 | USD[0.000047154165098800] |
| 01316861 | BULL[0.000000007000000000],FTT[0.003260970435159340],USD[1331.426005851945661900],USDT[0.000000009484415640] |
| 01316862 | USDT[0.001176759505552500] |
| 01316865 | ETH[0.000000004141750000],TRX[4.000001000000000000] |
| 01316870 | BRZ[0.008183892256082100],USD[0.000000007729226700] |
| 01316873 | USD[0.000439882074292] |
| 01316875 | BNB[0.000000095885676],LUNA2[1.827206730000000000],LUNA2_LOCKED[4.262976154000000000],LUNC[397878.104782410000000000],TRX[0.000003000000000000],USD[0.000000000770455600],USDT[0.000015609856636] |
| 01316876 | LTC[0.000000028436200],USDT[0.000000002865690600] |
| 01316882 | USD[0.000460973203010] |
| 01316885 | BTC[0.000000000001403000] |
| 01316895 | CONV[0.000000010000000000],FTT[0.000329204915485600],USD[0.002163454110000000] |
| 01316896 | USD[0.000000012968467700],USDT[3.630843474252493000] |
| 01316898 | BTC[0.000005000000000],USD[0.000000008704550000] |
| 01316899 | TRX[0.000001000000000000],USD[0.002296762305000000] |
| 01316906 | TRX[0.000003000000000000],USD[0.000670936846485000] |
| 01316907 | TRX[0.000030000000000000],USD[15.830301719580000000],USDT[28.590000000000000000] |
| 01316908 | BNB[0.000000052334983],BTC[0.000000000999498700],NFT (344706300823717407)[1],NFT (410868542875697033)[1],NFT (481045143000748481)[1],USD[0.000003451750885100],USDT[0.000000007611766000] |
| 01316914 | TRX[0.162693000000000000],USD[0.012053447250000000] |
| 01316915 | TRX[0.000030000000000000],USDT[0.000000098818080] |
| 01316925 | SRM[0.003710380000000000],SRM_LOCKED[0.016798950000000000],TRX[0.000000008258000000],USDT[0.000000018457459000] |
| 01316927 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000049194192] |
| 01316928 | USD[0.076995219500000000] |
| 01316930 | TRX[0.000005000000000000],USD[-11.609993996896712000],USDT[13.009235000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01316932 | ATOMBULL[0.690110000000000],LTCBULL[0.067835000000000],SHIB[60000.000000000000000],SXPBULL[0.626350000000000],TRX[0.900001000000000000],USD[0.021882135975000],USDT[0.000000026260232] |
| 01316933 | BTC[0.000000070008539],ETH[0.000000002870293],TRX[0.000000000083600],USD[0.000000119438832],USDT[0.000000025421352] |
| 01316934 | BNB[0.000000008504300],ETH[0.000000002872560] |
| 01316942 | FTT[82.686785700000000],SOL[0.009995000000000],SWEAT[0.008032800000000],USD[481.972517066059675 1],XRP[7681.465975530000000] |
| 01316944 | BTC[0.000000025245400],ETH[0.000000059663999],FTT[0.002513260000000],USD[-0.000000036226642],USDT[0.000000025394500] |
| 01316949 | USD[25.000000000000000] |
| 01316950 | ADABEAR[8294190.000000000000000],LINKBEAR[2098530.000000000000000],SHIB[1598880.000000000000000],SXPBULL[2.905124650000000],TRX[0.000002000000000],USD[0.000000002809875],USDT[0.000000001181020] |
| 01316951 | 1INCH[0.000000031200000],BTC[0.000000005734558],BULL[0.000000014871566],ETH[0.000000002613763],ETHBULL[0.000000010000000],FTT[0.000000042071329],GBP[0.000000060527854],PAXG[0.000000027981250],SRM[0.679739205415 2473],SRM_LOCKED[84.249493200000000],USD[0.003207397842 1625],USDT[0.000000 0073708325] |
| 01316952 | BTC[0.000000000400000] |
| 01316960 | BTC[0.000000067918708],ETH[0.000000015830 1362],ETHW[0.000000061090107],SLRS[0.000000095181742],SOL[0.000000028012343],USD[1.245901088187210] |
| 01316961 | USD[25.000000000000000] |
| 01316962 | ATLAS[0.040000000000000],BAND[0.081000000000000],BTC[0.025996800000000],DYDX[0.010000000000000],FTT[84.783508010000000],LUNA2[0.054774168150000000],LUNA2_LOCKED[0.127806387700000],LUNC[11927.190000000000000],NEAR[0.048180000000000],RUNE[0.096600000000000],SAND[0.095000000000000],SNY[0.000500000000000],SOL[0.007399000000000],SRM[0.533298480000000],SRM_LOCKED[2.527701520000000],TRX[0.001642000000000],USD[0.021521561707 4716],USDT[1580.630185634792 9449] |
| 01316964 | BTC[0.000000000120000] |
| 01316966 | BTC[0.000000068028000] |
| 01316967 | BTC[0.000000000600600] |
| 01316968 | BTC[0.000000000100500] |
| 01316971 | BTC[0.000000068311412],DEFIBULL[0.000000088489556],ETH[0.000000105369085],FTT[0.000000003420055],PAXG[0.000000052137995],TRX[0.000388492818274],USD[0.000388492818274],USDT[0.095179339299 6162] |
| 01316972 | ETH[0.124000000000000],EUR[0.000000005000000],USD[0.653661774139 9424] |
| 01316979 | USD[0.950368758885 2183],USDT[0.000000053053252] |
| 01316980 | EUR[0.000000015389801 2],FTT[48.543891538800000],LINK[371.095196800000000],LTC[5.900000000000000],SHIB[28394680.600000000000000],SOL[80.910650520000000],SRM[2857.978036860000000],SRM_LOCKED[38.769774680000000],USD[0.000000085978894],USDT[2.036000009668 3670] |
| 01316984 | FTT[0.000000044140190],USD[2.340138973414 9485],USDT[-0.002134222809 9987] |
| 01316985 | TRX[0.000010000000000],USD[0.458397575900000],USDT[9.945660000000000] |
| 01316988 | DOGE[0.754218120000000],USDT[1.454717021400 0000] |
| 01316990 | USD[0.020000000000000] |
| 01316991 | USD[0.000335048282260] |
| 01316994 | BNB[0.000025000000000],BUSD[70000.000000000000000],FTT[200.000250000000000],LUNA2[0.091852860868 1000],LUNA2_LOCKED[0.214323342048 9000],LUNC[1.000000000000000],MTA[0.001000000000000],TRX[100.000001000000000],USD[426110.628797607732 2500],USDC[326209.616001200000000],USTC[0.000035000 00000] |
| 01316996 | DMG[50.791668800000000],ENJ[0.989176000000000],LUNA2[1.664538657 1400000],LUNA2_LOCKED[3.883923534000000],LUNC[362456.797187000000000],TRX[326.720543680691 6000],USD[332.003875502434 8285000000000],USDT[0.005804814049 3536],XRP[20.168151272822 2660] |
| 01316997 | ALGOBEAR[68490000000.000000000000000],BNB[0.000000013202436],ETH[0.000000006849 6996],ETHBEAR[590400.000000000000000],FTT[0.000716041590 6672],SOL[0.000000001452068],THETABEAR[85000.000000000000000],USDT[0.000163888269 0943],USDT[0.000000005623 9434] |
| 01316998 | SOL[0.000000005802879],USD[0.000000004 854 2637],USDT[0.000000084038930] |
| 01317000 | BNB[0.000000070892764],ETH[0.000000005000000],SOL[0.000000022870108],USD[0.000000217 5106398] |
| 01317005 | ATLAS[0.000000006500000],ATOM[0.000000087102154],BNB[0.000000005073293],FTT[0.000000062631748],SOL[0.000000004831313],STEP[0.000000054000000],USD[0.000000289058595],USDT[184.010532873660 0466] |
| 01317006 | TRX[0.000000800000000],USD[0.000202577218238],USDT[-0.000000397451 8031] |
| 01317008 | CEL[0.000000007923000],USD[0.000143286736212] |
| 01317011 | USD[30.000000000000000] |
| 01317015 | FTT[0.001557428216447],TRX[0.000777700000000000],USD[-0.004810563493 7285],USDT[0.429491364517 5846] |
| 01317016 | COPE[0.703100000000000],USD[25.002540329200000],USDT[0.710000000000000] |
| 01317017 | BTC[0.000000000400000] |
| 01317020 | USD[0.000000100000000],ETH[0.000000010000000],TRX[0.000001000000000],USDT[0.076720293194 2400] |
| 01317024 | BNB[0.000000013388770 5],ETH[0.000000006667925 0],KNC[0.000749000000000000],MATIC[0.000000006612071 0],NFT [45339732218267 8672][1],NFT [51808956234321 6184][1],NFT [53915701316355 6896][1],TRX[0.000028000000000],USD[0.017341849197 7523],USDC[775.699506090000000],USDT[0.000000146370991] |
| 01317026 | BUSD[0.000000050131520],ETH[0.000000001730600],HT[0.000000031000000],SOL[0.000000035872224] |
| 01317031 | FTT[0.000000001486463],USD[578.619105559063412],USDT[0.000000126776543],XRP[0.000000060870000] |
| 01317035 | BTC[0.000000080000000],DOGE[68.954115000000000],SHIB[2599506.000000000000000] |
| 01317036 | USD[0.025461242000000] |
| 01317038 | RAMP[0.902290000000000],USD[0.000000055546520],USDT[0.000000044837944] |
| 01317039 | USDT[0.003285360484956] |
| 01317040 | FTT[0.090500000000000],NEAR[0.013748930000000],USD[0.000000157156415],USDT[935.413012350000000000] |
| 01317041 | LTC[0.027807820000000],USD[0.244137499281 9438] |
| 01317045 | USD[0.025539303046735] |
| 01317049 | USD[25.000000000000000] |
| 01317050 | BTC[0.000329570000000],TRX[0.001887000000000],USDT[0.000098076481 7522] |
| 01317051 | TRX[0.000003000000000],USD[0.002850830270 3441],USDT[0.000000100487784] |
| 01317054 | TRX[0.000000300000000],USDT[0.000317679262 6250] |
| 01317063 | BTC[0.000000006000000],FTT[0.000000002130000],USD[0.001926824293516],XRP[0.054550440000000000] |
| 01317066 | TRX[0.000010000000000],USDT[3.984981800000000000] |
| 01317067 | COPE[0.000000010111500],HT[0.000000068276700],NFT [35594120120225 8404][1],NFT [36861194662059 4242][1],NFT [46680315812470 0718][1],SOL[0.000000042619701],TRX[0.000000098400000] |
| 01317069 | ETH[0.000072640000000],ETHW[0.000972640000000],FTT[0.061179810481 6310],LUNA2[1.461533232000000],LUNA2_LOCKED[3.410244209000000],LUNC[34482.750000000594 80000],TRX[0.964850000000000],TUSD[64.924724260000000],USD[61.494881497380831700000000000] |
| 01317075 | ETHBULL[2.001330831000000],TRX[0.000007000000000],USDT[3720.926198690000000] |
| 01317077 | ALICE[12.198164000000000],ATLAS[9.931600000000000],BNB[29.000880465729080 0],BTC[0.000097854967 5892],COMP[0.000000006000000],ETH[0.000154796193 2000],ETHW[0.000442819889 6000],FTT[0.034122373878 2740],LINK[0.000030000000000],LTC[0.000000035158400],POLIS[0.095770000000000],SHIB[799334.000000000000000],SOL[0.000000076000000],TRX[0.000007000000000],USD[0.058165812889 428],USDT[0.000000138685798] |
| 01317079 | MATICBULL[94.082708000000000],SHIB[20000.000000000000000],SXPBULL[1702048.636750000000000],TRX[0.000002000000000],USD[0.000000074419544],USDT[1.943492066849 7490] |
| 01317082 | USDT[0.000000064529628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01317090 | BTC[0.00000000000160800],USDT[0.000000007823363]] |
| 01317092 | TRX[0.00000200000000000],USDT[0.00000000000500000000] |
| 01317093 | USD[25.00000000000000000] |
| 01317095 | BTC[0.00000008650048],FTT[150.98224951717850000],USD[1547.53940988179652660000000000] |
| 01317096 | AVAX[0.000000005936782],BRZ[0.001846780000000],BTC[0.0025900640066000],SOL[0.00000000048632896],USD[0.00000000926021],USDT[0.00000001476304] |
| 01317099 | BTC[0.0000037522700] |
| 01317100 | BNB[0.00000008360800],BTC[0.00000000991561500],ETH[0.00000098391767],HT[0.000000000940000],MATIC[0.00000009136864],SOL[0.0000003802224],TRX[0.00000002670715],USDT[0.000000050177134] |
| 01317101 | ADABEAR[0.00001120000000],ADABULL[0.00001123700000],APE[0.052547000000000],BEAR[21.03600000000000],COMPBEAR[9200.000000000000000],ETHBEAR[1268995.0000000000000],LINKBULL[0.047053000000000],STG[0.898920000000000],TRX[0.9485770000000000],USD[0.016030657705000],USDT[0.0000000761750000],XRPBULL[3.561200000000000000],ZECBEAR[5.374000000000000000] |
| 01317102 | ETH[0.0000000050000000],TRX[0.00001000000000000],USDT[0.0000000015214217] |
| 01317104 | TRX[0.0000600000000000],USDT[0.000227375000074188] |
| 01317107 | FTT[13.39732000000000000],KIN[5278975.680000000000000],MAPS[4585.2438160000000000],SOL[10.07804448000000000],STEP[598.6838328000000000],TRX[0.0000400000000000],USD[0.0000001612850510],USDT[0.0827843782079072] |
| 01317111 | BNB[0.00636804000000000],ETH[0.00000005949800],NFT[44868213067288414450][1],NFT[511530242253609133][1],NFT[5258151921842515980][1],OMG[0.000000001519990],USD[0.00000000514916100],USDT[0.0000017829368742] |
| 01317113 | USD[30.00000000000000000] |
| 01317116 | ATOM[0.04178800000000000],CRO[9.3132400000000000],DFL[9.78466000000000000],MATICBULL[0.25113140000000000],NFT[46261876962773673110][1],SOL[0.00004923000000000],STEP[0.034780530000000],USD[-0.0032210538469285] |
| 01317119 | BNB[0.000000073297525],HT[0.000000000038798],OKB[0.00000005585055803],SOL[0.000000009745720],TRX[0.000000008904365],USD[0.000342120100151700] |
| 01317120 | DOGE[105.958800000000000],USD[7.100257222080000000000000],XRP[0.7500000000000000] |
| 01317123 | CLV[0.08262000000000000],ETH[0.02923200000000000],FTT[785.00000000000000000],SRM[4.82587400000000000],SRM_LOCKED[81.334126000000000],TRX[0.000100000000000],USD[1.1249325830700000],USDT[4.1905582019220052] |
| 01317124 | USD[30.00000000000000000] |
| 01317128 | TRX[0.00000000000000000],USDT[0.0000000441083314] |
| 01317130 | USD[0.00000000023170100] |
| 01317136 | AURY[0.29338909000000000],BADGER[0.000000000009300000],BNB[0.00339257581781000],BTC[0.00003378963180058],CEL[0.0565140227707125],ETH[0.000998776653226],ETHW[0.000998771934911?3],FTT[25.03805990623979?3],IMX[0.00425000000000000],KNC[0.0876862900004804826],USD[0.00000003506955520],USDC[4946.0349984320000?3],SNX[0.088736900480486226],USD[0.000000003506955520],U...] |
| 01317137 | ALTBULL[0.000000025820000],TRX[8.9982000000000000],USD[0.0012361933741527] |
| 01317142 | AAPL[2.2797720000000000],AMD[4.649680000000000],ETH[0.00000002000000],FTT[0.00000001711300],NVDA[2.5171045000000000],SPY[0.4589082000000000],TSLA[1.619688000000000],USD[6.904612833583839],USDT[0.000000093088689] |
| 01317146 | BTC[0.00000009584270] |
| 01317147 | USD[30.00000000000000000] |
| 01317148 | TOMO[0.00000000602888884] |
| 01317150 | ATLAS[9.9910000000000000],BTC[0.00257722270010000],ETH[0.00098398000000000],ETHW[0.000983980000000],TRX[0.000002000000000],USD[2.3958155250527446],USDT[0.0000000062037300] |
| 01317152 | ETH[0.00346204000000000],FTT[0.000000009571364],GENE[39.700000000000000],GOG[995.338267502120800],SOL[0.000000002000000],USD[0.0000009361541705],USDT[0.000000179188742] |
| 01317157 | BTC[0.0000000000020200],TRX[0.0000040000000000] |
| 01317172 | BAO[1.00000000000000000],BTC[0.00006499000000000],TRX[0.00005000000000000],USD[0.0020747179395307],USDT[0.000000004869011] |
| 01317173 | AVAX[3.30000000000000000],ETH[0.01344558000000000],ETHW[0.391869100000000],FTM[302.97080000000000],MATIC[140.00000000000000000],SAND[261.97220000000000000],SOL[3.32000000000000000],SUSHI[35.50000000000000000],USD[28.0505494472963848] |
| 01317179 | EUR[0.00001900851719900],USD[60.00000000525530867?] |
| 01317182 | USD[30.00000000000000000] |
| 01317184 | BTC[0.00000000000404400],TRX[0.00002200000000000] |
| 01317185 | AMC[284.340770000000000000] |
| 01317186 | BTC[0.00998100000000000],ETH[1.72537300000000000],ETHW[0.999810000000000],STEP[0.075000000000000],USD[5811.4581828846974849],USDT[500.5682104359491183] |
| 01317191 | BTC[0.0000000000020200],TRX[0.0000030000000000] |
| 01317194 | EUR[0.00000001775619441],USD[0.000000062074512] |
| 01317195 | BTC[0.00000000650500000],FTT[0.000000060211788?],LUNA2[5.692495742000000],LUNA2_LOCKED[13.2824900700000000],LUNC[1239552.9327508000000000],SOL[7.57855980776813361],USD[0.0910226505726556],USDT[0.000000012793854?3] |
| 01317197 | FTT[0.0197525449088580],USD[0.3008552614108479],USDT[0.0000000090547272] |
| 01317203 | BTC[0.0000002196443??],USD[0.00000000860810004],USDT[0.0000000055883929] |
| 01317206 | BNB[0.000000015993861],BTC[0.00000002769434??],DOGE[7.0000000000000000],POLIS[0.838064703075835??],TRX[0.0000030000000000],USD[-0.7033262814463740],USDT[0.00000000021307298],XRP[1.52365005000000000] |
| 01317207 | BTC[0.0000000000080400] |
| 01317208 | TRX[0.00004000000000000],USDT[0.000000002856749?] |
| 01317209 | EUR[0.00000003539486],KIN[0.0000001000000000],USD[0.0002545958367105] |
| 01317210 | BTC[0.0000936169718351],ETH[0.00000001755880063],EUR[0.000803062853223],FTT[0.000000036891708],NFT[31751809053582889?][1],NFT[349835583440484190][1],NFT[35189514280237425?][1],NFT[42173322438143712?][1],NFT[55284185063612260?][1],NFT[566344937493209400?][1],USD[0.00000012457673?],USDC[0.000000118494558] |
| 01317213 | BTC[0.0000000042000000] |
| 01317216 | BNB[0.0082244120000000],BRZ[0.000000061707249],BTC[0.00009062254169?70],ETH[0.000342934959813?8],ETHW[0.000342934959813?8],FTT[4.806828063437562?7],SOL[-0.16758085316329?28],USD[0.184739059601276?1],USDT[7.502885451076796?2] |
| 01317219 | AAPL[0.0000000351350000],BNB[0.463120940000000000],BTC[0.004073407118500],ETH[1.276960128313571?9],ETHW[1.276960128313571?9],MANA[60.00000000000000000],SOL[1.5635639558362748],TSLA[1.5010723400000000],TSLAPRE[-0.000000030000000],USD[0.00044256004876],USDT[3629.29839536604014?70],XRP[313.08691496000000000] |
| 01317220 | AAVE[0.091178197505245],AKRO[28.88754108970000],ALPHA[10.01549596539120000],AMPL[0.000000005450094],APE[0.606267626816380?0],ASD[20.96487427108637?00],ATLAS[11.29411935200000?00],AVAX[0.31176564004970?00],BADGER[0.29998200000000?000],BAO[300.42704299138700?00],BNB[0.02638203970684?42],BTC[0.00050316317423?8],CHZ[10.00000000000000?000],COPE[10.00000000000000?000],CRO[15.0014671400000?000],DENT[96.37828126749421?15],DMG[25.00000000000000?000],DOT[0.940924188579080?0],ETH[0.01179832342240?2],ETHW[0.011793234220402?],FTM[0.49994600000000?000],FTT[0.49994600000000?000],GALA[32.20147620000000?000],GRT[20.00000000000000?000],LINK[170.32126149000000?0],LRC[50.45861719000000?000],LUNA2[0.000454288102520?0],LUNA2_LOCKED[0.00094332392200?],LUNC[0.004499470973010?0],MANA[4.000000000000000],MATIC[22.16503509286000?0],MER[3.11293059450000?00],MKR[0.000000009992438?7],MTA[15.00000000000000?000],OXY[30.0000000000000?00],POLIS[0.0037271800000000],PRISM[20.18962242551000?00],QI[15.369632325000000],RAY[5.21192130804348?3],REEF[170.86977596400000?00],RSR[323.26664574140982?00],SAND[3.00069510000000?00],SLRS[3.12971930776000?0],SNX[0.00000035388400?0],SOL[0.58875708995243?9],SPA[60.00000000000000?000],SRM[6.0423239632823?0000],SRM44.02793940000000?00],SUSHI[0.0255050200000000],TRX[0.00148755000000?00],UBXT[11.39257970200000?0],UMEE[3.03733273600000?000],UNI[0.501070870487300],USD[83.07497234054953?14],VGXS.00000000000000?],WAVES[0.7015450000000000],WRX[5.00000000000000?000],XRP[0.104113796888640?0] |
| 01317221 | ANC[33.00000000000000000],BTC[0.0000000008000000],ETH[6.78141180891643?62],ETHW[0.80658430000000?0],FTT[1.90000000000000000],TRX[0.00001000000000000],USD[10.5048314149305000000000000],USDT[0.0033506462000000] |
| 01317236 | BTC[0.02408596783830000],TRX[0.3710230000000000],USD[382.6815828745338280],USDT[0.0098106084521150] |
| 01317231 | BTC[0.0000000034200000] |
| 01317237 | TRX[0.0000030000000000],USDT[0.00000001355688?6] |
| 01317238 | BTC[0.00084508749710?72],ETH[0.0000000040247404],SXP[0.000000037260126],TRX[0.000120090459404],USD[-7.46205307370882500000000000],USDT[0.0000000129608053],XRP[0.0000000030000000] |
| 01317239 | EUR[5.00000000000000000] |
| 01317242 | BTC[0.0000000029091200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01317251 | AKRO[3.00000258000000000],ATLAS[2976.867073470000000000],BAO[31856.914447980000000000],DENT[2758.213794010000000000],EUR[0.000000000078191146],KIN[127819.280219550000000000],MNGO[109.642231860000000000],RUNE[67.795388660000000000] |
| 01317258 | USD[0.000000009298792],USDT[0.0001549535260978] |
| 01317264 | BTC[0.000023020000000000],TRX[0.000003000000000000],USDT[0.0001685013556886] |
| 01317268 | BTC[0.000000000020100],TRX[0.000040000000000000] |
| 01317272 | TRX[0.556216000000000000],USD[0.000202307707353] |
| 01317275 | BNB[0.000000019200000000],ENS[0.000000010000000000],ETH[-0.000000009724114 7],EUR[0.000000057934504],FTT[0.000000015444516 0],LUNA2[0.008754588143000 0],LUNA2_LOCKED[0.020427372330000 00],USD[0.810806574327929 5],USDT[0.000000013922880 7] |
| 01317277 | BTC[0.000001069469091 0],ETH[0.000000104496000],USD[-0.000013883928676 04],USDT[0.000000031703388] |
| 01317285 | TRX[0.000020000000000],USD[0.000000081115385],USDT[0.000000011251955] |
| 01317286 | ATOMBULL[147.014700000000000000],BCHBULL[196.862100000000000000],GRTBULL[45.867870000000000000],LTCBULL[71.949600000000000000],SXPBULL[950.095000000000000000],TRX[0.000030000000000000],USD[0.016984670000000000],USDT[0.000000098846082] |
| 01317288 | USD[0.0781502789727900] |
| 01317289 | TRX[0.000050000000000] |
| 01317291 | BTC[0.000000043087579] |
| 01317292 | USD[25.00000000000000000] |
| 01317293 | BTC[0.000200000000000000],BULL[0.000390000000000000],FTT[0.090838010000000000],LUNA2[4.596976062000000000],LUNA2_LOCKED[10.726277480000000000],LUNC[901.216000000000000000],NFT[564813509875547683][1],SOL[1.770000000000000000],USD[0.000000009810339],USDC[48.965787240000000000],USDT[0.3247187297214751] |
| 01317296 | FTT[244.356008000000000000],USD[166.575616080000000000],XRP[0.750000000000000] |
| 01317297 | BTC[0.000000001203076],CHZ[0.000000039654820],USD[0.000001172520419] |
| 01317298 | TRX[0.000000000000000],USD[0.972013144350000],USDT[0.000000032946514] |
| 01317303 | ETH[0.001000000000000000],ETHW[0.001000000000000],SOL[0.005050000000000],USD[1.721104007500000],USDT[0.621158615000000000] |
| 01317304 | CEL[0.000000072388950],USDT[0.000006626730252] |
| 01317308 | BCH[0.000001100000000],DOGE[0.000004037939215],LTC[0.000001500000000],SHIB[1179538.684910245040620],TRX[0.0031110094496144] |
| 01317311 | USD[0.000000052300000] |
| 01317314 | BTC[0.000000000060300],TRX[0.000005000000000] |
| 01317315 | BTC[0.000000000060300] |
| 01317318 | USD[0.000000045145341],USDT[0.0000000029392396] |
| 01317320 | TRX[0.000000500000000],USDT[0.0002159351808025] |
| 01317325 | BCHBULL[672.528900000000000000],BSVBULL[18187260000000000000000],LINKBULL[9.083637000000000000],MATICBULL[9.993000000000000000],SUSHIBULL[8693.910000000000000000],SXPBULL[2508.243000000000000000],TRX[0.000050000000000],USD[0.022828450000000000],ZECBULL[14.749668000000000000] |
| 01317326 | NFT (362662968176177834)[1],NFT (494299944316667833)[1],USD[2.521787124800000 0],USDT[0.0963978975000000] |
| 01317331 | ARS[0.0002470256833 20],BAO[1.000000000000000],BTC[0.064767854594379 3],DENT[1.000000000000000],ETH[1.112930582000000 0],ETHW[1.113082992000000],KIN[1.000000000000000],LINK[177.345291242356926 ],LTC[0.000000013200000],SHIB[20.531390910000000],USD[0.000000049698000] |
| 01317336 | AVAX[346.261118000000000000],DOT[363.031068000000000000],ETH[0.000000050000000],FTT[0.014683000000000000],LINK[0.067760000000000],OKB[0.000000098000000],SOL[0.244512200000000],USD[15720.379511384467448 5],USDT[0.000000047254562] |
| 01317343 | USD[0.9312963436500000] |
| 01317346 | BTC[0.002000010000000],ETH[0.000000050000000],USD[0.000000097958096] |
| 01317347 | ATLAS[125.886098912000000000],DENT[1.000000000000000000] |
| 01317353 | USDT[0.0007325908520073] |
| 01317355 | BTC[0.000000010000000],TRX[0.000000030000000],USDT[0.000000067076496] |
| 01317357 | BTC[0.000005130100],TRX[0.000003000000000] |
| 01317361 | USD[25.00000000000000000] |
| 01317364 | BTC[0.003873759559162 5],ETH[0.000982126700000],ETHW[0.000982126700000],FTT[0.097663760000000],GALA[429.929700000000000],LINK[0.093635000000000],LTC[0.009310091000000],MANA[45.813230000000000],SOL[1.259785304000000],TRX[0.000010000000000],USD[31.486788504266284 6],USDT[2.013427537244627 6] |
| 01317365 | BTC[0.000000868661600] |
| 01317366 | USDT[0.0007052484043 06] |
| 01317367 | BRZ[10.847488350000000],BTC[0.000028065767784 0],USDT[0.139642517400000 0] |
| 01317370 | BTC[0.000000020100],TRX[0.000003000000000] |
| 01317372 | USDT[0.000001276447290 0] |
| 01317375 | BTC[0.00000000120600] |
| 01317378 | BTC[0.164962108569000 0],EUR[0.000000002280000],FTT[0.000000003356190 0],USD[0.292597200108615 5],USDT[0.0000000137843081] |
| 01317380 | BNB[-0.000000018305408],TRX[0.000000054000000],USD[0.0017492717183833],USDT[0.000000066799984] |
| 01317383 | BAO[5.000000000000000 0],DENT[1.000000000000000],KIN[6.000000000000000],SGD[0.000000080976746],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000295773745],WRX[0.000000097970000] |
| 01317391 | FTT[28.979700000000000000],USD[0.641528000000000] |
| 01317393 | BTC[0.000000145328375],FTT[0.178065267469342 8],LUNA2_LOCKED[7929.732370000000000],SOL[0.006879540933583 6],USD[-2.067652934115471 5],USDT[0.000000033426477] |
| 01317394 | TRX[0.000030000000000],USD[0.000000097900000],USDT[0.000000049506947] |
| 01317397 | KIN[1.000000000000000],SHIB[20632737.276478670000000],USD[0.000000000000691] |
| 01317398 | BTC[0.00000000060900] |
| 01317401 | AVAX[4.710938167112854 3],BAND[0.082425000000000 0],BNB[0.000000010000000],BTC[0.000000138346726],FTT[7.818877915538925 9],MATIC[0.000000077772167],SOL[5.910000000000000 0],TRX[0.000070000000000],USD[0.012387551230672 6],USDT[84.194928331841609 8] |
| 01317402 | USD[0.245611395193903 1],USDT[4.428986340000000 0] |
| 01317403 | ETH[0.000000100000000] |
| 01317405 | BNB[0.008947035453863 0],ETH[0.000000003482994 6],FTT[0.000005633221326 4],POLIS[0.000000006680460 0],USD[6.394894013506275 8],USDT[0.000339776859495] |
| 01317410 | 1INCH[0.015983800000000],AKRO[7.000000000000000],BAO[16.000000000000000],CONV[0.183493240000000],DENT[10.000000000000000],DOGE[1.000000000000000],ETH[0.000001430000000],ETHW[0.000001427263201 5],EUR[1328.870999577325704 2],FRONT[0.019190200000000],FTT[0.001757000000000],IMX[0.002880450000000],KIN[19.000000000000000],LRC[0.017782000000000],MATH[1.000000000000000],SOL[0.001471650000000],SXP[0.002001850000000],UBXT[6.000000000000000] |
| 01317411 | AURY[0.000000010000000],BTC[0.000021793765736],FTT[0.000000057324920],LINK[0.009045525000000],MATIC[0.000000077196088],USD[0.000000190950200],USDT[0.0019478815000000] |
| 01317414 | USDT[0.0000000014733570] |
| 01317415 | ETH[0.000000012600000],TRX[0.000030000000000],USDT[0.0000070471212832] |
| 01317417 | BTC[0.00000000100500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01317418 | BTC[0.0000000084820600] |
| 01317422 | USD[30.000000000000000] |
| 01317443 | BTC[0.000000004842010],TRX[0.000020000000000] |
| 01317445 | ETH[0.0000000011696200],FIDA[0.0000000072105300],HT[0.0000000069885516],LUNA2[0.0084769788870000],LUNA2_LOCKED[0.0197796174000000],LUNC[1845.8800000000000000],NFT (360117221958821250)[1],NFT (416761961161251317)[1],NFT (479721354161190216)[1],SOL[0.0000000086550000],TRX[0.0364910953063381],USD[29.8765213526315229],USDT[0.0005181853488662] |
| 01317447 | ETH[0.0000000102482136],HT[0.0000000057600000],LTC[0.0000000024974200],SOL[0.0000000057513400],USDT[0.000001404547424] |
| 01317448 | BTC[0.0000000087000000],BUSD[10.000000000000000],USD[2352.8583236006569465],USDT[0.000000233870469] |
| 01317450 | BNB[0.0049564485510980],BTC[0.0000000028109641],BULL[0.0000000055600000],ETH[0.0000000073720200],FTT[61.6142455900000000],MANA[211.7734177585992846],OMG[0.0000000097435400],SOL[0.0000000081508600],USD[4692.4952520605871665],USDT[1422.7682686134760230],XRP[0.8442250000000000],XRPBULL[0.00000000008993912] |
| 01317451 | BTC[0.0000000085280900] |
| 01317458 | BTC[0.0000000031004700],TRX[0.0000030000000000] |
| 01317459 | USD[0.0694340492344800],XRP[8142.6001109900000000] |
| 01317461 | BTC[0.0000539255234256],ETH[0.0000000050000000],SOL[0.0000000084939200],USD[0.1678621021868227] |
| 01317462 | USD[30.000000000000000] |
| 01317464 | BTC[0.0000000080303300],TRX[0.0000010000000000] |
| 01317465 | AURY[2.9988600000000000],DFL[210.000000000000000],TRX[0.0000010000000000],USD[1.8776996511750000],USDT[0.0020500000000000] |
| 01317474 | USDT[0.0000426847905419] |
| 01317477 | ETH[0.0000000078707000],TRX[0.0000000098185028] |
| 01317478 | TRX[0.0019410000000000],USDT[0.0000000010173200] |
| 01317479 | LTC[0.0054735500000000],TRX[0.0000020000000000],USDT[0.8617695978728047] |
| 01317481 | BTC[0.0000000098411500] |
| 01317482 | USD[30.000000000000000] |
| 01317483 | ALGOBULL[780000.000000000000000],LUNA2[0.2134009217000000],LUNA2_LOCKED[0.4979354841000000],LUNC[46468.500000000000000],MATICBULL[9877.600000000000000],SHIB[400000.000000000000000],SUSHIBULL[1060068.881000000000000],SXPBULL[13700.000000000000000],TRX[0.0000010000000000],USD[0.0000017252750600],USDT[0.0000000173194767] |
| 01317484 | FTT[160.6733620000000000],NFT (511346643944518033)[1],NFT (524108025475748649)[1],TRX[0.0018610000000000],USD[0.0000000207385002],USDT[0.000000195657270] |
| 01317491 | TRX[0.0000050000000000],USDT[0.0003436347418708] |
| 01317493 | BNBBULL[3.0008424900000000],ETHBULL[0.0000990500000000],TRX[0.0000090000000000],USD[0.0036176000000000],USDT[0.0000000050000000] |
| 01317496 | BTC[0.0000000000402200],TRX[0.0000030000000000] |
| 01317497 | 1INCH[0.0000000086526016],ALPHA[0.0000000048168817],ASD[0.0449915000000000],CEL[0.0000000077791909],COPE[0.0000000091873487],DMG[0.0450000000000000],DOGE[0.0000000058128013],FTT[0.7373980000000000],IP3[1.1670694900000000],LUA[0.0394300000000000],LUNA2[0.0138997041000000],LUNA2_LOCKED[0.0324326429100000],LUNC[0.0430320000000000],MATIC[0.0000000787391521,MOB[0.0000000146263921,SOL[0.0000000047194184],TRX[0.6628995123720200],UBXT[0.8600000000000000],USD[62.5145339757864154],USDT[110.8728028443704802],USTC[1.9675674991151679] |
| 01317500 | BTC[0.0038925880000000],FTT[0.0000007439261 6],USD[0.0001151091054635] |
| 01317505 | SOL[0.0000000024148830],USD[1.9000000000000000] |
| 01317506 | BTC[0.0000000036080400] |
| 01317510 | BAO[1.0000000000000000],BTC[0.0000000040000000],FTT[0.0171063600000000],GRT[1.0000000000000000],KIN[1.0000000000000000],SRM[31.4542540100000000],SRM_LOCKED[463.8711709900000000],TRX[0.0001370000000000],UBXT[1.0000000000000000],USD[0.3463016931500000],USDT[7050.8235922158540924] |
| 01317511 | BTC[0.0001165618702000],CEL[0.0425000005538000],ETH[0.0007723500000000],ETHW[0.0007723500000000],FTT[178.4000000000000000],USD[0.1873009869000000],USDT[0.0090900000000000] |
| 01317513 | BTC[0.0000000000100500],TRX[0.0000010000000000] |
| 01317521 | BTC[0.0000001429502012],ETH[0.0000000080000000],USD[0.0033629416116 10],XRP[0.0000000100000000] |
| 01317525 | USD[0.0000000022492962] |
| 01317526 | TRX[0.0000050000000000],USDT[-0.0000002513151508] |
| 01317531 | BTC[0.0000008608 1000] |
| 01317532 | TRX[0.0000060000000000] |
| 01317535 | BTC[0.0000000000100500],USDT[0.0000000043664974] |
| 01317549 | BTC[0.0000000600000000],TRYB[137.3834011261272800],USD[101.5312597270392922] |
| 01317550 | TRX[0.0000110000000000] |
| 01317553 | BTC[0.0000000001100500],TRX[0.0000010000000000] |
| 01317554 | BTC[0.1399820836925700],SHIB[1672240.802675580000000],USD[0.2373102588539622] |
| 01317561 | COPE[0.3506000000000000],USD[0.0000000782167 30],USDT[0.0000000042980800] |
| 01317562 | NFT (312600082722226806)[1],NFT (519477498741449028)[1],TRX[0.0000020000000000],USDT[1.2114470000000000] |
| 01317563 | BTC[0.0000000000402200],TRX[0.0000050000000000] |
| 01317565 | LUNA2[0.0978357949900000],LUNA2_LOCKED[0.2282835216000000],LUNC[21303.9503414100000000],USD[3.1677135532677820] |
| 01317570 | NFT (348837642597329646)[1],NFT (379322318044418248)[1],NFT (484596343410579767)[1],NFT (534544004062130866)[1],SOL[0.0019079575606000],USD[0.0000003639687760],USDT[0.0000000055859931] |
| 01317571 | BTC[0.0000000100500] |
| 01317573 | TRX[0.0000030000000000] |
| 01317578 | BTC[0.0000001792499 18],CRO[0.0000000038400000],FTT[0.0000000040522345],TRX[0.0000010025419200],USD[0.0209841534352846],USDT[0.0000000307980606] |
| 01317580 | USD[1.0315487588143663] |
| 01317582 | BAO[5.0000000000000000],GBP[0.0000000544151 88],KIN[2.0000000000000000],SOS[132726893.685454870000000],USD[0.0000000002163] |
| 01317584 | USD[30.000000000000000] |
| 01317585 | BTC[0.0000000080840 0],TRX[0.0000040000000000] |
| 01317589 | TRX[0.0000050000000000],USDT[0.0002584298111669] |
| 01317596 | BTC[0.0000000105010000] |
| 01317598 | FTT[25.0000000866074 66],LUNA2[0.0000000113064349],LUNA2_LOCKED[0.0000000263816814],LUNC[0.0024620000000000],TRX[0.0000010000000000],USD[0.0000000154347862],USDT[335.2114 04294583644] |
| 01317601 | USD[0.0074458577846247],USDT[0.0000000051936015] |
| 01317602 | BTC[0.0000000000080400],TRX[0.0000050000000000] |
| 01317603 | BTC[0.0000000064000000],TRX[0.0000040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01317604 | BNB[0.000000000207485564],BTC[-0.000000000001237],FRONT[0.950600000000000000],SUN[0.0000000023685310],USD[2.5748138032563927],USDT[0.0000000169760146] |
| 01317605 | FTT[0.0005597900000000],USD[82.2944118410430822],USDT[0.0000000180265690] |
| 01317606 | BTC[0.0000000074743200],USD[0.0002038985091244],USDT[0.0000000077129607] |
| 01317608 | BTC[0.0000000032351400],TRX[0.0000090000000000] |
| 01317612 | ALICE[1.0930840000000000],ATLAS[8.5370000000000000],USD[3.4533766684525000],USDT[0.0000000031146624] |
| 01317615 | BTC[0.0000000041620000],TRX[0.0000010000000000],USD[0.0000003729544500] |
| 01317616 | CQT[15007.2306660000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],LTC[0.0080000000000000],USD[0.0000000094264279],USDT[0.0000000062873900] |
| 01317620 | BTC[0.0000000000140000] |
| 01317623 | USD[0.0000022042400] |
| 01317630 | BTC[0.0000000000402000],TRX[0.0000040000000000] |
| 01317638 | TRX[0.0002800000000000] |
| 01317645 | USDT[1.9760000000000000] |
| 01317647 | AURY[0.0000000100000000],ETH[0.0000000100000000],FTT[0.0400717162169070],NFT [373752741509643534][1],NFT [416589794619670410][1],NFT [467372910350463087][1],TRX[0.0000280000000000],USD[0.0000001949306018],USDT[0.0000000026655958] |
| 01317648 | BTC[0.0000000000080800] |
| 01317652 | TRX[0.0000050000000000],USDT[0.0000000038152646] |
| 01317656 | DMG[53968.1560000000000000] |
| 01317659 | AURY[0.3411476600000000],USD[0.0000000048253386] |
| 01317661 | BTC[0.0000000060102100] |
| 01317662 | BTC[0.0000000000060300] |
| 01317665 | BTC[0.0000000000408000],TRX[0.0000080000000000] |
| 01317669 | USD[25.0000000000000000] |
| 01317671 | BTC[0.0000000000020100],TRX[0.0000040000000000] |
| 01317673 | BTC[0.0000000000000000],USD[0.7020305054852000],USDT[0.0000000095592143] |
| 01317674 | BTC[0.0000000000061100] |
| 01317677 | 1INCH[0.0000000043343503],BLT[0.5820964700000000],BNB[0.0000000081442064],BTC[0.0000342461826250],ETH[0.0240268135537278],ETHW[0.0141708055657360],FTT[0.0000000070000000],HMT[-0.0000000100000000],IMX[0.0333333400000000],LTC[0.1189345227032300],NFT [414377758838694746][1],SOL[0.0093560086720000],TRX[0.0000220000000000],USD[0.0778226887097728],USDT[0.6195073282691924] |
| 01317678 | BTC[0.0000000000203000],TRX[0.0000020000000000] |
| 01317681 | BAO[2.0000000000000000],EUR[0.0031926472090147],USD[0.0000000000000498] |
| 01317685 | FTT[0.0000077876680231],LUNA2[0.1057413834000000],LUNA2_LOCKED[0.2467298947000000],LUNC[22755.8179260000000000],MNGO[0.0000000027000000],RAY[0.0000000050000000],SOL[0.0917646200201998],SRM[0.0122183080000000],SRM_LOCKED[0.1182948300000000],USD[0.8677377373125760],USTC[0.1752538769140677] |
| 01317686 | USD[0.0002845311977206] |
| 01317688 | BTC[0.0000000000020300],TRX[0.0000010000000000] |
| 01317691 | TRX[0.0000050000000000],USDT[0.7695040000000000] |
| 01317693 | BTC[0.0000000000402000],TRX[0.0000020000000000] |
| 01317695 | SPELL[8311.8837956400000000],USD[3.1739103475734932] |
| 01317698 | BTC[0.0000000000400000],TRX[0.0000030000000000] |
| 01317700 | COPE[0.0000000065830800],FIDA[0.0000000043878600],SOL[0.0000000061731160] |
| 01317701 | ETH[0.0000000027885600] |
| 01317703 | TRX[0.0000100000000000],USD[0.0257063065000000] |
| 01317706 | BTC[0.0000000000020300],TRX[0.0000030000000000] |
| 01317708 | BTC[0.0000001200008000] |
| 01317709 | BTC[0.0000000000061200],TRX[0.0000010000000000] |
| 01317716 | BTC[0.0000000000020400],TRX[0.0000020000000000] |
| 01317718 | BTC[0.0025787998692326],DOGE[185.8855057030000000],SOL[0.0000000119000000],USD[0.2988908021125019],USDC[900.0000000000000000],USDT[9.1040674968142423] |
| 01317720 | USD[25.0000000000000000] |
| 01317721 | USD[0.0000000079556942],USDT[0.0000002432138442] |
| 01317722 | BTC[0.0000000000100500] |
| 01317728 | BTC[0.0000000000040800],TRX[0.0000010000000000] |
| 01317729 | BTC[0.0000000033960800] |
| 01317730 | BTC[0.0000000020000000],EUR[0.0000000019688108],TRX[0.0000020000000000],USD[0.0005574423105830],USDT[0.0000000118873207] |
| 01317737 | ADABULL[713.6745756100000000],AVAX[126.1006515300000000],BTC[0.1703490672867685],DOT[292.6621444600000000],ETH[2.4643439100000000],ETHW[2.4643439100000000],EUR[0.0009274149076591],FTM[6323.9485687300000000],LINK[1039.8065760200000000],LUNA2[115.5648034000000000],LUNA2_LOCKED[269.6512079000000000],MANA[1837.0196431100000000],MATIC[17140.9867144300000000],RAY[271.5265953500000000],SAND[1283.9178625600000000],SOL[341.8605151500000000],STEP[7577.8036883800000000],USD[-1.6872920082738391],USTC[16358.7564757800000000],VETBULL[1722584.3945791900000000] |
| 01317739 | BTC[0.0000073482100],TRX[0.0000019952750],USDT[0.0000000082968439] |
| 01317740 | BTC[0.0000005600000000],USD[0.0000000094676680] |
| 01317743 | NFT [369900084929434112][1],USD[0.1205834012566020] |
| 01317748 | ATOM[0.0000000195973600],BNB[0.0000001798876400],BTC[0.0000000098488904],COPE[0.0000000070000000],DOGE[0.0000000013663215],ETH[0.0000000009478040],FIDA[0.0000000019571205],FTT[0.0154989280768453],LTC[0.0000000083107835],MATIC[0.0000000027696000],NFT [360631725568315121][1],NFT [369502210152128346][1],SOL[0.0030485313852260],TRX[0.0000000413556011],USD[0.0032715584814732],USDT[0.0000000051760043],XRP[0.0481638325256300] |
| 01317752 | AAVE[0.0000000100000000],BAL[0.0000000100000000],FTT[0.0000000027643736],SOL[0.0000000043673272],UNI[0.0000000100000000],USD[0.0000002710991986] |
| 01317761 | USD[0.6117260331789776],USDT[0.0000000156106215] |
| 01317770 | BTC[0.0000000085382400] |
| 01317772 | TRX[0.0000060000000000],USDT[0.0000000011473200] |
| 01317773 | BTC[0.0000000140700] |
| 01317776 | BTC[0.0000000000040200],TRX[0.0000030000000000],USDT[0.0000000017067600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01317777 | AAVE[0.00202607000000000],AKRO[0.0000000055167000],ALPHA[0.000000033397150],CQT[10.999830000000000],CREAM[0.000000028377000],FRONT[0.000000015890000],MTL[0.000000031410807],REEF[0.000000060887774],SLP[79.811300000000000],SNX[0.000000013065270],SRM[0.001380660000000],SRM_LOCKED[0.0060 2192000000000],STEP[4.894560000000000],USD[-0.728282110538216],USDT[0.579806457082 4997] |
| 01317782 | EUR[0.0111372660792000] |
| 01317784 | BTC[0.000000091672700] |
| 01317787 | USD[454.145451598060936],USDT[0.000000064247120] |
| 01317788 | BNB[0.0000000007676800],ETH[0.000000084149696] |
| 01317794 | BTC[0.0000000088040200],TRX[0.000003000000000] |
| 01317798 | BTC[0.000200000000000],USD[0.0720520420547883] |
| 01317801 | TRX[0.000020000000000],USD[0.950686724000000],USDT[0.000000077938022] |
| 01317805 | ATLAS[1.337222340000000],BNB[0.000000002771661],BULLSHIT[0.001203710000000],FTT[0.077014630000000],PRIVBULL[0.007000000000000],USD[0.000002439313362],USDT[0.000000082319688] |
| 01317810 | AAVE[0.000000030614500],APT[0.000000031484708],AVAX[0.000000085704900],BNT[0.000000009060911],CEL[0.000000005863400],DOGE[0.000000042878780],DOGEBULL[284.660631765000000],DOT[0.000000031553300],ETHW[0.000000051015832],EUR[0.000000119368535],FTT[0.000000053341651],GRT[0.000000006431 7775],KIN[1.000000000000000],KNC[0.000000027108061],KNCBULL[123377.584760400000000],LINK[0.000000085252870],LOOKS[0.000000024392579],LTC[0.000000073407400],MKR[0.000000009996600],PAXG[0.000000010842332],PAXGBULL[0.000078116204287],RAY[1741.015238156640655],REN[0.000000017042760],RSR[ 0.000000007373207],SNX[0.000000005689800],SOL[0.000000002660590],SUSHI[0.000000008223400],TOMO[0.000000042709006],TRX[0.000000061432668],UNI[0.000000048953526],USD[3453.549445352723069] |
| 01317813 | ETH[0.000248497589760],ETHW[0.000248497589760] |
| 01317815 | 1INCH[80.845834000000000],BCH[0.000000056000000],BNB[0.000000070000000],BTC[0.000000011993537],BULL[0.000000034140000],CHZ[729.014489000000000],ETH[0.504696488500000],ETHW[0.504696488500000],FTT[13.644721511186965 34],GODS[67.192259400000000],LTC[0.000000060000000],USD[20.996319088434349 58],XRP[512.820588700000000] |
| 01317818 | BTC[0.000000000006300] |
| 01317819 | BTC[0.000000003302400] |
| 01317826 | BNB[0.000000013617875],BTC[0.000017743145395 0],ETH[0.000303071000000],FTT[0.009697223474628 1],LUNA2[8.933629351000000],LUNA2_LOCKED[20.845135150000000],MATIC[0.000000100000000],TRX[0.000000074701090],USD[-1.294922474246486 3],USDT[0.000000014875754] |
| 01317830 | BULL[0.000080390480000],ETH[0.000000000195120],GBP[0.000017360315320],TRX[0.000040000000000],USD[0.0112260743120647],USDT[-0.000014824363522] |
| 01317833 | STEP[0.000000057569800],TRX[0.000002000000000],USDT[0.000000700211 2940] |
| 01317834 | BTC[0.000000058581800] |
| 01317835 | TRX[0.000012000000000],USD[0.049933033047505 8],USDT[0.0156687958520334] |
| 01317839 | BAO[1.000000000000000],BRZ[0.000000002000000],KIN[1.000000000000000],USDT[0.0000000063583305] |
| 01317840 | ALICE[0.700000000000000],CHZ[90.000000000000000],TRX[0.000001000000000],USD[156.347588155294 1095],USDT[62.279175966619443 7] |
| 01317844 | GRTBULL[17.456250000000000],SUSHIBULL[3620.282000000000000],SXPBULL[5010.490200000000000],TRX[0.000002000000000],USD[0.0230445500000000],USDT[0.000000093111180] |
| 01317845 | TRX[0.000005000000000] |
| 01317851 | BTC[0.000000056683546],CHF[0.000000432783565],ETH[2.961655810000000],FTT[24.019482488461273],LTC[47.187593500000000],USD[0.000012831437561 4] |
| 01317853 | BTC[0.000000000204200],TRX[0.000100000000000] |
| 01317862 | BTC[0.000020000000000],BUSD[39.138012610000000],CHZ[1469.720700000000000],COMP[0.700900000000000],CRV[62.981760000000000],DYDX[7.798562460000000],GRT[214.959150000000000],LINK[2.000000000000000],LUNA[0.001831037830000000],LUNA2_LOCKED[0.002724216800000],LUNC[398.712349690000000],SNX[12.697659300000000],SOL[0.100000000000000],SXP[82.914952400000000],TRX[13.000000000000000],UNI[7.700000000000000],USD[0.116646061864258 0],USDT[0.000000010324968],ZRX[84.984334500000000] |
| 01317867 | USDT[0.000000030385186],USDTBULL[0.000000007977824] |
| 01317871 | BAO[9291.129558840000000],SHIB[2034588.167262830000000],USD[0.005381269980 5096] |
| 01317873 | TRX[0.000005000000000] |
| 01317876 | ADABULL[0.000000006000000],AVAX[0.000000027996720],BNB[0.000000056337396],BTC[0.000000033256288],ETH[0.000000017433593],FTT[0.163934645108272 7],LINK[0.000000015696506],LUNA2[0.004821116775000],LUNA2_LOCKED[0.011249272470000],LUNC[1049.808328000000000],MATIC[0.000000046027161],SOL[0.0 00000036324731],USD[0.739661028596851 7],USDT[0.000000117716792],XRP[0.000000018628947] |
| 01317878 | FTT[0.041890640000000],NFT [569863319451747903](1),SOL[0.006814870000000],TRX[2634.814962800000000],USD[-89.876140843629605600000000],USDT[0.47783032218495 6] |
| 01317882 | BTC[0.000000000040200],TRX[0.000004000000000] |
| 01317883 | USD[0.039228326869812 8],USDT[0.000000014576860],XRP[0.000000010000000] |
| 01317887 | ETH[0.000078570000000],ETHW[0.000078571694203 0],USD[0.037507436747500 0],USDT[0.008914300000000] |
| 01317891 | XRP[39.860000000000000] |
| 01317898 | ATLAS[190.000000000000000],USD[0.004211160930959 8],USDT[0.000000000851715] |
| 01317899 | SOL[0.002000000006048760],TRX[0.000000005876832 3],USD[0.125537846500000] |
| 01317900 | BTC[0.000000075287386],USDT[0.219306372271084 1] |
| 01317901 | SOL[0.097830000000000],USDT[1.675750000000000] |
| 01317902 | USDT[0.000000000311435 8] |
| 01317905 | USD[30.000000000000000] |
| 01317907 | BTC[0.000073810618950 0],CRON[0.096453432554538 6],MATICBULL[0.339773900000000],PFE[0.009328264786171 9],USD[0.0074864840307222] |
| 01317909 | BTC[0.000094095500000],FXS[0.098803000000000],KIN[429910.700000000000000],MATIC[8.209667938035570 0],SOL[0.013367742151346 2],STEP[0.026508000000000],USD[-1.212544155325878 0] |
| 01317914 | DENT[1.000000000000000],MATIC[0.008498960000000],USD[0.000000123038844] |
| 01317916 | USDT[0.000000005328960] |
| 01317917 | UBXT[1.000000000000000],USDT[0.000000035642580] |
| 01317918 | TRX[0.000200000000000],USDT[0.000000033853360] |
| 01317921 | BTC[0.000000000080400] |
| 01317922 | USD[25.000000000000000] |
| 01317926 | SOL[0.000000069444200],TRX[0.000002000000000] |
| 01317929 | USD[5.685226570000000] |
| 01317931 | BTC[-0.000000035000000],BULL[0.000000005900000],ETH[0.000016155000000],ETHBULL[0.000000015000000],ETHW[0.000016158369567 8],TRX[0.000000066719859],USD[0.000587808518452 7],USDT[0.000000006186266] |
| 01317934 | BCH[0.000000027356332],BTC[0.000000007376500],LUNA2[3.098717936000000],LUNA2_LOCKED[7.230341852000000],LUNC[674752.354650000000000],MATIC[0.000000005836597],OMG[0.000000037942209],SOL[0.000000096523830],USD[0.000000921565020],USDT[2188.885660135020573 8] |
| 01317936 | USD[100.000000000000000] |
| 01317941 | FTM[0.987000000000000],LTC[0.000000067000000],TRX[0.000004000000000],USD[0.3851665850000000] |
| 01317945 | USD[0.000000007223782] |
| 01317950 | BTC[0.000000008040000],TRX[0.000002000000000] |
| 01317951 | TRX[0.000004000000000],USDT[0.000000006490000] |
| 01317957 | AVAX[0.000000004312076],BNB[0.000000074913240],DOGE[0.000000003179140 0],FIDA[0.000000007586900],HT[0.000000056673532],MATIC[0.000000084375087],SOL[0.000000062498400],TRX[0.000000012699489],USD[0.000000006016141],USDT[0.000000026268072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01317960 | USD[1600.010000000000000] |
| 01317962 | BAL[0.000000005000000],BNT[0.000000010000000],BTC[0.000000007408784T],CEL[0.000000001714991T],ETH[0.000000011275910].FTT[0.000000004128000],IMX[0.000000039563610],MATIC[0.000000065495772],TRX[0.000778000000000],USD[0.000000009084172],USDT[0.000000091331070650],ZRX[0.000000064250000] |
| 01317966 | AVAX[6.200000000000000],FTM[908.000000000000000],FTT[105.679917000000000],SOL[0.000000000000000],SRM[0.945707080000000],USD[0.000000256630000],USDC[32700.482167040000000],USDT[0.000000012500000] |
| 01317967 | DOGE[0.000000003885300],ETH[0.000000007676600],NFT [293965982921321692][1],NFT [335397453338380104][1],NFT [537403716757213164][1],SOL[0.000000033337600],TRX[0.000017000000000],USDT[0.596000000000000] |
| 01317973 | USD[0.000000022356282] |
| 01317974 | AMPL[0.000000007455966?],BAND[130.124414970000000],BCH[1.193080988337077],DOT[33.670504500000000],ETH[0.268174990000000],EUR[0.000000027750386],REEF[69121.117954212559921S],SNX[72.752453410000000],TRX[681.071975990000000],USDT[1778.785449530030752S],ZRX[792.323792840000000] |
| 01317975 | BTC[0.000000000140700] |
| 01317976 | BTC[0.000000000080400] |
| 01317991 | AVAX[0.090000000000000],BTC[0.135058914818550],BUSD[2595.618275400000000],CRO[110.000000000000000],ETH[0.000905500000000],ETHW[0.000905500000000],MATIC[9.982000000000000],USD[0.000000067537030],USDT[0.000000077803697] |
| 01317998 | USD[0.000002040390934] |
| 01318004 | BTC[0.000063800000000],CEL[0.031100000000000],SNX[0.003850000000000],USD[0.000000020000000] |
| 01318005 | BTC[0.000000030040200],TRX[0.000001000000000] |
| 01318009 | TRX[0.000010000000000],USDT[0.000000050000000],XRP[0.959000000000000] |
| 01318013 | BRZ[0.758753051312960],LTC[0.108631709608382],USD[0.814833129638962] |
| 01318026 | CEL[0.000000005700344],ETH[0.000000005206000],GBP[0.000003583670636],PAXG[0.000000025190160],USD[0.000114300743132],USDT[0.000000031071000] |
| 01318029 | TRX[0.000004000000000],USDT[0.000000070628780] |
| 01318032 | TRX[0.000004000000000],USDT[0.000000069476688] |
| 01318038 | FTT[0.000000057379785],USD[0.000038750830685],USDT[0.000000050000000] |
| 01318039 | BTC[0.001539502216864],DOGE[0.000000078993300],USD[32.764066588230834000000000] |
| 01318043 | GRTBULL[8.295590000000000],LTCBULL[3.697410000000000],MATICBULL[1.998600000000000],SXPBULL[359.748000000000000],TRX[0.000003000000000],USD[0.000000030810095],USDT[0.000000018297842] |
| 01318045 | TRX[0.000007000000000],USDT[0.000000047599951] |
| 01318046 | KIN[9658.000000000000000],TRX[0.000001000000000],USD[0.003576932476124Z],USDT[0.002476430000000] |
| 01318049 | NFT [292124747612970287][1],NFT [343544075653487164][1],NFT [351330420701197543][1],NFT [476472547226318333][1],NFT [547346478509459515][1],TRX[0.000006000000000],USD[0.169890250820000],USDT[30.053680000000000] |
| 01318050 | BTC[0.000000068744075],ETH[0.000000021640176],USD[15.587618381756703] |
| 01318052 | USD[25.000000000000000] |
| 01318055 | USD[4.098939112000000] |
| 01318057 | USD[0.956580161449367?] |
| 01318058 | USDT[0.000142464151190?] |
| 01318064 | AVAX[0.000087900000000],BNB[0.000000009999921],BTC[0.000078061629272T],DOGE[0.290412800000000],FTT[0.000078032440645],LUNA2[0.157768496565125T],LUNA2_LOCKED[0.368126492051959S],LUNC[34354.422295400000000],NFT [350462188306694153][1],NFT [354291643931856434][1],TRX[0.969733000000000],USD[0.031012965365295],USDT[1.399475260498737?] |
| 01318067 | SOL[0.000000073928872],TRX[0.000005000000000],USD[1.526225607745178T],USDT[1.702458000000000] |
| 01318068 | BTC[0.000000045418453],CAD[0.000000012612901],ETH[0.000000025100000],FTT[0.000000015613253],LDO[0.000000019122831],USD[0.004813012947540S] |
| 01318074 | TRX[0.000005000000000],USDT[0.000000014109184] |
| 01318075 | BTC[0.000000082639710],MNGO[0.000000023460000],REEF[0.000000050000000],SLP[0.000000064116000],USD[0.228226079866420T],USDT[0.000000075609717] |
| 01318077 | ALGO[0.102559000000000],EUR[0.008465690000000],TRX[0.000007000000000],USD[1.463225167089550],USDT[0.000000079074437] |
| 01318089 | ATLAS[3670.000000000000000],POLIS[57.830000000000000],TRX[0.000001000000000],USD[0.658438799901642S],USDT[591.861350298579200] |
| 01318092 | BAO[1.000000000000000],ETH[0.000000005213620] |
| 01318093 | APT[46.831283300000000],ATOM[55.500000000000000],ETH[0.000248180000000],ETHW[0.021241880000810088],FTT[6.197046650000000],LOOKS[0.996129560000000],SOL[0.008229000000000],SWEAT[12573.883792750000000],TRX[0.000002000000000],USD[8533.024481634736849400000000],USDT[16.152458359326062?] |
| 01318094 | AMPL[0.000000002547317],BNB[0.000000025000000],BTC[0.000000049800000],DOGE[0.000000004000000],ETH[0.000000049500000],ETHW[0.000000049500000],EUR[1220.913508647263156S],FTT[25.019260790000000],SLP[50040.362161710000000],TRX[46.000001000000000],USD[0.112815458018544],USDT[0.000000001017 13960],XRP[0.000000006520000] |
| 01318096 | AVAX[0.000000086125150],BNB[0.000000005200000],SOL[0.000000083257524],USD[0.334804534451562?],USDT[0.000000007067338] |
| 01318097 | USD[2.407444881500000] |
| 01318102 | BTC[0.000000053667603],TRX[0.000000087261755] |
| 01318110 | TRX[0.000007000000000],USDT[0.000000056198341] |
| 01318111 | BTC[0.000000011387244Q],LINK[0.000000000890474],USD[20.850260628166577] |
| 01318112 | USD[0.001101948960000],USDT[0.447767374000000] |
| 01318115 | BTC[0.000000000167602] |
| 01318121 | TRX[0.000001000000000],USDT[0.000097600375830S] |
| 01318123 | BTC[0.000000070000000],FTT[0.000000061821328],USD[-0.0041288787488832],USDT[0.008255775895640Q] |
| 01318125 | FTT[0.000035726199552],USD[0.000688033301292],USDT[0.000000123622130] |
| 01318136 | USD[25.000000000000000] |
| 01318137 | GBP[5010.000000000000000] |
| 01318145 | BNB[29.779845720000000],USD[0.000432419589344],USDT[0.000003928096825?] |
| 01318149 | USD[0.000004967623667],USDT[0.000000073594858] |
| 01318150 | USDT[0.002536952784246] |
| 01318153 | 1INCH[0.000000001805175Q],BNB[0.032565356472285?],DOGE[0.335036079054794],EOSBULL[0.000000045200224],ETCBULL[0.000000061494940],ETH[0.000000091283389],HOLY[0.005349458894545?],LEO[0.000000034711037],MATIC[0.000000013783240],SOL[0.000000061840976],USD[-2.732934903661739?] |
| 01318154 | DOGEBEAR2021[0.000947508949100Q],USD[0.914256038117060],USDT[0.000000022231500] |
| 01318155 | FTT[0.001000020211730],USD[0.004984610302864],USDT[0.000000026190186] |
| 01318159 | BTC[0.000000081563386],DOGE[0.000000045645900],TRX[0.000007000000000],USD[0.000000028135683],USDT[0.000317852903560] |
| 01318164 | BRZ[0.005957850000000],BTC[0.000000001065460],USD[0.000000001065460],USDT[0.000000181703808] |
| 01318167 | KIN[1925.028624810000000],USD[3.334075069500000] |
| 01318170 | TRX[0.000011000000000],USD[0.004931699167991S],USDT[0.000000026997440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01318171 | COMP[0.000093990000000000],DOGE[1.000000000000000],FTT[0.103366446470559866],USD[3699.387869529655412000000000],USDT[0.346125725966687] |
| 01318190 | BNB[0.000000007984000000],TRX[0.000000012613500] |
| 01318191 | ALGO[366.968280380000000000],BAO[1.000000000000000000],BNB[2.702564670000000000],DOGE[1156.700338220000000000],ETH[1.018514785548310371],GBP[91.489417610000000000],NEXO[0.000000017558252],PAXG[0.000000100000000],USD[0.000000064283078],USDT[264.145687231060330930],XRP[435.87990245 0000000000] |
| 01318193 | ATLAS[580.000000000000000000],BSVBULL[615944800.000000000000000000],BUSD[58.547617760000000000],TRX[0.532112000000000000],USD[19.800000002106393935] |
| 01318197 | FTM[0.523800000000000000],FTT[0.021642000000000001],LUNA2[0.000000009913000000],LUNA2_LOCKED[0.013521596460000000],USD[1007.833239795528751900000000],USTC[0.820306000000000000] |
| 01318200 | BTC[0.004461597421700000],FTT[0.058037090000000000],LTC[0.005000000000000000],USD[1.382373345000000000],USDT[2.763962935250000000] |
| 01318202 | CRO[0.000000805229852],FTT[0.021924956394000],LTC[0.000000000812798792],MATICBEAR2021[0.000000045048600],MATICBULL[0.000000071079325],UNISWAPBULL[0.000040000000000],USD[0.000000046250607],USDT[0.000000088352125] |
| 01318204 | AVAX[0.000000007960000],BNB[0.000000003485600],ETH[0.000000069137500],USD[0.000000002564871],USDT[0.000007623419400] |
| 01318207 | KIN[1.000000000000000] |
| 01318208 | USD[25.000000000000000] |
| 01318209 | AKRO[3.000000000000000000],BAO[8.000000000000000000],BTC[0.002293058573190 8],DENT[3.000000000000000000],FIDA[1.002056930000000],GODS[14.811803870000000],KIN[5.000000000000000000],NFT [293271780901328403][1],RSRI[3.000000000000000000],SOL[0.000462500000000],TONCOIN[1.147460960000000000],TRX[2.000784000000000000],UBXT[3.000000000000000],USD[0.000041855253001],USDT[0.000000071788000] |
| 01318210 | TLM[3311.160300000000000000] |
| 01318213 | NFT [350619686332976932][1],NFT [478777824528519270][1],NFT [536483821930500162][1],USD[27.310130610000000] |
| 01318218 | BTC[0.000000034514210],TRX[0.000001000000000] |
| 01318223 | 1INCH[0.000000001575927 5],BTC[0.000000056607255],EUR[0.001601963940294],FIDA[0.138954240000000],FIDA_LOCKED[0.368619800000000],FTT[0.000000011015332],SRM[0.022423446157800 0],SRM_LOCKED[0.134948470000000],USD[0.000198365678747],USDT[0.000000166740477] |
| 01318226 | ETH[0.000000085570200],LTC[0.000000009554375 4],SOL[0.000000057288124],TRX[0.000003000000000],USD[0.000000024459316],USDT[0.000004695813] |
| 01318229 | AVAX[0.000000041358288],CHZ[0.000000000000000],FTT[25.109857902867626 8],GBP[1253.533857239063330733],GRT[291.683681900000000],LINK[7.729644080000000],TRX[50.000000000000000],UNI[0.000000020000000],USD[427.727242601003274 1],USDT[0.000000018338655] |
| 01318232 | FTT[0.019242229875327 3],SOL[0.000000000244940],USD[0.000000447301910],USDT[0.000000008480000] |
| 01318236 | GBP[0.000000030569960] |
| 01318237 | TRX[0.0000040000000000],USDT[0.0001003757610366] |
| 01318238 | SOL[0.0040000000000000],TRX[0.0000050000000000],USD[0.000000267552330 63],USDT[0.0000000147717980] |
| 01318241 | BEAR[400.0000000000000000000],ETH[0.000000036099530],GST[0.030017300000000],LTC[0.027637671067716 2],MATIC[0.308100000000000],NFT [298979903169619412][1],NFT [493287196803756600][1],NFT [549101306747887609][1],REEF[909.827100000000000],SOL[0.005050600000000],TRX[0.996395000000000],USD[0.040032561496388 7],USDT[0.005980716825000] |
| 01318243 | ETH[0.000182220000000],ETHBEAR[1099791.000000000000000],ETHW[0.000182220000000],MATICBEAR2021[0.693027000000000],NFT [309042216957870915][1],NFT [415827510889204642][1],NFT [482878918288507781][1],SOL[0.005826180000000],TRX[0.000004000000000],USD[0.000000000641404 41] |
| 01318246 | USD[0.000000016361088 0],USDT[0.000000030421260] |
| 01318249 | BICO[0.000000100000000],TRX[0.001003000000000],USD[0.0000000049221 26] |
| 01318250 | BNB[0.000784992542187 1],ETH[0.000000063947626],HT[0.007031372372646],SOL[0.003999112425260 6],TRX[0.045798660000000],USD[0.222723764623111 0],USDT[1.188546709063 4601] |
| 01318253 | USD[25.000000000000000] |
| 01318254 | ADABULL[0.000000002000000],ATOMBULL[140.971800000000000],EOSBULL[3219.356000000000000],THETABULL[0.0179964000000000],TRX[0.000002000000000],USD[0.000000008743124 0],USDT[0.0000000073126055],VETBULL[2.5594880000000000] |
| 01318259 | USD[2.6554244682000000] |
| 01318261 | USD[0.039126619429136 4],USDT[0.1115750000000000] |
| 01318266 | FTT[0.000000010327520 0],USD[8.410267509147270],USDT[0.000000004810067 2] |
| 01318274 | ETH[0.000000000000000],FTT[0.059600585311380 0],USD[0.795818453377263 9],USDT[3.3295111850000000] |
| 01318276 | TRX[0.0000050000000000],USD[0.000000007092750 4],USDT[0.000177170286268] |
| 01318279 | TRX[0.0000100000000000],USDT[0.6392400000000000] |
| 01318282 | BTC[0.0072080999658600],CEL[0.224449145568000],FTT[0.069146725195143 5],GOG[0.920000000000000],STEP[0.000000010000000],USD[0.000000084745600] |
| 01318285 | ADABEAR[993549.500000000000000],BCH[0.000000074000000],BEAR[21.894165000000000],BTC[0.000015168511994 2],ETH[0.000000862450000],ETHBULL[0.000000469000000],FTT[25.358208930000000],SHIB[399935.495000000000000],SOL[0.000000050000000],USD[0.9422622400216867] |
| 01318286 | ADABULL[0.000000009070000],ALGOBULL[0.000000006690191 0],DRGNBULL[0.000000005000000],ENJ[0.000000094992935],FTT[0.000225920162934 0],ROOK[0.000000005000000],USD[0.008257369784377 5],USDT[0.000000037497931] |
| 01318289 | BNB[0.021000000000000],TRX[0.000004000000000],USD[-2.382844111208894 0],USDT[17.161425759560024] |
| 01318296 | JST[6.215900000000000000],OXY[0.457240740000000],TRX[0.000004000000000],USD[1.714605396654286 8],USDT[0.001260000000000] |
| 01318299 | TRX[0.000004000000000],USD[0.327282320488243 1],USDT[0.000000103515228],XRP[0.472973810000000] |
| 01318303 | USD[0.235994667564772 2],USDT[0.000000007036640 0] |
| 01318304 | USD[0.000000000000000],USD[2.0885160598080800] |
| 01318306 | BTC[-0.000103025141046 0],ETH[0.000999370000000],ETHW[0.000999370000000],TRX[0.000010000000000],USD[-9.422114387342025 8],USDT[25.2152224232567016] |
| 01318307 | USD[0.0000000062374000],BAO[2.000000000000000],GBP[13.541508744971609 0],KIN[1.000000000000000],USD[0.000273984845 2456] |
| 01318312 | BNB[0.000000004000000],NFT [291353798387470288][1],NFT [384890915715618563][1],NFT [399700461497974372][1],USD[0.080461018671343 5],USDT[0.000000018448598] |
| 01318313 | MATIC[0.636600000000000000],NFT [322956880292911713][1],NFT [320290018789266028][1],NFT [381918278657723833][1],NFT [463040957913626647][1],NFT [517749030873221995 8][1],USD[0.011011157375000 0],XRP[0.039000000000000] |
| 01318317 | BTC[0.001020120000000] |
| 01318318 | USD[25.000000000000000] |
| 01318329 | BNB[0.000000118757209],ETH[0.000000009096286],SOL[0.0000000041500312],TRX[0.000020000000000],USD[0.000020068327 44436],USDT[0.000008011152953 38] |
| 01318331 | USD[0.0000001161642496],USDT[0.0000000005699943] |
| 01318334 | AKRO[8.000000000000000000],BAO[14.000000000000000],BTC[0.025180980000000],CHZ[1.000000000000000],COMP[1.101991730000000],CRV[18.980628950000000],DENT[1.000000000000000],ETH[0.214922430000000],ETHW[0.214706830000000],GBP[0.094033985984 1024],KIN[18.000000000000000],MATIC[50.890950100000000 00],RSRI[3.000000000000000],SOL[1.519094400000000],TRX[5.000000000000000],UBXT[5.000000000000000],USD[0.006554762590576291],XRP[119.728961980000000] |
| 01318338 | BTC[0.000078789158233 0],FTT[25.000000000000000],SOL[29.416584494612578],USD[0.000005013275987],USDT[0.000000154761578] |
| 01318341 | BTC[0.000000000040400],TRX[0.000005000000000] |
| 01318345 | TRX[0.000010000000000] |
| 01318349 | BTC[0.0000005300000000],ETH[0.000000084917000],EUR[0.009555630647 9172],FTT[0.000000005843197],MTA[0.000938890000000],SOL[0.0000453800000000],USD[0.0000000041577041] |
| 01318353 | USD[0.0454420000000000] |
| 01318354 | ALPHA[0.323885000000000000],DODO[0.001143000000000],SAND[0.5451400000000000],TRX[0.000003000000000],USD[0.000000045070193],USDT[0.0959593455708629] |
| 01318355 | TRX[0.000007000000000],USD[1.2288765400000000] |
| 01318358 | USD[6.3146265700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01318359 | AAVE[1.011811249784220000],ETH[0.000000001000000000],GBP[0.000000011143587631],LINK[0.000000000933600000],POLIS[0.000000002786446888],USDT[0.000000084928530] |
| 01318366 | TRX[0.000032000000000000],USD[0.409085580000000000],USDT[0.000000154479434] |
| 01318369 | ATLAS[2241.568024150000000000],UBXT[1.000000000000000000],USD[0.011826580426440000] |
| 01318373 | USD[0.000000006468024],USDT[0.000000036351515] |
| 01318374 | USD[30.000000000000000000] |
| 01318382 | BTC[0.000000004000000000],CHZ[9.998200000000000000],FTT[1.240335269664000],TRX[0.00001196000000000],USD[0.000000105236884],USDT[0.246015168304867] |
| 01318387 | ATLAS[8.895830500000000000],SOL[0.000905205320000],TRX[0.000017000000000000],USD[1.596462665490411 6],USDT[0.141368486315215] |
| 01318388 | ETHBEAR[92609.000000000000000000],TRX[0.000004000000000000],USD[0.000000102889624],USDT[0.000000062501090] |
| 01318389 | BTC[0.000000083650000],ETH[0.000000080810000000],EUR[0.000848770000000],RAY[0.000000014073100],SOL[0.000000075097130],USD[0.000000118209313],USDT[0.000000141659131],XRP[163.997067600000000] |
| 01318390 | BTC[0.000000056618700],LUNA2[0.000000276828552],LUNA2_LOCKED[0.000000645933288],LUNC[0.006028000000000],USD[0.005977256858750],USDT[0.000000015428600] |
| 01318394 | LUNA2_LOCKED[0.000000105548157],LUNC[0.000985000000000],USD[0.000000012397243],USDT[30.769899000000000] |
| 01318400 | ALCX[0.093961240000000],ATLAS[500.000000887900000000],BTC[0.000988790000000],ETH[0.000995060000000000],ETHW[0.000995060000000000],FTT[0.098746000000000000],MATIC[347.993350000000000000],SOL[0.356601840000000000],SRM[11.107544740000000000],SRM_LOCKED[0.075767940000000000],TRX[0.000002000000000000],USD[3.62259 8013917922],USDT[27.074139812950001547] |
| 01318408 | USD[0.000168753030280] |
| 01318409 | USDT[0.000096091093104] |
| 01318414 | BEAR[0.000000005778500009],ETHBEAR[0.400560420000000000],EUR[0.003086636310089 2],LTCBEAR[0.000000004800000000],USD[0.000000000973681 2] |
| 01318415 | USDT[0.000000001040996] |
| 01318420 | BTC[0.000000000121200] |
| 01318422 | AAVE[0.059985600000000000],BNB[0.010482000000000000],BRZ[0.145021683900000000],BTC[0.000299100000000],ETH[0.001097750000000000],ETHW[0.001097750000000000],LINK[0.599856000000000000],LTC[0.009987400000000000],SOL[0.209924400000000000],TRX[0.000010000000000000],UNI[0.050000000000000000],USD[0.037047350000000000],USDT[6.058920406799357 6] |
| 01318424 | BTC[0.001327222854710 0],TRX[0.000006000000000000],USD[0.159589789426270 6],USDT[0.000000032455077] |
| 01318429 | BAO[2.00000000000000000 0],BTC[0.050546140000000000],DENT[1.000000000000000],KIN[1.000000000000000000],LUNA2[5.578697677000000000],LUNA2_LOCKED[12.556565670000000000],USTC[790.081153260000000000] |
| 01318434 | RAY[1013.521539132431 2150],USD[5.056971760000000000] |
| 01318435 | TRX[0.000069000000000000],USD[0.542850680000000000],USDT[0.000000117622547] |
| 01318437 | USD[0.000000025000000000] |
| 01318444 | USD[0.002047308627791 0] |
| 01318447 | REAL[2.900000000000000000],USD[0.694024960000000000],USDT[0.000376558599357 9] |
| 01318449 | BTC[0.000000000080800],TRX[0.000001000000000000] |
| 01318455 | BTC[0.000109311073162 5],ETH[0.00298689407190 51],FTT[0.266460708554810 0],SOL[0.02943000000000000 0],TRX[0.953260000000000000],USD[1901.945874860291881000000000000],USDT[0.000000102905257] |
| 01318462 | USD[0.000000065519010] |
| 01318473 | USD[25.000000000000000000] |
| 01318481 | AVAX[0.000000051381140],BCH[0.000144518341591 7],DYDX[0.099900000000000],LTC[0.000036780000000000],SOL[0.000000091402082],STEP[0.097920000000000000],STORJ[0.098360000000000000],TRX[132.093398968370871 0],TRY[0.000001169816510],USD[-0.109340020809876 3],USDT[0.106797996052865 7] |
| 01318482 | ETH[0.000000085471412],USD[0.000000082760895] |
| 01318484 | USD[30.000000000000000000] |
| 01318488 | ATLAS[8.717500000000000000],FTT[1.099791000000000000],POLIS[1806.759248000000000],SLP[71166.181000000000000000],TRX[0.000010000000000000],USD[-0.013111993469986],USDT[0.000000122799906] |
| 01318489 | ETH[0.000000086442300],USD[0.000018356201589 6],USDT[0.000000025365736] |
| 01318494 | USD[25.000000000000000000] |
| 01318500 | TRX[0.000060000000000000] |
| 01318501 | USD[1.368268964961998 3],USDT[0.000965386354194 7] |
| 01318504 | AURY[0.000000007293229 0],BTC[0.015232916600000 0],DAI[0.004029520000000],FTT[0.000000005071032],SOL[0.380369176119177 0],USDT[114.021447755540074 3] |
| 01318505 | ATLAS[620.000000000000000000],POLIS[2.000000000000000000],STEP[118.300000000000000000],USD[0.002352356625000 0],USDT[0.000000029180802] |
| 01318510 | USD[0.000000009986999 5],USDT[0.000000029871008] |
| 01318511 | 1INCH[0.792089070000000000],AAVE[0.020000000000000000],MKR[0.001000000000000000],SOL[0.002442000000000000],STG[0.013361070000000000],TRX[0.000023000000000000],USD[31143.911872773198462 6],USDC[2.000000000000000000],USDT[0.002374005397505 5] |
| 01318516 | BTC[-0.002058317481234],TRX[0.000001000000000000],USD[-0.336555233684100 8],USDT[15.770983123000000 0] |
| 01318517 | AKRO[2725 2.906412340000000000],BNB[7.207290062548806 0],BRZ[5629.000000000000000],BTC[0.530053815321840 0],CUSDT[46442.705176630258 7000],DMG[20000.000000000000000],ETH[1.843153263456100 0],ETHW[1.835747893482980 0],EUR[2.00022336466055 77],FTT[82.810631200000000000],LUA[13888.800000000000000000],TRX[1 0618.410238331133500],UBXT[24589.008290000000000],USDT[0.000000492473138 0] |
| 01318525 | LRC[0.000000008801231 2],TRX[0.000005000000000000],USDT[0.000006056476453 2] |
| 01318527 | BNBBEAR[0.849440.000000000000000],BNBBULL[0.000000350000000000],BTC[0.000967827500000],BULL[0.000000131500000],BUSD[20.000000000000000000],DOGE[0.000000100000000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000030000000],ETHBULL[0.000000100000000],FTT[0.006518030000000000],SUSHIBEAR[853.04.000000000000000000],TRX[60.583482000000000000],USD[472.888536518124 1099],USDT[0.008991315919 1756] |
| 01318528 | BTC[0.000000075460300],TRX[0.000020000000000000] |
| 01318532 | USDT[0.000000089733792] |
| 01318539 | TRX[0.000007000000000000] |
| 01318540 | BCH[0.000000088773900],BNB[0.000000010971696 3],BTC[0.000000031597299 6],DOGE[0.000000009546344 6],ETH[2.443734512999041 4],FTT[0.000000010091150 7],LINK[0.000000003577193 7],LTC[0.000000151488943],LUNA2[0.000004509485675 0],LUNA2_LOCKED[0.000105221332400],MATIC[0.000000080191275],SOL[0.000000000000023436 9],SUSHI[0.000000032330663],TRX[0.000000000510837081008],USD[0.291445923493682 41],USDT[0.000000145817551],XRP[0.000000003148778 4] |
| 01318545 | AVAX[0.000000000200000000],BNB[0.000000006219470 0],DOGE[0.041768902247000],GENE[0.000000090000000],MATIC[0.000000037800016],NFT [304291957895118310][1],NFT [344942228280584326][1],NFT [457264457510940775],SOL[0.000000034052448],TRX[0.000000099319370],USD[0.000205734514908 0],USDT[0.000000102368274] |
| 01318559 | USDT[0.000000096599524] |
| 01318561 | BOBA[2.000000000000000000],NFT [342423100088888517][1],NFT [443618110471893401][1],STEP[27.700000000000000 000],TRX[0.000001000000000000],USD[0.009947973830000],USDT[0.000000036062290] |
| 01318572 | ATLAS[110.554292420000000000],AVAX[0.100067390555044 9],USD[0.499138360438060 6] |
| 01318574 | USD[0.017480607358300] |
| 01318580 | BNB[0.000000010000000],LUNA2[0.024997138910000 0],LUNA2_LOCKED[0.058326657450000 0],LUNC[5443.179626000000000],SOL[0.000000054400752],TRX[0.000000087990882],USD[0.001091014000000],USDT[0.000000078572650] |
| 01318584 | FTT[8.394708000000000000],USD[30.000000000000000000] |
| 01318586 | BLT[0.896360000000000000],BNB[0.000000007050000],ETH[0.000327234981829 0],ETHW[0.000705988901515 60],FTT[0.013001270000000000],LUNA2_LOCKED[0.000000178028129],LUNC[0.001661400000000],TRX[0.854553000000000],USD[0.000000115645241],USDT[0.000000070437557] |
| 01318598 | AAPL[0.016037350000000000],AMZN[0.024745600000000],BABA[0.004522200000000],BBJ[0.073282820000000],BCH[0.002918880000000000],BNB[0.002531640000000],BTC[0.000263100000000],CAD[0.000505000000000],DOGE[10.546411680000000],ETH[0.000364540000000000],ETHW[0.000364540000000000],FB[0.005981610000000000],FTT[0.029397690000000000],HOOD[0.011536360000000],NFLX[0.003994980000000000],PYPL[0.003759940000000000],SHIB[11046.331543980000000000],SPY[0.002343660000000],TSLA[0.009789000000000000],USD[0.922187380309119 0],USD[0.029431900000000] |
| 01318599 | ETH[0.020399570000000000],ETHW[0.020399570000000000],USD[132.695026262000000000],USDT[0.000004268641580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01318606 | ETH[0.007300000000000] |
| 01318608 | BTC[0.000069782483748],FTT[0.003605100000000],USD[0.000145906149770],USDT[0.000000203155559] |
| 01318611 | XRP[599.500000000000000] |
| 01318612 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[1714.492544970000000],ENJ[308.845146820000000],KIN[601781.443297150000000],MANA[35.260722940000000],SAND[22.014028000000000],SHIB[39310734.029306120000000],TRX[1217.773226850000000],USD[0.141462984744474] |
| 01318613 | USD[25.000000000000000] |
| 01318615 | FIDA[28.002800000000000],MAPS[76.007600000000000],TRX[0.000004000000000],USDT[1.598861000000000] |
| 01318622 | ATOMBULL[0.013666388792915],BTC[0.000000020000000],BULL[0.000000042000000],ETH[0.000930160000000],ETHW[0.051797039087584],TRX[0.000000098531654],USD[0.000000000100000],USDT[1.107816080748121] |
| 01318625 | USDT[1.924182771935479] |
| 01318629 | AKRO[1.000000000000000],ETH[0.000000100000000],KIN2[0.000000000000000],NFT (299751482359350720)[1],NFT (320944956373698018)[1],NFT (367857328353730382)[1],NFT (375391766781091057)[1],NFT (553004627702275882)[1],TRX[1.000005000000000],UBXT[1.000000000000000],USD[0.000000666126741],USDT[0.000000062572455] |
| 01318631 | USDT[0.000000089891120] |
| 01318635 | USDT[0.000308107669584] |
| 01318645 | BULL[0.012034065996000] |
| 01318651 | USDT[0.002775088864800] |
| 01318656 | USD[0.064676362500000],XRP[0.285110000000000] |
| 01318660 | AKRO[1.000000000000000],AUD[0.000000060624077],BAO[4.000000000000000],CONV[370.729405140000000],KIN2[2.000000000000000],MTA[20.544553590000000],TRX[268.289087040000000],UBXT[486.206952340000000],USD[0.000000064820708] |
| 01318663 | USD[0.000045981345168] |
| 01318668 | USD[0.058538000000000] |
| 01318684 | TRX[0.000004000000000],USD[0.008170990000000] |
| 01318685 | AKRO[1.000000000000000],BAO[3.000000000000000],BF_POINT[200.000000000000000],CRV[1.285948320000000],DENT[1.000000000000000],ETHW[0.000006600000000],KIN2[2.000000000000000],NFT (308609969383900407)[1],NFT (481389779939904698)[1],NFT (561698974937586094)[1],SOL[15.347518470000000],TRX[1.000034000000000],USD[1.386571719241544],USDT[0.000009224986719B] |
| 01318696 | APE[0.402691730000000],BTC[0.000108190000000],CEL[1.378877740000000],CHZ[3.665174020000000],CRO[28.278892760000000],DOGE[20.325175860000000],ENJ[0.552511610000000],ETH[0.000855000000000],ETHW[0.008419000000000],FTT[0.067858560000000],GARI[2.176498800000000],GMT[0.704660330000000],GRT[1.468408300000000],KIN[41908.367442900000000],LRC[0.471150640000000],LUNA2[0.011299313230000],LUNA2_LOCKED[0.026365064190000],MATIC[0.576258870000000],RUNE[0.092854280000000],SAND[0.517916780000000],SHIB[72042.166469100000000],SLP[79.544114700000000],TRX[17.403368860000000],USD[0.097668418753093],USTC[1.599472400000000] |
| 01318699 | USD[25.000000000000000] |
| 01318700 | ATLAS[779.851800000000000],RAY[6.557441330000000],TRX[0.000001000000000],USD[1.243473540000000],USDT[0.000000097249616] |
| 01318701 | USD[5.000000000000000] |
| 01318704 | BCH[0.000022000000000],BTC[0.000000092563800],ETH[0.000000125000000],FTT[0.000000002828342],USD[0.648267153692556],USDT[0.002587848150000] |
| 01318710 | USD[25.000000000000000] |
| 01318711 | USD[0.000000087047897] |
| 01318714 | BTC[0.000004000000000],FTT[0.002438000000000],LINK[93.881755000000000],LUNA2[1.426948331000000],LUNA2_LOCKED[3.329546106000000],LUNC[310721.003368000000000],RUNE[152.970309000000000],SOL[19.396314000000000],SUSHI[71.485700000000000],USDT[0.000000084000000] |
| 01318715 | BNB[0.020260876615200],BTC[0.000083347399220],FTT[0.799891033827743],TRX[2.278080369550300],USD[4.675481439442059],USDT[2.300000013388707] |
| 01318727 | BTC[0.000000470700014],MATIC[19.660637290000000],TRX[0.000000637400000],USD[0.109332248000000] |
| 01318730 | BNB[0.000000012559532],BTC[0.000111152950440],ETH[0.000000063774812],FTT[0.000000032646742],SUN[0.000000071732548],USD[0.039119092606247],USDT[0.000000075942178] |
| 01318745 | TRX[0.000003000000000],USD[0.000000076828261],USDT[0.000000087983661] |
| 01318747 | USD[30.000000000000000] |
| 01318750 | AAVE[0.000000023849395],BTC[0.000289802054596Z],BUSD[438.168460140000000],ETH[0.000000006000000],ETHW[0.017950600000000],FTT[0.000000104192874],USD[50.368100515037232],USDT[0.160978870442830] |
| 01318754 | AUD[0.000279355850708Z],BTC[0.054901767688210],ETH[1.235085149625870],ETHW[0.000000098679800],FTT[5.857338441077514Z],GRT[0.000000006367100],LINK[0.000000034967000],LUNA2[0.015902854590000],LUNA2_LOCKED[0.037106660710000],LUNC[0.000000023202400],MATIC[1180.166113961313814],SOL[19.222246743749320],USD[33.975042702894249] |
| 01318767 | TRX[0.000001000000000],USDT[<0.000000444561279] |
| 01318770 | ETH[0.000000100000000],FTT[0.017910030150000],USD[89.606148527063721900000000],USDT[99.962864020424975B] |
| 01318772 | KIN[0.000000000000000],USD[0.429144987106941O] |
| 01318775 | ADABULL[8.550027510000000],ALGOBULL[1680000.000000000000000],ALTBEAR[135000.000000000000000],BEAR[100000.000000000000000],BNBBULL[1.000700000000000],BULL[2.046600000000000],COMPBEAR[1030000.000000000000000],DEFIBEAR[10800.000000000000000],DEFIBULL[1.001000000000000],DOGEBULL[1.000298374000000],ETCBULL[2.588187000000000],ETHBULL[0.000925220000000],ETHBEAR[100000.000000000000000],ETHBULL[1.001000000000000],ETHW[0.000925217254883],GRTBULL[86.000000000000000],LINKBULL[9.751680000000000],MATICBEAR[202000.000000000000000],MATICBULL[2246.000000000000000],BULL[350.679430000059136].000000000000000,MKRBEAR[8300.000000000000000],MKRBULL[1.052818000000000],OKBBULL[12.281397000000000],SUSHIBULL[14100.000000000000000],THETABULL[1.007300000000000],TRXBULL[166.583310000000000],UNISWAPBEAR[4960.000000000000000],USDT[0.799314830359136],USDT[0.229130698465000],VETBEAR[100000.000000000000000],VETBULL[288.438030000000000],XLMBULL[110.300000000000000],XRPBEAR[1000000.000000000000000],XRPBULL[455070.000000000000000],XTZBEAR[160000.000000000000000],XTZBULL[303.500000000000000] |
| 01318776 | ATLAS[119.677230000000000],BTC[0.000099983536557],ETH[0.008004334857036],ETHW[0.008004334857036],FTT[1.900000000000000],GBP[0.000000037322645],SAND[10.000000000000000],SRM[2.041696100000000],SRM_LOCKED[0.034941100000000],TRX[0.000011000000000],USD[0.067752475904387],USD[407.023558748707971] |
| 01318777 | KIN[309504.000000000000000] |
| 01318780 | TRX[0.000000029146800] |
| 01318787 | BNB[0.005798660000000],BOBA[0.030000000000000],DAI[0.097135730000000],FTT[0.020105000000000],HT[0.098860000000000],JST[140.021736750000000],LUNA2[0.000000264715236],LUNA2_LOCKED[0.000000617668884],LUNC[0.005764230000000],MOB[0.497245000000000],OMG[0.130000000000000],SRM[0.387023510000000],SRM_LOCKED[0.612976490000000],SUN[0.086076000000000],TRX[0.338473000000000],USD[0.037104540849192B],USDT[374.090000002342109] |
| 01318788 | AUD[0.002523208737841426],BTC[0.000000008777813],ETH[0.000000787348749] |
| 01318789 | BTC[0.113183600000000],ETH[0.475000000000000],ETHW[0.475000000000000],SOL[2.368526000000000],USD[0.070547606231000] |
| 01318797 | ALGO[0.000000007234516Z],BTC[0.006096380000000],ETH[-0.230137096383766B],ETHW[-0.228690428128121A],FTT[0.000000022078845],NFT (543382298666896045)[1],STARS[0.000000003172000],USD[0.327200407540035],USDT[368.069174311481470] |
| 01318798 | BRZ[10.126492328852056B] |
| 01318801 | BNB[0.008583550000000],DMG[0.090000000000000],ETH[0.000000050000000],FTT[2.000000000000000],MATIC[9.514550000000000],TRX[0.000004000000000],USD[0.140648627562500],USDT[0.000000137841477] |
| 01318805 | USD[1.512987195000000] |
| 01318812 | USD[1.301184880000000] |
| 01318813 | ADABULL[8.843669324400000],ETCBEAR[36800.000000000000000],ETHBULL[1.999600000000000],GRTBULL[13330.600080000000000],LINKBULL[10420.315520000000000],LTCBULL[1139.772000000000000],MANA[0.000000077617504],SOL[0.000000024382930],THETABULL[500.718025000000000],TRX[0.000012000000000],USD[0.090775113227490],USDT[0.000000296214622],VETBULL[14997.000000000000000],XRPBULL[36128I.720000000000000] |
| 01318814 | ETH[0.000000050000000],NFT (292968454571952093)[1],NFT (386899442736236268)[1],NFT (503088752763984869)[1],USD[0.530418582217394] |
| 01318817 | ATLAS[4.609943010000000],AUD[0.000000008864043],ETH[0.000231000000000],ETHW[0.000231000000000],POLIS[47.823600000000000],TSLA[0.055090220000000],USD[-2.398533469919129],USDT[0.000000005000000] |
| 01318820 | AUD[0.002034957409437I],USD[0.000000083651808],USDT[0.000000009532570] |
| 01318824 | USD[25.000000000000000] |
| 01318830 | FTT[0.221933123922936B],USD[0.000000141655326S],USDT[0.000000074537299] |
| 01318831 | BICO[19.000000000000000],USD[1.216838533267115B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01318839 | BTC[0.0000000000081200],TRX[0.0000020000000000] |
| 01318840 | DOGEBEAR2021[0.0000000092712000],TRX[0.0000000013959280],XRPBULL[2.0000000002753516] |
| 01318842 | TRX[0.0000010000000000],USD[0.0027117911617449],USDT[0.0000000163904780] |
| 01318843 | BTC[0.0000000000020300],TRX[0.0000040000000000] |
| 01318851 | AVAX[0.0000000071095947],BNB[0.0000000134982900],ETH[0.0000001000000000],FTT[0.0000000203425108],OMG[0.0000000238772200],USD[0.1788884784065808],USDT[0.0000000184224000] |
| 01318855 | BTC[0.0000000067600000] |
| 01318864 | USD[0.0000001377739404] |
| 01318865 | SOL[0.0000000023343700],TRX[0.0000020000000000] |
| 01318867 | BNB[0.0000000054150511],BNBBULL[0.0000000052500000],BTC[-0.0000000202518768],BULL[0.0000000036250000],COMP[0.0000000032500000],DEFIBULL[0.0000000050000000],DOGE[0.0000000014703901],DOGEBULL[0.0000000075000000],ETH[0.0000001110000000],ETHBULL[0.0000000032500000],ETHW[0.0000001086791581],FTT[0.0000000042057015],LINKBULL[0.0000000050000000],SOL[0.0000000500000000],TRX[0.0000000088013601],USD[0.0008876656604166],USDT[-0.0000000054522964] |
| 01318868 | SRM[0.9745916700000000],SRM_LOCKED[3.9570875300000000],TRX[0.0007770000000000],USD[-0.6859038667029928],USDT[25.6746190300000000] |
| 01318869 | TRX[0.0000050000000000],USDT[1.5242690000000000] |
| 01318870 | BNB[0.0788069900000000],BTC[0.0105268400000000],USD[24442.8118631123178854],USDT[0.0000000085770956] |
| 01318875 | BTC[-0.0000018117954007],SOL[0.0000000056718738],TRX[0.0000070000000000],USD[0.6586684828200000],USDT[0.0000000119995764] |
| 01318877 | SRM[0.0180812800000000],SRM_LOCKED[0.0128762000000000],TRX[0.0000010000000000],USD[-615.0588174944292813],USDT[876.1858639803128275] |
| 01318878 | DOGE[0.0103886200000000],USD[-0.0066177913223184],USDT[0.0083370444973198] |
| 01318887 | ATOMBULL[0.0000000078240000],DOGEBULL[0.0000000016718390],ETH[0.0000000100000000],FTT[0.0000000294612780],LINKBULL[0.0000000005280096],SUSHIBULL[0.0000000044786195],SXPBULL[0.0000000074232194],THETABULL[0.0000000016652428],USD[-1.0472974713727738],USDT[1.3007374783762257],XLMBULL[0.0000000040439083],XRPBULL[0.0000000026552217] |
| 01318887 | BTC[0.0000000071382430],SOL[0.0005970001175031 0],TRX[306.0000030000000000],USD[-12.2860690424811070],USDT[0.0000000048592921] |
| 01318889 | BNB[0.0000000048280000],BTC[0.0000000012502400] |
| 01318890 | TRX[0.0000000000080800],TRX[0.0000040000000000] |
| 01318893 | SOL[0.0000000020384400],TRX[0.0000000037551000] |
| 01318895 | BTC[0.0000000020181200],TRX[0.0000010000000000] |
| 01318896 | AMPL[0.0000000009937027],BTC[0.0001203700000000],USD[0.0019087170086877],USDT[0.0000000108703101] |
| 01318897 | USDT[0.0000000007073077] |
| 01318898 | AAVE[1.1498830000000000],ATLAS[3809.9685720000000000],BNB[0.7400000000000000],BTC[0.0822384000906465 0],CRO[360.0000000000000000],ETH[0.8128908516000000],ETHW[0.8128908516000000],FTT[4.8000000000000000],LINK[14.7000000000000000],MANA[84.0000000000000000],POLIS[83.2000000000000000],SOL[4.1890470000000000],UNI[10.5000000000000000],USD[0.0944257217678326],USDT[0.0000000066513491] |
| 01319905 | BTC[0.0000000163216000] |
| 01319906 | USD[0.0009430600000000] |
| 01319914 | USD[0.0001112903889980] |
| 01319915 | BTC[0.0000000811101500],TRX[0.0000010000000000] |
| 01319919 | TRX[0.1576100000000000],USDT[0.0003141049779150] |
| 01319924 | ATLAS[1000.0000000000000000],AUDIO[59.0000000000000000],ETH[0.0005332401346380],ETHW[0.0005332401346380],LINK[9.5000000000000000],MEDIA[1.3800000000000000],MNGO[620.0000000000000000],POLIS[10.0000000000000000],RAY[30.8862503000000000],SLP[3.0000000000000000],STEP[240.1000000000000000],THETABULL[0.4800000000000000],TRX[0.0001420000000000],USD[0.0000000050993438] |
| 01319927 | TRX[0.0000030000000000],USD[0.3932948223000000],USDT[0.6807731065799942] |
| 01319937 | COPE[0.0000000016040760],LTLTC[0.0000000054901012],SOL[0.0000000034098600],TRX[0.0000010043197700],USDT[0.0000000169656407] |
| 01319939 | TRX[0.0000060000000000],USDT[4.6167290000000000] |
| 01319943 | BTC[0.0000000079701200] |
| 01319944 | APT[1.4733415200000000],SOL[0.0010162806503200],TRX[0.9254656609120000],USDT[0.0000015099515112],WRX[0.0000752000000000] |
| 01319949 | ETH[0.0000000051546780],TRX[0.0000070000000000],USD[2.2273531000000000],USDT[0.0000000060144894] |
| 01319951 | COPE[0.3152757700000000],DOGEBEAR2021[0.0005309000000000],ETH[0.0157852934679800],SXPBULL[8.1540000000000000],TRX[0.0000040000000000],USD[-3.3760665382974719],USDT[2.0811402721753821] |
| 01319952 | FTT[0.0033174162765300],KIN[209773.9000000000000000],USD[1.3994902278450000],USDT[0.0000000077242712] |
| 01319962 | TRX[0.0000060000000000],USD[0.0000000100345168] |
| 01319964 | BTC[0.0000000006900000] |
| 01319966 | BTC[0.0000000000101000],TRX[0.0000010000000000] |
| 01319969 | BEAR[84.9200000000000000],BULLSHIT[0.0002727000000000],DAI[0.0000000100000000],DOGEBEAR2021[0.0008150000000000],USD[14.6493909559242754] |
| 01319972 | AUD[5.0001145991867931],BAO[1.0000000000000000],BNB[0.0000000038286915],KIN[1.0000000000000000],USDT[0.0000077427007097] |
| 01319975 | TRX[0.0000000010000000] |
| 01319976 | AMPL[0.0000000003705311],BTC[0.0243875640000000],ETH[19.3012433498000000],ETHW[17.9671433498000000],FTT[223.3894284500000000],MATIC[8.8700000000000000],MSOL[-0.0040565168256583],SOL[0.0001134055522237],SPY[0.0002235792500000],STSOL[0.0007068076748537],TRX[0.0000370000000000],USD[190.5824332982878609000000000],USDT[-10.8027689247999028] |
| 01319977 | NFT [3768553638427123 05][1],NFT [4561040507282724 41][1],NFT [4941366424765552 11][1],USD[0.3426372570494500],USDT[-0.0018668959207070] |
| 01319979 | ATLAS[1370.0000000000000000],ATOM[0.0465980000000000],TRX[0.1999040000000000],USD[0.0251155386238000],USDT[0.0000000084650000] |
| 01319983 | ETH[0.1920000000000000],ETHW[0.2170000000000000],MATIC[0.9257124300000000],SOL[0.0059695200000000],SUN[105.1810000000000000],TRX[0.0000400000000000],USD[0.0001021844483865],USDT[0.0054220933377771] |
| 01319986 | USD[25.0000000000000000] |
| 01319987 | DOGEBULL[0.0000035700000000],TRX[0.0000020000000000],USD[0.0000000071734926],USDT[0.0000000086060596] |
| 01319989 | FIDA[0.0000000494900000],FIDA[0.0000000014365697],SOL[0.0000000002282000],TRX[3.3048430079089258] |
| 01319990 | ADABULL[100.1291407250000000],ALGOBULL[0.5168000 0.0000000000000000],ATMBULL[12002.0000000000000000],ATOMBULL[12002.0000000000000000],BALBULL[10278.1000000000000000],BNBBULL[2.0122574050000000],BULL[3.0102000000000000],BULLSHIT[3.0100000000000000],COMPBULL[80.9747566205026470],DEFIBULL[3.0110000000000000],DOGEBULL[38t.0029329730000000],DRGNBULL[10.0000000000000000],EOSBULL[455920.9600000000000000],ETCBULL[800.0993350000000000],ETHBULL[10.0497655900000000],GRTBULL[24005.8917000000000000],KNCBULL[10000.0000000000000000],LINKBULL[1151.7331524000000000],LTCBULL[5150.0000000000000000],MATICBULL[10000.0189460000000000],MIDBULL[1.0030000000000000],MKRBEAR[7200.0000000000000000],MKRBULL[5.0190367000000000],SUSHIBULL[92200.0000000000000000],THETABULL[1000.2100000000000000],TRXBULL[166.4718890000000000],UNISWAPBULL[3.0668732700000000],USD[0.1953207889528381],USDT[0.0000000033045027],VETBULL[13003.3050965000000000],XMLBULL[1045.9198200000000000],XRPBEAR[64000000.0000000000000000],XRPBULL[1296768.7170000000000000],XTZBEAR[1600000.0000000000000000],XTZBULL[1500.0000000000000000],ZECBULL[100.0000000000000000] |
| 01319992 | ATLAS[0.0000000080460000],BAO[1.0000000000000000],KIN[2.0000000000000000],POLIS[0.0000000500000000] |
| 01319000 | MATICBULL[3.5974800000000000],USD[0.0709860000000000] |
| 01319002 | AMC[0.0000000095152179],BNB[0.0033391900000000],MATICBULL[0.0000000072863260],USD[0.0000022434361701],USDT[0.5850820740000000],XRP[0.0000000098783500] |
| 01319005 | EUR[0.0000000471407070],TRX[0.0000020000000000],USD[62.1764070900000000],USDT[0.0000000093609970] |
| 01319006 | USD[0.0000656611031781] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01319009 | SHIB[8327047.72425451000000000],SOL[0.270563430000000000],USD[0.000000082383232] |
| 01319011 | AURY[0.000000340000000000],TRX[0.000224000000000000],USD[0.000010923838920 4],USDT[0.000010524581178 9] |
| 01319023 | BTC[-0.747290521923255 2],ETH[-6.321986397913653 3],ETHW[-0.000410187760963 5],FTT[25.008547410000000000],ORCA[2.237776000000000000],SOL[0.001569859362914 6],STSOL[-0.004516020984524 1],USD[69051.028980774016823100000000 0] |
| 01319027 | FTM[0.000674280496087 5],SOL[0.007088494262072 0],USD[0.724126954554895 1],USDT[0.000000006847736] |
| 01319028 | BTC[0.000000009061200] |
| 01319031 | NFT (349401425159151991)[1],NFT (449853453724516954)[1],NFT (513719593325611920)[1],TRX[0.000007000000000000],USDT[0.000023419693195 7] |
| 01319032 | USDT[0.000081522547437 2] |
| 01319033 | BTC[0.000000000020200],TRX[0.000002000000000000] |
| 01319036 | TRX[1.382719000000000000],USD[0.066728478997181 4],USDT[-0.1013835893069619] |
| 01319038 | USDT[0.000083186264331 3] |
| 01319040 | LINK[0.000000007917747 4] |
| 01319041 | BTC[0.000000000060600],TRX[0.000010000000000000] |
| 01319048 | BTC[0.000102606008080 0],ETH[0.000000089224543],TRX[0.000005000000000000],USD[0.987467700000000000],USDT[0.000000006039323 4] |
| 01319052 | BTC[0.000000000020200],TRX[0.000002000000000000] |
| 01319053 | BTC[0.000041000000000000],USD[0.057546228898762],USDT[0.000000037561630] |
| 01319054 | BTC[0.000000002824000 0],TRX[0.000003000000000000] |
| 01319058 | BTC[0.000000023078800],USDT[0.000000000824700] |
| 01319068 | 1INCH[0.000000010441864],BNB[0.000000009601220 0],ETH[0.000000004080000 0],FTT[101.088924198235198 0],LINK[74.322121034399200 0],LUNA2[0.873939394000000000],LUNA2_LOCKED[2.039191919000000000],LUNC[0.000000035629700],RAY[-555.038817308070245 3],SOL[3.289205185840379 0],TRX[0.001162000000000000],USD[422.085321765700414 2],USDT[30.117919863131746 0],USTC[0.000000085917100] |
| 01319080 | USD[30.000000000000000] |
| 01319081 | BTC[0.000000082797310],TRX[0.000000053718262] |
| 01319083 | USD[30.000000000000000] |
| 01319084 | TRX[0.000030000000000000] |
| 01319086 | SOL[0.015500000000000000],USD[0.001738211160000 0],USDT[0.000276051142962] |
| 01319089 | APT[0.020500000000000000],BNB[0.000000021586000],ETH[0.003278009042286],ETHW[0.002704955753946 6],HT[0.000000036659600],LTC[0.000000059249800],LUNA[0.000000063000000],LUNA2_LOCKED[1.541343735000000000],MATIC[0.000000047933200],SOL[0.000000007612697 5],TRX[0.000040006091978 4],USDT[0.000000372 668112] |
| 01319096 | BTC[0.000000094020200],TRX[0.000002000000000000] |
| 01319097 | USD[25.000000000000000] |
| 01319103 | NFT (420524842680606274)[1],NFT (461429812365694318)[1],NFT (510016453662229897)[1],TRX[0.000004000000000000],USD[0.000026473293330 4] |
| 01319107 | BAO[6.812943000000000000],DENT[0.057920430000000000],KIN[88.080117650000000000],TRX[0.002332260000000000],USD[0.000000082727946],USDT[0.000000051798335],XRP[0.000000099898708] |
| 01319108 | HT[0.000359700000000000],USD[0.000006575761100],USDT[0.000000104519482] |
| 01319112 | USDT[0.000072711431180 4] |
| 01319114 | SOL[2.300000000000000000] |
| 01319115 | BTC[0.000068203076699 5],BUSD[3373.800425380000000000],ETH[0.000125180000000000],ETHW[0.000125179967343 2],FTT[0.055939580000000000],GBTC[230.572366300000000000],SOL[0.009996205000000000],USD[0.076600001460000 0],USDT[8.205493766710223 0] |
| 01319118 | ALPHA[0.000000449120000],ASD[0.000000068725000],BTC[0.000000021464484 1],LUNA2[0.000000036489332 2],LUNA2_LOCKED[0.000000085121774 1],LUNC[0.007943800000000000],MATIC[0.000000048866400],MATICBULL[0.049583000000000000],TOMO[0.000000002719745 9],TRX[0.000023005367695 6],USD[262.021270053176708800000000 0] |
| 01319120 | EUR[0.000000011768580 1],TRX[0.000003000000000000],USD[0.000000080412016] |
| 01319121 | BAO[2.000000000000000000],ENS[0.002233829218880],ETH[0.000001000000000],ETHW[0.000000977269484],KIN[1.000000000000000000],USD[0.000003940400561] |
| 01319123 | BTC[0.000000016623600] |
| 01319125 | COPE[0.000000022607700],DOGE[0.000000001342360],HT[0.000000007770420],SOL[0.012544485088027 1],USD[0.000000000402194],XLMBEAR[0.000000009951142] |
| 01319126 | USD[0.000000007238400] |
| 01319127 | BTC[0.000000010825900],TRX[0.000003000000000000] |
| 01319129 | BIT[42.000000000000000000],BTC[0.000000008000000 0],CRV[65.000000000000000000],FTT[12.606464230000000000],LINK[27.100000000000000000],POLIS[84.200000000000000000],USD[0.097507692225000 0],USDT[0.000000061780456] |
| 01319131 | USD[25.000000000000000] |
| 01319133 | BTC[0.000000012161600],TRX[0.000001000000000000],USD[0.001472487650000 0],USDT[0.000000035000000] |
| 01319134 | USDT[0.000062112166654 0] |
| 01319135 | AUD[10.000000000000000000] |
| 01319138 | AXS[0.000000002320540],BTC[0.000000000160250],TRX[0.000006000000000000],USD[0.000005003870500 2],USDT[0.000192596649469] |
| 01319145 | BTC[0.000000035020900] |
| 01319152 | ETH[-0.000598499160716 2],ETHW[-0.000594687648516 6],FTT[0.400000000000000000],TRX[0.000018000000000000],USDT[4.184874700752207 2] |
| 01319156 | BNB[3.420133775392558 6],BOBA[54.026310200000000000],BTC[0.364453222191800 0],ETH[2.696614347374210 0],ETHW[2.682379491454930 0],FTM[348.125651982506600 0],FTT[152.521630000000000000],MATIC[894.362909364108720 0],OMG[56.859850030941350 0],SOL[15.183904486068973 6],TRX[0.000001151569960 0],USD[1057.624612744727698000000000 0] |
| 01319157 | BTC[0.000000024975926] |
| 01319159 | BTC[0.000000000609900] |
| 01319165 | ADABULL[-0.000000004255000],DOGE[34.976725000000000000],ETHBULL[0.000000021400000],FTT[0.099240000000000000],MATIC[4.995400000000000000],MATICBULL[-0.000000010000000],TRX[0.000030000000000000],USD[1.540472521449566 0],USDT[0.027214374377284 9] |
| 01319166 | ADABULL[10.630203504500000],BNBBULL[1.010000000000000000],DOGEBULL[1.065191176500000 0],ETCBULL[2.294473160000000000],ETHBULL[1.010000000000000000],LINKBULL[7.052918000000000 0],MATICBULL[292.505354500000000],MKRBULL[1.001333670000000000],OKBBULL[11.992020000000000000],THETABULL[1.010000000000000000],TRX[0.000002000000000000],TRXBULL[1163.591139500000000000],USD[0.000000075500000],USDT[0.000000050004643],VETBULL[270.503218000000000000] |
| 01319167 | GALA[250.000000000000000000],SHIB[4899069.000000000000000000],USD[55.384446260380000 0],XRP[0.412422000000000000] |
| 01319171 | TRX[0.000000090000000],USDT[0.000092635594975] |
| 01319172 | BTC[0.000000090000000],USD[27.883396178586482 9] |
| 01319176 | TRX[0.000007000000000000],USDT[0.000091820573150 6] |
| 01319177 | BTC[0.000000040600] |
| 01319178 | BTC[0.000000000609000] |
| 01319181 | BTC[0.000000050000000],DOT[1.000000000000000000],USD[0.521901446256320000000000 0],USDT[86.335623939992799 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01319182 | USD[0.0000000031495000] |
| 01319184 | TRX[0.00005000000000000],USDT[0.0000945401338460] |
| 01319192 | TRX[0.00005000000000000],USDT[0.0000937234231925] |
| 01319193 | BTC[0.0000000078204300] |
| 01319199 | USDT[0.0000579664226790] |
| 01319200 | TRX[0.00006000000000000],USDT[0.0000904637954613] |
| 01319201 | BTC[0.0000078265200] |
| 01319205 | TRX[0.00006000000000000],USDT[0.0000926355994975] |
| 01319206 | ETH[0.435917160000000],ETHW[0.435917160000000],SOL[2.339555400000000],USD[701.476000000000000] |
| 01319208 | BTC[0.00000007388270],TRX[0.00001000000000000] |
| 01319211 | BTC[0.0000048011800] |
| 01319217 | COPE[0.000000058264300],FIDA[0.0000000851795000],SOL[0.0000000044388800],TRX[0.0000000842300000],USD[0.0000000025983820] |
| 01319220 | BTC[0.0000044846500],ETH[0.0000000062481607],TRX[0.0000000459440500],USD[0.0000029513046500],USD[0.0000002951256359] |
| 01319221 | BNB[0.00000000978411,2],USD[0.00000000095000000],USDT[0.0000000079115560] |
| 01319224 | BTC[0.0000033801896],ETH[0.0000000001982400] |
| 01319225 | ETH[0.0000000001140000],TRX[0.0000000073876100],USDT[0.00000098220462B5] |
| 01319229 | USD[25.0000000000000] |
| 01319231 | BTC[0.0000000000101500] |
| 01319232 | USDT[0.0000379423461560] |
| 01319237 | AUDIO[1.0000000000000000],BAO[5.000000000000000],CHZ[1.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],SHIB[2614995.498778230000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.891171003154272],ZAR[4.6060570185445787] |
| 01319239 | BTC[0.00000009357969S],TRX[0.00000008407478],USD[0.0022567297063422] |
| 01319242 | USDT[0.0000000014926400] |
| 01319248 | ALGOBEAR[0.000098400000000],BEAR[0.000008305997078],BEARSHIT[0.000000063669000],BNBBULL[0.000000019147516],BNBHEDGE[0.0000000407057846],BTC[0.000018060000000],BULL[0.000000024032348],BULLSHIT[0.000000012000000],COMPBULL[0.009692000000000],COMPHEDGE[0.000000055000000],DOGEBULL[0.000000085534700],DOGEHEDGE[0.0000000926768000],ETHBULL[-0.000000019198208],HNT[0.000000035837263],LINKBULL[0.000000040600000],LTCBEAR[0.00017030905949698],LTCBULL[- 0.00000000151435441MATICBULL[0.000000001800000],SHIB[2499559.944023789872214],THETABULL[0.000000009600000],TRXBEAR[0.000000287536946],USD[36.3295856977413074],XLMBULL[0.000000033925001,XRPBULL[0.000000010358484],XTZBEAR[0.0000210700000001] |
| 01319249 | ETHW[10.000000000000000],MATIC[10.000000000000000],STEP[1.500000000000000],USD[30088.583507756463451000000000] |
| 01319253 | BNB[0.0000000047034491],ETH[0.0000000016754390],USD[0.0000064127862894] |
| 01319255 | BTC[0.0000000050101500] |
| 01319257 | CEL[7.798518000000000],TRX[0.0000020000000000],USD[20.4504175000000000],USDT[0.0000000057905750] |
| 01319261 | BTC[0.00000008081200] |
| 01319263 | BCH[0.0000000007622000],TRX[0.00001000000000000] |
| 01319264 | USD[25.0000000000000] |
| 01319266 | ADABULL[0.031588942650000],ALGOBULL[1429980.050000000000000],ASDBULL[1.000000000000000],ATOMBULL[21.000000000000000],BALBULL[32.298470500000000],BCHBULL[110.000000000000000],BNBBULL[0.007300000000000],BSVBULL[494594.281000000000000],BULL[0.008500000000000],COMPBULL[25.000000000000000],DEFIBULL[0.220000000000000],DOGEBULL[0.530000000000000],EOSBULL[47200.000000000000000],ETCBULL[4.500000000000000],ETHBULL[0.003800000000000],LTCBULL[203.000000000000000],MATICBULL[6.900000000000000],OKBBULL[0.270000000000000],SUSHIBEAR[976630.000000000000000],SUSHIBULL[16707949.368250000000000],SXPBULL[7286.895595000000000],THETABULL[0.541899401500000],TOMOBULL[27598.803000000000000],TRX[0.000010000000000],UNISWAPBULL[0.001000000000000],USD[0.000984159574188 4],USDT[0.022730655250653],VETBULL[29.000000000000000],XLMBULL[115.000000000000000],XRPBULL[3129.860350000000000],XTZBULL[180.000000000000000],ZECBULL[28.500000000000000] |
| 01319267 | BTC[0.000000040000000],DENT[1.000000000000000],ETH[0.0000187200000000],GAL[0.003208570000000],NFT [49378055572012678 9][1],NFT [54245630290967354 5],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000337000000000],USD[0.000558067040781],USDT[0.0000000527151749] |
| 01319268 | USD[30.0000000000000] |
| 01319271 | BTC[0.00000000400609000] |
| 01319274 | BTC[0.00000004008160000] |
| 01319277 | BTC[0.0000000055101500],TRX[0.0000000640515567] |
| 01319288 | BTC[0.00000008040600],TRX[0.00001000000000000] |
| 01319298 | 1INCH[0.000000126388000],AVAX[0.000000048003460],BNB[0.000000005321600],BTC[0.000000084521000],DOT[0.000000100000000],ETH[0.000000141433100],FTT[1000.879652003579663 6],LINK[0.000000089955700],LUNC[0.000000050967200],MATIC[0.000000012298000],SOL[0.019514067392042 9],SRM[27.835549694945632],SRM_LOCKED[269.530996050000000],USD[2.756934344444044],USDC[22691.348628280000000],USDT[93411.3870622723775730] |
| 01319301 | BTC[0.00000000020300],TRX[0.00004000000000000] |
| 01319303 | SOL[0.0000000027802000] |
| 01319304 | USDT[0.0000001323584 30] |
| 01319305 | BTC[0.0012800000000000],USD[-16.4286973337638585] |
| 01319311 | USDT[0.0000000061443600] |
| 01319312 | ETH[0.00000000431860891,LTC[-0.0007809240101681],TRX[0.0000020000000000],USD[-0.4059394034538520],USDT[0.5516732412982382] |
| 01319314 | BTC[0.00000000040600],TRX[0.00001000000000000] |
| 01319315 | USD[30.0000000000000] |
| 01319317 | BNB[0.0000000389540112],ETH[0.0000000067000000],GENE[0.0000000042540200],HT[0.0000000029310364],SOL[0.00000007029030 9],TRX[0.0000000636426267],USD[0.000063138036185],USDT[0.0000000082976921] |
| 01319319 | BTC[0.0000000101500],TRX[0.00001000000000000] |
| 01319325 | BTC[0.00000000081200],TRX[0.2007800000000000],USD[0.0026608934807952] |
| 01319329 | TRX[0.00003000000000000] |
| 01319330 | TRX[0.00004000000000000],USDT[0.0002549627472037] |
| 01319331 | BTC[0.0000000077270000],TRX[0.9404140000000000] |
| 01319337 | ALTBEAR[469806.020000000000000],ATOMBULL[942.811400000000000],BAO[176964.600000000000000],BEAR[106476.950000000000000],BEARSHIT[1335332.430000000000000],COMPBULL[0.048390000000000],DEFIBULL[4.498848600000000],DOGEBEAR[2021][8.308210000000000],DOGEBULL[1.847513420000000],EOSBULL[176546.588000000000000],HTBULL[86.508411500000000],KIN[169960.000000000000000],MNGO[889.822000000000000],OKBBEAR[5695010.700000000000000],OKBBULL[24.327217200000000],SUN[4578.838000000000000],UBXT[3942.211400000000000],USD[0.000117926593416],VETBEAR[4833033.200000000000000],VETB ULL[181.079776000000000] |
| 01319342 | BTC[0.0000000000020300] |
| 01319345 | BTC[0.0000000070000000],USD[0.5048218519725000],USDT[0.0000001949468800] |
| 01319346 | BTC[0.0000004572690 9],TRX[0.0000020000000000],USDT[0.00025698373060 26] |
| 01319348 | TRX[0.00003000000000000],USDT[0.2982078800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01319350 | TRX[0.0000030000000000],USD[0.000000014198888],WRX[0.9934000000000000] |
| 01319355 | TRX[0.0000330000000000],USDT[1.6285140000000000] |
| 01319357 | BTC[-0.0000623841216202],FTT[0.0447107123769511],RAY[128.4490986700000000],SOL[0.0000000050000000],TSLA[0.0000003000000000],TSLAPRE[-0.0000050500000000],USD[2.1578497034110251],XRP[0.7899823384718977] |
| 01319358 | CEL[0.0000000084175400],ETH[0.0000000245185590],ETHW[-0.0005077459292090],LUNA2[0.2721264507000000],LUNA2_LOCKED[0.6349617183000000],LUNC[0.0000000070716200],SOL[0.0000000008864593Z],USD[38.4610611067576277] |
| 01319359 | TRX[0.0001700000000000] |
| 01319361 | ALCX[166.9993298035000000],AMPL[0.0000000074844256],ATLAS[1006.0414450000000000],AVAX[5.1000000193898412],BTC[0.1840000060000000],BUSD[132300.2659423400000000],CREAM[74.9900000000000000],DYDX[344.9735586500000000],ETH[0.5009298491095816],FTM[7400.0000000000000000],FTT[28.2945508000000000],LUNA2[0.0061021653600000],LUNA2_LOCKED[0.0142383858400000],MANA[150.0000000000000000],MATIC[13897.0495078670095779],PERP[0.0885563000000000],RAY[120.9566163000000000],SAND[40.0000000000000000],SOL[26.0256346751499671],SRM[697.8223964000000000],SRM_LOCKED[13.0287737000000000],STEP[97106.7390879700000000],TRU[82000.4976685000000000],USD[160211.3876269974709855000000000000],USDT[0.0000000108416775],USTC[0.1026654500000000],XRP[5399.9955012652562485] |
| 01319362 | USDT[0.0000587350182660] |
| 01319365 | USD[0.0000000080568062],USDT[0.0000000022994717] |
| 01319366 | FTT[0.1377270510000000],USD[0.0000002380625046],USDT[0.0000000082446090] |
| 01319367 | TRX[0.0000020000000000] |
| 01319375 | ETH[0.0000000000400000],HT[0.0000000670051270],SOL[0.0000000762212891],TRX[0.0001200024493339],USD[2.6819677226262544],USDT[0.0000000078383369] |
| 01319376 | ATLAS[830.0000000000000000],FTT[0.0000008111959280],USD[0.0000201724095616],USDT[0.0611866094419786] |
| 01319377 | BTC[0.0000000001015000],TRX[0.0000020000000000] |
| 01319378 | FTT[0.0444781259196428],LTC[0.0187045700000000],USD[0.0000001295120012],USDT[0.0000000030652118] |
| 01319381 | DOGE[18.7797256596831075] |
| 01319382 | DOGE[959.5185749812010000],USD[0.0249576017804063],USDT[0.0000000010177375] |
| 01319384 | BTC[0.0000000001015000] |
| 01319385 | AUD[0.0000000000001200],BAO[1.0000000000000000],SHIB[8989407.0852069600000000] |
| 01319389 | USDT[0.0000000105235937] |
| 01319394 | BTC[0.0000000003340900] |
| 01319395 | BTC[0.0000000000040600],TRX[0.0000010000000000] |
| 01319396 | USD[5.0000000000000000] |
| 01319397 | BTC[0.0000000025561200],TRX[0.0000000002496840] |
| 01319401 | AVAX[0.0000000003335353S],BOBA[0.0000000045322768],ETHW[0.0000407800000000],NFT [288307513199671592][1],NFT [337235589720293925][1],NFT [397763805642225334][1],NFT [418264820099041340][1],NFT [519056988568135855][1],SOL[0.0000000094992200],TRX[0.0000000592782081],USD[0.1826604064549025],USDT[0.0000000177803562] |
| 01319403 | BTC[0.0017595000000000],USD[79.2324641875000000000000000000] |
| 01319407 | BTC[0.0000000082527930],TRX[0.0000010000000000] |
| 01319411 | USD[0.0000000082527945],USDT[0.0003422181224374] |
| 01319413 | BTC[0.0000000020300],TRX[0.0000020000000000] |
| 01319417 | BTC[0.0000000064020300],TRX[0.0000030000000000] |
| 01319422 | TRX[0.0000090000000000],USDT[0.0002040804452362] |
| 01319426 | TRX[0.0000050000000000] |
| 01319429 | FTT[1.4993600000000000],MKR[0.0079984000000000],TRX[0.0000010000000000],UNI[6.1988000000000000],USD[1.6619534800000000],USDT[0.0295238400000000] |
| 01319430 | SOL[0.0000000029635000],TRX[0.0000010000000000],USDT[0.0000717398422474] |
| 01319432 | BTC[0.0000000020300],TRX[0.0000020000000000] |
| 01319438 | BTC[0.0000000001162400],USDT[0.0001056685735785] |
| 01319439 | BTC[0.0000000075060900] |
| 01319443 | BTC[0.0026513600000000] |
| 01319445 | BTC[0.0000000243606000] |
| 01319446 | BTC[0.0000000000081200] |
| 01319458 | USD[30.0000000000000000] |
| 01319460 | ETH[0.0000000096000000],SOL[0.0100000000000000],TRX[0.0000070000000000],USD[0.0000001252000000],USDT[1.1214882320982629] |
| 01319464 | BLT[0.1600000000000000],TRX[0.0003300000000000],USD[0.0993160199457210],USDT[0.0000000807813379] |
| 01319468 | FTT[0.0000000342149311],TRX[0.3055119715969959],USD[29.9250767887644840],USDT[0.0000000011314558] |
| 01319469 | DOGE[49.8131082700000000] |
| 01319470 | BTC[0.0000000002232100],TRX[0.0000010000000000] |
| 01319471 | BTC[0.0000000272282169] |
| 01319472 | TRX[0.0000060000000000] |
| 01319476 | SOL[1.9396314000000000],TRX[0.0000030000000000],USDT[0.4600000000000000] |
| 01319478 | BTC[0.0000000000020300],TRX[0.0000030000000000] |
| 01319479 | TRX[0.0000000021000000] |
| 01319484 | BTC[0.0000000300020300],TRX[0.0000020000000000] |
| 01319485 | BUSD[945.2100000000000000],LTC[0.0000000065484024],TRX[0.0000020000000000],USD[0.0583652257460325],USDT[0.0022758611548860],XRP[4027.8629800000000000] |
| 01319490 | AUD[0.0000000002207891],BIT[0.0000000055372730],FTT[0.0088829439954363],GBP[0.0000000096868132],HKD[0.0000000883740698],TRX[0.0000160000000000],USD[0.0844182394785673],USDT[0.0117660115550447] |
| 01319492 | USDT[0.0672789380000000] |
| 01319495 | BTC[0.0000000040121800],TRX[0.0000030000000000] |
| 01319497 | BTC[0.0000000133318414],ETH[0.0000000063840183],USD[0.0000000094785166] |
| 01319499 | BTC[0.0000000000121800] |
| 01319500 | BTC[0.0000000110721500],ETH[0.0000000050000000],FTT[501.4109042300000000],USD[0.0000110082337237],USDT[48.7166587001921456],WBTC[0.0000000137843920] |
| 01319501 | BTC[0.0000000000020300],TRX[0.0000030000000000] |
| 01319502 | KIN[0.0000001000000000],LTC[0.0095260500000000],USD[0.2368846900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01319505 | BTC[0.0000000000060900],TRX[0.0000030000000000] |
| 01319507 | USD[5.3963393260000000] |
| 01319510 | USD[25.0000000000000000] |
| 01319511 | BTC[0.0000000000081200] |
| 01319514 | BCH[0.0000091450000000],DOGE[0.3842100000000000],SOL[0.0968080000000000],TRX[0.0001100000000000],USD[0.0000001266773000],USDT[0.0000000045580075] |
| 01319516 | BTC[0.0000000030020300],TRX[0.0000040000000000] |
| 01319517 | BTC[0.0000000013021200] |
| 01319518 | 1INCH[2.9994300000000000],AAVE[0.0899886000000000],AKRO[0.8966400000000000],ALPHA[9.0000000000000000],ATLAS[110.0000000000000000],BAND[0.0000000000000000],BNB[0.1289050000000000],BNT[1.5000000000000000],CHR[5.9963900000000000],CREAM[1.9963805000000000],CRV[0.9946800000000000],DOGE[40.0000000000000000],DYDX[0.7000000000000000],ETH[0.0009960100000000],ETHW[0.0000042000000000],FRONT[11.9992400000000000],FTT[0.1000000000000000],GRT[0.9840400000000000],KNC[3.7000000000000000],MATIC[9.9981000000000000],PERP[1.3996900000000000],RAMP[56.9891700000000000],REEF[797.5832000000000000],REN[5.0000000000000000],ROOK[0.0539960100000000],SNX[0.3999620000000000],SOL[0.0299981000000000],STEP[28.0988410000000000],TLM[78.9897400000000000],TOMO[0.0970075000000000],TRU[12.0000000000000000],TRX[283.9732450000000000],USD[3.2842264922900000],USDT[0.0800000089875000],ZRX[18.9990500000000000] |
| 01319519 | KIN[2.0000000000000000],USD[0.0023401011158942],USDT[101.4957378092187787] |
| 01319522 | TRX[0.0000020000000000] |
| 01319523 | TRX[0.0000040000000000] |
| 01319526 | AUD[0.0000003227641106],CEL[0.0000000036088880] |
| 01319531 | BAT[0.2755100000000000],BNB[0.0043220300000000],BTC[0.0000015007325570],FTT[0.1233243620604730],USD[0.0047430289961530] |
| 01319535 | DOGEBULL[0.0000000075000000],FTT[0.0015780482579856],USD[0.0002796992296526],USDT[0.0000000021885722] |
| 01319536 | AVAX[0.0000000091526062],USD[0.0000000144703883],USDT[0.0000000078664878] |
| 01319539 | BTC[0.0000000074329184],BULL[0.0000001266000000],DOGE[1956.0565577250180914],TRX[0.0000002000000000],USD[0.2457587448995541] |
| 01319545 | USD[30.0000000000000000] |
| 01319551 | USD[25.0000000000000000] |
| 01319553 | TRX[0.0000040000000000] |
| 01319560 | BTC[0.0000000016261500],ETH[0.0000000065194243],GENE[0.0000000017134688],HT[0.0000000084000000],LUNA2[0.0000000415970261],LUNA2_LOCKED[0.0000000705972725],LUNC[0.0090578365961874],SOL[0.0001252398518439],TRX[0.0007770004904766],USD[0.0000414432580705],USDT[0.0000000959003938] |
| 01319561 | BNB[0.0000000048500000],BTC[0.0000000013549893],CEL[5.1604087015244300],CHF[0.0000001368165507],ETH[0.0000000009001959],ETHW[0.1039268309001959],EUR[0.0000000984420089],FTT[0.1193157171675488],GALA[26.1565376000000000],LUNA2[9.6569004920370000],LUNA2_LOCKED[0.0161011480900000],LUNC[81989.8522842600000000],NFT[0.0000000106143940],NFT[29530164425926306z][1],NFT[364149248411917957][1],NFT[382790575624119261][1],NFT[410560758887865249][1],NFT[411979271315103211][1],NFT[454618171789019324][1],NFT[464707764595731483][1],NFT[465235189919323082][1],NFT[465323232955969][1],NFT[466751703466077976][1],NFT[516297704118287594][1],NFT[525803341144816142][1],NFT[544650699776641141][1],NFT[559041160435883599][1],NFT[559344682171476273][1],SPY[0.0138802700000000],STETH[0.0010013332027819],STSOL[0.0001307300000000],UBXT[25.1537530800000000],USD[11.4224030616521562],USDT[0.0000000831585361] |
| 01319572 | USD[0.1532675423940480],USDT[0.0000000966960000],XRP[0.0000000200000000] |
| 01319573 | BTC[0.0001180000000000],USD[0.0003720315384430],USDT[0.0000000063124056] |
| 01319576 | AUDIO[20.0000000000000000],AXS[0.0000003139338],BTC[0.0547000000000000],CHZ[150.0000000000000000],ETH[0.5054675600000000],EUR[633.5064544335551130],SOL[2.2167315600000000],USD[102.2486817667182958000000000],USDT[0.0000001266420019],XRP[3.9483635900000000] |
| 01319580 | MATIC[0.0000000000345706],SOL[0.0000000032280500],TRX[0.0000000048411661],WRX[0.0000000060426406] |
| 01319581 | BTC[0.0000000068081600],SOL[0.0000000098865000],TRX[0.0000000047620785],USD[0.0000000018040800],USDT[0.0000000040820942] |
| 01319582 | USD[25.0000000000000000] |
| 01319583 | USD[25.0000000000000000] |
| 01319587 | BTC[0.0000000000142800] |
| 01319588 | FTM[28.2451034199050000],GBP[0.6190253806416366],SOL[0.0000000072000000],USD[-0.7052978745749703],USDT[0.0000000064039636] |
| 01319590 | TRX[0.0000020000000000],USDT[18.6054296437950760] |
| 01319592 | ETH[0.0000000050000000],NFT[369101760898797180][1],TRX[0.0000060000000000],USD[0.0000001794361360],USDT[0.0000000010896857] |
| 01319594 | USD[0.5966854514470610],XRP[-0.0000001000000000] |
| 01319596 | AUD[0.0000000085220135],DAI[0.0000002099662772],ETH[0.0000000964664443],ETHW[0.0000000964664443],FTT[29.7277815800000000],SNX[0.0000000560644000],SOL[-0.0000000378543020],USD[500.3572028186870143],USDT[0.0000000111163923] |
| 01319600 | TRX[0.0000040000000000] |
| 01319602 | USD[0.0000000034070980],USDT[0.0000000096936716] |
| 01319605 | TRX[0.0000030000000000] |
| 01319607 | BTC[0.0000000001020000],TRX[0.0000020000000000] |
| 01319610 | BTC[0.0000000000081600],SOL[0.0000000046905800] |
| 01319612 | BTC[0.0000000012240000] |
| 01319614 | TRX[0.0000040000000000] |
| 01319618 | SOL[0.0000000018539100] |
| 01319619 | ETH[1.9977481100000000],ETHW[1.8462454567909722],TRX[2.0011880000000000],USDT[80.4167740000000000] |
| 01319620 | LINK[0.0000000017294645],USD[0.0000000058592653],USDT[0.0000540757524829] |
| 01319621 | AVAX[0.0000000011852360],TRX[0.0000030000000000],USD[0.0090143794947272],USDT[1.5078396592504754] |
| 01319627 | USD[0.0002890082713360] |
| 01319632 | BTC[0.0000000078412102],ETH[0.0000000043486051] |
| 01319636 | USD[0.0040321200000000] |
| 01319639 | DOGE[24574.0229666559082946] |
| 01319642 | BTC[0.0000000000816600] |
| 01319644 | BTC[0.0000000082293689] |
| 01319648 | SOL[0.0000000050535156],USDT[0.0000000036768086] |
| 01319649 | CHZ[9.9126000000000000],CRO[9.8461000000000000],FTT[0.0467280843020900],RAY[0.9863200000000000],USD[0.0000000112459619],USDT[246.5467770946311241],YGG[0.9838500000000000] |
| 01319653 | GME[0.0000000000000000],GMEPRE[-0.0000000044008189],USD[0.0095245791848302] |
| 01319654 | BTC[0.0000000090620000],TRX[0.0000020000000000] |
| 01319658 | USD[25.0000000000000000] |
| 01319661 | FTT[52.7100000000000000] |
| 01319670 | COPE[0.1288670000000000],FIDA[0.5543650000000000],FTT[0.0997340000000000],GRT[0.4886950000000000],NFT[484126752498411927][1],RAY[0.9920200000000000],TRX[0.0000330000000000],USD[1.5176127670400000],USDT[0.1558117563750000] |

Schedule F-Commodity Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01319672 | TRX[0.000000000444412920] |
| 01319675 | USDT[66.450137486888003900] |
| 01319677 | TRX[0.000040000000000000] |
| 01319679 | BTC[0.000002030000000000] |
| 01319681 | BTC[0.000000000041000000],TRX[0.000030000000000000] |
| 01319683 | ETH[0.000000002614942900],MATIC[0.000000001024269400],NFT[4084125703009361390][1],USDT[0.000000347705125900] |
| 01319687 | BTC[0.000000010000000000],USDT[0.000000022685416800],XRP[0.000000000860140000] |
| 01319690 | BTC[0.000000000406120000],TRX[0.000010000000000000] |
| 01319693 | BAO[1.000000000000000000],ETH[0.030657760000000000],ETHW[7.045507400000000000],EUR[0.000000000645509120],KIN[2.000000000000000000],MATIC[52.645116770000000000],TRX[1.000000000000000000],USDT[0.000000138905808000] |
| 01319694 | AUD[0.000000007761646600],BTC[0.053989200000000000],EUR[0.000000004375298000],FTM[450.016216110000000000],LUNA2[0.620726057300000000],LUNA2_LOCKED[1.448360800000000000],LUNC[1.999600000000000000],SOL[64.174434297782224000],USD[0.167835186830307600] |
| 01319699 | USD[16.826704180000000000] |
| 01319702 | BTC[0.000000000004800000],TRX[0.000006000000000000],USDT[0.000004380745997] |
| 01319707 | TRX[0.000011000000000000],USD[0.000000011605705],USDT[0.000000032539040] |
| 01319709 | BNB[0.000872900000000000],RUNE[0.040035500000000000],USD[0.000000004650000000] |
| 01319716 | LINK[34.192513000000000000],XRP[164.990000000000000000] |
| 01319717 | BTC[0.013298203390000000],FTT[2.086352634995400000],LINK[0.098894200000000000],TRX[0.000001000000000000],USD[0.000656654586134],USDT[0.000000187536579] |
| 01319720 | ADABULL[0.000000002000000000],ATOMBULL[9.998000000000000000],AXS[0.000000007388104100],BTC[0.000000079670193],DOGE[4.795700510000000000],DOGEBULL[0.092847088901346700],ETCBULL[0.000000016498380],ETHBULL[0.000872022396529],JST[0.000000006252810],KNC[0.000000080516230],KNCBULL[70.000000000000000000],LTCBULL[90.000000000000000000],LTC_LOCKED[90.000000000000000000],LUNA2_LOCKED[2.119644500000000000],LUNC[0.170000000000000000],MANA[0.000000008000000000],MATICBULL[0.500000000000000000],OMG[0.000000004000000000],SAND[0.000000005517527],SHIB[9640.000000000050034400],USD[0.133767506936210],107],USDT[0.000000068473068],XRP[0.000000005765469],XRPBULL[399.980000000093327534] |
| 01319722 | BNB[0.000000000243049],ETH[0.000000039131737],SOL[0.000000005165175],TRX[0.699365301866666000],USD[0.000000000688397780],USDT[0.259686515500000000] |
| 01319724 | CUSDT[0.000000004034498],DENT[2.000000000000000000],DMG[0.000000000005812883311],KIN[9.901485950000000000],SHIB[0.000000009776020600],USD[0.000000000011380],USDT[0.000000001877317] |
| 01319728 | BTC[0.000000001691100000] |
| 01319733 | AKRO[2.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],NFT[372191461451265171][1],NFT[510301601128903366][1],NFT[526938988050177697][1],RSR[1.000000000000000000],TRX[0.000050000000000000],UBXTI[1.000000000000000000],USD[0.000186321660337],USDT[0.000000066935595] |
| 01319736 | BTC[0.010000000000000000] |
| 01319745 | TRX[0.000060000000000000],USD[0.000000007586875],USDT[-0.000002855805124] |
| 01319747 | BTC[0.000000078130823],BUSD[12425.518556950000000000],FTT[25.001128580000000000],USD[0.000000162652981] |
| 01319753 | BTC[0.000000006040600000],TRX[0.000030000000000000] |
| 01319754 | ADAHEDGE[0.000000036520000],USDT[0.000000001281964] |
| 01319759 | ETH[0.020449970000000000],ETHW[0.020449970000000000] |
| 01319760 | USDT[0.000223515472221] |
| 01319767 | DOGE[0.000000005349690],SLRS[50.000000000000000000],SOL[0.000000091664800] |
| 01319770 | ETH[0.000000002864500],FTT[0.023228198892782],SOL[0.000000004086800],USDT[0.000000049936032] |
| 01319783 | MATICBULL[160.356552824000000000] |
| 01319785 | BTC[0.000000006120000],TRX[0.000030000000000000] |
| 01319788 | BTC[0.000000000061200],TRX[0.000020000000000000] |
| 01319790 | EUR[0.000001173248400],LUNA2[0.011216518070000000],LUNC[253.097562560058750000],USD[-0.009293314167860] |
| 01319791 | BNB[0.000000006899200],BTC[0.000000064629175] |
| 01319795 | BTC[0.000000082000] |
| 01319797 | CHR[0.853600000000000000],CONV[7.316000000000000000],RAY[0.022161820000000000],USD[0.001685041798065] |
| 01319806 | USD[0.000002000000000],USD[-0.085696370949483],USDT[0.950100840000000000] |
| 01319809 | FTM[0.997200000000000000],LTC[0.003900000000000000],TRX[0.618459000000000000],USD[0.625794609250000],USDT[0.067105043500000000] |
| 01319810 | ATOM[0.000000004106938],BNB[0.000000001250000],ETH[0.000000015576480],FTT[0.002227381638125],GENE[0.000000100000000],NFT[332736759717220956][1],NFT[346768205076137439][1],NFT[541468107902163894][1],SOL[0.000000044460400],USD[0.000002600060333],USD[0.000000017899840] |
| 01319817 | TRX[0.000020000000000],USD[1.477123495275000],USDT[0.000000002420273] |
| 01319819 | BNB[0.008630100000000],FTT[50.569892300000000],OXY[50.000000000000000],RNDR[39.500000000000000],SOL[0.001081610000000],TRX[5754.000003000000000],USD[304.958114576591500],USDT[12000.004000006849157] |
| 01319825 | USD[4.553831783476995] |
| 01319826 | USDT[0.003300930069746] |
| 01319830 | BNB[0.000000100000000],ETH[0.000000007901025],LUNA2[0.007636457796000],LUNA2_LOCKED[0.017818401530000],LUNC[0.002460001000000],MATIC[0.000000033664034],SOL[0.000000156763545],TRX[0.000000062925866],USD[0.029095459619764),USDT[0.000000050706697],USTC[0.000003000000000] |
| 01319831 | USD[30.000000000000000] |
| 01319835 | BTC[0.000000054482400] |
| 01319840 | COPE[0.046500000000000],NFT[318941817712626076][1],NFT[418214726440890578][1],NFT[439963281632602396][1],TRX[0.000020000000000],USD[0.016341975000000] |
| 01319843 | BLT[0.503551450000000],BUSD[12.542059990000000],CHZ[1.000000000000000],KIN[1.000000000000000],NFT[385726587765821790][1],SPELL[99.582000000000000],TRX[1.000000000000000],USD[0.005854153460000],USDT[0.017075335125718400] |
| 01319848 | ETH[0.000610930000000],ETHW[0.000193510000000],USD[0.007645370438964],USDT[0.000000008023993200] |
| 01319856 | USDT[0.000167268941539200] |
| 01319858 | USD[0.000059500000000],ETH[0.000061200000000],ETHW[0.857263645400000000] |
| 01319861 | BNB[0.000000074850545],BTC[0.000000033371772],CEL[0.000000006503349],DAI[0.000000097797800],ETH[0.000000100000000],LTC[0.000000075556579],MATIC[0.000000080887185],SOL[0.000000015809867],TRX[0.000043000000000],USD[0.000000083271548],USDT[0.000000014812968] |
| 01319862 | BTC[0.000009860000000],ETH[0.008993700000000],ETHW[0.008993700000000],USDT[2.201184650000000] |
| 01319865 | ETH[0.000000066172800],TRX[0.000030000000000000] |
| 01319867 | ATLAS[0.488201600000000],AUDIO[0.668585800000000],AURY[0.578770000000000],BAL[0.008295410000000],BOBA[0.043067600000000],BTC[0.000318930000000],CHZ[4.065650000000000],COMP[0.000000005712000],ETH[0.000525729900000],ETHW[0.000525729900000],FTM[0.777826880000000],FTT[0.049710266000000],GBP[3.000000000000000],GRT[0.794627530000000],LINK[0.035223296000000],MATIC[0.371380000000000],RAY[0.932390000000000],RUNE[0.035584000000000],SAND[9.212300000000000],SOL[0.008396840000000],SRM[16.866862640000000],SRM_LOCKED[80.974400880000000],SUSHI[0.194323280000000],TULIP[0.085601800000000000],USD[0.000000107175590],USDT[0.000000084319823] |
| 01319868 | TRX[0.000040000000000],USD[-1050.431875094740000],USDT[5018.000000000000000] |
| 01319869 | FTT[0.002129015700000],USD[0.368141400000000] |
| 01319871 | BNB[0.000000055795798],ETH[0.000000036024407],SOL[0.000000075983120],USD[0.000000184858606182] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01319872 | BTC[0.00000000000020500],TRX[0.000002000000000000] |
| 01319873 | 1INCH[17168.433868610000000],BAT[0.000000004507162626],CONV[603466.438187450000000000],DMG[0.000000038981440],EUR[0.000000003835718],SHIB[177250937.19893117244350502],SOS[0.00000007846353],USD[0.000000036146486] |
| 01319877 | BTC[0.000000069250255],ETH[0.000000007588705400],TRX[0.000000002120876300] |
| 01319879 | BTC[0.000000086266146],ETH[0.456894760000000000],SOL[0.006394089826200900],TRX[0.000068000000000000],USD[0.012679312173323300],USDT[0.000006921000009429] |
| 01319880 | ETH[0.000000000611400000],TRX[0.000006000000000000],USD[0.000003972126974410],USDT[0.000003217767000980] |
| 01319882 | TRX[85.451708000000000000] |
| 01319885 | BTC[0.000000000201500000],TRX[0.000003000000000000] |
| 01319886 | CRV[0.797000000000000000],USD[0.0704706693770000000] |
| 01319888 | ETH[0.09955200999956680],ETHW[0.0968128164956680],EUR[0.000000010407703800],MATIC[0.000000003240850000],USD[0.0000074906351529],USDT[0.00001428435094448],WBTC[0.0000000074160684] |
| 01319889 | AAPL[0.000000001868800000],ABNB[0.0000000005000000000],AMD[0.000000000067980000],AMZN[0.0000000000000000000],AMZNPRE[0.0000000041000000],ANC[0.998810000000000000],ARKK[0.000000008527000],BABA[0.000000003161600000],BLK[0.000001599384244900],BYND[0.000000001500000000],COIN[0.000000030000000000],DOGE[0.000000008530000000],DOT[0.000000072521400],ETH[0.000000008000000],FB[0.000000008000000000],FTT[11.461754346156932800],HOOD[0.00000005268519000],LUNA2[0.848812291500000],LUNA2_LOCKED[1.980562013000000000],LUNC[0.00000008032340000],MSTR[0.000008540000000],NFLX[0.00000000000000000000],NIO[0.000000009568500],NVDA[0.000000030566000],RAY[7.478930440261337500],SHIB[489960100000000000000],SOL[39.691489487297549],SQ[0.000000008055690000],SRM[0.00999915000000000],SRM_LOCKED[0.161965010000000000],TRYB[151.712165876144090000],TSLA[0.000000030000000000],TSLAPRE[0.000000000473200],UNI[0.0000000261012001],USD[0.061858994829326],USDT[0.5600000077943745],USTC[229.546573434019400],ZM[0.000000003376000] |
| 01319890 | AMPL[0.000000003251616],BNB[0.009937490632040000],BTC[0.00094656151268],ETH[0.000000034884600],HTD[0.048284796436820],TRX[17.3965980000000000],USD[10.335959734658097],USDT[0.0576048229534524] |
| 01319891 | BTC[0.000042461944000],ETH[0.0000021597854],FTT[0.0986000000000000],LOOKS[0.000000010000000],TRX[0.0017140000000000],USD[0.001259853506038],USDT[0.0000000063313452] |
| 01319898 | TRX[0.0000010000000000],USDT[0.0000000011452000] |
| 01319899 | BNB[0.0018150140000000],BTC[0.0000000011212800],LTC[0.0004244202480000],SOL[0.000000098745000] |
| 01319901 | LTC[0.007041600000000000],USDT[0.609168222000000000] |
| 01319902 | USD[0.000000091500000] |
| 01319903 | BNB[0.135222190000000000],FTM[210.140772730000000000],LTC[1.049884250000000000],TRX[1012.423076480000000000],WRX[343.554429750000000000] |
| 01319911 | BTC[0.000000000101500] |
| 01319913 | ETH[0.000000003024500],TRX[0.000000098680000],USD[0.0000189404601224],USDT[0.0000310205564752] |
| 01319914 | BTC[0.000000001020500] |
| 01319916 | BTC[0.0000000035041000],TRX[0.000002000000000000] |
| 01319923 | ATOMBEAR[76000000.0000000000000000],ATOMBULL[54.00000000000000],AUD[0.000000006445052],BNB[0.00000010733047],ETH[0.0000000060000000],FTT[0.000000071805240],SOL[0.0015145300000000],USD[0.0010182392312127],USDT[48.080997032276510] |
| 01319925 | TRX[0.0000030000000000],USD[22.993500946842806],USDT[0.0149572978105448] |
| 01319927 | BTC[0.0000001000000000],FTT[0.0535686577150460],TRX[406.434871190000000],USD[-14.4728976270828360],XRP[0.0000000016527094] |
| 01319930 | USDT[0.0000000033664895] |
| 01319935 | USD[0.0000000015377472] |
| 01319940 | SLRS[0.661487960000000],TRX[0.000004000000000],USD[0.00000002359115],USDT[0.0014208823896554] |
| 01319941 | BNB[0.000000062503400] |
| 01319943 | BTC[0.0000000045711500],TRX[0.000050000000000] |
| 01319944 | USD[0.0199036249350553] |
| 01319946 | BTC[0.0000000001102500] |
| 01319951 | DAI[0.0496125400000000],LUNA2[0.0007064400025200],LUNA2_LOCKED[0.0016483600005900000],MATIC[0.1000000000000000],NFT[330869803471278456][1],NFT[351738432647811447][1],NFT[398654832971516911][1],NFT[490212574121327272][1],SOL[0.0000965000000000],USD[0.3689058841750712],USDT[0.0000000043000000],USTC[0.1000000000000000] |
| 01319955 | USD[25.000000000000000] |
| 01319957 | USD[0.3960973900000000] |
| 01319958 | ETH[0.0183767960761310],ETHW[0.0183767943701453],USD[0.0000000077217470] |
| 01319960 | TRX[4.000010000000000] |
| 01319961 | USD[5.0922069243173800] |
| 01319965 | TRX[0.0000010000000000],USDT[0.0001131947968812] |
| 01319969 | TRX[0.0000110000000000],USD[0.001368488983648] |
| 01319974 | ETH[0.0009370000000000],GST[34.893020000000000000],HMT[0.1683278300000000],SOL[0.0015002000000000],TRX[0.000011000000000],USD[0.2196946445000000],USDT[0.000000075000000] |
| 01319976 | BIL[0.0500000000000000],DYDX[197.2000000000000000],RAY[0.2086729800000000],TRX[0.000005000000000],UBER[0.1500000000000000],USD[2586.425571991863583],USDT[272.2254329797983988] |
| 01319977 | USD[1.9243959300000000],USDT[0.0000000092757148] |
| 01319981 | BTC[0.0000000062601750],CEL[0.0000000077601629],USD[3.2049036747953861],USDT[0.0000000007802962] |
| 01319982 | BTC[0.0000000001632000],TRX[0.000001000000000000] |
| 01319983 | EUR[40000.000000000000000] |
| 01319985 | TRX[0.0000022000000000],USDT[1.9830103135000000] |
| 01319987 | BTC[0.0000000006001500],TRX[0.000002000000000000] |
| 01319988 | LUA[520.800010000000000],TRX[0.000005000000000],USDT[4.0031000050000000] |
| 01319995 | TRX[0.0002100000000000],USD[0.0021000000000000] |
| 01319997 | BTC[0.0199228559212625],DOGE[74601.347996930000000],ETH[0.000000050000000],ETHW[21.530232291252610],FTT[1145.770223080000000],LTC[0.0000868300000000],SRM[2.6265220800000000],SRM_LOCKED[59.776894100000000],TRX[0.0018610000000000],UNI[0.0023556900000000],USD[5.6693598763500000],USDT[0.01015469617096645] |
| 01319999 | BNB[0.0000001000000000],ETH[0.0000000708176051],TRX[0.000000210000000],USD[3.7473750045176097],USDT[0.0000000062386835] |
| 01320001 | BNB[0.0000003044100],BTC[0.000000099836500],ETH[0.000000097942000],USD[0.0000001159728960],USDT[0.0000000015624000] |
| 01320008 | BCH[0.008091450000000],DOGE[3.848750000000000],SOL[0.096808000000000],TRX[0.000010000000000],USD[0.0000001368716500],USDT[0.0000000042899375] |
| 01320011 | USD[30.000000000000000] |
| 01320016 | TRX[0.0000100000000000],USD[0.0168682925204050],USDT[0.0000000105903124] |
| 01320018 | BTC[0.0000000065988000] |
| 01320019 | KIN[0.000000001020500] |
| 01320020 | BTC[0.0379797070608405],EUR[0.0000000504677651],FTT[0.0045710000000000],KIN[1.0000000000000000],LUNA2[0.0052024493470000],LUNA2_LOCKED[0.0121390484800000],SOL[0.0001126000000000],USD[0.000000018692914],USTC[0.7364318517132400] |
| 01320024 | AKRO[0.1444300000000000],ETH[0.0001519800000000],ETHW[0.0003426000000000],FTT[0.0000000058363244],NFT[288752770545453584][1],NFT[308492609058025931][1],NFT[346899513178609402][1],TRX[0.000040000000000],USD[-0.0053100811524177],USDT[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01320026 | FTT[-0.000000007805280],USD[0.0000001706038271],USDT[0.000000007425237] |
| 01320038 | EMB[119.849654680000000],USDT[0.00000000005850912] |
| 01320040 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],FTT[0.00000094200000000],KIN[5.000000000000000000],LTC[0.000000024660000],TRX[0.000006000000000],UBXT[2.000000000000000000],USD[0.000000007758030],USDT[1.0975391550863806] |
| 01320042 | TRX[0.0000040000000000] |
| 01320043 | FTT[25.033676045080100000],MOB[17.499500000000000000],USD[0.000000037017864],USDT[0.3798545700000000],XPLA[509.9892500000000000] |
| 01320047 | USD[0.0000000087906800] |
| 01320049 | TRX[0.000002000000000],USD[18.1425106571636252000000000],USDT[37.6147453700000000] |
| 01320053 | ETH[0.0000001000000000],TRX[0.0007830000000000],USDT[0.0000000086983955] |
| 01320056 | 1INCH[16.000000000000000000],AAPL[-7.210893700138651 6],AAVE[0.489959260000000000],AKRO[0.160000000000000000],AMPL[2.373267917749658 7],ATLAS[230.000000000000000000],AUDIO[48.000000000000000000],AURY[1.000000000000000000],AVAX[15.700000000000000000],AXS[3.9994762000000000],BTC[0.000094297800000000],CHZ[480.000000000000000000],COMP[0.596800000000000000],CREAM[0.123406910000000000],CRO[219.980600000000000000],DAWN[0.085871200000000000],DOGE[1511.000000000000000000],DOT[42.000000000000000000],DYDX[7.600000000000000000],ETH[-0.064484212850943 8],ETHW[-0.064076349382649 1],FTM[40.000000000000000000],FTT[21.000000000000000000],GAL[49.000000000000000000],GODS[11.500000000000000000],GOOGL[11.277000000000000000],HNT[0.096150000000000000],KNC[0.949754000000000000],OXY[0.949754000000000000],PUNDIX[0.092514300000000000],ROOK[0.002101560000000000],SAND[88.000000000000000000],SHIB[1999650.800000000000000000],SNX[4.100000000000000000],SOL[6.7397225800000000],SRM[3.9972000000000000],SXP[0.075892499990875],TRX[40.000022000000000],UNI[0.054009200000000000],USD[6895.7511671977251982],USDT[0.023603989827729],VGX[15.000000000000000000],WRX[0.965000000000000000],XAUT[0.00000975587658121],YFI[0.002000000000000000] |
| 01320057 | BTC[0.000000000440800] |
| 01320059 | AAVE[7.000000000000000000],BTC[0.059400000000000000],COMP[0.000302800000000],FTT[0.096372200000000],RAY[981.610878020000000],TRX[0.000068000000000],UNI[300.000000000000000000],USD[0.235361273320898 5],USDT[0.000000007250162 5],XRP[0.9916240000000000] |
| 01320060 | USD[30.000000000000000000] |
| 01320062 | TRX[0.000080000000000] |
| 01320065 | TRX[0.000012000000000],USD[-0.243780050446376],USDT[1.545292540000000] |
| 01320067 | AMPL[0.000000001839189 1],FTT[1.000000000000000000],GBP[10271.629423760000000],USD[-0.362600455246122 8],USDT[1970.6902233211782070] |
| 01320068 | TRX[0.000002000000000],USD[0.0005992649749761],USDT[0.000000084352168] |
| 01320070 | USD[26.462158460000000] |
| 01320071 | TRX[0.000005000000000],USD[0.2905024350000000],USDT[0.000000144230864],VETBULL[771.5094400000000000] |
| 01320072 | USD[0.6778039114000000],USDT[0.009028260267787 7] |
| 01320074 | COPE[0.000000054706800],NFT (3951399145029238 05)[1],NFT (5012802589657148 52)[1],NFT (5636182767505565 48)[1],USD[0.0000000008413 00],USDT[0.000000045000000] |
| 01320077 | TRX[0.000005000000000],USD[0.0000001413257 17],USDT[0.000235560059985] |
| 01320081 | ETHW[0.6105917800000000] |
| 01320086 | BTC[0.2529519680000000],EUR[1.197239689000000 0] |
| 01320087 | BTC[0.000000000081600],TRX[0.000002000000000] |
| 01320090 | BTC[0.000000003110073 4],DOGE[-0.011473738225767 9],TRX[-0.001648902260403 3],USD[0.003148964980189 2] |
| 01320091 | BTC[0.000000003681125],ETH[0.0000005000000000],FTT[0.002818375358811 6],USD[-0.004697477423978],XRP[0.000000005406643] |
| 01320092 | BTC[0.000000000081600] |
| 01320096 | BNB[0.000000033588000],FTT[0.037938163448925 5],USD[0.000003600354720 8],USDT[0.000000103713609] |
| 01320098 | TRX[0.000010000000000],USD[0.000000000412911],USDT[0.000001854991 8],XRPBULL[3210.9695457700000000] |
| 01320104 | BTC[0.000100000000000] |
| 01320105 | BNB[0.4995000000000000] |
| 01320109 | BTC[0.000000000081600] |
| 01320112 | USD[0.0175842100000000] |
| 01320116 | BTC[0.000000006938007 0],USDT[0.000000004953173] |
| 01320120 | USD[25.000000000000000000] |
| 01320122 | AUD[0.004488170400606 4],BAO[1.000000000000000000],ETH[0.004039239091977 6],ETHW[0.0040392390919776],KIN[2.000000000000000000],USD[0.000000064071124] |
| 01320125 | AMPL[0.000000004315199],AUDIO[1.840020000000000000],BTC[0.000943950000000],EUR[38.233207430000000000],SRM[0.999620000000000000],SUSHI[0.460050000000000000],UBXT[0.951510000000000000],UNI[0.021300500000000000],USD[0.850461680518630],USDT[7.977975940724271] |
| 01320132 | BTC[0.000460000000000],USD[0.000000032700000] |
| 01320141 | USD[0.3417841708421600] |
| 01320143 | BTC[0.000028429107570 3],FTT[25.000000000000459533],NFT (3216973776429535 81)[1],NFT (4206945880734749 63)[1],NFT (4924419323248955 74)[1],NFT (5117022787328088 80)[1],NFT (5662990503276985 78)[1],OMG[0.000000005665000 0],SOL[0.000000007072583 2],USD[0.000092535512748],USDT[0.00000009942979 2],XRP[0.000000004750986 9] |
| 01320147 | SOL[0.000023577150000],USD[0.0000072420853 3],USDT[0.000000325414727 6] |
| 01320152 | ADABULL[0.0000002455168 0],BTC[0.000000062164234],ETH[-0.000000005400256],FTM[0.000000010000000],FTT[0.000000094294954],LTC[0.000000017466462],LTCBULL[0.000000001435910],USD[0.113776876702928],USDT[0.000000436042162],XAUT[0.000000080395852] |
| 01320155 | MER[22.983900000000000],TRX[0.000040000000000],USD[0.594956705000000] |
| 01320156 | BTC[0.000000018236064],RUNE[0.000000082604500],TRX[0.000000039363076],USD[0.000000100581117] |
| 01320158 | SOL[0.0000000381000000],TRX[0.000002000000000] |
| 01320161 | USD[0.1010007500000000] |
| 01320163 | XRP[0.5383000000000000] |
| 01320164 | BTC[0.000077510000000],USD[0.674347496095000],USDT[0.000000025000000] |
| 01320170 | BTC[0.000000000061200],HT[0.000912660040950 2],TRX[0.100519347241116 0],USD[-0.004549023232336 6],USDT[0.000119218086 1900] |
| 01320173 | USD[390.6334834586424178],USDT[0.000000008148317 0] |
| 01320177 | BAO[1.000000000000000000],CEL[15.287881080000000],EUR[0.008676474031351 0],LINK[22.4077197300000000] |
| 01320186 | USD[0.008170562524520 0],USDT[0.000000006670747 1] |
| 01320188 | TRX[0.000000000000000],USD[0.0000001362498 20],USDT[0.000072586372254] |
| 01320191 | USDT[0.0000000077607183] |
| 01320192 | COPE[65.956110000000000],FTT[8.400000000000000000],TRX[0.000001000000000],USD[1.3746326000000000],USDT[2.023085080901 1040] |
| 01320195 | BTC[0.000000000061200],TRX[0.000004000000000] |
| 01320197 | EUR[394.299982024543 5266],USD[0.000000120850857],USDT[0.000000157356740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01320198 | BTC[0.0000000018535018],TRX[0.000000082000000],USD[0.000000109385952],USDT[0.000000096583640] |
| 01320201 | USDT[0.8492780779987360] |
| 01320202 | BTC[0.0000000033100054],COPE[0.0000000089098100],FIDA[0.0000000046387100],LTC[0.0272760447328820],TRX[0.0000000018510000],USDT[0.0000011878288569] |
| 01320204 | AVAX[0.0102030700000000],BNB[0.0019089756702000],BTC[0.0000000062816500],HT[0.0000000100000000],MATIC[-0.0000000097380644],RAY[0.0000000097660000],SLRS[0.0000000060401400],SOL[-0.0000000028628434],TRX[0.3400340019551755],USD[0.5217550708633312],USDT[9.2571537223010936] |
| 01320205 | USDT[0.0000000089733792] |
| 01320213 | TRX[0.0000050000000000],USDT[0.0000229406669960] |
| 01320214 | USD[393.8102667700000000] |
| 01320221 | CHZ[179.8803000000000000],DOGE[127.9148800000000000],SHIB[8400000.0000000000000000],SOL[2.9980050000000000],USD[0.0091564088500000],XRP[47.9680800000000000] |
| 01320224 | DOGE[12.6641332054345884],MATIC[0.0000000008360328],USD[35.9894218134125097],USDT[0.0000164859815492] |
| 01320227 | USD[0.0000000089122747],USDT[0.0000000072630556] |
| 01320228 | BTC[0.0046014844175020],CEL[0.0000000010435862] |
| 01320229 | ALGO[0.6543310000000000],BNB[0.0000000047873600],ETH[0.0000000221312700],FTT[25.0953341700000000],LUNA2[0.0000000428744419],LUNA2_LOCKED[0.0000001000403645],LUNC[0.0093360000000000],MATIC[0.0000000039234200],NFT[410159460558537168][1],NFT[522020563700707463][1],SOL[0.0000000036000000],TRX[0.0078100000000000],USD[0.0000001678527778],USDT[0.0000000038236886] |
| 01320236 | BTC[0.0000000000101500],TRX[0.0000000000000000] |
| 01320238 | TRX[0.0000030000000000],USDT[0.0000213933055882] |
| 01320239 | USD[0.0000009920408000],TRX[0.0000010000000000] |
| 01320240 | USD[-4.0421237417819823],USDT[5.1144223475381400] |
| 01320241 | BAO[2.0000000000000000],ETH[0.0000000100000000],EUR[0.0000000350465660],KIN[1.0000000000000000],SHIB[449355.7313019300000000] |
| 01320242 | USD[25.0000000000000000] |
| 01320243 | USD[0.0000000000204000] |
| 01320245 | CEL[0.0000000011197226],USDT[0.0000000038600000] |
| 01320246 | FTT[0.0000000100000000],NFT[497590705169593241][1],USD[0.0000006863677920],USDT[0.0000000027196111] |
| 01320248 | TRX[0.0001000000000000],USDT[0.0000198492383744] |
| 01320250 | BTC[0.0000000000020500],TRX[0.0000000000000000] |
| 01320254 | TRX[0.0000040000000000],USDT[0.0000193352798490] |
| 01320255 | USD[30.0000000000000000] |
| 01320256 | ADABULL[0.0000000050000000],BULL[0.0000000060000000],ETH[0.0000000953396080],SOL[0.0000000053020000],TRX[0.0000100000000000],USD[0.0563642624967324],USDT[0.0003749278935602] |
| 01320258 | APT[0.1958957300000000],ATOM[0.0000000055000000],AVAX[0.0000000070151126],BNB[0.0000000137854855],BTC[0.0000000009096155],CRO[0.0000000058792040],DOGE[0.0000000024523004],DOT[0.0000000093225160],ETH[0.0006343376840864],ETHW[0.0006343360121133],GENE[0.0000000020400000],GMT[0.0000000014275400],HT[0.0000000044725900],LUNA2[0.0000000010452985],LUNA2_LOCKED[0.0000000243886965],LUNC[0.0022760091633000],MATIC[-0.0000000036311111],NFT[375552760644210018][1],NFT[378351759631069598][1],NFT[491819301578195923][1],NFT[499798099749676088][1],NFT[536262630559463271][1],SHIB[0.0000000007000000],SOL[0.0000000055030335],TRX[0.0000000000353227],UNI[0.0000000073924075],USD[0.0000000016032815],USDT[0.1000000152700928] |
| 01320259 | CRO[780.0000000000000000],EUR[0.0000000068100613],NIO[0.0043090000000000],USD[0.0005574801486764],USDT[0.0013210018574802] |
| 01320261 | USD[0.0000030000000000],USDT[0.0000188216854208] |
| 01320268 | AKRO[0.0000000000000000],BAO[25.0000000000000000],DENT[9.0000000000000000],ETH[0.0000000083312320],HXRO[1.0000000000000000],KIN[18.0000000000000000],RSR[2.0000000000000000],TRX[3.0013170000000000],UBXT[5.0000000000000000],USD[0.0000000853021617],USDT[0.0000000068620440] |
| 01320270 | ETH[0.0000000050000000],USD[3.1595384668448220],USDT[0.4329600745000000] |
| 01320272 | KIN[0.0000001000000000],NFT[568169559251266313][1],USD[0.0000101794668854] |
| 01320278 | TRX[0.0000080000000000],USDT[0.0000198492383744] |
| 01320282 | USD[0.0000000062237000] |
| 01320284 | BNB[0.0000000072400000],FTT[0.0843743785644273],IMX[406.5000000000000000],SOL[0.0043796200000000],USD[0.1908736802403070],USDT[0.0025141743144940] |
| 01320286 | BEAR[235.2000000000000000],USD[0.0000000683304650],USDT[3542.0946992575000000] |
| 01320287 | BTC[0.0000000000020400],TRX[0.0000080000000000] |
| 01320289 | BTC[0.0131837002325000],COPE[69.0000000000000000],ETH[0.1863500000000000],ETHW[0.1863500000000000],FTT[2.5000000000000000],USD[-274.1970080714716300] |
| 01320290 | BTC[0.0000000028020400],TRX[0.0000010000000000] |
| 01320291 | TRX[0.0000020000000000],USDT[0.0000177955889880] |
| 01320296 | USD[25.0000000000000000] |
| 01320297 | SUSHIBULL[383376.8300000000000000],SXPBULL[14509.9560000000000000],TRXBULL[285.4000800000000000],USD[0.0247400000000000] |
| 01320298 | COPE[0.0000000048157685],TRX[0.0000020000000000] |
| 01320299 | TRX[0.0000050000000000],USDT[0.0000208782511128] |
| 01320302 | BNB[0.0000000097477254],ETH[0.0000000217118200],HT[0.0000000068218800],SOL[0.0000000018483400],USD[0.0000008111144310] |
| 01320307 | STEP[219.5462100000000000],USD[0.0731500000000000] |
| 01320311 | USD[0.0000000000020300] |
| 01320323 | USD[0.0000000000000100],USDT[4.0000000000000000] |
| 01320324 | TRX[0.7610160000000000],USDT[0.0000951500382624] |
| 01320329 | SOL[0.0000000047668200] |
| 01320330 | COPE[0.9948000000000000],TRX[0.0000020000000000],USD[0.0361776750000000],USDT[0.0000000024490600] |
| 01320334 | DOGE[322.0000000000000000],ETH[-0.0000001000000000],FTT[25.1004237500000000],TRX[0.0000007763232],USD[0.3631288363539052],USDT[0.0000254020058104],XRP[13.0000000000000000] |
| 01320335 | IMX[122.7000000000000000],TRX[0.0000050000000000],USD[0.4611451904975115],USDT[0.0000000072480396] |
| 01320339 | ETH[0.0000091496400],TRX[0.0000020000000000] |
| 01320341 | TRX[0.0000470000000000],USD[0.0001858664200000],USDT[0.8086700988532252] |
| 01320343 | BTC[0.0000000000016400] |
| 01320344 | ATLAS[0.0000000022000000],FTT[0.3350750810819868],RAY[11.9542316400000000],SOL[2.2214896900000000],USD[-0.0129703125755010],XRP[0.0000000051500000] |
| 01320345 | BTC[0.0000000007327052] |
| 01320346 | BTC[0.0000000657185000],DOGE[0.0000000041086710],FTT[0.0000000041930135],LUNA2[108.8412232000000000],LUNA2_LOCKED[253.9628542000000000],LUNC[0.0000000039360000],TRX[0.0000000014444083],USD[0.0006378649531105],USDT[0.0025708248148055] |
| 01320350 | USD[0.3382304117118300],USDT[0.0000000043188745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01320352 | AMPL[0.000000004684600005],BTC[0.000000072538375],CEL[0.000000034138451],ETH[0.000000039238000],FTT[0.000000497070531],KNC[0.000000033629885],LUNA2[0.000000162001648],LUNA2_LOCKED[0.000000378003846],LUNC[0.003527618984 3131],SOL[0.000000143278985],USD[2375.411171608865 94045],USDT[0.0076884 52066250],USTCD.000000012500000],XAUT[0.000000074638098],XRP[0.000000025981950] |
| 01320353 | BTC[0.000000000020300],TRX[0.000008000000000] |
| 01320362 | TRX[0.000002000000000],USDT[0.001722708161020] |
| 01320363 | USDT[0.000036393452345] |
| 01320366 | BTC[0.000000000967456],ETH[0.000000008500431 6],TRX[0.000000072887626],USDT[0.000000007042746] |
| 01320367 | BNB[-0.000052786353726],NFT (5289103404713618 21)[1],NFT (5475283521194119 86)[1],SRM[0.00344118000000 0],SRM_LOCKED[0.0377542600000000],USD[-0.0046695668237616],USDT[0.0070496488793907] |
| 01320369 | BNB[0.000000003000000],SOL[0.000000100000000],USD[0.000000045681930],USDT[0.000000086343572] |
| 01320370 | BTC[0.000000005000000],USDT[0.000000059023669] |
| 01320375 | USD[0.000048418948334],USDT[0.000000057020964] |
| 01320382 | USDT[0.000000001013250] |
| 01320387 | BTC[0.053579261500000],ETH[0.400670160000000],ETHW[0.400670160000000],SOL[8.284052960000000],USD[41.068924080000000],USDT[0.000000065058632] |
| 01320388 | USD[0.000000100000000] |
| 01320389 | TRX[0.000000000002400],USD[0.000000009780074],USDT[0.000000054364180] |
| 01320398 | ADABULL[0.461010680000000],ALGOBULL[499900.00000000000000],ATOMBULL[404.679200000000000],BCHBULL[367.986400000000000],BNBBULL[0.010078000000000],BULLSHIT[1.046590800000000],COMPBULL[176.663660000000000],DOGEBULL[7.226653600000000],EOSBULL[112877.420000000000000],ETCBULL[11.30 5540000000000],ETHBULL[0.000033360000000],GRTBULL[95.980800000000000],KIN[129974.000000000000000],LINKBULL[34.697460000000000],LTCBULL[251.949600000000000],MATICBULL[247.515900000000000],SUSHIBULL[17.205 7.560000000000000],SXPBULL[8837.632200000000000],THETABULL[20.794910400000000],TOMOBULL[146292.940000000000000],TRX[0.000002000000000],TRXBULL[62.158360000000000],UNISWAPBULL[0.177964400000000],USD[0.016139794415 0290],USDT[0.000000105674107],VETBULL[249.550080000000000],XLMBULL[14.207158000000000],XRPBULL[10085.707000000000000],XTZBULL[150.997800000000000],Z ECBULL[61.587680000000000] |
| 01320399 | BTC[0.000000000000020400],TRX[0.000010000000000] |
| 01320402 | BNB[0.000000009407653 7],USD[0.266563642383609 9],XRP[0.000000032480157] |
| 01320408 | CLV[0.007709000000000],TRX[0.000004000000000],USD[0.007923495000000 0],USDT[0.78600000000000 0] |
| 01320411 | BTC[0.000000200000000],USD[0.222660426499372 7],USDT[0.000001016486966] |
| 01320412 | BTC[0.000000002024000],TRX[0.000004000000000] |
| 01320414 | BTC[0.000000000024000],TRX[0.000020000000000] |
| 01320420 | NFT (4846555805913816 70)[1],NFT (5212790033051816 51)[1],USD[0.000002693835983] |
| 01320426 | AAVE[0.000000014838400],BNB[0.000000048639700],BTC[0.000220379143160],ETH[0.000000052882700],FTT[0.027778606839068 6],SOL[0.123697565080930 6],SRM[0.009477180000000 0],SRM_LOCKED[0.1479765300000000 00],USD[4.019325497183365 4],USDT[0.000088076507621 0] |
| 01320429 | BTC[0.000000003024000],TRX[0.000001000000000] |
| 01320430 | BTC[0.000000000081600],NFT (3665528183208448 25)[1],NFT (3683843285469959 87)[1],USDT[1.800000000000000] |
| 01320432 | BTC[0.000000059964000] |
| 01320433 | BTC[0.000000005000000],TRX[0.000040000000000],USD[0.000000117734247],USDT[0.000000083033040] |
| 01320434 | BTC[0.000000010024000],TRX[0.000010000000000] |
| 01320435 | BTC[1.388513766585800],FTT[26.685362546414000],USD[-14654.343642844807091],USDT[0.000000050732400] |
| 01320436 | COMP[0.000000030000000],COPE[787.878590000000000],LUNA2[0.000191121858600 0],LUNA2_LOCKED[0.0004459510033000 0],LUNC[41.617187086646357 9],RAY[0.000000700000000],USD[11.485941296195940700000000 0000],USDT[0.000000087937615] |
| 01320440 | FTT[0.000000009902420 0],TRX[0.000010000000000],USD[0.000000586803875] |
| 01320442 | BTC[0.000000003045000] |
| 01320446 | BTC[0.000000000223300] |
| 01320450 | BTC[0.000000002233500],ETH[0.000000005595120],TRX[0.000000079646180] |
| 01320452 | BTC[0.000000039711620],MATICBULL[0.000000007194315 4],USD[0.000034967917 8184],USDT[0.0002678641564741] |
| 01320457 | BTC[0.000000002024000],TRX[0.000002000000000] |
| 01320460 | BEAR[848.800000000000000],BULL[0.0005022000000000 0],DOGEBULL[0.666000000000000 0],USD[0.252221025194000 0] |
| 01320461 | BAO[1.000000000000000],ETH[0.000002740000000],ETHW[0.000002730000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.5581095112444993],XRP[1084.375502931935 5628] |
| 01320462 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000121621582],USDT[0.000000052198103] |
| 01320464 | TRX[0.000011000000000],USDT[99.000000000000000] |
| 01320465 | BTC[0.000000000081600] |
| 01320468 | USDT[0.000040499889025] |
| 01320471 | BTC[0.000000002024000],TRX[0.000040000000000] |
| 01320472 | BTC[0.000000001800000],TRX[0.000001000000000] |
| 01320476 | BTC[0.000000000060900],TRX[0.000010000000000] |
| 01320477 | SLRS[0.288795000000000],USD[0.000000041518188],USDT[2558.400000965056 7470] |
| 01320479 | USD[25.000000000000000] |
| 01320480 | USD[0.000053352600000],ETH[0.007305010000000],ETHW[0.007305010000000],FTT[140.918933365000000],LTC[157.985263445800000],SOL[359.035518785000000],TRX[0.000030000000000],USDT[4.219029203307 5000],YF[0.006743620000000] |
| 01320481 | FTT[0.000000010000000],LUNA2[0.284479573200000 0],LUNA2_LOCKED[0.668452337500000 0],LUNC[0.000000133162200],TRX[0.000360000000000],USD[1.045431808647078 0],USDT[0.021149452588424 6] |
| 01320482 | ETH[0.132391870000000],ETHBULL[2.580200000000000 0],ETHW[1.164557680000000],FTT[0.000000056515624],MANA[497.000000000000000],MATICBULL[1288.000000000000000],SOL[14.940000000000000],USD[3618.138429395820 2060],USDT[0.000000012194531 9],XRP[2380.000000000000000] |
| 01320485 | BTC[0.000000003000000],TRX[0.000010000000000],USD[0.000000203449462],USDT[0.000000122128616] |
| 01320486 | BTC[0.000000002024000],TRX[0.000003000000000] |
| 01320487 | USD[0.000000149997030],USDT[0.000000048736838] |
| 01320492 | BTC[0.000061400000000],ETH[0.000400000000000],ETHW[0.000400000000000],LINK[48.000000000000000],LTC[7.250000000000000],SOL[19.000000000000000],UNI[117.000000000000000],USD[0.004353695200000 0],USDT[2.130000000000000 0] |
| 01320494 | ALGOBULL[529100.529100520000000],BCHBULL[68.748055280000000],EOSBULL[877.317513960000000],ETHBULL[0.000095700000000],LINKBULL[8.539232800000000],SUSHIBULL[3046.430649520000000],SXPBULL[430.299850800000000],TOMOBULL[6607.420132800000000],TRX[0.000040000000000],TRXBULL[16.769966 58 00000000],USD[1.000615150239987 6],XTZBULL[15.941161040000000] |
| 01320498 | USD[0.000000035371200] |
| 01320499 | USD[0.000608191255 0664] |
| 01320501 | USDT[0.000034831984 8044] |
| 01320509 | BTC[0.131667967407680 0],ETH[0.003198070000000 0],ETHW[0.003198070000000 0],USD[0.000228310164 3985] |
| 01320510 | USDT[0.000038480648 4283] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01320512 | USDT[0.0000395264989750] |
| 01320513 | BTC[0.0000000052411800],TRX[0.0000010000000000] |
| 01320520 | AMC[59.5718300000000000],SOL[0.0999800000000000],USD[357.8024698100000000],USDT[0.0000000087778704] |
| 01320522 | BTC[0.0000000000040800],TRX[0.0000020000000000] |
| 01320527 | BTC[0.0000000081194532],USD[0.0000000115166535],USDT[0.0000000075091827] |
| 01320532 | AXS[24.0806118583317000],BAND[0.0000000046400000],BTC[0.0000000010000000],COMP[0.0000000080000000],FTT[0.0426045623071553],PAXG[0.0000000030000000],REN[0.0000000053160000],TRYB[0.0000000015298800],USD[270.0470680058353591],USDT[0.0000000110302601] |
| 01320533 | ETH[0.0000000076700000],SHIB[0.0000000084747200],USDT[0.0000000009005602] |
| 01320534 | ATLAS[0.0000000081466550],AVAX[0.0000000064800000],BNB[0.0000000075000000],BTC[0.0000017566360257],DOGEBULL[0.3340000000000000],ETH[0.0000000016859795],ETHW[0.0000000016859795],FTT[25.0955704539517000],RAY[0.0000000020000000],SOL[0.0000001861400],SXP[2.3000000000000000],TRX[0.0000000209000000],USD[0.4416492134026402],XRP[0.0000000019000000] |
| 01320537 | ALCX[3.0000000000000000],ATOM[8.4000000000000000],BNB[0.0340000000000000],BTC[0.0046000016000000],COMP[0.4922000000000000],CRO[1050.0000000000000000],DOT[43.3000000000000000],DYDX[16.6000000000000000],ENS[13.2600000000000000],ETH[0.0000000400000000],FTT[25.3990374000000000],GAL[91.1000000000000000],GENE[3.2994374000000000],IMX[52.8000000000000000],LOOKS[92.0000000000000000],LTC[0.0002453700000000],LUA[82.6834600000000000],LUNA2[7.5942348630000000],LUNA2_LOCKED[17.7198813500000000],LUNC[1.0000000000000000],NEAR[79.4000000000000000],OMG[0.4994180000000000],SHIB[46690049.4000000000000000],STG[82.0000000000000000],TOMO[0.0983800000000000],USD[1490.8524070318990000],USDC[2850.0000000000000000],USDT[0.0057618521175000],USTC[1075.0000000000000000] |
| 01320540 | AMC[0.0791315000000000],BTC[0.0001696300000000],BULL[0.0000000029500000],EUR[0.0880000000000000],LUNA2[0.0025696190760000],LUNA2_LOCKED[0.0059957778450000],USD[0.4747890045824608],USDT[0.0012245815000000],USTC[0.3637420000000000],XRP[0.4407520000000000],YFI[0.0009555400000000] |
| 01320541 | ETH[0.0000000020400500],ETHW[0.0001948030457500],FTM[0.8198529000000000],FTT[0.0822210000000000],USD[0.0591158990654611],USDT[0.0000000048672689],XRP[0.0000000029787900] |
| 01320542 | BTC[0.0000000075424998],BULL[0.0000670800000000],DOGEBULL[0.0000000033000000],FTT[0.0069154345475146],MATICBULL[0.0136830000000000],SXPBULL[5.7083000000000000],USD[0.0111350110339263],USDT[0.0052505762679441] |
| 01320554 | SOL[0.0889120000000000],USD[128.9213010792150000] |
| 01320556 | BEAR[44.4600000000000000],BULL[2.0000998000000000],LTC[0.0000000111132974],MATICBEAR2021[864.1400000000000000],USD[0.2700282120143406] |
| 01320562 | BTC[0.0000000000040600],TRX[0.0000070000000000] |
| 01320563 | USD[25.0000000000000000] |
| 01320565 | USD[0.0036808003125000] |
| 01320567 | BTC[0.0002224900000000],USD[20.0000000000000000] |
| 01320569 | TRX[0.7989160000000000],USDT[0.0000059974818480] |
| 01320570 | AUD[1.0000000000000000] |
| 01320573 | TRX[0.0000040000000000],USDT[0.0000130507642280] |
| 01320575 | TRX[0.0007770000000000] |
| 01320580 | BNB[0.0000000080000000] |
| 01320582 | BTC[0.0000000001740400],TRX[0.0000070000000000] |
| 01320585 | BTC[0.0000000018301664],ETH[0.0000000023700900],FTT[0.1357498468479126],LUNA[0.0004315762025000],LUNA2_LOCKED[0.0010070111390000],LUNC[93.9766267300000000],MATIC[0.0000000092544270],RUNE[0.0000000065353200],SNX[0.0000000082095800],SOL[0.0000000059848619],USD[0.0001991678807337],USDT[0.0000000039008205] |
| 01320587 | BTC[0.0000007350470 0] |
| 01320592 | TRX[0.0000090000000000],USDT[7.5549440045396978] |
| 01320593 | FTT[19.8000000000000000],TRX[0.0000380000000000],TSLA[5.9666340000000000],USD[0.8810013000000000],USDT[0.0000000123312965],WNDR[102.9794000000000000] |
| 01320598 | BTC[0.0000000000223300] |
| 01320599 | RAY[0.0374520000000000],USD[30.0012219330600000] |
| 01320601 | SOL[0.0000000062878897],USD[2.7205420000000000] |
| 01320604 | USDT[0.0303396250329535] |
| 01320606 | BUSD[418.4037266700000000],CEL[0.0824000000000000],ETHW[0.0006198238039734],EUR[0.3766707274004601],FTT[0.0954075400000000],LTC[0.0066497400000000],USD[-0.0000002396439071],USDT[84.6078884548241444] |
| 01320608 | HT[0.0033990400000000],MATIC[0.0000000053590400],SOL[0.0000000030333900],TRX[0.0000000005922235],USD[0.0000000123778498],USDT[0.0058018865000000],WRX[0.0000000076265100] |
| 01320609 | USDT[0.0000343122418900] |
| 01320610 | USDT[0.0000384806484283] |
| 01320617 | USD[0.0000000650082428] |
| 01320618 | USD[60.0000000000000000] |
| 01320622 | BTC[0.0000000000060900] |
| 01320623 | USD[30.0000000000000000] |
| 01320626 | USD[20.8101605531471792] |
| 01320627 | USD[0.0003109615903400] |
| 01320629 | BTC[0.0000000270706000] |
| 01320631 | USD[0.0129636869000000],USDT[-0.0093049658757482] |
| 01320632 | BNB[0.0000000073562900],TRX[0.0000010000000000] |
| 01320638 | BULL[0.0000000097500000],EUR[0.0000000072405462],MATICBULL[0.9465397400000000],USD[53.8184502820244703],USDT[0.0000000084755410] |
| 01320643 | BTC[0.0000000063640700],TRX[0.0000010000000000] |
| 01320645 | ATLAS[0.0000001102000 0],BIT[103.8466902700000000],CHR[0.0000000071635906],GALA[0.0000000029210000],MANA[0.0000000074033464],SAND[0.0000000024760000],USD[-0.0003255195703 78],USDT[0.0003573032868033] |
| 01320649 | SOL[0.0000000058470300],TRX[0.1052810000000000],USD[0.0000000139163577],USDT[0.0000002350973444] |
| 01320651 | BTC[0.0000000035684000],TRX[0.0000020000000000] |
| 01320652 | USD[0.0000000143868288] |
| 01320654 | BTC[2.9994851800000000],ETH[99.9807448000000000],ETHW[0.0001448000000000],SRM[0.1621174500000000],SRM_LOCKED[2.8378825500000000],TRX[94352.2840000000000000],USD[85.3433003282000000],USDT[1017.4007987957500000] |
| 01320657 | SOL[0.0000000005339000],TRX[0.0000030000000000] |
| 01320658 | BTC[0.0000000020400],TRX[0.0000040000000000] |
| 01320663 | USDT[0.0000000032655250] |
| 01320664 | USD[0.5644562406250000] |
| 01320665 | TRX[0.0000120000000000] |
| 01320667 | TRX[0.0000110000000000] |
| 01320669 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01320670 | BAO[2.00000000000000000],GRT[1.00000000000000000],USD[0.0000000096355816] |
| 01320672 | 1INCH[0.000000050606200],DAI[0.0000000063265600],FTT[0.1036637053947526],LUNA2[0.0046716913220000],LUNA2_LOCKED[0.0109006130800000],LUNC[0.0000000097558538],MATIC[0.5793800972249400],USD[0.0029247167278109],USDT[0.0000000097829444],USTC[0.0000000066266500] |
| 01320679 | USDT[0.0000000067367016] |
| 01320681 | BTC[0.0000000000020300],TRX[0.0000050000000000] |
| 01320687 | BEAR[11692.2195000000000000],TRX[0.0000110000000000],USDT[0.0639000000000000] |
| 01320687 | USDT[0.0000243514467995] |
| 01320688 | BTC[0.0000000000060900],TRX[0.0000010000000000] |
| 01320689 | BTC[0.0000000000020300],TRX[0.0000010000000000] |
| 01320691 | BTC[0.0000000888000000] |
| 01320693 | HT[0.0000000096919100],TRX[0.0000000013298565] |
| 01320697 | USD[0.0000000069288684],USDT[0.0000000084344900] |
| 01320699 | TRX[0.0000020000000000],USD[0.0000000051062786],USDT[0.0000000097581997] |
| 01320700 | DENT[1.0000000000000000],SHIB[2249718.7851518500000000],USD[0.0000000000000535] |
| 01320702 | TRX[0.0000080000000000],USD[0.0000000060593550] |
| 01320714 | USD[0.0034993350000000],USDT[0.0000000471263640] |
| 01320715 | CHF[0.0047226690675684],ETH[0.0000000038906835],SUSHI[3.2155519300000000],USD[0.0000001017294378] |
| 01320718 | CEL[253.7222700000000000],USD[0.0041068875750600] |
| 01320719 | BTC[0.0000000000121800] |
| 01320723 | SOL[0.0000000069576400],USD[0.0000001647140158] |
| 01320726 | ETHBULL[0.0000447100000000],USDT[0.0000000055000000] |
| 01320731 | TRX[0.0000000000000000],USDT[0.0000118893212500] |
| 01320736 | ATLAS[17229.9802901166124070],CRO[1729.6751000000000000],EUR[0.0000000806855549],MER[0.1779900593923680],USD[0.4064586040625000] |
| 01320737 | BNB[0.0000000027623000],TRX[0.0000010000000000] |
| 01320741 | BCH[0.0005434000000000],DOGE[0.0000000061971141],USD[0.0018956483352153] |
| 01320743 | AAVE[0.0000000400000000],AUD[0.0000000114049000],BTC[3.8873735234546659],ETH[0.0431199565000000],ETHW[0.0431199565000000],EUR[0.0000000400000000],FTM[2.2951673902907568],FTT[2.6032509016719938],GBTC[0.0000000800000000],LINK[0.0257873200000000],LUNA2[0.0000000041980000],LUNA2_LOCKED[0.0000000046200000],MSTR[0.0000000200000000],SOL[828.3371657760000000],SQ[0.0000000090000000],UNI[0.0000000200000000],USD[0.4812655435386845] |
| 01320744 | ADABULL[0.0000000105000000],BNBBULL[0.0000000565000000],BULL[0.0000002715000000],DOGEBULL[0.0000000255000000],ETHBULL[0.0000004800000000],FTT[0.0000003167936648],THETABULL[0.0000000185000000],TRX[0.0000680000000000],USD[0.0537964542309142],USDT[0.0000000490820422] |
| 01320745 | BTC[0.0034993350000000],BUSD[800.0000000000000000],DOGE[404.6811800000000000],FTT[3.2339549800000000],LINK[14.1973020000000000],LUNA2[0.5888756840000000],LUNA2_LOCKED[1.3740432630000000],LUNC[128228.9200000000000000],RUNE[0.0000000888824389],TRX[0.0000280000000000],USD[0.2049432994153804],USDC[1700.0000000000000000],USDT[0.0000000946101039] |
| 01320747 | AUD[0.0081200600000000],USD[-0.0007273270310608] |
| 01320752 | USD[0.0000000103503758] |
| 01320753 | BTC[0.0000000000897600],ETH[0.0000000445000000],HT[0.0000000002897800],TRX[0.0000000067341728],USD[0.0000000075033015] |
| 01320755 | CHZ[4.4989505112840000],USD[0.0000000084680859],USDT[0.0000000009463358] |
| 01320756 | BNB[0.0000001000000000],LUNA2[0.0000003789171117],LUNA2_LOCKED[0.0000000884139940],LUNC[0.0082510000000000],TRX[0.0970380000000000],USD[0.0044388948334676],USDT[0.3197599797250039] |
| 01320759 | BTC[0.0000000000040600] |
| 01320761 | USDT[0.0000212393390101] |
| 01320770 | USD[0.2700335184200000],USDT[0.0081279373750000] |
| 01320774 | LUNA2[0.0012551428590000],LUNA2_LOCKED[0.0029286666700000],LUNC[273.3100000072160000],TRX[0.0000080000000000],USD[3.7268622800145498],USDT[0.0000000067656207] |
| 01320777 | FTT[0.1969868009314033],USDT[0.0000000026293195] |
| 01320787 | ETH[0.0000000079000000] |
| 01320791 | AUD[0.6356024700000000],BTC[0.0000000036277395],ETH[0.0000000053603250],FTT[0.0000000053603250],SOL[0.0000000020000000],SRM[0.0006967800000000],SRM_LOCKED[0.0041183900000000],USD[0.6530440212480491],USDT[3.0740490008558391] |
| 01320792 | BNB[0.0000000082713600] |
| 01320797 | AUD[900.0000000000000000],BTC[0.0207000000000000],USD[-468.4690152214859060000000000] |
| 01320798 | BTC[0.0000415666254800],ETH[0.0000000005206400],ETHW[4.3026433405206400],FTT[21.2819044000000000],LINK[0.0830301500000000],USD[0.1544005708053693],USDT[0.0000000036087441] |
| 01320800 | APE[-0.0000000035369004],ATLAS[0.0000000022896186],BNB[0.0000000416889253],ETHW[0.0000000648979922],FTT[0.0000000025996779],NFT[478738242618567332][1],OMG[0.0000076425897],RAY[0.0000002984816],SOL[0.0000003825847],USD[2.3902681651323329],USDT[0.0000004674390909] |
| 01320802 | BNB[0.0795000000000000],BTC[0.0000926668000000],FTT[25.0949800000000000],GBP[10.0000000000000000],USD[5.9074489298499214] |
| 01320804 | BTC[0.0000000000061200] |
| 01320806 | BTC[0.0319336696700000],LUNA2_LOCKED[0.0745118958900000],LUNC[0.0000000058376800],USD[0.0000151554500000] |
| 01320811 | BTC[0.0000000000081600],TRX[0.0000040000000000] |
| 01320812 | BTC[0.0000000075063300],USDT[0.0000000387679200] |
| 01320819 | USD[10.0000000000000000] |
| 01320829 | AAVE[0.8955046398176800],ATLAS[1540.0000000000000000],AVAX[2.0980021072816200],AXS[0.0000000061205000],BTC[0.0781679820739000],CRO[250.0000000000000000],DOGE[0.0000000058714400],ETH[0.1145635944413109],ETHW[0.1140344676157909],EUR[0.0000000106820252],FTT[2.0000000000000000],MATIC[73.7417421316016300],RUNE[7.0948101000000000],SHIB[480000.0000000000000000],SOL[2.4783526932453040],USD[0.0001331419449935],XRP[0.0000000082600000] |
| 01320834 | ADABULL[0.0000000000000000],ALCX[0.0000000439306824],BNB[0.0000000013930624],BTC[0.0000000110465070],ETH[0.0000000007844058],ETHBULL[0.0000000900000000],ETHW[0.0000000059183025],FTT[0.0377374411924416],KNC[0.0000000034618523],LUNA2[0.0000000196145061],LUNA2_LOCKED[0.0000000457811809],MATIC[0.2370000000000000],NFT[384657593902088446][1],RAY[0.0000000352509031],RUNE[0.0000000054826000],TRX[0.7617669968839478],USD[0.0297148148578693] |
| 01320835 | BTC[0.0000000035630900],TRX[0.0000000014200000] |
| 01320839 | SOL[0.0000000042625000] |
| 01320840 | CRO[469.1270273756231680],DENT[0.0000000026895500],USD[0.0000000065568602],USDT[11.6682205730850033] |
| 01320846 | BTC[0.0000000060600000],TRX[0.0000020000000000] |
| 01320850 | BCHBULL[338.8824889000000000],EOSBULL[7679.0083673200000000],SUSHIBULL[24224.2284915700000000],SXPBULL[18483.8235354000000000],TRX[0.0000030000000000],TRXBULL[307.7779956500000000],USD[0.0000000000013563],USDT[0.0000000030154242],XRPBULL[8807.6464133900000000] |
| 01320851 | BCH[0.0000000033260064],BTC[0.0000000040631520],DOGE[0.0000000082634799],ETH[0.0000948240393669],USD[0.0899474976525451],USDT[0.0003641596252831] |
| 01320853 | USD[0.2012140647000000],USDT[0.0000000111845358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01320857 | BTC[3.491334552000000000],DOGE[0.408920000000000000],ETH[5.289000000000000000],FTT[4015.698492000000000000],LINK[324.800000000000000000],TRX[0.000002300900003400],USD[0.001964524699975512],USDT[60200.79419844513980.12] |
| 01320864 | BTC[0.000000017300000],TRX[0.055511000000000000],USDT[0.000060303573808.2] |
| 01320875 | USD[0.000000000328107000],USDT[0.008509372111.9600] |
| 01320877 | ADABEAR[94400.00000000000000000],TRX[0.000004000000000000],USD[0.0000000051072960],USDT[0.000000000002084620] |
| 01320879 | USD[30.00000000000000000] |
| 01320880 | TRX[0.001566000000000000],USDT[0.078187000000000000] |
| 01320882 | SOL[0.000000041500000],USDT[0.000000012584250] |
| 01320884 | BTC[-0.000000002774793],DOGE[0.000000077243469],ETH[0.000000008214900],USD[0.031590168061370.9],USDT[0.002705295564339.2],XRP[0.274588505771544.6] |
| 01320886 | EUR[0.000000092855392] |
| 01320888 | POLIS[0.092180000000000000],USD[0.000000003950000],USDT[0.000000090075256] |
| 01320890 | AKRO[1.000000000000000000],MNGO[65.938434277000000000],NFT[3049503893422779481],NFT[4624080458463288671],USD[0.000000000015796],USDT[0.00000002925730.5] |
| 01320892 | ABNB[0.000000005000000000],BICO[5.000000000000000000],ETH[0.000000005000000000],ETHBULL[0.000000009500000],FTT[0.081761628464493.6],NVDA_PRE[-0.0000000050000000.00],USD[0.847535388410451.6],USDT[0.000000065050300] |
| 01320893 | USD[-0.212266800000000000],USDT[8.057900000000000000] |
| 01320895 | BTC[0.003872452382670.0],LTC[0.008570675405260.0],LUNA2[3.390398582000000000],LUNA2_LOCKED[7.887124868000000000],USD[1.042530408782080.0],USDT[0.055918465790080.0],USTC[0.000000005558100] |
| 01320899 | BTC[0.000000700000000],BULL[0.000000046000000000],LTC[0.000000010000000000],LUNA2[0.417630452800000000],LUNA2_LOCKED[0.974471056400000000],LUNC[90939.91035952000000000],USD[0.015649029234522.8],USDT[0.000029018696328] |
| 01320900 | TRX[0.000004000000000000],USDT[0.500000000000000000] |
| 01320901 | BTC[0.000000082000000],TRX[0.000002000000000000],USD[0.000000105334600],USDT[1000.000000003453959] |
| 01320909 | BEAR[96.874500000000000000],MATICBEAR2021[60.680772000000000000],MATICBULL[0.097606000000000000],MKRBEAR[69.733000000000000000],THETABULL[0.000969600000000000],TRX[0.000004000000000000],USD[-0.000023577042938.0],USDT[0.003984950000000000] |
| 01320912 | BTC[0.000098746000000000],USD[0.306227666250000.0] |
| 01320917 | BTC[0.000000402000300],TRX[0.000009000000000000] |
| 01320920 | ATOM[2.300000000000000000],AVAX[0.500000000000000000],BTC[0.016300000000000000],ETH[0.023000000000000000],FTM[247.000000000000000000],GBTC[7.340000000000000000],RUNE[23.299240000000000000],SOL[12.760000000000000000],UBXT[1.000000000000000000],USD[0.000000005000000],USDC[52.014743390000000000] |
| 01320924 | BTC[0.000000660551300],TRX[0.000002000000000000] |
| 01320926 | BTC[0.000000004800],TRX[0.000000300000000000] |
| 01320929 | TRX[0.000003000000000000] |
| 01320930 | ATLAS[2191.000000000000000000],FTT[1.900000000000000000],USD[5.220980877300000] |
| 01320936 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],DOGE[0.000000084450692],KIN[8.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000119247452] |
| 01320937 | GBP[0.000000005896144],TRX[0.000007000000000000],USD[0.000062786119.21],USDT[28.292096729886258] |
| 01320938 | AKRO[0.892260000000000000],TRX[0.000003000000000000],USD[0.000000043319985],USDT[0.000000075797599] |
| 01320941 | GBP[0.000005684160.8],TRX[0.000003000000000000],USDT[0.000000007796960.1] |
| 01320946 | BNB[0.000000086948500],BTC[0.000000060150.00],STEP[0.000000084949000],SUSHIBEAR[3000.00000000000000000],TRX[0.000060609591076.5],USD[0.003378053502024.5],USDT[0.000000044298707] |
| 01320948 | FIDA[0.000000065400000],USD[0.000000186140486] |
| 01320956 | BTC[0.000000000081200] |
| 01320957 | CQT[0.053428570000000000],USD[1.469154990000000] |
| 01320959 | ETHBULL[0.000000008000000000],TRX[0.000010000000000000],USD[0.000000148100223],USDT[0.000000009947812] |
| 01320960 | BTC[0.000000004600],SOL[0.000000003448000],TRX[0.000000003000000] |
| 01320962 | ALGOBULL[9986.700000000000000000],BALBULL[0.997910000000000000],BCHBEAR[99.506000000000000000],BCHBULL[0.997720000000000000],DOGEBEAR2021[0.000960860000000000],DOGEBULL[0.008740080000000000],ETHBULL[0.000028560000000000],SHIB[199962.00000000000000000],TRX[0.000020000000000000],USD[0.006016010870546.7],USDT[0.000260268516374.3] |
| 01320967 | BTC[0.000000000121800] |
| 01320969 | ADABEAR[99200.00000000000000000],ALGOBULL[19986.00000000000000000],BTC[0.000000055500000],EOSBEAR[997.90000000000000000],ETHBEAR[9860.00000000000000000],GALA[60.00000000000000000],USD[0.058897577969246.6],USDT[0.005017664546056.9] |
| 01320971 | 1INCH[0.000000001810660.4],AGL[0.000000005960427.1],AKRO[5.000000000000000000],AMPL[0.000000006664798],ASD[0.001716538476269.0],BAO[10.139091580000000000],BLT[0.000000005668268],BTC[0.000000081356536],CHZ[0.000231345138000.0],COPE[0.000000093935567],CQT[41.339927464752867.2],CREAM[0.000000054003510],DENT[3.172130221471459.6],DMG[0.000000005285378.8],DODO[0.000000018955750000.00],DOGE[0.001444443535785.6],DOTE[0.000000007444160],EMB[0.000000001610000],GAL[0.001034095036000.0],GRT[0.000731560000000000],HT[0.001193270000000000],IMX[0.000000084609008],KIN[8.000000000000000000],KSOS[140.818687985351300],MTA[0.000000000000000000],NFT[3132950138506868931],NFT[1],RAMP[0.000456602617280],ROOK[0.000059360028913.8],RSR[3.000000000000000000],RUNE[0.000000018350000],SAND[0.000079709525066.1],SHIB[117602.356892917256473.6],SLP[290.928361601420000.0],SOL[0.000000007195629],STARS[0.000000076399354],STMX[0.004394960000000000],SUSHI[0.000000007842800],SOL[0.000000078428800] |
| 01320973 | SOL[0.000000078428800] |
| 01320978 | BTC[0.000000037341500],TRX[0.000000024788784] |
| 01320980 | DYDX[0.033921000000000000],USD[10.848559284000000000],USDT[0.000000125577238] |
| 01320982 | MATICBULL[0.019234000000000000],SXPBULL[38260.00000000000000000],TRX[0.000003000000000000],USD[0.018125347125926.4],USDT[0.000000083462368] |
| 01320989 | BNB[0.000000077264051],BTC[0.000000049848238],ETH[0.000000042000000],FTT[0.000000058016800],SOL[0.000000010000000],USD[20.169475724121591.2],USDT[-0.000000003190012] |
| 01320990 | TRX[0.000003000000000] |
| 01320991 | USD[11.517138857322542.4],XRP[0.000000100000000] |
| 01320993 | BTC[0.000000000020300],TRX[0.000002000000000] |
| 01320996 | RAY[66.511085160000000000],USD[0.003408033066915.8] |
| 01321003 | BNB[0.004854100000000.0],ETH[0.002000050967600],ETHW[0.002000050967600],LUNA2[0.000097317058550],LUNA2_LOCKED[0.000227073136600],SOL[0.005531538439023.3],TRX[0.000001000000000],USD[0.041531630110858.2],USTC[0.013775700000000] |
| 01321006 | BTC[0.000000036000000],USD[0.008588336017899] |
| 01321009 | BTC[0.000000002222200],TRX[0.000000032487300] |
| 01321012 | BTC[0.000000054591200],TRX[0.000002000000000] |
| 01321019 | ETHBEAR[5596276.00000000000000000],MATH[18.401376370000000000],TRX[0.000002000000000000],USD[-0.111531863052260.0],USDT[0.000074901624991.5] |
| 01321022 | TRX[0.000000076892512] |
| 01321027 | NFT[3756945362698990181],NFT[4231104750997253461],NFT[4375196594159429761],TRX[0.000002000000000000],USD[13.923582540000000] |
| 01321029 | DFL[60.000000000000000000],ETH[0.000000004000000],EUR[0.000000069205880],FTT[0.000000140927214],USD[0.344637925930097900000000000],USDT[0.000000144939760] |
| 01321036 | USD[0.000000033522138],USDT[1.506410090460272.3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01321057 | TRX[0.0000010000000000],USDT[0.0000002406531378] |
| 01321059 | BTC[0.0000000373115000],TRX[0.0000010000000000],USD[0.0000008361542509] |
| 01321062 | TRX[0.0000020000000000],USDT[0.0003302877437876] |
| 01321066 | AUD[0.0026441119338769],BNB[0.0000000097594248],ETHBULL[0.0000000010000000],FTT[0.0000000028092112],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000103985036],USDT[0.0000000105551390] |
| 01321067 | TRX[0.0000020000000000],USDT[0.0001112314077862] |
| 01321068 | ETH[0.0000000083559500],SOL[0.0000000033100000],TRX[0.0000000318155544],USD[0.0000000996330090],USDT[0.0000000324271362] |
| 01321074 | BNB[0.0000000038151148],MATIC[0.0000000001349432],NFT [2990952393859239968][1],NFT [3204808686206306067][1],NFT [4075025234258094821[1],SOL[0.0000000052167400],TRX[0.0000000011844758],USD[0.0000001617657128],USDT[0.0000000044636922] |
| 01321076 | FTT[0.0131076400000000],USD[0.0064111215839081],USDT[0.0000000094745069] |
| 01321083 | BTC[0.0000002086713500] |
| 01321086 | ETH[0.0000000049277714],TRX[0.0000060000000000],USD[0.0000001064346609],USDT[0.0000000040109552] |
| 01321087 | BCH[0.2500000000000000],USD[181.1941496625000000] |
| 01321089 | EMB[369.8347000000000000],USD[0.1387779429000000] |
| 01321091 | PERP[0.0704540400000000],TRX[0.0001680000000000],USD[0.0000000054033245],USDT[0.0000000869547860] |
| 01321095 | BNB[-0.0000000333193836],ETH[0.0000000038580776],TRX[0.0000040000000000],USDT[0.0000192635766122] |
| 01321101 | ETH[0.0000000111003266],ETHW[0.0000000072000000],MATIC[0.0000000005184069],NFT [3243417328171248841[1],NFT [3682986987168828031[1],NFT [4081657835314585861[1],NFT [5507215263285488681[1],SOL[0.0000000045116300],TRX[0.0002300189866692],USD[0.0066146089460212],USDT[1.4203724669138051] |
| 01321105 | BLT[3.0000000000000000],TRX[0.0000010000000000],USD[0.6726954680000000] |
| 01321106 | BTC[0.0000000059669000],ETH[0.0000000817320049],UNISWAPBULL[0.0000000050000000],USD[0.0171840756424757],USDT[0.0000000080016989] |
| 01321108 | BNB[0.0000000076000000],USD[0.0000333378271108],USDT[0.0000000036104780] |
| 01321109 | USD[25.0000000000000000] |
| 01321113 | USD[0.0000002880245200],USDT[0.0000000099969125] |
| 01321120 | USD[25.0000000000000000] |
| 01321126 | BNB[0.0000000038943200],TRX[0.0000000067261366] |
| 01321132 | BNB[0.0000600005983074],BTC[0.0000000072029981],ETH[0.0000000007485140],ETHW[0.0000058772183914],SOL[0.0088116074160208],USD[0.1088449190003820],USDT[0.2000072415735573],XRP[0.0016268200000000] |
| 01321135 | USD[0.0138182100925600] |
| 01321136 | BOBA[0.0779554100000000],USD[1.9207234110000000] |
| 01321140 | FTT[0.0267010640000000],TRX[0.0650980000000000],USD[0.5690590010376876],USDT[0.0000000077500000] |
| 01321151 | BCH[-0.0004070469502097],CEL[0.0219502092395200],ETH[0.0000005131050500],ETHW[0.0000051035978000],FTT[3.3893115290777884],LUA[0.0667640000000000],MATIC[4.4591657514530000],TONCOIN[0.0197820000000000],TRX[0.0000000045260000],USD[0.0525962389819188],USDT[0.0292550514176541],XRP[0.8255958542613148] |
| 01321157 | BAL[0.8298340000000000],BAND[3.9336029162480800],BNB[2.0189676888744300],BRZ[0.6757244280022000],COMP[0.0628874200000000],ETH[0.8863518165061310],ETHW[0.8863518165061310],FTT[0.0999000000000000],KIN[189962.0000000000000000],STOR[10.7978400000000000],USD[9.3376785887554044],WAVES[0.9998000000000000] |
| 01321161 | ATLAS[15330.0000000000000000],TRX[0.0001610000000000],USD[0.0234873430000000],USDT[1.2091869532806114] |
| 01321165 | USD[30.0000000000000000] |
| 01321172 | BTC[0.0001390161352525],ETH[0.0000000091446400],ETHW[0.0000000058000000],EUR[0.0000000068447932],FTT[18.3013474975786779],LINK[0.0000000064456000],SOL[6.8172514730000000],SUSHI[0.0000000077219200],TRX[0.0000010000000000],USD[0.0000997786907869],USDT[0.0000000016260437],XRP[0.0000000010305400] |
| 01321173 | BTC[0.0000000000102500] |
| 01321175 | AVAX[0.0000000100000000],BTC[0.0000001359840000],BUSD[347.8514239900000000],ENJ[552.1632356500000000],ETH[0.0000001363870000],FTM[0.0000000075064000],GOOGL[0.0004300000000000],LINK[0.0000000100019400],LUNA2[0.0000000272273372],LUNA2_LOCKED[0.0000000653046535],LUNC[0.0000000117023100],MATIC[0.0000000002928400],SOL[0.0000000167229800],STETH[0.0000000005968985],TSLA[1.0000000000000000],USD[0.0000000284099786],USDT[0.0000000309724000] |
| 01321176 | TRX[0.0000240000000000],USDT[0.0000394121496484] |
| 01321177 | AURY[1.0000000000000000],CRO[630.2038482336428056],TRX[0.0000010000000000],USD[6.6329144150000000],USDT[0.4150700000000000] |
| 01321178 | USD[25.0000000000000000] |
| 01321180 | BAO[2999.4300000000000000],USD[0.0000008124922288],USDT[0.0000000031323197] |
| 01321182 | BTC[0.0000000000082000] |
| 01321183 | USDT[0.0000000044411357] |
| 01321184 | AAVE[0.1185629700000000],AKRO[2.0000000000000000],ALPHA[42.0643885000000000],BAO[16.0000000000000000],BTC[0.0009518700000000],CRV[18.8034066200000000],DENT[132.7711202200000000],DOGE[132.7711202200000000],ETH[0.0175009700000000],ETHW[0.0175009700000000],GRT[8.3820253300000000],KIN[10.0000000000000000],LINK[1.4287295600000000],MATH[1.0000000000000000],MATIC[24.1985345600000000],ROOK[0.1587572000000000],SHIB[5793742.7578215500000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],UNI[1.5536028300000000],USD[0.0009706764925642],XRP[52.8205830200000000] |
| 01321189 | EMB[8.7440000000000000],ETH[0.0007415500000000],ETHW[0.0007415450000000],USD[0.0003415300000000] |
| 01321196 | AUD[200.0000000000000000] |
| 01321206 | USD[0.0001373844064200] |
| 01321211 | SHIB[41259752.6100036225609550],USD[0.2136587580000234] |
| 01321213 | FTT[80.0000000000000000],SOL[73.0000000000000000],SRM[254.0000000000000000],USD[19258.6900110581453709] |
| 01321214 | USD[5.8159763728138935] |
| 01321218 | FTT[10.0000000000000000],SOL[20.0000000000000000],SRM[39.0000000000000000] |
| 01321224 | BTC[0.0000000000205000] |
| 01321226 | SOL[0.0962400000000000],TRX[0.0000040000000000],USD[0.0079763900000000] |
| 01321228 | USDT[0.0000000967778778] |
| 01321232 | TRX[0.0000030000000000],USD[0.0068110063559262],USDT[0.0000000089639780] |
| 01321236 | TRX[0.0000050000000000],USD[0.0098073020150000] |
| 01321241 | ETH[0.0010030663564740],ETHW[0.0010030663564740],TRX[4.0000120000000000],USD[-0.1379605788911002] |
| 01321249 | USD[0.2366986050021914],USDT[0.0000000067390096] |
| 01321250 | USD[0.0005649098804228] |
| 01321253 | BTC[0.0000000000060900],TRX[0.0000010000000000] |
| 01321257 | FTT[0.0791600100000000],SOL[0.0099557200000000],USD[0.0000000960939905],USDT[25.4871390928887610] |
| 01321261 | SOL[0.0000000011974400] |
| 01321262 | BTC[0.0000020395365000],DOGE[0.0000000081405168],DOGEBULL[0.0000000099238040],USD[0.0000000020495751],WAVES[0.0000000029779892],XLMBULL[0.0000000088939740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01321266 | BTC[0.0000000000203000],TRX[0.0000010000000000] |
| 01321269 | APE[202.0000000000000000],ETH[0.0489657000000000],ETHW[0.0489657000000000],LINK[11.6976600000000000],MATIC[109.9780000000000000],USD[538.7237714700000000] |
| 01321271 | MATICBULL[0.0033677300000000],USD[0.0000000227147734],USDT[0.0000000046536920] |
| 01321273 | TRX[0.0000020000000000],USDT[7.7229270048026371] |
| 01321275 | AMPL[0.0917971831100785],TRX[0.0000050000000000],USDT[0.0025057100000000] |
| 01321281 | BTC[0.0000931390000000],TRX[0.0000010000000000],USD[0.0000009389888722],USDT[0.0000000058666591] |
| 01321283 | AUDIO[0.9941800000000000],BNB[0.0010000000000000],BTC[0.0000000056350390],FTT[0.0996120000000000],LUNA2[0.0001110437025000],LUNA2_LOCKED[0.0002591019724000],LUNC[24.1800000000000000],SOL[0.0146566551918342],TRX[0.0000110000000000],USD[0.3239906484918816],USDT[0.0000000076081331],XRP[0.0000000004870300] |
| 01321285 | ALPHA[0.9674150000000000],BRZ[0.2127589000000000],CHZ[9.9943000000000000],LTC[0.0196741500000000],USD[-0.4542472533967694],XRP[0.9943000000000000] |
| 01321289 | USD[0.0000000001087200] |
| 01321290 | KIN[387914.5080000000000000] |
| 01321291 | BTC[0.0000000019187142],TRX[0.0000020000000000],USD[0.0000021874922051],USDT[0.0000000151922640] |
| 01321298 | USD[-0.0106750046646408],USDT[0.0544447200000000] |
| 01321299 | ATLAS[6300.9164668700000000],FTT[1.1847426997548039],USD[0.0000000095985025] |
| 01321301 | BTC[0.0000000040000000],USD[0.0000000116562934] |
| 01321309 | BTC[0.0000000000122400] |
| 01321315 | USD[0.1940601149087602],USDT[0.0000020854458797] |
| 01321318 | ETH[0.0000000050000000],TRX[0.0000100000000000],USDT[0.0000000090000000] |
| 01321321 | BTC[0.0293358900000000] |
| 01321332 | USD[0.0000000039500000] |
| 01321336 | AUD[0.0002587181876474],BNB[1.8523236963920000],BTC[0.1279290800000000],EUR[0.0001218045463254],USD[1001.6713300000000000],USDC[2756.7696400000000000],USDT[0.0000029922669760] |
| 01321350 | TRX[2.5204040000000000] |
| 01321352 | BNB[0.0064000000000000],BTC[0.0000000030000000],DOGE[0.7267800000000000],DYDX[0.0879160000000000],SHIB[94775.0000000000000000],SLP[7.4923000000000000],SOL[0.0068561700000000],SUSHI[0.4207700000000000],TRX[0.0001870000000000],USD[0.4502015321010372],USDT[1947.1096331043102149],WAVES[0.4977200000000000] |
| 01321354 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0021159400000000],ETHW[0.0020885648500872],GBP[0.0000004961115876],KIN[2.0000000000000000],LOOKS[0.0011416700000000],RSR[2.0000000000000000],SPELL[11.1282183000000000],TRX[2.0000000000000000],USDT[0.0000000073551196] |
| 01321356 | BTC[0.0083239500000000],RNDR[0.0000000050000000],USD[0.0000362145508950],USDT[0.0000000038308572] |
| 01321362 | BTC[0.0000000000040800],TRX[0.0000010000000000] |
| 01321366 | USD[0.0000001298997000],USDT[0.0000000089144344] |
| 01321367 | USD[-0.5815534363875000],USDT[50.0000000000000000] |
| 01321371 | EUR[30.1821138622965735],USD[0.0000000016154640],USDT[0.0000000027389368] |
| 01321374 | USD[10.5874997762533480] |
| 01321375 | BTC[0.0000000027040600] |
| 01321377 | FTT[0.0999810000000000],TRX[0.0000040000000000],USDT[0.0000000081651660] |
| 01321380 | EUR[0.0005550938949752],UBXT[1.0000000000000000] |
| 01321382 | SHIB[0.0000000090277400],SOL[0.0000000087171200],TRX[0.0000000094438676] |
| 01321386 | TRX[0.0000010000000000],USDT[0.0000000050267116] |
| 01321390 | TRX[0.0000120000000000],USD[0.0036136383050000] |
| 01321393 | BTC[0.0000000395020000],TRX[0.0000010000000000] |
| 01321399 | BCH[0.0000000053209830],BTC[0.0000000015241009],FTT[0.0718327000000000],USD[0.0000000092738471],XRP[0.0000000066000000] |
| 01321402 | FTM[0.0000000052263258],KIN[0.0000000100000000],SOL[0.0000000097059452] |
| 01321405 | USD[30.0000000000000000] |
| 01321408 | USD[0.0129467228600000] |
| 01321409 | TRX[0.0000001000000000],USD[0.0641289034337129] |
| 01321415 | BTC[0.0000000061000000000],USD[0.0045990026506212] |
| 01321416 | USD[4.8722276152741566],USDT[0.0000000131675824] |
| 01321423 | ATLAS[520.0000000000000000],BRZ[0.9880979600000000],ETHW[0.0330000000000000],FTT[0.0000000033502062],LTC[0.4100000000000000],POLIS[10.6000000000000000],SOL[0.4600000000000000],USD[521.2603177018710068],USDT[0.0000000083541590] |
| 01321424 | BTC[0.0000000095000000],USD[0.0000001736296212],USDT[0.0000000169877728] |
| 01321429 | EUR[0.0000000053053414],MATIC[3.1442376600000000] |
| 01321433 | FTT[351.3437577800000000],IMX[142.2770185500000000],SLP[138147.6855450000000000],USD[0.0531524101119654],USDT[1939.3052575439000000] |
| 01321434 | USD[0.0000000164075402],USDT[0.2843346154584490] |
| 01321435 | USD[0.9234124115992542],XRP[0.0003701300000000] |
| 01321441 | BTC[0.0000000065126206],NFT (518635772402063487)[1],SOL[0.0000000059607110],USD[0.0007564927043340],USDT[0.0000000081567535] |
| 01321443 | BTC[0.0000000075196505],DOGE[0.0000000063568334],ETH[0.0000000079208608],LUA[0.0000000023474456],TOMO[0.0000000081636962] |
| 01321448 | FTM[0.9998100000000000],USD[0.0000011696718364],USDT[0.0000000032795106] |
| 01321449 | USD[2.8673549917794583],XRP[0.0824520000000000] |
| 01321450 | ATLAS[800.0000000000000000],BTC[0.0000000077100000],FTT[0.1210578883992666],USD[0.0000004110373310],USDT[0.0000000089964984],YFI[0.0000000083572615] |
| 01321451 | DOGE[0.0000000326939762],USD[0.0013024466094614] |
| 01321453 | ATLAS[350.0000000000000000],USD[0.4599784589931558],USDT[0.0000000037487076] |
| 01321454 | AAVE[5.1105110000000000],ALGO[493.0000000000000000],AVAX[0.7346360000000000],BCH[1.5780000000000000],BNB[0.0268000000000000],BTC[0.0000443117508338],DOGE[231.0192900000000000],DOT[0.4772390000000000],ETH[0.0030398000000000],FTT[1501.4244300000000000],LINK[5.8000000000000000],LTC[0.1097817000000000],MATIC[118.8799500000000000],SOL[0.3475864000000000],SRM[0.2808325400000000],SRM_LOCKED[27.7991674600000000],TRX[1379.0001430000000000],UNI[20.0000000000000000],USDT[1201.6590361431300000],WBTC[0.0020500000000000],XRP[28.5745700000000000],YFI[0.0010000000000000] |
| 01321456 | USD[1.8292149768200680],USDT[0.0000142308158572] |
| 01321457 | BTC[0.0000000000020100],TRX[0.0000010000000000] |
| 01321471 | BTC[0.0000000063634690],ETH[0.0000001558783C],TRX[0.0000280000000000],USD[0.0000000023495945],USDT[0.1995645436609509] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01321474 | USD[0.0245714510226996] |
| 01321476 | ETH[0.0000005000000000],TRX[0.0000400000000000],USD[0.0000000096709103],USDT[0.0000059231293477] |
| 01321477 | FTT[0.0928348839161340],USD[0.0556673796361000],USDT[0.0000000005000000] |
| 01321479 | BTC[0.0000009500000000],ETH[0.0000000046177310],FTT[0.0000000078502204],TRX[0.7239116531754447],USD[0.0000000053772556],USDT[0.0000000069087078] |
| 01321480 | XRP[69.3571300000000000] |
| 01321481 | AVAX[0.0000000017900000],BTC[0.0021375600000000],USD[0.0000000122210148] |
| 01321485 | ETH[0.0000006400000000],USDT[0.0000000004000000] |
| 01321489 | BTC[0.0000000004430308],ETH[0.0000000086696800],TRX[0.0000000003566560] |
| 01321494 | ADABEAR[937000.0000000000000000],SUSHIBULL[331786.5700000000000000],TRX[0.0000010000000000],USD[0.0262042885000000],USDT[0.0000000087638640] |
| 01321495 | USD[1.0293148100943309] |
| 01321496 | USD[0.0011320014000400] |
| 01321499 | ALGOBULL[0.0000000094001050],ATOMBULL[10000.0000000000000000],BCHBULL[887.2216325300000000],BTT[12635478.6744878941692593],USD[0.0213220500000000],XRP[0.0000000096770032],XRPBULL[4798.1000000000000000] |
| 01321501 | BTC[0.0000530717025500],ETH[0.0000000006800815],TRX[0.0000010000000000],USD[0.0000000190117416],WBTC[0.0000067700000000] |
| 01321502 | 1INCH[0.0000000064152152],AAVE[0.0319025672711777],ALGO[1.8413256815799983],ALICE[0.0752000000000000],AMPL[0.0000000036120256],APE[1.0581381217681077],ATOM[0.1758524655078830],AVAX[0.1799380435425759],AXS[0.4999890185175071],BAT[0.9067550000000000],BCH[0.0177920432308694],BNB[-783.7411546593905312],BTC[13.0543383384109559],BUSD[999999.0000000000000000],CEL[1.2304056026686132],CHR[1.8775700000000000],CHZ[48.9214500000000000],COMP[0.0024459185000000],CRO[9.9777000000000000],CRV[1.4905800000000000],DOGE[10017.7348089896922760],DOT[-45749.9103199097849670],ENJ[1.4345300000000000],ETH[-45.5707815464813506],ETHW[1265.3362407460884995],EUR[0.0455521245782054],FTM[80.7832266153787754],FTT[550010.4877630599624479],GALA[7.7700000000000000],GMT[2.5464100031328001],GRT[4.6865092416166470],HT[0.0792302374976116],JST[1.5645000000000000],KNC[0.0000000000000000],LINK[0.3404595390340480],LR[C[0.2253250000000000]],LTC[92.9471800237515919],LUNA2[17.0280658387809830],LUNA2_LOCKED[51.7321536289595410],LUNC[16566.7751284171096262],MANA[1.7297650000000000],MATIC[2.0545496385641486],MKR[0.0010061829591503],NEAR[0.1173085000000000],OKB[0.0067723553901582],OMG[0.2945800023848152],PEOPLE[22.2442000000000000],RAY[0.8631575302532865],REN[0.0000000094435527],RUNE[0.8106740090725132],SAND[3.3331300000000000],SHIB[1260.0000000000000000],SNX[0.4518098448517745],SOL[4970.0658390269803270],SPELL[65.3590000000000000],SRM[1519.6943344300000000],SRM_LOCKED[0528.5250452300000000],SUSHI[34.7534988105978009],SXP[0.0977210076887735],TRX[20.8794263572867451],TUSD[300000.0000000000000000],UNI[0.5123544783591943],USD[30361438.0773893998554587000000000000],USDC[352000.0000000000000000],USDT[1808480.5505913456241824],USTC[1781.1210362235481698],WBTC[0.0016 0975000000000],XRP[-1222251.3216720251313883],YFI[0.0010633058288,ZRX[0.2570750000000000000]] |
| 01321503 | FTT[72.0000000000000000],SOL[85.0000000000000000],SRM[294.0000000000000000] |
| 01321508 | BTC[0.0000000000141400],USD[0.0000000002566106] |
| 01321514 | BTC[0.0002358000000000],LUNA2[0.0000000115231951],LUNA2_LOCKED[0.0000000268874553],USD[-86.2851624331442972],USDT[109.7275545328777834],XRP[0.0006315400000000] |
| 01321516 | BTC[0.0000000000183600] |
| 01321517 | BTC[0.0000000040560000],ETH[0.0000000024801955],SOL[55.6809218057148943],USD[-49.1328210652049150],USDT[85.1439893136718844] |
| 01321519 | USD[25.0000000000000000] |
| 01321527 | BTC[0.0000000070678800],ETH[0.0000000000568600],TRX[0.0000010000000000] |
| 01321529 | BTC[0.0000000000204000],TRX[0.0000070000000000] |
| 01321532 | BTC[0.0000000000041000] |
| 01321535 | BULL[0.0000000040000000],FTT[0.0121603915882588],NFT[480948575006473257][1],SOL[0.0000000096895072],SUSHIBULL[2000.0000000000000000],USD[0.1409874560022752],USDT[0.0000000129899660] |
| 01321538 | BTC[0.0000000000160800] |
| 01321541 | BNB[0.0000000012111000],TRX[0.0000090000000000] |
| 01321543 | RAY[0.7838995276674000],BTC[0.0000054700000000] |
| 01321544 | BNB[0.0021793100000000],BTC[0.0030217712784000],USD[0.0000018226791009] |
| 01321550 | FTT[3.5369180800000000],MATIC[0.0081517900000000],TRX[0.0000090000000000],USD[1.8720165230892745],USDT[0.4153967882918029] |
| 01321559 | TRX[0.0000060000000000],USD[-0.0000002636489514],USDT[0.0000000091034354] |
| 01321560 | BTC[0.0000000000000000],COIN[0.0000000097122970],SPY[0.0000000091902180],TRX[0.0008170000000000],USD[0.0015664510117275],USDT[0.5255097018506634] |
| 01321564 | USDT[0.0002900382400120] |
| 01321566 | USD[0.0278672576959181],XRP[7911.0227127600000000] |
| 01321570 | LUNA2[0.2447949236000000],LUNA2_LOCKED[0.5711881551000000],LUNC[53304.6100000000000000],SOL[0.0000000093592493],USD[8.2747797527855110],USDT[-7.5090517928727202] |
| 01321571 | BNB[0.0000000057239056],NFT[520758426787364099][1],NFT[557529453277243196][1],SOL[0.0000000010000000],USD[0.0000012538308377],USDT[0.0000000017121569] |
| 01321572 | BTC[0.0057235239121000],ETH[0.0538443900000000],ETHW[0.0538443900000000],FTT[1.3997340000000000],LINK[4.8963520000000000],LTC[0.0098499000000000],SOL[0.3700000000000000],USDT[1.9753398572500000] |
| 01321575 | BTC[0.0000000000020200],TRX[0.0000010000000000] |
| 01321580 | POLIS[5.1977800000000000],USD[0.4786513665000000] |
| 01321582 | USD[0.5249679025848833],XRP[0.0000000053326617] |
| 01321585 | BTC[0.0000000000080800],USDT[0.0000000076589270] |
| 01321588 | ETH[0.6799032900000000],USDT[0.0000005322646024] |
| 01321589 | USD[0.0000000175000000] |
| 01321596 | DOT[0.0000000088653405],ENS[0.0030680000000000],ETHW[0.0002965461658035],FTT[46.0907866000000000],LUNC[0.0007639893017300],TRX[0.0012890000000000],USD[4.3040871671730636],USDT[96.7340320035017939] |
| 01321597 | USD[0.0000000055891776],USDT[0.0000000059900832] |
| 01321598 | BTC[0.0000096623031296],FTT[0.0170980700000000],LUNA2[4.0620175170000000],LUNA2_LOCKED[9.4780408740000000],LUNC[884512.8664914700000000],RAY[0.0047327700000000],SNY[0.1270270000000000],SOL[0.0000000007020011],USD[0.1766141748574754] |
| 01321600 | AAVE[0.0000000050000000],ALGOHEDGE[0.0000000015000000],BCHHEDGE[0.0000000039000000],BEAR[0.0000000771408050],BTC[0.0013000082093751],BULL[0.0000000003488439],BUSD[1357 4.7333978000000000],BVOL[0.0006000011500000],COMP[0.0000000500000000],ETH[0.0067438461046636],ETHW[0.0067438461046636],FTT[47.3719778297613613],GBP[642.0000000000000000],KNCHEDGE[0.0000000075000000],LTC[1.8800000000000000],LTCHEDGE[0.0000000050000000],MKR[0.0000000006000000],PRIVHEDGE[0.0000000032500000],SOL[2.0001558158407631],SXPHEDGE[0.0000000008000000],USD[0.0000004902435791],USDC[9103.6218523700000000],USDT[0.0000001593960 0],VETHEDGE[0.0000022451200000],XRPHEDGE[0.0000000004500000],XTZHEDGE[0.0000000050000000],YFI[0.0000000005000000] |
| 01321606 | BTC[0.0000002767467000],TRX[0.0000500000000000] |
| 01321607 | BTC[0.0000484290000000],ETH[0.0008377400000000],ETHW[0.0008377400000000],USD[2.6731829055000000] |
| 01321617 | USD[30.0000000000000000] |
| 01321619 | BNB[0.0000000077500000],BTC[0.0000000690067038],EUR[0.0000000087724672],UNI[0.0000000444872917],USD[0.0001862947077723],USDT[0.0063056687444843] |
| 01321621 | ATLAS[599.9810000000000000],CRO[169.9658000000000000],POLIS[11.0000000000000000],TRX[0.0000110000000000],USD[0.1952865915250000],USDT[0.0000000035909535] |
| 01321625 | BTC[0.0158615000000000],USD[0.0592896573086352],USDT[0.0000005489120] |
| 01321629 | BTC[0.0000000008475000],USD[-0.2155339692999831],USDT[0.2373373400000000] |
| 01321632 | USD[0.0000000082744270] |
| 01321633 | TRXBULL[75.0000000000000000],USD[0.0005764220201938],XRPBULL[1041.4707721965295380] |
| 01321634 | BTC[0.0000000050180900],TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01321637 | USDT[0.0000671110306620] |
| 01321639 | ASD[0.0000000079116100],BTC[0.0000000024253000],GRT[0.0000000027968400],REN[1.8760280045339200],TRX[3558.6789971461527900],USD[188.3042407971156003],USDC[256.0961108200000000],USDT[0.0010355861000000],XRP[0.0000000090617600] |
| 01321642 | USD[0.0000000080000000] |
| 01321644 | BTC[0.0000000000083200],TRX[0.0000010000000000] |
| 01321647 | BNB[0.0000545500000000],FTT[0.0000000034767358],TRX[0.0001850000000000],USD[-0.0150329787215617],USDT[0.0010518719467464] |
| 01321651 | TRX[0.0000030000000000],USD[0.0000000492195548],USDT[0.0000000015596673] |
| 01321652 | ETH[0.0000000095862800],FTM[0.0000000028000000],NFT[4186744673621180571][1],SOL[0.0000000078944576],TRX[0.0000040000000000],USD[0.0441472296534068],USDT[0.0000000033316945] |
| 01321654 | DOGEBEAR2021[25.0483157300000000],USD[0.2212091200000000] |
| 01321655 | BULL[0.0000000035500000],ETH[0.0000000016000000],USD[0.0097158778830064],USDT[0.0000000016000000] |
| 01321656 | TRX[0.0000020000000000],USD[0.2961701104164195],USDT[0.0000000021938052] |
| 01321657 | BTC[0.0000000029561500],TRX[0.0000000084182000] |
| 01321658 | BTC[0.0000000000020200],TRX[0.0000080000000000] |
| 01321664 | USD[0.0716620940444035],USDT[0.7996670409637156] |
| 01321669 | BNB[-0.0000000001544320],NFT[3335850060653477081[1],NFT[3841919169944042291[1],NFT[4510324618733991251[1],SOL[0.0000000032913812],TRX[0.0000000053119125],USD[0.0000000075500000],USDT[0.0036734423801669] |
| 01321672 | BTT[1099999.9999999700000000],DOGE[0.2110300010582144],FTT[29.8200734600000000],LTC[0.0067165500000000],LUNA2[0.2371213870000000],LUNA2_LOCKED[0.5532832364000000],RAY[0.0000000026009952],SOL[2.1236811600000000],TRX[0.0009550071897773],USD[2.1661421787450103],USDT[1.7955098355342614],XRP[0.4717180000000000] |
| 01321676 | TRX[0.0000090000000000],USD[0.3354380469500000],USDT[0.0097290000000000] |
| 01321681 | ADABULL[0.2051354580000000],BTC[0.0261947600000000],ETHBULL[0.0000364200000000],NFT[0.0002400000000000],USD[113.5577675175000000],USDT[0.0000000136718872],XLMBULL[3.1870060000000000],XRP[2433.5134000000000000],XRPBULL[2570.7159000000000000] |
| 01321683 | ETH[0.0000000091873500],TRX[0.0000160000000000],USD[0.0000000368481504],USDT[0.0000000087251280] |
| 01321684 | FTT[0.0000000024493395],SOL[0.0000000084482935],USD[0.0000000854422524] |
| 01321691 | BTC[0.0000530004350000] |
| 01321694 | USD[30.0000000000000000] |
| 01321698 | USD[22.2114550176921414],USDT[10.3662964100000000] |
| 01321706 | USD[0.5310216632063057],USDT[0.0000000036333482] |
| 01321707 | ATLAS[4519.4908000000000000],GALA[110.0000000000000000],TRX[1.5600200000000000],USD[0.0283448519931060],USDT[0.0015264661787345] |
| 01321711 | BTC[0.0000000069992925],BUSD[46.8803281400000000],USD[0.0000000173847665] |
| 01321714 | TRX[0.0000080000000000] |
| 01321715 | BTC[0.0000000070359940],FTT[0.3716421861091554],SOL[0.0000157147597500],USD[0.9846713952894380],USDT[0.0000000038517565] |
| 01321722 | BTC[0.0000000148151583],FTT[16.9953187800000000],MNGO[0.0000000026996000],RAY[1.2627937439547525],SOL[14.1623990793409350],USD[358.9292669536533199],USDT[0.0000000379377608] |
| 01321724 | ATLAS[0.0000000068712000],AVAX[0.0000000063868000],BNB[0.0000000149382871],BTC[0.0000000046818588],ETH[0.0000000079334370],FIDA[0.0000000096224632],FTM[0.0000000055077560],GENE[0.0000000085000000],NEAR[0.0007260000000000],SOL[0.0098246731052106],TRX[0.0000010078454864],USD[48.5244092683012510],USDT[0.0000000367827448] |
| 01321725 | BCH[0.0000000036683000],TRX[0.0000020000000000] |
| 01321729 | USD[0.0000000154551534] |
| 01321730 | BTC[0.0000000016521542],ETH[0.0000000069739877],SOL[0.0000000059793843],USD[3.0758857674181426] |
| 01321733 | TRX[0.0000040000000000],USD[0.7226421389164645],USDT[0.0000000165035999] |
| 01321739 | ETH[0.0000000100000000],USD[0.0001802148649210] |
| 01321740 | EMB[9.0550000000000000],SPELL[5900.0000000000000000],TRX[0.0000080000000000],USD[0.1012247809000000],USDT[0.0014979367189280] |
| 01321747 | USD[0.5520489459228679],XRP[0.0000000100000000] |
| 01321749 | ATLAS[5758.6900000000000000],USD[0.9757436349000000],USDT[0.0000000121485999] |
| 01321750 | USDT[0.0000000079800000] |
| 01321751 | LUNA2[0.0015900224680000],LUNA2_LOCKED[0.0037100524250000],LUNC[346.2307400000000000],TRX[0.0009950000000000],USD[0.0000000051995017] |
| 01321752 | GOG[218.0000000000000000],POLIS[0.0922600000000000],USD[126.2559210178180616] |
| 01321754 | GBP[0.0000000037366950],USD[0.0000019817857114],USDT[0.0000121105111796] |
| 01321757 | TRX[0.0000000060478129],USDT[0.0001934429822007] |
| 01321763 | TRX[0.0000030000000000],USD[0.1391938083000000],USDT[0.0083800000000000] |
| 01321764 | BTC[0.0001999620000000],TRX[0.0000030000000000],USD[2.0838224500000000],USDT[0.0000000002353395] |
| 01321766 | USD[3.6464411988261788],USDT[0.0005590071127787] |
| 01321767 | ATLAS[22898.9873000000000000],BTC[0.0000455900000000],FTT[0.0000079800000000],POLIS[43.1000000000000000],USD[0.0038793710309157] |
| 01321771 | USD[-78.2368452522766697],USDT[93.8328765300000000] |
| 01321778 | USD[0.0239121703673500],XRP[0.0000000004186253] |
| 01321779 | TRX[0.0003100000000000],USD[0.0000001468016211],USDT[0.0002264271107221] |
| 01321780 | TRX[0.0000080000000000] |
| 01321784 | BTC[0.0000007851960061],FTT[0.0000000027527600],USD[21.1051680988887926],USDT[-0.0000000024646503] |
| 01321785 | SOL[0.0000000080493200],USD[0.0000000006472084] |
| 01321787 | TRX[0.0007820000000000],USD[0.0000001154850045],USDT[0.0000000033171628] |
| 01321792 | USDT[0.0001829045137100] |
| 01321793 | TRX[0.0000030000000000],USDT[0.0000000018688224] |
| 01321798 | BTC[0.0000000000161600],TRX[0.0000010000000000] |
| 01321800 | ETH[0.0110000000000000],ETHW[0.0110000000000000],SHIB[100000.0000000000000000],TRX[0.0000010000000000],USD[0.9670318836831500],USDT[0.0000000115712346] |
| 01321801 | NFT[3915821768133520391[1],NFT[4060267695070507901[1],NFT[5556910450045558151[1],TRX[0.0000010000000000] |
| 01321802 | AURY[4.0000000000000000],BTC[0.0000792800000000],FTT[20.0942145000000000],POLIS[40.1000000000000000],SOL[0.0317786500000000],TRX[0.0000010000000000],USD[1.7335176665066991],USDT[0.0785650983931029] |
| 01321804 | USD[0.0000000024130751],USDT[0.0000000079564028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01321807 | BAO[1.000000000000000000],DENT[1.000000000000000000],USDT[0.000000009133215] |
| 01321821 | BAO[0.000000100000000],BTC[0.000000045446250],FTT[0.000000010000000],KIN[7668.700000000000000],STEP[0.096859000000000],TRX[0.010127000000000],USD[282.771928984064588000000000],USDT[0.001511677102581] |
| 01321822 | TRX[0.000000700000000],USDT[0.999509000000000] |
| 01321824 | USD[25.000000000000000] |
| 01321827 | BTC[0.000000000020000] |
| 01321859 | BNB[0.007039540000000],LTC[0.005000000000000],USD[2.108180731000000],USDT[1.047060654200000] |
| 01321860 | USD[0.000052608118734],USDT[0.000103997657250] |
| 01321862 | ATLAS[6.725393940000000],TRX[0.000001000000000],USD[8.225497511628435],USDT[0.000000063439590] |
| 01321863 | USD[25.000000000000000] |
| 01321866 | AKRO[30289.020109910000000],ALPHA[25.657810770000000],BAO[19.000000000000000],BRZ[56.468462910000000],CEL[1.397393720000000],CGC[1.000754170000000],CHZ[394.277239820000000],COPE[8.812749430000000],CRON[2.083693460000000],DENT[4.000000000000000],DOGE[260.623790220000000],GBP[0.000000007349692],HXRO[14.530008980000000],KIN[29.000000000000000],LTC[1.149512160000000],MOB[1.378261760000000],MRNA[0.000000075020413],MTL[4.725832500000000],RSR[2.000000000000000],SHIB[237628.102310940000000],SOL[1.615656480000000],STMX[432.698715590000000],TLRY[1.004123270000000],TRX[2.000000000000000],USD[0.000000004733909],WAVES[1.141649017131744],XRP[5049.870636945220914] |
| 01321869 | BTC[0.000000044800000],GBP[0.035890890000000],TRXBEAR[10000.000000000000000],USD[-0.081383055918983],USDT[0.057644911110500] |
| 01321871 | ATLAS[0.000000003357124],AVAX[0.000000007838332],BAT[0.000000006380000],BCH[0.000000029755000],BTC[0.000000008000000],CEL[0.000000027080935],CHZ[0.000000025741928],CRO[0.000000074483545],DOGE[0.000000040360000],ETH[0.000000049422952],FRONT[0.000000053900375],FTT[0.000000011359463],GRT[0.000000081167555],JST[0.000000058241752],LTC[0.000000004622725],LUNA2[0.000000024745019],LUNA2_LOCKED[0.000000057383778],LUNC[0.005388280000000],MATIC[0.000000016511239],PTU[0.000000017826678],RAY[0.000000079097190],REEF[0.000000035596613],RUNE[0.000000081297099],SAND[0.000000002809139],SHIB[0.000000037184334],SNX[0.000000016889950],SOL[0.000000038916678],SPELL[0.000000030250780],SRM[0.000000089625340],STEP[0.000000037343163],UNI[0.000000068759400],USD[0.324170383906446],USDT[0.000000028956880],WFLOW[0.000000005698937],XRP[0.000000005725648] |
| 01321873 | USD[0.361655451025621],USDT[0.000000075471735] |
| 01321875 | BTC[0.000000010000000],ETH[0.000000010000000],FTT[25.751617007611879],LUNA2_LOCKED[34.448601440000000],MATIC[0.471701650000000],USD[0.808187036435186],USTC[0.700000000000000],VETBULL[672.901222000000000] |
| 01321878 | AKRO[1.000000000000000000],ATLAS[0.000000017285500],BAO[2.000000000000000],BNB[0.000008300000000],KIN[1.000000000000000],POLIS[0.000000057112500] |
| 01321883 | TRX[0.000010000000000],USD[0.000000040604682] |
| 01321888 | USD[0.086800000000000] |
| 01321891 | USD[0.009088657500000],USDT[0.000000012481263] |
| 01321899 | TRX[0.000000054060990],USD[0.080312452672990],USDT[0.000000097839352] |
| 01321903 | USD[0.280225050000000] |
| 01321905 | USD[1.815478077479433] |
| 01321906 | BTC[0.000000000163200] |
| 01321907 | 1INCH[19.996314000000000],BAT[29.994300000000000],BNB[0.079756000000000],BTC[0.007798528260000],COPE[57.939566700000000],DYDX[8.490424000000000],ENJ[9.998100000000000],ETH[0.048953943300000],ETHW[0.048953943300000],FRONT[15.997051200000000],FTM[134.974464000000000],FTT[10.498050600000000],HNT[124.982307200000000],LINK[9.998157000000000],LRC[7.998480000000000],MANA[24.995392500000000],MATIC[69.986985000000000],PORT[0.995497000000000],RAY[46.412654450000000],RUNE[86.587725620000000],SLND[35.094491900000000],SNX[51.990291000000000],SOL[8.240970141000000],SRM[115.311711930000000],SRM_LOCKED[1.185923590000000],SUSHI[19.996314000000000],USD[30.741241334250000] |
| 01321926 | FTT[68.396434000000000] |
| 01321928 | BNB[0.000000005435227],BTC[0.000000027020000],USD[0.000023876293398],USDT[0.000000106779153] |
| 01321929 | USD[0.224036081790000],USDT[0.002618000000000] |
| 01321932 | BTC[0.000000019320500],TRX[0.000000017619589] |
| 01321933 | LUA[0.058800000000000],TRX[0.000790000000000],USD[0.000000113363475],USDT[1.578713220000000] |
| 01321934 | BRZ[0.923129630000000],BTC[0.004199180000000],ETH[0.045979700000000],ETHW[0.045979700000000],USD[3.526722516983071] |
| 01321941 | USD[0.019177250000000] |
| 01321946 | BTC[0.000000000041000],TRX[0.000000020057296400] |
| 01321948 | CRO[999.810000000000000],CRV[172.957979600000000],DOGE[999.815700000000000],DOT[29.994471000000000],ENJ[309.942867000000000],FTT[12.092692600000000],LINK[15.997051200000000],MATIC[339.896792000000000],SOL[11.008190174000000],USD[0.315264748000000],XRP[309.942867000000000] |
| 01321957 | USD[0.000000107878475],USDT[0.000000009607977] |
| 01321960 | BTC[0.000000035760600] |
| 01321964 | TRX[0.000002000000000] |
| 01321980 | TRX[0.000001000000000],USD[-0.330411300952008],USDT[0.501135970000000] |
| 01321981 | TRX[0.000001000000000] |
| 01321982 | USD[30.000000000000000] |
| 01321983 | USD[0.029687793700000] |
| 01321988 | ETH[0.000000087094012],USD[0.003508214922171] |
| 01321989 | USD[-0.030821910064207 8],USDT[4.626192969259906 4] |
| 01321992 | USD[0.007535221250000] |
| 01321994 | CHZ[0.000000008000000],MAPS[0.000000026700000],OXY[0.000000034806508],SOL[0.000000039850477],TRX[0.000000073302355],USD[-0.026546951343396 2],USDT[0.029513428385292 7] |
| 01321995 | USD[30.000000000000000] |
| 01322003 | TRX[0.000120000000000],USD[0.000000133944900],USDT[2.412286300000000] |
| 01322009 | TRX[0.000006000000000],USD[0.000012258374870 2] |
| 01322011 | BNB[0.000000115367858],ETH[0.000000086935150],SOL[0.000000056240249] |
| 01322016 | BUSD[20.550474930000000],SQ[0.399734000000000],USD[0.000000077584249] |
| 01322017 | USD[0.000000097250000] |
| 01322018 | USDT[0.003412081453710] |
| 01322021 | ATOM[0.000000005326000],AVAX[0.000000028000000],BNB[0.000000048410065],COPE[0.000000060000000],FIDA[0.000000000500000],GENE[0.000000091488384],HT[0.000000089933920],MATIC[0.000000092843632],NFT[5323478931099155691],SLRS[0.000000000864600],SOL[0.000000088788173],TRX[0.000784000062327],USD[0.000000021850862],USDTI[0.000000007742731] |
| 01322024 | BTC[0.000000000020300] |
| 01322034 | ATOM[0.066769000000000],BTC[0.000414631771122],CEL[0.100000000000000],ETH[0.004099650000000],ETHW[0.004099650000000],LINK[0.000000032092910],SOL[0.001727982050950000],TRX[16.000000000000000],USD[0.000000132431983],USDT[0.120085199334319 1] |
| 01322037 | ATOM[0.064700000000000],USDT[7.405500007297632] |
| 01322040 | TRX[0.000001000000000],USD[1.896597466058232],USDT[0.000000011329088 0] |
| 01322043 | BULL[39.811227254300000],ETHBULL[1515.163600880000000],LUNA2[0.318131618900000],LUNA2_LOCKED[0.742307110700000],LUNC[69273.829799200000000],TRX[0.000780000000000],USD[5.383977458650000],USDT[0.437060303950000] |
| 01322046 | FTT[27.095410000000000],MER[440.000000000000000],MNGO[810.000000000000000],USD[29.539290655934500],USDT[0.007000034344398 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01322048 | BEAR[6.628000000000000000],BNBBULL[0.000090301000000000],BTC[0.000046203000000000],BULL[0.000093231500000000],ETHBULL[0.000014139000000000],FTT[0.098071500000000000],MATICBEAR2021[0.055789500000000000],MATICBULL[0.013277150000000000],USD[1.759615602416199600] |
| 01322050 | TRX[0.000050000000000000] |
| 01322053 | TRX[0.000090000000000000],USD[1.183450121747472020],USDT[0.002045884850972] |
| 01322057 | EUR[0.000000061325967],KIN[5.000000000000000000],TRX[1.000000000000000000] |
| 01322058 | BTC[0.000000000200400] |
| 01322061 | ATOM[0.011299000000000000],ETH[0.000000045641467],FTT[25.998737525000000000],LUNA2[0.000918475620000000],LUNA2_LOCKED[0.002143109780000000],LUNC[200.000000000000000000],NFT[4239067647139826350[1],USD[4.223759469256453] |
| 01322062 | TRX[130.568303000000000000] |
| 01322063 | USD[28.390000000000000000] |
| 01322064 | ETH[0.000000078292300],SOL[0.000000009432422500],TRX[0.000000037280304],USD[0.002250659071603000] |
| 01322068 | SOL[0.044273620705659],TRX[0.000000059378511],USD[-11.581833605124804300],USDT[14.419031837320400800] |
| 01322069 | BTC[0.000000008078017200] |
| 01322070 | AKRO[0.000000070634304000],ALGOBULL[1072.682926832569395900],ASD[0.000000009369185500],ATOMBULL[0.000000004125516000],BADGER[0.000000022752425500],BAL[0.000000095852427000],BALBEAR[0.000000032332301000],BALHEDGE[0.000000095814468000],BAO[0.000000005627728400],BEAR[0.717840676279881000],BEARSHIT[52.914080411652184400],BTC[0.000000007753529500],CHF[0.000235830000000000],COMPBULL[0.476114921094138000],COMPHEDGE[0.000000090515394000],DMG[0.000000002688100200],DOGEBEAR2021[0.000000006807633000],DOGEBULL[0.000000005042499800],EOSBULL[2067.306021089466126200],ETH[0.000000093443702000],FTT[0.000000015742531700],GRT[0.000000003754571000],HNTBEAR[0.000000078469037],KNCBULL[0.050196817035878400],MATIC[0.000000001613680000],MATICBULL[0.000000053335429200],MKRBEAR[0.000000001288010],SHIB[2330.323853935792905000],SOL[0.000000007640263],SUSHI[40829.543694110000000000],SXPBULL[283.765286500000000000000000],THETABULL[0.000000005163186],TRX[0.000000006928419300],TRXBULL[0.000000008069002500],USDI-0.000029811561095800,USDT[0.000000016860582100],WBTC[0.000000005020283100],XLMBEAR[0.000000009239145600],XRPBULL[857.724800520000000000] |
| 01322085 | USD[30.000000000000000000] |
| 01322086 | ETH[0.000000018963192],HT[0.000000001450000000],LUNA2[0.000000035581745500],LUNA2_LOCKED[0.000000083024072900],LUNC[0.007748000000000000],MATIC[0.000000076226769],SOL[0.000000029434092],TRX[0.000000693092376],USD[0.007348661203410900],USDT[0.000000023995545] |
| 01322091 | USD[0.000000031953395],USDT[0.000000017500000000] |
| 01322092 | BTC[0.000078016500000000],COMP[0.000000007500000000],ETH[0.000000005000000000],FTT[0.011802949651749900],NFT [289964376299190899[1],SUSHI[0.437870050000000000],USD[1.988375137905000000],USDT[0.000000068000000000] |
| 01322098 | BNB[0.000000031672442],BTC[0.000000017343160],MATIC[0.000000008266132] |
| 01322103 | AAVE[0.040000000000000000],AXS[0.100000000000000000],BTC[0.000063937000000000],ETH[0.000993700000000000],ETHW[0.000993700000000000],MANA[2.000000000000000000],SOL[0.040000000000000000],UNI[0.400000000000000000],USD[-4.765256423650759400000000000] |
| 01322109 | USD[10.034491230000000000] |
| 01322111 | BNB[0.000000063409400],ETH[0.000000016500000],SOL[0.000000026465587],USD[0.533326470000000000],USDT[0.000000026374831] |
| 01322113 | TRX[49.866283110000000000] |
| 01322115 | USDT[0.003433987280956] |
| 01322117 | PAXG[0.000029570000000000],TRX[0.000178000000000000],USD[0.000000165778430],USDT[0.000000063320152] |
| 01322119 | BTC[0.000197645723533400],DAI[770.653548000000000000],LUNA2[1.770843164000000000],LUNA2_LOCKED[4.131967383000000000],LUNC[1517983.952840900000000000],USD[3460.708334151222835300],USDT[771.881971362505099300] |
| 01322120 | BTC[0.000075320000000000],DOT[0.083331280000000000],ETH[0.000751930000000000],LTC[0.005715880000000000],USD[0.009576893025000000],USDT[0.000000004000000000] |
| 01322123 | BTC[0.000000003090000000],COPE[0.347145200000000000],CRO[1299.753000000000000000],ETH[0.000000041000000000],STEP[0.021099340000000000],TONCOIN[142.272963000000000000],USD[994.720792680177380000] |
| 01322124 | COPE[0.000000002000000000],FIDA[0.000000004000000000] |
| 01322134 | TRX[0.000009000000000000],USDT[0.000247181564629] |
| 01322135 | LUNA2[2.927854710099900000],LUNA2_LOCKED[6.831660992300000000],LUNC[0.004298000000000000],SOL[0.005208000000000000],USD[0.000000299141919],USDT[0.000000037799020],USTC[0.638000000000000000] |
| 01322136 | BTC[0.000002000400000] |
| 01322143 | CONV[7.234100000000000000],USD[1.001635645553600],XRP[23.536260176931686900] |
| 01322144 | BTC[0.000030000000000000],USD[0.002124331894270800] |
| 01322146 | ETH[0.034223200000000000],ETHW[0.034223200000000000],FTT[0.000000007096372],MATIC[75.200000000000000000],TRX[0.000001000000000000],USD[1458.721045252140260000],USDT[0.010146017278331400] |
| 01322147 | BTC[0.000000035000000],ETH[0.000000076369607],USD[0.708985339094224270],USDT[0.000000018755325] |
| 01322153 | USD[1.008205120000000000] |
| 01322155 | BTC[0.000000030220800] |
| 01322157 | USD[0.000000030220800] |
| 01322162 | BTC[0.000000072527600],TRX[0.000002000000000000] |
| 01322164 | BTC[0.000000000200500] |
| 01322174 | TRX[0.000015000000000000] |
| 01322177 | USDT[92.857619835985000000] |
| 01322179 | COMPBULL[2.109599100000000000],DOGEBEAR2021[0.000955000000000000],DOGEBULL[0.999879928500000000],ETHBEAR[96081741.000000000000000],ETHBULL[0.000096817000000000],LINKBULL[333.860372000000000000],MATICBULL[325.335950350000000000],SHIB[300000.000000000000000000],SUSHIBULL[298100.000000000000000000],TRX[0.000000200000000000],USD[14.508282517461440790],USDT[0.000000009825628] |
| 01322183 | TRX[0.000002000000000000],USDT[0.001850680213750] |
| 01322184 | BTC[0.000000000000041000],TRX[0.000070000000000000] |
| 01322186 | BTC[0.000000080841200],TRX[0.000044000000000000] |
| 01322187 | BTC[0.000000000040800],TRX[0.000002000000000000] |
| 01322193 | TRX[0.000001000000000000],USDT[0.000000077026411] |
| 01322196 | BNB[0.000000008867800],RAY[0.000000012000000],SOL[0.000000002192790],TRX[0.000000073637652],USD[0.000000063148861],USDT[0.350379727459405] |
| 01322201 | ASDBULL[2.299540000000000000],ETHBEAR[892000.000000000000000],GRTBULL[10.697860000000000000],SUSHIBULL[102405446.260000000000000],SXP[0.199960000000000000],SXPBULL[813615.156600000000000000],TRX[0.000303000000000000],USD[0.055223497724996000],USDT[0.000001030080386],XTZBEAR[92640.000000000000000000] |
| 01322202 | BTC[0.999202655524800000],USD[5.000000000000000000] |
| 01322203 | USD[0.007995534412679],USDT[0.083958864243600],XRP[0.013614080000000000] |
| 01322205 | ETH[0.000000035649600],TRX[0.060908000000000000] |
| 01322209 | BTC[0.000000036620400],TRX[0.000010000000000000] |
| 01322211 | USDT[0.000000039558845] |
| 01322215 | BTC[0.000000000200500] |
| 01322216 | BTC[0.000000016829221],USD[0.000000121614124],USDT[0.000000090628552] |
| 01322226 | USDT[0.000071122199668] |
| 01322227 | BAO[2.000000000000000000],BTC[0.000000046343838],GBP[0.000275978555520],KIN[4.000000000000000000],TRX[1.000000000000000000],USD[0.005082995200043500] |
| 01322231 | USD[0.000000097485766],USDT[0.000000062904766] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01322235 | USD[25.0000000000000000] |
| 01322237 | AVAX[0.000000000630205],AXS[0.000638500000000000],BNB[0.0700000000000000],BTC[0.0000449999880225],DFL[8.726943300000000000],DYDX[0.0000001000000000],ETH[0.0000000121929038],FTT[25.001192310943962],GENE[0.000557000000000000],POLIS[0.068091120000000000],RAY[0.981777000000000000],SRM[0.835853000000000000],TR X[0.0001190000000000],USDM[6113.105192915297942],USDT[0.0014000006283778],XRP[0.6000000000000000] |
| 01322239 | AVAX[1.027440320000000000],BTC[0.0034159249772000],CEL[2.053879570000000000],DOGE[18.073357740000000000],DOT[1.046815080000000000],ETH[1.091730476104700],ETHW[1.053308066104700],EUR[86.189191760603510],FTT[2.997900000000000000],GRT[0.000000004256000],LINK[1.035547900000000000],MATIC[10.289992600000000000],RAY[1.082191000000000000],SOL[2.833628060000000000],SRM[1.008551960000000000],SRM_LOCKED[0.007885040000000000],UNI[1.003494600000000000],USD[1163.204151736440581],USDT[0.0000000205090931],XRP[1.012981430000000000] |
| 01322245 | USD[9.9442535900000000] |
| 01322247 | ETH[0.0000000041592100],NFT[29182767170478688]{1},NFT[36526751477672584]{1},NFT[47351296697668349]{1},NFT[50341227526673406]{1},TRX[0.0000000080860648] |
| 01322250 | BTC[0.0000000000020500] |
| 01322254 | NFT[39348236046103389]{1},NFT[46538542500053473]{1},TRX[0.0000520000000000],USD[0.0000070513195204],USDT[0.0000000128432608] |
| 01322257 | USDT[0.0001279281830133] |
| 01322259 | BNB[0.0000000038009583],BTC[0.0000081780850513],EUR[0.0000022494451171],FTT[0.0417706876615955],USDT[0.0002640161310336],USDT[0.0000003796600734] |
| 01322261 | BUSD[10.0000000000000000],EUR[0.0062032526158695],USD[88.182457397426589],USDT[-0.0000000033377958] |
| 01322262 | USDT[0.0003257136355853] |
| 01322264 | USD[5.8800219200000000] |
| 01322269 | BTC[0.0000000000020500],LTC[-0.0147119863643029],SOL[0.0009287800000000],TRX[41.662606335604719],USD[0.0000014546460800] |
| 01322270 | LUNA2[0.0000034693905190],LUNA2_LOCKED[0.0000080952445450],LUNC[0.755467085800000],TRX[0.0001800000000000],USD[0.0000000925611187],USDT[0.0056618752350521] |
| 01322272 | SRM[4.7158000000000000],USD[3.4421817238132000] |
| 01322274 | FTM[0.9108000000000000],SOL[0.0000000042480000],USD[0.1735413631100695] |
| 01322282 | BNB[0.0000000002128000],SOL[0.0000000067601000],USD[0.0001797633030976],USDT[0.0000000044549070] |
| 01322283 | USDT[0.0000521168254668] |
| 01322285 | USD[0.0000000090989000] |
| 01322287 | BTC[0.0000000000020500],TRX[0.0000070000000000] |
| 01322291 | BTC[0.0000000002244000],TRX[0.0000040000000000] |
| 01322292 | TRX[0.0022610000000000],USDT[0.0000000091440000] |
| 01322296 | BTC[0.0000000000082000],TRX[0.0000070000000000] |
| 01322297 | BTC[0.0000000000020500] |
| 01322300 | AAVE[0.0098428600000000],BTC[0.0500340113617927],BUSD[4026.745593260000000],COPE[13.961200000000000000],DOGE[1000.805806000000000000],ETH[0.0003044123287400],ETHW[1.499966832476000],FTT[0.0935620000000000],PAXG[0.0000608700000000],RAY[0.996314000000000000],SLV[0.799124700000000000],UNI[8.998254000000 00000],USD[0.0652996228726152],USDT[0.0000000019807604],YFI[0.0099980600000000] |
| 01322301 | BTC[0.0000000000164000] |
| 01322302 | BNB[0.0000000092238822],SOL[0.0000000149392784],TRX[0.0000000078025439],USD[0.0000055530883085],USDT[0.0000000087706079] |
| 01322303 | USD[2.4521786618316160] |
| 01322304 | FTT[87.000847752000000000],SOL[0.0000000107480000],USD[0.0000004533445240],USDT[0.0000008755404228] |
| 01322307 | USD[0.0003232590677324] |
| 01322308 | SOL[0.2657717900000000],SRM[0.0246171000000000],SRM_LOCKED[0.1141266700000000] |
| 01322312 | STEP[0.0836800000000000],USD[0.0000002179922231],USDT[0.5057064050156146] |
| 01322316 | BTC[0.0000000000020400] |
| 01322320 | BTC[0.0000000006950530],USDT[0.0001112704067876] |
| 01322326 | USDT[0.1434032080000000],XPLA[319.939200000000000000],XRP[0.6650240000000000] |
| 01322327 | BTC[0.0000000025761500] |
| 01322332 | BTC[0.0000000002120000],ETH[0.0000000056689103],FTT[0.0000000068503380],LUNA2[0.0051589181190000],LUNA2_LOCKED[0.0120374756100000],SOL[0.0000000093770420],USD[0.0000001090052294],USDT[0.0000000095421158] |
| 01322334 | USD[25.0000000000000000] |
| 01322336 | DOT[25.200000000000000000],ETH[0.1850000000000000],FTT[0.0769784000000000],GALA[4049.912700000000000],GRT[2003.978524200000000],LUNA2[3.426387583000000],LUNA2_LOCKED[7.994904360000000],MATIC[340.000000000000000],POLIS[0.086686480000000],SAND[65.00000000000 0000000],TLM[3712.000000000000000],USD[0.0511360544497937],USDT[0.0000000093003680] |
| 01322341 | BTC[0.0000000000070500],TRX[0.0000010000000000],USDT[0.0000000002232528] |
| 01322346 | USD[25.0000000000000000] |
| 01322350 | BTC[0.0011143300000000],LTC[0.3169943200000000],TRX[0.0002000000000000],USD[0.0000008043186655],USDT[747.918259103243078] |
| 01322357 | USDT[0.0000000007884620] |
| 01322358 | AKRO[1.000000000000000000],AXS[0.0000091497897770],BRZ[0.0000000016825385],ETH[0.0000000027031024],KIN[1.000000000000000000],RUNE[0.0000000024196400],SAND[0.0000000041311264],SNX[0.0000000034046720],SOL[0.0000000031992164],UNI[0.0000000062593759],USDT[0.0000000022141064] |
| 01322365 | BTC[0.0000000002949633],GBP[0.0000000015181194],TRX[0.0000010000000000],USD[0.0016800658407483],USDT[0.0000000005434346] |
| 01322366 | BTC[0.0000000000020500] |
| 01322371 | ETH[0.0016040400000000],ETHW[0.0016040476326852],USD[-1.8025184389857982],USDT[20.0060842172197290] |
| 01322372 | AGLD[0.0852928600000000],ALCX[0.0006146287000000],ALICE[23.796523000000000],ALPHA[450.917500000000000],ATLAS[2309.019524000000000],BTC[0.0085776077019190],BULLSHIT[1.748717652400000],CHZ[9.889420000000000000],EDEN[0.067655350000000],ETH[0.0079817584526995],ETHW[0.007981757533866 5],FTM[0.975119500000000000],FTT[2.000000000000000000],GALF[0.0667747500000000],INTER[0.0971986400000000],LTC[0.0092812300000000],LUNA2[2.533586020000000],LUNA2_LOCKED[5.911700713000000],OMG[0.491337900000000],PERP[21.500000000000000],POLIS[51.900000000000000],RUNE[0.090424000000000],SOL[0.067668060 60781],SUSHI[0.490969300000000],TULIP[0.0989679200000000],USD[0.0000000174215823],USDT[0.0097425237004363],XRP[0.5528556400000000] |
| 01322373 | BNBBULL[0.000000007620000],BTC[0.5000000000000000],ETH[0.0000000097500000],FTM[6.666803930000000],ETHBULL[0.000000041500000],ETHW[6.666803930000000],FTM[0.0000000080000000],FTT[33.229366535477302],LINKBULL[0.0000001500000000],STOR[0.000000005000000],SUSHI[-0.0384113821826210],USD[- 959.267704705033713000000000000],USDT[0.0000000114622605] |
| 01322377 | USD[0.0000000136138593] |
| 01322379 | USD[0.0000000246004446],USDT[0.0000000408428486 9] |
| 01322388 | BNB[0.0020000000000000],FTT[0.0198971633270000],SOL[0.0979172000000000],USDT[0.1080492855400000] |
| 01322389 | AKRO[0.2919300000000000],DOGE[0.9961297000000000],LINK[0.0993920000000000],TRX[0.0000020000000000],USDT[0.9649176297750000] |
| 01322390 | BTC[1.3439461400000000],ETH[8.0040140000000000],ETHW[8.0040140000000000] |
| 01322391 | USD[0.4664585497835064],USDT[0.0000001088404000] |
| 01322392 | USD[0.0000000082598962] |
| 01322396 | FTT[0.0000010000000000],USD[0.0000000265341186],USDT[0.0000000023394554] |
| 01322401 | USDT[0.0414470000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01322404 | SOL[0.0000000050775300] |
| 01322410 | ETH[0.0000000028088000],KIN[0.0000000553225000],LUNA2[0.2816351221000000],LUNA2_LOCKED[0.6571486183000000],LUNC[61326.6407960000000000],SHIB[0.0000000090581661],TRX[0.0000030000000000],USD[0.0000320164998750] |
| 01322411 | ADABEAR[962200.0000000000000000],BCHBULL[1.2542903460576000],OKBBEAR[1279104.0000000000000000],OKBBULL[0.0007038000000000],USD[0.1202561473231543],XLMBULL[12.9000000000000000] |
| 01322414 | BTC[0.0000000000020400] |
| 01322422 | ATLAS[17850.0000000000000000],BTC[0.0000200500000000],ETHW[11.7839063000000000],MER[0.7506000000000000],POLIS[4349.1859800000000000],USD[0.1863004640000000] |
| 01322438 | BTC[0.0000000000164000],TRX[0.0000010000000000] |
| 01322439 | BTC[0.0000000000102000] |
| 01322441 | CHZ[0.0000000085436810],ETH[0.0000000100000000],MEDIA[0.0081900000000000],RAY[0.0872315800000000],SOL[0.0069600038789921],STEP[0.0273600033563936],USD[0.0003813344394477] |
| 01322442 | BEAR[82.1290000000000000],BULL[0.0000044843000000],ETH[0.0005451600000000],ETHBEAR[87396.0000000000000000],ETHW[0.0005415793754402],FTM[0.0000001000000000],LINKBULL[0.0718160000000000],TRX[0.0001890000000000],USD[0.0000000086043054],USDT[0.0000000054033852] |
| 01322444 | TRX[0.0784910000000000],USDT[0.0000000086125000] |
| 01322448 | USD[25.0000000000000000] |
| 01322449 | BTC[0.0000000090000000],TRX[0.0001730000000000],USDT[0.0057483102152500] |
| 01322450 | SOL[0.0000000016837800] |
| 01322451 | TRX[1.0000000000000000],USD[0.0009530632084842],XRP[322.2744908300000000] |
| 01322455 | USD[0.0000001386327411],USDT[0.0000000044377824] |
| 01322456 | ETH[0.0000000049596705],ETHBULL[0.0009828800000000],ETHW[-0.0000541452255747],FTT[0.0000660100000000],REN[0.8710000000000000],SOL[0.0017006800000000],TOMO[0.0645800000000000],USDT[50.3806241425456643] |
| 01322461 | ETH[-0.0000000041939200],FTT[0.0000000000272444],RUNE[0.0000000004229217],USD[0.0776131899004695],USDT[0.0000001388551615] |
| 01322465 | DYDX[0.0530927500000000],FTT[0.0602873994023935],SOL[0.0794184100000000],SRM[47.3375061500000000],SRM_LOCKED[231.6958572100000000],USD[-2.3129902014872500],USDT[0.0000000032125000] |
| 01322469 | FTT[0.0304210700000000],TONCOIN[9.9982000000000000],TRX[0.0077700000000000],USD[0.0000002090345832],USDT[0.0000000086773340] |
| 01322474 | ALPHA[1999.8195000000000000],BNB[3.0000000600000000],BNBBULL[3.0000000094700000],BTC[0.2512581887000000],BULL[0.4472039464825000],DOGE[591.8924144000000000],ETH[0.8769878362000000],ETHBULL[17.0097792059100000],ETHW[0.8769878362000000],FTT[29.1695082000000000],LUNA2[7.1072517860000000],LUNA2_LOCKED[16.5835875000000000],LUNC[1547619.0400000000000000],SHIB[98157.0000000000000000],SOL[17.4394205300000000],SRM[204.0199059600000000],TRX[0.0000040000000000],USD[0.9703299551056103],USDT[2.8871053776441587],XRP[999.8195000000000000] |
| 01322476 | BTC[0.1711401074212196],ETH[0.0000000050841867],ETHW[9.2239167800000000],EUR[0.0002287135639095],LINK[10.0000000916720200],SOL[0.0000000038283564],USD[5.0485116816959520],USDT[0.0000000029417352] |
| 01322477 | BTC[0.0000000000163200] |
| 01322488 | ALICE[13.3973200000000000],C98[22.9964000000000000],CHZ[79.9840000000000000],DENT[3399.3200000000000000],DOGE[255.0000000000000000],ENJ[35.9928000000000000],ENS[0.4699060000000000],LRC[53.9892000000000000],MANA[34.9930000000000000],MEDIA[1.3897220000000000],REEF[899.8600000000000000],SAND[21.9956000000000000],SHIB[599870.0000000000000000],SOL[3.0088240000000000],STEP[8570.2400000000000000],SUSHI[18.0000000000000000],TLMR[93.9812000000000000],TRX[0.0000010000000000],TULIP[1.9996000000000000],USD[0.0363843702000000],USDT[0.0066330000000000] |
| 01322491 | AMC[0.0000000076688330],BAL[0.0000000041724819],BRZ[0.0000000558590000],SAND[0.0000005850000000],SHIB[0.0000000048108970],USD[0.0000001189618450],USDT[0.0000360774042850] |
| 01322492 | BAO[1.0000000000000000],ETH[0.0000000050000000],EUR[0.0000000005286121],KIN[1.0000000000000000],SHIB[0.0000000080000000],SOL[2.2485790772130752],UBXT[1.0000000000000000],USD[-0.0000000056948152],USDT[0.0000000185537406] |
| 01322495 | FTT[0.0304210700000000],TONCOIN[9.9982000000000000],TRX[0.0077700000000000],USD[0.0000002090345832],USDT[0.0000000086773340] |
| 01322498 | DOGE[0.6085000000000000],LTC[0.0092960000000000],RUNE[0.0896300000000000],SUSHI[0.4900000000000000],TRX[0.0000010000000000],USD[0.0000000705699711],USDT[0.0000000003264580] |
| 01322499 | USD[25.0000000000000000] |
| 01322505 | USD[0.0000000087547241],USDT[0.0000000054719832] |
| 01322507 | BTC[0.0000000000090256] |
| 01322512 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0004124230093102],KIN[1.0000000000000000],SOL[3.0682677500000000],USD[0.0000000017164993] |
| 01322513 | FTT[0.0000000051138857],USD[0.0000002078498879],USDT[0.0000000122556375] |
| 01322516 | ASDBULL[1388.0000000000000000],BTC[0.0001672071400000],BULL[0.0025278618720000],ETHBULL[0.0013000000000000],ETHW[5.8740000000000000],FTT[25.4949175000000000],SRM[531.0273353500000000],SRM_LOCKED[163.5757780100000000],USD[64943.1393530370857326],USDT[0.0000002449941859] |
| 01322521 | 1INCH[0.0000000064374900],ADABULL[0.0000000600000000],ALCX[0.0000000200000000],AMPL[0.0000000001450774],ATOMHEDGE[0.0000000000000000],BCH[0.0000000083073491],BNBBULL[0.0000000100000000],BTC[0.0000000193061731],BULL[0.0000000227000000],COMP[0.0000000008600000],DEFIBULL[0.0000000040000000],DOGE[0.0000000127836434],ETH[0.0000002999304676],ETHBULL[0.0000020000000000],FIL[0.0000000183317142],GRT[0.0000000052360054],LINK[0.0000001456769000],LTC[0.0000000407226000],MATIC[0.0000000190587200],MKR[0.0000000005908000],REN[0.0000000073445900],ROOK[0.0000000020000000],RUNE[0.0000000015846000],THETABULL[0.0000000100000000],USD[0.0000000000000000000137242200] |
| 01322522 | BTC[0.0000445099878294],EUR[0.0000001926068],SOL[0.0000000014881411],TRX[0.0001270000000000],USD[8.6770358905412122],USDT[472.2832064272802429] |
| 01322524 | ETHBEAR[280430.0000000000000000],TRX[0.0000020000000000],USD[0.0341044800000000],USDT[0.0000000054188608] |
| 01322526 | BTC[0.0000000183600],TRX[0.0000200000000000] |
| 01322528 | USDT[0.0000818671799341] |
| 01322530 | BTC[0.0000000030000000],USD[0.0000000097516466],USDT[0.0000000005925204] |
| 01322533 | TRX[0.0000020000000000] |
| 01322534 | BTC[0.0000000000020000] |
| 01322537 | AAVE[0.0098100000000000],ATOM[0.0967700000000000],AVAX[0.0967700000000000],BTC[0.8641148850233500],DOGE[0.6200000000000000],ETH[0.0010380940000000],ETHW[0.0003458094000000],FTT[0.0620969566886996],GALA[199.9620000000000000],IMX[19.9971690000000000],MANA[0.9868900000000000],NEAR[10.0943000000000000],SAND[0.9905000000000000],SOL[0.0038020000000000],USD[26.5154883681612799],USDT[0.0598948741052604],XRP[99.9810000000000000] |
| 01322539 | KIN[0.0000000084729800],KSHIB[0.0000000528239971],SHIB[0.0000000075304806],SLP[0.0000000021055114],SOS[421942602.9362676936170404],USD[0.0000000048120380] |
| 01322541 | TRX[0.0000010000000000],USD[30.0000000000000000],USDT[0.0000000649396748] |
| 01322542 | BTC[0.0000000038965000],ETH[0.0000000001871200],FTT[0.0843071000000000],TRX[0.0000020000000000],USD[0.0000006538448906],USDT[0.0000001164815224] |
| 01322543 | BTC[0.0000190728344758],CRO[3830.0000000000000000],ETH[3.0820675600000000],ETHW[0.1153451100000000],TRX[0.0004000000000000],UNI[0.0500000000000000],USD[-2.1527049880180362],USDT[197.3603346566668129] |
| 01322546 | BTC[0.0000025344000] |
| 01322553 | BTC[0.0000000519344000],TRX[0.0000080000000000] |
| 01322554 | USD[30.0000000000000000] |
| 01322563 | TRX[0.0000040000000000],USD[0.3905408143563728],USDT[0.2913409795000000] |
| 01322565 | BTC[0.0000419765419359],ETH[0.0000000919865407],EUR[0.0092401971089826],LINK[0.0000000082551230],LUNA2[0.0000000385576065],LUNA2_LOCKED[0.0000008996774486],LUNC[0.0083960000000000],MATIC[0.0000000084457500],NFT[303050173098][362137],SOL[0.6169182087862454],USD[0.2624007377680824],USDT[0.0000000410254560] |
| 01322566 | BNB[0.0000000075000000],ETH[0.0000000004500000],SHIB[814753263.5089054800000000],USD[0.0000000998952933],USDT[3159.5328560000000000] |
| 01322568 | BTC[0.0000000036955000] |
| 01322569 | BTC[0.0169917983422400],ETH[0.0628472304238900],ETHW[0.0625529333071600],FTT[5.1612684525233366],MATIC[219.9815700000000000],POLIS[23.2000000000000000],SOL[0.0000000059566742],USD[2.6888882774365000],USDT[0.0000000017388292] |
| 01322574 | TRX[0.0000020000000000],USDT[0.0000038837617204] |
| 01322577 | APT[0.9980000000000000],TRX[0.0000210000000000],USDT[1.6000000088370936] |
| 01322579 | DOGE[0.0087784220287032],GBP[0.0000000086637245],NFLX[0.0147743784984872],SHIB[8.7707057423804346],STMX[0.0000000035260000],USDT[0.0000900007482045] |
| 01322584 | ETH[0.0000000043930335],LRC[0.0000000016535642],MTA[0.0000000020470379],TRX[0.0000010000000000],USD[0.0000001378624056],USDT[0.0001908185038894] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01322585 | BTC[0.0000000000020500] |
| 01322587 | BTC[0.0000442095166612],EUR[0.0001492173910318],FTT[0.0000000010705829],USD[0.0000916122575144] |
| 01322590 | BTC[0.0000000000204000] |
| 01322595 | BTC[0.0002374825498075],USD[32.0600928102748519000000000] |
| 01322602 | USD[0.0000159340141762],USDT[0.0000000182095712] |
| 01322606 | BTC[0.0000000000020500],TRX[0.0000030000000000] |
| 01322610 | USDT[0.0000448831111456] |
| 01322611 | TRX[0.0000050000000000] |
| 01322613 | USD[0.0269500000000000] |
| 01322615 | CHF[0.0002293478562452],ETH[0.0000000877161114],GRT[0.0000000096783377],USD[0.0000169120186874] |
| 01322616 | ETH[0.0001633600000000],ETHW[0.0001633600723499],TRX[0.0000010000000000],USDT[0.1090494000000000] |
| 01322618 | ATLAS[0.0000000033972320],ETH[0.0000000100000000],OXY[0.0000650000000000],PERP[0.0000000005000000000],RAY[0.0000000064068400],SOL[0.0000000003094800],TRX[0.0000000062500000],USD[0.0000000091682101] |
| 01322622 | ALGOBULL[88149286.34784358520000000],DOGEBULL[1.1441000000000000],GRTBULL[242.7000000000000000],MATICBULL[771.8808262419054200],SUSHIBULL[7466472.1329533500000000],SXPBULL[95198.3134007100000000],TRX[0.6913530000000000],USD[0.0000000588777537],USDT[0.0000000051461850],XTZBULL[3523.38484912 47725500] |
| 01322623 | USD[0.0000001108138650] |
| 01322625 | APT[0.9969600000000000],BUSD[1000.2005559200000000],MBS[0.9562920000000000],STEP[0.0450390000000000],TRX[0.0000180000000000],USD[0.0000000072500000],USDT[0.0000000081758029] |
| 01322631 | USD[0.0000000006120075] |
| 01322648 | USD[0.0000000059031840] |
| 01322666 | USD[30.0000000000000000] |
| 01322668 | TRX[0.0001200000000000],USD[-0.0077156968369916],USDT[0.1656104000000000] |
| 01322671 | USD[30.0000000000000000] |
| 01322672 | BTC[0.0000000029411760],USD[0.0002494741574991],USDT[0.0003051942603210] |
| 01322674 | TRX[0.0000100000000000],USD[0.0000000109306601],USDT[-0.0000000613403492] |
| 01322675 | USDT[0.0001029913982981] |
| 01322676 | BTC[0.0000000000048000] |
| 01322682 | BTC[0.0000000000020400],TRX[0.0000000022921024] |
| 01322693 | ALGOBULL[8600.0000000000000000],ASDBULL[0.0975000000000000],ATOMBULL[0.9860000000000000],BALBULL[0.9979000000000000],BCHBULL[0.9860000000000000],BEAR[988.4000000000000000],BNBBULL[0.0000829200000000],BSVBULL[993.0000000000000000],EOSBULL[90.2800000000000000],GRTBULL[0.0864400000000000],K NCBULL[0.9993000000000000],LINKBULL[0.9860000000000000],LTCBULL[0.9860000000000000],MATICBULL[0.0993000000000000],SUSHIBULL[999.3000000000000000],SXPBULL[9.8600000000000000],TOMOBULL[4996.5000000000000000],TRXBULL[0.0928300000000000],USDL[- 0.8126111137255748],USDT[1.1962445974261791],VETBULL[0.0993000000000000],XLMBULL[0.0993000000000000],XTZBULL[0.9930000000000000] |
| 01322694 | ETH[0.3202949000000000],ETHW[0.3202949000000000],USD[200.0000564406324209] |
| 01322695 | BTC[0.0000000080657000],FTT[0.0943931542203812],USD[0.6834037647638829],USDT[0.0000000045492318] |
| 01322696 | TRX[0.0000010000000000],USD[13293.2882312362935615],USDT[0.0000001474689080] |
| 01322703 | ADABULL[8.2700000000000000],DOGEBULL[2.5551728700000000],DRGNBULL[673.7633600000000000],ETCBULL[2.9009679000000000],MATICBULL[77.4000000000000000],OKBBULL[42.6661128000000000],USD[0.0052261305000000],XRPBULL[175400.0000000000000000] |
| 01322705 | BTC[0.0000019810000000],ETH[0.0021986700000000],ETHW[0.0021986700000000],LUNA2[0.0403464176600000],LUNA2_LOCKED[0.0941416412100000],LUNC[0.1299715000000000],MATIC[4.4993786600000000],NFT[34123338210452354](1),NFT[37343649083028596](1),NFT[41544985940322097](1),SOL[0.0313252705164400],TRX[0.2897800000000000],USD[3.8031082730814058],USDT[0.0000001174280970] |
| 01322707 | XRP[8.6282594800000000] |
| 01322711 | FTT[0.0704513684701834],USD[0.3238049728000000] |
| 01322716 | BTC[0.0670199800000000],USD[0.0007680385610240] |
| 01322718 | BTC[0.0000000004100000],TRX[0.0000040000000000] |
| 01322722 | ETH[0.0029994300000000],ETHW[0.0029994300000000],GT[0.0772190000000000],TRX[0.0000090000000000],USD[0.0098890679300000] |
| 01322725 | BTC[0.0000000000020500] |
| 01322734 | BTC[0.0000000000020500] |
| 01322736 | APE[1.3000000000000000],BTC[0.0045475601600000],ETH[0.1442234514000000],ETHW[0.1442234514000000],FTT[1.9996200000000000],SOL[1.0604562600000000],SRM[16.3631013300000000],SRM_LOCKED[0.3011126300000000],USD[1.2270429827300564],XRP[46.4701390000000000] |
| 01322737 | USD[16.1759492094000000],USDT[29.6000000000000000] |
| 01322740 | BTC[0.0006000000000000],DOGE[435.2619745500000000],FTT[25.0833085000000000],TRX[0.0001110000000000],USD[2.2435000000000000],USDT[739.9863671424164500],XRP[82.3594653500000000] |
| 01322741 | DOGEBULL[1.1112531905746322],XTZBULL[325.4402137064864332] |
| 01322742 | FTT[198.1603600000000000],TRYBBEAR[0.0000000080000000],USD[5.5582000096792835],USDT[0.0000000088326656] |
| 01322743 | AKRO[2.0000000000000000],BNB[0.0227009600000000],BTC[0.0010286400000000],CRO[35.1456683700000000],KIN[1.0000000000000000],USD[0.0103192563453858],XRP[0.0264132100000000] |
| 01322744 | ADABULL[0.0000000080000000],BTC[0.0000000004000000],EUR[0.4244650400000000],FTT[0.0000000694132240],USD[0.0000000909526159],USDT[0.0000000147426054] |
| 01322747 | AURY[5.0000000000000000],SPELL[3299.3730000000000000],USD[1.9317055083054736],USDT[0.0000000007167676] |
| 01322753 | BTC[0.0156153925000000],DOGE[749.8007483927000000],ETH[0.2486089500000000],ETHW[0.2486089500000000],GBP[0.0000002582018678],USD[4.6786174414170735] |
| 01322756 | NFT[0.0000000000600491],NFT[38192234242284564](1),NFT[47667984551721985](1) |
| 01322756 | USD[0.0000000035732195] |
| 01322757 | BTC[0.0000000000020500] |
| 01322758 | FTT[0.0445658752591800],TRX[0.0000160000000000],USD[56.4885743151278334],USDT[0.0000000165032412] |
| 01322759 | BTC[2.7791616569248800],FTT[150.0742300000000000],GBTC[1000.0048350500000000],PAXG[2.0001000000000000],SRM[3.8733434400000000],SRM_LOCKED[106.8978861600000000],USD[41840.8326093107307266] |
| 01322762 | BTC[0.0000000000020700],TRX[0.0000010000000000] |
| 01322764 | BTC[0.0000000075000000],CEL[0.0000000009677800],ETH[0.0000000028694770],ETHW[0.0000000021694770],EUR[1501.4201618804350053],MATIC[0.0000000089500000],STETH[1.7551570554717212],USD[0.3061587176241615],USDC[465.8100300000000000],USDT[602.3400000172053689] |
| 01322765 | BUSD[17513.1800000000000000],USD[0.0009118470758750],USDT[0.0000000133470590] |
| 01322766 | AKRO[2.0000000000000000],BAO[6.0000000000000000],EUR[0.0000000127643543],KIN[14.0000000000000000],TRX[1.0000010000000000],UBXT[2.0000000000000000],USD[0.0000000024513800] |
| 01322767 | APE[0.0000000061523276],ETH[0.0000000022932872],ETHW[-0.0019360341958003],FTT[0.0000000019327293],LUNA2[0.0055490014970000],LUNA2_LOCKED[0.0129476701600000],LUNC[0.0000000032975400],MATIC[0.0000000071160500],TRX[0.0000500000000000],USD[0.4730490101199116],USDT[0.0000000085243061] |
| 01322770 | ADABULL[0.0027829998000000],ALGOBULL[310386.3000000000000000],BNBBULL[0.0000001600000000],BTC[0.0000001983000000],BULL[0.0000000036000000],DOGEBEAR2021[0.0000000050000000],FTTBULL[0.0000001200000000],FTT[0.0000010664920],LEOBULL[0.0000000150000000],LUNA2[0.0000000067000000],LUNA2_LOCKED[0.4644327023000000],MKRBULL[0.0000000010000000],THETABULL[0.0000000050000000],TRX[0.0007890000000000],UNISWAPBULL[0.0004430000000000],USD[0.0046746827733860],USDT[0.0000000279304086] |
| 01322773 | BTC[0.0000000000020500],TRX[0.0000100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01322775 | DOT[0.000000010000000],TRX[0.00111100000000000],USD[133.6068329849732250],USDT[0.000000170862021] |
| 01322782 | FTT[0.0874000202236300],TRX[0.000001000000000],USDT[0.000000021500000] |
| 01322787 | BTC[0.000001684000000],TRX[0.000002000000000],USDT[0.000294368704964],USDT[0.0000000037022424] |
| 01322797 | AMPL[96.1666981071454459],ATLAS[49275.0000000000000000],BAT[347.0000000000000000],BCH[0.0000000067500000],BNB[0.0000000035000000],BTC[0.0003847834326153],CEL[0.0000000050000000],CHR[7007.0000000000000000],COMP[0.0000000038500000],CRO[6790.0000000000000000],CVC[6701.0000000000000000],DODO[1890.1000000000000000],DYDX[302.9000000000000000],ETH[0.0000000037500000],FTM[149.0000000000000000],FTT[25.1250194048000000],LINK[0.0000000050000000],LRC[2609.0000000000000000],LTC[0.0027700060000000],MANA[854.0000000000000000],MKR[0.0000000034000000],ROOK[0.0000000038000000],RUNE[0.0000000050000000,0],SAND[129.0000000000000000],SNX[0.0000000050000000],SOL[13.7200000050000000],STORJ[3118.1000000000000000],SUSHI[0.0000000050000000],TLM[7606.0000000000000000],USD[10.2791666100504859],USDT[0.0000001137540161] |
| 01322806 | DOGEBULL[0.0000447700000000],SHIB[33998.495500000000000] |
| 01322808 | USD[0.0000000142648190],USDT[0.0000244577622429] |
| 01322811 | USD[25.0000000000000000] |
| 01322814 | LTC[0.0047702700000000],STEP[5937.9100995661302832],USD[0.0000000075837218] |
| 01322817 | TRX[10.0000000000000000] |
| 01322819 | BAO[1.0000000000000000],BTC[0.0000000019360000],EUR[66.1500271321631080],KIN[3.0000000000000000] |
| 01322824 | BULL[0.0000000021000000],SOL[0.0000000075604105],USDT[0.0000018860283740] |
| 01322830 | BTC[0.0000000057785000],RAY[0.0000000014403100],SOL[0.0000000056794314],USD[0.0000000162723720],USDT[0.0000000073424639] |
| 01322833 | SOL[0.0000000081406900],TRX[0.0000090000000000] |
| 01322838 | STARS[0.6746890000000000],TRX[0.0000020000000000],USD[0.0000051284441805],USDT[0.0000000053653192] |
| 01322839 | BNB[0.0053962600000000],STEP[0.0979935417709043],USD[-0.0277052771995836] |
| 01322841 | BTC[0.0774229732375845],ETH[0.0000000025817002],FTM[0.0000000996473503],FTT[0.0000000067842394],LINK[69.5738215322560100],RAY[0.0000000034109280],SOL[0.0000000068000000],USD[0.9512136663768010],USDT[1.7514287589212110],WAVES[0.0000000089415951] |
| 01322845 | BTC[0.0000000002200000],CRO[7.7640629000000000],ETH[9.1596000000000000],FTM[19.0561512800000000],FTT[0.0259500000000000],LUNA2[0.4314886571000000],LUNA2_LOCKED[1.0068686700000000],LUNC[12.9378052780000000],RUNE[6.5796385600000000],TRX[0.0000030000000000],USD[0.0000001850695700],USDC[39.5807487100000000],USDT[271.1600450677894200] |
| 01322850 | BCH[0.0000886000000000],ETHW[0.0120000000000000],LTC[5.5358119600000000],LUNA2[0.2130868074000000],LUNA2_LOCKED[0.4972025507000000],MATIC[0.9800500000000000],TRX[0.7680270000000000],USD[0.0030803663577513],USDT[0.3070408259636204],XRP[0.9341650000000000] |
| 01322852 | USD[0.0000819831504600] |
| 01322861 | NFT (5310986682757572291]{1},NFT (5340323358175269071]{1},NFT [548193938793402417]{1},TRX[0.1132330000000000],USD[0.0000000145655246] |
| 01322864 | AGLD[31.9000000000000000],ALICE[24.6000000000000000],ASD[2021.3000000000000000],ATLAS[15157.5694440000000000],AXS[7.0000000000000000],BTC[0.0768621837878156],CEL[0.0000000092983600],CRO[2430.0000000000000000],ETH[1.5485550785171670],ETHW[1.5403222994305170],EUR[0.0000000027807940],FTM[305.0000000000000000],GODS[19.3000000000000000],KNC[0.0000000039240000],LINK[33.9000000000000000],MANA[363.0643996157000000],MATIC[310.1983319928110000],OMG[88.0000000000000000],SAND[155.0000000000000000],SHIB[18200000.0000000000000000],SOL[29.0759226800000000],SPELL[100784.6023478063200074],TLU[637.7000000000000000],USDC[14862.1536578156960693],USDT[0.0000001449314403] |
| 01322874 | FTT[9.4933500000000000],USDT[0.9599931900000000],USDT[0.0000000076492048] |
| 01322875 | USDT[0.0001844164250843] |
| 01322876 | GOG[985.8946000000000000],USD[0.2580250000000000] |
| 01322880 | BTC[0.0000000091637000] |
| 01322881 | CAD[0.0000000125310927],SHIB[0.0000000028005808],USD[0.0000000024131868],USDT[0.0000000086914270] |
| 01322884 | USDT[0.0000000850000000] |
| 01322886 | USD[3.3859279771022654000000000] |
| 01322892 | USD[0.0002342217576715] |
| 01322896 | USD[77.2698186327500000000000000] |
| 01322907 | BTC[0.0000959666927895],USD[0.0296194381916262],USDT[0.0000000123288831] |
| 01322908 | LTC[0.0001000000000000],USD[0.0000000067741909],USDT[0.0000000044227220] |
| 01322912 | FTT[0.0916183400000000],USD[7.1102349436574250] |
| 01322913 | BTC[0.0000000020990000],USD[0.0000029685680064],USDT[0.0000000084342664] |
| 01322914 | ETH[0.0000000084482080],FTT[3.4000000000000000],SLP[9.0000000000000000],SOL[0.0000000010000000],USD[-61.6455116200242174],USDT[77.6648546112814609] |
| 01322915 | BTC[0.0143585913108000],LTC[0.0000000019000000],USD[5.2995300103900000],USDT[0.0000000036729844] |
| 01322917 | BTC[0.0000000093063499],LTC[0.0003705000000000],USD[0.0003083989603260] |
| 01322919 | BTC[0.0000000045164000],TRX[0.0000010000000000] |
| 01322921 | USD[0.0000005991133598],USDT[0.0000001865560] |
| 01322922 | BNB[0.0000000017899020],FTT[0.0082749678426535],HT[0.0000000100000000],LTC[0.0000005637271],MATIC[0.0000000100000000],USD[0.0000000102378206],USDT[0.0000000029413989] |
| 01322925 | BTC[0.0000053540131780],USD[-0.0018855775955591],USDT[0.0081276780645168] |
| 01322931 | TRX[0.0000400000000000],USD[0.7069000043496624],USDT[0.0000000025244799] |
| 01322932 | ALICE[0.0000000009000000],ALPHA[0.0000000051000000],BADGER[0.0000000073000000],FTT[0.0174729570339536],LTC[0.0002757400000000],PERP[0.0000000046320720],POLIS[0.0000000024000000],SOL[0.0000000054751310],USD[0.1789237425630702],USDT[0.5101180137839581] |
| 01322934 | SHIB[856549.1135265700000000],USD[0.0000000722324402] |
| 01322936 | LTC[0.0054523800000000],USD[-3.8619207931597972],USD[9.9246856600000000] |
| 01322938 | BB[7.4947500000000000],BNB[0.0000000014820000],USD[0.0000007383139202],USDT[0.0000000020836628] |
| 01322943 | USD[0.0000000628141971] |
| 01322945 | AURY[0.0000000060000000],BTC[0.9631175034100000],FTT[0.1027946015740762],USD[0.6218549227159830],USDT[0.0000000122728471] |
| 01322948 | USD[23.7031866700000000] |
| 01322951 | USD[0.0578297200000000],USDT[0.0000000017933148] |
| 01322954 | BTC[0.0000000097359560],LTC[0.0000000006051871],USD[0.0000015695426297],USDT[0.0000000114253128] |
| 01322956 | BTC[0.0000995200000000] |
| 01322960 | USD[0.2804560682736301] |
| 01322961 | LTC[0.0002283800000000],USD[-0.0010580126829026],USDT[0.0000004909844155] |
| 01322968 | BTC[0.0000000023349000],ETHW[0.0620000000000000],LUNA2[1.8514429020000000],LUNA2_LOCKED[4.3200334390000000],TRX[0.0000050000000000],USD[1.2733555946026203],USD[0.0105368535223902] |
| 01322974 | BTC[0.0000000042812500],ETH[0.0000000179943825],ETHW[0.0000000179943825],FTT[0.0000000073579777],USD[0.0000000099968042],USDT[0.0000000081758878] |
| 01322976 | EMB[0.5680286600000000],USD[-0.0001826965635941] |
| 01322982 | BTC[0.0000000095000000],LTC[0.0000000147634580],USD[0.0000000154271714] |
| 01322984 | USD[0.0000000010147601],USDT[0.0000000016169858T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01322985 | AKRO[384.000000000000000],BNB[0.129999986664540006],BTC[0.0011880855185570],ETH[0.0159999908856772],ETHW[0.0159999908856772],FTT[0.800000000000000],PAXG[0.0000300420000000],TRX[0.000090000000000],USD[-3.9773723278578081],USDT[-0.1760503994250231] |
| 01322987 | BTC[0.000000015000000],NFT (5530029328388634)[1],USD[0.080990700661824],USDT[0.0000000071682840] |
| 01322995 | USD[0.0065278005000000],USDT[0.000000006835396] |
| 01322997 | USD[0.0000003000217322],USDT[0.00000001898254] |
| 01322998 | CEL[0.0000000050314095],FTT[0.0034473951596275],USD[2.0083069312551159],USDT[0.0000000095156378] |
| 01323003 | BTC[0.000000000041200] |
| 01323004 | ETH[0.0988000000000000],USD[0.0089778600000000] |
| 01323017 | ETH[0.00000000500000000],TRX[0.000012000000000],USDT[2.197966000000000] |
| 01323018 | ADABEAR[1888000.000000000000000],DOGEBEAR2021[0.0007156800000000],ETCBEAR[0.000000031664590],LINKBEAR[823529.411764700000000],SUSHIBEAR[22372.472563640000000],USDT[0.0000005123758045] |
| 01323021 | TRX[0.0000040000000000],USD[-0.0213030847493425],USDT[0.3763211638765327] |
| 01323027 | USD[0.0000000059147764] |
| 01323035 | BNB[0.0988322870000000],BTC[0.0334506854491721],CHZ[149.972355000000000],ENJ[75.985256000000000],ETH[0.14188145710000000],ETHW[0.14188145710000000],FTM[15.000000000000000],FTT[1.297804550000000],LINK[19.695816390000000],MATIC[39.976041000000000],SLND[65.594360420000000],SOL[2.079592260000000], TRX[0.000045000000000],UNI[14.147954270000000],USD[0.00007228850223000],USDT[0.000000076229480] |
| 01323038 | POLIS[0.093692000000000],SPELL[15100.000000000000000],USD[0.0000722885022300],USDT[0.000000076229480] |
| 01323039 | USD[1.5047100865000000],USDT[0.000000098786664] |
| 01323042 | BNB[0.0000000033373604],FTT[0.000000095420164],SOL[0.0000009917883490],USD[0.0000030343762565],USDT[0.000000000250000] |
| 01323048 | BNB[0.0005707000000000],FTT[0.000000033718022],USD[0.0005075252369520],USDT[0.0000097500110000] |
| 01323049 | BRZ[0.7849163700000000],BTC[0.000000004979150],ETH[0.000000050000000],FTT[0.0246233237202884],LTC[0.000000043269712],USD[0.00000000243554582],USDT[0.0000000094873355] |
| 01323050 | BTC[0.0000049064620508],USD[0.0029326802642287],USDT[0.0000000014355042] |
| 01323051 | AAVE[0.430000000000000],AURY[27.000000000000000],AVAX[0.900616952813208],BTC[0.000000131658499],ENJ[40.996314000000000],ETHW[0.111000000000000],FTT[0.015292300000000],GALA[610.000000000000000],GMT[24.000000000000000],LINK[3.100000000000000],MANA[54.000000000000000], OOOI,RAX[12.000000000000000],SAND[27.000000000000000],TRX[0.091613000000000],USD[207.2757851367159270],USDT[0.000000120794843] |
| 01323052 | BTC[0.0000000085000000],TRX[0.000005000000000],USD[0.0000005699428],USDT[0.0000000084076501] |
| 01323053 | USD[0.0000000028875045],USDT[0.0000000004504630] |
| 01323057 | EOSBULL[13310.490708980000000],XRPBULL[2529.279472600000000] |
| 01323063 | BRZ[4.2158071000000000],BTC[0.0384968270000000],USD[-0.1482413012875779],USDT[0.1810243928300000] |
| 01323064 | USD[0.0000000067400000] |
| 01323070 | BTC[0.0000000044495044],LTC[0.0000000042900030],USD[0.000001676329920],USDT[0.0000000008915600] |
| 01323077 | ATLAS[1.9879581689544080],USD[0.2709552600000000] |
| 01323090 | BTC[0.0000000003000000],FTT[0.000000706644528],USD[0.0000000131658496],USDT[0.000000097433431] |
| 01323094 | AVAX[0.0000000078342103],BTC[0.0057000062440725],ETH[0.1230069601021028],ETHW[0.1230069589900017],FTT[32.762083624717556],LOOKS[0.000000100000000],NFT (4284722525263335908)[1],SOL[2.310000010000000],STARS[0.0118170000000000],TRX[0.001577000000000],USD[1947.4674587716882882],USDT[0.000000097423431] |
| 01323095 | USD[1.7800690900000000] |
| 01323098 | AMPL[402.844438876911094S],AVAX[9.874491880000000],AXS[4.063663560000000],BNB[0.5516956034464400],BTC[0.0032600050000000],ENJ[1.984990000000000],FTT[20.003975234043270],KNC[81.961175146553962],LTC[2.599981000000000],LUNA2[13.077476440000000],LUNA2_LOCKED[30.514111700000000],LUNC[284764 8.028856400000000],MANA[50.990310000000000],MATIC[0.899984000000000],SAND[38.992590000000000],SOL[9.997910000000000],USD[2208.8223194489568630000000000],USDT[52.5062797231220453] |
| 01323100 | ALGO[40.486562120000000],ATLAS[3167.025889350000000],AVAX[8.032840900000000],BNB[3.1258693900000000],BTC[0.0866979000000000],CHZ[305.733837420000000],DOT[6.533420370000000],ETH[0.3550992100000000],LTC[2.478226750000000],MATIC[336.363644220000000],NEAR[69.907769110000000],NFT (3349876565235913)[1],SOL[22.386157700000000],USD[0.000039627292869S],USDC[216.772667660000000],USDT[0.000000032760896],XRP[251.3578113100000000] |
| 01323105 | USD[3.1323113632774700],USDC[128.000000000000000] |
| 01323109 | SXPBULL[30566.780010000000000],TRX[0.000010000000000],USD[0.0697859151500000],USDT[0.0000000099362470] |
| 01323110 | BTC[0.0000000062841500],KIN[100000.000000000000000] |
| 01323111 | POLIS[30.281599100000000],USD[-0.0000000019163068],USDT[21.0558425400000000] |
| 01323112 | DOGEBULL[0.000000004716764],USD[33.9407726925578556],XLMBEAR[0.000000080000000],XRPBULL[-0.000000025000000] |
| 01323115 | ETHBULL[0.045590880000000],LTCBULL[218.156360000000000],USDT[0.0013670000000000] |
| 01323116 | BTC[0.0000000000205000],TRX[0.000005000000000] |
| 01323120 | USD[0.0000000064272041] |
| 01323123 | USD[0.0000000113855001],USDT[0.0000000044258944] |
| 01323125 | LTC[0.0020000000000000],USD[349.7343651797500000000000000],USDT[0.0000000096507088] |
| 01323126 | ATLAS[270.000000000000000],USD[0.1741916700000000] |
| 01323127 | TRX[0.0000030000000000],USD[0.0189582800000000] |
| 01323130 | USD[0.0000003877465560] |
| 01323136 | ATLAS[0.000000096088500],LUNA2[0.000000041790640?],LUNA2_LOCKED[0.0000009751149550],LUNC[0.0091000000000000],SOL[0.0000000094872110],USD[0.000000103930892],USDT[0.0000000079480774] |
| 01323139 | AVAX[0.0000000041589558],LTC[0.0103333100000000],USD[0.000000058055798],USDT[0.0000002680412] |
| 01323140 | BTC[0.0000000020000000],USD[0.0000000138957637],USDT[0.000000063301839] |
| 01323142 | BTC[0.0000000020000000],USD[0.0000000344489005],USDT[0.0012000000000000] |
| 01323145 | BTC[0.0000000068818500],TRX[0.000030000000000] |
| 01323146 | BNB[0.0000000332563666],BTC[0.000000090527501],TRX[0.000000000026191960],USDT[0.000000099230832] |
| 01323150 | USD[30.000000000000000] |
| 01323152 | BRZ[0.0055158717000000],ETH[0.0009838000000000],ETHW[0.0009838000000000],USD[0.0000001669232],USDT[0.1332700117550644] |
| 01323153 | BTC[0.0000000050000000],ETH[0.0000000500000000],USD[0.0134160583783439],USDT[0.0000013628085932] |
| 01323154 | USD[0.0000006428756560],USDT[0.000000038801064] |
| 01323155 | TRX[0.0000090000000000],USD[7.1198447548000000],USDT[0.0068000000000000] |
| 01323163 | USD[0.0240000030246095],USDT[0.0000005793000] |
| 01323165 | USD[2.8464454986153766],USDT[0.0005062718623694] |
| 01323169 | BTC[1.4393000000000000],ETH[1.0120000000000000],USD[0.6292068513500000],USDT[0.0000000013419035] |
| 01323172 | BTC[0.0000000050000000],USD[0.9691813299676999],USDT[0.0000000045048940] |

Schedule F/Q Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01323175 | USD[0.000000328091984] |
| 01323177 | USDT[0.2850000000000000] |
| 01323180 | LTC[3.5000000000000000],USD[0.0000008348782506],USDT[0.0000000146719250] |
| 01323181 | USD[0.1546203812425000] |
| 01323186 | FTT[0.0000000011711315],LTC[0.0080487600000000],LUNA2[3.5703461740000000],LUNA2_LOCKED[8.3308077390000000],USD[0.1104937119661952],USDT[0.4206447348750000],XRP[0.0000000100000000] |
| 01323192 | AXS[0.0000000024622921],ETH[0.0000000004879126],BOBA[0.0800413000000000],BTC[0.0000000004385197],ETCBULL[0.0192741000000000],FTT[5.4000000000000000],NFT [289046563370662836](1LTR[0.1144200077821960],TRXHALF[0.0001000000000000],USD[111.8760659142344531],USDT[0.0000000714155564],WRX[0.0000000085946496] |
| 01323196 | BNB[0.0084551200000000],BTC[0.0000000082269010],DOGE[0.5387390100000000],ETH[0.0000000038339781],FTM[0.8119000000000000],RUNE[0.0058800400000000],SOL[0.3104247600000000],USD[-2.2277075703748084],USDT[0.0030843200000000] |
| 01323210 | BRZ[243.4812000000000000],DOGE[1017.0000000000000000],DYDX[9.6000000000000000],GODS[25.0000000000000000],KIN[1699570.0000000000000000],SOL[9.8436087800000000],USD[0.5529087480500000] |
| 01323213 | BTC[0.0000000034729500],ETH[0.0002736291997000],ETHW[0.0002736335868712],FTT[0.0626585780267567],LINK[0.0000000090278700],LOOKS[0.0567051600000000],LUNC[0.0000000014925700],SRM[81.6657556400000000],USD[0.0000000042505832],USDT[0.0000000001281900],YFI[0.0000000021803258] |
| 01323218 | BTC[0.0000000098371582],COPE[0.0000000010440910],FTT[0.0000000042854173],GODS[0.0000000020720000],LUNA2[0.0000000438847651],LUNA2_LOCKED[0.0000001023977853],LUNC[0.0095560000000000],MTL[0.0000000001148290],SOL[0.0000000001887045],USD[0.0005553575161501],USDT[0.0000000044162517],WRX[0.0000000050027920] |
| 01323224 | DOGE[35.5478411000000000],LTC[0.0184498600000000],SUSHIBULL[16583333.3333333300000000],THETABEAR[549918300.0000000000000000],TRX[45.6474282000000000],USD[0.0000000024408019],USDT[0.0000005548187874] |
| 01323232 | BNB[0.0035732950000000],BTC[0.0010000081842475],ETH[0.0006545530000000],ETHW[0.0006545530000000],FTT[0.0381550000000000],MATIC[8.8249450000000000],USD[1.9934446841792154] |
| 01323234 | FTT[0.0256057394223570],TRX[0.0007770000000000],USD[0.0084894446646000],USDT[0.0000000071990103] |
| 01323235 | TRX[0.0000030000000000],USD[0.0000000077679920],USDT[0.0000000054945208] |
| 01323236 | FTT[0.0000000077897150],USD[0.0000000092078961] |
| 01323239 | BTC[0.0000000040000000],GBP[0.0000001778894204],SOL[0.0000000047190000],USD[0.0000000060974364],USDT[0.0000000146488919] |
| 01323242 | BTC[0.0000761750000000],ETH[0.0019173000000000],ETHW[0.3423169300000000],FTT[4.0953450000000000],LTC[0.0090900000000000],NFT [394716174761443639][1],USD[0.0091042753841250],USDT[0.0000000084936540] |
| 01323245 | USD[27.8726992906528647000000000],USDT[25.1785318863814757] |
| 01323256 | BRZ[0.5717508993851000],LTC[0.0000000668814124],USD[0.0000034983176568],USDT[0.0000000062821507] |
| 01323257 | AXS[0.0000000050000000],BTC[0.0000000018915135],COMP[0.0000000110500000],FTT[0.8494586824124942],LTC[0.0000000002194216],USD[1537.5232547010657516000000000],USDT[0.0000000065337184] |
| 01323258 | BTC[0.0000000057000000],USD[0.0037850404917571],USDT[309.8376365307788887] |
| 01323259 | ETH[-0.0001347618422327],ETHW[-0.0001339035920036],TRX[0.0000500000000000],USD[0.0028038000000000],USDT[0.7721240000000000] |
| 01323264 | DMG[0.0000000734844052],KIN[0.0000000435323384],MTA[0.0000001401861],NFLX[0.0000000043088611],OXY[0.0000000046527021],USD[0.0000001067040036],USDT[0.0000000041185696] |
| 01323265 | ATLAS[9.6466000000000000],USD[0.0000000114167849],USDT[0.0000000089115014] |
| 01323268 | USD[0.0000088936647557] |
| 01323270 | TRX[0.0000030000000000],WBTC[0.0000000085224000] |
| 01323271 | USD[0.0000000429322123],USDT[0.0000000084997634] |
| 01323272 | ETH[0.0000200000000000],ETHW[0.0000200000000000],EUR[0.0000000025247368],USD[0.0024004706000000] |
| 01323275 | TRX[0.0000030000000000],USDT[0.0000131307339947] |
| 01323277 | BTC[0.0000000050000000],LUNA2[0.0325341348600000],LUNA2_LOCKED[0.0759129813500000],LUNC[7084.3763631900000000],USD[0.0000000186477024],USDT[0.0000000005686878] |
| 01323280 | USD[0.0767610288911000] |
| 01323287 | FTT[0.0143007404500000],USD[1.6034123625388668] |
| 01323289 | BUSD[436.6511580300000000],USD[0.0095865953881165],USDT[35.3819862884653536] |
| 01323290 | USD[30.0000000000000000] |
| 01323291 | ETH[0.0000000032000000],FTT[0.0000000100000000],TRX[0.0000090000000000],USD[0.0000000025268482],USDT[0.0000002631386658] |
| 01323293 | BTC[0.0003000000500000],USD[0.0000000107598014],USDT[12.1647903508653378] |
| 01323299 | USD[0.0000000029580000] |
| 01323302 | DOGE[0.8926740500000000],GBP[0.0020178780432792],SOL[0.1634696800000000],USD[1.0000068992187490] |
| 01323307 | FRONT[0.7414000000000000],TRX[0.0000090000000000],USD[-0.0726731547923883],USDT[13.5990672350000000] |
| 01323308 | USD[0.0000001520066629],USDT[0.0000000007186000] |
| 01323312 | AUDIO[39.9926280000000000],AURY[82.9719864000000000],BRZ[153.2946175741038900],FTM[104.5799404660393300],FTT[8.2150310266463010],SAND[105.9699591000000000],SOL[14.3615638259184535],SRM[82.6308653100000000],SRM_LOCKED[0.4811616100000000],USD[0.0067654117487400],USDT[66.1877067883683327] |
| 01323315 | USD[25.0000000000000000] |
| 01323320 | FTT[19.1437850000000000],SRM[43.1300000000000000],SUSHI[5.4919210000000000] |
| 01323322 | BTC[0.0000000098987982],USD[0.0000000089844152] |
| 01323325 | ATLAS[4878.4840106497200000],BTC[0.0100745050000000],USD[0.0000000014852477],USDT[0.0000000051694802] |
| 01323326 | USD[25.0000000000000000] |
| 01323328 | POLIS[10.0000000000000000],TRX[0.2834919000000000],USD[0.0002925979919550],USDT[0.0000000100143240] |
| 01323331 | DFL[0.0000000299979325],SOL[0.0000000029424140] |
| 01323338 | LTC[0.0085768500000000] |
| 01323339 | BNB[0.0048467300000000],BTC[0.0000000050000000],TRX[0.0007880000000000],USD[0.0040413657793901],USDT[8191.0414099309739693] |
| 01323340 | EUR[0.0000000342875880],LUNA2[0.0036139999840000],LUNA2_LOCKED[0.0084326662900000],LUNC[181.2921132000000000],USD[0.0024040270000000],USTC[0.3937260000000000] |
| 01323341 | BTC[0.0000007000000000],ETH[0.0000000050000000],USD[0.0000000121587611],USDT[0.0000000004910694] |
| 01323343 | ATLAS[590.0000000000000000],LEO[17.0000000000000000],POLIS[7.3000000000000000],TRX[0.0000010000000000],USD[2.8888217006345148],USDT[0.0000000122068822] |
| 01323344 | BTC[0.0000000015127962],LUNA2_LOCKED[0.0000001007369800],MATIC[0.0000000061934690],SUSHIBULL[9610192.5157894700000000],SXP[0.0000000072990792],SXPBULL[210523.7845326331722054],USD[14.9712208828105161],USDT[0.0000000427899394],XRPBULL[188.7920043041926240] |
| 01323351 | USD[0.0000006358785209] |
| 01323356 | TRX[0.0000030000000000],USD[-0.0549432456646765],USDT[0.1514619237233150] |
| 01323364 | USD[0.0064321529500000],USDT[0.0079040000000000] |
| 01323366 | USD[0.0000008340000],FTT[0.0748881934168025],USD[0.4945660972856778],USDT[0.0000000053579486] |
| 01323369 | AUD[0.0000000000000280],BTC[0.0000000090000000],SHIB[3883482.5438978300000000],USD[0.0000000065665379] |
| 01323370 | TRX[0.0000710000000000],USD[0.0041993379859833],USDT[0.0000015987870768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01323372 | USD[30.000000000000000] |
| 01323379 | REEF[0.000000061277000],USD[0.717910026507839 5],XLMBULL[0.000000008106991 0] |
| 01323382 | USD[0.103217200000000 0] |
| 01323384 | BNB[0.009044000000000 0],ETH[0.000658800000000 0],ETHW[0.000658800000000 0],TRX[0.000040000000000 0],USD[0.000000004077355 5],USDT[0.006463400104871 2] |
| 01323389 | BTC[0.000049916544194 5],LTC[0.002308090000000 0],USD[0.002676359214446 8],USDT[0.000404066695390 0] |
| 01323390 | USD[0.000000000860504 1],USDT[0.000000059061913] |
| 01323395 | USD[1.479471087580964 9],USDT[0.000000854664 8] |
| 01323397 | ETH[0.000000080000000 0],SOL[2.969406000000000 0],USD[28.411458390263950 2],USDT[0.000000099898082] |
| 01323398 | ETH[0.000000090000000 0],USD[0.000000013172143 9],USDC[100.006018580000000 0],USDT[0.000000079085635 8] |
| 01323401 | BNB[0.004369300000000 0],MATICBULL[0.006434000000000 0],TRX[0.000005000000000 0],USD[-0.001664673424038 5],USDT[0.002539458623353 7] |
| 01323406 | BTC[0.000000020000000 0],TRX[0.000011000000000 0],USD[0.000000143115906],USDT[0.000000089721824] |
| 01323407 | TRX[0.000001000000000 0],USD[-0.386636094230868],USDT[82.621029210000000 0] |
| 01323408 | BAO[1.000000000000000 0],LUNA[0.092092106130000 0],LUNA2_LOCKED[0.214881581000000 0],LUNC[20053.250000000000000 0],TRX[0.000009000000000 0],USD[0.000008724007974],USDT[0.000000066072763] |
| 01323409 | TRX[0.000006000000000 0],USDT[0.000000126255384] |
| 01323410 | BTC[0.000000068866538],ETH[0.000000031698704],FTT[0.000000075987420],LTC[0.000000007117290],SOL[0.000000108291615],USD[0.000010589032678],USDT[0.000001936855201],XRP[0.000000025000000] |
| 01323415 | USD[0.000002446226795 3],USDT[0.000000035936200] |
| 01323416 | TRX[0.000000070619000],USD[0.000000084730711] |
| 01323428 | USD[0.000000700120365 5] |
| 01323432 | USD[0.000000500000000 0],POLIS[0.200000000000000 0],TRX[0.000042000000000 0],USD[2.903079058664085 3],USDT[0.000000107792051] |
| 01323436 | BNB[0.000000098204484],BTC[0.000000044327700],DOGE[0.000000006724736 2],ETH[0.000000040962888],SHIB[0.000000051825160],USD[24.517443868237157 8],USDT[-0.000000036451103],VGX[0.000000007037071 0] |
| 01323437 | USD[0.000000073555670],USDT[0.001328770000000 0] |
| 01323438 | FTT[0.072236000000000 0],INDI_IEO_TICKET[2.000000000000000 0],SWEAT[0.845600000000000 0],TRX[0.000789000000000 0],USD[0.004608463746484 8],USDT[0.000000075000000] |
| 01323439 | NFT[326941557188961132][1],NFT[462374811895308101][1],NFT[526150550373281607][1],USD[0.021194690000000 0] |
| 01323440 | ETH[0.000951670000000 0],ETHW[0.000951670000000 0],USD[1.216757265873591 0] |
| 01323443 | ETH[19.435000000000000 0],ETHW[19.435000000000000 0],USD[160.624068497241428 3],USDT[0.007747240180903] |
| 01323444 | TRX[0.000001000000000 0],USD[0.214291433318040 0] |
| 01323445 | TONCOIN[0.460000000000000 0],TRX[0.000002000000000 0],USD[0.009616290912500 0],USDT[0.000000004686919] |
| 01323453 | ETH[0.000000010000000 0],FTT[0.000000008406778 8],LEO[0.000000002931835 4],SOL[0.000000038422822],USD[0.000000178417218 4],USDT[0.000000015131447 8] |
| 01323457 | USD[0.000000104652148] |
| 01323460 | LOOKS[46.000000000000000 0],TRX[0.000001000000000 0],USD[1.095942420294054 4],USDT[0.000000002478374 4] |
| 01323461 | BTC[0.000000084481 25],ETH[0.000903242500000 0],ETHW[0.000903242500000 0],LUNA2[0.007561376718000 0],LUNA2_LOCKED[0.017643212340000 0],LUNC[1646.507000000000000 0],POLIS[0.005741100000000 0],SOL[0.001813227000000 0],TRX[0.403555000000000 0],USD[0.116900883867797 0],USDT[0.120773512520856 6] |
| 01323462 | USDT[0.003062526320295] |
| 01323465 | USD[0.000000083494496],USDT[6.142187958001046 8] |
| 01323466 | BRZ[0.721000000000000 0],BTC[0.000634550112000],FTT[1.000000000000000 0],LUNA2[0.003048472383000 0],LUNA2_LOCKED[0.007113102227000 0],MATIC[1.098510000000000 0],UNI[19.949650000000000 0],USD[0.097501526700000 0],USDT[0.000000010000000],USTC[0.431526000000000 0] |
| 01323468 | AXS[0.001578100000000 0],USD[0.350247663393730 3],USDT[0.250188374483390 3] |
| 01323470 | DOGEBULL[0.000000004086580],FTT[0.000095288773454],LINKBEAR[0.000000059356412],TRX[0.000020000000000 0],USD[0.000000009562225 0],USDT[0.000000081325060] |
| 01323471 | AMC[0.000000020000000],BTC[0.000002010000000],SHIB[0.000000018444640],SOL[1.341989720000000],USD[0.000000010790586 6] |
| 01323473 | AMC[0.000000000524800],DOGE[0.000000038009837],FTT[0.000975590000000 0],SNX[0.000000049675000],USD[1.345770142861897 8] |
| 01323476 | BTC[0.000000007500000],ETH[0.000000005000000 0],TRX[0.000003000000000 0],USD[0.000000135515296],USDT[0.000000002441130 1] |
| 01323477 | USD[17.100457590606225 2],USDT[-0.000000028694421] |
| 01323480 | DOGE[21.984600000000000 0],TRX[0.054614000000000 0],USD[0.204925115000000 0] |
| 01323484 | SOL[4.335354200000000 0],TRX[0.000019000000000 0],USD[0.000000052531405],USDT[0.000000080639000] |
| 01323485 | ATLAS[1000.000000000000000 0],POLIS[1.500000000000000 0],TRX[0.000001000000000 0],USD[0.528856006117 2246],USDT[0.000000007454142 4] |
| 01323489 | ALPHA[0.000000039105100],BTC[0.000000005000000],COMP[0.000000009000000],USD[0.000000101475697],USDT[0.000000033046200],YF[0.000000005000000] |
| 01323495 | ATLAS[0.000000005901790 0],ETH[0.000000008650760 0],USDT[0.000000045081015],XRPBULL[0.000000034905176] |
| 01323498 | BTC[0.000000009000000 0],ETH[0.000000005000000 0],GOG[22.000000000000000 0],LTC[0.000000007844316 8],NFT[296649487920895544][1],SOL[0.000000004900000 0],USD[0.000000597393427 5],USDT[0.000000052161870] |
| 01323499 | NFT[535450162768321034][1],SOL[0.000000006095200],TRX[0.000787000000000 0],USDC[71.429397150000000 0],USDT[0.000000144006332] |
| 01323500 | USD[0.000013514840305],USDT[0.000001233348551 1] |
| 01323504 | BNB[0.000000010000000 0],BTC[0.000000009420500],ETH[0.000000058108800],ETHW[0.000000058108800],EUR[0.000000005427066],LTC[0.410443000000000 0],USD[7.337300305371499 5],USDC[99.750000000000000 0],USDT[0.002965041757833 8] |
| 01323505 | BEAR[7294.890000000000000 0],ETHBEAR[3999200.000000000000000 0],USDT[0.083406000000000 0],XRPBEAR[1898670.000000000000000 0] |
| 01323506 | BTC[0.000008639217250],FTT[0.100000000000000 0],USD[0.005542158027687] |
| 01323512 | BTC[0.000000048878960],LTC[0.000000003600000],MATIC[0.000000040651975],SOL[0.000000028161258],TRX[0.000002000000000 0],USD[0.000002968833572 4],USDT[0.000000051951072] |
| 01323514 | BTC[0.000000000000000],BUSD[7074.342507710000000 0],ETH[0.000000042161375],FTT[0.017088153755178 2],USD[0.000000000000000],USDT[0.000000042766060] |
| 01323515 | BTC[0.000000005000000],BUSD[2000.000000000000000 0],ETH[0.000000005000000],USD[1351.879349968043720 8],USDT[0.000000008527408 0] |
| 01323517 | TRX[0.000009000000000 0] |
| 01323518 | USD[0.000003237166568 4] |
| 01323520 | NFT[295992449746844471][1],NFT[323770196588909677][1],NFT[385593646450104245][1],USD[0.083796736499000] |
| 01323522 | USD[2391.213471963481295 2000000000],USDT[0.000001402786603 0] |
| 01323523 | BTC[0.000000000000000],USD[0.960334994352327 8],USDT[0.000000031112233] |
| 01323526 | TRX[0.000010000000000 0],USDT[0.000000009581450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01323527 | ADABULL[0.00000000600000000],AKRO[1.1551740000000000],ALTBULL[0.0000000040000000],ALTHALF[0.0000000082000000],AMPL[0.00000002327289],APHA[0.298511800000000000],AUDIO[2.95227600000000000],AVAX[0.099986000000000],BAND[0.09947620000000000],BIL[0.049940000000000],BNB[0.56984968000000000],BNBBULL[0.0000000002000000],BTC[0.00325369456640253],BULL[0.0000000092800000],BVOL[0.0000000040000000],CEL[0.09912700000000000],COMP[0.00370579600000000],DEFIBULL[0.00000006000000000],DOGE[33.831026023321384],ENJ[0.99980600000000000],ETH[0.3698240456828364],ETHBULL[0.00000003400000000],ETHW[0.008466439682836],4],FTT[6.498254065698662],GLXY[0.399007600000000],IBVOL[0.00000003700000],LINK[8.2979242000000000],LRC[0.984060000000000],LTC[0.0099321000000000],LTCBULL[810.63695000000000],MKR[0.0009982540000000],PAXG[0.0116977312000000],PRIV:HEDGE[0.00000002000000000],ROOK[0.0000000080000000],SHIB[99806.0000000000000000],SOL[19.387679760000000],SRM[9686247500000000],SXPHALF[0.00000001000000000],USD[-185.05931195150894450000000000],USDT[508.26641413581027857],XAUT[0.00000000700000000],XRP[61.987584000000000],YFI[0.0009980600000000] |
| 01323532 | ATOM[0.20000000000000000],AVAX[0.19986000000000000],BNB[0.03000000000000000],BTC[0.04309937660000000],ETH[6.33443841000000000],FTT[0.0386664000000000],LUNA2[0.26075916210000000],LUNA2_LOCKED[0.6084380448000000],LUNC[1.29000000000000000],SOL[0.03000000000000000],USD[20.3338234666611120],USDT[0.00000000869851199] |
| 01323533 | USD[2.08096757377697777] |
| 01323536 | USD[0.00000000692284486],USDT[0.00000004366299] |
| 01323539 | TRX[0.000012000000000],USDT[0.801365000000000] |
| 01323540 | FTT[0.16751934803211132],USD[0.00000001432141135],USDT[0.000000015571433] |
| 01323541 | EOSBULL[10088.5806705300000000],TRX[0.0000000000000000],USDT[0.0604660000859088] |
| 01323545 | DOT[0.00000001000000000],USD[0.69381537684940094] |
| 01323550 | USD[25.00000000000000] |
| 01323554 | USD[0.00544912000000000],USDT[0.000000007014860] |
| 01323560 | USD[0.000000001059129393] |
| 01323561 | USD[2.62615295446222290],USDT[0.0000000010558836] |
| 01323565 | ETH[-0.00000005591419927],ETHW[-0.000000556106565],USD[0.000011040983571],USDT[0.000071805686968610],USDTBULL[0.0000000017500000] |
| 01323568 | AKRO[1.0000000000000000],AUD[0.000036550889194],BAO[1.00000000000000000] |
| 01323574 | ATLAS[250.0000000000000000],POLIS[4.10000000000000000],TRX[0.00000200000000000],USD[1.30324878907279833],USDT[0.00000000385907788] |
| 01323575 | ETH[0.00000093130000],MATIC[0.0000000046586543],USD[0.0000000070783808] |
| 01323576 | BTC[0.000000006000000000],LUNA2_LOCKED[1.8759721740000000],LUNC[175070.095926700000000],USD[0.000000204780946],USDT[0.0000000062778727] |
| 01323577 | APT[0.00071205850910800],BNB[0.0178007164563869],CLV[0.0000000009842468],DOGE[0.0000009094248],ETH[0.0000001623018333],LUNC[0.00000007800000],MATIC[0.000000005050409],NFT[293236723939877223][1],NFT[432508304194986056][1],NFT[489751496233578595][1],NFT[512673548520300703][1],NFT[529150784416262896],SOL[0.00000000692893],TRX[0.0251014062138768],USD[44.0487302347064579],USDT[0.074495945825606] |
| 01323578 | USD[10.05139617755750000],USDT[11.8127971459010000] |
| 01323581 | DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0007810000000000],USD[0.00000004027610555] |
| 01323587 | BNB[0.0067975400000000],ETH[0.00031153000000000],ETHW[0.0003115333677415],USD[-1.4381232024985034] |
| 01323592 | TRX[0.00004000000000000] |
| 01323605 | ETH[0.00000020000000],TRX[0.00000030000000000],USD[0.658000300000000],USDT[5.2896845640624073] |
| 01323606 | AXS[0.0000000069071401],SOL[0.0069797500000000],USD[0.00000323243007151] |
| 01323610 | ALCX[0.00061370000000001],LUNA2[3.8638378190000000],LUNA2_LOCKED[0.0156215780000000],LUNC[841358.8200000000000000],USD[0.00000226419663201],USDT[0.00000000807429401] |
| 01323619 | USD[0.00000013096970],USDT[0.00000003208420] |
| 01323620 | DOGE[0.00000001450000],KIN[2.00000000000000000],USD[199.4621161646516505] |
| 01323623 | ETH[0.000670000000000],ETHW[0.000670000000000],SHIB[95231.00000000000000000],USD[5.882521500036100] |
| 01323624 | USDT[0.00000079880279250] |
| 01323628 | BNB[0.26619489000000000],DOGE[288.1687678100000000] |
| 01323633 | USD[2.49925383000000000] |
| 01323634 | USD[0.000122078680084469],USDT[0.00000000000022] |
| 01323635 | TRX[0.0000000019652560],USD[0.00000932142516602],USDT[0.0000000022607616] |
| 01323637 | BTC[0.00028225000000000],COMP[0.01231175000000000],ETH[0.0066535000000000],ETHW[0.0066535000000000],FTT[0.388887000000000] |
| 01323643 | TRX[0.00000100000000000] |
| 01323644 | DOGE[0.00000000506481137],USD[0.00000004369029] |
| 01323645 | AXS[0.59988000000000],POLIS[35.9958000000000000],RUNE[70.9932000000000000],SOL[0.00000010000000],USD[3.52185071500000000] |
| 01323647 | USDT[0.00013436056766649] |
| 01323649 | FTT[0.0505334732848000],USD[1.98027997976083560],USDT[0.000012000000000] |
| 01323651 | DOGE[0.35512000000000],LTC[0.009000000000000],NFT[304409744327373928][1],NFT[385583409465952653][1],NFT[526732875174679967][1],TRX[0.20000300000000],USD[1.11754745700000000],USDT[0.95098333695000000] |
| 01323652 | BAO[1.00000000000000000],BTC[0.00000004573867],DOGE[0.00000000849990400],KIN[2.00000000000000],USDT[0.0087153156149334] |
| 01323653 | LTC[0.00001575000000000],USD[0.000051479097314],USDT[0.00000000023931492] |
| 01323654 | ETH[0.006000000000000],ETHW[0.006000000000000],FTT[0.0696682900000000],GALA[20.00000000000000],SLP[249.9539250000000000],USD[0.1348929129968900],USDT[0.000000007139528] |
| 01323658 | USD[1.16447291232702203] |
| 01323660 | BTC[0.00000044010680],ETH[0.00000002095937],TRX[0.00000000072014013] |
| 01323661 | USDT[0.00029713619952972] |
| 01323664 | BTC[0.0000009500000000],LTC[0.0000000099809602],USD[2.54451538766933500],USDT[0.000000974077140] |
| 01323667 | BTC[0.0000002795619],TRX[0.00000400000000000],USD[0.00020854794492971],USDT[0.00000002319520677] |
| 01323668 | USD[0.998215710919107014],XRP[0.079967220000000] |
| 01323669 | TRX[0.00001000000000],USD[0.00000010000000] |
| 01323671 | NFT[442468669890132342][1],SOL[0.12598456200000000],SRM[0.88733020000000000],SRM_LOCKED[0.2411545800000000],TRX[4.0002100000000000],USD[2.11182667479545970],USDT[1282.12940671603681255] |
| 01323673 | USD[0.00000000020834700] |
| 01323676 | USD[0.0000001000000],USD[0.38938352664264946],USDT[0.00000000019482560] |
| 01323678 | TRX[0.00000100000000],USD[3.6514504710000000],USDT[12.70000000000000000] |
| 01323679 | BRZ[0.0000000698861787],CRO[100.00000000000000],DOT[14.00000000000000],FTT[0.00000000404962126],GALA[1000.0000000000000000],GRT[200.0000000000000000],HNT[10.000000000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.00000000000000000],POLIS[100.0000000000000000],TRX[0.65660400000000000],USD[1.0850485107865484],USDT[0.000000000007500001] |
| 01323681 | MATICBULL[33.9000000000000000],SXPBULL[7.5080000000000000],TRX[0.00000200000000000],USD[3.6592174105000000],USDT[0.0000000084972032] |
| 01323682 | ETH[0.121000000000000],FTT[0.557448506043565601],LUNA2[0.00350659167500000],LUNA2_LOCKED[0.008182047242000],SOL[0.00606700000000000],USD[0.00924816210100574],USDT[0.0000000013750000] |
| 01323684 | BTC[0.00000005000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01323685 | BTC[0.0020965800000000],LTC[0.0029163600000000],USD[186.1746207766326888000000000000],USDT[-112.3691450404005758] |
| 01323686 | FTT[0.3008922300000000],SOL[0.7620335500000000],USD[0.0000010414741242],USDT[0.0000000024661009] |
| 01323688 | AURY[18.8781416675793250],BTC[0.0000000095780800],ETH[0.0000000050000000],IMX[24.1000000000000000],SOL[0.8424814189092998],SPELL[15000.0000000000000000],USD[83.6840974634553592],USDT[0.0000000036583338] |
| 01323691 | USD[0.0000000092965740],USDT[0.0000000080919607] |
| 01323693 | BTC[0.0000000040000000],USD[0.2037497578662434],USDT[0.0000000024043898] |
| 01323698 | BTC[0.0000000004000000],TRX[0.0000040000000000],USD[0.0000000049567119] |
| 01323706 | BNB[0.0000000005000000],BTC[0.0000000064500000],ETH[0.0184032564500000],FTT[4.0099297177400385],LTC[0.0000000076113301],NFT [349127461970221104][1],OMG[0.0000000027813886],TRX[0.0002900000000000],USD[0.0000000210817916],USDT[651.9011057889058213] |
| 01323711 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000243278799],USDT[0.0000000056475383] |
| 01323712 | USD[0.0000000096089773],USDT[0.0000000045752494] |
| 01323713 | BTC[0.0000980750000000],FTT[0.0115114751682426],LUNA2[0.1608263039239666],LUNA2_LOCKED[0.3752613759559222],PAXG[0.0000000080000000],TRX[0.0007840000000000],USD[176.4940686991997814],USDT[0.0038465540681981] |
| 01323716 | USD[0.0000090000000000],USDT[5.0000000000000000] |
| 01323722 | TRX[0.0000080000000000],USD[0.0000000071377272],USDT[0.0000000065801340] |
| 01323723 | USD[0.0000948754522553],USDT[0.0000000056064128] |
| 01323726 | BAO[1.0000000000000000],BTC[0.0000000094926139],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000] |
| 01323735 | BNB[0.0000000059245839],BTC[0.0000000070054104],ETH[0.0000000037200000],SOL[0.0000000055187392],USD[-0.0000000220488593],USDT[0.0000000040913076] |
| 01323739 | BTC[0.0000000000164000],TRX[0.0000010000000000] |
| 01323744 | USD[0.0000200000000000],USDT[0.0000000164875678] |
| 01323747 | USD[0.0000000578281781],USDT[0.0000001185693086] |
| 01323748 | USD[4335.6575448619119512] |
| 01323750 | AAVE[0.0299964000000000],ATLAS[50.0000000000000000],BTC[0.0000054590000000],POLIS[0.9000000000000000],TRX[0.0000010000000000],USD[1.4723958973981830],USDT[16.1823600223517137] |
| 01323753 | TRX[0.0000000000593389800] |
| 01323754 | TRX[0.0000020000000000],USD[-0.0080748074868982],USDT[0.0084357900000000] |
| 01323761 | BTC[0.0000000034236656] |
| 01323763 | BTC[0.0000000006089610],XRP[0.0000000047232142] |
| 01323764 | BTC[0.0000000076250000],USD[0.8587571765219472],USDT[0.0045575878140155] |
| 01323767 | ALPHA[0.0000000030804325],BOBA[0.0870000000000000],BTC[0.0002967633300000],CLV[0.0613400000000000],ETH[0.0000526198920331],ETHW[0.0000526193672649],GRT[0.0000000057603211],LINA[8.6380000000000000],LUNA2[36.7390248000000000],LUNA2_LOCKED[85.7243912000000000],OKB[0.0000000096674594],OMG[0.00000000182587741],STEP[0.0923800000000000],TRX[0.0000010000000000],USD[0.0098842296092116],USDT[0.0000000076361620] |
| 01323770 | BTC[0.0000000020500],TRX[0.0000000000000000] |
| 01323771 | USD[0.0000000013999232],USDT[0.0000000022828598] |
| 01323772 | CAD[0.0000000044821694] |
| 01323774 | BTC[0.0000000000246000],TRX[0.0000020000000000] |
| 01323775 | ATLAS[1999.6200000000000000],LTC[146.4404065700000000],USD[-856.1415087190000000],USDT[992.7567558400477151] |
| 01323783 | USD[0.0539838448500000] |
| 01323785 | USD[0.0001448180536818] |
| 01323789 | AURY[2.2988212687420000],FTM[24.9962500000000000],GOG[17.0000000000000000],POLIS[15.7988980000000000],USD[0.5626798350000000] |
| 01323791 | DOGEBULL[1.0736482700000000],USD[27.8847916238302800] |
| 01323793 | USDT[0.0000322369922239] |
| 01323795 | ETH[0.0000624255589843],ETHW[0.0000624222363936],SOL[0.6420640600000000],USD[0.0056046322316507],USDT[-0.2063426961754494] |
| 01323797 | USD[0.0000219220227424],USDT[0.0000103804150037] |
| 01323798 | BNB[0.0000000005247300],BTC[0.0000000018830000],ETH[0.0000000000215800],MATIC[0.0000000000000000],USD[0.0000013245237465],USDT[0.0000000081435530] |
| 01323799 | BTC[0.0000000077540589],FTT[0.0336768645813442],USD[29.0101514628626371],USDT[0.0000000018915563] |
| 01323805 | BNB[0.0000305100000000],BTC[0.0122987000000000],DOT[0.0985446000000000],ETH[0.0000001782915O],ETHW[0.0069453692163629],FTT[0.0036709520073864],GENE[6.8372250300000000],NFT [322279913671917284][1],NFT [344974351364738658][1],NFT [498942164054634983][1],NFT [592290836872341814][1],SOL[0.0000000112767052],TRX[0.4855950000000000],USD[193.1105966608496893],USDT[11.1623067405043327] |
| 01323808 | ATLAS[9.2054913453788100],TRX[0.0000010000000000],USD[1.1630401687747739],USDT[0.0000000068038984] |
| 01323812 | USDT[0.0032860868440608] |
| 01323814 | TRX[0.0000060000000000],USD[0.0499214332550092],USDT[0.0000000037504441] |
| 01323823 | USD[0.0001448180536818] |
| 01323825 | AKRO[3.0000000000000000],ATLAS[266.0526754000000000],AVAX[0.0000000000846045],BAQ[113742.8737443000000000],BNB[0.0000000077282406],CRO[247.0436279400000000],DENT[46081.8074484086072764],DOGE[0.0000000015067392],DOT[6.0267981600000000],ETH[0.0039102600000000],ETHW[0.0038578600000000],EUR[27.4021089605569780],FTM[13.8926916500000000],GALA[174.3915765600000000],HXRO[1.0000000000000000],KIN[7627739.4205533000000000],KSHIB[0.0000000782038791],LUNA2[0.0000317935560900],LUNA2_LOCKED[0.0000307518299500],LUNC[2.8898324500000000],MANA[7.6178104900000000],MATIC[13.7051128000000000],SHIB[0.0000000385583869],SOL[5.2263417400000000],TRX[22.0000000000000000],UBXT[1.0000000000000000],USD[22.3126032158046340],USDT[0.0000000317014303] |
| 01323826 | BTC[0.0000000002500],TRX[0.0000010000000000] |
| 01323827 | TRX[0.4791470000000000],USD[1.3897479750000000] |
| 01323828 | USD[30.0000000000000000] |
| 01323830 | BNB[0.0000011527000],BTC[0.0000000950000000],USD[0.0000000095621505] |
| 01323832 | AVAX[0.0058481118351628],BNB[0.0000000042325890],ETH[0.0000001000000000],USD[0.0000000243534153],USDT[3.8293094604749442] |
| 01323833 | BAO[1.0000000000000000],BTC[0.0001018200000000],KIN[1.0000000000000000],SHIB[0.6075880700000000],USD[0.0019705537156060],USDT[0.0036279500000000] |
| 01323837 | ATLAS[7.3592323700000000],BTC[0.0000000004420000],USD[0.0000000121234930],USDT[0.0000000083861938] |
| 01323838 | USD[1.2623957100000000] |
| 01323848 | TRX[0.0000060000000000],USDT[9.0000000000000000] |
| 01323854 | USD[0.0001481807536818] |
| 01323856 | BTC[0.0010462500000000],DOT[0.9947116500000000],MATIC[0.9575535510315830],SOL[0.4261385500000000],USD[0.9829505284314949],USDT[0.0000001119390607] |
| 01323857 | BTC[0.0000000095000000],EUR[0.0000000407179200],FTT[0.0000000005203977],LTC[0.0017619500000000],MANA[0.9996200000000000],USD[2.6647030975261680],USDT[0.0000000027494499] |
| 01323859 | FTT[0.0893200000000000],USD[8.4271627519665528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01323860 | AMPL[0.000000001114541],FTT[0.00221323889668845],LUNA2[1.01707668100000000],LUNA2_LOCKED[2.37317892200000000],TRX[0.57236000000000000],USD[1269.02659494726987811],USDT[94.52943908399485881],USTC[9.62834038000000000],XRP[478.283222000086342] |
| 01323863 | BTC[3.25069351862334 6],ETH[61.032701024443870 0],ETHW[0.237030886452648],EUR[0.98951657094815 1],FTT[1281.20022191000000000],LINK[106.18985803550796 00],LTC[0.00353021750000000],NFT [37383703637589 3676],TRX[0.000000089327700],UNI[0.000000052893000],USD[0.000000064604147],USDC[15426.28348339000000000],USDT[1.78040899107374 85] |
| 01323868 | AUD[0.68796542007547 02],FTT[1.59222202000000000],USD[0.000000011 4521125],USDT[0.000000036576656] |
| 01323870 | TRX[0.00000400000000 00],USDT[390.00000000000000000] |
| 01323872 | USD[0.32277163410000000] |
| 01323873 | ETH[0.00000005000000000],TRX[0.000009000000000],USDT[0.00000006000000000] |
| 01323875 | ETH[0.07403795388249 68] |
| 01323877 | BCH[0.00084000000000000],LTC[0.00272715800000000],TRX[0.00000200000000000],USDT[0.000000005000000] |
| 01323878 | BNB[0.00000042802212 0],BTC[0.00002626317350 00],SHIB[0.9324584651600000],USD[0.035834425980422 7],XRP[0.000000009710000 0] |
| 01323879 | ETH[0.000998020000000 00],ETHW[0.000998020000000 00],FTT[0.14899063473000 00],HNT[0.0994960000000000 0],USD[0.82812396120000000],USDT[0.000000008800000 0] |
| 01323880 | USDT[0.00005246140531 28] |
| 01323884 | TRX[0.00000200000000000],USD[0.00000001 11020428] |
| 01323886 | BTC[0.00000000638416 00] |
| 01323892 | NFT [471373742510276857][1],USD[0.0000004657100547] |
| 01323894 | BTC[0.00000006000000 00],USD[0.07320370665352000],USDT[0.00727288859028318] |
| 01323896 | ETCBULL[192900.00000000000000000],USD[0.12091533607 17994] |
| 01323897 | BTC[0.00000000004 1000],TRX[0.00000010000000000] |
| 01323902 | BTC[0.00000000002050 0],TRX[0.00000200000000000],USDT[0.000000035622960] |
| 01323903 | USD[25.00000000000000000] |
| 01323905 | TRX[0.000000001458559 6],USDT[0.0001406306611884] |
| 01323907 | AMD[0.3999200000000000],NVDA[0.41241750000000000],PFE[0.009587000000000 00],PYPL[0.0849830000000000 0],SPY[0.00099540000000000],TRX[0.00000030000000 000],USD[0.5175201559750000],USDT[0.000000018247936 8] |
| 01323910 | DOGE[0.00000000423974 00],TRX[0.00000200000000000],USDT[0.000000003871615] |
| 01323921 | ETH[0.00076852000000000],ETHW[0.000768520000 00000],TRX[0.0000040000000000],USDT[0.0000144594035932] |
| 01323922 | BTC[0.00000000024600 0] |
| 01323927 | TRX[0.00000700000000000] |
| 01323928 | USD[8.53610947743458 36] |
| 01323929 | BTC[0.000070300000000 00],USD[0.26203065452202 96] |
| 01323932 | USD[0.01729465418572 00] |
| 01323936 | BTC[0.00048513100000000],DOGE[0.055396700502 00000],EUR[0.0000000073640000],USD[0.037091673773449 17] |
| 01323938 | BTC[0.0000000833107470],LTC[0.00000005443756 4],USD[0.031336981276504 9] |
| 01323939 | BTC[0.0000000041000],TRX[0.000001000000000 0] |
| 01323941 | USD[-0.481393068266828 1],XRP[1.90713550000000 0] |
| 01323942 | AMPL[0.000000005441292],FTT[0.039690561582 3200],USD[0.00000001069078 02],USDT[0.000000007689913 8] |
| 01323944 | USD[0.00000008702288 6] |
| 01323947 | BNB[0.00000000000001],USDT[1333.39060014503 04506] |
| 01323948 | BTC[0.0000000004120 0],TRX[0.000003000000000 0] |
| 01323951 | USD[0.00000009000000000] |
| 01323952 | FTT[0.00340170000000 00],NFT [472636932300583389][1],NFT [521871036619278689][1],NFT [557463718797597191][1],SLRS[0.98000000000000 000],USD[1.79426206462 10406],USDT[0.00000003936 7200],XRP[0.231527000000000 0] |
| 01323955 | SOL[-0.001479183186244 5],USD[1.26368548439950 11],USDT[0.00000006967783 2] |
| 01323957 | ETH[27.57926892357622 11],ETHW[301.53826892357 62211],FTT[1000.000000000000000],SRM[8.425341200000 00000],SRM_LOCKED[106.41465880000000000],USD[0.22916785611 69769],USDT[1344.21768681194320 68],XRP[0.1491340000000000 0] |
| 01323960 | BTC[0.00000006550000] |
| 01323963 | BTC[0.00000000700000000],LTC[0.009889280000 00000],USD[0.00000119976165 79],USDT[0.00000005228391 2] |
| 01323966 | USD[0.00000012002016] |
| 01323968 | DOGEBULL[0.00000003 1689900],ETH[0.0000000100000000] |
| 01323970 | TRX[0.00000400000000000] |
| 01323972 | TRX[0.0000030000000000],USD[54.09433189991 1170],USDT[0.000000020846286] |
| 01323976 | ADABULL[0.00598670465400 00],BTC[0.0006068900000 0000],COMPBULL[1.850236283060000 0],DOGEBULL[0.0205873384780000],ETHBULL[0.049477588780000 0],LTCBULL[84.10031348012 00000],MATICBULL[3.43518788782000000],MKRBULL[0.0587949284000000 0],XRPBULL[1300.978417292355 2544] |
| 01323980 | ADABULL[0.000000000602149],BTC[0.000000008091 916],BULL[0.000000016250000],DOGEBULL[0.033914911850 3983],ETH[0.00000007660000 0],ETHBULL[0.000000007083030 1],USD[0.000000059456877 8] |
| 01323982 | BTC[0.00038496000000 00] |
| 01323983 | BTC[0.00000063500270],USD[0.00028914871494 08] |
| 01323985 | TRX[0.000002000000000 0],USDT[17.000000000000 00408] |
| 01323989 | TRX[0.000053000000000 0],USD[0.00000000932601 92],USDT[0.000000019026272] |
| 01323996 | FTT[9.19816000000000000],TRX[0.000001000000 0000],USD[-25.349633919019 0162494],USDT[49.49502205000000000] |
| 01323998 | TRX[0.000003000000000 0],USD[4.57159749000000 000],USDT[0.00000010031815 8] |
| 01324008 | USDT[0.00316305029603] |
| 01324009 | AUDIO[0.0746000000000 0000],USD[0.003610324630 6500],USDT[0.000000002500000 0] |
| 01324013 | SOL[0.002220532446900] |
| 01324015 | FTT[0.0868927300000000],TRX[0.0000030000000 000],USD[4.72629514035651 79],USDT[0.000000044770934] |
| 01324025 | BTC[0.00000006351783 4],DOGEBULL[0.00000000 5456371 8],USD[0.00000363126961 46] |
| 01324031 | BNB[0.00000008610104 8],ETH[0.00000000204252 75] |
| 01324034 | TRX[0.000010000000000 0],USD[0.00003255617009 94] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01324035 | BOBA[0.099980000000000000],DOGE[0.98180000000000000],FTT[0.099998000000000000],IMX[1.000000000000000000],KIN[19996.000000000000000000],LINK[0.099998000000000000],SOL[0.029976000000000000],SRM[10.984000000000000000],TRX[0.000117000000000000],USD[2.536861733320005180],USDT[7.16491857050573528] |
| 01324036 | BTC[0.000000000061500],TRX[0.000001000000000000] |
| 01324039 | TRX[0.000003000000000000],USDT[0.000034127454613500] |
| 01324040 | ATLAS[1556.396419540000000000],TRX[0.000010000000000000],USD[0.000000009415142],USDT[0.000000022030550] |
| 01324043 | TRX[0.000005000000000000],USDT[0.000034651967272500] |
| 01324048 | ETH[0.000000017748018900],ETHW[0.000000017748018900],TRX[0.010006000000000000],USD[0.000000003852360],XRP[0.000000027496808] |
| 01324049 | BTC[0.000009880000000000],USD[44.128944740000000000] |
| 01324051 | TRX[0.000005000000000000],USDT[0.000330795564684] |
| 01324052 | USD[0.000000000007674128] |
| 01324053 | BTC[-0.000011217212105850],ETH[0.000000010000000000],LUNA2[0.355319042800000000],LUNA2_LOCKED[0.829077766600000000],LUNC[0.000000005490640000],SOS[61180.000000000000000000],TRX[0.000002000000000000],USD[5408.424044585110149800],USDT[350.000000028298989869] |
| 01324054 | BTC[0.000000030000000000],ETH[0.000000044924759],ETHW[-0.000879988090061360],USD[0.332248127797938700] |
| 01324057 | TRX[0.000010000000000000],USDT[0.000399178504115] |
| 01324058 | USD[2.115404480000000000] |
| 01324061 | USDT[0.000048212539841800] |
| 01324063 | ATLAS[229.914500044100000000],POLIS[24.816830916153454700],USD[0.000000012159300] |
| 01324065 | TRX[0.000007000000000000],USDT[0.000036753783391400] |
| 01324069 | USD[0.000800000000000000],USDT[0.000362277634578] |
| 01324070 | DOGEBULL[0.000000005363696000],ETH[0.000000100000000000] |
| 01324072 | TRX[0.000003000000000000],USD[0.000041240247718000] |
| 01324077 | TRX[0.000007000000000000],USDT[0.000393895578884] |
| 01324079 | USD[0.000000032193300100],USDT[0.000000000345240000] |
| 01324083 | ADABULL[0.000000014000000000],AVAX[18.200059000000000000],BCH[0.000012450000000000],BNB[0.180067000000000000],BNBBULL[0.000000035000000000],BTC[0.000001524527898],BULL[0.000000056000000000],COMP[3.491334917000000000],DOT[0.000103000000000000],ETHBULL[0.000000014000000000],FTT[100.205937210146462600],HNT[28.100158000000000000],LINA2[0.006536214492000000],LUNA2_LOCKED[0.015251167150000000],LUNC[0.000000005641995200],MATIC[0.000000061382528],MKR[0.070002240000000000],NEAR[66.100813000000000000],SRM[460.767929560000000000],SRM_LOCKED[1019.829817630000000000],SUSHI[0.001745000000000000],SXP[980.714678000000000000],UNI[1.250314000000000000],USDT[624.031541442863120900],USTC[0.000000005247074] |
| 01324085 | BTC[0.000000027464400],TRX[0.000000061994556] |
| 01324086 | USD[0.000000678186446550],USDT[0.000000059280340] |
| 01324088 | TRX[0.000003000000000000],USDT[0.000038861644584] |
| 01324089 | BTC[0.000000080206000],TRX[0.000010000000000] |
| 01324091 | USD[0.000000095336448],USDT[0.000000016099820] |
| 01324093 | USD[0.050919700000000000] |
| 01324095 | SOL[0.000000005839000],TRX[0.000000081135024],USD[0.000000009460088],USDT[0.000000078464708] |
| 01324096 | USDT[0.045275527000000000] |
| 01324097 | BAO[1.000000000000000000],BTC[0.005930560000000000],KIN[1.000000000000000000],SNX[20.958015320000000000],USD[0.0013699205933517] |
| 01324098 | BTC[0.000000016082400],TRX[0.000001000000000000] |
| 01324099 | ATLAS[1.768200000000000000],BTC[0.000000002000000],ETH[0.000000100000000],USD[0.000000069658675],USDT[0.000000053779307] |
| 01324101 | USD[0.008400000000000000] |
| 01324102 | DOGEBULL[0.000000043811262],ETH[0.000000100000000000] |
| 01324113 | USD[-0.642091570656000600],USDT[1.731620340000000000] |
| 01324118 | BTC[0.000000036447200],TRX[0.000001000000000000] |
| 01324119 | DOGEBULL[0.046227846713815000],ETH[0.000000100000000000] |
| 01324130 | AAVE[30.000000000000000000],AVAX[130.000000000000000000],DOGE[18877.000000000000000000],FTT[116.800000000000000000],LTC[51.180000000000000000],SUSHI[2657.000000000000000000],USD[0.006911068520000000],USDT[1.043009153875000000] |
| 01324131 | DOGEBULL[0.000000004116296] |
| 01324133 | TRX[0.000002000000000000],USD[-0.224831732190192300],USDT[0.408590339018161628] |
| 01324135 | NFT (309575441197396490)[1],TRX[0.000004000000000000],USD[0.000000053205722],USDT[0.000000006244682] |
| 01324138 | USD[0.214875088075000000],USDT[0.000000092498960] |
| 01324140 | BCH[0.000000058692560],BTC[0.000000006839060000],ETH[0.000000051659900],EUR[0.000000048145779],FTT[0.000000002423176],KIN[23593.653344090268480600],USD[0.000000029387191] |
| 01324141 | DOGEBULL[0.000000002021208],ETH[0.000000100000000] |
| 01324143 | AXS[0.092540000000000000],ETH[0.004245800000000000],ETHW[0.004245800000000000],HTJ[0.160614030000000000],TRX[0.000002000000000000],USD[1.023394163310739200],USDT[0.137262096825340] |
| 01324146 | ATLAS[4789.089900000000000000],ETH[0.039930460000000000],ETHW[0.039930460000000000],TRX[0.000002000000000000],USD[27.820026679347119400],USDT[0.000000164566272] |
| 01324153 | DOGEBULL[0.000000037519356] |
| 01324159 | BTC[0.000000000041200] |
| 01324160 | BTC[0.000000000020500] |
| 01324162 | DOGEBULL[0.000000006042034] |
| 01324164 | KIN[4428192.420622950000000000],USD[3.699260000000000000] |
| 01324168 | BAO[1.000000000000000000],BCH[0.000000004321520],BNB[0.000000002297576400],DOGE[0.000000002718924700],ETH[0.000000074386444],GBTC[0.000000097893636],JST[0.000000076762999],LTC[0.000000090372748],SHIB[0.000000073687400],SUN[0.000000041831702],TRX[0.000000095888918],USD[0.000166039257865],XRP[0.000000008703172] |
| 01324172 | USDT[0.059179910000000000] |
| 01324175 | TRX[0.000010000000000000] |
| 01324177 | BTC[0.000000120206000] |
| 01324179 | TRX[0.000007000000000000] |
| 01324181 | USDT[2.756712800000000000] |
| 01324182 | BTC[0.000000075020600],TRX[0.000070000000000000] |
| 01324183 | BTC[0.000000060000000000],FTT[0.000000072412632],MATIC[29.994600000000000000],USD[176.436432002954822800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01324185 | TRX[0.000005000000000],USD[0.000000093219261] |
| 01324187 | DOGEBULL[9.498195000000000],MATICBULL[5898.879000000000000],USD[0.037107583754585],USDT[0.000000007316260] |
| 01324195 | BTC[0.000000002172996],GMT[0.000000009558491],LUNC[0.000000009574024],SAND[0.000000000545979],USD[0.014045538138024] |
| 01324200 | AMC[0.655704880000000],BAO[2.000000000000000],BTC[0.006908570000000],MATIC[117.295925120000000],TRX[1.000000000000000],USD[4.012899468619061] |
| 01324203 | BTC[0.000005000000000],USDT[0.000325191940524] |
| 01324208 | ETH[0.000000006390259],USDT[0.000000085128781] |
| 01324211 | TRX[0.000030000000000] |
| 01324216 | USD[30.000000000000000] |
| 01324217 | BNB[0.000000009419102],BTC[0.000000005697624],DOGE[0.000000052202019],ETH[-0.000000004753690],FTT[0.000000007873412],USD[-0.000001727365719],USDT[0.000001800425657],XRP[0.000004849493065] |
| 01324218 | BTC[0.000000000062100],TRX[0.000001000000000] |
| 01324226 | USD[0.000000227165113],USDT[0.000000081085853] |
| 01324228 | ETH[0.001009000720224],ETHW[0.001009000720224] |
| 01324230 | AUD[6.321873957805645],LUNA2[11.125728521500000],LUNA2_LOCKED[25.960033220200000],LUNC[120040.580599940000000],TRX[0.000001000000000],USD[0.567132081506043],USDT[1.278704062510891] |
| 01324231 | COPE[2.509134340000000],FIDA[0.000000033612500],TRX[0.000003000000000],USDT[0.000000021188050] |
| 01324239 | BTC[0.000000000061800],TRX[0.000001000000000] |
| 01324240 | ETHBULL[0.000000004000000],FTT[0.092855068150102],USD[0.000000068200000] |
| 01324244 | USDT[0.000083933828462] |
| 01324251 | AUD[0.008520000000000],ETH[0.000969600000000],FTT[30.131172550000000],USD[0.030587057982540],USDC[4057.352450260000000],USDT[0.000000133151434] |
| 01324256 | BTC[0.000000026935900],DOGE[0.069928000000000],TRX[0.000001000000000],USD[-0.000014046192741],USDT[0.000000092859284] |
| 01324257 | BTC[0.000000037749250] |
| 01324258 | BTC[0.000155710000000],USD[0.865007645100796] |
| 01324260 | ADABULL[0.000664313648000],ALGOBULL[18021.481402550000000],AMC[0.0000000577392553],ATOMBEAR[283575.083333330000000],BALBULL[61.156810000000000],BCHBULL[250.949800000000000],BEAR[799.840000000000000],BNBBEAR[11428571.428571420000000],DOGE[0.760866970656816900],DOGEBULL[0.000458970000000],ETCBEAR[49650.000000000000000],ETHBEAR[8119960.000000000000000],GRTBEAR[3400.000000000000000],HTBEAR[0.000000028888900],USD[0.000001569412339],USDT[0.000000720521391,XRPBEAR[29000000.000000000000000],XRPBULL[12.212707210000000] |
| 01324266 | BTC[0.000000000412200],TRX[0.000002000000000] |
| 01324273 | BTC[0.000000000082400],TRX[0.000001000000000] |
| 01324276 | BAO[1.000000000000000],BF_POINT[100.000000000000000],FTM[105.957441100000000],LUNA2[0.830710908200000],LUNA2_LOCKED[1.869633589000000],MATIC[59.146046850000000],RSR[1.000000000000000],SGD[0.000000000910564],SOL[3.495607370000000],USD[11.651192602386165],USDT[0.000000089158940],UST[211.466579168615940] |
| 01324277 | ETH[0.000000008837875],FTT[0.062099364527532],NFT[3513849155555548202][1],STEP[0.000000010000000],TRX[0.000000002092482],USD[-0.049122125496380],USDT[0.000000009762967] |
| 01324280 | BTC[0.000000041200],TRX[0.000002000000000] |
| 01324281 | AUD[549.188318775086133],USD[8727.526431561547422],USDT[2272.011459227843307] |
| 01324283 | BTC[0.000000008041200],TRX[0.000002000000000] |
| 01324286 | BOBA[0.0326000000000000],SOL[0.026700000000000],USD[3.501392807500000],USDT[0.001507000000000] |
| 01324288 | TRX[0.000006000000000],USD[0.087663376940000],USDT[0.002797111067904] |
| 01324292 | LTC[0.109250000000000] |
| 01324298 | BTC[0.066248887445136],ETH[0.390470507668900],ETHW[0.000000002446630],FTT[0.000000031896700],USD[0.000128096112004] |
| 01324300 | BTC[0.000000005061500] |
| 01324301 | BTC[0.005300000000000],ETH[0.000000005000000],EUR[9.164552555000000],SOL[0.000000070417444],USD[0.000000007943294],USDT[0.000000037970322] |
| 01324302 | TRX[0.000000100000000],USD[-0.223759047271068],USDT[0.000000578079088],XRP[1.034636980000000] |
| 01324303 | BAO[1.000000000000000],ETH[0.000000007652014],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000157323495708],USDT[0.000000024795205] |
| 01324308 | BTC[0.000000005000000],TRX[0.000007000000000] |
| 01324311 | ALGOBULL[4444.000000000000000],DOGEBULL[0.798842000000000],EOSBULL[86586.680000000000000],FTT[0.011479442963387400],MATICBULL[0.030180000000000],SHIB[99840.000000000000000],SUSHIBULL[105050556.140000000000000],THETABULL[16.065655400000000],TRX[0.545001008871276500],TRXBULL[0.975200000000000],USD[0.007538275991320000],USDT[0.000000001731539400],XRPBULL[78890.600000000000000],XTZBULL[282.840580000000000000] |
| 01324312 | BTC[0.000000004120000],TRX[0.000002000000000] |
| 01324315 | BTC[0.000000063412800],TRX[0.000001000000000] |
| 01324316 | ATLAS[9.566800000000000],NFT[383214915595093269][1],TRX[0.000010000000000],USD[0.018046605679742],USDT[0.400717046892932] |
| 01324318 | BTC[0.000000008687500],TRX[0.000000030373183] |
| 01324321 | TRX[0.000005000000000],USDT[0.000000084978504] |
| 01324323 | AUD[0.002731489596663],BTC[0.000000097972961],ETH[0.000000052902908],SOL[0.000000006208000],USDT[0.000000004032131] |
| 01324324 | AUD[0.000000144124391],MATIC[1.000000000000000],TRX[0.010584000000000],USD[0.040134536155431],USDT[0.123106926250515] |
| 01324325 | BNB[0.000000016559218],BTC[0.000000006888120],ETH[0.002564471946424],ETHW[0.002564471946424],TRX[0.759886000000000],USD[0.000000094551111],USDT[0.356709369973250],XRP[0.000000003367600] |
| 01324328 | BTC[0.000000040293500],USD[0.000191709859020] |
| 01324340 | TRX[0.000022000000000] |
| 01324350 | BTC[0.096882720000000],ETH[0.000000030000000],EUR[477.865953473575372],LUNA2[9.743733430000000],LUNC[37324.438692728500000],SOL[182.279209298914728],USD[91.873973974742027],USDT[0.000000050000000],XRP[200.976800000000000] |
| 01324354 | SHIB[50000.000000000000000],USD[1.957005000000000],XRPBULL[1698.068087498186940] |
| 01324355 | USD[21.483515902608360],USDT[0.000001395258118] |
| 01324365 | BTC[0.000000000204000],TRX[0.000001000000000] |
| 01324366 | BTC[0.000000048061200],TRX[0.000001000000000] |
| 01324369 | BTC[0.000000059260000] |
| 01324372 | BTC[0.000000008040],TRX[0.000001000000000] |
| 01324374 | AAPL[0.000000005881543],AMC[0.000000005894406],AMZN[0.000001000000000],AMZNPRE[-0.000000010000000],BNB[0.000439492283200],ETH[0.000000070340105],FTT[0.000000050000000],GALA[2.524888730000000],LUNA2[0.000652920128900],LUNA2_LOCKED[0.001523480301000],NFT[410931575138534936][1],NFT[466884251147694520][1],NFT[518461258638507593][1],TRX[0.001480071527400],USD[0.000000001323784B],USD[0.000000138625962],USTC[0.092424000000000],XRP[0.000000002705832] |
| 01324380 | USD[86.816286850000000] |
| 01324382 | BAO[1.000000000000000],BTC[0.000021119953400],DENT[3.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[10.804894935718114] |
| 01324386 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01324395 | BNB[0.0299940000000000],LEO[50.000000000000000],STEP[81.500000000000000],TRX[0.000020000000000],USD[0.0010146055000000],USDT[357.7970617903868608] |
| 01324400 | ETHBEAR[333431.4367621300000000] |
| 01324404 | TRX[0.0010620000000000],USDT[32995.0296908842188200] |
| 01324407 | ETH[0.0000001000000000],TRX[0.0007840000000000],USDT[0.0000111106372948] |
| 01324412 | BTC[0.0000000090274200],TRX[0.0000000060741510] |
| 01324419 | ADABULL[0.0000000035271097],ALTBULL[0.0000000046030972],ATOMBULL[0.0000000047478640],ATOMHALF[0.0000000027792000],BALBULL[0.0000000072055062],BCHBULL[0.0000000080000000],BEAR[0.0000000028377206],BSVBEAR[0.0000000085467555],BTC[0.0000000033534802],BULL[0.0000000492304771],BULLSHIT[0.0000000005260856],DOGE[0.0000000074986550],DOGEBEAR202100.0000000573650911],DOGEBULL[0.0000000267531],DOGEHALF[0.0000000039424473],ETH[0.0000000019448451],ETHBULL[0.0000000093228449],ETHHALF[0.0000000092791932],HALF[0.0000000068102921],LTC[0.0000000088029794],PAXGBULL[0.0000000094169747],TRX |
| 01324420 | BULL[0.0000000015902259],XRPHALF[0.0000000097607191,YF[0.0000000042254526] |
| | TRX[0.0000000020000000],USDT[0.0000000050642500] |
| 01324421 | USD[0.0090977704950000],USDT[5.0001724260000000] |
| 01324423 | TRX[0.0000030000000000],USD[-1.2083275340675000],USDT[3.0300000000000000] |
| 01324427 | TRX[0.0000030000000000],USD[0.0000186606359803],USDT[0.0000000021055504] |
| 01324429 | TRX[0.0000030000000000],USD[0.0000000474968898],USDT[0.0000000126353547] |
| 01324434 | BTC[0.0000000050184500],TRX[0.0000010000000000] |
| 01324437 | BTC[0.0000000010449824],TRX[0.0000000038511520] |
| 01324439 | USD[0.0524065787767104],USDT[0.0000000092500000],XRP[0.0369284498903965] |
| 01324441 | BTC[0.0000000000061500] |
| 01324446 | NFT [4614182025471890069][1],NFT [4954167942933038557][1],NFT [5371999040730793321][1],TRX[0.0000040000000000] |
| 01324449 | TRX[0.0000080000000000],USDT[0.0000052870507040] |
| 01324461 | TRX[0.0000040000000000] |
| 01324464 | BTC[0.0002249977132507],ETH[0.0000000094299592],FTT[0.0000000093678799],LUNA2[0.0002075754901000],LUNA2_LOCKED[0.0004843428103000],MATIC[0.0000000065238635],USD[0.0000000174733055],USDT[0.0616721309035070] |
| 01324468 | BNB[0.0000001000000000],ETH[-6.0000000098897976],NFT [5292430395175502111][1],USD[0.0000000140538860],USDT[0.0007062020239610] |
| 01324475 | TRX[0.0000010000000000],USD[-6.7467651874150033],USDT[10.0000000000000000] |
| 01324477 | USDT[0.0000000063760108] |
| 01324483 | BAO[2.0000000000000000],BTC[0.0127288400000000],DENT[1.0000000000000000],ETH[0.0246922600000000],ETHW[0.0243887000000000],KIN[581979.9964324400000000],RSR[1.0000000000000000],SHIB[3311343.0626227600000000],TRX[2.0000000000000000],USD[576.9719205548448545] |
| 01324486 | BTC[0.0000101367271560],TRX[0.0000000033405320] |
| 01324490 | USDT[0.0000000041131589] |
| 01324492 | SUSHIBULL[21586.3800000000000000],SXPBULL[2099.5800000000000000],USD[0.0585000000000000] |
| 01324498 | GENE[4.9000000000000000],USD[0.7861748950000000] |
| 01324499 | USD[36.7959500067752376],USDT[0.9850430600000000] |
| 01324501 | BTC[0.0000000270525000] |
| 01324508 | DENT[1.0000000000000000],LUNA2[2.5882727800000000],LUNA2_LOCKED[6.0393031530000000],LUNC[563601.8470820000000000],USD[0.0000000033793980],USDT[0.1549827275000000] |
| 01324512 | TRX[0.0000040000000000],USD[7.6667500077334068],USDT[0.0000000042407050] |
| 01324514 | ETH[0.0000000070514700],MER[0.9053520000000000],NFT [4710451309792708011][1],NFT [4918507956213911851][1],NFT [5494466972482353371],RAY[0.7000000000000000],REAL[0.0800000000000000],SAND[0.0000000017138200],SOL[0.0000000040077586],TRX[0.0000190000000000],USD[0.0000000024111841],USDT[0.0000000110995165],XRP[0.8177560000000000] |
| 01324521 | USD[0.0000000053923992] |
| 01324524 | TRX[0.0000100100000000],USDT[0.0002209437201452] |
| 01324525 | BTC[0.0000000023190800],ETH[0.0000000005573600],TRX[0.0000010000000000] |
| 01324526 | ALGOBULL[49965.0000000000000000],TRX[0.0000010000000000],USD[0.0013680000000000],USDT[0.0000000004049600] |
| 01324538 | SOL[0.0524682787729200] |
| 01324543 | USD[25.0000000000000000] |
| 01324544 | EUR[2.9594438438070557],SOL[0.0000000100000000],USD[0.0000000073701720],USDT[0.0000000122086807] |
| 01324547 | CEL[0.0000000019559384],CRO[0.0000000062921054],ETH[0.0000000056729700],XRP[0.0000000079077085] |
| 01324551 | FTT[208.3307482000000000],HOLY[1.0077979400000000],USDT[46932.9435305430927008] |
| 01324553 | USD[30.0000000000000000] |
| 01324554 | AMZN[0.0006846000000000],ETH[0.0008025500000000],ETHW[0.0008025500000000],FTT[0.0440053676419366],TRX[0.0001690000000000],USD[0.0154351433299585],USDT[286.4499343400122783] |
| 01324556 | CEL[0.0269000000000000],NFT [3525941780006275503][1],NFT [3831745637369331110][1],NFT [4711897584343158141][1],NFT [5516855229176681861][1],USD[0.1162520630000000] |
| 01324558 | TRX[0.0000770000000000],USD[0.0000000054058662],USDT[0.0000000013961612] |
| 01324568 | USDT[0.0002618539416208] |
| 01324572 | ATOMBULL[3.0000000000000000],BTC[0.0000874144904375],DOGEBULL[100.3760000000000000],FTM[0.9670064512127056],FTT[25.0001128707110125],SOL[0.0019100000000000],USD[46896.7495641783039868],USDC[105557.4341478600000000],USDT[0.0000000126613737] |
| 01324573 | BTC[0.0000000040000000],FTT[0.0000000035564338],LINK[0.0000000045851300],SAND[0.0000000047435519],USD[0.0000018356249],USDT[0.0000000078611694] |
| 01324576 | ETH[0.0000001000000000],ETHW[0.0000000075884879],FTT[0.0015258036561791],TRX[0.0007005249070],USD[1.0097311853088852],USDT[0.0000000199662431,XRP[0.0000000016265283] |
| 01324577 | ATOM[0.0000001795609],BNB[0.0000001259850900],ETH[0.0000001361897001],GENE[0.0000000136188700],MATIC[0.0000001466190],NFT [3003638048832557204][1],NFT [3196481117722512891][1],NFT [4014279512594036211][1],NFT [4795459238869172811],TRX[0.0000000932238391,USD[0.0000572132801850],USDT[0.0000000333974479],XRP[0.0000000093952660] |
| 01324580 | XRP[0.9827211600000000] |
| 01324583 | USD[0.0001466082274000] |
| 01324588 | FTT[290.0000000000000000],USD[0.0136649020548000] |
| 01324593 | ALCX[0.0002328000000000],EMB[9.6500000000000000],FTT[1.0986000000000000],ROOK[0.0009392000000000],USD[0.0016350576270000],USDT[0.8461130769000000] |
| 01324600 | SOL[0.0000000069360000],USD[0.0000013176865750],USDT[0.0000009213740144] |
| 01324601 | AUD[0.0000000063980000],BAO[1.0000003380000000],RSR[1.0000000000000000],TRX[1.0000000000000000],XRP[0.9761570000000000] |
| 01324602 | MATIC[0.0000002192940],SOL[0.0000000061210400],TRX[0.0000020000000000],USD[0.0089295444162556],USDT[0.0000000014194130] |
| 01324605 | USD[0.0000000396303080] |
| 01324607 | SHIB[510000.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01324608 | TRX[0.000001000000000],USDT[0.000022964354964] |
| 01324617 | COPE[0.000022230000000],USD[0.005086300872069T],USDT[0.000000000212632] |
| 01324619 | BNB[-0.000022610891630],BTC[0.000000000001677],ETH[0.000000005749044],SHIB[0.000000056988622],SOL[0.000418328327406],TRX[0.103631887681644621,USD[-0.381600532448337],USDT[0.326189247156523],XRP[9.300000020401200] |
| 01324623 | AUDIO[0.000000071304276],AURY[0.000000010000000],BNB[0.000000073818580],ETH[0.000000060167765],FTM[0.000000010000000],HT[0.000000010000000],LTC[0.000000006884710],SOL[0.000000010000000],USD[0.000067770166546],USDT[0.000000092221721] |
| 01324626 | APE[0.186857300000000],FTT[0.098596900000000],TRX[1.241847554830831],USD[54.935923909702528],USDT[106.302494302856685T] |
| 01324627 | TRX[0.000002000000000],USD[0.000000136255399],USDT[0.000000096526996] |
| 01324628 | BTC[0.000000000082000] |
| 01324629 | DAI[0.028368510000000],GBP[0.000000046695194],RAY[1091.000000000000000],USD[0.370081634340937],USDT[0.000000043467741] |
| 01324630 | BNB[0.000000000220192],BTC[0.000000105492940],ETH[0.000000001329802],MATIC[0.008000000000000],USDT[0.000000067779830] |
| 01324635 | NFT [3047181612862708T1][1],NFT [441490365229805589][1],NFT [5142645416873190787][1],TRX[0.000004000000000],USDT[0.000000029594064] |
| 01324642 | DENT[1.000000000000000],DOT[0.018262278552623],ETH[0.000649008000000],ETHW[0.000000002952446],FTT[4.046183730000000],NFT [52406291744564290][1],SOL[0.000000010000000],TRX[0.001223000000000],USD[0.000000190252536],USDT[1.3129252728955888] |
| 01324650 | USD[25.000000000000000] |
| 01324654 | USD[0.000001000000000],EUR[0.292000000000000],FTT[0.000000084680000],USD[0.340253390193208] |
| 01324659 | TRX[0.000007000000000] |
| 01324662 | USD[25.000000000000000] |
| 01324665 | ETH[0.000000003047160],USDT[0.000000845369915284],XAUT[0.000000000121680] |
| 01324666 | BEAR[0.000000009534624],BTC[0.000000000000000],BULL[0.000000923695000],DOGEBEAR2021[0.000000001551368],DOGEBULL[0.000000007500000],ETHBULL[0.000000040000000],FTT[0.037292727755838],USD[2.0268028875398185],XRP[0.000000002222052] |
| 01324670 | ETH[0.000077240000000],ETHW[0.000077235296742T],TRX[0.000030000000000],USD[-0.004984713221951],USDT[0.000000001727439T2] |
| 01324671 | ETH[0.000064000000000],USDT[0.000576000000000] |
| 01324673 | USD[25.000000000000000] |
| 01324679 | AKRO[2.000000000000000],AUD[0.000031306590826],BAO[21.000000000000000],BB[0.003394560000000],CRO[0.017979268300000],DENT[2.000000000000000],ETHW[0.140649920000000],KIN[21.000000000000000],SHIB[0.000000007503948T],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000101092864] |
| 01324680 | BTC[0.652547568116510T0],ETH[7.357316748133690T0],ETHW[7.318511906936100T0],FTM[1869.916312716485850T0],FTT[283.848979300000000],SOL[234.133653971820790T2],STG[3635.412786000000000],USD[2.000066865084102T7] |
| 01324686 | BTC[0.000000007600000T0],COMP[0.000000009000000T0],ETH[0.000000089000000T0],ETHW[0.000000089000000T0],EUR[0.003306619761573T],FTT[25.083084934836517T4],SOL[0.000000082386900T0],USD[0.000000017773096T0],USDT[0.000000006562516T5] |
| 01324691 | BTC[0.000000088727144T0],TRX[0.000000004550865T5] |
| 01324693 | TRX[0.000001000000000T0] |
| 01324695 | BNB[0.004245991998924T0],CEL[0.000000005896400T0],EUR[0.000000794654690T2],GMT[0.000000009500000T0],LUNA2[0.002853060818000T0],LUNA2_LOCKED[0.006657141910000T0],LUNC[621.260000000000000T0],SNX[0.000000007950000T0],SOL[0.000000071580322T0],USD[0.250801691420305T0],USDT[0.005325461000000T0] |
| 01324697 | SRM[14.410427640000000T0],SRM_LOCKED[50.648020240000000T0],STEP[0.000000005000000T0],TRX[0.383774000000000T0],USDT[0.000000892400T0] |
| 01324699 | FTT[0.001774900000000T0],SLRS[0.910363000000000T0],SRM[4.236723160000000T0],SRM_LOCKED[12.699124490000000T0],TRX[0.000000025262000T0],USD[6.510373556415950T0] |
| 01324700 | BTC[0.000000035300000T0],FTT[0.046213917720629T9],USD[0.864156769878000T0],USDT[2.100000001850000T0] |
| 01324708 | ALCX[0.000983220000000T0],CRV[0.958341750000000T0],CVX[0.019529300000000T0],DAI[0.002882970000000T0],FTT[0.095140560000000T0],FXS[0.097474110000000T0],LDO[0.966166920000000T0],NFT [35267936216763370T3][1],NFT [35981181185791403T20][1],NFT [42275612944905306T61],TONCOIN[260.368902710000000T0],USD[2312.6447163776000000T0],USDTI[0.001249960000000T0] |
| 01324713 | BNB[2.219403688323400T0],BTC[0.033917194346590T0],ETH[0.378753885741200T0],ETHW[0.378594725741120T0],FTT[0.097946610000000T0],GMT[218.993248690000000T0],USD[2.894209773048890T0] |
| 01324718 | BTC[0.000000095630180T0],DOGE[0.000000006057900T0],MATIC[0.000000009487361T0],RUNE[0.000001938064170T6],USD[0.000119378066170T6],XRP[0.000000007424614T0] |
| 01324720 | AAPL[0.016865040000000T0],AMZN[0.013041600000000T0],FBI[0.006533300000000T0],GOOGL[0.017984000000000T0],USD[0.042623971544435T6],USDT[0.000000010719109T2],XRP[6.633916157313270T9] |
| 01324723 | BTC[0.000000029960920T0],TRX[0.000000068871803T0] |
| 01324730 | BTC[0.000000002864400T0] |
| 01324732 | BTC[0.000000095041000T0],TRX[0.000001000000000T0] |
| 01324738 | AKRO[1.000000000000000T0],BAO[1.000000000000000T0],GBP[0.000000024620615T5],KIN[8.000000000000000T0],RUNE[201.885987400000000T0],UBXT[2.000000000000000T0],USD[0.000000087197588T8],USDC[23.837672890000000T0] |
| 01324740 | ALPHA[199.962000000000000T0],CHZ[499.905000000000000T0],DOGE[0.810000000000000T0],LUNA2[1.171822479000000T0],LUNA2_LOCKED[2.734252451000000T0],SHIB[4399164.000000000000000T0],TRX[0.000005000000000T0],USD[0.000000050000000T0],USDC[119.821437090000000T0],USDT[0.000000081537400T0],USTC[100.869804000000000T0] |
| 01324746 | TRX[2.000000000000000T0] |
| 01324748 | SHIB[0.000000009500000T0],USD[0.258084495329024T0] |
| 01324754 | DOGEBULL[0.334671636000000T0],TRX[0.000001000000000T0],USD[0.110437571856394T2],USDT[0.000000120406117T7] |
| 01324755 | MATICBULL[0.009824000000000T0],TRX[0.000001000000000T0],USD[0.000000008475086T],USDT[0.000000056207760T0] |
| 01324760 | BTC[0.000000096040800T0],TRX[0.000001000000000T0] |
| 01324762 | TRX[0.000003000000000T0],USDT[-0.000001640704686T6] |
| 01324763 | ALGOBULL[9993.350000000000000T0],DOGEBULL[0.117656110000000T0],EOSBULL[96.076500000000000T0],SUSHIBULL[16780.382500000000000T0],TRX[0.000001000000000T0],USD[0.000000012542482T2],USDT[0.000000041236893T3] |
| 01324764 | BTC[-0.000053930318934T4],USD[10.667731743933985T0] |
| 01324767 | BTC[0.000000038143635T5],TRX[0.000000068408824T4] |
| 01324770 | BTC[0.340097373920T0],ETH[0.000000003400532448T4],FTT[4.468105470000000T0],USD[-7684.473576701094502T7],XRP[25971.180000408255940T0] |
| 01324774 | ADABULL[0.000000003271456T9],ATOMBULL[0.000000004386T8],ATOMBULL[0.000000045468664T4],BEAR[0.000000009341178T9],BNB[0.000000039988938T8],BNBBULL[0.000000005961493T4],BULL[0.000000089651800T],BULLSHIT[0.000000004000000T0],DOGEBEAR2021[0.000000012805161T0],DOGEBULL[0.000000049691291T],EOSBULL[11969T92.145114658054383T23],ECBULL[42.043701033617556T6],ETH[0.000000009685534T],ETHBULL[0.000000076387239T],FTT[0.000000008483805T],THETABULL[0.000000007551T0],USD[0.000013719787099T0],USDT[0.000007142138936T3],VETBULL[0.000000004776887T5],XAUT[0.000000040000000T0] |
| 01324778 | DOGE[3.999240000000000T0],TRX[0.000003000000000T0],USDT[0.204472306250000T0] |
| 01324782 | USDT[0.003375776031236T6] |
| 01324786 | NFT [476753108476678161T][1],NFT [560648807172745835T][1],NFT [572658997165071086T][1],TRX[0.000035000000000T0],USD[0.032197855000000T0],USDT[0.000000033500000T0] |
| 01324788 | BNB[0.000000022197287T7],BTC[0.000000004117443T8],TRX[0.000000014113732T2] |
| 01324789 | ADABULL[0.000002833944000T0],DOGE[0.214730000000000T0],DOGEBULL[0.000944600000000T0],ETHBULL[0.000000006000000T0],FTT[0.006588480000000T0],GRTBULL[0.014880000000000T0],LINKBULL[0.001540630000000T0],SUSHIBULL[19.918000000000000T0],TRX[0.000046000000000T0],USD[0.000619556660967T0],USDT[0.000000005913310T1] |
| 01324790 | BTC[0.000000000024080T0] |
| 01324795 | ETH[0.000000100000000T0],NFT [308178631253885282T][1],NFT [345632531353837276T][1],NFT [499980913755445888T][1],USD[0.000000033963652T2] |
| 01324798 | TRX[0.000004000000000T0] |
| 01324800 | SOL[0.003600000000000T0],USDT[2.402419850000000T0] |
| 01324801 | TRX[0.000777000000000T0],USDT[-0.101032585940603T3],USDT[0.136015396619881T3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01324802 | BNB[0.000000072050608],BTC[0.000000046120180],ETH[0.000000038593948],MATIC[0.000000012000000],TRX[0.000006008200000000],USD[0.377794933198763f1],USDT[0.003822483794365] |
| 01324803 | BTC[0.0076933500000000] |
| 01324805 | FTT[0.023000000000000],SOL[0.051060860000000000],SRM[39.841227200000000000],SRM_LOCKED[159.838772800000000000],USDT[0.000000007000000] |
| 01324806 | BNB[0.000000090306101],ETH[0.000000089689832],FTT[0.030955130000000000],SOL[0.000000082053045],TRX[0.000010000000000000],USD[-27.733591403259025],USDT[56.398017930879689O] |
| 01324809 | BTC[0.00000000061200] |
| 01324814 | USD[25.000000000000000] |
| 01324815 | USD[0.000000000988139f1],USDT[0.00000000827085f6] |
| 01324818 | FTT[8.859930320000000000],TRX[0.000004000000000],USDT[0.000003584375224] |
| 01324820 | USD[0.369251876827619f1] |
| 01324822 | BTC[0.00000000010f2000],TRX[0.000020000000000000] |
| 01324826 | BTC[0.000000540910000] |
| 01324827 | ETH[0.000000002000000],MATIC[0.000000006000000],SOL[0.000000006000000],TRX[0.000030000000000],USD[0.00000098086f1632],USDT[0.0028291991242689] |
| 01324829 | ETH[0.000000020000000],ETHW[0.000097180000000],FTT[0.099981000000000],NFT[449305061914426623f1],NFT[459793014337203651f1],NFT[461060868516805591f1],NFT[562501194246276486f1],USD[7.8782275070750000] |
| 01324830 | MATIC[0.000000028697510],TRX[0.000050000000000],USD[0.000000004957815B],USDT[0.0012059569494163] |
| 01324831 | ETH[0.0000000071603944],MATIC[0.000000001172000],USD[1.3537809900000000] |
| 01324832 | BNB[0.0000000045275384],SOL[0.0000000047360000],USD[0.000000136027642],USDT[0.00000039451864] |
| 01324838 | APE[32.833804000000000000],AVAX[35.492495000000000000],BTC[0.473114505000000000],EDEN[0.000000380000000],ETH[1.181511370626336A],ETHW[1.181511375417f6145],SAND[1844.425440000000000000],USD[3.0005305635696074],USDT[0.1443767009346017] |
| 01324839 | TRX[0.691191000000000000],USD[-0.358305100416782f6],USDT[24.0685091547654722] |
| 01324842 | BTC[0.000000000102500] |
| 01324849 | USD[503.7136938395000000] |
| 01324852 | ALICE[11.990788400000000],BCH[0.000989867700000],BTC[0.00008300199700000],BULL[0.0000000062800000],CHZ[1119.791817000000000],DEF BULL[0.000000004300000],DFL[679.874670000000000],ETH[0.957811754183822S],ETHBULL[0.0000000042700000],ETHW[0.957811829700000],EUR[0.00000000009157960],FTM[6.998670000000000],FTT[33.494228400000000],IMX[17.396793180000000],JET[424.921672500000000],LINK[6.698986350000000],LTC[0.009869147000000],MANA[54.000000000000000],PORT[47.291282610000000],PTU[49.990785000000000],SLND[44.091872370000000],SLP[2249.581962000000000],SNX[80.685126990000000],SOL[0.099976047000000],SXP[93.882568830000000],UBXT[4778.101024500000000],USD[-0.009106399297828f1],USDT[295.809046945079002B],XRP[224.935495000000000] |
| 01324856 | BTC[0.000000024441000] |
| 01324859 | SHIB[0.000000018806800],TRX[0.000010000000000] |
| 01324868 | NFT[299384437098344816f1],NFT[317737637669542211f1],NFT[403628126588715882f1],NFT[423102118285515001f1],NFT[468723193592661769f1],TRX[0.293085000000000000],USD[3.2693686960000000],USDT[0.3255340017500000] |
| 01324869 | BTC[0.000000036842514] |
| 01324873 | BTC[0.0088323700000000],EUR[0.0020784976483f52] |
| 01324876 | FTT[0.599580000000000],SHIB[1998600.000000000000000],USD[0.136000000000000] |
| 01324877 | BAO[16522.604964540000000],BTC[0.0000000039904201],HT[42.304608000000000],LINA[266.916025001200000],SLP[722.854328740000000],STEP[0.000000073060000],SUN[568.457000000000000],TRX[475.061086000000000000],USD[0.0082443783969508],USDT[0.0000000007159482] |
| 01324878 | HT[0.045020000000000],LUNA2[0.003061187394000],LUNA2_LOCKED[0.007142770586000O],LUNC[866.580000000000000],TRX[2539.000174000000000000],USD[2.6882279089871600] |
| 01324879 | ETH[0.000000001645308],TRX[0.000010000000000],USD[0.000009834693978],USDT[0.0000003867960] |
| 01324880 | BTC[0.000000000041000],TRX[0.000002000000000] |
| 01324881 | TRX[0.000050000000000],USD[0.0415528258066958],USDT[0.000000034737970] |
| 01324884 | BTC[0.00011309000000000],DOGE[7.839380230000000000],SHIB[242661.280152880000000000],USD[0.0002271681656094],ZAR[0.000000069274404] |
| 01324885 | BCH[0.000693670000000],FTT[25.000000000000000],USD[24.2408988648513240],USDT[0.0063916187146278] |
| 01324887 | BTC[0.000000002700000] |
| 01324889 | TRX[0.000027000000000],USDT[1.4495395029906768] |
| 01324890 | BTC[0.000000000043540000],TRX[0.000003000000000] |
| 01324893 | BTC[0.00000000002500],TRX[0.000001000000000] |
| 01324895 | BTC[0.00000000008160O] |
| 01324897 | TRX[0.610037000000000000],USD[1.413204117950000],USDT[0.7853749840375000] |
| 01324900 | USD[25.000000000000000] |
| 01324903 | TRX[0.000050000000000],USD[0.000000009838502f1],USDT[0.000000060377388] |
| 01324906 | BTC[0.0945090500000000],ETH[0.165000000000000],ETHW[0.165000000000000],GBP[524.000000000000000],SOL[2.170000000000000000],USD[53.9229431476072925000000000] |
| 01324915 | BTC[0.00000000000000000] |
| 01324917 | AKRO[26223.348706750000000],ALGO[433.011440000000000000],AMPL[94.883175968754136O],APT[20.002375000000000000],ATOM[22.500974500000000000],AUDIO[351.260885000000000000],AVAX[6.042802495264973f7],BEAR[427969.054400000000000000],BNB[1.370120800000000000],BRZ[2371.461017712737383f9],BTC[0.0564339227484781],CEL[96.419885482930954],CHZ[340.614950000000000000],DAI[137.221317500000000000],DMG[25129.370737500000000000],DOGE[3740.166871361806993f1],DOT[14.305938500000000000],FIDA[617.983615500000000000],FRONT[548.437315000000000000],FTT[300.954208284541098],GST[3011.920254500000000000],HGET[261.273259250000000000],HNT[44.606101500000000000],HXRO[1037.029132500000000000],KNC[113.956230849401904],LINK[10.404551739538137],LINKBULL[739936.567970500000000],LTC[1.990203700000000],LUA[480.512694080000000000],LUNA2[0.776525170000000000],LUNA_LOCKED[25.145225390000000],LUNC[3.635509000000000],MAPS[1335.424660000000000000],OOO00],MATH[381.207340000000000000],MATIC[300.138228876374794],MOB[78.794527767216480],MTA[2647.114849250000000000],OXY[5506.047947000000000000],ROOK[3.788603057300000000],RUNE[0.043899042214156],SOL[6.080450799803364],SRM[327.039036500000000000],SUSHI[74.543774043258310],SXP[312.065678505492782],TOMO[210.525970320621107f4],TRU[3928.629885000000000000],TRX[2957.161795000000000],UBXT[50675.382330000000000],UNI[18.007374000000000000],USD[4638.687855554863569],USDT[598.940327999692388],USTC[1525.466860000000000000],WRX[752.337045000000000000],XPLA[0.058110000000000000],XRP[269.011465000000000000] |
| 01324918 | ETHBEAR[214157160.000000000000000],TRX[0.00001000000000],USD[0.000000087500870],USDT[0.000000005335688] |
| 01324919 | USDT[0.000000061968144] |
| 01324920 | CQT[32.976900000000000000],ETH[0.020981100000000],ETHW[0.020981100000000],TRX[0.000004000000000],USD[0.246594060000000],USDT[1.7137079663931613] |
| 01324921 | ETH[0.000127880000000],ETHW[0.000127881252019],FTT[0.000000008816075821952],USD[0.088821607652736],USDT[0.000000002404284S] |
| 01324926 | BTC[0.00000010000000],TRX[0.000001000000000] |
| 01324927 | AGLD[0.000000010000000],AKRO[8.000000000000000],ATLAS[2.635145641000000],BAO[1.000000000000000],BAT[1.004139880000000],C98[0.055574030000000],CEL[0.004411100000000],CONV[0.000000040000000],DENT[16.000000000000000],EDEN[59.187048864000000],FIDA[0.015415775000000],FRONT[1.000000000000000],FTM[0.001956440000000],FTT[0.020524900000000],GBP[0.060349814047552],GOG[0.000000080000000],HXRO[0.028626100000000],KIN[72.000000000000000],LOOKS[0.000000029000000],MAPS[0.169044182000000],MATIC[0.001682540000000],MNGO[0.062250642000000],OXY[45.975435836000000],PRISM[0.000000005000000],RSR[4.000000000000000],RUNE[0.002753910000000],SNY[0.017246092000000],SOL[0.000079450000000],SPELL[0.000000018325450],STARS[6.879866230000000],STEP[0.000000005000000],SXP[0.000320500000000],TRX[7.007349630000000],TULIP[0.005013200000000],UBXT[10.000000000000000],USD[0.000000072162381],USDT[0.000000004519f325] |
| 01324932 | BTC[0.000000075020920],TRX[0.000000026849420] |
| 01324935 | USD[10.435871697153055],USDT[0.0000008726335228] |
| 01324937 | USD[0.000000013064200],TRX[0.000000022675500] |
| 01324940 | BTC[0.0000200000000000],ETH[0.0000000095175036],ETHW[0.0006000000000000],MATIC[0.7671224960000000],USD[41.7834216051692228],USDT[0.0000000023154389] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01324945 | FTM[1.38397466000000000],SOL[0.00692544000000000],USD[4.34242624142471 70],USDT[6.36295929711 83773] |
| 01324948 | BCH[0.00000006209 2000],MATIC[0.00000000757194 32],NFT (31074883177435 2992)[1],NFT (41785786273305 7255)[1],NFT (4203257561 91187367)[1],NFT (462639314605606527)[1],TRX[0.000777000000000 00],USD[0.00000000418 41768],USDT[0.000083741 795635] |
| 01324958 | MEDIA[0.001950000000000 00],SOL[0.0199335000000000 0],USD[0.00000001001300 48],USDT[46.75090888343330 62] |
| 01324959 | USD[0.0453105100000000 0] |
| 01324961 | BULL[0.00000000200000000],FTT[0.00000000905486 90],MBS[10.99860000000000000],USD[0.55434727373 91552] |
| 01324964 | TRX[0.00004000000000000] |
| 01324966 | USD[0.000000055448396] |
| 01324967 | BTC[0.00000000000006900] |
| 01324969 | DAI[0.0000004850000 0],LUNA2[0.00231878341 70000],LUNA2_ LOCKED[0.0054104946390000],TRX[0.00004000000000000],USD[0.000000147594 830],USDT[0.00000003951 8295],USTC[0.3282350000000000 0] |
| 01324976 | ATLAS[570.00000000000000000],TRX[0.0000500000000000 0],USD[0.0000001 65789692],USDT[0.864165675827 6768] |
| 01324977 | BTC[0.00000005000000000] |
| 01324978 | BTC[0.00000000942110 00],TRX[0.00000100000000000] |
| 01324979 | DOGEBULL[0.399924000000000 00],LTC[8.74668777000000 00],USD[0.021821800000000 00],ZECBULL[40.99221 00000000000] |
| 01324981 | TRX[0.00004000000000000],USD[2112.99792540081 2750000000000 00],USDT[0.00000016526751 0] |
| 01324982 | USD[0.00000004000000000] |
| 01324986 | FTT[0.00000004357 3500],STG[0.4102400000000000 0],TRX[0.00001000000000000],USD[-0.000000117671790],USDT[0.0000000196 36519] |
| 01324987 | TRX[0.00000300000000000],USD[0.0000000904217 8],USDT[0.0000000086 32020] |
| 01324989 | MATICBULL[2.91898730000000000],OKBBULL[0.0087199400000000],TRX[0.00001000000000000],USD[6.53925898785710 81],USDT[0.0000000028477279],VETBULL[0.0090006000000000 0] |
| 01324990 | BTC[0.000709209150625],COIN[0.000000004000000 0],ETH[0.00363964437530 72],ETHW[0.0000004000000000],EUR[0.0000007555000 0],FTT[1.09611393000000000],LTC[0.00000005000000000],LUNA2[0.00304070248700 00],LUNA2_ LOCKED[0.0070949724700000],LUNC[0.00000000700000 00],SOL[14.7839008100000000],USD[0.95474065968879 64] |
| 01324992 | BTC[0.0000000071736 44],ETH[0.000000022797600],FTT[150.0000000000000 0],SOL[0.18688170673966 43],USD[0.00000006070495 5],USDT[0.56497684083 77698] |
| 01324997 | BTC[0.00000000020400],TRX[0.00005000000000000] |
| 01324999 | ATLAS[499.9127000000000000],AVAX[0.000000010000000 0],BTC[0.2211479314805624],BUSD[3465.00098030000000 00],CHZ[1000.000000000000000 00],CRO[999.82540000000000000],ETH[0.00000043534800 0],FTT[25.09559864000000000],GBP[0.0176864000000000 0],GENE[13.49764290000000000],HXRO[124.9775000000000000 00],LINK[45.07333325000000000],MER[99.98200000000000000],RUNE[13.99748000000000000],SLP[999.82540000000000 000],SOL[1.2069283560000000],SRMEI[61.31416404000000000],SRM_ LOCKED[1.0988139200000000],TRX[0.0000200000000000 0],USD[0.0000000000180078551],USDT[0.000000023000000] |
| 01325002 | USD[42.97035561000000000] |
| 01325005 | TRX[0.00004000000000000] |
| 01325006 | ADABEAR[983375.00000000000000000],BULL[0.00000001350000 0],ETH[0.000000049105456],LUNA2[0.2192251134000000],LUNA2_ LOCKED[0.51152526460000000],LUNC[47736.73000000000000 00],STEP[1544.40000000000000000],USD[0.0031376507203721] |
| 01325008 | BNB[0.0000000036724236],USD[0.00000008611 2548],USDT[0.00000000015 98553] |
| 01325011 | ADABULL[0.00000006000000000],FTT[0.00301401443415 01],TRX[0.00000002134730 40],USD[0.0000000957946 19] |
| 01325015 | BTC[0.00000003500000000],TRX[0.0000090000000000 0],USDT[2.701957225000000 00] |
| 01325017 | BTC[0.00000007031 6400],TRX[0.00000200000000000] |
| 01325018 | BNB[0.0000000560067 19],TRX[0.00000200000000000],USD[0.00125121131 30510],USDT[0.0000002497 85311] |
| 01325019 | USD[25.00000000000000000] |
| 01325022 | CEL[0.00407150000000000],USD[0.8795950682624776],USDT[0.0000000112373781] |
| 01325023 | BTC[0.00000000800000000],TRX[0.00000000000000000],USDT[2.40445200000000 000] |
| 01325026 | TRX[0.00003000000000000],USDT[300.04100000000000 0000] |
| 01325028 | ETH[0.0000000978887 11],TRX[0.00000040000000000],USD[0.0239281 37000000 0] |
| 01325029 | ALGO[1376.2590062600000000],AMPL[114.8073876442068088],DENT[1.00000000000000000],GRT[1.00000000000000000],SOL[0.017742390000000 00],USD[0.09431622948530 17],USDT[0.02751545000000 000] |
| 01325032 | TRX[0.00000200000000000],USD[0.4955191130000000],USDT[0.00561300000000 000] |
| 01325034 | TRX[0.00004000000000000] |
| 01325035 | TRX[0.00000200000000000],USD[0.0925000380505642],USDT[0.0000000035756165] |
| 01325040 | BTC[0.00000000008081600] |
| 01325050 | ATLAS[12239.00000000000000000],GBP[0.0000000005285536],HXRO_ WH[3793.168069510000000],RUNE[118.10463319000000000],USD[0.0000001 30838036] |
| 01325051 | ETH[0.00000093710590],TRX[0.0000520000000000 0],USD[0.0078515500000000],USDT[0.0000171373162362] |
| 01325053 | TRX[0.00003000000000000] |
| 01325056 | BTC[0.0002569439273480] |
| 01325062 | BTC[0.000000003535691],USD[0.0000050885671384] |
| 01325063 | LUNA2[4.2457045510000000],LUNA2_ LOCKED[9.9066439530000000],TRX[0.00004900000000000],USD[-2.0274248498253120],USDT[2.9034147453866632],USTC[601.00000000000000000] |
| 01325064 | TRX[0.00000300000000000],USD[-24.6374429957500000],USDT[35.17000000000000 000] |
| 01325065 | COPE[11.99249500000000000],LTC[0.13000000000000000],USD[1.77769314750000 00] |
| 01325073 | BTC[0.000000057632000] |
| 01325074 | ATLAS[0.00000006320000],ETH[0.68404362000000000],ETHW[0.68404361946 26930],FTT[0.0378418049532696],LRC[50.70599308000000000],SLRS[0.00000001 25000000],SOL[0.0079258462400000],SRM[0.01353911000000000],SRM_ LOCKED[0.0664500000000000],USD[0.2220227620965154],USDT[0.0000000694 27690] |
| 01325078 | ETH[0.00000040000000000],ETHW[1.1809509400000000],TRX[0.505573000000000 00],USD[0.0722945399234908],USDT[3.0243505048108318],XRP[8.000000000000000 00] |
| 01325080 | BTC[0.00000000757567 00],FTT[0.0445966488161000],USD[0.89527289862381 06],USDT[0.4532834373789078] |
| 01325082 | ALICE[12.0065320300000000],BAND[15.41282384220 96500],BNB[0.9100796290417000],BNBBULL[0.0000000020870000],BTC[0.0237203281473147],BULL[0.00000002008 70000],BVOL[0.0000000080 00000],C98[21.00000000000000000],COMPHEDGE[0.00000000720000000],DFL[310.00000000000000000],DOGE[331.49445810000000000],ETH[0.0567390563874000],ETHBULL[0.00000005520000 0],ETHW[0.0565478779390200],FTT[3.0295708497568101],HT[0.4427602039824000],IBVOL[0.0000000800000 0],LINKBEAR[968745.00000000000000000],MATIC[0.2766840900000000],SOL[0.93495784302 26306],STARS[15.00000000000000000],TRX[0.00000002177794 7],UNISWAPBULL[0.00000000015 00000],USD[35.0309047749799888],USDT[0.0300000042608173 02] |
| 01325084 | USD[25.00000000000000000] |
| 01325085 | AMPL[0.7358944242723777],ATOM[0.0000000039644678],BNT[0.018201700000000 00],CEL[0.0876222745386496],ETH[0.00000025191137],ETHW[0.0044563799118994],FTT[28.252261178438 4388],LUNA2[0.0086360248180000],LUNA2_ LOCKED[0.0201507245700000],LUNC[0.0010820226548581],TRX[0.00080300000000000],USD[0.00000018 593189],USDT[0.000000068399057],USTC[1.2224703479550177] |
| 01325088 | USD[30.00000000000000000] |
| 01325089 | BNB[0.0000295000000 00],NFT (41544770607891 1589)[1],NFT (44965872844200 3465)[1],NFT (57613617116776 2636)[1],TRX[0.00002000000000000],USD[-203.3005762318726412],USDT[300.0000000076821 181] |
| 01325090 | BTC[0.00000000400800],TRX[0.00002000000000000] |
| 01325093 | AMC[0.0000000325716 99],ATLAS[0.00000000171709 44],BNB[0.0000000008814 06],BTC[0.0221998519437296],CRO[0.000000008800000 0],ETH[0.00000002000000000],USD[0.0001878296605030],XRP[0.000000047532720],XRPBULL[0.000000001 4756500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01325094 | BTC[0.00148500000000000],USD[0.000000000085200000],RAY[0.587637810473320000],USD[7.070570373723691700],USDT[0.003899005917162700] |
| 01325097 | BTC[0.000000003628560000] |
| 01325102 | ATOM[0.00000000020000000],AVAX[0.0000000076011485],BNB[0.000000012945742800],ETH[0.000000004316212400],LTC[0.000000080223944400],MTL[0.000000098170400000],NFT (383068142906041586)[1],NFT (478288703693770245)[1],NFT (493753390248238818)[1],NFT (544582067741193804400)[1],SAND[0.000000022000000000],SOL[0.000000019743307],TRX[0.000000005482905000],USD[0.000000218752786400],USDT[0.000008647399225800] |
| 01325103 | TRX[0.000004000000000000],USD[1321.264515296963375000000000000],USDT[63.920074003705316600] |
| 01325105 | BTC[0.690000000000000000] |
| 01325109 | MNGO[1219.724500000000000000000],TRX[0.000037000000000000],USD[-12.258915450512960900],USDT[0.000000008604644140] |
| 01325110 | BNB[0.000000006942116880],FTT[0.000793247212619600],USD[-0.000001757216726000] |
| 01325115 | USD[16.469068832042609300],USDT[0.000000014324397800] |
| 01325116 | BTC[0.000000000002400000] |
| 01325118 | TRX[0.000002000000000000],USDT[0.000014790045008900] |
| 01325124 | ETH[0.000000009111126800] |
| 01325125 | FTM[6.907850000000000000],FTT[0.098157018201360000],SOL[0.009373380000000000],TRX[0.003602000000000000],USD[0.239061397747951500],USDT[0.241005705408628800] |
| 01325132 | FTT[0.008508570000000000],TRX[0.000003000000000000],USD[7.304795815197699800],USDT[3.404795815197699800] |
| 01325135 | ADABEAR[995100.00000000000000],BNB[0.000000009261232100],BNBBEAR[76231.46855800000000000],BNBBULL[0.002436625275205],DOGEBULL[0.000000007550000],EOSBULL[0.000000005000000],ETCBULL[0.000000006800000],ETHBULL[0.002299792427118600],FTT[0.003843875555268],LINKBULL[0.000000005092000],LTCBEAR[0.000000001000000],MATICBULL[0.000000010000000],SUSHIBULL[1598.88000000000000000],UNISWAPBULL[0.000000010819000000],USD[0.036543948729518400],USDT[0.054532660347910],XRPBULL[0.000000008200000000] |
| 01325136 | ETH[0.000000019423200000],TRX[0.000003000000000000],USD[0.000000193290340300],USDT[0.000000004500000000] |
| 01325137 | 1INCH[0.000000005440127290],AGLD[0.000000079124097],AKRO[0.000000009957552],ALEPH[2.544127050000000000],ALPHA[0.000000071932044],AMC[0.000000003364558],ASD[0.000000009793084],ATLAS[0.000000009459873],AUDIO[0.000000027957522],BAO[0.000000070915430],BIT[0.000000042010000],BTC[0.000000047123394],CAD[0.000000141929228],CHR[0.000000054691639],CHZ[0.000000096990818],CLV[0.000000006970013],COPE[0.000000056078132],CRO[0.000000005343381],CRON[0.000000082979903],DENT[0.000000076129545],DKNG[0.000000064400000],DMG[0.000000007876134],DODO[0.000000041396986],DOGE[0.000000003532223],EF[THB]0.000000045506365],ETHE[0.000000016918360],FRONT[0.000000009834279],FTM[0.000000010791559],FTT[0.000000021433696],GALA[0.000000006471863],GBP[0.000000022247436],GBTC[0.000000008007395],GDX[0.000000013899326],GENE[0.000000001389326],GOG[0.000000094464407],HUM[0.000000005644007],HXRO[0.000000071722330],KIN[0.000000024810302],KNC[0.000000029408630],LINA[0.000000049784866],LINK[0.000000028913952],LRC[0.000000007228158],LUA[0.000000034222705],MANA[0.000000076938564],MATIC[0.000000010535805],MBS[0.000000006133850],MNGO[0.000000025960000],MTA[0.000000006994165],NOK[0.000000037794180],ORBS[0.000000032509556],PERP[0.000000085265275],PRISM[0.000000088944901],PROM[0.000000039940629],PUNDIX[0.000000088049140],RAMP[0.000000001330473],REEF[0.000000084139653],RUNE[0.000000045311783],SAND[0.000000000000331972481],TRU[0.000000004499696],TRX[0.000000007084530],TRYB[0.000000058886629],UBXT[0.000000058008751],USD[0.451831080373128000],STEP[0.000000007106004],SUN[0.000000039089400],SUSHI[0.000000060938410],SXP[0.000000014727544],TLM[0.000000029268060],TOMO[0.0000000000000] |
| 01325141 | BTC[0.000000006113937S],ETH[0.000000050000000],ETHBULL[34.533247407000000000],TRX[6.000000000000000000],USD[0.084724843329440],USDT[0.000000005489836] |
| 01325142 | NFT (461014220081748282)[1],USD[0.000000008600302400] |
| 01325143 | USDT[0.000144703457310600] |
| 01325149 | USD[0.060927209219085],USDT[0.131105143769902400] |
| 01325152 | EUR[200.000000000000000000] |
| 01325153 | ETH[0.000000060045150],MEDIA[0.009430000000000000],TRX[0.000004000000000000],USD[0.202806325372789],USDT[0.000000072199250] |
| 01325165 | TRX[0.000002000000000000],TRXBULL[0.665600900000000000],USD[182.527813147453968],USDT[0.000000135098860] |
| 01325168 | LUA[0.029775000000000000],TRX[0.000003000000000000],USDT[0.000000016250000] |
| 01325170 | AKRO[1.000000000000000000],BAO[8.00000000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.000000064180000],EUR[0.004898586853488],KIN[6.000000000000000],RSR[1.000000000000000],TRX[1.000050000000000],UBXT[5.000000000000000],USD[1.034412904428921S],USDT[0.000000031425385] |
| 01325172 | SD[31.387863903237371T],USDT[0.130913836393150T] |
| 01325174 | TRX[0.000001000000000],USD[-0.013123747725475T4],USDT[1.205342836000000000] |
| 01325176 | USD[25.00000000000000000] |
| 01325180 | ETH[0.000000008520000],TRX[0.000001000000000] |
| 01325188 | USD[0.012792041282918T0] |
| 01325190 | BNB[0.000000022041215],BTC[0.000000000801600],TRX[0.000030004421005T0],USDT[0.000000089052557],WAVES[0.0000000476766668] |
| 01325199 | USDT[0.00229961362033009] |
| 01325203 | TRX[0.000002000000000] |
| 01325205 | USD[105.805407222326800T0] |
| 01325207 | USD[25.00000000000000000] |
| 01325208 | LTC[0.000000066155510],SOL[0.000000084306050] |
| 01325210 | USD[0.008960002100000000] |
| 01325216 | TRX[0.000050000000000000],USD[0.917174252110096T32],USDT[0.000000003887338T0] |
| 01325227 | SOL[0.000000029886000],TRX[0.000001006000000],USD[0.000000054015057],USDT[0.000000036180749] |
| 01325228 | DOGE[0.051167548447560T0],USD[0.0000498255393793],XRP[0.000000009083002] |
| 01325231 | BCH[0.000000040400000],BNB[0.000000073214600],BTC[0.000000006650028T],COPE[0.000000084400000],FIDA[0.000000040000000],TRX[0.000000069982232] |
| 01325232 | TRX[2.983282089847004T2],USD[-0.014719802063049T1],USDT[0.000000004397102T1] |
| 01325234 | USD[0.00000002014800T0] |
| 01325237 | TRX[0.000010000000000],USDT[0.000000084118800] |
| 01325239 | BTC[0.0000000000900T],TRX[0.000002000000000] |
| 01325244 | USD[0.000000208734458] |
| 01325246 | USD[195.643306949802843] |
| 01325249 | ETH[0.000000100000000T],FTT[3.880082850000000000],TRX[0.597908000000000T0],USD[31.2598427455294614],XRP[1.24344200000000000] |
| 01325257 | USDT[0.021289149760668T1] |
| 01325262 | BTC[17.308579418250000T0],ETH[397.134835565000000T0],ETHW[397.134835565000000T0],HNT[134754.592687500000000000T],RNDR[527014.451392750000000000T],SOL[107083.485993950000000000T],TONCOIN[282727.447453500000000000T],USD[10329438.9612424556929324] |
| 01325264 | BTC[0.000000035000000],NFT (387798169962173877)[1],NFT (458034706318115722)[1],USD[0.000009491591985T],USDT[0.000000228110708T8] |
| 01325274 | GME[7.686199160000000T0],USD[0.022171644794728T4],USDT[0.000000145333784T0] |
| 01325275 | BTC[0.00000900000000T0],TRX[0.000004000000000],USDT[1.27273900000000000] |
| 01325277 | BTC[0.000000000081600],TRX[0.000001000000000],USD[0.00132738180392B] |
| 01325279 | ATLAS[0.000000068353299T],BNB[0.000000058846956T],FTT[0.000000098407740T],LUNA2[0.046208278820000T0],LUNA2_LOCKED[0.1078193173000000T],LUNC[90.57827373000000000T],USD[-0.000002013157970T5],USDT[0.000000077597836] |
| 01325281 | BOBA[0.000000020000000T0],CEL[0.029300000000000000],ETH[0.0009820000000000T0],ETHW[0.0009820000000000T0],LTC[0.006800000000000T0],USD[0.943931915000000T0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01325284 | TRX[0.000004000000000],USDT[0.938100000000000] |
| 01325285 | BTC[0.000000040000000],TRX[0.002701000000000],USDT[0.003133819531824] |
| 01325291 | APT[0.000000097680900],NFT (438183110021216913)[1],USD[0.000347870000000] |
| 01325293 | USD[0.004697008287151 5] |
| 01325295 | DFL[30.000000000000000],GENE[0.099772000000000],USD[0.120834818410000],USDT[2.277001618750000] |
| 01325298 | APT[0.054859580000000],BNB[0.000000040000000],FTT[0.003800068373678],NFT (390962139727217608)[1],NFT (513870596841902410)[1],NFT (543624419623770427)[1],NFT (571166997594102690)[1],TRX[0.000048000000000],USD[-0.000000387987257],USDT[0.000000000990764] |
| 01325299 | CREAM[1.000000000000000],FTT[0.000000009782965 0],MNGO[119.976000000000000],RUNE[0.042200000000000],SUSHI[0.000000010000000],USD[-0.552384185909891 0],USDT[0.000000009790592 0],XRP[9.028239000000000] |
| 01325302 | USDT[0.000147903768062 6] |
| 01325304 | BTC[0.000000000081200],NFT (483872193315565476)[1],NFT (497822151200091829)[1],NFT (514444171833405735)[1],TRX[0.000001000000000] |
| 01325306 | BTC[0.000000001000000] |
| 01325313 | ADABEAR[25584239 5.000000000000000000],ADABULL[0.000059332000000],ALGOBULL[152.600000000000000],ALTBEAR[90.519000000000000],ALTBULL[0.010994440000000],ATOMBULL[96.143000000000000],BCHBULL[7.575600000000000],BSVBULL[83902.150000000000000],BULLSHIT[0.006897740000000],DOGEBEAR[202110 .000166150000000],DOGEBULL[0.000114880000000],EOSBULL[816.226450000000000],ETHBEAR[2463.000000000000000],ETHBULL[0.000844860000000],LINKBULL[0.066563000000000],MATICBULL[0.043231000000000],MIDBULL[0.000760340000000],SUSHIBULL[21.403700000000000],SXPBULL[0.582000000000000],THETAB ULL[0.000618100000000000],TRX[0.000021000000000],USD[0.042855093812007 5],USDT[0.000000014508120 7],XLMBULL[377.170010000000000],XRPBULL[39.839120000000000] |
| 01325328 | ETH[0.000000051833195],FTT[0.000000063881123],USDT[0.000169886927290] |
| 01325331 | BTC[0.000011262428770],ETH[0.000000050000000],MATIC[0.000000006423035],TRX[0.000090000000000],USD[-0.000207434878463 3],USDT[0.012886830000000] |
| 01325333 | BTC[0.000000044896310],ETH[0.000000040000000],FTT[0.000000056473600],MATIC[0.000000009695245 1],TRX[0.000000001491785 0],USDT[0.000000012484830] |
| 01325334 | TRX[0.000010000000000],USDT[2.206043956000000] |
| 01325335 | BNB[0.000000083604890],BTC[0.000000007950189 5],ETH[0.000027310806723 0],ETHW[0.000273108067230],USD[0.000225912879565] |
| 01325338 | ETH[0.001758005411691 0],GENE[0.000000100000000],RAY[0.099012000000000],SOL[0.000000015056053 2],TRX[0.000001000000000],USD[0.061986763875180 6],USDT[0.005044539001118 8] |
| 01325340 | USDT[0.663114765000000] |
| 01325341 | USD[30.000000000000000] |
| 01325345 | BTC[0.000000077227400],TRX[0.000000002276444] |
| 01325346 | USD[0.001046141100000] |
| 01325350 | LUA[559.408140000000000],TRX[0.000050000000000],USDT[0.004750000000000] |
| 01325353 | LUNA2[0.000000039567929 7],LUNA2_LOCKED[0.000000092325169 3],LUNC[0.008616000000000],USD[0.019402276460448 7] |
| 01325357 | USD[0.000002777894865] |
| 01325361 | BNB[0.000000081589673],ETH[0.000000008404376 6],SOL[0.000000028683443],TRX[0.000000001381755],USD[0.000000077976194],USDT[0.000003022038856] |
| 01325363 | BTC[0.000000000040800] |
| 01325366 | BTC[0.000000059750000],TRX[0.766102000000000],USD[0.707054524387500 0] |
| 01325369 | ETH[0.000000050000000],FTT[0.016342112122441 6],TRX[0.000002000000000],USD[0.000000022479517],USDT[1.214157490725361 6] |
| 01325371 | RSR[52050.108600000000000],TRX[0.000021000000000],USD[0.127968472157366 5],USDT[0.000000168875564] |
| 01325372 | USDT[0.000080707062946 0] |
| 01325373 | USD[30.000000000000000] |
| 01325374 | USD[0.000000010630801 6] |
| 01325382 | BTC[0.000000040004600],TRX[0.000001000000000] |
| 01325385 | USD[0.002180871500000],USDT[0.000003198360780 4] |
| 01325386 | BTC[0.000000000040600] |
| 01325394 | DAI[86.931505000000000],TRX[0.000004000000000],USDT[16.855800000000000] |
| 01325395 | ATLAS[163118.556000000000000],USD[1.886080929000000] |
| 01325398 | BTC[0.000000061670600],ETH[0.000000000566000],TRX[0.000002000512074],USDT[0.000000007303062 0] |
| 01325400 | BTC[0.000000080491000] |
| 01325402 | SOL[0.000000009480000] |
| 01325403 | DFL[43827.393200000000000],TRX[0.000001000000000],USD[0.000000110095532],USDT[0.000000055127185],XRP[0.000000002767660] |
| 01325411 | BTC[0.000000000040600] |
| 01325413 | USDT[0.089515277000000] |
| 01325415 | FTT[17.800000000000000],TRX[0.000003000000000],USD[1.082677014000000],USDT[0.000000000066204315] |
| 01325416 | ADABEAR[988500.000000000000000],ALGOBEAR[997200.000000000000000],ALGOBULL[133100.000000000000000],BALBEAR[799.440000000000000],BCHBULL[24.000000000000000],BEAR[99.930000000000000],BNBBEAR[9935600.000000000000000],BTC[0.000000009311800 3],COMPBEAR[999.300000000000000],COMPBULL [1.000000000000000],DRGNBEAR[99.930000000000000],EOSBEAR[999.300000000000000],ETCBULL[0.660000000000000],GRTBULL[88.576620000000000],HTBEAR[99.660000000000000],KNCBEAR[19.986000000000000],LINKBEAR[93700.000000000000000],LINKBULL[0.210000000000000],TCBULL[206.000000000000000],MI DBEAR[99.930000000000000],MKRBEAR[99.930000000000000],OKBBEAR[9993.000000000000000],SUSHIBEAR[49965 0.000000000000000],SUSHIBULL[88000.000000000000000],SXPBEAR[4097130.000000000000000],SXPBULL[252.757100000000000],THETABEAR[987700.000000000000000],THETABULL[2.460000000000000 0],TOMOBULL[5000.000000000000000],TRX[0.000053000000000],USD[-0.009212743161149 5],USDT[0.009842916246677 6],VETBULL[7.000000000000000],XRPBEAR[49825.000000000000000],XTZBULL[6.000000000000000] |
| 01325421 | USD[0.000009696935 5],USDT[0.000000008043757] |
| 01325422 | FTT[0.000000094252400],USD[2.806073691949060 6],USDT[0.000000106069700] |
| 01325429 | USD[0.320026360000000] |
| 01325430 | THETABULL[0.062285240000000],USD[0.016472000000000] |
| 01325435 | TRX[0.000004000000000] |
| 01325436 | EUR[60.000000000000000] |
| 01325443 | BNB[0.000001880000000],ETH[0.000000062136100],KIN[0.000000006803460],USD[0.170530942301095],XRP[0.000000050323884] |
| 01325451 | ETH[0.003226983306567],ETHW[0.003226983306567],USD[782.522679326548910000000000] |
| 01325452 | BTC[0.000015440061200] |
| 01325462 | GST[0.031147680000000],LUNA2[0.026606073187625],LUNA2_LOCKED[0.062080837433779 2],LUNC[0.066673000000000],NFT (461081114522921511)[1],NFT (487468578984940206)[1],SOL[0.011763000000000],TRX[0.001772000000000],USD[10.116380818375000 0],USTC[3.766213921734774 0],XRP[0.269323000000000] |
| 01325463 | NFT (337434872368609257)[1],NFT (568543642166467722)[1],SAND[0.000000002995000 0],TRX[0.000101000000000],USD[0.000000060465852],USDT[0.937172845125000 0] |
| 01325466 | USDT[0.000108198790903 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01325467 | DODO[0.06936000000000000],HMT[0.854000000000000000],RAY[0.775065000000000000],USD[5.6354462998000000] |
| 01325468 | BTC[0.000000002016080],USD[2.2238384842084332] |
| 01325471 | COMPBULL[0.00118000000000000],DOGEBULL[14.97898270000000000],LINKBULL[459.00568000000000000],MATICBULL[0.19611000000000000],TRX[0.00021000000000000],USD[0.01729954860000000],USDT[0.00242000098348472] |
| 01325472 | BTC[0.00000000046600],TRX[0.000001000000000] |
| 01325474 | FTT[109.03795023000000000],SRM[15.44543673000000000],SRM_LOCKED[0.00253709000000000],TONCOIN[39.00000000000992726],USD[0.17428541014344497],USDT[1802.73129241000000000] |
| 01325476 | BTC[0.0000000080019200] |
| 01325484 | TRX[0.00000200000000000],USDT[0.00000280842888516] |
| 01325486 | BTC[0.00000001000000000],TRX[0.000001000000000],USDT[11.23300000000000000] |
| 01325487 | BTC[0.00000004000000000],FTT[0.41753703784093301],LTC[0.00474840000000000],MANA[0.32170000000000000],SLP[7.25660000000000000],USD[11.01861165851 18286],USDT[0.00000000006535685] |
| 01325488 | TRX[0.00001100000000000],USD[0.16059950696535661],USDT[0.00560000000000000] |
| 01325492 | AKRO[1.00000000000000000],DOGE[34.37851239000000000],USD[0.00000000011759998] |
| 01325493 | BTC[0.07933387000000000],DOGE[2327.71390608000000000],ETH[3.52431433000000000],ETHW[3.52431433000000000],EUR[1923.00072601028532571],SOL[3.14016007000000000],XRP[538.41486120000000000] |
| 01325494 | DOGE[0.00000000003880000],ETH[0.00000001056833001],FTT[580.64801474476204],LTC[0.00000003740580001],SRM[0.16520209000000000],SRM_LOCKED[17.28262330000000000],TRX[0.00000000169912000],USD[30.16889144693527 03],USDT[0.74211875984797811],USTC[0.00000000024296100] |
| 01325497 | BTC[0.44850000000000000],DOGE[0.29954179000000000],ETHW[3.80500000000000000],MATIC[8.63562219000000000],USD[0.84059835021750000] |
| 01325498 | BTC[0.0000033187100] |
| 01325499 | SOL[0.0000000100000000],USD[0.0393245676984000] |
| 01325501 | AURY[0.00000001000000000],USD[30.000000276597723],USDT[0.0000001669744432] |
| 01325503 | LUNA2[0.00054667668900000],LUNA2_LOCKED[0.00127557894100000],LUNC[119.04000000000000000],TRX[0.00001000000000000],USD[0.23830042747595 58],USDT[0.00000004819339 2],XRP[1762.00000000000000000] |
| 01325506 | FTT[4.01022853000000000],USD[0.00000002085037 85],USDT[0.000000054230999] |
| 01325508 | BTC[0.00000008912001 0],FTT[0.00000000896000 00],RAY[0.00000000017330690],USD[0.19671488363498 43],USDT[0.0000000067673869] |
| 01325512 | TRX[0.00000600000000000],USDT[0.0000000511115310] |
| 01325516 | SOL[0.09510000000000000],TRX[0.00000400000000000] |
| 01325517 | USD[3.29647506187988 38],XRP[0.000000000619 8460] |
| 01325522 | BTC[0.0000000070829900] |
| 01325523 | EMB[9.90200000000000000],USD[0.0273000000000000] |
| 01325524 | ETH[0.00000000284665 00],TRX[0.000001000496 4367],USDT[0.072864195 0000000] |
| 01325525 | BTC[0.06723692000000000],ETH[0.00449572000000000],ETHW[0.00019221000000000],FTT[0.06605496046960000],NFT (3306110771085592841)[1],NFT (3327846089779672 44)[1],NFT (4158792296269865 00)[1],NFT (499760688088876 144)[1],NFT (556477074092726728)[1],TRX[0.0000050000000000 0],USD[0.00000000884946 2],USDT[0.00000000836365 501] |
| 01325527 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000001657175 84],KIN[1.00000000000000000] |
| 01325528 | APT[0.00000000650000 00],AVAX[0.00000000342 00000],AXS[0.00000000396 00000],BNB[0.00000000994 91440],BTC[0.00000003844 5575],ETH[0.000000004313 5418],NEAR[0.00000000764 00000],SOL[0.000000004224 470],TRX[0.00002000000000000],USD[0.000000250009982 4],USDT[0.0000000042132574] |
| 01325535 | BTC[0.0000000004600 0] |
| 01325536 | NFT (4009784036295797 38)[1],NFT (4423974607484 65575)[1],NFT (5687548309 86795266)[1],USD[0.000000010000000],USDC[9873.2018097000000000],USDT[0.0000000026300 100] |
| 01325541 | BTC[0.0000000086851 000] |
| 01325543 | BTC[0.000000056797064],DENT[4599.08000000000000000],TRX[0.00004000000000000],USD[0.0320296100000000 0],USDT[1.2762483256767 180] |
| 01325544 | BTC[0.0000079848914 156] |
| 01325547 | BTC[0.000040000000000],USDT[0.0609150000000000 0] |
| 01325549 | BTC[0.00000005000000 00],ETH[0.00000005000000 00],USD[1.1123784183513 613] |
| 01325557 | BTC[0.0000002000300 0],TRX[0.000002000000000] |
| 01325563 | TRX[0.000030000000000] |
| 01325565 | TRX[0.000030000000000] |
| 01325571 | USD[2.4660725101852506],USDT[0.0000000086212266] |
| 01325572 | BCHBULL[561.00000000000000000],BNBBULL[0.00000000410000 00],DOGEBULL[0.00000000050000 00],FTT[1.00000000000000000],LINKBULL[23.99659900000000000],SRM[1.16982581000000000],SRM_LOCKED[0.01499141000000000],SUSHIBULL[109490.02500000000000000],SXPBULL[627.94338000000000000],TOMOBULL[14900.00000000000000000],USD[1.05231.3397109637013190],XRPBULL[1069.85180000000000000] |
| 01325579 | TRX[0.00000000331787 24],USD[0.1445883738609889] |
| 01325581 | FTT[26.0470512595981003],SRM[24.91497053000000000],SRM_LOCKED[0.00000000389977 99000000000],TRX[0.0007860000000000 0],TSLA[0.00966450052683 90],USD[3.7160152681065574],USDT[0.00000000303180 31] |
| 01325583 | TRX[0.00001000000000000],USD[0.05570566000000000],USDT[0.0000000375153 42] |
| 01325584 | USD[30.000000000000000] |
| 01325586 | USD[0.01449671760608010] |
| 01325588 | 1INCH[0.00000000695773 00],BTC[0.00000004100000 0],ETH[0.00000000879140 00],LTC[0.00000000524180 00],MATIC[0.00000000998662 00],SXP[0.00000004172600],TRX[0.00000004705456 0],USDT[0.0000000113201 580],YF[0.0000000015017 100] |
| 01325589 | BTC[0.00000003599904],ETH[0.00065621076718 40],ETHW[0.281656210767 18400],FTM[0.00000004381 1476],FTT[8.1006345100000000 0],SAND[18.0000000000000 0000],SOL[4.51435627738848 76],USD[312.9867992643700 2000000000],USDT[0.000000 0077624783] |
| 01325593 | USD[0.0010249372062731] |
| 01325599 | ETH[0.00000000636586 8],USD[-0.0837556377302577],USDT[0.5208521600000000] |
| 01325602 | USD[0.0000012554082],USDT[0.000000026634140] |
| 01325603 | BTC[0.00000005754030 0],TRX[0.000001000000000] |
| 01325604 | DOGEBULL[4.0370000000000000 0],RAY[0.53215700000000000],SOL[0.00000010000000 0],TRX[0.00009000000000000],USD[0.0000000338000 00],USDT[0.0000000075000 00] |
| 01325611 | BAO[1.00000000000000000],ETH[0.00000000800000 00] |
| 01325617 | USD[0.0000020000000000],USDT[0.382101000000000 0] |
| 01325619 | USD[25.0000000000000000] |
| 01325621 | USD[0.00000000090203 00] |
| 01325626 | USDT[2.1227745400000000] |
| 01325630 | BTC[0.000000090203 00] |
| 01325634 | BTC[0.00000613920000000],FTT[0.06190365785065 29],TRX[0.71621400000000000],USD[0.0069516237848 134] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01325635 | FTT[0.021320181339280],USDT[0.0000000050000000] |
| 01325639 | ATLAS[73.306056020000000],USDT[0.0000000012474580] |
| 01325640 | STEP[47873.719112000000000],TRX[186.0000000000000000],USD[0.0154987208580672],XRP[0.0000000100000000] |
| 01325642 | BTC[0.0000000209012250],LTC[0.0037751200000000] |
| 01325648 | TRX[-0.0000001328262212],USD[0.0000000019064642],USDT[0.0000000209267237] |
| 01325649 | BTC[0.0000452500000000],LUNA2[1.170355437000000000],LUNA2_LOCKED[2.730829353000000000],MSOL[0.0000000100000000],SLRS[877.111326829874607 9],SOL[0.0000220000000000],USD[2313.2290945933660812],USDT[0.0000000067584256] |
| 01325654 | USD[-0.0067725543334526],XRP[0.0375625200000000] |
| 01325655 | BNB[0.0000000070000000],BRZ[0.0065214814984721],BTC[0.0000000141950106],FTT[0.0000000040000000],LUNA2[0.102947339900000],LUNA2_LOCKED[0.2402104597000000],SOL[0.0000000100000000],USD[0.0000000200254369],USDT[0.0000000304909429] |
| 01325657 | DOGEBULL[0.0000000500000000],TRX[0.0000090000000000],USD[0.0000000078517524],USDT[0.0000000067164262] |
| 01325661 | DOGE[461.557738080000000],DOT[6.000000000000000],USD[1.5710834900000000],USDT[0.0528733579000000] |
| 01325663 | ETHW[0.0000000036788605],USDT[0.0000000078025141] |
| 01325667 | BTC[0.0000000185600000],DAI[0.0727045000000000],ETH[0.0000000038603862],TRX[0.0000040000000000],USD[0.0000009722183 0],USDT[0.3984798060059284],WBTC[0.0000000080133586] |
| 01325673 | AVAX[3.099428670000000000],BNB[0.030000000000000],DOT[5.199152220000000000],ETH[0.185988942000000000],EUR[281.632072384600000 0],FTT[6.298814970000000000],LINK[0.699867000000000000],SOL[0.119977200000000000],UNI[1.199772000000000000],USDT[15.0568738637000000] |
| 01325674 | BRZ[0.003062007865752 2],NFT[301790789074532968][1],NFT[302198026542238471][1],USD[0.0000459350971803],USDT[0.0000000203212041] |
| 01325675 | TRX[0.0000000300000000],USDT[0.0000040750566464] |
| 01325676 | BNB[0.0000001000000000],NFT[335783195539548410][1],NFT[344701576444498929][1],NFT[476804366845189342][1],SRM[0.5784964900000000],SRM_LOCKED[8.661503510000000],TRX[0.0000010000000000],USD[0.0000001093750000],USDT[0.0000000003216304] |
| 01325680 | BNB[0.0000000001958800],BTC[0.0000000000040600] |
| 01325681 | TRX[0.0000040000000000],USD[0.0164422339010056],USDT[0.0000000086687325] |
| 01325682 | ETH[1.051789600000000],ETHW[1.051789600000000000],SKL[5759.847800000000000],USD[8.2211258324000000],USDT[0.0088330000000000] |
| 01325683 | BTC[0.0000104751694600] |
| 01325684 | SOL[26.270651500000000],USD[0.0000305222267652] |
| 01325685 | ETH[0.0000000554000000],MATIC[0.0880073200000000],NFT[332372411244644392][1],SOL[0.0000000029454036],TRX[0.0012810000000000],USD[0.0000005093594638],USDT[0.0000093295876369] |
| 01325687 | TRX[0.0000010000000000],USDT[10.9551697034573106] |
| 01325689 | DOGE[486.627907164061697 2] |
| 01325690 | TRX[0.0000020000000000] |
| 01325694 | AVAX[0.0000000032611400],BIT[0.0000000048000000],BNB[0.0000000042546819],ETH[0.0000000057542855],MATIC[0.0000000134719823],NEAR[0.0000000029586100],SOL[0.0000000034288400],TRX[0.0000000208070799],USD[0.0000755720425538],USDT[0.0000000115429278] |
| 01325698 | BTC[0.0000005000000000],TRX[0.0000040000000000],USDT[0.0000400000000000] |
| 01325699 | SHIB[10046.172910814013599 3],TRX[-0.1283639996408336],USD[0.0088209337866536],USDT[923.467528072467987 2],XRP[0.0000000082185096] |
| 01325702 | HOOD[0.0061219100000000],TRX[0.0000000400000000],USD[0.0000010731212],USDT[0.0000332978520322] |
| 01325703 | ALTBULL[0.7603000000000000],AMD[0.0008193547437568],BEAR[4.410000000000000],BNB[0.0090000000000000],BNBBULL[0.0042000045000000],BTC[0.0191358424812000],BULL[0.0012283207100000],DEFIBULL[8.150000000000000],DOGEBEAR2021[0.0000000500000000],ETH[0.0008500000000000],ETHBULL[0.0090211180000000],ETHW[0.0248306100000000],EUR[0.0000485423763 40],FTT[0.7740080357082447],LOOKS[0.0000000387900 0],LUNA2[0.0000002993982 53],LUNA2_LOCKED[0.0006519462137150 0],MIDBULL[0.0681500000000000],SLP[0.0000000000000000],USDT[0.3046639759723973],USD[0.0081775000000000],SRM[45.422950660000000],SRM_LOC KED[1.8027640000000000],USD[2756.568167276325 0] |
| 01325705 | 1INCH[9.0000000013067500],ASD[19.2211497367240 00],BIT[16.629970260000000],GRT[20.315509404275090 0],HT[0.0000000002351300],MX[26.2000000000000000],LEO[0.0000000075226000],LINA[712.70378734 0000000],LINK[0.0000004224287 00],LTC[0.2252729317479300],REEF[1431.837680200000000],REN[15.0005889288806100],RUNE[0.0000000650000 0],SLP[1022.804531300000000],SOL[0.0000000099185000],SUSHI[0.0000000018515000],SXP[0.0000000045113400],TLM[72.199945080000000],TONCOIN[0.0492322700000000],TRX[0.1075338693886500],UNI[1.169888892229700],USD[0.3057505659654060],USDT[0.0000001575968075],WAVES[1.000000000000000],WRX[7.859392690000000],XRP[40.7288259428703900] |
| 01325712 | BTC[0.000000080000000],USD[0.0001449680645625],USDT[0.0002763359216232] |
| 01325714 | BNB[0.0000749584420845],BTC[0.000000000609000],KIN[0.0000000022157506],LUNA2[0.0000027705007440],LUNA2_LOCKED[0.0000064645017360],LUNC[0.6032823693892294],MATIC[0.0000000002 12500],SHIB[0.000000017939568],SOL[0.0000000559300000],SUSHI[0.0000000058392639],TRX[55.0000250000000000],USD[0.0035991 8854500001,USDT[10.6115131812217188] |
| 01325717 | BTC[0.0000998078762133],FTT[3.699334000000000],TRX[0.0000020000000000],USD[-395.9828577342230378000000000],USDT[1041.8519615203370000] |
| 01325718 | AURY[0.0000001000000000],BTC[0.000000007937636 5],BTC[0.0000000066731463],FTT[0.0000000125267516],NFT[395458522143101370][1],POLIS[0.4836148988123609],RAY[0.0000000107168736],SOL[0.0000000844490910],SRM[2.8612271800000000],TRX[0.0000000045000000],USD[0.0000000575439204] |
| 01325739 | TRX[0.0000730000000000],USD[3900.8094583000000],USDT[890.8292678738796331] |
| 01325744 | SOL[0.0499390800000000],USDT[0.0000037556901645] |
| 01325745 | EUR[7.7000000000000000],USD[0.0000000025735386] |
| 01325749 | TRX[0.0000020000000000],USDT[0.0000000011507171] |
| 01325752 | USD[0.0024966769925000],USDT[0.0000000087824574] |
| 01325754 | KIN[965134.791600423051920 0],TRX[0.0000010000000000] |
| 01325755 | AXS[0.0000000080000000],USD[12.8090131785015900] |
| 01325760 | ADABULL[0.0000000060000000],DOGEBULL[2.039612400000000],GRTBEAR[0.0000000013600000],GRTBULL[1762.305218000000000],USD[0.0058519420571872],USDT[0.0000000101700314] |
| 01325761 | TRX[0.0000030000000000],USD[0.0010699301000000],USDT[0.0000000005000000] |
| 01325762 | TRX[0.0000240000000000],USDT[3.781260380496638 3] |
| 01325763 | BNB[0.0000003248860 0],BULL[0.0012409600000000],DOGEBEAR2021[0.0057068700000000],DOGEBULL[0.0030978300000000],LINKBULL[2.676976909010000 0],MATICBULL[4.371175628450000 0],USD[0.4126841427233223],USDT[0.0000000061654006] |
| 01325764 | BTC[0.0000282402720000],ETH[0.0008740700000000],FTT[0.0000000091225050],MATIC[5.173859965716721],TRX[15.000000000000000],USD[-2.0269196919723052000000000],USDT[0.0037172064090359] |
| 01325768 | TRX[0.0000030000000000],USD[0.0000000132410826],USDT[0.0000000083412900] |
| 01325771 | AXS[0.0478544900000000],BTC[0.2976764133843028],DOGE[422.000000000000000],FTM[0.2918288300000000],FTT[29.9800500000000000],LTC[20.558516918918304],SUSHI[1451.500000000000000],USD[1.2860028223758251] |
| 01325773 | EDEN[12.2000000000000000],TRX[0.0000150000000000],USD[0.0154095804900520],USDT[0.0000001323064470] |
| 01325776 | NFT[432321079370940281][1],NFT[475634935425313625][1],NFT[532893649614815581][1],TRX[0.0000030000000000],USD[0.0642718955000000],USDT[0.0000010280417] |
| 01325781 | USDT[0.0015115158556158] |
| 01325783 | TRX[0.0000020000000000] |
| 01325784 | BUSD[8.954637490000000],USD[0.0000000022150000],USDT[0.0000000141234901] |
| 01325788 | USD[0.0000010000000000],ETHW[0.0000428627544070],FTT[0.0196116665308954],SOL[0.0000010000000000],USD[0.7421259707847778],USDT[1.0440491916886811],XRP[0.5600000000000000] |
| 01325791 | AVAX[2.8400113200000000],BAQ[14.0000000000000000],BTC[0.0000001329869910],CRV[0.0000000950000000],DENT[3.0000000000000000],ETH[0.0000001260000000],ETHW[0.0000000033979783],EUR[0.0000008797801],FTM[0.000000100000000],FTT[0.0000020533296],KIN[0.0000000000000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[2.9183679060000000],LUNC[4.8237150700000000],MATIC[1.0041090000000000],NEAR[17.9764528000000000],PAXG[0.0000050000000000],RSR[1.0000000000000000],SOL[0.0000147800000000],SUSHI[0.0000000150000000],SXP[55.2905616300000000],TRX[627.8472836700000000],USD[-0.3271126560392737],USDT[0.0015154447756767] |
| 01325803 | TRX[27.1900020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01325807 | HNT[0.00095323000000000],USD[0.0086093719934232],USDT[0.000000006917943] |
| 01325808 | AURY[0.0000001000000000],BF_POINT[200.000000000000000],BNB[0.00000006024413081],BTC[0.08023068242982562],ETH[0.0003106282245000],ETHW[1.42431062822450000],FTT[176.150360601244228],GODS[35.10000000000000],LUNA2[0.0000028076151500],LUNA2_LOCKED[0.00000655110201060],LUNC[0.611364108308505090],MSOL[32.36160994734663030],SOL[11.4785429453062342],USD[5795.43352337493874850000000000],USDT[0.0331458290617108] |
| 01325819 | BAO[2254.890868080000000000],HXRO[149.69291648000000000],KIN[1.000000000000000],SGD[37.843081243885921],TONCOIN[21.423936560000000000],TRX[1.00000000000000000],USD[0.000000014083414028] |
| 01325825 | BTC[0.00000019592875],COMP[0.00000002000000000],TOMO[0.079252000000000000],USD[1.4422939196877736],YFI[0.000000050000000] |
| 01325838 | DOGE[102.000000000000000000],ETH[0.0518096100000000],TRX[0.00003000000000000],USD[52.478260680050188] |
| 01325840 | TRX[0.0000600000000000] |
| 01325842 | USD[3.1380001007345473],XRP[-0.0000000113280446] |
| 01325844 | BTC[0.0000000753487000],FTT[0.00000003663000],TRX[0.0009570000000000],USD[0.000000265276624],USDT[0.000000088957242] |
| 01325849 | MEDIA[0.00784000000000000],SOL[0.09981000000000000],USD[0.0000000066341150],XRP[0.0127093900000000] |
| 01325853 | TRX[0.00003000000000000],USDT[1.00000000000000] |
| 01325858 | 1INCH[0.00000000328279936],AAVE[0.000000009220649],BRZ[0.007480110000000],BTC[0.000978409464737],SOL[0.0009460000000000],USD[0.0000001699349925],USDT[0.000000204167364] |
| 01325869 | DOGEBULL[9.9713684950000000],TRX[0.000036000000000],USD[25.1413024187800000],USDT[0.0092070000000000] |
| 01325870 | USD[0.0030512160000000] |
| 01325882 | MATIC[0.000000085716400],SNX[0.000000009846800200] |
| 01325886 | MTA[0.3191251060965808],USD[0.0000007098818],USDT[0.4782684843750000] |
| 01325889 | AKRO[2.000000000000000],BAO[9.00000000000000],DENT[6.000000000000000],HXRO[1.000000000000000],KIN[10.000000000000000],RSR[3.00000000000000],SECO[1.00000000000000],TRX[1.00000000000000],UBXT[1.000000000000000],USD[0.0000057763409414] |
| 01325897 | TRX[0.0000020000000000] |
| 01325899 | USD[8.2757359150000000] |
| 01325901 | AUD[0.0005577607705758],BTC[0.0000003000000000],USDT[0.0004867617636260] |
| 01325902 | TRX[0.5700040000000000],USD[1.0080603259848768] |
| 01325907 | USD[0.0000000077723017] |
| 01325908 | BNB[0.0061607551410800],BRZ[0.000000036760200],CRO[19.99620000000000000],FTT[0.7025953860572051],POLIS[4.4991260000000000],TRX[0.000003429530700],USD[0.0000000109276464],USDT[18.9646196187884844] |
| 01325910 | FTT[0.0000616720000000],ETHW[0.000087050000000],USD[0.6641539112500000] |
| 01325915 | USD[0.4379497550000000],USDT[2.1621095953563376] |
| 01325916 | KIN[4212.000000000000000],TRX[0.0000040000000] |
| 01325917 | AXS[0.00000002000000000],DFL[0.00000001000000000],ETCBULL[1.00000000650000000],ETHBULL[3.00000000077480000],FTT[25.99573600134306000],LUNA2[0.35718139150000000],LUNA2_LOCKED[0.83342324680000000],LUNC[77777.00000000000000],NFT[4143752870452246661]1,NFT[4614979558945080012]1],NFT[4757988363814404411],SOL[0.00000005000000000],SRM[0.003068180000000000],TRX[0.56286300000000000],USD[0.0015004067642198] |
| 01325921 | ATLAS[2949.21200000000000000],FTM[0.948400000000000000],LUNA2_LOCKED[0.00000021495391],LUNC[0.00200600000000000],USD[1110.62450871036347590],USDT[1.5280467764106418] |
| 01325924 | DOGE[4.4073000000000000],ETH[0.0045470000000000],ETHW[0.0045470000000000],USD[0.1065368947001769],USDT[0.001956875588223] |
| 01325926 | USD[0.0000001570228897],USDT[0.0000000369196604] |
| 01325928 | TRX[0.0002200000000000],USD[0.000016583030389],USDT[0.0000248511399014] |
| 01325929 | BTC[0.6059309450627099],ETH[0.000980705000000],ETHW[0.00088070500000000],USD[5.8701023533450000] |
| 01325938 | 1INCH[2.00000000000000000],AAVE[0.000611662721200],ALICE[1.499488260000000],ALPHA[0.991000068480000],AMPL[0.00000015322166],ATLAS[99.98254000000000000],AURY[1.999820000000000],AXS[0.499928540000000],BNB[0.38131404254016491,BTC[0.03217429922430651,ETH[0.2558701514433322],ETHW[0.25467627961210001,FTT[3.41632062150172952],LINA[239.76762000000000],LINK[0.09609404019000001,LTC[0.009869000000001,MANA[0.09874000000000001,POLIS[1.0000000000000001,RSR[216.67159358753246001,RUNE[0.099820000000000],SKL[23.97152400000000000],SOL[0.007897020000000],TRX[0.00000050000000001,UNI[0.99982000000000000],USD[0.00160177390635153],USDT[0.41990957286000000] |
| 01325944 | ALGO[323.00000000000000000],BTC[0.016849391344800],DOT[57.20000000000000000],ETH[0.071960100000000],ETHW[0.071960100000000],RSR[64.19.18770000000000],TRX[0.00002000000000000],USD[272.48724087741106741,USDT[40.1343467478956400] |
| 01325947 | BNB[0.000000011853896],BTC[0.00000002100770],ETH[0.001554000000000],USD[0.000000009784],USDT[0.0000001098840000] |
| 01325952 | AKRO[0.00000000000000000],BAO[12.000000000000000],CRO[0.3394920400000000],CRV[29.23086540000000000],DENT[8.00000000000000000],EUR[0.00000043408964],HXRO[1.000000000000000],LINK[0.000049600000000],LTC[0.00000927000000000],MATIC[0.002950870000000],RSR[4.000000000000000],SHIB[36.67812587000000000],TRX[6.000000000000000],UBXT[6.000000000000000],USD[0.0100000031569808] |
| 01325958 | USD[0.0000042271722722],USDT[0.0000000053796213] |
| 01325959 | TRX[0.0000020000000000] |
| 01325970 | TRX[0.0000020000000000],USDT[0.0002141538274805] |
| 01325976 | TRX[0.0001100000000000],USD[0.0356990774900000],USDT[0.0099933500000000] |
| 01325979 | ETH[0.0000641900000000],ETHW[0.0000419431462671],POLIS[0.500000000000000],TRX[0.000005000000000],USD[0.0008475510283201],USDT[0.0000018112099442] |
| 01325980 | TRX[0.0000040000000000],USD[-0.0743344692299749],USDT[4.7622370084798390] |
| 01325981 | ADAHEDGE[0.0000000046692820],CAD[0.4505235277601410],ETH[0.00000000250006688],USD[17.3348573918360352] |
| 01325984 | USD[0.0000422041608231] |
| 01325992 | BNB[0.0000006600000000],HT[0.00000008965441581,SOL[0.0005072664674675],TRX[0.0007920012853947],USD[0.00000013150304031,USDT[0.0353382142840036] |
| 01325995 | BTC[0.0000000006560000] |
| 01325999 | BTC[0.0000000003914800] |
| 01326006 | FTM[0.9998575000000000],FTT[0.0000000652240001,NFT[3794688037780056791]1,NFT[4531593604115627181]1],NFT[5588818809425418491]1],SLRS[0.59036000000000000],USD[0.05067296029324581,USDT[0.0014850900000000] |
| 01326010 | USD[-0.0003454888096094],XRP[0.0804195700000000] |
| 01326011 | AUD[0.00389595844986011,DOGE[8567.25172369000000000],KSHIB[228175.03355358914080001,SHIB[0.0000029081496161,USD[0.000000047861382],USDT[0.0000000050066703] |
| 01326016 | DOGEBEAR2021[0.00000000777381881,ETH[0.00000003200000001,FTT[0.00980429664720111,LUNA2[0.0663405755600000],LUNC[1.547946763000000],MATICBEAR2021[0.0000000079731394],MATICBULL[0.00000000321584221,USD[0.17616356708245251,USDT[0.00000000041636985] |
| 01326020 | 1INCH[0.000000003723283411,ADABULL[0.00000000700000001,ALPHA[0.00000013786990021,AMC[0.00000000755800941,BEARSHIT[23.99200000094000000],BTC[-0.00002333695960251,BULL[0.000000002553100000],CLV[0.000000084382361,DGB[0.000000029073232411,DOGEBULL[0.000000000042758001,ETH[0.00404660669837],ETHW[0.00404710766189],FTM[0.01553799151192943],GBP[0.81399054392775651,HNT[0.00000001288561061,LUNA2[0.00267656536600001,LUNA2_LOCKED[0.00625319186000001,LUNC[0.0982871382162480],MATIC[0.00000012223416311,MRNA[0.00000000818256011,OMG[0.00000009358361,SOL[-0.031950996983684],SUSHI[0.00000014543429],TRX[0.0000000190708600],USD[1.0513237881124766],USDT[117163.194188522254578],XRP[0.0000000145653],YFI[0.0000000001565266] |
| 01326029 | LINKBULL[88.480000000000000000],USD[0.0349308838500000],VETBULL[114.05000000000000] |
| 01326034 | AKRO[1.000000000000000000],BAO[3.00000000000000001,DENT[1.000000000000000],KIN[2.00000000000000],RSR[1.0000000000000001,UBXT[1.000000000000000],USD[0.0282589301540243] |
| 01326038 | USD[0.0035983362927791] |
| 01326040 | EUR[-0.0861874629051194],LTC[0.0000561900000000],USD[0.0971811191750000],USDT[0.0090802875000000] |
| 01326041 | BLT[71.2324699721772032],DFL[0.00000000757565121,DMG[0.00000007656300],HUM[0.000000045444028],IMX[0.0000000326926481,KIN[0.000000996630690],MANA[0.0000000607655871,MATIC[0.0000000280632221,OKB[0.00000079455013],SAND[0.000000006663880],SHIB[0.0000000027368155],STARSI[0.00000003204930611,SUN[0.00000038854580],SUSHI[0.000000075820382],TLM[0.00000009809474],TRXI[0.0000000071429833],USDT[0.000000041692140],VGXI[0.0000000115416901,ZRXI[0.000000003047136] |
| 01326045 | ETH[0.00000050000000001,TRX[0.0000600000000000],USDT[3.1021445825000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01326052 | AUD[1973.197188359041 6234],BTC[0.0201264943856546],FTT[8.7608216840612800],SOL[0.0000000070000000],USD[54.8186828193497329],USDT[0.0000000117851234] |
| 01326053 | BTC[0.0000000000081600] |
| 01326064 | USD[30.0000000000000000] |
| 01326066 | TRX[0.0000300000000000],USD[0.9583515604027790],USDT[0.2000374923329573] |
| 01326070 | USD[0.0000010835047923] |
| 01326075 | USDT[0.0000000014482150] |
| 01326076 | BAO[3.0000000010000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000020000000000],USD[0.0000072951796697] |
| 01326086 | TRX[0.1288780000000000],USD[8.5698767915500000] |
| 01326090 | FTT[0.0431817043423740],TLM[0.5440000000000000],USD[-0.0884108689000000] |
| 01326092 | BRZ[0.0000000038150000],BTC[0.4001405203320907],CRO[339.9231780000000000],ETH[-0.0000001030000000],ETHW[0.0000000004382840],FTT[1.5961467400000000],GALFAN[0.0000000060000000],MATIC[0.0000000073615000],USD[24.8213473230679455],USDT[0.0000001030025772],XRP[0.0000000006715089] |
| 01326093 | BAO[5.0000000000000000],CHZ[0.0000000077067375],DENT[1.0000000060440000],DOGE[0.0000000022456944],EUR[13.9582634234570815],KIN[2.0000000000000000],LTC[0.0000000070713947],SHIB[11.5769729191850891],STG[0.0000003629719 8],SWEAT[0.0000000201590 10],XRP[0.0000000067036625] |
| 01326097 | ATLAS[9998.6738000000000000],BUSD[261.6418016400000000],USD[0.0000000064250000] |
| 01326101 | BTC[0.0000000089691700],LUNA2[0.0005395263563000],LUNA2_LOCKED[0.0012588948310000],LUNC[117.4830000000000000],TRX[0.0000060000000000],USD[0.0000000083739627],USDT[0.0000000199573712] |
| 01326103 | ETH[0.0000000050000000],TRX[0.0000020000000000],USD[1.0473450000000000] |
| 01326105 | USD[0.0000002247155598] |
| 01326106 | TRX[0.0000030000000000],USD[0.0000007423 4102],USDT[0.0000000086793220] |
| 01326107 | FTT[194.7000000000000000],TRX[0.0000020000000000],USD[0.0042956273795024],USDT[3394.6872250000000000] |
| 01326109 | USDT[0.0000790878576088] |
| 01326113 | BTC[0.0000000040800],TRX[0.0000010000000000] |
| 01326119 | BTC[0.0000000035000000] |
| 01326121 | USDT[0.0000000031848800] |
| 01326128 | ETH[-0.0000000060000000],TRX[0.0015580000000000],USD[0.0000128468554640],USDT[0.0000001833079549] |
| 01326130 | DOGEBULL[0.0000932800000000],MATICBULL[0.0063950000000000],POLIS[1.1000000000000000],USD[1.2193505683408800],USDT[0.0000000062017198] |
| 01326136 | BTC[0.0000000076020400],NFT [4852286589711781 55][1],TRX[0.0000010000000000] |
| 01326138 | USD[25.0000000000000000] |
| 01326139 | TRX[0.0000010000000000],USDT[11.1579119037680626] |
| 01326141 | APE[0.0000000015900000],BTC[0.0000000074890000],ENJ[0.0000000023000000],EUR[0.0000000005716364],FTT[26.2004216929200000],MANA[0.0000000380000000],MBS[0.0000000050000000],RAY[0.0000000087661120],REAL[0.0000000093000000],RNDR[0.0000000016000000],SAND[0.0000000016000000],SLRS[0.0000000049760000],STEP[0.0000000006800000],USD[0.0000000614 15714] |
| 01326143 | BNB[0.0051484800000000],ETH[0.0000000028017500],USD[1.9814352910000000],USDT[1.6414852840000000] |
| 01326145 | USDT[0.0001838174884560] |
| 01326156 | LUA[0.0244400000000000],TRX[0.0000030000000000],USDT[0.0000000050000000] |
| 01326164 | BAO[1021.4504596500000000],BTC[0.0000000045827673],BTT[2064513.3781550000000000],CEL[0.7482258000000000],DODO[18.2719162591820400],DOT[0.1998013094851915],EDEN[9.7371360000000000],IBVOL[0.0003099442000000],KIN[0.7448151700000000],LINA[0.0217629800000000],OXY[4.2071629600000000],PEOPLE[49.0600575000000000],SHIB[137502.7907085000000000],SOS[2594173.7465796500000000],USDI[-0.1126836462158944000000000],USDT[0.0184133679372378],XAUTI[0.0004890000000000] |
| 01326172 | BTC[0.0000000000081800],TRX[0.0000020000000000] |
| 01326177 | USD[10.0000000000000000] |
| 01326181 | AMPL[0.0000000014633086],BNB[0.0000000010000000],BTC[0.0000000050000000],ETH[0.0009005900000000],FTT[0.0000001366815 33],LUNA2[0.0000000112843915],LUNA2_LOCKED[0.0000000263302468],LUNC[0.0024572000000000],NFT [298639595943041676][1],NFT [309424399029927678][1],NFT [311853344322583735][1],NFT [329284388943457573][1],NFT [330203908305896205][1],NFT [340628195412474654][1],NFT [347060789797916872][1],NFT [352364531514470342][1],NFT [369915291844344558][1],NFT [379131055044287977][1],NFT [400698859037983925][1],NFT [407361017119493134][1],NFT [412882991198847379][1],NFT [413821067493080149][1],NFT [419911247194959217][1],NFT [422763791367768642][1],NFT [430784339610400664][1],NFT [434740536020985092][1],NFT [443348590585958603][1],NFT [459611121448214884][1],NFT [470974147766167047][1],NFT [473628933653819 6][1],NFT [478313962123662384][1],NFT [486703532833538683][1],NFT [487598511689430375][1],NFT [490520161853284795][1],NFT [493207924742666449][1],NFT [495946240757199577][1],NFT [506340784444892733][1],NFT [517876712278174736][1],NFT [528096537566531 57][1],NFT [530604624207363820][1],NFT [568575828724538777][1],NFT [575196540111974476][1],SOL[0.0000000050000000],SRM[0.0951901600000000],SRM_LOCKED[41.2411498300000000],SXP[0.0000000047994558],TRX[0.0101000000000000],USD[-0.0002462002969501],USDT[0.0000000014486790] |
| 01326182 | FTM[1204.0792091300000000],GBP[0.0000001075643 37],RUNE[38.6899605300000000],SRM[163.1761894200000000],USD[0.0000140826393100],USDT[0.0000000023741602] |
| 01326184 | BTC[0.0000000080000000],TRX[0.0000030000000000],USDT[0.1446570000000000] |
| 01326186 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[0.0000000030882419],HXRO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.1505223719931531] |
| 01326190 | ETH[0.0000000424770600],SOL[0.0000000072551629],USD[0.0000089721845 79],USDT[0.0000000155945966] |
| 01326192 | USD[30.0000000000000000] |
| 01326194 | USD[30.0000000000000000] |
| 01326196 | SHIB[299790.0000000000000000],TRX[0.0000030000000000],USD[0.1405456346009790],USDT[0.0000000118652340] |
| 01326199 | BTC[0.0000148480894668],DOGE[0.0000000069571800],ETH[0.0000000088000000],TRX[0.0031110002547020],USD[0.0000000037990708],USDT[0.0000000073559874] |
| 01326202 | BTC[0.0010759500000000],EUR[0.0024057914877 74] |
| 01326209 | BTC[0.0000000000020400],TRX[0.0000000071331200] |
| 01326228 | FTT[150.0100000000000000],TRX[0.0000010000000000],USD[0.0000000022608923],USDC[6423.1796790100000000],USDT[1.9726480773389296] |
| 01326232 | LUNA2[0.0017369099610000],LUNA2_LOCKED[0.0040527899090000],NFT [555976535594972218][1],USTC[0.2458680000000000],XLMBEAR[2.9900000000000000] |
| 01326235 | TRX[0.0000030000000000] |
| 01326240 | TRX[30.0000020000000000] |
| 01326243 | BTC[0.0000000000081600],TRX[0.0000010000000000] |
| 01326245 | DOGE[111.2807598900000000] |
| 01326246 | USD[50.1705333659800000] |
| 01326250 | DOGE[1103.9140884569760972] |
| 01326251 | ETH[0.0036700000000000],ETHW[0.0036700000000000],USD[0.0000164832178180],USDT[0.0000000087149000] |
| 01326255 | BTC[0.0000000040800] |
| 01326257 | TRX[0.0000020000000000],USD[0.0000214567195592],USDT[0.0000000194124593] |
| 01326259 | ATOM[0.0000000087472000],BTC[0.0000000014352900],DAI[0.0000000093070574],ETH[0.0000007699900787],LUNA2[0.0053576467436162],LUNA2_LOCKED[0.0125011757324377],NFT [536113915675958129][1],SOL[0.0000001000000000],USD[0.0309814685838819],USDTI[0.0000000950171041],USTC[0.0000000128432301] |
| 01326262 | DOGE[22.9683579830537976],USD[0.0000000048120840] |

Schedule D-QNJ Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01326267 | ADABEAR[502500.000000000000000],TRX[0.000002000000000],USD[0.000000042400000] |
| 01326269 | BTC[0.000000040000000],USD[0.000000004832651],USDT[0.000000005024200] |
| 01326272 | MSOL[0.000388250000000],USDT[0.000031160969575] |
| 01326276 | ETH[0.000000010000000],USDT[0.000000079733274] |
| 01326277 | ETHW[0.000641800000000],NFT (3080431170644933480)[1],NFT (39244513153517069)[1],NFT (4538792094051961272)[1],POLIS[0.074160000000000],TRX[0.000021000000000],USD[0.000000240619786],USDT[0.000000056320128] |
| 01326280 | DOGE[0.952200000000000],FTT[8.032043894085310],LUNA2[5.684246794000000],LUNA2_LOCKED[13.263242520000000],LUNC[100000.000000000000000],UNI[0.099260000000000],USD[410.285894736817042200000000],USDT[0.000000092264165],USTC[547.890400000000000],XRP[0.002200000000000] |
| 01326286 | BTC[0.000000000001400] |
| 01326287 | TRX[0.000001000000000],USD[0.559995040150000],USDT[0.001998000000000] |
| 01326288 | TRX[0.000005000000000],USD[0.000000155447620],USDT[0.000000097975645] |
| 01326291 | DAI[0.064813941255000],ETH[0.000026206700000],ETHW[0.000026201700000],FTT[0.000628090000000],GMT[0.515135100000000],LUNA2[0.000000062000000],LUNA2_LOCKED[0.341700721100000],LUNC[343.205866000000000],NFT (3809911426007728891)[1],NFT (4278641962336400052)[1],NFT (4472010666020586636)[1],NFT (4634646017126370341)[1,NFT (5260667810905334431)],TRX[0.595164000000000],USD[0.000000220043061],USD[0.00000042515990],USTC[20.568012950000000],XRP[0.898212000000000000] |
| 01326292 | TRX[0.000001000000000],USD[0.000000215362226] |
| 01326295 | 1INCH[0.000000085520754],BAND[0.000000023250454],BNT[0.000000058394479],NFT (4614556358793344845)[1],NFT (4723605273917714781)[1],NFT (5371566055299576955)[1],RAY[0.864577500000000],TRX[0.307640000000000],USD[2006.226140768958295] |
| 01326296 | TRX[0.000002000000000],USD[0.000000076116880] |
| 01326297 | BTC[0.000000072040800] |
| 01326301 | BTC[0.000000002000000],USD[0.000003842013562] |
| 01326304 | USD[25.000000000000000] |
| 01326307 | USD[30.000000000000000] |
| 01326310 | 1INCH[29.100286370000000],AAVE[0.371345520000000],AKRO[3.000000000000000],BAO[124592.078742830000000],DENT[0.216204790000000],EUR[1.727629200423535],FRONT[0.001160410000000],FTM[25.669675830000000],KIN[1432110.651659080000000],MTA[205.869610100000000],RAMP[308.634202970000000],RSR[2.000000000000000],STEP[94.727987020000000],STMX[2989.772727520000000],TRU[264.429003920000000],TRX[32.000000000000000],USD[0.457188643068942],USDT[0.000000070537617] |
| 01326311 | BTC[0.000000010306592],ETH[0.000000017433600],TONCOIN[36.193122000000000],TRX[0.000447000000000],USD[0.457188643068942],USDT[0.000000070537617] |
| 01326313 | CHF[0.000241790000000],USD[0.000006421376650] |
| 01326314 | AVAX[0.003320379992288],BTC[0.000014249500000],ETH[0.001587280000000],ETHW[0.001587280000000],EUR[0.711725790000000],FTT[10.000000000000000],LUNA2[0.220398570100000],LUNA2_LOCKED[0.514263330300000],SOL[0.001214500000000],TRX[0.000040000000000],USD[59311.543069821475897],USDT[0.000002313936076] |
| 01326315 | ETH[0.244820000000000],ETHW[0.244820000000000] |
| 01326320 | BTC[0.000008276908450] |
| 01326321 | FTT[14.330966390947800000],GOG[2450.176734270000000],USD[0.000000891271490] |
| 01326324 | CONV[99.983600000000000],ETH[0.000000008000000],LUNA2[0.004236323028000],LUNA2_LOCKED[0.009884753732000],MATIC[0.000000010000000],NFT (4155081777410209681)[1],NFT (4215899286944449174)[1],NFT (4285396487555152181)[1],NFT (4672982393100023421),SOL[0.001459240000000],TRX[0.525375000000000],USD[0.119302880925807],USDT[0.000000037754929],USTC[0.599672000000000000],XRP[0.457257000000000000] |
| 01326330 | AUDIO[35.000000000000000],BTC[0.000032096480000],FTT[1.491619760000000],GRT[0.592166969887200],SUSHI[4.195550375969750],UNI[2.653486418388000],USD[31.222364735773740] |
| 01326335 | USD[25.000000000000000] |
| 01326341 | USD[30.000000000000000] |
| 01326347 | BTC[0.000098470500000],DOGE[0.948130000000000],TRX[0.000040000000000],USD[0.006984189375000],USDT[0.000000080000000] |
| 01326348 | BNB[0.000000005573455],DOGE[0.000000070000000],LTC[0.000000004747349],MATIC[0.000000094147400],SOL[0.000000088955540],TRX[0.000000037663945],USD[0.019324200000000],USDT[0.000002316514620] |
| 01326349 | USD[9.131640240000000] |
| 01326350 | ETH[0.000005000000000],USD[1.539947653921792],USDT[0.000000088717655] |
| 01326354 | USD[30.000000000000000] |
| 01326356 | USD[13.486046481322570] |
| 01326360 | ETH[0.000000000058540],TRX[5.605859822085941] |
| 01326363 | USD[0.000000727267500] |
| 01326365 | BTC[0.000000007370000],ETH[0.002009141872700],ETHW[0.002009141872700],GRT[0.000000114938246],LTC[0.000000063980063],LUNA2[0.000064439220350],LUNA2_LOCKED[0.001503581808000],LUNC[14.031775895119643900],MATIC[0.000000087640042],TRX[0.000000033907200],USD[19.810118921512927],USDT[0.000021305871],USD[0.000000772761637] |
| 01326366 | BNB[0.000000434928320],SLRS[0.067156198339861200],SOL[0.000000060279060],TRX[0.000000058640134],USD[0.000000297338251],USDT[0.000000001203544] |
| 01326376 | USD[25.000000000000000] |
| 01326378 | BTC[0.000000080094500],TRX[0.000001000000000],USDT[1.606900355000000] |
| 01326379 | SOL[0.000000009546800] |
| 01326382 | ATLAS[421.473969170000000],ETH[0.107736780000000],ETHW[0.107736780000000],GALA[124.804373410000000],LINK[8.707159680000000],LUNA2[0.242231412200000],LUNA2_LOCKED[0.565206628500000],MATIC[23.377304200000000],POLIS[11.316742060000000],TRX[0.000012000000000],USD[0.000005777389785],USDT[0.000000035852720] |
| 01326385 | BTC[0.002241119609170],ETH[0.000000700000000],SOL[0.118141058586120],TRX[0.000023138959800],USD[727.727327949846749] |
| 01326390 | BTC[0.000000144399804],CHF[0.001315350507002],ETH[4.539000005613129],EUR[0.000000075914700],SOL[0.000000042992680],SRM[0.915281870000000],SRM_LOCKED[6.005178170000000],USD[0.316121597319369] |
| 01326393 | USD[0.000007571507836] |
| 01326408 | USD[0.000063695423898] |
| 01326411 | ATLAS[180.000000000000000],BTC[0.000000002000000],FTT[0.000000059184840],POLIS[2.199604000000000],USD[0.018279954894283],USDT[0.000000062192856] |
| 01326415 | ETH[0.000007945315],SOL[0.000000055029000],TRX[0.000340030074832],USD[0.105789448573058],USDT[0.000005047431221] |
| 01326416 | TRX[0.000000070766125] |
| 01326419 | SOL[0.000000060992500],TRX[0.000010000000000],USD[0.307280642000000],USDT[0.789580500000000] |
| 01326420 | USD[25.000000000000000] |
| 01326423 | BOBA[0.064500000000000],BTC[0.000000035520867],ETH[0.000000045962603],EUR[0.275939563879340],LINK[48.000000093319600],SOL[25.880000037382350],USD[0.099098133715383],USDT[0.000236323792881] |
| 01326425 | BTC[0.000000035852389],LTC[0.000000059056480],USD[0.000006462028265],USDT[0.000001121637631] |
| 01326432 | BTC[0.000000098498810],FTT[0.000001116327200],TRX[3.553581420000000],USD[-0.078165675501477],USDT[0.151797262386854] |
| 01326433 | CRO[9.163118100000000],LUNA2[0.002880870934000],LUNA2_LOCKED[0.006722032179000],LUNC[0.001853300000000],SOL[49.745318260000000],TRX[0.000202000000000],USD[22.752749449582152],USDT[6016.047326766098043],USTC[0.407800000000000] |
| 01326444 | USD[0.000000050135892],USDT[0.001110768583280] |
| 01326446 | ABNB[0.000092700000000],BAO[5.000000000000000],BTC[0.000000100000000],CHZ[31.725060430000000],DOGE[0.000092820000000],KIN[91570.945165600000000],NVDA[0.000000200000000],SAND[0.002542960000000],SHIB[1.027811360000000],SOL[0.005109150000000],USD[0.000096203635272] |
| 01326447 | BTC[0.000000028171560],TRX[0.000000075144850] |
| 01326450 | MOB[1.694152820000000],TRX[0.000002000000000],USDT[0.000000077242726] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01326452 | TRX[0.0000030000000000],USDT[0.0000000059822274] |
| 01326459 | TRX[0.0000020000000000],USDT[0.0000529531299872] |
| 01326460 | BTC[0.0000000000000000],USDT[0.0000010000000000] |
| 01326474 | BTC[0.0000000060000000],FTT[0.0000000048516600],LUNA2[0.0000000045000000],LUNA2_LOCKED[1.3336583740000000],POLIS[2.0396341194385380],TRX[0.0000020000000000],USD[-0.3449401096441613],USDT[0.0699110099509870] |
| 01326478 | ADABEAR[15988800.0000000000000000],ALGOBEAR[99937200.0000000000000000],ALGOBULL[1884206.5000000000000000],ATOMBULL[1.9986000000000000],BCHBULL[368.9041000000000000],BSVBULL[494662.0000000000000000],COMPBULL[0.9993000000000000],DOGEBULL[0.0319776000000000],EOSBULL[28570.1270000000000000],00[.ETCBULL[20.3300000000000000],ETHBULL[0.0022983900000000],GRTBULL[41.3710200000000000],LINKBULL[13.9902000000000000],LTCBULL[289.9974600000000000],MATICBULL[11.9916000000000000],SUSHIBULL[217533.2960000000000000],SXPBULL[4406.1360000000000000],TOMOBULL[3399.0200000000000000],TRX[0.000004000000000000],TRXBULL[20.3857200000000000],USD[0.0047152491305467],USDT[0.0000000043191962],VETBULL[16.2885900000000000],XRPBULL[10313.1484000000000000] |
| 01326483 | ETH[0.0000000089713713],TRX[0.4003560000000000],USDT[0.0000000075997418] |
| 01326489 | USD[0.4544790862048110],USDT[0.0000000102936032] |
| 01326491 | LTC[0.0060484900000000],LUNA2[0.0003210072292000],LUNA2_LOCKED[0.0074901686810000],LUNC[69.9000000000000000],USD[0.0000000741313851],USDT[0.0080618275000000] |
| 01326498 | TRX[0.0007770000000000],USD[0.0000000055371925],USDT[0.0099079609875000] |
| 01326500 | TRX[0.0007770000000000],USD[0.0000000863414459],USDT[0.0000000050046161] |
| 01326501 | SOL[0.0100000000000000],TRX[0.0000010000000000] |
| 01326502 | BTC[0.0000000059527200],TRX[0.1868791651223158],USD[-0.0058707172242903] |
| 01326506 | BTC[0.0000000000020400] |
| 01326511 | USD[0.0005360294000000],XAUT[0.0000753000000000] |
| 01326514 | NFT (301213126226237974)[1],NFT (339810756156594374)[1],NFT (423036713075470844)[1],NFT (456092138452048789)[1],NFT (469098045668840182)[1],NFT (470570714206471249)[1],NFT (545623474899708031)[1],TRX[0.1578990000000000],USD[1.1832847674000000] |
| 01326525 | TRX[0.0000010000000000],USDT[0.0000000076458700] |
| 01326527 | USD[46.7580021224040000] |
| 01326528 | USD[0.9095329612250000] |
| 01326530 | TRX[0.3562777000000000],USDT[0.0002871738622008] |
| 01326531 | BTC[0.0000768400061800] |
| 01326539 | DOGE[0.0000000012846048],USD[0.3128386023854436] |
| 01326541 | FTT[0.0053559717420900],USD[0.0000000071500000] |
| 01326542 | SAND[0.0000000644284818],SOL[0.0000000089698480],TRX[0.0000000011323660],USD[0.0000000147095199],USDT[0.0000007633341402],XRP[-0.0000008275622768] |
| 01326547 | FTT[0.0999050000000000],MANA[0.9810000000000000],USD[22.6878360551218468],USDT[0.0000000121272056] |
| 01326548 | TRX[0.0000010000000000],USD[0.0000000932315648],USDT[0.0000000077219750] |
| 01326550 | USD[0.0000002369287],USDT[0.0000000425758701] |
| 01326551 | USD[25.0000000000000000] |
| 01326552 | BTC[0.0023055350000000],USDT[0.0472478737500000] |
| 01326556 | BNB[0.0000001947956626],BRZ[-0.0002772461837984],BTC[0.0000000016054605],ETH[0.0000000054706481],LUNA2[0.0030394343730000],LUNA2_LOCKED[0.0070920135370000],LUNC[0.0097912000000000],RAY[0.0596777446883618],TRX[0.0000010059598900],USD[0.0002111176898465],USDT[100.0000000121587115] |
| 01326557 | BTC[0.0000000020400] |
| 01326559 | BTC[0.0000000062485000] |
| 01326573 | BNB[0.0000000071217060],BTC[0.0000000077150200] |
| 01326575 | ETH[0.0000000015000000],ETHW[0.0000000015000000],EUR[0.1898052748350000],FTT[25.2000000000000000],USD[2.5512470660521367],USDT[1.1483464561897448] |
| 01326577 | USD[25.0000000000000000] |
| 01326580 | TRX[0.0000070000000000],USD[-0.2744239355000000],USDT[200.0000000000000000] |
| 01326583 | BTC[0.0000005448100] |
| 01326593 | BTC[0.0000000003160000],TRX[0.0009950000000000],USDT[0.8915218710000000] |
| 01326594 | KNC[0.0073453700000000],TRX[0.0000020000000000],USD[-0.0003272490156577],USDT[0.0000000025695100] |
| 01326595 | DOGEBULL[0.0000000035000000],USD[0.0000023696870271],USDT[0.0000000114923482] |
| 01326597 | USDT[0.0000000072691200] |
| 01326598 | USD[0.0000000050000000] |
| 01326600 | BTC[0.0000000000020500] |
| 01326601 | BNB[0.0105508250000000],BTC[0.0346035400000000],ETH[0.0008978200000000],ETHW[0.0008978200000000],FTT[0.0653620500000000],MATIC[6.7681000000000000],SNX[0.0833845000000000],TRX[0.0007860000000000],USD[19885.1449118329929461],USDT[480.6536953735162847] |
| 01326603 | USDT[0.0000000508173375] |
| 01326607 | BTC[0.0000000000082000] |
| 01326608 | ATLAS[0.0000000000000000],BOBA[2.4000000000000000],BTC[0.0056000000000000],FTT[1.0000000000000000],TRX[0.0000050000000000],USD[0.2138545378000000],USDT[0.1490447520000000] |
| 01326610 | ETH[0.0000000010007400],FTM[281.6942043845452247],FTT[2.8462505620452537],SOL[656.3044429500000000],USD[77.0169837978422844],USDT[0.0000000078402652] |
| 01326612 | ETHW[0.0001012700000000],LOOKS[0.0000000019827600],USD[0.0042355913413980],USDT[0.0000000066141110] |
| 01326615 | BTC[0.0000000000002600] |
| 01326616 | ALGOBEAR[825000.0000000000000000],ATOMBULL[471.9554140600000000],BNBBEAR[675900.0000000000000000],DEFIBEAR[0.0000000232286523],DEFIBULL[8.3140634396998164],DOGEBEAR2021[0.0000000044382848],DOGEBULL[3.3343571360857790],EOSBULL[10674.1737518600000000],GRTBEAR[0.0000000071943600],LINKBEAR[0.0000000302312019],MATICBULL[49.9879029200000000],SUSHIBEAR[307710.0000000000000000],THETABEAR[718635.1133510000000000],THETABULL[0.2269364700000000],TRX[0.0000010000000000],USD[0.4583292668421830],USDT[0.0000000078449961],VETBULL[4.1510060200000000],XLMBULL[28.7475275400000000],XRPBEAR[0.0000000302139191],XRPBULL[74563.9798234331452333],XTZBULL[240.8840030461661104] |
| 01326619 | BTC[0.0000000005944000] |
| 01326622 | USD[0.0006575101260951],USDT[0.0000000047038805] |
| 01326623 | BTC[0.0000000000020500] |
| 01326626 | BNT[0.0489306900000000],CRV[0.2011847900000000],MTA[0.6805567000000000],USD[2183.6548262352200000],USDT[0.0040770000000000],WBTC[0.0000285200000000] |
| 01326633 | ETH[0.0004718549223768],ETHW[0.0004718549223768],FTT[0.0528719900000000],USD[0.5494459027820756] |
| 01326640 | BTC[0.0000000003830800] |
| 01326641 | BNB[0.0000000021539820],BTC[0.0000001500000000],FTT[32.8165699200000000],LUNA2[0.8058499811000000],LUNA2_LOCKED[1.8803166220000000],LUNC[175475.5300000000000000],TRX[0.0000060000000000],USD[67.0458338736358163],USDT[0.3331198863842896] |
| 01326652 | USDT[0.0000000096150756] |
| 01326653 | USD[0.0107635027500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01326656 | BTC[0.0000000000020600] |
| 01326659 | BAO[1.0000000000000000],DOGE[0.0100000000000000],KIN[2.0000000000000000],SHIB[42415.5975788100000000],USD[0.0000000079741010],USDT[0.0000481400001242] |
| 01326661 | SAND[1.0000000000000000],TRX[0.9784810000000000],USD[4.2219720935000000],USDT[0.0286840321676451] |
| 01326665 | BTC[0.0000000000020500],TRX[0.0000010000000000] |
| 01326666 | BTC[0.0000000014014250],FTT[0.0000000049903680],USD[0.0000000065500000] |
| 01326669 | CONV[6.0852440000000000],TRX[0.0000020000000000],USD[0.0098288600000000] |
| 01326670 | USD[0.0000000701383433] |
| 01326675 | USD[0.0013338272059100] |
| 01326676 | TRX[0.0000010000000000] |
| 01326678 | TRX[0.0000020000000000],USD[4.2407698675199270],USDT[0.0000000016740322] |
| 01326683 | BTC[0.0000000036009250],ETH[0.0000000050000000],TRX[0.0007780000000000],USD[0.0000001845039940],USDT[0.0000000092416239] |
| 01326685 | BTC[0.0000000000020500],TRX[0.0000030000000000] |
| 01326688 | BAO[1.0000000000000000],ETH[0.0321147100000000],ETHW[0.0317177000000000],EUR[0.0000109458285479],KIN[2.0000000000000000],LTC[0.0000040700000000],USD[0.0000000155300666] |
| 01326697 | USD[0.0232505458000000],USDT[157930.6500220000000000] |
| 01326700 | AMC[0.0990800000000000],TRX[0.0000020000000000],USD[0.5944800028408710],USDT[0.0000000056066264] |
| 01326705 | ATLAS[3615.4978625124985161],BTC[0.3888190624561130],RAY[0.0000000001774420],SOL[112.0657365996051503],USD[0.0000000042266001] |
| 01326706 | KIN[3590.2000000000000000],USD[0.0000000110869263] |
| 01326707 | BTC[0.0000000333991075],ETH[0.0000000130092839],LTC[0.0000000038377985],USD[1.5803775286168596],USDT[0.0000768954005191] |
| 01326720 | USDT[0.0003026508712180] |
| 01326726 | DOGE[0.2807000000000000],ETH[0.0002604964388692],ETHW[0.0000000064388692],FTT[33.1278345100000000],NFT (32740592781248447)[1],USD[0.0278214644692413],USDT[0.6046636898431005] |
| 01326735 | ETHBULL[0.3102102700000000],TRX[0.0000030000000000],USDT[0.5747370175000000] |
| 01326737 | COPE[44.3731800000000000],DOGE[0.9734000000000000],SOL[0.0012552800000000],TRX[0.0008300000000000],USD[-34.4414723700100000],USDT[56.9173070000000000] |
| 01326739 | TRX[0.0000020000000000],USDT[0.0000000064045000] |
| 01326740 | USDT[0.0000000061425560],XRP[0.0000000073054320] |
| 01326753 | ALCX[20.3220123426200000],BTC[0.0000000001630192],ETH[0.0000000095680868],MATIC[0.0000000052000000],SOL[0.0000000078000000],SUSHI[0.0000000053989000] |
| 01326754 | LUNA2[0.0000387094397300],LUNA2_LOCKED[0.0000903220260400],LUNC[8.4290620000000000],USD[0.0000153298000000] |
| 01326755 | DENT[18097.7600000000000000],DOGE[444.9468000000000000],GRT[90.9906000000000000],LTC[0.2800000000000000],REEF[3759.5360000000000000],SOL[0.2896792800000000],STEP[1600.1974928800000000],SXP[16.5968000000000000],TRX[0.0000400000000000],TULIP[19.2072740000000000],USD[56.4647684705000000],USDT[0.0061090000000000] |
| 01326758 | TRX[0.0000030000000000] |
| 01326761 | BNB[0.0000000011150000],BTC[0.0000000498205500],LUNA2[0.0004992343983000],LUNA2_LOCKED[0.0011648802630000],LUNC[108.7093413000000000],SOL[0.0000000029964000],TRX[0.1322920082072291],USD[0.0046771927830721],USDT[0.0000017806498814] |
| 01326768 | TRX[0.0000030000000000],USD[-1.9428775665000000],USDT[1.9543740000000000] |
| 01326770 | DOGE[0.0000000014732144],USD[0.0000000005266908] |
| 01326773 | BTC[0.0000000060000000],EUR[0.0065200000000000],USD[0.3148000000000000] |
| 01326774 | USD[30.0000000000000000] |
| 01326776 | BTC[0.0000000000041200],TRX[0.0000010000000000] |
| 01326784 | USD[0.0217694493272400] |
| 01326786 | BNB[0.0000000050000000],BTC[0.0000000009559147],BUSD[3040.0904019200000000],ETH[0.0000000046000000],FTT[0.0000000040359200],SOL[0.0000000070000000],USD[0.0000000269290478],USDT[0.0000000115711486] |
| 01326791 | TRX[0.0000020000000000],USD[214.4235439017805000],USDT[0.0000000084257403] |
| 01326796 | BTC[0.0000000091343200],TRX[0.0000010000000000],USD[0.0000001439022353],USDT[0.0001339401261285] |
| 01326808 | GODS[0.0634400000000000],MTA[0.9684000000000000],RAY[0.9710000000000000],TRX[0.0000010000000000],USD[0.6317519175001200],USDT[0.1386197520000000] |
| 01326809 | BNB[0.0000001000000000],ETH[0.0000000026780000],GENE[0.0000000030739924],GST[168.0000000000000000],SOL[8.4722536547821222],TRX[0.0015560000000000],USDT[84.3153406401457583] |
| 01326813 | TRX[0.0000320000000000],USD[0.0000000081145086],USDT[0.0036857449297695] |
| 01326814 | USD[0.0000000091095285] |
| 01326818 | BTC[0.0000000020041200] |
| 01326820 | USD[0.6410860303037111] |
| 01326825 | USDT[0.0003746853605525] |
| 01326827 | ETH[0.0000000000846300] |
| 01326831 | ALICE[1.0000000000000000],ATLAS[280.0000000000000000],AXS[1.0000000000000000],BADGER[1.8700000000000000],BTC[0.0015000095000000],ENJ[7.9984800000000000],GALA[80.0000000000000000],LRC[15.0000000060287867],MANA[12.0000000000000000],PERP[2.8000000000000000],POLIS[37.4000000000000000],RAY[1.2157504000000000],SAND[16.0000000000000000],SOL[0.1548067500000000],SPELL[1800.0000000000000000],USD[0.6370122019795033],USDT[0.0000000002901240] |
| 01326838 | NFT (33035696070293747819)[1],NFT (37898742130901494419)[1],NFT (46162815971834375619)[1],NFT (46877182772135159919)[1],SOL[0.0090000000000000],USD[1.7756452487210477],USDT[0.0017678098569557] |
| 01326840 | USD[12.0000000000000000] |
| 01326843 | BTC[0.0000000080354600],TRX[0.0000010000000000] |
| 01326845 | ETH[0.0003683800000000],ETHW[0.0000000000000000],USD[0.2904717410000000] |
| 01326846 | DOGE[0.4591000000000000],DOGEBULL[0.0182871900000000],EOSBULL[5745.9750000000000000],MATICBULL[4.5490900000000000],USD[0.1708500467500000] |
| 01326859 | BTC[0.0000000599772000],TRX[0.0000010000000000],USDT[0.0005685290220190] |
| 01326863 | ETH[0.0000000090339800],TRX[0.0000010000000000],USD[0.0000000091684320],USDT[0.0096439080407839] |
| 01326869 | FTT[0.0068295500000000],NFT (29320932246872811211)[1],NFT (33532130201229641)[1],NFT (36677650065997413611)[1],NFT (43505041495177765419)[1],USD[0.0000002293247490] |
| 01326872 | USDT[0.0003185156380600] |
| 01326873 | APE[1.0000000000000000],AVAX[-0.1070708004186881],BTC[-0.0000812416465153],SOL[0.0999619999422761],USD[0.2218375408500000],USDT[1.9978113067500000] |
| 01326875 | BF_POINT[200.0000000000000000],DOGE[0.0000000080898074],EUR[0.0000000020319807],SOL[0.0000000031655110],USD[0.0000000066551917] |
| 01326876 | BTC[0.0020026661696435],ETH[0.0008802716664859],ETHW[0.0008802700000000],FTT[1025.1345447591279272],LUNA2[13.5973706600000000],LUNA2_LOCKED[31.7271982200000000],LUNC[2960856.0900000000000000],SRM[14.3110622900000000],SRM_LOCKED[201.7001714800000000],TRX[0.0031310000000000],USD[0.1777169463809728],USDT[188.6652611960026368] |
| 01326879 | USD[0.0095609954248385] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01326882 | USD[0.0000000006027164],CEL[0.000000004449200000],ETH[2.761106070000000000],ETHW[2.759946398063838],TRX[1.000000000000000000] |
| 01326886 | TRX[0.00000300000000000] |
| 01326888 | BUL[0.010000000000000000],DOGE[0.984755000000000000],ETH[0.000000001000000],FTT[27.292992800000000000],RAY[0.6086947791703914],SRM[166.924095000000000000],TRX[0.000000068000000],USD[0.0057967371141032],USDT[0.000000040237194] |
| 01326889 | BNBBULL[0.012697589217175],DOGEBULL[0.0000947400827050],USD[0.0465304080000000] |
| 01326902 | USD[0.000000072922555],USDT[0.000000056652030] |
| 01326913 | DOGE[127.200242680000000000],USD[0.000000039416836] |
| 01326914 | BTC[0.000000006600000],CEL[0.000000006000000],FTT[25.097545000000000000],USD[0.1687934857000000],USDT[1.147996418216557O] |
| 01326919 | DOGE[0.084813500000000],USD[-0.00037585313839975] |
| 01326925 | ETH[0.000000080000000],TRX[0.000011000000000],USDT[0.000010923625612] |
| 01326929 | BTC[0.489400000000000000],DOT[100.000000000000000000],LTC[6.360000000000000000],USD[0.8653368204807201],XRP[1289.80000000000000000] |
| 01326932 | TRX[0.000001000000000],USDT[10.942620029694180] |
| 01326935 | ETH[0.000000095007500],FTT[0.0103791199754320],GBP[0.000000155872650],USDT[0.000020457105690] |
| 01326936 | USD[0.0046974250000000] |
| 01326940 | BNBBULL[0.000000002000000],USDT[0.000000086964600] |
| 01326941 | TRX[0.000003000000000],USDT[0.000000038429001] |
| 01326942 | BULL[0.000000002000000],MATICBULL[0.09942000520000000],USD[0.4329506279209287],USDT[-0.071557919381834O] |
| 01326943 | BNB[0.000000011600000],SOL[0.000000014000000],USD[0.000000001288888] |
| 01326945 | TRX[0.000000015000000],TRX[0.510000000000000000],USD[0.4687955846600000],USDT[0.0048427190875000] |
| 01326948 | TRX[0.000000030000000],USD[95.382301182500000],USDT[0.000000005417136] |
| 01326950 | BTC[0.00000000002600] |
| 01326953 | BTC[0.050000000000000] |
| 01326961 | ETH[0.009676982175400],MBS[0.0095500000000000],NFT[4531327624343748291[1],NFT[49622350537831350][1],TRX[0.4047470000000000],USD[0.01193994708079560],USDT[0.0000045497553931] |
| 01326966 | EUR[0.000000000000000],EUR[0.0025296300000000],USD[0.57181240976669],USDT[1.103681600000000O] |
| 01326972 | ATLAS[0.000000025914680],BOBA[2.904384430000000],BTC[0.000000026835500],CRO[0.000000029425900],ETH[0.000000052492064],LUA[0.000000009841940O],OMG[0.40438443196902O],POLIS[0.000000014628529],TONCOIN[0.000000067047200],TRX[0.000340953000000],USD[0.0702045000000000] |
| 01326977 | ETH[0.000001000000000],NFT[4692108395218978161[1],NFT[4928854344818532641[1],NFT[57017408268596879][1],TONCOIN[0.0500000000000000],USD[1.4311541219376966],USDT[0.0000000074319508] |
| 01326980 | USDT[0.0016444669622236] |
| 01326981 | ETH[0.000278000000000],ETHW[0.00027800000000O],FTT[100.000000000000000000],TRX[0.00026800000000],USD[0.0118714551612552],USDT[446.76092370067500O] |
| 01326985 | BTC[0.000000000041200] |
| 01326986 | ALGOBULL[2150517148.60000000000000],AVAX[0.2085833500000000],BNB[0.000000010000000],BTC[0.000106616279068],MATICBULL[42.99140000000000000],THETABULL[0.9998000000000000],USD[3.9047629393032190] |
| 01326988 | BTC[0.008000000000000],FTT[8.000000000000000],USD[150.827957595135936-9],USDT[1.250580436350246O] |
| 01326994 | TRX[0.000003000000000],USD[0.0069836510110126],USDT[0.0000003234570] |
| 01326997 | BTC[0.000000020542200],TRX[0.000010000000000] |
| 01326999 | BULL[1.230000000000000],COMPBULL[1000000.000000000000],DOGEBULL[1343.047976050000000],SUSHIBULL[215080800.000000000000O],USD[0.6449706694334735] |
| 01327002 | ETH[0.000000050000000],TRX[0.000003000000000],USDT[0.6465000000000000] |
| 01327004 | TRX[0.0000090091201432],TRX[0.000000056957958] |
| 01327018 | USD[0.0000001459677O0],USDT[0.0000000478129390] |
| 01327022 | BULL[0.000000080000000],MCB[3.849230000000000],TRX[0.000003000000000],USD[15.7279658291435716],USDT[83.8195486025000000] |
| 01327025 | ATLAS[5990.053806450000000],BTC[0.000000047320800],ETH[0.961994920000000],ETHW[0.961994920000000O],FTM[4000.027522900000000],MATIC[820.359787000000000O],RSR[13708.355845650000000],SOL[57.333999380000000],USD[0.0001721152976638],USDT[0.000010199750562] |
| 01327027 | DOGEBULL[0.091833475820340] |
| 01327037 | AMC[1.998600000000000],TRX[0.000010000000000],USD[15.402762160000000O],USDT[0.000000088331936] |
| 01327042 | TRX[0.000003000000000],USDT[0.000208152071209-3] |
| 01327043 | TRX[0.000060000000000],USD[409.939134281440233500000000],USDT[0.810118193386827-8] |
| 01327050 | TRX[0.000093889804253],EUR[0.218641118761011-0],FTT[0.000000010000000],USD[0.0085805889931383],USDT[0.000000231221782] |
| 01327052 | ATLAS[199.962000000000000],FTM[9.981000000000000],TRX[0.000001000000000],USD[0.000001220231118],USDT[0.0000006497538],XRP[400.631722550000000O] |
| 01327053 | ETH[0.000000019740408],LUNA2[0.0141288197700000],LUNA2_LOCKED[0.0329672461300000],LUNC[0.000000005511687O],SOL[0.000000009542865],TRX[0.000018000000000],USD[0.8796302398919004],USDT[0.303146390687565O] |
| 01327060 | ALGOBULL[137427.748100780000000],ATOMBULL[0.0407200000000000],BNBBULL[0.000000020000000],EOSBULL[0.000000005301380O],MATICBEAR2021[48.45300000000000000],MATICBULL[106.458293500000000],SHIB[40762.160767537744650O],SUSHIBEAR[995250.000000000000000O],SUSHIBULL[50773.060000000000000],SXPBEAR[100000.000000000000000],SXPBULL[742.210176388658858],TRX[0.230000021495840],TRXBULL[0.000000024771200],USD[0.0506762122671551],VETBEAR[4129.000000000000000],VETBULL[0.3662440500000000],XRPBULL[64.0600010806855180] |
| 01327062 | BNBBULL[0.250901795000000],TRX[0.000030000000000],USDT[39.245453276500000000] |
| 01327063 | ATOMBULL[0.900000000000000],TRX[0.000020000000000],USD[0.000000177472539],USDT[5.517989226167626-7] |
| 01327065 | FTT[0.088180766879250-9],MNGO[6.767200000000000000],USD[0.6292463151400000],USDT[0.000000008690002] |
| 01327066 | BNBBULL[0.000045270000000],TRX[0.000003000000000],USDT[31.704368552500000000] |
| 01327079 | TRX[0.000003000000000] |
| 01327081 | ETH[0.000000077178400],TRX[0.000020000000000] |
| 01327084 | AKRO[5.000000000000000],BAO[27.000000000000000000],BF_POINT[200.000000000000000],BTC[0.024860850000000],DENT[3.000000000000000000],ETH[0.2555735800000000],ETHW[0.2097127900000000],EUR[0.000001750228763],KIN[22.000000000000000000],LUNA2[0.1823411423000000],LUNA2_LOCKED[0.4248542255000000],LUNC[0.000000003000000],SOL[10.044966310000000],TRX[0.000000000000000],UBXT[2.000000000000000],USD[0.000107901310932-3] |
| 01327086 | DOGE[4672.112130000000000],KIN[1.000000000000000],LTC[32.347763350000000000],USD[B199.81399445204000000],USDT[0.069867000000000O],XRP[43501.7350000000000000] |
| 01327100 | 1INCH[0.000000000075176603],ADABULL[0.000000000000000],ATOM[0.000000098554344],ATOMBULL[1.000000007774786],BTC[0.000000006031800],BULL[0.000000035000000],COMP[0.000000092082351],DOGEBULL[0.000000008141532J7],FTT[0.000000024623517],HGET[0.000000007487040],LUNA_LOCKED[0.000000122755185],LUNC[0.000000228237636],MKR[0.000000039999209],RAMP[0.000000046292572],RAY[0.000000093438288],SOL[0.000000200000000],UNI[0.000000003190616],USDT[0.000000006570488] |
| 01327109 | APT[0.000000000358541],ATOM[0.000000033786600],BNB[0.000000155287950],BTC[0.000000059822700],ETH[0.000000088514400],HT[0.000000097884897],LTC[0.000000021252423],MATIC[0.000000109952485],SOL[-0.00000000587068690],TRX[0.000000001185836],TRYB[0.000000084498364],USD[0.2456475224207154],USDT[0.000000018167795] |
| 01327112 | BTC[0.000000020600],TRX[0.000006000000000] |
| 01327118 | BTC[0.000000040782000],TRX[0.000060000000000] |
| 01327120 | USDT[0.0001598604309740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01327123 | BTC[0.00000000380000000],RUNE[34.100000000000000],USD[0.0858784911420402] |
| 01327128 | ADABULL[0.0186569310000000],ALGOBULL[499650.000000000000000],ASDBULL[1.39902000000000000],BALBULL[11.39672000000000000],BCHBULL[21.99560000000000000],BNBBULL[0.0102979400000000],BULLSHIT[0.0339932000000000],COMPBULL[0.52962900000000000],DOGEBULL[0.0308783700000000],DRGNBULL[0.101928600000 0000],ETCBULL[0.32882570000000000],ETHBULL[0.0513640200000000],GRTBULL[1.59888000000000000],HTBULL[0.357749400000000],KNCBULL[1.10922300000000000],LINKBULL[0.659538000000000],LTCBULL[10.69786000000000000],MATICBULL[1.06978600000000000],OKBBULL[0.0349755000000000],TRX[0.00000300000000000],USD[0.0 685347300000000],VETBULL[0.1798740000000000] |
| 01327129 | BTC[0.00000000080063174] |
| 01327135 | FTT[25.64167171000000000],USDT[1411.61305127499488812] |
| 01327136 | FTT[117.37769400000000000],USD[0.5284010000000000] |
| 01327141 | FTT[0.09402352630112000],USD[0.00000005892026800],USDT[0.00000000002584300] |
| 01327147 | TRX[0.00000300000000000],USD[0.00000003356914240],USDT[1.3350484009238251] |
| 01327148 | USDT[0.0359050000000000] |
| 01327151 | ALICE[34.99903000000000000],BTC[0.00000000099999568100],CHZ[100.00000000000000000],CRO[349.93210000000000000],CRV[64.98324000000000000],DYDX[4.99900000000000000],ETH[0.00000000200000000],FTT[3.00000000000000000],LINK[10.00000000000000000],LUNA2[0.55118173730000000],LUNC[120 020.99167200000000000],MATIC[49.99000000000000000],REEF[2119.576000000000000000],SAND[40.000000000000000000],SKL[1149.82540000000000000],SLP[409.91800000000000000],SNX[5.99880000000000000],STOR[15.00000000000000000],SUSHI[19.99790000000000000],TRX[1545.844800000000000],USD[55.11913161251757 44],USDT[0.00000008754576D1,XRP[200.00000000000000000],ZRX[44.99100000000000000] |
| 01327152 | GME[0.00457160000000000],USD[0.00083791882722260],USDT[0.00000000042871975] |
| 01327155 | 1INCH[0.00000000024741600],AAVE[0.0099838000000000],BRZ[0.00807902000000000],BTC[0.00420210915291147],ETH[0.0239422412000000],LDO[0.99964000000000000],TRX[0.00000060000000000],USD[3.05986128241617111],USDC[20.346410470000000000],USDT[0.00000001699616609] |
| 01327157 | FTT[0.09496000000000000],TRX[0.0000020000000000],USD[0.00356981361422000] |
| 01327161 | BTC[0.00000000910631011],ETH[0.00000000962160092],ETHW[0.00000000962160092],FTT[25.34360889071801 4],TRX[0.00002900000000000],USD[44.19422015840497991,USDT[0.0702000021935042] |
| 01327162 | AXS[0.00000000392852871],ETH[0.00000000869131410] |
| 01327165 | USD[0.13416231755340241,USDT[2.9986344607686445] |
| 01327168 | BNB[0.00000001251102001,DOGE[600.92237903503313830],ETH[0.00184228001237400],ETHW[0.00000000001237400],FTT[0.000000009835160001,USD[-0.88434415381277936] |
| 01327171 | BTC[0.0000000000041200] |
| 01327173 | AUDIO[929.894000000000000],DYDX[154.40000000000000000],MNGO[6869.80000000000000000],POLIS[131.80000000000000000],RAY[118.80648121000000000],SUSHI[6.55427670243600000],USD[1044.02762747089279581,USDT[1293.2360158326472344] |
| 01327174 | USDT[2.0149553075000000] |
| 01327177 | BAO[1.00000000000000000],KIN[2123140.13053078000000000],SHIB[12.08694073680000000],USD[0.0000000003930] |
| 01327186 | BTC[0.00000000064912500] |
| 01327189 | USD[0.00000028061394458] |
| 01327192 | USD[9.26105946487569260000000000] |
| 01327193 | BTC[0.00000000000020500] |
| 01327203 | KIN[1320000.00000000000000000],MANA[872.83413000000000000],TRX[24821.28306000000000000],USD[1.9406964285000000] |
| 01327206 | BTC[0.00000001922533881,DOGE[0.00000000052490313],EUR[0.0000000013913811,FTT[0.17420844313406121,JST[0.000000005415000001,TRX[0.0000001801654841,USD[24.86878743863098491,USDT[0.00000003977548801] |
| 01327212 | USD[0.0000000062500000] |
| 01327214 | BTC[0.00000000000041000] |
| 01327215 | ALGOBULL[8601880.30000000000000000],ATOMBULL[0.9494900000000000],DRGNBEAR[96.60850000000000000],LINKBULL[0.00512200000000000],LUNA2[0.39650001000000],LUNA2_LOCKED[0.9251666900000000],LUNC[86338.71000000000000000],MATICBEAR2021[0.83314000000000000],MATICBULL[0.20000000000000000],SHIB[140000 0.00000000000000000],SOS[10630000.00000000000000000],SUSHIBULL[5357000.000000000000000],SXPBULL[30040.305000000000000],TOMOBULL[70.000000000000000],TRX[0.000001000000000],USD[0.000000111181388900],USDT[0.000000077764726],XTZBULL[41980.00000000000000000],ZECBULL[0.0559105000000000] |
| 01327221 | BTC[0.00000000090210421,TRX[0.00000000582720810],USDT[0.00000000000427774] |
| 01327224 | AKRO[1.00000000000000000],BAO[4.0000000000000000],BTC[20.00000001000000000],DENT[1.00000000000000000],KIN[134.40580460000000000],RSR[0.02883254000000000],RUNE[13.58409945000000000],SGD[52.03325425972763336],USD[0.0237047287682118] |
| 01327225 | BNB[1.09961509000000000],BTC[0.04222070000000000],CEL[222.15701249000000000],ETH[0.29471761000000000],ETHW[0.29452662000000000],FIDA[1.03531640000000000],FTT[1.32727354000000000],HOLY[1.07256587000000000],LTC[5.42845766000000000],RSR[1.00000000000000000],SECO[1.06782650000000000],SHIB[19742069.39829558000 0000],SOL[10.72333963000000000],UBXT[2.00000000000000000],USD[0.00000006490735000],USDT[307.3715561889562039] |
| 01327226 | LTC[0.00000009765800] |
| 01327227 | BTC[0.00000005289500001,LTC[0.0063164772025200],MATIC[0.00000000307214360,TRX[0.00000000096976665] |
| 01327234 | BNB[0.0000000741637721,BTC[0.0000000057765723],CHZ[1.00000000000000000],ETH[0.00000000039147209],EUR[0.00000000496135251,USD[0.000000055811011],USDT[0.00000000047538106] |
| 01327241 | BTC[0.00000073000000000],TRX[0.00001100000000000],USD[-0.00043194764650051,USDT[0.00000044537800] |
| 01327245 | BTC[3.19995263000000000],ETH[4.82284522000000000],ETHW[4.8228452200000000],EUR[0.0008568948807817] |
| 01327247 | BTC[0.00000008000000000],TRX[0.00005000000000000] |
| 01327248 | BTC[0.00000000000020500] |
| 01327259 | USD[0.07788086557559948],USDT[0.00000004537688] |
| 01327260 | ATLAS[0.00000000774720791,BTC[0.00000000674700006],DAI[0.04791418000000000],ETH[0.000000010694588],TRX[0.00003000000000000],USD[0.0000000130493224],USDT[0.00000001380802] |
| 01327264 | USDT[0.00015711805861681 |
| 01327267 | FTT[0.00397394066303059],USD[-0.00094998678657811,USDT[0.00000004653793] |
| 01327276 | EOSBULL[319.78600000000000000],LTCBULL[21.09578000000000000],SUSHIBULL[789.44700000000000000],TRX[0.48110200000000000],TRXBULL[4.99650000000000000],USD[7.4087350920000000] |
| 01327277 | AMC[0.01562000000000000],APE[0.0097079839869448],ETH[0.000000010000000],USD[1.85861407133140901,USDT[0.6851764568860600] |
| 01327280 | USD[0.00009886294618],USD[0.0000000829250565] |
| 01327282 | USD[0.0000306276755431] |
| 01327284 | MATIC[0.0000004247206001,TRX[0.000010000000000] |
| 01327286 | BTC[0.00000000000041200] |
| 01327290 | TRX[0.00000020000000000],USD[0.2034483072163344],USDT[0.0000000206926663] |
| 01327295 | BEAR[1334.87000000000000000],BULL[0.00070803200000000],DOGEBEAR2021[0.0334280000000000],DOGEBULL[0.00001400000000000],ETH[0.00011900000000000],ETHBULL[0.0150172000000000],ETHW[0.00011900374284091,FTT[0.09069996000000000],MATICBEAR2021[0.88755800000000000],MATICBULL[1908.93080000000000000],SAND[0 7766000000000000],TRX[0.00001000000000000],USD[94.89517586984711960000000000],USDC[331681.02740250000000000] |
| 01327297 | USDT[0.00000000545645121 |
| 01327300 | GBP[0.00000490953995641 |
| 01327304 | USDT[0.00000040647062] |
| 01327310 | BTC[0.38685480102250001,GME[1.11991600000000000],LINK[0.0219164500000000],USD[0.6597912471250000] |
| 01327313 | USDT[0.00000008442404] |
| 01327321 | BNB[40.00000000000000000],BTC[0.50000000993311179],ETH[- 0.000000000676192],FTT[271.470725570000000000],LINK[184.70852400000000000],MATIC[10000.00000000000000000],SRM[1180.30733538000000000],SRM_LOCKED[34.645710260000000],TRX[0.000010000000000],USD[2.37697970735559791,USDC[3463.48000000000000000],USDT[7546.98291861624801681] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01327325 | ASD[0.000000000314636],BAND[0.000000046754320],BAO[5.000000000000000],BAT[0.000000052991527],BCH[0.000000037606354],BTC[0.000000036324292],DENT[2.000000000000000],DODO[0.000000003894479],EUR[0.000000168245678],KIN[3.000000000000000],SRM[0.000000050799233],USDT[0.000000000222514] |
| 01327327 | USDT[0.000000559934497] |
| 01327329 | ETH[0.000000100000000],ETHW[0.000000010000000],USD[0.004439000750000],USDT[0.000000097011000],XRP[0.374535000000000] |
| 01327330 | ATOM[0.000000004082160],BNB[0.000000071451000],ETH[0.000000028832000],OKB[0.000000002783800],SOL[0.000000010014100],TRX[0.000000184187347],USDT[0.000000022068951] |
| 01327334 | BTC[0.000000030000000],EUR[0.004599934460840],SHIB[1813351.309344040000000],USD[0.000000020890534] |
| 01327336 | ETH[0.000000098946400],TRX[0.000001000000000] |
| 01327339 | TRX[0.000010000000000] |
| 01327341 | FTT[0.013162697680000],RSR[15346.946000000000000],USD[0.4168963046396377] |
| 01327342 | BTC[0.000009211000000],USD[0.000000079153694],USDT[0.000000019883685] |
| 01327349 | BTC[0.000000088001356],POLIS[128.000000000000000],USD[0.1956716979822527],USDT[0.000000079259096] |
| 01327351 | USD[25.000000000000000] |
| 01327354 | TRX[0.000010000000000] |
| 01327355 | EUR[0.221265160000000] |
| 01327356 | GOG[109.000000000000000],USD[0.9680625295000000] |
| 01327358 | AVAX[0.000000005144451],FTT[0.009468671474345],SOL[0.000000040106700],USD[0.0968366254313872],USDT[0.000000014698920] |
| 01327360 | TRX[0.000004000000000] |
| 01327362 | USD[0.000000087369947],USDT[0.000000005401490] |
| 01327366 | AMPL[1.968335950087275],BTC[0.000000051606908],FTT[0.008416345213796],LTC[0.000000009800191],USD[1.1995361057714074],USDT[0.000000010704904] |
| 01327368 | ATLAS[380.000000000000000],ATOM[6.983879000000000],ENS[0.890000000000000],ETH[0.000000024000000],FTM[156.972587800000000],FTT[0.036161469738185],GRT[84.985159000000000],LTC[0.873900000000000],RUNE[7.498690500000000],SPELL[2199.615880000000000],TLM[186.000000000000000],TRX[0.500802000000000],USD[0.0002684163540802] |
| 01327375 | USDT[0.000264816354080] |
| 01327376 | TRX[0.000011000000000],USD[0.000003482619908663] |
| 01327381 | CEL[0.080100000000000],USD[0.0556941115996800],USDT[0.0057960000000000] |
| 01327391 | USD[0.058116190000000] |
| 01327393 | BNBBULL[0.000094726000000],BULL[0.000002021500000],USD[0.0115831031881311],USDT[0.0000000047789320] |
| 01327398 | TRX[0.000002000000000] |
| 01327400 | BTC[0.000099980000000],ETH[0.004999000000000],ETHW[0.004999000000000],FTT[0.0646270700000000],USD[0.0015854955098993] |
| 01327401 | BNB[0.000000071452662],BULL[0.000000020000000],USD[0.0000012263349441] |
| 01327408 | USD[25.000000000000000] |
| 01327410 | BNBBULL[0.0076948795000000],USDT[0.0209659425177015] |
| 01327414 | AMC[0.000000009000000],GBP[0.0002475775312265],USD[0.0000000099556282] |
| 01327419 | AMC[0.045184150000000],COPE[0.976900000000000],STARS[12.000000000000000],USD[1.1585613517142830],USDT[0.000000043706380] |
| 01327421 | TRX[0.000004000000000],USDT[139.000000000000000] |
| 01327425 | BTC[0.000000005182154],LUA[0.083520000000000],TRX[0.000036000000000],USD[-0.0129560749109264],USDT[0.1442168087939592] |
| 01327426 | DOGEBULL[0.470205940000000],USD[0.1708479400000000],USDT[0.000000023565320] |
| 01327429 | USDT[0.184444000000000] |
| 01327435 | BRZ[0.000013200000000],USD[0.8838008735505251],USDT[0.0000000084030738] |
| 01327436 | TRX[0.000000900000000],USD[1.8751388235987827],USDT[0.000000004114389] |
| 01327441 | BNB[0.000000010000000],ETH[0.000000063169400],HT[0.000000046266600],MATIC[0.6634504345040000],NFT[2912099585679727780][1],NFT[3707532274137503041][1],NFT[4406525417389768931[1],SOL[0.000000020785500],TRX[0.000000081908428],USDT[0.000048536747210] |
| 01327442 | ADABULL[0.000000020000000],ETHBULL[0.000000010000000],FTT[0.1399423805003670],LTC[-0.016887238419300<br>4],USD[2.8060708621658879] |
| 01327445 | BNBBEAR[4996500.000000000000000],BSVBEAR[8962.000000000000000],DOGEHEDGE[1.998600000000000],ETHBEAR[79920.000000000000000],GRTBULL[0.999300000000000],LTCBULL[2.9994000000000000],SUSHIBULL[3397.770000000000000],SXPBULL[49.965000000000000],TOMOBULL[1199.160000000000000],USD[0.075721260141188] |
| 01327446 | USD[0.3538102351250000] |
| 01327447 | BTC[0.000000071167500],TRX[0.000004000000000] |
| 01327448 | USD[25.000000000000000] |
| 01327454 | USD[0.000000000082000] |
| 01327455 | ETCBULL[4.1981570000000000],ETH[0.000408000000000],ETHW[0.004080000000000],TRX[0.000051000000000],USD[-0.0183057569618099],USDT[0.4377750021381444],XRPBULL[8364.376191250000000] |
| 01327457 | DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000102231292] |
| 01327458 | APT[0.11547859000000000],BUSD[98.600000000000000],CHZ[49.964000000000000],CRO[39.982000000000000],DENT[499.180000000000000],FTT[0.0309921113893504],HMT[31.998400000000000],MNGO[139.972000000000000],SOL[0.050000000000000],TRX[0.000002000000000],USD[69.266048965747301300000000000],USDT[0.0000000186287442] |
| 01327460 | SHIB[0.000000025129000],USD[0.000000009185961%],XRP[0.000000004326591<0] |
| 01327465 | BTC[0.000000009000000],POLIS[2.000000000000000],USD[0.4589429677375618] |
| 01327469 | AKRO[4.000000000000000],BAO[4.000000000000000],BNB[0.000000008152737],CAD[0.000000158459769],DENT[2.000000000000000],KIN[4.000000000000000],MTA[0.000022900000000],SHIB[784.128331680000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 01327471 | ATLAS[1029.794000000000000000],CRV[24.632142230658923],FTT[0.091085059220175],POLIS[19.496100000000000000],SNX[0.000000009461910],USD[0.0000002372696647] |
| 01327473 | USD[0.001432157064074] |
| 01327479 | BTC[0.000000004041000],TRX[0.000001000000000] |
| 01327480 | DOGE[0.948800000000000],SXPBULL[4.859000000000000],TOMOBEAR2021[0.5626059000000000],USD[0.0193821400000000],USDT[0.0000000063787400] |
| 01327481 | USDT[10.000000000000000] |
| 01327483 | LINK[-0.0005633304034443],LUNA2[0.0943892767000000],LUNA2_LOCKED[0.2202416457000000],LUNC[20553.4637320000000000],TRX[0.000003000000000],USD[0.2317320087983617],USDT[3.6690600295303037] |
| 01327484 | BTC[0.000000037135000],DOGE[0.000000004390000],ETH[0.000000020000000] |
| 01327488 | FTT[0.0865517260370655],SPELL[106087.327000000000000],USD[8.1841738133418830],USDT[0.0000000109367441] |
| 01327490 | TRX[0.000004000000000],USDT[1.5060516952375000] |
| 01327493 | TRX[0.000003000000000],USD[0.0078287784958320],USDT[0.0000000035571680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01327499 | ETH[0.0000497400000000],ETHW[0.0008070090067711],LUNA2[0.0041106376370000],LUNA2_LOCKED[0.0095914878200000],LUNC[11.2282934000000000],USD[0.0025500365400377],USDT[0.0000000083658337],XRP[0.0000000050069014] |
| 01327503 | BNBBEAR[993000.0000000000000000],BULL[0.0000000080000000],FTM[3.0000000000000000],FTT[0.0000000133882200],SHIB[98311.7439379200000000],SPELL[81.2500000000000000],SUN[0.0000143700000000],SUSHIBULL[13.0000000000000000],TRX[0.0002760200000000],USD[-3.5538588036012835],USDT[4.1021822998597570] |
| 01327506 | EUR[0.0000000070197900],FTT[0.0000000050000000],USD[0.0000338355504876],USDT[0.0000000100713613] |
| 01327507 | APE[0.0268610800000000],ETH[0.0009954000000000],ETHW[0.0050000000000000],FTT[0.0991600000000000],GBP[0.4271138000000000],SOL[0.0023805062396261],USD[18.5583761963191212] |
| 01327511 | BTC[0.0000000042341000] |
| 01327512 | ETH[0.0000000059521200],TRX[0.0007770000000000],USDT[0.0001139586103600] |
| 01327513 | AAVE[0.0000659785280300],ATLAS[20.0000000000000000],BCH[0.0000568858431600],BRZ[1.0132844864289500],BTC[0.0000002664590000],COPE[1.0000000000000000],ETH[0.0000073078881656],ETHW[0.0000072695390156],KIN[20000.0000000000000000],LINK[0.0003620914892101],LTC[0.0179754683597600],SOL[0.0104275713701100],TRX[0.0000000043039076],USD[0.0000000098665394],USDT[0.0000000031148214] |
| 01327516 | ATLAS[0.0000000058084220],TRX[0.0000050000000000],USD[0.0000000086549534],USDT[0.0000000003148214] |
| 01327519 | DOGE[0.0000000080670700],ETH[0.0000000024829200],SHIB[0.0000000090000000],TRX[0.0000000300000000] |
| 01327521 | AXS[0.0000000004797600],BNB[0.0000000063385500],BNT[0.0000000069047800],BTC[0.0039441772166725],DAI[0.0000000097318400],ETH[0.0000000052655600],EUR[0.0000000051850095],FTT[0.0618646000000000],GRT[0.0000000950035910],RAY[0.0000000036032400],RUNE[0.0000000093881700],SOL[0.0000000014461093],SRM[0.0007694730000000],SRM_LOCKED[0.4938987700000000],USD[0.7512213526771217200000000000],USDT[0.0000000088117698],XRP[0.0000000031199900] |
| 01327522 | BTC[0.0000000061061500],TRX[0.0000660000000000] |
| 01327523 | BNB[0.0000000063840252],BTC[0.0000000079318640],DOGE[0.0000000003465000],FTT[0.0000000053836020],MATIC[0.0000000287658000],SOL[0.0000000012524549],USD[0.9963000311680166],USDT[0.0000000041210235] |
| 01327531 | USD[0.0675204084250000],USDT[0.0000000049073079] |
| 01327532 | EUR[0.0000000056529800],USD[5.2880494151680000],USDT[0.0000000063520900] |
| 01327537 | KIN[0.0000001000000000] |
| 01327539 | AMC[0.0501700000000000],DOGE[0.1198000000000000],TRX[0.0001000000000000],USD[0.3010200083127286],USDT[0.0000000089114000] |
| 01327540 | BNB[0.0000000081819200],BTC[0.3842435460000000],LINK[15.0964540000000000],SRM[0.9823600000000000],TRX[0.0001800000000000],USDT[3.4726845845000000] |
| 01327541 | APE[0.0000477530500000],BULL[0.2063228552000000],ETH[0.0000000552525320],SOL[0.0000000009000000],USD[0.0000000100000000],USDT[0.0000035543601452] |
| 01327543 | GBP[0.0000003332382957],IMX[33.4342893900000000],POLIS[1.1945308800000000],USD[0.0000000938158476] |
| 01327553 | ETH[0.0000000001974000],USD[0.7640626171222765],USDT[0.0511200000000000] |
| 01327559 | USD[0.0000000002632340] |
| 01327563 | AMC[0.0000000029300000],BAO[1.0000000000000000],BB[0.0000000078500000],BNB[0.1843228986456420],KIN[2.0000000000000000],SECO[0.0001204710478166],TSLA[0.5769020800000000],TSLAPRE[0.0000000043830783],UBXT[1.0000000000000000] |
| 01327565 | FTT[0.0221140829270784],USDT[0.0000001903258816] |
| 01327575 | SOL[0.3990200000000000],USDT[44.5709870000000000] |
| 01327585 | BTC[0.0002216100000000],USD[0.0030379991560932] |
| 01327586 | ATOM[8.3000000000000000],USD[0.3082697128100000] |
| 01327599 | USD[0.0000000039051176],USDT[0.0000000090129698] |
| 01327607 | BNB[1.0000000000000000],BTC[0.0002384719535997],BUSD[87114.0000000000000000],ETH[0.0531170600000000],ETHW[0.0757059400000000],FTT[2210.0000000000000000],SRM[18.1087565400000000],SRM_LOCKED[241589.9116177242284235000000000],TRX[0.0000000000000000],USD[241589.9116177242284235000000000],USDC[50000.0000000000000000],USDT[10190.0078379789000000] |
| 01327610 | USD[25.0000000000000000] |
| 01327616 | BCH[0.0000000050000000],CAD[0.0000022546702704],ETH[0.0000000050000000],USD[0.0000000078743876] |
| 01327618 | BTC[0.0000000098432000] |
| 01327623 | USD[25.0000000000000000] |
| 01327626 | BTC[0.0000000000020500],TRX[0.0000200000000000] |
| 01327638 | ETH[0.0000005000000000],FTT[0.0751207261895988],LINKBULL[84.8000000000000000],MNGO[2790.0000000000000000],USD[0.0000000039756819],USDT[0.0000000065241274] |
| 01327663 | TRX[0.0000000427720094],USDT[0.0000000034039795] |
| 01327673 | FTT[0.0055339400000000],USD[24.6534648093244658],USDT[0.0000000145746382] |
| 01327675 | FTT[0.0255098710134271],TRX[0.0000570000000000],USD[0.0004854486701881],USDT[0.0000000060997212] |
| 01327694 | BTC[0.0000004500000000],ETH[0.0009227900000000],ETHW[1.0657432210000000],FTT[25.4046902339296808],GALA[0.0000000052097725],MANA[0.0000000004698000],SOL[2.0000000000000000],SRM[0.0070585695060722],SRM_LOCKED[0.1491921000000000],USD[155.2333261415877727000000000],USDT[2160.2093465667790239] |
| 01327697 | TRX[0.0000010000000000] |
| 01327718 | USD[0.0000000061371678],USDT[0.0000000111334892] |
| 01327722 | BAL[0.0000000010000000],ETH[0.0000000117158400],EUR[0.0000000106332556],FTT[0.1462487278791221],SHIB[91135.1700000000000000],USD[0.0000000538338397],USDT[0.0000000112925904],YGG[0.9725393000000000] |
| 01327735 | BTC[0.0000000041200],TRX[0.0000010000000000] |
| 01327743 | BTC[0.0000000090000000],ETH[0.0000897400000000],ETHW[0.0000897400000000],TRX[0.0000110000000000],USDT[2.6131000900000000] |
| 01327762 | 1INCH[0.8909990795492328],BTC[0.0452302548459300],FTT[25.6167762825507005],OKB[0.0000000002254702],USD[0.0000214197126737],USDT[0.0001618892370611] |
| 01327764 | ETH[0.0000000052384307],MATIC[0.0000000070402255],USD[4.9447261966843837] |
| 01327774 | USD[0.0001362475553889] |
| 01327785 | ETH[0.0000000076228000],TRX[0.0000010004195936] |
| 01327796 | ETH[0.0000000010570800] |
| 01327797 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000362000000],ETH[0.0000100817592392],ETHW[0.0000100817592392],EUR[0.0000203424863442],KIN[3.0000000000000000],USD[0.0000000063782108],USDT[0.0001798844508657] |
| 01327800 | USD[0.0000000005123000] |
| 01327801 | BNBBULL[0.0000000125000000],FTT[0.0000000020471495],GRTBULL[0.0000000004707240],MATICBEAR2021[0.0000000175019365],MATICBULL[0.0000000088882762],SUSHIBEAR[981380.0000000000000000],SUSHIBULL[0.0000000097425848],TRX[0.0000000095595388],USD[0.0000013447376928],USDT[0.0000000019872830] |
| 01327804 | BTC[0.0000005123000] |
| 01327807 | BTC[0.0000025170498757],USD[-0.0001022515676431],USDT[0.0000000095867636] |
| 01327812 | BTC[0.0000000020082400] |
| 01327821 | USD[-5020.7721035756117877000000000],USDT[8858.5057534400000000] |
| 01327822 | AAPL[8.2997900000000000],NFLX[0.0999300000000000],TRX[0.0000030000000000],USD[4.5793829332370000] |
| 01327827 | CAD[0.5595000000000000],DAI[0.0051000000000000],LUNA2_LOCKED[0.0000000214310978],LUNC[0.0020000000000000],PAXG[1.0000000000000000],ROOK[0.0008431300000000],USD[3724.6739476795700000000000000],YF[0.0004704000000000] |
| 01327830 | BTC[0.0000000060000000] |
| 01327833 | FTT[0.5451574865556896],USD[0.0000001573784562] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01327837 | NFT (357264271494349221)[1],NFT (367623020664199801)[1],NFT (392441297075321089)[1],TRX[0.000005000000000000],USD[0.000000093997674],USDT[0.000000050274765] |
| 01327842 | USD[25.000000000000000] |
| 01327844 | ETH[0.002272695000000],ETHW[0.00227269500000000],TRX[0.000001000000000],USD[0.003832869525000],USDT[9.000000018750000],XRP[1.7536300000000000] |
| 01327845 | TRX[0.000002000000000] |
| 01327846 | BNB[0.000000005600000] |
| 01327849 | BULL[0.0010792440000000],DOGEBULL[0.0066953100000000],EOSBULL[1419.0060000000000000],MATICBULL[2.2184460000000000],THETABULL[0.0251823600000000],TOMOBULL[99430.3500000000000000],TRX[0.000005000000000],USD[0.1728588839450638],USDT[0.0000000120673859] |
| 01327851 | BTC[0.000000009000000] |
| 01327908 | EUR[0.000000028406600] |
| 01327913 | BTC[0.000000008000000],ETH[3.2939447400000000],ETHBULL[0.000000035000000],ETHW[2.8180000000000000],EUR[0.0000143340060138],FTT[0.000001000000000],USD[1.3175062821436224],USDT[702.6629532960790201] |
| 01327920 | USD[0.0004465863136190] |
| 01327930 | CAD[0.0000000062142966],USD[0.0000000000333069],XRP[0.4880439500000000] |
| 01327940 | BTC[0.0010000070000000],CRO[30.0000000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],POLIS[2.5000000000000000],TRX[0.0000033339461200],USD[14.1921502912805506],USDT[426.6355155278962953] |
| 01327943 | KIN[0.000000010000000] |
| 01327945 | AMC[0.0902000000000000],USD[1.3333957500000000] |
| 01327966 | ETH[0.000000007347520] |
| 01327973 | CEL[0.0145200000000000],ETH[0.000772000000000],ETHW[0.000772000000000],TRX[0.000198000000000],USD[0.0045115912709617],USDT[0.0000000019292304] |
| 01327988 | TRX[0.000123000000000] |
| 01327995 | BAO[264933.5000000000000000],ETHBULL[0.0007363500000000],FTT[2.0000000000000000],SUN[1930.6390000000000000],TRX[0.000002000000000],USD[60.5117915362264952],USDT[9.9891516664081883] |
| 01327998 | LTC[0.0000000097590300],USD[0.0008606607231637],USDT[0.0000008304025416],XAUTBULL[0.0000000080000000] |
| 01328007 | BTC[0.000000070000000],SOL[8.0592286000000000],TRX[0.000074000000000],USD[0.0016989298166325],USDT[1052.0325472341343772] |
| 01328011 | BTC[0.000000053517000],USD[0.0318603507375000] |
| 01328015 | USDT[0.0001978959545205] |
| 01328027 | ATLAS[579.8898000000000000],USD[1.5087191429900000],USDT[0.0002000000000000] |
| 01328029 | BTC[0.000000000102500] |
| 01328031 | BNBBEAR[295398.6313447091337233],ETCBEAR[0.000000050000000],TRX[0.0000000099565419] |
| 01328032 | BNB[0.000000070000000],ETH[0.000000010000000],FIDA[0.000000019500000],RUNE[12.9620000000000000],SOL[0.000000000003813066],USD[0.0000000490731044],USDT[0.0000000045268918] |
| 01328036 | BTC[0.000000071900064],USD[0.0000000091971642] |
| 01328037 | AVAX[0.0049210554590267],BTC[0.000000004500000],TRX[0.000010000000000],USD[0.0000000163909354],USDT[0.0000000098462432] |
| 01328039 | USD[25.000000000000000] |
| 01328044 | USD[0.0378289729344329] |
| 01328048 | USD[0.0000000000000000],USDT[10.9417219186465991] |
| 01328049 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0001395000000000],ETH[0.0000224000000000],ETHW[0.0000224000000000],EUR[0.0749467049234344],KIN[5.0000000000000000],RSR[1.0000000000000000],SHIB[98.4783815400000000],TRX[0.0016631900000000] |
| 01328056 | BNB[0.0054341000000000],BTC[20.0000001130167941],ETH[4.0059629056082321],ETHW[4.0059249420408031],FTT[0.0854327000000000],LINK[0.0688545000000000],MATIC[6.8498902911967301],SNX[0.0863060500000000],SOL[-0.3439879163691911],TULJP[0.0034514570000000000],UNI[0.0257750000000000],USD[28.8208627828143422],USDT[2.3259560724694291] |
| 01328059 | AAVE[3.0098875770000000],AVAX[5.0986960000000000],BTC[20.0035041625225800],CRO[420.0000000000000000],DOGE[25.0000000000000000],ETH[0.0580000000000000],ETHW[0.0580000000000000],FTM[600.9629557000000000],FTT[2.0981000000000000],LUNA[21.4449287090000000],LUNA2_LOCKED[3.3715003210000000],LUNC[314636.2684981400000000],MATIC[10.0000000000000000],MBS[9.9962000000000000],RAY[12.0908243800000000],SHIB[8899924.0000000000000000],SOL[24.0293931570000000],SRM[52.0434958100000000],SRM_LOCKED[0.7965293700000000],STEP[10000.6070862500000000],USD[0.0831972407617503],USDT[0.0000000075000000],XRP[5.6988880000000000] |
| 01328060 | BTC[0.000000066500000] |
| 01328071 | BAL[0.0006203000000000],SOL[0.000000163502463],SUSHI[0.0108258900000000],SUSHIBEAR[0.000000048950000],USD[0.4839112091235083] |
| 01328075 | USDT[0.0000862245665933] |
| 01328076 | USD[25.000000000000000] |
| 01328077 | BOBA[0.0333333300000000],BOBA_LOCKED[91666.6666666700000000],ETH[0.3806996100000000],TRX[0.000002000000000],USD[3.1115160433062280],USDT[0.0000045238240628] |
| 01328079 | BNB[0.000000023394000] |
| 01328080 | USDT[0.0000000024970673] |
| 01328081 | USD[30.000000000000000] |
| 01328083 | LTCBULL[8.3984065700000000],SXPBULL[125.9760600000000000],TRX[0.000004000000000],USD[0.0409523740886796],USDT[0.0000000016740322] |
| 01328084 | USD[0.0000000143038384] |
| 01328087 | ATLAS[3919.8650000000000000],MNGO[50.0000000000000000],POLIS[50.9964000000000000],TRX[0.000050000000000],USD[0.3242900007460519],USDT[0.0000000203696805] |
| 01328088 | ATLAS[630.0000000000000000],POLIS[13.7000000000000000],TRX[0.000002000000000],USD[0.3938678883750000],USDT[0.0000000013659293] |
| 01328090 | BNB[0.000000100000000],USD[0.000000086017508],USDT[0.0000000050840025] |
| 01328091 | USD[0.0100000113623444],XRP[52.8781058200000000] |
| 01328106 | AKRO[1.0000000000000000],AUDIO[0.0013584000000000],BAO[7.0000000000000000],ETH[0.000000060000000],KIN[4.0000000000000000],USD[0.0000000795357584],USDT[0.0000000087333980],XRP[0.0001575382893185] |
| 01328149 | USD[0.0000000062000000] |
| 01328161 | ALGOBULL[3070000.0000000000000000],ALTBULL[0.0003350000000000],SHIB[396632.0103940000000000],SUSHIBULL[111678.7770000000000000],USD[0.5837284222878794],USDT[0.0000000079389721] |
| 01328166 | AMPL[0.0000000059133613],COMP[0.000000002099923351],USD[0.0000000209992335],USDT[0.0000000130437038] |
| 01328196 | ETH[0.0000000075192506],USD[-0.0341970760995613],USDT[0.0379600000000000] |
| 01328256 | USD[10174.0099500283713840] |
| 01328271 | TRX[0.000040000000000] |
| 01328287 | BTC[0.0015374100000000],USDT[41.2463456033670000] |
| 01328308 | KIN[1.0000000000000000],USD[0.0000260148552730] |
| 01328312 | USDT[0.0000000064123968] |
| 01328340 | USD[0.0000000091000000],USDT[0.0153053431763788] |
| 01328342 | EUR[0.0000000807657760],USD[0.0000000024979919] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01328359 | KIN[0.000000010000000],USD[0.0000000081493407] |
| 01328394 | TRX[0.000002000000000],USD[0.000000125229054],USDT[-0.0000000457769892] |
| 01328400 | AGLD[35.350254684000000],AKRO[3.000000000000000],BAO[13.000000000000000],BTC[0.005077740000000],CREAM[0.304329130000000],DENT[3.000000000000000],EDEN[77.888094700000000],EMB[46.848203890000000],FTM[0.000207460000000],KIN[8.000000000000000],KNC[0.000179220000000],LOOKS[11.597527310000000],MER[23.625096360000000],RSR[1.000000000000000],TRX[5.000000000000000000000],UBXT[3.000000000000000],USD[0.000018272494846543] |
| 01328413 | BTC[0.000000008000000],USD[0.0000000751118364],USDT[0.0000000335840055] |
| 01328414 | BRZ[-0.000000007315810],BTC[0.000000010000000],USD[0.0000594637146023],USDT[0.0000000109164843] |
| 01328421 | EUR[0.009389297544268],FTT[0.000000054360800],TRX[0.000779000000000],USD[0.0000001328277611],USDT[0.0000000086860017] |
| 01328441 | AKRO[1.000000000000000],BTC[0.000000011451416],CQT[0.000000000209165 4],FTM[0.000000078928344],GBP[0.000000091174404],LINK[0.0000000022508936],LTC[0.0000000825753 12],LUNA2[1.511314324000000],LUNA2_LOCKED[3.401428693000000],LUNC[0.000000000940000 0],USD[0.0000000089546994],XRP[0.0000000191529958] |
| 01328451 | FTT[0.000000005984000],USD[0.0000001374811 66],USDT[0.0000000082119696],XRP[-0.0000000106437863] |
| 01328452 | USD[0.0000000480 38260],USDT[0.0000000017753370] |
| 01328498 | USD[2.9237430900000 00] |
| 01328513 | BNB[0.000000049855493],DFL[0.0000000100000 00],FTT[0.0002343579528410],NFT (4449050519342679 38)[1],SOL[0.0000000100000 00],TRX[0.0000000082790806],USD[0.1168265116599774] |
| 01328538 | BAO[2.000000000000000],GBP[0.000000061511626],KIN[2.000000000000000],RSR[2.000000000000000],USD[0.0000006640493562] |
| 01328557 | ATOM[0.0998560000000 00],AVAX[0.0997720000000 00],BTC[0.000000020000000],ETHW[0.000565300000000],KNC[62.869832000000000],LINA[9.784000000000000],LRC[0.989550000000000],MATICBULL[8686.220000000000000],NEAR[0.099335000000000],SOL[0.009208000000000],USD[920.778425973585000000000],USDT[0.0000001856716 18],XRP[26.933550000000000] |
| 01328559 | USD[-0.1936632891227411],USD[0.2480692100000000] |
| 01328565 | USDT[0.0000000997332 16] |
| 01328574 | BTC[0.0000000232418 00] |
| 01328584 | USD[0.043873704000000 0],USDT[0.0004534920753032] |
| 01328615 | ATLAS[5.623829585050000 0],BTC[0.000009906368894 4],POLIS[0.0000000500770 95],USD[0.0000001688937896],USDT[0.0000000085276725] |
| 01328633 | AAVE[0.000000012492600],BNB[0.0017820450355800],BTC[0.000000051688236],ETH[0.000000067347000],ETHW[0.000000067347000],TRX[0.00000100000000 00],USD[0.0000000047318657],USDT[0.0000000127801821] |
| 01328643 | BTC[0.000000055000000],ETH[0.000000050000000],TRX[0.0000001000000 00],USD[0.0000000066941464],USDT[0.0000000029762497] |
| 01328657 | USD[0.0000000096841270],USDT[0.0000000007936967] |
| 01328673 | ETH[0.000000057319600],TRX[0.0001900185804 89],USD[0.0260009739848742],USDT[0.0044896337076316] |
| 01328690 | USD[0.0000002347699606] |
| 01328703 | ALCX[0.0009439500000000],TRX[0.000004000000000],USD[0.0000000115100610],USDT[0.0000000034794046] |
| 01328737 | AMC[64.263090000000000],TRX[0.000002000000000],USD[387.860387742267344 0],USDT[0.0000000123247004] |
| 01328747 | USD[0.0001692441449180] |
| 01328751 | TRX[0.0000030000000000] |
| 01328767 | GRTBULL[1869.000000000000000],TRX[0.000016000000000],USD[0.0375420375246200],USDT[0.0000000042678306] |
| 01328783 | ALGO[500.000000000000000],CRO[5142.726299220000000],FTM[13902.000000000000000],FTT[25.095882600000000],LUNA2_LOCKED[95.890777750000000],SOL[11.193088980000000],USD[1.305112112568051 0],USDT[0.0000000076296346],XRP[2000.0000000000000000] |
| 01328789 | USD[4.1468270269595564],USDT[0.0000000010810502] |
| 01328797 | BTC[0.000000023894274],DOGEBULL[0.000028331180000 0],FTT[25.000000000000000],MATICBULL[0.000000075000000],SOL[0.000000041760000],TRX[0.000010000000000],USD[1881.918825428315062000000000],USDT[0.000000231256512],XRPBULL[0.321185000000000] |
| 01328804 | ADABULL[0.000000013578050],BTC[0.000000038539312],CHZ[0.000000005640561],COMP[0.000000016255536],ETH[0.000000010000000],FTT[0.042135144900111 7],LINK[0.000000067342502],MNGO[0.0000000461335 56],USD[0.0000001205108 81],USDT[0.000000002863957],XRP[0.0000000053104069] |
| 01328813 | USD[0.0017686700000000],USDT[0.0000000547461 0560] |
| 01328849 | AMC[0.0115813300000000],TRX[0.000003000000000],USD[0.0684135610048326],USDT[0.0099284702091144] |
| 01328873 | AKRO[2.000000000000000],KIN[1.000000000000000],SHIB[0.000000033815552],TRX[2.000000000000000],USD[0.0000000167130 14] |
| 01328916 | AAVE[0.000000021922802],ALICE[0.000000000065712 80],APE[0.000000049400000],ATOMBULL[0.000000015521250],AVAX[0.000000071100569],BADGER[0.000000051000000],BNB[0.000000046192462],BRZ[0.000000021456454],BTC[0.000007418790162 7],CRO[0.000000064445000],DOT[0.000000068128325],ETH[0.004712018446750 13],ETHW[0.004712018447120800000000],FTM[0.000000082847159],FTT[0.0000000072078 46],GENE[0.000000070000000],GMT[0.000000083320 28],GOG[0.000000001446304 6],LINK[0.000000560722928],NEAR[1.954742310456010 4],NFT (5143390925573650 28)[1],SAND[0.000000012457580],SLP[0.000000035937080],SNX[0.000000016793906],SOL[0.000000005270142],SUSHI[0.000000091460160],TRX[0.0000000524328001],UNI[0.000000009400000],USD[1.589305033896853810000000],USDT[0.000000018755321],FTT[0.000000096640000],USD[0.0359957643687375],USDT[0.0000000069982859] |
| 01328949 | RSR[1.000000000000000],USDT[0.0000000487767560] |
| 01328950 | BTC[0.000006647718958],ETH[0.000008650000000],ETHW[0.000009685000000],FTT[0.199874000000000],SOL[0.216334930000000],TRX[0.000002000000000],USD[1.3475005395000000],USDT[4.9918531616461032] |
| 01328951 | USD[0.0000000091102577] |
| 01328955 | DEFIBEAR[5998.800000000000000],DEFIBULL[15.102978800000000],EUR[0.000000049667780],USDT[81.863645800000000] |
| 01328956 | AUDIO[5.154230940000000],TRX[0.000004000000000],USD[0.0000002298207209],USDT[0.0000000072453708] |
| 01328957 | TRX[0.000004000000000],USD[0.0000000082070536],USDT[0.0000000005621840] |
| 01328959 | TRX[0.0000040000000000] |
| 01328960 | BNB[0.004393680000000],ETH[0.219085890000000],ETHW[0.219085874742805 0],ROOK[0.0009732850000000],SOL[20.110000000000000],USD[0.0686865806750000] |
| 01328961 | USD[0.3030415350000000] |
| 01328966 | USD[30.2545515627500000] |
| 01329055 | BTC[0.000079523189684],USD[0.0004026164846486] |
| 01329058 | ADABULL[0.000000000000000],BNB[0.420000000000000],BTC[0.000000008000000],BULL[0.000000009830000],ETHBULL[0.000000008600000],FTT[25.032682348428859 0],OKB[8.000000000000000],SUN[357.959000000000000],UNISWAPBULL[0.000000000000000],USD[0.0000001078705 90],USDC[101.436846360000000],USDT[0.0075126714587024] |
| 01329080 | BTC[0.0000000050020500] |
| 01329110 | BTC[0.000000004720453 0],RAY[0.000000074150000],TRX[0.000028000800000],USDT[0.1263808773579135] |
| 01329116 | LUNA2[0.065592916720000],LUNA2_LOCKED[0.153050139000000],LUNC[14282.995715100000000],SOL[0.999810000000000],TRX[0.00003000000000 00],USD[-9492.905187756160000000000000],USDT[15168.3398086625000000] |
| 01329127 | DOGE[3.362740000000000],TRX[0.000003000000000],USD[25.000000000000000],USDT[541.5588793310375000] |
| 01329160 | USD[0.0073362659421366],USDT[0.0387276134732144] |
| 01329182 | EUR[0.000000061160370],USD[0.0000000674703000] |
| 01329192 | USD[0.0003244008177960] |
| 01329198 | BNB[0.007270110000000],BTC[0.000756110687000],CEL[0.0981400000000000],LTC[0.0050430000000000],SAND[0.999000000000000],USD[0.0000000106893880],USDT[0.000000040000000] |
| 01329201 | USD[0.2944212152908644] |
| 01329202 | BNB[0.000000007664764],ETH[0.000000029289229],FTT[0.000000092016696],USD[0.0000151410289547],USDT[0.0000000007015572] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01329234 | BAO[4.0000000000000000],BAT[1.0131847100000000],BF_POINT[200.0000000000000000],BNB[0.0000195000000000],BTC[0.0000095000000000],DENT[1.0000000000000000],EUR[0.0000047821512],KIN[3.0000000000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[6.0906699640000000],LUNC[8.4174316900000000],MATIC[3.33 |
| | 3948160000000],RSR[2.0000000000000000],TRX[1.0000020000000000],USD[0.0391553227543217],USDT[0.0000000006343520] |
| 01329241 | TRX[0.0000010000000000],USDT[0.0000205600216540] |
| 01329272 | LUNA2[0.0018104991420000],LUNA2_LOCKED[0.0422449799800000],TRX[0.0000090000000000],USD[0.0000020332164,9],USDT[0.0000009692880,7],XAUT[0.0000000058039844] |
| 01329287 | KIN[16986.0000000000000000],USD[3.7156000000000000] |
| 01329291 | ETH[0.0000001000000000],ETHBULL[0.0000000600000000],USD[147.8908401208014712] |
| 01329296 | BAO[1.0000000000000000],BTC[0.0008933100000000],KIN[1.0000000000000000],SHIB[451807.2289156600000000],TRX[1.0000000000000000],USD[0.0000047045043005] |
| 01329297 | ETHW[0.0005600000000000],MNGO[7.1240000000000000],TRX[0.0000050000000000],USD[0.0000001046286,81],USDT[171.5384968478248924] |
| 01329299 | AUDIO[0.0575300000000000],AVAX[0.0723890000000000],BTC[0.0004588500000000],CRV[0.3077950000000000],ENJ[0.1462400000000000],ETH[5.9853000000000000],ETHW[13.8153000000000000],FTT[0.0803180000000000],JET[33451.2.1662500000000000],RAY[5.9140750000000000],SAND[0.5062700000000000],SLRS[149979.6900000000 |
| 01329303 | 00000000],SOL[0.0048135200000000],SRM[124.8450916200000000],SRM_LOCKED[614.8496941800000000],SUSHI[0.3803850000000000],USD[28.6765373528275678000000000],USDT[1996.6705717800000000]<br>FTT[1.1925100000000000],SHIB[4999030.00000000000000000],USD[0.3343088256000000],USDT[1.1008797190000000] |
| 01329310 | TRX[0.0000020000000000],USD[0.0000000584631176],USDT[0.0000000015644789] |
| 01329320 | TRX[0.0000010000000000],USDT[0.5309920000000000] |
| 01329321 | TRX[0.0000020000000000] |
| 01329325 | BTC[0.0000953639938172],SOL[0.0800000000000000],TRX[0.0000030000000000],USD[830.0168637414686253],USDT[0.0000000351770334] |
| 01329342 | BAT[0.0000000071182750],BNB[0.0000000048961320],BTC[0.0000000079544969],DENT[1.0000000000000000],DOGE[0.0003199635947804],ETH[0.0000000073993269],GMT[0.0000634200000000],HOOD[0.0000001000000000],HOOD_PRE[-<br>0.0000000049843968],KIN[5.0000000000000000],LTC[0.0000321910214,5],MATIC[0.0000004448085,15],SOL[0.0000012600000000],TRX[0.0000210022725,9],TSLAPRE[0.0000000024970288],UNI[0.0000000094105262],USD[0.0000009067759,2],USDT[0.0148721713562233],YFI[0.0<br>000000086127376] |
| 01329345 | BAO[3.0000000000000000],BTC[0.0000000200000000],CAD[0.0000000051759468],DOGE[209.8453175000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0027398791486,1],USDT[0.0000000002039966] |
| 01329353 | BTC[0.0012341529337500],FTT[0.0503410366580689],USD[1.4279684568416149],YFI[8.3476480000000000] |
| 01329355 | BTC[0.0000005280000000],ETH[0.0000001640000000],EUR[0.4515135259743780],FTT[0.0277707897276150],NFT [43632911729908320](1),USD[0.0000042413476,73],USDT[0.0000000336803,46] |
| 01329364 | BTC[0.0000000079020231],ETH[-0.0000000166625,88],FTT[0.0000003546976,6],SRM[0.0000000067607485],TRX[0.0000006466512,2],USD[636.5325007688314565],USDT[0.0000000078704985] |
| 01329383 | USD[0.0000036170185,86],USDT[0.0000001361685192] |
| 01329385 | AVAX[0.0000001169440,0],BNB[0.0000005314617,6],BTC[0.0000004589680,0],DOGE[0.0000004598690,0],ETH[0.0000000072578,1],MATIC[0.0000004800000,0],NEAR[0.0000008645000,0],SOL[0.0000004842900,0],USD[0.0000000052838000],USDT[0.0000013568845670] |
| 01329391 | BULLSHIT[0.0056025800000000],ETHBULL[0.0050534810000000],MATICBEAR2021[42.1070000000000000],USD[4.2358724334750000] |
| 01329409 | ADABULL[2.5267974100000000],BNBBULL[0.5699660300000000],BULL[0.0415154800000000],ETHBULL[0.3673267600000000],USDT[0.1434591960690462] |
| 01329412 | BTC[0.0000000000020500],TRX[0.0000020000000000] |
| 01329414 | BAT[0.0000000083081760],BNB[0.0000001000000000],ETH[0.0000000050062280],SOL[0.0000000015972101],USD[0.0000000040212120] |
| 01329419 | BF_POINT[200.0000000000000000],BTC[0.0000000071229416],EUR[0.0005622966495333],KIN[0.0000000057268860],MATIC[0.0000000026858560],USD[0.0000000021410170],USDT[0.0000000091258184],XRP[0.0000000057250700] |
| 01329421 | TRX[0.0000030000000000],USD[0.0046123600000000] |
| 01329451 | USD[0.0000005703522620] |
| 01329464 | BADGER[58.1712903500000000],USD[0.1734563183755785] |
| 01329467 | EUR[1288.8998700000000000],GRT[0.0000000098558571],USD[1.7680837445828318] |
| 01329472 | TRX[0.0000100000000000],USD[0.0321888902674000],USDT[0.0000000123896597] |
| 01329475 | AMC[0.0007073892000000],BB[0.0000000025957186],ETH[0.0000000301564,45],USD[0.0403323490622998],USDT[0.0000000835115560] |
| 01329487 | TRX[0.0000030000000000],USD[0.0000000634762,58],USDT[0.0000000060194980] |
| 01329488 | CAD[1.4360693900000000],TRX[0.0000040000000000],USDT[3704.2300000018355704] |
| 01329498 | USDT[0.0009917950000000] |
| 01329525 | BTC[0.0000000051598675],DFL[0.3461000000000000],ETH[0.9219438581097805],EUR[0.0000000085203791],FTT[25.0491996377613800],LTC[0.0000000057172339],USD[0.0000015214455275],USDT[0.0098540000000000] |
| 01329526 | BTC[0.0001999640000000],GST[88.8811330000000000],HMT[0.9979100000000000],TRX[0.0000242366109204,1],USD[1.3042243661092041],USDT[0.1946048125343600] |
| 01329533 | BNB[0.0000000128433488],BTC[0.0000000047297580],DOGE[0.0000033208700],ETH[0.0000000027385900],LTC[0.0000000001558371],MATIC[0.0000000017103100],SOL[0.0000003265581],TRX[0.0000000437873811],USD[0.00000019467747,4],USDT[0.00013853751,8303] |
| 01329535 | ATLAS[140.0000000000000000],BTC[0.0008621217195000],FTT[0.5000000000000000],LINK[0.5000000000000000],LUNA2[0.2136052874000000],LUNA2_LOCKED[4.9884123372000000],LUNC[12715.6400000000000000],SHIB[1360000.0000000000000000],SOL[0.1200000000000000],TRX[0.0001100000000000],USD[0.0000002871587320],U<br>SDT[0.0066383970733034] |
| 01329539 | USD[0.0308407900000000] |
| 01329541 | USD[0.1974905800000000] |
| 01329542 | CAD[0.0023037632997764],USD[0.5021210556961354],USDT[0.0000000053869533] |
| 01329543 | USD[0.5714000000000000] |
| 01329549 | AKRO[1.0000000000000000],BTC[0.0000000953058,58],CRO[0.0014050868520000],DOGE[0.0000000043717575],KIN[5.0000000000000000],MANA[0.0045134000000000],MATH[1.0000000000000000],PRISM[0.0000000073375,64],SHIB[72.1823595444740417],SOL[0.0000000155351,25],SUSHI[0.0001641790200000],TRX[1.0000000000000000]<br>,0],UNI[0.0002207008550000],USD[0.0007501987579811] |
| 01329574 | USD[0.8179645320000000] |
| 01329577 | LTC[27.0345950100000000],SOL[19.6120635100000000] |
| 01329596 | BTC[0.0000000200000000],ETH[0.0000000050000000],TRX[0.0000030000000000],USD[0.3541585157914242],USDT[0.0000000043864590] |
| 01329598 | AUD[0.4880052444194531],DENT[0.0000001426256,0],GME[0.0000000039290240],USD[0.0000000009763123],USDT[0.0000000015771241] |
| 01329600 | BNB[0.0010761200000000],USD[0.0459741180000000] |
| 01329602 | USD[25.0000000000000000] |
| 01329613 | TRX[0.0000030000000000],USDT[0.4785800000000000] |
| 01329634 | BAO[1.0000000000000000],BTC[0.0003905000000000],DOGE[0.6923644000000000],EUR[0.0000000458516855],FTT[0.2347474600000000],USD[0.0202963471763370] |
| 01329639 | BTC[0.0000726028679506],ETH[0.0000659734255559],ETHW[0.0006659691628779],FTT[2.4263200000000000],SRM[22.9194200000000000],SUSHI[0.0246781523591356],USD[-0.4018244363594305],XRP[0.0954860000000000] |
| 01329640 | SOL[0.0000000080905800] |
| 01329645 | BTC[0.0003305175968000],FTT[9.9998912642220000],SOL[0.0000000050000000] |
| 01329646 | EUR[0.0308282000000000],UBXT[1.0000000000000000],USD[0.0000000003140734] |
| 01329656 | 1INCH[300.0000000000000000],BTC[0.0569745767983400],COMP[8.6820000000000000],CRO[4.8567072000000000],ETH[0.3367021347510616],ETHW[1.2705021221220116],EUR[0.0000000080321409],FTT[82.4932550035662028],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.0000000000000000],NFT<br>[4617806712864306 4](1),SOL[8.0000000000000000],STOR[350.0000000000000000],USD[0.0045050900792965],USDT[2.8620347275933403],XRP[791.0000000000000000] |
| 01329662 | BTC[0.0000016400000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0002199890591600] |
| 01329665 | BNB[0.0000000064500000],BTC[0.0000000054195500],USDT[0.0000028341535352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01329683 | USD[0.0000000128350146],USD[0.0686920610000000] |
| 01329696 | AVAX[0.000000010000000],ETH[0.0008638000000000],FTT[25.0964375000000000],LOOKS[0.0000001340000000],USD[6713.2097108788144950000000000],USDC[900.000000000000000],USDT[0.000000146499825] |
| 01329718 | BAO[1.0000000000000000],ETH[0.0296828500000000],ETHW[0.0293132200000000],USD[0.0046087338249791] |
| 01329719 | USD[0.1746000044102976] |
| 01329723 | TRX[0.0085000000000000],USD[0.0643379589000000],USDT[0.0004905052200490] |
| 01329759 | BTC[0.0000000090260495],MATIC[0.0000000089277672],SHIB[16652132.0349347900000000],USD[0.0000000146226578],USDT[0.0000000024056473] |
| 01329761 | AAVE[0.8338600630971970],AVAX[0.0000001112351900],BNB[0.0000000225132000],BTC[0.0058419191653385],DOT[7.2957934415287000],ETH[0.1478697429225900],ETHW[0.0755992116462400],EUR[37.0345302326615400],FTM[0.0000004395620000],FTT[2.0996010000000000],LINK[5.5098759333032340000],LUNA2[0.0254650571200000],LUNA2_LOCKED[0.0594184666200000],LUNC[0.0082453341963600],MATIC[10.0146685289525900],RAY[0.0000001169156590],RUNE[0.0000000767200000],SAND[20.9960100000000000],SOL[0.0042597515795372],UNI[1.5001297112528400],USD[232.1725447546855301],USDT[5.0794324331544379],USTC[0.4707439226564300] |
| 01329795 | STEP[83.8000000000000000],USD[0.0859012795000000] |
| 01329826 | BTC[0.0000000807400000],ETH[0.0000000559493800],TRX[1.5282252500000000],USD[0.0013978554874298],USDT[0.0000000072265980] |
| 01329832 | BTC[0.0000000043929000],USD[0.0003216433267286],USDT[0.0002849669678846] |
| 01329843 | AAVE[0.0000000040960686],AGLD[0.0000000064640000],ALICE[0.0000000036300868],ATLAS[0.0000000556505210],BAO[2.0000000000000000],BTC[0.0000003589279700],C98[0.0000000075918720],CEL[0.0000000404000000],COMP[0.0000000500000000],CRV[0.0000000075000000],DENT[1.0000000000000000],DOGE[0.0000000508606250],DYDX[0.0000000400000000],ETH[0.0000000351579800],FIDA[0.0000000400000000],FTM[0.0000000093204330],GBP[0.0000000711041390],GBTC[0.0000000463805400],GENE[0.0000000576000000],GRT[0.0000000593800000],HNT[0.0000000038711800],JOE[0.0000000080000000],LIN K[0.0000000021531199],LRC[0.0000000716051600],LTC[0.0000000750000000],MBS[0.0000000975000000],MNGO[0.0000008950612800],OXY[0.0000000507500000],POLIS[0.0000000140032810],REN[0.0000007000000000],RUNE[0.0000000050600000],SECO[0.0000000504000000],SOL[0.0000000500000000],SRM[0.0000000025000000],SXP[0.0000000005000000],USD[0.0065965526084106],USD[0.0000000485681200],XRP[0.0000000557970000],YFE[0.0000000176800000],YGG[0.0000000622977970] |
| 01329881 |  |
| 01329917 | FTT[0.0000001000000000],HXRO[0.0000000050946750],USD[0.0000000007575523] |
| 01329919 | SHIB[0.0000000049584875],TRX[0.000010000000000],USD[0.0000000063175446] |
| 01329952 | SHIB[8198360.0000000000000000],USD[0.4374701921134654],USDT[0.0000000075725972] |
| 01329953 | USD[0.0000000070850200] |
| 01329958 | ETH[0.1480234884083603],ETHBULL[0.0000000050000000],EUR[-0.0057076345799130],FTT[0.0650330000000000],LUNA2[1.6915968172000000],LUNA2_LOCKED[3.9470592404000000],LUNC[227860.6864382793109429],OXY[0.9048100000000000],SOL[0.2503926179014893],TRX[0.9128780000000000],USD[10260.7048578087009669],USDT[2.8444291309414493],USTC[0.0000000048933818] |
| 01329966 | TRX[0.0000000000000000],USD[521.5993157725370916],USDT[0.0000000157625941] |
| 01329969 | ATLAS[390.0000000000000000],BTC[0.0000000093200000],CRO[300.0000000000000000],FTM[1.0000000000000000],FTT[0.1778540800000000],POLIS[5.4000000000000000],SHIB[1899778.8400000000000000],SOL[0.2085633900000000],SRM[4.0000000000000000],TRX[0.0000300000000000],USD[0.0025000158787382],USDT[0.0000000051739084] |
| 01329971 | TRX[0.0001330000000000],USD[0.0000942806550240] |
| 01329974 | USD[30.0000000000000000] |
| 01329976 | SHIB[10000.0000000000000000],USD[1.6672887000000000] |
| 01329978 | BTC[0.0049000000000000],PEOPLE[3840.0000000000000000],SHIB[15769280.4793897810259800],USD[168.0702417043016101],USDT[0.0000001560759890] |
| 01329983 | DOGEBULL[0.0000000072970400],USD[0.0000000043274163] |
| 01330004 | ETH[0.0000000087140900],USD[0.0000001476732000],USDT[0.0000003033463504] |
| 01330015 | TRX[0.0000300000000000],USD[0.0000000469137660],USDT[0.0000000097425000] |
| 01330017 | USDT[0.0002532947307886] |
| 01330018 | USD[0.0000000797976260],USDT[7.5145073031470980] |
| 01330023 | BIT[201.9616200000000000],DOGE[0.7872968100000000],USD[31.7263241847925000] |
| 01330051 | BTC[0.0000000000000000],FTT[0.5457541300015948],USD[1.3930008250000000] |
| 01330066 | BNB[0.0000000020635252],BRZ[0.3681314840000000],ETH[0.0000000038235026],FTT[0.0000000090074784],SOL[0.0000000051426175],USD[-0.0204840192640435] |
| 01330080 | ADABULL[0.0000000300000000],AMPL[0.0000000484347],BNB[0.0000000122867],BTC[0.0000001909191155],COMP[0.0000000083000000],COMPHALF[0.0000000001000000],DEFIBULL[0.0000000600000000],DOGEBEAR[2021[0.0000000600000000],ETH[0.0000001813155976],FIDA[0.0000000142000000],FTT[0.0000000883019982],RAY[0.0000000077836888],ROOK[0.0000000020000000],SOL[0.0000000127472338],TRX[0.0000000456400000],UBXT[0.0000000136264028],USD[0.0000000207562358],USDT[0.0000000207062364],WBTC[0.0000000009444400] |
| 01330083 | BTC[0.0000000055000000],TRX[0.0000060000000000],USD[0.0045695845000000],USDT[1.9438612500000000] |
| 01330085 | XRPBULL[204.8179889800000000] |
| 01330086 | TRX[0.0000030000000000],USD[0.5487702953850619],USDT[0.0000000137105653] |
| 01330088 | USD[0.0000000594683673],USDT[0.0000000096854563] |
| 01330092 | USD[0.0000000071284440],USDT[0.0000000009975199] |
| 01330097 | BNBBULL[0.0310782300000000],DOGEBULL[0.0359748000000000],USD[0.0302251475008338] |
| 01330099 | RAY[0.0000000016630000],USD[0.0000002185500500],USDT[0.0000001788557159],WAVES[0.0000000054748100] |
| 01330104 | DOGEBULL[0.0035974800000000],USD[0.0000003358782364] |
| 01330114 | USD[0.0000030000000000],USDT[0.0000000000636553] |
| 01330116 | TRX[0.0000000000000000],USD[6444.2492009159284513000000000],USDT[0.0000000197699222] |
| 01330117 | BTC[0.0161131900000000],BUSD[478.2269058400000000],DOT[15.7000000000000000],ETH[0.0001896380607644],ETHW[0.0281896380607644],FTT[25.9953200000000000],MATIC[51.0000000000000000],NEAR[20.3000000000000000],TRX[0.0000100000000000],USD[0.0000000202105759],USDT[0.0000000154847311] |
| 01330120 | ASD[0.0081232301440000],BTC[0.0000001651462],BRZ[0.0000000006091900],USD[7.2372516968934462],USDT[0.0000000027654157] |
| 01330121 | USD[0.0000000032791534] |
| 01330136 | AKRO[3.0000000000000000],ATLAS[306.8025575500000000],AUDIO[1.0369046300000000],BTC[0.0436736800000000],DOGE[398.3121553100000000],ETH[0.1212488600000000],ETHW[0.1200828000000000],EUR[0.0000001455553617],GRT[12.8374170700000000],KIN[114439.9271067600000000],RSR[1.0000000000000000],RUNE[0.0000342800000000],SHIB[866535.8766419000000000],SOL[0.9136965100000000],SRM[3.8629431000000000],TRX[877.5339410200000000],UBXT[5.0000000000000000],XRP[324.1330667300000000],USD[8.2987042212380434],USDT[0.0000000027468590] |
| 01330145 |  |
| 01330149 | ATLAS[9.8860000000000000],BTC[0.0000060355000000],LTC[9.8900000000000000],NFT[4904128573024071821[1],USD[9.2934913697662843],USDT[0.0000013898094129] |
| 01330151 | ETH[0.0000000048355706],MATIC[0.0000000048058990] |
| 01330182 | FTT[0.0430504963342600],USD[0.0692413460000000] |
| 01330190 | ETH[0.0000001413681111],FTT[0.0059333800000000],SOL[0.0000000222474829],UNI[0.0000001000000000],USD[-0.0019901472509108],USDT[0.0000000018573405] |
| 01330192 | AAVE[0.0000000005782843],ATOM[0.0991999542576956],AVAX[0.0997600661452045],BNB[0.0000000001916365],BNB[0.0000000580561],BTC[0.0115757138514865],DOT[0.0000000099726085],ETH[0.0000000086793760],FTM[0.0000000061919662],FTT[0.0538327736196871],LINK[0.0990000000000000],MATIC[0.0000003761291711],RUNE[0.0000000889752107],SOL[0.0000000055019006],TRX[0.0000000086000000],USD[1135.3618859087500000],USDT[0.0000000098941568] |
| 01330197 | BTC[0.0000001729000000],FTT[0.2444730295846535],TRX[0.0005290000000000],USDT[0.0000000009768716] |
| 01330204 | ETH[0.0010000000000000],SOL[0.0080610800000000],USD[1.0095884648388525] |
| 01330213 | USD[0.0000001195779948],USD[0.0000000044988456] |
| 01330214 | USD[30.0000000000000000] |
| 01330234 | BTC[0.0005000000000000],USD[12.1269976500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01330248 | BTC[0.000009601000000],LUNA2[0.000006000000000],LUNA2_LOCKED[16.825872760000000],USD[24.295315278750357] |
| 01330250 | AKRO[2.000000000000000],ATLAS[28.444040256415000],BAO[3.000000000000000],BNB[0.000063000000000],BTC[0.000000039692875],DENT[1.000000000000000],ETH[1.280057173319273],ETHW[1.279468017331927],FTM[205.599754060000000],KIN[2.000000000000000],RSR[1.000000000000000],TOMO[1.061092240000000],XRP[1.000000000000000],UBXT[6.000000000000000],USD[0.036015270389809],USDT[0.000000621454591] |
| 01330261 | FTT[0.094205000000000],IMX[0.045717000000000],TRX[0.596541000000000],USD[3.936175910775000],USDT[0.000000025000000] |
| 01330279 | BAO[1.000000000000000],RSR[521.310706310000000],USD[0.000000002515232] |
| 01330291 | USD[25.000000000000000] |
| 01330295 | TRX[0.000002000000000],USD[0.000000078241808] |
| 01330299 | USD[0.000003013558200] |
| 01330310 | ETH[0.000832000000000],ETHW[0.000600000000000],FTT[0.046830531786330B],SRM[6.683644550000000],SRM_LOCKED[49.876355450000000],USD[0.291325220633818],USDT[0.000000085250000] |
| 01330322 | 1INCH[2.985400000000000],AAVE[0.209858000000000],AKRO[13062.712600000000000],ATOM[1.496820000000000],AUDIO[0.978400000000000],AVAX[0.700000000000000],BRZ[9.985400000000000],BTC[0.001042100000000],CEL[0.151200000000000],DEFIBEAR[88.860000000000000],DOGE[0.919800000000000],DOT[0.09902 0000000000],EOSBEAR[9730.000000000000000],EOSBULL[93220.000000000000000],ETHBULL[0.008170000000000],FTT[0.099840000000000],GALA[9.932000000000000],HXRO[0.961200000000000],KNC[0.095080000000000],LINK[1.000000000000000],LOOKS[0.989000000000000],LTC[0.009926000000000],LTCBULL[9.258000 000000000],PRISM[9.394000000000000],SRM[0.997200000000000],TRX[0.935800000000000],UBXT[8526.000000000000000],USD[101.910409313100000],USDT[3.043844479403656],VETBEAR[9772.000000000000000],VETBULL[974.800000000000000],XAUT[0.000975000000000],XPLA[9.996000000000000],XTZBEAR[985800.0 0000000000000],XTZBULL[9622.000000000000000] |
| 01330347 | ATLAS[6.764000000000000],BNB[0.000000100000000],POLIS[0.093860000000000],USD[0.755854706140781.4],USDT[0.000000045311774] |
| 01330355 | BTC[0.000000097735000],ETH[0.000000034500000],USD[1.112340851789992.3] |
| 01330382 | USD[25.000000000000000] |
| 01330384 | STEP[83.200000000000000],TRX[0.000006000000000],USD[0.000000029374006],USDT[0.000000010514000] |
| 01330392 | TRX[0.000001000000000],USD[0.000000022176160],USDT[0.000000016981240] |
| 01330415 | ATLAS[3000.000000000000000],BRZ[0.000000025000000],GALA[604.390000000000000],POLIS[29.994000000000000],USD[0.000000097291320],USDT[293.642986710483456.4] |
| 01330423 | USD[0.661194316069167.0] |
| 01330439 | USD[30.000000000000000] |
| 01330447 | USD[0.000000006443150.0] |
| 01330465 | BTC[0.000000035000000],USD[0.000453301696308.8] |
| 01330473 | USD[30.000000000000000] |
| 01330479 | TRX[0.000002000000000] |
| 01330491 | BNB[0.000000084464940],FTT[3.894159869627136.0],GALA[404.879431343620000],LTC[0.000000038799936],SAND[0.000000043320696],SOL[0.000000018110713],TULIP[0.000000080000000],USDT[0.000000471651322] |
| 01330494 | SOL[0.000000047340227],POLIS[29.994000000000000],USD[0.000000077650115],USDT[0.000000074695344] |
| 01330498 | USD[0.298474240000000] |
| 01330505 | SOL[0.010000000000000],TRX[0.000009000000000],USD[-0.209954892147154.5],USDT[7.605587102057390.2] |
| 01330518 | EUR[0.000000089695771],FTT[0.012630879828651.2],SRM[0.000165140000000],SRM_LOCKED[0.000810070000000],USD[0.000000060393605],USDT[0.000000096615198] |
| 01330519 | BTC[-0.000436454567577.9],SHIB[0.000000194700000],USD[1.719696948757680.0],XRP[0.817367000000000] |
| 01330533 | ENJ[3.000000000000000],SHIB[71410.000000000000000],TRX[0.500004000000000],USD[0.408960853150000.0],USDT[0.125243402500000] |
| 01330558 | BTC[0.000000030000000],TRX[0.000002000000000],USD[0.032091510121985.8],USDT[0.000000095963120] |
| 01330560 | FTT[0.107251891736000],USD[0.000005603740907],USDT[0.000000115006936] |
| 01330561 | USD[30.000000000000000] |
| 01330590 | USDT[0.020967776200000] |
| 01330601 | USD[0.000000010000000],USDT[0.000000017154669] |
| 01330612 | TRX[0.000002000000000],USD[41.102534153000000],USDT[98.902978000000000] |
| 01330622 | ATLAS[3.304947793854720.0],USDT[3.365730883425000] |
| 01330626 | AAVE[0.283372400442960.0],ALCE[1.399721840000000],ATLAS[869.960700000000000],AVAX[0.104422177124310],AXS[0.382462072743480],BRZ[0.000000025000000],BTC[0.058985771986903.4],CHZ[9.998157000000000],DOT[13.161658939081071.3],ETH[0.268592773519357.4],ETHW[0.220072598785788.1],FTM[3.127093339119340 0],FTT[5.699044110000000],GALA[29.994471000000000],IMX[0.399612970000000],LINK[3.808649592412920],LUNA2[0.108992685500000],LUNA2_LOCKED[0.254316266100000],LUNC[0.413411371716960],MATIC[80.780954105546268.2],POLIS[54.496333190000000],RUNE[4.200721493085100],SAND[7.999078500000000],SLP[15 0],SOLI1.491534741244097.1],SRM2.045699960000000],SRM_LOCKED[0.038051160000000],STORJI2.299576110000000],UNE1.810709968565760],USDI-49.229205317691270200000000000],USDTI0.000000044711870.2] |
| 01330628 | AAVE[0.007073070000000] |
| 01330645 | CREAM[0.792501670000000],USDT[0.000001483873877] |
| 01330655 | ETHW[0.000597610000000],EUR[0.000000248313651],LUA[0.026603960000000],LUNA2[0.000000452753372],LUNA2_LOCKED[0.000001056424535],LUNC[0.009858800000000],USD[0.033861569943963],USDT[0.000000085756376] |
| 01330676 | BTC[0.000000000025000] |
| 01330688 | TRX[0.000002000000000],USD[1.775826473200000],USDT[2.890000000000000] |
| 01330691 | ATLAS[0.007252475577864],BAO[5.000000000000000],BRZ[0.000000097403327],CRO[0.017903644362456],DENT[1.000000000000000],KIN[3.000000000000000],POLIS[0.002345216907432],TRX[0.0018827464959311] |
| 01330706 | USD[2.773176114479784],USDT[0.000000000427430] |
| 01330717 | BRZ[0.006182109692500],BTC[0.000000005126761],USD[0.000000054595374],USDT[0.000000071763240] |
| 01330747 | TRX[0.000004000000000] |
| 01330748 | BNB[0.000000029326000],USD[0.000000116263628] |
| 01330749 | LTC[-0.001380344692645.8],USD[0.006176100000000],USDT[0.894405077919200] |
| 01330760 | BTC[0.352491424000000],USD[0.002894331515409] |
| 01330766 | BTC[0.000000074693130],USD[0.002167515588705],USDT[0.000000065983970] |
| 01330775 | HXRO[0.180000000000000] |
| 01330800 | USD[25.000000000000000] |
| 01330800 | BTC[0.000000589742205],ETH[0.019876317766327.4],ETHBULL[0.006473141396559.2],ETHW[0.006156177663274],FTT[0.053145663000000],GALA[6.165818540000000],MANA[0.000000017955631],SAND[0.000000008500000],SOL[-0.000000015278618],UNI[0.000000090344064],USD[- 13.181262467256708500000000000],USDT[19.848865842165195 0] |
| 01330802 | BTC[0.000093350000000],ETH[0.000047740000000],ETHW[0.000047729509769 1],MATIC[99.981000000000000],ROOK[12.297679965000000],USD[0.116791254500000] |
| 01330803 | USD[0.000000064504080],USDT[0.000000098565500] |
| 01330806 | ATOMBULL[97.017000000000000],LRC[0.985560000000000],SKL[361.892460000000000],SOL[0.000000051960000],SRM[20.257404600000000],SRM_LOCKED[0.231851400000000],TRX[0.696756000000000],USD[22.478739517700000],USDT[0.000000199181023] |
| 01330822 | BTC[0.000000030000000],USD[2.060923746011 27791,USDT[0.000000073987019] |
| 01330843 | BRZ[4.420517995835550.0],FTT[0.044927800000000],USD[0.000000063928053],USDT[144.111181082744896 1] |
| 01330848 | BTC[0.000000076710000],ETH[0.000000016179888],TRX[0.000000043328608] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01330853 | BTC[0.0000000011800200],FTT[0.0000000003790900],SUSHI[0.0000000031807182],TRX[0.0000000033126456],UNI[0.0000004494117700],USD[0.0549500965044399],USDT[0.0000000009713719] |
| 01330869 | SOL[0.0000000009384000] |
| 01330881 | CEL[0.0000000031635126],MATIC[0.0000000008507813],USD[0.0000028314620127] |
| 01330882 | USD[0.0000138972871574] |
| 01330907 | USD[0.0000010523249176] |
| 01330921 | ETH[0.0000000004978524],FTT[0.0000000048201434],NFT (300250225795569298)[1],NFT (370152772968188652)[1],NFT (402379931392526830)[1],SOL[0.0000000091400000],TRX[0.7456921313392968],USD[29.5529840135660705],USDT[0.0974572962017630] |
| 01330922 | AMC[0.0792800000000000],USD[0.4756800045279548] |
| 01330929 | USD[1213.5343269500000000] |
| 01330936 | AAVE[0.0000000080000000],ATLAS[1529.6520240000000000],BNB[0.0000612680000000],BTC[0.0143120877800000],CRO[39.9930160000000000],DOT[15.5212385200000000],ETH[0.2657192466000000],ETHW[0.2657192450000000],FTT[0.0000000038000000],LINK[4.3074995378312138],POLIS[19.7960745600000000],SAND[8.9978400000000000000],SOL[0.4297700680000000],USD[1.0399526567497459],USDT[452.0156912888312763] |
| 01330942 | BAND[0.0000000421046657],ETH[0.0000000050000000],ETHW[16.5160000050000000],FTT[150.0832086713682747],GBP[0.0000000012384825],LUNA2[6.6497634890000000],LUNA2_LOCKED[15.5161148100000000],NFT (317917485796538525)[1],NFT (323025342993375653)[1],NFT (385151546571275434)[1],NFT (452111029418240251)[1],NFT (557736452342947248)[1],SOL[0.0000000050000000],USD[0.0000000956678866],USDC[1553.6020259400000000],USDT[0.0000000031190587] |
| 01330964 | AMC[0.0197668000000000],USD[4.0041591804918611],USDT[0.0000000005550930] |
| 01330977 | DOGE[0.0000000058940600],ETH[1.2751586347398611],ETHW[1.0021658634739861],LUNA2[15.2113645000000000],LUNA2_LOCKED[35.4931838300000000],LUNC[3312306.6455694000000000],USD[5635.9200497141921185] |
| 01330984 | USD[0.0000000794808825],USDT[0.0000000180119] |
| 01330987 | AXS[0.0000000039895000],CLV[0.0000000057688000],SHIB[0.0000000099393120],USD[0.0004361655757176] |
| 01330994 | EUR[1.2935477843423342],GBP[0.0000000063080467],USD[-0.8555399110263859],USDT[0.0000000014780592] |
| 01331018 | SGD[0.0000000042765700],USD[0.3527932678485140],USDT[0.0000000064033870] |
| 01331027 | SOL[0.0000000058997031] |
| 01331033 | BTC[0.0000000000020500],TRX[0.0000050000000000] |
| 01331053 | BTC[0.0000000498120000],ETH[0.0000000402650066],USD[0.0000000035848111],XRP[0.1104640000000000] |
| 01331083 | TRX[0.0000030000000000],USDT[0.0940600000000000] |
| 01331084 | BTC[0.0000000000020500],TRX[0.0000010000000000] |
| 01331091 | POLIS[245.0827200000000000],TRX[0.0000900000000000],USD[0.4826039044280639],USDT[0.3339207100000000] |
| 01331092 | BTC[0.0307515565401640],SUSHI[14.8497429600000000],USD[13.3206285178326465],USDT[0.0001741253812320] |
| 01331096 | USD[0.5902731600000000],USDT[0.0000000082222324] |
| 01331103 | TRX[0.0000030000000000],USD[0.0000000203367160],USDT[0.0000120098985953] |
| 01331104 | TRX[0.0000010000000000] |
| 01331113 | BTC[0.0000000084000800] |
| 01331116 | USD[0.1978141633236335],USDT[-0.0000000032447100] |
| 01331123 | TRX[0.0000090000000000],USDT[47.9608813340500000] |
| 01331127 | BTC[0.2472066300000000],BUSD[4947 1.0873375100000000],ETH[6.6577648019370157],ETHW[0.0000000019370157],FTT[0.0785615200000000],GALA[51298.9310871900000000],IMX[7778.0884781400000000],SOL[0.0076322900000000],USD[0.3072183573058616],USDC[10000.0000000000000000] |
| 01331136 | BNBBULL[0.0000000055000000],DOGEBULL[0.0000000045000000],FTT[0.0000000053342292],ROOK[0.0000000050000000],THETABULL[0.0000000075000000],USD[0.0000000057185183],USDT[0.0000000076170499] |
| 01331139 | BNB[0.3772425091300740],LTC[0.0000000012828904],USD[21.4687809909048905],USDT[0.0001172182669902] |
| 01331166 | TRX[0.0000020000000000],USDT[0.0000248698963088] |
| 01331173 | BTC[0.0000000070671342],DOGE[0.0000000066130456],LTC[0.0000000087360064],TRX[0.0015540064654624] |
| 01331174 | TRX[0.0000010000000000],USD[0.0000000004995200] |
| 01331175 | USD[0.0000047359010640],USDT[0.0000000075137274] |
| 01331181 | TRX[0.0000030000000000],USD[0.0024622972395000],USDT[0.0000000056561751] |
| 01331184 | BRZ[0.0090000000000000],BTC[0.0000998020000000],USDT[18.1390073006000000] |
| 01331201 | EUR[0.0000000058713537],KIN[1.0000000000000000],USD[0.0000000098268434] |
| 01331205 | ALPHA[0.0000000047989600],BAO[0.0000000095740904],BNB[0.0000000010462674],CRO[0.0000000068822849],DOGE[0.0000000020900000],FTT[0.0000000006821],KIN[0.0000000034302560],RSR[0.0000000027065322],SHIB[0.0000000035209674],USD[0.0000000063280427],XRP[0.0000000032405387] |
| 01331224 | AVAX[0.0000000070322400],BUSD[65.3626986500000000],DAI[0.0000000060760000],ETH[0.0830000037855748],FTT[25.0383957656777750],SOL[0.0000000098095052],TONCOIN[22.3120278000000000],USD[474.5617244724416608000000000],USDT[0.0000185411495291] |
| 01331230 | USD[0.3744660000000000] |
| 01331231 | USD[0.0000001445075144],USDT[0.0000000081428439] |
| 01331239 | BTC[0.3903174248000000],ETH[3.8945315110000000],ETHW[3.8945315123584727],FTT[0.1231614788034656],LTC[8.4010587700000000],LUNA2_LOCKED[353.6618561000000000],SRM[370.3721920000000000],USD[-5887.6710932508361973],USDT[323.3775206825660510] |
| 01331268 | USDT[0.0000000003076064] |
| 01331291 | BNB[0.0000000045921600],ETH[0.0000000025665600],SOL[0.0000000084939500],TRX[0.0000000074615175] |
| 01331293 | USD[0.0000000056762310],USDT[0.0000000046928480] |
| 01331316 | DOGE[0.0000000019021135],SHIB[9752740.8809791245358345],USD[0.0000000095211261] |
| 01331319 | ATLAS[9.9520000000000000],TRX[0.7340000000000000],USD[0.8835442560000000],USDT[0.0000000088494440] |
| 01331332 | USD[0.0000000098250000] |
| 01331333 | ETH[0.0000000005768000],SHIB[0.0000000071614000],USD[0.0002115254006960],USDT[0.0000000080576572] |
| 01331350 | BNB[0.0000000070778293],DOGE[8.0000000000000000],ETH[0.0008459083385822],ETHW[0.0008459105910106],LUNA2[0.0463457287000000],LUNA2_LOCKED[0.1081400336000000],LUNC[10091.8800000000000000],SHIB[400000.0000000000000000],SOL[0.0208833012401631],STEP[1.2000000000000000],USD[4.5351183062243605],USDT[0.0000001108190521],XRP[0.0335625300000000] |
| 01331353 | USD[0.0000001636235663] |
| 01331360 | MATIC[7.0364447800000000],USD[0.0000000103710928] |
| 01331362 | BTC[0.0000000000041000] |
| 01331368 | BTC[0.0000000054730500],TRX[0.0000010000000000] |
| 01331373 | BNB[0.0000000012725442],ETH[0.0000000016984800],TRX[0.0000000040500000],USD[0.0000000006843929],USDT[0.0000000053092560] |
| 01331391 | USD[0.0008152254374372] |
| 01331392 | BNB[0.0056719368243360],BTC[0.0000000000081600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01331397 | AAVE[0.00038560000000000],AGL[0.000603280000000000],AKRO[84.124281850000000],ALPHA[2.056102400000000000],APT[1.258278810000000],ATLAS[1141.961562150000000],ATOM[8.527896160000000000],AUDIO[1.008943780000000000],AURY[0.001437860000000000],AVAX[2.655236260000000000],AXS[0.000109600000000],BAO[273.000000000000000],BAT[1.016319320000000000],BICO[28.268143650000000000],BIT[46.018926160000000000],BLT[894.482492240000000000],BNB[0.000013640000000000],DENT[77.000000000000000],DOGE[691.278807300000000000],DOT[11.954996090000000000],EDEN[74.069384590000000000],EN.J[9.760198300000000000],ETHW[0.188923440000000],FIDA[19.331841360000000000],FRONT[1.023265740000000000],FTM[270.730256350000000000],FTT[0.000350930000000000],GALA[221.223468750000000000],GMT[0.000625760000000000],GOG[84.083057530000000000],GRT[2.004652230000000000],GST[34.198565200000000000],IMX[0.000467730000000000],IND[125.747003450000000000],JOE[2.003037400000000000],KIN[261.000000000000000],LINK[6.547288480000000000],LUNA2[0.197716515300000000],LUNA2_LOCKED[0.460417849000000000],LUNC[1989.961022300000000000],MANA[112.467452210000000000],MATIC[0.015582610000000000],MNGO[309.532778280000000000],NEAR[7.644814470000000000],PERP[60.754430750000000000],SWEAT[691.199238100000000000],SXP[2.072124930000000000],TONCOIN[25.865191580000000000],TRU[1.000000000000000],TRX[84.755493480000000000],TULIP[0.000025250000000000],UBXT[75.173308160000000000],UNI[2.420042810000000000],USD[0.010363954104099] ,USDT[0.017957528382544] ,BAT[0.013344950000000000],ETH[0.000000030434390000],LINK[0.000000000022877 80],LTC[0.000000007939682280],MATIC[0.000000093982805000],TRX[1.000000000000000],USD[0.000000055308542],USDT[0.000000067108630] |
| 01331407 |  |
| 01331412 | ADABULL[0.000000060000000],ATLAS[50250.023550000000000],ATOM[13.181324387024000],BTC[0.000000005423419] ,ETH[0.000000005000000],ETHBULL[0.000000017100000],GODS[309.962840360000000],POLIS[954.372022500000000],RUNE[0.000000017928600],SOL[41.328352900000000000],TRX[5.000009000000000],USD[0.000040941827740],USDT[0.247710982368878],XRP[41.049228037744290] |
| 01331413 | USD[30.000000000000000] |
| 01331416 | USD[0.000082076708917] |
| 01331419 | AUDIO[1152.000000000000000],TRX[0.000010000000000],USDT[0.637421161980023],USDT[0.000000106034576] |
| 01331420 | CEL[0.000000061202100],FTT[0.024158200000000],GMT[0.000000017644500],TRX[0.000030000000000],USD[0.129135831848585 8],USDT[0.000000331793441] |
| 01331426 | USD[0.000815225474372] |
| 01331437 | TRX[0.000002000000000],USD[-0.746605354429063 3],USDT[17.680000000000000] |
| 01331443 | BTC[0.000000028396000] |
| 01331445 | USD[13538.712889515639286 7],USDT[0.000000103088566] |
| 01331454 | SOL[0.122377400000000],USD[0.000000734464042 0] |
| 01331461 | USDT[1.468925480000000] |
| 01331464 | TRX[0.010719000000000],USD[0.008510195200000],USD[0.000000173932903] |
| 01331466 | BTC[0.000000001102000] |
| 01331467 | BTC[0.000000008753500] |
| 01331472 | USD[0.001237355951108 33] |
| 01331475 | USD[0.000082076708917] |
| 01331477 | TRX[232.000007000000000] |
| 01331483 | BTC[0.000000042823414],TRX[0.000000009743877 1],USDT[0.002070329572469] |
| 01331485 | FIDA[0.000000047246500],SOL[0.000000061958000],TRX[0.000030000000000] |
| 01331489 | AAPL[0.029979000000000],BUSD[55.352953840000000000],NFLX[0.180000000000000000],TRX[0.000002000000000],TSLA[0.029979000000000000],USD[-0.020385715000000],USDT[0.000000056207760],XRP[0.003506000000000] |
| 01331493 | BTC[0.000000000061200] |
| 01331503 | TRX[0.000040000000000],USD[0.000000146577745],USDT[0.000000039691696] |
| 01331505 | TRX[30.000030000000000] |
| 01331510 | ETH[0.000000093715236],TRX[0.000000200000000],USD[0.034418604825191 9],USDT[0.000000015083005] |
| 01331512 | BTC[0.009068699050000],DOGE[0.000000024125395],ETH[0.000000100000000],FTT[0.049432252643612],USD[0.000000073790040] |
| 01331529 | BTC[0.000000007919129 8],USD[0.000000070662583],USD[0.000000026081966] |
| 01331546 | ATLAS[20.000000000000000000],BADGER[0.030000000000000000],BTC[-0.000100082582349],COMP[0.000093140000000],CRO[9.998000000000000000],ETHW[0.264947000000000000],LINK[0.100000000000000000],LUNA2[0.003131054062000],LUNA2_LOCKED[0.007305792811000],LUNC[881.793614000000000000],MANA[3.999200000000000000],POLIS[6.499120000000000000],RSR[-73.183448473899970 9],SAND[4.999400000000000000],USD[7.193435349500000000],USDT[0.005179000000000000] |
| 01331563 | ETH[0.120915300000000],ETHW[0.120915300000000],SUSHI[2.488050000000000],USD[1.058245345025903 64] |
| 01331567 | BTC[0.000000020000000],USD[1.121306731250000 00] |
| 01331581 | USD[1.718116135618019 1] |
| 01331603 | USD[0.265595664142300 0] |
| 01331614 | AAVE[4.203535318584904 0],ATLAS[0.000000036814182],ATOM[0.000000002712790 0],AXS[0.000000010000000],BAT[0.000001100000000],BCH[0.0118771190677619],DAI[0.000000002491703 6],DOGE[0.000000067536464],DOT[0.000000029792858],ETH[0.000000005000000],EUR[0.000000468577520 7],FTM[0.000000045456308],GR T[0.000000099035541 5],KNC[0.000000050407173],LINK[60.480182832587088 3],LTC[0.000000044095846],LUNA2[0.004830883330000],LUNA2_LOCKED[0.012720611000000],LUNC[1051.935016000000000],MATIC[1.073632402945728 6],MOB[0.000000037800326],NEXO[0.000407762464152],NFT[387409474516614149 1],RAY[25.102083579497626 0],SKL[0.000000003742815],SRM[0.002727010000000],SRM_LOCKED[0.031306010000000],STG[0.000000008256764 0],TRX[0.000720000000000],UBXT[20.851784528402290],UNI[0.000000010000000],USD[89.921512114846734 7],USDT[0.000000014379998 1] |
| 01331616 | BTC[0.000000000048000] |
| 01331618 | SOL[0.000000006958900] |
| 01331621 | BTC[0.000000000082000] |
| 01331625 | TRX[0.000012000000000],USD[0.000000065988888],USDT[0.000000004055778] |
| 01331635 | BTC[0.000000000041000],TRX[0.000050000000000] |
| 01331641 | BTC[0.063891540000000],MOB[20.995800000000000],TONCOIN[6.264000000000000000],USD[0.000000939000000],USDT[0.722849320000000] |
| 01331643 | ADABEAR[57959400.000000000000000],ALTBEAR[180399.928188865714900],BEARSHIT[149660.546586088937174],BNB[0.004479600000000],ETHBEAR[39472350.000000000000000],USD[1.194408025859695 8] |
| 01331654 | BTC[0.000000000142100] |
| 01331663 | ETH[0.109675760000000],ETHW[0.109675760042678 4],USD[-10.291143107671516 5] |
| 01331665 | USD[25.000000000000000] |
| 01331667 | ETH[0.000671000000000],ETHW[0.000670999928684 0],USD[0.398892850000000 0] |
| 01331679 | USD[0.000004281190] |
| 01331687 | TRX[0.000002000000000],USD[0.263724110000000],USDT[0.000000056319770] |
| 01331696 | USD[0.016678900284907 6] |
| 01331712 | ETH[0.010000000000000],ETHW[0.010000000000000],NFT[399504440149867812][1],SOL[0.020000000000000000],USD[0.221798797500000 0],USDT[0.000000004472432] |
| 01331724 | ALGOBULL[1935300000.000000000000000],APE[1000.005000000000000],ETH[0.873351207045321 1],ETHW[63.360031345223274 3],FTT[155.000000000000000],SOL[0.000750000000000],TRX[0.000030000000000],USD[3465.404136326624085 1],USDT[0.009173309427018] |
| 01331756 | BCH[0.000699570000000],ETH[0.000611805000000],ETHW[0.000611804000000],USD[0.004910062000000],USD[0.000000052500000] |
| 01331757 | BTC[0.000000038231400],TRX[0.000000099161256] |
| 01331758 | BCH[0.000000062126746],BTC[0.000000007635307 3],FTT[0.000381020000000],USD[-0.000014360613296 3],USDT[0.000000112663839] |
| 01331761 | USD[0.000110078225750],SOL[0.001957090000000],USD[3.507178233700000] |
| 01331764 | BTC[0.000000000041200] |
| 01331800 | TRX[0.000040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01331802 | USD[0.0000002905437820] |
| 01331807 | ETH[0.0000120888960000],ETHW[0.0000120943081108],TRX[0.0000030000000000],USD[0.0074492029650028],USDT[0.0000000006591561] |
| 01331822 | BNB[0.0000000058684000],USD[3.9253137805959700] |
| 01331829 | ETH[0.0000000057518100] |
| 01331832 | BTC[0.4433001500000000],ETHW[40.0894558400000000],LUNA2[183.7333876000000000],LUNA2_LOCKED[428.7112378000000000],LUNC[0.0000000050000000],SRM[0.1167740700000000],SRM_LOCKED[67.4564987900000000],USD[13.4039653549209099] |
| 01331840 | SOL[0.0039159300000000],USD[0.0002583639568819],USDT[0.0000000005717664] |
| 01331843 | BNB[0.0000000028650094],BTC[0.0000001993046269],ETH[-0.0000000030582000],FTM[0.0000000072816362],SOL[0.0000000047567373],USD[0.0002961513730026],USDT[0.0000000074977483] |
| 01331846 | BTC[0.0000000000061800],TRX[0.0000010000000000] |
| 01331848 | AVAX[0.0000000099498722],FTT[0.0000000045198552],LUNA2[0.0058810184190000],LUNA2_LOCKED[0.0137223763100000],LUNC[1071.8200000000000000],USD[-0.0374002313388440],USDT[-0.0000000017057829],USTC[0.1357250000000000] |
| 01331849 | MER[0.9747300000000000],SRM[0.9953450000000000],USD[15.5496016819790300] |
| 01331852 | BTC[0.0000000077339221],ETH[0.0000000008013600],USD[0.0000000177715821],USDT[0.0000000048139052] |
| 01331853 | BTC[0.0044341576634190],ETH[0.0608497500000000],SOL[0.0000005800000000],USD[0.0000000726538578] |
| 01331866 | BTC[0.0000000000061800] |
| 01331867 | SRM[0.0115143400000000],USD[0.0002433161991029],USDT[0.0005110683114424] |
| 01331875 | TRX[0.0000030000000000],USD[8.8165118842963018],USDT[0.0000000065049697] |
| 01331880 | USD[29.1097971623247837],USDT[0.0000000021737082] |
| 01331881 | ETH[0.0000000090423314],USD[0.0077068037257261] |
| 01331886 | FTT[0.0000000085216800],USD[4537.5318991251836312000000000],USDT[0.0000000141352532],XRP[1.3757980000000000] |
| 01331889 | BTC[0.0000822800000000],USD[-0.7491767240000000],USDT[0.0027117867170664] |
| 01331892 | NFT[328323246051743950][1],NFT[539310581414470504][1],TRX[0.0000020000000000],USD[0.0000000037338432],USDT[0.0094979259772940] |
| 01331898 | ETH[0.0003418980647455],ETHW[0.0007702060013708],FTT[0.0601634024260145],SOL[0.0099487000000000],USD[5.3519140793250000],USDT[0.0284512250000000] |
| 01331901 | BF_POINT[200.0000000000000000] |
| 01331902 | AUD[0.0018972200000000],USD[0.0000000056870758],USDT[0.0000000031898000] |
| 01331903 | CAD[115.9448401986230563],USD[0.0000000071085148] |
| 01331920 | SOL[0.0000000050395200] |
| 01331921 | BTC[0.0000000086738329],TRX[0.0000010000000000],USDT[0.0002976227381203] |
| 01331923 | BTC[0.0000000060000000],TRX[0.0000000078559920] |
| 01331932 | USDT[0.0002395208999600] |
| 01331934 | BTC[0.0000585800000000],USD[21.0323174944709045],USDT[0.0000000011578724] |
| 01331937 | BTC[0.0000000094498100],DOGE[0.0000000095620400],TRX[0.0000000093179206] |
| 01331938 | BNB[0.0000000033727738],BTC[0.0000000000061800],TRX[0.0000000070891680] |
| 01331944 | BTC[0.0000000000041200],USDT[0.0000000001366128] |
| 01331945 | AXS[0.0425440000000000],TRX[0.5921720000000000],USD[1.9514815874875000] |
| 01331948 | USD[0.0000001095640028],USDT[0.0000000059788000] |
| 01331958 | TRX[0.0000000047001277],USD[0.0668696015746014],USDT[0.0000000081880130] |
| 01331960 | BTC[0.0000000000041200],TRX[0.0000000023405440] |
| 01331973 | BTC[0.0000000000061800],TRX[0.0000010000000000] |
| 01331977 | USD[0.0001408962417110] |
| 01331978 | BNB[0.0000000044199600],ETH[0.0000000057652400] |
| 01331980 | LTC[0.0314731800000000],USD[3.6964161740337153] |
| 01331988 | BTC[0.0000000000082400],TRX[0.0000010000000000] |
| 01331989 | BNB[0.0000000040160000],LTC[0.0000000039248000],TRX[0.0090010043485828],USDT[0.0005093822801047] |
| 01331993 | BTC[0.0000002204120000],TRX[0.0000010000000000] |
| 01331995 | BTC[0.0000000000061800],TRX[0.0000000058376000] |
| 01332002 | SOL[0.0599824800000000],USD[-2419.6973996800000000000000000000],USDT[6608.1934940500000000] |
| 01332006 | TRX[0.0000050000000000],USD[0.0000000020978036],USDT[0.7705129579955197] |
| 01332007 | BTC[0.0000000020000000],ETH[0.0000000050000000],TRX[29.8969440000000000],USD[-1.4016957181904277],USDT[2.5101269000000000] |
| 01332011 | BNB[0.0000000032001032],DOGE[0.0000000016676643],HT[0.0000000062982600],TRX[0.0000000067063760],USDT[0.0000000057229251] |
| 01332012 | BTC[0.0002036300000000],DOGE[0.3319743800000000],LTC[0.0223688600000000],USD[0.1984950038869738] |
| 01332014 | BTC[0.0000000000041000] |
| 01332018 | USD[25.0000000000000000] |
| 01332023 | ETH[0.0000000000284800],TRX[0.0000040000000000] |
| 01332027 | BNB[0.0095000000000000],USD[0.0000060000000000] |
| 01332035 | BNB[0.0000000005857800],TRX[0.0000010000000000] |
| 01332038 | CHR[0.0168943296600000],HMT[0.0000000042480000],POLIS[0.0031089318340000],USDT[0.0078235733491212] |
| 01332040 | FTT[0.0000000026338044],POLIS[0.0000000050000000],RAY[0.0000000072000000],SOL[0.0000000015000000],STEP[0.0000000050000000],USD[0.0000000039038878] |
| 01332041 | BTC[0.0000000000020600] |
| 01332044 | TRX[0.0000020000000000],USD[0.6096142697500000],USDT[0.0000000027339532] |
| 01332050 | BTC[0.0000000000103000] |
| 01332057 | TRX[0.0000040000000000],USD[0.0000038599481375],USDT[0.0000000101560814] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01332058 | 1INCH[0.0002848100000000],AGLD[24.4913950400000000],AKRO[9.0000000000000000],ATLAS[497.9876956900000000],AUDIO[39.3665133100000000],AXS[1.6273419000000000],BAO[19.0000000000000000],BAT[2.0871851200000000],CAD[0.0000060022384S],CHZ[2.0028514100000000],DENT[10.0000000000000000],ETHW[0.0000011614 268656],ETHW[0.0000011614298656],FTM[0.0015705000000000],FTT[3.8373941261823284],KIN[38.0000000000000000],MATIC[0.0013405800000000],MNGO[0.0043521613395531],RSR[8.0000000000000000],SOL[0.0000158706525043],SRM[0.0000001200000],STEP[104.5510978100000000],TRU[1.0000000000000000],TRX[16.0098669300000000],UBXT[12.0000000000000000],USD[0.0000000386771651],USDT[0.0243079484862318] |
| 01332061 | BTC[0.0000004701340B],TRX[0.0000000080097784],WRX[0.0000000064366130] |
| 01332066 | ATLAS[89.9838000000000000],AVAX[0.0000000100000000],AXS[0.3171684579250000],BNB[0.2911374381818500],BTC[0.0007056107258542],CHZ[20.0000000000000000],DOT[0.1004001559705600],ETH[0.0140543468628800],ETHW[0.0140543418628800],FTT[4.5000000000000000],LINK[0.6997840000000000],LUNA2[0.2003571040700000],LUNA_LOCKED[0.4674999094500000],LUNC[25083.8125383807008555],POLISH.5792524800000000],SOL[1.6988419680000000],USD[445.5075389448092490000000000],USDT[0.0000001018449451] |
| 01332073 | ATLAS[6536.7883279903857466],FTT[7.9928775200000000],USD[0.0000031272737171],USDT[0.0000000180637410] |
| 01332076 | BTC[0.0000000657250000],DAI[0.0000000166000000],DOGE[0.0000000348949695],ETH[0.0090958205114011],ETHW[0.0090958382324144],FTT[0.0759466177984572],LRC[0.8870401241000000],MOB[0.5000000000000000],SHIB[6900000.0000000000000000],SOL[0.0000000805199909],SUSHI[0.0000000000000000],USD[-0.3167061416684399],USDT[0.0011741294834380] |
| 01332081 | USD[0.0704938735750000],XRP[0.0146250000000000] |
| 01332084 | USD[0.0000000000041000],TRX[0.0000010000000000] |
| 01332085 | BTC[0.0000006068000000] |
| 01332089 | ETH[0.0000000043622352] |
| 01332090 | BTC[0.0000010000000000],TRX[0.0000010000000000] |
| 01332091 | BTC[0.0000000000061200] |
| 01332095 | BAO[2.0000000000000000],KIN[4019265.7249064400000000],USD[110.3982518900001780] |
| 01332103 | BTC[0.0000000000204000],TRX[0.0000010000000000] |
| 01332107 | TRX[0.7755020000000000],USDT[0.0623142000000000] |
| 01332113 | 1INCH[0.0113461151233820],BNB[0.0000000059889918],BTC[0.0000000081234294],FTT[0.0000000095419788],SOL[0.0000000062442813],TRX[0.0000000014444112],USD[29.9789082913806722] |
| 01332116 | USD[0.0000000107314820],USDT[0.0000000062693384] |
| 01332117 | BNB[0.0000000094063000],BTC[0.0000000071311769],HT[0.0000000062200000],SOL[0.0000050038542671],TRX[0.0000000027580288],USD[0.0078644035395605],USDT[0.0000000091388942] |
| 01332128 | ETH[0.0000000262641000],SOL[0.0000001347740000],TRX[0.0000000061567134] |
| 01332129 | BTC[0.0000000397345000] |
| 01332136 | BNB[0.0000000016060700],ETH[0.0000000029151500],TRX[0.0000000025244011] |
| 01332138 | BTC[0.0000017447177000],USD[-171.6497189213119163],USDT[272.6823807173977515] |
| 01332150 | TRX[0.0000020000000000],USDT[0.0000033504212],USDT[0.0000000034856749] |
| 01332152 | BNB[0.0000000445349924],BTC[0.0000000074259112],ETH[0.0000000091091688],EUR[0.0000342924305686],LTC[0.0000000097329872],MKR[0.0000000094400000],SHIB[0.0000000094836134],SUSHI[0.0000000061450000],USD[0.0023588000000000],USDT[0.1222105242652986] |
| 01332154 | TRX[0.0000020000000000],USD[1.3847144800000000],USDT[4.0792396798848000] |
| 01332155 | GBP[0.0000000102180615],TRX[0.0000010000000000],USD[0.0028993773000000] |
| 01332159 | BTC[0.0000001568181000],ETH[0.0000000335073690000],ETHW[0.0003017221865500],EUR[0.0000000025659300],FTT[1.1191843716611566],GBP[0.0000000017992024],LINK[0.0000000056238800],MATIC[0.0000000056383781],NFT[3293376373306557641[1],NFT[4114190905143585281[1],NFT[5001163618132340841[1],OMG[0.0000000009758500],SNX[0.0000000058783400],SOL[0.0000000317824433],SRM[22.3884623100000000],SRM_LOCKED[0.3308229700000000],USD[0.0000000134728246] |
| 01332166 | STARS[0.9812000000000000],USD[1.9301477370000000] |
| 01332167 | MNGO[9.5200000000000000],SRM[0.0035485000000000],SRM_LOCKED[0.0023783000000000],USD[0.0000001200039430],USDT[0.0000000037397037] |
| 01332172 | BTC[0.0000000000008160] |
| 01332174 | BNB[0.0000000067999977],BTC[0.0000000097622500],USD[0.0000001512044254] |
| 01332177 | TRX[0.0000030000000000] |
| 01332178 | APT[0.0000000720741001,BNB[0.0000000074723060],BTC[0.0000000091306396],LTC[0.0000000056110470],NFT[4262305870772935712[1],SOL[-0.0000000000930400],TRX[0.0000020021539444],USD[0.0000001247971],USDT[0.0000000051545610] |
| 01332179 | BTC[0.0000000427469B] |
| 01332183 | BTC[0.0048743000000000] |
| 01332184 | BTC[0.0018545245500000],FTT[32.6000000000000000],LUNA2[0.0047638574980000],LUNA2_LOCKED[0.0111156675000000],LUNC[1037.3400000000000000],SOL[40.0000000000000000],USD[919.7751701448452925] |
| 01332190 | SOL[0.0000000428415601,TRX[0.0000620000000000],USD[0.0000000078763824],USDT[29.0000000041665985] |
| 01332194 | FTT[0.1004574748365800],USD[0.0000000371644502],USDT[0.0000189013210400] |
| 01332200 | SOL[0.0000000425136000],TRX[0.0000000059068724],USDT[0.0000000094719460] |
| 01332208 | BTC[0.0000000000081200] |
| 01332209 | SOL[0.0000000044177000],TRX[0.0000020000000000] |
| 01332212 | BNB[0.0069895442659175],ETH[0.0009999696220000],ETHW[0.0009999692200000],FTT[0.6000000000000000],SOL[0.0028875400000000],USD[0.0056088780330324],USDT[1.4790267700000000] |
| 01332213 | USDT[0.0000000976766448] |
| 01332214 | BTC[0.0273741900000000],DOGE[2350.2060899900000000],FTT[0.0000000186534001,NFT[3191702603399202079][1],NFT[3283219095653064541[1],NFT[5096536843958575797][1],TRX[0.0000004000000000],USD[0.0000002793576261,USDT[205.3593610169283796] |
| 01332217 | ADABULL[0.0000295600000000],ALGOBULL[66742628.0000000000000000],ALTBEAR[8.4600000000000000],BCHBULL[51.0960000000000000],BEAR[98.9600000000000000],BNBBEAR[18500.0000000000000000],BULL[0.0000074310000000],DOGEBEAR2021[0.0000910600000000],EOSBULL[4420.2600000000000000],ETCBULL[0.16045000 00000000],ETHBEAR[86260.0000000000000000],ETHBULL[0.0000118600000000],HTBEAR[1.2200000000000000],LTCBULL[6.7516000000000000],THETABULL[34.2152682000000000],USD[2.3043615833397312] |
| 01332218 | FTT[0.0533204063238200] |
| 01332223 | BTC[0.0011330300000000],USD[28.6482931937270064] |
| 01332227 | BTC[0.0000000008181700],TRX[0.0000020000000000] |
| 01332230 | AUD[0.0000000587248320],BNB[0.0000000010500000],USD[0.0000000073781374],USDT[0.0000000005115602] |
| 01332231 | BTC[0.0000000020000000] |
| 01332233 | ETH[0.0001718521406194],ETHW[0.0001718521406194],USD[96.3931544487621480],USDT[0.0000001683408] |
| 01332240 | TRX[0.0000030000000000],USD[0.0000039580124],USDT[0.0000000045341940] |
| 01332242 | BTC[0.0000000000040600],TRX[0.0000002801281188],USD[0.0000003833031] |
| 01332244 | BNB[6.0000000003687569],ETH[0.0000000081462528],HT[0.0000000046961731,MATIC[0.0000000068400000],SOL[0.0000000079554437],TRX[0.0000000094716681],USD[0.0000000278357689],USDT[0.0000000006499847] |
| 01332251 | DYDX[0.0965000000000000],FTT[0.0158686711098300],KSHIB[399.9200000000000000],RAY[1049.3209537700000000],SHIB[12699180.0000000000000000],TRX[0.1929990000000000],USD[12.6549091200000000] |
| 01332252 | DAI[0.0000000050000000],ETH[0.0000000005985382],LUNA2[0.0069231122470000],LUNA2_LOCKED[0.0161539285800000],SOL[0.0000000779929941,TRX[4.6547557500000000],USD[0.9987153506726634],USDT[0.0000092153292543],USTC[0.9800000000000000] |
| 01332253 | USD[0.0000000765507781,USDT[0.0000000075730800] |
| 01332254 | FTT[0.0000000042214950],USD[0.0000610631245380],USDT[0.0000087118671350] |
| 01332256 | SRM[0.3291623600000000],SRM_LOCKED[7.7086343500000000],TRX[0.0001960000000000],USD[78.8145464173343963000000000],USDT[1854.4992045615733638] |
| 01332261 | BTC[0.0000000060900],TRX[0.0000020000000000],USD[0.0001499228855808] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01332263 | BTC[0.0000000020000000] |
| 01332269 | BTC[0.0000000000102000],TRX[0.0000100000000000] |
| 01332275 | USD[0.0000000043814053] |
| 01332277 | ADABULL[0.0000546100000000],BTC[0.0000000082349702],DAI[0.1319823600000000],DOGEBULL[0.0206250700000000],USD[-0.0001122977585117],USDT[0.0000000061680160],VETBULL[0.0038720000000000] |
| 01332280 | BTC[0.0000000020000000] |
| 01332282 | BTC[0.000033410000000000],GME[27.420792000000000000],USD[0.0004052703847332] |
| 01332287 | ETH[0.0003108001823885],ETHW[0.0003108001823885],TRX[0.0000004000000000],USDT[0.0000000029683308] |
| 01332293 | BNB[0.0000000100000000],BTC[0.0000019400000000],USD[0.0001130633921024] |
| 01332300 | BTC[0.0000000040935600] |
| 01332301 | FTT[0.0520000000000000],NFT (381008203073690651)[1],USDT[0.0992676778400000] |
| 01332308 | APE[13.5817109200000000],BAO[2.0000000000000000],DENT[45835.368124110000000000],USD[0.0000000400778664],XRP[360.2686102000000000] |
| 01332313 | TRX[0.0000040000000000] |
| 01332315 | USD[0.0000000140276792] |
| 01332316 | SOL[0.0000000051900000],USD[0.3613579793794304] |
| 01332318 | USD[9.5000000000000000] |
| 01332322 | DOGEBULL[9.1800000000000000],SUSHIBULL[3720.0000000000000000],SXPBULL[481.0000000000000000],THETABULL[19.2200000000000000],USD[1.4542625557500000] |
| 01332324 | AUD[1042.2905679281361174],BTC[0.0012005900000000],FTT[0.0000000000000000],LINK[38996.7456895000000000],USD[0.1945979654795434] |
| 01332325 | BTC[0.0000000000020300],TRX[0.0000050000000000] |
| 01332332 | ADABULL[0.0000000000120800],USD[3.2350406820000000],USDT[0.0037727572389714] |
| 01332335 | BTC[0.0000000000081200],TRX[0.0000000092406654] |
| 01332336 | AMPL[0.0000000019943472],BTC[0.0000000050000000],BTC[0.0000000004811233],COMP[0.0000000006220000],DOGE[0.0000000050000000],DYDX[0.0000000038586044],ETH[0.0000000041724024],FTT[0.0000000010392016],MATIC[0.0000000069390000],RNDR[0.0000000010400000],SOL[0.0000000024881194],SOS[0.0000000084000000],S... |
| 01332338 | BNB[0.0000000238119824],BTC[0.0000000065404200],ETH[0.0000100839649000],ETHW[0.0000100839147215],FTT[0.0002479069403163],HT[0.0000000001104080],SOL[0.0000003323177684],TRX[0.0988800048348509],USD[-0.0033230575953480],USDT[0.0000000003575789... |
| 01332347 | TRX[0.0000000000400000],USD[3.2350406820000000],USDT[0.0000000010458508] |
| 01332348 | BTC[0.0000000085403200],NFT (311018182110008070)[1],NFT (401536851775262975)[1],NFT (469679034848731544)[1] |
| 01332349 | APT[0.0000000085019500],BNB[0.0010149792037330],BTC[0.0000000011596384],ETH[0.0000000090076000],FTT[0.0073053443210000],GENE[0.0000000068000000],HT[-0.0000000015450780],LUNA2[0.0002091855646601],LUNA4.5550597100000000],MATIC[0.0000001574507 |
| 01332361 | BTC[0.0000000000041000],TRX[0.0000000022267170] |
| 01332366 | BTC[0.0000000026541600] |
| 01332369 | ETH[0.0355038000000000],ETHW[0.0355037989064830] |
| 01332375 | USD[25.0000000000000000] |
| 01332381 | AVAX[0.0000000065557758],ETH[0.0000000100000000],GAL[0.0783800000000000],TRX[0.0000670000000000],USD[1.0678492323040114],USDT[2.9831356234262540] |
| 01332385 | BTC[0.0000667025622554],TRX[0.3375780000000000],USD[1.0035835150000000],USDT[3.3081944000000000] |
| 01332386 | TRX[0.0000030000000000] |
| 01332389 | AMC[0.0133834700000000],ETH[0.0403956000000000],ETHW[0.0403956000000000],USD[-39.2659023959952911],XRP[75.1433848800000000] |
| 01332393 | AKRO[2.0000000000000000],BAO[2.0000000000000000],GENE[0.0000001000000000],KIN[1.0000000000000000],TRX[1.4799679700000000],USD[0.7530865966754392],USDT[30.2853717276417417] |
| 01332397 | AUD[0.0001081321804817],BTC[0.0002174500000000],DENT[592.5559019400000000],DOGE[16.4930545400000000],PERP[0.8022918000000000] |
| 01332398 | BTC[0.0036900000000000],XRP[544.1310000000000000] |
| 01332400 | ALCX[0.0008953176000000],BTC[0.0607834471750000],ETH[0.2096517205000000],ETHW[0.2096517205000000],FTT[4.9988288400000000],TRX[0.0000010000000000],USD[105.8769448467152049],USDT[102.2170708172088328] |
| 01332402 | USDT[0.0000000009076308] |
| 01332407 | TRX[0.7879033100000000],USD[-0.0332493102491992] |
| 01332408 | BTC[0.0000000050000000],BUSD[45.5817900000000000],CEL[0.0779600000000000],FTT[0.0063192663877147],GALA[9.7188000000000000],NEAR[8.7926470000000000],SHIB[98822.0000000000000000],USD[0.0000075969000000],USDT[0.0000000147763320] |
| 01332409 | TRX[0.0000040000000000],USD[0.0000000076823635],USDT[0.0000000067786951] |
| 01332423 | USD[0.0005495209001629] |
| 01332425 | FTT[15.8681308801413824],SOL[0.0000000080000000],TRX[0.0000010000000000],USD[0.0000005698070923],USDT[0.0000000094606600] |
| 01332429 | ATLAS[8.6684000000000000],USD[0.0001061217226464] |
| 01332431 | USD[25.0000000000000000] |
| 01332433 | ADABULL[0.0000000024956419],EUR[0.0000000081875123],USD[-0.0062319649630593],USDT[0.0336544346093478] |
| 01332434 | BTC[0.0008100020000000],ETH[0.0000003600000000],NFT (320045161559950552)[1],NFT (344649200515026146)[1],NFT (471909602602971471)[1],TRX[0.0000230000000000],USD[0.0436932809100000],USDT[60003.5145383977875000] |
| 01332442 | ETH[0.0000000050000000],TRX[0.8400050000000000],USD[0.0000000009273595] |
| 01332443 | USD[149.7549181935506126],XRP[2.5560622300000000] |
| 01332445 | BTC[0.0000000030020300],TRX[0.0000000200000000] |
| 01332452 | TRX[0.0000030000000000] |
| 01332454 | FTT[5.9958000000000000],USDT[44.5240000000000000] |
| 01332456 | USD[0.0000001178185840],USDT[0.0000000058996060] |
| 01332458 | BTC[0.0000000737384600],ETH[0.8655478000000000],ETHW[0.0009240000000000],MATIC[103.0000000000000000],SOL[0.7118285600000000],TRX[0.0003500000000000],USD[0.0000000956205062],USDC[2588.3318901900000000],USDT[5333.2838914462368317] |
| 01332469 | ALICE[0.0658000000000000],AURY[147.9528800000000000],BTC[0.0000000071451400],FTT[0.1606826683449957],LUNA2[14.4690550700000000],LUNA2_LOCKED[33.7611284900000000],LUNC[0.0011422000000000],SLND[968.2679160000000000],SOL[201.1835615600000000],USD[0.2308053200975390] |
| 01332470 | ETH[0.0000000068000000],FTT[0.0000000085768634],USD[0.0000000113460263],USDT[0.0000000025449422] |
| 01332485 | TRX[0.0000020000000000],USDT[1.5872000000000000] |
| 01332488 | NFT (310554542152389357)[1],NFT (346057023965109379)[1],NFT (386835161764557242)[1],USDT[0.0000358561472725] |
| 01332491 | FTT[0.0082411100000000],USD[0.0000000060000000] |
| 01332492 | TRX[0.0000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01332493 | BTC[0.000000001000000],USD[0.0391793257946041],USDT[-0.000000010000000] |
| 01332494 | USD[0.0000000075877229] |
| 01332497 | ETH[0.000000012000000],ETHW[0.000000011200000],NFT (4502800563382641541)[1],USDT[0.0000000074739799] |
| 01332500 | ATOM[0.000000056300000],BNB[0.000000051795250],BTC[0.000000010241520],FTM[0.000000008030000],GENE[0.000000038700405],HT[0.000000051105833],MATIC[0.000000010000000],NEAR[0.000000064623348],SOL[0.000000033605974],TRX[0.000000044073437],USD[0.0000027700390973],USDT[0.000000067133855] |
| 01332507 | TRX[0.000003000000000],USDT[0.000000061586300] |
| 01332511 | AKRO[1.000000000000000],AUD[92.015583275542849],BAO[1.000000000000000],BTC[0.009646390000000],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[862.569365630000000],FTM[461.142364590000000],KIN[1.000000000000000],MANA[120.689318740000000],SHIB[23528003.413316650000000],SOL[4.960020840000000],SPELL[6979.867306520000000],TRX[3.000000000000000],UBXT[3.000000000000000],XRP[1678.172133570000000] |
| 01332513 | BNB[0.000000067535159],DOGE[0.000000007717514],ETH[0.000000010000000],HT[0.000000020000000],SOL[0.000000004388862],TRX[0.001555004125000],USD[0.0000000073179087],USDT[0.000000001664181] |
| 01332514 | ADABULL[3.000000062000000],ALTBULL[0.000000050000000],ATOM[0.000750000000000],AXS[4.100742000000000],BNB[0.000000500000000],BTC[0.003991220431900],DOGE[1.957512860000000],DOGEBULL[0.000000050000000],ETH[1.398342054305734],ETHBULL[0.000000030000000],ETHW[0.823342054305734],FTM[-621.031885854708607],FTT[203.183924253516155],HXRO[0.000000100000000],LINK[78.649624130000000],LUNA2[0.033784136180000],LUNA2_LOCKED[0.078829651100000],LUNC[7356.566782650000000],SOL[53.760315804000000],SRM[100.369722770000000],SRM_LOCKED[1.938236190000000],STG[700.002500000000000],TRX[0.000028000000000],USD[479.649035330574756000000000],USDT[-1413.668391690821449] |
| 01332520 | BAO[2.000000000000000],DENT[3.000000000000000],KIN[2.000000000000000],USD[0.000191868043796] |
| 01332521 | ETH[0.000014700000000],ETHBULL[0.000034830000000],USD[0.000937890965783],USDT[0.000018874858696] |
| 01332527 | BULL[2.000030117066000],ETHBULL[2.000040153720000],ETHW[0.402000000000000],USD[0.167297530239826],USDT[2607.200089910396824] |
| 01332528 | AAVE[0.016474909583230],ATOM[0.000000003207863],AVAX[0.000000070000000],BNB[0.000823035268],BTC[-0.000400665099750],ETH[0.000000073723145],ETHW[0.000000013210050],FTT[0.294726830648378],MATIC[0.000000059642640],MKR[0.000000009040000],OKB[0.000000065785000],SNX[0.000000011063970],SOL[0.000000045159055],UNI[0.000000005274963],USD[7.691811974749178],USDT[0.000000021461144] |
| 01332530 | BTC[1.000902980000000],DOT[167.067582600000000],ETH[2.114589690000000],ETHW[2.114589690000000],FTM[492.904358000000000],FTT[5.859847677800000],HNT[196.469852400000000],MATIC[689.774080000000000],SOL[38.719878680000000],SRM[73.153788560000000],SRM_LOCKED[0.992400240000000],SUSHI[160.465990000000000],USD[0.556360784650000] |
| 01332532 | DOGEBULL[0.006515704000000],USD[0.000006574154365],USDT[0.000000073127471] |
| 01332538 | FTT[0.0667083000000000],USD[-0.0000013257617064] |
| 01332544 | USD[0.0024784573000000] |
| 01332547 | ETH[0.0000000408441004],TRX[0.0000000300000000] |
| 01332548 | USD[1418.718218111250000],XRP[0.2900000000000000] |
| 01332552 | NFT (4642881145091839091)[1],NFT (4758215107807910113)[1],TRX[0.0000003000000000] |
| 01332556 | USD[25.0000000000000000] |
| 01332558 | AUD[0.0000000064078519],BTC[0.000000070000000],ETH[0.000000005000000],FTT[0.0463242095868893],HOOD[0.0000000022125000],USD[0.000000023091605] |
| 01332559 | BNB[0.000000010000000],SOL[0.0051778835297940],TRX[0.000000066000000],USD[0.000000033370524] |
| 01332560 | HT[0.015400000000000],USD[0.1133895681916942],USDT[0.0349877850648709] |
| 01332561 | BTC[0.0000000075423900],TRX[0.0000660042542175] |
| 01332566 | BTC[0.000000080000000],USD[3.884762187968029],USDT[0.000000014744040] |
| 01332569 | USD[0.000000100000000],USD[-0.0001368388205055],USDT[0.0000000002104714] |
| 01332570 | BTC[0.000000086407760],EUR[-0.2127007192894694],MKR[-0.0009655698061781],USD[1.2183428390749442],USDT[0.4489489403198535] |
| 01332571 | ETH[0.0022094400000000],ETHW[0.0021820600000000],SHIB[4629.073768540000000],USD[0.000000018140277],USDT[0.833954683428287] |
| 01332572 | BNB[0.000000129785220],BTC[0.000000005833059],DAI[0.000000007916351],DOGE[0.000000065734566],FTT[0.000363695986374],REEF[0.000000035768946],SOL[0.000000076668772],TRX[0.000000065967102],USD[0.0000263497104922] |
| 01332574 | AMC[0.000000049350000],BAO[5.000000000000000],CAD[0.000000033788142],DOGE[29.608976930000000],ETH[0.0077302400000000],ETHW[0.0076344100000000],KIN[6.000000000000000],LTC[0.0926138000000000],RSR[1.000000000000000],SHIB[0.000000001883332],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000898940082943] |
| 01332576 | USD[-216.5591552557235016],USDT[259.6430629600000000] |
| 01332580 | ETHBULL[0.000000003000000],TRX[0.000000095825104],USD[0.000000001831405] |
| 01332589 | NFT (2972721109073970731)[1],NFT (3525870572925533361)[1],NFT (4978731608623155579)[1],TRX[0.000030000000000] |
| 01332591 | ATLAS[79.644000000000000],AUD[0.0000030482847072],BOBA[23.300000000000000],GENE[0.500000000000000],IMX[9.500000000000000],USD[48.7406335565110999] |
| 01332592 | ETH[0.000000023073835],SOL[0.000000010000000],TRX[0.000782000000000],USD[-0.0083145637784633],USDT[0.0766895383750000] |
| 01332593 | BNB[0.000000049576441],BTC[0.000000036807525],ETH[-0.000000039894125],FTT[0.000000013600000],USD[0.0001260874488523],USDT[0.0001756069034359] |
| 01332594 | BNB[0.000000011222761],BTC[0.0005762200284730],DOGE[100463.403210000000000],DOGEBULL[1.000000000000000],EUR[0.0007611121522545],FTT[25.000000000000000],LINK[801.320433750000000],LUNA2[9122.744578000000000],LUNA2_LOCKED[21286.404020000000000],LUNC[814600000.790000000000000],SHIB[28390.000000157822500000000000],SOL[0.000000069126541],SSC[-108953.599942330692948600000000],USDT[-14840.790769423098400],XRP[48431.750000000000000] |
| 01332597 | USD[0.0011944700000000] |
| 01332602 | FTT[0.0000000956748000] |
| 01332605 | STEP[0.0033000000000000],USD[0.0097877514000000] |
| 01332606 | BTC[0.000000036920000],CONV[3299.340000000000000],FTT[0.0860378988460960],SOL[0.000055000000000],STEP[1874.971920000000000],USD[3.6877509884298654],USDT[0.000000004412386] |
| 01332607 | FTT[0.006099211052086],GRT[0.8442000000000000],LOOKS[0.558429810000000],SOS[90740.000000000000000],USD[-0.0000148051337561],USDT[0.0000000081595524] |
| 01332608 | BIT[910.826910000000000],BOBA[0.304505000000000],BTC[25.050000000000000],ETH[647.326000000000000],FTT[50.990547500000000],HKD[0.000035158219626],OMG[0.304505000000000],SOL[1.519711208336416],USDC[23446.197738370000000],USDT[0.2393339761312149] |
| 01332616 | BAO[932.740000000000000],STEP[7405.828718000000000],USD[0.0014844954031048],USDT[0.0000000181047303] |
| 01332617 | BUSD[11.535832610000000],LTC[0.0059319300000000],STEP[0.0594190000000000],USD[0.0000000088668642],USDT[0.0000000080304902] |
| 01332618 | USD[30.0000000000000000] |
| 01332620 | TRX[0.0000404000000000],USDT[1.3067850000000000] |
| 01332623 | ATLAS[8.6620000000000000],USD[0.0014566129297047] |
| 01332627 | USD[25.0000000000000000] |
| 01332629 | BNB[0.0094040000000000],STEP[3373.602680000000000],USD[0.4895449327000000],USDT[0.0012740010000000] |
| 01332630 | SOL[1.4752944200000000],USD[1.3077062509020943],USDT[0.6367927530966595] |
| 01332632 | BTC[0.0000000049003700],TRX[0.0000000033581124],USD[0.0000000031002992],USDT[0.0000000065950741] |
| 01332635 | TRX[0.0000008136000000] |
| 01332636 | TRX[0.0000010000000000],USD[0.2984801216264568],USDT[0.0035000000000000] |
| 01332638 | USD[0.0000000036113361],SOL[0.0000003960928],USD[0.0000000760155745],XRP[0.0000000014628804] |
| 01332645 | BNB[0.0018264398000000],RAY[0.5274166200000000],TRX[0.000003000000000],USD[-16.2720560031688089],USDT[24.0204577578094248] |
| 01332647 | STEP[33.600000000000000],USD[0.0026301600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01332649 | CQT[409.142857100000000000],USD[0.000000076565634],USDT[0.000000095708230] |
| 01332650 | TRX[0.000030000000000],USDT[0.000260929869292] |
| 01332651 | TRX[0.000002000000000],USD[5.050632005078677],USDT[0.000000055406944] |
| 01332654 | AURY[8.000000000000000],BIT[93.992210000000000],POLIS[16.598423000000000],SRM[30.996770000000000000],TRX[0.000010000000000],USD[60.582594684925000],USDT[0.000000058193879] |
| 01332659 | STEP[1054.078800000000000],USD[127.603342140800000],USDT[91.733206000000000] |
| 01332662 | STEP[0.011749000000000],TRX[0.983090000000000],USD[0.036117476336137],USDT[0.000000081105210] |
| 01332663 | BTC[0.000000009396360],TRX[0.000002000000000],USD[-0.064781380240905],USDT[0.075912056000000] |
| 01332670 | LUNA2[0.359431410900000],LUNA2_LOCKED[0.836732920000000],LUNC[78266.946454200000000],MANA[4.267427300000000],TRX[0.000054000000000],USDT[0.000000069468301] |
| 01332671 | USDT[0.001141336948517 6] |
| 01332672 | BCH[0.000000043492265],BNB[0.005575849201380 0],BTC[0.000000088722337],CEL[0.000000006753566],FTT[0.110454242199952 6],SOL[0.000000077033380],USD[0.228561254101385 0],USDT[0.000000000755797] |
| 01332674 | TRX[0.000010000000000],USD[-0.0704311329594893],USDT[2.3077695840270937] |
| 01332675 | BLT[216.023635940000000000],BOBA[103.131100000000000],EMB[25623.890000000000000],NFT (3573076514874381 89)[1],OMG[100.756100000000000],TRX[0.000001000000000],USD[0.216485687400000 0],USDT[0.000000044065632] |
| 01332676 | ATOM[0.000000046500000000],BNB[0.000000005379207],BTC[0.000000007000000],FTT[0.000000025510597],GENE[0.000000076460000],HT[0.000000031200000],MATIC[0.000000063195285],NFT (3492178187071270 71)[1],NFT (4935920822072686 29)[1],SOL[0.000000003608558],TRX[0.000000047270891],USD[0.000000612897115],USDT[0.000001719060816 9] |
| 01332680 | USD[16489.331102350000000] |
| 01332684 | BNB[0.000000049714489],TRX[0.000030000000000],USD[-0.0085232307398593],USDT[0.010472280600000 0] |
| 01332685 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[0.002142520000000 0],EUR[0.000000154846332],KIN[1.000000000000000],KNC[16.753764420000000 0],SAND[0.000156878760850 0],UBXT[1.000000000000000],USD[0.000000039455578] |
| 01332687 | BTC[0.000000009000000],STEP[0.066392000000000],THETABULL[0.000002894000000],TRX[0.000060000000000],USD[0.0000000789753 95],USDT[0.000000049588891] |
| 01332691 | BTC[0.000000000019100] |
| 01332692 | BTC[0.000000004100000],TRX[0.000000029403965] |
| 01332700 | KIN[0.0000000071532288] |
| 01332703 | BTC[0.000000041760084],TRX[0.000157000000000],USD[0.009626305866600 88],USDT[0.000000020888336] |
| 01332704 | BTC[0.000000005000720],TRX[0.000004000000000] |
| 01332711 | BTC[0.000040650000000],CHZ[5.742574260000000000],CLV[0.081309000000000],DOGE[0.001860000000000000],DOT[0.059000000000000],FTT[150.060490030000000],IMX[165.908611630000000],LTC[0.000002500000000],LUNA2[0.006170041480000],LUNA2_LOCKED[0.014396763400000],SOL[0.006727350000000000],SRM[3.301272370000000],SRM_LOCKED[21.658727630000000000],TRX[0.002964000000000],UMEE[100.000000000000000],USD[0.580203401714638],USDT[0.000000004634854],USTC[0.8733991900000000] |
| 01332713 | USD[0.167725893557707 7],USDT[0.000000099609357] |
| 01332714 | BNB[0.000000100000000],SOL[0.000000005511534],TRX[1.000000000000000],USDT[0.000004357892467 2] |
| 01332717 | COPE[107.982600000000000000],RAY[19.706732360000000000],SOL[0.054506870000000],USD[0.895457988800000],USDT[0.004771800000000] |
| 01332718 | BCH[0.000975000000000],FTT[25.995580000000000000],LUNA2[2.340065273000000],LUNA2_LOCKED[5.460152304000000000],NFT (3304063629309974 381)[1],NFT (3456856099212365 67)[1],NFT (3771559768655 03823)[1],NFT (4485039820131531 66)[1],TRX[0.448431000000000],USD[1557.518108220800 3939],USDT[0.567640511250000 0] |
| 01332725 | USD[0.163075585227418 8],USDT[0.000000149927136] |
| 01332733 | AKRO[0.019900000000000],DMG[0.015590000000000],JST[6.892000000000000],SUN[0.155200000000000000],USD[16.979042702867806 9],USDT[0.000544980000000] |
| 01332734 | ETH[0.000000008200000],NFT (3176532352204789 66)[1],NFT (4717621108943681 95)[1],USDT[0.775238757933657 5],XRP[0.972640000000000] |
| 01332736 | ETH[0.000000007749800],TRX[0.404108000000000],USD[2.254614050000000] |
| 01332737 | TRX[0.000000030000000],USD[0.000000105232600],USDT[0.000000015053667] |
| 01332738 | USD[-1.5073445700000000 0],USDT[1.585991159995 4275] |
| 01332740 | SOL[0.000000008000000],USDT[0.000000056351973] |
| 01332744 | ATLAS[515.616197020107 2600] |
| 01332745 | BNB[0.000000009068022],BTC[0.000000002411268],ETH[0.000000052640821],HT[0.000000005000000],LTC[0.000000064432830],MATIC[0.000000016464996],SLRS[0.000000047056816],SOL[0.000000026844953],SRM[0.000000078797068],TRX[0.003885008357847 6],USD[0.0028943368 24846],USDT[0.000000088183497],WAVES[0.000000000079880],WRX[0.000000010672000] |
| 01332746 | MER[337.775230000000000],USD[0.295400000000000] |
| 01332748 | AURY[100.000000043455568],AVAX[0.000000010000000],BTC[0.147340004783532],ETH[0.401721009875089],FXS[361.138059723267820 0],SOL[101.739467050000000],STG[30.000000000000000],USD[0.0001322692335578],USDT[0.000003997637 3695] |
| 01332749 | ADABEAR[2398320.000000000000000],ALGOBEAR[9791 7350.000000000000000],BCHBEAR[3240000.0000000000 00000],COMPBEAR[259858.000000000000000],DMG[46.490700000000000],DRGNBEAR[2099.580000000000000],EOSBEAR[10992.300000000000000],ETCBEAR[4899 6570.000000000000000],ETHBEAR[18 98870.000000000000000],KNCBEAR[119.976000000000000],LINKBEAR[8294190.000000000000000],LTCBEAR[139 97200.000000000000000],OKBBEAR[29994.000000000000000],SUSHIBEAR[329769 0.000000000000000],SXPBEAR[149895 0.000000000000000],THETABEAR[369 7410.000000000000000],TOMOBULL[699.610000000000000],TRX[0.000004000000000],TRXBEAR[229954.00000000 0000000],USD[25.000000000000000],XRPBEAR[849545.000000000000000],XTZBEAR[9893.070000000000000] |
| 01332750 | USD[25.000000000000000] |
| 01332752 | TRX[0.000174000000000],USDT[0.000007835240 0135] |
| 01332754 | BTC[-0.000053206262 3799],TRX[0.387603000000000],USD[6.841895244150 4000],WRX[0.550900000000000] |
| 01332755 | USD[0.489927457500000],XRP[0.680000000000000] |
| 01332767 | USD[0.054308591 5500000] |
| 01332771 | BTC[0.049124517860000],LUNA2_LOCKED[0.114623875000000],LUNC[10696.967190000000000],STEP[0.005858000000000],TRX[0.000003000000000],USD[272.326084040000000],USDT[0.000000004485244] |
| 01332772 | AVAX[46.987588120000000],ETH[12.569934660000000],ETHW[12.569934660000000],SOL[139.393016540000000],USD[8.094824197568 5226] |
| 01332773 | BTC[3.382600000000000],ETH[27.000000000000000],EUR[0.000000087000000],SOL[100.000000000000000],USD[3928.304674281270 9790],XRP[20000.0000000 00000000] |
| 01332775 | BTC[0.000000000020300],TRX[0.000001000000000] |
| 01332778 | BTC[0.000000008000000],CEL[0.097400000000000],DOGE[0.000000007034230 0],ETH[0.000969602634040 0],ETHW[0.000969602634040 0],EUR[0.833671188426280 0],LTC[0.002900000000000000],LUNA2[0.620723088000000],LUNA2_LOCKED[1.448353872000000],LUNC[0.001138300000000],RUNE[0.090062165461740 0],SHIB[0.000000076080400],SOL[0.008565771318400],TRX[0.285791000000000],USD[10.436444752442895 0],USDT[0.009222588863100] |
| 01332779 | BNB[46.430232150000000],FTT[381.185500710000000],SOL[1067.905933200000000],SRM[2499.500000000000000],USD[2.847896060000000],USDT[16.400002533991555] |
| 01332783 | NFT (3136919485341437 63)[1],NFT (353882415003827555)[1],NFT (5522615182702596)[1],SOL[0.000000002900000] |
| 01332788 | BTC[0.139972000000000],ETH[2.975880000000000],ETHW[2.975880000000000],PRISM[5000.000000000000000],USD[151.143775100000000],USDT[2.000000058773100] |
| 01332789 | BTC[0.000000000101500] |
| 01332791 | CONV[399.167000000000000],USD[0.068665500000000] |
| 01332792 | AUDIO[0.000000019380864],AVAX[1353168146000000],AXS[0.000000009281680],BTC[0.000000006129104],CRO[0.000000055839209],CRV[17.790674733398987 3],DYDX[0.000000086542110],FTM[0.002961851286246 3],GRT[0.000000085969736],HT[0.000000001667395],LRC[0.000000036101815],MATIC[0.000000035015360],OMG[0.000000023574315],REN[0.000000007339214],SAND[18.464129601115 4823],SOL[0.000000009451 0394],TRX[0.000000008453 8060],USD[0.0000050427 79656],TRX[-0.000000010000000],USD[-0.012004391206470 7],USDT[0.000000056969088],XRP[0.083224130000000] |
| 01332801 | USDT[0.001354716275440] |
| 01332803 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01332810 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],UBXT[1.000000000000000000],USD[54.083817948985783],USDT[0.000000103794676] |
| 01332811 | BNB[0.000000065320733],BTC[0.000000129234780],FTT[0.000000041996176],LINK[0.000000098377397],MATIC[0.000000085838564],SOL[0.000000065797000],TRX[0.000012892224060],USD[0.000356065379549],USDT[0.000000193636178] |
| 01332814 | BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[1.291334040000000000],EUR[0.496849705108439B],KNB[0.000000000000000000],UBXT[1.000000000000000000],USD[0.000118002223357] |
| 01332822 | USD[25.000000000000000000] |
| 01332823 | BTC[0.000000026767357],DAI[0.000000005000000],ETH[0.000000009600000],FTT[0.061817672012181B],SOL[0.000000029026265],USD[0.007453146444689],USDT[0.000000001350816] |
| 01332827 | KIN[949810.000000000000000000],NFT[337450489348036453][1],NFT[544153828426338474][1],NFT[562520442961859159][1],TRX[0.000030000000000000],USD[0.141399700000000] |
| 01332831 | 1INCH[0.954662200000000],AUD[0.024338829525000],AVAX[0.075714960000000],BAT[6.678111500000000],BCH[0.000000025000000],BNB[0.024449160000000],BTC[0.000372567700000],CHZ[9.334550000000000],COMP[0.000355335700000],CRO[8.609390000000000],DOT[0.030929490000000],ENJ[0.859421900000000],ETH[0.000081956800000],ETHW[0.000081956800000],FTM[3.126270000000000],FTT[0.020383916170527B],HNT[0.068703800000000],LINK[0.054313810000000],LTC[0.003769288000000],LUNA2[1.316202482000000],LUNA2_LOCKED[3.071139125000000],LUNC[4.240000000000000],MANA[0.992034800000000],MATIC[1.078338000000000],MKR[0.000004000000000],RUNE[0.289845070000000],SNX[0.023881740000000],SOL[0.005013359000000],SUSHI[0.092507550000000],SXP[0.061909070000000],TRX[2.395680300000000],UNI[0.024516070000000],XRP[0.504362900000000] |
| 01332833 | BTC[0.000000000060900] |
| 01332836 | CRO[9.515500000000000],FIDA[0.320635640000000],FIDA_LOCKED[0.737853550000000],IMX[0.097188000000000],LUNA2[0.006496639857000],LUNA2_LOCKED[0.015158826330000],LUNC[0.004264000000000],USD[0.000000180000000],USDC[49000.011461500000000],USTC[0.919628000000000] |
| 01332837 | FTT[0.042249344800000],USD[0.576498697131420] |
| 01332838 | BNB[0.000000231200245],FTT[0.000000017371488],TRX[0.000777002794218B],USDT[0.000000085043165] |
| 01332839 | TRX[0.938704000000000],USDT[0.726542904250000] |
| 01332847 | BNB[0.000000008453206T],BTC[0.000000079458188] |
| 01332860 | FTT[0.027117190000000],USD[0.000000828337690],USDT[0.000000035174740] |
| 01332864 | USD[0.000000030627284],USDT[0.000000083994263] |
| 01332865 | BTC[0.000000039768692],ETH[0.000000005846676],SOL[0.000000039612800],TRX[0.000130000000000],USD[0.000001753340862],USDT[0.002249081814942] |
| 01332867 | FTT[27.095089000000000],USD[0.007230771459858] |
| 01332869 | AKRO[2.000000000000000000],AXS[0.000000082391890],BAO[3.000000000000000000],BF_POINT[100.000000000000000],BNB[0.000000041472640],BTC[0.000000064994940],CAD[0.001861830075963B],ETH[0.000000001257044],KIN[8.000000000000000000],MATIC[0.000000079204128],TRX[1.000000000000000000],USD[0.002862314277374] |
| 01332871 | BTC[0.000000027500000],ETH[0.000000006000000],USD[0.005450126567329],USDT[-0.000000020645224] |
| 01332874 | BTC[0.000000028120854],USD[1.303786796481241],USDT[0.000000057243423] |
| 01332883 | BAO[3.000000000000000000],DENT[1.000000000000000],KIN[1.000000000000000000],LINK[0.076852880000000],NFT[320560822697644053][1],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000030000000000],USD[2.609626747492497],USDT[0.000073337686212] |
| 01332894 | AGLD[87.083451000000000],DYDX[13.097511000000000],FTT[0.098765000000000],SHIB[98083.280000000000],STEP[513.648322050000000],TRX[0.000030000000000],USD[117.662759382909450000000000],USDT[0.007248140173442] |
| 01332895 | 1INCH[0.000000098860000],AUD[0.004978269940141],BNT[0.000064692273826],DOGE[0.000000026467463],ETH[0.000000043637079],GBP[0.000000697464635],IMX[0.000026330000000],KIN[1.000000008092900],ROOK[0.000000080929000],SHIB[2806.532691450000000],SOL[0.000000076000000],UBXT[1.000000000000000000],USD[0.000105814191972B],USDT[0.000045884600000],USDT[1.783993331250000] |
| 01332905 | TRX[0.810812000000000],USD[1.783993331250000] |
| 01332907 | USD[0.007711599100000] |
| 01332909 | BCH[0.632900000000000],BTC[0.000093049774400],FTT[25.092537000000000],NFT[384450077856336391][1],NFT[525561599459839401][1],NFT[568189167386936602][1],PRISM[5250.000000000000000],SRM[1057.000000000000000],USD[-236.499441866694945] |
| 01332916 | STEP[0.064128000000000],TRX[0.000002000000000],USD[0.003115613880000] |
| 01332917 | BNB[0.000000080008826] |
| 01332919 | TRX[0.000050000000000],USD[0.000002313134256],USDT[10.038062000000000] |
| 01332926 | USD[25.000000000000000000] |
| 01332929 | TRX[0.042284000000000],USD[0.284080746400800] |
| 01332930 | SOL[0.000000006384180],TRX[0.000000087446168] |
| 01332934 | ATLAS[49.990500000000000],BAR[0.999810000000000],DFL[50.000000000000000],FTT[0.899810000000000],GENE[1.099791000000000],USD[0.000000055631812],USDT[2.606400009935604],WRX[7.998480000000000] |
| 01332936 | SOL[0.000000020090000],TRX[0.810479000000000],USD[0.000001555360630],USDT[0.006307000000000] |
| 01332942 | BAL[4.560000000000000],COPE[100.000000000000000],HMT[593.971500000000000],MX[25.800000000000000],KIN[1740000.000000000000000],MAPS[400.923810000000000],OMG[12.500000000000000],SRM[87.099559580000000],SRM_LOCKED[0.066666420000000],USD[0.505670008790801],USDT[0.000000035662661] |
| 01332945 | ATLAS[129.972000000000000],TRX[0.000003000000000],USD[0.724280547500000],USDT[0.007595980000000] |
| 01332955 | USD[0.000184514792509] |
| 01332956 | TRX[3.997641000000000],USD[-0.418919786643125],USDT[0.002941322206500],XRP[0.988511000000000] |
| 01332957 | ETH[0.242953830000000],ETHW[0.242953830000000],USD[0.450588641268675],USDT[18.811347825491977] |
| 01332958 | ETH[0.000000006000000],FTT[0.099901130000000],NFT[374497892401913766][1],RAY[0.484240000000000],TRX[0.862790000000000],USD[2.083010791810400],USDT[3995.276611350000000],XRP[0.504000000000000] |
| 01332959 | BUSD[1943.053258640000000] |
| 01332961 | USD[25.000000000000000000] |
| 01332968 | AKRO[2.000000000000000000],BTC[0.016176900000000],CHZ[124.357787090000000],CQT[95.341840950000000],DOGE[529.422868400000000],ETH[0.306651040000000],ETHW[0.306460640000000],EUR[1686.792951382839690],FTM[37.954577680000000],FTT[26.254051670000000],RSR[2659.996133380000000],UNI[4.0989758 00000000],YFI[0.023394120000000] |
| 01332972 | USDT[0.109323484000000] |
| 01332974 | USD[0.000297881618B303] |
| 01332975 | BUSD[160.000000000000000] |
| 01332976 | USD[20.000000000000000000] |
| 01332980 | BTC[0.000000016514000] |
| 01332986 | TRX[0.000003000000000],USD[0.000000098900880],USDT[0.000000010296823] |
| 01332987 | BTC[0.000530400061200],TRX[0.000002000000000] |
| 01332991 | USD[0.730115147226647Z],USDT[0.004932140800000],XRP[3.177956000000000] |
| 01332993 | ALGOBULL[324044.085294110000000],ATOMBULL[78984.200000000000000],COMPBULL[4099.180000000000000],DOGEBULL[146.352134410000000],EOSBULL[145694.698245610000000],ETCBULL[520.505597920000000],GRTBULL[301565.639582920000000],LINKBULL[3548.829750770000000],LTCBULL[11411.927847600000 00],MATICBULL[19196.260000000000000],SXPBULL[1180189.568854500000000],THETABULL[64798.095721590000000],TOMOBULL[478334.206988500000000],TRX[0.000032000000000],USD[0.000000269229080],USDT[0.000001071890664],VETBULL[10034.286645660000000],XLMBULL[38.671863900000000],XRPBULL[157698.055609800000000] |
| 01332994 | FTT[0.000969962678100],USD[0.000000134418633],USDT[0.000000227529226] |
| 01332995 | BTC[0.000000070041000] |
| 01333002 | USDT[0.000147326830149] |
| 01333007 | SOL[0.002769238623100],USD[89.959606623625000],USDT[0.118400000000000] |
| 01333009 | TRX[0.000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01333011 | ADABEAR[23084638.000000000000000],ADABULL[0.024583641000000],ALGOBEAR[155927610.000000000000000],ALGOBULL[2289564.900000000000000],ALTBEAR[990340.985000000000000],ALTBULL[8.534651565000000],ASDBEAR[499667.500000000000000],ASDBULL[17.188562000000000],ATOMBEAR[10517731.6150000 00000000],ATOMBULL[440.706735000000000000],BCHBEAR[24983.375000000000000],BEAR[212259.663000000000000],BEARSHIT[12259.330500000000000],BNBBEAR[54963425.000000000000000],BNBBULL[0.071952100000000],BSVBEAR[571858.070000000000000],BSVBULL[269925.900000000000000],BTC[0.008698347000000 00],BULL[0.012037318150000],BULLSHIT[0.472910130000000],DOGEBEAR[0.416722695000000],DOGEBULL[0.083944140000000],DRGNBULL[2.958031600000000],EOSBEAR[146902.245000000000000],EOSBULL[12291.820500000000000],ETCBEAR[56762228.000000000000000],ETCBULL[1.309751100000000],ETH[0.11697 77700000000],ETHBEAR[52734907.000000000000000],ETHBULL[0.077648329500000],ETHW[1.169777700000000],EXCHBEAR[237.845400000000000],EXCHBULL[0.000000067000000],HTBULL[2.859456600000000],LINKBEAR[10992685.000000000000000],LINKB ULL[19.886766500000000],LTCBEAR[13496.522050000000000],TCBULL[162.966230000000000],MATICBEAR[202164482.248211000000000],MATICBULL[22.851705000000000],MIDBEAR[15889.426500000000000],MIDBULL[0.279818600000000],OKBBEAR[859561.100000000000000],OKBBULL[2.559513600000000],PAXGBEAR[0.000074198000000],PAXGBULL[0.000000014000000],PRIVBULL[0.292805155000000],SHIB[1596703.500000000000000],SUSHIBEAR[65156642.000000000000000],SUSHIBULL[123417.872500000000000],TOMOBULL[82784.268000000000000],TRXBEAR[13211208.700000000000000],TRXBULL[7 0.946800000000000],TRYBBEAR[0.000067947000000],TRYBBULL[0.000000309500000],USDT[38.825041331657902],USDT[0.000000115906360],XRPBEAR[8414400.700000000000000],XRPBULL[2748.171250000000000000],XTZBULL[305.796510000000000] |
| 01333012 | USD[-0.052739123635970],USDT[9.033485513203100] |
| 01333013 | USD[0.696126620000000],USDT[0.000000022078208] |
| 01333021 | BTC[0.000000000061500] |
| 01333022 | BNB[0.000000109177280],SOL[0.000000004054610],TRX[0.000010000000000],USDT[0.000004710611712] |
| 01333023 | USD[5118.962010000000000] |
| 01333027 | AMC[0.086421542971088],DOGE[0.600400000000000],SHIB[1920000.000000000000000],USD[2.004958464556383824],USDT[0.000000037692864] |
| 01333033 | BTC[0.000000007000000],ETH[0.000000050000000],EUR[0.009568070000000],FTT[50.000000000000000],USD[99733.064370457337265],USDT[0.000000132413698],YF[0.000000050000000] |
| 01333034 | USD[25.000000000000000] |
| 01333041 | TRX[0.000001200000000] |
| 01333042 | TRX[0.000003000000000],USD[0.048995935058595],USDT[0.000000099089564] |
| 01333046 | AAVE[0.890743000000000],BTC[0.009317820000000],ETH[0.369728820000000],ETHW[0.369728820000000],LINK[10.307501000000000],LTC[1.057250000000000],LUNA2[2.219539563000000],LUNA2_LOCKED[5.178925647000000],LUNC[7.150000000000000],MKR[0.090722000000000],SOL[0.000000000586424],USD[1.03285170 20000000],USDT[46.240000000000000] |
| 01333050 | BTC[0.009921249368826] |
| 01333051 | LEO[31.993920000000000],USD[0.925113660000000],USDT[0.000000006993264] |
| 01333054 | AURY[11.862259400000000],NFT (383648160534306097)[1],TRX[0.000090000000000],USD[0.000000088817037] |
| 01333058 | USD[0.005050890000000] |
| 01333060 | TRX[0.000002000000000],USDT[0.000000078902208] |
| 01333062 | USD[30.000000000000000] |
| 01333066 | BTC[0.000000050020500] |
| 01333068 | BTC[0.000000085200000],BUSD[19.000000000000000],FTT[0.292026538536451?],NFT (488072443559805945)[1],NFT (526625798002786913)[1],NFT (536828221361278172)[1],SOL[0.000000089000000],TRX[0.000024000000000],USD[0.062142583216224],USDT[0.000000066892528] |
| 01333070 | HTD.098233000000000],MER[0.947465000000000],TRX[0.000030000000000],USD[0.004604520600000] |
| 01333075 | TRX[0.000010000000000],USD[0.000000030027827] |
| 01333079 | USD[0.107080606642880],USDT[0.000000048306399] |
| 01333080 | BNB[0.000000046699744],USD[0.000000204074199?] |
| 01333083 | BNB[0.000000042606943],FTM[0.000000009258032],FTM[0.000000012950588],HT[0.000000100249308],KIN[25.917154432730000],MATIC[0.000000095018718],MBS[1.513000000000000],NFT (309971710502247139)[1],NFT (351550032880212294)[1],NFT (489419848880263554)[1],SOL[0.000064402814129],USDT[0.000004876263688] |
| 01333090 | TRX[0.000010000000000] |
| 01333091 | BTC[0.000028205000000],DOGE[0.079444550000000],ETH[0.000956000834260],ETHW[0.000955948180711],EUR[0.002600560000000],FTT[150.000250000000000],LUNA2[0.000000143206423],LUNA2_LOCKED[0.000000334148319],LUNC[0.003118350000000],SAND[0.065165000000000],TRX[0.000090000000000],USD[0.00000 000733225341],USD[10.000000051524809] |
| 01333095 | SLND[201.600000000000000],SOL[0.030110000000000],TRX[0.000007805837250000],USD[74.630780583725000],USDT[0.007372338730500] |
| 01333099 | USD[111.303304187500000],XRP[124.000000000000000] |
| 01333102 | USD[0.000157415736148?] |
| 01333103 | SOL[0.000000043209800] |
| 01333111 | USD[25.000000000000000] |
| 01333121 | USD[0.000000071672370],USDT[0.189392072695830] |
| 01333124 | AMPL[0.000000013441730],BTC[0.000000079476054],ETH[0.000000027604781],FTT[0.003825569437902],MTA[0.000000100000000],USD[100829.816802366768549],USDC[1000167.607440450000000],USDT[0.009621152783064] |
| 01333127 | BTC[0.000000050000000],TRX[0.338854000000000],USD[0.008388054000000000],USDT[0.000000004000000] |
| 01333132 | FTT[0.004012185195900],LUNA2[0.550980665800000],LUNA2_LOCKED[1.285621553000000],LUNC[119977.200000000000000],TRX[0.028525000000000],USD[133.401922276300000000000000] |
| 01333134 | BF_POINT[300.000000000000000],GBP[0.000000005032668],USD[0.000000015005816] |
| 01333135 | ALGOBULL[3747375.000000000000000],ASDBULL[38.672910000000000],ATOMBULL[1315.078800000000000],BCHBULL[1123.213200000000000],BNBBULL[0.351653670000000],BSVBULL[208853.700000000000000],COMPBULL[6.885177000000000],DOGEBULL[5.521032570000000],DRGNBULL[4.007193000000000],EOSBULL[3 827.319000000000000],ETCBULL[3.637452000000000],ETHBULL[0.201458880000000],GRTBULL[31.078230000000000],HTBULL[8.474440000000000],LINKBULL[20.525622000000000],MATICBULL[27.595547000000000],OKBBULL[2.859300000000000],PRIVBULL[0.999300000000000],SUSHIBULL[3 59256.490000000000000],SXPBULL[14409.906000000000000],TOMOBULL[23583.480000000000000],TRX[0.000000000000000],USD[0.034328846335736?0.USDT[0.000000127585669],VETBULL[39.993000000000000],XLMBULL[21.484950000000000000],XTZBULL[309.783000000000000] |
| 01333150 | DOT[42.448205610000000],ETH[6.155456230000000],ETHW[6.205456230000000],SOL[0.099300000000000],TRX[4.000770000000000],UNI[49.433561810000000],USD[2.053818125000000],USDT[2509.204027608186258O] |
| 01333164 | TRX[0.000004000000000],USDT[0.000010973489037?] |
| 01333167 | BTC[0.000080940000000],USD[5.516681123500000] |
| 01333170 | BTC[0.000000088189400],TRX[0.000000018278522],USD[0.003787360498307] |
| 01333173 | USD[25.000000000000000] |
| 01333174 | ASDBEAR[99930.000000000000000],BALBEAR[199.860000000000000],BCHBEAR[99.980000000000000],BEAR[99.980000000000000],BNBBEAR[99980.000000000000000],BSVBULL[999.300000000000000],EOSBEAR[99930.000000000000000],ETH[0.000965850000000],ETHBEAR[99930.000000000000000],ETHW[0.0009658491855 898],LINKBEAR[999300.000000000000000],TRX[0.000020000000000],USDT[1.315879760000000],VETBEAR[999.300000000000000],XTZBEAR[99.930000000000000] |
| 01333179 | USD[25.000000000000000] |
| 01333180 | BTC[0.000000038654000] |
| 01333182 | BAO[1.000000000000000],BF_POINT[300.000000000000000],DOGE[467.724977150000000],USD[0.000000009376065] |
| 01333186 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000357115655400],EUR[0.850667152005274?],KIN[5.000000000000000],USD[1079.873533676408573O],XRP[0.000000032760890] |
| 01333187 | TRX[0.000004000000000] |
| 01333189 | BTC[0.000000006800000],TRX[0.000010000000000] |
| 01333190 | BTC[0.142199480000000],ETH[0.184000000000000],ETHW[0.184000000000000],EUR[0.005609926291530O],FTT[27.190081920000000],SOL[2.820000000000000],USD[-293.327639687241066200000000],USDT[0.000000052181576] |
| 01333194 | USD[2.083496470000000] |
| 01333196 | BF_POINT[200.000000000000000] |
| 01333197 | BTC[0.000008080000000],TRX[0.290020000000000],USDT[0.000183024430022S] |
| 01333201 | TRX[0.000010000000000],USD[1.709834090000000O],USDT[0.000000095402201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01333202 | FTT[0.0098327300000000],LOOKS[0.4580596900000000],SOL[0.0008414912832141],TRX[0.0000100000000000],USD[0.0000000184850789],USDT[0.8550207524759480] |
| 01333203 | ETH[0.0023955100000000],ETHW[0.0023955023600000] |
| 01333205 | USD[30.0000000000000000] |
| 01333208 | BTC[0.0000000090506400],FTT[0.0000000071690861] |
| 01333211 | EUR[0.0020926531005658],KIN[2.0000000000000000],USDT[0.0024564100000000] |
| 01333212 | BTC[0.0000000082250800] |
| 01333216 | DENT[1.0000000000000000],OXY[270.5757973600000000],USD[0.0000000039335763] |
| 01333222 | USD[0.0000000099186560],USDT[0.0000000099502606] |
| 01333226 | BTC[0.0000000002250800] |
| 01333228 | BTC[0.0000000000020400],TRX[0.0000030000000000] |
| 01333229 | BNB[0.0000000002072552],BTC[0.0000000058049889],LUNA[0.1164508603000000],LUNA2[0.2171186740000000],TRX[0.0068600000000000],USD[0.0000000024014364],USDT[6.8102262829747819] |
| 01333232 | ACB[41.1738096200000000],AKRO[2.0000000000000000],ATLAS[683.3012389200000000],BAO[1659.1453081900000000],BTC[0.0378680400000000],C98[20.3760640900000000],CRO[1868.9233913600000000],DENT[3.0000000000000000],DOGE[899.1351892200000000],DOT[30.1420172000000000],ETH[0.2912939400000000],ETHW[0.2912939400000000],ETHW[0.291...1050800000000],EUR[0.0036992710630824],FTM[16.3853470900000000],KIN[14.0000000000000000],LINK[10.9625067400000000],MANA[16.1565493600000000],MATIC[10.2551160800000000],MNGO[147.2626846000000000],NFT[4820059893425577177][1],RSR[4.0000000000000000],SAND[53.2170775100000000],SHIB[4390470.7584724300000000],SLP[621.4636930300000000],SOL[3.4870605800000000],SRM[5.7924230900000000],STEP[197.9693275000000000],TRX[8.0000000000000000],UBXT[4.0000000000000000],USD[0.1516411914685221],USDT[0.0001786417779575],XRP[293.5423874700000000],DOGE[0.0002298600000000] |
| 01333240 | ETH[0.0006720000000000],SOL[0.0000000028387888],UMEE[0.1052911100000000],USD[0.0000000024370183],USDT[0.0000000005155249] |
| 01333242 | BNB[0.0000000050000000],EDEN[0.0189985300000000],FTT[0.0000000051053516],GODS[0.0829030400000000],LUNA2[0.0047632707720000],LUNA2_LOCKED[0.0111142984700000],SOL[0.0000000046511236],TRX[0.0000670000000000],USD[-0.0000000073767470],USDT[0.0000000097893914] |
| 01333243 | TRX[0.0000020000000000],USDT[0.0000020000000000] |
| 01333255 | USDT[0.0001031144302882] |
| 01333272 | APE[2.0000000000000000],BIT[236.9909750000000000],BTC[0.0007000000000000],ETH[0.0499954875000000],ETHW[0.0499954875000000],FTT[54.9943950000000000],SHIB[2500000.0000000000000000],SOL[6.0621369000000000],USD[-37.1789487085214888000000000] |
| 01333274 | DENT[1.0000000000000000],EUR[0.0000002685752803],KIN[1.0000000000000000],USD[0.0000005072360878944] |
| 01333277 | ETH[0.0000404000000000],FTT[26.0048780963028197],USD[658.2026818701329895],USDT[4101.2666179033733863] |
| 01333285 | BTC[0.0000000000020400],TRX[0.0000010000000000] |
| 01333287 | ADABULL[0.7664468100000000],BNBBEAR[690700.0000000000000000],FTT[0.0000000139738212],USD[0.0310755826559225],USDT[0.6300000025000000] |
| 01333297 | BNB[0.0000000098800000],ETH[0.0005902999090000],ETHW[0.0004836499090000],SGD[0.1064716302700000],USD[0.0060755577399370],USDT[0.0000149482432911] |
| 01333298 | ATLAS[2699.4870000000000000],FTT[0.0098413409298200],STEP[1740.7541295400000000],TRX[0.0000010000000000],USD[1.3341021250503500],USDT[0.0053208435800000] |
| 01333315 | ETH[0.0000000001097600],TRX[0.0000330000000000] |
| 01333318 | BNB[0.0000560898019762],MATIC[0.0000000012500000],NFT[497259693021133407][1],NFT[510838672992279070][1],SOL[-0.0000000019485760],TRX[0.0000000069260900],USD[0.0000000038669374] |
| 01333319 | USD[0.0007980265363000],USDT[0.0000000037085736] |
| 01333325 | TRX[0.0000010000000000],USD[3.8033044289456982],USDT[0.0000000015600698] |
| 01333332 | BTC[0.0000000008288000],TRX[0.0000430000000000] |
| 01333337 | FTT[0.1814187555063359],NFT[295330986031840273][1],NFT[297105767751872354][1],NFT[331495065476157763][1],NFT[354870167052809150][1],NFT[365393737704959556][1],NFT[540763956798467261][1],NFT[562570821921001611][1],SRM[0.1072256600000000],USD[-0.0047561715586527],USDT[3884.3936817129786879] |
| 01333344 | ENJ[1.0000000000000000],LINKBULL[6.6986600000000000],MATICBULL[2.7984400000000000],SHIB[99930.0000000000000000],SXPBULL[1.0000000000000000],TRX[0.0000010000000000],USD[0.2171442070490148],USDT[0.0000000062818040],VETBULL[14.3695803344110000],XRPBULL[0.0000802700000000] |
| 01333348 | BTC[0.0000000087256409],FTT[0.0439984450627988],TONCOIN[0.0000000040464208],USD[0.0066669412517440],USDT[0.0000000080000000] |
| 01333352 | AVAX[0.0000000016693630],BTC[0.0000000258864392],ETH[0.0000000286662240],FTT[0.0000000001704285],MATICBULL[0.0000000064200000],SOL[0.0900000000000000],TRX[0.0000120000000000],USD[-145.4320643046218216],USDT[190.3674628901502594] |
| 01333353 | FTT[0.0586196850769392],USD[195.5468388123680978],USDT[0.0000000077221425] |
| 01333359 | BTC[0.0000001464500],ETHW[0.9768103200000000],EUR[0.8045168228626260],FTT[25.0959481200000000],LUNA2[0.0020614266820000],LUNA2_LOCKED[0.0048099955900000],LUNC[448.8800000000000000],RAY[0.0000000031000000],SOL[0.0000000031000000],TRX[1.0007780000000000],USD[0.0063631884542128],USDT[1689.3667566898554450] |
| 01333360 | USD[0.0000001120000000] |
| 01333364 | BTC[0.0000000000020400],TRX[0.0000020000000000] |
| 01333369 | TRX[0.0000020000000000],USD[0.0000000043850689],USDT[0.0000000045791080] |
| 01333370 | TRX[0.0000050000000000],USDT[0.0000000089987952] |
| 01333373 | FTT[0.0002391676412400],KIN[3565.9283231708685000],USD[0.0000000063635698] |
| 01333378 | BAO[1.0000000000000000],SHIB[2430844.8941342700000000],USD[0.0000000000001486] |
| 01333380 | FTT[0.0000000053253400],LUNA2[0.0005666076100000],LUNA2_LOCKED[0.0013220844230000],LUNC[123.3800000000000000],RAY[0.0000000060000000],USD[0.0099933015808026],USDT[0.0000000050950410] |
| 01333386 | BTC[0.0017000000000000] |
| 01333387 | TRX[0.0000120000000000] |
| 01333393 | BAO[2.0000000000000000],TRX[1.0003310000000000],UBXT[1.0000000000000000],USDT[3.3673988867885685] |
| 01333395 | FTT[19.7313577822099100],USD[0.0000000018630816],USDC[248.6807504700000000],USDT[0.0000000069021330] |
| 01333399 | SRM[3.0000000000000000] |
| 01333400 | SUSHIBULL[53.0920000000000000],TRX[0.0000010000000000],USD[0.0000000083583666],USDT[0.0000000034885230] |
| 01333402 | BTC[0.1707675480000000],ETH[0.5008447700000000],ETHW[0.5008447700000000],SOL[393.9015355160909500],USD[313.7492941083721030] |
| 01333403 | BTC[0.0000000040000000],USD[0.0000003676289937],USDT[0.0000004021661175] |
| 01333404 | FTT[6576.0065000000000000],SRM[7.5184415900000000],SRM_LOCKED[2486.4815584100000000],USDT[267.1142913350000000] |
| 01333405 | BNB[0.0076440700000000],ETH[0.0026591000000000],ETHW[0.0026590986236521],TRX[0.3172020000000000],USD[0.0000000897500000],USDT[0.0000000000250000] |
| 01333407 | USD[0.0000000002000000] |
| 01333408 | ASD[128.9753180100000000],ATLAS[295.5992962063905900],AUDIO[0.0000000030598180],BAO[2050.9447996900000000],GRT[60.0000000000000000],HT[2.0000000000000000],KIN[20090.2691552200000000],LINA[200.0000000000000000],POLIS[2.0000000000000000],ROOK[0.0000000060000000],SOL[0.0093835577809162],USD[0.0000000004421787381],USD[0.000000019346558] |
| 01333409 | BNB[0.0000000101647200],ETH[0.0000039840812279],SLRS[0.0163850018070376],SOL[0.0063720052459062],TRX[0.0001070000000000],USD[0.0000008568724],USDC[68.8061430900000000],USDT[0.0000000246466072] |
| 01333412 | BTC[0.0004083002652400] |
| 01333416 | BTC[0.0000000300000000],ETH[0.1334514244768970],ETHW[0.1334514244768970],FTT[0.0000000057414563],SOL[0.0000000108514969],USD[0.1244296146977483] |
| 01333418 | BTC[0.0000000000020600],TRX[0.0000100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01333419 | USD[0.000014630706264],USDT[0.000000075156859] |
| 01333420 | USD[0.321541551073320] |
| 01333427 | USD[25.00000000000000] |
| 01333431 | BTC[0.000066914327500],LTC[0.0026569900000000],USD[1.9923529279200000],USDT[2.3592215500000000] |
| 01333448 | HT[0.000000056994300],TRX[0.000000006716787] |
| 01333448 | BTC[0.000000002073841 9] |
| 01333455 | ADABULL[0.000000587400000],ETH[0.000283280000000],ETHBULL[0.0000711540000000],ETHW[0.0002832803375289],TRX[0.0000050000000000],USD[0.307494041620000],USDT[0.0000000001250000] |
| 01333456 | AXS[0.000000072960227],BAO[1.00000000000000],BNB[0.0000000010000000],FTM[8.171899850000000],FTT[0.0000000060429108],STEP[0.0000000068674177],TRX[0.00000006312328 1],USD[0.0000000117460547],USDT[0.000000034169889],XRP[0.0000000003855806 0] |
| 01333458 | BTC[0.0000001000000000],USD[0.0000002314631 28],USDT[0.0000000029723328] |
| 01333464 | LTC[1.01300000000000000] |
| 01333466 | USDT[0.000000046679176] |
| 01333467 | USD[30.00000000000000] |
| 01333472 | USDT[0.000000046679176] |
| 01333476 | APE[27.49450000000000],CRO[20337.40129860000000],FTM[2657.800400000000000],GMT[102.979400000000000],IMX[423.7605200000000000],SAND[363.9706000000000000],SHIB[270705824.440000000000],SOL[122.7112430000000000],USD[1.2891793920926117],USDT[0.000000064818216] |
| 01333477 | BAO[1.00000000000000],KRN[1.0000000000000000],USD[16.0828688582932520] |
| 01333486 | EUR[0.0034658080712216],USD[0.0000002838623069] |
| 01333487 | USD[25.0000000000000000] |
| 01333488 | TRX[0.000002000000000],USD[0.00000002892040894],USDT[0.0000000022406947 7] |
| 01333498 | 1INCH[0.900617800000000000],AKRO[0.0000000024003800],ATLAS[1843.256849740000000],BAL[0.0097302000000000],BTC[0.0001000040000000],CQT[0.9913550000000000],FTT[0.3168912821233676],GRT[0.989606041483325 2],KIN[80000.0000000000000],LUNA[0.000000909735814 70],LUNA2_LOCKED[0.000021227169010 0],LUNC[1.9 809688900000000],MATIC[13.3435756822436438],POLIS[0.8046793176751300],RAY[7.90430046000000000],REN[0.979385000000000],SLP[9.940150000000000],SOL[0.0085545490369822],SRM[9.1263718700000000],SRM_LOCKED[0.1889736500000000],SXP[2.0000000000000000],TRX[0.000000024436700],UNI[0.0491004450000000],US EUR[0.00000000062565632] |
| 01333501 | ETH[0.0009909000000000],ETHW[0.0009909000000000],MATIC[8.000000000000000],SOL[0.0000000000752322],TRX[0.0001140000000000],USD[-5.9321927431359810],USDT[3.3603033455337600] |
| 01333502 | ADABULL[0.000074232000000],AUDIO[0.4867271500000000],AURY[0.9891700000000000],BNBBULL[0.0000997530000000],BOBA[0.0179505000000000],USD[1.8791154936907273000000000],USDT[0.0097139033625648],XRP[9.231884000000000] |
| 01333503 | TRX[0.00000300000000000],USD[0.000000172127512],USDT[0.0000000004293321] |
| 01333504 | AMPL[0.20706210310253 32],BNB[0.0000000032093774],ETH[0.0000000000845100],USDT[0.0000000146247317] |
| 01333505 | LTC[0.0047000000000000] |
| 01333506 | BF_POINT[200.00000000000000] |
| 01333507 | USD[0.0000000085416165] |
| 01333513 | SOL[0.00000000000000000],TRX[0.0000040000000000] |
| 01333528 | ETH[38.40000000400000000],FTT[0.0012900255278246],USD[13.1960212858245449],USDT[0.000000001985216 0] |
| 01333532 | DOGE[360.075000000000],USDT[0.000000030720168] |
| 01333536 | BTC[0.0000020100228400],SOL[0.0052055824523092],USDT[-0.0000000038070062],XRP[0.0000000046430286] |
| 01333541 | FTT[1.00000000000000] |
| 01333542 | USD[0.000000135664009],USDT[0.0000000037798162] |
| 01333545 | BNB[0.0000028600000000],USD[0.0000247144058792] |
| 01333548 | BNB[-0.000000028756600],ETH[0.1019729500000000],ETHW[0.1009846000000000],FTT[0.0317310153997762],LUNA2[1.3650642710000000],LUNA2_LOCKED[3.0748094550000000],LUNC[297392.16600000000],MATIC[0.022934169617960],RNDR[604.8067574500000000],SGD[0.0000005051474392],SHIB[1701.4383552600000000],USD[0.048474971883260 1],XRP[0.0197353397171000] |
| 01333557 | DFL[0.00000001000000000],SOL[0.0000000038861 12],STEP[0.000000156122969],TRX[0.0000020000000000],USD[0.0000008594193 01],USDT[0.0000000173330714] |
| 01333561 | USD[17.9180773558227 50] |
| 01333562 | AKRO[8.00000000000000000],AMC[0.00000000842600 00],BAO[1.00000000000000],KIN[6.0000000000000000],LTC[2.0000000000000000],RSR[1.000000000000000],USD[0.063519570026471] |
| 01333576 | BTC[20.00000000863348 80],BULL[0.0000000070000000],DOGEBEAR2021[0.988800000000000],ETCBULL[3.648000000000000],FTT[0.00000000867339 91],KNCBULL[2.535000000000000],LUNA2[0.003371678077000 0],LUNC[734.1900000000000],MATICBEAR2021[189962.00000000000],SU SHIBEAR[88100.0000000000000000],THETABEAR[950300.0000000000000],THETABULL[0.0000000485480 0],USD[0.2778575727345772],USDT[0.0000007160465 3],ZECBEAR[0.7620000000000000] |
| 01333593 | BTC[0.000129800000000] |
| 01333595 | USD[0.00000006348783 4],USD[250.0000000000 000] |
| 01333596 | AVAX[0.0000000009790 18],BNB[0.000000001400 0000],FTM[0.000000005 1193920],FTT[0.000000 047452945],HMT[0.2000 000000000000],MATIC[0.00000001549008 7],NEAR[0.0000000000000000],SOL[0.000000039713267],TRX[0.000003003619603 4],USD[-0.911995069765055],USDT[0.1029647920892725],XRP[0.00000000842695 48] |
| 01333599 | BTC[0.0000006853750 00],USD[2.3796481870994578],XRP[304.1997390000000000] |
| 01333601 | USD[0.000000000000116] |
| 01333605 | ADABULL[0.0000034995000000],ADAHEDGE[0.0097663000000000],AGLD[0.0788020000000000],ALCX[0.0009806200000000],ALGOBULL[442.7400000000000000],ALGOHEDGE[0.008934100000000],ALICE[0.0988220000000000],ALTBEAR[74.73000000000000],ALTBULL[0.0002051600000000],ALTHALF[0.0000984990000000],ALTHEDGE[0.0009677000000000],AMPL[0.1651554379361773],ASDBULL[0.096086000000000],ATLAS[8.41600000000000],ATOMBEAR[88887.4600000000000],ATOMBULL[0.0994700000000000],ATOMHEDGE[0.0097359000000000],BAL[0.0098176000000000],BALBEAR[15.17400000000000],BALBULL[0.07296 0000000000],BAO[771.43000000000000],BCH[0.0099954000000000],BCHBEAR[43.32300000000000],BCHBULL[0.1196000000000000],BEAR[23.16400000000000],BEARSHIT[36.33100000000000],BNBBULL[0.0000063000000000],BNBHEDGE[0.0988130000000000],BSVBEAR[65.5800000000000000],BSVBULL[972.7780000000000000],BSVHEDGE[0.000939680000000],BULL[0.000029491000000],BULLSHIT[0.000196490000000],CEL[0.097558500000000],CLV[0.0023170000000000],COMPBEAR[475.82000000000000],COMPBULL[0.0027351700000000],COMPHEDGE[0.009855600000000],CONV[8.866000000000000],DAWN[0.0919630000000000],DEFIBEAR[0.23376 000000000000],DEFIBULL[0.0006055000000000],DEFIHEDGE[0.0009374000000000],DENT[93.844000000000000],DODO[0.0845700000000000],DOGEBEAR2021[0.0086073600000000],DOGEBULL[0.0003081200000000],DOGEHALF[0.0000980620000000],DOGEHEDGE[0.0912410000000000],DRGNBEAR[97.764000000000000],DRGNBULL[0.000076365000000],DRGNHALF[0.0000988750000000],DRGNHEDGE[0.0008872000000000],EOSBEAR[184.52000000000000],EOSBULL[3.301400000000000],EOSHEDGE[0.009922100000000],ETCBEAR[964647.00000000000],ETCBULL[0.0047322000000000],ETCHEDGE[0.000776000000000],ETHBEAR[74.91000000000000],EAR[5091.300000000000000],ETHBULL[0.000073904000000],ETHHEDGE[0.0098157000000000],EXCHBEAR[9.471800000000000],EXCHBULL[0.000048040000000],EXCHHALF[0.0000999862000000],GRT[0.997150000000000],GRTBEAR[85.96980000000000],GRTBULL[0.0077344000000000],HEDGE[0.00008 0224000000000],HGET[0.047606000000000],HMT[0.0988600000000000],HTBEAR[9.13841000000000],HTBULL[0.0882431000000000],HTHEDGE[0.000981380000000],HUM[4.262000000000000],HXRO[0.997150000000000],KNCBEAR[8.429000000000000],KNCBULL[0.0409884 00000000],KNCHEDGE[0.000755700000000],LEOBEAR[0.000954300000000],LEOBULL[0.000862920000000],LINA[9.821400000000000],LINKBULL[0.0032645000000000],LINKHALF[0.000099487000000],LINKHEDGE[0.008576000000000],LRC[9.39440000000000],LTCBEAR[2.629000000000000],LTCBULL[0.552717000000000],LTC HEDGE[0.000990120000000],LUA[0.0692760000000000],MAPS[0.994680000000000],MATICBEAR2021[0.0377600000000000],MATICBULL[0.0365719000000000],MATICHEDGE[0.083945000000000],MIDBEAR[18.46920000000000],MIDBULL[0.0005739200000000],MIDHALF[0.000098440000000],MIDHEDGE[0. 000992590000000],MKRBEAR[3.615000000000000],MKRBULL[0.0000964720000000],MTA[0.945470000000000],MTL[0.0927610000000000],OKBBEAR[944.45000000000000],OKBBULL[2.004136200000000],OKBHALF[0.000097967000000],OKBHEDGE[0.000949650000000],POLIS[0.065306000000000],PRIVBEAR[0.995250000000000 00],PRIVBULL[0.000508040000000],PRIVHEDGE[0.000950980000000],PROM[0.0053340000000000],PUNDIX[0.0851900000000000],RAMP[0.0709000000000000],REEF[7.894800000000000],REN[0.983090000000000],ROOK[0.000337850000000],RSRB[0.756800000000000],RUN[0.055160000000000],SAND[0.974730000000000],SKL[0.9806200000000000],SLP[9.944900000000000],SLRS[0.981190000000000],STEP[0.0223330000000000],STMX[9.939200000000000],SUN_OLD[- 0.0000000500000000],SUSHIBEAR[70645.00000000000],SUSHIBULL[14.013000000000000],SXPB[0.0962190000000000],SXPD[0.9025300000000000],SXPHALF[0.000976588000000],SXPHEDGE[0.000912410000000],THETABULL[0.0004482200000000],THETAHALF[0.0000091186000000],TH ETAHEDGE[0.00874600000000000],TLM[0.883720000000000],TOMO[0.098999000000000],TOMOBEAR[202.10.00000219000000],TOMOBULL[3.282400000000000],TOMOHEDGE[0.008571200000000],TRU[0.712910000000000],TRXBEAR[6410.9000000000000],TRXBULL[0.026343000000000],TRXHEDG E[0.000995060000000],TRYBBEAR[0.00009523100000],UBXT[0.7528400000000000],UNISWAPBEAR[0.0445390000000000],UNISWAPBULL[0.0009000000000000],USD[0.0000000318043 11],VETBEAR[422.62000000000000],VETBULL[0.0097445000000000],XLMBEAR[0.9693210000000000],XLMBULL[0.0004945300000000],XTZBEAR[3 159.40300000000000],XTZBULL[0.0023520000000000],XTZHEDGE[0.009611400000000],ZECBULL[0.0425141000000000] |
| 01333608 | ALTBEAR[225154.960000000000000],ALTBULL[4.856598000000000],AUDIO[182.0000000000400],FTM[0.0000000041179350],FTT[2.3995200000000000],LINK[19.13000000000000],LINKBULL[49.9650000000000000],RUNE[19.9750000000000000],USD[0.6060091150000000],USDT[0.0000001465620] |
| 01333611 | NFT[395643646903667357][1],TRX[0.920000000000000],USD[0.0000003246556400],USDT[0.0004252400400000] |
| 01333612 | ETH[0.2368423950000000],ETHW[0.2368423950000000],EUR[0.000000029605664],USDT[1.049601480000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01333613 | BTC[0.0000000051448500] |
| 01333621 | BTC[0.0000000085082000],TRX[0.0000020000000000] |
| 01333626 | BAO[2.0000000000000000],DOGE[0.0000000078890380],GBP[0.0000000028372466],KIN[2.0000000000000000],USD[0.0102143974051500] |
| 01333631 | BAO[3.0000000000000000],BTC[0.0000000100000000],DOGE[76.2933031400000000],EDEN[7.9239289023054391],EUR[0.0000000095550786],KIN[2.0000000000000000],PRISM[730.1355016600000000],SHIB[854732.6720817100000000],USD[0.0000000027131096],USDT[0.0000000017673182] |
| 01333636 | TRX[0.0000020000000000],USD[0.0000008264748 4],USDT[0.0000000013521326] |
| 01333644 | ALCX[0.0006836200000000],EUR[0.0000014427078566] |
| 01333647 | FTT[3.1977600000000000],GT[1.4000000000000000],IMX[9.8000000000000000],USD[3.1356676835003608] |
| 01333649 | BTC[0.0000191500000000],FTT[3.4975500000000000] |
| 01333652 | BAO[2.0000000000000000],CEL[0.0000000026467714],DENT[1.0000000000000000],SHIB[0.0000000008600000],UBXT[2.0000000000000000] |
| 01333656 | DOGE[0.0000000098690774],WRX[0.0000000037120963] |
| 01333658 | BNB[0.0000003282710 5],FTT[0.0000000046501176],USD[-0.3463046563686037],USDT[0.5235297648157906] |
| 01333668 | FTT[0.5999200000000000],HXRO[219.9854000000000000],TRX[0.0001460000000000],TRYBEAR[0.0003600000000000],USD[-27.6810724976500000000000000],USDT[123.6154580111947676] |
| 01333669 | KIN[1.0000000000000000],LINK[0.0001559700000000],UBXT[1.0000000000000000] |
| 01333673 | ALTBEAR[840.6000000000000000],KIN[219956.0000000000000000],SXPBEAR[30993800.0000000000000000],USD[30.9659385389783636] |
| 01333674 | ATLAS[7320.0000000000000000],AURYD.0790098200000000],BRZ[1.0000000084537662],BTC[0.0000000091975805],DA[0.0000000494449000],ETH[0.0000000100915611],FTM[2.0000000000000000],FTT[25.9948000000000000],GBP[0.0000000058252876],GST[0.0280764800000000],HT[0.0000000404243 00],LTC[0.0037300000000000],MAP[5[4615.3509155300000000],MER[0.0000000000000000],MNGO[1.0000000000000000],MSOL[0.0000000325501 53],OXY[1721.0560502100000000],RAY[0.0999995553561872],SLND[0.9995900000000000],SOL[0.0062820600000000],SRM[111.6704535750000000],SRM_LOCKED[2.2803413400000000],STSOL[0.0000000098654405],TRYB[0.0000000000000000],USD[0.0000000044256700],USDT[11.7357222195931073],USDC[3.0000000000000000],USDT[1.2900425854247508],USTC[0.0000000083982900] |
| 01333676 | BEAR[0.0000000004241974],DOGEBULL[0.0000000070942336],FTT[0.0000000009764427],MATICBEAR2021[9736.7776299300000000],USD[0.0057768872852216] |
| 01333678 | BTC[0.0000000000408000],TRX[0.0000010000000000] |
| 01333684 | ALTBEAR[87547.4800000000000000],ALTBULL[2.3695260000000000],BTC[0.0002829600000000],CRO[69.9860000000000000],ETH[0.0006752000000000],ETHW[0.0006752000000000],LINK[0.4527400000000000],LTC[0.0073020000000000],MATIC[9.3720000000000000],USD[6.4589939327840680] |
| 01333685 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000093858966],XRP[43.2027150294612160] |
| 01333689 | DOGE[0.0000000086563720],USDT[0.0000000181029720] |
| 01333690 | BTC[0.0055989360000000],USD[2.8508000000000000] |
| 01333692 | ETH[0.0000000066842200],TRX[0.0000020058376768] |
| 01333694 | AVAX[0.0000000048086400],BNB[0.0000000015812351],BTC[0.0000000038112000],DOGE[0.0000000050935280],HT[-0.0000000040860570],MATIC[0.0000000020859200],SOL[0.0000001335864600],TRX[0.0015540099990372],USD[0.0000000095783827],USDT[0.0000000090007225] |
| 01333701 | SRM[44.0000000000000000],USD[0.7826722349737120],USDT[0.0000000088858864] |
| 01333703 | USD[0.0781941689448304] |
| 01333709 | DOGE[0.0000010108709],DOGEBULL[0.0000000658000000],USD[0.0000038928919744],USDT[0.0000000112006810],XRPBULL[0.0000000042300000] |
| 01333714 | AKRO[0.0000000048086048],ALPHA[0.0000000085734335],ASD[0.0000000005990000],BAO[0.0000001645284 25],BCHBULL[0.0000000007000000],BEARSHIT[0.0000000086000000],BNB[0.0000000053106 15],BRZ[0.0000000046334688],BSVBULL[0.0000000000000000],BTC[0.0000000067900000],BTT[0.0000000540030 17],CLV[0.0000000030000000],COMPBEAR[0.0000000020000000],CONV[0.0000000413992 9],CRO[0.0000000014231 08],CUSDT[0.0000000018284091],DENT[0.0000000173987 95],DFL[0.0000000021279600],DMG[0.0000000024839],DOGE[0.0000000856143 51],EMB[0.0000000025906030],ENJ[0.0000000024582058],EOSBULL[0.0000000033333790],ETH[0.0000000137191265],EUR[0.0000000066171801],FTT[0.0000249151653088],GALA[0.0000000029516 43],GRTBEAR[0.0000000010000000],JST[0.0000000051179156],KIN[0.0000000044057655],KNCBEAR[0.0000000050000000],LINA[0.0000000237925 94],LTC[0.0000000091856213],LUA[0.0000000006641081 7],LUNA2[0.0000640047400000],LUNA2_LOCKED[0.0151270095100000],LUNC[0.0000000044124283],MANA[0.0000000087654 43],MAP[0.0000000000000000],MATIC[0.0000000416184 00],MATICBULL[0.0000000000000000],MER[0.0000000045554 48],MNGO[0.0000000041684000],NEXO[0.0000000113148 80],RAMP[0.0000000018972668],REEF[0.0000000046565298],RSR[0.0000000099527962],SAND[0.0000000002462904],SHIB[0.0000001331816 6],SKL[0.0000000010000000],SLP[0.0000000094283 00],SLRS[0.0000000015298022],SOL[0.0000000660000000],SRM[0.0000000031337600],SUSHI[0.0000000004565298],TRB[0.0000000000000000],TRU[0.0000000020000000],TRX[0.0000000085100690],UBXT[0.0000000054273572],USDT[0.0000000099021848],XRP[0.0000000083193978],XRPBULL[0.0000000010000000] |
| 01333720 | USD[30.0000000000000000] |
| 01333721 | ASD[0.0000000016298910],TRX[0.0000000024217454] |
| 01333723 | BTC[0.0000000000061200] |
| 01333724 | BTC[0.0000000070579174],DOGEBEAR2021[8.0000000000000000],FTT[0.0000000004226200],USD[0.0107711268130328],USDT[0.0080894240000000] |
| 01333726 | BNB[0.0000000051756713],BTC[0.0000000084372300],SHIB[0.0000000053530000],SOL[0.0000000026174651],TRX[0.0000000078920073],USDT[0.0000000043569633] |
| 01333730 | TRX[0.0000010000000000] |
| 01333734 | BTC[0.0000000030060400],TRX[0.0000010000000000] |
| 01333735 | ADABULL[41.7000000000000000],ALGOBULL[117327000.0000000000000000],ALTBULL[50.9000000000000000],ASDBULL[80261.0000000000000000],ATOMBULL[644820.0000000000000000],BALBULL[52310.0000000000000000],BCHBULL[120000.0000000000000000],BSVBULL[10000000.0000000000000000],BTC[0.0000013998000000],BULLSHIT[45.0000000000000000],COMPBULL[210540.0000000000000000],DEFIBULL[130.0000000000000000],DRGNBULL[583.0280000000000000],EOSBULL[82000.0000000000000000],ETHBULL[1.0100000000000000],GRTBULL[38000.0000000000000000],HTBULL[124.8000000000000000],KNCBULL[35159.6000000000000000],LINKBULL[91.0000000000000000],MKRBULL[89.0000000000000000],MRKBULL[19.7800000000000000],OKBBULL[3.1000000000000000],PRVBULL[62.3000000000000000],SUSHIBULL[13100000.0000000000000000],SXPBULL[36405347.489 0000000000000],THETABULL[2982.2670000000000000],TOMOBULL[114400000.0000000000000000],TRX[0.0002170000000000],TRXBULL[230.0000000000000000],UNISWAPBULL[88.5600000000000000],USD[0.0269714344117628],USDT[0.0000000066496107],ZECBULL[6195.0000000000000000] |
| 01333742 | BNB[0.0000000446029750],BTC[0.0000000009000000],ETH[0.0000001000000000],SOL[0.0000000021498300],TRX[0.3679510000000000],USD[0.0000000071735654],USDT[0.0091484090000000] |
| 01333745 | BAO[2.0000000000000000],BIT[0.0000188200000000],BTC[0.0000000200000000],CRO[12.2666989100000000],KIN[1.0000000000000000],MANA[0.0002651000000000],MATIC[0.0083817000000000],UBXT[1.0000000000000000],USD[0.0000000076559068],XRP[0.0000000009637415] |
| 01333747 | BNB[0.0000000067944000],BTC[0.0000000105081800],ETH[0.0000000098938201],FTT[0.0000000069633450],LTC[0.0000000037188754],USD[0.0000002451853504],USDT[0.0000000056807194] |
| 01333750 | DOGE[0.0000000075000000] |
| 01333751 | BNB[0.0000000070889866],USD[0.1075198533763500] |
| 01333759 | TRX[0.0000000032000000] |
| 01333761 | BTC[0.0000000030556320],WRX[0.0000000017388000] |
| 01333762 | TRX[0.0000010000000000],USD[0.0099923146600000] |
| 01333765 | LUNA2[0.0000013777134301],LUNA2_LOCKED[0.0000003214664670],LUNC[0.0300000000000000],TRX[0.0007770000000000],USD[0.0019060845673244],USDT[0.0000676516807743] |
| 01333767 | SHIB[1466986.8356209000000000],USD[0.0000000426798 44] |
| 01333781 | DOGE[0.0000000444000000] |
| 01333787 | BNB[0.0000000499907740],BTC[0.0000000066100288],NFT[3781150323200758 53][1],NFT[4141601512912125 27][1],NFT[4878811548563664 39][1],SOL[0.0000000028000000],TRX[0.7510340039233343],USD[0.9491283242743693],USDT[0.0028974384259260] |
| 01333788 | ALGOBULL[10001348.7600000000000000],FTT[0.0201577500000000],SUSHIBULL[200.0000000000000000],USD[0.0000000046906477],USDT[0.0000000021859126] |
| 01333792 | DOGE[0.0000000044000000] |
| 01333795 | BNB[0.0000000047973508],BTC[0.0000000144855754],ETH[0.0000001000000000],LUNA2[0.0026894364900000],LUNA2_LOCKED[0.0062753514820000],LUNC[0.0000000086816393],NEAR[0.0000000044325 12],TRX[0.0001900000000000],USD[22.9314514915439282],USDT[0.0000001478795 52],WAXL[0.0000000013928316] |
| 01333796 | BTC[0.0000001908500],TRX[0.0000000031318980] |
| 01333798 | BAO[2.0000000000000000],BTC[0.0025567900000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0000060000000000],UBXT[2.0000000000000000],USD[0.0001041603416981],USDT[0.0000001569483940] |
| 01333804 | BNB[0.0000000022464672],ETH[0.0000000042000000] |
| 01333805 | AUD[0.0035058566554618],BAO[0.0000000181889 92],BNB[0.0000000031540320],BTC[0.0000000024850988],USD[0.0000000070151856] |
| 01333808 | NFT[4532503105515778 83][1],NFT[5226196542240240 29][1],USD[0.0000000073171480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01333809 | DOGE[0.0000000084000000] |
| 01333815 | BNB[0.0000000785390900],TRX[0.0000010000000000] |
| 01333817 | DOGE[0.0000000090000000],LTC[0.0000000086129500],USDT[0.0000000052309676] |
| 01333818 | BTC[0.0000000000040600] |
| 01333820 | SECO[0.0000000066361128],TRX[0.0000000090163000],USD[0.0601821142148133],USDT[0.0000000585071122] |
| 01333823 | TRX[0.0000000056000000] |
| 01333824 | BTC[0.0000000020400000],TRX[0.0000030000000000] |
| 01333828 | LTC[0.0000000004116000],TRX[0.0000030000000000] |
| 01333830 | DOGE[0.0000000096000000] |
| 01333837 | KIN[97153.1469730700000000],SHIB[2930233.5187985700000000],USD[-0.0000192657692479] |
| 01333848 | TRX[0.0000000011000000] |
| 01333849 | TRX[0.0000030000000000] |
| 01333851 | USDT[0.0000000072000000] |
| 01333854 | USD[0.0001419531294610] |
| 01333857 | USD[-0.1644374367735799],USDT[0.3100000000000000] |
| 01333860 | EUR[0.2267122826000000] |
| 01333861 | TRX[0.0000000256000000] |
| 01333862 | USD[25.0000000000000000] |
| 01333866 | BNB[0.0000000300000000],TRX[0.0000000056000000] |
| 01333867 | AVAX[0.0000000048486164],BNBBULL[0.0001602600000000],BULL[0.0000269250000000],ETH[0.0008688099263390],ETHBULL[0.0000107000000000],ETHW[0.0008688099263390],LINKBULL[0.0098190000000000],LTCBULL[1.5861000000000000],STEP[0.0000000073786904],USD[0.0000005792768325],USDT[0.0000004793008125] |
| 01333868 | AMPL[0.0000000793550000],APT[0.0000000895350000],ASD[0.0000000758437086],BTC[2D.0005901816517197],CEL[0.0000000044956104],ETHW[0.0000000025000000],HGET[0.0406250000000000],HUM[0.9688900000000000],LINK[0.0000000009856580],LUA[0.1713647500000000],LUNA2[0.0041665289380000],LUNA2_LOCKED[0.0097219000685600000],LUNC[0.0000000442372600],MATIC[0.0000000238991218],MOB[0.0000000449568134],PORT[0.0450000000000000],SNY[1.3426100000000000],SOL[0.0000000015359148],SUSHI[0.0000000064328198],TRX[0.8563200037174200],USD[1194.6389161901589817],USDT[3426.1959571706560454],USTC[0.0000000093436798] |
| 01333870 | BNB[0.0000000024000000],DOGE[0.0000000005200000],ETH[0.0000000032439131],HT[0.0000000004662128],NFT [405205729149064035][1],NFT [428494094113069247][1],NFT [431000243275872340][1],SHIB[0.0000000337046000],SOL[0.0000000851592000],TRX[0.0000000000787915],USD[0.0001009946896666],WRX[0.0000000018579102] |
| 01333871 | DOGE[0.0000000084000000] |
| 01333875 | BTC[0.0000000080000000],TRX[0.0000000007998369] |
| 01333877 | SOL[0.0000000088000000],USD[0.0000002005099336],USDT[0.0000000059739619] |
| 01333881 | LTC[0.0000000045000000] |
| 01333883 | BTC[0.0000000056052000],ETH[0.0000000023297072],FTT[0.0774555000000000],SRM[0.0017931657278032],SRM_LOCKED[0.0128454400000000],USD[0.0000000021309851],USDT[0.0727333226517605],XRP[0.0000000076718624] |
| 01333894 | TRX[0.0000000074000000] |
| 01333896 | BTC[0.0000000076014400],LUNA2[0.4362469875000000],LUNA2_LOCKED[1.0179096380000000],SOL[-0.0002266314554978],USD[0.0000000117742952],USDT[64.0517227871407864] |
| 01333898 | ETH[0.0000000093028400],SOL[0.0000000095320000],TRX[0.0000000095320000],USDT[0.0000000097574400] |
| 01333904 | BNB[0.0035473550000000],HT[0.1567071543797840] |
| 01333906 | USD[5.2576472198621200000000000],USDT[0.0000000092258601] |
| 01333914 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BTC[0.0010455500000000],DENT[1.0000000000000000],EUR[0.0000000066101402],KIN[9.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0004520969101272],USDT[0.0000000114224364] |
| 01333915 | BAO[3.0000000000000000],EUR[0.1111815332213260],KIN[2.0000000000000000],SOL[0.1351546100000000],USD[0.0023546600000000],USDT[0.0051550026315823] |
| 01333917 | BTC[0.0006853413606456],FTT[0.2998005000000000],USD[885.5303047874149217],USDT[0.0000000037737884],XRP[0.3500000000000000] |
| 01333920 | BNB[0.0000000834750051],BTC[0.0000000032000000] |
| 01333922 | DOGE[1.0384073408842764],SOL[0.0000000300001781266],TRX[0.0000001004168904],1USD[-0.0427504218792928],USDT[0.0000000076898561] |
| 01333923 | BNBBULL[0.0713000000000000],DOGEBULL[0.2530000000000000],ETHBULL[0.0273000000000000],SXPBULL[382.0000000000000000],TRX[0.0000030000000000],USD[0.0085125653000000],USDT[0.0000000085000000],ZECBULL[25.6242610500000000] |
| 01333924 | BTC[0.0000000030182800] |
| 01333925 | BAO[2.0000000000000000],DENT[1.0000000000000000],MATIC[30.4006907100000000],RUN[1.6803565300000000],SXP[6.9726896500000000],USD[0.0100000284045581] |
| 01333926 | TRX[0.0000010000000000] |
| 01333932 | BNB[0.0000000024300000],BTC[20.0000000021006000],DYDX[0.0393000000000000],ETH[0.0000000064400000],FTT[0.0000000042641530],SRM[0.7774049500000000],SRM_LOCKED[4.8991306800000000],USD[-0.2121994575733376],USDT[0.2483184069535458] |
| 01333933 | SOL[0.0000000083004000] |
| 01333945 | EUR[0.0000000987533990],PERP[0.0000000018189000],USD[0.0000002219522038],XRP[0.0000000009537344] |
| 01333947 | BTC[0.0000837155000000],RAY[0.9368250000000000],USD[0.0082209720000000] |
| 01333948 | FTT[26.9958168520000000],TRX[0.0000110000000000],USD[0.0000001774669700],USDT[428.9361739046733488] |
| 01333952 | AVAX[0.0000000088123617],BNB[0.0000000012081653],DOGE[0.0000000030000000],MATIC[0.0000000075300000],SOL[0.0000000068529497],TRX[0.0000000041754590] |
| 01333953 | USDT[0.0000001107823155] |
| 01333957 | TRX[0.0000000074198069],WRX[0.0000000086329137] |
| 01333958 | BOBA[0.0736150000000000],TRX[0.0000660000000000],USD[79.5997573667450000],USDT[0.2389698741000000] |
| 01333963 | BTC[0.0000000000020400],TRX[0.0000010000000000] |
| 01333970 | DOGE[0.0000007385661][3],WRX[0.0000000053953252] |
| 01333971 | RAY[0.0000000300000000],USD[0.0628227179846501],USDT[0.0000000037159004] |
| 01333977 | AKRO[2.0000000243000000],BAO[30.0000000000000000],DENT[1.0000000000000000],EUR[0.0000002258398854],KIN[28.0000000000000000],MBS[0.0000767500000000],MNGO[7.4390001277880000],RAY[0.0000000041669996],RNDR[0.0000214400000000],SECO[0.0000093600000000],SOL[0.0000000034867333],STEP[0.0000000010000000[0],SUSHI[2.8064988000000000],TRX[1.0000000000000000],USD[0.5824440054100698],USDT[0.0000000098586243] |
| 01333980 | AMC[0.0000160000000000],TRX[0.0000160000000000],USD[0.5824440054100698],USDT[0.0000000098586243] |
| 01333982 | BULL[0.0315836820000000],ETHBULL[0.1583000000000000],USDT[199.9353871675000000] |
| 01333984 | BTC[0.0000000030939612],TRX[0.0000000093281690] |
| 01333985 | USD[0.3345121701967735] |
| 01333987 | BRZ[0.0000000100000000],USD[0.7551512281923294] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01333988 | BTC[0.000000060000000],SOL[0.0000000040444548] |
| 01333991 | BTC[0.000000040024040],TRX[0.000001000000000] |
| 01333993 | TRX[0.000000012967128],USDT[0.000000020720574] |
| 01333994 | TRX[0.000040000000000] |
| 01333998 | LUNA2_LOCKED[41.312008860000000],TRX[0.060663000000000],USDT[0.000000112394000] |
| 01334001 | BNB[0.0000000162161 65],BUSD[102.042327760000000],FTT[0.000000008233815],HT[0.000000010000000],LTC[0.000000060896600],MATIC[0.000000009265 8492],SOL[0.000000056700578],TRX[0.000010069089357],USD[0.000000133897688],USDT[0.000000029487825] |
| 01334006 | EUR[0.000000071222352],LINK[11.400000000000000],UNI[12.200000000000000] |
| 01334007 | CQT[2361.054191230000000],NFT [399285264736338360][1],NFT [479738641548791469][1],TRX[0.000007000000000],USDT[0.000000006662269] |
| 01334008 | BUSD[37.606942630000000],FTT[0.0002467142464460],LUNA2[0.775401766100000],LUNA2_LOCKED[1.8092707880000000],NFT [333472767926766659][1],NFT [370007990265084216][1],NFT [376401576608709492][1],NFT [432252520917843098][1],NFT [487903438331853081][1],NFT [494787407261553397][1],NFT [551772832553871631][1],NFT [5593046334444992533][1],USD[0.000000005520000],USDT[0.5458310665271000] |
| 01334009 | BTC[0.000000837181700],SOL[0.000000062172708],TRX[0.0000000019502370],USD[0.043111248065428],USDT[0.002782552670744] |
| 01334014 | USD[0.0000000818000000] |
| 01334016 | TRX[0.000002000000000],USD[0.000000175487180],USDT[0.000000027579462] |
| 01334017 | TRX[0.000000008000000] |
| 01334023 | BNB[0.000000135772963],BTC[0.000000073194800],LTC[0.000000009874000],NFT [375170223654702142][1],NFT [447934493868781835][1],NFT [507014011810512717][1],SOL[0.000000056582946],TOMO[0.000073216891160],TRX[0.000045004886 5680],USD[-0.536674126272 9761],USDT[11.990990159099 8168] |
| 01334026 | USD[1.6604499060000000],USDT[0.000000134731242] |
| 01334028 | APT[0.000000075728500],BNB[-0.000000000553 10746],GENE[0.000000002221 1474],MATIC[-0.000000003947 4160],NFT [319696740514256980][1],NFT [367447224422582946][1],NFT [397103549338381363][1],SOL[0.000000027922017],TRX[0.000000061986746],USDT[0.000000205373 09681],USTC[0.000000001345 2442] |
| 01334029 | NFT [466403213004660830][1],NFT [49136208166440484][1],NFT [525158638063320602][1],TRX[0.000000008000000] |
| 01334030 | BNB[0.000000003676200],TRX[0.000000005778 0050] |
| 01334031 | APE[0.0993180900000000],BNB[0.0917848000000000],BOBA[0.0917848000000000],CQT[0.575910000000 000],ETH[0.000000007500000],FTT[0.019313508345 3352],NFT [325774898466722304][1],NFT [404609345646564614][1],NFT [420229481332188220][1],NFT [434401885278119953][1],NFT [470114531408908485][1],NFT [521345264738320663][1],NFT [559296292853805757][1],RUNE[0.099023210000000],SOL[0.0022512570000000],TRX[9.134851000000000],USD[0.000000090701460],USDT[0.00000007118 5934] |
| 01334035 | ETH[0.000000004081600],USD[0.000000714065 80],USDT[0.000000033926473] |
| 01334036 | DOGE[0.0000000059000000],LTC[0.000000078000000],USD[0.000000029709872],USDT[0.0000000703147] |
| 01334039 | DOGE[8.517199140100000] |
| 01334040 | SOL[0.0039837300000000],USD[0.2756604344884000] |
| 01334042 | BNB[0.0000000046535200],ETH[0.0000000231958 00],HT[0.000000038070000],SOL[0.000000007460800],TRX[0.000000070761253],USDT[0.000000076330218] |
| 01334043 | BTC[0.0000002324000000],ETH[0.000000036482016],TRX[0.000063000000000],USD[-0.000121856674784 7],USDT[0.000000257210689],XRP[0.7149040000000000] |
| 01334045 | ALGO[3815.000000000000000],BTC[0.0000000840000000],FTT[800.984420000000 0000],LUNA2[0.0104102323000000],LUNA2_LOCKED[0.0242905420200000],LUNC[2266.850000000000 000],SAND[1776.723143400000 0000],USD[2040.761182942935 8000],XRP[0.1400900000000 0000] |
| 01334047 | BSD[91.9555400000000000],POLIS[0.097492000000000 00],SHIB[699715.000000000000000],SLP[1299.6713000000 00000],STEP[0.070287000000000 00],TRX[0.000010000000000],USD[-0.017486206548693 7],XRP[10.0000000000000000] |
| 01334050 | LTC[0.000000052581609] |
| 01334055 | BSD[0.0000000000000000] |
| 01334057 | AVAX[0.0024027067763553],BTC[0.0000000050889777],CHZ[0.000000009298271],DOGE[0.0000000072749722],LRC[0.000000006490476],LTC[0.0000000047071473],MATIC[0.0003226600000000],MTL[0.0000000099642000],TRX[0.0000000099960000],USD[0.0617510248807288],USDT[0.0000000053177428] |
| 01334059 | BEAR[99.1260000000000000],BNBBEAR[979385.000000000000000],DOGEBEAR[2021[0.2698069600000000],EOSBEAR[992.2100000000000000],ETHBEAR[9607796.000000000000000],LEOBEAR[0.0219853700000000],LINKBEAR[973400.000000000000000],OKBBEAR[63957.440000000000000],SUSHIBEAR[3799183.000000000000000],THETABEAR[26982045.000000000000000],TRX[0.000002000000000],USD[0.1788751291936980],USDT[0.000000067870332] |
| 01334061 | AUD[0.000000076537112],USD[0.2857746052259462] |
| 01334062 | BNB[0.000000001000000],RSR[0.000000093947550],USDT[1.2090699345934545],WRX[0.000000094063764] |
| 01334064 | USD[0.000000080102000],TRX[0.000001000000000] |
| 01334066 | USD[25.033616946403512],USDT[0.000000251445475] |
| 01334071 | BAT[0.000000081862290],ETH[0.000000394050054],LTC[0.000000012032733],TRX[0.000000011000000] |
| 01334072 | TRX[0.000000006000000] |
| 01334079 | BTC[0.0000168838762382],ETH[0.000000063822723],LTC[0.000226350000000],USD[7.4921854257658916] |
| 01334082 | TLRY[0.0229700000000000],TRX[0.000003000000000],USD[0.000000034108194],USDT[0.000000086445982] |
| 01334086 | AMC[3.1513737231863601],BAO[3.000000000000000],KIN[1.000000000000000],TRX[8.9082424485897582] |
| 01334091 | BTC[0.000000078252414],FTT[0.071006128504496],USD[93004.4381706651523897],USDT[0.000000036953464] |
| 01334092 | ATOM[0.099140000000000],FTM[0.916537260000000],MATIC[30.000000000000000],NFT [392739418735914485][1],TRX[0.000222200000000],USD[157.9015693622308304],USDT[0.000000092061754] |
| 01334093 | ATLAS[70.000000000000000],USD[0.0956941350750000] |
| 01334096 | BTC[0.000000000412200] |
| 01334097 | BAO[1.000000000000000],EUR[0.0255917700000000],MATIC[47.3048960800000000],SHIB[101109619.8836842500000000],TRX[1.000000000000000],USD[4.000000096720271] |
| 01334098 | TRX[0.000142000000000],USD[1.4211108387950000],USDT[2.6900000061197928] |
| 01334099 | LTC[0.000000062340000] |
| 01334100 | BTC[0.000005683368000],TRX[0.000003000000000] |
| 01334102 | BTC[0.000000502079032],TRX[0.000000086889924] |
| 01334103 | COIN[0.0080510000000000],FTT[30.000000000000000],IMX[0.0245865300000000],TRX[0.000090000000000],USD[0.7049733574100000],USDT[0.0049928360000000] |
| 01334108 | BTC[0.000000051144250],CRV[0.000000010000000],DAI[0.0350401208773100],FTT[0.1608747347990907],ROOK[0.0002229000000000],USD[0.000000068291330],USDT[0.000000077268090] |
| 01334109 | APT[0.000000046804400],BNB[0.0000000058902216],DOGE[0.0000000429600498],ENJ[0.000000001342458],ETH[0.000000019587256],ETHW[0.000000017587200],GRT[0.000000021835200],HT[0.000000025080000],NFT [300078260236070092][1],NFT [316429516447764351][1],NFT [395989821529617188][1],SOL[0.0000000330050361485],USDT[0.000000385932197],WRX[0.000000064023000] |
| 01334110 | USD[0.000000106526070],USDT[0.000000073751171] |
| 01334114 | USDT[0.000000033256800] |
| 01334117 | BAO[1.000000000000000],BF_POINT[200.000000000000000],FTM[16.483694820000000],KIN[2.000000000000000],MATIC[0.000215410000000],SOL[0.000000028213736],TRX[1.000000000000000],USD[0.000000113282526],USDT[0.0000023903303704] |
| 01334119 | NFT [370801965952627334][1],SOL[5.000000011906252],SRM[200.0051088400000000],SRM_LOCKED[2.2134109600000000],USD[0.0000788036168026],USDT[0.0000989657613538] |
| 01334120 | ETH[0.000000013880000],TRX[0.000000034490209],USDT[0.000000107074053] |
| 01334123 | BTC[0.000000004000000],USD[-0.0009756534037850],USDT[0.0000220966579124] |
| 01334125 | KIN[0.000000010000000],USD[0.000000156429808] |
| 01334129 | USD[-0.2489913258250452],XRP[1.363207410000000] |

Schedule 370: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01334131 | NFT (40809828102967489B)[1],NFT (43791954384363628S)[1],NFT (47585098526279385S1)[1],USD[0.000000193083208204618]60 |
| 01334132 | FTT[0.1990200000000000],USD[0.0000000036503952],USDT[0.0000000068788614] |
| 01334136 | USD[2.219653411411115B4],USDT[0.0000000114494416] |
| 01334137 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.000000014204080],CHZ[1.0000000000000000],EUR[0.000000197918500],FTM[0.000000028396514],KIN[4.0000000000000000],RSR[3.0000000000000000],USD[0.000000037744114],USDT[0.0000000242774650] |
| 01334138 | BTC[0.0000000000185400] |
| 01334139 | ETH[0.000000040304200],USD[0.1444778151000000],USDT[0.0340858201135252] |
| 01334140 | BNB[0.000000009788120],BTC[0.0000000000802105],DOGE[0.000000019767745],ETH[0.000000103000130],SOL[0.000000033557631],TRX[0.000000034619418],USDT[0.0000000018273873] |
| 01334142 | BTC[0.0000000010000000] |
| 01334143 | TRX[0.0001100000000000],USD[-1048.0341877348604854000000000],USDT[1554.4809767639163570] |
| 01334144 | ETH[0.0002268539793614],ETHW[0.0002685397936614],LINKBULL[0.0700000000000000],MATICBULL[7.4401373000000000],PRIVBULL[0.000000050000000],SXPBULL[61.0000000000000000],TRXHEDGE[0.1079794800000000],USD[1.5117140793559831],USDT[-1.2334774082978893] |
| 01334146 | BTC[0.0001837802985200],ETH[0.459683812601400],ETHW[0.4577095796266200] |
| 01334149 | DOGE[0.0000000006800000] |
| 01334151 | BNB[0.0000001000000000],COPE[0.0000000038240290],DOGE[0.0000000077950300],ETH[0.0000333708549678],ETHW[0.0000333380994981],FTT[0.0000200000000000],SOL[0.0000001000000000],USD[0.000000707606082],USDT[0.0000000025968722] |
| 01334154 | ETH[0.0004958000000000],ETHW[0.0004958342628B2],FTT[0.0000000200000000],TRX[0.0000500000000000],USD[0.9296657703832310],USDT[0.0000000883594B2] |
| 01334155 | DOGE[0.0000001500000],ETH[0.0000000073225600],HT[0.0000000018000000],NFT (29505649662322894B1)[1],NFT (47141661983020519B1)[1],TRX[0.0000170060966928],USDT[0.0000163337048320],WRX[0.0000000092406964] |
| 01334156 | BTC[0.0000000000061200] |
| 01334157 | TRX[0.0000800000000000],USDT[0.0000001815070B6],USDT[0.0000000042496699] |
| 01334159 | DOGE[0.0000000077272480] |
| 01334169 | DOGE[0.0000001300000000] |
| 01334171 | USD[67.6934210621250000],XRP[0.8755180000000000] |
| 01334172 | USD[27.2622838688516992],USDT[-0.0000000001699570] |
| 01334175 | USD[28.2302943165000000] |
| 01334176 | BTC[0.0000007400000],DOGE[0.0000000058853894] |
| 01334179 | USD[0.0000000034498379] |
| 01334183 | BTC[0.0000001000000000],USD[0.0016842263433597] |
| 01334184 | BAO[1.0000000000000000],EUR[0.0000000099083830] |
| 01334185 | ASD[0.0000000007655212],BNB[-0.0000000005180500],DOGE[0.0000000086000000],ETH[0.0000000046799388],MATIC[0.0000000037641928],SOL[0.0000000146178569],TRX[0.0000000099995426],USDT[0.0000000138701289] |
| 01334193 | ETCBULL[30.7881074000000000],MATICBULL[265.9065400000000000],THETABULL[1.4520000000000000],USD[0.1011457800000000],USDT[0.0000000152277816] |
| 01334195 | ATLAS[140.0000000000000000],AXS[0.1000000000000000],BTC[0.0000570718579011],ENJ[2.0000000000000000],ETHW[-0.0020169335299261],FTT[0.0272309547870897],GALA[10.0000000000000000],LTC[0.0308B66200000000],MANA[1.0000000000000000],SAND[1.0000000000000000],TRX[0.0000340000000000],USD[0.2410545313869531],USDT[0.0126107490000000] |
| 01334196 | AUD[0.0018669200004082],DOGE[0.0000000032633840] |
| 01334197 | TRX[0.0000001000000000],USDT[0.5680000000000000] |
| 01334198 | APT[0.0000000089362724],BIT[0.0000000024000000],BNB[0.0000000074822003],BTC[0.0000000020000000],CRO[0.0000000175176122],DOGE[0.0000000070244000],FTT[1.8018382300000000],GENE[0.0000000084817656],GMT[0.0000000074400000],GST[33.7256557400000000],LUNA2[0.2470539653000000],LUNA2_LOCKED[0.5764592523000001],LUNC[13296.5210792436338205],SOL[-0.0000000062933121],SWEATI[52.7075586839112684],TRX[0.0000360010360267],USD[0.4000000255009710],USDT[0.0000000343S228441] |
| 01334199 | ENJ[0.0000000774102000],FTT[0.0333435061555626],SOL[0.0000000083344961],UBXT[0.0000000832111126],UBXT_LOCKED[48.5757626000000000],USD[0.0000001339290S2],USDT[0.0000000022118096] |
| 01334202 | AUDIO[0.0000000929939300],BTC[0.0000000344905242],BULL[0.0000000024370560],DODO[0.0000000020000000],ETH[0.0000000574214090],ETHBULL[0.0000000405414648],MATIC[0.3909902500000000],SRM[0.0000000021284456],TRX[0.9263540054212068],USD[-0.0052121673735500],USDT[0.0000000098124541],VETBULL[0.0000000319859938],XPLA[539.9600000000000000] |
| 01334204 | TRX[0.0000000054000000] |
| 01334205 | TRX[0.0001000000000000],USD[0.0000000022420304],USDT[0.0000000031928400] |
| 01334206 | LTC[0.0000000029000000],TRX[0.0000000008000000] |
| 01334208 | TRX[0.0000000200000000] |
| 01334209 | BNB[0.0000000049200896],DOGE[0.000000007B000000],STORJ[0.0000000084238100],TRX[0.000000057134960] |
| 01334210 | NFT (33473423467279341 4)[1],NFT (39895877066880223 1)[1],NFT (41503333896694507 9)[1],USD[0.0000000050000000] |
| 01334211 | TRX[0.0000030000000000] |
| 01334212 | APT[0.9998360000000000],FTT[0.5000000100000000],LUNA2[0.0000000448127929],LUNA2_LOCKED[0.0000001045631834],LUNC[0.0097580800000000],SUN[99.9836000000000000],TRX[0.5909710000000000],USD[100.6974191118379790],USDT[0.0000000180892056] |
| 01334214 | TRX[0.0000040000000000],USD[-1.3701474659037123],USDT[2.0082838700000000] |
| 01334218 | ATLAS[0.1800791133120857],DOGE[0.0000000048743404],SOL[0.0084343700000000],USD[0.0030974361634065],USDT[0.0000000086974796] |
| 01334219 | DOGE[4.2096824581000000] |
| 01334220 | TRX[0.0001000000000000] |
| 01334222 | TRX[0.0000000030000000] |
| 01334224 | BTC[0.0000000016000000],NFT (30701525682823771)[1],TRX[0.0000180000000000],USD[2.8490505792355200],USDT[0.0089000000000000] |
| 01334225 | DOGE[0.0000000087000000] |
| 01334228 | TRX[0.6049960000000000],USD[-0.1619196134480000],XRP[0.3880950000000000] |
| 01334231 | PSY[520.9062200000000000],USD[25.4696861000000000],USDT[0.0000000042355660] |
| 01334234 | TRX[0.0000080000000000] |
| 01334236 | SOL[0.0000000066000000],USD[0.1000000002155500] |
| 01334238 | ATLAS[553.0359116800000000],AUD[0.0000939299321592],BTC[0.2049299100000000],SAND[7.1160191200000000] |
| 01334246 | USD[0.0000004036454445],USDT[0.0000000055302445] |
| 01334248 | BTC[0.0000000070000000],ETH[0.0000000063334360],EUR[0.0000249378823431] |
| 01334251 | USD[15.6000000003113040],XRP[0.0000000057533325] |
| 01334256 | USD[25.0000000000000000] |
| 01334257 | USD[25.0000000000000000] |
| 01334258 | BNB[0.008086610000000],BTC[0.0000650300000000],DOT[0.0392268300000000],ETH[0.0022389000000000],ETHW[1.0072238900000000],FTT[25.0948060000000000],LTC[0.0075660100000000],LUNA2[0.9335786872000000],LUNA2_LOCKED[27.178350270000000],MATIC[0.7895100000000000],RUNE[0.0740000000000000],SOL[5.0054475500000000],TRX[0.0000030000000000],USD[20.5853868002208379],USDT[0.0000000095000000],USTC[0.3280000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01334262 | BTC[0.0000000055728852],TRX[0.0000000041731287] |
| 01334263 | DOGE[0.000000064000000] |
| 01334268 | BULL[0.000000018000000],FTT[0.0999335000000000],USD[45.0342336503659660],USDT[0.0000000073404412] |
| 01334270 | BTC[0.0000000001184500],TRX[0.0000200000000000] |
| 01334272 | GBP[0.0058187400000000],USD[79.1943260760665798] |
| 01334273 | BNB[0.0000000079897000],BTC[0.0000000029400000],SOL[0.0000000036135577] |
| 01334276 | BTC[0.0000000226107150],DOGE[4.0000000000000000],ETH[3.8495322200000000],FTT[338.7400000000000000],SOL[11.6984706000000000],TRX[0.0000450000000000],USD[-119.3813592818702333000000000],USDT[71.0148310300401657],XRP[1864.0000000000000000] |
| 01334277 | USD[0.0000000014709850],USDT[0.0055657003514592] |
| 01334287 | USD[0.0633655761470606],USDT[0.0000000079101212],XRP[0.0000000237925479] |
| 01334289 | AKRO[5.0000000000000000],BAO[16.0000000000000000],BNB[0.0000000519697112],BTC[2.0000000001111639],DENT[1.0000000000000000],ETH[0.0321919000000000],ETHW[0.4332528900000000],EUR[0.0000020791936407],FTT[14.4989781762700000],KIN[28.0000000000000000],LUNA2[0.0349527742400000],LUNA2_LOCKED[0.081556 4732200000],LUNC[2741.6553966416838414],RSR[5.0000000000000000],TRX[8.0000000000000000],UBXT[10.0000000000000000],USDT[0.0000000084922082],USDT[0.0000000009553055530165] |
| 01334290 | BNTX[0.0211849700000000],EUR[0.0463838099392742],USD[0.0447214716700000] |
| 01334293 | DOGE[0.9744000000000000],NFT[37068890547257286 5][1],USD[0.0000004303108920],USDT[0.0000005044333197] |
| 01334294 | AKRO[1700.1708461100000000],AMPL[12.9945583819992279],AXS[0.3321878429040000],BADGER[0.7850130423551614],BAO[230.6319579800000000],BTC[0.0007057754400000],CRO[45.3728273700000000],DENT[2.0000000000000000],DOGE[1478.4036425690167472],EDEN[23.7144822879540000],GBP[0.0000000568364423],IMX[1.9061 4355000000000],JST[866.5517601440960000],KIN[57463.2542142736266840],KSHIB[235.7406299077649033],MCB[0.1393686100000000],OXY[23.6648411400000000],RUNE[1.7738070900000000],SHIB[1872168.4992669520857396],SOL[1.5359337632350825],STEP[61.1027456052206456],TRX[2.00000000000000000],UBXT[3.0000000000000 00],USD[0.0004087441708242],USDT[0.0000000266229776] |
| 01334296 | CONV[4.2100000000000000],USD[-0.0044929020475968],USDT[0.0049056028407752] |
| 01334298 | DOGE[0.0000000030000000] |
| 01334301 | BTC[0.0000000065000000],ETH[0.0000000050000000],FTT[0.0000000964488540],TRX[0.0000010000000000],USD[0.0000000146917886],USDT[0.0000000034644216] |
| 01334302 | DOGE[0.0000000043834366],ETH[0.0000001000000000],SOL[0.0000004000000000],TRX[0.0000000008697030],USD[0.4030253125143432],WAVES[0.0000000085415272] |
| 01334304 | AURY[0.9998100000000000],USD[-0.0094835956689380],USDT[0.8202336200000000] |
| 01334310 | AMC[0.0000000050000000],CRO[0.0008686700000000],GBP[0.0000000020975581],KIN[4.0000000000000000] |
| 01334311 | BTC[0.0404760567788000],TRX[0.8016910000000000],USD[-152.9758114820086159],USDT[0.0000000089336390],XRP[0.0000020000000000] |
| 01334314 | BTC[0.0000000089085932],DOGE[0.0000000004000000],ETH[0.0000000048000000] |
| 01334320 | DOGE[0.0001836935012250],CEL[0.0303000000000000],FTT[0.0939255000000000],MATIC[19.8053500000000000],RSR[6.3150000000000000],SLRS[0.5717000000000000],SOL[0.0774600000000000],TRX[0.4984020000000000],USD[0.8007916650075000],USDT[0.0011870111250000],XRP[0.7181700000000000] |
| 01334323 | TRX[0.0000090000000000],USD[0.0000001021744353],USDT[0.0000000204597044] |
| 01334325 | TRX[0.0000001500000000],USD[3.2803381900000000],USDT[0.0000000077115299],WRX[0.0000000000452148] |
| 01334328 | ALICE[2.1000000000000000],AUDIO[20.9962200000000000],BNB[0.0004860700000000],BTC[0.0000000020000000],USD[0.6564580559813480],USDT[0.0057931920494910] |
| 01334329 | DOGE[0.0000000030000000] |
| 01334335 | USD[0.0000000087796676] |
| 01334339 | AGLD[100.0037700000000000],ALCX[3.3291371750000000],BTC[0.0568698900000000],CRV[5654.6114750000000000],ETH[1.3010000000000000],ETHW[1.3010000000000000],FTM[4.0001700000000000],FTT[178.8186481400000000],KIN[19557310.6991723600000000],ROOK[4.0700039200000000],STEP[710.6015235000000000],USD[103.83 9440016079738],USDT[42.6108100000000000],YFB[0.1500007500000000] |
| 01334346 | ADABULL[0.0000001000000000],AVAX[0.0000000022963668],BTC[0.0002163994810911],ETH[0.0000001766299983],EUR[0.0000000202216344],FTM[0.0000001000000000],FTT[0.0711811025782348],LTC[0.0134262645718500],SRM[0.0537929600000000],SRM_LOCKED[2.9132331000000000],TRX[0.0000000076612873],USD[413.135732803 9314664],USDT[0.0000000092692601] |
| 01334348 | BTC[0.0000000050000000],USD[0.0000000113446970],USDT[0.0000000065092928] |
| 01334353 | BNB[0.0000000058574060],DOGE[0.0000000035000000] |
| 01334358 | DOGE[0.0000000087000000] |
| 01334359 | BTC[0.0000000000302400],NFT[30066947321210556 4][1],NFT[43506803162498111][1],USD[0.5697619582450214] |
| 01334360 | ALGOBULL[898396.0000000000000000],ATOMBULL[235059.4222000000000000],AXSBEAR[6346.0000000000000000],BALBULL[0.8192000000000000],BEAR[361.6000000000000000],BSVBULL[89685.4000000000000000],DOGEBULL[0.0831000000000000],DOGEBULL[12808.0440000000000000],DRGNBEA R[9110.0000000000000000],EOSBEAR[660.0000000000000000],EOSBULL[54.5000000000000000],ETHBEAR[473360.0000000000000000],GRTBEAR[729.0000000000000000],GRTBULL[55707.0948000000000000],KNCBEAR[6523.8600000000000000],KNCBULL[0.0126400000000000],LTCBEAR[168.9800000000000000],LTCBULL[1.7370000000 0000000],MATICBEAR[20219155.7680000000000000],MATICBULL[36.5761800000000000],MKRBEAR[499.6000000000000000],TRX[0.7254740000000000],TRXBEAR[169080.0000000000000000],USD[0.2632419504400067],USDT[0.3700000007679176],VETBEAR[96942.0000000000000000],VETBULL[759.7526 8000000000000],XLMBULL[0.8874000000000000],XTZBEAR[105057.8000000000000000],XTZBULL[194982.7184000000000000],ZECBEAR[14.5880000000000000],ZECBULL[1.5980000000000000] |
| 01334362 | ALPHA[0.0000000001431100],AURY[0.0000000010000000],AXS[0.0000000059655000],BTC[0.0000000239200000],COMP[0.0000000014031000],ETH[0.0000000150000000],SOL[0.0000000113738166],STEP[0.0000000231200000],USD[0.0000000391717325] |
| 01334363 | USD[0.0000000080000000] |
| 01334364 | USDT[0.0000000558444275] |
| 01334365 | AAVE[0.0017818481760100],AXS[0.0000000020880000],BTC[0.0035265237652732],ETH[0.0163878508982023],ETHW[0.0163070880455755],FTT[0.0744724000000000],LINK[1.0999115301977317],SOL[0.0099640005696400],TRX[0.0000030000000000],USD[0.0000000231897747],USDC[10.7403075400000000],USDT[0.1708295147839041] |
| 01334370 | BTC[0.0000000000816000],TRX[0.0000000062564680] |
| 01334372 | TRX[0.0007840000000000],USD[0.1650000000000000] |
| 01334375 | FTT[0.0011263223946100],TRX[0.0000000049920000],USD[24.1285781805875000] |
| 01334376 | EMB[8.8989000000000000],USD[0.0000000942155503],USDT[0.0000000892148997] |
| 01334377 | MNGO[7.6025500000000000],USD[0.0064157934000000],USDT[1.8001549225000000] |
| 01334379 | DOGE[0.0000000033000000],HT[0.0000000048798060],LUNA2[0.0000293993722800],LUNA2_LOCKED[0.0000683652019800],LUNC[8.3800000000000000],MATIC[0.0000000003080288],SOL[-0.0000000030524639],TRX[0.0000070072714066],USD[0.0001192676100450],USDT[0.0003005108685902] |
| 01334382 | USD[16.9939389500000000],USDT[200.0000000000000000] |
| 01334385 | TRX[0.0000000015000000],USD[0.0709021300000000],USDT[0.0000000047023752],XRPBULL[11417.8302000000000000] |
| 01334386 | DOGE[0.0000000024000000] |
| 01334387 | CEL[0.0000000085195000] |
| 01334390 | POLIS[4.1992020000000000],USD[0.4832577700000000],USDT[0.0000000043720281] |
| 01334391 | DOGE[0.0000000097000000] |
| 01334393 | TRX[0.0000030000000000],USD[0.3529410100000000],USDT[0.0000000081487351] |
| 01334398 | DOGE[0.0000000043000000] |
| 01334399 | DOGE[0.0000000034000000] |
| 01334402 | ATLAS[379.9316000000000000],TRX[0.0000010000000000],USD[0.0067298600000000] |
| 01334403 | DOGE[0.0000009100000000],LUNA2[0.0534998730800000],LUNA2_LOCKED[0.1248330372000000],LUNC[11649.7100000000000000],TRX[0.0000010000000000],USDT[0.1224088707085600] |
| 01334409 | USD[0.0504862185989664] |
| 01334414 | FTT[0.0000000055959325],LTC[0.0000000077696702],USD[0.0044182021376400],USDT[18.1828573212858946] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01334419 | DOGE[0.0000000024000000] |
| 01334420 | SGD[0.0000000012798128] |
| 01334425 | COMP[0.0000000550000000],USD[0.0000000135360026],USDT[0.0000000083602285] |
| 01334426 | TRX[0.0000020000000000],USD[0.1640190634644820],USDT[0.0000003783100560] |
| 01334429 | BTC[0.0000000000000000],USD[2.6911712524482329] |
| 01334432 | BTC[0.0000000025000000],USDT[2.8931214690000000] |
| 01334434 | BNB[0.0000000082486000],BTC[0.0759755987947800],BUSD[18.8318688800000000],ETH[1.1482430200000000],EUR[0.0000362537897735],FTT[0.0000000098211384],NFT[3147742381030082285][1],NFT[5381356456016219671][1],SHIB[0.0000000048332800],USD[2700.0000000121121305],USDT[0.0000001409826685] |
| 01334435 | STEP[0.0000000094900000],USD[0.0880976460994104] |
| 01334439 | SOL[0.0000000012000000],TRX[0.0077700000000000],USDT[0.0000000001265472],WRX[0.0751524752710629] |
| 01334441 | USD[0.0000000107709847] |
| 01334445 | BRZ[5.5188294500000000],BTC[0.0125000000000000],ETHW[0.1894000000000000],FTT[0.0000000028040000],LUNA2_LOCKED[5.8891191330000000],USD[0.0000001745552153],USDT[0.0000002753687478] |
| 01334447 | ETH[1.0055420900000000],ETHW[1.0055420900000000] |
| 01334448 | CEL[0.0061000000000000],USD[1.8283710491000000] |
| 01334450 | SOL[0.0000000012375600],USDT[0.0000000040683264] |
| 01334451 | USD[1.3341157850000000] |
| 01334452 | BNB[0.0169562800000000] |
| 01334453 | AAVE[0.0000000944386668],BNB[0.0000000083500000],BRZ[0.0819633976773002],BTC[0.0000000186965526],DYDX[51.3000000000000000],ETH[0.0000000050742688],ETHW[0.0733443890620000],LINK[8.8000000000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[4.1931560180000000],MATIC[3.0000000000000000],TRX[0.000194000000000000] |
| 01334455 | MATICBULL[0.9998100000000000],USD[0.0148000000000000],VETBULL[1.9996200000000000],XRPBULL[19.9962000000000000] |
| 01334457 | USD[-0.5189874847800000],USDT[0.7024997541556832] |
| 01334465 | BTC[0.0000000040061500],TRX[0.0000070000000000] |
| 01334468 | CHZ[0.0000000001000000],ETH[0.0000000100000000],FTT[0.0089258444688718],KIN[1.0000000000000000],SOL[0.0152054939658000],USD[0.2073939348491288],USDT[9.9000000170112720] |
| 01334470 | BTC[0.0000000089000000],ETH[0.0000000070000000],TRX[0.0000000052345921] |
| 01334472 | ALPHA[0.7106373615555419],ATOM[1.7000000000000000],AVAX[1.2000000000000000],COMP[0.0000000010000000],BUSD[448.9599083300000000],COMP[0.0008393101800000],CRV[0.9937144000000000],DOT[2.0000000000000000],DYDX[0.0904240000000000],FTT[2.9000000000000000],LUNA2[1.4962269130000000],LUNA2_LOCKED[3.4911961300000000],MATIC[17.0000000000000000],REEF[8498.5159000000000000],REN[481.0000000000000000],RUNE[14.6000000000000000],SAND[30.0000000000000000],SOL[5.4361906000000000],SRM[48.0000000000000000],USD[0.0000001067166466],USDT[0.0353001448300000] |
| 01334484 | FTT[0.0991709078599285],USD[24.7575055426254662],USDT[49.1567419513524302] |
| 01334485 | DOGEBULL[2.3680000000000000],USD[0.0236071775000000],USDT[0.0000000014353656] |
| 01334488 | EUR[0.0000045204046062],FTT[15.2889243200000000],SOL[9.4320015000000000] |
| 01334489 | BTC[0.0000015200000000],USD[0.0005146315977896],USDT[0.0073514464040938] |
| 01334490 | AVAX[0.0000000867355552],BRZ[0.0000000072223799],FTM[0.0000000010351977],FTT[0.0153094952714250],LINK[-0.0242299327983977],SOL[0.0000000025053168],USD[0.8403932545663018],USDT[0.0000000075000016] |
| 01334494 | BTC[0.0000390000000000],CRO[4730.0000000000000000],EOSBULL[0.0083672000000000],KNCBULL[2778645.0000000000000000],LUNA2[5.2968605190000000],LUNA2_LOCKED[12.3593412100000000],SUSHIBULL[442974200.0000000000000000],SXPBULL[166678138.0000000000000000],TOMOBULL[25690000.0000000000000000],USD[0.0101820000000000],USDT[0.0263431582586120],USDT[0.0031411342132162] |
| 01334504 | DFL[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000003489128],USDT[127.7465732698560552] |
| 01334506 | AUDIO[0.9992800000000000],BNB[-0.0221196665944301],BTC[0.0000000579180200],DOGE[0.9843297829151705],ETH[0.0049991000000000],ETHW[0.0049991000000000],LINK[-0.8180229368777798],LTC[0.0000000024378886],RUNE[0.0000000010202557],SRM[1.9996400000000000],USD[23.3697643290714310],USDT[79.9708479178078390],XRP[15.0000000000000000] |
| 01334508 | BTC[0.0895964000000000],CRO[919.8344000000000000],POLIS[36.9954640000000000],SOL[0.9968200000000000],USD[1518.3244987185000000] |
| 01334515 | USD[0.8005721490000000] |
| 01334516 | TRX[0.0000020000000000],USD[0.0000000000000932],USDT[0.0000028129527830] |
| 01334520 | 1INCH[4.9991000000000000],AAVE[0.2599424000000000],ALICE[1.5997120000000000],ATLAS[219.9604000000000000],AVAX[0.9998200000000000],BTC[0.0036993340000000],DOT[5.6989740000000000],ETH[0.0069973000000000],ETHW[0.0069973000000000],FTM[0.9980200000000000],FTT[0.4999100000000000],LINK[4.0992620000000000],MATIC[19.9964000000000000],POLIS[4.9910000000000000],RAYIS.9982000000000000],SAND[29.9946000000000000],SOL[1.4997300000000000],USDT[114.0064774437360000],USDT[0.0000000053087516] |
| 01334522 | BTC[0.0000000048150000],CRO[0.0000000024502779],TRX[0.0077800044699960],USD[0.0000000096574896],XRP[0.0000001000000000] |
| 01334523 | STEP[102.5999810000000000],USD[0.0521603317050000],USDT[0.0059900000000000] |
| 01334524 | POLIS[2.4995000000000000],TRX[0.0000010000000000],USD[0.6389328419000000],USDT[0.0076000000000000] |
| 01334525 | BTC[0.0326997400000000],DOT[4.6000000000000000],ETH[0.1657984600000000],ETHW[0.1657984600000000],FTT[0.8000000000000000],LINK[13.2993400000000000],LUNA2[0.0323973905400000],LUNA2_LOCKED[0.0075593911270000],LUNC[705.4600000000000000],POLIS[0.0000000088072235],SOL[0.0000000099762220],USD[0.6121393275260915],USDT[0.0000000040682896] |
| 01334526 | DOGE[0.0000000040000000] |
| 01334530 | FTT[0.0000000021498500],USD[0.8666171933801444],USDT[-0.7762983939200754] |
| 01334534 | TRX[-0.0764313537576228],USD[0.0055584397875000] |
| 01334535 | BTC[0.0000020000000000],EUR[2.7434585820000000] |
| 01334538 | 1INCH[37.9924000000000000],SHIB[540000.0000000000000000],USD[2.0100654028000000],USDT[627.4707198250000000] |
| 01334540 | BTC[0.0000016492817440],DOGE[0.0000000020000000] |
| 01334544 | EUR[0.7781000000000000] |
| 01334545 | ALGOBULL[11175277.9694210025500000],ATOMBULL[0.0000000088252114],BNBBULL[0.0000000082899316],DOGEBULL[0.0000000072624664],ETCBEAR[4749353.4461538300000000],ETCBULL[0.0000000006069611],ETH[0.0000001280884356],ETHBULL[0.0000000018000000],KNCBULL[91.6942897100000000],LINKBULL[0.0000000516000000],MATICBULL[0.0000007205860600],SXPBULL[0.0000000042210942],TOMOBULL[0.0000000307150551],TRX[0.0000810000000000],USD[0.0170811298452967],USDT[0.0000000031723857],XRPBULL[0.0000000003142034],XTZBULL[0.0000000016021498],ZECBULL[0.0000000045048747] |
| 01334547 | BNB[0.0100000000000000],BTC[0.0000000041657000],BULL[0.0000000149670300],DOGE[0.0000000059146703],SOL[0.0200000000000000],TRX[1231.0181820000000000],USD[17.4027247187986140],USDT[0.0000000126881635] |
| 01334549 | BNB[0.0000000030260400],ETH[0.0000000100000000],FTM[0.0000000010000000],SOL[0.0000000037839291],TRX[0.0000000081140388],USD[0.0000000083977299],USDT[0.0000000033993200] |
| 01334554 | BTC[-0.0000000203757258],TRX[0.0000010000000000],USD[0.0052643732000000],USDT[11.6074980300000000] |
| 01334555 | BUSD[55.5107618500000000],ETH[0.0000000048718200],NFT[4458749726349668963][1],NFT[4793311755829665538][1],NFT[5153175912016501555][1],TRX[0.0000090000000000],USD[0.0000000020272640],USDT[0.0304476190332230] |
| 01334557 | TRX[0.0000010083250000],USDT[0.0000000068625000] |
| 01334568 | USD[5.0000000000000000] |
| 01334569 | AAVE[0.1707454146907500],ATLAS[199.9640000000000000],BRZ[-0.0000058335701445],BTC[0.0030037702993753],CRO[124.8573179500000000],LINK[0.0000000061696000],LUNA2[0.0477073336400000],LUNA2_LOCKED[0.1113171118000000],POLIS[11.7962380000000000],SHIB[1400000.0000000000000000],SOL[0.0000000065140300],USD[0.1027795003405321],USDT[0.0000000348197593],XRP[0.0000000000000038000000] |
| 01334572 | TRX[0.0000090000000000],USDT[0.0000000304534530],USDT[0.0000000017041016] |
| 01334573 | TRX[0.0000010000000000] |
| 01334576 | BTC[0.0000000098272937],ETH[0.0000000094347150],ETHW[0.0000000094347150],SOL[0.0099010000000000],TRX[0.0000040000000000],USD[34.7282665488483825],USDT[0.0003347622341724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01334579 | AAVE[0.00000000100000000],ADABULL[0.00000000079779874],ATLAS[0.00000000543596440],AXS[0.00000000694982930],BAO[0.00000000056222312],BNB[0.00000000334414471],BRZ[9.99971503677911540],BTC[0.00000000345805820],CHZ[0.00000004689707000],COMP[0.00000003650000000],ETH[0.00009438866310100],ETHHEDGE[0.00000000453270040],ETHW[0.00099843886031017],FTT[0.00000003494409000],KIN[0.00000000158011562],LEO[0.00000000685257000],LINA[0.00000000147746790200592424446],MKR[0.00000000995543035],MNGO[0.00000002994516190],OKB[0.00000000207832330],POLIS[0.00000004990107090]0000000476017,RAY[0.00000000961747180000000147780001],REEF[0.00000000559976010],SHIB[0.00000008576700400],SLRS[0.00000000353315630],SOL[0.00000009981512],SRM[0.00851328089722980],SRM_LOCKED[0.06429800000000000],TRXB[0.000000000600000000000010097892268],UBXT[0.00000000025280256],USD[0.00000000450618580],USDT[0.00000001298804],ZRX[0.00000000004060000] |
| 01334582 | BTC[0.00071050000000000],LUNA2[0.06518927387000000],LUNA2_LOCKED[0.15210830570000000],LUNC[0.2100000000000000],USD[0.6355826660350928] |
| 01334590 | AVAX[0.00000000088737506],BCH[0.00000000503703722],BNB[0.00000000066086664],BTC[0.00000032102423220],DOGE[0.00000000008446688E],ETH[-0.00000000700153170]FTT[0.00000000697869100],USD[0.00000003269882961],LTC[0.000000000800804943],SHIB[0.00000000007888622],SOL[0.00000000292114812],TRX[0.00000000498311189],TRYB[0.00000000085710161],USD[0.00010072291115071],USDT[0.00000000001962558],XAUT[0.00000000023386460],YFI[0.00000000291175304] |
| 01334592 | TRX[0.00000400000000000],USD[-0.60558733633399916],USDT[0.60871378000000000] |
| 01334598 | APT[0.30000000000000000],BTC[0.00005625452060050],DOGE[0.92828000000000000],FTT[0.06963863000000000],LINK[0.09976600000000000],LTC[0.02560000000000000],MATIC[2.00000000000000000],POLIS[0.07053804000000000],TRX[0.00080700000000000],USD[0.64777782017860000],USDT[0.00072630474100000] |
| 01334602 | BRZ[2.70290106000000000],BTC[-0.00393179808566646],ETH[-0.00006908654771144],ETHW[-0.00006086520731912],TRX[0.00001100000000000],USD[3.57260808956608930],USDT[370.04693107874206230] |
| 01334603 | BNB[0.00000002059966050],BTC[0.00000000736414816],ETH[0.00002445260000000],ETHW[0.00002445260000000],FTT[0.00000000927712778],LTC[0.00000000323697510],USD[0.00000028941938] |
| 01334605 | BTC[0.01069897400000000],ETH[0.02400000000000000],TRX[0.0000100000000000],USD[1.31895915865096000],USDT[0.10589305900000000] |
| 01334608 | BRZ[0.00000005209683O],BTC[20.00012042127566],CRO[0.0000007164344],ETH[0.00000000507678],FTM[0.00974028540824],MANA[0.00000000737845],SHIB[0.00000080613756],SOL[0.00000006018735],USD[0.00742244300828310],USDT[0.00000073745940] |
| 01334611 | TRX[0.0000400000000000],USD[0.00044789417193] |
| 01334616 | USD[0.00000001575159],USDC[255.22389504000000000],USDT[0.00000001254575] |
| 01334617 | ALICE[0.09806194000000000],ATLAS[309.92782000000000],AVAX[0.00310242696808210],BNB[0.00276220000000000],BRZ[2.90745978798527],BTC[0.01372004968636000],ETH[0.22572568943972000],ETHW[0.22572568943972000],FTT[0.02100424313992000],POLIS[0.09244000000000000],SOL[0.00000040000000],TRX[0.00000900000000000],USD[22985.33615607089000138] |
| 01334618 | BNB[0.00000000990000000],DOGE[0.00000001236000] |
| 01334619 | BTC[0.12451790128997900],DOT[8.19972840000000000],ETH[0.77199262800000000],EUR[0.21276530530000000],FTT[8.49992240000000000],SOL[0.62992240000000000],USD[95.53203812129750000] |
| 01334626 | CEL[0.04550000000000000],GBP[34.97672500000000000],USD[0.32738433000000000] |
| 01334628 | BTC[0.00000005000000],USD[0.00000018530640] |
| 01334634 | DOGE[0.00000003600000] |
| 01334640 | AAVE[1.43944810200000000],BTC[0.05181003554000000],ETH[0.00926844260000000],ETHW[0.00926844260000000],FTT[5.69713620000000000],LTC[0.00478542800000000],POLIS[226.45923000000000],TRX[0.00000500000000000],USD[46.64868154487095000],USDT[0.0096100000000000] |
| 01334643 | DOGE[0.00000001700000],HT[0.00000000709300000] |
| 01334645 | USD[0.00000001045460400],USDT[0.00000001632912400] |
| 01334647 | SOL[0.00000003253100],USDT[0.00000000695045000] |
| 01334650 | ETH[-0.0000001000000000],TOMO[0.0000000032951450],USD[0.00000000095475251],USDT[0.00000003163514] |
| 01334652 | ETH[0.00000007022760O],BVOL[0.00000000900000000],LTC[0.00002222000000000],TRX[0.0000020000000000],USD[-0.00007160770100600],USDT[0.0000016698134] |
| 01334654 | BNB[-0.00000000205113960],BTC[0.00000000163960000],HT[0.00000000078286354],MATIC[0.00000000196200000],NFT[3631544578995816771][1],NFT[4857404447200593531][1],SOL[0.00000009331030300],TRX[0.00000000866116688],USD[0.00000008609429],USDT[0.00000000079151410] |
| 01334655 | AVAX[0.00000004733745900],LUNA2[0.2075272114000000],LUNA2_LOCKED[0.4842301599000000],SPELL[97.66661288000000000],USD[3.67747589412154433],USDT[0.0000007231022] |
| 01334657 | BTC[0.0000006000000],ETH[0.0088510022530O],ETHW[0.00880314716800O],USD[0.00000009801223],USDT[0.00000010000000] |
| 01334660 | BTC[0.00000006418546],TRX[0.0000700000000],USDT[0.00000000828681555] |
| 01334666 | BTC[0.00000000000000] |
| 01334667 | USD[2.08303163689784179] |
| 01334668 | BNB[0.00000003000000000],BTC[0.0000000029697224],POLIS[0.00000000925252212],USD[0.000000704106821],USDT[0.00000000842862111],XRP[0.0000000012962160] |
| 01334670 | BNB[0.0000000300000000],USD[0.00000009456296B],USDT[0.0000000058161116] |
| 01334672 | BNB[0.00000002600000000],MATIC[0.00000037682400],TRX[0.00000000030000000] |
| 01334674 | BTC[0.0000000020500],TRX[0.0000080000000000] |
| 01334675 | BTC[0.0000000872710000] |
| 01334677 | SOL[0.00000000962800] |
| 01334685 | BRZ[0.00000000587648S],BTC[0.00000000163670380],BUSD[50.00000000000000],ETH[0.00100000058114106],ETHBULL[0.00180000000000000],ETHW[0.03799874000000000],LINK[0.09985600000000000],LTC[0.0099640000000000],POLIS[0.08578000000000000],USD[0.40516094309455362],USDT[0.3201635900000000] |
| 01334689 | BTC[0.00002246000000000],CREAM[1.00072175000000000],ETH[0.00020244658502165],ETHW[0.00072800000000000],EUR[0.00001174000000000],USD[0.00000016284988O] |
| 01334690 | BCHBEAR[41.90000000000000000],BEAR[88.15000000000000000],BNBBULL[0.00006850000000000],DEFIBEAR[7.851000000000000000],ETHBULL[0.001797700000000],LTCBEAR[8.166000000000000],USDT[0.00000025000000],XRPBEAR[88940.00000000000000],XRPBULL[9.41200000000000000] |
| 01334693 | BTC[0.00000000000020500],TRX[0.00000800000000000] |
| 01334696 | TRX[0.00000200000000000],USD[0.0000001340454044] |
| 01334701 | ETH[0.00019682090000],ETHW[0.00019682090000],USD[0.0110204219358482],USDT[0.00000009750000O] |
| 01334704 | LINK[0.09940150000000000],USD[-0.27340315717170101],USDT[0.00000000883936700] |
| 01334705 | LUNC[-0.00000000043965290],POLIS[0.09623800000000000],TRX[0.00000200000000000],USD[0.00000009571681S],USDT[0.0000000024765740] |
| 01334707 | DOGE[0.00000007200000000] |
| 01334708 | BNB[0.00418338693244450],FTT[0.00000000070859270],USD[0.01809493584674390000000000],USDT[0.00000000799995190],XRP[0.0000000070002500] |
| 01334713 | DOGE[0.0000000025000000O],LTC[0.0000000440094300] |
| 01334715 | USD[0.00000001544369815],USDT[0.0000001181989850] |
| 01334717 | 1INCH[3705.00486000000000],AURY[0.00000001000000000],BUSD[1781.74766824000000000],ETH[6.00000000000000000],FTT[0.00905933856526130],GENE[0.00000001000000000],LINK[100.001500000000000],NFT[3473500954643790800][1],NFT[3753366942744820350][1],NFT[5055899777097076301][1],SRM[1.94769387000000000],SRM_LOCKED[24.82907226000000000],USD[0.00000000524398200],USDC[21265.58600563000000000],USDT[0.0000000058707097] |
| 01334720 | BRL[545.00000000000000000],BRZ[1.40000000000000000],DOGE[0.64809363442911220],ETH[0.00013916000000000],SECO[0.18393522197567600],USD[0.00016098320062700000],USDT[427.52300020839513520],WBTC[0.01939058100000000] |
| 01334721 | DOGE[0.00000007100000] |
| 01334726 | BRZ[0.00516091000000000],BTC[0.01719666320000000],BUSD[1.000000000000000000],ETH[0.38212703800000000],ETHW[0.38212703800000000],FTT[1.79992200000000000],SOL[0.00504906000000000],TRX[0.00000200000000000],USD[647.531913064439216],USDT[0.13550103245441220] |
| 01334730 | KIN[18332035833077990000000O] |
| 01334737 | AVAX[4.22433230000000000],BRL[300.64000000000000000],BRZ[1.16933783764303120],ETH[0.03759307032000000],ETHW[0.03759307032000000],FTT[10.40000000000000000],LUNA2[0.39195060012538000],LUNA2_LOCKED[0.91455140015921900],LUNC[2.06246602200000000],USD[0.00000000947021760],USDT[3.93849038543530563] |
| 01334752 | BTC[0.00000000573824000],SXP[0.00000003037752],TRX[0.00000002135156520] |
| 01334754 | AKRO[1.0000000000000O],DENT[1.00000000000000000],RSR[1.00000000000000000],USD[0.00000000811148290] |
| 01334757 | DOGE[0.00000009500000000] |
| 01334761 | DOGE[0.00000001500000000],USDT[0.0000000076000000] |
| 01334763 | USD[4.29399012347900000] |
| 01334764 | DOGE[0.0447503000000000],USDT[0.0000000064454297],WRX[0.6264541600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01334767 | BNB[-0.0123131327970689],BRZ[-453.653340385455160],DOGE[0.000000029404595],ETH[0.000000099857710],TRX[0.000009000000000],USD[5.86096187130336221,USDT[169.890778466166674801 |
| 01334770 | USD[0.004674000000000] |
| 01334772 | APT[0.000000023000000],BNB[0.000000087000000],DOGE[184.235356390000000],GENE[0.000000009000000],SHIB[4857228.132107778300000],SOL[4.44145314921890601,TRX[123.3527013828885600],USD[0.04528455828202531,USDT[0.08853236259852301,WRX[0.0000000192016351 |
| 01334776 | ALGO[0.000000099417290],ATOM[0.000000045475726],AVAX[0.000000034352125],BNB[0.017758964919430],DOGE[0.000000008000000],ETH[0.000000017869800],FTM[0.000000051700000],HT[0.000000029368500],MATIC[0.000000034328531,SOL[0.000000079292728],TRX[0.00000079063950],USD[0.00001884687670],USDT[0.000000080035800] |
| 01334777 | ATLAS[8.402000000000000],BAO[1.000000000000000],ETH[0.000122710000000],ETHBULL[0.006356100000000],MANA[0.730937320000000],MATICBULL[0.094180000000000],SUSHIBULL[2232.000000000000],TRX[1713.000000000000],USD[33886.118225037465765],USDT[950.000551508294811] |
| 01334782 | DAI[0.600000000000000],FTT[0.006308693277031 6],USD[0.143369533956741 3],USDT[0.086603240641 7136] |
| 01334785 | USD[0.000000072000000] |
| 01334791 | LUNA2[0.110149098200000],LUNA2_LOCKED[0.257014562400000],LUNC[10142.876295440000000],NFT (313483960638667003)[1],NFT (347176164413224766)[1],NFT (414622309077658180)[1],NFT (426824918896025510)[1],NFT (524677454210658733)[1],NFT (537007820361462561)[1],NFT (537805591005554291),SHIB[399950.800000000000000],USD[0.971501249914740],USTC[8.998524000000000] |
| 01334796 | TRX[0.000610000000000],USD[0.000805860000000],USDT[-0.000778312994206 5] |
| 01334799 | USDT[0.016152801 2500000] |
| 01334805 | CEL[0.055400000000000],USD[0.000007393066836 36] |
| 01334805 | AVAX[0.000000072000000],BNB[-0.000000033774761],DOGE[0.000000005180000],ETH[0.000000078700000],GENE[0.000000007751514],HT[0.000000009680000],MATIC[0.000000025657764],SOL[0.000000088811986],STORJ[0.000000011200000],TRX[0.000100082784246],USDT[0.000000005097263 5] |
| 01334813 | FTT[25.053536648626404],LUNA2[0.002450492954000],LUNA2_LOCKED[0.005717816893000],LUNC[53.360000000000000],MSOL[0.000000100000000],TRX[1.000000000000000],USD[0.000001683600025],USDC[146.748516190000000],USDT[0.000000068956306] |
| 01334814 | BTC[0.000000056098983],TRX[0.000008000000000],USD[-1.061682555369246 6],USDT[1.650195510017849 9] |
| 01334815 | DOGE[0.000000005000000] |
| 01334818 | FTT[0.044571 2000000000] |
| 01334820 | FTT[0.047858130455935 0],NFT (481351881081595414)[1],PSY[2073.000000000000000],SAND[1.000000000000000],SOL[0.002668420000000],SRM[54.802570410000000],USD[0.001340701259774],USDT[33029.514604887196477 2] |
| 01334826 | ETH[0.000000035526800],TRX[0.000030000000000],USD[338.756242785000000],USDT[0.000008281382418 3] |
| 01334832 | BAO[2.000000000000000],LUNA2[0.000000006000000],LUNA2_LOCKED[2.522531050000000],LUNC[235408.669073400000000],USD[0.000000067806640],USDT[0.000000000004600] |
| 01334835 | ETHBULL[0.000000000500000],TRX[0.000003000000000],USD[0.000000128686906],USDT[0.000000087480100] |
| 01334846 | BTC[0.000000072175710],TRX[4.000010000000000] |
| 01334851 | SOL[0.000000010000000],USD[0.000000072040000],USDT[0.004433000000000] |
| 01334852 | NFT (412378529743241514)[1],NFT (557402827760579280)[1],TRX[0.000090000000000],USDT[0.000000031477700] |
| 01334855 | TRX[0.458815000000000],USDT[1.310642478750000] |
| 01334858 | USD[5.125455832497200 0],XRP[0.302156290000000] |
| 01334859 | BTC[0.000000091072000],DOGEBULL[3.551000000000000],TRX[0.000001000000000],USD[0.951436774763989 3],USDT[0.000000078066232] |
| 01334860 | FTT[0.000091324913420 0],USD[-0.000000033721904 4],USDT[0.000000140540145] |
| 01334867 | ETHBEAR[7780.000000000000000] |
| 01334871 | AUD[0.000000090141172],HXRO[674.843740910000000],USD[0.002317355097601 1] |
| 01334872 | AAVE[0.000000054935300],BTC[0.000000049844800],ETH[0.000000034600400],FTT[0.000000013744873],USD[0.000000001 3320959] |
| 01334873 | TRX[0.000012000000000],USD[0.001280388997435] |
| 01334876 | AKRO[13.000000000000000],ATLAS[612.780064577560000],AVAX[5.276258790000000],BAO[166.000000000000000],BAT[61.557536790000000],BF_POINT[300.000000000000000],BNB[0.000011480000000],BTC[0.000004600000000],DENT[18.000000000000000],DFL[381.140249189873510 0],ENS[0.364795310000000],ETH[0.075188560000000],ETHW[0.074285620000000],FTM[941.458216338525000 0],GRT[1.000529810000000],HNT[0.351408960000000],JOE[33.648683140000000],KIN[150.000000000000000],LUNA2[0.004479681396000],LUNA2_LOCKED[0.010452589930000],LUNC[975.460055530000000],MANA[0.008846840000000],POLIS[6.920833030000000],RSR[0.000001 RSR[5.000000000000000],SAND[40.988913110000000],SHIB[5564450.627788160000000],SLRS[0.000543962660000],SOL[11.106232800000000],SPELL[96209.146728390000000],SUSHI[5.726818580000000],SXP[1.041469360000000],TRU[1.000000000000000],TRX[8.010641020000000],UBXT[16.000000000000000],USD[3.756278283448811],USDT[0.0003586414292939] |
| 01334877 | USDT[0.000000018688704] |
| 01334878 | KIN[192430.714285710000000],SOL[0.000000005566964] |
| 01334881 | USD[29.987561161184410],USDT[0.000000054644931] |
| 01334882 | ETH[0.000000040455751],NFT (345711570350715341)[1],NFT (556634878725659286)[1],USD[0.000000065239596] |
| 01334889 | BTC[0.000000041200],TRX[0.000070000000000] |
| 01334895 | USDT[0.000000064000000] |
| 01334901 | BTC[0.003000000000000],ETH[0.064000000000000],ETHW[0.064000000000000],LINK[1.099791000000000],TRX[0.000470000000000],USD[1.747106299650000],USDT[0.000000086005048] |
| 01334902 | TRX[0.000022000000000],USDT[3.877491610000000] |
| 01334903 | BTC[0.001179370000000] |
| 01334907 | ETH[0.000000050000000],USD[2.380320565500000] |
| 01334908 | USD[0.000000064000000],USDT[0.000000087670000] |
| 01334911 | USD[0.000000187920370] |
| 01334914 | WRX[17.100000000000000] |
| 01334918 | BOBA[0.079874400000000],TRX[0.865389835960784 0],USD[-0.352051487496060 9],USDT[0.296595423662517 1],XRP[0.210000000000000] |
| 01334923 | BNB[0.000000060034347],BTC[0.000026520000000],FTT[25.480426200000000],MEDIA[0.000000095000000],SOL[0.000091460000000],STEP[0.057742048519283 0],USD[-0.382995914967031 4] |
| 01334924 | ETH[0.000000063524800],USD[5.059001080000000] |
| 01334930 | SOL[0.120000000000000],TRX[0.000000036000000],USD[0.043271098937010],USDT[5.810635463219323 4] |
| 01334931 | SHIB[206185.567010300000000],USD[0.000000000000900] |
| 01334932 | BLL[3.197872000000000],EOSBULL[1899.121250000000000],ETCBULL[0.501666170000000],MATICBULL[2.728184550000000],SXPBULL[300.799835000000000],TRX[0.000001000000000],USD[0.01577767000000 0],USDT[0.000000076658168],XTZBULL[31.581883500000000] |
| 01334934 | LTC[0.013672500000000],USD[1.594165937235188 3],USDT[0.000000464418053 99] |
| 01334935 | ATLAS[4560.000000000000000],BNB[0.000000005100000],BTC[0.000000077206395],ETH[0.000000015968014],EUR[0.000000013322981],FTT[25.016356898500000],RUNE[0.000000015214642],SRM[57.000000000000000],USD[0.000344571696313],USDT[0.000000039267025] |
| 01334936 | TRX[0.000001000000000],USD[-4.090278955079362 3],USDT[6.471383180000000] |
| 01334939 | ETH[0.000000008199200],FTT[0.006907826885250],USD[4.633398439400411 9],USDT[0.000000051994256] |
| 01334941 | USD[0.000000358771019],XRP[-0.000000020000000] |
| 01334944 | CONV[0.686000000000000] |
| 01334948 | CHZ[100.000000000000000],CRO[20.000000000000000],DYDX[4.000000000000000],ENJ[1.000000000000000],GALA[10.000000000000000],POLIS[2.499525000000000],USD[0.101450056735627 4] |
| 01334952 | TRX[0.000090000000000],USD[0.005865548600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01334954 | DOGE[0.98404000000000000],SOL[0.0005417000000000],USD[13.648759013737810100000000000] |
| 01334957 | KIN[10000.000000000000000000],USD[0.0000000114192746],USDT[0.000000090190000] |
| 01334958 | BNB[0.310000008450000000],ETH[0.000000008357100000],FTT[54.705498936096641173],GRT[0.00000000371326629],MATIC[0.000000002045000000],NFT [380273281947597318][1],NFT [4203213575253563386][1],NFT [4684070300603110510][1],NFT [4740871200972984449][1],NFT [5550857481281938559][1],NFT [5737330846771719573][1],RUNE[0.000000000181341156],SOL[0.0000000031150000],TRX[567.000861000000000000],USD[0.286789422430556561],USDT[810.898981056801977721] |
| 01334961 | USD[1.259382929501830000] |
| 01334966 | TRX[0.0000000016000000000] |
| 01334967 | BTC[0.0000000080020600],TRX[0.000000004566874800] |
| 01334969 | USD[0.000000085042108] |
| 01334972 | DOGE[0.0000000061000000] |
| 01334975 | TRX[0.0000000340000000] |
| 01334984 | DOGE[0.0000000290000000] |
| 01334987 | DOGE[0.000000097767267],WRX[0.0000000030004000] |
| 01334988 | NFT [3241019585345651151][1],NFT [3587013193644652491][1],NFT [3708334752693801031][1],NFT [4260292744007875061][1],NFT [4413378665251978231][1],NFT [4625984058599977151][1],NFT [4730563518482514821][1],NFT [4808886156120749541][1],NFT [5535781125755513821][1],USD[0.463274580000000000],USDT[0.0000000027406636] |
| 01334989 | USD[30.000000000000000000] |
| 01334992 | DOGE[0.0000000087000000] |
| 01334993 | USDT[0.000376106458012] |
| 01334995 | USD[-0.0001803150670215],XRP[0.0130152500000000] |
| 01334998 | BNB[0.0075357900000000],LTC[0.0007614100000000],USD[0.1731141150000000],USDT[0.0020707500000000] |
| 01335001 | ATLAS[0.0000000020113350],BTC[0.0712254200601558],DYDX[0.0000000037600000],EUR[0.0000000146804088],FTM[0.0000000002000000],FTT[0.0000000148641174],SOL[107.4087060615300000],USD[0.0000255307833588] |
| 01335002 | BTC[0.0000000094023744],USD[0.0000000004131925],USDT[0.0096790000000000] |
| 01335004 | LUA[631.8363300000000000],TRX[0.0000040000000000],USDT[0.0052130000000000] |
| 01335005 | USDT[0.0002800050268616] |
| 01335006 | EUR[10.0000000000000000],SOL[0.0255341167200000],USD[-0.0526940207259523],USDT[0.4277740700000000] |
| 01335007 | TRX[0.6674270000000000],USD[0.0252348569250000],USDT[0.0000000016125000] |
| 01335008 | BTC[0.0000000000041000],TRX[0.0000000033763500] |
| 01335009 | DOGE[0.0000000096000000] |
| 01335011 | BULL[0.0000079844000000],USD[0.0822355050711428],XRP[0.0000000082572175],XRPBULL[9000200.0000000031623951] |
| 01335014 | DOGE[0.0000000096000000] |
| 01335016 | BNB[0.0000000075803234],ETH[0.0000000018752600],MATIC[0.0000000090000000],NFT [4978709037118928211][1],RAY[0.0000000071000000],SOL[0.0000000048000000],TRX[0.0000000020000000],USD[0.0000059156943392] |
| 01335018 | BTC[0.0000000666094816],MKR[0.0000000076000000],TRX[0.0000000642795151],WRX[0.0000000036544417] |
| 01335021 | BTC[0.0004415577985152],DOGE[0.0000000088616962] |
| 01335024 | BTC[0.0000000000036000],DOGE[0.0000000094000000],TRX[0.0000000009020538] |
| 01335025 | BNB[0.0000000078400514],DAI[0.0000000036000000],DOGE[0.0000000003172038] |
| 01335027 | BTC[0.0000000000083600],DOGE[0.0000000086178140],TRX[0.0000000049000000] |
| 01335028 | ETH[0.0000000061226208],FTT[0.1000000000000000],USD[0.4569384211516900] |
| 01335029 | BNB[0.0000000028053499],DOGE[0.0000000033000000],USDT[0.0000024277518281] |
| 01335032 | ETH[0.0000000005466792],MATIC[0.0000000051280000],TRX[0.0000020000000000],USD[-0.0125172871009855],USDT[0.2194000000000000] |
| 01335033 | BTC[0.0006551000000000],TRX[-18.4569415949045270],USD[0.0101864717245427],USDT[0.8401188600000000] |
| 01335034 | BTC[0.0000083208522500],BVOL[0.4203765300000000],EUR[0.0000000020076512],LINK[7.8944700000000000],LTC[0.0181083436200000],MATIC[5.5860497200000000],USD[-102.1553522631011226],USDT[0.0000000055004330] |
| 01335037 | DOGE[0.0000000073337895] |
| 01335040 | GBP[0.0000000072627593],USD[0.0000000058059553] |
| 01335042 | DOGE[0.0000000097390868],SHIB[0.0000000008000000],TRX[0.0000000029897832] |
| 01335043 | DOGE[0.0000000022000000] |
| 01335044 | TRX[0.0000010000000000],USDT[0.0000235179410757] |
| 01335045 | DOGE[0.0000000041000000] |
| 01335046 | BTC[0.0000000000020500] |
| 01335047 | BNB[0.0000000092000000],DOGE[0.0000000006000000],TRX[0.0000000028000000],USDT[0.0000000091790039] |
| 01335048 | DOGE[0.0000000095854800] |
| 01335050 | BTC[0.0000000029682725],SOL[0.0000000021884146],TRX[0.0000000071764347],USD[0.0776085254075219] |
| 01335052 | BTC[0.0000000073291000] |
| 01335055 | BTC[0.0000000033061500] |
| 01335057 | TRX[38.3330527488000000] |
| 01335058 | FTT[0.0614772381899100],TRX[0.0000010000000000] |
| 01335059 | DOGE[0.0000000009000000] |
| 01335060 | BNB[-0.0000000021000000],DOGE[0.0000000087000000],LTC[0.0000000067000000],NFT [3986051756242091051][1],NFT [4182748040433751941][1],TRX[0.0070920000000000],USD[0.0000000079223780],USDT[0.0000000055800891] |
| 01335064 | ETH[0.2462648761283384],ETHW[0.2462648761283384],TRX[1.1331924242000000],USD[0.8608135592074847],USDT[0.0001863103900077] |
| 01335065 | BNB[0.0000000098801638],BTC[0.0000000028000000],DOGE[0.0000000080000000],USDT[0.0000552194181408] |
| 01335066 | BNB[0.0000000005872712],DOGE[0.0000000150000000],LTC[0.0000000081000000],SOL[0.0000000044012200],TRX[0.0000000003890527],USD[0.0000000039042422] |
| 01335067 | BTC[0.0000000060000000],USD[0.0000041339370082],USDT[0.0000000129004381] |
| 01335071 | DOGE[0.0000000642111970],USDT[0.0000000069758960] |
| 01335072 | DOGE[0.0000000068000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01335073 | BIT[0.000000000165560],BTC[0.000190255254626880],FTT[0.000000016537065],SRM[9.496613424207161 5],SRM_LOCKED[52.783812720000000],USD[0.000000179293534],USDT[0.000000051666128] |
| 01335074 | DOGE[0.000000055233395],TRX[0.000000002000000],USDT[0.084486632112 5000] |
| 01335075 | USD[30.000000000000000] |
| 01335076 | USD[25.000000000000000] |
| 01335078 | DOGE[0.000000019000000] |
| 01335079 | BTC[1.073146630000000],BUSD[19390.638926200000000],ETH[7.001094140000000],ETHW[0.00094140 0000000],FTT[36.792640000000000],TRX[0.000004000000000],USD[0.000000042720000],USDT[0.206230536 0000000] |
| 01335080 | XRP[500.000000000000000] |
| 01335081 | 1INCH[0.019542058940076],AMC[0.000000003334130],APT[0.000008675744535 0],AXS[0.000000008224307 5],BADGER[0.000000012068095],BAO[11.000000000000000],BAT[0.000640300000000],BCH[0.000000000618 6228],BICO[0.003219310591670 3],BOBA[0.000254942436177 6],BTC[0.000000088440713],DENT[1.000000000 000000],DFL[0.094919822775592 0],DODO[0.000000009616128],DOGE[0.000000062830525],ETH[0.00000021 9588078 5],ETHW[0.000000219588078 5],FRONT[0.000079174159542 0],GALA[0.002872107985214 4],GBP[0.0 00000005739769 8],HXRO[0.002515040000000],IOE[0.006380094475924 0],KIN[23.000000000000000],LTC[0 .000000003806198 0],MANA[0.000000056176868],MATIC[0.002197146630932 4],PERP[0.000000003992672 0],P RISM[0.000000010185400],RSR[1.000000000000000],SAND[0.008170470089360],SHIB[7.008840252565924 8], SOL[0.000000093793520],SPELL[0.000000073947420],STARS[0.000000007081775],TSLA[0.000000200000000 0],TSLAPRE[-0.000000002326090 6],TULIP[0.000000005243202],USD[0.000379478735774 1],USDT[0.00000001027787 00],XRP[15.559434432708580 8],YFI[0.000000046852743 8] |
| 01335085 | DOGE[0.000000009207740 0] |
| 01335087 | DOGE[0.000000002000000] |
| 01335088 | ALGOBULL[394550.677631200000000],ATOMBEAR[2451.450420000000000],BCHBULL[303.304873407910737 0],BEAR[0.000000007564638],BNBBEAR[5779848.097000000000000],BSVBULL[167231.537867800000000],COM PBULL[0.007721400000000],DOGEBEAR2021[0.000000007289459 6],EOSBEAR[6288.666000000000000],EOSBUL L[8890.383642600000000],ETCBULL[0.000000007231116 5],ETH[0.000000100000000],EXCHBEAR[94.984500000 000000],GRTBULL[0.000000042008335],LINKBULL[0.000000001700000 0],LTCBEAR[45.364500000000000],LTCB ULL[45.726237100356201 0],MATIC[0.000000100000000],MATICBEAR[2051.508639134609847 7],MATICBULL[10 1.000000062095820],SHIB[-0.000000004839410 8],SUSHIBULL[0.000000032800000],SXPBULL[0.000000046528330],TOMOBULL[7784.935149000000000],USD[0.171340798318799 0],XRPBEAR[13860.167360000000000],XRPBULL[1720.4923732000000 00] |
| 01335089 | BTC[0.000000007010270 0],USDT[0.00029293936874 31] |
| 01335093 | DOGE[0.000000008100000 0] |
| 01335095 | DOGE[0.000000008100000 0] |
| 01335096 | DOGE[0.000000024000000],TRX[0.000000036000000] |
| 01335098 | USD[30.000000000000000] |
| 01335099 | DOGE[0.000000004561886] |
| 01335100 | BNB[0.000000004000000],DOGE[0.000000054000000] |
| 01335101 | DOGE[0.000000056000000] |
| 01335102 | DOGE[0.000000055000000] |
| 01335104 | DOGE[0.000000072000000] |
| 01335107 | DOGE[0.000000098000000] |
| 01335109 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000798908474 8],USDT[0.000000164297171 3] |
| 01335112 | DOGE[0.000000082232505],TRX[0.000000045000000] |
| 01335113 | DOGE[0.000000038300000] |
| 01335114 | DOGE[0.000000037000000] |
| 01335115 | DOGE[0.000000047000000],USDT[0.054505251000000 0] |
| 01335116 | BTC[0.000000027846820],DOGE[0.000000094000000],TRX[0.000000063000000],USD[0.000003021037288 2],USDT[0.000000041898064] |
| 01335118 | USDT[0.000061459554653 5] |
| 01335120 | NFT [431064573334990213][1],NFT [459415201154951899][1],NFT [500058174928023082][1],NFT [567120130052950701][1],SOL[0.000000100000000],USD[0.000000092035586],USDT[18.897562306764179 7] |
| 01335123 | BTC[0.000000050041000],TRX[0.000000200000000],USDT[0.001999036976217] |
| 01335125 | BAO[1.000000000000000],ETH[0.000000003474612 4],ETHW[0.000000003474612 4],GBP[0.000072996565791 7],PERP[0.000000004981927 8],USD[0.000000126283922],YFI[0.001169940000000 0] |
| 01335126 | ETH[0.000000057831924],SHIB[43368.716748610000000],TRX[0.000025000000000],USD[0.000000218713835],USDT[0.000001417410884 57] |
| 01335128 | BTC[0.000000095020500] |
| 01335130 | USD[15.239763698350000 0],XRP[0.339930000000000] |
| 01335131 | DOGE[0.000000066000000] |
| 01335133 | NFT [350048863627833115][1],NFT [453018420076502818][1],NFT [456854776729283374][1],NFT [570332156565379553][1],TRX[10.000018000000000],USD[0.040481871137916 9],USDT[0.000000068413838] |
| 01335134 | DOGE[7.961637256200000 0] |
| 01335136 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000040000000],EUR[0.012048156290826 6],FTT[0.004805960000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.027021185911662 0] |
| 01335138 | DOGE[0.000000099000000],ETH[0.000000048000000] |
| 01335140 | BNB[0.000000027600000],DOGE[0.000000043000000],TRX[0.000000013414544] |
| 01335144 | TONCOIN[52.465364110000000],USD[0.096529765000000 0],USDT[0.000000331407479] |
| 01335145 | BTC[0.000000091500000] |
| 01335148 | DOGE[0.000000020000000] |
| 01335149 | BTC[0.000000000041200],NFT [303683539512097330][1],NFT [382817166643241370][1],NFT [566016150548576001][1],SAND[1.000000000000000],USD[0.004812895000000 0],USDT[0.010205007941 35200] |
| 01335152 | BTC[0.000000089000000],DOGE[0.000000041744320] |
| 01335154 | DOGE[0.000000029000000] |
| 01335156 | DOGE[0.000000029000000] |
| 01335157 | COPE[0.261000000000000],FIDA[0.100000000000000],TRX[0.786491000000000],USD[0.063376200000000 0],USDT[0.762116203000000 0] |
| 01335162 | DOGE[0.000000007325510],MATIC[0.000000075158266],USDT[0.000000014111496 6] |
| 01335163 | DOGE[0.000000055000000],TRX[0.000000038180992] |
| 01335164 | NFT [469480818922622602][1],TRX[0.000008000000000],USD[1.518163805522609 7],USDT[0.7526185540000 00000] |
| 01335166 | DOGE[0.000000049000000],TRX[0.000000006986800] |
| 01335167 | USD[0.027781220000000 0] |
| 01335169 | BTC[0.000000047939305],DOGE[0.000000004000000] |
| 01335171 | USD[0.000000080000000] |
| 01335172 | FTT[0.000000022858000],USD[-0.465856004367430 3],USDT[1.509134374692214 8] |
| 01335175 | KNC[0.080157000000000],TRX[0.000064000000000],USD[1.502105152046162 2],USDT[0.003126590319571 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01335181 | BNB[0.000000007640000] |
| 01335182 | TRX[0.000003000000000],USD[0.250261478000000],USDT[0.000000183139202],VETBULL[13588.030267289512792] |
| 01335185 | DOGE[0.000000008800000] |
| 01335186 | FTT[0.000130861688400000],NFT[393969657056930142][1],NFT[396469753927423074][1],USD[0.001602759883262600],USDT[0.0074910000000000] |
| 01335187 | TRX[8.027347000000000] |
| 01335188 | BNB[0.000000007623826],DOGE[0.000000080154523],LTC[0.000000007470432],LUNA2[0.000099605126490],LUNA2_LOCKED[0.002324119618000],LUNC[21.689226000000000],MATIC[0.000000060800000],SOL[0.000000093004000],TRX[0.000000026248650],USD[0.0059022450700000],USDT[0.0000922636745726] |
| 01335190 | BNB[0.000000003541280],USDT[0.000026565471888] |
| 01335191 | DOGE[0.000000009700000] |
| 01335192 | ETH[0.000414070000000],ETHW[0.000414066983734],LUA[289.107615500000000],SUSHI[0.481712500000000],TOMO[0.095211500000000],TRX[0.506943000000000],USD[0.108926374000000],USDT[0.0000000095375000] |
| 01335193 | BTC[0.000000000020500],TRX[0.000001000000000] |
| 01335201 | USD[0.000000105646112],USDT[0.0088845194664000] |
| 01335202 | BTC[0.000000000020500] |
| 01335203 | DOGE[0.000000024000000] |
| 01335208 | BTC[0.000030000000000],TRX[0.000030000000000],USDT[0.825326395170462] |
| 01335212 | STEP[4164.501680000000000],USD[0.100832140229676],USDT[0.000000085231444] |
| 01335216 | DOGE[0.000000010000000],ETH[0.000000005887222],TRX[0.000000040001940] |
| 01335218 | BTC[0.209600001235000],USD[3559.600044961543066] |
| 01335222 | MATICBEAR2021[0.099935500000000],SXPBULL[308.856640000000000],TRX[0.000003000000000],USD[0.045517523860361],USDT[0.000000100201531] |
| 01335223 | DOGE[0.000000091000000] |
| 01335227 | GRT[244.951000000000000],MANA[263.947200000000000],NFT[349429824245660441][1],NFT[521708871692894872][1],POLIS[576.271880000000000],REAL[145.570880000000000],TRX[0.000001000000000],USD[1.461604270671744],USDT[0.000000006836034] |
| 01335229 | DOGE[0.000000017016200] |
| 01335233 | DOGE[0.000000004000000] |
| 01335237 | FTT[0.000992560000000],LUNA2[5.148420310000000],LUNA2_LOCKED[11.590505620000000],LUNC[1121612.400347140000000],SOL[0.002475700000000],USDT[0.027421740000000] |
| 01335241 | ATLAS[7.019919608817522],DOGE[0.515332000000000],ETH[0.000000007700000],TRX[0.000000092000000],USD[0.000031622707622],USDT[0.519328092456468] |
| 01335242 | DOGE[0.000000010000000] |
| 01335243 | ETH[0.002003410000000],ETHW[0.002003410000000] |
| 01335247 | BTC[0.000000000041000],TRX[0.000008000000000] |
| 01335254 | BNB[0.059000000000000],USD[8.769271420750000] |
| 01335255 | NFT[326803221196498648][1],USDT[0.571549616875000] |
| 01335258 | AMC[0.000000006803450],USD[1.666615741698230],USDT[0.000000081351042] |
| 01335260 | FTT[0.010420290000000],TRX[0.000003000000000],USD[0.003617486666759],USDT[0.000000014154670] |
| 01335261 | TRX[0.000006000000000],USD[0.000000039490058],USDT[0.000000010156890] |
| 01335262 | BTC[0.000000000020500],NFT[521271968737000091][1],NFT[522907829660332125][1],TRX[0.000000011930510],USD[0.010706795484275],USDT[0.0034157812500000] |
| 01335263 | USD[90.337194060000000] |
| 01335265 | ETH[0.000000097384854],SOL[0.000000070133437] |
| 01335268 | DOGE[0.000000040000000] |
| 01335305 | DOGE[0.000000098000000] |
| 01335308 | DAI[0.000000099140964],DOGE[0.000000080000000],ETH[0.000000010385784],MTL[0.000000058301410] |
| 01335312 | DFL[250.000000000000000],LUNA2_LOCKED[12.774790460000000],NFT[363115217129763553][1],UMEE[8.000000000000000],USD[0.181634276750000],USDT[0.000000002000000],USTC[775.000000000000000] |
| 01335331 | AKRO[2.000000000000000],BAO[2.000000000000000],GBP[0.057633815977513],TRX[1.000000000000000],USD[0.010005336234467] |
| 01335343 | ALTBEAR[129876.845097420167423],BSVBULL[497651.400000000000000],ETHBEAR[2997900.000000000000000],USD[0.2139106376929420] |
| 01335358 | DOGE[0.000000020000000] |
| 01335381 | USD[824.418685382000000] |
| 01335386 | ATLAS[150.000000000000000],BAO[16000.000000000000000],LUA[102.100000000000000],POLIS[5.000000000000000],SHIB[100000.000000000000000],TRX[0.000002000000000],USD[0.002553865500000],USDT[0.000000034602314] |
| 01335416 | BNB[0.000000051792750],BTC[0.000000003995304],DOGE[0.000000061973190],ETH[0.000000094860532],USD[0.000000004296861] |
| 01335425 | BNB[0.000000036350982],ETH[0.000000027857000],HT[0.000000059200000],SOL[0.000000034885581],TRX[0.001554006963196],USDT[0.000005926870890] |
| 01335430 | DOGE[0.000000026000000] |
| 01335433 | TRX[0.000000043000000] |
| 01335440 | USDT[0.008522166584879] |
| 01335455 | BNB[0.000000068780144],BTC[0.000000000207000],SOL[0.000000029225100],USD[0.115575900000000],USDT[0.000005432015173] |
| 01335459 | DOGE[0.000000012000000] |
| 01335460 | DOGE[0.000000021000000] |
| 01335468 | BNB[0.009981000000000],GALA[0.546850149120866],SAND[0.508952091637950],USD[0.000001895607632] |
| 01335472 | AURY[0.000000100000000],AVAX[0.000000100000000],ETH[1.185124785377399],EUR[0.000000009114001],FTT[0.000610908372260],SOL[0.000000005870243],TRX[0.001555000000000],USD[1.819536221652713],USDT[0.000000100032476] |
| 01335482 | FTT[0.000000074529104],USD[0.000000063858664],USDT[0.179611478456248] |
| 01335487 | TRX[0.000000070299300],WRX[0.000000098060000] |
| 01335502 | DOGE[0.000000018000000] |
| 01335509 | APT[0.719303910000000],BTC[0.000000024123300],DOGE[0.000000070000000],TRX[0.000000027205003],USD[0.317156600000000],USDT[1.269688025406584] |
| 01335524 | DOGE[0.000000082000000] |
| 01335527 | DOGE[0.000000059200164] |
| 01335531 | DOGE[0.000000004000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01335571 | APT[1.000000000000000000],BTC[-0.000000010740000],ETH[0.008751196342535],ETHW[0.000871050384083],FTT[150.026477019075185],GENE[0.201875000000000],GMT[0.001000000000000],NFT (292782065103634690)[1],NFT (294234022526171722)[1],NFT (311359669387446209)[1],SOL[0.000000000000000],SWEAT[29.074645000000000],TRX[0.000154000000000],USD[-11.094299351605706],USDT[12.168460587083430]9 |
| 01335575 | TRX[0.000004000000000],USDT[0.853200000000000] |
| 01335581 | BNB[0.000000006957574],BTC[0.000000081700064],DOGE[1.372804770719314],ETH[0.000000002850200],GENE[0.000000080000000],LTC[0.000000025070000],MATIC[0.000000035084619],OKB[0.000000004340000],SOL[0.000000039750533],TRX[0.007770049083768],USD[0.000000808056099],USDT[0.041468170026462],USTC[0.000000004000000]0 |
| 01335596 | DOGE[0.000000001000000000] |
| 01335600 | DOGE[0.000000098000000] |
| 01335606 | ETH[0.000000050566944],LINK[0.000000001360187],USD[0.000000052316960],USDT[0.000000303979962] |
| 01335607 | USD[37.777288265239208] |
| 01335608 | DOGE[16.0658129227462875] |
| 01335610 | USD[0.082439546016356?],VETBULL[0.000000004886390] |
| 01335611 | NFT (313637368311533604)[1],NFT (475987977153983328)[1],NFT (569267722889262138)[1],USD[30.000000000000000] |
| 01335618 | BTC[0.000000010000000],NFT (435413291084104407)[1],NFT (549629281279747369)[1] |
| 01335621 | DOGE[0.000000008100000] |
| 01335622 | TRX[0.000000075575154] |
| 01335625 | BNB[0.000000085311377],ETH[0.000954788286929?],ETHW[0.000000093026563],FTT[27.413093905566075?],GENE[0.000000080873000],LTC[0.000000007460174],MATIC[0.000000064000000],NFT (396110127876083573)[1],NFT (428727725632367138)[1],NFT (443383902144251580)[1],NFT (466404228594978638)[1],NFT (471986977316908000)[1],SOL[0.000000036905312],USD[0.890550735868518?],USDT[1.36706138889491?79] |
| 01335627 | ATLAS[5.983241310000000],ETH[0.000202000000000],ETHW[0.000202000000000],FTT[0.061801000000000],MEDIA[0.005883000000000],MER[1.609125000000000],NEAR[0.100000000000000],POLIS[0.069641700000000],RAY[0.013294000000000],STEP[0.078923960000000],USD[0.136000413305190?0],USDT[0.000000001693304?0] |
| 01335628 | ATLAS[10.000000000000000],BNB[0.002184087855380?0],BRZ[0.000000007680000],ETH[0.000000079780956],ETHW[0.001017903748560?0],LUNA2[0.171119861000000],LUNA2_LOCKED[0.399279675600000?0],LUNC[37261.710000000000000],SOL[0.000548464815052],USD[0.000034276262329] |
| 01335629 | TRX[0.000011000000000] |
| 01335632 | ADABULL[0.000072586000000],ASDBULL[0.064109000000000],BNBBULL[0.000068957000000],DOGEBEAR2021[0.000678800000000],DOGEBULL[2.627726900000000],EOSBULL[55004.666650000000],ETCBEAR[84239.500000000000],ETHBULL[0.000007349500000],MATICBULL[0.091424300000000?0],OKBBULL[0.004401000000000],SXPBULL[76035.254100000000],TRX[0.000140000000000],USD[0.116081079817512],USDT[0.144358041596031],VETBEAR[9093.500000000000],VETBULL[812.773433100000000],XRPBULL[24431.115600000000?0],XTZBULL[3.808978000000000] |
| 01335634 | BAO[1.000000000000000],DENT[2.000000000000000],GBP[0.006445430000000],TRX[1.000000000000000],USD[0.009240626065519?5],USDT[0.000000004584220] |
| 01335636 | USD[4.437279710000000] |
| 01335637 | 1INCH[0.015184886558404],BAO[2.000000000000000],CRO[0.090716107814000?0],DENT[3.000000000000000],GALA[0.102025317035395?5],KIN[2.000000000000000],LRC[0.097497980000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000024157980],USDT[0.099660041663786?3] |
| 01335639 | USD[0.000000086000000] |
| 01335646 | BNB[0.000000089000000] |
| 01335653 | BNB[0.000000166203444],BTC[0.000000005190968],DOGE[0.000000011908000],FTT[0.000002681793946?2],MATIC[0.000000169445466],TRX[0.275017006000000],USD[0.015760725684941],USDT[4.2836343584115278] |
| 01335656 | EUR[5030.000000000000?0],FTT[0.015882705976150],USD[14.242135081875000],USDT[483.350884826875327?1] |
| 01335657 | TRX[0.000000001000000],USD[0.000000141688628],USDT[0.000000093857483] |
| 01335658 | BTC[0.000000068557985],DOGE[0.000000061540118],ETH[0.000000011320754],WRX[0.000000060590166] |
| 01335661 | DOGE[0.000000088000000] |
| 01335665 | DOGE[0.000000020000000] |
| 01335667 | DOGE[0.000000083000000] |
| 01335674 | USD[243.881084930000000] |
| 01335679 | COPE[0.105200000000000],IMX[0.084480000000000],SOL[0.000000100000000],USD[0.084167349682989?8],USDT[0.000000058387216] |
| 01335681 | FTT[0.071500000000000],LUNA2[9.326861466000000],LUNA2_LOCKED[21.762076750000000?0],SAND[0.520310000000000],SNX[0.096848000000000],SOL[0.008631500000000],TRX[0.000001000000000],USD[0.000000037050000],USDT[0.000000061250000],USTC[1320.262320000000000],WAVES[0.314465000000000?0],XRP[0.359317000000000]0 |
| 01335682 | BNB[0.000000394100000],ETH[0.000000021299608],STEP[0.025540000000000],TRX[0.000001000000000],USD[0.000000037396794],USDT[0.000000033305515] |
| 01335683 | TRX[0.000001000000000],USD[-0.104675342720353?5],USDT[4.000000000000000] |
| 01335684 | ATLAS[269.950600000000000],FTT[0.520282740000000],TLM[0.000000000875875],USD[2.296335268814166],USDT[0.000000062136528] |
| 01335685 | DOGE[0.000000098000000],TRX[0.000000086367004] |
| 01335687 | LTC[0.008838930000000],USD[0.000000095000000] |
| 01335688 | BTC[0.000000011153952],TRX[0.000000036003080] |
| 01335691 | NFT (317730346742947283)[1],NFT (446971307622132784)[1],NFT (556671351366996331)[1],USD[0.573152885000000] |
| 01335692 | ETH[3.977990640000000] |
| 01335696 | ETH[0.000000020000000],SHIB[5062905.982690302417887?5],SOS[0.000000065750000],TRX[0.000020000000000],USD[0.000000046428218] |
| 01335698 | USDT[0.002625584463296] |
| 01335701 | USDT[0.003108323281758] |
| 01335702 | BTC[0.000000057000000] |
| 01335703 | TRX[0.000004000000000],USDT[0.001365093277984] |
| 01335708 | BTC[0.000000019074000],DOGE[0.000000075651965],USDT[0.000000201124569] |
| 01335710 | ADABULL[0.000105500000000],BNB[0.000550350000000],BTC[0.000000007000000],DOGEBULL[363.562960262400000],EDEN[0.181570000000000],MATICBULL[864.812286000000000],TRX[0.900030000000000],USD[-0.092376651614315] |
| 01335712 | TRX[0.000001000000000],USD[0.000000015718102],USDT[0.000000082701082] |
| 01335717 | BTC[0.039406402145897],EUR[0.003834136107440],USD[306.803066172370190?6],USDT[0.000000074068543] |
| 01335718 | BCH[0.017079700000000],BRZ[0.000000005000000],BTC[0.000000075575200],COMP[0.000086914000000],ETH[0.000000060000000],FTT[1.143543347654280],LUNA2[0.538319785000000],LUNA2_LOCKED[1.256079498000000],UNI[0.034214000000000],USD[0.000000271494700],USDT[0.358798448000000],XRP[0.79703700000000?0]0 |
| 01335719 | SOL[0.000000069936400] |
| 01335720 | DOGE[0.000000081000000] |
| 01335724 | AXS[0.000000036000000],TRX[0.000006000000000],USDT[0.000208924432319] |
| 01335733 | USD[0.000000012993018] |
| 01335750 | BNB[0.000000052196060],BTC[0.000000006000000],ETH[0.000000083359083],EUR[0.000000096850350],GST[0.019394380000000],SOL[0.000000009247213],USD[0.123514808267924?8],USDT[0.000000089550211] |
| 01335758 | ETH[0.000998050000000],ETHW[0.000998050000000],TRX[0.000004000000000],USDT[0.647700000000000] |
| 01335765 | DOGE[0.000000010000000],TRX[0.000000010000000] |
| 01335768 | BNB[0.000000033545135],DOGE[0.000000047859244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

01335771 FTT[0.009296543240447S],LINK[0.048845500000000],USD[0.891764552750000]

01335777 BTC[0.000000000018600]

01335780 AKRO[3.000000000000000],BAO[23.000000000000000],BTC[0.000000740000000],DENT[2.000000000000000],DOT[1.606617550000000],ETH[0.000010600000000],ETHW[0.027029400000000],EUR[0.714833719301254],KIN[20.000000000000000],LUNA[0.000150258061000],LUNA2_LOCKED[0.003283368809000],LUNC[30.00246585000000S],PAXG[0.010927271000000],RSR[1.000000000000000],SOL[0.531342647000000],SPELL[536.998847420000000],TRX[3.000002000000000],UBXT[2.000000000000000],USD[0.279528907750000],USDT[0.000000078834860],USTC[0.000415200000000]

01335787 DOGE[0.000000007389621Q],MTL[0.000000002650440Q],TRX[0.000060030000000]

01335788 DOGE[0.000000093235588],TRX[0.000000096000000]

01335790 DOGE[0.000000074000000],TRX[0.000000018000000]

01335791 BTC[0.003234063674900]

01335793 ALGO[582.226047000000000],AVAX[0.000013800000000],BNB[0.271277492521130Q],BTC[0.008406443269120Q],DOT[0.000144940000000],ETH[0.130261042957000Q],FTT[4.31358944675423B4],LINK[2.932280110000000],LUNA2[0.824954814300000Q],LUNA2_LOCKED[1.856695690000000Q],LUNC[2.565874610000000Q],MSOL[0.0059612000000Q0],NFT (389549790578441641)[1.SOL[0.000068780000000],TRX[0.0000000137866Q0],USD[0.000000101361402],USDC[76.419789860000000],XRP[51.990120000000000]

01335798 DENT[2.000000000000000],DOGE[0.000943410000000],ETH[0.000000380000000],EUR[0.000000085953790],KIN[4.000000000000000],SOL[0.000936493182000Q],STEP[0.000052290000000],TRX[165.053210845072019A],UBXT[1.000000000000000],USD[0.001656331146133]

01335799 BTC[0.000000030000000],EUR[0.000036264825824Z],USD[0.003723607597191]

01335801 BTC[0.074372537250000],EUR[0.0607878555952832],USD[0.1441728072041745]

01335802 LTC[0.000000057200000]

01335803 DOGE[0.000000012000000]

01335804 BTC[0.262215270000000],EUR[1.817600060000000Q],FTM[111.969200000000000],FTT[0.0001087209225800],LINK[3.003090000000000],SOL[38.835335840000000Q],USD[-3108.786481611988997Q],USDT[0.000000131579957]

01335805 AUDIO[1.000000000000000],BAO[6.000000000000000],DOGE[0.321672610000000],ETH[0.003607420000000],ETHW[0.036074200000000],RSR[1.000000000000000],SOL[0.000229530000000],TRX[2.145963680000000Q],UBXT[2.000000000000000],USD[0.042207398587688Q]

01335808 ETH[0.000131206702365],ETHW[0.000131206702365],EUR[5407.967342271088638],SOL[0.000000114403503],USD[80.079901845460203Q],USTC[0.000000009687900Q]

01335811 ETH[0.000007311645Q],DOGE[0.000000046650100],WRX[0.000000063956554]

01335813 TRX[0.000000074597490]

01335817 TRX[0.000000020000000],USD[0.000000289197633],USDT[1.2067379701529437]

01335819 DOGE[0.000000027000000]

01335821 DOGE[0.000000050000000]

01335822 BTC[0.000898290000000],LUNA2[0.1139777269000000Q],LUNA2_LOCKED[0.2659480294000000Q],LUNC[24818.890000000000000],USD[0.456004802955213Q],USDT[0.0000001341980800]

01335824 BTC[0.000000002000000]

01335825 BTC[0.000000051573639],DOGE[0.000000036000000],WRX[0.000000064277020]

01335829 NFT (3454344720331302131)[1,NFT (43723634751687893G)[1,SOL[0.000000004905300],TRX[0.0000000035557121],USDT[0.000000007667476],XLMBULL[0.000000010886624]

01335843 BTC[0.000000000020500],TRX[0.000001000000000]

01335846 ADABULL[0.007017438053209B],AUDIO[0.998110000000000Q],BRZ[0.000000043693251],BTC[0.000000043159529],ETH[0.000039966489890],ETHW[0.000039968467370],POLIS[34.786455594642528T],SOL[0.001716080251984],USD[-0.0072887489181748],USDT[0.000000046477652Q]

01335847 BTC[0.000501670000000]

01335849 1INCH[22.188059054039B100],ALICE[1.099791000000000],APE[4.651715948011020Q],APT[157.246600675411750Q],ATOM[8.430152547783070Q],BAL[5.009076657000000Q],BNB[0.000258014416930Q],CHZ[499.905000000000000Q],DYDX[35.594281000000000Q],ETH[0.216908055504170Q],ETHW[0.2157580352938100],FTT[5.094167000000000Q],GMT[45.673266812852010Q],LINK[3.610473621444560Q],LUNA2[0.306350626200000Q],LUNA2_LOCKED[0.714818127800000Q],LUNC[14406.700887838406890Q],MANA[36.990061200000000Q],MATIC[83.041599380286330Q],NEAR[15.397355200000000Q],NFT (43159985364883687)[1,NFT (566293377683739246)[1,SAND[29.994300000000000],SOL[3.580339027231380Q],TONCOIN[2.499539250000000Q],TRX[0204.180747808962540Q],USD[0.778698299825880Q],USDT[1378.266559262266785Q],USTC[34.000000000000000Q],WAVES[20.996109750000000]

01335850 NFT (3011447336525573444)[1,NFT (324008709356264340)[1,NFT (342725067216295240)[1,NFT (381531568989949149)[1,NFT (385290474913969280)[1,NFT (424598216282081417)[1,NFT (426986531375337449)[1,NFT (4542531089812319581)[1,NFT (520401740606032559)[1,NFT (58851570884267747)[1,USD[0.000000265117000]

01335855 ETH[0.001425170000000Q],ETHW[0.001425167314642T]

01335863 ETH[0.000000007099525],TRX[0.000020000000000],USD[-0.0098095422127224],USDT[0.0518203000000000]

01335874 BNB[-0.000000027787804],BTC[0.000000825082000],SOL[0.0000000446224867],TRX[8.1405156444921558],USD[-0.000040864792041Z],USDT[0.000000066039134]

01335876 ETH[0.000000037136485],LTC[0.0000000084240000]

01335877 FLOKI[0.000001206944420],ETH[0.000000005878000],HT[0.000000889249640],LUNA2[0.000000258734582],LUNA2_LOCKED[0.000000060371140250],LUNC[0.005634000000000],SOL[0.000000010333210],TRX[0.3528390006603456],USD[0.000010803084560],USDT[0.000000084416397],WRX[0.000000034155737]

01335878 USD[2.1259566000000000]

01335882 DOGE[0.000000039000000]

01335883 DOGE[0.000000044000000],WRX[2.670000000000000]

01335886 BTC[0.000000025000000],TRX[0.000001000000000]

01335892 EUR[0.000000278274996],UNI[0.048835330000000]

01335893 ETH[0.000000100000000],TRX[0.000000300000000],USDT[1.9657000000000000]

01335894 BTC[0.000000000082000]

01335897 AKRO[5.000000000000000],BAO[100.000000000000000],DENT[7.000000000000000],ETH[0.004162400000000],ETHW[0.006334100000000],KIN[106.000000000000000],LTC[0.000086450000000Q],LUNA2[0.007160971934000Q],LUNA2_LOCKED[0.0167089345100000Q],LUNC[32.919730460000000Q],NFT (3135609469132232006)[1,NFT (450808172837989111)[1,NFT (5502368598538088811)[1,RSR[1.000000000000000],TRX[1.000000000000000],UBXTI[4.000000000000000],USD[0.000000053685940],USDTI[40.398263940693566T],USTC[0.992269950000000Q]

01335898 FIDA[0.000000049867700],TRX[0.000004000000000]

01335900 USD[-5.515705561100000],USDT[9.1131080500000000]

01335904 BTC[0.000000000009507],FTT[0.099940000000000Q],SHIB[199980.000000000000000Q],SOL[0.219956000000000Q],TRX[0.0000700000000Q],USD[0.1107089040531091],USDT[0.0000001784831701]

01335911 ETH[0.000000564193801,NFT (44823101702029347)[1,NFT (451845412695428664)[1,NFT (451941366035341441)[1,NFT (564914790890683983)[1]

01335916 USDT[0.00027106422854401]

01335917 BNB[0.0025536700000000],USDT[30.4454097000000000]

01335919 MATIC[0.3212652500000000],TRX[0.000087000000000Q],USD[1.0140872250490384],USDT[0.0000000596000754]

01335923 BTC[0.000000002000000]

01335924 BTC[0.000000021000000],DOGE[0.000000096000000],LRC[0.000000056807301],USD[0.003438220838322],USDT[0.0001958751904638]

01335929 BTC[0.004879960000000Q],EUR[1.751705783194992Q],LUNA2[300.8108883000000000Q],LUNA2_LOCKED[701.8920727000000000Q],USD[0.000000072233686],USDT[0.0000000029709256]

01335931 LTC[0.000000072798900]

01335932 BTC[0.000000041200],TRX[0.000000024025600]

01335936 BTC[0.000000025000000],DOGE[0.000000072000000],ETH[0.000000031000000],LTC[0.000000081429522]

01335939 AVAX[91.586425790000000Q],DAI[0.000000100000000],LTC[0.000000098260000],SHIB[5052206.130010100000000Q],SOL[70.354435510000000Q],USD[0.000000244124074],USDT[0.000000007278537]

01335949 BTC[0.000000090020500],TRX[0.000020000000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01335951 | AVAX[0.00000000016402805],BTC[0.00000000080000000],ETH[0.00000007500000],EUR[0.000000085000000],USD[0.000000210145164],USD[0.000407114721292],USDT[0.000000154218373] |
| 01335953 | AAVE[34.11803511261082000],CRV[0.0000000100000000],ETH[0.10022937664121000],EUR[0.09500000000000000],FTT[1168.33364051559676620],LINK[0.00000005101780000],MKR[1.47557301587288000],NFT (33336620901661054)[1],NFT (45176452753709276900)[1],NFT (46076231285551514900)[1],NFT (54084067132686793700)[1],SOL[0.00539709000000000],SRM[110.63501909000000000],SRM_LOCKED[72.98498091000000000],USD[15098.68787681618806687],YFI[0.50000500000000000] |
| 01335955 | DOGE[0.0000000028000000],NFT (41368974218425829000)[1],NFT (55703965608627983100)[1] |
| 01335957 | BTC[0.00000000200020600],TRX[0.0000020000000000] |
| 01335960 | BTC[0.00000000050132984],DOGE[0.000000012106332],ETH[0.00000004035642],MATIC[0.0000000058000000] |
| 01335961 | USD[41.41485665985663580],USDT[12.29919213615608852] |
| 01335963 | DOGE[0.0000000044000000] |
| 01335971 | BTC[0.00000000350000000],TRX[0.0000030000000000],USD[0.000002464061962190],USDT[0.00000000052735657] |
| 01335975 | BNB[0.0000812874000000],DOGE[0.0000000009000000],TRX[0.0000000062496900] |
| 01335976 | USD[25.00000000000000000] |
| 01335979 | DOGE[0.00000000760000000],ETH[0.00000000021800800],FTT[0.155737163297217600],SNX[0.00000000126397060],USD[0.0000126011940729] |
| 01335983 | ATLAS[483.18131214840000000],FTT[2.92864963000000000],POLIS[9.23131814796000000],USD[1.25527000000000000],USDT[0.0000002018928313] |
| 01335984 | BAO[1.00000000000000000],DENT[1.00000000000000000],ENJ[10.74523652000000000],GBP[1.00000026187813172],LTC[0.98741868000000000] |
| 01335986 | XRP[1.2364780000000000] |
| 01335991 | BAT[0.00000000461485120],BTC[0.00000000274761680],ETH[0.00000007049576500],USD[0.0408314900000000],USDT[0.000000356831718400],WRX[0.944448818398361] |
| 01335992 | USD[25.00000000000000000] |
| 01335993 | BTC[0.00000000041000000],TRX[0.0000020000000000] |
| 01335996 | BTC[0.0000000000618000] |
| 01336000 | TULIP[0.0873130000000000],USD[0.00000012175189700],USDT[0.0000000010757760] |
| 01336001 | ETH[0.0003236300000000],ETHW[0.0003236300000000],SOL[0.00333170000000000],USD[0.170467707486163700000000000],USDT[0.9426851914621966] |
| 01336003 | BNB[0.0000000839657200],BRL[12.74000000000000000],BRZ[7.89114749741137700],BTC[20.0000000001654900000],DOGE[0.02156176070008032],ETH[0.00000000433043409750],FTT[0.83375226777353710],TRX[0.00000000012526700],USD[-0.8542800771505751],USDT[0.0000006673879] |
| 01336007 | ADABEAR[973400.00000000000000000],ALGOBULL[9986.00000000000000000],BNBBEAR[987400.00000000000000000],BSVBULL[879.91000000000000000],EOSBULL[9.91600000000000000],ETHBEAR[9020.00000000000000000],LINKBULL[0.009321000000000000],LTCBULL[0.99300000000000000],THETABEAR[997200.00000000000000000],TRXBEAR[8993.00000000000000000],USD[-0.75764122190374500],USDT[1.05765912000000000],VETBEAR[994.400000000000000000] |
| 01336012 | DOGE[0.0000000076000000] |
| 01336013 | KIN[15835612774260000000000],SHIB[1532175.689479060000000000],SOL[0.33148526000000000],TRX[149.147602800000000000],USD[0.000000296865264] |
| 01336016 | BNB[0.00000006386550720],TRX[0.00310800578999720],WRX[0.00000000371987780] |
| 01336017 | DOGE[8.4009022956000000] |
| 01336019 | BTC[0.000030000309327420] |
| 01336022 | DOGE[0.0000000062000000] |
| 01336024 | DOGE[0.0000000016000000] |
| 01336026 | USD[0.00027294881320310],USDT[0.024651749112716900] |
| 01336027 | ETH[0.00000000333751693],TRX[0.0000050000000000],USD[0.0000018195849],USDT[0.00000005406706340],XRP[0.9695980000000000] |
| 01336031 | USD[0.147643584557688000],USDT[0.000000001696770] |
| 01336035 | NFT (29330720459409617900)[1],NFT (41376292974607965200)[1],TRX[0.33100400000000000],USD[0.071738625291493000],USDT[2.136487506224283000] |
| 01336038 | BTC[0.00000008000000000],SOL[0.01000000000000000000] |
| 01336042 | BTC[0.00000000734586000],TRX[0.0000010000000000] |
| 01336044 | DOGE[0.0000000029000000] |
| 01336046 | BTC[0.0000000000041000000] |
| 01336047 | ALPHA[0.00000000869846600],ASD[0.0000000048258565],CEL[0.05597582628094130],GST[0.09080400000000000],LUNA2[0.00563444950200000],LUNA2_LOCKED[0.01314704884000000],LUNC[0.00000000016544870],USD[80.44004211244985280],USDT[0.0000001134961516],USTC[0.0000000404205000] |
| 01336048 | USD[25.00000000000000000] |
| 01336050 | BTC[0.00000002410270000],TRX[0.000007000000000000] |
| 01336055 | ETHBULL[2.00000000005000000000],FTT[0.00000000046548370],LTC[0.00492800000000000],TRX[0.0000000671406100],USD[1.22166189251509220],USDT[0.0000000071750000] |
| 01336056 | BAO[0.0000000010000000],BTT[0.00000000164211940],CLV[0.00000000189324120],SHIB[0.00000005908011900],TRX[0.00000005752807],USD[1.79691989241492200],USDT[0.0000000000308724140] |
| 01336057 | ASD[0.0000000204740970],BAT[27.89339560000000000],BNB[0.00000000030569691],ETH[0.00099911389728050],FTT[0.0031297828264985],MANA[7.99981000000000000],NFT (36870455708104511900)[1],NFT (389590249125753544100)[1],OKB[0.0000000044383200],SHIB[49221.88300510000000000],SNY[8.99848000000000000],SPELL[999.67700000000000000],SRM[0.0000000120783000],TRX[0.0000000685353240],UNI[0.0000000003567200],USD[24.84975736061341346],USDT[0.0633134114007422] |
| 01336059 | ADABULL[29.15568808000000000],ATLAS[0.00000000770000000],BUL L[0.00000000020000000],DOGE[0.00000001000000000],SHIB[34561343.94281824000000000],SOL[0.00000004000000000],SUSHIBULL[10298661.17404737000000000],TRX[0.00000003000000000],USD[-0.01445549173248620],USDT[0.00000000790720870],XTZBULL[16499.12025426000000000] |
| 01336063 | USD[0.000000231626534],USDT[0.00000006366598] |
| 01336064 | BTC[0.00000004878700],TRX[0.0000030000000000] |
| 01336068 | USD[0.0000000050000000] |
| 01336072 | ALGO[0.00000500000000000],BNB[0.00000003509664],USDT[0.0000000095995650] |
| 01336081 | DOGE[0.0000000064000000] |
| 01336085 | BTC[0.00074916000000000],TRX[0.0000030000000000],USDT[3.37520000000000000] |
| 01336088 | BTC[0.00000000061800],TRX[0.0000000666824230] |
| 01336089 | FTT[0.0000000065906400],USD[-0.66065027214839553],USDT[0.7279095100000000] |
| 01336093 | ALGO[0.00000000500000000],APT[0.000000020000000],ATOM[0.00000003469856],AVAX[0.0000000480000000],BNB[0.0034773780815528],BTC[0.00000000850410200],ETH[0.00000009576402],GENE[0.0000000085345488],HT[0.0000009321600],MATIC[0.0000000215231200],NFT (48624560368393632300)[1],NFT (49027345347476293200)[1],NFT (558060719473123801) [1],SOL[0.0000008965221300],TRX[0.000011004139289500],USDT[0.00000003022062563] |
| 01336095 | ROOK[0.95932800000000000],TRX[0.0000000400000000],USDT[0.25339600000000000] |
| 01336096 | IND[6.95592000000000000],USD[0.000000096550000],USDT[0.0000001062671900] |
| 01336097 | TRX[0.00001100000000000],USDT[0.2717430000000000] |
| 01336103 | USD[10.20216790000000000] |
| 01336104 | AAVE[0.00000009503200],ATOM[0.000007029640798900],ETH[0.000000008451787200],ETHW[0.00000008451787200],FTT[1.71104386973444300],GMT[1.00000009426737300],LINK[0.00000001657000000],LOOKS[0.0000000013517965500],RAY[0.00044104917788480],REN[0.17571621225588240],RSR[0.000064444913933840],SOL[0.42676263683343300],USDT[0.00000008295300000] |
| 01336106 | 1INCH[0.00000000671473530],BTC[0.0000000097595880],DOGE[0.00000003179011300],ETH[0.00000004507093700],FTT[0.00000001842540000000],LUNA2[0.00000021766071400],LUNA2_LOCKED[0.00000050787499900],LUNC[0.00003090000097090020],NFT (432711309278331414)[1],TRX[0.0016060000000000],USD[0.000000343581120],USDT[0.0000000975000000],USTC[0.0000093283161625],XRP[0.6361946733584301] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01336110 | TRX[0.000000010000000],USD[-0.963971760201939],USDT[1.1203316623628534] |
| 01336112 | LINA[2298.551000000000000],USD[0.279300000000000] |
| 01336119 | EUR[5.000000000000000] |
| 01336122 | BTC[0.000000000102500] |
| 01336129 | DOGE[1.026860320000000],KIN[311.876247500000000],TRX[0.003108008365195 0],USD[0.000000094445117],USDT[0.000000006509074] |
| 01336130 | GRTBULL[0.044304750000000],LINKBULL[0.005850400000000],TRX[0.00001200 0000000],TRXBULL[0.092685000000000],USD[0.000000064525477],USDT[0.0000 00039540858] |
| 01336132 | TRX[0.000022000000000],USD[0.002242503138518 0],USDT[0.000000026616807] |
| 01336133 | BTC[0.000000000000000],EOSBULL[275400.000000000000000],GRTBULL[552.611 050000000000],LINKBULL[897.208404000000000],SXPBULL[538445.4520000000000 00],THETABULL[184.666000000000000],TRX[0.000001000000000],TRXBULL[357.776 550000000000],USD[0.441073547490077 4],USDT[0.259477594480994 4],VETBUL L[1352.086640000000000],XTZBULL[2657.00000000000000 0],ZECBULL[1396.78643700 0000000] |
| 01336138 | BNB[0.000000016718600],BTC[0.000000047542390],ETH[0.000000128813600],SOL[ 0.000000043505900],TRX[0.000000010583821],USD[0.000000082804605],USDT[3.746 989607044344] |
| 01336139 | BNB[0.000000039658139],HT[0.000000054422600],TRX[0.000000700000000],USD[0 .000000670700740] |
| 01336142 | BTC[0.000000000002000] |
| 01336144 | DOGE[0.000000076000000] |
| 01336145 | ETH[0.000000095407220],LRC[0.000000009220833 9],USD[0.000462000201472 8],USDT[0.000000076056334] |
| 01336146 | ATOM[0.000000002025000 0],AVAX[0.000000077000000],BNB[0.0000005029100000 0],BTC[0.000000050205000],GENE[0.000000530600000],LUNA2[0.242419643900000 0],LUNA2_LOCKED[0.56564583570000 00],LUNC[52787.38784178400000 0],SOL[0.00 0000004607010],TRX[0.000079100488278 06],USD[0.049801930757324 4],USDT[0.00 0000036740822] |
| 01336148 | SOL[0.000000006556200],TRX[0.086646000000000] |
| 01336149 | APT[0.830000000000000],BTC[0.000000004534620 0],ETH[0.000017170000000],LTC[ 0.001968720000000],NFT (30105137413872913 0)[1],NFT (48998930579186139 4)[1 ],SOL[1.429151010000000],TRX[0.167986000000000],USD[1.290861228127740 0],USD T[0.013176802572702 0] |
| 01336150 | DOGE[0.000000074000000] |
| 01336152 | BNB[0.020414430000000],BTC[0.000000007211790 0],DENT[2999.810000000000000] ,TRX[0.001606000000000],USD[0.062674090916426],USDT[0.000000782290673 2],XR P[0.000000032104268] |
| 01336156 | BTC[0.000000026334167],ETH[0.000000057036544] |
| 01336163 | USD[25.000000000000000] |
| 01336164 | DOGE[0.000000070000000] |
| 01336166 | DOGE[0.000000069667752],FTT[0.000000001586200],SOL[0.000000005500000],SRM[ 0.005175645500000],SRM_LOCKED[0.022188880000000 0],TRX[0.000000009585122 2], USD[0.000005825879074] |
| 01336169 | 1INCH[0.014470249114037 8],APE[0.000000006617880 0],BRL[542.000000000000000 0],BRZ[-0.699999992650080 0],BTC[0.368892656537161 2],DOT[14.136946935445040 0],ETH[0.616445900446503 6],ETHW[0.000000000803110 0],FTT[5.205357125669784 7],LINK[0.012649791068780 0],LTC[0.000000009495870 0],MATIC[0.000000003322651 8],RAY[0.000000009249841 6],SOL[0.000000011078880],SRM[0.013290980000000 00] ,SRM_LOC KED[0.010430030000000 00],SUSHI[0.000000062477300],TRX[0.000000350 024960],USD[375.766534340375372 5],USDT[0.000000158520968] |
| 01336173 | DOGE[0.000000018000000] |
| 01336174 | USDT[1.004624177900000] |
| 01336175 | BNB[0.000000003095280],BTC[0.000000080713520],LTC[0.000000004000000],SOL[0 .000000073601820],TRX[0.000000099221586] |
| 01336176 | TRX[0.000000064000000] |
| 01336178 | TRX[0.000011000000000],USDT[0.000000000203121] |
| 01336185 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[1300.000000000000 000],EUR[0.004566257101587 8],TRX[1.000000000000000],USD[30.062256150000000 0],USDT[0.000000064206687] |
| 01336187 | DOGE[0.000000058000000] |
| 01336188 | BTC[0.000000095561080],DOGE[0.000000001658852],LTC[0.000000011889996],TRX[ 0.000000058253138],USDT[0.000000008136279] |
| 01336190 | BNB[0.000000009000000],EUR[0.000000002620967 6],FTT[0.091687500000000],TRX[ 0.000090000000000],USDT[0.000000005260000] |
| 01336191 | BNB[0.000000081744246],ETH[0.000000074932458],FTT[0.000000010494206],GENE[ 0.000000036700000],SOL[0.000000043205108],USDT[0.000000028280568] |
| 01336193 | ATLAS[0.000000022067312],AXS[0.000000020875320],BTC[0.000000008000000],ET H[0.000000074248645],FTT[0.015810894466346],LOOKS[0.000000009068112],MATIC[0 .000000005000000],NFT (33932567922404580 3)[1],SOL[0.000000075000000],SRM[0. 000000050067020],THETABULL[0.000000002732445],TRX[0.000008003372466 1],USDT[ 0.000000020446737],USTC[0.000000012567606] |
| 01336194 | FTT[4.600000000000000],POLIS[52.000000000000000],USD[0.445930598175000 0] |
| 01336195 | TRX[0.000004000000000],USD[0.000000106673101],USDT[0.000000098016320],VGX[0 .991000000000000] |
| 01336197 | FTT[0.089308000000000],SUSH[0.026262350000000],USD[-0.002578970175822 8],US DT[0.000000092517396] |
| 01336199 | BTC[0.000000021100000],COPE[0.003640000000000],FTT[0.093918150000000],MNG O[0.027500000000000],USD[0.194720288545750 0] |
| 01336205 | BTC[0.000000049984278],DOGE[0.000000004000000] |
| 01336209 | DOGE[0.000000050000000] |
| 01336211 | ETH[0.021000000000000],ETHW[0.002111770000000],EUR[2458.808667760000582 6], FTT[7.997150099214710 0],MANA[0.071291630000000],SAND[0.971965950000000],US D[-0.457700007937143 5],USDC[90.718996200000000],USDT[0.000000038925857] |
| 01336215 | BAO[2.000000000000000],GBP[0.000000054533500],RSR[1.000000000000000],UBXT[ 1.000000000000000],USD[0.004002217126244 0] |
| 01336216 | BTC[0.000000048000000],DOGE[0.000000063000000] |
| 01336218 | SUN[58.000000000000000] |
| 01336219 | BNB[0.000000021872024],BTC[0.000000039934036],DOGE[0.000000002407904],WR X[0.000000004837542 3] |
| 01336223 | BNB[0.000000032000000],BTC[0.000000088282548],DOGE[0.000000037620055],ETH[ 0.000000075418669] |
| 01336225 | AVAX[0.000000114067180],BNB[0.000000000803692],DOGE[0.000000001804030],HT[ 0.000000006198230],MATIC[0.000000050617205],SHIB[0.000000007559479],SOL[-0.0 00000002385798 9],TRX[83.213796526279358],USD[-0.000335729551200],USDT[0.000 002076186998 9],XRP[0.000000021600000] |
| 01336226 | DOGE[0.000000066000000] |
| 01336227 | ETH[0.002963620000000],ETHW[0.002963620000000],USD[-1.454934112405968 0] |
| 01336230 | DOGE[0.000000019000000] |
| 01336233 | SLND[3.179492181399846 4],SOL[0.000000088035400] |
| 01336234 | BTC[0.005498955000000],ETH[0.049990500000000],ETHW[0.049990500000000],EU R[0.200000000000000] |
| 01336235 | DOGE[0.000000035180375] |
| 01336237 | FTT[25.006431650000000],LUNA2_LOCKED[25.967143520000000],SOL[368.253409880 000000],TRX[0.001037000000000],USD[6513.342275426763807 2],USDT[18.922184856 528419] |
| 01336241 | BNB[0.000010966126],DOGE[0.000000068000000] |
| 01336242 | BNB[0.000000100010496],BTC[0.000000063000000],DOGE[0.000000049243540],ETH[ 0.000000010220032],GARI[85.308458397606047 6],USD[0.000000203358512] |
| 01336244 | DOGE[0.000000074000000],NFT (347313815757614081)[1],NFT (348051896844323529) [1],NFT (375150834429355282)[1] |
| 01336245 | TRX[0.000003000000000],USD[0.094756390000000] |
| 01336250 | ETH[0.000973400000000],ETHW[0.000973400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01336251 | BTC[0.000000000082000],TRX[0.0000070000000000] |
| 01336253 | ATLAS[719.856000000000000],BUSD[18.139100390000000000],ETHW[0.000169110000000],POLIS[10.000000000000000],USD[0.000000030000000] |
| 01336255 | TRX[0.000012000000000],USD[-0.007140325563040O],USDT[0.0182839770249000] |
| 01336258 | DOGE[0.000000001000000] |
| 01336259 | USD[25.000000000000000] |
| 01336260 | BAO[1.000000000000000],BB[3.040388200000000],KIN[1.000000000000000],USD[0.010000291489260O] |
| 01336261 | EOSBULL[57.204000000000000],ETH[0.000000048280169],MATIC[0.000000084289022],NFT[386221241377111295][1],TRX[0.084706000000000000],USD[0.354354249993983400],USDT[0.000000088439500] |
| 01336265 | BTC[0.000000070061500],TRX[0.000007006416907O] |
| 01336269 | DOGE[16.865850589200000O] |
| 01336272 | DOGE[0.000000000900000] |
| 01336273 | BTC[0.000000008490500],TRX[0.000007000000000] |
| 01336276 | HT[0.010462080000000],NFT[329597494551181242][1],NFT[408564128989047733][1],USD[0.000048425000000O] |
| 01336278 | DOGE[0.000000020000000] |
| 01336279 | AVAX[0.000000002000000O],BCH[0.000000064099448],BNB[0.000000039373676],BTC[0.000000051619000],DOGE[0.000000070786000],ETH[0.000000099977700],LTC[0.000000014603788],MATIC[0.000000005232632],SOL[0.036970805077072],TRX[0.000000055132195],USD[0.000005371667165],USDT[0.000000088994453] |
| 01336281 | DOGE[0.000000064171015],ETH[0.000000076899808],TRX[0.0000080000000000],USDT[0.000000004200000] |
| 01336285 | DOGE[0.000000005400000O] |
| 01336289 | BTC[0.000080915000000O],SOL[226.151808000000000O] |
| 01336290 | BRL[2028.000000000000000],BRZ[11.947000000000000],KIN[1.000000000000000],TRX[0.734289000000000O],USD[0.329162784150000O],USDT[0.0486936200000000] |
| 01336296 | BTC[0.000000034000000] |
| 01336297 | TRX[0.000050000000000],USDT[0.0000235812102291] |
| 01336298 | BTC[0.000000950041000],SOL[0.0000000020187000] |
| 01336299 | DOGE[0.000000073000000] |
| 01336300 | DOGE[0.000000071000000] |
| 01336302 | BTC[0.000000074000000],DOGE[0.000000012326586],WRX[0.000000085184320O] |
| 01336306 | ETH[0.000000034575413],USD[0.0000080134435570] |
| 01336307 | BTC[0.000000080061500],TRX[0.0000070000000000] |
| 01336308 | DOGE[0.000000061000000] |
| 01336311 | BTC[0.000000060661500],TRX[0.0000070000000000] |
| 01336312 | DOGE[0.000000060300000],TRX[0.000000042126544] |
| 01336313 | FTT[8.382807200000000O],SOL[10.486573680000000O],USDT[120.4461594391449864] |
| 01336316 | BTC[0.000000080410000],TRX[0.000000800000000] |
| 01336318 | BTC[0.005100016052367],DOT[20.800000000000000],LUNA2[0.000353245723500O],LUNA2_LOCKED[0.000824240021400O],LUNC[76.920000000000000],RUNE[0.026329461165451O],USD[0.087524456081832O],USDT[0.000000012978150O] |
| 01336320 | DOGE[0.000000080000000] |
| 01336323 | MOB[0.000000015732355],USD[0.000000441748460],USDT[0.0001153737385622] |
| 01336324 | BTC[0.000000010933882],DOGE[0.000000032165715] |
| 01336325 | TRX[0.088945140000000O],USD[-0.0034348988445240],USDT[0.000000046552122] |
| 01336326 | DOGE[0.000000000400000] |
| 01336327 | DOGE[0.000000058000000] |
| 01336328 | APE[0.096428000000000O],AVAX[0.0023324439609085],ETH[0.000100150000000O],ETHW[0.203044900000000O],SOL[0.000000058370388],TRX[0.000088000000000O],USD[0.0487169379726700],USDT[0.0000000002500000] |
| 01336329 | DOGE[0.000000001472000],LTC[0.000000070000000] |
| 01336334 | USDT[0.000000003571576O] |
| 01336335 | DOGE[0.000000044000000] |
| 01336336 | DOGE[0.000000001000000],SOL[0.030000000000000],TRX[0.80564100000000000],USDT[0.0311087576500000] |
| 01336337 | DOGE[0.000000084000000] |
| 01336339 | DOGE[0.000000004200000] |
| 01336341 | SOL[0.000000034250000],USD[0.000004013518971O],USDT[-0.000000040066324] |
| 01336342 | BTC[0.000246000041000],TRX[0.0000070000000000] |
| 01336344 | BTC[0.000000010974000],TRX[0.000010000000000] |
| 01336346 | DOGE[0.000000076000000] |
| 01336348 | TRX[0.0000100000000000] |
| 01336349 | DOGE[0.000000037000000] |
| 01336350 | BALBEAR[800000.000000000000000],BTC[0.000000083525100],GRTBEAR[843.000000000000000],KSOS[4427601.720000000000000],RSR[0.894055889928850O],TRX[0.073614060364412Z],USD[3.8087073859887129] |
| 01336351 | DOGE[0.000000009000000] |
| 01336352 | DOGE[0.000000081000000] |
| 01336353 | BTC[0.000000010000000],EUR[0.000000140095156],FTM[1.000000000000000],SPELL[0.554425530000000O],USD[0.0029466659850000] |
| 01336354 | TRX[0.000060000000000O],USDT[0.0003482038447575] |
| 01336356 | DOGE[0.000000019000000] |
| 01336357 | BTC[0.000000095020500O],TRX[0.000009000000000] |
| 01336358 | BTC[0.000000060661500],TRX[0.0000070000000000] |
| 01336359 | RUNE[5.497800000000000],SUSHI[0.499200000000000O],TRX[0.000011000000000],USD[28.536459057500000O],USDT[0.0000000027094304] |
| 01336360 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01336361 | DOGE[0.0000000022000000] |
| 01336363 | BTC[0.80840000000000000],USD[0.0000000676556375],USDC[59073.1070622100000000],USDT[0.8790463752350451] |
| 01336364 | DOGE[0.0000000053000000] |
| 01336365 | DOGE[0.0000000080000000] |
| 01336367 | AVAX[0.0000000256887990],BTC[0.0000000008184600],ETH[0.0669884228718928],ETHW[0.0669884252051160],FTM[0.0000000506063217],FTT[0.0000000200000000],LUNA2[0.0017216313340000],LUNA2_LOCKED[0.0040171397790000],LUNC[374.8888476700000000],MOB[0.0000000071183164],RAY[12.8636522070590642],SAND[246.5243392377652237],SOL[184.1842908887519922],USD[-0.9066244803355355],USDT[0.0001518369023333],WFL0W[150.3741414670928000] |
| 01336368 | USD[0.0000000051191248],BTC[0.0000000017883300],CEL[0.0660000000000000],ETH[0.0000000090180000],FTM[0.0000000098640000],HT[0.0000000072443463],MATIC[0.0000000043170000],USD[0.0732849615000000] |
| 01336369 | DOGE[0.0000000097000000],NFT (389670570883484882)[1],NFT (487666170942047087)[1],NFT (541252065344427861)[1],USDT[0.0000000005459220] |
| 01336371 | BTC[0.3179256648597102],ETH[0.0004132062035251],ETHW[0.0004132029996637],FTT[30.0877600000000000],LINK[0.0743500000000000],SOL[0.0046856657147394],SPY[0.0006986845451907],SRM[0.9413470000000000],USD[70.1407250090519263],USDT[7724.6338317789895447] |
| 01336372 | BTC[0.0000018580615000],FTT[0.0018611300000000],HT[0.0000409000000000],LTC[0.0602685900000000],LUNA2[0.0161411068500000],LUNA2_LOCKED[0.0376625826500000],LUNC[0.7600000000000000],NFT (363683859509651865)[1],NFT (392592551952880622)[1],NFT (482745400693052252)[1],TRX[0.3971947677227610],USD[0.0051277011977796],USDT[1.9951850048291340] |
| 01336374 | BTC[0.0000000350000000],USDT[0.0000000004998222] |
| 01336376 | BTC[0.0000000065650720],DOGE[0.0000000081395144] |
| 01336377 | DOGE[0.0000000027000000] |
| 01336378 | DOGE[0.0000000043000000] |
| 01336379 | TRX[0.0000010000000000],USD[107.8777573804389478],USDT[0.0000000022687846] |
| 01336381 | USDT[0.0000000000236329] |
| 01336383 | BTC[0.0000000000083200],TRX[0.0000000047105632] |
| 01336384 | DOGE[0.0000000079466948],DOGE[0.0000000018333000],TRX[0.0000000092000000] |
| 01336385 | BRZ[93.9321486128507100],DAI[8.2409300994940800],EURT[0.0000000038078996],TRX[0.0015573205121000],USD[68.9730209951615279],USDT[29.0034776747148828] |
| 01336386 | BTC[0.0000000090000000],TRX[0.0000000050000000] |
| 01336388 | BTC[0.0000000000020500],TRX[0.0000070000000000] |
| 01336392 | DOGE[0.0000000035000000] |
| 01336393 | DOGE[0.0000000078000000],TRX[0.0000000073000000] |
| 01336395 | TRX[0.0000000054000000] |
| 01336396 | USD[0.1147618400000000] |
| 01336398 | HT[0.0826023680000000],TRX[0.0513590000000000],USDT[0.0000000014500000] |
| 01336406 | BTC[0.0000000000020500],TRX[0.0000090000000000] |
| 01336408 | DOGE[0.0000000090000000],TRX[0.0000000027615816] |
| 01336410 | DOGE[0.0000000020000000] |
| 01336412 | DOGE[0.0000000064000000] |
| 01336413 | BRZ[0.0100000000000000] |
| 01336414 | BTC[0.0000000065488500],TRX[0.0000080000000000] |
| 01336415 | AXS[0.0995630000000000],MNGO[9.9335000000000000],RUNE[0.0967700000000000],STEP[1401.3225170000000000],USD[0.0231757271700000] |
| 01336418 | BTC[0.0000000800000000] |
| 01336420 | DOGE[0.0000000089000000],WRX[0.0000000020326400] |
| 01336421 | USD[0.0055085900000000] |
| 01336422 | APE[0.0000000079491526],BTC[0.0381897390929043],ETH[0.1975895031866488],FTT[36.3421883859079292],LINK[4.0000000000000000],USD[90.8737083272705805],USDT[0.0003985342149428],XRP[0.0000000003280183] |
| 01336424 | WRX[1.7100000000000000] |
| 01336426 | DOGE[0.0000000039000000],NFT (369313675658387669)[1],NFT (387741085678321848)[1],TRX[0.0003500023721800],USD[0.0000000000183675],USDT[0.0000000034906669] |
| 01336430 | DOGE[0.0000000088000000] |
| 01336432 | ETH[0.0009742000000000],ETHW[0.0009742000000000] |
| 01336434 | SOL[0.0000000024473400],TRX[0.0000000096962345],USDT[0.0000000003176525] |
| 01336435 | DOGE[0.0000000069429590],USDT[0.0000011527940990] |
| 01336437 | FTT[0.0019132127617385],PTU[0.0000654000000000],SAND[0.0098000500000000],USD[11.3920200073849344],USDT[0.0005400051981634] |
| 01336438 | ETHBULL[2.3083172277647700],MATICBULL[441.3163175400000000],USDT[0.0000000080390428] |
| 01336439 | TRX[0.0015550000000000],USD[0.0000077927209100],USDT[0.0000101573812962] |
| 01336440 | BNB[0.0000000089000000],DOGE[0.0000000048000000] |
| 01336441 | WRX[1.6100000000000000] |
| 01336442 | USDT[0.0000000052364382] |
| 01336444 | BNB[0.0000000059911648],BTC[0.0000000019000000],DOGE[0.0000000048000000] |
| 01336445 | DOGE[0.0000000019000000] |
| 01336448 | TRX[0.0000000000],USDT[0.0000000059310576] |
| 01336449 | BNB[0.0000000042738954],BTC[0.0000000025894180],DOGE[0.0000000073622104],ETH[0.0000000097940475] |
| 01336452 | 1INCH[0.0000000001536400],BAO[1.0000000000000000],DOGE[0.1457591000000000],EUR[0.0000003905981513],KIN[2.0000000000000000],LINK[0.0000000011614200],LUNA2[0.0000000282282460],LUNA2_LOCKED[0.0000000658590074],LUNC[0.0061467641479200],NFT (516998464175967973)[1],NFT (566000614782658357)[1],SOL[0.0000000056882600],SUSHI[0.0000000035916200],TRX[0.0000000058037000],USD[0.0000001428524390],USDT[0.0000000036734426] |
| 01336453 | MER[0.9132000000000000],TRX[0.0000010000000000],USD[0.3219567612000000],USDT[0.0062980000000000] |
| 01336454 | DOGE[0.0000000042000000] |
| 01336456 | AMPL[0.0000000079959433],AXS[0.0000001000000000],BNB[0.0000000003000000],BTC[29.0956973066380367],ETH[190.6587334745932395],ETHW[0.0390720113300320],FTT[25.2254183831208690],MATIC[0.0000000053066022],RSR[9.7000000000000000],SOL[0.1400001487034281],SRM[16.8077269402111591],SRM_LOCKED[107.8820738900000000],USD[8537.5388592086354070000000000],USDC[105272.5872256900000000],USDT[0.0067063939989066] |
| 01336460 | BTC[0.0000000483000000],TRX[0.0000000057606048] |
| 01336463 | USD[0.0000000051000000] |
| 01336464 | AAVE[0.0000000099008570],AVAX[0.0000000059362799],BTC[0.0000000002474625],ETH[0.3811327225959020],EUR[0.0000000004969523],FTM[0.0000000035000000],LTC[0.0000000024119609],SOL[0.0000000076000000],USD[0.0000000524627544],USDT[0.0000068386383496] |
| 01336465 | BTC[0.0000000029325200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01336466 | BTC[0.000000048102000],TRX[0.000007000000000] |
| 01336468 | WRX[0.000000090933408] |
| 01336469 | BTC[0.000000052000000],DOGE[0.000000028000000] |
| 01336470 | DOGE[0.000000086000000] |
| 01336471 | DOGE[0.000000020000000] |
| 01336472 | TRX[0.000010000000000],USDT[0.564900000000000],XRP[101.935740000000000] |
| 01336474 | LUNA2[0.000000009000000000],LUNA2_LOCKED[21.393953280000000000],USD[0.038510600000000] |
| 01336475 | BTC[0.000005000000000],SECO[7.998400000000000000],STEP[57.559680000000000000],USD[0.086778750000000000] |
| 01336476 | TRX[1.057796183963200000],USD[0.006083462310000],USDT[0.000000006115488] |
| 01336477 | DOGE[0.000000040000000] |
| 01336479 | ATLAS[359.148760200000000000],BNB[0.00003157500000000],GENE[0.000000005000000],HT[0.000000045174000],SOL[0.000000006873000],TRX[0.131693007958770],USD[0.003666154296436],USDT[0.00002428688743] |
| 01336480 | ATLAS[0.000000083718418],BAO[2.00000000000000000],BRZ[0.000000086281949],BTC[0.0000000262386624],CHZ[0.000000032831275],DMG[0.000000096384479],ETH[0.000052733752542],ETHW[0.000005258323312],KIN[5.000000000000000],REEF[0.000000039451542],USD[0.000000124200408],XRP[0.000000016560090] |
| 01336481 | BTC[0.000000000061800] |
| 01336482 | DOGE[0.000000063000000] |
| 01336483 | SOL[0.000000077846100] |
| 01336486 | BNB[0.000000001782634],ETH[0.000000039643982],FTM[0.000000100000000],MATIC[2.369316412850880],SOL[0.000000046735584],TRX[0.000006051770188],USD[0.000000045054605],USDT[0.000000010608330] |
| 01336487 | USDT[0.002150326893839] |
| 01336490 | BTC[0.000000018076900] |
| 01336491 | BTC[0.000000000102500],TRX[0.000007000000000] |
| 01336492 | ETH[0.000000053407874],USD[0.207345796000000],USDT[0.000195910121799] |
| 01336493 | BTC[0.000000026528053],BTC[0.000000002088681],DOGE[0.000000084000000],ETH[0.000000066716940],LTC[2.251475092344656],TRX[0.000000087404131],USD[0.000000086003880],USDT[5.720217842442602] |
| 01336494 | USD[-0.006216344110558],USDT[0.007406008045191] |
| 01336495 | USD[25.000000000000000] |
| 01336498 | AAVE[0.00630932000000],ATLAS[0.00000006606246],AVAX[0.099400000000000],BNB[0.000000060608095],BRZ[0.395241050000000],BTC[0.185145157888463],CHZ[130.000000000000000],CRO[0.000000016552359],CRV[0.000000001333439],DOT[22.698180008390000],ETH[0.059043003812397],ETHW[0.156611600000000],LINK[21.400000000149288],LUNA2[0.078664865120000],LUNA2_LOCKED[0.183551351900000],MATIC[198.000000000000000],POLIS[265.40000010553185B],SOL[0.004594050000000],USD[649.225673024948149000000000],USD[10.125137750377926S] |
| 01336500 | DOGE[0.000000002000000] |
| 01336501 | HT[0.023485440000000],USDT[0.000000145457740] |
| 01336502 | ALGO[0.000000013612855],ATLAS[0.000000048111260],BF_POINT[300.000000000000000],BNB[0.000000145075900],CRO[0.000000001482964],ETH[0.000000055776385],ETHW[0.000000080923980],EUR[0.00000669040515],FTM[0.000000080923980],FTT[0.000000094347318],GRT[0.000000047812694],INTER[0.00000004986 7592],KIN[0.000000013338638],LUNA2[0.000858450994600],LUNA2_LOCKED[0.003447033208000],ORBS[0.000000001744992],SHIB[0.000000099977116],SOL[0.000000088467577],TRX[0.000000070828318],USDT[0.000000093059985],USTC[0.000000032894190] |
| 01336503 | DOGE[8.620372758600000] |
| 01336504 | DOGE[0.000000097000000],WRX[0.890000000000000] |
| 01336506 | USDT[0.000000557354472] |
| 01336510 | DOGE[0.000000096000000] |
| 01336513 | DOGE[0.000000033000000] |
| 01336516 | TRX[0.000010000000000],USD[1.396000000000000] |
| 01336518 | BNB[0.000000037697300],SOL[0.005899218175000],SUSHI[0.780103860000000],TRX[0.003187380000000000],USD[0.019552659828846] |
| 01336521 | TRX[0.000013000000000],USDT[0.049422285000000] |
| 01336524 | SHIB[998683.484834340000000],TRX[0.000005000000000],USD[0.000000089585666],USDT[0.006060468447860] |
| 01336526 | USDT[0.001444211043758] |
| 01336527 | DOGE[0.000010021500000],DOT[0.098290000000000],ETH[0.000000005000000],FTT[0.065945855753948B],LUNA2[1.165626042000000],LUNA2_LOCKED[2.719794097000000],USD[0.668857289512382B],USDT[0.000000025440372],USTC[165.000000000000000] |
| 01336528 | BTC[0.000000052568700],EUR[0.000000009000000],FTT[0.208195070384400],GBTC[23.231609949686000],SOL[1.690000000000000],USD[1.210448531875000] |
| 01336530 | BNB[0.000000100000000],LUNA2[0.000001624812058],LUNA2_LOCKED[0.000003791228135],TRX[0.000778000000000],USD[0.089971539845303S],USDT[0.000000087050775],USTC[0.000023000000000] |
| 01336534 | BAT[0.000000082000000],DOGE[0.000000024000000],TRX[0.000000006598692] |
| 01336538 | BTC[0.000000085334914],DOGE[0.000000001000000],TRX[0.000000026000000],USD[0.000013900419041] |
| 01336539 | BTC[0.000000000020500],TRX[0.000010000000000],USDT[0.000261605492132] |
| 01336541 | DOGE[0.000000015000000] |
| 01336543 | USD[407.198323415086265010],USDT[0.000000135518988] |
| 01336545 | BTC[0.000423264000000000],TRX[0.000000200000000],USD[0.547737751006200B],USDT[3.550000000000000000] |
| 01336546 | NFT[362999522383210970][1],TRX[0.000781000000000000],USD[-13.968772243555932600000000000],USDT[72.453351108195310] |
| 01336549 | USD[12.048535107970649] |
| 01336550 | DOGE[0.000000080808000] |
| 01336551 | BTC[0.000315700000000],USD[7.638264480000000] |
| 01336553 | BTC[0.001900000000000000],ETH[0.033000000000000000],ETHW[0.033000000000000000],GRT[172.000000000000000],USD[0.016321425870000],USDT[0.000000030000000] |
| 01336554 | FIDA[0.000110800000000],FIDA_LOCKED[0.000068770000000],FTT[0.000019685087412],SRM[0.000102610000000],SRM_LOCKED[0.000106900000000] |
| 01336555 | APT[0.050000000000000],NFT[436458834793377374][1],USDT[0.000000104302562] |
| 01336557 | BNB[0.000000111581942],BTC[0.000000004000000],DOGE[0.000000009364453],ETH[-0.000000044741345],FTT[0.001039874927724],SOL[0.000000003066319],TRX[0.001556004365738],USD[0.002850707928748] |
| 01336561 | DOGE[0.000000020000000] |
| 01336564 | BEAR[14183194.674000000000000],FTT[0.000019054914900],TRX[32.000000000000000],USD[1.877907460701526],USDT[0.000001131080046] |
| 01336565 | DOGE[0.000000078000000] |
| 01336567 | USD[106.629010894000000],USDT[0.000000161534028] |
| 01336568 | TRX[0.000012000000000],USDT[0.003187517185176] |
| 01336570 | DOGE[0.000000034000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01336572 | EUR[0.000000004150910],USDT[0.000002456078089] |
| 01336577 | BEAR[73.610000000000000],TRX[0.000013000000000],USD[0.158878797685603],USDT[0.000000089587184],VETBEAR[825.000000000000000] |
| 01336581 | BNB[0.000000007000000],BTC[0.000000000061500] |
| 01336583 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.003983409986939] |
| 01336584 | STEP[0.093500000000000],TRX[0.000008000000000],USD[0.008857684246900] |
| 01336593 | BTC[0.000000000061500],TRX[0.000007000000000] |
| 01336597 | DOGE[0.000000074000000],TRX[0.000000068255768] |
| 01336598 | TRX[0.000030000000000],USD[1.119618521207681] |
| 01336600 | USD[25.000000000000000] |
| 01336601 | BNB[0.000794193964926],BRZ[7.532963180000000],BTC[0.000001645997622],ETH[0.000000090374494],FTT[0.214502020000000],USD[-1.226929611708456],XRP[0.000000064230124] |
| 01336602 | LUNA2[2.942399105000000],LUNA2_LOCKED[6.865597912000000],LUNC[64071.3600000000000000],USD[0.000001069114000] |
| 01336604 | DOGE[0.000000004800000] |
| 01336614 | NFT (385327245323712266)[1],NFT (44951887722150955)[1],NFT (49152819610333951)[1],SOL[0.000000099844459],TRX[0.259505124321200],USD[0.000000871574645] |
| 01336621 | USDT[0.003362353844936] |
| 01336625 | USD[20.000000000000000] |
| 01336627 | USDT[0.002295870311695] |
| 01336631 | BTC[0.000000004214500],FTT[0.012024791615415],POLIS[115.700000000000000],USD[0.364546933286951],USDT[1.332541637750000] |
| 01336633 | BNB[0.000000005276140],BNBBULL[0.000000005000000],BULL[0.000000040000000],ETHBULL[0.000000006500000],TRX[500.000000000000000],USD[0.090847157609185],USDT[0.000000004154626] |
| 01336637 | DOGE[0.000000076000000] |
| 01336640 | ALCX[0.227954400000000],ATLAS[10377.9240000000000000],AURY[4.990000000000000],CEL[14.197160000000000],EDEN[28.494300000000000],IMX[12.197560000000000],KIN[93981 2.0000000000000000],MNGO[579.8840000000000000],USD[6.896046400000000],USDT[0.000000009910076] |
| 01336645 | ATOM[0.000000043000000],BNB[0.000000011053100],BTC[0.000000014279928],DOGE[0.000000009600000],ETH[0.000000002997400],SOL[0.000000019350944],TRX[0.000000022997777],USDT[0.000000001176835],WRX[0.000000005455879 6] |
| 01336646 | CEL[0.016090728331531 1],FTT[0.171340673604591 0],IP3[19.2970000000000000],LUNA2[0.057743145100000 0],LUNA2_LOCKED[0.134734005200000 0],LUNC[10448.0388710000000000],STGO.9973400000000000 0],SWEAT[0.673200000000000 0],USD[0.005039374508511 2],USDT[2335.9261492717348272],USTC[1.381830000000000 0] |
| 01336647 | ETH[0.000000005581717 4],TRX[0.000001000000000 0],USD[2.026426031691910 0],USDT[0.000000003876434 6] |
| 01336649 | AAVE[0.519940150000000 0],BNB[0.000000003000000 0],BTC[0.000152380873788 4],ETH[0.127875704500000 0],FTT[2.357557037422886 6],LUNA2[0.751217661500000 0],LUNA2_LOCKED[1.752841210000000 0],TRX[0.000000082643000 0],UNI[11.393398840000000 0],USD[0.001517033281893],USDT[0.000000146389492] |
| 01336655 | FTT[0.000000026761736],SRM[0.015850560000000 0],SRM_LOCKED[0.060261650000000 0],USD[0.000000007326230],USDT[0.000000042991904] |
| 01336660 | TRX[0.000010000000000],USDT[0.000000050671949] |
| 01336662 | USDT[0.000000006497696] |
| 01336663 | USD[0.680650129500000 0] |
| 01336666 | ADABULL[0.000000061000000],BTC[0.000000032900742],BULL[0.000000080000000],DOGEBULL[0.000000060000000],ETH[0.691605890500000 0],ETHBULL[0.000000090000000],ETHW[0.000000005000000],FTT[0.035816151590973 7],USD[0.000071290603291],USDT[0.000000042366610] |
| 01336673 | TRX[0.000012000000000],USD[0.677268750000000 0] |
| 01336675 | USD[0.028673581071893 3] |
| 01336685 | USD[25.000000000000000] |
| 01336687 | USD[0.000000065772480] |
| 01336688 | DOGE[0.000000003000000] |
| 01336692 | USDT[0.000209730763929] |
| 01336693 | DAI[0.000000023974150],DOGE[0.000000077502960],ETH[0.000000009536469],LTC[0.000004900000000 0],TRX[0.000000007045160],USD[0.000000118028718],USDT[0.006805541091279 1] |
| 01336695 | BTC[0.000000000061500],TRX[0.000008000000000] |
| 01336697 | BNB[0.000000068241290],BTC[0.000000026154925],DOGE[0.000000071500000],ETH[0.000000001254028],TRX[0.999810000000000 0],USD[0.034943976999421 1],USDT[0.000204984492739] |
| 01336698 | USDT[0.000000055735472] |
| 01336700 | TRX[0.000000047000000] |
| 01336703 | USD[30.000000000000000] |
| 01336707 | USDT[0.000000065772480] |
| 01336708 | DOGE[0.000000079000000] |
| 01336710 | BNB[0.000000026000000],DOGE[0.000000033000000] |
| 01336715 | BTC[0.000000002500000],ETH[0.000000067690232],TRX[0.001565000000000 0],USD[0.000000062135480] |
| 01336717 | DOGE[0.000000047000000] |
| 01336718 | TRX[0.000030000000000],USD[0.000027205133281],USDT[0.000000085825629] |
| 01336722 | DOGE[0.000000044000000] |
| 01336723 | DOGE[0.000000054000000] |
| 01336725 | LTC[0.001028200000000 0],USD[1.812736380000000 0],USDT[1.449144280000000 0] |
| 01336728 | DOGE[0.000000003000000] |
| 01336732 | GENE[0.400000000000000 0],USD[3.711822610000000 0] |
| 01336734 | XLMBULL[9.775803000000000 0] |
| 01336735 | DOGE[0.000000084000000] |
| 01336738 | ADABULL[450.0080000000000000],ALGOBULL[3479959530.0000000000000000],ATOMBULL[2000000.000000000000000 0],DOGEBULL[700.4000000000000000],EOSBULL[50060000.000000000000000 0],ETCBULL[7000.000000000000000 0],ETHBULL[0.009430000000000 0],LTCBULL[200059.0120000000000000],LUNA2[0.410999651000000 0],LUNA2_LOCKED[5.625665851000000 0],MATICBULL[43000.0000000000000000],USD[0.334050865316289 5],USDT[0.070922411275000 0],VETBULL[100000.000000000000000 0],XLMBULL[83621.0000000000000000],XRPBULL[73149904.603035000000000 0],XTZBULL[299800.000000000000000 0] |
| 01336739 | BTC[0.000000075000000],USD[0.000039804071565],USDT[0.000000042623488] |
| 01336745 | USD[25.000000000000000] |
| 01336746 | DOGEBULL[26.699107632600000 0],LTC[66.690969403770489],MATICBULL[0.051823600000000 0],USD[0.000000074855417],USDT[0.000000006600477] |
| 01336751 | TRX[0.000010000000000] |
| 01336755 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01336758 | DOGE[0.000000004600000000],TRX[0.000000090717962] |
| 01336761 | 1INCH[0.500000000000000000],BAT[980.000000000000000],BTC[0.000000024000000],DOGE[2495.000000000000000],LINK[69.350000000000000],LTC[0.009000000000000],MATIC[989.000000000000000],RUNE[299.952000000000000],SRM[192.930000000000000],USD[0.0010994009426485] |
| 01336762 | CEL[0.000000028970281],DOT[0.000000081198000],ETH[0.000000100000000],EUR[0.0000005038843471],LTC[0.000000096431710],USD[0.0020750039955113],USDT[0.0000005510929600] |
| 01336764 | USD[25.000000000000000] |
| 01336768 | BTC[0.000000040000000] |
| 01336778 | ETHBULL[0.000011320000000],MATICBULL[0.077860000000000],USD[30.033757622000000000000000000],USDT[0.000000032422500] |
| 01336779 | USD[0.0040000597465569],USDT[0.0002614936732266] |
| 01336780 | DOGE[0.000000029000000] |
| 01336782 | BTC[0.000000046795935] |
| 01336783 | USD[0.0294179025000000],USDT[0.0570000128368156],XRP[83.000000000000000],XRPBULL[3229.354000000000000] |
| 01336791 | ADABULL[0.000000000173953 6],BTC[0.000000066048705],EUR[30.376670720000000],SOL[0.000000115614028],TRX[0.000010000000000],USD[9867.987033792532118100000000],USDT[1169.4677596888208945] |
| 01336793 | AMC[4.461461640000000000],KIN[1.0000000000000000],USD[26.7687702087779076] |
| 01336794 | USDT[0] |
| 01336795 | USDT[0.000000006577 2480] |
| 01336796 | AKRO[1.000000000000000000],BAO[12.000000000000000],CRO[0.000000000800000],DENT[1.000000000000000],EUR[0.0000004101151879],KIN[11.000000009400000],SHIB[6243.285691230000000000],SOL[0.000001190000000],USD[0.000000000000608] |
| 01336800 | BTC[0.0000543400000000],USDT[0.000000078625258] |
| 01336802 | BIT[0.000000087944081],BTC[0.000000027298950],DOT[10.000000000000000],ETH[0.000000095000000],FTT[25.000000000000000],LUNA2[0.004700157420000],LUNA2_LOCKED[0.001096703398000],SOL[0.000000096866259],USD[0.000000095000000],USDT[0.000000002200000],USTC[1013.140084000000000] |
| 01336805 | BAO[13.550567000000000000],DENT[1.000000000000000],EUR[0.0000167320493581],FTT[0.000000050358899],KIN[129.812373690000000000],RSR[450.089604630385078 0],UBXT[1.000000000000000],USD[0.0001826530017422] |
| 01336807 | TRX[0.000004000000000],USDT[0.371000000000000000] |
| 01336808 | DOGE[0.000000034000000] |
| 01336809 | BNB[0.005150950000000000],MATIC[0.000000072108370],NFT (52492251730989880 5)[1],SOL[0.000000100000000],TRX[0.603720000000000000],USD[0.000000467569 2280] |
| 01336823 | BTC[0.000001600000000],FTT[0.000000133266000],USD[0.000000098491573],USDT[0.000000068942441] |
| 01336827 | USD[0.000000177370462],USDT[0.000000084058261] |
| 01336828 | USD[0.000000096177195],USDT[0.000000067646293] |
| 01336830 | USDT[0.040000000000000] |
| 01336831 | ETH[0.000000100000000],USD[0.0005298004864320],USDT[0.0000001174 64427] |
| 01336832 | DOGE[1.000000009700000] |
| 01336833 | EUR[0.000000087551226],MANA[0.000000094665964],SAND[0.0000000026248960],USD[0.000000087329012],USDT[0.000000011841582 8] |
| 01336837 | NFT (375059473430329703)[1],NFT (430311761476094657)[1],NFT (466673541631551763)[1],TRX[0.000001000000000],USD[0.000001047245907 4] |
| 01336838 | USD[0.101406657600000000],USDT[0.000613675000000],XRP[0.800000000000000] |
| 01336839 | BTC[0.000099540000000],RAY[0.000000040000000],SLRS[0.000000004862836],SOL[0.000000025866700],SRM[0.000000067512250],TRX[0.000000016959725],USD[0.157283569163168 7] |
| 01336842 | TRX[0.000007000000000] |
| 01336845 | USD[0.000000029000000] |
| 01336849 | TRX[0.000008000000000],USDT[0.000016551665681 4] |
| 01336858 | TRX[0.000012000000000],USD[8.191644744125000000],USDT[0.000000087721710] |
| 01336859 | CEL[1528.600000000000000000],TRX[0.000003000000000],USD[0.000000009250939 6],USDT[0.000000062783667] |
| 01336861 | BCH[0.000000007688000 0],BNB[0.000000104887090],BTC[0.000000017207750],HT[0.000000022164000],LTC[0.000000045600000],MATIC[0.000000088286160],OKB[0.000000079853400],SAND[0.000982630000000000],SOL[0.000000073866700],TRX[0.000000002139871 2],USD[0.000000104761690],USDT[0.0000203342761 99] |
| 01336866 | ALPHA[1.728740101785240 8],BTC[0.758062089739356 9],DOGE[0.000000006613500],ETH[13.761549606406903],ETHW[0.001095710640690 3],FTT[26.88013831136357 90],GRT[11358.252886871935419 6],SNX[0.041461515000000 0],TRX[181.000002324561860 0],USDT[0.505753381767889 9],USDT[0.531471522805529 2] |
| 01336873 | USDT[0.000000005573547 2] |
| 01336875 | USD[0.0016808365150000] |
| 01336880 | USD[3400.676704767737600 0],USDT[0.000000082302063] |
| 01336883 | BTC[0.000000019000000],DOGE[0.000000061359679] |
| 01336884 | BNB[0.000000005200000 0],DOGE[0.000000037000000],TRX[0.000000046433354] |
| 01336896 | DOGE[0.0728258500000000 00],TRX[0.000010000000000],USD[0.000000162846339],USDT[0.000000015888050] |
| 01336900 | IMX[73.386054000000000000],NFT (351960676912318959)[1],NFT (360594997844625998)[1],NFT (429663271016096086)[1],TRX[0.000001000000000],USD[0.000000009348862],USDT[26.497655309931469 2] |
| 01336901 | TRX[0.000012000000000],USD[0.000000064164505],USDT[0.000000089397964] |
| 01336903 | GRTBULL[1156.075432000000000000],USD[0.0225400452752075] |
| 01336905 | AKRO[1.000000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.0345877955590 68] |
| 01336908 | DOGE[0.000000067646332],ETH[0.000000065847658],SOL[0.000000007099110],TRX[0.000011000000000],USD[0.448672727330221 4],USDT[0.000000016016239] |
| 01336909 | AKRO[2.000000000000000000],APE[0.000269400000000],ATOM[0.000946280000000],AVAX[0.000281490000000],BCH[0.000000000300000],BNB[0.000005550000000],BTC[0.000036300000000],DENT[1.000000000000000],DYDX[0.000261050000000],ETH[0.000005550000000],ETHW[0.000001560000000],FTT[0.082773449726383],HXRO[1.000000000000000],KIN[6.000000000000000],NFT (345751368555933302)[1],NFT (482725392420326650)[1],TRX[1.000028000000000],USDI[0.0402651371747000],USDT[4.049756801683814 4] |
| 01336917 | EUR[0.000000000124001 8] |
| 01336921 | ALCX[0.000000019320000],APT[0.000000046000000],BTC[0.000017819009552],COPE[0.000000003110000],DODO[0.000000002350000],DOGE[0.000000038718300],EUR[0.0000000062353280],HXRO[0.000000000627000000],MATIC[0.000000048800000],MTA[0.000000020200000],NFT (515993749741349263)[1],ROOK[0.000000022800000],SOL[31.009666527606916 2],USD[-21.963381915616690 2] |
| 01336922 | BTC[0.000000080353963],TRX[0.000003000000000],USD[-0.0037289260425156],USDT[0.0104629218750000] |
| 01336923 | 1INCH[0.000000006582488],BAO[1.000000000000000],GBP[0.000000025071813],MANA[0.000000071336014],USD[0.000000071324117],USDT[0.000000030964769] |
| 01336926 | TRX[0.000003000000000],USD[0.000000164791060],USDT[0.000000084628404] |
| 01336928 | STEP[0.01541500000000 00],TRX[0.0004800000000000],USD[0.169211214841119 3],USDT[0.000000060874603 9] |
| 01336930 | USD[30.000000000000000] |
| 01336934 | BNB[0.002189370000000000],BTC[0.000022696018750 0],LTC[0.004000000000000],TRX[0.000002000000000],USDT[0.7008679280000000] |
| 01336935 | BTC[0.000000094594380],DOGE[0.000000006000000],XRP[0.000000057212180] |
| 01336943 | POLIS[246.355036000000000000],USD[0.350381388480000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01336952 | TRX[0.000002000000000],USD[4.117096382557032],USDT[0.000000011650058] |
| 01336955 | USD[0.152072560000000] |
| 01336958 | ETH[0.599997320000000],ETHW[0.599997320000000],UBXT[1.000000000000000],USD[0.000133285583324] |
| 01336965 | BTC[0.053996987000000],USD[0.000000001778159],USDT[0.000000021695544] |
| 01336970 | GBP[0.000534900000000],USD[0.0000001234416703] |
| 01336974 | DOGE[0.000000001800000] |
| 01336979 | BOBA[166.200000000000000],ETH[0.010383000000000],FTT[3.599316000000000],SOL[0.000000080000000],USD[0.389118326951400],USDT[0.0001372393750000] |
| 01336981 | USD[0.049875028048724] |
| 01337003 | TRX[0.000004000000000],USD[-0.014141779030547],USDT[0.375313462425858] |
| 01337009 | DOGE[0.000000002000000] |
| 01337012 | TRX[0.000001000000000],USDT[1.063137126086378] |
| 01337015 | DOGE[29.427324830000000],KIN[1.000000000000000],USD[0.000000022579374] |
| 01337016 | USDT[0.000000060157900] |
| 01337019 | ADABEAR[27980400.0000000000000000],ALGOBEAR[5995800.0000000000000000],ALGOBULL[39972.0000000000000000],ALGOBULL[39972.0000000000000000],ATOMBEAR[39972.0000000000000000],BALBEAR[7997.9000000000000000],BAO[1998.6000000000000000],BCHBEAR[1698.8100000000000000],BCHBULL[7.9944000000000000],BEAR[599.5800000000000000],BNBBEAR[5958000.0000000000000000],BSVBEAR[8995.1000000000000000],BSVBULL[2997.9000000000000000],COMPBEAR[15996.8000000000000000],DEFIBEAR[119.9160000000000000],EOSBEAR[9993.0000000000000000],EOSBULL[1149.1950000000000000],ETCBEAR[1299090.0000000000000000],ETH[0.000000049423500],ETHBEAR[49650.0000000000000000],KNCBEAR[159.8880000000000000],LINKBEAR[4996500.0000000000000000],LTCBEAR[99.9300000000000000],TCBULL[5.7988400000000000],SUSHIBEAR[1299090.0000000000000000],SUSHIBULL[299.7900000000000000],TOMOBULL[799.4900000000000000],TRXBEAR[21984600.0000000000000000],USD[0.0425270350000000],USDT[0.0182995000000000],VETBEAR[10997.8000000000000000],XRPBEAR[299790.0000000000000000],XRPBULL[126.9811000000000000],XTZBEAR[2997.9000000000000000] |
| 01337022 | BNB[0.009988000000000],DOGE[0.945400000000000],TRX[0.000030000000000],USD[0.716995800000000],USDT[0.000000000572574] |
| 01337026 | BTC[0.000000035204023],USD[2.263148479124507] |
| 01337028 | USD[0.000000009540388],USDT[0.000000710949049] |
| 01337036 | USD[30.000000000000000] |
| 01337037 | ETH[0.000000003578398],NFT[391124822575998435],NFT[503188914574419358],NFT[510350062568269940],POLIS[0.064536751530408],SOL[0.000000014390472],USD[0.000000004921138],USDT[0.000000009807678] |
| 01337039 | BTC[0.000000053000000],FTT[28.942934501090000],USD[0.120000009981392],USDT[0.000000077621740] |
| 01337044 | BTC[0.000000002255000] |
| 01337047 | EUR[0.836840850000000],USDT[0.000000020885425] |
| 01337048 | ALGO[0.000000080294962],ATOM[0.000000091500000],BNB[0.000000060149422],BTC[0.000000040530801],DAI[504.984030327635578],DOGE[0.000000028660000],DOT[0.000000089164800],ETH[0.000000083213331],ETHW[0.000000062977463],FTT[0.000000010976964],LRC[0.000000042400000],MATIC[0.000000092589600],SOL[0.000000082574810],TRX[0.000110034400000],USD[0.000000068745273],USDT[501.854930622131123] |
| 01337050 | ETH[0.000200008495100],ETHBULL[0.000099924000000],ETHW[0.000200008495100],TRX[0.000003000000000],USD[0.000011708940315],USDT[0.000000051667318] |
| 01337063 | ETH[0.015700220000000],ETHW[0.015700220000000],USD[0.000006989287697],USDT[0.082695149822724],XRP[0.003464250000000] |
| 01337064 | BAO[1.000000000000000],USD[0.001482237939414] |
| 01337068 | BTC[0.000000044937700],TRX[0.002337000000000],USD[-8.917846182406498],USDT[14.816161085226971] |
| 01337070 | AVAX[0.000000082705587],BTC[0.000000012666120],ETH[-0.000000004184245],FTT[0.000000015154508],GBP[0.000000002287564],USD[0.000000011608480],USDC[100111.854561140000000],USDT[0.000000077679371] |
| 01337071 | BNB[0.000000057968640],SOL[0.000000001982968],TRX[0.000000048302515] |
| 01337073 | GBP[0.000000537559729],SOL[0.099461830000000],USD[0.000000226560158] |
| 01337075 | SOL[0.000000010000000],USDT[1.026883393600000],USDT[0.000000146030265] |
| 01337077 | BAO[3.000000000000000],ETH[0.000002300000000],ETHW[0.000002300000000],EUR[0.007731699544713],KIN[3.000000000000000],USD[0.000000000000532] |
| 01337082 | TRX[0.000005000000000],USD[-0.009111515594785],USDT[0.019588054284021] |
| 01337086 | BTC[0.000000035353960],CEL[0.000000067096256],FTT[0.000000039418172],SOL[0.000000001580455],USD[0.051879893990107],USDT[0.000000076626901] |
| 01337089 | EUR[0.019554337037736],KIN[1.000000000000000],STARS[0.001709920000000],USD[0.000000456263055] |
| 01337098 | TRX[0.000004000000000],USD[0.004864984800000],USDT[0.000000057321886] |
| 01337100 | USD[26.462158490000000] |
| 01337101 | BTC[0.000000098000000],ETH[0.000000014940672],ETHW[0.0016230458247106],EUR[5342.455271093494815],FTT[0.000000007854618],USD[0.000000287254376],USDT[0.0000000329486041] |
| 01337105 | NFT[467703044400439550],NFT[531462726690387760],NFT[557473764539174824],TRX[0.000005000000000],USD[0.686819096400000] |
| 01337109 | AKRO[3.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],DOGE[0.006952200000000],GBP[0.047666515946724],KIN[8.000000000000000],RSR[2.000000000000000],SOL[8.000000003219485],TRX[6.000000000000000],USD[0.000386540160514.9] |
| 01337113 | DOGE[0.000000009571937] |
| 01337117 | BTC[0.000007004319014] |
| 01337118 | ALTBULL[2.000000000000000],BTC[0.000000007000000],BULL[0.000000003500000],DEFIBULL[37.293125610000000],ETH[0.000000051075588],FTT[10.125904020319896],LINK[1.400000000000000],LUNA2[1.438011755126000],LUNA2_LOCKED[3.355360762294000],LUNC[0.000000040000000],SRM[30.783922521150000],SRM_LOCKED[12.288284700000000],UNI[0.000000021000000],USD[7.179671394679581],USDT[0.000000317115245],USTC[0.500000000000000],XRP[0.000000088063685] |
| 01337123 | 1INCH[0.056510000000000],DOD[0.182361000000000],FB[0.534633800000000],FTT[3998.144433330000000],GODS[0.084933000000000],KIN[2233.450000000000000],LUNA2[0.000510853720000],LUNA2_LOCKED[0.012858658680000],LUNC[120.000000000000000],RAY[0.000000044515666],SOL[0.822099675000000],SRM[31.470847900000000],SRM_LOCKED[341.569152010000000],USD[18229.536256995069929270000000000],USDT[0.000000109419778],ZM[0.000000010000000] |
| 01337124 | BTC[0.000000006000000] |
| 01337125 | LTC[0.004119720000000],USD[12.306637020500000] |
| 01337134 | USD[0.000133525990039],USDT[0.003071191255185] |
| 01337137 | TRX[0.000010000000000] |
| 01337139 | ATLAS[109.998100000000000],DFL[50.000000000000000],DYDX[1.400000000000000],ENJ[3.000000000000000],FTT[0.600000000000000],GT[1.700000000000000],MNGO[30.000000000000000],OXY[12.000000000000000],RAY[1.000000000000000],SOL[0.040000000000000],TRX[0.000002000000000],USD[51.520328211162500],USDT[0.000000021244116] |
| 01337148 | ETHBULL[0.000576640000000],USD[0.000000057481677],USDT[0.000000040000000] |
| 01337151 | DOGE[0.000000072000000],TRX[0.000000028722606] |
| 01337153 | USD[30.000000000000000] |
| 01337155 | TRX[0.000004000000000],USD[0.000301215502500],USDT[0.000000069374220] |
| 01337159 | BNBBULL[0.000000075000000],C98[41.000000000000000],FTT[0.000000083366028],REEF[3.557271014726904.2],USD[0.794093162469049.3],USDT[0.000000111337155],XRP[0.000000013700000] |
| 01337162 | BCH[0.282838710000000] |
| 01337163 | USD[25.000000000000000] |
| 01337168 | BULL[0.002600000000000],TRX[0.000000040000000],USD[0.003094591811741.9],USDT[36.453854497633747.2] |
| 01337169 | AKRO[1.000000000000000],DOGE[29.402973680000000],USD[0.000000031631024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01337175 | USD[0.000000005108528S],USDT[0.000000011109028] |
| 01337179 | FTT[0.0984924660475340],SECO[0.9951000000000000],USD[0.0044325065000000] |
| 01337180 | DOGE[0.0000000002000000] |
| 01337189 | BNB[0.0000000084354730],BTC[0.0000000008926600],DOGE[0.0000000062587160],ETH[0.0000000084000000],USDT[0.0000025576149292] |
| 01337191 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000000011332925] |
| 01337194 | DENT[1.0000000000000000],GBP[11.8457325626156021],KIN[3.0000000000000000],USD[0.0000003296059625] |
| 01337201 | BRL[395.8000000000000000],BRZL[0.0035632000000000],ETH[0.0316748475689700],TRX[0.0003300000000000],USD[0.0000000021903328],USDT[0.0000000015719262] |
| 01337205 | ETH[0.0709062350000000],ETHW[0.0709062350000000],USD[0.6911889638848404] |
| 01337209 | BAO[0.0000000013703944],BAT[0.0000000010143799],BRZ[0.0000000089823600],CHZ[0.0000000018314730],DENT[0.0000000030100000],DOGE[0.0000000084997050],ETH[0.0000000077311212],KIN[5.0000000000000000],SHIB[0.0000000071699560],TRX[0.0000000033508218],UBXT[1.0000000000000000] |
| 01337211 | AAVE[0.1699406000000000],BNB[0.0998380000000000],BNB[0.0000854697541],BRL[807.1100000000000000],BRZ[0.0073520150000000],BTC[0.0165630519496000],DOT[1.4994960000000000],ETH[0.0344916300000000],ETHW[0.0344916300000000],FTT[0.4988560000000000],LINK[1.6994060000000000],POLIS[1.9996400000000000],SOL[0.0090820000000000],TRX[0.0000000300000000],USD[0.0000009265877341],USDT[0.0431800084328500] |
| 01337212 | UBXT[1.0000000000000000],USD[0.0003847147188146] |
| 01337214 | DOGE[27.5676130000000000] |
| 01337216 | CITY[0.1000000000000000],LUNA2[0.0000333406650100],LUNA2_LOCKED[0.0000777948850100],LUNC[7.2600000000000000],USD[-3.5159570086491438],USDT[3.8914894418471000] |
| 01337219 | TRX[0.0004910000000000],USD[0.0098169668200000],USDT[0.0000000049013773] |
| 01337220 | TRX[0.0000000033485360],USDT[0.0302211065733707] |
| 01337225 | ALTBULL[20.7050439000000000],BULL[0.0640080660000000],FTT[9.0592995874610000],USD[0.0197623184500000] |
| 01337229 | TRX[0.0000000067715478],USDT[0.0000000004504990] |
| 01337237 | BAO[1171.1802321700000000],DOGE[0.0020365300000000],KIN[50674.5805539600000000],LINA[54.4660199500000000],MANA[51.5488219500000000],SHIB[95866.9159568000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000056500055] |
| 01337244 | USD[0.0000034612452991] |
| 01337249 | USD[138.3477379453439909],USDT[0.0000000075651607] |
| 01337254 | AUDIO[0.0000000016600000],BAND[0.0000000044000000],BNB[0.0000000044000000],BTC[0.0000000021812755],CRO[0.0000000088000000],ENJ[0.0000000088000000],ETH[0.0000000099558276],FTM[0.0000000068000000],FTT[0.0000000047000000],LINK[0.0000000047000000],SAND[0.0000000076800000],USD[0.0000000088917495],USDT[0.0000000037000000] |
| 01337255 | SOL[0.0000000037120000],USD[3.5970673000000000] |
| 01337261 | BNB[0.0000000051765244],EUR[0.0000000029294170],FTT[0.0000000079226240],KIN[1.0000000000000000],SOL[0.0000000001058072],USD[0.0000000063315016],USDT[0.0000002368972435],XRP[0.1098638374478969] |
| 01337262 | BNB[0.0000000060453600],BTC[0.0000000009500000],ETH[0.0000000081771325],TRX[0.0001000000000000],USD[0.0000080776115400],USDT[0.0000000003648800] |
| 01337270 | AKRO[0.0000000007935646],GBP[0.0000038752994966],KIN[3.0000000007372905],SHIB[0.0000000037166848],USD[0.0000000032870496] |
| 01337272 | SECO[2.0000000000000000],TRX[0.0000530000000000],USD[3.8567945606622114],USDT[0.0000000127067975] |
| 01337277 | BEAR[0.0000000033448536],ETHHEDGE[0.0000000050000000],TRX[0.0000000044000000],USD[0.0294882642902052],USDT[0.0000000008167865T] |
| 01337279 | BTC[0.0000000024359643],CEL[0.0000000009866170],ETH[0.0000000018530000],ETHW[0.0000000018530000],EUR[0.0000000085585710],FTM[0.0000000033379000],FTT[2.4174000052991125],LUNC[0.0000000014286700],SOL[0.0000000043337484],SRM[0.0695197500000000],SRM_LOCKED[0.3382390700000000],USD[0.0001123034844934],USDT[0.0016726986181115] |
| 01337280 | AKRO[4.0000000000000000],AUD[0.0013046186815888],BAO[19.6077471400000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000001000000000],KIN[15635.6663535800000000],MEDIA[0.0000496000000000],RSR[2.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],UMEE[0.0000600000000000],USD[0.0000000022615980] |
| 01337284 | GBP[0.0000025514100537],USD[0.0000000048430] |
| 01337286 | RUNE[105.2539400000000000],SRM[122.0000000000000000],USD[0.0000000092191629],USDT[19.2838081000000000] |
| 01337287 | TRX[0.0000043000000000],USD[-1.4822863795055962],USDT[3.9300000000000000] |
| 01337299 | ETH[0.0000000009451568],TRX[0.0000000156137161],USDT[0.0000124444996811] |
| 01337305 | USD[0.0737968190352211],USDT[0.0000000294071278] |
| 01337307 | 1INCH[1.3012261300000000],APE[0.7412984657400000],BTC[2(-0.0000000107406700],DOGE[17.7068019246400000],ETH[0.0008761184414480],ETHW[0.0008761184414480],LTC[0.0000000085051364],LUNA2[0.0001959592934400],LUNA2_LOCKED[0.0004572383512000],LUNC[4.2670548700000000],SOL[0.0000000075000000],USD[0.0000000098916911],USDT[0.0012594407290000] |
| 01337309 | AAVE[1.1790804036000000],ATOM[0.0002064400000000],AVAX[0.0001410236490048],BNB[0.0002848470099500],BTC[0.0000000786624049],COPE[18.0000000000000000],CRV[37.8316519600000000],ETH[0.0000056311462400],ETHW[0.6170359800000000],FIDA[0.0071498000000000],FTM[0.0027126500000000],FTT[25.0954288100000000],GAL[4180.0000000000000000],GRT[205.5178926100000000],HNT[0.0001116900000000],IMX[4.2000000000000000],LINK[3.0745355496823700],LUNA2[16.1351385980000000],LUNA2_LOCKED[37.3262317200000000],LUNC[5072.1926496900000000],MANA[12.0000000000000000],MATIC[0.0027618797770800],MNGO[96.5910816000000000],MSOL[4.4893358000000000],PL5[0.0011484300000000],REN[84.1000000000000000],RNDR[8.3843120200000000],RUNE[1.5000000000000000],SAND[7.1573395000000000],SOL[0.0001177550000000],SRM[20.0310377170000000],STEP[107.3577528700000000],SUSHI[9.5000000000000000],TUL[8.5154023700000000],UNI[8.5154023700000000],USD[0.0046483000175783],USTC[1403.0000000000000000] |
| 01337319 | ALTBEAR[346.4109743617042704],BNB[0.0000000700000000],BNBBEAR[844200.0000000000000000],DEFIBEAR[0.0000000055624900],DOGEBEAR2021[0.0000000089294400],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTT[0.0002114295889590],USD[0.0000017497403679],USDT[0.0000013514960415] |
| 01337323 | BAO[1.0000000000000000],TRX[261.3116932400000000],USD[12.0000000000747820] |
| 01337325 | BNB[0.0000000057671937],DOGE[0.0000000096925626] |
| 01337327 | BNB[0.0024126000000000],USDT[1.0227233520000000] |
| 01337333 | FTT[25.9758096500000000],SRM[129.9433152500000000],SRM_LOCKED[3.0379045200000000],USD[1.0923502437101614] |
| 01337334 | ATOM[0.0000000629653000],BNB[0.0000000017200000],DOGE[0.0000000029366810],MATIC[0.0093014500000000],SHIB[0.0000000026468959],SOL[0.0000000097257741],TRX[0.0000000034905040],USDT[0.0000002438981515] |
| 01337335 | BTC[0.0000082000000000],FTT[0.0635677591987224],SXPBULL[79.0883000000000000],USD[-1.8827484404762635],USDT[2.3705881864704516] |
| 01337337 | ETH[0.0000000200000000],USD[0.0046960463596258],USDT[0.0000000020866638] |
| 01337345 | USD[30.0000000000000000] |
| 01337347 | ADABEAR[947300.0000000000000000],USD[0.0000000082883313] |
| 01337348 | USD[0.0000000048791533] |
| 01337353 | TRX[0.0000000200000000],USDT[1.5533830000000000] |
| 01337363 | ETH[0.0000000380103461],NFT[373318892535909290][1],NFT[483350849560081477][1],NFT[544116377865686914][1],USD[0.0000029587744155] |
| 01337364 | MOB[228.7067480900000000],RUNE[113.9105267000000000],USD[0.0000000995366577] |
| 01337367 | ETH[0.0000000085793731],LTC[0.0000000912135941],USD[0.0000018224942460] |
| 01337374 | EUR[0.0000026713893511] |
| 01337375 | ADABEAR[418775900.0000000000000000],USD[2.0633857529907151] |
| 01337383 | AURY[23.8392773800000000],ETH[0.0269950230000000],ETH[0.0269950230000000],FTM[18.9964983000000000],FTT[4.7427938900000000],SOL[0.6598783620000000],USD[0.7748135068250000],USDT[0.0000000495423016] |
| 01337384 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0001677492200232],DENT[1.0000000000000000],ETH[0.0000007700000000],ETHW[0.0000007700000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000125141811735] |
| 01337386 | ETH[0.0000002300000000],ETHW[0.0000002300000000],MXN[0.0081308468280964],TRX[1.0000000000000000] |
| 01337390 | BTC[0.0000003000000000],DOGE[137.7995039100000000],ETH[0.0000006600000000],ETHW[0.0000006600000000],LINK[0.0000079400000000],LTC[2.9115636700000000],NFT[431821644423691913][1],SOL[0.3152391700000000],USD[0.0000004735063069],XRP[0.0016328000000000] |
| 01337404 | USD[0.0000056707218384] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01337405 | DOGE[0.000000000039700000],USD[3.536490222750000],USDT[0.000000045538122] |
| 01337408 | TRX[0.000002000000000],USD[0.000000005286719],USDT[0.000000000173200] |
| 01337415 | USDT[0.002739555397240] |
| 01337418 | ATLAS[9.647987000000000],AVAX[0.099278000000000],FTT[0.098262640000000],SRM[28.918725600000000],TRX[0.000004000000000],USD[23.487807338785975],USDT[0.000000046397442] |
| 01337419 | USD[0.002939370000000] |
| 01337421 | ETH[0.000000025000000],SOL[-0.000000006000000],USDT[0.000000077710787] |
| 01337423 | BICO[32.993730000000000],BNB[0.000000083089447],BTC[0.010819835703203],ETH[0.000000004791480],FTT[0.099677000000000],GENE[16.598062000000000],LINK[0.000000006787464],LUNA2[0.002522573148000],LUNA2_LOCKED[0.005886004012000],LUNC[549.295614000000000],PTU[69.986700000000000],SOL[0.00984031545311730],USD[0.080570190184624711],USDT[0.000000031586369],XRP[0.000000016276778] |
| 01337425 | FTT[0.044911660000000],LUNA2[2.114805572000000],LUNA2_LOCKED[4.934546336000000],LUNC[460503.365891335000000],SOL[0.010000000000000],TRX[103.000002000000000],USD[0.120413697207057],USDT[0.257965628589000] |
| 01337426 | USD[25.000000000000000] |
| 01337427 | DOGE[0.000000037000000] |
| 01337432 | DOGE[0.000000061000000],TRX[0.000000081869580] |
| 01337436 | TRX[0.155268000000000],USD[0.062060993759800] |
| 01337448 | USD[0.334106628819524] |
| 01337456 | AKRO[1.000000000000000],AUD[0.613367615719160],BAO[7.000000000000000],BAT[1.000000000000000],DENT[11531.508522130000000],DOGE[230.628217470000000],KIN[8.000000000000000],LTC[0.005967400000000],NFT (334142983752891287)[1],NFT (458524614893244020)[1],RSR[1.000000000000000],UBXT[1.000000000000000],USDI[0.010133464185057 2],USDT[0.000000028157114],XRP[2193.808552880000000] |
| 01337459 | FTT[0.068058296286550 4],USD[0.212711245915887],USDT[0.000000039709013] |
| 01337462 | USDT[0.000200764587520] |
| 01337464 | BNB[0.000000052000000],DOGE[0.000000026000000] |
| 01337467 | TRX[0.000000002000000] |
| 01337470 | BTC[0.000000005853131274],ETH[0.000000000113799],TRX[0.000011000000000],USDT[0.000015122360279 8] |
| 01337474 | BTC[0.000038356000000],USD[0.000000158005570],USDT[0.000000076549730] |
| 01337475 | USD[0.402708543527896 6] |
| 01337479 | USD[25.000000000000000] |
| 01337482 | ATLAS[6.900400000000000],FTT[0.000395260000000],TRX[0.000010000000000],USD[-0.007587161654868 9],USDT[0.000000109275066] |
| 01337483 | USD[483.263872763786651 4] |
| 01337485 | ADABEAR[97855100.000000000000000],ADABULL[0.026553320000000],TRX[0.000007000000000],USD[3.130008329464461],USDT[0.000000087650736] |
| 01337487 | BTC[0.000000093894764],DOGE[0.000000076347996] |
| 01337489 | DOGE[0.000000075000000] |
| 01337493 | ATLAS[33443.310000000000000],BTC[0.070890160000000],TRX[0.000001000000000],USD[1.567795482500000],USDT[0.006641000000000],XRP[255.4526000000000000] |
| 01337508 | KIN[0.000000012773000],TRX[-0.385474099420399 9],USD[0.124657715839358],USDT[0.026849842718845 9] |
| 01337512 | USDT[0.000102715072114 2] |
| 01337517 | EUR[7100.000000000000000] |
| 01337518 | AUDIO[0.000000004757080 7],BNB[0.000000076496774],BTC[0.003488320576581],CEL[0.000000081598000],CLV[0.000000040395648],CRV[0.000000035439992],DOGE[0.000000003920000],ETH[- 0.000000004181210],GRT[0.000000015688960],KIN[0.000000083407960],LEO[0.000000037925832],LRC[0.000000030685535],LTC[0.000000068006842],MANA[0.000000052174697],MATIC[0.000000051004547],MTA[0.000000059427848],SAND[0.000000043562024],SHIB[0.000000034984310],SNX[0.000000034538000],SOL[0.000 000010391820],SUSHI[0.000000073081816],USD[0.000000015056401 7],USDT[0.000000029223871],ZRX[0.000000022796184] |
| 01337524 | USDT[1.842639620000000] |
| 01337528 | USD[0.073742780000000] |
| 01337531 | BNB[0.000000044369988],SLP[0.000000062400000],USD[0.001547868763198] |
| 01337539 | USD[25.000000000000000] |
| 01337548 | BNB[0.002814340000000],USD[0.049552203000000] |
| 01337552 | TRX[0.000007000000000],USD[0.000000107922365],USDT[0.001243671807392] |
| 01337557 | BRZ[0.000000043181175],BTC[0.000000047340918],FTT[0.000000061815372],USD[0.000000030689387],USDT[0.000000011936820] |
| 01337558 | DOGE[0.000000099000000] |
| 01337561 | FTT[0.000000045297549],USD[0.000069874228094],USDT[0.000000069331719],XRP[0.000000019097208] |
| 01337562 | TRX[0.000000009000000] |
| 01337571 | USD[30.000000000000000] |
| 01337574 | EUR[2681.741569720000000],TRX[0.000090000000000],USD[0.000000149346359],USDT[0.000000109933684] |
| 01337575 | BTC[0.000000710000000],USD[106.272228509708967200000000],USDT[0.000000017570653] |
| 01337577 | TRX[0.000001000000000] |
| 01337582 | USD[4.735953098497682 1] |
| 01337587 | BTC[0.000000043190720],DOGE[0.000000008160875],ETH[0.000000054392064] |
| 01337589 | FTT[0.299800500000000],USD[0.800105054638727 9] |
| 01337592 | BOBA[0.034630000000000],USD[0.005418049200000] |
| 01337596 | KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000012761204151] |
| 01337598 | TRX[0.000283000000000],USD[0.000000010739468],USDT[0.000000040679794] |
| 01337605 | KIN[1730511.923007440000000] |
| 01337606 | DOGE[0.000000095000000] |
| 01337607 | TRX[0.000002000000000] |
| 01337609 | FTM[6.588867570000000],LTC[0.009370670000000],TRX[0.000007000000000],USD[0.000000009505582],USDT[0.000428223040079 0] |
| 01337617 | FTT[25.086970080000000],SOL[0.009155355000000],TRX[0.209381000000000],USD[450.011887316677984 7] |
| 01337624 | SGD[8.503637424465798 4],USD[0.006968817359946],USDT[0.000000004935352] |
| 01337630 | BTC[0.006018104474536],ETH[0.010686058430793 8],ETHW[0.010686058430793 8],LTC[0.000000015901190],USD[0.797689243217141 3],USDT[0.849215163544097 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01337638 | DOGE[0.000000000420201176],LTC[0.0171299849646473] |
| 01337641 | DOGE[0.000000005960454] |
| 01337642 | TRX[0.000000990000000000000000] |
| 01337651 | AAVE[0.21400500000000000],APT[0.30500000000000],AVAX[0.00000000000000000],BNB[0.25000000000000000],CRV[0.30055000000000000],DYDX[0.25000000000000000],ETH[0.000000239560463],ETHW[0.045001401861270],FTT[150.001139515451730],GAL[60.000000000000000],LDO[35.385450000000000],LUNA2[0.000021562579120],LUNA2_LOCKED[0.000450128846000],LINK[24.6952970000000000],MATIC[19.00000500000000000],NEAR[109.30102000000000000],NFT (2887455746823521291)[1],NFT (3261985226157883111)[1],NFT (3377235902234047751)[1],NFT (4379285424758533111)[1],NFT (4999999290305506823)[1],NFT (5038367106407940051)[1],NFT (5190467907617844141)[1],SOL[9.250000000000000],USDT[0.0082194639379428] |
| 01337653 | BNB[0.000000003278076166],BTC[0.000000000414400],DOGE[0.541324720147972],DOGEBEAR2021[0.000000000286760],TRX[0.000000200000000] |
| 01337655 | DOGE[0.000000045419427],ETH[0.000000045631348] |
| 01337657 | APT[0.000693040000000000],KIN[1.0000000000000000],NFT (352130590197690231)[1],NFT (377957400972615445)[1],NFT (493983917586445241)[1],NFT (539216393298986196)[1],TRX[0.000330000000000],USDT[0.0001150763000000] |
| 01337669 | BNB[0.0000000147014900],DOGE[0.00000000000],ETH[0.0000000064292458],TRX[0.00000001000000],USDT[0.000000003610070] |
| 01337678 | USD[0.000000060272209],USDT[0.0000000058992480] |
| 01337679 | USD[0.0160238777485400] |
| 01337680 | USD[0.000000137369200] |
| 01337681 | DOGE[0.000000000000],NFT (311073791390506058)[1],NFT (432498335700393795)[1],NFT (510515554247669171)[1],SOL[0.0002252800000000],USDT[0.0000000040000000],XRP[0.400000000000000] |
| 01337683 | BTC[0.0000000643400000],CRO[270.00000000000000],ETH[0.069993000000000],ETHW[0.069993000000000],FTT[16.297792564029440],SECO[3.998800000000000],STEP[0.081081561052000],TRX[0.0000120000000000],USD[5.062986143372515],USDT[0.000000001389534] |
| 01337691 | LUNA2[0.00001886536940],LUNA2_LOCKED[0.000254019195400],LUNC[2.370566340000000],SOL[2.044364580000000],USDT[0.000000449962100] |
| 01337693 | ADABULL[0.0024490000000000],ALGOBULL[17714.00000000000000],ATOMBULL[13.5840000000000000],BCHBULL[6.28440000000000000],BNB[0.0004035150000000],BTC[-0.005056000000071838],BULL[0.000000035050000],CMPBULL[0.000000300000000],ETHBULL[0.000000351000000],EXCHSHRT[0.0000300000000000],LINKBULL[1808.308420000000000],LTC[0.067486080000000],LTCBULL[4.768220000000000],MATICBULL[0.87236000000000],SHIB[3091620.00000000000000],SOL[0.019872000000000],STG[227.917200000000000],SXPBULL[202.543000000000000],TRXBULL[1.096240000000000],USD[-42.005945808543091700000000],USDT[0.002901683056353],VETBULL[1.237860000000000],VGX[243.927720000000000],WBTC[0.011100000000000],XLMBULL[1.128918000000000],XRPBULL[121.057400000000000],YFI[0.000198152150000] |
| 01337694 | 1INCH[0.015900200000000],DENT[1.0000000000000],DOGE[0.001345740000000],KIN[18.0000000000000],USD[0.165899281],USD[0.00909166223248214] |
| 01337695 | USD[0.3395339000000000] |
| 01337700 | USD[0.0000000050787813],USDT[0.000000026761204] |
| 01337703 | USD[0.000000157879000] |
| 01337704 | BAO[1.0000000000000],KIN2[0.000000000000000],USD[0.0084488945465135],USDT[0.0107972148383102] |
| 01337708 | 1INCH[0.00000003865980.8],AAPL[0.000000003635020],AAVE[0.0000071722000],ABNB[0.0000000347236.49],ACB[0.00000003065883],ADABULL[0.000000202562216],ADAHEDGE[0.000000008366120],AGLD[0.000000018267832],AKRO[0.000000084074589],ALCX[0.000000196260256],ALEPH[0.000000042119571],ALGO[0.00000000000084219346],ALGOHALF[0.000000029000000],ALGOHEDGE[0.0000003080549],ALICE[0.00000009841134],APAD[0.00000009365002],ASD[0.00000001859000],ASDHEDGE[0.0000042611185],ATLASBULL[0.00000072471397],ATOM[0.000000001432515],ATOMHEDGE[0.00000000798613],AMD[0.000000001285450],AMPL[0.00000000676465],ANZ[0.00000190017003167],ANC[02.00 000000710016411],APE[0.0000004377275],APHA[0.0000001213097],APT[0.00000001881004],ARKK[0.00000000296202.9],ASR[0.00000001685002],ATLASBULL[0.00000072471397],ATM[0.00000014383600],ATOMBULL[0.0000000270949072]... |
| 01337710 | DOGE[0.000010951500200],USD[0.000000000076385937] |
| 01337714 | CEL[0.052679000000000],PAXG[0.000000030000000],USD[0.0724958067500000] |
| 01337717 | SOL[0.000008810000000],TRX[0.000024000000000],USD[0.000000035253689],USDT[0.0365857458988626] |
| 01337719 | AUD[0.0002987294493042],ETH[0.0063604000000000],ETHW[0.0063604000000000],KIN[1.0000000000000000] |
| 01337722 | DOGE[0.000000024380292],DOGE[0.000004927879] |
| 01337726 | DOGE[0.000000007000000],AUD[0.0000000079417270] |
| 01337729 | AAVE[0.000000007500000],ALGO[91.000000000000],BTC[0.0007335480773752],ETH[0.0800000000000000],FTT[0.078005851852699],GALA[1710.000000000000000],LUNC[0.000000000000],SXP[0.000000500000],TRX[175.1655362945325500],USD[0.97889899303362603],USDT[1.42654174301617316],XRP[1275.69628740000000] |
| 01337733 | DOGE[0.000000000000] |
| 01337736 | ATLAS[319.936000000000000],BNB[0.000050907043618],BTC[0.000001500061200],NFT (291192642284346156)[1],NFT (462792859404451782)[1],NFT (560074080578167411)[1],SOL[0.009190000000000],TRX[0.345529008455024124],USD[0.934930371721865] |
| 01337744 | DOGE[0.0000000720000] |
| 01337746 | BTC[0.000000000084000] |
| 01337753 | ALGOBULL[99694.30000000000000],ASDBULL[14.99900000000000],ATOMBULL[139.972000000000000],BALBULL[53.98300000000000],COMPBULL[7.19856000000000],EOSBULL[52989.40000000000000],GRTBULL[41.99160000000000],KNCBULL[6.99860000000000],LINKBULL[8.89822000000000],LTCBULL[19.99600000000000],MATICBULL[9002.099220000000000],SUSHIBULL[79984.00000000000000],SXPBULL[2279.864000000000000],TRXBULL[78.97900000000000],USD[0.00147025400000],VETBULL[54.28914000000000],XLMBULL[12.29754000000000],XTZBULL[33.993200000000000],ZECBULL[2.899420000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01337756 | BTC[0.00000000093494893],ETH[0.000000050000000],FTT[0.086366530922601],SOL[0.000000050000000],TRX[0.00011700000000000],USD[0.0000000076697162],USDT[0.1561236814490589] |
| 01337759 | USD[0.1790161870100000] |
| 01337762 | DOGE[0.000000009505304] |
| 01337763 | AKRO[14.1782465200000000],EUR[0.0094584368968311] |
| 01337765 | ETH[0.0596240000000000],ETHW[0.0596240000000000] |
| 01337768 | BAO[4.0000000000000000],CAD[0.0001138558824659],DENT[2.0000000000000000],KIN[3.0000000000000000],MATIC[1.0537343500000000],TRX[1.0000000000000000],USD[0.0001150632922615],XRP[0.0045265700000000] |
| 01337774 | BNB[0.0000000031354538],BTC[0.0000000023725966],LTC[0.1182481110417323],SHIB[0.0000000053594932],TRX[0.0021870000000000],USD[0.0000081862700826],USDT[20.1008564819017942] |
| 01337777 | BTC[0.0008940495000000],GBP[0.2509957702563100],TRX[0.0000010000000000],USD[752.6549846799048788],USDT[0.0080900822958012] |
| 01337779 | USD[0.0000000085529814] |
| 01337780 | DOGE[0.0000000034000000] |
| 01337781 | DOGE[0.0000000038000000] |
| 01337785 | AXS[0.1999460000000000],BNB[0.0099946000000000],SOL[0.1499730000000000],USD[5.7741818282345006],USDT[1.9631101451943900] |
| 01337789 | BTC[0.0001635888265698],DOGE[0.0000000001877337],GARI[0.9994600000000000],GMT[3.0000000000000000],USD[1.9546803372048422],USDT[0.0000000061116163] |
| 01337792 | BNB[0.7618261443130408],BTC[0.0000001352388958],ETH[0.0570055371872000],ETHW[0.0569607835200000],USD[0.0000457712615661] |
| 01337794 | TRX[0.0000020000000000] |
| 01337796 | SOL[0.0842900000000000],USD[0.3469479500000000] |
| 01337802 | BTC[0.0000000000344856],LUNA2[0.0060059522020000],LUNA2_LOCKED[0.0154138884700000],LUNC[1438.4600000000000],TRX[0.0000370000000000],USD[0.0000339430166255],USDT[0.0000000066085083] |
| 01337804 | BTT[9998000.0000000000000000],GMT[0.9876000000000000],TRX[0.0000070000000000],USD[0.0000000017925838],USDT[5.2179098118250540] |
| 01337805 | USD[25.0000000000000000] |
| 01337808 | DOGE[0.0000000039000000] |
| 01337812 | BNB[0.0000000050831300],DOGE[0.0000000066000000] |
| 01337813 | CEL[96.9000000000000000],FTT[0.0672842278360000],USD[1599.9191917952276000] |
| 01337819 | FTT[0.0900800000000000],POLIS[0.0597400000000000],TRX[0.0000010000000000],USD[0.0062472818800000],USDT[2.8071712211547488] |
| 01337825 | TRX[0.0000050000000000],USDT[0.0000088997805232] |
| 01337831 | AUD[0.0000000079662790],BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[9.4577969963191005] |
| 01337833 | POLIS[3.1997120000000000],USD[0.7669288652000000] |
| 01337834 | ETH[0.0035667500000000],ETHW[0.0035667500000000],USD[0.0001180556122350] |
| 01337837 | LTC[0.0000000534455800],USD[0.0000000981742680],USDT[0.0000000099162980] |
| 01337842 | DOGE[0.0000075810075],TRX[0.0000030000000000],USD[0.0000389035245540] |
| 01337844 | LTC[0.0000000338400025],USD[0.0011351899696806] |
| 01337847 | DOGE[887.4489726100000000],ETH[0.0324443900000000],ETHW[0.0324443900000000],SHIB[1321585.9030837000000000],USDT[0.0000046818627632] |
| 01337850 | BTC[0.0002662600000000],DOGE[0.0029267000000000],EDEN[0.0000081100000000],ETH[0.0018357100000000],ETHW[0.0018083300000000],FTT[0.0000004424590200],GBP[0.0009626806603251],LINK[0.1977789300000000],SOL[0.0338725600000000],USD[0.0000012325513344] |
| 01337855 | TRX[0.0000020000000000],USDT[99.2000000000000000] |
| 01337862 | AKRO[1.0000000000000000],AVAX[0.0000000023206124],BAO[1.0000000000000000],CEL[0.0007224800000000],ETH[5.0582614715713958],ETHW[5.0561370115713958],GRT[1.0024245700000000],KIN[1.0000000000000000],LRC[391.6263746379468110],MATH[1.0000000000000000],RSR[2.0000000000000000],SHIB[0.0000000054963455],SOL[0.0159965200000000],SRM[0.0210388000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.5208120421246519],XRP[329.7501750100000000] |
| 01337864 | BNB[0.0000008090691 4],DOGE[0.0000003000000],ETH[0.0000034000000000] |
| 01337865 | BTC[0.0065787577280000],DOGE[3.3184000000000000],ETH[0.0469325000000000],ETHW[0.0469325000000000],USD[2839.7531745600000000] |
| 01337866 | AAPL[0.0082334801371800],AVAX[0.0000584801318199],BTC[0.0000000090000000],COMP[0.0000000010500514],ETHW[0.0029380598366527],ETHW[0.0000000010505514],EUR[0.0000000084818794],FB[0.0047886166986000],FTT[500.0000019766654222],GDX[0.0000700000000000],SLV[0.0002295000000000],SPY[0.0010000000000000],SRM[11.8972114800000000],SRM_LOCKED[218.9933272600000000],USDI-0.0015963772596437],USDT[1617.6104500747294216] |
| 01337867 | DOGE[0.0000000075000000],USDT[0.0000000073343820] |
| 01337869 | DOGE[0.000000012000000] |
| 01337875 | MEDIA[0.0049260000000000],TRX[0.0000090000000000],USD[0.0000001296424295] |
| 01337876 | BAO[0.0000000068000000] |
| 01337878 | BNB[0.0000000526073227],USD[0.0000005549866145],USDT[0.0000000095563170] |
| 01337882 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[3.8526782485038780],USDT[11.5008602700000000] |
| 01337885 | BNB[0.0000001038626000],ETH[0.0000000022568520],MATIC[0.0000000015429688],NFT[37152056424261 4383]{1},NFT[46250474079077 0535]{1},NFT[53491230311890 1699]{1},SOL[0.0000000001561200],TRX[0.0000000010935057] |
| 01337888 | TRX[0.0007790000000000],USD[0.0000099186946182] |
| 01337889 | DOGE[0.0000000014000000],SOL[0.0000000013371840],TRX[0.0607240000000000],USD[0.0000000061488611] |
| 01337890 | DOGE[0.0000000062105800] |
| 01337893 | DOGE[0.0000000027000000] |
| 01337895 | BTC[0.0000000018543130],PERP[0.0000000029971819],TRX[0.0000070099185078] |
| 01337896 | ADABULL[0.0000962200000000],EOSBULL[96.6989465200000000],USD[-45.1795992230064920000000000],USDT[0.0033996127500000],XRP[569.7317430200000000] |
| 01337900 | DOGE[0.0000000020000000] |
| 01337904 | DOGE[0.0000000039400000] |
| 01337905 | DOGE[0.0000000027000000] |
| 01337908 | BNB[0.0000000279716308],DOGE[0.0000000064000000] |
| 01337912 | DOGE[0.0000000006000000] |
| 01337913 | BF_POINT[300.0000000000000000] |
| 01337916 | BNB[0.0068081000000000],BTC[0.0000000010000000],BULL[0.0000913010000000],ETH[0.0000000041780446],MATIC[0.1872000000000000],TRX[0.0000680000000000],USD[0.5402481127900000],USDT[0.3742086583154424] |
| 01337919 | BTC[0.0000000000062100],TRX[0.0000030000000000] |
| 01337920 | BTC[0.0000000074000000],TRX[0.0000020000000000] |
| 01337921 | CRO[0.0000447000000000],TRX[0.0000020000000000],USDT[0.0000000069069024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01337924 | DOGE[0.000000000640000000] |
| 01337926 | BNB[0.000000064586257],BTC[0.000000052404250],DOGE[0.000000070962668],TRX[0.0000010023071737],USDT[0.000000222129487],WRX[0.000000073581965],XRP[2.9767260000000000] |
| 01337929 | DOGE[0.000000095000000] |
| 01337934 | DOGE[0.000000078000000] |
| 01337936 | FTT[0.000000054154500],MATIC[10.000000000000000],SOL[0.0901489900000000],USD[35.6181452561292080],USDT[27.2793405976905578] |
| 01337937 | DOGE[0.000000049976258] |
| 01337941 | BTC[0.000000000104000],TRX[0.0000020000000000] |
| 01337944 | DOGE[0.000000039000000] |
| 01337945 | TRX[0.000030000000000],USDT[1.2457908000000000] |
| 01337950 | BTC[0.000000000103000],TRX[0.0000070054022375],USD[0.0000000138700840],USDT[0.1046943793493005] |
| 01337951 | BTC[0.000000033626943] |
| 01337952 | BRZ[0.3500925200000000],BTC[0.000000045000000],GST[0.0065074400000000],USD[0.9993068609890524],USDT[0.0000000095570732] |
| 01337955 | BCH[0.000238687500000],BNB[0.009063478100000],BTC[0.000125254881682],DOGE[0.544041800000000],ETH[0.186069631670000],ETHW[1.484627497700000],FTM[1.923331200000000],FTT[17.051411243000000],LINK[0.067517601000000],LTC[0.007230427100000],TONCOIN[81.0000000000000000],UNI[0.0260826380000000],USDT[566.4148797755569676000000000],USDTT[0.4508890842476723],XRP[0.8353599400000000] |
| 01337957 | DOGE[0.000000007500000] |
| 01337963 | DOGE[0.000000003021240],WRX[0.0000000070426592] |
| 01337965 | BTC[0.000000000061800],TRX[0.0000000090570650] |
| 01337967 | USDT[0.0000944704854665] |
| 01337969 | DOGE[0.000000049000000] |
| 01337971 | AAVE[0.0009031000000000],USD[-0.0068374429480957] |
| 01337977 | DOGE[0.000000038000000] |
| 01337978 | DOGE[0.000000060000000] |
| 01337979 | DOGE[0.000000066000000] |
| 01337980 | AXS[0.048491000000000],SLP[8.0000000000000000],TRX[0.000004000000000],USD[0.5457937074900000],USDT[86.3342357960000000] |
| 01337981 | BTC[0.000000093526576],CHZ[0.000000038510215],DOGE[0.000000056648825],FTT[0.000014860000000],TRYB[0.000000088169071],USD[0.0000000001023913] |
| 01337983 | BTC[0.000000035000000],FTM[262.6492125000000000],FTT[25.1000000000000000],USD[0.000000112879824],USDT[0.0000000058786160] |
| 01337988 | SOL[0.000000018755700],TRX[0.1098610000000000],USDT[1.0159010623372705],WRX[0.020000000000000] |
| 01337989 | BTC[0.000006480000000],USD[0.3096597000000000] |
| 01337991 | DOGE[0.000000039699128],TRX[0.000000095000000],USD[10.0821925600000000] |
| 01337992 | BTC[0.000000035431820],DOGE[0.000000027818685] |
| 01337993 | BNB[0.000000001829800],BTC[0.000000081720176],DOGE[0.000000087058850],TRX[0.000007003641604] |
| 01337994 | BTC[0.504358700000000],DOGE[1000.697492000000000],ETH[6.998869500000000],ETHW[6.998869500000000],FTM[17426.1852165000000000],FTT[301.7426580000000000],SOL[357.0129985500000000],USD[-251.1655753540992818000000000] |
| 01337996 | BNB[0.006633806932223],LTC[0.000000860000000],MATIC[0.000000009849800],SAND[0.009800000000000],SOL[0.000000055798132],TRX[0.0024070040500000],USD[0.048008000000006108],USDT[0.0101162066024000] |
| 01337998 | ATLAS[109.9780000000000000],BTC[0.000032590000000],ETH[0.000000800000000],ETHW[0.000000800000000],SOL[0.2022717800000000],TRX[0.000011000000000],USD[0.0325077351933057],USDT[0.0000423815792998] |
| 01337999 | BTC[0.000000043003901],DOGE[0.000000075518902],ETH[0.0000000001438920] |
| 01338002 | BTC[0.000000035000000] |
| 01338007 | DOGE[0.000000090000000] |
| 01338008 | WRX[1.5200143000000000] |
| 01338009 | USD[-0.0008588279392498],XRP[0.0546383800000000] |
| 01338011 | DOGE[0.000000048000000],DOGE[0.000000002600000] |
| 01338013 | AUD[1.0000000000000000],DOGE[9.7843806080000000],USD[1.8206537753218733],USDT[184.7222911419870946] |
| 01338014 | BTC[0.005975000000000],BTC[0.000000006202460],CEL[0.062100000000000],ETHW[1.9996200000000000],LUNA2[0.0057292286040000],LUNA2_LOCKED[0.0133682000800000],SOL[113.8527499400000000],USD[-0.000000014951075],USDT[0.0271220160000000],USTC[0.8110000000000000] |
| 01338015 | BNB[0.0045172000000000],ETH[0.0000000032400000],TRX[0.000786000000000],USD[1.0921150100000000],USDT[0.0466668011317442] |
| 01338019 | BTC[0.000000054105800],TRX[0.000030000000000] |
| 01338023 | ALGO[0.112000000000000],APT[0.800000000000000],ATOM[0.000000059555192],AVAX[0.000000099040454],BNB[0.030000010000000],FTT[0.000000027894092],GARI[0.900000000000000],GENE[11.9000000000000000],HT[0.000000010000000],NEAR[0.250000000000000],SOL[0.000000086734863],TRX[0.069201000000000],USD[0.0854987852588],USDT[33.8579181594244445] |
| 01338030 | DOGE[0.000000028000000] |
| 01338031 | BNB[0.000000046332176],BTC[0.000000079030190],DOGE[0.000000016000000] |
| 01338033 | FTT[0.000000100000000],NFT [3093409339440672388][1],USD[29.9678827421425200] |
| 01338034 | DOGE[0.000000044000000] |
| 01338035 | BTC[0.000000041000] |
| 01338038 | DOGE[0.000000098000000],TRX[0.080002000000000] |
| 01338039 | BTC[0.000000083268000],TRX[0.000002000000000] |
| 01338040 | DOGE[0.000000018441000],TRX[0.000000058010000] |
| 01338041 | DOGE[0.000000063000000] |
| 01338042 | BTC[0.000000069162012],DOGE[0.000000069000000],ETH[0.000000090000000],TRX[0.000000072434568],USD[0.0000677705352192],WAVES[0.000000018385180] |
| 01338045 | BTC[0.000000075897500],ETH[0.000000001435500],USDT[0.000000064281477] |
| 01338049 | BTC[0.000000000020600] |
| 01338050 | TRX[0.626800000000000],USD[0.1289645110000000] |
| 01338052 | BTC[0.000000000020600],TRX[0.000002000000000],USDT[0.0019795100028270] |
| 01338053 | BNB[0.000000027712600],BTC[0.000000019208000],MATIC[0.000000015000000],TRX[0.000000089533537],WRX[0.000000051144750] |
| 01338054 | DOGE[0.000000066000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01338055 | BRZ[0.0000000086565954],BTC[0.0000000095623778],CEL[0.0000000045362166],FTT[0.0000000161936378],LTC[0.0000000078751533],NFT (307337427063869111)[1],USD[0.0079636934807229],USDT[17.9199602927162429] |
| 01338056 | DOGE[0.000000077000000] |
| 01338057 | DOGE[0.000000092000000] |
| 01338058 | BTC[0.0000000000061800] |
| 01338062 | DOGE[0.000000000082800] |
| 01338067 | DOGE[0.000000000089000000] |
| 01338069 | DOGE[0.000000084000000] |
| 01338070 | BRZ[0.0000001500000000],FTT[0.0001907601445295],USD[0.0001541729695186] |
| 01338073 | AKRO[2.0000000000000000],BAT[0.00064060000000000],BTC[0.0000000010187080],FTM[349.6103723457129920],MATIC[0.0000091300000000],RNDR[0.0042192400000000],RUNE[0.0000000002679287],SOL[0.0009553400000000],STARS[0.0174918204387632],TOMO[0.0011301100000000],USD[0.0000000130095637],XRP[0.0312338463973066] |
| 01338079 | USD[7.9316159000000000] |
| 01338080 | BTC[0.0000004000001000],DOGE[0.0000000003405664],LTC[0.0000000022388676],TRX[0.0000000073000000] |
| 01338081 | APT[0.0000000050779124],ATOM[0.0000000069733605],AVAX[0.0000000029000000],BNB[0.0000001179294378],BTC[0.0000000066185760],DOGE[0.0000000012000000],ETH[0.0000000009444300],MATIC[-0.0000000063143082],NFT (363319545181275678)[1],NFT (372860789765919101)[1],NFT (428103777110991099)[1],SOL[0.0000000196227051,TRX[0.0000010160192497],USDI[-0.0279544649006331],USDT[0.0643617643009069] |
| 01338082 | DOGE[0.0000000051520000] |
| 01338083 | TRX[0.0000000080320000] |
| 01338084 | AKRO[8.0000000000000000],ATLAS[0.0000000087315399],AUD[0.0203903706918632],BADGER[0.0000000068530000],BAO[14.0000000000000000],BCH[0.0000000082775596],BOBA[0.0001278900000000],COPE[0.0000000065871035],CQT[0.0000000011350336],DENT[10.0000000045954262],FTM[0.0000000061514820],HNT[0.0000000851500000],KIN[11.0000000008531494],KSHIB[0.0000000016899394],MEDIA[0.0000000046686854],MER[0.0000000087379712],MOB[0.0000000011240000],OMG[0.0001278911150000],POLIS[0.0000000190920895],RAMP[0.0000000408600000],REEF[0.0000000018834565],RSR[4.0000000000000000],SHIB[0.0000000094009490],SOL[0.0000000082384817],SUN[0.0000000018379250],TRU[1.0000000000000000],TRX[12.1415457700000000],TULIP[0.0000887700000000],UBXT[9.0000000000000000],USD[0.0000007966849],XRP[0.0086392721553481] |
| 01338085 | DOGE[0.0000000034000000],ETH[0.0000000058161740],TRX[0.0000000005524475] |
| 01338088 | USD[-0.1793288416641375],XRP[4.2215002000000000] |
| 01338091 | BTC[0.0000000020000000],DOGE[0.000000011000000] |
| 01338094 | DOGE[0.0000000054000000],USD[0.0000000057665197],USDT[0.0000000231598514] |
| 01338096 | DOGE[0.000000073000000] |
| 01338098 | FTT[0.0000000029069504],MATIC[0.0000000058579740],USDT[0.0000000000250000] |
| 01338099 | BTC[0.0000000061800],TRX[0.0000010000000000] |
| 01338101 | DOGE[0.000000009000000] |
| 01338104 | NIO[0.9993350000000000],TRX[0.0000590000000000],USD[33.0267664200000000],USDT[0.0000000004798156] |
| 01338106 | DOGE[0.0000000496731186],ETH[0.0000000073242065] |
| 01338107 | BAO[1.0000000000],FTM[19.1581356000000000],USD[0.0100001175736840] |
| 01338109 | BTC[0.0000000047647025],ETH[0.1290000000000000],ETHW[0.1290000000000000],FTM[2368.0000000000000000],FTT[25.3493075862663468],NEXO[0.0000000095000000],RUNE[4.0560000000000000],SHIB[82300000.0000000000000000],SOL[0.2423272700000000],USD[46.1409113343497137],USDT[0.0050096400000000] |
| 01338110 | BTC[0.0000000033327952],DOGE[0.0000000091384786] |
| 01338113 | DOGE[0.0000000030000000] |
| 01338115 | BTC[0.0000000037896800],TRX[0.0000000018920328],USDT[0.0000000046669366] |
| 01338116 | DOGE[0.0000000098000000] |
| 01338119 | AKRO[1.0000000000000000],CAD[0.0000000059573764],KIN[2.0000000000000000],MATIC[0.0005521500000000],RSR[2.0000000000000000],SHIB[2721647.3816458500000000],UBXT[1.0000000000000000],USD[0.0000000093528161] |
| 01338121 | BTC[0.0000000024000000] |
| 01338122 | USD[0.0000007984151760],USDT[0.0000000057180600] |
| 01338123 | AURY[4.2820283365000000],SOL[0.0220221375000000],USD[1.4268839839000000],USDT[0.0000000027101920] |
| 01338124 | USD[30.0000000000000000] |
| 01338126 | BTC[0.0000000000061800],TRX[0.0000010000000000] |
| 01338127 | DOGE[0.000000095000000] |
| 01338128 | DOGE[0.000000016000000] |
| 01338129 | ETH[0.0000119531200000],FTT[0.0928251500000000],MATIC[0.0024344200000000],NFT (470857092172990251)[1],SOL[0.0088747500000000],USD[236.4475102250361696000000000],USDT[0.0014166371024846] |
| 01338131 | TRX[0.0000040000000000],USD[-1.0872785238503370],USDT[4.4663747500000000] |
| 01338134 | BTC[0.0003375200000000],DOGE[31.8045219900000000],ETH[0.0036875500000000],ETHW[0.0036464800000000],FTT[0.0000013800000000],GBP[1.2778009082599334],MTA[0.0655399500000000],UBER[0.0013915400000000],UBXT[16.6115731200000000],USD[3.1125670114034509] |
| 01338137 | APT[0.2296870000000000],BNB[0.0000000076960000],BTC[0.0000000070881128],ETH[0.0000000031363287],MATIC[0.0000000041298400],TRX[0.0000000127130532],USD[0.0000009800029689],USDT[0.0000011601224711] |
| 01338142 | AUDIO[52.0000000000000000],BNB[0.0000000015780500],BTC[0.0067000000000000],CRV[17.3988000000000000],ETH[0.0411017300200000],ETHW[0.0410144139600000],MATIC[9.9410675304160000],SLP[1259.7732000000000000],USD[5.0247989322343341],YFI[0.0000000040688800] |
| 01338146 | BTC[0.0000000000225900] |
| 01338147 | BAT[0.0000000027069520],DOGE[0.0000000084859208],WRX[0.0000000023839834] |
| 01338150 | TRX[0.0000000049000000] |
| 01338152 | TRX[0.0000020000000000],USDT[1.8616121134074380] |
| 01338153 | DOGE[0.000000039000000] |
| 01338158 | DOGE[0.000000020000000] |
| 01338159 | DOGE[0.000000020430000] |
| 01338160 | USDT[0.0612437139774528],XRP[6.5556661239502673] |
| 01338161 | DOGE[0.0000000057000000],TRX[0.0000000008000000],USDT[0.0000000021410310] |
| 01338163 | CEL[0.0000000068196033],ETH[0.0000000075000000],MATIC[0.0000000048927170],NFT (341091807614043792)[1],SOL[0.0000000025629655],USD[-7.6341839053588699],USDT[9.2337298701661601] |
| 01338167 | FTT[32.0000000000000000],SRM[0.0480270700000000],SRM_LOCKED[0.1999211900000000],USD[0.0000000034920542],USDT[0.0000000011365376] |
| 01338168 | BTC[32.7634088200000000],BUSD[88888.0000000000000000],FTT[53026.9082420100000000],SRM[2690.8271541200000000],SRM_LOCKED[35051.1379008900000000],TRX[0.0485290000000000],USD[1034835.6142093232035047000000000],USDT[9180470.0414082050566120] |
| 01338171 | BNB[0.0000000080682200],SOL[0.0000000122228900],TRX[0.0000000050982024],USD[0.0000000086245305] |
| 01338172 | TRX[0.0000010000000000] |
| 01338173 | USD[0.0000000040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01338174 | DOGE[0.0000000077000000] |
| 01338176 | BTC[0.0000000033000000] |
| 01338180 | DOGE[0.0000000023000000] |
| 01338181 | DOGE[0.0000000005000000] |
| 01338183 | USD[5.4700000000000000] |
| 01338185 | DOGE[0.0000000051000000] |
| 01338188 | DOGE[0.0000000087000000] |
| 01338191 | BNB[0.0000000006236000],BTC[0.0000000035447200],TRX[0.0000010027589326],USDT[0.0000000049329884] |
| 01338194 | BTC[0.0204893700000000],USDC[1686.3978210700000000] |
| 01338196 | MATIC[0.0000000025161443],USD[1.0656527028238996] |
| 01338197 | DOGE[0.0000000037960000] |
| 01338198 | BTC[0.0000000046356082],ETH[0.0000000001039380],FTT[0.0000000082472562],LTC[0.0000000069742715],USD[0.0099729983535182],USDT[0.0000000087645042] |
| 01338200 | 1INCH[0.0452568562979600],POLIS[9.2000000000000000],USD[23.6103221906227300] |
| 01338201 | USD[0.0000000058263320] |
| 01338202 | BTC[0.0000000022041200] |
| 01338204 | BNB[0.0000000068029563],BTC[0.0000000048714424],DOGE[0.0000000086770200],WRX[0.0000000032117371] |
| 01338206 | MATICBULL[4.7986523500950000] |
| 01338209 | DOGE[0.0000000040344510] |
| 01338213 | ADABULL[0.1157315000000000],ALGOBULL[9953806.1538461500000000],BNB[0.0000000068310602],BNBBULL[0.0000000020000000],BTC[0.0000000070000000],COMPBULL[12077736.6628694000000000],DOGE[0.0000000039491487],DOGEBULL[4000.0917175114000000],LUNA2[0.0000000441327535],LUNA2_LOCKED[0.0000001029764249],LUNC[0.0096100000000000],MATICBULL[10.0000000056000000],SUSHIBULL[7594423.0769230757400576],THETABULL[380004.2451540014624754],USD[29.1158394780593627],USDTBULL[0.0000000060000000],VETBULL[2812709.7856627400000000],XRPBULL[7002117.4305254099715000] |
| 01338214 | DOGE[0.0000000010000000] |
| 01338219 | DOGE[0.0000000068000000] |
| 01338226 | BNB[0.0000000047762123],BTC[0.0000185331239674],BULL[0.0000000061000000],ETH[0.0000000050000000],USD[12.0030786121653667],USDT[1.4049885545000000] |
| 01338227 | BNB[0.0000000115050518],BTC[0.0000000001729300],ETH[0.0000000073548748],HT[0.0000000013386584],MATIC[0.0000000029325256],SOL[0.0000000042983212],TRX[0.0000060064595400],USDT[0.0000007362821352] |
| 01338228 | BNB[0.0000000002224000],DOGE[0.0000000076000000] |
| 01338229 | USD[24.8832712950000000],USDT[8.9914347495000000] |
| 01338234 | DOGE[0.0000000066000000] |
| 01338236 | BTC[0.0000000051550500],DOGE[0.0000000018000000],WRX[0.0000000020440960] |
| 01338239 | DOGE[0.0000000009000000] |
| 01338240 | DOGE[0.0000000054000000] |
| 01338241 | LTC[0.0000000075802000] |
| 01338243 | DOGE[0.0000000098000000] |
| 01338245 | TRX[0.0576010000000000],USDT[0.0000000060000000] |
| 01338247 | BTC[0.0000000042178200] |
| 01338250 | DOGE[0.0000000056528619] |
| 01338255 | TRX[0.0000030000000000],USD[0.4994032148351158],USDT[0.0026828892074109] |
| 01338271 | C98[80.0000000000000000],TRX[40.9692530000000000],USD[9.5202167125000000],USDT[0.0035253114104942] |
| 01338278 | LUNA2[0.0000000278826236],LUNA2_LOCKED[0.0000000650594552],LUNC[0.0060715000000000],USD[6.0975703426993455] |
| 01338283 | BNB[0.0086727431649561],TRX[0.9621620024792110],USD[0.0000000073183109],USDT[0.0000000060000000] |
| 01338286 | DOGE[0.0000000038000000] |
| 01338287 | BTC[0.0000000008041400],TRX[0.0000010000000000] |
| 01338289 | BTC[0.0000000000661600] |
| 01338290 | ATOMBEAR[129980000.0000000000000000],BULL[0.0000000090000000],DOGE[0.0000000074832662],FTT[0.3099612056068448],LUNA2[0.0000000070000000],LUNA2_LOCKED[2.4395728870000000],OKBBEAR[600000.0000000000000000],USD[15.4655338016969169],USDT[-3.0697736512304331] |
| 01338291 | TRX[0.0000040000000000],USD[0.0454755181595065],USDT[0.0074649311505796] |
| 01338293 | TRX[0.0000020000000000],USD[2.4360946179138667],USDT[0.5946792103816884] |
| 01338296 | DOGE[0.0000000060000000] |
| 01338297 | TRX[0.6068430000000000],USDT[0.0002202560712138] |
| 01338299 | USD[1.5310889603750000],USDT[0.0000000071807201] |
| 01338302 | TRX[0.0000010000000000],USD[0.8255890180000000],USDT[0.1778570000000000] |
| 01338303 | ETH[0.0000000058177112],USDT[0.0000685521999759] |
| 01338306 | KNC[14.6889750000000000],USD[0.0000000127948067],USDT[21.7644121119293750] |
| 01338307 | DOGE[0.0000000041000000] |
| 01338308 | REN[0.8365000000000000],TRX[0.0000010000000000],USD[0.0699031403045304],USDT[0.0000000092712800] |
| 01338309 | USD[0.0000000107328750],USDT[0.0000000084401738] |
| 01338319 | DOGE[0.0000000056000000] |
| 01338323 | USD[0.3380192231375362],XRP[0.0000000052120000] |
| 01338328 | DOGE[0.0000000094000000] |
| 01338329 | USD[0.0000000032580770],USDT[0.0000000094472159] |
| 01338332 | BULL[0.0000000040000000],ETH[0.0000000058580800],ETHW[0.0000600000000000],FTT[0.0000000030676734],TRX[0.0004240200000000],USD[-0.0000176990810869],XRP[0.0000000100000000] |
| 01338341 | DOGE[0.0000000096000000] |
| 01338344 | BTC[0.0000000001030000],TRX[0.0000010000000000] |
| 01338345 | DOGE[0.0000000068000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01338350 | DOGE[0.0000000075000000] |
| 01338352 | USD[16.5297245900000000] |
| 01338359 | USD[0.3993900107953910],USDT[0.0000000002456050] |
| 01338361 | DOGE[0.0000000058973000],LTC[0.0000000031733088] |
| 01338363 | SRM[0.7028765300000000],SRM_LOCKED[5.2971234700000000],USD[0.0055602145012591],USDT[0.0000000092260801] |
| 01338365 | DOGE[8.0740781523000000],WRX[1.7100000000000000] |
| 01338369 | BAT[0.0000000069114492],BTC[0.0000000065421602],DOGE[0.0000000067299552],LTC[0.0000000032421832],MKR[0.0000000012910372],TRX[0.0000000096154345],USDT[0.0000000003237388] |
| 01338371 | USD[1.9318182735000000],USDT[0.0089740082116962] |
| 01338372 | USDT[0.0003396914913613] |
| 01338373 | DOGE[4.4819696468000000] |
| 01338375 | BTC[0.0000000094082800] |
| 01338376 | TRX[0.0000010000000000],USD[0.0020467265430802],USDT[0.0000000009323000] |
| 01338377 | BTC[0.0000000094082800] |
| 01338378 | TRX[0.0000020000000000],USD[0.0008787268101204],USDT[0.0000000072468753] |
| 01338380 | DOGE[0.0000000015000000] |
| 01338381 | BIT[250.0000000000000000],FTT[0.0016885100000000],TRX[0.0000030000000000],USD[1.5193635683881040],USDT[0.0000000162556219] |
| 01338384 | TRX[0.0000040000000000],USD[0.0000347429600303] |
| 01338386 | TRX[0.0000010000000000],USD[5.8531889729154000],XRP[5.6000673905325429] |
| 01338388 | BNB[0.0000000085265694],ETH[0.0000000012911300],FTM[0.0000023600000000],HNT[0.2033267400000000],NFT (39160809770458257 8)[1],NFT (42863739103513131 3)[1],NFT (42940287010006566 3)[1],NFT (43678294668452779 3)[1],NFT (46173305611979081 2)[1],SOL[65.4586429118533508],TRX[0.0000000086011512],USD[0.0422945234172123],XRP[0.0000000100000000] |
| 01338389 | TRX[38.4759285157000000] |
| 01338390 | TRX[0.0000050000000000],USD[0.0000001607565000],USDT[0.0000000004912100] |
| 01338392 | DOGE[0.0000000024000000] |
| 01338393 | DOGE[0.0000000032832000] |
| 01338396 | TRX[0.0000030000000000],USD[0.0000004750000000],USDT[0.3416104121251349] |
| 01338399 | DOGE[0.0000000085000000] |
| 01338406 | DOGE[0.0000000064717722],TRX[0.0000000055000000] |
| 01338410 | DOGE[0.0000000075000000],USD[0.0002241341641068] |
| 01338412 | BTC[0.0000000047472800],TRX[0.0000000014183936] |
| 01338413 | ATOM[0.0000000078605907],AVAX[0.0000000100000000],BICO[110.0000000000000000],BIT[3.3255354561355000],BNB[0.0000000268705194],BOBA[3.7951974900000000],DOGE[0.0000000022428000],ETH[0.0000000874148000],GENE[0.0000000048374000],HT[0.0000000500012000],LTC[0.0000000039720000],LUNA2[0.0001380000000000],LUNA2_LOCKED[0.0003210000000000],LUNC[30.0000000087285752],MATIC[0.0000000029484687],NFT (36766836808199438 2)[1],NFT (41440096615359988 1)[1],NFT (50331045299028324 7)[1],OMG[0.0000000072163643],SHIB[1105079.1992515821510000],SOL[0.0000000092005428],SUSHIBULL[32086995.6522532497000000],TRX[0.1685220070000000],USD[0.2339918797198092],USDT[0.0000000231455465],XRPBULL[4047.5125759973134200] |
| 01338414 | TRX[0.0000030000000000],USD[1.1200288400000000],USD[1.7797643700000000] |
| 01338416 | NFT (32726838015929552 1)[1],NFT (35396100423552740 7)[1],NFT (37339413962662964 8)[1],NFT (52431053585614491 8)[1],NFT (53833433056186694 4)[1],TRX[0.0000020000000000] |
| 01338417 | 1INCH[55.0000000000000000],BTC[0.0000092699862259],CQT[833.0000000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],FTT[150.0000000000000000],FXS[109.3000000000000000],GENE[47.0002345000000000],LINK[57.3000000000000000],LUNA2[0.0085359094600000],LUNA2_LOCKED[115.5699574122100000],LUNC[1858.7300000000000000],NFT (35510562452684906 5)[1],NFT (45287447217260318 6)[1],PSY[1311.0000000000000000],SOL[0.2538471600000000],TRX[0.0001710000000000],USD[3396.8067283141517723],USDT[1900.0000000000000000],USDT[0.0000000090174865],USTC[7000.0000000000000000],WBTC[0.0001226300000000] |
| 01338418 | TRX[0.0000000893470920],DOGE[0.0000000090423032],WRX[0.0000000096325280] |
| 01338420 | FTT[115.1781120000000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000001007916547],USDT[2.6212000000000000] |
| 01338421 | TRX[61.1305715200000000],USD[-0.9429403826107534],USDT[0.0000000063051959] |
| 01338424 | DOGE[0.0000000420000000] |
| 01338426 | DOGE[0.0000000089000000] |
| 01338427 | BTC[0.0000000092041200],TRX[0.0000200000000000] |
| 01338428 | DOGE[0.0000000900000000] |
| 01338430 | BTC[0.0000394794179868],DOGE[0.0000000037000000],WRX[0.0000000045094236] |
| 01338431 | ALGO[909.0000000000000000],AUDIO[129.0000000000000000],AVAX[14.4000000000000000],BTC[0.1345989351423482],DOT[30.3000000000000000],ENJ[416.0000000000000000],ETH[1.4142828100000000],ETHW[1.2600000000000000],FTM[287.0000000000000000],FTT[44.8776435900846418],GODS[28.0000000000000000],GOG[273.0000000000000000],GRT[1385.0000000000000000],HNT[25.3000000000000000],IMX[426.6000000000000000],LINK[84.0774300000000000],LUNA2[1.8965910810000000],LUNA2_LOCKED[4.4323791890000000],LUNC[20.3800000000000000],MATIC[700.0940770000000000],NEAR[27.2000000000000000],RNDR[439.4000000000000000],RUNE[138.2000000000000000],SAND[431.0000000000000000],SOL[21.2150668500000000],SPELL[76000.0000000000000000],SRM[218.3713736200000000],SRM_LOCKED[1.1370976400000000],STG[100.0000000000000000],TLM[2109.0000000000000000],TRX[0.0000028000000000],USD[1409.5226490889709115],USDT[0.0000000044575000],USTC[181.0000000000000000],XRP[0.2000000000000000] |
| 01338433 | DOGE[0.0000000062000000] |
| 01338435 | BNB[0.0000000098291000],ETH[0.0000000054900000],USD[0.0000036963581213] |
| 01338443 | DOGE[0.0000000071000000] |
| 01338446 | TRX[0.0000010000000000],USD[0.0000001177201115],USDT[0.0000000078920039] |
| 01338447 | BNB[0.0000000042742424],ETH[0.0000000071594000] |
| 01338449 | BTC[0.0000000000020600],TRX[0.0000040000000000] |
| 01338455 | CEL[0.0889056534365597],USD[0.0000006647431],USD[0.0091836400000000] |
| 01338466 | USD[0.0001526822022216],USDT[0.0000000004189300] |
| 01338467 | BTC[0.0000000000247400],TRX[0.0000020000000000] |
| 01338468 | USD[25.0000000000000000] |
| 01338469 | TRX[0.0000020000000000],USD[0.0046839625235042],USDT[0.0000000078286577] |
| 01338470 | DOGE[0.0000000044000000] |
| 01338475 | SOL[0.0020000000000000] |
| 01338478 | DOGE[0.0000000075000000] |
| 01338479 | BTC[0.0000000075900000],ETH[0.0000000332646625],SOL[0.0000000100000000],USDT[0.0000000025848800] |
| 01338481 | BF_POINT[100.0000000000000000],FTT[150.0000000000000000],USD[275.9420289405564111] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01338483 | DOGE[0.0000000073000000] |
| 01338484 | DOGE[0.0000000080000000] |
| 01338485 | BTC[0.0000000000020600],TRX[0.0000030000000000] |
| 01338486 | DOGE[0.0000000084000000] |
| 01338489 | DOGE[0.0000000072000000] |
| 01338490 | DOGE[0.0000000067849165],TRX[0.0000000045000000] |
| 01338491 | DOGE[0.0000000019000000] |
| 01338494 | DOGE[0.0000000043000000] |
| 01338499 | ETH[0.0000000050000000],TRX[0.0000020000000000],USD[6.4682752485000000],USDT[0.0000000098321530],XRP[0.3170100000000000] |
| 01338500 | FTT[25.0000000000000000],USD[11.5399899029011232],USDT[2.6825999120637208] |
| 01338503 | AAPL[0.0000000441116226],BNB[0.0000000544413273],BTC[0.0000000057249400],BUSD[14.6003454000000000],DOGE[0.0000000050560889],LTC[0.0000000085426975],NFT[354102417382187773]{1},NFT [498770265877539610]{1},SOL[0.0000000076533803],TRX[0.0000000051000901],USD[0.0000000029952603],USDT[0.0000000123493136],XRP[0.0000000039706211] |
| 01338506 | BTC[0.0000000010020600],USDT[0.0000000058914840] |
| 01338511 | AUD[0.0000000076447591],BTC[0.0000000029760280],ETH[0.1490000000000000],FTT[0.0864477000000000],USD[1.0629348936287713],USDT[0.0081770000000000] |
| 01338517 | BTC[0.0000000035503500],TRX[0.0000020000000000] |
| 01338518 | DOGE[0.0000000003500000] |
| 01338519 | USDT[0.0003476196448928] |
| 01338522 | TRX[1.9986000000000000],USDT[0.0145062500000000] |
| 01338525 | USDT[0.0000000066989400] |
| 01338527 | BTC[0.0000000062088000] |
| 01338532 | BTC[0.0000000001183600] |
| 01338537 | DOGE[0.0000000059000000] |
| 01338538 | DOGE[3.0000000000000000] |
| 01338540 | USDT[0.0034370472010371] |
| 01338541 | BCH[0.0000000071593986],BNB[0.0000000200000000],ETH[0.0000000005209020],LTC[0.0000000079013967],SOL[0.0000000106624000],TOMO[0.0000000068940000],TRX[0.0000000072690232],USD[0.0000042414657459],USDT[0.0000000060295626] |
| 01338542 | BTC[0.0000002259962],ETH[0.0000001800000000],ETHW[0.0000001773156706],FTM[0.9796000000000000],MATIC[-0.0000000029918982],USD[0.2916017626288055],USDT[8.8400000116425786] |
| 01338545 | BCH[0.0000000049058951],BNB[0.0000000115371560],BTC[0.0000000005507229],FTT[0.0000000128704276],LTC[0.0000000044622766],SOL[0.0000001000000000],TRX[-0.0000000003870451],USD[-0.0000000152661424],USDT[0.0000000050625100] |
| 01338546 | DOGE[0.0000000065185132],SOL[0.0000001000000000],TRX[0.0000009008044250],USD[0.0000000018012412] |
| 01338547 | BNB[0.0000000026761828],DOGE[0.0000000059000000],ETH[0.0000000026000000],GENE[0.0000000003698140],MATIC[0.0000000001516511],NFT[434803430402627157]{1},NFT[511060991978359052]{1},NFT [519237930439732052]{1},SOL[0.0000000057215544],TRX[0.0001900000000000],USD[0.0000439543086191],USDT[0.0000000099000622] |
| 01338552 | DOGE[0.0000000027000000] |
| 01338553 | BTC[0.0000000070000000],USD[1.7799469800715600] |
| 01338556 | TRX[0.0000660000000000],USD[0.0000021335311008] |
| 01338558 | FTT[0.0000000015028200],TRX[0.0000000032162200],USD[0.0000000042374300],USDT[0.0000000055932520] |
| 01338560 | DOGE[0.0000000052000000] |
| 01338569 | BTC[0.0000000061539800],TRX[0.0000030000000000] |
| 01338571 | DOGE[0.0000000003000000] |
| 01338572 | BTC[0.0000000000247200],TRX[0.0000020000000000] |
| 01338579 | BTC[0.0310157406000000],WRX[1.7100000000000000] |
| 01338581 | BNB[-0.0000000808847362],ETH[0.0000000175804001],ETHW[0.0000000166226301],NFT[482396906353146792]{1},NFT[515118819066871435]{1},USD[-0.0000012199403260],USDT[0.0000127597264829],XRP[0.0000000088875819] |
| 01338582 | DOGE[0.0000000062000000] |
| 01338585 | DOGE[0.0000000099000000] |
| 01338586 | DOGE[0.0000000014000000] |
| 01338587 | BTC[0.0000000001123600] |
| 01338588 | NFT[324370832671034720]{1},NFT[439829041279156882]{1},NFT[443150101837933108]{1},USD[0.0606185133259373] |
| 01338589 | BNB[0.0000001000000000],MATIC[0.0000000020189308],NFT[363691483409483483]{1},NFT[489420761278639355]{1},NFT[517766954987185346]{1},TRX[0.0000000056640000] |
| 01338592 | LTC[0.0000000240000000] |
| 01338593 | DOGE[0.0000000014512523] |
| 01338597 | DOGE[0.0000000056000000] |
| 01338598 | AXS[0.0000000000252300],LTC[0.0000000048431033],MATIC[0.0000000023702484],SLP[0.0000000012863704],TRX[0.0000000067002032],USD[0.0000000070049177],USDT[0.0000000713607408] |
| 01338604 | DOGE[0.0000001080000000] |
| 01338607 | DOGE[0.0000000058000000],NFT[549621288495813551]{1},SOL[0.0000000082802600],TRX[0.0000000084091214],USD[0.0000000000911088] |
| 01338609 | ETH[0.0008100000000000],ETHW[0.0008100000000000],TRX[0.0001980000000000],USD[0.0276694694845320],USDT[0.0000000091250000] |
| 01338610 | USD[6.0397772683565000] |
| 01338611 | DOGE[0.0000000089000000],TRX[0.0000000037546942] |
| 01338615 | BNB[0.0000015100000000],BTC[0.0565758400172823],ETH[0.0006977828042222],ETHW[0.0006977812445019],EUR[0.0000000116700881],LINK[0.0000000173328377],LUNA[254.0415781100000000],LUNA2_LOCKED[126.0970156000000000],LUNC[2507.2848791594338824],USD[156.1667370027234532],USDT[0.0000107174922036],XRP[0. 0268893520000000] |
| 01338617 | USDT[0.0539231640000000],WRX[0.4200000000000000] |
| 01338619 | BTC[0.0000000000061800],TRX[0.0000030000000000] |
| 01338621 | GRT[0.9887500000000000],USD[0.7101868877863680],USDT[0.0000000097545786] |
| 01338622 | BTC[0.0000001100000000],USD[0.0087430400000000] |
| 01338626 | BTC[0.0000000084042200] |
| 01338630 | USD[0.3924362720000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01338631 | BNB[0.000000013258185 7],BTC[0.000000005014370 0],HT[0.000000067201560],OKB[0.000000004547267 2],SOL[0.000000071815092],TRX[0.851631962383277 5],USD[0.034602164740946],USDT[0.000032529732265] |
| 01338634 | TRX[0.000022000000000],USD[20.258364956707297 3],USDT[101.2700001144190 82] |
| 01338637 | APT[0.00000008179001 9],AVAX[0.00000000900000 0],BNB[0.00000004108354],DOGE[0.00000009100000 0],ETH[0.0000000469200 0],GENE[0.0000000858000 0],HT[0.00000008317414 4],MATIC[0.0000000266181 10],NFT (298799726298666076)[1],NFT (455894845835940252)[1],SOL[0.000000062425853],TRX[0.000000073140252],USD[0.000000081877644],USDT[0.0000000011823285] |
| 01338640 | BTC[0.000000076959620],DOGE[0.000000005200000] |
| 01338644 | BTC[0.000000006082400],TRX[0.000001000000000] |
| 01338645 | WRX[1.710000000000000] |
| 01338649 | BTC[0.001965820000000],USD[133.952967262299 1136] |
| 01338651 | BTC[0.000000000082400] |
| 01338655 | 1INCH[0.000000016485913],EUR[0.978504670000000],KIN[1.000000000000000],LUNA2[0.342898360800000 0],LUNA2_LOCKED[0.800096175200000 0],TRX[0.003950000000000],USD[0.249841587536411 4],USDT[0.000000004156611],XRP[1.000000000000000] |
| 01338658 | ETH[0.012000028542100],ETHW[0.012000028542100],FTT[1.962625467386000 0],SOL[0.000000005182840 0],USD[0.946268723105000 0],XRP[0.000000093309400] |
| 01338661 | AAVE[0.019955389497395 0],ALICE[4.097592200000000 00],APE[1.999426000000000 0],ATLAS[2129.392120000000 000],AURY[21.996108000000 00000],AXS[1.996899800000 000000],BADGER[0.828674980000 00000],BNB[0.905655983339200 00],BOBA[0.498960000000 000000],BTC[0.012421901804705 3],C98[4.998836000000000 00],CHZ[9.996000000000 0000],CRO[269.96314000000000 00],DOT[0.098836000000000 0],ETH[0.020918390226373],ETHW[0.020918390226373],FTM[0.971676000000000 0],FTT[2.897435400000000 00],GOG[3.998060000000000 00],HNT[2.399364800000000 00],IMX[15.096060000000 00000],LINK[1.298807843364012 7],LUNA2[0.000000012243280 0],LUNA2_LOCKED[0.0 00000028567653 4],LUNC[0.002686000000000 0],MANA[0.998030000000000 0],MATIC[2.976480000000000 00],OMG[0.499806000000 000000],POLIS[55.88046860000000 000],RAY[2.999418000000000 00],RUNE[6.498448000000000 00],SHIB[4998944.800000000 000000],SLP[489.820440000000 000000],SOL[0.088275620000 0000],SUSHI[0.4996030000000 00000],UNI[0.299941800000000 0],USD[248.215619243269729 7],USDT[128.1868243763197934] |
| 01338671 | ETH[0.000000036735000],USDT[0.000000010897931] |
| 01338674 | DOGE[0.000000007000000] |
| 01338675 | DOGE[0.000000018088400],MATIC[0.000000054000000],WRX[1.710000000000000] |
| 01338676 | USD[-2.133708851812000 0],USDT[3.139324089975200] |
| 01338681 | LUNA2[0.002017616188000 0],LUNA2_LOCKED[0.004707771106000 0],LUNC[0.005112000000000 0],TRX[0.000031000000000],USD[0.200719357003893 5],USDT[0.004249097748512 0],USTC[0.285600000000000] |
| 01338686 | USD[0.199462285200000 0] |
| 01338688 | DOGE[0.000000051000000] |
| 01338689 | DOGE[0.000000093000000] |
| 01338692 | USDT[0.945608738368977 52] |
| 01338695 | BNB[0.170045419283200 0],BTC[0.004534800000000 0],ETH[0.000000070213900],FTT[0.004059085201386 6],MANA[26.590095340000 00000],USD[101.68157527005977 70],USDT[0.000000010224226] |
| 01338696 | BNB[0.000000006311402 6],ETH[0.000000033257424],HT[0.000000074221925],USD[0.000003689893062 5],USDT[0.000000005183642 4] |
| 01338706 | BTC[0.000000009009800 0],DOGE[0.000000001227578 6],LUNA2[0.001520077151000 0],LUNA2_LOCKED[0.003354684668600 0],LUNC[33.100000000000 0000],NFT (399745074960385290)[1],NFT (411362521850810683)[1],NFT (569946979700119052)[1],SHIB[0.000000004331290 0],TRX[0.000000024171692],USD[-0.010774767135732 1],USDT[0.088989804496943 8],WRX[0.000000003216774 5] |
| 01338707 | ETH[0.000000046000000],TRX[0.000000005792779],WRX[0.000000055021376] |
| 01338709 | BTC[0.000000078082400],TRX[0.000001000000000] |
| 01338710 | USD[25.000000000000000] |
| 01338712 | WRX[1.710000000000000] |
| 01338713 | BTC[0.000000000014400],DOGE[0.000000004700000],SOL[0.000000030494600],TRX[0.000000001484576 6],USD[0.000000005561 4240] |
| 01338714 | MATICBULL[17.022339000000 000000],TRX[0.000004000000000],USD[0.037708211800000 0] |
| 01338721 | TRX[0.000003632000000] |
| 01338722 | ETH[0.000000012650000 0],FTT[0.000000438204720 0],STG[1611.0000000000 00000],USD[0.175537185984580 9],USDT[0.000000069256530] |
| 01338723 | DOGE[0.000000062000000] |
| 01338724 | DOGE[0.000000093000000] |
| 01338726 | DOGE[0.000000052000000] |
| 01338729 | DOGE[0.000000024000000],NFT (390687768994094411)[1],NFT (507611003436634734)[1],NFT (569273108039578253)[1] |
| 01338731 | DOGE[0.000000018000000] |
| 01338733 | BNB[0.006747750000000 0],BTC[0.000064536698000],ETH[0.000500400000000 0],ETHW[0.005004027743045],MATIC[0.998100000000000 0],SOL[0.004549000000000 0],TRX[20.851316000000 00000],USD[0.004722597476403 4],USDT[85.790551438026 1737],XRP[0.900000000000000] |
| 01338734 | XRP[100.00000000000 00000] |
| 01338735 | ETH[0.000000063148000],TRX[0.000000001000000] |
| 01338737 | BAO[1.000000000000000 0],BTC[0.000000010000000],BUSD[1.569179280000000 0],FTT[0.009265533047037 1],KIN[2.000000000000000 0],MATIC[0.000000120900000],USD[0.000143358768854],USDT[0.000000039176460] |
| 01338738 | DOGE[0.000000010041200] |
| 01338742 | ETH[0.000000050000000],USD[0.000000094058027],USDT[0.029856113725 0000] |
| 01338747 | DAI[0.000000044810400],ETH[0.000000020264500],GRT[0.991600000000000 0],NFT (411966884296660125)[1],NFT (472026678251722724)[1],USD[0.020392504000000 0],USDT[0.000000033862208] |
| 01338749 | BTC[0.000000061990162] |
| 01338750 | DOGE[0.000000061931596] |
| 01338751 | DOGE[0.000000029000000] |
| 01338754 | USD[2.006003760625000 0] |
| 01338755 | LTC[0.000000022473200],TRX[0.000000064200000] |
| 01338757 | AVAX[128.400000000000 00000],BNB[13.189516000000 00000],ETH[0.489859720000000 0],ETHW[0.009561215895253],FTT[0.031631000000000 0],SOL[0.009122660000000 0],SUN[115.855824200000 00000],TRX[5862.762400000000 000000],USD[0.003103043000000 0],USDT[1.777848801000000 0] |
| 01338759 | NFT (370218321532586316)[1],SOL[0.000000072922150],TRX[0.000000006000000],USD[0.000094397394509],USDT[0.017191808232 6788] |
| 01338760 | TRX[0.560005000000000 0],USD[0.000000012000000] |
| 01338762 | BNB[0.001848191450000 7],BTC[0.000010272149014 7],FTT[0.000000002237160 0],LTC[0.000000028557978],TRX[0.269508960458311 7],USD[-0.494650340472667 6],USDT[0.000000011893378] |
| 01338766 | USDT[0.002024759305528] |
| 01338767 | TRX[0.031402000000000 0],USD[0.002949777867849] |
| 01338768 | BTC[0.017332530000000 0],ETH[0.080888800000000 0],ETHW[0.079890510000000 0],KIN[2.000000000000000 0],RSR[1.000000000000000 0],SOL[3.203733400000000 00],TRX[1.000000000000000 0],USD[0.019532437152805 1],USDT[0.009887422995193 9] |
| 01338769 | BTC[0.000000009020600] |
| 01338771 | ETH[0.001031077329937 2],ETHW[0.010310773299372],USDT[-0.802709599061831 7] |
| 01338779 | BCH[0.003614000000000 0],BNB[0.003000000000000 0],BTC[0.000000096715000],TRX[0.055009000000000 0],USDT[0.712377400000 00000] |
| 01338781 | ETH[0.000046400000000 0],ETHW[0.000000000408809],USD[0.015699726350901] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01338784 | BTC[0.0000000010000000],USD[0.0090086991948852] |
| 01338785 | BTC[0.0000000096020400] |
| 01338787 | BTC[0.0000000007000000],CEL[0.0000000097433881] |
| 01338793 | TRX[0.0000000041000000] |
| 01338794 | BNB[0.0000000033545270],BTC[0.0000000077708000] |
| 01338795 | BTC[0.0000000020536815] |
| 01338803 | BTC[0.0000000060000000],BULL[0.0000000011000000],ETHBULL[0.0000000050000000],USD[0.0000000035848714],USDT[0.0000000089429409] |
| 01338804 | DOGE[0.0000000008308400],FTT[0.0011331900000000],KIN[0.0000000064654365],SHIB[54339.3670033656690242],TRX2.5840688403161261],USD[-0.0037965168740255],USDT[-0.0821544694023152] |
| 01338805 | DOGE[0.0000000013000000] |
| 01338806 | DOGE[0.0000000085000000],TRX[0.0000000088000000] |
| 01338812 | BTC[0.0000000089818382],DOGE[0.0000000076610395] |
| 01338813 | ETH[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000000033000000],USDT[0.7460138650000000] |
| 01338814 | DOGE[0.0000000036000000],USD[0.0000026149785344],USDT[0.0000000098199036] |
| 01338817 | TRX[0.0000000076000000] |
| 01338818 | BNB[0.0000005393310000],BTC[0.0000000089186300],NFT (3331656751388764921)[1],NFT (556531631568988532)[1],TRX[0.0000000003888986],USDT[0.0000000004738268] |
| 01338819 | BTC[0.0000000000041000],TRX[0.0000010000000000] |
| 01338820 | NFT (414443159715366792)[1],NFT (456576410930344562)[1],NFT (534981342054463228)[1],NFT (556322969269582118)[1],USD[0.0581423672500000],XRPBULL[1.4676420900000000] |
| 01338821 | BTC[0.0000000000122400],TRX[0.0000010000000000] |
| 01338825 | BTC[0.0000000051386696],USD[524.8194990546931145] |
| 01338827 | DOGE[0.0000000007000000],TRX[0.0000000062075170],USDT[0.0000000009718650] |
| 01338828 | TRX[0.0000010000000000],USDT[1.8921472875000000] |
| 01338831 | USDT[0.0003462618428704] |
| 01338832 | BTC[0.0005998859903662],FTT[0.0050350700000000],TRX[0.0000880000000000],USD[-0.0001288631030411],USDT[4.9539209483054070] |
| 01338835 | BAO[4.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000020028036803] |
| 01338836 | BTC[0.0000000000020400] |
| 01338841 | DOGE[0.0000000021000000] |
| 01338843 | DOGE[0.0000000023000000] |
| 01338846 | BAO[1.0000000000000000],SGD[0.0000000110888784],USD[0.0000000019107238] |
| 01338847 | DOGE[0.0000000034066680],LRC[0.0000000040000000] |
| 01338848 | DOGE[0.0000000044000000] |
| 01338850 | USD[0.5545619072550000],USDT[0.2115980000000000] |
| 01338851 | CHR[0.0191670000000000],ETH[0.0000000100000000],IMX[0.0911111100000000],TRX[0.0000020000000000],USD[0.0000000076760920],USDT[0.0000018062645024] |
| 01338852 | AUD[100.0000000000000000] |
| 01338857 | BNB[0.0034267300000000],ETH[0.0008365900000000],ETHW[0.0008365904439641],TRX[0.0000020000000000] |
| 01338858 | BTC[0.0000000000040800] |
| 01338860 | AVAX[0.0000000028954008],BNB[0.0000000004707145],DAI[0.0000000002344540],ETH[0.0000000021099661],LUNC[0.0008900000000000],MATIC[0.0000000012631322],NFT (422490409386311971)[1],NFT (452143336540649575)[1],NFT (524794814917204292)[1],SOL[0.0000000023584375],USD[0.0000000078457383],USDT[0.0000000015870956] |
| 01338863 | HEDGE[0.0006872000000000],TRX[0.0000030000000000],USD[0.0000000192001360] |
| 01338865 | BTC[0.0000000040020400] |
| 01338867 | TRX[0.0000000200205000] |
| 01338869 | DOGE[0.0000000089000000] |
| 01338870 | BNB[0.0000000048295408],ETH[-0.0000000072389682],LUNA2[0.0000000455288365],LUNA2_LOCKED[0.0000001062339518],MATIC[0.0000000033213376],SOL[0.0199999973993847],TRX[0.0000000083028674],USD[0.0000000020784751],USDT[0.0000000100328395] |
| 01338872 | USD[5.6829075182962228] |
| 01338874 | DOGE[8.0438637067000000] |
| 01338875 | BNB[0.0000000037514280],BTC[0.0000000000061200],ETH[0.0000000015115700],MATIC[0.0000000670000000],SOL[0.0000000059241500],TRX[0.0000100030075808],USDT[0.0000849859980513] |
| 01338876 | BTC[0.0000013308560503],LTC[0.0000000003867314],TRX[0.0000000039006590],USD[-0.0002165400052512],USDT[0.0000000071142740] |
| 01338877 | BTC[0.0000000038586036] |
| 01338878 | BTC[0.0000000020020500] |
| 01338880 | DOGE[0.0000000038000000] |
| 01338882 | USDT[0.0000000037325500] |
| 01338887 | BTC[0.0000000084020400] |
| 01338889 | BTC[0.0000000040800],TRX[0.0000020000000000] |
| 01338890 | BNB[0.0000000417378444],DOGE[0.0000000001000000],ETH[0.0000000085000000] |
| 01338892 | DOGE[0.0000000076000000],LTC[0.0000000069335009] |
| 01338893 | SOL[0.0000000058000000] |
| 01338906 | TRX[0.0000030000000000],USD[0.0000001569498828],USDT[0.0000000091484943] |
| 01338907 | USD[2.0241477000000000] |
| 01338908 | FTM[0.0080638900000000],MANA[0.0000000057200000],SHIB[2.5134191907556928],TOMOBULL[0.8005000000000000],USD[0.6067835839148337] |
| 01338909 | BAO[3.0000000000000000],BNB[0.0000000100000000],BTC[0.0000000069000000],DOGE[0.0000000022487870],KIN[25.0000000000000000],SOL[0.0000015004589341],USD[0.0094766514607849],USDT[0.0000000039597315] |
| 01338912 | FTT[0.0741422232825100] |
| 01338914 | TRX[12.5461910400000000] |
| 01338915 | TRX[20.0824826792000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01338916 | BTC[0.000000082570400] |
| 01338917 | BTC[0.000000000020500] |
| 01338921 | ATOMBULL[72.118532313895400],SUSHIBULL[185537.0298950200000000] |
| 01338923 | DOGE[0.000000085000000] |
| 01338926 | USD[0.2237645205503000],USDT[0.2993542495366000] |
| 01338927 | AMPL[0.000000026446480],USD[0.000000063937822],USDT[1.2290713016448955] |
| 01338929 | ETH[-0.0000000134700973],ETHW[-0.0000000133423078],TRX[0.000000000000000],USD[0.000091891293971],USDT[0.0000186675063996] |
| 01338930 | USDT[0.000000009838900] |
| 01338932 | DOGE[8.3452755045000000] |
| 01338933 | BTC[0.000000097020300] |
| 01338935 | USD[0.2126427350000000] |
| 01338936 | FTT[0.0000000063629841],USDT[0.0000000031583028] |
| 01338937 | USD[30.000000000000000] |
| 01338938 | BTC[0.000000008004080] |
| 01338939 | BTC[0.000000008121200],TRX[0.0000020000000000] |
| 01338941 | NFT (4255415784181990'77)[1],NFT (4401294077170150875)[1],NFT (4635806406387778963)[1],NFT (5242923273182577760)[1],NFT (5442379291793551575)[1],TRX[0.000004000000000],USD[192.0304079025523467],USDT[1.0000000003265118] |
| 01338943 | USD[25.000000000000000] |
| 01338946 | DOGE[0.000000120000000],GARI[0.3191054463370606],SOL[0.000000100000000],TRX[0.0000000053256250],USD[0.0086996703330020],USDT[0.0000000004330522] |
| 01338949 | USD[30.000000000000000] |
| 01338951 | AKRO[1.000000000000000],ATLAS[523.7994357300000000],KIN[1.000000000000000],USD[26.4714311930761110] |
| 01338960 | DOGE[0.000000098000000] |
| 01338961 | ALTBULL[0.000002500000000],DEFIBULL[0.094608340000000],ETH[0.051843089792190 0],ETHW[0.051700185000716 3],EXCHBULL[0.0000073732500000],FTT[50.393477000000000],RAY[0.081652670000000 0],SLRS[273.00000000000000 00],SOL[0.0022124400000000 0],SRM[0.491027830000000 00],SRM_LOCKED[0.3388702700000000 0],TR X[0.000005000000000],USD[106.5796147177218012],USDT[4.5036476294371553] |
| 01338963 | TRX[0.000000040000000] |
| 01338971 | BTC[0.000000000020400] |
| 01338973 | BTC[0.000000096390600] |
| 01338974 | ETH[0.000000056972018],FTT[0.000000100000000],SOL[0.008016510000000 0],SXP[0.038364000000000 0],TRX[0.000035000000000],USD[256.1038348573887432],USDT[0.000000005239281] |
| 01338976 | BTC[0.000000040600] |
| 01338977 | AUD[0.000000043998695],ETH[0.000000050000000],ETHW[1.000000050000000],FTT[25.9951797000000000],NFT (3311744680895238266)[1],SPELL[85700.0000000000000000],USD[0.5372627367211881],USDT[0.0000000052867654] |
| 01338978 | FTM[0.1357920200000000],PTU[0.994800000000000 0],TRX[0.000002000000000],USD[0.0910568696000000],USDT[0.8746039700000000],XRP[0.9420910000000000] |
| 01338979 | TRX[0.000000071000000],USDT[0.0000085245627 01] |
| 01338981 | USD[0.000190276102313] |
| 01338990 | BNB[0.0002491742797133],DOGE[0.0000000046154393],LTC[0.000000006786879],TRX[0.0587897899672757],USD[-0.0001281867248691],WRX[0.0000000044547203] |
| 01338992 | LTC[0.000000089000000] |
| 01338995 | MATIC[0.1302012800000000],NFT (3648756857213625 28)[1],SOL[0.000000036902100],TRX[0.5883000000000000],USD[0.0000000148370217],USDT[0.0000000539142000] |
| 01338997 | BNB[0.000000034000000],DOGE[0.0000000922118 49],USDT[0.000000004413420 0] |
| 01338999 | DOGE[0.000000013759712] |
| 01339002 | TRX[0.000050000000000],USD[0.0000024251961790],USDT[0.0000025471303510] |
| 01339004 | TRX[0.000010000000000],USD[1.0375408976500000] |
| 01339010 | BNB[0.000000001969500],BTC[0.000000086030851] |
| 01339012 | DOGE[0.000000000600000] |
| 01339013 | BTC[0.000000000081200],NFT (3103272741496586 39)[1] |
| 01339016 | TOMO[0.000000058157000],TRX[0.000000004100000] |
| 01339017 | KIN[1.000000000000000],TRX[0.000000061371864] |
| 01339018 | USD[0.0015577909075565] |
| 01339023 | TRX[0.0000030000000000] |
| 01339024 | ADABULL[351.3248762000000000],ALGOBULL[2009638.0000000000000 000],ALTBULL[101.1193960000000000],ASDBULL[481772.3331717500000000],ATOMBULL[2006009.6604000000000 000],BALBULL[104450.9105269600000000],BCHBULL[1003569.112000000000 0000],BNBBULL[3.0554873300000000],BSVBULL[4749330.000000000000 0000],BULL[0.4819036000000000],COMPBULL[3011828.5219360000000 000],DEFIBULL[2880.8716448000000000],EOSBULL[2611243.0750000081000000],ETCBULL[34062.8039237000000 00],ETHBULL[25.0019265000000000],EXCHBULL[10009196600000000],GRTBULL[1000827 9.3149785500000000],HTBULL[200.5571000000000000],KNCBULL[101262.4834000000000000],LINKBULL[121166.7596000000000000],LTCBULL[200359.9290000000000000],MATICBULL[219701.0833570400000000],MKRBULL[276.8779985000000000],SUSHIBULL[709858.0000000000000000],SXPBULL[103352473.631253 2400000000],THETABULL[100487.3502810200000000],TOMOBULL[58994.2000000000000000],TRX[0.0900000000000000],TRXBULL[0.0900000000000000],UNISWAPBULL[2220.4062225240000000],USD[30.000000201883351],USDT[-0.0000000027518232 24],VETBULL[83388.3190000000000000],XLMBULL[1824.4265562300000000],XRPBULL[1021902.4735472620061415 65],XTZBULL[1602976.2231400000000000],ZECBULL[20608.47 1060770000000 0] |
| 01339025 | BTC[0.0000000112500000],DOGE[0.0000000134961895],ETH[0.000000017500000 0],SOL[0.000000100000000],USD[0.0294067765736137],USDT[0.0000000164600099],XRP[0.000000106648000] |
| 01339029 | DOGE[0.000000064000000] |
| 01339030 | FTT[0.0000000220773 00],USD[26.8849785373124743],USDT[5.5953269702765895] |
| 01339032 | TRX[0.000040000000000],USD[-0.1785886007670393],USDT[0.1841584539126345] |
| 01339033 | USD[0.000000040600],TRX[0.0000030000000000] |
| 01339034 | TRX[0.0000030000000000] |
| 01339036 | BTC[0.000000074800000],CEL[94.7619880000000000],ETH[0.000000000005624],FTT[4.1695620400000000],HNT[9.8981190000000000],LINK[9.2982860100000000],USD[0.0647987566635908] |
| 01339039 | TRX[0.000010000000000],USDT[0.0000268249347522] |
| 01339043 | DOGE[0.000000027000000],TRX[0.0000000013580688] |
| 01339050 | BTC[0.000000000060900] |
| 01339058 | USD[10.5936251076425700] |
| 01339059 | TRX[0.0000020000000000],USD[0.0000000104008288],USDT[0.0000000051703357] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01339061 | GME[0.12901984000000000],USD[0.000023869166808] |
| 01339064 | TRX[0.0000010000000000],USDT[0.000786246593084] |
| 01339065 | AXS[0.000002430000000],BTC[0.142771250000000],USD[0.000000128635671],USDT[2.043852548286611] |
| 01339068 | BNBBEAR[81942600.000000000000000],SUSHIBEAR[32258064.516129030000000],TRX[0.000005000000000],USDT[2.220000000000021] |
| 01339069 | DFL[3429.412900000000000],TRX[0.000009000000000],USD[0.498782899890000],USDT[0.007766944586048] |
| 01339072 | BNB[0.000000008883421],DOGE[0.000000007427135],TRX[0.000001005166750] |
| 01339077 | TRX[0.000040000000000],USD[0.0062006285581664],USDT[0.0000000002456050] |
| 01339078 | BTC[0.000000047150000],USDT[0.000000087857307] |
| 01339079 | TRX[0.000003000000000],USD[68.407191985986860],USDT[0.000000007275504] |
| 01339083 | BTC[0.0000000300020300] |
| 01339085 | USD[37.628378380000000] |
| 01339086 | BTC[0.000000067052738],NFT (5229321313294076797)[1],USD[0.0042872173358626],USDT[0.000000003000000],XRP[0.000000084541240] |
| 01339087 | BTC[0.000000064062400],TRX[0.000000073735980] |
| 01339092 | TRX[0.000001000000000] |
| 01339093 | USD[0.0021802645178000],USDT[0.0000000013724000] |
| 01339094 | AMZN[0.000000081100000],BTC[0.157311912428030],ETH[1.907108120204050],ETHW[0.319178555704000],FTM[0.0967855344798800],GOOGL[0.000160192047890],GOOGLPRE[0.000000013855500],LINK[0.0326468682622500],MATIC[0.5329862591749070],MSTR[0.0032785725392800],SOL[66.382574230633280],SQ[0.6203513281 634600],TRX[16772.865275448035030],TSLA[89.821144813705850],TSLAPRE[-0.000000003286720],USD[1.6805437524864852],USDT[1784.288396149196844],XRP[0.000000004588720] |
| 01339095 | TRX[0.0000000024707792],USDT[0.000000024918896] |
| 01339096 | BNB[0.0000000017181300],NFT (4070670472716766643)[1],NFT (4669615769796078847)[1],NFT (5251117220557962322)[1] |
| 01339098 | AUD[0.0000000010326533] |
| 01339107 | USD[0.1387369105580900],USDT[0.0000000142074508] |
| 01339108 | USD[0.0000000076902010] |
| 01339111 | BTC[0.0000000038000000] |
| 01339112 | BTC[0.000000056020200],TRX[0.000000094411120] |
| 01339114 | USD[0.0000000032465875] |
| 01339115 | TRX[0.0000000037000000] |
| 01339124 | USD[0.0000044971772108],USDT[0.0000000005010588] |
| 01339125 | DOGE[0.0000000087000000] |
| 01339126 | BTC[0.0000000000687100],USD[0.0003775303979854] |
| 01339134 | USD[0.0002761518439655] |
| 01339136 | BTC[0.0000000014089370],ETH[0.0000000048466660],FTT[25.000000016594568],IMX[25.5641566900000000],SRM[0.0017297400000000],SRM_LOCKED[0.0078827000000000],USD[0.1764653094469638],USDT[0.0004729556683574] |
| 01339138 | BTC[0.000000075540400],TRX[0.000007000000000] |
| 01339139 | BTC[0.0000128515267800],SOL[0.000000047407000],TRX[0.464766080000000],USD[0.0294766450000000],USDT[0.0684894177500000] |
| 01339140 | USD[0.0866319520305256] |
| 01339146 | USD[251.958462104537500] |
| 01339150 | USD[25.000000000000000] |
| 01339152 | BTC[0.000000070000000],DOGE[0.000000017000000] |
| 01339160 | USD[25.000000000000000] |
| 01339169 | BNB[0.0000000085884158],ETH[0.0000000028992800],SOL[0.000000021659300],TRX[0.000000085453541],USDT[0.0000000033852564] |
| 01339170 | ABNB[5.127779320000000],AKRO[1.000000000000000],BAO[4.000000000000000],BNB[2.575367570000000],ETH[0.0264043300000000],ETHW[0.026075770000000],NFLX[0.282082040000000],UBXT[2.000000000000000],USD[101.449861708035294] |
| 01339174 | AVAX[12.000000000000000],BTC[0.0002795000000000],FTM[769.000000000000000],FTT[25.095250000000000],LUNA2[33.962640430000000],LUNA2_LOCKED[79.246161000000000],SPELL[1000000.000000000000000],USD[-95.055556549174350],USDT[0.0000000030468104] |
| 01339175 | USDT[0.0001133686356458] |
| 01339177 | DOGEBEAR2021[0.0109926850000000],TRX[0.000002000000000],USD[0.0000000035919701],USDC[107.586790880000000],USDT[0.0000000077946561] |
| 01339178 | TRX[0.000000000121200],TRX[0.000001000000000] |
| 01339179 | RAY[0.426500000000000],TRX[0.000010000000000],USD[35010.530312751012588O],USDT[0.0000000034004150] |
| 01339187 | DOGE[8.128843398900000] |
| 01339188 | ETH[0.0000034822585000],ETHW[0.0000034822585000],TRX[0.0007770022180218],USDT[0.0000031701596209] |
| 01339189 | AXS[0.000000059913332],BNB[0.000000084840000],GRT[0.000000065772080],RUNE[0.0060544538703520],TRX[0.000000083264000],USD[0.7780496793089319],USDT[0.000000108958718] |
| 01339190 | BTC[0.000000074680400],TRX[0.000001000000000] |
| 01339191 | TRX[0.000000088000000] |
| 01339197 | DOGE[0.000000031000000],ETH[-0.000000031921300],SOL[0.000000026901750],TRX[0.000000087199199],USD[0.0000073342012442] |
| 01339202 | SOL[0.000000051097700] |
| 01339206 | LTC[0.000000012000000],USDT[0.000000976679232] |
| 01339216 | BTC[0.000000200020400],TRX[0.000001000000000],USDT[0.0002071651722024] |
| 01339217 | MER[0.3300000000000000],USD[0.400414220000000] |
| 01339220 | BNB[0.000000040427800],HT[0.000000009000000],NFT (3072728584903203441)[1],NFT (3174479303135869721)[1],NFT (5198329642112308851)[1],USD[0.000000046250602] |
| 01339221 | BTC[0.000000095000000],EUR[0.000000025942817],FTT[0.000000018035471S],USD[0.000013725245027Z],USDT[0.000000135817809] |
| 01339223 | TRX[0.000171000000000],USD[0.0080035564900000],USDT[24.564345111442318O] |
| 01339227 | ETH[0.000000034234800],USD[0.000036366929773],USDT[0.0002445171778892],XRP[0.0205910100000000] |
| 01339228 | ATLAS[108869.832800000000000],FTT[70.662101497400860O],MATICBULL[89.900000000000000],SOL[0.000000100000000],USD[0.0000000002405528],USDT[102.169589641807988O1],XRPBULL[250781.000000000000000] |
| 01339231 | DOGE[0.000000007434295S],MATIC[0.0000000082800000] |
| 01339233 | XRP[1.356549060000000O] |

| Customer Code | Token / Flat / NFT [Balance/NFT ID] |
|---|---|
| 01339235 | BTC[0.0000000000040600],TRX[0.0000030000000000] |
| 01339236 | ETH[0.0000000024150000],USDT[0.0000000060179000] |
| 01339237 | USDT[0.0003177632980480] |
| 01339238 | BTC[0.0000000033916931],DOGE[0.0000000043800000],ETH[-0.0000000016401000],TRX[0.0000000011875000] |
| 01339239 | TRX[0.0000040000000000],USDT[0.4452857650000000] |
| 01339242 | ETHBULL[0.0000936400000000],TRX[0.0000760000000000],USD[-3.6853894425010459],USDT[4.4288115290286782] |
| 01339245 | USDT[0.0000000106076206],WRX[0.0000000092448864] |
| 01339247 | BTC[0.0000000000101500] |
| 01339248 | BTC[0.0000000000041200],TRX[0.0000020000000000] |
| 01339249 | BTC[0.0000000000020300] |
| 01339253 | STARS[0.0000000004000000] |
| 01339255 | BNB[0.0000000025791720],DOGE[0.0000000023974128] |
| 01339257 | ALGO[0.0000000020000000],TRX[0.0001040000000000],USD[0.0009269055000000],USDT[0.0000000079228872] |
| 01339265 | GRT[0.9907700000000000],RAY[0.0387913634664900],STEP[0.0893600000000000],USD[0.0000001806941000],USDT[0.0000000013888796],XRP[0.3636820000000000] |
| 01339266 | USD[25.0000000000000000] |
| 01339267 | USD[0.1996092564965809],USDT[0.0000016794650145] |
| 01339268 | BTC[0.0001579078283570],LINK[0.0000000001516304],USD[0.0001689567290582] |
| 01339270 | MEDIA[0.0059380000000000],SLP[5.2664571975460000],STEP[0.0138400000000000],USD[1.0800015123625838],XRP[0.0000000100000000] |
| 01339275 | BAO[2.0000000000000000],BTC[0.0013461500000000],ETH[0.0092601900000000],ETHW[0.0092601900000000],FTM[79.0071144300000000],KIN[1.0000000000000000],USD[0.0002729985573983] |
| 01339276 | BTC[0.0000000545199942],TRX[0.0000000071947464] |
| 01339281 | DOGE[0.0000000013000000] |
| 01339282 | BTC[0.0000000050162400],TRX[0.0000000017040423] |
| 01339284 | BTC[0.0000000000002800] |
| 01339286 | BTC[0.0016237323021942],LTC[0.0002115000000000],POLIS[36.2000000000000000],SUN[1058.2700000000000000],TRX[0.0000020000000000],USD[-117.3539399269176986],USDT[500.0000000012576315] |
| 01339287 | USD[9.9181466430000000] |
| 01339289 | ETH[0.0009852000000000],ETHW[0.0009852000000000],TRX[0.0000040000000000],USD[-1.1724781428000000],USDT[0.0035120000000000] |
| 01339291 | DOGE[0.0000000074000000] |
| 01339293 | MATIC[0.0000000023557500],NFT [401725702926208159][1],NFT [521219737816300586][1],NFT [564323738946157552][1],SAND[0.0000000075000000],SOL[0.0000000037062255],TRX[0.0000000019924908],USD[0.0000000004472970] |
| 01339295 | DOGE[0.0000000077198646],DOGE[0.0000000087544181],ETH[0.0000000066558512] |
| 01339296 | BTC[0.0000000000081200] |
| 01339297 | BTC[0.0000000000020300] |
| 01339298 | BTC[0.0000000046615278],DOGE[0.0000000053000000],WRX[0.0000000037569085] |
| 01339299 | ALGO[0.9103950000000000],BAO[948.9960000039201950],CONV[106.0849714009799426],HGET[0.0000000088954600],HUM[0.0000000090336000],MTA[0.0000000091592800],SOL[0.0085940600000000],SXP[0.0000000095657206],TRX[150.0000000000000000],USD[8119.7150795841363147000000000],XRP[2284.3746410061772100] |
| 01339300 | AVAX[0.0000000094729349],ETH[0.0000000028729000],FTM[0.0000000001434583],FTT[0.4867122010917380],JOE[0.0000000010417394],LUNA2[0.0000000080000000],LUNA2_LOCKED[15.0691523900000000],SHIB[0.0000000054271048],SPELL[0.0000000054271048],USD[0.0424352415759763],USDT[0.0000000147989127],XRP[294.9410000000000000] |
| 01339302 | ETH[0.0000000050000000],TRX[0.0001200000000000],USD[0.3320000000000000],USDT[0.4908783200000000] |
| 01339303 | ATLAS[7.4481769300000000],USD[0.0000000020000000],USDC[162.6729505000000000] |
| 01339304 | ADABULL[262.2593106100000000],BULL[0.0726800000000000],DOGEBULL[2.6755000000000000],ETHBULL[1.4642643700000000],LTCBULL[1030.0000000000000000],MATICBULL[4731.0000000000000000],TRX[0.0000030000000000],USD[0.0477788228624403],USDT[0.0000000107418317],XRPBULL[591566.5140000000000000] |
| 01339311 | BTC[0.0000000029572200],MATIC[0.0000000038527824],SOL[0.0000000098086400],TRX[0.0000000063016018],USDT[0.0077235876567500] |
| 01339318 | BTC[0.0000000000020300],TRX[0.0000060000000000] |
| 01339319 | ADABEAR[39091643.5326415600000000],ETHW[0.0008488000000000],USD[0.1820259016333280] |
| 01339320 | DOGE[0.0000000022000000],TRX[0.0000000036000000] |
| 01339321 | USD[0.0000000083971232],USDT[0.0000000033342488] |
| 01339322 | BTC[0.0000005203000000] |
| 01339323 | AVAX[0.0000000030000000],BTC[0.0000000057507128],HT[0.0000000050309216],MATIC[12.0000000000000000],NFT [496349974528908636][1],NFT [514222647727131683][1],NFT [559973823353959119][1],SOL[0.0000000019461000],TRX[0.6021230034736400],USD[0.5301174312400000],USDT[0.0085986849981015] |
| 01339324 | BNB[0.0055661700000000],TRX[0.2879134811691382],USDT[0.0000000044464264],VETBULL[7.0000000000000000] |
| 01339325 | AUD[0.0000000081987368],CLV[0.0000000077813464],FTM[0.0000000041270500],SOL[0.0000000047355961],TRX[0.0000000082040700],XRP[0.0000000019260804] |
| 01339326 | ALTBEAR[383.3940000000000000],BEAR[120.8250000000000000],BULL[0.0007438539000000],DGE[879.0000000000000000],ETHBEAR[46895.0000000000000000],ETHBULL[2.4379907900000000],FIDA[90.0000000000000000],FTT[8.7000000000000000],LUNA[0.0004747895503000],LUNA2_LOCKED[0.0011078422840000],LUNC[103.3864242000000000],STMX[10970.0000000000000000],TRX[0.0011640000000000],USD[821.7038182244050000000000000],USDT[421.6069811811306349] |
| 01339331 | BTC[0.0000000050020300],TRX[0.0000000026631955] |
| 01339333 | USD[0.0294550379164456] |
| 01339336 | BNB[5.0000000000000000],BTC[0.1455849500000000],ETH[1.0000000000000000],FTT[10.0000000050560780],LINK[100.0000000000000000],LUNA2[45.7204425800000000],LUNA2_LOCKED[106.6810327000000000],TRX[0.0016800000000000],USD[0.0000000194474136],USDT[0.0000147248425951] |
| 01339337 | BTC[0.0000000030040600],TRX[0.0000110000000000] |
| 01339339 | BNB[-0.0000100000000000],BTC[0.0000069600000000],FTT[0.0000000151455768],USD[-0.0024639213872301],USDT[0.0000000000000480],XRP[-0.0000000100000000] |
| 01339341 | DOGE[0.0000000055000000] |
| 01339342 | BTC[0.0000000035000000],TRX[0.0000020000000000],USD[0.0000000054121085],USDT[0.0000000051125720] |
| 01339343 | TRX[0.0000010000000000],USD[196.5946666400000000000000000],USDT[800.0000000000000000] |
| 01339347 | TRX[0.0000010000000000],USD[0.0000000005485420],USDT[0.0000000077326320] |
| 01339348 | USD[0.0009660000000000] |
| 01339351 | TRX[0.0000350000000000],USDT[0.0000317897037906] |
| 01339354 | TRX[0.0000030000000000],USD[0.0000067715500211] |
| 01339357 | TRX[0.0023320000000000],USDT[0.0000008028934200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01339359 | AVAX[0.000000009645360],BNB[0.01472095000000000],BTC[0.00000004603418],ETH[0.000000041353672],ETHBULL[106.446611720000000],FTM[0.000000072531176],FTT[0.000000070000000],LINK[0.0925603087274858],LUNA2[0.000000029450966],LUNA2_LOCKED[0.000000687189223],LUNC[0.0064130056861846],MATIC[0.000000100000000],SOL[0.000000042131872],SRM[0.594056900000000],SRM_LOCKED[2.405941000000000],THETABULL[236.171043640000000],TRX[0.000780000000000],UBXT[1.000000000000000],USD[1.01000016294103221],USDT[1.97340949852197419],VETBULL[407928.120336528250389] |
| 01339360 | ETH[0.000000062000600] |
| 01339361 | AVAX[0.000000030020300],TRX[0.000000200000000] |
| 01339362 | TRX[0.000002000000000],USDT[0.000136026288455] |
| 01339363 | TRX[0.000002000000000] |
| 01339366 | BTC[0.003661890000000],CEL[16.525028410000000],ETH[6.562169970000000],ETHW[6.562449570000000],FTT[34.994480500000000],LUNA2[0.005709299931000],LUNA2_LOCKED[0.013321699840000],NFT [317875184663585403][1],NFT [321053170814851502][1],NFT [395358899035981511][1],NFT [510581243715563803][1],NFT [572480266039711],USD[0.441408446125000],USDT[472.558603986805150],USTC[0.808179000000000] |
| 01339370 | DOGE[0.000000009200000],NFT [518860483784920][1],NFT [563834174797011385][1],NFT [573219728498132711][1],USD[0.000000077041393] |
| 01339371 | TRX[0.000002000000000] |
| 01339372 | BTC[0.000000040000000],TRX[0.000004000000000] |
| 01339374 | AVAX[0.000000049402013],BTC[0.118298107825724],DOT[0.000000050000000],EUR[0.000000003888272],FTT[0.000000017129600],LUNC[0.000000050000000],SOL[0.000000032919500],SRM[0.000000050780000],USD[0.000000083154940],USDT[0.000000104819261] |
| 01339376 | AKRO[3.000000000000000],BAO[1.000000000000000],FTM[0.002283900000000],GBP[0.000000121920649],KIN[40.241649200000000],USD[0.000000053855287] |
| 01339381 | 1INCH[7.750755892370920],FTT[9.081620000000000],USD[0.000000047359800],USDC[22.067435410000000],USDT[202.041631168560420] |
| 01339384 | USD[25.975917824375000],XRP[5.000000000000000] |
| 01339387 | BTC[0.000000040000000],TRX[0.000003000000000],USDT[0.116300000000000] |
| 01339389 | AVAX[0.000000032760176] |
| 01339390 | DOGE[0.000000092000000] |
| 01339391 | BTC[0.000000880203300],TRX[0.000010000000000] |
| 01339394 | WRX[1.710000000000000] |
| 01339395 | TRX[0.000002000000000],USD[-0.000000086620849],USDT[0.000000048440264] |
| 01339396 | AXS[0.000000002496348],BOBA[1.106577983364000],ETH[0.008813978800000],FTT[0.000076093675000],LTC[0.000072230000000],SLP[5.988000000000000],SOL[0.000000100000000],TRX[1.297748008662696],USD[0.37992186874632371],USDT[0.07610006123588] |
| 01339400 | DOGE[0.000000072000000] |
| 01339401 | ETH[0.000000050000000],FTT[0.00001584439171],USDT[0.000175161872428] |
| 01339407 | BTC[0.000000040600] |
| 01339409 | DOGE[0.000000057000000] |
| 01339410 | USD[0.00000012168467],USDT[0.000000051575673] |
| 01339414 | USD[25.000000000000000] |
| 01339418 | BCH[0.000243960000000],SOL[6.19631100000000],USD[1.5645141027500000] |
| 01339419 | TRX[0.000002000000000],USDT[0.000061554543126] |
| 01339425 | USD[0.288625630000000] |
| 01339428 | NFT [400668767381198007][1],TRX[0.000009000000000],USDT[15.762508978412912] |
| 01339429 | BTC[0.000000060000900] |
| 01339430 | APE[0.08812500000000000],BTC[0.000097454000000],NFT [297396073611274608][1],NFT [410879490124564453][1],NFT [542598527078001241][1],PROM[0.00894550000000000],RUNE[0.091887000000000],SHIB[95497.000000000000000],TRX[0.000070000000000],USD[3.18819441470000000],USDT[1.00654619161250000] |
| 01339437 | ALGO[0.000000061377000],AVAX[0.00973683518791521],BNB[0.000000007184059],ETH[0.000000014000000],FTM[0.000000004226642],HT[0.000000003601107],MATIC[0.000000037045510],TRX[0.000000050289379],USD[0.000001038132091],USDT[0.000000098887645],XRP[0.000000006641350] |
| 01339438 | 1INCH[0.000000015677100],TRX[413.000166000000000],USD[6992.714198078822535],USDC[40000.000000000000000],USDT[3104.58382172392005] |
| 01339439 | BTC[0.000000058480566],DOGE[0.000000047000000],ETH[0.000000084000000],LTC[0.000000048306883],USDT[0.000000022127500],WRX[0.000000051368958] |
| 01339441 | LTC[0.000000061000000] |
| 01339443 | BTC[0.000000000060900] |
| 01339445 | BTC[0.000000000040600] |
| 01339447 | BNB[0.713339310000000],KIN[1.000000000000000],USD[0.446978588525708] |
| 01339449 | TRX[0.000003000000000],USDT[0.000000138286565] |
| 01339450 | DOGE[0.000000011000000],USDT[0.000000010135155] |
| 01339451 | TRX[0.000002000000000] |
| 01339452 | AUD[14.686582950349174],BTC[0.000000077785116],ETH[0.000000050000000],LINKBULL[0.000000061168732],SOL[0.045711930000000],USD[0.4027145538203976],USDT[0.000000030921974],XRP[0.814370000000000] |
| 01339454 | USD[0.000000000040000] |
| 01339455 | BTC[0.000000000041400],TRX[0.000002000000000] |
| 01339458 | USD[0.086538898315000] |
| 01339462 | FTT[0.000000062910700],USD[0.000000058294039],USDT[0.0000000058137353] |
| 01339463 | BTC[0.000000000406900] |
| 01339466 | BAT[0.000000023700000],BTC[0.003091934068174],C98[0.000000003911130],ETH[0.068986200000000],MANA[0.000000067689350],MATIC[0.000000020000000],OMG[0.000000009722438],OXY[0.000000042048635],RAY[0.000000005960972],RUNE[0.000000019411538],SAND[0.000000025000000],SOL[0.000000057000000],SUSHI[0.000000042147732],THETABULL[0.000000083513116],TRX[0.000004000000000],USD[0.000000034752256],XRP[126.886596360000000],YFI[0.000000007520212] |
| 01339469 | USD[0.000002370870522],USDT[0.000000004400000] |
| 01339482 | DOGE[0.000000034000000],TRX[0.000000070515156] |
| 01339484 | BTC[0.000246863730800],ETH[0.000000050000000],USD[-0.0499686842906365],USDT[0.000000096575444] |
| 01339490 | FTT[0.052119550000000] |
| 01339494 | BTC[0.000000000040600],SUN[30.000000000000000],TRX[0.000090000000000] |
| 01339496 | 1INCH[0.000000000154850],AXS[0.000000027694100],CEL[0.000000065903665],FTT[0.000000016186400],GST[0.0617120000000000],LUNA2[0.0040774662770000],LUNA2_LOCKED[0.0095140879800000],LUNC[0.0000038688234],RAY[0.000000041705000],TRX[0.000003000000000],TRYB[0.000000025123500],USD[0.0000001205705878],USDT[-0.00000016596836502],USTC[-0.000000013812072] |
| 01339500 | ATLAS[9.892000000000000],USD[0.00036922355000000] |
| 01339504 | DOGE[0.000000038000000] |
| 01339514 | BTC[0.000000030000000],ETH[0.000842790000000],IMX[0.000000100000000],LTC[0.00391583000000000],TRX[0.000028000000000],USD[0.000000041944864],USDT[0.000000081399943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01339515 | 1INCH[0.400000000000000000],AAVE[0.040000000000000000],BTC[0.000000001684012S],COMP[0.060000000000000000],DAI[-0.032721658213612Z],ETH[0.102000000000000000],FTT[25.101535357794796Z],KNC[0.900000000000000000],LTC[0.005509670000000000],NFT [30032904193224738301][1],NFT [35482648839906011531],NFT [41717307492441973731],NFT [45454137553930067593][1],NFT [48886100563323566641],NFT [53170108043531003881],STG[10.000000000000000000],TRX[0.000000000000000000],USD[1.1797935457267159],USDT[0.000000009949176B],YFI[0.000400000000000000] |
| 01339517 | TRX[0.000030000000000],USD[0.000181523225000],USDT[0.0000000034740540] |
| 01339520 | TONCOIN[5.700000000000000],USD[0.033183005000000] |
| 01339521 | BTC[0.000000012917978],DAI[0.000000001882132B],DOGE[0.0000000007572800],EUR[0.1750513025000000],FTT[0.011340485187955B],USD[0.0000453024395948] |
| 01339522 | BUSD[5.799137810000000],TRX[0.000802000000000],USD[0.0000000075000000],USDT[0.0000000067913408] |
| 01339524 | TRX[0.0000110000000000],USD[0.00000000421018S4],USDT[0.000000003327814] |
| 01339525 | BTC[0.0000000000104500] |
| 01339526 | DOGE[0.000000036000000] |
| 01339529 | DOGE[0.000000028000000] |
| 01339530 | BTC[0.0000000000101500] |
| 01339531 | ADABULL[0.096611992000000],AUDIO[464.894930000000000],AVAX[0.499962000000000],DEFIBULL[0.571891320000000],ETCBEAR[981570.000000000000000],KIN[89992.400000000000000],LTCBEAR[59.006000000000000],LTCBULL[1069.786440000000000],LUNA2[3.730908338000000],LUNA2_LOCKED[8.705452788000000],MATICBULL[216.691795000000000],SHIB[4299183.000000000000000],SOL[0.199962000000000],SRM[3.998810000000000],SXPBEAR[60981190.000000000000000],SXPBULL[10273.195950000000000],USD[18.1452390597991490],USDT[0.068849200000000],USTC[25.000000000000000],VETBULL[446.022436600000000],WAVES[1.499715000000000] |
| 01339533 | TRX[0.000000041400000] |
| 01339536 | USD[30.0000000000000000] |
| 01339538 | USD[0.000000080530117] |
| 01339540 | BNB[0.000000010363150],DOGE[0.000000082197724],USD[0.0769443152022007],USDT[0.0434051521000000],XRP[0.000000100000000] |
| 01339545 | TRX[0.000000078000000] |
| 01339547 | TRX[0.000000010000000] |
| 01339548 | BTC[0.000000000020300],ETH[0.000000036313800],LUNA2[0.003901116858000],LUNA2_LOCKED[0.009102606010000],LUNC[0.000000124753009],SOL[0.000000076150415],TRX[0.000210040956996],USDT[0.000000086736893] |
| 01339549 | ETH[0.000000060000000],TRX[0.000000076118744] |
| 01339551 | TRX[0.000000049000000] |
| 01339557 | TRX[0.000000010000000] |
| 01339558 | ASD[7.598525600000000],DOGE[27.000000000000000],FTT[0.000000033900000],SHIB[108059.071072300000000],SOL[0.000000065427330],USD[0.000000035445131],USDT[0.000000059376070] |
| 01339561 | TRX[0.000000010000000] |
| 01339562 | USD[25.0000000000000000] |
| 01339564 | TRX[0.000000022000000] |
| 01339565 | TRX[0.000000095000000] |
| 01339567 | DOGE[0.000000004000000] |
| 01339568 | SHIB[0.000000005222454S4],USD[0.000000013148692] |
| 01339569 | BNB[0.000000012356600],BTC[0.000000007514000S],LUNA2[0.000084735195410],LUNA2_LOCKED[0.000197715455900],LUNC[1.845126719301600S0],MATIC[0.000000065881616],NFT [50485861151507322][1],NFT [55657887506262735S][1],SOL[0.000000075991600],TRX[0.000000097839325],USDT[0.000016507691659] |
| 01339570 | DOGE[0.000000006700000] |
| 01339572 | USD[76.595204988868535],USDT[0.000000121030820] |
| 01339573 | TRX[0.000000025000000] |
| 01339575 | USDT[0.002865329654800] |
| 01339577 | TRX[0.000000010000000] |
| 01339580 | EUR[0.000001282956412],SOL[6.604405210000000],USD[1.8045849157966764] |
| 01339582 | TRX[0.000000020000000] |
| 01339583 | TRX[0.000000028000000] |
| 01339584 | ETH[0.000000011140600],TRX[0.000001000000000] |
| 01339595 | BTC[0.0000000000081200] |
| 01339598 | DOGE[0.000000016000000],SOL[0.000000010000000],USDT[0.0093143297500000] |
| 01339600 | USD[0.3765570710000000],USDT[2.8271912005000000] |
| 01339601 | TRX[0.000000006000000] |
| 01339602 | BNB[0.003299344319552],HT[0.000000100000000],MATIC[0.000000034409600],TRX[0.000030027780027],USD[0.0000000221112Z8],USDT[2.8295061205606728],XRP[0.000000100000000] |
| 01339603 | TRX[20.287988704200000] |
| 01339604 | TRX[0.000000074700000] |
| 01339606 | TRX[0.000000081000000] |
| 01339607 | BTC[0.000365021235102],USDT[1.4032272844531322] |
| 01339613 | BTC[0.000000026000000],TRX[0.000000527586097],USDT[0.000000077641441] |
| 01339614 | TRX[0.000000079000000] |
| 01339615 | TRX[0.000000021000000] |
| 01339616 | ATLAS[9.990000000000000000],ETH[0.000000094387200],LTC[0.000000023741600],LUNA2[0.001805590441000],LUNA2_LOCKED[0.004213044362000],LUNC[39.317112000000000],NFT [420599576395673486][1],NFT [49861875068592517 6][1],NFT [56616780376794433][1],SOL[0.000000056876324],USD[0.0029732536300 08],USDT[0.0077588533904649] |
| 01339617 | TRX[0.000000036000000] |
| 01339618 | TRX[0.000000037000000] |
| 01339619 | BTC[0.000000010000000],USD[0.000000170329880],USDT[0.000000009336166] |
| 01339620 | TRX[0.000000060000000] |
| 01339621 | TRX[0.000000023000000] |
| 01339623 | BTC[0.000000022024936],DOGE[0.000000064532515],ETH[0.000000060990080],LTC[0.000000027343456] |
| 01339624 | TRX[0.000000065402000] |
| 01339626 | DOGE[0.000000099000000] |

Schedule F-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01339634 | TRX[0.0000000005000000] |
| 01339636 | TRX[0.0000000084000000] |
| 01339637 | TRX[0.0000000036000000] |
| 01339639 | TRX[0.0000000098000000] |
| 01339643 | TRX[0.0000000068000000] |
| 01339644 | BNB[0.0000000019850240],MATIC[0.0000000095751362],NFT [419387086306912897][1],NFT [430751556506190049][1],NFT [482018818359198170][1],SOL[0.0003158000000000],TRX[0.0000040000000000],USD[0.0000000046645190],USDT[0.0000000029190445] |
| 01339645 | BNB[1.9700000000000000],COMP[4.8958988400000000],DYDX[30.6522492800000000],FTT[16.8000000000000000],GBP[0.0000000094013349],LINK[44.3000000000000000],UNI[45.3000000000000000],USD[1.1533033045009001],USDT[1.4761756625350000] |
| 01339647 | DOGE[0.0000000037000000] |
| 01339648 | TRX[0.0000000085000000] |
| 01339649 | TRX[0.0000000032000000] |
| 01339650 | BTC[0.0000000019000000],DOGE[0.0000000030956522],WRX[0.0000000066561645] |
| 01339653 | NFT [303454013132240080][1],NFT [350130978685647441][1],NFT [554462833568188807][1],TRX[0.0000000062000000] |
| 01339654 | DOGE[0.0000000084000000] |
| 01339655 | TRX[0.0000000088000000] |
| 01339656 | TRX[0.0000000034000000] |
| 01339657 | TRX[0.0000000026000000] |
| 01339658 | SHIB[8221760.2513044600000000],USD[0.0000000080180609] |
| 01339659 | TRX[0.0000000004000000] |
| 01339660 | TRX[0.0000000037000000] |
| 01339661 | DOGE[0.0000000045495500],KNC[0.0000000067000000] |
| 01339662 | TRX[0.0000000091000000] |
| 01339663 | DOGE[7.9385708952000000] |
| 01339665 | TRX[0.0000000066000000] |
| 01339668 | TRX[0.0000000058124654] |
| 01339677 | BNB[0.0000000001818400],TRX[0.4000000000000000],USD[0.0022403441689562] |
| 01339679 | DOGE[0.0000000093000000],WRX[1.8600000000000000] |
| 01339683 | TRX[0.0000000039000000] |
| 01339695 | TRX[0.0000000048000000] |
| 01339696 | TRX[0.0000000053000000] |
| 01339698 | AVAX[0.0000000044310235],BNB[0.0000000100000000],TRX[0.0000010000000000],USDT[0.0000022122087638] |
| 01339699 | TRX[38.4550845363000000] |
| 01339700 | DOGE[0.0000000087000000] |
| 01339704 | TRX[0.0000000081000000] |
| 01339705 | TRX[0.0000000070000000] |
| 01339707 | TRX[0.0000000033000000] |
| 01339708 | TRX[0.0000000015000000] |
| 01339709 | TRX[15.5815956824000000] |
| 01339712 | TRX[0.0000000099000000] |
| 01339715 | ETH[0.0000000040795097] |
| 01339717 | TRX[0.0000000059000000] |
| 01339718 | ATLAS[83.0000000000000000],DFL[6739.9860000000000000],SHIB[3923694.8066451539786400],USD[60.0455645683597247],USDT[0.0000000352332634] |
| 01339720 | TRX[0.0000000062000000] |
| 01339721 | USD[30.0000000000000000] |
| 01339722 | BTC[0.0000000067040600],TRX[0.0000050000000000] |
| 01339723 | TRX[0.0000000073000000] |
| 01339725 | USD[37.8433664200000000] |
| 01339731 | TRX[0.0000000059000000] |
| 01339733 | TRX[0.0000000083400000] |
| 01339736 | TRX[0.0000000037000000] |
| 01339740 | DOGE[0.0000000053000000],WRX[0.0000000055444124] |
| 01339741 | ETH[0.0000000022587229],TRX[0.0000030000000000],USDT[0.0000309020815091] |
| 01339743 | SOL[0.0000000069501133],TRX[0.0000030000000000],USD[-0.7739305347280262],USDT[0.8959606700000000] |
| 01339744 | TRX[0.0000000065000000] |
| 01339745 | TRX[0.0000000093000000] |
| 01339746 | TRX[0.0000000053000000] |
| 01339748 | TRX[0.0000000003000000] |
| 01339750 | TRX[0.0000000080000000] |
| 01339753 | BTC[0.0000000051000000],ETH[0.0000000010000000],FTT[16.0887300000000000],USD[1.0340800153000000],USDT[31.1268000000000000] |
| 01339754 | TRX[0.0000000008000000] |
| 01339757 | TRX[0.0000000067000000] |
| 01339759 | ETH[0.2710753500000000],ETHW[0.2710753500000000],SOL[11.8544763500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01339761 | TRX[0.0000000091000000] |
| 01339763 | TRX[0.0000000084000000] |
| 01339765 | TRX[0.0000000092000000] |
| 01339767 | TRX[0.0000000093000000] |
| 01339771 | TRX[0.0000000053000000] |
| 01339776 | TRX[0.0000000081000000] |
| 01339779 | ATLAS[79.9848000000000000],BAO[192985.1800000000000000],KIN[99981.0000000000000000],LUA[239.4544950000000000],TRX[0.9688010000000000],USD[0.4880555117032240],USDT[0.0000000050013846] |
| 01339780 | DOGE[0.0000000083157450] |
| 01339781 | DYDX[0.0000000033161900],ETH[0.0000000094352500],SHIB[0.0000000063097476],SRM[0.0000000065670372],TRX[0.0000000074797005],USD[0.1100000071956765],USDT[0.0000000011356676],XRP[0.0000000063060654] |
| 01339782 | TRX[0.0000000060000000] |
| 01339783 | TRX[0.0000000060000000] |
| 01339784 | TRX[0.0003048764000000] |
| 01339785 | DOGE[0.0000000064395600] |
| 01339787 | TRX[0.0000000097000000] |
| 01339790 | DOGE[0.0000000047000000] |
| 01339797 | TRX[0.0000120000000000],USDT[0.0000217008586779] |
| 01339800 | SOL[0.0000000064127500] |
| 01339802 | TRX[0.0000000063000000] |
| 01339805 | DOGE[0.0000000068000000] |
| 01339807 | TRX[0.0000000075000000] |
| 01339808 | BNB[0.0000000044188444] |
| 01339810 | DOGE[0.0000000051000000] |
| 01339811 | TRX[0.0000000042674096] |
| 01339812 | DOGE[0.0000000098630811],ETH[0.0000000003632038],SXP[0.0000000070657720],TRX[0.0000000056700034],USDT[0.0000000002000000] |
| 01339816 | BNB[11.7402316162866800],TRX[0.0000040000000000],USD[0.2796050715750600],USDT[4749.3287816414791700] |
| 01339825 | DOGE[0.0000000065000000] |
| 01339827 | TRX[0.0000000058000000] |
| 01339830 | ATLAS[999.8100000000000000],BTC[0.0000000035000000],POLIS[10.0000000000000000],SOL[0.0000000020203640],USD[0.1628615052438809],USDT[0.0000000071000000] |
| 01339831 | TRX[0.0000000051000000] |
| 01339832 | TRX[0.0000000008000000] |
| 01339834 | TRX[0.0000000092000000] |
| 01339838 | TRX[0.0000000086000000] |
| 01339840 | TRX[0.0000000029000000] |
| 01339843 | TRX[0.0000000022000000] |
| 01339845 | TRX[0.0000000093000000] |
| 01339846 | USD[25.0000000000000000] |
| 01339847 | TRX[0.0000000040000000] |
| 01339849 | BTC[0.0000000000060900] |
| 01339850 | TRX[0.0000000054000000] |
| 01339851 | TRX[0.0000000020590246] |
| 01339854 | USD[25.0000000000000000] |
| 01339855 | TRX[0.0000000059000000] |
| 01339861 | BAO[1.0000000000000000],ETHW[0.0401260800000000],FTT[0.3775502357513427],HXRO[1.0000000000000000],SOL[1.0563947600000000],USD[0.0000000005553000],USDC[487.9206179800000000],USDT[0.0000000106440000] |
| 01339865 | BTC[0.0000000000060900],TRX[0.0000020000000000] |
| 01339874 | ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[35.1467404097481920],NFT (299165100732117915)[1],NFT (347935835917072370)[1],NFT (519177057928011095)[1],NFT (529013822237361856)[1],USD[0.0064069390150000],USDT[0.0000000089000000] |
| 01339880 | TRX[0.0000000007000000] |
| 01339891 | TRX[0.0000000028000000] |
| 01339892 | TRX[0.0000000025000000] |
| 01339893 | DOGE[0.0000000007000000] |
| 01339894 | BTC[0.5261300000000000] |
| 01339897 | TRX[0.0000000094000000] |
| 01339909 | USD[25.0000000000000000] |
| 01339914 | TRX[0.0000030000000000],USD[-0.0125460152992461],USDT[0.8032194900000000] |
| 01339916 | BTC[0.0000000070000000],SOL[0.0193700300000000],STEP[0.0423014600000000],USD[2.4419693225000000] |
| 01339919 | TRX[0.0000000028000000] |
| 01339934 | TRX[0.0000030000000000],USDT[0.0000013161291026] |
| 01339935 | TRX[0.0000000012000000] |
| 01339937 | TRX[0.0000010000000000] |
| 01339938 | USDT[0.0002603552876075] |
| 01339944 | TRX[0.0000000028000000] |
| 01339945 | DOGE[0.0000000012000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01339949 | DOGE[0.0000000053000000] |
| 01339951 | DOGE[0.0000000084000000] |
| 01339952 | DOGE[0.0000000042000000] |
| 01339953 | TRX[0.0000000024000000] |
| 01339954 | BTC[0.0000000059276932],DOGE[0.0000000021054760],HT[0.0000000099850000] |
| 01339957 | TRX[0.0000000147000000] |
| 01339959 | TRX[0.0000000035000000] |
| 01339961 | ETH[0.0000000308192000],USD[1.2162438117862288],XRP[0.0002212900000000] |
| 01339963 | TRX[0.0000000090000000] |
| 01339964 | BTC[0.0406922670000000],ETH[0.1499715000000000],ETHW[0.1499715000000000],EUR[167.9843000000000000] |
| 01339965 | BNB[0.0000000059017656],ETCBULL[0.0000000055155475],ETCHEDGE[0.0000000075528352],NFT [412251200966229431][1],NFT [479009364218491173][1],NFT [524735301628001804][1],TRX[0.0038850000000000],USDT[0.0000000064055173] |
| 01339968 | TRX[0.0000000096000000] |
| 01339970 | BTC[0.0000000097382626],DOGE[4.1383988081000000] |
| 01339972 | TRX[0.0000000034000000] |
| 01339973 | TRX[0.0000000086000000] |
| 01339975 | TRX[0.0000000093000000] |
| 01339976 | DOGE[0.0000000054000000] |
| 01339978 | FTT[0.0062442742331827],TRX[0.7638580000000000],USD[-0.0001955357690152],USDT[0.1295946071250000] |
| 01339981 | TRX[0.0000000093000000] |
| 01339986 | DEFIBULL[0.0000000050000000],DOGEBULL[0.9265229923135491],EOSBULL[0.0000000047119661],ETCBULL[0.0000000078354574],ETHBULL[0.0000000060000000],SXPBULL[51170013.4150239357790 22],TOMOBULL[0.0000000028583542],TRX[0.0087700000000000],USD[0.0000000028283636],USDT[0.0000000069398111],VETBULL[0.0000000040000000],XTZBULL[99.3540000090112000] |
| 01339991 | DOGE[7.9837334487000000] |
| 01339992 | TRX[0.0001100000000000],USDT[0.0000223463112966] |
| 01339994 | TRX[0.0000000093000000] |
| 01339995 | BTC[0.0000000010883500],TRX[0.0000020000000000] |
| 01339999 | SOL[0.0000000016253000],TRX[0.1151426900000000],USD[-0.0003426390341070] |
| 01340000 | TRX[0.0000000004000000] |
| 01340001 | ETH[0.0000000068749673],TRX[0.0000000010727364] |
| 01340002 | DOGE[0.0000000011000000] |
| 01340005 | TRX[20.1053157716000000] |
| 01340006 | TRX[0.0000000025000000] |
| 01340008 | TRX[0.0000000027000000] |
| 01340009 | BTC[0.0000000001165600] |
| 01340010 | DOGE[0.0000000065696000] |
| 01340011 | BNB[0.0000000110455600],ETH[0.0000000096647898],MATIC[0.0000000085000000],SOL[0.0000000085230581],TRX[0.0007830098653680] |
| 01340015 | TRX[0.0000000090000000] |
| 01340018 | USDT[0.0003115222775134] |
| 01340025 | USD[25.0000000000000000] |
| 01340026 | TRX[0.1802080078000000],USDT[0.0000000077625000] |
| 01340029 | BNB[0.0000000059047600],BTC[0.0000000017553639] |
| 01340030 | DOGE[0.0000000092300000] |
| 01340031 | TRX[0.0000000068000000] |
| 01340043 | DOGE[0.0000000011000000] |
| 01340044 | DOGE[0.0000000051072000] |
| 01340045 | DOGE[0.0000000018000000] |
| 01340049 | DOGE[0.0000000094000000] |
| 01340050 | LTC[0.0090000000000000],SOL[0.5996010000000000],USD[2.9238599700000000] |
| 01340056 | BNB[0.0000000090189737],DOGE[0.0000000043000000] |
| 01340057 | BTC[0.0000000039375000],TRX[0.0000000010773910],USDT[0.0001544485644320] |
| 01340059 | BTC[0.0000000080000000],TRX[0.0000040000000000],USD[0.0000000047790964],USDT[10.0000000080000000] |
| 01340061 | BAO[3.0000000000000000],USD[0.0000000846103 34],USDT[0.0000000079949063],XRP[13.5917153200000000] |
| 01340063 | USDT[0.0000224182049280] |
| 01340066 | TRX[0.0000000035000000] |
| 01340068 | TRX[0.0003500000000000],USDT[1.4979120000000000] |
| 01340071 | TRX[0.0000000005000000] |
| 01340073 | TRX[0.0007770000000000],USD[0.9359503585640018],USDT[0.0000000097243760] |
| 01340075 | BTC[0.0000000022000000],DOGE[0.0000000086628229] |
| 01340076 | DOGE[0.0000000031000000] |
| 01340077 | BNB[0.0000000068800000],BOBA[0.0000000080000000],ETH[0.0000000122417036],FTT[19.2000000000000000],GRT[0.0000000081000000],KIN[3301.2542400200000000],NFT [491667831540074264][1],NFT [532934376194292989][1],OMG[0.0000000051532000],SOL[0.0000000934396421],TRX[0.1202409340354731],USD[0.2810152423469621],USDT[0.1665500352202810] |
| 01340078 | USD[0.1773527200000000],USDT[0.2456369750000000] |
| 01340081 | TRX[0.0000020000000000],USD[0.0000026544933811],USDT[0.0001890043807440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01340083 | DOGE[0.000000000670000000] |
| 01340087 | ADABEAR[89940150.000000000000000],BNBBEAR[955445.000000000000000],BULL[0.000000081000000],ETCBEAR[99933.500000000000000],LINKBEAR[968745.000000000000000],SUSHIBEAR[179252.000000000000000],TRX[0.000010000000000],USD[0.000000199711329],USDT[0.000014199136485],XRPBEAR[9439.80000000 00000000] |
| 01340089 | TRX[0.000000049000000] |
| 01340090 | BTC[0.000000017347200] |
| 01340092 | TRX[0.000000017000000] |
| 01340101 | TRX[0.000000064000000] |
| 01340106 | ATLAS[5000.000000000000000],BTC[0.000000050000000],FTT[0.000000059481600],SOL[0.000000044703888],USD[0.000000002498144],USDT[2774.4779439026140245] |
| 01340110 | TRX[0.000000056000000] |
| 01340113 | ETH[0.000000030239500],TRX[0.000030000000000] |
| 01340118 | TRX[0.000000036000000] |
| 01340119 | TRX[0.000000092000000] |
| 01340120 | TRX[38.550346276500000] |
| 01340124 | BTC[0.000121640012180] |
| 01340125 | LTC[0.000000051382600],USDT[0.000013167094205] |
| 01340126 | TRX[0.000010000000000],USDT[0.000000000775792] |
| 01340127 | AUDIO[5.678975830000000],BAO[6.000000000000000],BF_POINT[400.000000000000000],BTC[0.022268574726098],CEL[0.000000095975182],DENT[2.000000000000000],ETH[0.346065910000000],ETHW[0.345920550282189 6],EUR[0.003425592328904 9],KIN[6.000000000000000],LUNA2[0.278001860000000],LUNA2_LOCKED[0.6 46772186000000],LUN C[6206.770354170000000],MATIC[713.879961964709920 4],NFT[4860833441906661 37][1],TRX[424.590079370000000 0],UBXT[1.000000000000000 0],USD[105.308228409424695 1],USDT[0.008533206320932 1],XRP[121.966558580000000000] |
| 01340130 | TRX[0.000000030000000] |
| 01340131 | TRX[0.000000077000000] |
| 01340133 | BTC[0.000000000121800],NFT (329900221017818421)[1],NFT (377149803762675504)[1],NFT (379031390973683229)[1] |
| 01340134 | BTC[0.000000036564772],DOGE[0.000000098870796] |
| 01340135 | TRX[0.000310057000000],USD[0.000000061148058] |
| 01340136 | TRX[0.000000089640000] |
| 01340137 | TRX[0.000000083000000] |
| 01340138 | BTC[0.000000150377915],ETH[0.000000100000000],FTT[0.000000074296920],USD[-3.892170785262578 8],USDT[4.3250612208130080] |
| 01340139 | TRX[0.000000040000000] |
| 01340141 | HT[0.000000064588350],SOL[0.000000020452700],TRX[0.000000068451675] |
| 01340143 | DOGE[0.000000051000000],USDT[0.000000003324000] |
| 01340145 | BNB[0.009602050000000],FTT[0.000000015112891],USD[2.310563408615969 5],USDT[0.994737183000000] |
| 01340148 | BTC[0.001911552801970 0],CRV[12.998000000000000 0],ETH[0.194357381414924 8],ETHW[0.000000024018600],RUNE[0.000000005204310 0],SOL[0.009855073523155 3],SRM[23.318357390000000 0],SRM_LOCKED[0.282966550000000 0],USD[59.459486428046576 6],USDT[0.000000156298955] |
| 01340150 | MOB[0.000000066160000],USD[0.000000073857556],XRP[0.000000041211546] |
| 01340151 | BTC[0.263501198293732 1],ETH[6.718360866172327 0],ETHW[6.704062089007507 0],FTT[159.478665200000000 0],USD[7100.141364253130765 3],USDT[-0.048220919562486 2] |
| 01340152 | BTC[0.001417550000000 0],SOL[0.458994450000000 0],TRX[0.000001000000000],USDT[0.000000354494903 3] |
| 01340153 | TRX[0.000000010449430] |
| 01340154 | ADABULL[0.000000050000000],ALGOBULL[28730899.600000000000000],ATLAS[5829.228600000000000],BNBBULL[0.000000050000000],BOBA[63.200000000000000 0],CRO[1140.000000000000000],DOGEBULL[2.108696783500000 0],ETHBULL[0.000000095000000],GALA[180.000000000000000],LTCBULL[310.590360000000000 0],MANA[78.000000000000000],MATICBULL[47.368479000000000],SXPBULL[5712.309300000000000 0],USD[0.656772032408336 0],USDT[1.832157266885077 2] |
| 01340155 | BTC[0.000000000060900],NFT (399164196257306338)[1],NFT (409792276338896409)[1],NFT (529415694015348467)[1] |
| 01340156 | NFT (349332957546453700)[1],NFT (476109967619768087)[1],TRX[0.000000041000000] |
| 01340158 | DOGE[0.000000083000000] |
| 01340161 | BTC[0.000000000069900],TRX[0.000000087501500] |
| 01340164 | ATLAS[3540.000000000000000],BTC[0.000000075238850],ETH[0.000000094673518],USD[0.722274953267609 5],USDT[0.000335015915564 0] |
| 01340165 | TRX[0.000000045000000] |
| 01340166 | DOGE[15.976455649200000 0] |
| 01340171 | TRX[0.000000090000000] |
| 01340179 | TRX[0.000000017000000] |
| 01340180 | DOGE[0.000000028000000] |
| 01340181 | TRX[0.000000081000000] |
| 01340183 | BNB[0.000000272936150],NEAR[0.000000084981456],TRX[0.000000095000000],USDT[0.118914516233953 1] |
| 01340184 | TRX[0.000000073456000] |
| 01340189 | TRX[0.000000076000000] |
| 01340190 | TRX[0.000000048000000] |
| 01340194 | DOGE[0.000000090000000],USD[0.000000093283307],USDT[0.000000007403009 8] |
| 01340195 | APT[0.000000049537355],ATOM[0.000000042000000],BNB[0.000000172461915],DOGE[0.000000019327610],ENJ[0.000000017565486],ETH[0.000000054000000],GENE[0.000000010326739],HT[0.000000097040000],LTC[0.000000089530555],MATIC[0.000000072011300],SOL[0.000000042340614],TRX[0.047342002973840 0],USD[0.000943850000000 0],USDT[249.654653187673885 7],XLMBULL[0.000000008500000 00] |
| 01340196 | BTC[0.000000055369000] |
| 01340198 | BTC[0.000000021000000] |
| 01340202 | BTC[0.000000018000000] |
| 01340206 | LTC[0.009557500000000 0],MATIC[9.955000000000000 0],TRX[0.000020000000000],USD[0.000000012238531 4],USDT[0.000000048344785],WAVES[0.495500000000000 0] |
| 01340207 | BTC[0.000000185100] |
| 01340209 | TRX[39.441208200000000 0],USD[-0.607548280978187 1],USDT[0.009935361702515 5] |
| 01340210 | TRX[0.000000058000000] |
| 01340212 | TRX[0.000000032000000] |
| 01340216 | TRX[0.000000031000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01340217 | TRX[0.00000100000000000],USD[0.000000005460266],USDT[0.000000053750000] |
| 01340219 | TRX[0.0000000140000000] |
| 01340220 | GBP[0.0000000144920606],LDO[0.0000237900000000],USD[0.0000000020187680] |
| 01340221 | BTC[0.0000000163643000],DENT[1641.0800000000000000],USD[0.0000303493042725],USDT[0.0000000045091350] |
| 01340225 | ETH[0.0000000074187800],NFT (299648721118635354)[1],NFT (419481553344995794)[1],NFT (484303719999603050)[1],NFT (517966297476277043)[1],SOL[0.0000000068887800],TRX[0.0000130000000000],USD[0.0000054603088617],USDT[0.0000000090711460] |
| 01340227 | DOGE[0.0000000098000000] |
| 01340234 | DOGE[0.0000000076000000] |
| 01340235 | TRX[0.0000000006000000] |
| 01340236 | TRX[0.0000070000000000],USD[0.0042198716287155],USDT[0.0000000124611126] |
| 01340239 | TRX[0.0000020000000000],USD[-0.3808069331828358],USDT[0.3828573216907678] |
| 01340241 | TRX[0.0000006040000000] |
| 01340243 | TRX[0.0000000017000000] |
| 01340245 | AUD[0.0000000070558872] |
| 01340249 | TRX[0.0000000065000000] |
| 01340251 | TRX[0.0000000007000000] |
| 01340256 | TRX[0.0000000006000000] |
| 01340257 | TRX[0.0000000810000000] |
| 01340265 | TRX[0.0000030000000000],USDT[1.4396950000000000] |
| 01340267 | TRX[0.0000000040000000] |
| 01340268 | BTC[0.0000000039459140],TRX[0.0000000033189728],ZRX[0.0000000083682592] |
| 01340271 | DOGE[0.0000000052000000] |
| 01340273 | NFT (308803183439208301)[1],NFT (339499058517171263)[1],NFT (400671128567844021)[1],NFT (427281315689542598)[1],NFT (432142195615608698)[1],NFT (491152331627551635)[1],TRX[0.0000030000000000],USD[-0.0132309647042057],USDT[0.0147985334439774] |
| 01340276 | BTC[0.0000000004600],TRX[0.0000020013000000] |
| 01340282 | ALPHA[0.0000183100000000],BAO[2.0000000000000000],DENT[8.0000000000000000],DFL[0.0373431200000000],KIN[22.0000000000000000],MANA[0.0009355800000000],MATIC[0.0135032900000000],SHIB[0.0000000079200000],SOL[0.0000026400000000],SXP[0.0000091300000000],TOMO[0.0000091300000000],USD[0.0456888445204766],USDT[0.0000000005359500] |
| 01340291 | BNB[0.0000000078916711],BNBBULL[0.0000000002000000],BULL[0.0000000070000000],ETH[0.0000000013647976],FTT[0.0027065974343341],THETABULL[0.0000000002000000],USD[0.0008386661773691],USDT[0.0000000051699538] |
| 01340294 | TRX[0.0000000083000000] |
| 01340295 | DOGE[0.0000000014675500] |
| 01340300 | USD[30.0000000000000000] |
| 01340301 | USD[25.0000000000000000] |
| 01340302 | TRX[0.0000020000000000],USDT[0.0000000000400300] |
| 01340307 | AVAX[1.0132054896585700],BAND[7.3789255143331500],BTC[0.0023056185798000],DOGE[140.2600567259638800],ENJ[21.9956000000000000],ETH[0.0271296584482000],ETHW[0.0120471733362800],MANA[11.9990000000000000],MATIC[10.4985232706373700],REEF[1989.9740000000000000],SOL[0.0093900178548800],SRM[0.9378994900000000],SRM_LOCKED[0.0406587300000000],USD[7.6145540642754005],USDT[0.0000011429086641],XRP[44.0805607569400800] |
| 01340308 | USD[0.0000540610984500] |
| 01340315 | DOGE[0.0000000070000000] |
| 01340316 | DOGE[0.0000000020000000] |
| 01340318 | NFT (326103762814081870)[1],NFT (439686655705855689)[1],NFT (521351101716985557)[1],TRX[0.0000000074600000] |
| 01340319 | DOGE[12.0518287578000000] |
| 01340320 | TRX[0.0000000080000000] |
| 01340322 | ALGO[685.8628000000000000],ATOM[53.4000000000000000],TRX[0.0000060000000000],USD[647.2432400413765124],USDC[2.0000000000000000],USDT[0.3629396167416128] |
| 01340323 | TRX[0.0000000068000000] |
| 01340324 | USD[0.0000000065295468],USDT[0.0000000027253724] |
| 01340325 | TRX[0.0000000030000000] |
| 01340326 | TRX[0.0000000005000000] |
| 01340327 | USD[0.0000007780129450],USDT[0.0000000037724142] |
| 01340330 | BTC[0.0000000008409067],USDT[0.0000000005500000] |
| 01340331 | TRX[0.0000000044000000] |
| 01340334 | DOGE[0.0000000023000000] |
| 01340335 | BNB[0.0080705200000000],TRX[0.0000040000000000],USDT[0.0000001354203644] |
| 01340336 | SHIB[99930.0000000000000000],USD[0.0000000046350480],USDT[0.0000000098849264] |
| 01340338 | TRX[0.0000000074000000] |
| 01340339 | BTC[0.0000000016713700] |
| 01340343 | AUD[0.0007888109061893],BCH[0.0000000070000000],BTC[0.0000893700000000],ETH[0.0000000030000000],FTT[35.0949800000000000],SNX[0.0982145074326901],SOL[0.0080963800000000],USD[0.0000000125563377],USDC[2303.4385489100000000],USDT[0.0000000141393820] |
| 01340347 | 1INCH[11.9950858519725000],AUD[0.0000000186361340],AXS[70.7387532329795110],BTC[0.0654751903538075],BULL[0.0000000080000000],ETH[0.0714465214280314],FTT[81.9940582672010825],HNT[49.0000000000000000],MATIC[8.4456243631003927],SAND[321.0000000000000000],SOL[0.1534273400000000],SRM[0.1211209800000000],SRM_LOCKED[2.8365300300000000],USD[364.7131694021976231],USDT[0.0000000036274456] |
| 01340349 | TRX[0.0000000020000000] |
| 01340350 | DOGE[0.0000000076000000] |
| 01340351 | BNB[0.0059464100000000],ETHBULL[0.0001504600000000],TRX[0.9000000000000000],USDT[14.2942803847779954] |
| 01340352 | ATLAS[840.0000000000000000],BTC[0.0000000053515159],EUR[0.9174305375880616],LUNA2[0.0257598427820000],LUNA2_LOCKED[0.0601062998200000],LUNC[5609.2600000000000000],SUSHIBULL[45300000.0000000000000000],USD[0.0000771457133026],USDT[0.0000000088419621],XRP[0.0000000000124024],XRPBULL[51300.0000000000000000] |
| 01340353 | BTC[0.0000000028862800],TRX[0.0000660035760060] |
| 01340357 | BTC[0.0000943057000000],FTT[47.1631694400000000],TRX[0.0000020000000000],USD[0.0067233284322248],USDT[0.0000000076000000] |
| 01340362 | BTC[0.0000000000020300],TRX[0.0000020000000000] |
| 01340367 | DOGE[0.0000000037000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01340368 | DOGE[0.0000000074000000] |
| 01340369 | BNB[0.0000000077895616],IMX[0.0395163700000000],SOL[0.0000001000000000],TRX[0.0000220000000000],USD[0.0000013492694460],USDT[0.0000000027780332],XRP[0.1593650000000000] |
| 01340370 | BTC[0.0000066110000000],EUR[0.0012277516412592],FTT[0.0215114884593000],USD[0.0000001603995833],USDT[0.0000000180478970] |
| 01340373 | BTC[0.0000000000081200],TRX[0.0000060000000000] |
| 01340376 | BTC[0.0931410057877875],COMP[2.2281180200000000],FTT[50.0000000000000000],NFT[365930390181331851{1}],NFT[367991162287608300{1}],TONCOIN[673.3822138725000000],USD[2436.7953094063786634],USDT[0.5400000095678355],WAVES[355.5000000000000000] |
| 01340379 | BTC[0.0102281200000000],DOT[0.0000000095397154],ETH[0.0000002597801606],GBP[0.0000001060150311],SHIB[7815897.9894528497716101],USD[89.3881886853153161],USDT[0.0000000088126479] |
| 01340381 | BTC[0.0000000097683516],LTC[0.0000000084705600],TRX[0.0000000049524950],USDT[0.0000000070985000] |
| 01340382 | BTC[0.0000000000041000],TRX[0.0000070000000000] |
| 01340383 | TRX[0.0000010000000000],USDT[0.0000229638630963] |
| 01340388 | TRX[0.0000000040000000] |
| 01340389 | DOGE[0.0000000060000000],TRX[0.0000000088984410] |
| 01340390 | DOGE[0.0000000020000000] |
| 01340392 | TRX[0.0000000062000000] |
| 01340394 | TRX[0.0000000036000000] |
| 01340396 | USD[30.0000000000000000] |
| 01340400 | ETH[0.0008540000000000],ETHW[0.0008540000000000],FTT[150.6500000000000000],MATIC[0.0001000000000000],TRX[0.0009600000000000],USD[0.0193252537310000],XRP[0.2059380000000000] |
| 01340401 | BTC[0.0000000551021200],ETH[0.0000000000914100],TRX[0.0000010000000000] |
| 01340402 | USD[1.0775451900000000],XRP[193.9000000000000000] |
| 01340404 | ATOM[0.0000000011729782],BNB[0.0000000042336875],DAI[0.0000000086305050],DOGE[0.0000000080000000],HT[0.0000000040677300],LTC[0.0000000039881756],MATIC[-0.0000000009111375],NFT[344953206220241337{1}],NFT[520360990580568766{1}],NFT[571139070884802944{1}],SOL[0.0000000055036595],TRX[0.0000060071551720],USD[0.0000150993994489],USDT[0.0000000045783061],XRP[0.0010000000000000] |
| 01340408 | USDT[0.0000000033000000] |
| 01340412 | BNB[0.0036664100000000],FTT[0.1287443300000000],NFT[295821694842781443{1}],NFT[296317995778074180{1}],NFT[345701213206621686{1}],NFT[392302397527750188{1}],NFT[446606269106567666{1}],POLIS[0.1990820000000000],SHIB[99932.0000000000000000],USD[19.0966172566191109],USDT[0.0000000090000000] |
| 01340413 | BTC[0.0000000080000000],USDT[0.0000000045122741] |
| 01340414 | APT[0.0000000090960000],ATOM[0.0000000028231645],AVAX[0.0000000000000000],BNB[0.0000000011581400],BTC[0.0000000082598400],ETH[0.0000000065772080],FTT[0.0000952000000000],GENE[0.0000000050000000],MATIC[0.0000000046162400],NFT[310486484983050583{1}],NFT[372141420088594926{1}],NFT[560923830832424134{1}],OKB[0.0000000090689162],SOL[0.0000000036823870],TRX[0.0031080000000000],USD1.6712057781716373],USDT[0.0000001738529673] |
| 01340415 | BTC[0.0000000034000000] |
| 01340418 | BTC[0.0001092640000],USD[-0.0001981667889437],USDT[0.0000000081877394],WRX[1.1311791800000000] |
| 01340419 | BNB[0.0000000028387600],TRX[0.0000000006196230] |
| 01340422 | BTC[0.0000000000121800] |
| 01340423 | ENJ[1467.0168851200000000],ETH[1.7239464700000000],ETHW[1.7232233000000000],UNI[110.9032388600000000],USD[0.0001005579084688],USDC[11.0105066100000000] |
| 01340424 | BTC[0.0000000000123000] |
| 01340425 | USDT[0.0000000003142225] |
| 01340427 | DOGE[0.0000000093454089],TRX[0.0000000086000000] |
| 01340429 | BTC[0.0000000089020700],TRX[0.0000060000000000] |
| 01340431 | USDT[0.0000000000104000] |
| 01340434 | BTC[0.0000000024042000] |
| 01340437 | ALGOBULL[11114980.2457290651922200],DEFIBULL[8.0686544407000000],DOGEBULL[3.0003026500000000],EOSBULL[267765.4667147481620500],GRTBULL[469.4000000097585400],KNCBULL[592.0130684401428300],LTCBULL[0.0000000000413500],MATICBULL[3197.0055767226961480],SUSHIBEAR[227870.0000000000000000],SUSHIBULL[5814875.3571012941551974],SXPBULL[121946.7442408840000000],TOMOBULL[0.0000000088359800],TRXBULL[0.0000000021366610],USD[0.0000000265141494],USDT[0.0000000090894960],XTZBULL[2397.3765381800000000] |
| 01340439 | BTC[0.0000000060900] |
| 01340440 | BTC[0.0000000000142100],TRX[0.0000010000000000] |
| 01340441 | USD[10.0000000000000000] |
| 01340442 | DOGE[0.0000000022000000] |
| 01340444 | BNB[0.0000000086094782],BTC[0.0000000052490496],DOGE[0.0000000063306041],ETH[0.0000000010359603],FTT[0.0001821860642324],GBP[0.0000000083790520],LTC[0.0000000060609231],TRX[0.0000000030558560],USD[-0.0000739052521462],USDT[0.0000000040132984] |
| 01340446 | TRX[0.0000000009000000] |
| 01340447 | BTC[0.0000000072929200],BTC[0.0000000050340988],DOGE[0.0000000052000000],MATIC[0.0000000016079180],SOL[-0.0000000010406400],TRX[0.0000240074240711] |
| 01340451 | BTC[0.0000000000103000],ETH[0.0000000280000000],ETHW[0.0000000280000000],SOL[0.0000065900000000],TRX[1.2266470000000000],USDT[0.0000000009467610] |
| 01340453 | TRX[0.0000000035000000] |
| 01340455 | BNB[0.0000000000299500] |
| 01340464 | ETH[0.4754862195706844],ETHW[0.0000000012479150],FTT[0.0000000067335915],USD[0.0000024335555953],USDT[0.0000000014631188] |
| 01340465 | BTC[0.0000000000061500],TRX[0.0000040000000000] |
| 01340468 | TRX[0.0000000048826856] |
| 01340471 | AKRO[7.0000000000000000],BAO[9.0000000000000000],BCH[0.0000000000003000],CHR[2961.4770554400000000],CRO[2640.4924960300000000],DENT[5.0000000000000000],ETH[0.0000004000000000],ETHW[0.0000004000000000],FTT[0.0968637900000000],GOG[1483.5527680300000000],KIN[128.2431273500000000],RSR[3.0000000000000000],SAND[56.5413849300000000],SHIB[84.0793868600000000],TRX[5.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000073102962],USDT[0.0000000070532264] |
| 01340473 | TRX[0.0000000007000000] |
| 01340479 | BCH[0.0009578386252576],BNB[0.0000000054520000],BTC[0.0000000077761200],USD[0.0000000090435070],USDT[0.0000000032055285],WRX[0.0000000006236408] |
| 01340480 | TRX[0.0000000017322040],XLMBEAR[0.0000000046025317],XLMBULL[0.0927188774958932] |
| 01340489 | BTC[0.0000000000164000] |
| 01340491 | LTC[0.0000000056000000],TRX[0.0000000048863141] |
| 01340493 | BTC[0.0000000000041000],TRX[0.0000020000000000] |
| 01340494 | BTC[0.0000145400000000],USD[145.0001314736802474] |
| 01340500 | TRX[0.6300020050000000],USD[0.0078066025000000],USDT[0.0000000090000000] |
| 01340501 | USD[25.0000000000000000] |
| 01340502 | BTC[0.0000000091964000] |
| 01340503 | TRX[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01340505 | TRX[0.0000000018000000] |
| 01340507 | DOGE[0.0000000028800000] |
| 01340511 | TRX[0.0000000020000000] |
| 01340517 | DOGE[0.0000000020000000],TRX[0.0000000089702480] |
| 01340518 | DOGE[8.0411114214000000] |
| 01340520 | BTC[0.0000000000101500],MATIC[9.4508916000000000],TRX[0.6065850000000000],USD[0.0000000031875429],USDT[0.0000000087500000] |
| 01340522 | TRX[0.2000030000000000],USDT[0.0190720762500000] |
| 01340524 | TRX[0.0000000072437252],USDT[0.0000009939128948] |
| 01340526 | BNB[0.0010000000000000] |
| 01340528 | DOGE[0.0000000074000000],WRX[0.0000000033843968] |
| 01340529 | BTC[0.0000000000060900],TRX[0.0000050000000000] |
| 01340531 | BTC[0.0000000027175000],TRX[0.0000000072394592] |
| 01340533 | TRX[0.0000000090000000] |
| 01340537 | LUNA2[0.0673492011900000],LUNA2_LOCKED[0.1571481361000000],LUNC[0.0076100000000000],TRX[0.0000010000000000],USD[0.0033132029115770],USDT[0.7862248871609179],USTC[9.5336000000000000] |
| 01340540 | TRX[0.0000020000000000],USD[0.0000000133381144] |
| 01340544 | USDT[0.0000000006021120] |
| 01340545 | TRX[0.0000000040000000] |
| 01340546 | TRX[0.0000020000000000] |
| 01340547 | TRX[0.0000000068000000] |
| 01340548 | NFT (435965314806087689)[1],NFT (495059776548374594)[1],NFT (509203559826657469)[1],TRX[0.0000050000000000],USDT[0.0000068342446388] |
| 01340550 | BAO[4.0000000000000000],BTC[0.0000000031923680],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000791573286954],XRP[0.0000000066024878] |
| 01340552 | OXY[25.0000000000000000],SRM[7.0000000000000000],USD[0.0000000203373707],USDT[0.1106092400000000] |
| 01340553 | BTC[0.0000000008008500],TRX[0.0000020000000000] |
| 01340554 | DOGE[0.0000000047000000] |
| 01340555 | TRX[0.0000010000000000],USD[0.0037566583259390],USDT[0.0000000011251955] |
| 01340557 | DOGE[0.0000000003000000],WRX[3.5500000000000000] |
| 01340559 | TRX[0.0000000065820000] |
| 01340564 | USD[20.0000000000000000] |
| 01340566 | ETH[0.0000000059474000] |
| 01340570 | SXPBULL[8.7550000000000000],USD[0.0000000061994276],USDT[0.0000000043802136] |
| 01340572 | TRX[0.0000000020000000] |
| 01340574 | BTC[0.0000000022087574],SOL[0.0000000100000000] |
| 01340577 | BTC[0.0000000057471175],ETH[0.0000000045426261],FTT[15.0855748159457633],USD[9.0153551133773409],USDT[0.0000000074479040] |
| 01340579 | BTC[0.0000000001102500],TRX[0.0000030000000000] |
| 01340580 | DOGE[4.2143308631000000] |
| 01340581 | AKRO[1.0000000000000000],MATIC[0.0000000069040000] |
| 01340583 | BTC[0.0001998670000000],TRX[0.0000040000000000],USD[2.6248419691150000],USDT[6.3655820000000000] |
| 01340585 | BTC[0.0000000005890000],SOL[0.0000000080000000],USD[-27.8658171186371265],USDT[34.9936938365413581],XRP[0.1037077520000000] |
| 01340586 | BEAR[0.0000000097710137],BULL[0.0000000026320503],USDT[0.0000000015631727] |
| 01340590 | LTC[0.0000002800000000],USD[17.7993367642858288] |
| 01340591 | ETH[0.0000000100000000],SPELL[1780.6364178501607600],USD[0.0000000084588393] |
| 01340593 | TRX[0.0000000074734000] |
| 01340594 | DOGE[0.0000000009257736],ETH[0.0000000064000000] |
| 01340599 | GME[0.0277640000000000],TRX[0.0000050000000000],USD[0.0000000077938325],USDT[0.0000000001604929] |
| 01340602 | DOGE[0.0000000006000000] |
| 01340603 | USDT[0.0003595030093920] |
| 01340606 | BTC[0.0000000000061200] |
| 01340607 | BTC[0.0000000015143500] |
| 01340609 | BTC[0.0000000000063300],TRX[0.0000010000000000] |
| 01340610 | BTC[0.0000000000183600] |
| 01340612 | FTT[0.0983200000000000],USD[0.0000000098075410],USDT[0.0000000105202096] |
| 01340614 | TRX[0.0000000078000000] |
| 01340617 | TRX[0.0000000088000000] |
| 01340623 | USD[0.0156965703262789] |
| 01340625 | TRX[0.0000000092000000] |
| 01340626 | SOL[0.0000000006454600],TRX[0.0000000005131483] |
| 01340627 | TRX[0.0000030000000000],USDT[11.1709030418997072] |
| 01340629 | USD[183.5749227062082200000000000] |
| 01340631 | AMC[44.2669271200000000],AUD[0.0017305695196484],BAO[1.0000000000000000],USD[270.2108814782478647] |
| 01340632 | EUR[0.4887100000000000],USD[10.6482683514500000],USDT[0.0010523160000000] |
| 01340633 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01340636 | BAO[4.000000000000000],GBP[0.000000060096118],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000172015639520],XRP[0.402586590000000] |
| 01340637 | SOL[0.000000081469115] |
| 01340643 | NFT[389981839464324657][1],NFT[539757618340994662][1],NFT[562107901505519960][1],USD[0.005859810000000] |
| 01340646 | USD[0.686436900000000] |
| 01340648 | BTC[0.000000000102500],TRX[0.000050000000000] |
| 01340650 | TRX[0.000000038000000] |
| 01340655 | BTC[0.000000000184500] |
| 01340657 | USD[0.000335131607899] |
| 01340661 | BTC[0.000000000234100],TRX[0.000010000000000] |
| 01340662 | BTC[0.000000000081600] |
| 01340664 | BTC[0.000000000020500],TRX[0.000000025314385] |
| 01340665 | AVAX[0.089021370230050],BNB[4.837103390069500],BOBA[0.017887400000000],BTC[0.000703441664700],DAI[0.072071889000000],ETH[0.000701557260648],ETHW[-0.002498530877661],FTT[26.028196860000000],MATIC[264.100829337999100],NFT[51602632658027903][1],NFT[519626827436368112][1],OMG[0.018798896145881],SOL[0.000113395100000],TRX[0.002840000000000],USD[0.292187966816477],USDT[0.007961339033880] |
| 01340668 | BSVBULL[0.000000209620900],EOSBULL[0.000000040098095],SUSHIBULL[0.000000096190866],SXPBULL[22551.441276878036274],TOMOBULL[0.000000097579041],USD[0.119463434376783],XRPBULL[0.000000089589433] |
| 01340671 | TRX[0.000000031000000] |
| 01340672 | DOGE[0.000000069000000] |
| 01340673 | BNB[0.000000008636550],ETH[0.000000000215000],NFT[347087253163714555][1],NFT[354061615036086194][1],NFT[398995137741829777][1],SOL[0.000000026774471],TRX[0.000000025000000],USDT[0.000000473498936] |
| 01340674 | TRX[0.000000014000000] |
| 01340677 | TRX[0.000000022000000] |
| 01340680 | USD[25.000000000000000] |
| 01340683 | TRX[0.000023000000000],USD[0.321317590000000],USDT[1.388776350690914] |
| 01340686 | BTC[0.028120238794280],DOT[0.002630358416900],ETH[0.089414090967050],ETHW[0.089004092983200],FTT[5.708831210000000],LTC[0.000000040000000],LUNA[0.012754321530000],LUNA2_LOCKED[0.029760083560000],LUNC[0.000000012987990],MATIC[0.009332660085620],POLIS[40.392946160000000],SRM[0.004549350000000],SRM_LOCKED[0.026328240000000],USD[653.095784078429525],USDT[0.000000009141150] |
| 01340691 | BAO[1.000000000000000],ETH[0.000000012097852],EUR[0.676549371738289],RSR[1.000000000000000],TRX[1.000000000000000] |
| 01340692 | SHIB[0.000002230000000],USDT[0.000000096309942] |
| 01340693 | BTC[0.000000000143500],TRX[0.000001000000000] |
| 01340697 | BTC[0.000000007250000],USD[0.000000036268689],USDT[0.000000056046682] |
| 01340698 | ATOM[0.000000017635600],BNB[0.000000017904888],HT[0.000000019845168],LTC[0.000000068889920],MATIC[0.000000097463800],NFT[563504204851463955][1],SOL[0.000000059448900],TRX[0.000000032133825],USDT[0.000000054010630],XLMBEAR[0.000000057890600] |
| 01340699 | STEP[0.038040500000000],USD[30.847171051390000] |
| 01340700 | TRX[0.000000013000000] |
| 01340710 | FTT[0.001993046948614],USDT[0.000000000030370] |
| 01340711 | BTC[0.000530000000000] |
| 01340714 | TRX[0.003756718300000] |
| 01340718 | SHIB[200000.000000000000000],USD[0.524675074045500] |
| 01340722 | TRX[0.000000018000000] |
| 01340723 | ETH[0.000000034510884],FTT[26.600000000000000],LTC[0.000000061476838],TRX[0.000210095843820],USD[0.000000005865845],USDT[1.417546500129907] |
| 01340725 | TRX[0.000000025000000] |
| 01340726 | ATLAS[60.000000000000000],POLIS[1.400000000000000],USD[0.045473149650000] |
| 01340727 | BNB[0.000000015156400],TRX[0.000000038023730] |
| 01340729 | ETH[0.000000051868872],LINK[0.011603020000000],SOL[0.004793129789535],USD[0.868961786418315] |
| 01340731 | TRX[0.000000075000000] |
| 01340732 | USD[-0.005458621809781],USDT[0.008770335049148] |
| 01340733 | DOGE[0.000000043000000] |
| 01340734 | 1INCH[1.044792480000000],ALPHA[1.004319600000000],AUD[0.000000060339232],DENT[1.000000000000000],ETH[0.001222862738197],ETHW[0.001209172738197] |
| 01340737 | DOGE[0.000000097000000] |
| 01340738 | BNBBULL[0.000053240000000],ETCBULL[1.380723800000000],LTCBULL[1.299740000000000],MATICBULL[0.008872000000000],TRX[0.000001000000000],USD[0.000000008199568],USDT[0.000000060565564] |
| 01340739 | TRX[0.000000077000000] |
| 01340740 | USD[0.055910753250000],USDT[0.041234400000000],XRP[0.117315000000000] |
| 01340741 | DOGE[0.000000025000000] |
| 01340743 | ATLAS[10.000000000000000],TRX[0.000001000000000],USD[0.654724686906023],USDT[0.000054599202005] |
| 01340747 | BNB[0.300449460000000],BTC[0.000093560000000],ETH[0.131179330205891],ETHW[0.031918390406452],EUR[0.000048780710542],LTC[0.385210604603287],USD[3.387433992000000] |
| 01340753 | COPE[0.014400000000000],TRX[0.000050000000000],USD[0.000000005746529],USDT[0.000000044235868] |
| 01340760 | ATLAS[340.676722385000000],BRZ[216.938406330000000],BTC[0.002054856000000],CHZ[40.259825550000000],DFL[875.751171645000000],ETH[0.020198254000000],ETHW[0.020198254000000],GMT[5.901908319217680],POLIS[2.935623960000000],SLP[1062.102461450000000],SPELL[2332.365595500000000],USD[0.0000000127003411],USDT[0.009895094885554] |
| 01340761 | TRX[0.000000081000000] |
| 01340763 | NFT[332224840571377136][1],NFT[460976631382863631][1],TRX[0.000002000000000],USDT[0.192502425134753] |
| 01340768 | TRX[0.000000070000000] |
| 01340769 | BTC[0.000000035000000] |
| 01340771 | DOGE[0.000000075000000],TRX[0.000002084199582] |
| 01340773 | USD[45.858969411831813892],USDT[50.200000000000000] |
| 01340774 | RAY[0.667400000000000],USD[48.009717010000000],USDT[2.487250000000000] |
| 01340777 | DOGE[0.000000018938590],FTT[0.000000014111449],LUNA2[0.000045189000500],LUNA2_LOCKED[0.000105441001200],UNI[0.000000095153600],USD[0.005224791679074],USDT[0.040253817900325] |
| 01340779 | BRZ[0.708940000000000],BTC[0.000097149200000],ETH[0.002361810000000],ETHW[0.002361810000000],LUNA2[0.002862606916000],LUNA2_LOCKED[0.006679416136000],LUNC[0.009221570000000],TRX[0.000020000000000],USD[0.730546669132427],USDT[0.000000145524137] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01340782 | TRX[0.0000000058000000000] |
| 01340786 | APT[0.0000000011322888],ETH[0.0000000127260983],SOL[0.0000000100000000],USD[0.0000217944502593],USDT[0.0000167236251892] |
| 01340787 | ATLAS[29.9910000000000000],BNB[0.1199730000000000],BRZ[10.9278200000000000],BTC[0.0113978940000000],CHZ[19.9964000000000000],DOT[7.9985600000000000],ETH[0.1319744400000000],ETHW[0.1319744400000000],FTM[49.9910000000000000],FTT[9.4982900000000000],LINK[0.6998740000000000],LUNA2[0.0614592341300000],LUNA2_LOCKED[0.1434048796000000],MATIC[20.9962000000000000],NEAR[12.9976600000000000],POLIS[1.4997300000000000],SNX[2.1996040000000000],SOL[3.6388642000000000],SOS[32994060.0000000000000000],USD[100.7302263076472057],YFI[0.0009998200000000] |
| 01340788 | TRX[0.0000000001800000] |
| 01340795 | BTC[0.0000000017975865] |
| 01340796 | XRP[88.2410940000000000] |
| 01340798 | TRX[0.0000000013000000] |
| 01340802 | DOGE[0.0000000061000000] |
| 01340806 | DOGE[0.0000000020504000] |
| 01340809 | USDT[0.0000000034000000] |
| 01340810 | BTC[0.0141035535000000],USD[50.0000000000000000],USDT[1.0318558690000000] |
| 01340814 | TRX[0.0000000066000000] |
| 01340818 | AUD[0.0000001386436127],AVAX[0.0000000088685878],FTT[0.0530816151951817],USD[0.0000000007743200],XRP[0.0000000054488800] |
| 01340820 | BNB[0.0000000006400000],USDT[0.0000000031875000] |
| 01340828 | TRX[10.0000000000000000] |
| 01340829 | DOGE[0.0000000088000000],TRX[0.0000000074662316] |
| 01340832 | TRX[0.0000000076000000] |
| 01340834 | TRX[0.0000010000000000],USDT[10.9209347066217777] |
| 01340836 | WRX[1.7800000000000000] |
| 01340840 | BNB[0.0695133331352992] |
| 01340842 | XRPBULL[20000.0000000000000000] |
| 01340845 | BNB[0.0000000100000000],LUNA2[0.0019458119940000],LUNA2_LOCKED[0.0045402279860000],LUNC[423.7046584000000000],TRX[0.7505880044000000],USD[0.0034159740375000],USDT[43.6873149396406937] |
| 01340847 | TRX[0.0000000043000000] |
| 01340853 | TRX[0.0000000050000000] |
| 01340857 | TRX[0.0000000098628000] |
| 01340858 | DFL[7.2213000000000000],FTT[0.0554153310707630],TRX[0.0000290000000000],USD[4.2297236802125000] |
| 01340859 | DOGE[0.0000000030000000] |
| 01340860 | BTC[0.0000000015000000] |
| 01340862 | WRX[1.7800000000000000] |
| 01340863 | TRX[0.0000000067000000] |
| 01340865 | LTC[0.0080000000000000],USD[0.0367930800000000] |
| 01340870 | BTC[0.0000000960380000],ETH[0.0000000001698600],USDT[0.0000000042850790] |
| 01340871 | TRX[0.0000000015000000] |
| 01340873 | BAO[1.0000000000000000],USD[16.5088454602050560] |
| 01340874 | AVAX[1.0000000000000000],BTC[0.0000000055160576],CEL[0.0000000004622800],CRV[57.0000000000000000],ETH[0.6717182857700000],ETHW[0.6683298077184187],FTT[42.6952500000000000],MATIC[0.0000000040000000],NFT[434214868616547843](1],SAND[20.0000000000000000],SOL[8.0200000000000000],TRX[0.0003200000000000],USD[2.0827827435071038000000000000],USDT[74.2335702756865942] |
| 01340877 | DOGEBULL[0.0003516300000000],ETH[0.0005366800000000],ETHW[0.0005366828000000],USD[2.1808664050000000] |
| 01340878 | TRX[0.0000000013000000] |
| 01340879 | MATIC[0.0000000016220519],TRX[2.8011355371381070],USD[0.0000000165802381],USDT[0.0000000070000000] |
| 01340881 | DOGE[0.0000000032000000] |
| 01340882 | BNB[0.0000000021191736],DOGE[0.0000000046000000],USDT[0.0000000038051239] |
| 01340883 | BTC[0.0000000010000000],DOGE[0.0000000019000000],TRX[0.0000000097203437] |
| 01340886 | BTC[0.0000000040082000] |
| 01340890 | BAND[0.0155752878529887],ETH[0.0000000100000000],LUNA2[0.0000000123994209],LUNA2_LOCKED[0.0000000289319820],LUNC[0.0027000000000000],SOL[0.0024897762421407],TRX[0.0004450000000000],USD[39.6373743290320222],USDT[0.0000000072170197],XRP[0.0000000030024816] |
| 01340891 | TRX[0.0000000009000000] |
| 01340895 | BTC[0.0000000000020500],TRX[0.0000030000000000] |
| 01340896 | DOGE[0.0000000001000000] |
| 01340897 | ETH[0.0000000050000000],TRX[0.0001700000000000],USDT[0.0000172726383848] |
| 01340903 | NFT[331085483156463766](1],RAY[0.1450390000000000],TRX[0.0000170000000000],USD[1.7543017132149609],USDT[242.1794833094245007] |
| 01340904 | ETH[0.0005000500000000],ETHW[0.0005000500000000],TRX[0.0000400000000000],USDT[1.3809800000000000] |
| 01340905 | BTC[0.0181533000000000],ETH[0.1530000000000000],ETHW[0.1530000000000000],EUR[0.0001264544932501],USD[0.2957327018775000] |
| 01340910 | BNB[0.0000000070467712],BTC[0.0000000058909080],DOGE[0.0000000084000000] |
| 01340912 | USD[0.3979150091621188] |
| 01340913 | BTC[0.0004284460000000] |
| 01340916 | DOGE[0.0000000023031171],ETH[0.0000000976396198],USDT[0.0000000066934665] |
| 01340917 | BNB[0.0000000013293000],ETH[0.0000000000285600],TRX[0.0000000029151760] |
| 01340919 | DENT[1898.7365000000000000],DOGE[50.5444000000000000],SHIB[3755976.4021814400000000],TRX[129.6000090000000000],USD[0.0000000010945005],USDT[0.0000000053885165] |
| 01340922 | TRX[0.0000000068000000] |
| 01340923 | TRX[0.0000000061000000] |
| 01340927 | DOGE[0.0000000065728544],TRX[0.0000000099000000] |
| 01340928 | TRX[0.0000000034000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01340930 | TRX[0.0000000039000000] |
| 01340933 | DOGE[0.0000000025000000] |
| 01340934 | TRX[0.0000000063000000] |
| 01340937 | FTT[0.0000000049674430],SRM[0.0001252800000000],SRM_LOCKED[0.0542841300000000],USD[0.1088587526216216],USDT[0.0000000082863360] |
| 01340940 | USD[28.2995999914606001],USDT[0.0000000009916304] |
| 01340941 | TRX[0.0000000046090000] |
| 01340942 | TRX[0.0000000024000000] |
| 01340943 | TRX[0.0000000071000000] |
| 01340945 | TRX[0.0000000055000000] |
| 01340946 | BNB[0.0000000100000000],BTC[0.0000000041793400],BULL[0.0000000020000000],ETHBULL[0.0000477292152856],FTT[0.0150019634605947],MATICBULL[0.0000000039568000],TRX[0.0000030000000000],USD[-0.2814971768315117],USDT[0.3368767978927752],XLMBULL[0.0000000067271530] |
| 01340947 | TRX[0.0000000034000000] |
| 01340948 | TRX[0.0000000024000000] |
| 01340958 | BTC[0.0186963296000000],FTT[5.5989004000000000],SOL[1.5695752800000000],USD[10.6268962658250000],USDT[48.3807500000000000] |
| 01340959 | DOGE[54.0757837500000000],TRX[1.0000000000000000],USD[5.0000000002279500] |
| 01340964 | TRX[0.0000000055000000] |
| 01340965 | BTC[0.0000000048782000] |
| 01340966 | BNB[0.0000000052576268],CRO[10.0000000016722400],ETH[0.0000000059053800],USD[0.0000000007395358] |
| 01340967 | TRX[0.0000010000000000],USDT[0.0002395317637 88] |
| 01340969 | BAO[1.0000000000000000],BNB[0.0000000052343400],HT[0.0000000100000000],MATIC[0.0000000051795700],USD[0.0000000099545770],USDT[0.0000000095360018] |
| 01340971 | DOGE[4.2433987998000000] |
| 01340972 | TRX[0.0000000022000000] |
| 01340973 | DOGE[0.0000000029000000] |
| 01340975 | TRX[0.2406295246680170],USD[0.0000000379109846],USDT[0.0000000179844088] |
| 01340980 | TRX[0.0000000005000000] |
| 01340981 | DOGE[0.0000000048000000] |
| 01340982 | DOGE[4.1796121588000000] |
| 01340984 | BTC[0.0000000013835595],DOGE[0.0000000070000000],TRX[0.0000000072263339] |
| 01340985 | TRX[0.0000060154769400],USD[0.0109639038562982],USDT[0.0000000074755937] |
| 01340989 | TRX[0.0000030000000000],USD[0.0000000092754764],USDT[0.0000000061761700] |
| 01340991 | TRX[0.0000000007000000] |
| 01340992 | TRX[0.0000000055000000] |
| 01340993 | ETH[0.0000000004000000] |
| 01340994 | CRV[0.0000000034000000],DOGE[0.0000000099649131] |
| 01340997 | TRX[0.0000000049000000] |
| 01340998 | TRX[0.0000000031000000] |
| 01340999 | GRT[403.0000000000000000],USD[85.2862198492927232],USDT[0.0000000230479498] |
| 01341000 | BNB[0.0000000005856600] |
| 01341002 | BTC[0.0000000053233743] |
| 01341003 | ATLAS[454.3557094600000000],EUR[170.8006679749265756],SOL[0.6672054800000000] |
| 01341004 | TRX[0.0000000092000000] |
| 01341007 | DOGE[0.0000000074000000] |
| 01341008 | BTC[0.0000000000082000] |
| 01341010 | BTC[0.0000000072141800],TRX[0.0000000010184688] |
| 01341012 | DOGE[0.0000000092000000] |
| 01341013 | TRX[0.8972080000000000],USDT[0.0000000073812464] |
| 01341014 | SOL[0.0000000000839100],USD[0.0000000182678371],USDT[0.0000012800787451] |
| 01341017 | TRX[0.0000020000000000],USD[0.0000000071044104],USDT[0.0000000063983600] |
| 01341019 | AAPL[0.0093000000000000],TRX[0.0000020000000000],USD[0.0781529600000000] |
| 01341020 | TRX[0.0000000045000000] |
| 01341021 | AMPL[0.0000000091378123],BAND[0.0000000045835881],BTC[0.0000000084684985],CHR[0.0000000006786969],DYDX[0.0000000057660000],MANA[0.0000000095349222],NFT (389285366582343052)[1],SOL[0.0000000096000000],TRX[0.0000000033374128],USD[0.0000000474255371],USDT[236.0849261677843620] |
| 01341022 | TRX[0.0000000010000000] |
| 01341023 | DOGE[0.0000000079000000] |
| 01341025 | TRX[0.0000000031000000] |
| 01341026 | DOGE[0.0000000086000000] |
| 01341029 | USD[3.6630877445986650] |
| 01341032 | FTT[0.0442363909000000] |
| 01341033 | POLIS[401.2043606700000000],TRX[0.0000020000000000],USD[0.0370789264888280],USDT[0.0000000107951782] |
| 01341037 | TRX[0.0000030000000000],USDT[0.0000005505255264] |
| 01341038 | BTC[0.0041972650000000],TRX[0.0000040000000000],USDT[0.0000064211336901] |
| 01341044 | BNB[0.0000000056444045],BTC[0.0000000041264552],DOGE[0.0000000089000000],HT[0.0000000021037602],TRX[0.0000000079475901] |
| 01341045 | BNB[0.0000000052053500],TRX[0.0000000016011940] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01341046 | FTT[0.400000000000000000],KIN[9886.950000000000000000],USD[0.0704402005000000000],USDT[0.0000000031999450] |
| 01341049 | LUNA2[0.000000005900000000],LUNA2_LOCKED[1.715990874000000000],USDT[0.0036557477000000000] |
| 01341055 | TRX[0.000000052000000000] |
| 01341057 | USD[0.033142500000000000] |
| 01341058 | BNB[0.000000010000000000],GBP[0.0000000016732845],USDT[0.0000000056363647] |
| 01341059 | TRX[0.000000007000000000] |
| 01341060 | BTC[0.0000000009947084],USD[0.0000000190864255],USDT[0.000121860000000000] |
| 01341063 | TRX[0.000000069000000000] |
| 01341064 | TRX[0.000000088000000000] |
| 01341065 | TRX[0.000022000000000000],USDT[0.0000798487866650] |
| 01341066 | TRX[0.000000090000000000] |
| 01341068 | DOGE[0.000000021000000000] |
| 01341072 | DOGE[0.000000018000000000],WRX[0.8847056899690043] |
| 01341073 | DOGE[0.000000045000000000] |
| 01341075 | SHIB[0.0000000096346000],TRX[0.000000094589930] |
| 01341076 | USD[0.202768728000000000],USDT[0.003887784000000000] |
| 01341077 | ETH[0.0046719900660000],ETHW[0.0046719900660000],SLP[6.000000000000000000],USD[0.004511310000000000],USDT[4.566664670000000000] |
| 01341079 | DOGE[20.285635937400000000] |
| 01341085 | TRX[0.000000026000000000] |
| 01341086 | DOGE[0.000000053000000000],NFT [292248126055841555][1],NFT [545042498338837713][1],NFT [561286262542614417][1] |
| 01341087 | APT[0.089102610000000000],BNB[0.0000000049215669],FTT[0.0000000069124138],LUNA2[0.392611398800000000],LUNA2_LOCKED[0.916093263900000000],LUNC[55491.958686000000000000],MATIC[0.000000069452800],NFT [372017336940504804][1],NFT [432937335526605281][1],NFT [486537676259407156][1],PERP[0.0000000071000000],TRX[0.000000003466811],USD[0.009285629300025911],USDT[99.8492298192185534] |
| 01341092 | LTC[0.000000006000000] |
| 01341093 | DOGE[0.000000058000000000] |
| 01341095 | TRX[0.000000073000000000] |
| 01341097 | DOGE[0.000000036000000000] |
| 01341098 | TRX[6.315984410000000000] |
| 01341101 | TRX[0.000000053000000000] |
| 01341103 | BTC[0.000000010000000000],USD[1.528135473631587] |
| 01341104 | BNB[0.0000000030367067],BTC[0.000000032012481],FTT[0.0000068744786222],GST[0.0000000024305152],HT[0.000000012807696],KIN[0.000000158473438],LTC[0.000000071945464],MATIC[0.000000088927005],SHIB[0.000000038376200],SOL[0.000000083215050],TRX[0.000130000000000000],USD[0.000000159055352],USDT[0.0007221416175242] |
| 01341105 | TRX[0.000000072000000] |
| 01341106 | DOGE[0.000000007000000000] |
| 01341109 | USD[200.000000000000000000] |
| 01341110 | BTC[0.000000000061500],TRX[0.000050000000000000] |
| 01341111 | DOGE[0.000000066000000000] |
| 01341114 | TRX[0.000000006000000000] |
| 01341115 | BNB[0.000000007245341],ETH[0.000000094026813],TRX[0.000080000000000000],USD[-0.0051904361131842],USDT[0.009487910000000000] |
| 01341118 | TRX[19.978661357900000000] |
| 01341119 | TRX[0.000000052000000000] |
| 01341121 | TRX[0.000020000000000000],USD[0.000000047418860],USDT[0.0000000060091000] |
| 01341124 | DOGE[0.000000080000000] |
| 01341125 | DOGE[0.000000033869709] |
| 01341129 | DOGE[21.402208784000000000] |
| 01341130 | USDT[0.000089025891379] |
| 01341132 | ETH[0.000000024609845],FTT[0.0000000122691044],USD[0.0280998087026446],USDT[0.000000189756412] |
| 01341135 | DOGE[0.000000050000000000] |
| 01341136 | DOGE[0.000000007000000000] |
| 01341139 | FTT[2.500000000000000000],USD[31.423563899418049700000000000],USDT[27.8082958398006681] |
| 01341143 | DOGE[4.210348721000000000] |
| 01341147 | DOGE[0.000000099000000] |
| 01341148 | BTC[0.0000677307843500] |
| 01341150 | DOGE[0.000000088000000000] |
| 01341151 | DOGE[0.000000048000000000] |
| 01341152 | DOGE[0.000000011000000] |
| 01341155 | TRX[0.000000041000000] |
| 01341156 | FTT[25.095103000000000000],USD[8191.765954375610000000000000000] |
| 01341157 | TRX[0.000010000000000],USD[0.043334094400000] |
| 01341158 | TRX[0.000000006000000] |
| 01341159 | TRX[0.000000012000000] |
| 01341162 | TRX[0.000000077000000] |
| 01341165 | TRX[0.000000061000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01341166 | TRX[0.0000040000000000],USDT[4.0000000000000000] |
| 01341167 | DOGE[0.0000000074675890] |
| 01341169 | ETH[0.0009140000000000],ETHW[0.0009031000000000],EUR[0.0002239055560096] |
| 01341170 | AVAX[0.0000000039199961],BNB[0.0000000049869923],BTC[0.0000000963585000],DOGE[0.0000000073479821],ETH[0.0000000048088300],FTT[0.0000000085178452],HT[0.0000000023500000],MATIC[0.0000000024188569],SOL[0.0000000044156865],TRX[0.0000130075322678],USD[0.0000000179542681],USDC[17.8334470700000000],USDT[0.0000000068525289] |
| 01341175 | TRX[0.0000000022000000] |
| 01341176 | USD[5.0000000000000000] |
| 01341177 | BNB[0.0000000526880000],DOGE[0.0000000037000000],ETH[0.0000000070159824] |
| 01341179 | DOGE[0.0000000038000000] |
| 01341180 | DOGE[0.0000000049000000],LTC[0.0000000076000000] |
| 01341181 | DOGE[0.0000000049000000] |
| 01341182 | DOGE[0.0000000028000000] |
| 01341184 | BNB[0.0000000048000000],USD[0.0000001897506701] |
| 01341190 | FTT[0.0964300000000000],USDT[1.5185858000000000] |
| 01341191 | DOGE[4.2151287864000000] |
| 01341192 | TRX[0.0000000061000000] |
| 01341195 | TRX[0.0000000081000000] |
| 01341196 | LUNA2[0.0690008574500000],LUNA2_LOCKED[0.1610020007000000],LUNC[10025.0819840000000000],TRX[0.4809234500000000],USD[0.0048600670183035],USDT[0.0072333823443586] |
| 01341198 | TRX[0.0000000013000000] |
| 01341200 | BTC[0.0000000074807715],DOGE[0.0000000069000000] |
| 01341201 | BTC[0.0000000085000000],DOGE[0.0000000084696177],LTC[0.0000000055237422] |
| 01341202 | BNB[0.0000000159136000],CHZ[326.2745925600000000],DENT[30450.4088863800000000],FTT[5.1203485100000000],GRT[156.8691334600707342],GRTBULL[305.7785243200000000],SHIB[3327591.6722632600000000],TRX[887.0820971625936600],USDT[145.2732214209399338],VETBULL[112.2592665600000000] |
| 01341207 | DOGE[0.0000000065000000] |
| 01341208 | TRX[0.0000000055000000] |
| 01341209 | DOGE[0.0000000083128000] |
| 01341213 | BTC[0.2499900013132500],ETH[0.0000000042989948],SOL[0.0000000036784000],USD[19797.2990981386947054] |
| 01341216 | BTC[0.0000000080000000] |
| 01341219 | DOGE[0.0000000088000000] |
| 01341221 | ETH[0.0000000018624800],LTC[8.2269719300000000],TRX[0.0000040000000000],XRP[0.0000000093041181] |
| 01341223 | DOGE[0.0000000049895562],MATIC[0.0000000083000000],TRX[0.0000000027535114] |
| 01341224 | BNB[0.0000000000749204],BTC[0.0000000083000000] |
| 01341225 | BTC[0.0000000049000000],DOGE[0.0000000033983055],WRX[0.0000000020895158] |
| 01341227 | LUNA2[0.6993756249000000],LUNA2_LOCKED[1.6318764580000000],USTC[99.0000000000000000] |
| 01341228 | USDT[0.0013457199922225] |
| 01341229 | ENJ[0.0000000000966632],TRX[0.0000000069129388] |
| 01341233 | KIN[238270.4654895600000000] |
| 01341234 | FTT[0.0000000025156235],TRX[0.0000000056435988] |
| 01341235 | TRX[0.0000000096008000] |
| 01341237 | DOGE[0.9335000000000000],ETH[0.0229847050000000],ETHW[0.0229847050000000],FTM[10.9981570000000000],FTT[2.0193245475910000],SOL[1.9986700000000000],USD[0.0055129197219250] |
| 01341239 | FTT[0.1004442954077640],USD[0.0056640000000000],USDT[0.0000000029620000],XRPBULL[418.7962000000000000] |
| 01341240 | DOGE[0.0000000002000000] |
| 01341243 | DOGE[0.0000000006000000] |
| 01341244 | TRX[0.0000000055255591],WRX[0.0000000080557358] |
| 01341245 | DOGEBULL[0.0004274000000000],SUSHIBULL[8.4511679200000000],USD[0.0277890217268601],USDT[0.0000000020000000] |
| 01341247 | TRX[0.0000000065000000] |
| 01341248 | ETH[0.0000000100000000] |
| 01341249 | TRX[0.0000000063000000] |
| 01341250 | AVAX[0.0000000003382032],BTC[0.0000000022000440],CEL[0.0234000000000000],EUR[0.0000059137876694],FTT[0.0000000041244101],SNX[0.0000000100000000],USD[1.4877910571107420],USDT[1.8772224336023112] |
| 01341251 | LTC[0.0000000096000000] |
| 01341252 | DOGE[0.0000000060000000] |
| 01341253 | TRX[0.0000000067000000] |
| 01341255 | USD[0.0005592408121620] |
| 01341257 | DOGE[0.0000000025000000] |
| 01341258 | DOGE[0.0000000012000000] |
| 01341259 | TRX[0.0000000080000000] |
| 01341263 | DOGE[0.0000000559921061],ETH[0.0000000024907562] |
| 01341264 | DOGE[0.0000000031619640],USDT[0.0000000186363480] |
| 01341266 | DOGE[0.0000000012000000],TRX[0.0000000058000000] |
| 01341268 | BTC[0.0000000000041000],TRX[0.0000050000000000] |
| 01341270 | DENT[0.0000000048009504],DOGE[0.0000000006200000],ORBS[0.0000000087666783],SHIB[127779.0238230023991892] |
| 01341273 | AVAX[1.2079149616624436],DOGE[0.0000000032009993],LUNA2[0.0005406910532000],LUNA2_LOCKED[0.0012616124570000],LUNC[11.7736615182816568],SHIB[0.0000000091000000],SOL[0.0000000135130600],TRX[0.0000000047000000],USDT[0.0000000157870644],WAVES[0.0000000019104000] |
| 01341274 | DOGE[0.0000000062000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01341275 | TRX[0.000000001600000000] |
| 01341277 | BNB[0.000000004000000000] |
| 01341279 | ADABEAR[72948900.0000000000000000000],ALGOBEAR[25981800.0000000000000000000],ALGOBULL[89951.0000000000000000000],ATOMBEAR[89937.0000000000000000],ATOMBULL[9.93000000000000000],BALBEAR[9993.0000000000000000000],BCHBEAR[3397.620000000000000000],BCHBULL[9.993000000000000000],BEAR[1199.160000000000000000],BNBBEAR[19986000.0000000000000000000],BSVBEAR[15988.800000000000000000],BSVBULL[6995.100000000000000000],COMPBEAR[32976.90000000000000000],DEFIBEAR[199.86000000000000000],EOSBEAR[20985.3000000000000000000],EOSBULL[199.86000000000000000],ETCBEAR[2698110.0000000000000000000],ETHBEAR[109230.00000000000000000000],KNCBEAR[339.762000000000000000],LINKBEAR[16988100.00000000000000000],LTCBEAR[199.860000000000000000],SHIB[499650.0000000000000000000],SUSHIBEAR[2698110.0000000000000000000],SUSHIBULL[999.300000000000000000],TOMOBULL[1598.880000000000000000],TRXBEAR[449685.000000000000000000],USD[0.177254460000000000],USDT[0.090792335000000000],VETBEAR[24982.500000000000000000],XRP[0.682686000000000000],XRPBEAR[599580.000000000000000000],XRPBULL[49.965000000000000000],XTZBEAR[8995.100000000000000000] |
| 01341280 | DOGE[0.000000003200000000] |
| 01341283 | DOGE[0.000000021000000] |
| 01341284 | LINKBULL[10.602573000000000000],TRX[0.000002000000000000],USDT[0.051100000000000000] |
| 01341285 | AVAX[0.000000146180469],BTC[0.000000083080882],DOGE[0.000000012713960],ETH[0.000012700000000],ETHW[0.000001270000000],FTM[0.000000210929295],LTC[0.000000235605579],MATIC[0.000000003000000],USD[1.951754102754108 6],USDT[0.000000015806040] |
| 01341287 | TRX[0.000000004000000] |
| 01341288 | TRX[0.000000028510524] |
| 01341289 | DOGE[0.000000046000000] |
| 01341291 | BTC[0.000000026852821],DAI[0.000000003366000],DOGE[5.612772058274 8143],MATIC[0.000000095080062],REN[0.000000039528211],ZRX[0.000000038445942] |
| 01341292 | USD[0.066915180000000],USDT[0.002872330000000000],WRX[0.010000000000000000] |
| 01341293 | LTC[0.000000063283296],TRX[0.000000047260000] |
| 01341294 | TRX[0.000000076000000] |
| 01341297 | TRX[0.000000088000000] |
| 01341300 | ADABULL[0.000000001000000],ALGOBULL[148162520.000000000000000000],BNBBULL[0.163467300000000],DOGEBULL[0.000000071359900],ETHBULL[0.316454979040000],FTT[0.000000001266818],MATICBULL[3772.132951180986304 8],TRX[0.000080000000000],USD[0.665032292688 1229],USDT[0.000000044702852],VETBULL[26 24.956844477202 1188],XLMBULL[0.083460000000000000] |
| 01341301 | BNB[0.000000039000000] |
| 01341302 | LUNA2[10.303183770000000],LUNA2_LOCKED[24.040762130000000],USD[-1.573814513108 5231],USTC[81.735524270000000] |
| 01341305 | DOGE[0.000000091804056],DOGE[0.000000034869100],ETH[0.000000063000240],LTC[0.000000050398392] |
| 01341306 | DOGE[0.000000965807 88],ETH[0.000000003847000],LTC[0.000000036000000],SLRS[0.000000021785986],SOL[0.000000099472000],TRX[0.000000004506274],USD[0.000000009280610],WRX[0.000000055826731] |
| 01341307 | DOGE[0.000000003000000] |
| 01341308 | DOGE[0.000000094000000] |
| 01341310 | DOGE[0.000000083000000] |
| 01341311 | TRX[0.000000052000000] |
| 01341312 | DOGE[0.000000034000000] |
| 01341318 | KIN[8415499.17415153000000000] |
| 01341323 | TRX[20.125597376400000] |
| 01341324 | DOGE[0.000000049000000] |
| 01341325 | TRX[0.000000053850000] |
| 01341327 | DOGE[3.017830950400000] |
| 01341328 | TRX[0.000000004000000] |
| 01341330 | DOGE[0.000000091000000] |
| 01341331 | USD[30.000000000000000] |
| 01341332 | DOGE[0.000000004100000] |
| 01341334 | AKRO[11.000000045694187],AUD[0.011718976808393 4],AUDIO[0.000000074020000],AXS[0.000000051671446],BADGER[0.000000019812036],BAO[17.000000000000000],BAT[0.000000007886145 8],BTC[0.000000002365389],CHZ[3.0000000000000000],CREAM[0.000000003424917],CRO[0.000000032952485],DENT[11.0000000000000000],DOGE[0.000000003596651],EUR[0.000123226128500 4],FIDA[0.000000003674301],GALA[0.000000002402400],GMT[0.000000095910366],GRT[1.000000000000000],HNT[0.004394200000000],KIN[13.000000000000000],LOOKS[0.000000067001770],LTC[0.000000008235584],LUNA2[0.005273902564000],LUNA2_LOCKED[0.01 2305772650000],LUNC[1148.403386990000000],MATH[1.0000000000000000],MNGO[0.000000079108 98],POLIS[0.612114780000000],RSR[20.0000000000000000],RUNE[0.000000003987 8114],SAND[0.000000300330 0],SLP[0.000000087353506],SRM[0.000000168629955],STG[0.000000057033065],UBXT[9.0000000000000000],USD[0.000251809279703 00],USDT[0.000000016731833],WAVES[0.0000000065036032],XRP[0.000000056500875] |
| 01341335 | USD[30.000000000000000] |
| 01341336 | DOGE[0.000000079000000] |
| 01341337 | DOGE[0.000000021920000] |
| 01341339 | BTC[0.000000032103000],TRX[0.000001000000000] |
| 01341340 | DOGE[4.090188041000000] |
| 01341345 | SOL[0.000000041952200],TRX[0.000001000000000] |
| 01341346 | DOGE[0.000000770000000] |
| 01341347 | NFT (383674466586634192)[1],NFT (497591322722046041)[1],TRX[0.000003000000000],USDT[0.000000039747381] |
| 01341351 | AKRO[249.9500000000000000],APE[1.099780000000000],ASD[20.0000000000000000],ATLAS[29.994000000000000],AUD[0.199960000000000],BNB[0.159968000000000],BRZ[400.0000000000000000],BTC[0.008998200000000],COMP[0.020500000000000],CRO[29.994000000000000],DOGE[34.993000000000000],DOT[0.299940000000000000],ETH[0.006998600000000000],ETHW[0.006998600000000000],FTM[2.996400000000000],FTT[1.099780000000000],GALA[40.00000000000000000],GOOSI[1.000000000000000],GRT[16.996600000000000],GTI[0.998000000000000],IMX[0.998000000000000000],KIN[49974.0000000000000000],LINA[139.942000000000000],LTC[0.020000000000000000],MANA[0.997600000000000],OMG[0.499900000000000000],ORBS[19.984000000000000],OXY[15.0000000000000000],POLIS[0.998000000000000000],RAY[1.102792040000000],RSR[100.0000000000000000],SAND[2.998000000000000],SHIB[799940.0000000000000000],SOL[0.062035100000000],SPELL[1199.760000000000000],USDT[-50.849998403352 5172],XRP[7.9968000000000000] |
| 01341352 | 1INCH[12.238945120000000],BNB[0.000000116073360],BTC[0.000032525236588 9],COMP[0.000000054900000],ETH[0.000862843414506 2],ETHW[0.000862829000000],FTT[4.574075330000000],LINK[0.000000030574013],SOL[0.000000000000000],SRM[17.569273950000000],SRM_LOCKED[0.325507150000000],SXP[2.30000000000000 00000],UNB[0.000000028392951],USD[-0.797351093974327],USDT[0.597361411145833 7] |
| 01341354 | FTT[0.028736576875 2997] |
| 01341357 | TRX[0.000000015000000] |
| 01341358 | BTC[0.000000079984293],DOGE[0.000000011537896],LINK[0.000000008999 1001],USD[1.181449616325 1800] |
| 01341360 | BTC[0.000000071000000],DOGE[0.000000013573598],TRX[0.000000095915230] |
| 01341362 | DOGE[0.000000056000000] |
| 01341363 | DOGE[0.000000066000000] |
| 01341365 | BTC[0.000000385187 52],ETH[0.000000092185520],FTT[0.000000050690560],GALA[0.000000091200000],REEF[0.000000054462400],SOL[0.000000050000000],SUSHI[0.000000027645798],USD[0.000001689704342],USDT[0.000000279343220] |
| 01341366 | DOGE[0.000000011000000] |
| 01341368 | DOGE[0.000000059000000] |
| 01341369 | BTC[0.000000047277644],ETH[0.000000027037 54],FTT[0.042946545902555 33],TRX[0.000000046000000],USDT[0.000000069448277] |
| 01341370 | DOGE[0.000000083000000],LTC[0.000000028000000],USD[0.000000812807940],USDT[0.000000036000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01341371 | DOGE[0.00000000910000000],TRX[0.000000085600000] |
| 01341372 | BTC[0.000000110000000],NFT[4895847489793934417[1],TRX[0.000140000000000],USD[7.304475251656978 6],USDT[0.000000169760495] |
| 01341373 | BAO[4000.000000000000000],KIN[50000.000000000000000],TRX[0.000001000000000],USD[4.832784582250000 0],USDT[0.000000024008936] |
| 01341376 | TRX[0.000000034000000] |
| 01341379 | DOGE[0.000000008900000000] |
| 01341380 | TRX[0.000100000000000],USD[0.9584682359570762],USDT[0.000000026542330] |
| 01341382 | TRX[0.000000073000000] |
| 01341383 | ETH[0.000000093000000] |
| 01341384 | DOGE[0.000000062000000] |
| 01341385 | TRX[0.000000035000000] |
| 01341386 | DOGE[0.000000038000000] |
| 01341392 | FTT[3.897406500000000],USDT[1.378936000000000] |
| 01341393 | LTC[0.000000046000000] |
| 01341394 | SOL[0.000000038660400] |
| 01341395 | DOGE[0.000000087000000] |
| 01341396 | DOGE[0.0000000016396904],ETH[0.0000000084000000],MATIC[0.0000000081000000],MTL[0.0000000094000000] |
| 01341397 | BNB[0.000000044022612],DOGE[0.000000018000000],TRX[0.0000010000000000] |
| 01341400 | DOGE[0.000000017000000] |
| 01341401 | DOGE[4.185861830600000] |
| 01341402 | BNB[0.000000045000000] |
| 01341403 | TRX[0.000000018000000] |
| 01341408 | 1INCH[0.001840000000000],AURY[0.000000001462040],BNB[0.000000014799400],POLIS[0.000000045146608],TRX[0.000778000000000],USD[0.001044015563593 2],USDT[0.000000049871606] |
| 01341409 | DOGE[0.000000068000000] |
| 01341410 | DOGE[0.000000032000000] |
| 01341411 | ETH[0.184990750000000],TRX[0.000001000000000],USD[0.5199086729618180] |
| 01341412 | DOGE[0.000000052000000] |
| 01341415 | TRX[0.000000077000000] |
| 01341418 | BNB[0.000000086000000] |
| 01341420 | DOGE[0.000000040000000] |
| 01341423 | TRX[0.000000030000000] |
| 01341426 | TRX[0.000030000000000],USD[0.0000036088227835],USDT[0.0000138833155188] |
| 01341427 | TRX[0.000000054000000] |
| 01341432 | WRX[0.890000000000000] |
| 01341433 | TRX[0.000000080000000] |
| 01341434 | DOGE[0.000000041000000] |
| 01341435 | AVAX[0.083061735749700],BTC[0.000067000000000],DOT[0.030803513378030],ETH[0.000000035398600],FTM[0.0835041352508000],FTT[0.0950856600000000],LUNA[0.003481040005000],LUNA2_LOCKED[0.0081224266780000],LUNC[758.0037900000000000],MATIC[0.1877562353750000],RAY[0.4582160972728500],SOL[0.0075356 719177300],USD[0.0000000426831010] |
| 01341436 | FTT[2.318988140000000],TRX[0.000030000000000],USDT[0.0000002136997390] |
| 01341437 | DOGE[0.0245216978356008],TRX[6.0470029109086364],USD[-0.0301146142940572],USDT[0.0053700716255367],WRX[0.0000000052718300] |
| 01341440 | TRX[0.000000056000000] |
| 01341443 | TRX[0.000000055000000] |
| 01341444 | TRX[0.000000068000000] |
| 01341450 | BLT[9067.649890000000000],BUSD[20.000000000000000],ETH[6.107423681300070],ETHW[0.107010165000000],LUNA2[1.795394489000000],LUNA2_LOCKED[4.189253808000000],SOL[5.764757262051810],USD[8460.7261957906287875],USDC[10.000000000000000] |
| 01341453 | DOGE[0.000000076000000] |
| 01341457 | TRX[0.000022000000000],USD[0.0003084995382141],USDT[0.000000047865750] |
| 01341458 | DOGE[0.000000049000000] |
| 01341459 | USDT[0.0000284562394794] |
| 01341460 | LTC[0.000000007000000] |
| 01341462 | DOGE[0.000000056000000] |
| 01341466 | GBP[25.000000000000000] |
| 01341467 | DOGE[0.000000038000000] |
| 01341469 | TRX[0.000000090000000] |
| 01341471 | DOGE[0.000000030000000] |
| 01341473 | TRX[0.000000053000000] |
| 01341474 | SOL[0.000000092008196],USD[30.000000000000000] |
| 01341477 | TRX[0.000000062000000] |
| 01341479 | TRX[0.000000069000000] |
| 01341480 | 1INCH[0.0000000064948125],AAVE[0.000000066104774],BAL[0.000000096096802],BAT[0.000000081329098],BCH[0.000000077901141],BNB[0.0000002502826519],BTC[0.0000001906628000],CHZ[0.000000094805156],CRV[0.000000089157356],DOGE[0.000000035833247],ETH[0.000000155891018],FTT[0.000000165410868],RAY[0.000000055236694],SOL[0.000000005845962],SRM[0.000000038300001],USD[0.0001202734848717],USDT[0.000000039657648],WAVES[0.000000007072074],XRP[0.000000026865172],YFI[0.000000052970322] |
| 01341481 | BTC[0.000022770000000],TRX[103.105154000000000],WRX[0.340000000000000] |
| 01341484 | ARKK[0.033015230000000],BTC[25.099939687050647],ETH[1.007825005414225],ETHW[1.004617724329303],FTT[0.067459570000000],SOL[0.006477715000000],SRM[1.249608850000000],SRM_LOCKED[4.750391150000000],USD[5345.3306413217148681000000000],USDT[0.000000060396798] |
| 01341485 | BNB[0.000000052392240],BTC[0.000000065365628],ETH[0.000000074299800],FTT[0.000000068632400],TRX[0.000000062500864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01341486 | BNB[0.000000008427076],ETH[0.000000028081199],ETHW[-0.000109189522403],EUR[-0.0526095116632613],TRX[0.000000094082930],USD[0.000000045386340],USDT[0.0779771884404528] |
| 01341487 | TRX[0.0000000020000000] |
| 01341488 | ASD[-0.086195039312982?],CEL[0.044212460700388?],ETHW[0.000400000000000],GST[0.068782000000000],LUNA2_LOCKED[0.000000208682100],LUNC[0.001947468272323?],MNGO[9.820000000000000],NEXO[0.964000000000000],TRX[0.820001000000000],USD[-82.031560600085180880],USDT[228.811751984198594?],USTC[0.000000000006248880] |
| 01341490 | DOGE[0.0000000061000000] |
| 01341493 | TRX[0.000010000000000],USDT[1.9003753600000000] |
| 01341494 | BTC[0.0000000042230016],DOGE[0.0000000079000000] |
| 01341495 | DOGE[0.0000000054000000] |
| 01341500 | DOGE[0.0000000024000000] |
| 01341501 | DOGE[0.0000000066000000] |
| 01341506 | BTC[0.0000000060000000],COMP[0.000000010000000],ETH[0.0000000050000000],FTT[0.0000000036291266],LINKBEAR[905095.000000000000000],LUNA2[0.0000000100000000],LUNA2_LOCKED[5.319539870000000],TRX[0.000013000000000],USD[-17.909820176707110500000000],USDT[268.9623207607404711] |
| 01341513 | DOGE[0.0000000060000000] |
| 01341516 | DOGE[0.0000000009000000],ETH[0.0005746072161500],ETHW[0.0005746072161500] |
| 01341523 | TRX[0.0000000071000000] |
| 01341526 | AKRO[1.0000000000000000],KIN[4.0000000000000000],USD[0.0000198551596965] |
| 01341527 | DOGE[0.0000000064000000] |
| 01341528 | TRX[0.0000000068000000] |
| 01341530 | TRX[0.0000000040000000] |
| 01341531 | DOGE[0.0000000038000000] |
| 01341543 | DOGE[0.0000000079000000] |
| 01341546 | BTC[0.0000000098020540],DOGE[0.0000000053000000],ETH[0.0000000033723421],TRX[0.0000000032168932],USDT[0.0000000013944464] |
| 01341547 | DOGE[0.0000000040000000],WRX[0.8900000000000000] |
| 01341548 | ETH[0.0017511299607500],ETHW[0.0017511299607500],EUR[0.0000006022993337] |
| 01341549 | CRO[0.000000010000000],ETH[0.0000000008645767],USD[0.0000036499461454],USDT[0.0000000026681350] |
| 01341550 | WRX[0.8900000000000000] |
| 01341554 | TRX[0.0000000076000000] |
| 01341556 | TRX[0.0000000066000000] |
| 01341560 | DOGE[0.0000000070000000] |
| 01341563 | BTC[0.0000000092084781],ETH[0.0000000039973206],EUR[0.0000232705236125],USD[0.0001987625934784] |
| 01341564 | BTC[0.000000054000000],DOGE[0.0000000038272380] |
| 01341565 | LTC[0.0000000024000000] |
| 01341568 | DOGE[0.0000000050000000] |
| 01341570 | DOGE[0.0000000047000000] |
| 01341571 | USD[0.0000000093480295] |
| 01341573 | TRX[0.0000000013000000] |
| 01341580 | DOGE[0.0000000001000000] |
| 01341581 | MATICBEAR2021[8494.000000000000000],MATICBULL[75984.800000000000000],USD[0.1112440514315900] |
| 01341584 | TRX[0.0000050000000000],USD[0.0030554868179995] |
| 01341586 | BNB[0.0000000019434560],TRX[0.0000007700000],WRX[0.000000056600800] |
| 01341587 | DOGE[0.0000000036000000],LTC[0.0000000061000000] |
| 01341589 | ETH[0.0008276200000000],ETHW[0.0008276154177570],TRX[0.0004520000000000],USD[0.0097214568790000],USDT[14496.0873670152500000] |
| 01341590 | DOGE[0.0000000003000000] |
| 01341592 | BTC[0.0000000051843446],ETH[0.0029451600000000],USD[-2.6146070273167173] |
| 01341593 | CRO[19.996000000000000],IMX[8.698260000000000],MANA[11.997600000000000],USD[-0.0050424005394408],USDT[0.0000000161024680] |
| 01341595 | BNB[0.0000000047526600] |
| 01341596 | DOGE[0.0000000085000000] |
| 01341597 | DOGE[0.0000000063000000] |
| 01341598 | DOGE[0.0000000067765373],ETH[0.0000000052910410],KNC[0.0000000079545500],WRX[0.0000000003484646] |
| 01341602 | TRX[0.0000000014000000] |
| 01341604 | DOGE[0.0000000040000000] |
| 01341605 | TRX[19.9162339277000000] |
| 01341607 | BNB[0.0000000016314768],DOGE[0.0000000088000000] |
| 01341608 | TRX[0.0000000098000000] |
| 01341610 | WRX[0.8900000000000000] |
| 01341612 | DOGE[0.0000000085000000] |
| 01341615 | DOGE[0.0000000053000000] |
| 01341618 | TRX[0.000012000000000],USDT[0.0000231472473693] |
| 01341619 | LTC[0.0000000040000000] |
| 01341620 | DOGE[0.0000000028000000],USD[0.0000000001544732] |
| 01341621 | TRX[0.0000000093000000] |
| 01341624 | DOGE[4.1786379854000000] |
| 01341634 | TRX[0.0000520000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01341636 | DOGE[0.0000000018000000] |
| 01341638 | BNB[0.0000000029000000] |
| 01341639 | DOGE[0.0000000046000000] |
| 01341640 | BTC[0.0000000000103500] |
| 01341644 | TRX[0.0000010000000000],USDT[0.9744000000000000] |
| 01341645 | BNB[0.0000000017000000],DOGE[0.0000000015042179] |
| 01341647 | BTC[0.4000000000000000],ETHW[3.0000000000000000],LOOKS[0.1658232100000000],USD[24634.1292065868500000],USDC[10.0000000000000000] |
| 01341648 | DOGE[0.0000000080000000] |
| 01341651 | DOGE[0.0000000008000000] |
| 01341653 | DOGE[0.0000000079000000] |
| 01341655 | TRX[0.0000000081000000] |
| 01341659 | ATLAS[9.9981000000000000],BTC[0.0000000050000000],BULL[0.0000000099000000],USD[0.4362615788925003],USDT[0.0000000182798338] |
| 01341660 | DOGE[0.0000000088640000],WRX[0.0000000017480725] |
| 01341664 | DOGE[0.0000000032000000] |
| 01341666 | USD[0.0249040506441411],USDT[0.0000000001511886] |
| 01341669 | BNB[0.0000000028729000],LTC[0.0000000097720000],SOL[0.0000000057745300],TOMO[0.0000000073400000],TRX[0.0000000033428233],USDT[0.0000004553322221] |
| 01341670 | DOGE[0.0000000029000000] |
| 01341672 | AMPL[0.0000000004910071],USD[0.7477917243000000],USDT[5047.6553900000000000] |
| 01341673 | DOGE[0.0000000078000000] |
| 01341676 | BTC[0.0000199500061500],TRX[0.0000060000000000] |
| 01341677 | TRX[0.0000040000000000],USD[-63.3806122140650000],USDT[123.0900000000000000] |
| 01341679 | DOGE[0.0000000039000000] |
| 01341682 | TRX[0.0000000064000000] |
| 01341685 | USD[0.0000000152873615],USDT[0.0000000094019700] |
| 01341688 | TRX[0.0000000064000000] |
| 01341691 | BTC[0.0000000080757168],DOGE[0.0000000030000000],ETH[0.0000000031000000] |
| 01341693 | DOGE[0.0000000060000000] |
| 01341695 | LTC[0.0000000087000000] |
| 01341696 | DOGEBULL[0.0162520001700000] |
| 01341697 | TRX[0.0000000062000000] |
| 01341698 | BULL[0.0000047240000000],DOGE[0.8420000000000000],DOGEBULL[0.0004729000000000],ETHBEAR[3329.0000000000000000],TRX[0.0000010000000000],USD[0.0015707385140783],USDT[0.0000000009681816] |
| 01341700 | USD[22.4944632825000000] |
| 01341711 | DOGE[0.0000000026000000] |
| 01341713 | DOGE[0.0000000026000000] |
| 01341716 | TRX[0.0000000046000000] |
| 01341720 | BNB[0.0000000094190700],ETH[0.0000000005235500],SOL[0.0000000698011100],TRX[0.0000010021307509],USDT[0.0000002087070031] |
| 01341721 | AUD[0.0000001490544448],AVAX[0.0000000057141834],AXS[0.0000000078426014],BNB[0.0000000050450000],BTC[0.0000000007076378],ETH[0.0000000056327423],FTT[0.0000000269638616],SOL[0.0000000040018850],USD[0.0000000160511115] |
| 01341724 | ATLAS[7.8170680000000000],BNB[0.0099730000000000],ETH[0.0009946000000000],ETHW[0.0009946000000000],FTT[0.3611438428828000],SHIB[99528.5800000000000000],SOL[0.0090113500000000],USD[1.0070028120019060],USDT[0.0000000046713519],XRP[0.9972064000000000] |
| 01341725 | WRX[0.8900000000000000] |
| 01341730 | BRZ[0.8391806900000000],BTC[0.0000000050000000],POLIS[0.0000000035710560],SHIB[0.0000000049926000],USD[0.0000000047739965] |
| 01341733 | TRX[0.0000000037000000] |
| 01341734 | TRX[0.0000000066000000] |
| 01341735 | USD[30.0000000000000000] |
| 01341736 | DOGE[0.0000000047000000] |
| 01341738 | AURY[0.0000001000000000],BTC[0.0187727412407872],DAI[0.0000000062178560],ETH[0.0000000097651763],FTT[0.0000000087539500],LINK[0.0000013367500],MATIC[0.0000000039770600],RAY[0.0000000078661884],SRM[0.0047262000000000],SRM_LOCKED[0.0018030000000000],USD[0.0000000062167895],USDT[0.0000000016815 9611,XRP[0.0000000200213000] |
| 01341740 | BNB[0.0000000004524600],ETH[0.0000000093000000],NFT[389837009360452260][1],NFT[397571667180470200][1],NFT[573413045603623216][1],TRX[0.0070100545354002],USDT[0.0000000026658400] |
| 01341745 | DOGE[0.0000000073000000] |
| 01341747 | DOGE[0.0000000025000000] |
| 01341749 | DOGE[0.0000000079000000] |
| 01341750 | BRZ[8.7757153200000000],USD[-1.2079823369796482] |
| 01341751 | WRX[0.8900000000000000] |
| 01341753 | DOGE[0.0000000076000000] |
| 01341754 | DOGE[0.0000000081000000] |
| 01341759 | BNB[0.0000000013000000] |
| 01341761 | TRX[0.0000020000000000],USD[7.8837000138487298],USDT[0.0000000064227822] |
| 01341763 | DOGE[0.0000000001000000] |
| 01341766 | BTC[0.0000000068922364],TRX[0.0044920000000000],USDT[-0.0002546213444607] |
| 01341769 | BNB[0.0000000036967700],DOGE[0.0000000082000000] |
| 01341770 | DOGE[0.0000000072000000] |
| 01341771 | CREAM[0.0099625000000000],TRX[0.0000030000000000],USD[0.0019244441930750],USDT[0.0000000065299708] |
| 01341776 | BTC[0.0002526100000000],FTT[0.0991800000000000],TRX[0.0000460000000000],USD[-0.0031378645897245],USDT[0.0000000071992428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01341783 | BTC[0.0000000073570200],DOGE[0.0000000044000000],ETH[0.0000000084000000] |
| 01341785 | DOGE[0.0000000055000000] |
| 01341786 | LTC[0.0000000044000000] |
| 01341788 | TRX[0.0000000054000000] |
| 01341789 | TRX[0.0000000077000000] |
| 01341792 | DOGE[0.0000000033000000] |
| 01341793 | DOGE[0.0000000054756312],USDT[0.0000000075234386] |
| 01341795 | TRX[0.0000000031000000] |
| 01341802 | DOGE[0.0000000076000000] |
| 01341803 | TRX[0.0000000004000000] |
| 01341804 | TRX[0.0000000054000000] |
| 01341806 | DOGE[0.0000000028000000] |
| 01341807 | LTC[0.0418840000000000] |
| 01341808 | TRX[0.0000000087000000] |
| 01341810 | BTC[0.0000000070000000],FTT[0.0000000128565754],SOL[0.1995234764723265],USD[0.7530829059073472],USDT[5.5606076400000000] |
| 01341813 | DOGE[0.0000000009000000],HT[0.0000000068000000] |
| 01341814 | BAT[0.0000000097000000],TRX[0.0000000037933137] |
| 01341815 | TRX[0.0000000025000000] |
| 01341816 | BTC[0.0000000054074300],ETH[0.0000334538080448],ETHW[0.0000334546696062],LUA[19.7374222119816320],TRX[0.0001410000000000],USD[-0.0032271587508191],USDT[0.0000000008639846] |
| 01341820 | DOGE[0.0000000073017180],ETH[0.0000000039000000],USDT[0.0000000095892709] |
| 01341821 | TRX[0.0000000024000000] |
| 01341822 | BNB[0.0000000091311200] |
| 01341823 | DOGE[0.0000000064000000] |
| 01341824 | TRX[0.0000030000000000],USD[1.0567564955000000],USDT[0.0000000006993264] |
| 01341830 | BNB[0.0000000065000000] |
| 01341832 | TRX[20.0110709660000000] |
| 01341834 | BTC[0.0002317959419396],TRX[0.0000030000000000],USD[-0.0002008017079989],USDT[0.0000000094485985] |
| 01341836 | DOGE[0.0000000044498214],WRX[0.0000000095489792] |
| 01341837 | BTC[0.0000000096000000],DOGE[0.0000000060857072],LTC[0.0000000094600000],TRX[0.0000000014286848] |
| 01341838 | TRX[0.0000000017000000] |
| 01341839 | TRX[0.0000000091000000] |
| 01341842 | USDT[0.0003286700913967] |
| 01341844 | BNB[0.0000000970829340],NFT[381459196696558570][1],SOL[0.0000000065015500],TRX[0.0000000023500105],USDT[0.0000000006274086] |
| 01341845 | BTC[0.0000000004372776],DOGE[0.0000000031887200] |
| 01341849 | DOGE[0.0000000089000000],USDT[0.0000000029000000] |
| 01341850 | DOGE[0.0000000038000000],ETH[0.0000000099638300],NFT[340894538190398991][1],NFT[486591131261560160][1],NFT[517666341011993369][1] |
| 01341855 | BTC[0.0000000099000000],DOGE[0.0000000095287498] |
| 01341856 | DOGE[4.1725865372000000] |
| 01341857 | BF_POINT[300.0000000000000000],BTC[0.0000000089118500],COMP[0.0000000080000000],DOGE[0.0000000015337119],ETH[0.0000000093094319],FTT[0.0000000132955925],LTC[0.0000000076371431],SOL[0.0000000044502704],USD[0.0000001318769652],USDT[0.0000000054052100] |
| 01341858 | DOGE[0.0000000048000000] |
| 01341863 | TRX[0.0000000053000000] |
| 01341864 | BNB[0.0000000073292736],BTC[0.0000000074702205],DOGE[0.0000000025345536],ETH[0.0000000088000000],LTC[0.0000000098325577],SOL[0.0000000020000000],TRX[0.0000000075043520],USDT[0.0000008403623592] |
| 01341867 | DOGE[0.0000000040000000] |
| 01341869 | TRX[0.0000000055000000] |
| 01341871 | DOGE[0.0000000065000000] |
| 01341872 | TRX[0.0000000046000000] |
| 01341873 | DOGE[4.1357636950000000] |
| 01341874 | BTC[0.0000000017757145],DYDX[0.0000000090000000],ETH[0.0043960771693885],ETHW[0.0043960747003455],FTT[0.4260326849275000],LINA[0.0000000052352000],NVDA[0.0000000009450000],SOL[0.0048207487275491],TRX[0.0000000001967200],USD[14.1422346557210292],USDT[0.0000000134045921] |
| 01341877 | BTC[0.0000000004037400],DOGE[0.0000000008000000],TRX[0.0000000004000000] |
| 01341878 | BTC[0.0000000014253447],DOGE[3.9698502948879245] |
| 01341879 | DOGE[0.0000000024000000] |
| 01341880 | BTC[0.0000000006037200],DOGE[0.0000000079000000],LTC[0.0000000016712040] |
| 01341883 | ANC[0.0592000000000000],BTC[0.0000199364360314],ETH[0.0000000053513484],FTT[0.0121538603731300],GST[0.0474000000000000],LUNA2[0.0000000370728448],LUNA2_LOCKED[0.0000000865033045],LUNC[0.0080726896200097],TRX[0.0003760000000000],USD[0.0000012198262133],USDT[0.0000000057123944] |
| 01341888 | TRX[0.0000000096000000] |
| 01341891 | BTC[0.0000009614169000],ETH[0.0163660372032972],ETHW[0.0000000072032972],SOL[0.0000000092378785],USD[-0.4386885488727986],USDT[-29.3758479033653551],XRP[57.6524120000000000] |
| 01341895 | DOGE[0.0000000067000000] |
| 01341896 | TRX[0.0000000046000000] |
| 01341897 | TRX[0.0000000088000000] |
| 01341900 | BTC[0.0000000092000000],DOGE[0.0000000089474180],WRX[0.0000000072365235] |
| 01341901 | DOGE[0.0000000050000000],USD[0.0000000124085105] |
| 01341903 | LTC[0.0000000022000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01341905 | DOGE[0.0000000090000000] |
| 01341906 | BTC[2.0000000005495000],ENS[400.0040000000000000],FTT[1171.5976013981114225],LOOKS[14733.0000000000000000],PAXG[0.0000440285000000],SRM[6.5960529200000000],SRM_LOCKED[152.7133484500000000],USD[1.7289027945250000] |
| 01341907 | KIN[150000.0000661700000000],USD[0.0000000010025051],USDT[0.0000000030913996] |
| 01341910 | ETH[0.0000000080000000],TRX[0.0000030000000000],USDT[0.0000006114237781] |
| 01341911 | DOGE[0.0000000093200000],HT[0.0000000013220000] |
| 01341913 | TRX[0.0000000059000000] |
| 01341915 | BTC[0.0000000013424800] |
| 01341917 | BTC[0.0000000000083200] |
| 01341919 | BTC[0.0000004400000000],TRX[0.0000000085790816] |
| 01341920 | DOGE[0.0000000089000000] |
| 01341922 | SOL[0.3300000000000000],TRX[0.0000010000000000],USD[0.9379525925000000],USDT[0.0000000034278788] |
| 01341924 | DOGE[0.0000000039000000] |
| 01341926 | DOGE[0.0000000077000000] |
| 01341928 | BTC[0.0000000042570340],DOGE[0.0000000002000000],ETH[0.0000000097815460],USDT[0.0000000084345988] |
| 01341929 | TRX[0.0000000073000000] |
| 01341931 | OKBBEAR[173346.6989662348078800],TRX[0.0000010000000000] |
| 01341933 | TRX[0.0000000035000000] |
| 01341934 | TRX[0.0000000036000000] |
| 01341939 | TRX[0.0000000006000000] |
| 01341941 | TRX[0.0000000001000000] |
| 01341943 | TRX[0.0000000095000000] |
| 01341947 | DOGE[0.0000000024000000] |
| 01341951 | AMPL[0.0000000009640143],BTC[0.0000000020524880],ETH[0.0000000011425800],USD[0.9448322533913606],USDT[0.0000000045617735] |
| 01341953 | DOGE[4.1369248602000000] |
| 01341954 | TRX[0.0000000010000000] |
| 01341956 | ETH[0.0008670000000000],ETHW[0.0008670000000000],FTM[338.0000000000000000],USD[1.7965940200000000] |
| 01341962 | TRX[0.0000000022000000] |
| 01341964 | TRX[0.0000000008000000] |
| 01341965 | FTT[0.0671420455305318],USD[0.0022792144300000],USDT[0.0000000052500000] |
| 01341967 | CHF[0.0000000025473760],FTT[14.0000000000000000],MAPS[318.8003842400000000],SOL[3.8213228800000000],USDT[0.0000004338377028] |
| 01341968 | DOGE[0.0000000076000000] |
| 01341969 | FTT[0.0000001000000000],TRX[0.0889570000000000],USD[0.0235568058834313],USDT[0.0015562346214995] |
| 01341974 | BCH[0.0000000020914300],SOL[0.2076298700000000],TRX[0.1000130000000000],USD[0.0000000082500000],USDC[196.0165947600000000] |
| 01341976 | TRX[0.0000000079000000] |
| 01341983 | BNB[0.0000000046589600],SOL[0.0000000049840000],USDT[0.6804872297080400] |
| 01341984 | BTC[0.0000000005000000],ETH[0.0000000046805676] |
| 01341985 | TRX[0.0000030000000000],USD[2.1317939425000000],USDT[0.0000000121942896] |
| 01341986 | DOGE[0.0000000022000000] |
| 01341988 | DOGE[7.9559933499000000] |
| 01341989 | BTC[0.0000000034519016],DOGE[0.0000000069000000],TRX[0.0000000040838970] |
| 01341995 | DOGE[0.0000000005000000] |
| 01341997 | DOGE[0.0000000021000000] |
| 01341998 | BTC[0.0000000073147794],DOGE[0.0000000014000000],LTC[0.0000000014795952],SXP[0.0000000062000000],TRX[0.0000000025000000] |
| 01341999 | TRX[0.0000000072000000] |
| 01342001 | TRX[0.0000000023000000] |
| 01342002 | ETH[0.0000000065194673],SOL[0.0000000050000000] |
| 01342006 | LTCHALF[0.0000000004000000],TRX[0.0000000070462220] |
| 01342007 | DOGE[0.0000000099000000] |
| 01342008 | DOGE[0.0000000044000000],TRX[0.0000000014007040] |
| 01342010 | ALCX[6.3638545886655430],AMPL[6.5439844597626916],ASD[124.8775180000000000],AVAX[0.0000000083631452],AXS[2.3993557800000000],BADGER[0.0000000040000000],BCH[0.0000000046000000],BNB[0.0000000040000000],BTC[0.0002293648460872],C98[19.9964000000000000],CAD[0.0000000075514947],CEL[46.6991000000000000],CONV[30947.1686000000000000],CQT[82.9850600000000000],CREAM[0.0000006000000000],DMG[4704.4835280000000000],DOGE[2.0000000000000000],DYDX[4.9991000000000000],ENS[0.0000000040000000],ETH[0.0000000042000000],FTM[123.4613691584123388],FTT[9.9982000984417702],GARI[148.9731800000000000],GST[2442.5721380000000000],HMT[165.0000000000000000],LOOKS[204.2465940553729876],LTC[0.0000001200000000],LUNA2[0.1587257957000000],LUNA2_LOCKED[0.3703601900000000],LUNC[34562.8762002000000000],MAPS[53.9902800000000000],MATIC[130.1990441665230036],MEDIA[1.0096400800000000],MER[459.9172000099216000],PERP[12.9962200000000000],POLIS[27.8933059800000000],RAY[46.9894980000000000],ROOK[0.0000000050000000],SNY[68.1848881600000000],SOL[3.5132533526894640],SPELL[0.0000000020193686],STEP[224.6595540000000000],SUN[207.5446352400000000],SUSHI[7.2449971500000000],SWEAT[199.9640000000000000],TRX[9.9984250000000000],USD[52.1818723974740090],USDT[0.0001138957802308] |
| 01342013 | USD[9.6916858725410971] |
| 01342014 | DOGE[0.0000000078000000],TRX[0.0000000000282238],USDT[0.0452429597500000] |
| 01342015 | CRV[0.0000000061617780],CVC[0.0001275700000000],ENJ[0.0000000072422464],MATIC[0.0000000057804472],SOL[0.0000000055692641],TRX[0.0000000067600732],USD[0.0000000162582179],USDT[0.0000000022752173] |
| 01342019 | BNB[0.0000000040253120],DOGE[0.0000000024000000] |
| 01342020 | TRX[0.0000000090000000] |
| 01342022 | DOGE[0.0000000088000000] |
| 01342023 | USD[0.0000000041021439] |
| 01342026 | SOL[0.0000000019800400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01342034 | AURY[0.000000100000000],BNB[0.000000032190728],DOGE[0.000061090000000],ETH[0.000000024790000],LUNA2[0.000750816161800],LUNA2_LOCKED[0.001175190437800],LUNC[16.349180000000000],NFT (564206272384674561)[1],SOL[0.000000048171100],TRX[0.033030917200000],USD[0.0354742483007546],USDT[0.000070298363798S] |
| 01342038 | USD[0.3363404229858162] |
| 01342039 | WRX[0.880000000000000] |
| 01342042 | BTC[0.044391564000000],CRO[662.058856660000000],USD[54.1926340204147650],USDT[0.0030821528667990] |
| 01342043 | TRX[0.000000008500000] |
| 01342045 | NFT (389297152623578593)[1],NFT (454703884848940041)[1],NFT (551697723753850495)[1],SOL[0.000000069142500],TRX[0.000000095611177],USDT[0.000000056934600] |
| 01342046 | BNB[0.000000011170705],LUNA2[0.000452165547000],LUNA2_LOCKED[0.001055052945000],LUNC[98.460000000000000],NFT (365253184276169318)[1],NFT (381467576926112852)[1],NFT (397760642884343289)[1],TRX[0.000000033821568],USD[0.0014422412205S5],USDT[0.000000012874242] |
| 01342047 | DOGE[0.000000022000000] |
| 01342051 | BTC[0.000318440760434A4],CEL[0.0319244780240700],ETH[0.000097860236410J],ETHW[0.6328776942364100],FTT[27.1709299669996326],MNGO[650.000000000000000],RAY[46.3948239400000000],RNDR[170.000000000000000],SOL[5.8578816200000000],TRX[0.0009460000000000],USD[1.0263433794698976],USDT[0.000000066156600] |
| 01342052 | TRX[0.000000008000000] |
| 01342060 | TRX[0.000010000000000],USD[0.005667512521790],USDT[0.000000004912100] |
| 01342064 | USDT[0.0001206618133800] |
| 01342066 | NFT (398703751754373055)[1],NFT (513964208058842594)[1],NFT (520410959530615504)[1],TRX[0.000000062000000] |
| 01342073 | TRX[0.000000008000000] |
| 01342077 | BTC[0.017729850000000],ETH[0.281024710000000],ETHW[0.281024710000000],SOL[8.4076114200000000],USD[81675.004300968941199],USDT[0.0003341375103810] |
| 01342080 | TRX[0.000000042000000] |
| 01342082 | APT[0.000000036505756],AVAX[0.000000064559109],BNB[0.000000097802520],BTC[0.000000065593740],DOGE[0.000000081000000],HT[0.000000012000000],MATIC[0.000000020696400],SOL[0.000000092784501],SPELL[0.000000077000000],TRX[0.000000023251202],USD[0.0000185820811386],USDT[0.000000008316400] |
| 01342083 | TRX[0.000000085000000] |
| 01342086 | AAVE[0.199840000000000],AVAX[0.100000000000000],ETH[0.000000100000000],ETHW[0.010000000000000],MATIC[0.000000029000000],STG[14.986000000000000],UNI[0.498800000000000],USD[0.808598126600000],USDT[0.00127000000000000] |
| 01342088 | DOGE[0.000000000000000],USDT[0.000000097004890] |
| 01342089 | 1NCH[0.000962155286000],AKRO[10.077574470000000],AMPL[0.000210322571792],ATLAS[0.000795251000000],AXS[0.000000100000000],BADGER[0.006776760733000],BAO[524.452068550000000],BCH[0.000000100059725771S],COMP[0.000000100000000],CONV[0.600276540000000],COPE[0.0101096 00000000],CRV[0.000714496400000],DENT[5.994728520000000],DMG[0.396459944000000],DODE[0.000147014665000],ETHW[0.002420760357318l],FRONT[0.000231260000000],FTT[0.005553828480000],GRT[0.008365530000000],HUM[0.000885000000000],HXRO[0.074461540000000],JST[0.005741200000000],KIN[106.76855 16233403792],KNC[0.000105945000000],LEO[0.000884800000000],LINA[0.015289278553200],LINK[31.0000517738173972],LRC[0.000014132000000],LUA[0.365475470000000],MANA[0.007704965000000],MKR[0.000000100716000],ORBS[0.001306000000000],RAY[0.019018870000000],REEF[0.792195 0600000000],RSR[0.000000876538J,RUNE[0.000729511573193],SAND[0.007695910000000],SHIB[65.972994555586000J,SKL[0.000125590000000],SLRS[0.001088440000000],SOS[84195767218101036914481,SPELL[0.006729140000000],SRM[0.025029800000000J,STEP[0.0081098954900001,STMX[0.903876860000000],SUN[0.290034490000000],TRU[0.009076152052000],TRYB[0.000650169480000],UBXT[5.000944457470000],USD[0.073613704467120],VGX[0.001026333440000],WRX[0.000058000000000],XRP[0.000000036540000] |
| 01342095 | BTC[0.000000000400800],TRX[0.000001000000000] |
| 01342096 | DOGE[0.000000015100000] |
| 01342098 | BTC[0.000000066884800],TRX[0.000002000000000] |
| 01342099 | BTC[0.000000000082400] |
| 01342101 | TRX[0.000000078000000] |
| 01342106 | FTT[21.457654844739900],USDT[0.0000053331648339] |
| 01342110 | BTC[0.013584190494960O],GBP[0.000228053419191],USD[64.4309938211724600] |
| 01342112 | BTC[0.000000067000000],TRX[0.000000086000000] |
| 01342114 | BTC[0.000004600000000],TRX[0.000002000000000],USD[-0.0017605408987293],USDT[0.2336552379413520] |
| 01342125 | DOGE[0.000000075000000] |
| 01342127 | BNB[0.000000009422699],BTC[0.000000000265923568],GENE[0.000000022794948],LTC[0.000000020000000],MATIC[4.177301527306037S],NFT (462876078406768530)[1],NFT (465483163992282434)[1],TRX[0.000008004340292],USD[0.000000000872160],USDT[0.000000025524334] |
| 01342130 | AVAX[0.000000027866900],BNB[0.000000015253400],MATIC[0.000000064000000],TRX[0.000000064909808],USD[0.000000043581550],USDT[0.000000085430184] |
| 01342133 | TRX[0.000000009600000] |
| 01342136 | BTC[0.000000040103000],TRX[0.000001000000000] |
| 01342137 | AKRO[3.000000000000000],BAO[9.000000000000000],DENT[4.000000000000000],FTT[0.0007192500000000],GBP[0.000000021694826],KIN[6.000000000000000],LINK[0.0065618524731352],RSR[1.000000000000000],SHIB[19082867.957050118122788 9],UBXT[2.000000000000000],USD[0.000000004517489],XRP[0.0067309774160971] |
| 01342138 | SHIB[4996675.000000000000000],USD[1.460000000000000] |
| 01342141 | BTC[0.000000000061800] |
| 01342144 | TRX[0.000000002400000] |
| 01342145 | TRX[0.000000089000000] |
| 01342147 | AKRO[2.000000000000000],BAO[2.000000000000000],USD[0.000000210446875] |
| 01342148 | BTC[0.000000023270400],TRX[0.000001000000000] |
| 01342150 | BTC[0.000000083879467],TRX[0.000000054923548] |
| 01342152 | BNB[-0.000109777002963],BTC[0.000000035227700],DOGE[0.000000064079268],LTC[-0.0227461072113503],NFT (390207209052038595)[1],NFT (393068093863141554)[1],NFT (556386813317527331)[1],SOL[0.000000009407048],USD[0.000028298992848],USDT[2.8073155709767168],XLMBEAR[0.000000003090550] |
| 01342153 | ETH[0.000000005850000],TRX[0.000000055050960],USD[0.000264713595537],WRX[0.000000036339600] |
| 01342157 | TRX[0.000003000000000],USD[0.00187557731798] |
| 01342159 | BNB[0.000000080000000],BTC[0.000000353000000],ETH[0.000000028000000],EUR[0.000000089065473],FTT[5.300000000000000],IMX[0.091133340000000],LUNC[0.000000010000000],NEXO[0.6160077000000000],SOL[0.000000040000000],TRX[0.8871889000000000],USD[0.000000189954309],USDC[1049.7308703800000000],USDT[2.459718475886070] |
| 01342162 | USD[25.000000000000000] |
| 01342163 | TRX[0.000000002000000] |
| 01342166 | DOGE[0.000000092000000] |
| 01342169 | TRX[0.000000036000000] |
| 01342171 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000009807000] |
| 01342174 | ETH[0.000000053686000],TRX[0.000004000000000],USDT[0.0000272886762907] |
| 01342175 | DOGE[0.000000099000000] |
| 01342178 | BNB[0.000009051024540],LTC[0.000000069817750],USD[0.0008556475243589],USDT[0.3862260278523086] |
| 01342186 | IMX[32.171518840000000],KIN[1.000000000000000],USDT[0.000000386643810] |
| 01342191 | SUN[43.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01342192 | TRX[0.0000040000000000],USDT[9.0000000000000000] |
| 01342193 | DOGE[0.0000000018000000] |
| 01342197 | TRX[0.0000140000000000],USDT[0.0000000060819277] |
| 01342201 | DOGE[0.0000000053000000] |
| 01342205 | POLIS[0.0000000012215475],SOL[0.0000000834631312],USD[0.0000000007957782],USDT[0.0000000082835056] |
| 01342209 | BTC[0.0000948600000000],ETH[0.0001833000000000],ETHW[0.0001833000000000],USD[5.9962572792192773],XRP[0.7731894400000000] |
| 01342210 | BTC[0.0000020000600],NFT (3136993720657082888)[1],NFT (3841846068141096435)[1],NFT (5045945038427383734)[1],TRX[0.0000020000000000] |
| 01342225 | BAO[1.0000000000000000],BTC[0.0000010000000],EUR[0.0000063530327796],SHIB[0.0000000238400000],SOL[0.464444360000000] |
| 01342228 | USD[25.0000000000000000] |
| 01342230 | BTC[0.0000008000000000],ETH[0.0000002000000000],FTT[0.0000000009000000],LINK[0.0000000044160090],TRX[0.0000000092062400],USD[0.0000273520888412],USDT[0.0000000173485747] |
| 01342231 | TRX[33.0000040000000000],USDT[5.3079080000000000] |
| 01342236 | TRX[0.0000000010000000] |
| 01342258 | DOGE[0.0000000008000000],LTC[0.0000000079219782] |
| 01342260 | TRX[0.0000000060000000] |
| 01342262 | USDT[0.0002056729963934] |
| 01342263 | USDT[0.4380898800000000] |
| 01342270 | DOGE[49.0000000600000000],TRX[0.0000050000000000],USD[0.1070654096475000],USDT[0.0000000026258790] |
| 01342280 | DOGE[0.0000000006000000] |
| 01342290 | BTC[0.0000000600000000],DOGE[0.0000000485442880],TRX[0.0000000025194372] |
| 01342295 | BNB[0.0000000079028275],ETH[0.0000000088976600],MATIC[0.0000000057555970],NFT (3166295625229990777)[1],NFT (4698548709950958863)[1],SOL[-0.0000000018209527],TRX[0.0000180029002707],USD[0.0000262423184988],USDT[0.0000008614076990] |
| 01342299 | DOGE[0.0000000031000000] |
| 01342302 | APE[0.0000000062975764],ASD[0.0000000034290683],ATLAS[0.0000000073250254],AVAX[0.0000000000250000],BAO[0.0000000047842112],BF_POINT[200.0000000000000000],BNB[0.0000000418124960],BOBA[0.0000000039577462],DYDX[0.0000000051004697],EUR[0.0000000067313315],FTM[0.0000000057191280],GENE[0.0000000008154674],HLB[0.0000000054996501],HT[0.0000000010959667],IMX[0.0000000083769600],JOE[0.0000000034132000],LEO[0.0000000084140531],ORBS[0.0000000009541320],POLIS[0.0000000057061866],RUNE[0.0000000002767740],SOL[0.0000000042541576],SPELL[0.0000000127055555],STG[0.0000000098952623],TRX[615.0262883040170500],USDT[0.7274241000000000] |
| 01342304 | USDT[0.7274241000000000] |
| 01342306 | DOGE[0.0000000012000000],ETH[0.0000000024564800],SOL[0.0000000033522800],USDT[0.0000195277560473] |
| 01342307 | SOL[0.0000000012000000],TRX[0.0000000046996131] |
| 01342310 | DOT[7.6000000000000000],DYDX[206.2599778000000000],EUR[0.0000000000286388],FTT[5.6689713700000000],MANA[81.9840920000000000],SNX[14.2958678000000000],SOL[5.4136852100000000],USD[0.0000000099951621],USDC[270.2399664000000000] |
| 01342317 | BNB[0.0033897600000000],ETH[0.0000000090655900],TRX[0.7596550000000000],USD[0.2935328150000000],USDT[1.3276841595000000] |
| 01342319 | TRX[0.0000070000000000],USDT[0.0004564437927018] |
| 01342320 | USD[25.0000000000000000] |
| 01342325 | ETH[0.0001055400000000],ETHW[0.0001055423285651],SHIB[2000000.0000000000000000],SOL[1.0000000000000000],USD[217.8168336981500000000000],USDT[0.0044975825050096] |
| 01342327 | HT[0.0000000003719900] |
| 01342329 | DOGE[0.0000000010000000] |
| 01342330 | AVAX[0.0000000007723900],BTC[0.0344700263348199],ETH[1.2888479923561952],ETHW[1.2822023271478725],EUR[0.0000000099908550],FTT[0.0000000074462251],LUNA2[0.0012601930380000],LUNA2_LOCKED[0.0029405042300000],LUNC[2.0191800675036700],MATIC[0.0000000002877600],OMG[0.0000000039426300],SOL[0.0000000000857764971],SUSHB[0.0000000006743001],USD[0.9780511846745718],USDT[0.9023235748403408],USTC[0.0000000010008225],YFI[0.0000000045242000] |
| 01342339 | AAPL[0.0000000037509163],AKRO[1.0000000000000000],AMC[0.0000000030000000],BAO[7.0000000000000000],BNB[0.0000000018262223],BTC[0.0000000625579431],DENT[3.0000000000000000],KIN[8.0000000000000000],NOK[0.0000000046760000],SGD[0.0000000092958321],SHIB[1.0399072324808039],SOL[0.0000000055187912],SPELL[800.4525695400000000],TRX[1.0000000000000000],USD[0.0006639328094947],USDT[0.0000000234756884] |
| 01342342 | ETH[0.0007606800000000],ETHW[0.0007606800000000],TRX[0.0000040000000000],USDT[0.0000000242241440] |
| 01342345 | DOGE[0.0000000070000000] |
| 01342346 | TRX[0.6000000000000000],USD[-0.6046981406205906],USDT[0.6747908484953820] |
| 01342347 | DEFIBULL[12.9975300000000000],EDEN[1630.3757020000000000],ETH[0.6480265756133900],ETHW[0.6480265794263160],EUR[2.9980500000000000],FTT[62.4735500000000000],HNT[2.4999050000000000],IMX[19.9962000000000000],MATIC[299.9430000000000000],SOL[6.0000000000000000],SPELL[238154.7420000000000000],USD[3.4199019730000000],USDT[0.8567960000000000],ZRX[130.0000000000000000] |
| 01342355 | LTC[0.0000000057421440],SOL[0.0000000181344648],TRX[0.0000020000000000],USD[0.0000019581315745],USDT[0.0000000116585349] |
| 01342361 | BAT[7547.4690510400000000],BTC[0.2044946800000000] |
| 01342364 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],SGD[0.0000000098800537],SHIB[5283906.0030674800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000000001266] |
| 01342368 | CEL[0.0000000084500000] |
| 01342375 | USD[-14.7555481394742079],USDT[17.7234980039461806] |
| 01342378 | BAO[1.0000000000000000],ETH[0.0000000100000000],USD[0.0000042236238912] |
| 01342380 | USD[0.0000642740437500] |
| 01342383 | AKRO[1.0000000000000000],APE[6.5377971200000000],BAO[15.0000000000000000],BTC[0.0120575400000000],ETH[0.0708139300000000],ETHW[0.1380923300000000],GBP[0.0000067114617731],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000093359508016] |
| 01342385 | ATLAS[0.0000000018397040],AUDIO[0.0000000029297585],DENT[1.0000000000000000],ETH[0.0000000037464202],FTM[0.0000000013976125],HNT[0.0000000576138200],MATIC[0.0000000086000000],NFT (2927773362001284843)[1],SOL[0.0000000050237872],USD[0.0000000117419914],USDT[0.0005642219562378],USTC[0.0000000010352185] |
| 01342389 | TRX[0.0000000072000000] |
| 01342390 | USD[0.0000000682202507],USDT[0.2492235563605000] |
| 01342394 | TRX[0.0000000020000000] |
| 01342396 | DOGE[0.0000000020000000] |
| 01342399 | DOGE[0.0887547461436000] |
| 01342400 | CEL[0.0066907200000000],TRX[0.0014100000000000],USD[-0.5896110010155120],USDT[0.6917461948690043] |
| 01342402 | TRX[0.0000020000000000],USD[25.7335401600000000],USDT[0.0000000010762986] |
| 01342405 | BNB[0.0000000071000000] |
| 01342409 | NFT (3275023556508500018)[1],NFT (3409255996620564981)[1],NFT (5146843101953620111)[1],USDT[0.0000000089175871] |
| 01342412 | BNB[0.0001590600000000],BTC[0.0001276937500000],SOL[0.0000000275413211],TRX[0.0000030000000000],USD[0.2510673467478376],USDT[0.0000000003369719] |
| 01342413 | BNB[-0.0000068981248281],LTC[0.0000000700000000],MATIC[0.0000000001057805],SOL[0.0000000100000000],TRX[0.0002155979948865],USD[0.0003146676799697],WRX[0.0000000041273146] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01342418 | USD[0.000066985306034O] |
| 01342427 | CAD[81.3937326300000000],USD[0.0000000023214053] |
| 01342429 | DOGE[0.0000000007691769],ETH[0.0000000022000000] |
| 01342435 | DOGE[0.0000000002000000] |
| 01342445 | TRX[0.0000000061000000] |
| 01342447 | APT[0.0000000068000000],AVAX[0.0000000079237400],BNB[0.0050000142145864],DOGE[0.0000000042000000],ETH[0.0000000031127590],HT[0.0000000066094398],NEAR[0.0000000055200000],SOL[0.0000000092661265],TRX[0.0000000026587630],USD[0.0000305412849066],USDT[0.0015708575263775] |
| 01342451 | BNB[0.0000000082887488],BTC[0.0000000015000000] |
| 01342453 | DOGE[0.0000000039000000],TRX[0.0000000076956906] |
| 01342464 | TRX[0.0000050000000000],USD[0.4092456368826433],USDT[0.5800000000000000] |
| 01342470 | ETH[0.0000000076875063],TRX[0.0000000019172536] |
| 01342474 | TRX[0.0000000040041200],TRX[0.0000010000000000] |
| 01342476 | ATLAS[1499.8960000000000000],NFT (480297638531340517)[1],POLIS[12.1000000000000000],TRX[0.8448620000000000],USD[0.0010402066842531],USDT[0.2084995236089343],XRP[0.8700000000000000] |
| 01342479 | BTC[0.0000000067820990],USD[0.0000675357140490],WRX[0.0000000058206196] |
| 01342489 | LUNA2[0.0000000053000000],LUNA2_LOCKED[6.5303024424000000],USD[0.0000007190953],USDT[0.0000005613701730] |
| 01342491 | BTC[0.0000000000020800] |
| 01342493 | WRX[0.8900000000000000] |
| 01342495 | ACB[15.9789975000000000],AMD[0.0082054021297550],AMZNPRE[-0.0000000038269072],DENT[1.0000000000000000],EUR[0.3766707230201880],TRX[0.0000200000000000],USD[-0.6256846000835208],USDT[0.4424720000000000] |
| 01342496 | DOGE[0.0000000061000000] |
| 01342502 | BTC[0.0000000043500000] |
| 01342507 | ATLAS[10.0000000000000000],BNB[0.0000000076252154],MATIC[0.0019101144440073],SOL[0.0000163614445048],TRX[0.0000000027705994],USD[0.0000000173225104],USDT[0.0000000028374736] |
| 01342508 | USD[0.0650403258500000] |
| 01342509 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BNB[0.0000000062104738],DENT[2.0000000000000000],ETH[0.0000000090579328],KIN[27.0000000000000000],SOL[0.0000050002107338],TRX[0.0001800000000000],UBXT[1.0000000000000000],USD[0.0000000063126266],USDT[0.0000000071552900] |
| 01342520 | BTC[0.0000000093000000],DOGE[0.0000000019198736],LTC[0.0000000017464168] |
| 01342524 | BAO[2.0000000000000000],BTC[0.0000000005000000],ETH[0.0000000096382100],KIN[1.0000000000000000],LUNA2[0.0000078096000000],LUNA2_LOCKED[2.0207463720000000],LUNC[2.9186365100000000],NFT (342847178213955997)[1],NFT (398827104320150543)[1],NFT (478827904924188772)[1],TRU[1.0000000000000000],TRX2.0000000000000000],UBXT[2.0000000000000000],USD[6394.2447999148736013],USDT[0.0000000612187800] |
| 01342533 | BNB[0.0000000067222188],DOGE[0.0000000065541980],HT[0.0000000467701B],LTC[0.0000000081062159],MATIC[0.0000000080378430],NFT (506849371503826207)[1],NFT (519150451881476668)[1],NFT (545984582116095472)[1],SOL[0.0000000031777400],TRX[0.0015550049450895],USDT[0.0000000065267536] |
| 01342535 | BTC[0.0000000072234804],CHZ[0.0000000035007200] |
| 01342537 | USDT[0.0000000017632691] |
| 01342538 | BTC[0.0000000040061800],TRX[0.0000010000000000] |
| 01342542 | ETH[0.0000000093541199],ETH[0.0000000087438995],GBP[0.0000000131516840],SPELL[7100.0000000000000000],USD[2.4501125907678010],USDT[0.0000001827886781] |
| 01342543 | AKRO[2.0000000000000000],BAO[10.0000000000000000],BNB[0.0000000000000000],DOGE[0.0019705500000000],ETH[0.0000034000000000],ETHW[0.0000034000000000],FTM[0.0305393600000000],KIN[11.0000000000000000],MATIC[0.0000787700000000],SHIB[250.9906214300000000],SOL[0.0000147100000000],TRX[3.0000000000000000],U[.UBXT3.0000000000000000],USD[0.0000059759468362],XRP[0.0007828700000000] |
| 01342549 | DOGE[0.0000000010000000] |
| 01342550 | ETH[0.0003062500000000],NEAR[0.0000000096800000],NFT (301478573753162777)[1],TRX[0.0000000089000000],USDT[0.0000000005073200] |
| 01342551 | TRX[0.0000002500000000] |
| 01342554 | BTC[0.0000000040000000] |
| 01342555 | TRX[1.0000000000000000],UBXT[0.0000345708265306],USDT[31.5088936100000000] |
| 01342558 | WRX[5.2700000000000000] |
| 01342560 | TRX[0.0000000010000000] |
| 01342561 | USDT[0.0000000040000000],WRX[0.6700000000000000] |
| 01342563 | TRX[21.0244779477000000] |
| 01342564 | BNB[0.0000000100000000],BTC[0.0000000027500000],ETH[0.0000000156816500],TRX[0.0000020000000000],USD[0.5362494518618646],USDT[0.0000000453947015] |
| 01342565 | WRX[1.7100000000000000] |
| 01342566 | TRX[0.0000000086000000] |
| 01342581 | TRX[0.0000000072000000] |
| 01342584 | 1INCH[0.0000000077642240],AUDIO[0.0000000001493380],BAO[0.0000000007371072],BNB[0.0000000010958867],BTC[0.0000000036266075T],CEL[0.0000000081991080],DOGE[0.0000000084156360],ENJ[0.0000000089571427],FTT[0.0000292936299582],LEOBULL[0.0000000005961300],RUNE[0.0000000005667070],SOL[0.0000000068191937],SUN[0.0000000100000000],SUN_OLD[0.0000000037958400],SUSHI[0.0000000016328096],SUSHIBULL[0.0000000093772064],TRU[0.0000000068847740],USD[-0.0000337568991929],USDT[0.0000000014221508] |
| 01342588 | TRX[0.0000000061000000] |
| 01342591 | USDT[0.0000000049000000] |
| 01342593 | LTC[0.0000000004000000] |
| 01342595 | BNB[0.0000000060328195],DOGE[0.0000000086410000],MTL[0.0000000058719229],TRX[0.0000000039216518],USDT[0.0000000060308528] |
| 01342596 | BTC[0.0000000062000000],TRX[0.0000000055000000] |
| 01342603 | BNB[0.0000000091377728],ETH[0.0000000070000000] |
| 01342611 | BNB[0.0000000054593778],BTC[20.0000000069332240],ETH[0.0000000089739665],FTT[0.5998860028256040],LTC[20.0000000056606277],MATIC[0.0000000072928287],NFT (361587664516637154)[1],NFT (385137852519432701)[1],NFT (452545221633293242)[1],SOL[0.0000000044912264],TRX[0.0000250013197432],USD[0.0913332241111914],USDT[0.0000000022067975] |
| 01342616 | POLIS[0.0000000011000000],USD[0.0000000023295120] |
| 01342619 | TRX[0.0000000009000000] |
| 01342621 | BNB[0.0000000010000000],NFT (290452304289433878)[1],NFT (457164811466948782)[1],NFT (522888515659592778)[1],SOL[0.0000000057717140],TRX[0.0000000092796130],USDT[0.0000002197187544],XRP[0.0000000024806200] |
| 01342623 | BTC[0.0000000066600000],TRX[0.0000000016051913] |
| 01342626 | TRX[0.0000000026000000] |
| 01342628 | USDT[0.0000000046757500] |
| 01342643 | BTC[0.0000000045000000] |
| 01342646 | BTC[0.0000000024000000],DOGE[0.0000000052000000],LTC[0.0000000131680516],TRX[0.0000000012839743] |
| 01342649 | BTC[0.0000000049262300],ETH[0.0000000080000000],EUR[1.6152307213199668],FRONT[1.0000000000000000],LUNA2[0.0000315872518800],LUNA2_LOCKED[0.0000737035877200],LUNC[6.8781906035817640],RUNE[0.0073081300000000],SOL[0.0000883280057320],USD[1.4714941032801118],USDT[0.0000000093884752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01342650 | TRX[0.0000000072000000] |
| 01342654 | TRX[0.0000030000000000],USD[0.0270440150000000],ZECBULL[7.0986510000000000] |
| 01342660 | BTC[0.0000000042000000],EUR[0.0000000026176499],STG[5.0000000000000000],TRX[0.0015550000000000],USD[1.7068281000384653],USDT[0.0000000143762235] |
| 01342661 | BNB[0.0039079989000000] |
| 01342662 | TRX[0.0000000060214629],WRX[0.0000000004480570] |
| 01342663 | WRX[0.8900000000000000] |
| 01342664 | BTC[0.0000000039387873],DOGE[0.0000000019149226] |
| 01342670 | BNB[0.0000000009488000] |
| 01342675 | ETH[0.0000000087088828],NFT (381855381210039087)[1],NFT (516401006013302749)[1],TRX[0.0000060015180018],USDT[0.0000023616464015] |
| 01342676 | BTC[0.0000000066850980],DOGE[0.0000000082573364] |
| 01342682 | BTC[0.0050011100000000],FTT[0.0000000040735369],USD[387.8800755703278900000000000] |
| 01342695 | BTC[0.0000000048861906],DOGE[0.0000000020487520],ETH[0.0000000075000000] |
| 01342704 | ADABEAR[7994400.0000000000000000],BNB[0.0000000342700000],ETHBEAR[10000.0000000000000000000],USD[0.0260937344416710] |
| 01342713 | WRX[0.8900000000000000] |
| 01342716 | LUNA2[0.0015764256300000],LUNA2_LOCKED[0.0036783264710000],LUNC[343.2700000000000000],NFT (437461219038497180)[1],NFT (461442433287696149)[1],NFT (516400795417066095)[1],TRX[0.0000210000047849],USDT[1.0452618072714061] |
| 01342718 | DOGE[0.0000000079000000] |
| 01342720 | TRX[0.0000000062000000] |
| 01342721 | BNB[0.0000000092299600],LTC[0.0000000004000000],SOL[0.0000000086696600],TRX[0.0000000050000000],USD[0.0042536224778072] |
| 01342724 | ETH[0.0000000048000000] |
| 01342725 | ALPHA[11.9506119900000000],DENT[2.0000000000000000],DOGE[35.5844838900000000],KIN[170183.7985023800000000],SKL[25.6705540100000000],USD[8.0100000075074889] |
| 01342730 | NFT (480350924541236645)[1],NFT (500864943209371572)[1],NFT (502535063811022518)[1],TRX[0.0000000065000000] |
| 01342731 | SOL[0.0000000093760000] |
| 01342732 | DOGE[0.0000000060000000] |
| 01342734 | TRX[0.0000000032000000] |
| 01342736 | TRX[0.0000000048000000] |
| 01342739 | BNB[0.0000000011862826],BTC[0.0000000072892410],DOGE[0.0000000095418577],HT[0.0000000014670000],LEO[0.0000000053649096],SKL[0.0000000068912413],SOL[0.0000000098305107],TRX[0.0000190080926566],USD[0.0000000177716737],USDT[0.0000000022274384],WRX[0.0000000089886874] |
| 01342741 | WRX[0.8900000000000000] |
| 01342742 | USD[0.0000000029594220] |
| 01342744 | TRX[0.0000000018000000] |
| 01342754 | BTC[0.0000000000144200],NFT (320348105779195829)[1],NFT (476109049414665334)[1],NFT (526150120324895934)[1],SOL[0.0000000012970400],TRX[0.0000120000000000],USD[0.5186641855000000],USDT[0.0930756322500000] |
| 01342757 | DOGE[0.0000000036000000] |
| 01342763 | BNB[0.0000000091762400],TRX[0.0000020000000000] |
| 01342764 | USD[30.0000000000000000] |
| 01342765 | TRX[0.0000000006000000] |
| 01342769 | APT[0.0000000020800000],ETH[0.0000000173099100],ETHW[0.0000000173099100],SOL[0.0000000025945000],USDT[0.0000000940285104] |
| 01342774 | BTC[0.0000000051561600],DOGE[0.0000000030000000],TRX[0.0007780000000000],WRX[0.0000000079552944] |
| 01342776 | AAVE[0.0000000025000000],BNB[0.0000000054047662],DOGE[0.0000000020480000],SHIB[0.0040309440000000],TRX[0.0000010000000000],USDT[0.0000000014917522] |
| 01342785 | TRX[0.0000000002000000] |
| 01342788 | DOGE[0.0000000014000000] |
| 01342790 | BNB[0.0000000030000000],DOGE[0.0000000022000000],NFT (324081679232926035)[1],NFT (531502114617559402)[1],TRX[0.0000850000000000] |
| 01342796 | USDT[0.0000000028583700] |
| 01342797 | BTC[0.0000000036000000],FTT[0.0439318020045732],TRX[0.0000030000000000],WRX[0.0000000035673560] |
| 01342801 | DOGE[0.0000000067898800] |
| 01342808 | DOGE[0.0000000066000000],TRX[0.0000000002000000] |
| 01342825 | BTC[0.0000000023381021],DOGE[0.0000000061366900],TRX[1.3320821767623035],USD[-0.0214750962179424],XRP[0.0000000075245401] |
| 01342829 | BTC[0.0000000050636885],DOGE[0.0000000004000000],LTC[0.0000000045420736] |
| 01342832 | BNB[0.0000000040883385],TRX[0.0000000010592000] |
| 01342840 | BNB[0.0000000062759496],BTC[0.0000000027517500],ETH[0.0000000100000000],GENE[0.0000000030085400],NFT (364090597654212244)[1],NFT (475076284996500750)[1],NFT (517328717029776446)[1],SLPI[0.0000000570487761,SOL[0.0000000046294516],TRX[0.0000000065583634],USD[0.0559757164794192],USDT[0.0000000076211514] |
| 01342847 | TRX[0.0000000038000000] |
| 01342854 | BNB[0.0000000076288744],LTC[0.0000000100000000],MATIC[0.0000000103640000],SOL[0.0000000028600000],TRX[0.6868270068312208],USD[0.0000000011399502] |
| 01342858 | TRX[0.0000000014000000] |
| 01342860 | ETH[0.0000000049000000],TRX[0.0000000095270355] |
| 01342864 | BNB[0.0000000021000000] |
| 01342865 | MATICBULL[429.3141200000000000],TRX[0.0000030000000000],USD[0.2829836400000000],USDT[0.0000000005773744] |
| 01342868 | TRX[0.0000000024213806] |
| 01342872 | DOGE[0.0000000056000000] |
| 01342880 | WRX[0.8900000000000000] |
| 01342882 | USD[0.0006431412831089],USDT[0.0000000125190021] |
| 01342883 | BTC[0.0000000077000000],TRX[0.0000000061903678],WRX[0.0000000066876848] |
| 01342892 | BTC[0.0000000068105550],DOGE[0.0000000025000000] |
| 01342893 | BTC[0.0000000010102500],TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01342897 | USD[25.000000000000000] |
| 01342904 | MATIC[0.644690610000000] |
| 01342906 | ALCX[0.000001300000000000],USD[0.100000000000000],USDT[0.000000066059607] |
| 01342907 | DOGE[0.000000030000000],USDT[0.000000079093707] |
| 01342921 | TRX[0.000013000000000],USDT[0.000000030000000] |
| 01342924 | ALGO[0.000000082300000],AVAX[0.000000014856464],BAO[2.000000000000000],BNB[0.000000161499979],DOGE[0.000000093909233],ETH[0.000000030753156],FTT[0.000109000000000],KIN[0.999999997984000],MATIC[0.000000028100281],NEAR[0.000000096472072],NFT[5102481408999385971[1],SHIB[0.000000082740070],SOL[0.000000096818393],USD[-0.000003573939008],USDT[0.145227478183263] |
| 01342925 | BTC[0.000000013000000],NFT[515782203518962475[1] |
| 01342926 | BTC[0.000000063896478],DOGE[0.000000055627550],ETH[0.000000072846880] |
| 01342927 | TRX[0.000000038000000] |
| 01342933 | KIN[1.000000000000000],USDT[0.000000018215000] |
| 01342937 | TRX[0.000000088000000] |
| 01342938 | TRX[0.000000008000000] |
| 01342939 | USDT[0.003309904703302] |
| 01342940 | TRX[0.000000048000000] |
| 01342943 | DOGE[0.000000095000000] |
| 01342946 | BTC[0.000000061082400] |
| 01342958 | BNB[0.000000075502000],HT[0.000000011000000],NFT[335943654033639682[1],NFT[416881488532039769[1],NFT[527384256782992736[1],SOL[0.000000096639500],TRX[0.000000063205657],USD[0.000000091795931],USDT[0.004915580159237] |
| 01342960 | USD[25.000000000000000] |
| 01342961 | TRX[0.567265000000000],USD[0.009421759495192],USDT[0.000015806128974] |
| 01342964 | FTT[0.083625976800000] |
| 01342966 | ALGO[89.785904000000000],AVAX[7.240280720000000],BTC[0.010183330000000],CEL[4.063419350000000],DOT[2.733552670000000],EN.[14.221966450000000],ETH[0.061987600000000],ETHW[0.323856830000000],FTM[473.394357190000000],FTT[3.639654350000000],HNT[3.083780950000000],LINK[16.378832730000000],LUNA2[0.000406795981400],LUNA2_LOCKED[0.000115919050700],LUNC[10.817836000000000],MANA[22.348804020000000],MATIC[90.005373910000000],SAND[10.014007970000000],SOL[6.708717430000000],USD[124.081082723550571],XRP[153.557661580000000] |
| 01342973 | FTT[0.000000000900522],NFT[387881352297983719[1],NFT[461918513756528432[1],NFT[465836145339864385[1],SOL[0.000000001200000],USD[0.629811832600000],USDT[0.000000009000000] |
| 01342979 | SOL[0.000000024410400],TRX[0.000000009782345] |
| 01342988 | BNB[0.002529410000000],TRX[0.257056000000000],USD[0.000009869865289],USDT[0.000007503550858] |
| 01342989 | WRX[0.890000000000000] |
| 01342993 | BTC[0.000000034927920],DOGE[0.000000011360512],ETH[0.000000094000000],USD[0.028013840451153] |
| 01342995 | ETH[0.000000958473501,TRX[0.000000098493588],WRX[0.000000023021740] |
| 01343017 | AKRO[4.000000000000000],BAO[48.000000000000000],CHZ[1.000000000000000],CRO[0.018117180000000],DENT[3.000000000000000],DYDX[0.000007850000000],FTT[0.000001570000000],GBP[0.000161349173217],KIN[58.000000000000000],RSR[2.000000000000000],SOL[0.000000110000000],TOMO[1.000000000000000],TRX[4.001515670000000],UBXT[4.000000000000000],USD[0.000000137003117],USDT[0.002717604589685] |
| 01343020 | USD[0.000000087232394],USDT[0.000000097344700] |
| 01343021 | BTC[0.000000038916395],MER[0.000000020331008] |
| 01343022 | BNB[0.000000073737000],BTC[0.000000006309526],DOGE[0.000000011000000],TRX[0.000000080000000] |
| 01343024 | AXS[0.075000000000000],TRX[0.000001000000000],USD[40.293315334000000],USD[0.167768157000000] |
| 01343031 | BNB[0.000000006870225],ETH[0.000000055859700],SOL[0.000000091750000],TRX[0.000000099790600],USDT[0.000000047113458] |
| 01343034 | AAPL[0.000000005461149],AMZN[0.000000100000000],AMZNPRE[-0.000000005000000],COMP[0.000000030000000],FTT[0.096855500000000],USD[0.002965249255514],USDT[0.000000087130470] |
| 01343038 | GENE[1.191845120000000],NFT[389587971440056820[1],NFT[404187120274079762[1],NFT[533315291540430554[1],TRX[0.000060099000000],USD[0.000000089079544],USDT[0.000002662664772] |
| 01343044 | BNB[0.000000092386830],LUNA2[0.004041292728000],LUNA2_LOCKED[0.000942968303200],LUNC[88.000000000000000],TRX[0.000000073800000],USD[0.000000373800000],USDT[0.000000008694148] |
| 01343058 | TRX[0.000000008000000] |
| 01343059 | ALGO[0.000378965204833],APT[0.000000062284100],ATOM[0.000000083229144],AVAX[0.000000053892864],BNB[0.000000078534240],CRO[0.000000056696000],ETH[0.000000074348300],FTT[0.000000007637902],GENE[0.000000070000000],MATIC[0.000000040502416],NFT[549688971765964360[1],SOL[0.000000056603013],USD[-0.000000023977399],USDT[0.000001608469595] |
| 01343067 | AVAX[0.000000048212172],BNB[0.000000010694850],DOGE[0.000000017818300],ETH[0.000000058768736],LUNA2[0.000008404051923],LUNA2_LOCKED[0.000196094544900],LUNC[1.830000000000000],MATIC[0.000000243024100],NEAR[0.000000000701000],NFT[304293177097458107[1],NFT[523835062245160411[1],SOL[0.000000065633880],TRX[0.000000016542631],USD[0.000000675061920],USDT[0.000004990865702],WRX[0.000000021021700] |
| 01343068 | BTC[0.000419936459103],ENJ[0.000000038000000] |
| 01343070 | DOGE[0.392906412325678],TRX[0.802901009868000],USDT[0.073853512000000000] |
| 01343072 | USDT[1.900000000000000] |
| 01343074 | MATIC[0.000000018000000],WRX[0.000000071856042] |
| 01343079 | TRX[0.000000040000000] |
| 01343085 | SOL[0.000000012964662] |
| 01343087 | DOGE[0.000000027000000],TRX[0.000020000000000] |
| 01343091 | USD[0.004676022451474740],USDT[0.000000032496197] |
| 01343098 | TRX[0.000000072000000] |
| 01343107 | BNB[0.000000058985752],BTC[0.000000050173908],SXP[0.000000016000000],USDT[0.000000137225055] |
| 01343112 | DOGE[0.000000078000000],TRX[0.000000086218456] |
| 01343126 | AXS[0.000000014770800],BCH[0.000000032515322],BNB[0.000000100000000],ETH[0.000000035682600],LTC[0.000118978430831],TRX[0.871332022402529],USD[0.000000052368080],USDT[0.000068861150696] |
| 01343128 | TRX[0.000000043000000] |
| 01343130 | SOL[0.051785790000000] |
| 01343133 | BNB[0.000000030348387],ETH[0.000000004816668],HT[0.000000009040816668],LTC[0.000000139626676],MATIC[0.000000002563600],NFT[498053380524902717[1],NFT[498080386360041116[1],NFT[551252945464115880[1],TRX[0.000010080589643],USDT[0.000000082051222] |
| 01343134 | BNB[0.000000018959573],GBP[0.000000005053S],TRX[0.002036350000000] |
| 01343135 | ETH[0.000000016906196],FTT[0.097318429694998],TRX[0.000030087805333],USDT[0.000000088199484] |
| 01343138 | BTC[0.000000075000000],TRX[0.000000021751618] |
| 01343141 | ETH[0.000000062121980],SOL[0.000000010000000],TRX[0.703663058886672721],USD[-0.080431250266880] |
| 01343145 | BNB[0.000000076888984],ETH[0.000000085073806],LUNA2[0.001980692675000],LUNA2_LOCKED[0.000461616241000],LUNC[43.130000000000000],NFT[328471760542072254[1],NFT[437191534406169747[1],NFT[574965398519209618[1],TRX[0.000014000000000],USD[0.000014047567646],USDT[0.000000420010897] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01343150 | TRX[0.000000004000000000] |
| 01343152 | ETH[0.000950410000000000],ETHW[0.000950410000000000],USD[807.578966187715000000],USDT[0.002231000000000000] |
| 01343156 | ETH[0.000000000007103182],NFT[37259205636497690000][1],NFT[43253208282524773428][1],SOL[0.000000000008059500],TRX[0.000350046707976],USTC[0.000000002617710000] |
| 01343161 | BTC[0.000000000102500],TRX[0.000000400000000000] |
| 01343170 | BNB[0.000000007900000000],ETH[0.000000002400000000],NFT[31212878055472726][1],NFT[46257623582817380 6][1],NFT[52156108212402866][1],SHIB[0.000003580000000000],TRX[0.536741000000000000],USDT[0.006802627 6810353] |
| 01343173 | DOGE[0.000000010157475],ETH[0.000000097378257],USD[1.168714391480317] |
| 01343175 | BTC[0.000000009600000000],WRX[0.000000000556122] |
| 01343187 | TRX[0.811938000000000000],USD[0.092432311500000000],USDT[0.106081505750000000] |
| 01343200 | USD[0.012135696750000000],USDT[0.000000008750000000] |
| 01343201 | DOGEBULL[0.036275860500000000],SUSHIBULL[23895.459000000000000000],USD[0.006434195672250000] |
| 01343202 | DOGE[0.000000008304750000],ENJ[0.000000009800000000] |
| 01343206 | TRX[0.000000057014326] |
| 01343207 | BTC[0.000000530036522],TRX[0.000070006313630],USD[0.000000095556756],USDT[0.000000074968900] |
| 01343211 | BTC[0.000000063000000],DOGE[0.000000096782930] |
| 01343214 | UNI[0.000000038000000000] |
| 01343217 | TRX[0.000000008000000000] |
| 01343218 | DOGE[0.000000062000000000] |
| 01343222 | USDT[0.000000046088148] |
| 01343224 | BTC[0.000000037000000],DOGE[0.000000000530420] |
| 01343225 | USDT[0.000036237215032] |
| 01343228 | BNB[0.003137200000000000],BTC[0.000000009500000000],ETH[0.000870165000000000],ETHW[0.000870165000000000],FTT[0.011966990000000000],RUNE[0.019847000000000000],USDT[2.843016683750000000] |
| 01343229 | DOGE[0.000000088000000000],NFT[32614764933754376Z][1],NFT[55832570385236183Z][1],NFT[55631266522350902 65][1] |
| 01343240 | APT[0.000005300000000000],BNB[0.000000043506752],BTC[0.000000015000000],DOGE[0.000032340000000000],MATIC[0.004262795268310 4],TRX[0.000014814659716 95],USDT[0.009178742771716 9] |
| 01343241 | USD[0.000000089736228] |
| 01343267 | USDT[0.000000070000000] |
| 01343269 | TRX[0.000000030000000000] |
| 01343270 | NFT[36283075920767676 6][1],NFT[42961766519061140 0][1],NFT[57471997863648055 4][1],USD[20.000000000000000] |
| 01343275 | DOGE[0.000000035000000] |
| 01343282 | LTC[0.000000032000000] |
| 01343288 | NFT[35546139470778556 8][1],NFT[46862575319722875 0][1],NFT[57562305246588768 3][1],WRX[1.780000000000000] |
| 01343294 | TRX[36.471992570400000000] |
| 01343295 | TRU[0.066806930000000000],USD[0.000000025000000] |
| 01343308 | ALGOBEAR[44000000.000000000000000000],ALTBULL[0.026000000000000000],BTC[0.0000017260253447],LUNA2[1.06411187000000000 0],LUNA2_LOCKED[2.482927696000000000],RAY[0.000000087000000000],SHIB[0.000000001636736],SRM[0.000009400000000000],TRX[0.000002300000000],USD[0.005409624479182 6],USDT[0.000000000257486 3] |
| 01343323 | USD[0.018864234800000000],USDT[0.029914208000000000] |
| 01343325 | BNB[0.000000061286481],ETH[0.000000038200000],SOL[0.000000100000000],TRX[0.000350027240370],USDT[0.000000022770715] |
| 01343328 | TRX[0.000033092000000] |
| 01343329 | BNB[0.000000094678988],BTC[0.000000050000000],WRX[0.000000038301760] |
| 01343336 | BTC[0.000000040089700],DOGE[0.000000071000000] |
| 01343340 | DOGE[0.000000023000000] |
| 01343351 | BTC[0.019400000000000000],FTT[0.012217930000000000],SOL[0.003617840000000000],USD[1.316584040000000000],USDT[0.000000090819340] |
| 01343352 | ETH[0.000000050000000],TRX[0.153443000000000000],USDT[0.123523422400000000] |
| 01343359 | BTC[0.000000098644208],ETH[0.000000019127176],USD[0.000000130082627],USDT[0.000000039200878] |
| 01343361 | TRX[0.000000058000000] |
| 01343366 | BTC[0.000357064350029],FTT[0.044198651979000000],USD[7.068251098235475793],USDT[0.000000001500000000] |
| 01343372 | BNB[0.000000100000000],MATIC[0.000000010000000],SOL[0.000000002587500],TRX[0.000018004927365 4],USDT[0.000000008993649] |
| 01343375 | TRX[0.984600000000000000],USD[0.049539990000000000],USDT[0.000000159585878],WRX[1.701059890000000000] |
| 01343384 | BNB[0.009865100000000000],BTC[0.000022476455490],ETH[0.009972456723580660],EUR[67.190740534110 2586],FTT[0.000000005125108 8],LUNA2[0.0000000807000000],LUNA2_LOCKED[0.000001880000000],LUNC[0.000000262367168 0],SOL[0.000000020888557],USD[-16.686976667356504 0],USDT[0.000000011814519 5],XRP[0.000000074509344] |
| 01343391 | TRX[0.000000017000000] |
| 01343392 | ETH[0.031101450000000000],TRX[0.000008000000000],USD[0.000000089139272] |
| 01343395 | TRX[0.000000029000000] |
| 01343400 | FTT[0.000748418185540 0],TRX[87.918804990000000000],USD[-0.172922487827757 5],USDT[-0.006533838951646 3] |
| 01343412 | BNB[0.000000003100000],TRX[0.000000009000000] |
| 01343413 | ETH[0.000000011598057],FTT[0.000000016882000],SOL[0.000000050171006],USD[0.000001815811777] |
| 01343417 | TRX[0.000000017000000] |
| 01343420 | BNB[0.000000459561040],DOGE[0.000000059000000] |
| 01343422 | TRX[0.000000005000000] |
| 01343425 | BTC[0.000000064793000],WRX[0.000000987000000] |
| 01343426 | APT[0.000371272500000],BNB[0.000000091389048],ETH[0.000000004800000],MATIC[0.000000061760000],OKB[0.000000045380000],SOL[-0.000000005154918],TRX[0.000000004142127],USDT[0.000000070834520] |
| 01343433 | RAY[0.000000038810800],USD[0.053941150540854 1],USDT[0.000000121341670] |
| 01343435 | BCH[0.000026142690652 4],BTC[0.000000013968128] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01343436 | BNB[0.00000000955510024],DAI[0.00000000517722237],ETH[0.00000000834696350],MATIC[0.000000008143050580],NFT (30576583019380049)[1],NFT (37899891002804486)[1],NFT (39963131108150237)[1],SOL[0.00000009736970],TRX[0.000012000000000000],USD[0.000000117598849],USDT[0.000000003654768] |
| 01343441 | BNB[0.0000000099832100],ETH[0.000000000761692],FTT[0.000000005426292],MATIC[0.0000000099248074] |
| 01343448 | USD[2.1751212967411690] |
| 01343450 | BTC[0.0000000008000000] |
| 01343452 | POLIS[0.0984990000000000],USD[0.0000000037750000] |
| 01343453 | BNB[0.0000000092066475],BTC[0.0000375362505275],DOGE[0.0000000022000000] |
| 01343454 | BNB[0.0000000001101435],BTC[0.0000000012000000] |
| 01343463 | WRX[0.8900000000000000] |
| 01343464 | TRX[0.000010000000000],USDT[0.000000003334648] |
| 01343465 | BULL[0.0020000000000000],SUSHIBULL[835.5540000000000000],SXPBULL[12728.2510500000000000],USD[0.6751408453125000] |
| 01343466 | BNB[0.0000000434351438],BTC[0.0000000022779820],DOGE[0.0000000096000000],OMG[0.0000000088000000],TRX[0.000000001579663],USD[0.000000075376099],USDT[0.000000059112740] |
| 01343468 | DAI[0.0000000019186175],MATIC[0.0000000005282400],SOL[0.0000000057059605] |
| 01343471 | TRX[0.000030000000000],USDT[0.116000000000000] |
| 01343472 | TRX[0.000000044000000] |
| 01343477 | ETH[0.0000000928711000],NFT (33633692572185981)[1],NFT (35404568700738937)[1],NFT (40676840999935528)[1],TRX[0.000013000000000],USDT[0.000000063007230] |
| 01343478 | AKRO[173.0000000000000000],TRX[0.629060700000000],USD[0.0000001350447740],USDT[0.001919193500000] |
| 01343481 | DOGE[0.0000000011000000],EOSBULL[0.000000089357220],NFT (34098843162916279)[1],NFT (38870425686627792)[1],NFT (57196357902242212)[1],TRX[0.0000000051627961],USD[0.0020577542212403] |
| 01343485 | USD[25.0000000000000000] |
| 01343488 | DOGE[0.0000000038000000] |
| 01343489 | WRX[0.8900000000000000] |
| 01343491 | BTC[0.0000000040906616],ETH[0.0000000084065380],SOL[0.0000000028666135],WRX[0.0000000022476692] |
| 01343493 | TRX[0.000000038000000] |
| 01343494 | DOGE[1.9996000000000000],TRX[0.020000000000000],USD[0.1095798986640000] |
| 01343495 | DOGE[0.0000000042264252],ETH[0.0000000008000000] |
| 01343505 | BTC[0.0000000018270156],GRTBULL[0.0000000201287550],USD[0.000000102163347] |
| 01343506 | DOGE[0.0000000036000000] |
| 01343508 | AVAX[0.2894737308552185],BNB[0.0162282900000000],BRZ[111.4411473455160200],BTC[0.0001999655000000],ETH[0.0007262850112500],ETHW[0.0000000089363713],FTT[0.0000000053600000],LTC[0.0000000005360000],MATIC[15672.0000000000000000],TRX[30.0000000000000000],USD[0.1992815401839880],USDT[0.0000000234826145] |
| 01343512 | USD[0.0002218673136180] |
| 01343515 | DOGE[0.0000000080000000] |
| 01343519 | BTC[0.0000000094321650],DOGE[0.0000000960857458],ENJ[0.0000000026000000],ETH[0.0000000034330250],LTC[0.0000000080451728],MATIC[0.0000000065474272],SUSHI[0.0000000066044530],USDT[0.0000000099076840],ZRX[0.0000000016454628] |
| 01343522 | TRX[0.000000066000000] |
| 01343524 | ETH[0.0000000011265900],TRX[0.000007000000000] |
| 01343525 | DOGE[0.0000000096000000],DOGE[0.0609512844000000],SHIB[0.9284989313358370],TRX[15.8480957297183500],UNI[0.0000000003128500] |
| 01343526 | BTC[0.0000121070755559],ETH[0.0000000040400000],USD[0.2425586320000000] |
| 01343530 | BCH[0.0000000074668324],BTC[0.0000000007499050],MATIC[0.0958714033446187],USD[0.0002443672282451] |
| 01343532 | AVAX[0.0000002153224460],BAO[2.0000000000000000],BTC[0.0001895800000000],ETH[0.0021200616579648],ETHW[0.0020926816579648],EUR[0.0016439082064290],KIN[1.0000000000000000] |
| 01343540 | ADABEAR[892900.0000000000000000],ALGOBULL[109923.0000000000000000],BNB[0.0000000068000000],BSVBULL[12990.9000000000000000],SUSHIBULL[96.1500000000000000],TRX[0.0000005000000000],USD[0.1308029342705896],XRPBULL[9.0000000000000000] |
| 01343543 | BTC[0.0000080962183100],ETH[0.0000000031633600],EUR[0.2264496579614697],GBP[0.2300000077409226],LINK[0.0000000049675600],SUSHI[0.0000005337150],USD[0.4500564757434406],USDT[0.0000000076037076] |
| 01343549 | DOGE[0.0000000031233722],USDT[0.0000000078149950] |
| 01343554 | TRX[0.000000076000000] |
| 01343559 | BNB[0.0000000014022693],DOGE[0.0000000096339148],SOL[0.0000000034345900],USD[0.0000018396308804],USDT[0.0000013709446392] |
| 01343560 | FTT[0.0000000072000000] |
| 01343563 | AKRO[48.9981000000000000],ASD[2.5998100000000000],ATLAS[9.9981000000000000],BAO[1999.8100000000000000],BAT[9.9981000000000000],BOBA[1.0000000000000000],BRZ[9.9990500000000000],CAD[0.9998100000000000],CHR[7.9996200000000000],CHZ[9.9933500000000000],CLV[26.4000000000000000],CONV[79.9981000000000000],CQT[9.9981000000000000],CRO[19.9981000000000000],CUSDT[9.9981000000000000],CVC[0.9998100000000000],DENT[199.9810000000000000],DEXT[9.9981000000000000],DFL[40.0000000000000000],DMG[21.6981000000000000],DOGE[1.0048919675820000],EMB[9.9981000000000000],GRT[8.0241357050240000],HUM[19.9981000000000000],ISR[9.9981000000000000],KIN[8998.1000000000000000],LINK[2.0196433509472000],LTC[8.9965000000000000],LUA[20.0981000000000000],LINA[20.0434086732900000],LUNA2[0.0212869043000000],LINC[9452.3300000000000000],MNGO[9.9981000000000000],ORBS[19.9981000000000000],PEOPLE[50.0000000000000000],PRISM[30.0000000000000000],Q6[40.0000000000000000],RAMP[6.9998100000000000],RAY[4.2012746000000000],REEF[99.9981000000000000],REN[20.5103878468120000],RSR[39.9981000000000000],SAND[4.0000000000000000],SKL[5.9998100000000000],SLP[9.9981000000000000],SOS[100000.0000000000000000],SPELL[400.0000000000000000],STARS[0.0000000000000000],STMX[19.9981000000000000],SUN[9.9981000000000000],TLM[9.9981000000000000],TRU[1.9998100000000000],TRX[1.1148091590675000],TRYB[18.6981000000000000],UBXT[22.9981000000000000],USD[0.0036299573352643],USDT[0.0000004151516] |
| 01343570 | LTC[0.0000000014434300],USD[0.0032869617950301],USDT[0.0000000051751720] |
| 01343571 | TRX[0.000011000000000] |
| 01343572 | BNB[0.0000000131604526],MATIC[0.0000000002663300],NFT (36685265191167420)[1],NFT (38092812398709820)[1],SOL[0.0000000100000000],TRX[0.0000570028158152],USD[0.0000000023817600],USDT[0.000000005034054] |
| 01343576 | TRX[0.000000037000000] |
| 01343586 | TLK[0.0015550000000000],USD[2.9082151264708125],USDT[0.0000000037350960] |
| 01343600 | BNB[0.0000000034167111],TRX[0.000010000000000],WRX[0.0000000095763200] |
| 01343608 | USD[1.7130213000000000] |
| 01343609 | TRX[0.000010025630000] |
| 01343614 | DOGE[0.0000000048000000] |
| 01343616 | ATOM[0.0000000753294000],AVAX[0.0000000044088716],BNB[-0.0000000497263000],BTC[0.0000000001646500],DOGE[0.0000000065080252],GENE[0.0000000006000000],LTC[0.0000000040000000],MATIC[1.2420378282608900],NFT (40614129151405228)[1],NFT (42903209111243890)[1],NFT (47698860848741029)[1],SAND[0.0000000061326900],SOL[0.0000000056549794],TRX[0.5114070087088483],USD[0.0000001035412390],USDT[1.4343495038111067],XRP[0.0000000079298440] |
| 01343618 | BTC[0.0000000000041600],TRX[0.000000022000000] |
| 01343620 | FTT[5.8323535506953442] |
| 01343624 | TRX[0.0000000023730303],USD[0.0000000090907517],USDT[0.0000000027894375] |
| 01343627 | BNB[0.0000000073299881],ETH[0.0000000107368668],LOOKS[0.0000000084427000],USD[0.0000020499615859] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01343632 | BTC[0.000000003715483],ETH[0.000000070278850],ETHW[0.137972407027850],GRT[0.000000070200000],SOL[0.000000063412616],USD[958.183808917453855],VETBULL[0.000000050123200] |
| 01343633 | ABNB[0.000000100000000],AVAX[0.000000009383550B],BULL[0.000000007862476],DOGEBEAR2021[0.000000005000000],ETH[0.000000028961245],ETHBULL[0.000000002466245],FTT[0.000000058163410],NFT[569331905194627424](1),SPY[9.212000000000000],USD[0.400883575826397B],USDT[0.000000000787844),XRPBULL[0.000000007181369B] |
| 01343635 | USD[30.000000000000000] |
| 01343640 | AMZNPRE[0.000000000189898],APT[100.026596920000000],ATOM[0.000000081222080],AVAX[0.000000083881480],BNB[0.000000015212777],BTC[0.000000064099196],BUSD[45.956767500000000],DOGE[0.000000076090720],ETH[0.000000048928778],GENE[0.000000082953800],LUNA2[0.000000060000000],LUNA2_LOCKED[3.774355074000000],LUNC[0.000000029520300],MATIC[0.000000008174952],TRXI0.000000002596652],USD[0.000000018094661],USDTI0.000000096388018] |
| 01343641 | USD[0.000000007234528] |
| 01343642 | BAT[0.000000029575117],TRX[0.000000009506089],USD[0.000243602349233] |
| 01343645 | BNB[0.000000136000000],MATIC[0.000000061889352],TRX[0.005439008984671],USDT[0.000000036990581] |
| 01343646 | DOGE[0.000000053795900],NFT[348258040731343712](1),NFT[389956517791623591](1),NFT[486700808625625190](1),SOL[0.000000050431272],TRX[0.000000046000000],USD[0.717173131619854B] |
| 01343647 | ATLAS[9.994600000000000],BRZ[-0.004401898237532A],BTC[-0.001435999461684A],DOGE[132.000000000000000],ETH[0.000093700000000],ETHW[0.000093700000000],FTT[0.019859150000000],POLIS[8.899856000000000],TRX[0.000181000000000],USD[5.344100213013265A],USDT[107.909913588473181B] |
| 01343648 | USD[0.000000030543756],USDT[0.060073840000000] |
| 01343649 | WRX[1.710000000000000] |
| 01343653 | LTC[0.002656100000000],TRX[0.912317330000000],USD[0.758171157000000],USDT[0.0002580826031665] |
| 01343656 | NFT[328137070972079336](1),NFT[444484456399013162](1),SOL[0.000000091268268],TRX[0.089614000000000],USD[0.035070219052266B],USDT[0.003448107337137] |
| 01343658 | DOGE[0.000000031000000] |
| 01343670 | ATLAS[0.000000029118400],ATOM[0.000518000000000],BNB[0.000000005901657B],ETH[0.000000105699400],HT[0.000000100000000],LUNA2[0.000000828157411B],LUNA2_LOCKED[0.000019323672940],LUNC[0.180333022144660B],SOL[0.000000025686000],TRX[0.000000009112216],USD[0.015902113368454B],USDT[0.00000026B8527837] |
| 01343675 | BTC[0.000000051045600] |
| 01343676 | BTC[0.000219000000000] |
| 01343680 | FTT[0.096500000000000],USD[0.000000038305486],USDT[176.280645185900000000] |
| 01343683 | WRX[1.710000000000000] |
| 01343700 | BTC[0.000000006707050],CAD[0.000062240625928S],DOGE[-1.676195514368018S],LTC[0.000000007733520S],SOL[0.004178550000000],TRX[24.954392942994862B] |
| 01343702 | BNB[0.000000091300000],NFT[387301951096159543](1),SOL[0.001201340982979B],TRX[0.000787006830461B],USDT[0.0016438684157B88] |
| 01343705 | BTC[0.000044828687500],USD[-0.104729683460512],USDT[18.574337693302064] |
| 01343708 | BTC[0.000000053950000],FTT[0.136957891716582B],USDT[0.000000007880000] |
| 01343713 | COPE[0.000000007592600],HT[0.000000092500000],SOL[0.000000021962000],TRX[0.000000099000000],USDT[0.000000008244116820] |
| 01343714 | DOGE[0.000000048225280] |
| 01343716 | BNB[0.000000079000000],BTC[0.000000089151200],FTT[0.000110972811888B] |
| 01343717 | TRX[0.000003000000000],USDT[0.000000010168561B] |
| 01343721 | DOGE[0.000000074302644],SXP[0.000000096806749] |
| 01343725 | ETH[0.000000160000000],ETHW[0.000000160000000],KIN[1899639.000000000000000],USD[3.087584200000000],USDT[0.000000139611776] |
| 01343727 | BNB[0.000000018598540],DOGE[0.000000016000000] |
| 01343729 | HT[0.000000100000000],SOL[0.000000011629600],TRX[0.681913237228539B],USDT[0.000000067658049] |
| 01343731 | FTT[0.000000010000000],USD[0.114053164658B9959],USDT[0.000000010954813] |
| 01343751 | LTC[0.000000085000000],SAND[0.291281143078660B],TRX[0.000000094000000],USD[0.000000094920431],USDT[0.000000032150953] |
| 01343757 | TRX[0.000004000000000] |
| 01343758 | MATIC[0.000000084150100],OMG[0.000000032185750],SOL[0.000000058239096],USDT[0.000000070605936] |
| 01343766 | BNB[0.000000094118100],ETCBULL[0.000000052701500],SOL[0.000000004405500],TRX[0.000000011700002596],USDT[0.000000082541452] |
| 01343772 | BTC[0.000586642429480B],ETH[0.008668930000000B],ETHW[0.008668930000000B],FTT[0.194320290000000B],MATIC[14.154749200000000],SOL[0.948269160000000B],USD[1.238746111562089B] |
| 01343777 | SHIB[0.000004921480B],TRX[0.000000038397795],USD[0.753893895804060B] |
| 01343779 | ETH[0.000056733075090B],ETHW[0.000056733075090B],USD[0.069891325553109B],USDT[316.623630609615947] |
| 01343781 | AURY[0.000000005440646B],ETH[0.000000050156224],USD[0.007454569780000] |
| 01343785 | WRX[0.890000000000000] |
| 01343789 | NFT[375321245118687085](1),NFT[472726383498397152](1),NFT[512196987097794402](1),TRX[0.000000000000000] |
| 01343790 | BNB[0.000000079277388],TRX[0.000200000000000],WRX[0.000000003480000] |
| 01343791 | AAVE[0.009650800000000],APE[63.982174060000000],AVAX[8.998428600000000],AXS[0.099476200000000],BRZ[10.636000000000000],BTC[0.623894573294560],CHR[399.931600000000000],DOGE[2559.758000000000000],ETH[1.042396503020000],ETHW[0.842431409520000],FTT[22.496035860000000],LINK[25.695512780000000],SOL[72.686038620000000],MATIC[399.982540000000000],SOL[0.730000000000000],USD[119.539454642123071],XRP[1347.121535851483960] |
| 01343796 | AUD[0.000000076225971],BTC[0.000000005416164] |
| 01343799 | BTC[0.000000046262000],CEL[0.011900000000000],USD[0.000000005000000] |
| 01343801 | BAO[65638.150134640000000],FTT[0.000000005990692],KIN[41828.147441875056762B],LUNC[0.000000095069568],SLP[0.000000063864000],SOL[0.000000006189920],TRX[0.037157621000000],USD[0.000000072857396] |
| 01343804 | USD[0.000004400000000],USDT[0.004856729051867] |
| 01343806 | TRX[0.000022000000000] |
| 01343813 | COPE[0.000000010000000],FIDA[0.000000009780000] |
| 01343815 | BNB[0.000000009484362B],BTC[0.000054143106219T],CEL[0.000000033655788],DOGE[0.000000003277047],ETH[0.000000181886296],ETHBULL[0.000000095000000],FTT[0.000021440492398],MATIC[0.000000001736788],SOL[0.000000096791775],TRX[0.111236810000000],USD[0.364457533105217T],USDT[3.821410180238742S] |
| 01343818 | USD[0.000000800000000] |
| 01343834 | NFT[455953416096699958](1),NFT[525157911112256902](1),NFT[547235950102534777](1),TRX[0.007001000000000],USD[0.001197003750000],USDT[0.248288771500000] |
| 01343836 | CEL[0.000070400000000],DOGE[0.000000027315660],TRX[0.000000005134361B] |
| 01343849 | CEL[0.013503897400686],TRX[0.000004000000000],USD[0.443460982174714S],USDT[0.969110793882338D] |
| 01343851 | NFT[331308532012175754](1),NFT[397423168785498872](1),NFT[458016296210992615](1),TRX[0.000208000000000],USD[0.225000003801950] |
| 01343854 | COPE[128.368394724000000],RAY[36.384664443276800],SOL[38.469786464200083200],SRM[13.652787878000000],SRM_LOCKED[0.065772400000000] |
| 01343859 | USD[19.387886820112500] |
| 01343861 | BULL[0.016886790900000],ETHBULL[0.051390234000000],MATICBULL[22.035812400000000],SXPBULL[4999.05000000000000000],TRX[0.000002000000000],USD[20.064035070000000],USDT[0.000000009841650B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01343865 | WRX[1.710000000000000] |
| 01343876 | BNB[0.000000003980451B],BTC[0.000000003573202Z],FTT[0.000000141923650],LTC[0.000000003000000],MATIC[0.0000000694280000],SHIB[0.00000006593060],SOL[0.000000044587756],TRX[1437.637245508352309],USDT[0.000000058987009] |
| 01343879 | DOGE[38.994143460000000000],KIN[1.00000000000000000],USD[0.00000003689010] |
| 01343880 | LUNA2[0.127441477300000],LUNA2_LOCKED[0.297363447100000],SHIB[4999500.000000000000000],SOL[0.000000300000000],TRX[322.416993009728000],USD[0.07706775651686665],USDT[0.000000006730211] |
| 01343884 | MER[35.984800000000000],TRX[0.000003000000000000],USD[0.161573260000000000],USDT[2.658808147548724] |
| 01343885 | BTC[0.00000009015000],DAI[0.00000006767610],DOGE[0.2330818581923935],ETH[0.00000000261210],MATIC[6.8805284213570916],SOL[0.0060900000000000],USD[10.8633736901075648],USDT[0.0491808875000000],VETBULL[0.000000032933634],XRP[0.0056135112286792] |
| 01343907 | BTC[0.000000090061800],TRX[0.00000200000000000] |
| 01343908 | DOGE[0.0000000460000000] |
| 01343911 | TRX[0.0000000063600000] |
| 01343921 | WRX[0.890000000000000] |
| 01343926 | BAO[1.00000000000000000],GRT[13.9876515900000000],USD[0.0000000074234072] |
| 01343931 | TRX[0.0000000004000000] |
| 01343934 | USD[10.000000000000000] |
| 01343936 | BNB[0.0000000064047200] |
| 01343939 | DOGE[0.0000000032000000] |
| 01343941 | WRX[0.890000000000000] |
| 01343943 | DOGE[0.00000000002000000],TRX[0.0000000020000000] |
| 01343945 | FTT[0.000000003634020],MNGO[0.000000031988370],SHIB[45296.8748451022350280],USD[0.00000015608936] |
| 01343948 | USDT[0.0000147987436610] |
| 01343960 | USDT[0.0000000008002320] |
| 01343962 | USD[0.0759466550000000] |
| 01343963 | USD[0.0000000053702270],USDT[0.0000000072965634] |
| 01343964 | ETH[0.000000042000000],WRX[0.0000000053282958] |
| 01343972 | ETH[0.000000023400200],SOL[0.000000000727960],USDT[0.0000025664724179] |
| 01343973 | BTC[0.0000000088600000] |
| 01343991 | NFT (2992226171239913521[1],NFT (3248993007848397881[1],NFT (3397808119734068121[1],USDT[0.00000000014340515] |
| 01343994 | WRX[1.710000000000000] |
| 01344003 | TRX[0.0000000004000000] |
| 01344010 | ARS[6.958831030000000000],SAND[0.9658000000000000000],SOL[0.007000000000000000],USD[378.0942761097987031000000000],USDT[0.4281070621880380] |
| 01344011 | DOGE[0.0000000021000000] |
| 01344015 | ETH[0.00000006131671B],TRX[0.0000000095000000] |
| 01344023 | BCH[2.019390000000000000] |
| 01344029 | EUR[0.000000081447845] |
| 01344034 | EURT[319.0489410300000000] |
| 01344036 | BTC[0.00000000253918001],FTT[0.00000000358992001],SRM[0.000188900000000],SRM_LOCKED[0.0001039800000000],TRX[0.736891610000000000],USD[0.0000000127430663],USDT[0.0225533605826808] |
| 01344044 | BNB[19.000000000000000000],BTC[0.0401960113932351],USD[-8086.5259528956893228],USDT[0.0000764059430033] |
| 01344049 | ETHBULL[0.000000001500000],FTT[0.00360952364495528],USD[0.00034836951834883] |
| 01344053 | FTT[0.5186042817411056],MATIC[15.2384331100000000],USD[0.00000000331377738],USDT[0.0000000137684516] |
| 01344062 | TRX[0.000002000000000],USD[0.75971094020000000],USDT[1.16751900000000000],XRP[0.877789000000000] |
| 01344067 | AVAX[-0.000000029242500],BNB[0.00000011239620B],BTC[0.00000000453960400],ETH[0.00000000321126],LTC[0.000000058000000],OMG[0.000000042464144],SOL[0.00000000232293],TRX[0.00000000369571S],USD[0.7240469613016576],USDT[0.000000019667196],XRP[0.000000012220948] |
| 01344069 | APT[0.600000000000000],ATOM[0.00000000621329Z],DOT[1.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],GRT[40.0000000000000000],LUNA[20.061146687700000],LUNA2_LOCKED[0.142675604800000],MANA[10.000000000000000],TRX[0.7414084000000000],USD[0.000000004109357],USDC[4.9083128600000000],USD[0.00000004948270] |
| 01344070 | BNB[0.000000004814700001],DOGE[0.000000038000000],NFT (3030437844194075611[1],NFT (4016585560652459111[1],NFT (4030099766147406901[1],TRX[0.000000004042538],USD[0.000000147565421],USDT[0.000000001019710],WRX[0.000000073919040] |
| 01344075 | BNB[0.00000000689807S],ETH[0.1520239799399944],ETHW[0.1520239789892504],USD[0.000023741191211Z] |
| 01344076 | USD[25.000000000000000] |
| 01344077 | BTC[0.0000000062600000] |
| 01344079 | AXS[5.798407860000000000] |
| 01344081 | WRX[0.890000000000000] |
| 01344088 | AVAX[0.000000050812364],FTT[0.000000003320600],USD[0.00000478097664S],USDC[30.343465500000000],USDT[0.000000077587839],XRP[0.000000091500000] |
| 01344090 | AVAX[0.0000000084557757],USD[25.961186571766035S],USDT[0.0000000069259585] |
| 01344092 | TRX[0.000010000000000],USD[0.0184776050000000] |
| 01344097 | DOGE[0.0000000830000000] |
| 01344104 | DOGE[0.0000000017000000] |
| 01344109 | BTC[0.000000001800000],ETH[0.000000008000000],FTT[25.000000000000000],USD[0.00003320468503Z],USDT[0.00000000145208343] |
| 01344110 | BTC[0.0003393300041400] |
| 01344115 | DOGE[0.0000000043400000] |
| 01344116 | BTC[0.00000006000000000],WRX[0.0000000083619895] |
| 01344118 | DENT[1.00000000000000000],ETH[0.000000059634050],KIN[1.00000000000000000],RAY[0.000000084800000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0100000798859248],USDT[0.0000000118334250] |
| 01344119 | USD[0.0000000083561712],USDT[0.0001893839476898] |
| 01344121 | BNB[0.029994000000000],USDT[2.500000000000000] |
| 01344123 | ATOM[0.000000008464160],AVAX[0.000000076117867],LUNC[0.0000000087930404],NEAR[0.3292836204923300],SOL[0.000000004091728],TRX[0.000000064842200],USDT[0.0000194120177707] |
| 01344130 | DOGE[0.000000091000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01344136 | BTC[0.000000000761965] |
| 01344142 | BTC[0.000000042000000],USD[0.9763189447466820] |
| 01344143 | ATLAS[9.335000000000000],USD[0.0060315442373256],USDT[0.8600333800000000] |
| 01344151 | BTC[0.000000006475000] |
| 01344162 | ADABEAR[886600.000000000000000],BNB[0.000000021993203],DEFIBULL[0.000000008135000],SXPBULL[49.986000000000000],TRX[0.000004000000000],USD[0.0321040156072294],USDT[0.0919529843017628] |
| 01344166 | BNB[0.000000050538395],BTC[0.000000028000000] |
| 01344169 | DOGE[0.000000086000000] |
| 01344170 | LTC[0.003673220000000],USD[0.000007893635753],USDT[0.000007322628745] |
| 01344172 | BNB[0.000000059818425],MATIC[0.000000019216000],TRX[0.000000003700000],USD[0.000001876483972] |
| 01344178 | BTC[0.001317559883366],TRX[0.000001000000000],USD[0.5519773553256663],USDT[0.0004665831215926] |
| 01344181 | BTC[0.000000030680000],BTC[0.000000024998667],RAY[0.000000019872032],SOL[0.000000075875932],SRM[0.0012372900000000],SRM_LOCKED[0.0141178500000000],USD[16.1454697659372647],USDT[0.0000000045485196] |
| 01344194 | USD[0.0000000091710000] |
| 01344204 | ATLAS[0.000000069623235],BTC[0.000000006535999],CRO[0.000000007876485],CRV[0.000000049099867],ETH[0.0522291397571976],ETHW[0.000000009571976],FTM[0.000000073743252],SOL[2.0366063663104827],SRM[0.0005441974876007],SRM_LOCKED[0.0316790000000],USD[0.000001460926483?] |
| 01344205 | ETH[0.000000051800000],FTT[28.9268392900000000],SOL[27.6123316600000000],SPELL[70000.000000000000000],STEP[0.000000023104100],USD[0.1858743598306015] |
| 01344206 | TRX[20.0000004020000000] |
| 01344213 | TRX[0.0000630000000000],USD[0.0001919384733367],USDT[0.000000004310925] |
| 01344214 | BTC[0.0004150070000000] |
| 01344217 | DOGE[0.000000023000000] |
| 01344223 | DOGE[0.000000008000000],TRX[0.000000027000000] |
| 01344224 | DOGE[0.000000046000000] |
| 01344235 | BTC[0.000000015000000],FTT[1.0994651743399509],USD[284.0277808204626810000000000],USDT[0.0000000085000944] |
| 01344240 | LTC[0.000000044767993],TRX[0.000000041000000] |
| 01344241 | USD[61.9271960050091430],USDT[0.0000007813723630] |
| 01344242 | WRX[56.7179154000000000] |
| 01344244 | WRX[0.0100000000000000] |
| 01344247 | AAVE[0.0020000000000000],CRV[0.8189700000000000],ETH[0.0003906800000000],ETHW[0.0003906800000000],GBP[0.0023800000000000],USD[0.5274973775000000],XRP[0.4860000000000000] |
| 01344256 | USD[0.8169807486115270],USDT[0.6579350500000000] |
| 01344258 | USD[0.0000010317321139] |
| 01344259 | BTC[0.000000000061800],TRX[0.000002000000000] |
| 01344260 | USD[-2.1682377767260732],USDT[6.4889620195568350] |
| 01344263 | TRX[0.000000090000000] |
| 01344267 | TRX[0.000000041000000] |
| 01344276 | FTT[8.1304621600000000],POLIS[2.000000000000000],USD[0.000000008039553] |
| 01344279 | ATLAS[500.000000000000000],DOGE[221.000000000000000],MATIC[30.000000000000000],RAY[5.000000000000000],TRX[0.000002000000000],USD[94.5788667868650000],USDT[0.000000001662014] |
| 01344282 | TRX[0.000000078000000] |
| 01344285 | USD[39.2925192078537853] |
| 01344286 | TRX[0.000000006000000] |
| 01344287 | 1INCH[16.2558791100000000],AKRO[1.000000000000000],ALICE[7.2226994627517680],ATLAS[155.7139048400000000],AURY[8.4612979100000000],AXS[3.5571969494212099],BAO[1.000000000000000],BCH[0.0771787200000000],BLT[0.000000059000000],BNB[0.0325369900000000],BTC[0.0019363500000000],CHR[40.9231984700000000],DO[1.CHZ[136.0948547003480000],CL.V[0.0000853000000000],CRV[54.0842370065031455],DENT[1.000000000000000],DOGE[386.4847881200000000],EDEN[0.000000067035445],ETH[0.0737477100000000],ETHW[0.0728304800000000],FTT[0.850399480000000],GODS[2.1683851900000000],HNT[2.7709170000000000],HOL.Y[4.2981562290635877],KIN[524475.9663734740677580],KSHIB[0.000000033433668],LINK[1.3844606625000000],LRC[26.9765672000000000],LTC[0.1794091200000000],MANA[71.8350861497138008],MATIC[20.8896038000000000],MKR[0.0117137300000000],POLIS[0.0891535900000000],RAY[1.3977583175372114],RUNE[5.5142710200000000],SAND[187.2678710276501478],SECO[10.6863364672144450],SHIB[5452029.3836562008060000],SNY[0.000000085410000],SOL[1.2920065104514876],SPELL[1100.6747722800000000],SRM[28.4828953700000000],STOR[0.000000001000000],SUSHI[4.9021957800000000],TRX[442.4768735200000000],UBXT[3.000000000000000] |
| 01344288 | BNB[0.000000058000000],FTT[0.0310979757247796],USD[0.000000002896422] |
| 01344290 | DOGE[0.000000039515400],TRX[0.000007000000000] |
| 01344291 | DOGEBULL[0.000903200000000],MATIC[0.093000000000000],TRX[0.000005000000000],USD[0.000000076085585],USDT[0.000000073576406],XRPBEAR[2409160.000000000000000] |
| 01344293 | USD[0.000000055124200],USDT[0.000000083657010] |
| 01344294 | BNB[0.000000002487400] |
| 01344295 | GBP[0.000003981035845] |
| 01344296 | DOGE[4.0009277427000000] |
| 01344297 | USD[30.0000000000000000] |
| 01344298 | BTC[0.000000040253632],NFT (2916214858313112890)[1],USDT[0.0125000000000000] |
| 01344300 | NFT (4719404987347591941)[1],NFT (507220954642117418)[1],USD[-0.3426823287889954],USDT[0.5100000000000000] |
| 01344303 | AVAX[0.000000100000000],BTC[0.000000121100000],ETH[0.000000100000000],FTT[0.000000066497733],TRX[0.000000072055800],USD[0.0386528097565916],USDT[3.7446150326823740] |
| 01344304 | BNB[0.000000004084668],TRX[0.000000084000000] |
| 01344305 | TRX[0.000000060000000] |
| 01344316 | APT[5.1195756400000000],AVAX[0.1699289100000000],BIT[12.8304271100000000],BNB[0.0245549800000000],BTC[0.0047170000000000],BUSD[5.3691799500000000],CRO[19.0883212300000000],ETH[0.0082506100061014],FTT[0.2831477287052752],LUNA2[0.000000106380000],LUNA2_LOCKED[0.0618878881610000],LUNC[0.000000134593800],MATIC[8.4086612700000000],NFT (5313173792272791481)[1],PAXG[0.0011411400000000],SOL[0.0662052000000000],USD[-0.0175859942766001],USDT[0.0000000172323662] |
| 01344317 | BTC[0.000000085600000] |
| 01344319 | DOGE[0.000000033000000] |
| 01344324 | DOGE[202.1099508500000000],ETH[0.1189773996947375],ETHW[0.3360457096947375],FTT[18.7107600701257570],NVDA[0.0633640000000000],SOL[7.5557773900000000],TRX[5.000000000000000],USD[1.3884431495558341],YFI[0.0012414200000000] |
| 01344343 | AKRO[2.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN3[0.000000000000000],LRC[4.5360545800000000],LUNA2[0.3373431472000000],LUNA2_LOCKED[0.7871340102000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0001701270100052] |
| 01344344 | DOGE[0.000000089000000],NFT (2940485245056170681)[1],NFT (4490092579881679211)[1],TRX[0.000000096100000] |
| 01344345 | BTC[0.000000089000000],FTT[0.000000251065201],LUNC[0.000000100000000],USD[0.000000042277050],USDT[0.000000067719291] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01344348 | TRX[0.000000002600000000] |
| 01344350 | APT[0.000000009141574],BNB[0.000000100000000],TRX[0.0000000087127890] |
| 01344352 | SOL[4.768834000000000],SUN[12.053588800000000],TRX[0.000782000000000],USD[1.077091369558443],USDT[0.000000117546938] |
| 01344357 | AUDIO[0.144497130288000],BNB[0.000000009700000],BTC[0.000078530000000],LINK[0.075548820000000],USD[-0.916883988737783],USDT[0.0012540022307819] |
| 01344364 | BNB[0.000000037148400],GENE[0.000000100000000],LTC[0.000000004000000],SOL[0.000000102974825],TRX[0.000000039414075],USDT[0.000000039646498] |
| 01344369 | AKRO[1.000000000000000],BAO[5.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],USD[0.020000012871743],USDT[1.2596299468039549] |
| 01344376 | TRX[0.000000080000000] |
| 01344377 | DOGE[0.000000014000000],TRX[0.000000014303046] |
| 01344380 | DOGE[0.000000022000000] |
| 01344381 | BNB[0.000000063920040],BTC[0.000000046520370],TRX[0.000000080900872] |
| 01344383 | BNB[0.000000045405660],BTC[0.000000007300000] |
| 01344384 | TRX[0.258980394592018],USD[0.000000024069044] |
| 01344387 | TRX[0.000000010000000] |
| 01344388 | USD[0.0255556900000000] |
| 01344389 | DOGE[0.000000040000000] |
| 01344394 | BNB[0.000000063907802],BTC[0.000000092915317],DOGE[0.000000044000000],USD[0.000000084856154] |
| 01344400 | TRX[0.000000001000000] |
| 01344402 | DOGE[0.000000080000000],USDT[0.000000048493890],WRX[0.000000019234260] |
| 01344403 | USDT[1.500000000000000] |
| 01344404 | DOGE[0.000000006000000] |
| 01344409 | BTC[0.086727366000000],ETH[0.000579720000000],ETHW[0.000579720000000],USD[52.710846381 6336251],USDT[45.7128480862921637] |
| 01344411 | DOGE[4.098827414800000],USDT[0.000000030838541] |
| 01344413 | AMPL[0.000000014479738],BNB[0.000003670000000],BTC[0.000000037617414],ETH[-0.000181931671 6914],ETHW[-0.000180787996815 0],GRT[0.000000022057622],USD[1.482129305321 1866],USDT[0.000000013170746] |
| 01344417 | DOGE[0.000000057000000] |
| 01344433 | BNB[0.000000068933245],LTC[0.000000036444393],MKR[0.000000049269892],TRX[0.000000070467210],USDT[0.000000034304177] |
| 01344441 | LTC[0.000000015040956],TRX[0.000000081000000] |
| 01344444 | NFT (288403318848267468)[1],NFT (316298722779407071)[1],NFT (412327095629712787)[1],TRX[0.809262000000000],USD[0.634371347508 8416] |
| 01344447 | AVAX[0.000000041620505],BTC[0.000000094385683],CEL[0.000000006800000],ETH[0.000000002873966],FTM[0.000000048793955],MATIC[0.000000074077365],RUNE[0.000000058890376],USD[0.057304304142 8883] |
| 01344448 | BTC[0.000000001321467],DOGE[0.000000052322958],TRX[0.000010070209512] |
| 01344455 | BNB[0.000000007000000] |
| 01344458 | SLRS[0.000000078735102],SOL[0.000000045179102],TRX[0.000000056627962],USDT[0.000001874146867] |
| 01344462 | BNB[0.000000031635200] |
| 01344464 | DOGE[0.000000076602000] |
| 01344468 | BNB[0.000000005000000],DOGE[0.000000067000000] |
| 01344469 | BULL[0.000000010000000],USD[0.000000001967340] |
| 01344473 | BTC[0.000000804000000],USD[-0.001020641643 1893],USDT[0.000000053175139] |
| 01344476 | BNB[0.000000138787000],ETH[0.000000000025 08800],SOL[-0.000000071946000],TRX[0.000000046680758] |
| 01344483 | STARS[0.985210000000000],TRX[0.000002000000000],USD[0.235417487714 8094],USDT[0.000000101041653] |
| 01344487 | BNB[0.000000086688086],ETH[0.000000064796 6844],FTT[0.000000064796684],MATIC[0.000000041042775],SOL[0.000000023596768],TRX[0.000001001139 8816],USD[0.000000006000000],USDT[0.000000015025566] |
| 01344488 | BTC[0.812081127322181 1],SHIB[32626.000000000000000],SOL[0.002880919102 1225],USD[-273.835668954709 4588],USDT[0.000000011883164 5] |
| 01344489 | USDT[0.003197504205264] |
| 01344497 | BAO[1.000000000000000],FIDA[1.001233590000000],GBP[0.000000109903781],KIN[1.000000000000000],RUNE[0.000000058484500],USD[0.000000961247840],USDT[0.000015239654623 4] |
| 01344498 | BSVBULL[12623664.200000000000000],TRX[0.000004000000000],USD[0.003610470000000],USDT[0.068880855300000 0] |
| 01344502 | BNB[0.000000054980040],BTC[0.000000027458112],DOGE[0.000000036200300],SOL[0.000000075000000],TRX[0.000000063984484] |
| 01344506 | TRX[0.000000030000000],USD[0.000000563216656],USDT[-0.000000154281825 3] |
| 01344507 | LUNA2[0.000041515098020 0],LUNA2_LOCKED[0.000096868562060 0],LUNC[9.040000000000000],SXPBULL[146913.528000000000000],USD[0.000020380041600],USDT[0.000000111460142] |
| 01344508 | USD[11.126749709000000000000] |
| 01344509 | WRX[0.890000000000000] |
| 01344516 | BCH[0.000000003128954 2],BNB[0.000000008123916 4],KNC[0.000000006300000],MTL[0.000000009900000] |
| 01344521 | ETH[0.000000100000000],SOL[26.782178000000000],USD[103.290618960000000] |
| 01344525 | WRX[0.890000000000000] |
| 01344528 | BTC[0.000008183201930 0],TRX[0.001554001918592 6] |
| 01344537 | NFT (360234658027173921)[1],TRX[0.000018004200000],USDT[0.000000092094706] |
| 01344541 | USDT[0.000000043553304] |
| 01344552 | GRTBULL[0.072700000000000 0],LINKBULL[0.093700000000000 0],LTCBULL[0.695670000000000 0],OKBBULL[0.008600000000000 0],SXPBULL[7.543000000000000],TRX[0.000030000000000 0],TRXBULL[0.895000000000000 0],USD[0.000000102968897],USDT[3.620939482341432],ZECBULL[0.082500000000000 0] |
| 01344558 | DOGE[0.000000023000000] |
| 01344559 | BNB[0.000000019600000 0],SOL[0.000000023569000],TRX[0.000010015000000],USD[0.000000094975068],USDT[0.000000129192127] |
| 01344574 | SHIB[100000.000000000000000] |
| 01344575 | TRX[0.000000003000000] |
| 01344578 | DOGE[0.000000056000000] |
| 01344583 | TRX[0.000000027000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01344590 | BTC[0.0000000000020800] |
| 01344591 | ATLAS[190.000000000000000000],BTC[0.000099559000000],ETH[0.015290361000000000],ETHW[0.015290361000000000],POLIS[6.500000000000000000],USD[0.1772472347590000] |
| 01344592 | WRX[0.8900000000000000] |
| 01344596 | APT[0.1262292900000000],BAO[2.00000000000000000],ETH[0.00096503000000000],ETHW[0.00672410000000000],KIN[1.00000000000000000],TRX[0.000026000000000],USD[0.0028256034873822],USDT[0.000000066398652] |
| 01344599 | ATLAS[3.019400000000000000],AVAX[0.000000035656495],BTC[0.000000007084800],FTT[0.1218787251516164],USD[0.00000030932312],USDT[0.000000097651731] |
| 01344602 | FTT[0.00025745224000000],TRX[0.000000061303655],USD[-0.000030952301373400] |
| 01344607 | EOSBULL[14777.04400000000000000],TRX[0.000002000000000],USDT[0.013805000000000000] |
| 01344614 | TRX[0.0000000061935545] |
| 01344619 | ATLAS[0.0000000082400000],AUDIO[0.00000001820251600],AVAX[0.000000021982400],BNB[0.000000009368150000],BOBA[0.0000000045467000],BTC[0.0000000088635870],DAI[0.0000000099242700],ETH[-0.0000000011500000],FTT[0.000000006296712],DOGE[0.0000000000000000],LUNA2_LOCKED[0.3139225063000000],MATIC[0.0000000772270721],SOL[0.0000000039172000],TRX[0.0000000027551472],USD[4.1277530178315358],USDT[0.00000000047136482] |
| 01344622 | ETH[0.1067762700000000],ETHW[0.1067762700000000],USD[198.1102471405000000] |
| 01344628 | BTC[0.0000000006296712],DOGE[0.00000000026000000] |
| 01344633 | BTC[0.0000000040000000],FTT[0.0000000070523328],TRX[0.0000000030399114],USD[0.0000001942415130],USDT[0.0003773171486604] |
| 01344637 | BNB[0.00000001000000000],BTC[0.0000000000001058],ETH[0.00000000500000000],FTT[0.0319682282659319],TRX[0.0000020000000000],USD[0.0000001005394764],USDT[0.2854895815019578] |
| 01344638 | AUDIO[0.380000000000000000],NFT[3335860750003966302][1],TRX[0.000020000000000000],USD[0.00187965200000000],USDT[0.0000000050000000] |
| 01344642 | 1INCH[0.9620000000000000],ALCX[0.0007720000000000],COPE[0.97910000000000000],ETH[0.0009122200000000],ETHW[0.0009122200000000],SPELL[99.1450000000000000],UNI[0.0896450000000000],USD[0.0029128477847439] |
| 01344646 | KIN[259272.74084199000000000],USD[0.0000000000004959] |
| 01344651 | BF_POINT[100.0000000000000000] |
| 01344652 | TRX[0.0000000071000000] |
| 01344655 | ATLAS[0.0000000360383846],BTC[0.0000000065487500],ETH[0.0000001841319037],FTM[0.0000000041730100],FTT[0.2011232424474605],USD[25.0044751217491587],USDT[0.0000113944635197] |
| 01344656 | BNB[0.0000001500000000],BTC[0.0000003461514136],CRO[0.0000360000000000],ETH[0.0000002461924800],FTT[0.0000001000000000],LTC[0.0000000834900000],SOL[0.0048132422500000],TRX[0.0000030000000000],USDT[886.2732357359775306] |
| 01344664 | BNB[0.0056340000000000],BTC[0.0000000041667300],FTT[0.0457183949965765],USD[3.0000392139399] |
| 01344666 | TRX[0.0000040000000000],USD[0.0027088248500000],USDT[0.0000000001290808] |
| 01344668 | TRX[0.0000060000000000],USDT[0.0000293657936045] |
| 01344669 | TRX[0.0000000060000000] |
| 01344671 | ATLAS[3939.21000000000000000],BEAR[155.80000000000000000],BULL[0.0000000040000000],DOGE[1776.66760000000000000],DOGEBULL[6.2577482000000000],IMX[280.57972000000000000],LUNA2[0.0002489068930000],LUNA2_LOCKED[0.0005807827504000],LUNC[54.2000000000000000],USD[0.1524120850491516],USDT[15.0002928089979990] |
| 01344674 | WRX[0.8800000000000000] |
| 01344675 | BTC[0.0000000021444362],DAI[0.0000000022000000],ETH[0.0000000073331900],TRX[0.0000000029916159],USD[0.0000974088743935] |
| 01344676 | ATLAS[444.57703723973368000],BNB[2.51936961065130460],BTC[0.0000000014400000],ETH[0.0000025141400000],ETHW[0.0000000014000000],EUR[0.0000022430342010],FTT[11.3587998482534520],LUNA2[0.0000478896758800],LUNA2_LOCKED[0.0001117425771000],LUNC[10.4280777510000000],RAY[6.6077046000000000],RUNE[22.3938903000000000],SOL[4.1627043600000000],TRX[0.0000480000000000],USD[0.0000000046426992],USDT[3.2588871688721580] |
| 01344677 | BNB[0.0000000067723880],DOGE[0.0000000094515377],ETH[0.0000000096856220],HT[0.0010240480754112],USD[0.0000144796796760],WRX[0.0000000022702460] |
| 01344679 | BTC[0.0000000024000000] |
| 01344682 | USD[0.0024487000000000],USDT[0.000000016875100] |
| 01344688 | AVAX[32.39384400000000000],BNB[0.0000000070000000],BTC[0.0000879009100000],ETH[2.9402380825000000],ETHW[0.0000000025000000],GMT[0.9681425500000000],LTC[0.0000000090000000],SOL[0.0000000429207300],USD[1.4064957799475472],USDT[0.1474603967552666] |
| 01344695 | TRX[0.0000100091979848],USDT[0.0001662243619290] |
| 01344696 | AKRO[1.00000000000000000],AVAX[0.0000095440000000],BAO[10.00000000000000000],BAT[1.00000000000000000],BNB[0.00030360000000000],BTC[0.0000005000000000],CHZ[1.00000000000000000],DOGE[0.0450298500000000],ENJ[0.0058490100000000],ETH[0.0000070000000000],EUR[0.0036682906931923],FTT[0.0007555600000000],KNB[0.0000000000000000],MANA[0.0024843100000000],MATH[1.00000000000000000],RSR[1.00000000000000000],SAND[0.0021089300000000],SHIB[88.5708642600000000],SOL[0.0005498000000000],TRX2[0.0000000000000000],UBXT[3.0000000000000000] |
| 01344700 | BNB[0.0020373400000000],DOGE[0.9988600000000000],ETH[0.0009986700000000],RAY[1.0000000000000000],TRX[0.2145280000000000],USD[6.3275782644150000],USDT[0.0503080994671032] |
| 01344702 | USDT[0.0029072391147420] |
| 01344703 | BAO[1.00000000000000000],CRV[7.93147574000000000],USD[0.0000002699796062] |
| 01344710 | AVAX[0.00000000051520391],BTC[0.00000015232658000],ETH[0.00044158682368575],ETHW[2.1570000010000000],FTT[3.0039906723039442],LTC[0.00000009500000000],LUNA2[0.7697312488000000],LUNA2_LOCKED[1.7960395800000000],LUNC[167610.60000000000000000],SOL[0.00000010000000000],USD[65.8526771464720011000000000],USDT[21.8900000125689516] |
| 01344711 | TRX[0.0000000093000000] |
| 01344713 | ATLAS[0.0000000071649800000],BTC[0.0000000038751840],BNB[0.0000000085145246],BTC[0.0000000055369426],CRO[0.0000000000001002780],DFL[0.00000000043150000],DYDX[0.00000000099999805],FTT[0.0000000076053580],HUM[0.0000000029646000],MANA[0.0000000019053490],RSR[0.0000000034109480],SAND[0.00000003464353528],SOL[0.00000002750654],TRX[0.0000000024783631],TRX2[0.00000010843457821],USD[0.000000034415796],LUNA2[1.8409376080000000],LUNA2_LOCKED[0.29552108500000000],LUNC[400868.04000000000000000],USD[129.1975889688277185],USDT[0.000000098963374] |
| 01344723 | FTT[25.22793096000000000],USD[0.0001241115268635],WBTC[0.0000000087331163] |
| 01344724 | ETH[0.0000001000000000],FTT[0.0000000017795500],USD[0.0016034987316021],USDT[0.0000000017132166] |
| 01344730 | BF_POINT[200.00000000000000000],ETH[0.0000000124909300],FTT[150.00000000000000000],LUNA2[48.28733564000000000],LUNA2_LOCKED[12.67044980000000000],SOL[0.0038193011038965],USD[0.0000000389749550],USDC[845.8390291200000000] |
| 01344732 | BNB[0.0000001000000000],DYDX[0.0000001000000000],SUSHIBULL[0.0000000029700071],TRX[0.0000000091284398],USD[0.0000001194333267],USDT[0.0000005777704826],XRPBULL[0.0000000031300000] |
| 01344738 | USTC[0.0000001000000000] |
| 01344746 | WRX[0.8900000000000000000] |
| 01344747 | 1INCH[0.00000084392904],APE[4.27637551989237870],ATLAS[0.00000003976906],BAO[1.00000000000000000],BNB[0.000000038724222],BTC[0.0000001713535176],FTM[0.0003734105075287],GBP[0.000000184197507],GBTC[0.000000086599192],MSTR[0.000000085874945],NEAR[3.02408509281763980],NEXO[0.0003771797740350],UBXT[1.00000000000000000],USD[0.0000001338884691],YFI[0.00000000007300743] |
| 01344748 | TRX[-0.0554121533105554],USDT[0.0039370000000000] |
| 01344751 | WRX[0.8900000000000000] |
| 01344753 | RSR[247.90525000000000000],USD[0.3557065042890800] |
| 01344756 | TRX[0.0000020000000000],USDT[0.0000093341577702] |
| 01344763 | WRX[0.8900000000000000] |
| 01344764 | BNB[0.00000000546738460],ETH[0.0000000171110232],SOL[0.0000000001793500],USD[0.0000000055763521],USDT[0.0000012022113720] |
| 01344765 | FTT[0.0000080353187],SOL[0.0000000027999973],USD[0.0000001967900856] |
| 01344773 | USDT[0.0002259405716900] |
| 01344780 | CONV[5630.00000000000000000],TRX[0.0000010000000000],USD[0.0652612621600000] |
| 01344790 | TRX[0.3912200000000000],USD[0.3629364171000000],USDT[0.0000000016987682] |
| 01344800 | USD[0.1728385659000000],USDT[0.0006644500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01344805 | AUD[0.000000000533044O],AVAX[0.000000036596800],BTC[0.000000039117500],COPE[0.000000082504546],FTM[0.026850882738129],FTT[0.000000042679800],NFT [4495786568124784847]{1},NFT [4600496296839405909]{1},NFT [4756043760945800961]{1},SRM[0.025001870000000],SRM_LOCKED[0.115562690000000],USD[1.710633960218619],USDT[0.000000010440362] |
| 01344807 | USD[0.303700178456185S2],USDT[0.0000131612553O] |
| 01344808 | TRX[0.000000070000000] |
| 01344815 | TRX[0.000000096000000] |
| 01344816 | ETH[0.000000020666600],FTT[0.013305321414130A],USD[922.706251848367555S],USDT[0.000167104230624] |
| 01344820 | USD[0.0491295964000000],USDT[0.002967000000000] |
| 01344822 | BRZ[0.0035590100000000],USD[0.000000103157003] |
| 01344823 | DYDX[0.0000000395322O8],ETH[0.340000000000000O],ETHW[0.340000000000000O],EUR[0.000000140513884],IMX[0.000000555520273],LINK[75.000000000000000],SRM[0.0000000021567460],USD[-405.548640488287594700000000O],XRP[3394.6273786957080350] |
| 01344827 | AKRO[1.000000000000000O],KIN[2.000000000000000O],USD[0.000000084596462],USDT[0.000000078703533] |
| 01344836 | TRX[0.000000282000000] |
| 01344848 | BCH[0.000293540000000O],BNB[0.009425000000000O],BTC[0.000957650000000O],ETH[0.004837400000000O],ETHW[0.004837361524937],TRX[0.000020000000000O],USD[0.000000014749049S],USDT[0.0000000004680844] |
| 01344851 | ATLAS[723.1780667616300000],BTC[0.079183041918500O],CRO[155.2652606300000000],FTT[0.000000004620000O],POLIS[12.221409030000000O],USD[0.0001638040559581],USDT[0.000000029796384] |
| 01344854 | TRX[0.000002000000000O] |
| 01344855 | BAL[0.0096000000000000O],BTC[0.013882882134408],SOL[0.000000096840058],TRX[0.000003000000000O],USDT[0.0043847000477B4] |
| 01344856 | APT[89.0000000000000000O],AVAX[0.020000000000000O],BUSD[752.2493978100000000],ETH[0.000926316995944O],OXY[17.0000000000000000O],TRX[0.865545000000000O],USD[0.000000049228877],USDT[0.0015423555500993] |
| 01344860 | ETH[0.004679160000000O],ETHW[0.004624400000000O],USD[0.000020146175274B] |
| 01344875 | BTC[0.060329181000000O],SOL[8.998670000000000O],TRX[0.000001000000000O],USDT[2.6279682280000000] |
| 01344881 | WRX[0.890000000000000O] |
| 01344885 | USD[0.1124063340253886],USD[0.000000061930922] |
| 01344886 | ACB[0.0000000024357650],BNB[0.0000000067769680],C98[0.000006326424416B],ETH[0.000001053489284],ETHW[0.000001053489284],GME[0.000000100000000],GMEPRE[0.000000024335836],HNT[0.000000798060000],LINK[0.000000048873000],LTC[0.000000679806000],SAND[1.206387605907100S0],SOL[0.000005936194957],T SLA[0.000000100000000],TLAPRE[0.000000042998244],TULIP[0.000000088146500],XRP[4.799266205351703Z1] |
| 01344890 | FTT[0.000101145881354O],GST[486.3400000000000000],NFT [29371151884561440]{1},NFT [575961099875000043]{1},USD[0.000000025000000],USDT[0.000000044656840] |
| 01344891 | BTC[0.000000087360000],TRX[0.000009000000000O] |
| 01344913 | AKRO[1.000000000000000O],CAD[0.001608400098327] |
| 01344914 | BTC[0.000000058152400],TRX[0.000022000000000O] |
| 01344916 | BTC[0.001667088029456A],ETH[0.063991000000000O],ETHW[0.063991000000000O],LUNA2[0.865760768000000O],LUNA2 _LOCKED[2.020108459000000O],LUNC[188521.2300000000000000],USD[0.1692375936266823] |
| 01344919 | AKRO[1.000000000000000O],BAO[1.000000000000000O],DENT[1.000000000000000O],GBP[0.000000018609314],TRX[0.000028000000000O],UBXT[3.000000000000000O],USD[0.3199568337067865],XRP[0.0067162000000000] |
| 01344920 | USD[0.000000092949100] |
| 01344921 | BNB[0.0000000127004600],ETH[0.000000069396200],SOL[0.000000124735208],TRX[0.000000031683796],USD[0.1056632163637783],USDT[0.000000074911179] |
| 01344928 | USD[0.0102069124299904] |
| 01344933 | TRX[0.000003000000000O],USD[0.003100003279040O] |
| 01344936 | BTC[0.000000085554100],TRX[0.004662000000000O] |
| 01344938 | USD[0.000000032781739],USDT[0.000000049586676] |
| 01344941 | BNB[0.000000018000000O],TRX[0.000000097621792] |
| 01344943 | USD[25.000000000000000] |
| 01344946 | AGLD[1.300000000000000O],ATLAS[109.9780000000000000],BAND[1.999600000000000O],C98[4.999000000000000O],DAWN[31.8059229400000000],DOGE[38.4005163200000000],GMT[42.2800000000000000],HUM[213.7508861000000000],HXRO[66.9922000000000000],IMX[44.4000000000000000],LEO[6.9986000000000000],LOOKS[10.953661970000000O],MATH[25.0949800000000000],MATIC[4.077806870000000O],PEOPLE[130.0000000000000000],PERP[6.399240000000000O],PROM[3.360000000000000O],RNDR[11.3000000000000000],RSR[199.9600000000000000],SPELL[1800.0000000000000000],TONCOIN[5.200000000000000O],TULIP[2.900000000000000O],USD[23.3566501
9467833O] |
| 01344947 | TRX[0.000002000000000O],USDT[1.1523608600000000] |
| 01344948 | FTT[0.000006435475053G],SOL[0.000000019946554],USD[0.2433876419982032],USDT[0.000004755125039B] |
| 01344957 | TRX[0.000008675360O],SOL[0.000000005247579O],TRX[0.000003000000000O] |
| 01344958 | BTC[0.410670377096887S],FTT[0.000000010430069],SRM[0.072180090000000O],SRM_LOCKED[2.233732070000000O],USD[0.0003331718127B6] |
| 01344962 | USD[0.001618017737698] |
| 01344967 | ADABULL[0.082402342618319],BEAR[600.0000000000000000],BTC[0.000012000000000O],BULL[0.001519731300000O],ETHBULL[0.007977135081420],FTT[0.006922912145523A],KSOS[0.000000063586800],LEOBULL[0.000141820000000O],LINKBULL[0.000000055370870],LUNA2[0.002140691127300O],LUNA2 _LOCKED[0.004994945965
0000],LUN[466.1400000000000000],MANA[0.000000012859636],MATIC[0.000000077687794],SPELL[0.000000059720040],SXPBULL[5266484.0961133300000000],TRX[0.002093930000000O],USD[0.005952017719411S],USDT[1250.1789148512148449],XRPBULL[0.000000001800000O] |
| 01344974 | TRX[0.000009300000000O],USD[0.073434073488974Z],USDT[-0.000000033666928I] |
| 01344975 | FTT[0.048571370000000O],USDT[0.3080901035000000] |
| 01344978 | BTC[0.000064986555146A],TRX[0.000006000000000O],USD[34.0416266067187063],USDT[1.1499000106471584] |
| 01344979 | BNB[0.021302400145000],BTC[0.064578480830550O],ETH[0.026089745399070O],ETHW[0.019073096389520O],FTT[0.776709041495278G],LINK[0.000000058664435],RUNE[0.000000080000000O],TRX[0.000004384455440O],USD[80.1116219099412907],USDT[0.0501910502797475] |
| 01344986 | USD[30.0000000000000000] |
| 01344999 | TRX[0.000003000000000O] |
| 01345003 | BTC[0.000000051898870] |
| 01345004 | ATLAS[192033.78600000000000O],FTT[0.028562100000000O],POLIS[2277.1464800000000000],TRX[0.000046000000000O],USD[0.000000016998650A],USDT[1069.4874456237165384] |
| 01345007 | AKRO[5.000000000000000O],AUDIO[1.034719560000000O],BAO[5.000000000000000O],CAD[0.000003405094706],DENT[2.000000000000000O],ETH[0.000000099922908],FTM[0.107124420000000O],FTT[0.000000073232688],KIN[7.000000000000000O],MBS[44.3216784800000000],RSR[2.000000000000000O],SAN
D[0.000844534902305O],SOL[0.000000047000000O],SPELL[0.000000003486620O],SUSHI[0.000000015830392],SXP[1.053003010000000O],TLM[0.000000025000O],TRU[1.000000000000000O],TRX[4.000000000000000O],TULIP[0.000000000036113],UNI[0.000109190000000O],USDT[0.000000035808714] |
| 01345009 | USD[95.4797667400000000] |
| 01345010 | ETH[0.000000120848105],LRC[0.418000000000000O],USD[0.7449520448457804],USDT[0.0091432446112850] |
| 01345019 | BTC[0.000000041400] |
| 01345020 | TRX[0.000001000000000O],USD[0.2247987100000000] |
| 01345023 | USD[0.0597550099956686],USD[0.000000033559029] |
| 01345024 | TRX[0.000003000000000O],USD[0.000000080002900],USDT[0.000000071378548] |
| 01345026 | BTC[0.232808807716000O],FTT[0.239914044789471Z],USD[0.003548107855796],USDT[1.5028754900294081] |
| 01345030 | BTC[0.395587240277750O],LTC[5.355428960000000O],USD[417.4573438440000000],USDT[2186.9829152657500000] |
| 01345032 | USDT[0.000000035585226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01345036 | USD[0.618670241800000000],USDT[0.0019370000000000000] |
| 01345047 | TRX[0.000004000000000],USDT[-47.7599247907238640],USDT[88.3493565353927115] |
| 01345050 | EMB[1310.000000000000000000] |
| 01345057 | DOGE[0.000000039000000],TRX[0.0000950000000000000] |
| 01345060 | DOGE[0.000000000000000],USD[5.926384510000000000] |
| 01345061 | COMPBULL[0.006252000000000],LTCBULL[0.798200000000000000],SXPBULL[4.362000000000000000],TRX[0.000002000000000],USD[0.0000000081685942],USDT[0.0000000086750532],VETBULL[0.0081600000000000] |
| 01345066 | BNB[0.000000100000000],BTC[0.000000002080000],ETH[0.000000075507876],GBP[0.0000083287977391],LINK[0.000000001600000],MATIC[0.000000048629000],RUNE[0.000000034489488],SOL[0.000000012266568],USD[0.000000169796071],WBTC[0.0000000080975516] |
| 01345071 | LINK[0.011170283686512O],SLP[90.000000000000000],USD[0.0158400151003140] |
| 01345076 | BTC[0.0000099142043838],CRO[9.998200000000000000],FTT[0.000000020628500],USD[6.8709978918788206],USDT[0.000000315770030] |
| 01345079 | ALICE[6.1987600000000000],ATLAS[2229.5540000000000000],AUDIO[182.9634000000000000],BNB[0.1133702721843404],BRL[5000.0000000000000000],BTC[0.0580854992012000],CHZ[110.0000000000000000],ETH[0.5051414231162633],ETHW[0.5051414049069744],FTT[0.3999200000000000],LINK[21.0000000000000000],POLIS[452.70944000000000000],SHIB[199600.00000000000000],SOL[2.1410019200000000],TRX[117.9791426100000000],USD[0.0008219874092320],USDT[0.0000234974879050] |
| 01345084 | BAO[1999.600000000000000],BTC[0.1690880425455000],ETH[1.599795400000000],ETHW[1.599795400000000],FTT[0.000000069844441],KIN[2089806.00000000000000],SHIB[99860.00000000000000],SOL[5.000000000000000],USD[0.4737297965391970] |
| 01345088 | TRX[0.000000029000000] |
| 01345090 | BTC[0.3396559247409452],EDEN[38.0000000000000000],ETH[1.250806840000000],ETHW[1.250806840000000],FTT[25.0108750000000000],SOL[7.7073464200000000],SUSHI[0.0646819129772000],TRX[3445.0061929003574800],USD[-526.1718335213723340000000000000],USDT[4.7808726304856934],YFI[0.0000552361350800] |
| 01345108 | BNB[0.000000034000000],USD[0.0000011565055517] |
| 01345112 | USD[3.029991688000000],USDT[0.0000000643322500] |
| 01345117 | BTC[0.000000017535800],TRX[0.0000000013324364] |
| 01345128 | RAY[204.8565000000000000],TRX[0.000002000000000],USD[3.1256349370000000],USDT[0.0025650000000000] |
| 01345129 | ETH[0.0045214000000000],ETHW[0.0045214126005082],TRX[0.000001000000000],USD[1.8334142805000000],USDT[0.000000059772168] |
| 01345131 | USDT[0.0523675250000000] |
| 01345133 | BNB[0.0000000030154988],FTT[0.0000000050961716],USD[0.0000012698849665],USDT[0.0000000084830054] |
| 01345134 | 1INCH[0.0000000243791968],AAVE[0.0000000242293791],GST[0.0000001000000000],TRX[0.0005800000000000],USD[0.0000000633301590],USDT[0.0000000678980053] |
| 01345137 | BNB[0.0000000884342],CRV[0.000000088950000],DMG[0.000000010000000],ETH[0.000000091696284],FTT[1.000000029520587],HGET[0.000000086800000],LINK[0.000000042240332],LUA[0.000000043797962],MTA[0.000000071813888],MTL[0.000000002000000],ROOK[0.000000050000000],SOL[0.000000059441788],SRM[0.000000076428347],SUSHI[0.000000030979155],USD[0.0000848213043515],YFI[0.0000000836434061]LTC[0.000000050000000] |
| 01345144 | USDT[0.000574736031800] |
| 01345155 | EUR[0.0009132500000000],USD[10.2354644860007340] |
| 01345163 | BTC[0.000899010000000],TRX[0.000004000000000],USD[0.9816859418000000],USDT[0.0000000117823488] |
| 01345164 | USD[2.5956820000000000] |
| 01345170 | BTC[0.0000002210980000],FTT[50.4900000004600280000],MBS[0.4349260000000000],USD[789.4544411250867057],USDT[0.0000000147332332] |
| 01345179 | BTC[0.0000000061842762],USD[0.0000000050000000] |
| 01345184 | GBP[13.5897442000000000],KIN[1.0000000000000000],XRP[2.0000000000000000] |
| 01345185 | CAD[1213.3945335195822848] |
| 01345187 | ETH[0.000000410000000],ETHW[0.000000410000000],USD[0.0000001068368683],USDT[0.000000000150838] |
| 01345188 | USD[41.5224377892610895] |
| 01345193 | BTC[0.000000010000000],ETH[0.0000000242293791],GST[0.000000100000000],TRX[0.0005800000000000],USD[0.0000000633301590],USDT[0.0000000067898053] |
| 01345198 | BTC[0.000000011000000],ETH[0.000000005000000],SOL[0.000000100000000],TONCOIN[0.0735526000000000],USD[0.000000118256498],USDT[-0.0000000043447386] |
| 01345200 | AUD[0.000000191606988],CRV[0.966750000000000],LINK[0.0837075000000000],MATIC[9.9933500000000000],ROOK[0.0003154350000000],SOL[0.0983375000000000],USD[1.0011403020175670],USDT[1.6697103956624287] |
| 01345205 | AUD[0.0000191606988],RAY[129.0917081361116632],UBXT_LOCKED[203.0307311000000000] |
| 01345223 | AUD[0.0000140373166330],BNB[0.3018218444890512],BTC[0.0152055840117029],FTT[0.000000005797840],RAY[11.1640744300000000],SOL[0.0000000637853336],SRM[17.2122761500000000],SRM_LOCKED[0.2588355200000000],TWTR[0.000000060000000],USD[0.0000004652846033],USDT[0.000000098928193] |
| 01345224 | BTC[0.000000040000000],TRX[0.000003000000000],USD[0.0030969510463036],USDT[0.000000072061130] |
| 01345231 | LTC[0.000000012817200] |
| 01345233 | WRX[1.7700000000000000] |
| 01345244 | BTC[0.000000017000000],ETH[0.000000089731430],WRX[0.8691842153832632] |
| 01345246 | CONV[2.0059200000000000],ETH[0.0000000200000000],FTT[0.000000090000000],LOOKS[0.8061520000000000],LUNA[20.0301476945900000],LUNA2_LOCKED[0.0703446207000000],LUNC[1202.3794306000000000],SXP[0.0000003052880S],USDT[0.000000012500000],XRP[0.8633339986425580] |
| 01345247 | NFT [3126278603901789140][1],NFT [3515485704637825][1],NFT [5156458744194365233][1],TRX[0.000001000000000],USD[1.7124518077324344],USDT[0.5000000072800140] |
| 01345248 | ATLAS[209.9838000000000000],BTC[0.0000000025677930],FTT[0.0552913588117310],POLIS[3.5995320000000000],USD[0.9869919115924360],USDT[30.7383547664265048] |
| 01345250 | DOGE[0.0000008724340O],USD[0.0028930000000000],USDT[0.000000049374100] |
| 01345258 | BIT[0.000000100000000],BNB[0.000000012485000],BTC[0.0000000037044349],ETH[0.000000043500000],FTT[35.0608741599558316],LUNA2[0.0000001200000000],LUNA2_LOCKED[0.0000000640894837],LUNC[0.000000083103200],NFT [4982551842413064911][1],USD[0.2099686650855470],USDT[0.000000003165589] |
| 01345259 | WRX[0.8900000000000000] |
| 01345260 | USD[0.000065896604816] |
| 01345264 | USD[25.0000000000000000] |
| 01345270 | USD[0.000085410315632S] |
| 01345287 | FTT[0.0555259100000000],USD[8.0914176372632247],USDT[0.000000153124052] |
| 01345283 | USD[30.0000000000000000] |
| 01345286 | AMC[0.000040000000000],TRX[0.000004000000000],USD[0.0003470296080000] |
| 01345287 | DOGE[0.000000006000000] |
| 01345288 | CRO[1280.000000000000000],TRX[0.0001870000000000],USD[1.1021078900000000],USDT[0.0074856920450467] |
| 01345290 | TRX[0.0000050000000000],USDT[0.0000051014105954] |
| 01345291 | DOGE[0.000000074000000] |
| 01345294 | NFT [3011476370172747551][1],NFT [4160793130075182481][1],NFT [5291200655937836461][1],SOL[0.0068232125948642],USDT[-0.0038451266470251] |
| 01345297 | TRX[0.000001000000000],USDT[0.0000180430135106] |
| 01345301 | BTC[0.000000092209600],TRX[0.0000040000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01345303 | AMPL[0.001771451971247],BTC[0.000083750000000],BULL[0.000067000000000],DAWN[0.275300000000000],ETH[-0.023741056153163],ETHBULL[0.000390531500000],ETHW[-0.023591817113903 8],MATICBULL[0.004356500000000],PUNDIX[0.058500000000000],USD[2.343369881539721],USDT[123.675381699941029] |
| 01345307 | ATLAS[107.979100000000000],ETH[0.000607100000000],ETHW[0.000607081183932],SOL[0.018800000000000],USD[0.683319551570000],USDT[0.000000050000000] |
| 01345312 | STEP[0.000000000871000000],USD[1.517051091668674] |
| 01345314 | USD[1.547698027603711100000000000],USDT[0.05471073967 96583] |
| 01345316 | BNB[0.000000470000000] |
| 01345323 | FTT[0.000000072801570],USD[0.000000030349162],USDT[0.000000010459 1046] |
| 01345324 | ATLAS[539.697600000000000],AVAX[0.099946000000000],BTC[0.001014931256800 0],ETH[0.030990640000000],ETHW[0.030990640000000],FTT[6.199244000000000],GMT[6.000000000000000],LUNA2[0.345534202200000 0],LUNA2_LOCKED[0.806246471800000 0],POLIS[33.198974000000000],RUNE[0.099820000000000 00],SOL[0.00 996220000000000],TRX[0.46654600000000000000],USD[2.4238036334805290],WAVE[30.500000000000000] |
| 01345329 | USD[-240.900808344250000 0],USDT[341.934755954884 6838] |
| 01345333 | FTT[0.000000024345604],USD[0.000000096663342],USDT[0.000000029871 18] |
| 01345334 | BAO[3.000000000000000],KIN[3.000000000000000],NFT[43032277993040000 8][1],NFT[4475591004059541 64][1],NFT[5639116507117297 85][1],USD[0.0000010636062500],USDT[0.000012416071 6760] |
| 01345335 | BTC[0.000000051979504],ETH[0.000001200000000],ETHW[0.000001200000000],SHIB[0.000000038840000],TONCOIN[0.000000079984742],TRX[0.001554000000000],USD[0.002220394827774 0],USDT[0.000083581660 4194] |
| 01345339 | USD[30.000000000000000] |
| 01345340 | USD[0.000044060000000] |
| 01345348 | WRX[0.890000000000000] |
| 01345351 | AAVE[0.011328810000000 00],ALICE[0.198138000000000],POLIS[0.900000000000000],TLM[0.990500000000000],USD[-0.871573561350000 0],USDT[1.492772575217400 0] |
| 01345359 | DOGE[0.000000000834612 94],TRX[0.000000001654 1560] |
| 01345363 | FTT[0.099680000000000],TRX[0.000000300000000],USD[0.0050215842000000],USDT[0.000000019235000] |
| 01345364 | BTC[0.000099704915152 4],FTT[0.140920365825529 8],RSR[66.106595082388278 3],SOL[0.000000004000000 0],USD[0.000000014864300 2],USDT[0.000000027535013] |
| 01345371 | ETH[0.000000030566200],TRX[0.000001000000000] |
| 01345373 | BNB[0.000000012000000],BTC[0.000000083069390],LTC[0.154946700000000 0],SOL[0.000000002068720 0],TRX[0.000000008094373],USD[0.000000087365909],USDT[0.445438560052826],WRX[0.000000006481048] |
| 01345375 | BAO[6.000000000000000],CAD[39.040376644307640 1],DOGE[29.278701500000000 0],GMEPRE[-0.000000019367200],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.001069964341063] |
| 01345376 | C98[0.000000010796600],ETH[0.000000009301250 0],USD[0.0000034445397659],USDT[0.000000073858676] |
| 01345378 | TRX[0.000000034640000] |
| 01345380 | DOGE[0.000000009000000] |
| 01345383 | BTC[0.000000006251920],HT[0.000000006960000],LTC[0.000000098228508],TRX[0.000006005087160 2],USDT[0.000000094752468] |
| 01345388 | USD[25.000000000000000] |
| 01345389 | AKRO[1.000000000000000 00],ATLAS[0.040531280000000 0],BAO[8.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],MER[0.007513100000000 0],MNGO[140.479380740000000 0],RSR[3.000000000000000],SHIB[35654797.239012480000000 0],STEP[274.091294740000000 0],TRX[1.000000000000000],UBXT[2.000000 000000000],USD[0.000000036694 39] |
| 01345392 | BTC[0.000376600000000],USD[1.930911813325000 0] |
| 01345395 | TRX[0.000000000000000],USD[0.000000007337019],USDT[0.000046130176272 2] |
| 01345397 | USD[0.000000003459772],USDT[0.000000016207033 0] |
| 01345399 | TRX[0.000000042799400],TRX[0.000020000000000 0] |
| 01345402 | TRX[0.000000081000000] |
| 01345403 | ATLAS[39000.000000000000000 0],BTC[0.197000000000000],CHZ[5110.000000000000000 0],ETH[2.008000000000000],ETHW[2.008000000000000],FTT[25.000562091740900 0],POLIS[140.000000000000000 0],RUNE[466.600000000000000 0],SOL[44.510000000000000 0],USD[-290.204658100616231800000000 0],USDT[0.000000004381892] |
| 01345404 | AKRO[3.812470000000000 0],ATLAS[0.998480000000000 0],AVAX[0.009826000000000 0],BAL[0.009952500000000 0],BTC[0.000000040000000],CHZ[10.000000000000000 0],DOT[0.099943000000000 0],ETH[-0.0000036567239530],ETHW[-0.0000036537060238],LINK[0.399770000000000 0],LUNA2[1.274088209000000 0],LUNA2_LOCKED[2.972872488000000 0],LUNC[0.390000000000000 0],NEAR[6.600000000000000 0],RUNE[1.099791000000000 0],TRX[0.991260000000000 0],USD[0.246359798208079300000000 0],USDT[1.764172291 1601460] |
| 01345418 | TRX[0.000000090000000],USDT[0.000000048000000] |
| 01345427 | TRX[0.000001000000000],USDT[0.000000000003382] |
| 01345430 | BTC[0.000000062000000] |
| 01345442 | TRX[0.000000092000000] |
| 01345450 | ATOMBULL[40.000000000000000 0],AURY[0.000000100000000],FTT[0.008875680000000 0],SOL[0.020000000000000 0],USD[0.2229600116578989],XTZBULL[40.000000000000000 0] |
| 01345453 | DOGE[0.000000069000000],USDT[0.000000042701286] |
| 01345458 | USD[0.000000122568185],USDT[0.000000071558584] |
| 01345460 | AMPL[0.000000011751287],BNBBULL[0.000947000520000 0],BTC[0.000000011200337 4],BULL[0.000000005255000 0],COMP[0.000000075000000],DAI[0.000000078157146],ETH[0.000000093437493],ETHBULL[0.000000062000000],FIDA[0.0413168800000000],FIDA_LOCKED[0.0950798100000000],FTT[0.000000115585044],GRT[0.000000 00016475341],HT[0.000000074639964],KNC[0.000000144455850],LINK[0.000000077452747],LINKBEAR[14691475 1.2500000000000000],MATIC[0.0000000026850213],NFT[47000363490825888 7][1],OKB[0.000000014878609 3],PAXG[0.000000048786093],RAY[0.000000079675900],ROOK[0.000000000000 0],RUNE[0.000000013573271],SOL[0.000000114000524],SUSHI[0.000000060875547],SUSHIBEAR[77676397.500000000000000 0],TOMO[0.000000005000000 0],TRYBB[0.0000000050000000],TRYBHALF[0.000000028700000 0],UBXT_LOCKED[87.5842595000000000 0],UNI[0.000000013884634],USD[51.254711281703293 5],USDT[0.000000307821112],WBTC[0.000000005000000] |
| 01345461 | LTC[0.000000068800000] |
| 01345474 | TRX[0.000041000000000],USD[0.000000036922598],USDT[0.000000033674490] |
| 01345484 | BNB[0.000000005000000] |
| 01345503 | ATOM[0.000000035943473],AVAX[0.000000100000000],NFT[36948722519583628 9][1],NFT[45855519954635701][1],NFT[49680079305427684 6][1],SOL[0.000000075102000],USD[0.0422630947122687],USDT[0.000000090997284] |
| 01345505 | USD[3.383929341323586 6] |
| 01345511 | BRZ[0.730000000000000],USDT[0.000000031000000] |
| 01345512 | BNB[0.000000092000000],BTC[0.000000000016000],LTC[0.000000011814551],TRX[0.000000077808598],USD[0.000000093677014],USDT[0.000000031964898] |
| 01345517 | USD[0.470700011427320 0] |
| 01345519 | BTC[0.000000008000000],DOGE[0.000000017000000] |
| 01345528 | IMX[430.0182810000000000 0],STARS[259.708920000000000 0],USD[0.837542283775000 0],USDT[0.3145165915000000] |
| 01345529 | TRX[0.000000075000000] |
| 01345530 | ETH[0.000000023421100],USD[70.304935266782132 3] |
| 01345537 | FTM[0.748400000000000],USD[82.609520069750000 0] |
| 01345538 | TRX[0.000006000000000],USD[0.000000010152712 2],USDT[0.000000009596312] |
| 01345540 | TRX[0.000000078000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01345543 | USD[-0.4282924461250000],XRP[27.500000000000000] |
| 01345544 | BNB[0.000000043764848],DOGE[0.000000071965660],ETH[0.000000089873151],FTT[0.000095816124531 6],USD[-0.000031427683287 1],USDT[0.00000009303239] |
| 01345546 | TRX[0.000000022000000] |
| 01345551 | TRX[0.000000048000000] |
| 01345552 | TRX[0.000022000000000],USD[25.9298930800000000],USDT[0.0000170762557168] |
| 01345555 | DOGE[0.000000092000000] |
| 01345556 | BTC[0.000005230000000],USD[0.0012241797556388],USDT[0.0002270069101202] |
| 01345559 | BTC[0.000000066365493],DOGEBULL[0.000000006000000],TRX[0.000001090000000],USD[0.000000070061119],XRP[-0.000000061333 1182] |
| 01345563 | TRX[0.000000050000000] |
| 01345564 | BTC[0.000000056319949],ETH[0.000000035732705],FTT[0.0242413230246340],USD[0.0022273871449454],YFI[0.000000014000000] |
| 01345570 | TRX[0.000000050000000] |
| 01345575 | AURY[0.000430000000000],ETH[0.000000004855646 0],FTM[0.001165000000000],FTT[156.7357401600000 00],GENE[0.000131500000000],HT[13.337700650844 399],IMX[719.78297150000000 00],NFT (522067999998998546)[1],SOL[0.064415620000000],TRX[83.820361004006597 8],UNB[0.000000100000000],USD[876.0314362332869425],USDT[0.000000016894731 6] |
| 01345576 | AKRO[2.000000000000000],BAO[42.000000000000000],BTC[0.205509780000000 0],CEL[0.000046560000000 0],DENT[2.00000045600000 0000],DOGE[35.79583110650 11500],DYDX[0.00000004292 6698],ETH[2.30456965153514 4],ETHW[2.303610684603454 5],KIN[60.000000000000000],LINK[243.4243785608532800],NEAR[0.00004612865 56600],RSR[2.000000000000000],SOL[0.000000003281 7400],SRM[1.02675561664400 00],STETH[0.000213535735615],TRX[2.00000000000000 0],UBXT[4.000000000000000],USD[0.000000013120310 8],USDT[0.0000001808439930] |
| 01345584 | BNB[0.000000010000000],BTC[20.000000004121362 5],ETH[0.000000010485785],ETHW[0.000000109483514 32],USD[0.00012490031756684],USDT[0.000000007024146 2] |
| 01345593 | DOGE[0.000000066000000] |
| 01345595 | ETH[0.000000050000000],SOL[0.001000000000000],SUSHI[0.486937500000000 0],TRX[0.000060000000000],USDT[3.3964589935000000] |
| 01345598 | AVAX[0.000000003096360 0],BTC[0.000000008780000 0],DOGE[0.000000010550000 0],FTT[0.000000018533529 6],SOL[0.000000772822000],USD[0.0021013520761 59],USDT[0.000000033096632] |
| 01345599 | DOGE[140.3334347700000000],ETH[0.0604204100000000],ETHW[0.0596730500000000],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[30085462.1770052600000000],USD[0.000000007301 3550] |
| 01345601 | USD[1.3872896097000000] |
| 01345602 | USD[30.0238399060000000] |
| 01345609 | AKRO[1.000000000000000],BAO[5.000000000000000],DAI[0.000000001150000 0],DENT[1.000000000000000],GRT[1.000000000000000],HOLY[1.000000000000000],KIN[2.000000000000000],NFT (347178787100354453)[1],NFT (506194989031721996)[1],NFT (550593585915536900)[1],TRX[4.0000010000000000],USDT[0.0000000110204789] |
| 01345610 | BTC[0.000000002082800],TRX[0.0000000021946630] |
| 01345614 | USD[30.0000000000000000] |
| 01345617 | TRX[0.000000087000000] |
| 01345621 | DOGE[3064.8882280000000000],FTT[82.399999110000000 0],GBP[157.1954344400000000],HOLY[1.000000000000000],USD[0.0000000178346720] |
| 01345626 | BNB[0.000000076000000] |
| 01345628 | APT[0.838384620000000 0],ETH[0.000671740000000 0],NFT (497202296192134306)[1],NFT (523596630769543248)[1],NFT (529236095502534124)[1],SOL[0.007750500039815 8],TRX[0.980810000000000 0],USD[0.0613328678383495],USDT[7.7050387045184592] |
| 01345631 | DOGE[0.000000042000000] |
| 01345632 | BTC[0.000000000062400],TRX[0.000000020000000000] |
| 01345633 | TRX[0.000000054000000] |
| 01345635 | DOGE[0.000000012000000] |
| 01345648 | BTC[0.000000018000000],BUSD[585.6731499000000000],ETH[0.000000014187320],FTT[25.0570926811610675],USD[0.0000000367913 03],USDT[0.0000321244696749] |
| 01345649 | NFT (350523858332035912)[1],USD[0.000000006891726],XRPBULL[0.0000000044390100] |
| 01345650 | BTC[0.000000005154810 0],DOGE[0.2069000000000000],SHIB[20295.3205431200000000],USD[0.0003026061891845],USDT[0.0000002537670019] |
| 01345653 | CAD[0.000000078375456],RUNE[0.088280000000000 0],TRX[0.000020000000000],USD[0.0000000979575250],USDT[0.0000005092962472] |
| 01345657 | AMC[0.000000066833125],AUD[0.162236760000000 0],BNB[0.000000064132508],BTC[0.000000093832263],LRC[0.000000007224580 0],USD[0.000000100418116],USDT[0.000000034900322] |
| 01345658 | BTC[0.000000007229389],BULL[0.000000008984904],FTT[0.000000003523590 6],MATICBEAR2021[1160000.000000000000000],TRX[0.000000021662710],USD[90.5966708389557305],USDT[9.9078511602115623] |
| 01345659 | TRX[0.000000032000000] |
| 01345662 | TRX[0.000010000000000],USD[2.4539692446250000],USDT[0.0000000073465760] |
| 01345667 | TRX[0.000000074240000] |
| 01345668 | TRX[0.000000068000000] |
| 01345682 | BTC[0.000000030000000],FTT[0.000000065616304],OMG[0.000000085468000],USD[0.0000001083918 77],USDT[0.0000000126821446] |
| 01345683 | TRX[0.000022000000000],USD[0.0000000071964938],USDT[0.0000000026681132] |
| 01345687 | HT[0.018124050000000] |
| 01345688 | ATLAS[500.0000000000000000],BNB[0.009500000000000 0],CRO[0.010000000000000 0],FTT[150.0002300000000000],LUNA2[1.503382455000000 0],LUNA2_LOCKED[3.5078923940000000],LUNC[327364.6946861300000000],NFT (293885388645058854)[1],NFT (383959768506736286)[1],NFT (402307726858683684)[1],NFT (419192561480949089)[1],NFT (508735311709987809)[1],NFT (526988453720329278)[1],POLIS[0.2000000000000000],RAY[96929.6069535400000000],SOL[0.0003250000000000],TRX[0.000017000000000],USD[98.3953090217587214],USDT[46.3629129391805242],XPLA[9405.4071227300000000] |
| 01345689 | TRX[0.000004000000000] |
| 01345690 | TRX[0.000000020000000] |
| 01345691 | TRX[0.000000036653100] |
| 01345693 | USD[0.0318175123000000] |
| 01345710 | BAO[12.0000000000000000],BNB[0.000000010000000],DENT[1.000000000000000],DOGE[0.000000047000000],ETH[0.000000035992100],KIN[14.0000000000000000],SOL[0.000000073964800],TRX[0.000000029000000],USD[0.0000032944633408],USDT[0.0000008260401014] |
| 01345714 | WRX[0.880000000000000] |
| 01345722 | TRX[0.000000069000000] |
| 01345727 | AXS[0.000000092000000],BTC[0.000000070987420],ETH[0.1560989079031600],USD[0.0000001742928 57],USDT[0.0000000054591897] |
| 01345728 | BTC[0.255996720000000 0],ETH[1.1358511600000000],FTT[1.597527520000000 0],FTT[0.532905016829937 1],USD[0.0736788844226000],USDT[0.0000000028400000] |
| 01345734 | CQT[485.9319800000000000],IMX[63.687897000000000 0],NEAR[50.0000000000000000],TRX[0.000000030000000],USD[0.557355116455000 0],USDT[1.2592757110000000] |
| 01345736 | APE[1.666336299797954 8],AUDIO[179.5788943767476 76],BAO[1.000000000000000],CHZ[0.00000000762095 3],DENT[2.00000004549915 0],ETH[0.000000004055379 3],FTM[281.8567759820853624],GALA[2495.6693746614351206],KIN[4.000000000000000],MATIC[278.7956148800000000],RAY[49.2493605313348750],RUNE[33.5696097933290078],SOL[8.4931777300000000],SPELL[8729.2.4449664820016580],SRM[72.4020416893120003],SUSHI[48.3956793200280000],SXP[0.000000001556507],TRU[1.000000000000000],TRX[0.000000074381059],UBXT[0.000000012849300],USD[0.0000000128493000],USDT[0.0115571906044202] |
| 01345743 | ETH[0.010000000000000],GRT[32.0000000000000000],TRX[0.000010000000000],USD[0.1639989547012380],USDT[2.8761882597592814] |
| 01345744 | DOGE[4.2125809834000000] |
| 01345747 | ALGO[0.792387000000000 0],USD[0.0008434154767074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01345765 | USD[3770.724105560550000000000000] |
| 01345766 | BTC[0.000000052693100],WRX[0.000000033716772] |
| 01345770 | BEAR[16.949510000000000],BULL[16.000840014822500],ETH[0.000887853450000],ETHBULL[0.000000007600000],ETHW[0.000887853450000],FTT[28.199112128574247,0],NVDA[0.624884812500000],TRX[0.000780000000000],TSLA[2.019628510000000],TSLAPRE[0.000000040000000],USD[172.449567154986842 1],USDT[322.186 5021931892110] |
| 01345772 | USD[0.558233928500000] |
| 01345773 | NFT[307993918085118109][1],TRX[0.000777000000000],USD[-0.246177805607740],USDT[0.273634875000000] |
| 01345779 | BNB[0.000000046457600],FTT[0.000000067354920],MATIC[0.000000024198689],NFT[514769169102978599][1],USD[9.767687808029342 1],USDT[0.000000042438447] |
| 01345783 | USD[0.033353113978345 8],USDT[0.000000021739942] |
| 01345784 | DOGE[0.000000037611232] |
| 01345794 | BTC[0.000051205062700],TRX[24.503993000000000] |
| 01345800 | USD[25.000000000000000] |
| 01345803 | BRZ[0.000000001485347],ETH[0.000000023960864],ETHW[0.000000062623825],LDO[0.000000056615775],LINK[0.000000029942582],LUNA2[0.000000023366479 0],LUNA2_LOCKED[0.000000545217844],LUNC[0.005088100000000],TRX[0.008000000000000],USD[20.573229471576444700000000000],USDT[0.2117261494954552] |
| 01345805 | DOGE[0.000000015098493] |
| 01345806 | BTC[0.000000031024335],DOGE[0.000000057942784],TRX[0.000000066740355],USDT[0.000029829199315] |
| 01345818 | BNB[0.000000978179390 0],BTC[0.000000005083900],LTC[0.000048400000000 0],TRX[0.000000078880636],USD[0.096544262718424 0] |
| 01345828 | TRX[0.000000007000000],WRX[0.000000032156800] |
| 01345829 | DENT[1.000000000000000],SHIB[5938313.817852940000000],USD[10.925533880000091 6] |
| 01345834 | USD[0.000000034000000] |
| 01345835 | BTC[0.000000000056100] |
| 01345836 | BTC[0.000000002000000],DOGE[0.000000043649126],DOT[0.000200530715600],TRX[0.000778002515998 2],USDT[0.000102315073660 0] |
| 01345837 | BTC[0.000000000020700] |
| 01345838 | TRX[0.000000080000000] |
| 01345839 | WRX[0.890000000000000] |
| 01345844 | BTC[0.000000008834529],TRX[7.000001000000000],USD[0.000000001983200] |
| 01345849 | USD[30.000000000000000] |
| 01345854 | DOGE[0.000000076000000] |
| 01345862 | DOGE[0.000000083000000] |
| 01345863 | DOGE[0.000000007611032],TRX[0.000000097423210] |
| 01345865 | USD[0.000000024120492] |
| 01345878 | AVAX[0.000000009249666 3],BTC[0.000123745000000 0],ETH[0.000000150000000],SUN[0.0003893200000000],TRX[0.000020000000000],USD[0.000001828862861],USDT[3.2213591169359766] |
| 01345883 | DOGE[0.000000047000000] |
| 01345887 | BTC[0.000100000000000],ETH[0.000000050000000],FTT[0.069578721236863 9],USD[0.767033858756490 0],USDT[0.000000004900000] |
| 01345890 | USD[0.000000058000000] |
| 01345893 | AUD[0.577369179121692 7],BTC[0.000001500000000],SOL[0.000003250000000 0],USD[0.000000006871368] |
| 01345901 | AKRO[2.000000000000000],AUD[0.000000081958178],BAQ[7.000000000000000],CQT[0.000002100000000],DENT[5.000000000000000],DOGE[0.000050527000000 0],ETH[0.000000060000000],ETHW[0.000000060000000],KIN[9.000000000000000],MATH[1.002688510000000],RSR[1.000000000000000],SHIB[33.033497675420626 9],SNY[114.578364570000000],UBXT[3.000000000000000],USD[0.000000007582326 4] |
| 01345905 | BNB[0.000000057293659],BTC[0.000000094289159],ETH[0.000000000000000],USD[0.013064969353536 6] |
| 01345907 | BTC[0.000000000041400] |
| 01345908 | BNB[0.000000079947412] |
| 01345909 | DOGE[0.000000069000000],FTT[0.000000033772839] |
| 01345913 | BNB[0.000000033699932],DOGE[0.000000059000000],NFT[314100817316656758][1],NFT[452198167506107366][1],NFT[523202455566556086][1] |
| 01345914 | BNB[0.007701260000000],FTT[9.500000000000000],USDT[2.2506133912000000] |
| 01345915 | TRX[0.000000002775040 0] |
| 01345916 | MBS[0.378223000000000],SLRS[0.590163000000000],STEP[0.072940000000000],USD[0.678369423161716],USDT[0.000000098107124] |
| 01345918 | BTC[0.000000007568131 2] |
| 01345920 | TRX[0.000001000000000],USD[2.292670575642500],USDT[1.960000000000000] |
| 01345921 | BNB[0.000000005207303 0],DOGE[0.000000086838796],SUSHI[0.000000008986942 4],SXP[0.000000004526508 4],TRX[0.000000038137975],WRX[0.000000075192943] |
| 01345923 | GOG[0.275935110000000],TRX[0.000001000000000],USD[0.000007500000],USDT[0.000000005237598] |
| 01345925 | DOGE[0.000000034000000] |
| 01345928 | ADABULL[0.097580000000000],BEAR[551.600000000000000],BIT[0.072800000000000],BNBBULL[0.000704000000000],DOGEBULL[8.339498060000000],EOSBULL[599880.000000000000000],ETCBULL[12.502000000000000],ETHBULL[0.008668000000000],FTT[0.000000095892000],LTC[0.000020750000000],MATICBULL[94.500000 000000000],TRX[0.000050000000000],USD[18.917175842725366 1],USDT[0.000000008201228 4] |
| 01345932 | ATLAS[9.943200000000000],AURY[0.999180000000000],BOBA[0.076758000000000],POLIS[0.060320000000000],TRX[0.000044000000000],USD[0.002748714080000],XRP[0.708855000000000] |
| 01345933 | TRX[0.000000068000000] |
| 01345934 | DOGE[0.000000078000000] |
| 01345937 | AURY[0.000000000000000],BNB[0.000000039065556],BTC[0.000000035000000],MATIC[0.000000077800000],SOL[0.000000080868083],TRX[0.000010047050525],USD[0.000000076011010],USDT[0.000000812586739] |
| 01345938 | DOGE[0.000000021000000] |
| 01345941 | GARI[49.583388070000000],NFT[336246304876921501][1],NFT[434224237966978335][1],NFT[496884875981660759][1] |
| 01345943 | BNB[0.000000100000000],USD[0.150092862387909 8] |
| 01345945 | ETH[0.000000050000000],SLP[7.000000000000000],TRX[0.000009000000000],USD[0.819349601250000],USDT[1.6247943555000000] |
| 01345947 | DOGE[0.000000074000000] |
| 01345949 | BTC[0.000000011000000] |
| 01345950 | ADABULL[0.000000030000000],BNB[0.000000004188800],BULL[0.000000087500000],DOGEBULL[0.000000060000000],ETHBULL[0.000000090000000],FTT[0.000000038745476],ROOK[0.000000050000000],TRX[0.000000054384944],USD[0.000000171434443],USDT[0.000000004426900] |
| 01345953 | BNB[0.000000012000000],DOGE[0.000000073535552],TRX[0.000000023000000],USDT[0.000004006141797],WRX[0.000000082238756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01345957 | FTT[26.614638780000000001],USD[0.0000000080164756] |
| 01345958 | TRX[0.0000000049056000] |
| 01345973 | TRX[0.0000000041000000] |
| 01345975 | TRX[0.0000000064000000] |
| 01345977 | BTC[0.0000000066095386],WRX[0.0000000005649105] |
| 01345979 | ETH[0.0000000016000000],TRX[0.0000000006441652] |
| 01345981 | USD[72.3612016647952064] |
| 01345984 | APE[0.000000077973600],ETH[0.0000000114045048],SOL[0.0000000027855744],USD[0.0000000002907263] |
| 01345987 | TRX[0.0000000060000000] |
| 01345994 | BTC[0.0000000071282816],USD[1.3719772558141325] |
| 01346002 | TRX[0.0000030000000000],USD[-7.8391410689878441],USDT[10.2700000000000000] |
| 01346006 | BTC[0.0000000008349552],WRX[0.0000000024347345] |
| 01346007 | NFT[346056612931620947][1],USD[0.0000000059637004],USDT[0.0000000093157040] |
| 01346009 | BNB[0.0000000069000000] |
| 01346011 | COPE[0.0000000000534182],CQT[0.0000000088900000],FTM[102.0000000000000000],FTT[1.2488462337561957],USD[1952.1995649932207635] |
| 01346014 | BNB[0.0000000232330000],BTC[0.0000000063712750],MATIC[0.0000000075015000],TRX[0.0000090018312818],USD[0.0000019961771778] |
| 01346015 | ATLAS[26825.012500000000000000],AURY[1091.792520000000000000],CLV[1578.999933000000000000],DODO[863.290524000000000000],ETH[2.249455270000000000],POLIS[661.433793113907454],SRM[400.923810000000000000],USD[1284.4957867751500000] |
| 01346017 | BTC[0.0000639000021300] |
| 01346019 | LRC[0.998000000000000000],LUNA2[50.871847230000000001],LUNA2_LOCKED[118.700976880000000000],LUNC[11077451.840000000000000000],NFT[445188205114945477][1],SRM[0.992300000000000000],TRX[0.000816000000000],USD[-10.2622311457614061],USDT[9.399999350000000000],XRP[0.955600000000000000] |
| 01346023 | TRX[0.0000030000000000],USDT[0.0000000080785700] |
| 01346028 | BTC[0.0000000031134876],TRX[0.0000020000000000],USD[0.0001407930724565],USDT[0.0000059646935296] |
| 01346033 | DOGE[0.0000000075000000] |
| 01346040 | BTC[0.0000000084133600],TRX[0.0000010000000000] |
| 01346041 | BTC[0.0000000097786521],TRX[0.0000000073035010] |
| 01346045 | BNB[0.0000000022488350] |
| 01346049 | FTT[0.0858211100000000],TRX[0.0000010000000000],USD[13.1261922972147195],USDT[0.0000000155678440] |
| 01346052 | DOGE[0.0000000050000000] |
| 01346058 | CONV[0.0092617100000000],CUSDT[0.0110456000000000],DENT[0.1895673100000000],USD[0.0000000029954198],USDT[0.0000000084811340] |
| 01346060 | USD[0.0000000123750000],USDT[0.0000000147748000] |
| 01346062 | TRX[0.0000000031000000],USDT[0.0000000005000000] |
| 01346067 | BTC[0.0000000032000000],LTC[0.0000000085030550],TRX[0.0000000086000000] |
| 01346069 | MATIC[0.0000000018083200] |
| 01346074 | WRX[0.8900000000000000] |
| 01346075 | AVAX[0.0000000005600000],BNB[0.0106088104000000],FTT[0.0000000032060650],MATIC[0.0000000100000000],SOL[0.0000000038554007],TRX[0.0000060038760430],USD[0.0000008624271779],USDT[0.0000000171934963] |
| 01346077 | ETH[0.0000000050000000],USD[24.9658296380735294] |
| 01346079 | BTC[0.0000440817000000] |
| 01346081 | TRX[0.0000000042000000] |
| 01346083 | USD[0.0000000006364864] |
| 01346087 | BTC[0.0000000015017770],DOGE[0.0000000076000000],FTT[0.0000000086276128],SHIB[32705.7945477773050275] |
| 01346089 | TRX[0.0000000053315370],USDT[0.0000000040011176],WRX[0.0000000055802372] |
| 01346091 | BTC[0.0000000096312200],TRX[0.0000030000000000] |
| 01346094 | DOGE[0.0000000060179800],LRC[0.0000000020000000],TRX[0.0000000026065434],USDT[0.0000000035038921],WRX[0.0000000025844020] |
| 01346095 | ETH[0.0000000012530591],TRX[0.0000010000000000],USDT[0.0000044036921823] |
| 01346099 | TRX[0.0000000030000000] |
| 01346102 | ALEPH[23.0000000000000000],BTC[0.0002237330134600],TRX[0.0000010000000000],USD[0.5241285984250857],USDT[0.0000013861900444],XRP[75.9592000000000000] |
| 01346103 | TRX[0.0000000009000000] |
| 01346106 | USDT[0.0000000090758200] |
| 01346108 | TRX[0.0000020000000000] |
| 01346110 | BEAR[275447.655000000000000000],BULL[0.0000061984000000],TRX[0.0000020000000000],USDT[0.1043655970000000] |
| 01346113 | LTC[0.0000000080703102],USD[0.0000007560584191] |
| 01346115 | BTC[0.0000005000000000] |
| 01346122 | LTC[0.0000000095000000] |
| 01346126 | BTC[0.0000009200000000] |
| 01346128 | BTC[0.0472583140000000],ETH[0.0004699800000000],ETHW[0.0004699800000000],USD[0.4392167920908658],USDT[0.0000000150062002] |
| 01346131 | TRX[0.0000000014600000] |
| 01346133 | AUD[0.0001446726490089],BAO[1.0000000000000000],ETH[0.0110686900000000],ETHW[0.0109317900000000],KIN[1.0000000000000000] |
| 01346134 | TRX[0.0000000058000000],USDT[0.0000000007636511] |
| 01346136 | BNB[0.0000000025000000],BTC[0.0000000003000000],DOGE[0.0000000023291941],ENJ[0.0000000070882052],ETH[0.0000000023251665],LTC[0.0000000080000000],MATIC[0.0000000047680703],SOL[0.0000000070959196],USDT[0.0000000068685401] |
| 01346137 | DOGE[7.8999025455000000] |
| 01346139 | DOGE[0.0000000069000000],MTL[0.0000000027377580] |
| 01346140 | BTC[0.0000000000124200],FIDA[0.0000000078871088],SOL[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01346142 | BTC[0.000000156900000000],SHIB[0.061575353210000],TRX[0.011700680084302200],USD[-0.000309096240426985] |
| 01346145 | FTT[0.399924000000000000],USD[33.930000000000000000] |
| 01346146 | BTC[0.000000000103500],TRX[0.000004000000000000] |
| 01346148 | COMPBULL[0.006088000000000000],EOSBULL[24.700000000000000000],GRTBULL[0.060900000000000000],SXPBULL[0.976000000000000000],TRX[0.600010000000000000],USD[0.377660097037125000],USDT[0.184670494799397800] |
| 01346152 | BTC[0.000000050065600],ETH[0.000000100000000],SOL[0.000000007200000],TRX[0.000000079064090],USD[0.001867359607191500],USDT[3.672093179250000000] |
| 01346153 | DOGE[0.000000021000000] |
| 01346169 | BNB[0.007520040000000000],BNBBULL[0.000018240000000000],ETHBULL[0.923153340000000000],USD[-1.266874033917172800],USDT[0.000000015380148400] |
| 01346170 | DOGE[0.000000006500000000] |
| 01346171 | SOL[0.000000009830820] |
| 01346175 | TRX[0.000000050000000000] |
| 01346177 | DENT[1.000000000000400000],USDT[0.000080146603975] |
| 01346186 | TRX[0.000000097000000] |
| 01346189 | BNB[0.000000013684027500],BTC[0.000000006257268000],DOGE[0.000000057743300],MATIC[0.000000020600000000],TRX[0.000000051322400],WRX[0.000000089733780] |
| 01346190 | BTC[0.000000008005950000],ETH[0.000891491000000000],ETHW[0.000891491000000000],SRM[10.979383110000000000],SRM_LOCKED[46.020616890000000000],USD[0.003555550063644000] |
| 01346205 | DOGE[0.000000003400000000] |
| 01346207 | ETH[0.000000085815229000],LINK[0.000000029674196],UNI[0.002377550000000000],USD[-0.000079444982827900],USDT[0.005624804532200000] |
| 01346211 | BTC[0.000000000041400] |
| 01346217 | BNB[0.000000012954495000],BTC[0.000000088592248],DOGE[0.000000044354310],TRX[0.000000062902666],USD[0.000000023397840],WRX[0.000036585141675400] |
| 01346218 | BNB[0.000000038301213],ETH[0.000000005453128900] |
| 01346223 | DOGE[0.000000006400000000] |
| 01346230 | BAO[1.000000000000000000],DMG[0.044777760000000000],KIN[167325.497569620000000000],LOOKS[7.644270990000000000],UBXT[304.414587383000000000],USD[0.000000303011173800] |
| 01346231 | WRX[2.670000000000000000] |
| 01346237 | WRX[0.890000000000000000] |
| 01346241 | FTT[150.141494350000000000],LUNA2[0.000083682527880000],LUNA2_LOCKED[0.001952592317000],LUNC[18.222046630000000000],SAND[0.077342900000000000],USD[9110.650970448486209800],USDT[0.000000003030000000] |
| 01346242 | BTC[0.000000093080838],UNI[0.338346950000000000],ZAR[0.058125954356636400] |
| 01346244 | USD[0.002896314886018] |
| 01346247 | DOGE[0.000000037025584],WRX[0.000000013345596] |
| 01346248 | KIN[6129.000000000000000000],TRX[0.000040000000000000],USD[0.007903826400000000],USDT[0.000000005589432] |
| 01346249 | TRX[0.000000023000000] |
| 01346251 | BTC[0.000000009057625],DOGE[0.000000035000000],ETH[0.000000045964220] |
| 01346252 | USD[25.000000000000000000] |
| 01346254 | BTC[0.000000018767180],USDT[0.000162224585854],WRX[0.000000062997200] |
| 01346260 | AAVE[0.019576775409580 1],AVAX[8.400000000000000000],BTC[0.000069576800000],FTT[0.070440000000000000],LUNA2_LOCKED[263.958573200000000000],MATIC[0.985568000000000000],SAND[0.619192000000000000],SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],TRX[202.301660421578569 3],USD[16738.580116748049900 0],USDT[82.000000003547953 8],XRP[0.557300000000000000] |
| 01346261 | TRX[0.000000026000000] |
| 01346262 | TRX[0.000000001000000000] |
| 01346263 | TRX[0.000000027000000] |
| 01346266 | BTC[1.041905348500000000],USD[19432.848356907500000000] |
| 01346274 | C98[0.997284000000000000],DENT[1199.767200000000000000],ETH[0.000000060000000],FTT[0.097836000000000000],HNT[7.200000000000000000],MANA[9.998060000000000000],SAND[19.996120000000000000],SOL[0.009959260000000000],TRX[0.000001000000000],USD[132.169673502629500 0],USDT[0.840000029556731 2],XRP[0.992434000000000000 0] |
| 01346275 | BTC[0.000000001400],TRX[0.000004000000000000] |
| 01346291 | BNB[0.024578940000000000],USD[-4.055152116979419 9] |
| 01346295 | BTC[0.000000000041400],TRX[0.000001000000000000],USD[2.189132315313048 0] |
| 01346297 | BTC[0.000000004800000000],DOGE[0.000000038823152],ETH[0.000000046000000],LRC[0.000000093741940],SOL[0.000000075682900],USDT[0.000000009026840] |
| 01346298 | USD[0.063791030000000000],USDT[0.004988044500000000] |
| 01346299 | DOGE[0.000000009500000000] |
| 01346302 | DOGE[0.000000090000000000] |
| 01346303 | BTC[0.000000008623616 5],DOGE[0.000000013415880],LTC[0.000000007150518 8],WAVES[0.000000087000000] |
| 01346310 | ETH[0.000257520000000000],ETHW[0.000257522810094000],ROOK[6.631346000000000000],USD[0.460084440000000000] |
| 01346312 | BUSD[754.575454470000000000],USD[649.249843406375000000000000] |
| 01346313 | BTC[0.000000025353268] |
| 01346314 | BTC[0.000000000062700] |
| 01346315 | DOGE[0.000000089000000000] |
| 01346316 | SOL[0.000000044713600],TRX[0.000000059589687],USDT[0.000000576826553 6] |
| 01346317 | WRX[0.890000000000000000] |
| 01346324 | BTC[0.000000052644500] |
| 01346327 | BNB[0.100000000000000000] |
| 01346328 | BTC[0.000000076208744],FTT[0.039408200000000000],USD[0.000000143984648],WRX[0.000000037420264] |
| 01346335 | ETH[0.000000096315600],TRX[0.000000084750530] |
| 01346337 | TRX[0.883800000000000000],USD[0.008134220788528 2] |
| 01346339 | BTC[1.643211712349900 0],DOGE[0.734345270000000000],USDT[7.302110370500000000] |
| 01346344 | BTC[0.127830896000000000],GMT[607.000000000000000000],KIN[1.000000000000000000],MATIC[5.503151910000000000],NFT (41718035600095857 9)[1],NFT (51916333675588035 5)[1],NFT (53772469707186152 1)[1],PEOPLE[9.146900000000000000],USD[559.816076534355920 0],USDT[96.430000038244056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01346347 | BTC[0.0000000000020800],TRX[0.0000020000000000] |
| 01346349 | TRX[0.4622050000000000],USD[19.0621425863000000],USDT[0.0000000095153988] |
| 01346357 | WRX[0.8900000000000000] |
| 01346363 | DOGE[0.0000000091000000] |
| 01346367 | DOGE[0.0000000072000000] |
| 01346368 | BNB[0.0000000036238084],ETH[0.0000000254170000],KIN[0.0000001399668288],SOL[0.0000000017033737],TRX[0.0007770000000000],USD[0.0000031282922246],USDT[0.0000000070604867] |
| 01346373 | BTC[0.0000036900013B7146],LTC[0.0000000056468802],LUNA2[0.0029675947280000],LUNA2_LOCKED[0.0069243876990000],LUNC[646.2000000000000000],TRX[0.0005350085247460],USD[0.0000000049282795],USDT[2003.0434015332159213] |
| 01346380 | BTC[0.0000000034198202],SOL[0.0000000100000000],USD[0.0390759897116752] |
| 01346383 | BNB[0.0000000055767191],BTC[0.0000000050117700],WRX[0.0000000054581012] |
| 01346384 | USD[0.0000000026730504],USDT[0.0000000046242558] |
| 01346385 | DOGE[0.0000000008000000] |
| 01346390 | TRX[0.0371110000000000],USDT[0.0000000040000000] |
| 01346391 | BTC[0.0000015000000] |
| 01346393 | BTC[0.0000000008000000] |
| 01346398 | BNB[0.0000000083183168] |
| 01346403 | TRX[0.0000000070000000] |
| 01346404 | ETH[0.0000000001474000],USD[0.7924030916008840] |
| 01346405 | BNB[0.0000000084665418],BTC[0.0000000027021100],DOT[0.0000000059540000],ETH[0.0000000035000000],MATIC[0.0000000067116112],NFT [3045122526176702272][1],NFT [3942338311951933B4][1],NFT [4716380274906970378][1],NFT [5319524085458808151],SOL[0.0000000537219199],TRX[0.0001200400000000],USD[1091.9002109747213898],USDC[999.0000000000000000],USDP[1000.0000000000000000],USDT[0.0000000150830379] |
| 01346406 | BTC[0.0000886700000000],LTC[0.0031000000000000],LUNA2[0.0310425113700000],LUNA2_LOCKED[0.0724325265200000],LUNC[0.1000000000000000],MATIC[0.0000000456679650],SOL[0.0460756100000000],TRX[0.0000060000000000],USD[109.8395541149703566],USDT[79.5217207764141253],XRP[0.0000000029589494] |
| 01346408 | 1INCH[0.0000000067268000],AAVE[0.0000000056721100],ADABULL[0.0000000035000000],BNBBULL[0.0000000080000000],ETH[0.0000000100000000],ETHBULL[0.0000000030000000],ETHW[0.0007882879473996],FTT[0.0000000051000975],LUNA2[0.0000066712549000],LUNA2_LOCKED[0.0000155662614300],LUNC[1.4526798000000000],MATICBULL[0.0000000071884000],SLP[0.0000000023986600],SUSHIB[0.0000000217920000],SUSHIBULL[101047.5410000000000000],USD[0.0000010994491200],USDT[0.0000000007238767S] |
| 01346409 | ETH[0.0144048250000000],ETHW[0.0144048250000000],USD[3.469002716500000],USDT[2.8640177462566656] |
| 01346410 | NFT [4192556675890518311][1],NFT [4849564459528009778][1],USDT[0.0000000016306382] |
| 01346411 | BTC[0.0000000056020800],TRX[0.0000020000000000] |
| 01346412 | TRX[0.0000000024000000] |
| 01346413 | EUR[0.7277591800000000],USD[20.2269242694446553],USDT[0.0000000049784899] |
| 01346414 | TRX[0.0000010032000000] |
| 01346415 | USD[0.1101383794245862],USDT[1.7461954722942488] |
| 01346416 | TRX[0.0000010000000000],USD[0.0390364008290124] |
| 01346417 | TRX[0.0000000004000000] |
| 01346418 | DOGE[0.0000000018840000],ETH[0.0000000078623200],NFT [3970075122730066350][1],NFT [5006423101140458151][1],NFT [5657120241046343B0][1],USDT[0.0000007346928271] |
| 01346421 | BTC[0.0000008600000000] |
| 01346424 | AUD[0.0000000000006284],BAQ[1.0000000000000000],DOGE[93.2732459800000000],KIN[504961.6274270200000000],SHIB[3229168.4110087700000000],USD[0.0000000029104425] |
| 01346427 | BTC[0.0000712000000000],MER[28.9797000000000000],USD[0.4623578700000000] |
| 01346429 | BTC[0.0000000000041400],TRX[0.0000020000000000] |
| 01346430 | ETH[0.0000004582243148],ETHW[0.0000004582243148],LUNA2[4.9999727210000000],LUNA2_LOCKED[11.6660301000000000],LUNC[1088754.5867860000000000],SOL[0.0000132140385045],USD[0.7805681512302730],USDT[4.7643527334443906],XRP[0.2937100000000000] |
| 01346435 | BTC[0.0000000058048794],USD[7.9100285957228165] |
| 01346438 | SOL[0.0000000001400000],USD[0.3160620995000000] |
| 01346443 | BAQ[7.0000000000000000],CAD[0.1048326952595843],DENT[1.0000000000000000],DOGE[0.0707081900000000],KIN[1.0000000000000000],SHIB[23.8752439600000000],USD[0.0000000005218128] |
| 01346444 | BTC[0.0000000072042200],TRX[0.0000020000000000] |
| 01346446 | AVAX[0.0000000676704B7],BNB[0.0029621391694800],BTC[0.0000000099819304],ETH[0.0000000007447102],HT[0.0000000031671200],LUNA2[0.0005092947313000],LUNA2_LOCKED[0.0011883543730000],LUNC[110.9000000000000000],MATIC[0.0000000506525516],SOL[0.0000000068144920],TRX[0.0001300370000000],USD[0.000000397725528],USDT[0.0000003756790069] |
| 01346450 | TRX[0.0000000010000000] |
| 01346452 | ALGO[0.0000000066005208],AVAX[0.0000000014838466],BNB[0.0000000081486973],BTC[0.0000000000041400],ETH[0.0000000085439760],FTM[0.0000000014400000],HT[0.0000000029890000],MATIC[0.0000000082276026],SOL[0.0000000093547879],TRX[0.0000100378892644],USD[0.0000000027728007],USDT[0.0000000046852664] |
| 01346453 | HXRO[0.0000000008400000],USD[0.0000008144128950],USDT[0.0000000154639024] |
| 01346458 | DOGE[0.0000000022000000] |
| 01346460 | BNB[0.0000000001552700],SOL[0.0031745600000000],TRX[0.0007770033935576],USD[0.0000009466937085] |
| 01346463 | BTC[0.0000000062100],TRX[0.0000030000000000] |
| 01346465 | TRX[0.0000000023071407] |
| 01346466 | DOGE[0.0000000035000000] |
| 01346467 | WRX[0.8900000000000000] |
| 01346470 | BTC[0.0000000028743800] |
| 01346471 | DOGE[0.0000007000000] |
| 01346472 | WRX[0.8900000000000000] |
| 01346473 | CEL[0.0000000090809990],SHIB[2682403.4334763900000000],USD[0.0000848594108938] |
| 01346476 | SOL[0.0000000028655700] |
| 01346478 | FTT[0.0775610000000000],USDT[0.9826258437126517] |
| 01346483 | BTC[0.0003395930082800] |
| 01346487 | BTC[0.0000000000062100],TRX[0.0000010000000000] |
| 01346493 | BNB[0.0000000066362392],BTC[0.0000000071529447S],DOGE[0.0000000055545800],LTC[0.0000000342802300],MATIC[0.0000000100000000],OMG[0.0000000033878000],SOL[0.0000000052361520],TRX[0.0032000001689397],USD[0.0050798275677608],USDT[0.0042270535325476] |
| 01346497 | TRX[0.0000500000000000],USD[1.2740478761850000],USDT[0.0078542449000000] |
| 01346501 | BTC[0.0000000019000000],TRX[0.0000000055589540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01346502 | BTC[0.018370110000000000],ETHBULL[0.000000050000000],KNC[0.000563250000000000],KNCBULL[175.210000000000000000],USD[0.000095691479369],USDT[0.000000090375548] |
| 01346503 | BNB[0.000073600000000],ETH[0.003304392583386S],ETHW[0.000021913018100],TRX[0.486474850000000000],USD[-0.063767632451591Z],USDT[0.072770917805219Z],XAUT[0.000000065004421] |
| 01346505 | SOL[0.0000000009781008],USD[0.008530911280919O],USDT[0.8542998932750000] |
| 01346506 | BNB[0.000000001600000] |
| 01346507 | BCH[0.000000003167377S],BTC[0.000000004569840O],MATIC[0.000000004000000],SOL[0.000000044211600],TRX[0.534421030000000O],USD[0.069120980000000O],USDT[0.1281733476950995] |
| 01346509 | BTC[0.000000000041400],TRX[0.0000010000000000] |
| 01346510 | BTC[0.0000443309000000] |
| 01346513 | USDT[0.0000000086000000] |
| 01346515 | USDT[0.0000012147040702] |
| 01346519 | BTC[0.000000000041600],USD[0.0000022264133704] |
| 01346520 | BTC[0.000000000126000] |
| 01346523 | BTC[0.000000006491400],TRX[0.0000030000000000] |
| 01346525 | BTC[0.000000091896870],DOGE[0.000000077606340],WRX[0.0000053247972160] |
| 01346527 | BTC[0.0000000093000000] |
| 01346531 | BTC[0.0000000000104600] |
| 01346533 | WRX[0.8900000000000000] |
| 01346534 | FTT[0.000000050000000],NFT[525472094871877135][1],USD[0.000000104635000] |
| 01346535 | BTC[0.093372730537168S],CEL[0.363500501930801S],CHZ[450.0000000000000000],CRO[900.0000000000000000],ETH[0.003032461000000],ETHW[0.005652761000000],FTT[25.010706290661334S],GBP[0.0000002000000000],LTC[0.290000000000000O],TRX[0.000144037834800O],USD[-1377.690308800198560O4],USDT[0.0059625831164976] |
| 01346538 | DOGE[0.0000000002600000O] |
| 01346539 | BNB[0.000000100000000],NFT[436715839572761955][1],TRX[0.0000000082851944],USD[0.005161309134725O],USDT[0.0083949780297739] |
| 01346541 | TRX[0.0000000048000000] |
| 01346542 | TRX[0.00001000000000O],USD[0.0512019700000000] |
| 01346544 | BTC[0.0000008500000O],TRX[0.0000000003865921] |
| 01346548 | TRX[139.938107000000000O],USD[0.9018546262500000],USDT[0.0000000007500000] |
| 01346549 | USD[0.6750000002722460] |
| 01346551 | BNB[0.0000000096000000] |
| 01346559 | BTC[0.000000000041600],TRX[0.0000040000000000] |
| 01346561 | TRX[0.0658280000000000],USD[0.0000205165465260],USDT[0.0092005995000000] |
| 01346563 | TRX[0.00001000000000O],USD[0.0254814663750000] |
| 01346564 | USD[30.0000000000000000] |
| 01346570 | ATLAS[0.000000001867969Z],AUD[0.000190356493413T],BTC[0.096514572523157S],FTT[12.056787279267694Z],LTC[0.500000000482027],RUNE[0.000000001673568S],SAND[0.000000078599261],SOL[11.0168129985633318],USD[0.000000011445413B],USDT[0.000000371501332B],XRP[0.0000000026574424] |
| 01346574 | DOGE[500.000000000000000],DYDX[0.073716990000000O],ETH[0.065852430000000O],ETHW[0.0658524231696630],FTT[25.00000000000000O],SHIB[3000000.000000000000000],SOL[0.000000100000000],TRX[0.000000020000000O],USD[0.7805329266968734],USDT[0.9680477858232963] |
| 01346576 | ETH[0.000000002691790O],USD[0.000000814912336] |
| 01346577 | TRX[0.0000030000000000],USD[0.000932066610000O],USDT[-0.0008088079642777] |
| 01346580 | AVAX[0.000000007424900] |
| 01346581 | BTC[0.0000000092124200] |
| 01346586 | ATLAS[3109.3780000000000000],BTC[0.004399124829000O],DOT[139.3809200000000000],TRX[0.00002000000000O],USD[1.0427728820000000] |
| 01346587 | ETH[0.000000052377452],ETHW[0.000000057669862],FTT[25.000000050000000],PSY[5000.000000000000000],SOL[0.000000065407649],SRM[0.4469233200000000],SRM_LOCKED[13.5880422500000000],USD[40380.8817118282995354] |
| 01346588 | USDT[0.0000000026580667] |
| 01346590 | BTC[0.0000000058113300] |
| 01346591 | ETH[0.072266017617757S],ETHW[0.072266015182693T],FTT[0.021142390000000O],USD[0.0891807882674537] |
| 01346592 | BTC[0.0000000022000000] |
| 01346596 | APT[0.000000077940000],ATOM[0.000000000300000O],AVAX[0.000000009312836S],BNB[0.000000056453044],BOBA[0.000037530000000O],ETH[0.000000008255127],FTT[0.000000000339200],MATIC[0.000000025487552],OMG[0.000375341391760],SOL[0.000000031709981],TRX[0.000190012927161],USD[0.001192170000000O],USDT[0.0001388626517070] |
| 01346602 | ATLAS[0.000000004435954S],BNB[0.000000056306913],RAY[0.000000087200000],SOL[0.000000085756889],STEP[0.000000092620400],XRP[0.000000019034800] |
| 01346608 | DOGE[0.0000000017000000] |
| 01346610 | BNB[0.000000014545092],DOGE[0.000000058324589],SOL[0.000000058000000],WAVES[0.000000098579256],WRX[0.8900000000000000] |
| 01346611 | BTC[0.0072911386610795] |
| 01346612 | DOGE[0.760678810000000O],USD[0.0000997302564770] |
| 01346613 | USD[1602.9523808626758769],XRP[62.3364998643292692] |
| 01346615 | DENT[0.000000035000000],LTC[0.000000008600000O],SHIB[0.000000023884471],TRX[0.000000031052504],USD[0.0592752600000000],USDT[0.0000003367205668] |
| 01346618 | LINK[0.078869500000000O],LTC[0.008410000000000O],NEAR[8.100000000000000O],TRX[0.576439000000000O],USD[1.047453196635380],USDT[0.0028843790000000] |
| 01346621 | BTC[0.0000601753600000] |
| 01346625 | BNB[0.000000670065160],BTC[0.000000000041600],ETH[0.000000065146400],TRX[0.000000009799152],USD[0.000010721310650] |
| 01346627 | BTC[0.000000016000000],DOGE[0.000000021000000],TRX[0.493006003341825O],USD[0.050338828125000O],USDT[0.000000001578929] |
| 01346629 | TRX[0.0000000720000000] |
| 01346630 | TRX[0.0000000270000000] |
| 01346633 | BTC[0.000000036020900],TRX[0.0000000577723065] |
| 01346634 | TRX[0.00002000000000O],USDT[0.0580000000000000] |
| 01346636 | USD[0.1501905800000000] |
| 01346640 | USD[0.000000033793640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01346641 | BUSD[1.0000000260000000],ETHW[0.0081000000000000],FTT[50.0000000000000000],LUNA2[0.0000000259010125],LUNA2_LOCKED[0.0000000604356958],LUNC[0.0056400000000000],TRX[0.0000600000000000],USD[-2.3796581313929152],USDT[516.2166860029745000] |
| 01346642 | BNB[0.0000289908159932],BTC[-0.0000000201595730],LTC[0.0000000023144388],SOL[0.0000000085322091],TRX[0.0000000036387570],USD[0.0337014319877653],USDT[0.1299184842369261],XRP[0.0002469200000000] |
| 01346646 | BCH[0.0000000079888900],BNB[0.0000000028961966],BTC[-0.0000012632322232],CHZ[0.0000000022202150],DAI[0.0000000025721180],DOGE[0.0000000030473117],KIN[0.0000000093772939],SOL[-0.0000000010835189],TRX[0.0041026561155878],USD[0.0001084772076250],USDT[0.0066107015000000] |
| 01346647 | USD[0.0762532656078406],USDT[0.0000000036776000] |
| 01346648 | UMEE[8.2940000000000000],USD[0.0000000078000000] |
| 01346649 | DOGE[0.0000000084264000] |
| 01346656 | DOGE[0.0000000083000000] |
| 01346657 | BTC[0.0000000050000000] |
| 01346670 | TRX[0.9998000094000000],USD[0.0012933320000000],USDT[0.3225919000000000],WRX[0.3000000000000000] |
| 01346674 | TRX[0.0000000036000000] |
| 01346675 | ETH[0.0002487400000000],ETHW[0.0002487400000000],FTT[0.0407517314525441],MANA[0.0000000041150500],SOL[0.0076273300000000],SRM[1.6244979300000000],SRM_LOCKED[10.4177150800000000],USD[0.0017774724874505] |
| 01346682 | BNB[-0.0114556102175745],MEDIA[0.0013650000000000],SOL[0.0073791237264875],STEP[0.0604959400000000],TRX[0.0000020000000000],USD[7.1538842569340714],USDT[5.4445207370851120] |
| 01346686 | BTC[0.0000000000041600],TRX[0.0000020000000000] |
| 01346688 | AKRO[15.0000000000000000],AUDIO[1.0000000000000000],BAO[20.0000000000000000],BTC[0.1804299300000000],CHZ[3.0000000000000000],DENT[21.0000000000000000],DOGE[2.0000000000000000],ETH[0.0000630500000000],ETHW[9.2308005700000000],HOLY[1.0134389100000000],KIN[15.0000000000000000],MATH[1.0000000000000000] |
| 01346691 | 0000],MATIC[2.0305891200000000],RSRI[12.0000000000000000],SXP[1.0000000000000000],TOMO[1.0000000000000000],TRU[1.0000000000000000],TRX[16.0096898800000000],UBXT[21.0000000000000000],USD[0.0003725027182630],ETH[0.0000000007182708],TRX[0.0000000000994820708],USDT[0.0001957187200049] |
| 01346693 | ADABULL[0.0000000020000000],ATOM[68.0000000000000000],AURY[0.0000000082600000],BTC[20.2383353490000000],COMP[5.0574000070000000],ETH[1.2121547000000000],ETHW[1.2121547000000000],FTM[871.9115390800000000],FTT[62.9256262986443246],LUNA2[4.8015015870000000],LUNA2_LOCKED[11.2035037000000000],LUN C[42065.4000000000000000],MATIC[1318.4384930600000000],NEAR[46.4000000000000000],REN[531.0000000000000000],RUNE[14.9000000000000000],SOL[62.3317991200000000],SRM[285.0000000000000000],TRX[0.0007770000000000],USD[3154.0024854750689726000000000000],USDT[-16.4070524326934174],USTC[6337.0000000000000000],YFE0.0080000000000000] |
| 01346694 | USD[1.0000000000000000] |
| 01346695 | BLT[948.0616876000000000],TRX[0.0000100000000000],USD[0.1700262210471957],USDT[0.0035280800000000] |
| 01346697 | USD[721.6432900000000000] |
| 01346698 | WRX[1.7800000000000000] |
| 01346699 | BTC[0.0000000000166400] |
| 01346701 | BTC[0.0000000064264384],DOGE[0.0000000051156522],USD[0.0000000101706606] |
| 01346702 | BTC[0.0002275599000000],USD[-0.2678860103870854] |
| 01346707 | LTC[0.0027360000000000],NFT (3299365423655050656)[1],NFT (4410098973657960017)[1],NFT (5499028468474822233)[1],TRX[0.4413970000000000],USD[0.1917263508400000],USDT[20.2239680903421512] |
| 01346708 | ALCX[0.0003740769692820],ATLAS[10451.1985322500000000],CRO[0.0286000000000000],DOT[0.0004995000000000],ETH[0.0000000050000000],FTT[157.6356573000000000],IMX[0.0000550000000000],LINK[0.0364311385516215],NFT (4974304291059664081),SRM[0.0000000077500000],TRX[0.0007780000000000],USD[1.0411624094048003],USDT[0.0073151018821358] |
| 01346709 | TRX[0.0000000025000000] |
| 01346710 | BNB[8.5916712632434800],BTC[0.1068002136000000],ETH[0.0000002000000000],FTT[42.4249729071664103],USD[858.5260938542712263000000000],USDT[76.0807045058689376] |
| 01346712 | BULL[0.0000000080000000],EOSBEAR[375.0000000000000000],EOSBULL[0.0000000026079214],ETHBEAR[578200.0000000000000000],TRX[0.0008230000000000],TRXBEAR[87982400.0000000000000000],USD[0.0000000124126817],USDT[0.0000000035417248] |
| 01346713 | USD[1.2049917989366520] |
| 01346717 | 1INCH[28.6591017400000000],BAO[1.0000000000000000],BTC[0.1647972200000000],FTT[8.0150328300000000],KIN[1.0000000000000000],RAMP[457.5792164600000000],USD[0.0000000374900364],USDT[7.2630741000000000] |
| 01346724 | BTC[0.0000000224296390],DOGE[0.0000000020000000],TRX[0.0000010000000000],USD[0.2416960390000000] |
| 01346729 | BNB[0.0160504684825782],DOGE[0.0000000054476990],ETH[0.0000000040000000],HT[0.0000000016731386],LTC[0.0000000000468000],MATIC[0.0000000019347376],SLRS[0.0000000045000000],SOL[0.0000000314703462],TRX[0.0015560095166243],USD[0.0000006925731741],USDT[0.0000000065704596] |
| 01346733 | BTC[0.0000000060337382],DOGE[0.0000000032000000] |
| 01346735 | TRX[0.0000090000104500] |
| 01346737 | LTC[0.0059980000000000],TRX[0.5639560000000000],USD[0.0014512603730537],USDT[19.5935094473882432] |
| 01346738 | BTC[0.0000000070000000] |
| 01346743 | ALGOBULL[9474.0000000000000000],ALTBEAR[55.7800000000000000],ATOMBULL[0.9690000000000000],BALBULL[0.9800000000000000],BCHBULL[1500.6500000000000000],BSVBULL[960.0000000000000000],COMPBULL[0.0097780000000000],DEFIBEAR[288.1480000000000000],DEFIBULL[0.0013038000000000],EOSBEAR[980.0000000 0000000000],EOSBULL[50.5160000000000000],ETH[0.0000000100000000],LINKBULL[360.0000000000000000],LTCBULL[128.9544000000000000],MIDBEAR[80.4000000000000000],SOL[0.0799780000000000],SUSHIBULL[82.2400000000000000],SXPBULL[0.6160000000000000],TOMOBULL[27294.5400000000000000],TRX[0.6102960000000000] |
| 01346745 | NFT (2999610091507916023)[1],SRM[2.2021347800000000],SRM_LOCKED[19.0378652200000000],USD[0.0000000039000000] |
| 01346747 | ETH[3.9487183300000000],SOL[1433.9303613208277801],USD[1.1017118661919310] |
| 01346750 | DOGE[0.0000000084000000] |
| 01346753 | BNB[0.0000000041572676],ETH[0.0000000153735400],ETHW[0.0000000122031130],MATIC[0.0000001109585200],SOL[0.0000000034350144],TRX[0.0000140023400388],USD[0.0016593602072283],USDT[0.0000039497710123] |
| 01346757 | BTC[0.0000000085745800],TRX[0.0000020000000000] |
| 01346759 | ATLAS[0.0000001530442 0],BTC[0.1995057427648947],DYDX[0.0000000100000000],ETH[0.0000000552797933],ETHW[0.0000000552797933],FTT[68.3441663716520912],RAY[0.0000000005543200],SOL[0.0000000074350897],SRM[0.0135945498038161],SRM_LOCKED[0.6367517100000000],TRX[200.2284938365845620],USD[0.000123554 9884455],USDT[0.0000000732389001,XRP[0.0000000030665589] |
| 01346761 | BTC[0.0000708606370000],ETH[0.0004001900000000],ETHW[0.0004001929181792] |
| 01346762 | TRX[0.0000000089000000] |
| 01346763 | BTC[0.0000000029763200],TRX[0.0000010000000000] |
| 01346768 | USD[0.0000000645317710],USDT[0.0000000073172450] |
| 01346770 | TRX[0.0000000057000000] |
| 01346772 | BTC[0.0000000267671962],TRX[0.1200359155190432],USD[-0.0000102647168169],USDT[0.0000000014194044] |
| 01346778 | BEAR[934.6400000000000000],SXPBULL[5.4213000000000000],USD[0.0000000150369746],USDT[0.0000000039029304] |
| 01346780 | BTC[0.0000000074000000] |
| 01346783 | ATLAS[209.9601000000000000],BCHBULL[1.8894500000000000],COMPBULL[4.5969457500000000],DFL[59.9886000000000000],DOGE[0.9614300000000000],DOGEBULL[0.0040365100000000],ETCBULL[3.2487365000000000],ETHBULL[0.0002820850000000],LTCBULL[282.8118050000000000],MATICBULL[21.3950790000000000],MKRBEA R[95.3260000000000000],MKRBULL[0.2379270400000000],RAY[1.9996200000000000],SHIB[99772.0000000000000000],SUSHIBULL[2458.4375000000000000],SXPBULL[1915.4730000000000000],TRXBULL[53.0899110000000000],USD[0.1633324608400000],VETBULL[14.6779985000000000],ZECBULL[11.8000000000000000] |
| 01346784 | BTC[0.0278476800000000],ETH[1.6321668200000000],USD[4.8443943754275392] |
| 01346787 | TRX[0.0000000068228000] |
| 01346792 | BTC[0.0000000053088000] |
| 01346793 | ADABULL[0.0000000022000000],BNB[0.0000000078000000],BNBBEAR[219596725.0000000000000000],BNBBULL[0.0000000120000000],BULL[0.0000000173010000],BULLSHIT[0.0000000050000000],ETHBULL[0.0000000198500000],FTT[0.1477523161746736],LINKBEAR[157879699.5000000000000000],SOL[0.0000000020000000],SUSHIBEA R[149192014.5000000000000000],USD[2.3370022513633966],USDT[1.1321966051838508] |
| 01346794 | BTC[0.0000000020800],TRX[0.0000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01346797 | BTC[0.0000000004000000],LTC[0.0000000048341336] |
| 01346801 | APE[0.0200000000000000],ATLAS[6.9975185000000000],AVAX[0.0000000018883908],BOBA[0.0887833600000000],BTC[0.0000545330000000],C98[0.0884100000000000],CHZ[0.0010000000000000],CRO[0.0000500000000000],CVC[1.0000000000000000],DOGE[0.4793742100000000],DYDX[0.0045450000000000],ETH[0.0009769649463997],FTT[0.2392757700000000],IP3[0.1220000000000000],LINK[0.0316690000000000],LUNA2[0.0000000375426910],LUNA2_LOCKED[0.0000008759961235],UNC[0.0087150000000000],NEAR[0.0100000000000000],NFT (364576615575724425)[1],NFT (378668159051900034)[1],NFT (420495491853375855)[1],NFT (434433093134278896)[1],SOL[0.0089917169510240],SPELL[29.3980000000000000],SRM[0.7032251600000000],SRM_LOCKED[278.8764224600000000],TRX[200.8536574600000000],USD[793.9225434410591076],USDT[0.8204511763648808],WAVES[0.0001425000000000],XRP[0.0000000032154245] |
| 01346805 | SOL[41.6116245000000000] |
| 01346808 | TRX[0.0000000087205704],USD[0.0000000052705286],USDT[0.0000000086316500] |
| 01346811 | BNB[0.0000000014000000],USD[0.5308928453257050] |
| 01346814 | BTC[0.0000000000083600] |
| 01346815 | ETH[0.0526534300000000],ETHW[0.0006637975264432],FTT[0.0000002700000000],USD[0.6438132532109670],USDT[0.0000000003517783] |
| 01346816 | BTC[0.0000000000020800] |
| 01346819 | BCHBULL[1285.0998000000000000],BSVBULL[302787.9000000000000000],COMPBULL[2.3188760000000000],ETCBULL[1.8307176000000000],FRONT[61.0000000000000000],HGET[66.2000000000000000],TRX[0.0000020000000000],USD[0.0009683612658717],USDT[0.0125754301170959] |
| 01346822 | TRX[0.0000040000000000],USDT[0.0018900000000000],XRPBULL[8091.4623300000000000] |
| 01346823 | USDT[0.0001672886440940] |
| 01346834 | FTT[25.0948000000000000],USD[7.0244272039992556] |
| 01346841 | BTC[0.0000000010085600],SOL[0.0000000022000000] |
| 01346843 | BTC[0.0000000034231388],ETH[0.0000000000500000],FTT[0.0000000054815494],SOL[0.0000000106388455],USD[0.0000007434308821],USDC[69.8405212200000000],USDT[0.0000000025681728] |
| 01346844 | FTT[0.0984800022316400],USD[0.0050834361705642],USDT[0.0000000080000000] |
| 01346849 | AVAX[0.0962000000000000],BTC[0.0000781570000000],ETH[-0.8391645775716240],ETHW[0.0004331306374493],FTM[0.6483100000000000],FTT[0.0642801682231512],KIN[2.0000000000000000],MATIC[24.7583396000000000],NFT (288480256728983794)[1],NFT (302460457952505325)[1],NFT (356418297012086240)[1],NFT (366272487536203141)[1],NFT (367864072312406333)[1],NFT (370802262325969768)[1],NFT (372175646343740772)[1],NFT (394858511778086273)[1],NFT (411547189407457887)[1],NFT (417170476112090903)[1],NFT (468877961347433799)[1],NFT (489899137108563834)[1],NFT (491247140559969256)[1],NFT (495847379071193785)[1],NFT (512416067779796629)[1],NFT (519664143460052706)[1],NFT (520067527036684085)[1],SOL[0.0000641622635000],USD[7552.0472493783365146],USDC[51.2480754700000000],USDT[0.0000000097440396] |
| 01346852 | DOGE[0.0000000089582816],WRX[0.0000000026240224] |
| 01346859 | SXPBULL[0.6608500000000000],SXPHEDGE[0.0000000070000000],TRX[0.0000020000000000],USD[0.0000000165946811],USDT[0.0000000092497295],VETBULL[0.0098869500000000] |
| 01346863 | FTT[0.0000000032576000],LUNA2[0.0645847257100000],LUNA2_LOCKED[0.1506976933000000],LUNC[14063.4600000000000000],USD[0.0087285637642527],USDT[0.0000000076810380] |
| 01346866 | USD[-0.1687481162393974],USDT[0.9937054243704476] |
| 01346874 | USD[1.5255794900000000] |
| 01346875 | USD[0.0091742561715566],USDT[0.0000000153328513] |
| 01346878 | SOL[0.0000000071721832],TRX[0.0000000076383582] |
| 01346879 | BTC[0.0000000000105500] |
| 01346880 | BNB[0.0000000055000000] |
| 01346881 | BTC[0.0000000000062400],TRX[0.0000020000000000] |
| 01346884 | DOGE[0.0000000075000000] |
| 01346885 | DOGE[0.0000000008000000] |
| 01346887 | BNB[0.0078108900000000],BOBA[59.4886950000000000],CHZ[9.5972000000000000],USD[0.5789115088228000] |
| 01346893 | SOL[0.0000000074000000],TRX[12.6423228047459604],USD[0.0970991017500000] |
| 01346895 | BTC[0.0000000047541969],USD[0.1516144825095064],USDT[0.0034089757761146] |
| 01346900 | SOL[0.0000000036491200] |
| 01346902 | ATLAS[0.0000000090459035],AVAX[0.0000000304150086],BTC[0.0000707154740804],DYDX[0.0000000050000000],ETH[0.0000000025000000],FTM[0.0000000283902290],FTT[0.0000000047188462],POLIS[0.0000000012837046],SOL[0.0000000046107408],USD[0.2482511508075949],USDT[0.0000000020763031] |
| 01346903 | BTC[0.0000000056909000],TRX[0.0000010000000000] |
| 01346911 | SOL[0.0100000000000000] |
| 01346912 | ATLAS[1000.0000000000000000],SOL[0.1831418300000000],USD[0.0000002285569744] |
| 01346914 | DOGE[0.0000000076000000] |
| 01346917 | BNB[0.0000000100000000],FTT[0.0000000080358300],USD[0.0000000098838530],USDT[0.0249345596248624],XRPBEAR[0.7250859000000000] |
| 01346918 | BNB[0.0000000007524122],BTC[0.0000425652003042],LTC[0.0000000088284975] |
| 01346920 | BICO[0.0046500000000000],BIT[0.9561400000000000],ETH[0.0000000036704219],FTT[0.0044564000000000],IMX[0.0022760000000000],NFT (377354526350227978)[1],NFT (540685262400561506)[1],SLRS[0.4899890000000000],TRX[0.0000020000000000],USD[0.0000000181827860],USDT[0.0099927743380000] |
| 01346922 | BULL[0.0919109940000000],USD[0.0000000088713085] |
| 01346931 | ETHBULL[3.4735124495000000],NFT (310903764736525424)[1],NFT (380225763328721688)[1],TRX[0.0000020000000000],USDT[0.8225735671177257] |
| 01346932 | ETH[0.0000005656303536],TRX[0.0000020000000000],USDT[0.0000080146287211] |
| 01346933 | BULL[0.0000004000000000],EOSBEAR[422.0000000000000000],TRX[0.0000050000000000],USD[0.0000000064081610],USDT[1.4064300024512499] |
| 01346935 | BTC[0.0000000153321900],TRX[0.0000000014516324] |
| 01346938 | TRX[20.3616312507000000] |
| 01346939 | FTT[30.1000000000000000],USD[2223.3319362600000000] |
| 01346940 | TRX[41.6893853934000000] |
| 01346942 | TRX[0.0000530000000000],USD[0.0049645500085967],USDT[0.1053017463971007] |
| 01346944 | DOGE[0.0000000012000000] |
| 01346945 | DOGE[0.0000000057000000] |
| 01346952 | BTC[0.0000000019324800] |
| 01346958 | BTC[0.0000000808000000],TRX[0.0000000051987012],WRX[0.8519814461156746] |
| 01346959 | USD[0.0931645814699481] |
| 01346966 | BTC[-0.0000000100000000],ETH[6.8765192200000000],EUR[0.0049991892743248],TRX[0.0000000070541434],USD[-1.6454661896506544],USDT[2236.6857635951362394] |
| 01346967 | BTC[0.0000000042676388],ETH[0.0000000050624838],TRX[0.0000000098452084] |
| 01346969 | BNB[0.0000000931698696],BTC[0.0000000073760794],USD[0.0002890980724586],USDT[0.0000000043890000],WRX[0.0000000064282878] |
| 01346970 | TRX[0.0000000029000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01346977 | NFT [31876153959373430006][1],NFT [41094023094139448][1],NFT [454188532411074933][1],USDT[0.0000000072497800] |
| 01346978 | USD[559.111820770000000] |
| 01346979 | BTC[0.000000079000000],DOGE[0.000000067643622],TRX[0.000000003896610] |
| 01346982 | USD[261.584077174815000] |
| 01346984 | BTC[0.000000392286348],DOGE[0.000000067420344],USD[-0.000132143258387],USDT[0.000072000000000] |
| 01346985 | USDT[0.000018094165524] |
| 01346987 | APT[0.0000000023305308],BNB[0.0000000024772874],MATIC[-0.00000001752370],REN[0.0000000023000000],SOL[0.0000000954895000],TRX[0.0015560055854272],USD[0.000490393797059],USDT[0.000000096113808] |
| 01346988 | SXPBULL[8.8049000000000000],TRX[0.000001000000000],USD[0.000000165590220],USDT[0.0000000021436179] |
| 01346993 | BTC[0.000000084042800] |
| 01346994 | BNB[0.0000000402506022],TRX[0.0000000052000000] |
| 01346995 | USDT[0.000618034047352] |
| 01346997 | BNB[0.0000000069062729],BTC[0.0000000058312560],DOGE[0.0000000019000000],ETH[0.0000000066228432],MATIC[0.0000000003929252] |
| 01346998 | BNB[0.0000000100000000],DOGE[0.000000002000000],ETH[0.0000000042003600],TRX[0.000000036000000],USDT[0.0000000020081460] |
| 01347003 | BAO[7.0000000000000000],BAT[1.0160851200000000],CRO[420.599281150000000],DENT[3.000000000000000],DOGE[0.000953600000000],ETH[0.000179600000000],ETHW[0.000179600000000],EUR[0.252694924196862],HXRO[1.00000000000000],KIN[7.000000000000000],RSR[2.000000000000000],SAND[32.563432970000000],SLSHIB[790.1018.867029870000000],SPELL[12381.666342380000000],TRX[1.0058707300000000],UBXT[4.000000000000000],USD[0.0267938604266516] |
| 01347004 | TRX[0.0000000010000000] |
| 01347007 | BTC[0.000000000083200] |
| 01347009 | 1INCH[76.992835400000000],AVAX[9.6940263973157895],BNB[0.000000000002000000],BTC[0.0000000000587166],CRO[0.000000059711660],EUR[0.000000005841275],GRT[224.283384480000000],NEAR[22.177746620000000],RAY[61.800421650000000],RUNE[86.432103320000000],SNX[32.518608620000000],SOL[1.689579026930521],SRM[50.471996700000000],USD[0.000170715581365],USDT[0.000000072417985],XRP[746.000000021570068] |
| 01347010 | BTC[0.000000000041800] |
| 01347011 | STORJ[0.000000008000000] |
| 01347013 | ETH[0.0000000008526000],USDT[0.000230120330886] |
| 01347016 | ATLAS[180000.000000000000000],ETH[1.0511595500000000],ETHW[1.0511595500000000],POLIS[1800.0000000000000],PSY[5000.00000000000000],SRM[6.166156000000000],SRM_LOCKED[43.753843910000000],USDT[0.000156283949365] |
| 01347018 | ETH[0.0000000089564600],TRX[0.000002000000000] |
| 01347023 | CRO[0.0000000015550752],DOGE[0.0000000076696657],EUR[0.000000009718534],USD[0.000000097185344] |
| 01347024 | BTC[0.0000000100000000],DOGE[0.0000000045271355],ETH[0.0000001140000000],ETHW[0.0000001140000000],NFT [338843156792844742][1],NFT [37782410663177014][1],SGD[0.0002419540711572],USD[0.0029854681409092] |
| 01347031 | ETHBULL[2.0000871200000000] |
| 01347033 | BTC[0.0000000000020900],TRX[0.0000020000000000] |
| 01347034 | 1INCH[1930.149440092694260],BTC[0.0014457541688748],DOGE[0.000000005167222],EUR[0.000000038866290],FTT[0.000000012772302],USD[0.0000261123979675],USDT[0.000000002699624] |
| 01347039 | BNT[0.0000000029026000],DOGE[0.000000001120000],LUNA2_LOCKED[28.405746460000000],SHIB[52436.500000000000000],TRX[0.000035020000000],USD[0.1806171846019165] |
| 01347042 | FTT[0.0020121686738801],LTC[0.0000000056009204],SHIB[0.000000005249042],USD[23.674299489192125],USDT[0.000000423142569],XRP[0.000000111159728] |
| 01347043 | USD[0.0000620883430599],USDT[0.0000000005348046] |
| 01347045 | IMX[82.798043000000000],TRX[0.0000010000000000],USD[0.3452218522500000],USDT[0.0000000075613144] |
| 01347047 | TRX[0.0000000028000000] |
| 01347050 | TRX[0.0000000000000000],USD[-5.9890129324373355],USDT[5.7213682600000000] |
| 01347060 | ADABULL[2.0927000000000000],ALGOBULL[11460000.0000000000000000],DOGEBULL[8.9040263200000000],ETCBULL[172.283000000000000],ETHBULL[9.9129000000000000],LINKBULL[441.429760000000000],MATICBULL[728.140633000000000],SUSHIBULL[412600.0000000000000],THETABULL[15.036700000000000],TRX[0.00048000000000000],USD[0.0220095042207613],USDT[0.000000081639408],VETBULL[393.845160000000000],XRPBULL[32102.22000000000000000] |
| 01347064 | USDT[0.0003313054612988] |
| 01347067 | ETHBULL[0.0156280000000000],SXPBULL[12756.7720000000000000],TRX[0.7065150000000000],USD[0.000000114020977],USDT[241.013772822843673],VETBULL[1011.6365430000000000] |
| 01347069 | BNB[0.0000000035600000] |
| 01347071 | BTC[0.0000000031000000],DOGE[0.0139084852842649],ETH[0.0000000023871726],LINK[0.000000082900816],USD[-0.0000443040255704],WRX[0.0000000075990542] |
| 01347073 | ATLAS[179.964000000000000],BADGER[0.009648000000000000],BOBA[0.997200000000000],CHZ[9.994000000000000],CRV[0.998200000000000],DOGE[0.9174000000000000],DOGEBEAR2021[0.0076440000000000],DYDX[0.098760000000000],ETHHEDGE[0.008528000000000],LTC[0.00000004558878],MAPS[0.9912000000000000],MATICBEAR2021[10.4292000000000000],SLP[9.8900000000000000],STEP[0.0894000000000000],TRX[0.56200700000000000],UNI[0.0000000598010920],USD[12.3675029172631511],USDT[0.000000085949457],WRX[0.9946000000000000],XTZHEDGE[0.0005150000000000] |
| 01347074 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0001084200000000],ETH[0.0000331700000000],ETHW[0.0000331700000000],FTM[0.0050936000000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.000171492467843],USDT[0.0000000015913220] |
| 01347075 | TRX[0.0000000057000000] |
| 01347081 | BTC[0.0000024300000000],ETH[0.0000000100000000],USD[0.7200775838865832] |
| 01347083 | ALTBEAR[10.620000000000000],BEAR[976.569241340000000],BULL[0.0000000844000000],ETHBULL[0.000012060000000],EXCHBULL[0.0000011000000],TRX[0.000060000000000],USD[1.9966713256824566],USDT[0.000000000277754] |
| 01347084 | NEAR[0.0131962000000000],SOL[0.0020143000000000] |
| 01347088 | BNB[0.0000000864442820],BTC[0.0000000047628875],ETH[0.0000000076856400],HT[0.0000000004080000],TRX[0.490945505860000],USDT[0.000000063996183] |
| 01347091 | WRX[2.6600000000000000] |
| 01347095 | BNBBEAR[0.0000000000000000],BULL[0.0000000000000000],EOSBULL[0.00000085117965],ETHBEAR[115200.00000000000000],TRX[0.000020000000000],USD[0.000000105723457],USDT[0.000000097070024],XRPBEAR[0.00000005000000] |
| 01347096 | GRT[0.0000000041130000],SLP[13411.199919387189026],TRX[0.000010000000000],USD[1.0658996819028300],USDT[0.0000000076208160] |
| 01347097 | USD[25.0000000000000000] |
| 01347098 | BNB[0.0000000046520672],USD[0.0043059942500000] |
| 01347101 | ATLAS[0.7926657900000000],DYDX[0.0203816900000000],FTT[25.0774765807820990],IMX[60.0000000000000000],LTC[0.0099988900000000],LUNA2[0.0777084027700000],LUNA2_LOCKED[0.1813196065000000],SLRS[30.0000000000000000],USD[158.7618326263154000],USDT[0.0013696660152257],USTC[11.0000000000000000] |
| 01347102 | BTC[0.0000027742996671],ETH[0.0000000015000000],ETHW[0.0000001150000000],NFT [29437148741527064][1],NFT [405540497340868290][1],NFT [42028444243611891][1],SOL[0.0000000836169931],TRX[0.000018000000000],USD[3.0885407633567308],USDT[0.7410300327732948] |
| 01347105 | TRX[0.0000000006000000] |
| 01347106 | USD[25.0000000000000000] |
| 01347110 | USD[0.0000000422000000] |
| 01347111 | BCH[0.0000000304069690],BNB[0.0000000350005696],BTC[0.0000000073130962],ETH[0.0000000048700000],FTM[0.0412022500000000],HT[0.0000000005371000],MATIC[0.0000000030745320],NEAR[0.0000000086080304],NFT [338621390668663512][1],SOL[-0.0000000008293032],TRX[0.0000000088003604],USDT[0.0000000088379702] |
| 01347113 | ATOM[0.0780800000000000],AURY[0.0000001000000000],BTC[0.000000018000000],ETH[0.0084320000000000],ETHW[0.0084320000000000],FTM[0.0178440000000000],LUNA2[0.0662265866570000],LUNA2_LOCKED[0.1452870220000000],LUNC[0.0052860000000000],RUNE[0.0569600000000000],SOL[0.0000688900000000],USD[-0.0000008853598],USTC[0.0814000000000000] |
| 01347115 | APE[0.0005765000000000],BAO[881.902002940000000],BOBA[0.0137545000000000],BTC[0.0001668148890000],FTM[0.0127950000000000],FTT[0.0768834700000000],LUNA2[0.0087445745580000],LUNA2_LOCKED[0.0204040073000000],LUNC[1904.149520700000000],MER[0.2628800000000000],SNX[0.0629570000000000],SUSHI[0.4876049500000000],TRX[2.0019340000000000],USD[608.0027158296705000],USDC[8729.0000000000000000],USDT[0.0000000153193851] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01347119 | BTC[0.000010743011029],ETH[0.000000004630456],FTT[0.000000002126755],SOL[0.000000004853706],UBXT[0.000000059500000],USDT[6.213672882614196],XRP[0.000000058471322] |
| 01347122 | BTC[0.000000000041600] |
| 01347126 | ATLAS[129004.72902553000000000],ETH[1.99850000000000000],ETHW[1.99950000000000000],NFT[307873137500783717][1],NFT[314451242949205370][1],NFT[323676596054351528][1],NFT[378866997954126576][1],NFT[389793656105916491][1],NFT[394814454970427753][1],NFT[417169867888127201][1],NFT[425789263557297595][1],NFT[431595772976024936][1],NFT[440664197083794075][1],NFT[567000169931092031][1],NFT[567252338164972974][1],POLIS[658.93930165000000000],SAND[406.00000000000000000],SOL[0.00575000000000000],TRX[6156.00001700000000000],USD[0.00169575056500000],USDT[10.13024822296250000] |
| 01347127 | USD[1.60842216332434520],USDT[0.00000009726700] |
| 01347128 | FTT[9.50000000000000000],NFT[421915900515195135][1] |
| 01347129 | BTC[0.03207749807035000],ETH[0.70119895456308000],ETHW[46.88290100000000000],ETHW[0.70119895456308000],GBTC[0.00020780000000000],PAXG[0.00002614600000000],SPY[0.00071561824590000],TRX[0.00000300000000000],USD[4332.18364948850380163],USDT[0.00000010853164500],WBTC[0.05102206551396000] |
| 01347130 | TRX[0.00000300000000000] |
| 01347137 | BNB[0.00000000000000000],ETH[0.00664491799564000],LUNA2[0.00000030054046960],LUNA2_LOCKED[0.00000070126109560],LUNC[0.06544332000000000],NFT[342702957795684201][1],NFT[540173124991036673][1],NFT[563442625436433113][1],SOL[0.00000004470500000],TRX[0.00000004377272000],USD[0.01693171110662358],USDT[0.11464712203542980] |
| 01347139 | BULL[0.00000002000000000],FTT[0.00000000743275260],USDT[0.04312829749099873],XRPBEAR[0.26140537000000000] |
| 01347144 | BTC[0.00003801242388600],ETH[0.00084427000000000],ETHW[0.00084427000000000],TRX[0.00071200000000000],USD[0.05169862964032660],USDT[0.00000005028782400],WBTC[0.00089060000000000] |
| 01347144 | USD[25.00000000000000000] |
| 01347145 | USD[0.00018000000000000],USD[1.31070121500000000],USDT[0.02763075618663161] |
| 01347146 | USD[0.00000002578053600],USDT[0.00000001492280000] |
| 01347147 | DOGE[0.00000006700000000] |
| 01347150 | TRX[0.00001000000000000],USDT[0.00000000221174605] |
| 01347151 | USD[0.00005101560057837],USDT[0.00004925768956765] |
| 01347152 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DOGE[289.81580426000000000],ETH[0.03983524233274080],ETHW[0.03983524233274080],EUR[0.00000008538484860],KIN[3.00000000000000000],LTC[0.00000006947446580],USD[0.00000192027856836] |
| 01347158 | TRX[0.78680200000000000],USDT[0.55497609500000000] |
| 01347160 | TRX[0.00000000353947860],USD[0.00000001232277389],USDT[0.00001306665228900] |
| 01347165 | USD[30.00000000000000000] |
| 01347170 | AAVE[0.00023075000000000],APT[0.00089000000000000],BTC[0.00507658000000000],COMP[0.01000000000000000],DYDX[0.04053000000000000],ETH[0.00400766683288810],FTT[300.09536636000000000],HT[0.08289369000000000],LUNA2[0.00485904670700000],LUNA2_LOCKED[0.01133777565000000],LUNC[0.00237900000000000],MATIC[124.51757461614000000],NFT[357107314787878338][1],NFT[408184258440909991][1],NFT[41195936318295377] 3][1],NFT[451311725832468423][1],NFT[461782220412860277][1],NFT[474723694008421930][1],NFT[554055377016941569][1],NFT[573122131210652379][1],SOL[0.08402366670507000],TRX[0.00001100000000000],UNI[0.09880000000000000],USDt[1462.79825230098696610],USDT[5.93605693901822000],USTC[0.68782000000000000] |
| 01347172 | USD[25.00000000000000000] |
| 01347177 | FTT[0.28811839436000000],GALA[9398.12000000000000000],USD[3.83749807000000000] |
| 01347183 | TRX[0.00001000000000000],USD[0.88832185552000000],USDT[5.30180000000000000] |
| 01347184 | USD[18.88360317740773220] |
| 01347189 | BTC[0.00000000001040000],TRX[0.00001000000000000] |
| 01347190 | TRX[0.00000300000000000] |
| 01347192 | LTC[0.00000007967832 0],TRX[0.00000000880000000] |
| 01347197 | ATLAS[1500.00000000000000000],FTM[0.15755374000000000],FTT[0.05980659478829000],LUNA2[0.87028056820000000],LUNA2_LOCKED[2.03065465900000000],LUNC[189505.42600000000000000],SOL[62.09265432000000000],USD[0.01089748453596100],WRX[0.00000000453673100],XRP[0.29163600000000000] |
| 01347198 | BTC[0.00000001006250 0] |
| 01347201 | USDT[0.00000001000000] |
| 01347209 | BTC[0.00000000029000000] |
| 01347210 | TRX[0.00000008200000000] |
| 01347211 | SOL[0.00000000078750500],TRX[0.00001000000000000],USD[17.97771648000000000],XPLA[159.97150000000000000] |
| 01347220 | USD[0.00000009700000000] |
| 01347222 | BNB[0.00000004000000000] |
| 01347225 | ATLAS[7084.93215165000000000],ETH[0.00000000555877],EUR[0.00000079830 1006],FTT[185.25654523024051 08],POLIS[31.82227611000000000],STG[265.70890296000000000],TRX[0.00000300000000000],USDT[0.00000491226959 57] |
| 01347226 | FTT[0.09413479000000000],USD[1.08939242883977 71],USDT[0.00000001999733 9] |
| 01347229 | BULL[0.00000000780000000],ETHBEAR[290767.00000000000000000],ETHBULL[0.00001880400000000],TRX[0.00000300000000000],USD[0.00000010393170 3],USDT[0.00000006099243 7] |
| 01347231 | BTC[0.00593050321663 02],SRM[5.40929812000000000],SRM_LOCKED[37.29304123000000000],USD[341.61593477334268 74],USDT[0.00000005462835] |
| 01347233 | TRX[0.00097010000000] |
| 01347235 | DOGE[0.00000008100000 0] |
| 01347237 | TRX[0.00000300000000000] |
| 01347238 | BNB[0.00000001075116 3],BTC[0.00000008120041],ETH[0.00000005128712 5],FTT[0.00000006134739 7],LTC[0.00000158876478],SOL[0.00000005473093],TRX[249.80915712905731 90],USD[0.00000008445020 9],USDT[0.00000077163555] |
| 01347243 | BTC[0.00000003039239 231],USD[0.00000001893923 1],USDT[0.0000007441193 6] |
| 01347246 | DOGE[0.00000006900000 00] |
| 01347247 | ATLAS[5.89748193000000000],LOOKS[0.95802341000000000],TRX[0.00086800000000000],USD[0.00000014985736 7],USDT[0.00000001871705] |
| 01347255 | ATLAS[8.62586901000000000],SOL[0.00589644000000000],USD[5.68674880881005 12],USDT[1.00000000277931 40] |
| 01347256 | ATLAS[380.00000000000000000],LOOKS[10.00000000000000000],USD[2.47529720575000 00],USDT[0.00000000526194 52] |
| 01347259 | USD[30.00000000000000000] |
| 01347263 | ETH[0.18450875000000000],ETHW[0.18450872000000000],GAL[0.02051282000000000],SOL[0.00997700000000000],TRX[0.00000300000000000],USDC[153.36830140000000000],USDT[1814.55600000601218 32] |
| 01347265 | BCH[0.00000004965600],ETC[0.24731083878151 50],DOGE[11740.03765727543503 00],ETH[3.19800107893968 00],ETHW[3.19800107893968 00],FTMD.00000001058560 0],FTT[150.47380291675473 45],GMT[2.18333752753875 00],IP3[1000.00500000000000000],LTC[0.00000154336600],LUNA2[1.02625413600000000],LUNA2_LOCKED[2.39459298400000000],LUNC[1.00000367785040],MSOL[0.00000005568205 1],NFT[321112249085852434][1],NFT[430050426198162073][1],NFT[496337298738365917][1],NFT[497850831232326805][1],NFT[549783526895 1],RAY[1837.26426536658320 0],SHIB[2970014 8.00000000000000000],SLRS[0.00000001548841 4],SOL[25.38012692618660 25],SRM[1011.52243574000000000],SRM_LOCKED[8.33745685000000000],STEP[0.00000001000000000],USD[55.32245171924968 4],USDT[0.00000000000000000] |
| 01347268 | ALPHA[172.36763726573140 0],AVAX[0.01927179163420 90],BTC[0.00004860702889 00],DOGE[270.69985686914800 00],ETH[0.00389720125222 7],ETHW[0.00246100272383 0],FTM[41.58172126056196 00],FTT[348.00000000000000000],LUNA2[0.07964476172000 00],LUNA2_LOCKED[0.18583777730000 00],LUNC[17336.84377400219680 0],NFT[335201701506836758981 7094][1],NFT[404954087559817094][1],NFT[425200709072662343][1],SOL[0.02148385589006 08],TRX[0.11214340446753 00],USD[365.89429708524023 73],USDT[0.03008247539273 5],USTC[0.03388144000000000] |
| 01347269 | NFT[0.00000000045491 352] |
| 01347270 | BTC[0.00000000852292 0],USD[0.00000009656436 8],USDT[0.00000003598003] |
| 01347271 | BTC[0.00000003423680 0] |
| 01347274 | WRX[0.89000000000000000] |

Scheduled G/9 - Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01347279 | BTC[0.0000000077974500] |
| 01347285 | ATLAS[6890.034450000000000],FTT[559.280105500000000],GODS[240.901204500000000],RAY[0.000000073160000],SOL[52.096745580000000],SRM[16.856548350000000],SRM_LOCKED[151.623451650000000],USD[-0.012261304834287000],USDT[0.3605781748875000] |
| 01347286 | BCH[0.0043272400000000],FTT[0.0046353152738590],NFT[31390338305521876441[1],NFT[45016215798960042314[1],NFT[55398279583473246421[1],USD[-0.0518077548771824],USDT[0.000000000882190676] |
| 01347287 | BTC[0.0000000000041800],TRX[0.0000040000000000] |
| 01347291 | USD[0.0084597869420000],USDT[0.0222960000000000] |
| 01347292 | BNB[0.0000000003742600] |
| 01347297 | BNB[0.000000065601374],SOL[0.000006480482600],TRX[0.000160060879812],USD[0.0000497763783800],USDT[0.0000000054770918] |
| 01347298 | AAVE[0.000000094430811],CHZ[0.000000044748974],DOGE[350.34434656000000000],ETH[0.0000099855323297],FTM[6.21181089007174 16],FTT[0.0027380292321781],LUNA2[1.44658103000000000],LUNA2_LOCKED[3.375355736000000000],USD[1.62821397148028 42],USDT[0.000000013668103 7] |
| 01347301 | USDT[0.0003946158492 33] |
| 01347302 | BTC[0.0000000003482214],DOGE[0.000000052003800],TRX[0.000010000000000],USD[-0.4086778315000000],USDT[0.5677257499560472] |
| 01347303 | BTC[0.0000000072130500],TRX[0.0000030000000000] |
| 01347308 | TRX[0.0000020000000000] |
| 01347309 | TRX[0.0000030000000000] |
| 01347310 | USD[514.3508022900000000] |
| 01347312 | USD[0.0000000008062400] |
| 01347316 | BTC[0.0000000000002800] |
| 01347318 | DOGE[0.449000000000000],USD[1199.0455037472900000],USDT[427.3257060019584490] |
| 01347319 | DOGE[0.0000000066000000] |
| 01347321 | BTC[0.0000000040463300] |
| 01347322 | TRX[0.000004000000000],USD[0.24573562347084 00],USDT[0.0183292365372344],XRP[0.0013830000000000] |
| 01347324 | USD[0.0282990800000000] |
| 01347328 | TRX[0.000010000000000],USD[-0.2366159557372068],USDT[0.9596500185603811] |
| 01347330 | ETHBULL[0.00006512680000000],MATICBULL[32.359333005000000000],USD[0.0574588618027968] |
| 01347332 | CITY[1.200000000000000],SXPBULL[269.583900000000000],TRX[0.000001000000000],USD[0.0842070020000000],USDT[0.0000000070392896] |
| 01347334 | BTC[0.0000000064020800] |
| 01347337 | DOGE[0.0000000015000000] |
| 01347338 | ALGOBULL[2798 13.800000000000000],ASDBULL[3.997340000000000],ATOMBULL[25.982710000000000],BALBULL[6.995345000000000],BCHBULL[57.961430000000000],EOSBULL[319.787200000000000],GRTBULL[2.998005000000000],KNCBULL[1.499002500000000],LTCBULL[20.786168000000000],MATICBULL[0.999335 00000 00000],SXPBULL[249.833750000000000],TRXBULL[11.692219500000000],USD[0.032743180000 0000],USDT[0.000000051583940],XTZBULL[13.2911555000000000],ZECBULL[1.998670000000000] |
| 01347339 | USDT[0.0000000579789055] |
| 01347345 | BF_POINT[300.000000000000000],BTT[3067.414285710000000],DOGE[0.000000007480000],GBP[0.000000006463661],SHIB[0.000000054883992],USD[0.000000004744642],XRP[0.000000002570212] |
| 01347346 | BTC[0.0000000041574800] |
| 01347350 | FTT[0.0998000000000000],KIN[9850.000000000000000],MNGO[9.940000000000000],PRISM[1993.725244440000000],SXPBULL[109535.694000000000000],USD[0.9954000000000000],USD[0.0195500000000000] |
| 01347351 | FTM[0.8859183000000000],FTT[0.0277361211504392],GBP[0.0000000065712295],MKR[0.0000000760000000],RUNE[0.004549400000000],SPELL[65.139578740000000000],USD[2.344195166525466 7],USDT[0.0000000093276186] |
| 01347352 | AAVE[0.000000080600700],BNB[0.0000000405387155],BTC[0.00000003074018 04],ETH[0.00000013184840 0],ETHW[13.885227710000000],FTT[0.0000000345367036],LINK[0.0000000594965 00],RAY[0.0000000033357410],SOL[0.0000005935181 41],SRM[0.0007193829700000],SRM_LOCKED[0.0076086200000000],TRX[0.000001017306 6800],USD[34.593958105191778 1],USDT[0.0017465418120589],XRP[0.0000000036513372] |
| 01347353 | BNB[0.00000007029678 82],BTC[0.000000005800000],DAI[0.151929150000000],FTT[0.002100010607341 5],LUNA2[0.00000024367158 2],LUNA2_LOCKED[0.000000568567025],LUNC[0.0053060000000000],NFT[37716685082209 3229[1],NFT[55382506264082 6650][1],STG[0.00000741709366 77],TRX[0.4426406100000000],USD[0.000002037574204],USDT[0.0002233833675554] |
| 01347355 | USD[0.5577154782150000],USDT[0.0000000020248200] |
| 01347356 | BTC[-0.0000001001000000],SOL[0.000000005600 3653],TRX[0.000000069150155],USD[0.0205170954089603],USDT[0.0000000010000000] |
| 01347357 | DOGE[42.7550000000000000] |
| 01347359 | RAY[21.271559000000000],USD[-176.906798600946265800000000000],USDT[1429.4170175000000000] |
| 01347366 | TRX[0.0000000001000000] |
| 01347374 | TRX[0.000010000000000],USD[0.001610805644843 7],USDT[0.0000000046583189] |
| 01347377 | TRX[0.0000000021000000] |
| 01347380 | BTC[0.000000011000000],DEFIBULL[0.0000000050000000],THETABULL[0.0000000050000000],TRX[0.0000072000000000000],USD[-0.000000076179787],USDT[3276.4977807875932451] |
| 01347381 | DOGE[4.0967817662000000] |
| 01347384 | BULL[0.000000090000000],ETHBEAR[412966.000000000000000],TRX[0.00019000000000000],USD[0.0000000100249088],USDT[0.0000000008292824 5] |
| 01347388 | TRX[0.0000000059000000] |
| 01347390 | BTC[0.0071613771007000],DOGE[698.199227409600000 0],ETHBULL[77.625313399000000000],FTT[2.956141586705121 0],USD[1.30606788375659 61],USDT[0.00000000410692 34],VETBULL[3455.664056026735547 0] |
| 01347391 | BTC[0.0000000000062400],TRX[0.000010000000000] |
| 01347393 | BTC[0.0000992279007000],NEAR[0.000000020000000],USD[65.3377610277925473],USDT[0.0000000222272955] |
| 01347394 | ATLAS[2000.000000000000000],POLIS[10.0000000000000000],TRX[0.000001000000000],USD[1.7496427425000000],USDT[0.0000203867407688] |
| 01347396 | BTC[0.0000000080062400] |
| 01347400 | BTC[0.0000000034216000] |
| 01347401 | ETH[0.00000004122900 04],NFT[41808793379061569 8][1],NFT[41978307307929913 2][1],NFT[45434187866214020 8][1],SHIB[0.000000002059640 0],SOL[0.303111742098939 16],TRX[0.000000007024897 6],USD[0.1142797700000000] |
| 01347406 | LTC[0.0000000014598507],USD[0.000000021055497],USDT[0.0000000095021475] |
| 01347408 | TRX[0.0000000039328000] |
| 01347415 | BTC[0.0000000339280000],USDT[1.7559000000000000] |
| 01347422 | AX$[0.0000000085062500],BNB[0.0000000100000000],BTC[0.0000000286974 67],CRO[120.00000000000000000],ETH[0.0000000026788000],EUR[0.00000000477446147],FTT[0.1809926449889493],LTC[0.576201816194607 6],LUNA2[0.005555721713000],LUNA2_LOCKED[0.001296335066000 00],LUNC[54.2025355900000000],MANA[0.0000000126880 30],MATIC[0.000000006200000 0],USD[0.021340530841368 0],USDT[0.000000028749013],XRP[0.000000010000000 0],YFI[0.0000000062236800] |
| 01347423 | USD[0.8072290300000000],USDC[322.3126812900000000] |
| 01347424 | TRX[0.0000000006000000] |
| 01347427 | TRX[0.0000000000000000],USDT[0.0000234256948889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01347433 | BTC[0.00000000099483300],DOT[0.00000003000000],DYDX[53.00000000000000000],ETH[0.000000001277700092],FTT[0.1385979974446247],LUNA2[0.00467011776450000],LUNA2_LOCKED[0.01089694145000000],LUNC[1016.927975578943600],RUNE[0.01497579000000000],SNX[41.41525105136160000],SOL[21.786656480000000000],TRX[2398.0000000000000000000],USD[0.0145499827911164],XRP[0.00000000084594334] |
| 01347439 | USD[0.0145499827911164],XRP[0.000000000084594334] |
| 01347440 | BTC[0.00000000990070747],MAPS[0.8160800000000000],MER[0.660185000000000000],POLIS[26.00000001000000000],TRX[0.000001000000000],USD[0.6793210134623115],USDT[19.3592482164868390] |
| 01347441 | USD[25.0000000000000000] |
| 01347444 | BTC[0.0000000020145600] |
| 01347445 | TRX[0.0000000037021300] |
| 01347448 | BAO[2.00000000000000],BCH[0.083928080000000000],BTC[0.00605005000000000],DOGE[146.367348410000000000],ETH[0.041423140000000000],ETHW[0.040907120000000000],KIN[2.000000000000000000],ROOK[0.50182999000000000],TRX[1.00000000000000000],USD[0.0102272229484057] |
| 01347451 | BNB[0.01974000000000000],NFT[2903239071694989575[1],NFT[3860005332756624630[1],NFT[4522034973021290571[1],NFT[4561288720626357[1],NFT[5299865355049171133[1],NFT[5761409200448027401[1] |
| 01347453 | BNB[0.00574295000000000],LTCBULL[353.837740000000000],SXPBULL[25833.5593800000000000],TRX[0.00000100000000000],USD[0.0325969683950000],USDT[0.00458200000000000],XRP[0.381000000000000] |
| 01347455 | ATLAS[0.00000000207452217],AVAX[0.000000014631685 6],BNB[0.0000003111166261 5],BTC[0.00000000884722 8],CRO[0.0000000393989864 0],CRV[0.0000000037981 93],ETH[0.0000000050000000000],ETHBULL[0.00000000600000000],FTT[0.000000000027248 43],GALA[0.0000009520836 4],LINK[0.000000020700000 0],LTC[0.000000017534871 9],MANA[0.00000004728271 3],RUNE[0.00000000413399 2],SAND[0.000000018158059],SHIB[0.00000020552349],SLP[0.0000003566830 4],SOL[0.00000107835873],SRM[0.000000069912546],USD[0.0000000184074595],USDT[0.000000183577320],XAUT[0.000000080000000] |
| 01347456 | TRX[0.0000000066000000] |
| 01347457 | USD[25.000000000000000] |
| 01347460 | BTC[0.00000000083391900] |
| 01347461 | BTC[0.00000000239280000],TRX[0.000010000000000] |
| 01347463 | ATOM[0.00000002008000],TRX[0.0000200000000000] |
| 01347471 | AAVE[0.1000000000000000000],AKRO[2100.00000000000000000],ALCX[1.7759362000000000],ALGO[20.000000000000000],ALPHA[166.000000000000000],AMPL[1.6072161168408903],ANC[25.00000000000000],ATLAS[2840.000000000000000],ATOM[0.50000000000000000],AUDIO[28.0000000000000000],AURY[4.00000000000000000],BADGER[1.9996000000000000],BAND[3.4986000000000000],BAO[339984.60000000000000000],BAR[1.69986000000000000],BAT[230.00000000000000000],BICO[181.99720000000000000],BLT[24.00000000000000000],CEL[2.0000000000000000],CHZ[40.00000000000000000],CITY[0.50000000000000000],CLV[124.00000000000000000],COMP[0.2078000000000000],CONV[11467.56600000000000000],COPE[221.99080000000000000],CREAM[0.7998000000000000],CRO[140.00000000000000000],CVC[252.00000000000000000],DAWN[5.0000000000000000],DENT[1000.00000000000000000],DMG[455.00000000000000000],DOGE[32.97690000000000000],DOODLE[0.1000000000000000],DYDX[42.9898000000000000],EDEN[236.79524000000000000],EMB[369.98800000000000000],FIDA[12.00000000000000000],FRONT[422.00000000000000000],FTM[30.00000000000000000],FTT[33.00000000000000000],GALA[0.00042845507200],GRT[92.00000000000000000],HGET[2.4000000000000000],HT[1.5000000000000000],HUM[40.00000000000000000],IMX[10.00000000000000000],INTER[1.0000000000000000],JET[26.00000000000000000],KNC[4.0000000000000000],LUA[941.87286000000000000],LUNA2[0.00001836216460 0],LUNA2_LOCKED[0.00042845507200],LUNC[3.9984000000000000],MANA[9.9980000000000000],MAPS[36.99120000000000000],MATH[95.98940000000000000],MEDIA[0.2899940000000000],MER[401.99860000000000000],MKR[0.0080000000000000],MNGO[879.97000000000000000],MOB[5.0000000000000000],NEAR[2.0000000000000000],OMG[5.0000000000000000],OXY[113.98960000000000000],P-FC[3.0000000000000000],PLGR[3896000000000000000],POLIS[0.1000000000000000],PORT[78.00000000000000000],PROM[0.0700000000000000],PSG[1.0000000000000000],PTU[6.0000000000000000],PUNDIX[64.00000000000000000],RAY[301.52758554000000000],REEF[4220.00000000000000000],REN[76.00000000000000000],SAND[8.0000000000000000],SLND[22.99920000000000000],SLP[3289.94200000000000000],SNX[4.1000000000000000],SNY[14.10000000000000000],SOL[3.04798795000000000],SPELL[16798.60000000000000000],SRM_LOCKED[0.55093710000000000],STEP[192.50000000000000000],SUN[721.86560000000000000],SUSHI[8.0000000000000000],SXP[392.39798000000000000],TLM[123.0000000000000000],TRX[0.0000040000000000],USD[152.5473787389611840],USDT[0.0094025522998460],VGX[146.00000000000000000],WAVES[1.9996000000000000],WRX[0.9984000000000000],YFI[0.0010000000000000] |
| 01347472 | SXPBULL[8.6718000000000000],TRX[0.00000001006608260],USD[0.0000000088310250] |
| 01347474 | BTC[0.0033000000000000],LUNA2[0.0022494279870000],LUNA2_LOCKED[0.000524866530200000],LUNC[48.9817680000000000],NIO[100.9148130000000000],TLRY[188.283480000000000000],TONCOIN[0.0950000000000000],USD[0.3739596566424336] |
| 01347482 | BTC[0.0000010000000000],TRX[5.822439240000000],USD[1.007225974600180] |
| 01347483 | USDT[0.0000303298503845] |
| 01347486 | ALCX[0.59202811000000000],AUD[0.000015951736654 8],IMX[97.40883173000000000],USD[0.0000000267103353] |
| 01347491 | BTC[0.00000000202480],DOGE[0.00000000839580 0],ETH[0.0000001009845 0],MATIC[0.000000079388928],TRX[0.0000000018628 13] |
| 01347493 | SXPBULL[1449.7245000000000000],TRX[0.0000002000000000],USD[0.0464068100000000],USDT[0.17055200037861130] |
| 01347498 | SUSHIBULL[14997.0000000000000000],TRX[0.0000030000000000],USD[0.1483720100000000],USDT[0.00000005200042 52] |
| 01347499 | AKRO[1.000000000000000000],BAO[28070.93273542000000000],DENT[2448.25681309000000000],DOGE[1941.85483670000000000],FTM[22.82335977000000000],GALA[92.38707056000000000],KIN[37175.74233677000000000],NFT[5399568428852086091[1],RSR[1.0000000000000000],SAND[45.20884350000000000],SHIB[780050.97451830000000000],SOL[2.05077056000000000],SOS[2008032.94801314000000000],TRX[131.98605609000000000],UBXT[158.99474693000000000],USD[0.0000000616282495],XRP[409.90073583000000000] |
| 01347502 | USD[0.0000004133363 20] |
| 01347504 | DOGE[0.0000000089000000] |
| 01347506 | BTC[0.000000020000000],ETH[0.000000007690402 8],FTT[0.00000000060000000],USD[6.0294014378707297] |
| 01347507 | TRX[0.0000001300000 0],WBTC[0.89000000000000000] |
| 01347508 | TRX[0.0000020000000000],USDT[0.0000092566293280] |
| 01347511 | BTC[0.0001766000000 00] |
| 01347514 | BTC[0.00000003798143],USD[0.00266777 52251 01],XRP[0.0000000032910000] |
| 01347525 | BNB[0.00000547000000000],BTC[0.00000000140000000],NFT[2947002652049272 58[1],NFT[556427956241943692[1],NFT[571658413218764344[1],SOL[0.0000001000000000],TRX[0.00000000203 47555],USD[-0.00990467629523 66],USDT[0.0181219469053861] |
| 01347530 | BNB[0.0000000610000 00] |
| 01347537 | BTC[0.000000060041600],SOL[0.0000000019066800] |
| 01347539 | ETH[0.000000081976500],USD[1.4269270500000000] |
| 01347542 | DAI[0.00000000965549 0],ENS[0.00161165000000000],ETH[0.000000171099127],NFT[345244834255499791[1],NFT[417072932850814544[1],NFT[550070114485742961[1],NFT[569224546508706347[1],SOL[0.00000000051237734],TRX[0.000002000000000],USD[0.0598942883349597],USDT[0.0000007853 0815] |
| 01347544 | ETH[0.000000034657800],USDT[0.0000000101013480] |
| 01347548 | BTC[0.0000000041600] |
| 01347549 | APE[5.800000000000000000],ETH[0.939237607362608 0],LUNA2[3.87997075000000000],LUNA2_LOCKED[9.05326508300000000],PERP[448.91012000000000000],USD[1.8211929779854785] |
| 01347551 | BNB[0.0001823600000000] |
| 01347558 | BULL[0.000000070000000],SOL[0.00000008930161 5],SRM[0.23706249000000000],USD[0.0000001116365936],USDT[0.000000100451856] |
| 01347563 | BTC[0.0000000095788800] |
| 01347565 | ATLAS[0.000000057073438],AURY[0.000000077800000],DFL[0.000000015500000],ENJ[0.000000068465816],ETH[0.000000055522928],FTT[0.000000038670 94],GT[0.000000093766252],RAY[0.000000016806500],RUNE[0.000000094279360],USD[0.000000126676544],USDT[0.0001375289422] |
| 01347568 | TRX[0.00000000001485] |
| 01347571 | BUSD[2752.20798499000000000],ETH[0.11230473000000000],ETHW[0.11230473000000000],UNI[3.49933500000000000],USD[0.0000000163029713] |
| 01347572 | TRX[0.0000040000000000] |
| 01347575 | BTC[0.0004180000062700] |
| 01347579 | SOL[0.0000001012000 0],USD[0.0000007794453097],USDT[0.000000000 8669142] |
| 01347581 | BNB[0.000000006772200],ETH[0.0000000936079 72],SOL[0.0000003660560 0],TRX[0.0000009996952 53],XAUT[0.0000000032055 00] |
| 01347586 | USD[0.00000023234562] |
| 01347589 | USD[30.0000000000000000] |
| 01347591 | BUSD[1.000000000000000000],ETHW[8.21888499000000000],FTT[679.15863152018838 49],NFT[3226452089214949 59[1],POLIS[291.75022400000000000],SOL[544.90798195613291 61],SRM[1.41752203000000000],SRM_LOCKED[121.36323552000000000],TRX[0.000000000448596 1],USD[3243.26298278883574 48],USDT[0.0000006384832] |
| 01347592 | FTT[0.000000005266541],USD[0.0001201681564149],USDT[0.0000000118407927] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01347597 | BEAR[86.279400000000000000],EOSBULL[252.190000000000000],ETHBULL[0.000000060000000],TRX[0.000012000000000],USD[0.000000066233244],USDT[0.0000000098892845],XRPBEAR[0.000000051800000] |
| 01347601 | BTC[0.00000064364800],TRX[0.000010000000000] |
| 01347607 | AGLD[0.177266500000000000],ATLAS[7.106600000000000],AVAX[0.110179834308613 9],BNB[0.000054070000000],DYDX[0.218670500000000],FTT[50.043325021505400 0],GODS[0.029861500000000],MANA[0.603517500000000],MATIC[10.102701657551 7151],PERP[0.093364250000000000],POLIS[0.065695500000000000],RUNE[0.143261297 500000],SOL[0.004509756610766 5],SRMB[0.574275420000000000],SRM_LOCKED[8.605724580000000],STEPI[0.037893750000000],TRX[0.000010000000000],USD[32369.226346491 1046629],USDT[100214.0354078749999111] |
| 01347611 | USDT[0.000000004866860 0] |
| 01347614 | BTC[0.000000042400],TRX[0.000010000000000] |
| 01347616 | SOL[7.31735520000000000],SRM[0.992780000000000],USD[1.24754950750000 00] |
| 01347618 | FTT[0.000000068118029],SOL[0.000000007000000],USD[0.000000040116740],USDT[0.5637335506629351] |
| 01347619 | ALICE[0.000000007859344],BNB[0.000000056052875],ETH[-0.000000010000000],OMG[0.000000030000000],SAND[0.000000089795563],SOL[0.000000106000000],USD[0.000000043663159],USDT[0.0000000095349480] |
| 01347622 | BTC[0.00000095809600] |
| 01347624 | TRX[0.000000022000000] |
| 01347626 | BNB[0.090000000000000],BTC[0.000058510000000],EUR[0.000000013190111 0],USD[1.8474607712150483],USDT[0.8701713846544876] |
| 01347628 | AUDIO[0.000000070582287],BTC[0.000000022891905],ETH[0.000000015354894 4],FTM[0.000000023740238],FTT[0.100000006158400 0],MANA[0.000000004800000 0],SLRS[0.000000010735805],SOL[0.000000330065793],SRM[0.001900005704705 0],SRM_LOCKED[0.008241820000000],STEP[0.000000001997400],USD[0.00000003540 76756],USDT[0.000000102117892] |
| 01347629 | ETH[0.000000051653665],TRX[0.000121000000000],USD[-0.2897613245251553],USDT[0.3178699100000000] |
| 01347633 | BTC[0.00000095768000],TRX[0.000002000000000] |
| 01347634 | ETH[0.000000100000000],ETHW[0.000000007043950 5],LOOKS[0.000000030581246],SOL[0.009867050000000],USD[0.1365638717835318],USDT[0.0000000232265213] |
| 01347639 | AUDIO[0.994861900000000],BAO[12.000000000000000],BF_POINT[200.000000000000000],EUR[0.000009553767234],FTT[0.263210670000000],KIN[8.000000000000000],RAY[5.710819350000000],RUNE[0.517597060000000000],SHIB[95855.429848702176000 0],SLRS[8.270982670000000],SOL[0.872384130000000],TRX[70.060244240 0000000],UBXT[1.000000000000000],USD[0.000009963966075 2] |
| 01347644 | BTC[0.000000072033250],ETH[0.000000100000000],USD[0.0011359243980792] |
| 01347645 | TRX[0.000002000000000] |
| 01347648 | BOBA[833.333333330000000],BOBA_LOCKED[9166.666666670000000],USDT[0.8727324500000000] |
| 01347650 | EUR[0.002807400000000],USD[0.000000022515009],USDT[0.0000001111818838] |
| 01347654 | SOL[0.008145600000000],USD[0.5558135403750000] |
| 01347659 | FTT[3.24033779000000000] |
| 01347665 | USD[0.0000000027562250] |
| 01347667 | ETH[0.000000022999300],SOL[0.0001723590405000] |
| 01347671 | BTC[0.00000001442310],ETH[0.000000100000000],ETHBULL[0.0000000951078644],USD[25.000000000000000] |
| 01347679 | USD[3.8350086625000000],USDT[25.000000002835048] |
| 01347682 | USD[0.0000000046947325] |
| 01347683 | BNB[0.000000004203102],TRX[0.000000064000000] |
| 01347684 | BNB[0.0000000081040064],BTC[0.000000010991010],DOGE[0.0000000028000000],NFT (4029752325653536033)[1],NFT (4619015612525548000)[1],NFT (4677556484453817500)[1],SOL[0.000000010000000],TRX[0.3436660000000000],USD[0.0025113880000000],USDT[0.0000000033775787] |
| 01347688 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USDT[0.0000000015378178] |
| 01347689 | USDT[2.9971725750000000] |
| 01347692 | TRX[0.000003000000000],USDT[0.000000065745900] |
| 01347697 | ETH[0.001044110000000],ETHW[0.001044110000000],USD[0.000000107651670],USDT[0.0001149533988929] |
| 01347700 | BNB[0.000087160000000],ETH[0.000239906592000],ETHW[0.000239906592000],NFT (3300912900146067 65)[1],TRX[0.000001000000000] |
| 01347701 | RAY[82.113217300000000],USD[0.000000015971876 0] |
| 01347706 | COMP[0.007900000000000],SLV[0.03977950000000000],TRX[0.000002000000000],USD[-0.6875627661151509] |
| 01347709 | AXS[0.097074000000000000],BCH[0.707865480000000],CRV[0.977960000000000],SOL[0.009675100000000],USD[0.7977432816750000],XRP[0.980000000000000] |
| 01347710 | BTC[0.000000084251886],ETHW[0.000000034718798],EUR[6034.097625580000000],FTT[0.000000000158058],USD[20.2827996675829298],USDT[0.000000031619182] |
| 01347712 | BTC[0.000000074976800],ETH[0.000000002925295],FTT[0.099919970000000],NFT (440673149102320232)[1],RUNE[0.050755892951107],TRX[0.000020000000000],USD[0.0038256103229561],USDT[0.0000000017785199] |
| 01347716 | BNB[0.000000054334554],SOL[0.000000001247400],USD[0.000013592333660] |
| 01347717 | ETH[0.000000110184000],TRX[0.000001000000000],USD[0.000000160849349],USDT[0.0002581928514567] |
| 01347718 | BTC[0.0052988930000000],CRO[199.963140000000000],ETH[0.389926280000000],ETHW[0.389926280000000],FTT[20.995180270000000],RAY[61.200298760000000],SOL[13.169209824000000],SRM[54.563296380000000],SRM_LOCKED[0.428432600000000],USD[324.1775189816968800] |
| 01347719 | BULL[0.000000080000000],TRX[0.000002000000000],USDT[0.000000006455100] |
| 01347721 | BTC[0.00009775000000000] |
| 01347724 | USD[0.000000067563718],USDT[0.0000000015631455] |
| 01347725 | BTC[0.000000059100000] |
| 01347727 | BTC[0.00000007557700 0] |
| 01347729 | FTT[3.2494525900000000] |
| 01347732 | FTT[0.096400000000000],SOL[2.729454000000000],TRX[1534.693000000000000],USD[180.6525228369268000],USDT[1.392140500000000] |
| 01347734 | ETHW[0.000912030000000],FTT[0.020077067407840 0],TRX[0.000007000000000],USD[0.000001100237489],USDT[0.8046729147500000] |
| 01347737 | BTC[0.000000102635581],ETH[0.000009020000000],ETHW[0.000090157904536],REEF[1.084056280000000],USD[0.0009508747666956],USDT[-0.0000002000000000],XRP[0.000000049325555] |
| 01347738 | LTC[0.000000067543945],USD[0.000000031470184],USDT[0.000000093122918] |
| 01347739 | BTC[0.000000030518300],ETH[0.000000050434800],TRX[0.0000010004077592] |
| 01347747 | BTC[0.000000000021100],TRX[0.000000073841090] |
| 01347747 | TRX[0.000000078000000] |
| 01347748 | BTC[0.000000017041800] |
| 01347753 | USD[25.000000000000000] |
| 01347757 | BNB[0.000000046830424],BTC[0.000000095519902],CRO[0.000000006875735],ETH[0.000000042292580],FTT[-0.000000010303660],GODS[0.000000098809536],LINK[0.000000080086528],MTA[0.000000069697605],PAXG[0.000000018325466],SOL[0.0055040076540416],SUN[0.000000050581384],TRX[0.000023709720412],USD[-0.000001533196500],USDT[0.0000228781575721],WRX[0.0000000160254311] |
| 01347761 | ETH[0.000000079594500] |
| 01347764 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01347765 | TRX[0.000000048000000] |
| 01347766 | BAO[2.000000000000000],CHZ[102.2227945000000000],MATIC[7.0142236800000000],USD[0.000000179381370] |
| 01347767 | BEAR[43.4200000000000000],DOGEBEAR2021[0.0006465000000000],ETH[0.000002160000000],ETHW[0.0000021556028846],USD[0.0092920967684624],USDT[0.000000147858288] |
| 01347773 | ALGOBULL[4436892.000000000000000],BEAR[96080.7800000000000000],SUSHIBEAR[123313620.000000000000000],USD[0.278600000000000] |
| 01347775 | TRX[0.000000042000000] |
| 01347777 | ETH[0.000000014740000],USD[0.0000000051715388],USDT[0.000000036679430] |
| 01347780 | DOGE[0.000000096000000] |
| 01347783 | USD[0.0000008104465474] |
| 01347786 | BTC[0.000000030000000],DOGE[0.000000090231830] |
| 01347787 | TRX[0.000000048000000] |
| 01347789 | USDT[238.1405780000000000] |
| 01347790 | BTC[0.000000000020900] |
| 01347795 | DOGE[0.000000019000000] |
| 01347796 | DOGE[0.000000004500000] |
| 01347797 | APE[100.0000000000000000],ATOM[220.0000000000000000],BTC[0.9641537696660368],DYDX[0.000000100000000],ETH[40.0000922900000000],ETHW[33.5000000075035727],FTT[100.3134196740464373],LUNA2[30.9126151000000000],MATIC[3000.000000000000000],USD[0.7940876049610139],USDT[0.000000097125324] |
| 01347802 | FTT[0.0000000017355655],LUNA2[0.0024072650300000],LUNA2_LOCKED[0.0056169517360000],NFT [3609900794240850333][1],NFT [3747276753725038008][1],NFT [4461535665336839661[1],TRX[0.000010000000000],USD[0.0000006291755T],USDT[0.0013548494879706],USTC[0.3407600000000000] |
| 01347806 | AKRO[8540.2332725100000000],BAO[108730.2096967000000000],KIN[737405.5748031400000000],UBXT[1289.7459424800000000],USD[0.000023899147541] |
| 01347809 | BTC[0.000000000041800] |
| 01347810 | FTT[0.0000000044391960],SUSHIBULL[13.5690000000000000],USD[0.0075899716279244],USDT[0.2025066611250000] |
| 01347813 | TRX[0.0000020000000000],USD[0.0000000051873702],USDT[0.000000017891909] |
| 01347815 | CONV[639.8404000000000000],KIN[113313.5448149300000000],USD[0.0018534618114779] |
| 01347816 | BTC[0.000000040000000],DOGE[0.000000033937874] |
| 01347817 | TRX[0.000001000000000],USD[0.281172820000000] |
| 01347825 | BCH[0.0000000085000000],BTC[0.000000017190332],ETH[0.000000076176298],USD[0.000000099140360],WRX[0.000000026631097] |
| 01347826 | AKRO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000155915288],HXRO[1.000000000000000],KIN[44.000000000000000],NFT [308899529940708660][1],RSR[3.000000000000000],TRX[3.000049000000000],UBXT[1.000000000000000],USD[0.000000082378800],USDT[0.0001325399249759] |
| 01347828 | TRX[0.0000020000000000],USD[0.0080609762639990],USDT[0.000000062188884] |
| 01347829 | USD[0.0074419000000000] |
| 01347833 | AVAX[0.000000088202500],BTC[0.0000000155740000],NFT [306500703393330544][1],NFT [454338312283634381][1],NFT [461306504719160988][1],USDT[0.6942606380000000] |
| 01347834 | ETH[0.000000077740583],TRX[0.000000035973500],USD[0.000000004173324B] |
| 01347836 | BTC[0.000000068058960],FTT[0.000000090327861],JOE[0.000000030000000],MNGO[0.000000080000000],SOL[0.000000045000000],SRM[0.000000006301072],USD[0.000000045288843],USDT[0.000000040183649] |
| 01347838 | TRX[0.000000002000000] |
| 01347843 | USD[0.0001741300000000] |
| 01347844 | DOGE[0.000000013000000] |
| 01347849 | TRX[0.000000050000000] |
| 01347851 | TRX[0.000000084000000] |
| 01347856 | BTC[0.000000024226500],TRX[0.000000033251615] |
| 01347871 | USD[0.000000172797930],USDT[0.000000033942085] |
| 01347873 | AKRO[1.000000000000000],BAO[1.000000000000000],MATH[1.000000000000000],TRX[0.000080000000000],USDT[0.000000025361090] |
| 01347874 | DOGE[42.7554497000000000] |
| 01347877 | TRX[0.000000091000000] |
| 01347878 | USDT[0.0019205690260028] |
| 01347879 | AAVE[0.000000010000000],ALTBULL[0.000000010000000],AUDIO[0.000000010000000],BTC[0.000009209265248D],BULL[0.000000004460000D],DOGE[0.000000065639808],ETH[0.0000461358239241510],ETHBULL[0.000000098435996],FTT[0.0258784251635567],GALA[9.9250000000000000],LRC[0.000000084827200],MANA[0.000000013816627125,0.6531633953698631],USDT[0.000000011466646],WBTC[0.000000028699917] |
| 01347882 | TRX[0.000000006000000] |
| 01347883 | BTC[0.0064507500000000],DOT[0.9998060000000000],ETH[0.0436146800000000],ETHW[0.0436146800000000],FTT[3.2986027540718760],MATIC[19.9980000000000000],RUNE[13.8972200000000000],SOL[4.6735551100000000],USD[-53.9357231070609957000000000],USDT[0.000000072059247],XRP[101.1179837000000000] |
| 01347884 | TRX[0.000000040000000],USD[0.000000079962824],USDT[0.000000068078324] |
| 01347889 | FTT[0.0981000000000000],SOL[0.000000040000000],TRX[0.000001000000000],USDT[1.0481283535275000] |
| 01347894 | BTC[0.000000500000000],TRX[0.000160000000000],USD[18.0807028866246920000000000],USDT[0.0000000078867840] |
| 01347896 | BTC[-0.000006681998605],EUR[0.000000059746619],LUNA2[2.9191607530000000],LUNA2_LOCKED[6.8113750910000000],USD[90.2058644118639618],USDT[-0.1722749153521149] |
| 01347900 | 1INCH[0.000000084261924],AAVE[0.000000053370300],ATLAS[0.000000530463379],AXS[0.000000010366379],FRONT[0.000019108578],BAND[0.000000080945824],BRZ[0.000000002529620],DOGE[0.000000007028260D],ENJ[0.000000003861400],ETH[0.000000045874802],EUR[0.000000002269801],GBP[0.000079128991885],GENE[0.000000046917000],GRT[0.000000017550000],HT[0.000000017637015],KNC[0.000000001875300],LINK[0.0000000810774000],TLQ[0.0000000342919938],MANA[0.000000073193120],MATIC[0.000000044532324],MSOL[0.000000092227000],OKB[0.000000065480000],OMG[0.000000001302],RAY[5.0471131420000000],SAND[0.0000000113183720],SNX[0.000000021559900],SOL[0.000000046966262],SPELL[0.0000000013726482],SRM[20.0151882300000000],SRM_LOCKED[0.0170624100000000],STMX[0.000000049837427],SXP[0.000000027584423],TOMO[0.000000054353000],TRX[0.000000082227600],UNI[0.000000084047001],USD[0.000000003767359],USDT[0.000000019096854],XAUT[0.000000006038979],YFI[0.000000000547070000] |
| 01347901 | DOGE[0.000000009300000] |
| 01347902 | FTT[0.0453545602000000] |
| 01347905 | USD[0.000000061992600],WRX[0.8848693400000000] |
| 01347906 | BRZ[0.000000000000],BTC[0.000000007000000],ETH[0.0033677546198781],ETHW[0.0033677618803911],FTT[0.2010258897909285],SOL[0.0091495300000000],TRX[0.000010000000000],USD[0.0070574983756995],USDT[0.000000057617641] |
| 01347907 | BTC[0.0000003037513],GRT[0.000000004827345Z],USDT[0.000000002035040],WRX[0.8133084300000000] |
| 01347918 | AKRO[0.000000041600],ETH[0.000000054710900],NFT [385531565752453151[1],NFT [492206909477825013][1],TRX[0.1347320000025193],USDT[3.3979656322500000] |
| 01347918 | BTC[0.000000000041600],TRX[0.000000063018770] |
| 01347919 | ALGOBULL[470000.000000000000],BUSD[Z.2676637800000000],COMPBULL[4.9991450000000000],LINKBULL[3.100000000000000],MATICBULL[40.4952785000000000],SUSHIBULL[8499.7150000000000000],SXPBEAR[499905.000000000000000],SXPBULL[6009.4756000000000000],TRX[0.1968455000000000],USD[0.000000090198384],USDT[0.000000086059000],VETBULL[45.2065353500000000] |
| 01347924 | BNB[0.0000000018832000],SHIB[77849.3828999375115000],TRX[0.000000033741420],USDT[0.000000005005960] |

Schedule G-90 Priority Unliquidated Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01347927 | FTT[12216.888488059263306],FTT_WH[150.00000000000000],GST[-0.000000100000000],LUNA2_LOCKED[883.627939100000000],NFT[346549414163765754].[1],OXY[25.000000000000000],SRM3.000000000000000],TRXI32.1290053200000000],TUSDI5.000000000000000],USD[3.322532138168748],USDC[14.938106690000000],USDP[5.000000000000000],USDT[41.039324470762880].[1],USTC[0.000000032000000] |
| 01347929 | DOGE[0.000000006600000],LTC[0.000000020702739] |
| 01347931 | FTM[0.026872060000000],USD[-0.000118494526370],USDT[-0.000000004477756] |
| 01347936 | USDT[0.000000064939800] |
| 01347937 | USD[93.771882307803542],USDT[0.000000004163930] |
| 01347938 | AVAX[-0.000000010000000],BAT[0.633351510000000],BTC[0.000000073000000],BULL[0.000004652000000],CRO[8.565470230000000],ETH[0.000000041723318],ETHW[0.000000067429105],FTT[-0.000000010000000],TULIP[0.000000044000000],USD[112.109300758957289],USDT[0.000000138631842] |
| 01347940 | FTT[1.191160000000000],USDT[2.768800000000000] |
| 01347944 | BTC[0.000000076088900] |
| 01347947 | ETH[0.000000050000000],TRX[0.000004000000000],USD[0.615605625000000],USDT[1.259470000000000] |
| 01347949 | TRX[0.000000065000000] |
| 01347950 | TRX[5.465555630000000],USD[0.008592801082934] |
| 01347952 | TRX[0.000000076000000] |
| 01347961 | TRX[0.000000029000000],WRX[0.000000078125650] |
| 01347962 | BAO[0.000000100000000],BTC[0.000036240000000],DENT[95.980000000000000],KIN[1665.998820000000000],USD[-0.326133324192149],USDT[1.189347500000000] |
| 01347969 | AUD[155.522251533678069],BTC[0.001514210000000],BUSD[10.884748050000000] |
| 01347973 | TRX[15.847261630000000],USD[0.000000006511567],USDT[66.836062007023998] |
| 01347975 | BTC[0.000000068041600] |
| 01347976 | BTC[0.000000003000000],WRX[0.883188972127424] |
| 01347979 | TRX[0.000000082000000] |
| 01347981 | AMC[0.000000005653858],BTC[0.000000067902722],DOGE[0.000000085714960],ETH[0.000000068263650],KIN[0.000000001656660],LTC[0.000000081691005],USD[0.001878203612298] |
| 01347983 | TRX[0.000000080000000] |
| 01347984 | USD[30.000000000000000] |
| 01347985 | BULL[2.927328045200000],USD[0.053211542254360] |
| 01347986 | ALGO[0.000000200000000],BNB[0.000000058596754],BTC[0.000000035910313],DOT[0.000000077547909],DYDX[0.000000087748800],ETH[0.000215893844395],ETHW[0.001421903884395],IMX[0.000000092820625],LUNA2[0.002990090083000],LUNA2_LOCKED[0.006997878727000],MATIC[0.000000097576851],SOL[0.000000028053052],TRX[0.000000033042180],USD[0.157049374963647],USDT[0.000000732573751],USTC[0.424535814451236] |
| 01347987 | BNB[0.003800635880200],WRX[0.000000065640156] |
| 01347989 | BTC[0.000000012244298],TRX[0.000000089701114] |
| 01347991 | BNB[0.000000006000000],DOGE[0.000000040000000] |
| 01347994 | GBP[0.000000015134430],LUNA2[0.025793263320000],LUNA2_LOCKED[0.060184281070000],LUNC[5616.537392000000000],RUNE[204.138052553514330],SAND[0.990000000000000],SOL[9.003380000000000],USD[0.000000142527420],USDT[0.000000250814507] |
| 01347996 | TRX[19.984235227000000] |
| 01347998 | TRX[0.000022000000000],USDT[1.408202000000000] |
| 01347999 | TRX[0.000000076000000] |
| 01348006 | AKRO[2.000000000000000],AUD[0.428419152896547],BAO[9.000000000000000],BTC[0.010329980000000],DENT[4.000000000000000],ETH[0.168606720000000],ETHW[0.168298720000000],GRT[842.060191400000000],KIN[10.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 01348009 | BTC[0.033585087687398],BULL[4.234420589760000],ETH[0.000000008456442],EUR[0.000000123530366],FTT[1.725534168478801],LUNA2[1.953579963000000],LUNA2_LOCKED[4.558353247000000],LUNC[425396.150000000000],USD[0.018033840505733],USDT[2.016846362331749] |
| 01348010 | EUR[0.000000097968873],USDT[0.000000100000000] |
| 01348011 | TRX[0.000010000000000],USDT[-0.000000041751802] |
| 01348012 | AUD[900.000000000000000],IMX[54.889569000000000],STEP[1362.759219000000000],USD[508.568358650425000] |
| 01348016 | BNB[0.000000014400000],ETH[0.000000016870700],SOL[0.000000012006200],USDT[0.000210766140679] |
| 01348018 | BTC[0.002963010833730],USD[0.000027477274898] |
| 01348021 | TRX[0.000000020000000] |
| 01348030 | STEP[6183.278375000000000],TRX[0.000002000000000],USDT[0.000000075751583] |
| 01348031 | BTC[0.000000024437740],ETH[0.120710575344942],ETHW[0.119548925344942],EUR[0.000065594401864],LTC[0.000000095816327],RSR[0.101700313911703],USD[0.000023151891226] |
| 01348038 | DOGE[0.000000023000000] |
| 01348042 | BTC[0.000000077910620] |
| 01348045 | AKRO[13.000000000000000],ATLAS[1259.770716340000000],BAQ[724.741060900000000],BRZ[656.556458950000000],BTC[0.005685660000000],CONV[1542.623764980000000],CRO[54.038833750000000],CUSDT[2588.327481250000000],DENT[23154.083242680000000],DOGE[1.021627690000000],GOOGL[0.665089800000000],JST[1008.814866940000000],KIN[19.011221980000000],LTC[7.494565290000000],MATH[1.008593800000000],ORBS[0.013782030000000],PFE[0.000053710000000],PYPL[0.142955990000000],RSR[3.000000000000000],SHIB[10692797.773542090000000],STARS[5.193961240000000],STEP[434.217496640000000],STMX[1718.377093320000000],SXP[1.051782420000000],TOMO[22.392016970000000],TRX[1570.556709910000000],UBXT[11.000000000000000],USD[11.911733452234288] |
| 01348050 | BNB[0.000000083000000] |
| 01348052 | AKRO[2.000000000000000],AMC[1.000049000000000],BAO[4.000000000000000],KIN[4.000000000000000],USD[6.104424635780743] |
| 01348069 | DOGE[0.000000075000000] |
| 01348070 | ETHBULL[0.008715853000000],FTT[0.499905000000000],SOL[0.899829000000000],USD[0.000000087500000],USDT[0.000000048868908] |
| 01348074 | TRX[0.000000078151804],USD[0.000870495197554],USDT[0.011440376376577] |
| 01348075 | TRX[0.000033700000000] |
| 01348078 | BTC[0.000000036000000],DOGE[0.000000009055864],USDT[0.000000005491396] |
| 01348082 | DOT[7.903404210000000],FTT[7.456401120000000],HMT[10.000000000000000],KIN[3.000000000000000],MER[74.000000000000000],POLIS[10.000000000000000],SKL[197.960400000000000],USD[0.000000381059316],USDT[0.000000440806898],VND[0.000000048476040] |
| 01348083 | DAI[0.000000004081328],DOGE[0.000000005000000],MATIC[0.873510026705962],YFI[0.000000058244170] |
| 01348086 | APE[0.028080000000000],FTT[0.170969580000000],HT[0.000000021000000],LUNA2[0.002368289386000],LUNA2_LOCKED[0.000552600858000],LUNC[51.570000000000000],USD[6.319809657770832] |
| 01348088 | TRX[0.000000068600000] |
| 01348089 | TRX[-0.029859429601387],USD[-0.000000005045377],USDT[0.002116261698008] |
| 01348096 | DOGE[4.265107172500000] |
| 01348101 | BTC[0.000000041600000] |
| 01348103 | TRX[0.000000000597504],USD[0.000000138961562],WRX[0.000000020440000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01348107 | BTC[0.0000000036055104],ENJ[0.000000000654540],TRX[0.00000009054158],WRX[0.000000066518200] |
| 01348111 | SOL[0.0000000042540100] |
| 01348113 | TRX[0.0000000007000000] |
| 01348117 | DOGE[0.0000000066000000],TRX[0.000000005791870] |
| 01348118 | TRX[0.0000000047000000] |
| 01348121 | ATLAS[0.0000000072838636] |
| 01348128 | BTC[0.0000000056613976],ETH[0.0000000019000000] |
| 01348135 | USD[0.0010590000000000] |
| 01348138 | BNB[0.0208058700000000] |
| 01348142 | DOGE[0.0000000010000000],TRX[0.0000000096497528] |
| 01348145 | TRX[0.0000000098000000] |
| 01348147 | ADABULL[0.0003000000000000],ALGOBULL[40000.0000000000000],ALTBULL[0.6500000000000000],BNBBULL[0.0029979000000000],BTC[0.0000000005724000],DOGEBULL[0.0229839000000000],ETH[0.0000000100000000],ETHBEAR[299790.0000000000000],ETHBULL[0.0000772909000000],LINKBULL[0.9998000000000000],LUNA2[0.0000000044252155 4],LUNA2_LOCKED[0.0000001032550292],LUNC[0.0096360000000000],MATICBULL[1.0000000000000000],NFT[469703464580851455][1],NFT[480279193326850274][1],NFT[492371080895388972][1],SUSHIBULL[2999.4000000000000000],TRX[0.5601540000000000],USD[0.0371607781816524],USDT[0.1219412258502877],XTZBULL[5.9958000000000000] |
| 01348150 | BNB[0.0000000094274134],COPE[612.2245436144505894],DFL[505.3265340194530800],GODS[28.8476463240000000],JOE[0.0000000004371808 0],USD[0.0048950000000000] |
| 01348153 | ETH[0.0000000044122800],GENE[0.0000000089848400],SOL[0.0000000090110600],TRX[0.0000000019528000],USD[0.1853434282358943],USD T[0.0034146343750000] |
| 01348155 | TRX[0.0000020000000000],USD[0.0528599441000000] |
| 01348156 | TRX[0.0000001000000000],USD[0.0000000052752894],USDT[0.0000000002568680] |
| 01348158 | TRX[0.0003900000000000],USDT[0.6940332000000000] |
| 01348160 | BTC[0.0000000087000000],WRX[0.0000000008226176] |
| 01348162 | TRX[0.0000280000000000],USD[0.0000000030330959],USDT[0.0000000042933871] |
| 01348167 | DOGE[0.0000000000000000] |
| 01348168 | BTC[0.0000000081293464],TRX[0.0000000014000000],USD[0.0000000685896770] |
| 01348169 | ATLAS[1299.4680000000000000],BNB[0.0000000040846620],ETH[0.0000000047472590],EUR[0.0100863524292248],NFT[316080534832599442][1],NFT[447774231292624847][1],SAND[0.7668763229925504],SOL[-0.0000000005034227],SRM[36.0488254474270700],SRM_LOCKED[0.7821955300000000],USD[0.0000000181409043],USDT[0.0000000356782 40] |
| 01348170 | ATLAS[2780.0000000000000000],FTT[25.7000000000000000],POLIS[180.1700000000000000],USD[2.7865905779250000],USDT[0.0000000098523356] |
| 01348173 | BNB[0.0011134800000000],DOGE[0.0000000091000000],HT[0.0500000000000000],USD[0.0470929380000000],USDT[0.0358279672500000] |
| 01348174 | BNB[0.0000000027502556],BTC[0.0000004213793135],ETH[0.0000000022527476],TRX[0.0000000032000000],USD[-0.0003476361779388] |
| 01348179 | FTT[0.0026051000000000],USD[0.0002593548886 18],USDT[0.0000000105152600] |
| 01348182 | ADABULL[0.0000000030000000],SLV[89.5829760000000000],USD[2.9438612014146604] |
| 01348187 | BTC[0.0000000000416000] |
| 01348188 | DOGE[0.0000000089532375],MATIC[0.0000000089733425],WRX[0.0000000031776418] |
| 01348190 | TRX[20.3226945950000000] |
| 01348193 | DOGE[0.0000000068000000] |
| 01348195 | BTC[0.0000001865728],DOGE[0.0000000018081787],ETH[0.0000000021555 21],TRX[0.0000000093348524],UNI[0.0000000034899732],WRX[0.0000000022503644] |
| 01348197 | DOGE[0.0000000006000000] |
| 01348202 | FTT[2.0054838100000000],USD[0.0000000069895338],USDT[0.0000000077735172] |
| 01348204 | BTC[0.0008524420000000] |
| 01348209 | BNB[0.0000000091148715],BTC[0.0000000071000000],HT[0.0000000031600000],NFT[326045804638091556][1],NFT[485977019774416207][1],SOL[0.0000000002390900],TRX[0.0000000037207034],USDT[0.0000000018613191] |
| 01348217 | TRX[0.0000010000000000],USD[0.0000000199480519],USDT[0.0000000108491092] |
| 01348218 | BNB[0.0000000054000000],WRX[1.7594977771194128] |
| 01348219 | USDT[0.0000000095240000] |
| 01348221 | DOGE[0.0000000071000000],TRX[0.0000000060695848] |
| 01348223 | BTC[0.0000000001139960],ETH[0.0000977544554208],ETHW[0.0000977546755817],USD[-0.0065257853133441],WRX[0.0000000056899165] |
| 01348226 | TRX[0.0000001000000000],USD[-0.0000000004182926] |
| 01348232 | FTT[1.0000000000000000],USD[0.4804527681125000] |
| 01348233 | NFT[366224696522410529][1],NFT[476502999050284628][1],NFT[539175416592852630][1],TRX[0.0000120000000000],USD[0.0000001295388806],USDT[0.0000000014493840] |
| 01348234 | BTC[0.0000000066820117],ETH[0.1110000000000000],TRX[0.0000640000000000],USD[0.0001836665700615],USDT[0.0314390692928513] |
| 01348237 | ALGO[153.0000000000000000],ATLAS[1367.9682998000000000],BTC[0.0783000000000000],DOT[20.0000000000000000],ETH[0.3090000000000000],FTT[27.0382669900000000],GALA[5850.0000000000000000],LINK[31.0000000000000000],MANA[271.0000000000000000],MATIC[60.0000000000000000],MER[515.4351317200000000],NEAR[12.2000000000000000],POLIS[319.3053976800000000],SAND[294.0000000000000000],SOLI[11.7900000000000000],USD[3.1869254973022733],USDT[1.2800000105172127] |
| 01348247 | WRX[2.6700000000000000] |
| 01348250 | BTC[0.0000000052000000],DOGE[0.0000000036326937] |
| 01348252 | FTT[66.8217515800000000],USD[0.0000001245098720] |
| 01348254 | USD[0.0000007175260000] |
| 01348255 | ETH[0.0000000082004400],TRX[0.0000060000000000] |
| 01348257 | WRX[0.8900000000000000] |
| 01348259 | BNB[0.0000001365680076],BTC[0.0000000064032600],ETH[0.0000000032603400],HT[0.0000001000000000],LTC[0.0000000019334876],MATIC[0.0000000029790080],NFT[388368385821602052][1],NFT[460839668424535261][1],NFT[547373536148200681],SLRS[0.0000000007666342],SOL[0.0000000382728261],TRX[0.0000230027054673],USD[0.2666869800000000],USDT[0.0000000024474840] |
| 01348261 | ETH[0.0000000083779480],LTC[0.0000000083465206],NFT[365870783134925043][1],NFT[419838527375096093][1],NFT[504750045785024396][1],SAND[0.0000000064521000],TRX[0.0000000035306108],USD[0.0000019265756533],USDT[0.0000000050977028] |
| 01348267 | ETH[0.0000000087214976] |
| 01348269 | TRX[0.0000000013000000] |
| 01348272 | 1INCH[6.9976535000000000],AAVE[0.5898935050000000],AKRO[1714.0000000000000000],ATLAS[739.8664300000000000],BAL[5.8795920700000000],BAND[5.5000000000000000],BAT[125.0000000000000000],BTC[0.0258986462850000],CHZ[160.0000000000000000],COMP[0.2433000000000000],CONV[1350.0000000000000000],CREAM[2.3595740200000000],CRO[190.0000000000000000],CRV[22.0000000000000000],DODO[31.8000000000000000],DYDX[8.3984838000000000],ENJ[16.9942240000000000],ETH[0.4579796035000000],ETHW[0.0000000350000000],FIDA[6.0000000000000000],GRT[129.9765350000000000],HT[4.9982130500000000],KNC[24.9909030500000000],LINA[979.8231100000000000],LUA[734.1111570000000000],MKR[0.0199963000000000],MNGO[370.0000000000000000],MTA[190.9817695000000000],REEF[1599.7112000000000000],ROOK[0.5740000000000000],SAND[124.0000000000000000],SHIB[1400000.0000000000000000],SLP[589.8935050000000000],SNX[8.0000000000000000],SXP[121.0000000000000000],TLM[470.0000000000000000],USD[0.0000000268529067],USDT[2489.8848387884821677],WRX[64.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01348277 | BTC[0.00000000000083000] |
| 01348279 | DOGE[0.000000015000000] |
| 01348283 | APT[0.000000008500000],ATOM[0.0000000958203350],AVAX[0.000000054000000],BNB[0.000000094582406],BTC[0.000000060517978],COMP[0.000000002000000],CRV[0.000000058200000],DOGE[0.000000093403701],ENS[0.000000080000000],ETH[0.000000092221278],FTT[0.000000154564200],LDO[0.000000020000000],LTC[0.000000018443924],LUNC[0.000000023136400],MATIC[0.000000067317971],NEAR[0.0000000093050032],SOL[0.0000000907415001,SUSHI[0.000000040000000],TRX[0.0000030061127691],UNI[0.000000048000000],USD[0.0000000042480741,USDT[0.000000931912916] |
| 01348284 | TRX[0.000000003000000] |
| 01348285 | TRX[0.000000200000000],USDT[0.000018152774883] |
| 01348286 | TRX[0.000000000677884] USD[0.0177804860689526] |
| 01348289 | ETH[0.000000008731655 41,TRX[0.000000001 2000000],USD[0.000000120227062],USDT[0.000000191 36020 15] |
| 01348304 | USD[1.0881903570000000],USDT[0.000000031351884],XRP[156.8955950000000000] |
| 01348308 | TRX[0.000000037000000] |
| 01348311 | DOGE[0.000000073000000] |
| 01348314 | AMPL[0.0000000014828321],BTC[0.0000000015097412],ETH[0.000000092500000],FTT[25.045745578215443 6],RUNE[0.000000050000000],SOL[0.0057145500000000],USD[363.6299983136173624000000000],USDT[0.000000029572624] |
| 01348316 | ALICE[0.0000054605973625],ATLAS[0.000000001 0990715],BAO[10.000000000000000],DMG[0.000000009485000],EUR[0.0000000244401490],KIN[614.14792519000000000],LUNA2[0.0000098586296840],LUNC[2.14673737031832 30],ROOK[0.0000000061 76607],SAND[0.0001996479570527],SHIB[586.5.9137051903071616],SPELL[0.00806736140137 9],TLM[0.0000000040281346],UBXT[1.000000000000000],USD[0.000000044510615 1] |
| 01348319 | BNB[0.000000004000000] |
| 01348326 | AUD[0.00000001 19852577],CEL[50.000000098236404],CRO[30.000000090803025],ETH[0.4611308591831078],ETHW[0.000000007117300],FTT[25.069865390000000],MATIC[0.000000004491000],SOL[3.915447908679540 0],USD[0.000000001254094 0],XRP[0.0000000005446400] |
| 01348329 | BNB[0.0191071000000000],BTC[0.000000160080300],CHR[0.0000000066069950],FTT[0.0000000360099550],HOLY[0.0000001 0000000],LTC[0.0000001 0561 57 00],MATIC[8.998300000000000],POLIS[0.1 0000000000000 00],TRX[1.446156010000000],TSLA[0.0000709800000000],XRP[0.000000009775419] |
| 01348330 | BRZ[0.000000007742650 5],BTC[-0.0000000687590432],TRX[0.000001000000000],USD[0.036011864493932],USDT[0.000000007651 5177] |
| 01348342 | BTC[0.0008807275112000],LINK[2.615463638962980 0],USD[25.0000000837718000] |
| 01348346 | ETH[0.000000050000000],TRX[0.000000900000000],USD[0.000000046757799],USDT[0.000027991495530] |
| 01348352 | USD[0.0000000135081992],USDT[0.000000076000000] |
| 01348354 | TRX[0.000000080000000] |
| 01348356 | ETH[0.000000080858000] |
| 01348357 | SOL[0.000000036632000] |
| 01348358 | WRX[0.8900000000000000] |
| 01348366 | MATIC[0.000000055000000] |
| 01348367 | EUR[0.0000000342454490],USD[0.000000659897442] |
| 01348369 | BTC[0.0000000012644900],DOGE[0.000000003181 6825],USD[0.0003279855576418],USDT[0.000242181083176 7] |
| 01348373 | FTT[0.0451290520000000] |
| 01348374 | USDT[0.0299279432500000] |
| 01348377 | TRX[0.000000098000000] |
| 01348378 | BNB[0.000000004900000] |
| 01348397 | BTC[0.0000035043615128],USD[-0.0279443774641680],WRX[0.000000004850848 4] |
| 01348399 | ETH[0.000000075060087],FTT[0.000000067557074 0],SOL[0.000000010000000],USD[12.5370281162229398],USDT[0.000000042248317] |
| 01348401 | ATLAS[9.8091877571733692],FTT[0.000000004801 8902],GODS[0.000000033227760],SOL[0.000000010000000],TRX[0.000000800000000],USD[0.0000000953338 41],USDT[0.000000027666985] |
| 01348405 | USD[0.001801 1884546868],XRP[228.6600880000000000] |
| 01348409 | BTC[0.000000005000000] |
| 01348410 | BNB[0.0096816300000000],BTC[0.000000909200000000],EUR[0.375926640000000000],USD[4.800740420500000000],USDC[43631.880000000000000] |
| 01348413 | BTC[0.000000000008360 0] |
| 01348414 | BTC[0.000000045000000] |
| 01348419 | DOGE[0.000000005900000 0] |
| 01348425 | TRX[0.000004000000000],USD[-0.0067684186283230],USDT[0.0202382745995390] |
| 01348429 | TRX[0.000000062000000] |
| 01348430 | GMT[1.9996200000000000],USD[1.0316150000000000] |
| 01348436 | USD[30.0000000000000000] |
| 01348438 | FTT[0.2459989702646482],LUNA2[0.6983168145000000],LUNA2_LOCKED[1.6294059000000000],USD[0.0017019231130718],USDT[804.9500000088790720] |
| 01348439 | FB[0.0000000078190656],MATIC[1011.9290241592424122],USD[0.000000008040581 9],USDT[0.000000021780912] |
| 01348443 | BNB[0.0000000074167394],USD[0.0000000022858672],USDT[0.000000016361422] |
| 01348447 | BTC[0.0000000041476000],FTT[0.2064217609029660],SOL[0.0000000035221437],USD[0.0000004522827062],USDT[0.000000008480000] |
| 01348448 | HMT[0.7173333300000000],USD[0.000402794200000 00] |
| 01348450 | BTC[0.0000000436137392],ETH[0.000000010000000],FTT[0.000000004107381 3],PAXG[0.000000010000000],USD[0.000000042809565],USDT[58.9447098000000000] |
| 01348452 | USD[73.261947 2500000000] |
| 01348456 | ETH[8.0600243900000000],ETHW[8.0600243900000000],SOL[0.0000000063515600],USD[0.0000325975144357],USDT[0.000000155375689],YF[0.1563396500000000] |
| 01348457 | APT[0.000000029184 00],AVAX[0.000000034500000],BNB[0.000000010000000],BTC[0.000000094000000],ETH[0.000000048555705],LTC[0.0000000074780353],MATIC[0.000000068368686],SOL[0.0000000287340470],TRX[0.0001900000000000],USD[0.0000000025696644],USDT[0.000000951 7075885] |
| 01348463 | BTC[0.0000000035754409],TRX[0.000000014000000],WRX[0.000000006058018] |
| 01348465 | TRX[0.31 85988354000000] |
| 01348467 | AAVE[2.036212410000000000],ATLAS[3054.3184124900000000],BCH[0.000988480000000000],BTC[0.000015590000000000],BUSD[146500.000000000000000],COMP[4.072424360000000000],CRV[101.810613700000000],LINK[254.526534190000000000],LTC[0.005245660000000000],LUNA2[3.619532467000000000],LUNA2_LOCKED[89.256337800000000000],LUNC[15047.685348520000000000],MANA[814.484909900000000000],MATIC[1425.348591330000000000],SOL[0.130898300000000000],USD[560.408434984348000],USDT[0.000000048250000],USTC[509.053068740000000000] |
| 01348468 | USD[0.000000086000000] |
| 01348469 | ATLAS[0.0194889000000000],BAO[1.000000000000000],DENT[1.0000000000000000],GALA[11.6881705600000000],KIN[2.0000000000000000],MATIC[3.5963728500000000],POLIS[5.5732929400000000],SAND[0.5094887000000000],SOL[0.0001846000000000],UBXT[1.0000000000000000],USD[0.0000456610345171],USDT[3.2647528000000000] |
| 01348475 | BTC[0.0000000000741800],TRX[0.000000002 0874003] |
| 01348476 | TRX[0.000001000000000],USD[1.1357712010800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01348479 | APT[0.90000000000000000],ETH[0.02500000000000000],MNGO[9.866000000000000],POLIS[0.09600000000000000],USD[0.002400275142100000],USDT[0.5022837000000000] |
| 01348480 | BNB[0.000000001164268],EUR[-0.0000034919742209],USD[-0.0085743353972278],USDT[0.009008620000000] |
| 01348481 | USD[0.000000138593885] |
| 01348484 | ETH[0.0000000596104000],TRX[0.0000040000000000] |
| 01348488 | AVAX[0.000000094601517],BNB[0.0000000255008328],BTC[0.00000000557965000],ETH[0.000378685628524],ETHW[0.000204148903975],EUR[20156.971685922833104],FTM[0.00000005258935],FTT[0.118269394065885838],KNC[16.2000000000000000],MATIC[0.0000000681635],SOL[0.000000147565490],TRX[0.0000830000000000],USD[1.897587856892858],USDT[0.008400007815920] |
| 01348499 | DOGE[0.0000000084000000] |
| 01348500 | TRX[52.8026515027628370] |
| 01348509 | BTC[0.00000000913000000],FTT[21.2033204000000000],USD[485.213306205101977400000000000],USDT[49.2025792265878616] |
| 01348510 | TRX[0.0000010000000000] |
| 01348511 | WRX[1.7800000000000000] |
| 01348512 | BTC[0.0000004500000000] |
| 01348516 | DOGE[0.000000020143170],TRX[0.0000000038000000] |
| 01348521 | BTC[0.0000000098000000],DOGE[0.0000000036573975] |
| 01348525 | DOGE[0.0000000068000000] |
| 01348527 | BTC[0.0000758208000000] |
| 01348534 | TRX[0.0000000081000000] |
| 01348535 | BTC[0.0000000079491040],TRX[0.0000000089173126] |
| 01348536 | AURY[0.00000010000000],MATIC[0.6237046900000000],SOL[0.0000000509173660],TRX[0.0000000037751792],USD[0.0000000078702776],USDT[2.4352492677688469] |
| 01348542 | ETH[0.00000009463720] |
| 01348543 | DOGEBULL[28.1454133790000000],DOT[8.5000000000000000],ETCBULL[2655.7803058500000000],LINKBULL[3253.8869800000000000],SHIB[7098442.0000000000000000],SXPBULL[338045.6791000000000000],TRX[0.0000010000000000],USD[0.0401230206101390],USDT[0.0000000112664136],XRPBULL[52.2910000000000000] |
| 01348544 | TRX[0.0000005400000000] |
| 01348546 | DOGE[0.0000000064000000],ETH[0.0000000045470128] |
| 01348554 | USD[0.0081681000000000] |
| 01348560 | USD[149.8567332972935500] |
| 01348561 | BTC[0.0000000963602740],DOGE[4.6665021085892000],ETH[0.0000000022623715] |
| 01348563 | ATOM[0.368554898242007],AVAX[0.00000005256900],BTC[0.000000074462000],CHF[0.0000000108771105],ETH[0.0000000096199053],ETHW[1.7156990748477653],FTM[0.0000000097935451],FTT[0.0000000051498694],LINK[0.0000000076615102],LUNA[28.2017522540000000],LUNA2_LOCKED[14.470755260000000],LUNC[0.008211400000000],MATIC[0.0000000053815101],MNGO[1035.5512951368000000],RAY[51.7142714139833280],SAND[0.0000002500000],SOL[0.0000007964420000000],SUSHI[58.4686616195543500],TULIP[0.0000008415045],USD[0.1744467263623593],USDT[0.1375809744848930] |
| 01348570 | DOGE[0.0000005392710800] |
| 01348578 | USD[1.7264845800000000] |
| 01348584 | USD[25.0000000000000000] |
| 01348585 | BNB[0.0000000005000000],TRX[0.0000000087854827] |
| 01348587 | ETH[0.0000000042332800] |
| 01348593 | AVAX[0.0000000098000000],ETH[0.0000000009603592],LTC[0.0000000029956101],SOL[0.0000000084000000],USD[0.0000142657209252] |
| 01348594 | USD[0.0000000011000000] |
| 01348600 | TRX[0.0000000091000000] |
| 01348601 | TRX[0.0000004500000000] |
| 01348604 | SOL[0.0133196000000000],USD[7.1728641712703870],XRP[1.6911053100000000] |
| 01348608 | BTC[0.0000000018702400] |
| 01348609 | FTT[0.0000000068119009],SRM[0.6779025837007360],SRM_LOCKED[3.1243087800000000],USD[-0.0002585295077432],USDT[0.0000000026704709] |
| 01348610 | TRX[0.4889851151000000] |
| 01348614 | BTC[0.00000000000041800],TRX[0.0000010000000000] |
| 01348616 | ATLAS[999.8000000000000000],FTT[0.0998000000000000],SOL[0.0097500000000000],TRX[0.0000020000000000],USD[1.0245518813000000],USDT[0.0061580000000000] |
| 01348621 | BAO[1.0000000000000000],BNB[0.0000000642115960],BTC[0.0000000050000000],KIN[1.0000000000000000],LUNC[0.0000000007222036],RSR[1.0000000000000000],USD[0.0021453085664022],USDT[0.000000025872184] |
| 01348624 | TRX[0.0000010000000000],USDT[0.0003446442531910] |
| 01348625 | AURY[0.2073290700000000],AVAX[0.0000000090000000],ETH[0.0000000005899000],HT[0.0021883841570133],MATIC[0.0000000030000000],SOL[0.6706644885789959],TRX[0.0000000001167200],USD[0.0000000070637709],USDT[0.0000000040133084] |
| 01348632 | COMP[0.0000960200000000],TRX[0.0000050000000000],USDT[0.0000000034000000] |
| 01348635 | USDT[0.0001298053314196] |
| 01348637 | BTC[0.0000071300000000],DOGE[0.0000000067652194],USD[-64.0179405998865525],USDT[68.8827379786162565] |
| 01348644 | DOGE[0.0000000067000000] |
| 01348645 | USD[0.0000000160000000] |
| 01348646 | DOGE[0.0000000041040025],TRX[0.0000000017000000],WRX[0.0000000098002618] |
| 01348651 | BTC[0.0000003409320],TRX[0.0000540000000000],USD[-0.0025839248777632],USDT[0.0194000000000000] |
| 01348654 | AAVE[0.0000000042000000],ADABULL[0.00000009800000000],ALCX[0.0000001396000000],ASD[0.0000000050000000],AXS[0.0000000050000000],BADGER[0.0000000053000000],BAND[0.0000000090000000],BCH[0.0000000084800000],BNB[0.0000000625756151],BTC[0.0000744977823977],BULL[0.0000000100141000],BUSD[3451008.0000000000000000],CEL[0.0000000150160700],COMP[0.0000000027460000],CREAM[0.0000000087000000],DOGEBEAR2021[0.0000000012500000],ETH[0.0000000110435931],FLETA[0.4023606971688660],HGET[0.0000000050000000],HNT[0.0000000050000000],LINK[0.0000000000000000],MKR[0.00000001550000000],MOB[0.0000000050000000],OMG[0.0000000050000000],PERP[0.0000000090000000],RUNE[0.0000000080000000],SNX[0.0000000090000000],SOL[0.0000000156000000],STEP[0.0000000090000000],SUSHI[0.0000000010000000],SXP[0.0000000080000000],TOMO[0.0000000130000000],TRYB[0.0000000180000000],UNI[0.0000000180000000],USD[0.6009382885567081],USDT[0.0029591401033981],WAVES[0.0000000050000000],WBTC[0.0000000037050000],YFI[0.0023329745519700] |
| 01348656 | ETH[0.0000000100000000],FTT[0.0854283980868210],USD[0.0000000152733616] |
| 01348658 | USDT[0.0003085680686547] |
| 01348662 | BTC[0.0000000662603673] |
| 01348666 | USD[10.6648827594332533] |
| 01348668 | ATOM[0.0000000075767454],AVAX[0.0000000071949451],BAND[0.0041405000000000],BNB[-0.0181588329158896],BTC[0.0500000000000000],CEL[0.0000000055945648],DMG[0.0341045000000000],DYDX[150.0000000000000000],ETH[0.0000000082858693],ETHW[0.0125887000000000],FTT[1150.5515478356262611],LINK[0.0000000096856492],LUNA2[0.0000045923781000],LUNA2_LOCKED[0.0000010715548900],LUNC[1.0000000000000000],MASK[0.0045250000000000],MATIC[0.3044550027990277],MTA[0.1012550000000000],RAY[500.0000000000000000],SOL[0.0985546332683547],SRM[0.4025050900000000],SRM_LOCKED[5.8374949100000000],TONCOIN[0.0511410000000000],USD[18140.2031717505915004],USDT[1062.1330043316799022] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01348670 | BEAR[44.580000000000000],DOGEBEAR2021[0.000360000000000],USD[14153.124462376550000000000000],USDT[0.000000118750206] |
| 01348675 | WRX[0.890000000000000] |
| 01348678 | ATOM[32.140156849718400],BNB[0.000000039867200],BTC[0.146335820386420000],ETH[1.672112124444280],ETHW[1.665221300675230000],EUR[0.000000081873951],MATIC[738.415974328946240000],SOL[8.252260803324610],TRX[0.000002000000000],USD[0.887229034271900],USDT[4390.816653362849314900] |
| 01348679 | DOGE[0.000000017000000] |
| 01348682 | TRX[0.541844480000000000] |
| 01348684 | BTC[0.0000000095431100],TRX[0.000010000000000] |
| 01348685 | DOGE[0.000000076761830],USD[0.000000044180019],XRP[0.000000027280257] |
| 01348687 | BAO[1.000000000000000],BTC[0.0008954100000000],USD[0.0001899676333245] |
| 01348689 | BNB[0.000000018000000] |
| 01348691 | TRX[0.000000079400000] |
| 01348692 | BTC[0.000000100000000],USD[0.0003970274317541],USDT[0.0000000041359658] |
| 01348694 | ETH[0.550810005657800],ETHW[0.183050535657800],FTT[21.085000000000000],LUNA2[2.615736984000000],LUNA2_LOCKED[8.103386296000000],TRX[249.940000000000000],USD[394.424628875321844] |
| 01348698 | BNB[0.0022557200000000],BTC[0.000000041228258],ETH[0.000000116671606],ETHBULL[0.000000004000000],USD[12.625439632573372],USDT[0.000000117100370] |
| 01348701 | BAO[1.000000000000000],EUR[11.571700450487086],KIN[1.000000000000000] |
| 01348705 | BTC[0.000000098997900] |
| 01348710 | USDT[0.0003037590642241] |
| 01348712 | TRX[0.000000480000000] |
| 01348715 | ETH[0.000000020411200],HT[0.000000100000000],NFT[4345153399474665700[1],NFT[4419420761095637460[1],NFT[5549451391709758970[1],SOL[0.000000038084000],TRX[0.000000010576924],USD[1.416230503257300] |
| 01348716 | SOL[0.000000000000000],TRX[0.000783000000000],USD[0.001623375500000],USDT[0.1315421265000000] |
| 01348727 | SOL[0.000000100000000],USD[30.000000000000000] |
| 01348729 | BNB[0.000000005497375],BTC[0.000000054340000],ETH[0.000000100000000],FTM[0.000000038400600],FTT[0.000000003712604],GMT[0.000000035260726],GST[0.000000080000000],LUNA2[0.000000090000000],LUNA2_LOCKED[14.952282940000000],SOL[0.000000017959087],USD[0.000002289353
4319],USDT[0.000000049153427] |
| 01348734 | TRX[0.621915000000000],USDT[2.437398110200000] |
| 01348736 | TRX[0.000037038273533],ETH[0.000000085000000],FTT[4.654242566020820],USD[0.738449864067457000000000],USDT[16.500000082764328],XRP[0.000000019989680] |
| 01348741 | WRX[0.890000000000000] |
| 01348747 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.000037530000000],BTC[0.005648750000000],KIN[9.000000000000000],MANA[73.191193510000000],TRX[3.000000000000000],USD[0.0014160494821868] |
| 01348750 | 1INCH[985.000000000000000],BUSD[2.000000000000000],LRC[8976.000000000000000],TRX[1.999660000000000],USD[1112.075230058911489000000000],USDT[0.000000051161982],XRP[31947.902620065520000] |
| 01348751 | 1INCH[159.025711888829600],AVAX[0.000000010595000],BNT[0.000000070052803],CLV[0.000567000000000],FTT[0.009943200000000],SOL[0.000000034785865],TRX[0.373257302267844],USD[0.044934564534729

4],USDT[0.000000072000454] |
| 01348753 | TRX[0.000000078000000] |
| 01348758 | ATLAS[16288.912000000000000],FTT[0.100000000000000],TRX[0.000038000000000],USD[0.034806553750000],USDT[0.000000174792946] |
| 01348759 | BNB[0.000000009242981 2],ETH[0.000000000150100],FTT[0.000000022463800],LUNA2[5.887664221000000],LUNA2_LOCKED[13.737883180000000],SNX[44.413210700000000],SOL[0.000000100000000],SRM[36.817862310000000],SRM_LOCKED[0.097670990000000],USD[0.000000044059379],USDT[0.000039838517172] |
| 01348760 | ETH[0.000000069404201],TRX[0.000000023836200],USD[0.035741607277864],USDT[0.000000143372221] |
| 01348765 | BTC[0.000000012000000],DOGE[0.000000063954240],SOL[0.000000054927642],TRX[0.000000018061408] |
| 01348767 | BNB[-0.000013007621739],TRX[0.010136256832480],USD[0.000134684873683],USDT[0.000012168516074] |
| 01348771 | BAO[2.000000000000000],USD[0.000000029794238],USDT[0.000000092441230] |
| 01348772 | USDT[19.582887730000000] |
| 01348773 | DOGE[0.000000067385060] |
| 01348781 | ETH[0.000000005121440] |
| 01348787 | USDT[0.029265235500000] |
| 01348790 | BTC[0.000000082665250],DAI[0.000000005000000],DOGE[0.000000069988855],ETH[0.000000007473475],WRX[0.000000057189252] |
| 01348795 | ATLAS[2500.000000000000000],BNB[0.000000012000000],FTT[0.020032347603036],USD[0.489309992081 5060] |
| 01348797 | TRX[0.659406000000000],USD[0.0003934480000000],USDT[0.000000030000000] |
| 01348801 | USD[0.1942360000000000] |
| 01348802 | BNB[0.000000019294981],BTC[0.000000055000000],EUR[0.000000039046170],MATIC[0.000000040000000],USD[-0.0075130970270283],USDT[0.0082468849937063] |
| 01348808 | WRX[0.890000000000000] |
| 01348815 | EDEN[12.000000000000000],ETH[0.045030991 7732400],ETHW[0.045030991 7732400],FTT[4.600000000000000],POLIS[89.100000000000000],SOL[1.001335610000000],THETABULL[7.365000000000000],USD[0.2453066871416509],USDT[0.000000152001482] |
| 01348816 | DOGE[0.000000058000000] |
| 01348819 | BTC[0.000000026000000],LUNA2[0.000000008400000],LUNA2_LOCKED[0.563802489700000],NFT[429851165393296468[1],NFT[504929102617740695[1],NFT[563973261615264955[1],SOL[0.000000095853600],TRX[0.000005003969204],USD[0.000002753580256],USDT[0.0014583495838011] |
| 01348821 | DOGE[0.842140510000000000],ETH[0.008713500000000],ETHW[0.008713500000000] |
| 01348826 | BTC[0.000000002090000],TRX[0.000022000000000] |
| 01348828 | BTC[0.000000091237696],DOGE[0.000000065000000] |
| 01348830 | APE[0.000000046978000],BNB[0.000000100000000],DOT[0.000000012834142],DYDX[0.000000115880920],ETH[0.000000045805874],LUNA2[0.298232974000000],LUNA2_LOCKED[0.695876939400000],LUNC[3430.857991003575361 8],MKR[0.000000086141650],SPELL[0.000000065429840],TRX[0.000778000000000],USD[0.00011
9296527553],USDT[0.000000079574637 3] |
| 01348844 | USD[25.000000000000000] |
| 01348844 | USDT[0.002364275275946] |
| 01348848 | TRX[0.000000005200000] |
| 01348852 | USDT[0.000000004829744] |
| 01348856 | FTT[0.0003372857272699],HT[0.000000084184183],SOL[0.000000015596424],USD[-0.0005263626024226],USDT[0.0000000090000000] |
| 01348862 | USD[11.907801690000000],USDT[0.000000030712799] |
| 01348865 | ETH[0.000000090854600],TRX[0.000021000000000],USD[0.000094781024718] |
| 01348870 | USD[114.288964600000000] |
| 01348873 | BTC[0.000000036300000],CHZ[17.794604530000000],RAY[0.000000034588000],SHIB[0.000000060000000],SOL[0.000000000980297],TRX[0.000777000000000],USD[0.000000100449698],USDT[0.000000082034770] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01348879 | LTC[0.063520270000000] |
| 01348884 | BTC[0.000000050292600] |
| 01348887 | BTC[0.000000300000000],EUR[0.000234838296380],USD[0.000000008412153S],USDT[0.0000000114783266] |
| 01348889 | USD[0.0000000063050000] |
| 01348901 | BTC[0.000108505000000],BUSD[19.950000000000000],ETH[-0.015577479148174],ETHW[-0.0154747154764744],EUR[240.379170720000000],SOL[0.047975175226503G],TRX[0.0020110000000000],USD[13462.238204253829267800000000000],USDT[139.717818050681946],XRP[0.6844400000000000] |
| 01348904 | TRX[0.0000010000000000],USDT[0.000017776418210] |
| 01348905 | BNB[0.0099000000000000],DOGE[0.874000000000000],LTC[0.0091700000000000],USD[0.000000006758712],USDT[0.000000025384772] |
| 01348911 | DOGE[0.0000000095000000] |
| 01348912 | USD[0.000000050108832] |
| 01348914 | BULL[0.000000040000000],USD[0.615982711826049O],USDT[0.0544101851205088] |
| 01348921 | BTC[0.0000000000020800] |
| 01348924 | SLRS[0.563300000000000],TRX[0.0000010000000000],USD[0.000000041929456],USDT[0.0000000027003140] |
| 01348929 | KIN[2.00000000000000O],USD[0.00000000636828411] |
| 01348935 | TRX[0.1305170000000000],USD[-0.00209862333000669] |
| 01348939 | BTC[0.000000020956400],TRX[0.2000700000000000],USDT[0.0000983077635505] |
| 01348942 | ATLAS[0.000100000000000],USD[0.0258162782560000] |
| 01348945 | USD[0.199456070000000] |
| 01348950 | USD[0.0024014972000000] |
| 01348954 | BTC[0.000051300000000],STEP[0.00000002218075861],USD[-0.0002185380863857] |
| 01348955 | USD[1249.629891929312250O] |
| 01348962 | XRP[10.0000000000000000] |
| 01348966 | BTC[0.0000000125359000] |
| 01348970 | BTC[0.043087061000000],ETH[0.232955730000000],ETHW[0.232955730000000],RAY[18.996390000000000],SHIB[1290756.50000000000000000],SOL[13.797378000000000],USD[248.6559068233185200] |
| 01348971 | BNB[0.000000082029224],DOGE[0.990500000000000],ETH[0.000000022752198],FTT[0.0019122903639312],GST[0.044642000000000],SOL[0.000000081665494],TRX[0.566053000000000000],USD[0.0000010259758180],USDT[0.0029451822041248] |
| 01348977 | BTC[0.0000000000106000] |
| 01348978 | COMP[0.000000007000000],ETHBULL[0.000000080000000],TRYBBEAR[0.000000075000000],USD[0.0014319765145912],USDT[0.0000000043776091] |
| 01348981 | BTC[0.0000000020002900] |
| 01348987 | USD[63.0000000000000000] |
| 01348989 | ALGO[0.000000004117244],BTC[0.000000040375100],EUR[0.000000098678992],FXS[0.000000009248768],GBP[0.000010212533150A],SRM[0.000000071366863],USD[-0.2066081238809280],USDT[0.000000008524567Z],XRP[22.245498984331699Z] |
| 01348990 | BTC[0.039000000000000],ETH[0.757000004000000],ETHW[0.757000004000000],FTT[26.482241200000000],USD[422.313300488037806400000000000],USDT[0.0000000110811098] |
| 01349002 | BNB[4.692640655000000],BTC[0.432863208932792S],COMP[0.000061330000000],CRO[1159.880870000000000],ETH[6.348815569500000O],ETH W[5.475714319500000O],FTT[49.844390175076640O],LINK[0.024742520000000O],MANA[1350.724656130000000O],NEAR[13.943574990000000O],SOL[139.276111290000000O],TRX[496.90969300000000000O],USD[5013.361904030513739300000000000],USDT[313.902574232289161 4L YF[0.034694321511660O] |
| 01349003 | BTC[0.000000025380414],FTT[0.0003381000000000],TRX[0.0000030000000000],USD[-0.975786528179974S],USDT[1.20488278997989 13] |
| 01349004 | ATLAS[950.000000000000000O],AVAX[1.109721320000000O],BTC[0.000000079530000],CRO[79.996400000000000],ETH[0.000000001598548],FTT[5.809456499101191O],POLIS[43.20000000000000O],SOL[0.665776600000000O],USD[0.000002487423030],USDT[0.000000880076653] |
| 01349009 | EUR[0.000000098109974],MATIC[0.000000087395090],RAY[296.999572500000000O],TRX[0.000030000000000],USD[-1.243608391824258],USDT[0.000000173115261] |
| 01349013 | USD[0.000000043320550],USDT[0.00000005094954l] |
| 01349015 | WRX[0.890000000000000] |
| 01349017 | TRX[0.0000000006000000] |
| 01349020 | USD[30.00000000000000] |
| 01349026 | BTC[0.005004005270780O],ETH[0.004010256640000],ETHW[0.004010256640000],FTT[8.597176970000000O],USD[5.72648570421650 60],USDT[1.4087766906655180] |
| 01349028 | AKRO[18789.42933000000000O],TRX[0.000034000000000],USDT[0.0434500000000000] |
| 01349034 | AXS[0.000000025877776],BTC[0.000000096674417],BULL[0.000000056000000],ETH[0.000000011945792S],FTT[0.000000001194579],TRX[0.000000085067251],USD[0.000000055720996] |
| 01349039 | BNB[0.000000100000000],BTC[0.000002754115947 4],ETH[0.000000020000000],FTT[0.000000010000000],SHIB[2700000.00000000000000O],TRX[0.000031000000000],USD[10.560102883830647 4],USDT[2.164207929626086O] |
| 01349040 | TRX[0.0000010000000000],USDT[0.0000000010358000] |
| 01349043 | BTC[0.0000000020002900] |
| 01349048 | USDT[0.936028569750000O] |
| 01349061 | DOGE[0.000000074000000],USD[0.0019283500000000] |
| 01349065 | BVOL[0.000002500000000],TRX[0.000001000000000],USD[0.0530652962731850],USDT[0.0000000048945414] |
| 01349066 | BTC[0.0000000000041800] |
| 01349069 | AGLD[67.743499500000000O],BAO[2.000000000000000O],DENT[1.000000000000000O],GENE[22.0707324800000000],KIN[1.0000000000000000O],MNGO[1971.2894378900000000O],OXY[0.004834720000000O],USD[0.000002639731054],XRP[0.0064977700000000] |
| 01349074 | BTC[0.000000014666376],DOGE[0.000000009200000],ETH[0.000000084600000] |
| 01349080 | BTC[0.000000019175500],DOT[0.0002372100000000],NFT [29257683171082303O][1],NFT [29336949793537027 9][1],NFT [53579849502329668 9][1],USD[0.0011270769135000],USDT[0.000000009190320 4] |
| 01349090 | FTT[2.788404401007040O],SOL[0.104187680000000O],TRX[0.000040000000000],USDT[0.3496095500000000] |
| 01349098 | BTC[0.000000200002900],TRX[0.000001000000000] |
| 01349101 | DOGE[0.000000084000000] |
| 01349103 | USD[0.000000119390500],USDT[0.000000013424717] |
| 01349117 | TRX[0.0000010000000000],USD[4.3096373103841401] |
| 01349118 | MATIC[0.000000034455100] |
| 01349119 | BTC[0.0000000000041800] |
| 01349120 | DOGE[0.0000000460000000] |
| 01349121 | BTC[0.000000035000000],TRX[0.000000017375770] |
| 01349125 | ETH[0.000000050000000],MATIC[0.000000094400000],TRX[0.0007850000000000],USDT[0.0000168426773182] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01349135 | ETH[0.0000000013365000],TRX[0.0000000008701272] |
| 01349136 | USD[0.0288548821826000] |
| 01349140 | TRX[0.0000002450000000] |
| 01349141 | LUA[1.2000000000000000],USD[0.0189559687030000] |
| 01349143 | AAVE[0.0091550090000000],BNB[0.0000000000000000],BTC[0.0000631594900000],ETH[0.0013113194000000],ETHW[0.0013113020000000],FTT[0.0000000126453570],LTC[0.0000000060000000],SOL[0.0043154813487254],TRX[0.0200780000000000],USD[-0.3061530862330500],USDT[0.0007009806708239] |
| 01349146 | TRX[0.0000030000000000],USDT[0.0000025297543244] |
| 01349147 | EUR[0.0000000079341086],USD[1703.4988184179801390000000000],USDT[1154.3711247813567540] |
| 01349148 | BTC[0.0000000000041800] |
| 01349151 | BULL[0.0000027510000000],ETHBULL[0.0000000003000000],TRX[0.0000130000000000],USD[0.5996010054426107],USDT[0.0000000011763287] |
| 01349155 | ATLAS[4886.5712600100000000],SOL[0.0399400000000000],TRX[0.0000200000000000],USD[0.0050241650584592],USDT[0.0000000529789994] |
| 01349157 | TRX[0.0000005200000000] |
| 01349160 | TRX[0.0000020000000000],USDT[0.0000085705754370] |
| 01349161 | BUSD[0.1116846700000000],RAY[8.2107557300000000],USD[1.3514296600000000],USDT[0.0000000013547152] |
| 01349162 | BTC[0.0000000000020900] |
| 01349176 | TRX[0.0000010000000000],USD[0.0000000076161070] |
| 01349177 | WRX[0.8900000000000000] |
| 01349180 | BNB[0.0000000013537600],BTC[0.0000000013923518],DOGE[0.0000000012704694],FTT[0.0000200003684217],GENE[0.0289099700000000],LUNC[0.0000000064800000],SOL[-0.0000000027940232],TRX[0.0000000046717500],USD[0.0000010298137029959] |
| 01349184 | USD[26.4621584700000000] |
| 01349188 | WRX[0.8900000000000000] |
| 01349192 | BTC[0.0223708000000000],EUR[0.0046497077110592],KIN[2.0000000000000000],RSR[430.4086285800000000],TRX[1259.7328796600000000],UBXT[432.8939436800000000] |
| 01349197 | USD[30.0000000000000000] |
| 01349203 | AAVE[0.1638257249072000],ALICE[0.6000000000000000],ATLAS[89.9838000000000000],AXS[0.5122296151960100],BNB[0.0494113807177100],BTC[0.0088090262007700],ETH[0.0328409025549100],ETHW[0.0326726808328900],FTT[1.2540384114727096],LINK[1.0174060314404800],LUNA2[0.1227294369211360],LUNA2_LOCKED[0.286368686182651000],LUNC[2172459328667910068300],MATIC[2.0558896745577941],POLIS[4.3992080000000000],RAY[0.0000000056413522],RUNE[0.0000000418185970],SAND[7.0000000000000000],SHIB[100000.0000000000000000],SOL[0.7429555254306625],UNI[1.8418545846714900],USD[14.1484181588712089],USDT[0.0000000217843678] |
| 01349204 | ATLAS[0.0000000060570240],FTT[3822.7739600000000000],GBP[0.0000002524406862],MER[0.9910000000000000],USD[3.0460346642970653],USDT[-306.8069047963113550] |
| 01349205 | SOL[0.0058946100000000],USD[0.5414647799845440],USDT[0.0000000079430382] |
| 01349206 | AUD[0.0000000657466665],BNB[0.0000000037998265],BTC[0.0076656389764644],DAI[0.0000001185014463],FTT[150.1872010350490754],SRM_LOCKED[93.4776759500000000],TRX[0.0010840102312400],TSLA[0.0000002000000000],TSLAPRE[-0.0000000029752677],USD[257.8880173512382960000000000],USDT[0.0000000091047211] |
| 01349210 | USD[5.0994655811000000] |
| 01349213 | BNB[0.0999810000000000],CRO[500.0000000000000000],DEFIBULL[15.9945494300000000],DOGE[1.8734600000000000],ETH[0.1728765000000000],ETHW[0.1728765000000000],SOL[0.0297929000000000],USD[484.6779941520413566],USDT[15.7801879459818129],XRP[0.9990500000000000] |
| 01349218 | BNB[0.0000000009024350],BTC[0.0000000084020700],USD[0.0000007064932243],WRX[0.0000000068331600] |
| 01349219 | TRX[0.0000040000000000],USD[1.9308181100000000],USDT[0.3792790000000000] |
| 01349220 | USDT[0.0004562731044445] |
| 01349221 | FTT[15.6000000000000000],HT[0.0573260000000000],TRX[0.0000010000000000],USD[3.1999508131250000],USDT[0.0000000000817692] |
| 01349223 | BTC[0.0000000036000000],DOGE[0.0000000080770002] |
| 01349224 | BTC[0.0000734200000000],USD[1.8141435600000000] |
| 01349225 | TRX[0.9992800000000000],USD[24.9370155893250000],USDT[0.7083879554858654] |
| 01349236 | LTC[0.0040963700000000],USD[-0.0114713158600000],USDT[0.0000000030000000] |
| 01349239 | DOGE[0.0000000071356800] |
| 01349240 | USD[30.0000000000000000] |
| 01349243 | TRX[0.0000000040000000],WRX[4.4500000000000000] |
| 01349246 | ETH[0.0009966750000000],ETHW[0.0009966750000000],USD[0.0054333479359439],USDT[0.0278967501574367] |
| 01349250 | USD[2.4907200000000000] |
| 01349255 | DOGE[0.0000000035000000] |
| 01349258 | BNB[0.0000000002298960],FTT[0.0198537519340000],USD[0.0246407690933020],USDT[0.0000006516882952] |
| 01349260 | BTC[0.0000000030000000],ETH[0.0027004000000000],ETHW[0.0027004000000000],FTT[25.1603974300000000],SRM[23.4064757000000000],SRM_LOCKED[16.7191493000000000],USD[9349.2077675908326743] |
| 01349262 | ALTBULL[0.0008900000000000],BULLSHIT[0.0000708000000000],DEFIBULL[0.0006487000000000],MATICBULL[0.0029750000000000],USD[0.1177916544223635] |
| 01349264 | BTC[0.0000000080041600] |
| 01349266 | BTC[0.0000000071271800] |
| 01349270 | TRX[0.0000020000000000],USD[0.1669442482202410],USDT[0.0000000079499648] |
| 01349279 | BTC[0.0000003500000000],USD[0.0000000050166586],USDT[0.0000000099719303] |
| 01349281 | SOL[0.0000000060000000],TRX[0.0000000081000000] |
| 01349288 | DOGE[0.0000007200000000] |
| 01349291 | ETH[1.0900000000000000],ETHW[1.0900000000000000],SOL[20.0000000000000000],USD[4546.1879300153100000] |
| 01349293 | CEL[0.0600000000000000],USD[1.9273363165000000] |
| 01349296 | BNB[0.0000000083230470],BULLSHIT[0.0000000076112547],USD[0.0021710670979397] |
| 01349301 | AKRO[2.0000000000000000],ALPHA[28.7706655400000000],BAO[14.0000000000000000],BNB[0.2566876800000000],BTC[0.0021262800000000],COPE[110.6039080300000000],DENT[26466.1990291400000000],DOGE[906.0855266800000000],ETH[0.0107609300000000],ETHW[0.0106240300000000],EUR[0.1317965511175818],KIN[22.0000000000000000],LINK[6.9289067800000000],LUA[884.3913147100000000],PERP[2.5191838000000000],RSR[843.5373027900000000],RUNE[1.7183242800000000],SAND[23.2823772000000000],SHIB[84529388.7496564700000000],SOL[3.2454681000000000],TRX[308.6228995100000000],UBXT[2.0000000000000000],USD[882.0221715419662452] |
| 01349308 | AKRO[2.0000000000000000],BAO[4.0000000000757283300],BTC[0.0000002400000000],DENT[1.0000000002587000000],DOGE[9911.8210588327499614],EUR[0.5582935670750080],FIDA[1.0000000005712000000],FTM[0.0000000571200000],MATIC[0.0000000050010000],RSR[1.0000000000000000],SHIB[20962950.7486652096496084],SPELL[0.0000000009446600000],SXP[0.0000000539200000],TRX[2.0000000000000000],UBXT[1.0000000506500000],USD[0.0100003691185815] |
| 01349309 | USD[1.8021832480137391],XRP[14.2950004200000000] |
| 01349310 | BTC[0.0000000067782400],TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01349311 | ADABEAR[8998290.000000000000000000],ALGOBEAR[6995345.000000000000000],BSVBULL[999.335000000000000000],TRX[0.0000670000000000],USD[-0.0040349609236542],USDT[0.1287533218347730] |
| 01349316 | TRX[0.0000000063000000] |
| 01349317 | DOGE[0.0000000037000000],TRX[0.0000000023817620] |
| 01349321 | EUR[0.2968920000000000] |
| 01349322 | USDT[0.0003612820698648] |
| 01349324 | FTT[0.0014841200000000],USD[0.0000000077702564],USDT[0.0000000068788495] |
| 01349328 | USD[443.3750529100000000] |
| 01349334 | TRX[0.0000030000000000],USD[4041.3702112851145000],USDT[0.0000000023250359] |
| 01349336 | TRX[0.0000000064000000] |
| 01349338 | BTC[0.0000039300000000],USD[0.0110328279573100],USDT[0.0000000040300000] |
| 01349341 | BTC[0.0000000000041600] |
| 01349342 | WRX[0.8900000000000000] |
| 01349343 | BNB[0.0000000027200000],SOL[0.0010000000000000],USD[0.0000022696577557],USDT[0.0000000035027157] |
| 01349344 | BNB[0.0030000094174040],BTC[0.0000000050540000],ENS[0.0000000056045896],ETH[0.0005167958954500],ETHW[0.0005167958954500],USD[0.0000038997347432],USDT[0.0282511967500000] |
| 01349346 | DOGE[0.0000000046000000] |
| 01349351 | LUNA2[0.0137352977400000],LUNA2_LOCKED[0.0320490280500000],LUNC[2990.8900000000000000],NFT (303315269535903355)[1],NFT (392739166944437992)[1],NFT (560636114630514503)[1],USD[0.0052415183485910] |
| 01349357 | BTC[0.0000000022348304],DOGE[0.0000000011870220],ETH[0.0000000031401580],TRX[0.0000000019200871] |
| 01349362 | DOGE[0.0000000024000000] |
| 01349365 | ETH[0.0000000063462828],IMX[8.9982900000000000],NFT (379581033259437301)[1],NFT (404388480071497552)[1],NFT (470050245674413543)[1],NFT (507582625096908734)[1],NFT (560570466038179540)[1],SOL[0.0032021600000000],TRX[0.0000010000000000],USD[-2.5541170731106358],USDT[2.8059612038715360] |
| 01349373 | FTT[0.0791911523085721],USD[0.1080704027689533] |
| 01349375 | USDT[0.0713278425000000] |
| 01349380 | DAI[0.0000000076449500],USD[0.0000000093031108],USDT[0.0000000098545146] |
| 01349388 | BTC[0.0000000039689909],FTT[0.0031093600000000],USD[1.1613463449400745],USDT[0.0000000078063820] |
| 01349391 | USD[30.0000000000000000] |
| 01349393 | ETH[0.0000000100000000] |
| 01349395 | BTC[0.0000000064020800] |
| 01349396 | USDT[0.0004311736185575] |
| 01349399 | BTC[0.0000000051962445],DOGE[0.0000000088721300],TRX[0.0000020000000000],USDT[0.0000000006815344] |
| 01349401 | TRX[0.0000000015000000] |
| 01349402 | WRX[0.8900000000000000] |
| 01349403 | WRX[0.8900000000000000] |
| 01349404 | BTC[0.0000000037798380],DOGE[0.0000000017000000] |
| 01349405 | USDT[0.0000000004391116] |
| 01349408 | BNB[0.0002868500000000],TRX[0.0673010000000000],USD[-0.2415538233714448],USDT[1.2985040544006680] |
| 01349411 | BTC[0.0000000049284800],TRX[0.0000010000000000] |
| 01349412 | TRX[0.0000010000000000],USDT[0.0028019848870000] |
| 01349419 | SOL[0.0000000064377800],XRP[2.7500000000000000] |
| 01349424 | TRX[0.0000000059000000] |
| 01349428 | BTC[0.0000000049107200] |
| 01349429 | BTC[0.0000000066508650],ETH[0.0010631997421900],ETHW[0.0010631997421900],LINK[0.0000000072900285],RUNE[4.3000000000000000],USD[0.7586159080819455],USDT[0.0000000026850500] |
| 01349432 | USD[30.0000000000000000] |
| 01349435 | BTC[0.0000000000041600] |
| 01349436 | SHIB[100000.0000000000000000],USD[178.5929088184630386] |
| 01349439 | BTC[0.0000000000041600] |
| 01349442 | BEAR[0.0000000098088452],BTC[0.0000000070000000],DOGEBEAR2021[0.0000000050000000],ETH[0.0011223438954188],ETHW[0.0011223438954188],LINK[0.0691966455186419],MTL[0.0000000091330512],SOL[0.0000000099795073],SRM[0.0002513800000000],USD[-1.1528930746085555] |
| 01349449 | 1INCH[127.9948881000000000],AGLD[71.2000000000000000],BNB[0.0000000006000000],BTC[0.0017227179690723],DFL[1380.0000000000000000],ETH[0.0000000083000000],FTM[12.0000000000000000],FTT[9.1308383509429273],LTC[0.0000000030000000],PROM[12.4200000000000000],RUNE[15.7600000000000000],SOL[0.0098153200000000],USD[0.5420926479708000],USDT[0.0044343462250000],XRP[51.0000000000000000] |
| 01349459 | USD[30.0000000000000000] |
| 01349460 | AVAX[0.0000000072635686],BNB[0.0000000002740760],ETH[0.0000000128865608],SOL[0.0000000042583800],TRX[0.0000150017131275],USDT[0.0000000087379892] |
| 01349463 | TRX[0.0000000004000000] |
| 01349466 | LTC[0.0000000003000000] |
| 01349470 | ETH[0.0000000094735800],USDT[0.0000003418387360] |
| 01349471 | ATOM[17.8000000000000000],BNB[0.0000000015000000],BTC[0.0000000073600000],COMP[0.0000000075500000],ETH[0.0000000092000000],FTT[0.0046041109628595],LTC[0.0000000080000000],OKB[0.0939416650000000],SRM[0.0176745000000000],SRM_LOCKED[0.1392338200000000],TRX[0.0000010000000000],USD[328.5764460595669957200000000],USDT[0.0000050589959928] |
| 01349482 | BTC[0.0000000197683920],CAD[0.0000000006304742520],DOGE[0.0000000045000000],USD[0.0000042864512638],USDT[0.1409773034738278] |
| 01349484 | DOGE[0.0000000053000000] |
| 01349485 | LTC[0.0044000000000000],USD[14.9562358040000000] |
| 01349486 | TRX[0.0038880000000000],USDT[0.0000000095677353] |
| 01349499 | BNB[0.0000000045000000] |
| 01349500 | BTC[0.0000000003000000],TRX[0.0000000048990644] |
| 01349501 | BTC[0.0000000070000000],DENT[98.9360000000000000],DMG[0.0761430000000000],TRU[0.1240259343000000],TRX[0.0000220000000000],USD[-5.3738744774260093],USDT[7.1100000470479235] |
| 01349507 | TRX[0.0000020000000000],USD[-5.4214172457524260],USDT[8.0018690062076023] |

Schedule 2(a) Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01349510 | BRZ[0.810750257195181],BTC[0.0039528486341049],CHZ[0.000000098500000],DOGE[0.251803183313200],MATIC[0.000000052000000],RUNE[0.000000077982615],SHIB[0.000000103513660],SOL[0.0722456415180000],TRX[2.622408231171290],USD[-12.5290919627983092],USDT[0.000086103643507],XRP[0.331005710000000] |
| 01349511 | ATOMBEAR[298100.000000000000000],BSVBULL[879.800000000000000],DOGE[0.956800000000000],EOSBEAR[827.700000000000000],LINKBEAR[939800.000000000000000],TRXBEAR[8910.000000000000000],USD[7.261349163500000],USDT[0.535697000000000] |
| 01349513 | BNB[0.000000030105170],BTC[0.000000000020800],HT[-0.000000000856240],NFT [4374130713395568712][1],NFT [4624677397010555526][1],SOL[0.000000014526500],TRX[0.000779004177270],USD[0.000000117172025],USDT[0.000000007393700] |
| 01349518 | BTC[0.001271046838711],FTT[0.013248871895609],SOL[0.003040157546329],SRM[0.129785520000000],SUSHI[0.089932866179553],TRX[0.008020000000000],USD[-398.480953497304458],USDT[945.460725420390046] |
| 01349520 | BTC[0.000000006014560],TRX[0.000001000000000] |
| 01349523 | DOT[50.759963830000000],FTT[0.098119000000000],HNT[0.098138570000000],NEAR[81.484979550000000],SOL[0.002493730000000],USDT[215.254728915740000] |
| 01349524 | DOGE[0.000000098000000] |
| 01349529 | LTC[0.000219215951912],REN[0.000000008000000],TRX[1.080966970000000],USD[-0.024438655068268],USDT[0.000000088288715] |
| 01349535 | TRX[0.000030000000000],USD[0.000000018825872],USDT[0.000000037272060] |
| 01349539 | USD[0.0084267418392446] |
| 01349541 | TRX[0.000000050755924],USDT[0.000000075979680] |
| 01349547 | USD[0.1229686461531409] |
| 01349548 | DOGE[0.000000000500000] |
| 01349549 | SOL[0.000156530000000],USD[-0.005737980976125],USDT[0.000000044986043],XRP[0.1176470000000000] |
| 01349550 | BNB[0.000000026183000],BTC[0.000000168372040],TRX[0.000002000000000],USD[0.027020441820924],USDT[0.000000249621299] |
| 01349551 | AKRO[91.140623550000000],BAO[11.000000000000000],DENT[1.000000000000000],GBP[0.046079373469799],HNT[6.032950573953039],KIN[5.000000000000000],RSR[2.000000000000000],SHIB[5868423.572748785356960],UBXT[1.000000000000000],USD[0.000001242521419] |
| 01349557 | USDT[0.000000097990038] |
| 01349558 | TRX[0.000030000000000],USD[0.000000012000000],USDT[3.3701794032112858] |
| 01349563 | USD[30.000000000000000] |
| 01349569 | BTC[0.000000031540800] |
| 01349570 | USD[0.000081851570045] |
| 01349575 | BNB[0.000000043421300],BTC[0.023926356919016],ETH[0.109983440000000],ETHW[0.109983440000000],SOL[0.923395026718788],USD[1.393500620164594],USDT[0.000000028057470],YGG[3.000000000000000] |
| 01349576 | USD[25.000000000000000] |
| 01349579 | DOGE[0.000000065000000] |
| 01349582 | DOT[0.094938366138626S],TRX[0.001569000000000],USDT[0.2884674097000000],XRP[315.939960000000000] |
| 01349587 | DOGE[0.000000038000000] |
| 01349594 | TRX[0.000003000000000],USD[0.000064728035844],USDT[0.000013892962133] |
| 01349596 | BTC[0.000000081000000] |
| 01349599 | TRX[0.000020000000000] |
| 01349600 | BTC[0.000000016000000],TRX[0.000000220937024] |
| 01349601 | BAO[3.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000016000000000],TRY[0.000001823302464],USD[0.000000150863240],USDT[0.000033402031803] |
| 01349602 | TRX[0.000000074000000] |
| 01349604 | USDT[0.003016302298556] |
| 01349606 | BTC[0.000000097000000],DOGE[0.000000073030972] |
| 01349608 | TRX[0.000020000000000],USD[0.997379270000000],USDT[0.000000084219176] |
| 01349613 | TOMO[0.017194410000000],TRX[0.000010000000000],USD[0.000501079184535],USDT[0.000000094153354],XRP[0.000000012474000] |
| 01349618 | ATLAS[9848.128500000000000],ETHBULL[117.631162683000000],FTT[0.011449331447354],GALA[59.988600000000000],SHIB[399924.000000000000000],SOL[2.999430000000000],TRX[0.000140000000000],USD[415.367442587580000],USDT[401.445634304450000],WAVES[53.987650000000000] |
| 01349619 | BTC[0.000000000020800],ETH[0.000784780583000],ETHW[0.000678478109405],LTC[0.001617990000000],NFT [3333276815197320400][1],SOL[0.000000075387300],TRX[0.000000050100415],USD[0.000000000003525],USDT[0.0141397542500000] |
| 01349629 | FTT[0.002996408263679],STEP[0.000000065855096],TRX[0.000005000000000],USD[-0.0454310850037308],USDT[0.5425270134966152] |
| 01349634 | WRX[0.890000000000000] |
| 01349636 | USDT[0.000000053000000] |
| 01349642 | TRX[0.000002000000000] |
| 01349645 | BEAR[0.000000084280441],BTC[0.000000054000000],BULL[0.000000057672648],MATICBULL[0.646980792704064O],USD[0.000000427137498],WRX[0.000000081427492] |
| 01349646 | TRX[0.000000032000000] |
| 01349647 | FTT[0.043352352776721O],USD[1.4102075367500000],USDT[0.000000040000000] |
| 01349648 | FTT[0.000000089000000] |
| 01349649 | DOGE[0.000000028000000] |
| 01349658 | ETH[0.000783070000000],ETHW[0.000783072403708S],USD[0.000000102929878],USDT[0.000000046000000] |
| 01349661 | AKRO[1.000000000000000],AVAX[0.004446850000000],BAO[13.000000000000000],DENT[1.000000000000000],ENJ[13.860453500000000],ETH[0.017187930141611S],ETHW[0.016969120141611S],KIN[8.000000000000000],SAND[0.004206600000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[221.03494464813518 54] |
| 01349664 | MTL[0.000000095000000],WRX[0.8584615308116016] |
| 01349668 | DOGE[256.616213237810324S],USD[0.0000000011377581] |
| 01349669 | ETH[0.000000000000000],EUR[0.002112920000000],FTT[22.000000000000000],MATIC[10.000000000000000],SHIB[1000000.000000000000000],SOL[0.007235500000000],USD[2598.866536107819225S] |
| 01349673 | TRX[0.000000072000000] |
| 01349685 | USD[0.436250000000000] |
| 01349689 | BRZ[0.007574025787230],BTC[0.000000090000000],GOOGL[0.000001000000000],GOOGLPRE[-0.000000050000000],MRNA[0.000000050000000],PAXG[0.000000065000000],USD[3.0926125646080319],USDT[0.000000056754284],XAUT[0.000000005000000] |
| 01349690 | ETH[0.000673710000000],ETHW[0.000673709360000],USD[0.001015167766579] |
| 01349691 | BNB[0.000000004000000],TRX[0.000000027081558] |
| 01349693 | AKRO[1.000000000000000],BRZ[8.400000000000000],BTC[0.011062340000000] |
| 01349695 | ATLAS[600.000000000000000],BNB[0.000601000000000],USD[4.6225946803500000],USDT[2.3166945625000000] |
| 01349697 | DOGE[0.000000068000000],LTC[0.000001112282800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01349698 | DOGE[0.0000000038000000],LTC[0.0000000024000000] |
| 01349700 | TRX[0.0000010000000000],USD[0.0000000086157313],USDT[0.1400002582020067] |
| 01349703 | USDT[0.0001688708009785] |
| 01349705 | BTC[0.0000000022181500],TRX[0.0000010000000000],USD[0.1254687368232352],USDT[0.0000000019658091] |
| 01349710 | BTC[0.0118571267155402] |
| 01349711 | BTC[0.0000000000041600] |
| 01349712 | DOGE[0.0000000011000000] |
| 01349724 | REEF[8.9800000000000000],REN[0.9998000000000000],SLP[4.0000000000000000],TRX[0.0000570000000000],USD[0.0000000118207608],USDT[1.5943865668569510] |
| 01349727 | USD[0.0030705900000000],USDT[0.0000000133803808] |
| 01349731 | BTC[0.0000000201335938],ETH[0.0000000011741567],ETHW[0.0000000052000928],FTT[0.0013688871641100],LOOKS[0.0000000080305661],LTC[0.0000000093129468],LUNA2[0.0000000105330784],LUNA2_LOCKED[0.0000000245771830],NEAR[0.0000000141551507],NFT [3169049720395963931[1],NFT [4383171614808594011[1],NFT [4608306589151819371[1],SNX[0.0000000087563440],USD[0.1453789116258845],USDT[0.0000000095800338] |
| 01349736 | DOGE[0.0000000035000000] |
| 01349737 | BTC[0.0000000018000000],WRX[2.6148230931526881] |
| 01349744 | BNB[0.0000000043310436],BTC[0.0000000042000000],DOGE[0.0000000033000000] |
| 01349747 | ATLAS[0.0040000000000000],ETH[0.0000000082048160],ETHW[0.0015803782048160],NFT [4046363513321403371[1],NFT [5187044855528054541[1],NFT [5537648623467736081[1],SOL[0.0000000012728300],TRX[0.0017630000000000],USD[0.0058030665600813],USDT[0.0049460198007895] |
| 01349748 | BTC[0.0000020000000000],USDT[0.0000000007145200] |
| 01349749 | FTT[0.0000000090067552],USD[0.0138950283914732],USDT[0.0000000096644921] |
| 01349750 | DOGE[0.0000000067909949],TRX[0.0000000019000000] |
| 01349753 | ETH[0.0000000093556363],SLND[0.0119620000000000],TRX[0.6866030000000000],USD[0.0086364062140511],USDT[0.0000000081816557] |
| 01349760 | TRX[0.0000030000000000] |
| 01349764 | TRX[0.0000000014000000] |
| 01349767 | BTC[0.0000000000041600] |
| 01349771 | EUR[0.9791651995977879],FTT[0.0892860000000000],HXRO[7.8256985700000000],MAPS[0.0000000030960000],OKB[0.0135708700000000],USD[0.1665795106232059],USDT[0.0046606822139291],XRP[0.4328290900000000] |
| 01349773 | DOGE[0.0000000045000000] |
| 01349774 | BTC[0.0000000010200900],TRX[0.0000000078124004] |
| 01349775 | USD[0.1380000000000000] |
| 01349779 | GRT[1.0000000000000000],MATIC[0.0000001000000000],SOL[0.0000000076077272],USD[0.0000166055220904],USDT[0.0000000034292833] |
| 01349781 | FTT[0.0164018068503700],SOL[0.0065442112755204],USD[0.0610896543609753],USDT[0.0000000011602000] |
| 01349785 | TRX[19.8352608110000000] |
| 01349789 | MATIC[0.0000468500000000],TRX[0.0003100000000000],USDT[0.0000298620698458] |
| 01349797 | LTC[0.0000000000445000],TRX[0.0000000066000000] |
| 01349802 | LUNA2[0.0000000090000000],LUNA2_LOCKED[10.7262604400000000],NFT [5515536604701923661[1],TRX[0.0000060000000000],USD[0.0002944891656876],USDT[0.0000000046127858] |
| 01349806 | DOGE[0.0000000020000000] |
| 01349807 | USDT[0.0000340818170304] |
| 01349812 | BTC[0.0000000000020800],TRX[0.0000030000000000] |
| 01349817 | TRX[0.0000010000000000],USD[0.0143937923006197],USDT[0.0000000062001704] |
| 01349819 | BTC[0.0000000057375319],TRX[0.0000000020000000] |
| 01349824 | TONCOIN[0.1000000000000000] |
| 01349829 | BTC[0.0000000000020800] |
| 01349833 | BTC[0.0000000000020800] |
| 01349835 | ETH[0.0000000080550400],TRX[0.0000030000000000],USD[0.0000000156866598],USDT[0.1714258544740849] |
| 01349841 | ATLAS[0.0000000083521471],BNB[0.0000000080000000],BRZ[0.0000000022145356],BTC[0.0000000036745483],ETH[-0.0000000081685995],FTT[0.0000000054026854],LUNC[0.0000000006304942],POLIS[0.0000000002446416],SOL[14.7031984717714961],USD[0.0000000805208479] |
| 01349845 | TRX[0.0000040000000000],USDT[0.0023901513234116] |
| 01349847 | DOGE[0.0000000069759024],TRX[0.0000000071825874],USDT[0.0000000011936781] |
| 01349848 | USDT[0.0000230429123452] |
| 01349849 | BNB[0.0000000092000000],DOGE[0.0000000020000000] |
| 01349853 | USDT[0.0002739685697200] |
| 01349856 | BNB[0.0000000055000000] |
| 01349857 | TRX[0.0000020000000000],USDT[10.0000000000000000] |
| 01349865 | DOGE[4.0923222521000000] |
| 01349868 | TRX[0.0000050000000000],USD[0.0000241361287074] |
| 01349869 | BTC[0.0000000012000000] |
| 01349872 | APT[0.0000000055688360],AVAX[0.0000000042949160],BTC[0.0007371452814554],DAI[0.0000000099408772],USD[0.0000000099058207],USDT[19.0977815052578540] |
| 01349874 | EUR[0.0089118910000000],TRX[0.0000020000000000],USDT[2.4134864300000000] |
| 01349881 | ETH[0.0000000083400000],ETHW[3.7500000083400000],FTT[25.0972364500000000],USD[0.0000000037375000],USDT[0.0000000066025094] |
| 01349883 | DOGE[0.8478100000000000],SOL[-0.0004536883234017],SRM[0.0000000100000000],TRX[0.0000300000000000],USD[0.8224744523784607],USDT[3.7021157156571114] |
| 01349884 | AVAX[0.0000000506664375],AXS[0.0000000003700000],ETH[0.0000000006003845],ETHW[0.0223579306003845],TRX[0.0000010000000000],USD[0.0000148570630694],USDT[0.0000000035645722] |
| 01349886 | APT[0.0000000359272200],BTC[0.0000000000020800],ETH[0.0000000040269900],MATIC[0.0000000036946400],SLRS[0.0000000002208666],SOL[0.1073455939684262],TRX[0.0001200545621453],USD[0.0002340240035564],USDT[0.0000007718792664] |
| 01349891 | BTC[0.0000000000063900] |
| 01349897 | TRX[35.1280760000000000] |
| 01349902 | DOGE[0.0000000078000000] |
| 01349903 | TRX[0.4984000000000000],USDT[9459.3355438362500000] |

Schedule 2 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01349911 | BTC[0.0000000000002800] |
| 01349912 | USD[1.5380157996000000] |
| 01349914 | ETH[0.0000000035273655],POLIS[0.0940000000000000],USD[0.1319235659154138],USDT[0.0000000008214912] |
| 01349916 | BNB[0.0000000071000000],DOGE[0.0000000081000000] |
| 01349918 | TRX[0.0000010000000000],USD[0.2022580400000000],USDT[0.0000000087260322] |
| 01349921 | WRX[4.4500000000000000] |
| 01349922 | TRX[0.0000008400000000],WRX[0.8900000000000000] |
| 01349923 | BNB[0.0000000033499980],ETH[0.0000000000569000],SUSHI[0.0000000087882571],TRX[10.0100459600000000],USD[-0.0242862080933098],USDT[0.0000000085294723] |
| 01349925 | BTC[0.0004183201380082],FTT[0.0000000070000000],USD[0.0000060712621738] |
| 01349928 | DOGE[0.0000000073000000],WRX[1.7800000000000000] |
| 01349929 | USDT[0.0001933774933771] |
| 01349931 | BNB[0.0000000037790376] |
| 01349937 | WRX[3.5600000000000000] |
| 01349938 | BTC[0.0000000059532468],DOGE[0.0000000074000000],SHIB[77847.1040466094000000],USD[0.0692258400000000] |
| 01349944 | USD[0.0000000025000000] |
| 01349949 | DOGE[0.0000000039000000] |
| 01349951 | ATLAS[2.4637681200000000],FTT[0.0868185923189494],POLIS[0.0246376800000000],SOL[0.0099950000000000],TRX[0.0000290000000000],USD[2.4772747285896156],USDT[0.0158839901337413] |
| 01349954 | BULL[0.0000000084000000],ETHBULL[0.0000000012500000],EUR[0.0000000087680931],KIN2.0000000000000000],LUNA2[0.0000174730000000],LUNA2_LOCKED[46.4628845640000000],SOL[0.0000000050000000],USD[0.0000001469053944],USDT[0.0000000015529555] |
| 01349956 | TRX[20.0523838493000000] |
| 01349957 | DOGE[0.0000000071000000] |
| 01349958 | AVAX[1.0000000000000000],DOT[13.5000000000000000],FTT[2.9000000000000000],SOL[1.6900000000000000],USD[61.4620491008699765],USDT[2.5732485933772074],XRP[0.9515780000000000] |
| 01349959 | DOGE[0.0000000017000000] |
| 01349963 | TRX[0.0000000040000000] |
| 01349965 | BTC[0.0000133314117500],ETH[0.0010000000000000],ETHW[0.0010000000000000],SOL[2.0002912713316687],TRX[0.0027690000000000],USD[-3.7122698761350652],USDT[0.1995156602380554] |
| 01349967 | DOGE[0.0000000086000000] |
| 01349968 | ATOM[0.0421430900000000],BTC[0.0100028808000000],EUR[0.0027853933314794],FTT[0.2162686666400132],STETH[0.0000000032673022],USD[0.0000000003403419],USDT[0.0000000052823264] |
| 01349969 | BULL[0.0000021804452498],DAI[0.0259711100000000],USD[0.2472122520000000],XAUTBULL[0.0000031144308411] |
| 01349970 | TRX[0.0000000044000000] |
| 01349974 | USD[0.0000001415124392] |
| 01349975 | BTC[0.0000000000020800],TRX[0.0000000091258736] |
| 01349976 | USDT[0.0002741712096478] |
| 01349982 | AKRO[0.0426160000000000],ALPHA[0.7382940000000000],ATOM[0.0966088800000000],AUD[1.0000027545316980],AVAX[0.0969406200000000],BNB[0.0098691470000000],BTC[0.0000782674856600],C98[0.7077002000000000],CHZ[9.1669640000000000],COMP[0.0004625890000000],CRO[4.0559090000000000],DOGE[0.0655382000000000],DOT[0.0911904600000000],FTM[0.6516730000000000],FTT[40.8000819100000000],GRT[0.6143931000000000],HNT[0.5000000000000000],LINK[0.0894027500000000],RAY[114.3243565900000000],RNDR[0.0964406500000000],RUNE[0.0925950000000000],SRM[75.2577515700000000],SRM_LOCKED[1.2010954700000000],STEP[0.0402612900000000],SUSHI[0.4873650000000000],USD[2.9760525787797964],USDT[0.0000000085500000] |
| 01349983 | TRX[0.0000011610149100],USD[0.1612585382378000],USDT[1.4026059825012000] |
| 01349985 | FTT[0.0998640000000000],TRX[0.0000090000000000],USD[0.0092026432950000],USDT[0.0000000050000000] |
| 01349988 | AXS[7.1563143500000000],BAO[8.0000000000000000],BTC[0.0100990000000000],EUR[0.0000010789626738],HOLY[1.1095821400000000],KIN[1.0000000000000000],LTC[0.2509774600000000],PERP[21.2800134800000000],UBXT[1.0000000000000000] |
| 01349991 | BTC[0.0209297356527412],ETH[25.7591386040668108],LUNA2[21.9085180900000000],LUNA2_LOCKED[51.1198755400000000],SOL[0.0024222100000000],TRX[16740.0000000000000000],USD[174.1830576409430201],USDT[0.0000029719577054] |
| 01349992 | BNB[0.0000000224728000],BRZ[628.2765130387035400],TRX[0.0000023329138200],USD[1.0552197010714794],USDT[0.0437913779811620] |
| 01349998 | BTC[0.0000000077608560] |
| 01350000 | BTC[0.0000000028547803],DOGE[0.0000000025000000],TRX[0.0000000088587542],WRX[0.0000000063244520] |
| 01350007 | ETH[0.0000000050000000],NFT [3706238537651364921][1],NFT [48974660972851999][1],NFT [49403339741341768][1],NFT [542355627434801892][1],SXP[0.0998800000000000],TRX[0.0000020000000000],USDT[0.2155205962500000] |
| 01350013 | BAO[1.0000000000000000],ETH[0.0000000075898236],KIN[1.0000000000000000] |
| 01350014 | DOGE[3.9884025404000000] |
| 01350026 | TRX[0.0000010000000000],USD[0.0035377442000000] |
| 01350030 | ATLAS[3629.3103000000000000],TRX[0.0000010000000000],USD[0.6623888700000000],USDT[0.0000000156801722] |
| 01350033 | USDT[0.0001806115789604] |
| 01350039 | BTC[0.0000000083496496],ETHBULL[0.0000000055000000] |
| 01350040 | FTT[0.0555110041218739],SOL[0.0031446600000000],USD[0.0109004307029245],USDT[0.0000000029517306] |
| 01350041 | APT[0.9000000000000000],ATLAS[9.9924000000000000],ETHW[0.0000169835412940],FTT[0.0994300000000000],POLIS[6.9994300000000000],RAY[0.9871256000000000],SRM[0.9765084000000000],TRX[0.0000320000000000],USD[0.0000000160100000],USDT[453.3640290048182330] |
| 01350042 | SOL[0.0003349503000000] |
| 01350043 | BNB[0.0000000091400154],TRX[0.0000200000000000],USD[0.0000128200491320] |
| 01350051 | AMPL[0.0000000009471552],FTT[0.0081203993149008],USD[0.0000000059250000],USDT[0.0000000019656236] |
| 01350058 | TRX[0.0000100000000000],USDT[3.5890700000000000] |
| 01350060 | USD[0.0000000088973857] |
| 01350068 | USD[25.0000000000000000] |
| 01350071 | FTT[0.0866351947898300],USD[0.0000001189259971],USDT[0.6990984005134416] |
| 01350080 | ATLAS[8.8176000000000000],TRX[0.0001850000000000],USD[84.4910375009927927],USDT[0.0000000089306404] |
| 01350084 | CONV[1450.0000000000000000],DFL[260.0000000000000000],FTM[0.9899300000000000],FTT[1.5000000000000000],GODS[16.8991830000000000],IMX[12.1000000000000000],MEDIA[1.1897806800000000],RUNE[0.0961240000000000],SOL[0.0236500000000000],TRX[0.0000280000000000],USD[-0.7999172470770041],USDT[0.9581395277728479] |
| 01350087 | BAO[4.0000000000000000],EUR[0.0002772298823818],KIN[4.0000000000000000],SOL[0.0000120400000000],USDT[1.0000000000000000],DOGE[0.0008976293006933] |
| 01350088 | FTT[0.0000000050464400],NFT [365427026256185783][1],NFT [415006313855140643][1],NFT [455996025847190726][1],USD[0.0370913057692955],USDT[0.8123328379000000] |
| 01350094 | TRX[0.0000000048000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01350095 | USD[-35.5338733165840534],USDT[43.4744390319512060] |
| 01350096 | FTT[0.0000567500000000],TRX[0.0000480000000000],USD[0.0000001560882044],USDT[0.0000000060000000] |
| 01350107 | ATOM[0.0077976500000000],AVAX[0.0564259000000000],DOGE[0.0002908000000000],GALA[0.0004789811840000],LOOKS[0.5594819624900000],SOL[0.0080834200000000],STEP[0.0000949900000000],USD[0.0000000073809881],USDT[0.0000000074339697] |
| 01350108 | TRX[0.0000030000000000],USD[0.0026382751640000],USDT[0.0068649306250000] |
| 01350115 | COMP[0.0000000053147000],TRX[0.0000000883189961],USD[0.0633799919375000] |
| 01350116 | AVAX[0.0000000100000000],BAL[0.0000000050000000],FTT[0.0000000034384125],SRM[0.0152288200000000],SRM_LOCKED[0.1090634300000000],SUSHI[0.0000000039403200],TRX[0.0002290010585000],USD[0.0000001105646033],USDT[0.0000000061084001],XAUT[0.0000000028210200] |
| 01350118 | AVAX[0.0988980000000000],DOGE[0.9065590000000000],FTT[3.0000000000000000],TRX[647.0000160000000000],USD[0.0681912246518718],USDT[0.0000000063393619] |
| 01350122 | TRX[0.0000040000000000],USD[-0.0000002059103103],USDT[0.0000000220117836] |
| 01350124 | FTT[0.0000014656499345G],LINK[0.0000000005000000],REEF[0.0000000004727619],SHIB[0.0000000071190000],SRM[0.0119193800000000],SRM_LOCKED[0.0420993700000000],TRYB[0.0000000067787800],USD[0.0000000257857599],USDT[0.0000000021346442] |
| 01350132 | TRX[0.0000020000000000],USD[-0.0005678072540974],USDT[0.0072710037500000],XRP[0.0000000100000000] |
| 01350135 | FTT[0.0526432700000000] |
| 01350138 | BNB[0.0000000008095841],BNBBULL[0.0000000008500000],BTC[0.2505654517613627],BULL[0.0000000016000000],DOGE[-0.0000000010380506],ETH[0.0000001838932248],ETHBULL[0.0000000295000000],ETHWID[0.0000000046568749],SOL[0.0000000070000000],SRM[0.9996200000000000],UNISWAPBULL[0.0000000050000000],USD[0.0071042533569576],USDT[3813.1753145577903131] |
| 01350143 | FTT[0.3335571546621550],SRM[62.0000000000000000],USD[5.7003493213671789],USDT[0.0000000015680264] |
| 01350146 | ATLAS[9.8195000000000000],CITY[0.0994300000000000],INTER[0.0996960000000000],POLIS[0.0971310000000000],USD[0.0621305962400000],USDT[0.0000000047926011] |
| 01350150 | SRM[5.9438605277240881],BNB[0.0000000100000000],USD[0.0000000128795095],USDT[0.0000000048951051] |
| 01350156 | BTC[0.0000000080000000],USD[0.0438987105685310] |
| 01350157 | TRX[0.6698810000000000],USD[0.0000000109748854],USDT[8.3459372264097144] |
| 01350162 | USD[0.0000000157660880],USDT[0.0000000034394329] |
| 01350163 | SOL[0.0000000064773380],USD[0.0000000966996597] |
| 01350166 | BTC[0.0000000093080037],TRX[0.1060106200000000],USD[0.0000927268665169],USDT[0.0001151157589154] |
| 01350167 | BTC[0.0000745780000000],SOL[0.0058964400000000],TRX[0.0000090000000000],USD[0.5528197607603299],USDT[0.0000000156318466] |
| 01350168 | USD[0.0048268506732182],USDT[0.0000000144175536],XAUT[0.0000098892692500] |
| 01350170 | TRX[0.0000020000000000],USD[0.0053936447500000],USDT[0.0000000074553910] |
| 01350175 | BTC[0.0000999729999730],DEFIBEAR[200.0000000000000000],EUR[1944.0000000000000000],USD[211.0121494099935584],USDT[0.0088420390000000] |
| 01350176 | BNB[0.0139436655057500],OXY[0.9977200000000000],RUNE[0.0996960000000000],SLRS[5.9431900000000000],SXP[38.0976238000000000],SRM_LOCKED[0.0984348200000000],SXP[0.0867950000000000],TRX[0.0000040000000000],USD[0.0028695443900000],USDT[0.0000016866461620] |
| 01350177 | STARS[0.0000000061869700],USD[-8.5182892552127691],USDT[9.4421545776138670],XRP[0.0000000023665397] |
| 01350179 | ATLAS[461.9318835621243000],BTC[0.0000000077000000],USD[0.3232819773850101],USDT[0.0000000049826742] |
| 01350186 | ATLAS[8.4181233700000000],POLIS[0.0820279800000000],SOL[0.0119204000000000],USD[0.0000000017450091],USDT[0.0000000056964540] |
| 01350189 | USDT[0.0000338860459932] |
| 01350192 | ETH[0.0000001000000000],SHIB[0.0000000090293264],USD[0.0000000069272930],USDT[0.0000000005000000] |
| 01350193 | USD[53.7297257400000000],USDT[0.0000000055305120] |
| 01350195 | DOGE[0.0000000022000000] |
| 01350198 | DOT[0.0994680000000000],ETH[0.0000815700000000],ETHW[0.0000981570000000],MATIC[9.9905000000000000],USD[104.6255544035432960],USDT[142.3431699520000000] |
| 01350199 | DFL[3433.4165605279197000],GST[345.5192062968989722] |
| 01350201 | ATLAS[0.0000000053147000],TRX[0.0000030000000000],USD[5.4081005500000000],USDT[0.0000000124767702] |
| 01350204 | ATLAS[1839.8898000000000000],MNGO[480.0000000000000000],SOL[0.0082075000000000],TRX[0.0000020000000000],USD[0.7366915862555000],USDT[0.0070495855216473] |
| 01350205 | TRX[0.0000020000000000] |
| 01350207 | DOGE[0.0000000058000000] |
| 01350211 | AAVE[0.0028692500000000],ATLAS[2.4637681200000000],BAL[0.0017391000000000],CHR[0.7461710000000000],ETH[0.0007001800000000],ETHW[0.0007001800000000],FRONT[0.8276700000000000],FTT[0.0626194200000000],POLIS[0.0246376800000000],RAY[0.8952720000000000],SXP[0.0783265800000000],TRX[0.0000020000000000],USD[-0.1304231207288281],USDT[0.0000000011603896] |
| 01350213 | ATLAS[0.0000000079451400],AURY[0.0000000076762536],USD[0.0000000506150757],USDT[-0.0000000105919523] |
| 01350216 | TRX[0.0000010000000000],USD[0.3460769767387520],USDT[0.0040170100145118] |
| 01350218 | TRX[0.0000010000000000],USD[-12.3640092192541343],USDT[19.0000000000000000] |
| 01350219 | ATLAS[0.0000000091250000],AURY[4.0000000019250000],ALPHA[0.0000000012410000],AMPL[0.0000000011726212],ASD[0.0000000627600000],ATLAS[0.0000000008572465],AURY[0.0000000008572465],BAND[0.0000000011511280],BNB[0.0000000316550076],BNT[0.0000007866010G],BTC[0.0000000042336700],CAD[0.0000000659460],DL[CEL[0.0000000044948700],CHZ[0.0000000094807987361],CRO[0.0000000068276634],DOGE[0.0000000047697300],ETH[0.0000000891169109888],FIDA_LOCKED[0.0076395500000000],FTT[0.0076395500000000],GRT[0.0000000846517800],KNC[0.0000000010000],LTC[0.0000001753561000],LUNA2[0.1863446760000000],LUNA2_LOCKED[0.4348042439000000],MATIC[0.0000001566635],OKB[0.0000000020577000],PAXG[0.0000000003117000],RSR[0.0000008298480],RUNE[0.0000000317388000],SNX[0.0000000054233000],SOL[0.0000000076537503],SRM[0.0000014350019],TRYBB[0.0000000110604000],UNI[0.0000000009413],USD[0.0008875380070233],USDT[-0.0000000058741045],WBTC[0.0000000091825200] |
| 01350231 | SUSHI[0.0000000000000000],USD[0.3854829371250000] |
| 01350234 | BTC[0.0145156845158200],ETH[0.0350443765281000],ETHW[0.0349921507189600],FTT[2.9994000000000000],POLIS[11.8976200000000000],SOL[0.0039417021345000],STG[0.9882000000000000],TRX[0.0000030000000000],USD[0.6985290349420129],USDT[0.0077994047537480] |
| 01350235 | ATLAS[359.9316000000000000],POLIS[4.3000000000000000],USD[0.4095693458875000],USDT[0.0000000030188694] |
| 01350239 | CQT[0.6676900000000000],TRX[0.0001680000000000],USD[0.0000001168617555],USDT[41.1922705835833236] |
| 01350240 | ATLAS[509.9810000000000000],MNGO[79.9848000000000000],POLIS[5.0000000000000000],TRX[0.0000540000000000],USD[0.1589169350500000] |
| 01350241 | TRX[0.0000010000000000],USD[0.0000000212746130],USDT[0.0000000332983490] |
| 01350242 | FTT[0.0000000006242S],MATIC[0.0000000077982100],TRX[1.0001900000000000],USD[0.0003312051981416],USDT[0.0000000067778407] |
| 01350243 | ATLAS[0.0000000069412000],OXY[2.9980500000000000],POLIS[221.0235393703875471],RAY[1.2790450800000000],SRM[1.0036693100000000],SRM_LOCKED[0.0025338100000000],TRX[0.0000020000000000],USD[0.0087613811391050],USDT[0.0000000056253629] |
| 01350244 | MNGO[9.9981000000000000],USD[0.0077604529273711] |
| 01350246 | TRX[0.0000010000000000],USD[0.0019481011600000],USDT[0.0000000033761257] |
| 01350248 | ATLAS[0.0000000069101176],BNB[0.0000000100000000],GALFAN[0.0000000074330000],SOL[0.0000000081820232],TRX[0.7185420000000000],USD[1.2456924856946776],USDT[0.0671408686127622] |
| 01350250 | TRX[0.0000010000000000],USD[0.0000000161082741],USDT[-0.0000000515225906] |
| 01350257 | AVAX[0.0000000031984394],ETH[0.0000000006000000],SOL[-0.0000000002237649],TRX[0.0001500000000000],TRY[5.0018228990000000],USD[0.1244817749237980],USDT[335.3581204356324062],XRP[-0.2898920283251647] |
| 01350262 | TRX[0.0000020000000000],USDT[0.0000000091592004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01350265 | BTC[0.000000003000000000],FTT[0.1997692103446933],USD[1.3648309796451188],USDT[0.000000006084712400] |
| 01350266 | USD[0.2559091776475000],USDT[0.0000000061180014] |
| 01350268 | USD[0.00000051349960],USDT[0.00000030682145] |
| 01350273 | USD[0.0000000060078784] |
| 01350275 | SOL[0.0020255800000000],USD[0.000000145689797],USDT[16.6962120535561157] |
| 01350276 | ATLAS[0.000000006952072],FTT[0.000000003768578],NFT [3234417832484227700][1],NFT [4182639012812268341][1],SOL[0.000000029268551],TRX[-2.3413085282084181],USD[1.1406437316710416],USDT[0.000000082584172] |
| 01350278 | BNB[0.00000001400000000] |
| 01350281 | TRX[0.0000010000000000] |
| 01350282 | SOL[0.0243905396140000],USD[0.0054845200000000] |
| 01350285 | BTC[0.0000000065028185] |
| 01350287 | TRX[0.00000200000000000],USD[0.0000000039386676] |
| 01350289 | TRX[0.0000160000000000],USD[0.00000100000000000] |
| 01350290 | ATLAS[499.9050000000000000],AURY[1.9996200000000000],KIN[239954.4000000000000000],SAND[0.9982900000000000],TRX[0.00001000000000000],USD[114.6118437800000000],USDT[0.0000000120725343] |
| 01350292 | FTT[0.0060091875367436],SOL[0.00000010000000000],USD[-0.00000004190673600000],USDT[0.00000000077346120] |
| 01350293 | BNB[0.0000000004290272] |
| 01350294 | AVAX[4.0992628000000000],BAC[0100000.0000000000000000],BTC[0.000000006591726],CONV[5000.0000000000000000],DENT[3000.0000000000000000],ENS[25.7877718160000000],ETH[0.0000000129954340],FTT[3.0125046900000000],GRT[1001.0000000000000000],KIN[1209994.3000000000000000],LUNA2[0.0712778871800000],LUNA2_LOCKED[0.1663150701000000],LUNC[215520.9100000000000000],NEAR[20.0998157000000000],RAY[82.0522972600000000],REEF[809.9428100000000000],RNDR[1485.3792455000000000],ROOK[1.0006025982000000],SHIB[99926.2800000000000000],SNX[50.0984800000000000],SRM[102.3781931100000000],SRM_LOCKED[11.9691770900000000],TRX[0.0020920000000000],USD[0.1567905201221968],USDT[0.0030125787384922] |
| 01350295 | TRX[0.00000010000000],USD[0.0244774521807127],USDT[0.0082525058336000] |
| 01350297 | COPE[17.00000000000000],USDT[2.8834478037500000] |
| 01350299 | AAVE[4.4288260000000000],ATLAS[999.8378160000000000],AVAX[3.0978068300000000],BTC[0.0000846528100000],DODO[99.9815700000000000],ETH[0.8505259798000000],ETHW[0.0006826453660903],FTT[7.0224700104302439],LUNA2[0.5335118830000000],LUNA2_LOCKED[1.2448610600000000],LUNC[112821.1309035700000000],NEAR[11.3978988000000000],PAXG[0.1516720416900000],POLIS[9.9815700000000000],SAND[381.9631400000000000],SOL[0.9856394749014400],SRM[90.7540630000000000],USD[1.0635585006449182],USDT[1.1963611396289877] |
| 01350302 | ATLAS[0.0000000059590000],USD[0.8767254766115955],USDT[0.0000000096683236] |
| 01350304 | TRX[0.0000010000000000] |
| 01350306 | TRX[0.00000100000000000],USD[0.0021770973750000] |
| 01350310 | USDT[0.000270357936440] |
| 01350318 | SOL[0.0052976300000000],TRX[0.00000400000000000],USD[3.9286812819133500],USDT[1.8167219730500000] |
| 01350319 | ATLAS[0.0000000165049594],BNB[0.0000000092254866],BTC[0.0000000005786400],ETH[0.0000001000000000],FTT[0.0000000093772433],LUNA2[0.0010504605670000],LUNA2_LOCKED[0.0024510746550000],RAY[0.0000000332324430],SHIB[0.0000000149139400],SOL[0.0000000155485450],SRM[0.0000110200000000],SRM_LOCKED[0.0005353000000000],TRX[0.0000001100282],USD[0.0018988761078681],USDT[0.0037571585701810] |
| 01350324 | ATLAS[9.3597000000000000],TRX[0.00000100000000000],USD[0.0083695749800000],USDT[0.0000000048916324] |
| 01350325 | USDT[0.0001213004038090] |
| 01350328 | BTC[0.0000000084000000],ETH[0.0000001500000],ETHW[0.000000031500000],FTT[25.0000000052336084],HT[3.0000000000000],TRX[22.00000000000000],USD[1637.1570230650770719],USDC[29.8273252000000000],USDT[0.0000000229368371] |
| 01350329 | ATLAS[5449.2780000000000000],USD[2.7699349516875000],USDT[0.0000000085803763] |
| 01350330 | BOBA[3493.2514692600000000],USD[0.0000000239550308],USDT[0.0000000037113102] |
| 01350331 | USD[-1.4470599208653083],USDT[1.5756592661676678] |
| 01350333 | ATLAS[0.0000000031737112],MNGO[0.0000000089737000],NFT [395994196412345893][1],NFT [487754882990200667][1],USD[-0.7703463345499621],USDT[1.4094930138436794] |
| 01350334 | TRX[0.00000300000000000],USD[0.0000000854420687],USDT[0.0000000094540858] |
| 01350341 | ATLAS[4720.0000000000000000],BTC[0.0000948320000000],COMP[0.0000069600000000],SRM_LOCKED[0.0042285900000000],TRX[0.0000030000000000],USD[0.0006777490910031],USDT[0.0000000531167508] |
| 01350343 | ATLAS[0.0000000204753],BICO[1.2798301279070760],TRX[0.00000010000000000],USD[0.0000000093174493],USDT[0.0000004082837368] |
| 01350344 | SXP[0.0947940000000000],TRX[0.00000020000000000],USD[-60.1429287119638502],USDT[66.6650872560000000] |
| 01350347 | USD[0.0000000090363466],USDT[0.0000000038051886] |
| 01350357 | FTT[0.0174555884215124],USD[0.0000000095048193],USDT[0.0000000014687178] |
| 01350359 | USD[1.9635000042516584] |
| 01350363 | TRX[0.0000810000000000],USD[-1.3499928346111844],USDT[1.5029454969842200] |
| 01350365 | FTT[0.3244891298456650],SRM[34.0000000000000000],USD[0.0000004332585237],USDT[0.0000005551396192] |
| 01350371 | USD[0.0041559376850000],USDT[0.0904689489997930] |
| 01350372 | USD[0.0000008566845868] |
| 01350374 | USD[0.0000000097827375],USDT[0.0696696836314611] |
| 01350378 | ATLAS[24006.7947000000000000],ETH[0.0009496500000000],SOL[0.0700000000000000],TRX[0.00000400000000000],USD[0.0670484319204572],USDT[0.0000000016424433] |
| 01350381 | ATLAS[0.0000000046901550],FTT[0.00000004690155000],NFT [462616123215630504][1],SOL[0.0000000866896872],USD[0.0080629140706843],USDT[0.0000000054311153] |
| 01350389 | FTT[0.0545770136682020],SOL[0.0000001000000000],USDT[0.0000000059115882] |
| 01350393 | NFT [433266630203851701][1],NFT [458731659977921162][1],NFT [523644991385174141][1],USD[0.0000001430117060],USDT[0.0000000146724927] |
| 01350396 | USD[0.0000000164519611],USDT[31.2488049305066471] |
| 01350399 | BTC[0.0012000070000000],DAI[24.9952500000000000],ETHBULL[0.0000000005835858],FTT[0.00000005761000],LUNA2[0.3835058050000000],LUNA2_LOCKED[0.8948468783000000],PAXG[0.0000100000000000],TRX[366.3700010000000000],TRY[0.0988331175000000],USD[409.3200052062077139],USDT[0.0055577829158342] |
| 01350400 | DOGE[497.6688300000000000],TRX[0.0000300000000000],USD[-0.8591064836400000],USDT[63.3354800000000000] |
| 01350406 | AVAX[10.0969600000000000],LUNA2[0.2478976720000000],LUNA2_LOCKED[0.5784279014000000],LUNC[53980.2400000000000000],TRX[0.0000000000000000],USDT[102.2653641982612183] |
| 01350411 | ALCX[2.2968985590000000],ATLAS[19830.0000000000000000],AURY[49.9966826000000000],BOBA[157.6920382400000000],BTC[0.2150182520000000],ETH[1.8811830900000000],ETHW[1.8811830900000000],IMX[0.0989679200000000],KIN[2417792.6730000000000000],MANA[151.8711743000000000],ROOK[0.0028344160000000],SOL[0.0000295700000000],SPELL[52994.0615500000000000],USD[15598.3653178895808351],USDT[0.8681247070342517] |
| 01350418 | FTT[0.0000000075005200],SOL[0.0000001000000000],USD[0.0076409577349275],USDT[349.6567817667876451] |
| 01350421 | ETH[0.0000000335776900],SOL[0.0099316000000000],USD[2.4664352904146886],USDT[1.9660224972500000],WBTC[0.5925200000000000] |
| 01350422 | LUNA2[0.0037705629910000],LUNA2_LOCKED[0.0087979569780000],SOL[0.0096979000000000],USD[0.0442513664959680],USDT[0.0000000039098815],USTC[0.5337400000000000] |
| 01350427 | USD[0.0000000058267231],USDT[0.0000000085032307] |
| 01350430 | USD[0.0089905304700000] |
| 01350435 | AURY[2.8728113867560649],BNB[0.4143856700000000],MATIC[120.0311773800000000],SLP[2733.7806213600000000],SOL[1.1963517400000000],USD[20.3702431257788467],USDT[0.2256882372003445],XRP[189.2933145800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01350443 | TRX[0.000000045000000] |
| 01350444 | TRX[0.000000069915000],USD[0.1249649252858472] |
| 01350450 | SOL[0.00729000000000000],TRX[0.000045000000000],USD[0.267848754177842924],USDT[0.000000045782592] |
| 01350454 | FTT[0.0536821600000000],POLIS[0.0997150000000000],USD[3.2308402360274328] |
| 01350456 | BNB[0.000000008109000],DAI[0.000000091974000],USD[0.0182403250494437],USDT[0.0039058352285456] |
| 01350459 | USD[-0.0074064379915751],USDT[0.0832641386250000] |
| 01350460 | ATLAS[0.00820000000000000],TRX[0.000001000000000],USD[0.0121055502979881],USDT[0.0085387202007511] |
| 01350461 | USD[0.7571705031870245] |
| 01350464 | ATLAS[2828.3352782255533100],BTC[0.0000000087000000],ETH[0.0000000020000000],ETHW[0.1579729820000000],FTT[0.0274338900000000],LUNA2[0.7256410923500000],LUNA2_LOCKED[1.6931625485000000],LUNC[158009.8756228000000000],MANA[0.9928322637991954],SXP[0.0000000002022200],TRX[43.0000000000000000],USD[50.3414756817755648],USDT[1976.9051438409124788] |
| 01350465 | ADABEAR[5308991100.000000000000000],ADABULL[0.0018193400000000],ATOMBEAR[6269210280.0000000000000000],ATOMBULL[5.3735000000000000],BALBULL[81.3511100000000000],BNBBULL[0.000000020000000],BTC[0.0000001670381599],BULL[0.0000248586000000],BUSD[644.6630709700000000],COMPBULL[0.8427000000000000],DOGEBEAR202010.0777618000000000],ETHBULL[0.0021075900000000],GRTBEAR[418.4000000000000000],GRTBULL[6734.3568000000000000],MATICBEAR202152257.5680000000000000],MATICBULL[0.5015600000000000],PEOPLE[22.1530000000000000],SLP[0.9734000000000000],SUSHBEAR[479658000.0000000000000000],USHBULL[2796115900.0000000000000000],SXPBEAR[1100000000.0000000000000000],SXPBULL[19.3479000000000000],THETABEAR[899829000.0000000000000000],THETABULL[15.1590000000000000],TRXBULL[0.1321700000000000],TRYBBEAR[0.0000001440000000],USD[0.1356291918717605],USDT[0.7331083870878461],VETBULL[13.3177000000000000],WRXI[0.2705900000000000],XLMBULL[0.9082100000000000],XRPBULL[76.7850000000000000],XTZBEAR[61259.0000000000000000],XTZBULL[0.9268100000000000],IMX[0.0953428400000000],LUNA2[0.0000333358566560],LUNA2_LOCKED[0.0000077836655300],LUNC[0.7263898100000000],USD[-0.0002316129507447],USDT[0.0000000026169909] |
| 01350468 | |
| 01350470 | USD[0.5612014100000000],USDT[0.0000000066003330] |
| 01350472 | FTT[0.0000000007958040],GOG[0.000000012400000],TRY[0.0000056124820660] |
| 01350473 | LUNA2[0.7622213788000000],LUNA2_LOCKED[1.7785165500000000],USDT[0.0151299394889525] |
| 01350480 | ATLAS[1000.000000000000000],AURY[2.9994000000000000],FTT[0.5000000000000000],NFT [364986025966614944][1],NFT [44904103645975063][1],NFT [545413868140792621][1],TRX[0.0000001000000000],USD[5.2614661600000000],USDT[0.0000000169091160] |
| 01350494 | FTT[0.0007292864344440],GST[0.0703100000000000],TRX[0.000777000000000],USD[0.0000000101128104],USDT[0.0000306147550423] |
| 01350495 | TRX[0.000003000000000],USD[0.0666453130800000] |
| 01350497 | ATLAS[0.0000000017195550],BNB[0.0000000031261309],FTT[0.0000000036816370],MNGO[0.0000000089891247],POLIS[0.0000000008930302],USD[-0.000000054836109],USDT[0.0000000021781712] |
| 01350500 | FTT[1.1593492600000000],MNGO[200.6324168744000000],TRX[0.000001000000000],USD[-0.1827212960685579] |
| 01350502 | BTC[0.0000000001583800],USD[0.0000000099482650],USDT[33.7357874092174822] |
| 01350508 | ATLAS[559.7948000000000000],TRX[0.0000025000000000],USD[0.2149673400275000],USDT[0.0032726065500000] |
| 01350509 | STEP[0.0455870000000000],USD[0.0005801622050000] |
| 01350511 | FTT[0.0847665943541250],SRM[1.0110660400000000],USD[0.0267018000000000],USD[0.0053689948333497],USDT[0.0000063407182] |
| 01350512 | ATLAS[1649.9544000000000000],SHIB[5398974.0000000000000000],USD[1.6339825010875000],USDT[0.0000000085575020] |
| 01350515 | AAVE[0.0000000011757600],BNB[0.0000000028289149],BNT[0.0000000078781247],BRZ[0.3506424020597573],BTC[0.0003346865156855],ETH[0.0000882779594325],ETHE[0.0000000093590000],ETHW[0.0000001205042631],FTT[0.0421541552572653],KNC[0.0000000380534000],LUNC[20998.7236040000000000],MATIC[0.0000000023325572],SOL[0.0010289637110131],USD[0.0682961395157254],USDT[0.0000002820477] |
| 01350518 | BTC[0.0000001395000000],ETH[0.0000000050000000],FTT[0.0000000042900584],LTC[0.0000000074000000],SOL[0.0000009636310],USD[0.000001815243470],USDT[0.000000010566162] |
| 01350520 | KIN[1.000000000000000],NFT [469598593057744172][1],TRX[1.0007770000000000],USD[0.4823640900000000],USDT[0.0001205193805522] |
| 01350527 | AVAX[0.0014985875377189],SOL[0.000000300000000],USD[0.0000014600465930],USDT[0.0000000050000000] |
| 01350533 | USD[1.3184261323708000],USDT[0.0000000000000] |
| 01350534 | AURY[0.9994300000000000],BTC[0.0000967700000000],DYDX[0.0990120000000000],ENJ[0.9929700000000000],FTT[0.0998290000000000],IMX[0.0975300000000000],SLRS[0.9336900000000000],SNY[0.9973400000000000],SOL[1.7056014200000000],SRM[10.2353099000000000],SRM_LOCKED[0.1946092600000000],USD[28.4456258440495320],USDT[1197.9220901925234751] |
| 01350536 | BAT[0.9844000000000000],BNB[0.0061257300000000],TRX[0.000001000000000],USD[-1.8297738695150000],USDT[0.0090080310000000] |
| 01350540 | ATLAS[0.000000053867200],TRX[0.0001800000000000],USD[0.0000000980185854],USDT[0.000000178357506] |
| 01350541 | APE[0.000000000000000],BNB[0.0000000044220966],BTC[0.0000000065924625],ETH[0.0000000027361726],FTT[0.0002023679731606],GST[0.0200000000000000],SOL[0.0001710000000000],TRX[0.0001770000000000],USD[0.0000037803825870],USDT[0.0000000096489946] |
| 01350542 | AVAX[0.0000000100000000],BNB[0.0000000015015925],BTC[0.0000000090000000],ETH[0.0000000077495041],FTM[0.0000000018000000],MATIC[0.0000000360879946],NEAR[0.0000000095000000],SOL[0.0000000476194570],USD[0.000189509496410],USDT[0.000002867432926] |
| 01350543 | DOGE[0.0000000043000000] |
| 01350544 | BUSD[22.2514611500000000],ETH[0.000000015004051],FTT[0.0000000048726017],LUNA2_LOCKED[32.6965472400000000],SOL[0.0061200066718200],TRX[0.0001770000000000],USD[0.0000000100376949],USDT[0.0000000053182765] |
| 01350545 | USD[0.000000068966751] |
| 01350546 | BTC[0.0017587800000000],USD[0.0004408739655320] |
| 01350547 | USD[0.0257664862500000] |
| 01350550 | USDT[3.2120000000000000] |
| 01350554 | BNB[0.000000000000000],ETH[0.0002324100000000],FTT[16.3160747280157886],LUNA2[0.0066968448587000],LUNA2_LOCKED[0.0156259800400000],LUNC[1458.2528793000000000],RAY[0.0000000091299456],SOL[0.0000000074127350],TRX[0.0009170000000000],USD[0.5586805990597521],USDT[0.3930244791984369],XAUT[0.0000000040000000] |
| 01350555 | LTC[0.000000003931219],USD[0.7120357192810483],USDT[0.2447424574715742] |
| 01350560 | USD[0.0205833571250000] |
| 01350565 | BTC[0.0000003827439305],FTT[0.0037568600000000],SXPBULL[0.0000000048402276],USD[-14.4541638508064091],USDT[15.8861333693834321] |
| 01350566 | FTT[0.0386197649730588],USD[0.0091912038196941] |
| 01350569 | USDT[0.0003426551431138] |
| 01350580 | BTC[0.0000000031620561],LUNA2[0.0002121529480000],LUNA2_LOCKED[0.0004950235454000],LUNC[46.1967511000000000],SOL[0.000000100000000],SRM[0.0000001000000000],TRX[0.000000235306160],USD[0.0407254201568329],USDT[23.7219152586871699] |
| 01350583 | ATLAS[7.8581000000000000],TRX[0.000001000000000],USD[0.0151565348275000] |
| 01350584 | WRX[0.0000000004646335] |
| 01350587 | BAND[0.0988757700000000],BTC[0.0001000000000000],ENJ[0.9921910000000000],ETH[0.000000001000000],FTT[0.0997910000000000],SXP[0.0961849900000000],TRX[0.000008000000000],USD[0.4506520367052367],USDT[2.0083545369218612] |
| 01350594 | ATLAS[0.9450705516000000],SLRS[0.2284538844000000],USD[0.0000000729547550],USDT[0.0000000065624855] |
| 01350598 | ATLAS[1330.0000000000000000],TRX[0.000010000000000],USD[-0.0000000281575882],USDT[0.0000000007370925] |
| 01350599 | SOL[0.000020000000000],TRX[0.000001000000000],USDT[2.0986124500000000] |
| 01350606 | FTT[0.0000000587043641],USD[0.0000038986809930],USDT[0.000000431242050] |
| 01350609 | USD[2.2977261870000000],USDT[0.0000000089658160] |
| 01350610 | COPE[33.9990500000000000],USD[0.0000001796024000] |
| 01350615 | TRX[0.0000020000000000],USD[20.6868476210500000],USDT[99.0000000000000000] |
| 01350617 | USD[0.0000000078165426] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01350619 | GALA[40.0000000000000000],IMX[2.1000000000000000],POLIS[2.1000000000000000],USD[0.6078605400000000] |
| 01350625 | USD[0.0023205000000000] |
| 01350627 | USD[0.0000001642127550],USDT[0.0000000038864655] |
| 01350630 | BNB[0.0000000081484626],DFL[0.0000000069249072],FTT[0.0022662092482750],GMT[0.0000000032705717],GST[0.0000000078842303],KIN[0.0000000388186519],SOL[0.0000000094567523],USD[0.0000005935064],USDT[0.0000000281730489] |
| 01350633 | AVAX[0.0000000010816468],BNB[0.0000000100000000],ETH[0.0000000073947270],FTT[0.0000000092038645],LUNA2[0.2415333202000000],LUNA2_LOCKED[0.5635777472000000],SOL[0.0000000149500000],SRM[0.0000074400000000],SRM_LOCKED[0.0002131800000000],TRX[0.0000000832962597],USD[0.0000000814234750],USDT[0.000000084865310] |
| 01350634 | USD[0.0007159167515000],USDT[0.0000000054137564] |
| 01350635 | USD[0.0000000146082149],USDT[0.0000000049365586] |
| 01350643 | TRX[0.0000020000000000],USD[8.8461747640000000],USDT[0.0000000015032058] |
| 01350645 | FTT[0.0040059257226197],USD[3.3435600021227433],USDT[0.0000001069835900] |
| 01350646 | ETH[0.0000145486500000],ETHW[0.0000145486500000],FTT[0.0994110000000000],USD[0.0000000064664867],USDT[0.0003554909917101] |
| 01350650 | BTC[0.0000027192459171],ETH[0.0000009677209841],SOL[0.0000000063665035],USD[1.1948925126695546] |
| 01350652 | TRX[0.0000020000000000],USD[0.0006092496496362],USDT[0.0000000103621822] |
| 01350654 | USD[0.0078089007059311],USDT[502.8000000163492297] |
| 01350656 | USD[0.0000000308765435],USDT[0.0000000186273406] |
| 01350663 | ATLAS[0.0000000077508006],ATOM[0.0000000085879700],AVAX[0.0000000065046404],BTC[0.0726082170893816],DOT[0.0000000094093100],ETH[0.0000011086405Q],FTT[0.0000000050728631],LINK[0.0000000024515367],LUNA2[0.1393950198000000],LUNA2_LOCKED[0.3252550462000000],LUNC[30353.5590413681472700],MATIC[0.0000000800000000],NEAR[0.2000000000000000],PAXG[0.0000000010000000],RUNE[0.0000000094446100],SOL[3.0512160558360227],SRM[0.0000000001410251],TRX[3.8313416353803700],UNI[0.0000000066640000],USD[1530.6931416419833180],USDT[284.0802328964310720] |
| 01350667 | ALGO[BULL[79081.0000000000000000],BNBBULL[0.0000000025000000],BULL[0.0000000037500000],ETHBULL[0.0000000080000000],FTT[0.0000000041774377],THETABULL[0.0000000070000000],TRX[0.0003320009764000],USD[0.0136540009646686],USDT[0.0000000070227846],XRPBULL[830.9523792542650000] |
| 01350668 | BNB[0.0000000079795000],DOGE[0.0000000088328000],ETH[0.0000000114372800],FTT[0.0000002532090919],LTC[0.0000001008272Q0],OMG[0.0000000051676000],SOL[0.0000000046693679],SRM[0.0015423900000000],SRM_LOCKED[0.0083142900000000],TRX[0.0000001549813Q0],USD[0.0225896803090919],USDT[0.0000000066599365] |
| 01350670 | USD[0.0000000361995Q0] |
| 01350687 | ATLAS[3.7936481700000000],ETH[0.0003089800030952],ETHW[0.0003089800030952],GST[0.0700000000000000],LTC[0.1382170988600200],POLIS[0.0000000030558341],SOL[0.4407793600168532],TRX[0.0007950000000000],USD[200.0000001418Q5265],USDC[395.706598060000Q0],USD[0.0000001100151Z1] |
| 01350688 | ATLAS[15638.1773172200000000],USDT[0.0000000978981Q] |
| 01350689 | BTC[0.0000000012352190],DOGE[0.0000000076000000],SOL[0.0000000882430Q8],USDT[0.0000000094402765],WRX[0.0000000017100708] |
| 01350694 | MATICBULL[7.3367054000000000],USD[5.2488683100000000],USDT[0.0000000122543585] |
| 01350696 | ALPHA[29.9943000000000000],ATLAS[12527.6843750000000000],FTT[0.0000000006780200],MNGO[1929.6342120000000000],SLP[3189.3939000000000000],SRM[5.9988942000000000],USD[1.5843803891637805],USDT[0.0000000024759959] |
| 01350701 | USDT[2.7144171050000000] |
| 01350707 | DOGE[354.0000000000000000] |
| 01350712 | FTT[0.0006619049285774],USD[-0.0027551940409126],USDT[0.1965485247544221] |
| 01350713 | BTC[0.0000000044000000],USD[981.5101089448200000],XRP[0.8594170100000000] |
| 01350719 | BTC[0.0000247100000000],TRX[0.0000010000000000],USD[0.7113068725375000] |
| 01350726 | SOL[0.0000000042517232],USD[0.0000004501186596],USD[0.0000000400000000] |
| 01350731 | BNB[0.0000000058891000],BTC[0.0000000000041600],HT[0.0000000029555076],RAY[0.0000064149851810],SOL[0.0000000073331Z5],TRX[0.0000000002296738],USD[0.0000000395960Q0] |
| 01350743 | ATLAS[0.0000000067628Q0],AURY[0.0000000007539771],AVAX[0.0000000044329720],BTC[0.0021997509800000],BUSD[341.1672245300000000],COMP[0.0003900000000000],ETH[0.0220000011411169],ETHW[0.0000000052386313],EUR[0.0000000681973600],FTT[0.0000000024824836],HNT[0.0998100000000000],LTC[0.0000000097Q000],PLOLIS[0.0000000216000000],RNDR[26.0049080000000000],ROLX[0.0000000042000000],SOL[0.0000000385313Z0],SRM[0.0000000054465128],USD[74.6187345563035970],USDT[0.0000000201977200] |
| 01350745 | TRX[0.0000020000000000],USDT[0.3136510000000000] |
| 01350747 | USD[0.0000000000000030] |
| 01350751 | SOL[0.0100000000000000],TRX[0.0000030000000000],USD[1.7959525333750000],USDT[0.0000000049921449] |
| 01350752 | ETH[0.0039992000000000],ETHW[0.0039992000000000],FTM[0.0000000099160000],IMX[3.5992800000000000],USD[1.7036881783010454],USDT[0.0000000077673849] |
| 01350753 | ATLAS[8.8410000000000000],SPELL[1900.0000000000000000],TRX[0.0000010000000000],USD[0.0000164150525000],USDT[13.8129000038219656] |
| 01350757 | AURY[1.0000000000000000],MNGO[50.0000000000000000],PAXG[0.0189367400000000],TRX[0.0000040000000000],TRYB[0.0620030000000000],TULIP[0.2000000000000000],USD[-1.6905888022325000],USDT[0.0000000035218040] |
| 01350761 | TRX[0.0000000089000000] |
| 01350764 | ATLAS[6.7082302596480992],MAPS[0.9775800000000000],MOB[0.4958200000000000],OXY[0.9834700000000000],POLIS[0.0916020000000000],SLRS[0.9361600000000000],USD[0.0000000096133666],USDT[0.0000000072979530] |
| 01350771 | AUDIO[77.9851800000000000],MANA[59.9813800000000000],MNGO[9.9430000000000000],SAND[35.9929700000000000],TRX[0.0000560000000000],USD[39.1403827607952578],USDT[0.0000000067996656] |
| 01350773 | TRX[0.0000000061000000] |
| 01350775 | ALGO[0.4958030000000000],ATLAS[673.8856110800000000],BTC[0.0089995500000000],COMP[0.0000000075000000],ETH[0.0159984800000000],ETHW[0.0080000000000000],FTT[4.2991830057686678],GALA[150.0000000000000000],STG[5.0000000000000000],TRX[0.0000090000000000],USD[0.0615447297397714],USDT[71.5988346114531976],XAU[TI0.0000000000000000] |
| 01350779 | BAL[7.2121331100000000],ETH[0.0234284100000000],USD[0.0000000058072043] |
| 01350783 | ATLAS[279.9088000000000000],ETHW[1.0000000000000000],GOG[30.9981000000000000],POLIS[6.7987080000000000],TRX[0.0000020000000000],USD[5.1496712794400000],USDT[1.8206191040188694] |
| 01350784 | WRX[0.8900000000000000] |
| 01350789 | BNB[-0.0000166607330091],FTT[0.0003868123705976],LUNA2[0.0344809984100000],LUNA2_LOCKED[0.0804556629600000],LUNC[7508.3100000000000000],USD[5.2490025005925870] |
| 01350791 | ATLAS[2138.2895415300000000],AURY[7.9992400000000000],ENS[4.7790918000000000],IMX[65.7874784631172000],RNDR[13.5974160000000000],SOL[0.3500000074496816],USD[0.0959355070463065],USDT[0.0000000041816624] |
| 01350793 | DYDX[0.0715000000000000],ETH[0.2503624400000000],ETHW[0.2509112700000000],IMX[0.0810000000000000],POLIS[19.1000000000000000],USD[1691.3460466698500000] |
| 01350794 | BTC[0.0000000000416000] |
| 01350797 | TRX[0.0000000000000000],USD[0.3600938175000000] |
| 01350799 | USD[1.0144287200000000] |
| 01350804 | ATLAS[379.0000000000000000],MNGO[19.9962000000000000],POLIS[4.8000000000000000],TRX[0.0000010000000000],USD[0.0087371745325000] |
| 01350806 | ATLAS[9.9848000000000000],TRX[0.0000010000000000],USD[0.0000001495355526],USDT[0.0000000024532298] |
| 01350810 | TRX[0.0000090000000000],USD[0.0000000166563720],USDT[0.0000000099503408] |
| 01350818 | CLV[0.0188180000000000],TRX[0.0000020000000000],USD[0.0566493651513516],USDT[0.0090643700000000] |
| 01350824 | TRX[0.0000090000000000],USD[0.0079583890800950],USDT[-0.0043128647719616] |
| 01350834 | TRX[0.0000020000000000],USD[-0.0096743929199726],USDT[0.1708916600000000] |
| 01350839 | WRX[0.8900000000000000] |
| 01350840 | ATLAS[1159.7796000000000000],FTT[2.0996010000000000],TRX[0.0000020000000000],USD[0.5807881059834634],USDT[0.0000000124537724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01350841 | TRX[0.000002000000000000],USDT[0.005539666465 7036],USDT[0.000000012565 6332] |
| 01350843 | BTC[0.000000007009664],FTT[2.353707210337 1960],SRM[0.003623890000 0000],SRM_LOCKED[0.062180160000 0000],USD[0.116175308318 4127],USDT[0.000000012938 5608],WAVES[4.498108550000 0000] |
| 01350844 | USDT[0.000000005150 0000] |
| 01350848 | ATLAS[239.954400000000 0000],POLIS[1.500000000000 0000],TRX[13.997341000000 0000],USD[0.538316526392 5000],USDT[0.000000009501 9264] |
| 01350850 | FTT[0.023368991147 3300],USD[0.000000002500 0000] |
| 01350851 | FTT[0.000000000102896],LTC[0.008166140000 0000],TRX[0.000026000000 0000],USD[-0.009401954688 6362],USDT[0.013814345660 5997] |
| 01350852 | NFT (319473482378354241)[1],NFT (343390240460203441)[1],NFT (449693255793151577)[1],TRX[0.041367730000 0000],USD[-0.001114798427 8378],USDT[0.000000003062 5000] |
| 01350854 | ATLAS[0.000000006330 5724],BNB[0.000000089666 2239],DOT[0.000000058458 0072],ETH[0.000000060587 8700],USD[0.000000029983 7441],USDT[0.000000011719 050] |
| 01350860 | USD[25.000000000000 0000] |
| 01350863 | USD[0.000000072090 0000] |
| 01350864 | BEARSHIT[7994.400000000000 00000],EOSBEAR[4996.500000000000 0000],EOSBULL[999.300000000000 00000],ETCBEAR[40000.000000000000 00000],ETHBEAR[20000.000000000000 0000],LTCBEAR[129.909000000000 000000],SUSHIBEAR[200000.000000000000 0000],SUSHIBULL[500.000000000000 0000],SXPBEAR[7000000.000000000000 0000],SXPBULL[140.000000000000 0000000],TRX[0.341749370000 0000],TRXBEAR[49965.000000000000 0000000],USD[0.083958798253 4807],USDT[0.003659022500 0000] |
| 01350876 | TRX[0.001554000000 0000],USD[0.003997970424 0676],USDT[471.189572520000 0000] |
| 01350882 | TRX[0.000000000000 0000],USDT[0.000000008000 0000] |
| 01350883 | BTC[0.000000067866 692],FTT[1.063285838506 8800],LUNA2[0.091407650080 0000],LUNA2_LOCKED[0.213284516900 0000],LUNC[19904.208254000000 0000],SRM[0.000069330000 0000],SRM_LOCKED[0.040050490000 0000],USD[3.092714962265 0736],USDT[2.273917646720 9057] |
| 01350885 | BNB[0.000000026000 0000],FTT[0.098138022197 2400],USD[0.089301436657 3969],USDT[0.000000066066 082] |
| 01350887 | ETH[0.000000027280400],MATIC[0.000000055694 400],USDT[0.000000009791 600] |
| 01350895 | SOL[0.000000080780 000] |
| 01350899 | AVAX[0.000000043353 320],BNB[-0.000000184351 796],BTC[0.000000070657 272],ETH[0.000000176302 361],ETHW[0.000000157526 487],LTC[0.000000005916 000],MATIC[-0.000005291670 070],MKR[0.000000090248 863],USD[29.998112802761 9810],USDT[0.000000061257 641] |
| 01350904 | USD[0.000004000000 0000] |
| 01350908 | BULL[0.350559874000 0000],USD[0.018100000000 0000] |
| 01350909 | TRX[19.905936084800 0000] |
| 01350912 | ATLAS[10859.377630422328 0700],FTT[2.196082922550 7800],IMX[160.065833630000 0000],POLIS[560.191055900000 0000],SOL[1.129785303000 0000],USD[359.138804245677 7361],USDT[21.001780808882 9706] |
| 01350914 | TRX[0.000010000000 0000],USD[0.067204585692 040],USDT[0.000000071861 630] |
| 01350915 | MATH[10.393084000000 0000],USDT[0.078500863097 1875] |
| 01350916 | USD[0.000001147630 19],USDT[0.000000085976 253] |
| 01350919 | ATLAS[3549.085283000000 0000],AVAX[1.000000000000 0000],FTT[3.197485270000 0000],IMX[27.194987040000 0000],MANA[40.992443700000 0000],NEAR[3.300000000000 0000],USD[0.028047403991 5860],USDT[0.000000106554 357] |
| 01350925 | ATLAS[709.865100000000 0000],BTC[0.010045319200 5000],ETH[0.018336510000 0000],HT[0.003434050000 0000],SLRS[0.945090000000 0000],SOL[0.006699429313 022],TRX[0.000020000000 0000],USD[-49.760016085754 9330000000000],USDT[2.081069367686 108] |
| 01350928 | TRX[0.000020000000 0000],USD[0.211684153875 000],USDT[0.000000094651 550] |
| 01350929 | TRX[0.000010000000 0000],USD[0.007792288590 0000],USDT[0.000000003867 601] |
| 01350930 | ATLAS[4665.448911000000 0000],COPE[0.869302800000 0000],FTT[3.396010000000 0000],MNGO[787.005809000000 0000],POLIS[31.581980210000 0000],STEP[0.066474000000 0000],TRX[0.000020000000 0000],USD[0.925502755918 2500],USDT[0.004630000000 0000] |
| 01350933 | DOGE[0.000000058000 0000],WRX[0.000000020493 326] |
| 01350946 | CHZ[29.980050000000 0000],TRX[0.000030000000 0000],USDT[11.013453000000 0000] |
| 01350948 | COPE[0.938155000000 0000],TRX[0.000030000000 0000],USD[0.006812832500 0000],USDT[0.000000006130 736] |
| 01350954 | TRX[0.000030000000 0000],USD[0.967369777500 0000],USDT[10.000000026326 999] |
| 01350956 | ETH[0.000000095000 0000] |
| 01350957 | BTC[0.000000034711 409] |
| 01350962 | ETH[0.000000051521 300] |
| 01350972 | ATLAS[1642.250824850000 0000],GALFAN[9.000000000000 0000],HT[0.000263670000 0000],IMX[30.299160000000 0000],POLIS[0.081972483170 0000],TRX[0.000070000000 0000],USD[-0.000976117646 7110],USDT[0.000000088736 470] |
| 01350975 | BTC[0.000000030000 0000],TRX[0.000788000000 0000],USD[-503.317330085410 0445],USDT[559.570693276871 1219] |
| 01350976 | AURY[8.999240000000 0000],SOL[0.009995000000 0000],TRX[0.000030000000 0000],USD[3.471000102461 4426],USDT[125.852120303493 3855] |
| 01350977 | USD[0.000000076601 043],USDT[0.000000092558 135] |
| 01350978 | BTC[0.000099800000 0000],USD[0.000000047515 402],USDT[26.719654152376 056] |
| 01350979 | TRX[0.000194000000 0000],USD[46.838832692500 0000000000000000],USDT[1833.130000000000 0000] |
| 01350982 | DOGE[0.000000076000 0000] |
| 01350983 | TRX[0.000000051113285],USD[0.009211191184 106] |
| 01350986 | USD[25.000000000000 0000] |
| 01350989 | USD[0.000000000032800],USDT[1.323258911062 5000] |
| 01350990 | TRX[0.000000079000 0000] |
| 01350991 | ATLAS[0.001200000000 0000],BTC[0.000000032056 500],FTT[0.099791000000 0000],USD[0.009498590838 5234],USDT[0.008440009312 5000] |
| 01350997 | ATOM[0.000000083974 248],BNB[0.000000128286 960],BTC[0.000000069020 0000],DOGE[0.000000087600 000],GENE[0.000000046775 201],HT[0.000000092324 976],LTC[0.000000055418 000],LUNC[0.000000027781 600],SOL[0.000000060194 277],SUSHI[0.000000032000 000],TRX[0.000060007873 985],USD[0.000000107461 1741],USDT[0.097734656978 8892] |
| 01350999 | BTC[0.000000030042 000] |
| 01351011 | USD[25.000000000000 0000] |
| 01351016 | USD[0.000000235868 388],USDT[2.025286260000 0000] |
| 01351017 | TRX[0.000052000000 0000],USD[0.000000163537 591] |
| 01351018 | USD[30.000000000000 0000] |
| 01351019 | BNB[0.000000040371 575],FTT[0.000000062015 244],USD[0.000000171780 404],USDT[0.000000160311 258] |
| 01351020 | TRX[0.000033000000 0000],USD[0.038671974800 0000] |
| 01351021 | APE[24.300000000000 0000],AVAX[6.600000000000 0000],AXS[0.000000000000 0000],BNB[0.719858089000 0000],BTC[0.030329968000 0000],ETH[0.548947843100 0000],ETHW[0.548947843100 0000],FTT[20.393616000000 0000],LUNA[2.120557207700 0000],LUNA2_LOCKED[2.813001514000 0000],LUNC[262515.858011403000 0000],MATIC[250.000000000000 0000],SAND[154.971433500000 0000],SOL[59.240000000000 0000],UNI[13.790823000000 0000],USD[304.261484098577 9940],USDT[0.006210213775 0000] |
| 01351022 | ETH[0.000000030555 523],FTT[0.000000006000 0000],LUNA2[0.151918510500 0000],LUNA2_LOCKED[0.354471857800 0000],LUNC[33080.140000000000 0000],USD[738.748665290116 2032000000000],USDT[0.000000191416 248] |
| 01351033 | TRX[0.000000068000 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01351036 | TRX[0.000010000000000],USD[0.0095817346450000] |
| 01351042 | ATLAS[3721.31340400000000000],FTT[5.29901181000000000],HNT[8.49843345000000000],LINK[7.99852560000000000],SOL[0.000000004000000000],SRM[0.000000052500000],USD[1.2743581613980736],USDT[0.000000015011897] |
| 01351058 | AGLD[259.39636000000000000],BIT[0.9766000000000000],GENE[17.50000000000000000],HMT[0.85080000000000000],POLIS[0.086000000000000],TLM[1423.78600000000000000],USD[22.03155814350000000],USDT[0.004000000000000000],XRP[0.479102000000000000] |
| 01351060 | USD[8.9271012924700000] |
| 01351061 | ETH[0.42100000000000000],FTT[25.096689510000000000],USD[0.4650345524064000] |
| 01351064 | ATLAS[659.90120000000000000],RAY[0.007714480657800000],TRX[0.37800100000000000],USD[1.7027361361375000] |
| 01351066 | ALGOBULL[354578192637000000000000000],AVAX[0.000000100000000],BTC[20.2742902486930806],ETHBULL[0.000231239200000],FTM[17.561368000000000],FTT[34.367970177026400400],LUNA2[3.037140395000000],LUNA2_LOCKED[7.086660922000000],MATIC[10335.530320000000000],SHIB[97187.00000000000000],SLND[0.08567400000000000],SOL[51.77034065000000000],THETABULL[0.000000004600000],TRX[0.000001000000000],USD[1162.1340931593852097],USDT[0.00000007514070] |
| 01351075 | ATLAS[1000.77943656268759000],FTT[0.000000013334928],LUNA2[0.046181780800000],LUNA2_LOCKED[0.107757488500000],LUNC[10056.180000000000000],USD[0.0015323251504619],USDT[0.000000007423698] |
| 01351079 | USDT[0.0022651843455585] |
| 01351080 | BNB[0.000000059000000] |
| 01351081 | ATLAS[0.00000004108194],POLIS[0.0000000025000000],SOL[0.000000000405298],TRX[0.0000010000000000],USD[0.000001021827481],USDT[-0.0000000702393669] |
| 01351083 | TRX[0.000090000000000],USDT[22.0900000000000000] |
| 01351089 | USD[25.0000000000000000] |
| 01351097 | ATLAS[5420.18012812862153537],AURY[29.99753000000000000],BNB[0.000000086369800],BUSD[44.60396638000000000],FTT[0.000000003229970],USD[0.000000007978970],USDT[0.0000000052992659] |
| 01351101 | BTC[0.01660000000000000],USD[0.0081421876418500],USDT[1405.73000000500000000] |
| 01351104 | NFT[30493664777035248][1],NFT[36485738513627679][1],NFT[45975550419593295][1],USD[0.000000094250000],USDT[0.000000095000000] |
| 01351105 | STEP[0.000000100000000],USD[0.00000000481208060],USDT[0.000000189996980] |
| 01351108 | LTC[0.000000081000000] |
| 01351109 | KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.0011231300000000] |
| 01351113 | FTT[0.01730316172974610],USD[0.010435897120000000] |
| 01351117 | SOL[0.053960110000000000],USD[0.000000791837251800] |
| 01351120 | ATLAS[1.72610000000000000],FTT[0.099962000000000000],USD[0.0004770752300000] |
| 01351122 | ATOMBULL[0.00000003447744044],DEFIBEAR[0.000000001303744],DOGEBEAR2021[0.000000098636608],DOGEBULL[0.000000081620128],DRGNBULL[0.000000074198104],FTT[0.000000016181416],MATIC[0.00000042000000000],MATICBEAR2021[0.0000000098055966],MATICBULL[0.0000000203635965],SLRS[0.000000001047410],SOL[0.00000000002000000],USD[0.000000069172491],VETBULL[0.0000000078312896] |
| 01351123 | SOL[1.33374511000000000],USD[34.30307580497971130000000000],USDT[0.0000000090229788] |
| 01351129 | ATLAS[10250.31986604395593032],FTT[0.0000006592500],STEP[1579.72443950000000],TRX[0.2872420000000000],USD[0.0342808668915423] |
| 01351130 | BTC[0.00002426790000000],USD[0.00000001305674760],USDT[0.000000156593218] |
| 01351134 | BTC[0.00007154000000000],ETH[0.00000006831459810],FTT[0.009151107334690280],SOL[0.000000098447826],USD[-0.016673747569545],USDT[0.000000031685614] |
| 01351137 | DYDX[3.79927800000000000],FTT[0.468175724090000],USD[0.35650285746406840],USDT[0.000000000872064] |
| 01351147 | BTC[0.00000003500000000],BULL[0.000000017000000],DOGE[0.034060200000000000],ETHBULL[0.000000055000000],FTT[0.000000053739116],SOL[0.0000000099422761],USD[0.0000500947418946],USDT[0.0000000099440848] |
| 01351149 | USD[30.000000000000000] |
| 01351150 | ATLAS[7197.64359697293902006],AURY[0.000000004216787],USD[0.000000118562576],USDT[0.0000002530904550] |
| 01351152 | FTM[0.342790022000000],MATIC[0.431126486648168],MATICBULL[0.000000004000000],SHIB[0.000000063782161],SOL[0.000000090000000],USD[0.0730022069999139],XRP[0.664116720000000] |
| 01351154 | ATLAS[3498.16988901000000000],BTC[0.000394272000000],ETH[0.019000000000000],ETHW[0.019000000000000],FTT[0.000000065223604],RAY[87.05015100000000000],USD[9.87227608574172360000],USDT[18.24682063813660280] |
| 01351155 | BAO[1.00000000000000000],ETH[0.109875830000000000],ETHW[0.109875830000000000],MATIC[570.31551908315797000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000139892757276] |
| 01351157 | DOGE[0.000000044000000],MATIC[0.000000027937368],TRX[0.000000035000000] |
| 01351161 | ATLAS[5.47931950000000000],COPE[0.88182000000000000],FTT[0.069600000000000000],POLIS[0.098338020000000000],RAY[0.193768030000000000],USD[0.000000084924823],USDT[3.2363800592000437] |
| 01351167 | USD[0.000000120962437] |
| 01351168 | BTC[0.00000002000000000],ETH[0.002000000000000000],USD[0.192281650330659],USDT[0.000000051594928] |
| 01351174 | EUR[0.000000006000000],LUNA2[0.085191285760000],LUNA2_LOCKED[0.198779666800000],TRX[0.000020000000000],USD[3.1506749162870670],USDT[0.000000041803293] |
| 01351176 | TRX[0.000000098000000] |
| 01351177 | TRX[0.000020000000000],USD[0.12672273521833200],USDT[0.000000023830685] |
| 01351180 | BTC[0.00109500000000000],PERP[0.489653014924000],USD[-5.66778171600000000000000] |
| 01351183 | ATLAS[0.000000053028512],POLIS[0.00000009821540],USD[0.01612539260220040],USDT[0.00000002630080895] |
| 01351189 | ETH[0.000000003500000] |
| 01351191 | FTT[0.00000001650897],USD[-0.344531349763179],USDT[0.953834385591968] |
| 01351194 | USD[-441.6639660274617324000000000],USDT[1748.227559333734945610000] |
| 01351198 | ATLAS[449.6105000000000000],TRX[0.000001000000000],USD[0.1079630524375000],USDT[0.010000001816741] |
| 01351202 | USD[0.000000081216046],USDT[0.000000056377840] |
| 01351206 | ETH[0.0000001000000000],USD[0.0095124698486626] |
| 01351210 | USD[0.000000085935934],USDT[0.000000094706493] |
| 01351211 | HMT[0.6415599500000000],USD[4.75836207016440000],USDT[0.0000000099283260] |
| 01351214 | USD[-0.0062222563320550],USDT[0.3427108978045720] |
| 01351217 | USD[25.000000000000000] |
| 01351224 | AURY[40.000000000000000],BTC[0.16944066110000000],ETH[0.000000090000000],FTT[0.00000006171250],TRX[0.000778000000000],USD[0.000000250605175],USDT[10137.79155072913403190] |
| 01351232 | FTM[0.00000000540000000],FTT[0.000358330000000],SOL[0.000000009300000],USD[327938081491984],USDT[0.000000073946770] |
| 01351234 | BAO[18991.86263112000000000],CHZ[127.57848198000000000],DENT[1293.24389255000000000],DOGE[123.75183148000000000],FTM[5.35188319000000000],KIN[171526.81579328000000000],LINA[463.88988026000000000],RAY[2.43790937000000000],RSR[143.65421854000000000],SHIB[1132142.85714285000000000],SOL[0.154289100000000000],SPELL[200.00000000000000000],SRM[2.04541325000000000],SRM_LOCKED[0.03752031000000000],TRU[9.00000000000000000],TRX[486.66039477000000000],USD[0.03470780768711132],USDT[0.0000000393994925],XRP[98.74342254000000000] |
| 01351238 | USD[5.000000000000000] |
| 01351240 | AKRO[618.88239000000000000],ATLAS[786.30734104859233728],AUDIO[28.99430000000000000],BAO[18996.39000000000000000],CLV[58.29082300000000000],DENT[5198.91700000000000000],DOT[2.99943000000000000],EDEN[37.79281800000000000],ETHW[0.20188486000000000],FIDA[3.00000000000000000],FTT[1.39991765413600000],GALFAN[0.70438431524900],GRT[10.99791000000000000],HMT[21.99582000000000000],HUM[59.98290000000000000],KIN[234920.20000000000000000],LOOKS[53.50773938282503],LUNA2[0.03574991486000000],LUNC[1784.61922790000000000],MNGO[19.99620000000000000],PRISM[609.88410000000000000],SAND[3.99943000000000000],SLRS[40.93255000000000000],SOL[0.58492590000000000],STEP[25.39517400000000000],TRX[0.00000200000000000],USD[0.00000003993145],XRP[0.00000000330169005] |
| 01351258 | AKRO[2.00000000000000000],AXS[0.000000154893483],BAO[12.000000000000000],CAD[0.000000033975061530],CHR[0.000071140000000],DENT[2.000000053790000],DKNG[0.001258400000000],FTT[0.000000083109586],KIN[11.00000000000000000],SHIB[0.000000368000000],STMX[0.000000594300080],UBXT[2.000000000000000],USD[0.000000051851297],USDT[0.000000482580437],XRP[0.000000022317966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01351263 | TRX[0.000000015000000] |
| 01351267 | AMPL[0.000000008952022],DFL[0.000000010000000],SOL[0.000000038931164],STEP[0.000000100000000],USD[0.000009153591606],USDC[634.356105940000000],USDT[0.000000067181403] |
| 01351270 | OXY[0.985000000000000],TRX[0.000000100000000],USD[0.002583998550000],USDT[0.000000035792383],WRX[0.880400000000000] |
| 01351280 | ALGOBULL[375000.000000000000000],ATOMBULL[2194347.778607200000000],BTC[0.000012484840000],DEFIBULL[1045.876034000000000],ENS[20.799826844000000],ETCBULL[430.000995000000000],ETHBULL[9.589783038000000],ETHW[0.000000008400000],FTT[26.941229960000000],LTCBULL[3120.983238400000000],MATICBULL[188279.868620000000000],NEAR[35.393819180000000],SOL[0.001440200000000],SRM[0.047752200000000],SRM_LOCKED[1.033670290000000],SUSHIBULL[497000.000000000000000],TRX[0.000012000000000],UNISWAPBULL[130.000000000000000],USD[0.000000040000000]-20.923012758573920,USDT[360.110208653741309B].XRP[0.000000042800001,XRPBULL[3300.000000000000000,XTZBULL[0.950588200000000] |
| 01351283 | AKRO[2.000000000000000],APE[0.000000005031897],AUD[0.00014889958433],AXS[0.000000075050000],BAO[35.000000000000000],BNB[0.000000093420802],BTC[0.000000002191905],CHF[0.000603678916406],DENT[2.000000002901521],ETH[0.000000004503757],ETHW[0.000000007653000],FTT[0.000015940000000],GST[0.000000065159888],HTD.000013900000000,MKD.001146907938438,MNA[6.000000000000000],NEAR[0.000005485010],LUNA2[1.884458460000000],LUNC[3.241243151000000],LUNC[3.620616294124109Z],MATIC[2.000000000486824],NEAR[0.000000035120000],PENN[0.000000004161856],POLIS[0.000000018646611],SHIB[12.525205180000000],SOL[0.000000013908677],SRM[0.000000024161186],TRU[0.001072170000000],TRX[1.000000000000000],UMEE[0.000000005398748],USD[0.000000138156260],USDT[0.007723322291531],XRP[434.418003838859471 0] |
| 01351285 | USD[0.000006440077131] |
| 01351289 | ATLAS[12177.755226000000000],FTT[10.997949900000000],MNGO[589.889325000000000],OXY[669.876519000000000],SAND[96.982122900000000],TRX[0.000054000000000],USD[2.670271627139750],USDT[0.007100000000000] |
| 01351292 | BTC[0.000004600000000] |
| 01351293 | AKRO[1.000000000000000],BAO[1.000000000000000],BNTX[0.264570080000000],BTC[0.001317970000000],BYND[0.143815540000000],CEL[3.411063270000000],ETH[0.017830430000000],ETHW[0.017620390000000],EUR[0.046424700710587 0],KIN[9.000000000000000],MRNA[0.269737335940000],SOL[0.897731600000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.598813742278485 1] |
| 01351297 | DOGE[0.000000026398505],FTT[0.085184508238404 8],LUNA2[10.270314880000000],LUNA2_LOCKED[23.964068060000000],LUNC[2236382.688756000000000],NFT[49744983198079308 1],SOL[0.000000036000000],SRM[0.901187764904953 2],SRM_LOCKED[47.326023480000000],TRX[0.000008090400000],USD[0.000000058871146],USDT[1.271570824201153 3] |
| 01351298 | APE[38.053152900000000],ASD[0.000000089925945],BNT[0.000000038562594],BTC[0.176539005488000],ETH[4.695608231476929 5],ETHW[0.000000583307097],SHIB[97000.000000047229837],SOL[0.000000076160602],TRX[19.000000000000000],USD[0.000000408100526],USDT[0.000000604129208] |
| 01351307 | SOL[0.000000035000000] |
| 01351309 | BNBBEAR[92938155.000000000000000],ETCBEAR[2085968.500000000000000],ETHBEAR[6598698.500000000000000],LINKBEAR[67954780.000000000000000],TRX[0.000000200000000],USD[0.337821090574726 1],USDT[0.003849411172424 0] |
| 01351311 | AMC[0.000000048148431],BTC[0.000000076857846787 8],ETH[0.000000017179573],GME[0.000000020000000],GMEPRE[0.000000048487641],MSTR[0.000000090017758],SOL[0.000000086426120],USD[0.003144129624256 9],USDT[0.000000017194320 0] |
| 01351315 | BNB[0.000000073853444] |
| 01351320 | ATLAS[9.735900000000000],LUNA2[0.000000057014374 1],LUNA2_LOCKED[0.000000133033396],LUNC[0.012414996642192 5],SOL[0.000000010000000],TRX[0.002361000000000],USD[0.004500659629741 6],USDT[-0.000064159842931 0] |
| 01351325 | ATLAS[218.160000000000000],DFL[2179.822000000000000],FTT[0.091425501484680 0],GENE[0.094880000000000],LUNA2[0.047386434540000],LUNA2_LOCKED[0.110568347300000],POLIS[0.090240000000000],USD[4.847475054349830 5],USDT[0.000000099890720] |
| 01351326 | FTT[30.162628700000000],TRX[0.000001000000000],USD[0.000000011913440] |
| 01351328 | ATLAS[0.000000029701115],BTC[0.000000092518640],COMP[0.000000050000000],FTT[0.000000081180958],SRM[0.000000066362855],TRX[0.000000039356486],USD[0.000000146971901],USDT[0.000000012586673] |
| 01351334 | AUD[0.000000007513800],COMP[0.000000076405817],CRV[0.000000008288656],ETH[0.000000776935746],ETHW[0.000000776935746],SOL[0.000000027786973],TRX[0.000047000000000],USD[0.000000001017681 0],USDT[0.000000094345503] |
| 01351335 | USD[0.472942850000000],USDT[0.000000007017597 0] |
| 01351339 | USD[0.000063077889294] |
| 01351343 | ENS[0.002111200000000],USD[0.237909866375000 0] |
| 01351354 | BTC[0.000000100000000],DOGE[0.000000095529704],ETH[0.000000093650682],ZRX[0.000000008342126 5] |
| 01351357 | ETH[0.000000100000000],NFT[37146320115067023](1),TRX[0.000001000000000],USD[0.006915705023805 2],USDT[0.000000080885865] |
| 01351360 | TRX[0.000002000000000],USD[-0.026457373970589 7],USDT[0.123821640000000000] |
| 01351362 | BTC[0.000000050473000] |
| 01351365 | BAL[3.079384000000000],BTC[0.040092140800000],DOT[2.299540000000000],ETH[0.566888802000000],ETHW[0.566888802000000],EUR[0.000000039317542],FTT[4.799040000000000],SOL[8.358760880000000],USD[0.605378487583910 0],USDT[1.426162530000000] |
| 01351371 | USD[25.000000000439036],USDT[0.000000016164649 4] |
| 01351392 | BAO[1.000000000000000],CRV[10.444406039200000] |
| 01351394 | TRX[0.000004000000000],USD[0.000000109563115],USDT[0.000000041805226] |
| 01351395 | BTC[0.000000075600000],ETH[0.000000296252556],FTM[32.584448511483939 0] |
| 01351398 | ETHW[5.673000000000000],LUNA2[6.666155705000000],LUNA2_LOCKED[15.554363310000000],USD[0.001492627588320 0],USDT[0.003677514762283 4] |
| 01351401 | GBP[0.000012964669652 0],KIN[1.000000000000000],USD[0.000000067737061] |
| 01351403 | AAVE[0.000000092412107],AKRO[1.000000000000000],ALPHA[1.000000000419671],BAO[3.000000000000000],BTC[0.000000035014436],CRO[0.024145030000000],DOGE[1.000000000000000],ETH[0.000021196465489],ETHW[0.000000005157928],FTT[0.000000051331055],GBP[0.000012521583101Z],KIN[1.000000000000000],LINK[0.000000008790023 1],LUNA2[9.388026257000000],LUNA2_LOCKED[21.129093850000000],LUNC[0.000000067268328],RSR[1.000000000000000],SOL[0.000566572150841],TOMO[1.000000000000000],UBER[0.000000064244033],USD[2.149795324470335],USDT[0.000049882315900],USTC[0.000000078871771] |
| 01351421 | AUD[0.000000042570146],BTC[0.000022395937250],ETH[0.000019995805996],ETHW[0.000019995805996],NFT[37630911399622563 6](1),NFT[56757783398483624](1),USD[0.029960610754723 1] |
| 01351431 | DOGE[4.077697959000000],WRX[0.890000000000000] |
| 01351444 | 1INCH[280.925338460165088 5],AKRO[1.000000000000000],BAO[6.000000000000000],CAD[5.899250733786708 2],CUSDT[1170.225165360000000],KIN[2.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],USD[0.202234513113506 6] |
| 01351458 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.002515759310957] |
| 01351461 | BTC[0.000000018888400],EUR[0.000000951585980],LUNA2[1.472581326000000],LUNA2_LOCKED[3.436023093000000],SOL[0.000000039150000],USD[0.000001355985439 1],USDT[0.000000385337646],USTC[0.000000099410545] |
| 01351464 | ETH[0.000000004025921],LRC[0.000000082994260],RSR[0.000000001567770],TRX[0.000001000000000],UMEE[0.000000027037216],USD[0.000000014732863],USDT[0.000147245934462] |
| 01351465 | AKRO[1.000000000000000],GBP[0.000694531248 4804],USD[0.000003477779280] |
| 01351469 | RSR[1574.128000000000000],USD[0.073938577203804 9] |
| 01351483 | KIN[1.000000000000000],TRX[0.000002000000000],USDT[0.000000119002632] |
| 01351493 | USD[0.000000034 32000000] |
| 01351501 | ATLAS[2.751590952290000],BTC[0.000001600000000],TRX[-0.538098898747875 2],USD[0.114814687048 2704],USDT[0.00228107559577 36] |
| 01351502 | AKRO[1.000000000000000],SHIB[215.39012751000000],USD[0.000000000000048] |
| 01351503 | DOGE[0.946600000000000],EUR[0.000000011193968],FTM[0.999800000000000],USD[1.720675708377 1900],USDT[0.000000013234595] |
| 01351504 | ASDBULL[23.443693190000000],XRPBULL[2301.000000000000000] |
| 01351508 | DAI[0.000000038422400],GBP[0.000000003641940 0],SOL[0.000000030000000],TRX[0.010881000000000],USD[10.555019735438918],USDT[1.530000042 2514118],XRP[0.000000010000000] |
| 01351512 | COMP[0.000000003961590],DOGE[0.000000034088228],GBP[0.000000014803803],USD[0.000000018 96039771] |
| 01351514 | USD[0.000000150249049] |
| 01351517 | BCH[0.005295110000000],BTC[0.000383190000000],CUSDT[51.273639920000000],ETH[0.002141890000000],ETHW[0.002114510000000],EUR[0.000801798555914],FTT[0.023290040000000],SOL[0.055394240064800],USD[0.000000063530046],XRP[0.000511130000000] |
| 01351520 | BTC[0.000000067200000],DOGE[0.000000023605418],ETH[0.000000088000000],LTC[0.000000050317682],WRX[0.000000006115351] |
| 01351529 | BTC[0.000000020000000],TRX[0.893357000000000],USD[0.065481206750000],USDT[0.000000062500000] |
| 01351531 | AGLD[5.472112340000000],BAO[2.000000000000000],CHZ[21.028961630000000],DENT[1.000000000000000],DOGE[126.101503790000000],LRC[15.631131900000000],REEF[220.347845590000000],SHIB[1617694.501097050000000],UBXT[1.000000000000000],USD[0.033993598167386 1] |
| 01351532 | BNB[0.230000000000000],BTC[0.007632537245 1955],EUR[0.212670720000000],FTT[4.400000000000000],MATIC[87.000000000000000],SOL[1.100000000000000],SUSHI[11.000000000000000],USD[2.676355310411821],USDT[0.000036980217577] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01351533 | ALEPH[0.608009760000000000],AUDIO[0.076600000000000000],CHR[4509.857780000000000000],LOOKS[0.000271300000000],LUNC[0.000271300000000],STEP[0.012965010000000000],STG[10708.964910000000000],TRX[0.000004000000000],USD[5.251706555426529],XRP[0.250600000000000] |
| 01351536 | TRX[0.000001000000000] |
| 01351537 | ETH[0.100000000000000],ETHW[0.100000000000000] |
| 01351538 | AAVE[0.000025157025673],AKRO[20.000000000000000],ALPHA[1.002100970000000000],APE[0.439397873710087],AUD[0.014054755220710],AVAX[0.000000081318357],BAC[48.000000000000000],BNB[0.000011660000000],BTC[0.000005400000000],CHZ[1.000000000000000],CRO[0.00298845500263109],DENT[21.000000000000000],DOGE[2.096053090000000],DYDX[0.000506800000000],ENJ[0.000252580000000],ETH[0.00131129937693545],ETHW[0.00129760494491080],FRONT[0.000187300000000],FTM[0.0228431640000000],GALA[0.002194140000000],HOLY[0.000040600000000],HXRO[1.000000000000000],KIN[50.000000000000000],KNC[0.000000000000000],LINK[0.000228760000000],DOGE[2.096053090000000],SXPE[0.000094800000000],TRU[1.000000000000000],UBER[0.000058900000000],UNI[0.000195260000000],USD[0.000243560000000],USDT[0.00022357250955268],XRP[0.0043261654154900]<br>BUS[0.20435321000000000],RAY[0.358952140000000],TRX[0.000002000000000] |
| 01351539 | BUS[0.20435321000000000],RAY[0.358952140000000],TRX[0.000002000000000] |
| 01351542 | USD[0.000000005000000] |
| 01351550 | BTC[0.000000072400000],FTT[3.316113749595729],USD[-140.751081537115897,8],USDT[151.775491260000000000] |
| 01351555 | USD[0.165591317403657] |
| 01351563 | BAO[2.000000000000000],FTT[1.491663430000000],MATIC[0.000005923050642,69],USDT[0.000000006397880] |
| 01351576 | USDT[10.000000000000000] |
| 01351583 | USD[0.000000008357931] |
| 01351586 | USD[25.000000000000000] |
| 01351594 | ATOMBULL[8.295100000000000],TRX[0.000030000000000],USD[0.00614986410288872],USDT[0.000000027973088],XRPBULL[2.706000000000000000],XTZBULL[1.518390000000000] |
| 01351595 | FTT[0.000000560000000],USD[-0.000001677332,3550],USDC[478.693332150000000000],USDT[0.000000073805552] |
| 01351604 | USD[25.000000000000000] |
| 01351610 | BTC[0.000097435000000],TRX[0.000001000000000],USD[0.000000081079480],USDT[0.000000010000000] |
| 01351616 | USD[296.375177363526154800000000],USDT[105.234851942314862,8] |
| 01351619 | USD[1.000000022840700],TRX[0.000000688004488],USDT[0.000000045324531,8] |
| 01351642 | TRX[0.000010000000000],USDT[0.000000009053911] |
| 01351644 | BNB[0.000000097906555],ETH[0.000000019803060],FTT[0.000000028769560],MATIC[0.00000007441,0801],SHIB[0.00000051212486],TRX[0.00029003014,6380],UBXT[0.0000000093112874],USD[0.00000006457746] |
| 01351645 | BAO[8.000000000000000],DENT[1.000000000000000],GRT[1.004549060000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000058438966] |
| 01351648 | BNB[0.000000730814397],DOGE[0.284389150000000],ETH[0.000000120366831],ETHW[0.000000120366831],FTT[0.000580091541185,9],SRM0.0026179300000000],SRM_LOCKED[0.042021890000000],USD[0.9846370317929976],USDT[0.038155312125857] |
| 01351649 | FTT[0.017013239057,8285],JOE[-0.000000020000000],NFT[3471526587312530,26][1],NFT[4060709183378465,99][1],USD[25.2743701085123526],USDT[0.0000004141062680] |
| 01351652 | BTC[0.000000006083,95],BUSD[35.2332067600000000],LTC[0.000000002636,1200],USD[0.0000000163823292] |
| 01351653 | USD[30.000000000000000] |
| 01351659 | ADABEAR[10000.000000000000000000],AKRO[10.000000000000000],BEAR[1800.000000000000000],BNBBEAR[29996800.000000000000000],CHR[3.000000000000000],CONV[30.000000000000000000],CUSDT[10.000000000000000],DENT[100.000000000000000],DMG[17.200000000000000000],FTT[0.099870000000000],HUM[9.998000000000000000],LINA[90.000000000000000],LINKBEAR[36998000.000000000000000],REEF[10.000000000000000],SHIB[1299090.000000000000000],SLP[20.000000000000000],STEP[10.000000000000000],STMX[10.000000000000000],SUN[39.952000000000000],TRU[0.999800000000000],USD[-5.60391351057560000],USDT[0.00620264104400644] |
| 01351662 | BTC[0.000000007540728] |
| 01351665 | BAO[1.000000000000000],USD[0.000000030332770] |
| 01351674 | BNB[1.153082931845703,6],DAI[0.000000111292500],LOOKS[6.914758379338382,4],RAY[3.424778705735270],SOL[0.130411173871807,0],SRM[0.027492660000000],SRM_LOCKED[0.000470340000000],USDT[0.000000028926978,7] |
| 01351683 | USD[0.000000040319500] |
| 01351687 | BTC[0.000000010000000],USD[-273.849257578801177,6],USDT[304.712084148073485,6] |
| 01351689 | BTC[0.641356648000000],TRX[0.000003000000000],USD[0.000000205683967],USDT[14824.37059169702,79780] |
| 01351690 | USD[0.001835506681760] |
| 01351698 | ATLAS[188.866880715270000,0],CRO[38.122763450000000],LTC[0.365103564885500,7],POLIS[3.349123127290770,3],USD[0.000000662201455,6],USDT[0.000000583288485,2] |
| 01351701 | AXS[0.000000089348632],TRX[0.000011000000000],USDT[0.00000009509987] |
| 01351705 | ATLAS[200.000000000000000],AUDIO[50.000000000000000],BAO[1.000000000000000],BTC[20.000000008100000],BUSD[460.249269910000000],ETH[0.00000005600000],FTM[135.000000000000000],FTT[1.0780092120390015],NFT[4095504032816256,959][1],POLIS[10.000000000000000],SOL[26.532584553127604,0],SRM[5.321862890000000],SRM_LOCKED[0.240651290000000],USD[0.000000656219337],USDT[0.00000000047541609] |
| 01351706 | USD[0.000000008476671],USDT[0.000000033763258] |
| 01351708 | AAVE[0.826834000000000],ATLAS[69.534000000000000],COMP[2.311357640000000],DENT[55088.980000000000000],FTT[0.671366476575,6000],GALA[1259.748000000000000],REEF[10947.810000000000000],SAND[1001.177539381000000],SOL[1.052419833090563],USD[-1.284999751226960,1],USDT[0.000000108491516] |
| 01351711 | CHZ[0.038805925491893,7],USD[0.000000004268445] |
| 01351712 | GOG[0.757739810000000],TRX[0.000001000000000],USD[0.000000125618101],USDT[-0.000000495869449] |
| 01351713 | AKRO[1.000000000000000],AUD[0.000048773743453],BAO[2.000000000000000],KIN[2.000000000000000],USD[0.000002084409220] |
| 01351714 | ATLAS[5000.000000000000000],BTC[0.000096839250000],EUR[0.759840000000000],FTT[0.091772660000000],SHIB[2490548.750000000000000],TRX[0.010049000000000],USD[0.014438642921250],USDT[11.104183220000000] |
| 01351717 | USD[0.000000000500000] |
| 01351725 | AUD[0.031487281929163],BTC[0.004968675000000],FTT[0.000001000000000],LUNA[0.019013134190000],LUNA2_LOCKED[0.044363979780000],LUNC[4140.150000000000000],TRX[0.000060000000000],USD[0.002275109156891,0],USDT[0.000000093479044] |
| 01351730 | BTC[0.00005307000000],BUSD[13.759481430000000],ENJ[0.991830000000000],FTT[1.399734000000000],RAY[16.085456720000000],SRM[22.379223120000000],SRM_LOCKED[0.328401340000000],TRX[0.000000070800000],USDT[1.667104580090777,0] |
| 01351733 | USD[25.000000000000000] |
| 01351735 | GODS[99.980000000000000],MATIC[360.000000000000000],MBS[99.980000000000000],USD[15.983915547820000,0] |
| 01351740 | DOGE[0.000000066000000] |
| 01351743 | USD[0.038433154500000] |
| 01351747 | BNB[0.088500000000000],CONV[4080.000000000000000],CQT[104.934200000000000],LTC[0.000000000000000],LUNA2[0.367801417100000],LUNA2_LOCKED[0.858203306600000],LUNC[544.266797000000000],SECO[0.999400000000000],USD[0.000000011450000] |
| 01351752 | BEAR[97.310000000000000],BULL[0.000098180000000],ETHBULL[0.000009520000000],MATICBULL[0.0993000000000000],SHIB[99740.000000000000000],TRX[0.000010000000000],USD[0.021418315858218,6],USDT[0.005008430738366,1] |
| 01351758 | BTC[0.000015325500000],FTM[0.000761930000000],ETHW[0.000761930000000],FIDA[0.775990000000000],FTT[0.009219592870,5300],GTZ[3976175000000000],IMX[0.016689150000000],MANA[0.507770000000000],RAY[0.936570000000000],SOL[0.037204768867813],TRX[1000.000000000000000],USD[0.00936001189689,1],USDT[14151.882191907348503,3],YF[0.000918355100000] |
| 01351760 | ADABEAR[1299135.000000000000000],ALGOBEAR[119902,0.000000000000000],ALGOBULL[309836.600000000000000],ASDBEAR[45969,4.100000000000000],ATOMBEAR[0.000000000000000],ATOMBULL[25.036253200000000],BCHBULL[84.943475000000000],BNBBEAR[199924.000000000000000],BSVBULL[299880.050000000000000],CUSDT[54.989550000000000],DEFIBEAR[249.837500000000000],DRGNBEAR[152970.930000000000000],EOSBULL[1199.772000000000000],ETBEAR[999810.000000000000000],ETCBEAR[10249833.700000000000000],ETHBEAR[1024983.750000000000000],EXCHBEAR[149.900250000000000],LINKBEAR[2698204.500000000000000],MKRBEAR[20996.010000000000000],RSR[0.000000000000000],SXPBULL[499.667500000000000],SUSHIBEAR[1399734.000000000000000],THETABEAR[149902,5.000000000000000],TRXBEAR[299909.750000000000000],USD[0.094123581061662,3],VETBULL[4.2842005000000000],XRPBEAR[249952.500000000000000],XRPBULL[634.685638600000000] |
| 01351764 | AKR[0.000000000000000],AUD[0.000001194071182],BAO[26.000000000000000],BNB[0.000004744000000],DENT[5.000000000000000],DOGE[0.010383399000000],ETH[0.000000040000000],KIN[29.000000000000000],RSR[1.000000000000000],SOL[0.000000082400504],TRX[10.000000000000000],UBXT[7.000000000000000],USD[0.000002364272963],USDT[0.003070796271096] |
| 01351770 | USD[0.565828320000000] |
| 01351773 | BAO[5.000000000000000],BTC[0.003217540000000],DOGE[26.833048740000000],KIN[1.000000000000000],NIO[2.241602799807490,0],USD[0.000328100392417,9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01351775 | BTC[0.00000000084771289],ETH[0.00000000469670073],LTC[13.117507201753958.4],SHIB[0.000000000431112596],TRX[0.0016510000000000],USD[0.0125419182908340],USDT[2383.454173343215975] |
| 01351776 | CAD[7.46950892778383311],CHR[0.00000289300000000],ETH[0.00001406000000000],ETHW[0.00001406000000000],TRX[1.0000000000000000],USD[0.0000150959971719] |
| 01351781 | STEP[0.068847870000000000],USD[0.0000001222229963] |
| 01351783 | ATLAS[0.000034538702531],BTC[-0.00003066657921118],FTT[0.0004352700000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[11.7268237900000000],SHIB[0.0000000011170000],TRX[0.0177670026000000],USD[3.0852887245654001] |
| 01351785 | FTT[0.0827100000000000],TRX[0.0000040000000000],USD[0.0085467569989000],USDT[0.0000000039250000] |
| 01351786 | FTT[91.0454576194758696] |
| 01351801 | CITY[0.00001685000000000],CRO[3.2987548385015290],EUR[0.0023708768547876] |
| 01351809 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RAY[0.00019370000000000],UBXT[1.0000000000000000],USD[0.0000009456595999] |
| 01351814 | DOGE[0.0000000660000000] |
| 01351824 | BNB[0.0000000077720096],BTC[0.0001235081160700],ETH[0.0000000050099200],ETHW[0.0000000050099200],FTT[22.8050926119077120],LUNC[0.0000000025092764],USD[-0.8456297818091581] |
| 01351827 | USD[25.0000000000000000] |
| 01351830 | BNB[0.0000000053297494],BTC[0.0000000073136281],ETH[0.0000000076337783],FTT[1.0000000000000000],LTC[0.0379700000000000],LUNA2[0.4592387180000000],LUNA2_LOCKED[1.0715570090000000],MANA[5.0000000000000000],MATIC[0.9962000000000000],SOL[0.000000031658497],TRX[0.0023590000000000],UNI[0.0000000050000000],USDT[3.1313792061164993],USDT[0.0000000059694220],XRP[0.0000000013516868] |
| 01351838 | BAO[1.0000000000000000],LTC[0.0000000015620860] |
| 01351842 | USD[30.0000000000000000] |
| 01351846 | ATOM[0.0389150000000000],ETH[0.0000000059709187],LUNA2[0.0077506483670000],LUNA2_LOCKED[0.0180848461900000],LUNC[1687.7200000000000],TRX[0.1390010000000000],USD[0.2461452133132016],USDT[1.1200867314659422] |
| 01351848 | BTC[0.0000593000000000],FTT[7.5000000000000000],LUNA2[0.0079754571760000],LUNA2_LOCKED[0.0186094000800000],LUNC[1736.6725914000000000],TRX[0.0000020000000000],USD[2.0140662149000000],USDT[0.0000000001089568] |
| 01351854 | DOGE[39.1595154800000000] |
| 01351855 | ATLAS[0.0000000087932851],AURY[0.0000000084140600],BTC[0.0000000074019594],EUR[0.0000000164144996],FTT[0.0000000059541684],GBP[0.0000000083242975],GODS[0.0000000065571700],MANA[0.0000000091182520],NFT[2972813698023730 04][1],NFT[330831990592822013][1],NFT[407192743707499838][1],NFT[673434534811127215],SLJ[0.0000000147150000],SOL[0.0000000342340235],USDT[0.0000000156073431] |
| 01351857 | ARK[0.0000000047158500],ATOM[0.00000000675600],BNT[0.0000000050912920],BTC[0.0000000072138910],CEL[0.0000000001389101],COIN[0.0000000099988568],COMP[0.0000000065000000],CRV[0.0000000200000000],ETH[0.0000001080027],FTT[0.0069652639982238],GRT[0.0000000771193878],KNC[0.0000001603957701],LUNA2[0.0000000298045798],LUNA2_LOCKED[0.0000000695440195],LUNC[0.0000000147162500],MATIC[0.0000000744300000],MKR[0.0000000500000000],NFT[349190927332545964],RUNE[0.0000000159417569],SOL[0.0000000688372431],SPELL[0.0000000100000000],SPY[0.0000000098775000],STETH[0.0000000077114326],TOMO[0.0000004560843.8],USDI[234.5036893938698.4590000000000],USTC[0.0000000188975],USTC[0.0000002709829.55] |
| 01351862 | AUD[0.4842660780484080],BAO[1.0000000000000000],ETH[0.0000008000000000],ETHW[0.0000008000000000],USD[0.0100095372653020] |
| 01351863 | BNB[0.0529457995383565],CEL[0.0000000049804300],DODO[0.0000000043697852],USD[0.1802949968185960] |
| 01351873 | DYDX[24.5914211000000000],TRX[0.0000010000000000],USD[0.3403787886554808],USDT[37.6000006353538439] |
| 01351874 | USD[0.0003981830126772] |
| 01351879 | BNB[0.0000000012723270],WRX[0.0000000092730410] |
| 01351880 | APT[0.0098000000000000],LUNC[0.0008120000000000],TRX[11.7648130000000000],USD[0.2162179918000000],USDC[303.0000000000000000],USDT[0.0068882141676000] |
| 01351884 | AUD[2.9512981072185402] |
| 01351886 | USD[0.0000000124211604],USDT[0.0190574400000000] |
| 01351889 | FTT[0.1036133475741807],SRM[0.0006850200000000],TRX[0.0000010000000000],USD[0.0000000133498300],USDT[0.0000000030321279] |
| 01351892 | BTC[0.0001286100000000],DENT[225.9132381662860000],ETH[0.0005032500656000],ETHW[0.0005032500656000],TRX[3.9789598106826610],USD[-0.7106500071485564000000000],USDT[0.0001986736145928] |
| 01351893 | BNB[0.0000000087426041],BTC[0.0000000095076204],DOGE[0.0000000056000000] |
| 01351904 | AVAX[0.0006297000000000],BNB[0.0010213623522714],ETH[0.0015533200000000],ETHW[0.0015533284082322],USD[0.2894103943325031],USDT[0.0000000034670833] |
| 01351915 | TRX[0.0000010000000000],USD[0.0000490500000000],USDT[0.0000000015500891] |
| 01351919 | BTC[0.0000094200000000],ENS[0.0000000097846400],USD[0.2977877952483625] |
| 01351920 | DOGE[0.0000001200000000] |
| 01351923 | TRX[0.0000000850000000] |
| 01351927 | WRX[0.8900000000000000] |
| 01351934 | ATLAS[141.8391527000000000],NFT[389108439803820811][1],NFT[455370636438928641][1],POLIS[1.0173837400000000],TRX[0.0000010000000000],USDT[0.0000000012381244] |
| 01351937 | GBP[0.0000052267521793],SHIB[61255.9288167166727596],SOL[0.0000000010982704],USD[0.0000000013287372] |
| 01351942 | ATLAS[0.0000239700000000],AUD[0.0032808253928503],BAO[8.0000000000000000],BOBA[0.0000494000000000],BTC[0.0000001000000000],DOGE[0.0001682700000000],ETH[0.0000091957485026],ETHW[0.0000091957485026],FTT[0.0000094748264000],KIN[4.0000000000000000],OMG[0.0000049400000000],SHIB[35411.7672080600000000],USD[0.0000001272177148] |
| 01351944 | AKRO[3.0000000000000000],BAO[6.0000000000000000],BF_POINT[100.0000000000000000],DOGE[0.0076647400000000],ETH[0.0000001200000000],ETHW[0.0000001188356260],KIN[3.0000000000000000],LTC[0.0000093200000000],RSR[1.0000000000000000],SHIB[96.6034487400000000],SNX[23.3827280900000000],SOL[5.9138579300000000],USD[0.0000005378333250],XRP[0.0000000041035000] |
| 01351947 | USD[2.6120725955460571],USDT[0.0000000038739242] |
| 01351954 | BNB[0.0000000100000000],FTT[0.0000028599159],SOL[0.0000000071252826] |
| 01351956 | USD[0.0001083007774334] |
| 01351958 | USD[25.0000000000000000] |
| 01351960 | XRP[20.0000000000000000] |
| 01351961 | BTC[0.0000000083339006],DOGE[0.0000000075974292] |
| 01351966 | USD[0.0000037000000] |
| 01351972 | BTC[0.0000000099642725],DOGE[0.0000000088057150] |
| 01351974 | BTC[0.0000000295200],TRX[0.0000660000000000] |
| 01351977 | ETH[0.0000000278160024],USD[0.0002594838606581],USDT[0.0000000057441777] |
| 01351981 | TRX[0.0000000140000000] |
| 01351984 | DOGE[0.0000000032000000] |
| 01351987 | FTT[41.4680150142270784],SOL[0.0000000100000000],USD[7.2612702259546057],USDT[0.0000000026873716] |
| 01351992 | SOL[0.0400000000000000] |
| 01351997 | BTC[0.0002229237601168],MATIC[0.0000000035000000] |
| 01351998 | DOGE[0.0000000043873761],USDT[0.0000000049284060],WRX[0.0000000009773676] |
| 01352000 | BTC[0.0000029000000000],LTC[0.0000380300000000],SHIB[12145250.2641856993317460],USD[0.0000000019012410],USDT[0.0000000009343644],XRP[113.7095404700000000] |
| 01352004 | DOGE[0.0000000074000000] |
| 01352008 | TRX[0.0000020013000000],USD[0.0000001377572282] |

Schedule D-9: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01352010 | USD[0.0000000071693523],USDT[0.0000002937754203343] |
| 01352014 | CEL[0.0000000024011941],ETH[0.0079263700000000],ETHW[0.0023000230000000],TRX[0.0000010000000000],USD[0.0111371801585939],USDT[0.0028253478726092] |
| 01352020 | DOGE[0.0000000034000000] |
| 01352029 | WRX[0.8900000000000000] |
| 01352032 | USD[12.2054029400000000] |
| 01352033 | BTC[0.0000000008000000],DOGE[0.0000000075566891] |
| 01352038 | WRX[0.8900000000000000] |
| 01352047 | AUD[0.0001473472206527],KIN[1.0000000000000000] |
| 01352052 | USD[0.1782451471557770],XRP[0.2648400000000000] |
| 01352057 | TRX[0.0000000080000000] |
| 01352058 | BNB[0.0000000081235074],MATIC[0.0000000092000000],SOL[0.0000000028434697],TRX[0.0000080000000000],USD[7.5288225487792036],USDT[0.0000000121279481] |
| 01352059 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0002493500000000],DOGE[31.7979654600000000],MATIC[2.9643829900000000],SOL[0.0686473200000000],SRM[1.2438028100000000],TRX[50.4033041700000000],USD[0.0281959212097084],XRP[6.9277349400000000] |
| 01352061 | BNB[0.0000000078000000],WRX[0.8800000000000000] |
| 01352064 | BNB[0.0000000225293758],DOGE[0.0000000070000000],TRX[0.0000000047513632] |
| 01352065 | TRX[0.0000020000000000],USD[0.0000000045328340] |
| 01352071 | ETHBULL[0.0000000080000000],SUSHI[0.0003511400000000],USD[20.9063516381261696] |
| 01352073 | WRX[1.7800000000000000] |
| 01352081 | TRX[0.0000000052000000] |
| 01352082 | DOGE[0.0000000042000000] |
| 01352084 | AKRO[3.0000000000000000],AUD[0.0000474183139946],BAO[15.0000000000000000],BTC[0.0000000400000000],DENT[1.0000000000000000],KIN[19.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.0003393490551597] |
| 01352088 | ETH[0.0000005000000000],LUNA2[0.0000004340476170],LUNA2_LOCKED[0.0000001012844398],USD[187.4117305920245010],USDC[2000.0000000000000000],XRP[0.0000000016063602] |
| 01352089 | BTC[0.0000000000042000] |
| 01352092 | USDT[0.0002441867763885] |
| 01352093 | AUD[0.0000000015297028],BTC[0.0003687100000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],PFE[0.2082323600000000],TSLA[0.0202530000000000],USD[-0.2744013181277005] |
| 01352097 | BTC[0.0000000081622359],DOGE[0.0000000011000000] |
| 01352099 | DOGE[0.0000000021000000] |
| 01352100 | BTC[0.0000000059000000] |
| 01352107 | DOGE[0.0000000086000000] |
| 01352108 | TRX[0.0000030000000000],USDT[0.0000132762168227] |
| 01352112 | AVAX[0.0000000039000000],BNB[0.0000000100000000],LTC[0.0000000049006200],LUNC[0.0000000047638449],SOL[0.0000000003458100] |
| 01352114 | BTC[0.0000000010000000],WRX[0.0000000028682859] |
| 01352117 | RAY[0.0000000023000000],USD[0.0000000064220914],XRP[0.0000000036436873] |
| 01352122 | RUNE[0.9820000000000000] |
| 01352135 | USD[0.0000200597586570] |
| 01352143 | BNB[0.0000000009560600],TRX[0.0000000092000000],USDT[0.0000000021389633] |
| 01352144 | AVAX[1.2997478000000000],BTC[0.0000983122000000],ETH[0.0000000038320573],FTM[0.9866140000000000],FTT[7.1961236000000000],USD[0.0000000207497571],USDT[0.0000000114392641] |
| 01352146 | USD[0.0002238697940823],USDT[0.0000000404080100] |
| 01352147 | ETH[0.0000000050000000],TRX[0.0000055000000000],USD[0.0000000047043430],USDT[0.0000000068786621] |
| 01352149 | ETH[0.0000001000000000],ROOK[0.0002498100000000],USD[3.3038870663656132] |
| 01352151 | ASD[0.0000000045947100],FTT[0.0472305481920112],LEO[0.0000000020661300],RUNE[0.0000000012307400],SOL[0.0000000010761567],USD[0.1283685926020095],USDT[0.0000000146626032] |
| 01352157 | BTC[0.0000000569404000],DOGE[0.0000000070000000],TRX[0.0395431649278902],USD[-0.0000197029178243] |
| 01352160 | USD[30.0000000000000000] |
| 01352161 | BTC[0.0000000000041800] |
| 01352163 | DOGE[0.0000000020955121],LTC[0.0000000006000000],USD[0.2007901932006595] |
| 01352171 | BNB[0.0000000045489878],BTC[0.0000078466644613],TRX[0.0000000844468876],USD[0.0000000068514282] |
| 01352173 | DOGE[0.0000000036000000] |
| 01352178 | ATLAS[2.5450000000000000],BTC[0.0000969970000000],COPE[1504.2023955000000000],CRO[6.5100000000000000],DOGE[0.0947600000000000],ETH[0.0009684520000000],ETHW[0.0009684520000000],FTT[1500.0778450000000000],HKD[0.0000000036514282],RAY[2743.1313960000000000],SHIB[128.0000000000000000],SOL[204.80182 40300000000],SRM[50.0020707400000000],SRM_LOCKED[454.1779292600000000],USD[155836.9366533261285661],XRP[20.9209375000000000] |
| 01352179 | TRX[0.0000010070000000] |
| 01352185 | USD[0.0062634869353202],USDT[0.0000000072712265] |
| 01352186 | SOL[0.0000000001549000],USDT[0.0000010961647107] |
| 01352191 | TRX[0.0000000075000000] |
| 01352193 | DOGE[0.0000000011000000] |
| 01352194 | BTC[0.0000000083600] |
| 01352195 | TRX[0.0000000044400000] |
| 01352197 | BTC[0.0000000047603272],DOGE[0.0000000024000000],ETH[0.0000000095595720] |
| 01352202 | BTC[0.0000000087642700],ETH[0.0000000025400200],SOL[2.5958231141652600],USD[0.0000000138807937],USDT[0.0000000037637124] |
| 01352203 | USD[0.0000004815102277],XRP[-0.0000000323960559] |
| 01352216 | NFT (29576723616203187)[1],NFT (47537394346551696)[1],NFT (54903219989420251)[1],TRX[0.0000000035000000] |
| 01352217 | TRX[0.0000000010000000] |
| 01352226 | BTC[0.0000000073000000],DOGE[0.0000000043935667] |
| 01352227 | USD[1.3137414400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01352229 | TRX[0.0000000290000000] |
| 01352230 | BTC[0.0000000000021200] |
| 01352236 | TRX[0.0000000006000000] |
| 01352237 | FTT[0.0987460000000000],NFT (341040756214541600)[1],NFT (372844801091109465)[1],NFT (481280144432172575)[1],USD[805.4754974295879790],USDT[1.0659995180861202] |
| 01352238 | BTC[0.0000000020000000],NFT (439410976475566522)[1],NFT (476871651010080449)[1],NFT (489694812609778758)[1],NFT (527723029817693522)[1],TRX[0.0377510000000000],USDT[0.1972591978500000] |
| 01352239 | WRX[0.8900000000000000] |
| 01352248 | ETH[0.0000000050000000],TRX[0.0000800000000000],USDT[0.0000111275691505] |
| 01352251 | TRX[0.0000000057000000] |
| 01352252 | BTC[0.0000000021000],ETH[0.0000000042643000],USDT[0.0000000019451640] |
| 01352256 | USD[0.0000137148827133],USDT[0.0000000025839580] |
| 01352257 | USD[0.0067749023874000] |
| 01352259 | TRX[0.0000000049000000] |
| 01352261 | TRX[0.0000000037000000] |
| 01352263 | USDT[0.0000000019711030] |
| 01352265 | WRX[0.8900000000000000] |
| 01352266 | BNB[0.0000000047495000],TRX[0.0000000052000000],USDT[0.0000000004267318] |
| 01352268 | BTC[0.0000001900000000],DOGE[0.0000000020000000],DYDX[0.0000000050000000],FTT[25.0000000100000000],LUNA2_LOCKED[119.5179840000000000],SOL[0.0000000036369996],SRM[0.0000001935555100],USD[0.0102484964777640],USDT[0.0015505332464981],XRP[0.0000000141167828] |
| 01352269 | TRX[0.0000000043000000] |
| 01352272 | GST[360.1600000000000000],TRX[0.0000010000000000],USD[1518.6212696894000000],USDT[19.9962000055000000] |
| 01352273 | TRX[0.0000000006000000] |
| 01352276 | APT[5.0000000000000000],BNB[0.0000000020323235],BTC[0.0000035200000000],FTT[0.0000000033967976],KIN[1.0000000000000000],LUNA2[0.0000000384446340],LUNA2_LOCKED[0.0000000897041461],LUNC[0.0083713951200000],SOL[-0.0000000013932060],SRM[0.0000000093332870],TRX[1.0014600005000000],USD[0.0000134142782891,USDT[0.0000000041188978] |
| 01352277 | DOGE[0.0000000063000000] |
| 01352279 | BTC[0.0344000000000000],DAI[0.0170610300000000],ETH[0.0000000640000000],FTT[25.0952315700000000],USDT[1.4059601125580000],USDT[0.0000000024298075] |
| 01352282 | CRO[0.0000000054816460],KIN[82.7537346400000000],USD[0.3098984213783931] |
| 01352283 | BCH[0.0000000083254000],BTT[0.8216303398842832],DOGE[0.0000000073111156],HNT[0.0000000026192331],LINK[0.0000000028083522],LTC[0.0000000022072088],RUNE[0.0000000013229772],SHIB[0.0000000065224734],SUN[0.0000000039795220],SUSHI[0.0000000022134894],TRX[-0.0000272163271321],UNI[0.0000000029171620],USD[0.0000000053651371],USDT[0.0000017924208398] |
| 01352285 | TRX[0.0000000009600000] |
| 01352289 | BNB[0.0000000022143425],BTC[0.0000000090734036],ENJ[0.0000000098694900],ETH[0.0000000025477105],FTT[0.0003017027329680],SOL[0.0003368135515553],TRX[0.0000013462662962],USD[-0.0000109549021273],USDT[0.5125771075790543] |
| 01352298 | DOGE[0.0000000068000000],TRX[0.0000000004000000] |
| 01352299 | BAO[1242.1280137100000000],DENT[427.1660522500000000],DOGE[12.2212256900000000],KIN[16477.1791069300000000],SHIB[171450.2175756000000000],SUN[24.8107374900000000],USD[0.0000000011819672] |
| 01352300 | USD[0.0000223888264167],USDT[0.0091546014318700] |
| 01352305 | USD[26.0528287512500000] |
| 01352309 | DOGE[0.0000000039000000] |
| 01352314 | BTC[0.0000000096000000],TRX[0.0000000053936105] |
| 01352320 | BTC[0.0000000060630530],DOGE[0.0000000026323042],WRX[0.0000000090821760] |
| 01352322 | BTC[0.0000000000104500],TRX[0.0000020000000000] |
| 01352323 | DOGE[0.0000000045325234],WRX[0.8800000000000000] |
| 01352326 | TRX[0.0000000017000000] |
| 01352334 | ETH[0.0000000099000000],TRX[0.0000000004951040] |
| 01352337 | BNB[0.0000000015628800] |
| 01352347 | BNB[0.0000000046000000] |
| 01352355 | BTC[0.0000000019041800] |
| 01352356 | DOGE[0.0000000094000000] |
| 01352358 | DOGE[0.0000000088000000] |
| 01352360 | BEAR[235086.9100000000000000],BULL[0.0008084800000000],EOSBEAR[40000.0000000000000000],USD[0.1339308402459455],USDT[0.0000000065745172] |
| 01352361 | BTC[0.0000010041800],TRX[0.0000000087329452] |
| 01352363 | BTC[0.0000000054921148],ETH[0.0000000167500000],FTT[0.0017844285598010],SOL[0.0000000118000000],SRM[0.0041779100000000],SRM_LOCKED[0.2017241900000000],USD[-0.0009217004180511],XRP[0.0000000078377000] |
| 01352365 | DOGE[0.0000000070000000] |
| 01352367 | ETH[0.0059930000000000],ETHW[0.0059930000000000],USD[-0.1232830147696447] |
| 01352369 | INDI_IEO_TICKET[2.0000000000000000],SRM[2.7685410200000000],SRM_LOCKED[18.4714589800000000],USD[0.0000000093750000] |
| 01352373 | USD[0.0046335310209935] |
| 01352375 | USD[0.0000000094000000] |
| 01352377 | TRX[0.0000000095200000] |
| 01352378 | BTC[0.0000000008000000],WRX[0.8688924931776178] |
| 01352381 | BTC[0.0000000051000000],TRX[0.0000030000000000] |
| 01352384 | DOGE[0.0000000071000000] |
| 01352385 | USD[0.0000000304535800] |
| 01352386 | BTC[0.0000001392406 07],TRX[0.0000000076682037] |
| 01352387 | DOGE[8.1839229456000000] |
| 01352390 | AUDIO[2029.7724686515343679],BNT[0.0000000084824800],BTC[0.0000000083977885],ETH[0.0000000093473175],EUR[0.0000000068337753],FTM[0.0000000323848736],FTT[0.0000000004503199],GALA[12142.1074456400000000],GBP[0.0000007364570 1],HNT[0.0000741513040000],LINK[0.0000052208840],MANA[0.4896458217340000 38],MATIC[0.0000000498605003],PERP[0.0007405700000000],RAY[0.0000000800000000],RUNE[0.0000000074135274],SHIB[0.0000000095153890],SOL[0.0000000015121732],STEP[0.0000000051094506],TRX[0.0000000092133345],USD[-423.4371411609678163],USDT[0.0000000010242642],XRP[0.0000000098024272] |
| 01352392 | DOGE[0.0000000028000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01352394 | DOGE[0.0000000016000000] |
| 01352395 | TRX[0.0000100000000000],USDT[0.0000168917736844] |
| 01352397 | TRX[0.0000000050000000] |
| 01352398 | DOGE[0.0000000072000000] |
| 01352399 | BTC[0.0000000090000000],DAI[0.0000000088921200],ETH[0.0000000050000000],TRX[0.0000030000000000],USDT[0.0000000023678458] |
| 01352400 | BTC[0.0000000040000000],CAD[0.0032572946832550],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0002759377289354] |
| 01352403 | BNB[0.0000000466692500] |
| 01352406 | AUD[0.0000000084410314],USD[0.0000219011077471] |
| 01352410 | RUNE[0.0000000025000000] |
| 01352412 | USD[0.0000000009094676],USDT[0.0000000008370000] |
| 01352413 | BTC[0.0000000090985773],TRX[0.0000010013251984] |
| 01352414 | BNB[0.0000000006190500] |
| 01352416 | BTC[0.0000000020000000] |
| 01352420 | FTT[0.0132323177114287],HT[0.0000000060503000],OMG[0.0000000026643600],USD[0.0081899159833800],USDT[0.0000000014959600] |
| 01352422 | DOGE[0.0000000071000000],LTC[0.0000000069000000] |
| 01352423 | BNB[0.0000000069000000],LTC[0.0000000031000000],MATIC[0.0000000010300000],SOL[0.0000000050858780],USD[0.0000002677815538] |
| 01352424 | AUD[0.0000000017873312],DOGE[23.0278319900000000] |
| 01352430 | BTC[0.0000000011538614],TRX[0.0000000054070000] |
| 01352432 | DOGE[4.0912211708000000] |
| 01352438 | BNB[0.0000000087693013],DOGE[0.0000000071000000] |
| 01352439 | BTC[0.0000000070000000],CRV[0.0000000025272490],ETH[0.0983393885087108],ETHW[0.0005219279304515],SOL[0.0000000072622900],STEP[0.0586156801041372],USD[0.0000119890226561],USDT[0.0000000013547803] |
| 01352443 | ETH[0.0000000054958775],SOL[0.0279326100000000],USD[212.1453429048813651],USDT[0.0000000104256117] |
| 01352444 | TRX[0.0000000063000000] |
| 01352446 | TRX[0.0000000024000000] |
| 01352448 | WRX[0.8900000000000000] |
| 01352453 | ATLAS[6220.8626390400000000],AUD[4146.2412047931718441],BF_POINT[200.0000000000000000],STEP[1828.5883002000000000],USD[0.0000000113932135] |
| 01352456 | BTC[0.0000000090000000],TRX[0.0000000066851911] |
| 01352457 | BTC[0.0000000098000000],TRX[0.0000000086097005] |
| 01352459 | AAVE[0.1841464562464100],BTC[0.0000000210871888],FTT[1.6996600000000000],GODS[10.0921800000000000],SHIB[400000.0000000000000000],SXP[55.7283230188454000],USD[0.1684213762930503],USDT[3.6069102449346257] |
| 01352461 | BTC[0.0000000046103026],DOGE[0.0000000046882277],USDT[0.0000000004022530] |
| 01352463 | BTC[0.0000000066172500],ETH[0.0000000004779600],TRX[0.0000120000000000],USDT[0.0000165391501631] |
| 01352464 | BTC[0.0000879443126500],DYDX[119.9000000000000000],USD[0.0456134964183000],USDT[0.0051450000000000] |
| 01352467 | BTC[0.0000000044292293],DOGE[0.0017906475663702],TRX[0.0000000085805708],USD[-0.0000763967453333] |
| 01352468 | USD[30.0000000000000000] |
| 01352470 | DOGE[0.0000000048000000] |
| 01352474 | TRX[0.0000000099000000] |
| 01352475 | DOGE[0.0000000030000000] |
| 01352480 | SUSHI[0.2064487400000000],USD[0.0000000163172850] |
| 01352482 | TRX[0.0000000068000000] |
| 01352484 | BNB[0.0098960000000000],ETH[0.0000001200000000],ETHW[0.0003800080000000],USD[0.0000000050000000] |
| 01352487 | BTC[0.0000000000042200],TRX[0.0000000055170194] |
| 01352490 | DOGE[0.0000000036000000] |
| 01352491 | ALTBEAR[169889.3923716600000000],USD[0.0000000000025758] |
| 01352492 | USD[0.0000000013625634] |
| 01352497 | SPY[0.0000000007000000],USD[0.0000000684236161],XRP[0.0000000036953575] |
| 01352498 | BTC[0.0000367400000000],FTT[0.0000000005000000],USD[30.0000000000000000] |
| 01352499 | ETH[0.0009694400000000],ETHW[0.0009694400000000],USD[14.2531461010677124],USDT[0.0000192793125250] |
| 01352503 | TRX[0.0000000023000000] |
| 01352505 | FTT[0.0000000057075748],USD[0.0000000205943963],USDT[0.0000000105671969] |
| 01352508 | BAO[1.0000000000000000],BRZ[0.0000000032186000],RSR[1.0000000000000000],SOL[0.0000000091239543] |
| 01352509 | BTC[0.0000101000000000],FTT[0.0747357000000000],USD[30.0000000096250000],USDT[0.0000000096250000] |
| 01352510 | AAVE[2.0486367500000000],BTC[0.1487801640000000],ETH[0.4789146900000000],ETHW[0.4789146900000000],RUNE[70.0533835000000000],SOL[17.4966750000000000],USD[2.4017804940000000] |
| 01352511 | TRX[0.0000040000000000] |
| 01352512 | NFT [30365184521423618?][1],TRX[0.9959650000000000],USDT[0.0000245298849240] |
| 01352513 | ETH[0.0000001000000000],USD[-0.0009457414132026],USDT[0.0033032600000000] |
| 01352515 | WRX[0.8900000000000000] |
| 01352516 | BNB[0.0000000079000000],MATIC[0.0000000019000000],TRX[0.0000000072910353] |
| 01352517 | TRX[0.0000000016000000] |
| 01352521 | DOGE[0.0000000034000000] |
| 01352522 | BTC[0.6604030767433400],TRX[0.0000020000000000],XRP[0.6309844438172600] |
| 01352524 | FTT[2.6290000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01352525 | TRX[4.908297000000000] |
| 01352529 | ALCX[0.879000000000000],APT[4.000000000000000],ATLAS[1499.386300000000000],ATOM[10.700000000000000],AVAX[0.900000000000000],BTC[0.067144489750000],CRV[31.000000000000000],DOGE[1865.000000000000000],ETH[0.236965974966636],ETHW[0.009729200000000],EUR[0.000000059855896],FTM[55.0000000 00000000],FTT[57.339047348704000],FXS[5.300000000000000],MNGO[320.000000000000000],POLIS[44.593122950000000],SOL[10.380964420000000],SUN[2713.000000000000000],USD[349.827287561881881],USDT[0.000103834200894] |
| 01352530 | FTT[2.099660000000000],TRX[0.496700000000000],USD[1.143323623972 6184],USDT[0.004517000000000] |
| 01352531 | AVAX[0.000000018154304],BTC[0.000000000016700],TRX[0.000000068345620],USDT[0.000000020855060] |
| 01352533 | TRX[0.000009000000000],USD[9.628066264000000],USDT[18.130000000000000] |
| 01352538 | TRX[0.000000089000000] |
| 01352541 | ALGO[0.000000049075755],BNB[0.000000008344 2628],DOGE[0.000000006300000],MATIC[0.068426404576 3844],TRX[0.000000003586 3488],USD[0.000000007884 9191],USDT[0.000000015127303] |
| 01352544 | APT[0.000000034630000],AVAX[0.000000007007 0000],BNB[-0.000000014110265],ETH[0.000000004067948],HT[0.000000126600000],MATIC[0.000000011273 7200],SOL[0.000000073981774],TRX[0.000010000000000],USD[0.000000061822489],USDT[0.000009517688931] |
| 01352545 | BTC[0.000000010000000],TRX[0.000010000000000],USD[-2.512966712079 1650],USDT[8.919163584904 7323] |
| 01352550 | WRX[0.890000000000000] |
| 01352552 | USD[0.000000056543000],USDT[0.000000095743331] |
| 01352553 | WRX[4.420000000000000] |
| 01352555 | BNB[0.008297011000000] |
| 01352556 | TRX[0.000000078000000] |
| 01352559 | BTC[0.000000005700000],COMP[0.000000003040000],ETH[0.000000006157 1371],FTT[-0.000000035998311],LTC[0.000000072388122],USD[1.612256374625 199],USDT[0.000000039599510] |
| 01352562 | BTC[0.000000000063000],TRX[0.000000025408312] |
| 01352564 | ETH[0.011009530000000],ETHW[0.011009530000000],LTC[0.147577177477 4400],SOL[2.148683048346 1782],TRX[0.000040000000000],USDT[0.091207264557 5479] |
| 01352566 | WRX[0.890000000000000] |
| 01352569 | TRX[19.823888800400000] |
| 01352572 | TRX[0.984604000000000],USD[0.013687242500000],USDT[0.006979859500000] |
| 01352573 | BNB[0.000000098000000] |
| 01352574 | SOL[0.722394230000000] |
| 01352581 | BTC[0.000000000021100],DOGE[0.000000026829941] |
| 01352583 | USD[0.762052054898 7800] |
| 01352585 | BTC[0.000000009200000],DOGE[0.000000007216636] |
| 01352600 | BTC[0.000000090042000],HT[0.000000078118136] |
| 01352601 | AAPL[0.000000081840000],ABNB[0.000000057813426],BAO[2.000000000000000],BB[0.000000008375000],BNB[0.000000092348963],BRZ[258.637635562020000],BTC[0.000000077281093],KIN[3.000000000000000],USD[0.000000054832800] |
| 01352602 | TRX[0.888201000000000],USD[0.000000081000000],USDT[1.191051177250 0000] |
| 01352603 | TRX[0.000000096000000] |
| 01352605 | TRX[0.000000085805170] |
| 01352608 | TRX[0.000000026000000] |
| 01352609 | BAO[7.000000000000000],BTC[0.000923550565 35354],KIN[2.000000000000000],SOL[0.000000021222968],USD[0.005510833787 3183] |
| 01352611 | DOGE[0.000000038000000] |
| 01352612 | LUNA2[0.000000354944903],LUNA2_LOCKED[0.000000082820 4775],LUNC[0.007729000000000],USD[0.000000071380935] |
| 01352614 | WRX[0.890000000000000] |
| 01352617 | BNB[0.000000041000000],DOGE[0.000000026000000] |
| 01352622 | USD[0.000000093000000] |
| 01352624 | TRX[0.000011000000000],USD[230.004418592600 0000],USDT[0.000417000000000] |
| 01352625 | BNB[0.000000022000000],DOGE[0.000000095000000] |
| 01352627 | TRX[0.000046000000000],USD[-0.002703394883 1112],USDT[0.004193535649 6122] |
| 01352631 | DOGE[0.000000075000000] |
| 01352632 | TRX[0.000000063000000] |
| 01352633 | TRX[0.000000023602991],USD[0.000001226261 0582],USDT[0.004170876540 4296] |
| 01352634 | TRX[0.000050000000000],USD[0.275005603089 0520] |
| 01352635 | ATOM[0.000000098600000],BNB[-0.000000203144885],BTC[0.000000135466855],CHZ[0.000000001500000],DA[0.000000006483 4955],DOGE[0.000000026000000],ETH[0.000005935650 7720],ETHW[0.000005935650 7720],GENE[0.002465764960 0000],HT[0.000052522009 8236],MATIC[0.000000035121152],SOL[0.005123025061 4596],TRX[0.826624002691 6017],USDT[0.0 046834957489141] |
| 01352637 | USD[0.000061940000000],WRX[2.670000000000000] |
| 01352641 | BTC[0.000000018000000],WRX[0.773591515997 7998] |
| 01352643 | USDT[7.700153458569 0223] |
| 01352644 | WRX[2.670000000000000] |
| 01352648 | USD[0.000104586204818] |
| 01352651 | BTC[0.000000000021000] |
| 01352652 | BNB[0.000000492120 48],DOGE[0.000000030320827],WRX[0.000000036122775] |
| 01352658 | TRX[0.000000012746667],WRX[0.000000006898988] |
| 01352659 | BTC[0.000000000084000] |
| 01352662 | SOL[0.000000098532800] |
| 01352663 | ETH[0.001398280000000],ETHW[0.001398280000000],USD[0.000345064352232] |
| 01352664 | BTC[0.000000060000000],TRX[0.000000006895 1910] |
| 01352665 | LINK[16.596680000000000],REEF[18173.376000000000000],RSR[9718.056000000000000],USD[143.130564510000000000000000000] |
| 01352668 | TRX[0.000002000000000],USDT[0.935157000000000] |
| 01352673 | TRX[39.737526429000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01352674 | DOGE[4.0782069678000000] |
| 01352675 | DOGE[0.000000076000000],WRX[0.890000000000000] |
| 01352677 | TRX[0.0000000728644476],USDT[0.000000004334090] |
| 01352684 | TRX[0.0000000029000000] |
| 01352685 | BTC[0.0000000095000000],TRX[0.0000000026351444] |
| 01352689 | BTC[0.0000000047339000] |
| 01352690 | TRX[0.0000000037000000] |
| 01352691 | TRX[0.0000010000000000],USD[0.0095920252000000],USDT[0.000000097002236] |
| 01352697 | TRX[0.0000000088000000] |
| 01352706 | USD[0.0000000054145712],USDT[0.0000000027568316] |
| 01352709 | BTC[0.0000000204889902],DAI[0.0000000033032731],DOGE[0.0000000095000000] |
| 01352710 | BTC[0.0000823200000000],TRX[0.0000030000000000],USDT[0.0001120488138256] |
| 01352712 | WRX[0.880000000000000] |
| 01352714 | ETH[0.0029100000000000],ETHW[0.0029100000000000] |
| 01352715 | TRX[0.0000000016000000] |
| 01352716 | AURY[0.0000000076357272],FTT[0.2083455649690476],TRX[0.0000000020563650],USD[0.0033640426395632] |
| 01352717 | BNB[0.0000070600000000],ETH[0.0000000024943738],SOL[0.0000000085194711],TRX[0.0000000031730622],USD[0.0005237974501105] |
| 01352718 | WRX[0.890000000000000] |
| 01352720 | DOGE[0.0000000073897600],USDT[0.0000000090953002] |
| 01352721 | ETH[0.0000000000572400],USDT[0.000000017304256] |
| 01352722 | BNB[0.0000000010000000] |
| 01352723 | WRX[0.890000000000000] |
| 01352725 | SXP[0.0000000048000000] |
| 01352727 | TRX[0.0000000068000000] |
| 01352730 | AVAX[0.0000000100000000],BNB[0.0000000100000000],ETH[0.0000000177269885],FTM[0.0000000087194192],FTT[0.0000003832885069],MAPS[0.0000000097789304],RAY[0.0000000064347286],SOL[0.0000000077113597],TRX[0.0098193524729935],USD[0.5947652203221259],USDT[0.000000000601724],XRP[0.0000000059085000] |
| 01352732 | BTC[0.0000000048650610],WRX[0.890000036872448] |
| 01352735 | BTC[0.0000000000021100] |
| 01352737 | WRX[2.660000000000000] |
| 01352740 | DOGE[0.0000000073800000],LUNA2[0.3214402904000000],LUNA2_LOCKED[0.7500273444000000],LUNC[69994.3000000000000000],USD[-0.9868423094184681],USDT[0.0000000014212705] |
| 01352741 | DOGE[0.0000000014818727] |
| 01352744 | WRX[1.710000000000000] |
| 01352745 | TRX[0.0000000039062199] |
| 01352751 | WRX[0.890000000000000] |
| 01352754 | TRX[0.0000000050000000] |
| 01352760 | TRX[0.0000000076400000] |
| 01352761 | BTC[0.0000000000021000] |
| 01352764 | BTC[0.0000000074000000],WRX[2.600000000000000] |
| 01352768 | TRX[0.0000000016000000] |
| 01352772 | DOGE[0.0000000050886911],TRX[0.0000000018000000] |
| 01352774 | DOGE[4.4563502746000000] |
| 01352778 | MATICBULL[500.1899420000000000],TRX[0.0000010000000000],USD[0.0146819600000000],USDT[0.0000000025517760] |
| 01352779 | USD[0.3797580264213808],USDT[0.0000000043507768] |
| 01352781 | TRX[0.0000010000000000],USD[0.2135439100000000] |
| 01352782 | WRX[0.890000000000000] |
| 01352783 | DOGE[0.0000000050000000],USD[0.0220568802509043],XAUTBEAR[0.0000000030000000],XAUTHEDGE[0.0000000040000000] |
| 01352785 | BTC[0.0000000000042200] |
| 01352787 | TRX[0.0000140000000000] |
| 01352795 | AKRO[1.0000000000000000],BTC[0.0042956000000000],ETH[0.0091316000000000],ETHW[3.5369674000004262],[1],NFT[4606179474064042621[1],NFT[5242651842944167411[1],TRX[0.0000830000000000],USD[2.9191371457814422],USDT[2.0552734188579470] |
| 01352796 | BTC[0.0000000087000000] |
| 01352801 | LUNA2[2.6846613440000000],LUNA2_LOCKED[8.2642098040000000],SHIB[0.0000000047548968],TRX[0027.9255960600000000],USD[0.0000272376068058] |
| 01352803 | BNB[0.0000000077976200],CHZ[0.0000000047134212],DOGE[0.0000000392380056],TRX[0.0000000003800000],USDT[0.0000000091345631] |
| 01352806 | TRX[0.0000000081000000] |
| 01352808 | GMT[0.0000000092400000],SOL[0.0000000052142500],TRX[0.3000020000000000],USD[0.0000000044227026],USDT[8.5675512432403830] |
| 01352812 | BNB[0.0000000041011402],ETH[0.0000000046358979],HT[0.0000000036781900],LTC[0.0000000098607440],SOL[0.0000000089727415],TRX[0.0000000018320045],USD[0.0000006372750182],USDT[-0.0000000018439063],XLMBEAR[0.0000000060478778],XLMBULL[0.0000000052316320] |
| 01352814 | BTC[0.0003277996582140],ETH[0.0000000069379004] |
| 01352816 | BNB[0.0000000026000000] |
| 01352818 | BTC[0.0000849500000000],USD[0.0000176629158470] |
| 01352821 | BTC[0.0000000000021000],TRX[0.0000010000000000] |
| 01352822 | BTC[0.0000040090000000] |
| 01352824 | TRX[0.0000470000000000],USD[0.0074448028822212],USDT[0.0000000084803035] |
| 01352826 | TRX[0.0000000081000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01352827 | HKD[0.0070099600000000],USDT[0.0000000003196324] |
| 01352828 | TRX[0.0000000051000000] |
| 01352831 | SOL[45.3934247910000000],USD[0.0000001326956585] |
| 01352836 | SOL[8.4248856245675000] |
| 01352840 | DOGE[0.0000000094000000] |
| 01352841 | BNB[0.0000000035978946],DOGE[0.0000000006000000] |
| 01352846 | BTC[0.0000000082725504],USDT[0.0000000086625966] |
| 01352849 | BNB[0.0000000089000000] |
| 01352851 | USD[0.0000007533341164] |
| 01352855 | WRX[0.8900000000000000] |
| 01352856 | BTC[0.0000000091162363],ETH[0.0000000021918118],MTL[0.0000000080660808],TRX[0.0000000085000000] |
| 01352858 | BNB[0.0000000053835371],TRX[0.0000000078817547] |
| 01352859 | BTC[0.0000000043109741],TRX[0.0000000029085573] |
| 01352861 | DOGE[0.0000000097796000],TRX[0.0012280000000000] |
| 01352862 | DOGE[0.0000000026000000],ETH[0.0002350864549527],ETHW[0.0002350864549527] |
| 01352865 | BNB[0.0013594041884928],TRX[0.0000000018903104],USDT[0.0000021632615580] |
| 01352867 | ETH[0.0000000011787400],NFT[330788522995829526][1],NFT[472246986259085433][1],TRX[0.885841000000000],USDT[0.5612974482036443] |
| 01352872 | NFT[289910886597873809][1],NFT[305138357721766418][1],NFT[335100758700814119][1],TRX[0.0007780000000000],USDT[0.0000000060000000] |
| 01352874 | BTC[0.0000000020000000] |
| 01352876 | ENJ[0.0000000022000000] |
| 01352878 | BTC[0.0001998760000000],USD[1176.2481652198794084] |
| 01352881 | APE[0.0000000012000000],APT[0.0000000033740000],BNB[0.0000000021670600],ETH[0.0000000047440300],MATIC[0.0000000064500000],SOL[0.0000000024967722],TRX[0.0000020059319709],USD[0.0000020560148688],USDT[0.0000000184167756] |
| 01352886 | BTC[0.0000000036000000] |
| 01352887 | TRX[0.0000000090000000] |
| 01352888 | DOGE[0.0000000080000000] |
| 01352890 | BNB[0.0018455000000000],SPELL[94.5800000000000000],TRX[0.0000010000000000],USD[0.0094133125000000],USDT[0.0000000038553306] |
| 01352892 | AAVE[0.0019060000000000],ATLAS[6.1677000000000000],AURY[0.3837994700000000],AVAX[0.1487069823113921],BOBA[0.0116880000000000],BTC[0.0024722320000000],LINK[0.1000000000000000],MNGO[8.4495050000000000],POLIS[0.0764020000000000],SOL[0.1300000100000000],SOS[7376.1100000000000000],SRM[0.9323600000000000],TULIP[0.0123360000000000],USD[0.7244949893025000],USDT[0.2000000000000000] |
| 01352893 | TRX[0.0000000095000000] |
| 01352894 | DOGE[0.0000000059000000] |
| 01352895 | REEF[4.3885000000000000],SHIB[83814.7000000000000000],USD[13.7557786400000000],XRP[0.4500000000000000] |
| 01352896 | AUD[0.0056196658923885],BAO[1.0000000000000000],USD[0.0001718301698859] |
| 01352899 | TRX[0.0000000070000000],WRX[1.0000000000000000] |
| 01352903 | TRX[0.0000770000000000],USD[0.0006217058871262],USDT[0.0000000002712000] |
| 01352904 | BTC[0.0000000053031685],ETH[0.0000000013026000],SOL[0.0000001295009049],TRX[0.0000000026421937],USD[0.0000000066063746],USDT[0.0004150267711291] |
| 01352905 | ATLAS[696.3080417992872451],AXS[0.0000000000966699],BAO[0.0000000003464640],BAT[0.0000005956382],BCH[0.0000000032340000],BNB[0.0000000727837],BTC[0.0000000026701231],CHR[78.0486918598256207],CHZ[400.7362621443597835],DOGE[0.0000000001043978],ENJ[40.5257078473677469],ETH[0.2000000091719542],ETHW[0.2000000093950028],FTM[0.0000000023950028],FTT[0.0000000014439905],LINK[0.0000000027222160],LRC[0.0000000094669920],LTC[0.0000000018185526],MANA[60.7036508665635027],MATIC[0.0000000013345000],SAND[90.1892544187920863],SHIB[1507386.1923424789740810],SOL[0.0000000021778700],SPELL[2838.2063224096687667],STOR[0.0000000004772286],TLM[0.0000000452401961],USD[0.0000000081959801],USDT[0.0000000001613402],XRP[0.0000000034000000] |
| 01352906 | WRX[1.7800000000000000] |
| 01352911 | USD[0.2990433289798212],XRP[0.0155869020216852] |
| 01352916 | DOGE[0.0000000070000000] |
| 01352918 | TRX[0.0000000050000000] |
| 01352920 | DOGE[0.0000000092000000] |
| 01352921 | LTC[0.0000000024809279],TRX[0.0000000018000000] |
| 01352923 | BTC[0.0000000064000000],MATIC[0.0000000085000000] |
| 01352924 | BNB[0.0000000022369100],GENE[0.0000000037000000],HT[0.0000000049846900],MATIC[0.0000000093878000],SOL[0.0000000050122907],TRX[0.0000000076147230],USDT[0.1577057928187633] |
| 01352926 | AVAX[0.0000000052861391],ETH[0.0000000054240102],MATIC[0.0000000004488000],SOL[0.0000000086184031],TRX[0.0000000024696800] |
| 01352935 | WRX[0.8900000000000000] |
| 01352937 | TRX[0.0000040000000000],USDT[0.0000226341902043] |
| 01352946 | USD[0.0000009087077500],USDT[0.0000000051590454] |
| 01352951 | USD[0.0025937432926775] |
| 01352954 | DOGE[0.0000000048000000] |
| 01352957 | DOGE[0.0000000083000000] |
| 01352959 | BTC[0.0000000009000000],WRX[0.0000000088897330] |
| 01352960 | TRX[0.0000000082000000] |
| 01352964 | FTT[0.0498602270708927],USDT[0.0000000036000000] |
| 01352967 | DOGE[0.0000000027000000] |
| 01352969 | WRX[0.8900000000000000] |
| 01352972 | MATIC[0.0000000028000000],TRX[0.0000000032249677] |
| 01352979 | TRX[0.0000000027000000] |
| 01352982 | BNB[0.0000000086847420],BTC[0.0000000062000000],HT[0.0000000014749897],USD[0.0000126181044336],USDT[0.8658509800000000] |
| 01352983 | TRX[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01352986 | BNB[0.0000000010442272],GENE[0.0000000061000000],HT[0.00000000078125000],MATIC[0.0000000044737900],NEAR[0.104131059563737 5],NFT (377703569535582769)[1],NFT (39192521061722463 9)[1],NFT (474022765547116891)[1],SOL[0.0000000044793500],TRX[0.0000000793578521],USD[0.0000001314592200],USDT[16.3685622792016514] |
| 01352990 | USDT[0.2297966800000000] |
| 01352993 | DOGE[4.1111286688000000] |
| 01352996 | ETH[0.0000000000584200],USD[0.9284177429100000] |
| 01353005 | DOGE[0.0000000092000000] |
| 01353010 | TRX[0.0000010000000000],USDT[3.0768682800000000] |
| 01353012 | BTC[0.0000000560000000] |
| 01353017 | DOGE[0.0000000054000000] |
| 01353021 | FTM[26.3440000000000000],LTC[0.0360178900000000],TRX[0.0000020000000000],USD[0.1741009143420071],USDT[0.0000000086539325] |
| 01353022 | DOGE[0.0000000028000000] |
| 01353026 | TRX[0.0000000030000000] |
| 01353027 | USD[1.0395582246420000] |
| 01353032 | ETH[0.0000000050000000],TRX[0.0000020000000000] |
| 01353034 | TRX[0.0000000075000000] |
| 01353036 | TRX[0.0000010000000000] |
| 01353039 | WRX[0.8900000000000000] |
| 01353040 | APT[0.0000000050000000],AVAX[-0.0000000027526576],BCH[0.0000000078997380],BNB[0.0000000023438744],BTC[0.0000000053203124],CHZ[0.0000000094766486],DENT[0.0000000394396648],DOGE[0.0000000397376 16],ETH[0.0000000075000000],ETHW[0.0000553268360546],FTT[0.0000001454 5800],HT[0.0000000026480000],INDI[0.0000000717566003],MATIC[0.000 0000099000000],NEAR[0.0000000605 85270],NFT (374654291628963421)[1],NFT (493187841796787174)[1],RAY[0.0000000076032442],SAND[0.0000000016185147],SLPI0.0000000017252013],SOL[0.0000003181212 7],SRMI0.0000000080272452],TLMI0.0000000046329736],TRX[0.0000000097133104],USD[0.2954864526836310],USDT[0.0000000026990059] |
| 01353041 | DOGE[0.0000000018839170],TRX[0.0000000012000000] |
| 01353046 | BTC[-0.0000327967061527],USD[-24.0876789445269857],XRP[156.0217059282549380] |
| 01353052 | TRX[0.7970437100000000],USD[0.7044499834391669],USDT[0.0000000136353155] |
| 01353054 | DOGE[7.8606496468000000] |
| 01353059 | DOGE[0.0000000098000000] |
| 01353070 | AAVE[0.0099014449807685],ADABULL[1.2851728356500000],ALGOBULL[20730000.0000000000000000],AUD[5.0000000000000000],ETH[0.0009768173919344],ETHW[0.0009768173919344],FTT[0.0653020000000000],LINKBULL[129.0900000000000000],SOL[0.0561940000000000],TRX[0.0000030000000000],USD[0.9817689681720062],USDT[0.0000000093272185] |
| 01353073 | BTC[0.0000000006332200] |
| 01353073 | ADABULL[1.0197960000000000],ALGOBULL[7589990.0000000000000000],ATOMBULL[86.9531000000000000],BCHBEAR[1870.6700000000000000],BCHBULL[3128.0970000000000000],BNBBEAR[999300.0000000000000000],BNBBULL[0.1724647400000000],BSVBULL[307000.0000000000000000],COMPBULL[9.1000000000000000],DEFIBEAR[80.0000000000000000],DEFIBULL[1.0000000000000000],DOGEBEAR202 1[1.0000000000000000],DOGEBULL[2.0629872000000000],EOSBULL[3599.9000000000000000],ETCBEAR[12383190.0000000000000000],ETCBULL[7.0000000000000000],ETHBULL[1.3340000000000000],GRTBULL[0.9930000000000000],HTBULL[6.7000000000000000],KNCBULL[9999390.0000000000000000],LINKBULL[1033.0000000000000000],LTCBEAR[9.9300000000000000],LTCBULL[5.5988000000000000],LUNA2[0.0001455324620000],LUNA2_LOCKED[0.0033957574460000],LINC[31.6900000000000000],MATICBEAR2021[398.2085700000000000],MATICBULL[4589.0849500000000000],OKBBEAR[8920.0000000000000000],SAND[0.9998000000000000],SUSHIBEAR[7600000.0000000000000000],SUSHIBULL[648787.0000000000000000],SXPBEAR[199860.0000000000000000],SXPBULL[15478.6960000000000000],THETABULL[107.6262000000000000],TOMOBULL[8340.0000000000000000],TRX[0.9986000000000000],TRXBEAR[49965.0000000000000000],USD[0.0401104225845350],USDT[2.0000000485787111],VETBEAR[427800 3.3000000000000000],VETBULL[1810.7907400000000000],XRPBULL[8248.6300000000000000],XTZBULL[1.2997400000000000],ZECBULL[1.0000000000000000] |
| 01353074 | WRX[0.8900000000000000] |
| 01353077 | TRX[0.0000000065800000] |
| 01353086 | ATLAS[1199.9354000000000000],AURY[6.9986700000000000],DFL[149.9848000000000000],HT[2.9998100000000000],IMX[5.0000000000000000],TRX[0.0000020000000000],USD[-213.0155227219225832],USDT[329.8669372427132935] |
| 01353087 | BTC[0.0000000037032882] |
| 01353091 | DOGE[0.0000000024000000] |
| 01353092 | WRX[4.4500000000000000] |
| 01353100 | DOGE[0.0000000006000000] |
| 01353101 | DOGE[0.0000000060000000] |
| 01353102 | TRX[0.0000000067000000] |
| 01353103 | BTC[0.0000000010450400],USD[0.0000000060244884] |
| 01353105 | TRX[0.0000000064000000] |
| 01353106 | TRX[19.3971411334386000],USD[0.0000000043018300],WRX[0.0000000098498999] |
| 01353114 | DOGE[0.0000000081000000] |
| 01353120 | AMC[0.0000000090745000],MANA[0.9719428208183410],SHIB[295360.2687035600000000],TRX[429.7409618400000000],USD[0.0000000007460790] |
| 01353125 | BTC[0.0000000000021100],TRX[0.0000010000000000] |
| 01353129 | DOGE[0.0000000058000000] |
| 01353131 | USD[0.0000000651311 93] |
| 01353134 | TRX[0.0000000067000000] |
| 01353135 | BTC[0.0000018199196875],ETH[0.0819570668860520],ETHW[0.0009570668860520],FTT[1.5154711700803748],SOL[0.0000000061054532],USD[0.0887036962592677],USDT[0.0000000087240411] |
| 01353141 | BTC[0.0000000090347370],DOGE[0.0000000091000000],TRX[0.0000000086773390] |
| 01353144 | TRX[0.0000020000000000],USDT[24.0805241384203584] |
| 01353145 | BTC[0.0000000048569676],USD[2.0035733367129800] |
| 01353150 | BNB[0.0000000043000000] |
| 01353152 | DOGE[0.0000000011000000] |
| 01353161 | BTC[0.0000000053000000],WRX[0.0000000041151290] |
| 01353163 | WRX[2.6700000000000000] |
| 01353165 | TRX[0.0000000060000000] |
| 01353170 | ETH[0.0000000080600000],USDT[0.0000040287322317] |
| 01353173 | BTC[0.0000000382635378],DOGE[0.0000000051837933],MTL[0.0000000036996706] |
| 01353175 | USD[30.0000000000000000] |
| 01353176 | TRX[0.0000000022000000],WRX[0.8900000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01353181 | BTC[0.0000000000042600],USD[0.0000000028672320] |
| 01353184 | FTT[25.1337959600000000],USD[0.0035405193011369],USDT[0.0000000036879200] |
| 01353185 | BTC[0.0000004000000000],DOGE[0.0000000077999628] |
| 01353186 | AUD[0.0000000846955539],BAO[2.0000000000000000],SHIB[1160660.3674534600000000],SOL[0.1156801800000000] |
| 01353187 | BTC[0.0000274000000000] |
| 01353188 | ETH[0.0000000050000000],TRX[0.0000080000000000],USD[0.0000000055000000] |
| 01353189 | DOGE[0.0000000023000000] |
| 01353191 | SOL[0.0000000078015910],USD[0.6564338322125000] |
| 01353203 | BTC[0.0000000082866000],USD[30.5218000081152107] |
| 01353204 | USD[2.3608100000000000] |
| 01353207 | BNB[0.0000000020162056],DOGE[0.0000000005000000],TRX[0.0000000058002020] |
| 01353209 | BNB[0.0000000056000000] |
| 01353211 | KIN[864712.2289282500000000] |
| 01353217 | USDT[0.0992863360000000],WRX[0.2800000000000000] |
| 01353219 | BNB[0.0000000123189660],DOGE[0.0000000024000000],ETH[0.0000000051610978] |
| 01353220 | 1INCH[0.0000000029101270],ALCX[0.0000000004476410],ALPHA[0.0000000557920697],ASDBULL[0.0000000091600190],ATLAS[0.0000000943429877],BADGER[0.0000000074389377],C98[0.0000000023097639],DODO[0.0000000039547347],DOGE[0.0000000086795398],DOGEBULL[0.0000000089403445],DYDX[0.0000000098877816],FTM[0.0000000040916854],HTBULL[0.0000000062321760],KNB[0.0000000086967541],RA40[0.0000000025441115],LRC[0.0000000609276688],MATICBULL[0.0000000987172A5],MNGO[0.0000000075880521],MTA[0.0000000079689848],OKB[0.0000000049759964],OKBBULL[0.0000000068469966],POLIS[0.0000000038225332],RAMP[0.0000000065052401RAY[0.0000000091160332],REEF[0.0000000088006861,RUNE[0.0000000054082880],SAND[0.0000000419634801,SHIB[0.0000000066637143],SKL[0.0000000752915061,TRX[0.0000005000000000],USD[0.0000000787710561,WAVES[0.0000000082603897] |
| 01353227 | DOGE[0.0000000050000000] |
| 01353229 | AUD[0.0000000026000000],AURY[0.0000000100481711],BTC[0.0000000067428959],COPE[0.0000000028000000],DOGE[0.0000000046355724],ETH[0.0000000021794780],FTT[0.0000000043921376],GENE[0.0000000091600000],LINK[0.0000000035450000],RAY[0.0000000018355000],SNX[0.0000000020000000],SOL[0.0000000192424084],SRM[0.0000000478074601,TULIP[0.0000000039358290],USD[0.0000005340619231 |
| 01353231 | USD[25.0000000000000000] |
| 01353243 | ATOM[0.0000000194617700],BNB[0.0000000023860989],ETH[0.0000000049434700],NFT [427818894068807732][1],NFT [476522002681576690][1],NFT [572239296872687576][1],SOL[0.0000000107062500],TRX[0.0000014000000000],USD[0.0000000077772603],USDT[2.9112726296251320] |
| 01353246 | TRX[0.0000000023000000] |
| 01353247 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000000054724871] |
| 01353251 | BNB[0.0000000018000000] |
| 01353257 | USD[13.6421501031890100] |
| 01353260 | DOGE[0.0000000028000000] |
| 01353261 | BNB[0.0000000006000000] |
| 01353263 | ATLAS[0.1799200000000000],BCH[0.0000000080000000],BTC[0.0000000087001600],CHZ[3.2920000000000000],ETH[0.0000000060000000],POLIS[0.0173057758965380],RAY[0.9573590000000000],SOL[0.0036263400000000],TRX[0.0000010000000000],USD[-0.0410020197193634],USDT[0.0113670094500000],XRP[0.3529789705044911] |
| 01353269 | BNB[0.0000000097132500],BTC[0.0000000039320869],DOGE[0.0000000072000000] |
| 01353272 | DOGE[0.0000000016000000] |
| 01353275 | ETH[0.0002778400000000],ETHW[0.0002778460337906],MBS[0.7170000000000000],USD[0.0097065914000000],USDT[0.0000000095000000] |
| 01353281 | DOGE[0.0000000086000000],TRX[0.0000000004000000] |
| 01353285 | USD[0.0000000015995581],USDT[0.0018000000000000] |
| 01353293 | TRX[0.0000000014000000] |
| 01353301 | AKRO[3.0000000000000000],AUD[0.0000000705470904],BAO[1.0000000000000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],KIN[2.0000000000000000],SOL[0.0000074500000000],USD[0.0000003827657304],USDT[0.0000000019517020] |
| 01353303 | BNB[0.0000000012000000] |
| 01353307 | ETH[0.0001050000000000],ETHW[0.0001050000000000],FTT[0.1401327221193042],MATIC[9.1108000000000000],SOL[457.0887935000000000],SPELL[90.7283753200000000],USD[13.3376589766000000],USDT[0.0000000080000000] |
| 01353311 | USD[6633.6293103756240500],USDC[1000.0000000000000000],USDT[0.0000000056175132] |
| 01353328 | TRX[20.1199701378000000] |
| 01353331 | BNB[0.0000000096644827],BTC[0.0000000356739968],DOGE[0.0000000038802400],ETH[0.0000000068521410],SNX[0.0000000090683453],TRX[0.0000000046949375] |
| 01353332 | BAO[1.0000000000000000],LINK[0.0000000069883400] |
| 01353334 | NFT [325516342247962625][1],NFT [425201515906949407][1],NFT [568764631255328410][1],TRX[0.0054390009200000],USDT[0.0000000009398832] |
| 01353335 | BTC[0.0000000091000000] |
| 01353337 | DOGE[0.0000000091000000] |
| 01353339 | BTC[0.0000000058863460],DOGE[0.0000000079582605],ETH[0.0000000054434805],TRX[0.0000000041726122],WRX[0.8900000027441664] |
| 01353340 | SHIB[0.0000000250291684],TRX[0.0000000004939314] |
| 01353342 | BNB[0.0000000019000000],CHR[0.0000000059814006],CRV[0.0000000036333872],DFL[0.0000000040000000],DOGEBULL[0.0063840000000000],ETH[0.0000000030000000],ETHBULL[0.0000000051726412],EUR[0.0000000051726412],LRC[1.0000000000000000],OMG[0.0543712000000000],SOL[0.0000000054845248],USD[0.0000000141170193],USDC[266.6993253800000000] |
| 01353346 | BNB[0.0000000019000000] |
| 01353347 | BTC[0.0000000000042200] |
| 01353352 | ETH[0.0000000075000000],USD[0.0020770963023594] |
| 01353358 | AAPL[9.9993000000000000],AKRO[1237.7698000000000000],BAO[40000.0000000000000000],BTC[0.0729000000000000],C98[13.0000000000000000],DENT[22900.0000000000000000],DYDX[3.9992000000000000],FTT[27.4945000000000000],GRT[140.0000000000000000],KIN[52000.0000000000000000],LRC[36.0000000000000000],MATIC[69.9860000000000000],REEF[5580.0000000000000000],RSR[960.0000000000000000],SAND[56.9886000000000000],SHIB[1700000.0000000000000000],SLP[329.7690000000000000],TRX[2932.9455000000000000],USD[5.6481189492880000],USDT[105.4600000000000000],XRP[45.9908000000000000] |
| 01353359 | BTC[0.0000000087738400],TRX[0.5800020000000000] |
| 01353360 | TRX[0.1495479765824800],USD[0.0933165203850078] |
| 01353363 | BTC[0.0000060000000000] |
| 01353370 | DOGE[0.0000000096000000] |
| 01353372 | WRX[0.7900000000000000] |
| 01353373 | USDT[0.0035102604176059] |
| 01353374 | TRX[0.0000022000000000],USDT[0.1252000000000000] |
| 01353375 | AUD[0.0579275984986138],BTC[0.0000000085763300],ETH[15.5297414440753328],ETHW[15.4509738884827528],FTT[25.0000365300000000],USD[3135.4133144183464763],USDT[0.0000000282361681] |
| 01353378 | NEAR[0.0398000000000000],USD[0.0000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01353379 | ETH[0.0000181905926000],ETHW[0.000018190592600],TRX[0.0000020000000000],USDT[0.0000000028202050] |
| 01353386 | FTT[0.0000000038657224],HT[0.0000000023924900],MATIC[0.0183972969161116],SAND[0.0000000005092785],SOL[0.0000000085014671],TRX[0.0000000089609516],USD[-0.0001775764965474],USDT[0.0028526636286032] |
| 01353403 | WRX[0.8900000000000000] |
| 01353406 | DOGE[4.0896133858000000] |
| 01353415 | ALGOBULL[9781360.7977930700000000],ATOMBULL[342.7693912300000000],DOGEBULL[2.4436915110000000],FTT[0.0000000065499640],SUSHIBULL[1425169.8508462414367888],SXPBULL[32455.3547771000000000],TOMOBULL[7198.6800000000000000],USD[0.0000003894200071],XRPBULL[6855.2544000000000000] |
| 01353422 | MATIC[0.0000000015000000],WRX[0.0000000022046840] |
| 01353423 | BTC[0.0000000055487087],DOGE[0.0000000030458668],TRX[0.0000040000000000],USD[0.0000000190507776],WRX[0.0000000071414016] |
| 01353426 | TRX[0.0000000070000000] |
| 01353428 | DOGE[0.0000000092000000] |
| 01353429 | TRX[0.0000000030000000] |
| 01353431 | DOGE[0.0000000016000000],LTC[0.0000000095687560] |
| 01353434 | USD[0.0000000082356676],WRX[0.0630599555910000] |
| 01353436 | TRX[0.0000003600000000] |
| 01353439 | DOGE[0.0000001200000000],LTC[0.0000000021565962] |
| 01353443 | CRV[764.8546500000000000],CVX[58.8888090000000000],ETH[1.1522393000000000],ETHW[0.9997687500000000],USD[1416.9947721255828566],USDT[6.8978356466360832] |
| 01353444 | WRX[0.8900000000000000] |
| 01353447 | BTC[0.0000000067800254],WRX[0.0000000007962071] |
| 01353449 | USDT[0.3231606000000000] |
| 01353450 | BAO[6.0000000000000000],BNB[0.5060364100000000],BTC[0.0032479900000000],CHZ[364.9376916300000000],DOGE[558.8465576900000000],EUR[0.0002576915676531],KIN[10.0000000000000000],LINK[4.7153758100000000],RSR[1.0000000000000000],SHIB[1757469.2442882200000000],TRX[1.0000000000000000],XRP[138.9362873800000000] |
| 01353452 | TRX[0.0000000061000000] |
| 01353454 | DOGE[0.0000074573130],CONV[0.0000000021670000],FTT[0.0000034408140655],USD[0.0038865234871104],USDT[0.0000000070220738] |
| 01353456 | AKRO[3.4303400000000000],APE[0.0945090000000000],AVAX[0.0994110000000000],BADGER[0.0099981000000000],BICO[0.6534400000000000],BNB[0.0030682000000000],BTC[0.0000418177473788],BUSD[1070.0000000000000000],CHR[0.5531200000000000],CRO[9.9962000000000000],ENS[0.0093942000000000],ETH[0.0051665950000000],ETHW[0.0051665877886739],FTM[0.7292800000000000],FTT[0.0581620000000000],IMX[0.0997370000000000],LUNA2[0.0017142261720000],LUNA2_LOCKED[0.0039998610680000],MATIC[8.5180302015489524],NFT[503236695396664820{1}],NFT[568683086137286090{1}],SNX[0.0401310000000000],TRX[0.0002280000000000],USD[0.7372269284414091],USDT[0.0873173399344529],USTC[0.2426570000000000] |
| 01353458 | BNB[0.0000000251186550],BTC[0.0000000016000000],DOGE[0.0000000097000000],SOL[0.0000000055392000],TRX[0.0007810071560783],USD[0.0000000108625833],WRX[0.0000000078556453] |
| 01353462 | USD[0.0315536000000000] |
| 01353463 | USD[0.0199681840000000],USDT[0.0632967370000000],WRX[0.3500000000000000] |
| 01353464 | ETH[0.0000005280000],SAND[700.9781330800000000],SHIB[5187142.1509579000000000],USD[28.8617496957338300],USDT[0.0000000089483813] |
| 01353466 | BTC[0.0000000076789577],DOGE[0.0000000091800726],ETH[0.0000000036454786],LTC[0.0000000088404638],MATIC[0.0000000041310740],STOR[0.0000000007573280],WRX[0.0000000090371516] |
| 01353467 | BTC[-0.0000000015971028],DOT[0.0547988835673000],ETH[0.1886785229756244],PAXG[1.5660544380923500],PAXGBULL[0.0000000027526571],USD[-1867.4486728639180251000000000] |
| 01353469 | BNB[0.0000000036568480],DODO[0.0000000022849120],DOGE[0.0000000008000000],WRX[0.0000000068382812] |
| 01353470 | THETABULL[59.9542131100000000],TRX[0.0001390000000000],USD[0.0010718260785228],USDT[0.0000000059196890] |
| 01353474 | BTC[0.0000000063936850],BUSD[11.8830034800000000],FTT[0.0000000056829809],USD[0.0000000024626804],USDT[0.0000000025501578] |
| 01353476 | USD[0.0000000093362260] |
| 01353479 | DOGE[0.0000000035000000] |
| 01353483 | DOGE[0.0000000089000000] |
| 01353485 | MATIC[0.0000000092000000] |
| 01353493 | CONV[0.0000001715546 0],FTM[0.0014889089799600],LINA[0.0000000055376671],ORBS[0.0000000024900082],RAMP[0.0000000053168165],RSR[0.0000000021709790],SHIB[9586.8061207679910352],SLRS[0.0000000015664834],TRU[0.0000000049539804],USD[-0.0022946622637282],USDT[0.0000000167349858] |
| 01353494 | TRX[0.0000000001000000] |
| 01353498 | DOGE[0.0000000030000000] |
| 01353500 | DOGE[0.0000000021000000] |
| 01353501 | DOGE[0.0000000018000000] |
| 01353504 | TRX[0.0000000033000000] |
| 01353508 | BTC[0.0000000076768160],USD[0.0003187808749026] |
| 01353510 | ATLAS[3724.3836803968209184],CRO[281.0666311402 2264 00],MNGO[510.4875076200000000],POLIS[54.7873430200000000],USD[0.0000000049310032],USDT[0.0000000065889690] |
| 01353511 | AVAX[0.0312364443664643],BTC[0.0000436833262024],GALA[0.0000000048229215],LINKBULL[0.0000000050239888],SHIB[35188.7636754488037474],TRX[0.0007830005700000],USD[0.0000000079906551],USDT[0.0157093156120864] |
| 01353516 | DOGE[0.0000000052000000] |
| 01353518 | BTC[0.0000000021100] |
| 01353520 | BTC[0.0000000017000000],TRX[0.0000000150164410] |
| 01353524 | FTT[0.0000000066000000],TRX[19.8790250380507332] |
| 01353533 | 1INCH[0.0000485837040000],AAPL[0.0000000591914895],AMC[0.0000000052163534],BAO[0.0139897000000000],CAD[0.0000000079420000],DOGE[0.0081620363549039],KIN[23.4591222162150000],REEF[0.0000000035520000],SHIB[67168546 61759975],SRM[0.0015972368719350],TRX[0.0017881795319088],USD[0.0000000125780628] |
| 01353536 | BNB[0.0000000082000000],DOGE[0.0000003400000],TRX[0.0000000319410 25],USD[0.0000000050059946],WRX[0.0000000007228672] |
| 01353539 | SOL[0.0069938000000000],USD[0.1256503081637300],USDT[0.0000000046978262] |
| 01353540 | BTC[0.0000023600000000],FTT[0.0000000050000000],SOL[0.0000000060649400],USD[-0.0104806889564940],USDT[0.0019900000000000] |
| 01353545 | TRX[0.0000000036000000] |
| 01353546 | DOGE[32.0458922800000000],KIN[1.0000000000000000],USD[0.0000000005311284] |
| 01353549 | ATLAS[9.8803000000000000],TRX[0.0000010000000000],USD[0.0000000069623008],USDT[0.0000000055000000] |
| 01353554 | AURY[0.0000001000000000],BNB[-0.0000000169474448],ETH[0.0000000027120000],MBS[0.5860000000000000],SOL[0.0000000028380130],TRX[0.7000170036843600],USD[0.0000000039343956],USDT[2.0917141118117263] |
| 01353557 | ETH[0.0000000108533800] |
| 01353558 | BTC[0.0000000063600] |
| 01353559 | BTC[0.1698719365000000],FTT[56.7100000000000000],SHIB[685.5000000000000000],USD[2.8251209935000000],USDT[7.1742744705000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01353562 | BCH[1.696281361551255],BTC[0.001107158659890],DOGE[0.000000039618900],FTT[0.000000021694800],LUNA2[0.137779741000000],LUNA2_LOCKED[0.321486076500000],LUNC[30001.830000000000000],RAY[9.701440753860908?],SOL[0.000000093227700],TRU[1087.857600000000000000],USD[0.000000107859586],USDT[9.454931848807642],XRP[1003.220710497365619?] |
| 01353573 | ETH[0.000000000343631],USD[0.000000039255733] |
| 01353581 | TRX[0.000000058000000] |
| 01353582 | AUD[0.000000023326900],AVAX[40.612549882235240 0],AXS[0.000000001792678],BTC[0.000000079165500],CEL[0.076115176375535],DOGE[3054.838689187327350 0],DOT[36.896002298164400],ENJ[1465.450344030000000 00],ETH[0.622573509632818 4],ETHW[0.619699945435918 4],FTM[2946.111172567282130 0],FTT[80.494300000000 000000],LINK[270.070131732102120 0],LUNA2[0.003311508984000 0],LUNA2_LOCKED[0.007726854295000 0],LUNC[697.004729093377280 0],MANA[30.000000000000000 000],MATIC[30.996998619007750 0],RAY[1055.167663751614503 4],RUNE[150.261908964649450 0],SAND[1898.000000000000000 0],SOL[391.219015591465944 2],SRM[122.680616600000000 0],SRM_LOCKED[2.226797340000000 00],USD[0.621000000479269 4] |
| 01353587 | TRX[0.000000023000000] |
| 01353589 | ETH[0.000570080600000],ETHW[0.000570080600000] |
| 01353590 | BTC[0.000000077528000] |
| 01353595 | CEL[0.010111500000000],EUR[-5.513453710555411 7],MSOL[0.008760900000000],SOL[0.000014750000000 0],USD[9.428806530439811 4] |
| 01353597 | BNB[0.000000020639482],BTC[0.000000048368011],DOGE[0.000000040000000] |
| 01353606 | BTC[0.000000021200] |
| 01353608 | USD[0.0022991739738075] |
| 01353611 | CEL[0.095240000000000],LUNA2[4.915979812000000 0],LUNA2_LOCKED[11.470619560000000 0],LUNC[1070464.954182000000000 0],TRX[0.003120000000000 0],USD[8.960841059043638 6],USDT[0.054660868318279 7] |
| 01353615 | BULL[0.000000023878664],C98[0.000000025703280],LINKBULL[0.000000040757760],STEP[0.000000031287616],USD[0.066454757162979 7] |
| 01353618 | BAT[0.000000047030090],BTC[0.000000030000000],ETH[0.000000000795605] |
| 01353627 | BTC[0.000000089000000] |
| 01353628 | BAO[1.000000000000000],USD[0.000000004496285],XRP[12.627841610000000] |
| 01353629 | TRX[0.000000032000000],WRX[6.240000000000000] |
| 01353633 | BTC[0.000000089000000] |
| 01353638 | SOL[0.002604300000000],USDT[0.009703796943808 0] |
| 01353639 | BTC[0.000000042200],TRX[0.000001000000000] |
| 01353642 | BNB[0.000000004084200] |
| 01353648 | DOGE[0.000000002000000] |
| 01353649 | TRX[0.000000031000000] |
| 01353654 | BNB[0.007386224131236 6],TRX[0.000000068000000] |
| 01353657 | BTC[0.000000044000000] |
| 01353659 | AMC[2.197130000000000],TRX[0.000002000000000],USD[13.389812030000000 0],USDT[0.000000070527194] |
| 01353661 | BNB[0.000000043206544],BTC[0.000000009700000] |
| 01353662 | ETH[0.003760110000000],ETHW[0.003760105282294 79] |
| 01353664 | TRX[0.000002000000000],USD[0.616329653500000 0],USDT[0.000000064316600] |
| 01353669 | USDT[0.000000049000000] |
| 01353672 | ATLAS[681.397326920000000 0],BAO[1.000000000000000],FTT[0.000009740000000 0],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000000091327891] |
| 01353677 | DOGE[4.397076968000000] |
| 01353683 | KIN[2.000000000000000],USD[0.627631745957268 0] |
| 01353684 | ATLAS[2770.000000000000000 00],BNB[0.000000059000035 9],BTC[0.000000022725400],ETH[0.001333934087988 2],ETHW[0.021000000000000 0],FTM[9.000000000000000],GALA[3090.000000000000000 0],GRT[793.987371224368347 4],HNT[6.800000000000000 00],LINK[22.200000000000000 0],LTC[0.009787270607691],MANA[7.000000000000000 00],MATIC[39.995205742584256 8],RAY[84.000000000000000 00],REN[471.000000000000000 0],RUNE[1.900000000000000 00],SAND[16.000000000000000 0],SLP[3290.000000000000000 0],SOL[3.370000000000000 0],SRM[91.000000000000000 00],TLM[2554.000000000000000 00],TRX[0.001230000000000 0],USD[493.978159595087481 0],USDT[0.000002265921119],XRP[465.000000000000000 00] |
| 01353688 | USD[0.034771873381250 0],USDT[0.789814177900000 0] |
| 01353692 | DOGE[0.000000067337408],ETH[0.000000056000000],TRX[0.000000078068944] |
| 01353694 | BTC[0.000000006760000],XRP[0.330000000000000] |
| 01353695 | USDT[0.000000063283606] |
| 01353700 | BTC[0.000000084400] |
| 01353701 | USD[30.000000000000000] |
| 01353708 | AVAX[0.000000059000359],BNB[0.000000059000359],BTC[0.000000022725400],ETH[0.001333934087982],FTM[0.000000050000000],HT[0.000000001228336],MATIC[0.000000029828971],NFT [5221493687864479 61]{1],NFT [5503807646357105 63]{1],SOL[0.000000047458900],TRX[0.000007003800000 00],USDT[0.000010242978629 1] |
| 01353711 | DOGE[0.000000063000000] |
| 01353713 | BTC[0.000000055200],TRX[0.000000056000000] |
| 01353714 | BNB[0.000000039000000] |
| 01353717 | DOGE[0.000000016000000] |
| 01353722 | BNB[0.006373000000000],BTC[0.016992588523000 0],TRX[0.783509000000000 0],USDT[1.135952197204600] |
| 01353732 | DOGE[0.000000054400000],UNI[0.000000072339060] |
| 01353738 | ETH[0.033457300000000],ETHW[0.033457300000000] |
| 01353742 | BTC[0.000000067769900],LUNA2[0.000000370696760],LUNA2_LOCKED[0.000000864959107],LUNC[0.008072000000000 0],TRX[0.000000099999552],USDT[0.000000004938024] |
| 01353745 | USD[67.422121934509955],USDT[0.000000004799834] |
| 01353748 | USD[0.000000105423854] |
| 01353750 | BNB[0.000000084000000],DOGE[0.000000094000000] |
| 01353751 | AVAX[0.000000008171800 0],BOBA[0.000000045298400],ENJ[0.000000005211230],ETH[0.000000051598000],SOL[1.010339680741200 0],TRX[7.000010089100000],USD[0.118276911823400 8],USDC[0.149405910000000 0],USDT[0.000000027109190] |
| 01353752 | DOGE[4.109297320000000] |
| 01353754 | TRX[0.000001000000] |
| 01353758 | BTC[0.000049142599622],ETH[0.000000014024000],TRX[0.003825004337949 9],USD[-0.050113271087702 2],USDT[0.000002955357288],WRX[0.000000088580120],XLMBULL[0.000000002950000] |
| 01353762 | BNB[0.578536277607280 0],FTT[0.000063103904157],USDT[0.000000059249695] |
| 01353763 | AMPL[0.000000002823195],USD[0.000000016564460],USDT[0.000000028910520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01353767 | DAI[0.0000000081000000],DOGE[0.0000000053317564],WRX[0.0000000027093397] |
| 01353770 | USD[-0.2289266658757138],XRP[18.7975554200000000] |
| 01353771 | FTT[4.7000000000000000],TRX[0.0000020000000000],USD[0.0000148478190876],USDT[1.6185791157604620] |
| 01353772 | BTC[0.0000000056616600] |
| 01353775 | ETH[0.0000000000570600],TRX[0.0000000040594368] |
| 01353777 | DOGE[0.0000000098000000] |
| 01353781 | BAO[2.0000000000000000],KIN[2.0000000000000000],SHIB[40.5073665000000000],USD[0.0000000022050259] |
| 01353784 | BTC[0.0017618531642674],FTT[0.0992800000000000],SOL[13.8853629718820000],USD[1025.9238041807073389000000000000],USDT[382.4708000284854904] |
| 01353786 | BTC[0.0000000026987384],USD[0.0000000183691773] |
| 01353789 | USDT[0.0070909100000000] |
| 01353791 | BTC[0.0000000010084400] |
| 01353794 | BTC[0.0000304959688518],DOGE[0.0000000040000000] |
| 01353796 | BTC[0.0000000088800000] |
| 01353800 | DOGE[0.0000000038000000] |
| 01353803 | DOGE[0.0000000093000000] |
| 01353809 | BTC[0.0000000027440325],ETH[0.0000000290500000],FTT[26.0255811883150553],GBP[0.0000000024551378],SOL[0.0000000030800000],USD[0.0002843248002537],USDT[0.0000000032926794] |
| 01353812 | FTT[0.0519692806065638],TRX[1.6935172800000000],USD[-0.0082381817399977],USDT[-0.0405718853666760] |
| 01353813 | USDT[0.0000000006935839] |
| 01353814 | BNB[0.0000000316460542],BTC[0.0000000047079474],HT[0.0000000408317160],SOL[0.0000000192865190],TRX[0.0035010027762163],USDT[0.0000017318077129] |
| 01353822 | BTC[0.0000000048510800],ETH[0.0000000014957398],WRX[0.0000000002862005] |
| 01353829 | BULL[0.0000000060000000],TRX[0.0000030000000000],USDT[0.0000000062361646] |
| 01353833 | DOGE[4.4788764875000000] |
| 01353834 | APT[159.1858629700000000],AUDIO[1.3234492000000000],AVAX[0.0473135500000000],BTC[0.0000470380931750],DOT[73.4031693700000000],ETH[0.0000000461080972],EUR[0.2171177000000000],FTT[0.0112177058535068],GRT[0.0000000055402828],SAND[0.4161649200000000],SOL[0.0096698389895151],USD[210.8050738897935185],USDT[9.8455295654658931],XRP[1054.9650418200000000] |
| 01353836 | BTC[0.0000000097070300],ETH[0.0000000051487700],USD[0.0000000675887224] |
| 01353838 | AUD[0.0000000446868876],BTC[0.1385000000000000],ETH[0.6969155100000000],ETHW[0.0009018200000000],FTT[25.0000000000000000],LUNA2[0.2394446368000000],LUNA2_LOCKED[0.5571710824000000],LUNC[53914.5885927600000000],NFT[39235029429857145 9][1],NFT[41101128597956686 8][1],NFT[46029094187666754 1][1],NFT[48413596792673249 9][1],NFT[55171813503899417 6][1],TRX[0.0007770000000000],USD[8912.2508471765701088],USDT[0.3799838200000000] |
| 01353839 | DOGE[0.0000000051000000] |
| 01353840 | EUR[0.0000005906183488],USD[0.0000000699509163] |
| 01353841 | BTC[0.0000000081206300] |
| 01353842 | TRX[0.0000030000000000],USD[0.0004050209881156],USDT[104.7989180319920724] |
| 01353843 | BNB[0.0000000138140352],LTC[-0.0000000212731741],USDT[0.0000032858809241] |
| 01353845 | BTC[0.0616715700000000],ETH[1.6658432500000000],SOL[1.8747652004800970],USDT[0.3098611937500000] |
| 01353854 | DOGE[0.0000000398759968] |
| 01353856 | ETH[0.0000000099694675],ETHW[0.0694691799694675],TRX[0.0000090000000000],USD[0.0013343939543007],USDT[0.0000000068336248] |
| 01353861 | DOGE[0.0000000020000000] |
| 01353870 | USD[96.9069749600000000] |
| 01353883 | SOL[0.0000000058303800],TRX[0.0000000054000000],USD[0.0000000077313500],USDT[0.0065705573578621] |
| 01353889 | TRX[0.0000020000000000],USD[0.3620341529137606],USDT[5.0038304067567184] |
| 01353892 | BTC[0.0000000091000000],TRX[0.0000020000000000] |
| 01353894 | DOGE[0.0000000015048705],TRX[0.0000000026812676] |
| 01353895 | ETH[0.0005226100000000],ETHW[0.0005226035754697],SOL[0.0000000100000000],USD[0.0030574541858215],USDT[0.0000000360312158] |
| 01353898 | DOGE[0.0000000044000000] |
| 01353899 | BTC[0.0000000075531700] |
| 01353902 | NFT[29852654643665693 0][1],SRM[0.7133028900000000],SRM_LOCKED[154.5192463500000000],TRX[0.0000020000000000],USD[0.0061386938321264],USDT[0.0000000190265426] |
| 01353904 | ADABULL[0.0000279695000000],USD[0.0000000007500000] |
| 01353905 | DOGE[0.0000000039000000] |
| 01353906 | BNB[0.0000000081925335],ETH[0.0000000015919500],LUA[0.0000000098500000],SOL[0.0000000099088000],TRX[0.0000000458838398],USD[0.0000001760748116],USDT[0.0000000083583546] |
| 01353910 | AKRO[3.0000000000000000],AXS[0.0000008651125000],BAO[3.0000000000000000],BOBA[0.0019491000000000],CEL[0.0027349000000000],DENT[2.0000000000000000],DOGE[298.6842167700000000],GBP[0.0000000018635204],KIN[5.0000000000000000],OXY[0.0000507210000000],POLIS[0.0000000036192650],RSR[2.0000000000000000],SECO[1.0806316100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0114872520634.41],USDT[0.0000000157313861] |
| 01353911 | ATLAS[6998.6700000000000000],SOL[0.0010000000000000],USD[0.0000000831546698],USDT[0.0000000031301980] |
| 01353919 | BTC[0.0000000040539100] |
| 01353924 | USDT[0.0000000100150028] |
| 01353925 | TRX[0.0000000091000000],USDT[0.9102039590077312],WRX[0.0000000051520800] |
| 01353926 | DOGE[4.1549551388000000] |
| 01353929 | DOGE[0.0000000053000000] |
| 01353930 | USD[0.0000000060595928],USDT[0.0000000114454637] |
| 01353934 | AVAX[2.1667741238536000],BNB[0.0468249395492970],CEL[0.0000000029390144],DOGE[203.1089436463003500],ETH[30.7611019974381910],FTT[25.0000000053440000],TRX[0.0000390753699800],USD[0.4084768289460552],USDT[0.0000000004293450] |
| 01353935 | INDI_IEO_TICKET[1.0000000000000000],USD[0.0000000031250000] |
| 01353938 | ATLAS[10.0000000000000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[5.1729365890000000],MRNA[0.0000000050000000],TRX[0.0000010000000000],USD[0.0000000524104378],USDT[0.0000000097416520] |
| 01353941 | DOGE[0.0000000030600000],TRX[0.0000000058999200] |
| 01353942 | ASD[0.0000000040029402],AXS[0.0000000032766764],BNT[-0.4162096199169256],BTC[0.0000000034593368],CEL[0.0000000063240261],CRO[0.0000000072000000],MEDIA[0.0000000030000000],SAND[0.0000000085000000],USD[0.2988194295411776],USDT[0.0000038650504213] |
| 01353943 | DOGE[0.0000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01353944 | ETH[0.0017059000000000],ETHW[0.0017059000000000],TRX[0.0000900000000000],USDT[0.0000120348346810] |
| 01353945 | ATLAS[9.7926000000000000],BTC[0.0000000169780000],ETH[0.0004539723394778],ETHW[0.0004539700000000],FTT[45.3015799946121208],LUNA2_LOCKED[26.2406105000000000],NFT (421883577524057958)[1],STEP[0.0000000050000000],USD[0.1976186105524641],USDT[0.1502227168009846],XRP[0.0000000038723828] |
| 01353948 | TRX[0.0000006700000000] |
| 01353949 | USD[25.0000000000000000] |
| 01353951 | DOGE[0.0000000018000000] |
| 01353953 | DOGE[0.0000000055000000] |
| 01353957 | AKRO[1.0000000000000000],AMC[0.4661305200000000],BAO[3.0000000000000000],KIN[152556.3012967200000000],RSR[1.0000000000000000],USD[2.8923509901124100] |
| 01353960 | BNB[0.0000000060000000] |
| 01353961 | BAO[2.0000000000000000],EUR[0.0000000993127680],KIN[1.0000000000000000],SHIB[1995.6379498300000000],USD[0.0000000014256652] |
| 01353966 | TRX[0.0000010000000000],USDT[0.0000000065715400] |
| 01353967 | TRX[0.0000006700000000] |
| 01353968 | BTC[0.0000000077000000],DOGE[0.0000000075000000],USDT[0.0002865734720045],WRX[0.8900000000000000] |
| 01353972 | BTC[0.0000000018400000] |
| 01353976 | USD[0.0027506354800000],USDT[0.2800000000000000] |
| 01353981 | TRX[0.0000001400000000] |
| 01353983 | BTC[0.0000067051000000],USD[-0.1994890350000000],WRX[0.7355425407952455] |
| 01353984 | BTC[0.0000006998540000],TRX[0.0000000047032260] |
| 01353985 | USD[0.0000000194184493] |
| 01353994 | INDI_IEO_TICKET[1.0000000000000000],USD[0.0000000062500000] |
| 01354003 | DOGE[0.0000000065000000],TRX[0.0000000023487785],USDT[0.0000000032080578] |
| 01354004 | FTT[0.0085361850000000],RAY[0.0000000100000000],SOL[0.0000000079316988],USD[0.0000000154621399] |
| 01354013 | FTT[0.0000000127732964],USD[-0.0059821054527156],USDT[0.0067638857293202] |
| 01354014 | USD[0.0000001345700833] |
| 01354017 | USDT[0.0003412081453710] |
| 01354019 | AVAX[7.1595493634569500],BIT[49.9905000000000000],BNB[3.3270964816795200],BTC[0.0000613250319000],DAI[0.0000001000000000],ENJ[0.9715000000000000],ETH[0.4970848244526000],ETHW[0.4943993704393500],FTM[534.6696579767991600],FTT[0.0075139633033480],IMX[73.2860730000000000],LRC[72.9905000000000000],LUNA2[0.0054971412730000],LUNA2_LOCKED[0.0182066297000000],LUNC[12.5000000000000000],MANA[141.5971830040000000],SPELL[0.0000000080000000],STG[59.9886000000000000],USD[3259.1484829010300000],USDT[0.0000000078714078],USTC[0.7700210000000000] |
| 01354020 | BTC[0.0000000082000000],FTT[0.0000000099000000] |
| 01354022 | BTC[0.0000000063000] |
| 01354026 | BTC[0.0053606255000000],ETH[0.0714119150000000],ETHW[0.0714119150000000],TRX[0.0000010000000000],USD[1698.8128525839550000000000000],USDT[0.0002648650598419] |
| 01354031 | TRX[0.0000000608000000] |
| 01354038 | USDT[0.0003293128374936] |
| 01354039 | DOGE[0.0000000933455771],TRX[0.0000000031000000] |
| 01354041 | TRX[0.0000030000000000],USD[52.5141563827109000],USDT[53.2205365059860580] |
| 01354046 | AAVE[21.4959150000000000],RUNE[825.3431550000000000],SOL[184.6649070000000000],USD[2.5516600000000000] |
| 01354047 | BNB[0.0000000605323310],BTC[0.0000000014000000],TRX[0.0000000030386772] |
| 01354049 | BAO[1.0000000000000000],DAWN[0.0003819000000000],DOGE[0.0006143800000000],ETH[0.0000000070000000],ETHW[0.0000000070000000],GBP[0.0000004322293633],SOL[2.0628258700000000],USD[0.1383862732665406] |
| 01354050 | RAY[0.0000001000000000],USD[24.8758430294258587],USDT[0.0000000044881760] |
| 01354054 | AVAX[18.4928291900000000],BTC[0.0000000070000000],ETH[0.3825630056000000],ETHW[0.3825630056000000],FTT[25.5175555200000000],LINK[63.8000000000000000],MANA[576.0000000000000000],MATIC[1050.0000000000000000],SAND[523.0000000000000000],SOL[0.0025020000000000],TRX[0.0000020000000000],UNI[0.0000000010852728],USD[1.6256875020286549],USDT[1.6437320106217947] |
| 01354057 | BAO[2.0000000000000000],EUR[11.4240016992676448],USD[0.0000183190234353] |
| 01354058 | BAO[2.0000000000000000] |
| 01354060 | BTC[0.0000000000042000],NFT (571968920487264049)[1],USD[0.6750000002680750] |
| 01354067 | TRX[0.0000000094000000] |
| 01354068 | XRP[0.3500000000000000] |
| 01354070 | USD[0.0002999732899912] |
| 01354071 | BTC[0.0000000030000000],ETH[0.0000000000282400] |
| 01354072 | BNB[0.0000000050242780],DOGE[0.0000000009571171],ETH[0.0000000004154852] |
| 01354073 | ETH[0.0000000043864396],MATIC[0.0000000061267320],USD[2.0382289792636664000000000] |
| 01354075 | WRX[0.8900000000000000] |
| 01354080 | BNB[0.0000000056698740],DOT[0.0000000007888200],ETH[0.0000000090694000],FTT[25.4954937005548344],TRX[0.0000020737863600],USD[0.0000000019274157],USDT[86.4669002557447800],USTC[0.0000000061265559] |
| 01354081 | BNB[0.0000000794229444],BTC[0.0000000006661700],FTT[0.0000000049155309],USD[0.0051897571000000],USDT[0.0055189750000000] |
| 01354084 | BTC[0.0718917460600000],DOGE[337.5182980000000000],FTT[32.0114920300000000],MATIC[358.0000000000000000],TRX[0.0000040000000000],USD[1641.1189230666617884000000000],USDT[0.0092635512385388],XRP[0.5015780000000000] |
| 01354086 | DOGE[1.0000000000000000],COMP[0.0000000002000000],ETH[0.0007510701892163],ETHW[0.0100446425258511],FTT[0.0349962185471007],NFT (292704291308882362)[1],NFT (352815043583529591)[1],NFT (505652046702074582)[1],NFT (515177946676636721)[1],TRX[0.0000180000000000],USD[0.0372733785047098],USDT[0.0029518847295883] |
| 01354090 | TRX[0.0000005020000000],USD[0.0000000042000000] |
| 01354103 | BTC[0.0000000004818261],DOGE[0.0000000033946778] |
| 01354104 | USD[30.0000000000000000] |
| 01354105 | BNB[0.0000000017344195],BTC[0.0000000058480000],ETH[0.0000000071125584] |
| 01354107 | TRX[0.0000000000382560] |
| 01354112 | ATLAS[0.0000000080082056],BNB[0.0000000035156548],BTC[0.0000000020681280],CEL[0.0000000001701000],DOGE[0.0000000075000000],ETH[0.0000000072794458],EUR[0.0000000045376464],FTT[0.0039100411705185],LINK[0.0000000117000000],LTC[0.0000000098622541],MATIC[0.0000009264492],MATICBEAR2021[546.1529016691899724],MATICBULL[0.0000000091304232],MATICHEDGE[0.0000000005993960],MNGO[0.0000000039795544],PERP[0.0000000083381648],RAY[0.0000000058000000],RUNE[0.0000000076000000],SOL[0.0000000189794480],SRM[0.0000000052033840],USD[0.0000000679122255],XRP[0.0000000070531224] |
| 01354115 | TRX[0.1277650000000000],USDT[10.3254905171527420] |
| 01354116 | TRX[0.0000020000000000],USD[0.0022478565000000],USDT[0.0474304450000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01354117 | SOL[0.0064895600000000],USDT[0.000000005000000] |
| 01354119 | WRX[0.8900000000000000] |
| 01354125 | GARI[95.0000000000000000],MKR[0.0000000023003948],TRX[0.000000089103050] |
| 01354129 | DOGE[0.0000000092152344],WRX[0.0000000035977471] |
| 01354136 | BTC[0.0000000089600000] |
| 01354137 | USD[0.0000000054743932],USDT[0.0000000056750096] |
| 01354139 | BTC[0.0000000067200000] |
| 01354140 | DAI[0.0000000100000000],ETH[0.0000000100000000],USD[0.3039595571295835],USDT[23.0000000044569128] |
| 01354144 | ETH[34.1821622000000000],ETHW[34.1821622000000000],TRX[0.0000030000000000],USD[1032.4792379400000000],USDT[10104.5000000000000000] |
| 01354147 | BTC[0.0000000077676535] |
| 01354154 | LUA[0.0302400000000000],MATIC[10.4940000000000000],NFT (386142808199487603)[1],NFT (454356496904458109)[1],TRX[0.0000160000000000],USD[0.4351982489697950],USDT[0.0000000173378468] |
| 01354158 | BAO[0.0000000008889476],ETH[0.0000000100000000],LINK[0.0000000028251002],TRX[0.0000000022332572],USD[0.0000000063527068] |
| 01354162 | TRX[0.0000000097000000] |
| 01354163 | USD[30.0000000000000000] |
| 01354165 | AAVE[0.0000000041950000],BTC[0.0000280337013885],ETH[19.4000000069992700],ETHW[0.0000000069992700],FTT[230.5088118758764581],GBP[0.0000000072136424],LINK[0.0000000024669000],LUNA2[0.0002235569659000],LUNA2_LOCKED[0.0052163292050000],SOL[546.0084503703297010],USD[0.0000001426814064],USDT[0.0000001957107176] |
| 01354166 | USD[1785.9575526057799200] |
| 01354169 | BNB[0.0000000050000000],BTC[0.0000000079199957],DOGE[0.0000000035000000],LTC[0.0000006061094400],TRX[0.0000000057402112] |
| 01354174 | BTC[0.0000000000422000] |
| 01354175 | BTC[0.0008396677030800],FTT[0.1999300000000000],USD[0.0013422324650459],USDT[0.0000000040349180] |
| 01354177 | ALGO[0.0214109000000000],BTC[0.0000000034050896],HOOD[0.0000000100000000],NFT (331375746387602471)[1],SOL[0.0002526141948245],USD[-0.0054810054426412],USDT[0.0000000094245279] |
| 01354179 | USD[0.0048521700000000] |
| 01354183 | BTC[0.0000000075491044],CRV[0.0000000100000000],TRX[0.0000040000000000],USD[0.0003362586217710],USDT[0.0988731608519827] |
| 01354185 | ETH[0.0000000100000000],IMX[8.0983800000000000],TRX[0.0000020000000000],USD[0.0821464442640642],USDT[0.0000000112184740] |
| 01354186 | AUD[0.0000000045463874],KIN[1.0000000000000000] |
| 01354188 | USD[0.0998049416000000] |
| 01354192 | AAVE[1.0088921500000000],FTT[33.5953564000000000],SPELL[86291.4669100000000000],USD[0.0000000115425600] |
| 01354196 | TRX[0.0000000036000000] |
| 01354198 | BNB[0.0000000041203208],SOL[0.0244450256000000],USD[3.6802874955087092],USDT[0.0000000016172206] |
| 01354200 | DOGE[0.0000000008000000] |
| 01354202 | TRX[0.0000000086000000] |
| 01354212 | USDT[0.0023717187433526] |
| 01354225 | BAO[1.0000000000000000],SHIB[108.8088710600000000],USD[0.0000000000000480] |
| 01354226 | KIN[6990.0000000000000000],SOL[0.0000001000000000],USD[0.0000000013421538],USDC[1.8914022300000000],USDT[0.0000000098364770] |
| 01354228 | TRX[0.0000020000000000],USD[0.0000000012500000],USDT[0.0000000072689878] |
| 01354232 | CEL[0.0000000043305100],FTM[353.9327400000000000],MOB[33.9985750000000000],USD[0.9740014212500000] |
| 01354241 | DOGE[0.0000000038000000] |
| 01354242 | SRM[0.0001497500000000],SRM_LOCKED[0.0006249600000000],TRX[0.0000050000000000],USD[0.0029500080608214],USDT[0.0000000002111118] |
| 01354250 | BTC[0.0000000079400000],USDT[0.0000000000787944] |
| 01354253 | FTT[0.0439824161040000],USD[0.0015013260000000],USDT[0.0000000084466182] |
| 01354254 | TRX[0.0000000034000000] |
| 01354255 | BTC[0.0000000000422000],TRX[0.0000000145266750] |
| 01354256 | TRX[0.0000040000000000],USD[-2.5187815356005139],USDT[3.6773050078223646] |
| 01354262 | USDT[0.0000000021100] |
| 01354269 | DOGE[0.0000000004000000] |
| 01354273 | BAT[0.0000000100000000],BNB[0.0000000003936995],BTC[0.0000000079566955],CHZ[0.0000000040254238],ETH[0.0000000082246238],EUR[0.0000016131756274],FTT[0.0000000037385530],LUNC[0.0000000023097237],MATIC[0.0000000049721318],SOL[0.0000000158538997],TRX[21.7099995975704417],XRP[0.0000278100000000] |
| 01354274 | TRX[0.0000000088000000] |
| 01354276 | BTC[0.0000029960000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],USD[0.0000181978810205] |
| 01354277 | USD[0.0000000000000680] |
| 01354278 | BNB[0.0000000037256050],ETH[0.0000000122484520],FTT[1.4000000000000000],HT[0.0000000053924265],MATIC[0.0000000011120000],NFT (422731056192187360)[1],NFT (460466822808396003)[1],SOL[0.0000001311133926],TRX[0.0038900086624340],USD[0.0372864932191172],USDT[0.1478583129053256] |
| 01354279 | FTT[0.0062901300000000],USD[0.0009089315364572],USDT[-0.0090390138983278] |
| 01354282 | BTC[0.0000000014744704],DOGE[0.0000000014305830],WRX[0.0000000063822497] |
| 01354285 | USD[0.0000000075000000] |
| 01354289 | DOGE[0.0000000093000000] |
| 01354294 | ETH[0.0000000410000000],TRX[0.0000000066285812] |
| 01354301 | BTC[0.0000000094000000],USD[0.0000000105262380],USDT[0.0000160490794752],WRX[0.8708571855367552] |
| 01354303 | APE[0.0000000005288100],ATOM[0.0000000053810000],COMP[0.0000000090000000],LUNA2[1.3954189210000000],LUNA2_LOCKED[3.2558585750000000],NEAR[0.0000000053872000],SAND[2.0000000000000000],USD[0.1868008172430967],USDT[0.0000000083462400] |
| 01354305 | BTC[0.0073356000000000] |
| 01354315 | BTC[0.0038928807818050],EUR[0.0000001162869221],FTT[7.3799245700000000],SOL[0.6434732700000000],USD[-0.5433752971613319],USDT[0.0000009466103464] |
| 01354317 | BTC[0.0000000070631100] |
| 01354323 | BTC[0.0529854971895995],CHZ[149.7466500000000000],COMP[0.0011220780000000],DOGE[27.0000000000000000],DOT[0.1000000000000000],ETH[0.3586608000000000],ETHW[0.3586608000000000],FTT[56.9043709600000000],LINK[1.0988600000000000],MKR[0.0009811000000000],MTA[0.9521200000000000],OXY[8.8339050000000000],RUNE[0.1903160000000000],SOL[4.6208409727054843],SRM[1.9989200000000000],SUN[33339.5828308110000000],TRU[0.9213400000000000],TRX[392.6849210000000000],UNI[0.6963550000000000],USD[9005.5424241304207686],USDT[5671.4449263228968744],XRP[2.9348400000000000],YFE[0.0000005660517600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01354324 | SOL[0.0000001000000000],TRX[0.0046020013241443],USDT[0.0280198162500000] |
| 01354327 | BCH[0.0000000068148880],FTT[0.0000000080646952],GBP[0.0100000023300429],LINK[0.0000000024240902],SHIB[45.2200389525712842],SOL[0.0000000034654216],STORJ[0.0000000006108410],TRX[0.0000000042093888],XRP[0.0000000080601424] |
| 01354330 | ETH[0.0000000033690200] |
| 01354334 | ATLAS[7838.5104000000000000],TRX[0.0000010000000000],USD[1.7036661400000000],USDT[0.0000000066016742] |
| 01354340 | BTC[0.0000000060000000],DOGE[0.0000000023355282] |
| 01354345 | BTC[0.0000000063042200],TRX[0.0000010000000000] |
| 01354346 | USD[25.0000000000000000] |
| 01354347 | BNB[0.0000000058536400],FTM[0.0000000000683300],RAY[0.0000000071774700],USD[14.1434260898907900],USDT[0.0000000054251353] |
| 01354350 | TRX[0.0000020000000000] |
| 01354351 | USD[0.0000000060047168] |
| 01354354 | DOGE[0.0056716900000000],USD[6.4236043648100000] |
| 01354355 | AURY[0.0000000091230000],TRX[0.0000010000000000],USD[0.0036782754528456],USDT[0.0000000006832312] |
| 01354356 | BTC[0.0000001000000000],TRX[0.0000000019843248],USD[-0.0000725744810021],XRP[0.0000000200000000] |
| 01354358 | TRX[0.0000000099000000] |
| 01354359 | USD[0.0000000000000000],USD[0.0000000453469628],USDT[0.0000001111169406] |
| 01354363 | FTM[30.4539094500000000],GBP[0.0000000131594382] |
| 01354375 | ATLAS[3481.3576354600000000],TRX[0.0000010000000000],USD[0.0126157374000000],USDT[0.0000000021599799] |
| 01354376 | BTC[0.0000000011360000],USD[0.0000000138467200] |
| 01354379 | USD[0.0036596887200000] |
| 01354380 | BTC[0.0000000085201600] |
| 01354382 | TRX[0.0000000050000000] |
| 01354383 | AUD[0.0000690300000000],BTC[0.0008098700000000],USD[0.0000879740171738] |
| 01354386 | DOGE[0.0000000013000000] |
| 01354387 | TRX[0.0000010000000000] |
| 01354391 | WRX[0.8900000000000000] |
| 01354395 | AAVE[1.0952468080000000],ATLAS[168.2552829491816958],AUDIO[6.1143810300000000],BTC[0.0000000032100000],ETH[0.0000000077000000],EUR[0.0013722373586657],FTT[10.0798631154980000],SAND[3.0713358000000000],SOL[0.0000001545506052],USD[0.0000001234399278],USDT[0.1960000001279850] |
| 01354396 | USD[0.1139767110000000],USDT[0.0636755927500000] |
| 01354397 | DOGE[0.0000000046000000] |
| 01354398 | BTC[0.0000000035000000],RAY[0.0000000059302800],USD[9.3689141449576938],USDT[0.0000000053083837] |
| 01354400 | ATLAS[8491.9114299900000000],FTT[0.0711884000000000],POLIS[45.3000000000000000],TRX[0.0000010000000000],USD[0.8323760782951624],USDT[0.0000000083710629] |
| 01354401 | WRX[2.6700000000000000] |
| 01354409 | ETH[0.0000000045000000] |
| 01354410 | TRX[0.0000000038000000] |
| 01354412 | USD[25.0000000000000000] |
| 01354413 | USD[0.0000000054486052],USDT[0.0000000073598144],XRP[0.0000000080286812] |
| 01354417 | USD[-8493.1777538743344111],USDT[8464.5842390122077750] |
| 01354419 | EUR[7.9812206572769720],USD[0.0000000000000292] |
| 01354425 | USD[-20.0488900830148630],USDT[22.0003674000000000] |
| 01354426 | BNB[0.0000001000000000],ETH[0.0000000028922009],MATIC[0.0000000026417040],SOL[0.0000000077713600],TRX[0.0000000081432203],USD[0.0000003346304881],USDT[0.0000100841416138] |
| 01354429 | DOGE[0.0000000028000000] |
| 01354436 | KIN[7484007.6590105200000000] |
| 01354440 | BNB[0.0000000020889216],DOGE[0.0000000087000000],TRX[0.0000000014444926] |
| 01354442 | AUD[0.0000000093589762],DOGE[0.0582313550613869],ETH[0.3622303199118848],ETHW[0.0000000039744923],USD[0.0000000077704542],USDT[-0.0032473639071916],XRP[0.0000000098545751] |
| 01354444 | USD[2140.4117557560000000],XRP[0.6747700000000000] |
| 01354448 | BNB[0.0000000796184419],COPE[0.0000000088664600],ETH[0.0000000031865860],FTT[0.0000000027664326],NFT (312818595750232404)[1],NFT (388705903329813686)[1],NFT (410046155002587967)[1],NFT (430479960767307377)[1],NFT (493851110981210377)[1],NFT (565116922935196151)[1],SLRS[0.0000000022800000],SOL[0.0000001000000000],SPELL[0.0000000010000000],USD[0.0000045027930870],USDT[0.0000022834024073] |
| 01354449 | ETH[0.0000000050000000],FTT[25.7320233455005223],LUNA2[0.0036204711490000],LUNA2_LOCKED[0.0084477660150000],NFT (455161078016107709)[1],NFT (490740228064358664)[1],SRM[0.0001744200000000],SRM_LOCKED[0.0017791300000000],USD[0.0000960457960291],USDC[4718.7737283000000000],USDT[0.0000000003661285],USTC[30.0000000045179400] |
| 01354450 | DOGE[0.0000000950000000],ETH[0.0000000049685300],HT[0.0000000096780126],MATIC[0.0000000067564637],SOL[-0.0000000030860700],TRX[0.0000000079856547],USD[0.0000000026509885] |
| 01354453 | EUR[0.0097504662582700] |
| 01354457 | BTC[0.0011894500000000] |
| 01354468 | BTC[0.0000000000021100],TRX[0.0000020000000000] |
| 01354471 | COPE[830.5413317300000000],ETH[0.0000000050000000],FTT[0.0557123554850804],GODS[130.5843000000000000],GOG[329.0000000000000000],IMX[1100.3300000000000000],USD[0.0000146103985354],USDT[0.0000000086601411] |
| 01354472 | COMP[0.0000000024000000],DOGE[0.0000000089533291],WRX[0.8800000000000000] |
| 01354473 | DOGE[0.0000000041000000] |
| 01354480 | BNB[0.0000000114437190],BTC[0.0000000024000000],TRX[0.0000000028333268],USDT[0.0000028027552743],WRX[0.0000000055306790] |
| 01354481 | USD[90.0703000000000000],XRP[8.9982900000000000] |
| 01354482 | CRO[6.8105118900000000],USD[0.8997978874148910],USDT[0.0000000093198930] |
| 01354483 | UBXT[1.0000000000000000],USD[0.0100000050870112],XRP[69.0767395200000000] |
| 01354484 | USD[30.0000000000000000] |
| 01354487 | AKRO[416.8570283000000000],BAO[15.4445438500000000],DENT[1.0000000000000000],ETH[0.0000015600000000],ETHW[0.0000015600000000],FTM[5.0623782175600000],KIN[8.0000000000000000],SPELL[412.6428641000000000],SUSHI[0.0126341300000000],TONCOIN[6.5174285100000000],TRX[0.0000000050000000],USD[0.0000000009990565] |
| 01354490 | LTC[0.0024132700000000],TRX[2.9871170000000000],USD[0.9099098811950000],USDT[0.0397323616375000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01354497 | BTC[0.0000000090168800],NFT (372675687981445121)[1],NFT (544144693782620639)[1] |
| 01354500 | BULL[0.000000034000000],ETHBEAR[712058.000000000000000],ETHBULL[0.000000010000000],TRX[0.00007100000000000],USD[0.000000005529141],USDT[0.000000097795531],XRPBEAR[0.1111110500000000] |
| 01354502 | MATIC[198.257416695304700],USD[4.5709088550000000] |
| 01354510 | CUSDTBULL[0.000000040001000],LUNA2[9.034338171000000],LUNA2_LOCKED[21.080122400000000],TRYBBEAR[0.0264200000000000],USD[0.000000006024400] |
| 01354514 | TRX[0.000023000000000],USD[1821.0335540101904190000000000],USDT[0.000000308626621] |
| 01354521 | FTT[0.041749134675324g],TRX[43.851664000000000],USD[0.0082421080236226],USDT[0.1058291842545322] |
| 01354527 | BTC[0.0000000002400] |
| 01354529 | AKRO[293.187291070000000],ALGO[32.3223603810350000],ALPHA[4.929644630000000],BAO[3.000000000000000],BTC[0.0039544000000000],CHF[0.0285377803664740],COMP[0.0482983300000000],COPE[6.997763160000000],DAWN[4.512507870000000],DMG[81.5280815000000000],DOGE[346.059027810000000],FRONT[10.655972760000000g],GAL[458.164085965992958g],HUM[145.419703350000000],KIN[19421.254165000000000],LINA[29.093463570000000],LINK[0.000000002768000],LUNA2_LOCKED[1.552621781000000],LUNC[150291.922426200000000],MTL[4.960640380000000],SHIB[1533745.636364340000000],SLP[19.742044310000000],SRM[2.661411240000000],STEP[6.251308230000000],STMX[432.404861660000000],TRU[33.931195530000000],TRX[2.000000000000000],USD[1.1110659324065970],ZRX[122.634646240000000] |
| 01354532 | BTC[0.0000000000042200] |
| 01354533 | USD[0.000000119660126],USDT[0.000000057239100] |
| 01354538 | WRX[1.7800000000000000] |
| 01354539 | DOGE[0.000000008600000] |
| 01354540 | BTC[0.000000000021100],TRX[0.000000004932884] |
| 01354541 | BTC[0.000000005000000],DAI[0.000000100000000],ETH[0.000000030507050],IMX[0.000000056164000],NFT (345568773398397886)[1],NFT (505973334398926440)[1],USD[1.020575490032923],USDT[0.0000000840027889] |
| 01354542 | FTT[0.900000055853400],TRX[0.000002000000000],USD[31.8194607325086032],USDT[0.7109517542057940] |
| 01354543 | AXS[0.000000018828764],BNB[0.000000033221127],DOGE[0.000000025550116],ETH[0.000000988840],MATIC[0.000000018910278],MOB[0.000000095579385],REN[0.000000033873804],USD[0.935245088023134g],USDT[0.000000094520095] |
| 01354548 | INDI[2000.000000000000000],USDC[1328.539480000000000] |
| 01354552 | ETH[0.0003124271498779],ETH[0.000312427149879g],MTL[0.000000004784260g],TRX[0.000000026000000] |
| 01354557 | USD[30.0000000000000000] |
| 01354559 | BTC[0.4350638725266253],BUSD[1081.050152070000000],FTT[25.095000000000000],NFT (386181926434235741)[1],NFT (554756732395270298)[1],SOL[3.593545810000000],USD[423.0904529930932380],USDT[0.000000060575245] |
| 01354563 | WRX[1.7700000000000000] |
| 01354564 | BCH[0.000000047333509],BTC[0.000000082901028],DOGE[0.000000013637150],ETH[-6.000000000012659],EUR[0.000000053146800],FTT[0.147658869617062],LTC[0.000000044376459],MATIC[0.000000099000000],ROOK[0.000000050000000],SOL[0.000019900344417],USD[0.000000122202796],USDT[0.000002637064836] |
| 01354565 | TRX[0.000000046000000] |
| 01354568 | WRX[6.2300000000000000] |
| 01354571 | BTC[0.0000042200147700] |
| 01354573 | TRX[1.0100010000000000] |
| 01354577 | BTC[0.0000000076255000],LUNA2[0.000000070000000],LUNA2_LOCKED[9.552924375000000],RAY[60.000000000000000],SRM[250.001616720000000],SRM_LOCKED[0.700457180000000],USD[85.7213397286033930],USDT[0.000000099043469] |
| 01354578 | ALGOBEAR[0.000489800000000] |
| 01354580 | TRX[0.000000028000000] |
| 01354584 | ARKK[0.019828697549545S],BTC[0.002200000000000],SOL[0.000000000581247],USD[8.2239403891191720],USDT[0.030000257835096],XRP[0.000000057933793] |
| 01354586 | BNB[0.000000028000041],CRO[0.000000359792657],MATIC[0.000000035263837],OKB[0.000000031820100],SOL[0.000000085593629],TRX[0.010088009767087],USDT[0.000000076121874] |
| 01354587 | USD[0.000003905176g],USDT[0.000000220724972] |
| 01354591 | BTC[0.0000000157174g0],DOGE[0.000000038567317] |
| 01354594 | LUNA2[2.364492362000000],LUNA2_LOCKED[0.517148845000000],USDT[0.000000429132000] |
| 01354597 | BTC[0.0093982140000000g],USD[1.2846737200000000] |
| 01354599 | USDT[0.000000041022816] |
| 01354601 | BTC[0.000000087582065] |
| 01354604 | BTC[0.000000004879540g],SOL[0.000023607538639],TRX[0.000000002178954g],USD[-0.000002950183629g] |
| 01354607 | TRX[1712.558597980000000],USDT[280.0006249902479774] |
| 01354608 | USD[0.1652962742326658],USDT[0.000000010418513] |
| 01354609 | BTC[0.1008676372400501],DOGE[0.000000006305860g],ETH[0.0000000672315g3],EUR[0.000000041205976],FTM[0.000000060000000],FTT[150.356354920000000g],GRT[0.000000042076823],LINK[0.000000003270000],MATIC[0.000000023112216],MKR[0.000000016308731],RAY[2006.076680407710979S],SOL[120.416458550578085g],SRM[0.066107480000000],SRM_LOCKED[0.314001040000000],USD[222.561396911580357g],USDT[0.000000063308718],XRP[0.000000098000000] |
| 01354614 | SHIB[0.000000005000000],WRX[0.000000030704805] |
| 01354615 | AURY[0.4979327900000000g],BTC[0.000076304702177g],ETHW[4.336000000000000],FTM[28.242700000000000],FTT[25.100000000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[9.825659404000000],NFT (496509842915599227)[1],SPELL[87.629045000000000],TRX[0.000843000000000],USD[0.000000259210717],USDT[0.008639002112500g] |
| 01354617 | BTC[0.000000032641550],USD[-4.392954515960768g],USDT[7.864776382756858] |
| 01354622 | AXS[0.000000029167100],TRX[0.000002000000000],USD[0.696148160000000] |
| 01354624 | FTT[0.000000009012860],LTC[0.000000005128917g],USD[0.000000101846610] |
| 01354625 | DOGE[0.000000097000000] |
| 01354631 | AAVE[1.062483800000000],BTC[0.006797377530000],SUSHI[0.498897765290350g],TRX[0.000011000000000],USD[0.293922109172517g],USDT[0.0001712770795331] |
| 01354635 | EUR[0.0009217737971840],KIN[1.000000000000000],XRP[0.001385170000000] |
| 01354638 | STORJ[0.000005200000000] |
| 01354644 | ATLAS[8.980000000000000],COPE[6784.047800000000000],FTM[0.999600000000000],LUNA2[0.000000295932845],LUNA2_LOCKED[0.000000069050997g],LUNC[0.006444000000000],MNGO[8.760000000000000],PROM[0.039992000000000],REN[0.781600000000000],SOL[0.009995000000000],TRX[0.000030000000000],USD[0.0052492431367100] |
| 01354655 | SRM[0.681048300000000],SRM_LOCKED[0.016293780000000g],USD[0.397837716000000g],USDT[0.000000018000000] |
| 01354658 | USD[0.086846156672000g] |
| 01354660 | FTT[0.000120309283780g],USD[0.000000099200000g] |
| 01354663 | DOGE[0.000000032000000] |
| 01354665 | ETH[0.000000013976500g],TRX[0.000050000000000],USD[0.000000104122949],USDT[0.001553736696563] |
| 01354668 | DOGE[0.000000042000000] |
| 01354670 | BTC[0.000000785180000g] |
| 01354671 | WRX[0.890000000000000] |

Schedule F-24 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01354672 | SOL[1.30041553000000000],USD[1.1544870000000000] |
| 01354681 | BNB[0.00118265538366600],BTC[0.00171325000000000],ETH[0.0132257689793674],ETHW[0.0131890811157774],FTT[1.7956437600000000],SNX[20.5589914495842500],UNI[0.0042722742500000],USD[36.3283770427636631000000000] |
| 01354683 | BTC[0.00000000000215100],TRX[0.000000050357510] |
| 01354684 | DENT[2.0000000000000000],XRP[2194.9617544814708000] |
| 01354687 | TRX[0.0000000008000000] |
| 01354690 | TRX[0.0000000021000000] |
| 01354693 | USD[0.0441647100000000],USDT[0.0000000059142498] |
| 01354696 | BNB[0.00000000228230088],BTC[0.0000000043508438],DOGE[0.00000000090334738],ETH[0.0000000003011071],SOL[0.00000000053211456] |
| 01354698 | ATLAS[8.1442000000000000],TRX[0.0000010000000000],USD[0.0010936218550000] |
| 01354700 | USD[0.0000002028827726] |
| 01354701 | USD[0.0000005400000000] |
| 01354702 | BTC[0.0000000020284400] |
| 01354704 | BTC[0.0160889600000000],USDT[0.0001462445405440] |
| 01354705 | WRX[0.8900000000000000] |
| 01354706 | WRX[0.8900000000000000] |
| 01354709 | TRX[0.0000050000000000],USDT[3.0838300000000000] |
| 01354714 | TRX[0.0000003000000000] |
| 01354717 | USD[25.0000000000000000] |
| 01354718 | BTC[0.0199013443886000],ETH[0.6146148199577400],ETHW[0.6113834348370300],SOL[2.0944947400000000],USD[11.9616959410000000] |
| 01354720 | BNB[0.0000000044420000] |
| 01354728 | ADABULL[0.2252296176000000],ATLAS[2999.5174000000000000],BULL[0.0071471009630000],COMPBULL[0.0000000040000000],DOGEBULL[9.7191996366600000],ETHBULL[0.0001060206800000],FTT[5.5992812300000000],POLIS[39.8866620000000000],SLND[5.7989310600000000],SLRS[65.9878362000000000],SOL[0.0098195000000000],SRM3.9988600000000000],USD[106.5629722337703430000000000],USDT[0.0000000389716525] |
| 01354732 | SOL[0.0000000384165000],TRX[0.0015540000000000],USDT[0.0000002745253062] |
| 01354733 | USD[25.0000000000000000] |
| 01354735 | BNB[0.0000000026341521],ETH[0.0000000050927900],TRX[0.0000000075727743],USDT[0.0000153382122056] |
| 01354738 | DOGE[0.0000000038000000] |
| 01354739 | LTC[0.0000000044444000],TRX[0.0000000078911940] |
| 01354740 | DOGE[0.0000000004000000] |
| 01354742 | LINK[2.4528164862776304],TRX[0.0000070000000000],USD[0.0000001468767628],USDT[0.0000000876094786] |
| 01354747 | FTT[3.2846500809705800],GST[0.0854699500000000],SOL[0.0000006000000000],TRX[0.0084500000000000],USD[0.0042638858765200],USDT[0.0000001512462500] |
| 01354750 | USD[25.0000000000000000] |
| 01354753 | ETH[0.0000005602442440] |
| 01354756 | BTC[0.0000000000042200],TRX[0.0000020000000000] |
| 01354758 | BNB[0.0000000658181100],FTT[7.6987448900000000],LUNA[2.5854707112000000],LUNA2_LOCKED[1.3660983260000000],NFT (313757503769623125)[1],NFT (514379689331092324)[1],SOL[-0.0000000040000000],USD[85.5007070086295610],USDT[19.9880176735339096] |
| 01354763 | DOGE[0.0000000020000000] |
| 01354768 | ALGOBULL[8900000.000000000000000],ATOMBULL[8000.0000000000000000],DOGE[0.2217239200000000],EOSBULL[30160000.0000000000000000],ETHBULL[0.0005439100000000],GRTBULL[42934.9032000000000000],LINKBULL[552.0000000000000000],LUNA2[0.5237740861000000],LUNA2_LOCKED[1.2221395340000000],LUNC[11405.2910000000000000],MATICBULL[80743.0000000000000000],SUSHIBULL[39300000.0000000000000000],THETABULL[33346.0000000000000000],USDT1.0798895563252067],USDT[0.0000000722560641],VETBULL[3510.0000000000000000] |
| 01354770 | USD[0.0086593365000000],USDT[0.0000000067288840] |
| 01354773 | TRX[0.0000080000000000] |
| 01354775 | BNB[0.0000000082772420],BTC[0.0000000015200000] |
| 01354776 | ETH[0.0000000045146992],LTC[0.0000000026322766],TRX[0.0000000065000528],USD[0.0000000056327402],USDT[0.0000000087045793] |
| 01354778 | ETH[0.0000000031169466],USD[0.0000000025205257223],USDT[0.0000000099774112] |
| 01354780 | KIN[39507818.1186134000000000] |
| 01354782 | BTC[0.0136040000000000],SOL[4.4020953600000000] |
| 01354785 | DOGE[0.0000000076000000] |
| 01354795 | BTC[0.0000000059507680] |
| 01354799 | BTC[0.0000000008000000] |
| 01354803 | BTC[0.0000000020000000],TRX[0.0001400000000000] |
| 01354809 | ADABULL[0.0000000184166600],CEL[0.0000000016381991],ETH[0.0000000034500000],USD[10.7818213280070611] |
| 01354813 | BTC[0.0000000091245340],CONV[25140.0000000000000000],EUR[0.0000000055374380],GRTBULL[0.0000000098042568],LTC[0.0000000094096195],LTCBULL[0.0000000044887760],TOMO[0.0000000044872565],TRX[0.0015550000000000],USD[0.0255356642927656],USDT[0.0000000127104269],XRP[0.0000000078198515] |
| 01354814 | SGD[1.0274775400000000],USD[-20.2599036957643545],USDT[22.2739985404058580] |
| 01354816 | BNB[1.5536760475101996],CRO[9.9078500000000000],FTT[9.9981399000000000],LINK[0.0116212239652500],LUNA2[5.3881132790000000],LUNA2_LOCKED[12.5722643200000000],RAY[0.7185204800000000],SOL[0.0000325410000000],SRM[0.0003254100000000],SRM_LOCKED[0.4100041100000000],USD[422.6017979558407929],USTC[762.7134770000000000] |
| 01354818 | BTC[0.0530963361103723],BULL[0.0000000089650000],ETH[0.0000000001500000],FTT[3.4993350000000000],SOL[5.3527751300000000],TRX[0.0000100000000000],USD[46.0646786205603025000000000],USDT[0.9429158261462263] |
| 01354822 | BTC[0.0000003600000000] |
| 01354825 | SHIB[2.0876293900000000],USD[0.0272515600000536] |
| 01354826 | DOGE[0.0000000059000000] |
| 01354829 | USD[30.0000000000000000] |
| 01354830 | BTC[0.0005000000000000] |
| 01354831 | AAYSGD.9582369800000000],AURY[5.9998100000000000],BTC[0.0029994315000000],COMP[0.0000000010000000],ETH[0.0309855600000000],ETHW[0.0309855600000000],IMX[2.8990120000000000],MER[117.9901200000000000],SRM[3.0318865200000000],SRM_LOCKED[0.0293464800000000],USD[0.0000000036902751],USDT[0.0000000012194727] |
| 01354832 | TRX[0.0000000070000000] |
| 01354834 | DOGE[0.0000000081000000] |
| 01354835 | BTC[0.0000000040000000],FTT[0.0014907050539000],IMX[0.2000000000000000],RAY[0.1292292289360000],TRX[0.5000000000000000],USD[0.0228869062301690],USDT[0.0000000049399256] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01354840 | APT[0.2900000000000000] |
| 01354842 | BTC[0.0000425067246616],FTT[0.000000041288676],LUNA2[64.7912618500000000],LUNA2_LOCKED[151.1796110000000000],SWEAT[6.000000000000000],TRX[0.9883920000000000],USD[1.1317308400532196],USDT[0.000000108355635] |
| 01354844 | SOL[0.0094950000000000],USD[0.8175302406250000] |
| 01354846 | TRX[0.6499520000000000],USD[30.1150456569857549000000000],USDT[0.000000057615181],XRP[0.0000000056662320] |
| 01354850 | AAVE[0.0000000069926600],BTC[0.0000000049744592],FTM[0.0000000032827719],FTT[0.0000000030127040],SOL[0.0000001000000000],USD[2.8242016249303000] |
| 01354854 | BNB[0.0000000018000000] |
| 01354856 | BTC[0.0000000099594716],ETH[0.0000000024534137],LTC[0.000000028111452],SOL[0.0000000080381763],TRXBULL[0.0000000006784251] |
| 01354864 | BAT[0.8968946500000000],TRX[0.0000010000000000],USD[0.0083006641568644],USDT[0.0000000098876944] |
| 01354865 | BOBA[79.4370150000000000],BTC[0.0000000024811875],CRO[9.7036000000000000],OMG[0.4864150000000000],SOL[0.0087251000000000],USD[0.0000000042499848] |
| 01354866 | DOGE[0.0000000086000000] |
| 01354872 | LTC[0.0000000034404518],TRX[0.0000030000000000],USD[0.0000016375642226],USDT[0.0034281345766665] |
| 01354877 | ATLAS[418470.4522146800000000],AUD[0.0006088472084712],BNB[0.0000000034000000],LUNA2[0.0078165194790000],LUNA2_LOCKED[0.0182385454500000],POLIS[3554.5679717000000000],SHIB[0.0000001000000000],USD[46.2989681287548481],USDT[0.0004416794298970] |
| 01354879 | TRX[0.0000030000000000],USD[-0.0032896799302602],USDT[0.0208021232769090] |
| 01354882 | TRX[0.0000000041000000] |
| 01354894 | USD[25.0000000000000000] |
| 01354895 | SXPBULL[9.3581000000000000],USD[0.2763938937500000] |
| 01354902 | BTC[0.0000000030042200],TRX[0.0000070000000000] |
| 01354904 | BTC[0.0000000048771305],ENS[0.0000000004000000],FTT[0.0000000029942137],LINA[0.0000000067463000],SRM[0.0000000046873870],TRX[0.8000000000000000],USD[0.0064933689023916],USDT[0.0000000016006104] |
| 01354905 | TRX[0.0000030000000000] |
| 01354908 | TRX[0.0000020000000000] |
| 01354910 | BTC[0.0000111654270000],TRX[0.4000090000000000],USDT[0.0000921771705784] |
| 01354915 | COMP[0.0000002500000000],ENJ[8.9986700000000000],TRX[0.0000010000000000],USD[1.1417023774676000],USDT[0.0000000071150871] |
| 01354925 | BTC[0.0022029114375836],ETH[0.0000000044650056],TRX[0.0000010000000000],USDT[0.0000009456223600],XRP[104.0309103989433762] |
| 01354931 | BTC[0.0000000005336736],ETH[0.0000000031736160],LTC[0.0000000031942518],MATIC[0.0000000076723942],SOL[0.0000000020000000],USD[0.0210974927106383] |
| 01354934 | DOGE[0.0000000096000000],TRX[0.0000000036280269] |
| 01354941 | BTC[0.0013614300000000],USD[0.1019232300000000] |
| 01354944 | BTC[0.0063078480510000],ETH[0.0000000052470640],ETHW[0.0000000052470640],USD[0.0000000071145204],USDT[0.0000000072979100],USTC[0.0000000001836440] |
| 01354947 | USD[30.0000000000000000] |
| 01354952 | TRX[0.0757474738000000],USD[-0.0030710689993874] |
| 01354956 | TRX[0.2401470000000000],USDT[0.8574331885000000] |
| 01354958 | USD[30.0000000000000000] |
| 01354972 | TRX[0.2472730000000000],USDT[0.1812704354000000] |
| 01354975 | BTC[0.0000000000031200] |
| 01354977 | BTC[0.0069004290000000],ETH[0.2965716580000000],ETHW[0.0000019605000000],FTT[7.2964369877943680],USDT[0.7702510458600000] |
| 01354983 | DOGE[0.3689390000000000] |
| 01354985 | BRZ[0.9526349000000000],FTT[0.0032535500000000],TRX[0.0000030000000000],USD[-0.0019083664754864],USDT[0.0035000000000000] |
| 01354995 | BNB[0.0000001000000000],SOL[0.0000000022201050],USD[0.3213756463000000] |
| 01355004 | BNB[0.0000000020924960],TRX[0.0000000016000000] |
| 01355008 | APT[0.0959000000000000],DOT[0.0380000000000000],ETH[0.0000001000000000],GODS[0.0900000000000000],MATIC[0.0000001000000000],NEAR[0.0089826900000000],NFT[39989084223244246][1],NFT[51984799257312461][1],SOL[0.0000000415994781],TRX[0.0000460000000000],USD[0.0134851266268207],USDT[0.0000000016243408],USTC[0.0000000077131300] |
| 01355009 | ATLAS[4760.0000000000000000],CREAM[7.0300000000000000],POLIS[55.5000000000000000],USD[34.6792528834437442],USDT[49.7737013017534587] |
| 01355015 | ATLAS[50.0000000000000000],ETH[0.0011055456577936],ETHW[0.0011055456577936],FTT[0.0035893300000000],GOG[314.0000000000000000],POLIS[16.7000000000000000],SPELL[15200.0000000000000000],USD[-0.0009643862690670],USDT[0.0002239506451784] |
| 01355017 | BNB[0.0027566800000000],ETH[0.0005045200000000],ETHW[0.0005045207085388],USD[1.2782748300000000],USDT[1.1895629625000000] |
| 01355020 | TRX[0.0000020000000000] |
| 01355024 | BTC[0.0000000075741800],NFT[338486978815081610][1],NFT[466104920905017101][1],NFT[530128387133770939][1] |
| 01355027 | GBP[0.0000072419161675],SOL[12.7788255300000000],USD[0.0000001804663673] |
| 01355030 | TRX[0.0000000060000000] |
| 01355031 | DOGE[0.0000000004000000] |
| 01355036 | BTC[0.0000000000021100] |
| 01355041 | AMC[0.0521900000000000],USD[0.4222275528162663] |
| 01355042 | DOGE[0.0000000001000000] |
| 01355044 | USD[25.0000000000000000] |
| 01355049 | TRX[0.0000000010000000] |
| 01355058 | TRX[0.0000000062000000] |
| 01355062 | FTT[0.0000000002050064],NFT[459977070474332762][1],NFT[496942885516108596][1],NFT[571355359391594150][1],TRX[0.5962464200000000],USD[7.4506903290905715],USDT[0.0000000040113898],XRP[7.0000000000000000] |
| 01355065 | FTT[0.0951700000000000],USD[0.0000103025506608],USDT[-0.0000000025798324] |
| 01355066 | BTC[0.0000000072000000] |
| 01355067 | BTC[0.0002000000000000],USD[0.8994875080000000000000000] |
| 01355072 | BCH[0.6253791500000000],ETH[0.0000000014932500],SOL[0.0000000054100400],USD[0.0040180085188217],USDT[6.8239682169362997] |
| 01355073 | SOL[0.0000018037500],TRX[0.0000010000000000],USD[0.0036778869306875],USDT[0.0000000062683251] |
| 01355082 | USDT[0.0001196450578700] |
| 01355083 | DOGE[0.0000000037000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01355084 | TRX[0.0000000052000000] |
| 01355090 | TRX[0.0000010000000000],USD[-0.0400287983381372],USDT[2.2075100100000000] |
| 01355091 | TRX[19.9795793662000000] |
| 01355093 | ATLAS[480.0000000000000000],BNB[0.1399622000000000],CRO[330.0000000000000000],ETH[0.0009363700000000],ETHW[0.0009363700000000],FTT[20.2639401600000000],POLIS[28.8000000000000000],TRX[0.6280530000000000],USD[0.0000001518070475],USDT[1.4916547061177671],XRP[0.8450200000000000] |
| 01355094 | ATOM[44.8726476492000000],AVAX[94.9619518919701506],BCH[0.9616665891970506],BNB[15.6681638380713102],BTC[0.2483280858800000],CRO[688.5382205600000000],ETH[2.4834024374000000],ETHW[2.2838714500000000],EUR[0.0000156810949434],FTM[1625.9980336839503045],FTT[24.7160219561849749],GALA[1826.7569605800000000],GRT[1167.0000000000000000],LINK[81.5033701948439276],MATIC[2442.9340458805664005],NEAR[17.5114162400000000],SHIB[807.1025.0201775600000000],SOL[122.3711519378000000],USD[1064.2591003660373904],USDT[0.0000000067494432],XRP[2330.6909471522000000] |
| 01355096 | SOL[0.0000000018691300],TRX[0.0000010000000000] |
| 01355097 | AKRO[1.0000000000000000],GBP[0.0003480100000000],NVDA[0.4394672963015996],USD[0.0175798205872258] |
| 01355106 | BTC[0.0000000060000000] |
| 01355115 | DAI[0.0000000071000000],ETH[0.0000000006980300],OKB[0.0858400000000000],TRX[0.0000220000000000],USD[0.2651788862048223],USDT[0.0035892341180038] |
| 01355117 | USD[0.0019074473000000] |
| 01355118 | USD[25.0000000000000000] |
| 01355119 | BNB[0.0000000019587656],BTC[0.0000000070606384],TRX[0.0000000067798045] |
| 01355121 | BTC[1.1310238025000000],ETH[10.1706640840000248],ETHW[9.8798120640000248],GBP[0.0000000085668089],LOOKS[0.0000001000000000],SHIB[2191122839.0747777400000000],SOL[126.9825142800000000],USD[694.4918947925561703],USDT[10147.5652092285995114] |
| 01355125 | FTT[0.0000000062909000],TRX[0.0000040000000000],USD[0.0000000187568618],USDT[0.0000000099109165] |
| 01355130 | BNB[0.0000000013263300],BTC[0.0000147138001280],CRO[0.0000000029000000],FTT[0.0471284153249726],USD[2.4719317699891398],USDT[0.0000000123421976] |
| 01355133 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000058620450] |
| 01355135 | USD[30.0000000000000000] |
| 01355148 | DOGE[0.0000000093000000] |
| 01355150 | FTM[34.9933500000000000],STEP[0.0366952700000000],TRX[0.0000020000000000],USD[5.2584491579750000],USDT[5.7334000000000000] |
| 01355151 | BNB[0.0000000072031159],DFL[2080.0000000000000000],DYDX[39.0925710000000000],IMX[258.3600430000000000],TRX[0.0000030000000000],USD[0.9754661651582710],USDT[2.1882400173288566] |
| 01355153 | ATLAS[0.0000000032597087],CRO[0.0000000002700485],POLIS[0.0000000089506346],SOL[0.0000001000000000],USD[0.0000000667579912],USDT[0.0000000080210083] |
| 01355155 | USD[0.0000000159235624] |
| 01355164 | BTC[0.0007504900000000],USD[110.4278755900000000000000000] |
| 01355169 | AUD[-7.2345527357257383],ETH[0.0171143972634958],ETHW[0.0171143972634958],FTT[25.3069476900000000],SOL[0.0003804083492124],USD[0.1710648202933784],USDT[0.0013644585405745] |
| 01355172 | XRP[22.0000000000000000] |
| 01355179 | TRX[0.0000000051000000] |
| 01355192 | TRX[0.0000100000000000] |
| 01355201 | UBXT[1.0000000000000000],USD[0.0000002137622893],ZAR[537.5317065757960272] |
| 01355202 | BTC[0.0000000108936900],BULL[10.6580000000000000],CEL[371.2639361815250600],ETH[1.5396628427032950],ETHBULL[0.5566000000000000],ETHW[0.0000000023250600],EUR[1.1400512240720613],FTT[25.1054955869089205],HT[26.6008891915332900],LTC[1.6413441490810000],MATIC[151.3564703919339500],PAXG[0.0000000100000000],RUNE[0.0000000867650500],SOL[1.5576870871506520],SUSHI[0.0000000055501100],USD[0.0000001303343309],USDT[339.5185852748174205],YFI[0.0000000098361600] |
| 01355204 | WRX[1.7800000000000000] |
| 01355206 | AGLD[23.7954780000000000],AMPL[6.5312709603321861],ATLAS[999.8100000000000000],BEARSHIT[1101000.0000000000000000],ETHBEAR[61700000.0000000000000000],MATIC[249.9525000000000000],POLIS[10.0000000000000000],SUSHIBEAR[41000000.0000000000000000],USD[8.4098776427815800] |
| 01355207 | WRX[0.8900000000000000] |
| 01355211 | BTC[0.0000000007826346],LTC[0.0000000055758112],LUA[0.0217825000000000],LUNA2[1.6667484770000000],LUNA2_LOCKED[3.8890797800000000],TRX[0.0008340000000000],USD[0.0064595395146976],USDT[0.0000000085000000] |
| 01355212 | DENT[2.0000000000000000],ETH[0.0000000081753835],KIN[1.0000000000000000],LTC[0.0000000065278706],UBXT[3.0000000000000000] |
| 01355214 | DOGE[0.0000000077000000] |
| 01355216 | DOGE[0.0000000049000000] |
| 01355220 | BTC[0.0000000042200],TRX[0.0000200000000000] |
| 01355222 | BTC[0.0000000027042200],TRX[0.0000020000000000] |
| 01355227 | USD[3.7233239301700465],USDT[0.0015694716457020] |
| 01355229 | TRX[0.0000000053230241] |
| 01355233 | BTC[0.0000000004200],TRX[0.0000020000000000] |
| 01355235 | USD[0.0180764001656159],USDT[0.0000000076895312] |
| 01355236 | USDT[0.0000000085225018],XLMBULL[0.0000000072000000] |
| 01355237 | ETH[0.0000000040000000],ETHW[0.3172896127561048],LUNA2[0.5323050709000000],LUNA2_LOCKED[1.2420451660000000],LUNC[115910.5499032800000000],SOL[0.0070297100000000],USD[0.0006765295118890],USDT[0.3468457308584731] |
| 01355238 | TRX[0.0000070000000000] |
| 01355239 | AUD[0.0000000096767571],BAO[1.0000000000000000],BAT[0.0001373200000000] |
| 01355240 | USD[30.0000000000000000] |
| 01355245 | BNB[0.0000000048000000] |
| 01355249 | BTC[0.0000000033000000],DOGE[0.0000000082131209] |
| 01355254 | DOGE[0.0000000066000000] |
| 01355255 | BTC[0.0000689429886600],TRX[0.0000150063130733] |
| 01355260 | USD[2.2173563500000000] |
| 01355262 | ETH[0.0000000061906000],TRX[0.0000010000000000],USD[0.0000116662061580],USDT[0.0000000102223432] |
| 01355264 | FTT[0.0414803300000000],TRX[0.0000020000000000],USD[0.0025992731131617],USDT[20.9343148489707121] |
| 01355265 | BAO[3.0000000000000000],EUR[0.0001470286883148],KIN[2.0000000000000000],POLIS[0.0001055000000000],SOL[1.1416499322077375],USD[0.0000034447359864] |
| 01355266 | SOL[0.0000000007080200] |
| 01355267 | FTT[0.0114792108129108],TRX[0.0004300000000000],USD[0.0000000834270358],USDT[0.0000003343905248] |
| 01355270 | BTC[0.0000000005000000],FTT[0.0000000502231398],USD[0.0000000062409180] |
| 01355276 | TRX[0.0000000011000000] |
| 01355277 | BTC[0.0000000012207800],FTT[0.0910614434064972],USD[0.0000000018000000],USDT[0.0000000078000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01355282 | BNB[0.0062799836220400],BTC[0.0036343483670022],ETH[0.0379935275271055],ETHW[0.0379935275271055],FTT[0.8999546652441227],LINK[1.1119273170500000],SAND[16.9969400000000000],USD[141.2339918032230163],USDT[0.0000000092118662] |
| 01355284 | BTC[0.0000000046933283] |
| 01355285 | USD[25.0000000000000000] |
| 01355287 | BNB[0.0000000009762240],BTC[0.0822251212000000],ENJ[0.0000000023429926],ETH[0.0000000014233600],EUR[0.0000004044609416],FTT[0.0000000052575076],SOL[0.0000000043731249],USD[0.0000089668378451],USDT[0.0000000102599295] |
| 01355288 | KIN[1436939.1507822900000000],USD[0.0000032201776619] |
| 01355290 | LTC[0.0000000021000000] |
| 01355299 | DOGE[0.0000000015000000],TRX[0.0000010600000000],USDT[0.0000000007251499] |
| 01355301 | AVAX[0.8409902500000000],BNB[0.0000000052519550],FTM[0.0000000090618688],MATIC[0.0000000077460000],NFT [470835681840825760][1],SOL[0.0070701854371061],TRX[0.0000210066214406],USD[-7.1381808030121514],USDT[0.0000000074517543] |
| 01355303 | BTC[0.0001041300000000],USD[0.4413998000000000] |
| 01355306 | BNB[0.0000000090153211],BTC[0.0001496681197827],BULL[0.0000000006000000],JPY[0.0000790727871475],LUNA2_LOCKED[0.0000000204238362],NFT [430823571746098511],SOL[0.0000000003348543],TRX[0.0007770000000000],USD[2.5279385187332732],USDT[0.0004451473221626],XRP[0.0098060166820954] |
| 01355307 | DOGE[0.0000000008000000] |
| 01355311 | BAO[3.0000000000000000],BTC[0.0000000014467281],DENT[1.0000000000000000],KIN[4.0000000000000000],MATIC[0.0000000085341963],USD[0.0000000100017675] |
| 01355313 | FTT[0.0000010675847952],USD[7.8134614852906038],USDT[1.5081015527375296] |
| 01355314 | AUD[0.0000000072935757],KIN[1.0000000000000000],USD[0.0000000316140010],XRP[0.0009650000000000] |
| 01355317 | ATLAS[5728.9113000000000000],USD[0.5572848500000000],USDT[0.0000000032566332] |
| 01355322 | WRX[0.8900000000000000] |
| 01355326 | BNB[0.0000000100000000],LTC[0.0146923700000000],LUNA2[0.0000237005422300],LUNA2_LOCKED[0.0000553012652100],LUNC[5.1608429700000000],USDT[0.0000004671770883] |
| 01355336 | BTC[0.0000000000021100] |
| 01355337 | USD[0.0008886388300000] |
| 01355338 | USD[0.9973858449075000] |
| 01355340 | TRX[0.0000000022000000] |
| 01355341 | FTT[0.0000000100000000],USD[-0.0081869398032934],USDT[0.0591623462740422] |
| 01355354 | ETH[0.0000000000000000],NFT [365528393347418161][1],NFT [428297387891212136][1],NFT [455498021712993394][1],SOL[2.4995250000000000],TRX[0.0001160000000000],USDT[0.0000000058717452] |
| 01355356 | AKRO[2.0000000000000000],AMZN[0.5940246000000000],DENT[2.0000000000000000],GOOGL[0.7144888000000000],KIN[1.0000000000000000],NFL X[0.0866422200000000],PFE[1.1305517600000000],USD[2.2598404758295541],XRP[229.7562546200000000] |
| 01355358 | USD[25.0000000000000000] |
| 01355360 | ATLAS[0.0000000011090730],DOGE[0.0000000050829826],SHIB[0.0000000052936304],USD[0.0000033595985 1],USDT[0.0000000062765732],WAVES[0.0000000088011200],XRP[0.0000000072285552] |
| 01355364 | BTC[0.0001427000000000],DOGE[144.9035750000000000],USD[0.2253107075000000] |
| 01355366 | SOL[0.9999999999088932],TULIP[0.0000000062744550],USD[1.8256085600000000],USDT[0.0000000157001195] |
| 01355371 | BTC[0.0000000507666],DOGE[0.0000000026000000] |
| 01355375 | BNB[0.0000000530081830],BTC[0.0000000951739681],DOGE[0.0000000058000000],TRX[0.0000000047346244],USD[0.0000000129736240],USDT[0.0000000055736791] |
| 01355382 | TRX[0.0000004000000000],USD[-0.2273324575389429],USDT[349.3369570677364997] |
| 01355384 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BF_POINT[100.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],SHIB[121624.6141090200000000],UBXT[2.0000000000000000],USD[0.0000000031938335],USDT[0.0016238610214466] |
| 01355387 | BTC[0.0000000248879 96],DOGE[0.0000000002700000] |
| 01355388 | BTC[0.0009394500000000],LUNA2[0.2266980564000000],LUNA2_LOCKED[0.5289621315000000],LUNC[49363.9790616000000000],SOL[0.7498575000000000],TRX[0.0009080000000000],USD[0.0000002105546844],USDT[9.8104908198470427] |
| 01355390 | BNB[0.0010000000000000],ETH[0.0003497600000000],ETHW[0.0003497600000000],NFT [414146614396678272][1],TRX[0.0000050000000000],USD[0.4341787349000000],USDT[0.1383428890000000] |
| 01355394 | SOL[0.0000000078193200] |
| 01355403 | DOGE[0.0000000038000000] |
| 01355404 | USD[0.0014859447373576] |
| 01355405 | ATLAS[7.4637681200000000],POLIS[0.0246376800000000],STEP[0.0213200000000000],TRX[0.0000010000000000],UN[0.0000000100000000],USD[0.3628842530352966],USDT[0.0000000157344424] |
| 01355406 | BTC[0.0000000000042200] |
| 01355409 | BTC[0.0000000046000000] |
| 01355413 | USD[0.0000001443578000],USDT[0.0000000023563420] |
| 01355417 | DOGE[0.0000000067000000] |
| 01355419 | TRX[0.0000000052000000] |
| 01355423 | ATOM[0.0000000061339923],BNB[0.0000000026162337],DOGE[0.1643847600000000],HT[0.0000000100000000],NFT [301216827583672016][1],NFT [445261804666132619][1],NFT [516934247266649028][1],SOL[0.0000000004280000],TRX[0.0000060000000000],USDT[0.0000000008897652] |
| 01355424 | BTC[0.0000000005400000],DOGE[0.0000000001740100] |
| 01355433 | ADABULL[80.2879400000000000],ALGOBULL[25994800.0000000000000000],GRTBULL[149970.0000000000000000],MATICBULL[7968.7924000000000000],SUSHIBULL[18096380.0000000000000000],TOMOBULL[2809438.0000000000000000],TRX[0.0004010000000000],USD[0.0430795162297650],USDT[0.0000000047424487] |
| 01355435 | USD[0.0302426067250000],USDT[0.0000000022603624],XRP[0.5000000000000000] |
| 01355441 | BUSD[333.6367792300000000],FTT[0.0920331100000000],TRX[0.0000170000000000],USD[0.0000000071793984],USDT[0.0060655874303120] |
| 01355448 | TRX[0.0000030000000000],USD[134.4144343400000000] |
| 01355453 | USDT[22000.7129838705000000] |
| 01355454 | BTC[0.0000000095800000],DOGE[0.0000000003000000] |
| 01355457 | ATLAS[9.7948000000000000],POLIS[0.0888090000000000],USD[0.0000000108792400] |
| 01355459 | TRX[0.0000010000000000],USD[0.0086489031306164],USDT[0.0000000075000000] |
| 01355462 | BTC[0.0000029835138073],USD[0.0083224479516409] |
| 01355463 | USD[0.3986917474278780],USDT[490.4686160508592126] |
| 01355464 | USD[0.0000020000000000],USD[0.0634681710075000],USDT[0.1674744988282828] |
| 01355467 | BTC[0.0000000048024200],TRX[0.0000010000000000] |
| 01355472 | DOGE[0.9276539000000000],TRX[0.0007780000000000],USD[0.0075919927004731],USDT[0.0000000031310394] |

Scheduled G/6/9 Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01355475 | AAVE[14.087456756000000000],ATLAS[7478.720920000000000000],ATOM[64.188411900000000000],AVAX[11.696985650000000000],BAL[0.000000006000000000],BAND[345.937547000000000000],BNB[3.155753005000000000],BTC[0.000000013900000000],DOGE[6035.721580000000000000],ENJ[526.904876500000000000],ETH[2.696398748900000000],ETHW[2.696398748900000000],FTM[7211.049796300000000000],FTT[93.862871272265956999],GALA[2119.420595000000000000],GODS[229.858503050000000000],LINK[155.665199600000000000],LRC[745.865347000000000000],LTC[0.000000050000000000],LUNA2_LOCKED[2.145080158567200000],LUNC[200183.880286395000000000],MANA[1068.807045500000000000],MATIC[1909.655245000000000000],OMG[204.463087750000000000],OXY[497.914842000000000000],REEF[35733.888460000000000000],SAND[906.818284000000000000],SHIB[98341.300000000000000000],SOL[42.391335995000000000],SRM[382.932331500000000000],STMX[33224.317670000000000000],SUSHI[107.481617500000000000],TLM[5027.092446000000000000],USD[1495.678490200761171 6],XRP[2823.665780500000000000] |
| 01355479 | BTC[0.000000006000000000] |
| 01355482 | BNB[0.000000000121018140],BTC[0.000000009857050],ETH[0.000000034451300],ETHW[0.000384017417257 0],EUR[0.007675260699700 0],LINK[0.000000807568000],USD[0.521184944710000],USDT[1014.962138600099637 00] |
| 01355485 | ATOM[21.742210180022850 0],EUR[-1.655883534746190 5],USD[4.976357907844430 0],USDT[0.000000103656996] |
| 01355488 | ALGO[82.524484290000000000],BAL[0.009612400000000000],BCH[0.000000033000000],BNB[0.019105020608049 3],BTC[0.011597801000000],ETH[0.000000012000000],LUNA2[0.000363989220942 7],LUNA2_LOCKED[0.008493081821997],LUNC[79.259419200000000000],MANA[0.992970000000000],MATIC[749.951740000000000000],SOL[0.764831485325087 0],SUSHI[0.497340000000000000],TRX[3.975112008853511 0],USD[0.135184551136057 0],USDT[21.668581510592167 0],WAVES[3.999430000000000000],YFI[0.000000007100000 0] |
| 01355489 | BTC[0.000000056000000],TRX[0.000000002728705 5],USD[0.043659807438096],USDT[0.000000039893967] |
| 01355492 | ADABULL[0.003000000000000],AURY[0.000000015000000],AXS[0.000000015000000],BHBULL[0.000000006814496],BTC[0.000000056000000],ETHBULL[0.016623334000000],SOL[0.000000012000000],TRX[0.000030000000000],USD[0.247454712610555 0],USDT[1.456730124436702] |
| 01355493 | ETH[0.000000035187860],USD[0.090413150000000],USDT[0.000000053297058] |
| 01355495 | AUD[0.000000001881696],BAO[1.000000000000000],BTC[0.000000002786775 3],ETH[0.000000080295069],ETHW[0.366534488029506 9],KIN[1.000000000000000000],LUNA2[1.972265569000000 0],LUNA2_LOCKED[4.438865199000000 0],LUNC[6.134491350000000000],SOL[0.000000225237400],TRX[1238.026012510000000000],USD[1199.173476129045749 3] |
| 01355496 | BNB[0.000000095257038],BTC[0.000000009239187 8],FTT[0.002738901851452 5],USD[0.000000031350727 2],USDT[0.000000030139400] |
| 01355497 | TRX[0.073659000000000],USD[0.029058424195116] |
| 01355512 | ADABULL[0.000000012191588],POLIS[0.000000094000000],SOL[0.000000066747275],USDT[0.000000043763330] |
| 01355519 | BTC[0.000000002000000],USD[0.000000020849358],USDT[0.000000035891468] |
| 01355520 | USD[0.000017981738639 9],USDT[0.000000078734725] |
| 01355521 | DOGE[0.000000060549000],SHIB[0.000000008249984] |
| 01355523 | TRX[0.000000075000000] |
| 01355529 | BTC[0.000000015000000],BULL[0.000000130975845],USD[0.000000004209857] |
| 01355531 | BNB[0.005190000000000],BTC[-0.024903427207174 1],ETH[0.555894360000000000],ETHW[0.555894360000000000],LTC[1.174000000000000000],SHIB[599886.000000000000000000],TRX[0.000030000000000],USD[1.475262765500000 0],USDT[103.812000015862392 0],XRP[239.820000000000000000] |
| 01355534 | DOGE[0.000000049000000] |
| 01355537 | TRX[0.000000004000000],USDT[0.000000096977500] |
| 01355547 | BNB[0.002300000000000],BTC[-0.000230732301901 6],ETH[0.000770000000000],ETHW[0.000770000000000],EUR[0.571771662500000 0],LTC[0.004173990000000000],LUNA2[0.000045915055480],LUNA2_LOCKED[0.000107135129500],LUNC[0.999810000000000 0],MATIC[8.008708740000000 0],USD[0.115250722461440 0],USDT[0.000000070968292] |
| 01355553 | LTC[0.000000004000000] |
| 01355554 | USD[30.000000000000000] |
| 01355556 | APE[0.000000004525629],ATOM[0.000000026733600],BADGER[0.000000046475955],BNB[-0.000000004988074],BTC[0.000000002743693 0],KNC[0.000000054357736],RSR[0.000000850040720 0],RUNE[0.000000053855855],SAND[0.000000071692000],TRX[0.000000026956565],USD[0.004228774599249 2],USDT[0.000000013355644],ZRX[0.000000083000000] |
| 01355558 | USD[70.000172102358734] |
| 01355562 | BTC[0.000000087672000],FTT[0.132225428974428 8],SOL[0.000000082906143],USD[0.000000307713216 3],USDT[0.000000531254371 0] |
| 01355568 | USD[30.000000000000000] |
| 01355571 | ATOMBULL[2915.800120000000000000],BALBULL[9.600000000000000000],BCHBULL[506.000000000000000000],BSVBULL[848000.000000000000000000],DENT[4500.000000000000000000],DOGE[46.904430000000000000],EOSBULL[300.000000000000000000],GRTBULL[1.887555000000000000],LINKBULL[0.007938500000000000],LTCBULL[14.000000000000000000],MATICBULL[453.200000000000000000],SHIB[600000.000000000000000000],SXPBULL[31856.274850000000000000],TOMOBULL[112810.000000000000000000],TRX[0.000010000000000],TRXBULL[2.998005000000000000],USD[0.025259621262843 6],USDT[0.000000014293138],XLMBULL[0.440000000000000000],ZECBULL[4.200000000000000000] |
| 01355576 | DOGE[0.000000090000000] |
| 01355578 | BNB[0.000000009800000] |
| 01355579 | TRX[0.000000037600000] |
| 01355580 | BTC[0.000000097241320],ETH[0.000000099500000],TRX[0.000001000000000],USD[4.414789344536994 7],USDT[1.470614400000000] |
| 01355586 | TRX[0.000000018916860] |
| 01355590 | FTT[0.095024092781665 2],GAR[0.917891880000000 0],USD[0.000000153027093],USDT[0.000000008750000] |
| 01355593 | ATLAS[9800.000000000000000000],PORT[466.130000000000000000],USD[0.000751134067500 0],USDT[0.000000007500000] |
| 01355594 | USD[25.000000000000000] |
| 01355600 | DOGE[0.000000097000000] |
| 01355602 | BNB[0.000000005601977 4],ETH[0.000456890000000],KIN[0.000000023706316],SHIB[0.650122050000000 0],SOL[0.000000012080000],TRX[0.000030000000000],USD[0.152128348089186 3],USDT[0.000000283366577 2] |
| 01355604 | BTC[0.000000000021200] |
| 01355605 | BTC[0.000000085219200] |
| 01355607 | TRX[0.000018000000000],USD[0.000000044285470],USDT[0.403530201195625 5] |
| 01355609 | BTC[0.000000000063600] |
| 01355611 | NFT[534045579521130879][1],SOL[0.000310700000000],USD[0.297980827980048] |
| 01355612 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.061541990000000 0],ETHW[0.061541990000000 0],EUR[0.000019560905251 2],USD[0.090587484740] |
| 01355613 | USD[30.000000000000000] |
| 01355616 | SOL[20.598039010000000],USD[9128.190410135581116 6],USDT[0.019333560000000] |
| 01355621 | DOGE[60.988410000000000000],USD[0.086428000000000] |
| 01355622 | USD[0.610076957298960 0] |
| 01355623 | BTC[0.003601910000000],ETH[0.061815660000000],ETHW[0.061815660000000],EUR[0.000250585492261],KIN[1.000000000000000000],UBXT[2.000000000000000000],USD[0.010397379331794 1] |
| 01355624 | BTC[0.000097900000000],TRX[0.000012000000000],USDT[0.441668550000000] |
| 01355627 | ETH[0.000949032158740 0],ETHW[0.000949032158740 0],LUNA2[0.002285300518000 0],LUNA2_LOCKED[0.005332367874000 0],LUNC[0.005436000000000],USD[663.248017915210496],USDT[0.330919318648066 6],USTC[0.323491802430000 0] |
| 01355629 | TRX[0.000000015200000] |
| 01355632 | TRX[0.000000062000000] |
| 01355637 | BTC[0.014009750871300 0],BULL[1.582076112900000 0],USD[10.249520830831141 7],USDT[0.049092993981485] |
| 01355640 | BNB[0.009944000000000],TRX[44.002147000000000000],USD[-0.017927961189488 8],USDT[0.000000022683952] |
| 01355642 | TRX[0.000002000000000] |
| 01355644 | LUNA2[0.037664163500000 0],LUNA2_LOCKED[0.087883048160000 0],LUNC[8201.450899300000000000],USD[0.251744777765500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01355645 | USD[0.000000005189786S] |
| 01355650 | USDT[0.000001113080960 0] |
| 01355651 | DOGE[30.475630000000000],ETH[0.271000000000000],ETHW[0.271000000000000],HNT[11.238124680000000],SOL[5.605561600000000],USD[10.261724636721368400000000000],USDT[0.075983507958854 6] |
| 01355655 | USD[0.213708194830597 2],USDT[0.000000006434 9773] |
| 01355657 | ALICE[0.081660750000000000],CQT[0.000000005446 2294],ETH[0.000000004301630 0],IMX[0.00000001000 00000],SOL[0.008124730000000 0],TRX[0.00155500000 0000000],USD[1.578672726479741 6],USDT[0.00000000 9208064 1] |
| 01355659 | BNB[0.00000001906183 6],CHR[0.000000022242500],ETH[0.000000017447800],GST[0.05724000000000000],MATH[0.00000001441000 0],NEAR[0.000000003927745],NFT [35226458188306545 6][1],NFT [38662270589066118 9][1],NFT [52491237172864981 1][1],SOL[0.00000000620660 48],TRX[0.000000028201027],USD[0.125008308136651],XRP[0.000000004000000] |
| 01355660 | APT[0.00000001178152 5],AVAX[0.0000000095235443],BNB[0.000000089928510],ETH[0.000000002558500],SOL[0.000000023077944],USD[0.000000004323294],USDT[0.000009495341208 3] |
| 01355668 | DOGE[0.000000003000000 0] |
| 01355681 | BEAR[69.04900000000000 0],DOGEBEAR2021[0.000080325000000 0],DOGEBULL[0.000050605500000 0],EOSBULL[9.220350000000000],ETHBULL[0.000358370000000],GRTBULL[0.033994000000000],MATICBEAR2021[0.011036500000000 0],MATICBULL[0.090696700000000 0],SXPBULL[7.514450000000000 0],THETABULL[0.000060499 0 000000],TRX[0.000000000000000],USD[0.002248134495000 0],USDT[0.005799500000000 0],VETBULL[0.0032349500000000 0] |
| 01355683 | TRX[0.0000000071000000] |
| 01355685 | BNB[0.000000004212051 0],FTT[150.000000000000000],SOL[0.000000006680000],USD[0.000000855461119],USDT[0.000007912935500] |
| 01355686 | BTC[0.000121125591757 8],HNT[0.000000002132427 0],WRX[0.00000009425019 4] |
| 01355687 | DOGE[0.000000014000000] |
| 01355688 | BTC[0.000000007864875 0],SOL[0.000000008550644 4],TRX[0.000004000000000],USD[0.000000080879137],USDT[0.00000008694222 8] |
| 01355689 | BNB[0.000000002078812],NFT [33635615434631947 7][1],NFT [40493709562272923 7][1],NFT [44152904166463641 5][1],USD[0.000606431689871 7],USDT[0.00000015433717 9] |
| 01355690 | TRX[0.00000100000000 0],USD[0.087311726045720 0],USDT[0.000000065990836] |
| 01355691 | EUR[0.000000018237124 9],MATIC[24.4895543000000 00],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01355692 | WRX[0.8900000000000000] |
| 01355693 | USD[25.000000000000000] |
| 01355694 | AAVE[0.000000042120104],APE[0.000000024741665],AVAX[0.074812911703622 5],BNB[0.000000009647088 9],CEL[0.00000000179053 60],ETH[0.000000053357771],FTM[0.000000005000000],MATIC[0.00000000353310 60],SOL[0.000000004620000 0],USD[0.0000000238194 54],USDT[0.000015835495254] |
| 01355698 | USD[0.000000097559302],USDT[0.000000005873125] |
| 01355700 | TRX[0.000000061000000] |
| 01355708 | TRX[56.36818483110000 00] |
| 01355710 | STG[554.00000000000000 0],TRX[0.000777000000000 0],USD[19.7709685700000000] |
| 01355712 | USD[25.000000000000000] |
| 01355715 | TRX[0.0000030000000000],USD[0.0000000138248373],USDT[0.000000051405032] |
| 01355726 | DOGE[0.000000014000000] |
| 01355730 | EUR[0.000000021824195 0],FTT[0.031431262218795 6],SOL[5515.360108060000000 0],USD[84.9693374187516678],USDT[0.0000000052500000] |
| 01355736 | BTC[0.000000070000000],FTT[0.028829781311330 1],USD[0.004869670629225 4],USDT[0.000000043658752] |
| 01355742 | BNB[0.000000071447580],BTC[0.000000019955798],DOGE[0.000000055144940],ETH[0.000000082280878],KNC[0.000000009886719] |
| 01355744 | DOGE[0.000000006000000 0] |
| 01355748 | USD[-0.0189499663988253],XRP[4.4724952000000000] |
| 01355754 | BTC[0.0000000000084800] |
| 01355760 | TRX[0.00000001400000 0] |
| 01355764 | USD[348.0993545277852392],USDT[250.5674956100000000] |
| 01355765 | BTC[0.096209647000000 0],CHF[0.000090757225375],ETH[1.66232620000000000],ETHW[1.66232620000000000],USD[2.795102290596132 6] |
| 01355767 | KIN[1.000000000000000],USD[0.000016926864825] |
| 01355768 | TRX[0.000000005400000 0] |
| 01355770 | ALPHA[2350.58111950000000 00],ATLAS[13504.24305700000000 00],BNB[0.021867648834360 0],BTC[0.012966534686211 0],FTT[92.1551327500000000 0],POLIS[3.0994404500000000 00],SOL[71.932220964000000 0],TRX[0.000005000000000],USD[2559.514189765379320 7],USDT[0.0000002843916 81] |
| 01355771 | BTC[0.030276202020000],ETH[0.029977302000000 0],ETHW[0.029977302000000 0],FTT[4.599184420000000 0],USD[1.46905136576000 00],USDC[4255.000000000000000 0],USDT[276.199522560000000 0] |
| 01355772 | BNB[0.000000000000000] |
| 01355774 | TRX[0.000010000000000 0],USDT[0.9936000000000000] |
| 01355785 | BNB[0.000000009000000] |
| 01355791 | BTC[0.00000000004242 00],TRX[0.00000800000000 00] |
| 01355794 | USD[0.00000009200000 0],TRX[0.000000006008750] |
| 01355796 | APT[0.991000000000000],ETH[0.006869300000000 0],ETHW[0.006869300000000 0],EUR[0.0000000260444 40],LUNA2[136.131361200000000 0],LUNA2_LOCKED[317.6398428000000000 0],LUNC[8087183.1522660000000000 00],USD[0.000000044824568],USDT[0.000000040836899],USTC[15312.9368000000000000] |
| 01355797 | USDT[4.1623780639500000] |
| 01355800 | ETH[0.000000005991800],USD[0.000000073623506],USDT[0.000027891658913] |
| 01355805 | BTC[0.002300002522412],BULL[0.000000051500000],ETH[0.03500000000000 00],USD[1.4354041231770448],USDT[0.000000432317040],USTC[0.000000080823553] |
| 01355808 | TRX[0.000000056000000] |
| 01355809 | DOGEBULL[11.46343475400000000],FTT[0.094100000000000 0],TRX[0.000045000000000 0],USD[0.006936849337000 0],USDT[0.000000007751020] |
| 01355815 | ETHBULL[2.410336563000000 0],SOL[1.459007780000000 0],TRX[0.000056000000000],USD[2.0543441970219910],USDT[0.000000056423825] |
| 01355816 | BTC[0.00000000031895 1],FTT[0.000000007346429 2],GMT[0.000000070613717],GST[0.000000005984959 9],NFT [40326341254661895 8][1],SOL[0.000001016188060],SRM[20.2929060900000000 0],SRM_LOCKED[167.5418123800000000 0],USD[0.000002261293173],USDT[0.000000314686218] |
| 01355818 | SOL[0.008394617290117 7],USD[791.0317620000000000] |
| 01355820 | DOGE[0.000000053000000] |
| 01355822 | TRX[0.000003000000000 0],USD[1.8299758500000000] |
| 01355825 | BUSD[741.2135805200000000 0],FTT[25.000000000000000],USD[0.000000005000000] |
| 01355826 | BTC[0.0000000000042400] |
| 01355827 | ETH[0.000000018177400],NFT [32334743560208044 7][1],NFT [37965581173601936 3][1],NFT [51129933214919096][1],TRX[0.000001000000000],USD[0.0007015800000000] |
| 01355829 | AVAX[0.000000005349500 0],AXS[0.022271598996996 8],BTC[0.0080350507182200],BULL[0.000050000000000],ETH[0.001913759403410 0],ETHW[0.001913759403410 0],FTT[25.000000000000000 0],GBTC[0.008328600398120 0],LUNA2[0.000000240000000 0],LUNA2_LOCKED[0.000005610000000 0],LUNC[0.016534499122446],MSOL[0.00903 538724572000],NEXO[1.327050040000000 0],RAY[0.000000045135200],RUNE[0.000000044736153],SOL[0.0335582668436652],THETABULL[165.2000000000000000 0],USD[-111.868115532472739 0],USDT[0.244497513907410 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01358831 | POLIS[0.09601000000000000],TRX[0.000002000000000],USD[-0.0030606915226641],USDT[0.0033624447921820] |
| 01358835 | TRX[0.000030000000000],USD[0.16240957386998491],USDT[2.1364321673743105] |
| 01358836 | TRX[0.000000004000000] |
| 01358839 | BAO[1.000000000000000],KIN[8.000000000000000],TRX[154.001200860000000],USD[0.000000047358367] |
| 01358849 | TRX[0.000000006000000] |
| 01358851 | BULL[0.000000097500000],TRX[0.000030000000000],USDT[0.000000002597206] |
| 01358857 | CQT[26.000000000000000],EDEN[278.200000000000000],FTM[60.000000000000000],TRX[0.000002000000000],USD[0.2559497651059759],USDT[252.7103232777580630] |
| 01358858 | BTC[0.000000010000000],EUR[0.0281116531008168],FTT[0.000000027104432],USD[0.0000002223004855],USDT[0.000000188051547] |
| 01358867 | TRX[0.000005900000000] |
| 01358873 | EMB[4.000000000000000],USD[2.2310074200000000] |
| 01358875 | DOGE[0.000000035000000] |
| 01358876 | SOL[0.030000000000000],STEP[0.000000100000000],TRX[0.000020000000000],USD[102.5737658399407767],USDT[0.000000021523590] |
| 01358877 | ATOM[0.000000003244207],BNB[0.000000081876716],BTC[0.000000086280000],HT[0.000000024953350],LINK[0.000000006428771],TLC[0.0028200037382296],LUNA2[0.012800489700000],LUNA2_LOCKED[0.0298667809300000],LUNC[2787.2376120009832700],MATIC[0.0000000037083880],NFT (33141403184629770 1)[1],NFT (409262756574706440)[1],NFT (554789757141864714)[1],SLRS[756.5961645244000000],SOL[0.000000002410591 2],TRX[0.3471880035577720],USD[0.0070960340296974],USDT[1.4892845023180926] |
| 01358879 | ATLAS[40.000000000000000],NFT (325918932382270682)[1],NFT (508411925210003295)[1],NFT (557695778582486621)[1],USD[0.0970544692500000],USDT[0.000000081200279] |
| 01358881 | BTC[0.0002999527550630],ETH[0.0020000000000000],ETHW[0.0020000000000000],FTT[0.200000000000000],LTC[0.0300000000000000],SOL[0.050000000000000],UNI[0.400000000000000],USD[0.3182542589093273],USDT[0.038000123679694],XRP[6.0000000099671380] |
| 01358886 | IMX[0.020000000000000],USD[0.9878538720024336],USDT[0.000000025830850] |
| 01358890 | BTC[0.000000000636300] |
| 01358896 | USD[12.1095652359500000] |
| 01358903 | AKRO[6.000000000000000],BAO[45.000000000000000],BTC[0.000000089223387],DENT[13.000000000000000],ETH[0.000000010677688],KIN[45.000000000000000],RUNE[0.0001567400000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0001011391155318] |
| 01358918 | WRX[5.320000000000000] |
| 01358922 | CAD[0.0015897000000000],ETH[0.000000088285536],KIN[2.000000000000000],USD[0.000002341019910] |
| 01358926 | EUR[0.0000001546198809],FTT[123.6130066833190692],USD[0.0000005416733338] |
| 01358927 | ETH[0.000000052139800],TRX[0.2476010000000000],USD[0.3295234750375000] |
| 01358929 | ETH[0.0007652405190874],ETHW[0.0014013806981418],FTT[0.0000000084071982],MATIC[0.000000041741477],SOL[0.0002624296841732],USD[0.0554655690109697],USDT[0.000000006070713] |
| 01358938 | EUR[0.0000693385384],HXRO[1.000000000000000],SOL[3.7875286500000000],TRX[0.0033229484000000],UBXT[3.000000000000000],USD[0.4312394860797684] |
| 01358940 | BNB[0.000000054076400] |
| 01358941 | USD[0.3363642851750000] |
| 01358944 | LUNA2[22.285536306000000],LUNA2_LOCKED[5.332918047000000],LUNC[295680.342491700000000],NFT (492850460060876 29)[1],USD[1.9940643665935053] |
| 01358946 | BTC[0.000000041000000] |
| 01358952 | BTC[0.000000095000000],ETH[0.000000050000000],USD[0.000000122725606],USDT[0.000000090150668] |
| 01358954 | TRX[0.000002000000000] |
| 01358955 | ETH[0.000000026842700],USD[25.0000041262253672],USDT[0.0000067984351320] |
| 01358964 | DOGEBULL[0.040618100000000],TRX[0.000010000000000],USD[0.000067383912940] |
| 01358968 | TRX[0.000020000000000] |
| 01358969 | USD[25.0000000000000000] |
| 01358974 | USD[0.0083561552762000] |
| 01358975 | ADABULL[0.3073583015000000],ALGOBULL[7745306.3000000000000000],ATLAS[8.772000000000000],ATOMBULL[2.401310000000000],BNBBULL[0.0642352000000000],COMPBULL[1.1363876000000000],DOGEBULL[0.0691666160000000],ETCBULL[0.8047451000000000],ETHBULL[0.0050822885000000],LINKBULL[34.2106913000000000],LTCBULL[15.9327000000000000],MANA[28.3572258560000000],LUNA2_LOCKED[19.5001936600000000],MANA[0.0088000000000000],MATICBEAR2021[0.0388680000000000],MATICBULL[85.2761695000000000],MKRBULL[0.0089798800000000],SAND[0.000080000000000],SUSHIBULL[96672.1060000000000000],SXPBULL[987.604820000000000],THETABULL[0.0118805340000000],TLM[0.5601500000000000],TOMOBULL[30036.2249000000000000],TRX[0.0010990000000000],TRXBULL[0.1274670000000000],USD[-39.4374359653311750000000000],USDTl44.3804615204858284],VETBULL[259.3572636500000000],XLMBULL[0.0986989000000000],XTZBULL[1.4984390000000000] |
| 01358976 | DOGE[0.000000036000000] |
| 01358979 | DOGE[0.000000013000000] |
| 01358982 | BNB[0.000037000000000],BTC[0.000005610000000],CRV[0.000000010000000],ETH[0.000005970000000],ETHW[0.0000002064553],FTT[0.0116492200299668],NFT (369829900430458 12)[1],NFT (440977544923591831)[1],SOL[0.000000100000000],USD[0.0279064704719426],USDT[0.0274044010040364] |
| 01358984 | USDT[0.000000097103630] |
| 01358985 | BNB[0.000000017433741],BTC[0.000000002130255],COMP[0.000000051000000],DOGE[0.3071540133541375],FTT[0.000000076512704],SUSHI[0.000000091235595],TOMO[0.000000098210674],USD[0.4780346096892891],USDT[0.0040165082560471] |
| 01358992 | AKRO[2.000000000000000],ALGO[2543.6676723100000000],AUDIO[1.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000],BTC[0.0017450139724190],CHZ[1.000000000000000],COMP[0.000000064072400],DENT[1.000000000000000],EUR[0.000000554640406],FTM[2961.3219137500000000],KIN[4.000000000000000],MATIC[1.0042927000000000],OXY[2.000000000000000],RSR[3.000000000000000],SECO[0.000001300000000],SHIB[1744127.8164570400000000],SOL[25.9202617623646396],SPELL[0.000000054605425],TONCOIN[15.5208652200000000],TRX[2.000000000000000],USD[0.0000000964355301],USTC[0.000000018490601],WAVES[0.000000005184584] |
| 01358995 | AURY[0.962000000000000],BTC[0.000058290000000],CRO[18693.7357000000000000],ETH[0.0042500000000000],ETHW[24.9952500000000000],TRX[0.0005300000000000],USD[0.8775966137300000],USDT[108827.7167579129355282] |
| 01356002 | SOL[0.000000006954400] |
| 01356011 | EUR[0.000000009621792],GRT[0.000000003821100],USD[0.0000001456176860],USDT[0.000000075812144] |
| 01356012 | BNB[0.000000007551692] |
| 01356015 | USD[0.0027948390000000] |
| 01356016 | DOGE[0.000000092000000] |
| 01356017 | 1NCH[0.000000000687800],AAVE[660.4130941720195400],AXS[0.000000018344700],BTC[60.2506025001989856],ETH[0.000000077804900],ETHW[0.000000069954100],FTM[12984.1322625855080900],FTT[1301.0136080661669477],LINK[20733.7977412328560000],MATIC[100.000000005674460000000],RUNE[0.000000008211700],SOL[0.00000 00000873670000],SRM3125.994780230000000000],SRM_LOCKED[422.9273158500000000],USD[3970568.7639629339697808],YFI[0.000000000621209] |
| 01356021 | EUR[0.000000076433871],USD[0.000000008259439],USDT[0.000000075675988] |
| 01356023 | BTC[0.000000000211000] |
| 01356024 | BTC[0.000000002100000] |
| 01356028 | TRX[0.0809590000000000],USD[-181.4058709701008133],USDT[202.1096736784234416] |
| 01356035 | BTC[0.000000051425782],NFT (315201399840190101)[1],NFT (355440018922091565)[1],NFT (459980848562083467)[1],TRX[0.000000029291023] |
| 01356040 | BRZ[0.000000002179218],BTC[0.000000010141 6750],FTT[0.0000517225045899],USD[0.0278482507308817] |
| 01356041 | DFL[1530.000000000000000],FTT[42.1956350000000000],SRM[939.5519820000000000],USD[-0.0750432770192054],USDT[0.8663286060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01356046 | FTT[0.0000000090875491],SOL[0.0172616111955432],USD[0.0599959457176160],XRP[0.7652335500000000] |
| 01356047 | FTM[3.0000000000000000],SOL[0.9100000000000000],USD[12434.3962256243902616],USDT[0.0000000057285336] |
| 01356048 | TRX[0.0000000000000000] |
| 01356050 | USD[2.5615000073469995],USDT[0.0000000056995942] |
| 01356056 | TRX[0.0000000084000000] |
| 01356059 | LTC[0.0000000096927374],USD[0.0000000000000012] |
| 01356060 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BOBA[1.0000000000000000],CAD[0.0000000006352768],DENT[1.0000000000000000],KIN[4.0000000000000000],OMG[1.0000000000000000],RSR[1.0000000000000000],SHIB[12387238.2228971600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000005703] |
| 01356063 | BTC[0.0000000053000000],DOGE[0.0000000085514282],WRX[0.0000000057996870] |
| 01356065 | ATLAS[1840.5177810900000000],TRX[0.0000010000000000],USD[0.6594778937500000],USDT[0.0000000017782590] |
| 01356067 | DOGE[0.0000000017000000] |
| 01356069 | BTC[0.0000000044000000],DOGE[0.0000000008821500] |
| 01356076 | EUR[0.0000000017431865],USDT[0.0000000092496812] |
| 01356077 | TRX[0.0000000060456000] |
| 01356083 | DOGE[0.0000000033000000] |
| 01356088 | USDT[0.0000000088000000] |
| 01356091 | AAVE[0.0000000076924000],DEFIBULL[0.0000000020000000],USD[0.0000000089334003],USDT[0.0000000048048746] |
| 01356093 | USD[0.0000000072002232] |
| 01356095 | BTC[0.0000000000211000] |
| 01356097 | BNB[0.0000000085810002],KIN[0.0000000100000000] |
| 01356099 | USD[30.0000000000000000] |
| 01356105 | USD[25.0000000000000000] |
| 01356106 | EUR[0.7499600000000000],USD[0.6394854292400000],USDT[0.0072480000000000] |
| 01356113 | TRX[0.0001000000000000],USD[28.6324247940873359],USDT[0.0000000028438206] |
| 01356123 | TRX[0.0001000000000000],USD[0.0000000006877985],USDT[0.0000000038276320] |
| 01356131 | BNB[0.0000000065197988],ETH[1.0245618707615000],ETHW[0.0000092400000000],FTT[155.0258831546321962],GMT[1622.3569085525338888],GST[0.0199291800000000],MATIC[0.0000000001539800],SOL[20.3988849985544600],TRX[0.0013430073404000],USD[476.1360123376545387],USDT[5063.6431025188479158] |
| 01356132 | BTC[0.0000000001189900] |
| 01356135 | AKRO[1.0000000000000000],EUR[0.0000000063557895],FTM[1.6649876600000000],SOL[0.0000007800000000],USD[0.0000000065919974] |
| 01356138 | BTC[0.0000000082000000],TRX[0.0000020000000000],USD[3.4439910000000000] |
| 01356140 | ATLAS[400.0000000000000000],AXS[0.0000000084529968],BNB[0.0000000025899779],BTC[0.0000000967158009],ETH[0.0002011535656986],ETHW[0.0002011535656986],FTT[0.0014399436889612],SLP[0.0000000036350334],SOL[0.0000000001108933],TRX[0.1795010000000000],USD[1.5177638606298612],USDT[0.0000000048655309] |
| 01356144 | BUSD[14.1386550800000000],DYDX[315.6559250000000000],ETH[1.6248022350000000],ETHW[1.6248022350000000],SOL[0.0424110000000000],TRX[0.0000030000000000],USD[21.4738813080150000],USDT[0.0099715280000000] |
| 01356148 | DOGE[0.0000000094000000] |
| 01356151 | DOGE[2.6411610284000000] |
| 01356157 | DOGE[0.0000000039749717],LTC[0.0000000010680440],SHIB[0.0000000021741518],USDT[0.5187119335508600] |
| 01356158 | BTC[0.0000001000000000],USD[0.0001613788046471] |
| 01356160 | BTC[0.0000000017474130],USDT[0.0000011626832551] |
| 01356161 | KIN[2.0000000000000000],LINK[0.5306534272765142],ZRX[0.0000000081429598] |
| 01356163 | TRX[0.0000020000000000],USD[0.0000000079209792],USDT[0.0000000035152160] |
| 01356165 | ETH[0.0000001000000000] |
| 01356166 | WRX[1.7600000000000000] |
| 01356168 | FTT[0.0000000067752800],NFT [28911711479447326]([1],NFT [46235965489353759]([1],USD[0.0000000102679818],USDT[0.0000000002718750] |
| 01356173 | MOB[25.4700000000000000] |
| 01356174 | BTC[0.0000000055000000],ETH[0.0000000025200483],FTT[0.0036995209925443],NFT [49135748617813094]([1],NFT [55524935221274024]([1],USD[0.0000000061227894],USDT[0.0000000097580397] |
| 01356175 | USDT[0.0000247709136805] |
| 01356179 | BTC[0.0002999430000000],TRX[0.2745010000000000],USD[8.2481987930000000],USDT[1.5796824000000000] |
| 01356190 | FTM[222.7595654700000000],USD[0.0000000025062441] |
| 01356194 | LUNA2[0.1023007508000000],LUNA2_LOCKED[0.2387017519000000],LUNC[22276.2038680000000000],USD[0.0027924112009280] |
| 01356195 | DOGE[0.0000000003883388],ETH[0.0000000049061426],SUSHI[0.0000000000000000] |
| 01356199 | ATLAS[94.9839051000000000],BRZ[52.4903715100000000],POLIS[0.0000000031239689],SOL[-0.0001687093710391],USD[0.0575434306533720],USDT[0.0000000049845513] |
| 01356201 | BNB[0.0000001000000000],CRV[0.9899300000000000],ENJ[0.9522663000000000],ETH[0.0099926280000000],FTM[0.9467050000000000],FTT[0.1066568102090850],KNC[0.0609987000000000],MATIC[0.9465530000000000],REEF[6.1967320000000000],SOL[0.0032664700000000],SRM[0.2821893800000000],SRM_LOCKED[0.0248538200000000],TRX[78.0000000000000000],USD[1041.3289737353891103000000000],USDT[212.5176770966870708] |
| 01356205 | FTT[0.0000001000000000],RAY[14.5863241800000000],SOL[14.4410926900000000],USD[0.0000000289191774],USDT[18.7290494325016481] |
| 01356206 | TRX[0.0000000081400000] |
| 01356208 | DOGE[0.0000000076000000] |
| 01356209 | BTC[0.1230289300000000],DENT[1.0000000000000000],EUR[0.0146581783393363],KIN[1.0000000000000000],SUN[150.3439267600000000],TRX[2.0000000000000000] |
| 01356215 | BTC[0.0000000062400000] |
| 01356216 | BTC[0.0000000000000000],TRX[0.0000010000000000],USDT[0.0002081264100382] |
| 01356220 | ATLAS[9.4502404600000000],ETH[0.0000000050000000],IMX[0.0707860000000000],NFT [313195609422234949]([1],NFT [375476565989699666]([1],NFT [434447608892568137]([1],POLIS[0.0847000000000000],STG[0.9937000000000000],USD[0.0002100000000000],USD[0.0209231995450000],USDT[39.1342256052500000],XRP[0.5787000000000000] |
| 01356221 | TRX[0.0000280000000000],USD[0.0000342261671211],USDT[0.6976780093983643] |
| 01356224 | BTC[0.0000000000295200] |
| 01356227 | AMPL[0.0000000001606034],BNB[0.0000000049591937],BNT[0.0000000010563528],BTC[0.0255369096197698],DOGE[0.0000000013388299],ETH[0.0000000042081914],ETHW[0.0000000059598614],FTT[176.2567703318731638],LUNA2[2.9916187440000000],LUNA2_LOCKED[6.9804437360000000],ROOK[0.0000000031000000],USD[306.4935483206111146],USDT[0.0000000087137500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01356228 | BTC[0.000000009024590300000],ETHW[0.15870878000000000],FTT[1.25881982000000000],TRX[0.00002300000000000],USD[-0.651361322891365300],USDT[592.599491630554372400] |
| 01356235 | ADABULL[0.00080000000000000],COMPBULL[3.320000000000000000],DOGEBULL[0.00700000000000000],LINKBULL[0.60000000000000000],LTCBULL[4.00000000000000000],MATICBULL[0.10000000000000000],THETABULL[0.00500000000000000],TRXBULL[0.50000000000000000],USD[-0.00394242992033300],USDT[0.004706717897237100],VETBULL[8.60000000000000000] |
| 01356238 | TRX[0.00000000067000000000] |
| 01356240 | BTC[0.0000000081370074],FTT[0.0000000042539700],USD[0.000142172493983],USDT[0.000000007367794100] |
| 01356241 | TRX[0.00001000000000000],USD[0.0000438190780324] |
| 01356242 | USD[-0.0185727651519020],USDT[1.6606105695000000],XRP[0.500000000000000000] |
| 01356243 | ALGOBULL[169978.0000000000000000],EOSBULL[1329.064971570000000],ETCBULL[3.49990000000000000],LINKBULL[0.99980000000000000],MATICBULL[6.89812000000000000],SXPBULL[289.927000000000000000],TRXBULL[9.99550000000000000],USD[0.000000009130366200],XRPBULL[239.486769400000000],XTZBULL[27.997100000000000000] |
| 01356245 | AAVE[0.000000010000000000],BTC[0.000006877646350000],ETH[0.000145900112756400],ETHW[0.059145900112756400],EUR[0.020742929000000000],FTT[0.000429719615469600],LOOKS[0.999640000000000000],LUNA2[0.003694681332000000],LUNA2_LOCKED[0.008620923108000000],SNX[0.00000001000000000],TRX[0.000770000000000000],USD[0.00232970781663378],USDT[502.146003989638011],USTC[0.523000000000000000] |
| 01356249 | BNB[0.000918360000000000],USDT[1.134160672325630200] |
| 01356250 | BNB[0.000000000500000000] |
| 01356251 | ADABULL[0.007998480000000000],LUNA2[1.10640556000000000],LUNA2_LOCKED[2.581612972000000000],LUNC[240922.140000000000000000],SXPBULL[46134762.72930000000000000],UNISWAPBULL[0.007398594000000000],USD[0.185632812724920100],XRPBULL[3249.3825000000000000000] |
| 01356252 | USTC[0.000000000006104] |
| 01356253 | WRX[0.89000000000000000] |
| 01356256 | FTT[0.0000146358922200] |
| 01356257 | USDT[0.0000000002412662] |
| 01356265 | AKRO[2.000000000000000000],CAD[0.0023731832731982],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000000008863] |
| 01356277 | DOGE[0.000000000688000000] |
| 01356281 | USD[25.000000000000000000] |
| 01356283 | BTC[0.000000000026000000] |
| 01356286 | AVAX[0.059788670000000000],BCH[0.004950274464482000],BNB[0.000000005000000000],BTC[0.000000003600000000],DOGE[0.010071250000000000],DOT[0.051620240000000000],ETH[0.000000062000000000],ETHW[0.000027362000000000],FTT[0.032976550000000000],NFT[301194336865926786][1],NFT[326018444267961673][1],NFT[408402132114280960][1],NFT[439951263560291777][1],USD[0.735850884862463],USDT[0.000000001491470000],USTC[0.000000041193300] |
| 01356289 | TRX[0.00001000000000000] |
| 01356290 | BTC[0.344338300000000000],FTT[214.8689801000000000] |
| 01356291 | TRX[0.00002000000000000],USD[0.0014480245000000000] |
| 01356296 | BTC[0.0000000002005000] |
| 01356297 | DOGE[0.00000000099000000] |
| 01356298 | DOGE[0.00000000099000000] |
| 01356300 | ATOM[0.00000000330000000],BNB[0.000000017657088],ETH[0.00000054610697],MATIC[0.0000000334500000],TRX[0.00000001860000000],USD[0.003638441816210020],USDT[0.000000064398566],XRP[0.0000000051504700] |
| 01356306 | BTC[0.000138977821341],DAI[0.000000069180000],ETH[0.000000100000000],TRX[4883.766178678398700],USD[1191.720246726774060] |
| 01356313 | SPELL[0.000000062250569],USD[0.00008760392382266] |
| 01356318 | BNB[0.000000077518960],BTC[0.00000000071365124],ETH[0.000000050000000],WRX[0.000000059393731] |
| 01356321 | BTC[0.000000097934905],USD[0.0045153387722582] |
| 01356322 | BTC[0.009100000000000000],EUR[0.000000040830068],FTT[0.099002500000000000],GRT[0.863580000000000000],TRX[0.000008000000000000],USD[0.0035462256073200],USDT[85.0850804503010922] |
| 01356329 | USDT[0.00000009876000000] |
| 01356331 | USD[30.000000000000000000] |
| 01356333 | MATIC[0.000000002794231],YFI[0.000000010000000] |
| 01356339 | ATLAS[1799.6580000000000000000],TRX[0.000016000000000000],USD[0.0805373120674400],USDT[0.000000093463546] |
| 01356345 | BTC[0.000425912790915700],ETH[0.000000010000000],FTT[0.000000080884343],SOL[0.000000013098928],USD[-1.446717300801290300],USDT[0.000000094541782],XRP[0.000000010000000000] |
| 01356346 | BTC[0.000000098735636],USD[0.000790284009851] |
| 01356348 | BTC[0.000000600000000],SOL[0.000000020285500],USD[-0.0000584073930732] |
| 01356349 | DOGE[311.9387247500000000],KIN[1.000000000000000000],USD[0.000000010634450] |
| 01356350 | TRX[0.000000059000000000] |
| 01356352 | WRX[0.880000000000000000] |
| 01356367 | BNB[0.000000050200000],ETH[0.000000054441886],SOL[0.000000084845000],TRX[0.000250040000000],USDT[0.000000041124314] |
| 01356371 | GBP[0.2018268774349677],KIN[1.000000000000000000],SHIB[12423484.52105254000000000] |
| 01356378 | DOGE[261.7995030000000000],ETH[0.010669191016489200],ETHW[0.010669191016489200],TRX[0.000000003232004000],USD[0.000000042038714],USDT[0.000000079880640] |
| 01356380 | USD[0.0002220055653880] |
| 01356382 | 1INCH[0.000000030238630],BOBA[0.000000036470816],ETH[0.000000031506514],FTT[0.001584676625954],RAY[0.000000076000000],SRM[0.003162900000000],SRM_LOCKED[0.017269800000000],STARS[0.000000029299302],STEP[0.000000054071810],USD[0.001632429628734],USDT[0.000000065571438] |
| 01356385 | BTC[0.000000000063300] |
| 01356388 | ATLAS[0.000000011765240],CHZ[0.000000058319456],ETH[0.000000030165128],RAY[0.000000025000000],SOL[0.000000035690470],USDT[0.000000058941256],USDT[0.000012764963904] |
| 01356390 | BTC[0.00017307000000000],EUR[0.000072212247591400],USD[0.000000025384357] |
| 01356393 | USD[0.1186935414915000] |
| 01356398 | ATLAS[9.7739000000000000],SOL[0.000001400000000],USD[0.0034348925677548],USDT[0.000000107116944] |
| 01356400 | BTC[0.000000033866450],FTT[0.006394475493005021],LINK[0.000000011749845],USD[0.004083204174859],USDT[0.000000075115558] |
| 01356407 | FTT[0.000000046247510],USD[-0.3789033938512291],USDT[0.8589978491144553] |
| 01356408 | BTC[0.000000000021100] |
| 01356410 | BTC[0.096706000000000000],ETHW[0.000974800000000],FTM[0.330680000000000000],FTT[0.097192000000000000],GODS[0.049360000000000000],LINK[0.064504000000000000],USD[367.2799770629000000000000],USDT[0.0014180000000000] |
| 01356414 | BULL[0.031998003200000000],TRX[0.00004000000000000],USD[0.008515230313066],USDT[0.2067236957198424] |
| 01356416 | TRX[0.000000055034388],WRX[0.000000023120844] |
| 01356420 | TRX[0.0000000031000000] |
| 01356422 | USD[9.5491350284000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01356423 | COPE[0.000000005000000],SOL[0.000000002397600],USDT[0.000000085183359] |
| 01356425 | GBP[0.000000390887629?],OXY[19.986000000000000],USDT[19.495003680000000] |
| 01356429 | BNB[0.000000035169961BTC[0.000000008274300],ETH[0.000326025663125?],FTM[0.000000021783600],FTT[0.001228558230000],LUNA2[0.000000160068257],LUNA2_LOCKED[0.000000373492600],LUNC[0.003485515671760?],MATIC[0.000000035864160],SOL[0.000000072000000],TRX[0.000000010 594255],USD[-0.003353847909465],USDT[0.803877611020728?] |
| 01356430 | USDT[10.000000000000000] |
| 01356433 | BAO[1.000000000000000],BNB[0.198712740000000],DENT[1.000000000000000],KIN[4.000000000000000],SHIB[10.807071890000000],USD[0.000020808544741],USDT[0.007907987666972] |
| 01356434 | USD[368.580000000000000] |
| 01356437 | BTC[0.000000002000000] |
| 01356446 | ATOMBULL[9998.100000000000000],GALA[7.070000023488900],TRX[0.000004000000000],USD[0.008164837166544],USDT[0.000000017081476] |
| 01356448 | USD[0.000000000063300] |
| 01356449 | BTC[0.000638100021100],USDT[0.001086387740952] |
| 01356450 | ALPHA[0.000000008765391 6],BTC[0.000000079378153],PERP[0.000000058485162],RSR[0.000000421735000],RUNE[0.000000038213034],USD[0.147234272444759 8],USDT[0.000000081333504] |
| 01356454 | BTC[0.000038660000000],CHZ[18007.844400000000000],ETH[1.064787000000000],FTT[0.083156073959609 8],SOL[0.005640000000000],SRM[0.055577500000000],SRM_LOCKED[0.770537390000000 0],USD[1.059955479547901 4],USDT[1.914400127869266 8] |
| 01356464 | USD[0.000000009725520 0],USDT[0.000000005825960] |
| 01356465 | STEP[0.000000010000000],USD[0.000000056035540],USDT[0.000000049824462] |
| 01356468 | ATLAS[1360.000000000000000],FTM[137.000000000000000],LUNA2[0.976115200500000],LUNA2_LOCKED[2.277602134000000],MNGO[10.000000000000000],POLIS[23.449550900000000],SOL[4.726179831254181 1],USD[275.073828744598121 5],USDT[0.000000083269922] |
| 01356470 | ALICE[0.000000081829256],ATLAS[0.000000011041294],BTC[0.000000103958620],GENE[0.000000009388606 3],TRX[0.000001000000000],USD[25.000000051027252],USDT[1.778550254540815 3] |
| 01356471 | AAVE[0.120000000000000],AVAX[1.300000000000000],BAND[4.500000000000000],BIT[21.997800000000000],BTC[0.003200000000000],C98[10.000000000000000],CLV[2.000000000000000],DAI[4.000000000000000],DOT[6.799800000000000],ETH[0.028000000000000],ETHW[0.028000000000000 0],FTT[1.435008101524570 0],LINK[15.000000000000000],MANA[9.000000000000000],MATICBULL[10.000000000000000],MKR[0.007000000000000],SAND[4.000000000000000],SHIB[3099720.000000000000000],SOL[1.479964980000000],SRM[28.095197670000000],SRM_LOCKED[0.463085530000000],UNI[5.600000000000000],US D[-26.600041008600000000000000000000],USDT[32.094838740000000 0] |
| 01356475 | TRX[0.000002000000000],USD[0.998694720000000],USDT[0.000000036939718] |
| 01356477 | SRM[2.075951620000000],USD[0.000000006306937 2] |
| 01356478 | BNB[0.004960007058340 0],BTC[0.000000008947700],DOGE[0.164669663550340 0],TRX[0.000000907266285],USD[0.346116249717496 0],USDT[0.416792361028330 0],XLMBULL[204.321171600000000] |
| 01356484 | EUR[241.000000060535014],FTT[0.200000000000000],RAY[0.031636330000000],TRX[0.000046000000000],USD[0.816347776396928 2],USDT[0.000000005482662 5] |
| 01356489 | TRX[0.000000002000000],USDT[0.000000164939629] |
| 01356493 | BTC[0.000218730000000],DOGE[3.143937010000000],USD[0.003074347316556] |
| 01356497 | XRP[0.000000085969388] |
| 01356498 | FTT[0.000000025226762],TRX[0.000029000000000],USD[-1.750251430757493 7],USDT[1.964571138378430 0] |
| 01356500 | TRX[0.000001066332624],USDT[0.000000009524936] |
| 01356514 | TRX[0.000000002500000] |
| 01356516 | BNB[0.000000147000000],BTC[0.003600006791144 4],BUSD[100.000000000000000],ETH[0.308908096358310],ETHW[0.032005780000000 0],EUR[0.000000044333633],FTT[0.814130738024232 5],LTC[2.071062136287660 0],SOL[10.807422770178983 0],USD[10.231090749780718 3] |
| 01356517 | BNB[0.000000045935900],MATIC[0.000000014930000],SOL[0.000000057644905],TRX[0.043583009667746 9] |
| 01356530 | BTC[0.000447625000000],LTC[0.000000008984487],USD[-209.801021090191638 9],USDT[228.246524651830000 0] |
| 01356531 | BTC[0.000000000063300] |
| 01356534 | PAXG[0.000078625000000],TRX[0.001624000000000],USDT[202.825095090000000 0] |
| 01356537 | BTC[0.000000000042200] |
| 01356540 | BTC[0.000000001266600] |
| 01356541 | BTC[0.000000000042200] |
| 01356546 | BTC[0.000000000021100] |
| 01356552 | BTC[0.000000000018900] |
| 01356556 | BTC[0.002666950000000] |
| 01356557 | BTC[0.000000050213000] |
| 01356559 | BTC[0.000000014000000],DOGE[0.000000002000000],ETH[0.000000046271905],LTC[0.000000039406888],MTL[0.000000013397570] |
| 01356560 | BTC[0.000000002002500],GBP[0.000000031620000],SOL[1037.190780242214755 9] |
| 01356565 | USD[0.003719880212563 2],USDT[480.050375880000000 0] |
| 01356570 | SOL[0.004330000000000],USD[0.003768569320000 0] |
| 01356577 | DOGE[0.000000006200000] |
| 01356580 | USD[0.000424422432736] |
| 01356584 | CHZ[59.236536370000000],TRX[0.000001000000000],USD[0.000000094623355],USDT[0.000000059689096] |
| 01356585 | TRX[0.000001000000000],USD[0.000000038229424],USDT[0.912849120000000 0] |
| 01356586 | AAVE[0.020000000000000],BTC[0.003398546297940],ETH[0.022000000000000],ETHW[0.016000000000000],EUR[101.465542404500000 0],LINK[0.300000000000000],LUNA2[0.626797751300000 0],LUNA2_LOCKED[1.462528086000000 0],LUNC[136486.530000000000000],SXP[2.400000000000000],UNI[0.200000000000000],USD[0.00 2732101351456 0] |
| 01356588 | BTC[0.000000004813389],NFT (388779831618771260)[1],NFT (546955199691049800)[1],NFT (572207945496968730)[1] |
| 01356589 | BTC[0.005999089000000],ETH[0.050045900000000],USD[145.815489309163242 0] |
| 01356591 | USD[0.002960479851566 0] |
| 01356595 | DOGE[30.000000000000000] |
| 01356599 | USD[30.000000000000000] |
| 01356603 | BTC[0.000050107663099],ETH[0.000000024500000],EUR[0.675161891911298 0],FTT[0.000000053482035],MANA[194.000000000000000],USD[0.000000124133721],USDT[0.000000102311465] |
| 01356609 | BTC[0.000000000021100],WRX[1.780000000000000] |
| 01356611 | CHZ[89.575530310000000],KIN[1.000000000000000],USD[0.000000017668954] |
| 01356614 | EUR[500.000000098900000],FTT[0.267871450000000 0],USD[-0.636957705861717] |
| 01356618 | BTC[0.000000000021100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01356620 | TRX[0.000002000000000],USDT[0.0003099716680190] |
| 01356622 | MATIC[9.336296480000000],NFT (471616424355947842)[1],USDT[0.000000074341093] |
| 01356623 | BIT[0.000000066615390],BTC[0.002499529310468],EUR[0.000000317253074],FTT[0.027637681830720],LEO[0.000000069910150],LUNC[0.000000066122772],USD[0.945317174786506],USDT[0.006866522290000],USTC[0.000000091334724] |
| 01356624 | USD[0.000037250000000] |
| 01356625 | USD[13.245319780000000] |
| 01356627 | USD[30.000000000000000] |
| 01356630 | ADABULL[0.000000001664063],ALTBULL[0.000000001500000],AXS[0.000000048535501],BNB[0.000000003715840],BTC[0.000000026871631],BULL[0.000000109820000],C98[0.000000097907764],DOGE[0.000000038324598],ETH[0.000000035439415],LTC[0.000000038129839],MATIC[0.000000013988000],SOL[0.000000073388504],TUL[IP[0.000000006391200],USD[0.000004586370444],USDT[0.000000025008501] |
| 01356632 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000092463037],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000125201635],XRP[0.000000004981085] |
| 01356633 | SHIB[0.000000047731722] |
| 01356639 | BTC[0.000000000042200],TRX[0.000090000000000] |
| 01356642 | DOGE[0.000000008400000] |
| 01356645 | USDT[0.001822383443647] |
| 01356648 | TRX[0.000000048000000] |
| 01356649 | TRX[1.386111720000000],USD[-0.052113764822343436] |
| 01356654 | USD[30.000000000000000] |
| 01356655 | USDT[0.012200000000000],XRPBULL[408.922290000000000] |
| 01356656 | TRX[0.000002000000000],USD[0.000007019346974],USDT[0.0015847900000000] |
| 01356664 | BTC[0.000000097306275],ETH[0.000000004000000],FTT[26.991602000000000],GRTBEAR[17543.387870000000000],THETABEAR[17531955033.705184079950000],USD[20.5550064556627922] |
| 01356666 | BNB[0.000000027419794],USD[0.000010092708542] |
| 01356674 | CEL[1.931357120000000] |
| 01356682 | 1INCH[0.000000012201878],AKRO[135.000000000000000],AMD[0.000000036597635],ASD[8.500000000000000],AVAX[0.000000100000000],AXS[0.000000198712113],BAND[0.000000040666644],BAO[800.000000000000000],BCH[0.006000103715360],BNB[0.000000136110002],BNT[0.000000174580005],BNTX[0.000000087919834],BTC[0.021642967596855BE,CEL[0.2000000152940930],CONV[480.000000000000000],CREAM[0.040000000000000],CUSDT[0.000000089758],DOGE[0.000000111710742],DOT[0.000000011426012],ETH[0.229334803827549],ETHW[0.078000000000000],FTM[0.000000085177406],FTT[1.234300160718073],GST[14.900000000000000],HOOD[0.000000066482132],HT[0.000000016219540],KIN[70000.000000000000000],KNC[0.000000014649142S],LTC[2.210000270938927],MATIC[0.000000071605767],MKR[0.000000021604336],NIC[60.000000071661495],OKB[0.000000014718520],PFE[0.000004836755],RAY[9.31011898206599],REEF[120.000000000000000],RSR[90.000000086217532],RUNE[0.000003672637963],SLP[170.000000000000000],SNX[0.000000035726111],SOL[0.000000736422729],SOS[2300000.000000000000000],SPELL[500.000000000000000],SRM[0.000000027581526],SRM_LOCKED[0.000009000000000],STSOL[0.000000018689664],USD[0.000000061113457],WRX[0.890000000000000] |
| 01356685 | TRX[0.000002000000000] |
| 01356687 | BTC[0.000344879820390],NFT (395826140043726154)[1],USD[0.0003669933071305] |
| 01356689 | USDT[1.129956795000000] |
| 01356690 | BTC[0.000000042200] |
| 01356692 | USDT[0.002651209408800] |
| 01356694 | DOGE[0.000000006900000] |
| 01356697 | TRX[0.000080000000000] |
| 01356702 | AAVE[5.637585110298340],APE[0.962984800000000],ATLAS[4349.983800000000000],AVAX[8.199073880692402],BNB[4.834000500767520],BTC[0.265427565546716],DOGE[0.651963722482601],DOT[156.659016470627500],ETH[1.883823984398152],ETHW[1.883240251059520],FTT[16.096148000000000],LINK[49.523424768626460],LTC[0.019848012105147],MANA[0.994412800000000],MATIC[9.985371320268564],POLIS[158.390316000000000],RUNE[0.093846827518661],SAND[51.994600000000000],SOL[7.555130151254600],TRX[0.970577345767079],USD[3710.759683725733543],USDT[0.000000427983711] |
| 01356703 | BAO[2.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000058087298] |
| 01356708 | USD[-1.220745349240000],USDT[1.227810000000000] |
| 01356710 | USDT[0.000092184872670S] |
| 01356714 | TRX[0.000000022200000],WRX[3.510881280000000] |
| 01356715 | AKRO[4.000000000000000],BAO[1.000000000000000],BTC[0.049651320000000],DENT[2.000000000000000],DFL[0.058807990000000],FRONT[1.000237380000000],FTT[8.389859180000000],KIN[1.000000000000000],LOOKS[111.067178650000000],NFT (560268736283943995)[1],RSR[3.000000000000000],TOMO[1.034995030000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.007411637007894],USDC[50.000000000000000],USDT[0.000000112865954] |
| 01356729 | BTC[0.000000000191700] |
| 01356730 | DOGE[0.000000006000000] |
| 01356732 | BTC[0.000006281012800],ETH[0.000000133222626],FTM[0.000000006000000],SRM[1.111160180000000],SRM_LOCKED[0.080113360000000],TRX[0.000000057435504],USD[1.803135905707240],USDT[0.000000079297888] |
| 01356734 | COPE[0.000000099107931],FTT[0.000000086229292],USD[0.058311997188032],USDT[0.0055000071407124] |
| 01356738 | USD[30.000000000000000] |
| 01356739 | TRX[0.000001000000000],USD[-0.013774861607027],USDT[0.370692030000000] |
| 01356740 | TRX[0.000000046000000] |
| 01356747 | EUR[16.310410300000000],GENE[0.053259260000000],USD[0.000000095991730] |
| 01356754 | TRX[0.000080000000000] |
| 01356763 | ETH[0.000000042200],SOL[0.000000030599701] |
| 01356772 | CAD[53.032177604970732,EUR[0.000000069147995],GBP[0.000000059243933],USD[0.000000079973620],USDT[0.000000042652193],YFI[0.000000028879805] |
| 01356778 | BTC[0.000000002112100],TRX[0.000002000000000] |
| 01356781 | KIN[140339990.000000000000000] |
| 01356783 | AGL[0.000000059933920],AMPL[0.000000018810985],BNB[0.000000045726640],ETH[-0.000000000689369],ETHW[0.001199760016128],GENE[0.049268528852561],HT[0.000000158241428],MATIC[0.000000027233546],PERP[0.000000097042600],SHIB[0.000000804000000],SOL[0.000947328020430],SPELL[0.000000032500000],STARS[0.000000075698855],TRX[0.548311001032666S],USD[0.000000002432880],USD[38.762170220000000],USDT[0.000000107013050],WRX[0.0000000050348534] |
| 01356784 | USD[25.000000000000000] |
| 01356785 | BTC[0.015071719386513],ETH[0.000000050961233],FTT[0.000000056741176],LUNA2[3.237038503000000],LUNA2_LOCKED[7.553089840000000],LUNC[0.000000052000000],MATIC[0.000000354393552],SOL[0.000000074880973],USD[0.000089794406337] |
| 01356789 | TRX[0.000001000000000],USD[13.124618099000000],USDT[0.476099709300056448] |
| 01356796 | DENT[1.000000000000000],ETH[0.017876380000000],ETHW[0.017876380000000],USD[0.0100209213230092] |
| 01356797 | USD[0.0980590490000000],USDT[0.000000045214467] |
| 01356804 | BTC[0.380300000000000],USDC[12125.820054440000000] |
| 01356807 | ATLAS[0.106300000000000],USD[38.471919421325000],USDT[0.000000061753051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01356811 | DOGE[0.000000000443233000] |
| 01356818 | USD[25.000000000000000000] |
| 01356822 | HT[0.000000000079250500],NFT[29336184011007906800],NFT[38134321444173380900],NFT[39357303060282577900],NFT[55602294913009058300],SOL[0.000000000617490000],TRX[0.000000007743300000],USD[0.005793053871170410],USDT[0.000000141984566700] |
| 01356829 | FTT[0.013525070456508000],USD[0.000000866021790000],USDT[0.000000007047336000] |
| 01356836 | BTC[2.089340983000000000],DOGE[38324.674795510000000000],ETH[80.006527253551387800],ETHW[0.000527253551387800],FTT[0.088460000000000000],HXRO[4563.000000000000000000],SPELL[2525499.253000000000000000],SRM[3.950798310000000000],SRM_LOCKED[20.049201690000000000],USD[1.586932406500000000] |
| 01356845 | BTC[0.000000039000000],XRP[0.000000082533862] |
| 01356864 | USDT[0.000555544573029] |
| 01356867 | ATLAS[8.221600000000000000],AURY[0.991450000000000000],GALA[5458.962600000000000000],Q[8.544600000000000000],STEP[0.047731000000000000],USD[-0.000000162000000] |
| 01356875 | BNB[0.032184330000000000] |
| 01356878 | ATLAS[10.000000000000000000],POLIS[7.798440000000000000],SOL[0.089982000000000000],TRX[0.000001000000000000],USD[0.316039357500000000],USDT[0.000000005061040] |
| 01356889 | BTC[0.000090200000000000],SOL[0.005810800000000000],USD[0.000000007375000000] |
| 01356893 | AUD[25.000000000000000000] |
| 01356895 | GRT[0.000626200000000000],USD[0.000000004470867] |
| 01356906 | COMP[0.000000020000000],FTT[0.000000004115893000],USD[0.030615050925948500],USDT[0.000000126859678] |
| 01356907 | BTC[0.000000007000000000],ETH[0.000001200000000000],EUR[0.000000004286476000],USD[0.000000004043122000],XRP[0.000106490000000000] |
| 01356908 | AKRO[8.000000000000000000],APE[23.118899100000000000],AUDIO[841.075058610000000000],AXS[107.533205318811896000],BAO[7.000000000000000000],BF_POINT[100.000000000000000000],BTC[0.000022500000000000],CHZ[1.000000000000000000],DENT[5.000000000000000000],DOGE[2.000000000000000000],ETH[-0.000000004686643300],GRT[1.000000000000000000],KIN[8.000000000000000000],MANA[0.000593073019050680],MATH[2.000000000000000000],RSR[6.000000000000000000],SAND[595.566990330000000000],SECO[1.042446760000000000],SHIB[10.065508059565910800],SOL[0.000000085000000000],SUSHI[0.000002800000000000],TRU[2.000000000000000000],TRX[4.000000000000000000],UBXT[8.000000000000000000],USD[0.009925836512638310],USDT[0.000007693383202] |
| 01356915 | BAO[1.000000000000000000],GBP[0.000043744694140200],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000023440207113600] |
| 01356920 | USD[0.110840092796800000] |
| 01356929 | USDT[0.003260574313485] |
| 01356931 | BTC[0.095793540000000000],ETH[0.000056898159268000],ETHW[0.621873329815926800],FTT[5.851139230000000000],GBP[0.000000130912665000],NFT[30442103206284220100][1],SOL[2.182390580000000000],USD[0.009562431783112] |
| 01356939 | EUR[0.000000009045608000],KIN[1.000000000000000000],MATIC[9.261198880000000000],XRP[7.726569040000000000] |
| 01356967 | ETH[0.139627000000000000],ETHW[0.139627200000000000],FTT[0.999810000000000000],USD[235.289173988250000000] |
| 01356983 | AVAX[109.877310437400000000],CEL[155.570098620000000000],ROOK[4.999050000000000000],TRX[0.000020000000000000],USDT[0.000005260041848] |
| 01356986 | 1INCH[14.154630560000000000],AAVE[0.017413751675510000],AGLD[17.000000000000000000],AKRO[1348.896400000000000000],AMPL[5.522166935733560000],ASD[45.102740400000000000],ATLAS[529.980600000000000000],AUDIO[17.994400000000000000],AURY[5.000000000000000000],BAND[1.000000000000000000],BTC[0.016460021977640000],COMP[0.048274067100000000],DODO[52.300000000000000000],DOGE[108.000994380000000000],ETH[0.474332475469600000],ETHW[0.059670900000000000],EUR[24.418796236903485600],FIDA[21.986700000000000000],FRONT[5.000000000000000000],FTM[0.000000008673000000],KIN[16000.000000000000000000],KNC[0.027748300773058800],LINA[100.000000000000000000],LINK[1.178300426151750000],LTC[0.028986700000000000],LUA[375.000000000000000000],MAPS[14.990200000000000000],MATIC[16.298199010000000000],MNGO[500.000000000000000000],MOB[0.999402304756560000],MTL[5.000000000000000000],PAXG[0.001545110000000000],POLIS[1.000000000000000000],RAY[9.850765785983010800],ROOK[0.058000000000000000],RUNE[0.000000009761200000],SHIB[10000.000000000000000000],SLP[809.978660000000000000],SLRS[88.000000000000000000],SNX[1.500000000000000000],SOL[1.088247749483060000],SPELL[1500.000000000000000000],SRM[15.359739080000000000],SRM_LOCKED[9.291493300000000000],STEP[9114.500000000000000000],STORJ[8.000000000000000000],SUSHI[3.998806006480100],SXP[10.134345133115190000],TRU[45.000000000000000000],TRX[331.267982978718076900],UNI[0.000000010000000000],USD[58.619769055071707800],USDT[250.064309214639019000] |
| 01356990 | EUR[0.000000067604133],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000001394953] |
| 01356993 | TRX[0.000012000000000],USDT[0.348360552500000] |
| 01357013 | BAO[2.000000000000000000],CAD[0.450857290000000000],DOGE[0.000000003624800],KIN[2.000000000000000000],USD[0.000000024479299] |
| 01357014 | USD[25.000000000000000000] |
| 01357017 | SHIB[972831.742376580000000000],USD[0.000142672075427],ZAR[0.000000056023576] |
| 01357023 | BTC[0.000000064000000],TRX[0.000000001445021],USD[0.014228590000000000] |
| 01357024 | BAO[4.000000000000000000],EUR[0.027247574398864200],KIN[4.000000000000000000] |
| 01357027 | ATLAS[0.000000009001621600],PERP[0.000000000674000000],POLIS[0.070548138347463200],USD[0.850901928418114360],USDT[0.000000000328179] |
| 01357034 | GBP[0.000000082345593],KIN[1.000000000000000000],USD[0.002011362401860900] |
| 01357059 | BNB[11.135151160000000000],FTT[0.650000010000000000],NFT[34569047154131047300][1],SOL[1.230740490000000000],TRX[0.000001000000000],USD[0.000000104431785],USDT[0.000029933104887] |
| 01357061 | GBP[0.000000040488709],USD[0.000000005020560] |
| 01357065 | BAO[1.000000000000000000],GBP[0.001172738709286800],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000204583769800] |
| 01357066 | ETH[0.000107900000000000],ETHW[0.000107900000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],UBXT[1.000000000000000000],USD[0.067009350054360590] |
| 01357073 | BTC[0.000007877756650],EUR[0.000036539774240] |
| 01357083 | TRX[0.000080000000000],USD[0.002267455561489900],USDT[0.000000142384079] |
| 01357092 | BAO[1.000000000000000000],KIN[2.000000000000000000],TULIP[0.776712560000000000],USD[0.000000080019015200] |
| 01357108 | ALPHA[0.000000063247288],AXS[0.000000015279778],BIT[0.000000030643388],BNB[0.000000084249731],DOGE[0.000000088291968],FTT[0.000158213696616],LUNA2[0.004950950982000],LUNA2_LOCKED[0.011552218960000],MATIC[0.000000025036288],MOB[0.000347200000000],OKB[0.000000064404292],SOL[0.000000045599790],TRX[0.000000036955234],USDI[-0.000413868589497],USDT[0.000000096933863],USD[0.000000007162216] |
| 01357117 | ETH[0.000000099745211],SOL[0.000000053171975],USD[0.000000969336863],USDT[0.000000007162216] |
| 01357118 | USD[0.001404289057750] |
| 01357125 | LRC[31.628745320000000000],USD[0.000000030791612] |
| 01357138 | BTC[0.000000020000000] |
| 01357143 | USDT[0.000037809539244] |
| 01357152 | ATLAS[720.000000017127188],BNB[0.000000100000000],USD[2.284165620000000000],USDT[0.000000079414302] |
| 01357161 | ETH[0.004520980000000000],ETHW[0.004520980000000000] |
| 01357162 | KIN[192852.384094594247705000],USD[0.000000000011625] |
| 01357164 | TRX[0.000003000000000] |
| 01357171 | USD[25.000000000000000000] |
| 01357175 | BTC[0.000000046111186],ETH[0.000000002966466] |
| 01357185 | BNBBEAR[3196151.033310000000000000],USD[0.000000015541630],USD[0.000000091099991] |
| 01357193 | DOGE[0.000000005780000],ETH[0.000000061053600],EUR[0.000028053179778],SOL[0.000000012679900],TRX[0.000000041991073],USD[0.000013647830477],USDT[0.000000095160965] |
| 01357206 | AKRO[1.000000000000000000],DOGE[13.351476740000000000],USD[0.916910647585376] |
| 01357220 | AKRO[1.000000000000000000],BAO[11.000000000000000000],CLV[0.009764490000000000],DENT[2.000000000000000000],KIN[4.000000000000000000],RAY[6.096425150000000000],SLP[0.002491790000000000],SRM[0.006640800000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000252972941],USDT[0.000000027876853] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01357223 | USD[0.000000004215620],USDT[0.000000069128614] |
| 01357226 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.000000076250872],CRO[0.000000067360881],DENT[3.000000000000000],EUR[0.000000052314810],FTT[0.000094929145276],KIN[12.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000009004370],USDT[0.000025958209609] |
| 01357232 | TRX[0.000000021000000] |
| 01357249 | BTC[0.0000000000021100] |
| 01357255 | BTC[0.000005338393800],DOGE[0.771430000000000],USD[0.000415580087751],USDT[0.000000040029332] |
| 01357262 | BTC[0.021206290000000],FTT[0.082784840104827 5],GOG[5631.410050000000000],LINK[59.735684370000000],USD[0.000000133324171],USDT[2071.866041494990596 2] |
| 01357265 | MATICBULL[43.075500000000000],USD[0.052766850000000],USDT[0.000000126670024] |
| 01357266 | BAO[2.000000000000000],BF_POINT[100.000000000000000],BTC[0.000000090000000],ETH[0.000000037877359],KIN[1.000000000000000],NFT[45673049623742009 0][1],SOL[0.000000100000000],TRX[1.000000000000000],USD[0.068578017100073 9],XRP[0.000077290284686] |
| 01357267 | WRX[1.770000000000000] |
| 01357268 | BTC[0.000301190000000],TRX[1.000000000000000],USD[0.000224860103845 3] |
| 01357279 | TRX[0.000120000000000] |
| 01357283 | BTC[0.000000056740550],USD[0.000000112774165],USDT[0.002601407273913] |
| 01357289 | BTC[0.002151000000000],ETH[0.000880240000000],ETHW[0.000880240000000],USD[0.002532281718576] |
| 01357297 | ALTHEDGE[0.000000050000000],ETH[0.000000071682000],RUNE[0.094496378478295 7],USD[-0.0265356813354963] |
| 01357299 | BTC[0.000000026294358],ETH[0.000000979167461],ETHW[0.000997297916716],LUNA2[0.005234367437000 0],LUNA2_LOCKED[0.012213524020000 0],USD[0.336130908587319 2],USDT[0.019372442905932 6],USTC[0.740950008456863 7] |
| 01357301 | BTC[0.000000088000000],DOGE[0.000000066159342],ETH[0.000000093950024] |
| 01357304 | AKRO[1.000000000000000],BAO[1.000000000000000],BOBA[0.018396400000000],BTC[0.000063090000000],COPE[0.036787800000000],DOGE[1.000000000000000],MNGO[2.150843370000000],MSOL[0.037695800000000],NFT[31815372297295220 6][1],NFT[46116178147600093 1][1,OMG[0.001396400000000],SRM[0.001025010000000],TRX[2.000778000000000],USD[0.020867974920303 5],USDT[0.001066630000000] |
| 01357313 | LTC[0.000000003600000],USD[0.058455855000000] |
| 01357324 | ETH[0.000171737554856],ETHW[0.000171980663326],TRYB[0.081636320000000],USD[0.000217586966700 2] |
| 01357335 | EUR[0.000202826775774] |
| 01357336 | TRX[0.000050000000000],USD[0.000000010302325],USDT[0.252644850000000] |
| 01357340 | DENT[1.000000000000000],DOGE[22.433483190000000],USD[0.000000088337787] |
| 01357344 | TRX[0.000010000000000],USDT[20.000000000000000] |
| 01357346 | USD[10.000000000000000] |
| 01357353 | AAPL[0.000000068000000],BTC[0.000000001893650],CRO[0.000000013062279],DOGE[0.000000021500000],ETH[0.000000017234412],FB[0.000000052224000],GOOGL[0.000001200000000],GOOGLPRE[-0.000000004151394 5],LUA[0.000000002500000],TSLA[0.000000030000000],TSLAPRE[-0.000000000355500],USD[0.000007356265421] |
| 01357354 | BAO[1.000000000000000] |
| 01357355 | USD[25.000000000000000] |
| 01357359 | USD[25.000000000000000] |
| 01357360 | ETH[0.000999460000000],ETHW[0.000999460000000],TRX[0.000020000000000],USD[3.607069143067035 6],USDT[5.059667065919925 8],XRP[234.8597800000000 00] |
| 01357368 | USD[0.000000064530095] |
| 01357373 | BTC[0.000046298635250 0],ETH[0.004455800000000],ETHW[0.004455800000000],FTT[0.270242935786339 6],SOL[0.005673240000000],USD[0.005705201712330 8],USDT[5.068416772946325] |
| 01357377 | BTC[0.000884100000000],EUR[0.394609680000000],MATIC[10.000000000000000],USD[10475.800987978119291 8],USD[4.594240390000000] |
| 01357382 | USD[25.000000000000000] |
| 01357386 | KNC[0.055612000000000],TRX[0.001180000000000],USD[-126.299958789261662 30000000],USDT[480.199350686557596 22] |
| 01357389 | GBP[0.000000000000026],KIN[1.000000000000000],SHIB[2139509.114840020000000 0] |
| 01357406 | ATOM[0.101093927798400 0],BAO[1.000000000000000],BTC[0.050822937384680 0],ETH[0.878749006863714 0],ETHW[0.874718467984540 0],LUNC[0.000000000351351 6],SOL[28.965971280000000],USD[37.477370243554697 3],USDT[40.003305882516810 0] |
| 01357416 | USD[10.000000000000000] |
| 01357437 | AKRO[1.000000000000000],FTM[199.786253850000000],GBP[0.000000037449384],TOMO[1.000000000000000],USD[0.010000000957502] |
| 01357447 | USDT[4.008581081 2663320] |
| 01357467 | TRX[0.000011000000000],USD[0.025331924800000 0],USDT[0.000000003453430] |
| 01357471 | USD[25.000000000000000] |
| 01357472 | TRX[0.000010000000000],USD[200.3227468033003584],USDT[0.000000072524924] |
| 01357480 | CHZ[8.138000000000000],HNT[0.200000000000000],HXRO[0.971400000000000],KIN[8520.000000000000000],LINK[0.090580000000000],SHIB[27200.000000000000000],SPELL[97.560000000000000],USD[0.000000102590731],USDT[0.000000036425338] |
| 01357486 | ZAR[0.000000039594918] |
| 01357489 | LINKBULL[48.000000000000000],TRX[0.000030000000000],USD[-0.228859310168224 9],USDT[0.596680879942582 5] |
| 01357496 | BTC[0.000000014770000],FTT[1098.800000000000000],SOL[0.000676008188000 0],USD[0.128501579804071 4],XRP[0.000000005576874] |
| 01357497 | TRX[0.000000026000000] |
| 01357499 | DOGE[978.780927475385630 0],RAY[7.376465690000000],SOL[8.267037170000000],USDT[0.000000035637016] |
| 01357507 | ALEPH[0.000000001600000],AVAX[0.000000036117900],BTC[0.022937154528741 3],ETH[0.000000064000000],EUR[773.782290400000000],FTT[6.299880140000000],LOOKS[1.000000055000000],LTC[0.000000041773388],TRX[0.000000060148216],USD[166.574483723889903 4],XRP[0.000000004462739] |
| 01357510 | USD[0.204896160000000] |
| 01357520 | USD[0.000000014807095] |
| 01357521 | BTC[0.000000002659980],GBP[0.000709680000000],USD[0.003596840187412] |
| 01357529 | ETH[0.003591810000000],ETHW[0.003591810000000],UBXT[1.000000000000000],USD[0.000003513544410 7] |
| 01357534 | USD[29.145996135000000] |
| 01357550 | TRX[0.000080000000000],USD[0.044711620845894 1],USDT[0.023786800000000] |
| 01357551 | AKRO[1.000000000000000],ETH[0.000000062967802],EUR[0.000000128608407],NFT[30106301971467439 3][1],TRX[1.000000000000000] |
| 01357565 | BTC[7.646121165000000],ETH[83.538959000000000],EUR[100010.000000004948378],USD[0.000198408080463 3],USDT[23442.565733485315 4887] |
| 01357568 | USD[2.067459125993395],USDT[0.000000162465848] |
| 01357573 | EUR[8.459605516911126],USD[0.000000066367066],USDT[0.000000028607271] |
| 01357574 | AUDIO[183.999234950291123 1],AURY[0.000000063289177],BICO[0.000000059600248],BTC[0.000008428460615],ETH[0.000000090000000],FTM[0.954508574000000],FTT[4.000000000000000],SOL[1.777842205527110 0],SRM[14.304096950000000],SRM_LOCKED[0.293596890000000],USD[0.000000038942784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01357586 | UBXT[1.000000000000000],USD[0.0102204041611795] |
| 01357589 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[3.386396060000000000],USD[0.2653469770311324] |
| 01357600 | SOL[0.000000016824640],USD[0.0012365277788845] |
| 01357603 | BTC[0.000320490000000],DOT[0.000000076374560],ETH[0.000000084849024],FTT[0.000000022000000],MANA[0.000000001800000],RUNE[0.000000025600259],USD[30.0797987810955824000000000],USDT[0.0000000077288890] |
| 01357606 | ATLAS[9.620000000000000],LTC[0.009998100000000],TRX[0.000002000000000],USD[-0.1923620063625000],USDT[0.000000094382172] |
| 01357610 | 1INCH[0.103774398950740],HT[0.103753430963000],LUNA2[0.000170236900300],LUNA2_LOCKED[0.000397219434000],LUNC[37.069443445297850],USD[-0.0360134964918971],USDT[0.000000130676617] |
| 01357621 | STEP[0.010250000000000],TRX[0.000777000000000],USD[0.0031228998850000],USDT[-0.0021318167749574] |
| 01357633 | BTC[0.062502870000000],CRV[41.001756400000000],FTM[419.568789865229740],LINK[1.899639000000000],MATIC[49.966750000000000],SOL[1.199202000000000],SPELL[3343.023937940000000],USD[0.0000425531238549] |
| 01357640 | USD[0.0000002064013270] |
| 01357653 | DOGE[26.590889720000000],USD[0.0000000007007220] |
| 01357669 | KIN[1639194160.534000000000000],USD[0.0419349800000000],USDT[0.0000001336860036],XRP[0.0552620000000000] |
| 01357672 | USD[0.000000040000000] |
| 01357674 | USD[10.000000000000000] |
| 01357679 | USD[25.000000000000000] |
| 01357689 | SHIB[311609.07162518449799842],USD[0.0000000055260003] |
| 01357694 | BAO[1.000000000000000],DOGE[54.331874950000000],USD[0.0000000026304020] |
| 01357697 | BNB[0.000000017284972],BTC[0.000000008200000],FTT[0.000000001138535],TRX[0.000044700000000],USD[0.0384627608264119],USDT[0.0075626662048020] |
| 01357703 | AKRO[17.000000000000000],ALPHA[2.002424280000000],ATLAS[970.577714670000000],BAO[89.000000000000000],BAT[17.464035920000000],BNB[0.380434030000000],BOBA[5.468265730000000],BTC[0.105277175055296],CEL[28.649164840000000],CHZ[161.881415330000000],DENT[16110.312654090000000],DOT[0.000000062000000],ELF[108.072493450627318],FRONT[7.003390500000000],FTM[83.023541280000000],FTT[5.152743160000000],GALA[412.155476210000000],KNB[66.000000000000000],LINK[237.466706900000000],LTC[50.282677840000000],LUNA2[24.103017700000000],LUNA2_LOCKED[0.043758899000000],LUNC[11.332996740000000],MANA[47.667478560000000],OMG[20.574062540000000],REEF[4915.722080250000000],RSR[7.000000000000000],SAND[16.948303720000000],SHIB[2507802.672084110000000],SLP[513.248132710000000],SOL[13.681167110000000],SXP[1.030319570000000],TLM[165.188958950000000],TRU[1.000000000000000],TRX[0.000000062000000],RX[529.219624740000000],USD[1.602277320324000],USDJ[-0.136277233205520700000000] |
| 01357704 | ASD[19.823787963000000],EOSBULL[13500.000000000000000],LTCBULL[134.000000000000000],TRX[1.602277320324000],USDJ[-0.136277233205520700000000] |
| 01357718 | ETH[0.004079890000000],TRX[0.004079890000000],USD[107.400000396335764] |
| 01357725 | BTC[0.000000037926750],ETH[0.000000026611250],USD[0.0114916129312082],USDT[0.000000079869022] |
| 01357733 | AAVE[0.000000090000000],ATLAS[0.000000074000000],CRV[0.000000038668400],ETH[0.338176956011052],ETHW[0.000000079870323],FTT[41.382136979813162],IMX[313.186490000000000],POLIS[0.000000047248867],SOL[0.002924400000000],USD[0.826137994299031],USDT[0.000000079558244] |
| 01357735 | USD[0.000000137362649],XRP[3.651359040000000] |
| 01357741 | USD[0.0189240000000000] |
| 01357742 | APE[0.000000040000000],AVAX[0.000000028654548],BTC[0.000000019942965],ETH[0.000000085779634],LTC[1.807703411702530],SOL[0.000000100000000],USD[0.1417974515146763],USDT[0.000000094107142] |
| 01357755 | BAO[1.000000000000000],DOGE[50.598780791860000] |
| 01357764 | LUNA2[2.094772433000000],LUNA2_LOCKED[4.887802343000000],LUNC[456141.107547800000000],USD[0.1456322563687120] |
| 01357766 | AAVE[0.000000014843544],AVAXJ-0.0000000021442071],BTC[0.000000074124869],CRO[0.000000002949297],FTM[0.000000087034582],FTT[0.000000018594731],GALA[0.000000044615820],GBP[0.000002719747597],RAY[0.000000092030457],RUNE[0.000000035668132],SHIB[0.000000061849535],SOL[0.000000063050595],SPELL[0.000000009963053],USD[0.00 |
| 01357772 | USD[0.0044559900000000] |
| 01357774 | TRX[0.000068000000000],TSLA[0.179964000000000],USD[45.082085312220000],USDT[0.0000000099213156] |
| 01357810 | SOL[0.000000042500000] |
| 01357819 | USD[0.637895460000000],USDT[0.000000100978160] |
| 01357822 | TRX[0.000010000000000],USD[0.000055975822304],USDT[0.000000085000000] |
| 01357824 | USDT[0.0003463426690841] |
| 01357831 | AVAX[0.000000008936212],BTC[0.119943578922200],ETHW[0.000000070747200],FTM[0.000000130556759],FTT[-0.000000010951328],KNC[0.000000092981300],LTC[0.000000043185900],USD[0.000000170876838],USDC[750.879923670000000],USDT[0.000000009417277] |
| 01357835 | TRX[0.000001000000000],USD[-0.1728953456991871],USDT[4.676743530313129] |
| 01357840 | USD[25.000000000000000] |
| 01357851 | USD[30.000000000000000] |
| 01357852 | BAO[1.000000000000000],DOGE[37.996886230000000],USD[0.0000000003071642] |
| 01357856 | AAVE[0.008120400000000],ATLAS[80.000000000000000],AVAX[0.025159000000000],BNB[0.009875200000000],BTC[0.001481701914531],ETH[0.004906000000000],ETHW[0.004906000000000],LINK[0.038637000000000],LUNA2[0.001669342091000],LUNA2_LOCKED[0.038951315460000],LUNC[0.005377600000000],SOL[0.00261 |
| 01357859 | BNB[0.000000100000000],USD[13.878188547000000] |
| 01357861 | BTC[0.000000065081619],ETH[0.000000021998167],KIN[0.000000013696693],MATIC[0.000000080000000],RAY[0.000000030592200],SOL[0.000000082480000],SRM[0.000000092151104],TRYB[0.000000045000000],USD[7196.874488093671268],USDC[3000.000000000000000],USDT[-0.000000216002810] |
| 01357862 | NFT (559185255785426282)[1],TRX[0.000012000000000],USD[0.000000087667435],USDT[1.637876697413578 4] |
| 01357863 | DOGE[0.000000003237063],ETH[0.006474072880783 2],ETHW[0.006391932880783 2],KNJ[1.000000000000000],USD[0.0001493931875 42],USDT[0.000000033113841] |
| 01357864 | FTT[0.589062196334 6160],LUNA2[0.00949174392900 00],LUNA2_LOCKED[0.0221474025000000],USD[241.006950315203037 5],USDT[-0.0012989421417253] |
| 01357866 | USD[0.000472785427500 0],USDT[0.0005729666416714] |
| 01357876 | AKRO[1.000000000000000],BAO[13.000000000000000],BCH[0.000001508522013 0],BF_POINT[20.000000000000000],BNB[-0.000000018596140],BTC[20.000000054285241],CEL[0.000000007344000],CHFJ[0.000000077678584],DENT[8.054114640330831],GME[0.000693200000000],GRT[0.000000008640183],KIN[9.000000000000000],SHIB[33.145807610000000],SPELL[5.563884584109296 2],TRX[0.0021188248134 84],USD[0.000000022258261],USDT[0.0000004994628 0],XRP[0.009111619750440] |
| 01357888 | USD[10.947862300000000] |
| 01357890 | BTC[0.000000002400000] |
| 01357892 | ETH[0.000278950000000],ETHW[0.000278950000000],USD[0.0000021255452750] |
| 01357909 | ATLAS[0.000000038782730],FTT[0.000000006103071 0],TRX[0.000010000000000],USD[0.000000446587960 4],USDT[0.000000002664738353] |
| 01357927 | BTC[0.000000013600000] |
| 01357938 | BEAR[2999.400000000000000],USDT[5.368000000000000] |
| 01357943 | DOGE[26.720479370000000],USD[0.0000000000948796] |
| 01357944 | BTC[0.002600000000000],DOT[16.200000000000000],FTT[0.0310514892771200],SOL[9.508176260000000],USD[0.0000000120988196] |
| 01357947 | BNB[0.000000033040000] |
| 01357951 | AUD[0.000000093866047],BNB[0.000000064064000],BTC[0.277664904201 6509],BUSD[1.000000000000000],CEL[0.000000013915000],ETH[0.005550007000000],FTT[0.000000093459776],SOL[10.053560888000000],TRX[0.099680000000000],USD[-26.519280587730408900000000],USDT[0.000000095131239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01357962 | BNB[0.00989550000000000],BTC[0.0000367450879449],CLV[0.0120990000000000],SOL[0.00521710998289943],TRX[0.000185000000000000],USD[0.00650954157495935],USDT[1.9300001181685358] |
| 01357977 | KIN[324464.633354960000000000],TRX[0.00000800000000000],USDT[0.000000000000002656] |
| 01357978 | ROOK[0.00043060000000000],USDT[0.000000006250000000] |
| 01357979 | USD[0.4658154000000000] |
| 01357980 | ASD[249.954875000000000000],BTC[0.00359933652000000],FTT[25.195326380000000000],GODS[75.986282000000000000],LTC[5.572648240000000000],STEP[1524.62232355000000000],USD[51.70857496433500000],USDT[500.1296099582339184] |
| 01357981 | KIN[782474.900000000000000000] |
| 01357984 | USD[30.000000000000000000] |
| 01357992 | AAVE[0.0000015000000000],KIN[2.0000000000000000],USD[0.0100016695237887] |
| 01358001 | KIN[2.0000000000000000],USD[0.00000076836846] |
| 01358002 | TRX[0.00009000000000000],USD[8.57276196200000000],USDT[0.000000089207360] |
| 01358004 | USD[0.000000107592817],USDT[0.0000000000229858] |
| 01358037 | ETH[0.00000003530624],TRX[0.00000008480849],USDT[0.000000018285760] |
| 01358039 | TRX[3.0000000000000000] |
| 01358043 | SOL[0.00000003861715],USD[0.00000037087773],USDT[0.000000016509808] |
| 01358045 | ATLAS[0.00000000143880],BTC[0.000000042871492],ETH[0.000000081290112],EUR[0.0000020638199900],FTT[0.000000006222980],LINK[0.000000018626144],NFT[306771978296060787][1],NFT[329785291824730199][1],NFT[335744495756404222][1],NFT[373235484456807178][1],NFT[388958930324750546][1],NFT[406802140836641367][1],NFT[425829730582689482][1],NFT[456800624068751116][1],NFT[466748796394905169531],NFT[503584961552156985][1],NFT[521838239124726190][1],SOL[0.00000000096019111],USD[0.0000002814428959],USDT[0.0000000024999778] |
| 01358051 | BTC[0.0000001271817],LTC[0.0000000052456000],LUNA2[1.559167007000000000],LUNA2_LOCKED[3.638056349000000000],SRM[0.233436050000000000],USD[0.161749230969095B],USTC[1.0000000000000000] |
| 01358066 | BTC[0.00018095000000000],ETH[0.00516247000000000],ETHW[0.00516247000000000],EUR[0.000000061094019],SOL[0.07506426503650B8],USD[0.00000155422135319],USDT[0.000001408614435],XRP[0.10251901000000000] |
| 01358071 | BTC[0.000000052000000],ETH[0.000000045043003],FTT[0.000000018000000],SOL[0.000000006000000],USD[0.000000045194363S],USDT[0.00000014586119B] |
| 01358075 | AKRO[1.159824120000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[80.183081378457191B] |
| 01358082 | USD[25.000000000000000000] |
| 01358096 | TRX[0.00081100000000000],USD[7.593756128895980B0] |
| 01358099 | BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[0.00097389000000000],ETH[0.06543819000000000],ETHW[0.06463811000000000],EUR[0.000000001353636],KIN[4.0000000000000000],LTC[0.000229600000000],SHIB[2435037.45948797000000000],USD[0.000359782039706] |
| 01358115 | APT[0.0000000462649171,BNB[0.000000075680038],DOGE[0.0000000050352200],ETH[0.0000000050297851,MATIC[0.0000004040000000],NFT[341393877672088414][1],NFT[383610440400240430][1],NFT[404152422083387047][1],NFT[525378839421680723][1],NFT[547951795759223612][1],SOL[0.0000000669082951,USD[0.3591283305650000],USDT[2.243212636000000000] |
| 01358116 | ETHBULL[0.000062677500000],TRX[0.000010000000000],USD[0.359128330565000] |
| 01358117 | CAD[0.000000000508],SHIB[0.000000051797680],USD[0.000000245968580] |
| 01358124 | USD[30.000000000000000000] |
| 01358127 | TRX[0.00001000000000000],USD[0.0034058956565152],USDT[0.000000009471112] |
| 01358137 | AMC[35.09197022868B4142],BAO[1.0000000000000000],BTC[0.0322055769746616],GBP[0.000147448556091B],KIN[1.0000000000000000],SHIB[717.477006626296138],USD[0.00006665186B1803] |
| 01358140 | BRZ[-0.899999993248425B],ETH[1.534000000000000000],TRX[0.000230000000000],USD[0.0205025935756637],USDT[0.000000028371082B] |
| 01358142 | USD[10.000000000000000000] |
| 01358143 | BTC[0.000000021976290],C98[0.000000081200000],ETH[0.00000005660497],SOL[0.000000063254544],USD[0.0015821970531],USDT[0.000000072500580] |
| 01358144 | TRX[0.00001200000000000],TRY[0.000000017425602],USD[0.000000092175266] |
| 01358153 | BTC[0.002000000000000],SOL[2.0000000000000000],USD[22.212220348750000],USDT[0.000000138539540] |
| 01358156 | BAO[1.0000000000000000],REEF[0.000000062383200],TRX[0.000000039729600] |
| 01358162 | BAO[1.0000000000000000],GBP[0.000054164349484Z],USD[0.000000125166592] |
| 01358168 | USD[20.67525929227328300] |
| 01358172 | XRP[24.750000000000000000] |
| 01358174 | EUR[0.000169168285185],SHIB[41979.89664200000000000] |
| 01358178 | BAO[2.0000000000000000],EUR[0.000001567903176] |
| 01358180 | AKRO[2.0000000000000000],BAO[6.0000000000000000],CRO[0.000076713000000],ETHW[0.011106410000000],EUR[121.001112583527643],FTT[0.218175310000000],KIN[2.0000000000000000],RSR[2.0000000000000000],UBXT[1.0240034000000000],USD[0.000000670404103],XRP[0.0002284900000000] |
| 01358185 | USDT[0.000056696899216] |
| 01358189 | MATIC[9.795132507846250],TRX[1.0000000000000000] |
| 01358191 | SOL[0.0341410500000000],USD[0.0000002200535392],USDT[-0.0000000036480523] |
| 01358198 | FTT[35.70000000000000],USD[251.585161355460000] |
| 01358199 | BTC[0.000000074444446],USD[0.000788570546100] |
| 01358201 | BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.00001300000000000],USDT[0.000000011903620] |
| 01358202 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DOGE[0.667498930000000],KIN[2.0000000000000000],SHIB[6896345.911360790000000],USD[0.000000005866685D] |
| 01358204 | USD[0.000000054282843] |
| 01358206 | ETH[0.032192003267239],ETHW[0.032192003267239],USD[0.2279325570905734] |
| 01358210 | BNB[0.0001178500000000],ETH[0.00039838000000000],ETHW[0.00039838000000000],FTT[0.000000100000000],USD[0.000000052627500] |
| 01358218 | USD[10.000000000000000000] |
| 01358222 | USD[0.000004029817960] |
| 01358230 | TRX[0.00002000000000000],USD[5.82386891683569560000000000],USDT[0.00000028449450] |
| 01358242 | ADABEAR[361600.00000000000000],ALGOBULL[9601.000000000000000],BAO[905.500000000000000],SUSHIBULL[62.200000000000000],SUSHIBEAR[89290.000000000000000],TOMOBULL[78.160000000000000],USD[0.000022912558600],USDT[0.000000026939850] |
| 01358257 | ALTBEAR[45905243.820000000000000000],DEFIBEAR[2758187.916000000000000],USD[0.000397969860848] |
| 01358264 | USD[0.000021437130536] |
| 01358265 | BIT[1.999620000000000],USD[0.27477168803298Z2] |
| 01358269 | AUDIO[881.000000000000],BAT[381.000000000000],BTC[0.292851091800000],CHZ[1040.798240000000000],CVC[1303.000000000000],ETH[2.168377544000000],ETHW[2.168377544000000],FIDA[95.000000000000],FTM[430.000000000000],FTT[9.800000000000000],GRT[1226.000000000000000],MXI[185.164071200000000],KIN[1.0000000000000000],LINK[30.794024800000000],LUNA2[0.002146614678000],LUNA2_LOCKED[0.005008767582000],LUNC[467.429865580000000],MATIC[579.943740000000000],SAND[443.000000000000],SOL[10.684816000000000],SRM[72.726079490000000],SRM_LOCKED[1.410562410000000],UNI[26.300000000000000],USD[50.007692458104369B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01358273 | BTC[0.0010201685378000],BUSD[10.0000000000000000],ETH[0.0005757427107620],ETHW[0.0005757400000000],FTT[0.0304616863478724],LUNA2[0.1363415515000000],LUNA2_LOCKED[0.3181302868000000],LUNC[29688.659891100000000],SOL[0.0000000088555120],USD[0.000000062198620],USDC[12857.6222180000000000] |
| 01358278 | GBP[0.0029486250000000],USD[0.000000044194522] |
| 01358289 | SOL[0.0094300000000000],USD[14.7211811769617422000000000],USDT[0.2159438800000000] |
| 01358300 | FTT[2.4895279500000000],SOL[0.8672495200000000],UBXT[1.0000000000000000],USDT[0.0000001152069660] |
| 01358317 | USD[1.2243954375434653],USDT[0.3768705500000000] |
| 01358320 | BNB[0.0000000073972200],USD[0.000000047159764] |
| 01358322 | BNB[0.0084174288434300],BTC[0.0000815859500000],ETH[0.0008412500000000],ETHW[0.0008412500000000],FTT[49.9814620000000000],LUNA2[847.9880615000000000],LUNA2_LOCKED[1978.6388103000000000],LUNC[184651185.7400000000000000],SRM[5.0982815200000000],SRM_LOCKED[19.3817184800000000],TRX[0.9440963156320280],USD[63.6563506765258612] |
| 01358332 | BAO[1.0000000000000000],UBXT[13970.4222016200000000],USD[0.0000000002842025] |
| 01358333 | AUD[0.6199642828761557],BAO[2.0000000000000000],DOGE[55.4311148200000000],USD[0.0002288614690000] |
| 01358339 | BULL[0.0001900000000000],EUR[0.0000006006182920],USD[0.0000001265291680],USDT[0.0000000050730560] |
| 01358344 | BNB[0.0000000062586563],BTC[0.0000000000008948625],COMP[0.0000000026000000],DOGEBEAR2021[0.0000000040890051],ETH[0.0000000048990051],FTT[0.0000000085658747],LINK[0.0000000095596049],MATIC[0.0000000004814422],USD[0.0000000037917785],USDT[0.0000000019639511],XRP[0.0000000089869801] |
| 01358346 | AVAX[0.0007832490314440],USD[0.0024261844000050],USDT[0.0000000006806419] |
| 01358357 | BAO[1.0000000000000000],USD[0.0000582215627185] |
| 01358381 | AAVE[0.7313465800000000],BTC[0.0130136200000000],ETH[0.2171096200000000],ETHW[0.2171096200000000],RUNE[84.1963738000000000],UNI[9.4575981300000000],USD[0.0100002143479174] |
| 01358382 | DOGE[0.0673375600000000] |
| 01358397 | USD[0.0000000062946000] |
| 01358398 | AKRO[1000.0000000000000000],BUSD[599.0811334800000000],MATH[92.3000000000000000],USD[-0.4599999990000000],USDT[0.0009628368337269] |
| 01358400 | DOGE[0.0000000006000000] |
| 01358402 | NFT [456710867560552576][1],SLP[4.0000000000000000],TRX[0.4756599727469094],USD[144.4757153309608537],USDT[11.8658268730749582] |
| 01358405 | ADABULL[0.0000000068000000],TRX[0.0000030000000000],USD[0.0000023960737744],USDT[0.0000000037832878] |
| 01358413 | TRX[0.0000022000000000],USD[0.0000000067262512],USDT[0.0000005285356] |
| 01358420 | BTC[0.0123796090000000],EUR[0.0000001043320000],FTT[0.0000000075702790],RUNE[0.0190331757801600],TRX[0.0007830000000000],USD[98.3993570614000313000000000],USDT[0.0000000003008440] |
| 01358423 | USDT[0.0000002208969001] |
| 01358427 | USD[11.0000000000000000] |
| 01358428 | KIN[1.0000000000000000],USDT[0.0000000005157764] |
| 01358429 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000196769916],GALA[0.0000000071781824],KIN[5.0000000000000000],MATIC[0.0003448309682344],REEF[0.0000000002387836],SHIB[0.0000000030470294],SUSHI[0.0000000044418536],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000033001537],XRP[0.0000000008000000] |
| 01358431 | KIN[1.0000000000000000],USD[0.0000000055949480] |
| 01358435 | BCH[0.0000000351186000],LTC[0.0000000064000000],TRX[0.0023560000000000],USD[0.0000017625216942],USDT[0.0011570710373732] |
| 01358436 | BTC[0.0000000040257027],FTT[0.0973599500000000],RAY[0.0000000020064748],UBXT[0.0000000056661884],USDT[0.0360017227907500] |
| 01358440 | BTC[0.0000000035580014],USD[0.0010580368714102],USDT[0.0000000001193182],XRP[0.0200991646069214] |
| 01358442 | TRX[0.0000090000000000],USD[14.2061962860000000],USDT[0.0000000047974934] |
| 01358447 | USD[0.0605644796817963] |
| 01358452 | USD[30.0000000000000000] |
| 01358455 | BAT[0.9924000000000000],BTC[0.0000161931840000],ETH[0.0013071200000000],ETHW[0.0009872200000000],LUNA2[0.0009886471574000],LUNA2_LOCKED[0.0023068433670000],LUNC[215.2800000000000000],TRX[0.0002100000000000],USD[-14.7305302240213405],USDT[20.0019143245487535] |
| 01358462 | BTC[0.0000007576321 6],ETH[0.0000000036909600],TRX[0.0000090000000000] |
| 01358467 | USD[0.0000000000160] |
| 01358468 | BTC[0.0000000000042800],TRX[0.0000080000000000] |
| 01358481 | USD[25.0000000000000000] |
| 01358482 | BTC[0.0000000097687808],ETH[0.0153835700000000],ETHW[0.0153835700000000],FTT[422.2989804800000000],USD[8959.3394821615536799],USDT[1699.1015417957500000] |
| 01358484 | BTC[0.0086000088000000],DOGE[0.9993675905462214],EUR[0.0000000057652223],FTT[0.0122760700000000],LUNA2[0.0025953284480001],LUNA2_LOCKED[0.0060905099711000],LUNC[64.4400000000000000],MATIC[0.0000000029646916],SOL[63.7203890300000000],SRM[0.0030864000000000],SRM_LOCKED[0.0445815800000000],USD[1.5740178750135017],USDT[0.0000008000000000] |
| 01358486 | USDT[180.0182000000000000] |
| 01358491 | TRX[0.0000010000000000],USD[-0.1106959113328640],USDT[2.0421849614525120] |
| 01358494 | DOGE[0.0000000028000000] |
| 01358495 | USD[0.0000000007393825] |
| 01358499 | TRX[0.0000000087000000] |
| 01358500 | USD[24.4960146200000000] |
| 01358503 | AUD[0.0000000040563920],TRX[1.0000000000000000] |
| 01358512 | BAO[9.0000000000000000],DENT[1.0000000000000000],DOT[0.0023150628464 76],FTM[269.5262832800000000],KIN[6.0000000000000000],MANA[47.0083102300000000],SAND[18.1004865700000000],TRX[1.0000000000000000],USD[0.0000000089742647],USDT[0.0000000656841456] |
| 01358516 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000112015966 63] |
| 01358528 | USD[0.0000003257184] |
| 01358533 | BAO[1.0000000000000000],KIN[1.0000000000000000],USDT[0.0000121256960100] |
| 01358534 | AVAX[0.0000000724197 16],BAO[1.0000000000000000],CEL[0.0000000458072117 9],GBP[0.0000000052547304],GST[0.0084442100000000],KIN[7.0000000000000000],NEXO[0.0000000073646259],RSR[1.0000000000000000],SLP[0.0000001855239 36],SOL[0.0000182895070576],TSLA[0.0000002000000000],TSLAPRE[-0.0000000028766064],UBXT[2.0000000000000000],USD[0.0010267812122625] |
| 01358537 | BTC[0.0000002632000000] |
| 01358542 | USD[10.0000000000000000] |
| 01358563 | AKRO[1.0000000000000000],ATLAS[0.0000000110144475],BAO[4.0000000000000000],BF_POINT[100.0000000000000000],BNB[0.0000026146915180],CHR[0.0000000018606932],DOGE[0.0006566738563511],ETH[0.0000000079250873],FRONT[0.0000000068495605],FTM[0.0000000031956808],FTT[0.0000000019733468],KIN[4.0000000000000000],OOO[0.0000000000000000],SAND[0.0000000584000000],POLIS[0.0000000038696093],SAND[0.0000002229864 8],SOL[0.0000007444076825],USD[0.0000000082388617 2],USDT[0.0000000034687098] |
| 01358571 | BTC[0.0000000300000000],ETH[0.0000000500000000],LUNA2[0.0062067538040000],LUNA2_LOCKED[0.0144824554000000],TRX[0.0000030000000000],USD[0.0000000690343964],USDT[0.1680620186153349],USTC[0.8785960000000000] |
| 01358575 | EUR[1627.0101812150169600],FTT[2.1996050800000000],MATIC[0.0000000409596 29],USD[1301.7015142210179833],USDT[0.0000002796570 0] |
| 01358577 | LUNA2[0.0000084000000],LUNA2_LOCKED[1.9116657900000000],NFT [303241655970538915][1],NFT [498829794571059206][1],NFT [569925696013307532][1],NFT [573444008286692924][1],TRX[0.0000110000000000],USD[0.0491588325750000] |
| 01358579 | USD[997.1230707317503260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01358581 | USD[37.365974154000000000],USDT[70.400000000000000000] |
| 01358598 | BAO[1.000000000000000000],HNT[0.903497540000000000],USD[0.000000702626112] |
| 01358600 | ETH[0.000000023725231] |
| 01358609 | BNB[0.000000050358147],BTC[0.000000047318300],DOGE[0.000000087000000],ETH[0.000000105604378],GENE[0.006514794000000000],SOL[0.000000013595811],TRX[0.1665300043177618],USDT[0.0021594704733117] |
| 01358610 | USD[0.000000848621199] |
| 01358611 | TRX[0.000000037000000] |
| 01358612 | EUR[3.404226562830626000],USD[0.000004408264835] |
| 01358618 | ETH[0.000000100000000],USD[0.0037951522636316] |
| 01358622 | SOL[0.0006282882647857],USD[0.0003740401924237],USDT[0.000000224708902] |
| 01358623 | LUNA2[0.0000000176439167],LUNA2_LOCKED[0.000000411691389],LUNC[0.0038420000000000000],USD[0.0000001622542700],USDT[0.000000006422400] |
| 01358624 | ETH[0.000000038968200],TRX[0.000006000000000],USD[0.0000002580154S],USDT[0.000000151159125] |
| 01358629 | TRX[0.000000093000000] |
| 01358630 | AUD[1.113557683995000000],USD[27.927206441400000000],USDT[0.0062309400000000] |
| 01358632 | ATLAS[87.358408765693176],BAO[1.000000000000000000],GBP[0.000130573791103],USD[0.0000000159774550] |
| 01358633 | TRX[0.000009000000000],USD[0.1115769027696404],USDT[0.0080968801497328] |
| 01358644 | USD[0.000000077106962] |
| 01358648 | DOGE[0.000000029000000] |
| 01358664 | EDEN[0.000000100000000],FTT[0.0417737900000000],SOL[0.0070342600000000],SRM[19.0808906900000000],SRM_LOCKED[80.8791093100000000],TRX[0.0000430000000000],USD[0.0000000212217961],USDT[0.5178668606185642] |
| 01358665 | DOGE[0.000000042000000] |
| 01358670 | USD[0.0000002369127933] |
| 01358673 | BAT[0.0000000305588984],ETH[0.000000060570800],FTT[0.0000000074917942],TRX[0.0000000070469429],USD[0.0061248984159678],USDT[0.0000000034508642] |
| 01358677 | DOGE[48.380000000000000000] |
| 01358678 | GBP[0.0000016775425252],USD[0.0000001236563644] |
| 01358687 | USD[0.0030445691259744] |
| 01358688 | USD[6.063578122716990] |
| 01358692 | ATLAS[324.845570679700600000],AXS[0.109874000000000000],BTC[0.0101996198127216],CRO[20.003039719700000000],ETH[0.0910177775729200],ETHW[0.0910123016043700],FTT[0.1999190000000000000],GT[0.404424728400000000],LINK[1.1017549524964400],LUNA2[0.0121142575700000],LUNA2_LOCKED[0.0282666010000000],LUNC[2637.905091600000000000],NFT[307426395703935240],NFT[450072194982676814],NFT[536287592934295959],POLIS[20.1000000000000000],SOL[0.599892000000000000],SUSHI[1.000000000000000000],USD[3.7961853280580100] |
| 01358697 | BNB[0.000000092000000] |
| 01358699 | SHIB[1143344.709897610000000],USD[0.0500000000000081] |
| 01358705 | DOGE[0.000000047000000],LTC[0.000000023289457] |
| 01358717 | SLRS[0.6395700000000000],TRX[0.0000000500000000],USD[0.1842859613265500] |
| 01358719 | BAO[1.000000000000000000],SHIB[1273618.460390350000000],USDT[0.0000000000000515] |
| 01358722 | APT[0.0000000019565184],AVAX[0.000000094088937],BNB[0.000000054754948],ETH[0.000000087875851],FTM[0.000000068926380],MATIC[0.000000034627648],OMG[0.000000042432142],RAY[0.000000035481300],SOL[0.000000084544245],TRX[0.0000180020563000],USD[-0.000000695007642],USDT[0.0000001036599030],XRP[0.0000000044700000] |
| 01358726 | USDT[0.0001624461871863] |
| 01358733 | BNB[0.0305000000000000] |
| 01358735 | BNB[0.0000000094050000],ETH[0.000000102952128],FTT[0.000000005557573],MATIC[0.000000040960000],SOL[0.0000000064470779],USD[4.6191495051448597],USDT[0.0000000079446372] |
| 01358736 | USDT[0.0002522502051637] |
| 01358746 | USD[0.000000092462208] |
| 01358751 | DOGE[0.000000051664694],ETH[0.000000060000000] |
| 01358752 | BAO[1.000000000000000000],USD[0.000000013663680] |
| 01358756 | BTC[0.000006900000000],USD[0.0017361997562174] |
| 01358766 | BAO[1.000000000000000000],BTC[0.000000465922220],USD[0.0000188940145263] |
| 01358769 | AKRO[2.0000000000000000],BAO[8.036814600000000],CAD[0.0002672352430550],DENT[1.000000000000000000],KIN[4.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.0000038377747401] |
| 01358773 | USD[20.000000000000000] |
| 01358774 | BTC[0.0000000078199000],TRX[0.000001000000000] |
| 01358777 | UBXT[1.000000000000000000],USD[0.0000034645952941] |
| 01358787 | BAO[2.000000000000000000],KIN[1.000000000000000000],TRX[0.000001000000000],USD[0.0000057380497282],USDT[0.0000000444308126] |
| 01358788 | BAO[0.0004191695970472],USD[0.000000003955040] |
| 01358789 | ETH[0.0135463100000000],ETHW[0.0135463100000000] |
| 01358795 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DOGE[72.897036570000000000],EUR[0.000000101730345] |
| 01358820 | BRZ[0.0063200000000000],USDT[0.000000003040000] |
| 01358836 | AUD[0.0192750567782051],BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],LTC[0.000000016994560],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.0000191186705641] |
| 01358839 | AKRO[1.000000000000000000],ETH[0.0036026000000000],ETHW[0.0036026000000000],USD[0.0000145450118820] |
| 01358843 | USD[1.2264691787780547],USDT[0.000000042389755] |
| 01358861 | BAO[1.000000000000000000],GBP[0.0000000012304116],KIN[1.000000000000000000],TRX[1.000014000000000000],USD[0.0000000015280084],USDT[0.000000030810948] |
| 01358863 | AMC[0.0359708400000000],BAO[2.000000000000000000],BNB[0.0061539400000000],BTC[0.0002797300000000],CAD[0.2511213853802331],DOGE[26.586653640000000000],USD[0.2158250711664188],USDT[0.4335958235258658] |
| 01358873 | BTC[0.0003425100000000] |
| 01358877 | BAO[1.000000000000000000],BOBA[0.000000000000000000],CAD[0.000000069952738],CRO[24.131951540000000000],DENT[1.000000000000000000],ETH[0.0012450400000000],ETHW[0.0012313500000000],TRX[1.000000000000000000],USD[0.000000093680891],XRP[0.0001068600000000] |
| 01358887 | BAO[1.000000000000000000],USD[0.000000122222870] |
| 01358891 | CHF[0.000000064947492],XRP[0.000076570000000] |
| 01358897 | BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[28.705044115651176530,KIN[2.000000000000000000],USD[0.0000134898953321],XRP[0.0004520600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01358915 | AKRO[3.000000000000000],ALGO[115.008562603650000],APE[0.000055597900480],ATLAS[319.537651698824677],AUDIO[0.000094200000000],AVAX[0.000171600000000],BAO[3.000000000000000],BTC[0.001441940000000],CAD[0.000000043647056],CHZ[0.000000036803040],COIN[0.000000092115095],CRO[172.172700056 5675760],DOGE[376.550381300030268],DOT[3.202944500000000],DYDX[0.000000033561320],ETH[0.000000420000000],ETHW[3.015425610000000],GALA[23.344598242352000],IMX[5.762121722095249],KIN[2.000000000000000],LUNA2[0.000077218695960],LUNA2_LOCKED[0.000180176957200],USTC[149.036441 4827402468] MANA[29.923632191194084],MATIC[70.431905287598064],MKR[0.017987760000000],MTA[19.705388645896905],RSR[2.000000000000000],SHIB[104727.344419790000000],SOL[0.666868060000000],TONCOIN[8.736034930000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000163031214900],XRP[20.44935 5010000000] |
| 01358920 | 1INCH[0.000000019233922],BAO[2.000000000000000],BTC[0.000000046480256],ETH[0.000000044240087],KIN[2.000000000000000],USD[0.000541397530904] |
| 01358922 | BAO[1.000000000000000] |
| 01358927 | BAO[1.000000000000000],CAD[0.000000040956898],KIN[3.000000000000000],MATIC[0.000161190000000],USD[0.000000099605260],USDT[0.000000042516188] |
| 01358940 | BTC[0.000000004402027],USDT[0.000000097628941] |
| 01358963 | AKRO[1.000000000000000],BAO[4.000000100000000],CAD[0.000000006791188],CRO[0.000000043507227],ETH[0.000000052102827],KIN[2.000000000000000],LUNA2[1.052853075000000],LUNA2_LOCKED[2.456657174000000],UBXT[1.000000000000000],USD[0.000000062781120],USDT[0.001094784263460],USTC[149.036441 4827402468] |
| 01358965 | ETH[0.003559580000000],ETHW[0.003559580000000],USD[0.000018766204414] |
| 01358971 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.080401300000000],ETHW[0.079051270000000],EUR[0.127201240046608],KIN[185041.303271110000000],USD[0.000000000002580],USDT[31.483071009203645 6] |
| 01358992 | BTC[0.000000000019000],TRX[0.000000090966016] |
| 01358996 | CRV[0.007674010000000],DAI[0.002535434647900],ETH[0.000000008503176],KIN[1.000000000000000],SUSHI[1.031386480000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000034417002] |
| 01359010 | AAVE[0.057766000000000],KIN[1.000000000000000],USD[0.000003982285840] |
| 01359014 | DENT[1.000000000000000],DOGE[0.000000061971377],SHIB[569365.597958128214525],USD[0.000000085355572] |
| 01359028 | DENT[1.000000000000000],USD[0.005534820488565] |
| 01359037 | EUR[10.000000000000000] |
| 01359042 | BTC[0.000244828914175],DOGE[0.000000061810800],ETH[0.000000072168608],KIN[1.000000000000000],MRNA[0.000000009394362],USD[0.005481374556464] |
| 01359050 | BTC[0.000000019730156],DOGE[0.000000018600000],ENJ[0.000000032931585],TRX[0.000000054263976] |
| 01359059 | AKRO[4.000000000000000],ALPHA[56.495466990000000],AVAX[0.000000054075335],BAO[39.000000000000000],BAT[0.260000000000000],BNB[0.000000043060000],BTC[0.001347020000000],C98[9.217753000000000],DENT[7.000000000000000],DYDX[2.333055860000000],ETH[1.043394419788400],ETHW[1.04297953978840 0],FTM[57.126160374733500],FTT[3.206334680000000],KIN[30.000000000000000],LINK[1.032220040000000],LTC[0.000648800000000],RSR[1.000000000000000],SOL[0.576735330000000],TRX[0.000170000000000],UBXT[2.000000000000000],USDT[25.293160066949624],XRP[94.236678090000000] |
| 01359061 | TRX[0.000000050000000] |
| 01359067 | ETH[0.043772000000000],ETHW[0.043224400000000] |
| 01359075 | APE[0.000000074463626],BAO[2.000000000000000],BTC[0.000000066355668],ETH[0.000000027677728],KIN[1.000000000000000],NFT[361220201476539124][1],UBXT[1.000000063891935],USD[52.120636218151234] |
| 01359099 | BTC[0.000400000000000] |
| 01359148 | EUR[10.000000000000000] |
| 01359152 | BTC[0.000024428914175],DOGE[0.000000000000000],GBP[0.000000726747799],KIN[1.000000000000000],SOL[0.000000010000000],USD[0.000000037696783] |
| 01359154 | USD[20.000000000000000] |
| 01359155 | USD[0.001756958988622229],USDT[1.750462081805223] |
| 01359158 | BAO[2.000000000000000],BAT[1.242107140000000],ENJ[1.090522880000000],KIN[2.000000000000000],SHIB[0.000000300000000],TRX[1.000000000000000],USD[0.000000159805639],USD[0.000090680690400050] |
| 01359169 | TRX[0.000001000000000] |
| 01359183 | TRX[0.000011000000000] |
| 01359201 | AKRO[1.000000000000000],BAO[1.000000000000000],ENS[0.000896600000000],KIN[1.000000000000000],MATIC[0.000585640000000],NFT[312427355155505438][1],NFT[325917596927198979][1],NFT[461259930583502027][1],USD[183.306466502826623] |
| 01359207 | EUR[20.000000000000000] |
| 01359230 | USD[11.087109730000000] |
| 01359243 | USD[0.000000076818815] |
| 01359244 | AUD[88.819332157429171],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.001136580000000],ETH[0.000000400000000],ETHW[0.000000400000000],KIN[1.000000000000000],USD[0.000000123097611] |
| 01359285 | BAO[1.000000000000000],SHIB[2063935.435779810000000],USD[0.000000000000568] |
| 01359314 | BTC[0.000131480000000],USD[0.411568470000000] |
| 01359318 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[12.000000000000000],DENT[4.000000000000000],DOGE[0.005765100000000],ETH[0.000000098501983],KIN[15.000000000000000],MANA[0.000095280623914],RSR[1.000000000000000],SHIB[18.122025380000000],SOL[0.000000147212238],SRM[1.03452774000000 00],TRX[1.000000000000000],UBXT[34.000000000000000],USD[5.245039502574952],XRP[0.000091990000000] |
| 01359322 | ETH[0.000428600000000],ETHW[0.000422863008284] |
| 01359338 | BAO[2.000000000000000],KIN[3.000000000000000],MATIC[0.110313880000000],USD[0.000000257003207] |
| 01359357 | DENT[1.000000000000000],DOGE[45.644608600000000],ETH[0.016284100000000],ETHW[0.016147200000000],GBP[5.348408308365000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000299919359216],XRP[0.000031200000000] |
| 01359363 | GME[0.177103920000000],GMEPRE[-0.000000010761360],MANA[4.796460420000000],SAND[5.428858098995000],SHIB[586203.580034820976128],SOL[0.054833090000000],USD[0.000000101722676],USDT[0.000000093016273] |
| 01359370 | BNB[0.000000023010179],DOGE[0.000000022000000] |
| 01359372 | LINKBULL[0.008877000000000],TRX[0.000009000000000],USDT[0.000036432500000],XTZBEAR[76.780000000000000],XTZBULL[0.646310000000000] |
| 01359374 | BTC[0.000000080042000],TRX[0.000000065271500] |
| 01359375 | BAO[0.086225030000000],ETH[0.000000637818148],ETHW[0.000000637818148],EUR[0.006828430074890],HNT[0.000059400000000],KIN[0.235416860000000],LINK[0.000364600000000],SHIB[17.206244410000000],USD[0.000182750063059],USDT[0.000000755395],XRP[0.009786680000000] |
| 01359376 | AKRO[1.000000000000000],CAD[0.002765149904420],KIN[2.000000000000000],USD[0.000190663789932] |
| 01359381 | ETH[0.004000000000000],ETHW[0.004000000000000] |
| 01359388 | USDT[10.000000000000000] |
| 01359411 | USD[10.974789870000000] |
| 01359412 | USD[76.120563186000000] |
| 01359416 | AUD[0.141570842339826],BTC[0.000752370000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[3.000000000000000],LUNA2[1.869224343000000],LUNA2_LOCKED[4.206956164000000000],LUNC[5.813994090000000],SHIB[12.301232880000000],TRX[2.000000000000000],USD[0.000000281246253] |
| 01359423 | BTC[-0.000008613519591],FTT[0.006147761800073],LTC[0.000000006273640],SOL[0.001986703407247],USD[-0.894495989139551],USDT[2.702031035159988] |
| 01359425 | 1INCH[0.000000026567928],AKRO[1.000000000000000],AMC[0.000000000948224],BAO[10.000000000000000],DENT[1.000000000000000],DOGE[0.000000066020320],ETH[0.000000015791128],KIN[8.000000000000000],MATIC[0.000000021272528],SHIB[0.000000086195047],SOL[0.000000077198314],TRX[2.000000000000000],UNI[0.000000002617147],USD[0.000044189308020] |
| 01359439 | SOL[0.000021470642684],TRX[0.000000065736797],USD[0.000004189308020] |
| 01359454 | ETH[0.000000058435200] |
| 01359461 | AKRO[1.000000000000000],CAD[0.000022604216056],DOGE[0.000243870000000],KIN[2.000000000000000],SHIB[612156.618766990000000],USD[0.000000027376496] |
| 01359470 | BNB[0.100133150000000],USD[0.000044120407035] |
| 01359471 | DOGE[13.342669560000000],ETH[0.001753560000000],ETHW[0.001753560000000],USD[0.000000112186048] |
| 01359475 | BTC[0.000630300000000],DOGE[4.939507460000000],ETH[0.012083800436240],ETHW[0.011946904362640],LTC[0.011553590000000],SOL[0.013542110000000],TRX[26.288217790000000],USD[0.000000275583742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01359478 | SHIB[822.647902030000000000],USD[0.000000129657463] |
| 01359499 | USD[14.000000000000000000] |
| 01359521 | XRP[30.870000000000000000] |
| 01359536 | DOGE[0.000000005700000000] |
| 01359540 | WRX[0.890000000000000000] |
| 01359544 | DOGE[26.453944500000000000],USD[0.000000010180300] |
| 01359545 | AKRO[8.000000000000000000],ANC[0.000000004906934 1],APE[0.001312113252214 9],AUD[0.000000001818480 8],BAL[0.002088200000000 0],BAO[15.000000000000000000],CHZ[0.000197150000000 0],COPE[0.002755800000000 0],DENT[13.701825590425180 9],DFL[0.000000005461851 2],FIDA[0.048789525151806 8],KIN[22.000000000000000000],LD O[0.000000006367194 0],LOOKS[0.000000004000000 0],LUNA2[0.003003691634000 0],LUNA2_LOCKED[0.007008613814000 0],LUNC[854.060177320000000 0],MANA[0.000000054962 26],MATIC[0.003654800000000 0],PERP[0.000000084004977 ],RSR[1.000000000000000000],SECO[0.000182600000000 0],SHIB[0.000000030878425],SPELL[1.9 3652107000000000 0],STEP[0.000000086161000 0],SXP[0.004389200000000 0],TOMO[0.003655400000000 0],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.050309492292277 8],XRP[0.000000011096174] |
| 01359557 | BAO[1.000000000000000000],MER[22.325432690000000000],USD[3.900175355605477 5],USDT[0.000000042930168] |
| 01359559 | TRX[20.477785906900000000] |
| 01359560 | KIN[328726.575779820000000000],RSR[1.000000000000000000],USD[0.010068852220360] |
| 01359572 | SOL[0.000000001347881] |
| 01359573 | KIN[1.000000000000000000],USD[0.000000017137582] |
| 01359596 | CEL[1.420513830000000000],DENT[1.000000000000000000],USD[0.000000121735306] |
| 01359602 | USD[0.000000082474138],XRP[0.000096950000000 0] |
| 01359603 | USD[10.000000000000000000] |
| 01359610 | BTC[0.001930000000000 0] |
| 01359611 | BAO[3.000000000000000000],BCH[0.000000200000000 0],KIN[2.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000126147999471 9],USDT[0.000000093837860] |
| 01359614 | BAO[2.000000000000000000],EUR[0.000000010405947 5],XRP[0.001837330000000 0] |
| 01359619 | AMC[0.000000018246559],CAD[0.000000099258505],SHIB[37164265.315557111658246 0],USD[0.000000067980837 9] |
| 01359624 | LTC[0.000000024000000] |
| 01359633 | BAO[1.000000000000000000],SOL[0.446465630000000 0],USD[0.000002070109903] |
| 01359643 | USD[0.000000030554776] |
| 01359647 | KIN[1.000000000000000000],USD[0.000000007355792] |
| 01359649 | TRX[0.000000048000000] |
| 01359653 | BAO[1.000000000000000000],FB[0.034059300000000 0],USD[0.000025966314967] |
| 01359657 | AKRO[1.000000000000000000],DOGE[53.131366269275915 5] |
| 01359673 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGE[36.917355550000000 0],TRX[0.000002000000000 0],USD[0.000000003487135],USDT[0.000000084792500] |
| 01359685 | DOGE[0.000000099000000] |
| 01359687 | AUD[2.205671506326651],BAO[1570.827312690000000000],BTC[0.000158350000000 0],DOGE[0.071431580000000 0],ETH[0.063014810000000 0],ETHW[0.062233576277470 0],KIN[2.000000000000000000],RSR[1.000000000000000000],SHIB[1585754.126163970101828 4],TRX[1.000000000000000000],USD[0.010056870360556 2] |
| 01359689 | TRX[0.000000001000000] |
| 01359701 | EUR[0.000000021773121 3],KIN[1.739123960000000 0],SOL[0.067133860000000 0],USD[0.000000000002952] |
| 01359702 | AKRO[1.000000000000000000],AMC[1.172486410000000 0],GBP[0.004848503652463 1],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[7.157004885903384 3] |
| 01359703 | USD[0.000000105000000] |
| 01359740 | BAO[2.000000000000000000],KIN[1.000000000000000000],SOL[0.000000032511372],USDT[0.093160002011250] |
| 01359744 | BTC[0.002133700000000 0],CAD[0.541947921409518 1],DOGE[47.552885560000000 0],MTA[3.215910330000000 0],SHIB[17.891780820000000 0],USD[0.008069880690381 7],USDT[0.000000008123193 3] |
| 01359745 | MATIC[0.000000086794770] |
| 01359755 | BTC[0.000000040000000 0],KIN[1.000000000000000000],USD[0.000316791168428] |
| 01359759 | BAO[7.000000000000000000],CRO[0.000000010704258],DENT[3.000000000000000000],DOGE[0.000000051051 60],KIN[4.000000000000000000],MANA[0.000000076536618],MXN[0.000000441403879],PFE[0.000000081438237],SHIB[52635.743993740000000 0],SOL[0.000011380242319 2],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.057109954000000 0],USO[0.000000093625300],XRP[0.000000079693395] |
| 01359760 | BNB[0.000000000000000] |
| 01359770 | TRX[0.000000000000000] |
| 01359774 | FTT[0.007902145625189 7],USDT[0.000022222468693 0] |
| 01359776 | SHIB[1158748.551564310000000 0],USD[0.000000000000047] |
| 01359788 | SHIB[0.000000400000000] |
| 01359794 | DENT[1.000000000000000000],HXRO[0.000277840000000 0],KIN[1.000000000000000000],SOL[0.063009250000000 0],USD[0.000013942807876],USDT[0.000000060626824] |
| 01359800 | BAO[1.000000000000000000],KIN[1.000000000000000000],LTC[0.000000004610681 4],TRX[0.000008000000000 0],USDT[0.001613369104904] |
| 01359808 | BTC[0.004953500000000 0] |
| 01359812 | USD[0.000000136586745] |
| 01359813 | BAO[1.000000000000000000],LTC[0.082723250000000 0],USD[0.000001519938650] |
| 01359816 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[16.121452059411497 5] |
| 01359819 | BNB[0.000000033000000],LTC[0.034953260000000 0],TRX[0.000002000000000 0],USD[0.000236934037186],USDT[0.001965598916744] |
| 01359832 | APE[0.000000060400522],BAO[1.000000000000000000],KIN[3.000000000000000000],USD[0.000015490133714],USDT[0.000000004813560] |
| 01359842 | USD[0.070000000000000],USD[0.000000031298556],USDT[0.123133237500000 0] |
| 01359848 | BTC[0.000090845808000],ETH[0.000794812633898 8],ETHW[0.000794812633898 8],SOL[0.009990000000000 0],USD[1694.356371504542154 4],USDT[5.000000000000000000] |
| 01359856 | AVAX[0.000000003439047],BEAR[855.000000000000000000],BNB[0.000000011100000],BULL[0.000023982000000 0],HT[0.000000012314400],LTC[0.000000039035600],MATICBEAR2021[95.962000000000000000],SAND[0.000000026125870],SOL[0.000000335659432],TRYB[0.000000000766400],USD[0.000000081427986],USDT[0.000000 0094001511],XRP[0.000000013187900] |
| 01359860 | AKRO[1.000000000000000000],ALPHA[0.000000091500000 0],AUDIO[0.000129700000000 0],BAO[4.000000000000000000],DENT[1.000000000000000000],FTT[0.086138970000000 0],HXRO[1.000000000000000000],KIN[6.000000000000000000],RSR[2.000000000000000000],TRX[4.000000000000000000],USD[0.000012804784996 5],USDT[0.000000082174259] |
| 01359866 | USD[10.000000000000000000] |
| 01359867 | DOGE[0.000000006800000] |
| 01359870 | CAD[0.000000107388136],DENT[1.000000000000000000],KIN[1.000000000000000000] |
| 01359873 | ATLAS[0.873651950000000 0],AUD[0.004817960000000 0],BAO[2.000000000000000000],DENT[2.000000000000000000],ETH[0.400275010000000 0],ETHW[0.400106970000000 0],KIN[1.000000000000000000],SHIB[251470.801237230000000 0],SOL[7.936262320000000 0],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000263579679 7 59],XRP[1358.953727170000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01359878 | AUD[0.000000006148433900],ETH[0.372006115075171712],ETHW[0.372006115075171712],USD[0.000211954010900017] |
| 01359887 | ETH[0.000000010000000000],SHIB[5059.270193670000000000],USD[0.000000003291241] |
| 01359894 | DOGE[11.539153317321375800],ETH[0.004703070000000000],ETHW[0.004703072532252220] |
| 01359896 | DOGE[0.000000037000000000] |
| 01359899 | GRT[12.246032890000000000],USD[0.000000012426678] |
| 01359909 | BTC[0.000693080000000000],UBXT[1.000000000000000000],USD[0.000329646461770] |
| 01359915 | TRX[0.000000084000000000] |
| 01359918 | BAO[1.000000000000000000],MATIC[7.222858977969000000] |
| 01359929 | EUR[0.000000372823866000],KIN[2.000000000000000000] |
| 01359930 | DOGE[59.104911280000000000],USD[0.000000038292433] |
| 01359931 | BAO[5.000000000000000000],ETH[0.030485440000000000],KIN[4.000000000000000000],MATIC[9.380961110000000000],SOL[0.719216460000000000],SRM[10.102498920000000000],UBXT[1.000000000000000000],USD[0.000009408720894],USDT[15.717916856235800000] |
| 01359956 | BTC[0.000000048000000000],ETH[0.000000042273000],TRX[0.000000064703604],USDT[0.000000001557610] |
| 01359957 | USD[9.127461675000000000],USDT[0.000000064274368] |
| 01359958 | KIN[8898.000000000000000000],USD[0.000000006636673],USDT[0.000000008737096] |
| 01359966 | SHIB[395.658711210000000000],USD[0.000000079896303] |
| 01359970 | BAO[1.000000000000000000],USD[0.000000001676284] |
| 01359971 | BAO[1.000000000000000000],ETH[0.007122350000000000],ETHW[0.007122350000000000],USD[0.000278559134435] |
| 01359973 | AVAX[0.000000005291766],BTC[1.738007100000000000],EUR[17.881688377407710200],FTT[0.000000005363988],MATIC[0.000000003681559900],TRX[0.761100000000000000],USD[1.402637442533603],USDC[27652.470059630000000000],USDT[4.685428010000000000] |
| 01359977 | USD[0.000009000000000000] |
| 01359978 | BAO[1.000000000000000000],USD[0.000000004408822] |
| 01359985 | TRX[0.000000019000000000] |
| 01359999 | AUD[10.000000000000000000] |
| 01360001 | ETH[0.000000100000000000],MATIC[0.000000060992206],SOL[0.000000050683780],USD[9.459069967440975900] |
| 01360003 | FTT[14.284105000000000000] |
| 01360006 | AXS[0.000000018406149],BAO[2.000000000000000000],BF_POINT[100.000000000000000000],BTC[0.000000064515861],DENT[1.000000000000000000],ETH[0.000000042802363],KIN[3.000000000000000000],OKB[0.000000056424675],TSLA[0.000000100000000],TSLAPRE[0.000000017242162],UBXT[1.000000000000000000],USD[0.000000000737822257],USDT[0.000000011930892] |
| 01360015 | BAO[1.000000000000000000],BTC[0.000843350000000000],ETH[0.002211020000000000],ETHW[0.002211020000000000],USD[0.003486261732042] |
| 01360022 | ETH[0.000000036178181],TRX[0.000010000000000],USD[-0.386433925086296],USDT[0.447447925468374] |
| 01360025 | USD[100.000000000000000000] |
| 01360032 | USD[66.323844100000000000] |
| 01360045 | EUR[10.000000000000000000] |
| 01360063 | LTC[0.043000000000000000] |
| 01360065 | AKRO[1.000000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],SOL[0.000002450000000000],UBXT[1.000000000000000000],USD[0.0000008697891349] |
| 01360066 | BTC[0.005063320000000000],CAD[0.002728439084782],DOGE[0.000000038100853],SHIB[134.039236506461880013],USD[0.000000000822729] |
| 01360067 | KIN[0.926035040000000000],USD[0.000000000002704],USDT[0.000000001538119] |
| 01360080 | USD[11.000000000000000000] |
| 01360087 | DOGE[0.000000001000000] |
| 01360113 | BAO[1.000000000000000000],KIN[3.000000000000000000],USD[0.000000093320020] |
| 01360125 | ATLAS[0.010779560000000000],BAO[1.000000000000000000],ETH[0.027145580000000000],ETHW[0.026804300000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000029674117545],USDT[0.612429935451657] |
| 01360138 | BAO[1.000000000000000000],DOGE[39.661120570000000000],USD[0.000000033868402] |
| 01360142 | ETH[0.004899710000000000],ETHW[0.004899710000000000] |
| 01360152 | TRX[0.000788000000000000],USD[0.000000091005438],USDT[995.097582416392765454] |
| 01360163 | USD[0.000000058713639] |
| 01360175 | ETH[0.004446330000000000],ETHW[0.004446330000000000] |
| 01360176 | ETH[0.010000000000000000],ETHW[0.010000000000000000] |
| 01360183 | CAD[9.710667791348744450],USD[0.000000030759660] |
| 01360185 | BNB[0.000000006807449600],ETH[0.000000049345467],USD[0.000016717428590] |
| 01360192 | CAD[0.000000028693690],SHIB[30.902777620000000000],USD[0.000000085055889] |
| 01360202 | BAO[2.000000000000000000],BCH[0.000000005633045800],DOGE[0.000607719054760000],GBP[0.000000006173726500],KIN[1.561113080000000000],KSHIB[0.000000006184990600],MANA[0.000000051335700],SHIB[0.000000028320000],SOL[0.060493065974438000],TRX[1.000000000000000000],USD[0.000003747129237] |
| 01360211 | USD[0.000000000000000000] |
| 01360222 | CAD[0.000000046073589],DOGE[0.009940440000000000],SHIB[302986.175995080000000000],USD[0.000000015464540] |
| 01360225 | ETH[0.000000081723953],KIN[1.000000000000000000] |
| 01360233 | 1INCH[0.000000003425963],AAVE[0.000000049649880],ALCX[0.000000090711933],BAO[15.000000000000000000],BTC[0.000000008642876],DENT[4.000000000000000000],DOGE[0.000000054333452],ETH[0.000000302057747],KIN[22.000000000000000000],SOL[0.000000060600000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000000547089810],USDT[0.000005842788897BI] |
| 01360244 | USD[10.000000000000000000] |
| 01360253 | CAD[0.093478310000000000],FTM[0.000779660953013],FTT[0.000000475910917],MATIC[0.000000037704021],USD[0.000000010952754 1],XRP[0.001907790000000000] |
| 01360257 | USD[10.000000000000000000] |
| 01360261 | DOGE[26.543567510000000000],USD[0.000000005768399] |
| 01360272 | MATIC[7.224839710000000000],USD[0.000000006164170] |
| 01360277 | DOGE[0.009280380000000000] |
| 01360283 | SOL[0.330000000000000000] |
| 01360293 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.002281320000000000],ETH[0.009524460000000000],ETHW[0.009401250000000000],GBP[0.000039610081348 7],KIN[4.000000000000000000],SHIB[2.056614810000000000],TRX[1.000727790000000000],UBXT[1.000000000000000000],USD[0.000000040195348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01360306 | MATIC[6.963640390000000],USD[0.000000089281050] |
| 01360310 | AUD[15.000000000000000] |
| 01360314 | TRX[0.000010000000000] |
| 01360333 | AKRO[2.000000000000000],BAO[7.000000000000000],CAD[0.000000063983638],CHZ[0.011598780000000],DENT[3.000000000000000],GRT[0.003999560000000],KIN[9.000000000000000],MATIC[0.005205700000000],RSR[1.000000000000000],SHIB[288.516278300000000],TRU[1.000000000000000],USD[0.020326240000000],USD[0.004985386897011 6],XRP[0.003927070000000] |
| 01360337 | ETH[0.005000000000000],ETHW[0.005000000000000] |
| 01360338 | BAO[2.000000000000000],EUR[0.000017847219643],KIN[1.000000000000000],USD[0.000000153258640] |
| 01360340 | USD[11.083667760000000] |
| 01360347 | ETH[0.005257700000000],ETHW[0.005257712117271] |
| 01360349 | BAO[1.000000000000000],CAD[0.000415221559965],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000000416] |
| 01360350 | DOGE[35.000000000000000] |
| 01360360 | UBXT[1.000000000000000],USD[0.000008228793850] |
| 01360362 | XRP[12.824673000000000] |
| 01360370 | BAO[1.000000000000000],USDT[0.000016561899349] |
| 01360379 | BAO[7.000000000000000],DENT[2.000000000000000],DOGE[0.001218100000000],KIN[7.000000000000000],SHIB[154.752771760000000],SOL[0.100516330000000],USD[0.000000832355930 02],USDT[0.000000046664210],XRP[0.001456100000000] |
| 01360381 | CHZ[110.447680650000000] |
| 01360384 | AKRO[2.000000000000000],BTC[0.000000100000000],ETH[0.000002700000000],ETHW[0.000002700000000],KIN[1.000000000000000],SHIB[72346.493605010000000],USD[0.000000016484405],XRP[33.985087110000000] |
| 01360385 | ALGO[0.001333900000000],BAO[3.000000000000000],BF_POINT[400.000000000000000],BTC[0.000131720000000],ETH[0.004504000000000],ETHW[0.004504000000000],FTM[4.547153520000000],GBP[0.000000055942835],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.010491688040852 3] |
| 01360390 | CAD[0.003960000013930],ETH[0.000013800000000],ETHW[0.000013800000000],USD[0.000342661224980] |
| 01360394 | CAD[0.002228786911],KIN[1.000000000000000],USD[0.000009607737392] |
| 01360396 | DOGE[215.641236730000000] |
| 01360404 | BNB[0.000000080915496],KIN[1.000000000000000],RSR[2.000000000000000],SOL[0.000000086115958] |
| 01360407 | AUD[0.000000082878117],USD[0.000173065928396] |
| 01360408 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 01360411 | AKRO[1.000000000000000],BAO[8.000000000000000],EUR[0.029406292870475 1],KIN[7.000000000000000],MANA[0.001271470000000],SHIB[84.112812569927 0064],SOL[0.212615509992 4681],TRX[1.000000000000000],USD[0.000000000003581],XRP[0.008694850000000] |
| 01360416 | BAO[4.000000000000000],DOGE[93.561353690000000],FRONT[11.379958720000000],GRT[0.002357300000000],KIN[4.000000000000000],SRM[0.000060490000000],USD[35.439232353087 6119],USDT[0.000568622219570] |
| 01360419 | LTC[0.009943300000000],USD[1.085289378000000] |
| 01360440 | USD[0.021585617692556] |
| 01360442 | CAD[10.106114915274600],USD[0.000000002159200] |
| 01360445 | ETH[0.005931290000000],ETHW[0.005931290000000] |
| 01360446 | USD[0.000000093984780],USDT[0.000000006663130] |
| 01360450 | SOL[0.000000095482500] |
| 01360461 | CAD[5.646320000000000],DOGE[0.533523560000000],USD[0.000000030466768] |
| 01360469 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[7.000000000000000],KIN[6.000000000000000],MATIC[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000073661196] |
| 01360471 | USD[10.000000000000000] |
| 01360473 | BAO[1.000000000000000],CEL[2.394332800000000],TRX[0.000030000000000],USDT[0.000000082420480] |
| 01360475 | BAO[1.000000000000000],ETH[0.004050400000000],ETHW[0.004050400000000],USD[0.000107588079680] |
| 01360476 | BAO[1.000000000000000],USDT[0.000002625857605] |
| 01360477 | GME[0.151608840000000],USD[0.000001359242380] |
| 01360479 | TRX[0.000010000000000],USDT[11.020083950000000] |
| 01360483 | AUD[0.000000099921843],BTC[0.000000022413756],DOGE[0.000000019373350],ETH[0.000000020884061],XRP[4.218092520000000] |
| 01360486 | AAPL[0.000000028517155],AMC[0.000000083865442],BTC[0.000000098881830],COIN[0.000000045668239],SHIB[0.738744731301 9720],SOL[0.000000086487627],SRM[0.000000021920000],USD[0.000000113031755] |
| 01360487 | BAO[1.000000000000000],KIN[1.000000000000000],LINK[0.430410130000000],USD[0.000001745690335] |
| 01360491 | USD[25.000000000000000] |
| 01360500 | TRX[0.000030000000000],USD[1.676707851181600 0],USDT[0.000000067735760] |
| 01360505 | DENT[1.000000000000000],SHIB[1257142.857142850000000],USD[0.000000000000625] |
| 01360510 | APE[0.252875880000000],CAD[0.001923414401 4925],USD[0.000015348479751 5] |
| 01360527 | BAO[1.000000000000000],REEF[0.000178130000000],USD[0.000615709502359] |
| 01360528 | USD[5.870502440249002] |
| 01360532 | DOGE[0.000000079000000] |
| 01360542 | DOGE[45.971767540000000],USD[0.000000004973326] |
| 01360556 | AKRO[3.000000000000000],AMPL[12.077130759329682 8],ATLAS[612.659602040000000],BAO[8.000000000000000],BAT[106.201341450000000],CRO[591.325830920000000],CRV[38.146594830000000],DENT[1.000000000000000],FIDA[1.046503280000000],FTM[38.661149410000000],KIN[4.000000000000000],LINK[3.192563170 0],LUNC[285185260000000000],MANA[38.192710800000000],MATIC[16.143396330000000],RAY[5.135614470000000],REEF[2168.060326390000000],RSR[1449.691410710000000],RUNE[8.477937730000000],SHIB[1523163.452496180000000],SOL[1.969695590000000],STORJ[91.402045080000000],TRX[706.149288590000000],UBXT[1.000000000000000] |
| 01360561 | BTC[0.000496600000000] |
| 01360564 | ETH[0.000000003007200],GENE[41.200000000000000],NFT [35824106758026449 3][1],SOL[0.000000015755500],TRX[0.100410019818480],USD[0.229588086096771 2],USDT[0.000000109248540] |
| 01360572 | DOGE[0.000000025542450],ETH[0.000000100000000],KIN[1.000000000000000] |
| 01360576 | MATIC[1.378726390000000],SAND[0.606390890000000],TRX[20.060935090000000],USD[0.000000639622022],WRX[0.657071290000000] |
| 01360580 | USD[10.000000000000000] |
| 01360581 | USD[15.000000000000000] |
| 01360584 | TRX[0.000030000000000],USDT[11.000000000000000] |
| 01360591 | ETH[0.005806470000000],ETHW[0.005806473585000 04],USD[0.000194207857675] |
| 01360593 | AUD[0.000010385640000],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01360614 | AMZN[0.042893400000000],BTC[0.000000007560000],DOGE[2.977999180000000],USD[0.007905122338019] |
| 01360616 | ETH[0.000000077000000],TRX[0.000000001104914] |
| 01360617 | BAO[3.000000000000000],KIN[1.000000000000000],USD[14.308092314789885],XRP[0.000076210000000] |
| 01360634 | DOGE[0.000000006800000] |
| 01360636 | BAO[4.000000000000000],BTC[0.000000043749275],GBP[0.000873914503581],KIN[3.000000000000000],USD[0.000000120477168] |
| 01360642 | DOGE[0.000000026660774],USD[0.002281900381959] |
| 01360652 | BAO[2.000000000000000],BTC[0.000027950000000],ETH[0.060838900000000],EUR[0.003670339818582],FTM[105.943422620000000],KIN[4.000000000000000],USD[0.000000000946610] |
| 01360654 | BAO[4.000000000000000],GBP[0.000000398229227],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000041757748315] |
| 01360664 | BAO[1.000000000000000],EUR[0.000006738877182] |
| 01360666 | ATLAS[1000.000000000000000],FTT[24.999999870574000],SHIB[3500.000000000000000],USD[-4.266779340630631] |
| 01360675 | BAO[2.000000000000000],KIN[1.000000000000000],SHIB[1874345.554785020000000],TRX[1.000000000000000],USD[0.000000002118958] |
| 01360678 | BAO[2.000000000000000],CAD[0.000000056287846],DENT[1.000000000000000],USD[0.000001242682464] |
| 01360686 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000008488708125],ETHW[0.000008520816962],GBP[0.000101299796913],SOL[0.000000007821779] |
| 01360688 | ALCX[0.002211000000000],USD[0.000000058944118],USDT[0.000000009540342] |
| 01360691 | BAO[2.000000000000000],BTC[0.000000017591677],DOGE[0.000000064855884],ETH[0.000000074848082],KIN[2.000000000000000],SOL[0.000000096260256] |
| 01360698 | AKRO[2.000000000000000],BAO[8.000000000000000],DENT[5.000000000000000],DOGE[398.928235800000000],KIN[6.000000000000000],UBXT[2.000000000000000],USD[0.000000046245760] |
| 01360711 | AUD[0.000000036457884],BAO[1.000000000000000],KIN[1.000000000000000] |
| 01360716 | USD[0.023628697342635B],USDT[0.061698510212948] |
| 01360717 | DOGE[0.005259739505403],USD[0.000000051402147],XRP[0.000000031390426] |
| 01360723 | USD[11.000000000000000] |
| 01360729 | GBP[0.000000038465939],SLP[1916.043565469882000],USD[0.000000046709928] |
| 01360730 | BTC[0.000560860000000],KIN[1.000000000000000],USD[0.000314866845461] |
| 01360732 | USDT[11.000000000000000] |
| 01360739 | BTC[0.000000050000000],EUR[8.891518024775700],KIN[1.000000000000000] |
| 01360747 | USD[4.524660591019407],USDT[-0.008309725183585] |
| 01360758 | USDT[0.001885485630309] |
| 01360790 | RAY[11.073864880000000] |
| 01360793 | BTC[0.000000000042400],TRX[0.000008000000000] |
| 01360797 | WRX[0.880000000000000] |
| 01360800 | USD[1.149774054969467] |
| 01360803 | TRX[0.000000030000000] |
| 01360807 | AUD[20.000000000000000] |
| 01360809 | KIN[1.000000000000000],MATIC[7.120989510000000],USD[0.000000110585394] |
| 01360814 | BAO[1.000000000000000],BTC[0.000000079719192],FTT[0.000000096701388],KIN[3.000000000000000],MATIC[0.000000019366176] |
| 01360823 | BAO[3.000000000000000],DENT[2.000000000000000],ETH[0.093162060000000],ETHW[0.092112160000000],KIN[3.000000000000000],SHIB[57916991.656263720000000],USD[0.014576494049488B],XRP[648.996272190000000] |
| 01360826 | TRX[128.000012000000000] |
| 01360836 | CEL[0.043514622307049B],LEO[0.608000000000000],USD[0.797031887600000] |
| 01360837 | ETH[0.003628290000000],ETHW[0.003628290000000] |
| 01360839 | DOGE[99.259963300000000],TRX[1.000000000000000],USD[0.000000007183540] |
| 01360842 | ETH[0.000000100000000] |
| 01360851 | 1INCH[0.000293320000000],AKRO[2.005872750000000],AXS[0.000003430000000],BADGER[0.000030900000000],BAO[7.230124780000000],BCH[0.000002220000000],BF_POINT[100.000000000000000],BNB[0.001197320000000],CEL[0.000001461000000],CHZ[0.000483500000000],COMP[0.000002000000000],COPE[0.000001699000000],CREAM[0.000000870000000],CRV[0.000277500000000],DENT[1.000000000000000],DOGE[0.154766290000000],ETH[0.000001067000000],ETHW[0.000000612718164O],FTT[0.000015140000000],GRT[0.000115367000000],HMT[0.000016870000000],HT[0.000168700000000],LINA[0.028802000000000],LINK[0.000067100000000],LTC[0.000000003000000],MATIC[0.011806900000000],MEDIA[0.000035500000000],MNGO[0.000939110000000],OXY[0.000117450000000],PERP[0.000029900000000],RAY[0.000149800000000],REEF[0.007990160000000],REN[0.008033200000000],RSR[0.055588630000000],RUNE[0.000662000000000],SHIB[368799350000000],SNX[0.000028600000000],SOL[0.000296460000000],SRM[0.000414200000000],STEP[0.000194390000000],TOMO[0.000624500000000],TRU[0.000387320000000],TRX[1.003139500000000],UBXT[1.004485610000000],UNI[0.000036000000000],USD[0.000017631660437],WAVES[0.000008880000000],XRP[0.001291900000000],YFI[0.000000100000000],ZRX[0.000651160000000] |
| 01360857 | USD[0.042251100000000],ETHW[0.042251100000000] |
| 01360859 | USD[950.489316480152610O] |
| 01360870 | BTC[0.000000062000000],USD[0.135312148229391],USDT[0.000000034614066],XRP[0.000000100000000] |
| 01360876 | BNB[0.000019341428793],MATIC[0.043603662602302B],SOL[0.000001089946Z],TRX[0.000000038198479],USD[-0.000442064473881B],USDT[0.000000015354060] |
| 01360878 | BTC[0.000000038745296],DOGE[0.000000065989625],ETH[0.000000080000000] |
| 01360887 | BAO[1.000000000000000],TRX[0.000001000000000],USDT[1.593824544510556] |
| 01360896 | DOGE[0.000000045000000] |
| 01360897 | AUD[0.000000050949704],BAO[2.000000000000000],USDT[0.000000572081156T] |
| 01360899 | USD[25.000000000000000] |
| 01360900 | ETH[0.000000100000000],CAD[130.027823914171591O],DENT[1.000000000000000],ETH[0.010771140000000],ETHW[0.010634240000000],KIN[4.000000000000000],SHIB[3.940557310000000],UBXT[0.056618840000000],USD[0.000652776920422] |
| 01360902 | EUR[20.000000000000000] |
| 01360918 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000143165888] |
| 01360930 | ETH[0.000000100000000],KIN[2.000000000000000],USD[0.000000075126874] |
| 01360931 | KIN[0.000000000000000],CAD[0.015954137696783T],DENT[1.000000000000000],USD[0.000000058106668],XRP[0.426832880000000] |
| 01360946 | BAND[0.000000079336464],BAO[3.000000000000000],CAD[0.000353721368660],DOGE[0.000000070393790],GRT[0.001283784820514S],SHIB[0.000000105301371],XRP[0.000000036468991] |
| 01360947 | BAO[2.000000000000000],DOGE[78.424575840000000],TRX[0.000000080000000],USD[0.000000033509441],USDT[0.000000076563206] |
| 01360950 | BCH[0.000012400000000],BTC[2.813778934974700],ETH[0.044477950998726],ETHW[0.044477950998726],FTT[25.094930000000000],LUNA2[4.683775563000000],LUNA2_LOCKED[10.928809650000000],OKB[-0.013469490008809T],SOL[0.000048000000000],SRM[10.866565510000000],SRM_LOCKED[120.713434490000000],SUSHI[11.402403163940090O],UNI[2.096180975686464Z],USD[-34074.839064521036374000000000],USDT[0.004082780036034] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01360967 | ETH[0.00000005010000000],TRX[0.000010000000000000],USDT[0.621000000000000000] |
| 01360982 | USD[1.091667090000000000] |
| 01360983 | NFT (353370969672426456)[1],NFT (500012301110381472S)[1],NFT (511209620882693235)[1],TRX[0.005641000000000000] |
| 01360986 | ATLAS[0.003026650000000000],BAO[11.000000000000000000],CAD[0.000000006501748],DENT[1.000000000000000000],DOGE[0.005283200000000000],ETH[0.000001400000000000],ETHW[0.000001400000000000],FTM[0.003103900000000000],KIN[6.398196110000000000],SHIB[3736609.529658470000000],UBXT[2.000000000000000000],USD[0.000000038304545] |
| 01361019 | 1INCH[0.000000000057000],AVAX[0.000000121007690],AXS[0.000000005130569],BNB[0.000001280007286],BTC[0.000056592810806S],DOGE[0.000000304023840],ETH[0.000000250728353],ETHW[0.074576297976899],GODS[0.097200000000000],GRT[0.000000044525000],LINK[0.000000099459865],LUNA2[0.000474892330982],LUNA2_LOCKED[0.001108082105691],LUNC[0.005019455441374],MATIC[0.000000088338065],NFT (313898903397764930)[1],NFT (387272468337056744)[1],NFT (413732398983711323)[1],NFT (433147243421542741)[1],RUNE[0.000000069997650],SHIB[0.000000022022264],SOL[0.000000149700644],SUSHI[0.000000009412193S],UNI[0.000000052750000],USD[0.601719334681283],USDT[0.000000294360102] |
| 01361021 | BAO[1.000000000000000000],SOL[0.000000022000000] |
| 01361023 | USD[0.000000065517224] |
| 01361036 | TRX[0.000001000000000],USDT[1.200168795000000] |
| 01361045 | ETH[0.005554100000000],ETHW[0.005485650000000] |
| 01361054 | 1INCH[15.452497290000000],AKRO[0.000000000000000],ASD[18.677413310000000],ATLAS[70.917877900000000],BAO[555.486542380000000],CAD[7.021260963681703S],CHZ[0.787424860000000],CONV[237.593988380000000],DENT[1359.001393080000000],DOGE[0.057340960000000],KIN[81119.022024400000000],REEF[1.063827050000000],RSR[370.409966200000000],SAND[6.355751210000000],SHIB[847205.029844140000000],SOS[13035461.438380550000000],TRX2.000000000000000000],UBXT[2.000000000000000000],USD[0.000186672983557],XRP[50.625919610000000] |
| 01361057 | BTC[0.000530000000000] |
| 01361058 | AXS[0.000000079526026],CQT[0.000000006000000],SOL[0.000000042534524],USD[0.000013044166870],XRP[0.000000070194280] |
| 01361061 | DOGE[0.000000075000000] |
| 01361063 | AKRO[2.000000000000000000],AMZN[0.542002210000000],AMZNPRE[0.000000000434768],BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[4.000000000000000000],LTC[1.121381090000000],NFLX[0.000000542505930],TSLA[0.932640300000000],UBXT[2.000000000000000000],USD[0.000027916684753] |
| 01361064 | USD[10.000000000000000] |
| 01361065 | DOGE[0.000000035550000] |
| 01361070 | DOGE[0.000000008700000] |
| 01361071 | AUD[20.000000000000000] |
| 01361072 | AUD[1.000001666582994],BAO[5070.451485340000000],DOGE[2.074036370000000],SOL[0.265379800000000] |
| 01361081 | BNB[0.000000824249752],BTC[0.000000009840000],ETH[0.000000099940000],MATIC[0.008556009897560],USD[0.000000135065619],USDT[0.000000085994275] |
| 01361083 | BAO[1.000000000000000000],SOL[1.161242790000000],USD[0.010004034847518] |
| 01361084 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000567067000000],BTC[0.000187030000000],DENT[1.000000000000000000],ETH[0.015915850000000],ETHW[0.015721640000000],FTT[0.000129800000000],KIN[3.000000000000000000],MTA[65.416183130000000],SOL[0.049972380000000],TRX[1.000000000000000000],USD[0.003407647945654],XAUT[0.000524280000000] |
| 01361088 | BNB[0.000000058194400],ETH[0.000000045990000],TRX[0.135614000000000],USD[0.000114256684248] |
| 01361093 | TRX[0.000000000000000],USDT[10.000000000000000] |
| 01361099 | BTC[0.000000018002500],KIN[1.000000000000000] |
| 01361102 | BAO[2.000000000000000000],ETH[0.000000090146940],KIN[1.000000000000000000],USD[0.003701442978702],USDT[0.001745115557070] |
| 01361105 | DOGE[0.000000006000000] |
| 01361107 | TRX[0.000010000000000],USD[-3.053826985960000],USDT[8.865948000000000] |
| 01361112 | USD[10.000000000000000] |
| 01361113 | KIN[1.000000000000000],MATIC[12.099456150000000],TRX[0.000001000000000],USDT[0.000230031311735] |
| 01361128 | BAO[1.000000000000000],CRO[0.010524900000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000939406456137],USDT[0.000000090199166],XRP[0.000000046000000] |
| 01361142 | ETH[0.003566040000000],ETHW[0.003566040000000],USD[0.000026421391816] |
| 01361154 | USD[11.104234590000000] |
| 01361167 | LTC[0.000000005000000],TRX[0.000000000947137936] |
| 01361171 | ETH[0.003936640000000],ETHW[0.003936356040541] |
| 01361173 | BB[0.021180000000000],USD[0.004778985000000],USD[0.000000054529760] |
| 01361184 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.001092210000000],DENT[38.134745020000000],DOGE[25.200659910000000],ETH[0.005480560000000],ETHW[0.005412110000000],KIN[4.000000000000000],LINK[0.640614810000000],LTC[0.064270700000000],MATIC[4.573842650000000],OXY[3.221357540000000],SAND[1.509004470000000],SHIB[879513.348814630000000],SOL[0.246319460000000],USD[0.000000739102102],XRP[18.231641330000000],ZRX[10.094202600000000] |
| 01361186 | LTC[0.064000000000000] |
| 01361191 | DOGE[0.002689540000000],USD[0.000000023334678] |
| 01361198 | LTC[0.064000000000000] |
| 01361200 | USD[30.000000000000000] |
| 01361216 | AKRO[0.000000005086420],EUR[54.815915430029673B],KIN[2.000000000000000],USD[0.001097365448233] |
| 01361217 | ETH[0.000000104670000],ETHW[0.000000104670000] |
| 01361219 | BAO[2.000000000000000000],DENT[1.000000000000000],SLND[0.444016810000000],SOL[0.000004579433875],TRX[1.000000000000000],USD[0.005537674846712] |
| 01361222 | DOGE[0.000000098000000],TRX[0.000030000000000],USDT[0.000000021301200] |
| 01361230 | BAO[1.000000000000000],BTC[0.000000036091852],FTM[0.005421226388886],SOL[0.016862815510130] |
| 01361234 | ETH[0.000000010000000],LUNA2_LOCKED[0.000000179962286],LUNC[0.016794500000000],USD[17.458621560638545] |
| 01361237 | BAO[1.000000000000000],LINK[3.571660800000000],USD[0.000002013690880] |
| 01361245 | BTC[0.000000035168675],DOGE[0.000000032000000],HT[0.000000067400000],MATIC[0.000000042170000],TRX[0.000000067516527],USDT[0.000000047273912] |
| 01361246 | CRV[227.954400000000000],ETH[0.652073380000000],ETHW[0.652073380000000],USD[50.511872164159047],USDT[3.818901946076349] |
| 01361256 | BAO[1.000000000000000],USD[0.010009818231962S] |
| 01361273 | AKRO[11.000000000000000],ALPHA[1.004640760000000],BAO[30.000000000000000],CAD[0.000097582989979],DENT[11.000000000000000],DOGE[0.000000054078211],ETH[0.000000010710575],FTT[0.000000069884672],HNT[0.000000050316777],KIN[34.000000000000000],MANA[0.000000006786483],NFT (396298237634309285)[1],RSR[5.000000000000000],SHIB[3373.758210897282351S],SOL[0.000000099238196],TRU[1.000000000000000],TRX[14.107359630000000],UBXT[15.000000000000000],USD[0.036548504134941],XRP[0.000000029476608] |
| 01361285 | USD[0.000000004200000] |
| 01361287 | BF_POINT[300.000000000000000] |
| 01361288 | USDT[2.426303000000000] |
| 01361289 | ETH[0.003850120000000],ETHW[0.003804650000000],USD[0.000022285795173900] |
| 01361300 | USD[6.539388218268938S],USDT[0.000002001082607] |
| 01361304 | AKRO[5.000000000000000],BAO[27.000000000000000],CRO[0.004684680000000],DENT[2.000000000000000],ETH[0.000000547844719],ETHW[0.000000547844719],KIN[16.000000000000000],RSR[1.000000000000000],SHIB[285.313453654990350],SOL[0.000470800000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[39.604518482392809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01361311 | AKRO[1.000000000000000],BTC[0.000000016895800],GRT[0.000000050706400],USDT[0.000000017446258] |
| 01361314 | USD[10.000000000000000] |
| 01361321 | BTC[0.000431739000000] |
| 01361322 | GRT[0.000694400000000000],KIN[1.000000000000000],SOL[0.000000075973557],USD[0.000000041092140] |
| 01361331 | AUD[20.000000000000000] |
| 01361339 | DOGE[0.000000078000000] |
| 01361359 | ETH[0.010000000000000000],ETHW[0.010000000000000000] |
| 01361360 | DOGE[0.000000095360200] |
| 01361361 | AUD[0.000000056062545],BAO[5.000000000000000],BTC[0.000000200000000],DENT[1.000000000000000],ETH[0.000000100000000],ETHW[0.000000100000000] |
| 01361371 | BNB[0.000000051000000] |
| 01361372 | DOGE[0.000000020762943],TRX[0.000000060394292] |
| 01361375 | TRX[0.000000028000000] |
| 01361379 | USD[30.000000000000000] |
| 01361380 | TRX[0.000030000000000],USD[-0.0029875027088214],USDT[0.0239519039882416] |
| 01361382 | BNB[0.000000081108344],USDT[0.000000039809575] |
| 01361387 | TRX[0.000000066000000] |
| 01361395 | BNB[0.000000040315936],BTC[0.000000006900000],USDT[0.000001391373414] |
| 01361396 | TRX[0.000000089000000] |
| 01361399 | APE[0.0259720000000000],USD[4.2048404235000000],USDT[0.000000063472753] |
| 01361406 | BNB[0.0000000553731700],FTT[0.000000006812000],SOL[0.004552106683800],USD[0.0000000105703032],USDT[0.0000000043473890] |
| 01361407 | USDT[40.000000000000000] |
| 01361415 | TRX[0.000000051000000] |
| 01361423 | ETH[0.0029629700000000],ETHW[0.0029629656000000] |
| 01361427 | USD[16.3529516800000000] |
| 01361428 | USD[0.000000058450455] |
| 01361439 | PAXG[0.0005577865000000],STEP[0.0670800000000000],TRX[0.0007840000000000],USD[0.0080699645000000],USDT[39.0000000081020051],XRP[13.3788728900000000] |
| 01361448 | BTC[0.000000039782168],TRX[0.000000008000000] |
| 01361453 | TRX[0.000008000000000] |
| 01361456 | ETH[0.200000000000000000],ETHW[0.200000000000000000] |
| 01361457 | USD[30.000000000000000] |
| 01361463 | KIN[1.000000000000000],MATIC[0.0000875387322197] |
| 01361468 | DENT[0.000000050000000],ETH[0.000000014576700],USD[0.0000362296240194] |
| 01361469 | BAO[1.000000000000000],ETH[0.0035301000000000],ETHW[0.0035301000000000],USD[0.000002951727811 0] |
| 01361470 | USD[0.7992379300000000] |
| 01361476 | WRX[0.890000000000000] |
| 01361479 | AUD[0.0000000004698039],KIN[1.000000000000000],TRX[195.7586730100000000] |
| 01361480 | BTC[0.0769137096904000],USD[11402.7779472347283277] |
| 01361482 | USDT[0.000000062040000] |
| 01361483 | TRX[0.000010000000000],USD[0.0182030180000000],USDT[0.000000083000000],WRX[0.550000000000000] |
| 01361493 | 1INCH[5.2723236319762392],BAO[1.000000000000000] |
| 01361495 | USD[0.000000042400000] |
| 01361496 | TRX[0.000000013000000] |
| 01361499 | DOGE[0.000000075000000] |
| 01361504 | BTC[0.0135649225000000],USD[0.0003134976701020],XRP[0.0000000014400000] |
| 01361508 | CRO[0.000000005000000],KIN[0.000000010000000],MANA[0.0000000041100000],SHIB[10345375.8027781421044535],TRX[0.0206296743514654],USD[0.0000000000000944] |
| 01361523 | TRX[0.000000009300000] |
| 01361540 | AAVE[0.0053036294738455],AVAX[0.0000000056870808],BIT[0.000000010000000],BNB[0.0000000076692483],BTC[0.000000230229644],CEL[0.0066922470524822],DOGE[12593.2850860814445800],ETH[0.000000254458341],ETHW[55.3545493095191193],FTT[150.0000000000000000],GRT[0.000000006401342],INDI_IEO_TICKET[1.000000000000000],LINK[0.000000143876015],LUNA2[0.0007158307624015],LUNA2_LOCKED[0.0016702717794034],LUNC[0.0079133424748820],MATIC[295.5691530062711999],NFT[303700642750117353][1],OMG[0.000000092893200],RAY[0.000000008521145],SNX[0.000000119674491],SOL[203.8465752284517329],SPELL[0.000000100000000],SRM[10.1603410400000000],STETH[0.0000878343274872],SUSHI[0.000000165327464],TRX[2343.9873792521863857],UNI[0.000000231365165],USD[691.2306183806509419],USDT[13.4123290113373493],USTC[0.1013241660260498],WBTC[0.0000000079632082] |
| 01361543 | BAO[4.000000000000000],ETH[0.000000300000000],ETHW[0.000000300000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[9.0440110803411501] |
| 01361546 | DOGE[0.000000095000000] |
| 01361548 | TRX[0.000003000000000],USD[0.0010007828825960],USDT[0.0000000019132425] |
| 01361551 | ETH[0.000000058256862],TRX[0.000000035808880],USD[0.0000000010052752] |
| 01361562 | BTC[0.000000002213000],TRX[0.000001000000000] |
| 01361563 | USD[16.0043846500000000] |
| 01361570 | KIN[454528.1964003200000000],USD[0.000000000003168] |
| 01361572 | BTC[0.000000002213000],TRX[0.000001000000000] |
| 01361573 | USD[0.0002960850052243] |
| 01361576 | BTC[0.0000000091348483],NFT [299432917744759607][1],NFT [379194438978704125][1],NFT [513946582027800553][1] |
| 01361580 | ACB[0.0985242300000000],AUD[0.000000058073528],DOGE[0.1072138054183750],FTT[0.6362368274783852],MATIC[0.000000100000000],SOL[0.0000000028874971],USD[11.5827021854106761],XRP[417.4734970579584630] |
| 01361583 | TRX[0.000000074765772] |

Schedule AB Part 9 Priority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01361585 | BTC[0.00000000000191700] |
| 01361623 | KIN[1.000000000000000],SOL[0.000002140000000],USD[0.000003729984754] |
| 01361631 | TRX[0.000000000800000] |
| 01361636 | AAPL[0.051165730000000],AAVE[0.024705430000000],AKRO[1.000000000000000],AMD[0.111915780000000],AMZN[0.047356400000000],ARKK[0.090228040000000],ATLAS[83.755781550000000],AUD[0.001370528965961B],BABA[0.076321590000000],BAQ[12.000000000000000],BNB[0.028312040000000],BTC[0.000163760000000],CRO[2.142828500000000],CRO[39.761518390000000],DENT[3.000000000000000],ETH[0.007829500000000],ETHW[0.007733670000000],FB[0.029444100000000],FTM[7.359455370000000],FTT[0.350318130000000],GALA[21.734081000000000],GLXY[0.658937310000000],GOOGL[0.080267000000000],HOOD[0.000000100000000],KIN[9.000000000000000],LTC[0.079666030000000],MANA[4.379476210000000],MSTR[0.016360840000000],SAND[7.669757890000000],SHIB[2282571.234356310000000],SLP[250.623555170000000],SOL[0.082596020000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.034281039100000],XRP[15.850432730000000] |
| 01361645 | BNB[0.000000034190000],BTC[0.000000003974826],ETH[0.000000064918003],MATIC[0.000000030636634],NFT[3228061296603927/49][1],NFT[3253024482531542/04][1],NFT[3744458037941248/59][1],NFT[4440777748796618/11][1],NFT[4998328794299235/53][1],NFT[5390550089235350656][1],TRX[0.000829000000000],USD[0.000058581905203],UBXT[2.000000000000000],USD[0.010185488233799] |
| 01361648 | BAO[2.000000000000000],USD[0.000001903361229] |
| 01361650 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[20816072.901957320000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.010185488233799] |
| 01361653 | TRX[0.000000009700000] |
| 01361662 | ETH[0.008969160000000],ETHW[0.008969160000000],KIN[1.000000000000000],USD[0.000017894155132] |
| 01361665 | DOGE[8.024633143200000] |
| 01361670 | USD[30.000000000000000],USDT[0.000000060000000] |
| 01361674 | BAO[1.000000000000000],USD[0.000030803172032] |
| 01361680 | BAO[2.000000000000000],USD[0.000000257267068] |
| 01361695 | BNB[0.000000006152793B],DOGE[0.000000003800000] |
| 01361696 | BAO[4.000000000000000],CAD[0.005799235474072],DOGE[101.500687660000000],UBXT[1.000000000000000],USD[0.000000000878680],XRP[0.008925710000000] |
| 01361697 | SOL[0.923763840000000],TRX[1.000000000000000],USDT[0.000001746224704] |
| 01361702 | USD[10.000000000000000] |
| 01361704 | TRX[0.037079751336689],USD[0.002229098821825],USDT[0.000000186986159] |
| 01361705 | DOGE[0.000000006839874b],MATIC[0.000000043464250],USD[0.000008912240166] |
| 01361716 | TRX[0.000000026000000] |
| 01361722 | FTT[0.062683382988503b],USD[0.000000167287859],USDT[0.000000070325890] |
| 01361726 | BAO[1.000000000000000],DENT[1.000000000000000],USD[54.905678085298617/4],XRP[4.887194040000000] |
| 01361733 | TRX[0.000090000000000],USD[1001.469188531753000],USDT[0.000000022078208] |
| 01361734 | AKRO[1.000000000000000],AUD[0.000026502885711/0],BAO[2.000000000000000],ETH[0.006802700000000],ETHW[0.006802700000000],KIN[1.000000000000000] |
| 01361756 | CRO[0.006749740000000],SOL[0.000010420000000],USD[0.000272792925638b] |
| 01361774 | BNB[0.000000011908330],ETH[-0.000000010000000],FTT[0.000000003495844],SOL[0.000000021553940],USD[0.000030172904156b],USDT[0.000013541506896b] |
| 01361775 | KIN[1.000000000000000],SHIB[5871126.261118290000000],TRX[158.544533760000000],USD[0.000000001992156] |
| 01361782 | TRX[0.000001000000000],USD[0.621032670000000],USDT[0.000000048553671] |
| 01361786 | TRX[0.000000073000000] |
| 01361792 | USD[0.000000095894259],USDT[0.000000064425904] |
| 01361794 | USD[0.052736667992235] |
| 01361797 | APT[0.000000100000000],TRX[0.000000090000000],USDT[0.000000049170474] |
| 01361799 | BTC[0.002789727995084],DOGE[66.925600029400000],ETH[0.011000042783232],ETHW[0.011000042783232],KIN[250000.000000085180000],SHIB[533350.389735904385322/1],USD[0.960261441877974/7],USDT[0.000000012518301b] |
| 01361806 | BAO[2.000000000000000],USD[0.010002252077276] |
| 01361811 | TRX[0.000000130000000],ETHW[0.000001300000000] |
| 01361812 | ETH[0.000000130000000],ETHW[0.000001300000000] |
| 01361818 | 1INCH[5.000000000000000],AAVE[0.509961309296866/4],ALICE[2.999190000000000],ATLAS[189.968572000000000],AUDIO[149.667269845401571/4],AXS[0.789874000000000],BCH[0.000000070000000],BICO[9.000000000000000],BNB[0.243928968883266/5],BTC[0.029540609493781/8],CHZ[183.397734390000000],CRO[39.993016000000000],ENJ[0.141220118000000],ETHW[0.141225349000000],FTT[7.099954230440823],HNT[4.346104753542434],LINK[2.233765520000000],LTC[0.008013517800198/0],MANA[5.928763510000000],MATIC[83.043389984939429],POLIS[6.999460000000000],SAND[25.782931960000000],SHIB[400000.000000000000000],SOL[3.119524754000000],TRX[0.114952600000000],UNI[4.000000000000000],USD[25.405954183335630/3],USDT[0.000000067584592/1],WAVES[1.259499429808980/4],BAO[5.000000000000000],GBP[0.000624658005837],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000000000519] |
| 01361820 | KIN[18305181/2.165830000000000],STMX[313824.505800000000000],USD[167.733760129500000000000000000],USDT[20.005423000000000] |
| 01361827 | CHZ[0.000000007370000],DOGE[0.014931930000000],KIN[1.000000000000000],USD[0.200000008700715/6],XRP[0.000027540000000] |
| 01361839 | HNT[0.056108000000000],USD[2.037729638100000] |
| 01361841 | DOGE[0.000000002400000] |
| 01361843 | FTT[0.045807045100000] |
| 01361850 | AUD[0.137300069000000],BAO[1.000000000000000],ETH[0.000936310000000],ETHW[0.000936310000000],KIN[2.000000000000000],SHIB[128.240109140000000],USD[0.000232492161698] |
| 01361853 | BRZ[0.000000000403500],BTC[0.000000048754900],BUSD[12850.697047530000000],CEL[0.000000002570100],CUSDT[0.000000033927200],ETH[0.000000015856000],EUR[0.000000005182300],FTT[150.000000014613694],GBP[0.000000016909000],LUNA2[0.007238996510000],LUNA2_LOCKED[0.016890991950000],SOL[0.000000015597396],USD[0.000000207277851],USDT[0.000000093314094],USTC[0.000000025424059] |
| 01361867 | TRX[0.000000046000000] |
| 01361871 | USD[0.000026257341171] |
| 01361877 | NFT[34357267471574319/6][1],NFT[34678121544214 7554][1],NFT[50268370107940925/4][1],SOL[0.000000006063200],USDT[0.000000060969281] |
| 01361879 | WRX[0.890000000000000] |
| 01361881 | TRX[0.000000085567253] |
| 01361888 | DOGE[0.000000038000000],WRX[0.000000045248694] |
| 01361891 | CAD[0.000003872244792],ETH[0.000000108654015],ETHW[0.000000108654015],SOL[0.016491028117 4137] |
| 01361895 | DOGE[26.500454400000000],USD[0.000000012421120] |
| 01361897 | AAVE[0.000000031871707],AKRO[1.000000032158950],AUD[0.000114927957442 3],BAO[5.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000091532247],CRV[0.000000089687365],DENT[1.000000000000000],DOGE[0.000000098777060],ETH[0.000000065081615],KIN[6.000000000000000],TRX[0.000000018280991],USD[0.000000004372183 2],USDT[0.000007232395122 5] |
| 01361903 | BTC[0.0000012300000000] |
| 01361904 | BNB[2.060206326410400 0],SHIB[8198442.000000000000000],SOL[75.994692400000000],USD[33.635757640000000] |
| 01361907 | USD[0.000001482403596],USDT[0.0000000271728 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01361920 | USD[15.0000000000000000] |
| 01361921 | TRX[0.0000000034000000] |
| 01361923 | AUD[0.0000000050638330],BTC[0.4232364598635188],BULL[0.0006000030500000],ETH[0.0000002000000000],ETHW[7.0160000000000000],FTT[64.0272749388204045],NFT (37409405832787676 2)[1],NFT (390058012294003031)[1],SOL[0.0070481611292850],USD[25999.0237449528098688],USDT[699.0249971045481875],WBTC[-0.0000398617204263] |
| 01361925 | BTC[0.0000000002172580],DOGE[0.0000000088769128] |
| 01361932 | DOGE[0.0000000191700] |
| 01361933 | BTC[0.0000360400000000],TRX[0.0000010000000000],USD[0.0000602830000000],USDT[0.0073230002784912] |
| 01361940 | WRX[14.2340000000000000] |
| 01361943 | TRX[0.0000000058000000] |
| 01361947 | WRX[0.8900000000000000] |
| 01361948 | AAVE[0.1199760000000000],ETH[0.0789842000000000],FTT[0.1093972209208703],LINK[3.6994400000000000],MATIC[129.9820000000000000],UNI[2.4985000000000000],USD[0.0032631039208482],USDT[62.0237489540992580] |
| 01361953 | BOBA[0.0900200000000000],SOL[0.0299940000000000],TRX[0.8112010000000000],USD[0.0941643675000000],USDT[0.0000000048296810],XRP[0.2582510000000000] |
| 01361955 | AUD[0.0000000013300000],BAO[1.0000000000000000],USD[0.0000000030856280],XRP[0.0000939000000000] |
| 01361957 | BNB[0.0000060500000000],BTC[0.0000000033063918],CHZ[0.0000000005290193],CRO[0.0000000072200120],DOGE[0.0029306824466571],DOT[0.0000000006891240],ETH[0.0000000098397714],ETHW[0.0000000098397714],EUR[0.0000000061441806],FTM[0.0000003 9732174],FTT[0.0000000484222],GENE[0.0000000041213328],LUNC[0.0000001503920 0],PUNDIX[0.0000000092600000],RSR[0.0000000080077262],SHIB[0.0000000026238547],SOL[1.3110896645508172],UBXT[0.0000000089690464],USD[0.0000000047735600],USDT[0.0000000832333671] |
| 01361962 | APT[0.0000000085861500],AVAX[0.0000000052000000],BNB[0.0000002646281 0],DOGE[0.0050578000000000],ETH[0.0000000060012452],MATIC[0.0000000067875000],SOL[0.0000000079600000],TRX[0.1100390066116906],USD[0.0000010361267715],USDT[0.0000000048662567] |
| 01361963 | BTC[0.0000000056699519],DOGE[0.0000000080000000] |
| 01361978 | ETH[0.0035838800000000],ETHW[0.0035838800000000],USD[0.0000117191232512] |
| 01361996 | USDT[0.0000008511493795] |
| 01361997 | KIN[1.0000000000000000],TRX[0.0000040000000000],USD[0.0000070613115115] |
| 01362000 | DFL[9.9760000000000000],USD[0.0000143160504 38],USDT[0.0000000029922346] |
| 01362001 | SOL[0.0000000056000000] |
| 01362011 | SXPBULL[1.4505200000000000],TRX[0.5297300000000000],USD[0.0000000404981 48],XRPBULL[1.0325200000000000] |
| 01362017 | ETH[0.0049858300000000],ETHW[0.0049194100000000],UBXT[1.0000000000000000],USD[0.0000181421426158] |
| 01362018 | KIN[1.0000000000000000],USD[0.0000001699626598] |
| 01362027 | BUSD[10089.4736418100000000] |
| 01362031 | USD[30.0000000000000000] |
| 01362034 | USD[30.0000000000000000] |
| 01362037 | WRX[0.8900000000000000] |
| 01362042 | USD[0.0000000000000740] |
| 01362055 | BTC[0.0000000095000000],ETH[0.0000000050000000],USD[0.0000000150332343],USDT[0.0000000012212470] |
| 01362060 | BTC[0.0000000057021300],TRX[0.0000010000000000] |
| 01362076 | DOGE[0.0000000099000000] |
| 01362079 | AXS[0.0000000017307240],BNB[0.0000000087038205],ETH[0.0000000789357530],TRX[0.0000020000000000],USD[0.0000074492252510],USDT[0.0000133701126934] |
| 01362083 | DOGE[0.0000000024000000],ETH[0.0000000055619616],TRX[0.0000000080438910] |
| 01362085 | USD[25.0000000000000000] |
| 01362089 | EUR[0.0002458208681471],KIN[1.0000000000000000] |
| 01362092 | TRX[0.0000000017000000] |
| 01362094 | USD[20.0000000000000000] |
| 01362095 | AAVE[0.0000000020000000],BCH[0.0000000055000000],BNB[0.0000000010000000],BOBA[487.3101721800000000],BTC[0.0000000240160702],DOT[13.6799499827036700],ETH[0.0000000142000000],FTT[59.9943582636153905],LUNA2_LOCKED[596.7680458000000000],LUNC[43.3000000000000000],RNDR[66.0000000000000000],SOL[6.03 15928849106200],UNI[0.0000000050000000],USD[0.0003560414727069],USDT[0.7558500542475344],USTC[36203.7152420000000000] |
| 01362104 | ALPHA[4.2444868000000000],BAO[2.0000000000000000],CHZ[0.0002349300000000],GBP[3.8727126800000000],KIN[1.0000000000000000],MATIC[0.0002830000000000],RSR[203.8883202200000000],SRM[6.0482964400000000],TRX[1.0000000000000000],USD[0.0000022658447 1],XRP[29.5614651600000000] |
| 01362105 | AKRO[1.0000000000000000],AUD[0.0000021294648 51],BAO[2.0000000000000000],DOGE[0.0038948700000000],FTM[51.3212457865489010],KIN[1.0000000000000000] |
| 01362110 | BTC[0.0000000000021300] |
| 01362113 | USD[8.2500000000000000] |
| 01362114 | BAO[1.0000000000000000],USD[0.0000023911756951] |
| 01362122 | FTT[0.0000001000000000],TRX[0.0000030000000000],USD[-3.6433582904648494],USDT[45.2436939768210571] |
| 01362123 | USD[0.0000000045000000] |
| 01362124 | ADABULL[3.8800000000000000],ATOMBULL[686178.6994041871253041],BCH[0.0000000014772274],BCHBULL[0.0000000093000000],BTC[0.0000000881253 98],BULL[0.0220000088107267],EOSBULL[4080000.0000000000000000],ETH[0.0000000081067254],ETHBULL[0.5464202058027684],FTT[0.0000000054150000],LTCBULL[17971.6875 4168000000000],MATIC[0.0000000069763552],MATICBULL[5525.7684705750000000],MKRBULL[17.8645888800000000],RUNE[0.0000000057874491],TRXBULL[136.2150082000000000],USD[41.7749622802949230],USDT[22.2741320522271058],XTZBULL[8000.0000000000000000],ZECBEAR[0.0000000002691748],ZECBULL[95100.0000000000000000],[02827525] |
| 01362127 | BUSD[25.0000000000000000],USD[143.1506713932375000] |
| 01362129 | ETH[0.0044710700000000],ETHW[0.0044710700000000],USD[0.0000199725719500] |
| 01362140 | USD[0.0000000491471368] |
| 01362142 | DOGE[0.0000000088000000] |
| 01362143 | USD[0.0000000009087975] |
| 01362144 | BAO[1.0000000000000000],ETH[0.0035963800000000],ETHW[0.0035963800000000],USD[0.0000081968304724] |
| 01362152 | BNB[0.0000000091276339],EUR[0.0000000084994972],SOL[0.0000000010969136],USD[0.0000000054799132],USDT[0.0000000047394784] |
| 01362158 | BNB[0.0000000089139567],DOGE[0.0000000044000000] |
| 01362164 | BTC[0.0000000091000000],TRX[0.0000070985165] |
| 01362170 | ETH[0.0109997500000000],ETHW[0.0108628500000000],USD[0.0002900000000000] |
| 01362177 | ETH[0.0000001651015001],TRX[0.0002900000000000] |
| 01362182 | BTC[0.0000000002469676],DOGE[0.0000000078000000] |
| 01362188 | BTC[0.0000038850000000],KIN[1.0000000000000000],USD[0.0001084965691755] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01362189 | 1INCH[0.000000009952960],BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000050933993],USDT[0.000000330609600] |
| 01362193 | USD[30.000000000000000] |
| 01362195 | BAT[15.1248262214950000],KIN[1.000000000000000] |
| 01362197 | TRX[0.000000065059360] |
| 01362198 | AKRO[1.000000000000000],APE[0.000014470000000],BAO[8.000000000000000],BTC[0.000000295220400],DENT[1.000000000000000],DOGE[507.7967353085795570],ETH[0.000001900000000],ETHW[0.000001900000000],KIN[5.000000000000000],RSR[1.000000000000000],SHIB[38.2927425500000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000002626744937] |
| 01362199 | AKRO[1.000000000000000],BAO[5.000000000000000],CAD[93.8876195177199007],DENT[1.000000000000000],KIN[4.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000175547292] |
| 01362201 | BTC[0.000000061919519] |
| 01362206 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.001666310000000],CRO[0.002770690000000],DENT[1.000000000000000],KIN[14.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000487601729689B] |
| 01362207 | BTC[0.000014271021300U] |
| 01362208 | EUR[0.000366000000000],USD[0.000000002358816] |
| 01362212 | BNB[0.000000062166680],BTC[0.000000001630692],ETH[0.000000057744644],LTC[0.000000031369518],LUNA2[0.000000457309011],LUNA2_LOCKED[0.000001067054359],LUNC[0.009958000000000],NFT (368388297034443649)[1],NFT (430276048992281196)[1],NFT (513471084427365558)[1],SOL[0.000000031769750],TRX[0.000012029602960],USD[0.000000049528568],USDT[0.000000006895431] |
| 01362213 | ATLAS[0.000000054799068],BAO[1.000000000000000],BNB[0.000001000000000],KIN[2.000000000000000],SOL[0.000000007624868] |
| 01362214 | ETH[0.000000060000000],KIN[735.369569464061214S],SOL[0.000000037162160],TRX[0.000000082612159] |
| 01362231 | AUD[0.000000202313136],KIN[1.000000000000000] |
| 01362232 | TRX[0.000000000480368] |
| 01362234 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[8.000000000000000],REEF[1136.6792023200000000],SHIB[0.000000092033966],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000047023248] |
| 01362242 | TRX[0.000000013000000] |
| 01362256 | BAO[1.000000000000000],USD[0.000214747943330] |
| 01362257 | BTC[0.000000054000000] |
| 01362259 | BNB[0.000000076910284],ETH[0.000000031240352],HT[0.000000079963018],LTC[0.000000083938136],MATIC[0.000000076754680],NFT (387007946318682829)[1],NFT (425735247551758891)[1],NFT (563321633702407069)[1],SOL[0.000000105297202],TRX[0.000000005942674S],USD[0.000000146551802],USDT[0.000000003175316] |
| 01362267 | USD[-0.000614412680812S],USDT[0.000000009598950],XRP[0.011069930000000] |
| 01362273 | BTC[0.000000020233200],USD[0.001836590255625] |
| 01362280 | DOGE[0.000000054930264],MATIC[0.000000017000000],TRX[0.000000007016888] |
| 01362284 | TRX[0.000002000000000],USD[0.006836844000000],USDT[0.397538000000000] |
| 01362289 | BNB[0.000000024838271],HT[0.000000047649833],LTC[0.000000010000000],SOL[0.000000039754557],TLM[0.000000011443933],TRX[0.000000094420389],USD[0.000000098615769],USDT[0.000000034129602] |
| 01362290 | BAO[2.000000000000000],KIN[1.000000000000000],USDT[0.000000006261980] |
| 01362296 | CVX[412.0155100000000000],LINK[0.060100000000000],USD[1.360705720000000] |
| 01362300 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000041877740],KIN[0.749830210000000],SHIB[1584351.6753073200000000],USD[0.000000000005126] |
| 01362301 | TRX[0.000000070000000] |
| 01362306 | BAO[1.000000000000000],ETH[0.003955850000000],ETHW[0.003955850000000],USD[0.000014826027220] |
| 01362308 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000002999527080] |
| 01362312 | BNB[0.000000076859536],ETH[0.000000129891111],MATIC[0.000000064877700],SOL[0.000000018815596],TRX[0.096107232036005],USD[2.847980175000000],USDT[0.000000123906432] |
| 01362321 | ETH[0.000000100000000],ETHW[3.659028440000000],LINK[1458.7707412200000000] |
| 01362327 | ETH[0.165311770000000],ETHW[0.165311770000000],USD[11167.9432511314579627],USDC[2000.000000000000000],USDT[0.000003441619448] |
| 01362329 | BNB[0.004090625866924],BTC[0.000000034472696],EUR[0.000000037612319],RSR[1.000000000000000],USD[0.000000021451612],XRP[0.000169702596060] |
| 01362333 | FTT[0.094806000000000],USD[0.198742892249226],USDT[0.301685000000000],XRP[0.072964001913032Z] |
| 01362336 | TRX[0.173517780000000],USD[0.058906780536350],USDT[27.888221578950000] |
| 01362344 | SOL[0.004225100000000],USD[0.000000017159147],USDT[0.000000005104892] |
| 01362360 | BAO[1.000000000000000],CHZ[1.000000000000000],KIN[6.000000000000000],TRX[1.000000000000000],USD[0.036498796066719],XRP[0.443715390000000] |
| 01362364 | UBXT[1.000000000000000],USD[0.000000014901495],XRP[10.3648429900000000] |
| 01362374 | BTC[0.000000000213000] |
| 01362377 | BTC[0.000000000200000],USD[0.340315943860100B],USDT[0.000000061992860] |
| 01362381 | TRX[0.000001000000000],USDT[0.000012495805616] |
| 01362384 | BTC[0.000000000021200] |
| 01362393 | SOL[1.358740600000000],TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000002052718882] |
| 01362397 | DOGE[0.000000008500000],ETH[0.000000035780362],SOL[0.000000000941668],TRX[0.000000029963113],USD[0.000000131905652],USDT[0.000000095941265] |
| 01362399 | DOT[1.200000063154545],FTM[338.6142352800000000],FTT[42.1944651800000000],RAY[101.2389592233569098],RUNE[164.9256868903571106],SRM[237.9834115500000000],SRM_LOCKED[4.4371239900000000],USD[1379.9525030500085900] |
| 01362400 | BNB[0.000000087000000] |
| 01362401 | ALPHA[0.013500000000000],BTC[0.000000107256871],ETH[0.009854200000000],ETHW[0.009854200000000],RSR[0.104933000000000],TOMO[0.005000000000000],TRX[0.000001000000000],USD[0.000000158742032],USDT[0.000000069626662] |
| 01362403 | TRX[0.000002000000000],USD[0.401750012865325],USDT[0.000000032166399] |
| 01362404 | ETH[0.000000003346800] |
| 01362405 | DOGE[0.000000078000000] |
| 01362414 | BTC[0.000275200000000] |
| 01362417 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],GBP[0.000000010679624],KIN[6.000000000000000],RSR[1.000000000000000],USD[0.000000009848100],USDT[0.003081642107500] |
| 01362419 | AXS[0.000000042229800],ETH[0.000000078330800] |
| 01362420 | DOGE[0.000000006000000],TRX[0.000000566670278] |
| 01362423 | USD[1.9292951778841976],USDT[0.093678195250000] |
| 01362424 | MATICBULL[0.009440000000000],USD[0.045972700000000] |
| 01362426 | AAVE[0.000000013775400],BTC[0.000002740000000],ETH[0.000000100000000],GBP[0.000000025650451],LUNA2[0.250361054000000],LUNA2_LOCKED[0.5825143893000000],USD[0.015188795392147S] |
| 01362442 | BAO[0.198599070000000],DENT[0.036639160000000],EUR[0.000000086390336],KIN[1.000000000000000],SLP[0.003067080000000],USD[0.000000000095395] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01362448 | USD[7.67171960464430800] |
| 01362455 | FTT[0.0506294300000000],TRX[0.00001000000000000],USD[0.2917787080489273],USDT[0.1853861722518327] |
| 01362456 | TRX[0.00000000000000000],USD[2.5313171750000000],USDT[0.00000000090013720] |
| 01362457 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BF_POINT[100.000000000000000],CAD[0.00000000744117255],DOGE[3.6475715800000000],KIN[5.00000000000000000],LTC[0.0001749564290001],SXP[124.7469839147403180],USD[0.00026868342337474] |
| 01362461 | AKRO[118.1585901255320000],BAO[52910.2991693661400000],DENT[0.00000000105894680],DOGE[20.7251606529340000],KIN[159537.7393581154267086],LINA[0.00000002546760000],RSR[0.00000003980000],SHIB[609650.8826007715194482],TRX[1.00000000000000000],UBXT[63.0708954969640000],USD[0.00000003340953] |
| 01362462 | DOGE[0.00000000920000000] |
| 01362464 | NFT [3325427398921506080][1],NFT [466782871718153123][1],NFT [490821986130840251][1],NFT [541034564498710822][1],USD[0.0034299309497901],USDT[0.00000000105589663] |
| 01362469 | ALGOBULL[679524.0000000000000000],ALTBULL[1.04926500000000000],ATOMBULL[178.8747000000000000],BCHBULL[179.8740000000000000],DEFIBULL[10.5629510000000000],EOSBULL[22884.7400000000000000],GRTBULL[25.2822900000000000],LTCBULL[112.9209000000000000],LUNA2[0.0046186465030000],LUNA2_LOCKED[0.0177684184000000],LUNC[1005.7200000000000000],MATICBULL[17.2878900000000000],SUSHIBULL[44968.5000000000000000],SXPBULL[1458.9780000000000000],TOMOBULL[2398.3200000000000000],TRX[0.00000200000000000],XRPBULL[1059.2580000000000000],XTZBULL[43.9692000000000000] |
| 01362472 | USD[25.0000000000000000] |
| 01362474 | BTC[0.00000000004002600],TRX[0.0000070000000000] |
| 01362480 | DOGE[0.00000000040000000] |
| 01362482 | BTC[0.00000000170400],TRX[0.00001000000000000] |
| 01362484 | BTC[0.00000000000042400] |
| 01362486 | AUD[0.0000070035074680],KIN[1.00000000000000000] |
| 01362491 | LTC[0.0639302100000000] |
| 01362492 | HNT[0.0883625000000000],USD[-0.0640188167902108],USDT[0.00000000063594424] |
| 01362496 | BTC[0.0003385678000000] |
| 01362497 | BTC[0.00000000042400] |
| 01362500 | BTC[0.0000554100000000] |
| 01362501 | DOGE[0.00000000610000000] |
| 01362515 | BTC[0.0000000087000000] |
| 01362529 | BTC[0.0000000063600] |
| 01362540 | BNB[0.0000000016171700],FTT[0.0353137400000000],TRX[0.00002000000000000],USDT[0.0000005331842378] |
| 01362542 | BTC[0.00000000042400] |
| 01362547 | AKRO[4.00000000000000000],ALPHA[1.00000000000000000],AXS[0.0334031000000000],BAO[39.0000000000000000],BAT[1.00000000000000000],DENT[3.00000000000000000],DOGE[0.0510937000000000],DYDX[0.0997010000000000],GALA[6.4612000000000000],GRT[3.00000000000000000],HXRO[1.00000000000000000],KIN[43.0000000000000000],LINK[0.0118197200000000],LOOKS[0.5259492100000000],LUNA2[0.0028045554650000],LUNA2_LOCKED[0.0065439627510000],LUNC[810.6978571300000000],RSR[3.00000000000000000],UBXT[6.00000000000000000],USD[0.0006443802250085] |
| 01362550 | BTC[0.00000000464950],TRX[0.00001000000000000] |
| 01362551 | EUR[6.8246078569794505],USD[0.00000000006199] |
| 01362552 | ETH[0.00000001340000000],IMX[0.0417840000000000],USD[0.1326758174776280],USDT[-0.0000000011535555],XRP[0.9082800000000000] |
| 01362562 | LTC[0.0002570000000000],USDT[1.9299612750000000] |
| 01362565 | BTC[0.00000000042400] |
| 01362566 | BTC[0.0000000084000000] |
| 01362570 | SHIB[140829.4056625600000000],TRX[0.00001000000000000],USD[0.0000000010247298],USDT[0.0000000028725503] |
| 01362571 | BTC[0.0000000000191700] |
| 01362574 | BTC[0.0000000106000] |
| 01362576 | TRX[0.0000000810166S0],USDT[0.0000000082000000] |
| 01362583 | BRZ[0.4568344400000000],TRX[0.00001000000000000],USDT[0.0000000080213936] |
| 01362595 | USD[0.00000000245780010],USDT[0.000000001465213710] |
| 01362608 | BAO[3.00000000000000000],ETH[0.0062260000000000],ETHW[0.0061438600000000],EUR[0.0000007911173531],KIN[6.00000000000000000],RSR[1.00000000000000000],USD[0.0000223313895084] |
| 01362610 | USD[0.0438096003924656] |
| 01362611 | USD[30.0000000000000000] |
| 01362623 | SHIB[0.00000000556028000],SOL[0.00000000895000000],USD[0.00000000515698950],USDT[0.0000000027414400] |
| 01362625 | BTC[0.0000000234988000] |
| 01362630 | AAVE[0.0000000500000000],BTC[0.0000000089001671],FTT[0.0674294000000000],USD[1.18104727399255607] |
| 01362636 | FTT[10.6000000000000000],USDT[1.2325809250000000] |
| 01362639 | AKRO[11.00000000000000000],AUD[0.0001556147495577],AVAX[56.3015705800000000],BAO[16.00000000000000000],COMP[39.3431097227482900],DENT[8.00000000000000000],DOGE[780.6811930194390848],DOT[155.8643536500000000],KIN[17.00000000000000000],MATIC[792.5630437100000000],MKR[0.4397768400000000],RSR[5.00000000000000000],SOL[36.6164646700000000],STMX[10212.4735068020670522],TRX[7.00000000000000000],USD[0.00000096962204],ZRX[348.5465953400000000] |
| 01362640 | DOGE[0.00000000000000000] |
| 01362641 | DOGE[4.6124000050199500],ETH[0.0000000100203000],ETHW[0.0084475285951422],HT[0.00000000322297S0],KIN[69986.7000000000000000],SOL[0.00000000805 12225],USD[0.000000079496004],USDT[0.0000000627121248] |
| 01362647 | SOL[0.0075407400000000] |
| 01362658 | BAO[1.00000000000000000],USDT[0.00000000000320] |
| 01362661 | BNB[0.00000000723822 14],BTC[0.0299912600000000],ETH[0.0000000122304556],FTT[9.9981000000000000],TRX[0.00001200000000000],USD[846.7141519192921999000000000],USDT[0.0987700000000000] |
| 01362665 | BAO[2.00000000000000000],DOT[0.0000001000000000],FTM[92.9102762596464576],FTT[2.1386825400000000],KIN[4.00000000000000000],NFT [320638780127656677][1],NFT [432623541046623089][1],NFT [433830842592512441][1],RSR[1.00000000000000000],SOL[1.0643368900000000],SRM[7.00000000000000000],STEP[10.3000000000000000],TRX[0.00002000000000000],UBXT[1015.0000000000000000],USD[-0.0029508267213873],USDT[0.0015893459565538] |
| 01362669 | TRX[0.00003200000000000] |
| 01362672 | USD[30.0000000000000000] |
| 01362679 | ADABULL[3.00000000000000000],AVAX[-0.0000000055148693],BAT[0.0000000094179400],BTC[0.00000000473240160],BULL[0.00000009700000000],CHZ[0.0000000088112356],CRO[0.00000001576429900],ETH[0.4983789377055884],ETHBULL[0.00000003800000000],ETHE[0.0000000066397875],FTM[0.00000001711 9694],FTT[150.1483553971499613],MATIC[752.2670715000000000],SHIB[0.0000000381787200],SOL[8.0758218261523400],SRM[0.0003101100000000],SRM_LOCKED[0.1791524100000000],THETABULL[0.00000008000000000],USDt[-438.8282722979960294],USDT[0.0000001506242 48] |
| 01362680 | EUR[0.0000160200830062],SOL[0.00000000000000000],USD[-138.2626284308251303],USDT[162.8623728810899080] |
| 01362681 | TRX[0.0000200000000000],USDT[0.5515930000000000] |
| 01362683 | DOGE[0.00000000884311 85],TRX[0.00000000041000000],USDT[0.0000000052025380] |
| 01362684 | BNB[0.03350000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01362692 | USD[30.0000000000000000] |
| 01362698 | TRX[0.0000000049000000] |
| 01362704 | SUSHI[0.0000000011000000] |
| 01362725 | BTC[0.1049583100000000],FTT[14.5986815000000000],TRX[0.0007780000000000],USD[-637.0438656854762640],USDT[0.0000000080956209] |
| 01362727 | AUD[0.0000000074676640],BAND[1.3497923800000000],REN[15.9457156800000000],USD[0.0000000034741588] |
| 01362730 | ARS[0.0000000060663008],BAO[2.0000000000000000],BNB[0.0000000050127079],BTC[0.0000000000800000],KIN[3.0000000063159500],SOS[0.0000000031010000],TRX[0.0000000100000000],USD[0.0000190587056498] |
| 01362734 | BNB[-0.0000000007049310],ETH[0.0000000062254214],PTU[7.4981000000000000],SOL[0.0000000052389617],TRX[0.0007780000000000],USD[0.0000000090268509],USDT[0.0000319606363621] |
| 01362741 | TRX[0.0000000008000000] |
| 01362744 | BTC[0.0137158388816900],BULL[0.0000000119000000],BUSD[35.7213417300000000],TRX[0.0000022882258600],USD[0.0000000277507419],USDT[3.6190766014527038] |
| 01362751 | FTT[3.0447555200000000],TRX[0.0007780000000000],USD[0.0000000138151020] |
| 01362752 | BNB[0.0000000019593000],TRX[0.0000000058109800] |
| 01362754 | WRX[0.8900000000000000] |
| 01362756 | BAO[1063.5915852200000000],KIN[7.0000000000000000],SHIB[685376.7672192500000000],USD[0.0000000046323568],USDT[0.0053647202035914] |
| 01362762 | TRX[0.0000000030000000] |
| 01362766 | FTT[0.0000000035470040],TRX[0.0000610000000000],USD[0.3784324935659022],USDT[0.0518085291788459] |
| 01362771 | WRX[13.3200000000000000] |
| 01362790 | BTC[0.0013481800000000] |
| 01362797 | USDT[0.0000000092000000] |
| 01362798 | ALGO[89.7775044200000000],BAO[3.0000000000000000],BNB[0.1097599300000000],BTC[0.0170446900000000],CHZ[4.6082642600000000],DENT[1.0000000000000000],ETH[0.1400182300000000],ETHW[0.0201424800000000],EUR[0.0008476209899510],FTT[3.3083469000000000],KIN[2.0000000000000000],LTC[0.9900000000000000],RSR[1.0000000000000000],TRX1[0.0000000000000000],UBXT[1.0000000000000000],USD[0.0596938197469017],USDT[0.0000000033817177] |
| 01362807 | BAO[1.0000000000000000],USD[0.0000000073900000] |
| 01362811 | KIN[1.0000000000000000],USD[0.0000000131547221],WRX[8.1643759300000000] |
| 01362820 | USD[25.0000000000000000] |
| 01362826 | SHIB[12.9872595500000000],SPELL[1210.4690339800000000],USD[0.0003291976373359] |
| 01362827 | HT[0.0555491257098800] |
| 01362830 | USD[-0.0007994962713384],XRP[0.1627891800000000] |
| 01362851 | BTC[0.0001007808000000],ETH[1.9763254165078068],ETHW[1.9763254165078068],GRT[0.0008600000000000],LUNA2[5.8095573490000000],LUNA2_LOCKED[13.5556338100000000],LUNC[277462.4300000000000000],MBS[0.0009300000000000],TONCOIN[0.0004341400000000],TRX[1.1630710280758900],USDT[1.0719029683035369],UST[0264.0000000000000000],USDT[0.0000000011038885] |
| 01362852 | KIN[295567.5024630500000000],USD[0.0000000000002125] |
| 01362857 | TRX[0.0000000035000000] |
| 01362861 | GBP[0.0000000028236571],SHIB[8.3738170300000000],USD[0.0000000049055844] |
| 01362872 | AVAX[0.0000000044932764],BTC[0.0000000055084357],ENS[0.0000000100000000],ETH[0.0000000014240988],FTT[0.0000020699958049],MATIC[360.0000000000000000],NFT[350958866054335272][1],RAY[0.0000000072466844],SOL[0.0000000011029677],SUSHI[0.0000000011000000],USD[0.0001923341010491],USDT[0.0000000011038885] |
| 01362880 | BTC[0.0000000084318533],MATIC[0.0000000034762545],TRX[0.0000000016117598] |
| 01362882 | NFT[342219561686360223][1],NFT[343493473820084274][1],NFT[509602555714494828][1],SOL[0.0000000082055700],TRX[0.0000000023600000],USD[0.0000000069224740] |
| 01362884 | ATLAS[517.2890546400000000],AUD[0.0006849507283734],BAO[1.0000000000000000],EDEN[0.0000657800000000],KIN[3.0000000000000000],REN[89.1102889100000000],SRM[12.7924581600000000],UBXT[2.0000000000000000],USDT[0.0000000094497392] |
| 01362888 | TRX[0.0000000075000000] |
| 01362890 | BTC[0.0007551900000000],DENT[1.0000000000000000],EUR[0.0002718881882516],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000000056] |
| 01362906 | BTC[0.0000000010276900] |
| 01362911 | WRX[0.8900000000000000] |
| 01362915 | TRX[0.0000020000000000],USDT[0.0000071274679640] |
| 01362918 | BTC[0.0000000000233200] |
| 01362927 | SXP[0.0126000000000000],TRX[0.0000020000000000],USD[1281.5495558570000000],USDT[0.0000000030399474] |
| 01362929 | USD[30.0000000000000000] |
| 01362937 | CRO[0.0000000084520158],EUR[0.0000000039330476],KIN[5353229.4672487200000000],SOL[1.1593575944448400],USDT[0.0000000008302] |
| 01362939 | BTC[0.0000000044260789],DYDX[0.0000000038717225],LINK[0.0000000038068948],RAY[0.0000000090000000],SRM[0.0000000068033381],USD[0.0000000047295536] |
| 01362940 | ETH[2.3560000000000000],ETHBULL[306.4000000000000000],USD[10.8053239884250000] |
| 01362950 | USDT[9.2000000000000000] |
| 01362952 | TRX[0.0000010000000000],USD[0.0527390285125000],USDT[0.0074350000000000] |
| 01362953 | AKRO[1.0000000000000000],AUD[0.0000039479364300],ETH[0.0111447800000000],ETHW[0.0111447800000000] |
| 01362959 | BAO[1.0000000000000000],EUR[0.0000000078541064],KIN[8.0000000000000000],SHIB[815750.6037462900000000],TRX[0.0067856200000000],USD[0.0000000104199400] |
| 01362967 | DOGEBULL[1.2756064500000000],TRX[0.0000010000000000],USD[0.2553652100000000] |
| 01362972 | USD[0.0000090499940],USDT[0.0000000079251336] |
| 01362974 | AAVE[0.0000000078917938],DOGE[0.0000000086000000],LTC[0.0000000026636465] |
| 01362976 | BAND[1610.3863963789021138],BTC[0.0000099475152902],DOT[0.0997340000000000],FTT[0.0000000090231968],REEF[9.5573000000000000],SPELL[94.2050000000000000],TRX[12.9975320000000000],USD[-0.9746638920150120],USDT[0.0000000252640059] |
| 01363003 | BAO[1.0000000000000000],DOGE[26.3751078000000000],SPYD[0.0907372200000000],TRX[2.0000000000000000],USD[0.0000000066361524],ZAR[0.0000665600000000] |
| 01363007 | ATLAS[278.9742762751070000],FTT[0.0000000039886750],MATIC[0.0000000064041680],NFT [321621826116194765][1],NFT [4339180744468807410][1],NFT [442871948094048335][1],SOL[0.0000000018085600],TRX[0.0000000031443152],USD[0.0000000007158002],USDT[0.0000000067411232],XRP[0.0000000054128034] |
| 01363008 | AAVE[11.0225623800000000],ATOM[213.0698671909313400],AVAX[167.1429378651546500],BNB[0.0000001159860019],BTC[0.0000006025059996],DOT[275.8642986340500000],ETH[4.6890319880000000],ETHW[4.6780722900000000],FTT[67.2045919125459350],GRT[9070.2558318600000000],LTC[0.0000000050000000],MATIC[1136.3658055694000000],SNX[0.0000000050000000],SOL[0.0000001060000000],USD[0.0000001380056990],SOL[33.0379725502420440],TRX[0.0000020000000000],USD[0.1524386936442944],WBTC[1017.1106897727967961] |
| 01363012 | APT[14.0000000000000000],ATLAS[2000.0000000000000000],AUD[0.0000000027894358],AUD[0.0000003580050069],BTC[0.0186290604002613],MATIC[1600.0000000000000000],SOL[33.0379725502420440],TRX[0.0000020000000000],USD[0.1524386936442944],WBTC[1017.1106897727967961] |
| 01363017 | APT[1.0000000000000000],ETH[0.6500000000000000],LUNA2[0.0027534707580000],LUNA2_LOCKED[0.0064247651030000],LUNC[0.0087000000000000],MATIC[25.0000000000000000],NFT [324426043536968739][1],NFT [368135058456932302][1],NFT [472756088055975861][1],NFT [493792233989029183][1],NFT [521132213455513390][1],NFT [526305425981388714][1],SOL[3.2100000000000000],TRX[0.0000010000000000],UNI[0.9998000000000000],USD[0.0000000915316688],USDCB.6278100400000000],USDT[0.0000000213673171] |
| 01363019 | DOGE[1.1458146991774120] |
| 01363022 | USDT[0.0003287036001496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01363026 | DOGE[0.000000000860000000],TRX[0.000000003200000] |
| 01363030 | AKRO[1.000000000000000000],USD[0.000000040921634],XRP[24.632458690000000000] |
| 01363031 | BTC[0.000000004776960],DOGE[4.692426759740012] |
| 01363032 | USDT[2000.000000000000000] |
| 01363045 | DOGE[0.000000006000000] |
| 01363049 | TRX[0.000000081000000] |
| 01363050 | BTC[0.000000000600000],DOGE[0.000000080424640] |
| 01363052 | LUNA2[1.378936266000000],LUNA2_LOCKED[3.217517955000000000],LUNC[300266.275161651201410000],SRM[1.003332050000000000],SRM_LOCKED[1.100297350000000000],TRX[0.000002000000000000],USD[8.880391914500000000],USDT[0.000000133938017] |
| 01363053 | NFT (373876825964298485)[1],NFT (473085107032370807)[1],TRX[0.000002000000000000],USDT[0.153406370000000000] |
| 01363055 | SOL[11.786908800000000000],USD[2.543058083702064] |
| 01363058 | TRX[0.000802000000000000],USDT[300.620051740168862] |
| 01363069 | DOGE[0.000000005600000000] |
| 01363070 | TRX[0.000022000000000000],USDT[0.000010365849127] |
| 01363079 | AUDIO[97.942332200000000000],BAO[1.000000000000000000],CRO[1419.055766540000000000],EUR[0.009080420000000000],FTT[4.562744260000000000],JST[3033.996843850000000000],MATIC[152.375070730000000000],ORBS[686.334701920000000000],USD[0.011735274273278600] |
| 01363091 | TRX[0.000002000000000000],USDT[1.015323320000000000] |
| 01363094 | BTC[0.000000086758400],TRX[0.000001000000000000],USDT[2.680997608981847800] |
| 01363099 | BTC[0.000000006509940000],TRX[0.000001000005400000],USDT[0.000000004698680] |
| 01363100 | FTT[0.098451800000000000],POLIS[2.198602600000000000],USD[0.002060166598000000],USDT[0.000000063000000] |
| 01363106 | BAO[1.000000000000000000],USD[0.000000001538109100],XRP[11.468660490000000000] |
| 01363114 | BTC[0.000000009551002000],DOGE[0.000000023694948] |
| 01363122 | USD[30.000000000000000000] |
| 01363124 | USD[30.000000000000000000] |
| 01363126 | USD[0.806174722500000000] |
| 01363131 | EUR[0.000000010444218400],LUNA2[0.000005881307360000],LUNA2_LOCKED[0.000013723050510000],LUNC[1.280667059095717600],UBXT[0.000000007257045000],USD[0.000000158471630],USDT[0.000000033706728] |
| 01363134 | BTC[0.000000000021200000],ETH[0.000000010063858800],ETHW[0.000000010063858800],TRX[0.000754160000000000],USD[0.000000181765506],USDT[0.000000050602738],XRP[-0.000113565367814900] |
| 01363135 | EUR[0.000000045562970],KIN[1.000000000000000000],MATIC[9.265366990000000000] |
| 01363140 | USD[25.000000000000000000] |
| 01363148 | BTC[0.000000000042400] |
| 01363153 | USDT[0.000000004012360],USDT[0.000000115854108] |
| 01363154 | DOGE[0.000000008400000000] |
| 01363168 | ATLAS[0.000000000450000],BTC[0.001787254077249300],ETH[0.000000000600000],FTT[0.085500179060000000],LUNA2[11.974546290000000000],LUNA2_LOCKED[27.940608020000000000],LUNC[680007.766978531884750000],SOL[0.000000166289258],USD[-71.320016333661271550],USDT[0.305657880882205150],USTC[1253.000000000000000000] |
| 01363170 | BTC[0.000000000006390000] |
| 01363174 | BNB[0.000000014000000000] |
| 01363177 | ETH[0.000000043671900] |
| 01363179 | USDT[0.002205257708780] |
| 01363181 | USD[12.000000000000000000] |
| 01363182 | EUR[2.806122258000000000],USD[-1.289868145935500000] |
| 01363183 | ETH[0.000000089820289] |
| 01363184 | APT[0.000000078000000],BNB[0.000000052325700],ETH[0.000000047840800],MATIC[0.000000004702922700],SOL[0.000000094016900],TRX[0.000000064185907],USDT[0.000000006885166] |
| 01363202 | BNB[0.000000010598050],ETH[0.000000034642558],GRT[0.000000055922992],SHIB[0.000000093331964],SOL[0.000000065545290],UBXT[0.000000042287783],USD[0.000006618404153],USDT[0.000000064414535] |
| 01363207 | ETH[0.000000067188700],USD[0.000000006500000],USDT[0.000000036646023] |
| 01363211 | BAO[1.000000000000000000],DOGE[0.000000001242412],NFT (51405018976163270)[1],SHIB[0.000000010000000],UBXT[1.000000000000000],USD[5.280027495217457400] |
| 01363213 | BTC[0.000027312000000000],CRV[0.354484500000000],FTM[0.858830000000000000],GALA[0.106320000000000000],SOL[0.008303500000000000],USD[0.000000024945000] |
| 01363215 | USDT[1.594758000000000000] |
| 01363221 | BTC[0.000131530000000000],USD[524.135835496416199],USDT[0.000000079664500] |
| 01363222 | USD[0.000000925123124] |
| 01363224 | USD[0.000000049591598] |
| 01363226 | DENT[1.000000000000000000],USD[0.000000007634261] |
| 01363228 | AMC[0.000000063692159],DOGE[0.520223060000000000],USD[0.000000056135548],USDT[0.000000069942334],XRP[0.000000071884893],ZAR[0.000000386119080800] |
| 01363231 | AAVE[0.007000000000000000],BADGER[0.342000000000000000],ETH[0.000000090000000],FTT[25.094034000000000000],GMX[0.020000000000000000],LTC[0.004894000000000000],TRX[0.000030000000000000],USD[0.119713801060500000],USDT[0.091655945260000000] |
| 01363247 | TRX[0.000001000000000000],USD[0.000000138040709],USD[0.000000056397000] |
| 01363249 | BTC[0.000054610000000000],ETH[0.009000000000000000],FTT[0.000000001190480400],RAY[2.135666340000000000],SRM[0.003209540000000000],SRM_LOCKED[0.018856120000000000],USD[-4.228433402642849300000000000],USDT[0.000000011802085] |
| 01363252 | BAO[1.000000000000000000],BTC[0.006530300000000000],ETH[0.267112790000000000],ETHW[0.266920030000000000],EUR[0.004733290355502],HNT[0.000015960000000000],USD[0.000000055447110],XRP[411.940584930000000000] |
| 01363254 | AUD[0.000000045301777] |
| 01363255 | DOGE[0.000000006300000000] |
| 01363261 | TRX[0.372400000000000000],USD[0.885436888000000000],USDT[2.063017491250000000] |
| 01363262 | AUD[0.000000044398311],ENJ[27.994400000000000000],FTM[58.988200000000000000],FTT[0.099200000000000000],NEAR[3.299340000000000000],USD[0.202834770595382],USDT[0.003104215000000000] |
| 01363263 | BTC[0.000000026066530],DOGE[0.000000009398761900] |
| 01363267 | EUR[8.191784150000000000],USD[0.000000003234650] |
| 01363271 | TRX[0.251364230000000000],USD[0.000000072744917],USDT[0.000000003245235300] |
| 01363275 | ANC[0.904000000000000000],MAPS[0.544026000000000000],RAY[0.223154730000000000],ROOK[0.000340000000000000],TRX[0.000004000000000000],USD[0.480378197759359350],USDT[0.000000008433183] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01363279 | ATLAS[8820.0000000003040919193],FTM[402.919400000000000],MATIC[2971.61360000000000],SAND[256.0000000000000000],SOL[72.61000000000000],USD[1.2192249544948792],USDT[0.2371249667967313] |
| 01363280 | BAO[2.173711480000000000],BTC[0.0000987500000000],ETH[0.0038496527558310],ETHW[0.0038496527558310],KIN[1.000000000000000000],USD[0.0000000434342838] |
| 01363283 | ABBULL[0.0000453250000000],ATOMBEAR[15312.642289000000000],EOSBEAR[5115.1000000000000],EOSBULL[79.3880000000000000],USD[0.4028060535800000] |
| 01363292 | AUD[1.4563618900892668],ETH[0.0000000433231441],ETHW[-0.0004403801040692],LINK[-0.0865500693029169],SOL[0.0029386239635466],USD[2.7275744313276875] |
| 01363297 | EUR[0.0000001339379907],SHIB[736249.9962637300000000],USD[0.0000000000456],USDT[0.2148801900000000] |
| 01363304 | AKRO[1.000000000000000],USD[0.000000072159203] |
| 01363305 | ASDBULL[10.592580000000000],ATOMBULL[45.96780000000000000],BCHBULL[115.91880000000000],EOSBULL[219.84600000000000],LINKBULL[11.00229300000000],MATICBULL[10.61256600000000],SUSHIBULL[799.440000000000000],899.370000000000000],TRX[0.0000020000000000],TRXBULL[11.583947780000000],USD[1.0400645040900000000],USDT[0.00000000415052226],VETBULL[0.4726640000000000],XRPBULL[.502.838262630000000000],XTZBULL[115.98880000000000000],ZECBULL[13.49055000000000000] |
| 01363306 | BAO[1.000000000000000],GMT[0.0000000085733946],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000011825021127] |
| 01363309 | BTC[0.0002253840660000],FTT[1.4687974400000000],POLIS[400.000000000000000],SOL[0.0087090000000000],STEP[0.0150080000000000],TRX[0.0000020000000000],USD[334.6809090919190000],USDT[0.0000000094473896] |
| 01363322 | USD[1.0652950279682270] |
| 01363323 | ETH[0.0019913800000000],ETHW[0.0019603800000000],USD[3.2978363005390688] |
| 01363324 | WRX[0.8900000000000000] |
| 01363328 | AAVE[0.0000000003470924],APE[8.1985060680000000],ATLAS[760.0000000000000],ATOM[63.6798751173465400],AURY[7.00000000000000000],AVAX[9.8341258219144311],BAT[63.000000000000000],BNB[0.000622908135686350],BTC[0.1295591018978637],CEL[489.553988856900099],COIN[1.001383000000000000],DOGE[906.832240780000000],ETH[0.8121475852215370],ETHW[1.4266884162215370],FTM[1362.1989657743845032],FTT[28.6200333778293694],GBTC[9.0160452640257400],GMT[13.8226587200000000],GODS[14.00000000000000000],GRT[100.6168965992445600],LINK[57.5629178924466847],LTC[3.1197579159244100],LUNA[20.0305728867000000],LUNA2_1.000000000000000000],OCKE[00.070133673570000],LINC[59.665661385888660000],MATIC[200.851656976076049],MKR[0.0740464631200000],MNGO[200.0000000000000],MSTR[3.4417521672863000],NEAR[7.0000000000000],NVDA[0.0000000836140800],PYPL[1.7745996033461000],RAY[36.5175903215103210],SLND[23.00000000000000000],SOL[28.7680486107680177],TRX[8730.4482970133442123],UNI[20.5818304037987540],USD[308.458021616272826],USDT[0.0000000196200086],XRP[287.0148218944448524] |
| 01363329 | BNB[0.0000000053621709],BTC[0.0000000721347278],ETH[0.0000000251542864],OMG[0.0000000686758000],RUNE[0.0410627623644800],SOL[0.0000000337967738],TRX[0.1007770000000000],USD[0.0000001361336338],USDT[0.0000000949412965] |
| 01363335 | AKRO[1.00000000000000000],AUDIO[97.1209289600000000],AXS[5.3940232100000000],BAO[6.000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOT[20.8148739700000000],EUR[0.0000001310082613],KNB[108.2544742900000000],MATH[1.0000000000000000],MATIC[1.0087319500000000],MTA[1.0000000000000000],RSR[1.0000000000000000],SAND[151.7311971600000000],SHIB[912.9203994600000000],SPELL[3377.4934319400000000],TRX[1.000000000000000],UBXT[1.0000000000000000],USD[0.0000000588103444] |
| 01363336 | BTC[0.0000000000063900] |
| 01363340 | ETH[0.0000000030000000],ETHW[2.4859326100000000],LTC[0.0126873600000000],NFT [3081604182201567781][1],NFT [321599769568424585][1],NFT [408126199727277501][1],NFT [4413501409050957931][1],NFT [4439931404774687441][1],TRX[0.0000010000000000],USD[0.8841272565584991],USDT[0.0750897896974514] |
| 01363342 | BAO[1.000000000000000],BTC[0.0032652000000000],EUR[0.0001104022102010],USD[0.0018185946666475] |
| 01363345 | BTC[0.0000000381429667],FTT[0.2118005529167302],SHIB[3599316.00000000000],SOL[0.0000000800000000],USD[0.7968366765595232],USDT[0.0000000053437653] |
| 01363346 | AAVE[0.0000000048723988],APE[0.0000000010000000],BNB[0.0000000034166675],BTC[0.000000007993720],DOGE[291.4254657520671144],ETH[0.0008628061589400],ETHW[0.0008628061589400],GENE[0.0142362799939828],GMT[0.0000000818183220],LTC[0.000000061000000],LUNC[0.0000000051065078],MATIC[15.8655563631498333],NFT [4236610023804384693][1],NFT [4509083461977318501][1],NFT [5534403343999110351][1],SHIB[20762.0433133479035759],SOL[0.0000000848804251],TLM[0.0000000065008031],TRX[0.0040180027846189],USDI-17.3737514326610678000000000],USDC[1.00000000000000000],USDT[17.9890932970726788] |
| 01363350 | DOGE[0.0000000061000000] |
| 01363351 | BNB[0.0361149200000000] |
| 01363352 | ETH[0.0098316200000000],ETHW[0.0098316249352569] |
| 01363354 | BTC[0.0000000006063900],TRX[0.0000000855665520] |
| 01363355 | BAO[1.000000000000000],ETH[0.0053735000000000],ETHW[0.0053050500000000],EUR[0.0000108644613530] |
| 01363362 | USD[0.4371989749227700] |
| 01363369 | SOL[0.0000056018914] |
| 01363373 | TRX[0.0000020000000000],USD[0.0000001465394454],USDT[9.9499298449474496] |
| 01363375 | TRX[0.0000020000000000],USD[0.0000001780959572],USDT[0.0000003888872820] |
| 01363378 | BAO[3.000000000000000],BNB[0.0000034060460800],KIN[1.000000000000000],USD[0.0000008081653265],USDT[0.0000000073572992] |
| 01363379 | BTC[0.0000001908720930],SHIB[1784.8156926800000000],USD[0.0000000015931451] |
| 01363381 | DOGE[0.000000000000000] |
| 01363384 | DOGE[0.000000000000000] |
| 01363391 | AMPL[0.2611336561664161],BTT[393460.00000000000000],CITY[0.0885080000000000],DYDX[0.3704645000000000],FRONT[0.9454700000000000],HT[0.0711580000000000],MEDIA[0.0043000000000000],MTA[0.9962950000000000],POLIS[0.1480000000000000],STARS[0.9500300000000000],STEP[0.0761580000000000],SUN[0.0006582800000000],TRX[0.2110730000000000],USDT[19398.0338794144036887] |
| 01363393 | TRX[0.0000000069000000] |
| 01363394 | BNB[0.0000000039028000],TRX[0.000002000000000] |
| 01363396 | AKRO[2.000000000000000],BAO[2.000000000000000],GBP[0.0708888751525551],KIN[2.000000000000000],TRX[1.000000000000000],USD[55.4697588976037782],XRP[476.3495582700000000] |
| 01363398 | DOGE[0.0000000050000000] |
| 01363402 | DOGE[0.0000000556012000] |
| 01363403 | USD[15.0000000000000000] |
| 01363408 | AVAX[0.0990120000000000],DOT[0.0952500000000000],TRX[0.0998622200000000],USD[0.0052092717375000],USDT[0.0000000048600714] |
| 01363410 | BNB[0.0000000091000000],BTC[0.0001210009688920],EUR[64.2774386578848735],FTT[0.0000000069764040],SHIB[0.0000000165255475],XAUT[0.0000000045626590] |
| 01363413 | TRX[0.0000000038808005],WRX[0.0000000033097089] |
| 01363422 | BNB[0.0000000075632000],SOL[0.0000000035875400],TRX[0.0000060000000000] |
| 01363423 | BNB[-0.0000000127256666],SOL[0.0034435296275196],TRX[0.0000000999000000] |
| 01363426 | AKRO[1.000000000000000],BAO[9568.7724415300000000],EUR[0.0000000012331611],KIN[126366.196584540000000],SHIB[70704.40621685000000000] |
| 01363428 | BTC[0.0000000040682295],DOGE[0.000000010000000],ETH[0.0000000046034354],TRX[0.0000000080491175] |
| 01363432 | BNB[0.1340932600000000],BTC[20.0029839000000000],USD[-15.4906409161810262000000000],USDT[0.0000000049804764],XRP[15.9888000000000000] |
| 01363437 | BTC[0.0000003700000],TRX[0.0000000055949699] |
| 01363445 | DOGE[0.0000005727950],REEF[0.0000000024457135],USD[0.0000000096992285],USDT[0.0000000052535840],XRP[0.0000000082179226] |
| 01363453 | BCHBULL[0.5132114700000000],DOGEBULL[0.2443083820000000],USD[0.0907986600000000] |
| 01363459 | USD[10.0000000000000000] |
| 01363467 | NFT [469115812091194011][1],NFT [5175661251541642801][1],NFT [535526672693687081][1],USDT[0.0000000030000000] |
| 01363468 | BTC[0.0713166400000000] |
| 01363470 | AKRO[8.0000000000000000],ALPHA[1.0000000000000000],AUDIO[2.0434053100000000],AVAX[0.0005581180825456],AXS[0.0000000116561125],BAO[2.0000000000000000],CHZ[1.0000183300000000],DENT[7.0000000000000000],DOT[0.0013024231385966],ETH[0.0000749000000000],ETHW[0.0000749000000000],FIDA[0.0004958000000000],FRONT[0.0040738000000000],GRT[1.0000000000000000],KIN[9.0000000000000000],MATH[4.0464018000000000],MATIC[1.0208359700000000],MKR[0.0000046156231436],OMG[0.0000000722272712],RSR[4.0000000000000000],SECO[0.0010144100000000],SOL[0.0019723778326616],SXP[1.0256972700000000],TRX[5.0000000000000000],UBXT[4.0000000000000000] |
| 01363472 | DENT[1.0000000000000000],USD[0.0000000373304590],USDT[0.0000000042569808] |
| 01363473 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01363477 | BTC[0.00000000000021200],TRX[0.0000010000000000] |
| 01363482 | CONV[1.16000000000000000],MER[0.82840000000000000],MOB[0.49400000000000000],NFT (288835776942004327)[1],NFT (349757496169773502)[1],NFT (409390201729866264)[1],NFT (409742450313396240)[1],NFT (425242361681551261)[1],NFT (571240197531981550)[1],OXY[0.92440000000000000],TRX[0.93938500000000000],USDT[1.36692186300000000],XPLA[10.00000000000000000] |
| 01363483 | LTC[0.00000000001285100],SXP[0.0000000061000000],TRX[0.00000000250503875] |
| 01363484 | BNB[0.000000068000000] |
| 01363487 | BTC[0.0000000000021200] |
| 01363488 | TRX[0.00004000000000],USD[0.31614100383850046],USDT[0.0042727498652680] |
| 01363495 | BTC[0.0000000328187600],ETH[0.000000089037372],FTM[0.0000000093799938],FTT[0.0000000001320906],SOL[0.0000000088013110],USD[7.651009522157 6467],USDT[0.0000000111472262] |
| 01363496 | BTC[0.00000000000422000] |
| 01363504 | BTC[0.0000000001266000] |
| 01363508 | BNB[0.0003991000000000],BTC[0.0000000100000000],USD[-0.0004180487750015] |
| 01363509 | BTC[0.0000000001266000] |
| 01363515 | AUD[0.000014585839128 2],BNB[0.0000000085649200],BTC[0.0000000001507575],CEL[0.0515026087711241],ETH[0.0019345191427 00],ETHW[0.0019345072089 08],FTT[0.0000005381898],LUNA2[0.0331995905600000],LUNA2_LOCKED[0.0774657113100000],LUNC[494.8402124995469900],MATIC[0.0000000486716 00],PAXG[0.0000000005 00000],USD[0.0006291809676831],USDT[0.0000000029881600],WBTC[0.0000000882710001] |
| 01363516 | CAD[0.0000000171689 76],DENT[1.0000000000000000],KIN[1.0000000000000000],REEF[456.490867570000 0000] |
| 01363518 | BTC[0.0000000000422400] |
| 01363519 | TRX[15.4199509100000000],USD[-0.0400375904081368] |
| 01363524 | USD[25.0000000000000000] |
| 01363525 | USD[20.0000000000000000] |
| 01363527 | BAO[1.0000000000000000],BNB[0.0249893700000000],DOGE[39.8597002400000000],SHIB[3431242.6922548500000000],UBXT[1.0000000000000000],USD[0.0000000021179776] |
| 01363538 | SHIB[1158748.5515643100000000],USDT[0.0000000000000047] |
| 01363540 | DOGEBULL[1.0532622000000000],TRX[0.0000520000000000],USD[0.0602886300000000],USDT[0.0000000012215948] |
| 01363545 | BLT[0.5885750000000000],ETH[0.0001151649200000],FTT[0.0993400520000000],USD[0.8523609613144900] |
| 01363550 | ETH[0.9238244400000000],ETHW[0.9238244400000000],SOL[65.7715380000000000],USD[5.0155237425000000] |
| 01363558 | BTC[0.0000000057000000],DOGE[0.0000000010553083] |
| 01363559 | BTC[0.0000000069789200] |
| 01363561 | ETH[0.0000000100000000],EUR[0.0000000008366425],FTT[0.0000000041559269],GBP[0.0000000734309322],RUNE[0.0000000013031525],SOL[0.0000000075613513],USD[0.0000000029921463],USDT[0.0000000241831031 5] |
| 01363563 | TRX[0.00004900000000000],USD[9.5228996710632060],USDT[3.0446362100000000] |
| 01363566 | DOGE[0.0000000064000000] |
| 01363567 | ETH[0.0000000052776600],USDT[0.0000195333213995],XAUT[0.0000000000406400] |
| 01363575 | BTC[0.0000006360000000] |
| 01363578 | AUD[0.0000164267061397],BICO[145.6630135700000000],USD[0.0265808222698091] |
| 01363580 | DOGE[0.0000000044000000],TRX[0.0000000095000000] |
| 01363586 | BTC[0.0000000024000000],TRX[0.0000000587085755] |
| 01363588 | BTC[0.0000001300000000],TRX[0.0000000075030764] |
| 01363599 | ETH[0.0072500000000000],ETHW[0.0072500000000000] |
| 01363602 | LINK[0.7800000000000000] |
| 01363604 | ADABULL[0.0000000026968946],BNB[0.0000000060000000],BNBBULL[0.0000000071335536],BTC[0.0001226040159728],BULL[0.0000000115919857],EOSBULL[0.0000000040138038],ETH[0.0252307879000000],ETHBULL[0.0000000652 70826],ETHW[0.0252307800000000],FTT[0.0974935800000000],LINKBULL[0.0000000550642701],LUNA2[0.0004398481000000],LUNA2_LOCKED[0.9343596455000000],SLP[0.0000000077000000],SOL[0.0080005000000000],TRX[0.0005300000000000],USD[3647.4243916961285105000000000],USDT[1.1724109006265536],XRP[0.2883797000000000] |
| 01363607 | BTC[0.0000000017614300],TRX[0.0000020000000000] |
| 01363610 | DOGE[0.0000000004706750],ETH[0.0000000048649410],USDT[0.0000000160384468] |
| 01363611 | BNB[0.0077260386442973],ETH[0.0000000005722093],NFT (436885189788136954)[1],NFT (454218758888792570)[1],NFT (462214383248949862)[1],TRX[0.0000060011817382],USD[0.0000000136698322],USDT[0.0000000096000000] |
| 01363612 | USD[25.0000000000000000] |
| 01363619 | AVAX[-0.0000000032305419],BNB[0.0000000089374700],USD[0.0143076057023040],USDT[0.0000000005204536] |
| 01363621 | ETH[0.0000000048044710],NFT (397509479044182323)[1],NFT (508231711144921110)[1],NFT (554659343897175254)[1] |
| 01363622 | USDT[0.0000000057140000] |
| 01363625 | USDT[0.0000000048000000] |
| 01363626 | AKRO[0.0000000181020448],AMPL[0.0000000007734592],BAO[22.0000000076960000],BF_POINT[300.0000000000000000],BTC[0.0000000042873075],CHR[0.0000000078591360],DENT[1550.2385359458200000],DMG[0.0000000037700494],EUR[0.0000000041167085],GBP[0.0000000149670005],HGET[0.0000000055564048],KIN[256675.4753904800000000],MOB[0.0000000010703154],PUNDIX[0.0000000039269032],RSR[2.0000000000000000],SHIB[529680.4.5298166096280000],SOS[34261878.7326655700000000],STORJ[0.0000000079981622],SUN[0.0000000074596934],TRX[1.0000000000000000],UBXT[1.0000000652000000],USDT[0.0032067402407305],USDT[0.0000000057968891] |
| 01363628 | ALCX[0.0000000020000000],CEL[0.0938820000000000],USD[0.0003146962000000],USDT[0.0000000025875000] |
| 01363636 | USDT[0.0000000094541997] |
| 01363637 | TRX[0.0000020000000000] |
| 01363638 | ETH[0.0035401500000000],ETHW[0.0035401500000000],USD[0.0000243548120305] |
| 01363641 | USDT[0.0000000116177153] |
| 01363644 | BTC[0.0010000000000000],TRX[0.0134184100000000],USD[719.3706092752162195] |
| 01363646 | DOGE[33.6245299100000000],KIN[1.0000000000000000],USD[0.0000000012391908] |
| 01363649 | BAO[0.0000000089717335],DOGE[0.0000000002749392],GBP[0.0000078240332859],SHIB[4036.613860751 1021615],STMX[0.0000000554465546],UBXT[0.0000000089108382],USD[0.0000018393413026] |
| 01363652 | TRX[0.0002900000000000],USD[0.0092056747322140],USDT[0.0000000037575328] |
| 01363654 | USD[0.0042594900000000],USDT[1.1808487350086405] |
| 01363675 | AKRO[1.0000000000000000],TRX[0.0000120100000000],UBXT[1.0000000000000000],USD[0.0000000087495679] |
| 01363681 | BF_POINT[200.0000000000000000] |
| 01363683 | USDT[0.0000000001824595] |
| 01363686 | BNBBULL[0.4775149836000000],BTC[0.3749603675000000],BULL[6.9196736271000000],DOGE[15477.0588000000000000],DOGEBULL[26.5080270530000000],EOSBULL[2722434.9655000000000000],ETH[3.2611620000000000],ETHBULL[11.9912760000000000],ETHW[3.2611620000000000],FTT[88.0873650000000000],GRTBULL[2650.0000000000000000],SHIB[51491554.5000000000000000],TRX[0.6908755000000000],USD[1.8404865903551312],USDT[373.8590364553431919],XLMBULL[282.7600000000000000] |

Schedule 30: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01363693 | USD[10.000000000000000] |
| 01363699 | TRX[0.00000100000000000] |
| 01363701 | ABNB[0.006179174187732],APE[0.195680230000000],AUD[0.000343873071967],AXS[0.008542412138183],BAO[5.000000000000000],BAR[0.071982043625816],BNB[0.002573930000000],BTC[0.000057690000000],CHZ[4.541343640000000],CRO[1.147943530000000],DOGE[8.282326690000000],DYDX[0.007071625737435],ETH[0.000001802970468],ETHW[0.000001802970468],FTM[0.664512370000000],GALA[5.708450130000000],GBP[0.000221076690080],KIN3.000000000000000],MANA[0.000088300000000],MATIC[0.494651770000000],NVDA[0.002962725223977G],RAY[0.000000007600000],REN[1.240064823967540],RUNE[0.072459495421959],SAN D[1.004751379509425O],USDT[0.000000005022626B] |
| 01363702 | |
| 01363704 | USD[0.000917349277694B] |
| 01363706 | BTC[0.000000000021200] |
| 01363709 | ETH[0.003803880000000],ETHW[0.003803880000000] |
| 01363716 | BTC[0.058892590000000],ETH[0.227947750000000],ETHW[0.227947750000000],EUR[100.268622739311467],SOL[21.212699820000000],USD[0.475363941365739] |
| 01363718 | DOGE[0.000000003500000],TRX[0.000000079267352] |
| 01363721 | USDT[0.000000089751160] |
| 01363722 | APE[314.024160000000000],NFT[302160963199685917][1],NFT[483293528364836364][1],NFT[561932467853394096][1],TRX[0.000172000000000],USD[0.290448479634912S],USDT[0.648865755274005B] |
| 01363723 | USD[0.041054267500000] |
| 01363724 | DOGE[0.000000069000000] |
| 01363736 | TRX[0.000002000000000],USD[0.713850656865000] |
| 01363741 | CHF[0.000006325998386G],ETHW[0.002998000000000],HNT[0.060000000000000],PERP[1.437100000000000],SOL[0.008000000000000],UNI[0.073800000000000],USD[0.723032964210282O] |
| 01363742 | ETH[0.004000000000000],ETHW[0.004000000000000] |
| 01363751 | DOGE[0.000000045000000] |
| 01363752 | USD[0.000000033788040] |
| 01363753 | DOGE[0.000000030000000] |
| 01363757 | FTT[0.099677000000000],MATIC[29.994300000000000],USD[12.087601263658368O],USDT[0.006436013712234I],XRP[0.000000048319720] |
| 01363760 | BTC[0.000000000042400] |
| 01363762 | KNC[6.556353670000000] |
| 01363773 | USD[-0.504272475912833990],XRP[3.711465940372000O] |
| 01363785 | BNB[0.008026860000000],USD[1.062367332700000] |
| 01363787 | DOGE[0.000000044499976],USD[0.000000080367596],USDT[0.000000153614540] |
| 01363791 | BTC[0.000855739774869],ETH[0.000000004506446I],SHIB[11.067750180000000],TRX[0.000000058134885],USD[0.000353668636008],XRP[51.409216678837756] |
| 01363792 | DOGE[4.198534522800000] |
| 01363795 | GBP[0.000000082843520I],LINK[0.014638100000000],USD[0.000000050191469G] |
| 01363804 | AMPL[0.000000011347653],BTC[0.010000085647975],ETH[0.000000010005078I,FTT[0.000000013550224],HT[0.000000004397837],SOL[0.000000028215337],SRM[10.532766170000000O],TRX[0.000060000000000],TRYB[0.000000031479384],USD[979.922819400152397800000000],USDT[50.001777963274928] |
| 01363805 | SOL[0.000000100000000],USDT[0.000000076938292] |
| 01363806 | AKRO[1.000000000000000],BAO[4.000000000000000],DOGE[1.000000000000000],KIN[5.000000000000000],RSR[4.000000000000000],SOL[0.000000090137600],TRX[1.000000000000000],UBXT[1.000000000000000],ZAR[0.000139969579173] |
| 01363808 | LTC[0.000145800000000],USD[0.000000072120000] |
| 01363812 | DEFIBULL[18.897424850000000],STEP[11116.021809500000000],TRX[0.000060000000000],USD[-0.062864013752708T],USDT[0.085977450000000] |
| 01363814 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.692781250000000],ETHW[0.544018200000000],FTT[5.248691850000000],KIN[7.000000000000000O],STEP[117.886312930000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[54.514056008092800] |
| 01363815 | BTC[0.000013700000000],USD[0.000001689611592G] |
| 01363816 | FTT[0.001598604820770O],USD[0.136918985200000] |
| 01363819 | TRX[0.000002000000000],USD[-0.003280917567656],USDT[0.003466800000000] |
| 01363821 | BAO[2.000000000000000],CAD[0.000000257694701],KIN[83082.88324580000000],UBXT[1.000000000000000],USD[0.000000028237793] |
| 01363822 | BTC[0.000246360000000] |
| 01363823 | TRX[0.000000006000000] |
| 01363826 | AUD[0.000000086282214],RAY[29.070641060000000O],USD[3.216456014938812] |
| 01363830 | USDT[0.000474092937912] |
| 01363831 | USD[0.000000054599113],USDT[0.000000045026502] |
| 01363837 | EUR[0.000000093361904],KIN[2.000000000000000],MATIC[14.273456440000000] |
| 01363843 | TRX[0.000003000000000],USDT[0.841611000000000] |
| 01363848 | TRX[0.001465146000000] |
| 01363854 | ETH[0.000000087468400],TRX[0.000000069337100],USD[0.000000004459985],USDT[0.000000086113916] |
| 01363857 | KIN[0.000012069300],LTC[0.000000045333400],MATIC[0.000000057098200],SOL[0.000000067714109],TRX[52.000023000000000],USD[0.123211367542890I],USDT[0.000000083286787] |
| 01363859 | TRX[0.000003000000000],USD[0.358800000000000] |
| 01363863 | TRX[0.000000006533686],USD[0.000000301746942],USDT[0.000000096437919] |
| 01363865 | AURY[0.000000010000000],BNB[0.000000100000000],FTT[0.000000051539825],SOL[0.000000100000000],USD[1.810882934283094],USDT[0.000000174796955] |
| 01363866 | ALGOBULL[7000.000000000000000],ATOMBULL[51.785800000000000],BCHBULL[241.830600000000000],BSVBULL[4000.000000000000000],EOSBULL[6095.730000000000000],GRTBULL[98.684460000000000],LINKBULL[7.789150000000000],MATICBULL[35.872840000000000],SUSHIBULL[199.860000000000000],SXPBULL[236 14.418000000000000O],TOMOBULL[1889.570000000000000],TRXBULL[2.700000000000000],USD[0.012850996165832],USDT[0.000000041755444],VETBULL[20.385720000000000],XLMBULL[15.197760000000000],XTZBULL[32.969200000000000] |
| 01363871 | 1INCH[0.000000061923156],BTC[0.003037559036202O],ETH[0.023995440000000],ETHW[0.023995440000000],FTT[0.093883328793000],LINK[0.923320789061596O],SHIB[98750.660462600000000],USD[0.166421416400000],XRP[5.008799175410000] |
| 01363878 | USD[0.000000009000984] |
| 01363880 | USD[0.000000069820164] |
| 01363881 | CHF[0.004378474624950],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000503978634S] |
| 01363884 | ETH[0.000000081739433],MATIC[0.000000047207473],USD[0.000035880576272] |
| 01363886 | USD[0.001828228901800O] |
| 01363890 | BNB[0.000000009816473],COMPBULL[0.000000080000000],DEFIBULL[0.000000050000000],EOSBULL[0.000000090000000],FTT[0.095763002819500O],LINKBEAR[299943000.000000000000000],TRX[1.949517249185142],USD[-0.055069297214827J],USDT[0.000000063871490],VETBULL[0.000000020000000],XRPBULL[0.000000045972750] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01363892 | ALGOBULL[38427957.10000000000000000],BTC[0.00000003709861 8],ETHBULL[0.00000000500000000],EUR[0.00000006662461 8],FTT[2.80949525941 40613],MATICBULL[3790.90418600000000000],SOL[0.00000000747573 28],THETABULL[100.66470435000000000],USD[-3.61844117026489 47],USDT[0.00000001824274 79],XRP[50.76923970949847 0] |
| 01363903 | ATLAS[79.95442000000000000],CHZ[89.98424000000000000],NFT (4409017422255688 26)[1],NFT (4881289298729218 62)[1],NFT (5207451944674687 29)[1],NFT (5540814541299053 96)[1],SOL[0.00000010000000 00],SRM[0.08188466000000000],SUSHI[10.99783300000000000],USD[1.44631053640505 15],USDT[0.00000012253802 5] |
| 01363904 | BAO[1.00000000000000000],MATIC[10.37910238000000000],USD[0.00000001250820 16] |
| 01363905 | ETH[0.00000005600000000],TRX[0.25010100000000000],USD[0.59675354256471 59] |
| 01363907 | NFT (4322126827221273 74)[1],NFT (4894824759985493 39)[1],NFT (4932870031044035 93)[1],SOL[0.00000006808086000],USD[0.00510945933353 194] |
| 01363910 | DOGE[29.55162131000000000] |
| 01363914 | KIN[1.00000000000000000],TRX[273.36274169000000000],USD[0.00000000051836 66] |
| 01363916 | BOBA[0.06370000000000000],BTC[0.00004345835000000],CEL[0.07340000000000000],DOT[0.04570000000000000],ETHW[0.00011745000000000],FTT[0.04388000000000000],IMX[0.04976600000000000],LINK[0.01430000000000000],LUNA2_LOCKED[68.18271290000000000],MANA[0.75380000000000000],MATIC[0.16220000000000000],OMG[0.00790000000000000],QI[1.00000000000000000],SOL[0.00368000000000000],TRX[0.00002300000000000],USD[0.00000003680289 8],USDT[0.00000006000000000] |
| 01363922 | FTT[0.00005387322228 74],USD[3.22412105347367 60] |
| 01363930 | BTC[0.00000000012720 0] |
| 01363932 | DOGE[110.40329253000000000] |
| 01363933 | AKRO[1.00000000000000000],BAO[5.00000000000000000],CHZ[0.00425287000000000],DENT[2.00000000000000000],EUR[0.00000002212539],KIN[1.00000000000000000],LINK[0.00357014000000000],UBXT[1.00000000000000000],USD[0.00000000173360 10] |
| 01363934 | USD[0.14175218742519 66] |
| 01363936 | SOL[0.00391363000000000],USD[-0.00000000382238 42],USDT[0.00000003821250 5],XRP[0.23451565153618 00] |
| 01363947 | BTC[0.00000000364799 52],DOGE[0.00000000471901 98] |
| 01363955 | ADABEAR[21492599.62593043000000000],BTC[0.00000000222500000],RAY[98.00150894669819 1300],USD[0.00000003815493 70] |
| 01363957 | BTC[0.00000000947732 00],USDT[0.00007300627393 68] |
| 01363959 | USD[0.00000000060663700] |
| 01363966 | BTC[0.01766370463052 5],COMP[1.43160537000000000],FTT[25.03386609000000000],JST[1321.69239539000000000],REN[94.88555473000000000],RSR[3218.91589487000000000],SOL[0.45870219000000000],TRX[0.79660606000000000],UNI[9.38185109000000000],USD[0.00026025353584 7],USDT[0.00015496647581 39],XRP[202.31174550000000000] |
| 01363967 | SOL[0.00000003562400 0] |
| 01363973 | USD[0.00000009920424 0] |
| 01363976 | BTC[0.00000000042400 0] |
| 01363979 | EUR[0.00000009756236 0],SHIB[3.96022120000000000],USD[0.00000009614716 2],USDT[0.00000008463961 4],XRP[2225.69484163869315 57] |
| 01363992 | BNB[0.00000000771040 0],TRX[0.00000002173246 0] |
| 01363993 | SOL[0.00000756000000000] |
| 01364002 | BTC[0.00000000002120 0] |
| 01364013 | EUR[24.24375404000000000],USD[0.00000002169609 9] |
| 01364016 | SRM[0.16477236000000000],SRM_LOCKED[9.00478264000000000],USD[0.00000000638129 18],USDT[873.49651758623155 00] |
| 01364018 | USD[2.11836980000000000] |
| 01364020 | TRX[0.00000002200000000] |
| 01364022 | LUNA2[3.67941334000000000],LUNA2_LOCKED[8.58529777900000000],LUNC[801200.00000000000000000] |
| 01364024 | BAO[5.00000000000000000],EUR[0.00000001257140 09],KIN[3.00000000000000000],MATIC[12.18078924000000000],UBXT[1.00000000000000000] |
| 01364029 | TRX[0.00000200000000000],USDT[0.51900000000000000] |
| 01364032 | BTC[0.00000000600000000],USD[16.72068942017154 5] |
| 01364036 | DOGE[0.00000000048000000] |
| 01364043 | USD[0.00000000544192 48] |
| 01364045 | DOGE[0.00000000080000000] |
| 01364046 | ETH[0.00000007638707 9],FTT[0.00000000191362 33],SOL[0.00000001000000000],SRM[0.00119204000000000],SRM_LOCKED[0.64993453000000000],USD[0.00000004556452 898] |
| 01364047 | BUSD[4557.86491130000000000],EDEN[339.10000000000000000],FTM[3985.00000000000000000],FTT[0.12243738919244 55],SOL[184.61678193000000000],USD[0.00000007926212 9],USDT[0.00000013917193 6] |
| 01364057 | TRX[0.00000007800000000] |
| 01364058 | USD[0.00001487233989 5] |
| 01364062 | BTC[0.06970801394126 57],FTT[25.39250874351 10000],USD[0.00000000273352 12],USDT[6.52981623050889 00] |
| 01364065 | SOL[0.00000010000000000],TRX[0.00000500000000000],USD[0.00959011778910 00],USDT[0.00000000525305 414] |
| 01364072 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BF_POINT[300.00000000000000000],BTC[0.05396232000000000],DENT[2.00000000000000000],DOGE[316.90815078000000000],ETH[0.32829644000000000],ETHW[0.32813144000000000],HOLY[1.03610672000000000],KIN[8.00000000000000000],LTC[0.05307111000000000],SOL[0.71518252000000000],UBXT[2.00000000000000000],USD[0.52212918093146 35],XRP[107.93697529000000000] |
| 01364073 | USD[0.37912751152500 00] |
| 01364075 | USD[0.00419580000000000],USD[0.00932565575084 40] |
| 01364077 | BTC[0.00656121000000000],ETH[0.02968059433000000],ETHW[0.02968059433000000],REEF[754.54235411874000000],USD[0.14708458276727 28000000000] |
| 01364086 | SOL[0.00000000537654 00] |
| 01364088 | USD[0.04948474000000000] |
| 01364093 | ETH[0.00000008770760 0] |
| 01364099 | BTC[0.00000001000000000] |
| 01364102 | CAD[0.00000000663509 72],USD[0.00026239171945 73] |
| 01364103 | ALGOBULL[4069226.70000000000000000],CONV[10.00000000000000000],GRTBULL[57.37990812000000000],SUSHIBULL[102380.16400000000000000],THETABULL[5.54775859900000000],USD[0.00000006124245 1],USDT[0.00000000612007 9] |
| 01364115 | BTC[0.00000002600000000],DOGE[0.00000007621239 4],TRX[0.00000007809292 0],WRX[0.88000000000000000] |
| 01364120 | AVAX[0.00000000710378 52],BNB[0.00000008738656 0],ETH[0.00000002470914 9],MATIC[0.00000003936300 0],USD[0.00139417716309 00],USDT[0.00000000991345 41] |
| 01364124 | TRX[0.00000000400000000],USD[0.00000055634200 0] |
| 01364127 | AAVE[0.00000005175140 0],BTC[0.00000050075833 79],DOGE[0.02397330858400 000],ETH[0.00000000501730 0],LTC[0.00000003066520 0],LUNC[-0.00000001642224 0],RAY[163.29898446650340 0300],USD[-0.01542715218363 67],USDT[0.00000004638029 7] |
| 01364131 | USD[30.00000000000000000] |
| 01364138 | BUSD[265.60635424000000000],FTM[0.74331000000000000],FTT[0.10265843043600 00],USD[0.00000003561721 8],USDT[0.00524004097366 60] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01364139 | TRX[0.000002000000000] |
| 01364140 | BTC[0.028000000000000],USD[83.171726016000000] |
| 01364142 | AUD[9.028590834447129],BTC[0.050422420000000],ETH[0.449547410000000],ETHW[0.449547410000000] |
| 01364155 | BTC[0.000011690000000],TRX[0.000000029000000] |
| 01364162 | RAY[64.783421424048717],USD[0.028038430639604],USDT[0.000000100012307] |
| 01364165 | USD[0.000000054983772],USDT[0.000000075995714] |
| 01364166 | DOGE[0.000000008000000] |
| 01364168 | USD[25.000000000000000] |
| 01364181 | ETH[0.000000089286600] |
| 01364184 | BTC[0.000000048000000],DOGE[0.000000064098556],TRX[0.000000054308700] |
| 01364188 | BTC[0.000000036106062],ETH[0.000000010000000],FTT[0.000000042928831],LTC[0.000000100000000],TRX[0.287273780000000],TRY[0.000000345247720],USD[0.598406322764519s8],USDT[0.269048784255940000] |
| 01364189 | ETH[0.000814450000000],ETHW[0.000814454163037s9],SPELL[9998.000000000000000],USD[-0.003223994851467s1] |
| 01364192 | TRX[0.000002000000000] |
| 01364199 | DOGE[3.800036910000000],USD[0.030198094883010s9],USDT[0.000000080507550] |
| 01364200 | 1INCH[0.980145000000000],BTC[0.000000085100000],ETH[0.000000010000000],FTT[25.754980092982s0482],SLP[43340.000000000000000],TRX[0.000060000000000],USD[1.800319542719971s6],USDT[0.000000197441324],XAUT[0.000000009000000] |
| 01364205 | SOL[0.000000038887200],TRX[0.000001000000000],USD[1.179907679742780s0] |
| 01364210 | BTC[0.003399550000000],USD[12.732779424000000s0] |
| 01364211 | LUNA[0.553734594100000],LUNA2_LOCKED[1.253598393000000],LUNC[121346.817828360000000],USD[0.000000000004929] |
| 01364213 | ADABEAR[974100.000000000000000],BNBBEAR[996500.000000000000000],DOGE[0.000000074973565],FTT[1.105181806099s82584],USD[0.295761905587s8546],USDT[3.197760003332s4448] |
| 01364215 | CONV[0.000000092044000],USD[0.000000166109586],USDT[0.000000004336325] |
| 01364225 | BNB[0.000000075939152],ETH[0.000000078152000],HT[0.000000038000000],MATIC[0.000000045920000],SOL[0.001190628162431s2],USD[0.000000093624737],USDT[0.000000099475090] |
| 01364228 | ATLAS[9.711200000000000],IMX[0.064793000000000],NEAR[0.085288000000000],USD[0.013132455375000s0],USDT[87.600000057967678] |
| 01364235 | USD[0.000045999924572] |
| 01364239 | USD[52.641959687616203s0],USDT[0.213356917362s2216] |
| 01364243 | REEF[0.000000061157651],USDT[0.000079467939359] |
| 01364250 | EMB[9.939200000000000],USD[0.007311738500000] |
| 01364253 | ADABULL[0.092435250000000],BNB[0.000000058422191],FTT[0.007519850628047s71],LUNA2[0.000000060000000],LUNA2_LOCKED[3.232805813000000],LUNC[0.000000010000000],MATIC[0.000000060841993],USD[1.706423925974777s7],USDT[0.000000141689344],VETBULL[16.596680000000000] |
| 01364254 | BTC[0.000000035751475],USD[0.000315727723712] |
| 01364264 | ETH[0.003916170000000],ETHW[0.003916170000000],USD[0.000000089560726] |
| 01364272 | ATLAS[2.942219841500000],FTT[0.036556300000000],POLIS[0.065415870000000],TRX[0.000050000000000],USD[2.527080924691290s0],USDT[0.811492919876724s0] |
| 01364273 | USD[540.362869501982s2600] |
| 01364276 | TRX[0.000022000000000] |
| 01364279 | BTC[0.000000038442148],ETH[0.000000043039006],FTT[0.000000090950000],HXRO[0.000000090551320] |
| 01364292 | ADABEAR[776689157.279697000000000] |
| 01364294 | USD[106.198169860000000] |
| 01364307 | EUR[0.002946217743061s0] |
| 01364311 | BNB[0.000000078000000],BTC[0.000000034961769],ETH[0.000000069000000],WRX[0.000000091825720] |
| 01364312 | BTC[0.000000000042400] |
| 01364313 | BTC[0.000000066457600] |
| 01364317 | AUD[0.000000037499760],FTT[9.498257200403s20000],LUNA2[0.214796453600000s00],LUNA2_LOCKED[0.501191725100000s00],USD[371.682960648114s0228] |
| 01364320 | AKRO[1.000000000000000],BAO[21.000000000000000],CITY[0.000037520000000],DENT[2.000000000000000],KIN[10.000000000000000],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.000000060578630],USDT[0.000000093560470] |
| 01364325 | CRV[0.976060000000000],FTM[0.591584430000000],LUNA2[0.000000378127228],LUNA2_LOCKED[0.000000882296865],LUNC[0.008233800000000],MCB[0.002142200000000],OXY[0.856540000000000],Q[9.685000000000000],RSR[7.900000000000000],USD[2373.039223544643s21390000000000] |
| 01364327 | BNB[0.000007001931],BRZ[0.000000039803707],BTC[0.000000030520000],CHZ[8.567400001734629],ETH[0.001669578554s3429],FTT[0.000000037582660],LTC[0.000000092000000],SOL[0.000000010000000],USD[1581.287790689347s0867],USDT[0.000000021700128] |
| 01364332 | BNB[0.000000100595141],ETH[0.000000008031980],FTT[0.000000034729419],SOL[0.000000006340918],SRM[0.000000035492000],SUSHI[0.000000087054755],USD[0.016101314878854s4],USDT[0.000000196378844] |
| 01364334 | BTC[0.000000098478855],TRX[0.000002000000000],USD[0.000494750354034s6],USDT[0.000000140704492] |
| 01364336 | FTT[0.010311512068290s0],PUNDIX[1647.274702500000000],USD[0.020400565942s4925] |
| 01364342 | BAO[4.000000000000000],CEL[4.000251760000000],DOGE[93.561328550000000],DOT[1.000000000000000],ENJ[20.016739090000000],ETH[1.000012310000000],ETHW[1.000012310000000],KIN[4.000000000000000],LINK[2.001781680000000],LOOKS[14.007275070000000],LTC[1.020262950000000],LUA[70.993986800000000],MATIC[1.000000000000000],RUNE[1.000647190000000],SRM[64.002380640000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[0.000000003146388],XRP[51.504842270000000] |
| 01364349 | BTC[0.000000047264995],DOGE[0.000000011017694],FTT[0.001906593737s3202],GBP[0.000000022643088],TRY[0.000910928638s2294],TRYB[0.000000004239159s9],USD[0.000921252697s4989] |
| 01364356 | USD[0.000000333153302],USDT[10.364135543514s7905] |
| 01364357 | USD[25.000000000000000] |
| 01364364 | BAO[685.800000000000000],TRX[0.000001000000000],UBXT[0.246000000000000],USD[0.004158006300000],USDT[0.000000007000000] |
| 01364370 | BNB[0.000000007765900],ETH[0.000000077564886],USD[0.002073057262s5669],USDT[0.000000153502961] |
| 01364373 | ADABULL[0.000000015000000],BCHBULL[2.829980000000000],BNBBULL[0.000000010000000],BSVBULL[4185.850000000000000],BTC[0.017789949000000],BULL[0.000046349500000],EOSBULL[69.657000000000000],ETCBULL[0.052458870000000],ETH[0.000946800000000],ETHBULL[0.000885675000000],ETHW[0.000946800000000],FTM[0.000000016729667],MATICBEAR[2021081.190000000000000],MATICBULL[1078248.988365001s2300000],MKRBULL[0.000000010000000],SUSHIBULL[0.000000006338800],SXP[0.072507000000000],SXPBULL[45.475460000000000],THETABULL[0.000000095000000],TRXBULL[0.000000033584000],UNISWAPBULL[0.000000090000000],USD[0.215316340962981],USDT[0.000000040818190] |
| 01364377 | BNB[0.000000087001916],USD[0.025182393324904s8],USDT[0.000000004081s8190] |
| 01364380 | BNB[0.018799280000000],BTC[0.005407119900000],CEL[0.036000000000000],ENJ[0.967200000000000],ETHW[3.936458100000000],EUR[0.854800006653s2234],FTM[1230.391469730000000],LUNA2[0.000000027563s4534],LUNA2_LOCKED[0.000000643147245],LUNC[0.006002000000000],MANA[186.932400000000000],PAXG[0.000016570000000],SOL[0.000001000000000],TRX[0.000153000000000],USD[1711.923955320409s7018],USDC[884.000000000000000],USDT[0.902269156491s4827] |
| 01364381 | USD[0.167903630000000] |
| 01364388 | ETH[0.000000050000000],TRX[0.000020000000000],USDT[1.359200000000000] |
| 01364389 | AAPL[0.029999680199560s62],ATOM[-0.437902918380691s6],FB[0.020000000000000],GOOGL[0.164000000000000],TONCOIN[0.213062846949440],TSLA[0.029997235301s6268],TWTR[0.000000008731211],USD[-9.353183763977s6705],USDT[0.000000146957483] |
| 01364391 | USDT[0.000000177531660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01364397 | AKRO[1.000000000000000000],USD[0.000000075273570] |
| 01364401 | DOGE[0.000000000500000] |
| 01364403 | BTC[0.000000016042400] |
| 01364408 | BCH[0.000000064000000],USD[0.000000086710834] |
| 01364412 | USDT[75.009848500000000000],XRP[79.900000000000000] |
| 01364413 | BTC[0.000085386600000] |
| 01364414 | TRX[0.000060000000000000],USD[0.000000111530444],USDT[0.000000066281920] |
| 01364421 | TRX[0.000000003200000] |
| 01364424 | BTC[0.000000031468236],DOGE[0.000000002800000],ETH[0.003764468817795],ETHW[0.003744461525295] |
| 01364427 | 1INCH[0.000000000001284988],BNB[0.000000010000000],BTC[0.000000009500000],ETH[0.000000100000000],FTT[0.0757532296122339],USD[2.569158901524 1902],USDT[0.000000162015721] |
| 01364428 | SPELL[1699.660000000000000000],TRX[0.000010000000000],USD[2.7373185671589442],USDT[0.000000073357448] |
| 01364430 | USD[25.000000000000000] |
| 01364433 | BNB[0.000000001935500],TRX[0.000000024891000] |
| 01364434 | DOGE[0.000000098000000] |
| 01364438 | ETH[0.000065704400] |
| 01364441 | BTC[0.000000009841870],EUR[0.000000076671904],FTT[0.0080608573234208],USD[-0.0046590220459430],USDT[0.0000000079514091] |
| 01364443 | CRV[1.999620000000000000],ETH[0.000000100000000],FTT[0.000000078306406],SOL[0.000000007100000],USD[0.0003614743323141] |
| 01364444 | USD[0.0000039885847902] |
| 01364445 | BF_POINT[200.00000000000000000],BTC[0.0000045000000000],FTM[24.997200000000000],FTT[3.0443397300000000],MNGO[19.0722972700000000],TRX[0.000010000000000],USD[0.0000000065225626],USDT[0.0000000160699859] |
| 01364446 | AKRO[1.0000000000000000000],BAO[0.00000000000000000],BF_POINT[100.000000000000000],CAD[0.0000052192581 28],CRO[0.0000000050781423],DOGE[0.0000000021880346],KIN[0.0000000016209816],KSHIB[0.0000000003897560],LTC[0.0000000014771450],MERI[0.00000000581 14718],RAMP[0.0000000098927220],SHIB[0.0000000090598 84211],TRX[0.0000000465200000],USD[0.000000037256172 78],USDT[0.00000000000006424] |
| 01364457 | BAO[1.000000000000000000],LUA[188.004763410000000],USD[0.0000000002567403] |
| 01364463 | TRX[0.000000065000000] |
| 01364464 | BTC[0.000000090000000],NFT [290680853833349198][1],NFT [312736652166420069][1],NFT [572711339914822190][1],REAL[13.300000000000000],TRX[0.000030000000000],USD[0.0000001456001 56],USDT[0.000000050122366] |
| 01364470 | BNB[0.010000000000000] |
| 01364472 | NFT [374675339821966937][1],USD[0.0000002788489334],USDT[0.0000000089431644] |
| 01364475 | ATLAS[49.9905000000000000000],BAO[996.77000000000000000],BTC[0.00000000050000000],DENT[899.829000000000000000],ETH[0.000000005000000],KIN[19988.600000000000000],REEF[249.9525000000000000000],USD[-0.6553865102302462],XRP[0.4269494700000000] |
| 01364476 | USD[25.000000000000000] |
| 01364488 | AKRO[2.0000000000000000000],BTC[0.0234044000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.3167429700000000],ETHW[0.3165637900000000],EUR[1081.7255539938099898],SOL[21.822734900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[2669.9677374900000000] |
| 01364499 | BTC[0.325434904374836 1],ETH[0.0000000527274570],FTT[3.0927051954865354],MATIC[0.000000001782 1480],USD[138.4129345786163462],USDT[0.0000001509519 66] |
| 01364506 | USD[30.000000000000000] |
| 01364511 | BNB[0.0026545887664000],BTC[0.0000659400000000],ETH[25.4630000000000000],FTT[25.000000000000000],LUNA2[8.6281232350000000],LUNA2_LOCKED[20.1322875500000000],LUNC[1878792.000000000000000],SOL[0.0016117100000000],TRX[0.000020000000000],USD[0.0092451296398323],USDT[0.00000000091776539] |
| 01364513 | AAVE[0.0052960000000000],AURY[25.000000000000000],BTC[0.0000000050000000],ETH[0.0000000050000000],ETHBEAR[696.5000000000000000],FTT[7.3564071281033892],SOL[24.6313077600000000],TRX[0.000010000000000],USD[23.9868583274391659000000000],USDT[0.0000000054669926] |
| 01364517 | BTC[0.0000000042326720],DOGE[0.0000000088000000] |
| 01364521 | AKRO[0.9395800000000000],TRX[0.0000010000000000],USD[0.5416684751153748],USDT[0.8224455608131373] |
| 01364524 | BAO[1.0000000000000000000],RSR[0.000000003216060] |
| 01364529 | TRX[0.6272020000000000],USDT[0.5768571110000000] |
| 01364532 | TRX[0.000001000000000],USD[-0.0104312696555703],USDT[1.330000000000000] |
| 01364538 | BTC[0.1017619246210500],DOT[499.9958260000000000],USD[0.0000000028905355],USDT[1002.1082310168500000] |
| 01364542 | USD[0.9779000051940339] |
| 01364549 | USD[0.1614143700000000] |
| 01364553 | BCHBULL[67.8444257270000000],SUSHIBULL[3041.2951346919900000] |
| 01364554 | DOT[0.9998300000000000],FTT[3.1992205500000000],SOL[4.3471913400000000],USD[55.0018177800000000],USDT[210.3179422833056150] |
| 01364557 | ETH[0.0035211400000000],ETHW[0.0035211400000000],USDT[0.0000249918198514] |
| 01364559 | TRX[0.0000040000000000],USD[0.0480038326844588],USDT[0.0024161006299938] |
| 01364564 | TRX[73.5218630600000000],USD[0.2700242787743887],USDT[0.0023605757776812] |
| 01364573 | GENE[232.6560150000000000],USD[0.0082404570000000],USDT[0.0000000008044973] |
| 01364574 | BTC[0.0068663100000000] |
| 01364582 | ETH[0.0000000044000000],WRX[0.000000000703053] |
| 01364588 | ETH[0.0000003478307],TRX[0.000280038206679],USDT[0.000000003920512 0] |
| 01364589 | BTC[0.0000000092063600] |
| 01364592 | BNB[0.0086253800000000],BTC[0.00000006088 01934],TRX[0.0020010000000000],USD[25.4432640168110404],USDT[1.3230329734803468] |
| 01364593 | AKRO[1018.8915100000000000],ATLAS[49289.6200000000000000],BTC[0.0011557665368625],ETH[0.2076444500000000],ETHW[0.2077641450000000],FTM[15.9162100000000000],FTT[0.2661216283639745],LUNA2[1.9352779314793355],LUNA2_LOCKED[4.5156485077851161],LUNC[0.0077257000000000],TRX[0.9816900000000000],USD[1400.0769171781121190000000000],USDT[57.0959704550000000],USTC[273.9479400000000000] |
| 01364595 | AUDIO[4.0069000000000000],BNB[0.0044921519750298],BTC[0.0000000191542879],CEL[0.0000001335912 38],ETH[0.0056384425620296],ETHW[0.0000000064137303],FTT[135.0000052000000000],LINK[54.0229390428584680],MATIC[0.0000109555851],SHIB[0.0000010000000000],SOL[0.0000001483055],SRM[121.9551592800000000 0],SRM_LOCKED[163.9756994800000000],TRX[0.000000003500 1000],USD[0.0000004844854 5746],USDT[0.0000001467502 20],USTC[0.000000007867 3300] |
| 01364604 | BAO[2.0000000000000000000],BTC[0.0000004772027296],CEL[0.0000000493752500],CUSDT[0.0000000090709216],DENT[0.0000000078189483],DOT[0.0000000052852348],FTM[0.0000000412176000],KIN[4.0000000000000000],MANA[0.0000000051330062],MATIC[0.0000000241724 9],SAND[0.0000000386141318],SOL[0.0000000028720992],USD[0.0000004618751510],USDT[0.0000000010176912] |
| 01364606 | WRX[0.8900000000000000] |
| 01364608 | DENT[1.0000000000000000],KIN[1.0000000000000000],TONCOIN[43.8007906000000000],TRX[0.000020000000000],USD[0.0000000205896010],USDT[0.0000000017715694] |
| 01364609 | BCH[0.0000000041145808],BTC[0.0031660377880034],ETH[0.0000000006833712],USD[0.0003924476928679] |
| 01364612 | ETH[0.0000000073141 24],FTT[0.0000000045819400],SOL[0.000022580000000],USD[-0.0051434625254198],USDT[0.0896692902839032] |
| 01364614 | USD[0.0087515032312800],USDT[0.000000002087630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01364615 | TRX[0.000003000000000] |
| 01364616 | WRX[0.890000000000000] |
| 01364620 | AKRO[2.000000000000000000],BAO[4.000000000000000],BRZ[0.001132740000000000],DENT[1.000000000000000],DOGE[0.000000093758425],EUR[0.000025215240629],HUM[0.000560290000000000],KIN[7.247256078223012 4],REEF[0.000000025157133],RSR[1.000000000000000000],SHIB[0.000000006475840],USD[0.000000016071147] |
| 01364625 | BNB[0.000236132431334 6],BTC[0.000000006438 5334],FTM[0.0000000036 66795],LINK[0.000000004 0709110],MATIC[0.000000005995937],SOL[0.000000008470705 4],TRX[0.000000009056802],USD[0.225749859571445 6],USDT[0.0000000 08438525 0],XRP[0.0000000002 92941] |
| 01364632 | LTC[0.009771400000000 00],LUNA2[0.005500295 4484000],LUNA2_LOCKED[0.001167356046000 0],LUNC[108.9403872000000000],USD[-0.071641473278549 1],USDT[0.0106962734573 75] |
| 01364640 | DOGE[29.944863420000 0000],USD[10.0000000004 435522] |
| 01364645 | BTC[0.000000067926500],USD[0.076991293140 18161],USDT[0.006884 0064066972] |
| 01364648 | LUNA2[0.491080808700 0000],LUNA2_LOCKED[1.1 4585522000000000],LUN C[106933.88000000000000 00],TRX[0.00000100000000 00],USD[0.00432427949 8950],USDT[0.23870885 01910000] |
| 01364649 | TRX[0.000004000000000],USDT[1.807400000000000 0] |
| 01364651 | DOGE[0.000000041000000],LINK[0.00000000900 0000],TRX[0.0000000214 61358],WRX[0.00000008 8582695] |
| 01364652 | BTC[0.000000079594987],DOGE[0.0000001004 9486361],USD[0.000010 0550000000],USDT[0.00 0780281782340] |
| 01364657 | BNB[0.000000032982500],BTC[0.00000000720 6160],DOGE[0.00000007 7574440],LUNA2[0.0034826511400000],LUNA 2_LOCKED[0.008126185 9930000],LUNC[758.354 6180201112924],SOL[0.0 000000001557568],TRX[0 .0000090022729712],USDT[0.000000048518798],WRX[0.00000008420 0184] |
| 01364661 | GALA[4.036759533773824 0] |
| 01364663 | USD[30.0000000000000000] |
| 01364669 | ATLAS[9998.1000000000 00000],AURY[13.9973400 000000000],TRX[0.00006 8000000000],USD[0.0000 00186561179],USDT[14.6 02071906516785 6] |
| 01364670 | AKRO[19.00000000000000 000],ALICE[0.00000000071 951976],AUDIO[1.00000000 0000000],AVAX[58.006023 11254067 60],BAO[51.00 000000000000000],BTC[0. 0267175500000000],DENT[12.000000000000000],DOT[90.310108080000000 0],ETH[0.210632990000000 00],KIN[58.00000000000000 0000],RSR[5.000000000000 0000],SOL[16.13950161497 76881],STG[0.000000000953 36760],SXP[0.000000000753 51094],TRX[0.232526920000 0000],UBXT[9.00000000000 00000],USD[0.00000012220 8474],USDT[0.0026387181 868616],WAVES[0.0000000 05632000 01] |
| 01364672 | HMT[302.00000000000000000],MNGO[860.000000 000000000],USD[0.83160 4116000000],USDT[0.00 480800000000000] |
| 01364673 | USD[-0.000671899710775],XRP[0.16557295000 00000] |
| 01364674 | FTT[25.2094856813610013],MEDIA[0.0000000080 00000000],STEP[0.00000 0100000000],USD[2.601 7656228076531],USDT[0 .0049300064195928] |
| 01364677 | ETH[0.00000008403080 0],TRX[0.0000000035718952] |
| 01364682 | BTC[0.000124190000000 0],EUR[0.0045203412498 17],USD[0.000243119524 2710],USDT[0.004966188 7338752] |
| 01364684 | DOGE[0.00000000092954624] |
| 01364688 | TRX[0.000001000000000],USD[0.0000000087031385] |
| 01364695 | 1INCH[4.04708681000000 00],AAVE[3930.00012448 00000000],ALGO[1133.96 4186360000000],APT[4.16 1666620000000000],ATOM[510452.594124064677 8404],AVAX[0.46587332 00000000],AXS[13.80369 586353518 01],BCH[6268. 695028615000000],BNB[0 .000002780000000],BTC[6 1.016679126117679 6],DO GE[5383547.88041103431 10963],DOT[0.4623105347 63256],ETH[0.0040389901 382619],FTT[23887.15515 5560000000],GMT[28541. 408463350000000],LINK[3 657.907498040000000],LU NA2[0.031244322140000 0],LUNA2_LOCKED[0.0729 034183000000],MATIC[5388 90.330791331329918],NE AR[2829.153501290000000 0],OMG[3426.77228040 0000000],SOL[3487.70655 7934639527 8],SRM[4519 4.062810480000000],SRM_ LOCKED[3840.0416752800 000000],USDT[0.00420738 70994632],XRP[1294.1521 22039540073 8],ZRX[1160. 757111360000000] |
| 01364697 | TRX[0.000000060000000] |
| 01364700 | APE[0.005199980000000 0],AUD[0.000000728931818],BTC[0.0000000591 04410],DOGE[0.00620850 08415446],SAND[0.00015 6974481765 6],SHIB[0.00 00000071566374],TSLA[0. 000000010000000],TSLAP RE[0.000000031750688],U SD[0.000000002243513 3],XRP[0.000000005750000 0] |
| 01364704 | BNB[0.000000064000000] |
| 01364709 | FTM[0.964280000000000 0],MER[404.000000000000 0000],POLIS[147.392153 0000000000],TRX[0.0000 02000000000],USD[0.200 155678583030],USDT[0.0 0000023823802 8] |
| 01364717 | BNB[0.000000079124000 0],BUSD[13.40466139000 000000],ETHW[0.5550000 00000000000],LUNA2[0.7 23822157600000000],LUN A2_LOCKED[1.68891836800 00000],USD[0.0000000568 91717],USDT[0.000000000 39452 82] |
| 01364720 | USD[0.000005584582480] |
| 01364728 | BTC[0.00000000011896 00],ENJ[0.000000003600 0000],FTT[0.00000001423 66696],GT[0.0000000043 0000000],LINK[0.00000000 0900000000],LUNA2_LOC KED[0.000002143109781],L UNC[0.00200000000000000 0],MATIC[0.000000000436 88805],MNGO[0.00000000 2161940 0],RAY[0.0000000 017000000],SRM[0.002634 942850141 6],SRM_LOCKE D[0.028125000000000000],TUL IP[0.00000007150000 00],USD[0.38881133958020 22],USDT[540.3219140020 45769 6] |
| 01364729 | ETH[0.000000200000000 0],FRONT[0.0000084296 01387 5],FRONT[0.00000 0000690361387 5],LINK[0 .000201432970000],LUNA 2[0.012160143297000 0],L UNA2_LOCKED[0.07290341 8350000 0],LUNC[2647.89 6804000000000],MEDIA[0. 006461900000000],SOL[0 .000000030007242 2],SRM[ 10.064315120000000],SRM _LOCKED[0.01496168000 00000],TRX[0.0003000000 0 0000],USD[95.04227815 627183127],USDT[-0.0000 00008872 5],USDT[0.0 0000007099776] |
| 01364731 | BNB[0.000000100000000],FTT[0.0023341100000 000],USD[1.24375635110 5861],USDT[0.00000000 7099776] |
| 01364738 | AAVE[0.00458900000000 0],AUD[10143.170252737 7224537],COMP[0.00000 0600000000],FTM[4124.0 0000000000000],FTT[94.56 1546165000000 0],LINK[0. 063267920000000000],MA TIC[587.7749355100000000 ],USD[1.026847350474746 6],USDT[0.0000000093584 600] |
| 01364739 | DAI[0.000000000950994],ETH[0.0000000101403 271],TRX[0.0000000794 099948],USD[0.0000000052864095],USDT[0.0 00000072029525] |
| 01364740 | TRX[0.000002000000000],USD[1.343150500000000],USDT[1.03484500000 00000] |
| 01364741 | KIN[1.000000000000000000],USD[0.000000076147436] |
| 01364744 | BTC[0.000000008400000],DOGE[0.000000008 2040034] |
| 01364745 | LTC[0.000000068500000] |
| 01364749 | TRX[0.000002000000000] |
| 01364752 | BTC[0.000319613622685 0],CQT[5.000000000000 000000],ETH[0.00002624 4000000000],ETHW[0.000 0262426975695],FTT[0.0 06040459378408 9],SHIB[ 0.000000010000000],SOL[ 0.009885710000000],TRX[0 .0007770000000000],USD[ 0.000000330020207],USDT[0.002712000000000 0],XRP[0.00000009563915 3] |
| 01364756 | BRZ[0.703903740000000 00],USD[0.00000000247 37538],USDT[0.000000001 0000000] |
| 01364758 | FTT[0.000000601405 95],NFT (29462527113094114 8)[1],NFT (355599469574 2209 13)[1],NFT (382219 7385211354 90)[1],USD[ 0.000000005482117],USD T[0.000000007500000] |
| 01364762 | TRX[0.000000041000000] |
| 01364771 | BNB[0.000000093538000],TRX[0.0000000009 6593525] |
| 01364776 | KIN[1.000000000000000000],LINK[0.480634840 000000],USD[0.00000206 3287844] |
| 01364777 | TRX[0.000000010000000] |
| 01364783 | BTC[0.000000047403000],ETH[0.0000001000 00000],USD[0.000000037 0481311],USDT[0.000000 0100077756] |
| 01364784 | TRX[0.124182220000000 0],USD[0.004925783535 4779],USDT[0.00000000 134 10440] |
| 01364791 | BAO[2.000000000000000000],COMP[0.73331036 0000000000],RUNE[30.5 60969360000000000],USD[0.000000072580946 2] |
| 01364793 | USDT[0.000000081492212] |
| 01364796 | AVAX[0.000000013948198 8],BNB[0.0000002358394 72],BTC[0.00000000378969 07],CHZ[0.0000000029614 418],ETH[0.0000000025000 000],EUR[0.0000000437948 80],FTT[0.000000013471388 ],HT[0.0000000009504596 ],LTC[0.0000000027490700 ],MATIC[0.0000000418393 93],NFT (2962939573022733 177)[1],NFT (426631354 16665990)[1],NFT (4384488113405132 8)[1],SHIB[0.000000004700 000],SOL[0.00000000470090 06],TRX[0.0000003785127],TRXBULL[0.0000000050 0007046],USD[-0.01002966 5589608],USDT[0.01138011 196234 79],WAVES[0.000 000018305815],WRX[0.00 000000047850 6805] |
| 01364799 | DENT[100.00000000000000 00],DOGE[20.00000000000 000000],LINKBULL[0.99930 0000000000000],MATICBULL[4.99650000000000000 0],TRX[0.000962004457200 0000],USD[0.0000000062 80000],USD[0.962804457 2000000],VETBULL[0.99930 0000000000000],XLMBULL[3.99930000000000000 0] |
| 01364801 | USD[0.000010000000000] |
| 01364803 | SOL[0.000000037823863],USD[-0.044863704 2878820],USDT[0.74096 711137500000] |
| 01364808 | ALCX[0.000002740000000 0],BAO[6.671313750000 000000],BOBA[0.0001540 00000000000],BTC[0.000 005200000000],CAD[0.00 0000066484875 52],ETH[0 .000096280653004 5],ETH W[0.000096280653004 5],G ALA[0.051040213294302 4],KIN[4.00000000000000 0000],MANA[0.002447233 9308654],SAND[0.001711 610000000000],SHIB[142. 338020090000000000],SOL[0.0006454664462 41],TRX[0.000650700000 00000],USD[0.000025765 1160623],XRP[0.0249170 300000000] |
| 01364810 | DOGE[2.000000000000000000],DOGE[0.0000000 03185279],ETH[0.000000 080937527] |
| 01364813 | BNB[0.000000018648 30],LUNA2[0.000033983 597940],LUNA2_LOCKED[0.0000792950618 60],LUNC[0.7400000000 00000000],TRX[0.005439 000000000000],USD[-0.00 0716383906920],USDT[0. 000000007058749] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01364815 | ALPHA[204.961050000000000],BTC[0.350907560713931 6],ETH[0.000000006700000],ETHW[0.000000006700000],FTT[3.799278000000000],LUNA2[0.000000153135603],LUNA2_LOCKED[0.000000035716407],LUNC[0.033334562000000],PERP[10.69796700000000],RUNE[21.995820000000000],SHIB[2999430.000000000000000],SRM[53.989740000000000],TRX[0.000000100000000],USD[0.028591390687035],USDT[0.000161936984481] |
| 01364817 | BAO[2.000000000000000],BTC[0.000049170000000],DOGE[27.893759250000000],EUR[14.491896362382078],KIN[2.000000000000000],UBXT[3.000000000000000],USD[0.002680889544877],YFI[0.000923910000000] |
| 01364824 | ASD[470.682664200000000],BTC[0.000000010990000],DMG[4071.800000000000000],FTT[25.566906898646480],GODS[79.200000000000000],HOLY[17.000000000000000],IMX[45.300000000000000],SPELL[9800.000000000000000],STEP[378.003535330000000],TOMO[89.200000000000000],USD[6.527392811140649 01],USDT[0.000000219374271] |
| 01364833 | GBP[10.000000000000000] |
| 01364835 | BNB[0.000000002250000],ETH[0.001729579769199 4],ETHW[0.001729579769199 4],USD[8.688762809703135 1],USDT[0.0050150111710000],XRP[0.959200000000000] |
| 01364837 | FTT[0.000000082788292],USD[0.003980150001882 7],USDT[-0.0022048754664390] |
| 01364839 | BTC[0.000245245925000],USD[8.054757720000000],USDT[8.0581553400000000] |
| 01364840 | ADABEAR[810300.000000000000000],USD[0.000001016553337] |
| 01364841 | BTC[0.000000079000000] |
| 01364842 | USD[36.403215655679018 6],USDT[0.0004911907408706] |
| 01364843 | USD[0.0179056824249169] |
| 01364844 | ETH[0.2225356200000000],ETHW[0.2225356200000000],USDT[0.0000097060212420] |
| 01364846 | ATLAS[2785.394522610000000],BSVBULL[978.000000000000000],BTC[0.0003349504725000],KIN[2.000000000000000],SHIB[99580.000000000000000],SOL[0.003427699889120 0],SUSHIBEAR[98040.000000000000000],SUSHIBULL[93.130000000000000],SXPBEAR[92790.000000000000000],SXPBULL[9.746000000000000],USD[0.000000007872126],USDT[0.000000006798558],VETBEAR[945.600000000000000],XTZBEAR[71.420000000000000],XTZBULL[0.839970000000000] |
| 01364857 | BCH[0.000000014362 7700],BTC[0.000000012156677 8],FTT[0.000000010 000000],LINK[0.000000069553400],LTC[0.000000079528200],SOL[0.000000071084979],USD[0.008010430050231 5],USDT[0.000000007033572 2],XRP[0.000000100082000] |
| 01364865 | ADABEAR[999300.000000000000000],USD[0.000596545669200],USDT[0.000000069419994] |
| 01364866 | FTT[0.077292810000000],POLIS[226.500000000000000],SRM[323.000000000000000],TRX[0.000000400000000],USD[0.0265974633823051],USDT[0.000000009492997] |
| 01364869 | USD[628.733450740190015 4] |
| 01364872 | USD[0.000000442776000],MATIC[0.000000098485000],NFT [3297306650827551 67][1],NFT [4082241002483623 98][1],NFT [5490791351170966 01][1],SOL[0.000000010430000],USD[0.000000121407026],USDT[0.000000008357076] |
| 01364875 | USD[30.000000000000000] |
| 01364876 | TRX[0.5432010000000000],USDT[0.000000009000000] |
| 01364877 | ALCX[0.000000050000000],TRX[0.000000060000000],USD[0.4342365100000000],USDT[0.000000029142421] |
| 01364879 | ETH[0.0236663900000000],ETHW[0.0233732720000000],EUR[0.0006381274618059],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 01364883 | SHIB[2900.029850740000000],SOL[18.228407330000000],USD[0.000000034239331] |
| 01364885 | BNB[0.000000012000000],DOGE[0.000000039000000] |
| 01364892 | DOGE[0.000000009195780 0] |
| 01364896 | DOGE[0.000000009195780 0] |
| 01364897 | BNB[0.006256454000000],BOBA[0.731515750000000],ETH[0.101000000000000],ETHW[0.001000000000000],FTT[25.095250000000000],LUNA2[0.004669888937000],LUNA2_LOCKED[0.010896407520000],OMG[0.198882691097 0858],SRM[3.590107360000000],SRM_LOCKED[14.918625740000000],TRX[675599.000000000000000],USD[2.5557107787823750],USDT[33.032602600000000],USTC[0.6610453464787330] |
| 01364898 | SUSHIBULL[18096.561000000000000],TOMOBULL[39573.660000000000000],TRX[0.000002000000000],TRXBULL[470.810529000000000],USD[0.122796122000000] |
| 01364899 | ETH[0.0007542000000000],ETHW[0.0007542000000000],SUSH[0.7619300000000000],USD[2.890644340 1025000] |
| 01364908 | BTC[0.000000030000000],USD[2.986723499951 4825] |
| 01364914 | FTT[0.000018810000000],USD[8.002975263922 8183],XRP[0.031788000000000] |
| 01364915 | BNB[0.000000030000000],BUSD[1093.077650370000000],ETH[0.465000050000000],NEAR[1074.900000000000000],NFT [3117616448231 21428][1],NFT [3599201944530 12633][1],NFT [4620724409203 55408][1],TRX[0.000114000000000],USD[0.000000086428452] |
| 01364918 | AVAX[0.000000000360328 6],BTC[0.000000092996616],ETH[0.000041965021190 0],ETHW[0.000041965021190 0],LINK[0.100000000000000],TRX[0.000000043252402],USD[-0.1346460635480151],USDT[0.0128916534306088] |
| 01364924 | BNB[0.000000030000000],BTC[0.001309400000000],ETH[0.000000001221890 72],HNT[0.000000006896244],SRM[0.068332922276 6180],SRM_LOCKED[0.5194110600000000],TRX[0.002331000000000],USD[228.852518086639 3912],USDT[0.000000157836478] |
| 01364925 | FTT[0.021205000000000],RAY[0.056609900000000],SOL[0.000058415339113 4],SRM[55.573222210000000],SRM_LOCKED[17.045445210000000],USD[1.7412190371883237] |
| 01364930 | SRM[2.122866410000000],SRM_LOCKED[12.997133590000000] |
| 01364931 | TRX[0.000002000000000],USD[25.000000000000000],USDT[0.000004260510852 1] |
| 01364938 | TRX[0.000000094000000] |
| 01364940 | AUD[0.000000019242161 0],USD[0.000000003242549 6] |
| 01364942 | BTC[0.001907580000000],DOGE[0.000000100000000],GBP[0.004346358604964],KIN[1.000000000000000],USD[0.0061970423376576] |
| 01364948 | TRX[0.000000045000000] |
| 01364949 | TRX[0.000000040000000],USDT[0.0000850573804906] |
| 01364951 | USD[12.172342860000000] |
| 01364952 | SUSHIBULL[56780.563000000000000],SXPBULL[4.380750000000000],TRX[-0.1362180637378100],USD[0.0080838542525000],USDT[0.0019449312500000] |
| 01364953 | TRX[0.000002000000000],USDT[10.000000000000000] |
| 01364954 | DOGE[0.000000038538912],TRX[0.000000004000000] |
| 01364957 | BNB[-0.000000020764727],SOL[0.001794612415 0639],TRX[0.278091000000000],USD[-0.089578975817 7326],USDT[2.3566887782500000] |
| 01364958 | BAO[1.000000000000000],NFT [3793716687227 08962][1],NFT [4226394877060 15445][1],NFT [4950726555296 71378][1],USD[0.000167859712392] |
| 01364964 | USD[0.5642593100000000] |
| 01364969 | USD[0.000000017766300] |
| 01364971 | AKRO[0.000000075618930],ATLAS[0.000000007370613],BNB[0.018859807435758 7],BTC[0.000000004093778 9],CAD[0.000000077391137],CRO[0.000000025519755],DODO[0.000000035425512],DOGE[0.000000005337760 5],ETH[0.0000000039343 84],FTT[0.000000073158933],GARI[0.000000022624806],GLXY[0.000000009082 9248],KIN[1.000000000000000],LINK[0.000000017875904],LTC[0.000000034671],NIO[0.000000040789071],ORBS[0.000000001255736],RAMP[0.000000018078944],SHIB[0.000000080609906],SLP[0.0047700948921 0],SOL[0.000000059151020],SPA[0.000000462453 60],SPELL[0.000000762564 3],STARS[0.000000018460070],SXP[0.000000004752083],USD[0.000000397936201],USDT[0.000000066963349],XRP[0.000000019605001],YFI[0.000000005594950] |
| 01364972 | BUSD[0.2762173600000000],USD[0.000000006500000] |
| 01364973 | ETH[0.2531422800000000],ETHW[0.2531422800000000],FTT[0.000000100000000],SLRS[5000.000000000000000],USDT[0.000003450146909 2] |
| 01364980 | DOGE[33.408415410000000],USD[0.0000000304 07704] |
| 01364982 | ETH[0.0049800700000000],ETHW[0.0049148000000000] |
| 01364983 | BNB[0.000000006730536 6],BTC[0.0000086794329494],TRX[0.1012310028610900],USD[0.0149583640097754],USDT[164.1000000045268383] |
| 01364985 | ATLAS[19.061199995256000],NFT [2991994016808290 35][1],NFT [3300384237312367 84][1],NFT [5738772110183945 07][1],SOL[0.000104656677360000],TONCOIN[0.500000000000000],USD[0.0002286448433502] |
| 01364986 | USD[0.000000012617265 8],USDT[0.000000003744023] |
| 01364990 | USD[6.301725612952 5000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01364998 | GENE[0.090690000000000000],NFT [566026441287523557],[1],USD[0.000000086358200],USDT[0.002740000000000] |
| 01365001 | USD[0.020411546775950],USDT[0.004315508935692] |
| 01365004 | FTT[21.590197800000000],JOE[377.690592807075425],OXY[0.810000000000000],RAY[2252.196232600000000],ROOK[8.842418450000000],SRM[0.789919310000000],SRM_LOCKED[0.008025530000000],TRX[0.000030000000000],USD[0.812467267450341],USDT[0.002177164388963] |
| 01365008 | BAO[3.000000000000000],EUR[0.000000022391803],HOLY[1.000000000000000] |
| 01365015 | BTC[0.000000006740000] |
| 01365018 | WRX[0.890000000000000] |
| 01365019 | DOGE[152.833000000000000],USDT[0.216761850550000] |
| 01365021 | USD[25.000000000000000] |
| 01365030 | BIT[1.000000000000000],BULL[0.000060000000000],USD[1.178480769500000000000000] |
| 01365032 | ETHW[0.000581080000000],FTT[0.083264330000000],SRM[1.113726370000000],SRM_LOCKED[8.006273630000000],USD[0.000000016663667],USDT[0.000800739314843] |
| 01365035 | USD[0.000000004718941B] |
| 01365038 | ATLAS[0.000000000000000],BEAR[469.711700000000000],BTC[0.000000105166212],BULL[0.000000087369177],ETCBULL[0.009602850000000],ETH[0.000000049509596],ETHBULL[0.000000086073624],FTM[0.000000097000000],GBP[0.000000015312004],IMX[0.000000089021324],LTCBULL[0.008670000000000],SOL[0.000000025000000],SPELL[0.000001000000000],USD[0.000000039077267],USDT[0.000000023994778] |
| 01365039 | BTC[0.000091720000000],ETH[0.000040000100000],EUR[8.656471259824365],KIN[1.000000000000000],UBXT[33.981169080000000] |
| 01365043 | AAPL[0.009928013973905?],AMZN[0.004300000000000],ARKK[0.008299500000000],ETH[0.008921387683418],ETHW[0.008921387683418],GOOGL[0.004300000000000],SPY[0.001000000000000],TRX[0.001588000000000],USD[628.022883657626884D],USDT[589.198252019332419] |
| 01365044 | ALGOBULL[5209010.100000000000000],ATOMBULL[0.037140100000000],BNB[0.000000073641650],BNBBEAR[70952785.000000000000000],BSVBULL[1093000.000000000000000],EOSBULL[400.000000000000000],GRTBULL[0.000000012699600],MATICBEAR2021[37.152702500000000],SUSHIB ULL[3589928.036150610000000],SXPBULL[107658.783591670000000],TOMOBULL[502.881500000000000],TRXBULL[0.373818000000000],USD[0.000000099946101],USDT[0.000000026420439] |
| 01365048 | EUR[0.000000096790947],USD[0.009910277554581 9],USDT[0.035765016438342?] |
| 01365053 | BTC[0.000272860000000],ETH[0.004795280000000],ETHW[0.004740520000000],KIN[1.000000000000000],USD[0.001744467683734] |
| 01365057 | ETH[0.000000050000000],POLIS[42.991830000000000],USD[0.295175000000000],USDT[0.000000126268525] |
| 01365065 | TRX[0.000000000000000],USD[0.020934358356256 0],USDT[0.000000152844631] |
| 01365069 | CEL[0.097130000000000],FTT[1.298670000000000],USD[3.742167750000000],USDT[1.749474930000000] |
| 01365071 | USD[0.000041000000000],USDT[0.000000356862705],USDT[0.000000199668743] |
| 01365073 | TRX[0.000040000000000],USDT[2.112794000000000] |
| 01365075 | WRX[0.890000000000000] |
| 01365077 | ATLAS[16559.159400000000000],POLIS[0.080863840000000],USD[0.052813137768200 0],USDT[0.000000061329600] |
| 01365078 | TRX[0.000000000000000],USD[16.970824140000000],USDT[2.321667970000000] |
| 01365079 | BNB[0.000000060260644],BTC[0.000000004900000] |
| 01365081 | USD[10.000000000000000] |
| 01365084 | TRX[0.000021000000000],USD[0.000000185461930],USDT[0.000000055311032] |
| 01365089 | DOGE[22761.183271870000000],TRX[0.000002000000000],USDT[0.000000030638201] |
| 01365090 | AUD[10.000000000000000] |
| 01365100 | DOGE[0.000000014200000] |
| 01365103 | AAPL[0.125936381020894 1],BCH[0.005957332288106 9],BNB[0.005250290402582 0],BTC[0.000257223751454],DOGE[18.802318930000000],ETH[0.001123701748736 0],ETHW[0.001110011748736 0],SGD[0.000000102960473],SUSHI[1.130623720000000],USD[21.988140803974960 8],USDT[0.000000138093841],WAVES[1.212249124090 6 147] |
| 01365109 | ETH[0.260305960000000],ETHW[0.260305960000000],SLRS[4750.000000000000000],USDT[0.000000047506644] |
| 01365110 | USD[10.000000000000000] |
| 01365112 | ETH[0.015000000000000],ETHW[0.015000000000000],SOL[0.006542932272302 9],STEP[0.065496000000000],TRX[0.000002000000000],USD[1.763469464550000 0],USDT[0.000000003196994] |
| 01365113 | ATLAS[1990.000000000000000],DFL[829.710369340000000],KIN[960394.060187994432000],USD[1.790789291443303 0],USDT[0.000000145928267] |
| 01365114 | MOB[342.864115384831458],USD[0.000000040897667 1] |
| 01365119 | REEF[9.180000000000000],USD[0.120255843994380 0] |
| 01365123 | USD[0.150669181000000 0] |
| 01365128 | USD[0.323025011733105 1] |
| 01365135 | AUD[0.000203045768715 0],AVAX[0.002091444000000],BTC[0.000000013278200],COPE[0.954400000000000],ETH[0.000009945973800],ETHW[0.000009951482691 0],MATIC[5.510653750000000],PERP[0.099031000000000],RUNE[0.068100000000000],SLRS[0.489660000000000],SOL[0.005980502068000 0],SOS[15197.530900000000 0000],STG[0.946420000000000],TRX[0.000005840000000],USDI-0.078074163070847 3],USD[0.000000023966395],XAUT[0.000041050000000] |
| 01365137 | USD[20.000000000000000] |
| 01365141 | USD[30.000000000000000] |
| 01365144 | SOL[0.000019000000000],USD[0.000000435549914 9] |
| 01365148 | BTC[0.000220072152913],ETH[-0.000134537567997 6],ETHW[-0.000135961816110 9],FTT[0.000000008000000],USD[0.000004238692216 2] |
| 01365152 | TRX[0.000000000000000],USDT[0.163390000000000] |
| 01365156 | ADABEAR[2198460.000000000000000],BEAR[3397.000000000000000],BEARSHIT[12990.900000000000000],BNBBEAR[10992300.000000000000000],EOSBEAR[63955.200000000000000],ETCBEAR[6995100.000000000000000],ETHBEAR[1308810.000000000000000],LINKBEAR[18986700.000000000000000],OKBBEAR[79944.0000000000 000000000000],SUSHIBEAR[2098530.000000000000000],TRX[0.000000000000000],TRXBEAR[969321.000000000000000],USD[0.078152963845410],USDT[0.000000086357388] |
| 01365158 | BTC[0.000000364321774],BULL[0.000000000845000 0],ETH[0.000000021593501],FIDA[0.002984720000000],FIDA_LOCKED[0.285048150000000],FTT[25.000000009389189],MATIC[0.000000005846476S],SRM[0.006904000000000],SRM_LOCKED[1.495590180000000],USD[1021.214062017402599 1] |
| 01365159 | ADABEAR[1656243100.000000000000000],ATOMBEAR[5117156.000000000000000],ATOMBULL[151634.271200000000000],BCH[0.008702000000000],BSVBULL[452917.400000000000000],BTC[0.000096200000000],EOSBEAR[199896.000000000000000],ETCBEAR[40982900.000000000000000],ETHBEAR[24295140.000000000000 00],GALA[8.090000000000000],LINKBULL[15809.124900000000000],LUNA2[103.676198700000000],LUNA2_LOCKED[241.911130200000000],LUNC[225755710.534740000000000],SHIB[200073520.000000000000000],SKL[5.996800000000000],TOMOBULL[4094880.860000000000000],USD[0.699371206371017],USDT[0.0030544600 00000] |
| 01365161 | BTC[0.000000816576965],DFL[0.000000001000000],DOGE[0.000000027098041 6],ETH[0.000000305369474],FTT[0.000000312677725],LUNA[25.279724106000000],LUNA2_LOCKED[12.319356250000000],LUNC[1149671.040000000000000],MSOL[0.000000000001000],NFT [2954051836639974 29],[1],NFT [3548135738936075 9],[1],NFT [4871570308853510171],[1],NFT [5146609239445392541],[1],NFT [5579365124789793331],[1],RAY[0.000000074125164],SHIB[0.000000003235990 0],SOL[0.000000032359900],SRM[0.436348007442500 0],SRM_LOCKED[16.089189270000000],STORJ[0.000000062464000],USD[- 13.830124700585460 0],USD[0.000000001576913 6] |
| 01365165 | ETH[-0.009065942459038 2],ETHW[-0.009008206808681 5],USDT[39.220288896310728 0] |
| 01365167 | APE[0.053728329443383 6],AVAX[0.000000000400000],BTC[0.000000007794290 5],ETHW[0.000101520820847 1],FTM[0.720130640395129 0],GMT[0.000000034395129 0],SOL[0.000000034742500],TRX[0.000470000000000],USD[13233.058581713608986 6],USDT[0.000000145532785] |
| 01365173 | BTC[0.000000000000000],BTC[2.021386730000000],DOGE[81.961936250000000],ETH[0.038281800000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.001082308798357 4] |
| 01365177 | BNB[0.000062176174596 9],NFT [4676111389876805582],[1],NFT [4978018853538885 78],[1],SOL[0.000000006105021],TRX[0.000000020000000],USD[-0.000737193097320 7],USDT[0.000000002041043],XRP[0.000000071060849] |
| 01365179 | USD[25.000000000000000] |
| 01365181 | ETH[0.003600000000000],ETHW[0.003600000000000] |
| 01365182 | USDT[0.000000043137020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01365185 | BNB[0.000000005400000000] |
| 01365186 | WRX[0.890000000000000000] |
| 01365187 | DOGE[0.000000001785410000],ENJ[0.000000006472359500] |
| 01365188 | AKRO[1.000000000000000000],ATLAS[90.659529610000000],BTC[0.002613390000000000],ETH[0.038785160000000000],ETHW[0.038785160000000000],KIN[3.000000000000000000],SHIB[8.752130107265711500],SRM[1.178605520000000000],TRX[1.000000000000000000],USD[0.000345346577377] |
| 01365189 | BTC[0.000000089032238],ETH[0.000000019725191000],USD[-0.688570400048381900],USDT[0.877889660444249900] |
| 01365190 | BUSD[840.000000000000000000],USD[3.697904673000000000] |
| 01365191 | USD[25.000000000000000000] |
| 01365192 | USD[-0.830614283800000000],USDT[146.030000000000000000] |
| 01365193 | FTT[0.000000011951843],USD[0.000000100418256],USDT[0.000000006716532400] |
| 01365199 | AUD[27.453009856269117400],BAO[5.000000000000000000],DENT[1.000000000000000000],DOGE[0.000492480000000000],SOL[0.000003970000000000],USD[0.406998768358417600] |
| 01365211 | AAPL[1.558631360000000000],BAO[1.000000000000000000],DOGE[156.029812670000000000],HOL_Y1.000000000000000000],USD[2.104697848309886300] |
| 01365214 | DOGE[0.000000004800000000],WRX[0.000000001920198000],ZRX[0.000000007100000000] |
| 01365218 | ADABULL[2.144000890500000000],ATOMBULL[3683.671209708000000000],AVAX[6.846053320000000000],DOGEBULL[10.729074320000000000],DOT[82.732420780000000000],GRTBULL[1081.662000000000000000],LINKBULL[482.300000000000000000],LTC[0.391856601247952001],LTCBULL[8223.379401700000000000],LUNA2[0.002308083300900000],LUNA2_LOCKED[0.053855277220000],LUNC[502.590000000000000000],MATICBULL[857.001178832000000000],SOL[0.000000006284000000],STEP[100.100000000000000000],SUSHIBULL[3190900.000000000000000000],SXPBULL[99125.350000000000000000],USD[0.000002385002865000],USDT[0.000000128992318],VETBULL[415.558874797500000000],XRPBULL[144367.392416063080000000] |
| 01365225 | KIN[1.000000000000000000],USD[0.000012495668858800] |
| 01365225 | BAO[2.000000000000000000],COPE[9.587754420000000000],SHIB[814023.881011600000000000],TRX[1002.868879850000000000],USD[0.010000007225059400] |
| 01365226 | USD[20.000000038000000000] |
| 01365229 | DOGE[0.000000050700000000] |
| 01365237 | USD[20.000000048579868],XRP[11.607607560000000000] |
| 01365238 | TRX[0.000001000000000000],USD[2.176030834561430000],USDT[0.000000014113156400] |
| 01365253 | BAO[3.000000000000005480],ETH[1.715267652500000000],ETHW[0.000000004000000000],FTT[47.993158334348299600],GRT[1884.303227609352000000],LINK[98.200000000000000000],LUNA2[0.000298993325800000],LUNA2_LOCKED[0.000697651095350000],LUNC[65.106426193136010000],MANA[200.945671230000000000],SAND[153.977882520000000000],SOL[0.000000005622095600],USD[0.000000019112577200],USDT[2132.489346084739907190] |
| 01365256 | USD[30.000000000000000000] |
| 01365260 | USD[30.000000000000000000] |
| 01365263 | TRX[0.000000048000000000] |
| 01365273 | TRX[0.000000064000000000] |
| 01365276 | TRX[0.000000058000000000] |
| 01365279 | BAO[3.000000000000000000],CONV[167.359294373300000000],DOGE[2.209072190000000000],ETH[0.000000293907336],ETHW[0.000000293907336],GBP[0.000001725998051],KIN[1.000000000000000000],RAY[1.780554071660483600],SOL[0.000000075450227],UBXT[2.000000000000000000],USD[0.000259794907358700] |
| 01365281 | BNB[0.001437360000000000],DAI[2.269279950000000000],KIN[1.000000000000000000],USD[0.000000076190270],USDT[0.000000088713070] |
| 01365288 | ETH[0.000000026422987],USD[0.000015658334862],USDT[0.000053769394552] |
| 01365292 | USD[0.000000008627886628] |
| 01365293 | TRX[0.000000048000000000] |
| 01365295 | USD[-0.984249076470000000],USDT[5.000000000000000000] |
| 01365297 | TRX[0.000003000000000000],USDT[0.000000056694284] |
| 01365298 | WRX[1.710000000000000000] |
| 01365301 | TRX[0.000000100000000000],USD[29.731940837500000000] |
| 01365306 | ATOM[0.012000000000000000],BTC[0.090151579255010000],ETH[0.830762076725000000],ETHW[0.830199321410000000],FTT[25.195464000000000000],LUNA2[0.084208116340000000],LUNA2_LOCKED[0.196485604800000000],LUNC[0.101328400000000000],TRX[0.005900000000000000],USD[20.714564953023171000],USDT[1.639245102592000000],USTC[11.920000000000000000] |
| 01365307 | TRX[0.000000470000000] |
| 01365309 | BNB[0.000000000084840],BTC[0.000000094524314],DOGE[0.000000008400000000],USDT[0.000000109131052] |
| 01365310 | BNB[0.000000001050000],ETH[0.000000054330400],HT[0.000000005000000000],NFT[305319045663723144][1],NFT[337184978173398153][1],NFT[371741494846353120][1],TRX[0.000000052645370],USD[0.000002709401932],USDT[0.000002834508686] |
| 01365311 | USDT[0.000000020652382] |
| 01365312 | BTC[0.029594516301740],ETH[0.000960641635119551],ETHW[0.000960641635119651],GALA[99.981000000000000000],TRX[0.000056000000000000],USD[8.938722758981117400],USDT[10.822947700806923200] |
| 01365319 | ETH[0.000583220000000000],ETHW[0.000583220000000000],EUR[0.000154435403492000] |
| 01365324 | BTC[0.000000008244765800],NFT[296545763931727916][1],NFT[400199471547544157][1],NFT[444670853489990544][1] |
| 01365330 | ATLAS[1500.710671493553066640],ATOM[20.400000000000000000],AVAX[0.000000076335300000],BNB[0.000000017348562],BOBA[11.584822690000000000],BTC[0.000225000000000000],DFL[593.481531210000000000],ETH[0.000094024826990000],FTT[0.000000006079707070],GALA[1300.000000000000000000],LOOKS[5.507394430000000000],LUNA2[1.611106340000000000],LUNA2_LOCKED[3.592481270000000000],LUNC[5.190000000000000000],MATIC[2.730781220000000000],MBS[37.047755270000000000],OKB[0.000000086936400],OMG[8.977840917125700],REAL[3.600000000000000000],SAND[0.259248706054428],SOL[4.926254640000000000],SRM[6.565009490000000000],USD[23.489568505610852],USDT[0.000000023401146],VGX[0.000000078151032] |
| 01365332 | DOGE[0.000000012000000000] |
| 01365333 | CRO[30.000000000000000000] |
| 01365338 | BNB[0.000000073988316],ETH[0.000000015188704],FTT[0.000000009994000],HT[0.000000086299200],SOL[0.000000004275000],TRX[0.000000035197636] |
| 01365340 | BAO[2.000000000000000000],EUR[0.108786622456205600],KIN[1.000000000000000000],SOL[0.120534460000000000] |
| 01365345 | USD[30.000000000000000000] |
| 01365351 | TRX[0.000004000000000000],USDT[0.000021890522757] |
| 01365356 | DOGE[0.000000003000000],WRX[0.000000089054208] |
| 01365358 | BTC[0.000014035000000],USD[0.000018204761111] |
| 01365359 | BAO[1.000000000000000000],SOL[0.000000008600654500] |
| 01365360 | AVAX[0.000000142452957],BTC[0.000000530045712],BULL[0.000000348374915],DOGE[0.000000126200308],FTT[0.000005057798828],LTC[0.000000067076700],LUNA2_LOCKED[78.241712800000000],LUNC[0.000000177772000],MER[0.000000058705845],SOL[0.000000059666361],USD[397.435206244584791],USDT[0.000000123463757] |
| 01365363 | BNB[0.000000036293548],ETH[0.000000005000000],FTT[1.361156500000000],LTC[0.000000007006700],LUNA2_LOCKED[78.241712800000000],MER[0.000000058705845],SOL[0.000000059666361],USD[0.000183652403100] |
| 01365365 | APE[0.000000054475000],BNB[0.000000900000000],BTC[0.000000072200000],FTT[0.000008239578520],LINK[0.000000070038615],SPY[0.000000090148694],TSLAPRE[-0.000000029607972],USD[0.084355709485445494],USDT[0.000000049944284] |
| 01365370 | AAVE[1.200000000000000000],AGLD[98.300000000000000],BAT[567.136115650000000000],BNB[15.175543586674249],BOBA[106.674205710000000],BTC[3.139747544071774],CHZ[1270.735254280000000],DAI[9.948196950000000],ETC[1.200000000000000000],ETHW[3.331762900000000],EUR[0.000000150258823],FTM[1065.056647960000000000],FTT[0.203164423628114],GMT[0.204000420876]SOL[238.866111621136000],TRX[0.002448000000000],UNI[21.426301300000000],USD[14863.072591126433675200000],USDT[0.000001067218735],XRP[5006.866920570000000000] |
| 01365371 | USD[0.000003200000000],DOGE[0.000000048089917] |
| 01365377 | BTC[0.055300000000000],FTM[0.080068660000000000],FTT[25.000000000000000000],USD[202636.738200375654097],USDC[2000.000000000000000000],USDT[0.000000003734950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01365380 | USD[3.1064009555000000],USDT[0.0000000031999450] |
| 01365381 | AURY[0.0000000100000000] |
| 01365383 | SGD[0.0000000174616666],USDT[0.0000000064602146] |
| 01365384 | TRX[0.0000000036000000] |
| 01365387 | LUNA2[0.0055808761990000],LUNA2_LOCKED[0.0130220444600000],USD[0.0330195990000000],USTC[0.7900000000000000] |
| 01365397 | DOGE[0.0000000038000000] |
| 01365398 | TRX[0.0000260000000000],USD[0.0103783900000000],USDT[0.0000000011411371] |
| 01365399 | ALICE[0.0721460000000000],USD[0.0000001425398897],USDT[0.0000000051152829] |
| 01365400 | BAO[5.0000000000000000],KIN[4.0000000000000000],SOL[0.0005586600000000],TRX[1.0000000000000000],USD[0.0000000447923377] |
| 01365405 | AUD[0.0000000035726168],BAO[1.0000000000000000],XRP[14.9592697300000000] |
| 01365415 | WRX[0.7800000000000000] |
| 01365427 | ETH[0.0000000059389350],FTT[0.0072050877879979],USD[0.0000000107357018],USDT[-0.0000000056548469] |
| 01365429 | TRX[0.0000000004000000] |
| 01365432 | USD[30.0000000000000000] |
| 01365437 | USD[0.0000000049544308],USDT[0.0000000087222175] |
| 01365439 | AGLD[0.0004718800000000],AKRO[2.0000000000000000],AXS[1.1317327700000000],BAO[21.0000000000000000],DENT[1.0000000000000000],DOGE[0.4225371200000000],ENJ[25.3060103900000000],HUM[0.0077313100000000],KIN[17.0000000000000000],RSR[2.0000000000000000],SHIB[1000586.2456936700000000],SOL[0.0005991920000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000078505641],XRP[0.0007768300000000] |
| 01365441 | DOGEBULL[0.0000510000000000],TRX[0.0000600000000000],USD[0.0000000099429558],USDT[0.0000000042574262] |
| 01365445 | DOGE[0.0000000010000000] |
| 01365451 | EUR[10.0000000000000000],USD[10.0000000000000000] |
| 01365455 | NFT[5095612911707318091[1],SOL[0.0271952300000000],USD[8.9655137461175571],USDT[0.0094979268695615] |
| 01365459 | TRX[50.0000000000000000] |
| 01365460 | CEL[0.0957200000000000],TRX[0.0000030000000000],USD[0.0036179853000000],USDT[1219.0911330028983580] |
| 01365461 | BAO[1.0000000000000000],USD[0.0000000092327501] |
| 01365464 | TRX[0.0000000061000000] |
| 01365465 | ETH[0.0000000026531400],TRX[0.7013510000000000],USDT[0.6772775870000000] |
| 01365466 | WRX[0.8900000000000000] |
| 01365469 | TRX[0.0000000000021300] |
| 01365471 | TRX[0.0035970000000000],USD[26.5091644955000000] |
| 01365472 | BAND[0.0000000050000000],BTC[0.3186877800000000],ETH[2.4548720640500000],ETHW[2.4548720560000000],FTT[32.0390975801630079],SNX[0.0000000050000000],USD[3.0033794885484341],USDT[0.0000000061798933],YF[0.0000000025500000] |
| 01365476 | TRX[0.0000010000000000],USD[0.0000042834599116],USDT[0.0000000118940661] |
| 01365477 | BTC[0.0000000000042600] |
| 01365481 | BTC[0.0000000060016112],DOGE[0.0000000020000000],NFT[3067861913190733401[1],NFT[4119090708790061481[1],NFT[5485469858405510331[1],USD[0.0089806100000000] |
| 01365484 | WRX[0.8900000000000000] |
| 01365486 | BTC[0.0000000000042600] |
| 01365494 | BTC[0.0000000000042400] |
| 01365495 | BNB[0.0000556089415020],ETH[0.0000000002691279],TRX[0.0000010000000000],USD[-0.0000928184421262],USDT[0.0000000030021616] |
| 01365501 | GMT[0.7124000000000000],LTC[0.0002892500000000],SOL[-0.0043885668695060],TONCOIN[0.0000000082450000],USD[0.4472708077246877] |
| 01365504 | MANA[80.7947123700000000],SOL[0.0000000005460800],USD[0.0000006123349076],USDT[0.0000000011535220] |
| 01365507 | TRX[0.0000010000000000],USDT[1.8008828250000000] |
| 01365509 | DOGE[0.3378462300000000],SOL[0.0000000073539400],USDT[0.0626902402000000] |
| 01365510 | NFT[3451235039443580351[1],NFT[3655816307965654091[1],NFT[5485831219900995426[1],TRX[0.0000000085000000] |
| 01365515 | FTT[122.0674678032081120],NFT[5427247394736301181[1],SOL[0.0000000048952165],USD[1566.1053116048482932],USDT[0.0000000062939140] |
| 01365519 | BTC[0.0007960000000000],SOL[0.0152777000000000],USD[2493.8871498198500000],USDT[1.4530195645000000] |
| 01365521 | BNB[0.0600000000000000],BTC[0.0000000184316750],ENJ[0.2786301500000000],ETH[0.0000123820000000],ETHW[0.1108768000000000],EUR[0.7581381800000000],FTT[0.0550978294192862],LUNA2[0.0785178324274200],LUNA2_LOCKED[0.1832082756880000],LUNC[18.9963900000000000],SOL[0.0000001700000000],SPELL[38.1198646823645000] |
| 01365526 | BNB[0.0057353500000000],ETH[0.0000000368441160],HT[0.0000000430000000],SLRS[0.0000007230000000],SOL[0.0598387305357700],USD[0.0377890636900100],USDT[0.0000000001583462] |
| 01365528 | ADABULL[2.5000401200000000],BULL[0.5058546400000000],DOGEBULL[20.7700469000000000],ETHBULL[1.9999622800000000],TRX[0.0000500000000000],USD[0.0536542350000000],USDT[0.0001164684170652] |
| 01365529 | AXS[0.0000000052508118],BTC[0.0000000098775530],ETH[0.0000000098732276],EUR[0.0000000036390852],SOL[0.0007651000000000],USD[0.0000000129785106],USDT[44.5500000029450303] |
| 01365530 | BTC[0.0000000000063600],TRX[0.0000200000000000] |
| 01365531 | BNB[0.0000000104280000],BTC[0.0000000152920000],DOGE[0.0000847700000000],ETH[0.0000000366878],LTC[0.0000000436867],MATIC[0.0048326300000000],SOL[0.0000000009332640],TRX[0.0002300203212993],USD[0.0185020596262256],USDT[14.3383478523067737] |
| 01365545 | ATOM[0.0000000231938490],AVAX[0.0000000067587117],AXS[0.0000000063288371],BNB[0.0000000074297175],DOGE[0.0000000038353847],DOT[0.0000000036256665],ETH[0.0000000084747012],FTM[0.0000000093641746],LINK[0.0000000067196437],LTC[0.0000000022199452],MATIC[0.0000000016196568],RAY[0.0000000090536096],SOL[0.0000000169403543],SUSHI[0.0000000108388365],TRX[0.0000000106873886],USD[3111.3244814718470605],USDT[0.0000000084482464],YF[0.0000000053988029] |
| 01365546 | FTT[99.1132630288362304],LINK[0.0882640100000000],USD[3.2693106419527445],USDT[0.0000000072741830],XRP[0.0000000070600000] |
| 01365548 | GBP[0.0000000083896400] |
| 01365552 | FTT[0.0000000030783700],USDT[0.0000000015749232] |
| 01365554 | BNB[0.0200001000000000],BTC[0.0000001591600023],DYDX[0.0000000008003728],ETH[0.0000000860592471],FTT[0.0074173503901471],GBP[0.0000000004011146],SHIB[0.0000000098216723],SOL[0.0000000031569067],SRM_LOCKED[0.0003805200000000],UNI[0.0000000047780300],USD[-0.0000177585325751],USDT[0.0000000367240940] |
| 01365556 | TRX[0.0000000056000000] |
| 01365557 | USD[29.4559837875149470],USDT[1.3922061631570048] |
| 01365558 | BAO[1.0000000000000000],GBP[0.0026562054620726],USD[0.0000000027539169] |
| 01365574 | TRX[0.0000000013000000] |
| 01365577 | BAO[1.0000000000000000],USD[0.0000015218049490] |
| 01365581 | TRX[0.0000030000000000],USD[1.8541970483800000],USDT[0.0000188047471295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01365586 | BTC[0.000000008000000000],DOGE[4.310412765963506] |
| 01365591 | MATICBEAR2021[0.0998860000000000],TRX[0.000020000000000],USD[2.036137693040000000],USDT[0.0052840000000000] |
| 01365596 | TRX[0.0000009910000000] |
| 01365599 | USD[25.0000000000000000] |
| 01365605 | BTC[0.000000029621151],ETH[0.000000056997888],ETHW[0.000000056997888],FTM[0.000000040000000],FTT[0.000000044985781],LUNC[0.000000050000000],RUNE[0.000000027481995],SOL[592.4596986402321897],SPELL[0.000000082400000],SRM[0.3161917200000000],SRM_LOCKED[91.3267168100000000],USD[6.3371325952413778],USDTII[0.0000000182634789] |
| 01365609 | USD[30.0000000000000000] |
| 01365610 | USD[25.0000000000000000] |
| 01365614 | TRX[0.0000040000000000],USD[-0.0008578630386470],USDT[0.0010267883559054] |
| 01365619 | RUNE[0.0775900000000000],SOL[0.0047300000000000],USD[2.2481843775000000],USDT[0.0000438800000000] |
| 01365622 | ETH[0.0000000868132300],TRX[0.0000020000000000],USD[-0.6754915764123884],USDT[0.7372561200000000] |
| 01365623 | AAPL[0.0000000082553950],AMC[0.0000000054540476],BNB[0.0000000083451770],BRZ[0.0000000251360320],BTC[0.0000000643685920],BYND[0.0000000381991650],CHF[0.0000185687093388],COIN[0.0000000097331735],COPE[0.0000000039108372],DENT[0.0000000033580000],DOGE[0.0000000061800795],ETH[0.0000007130770380],ETHW[0.0000007117146946],GOOGL[0.0000001800000000],GOOGLPRE[0.0000000124802361],REEF[0.0000000013450826],RUNE[0.0000000032446144],SAND[0.0000000058789235],SOL[0.0000000385362921],SQ[0.0000000685140641],USD[0.0000000055311147],USDTII[0.0000000095349133] |
| 01365629 | BTC[0.0000000058860174],TRX[0.0000228140508608],USD[0.0004654194798708] |
| 01365633 | AVAX[0.5000000098812881],USD[868.6627181726450285],USDT[2266.9444929865552283] |
| 01365637 | BTC[0.0000000000663100],TRX[0.000001000000000] |
| 01365641 | AVAX[0.5000000000000000],BNB[0.0000000007586500],BTC[0.0064722037941882],DOT[6.0000000000000000],ETH[0.0920000019744477],ETHW[0.0920000019744477],FTT[1.9103082498080784],LINK[10.0000000087487740],MATIC[0.0000001100000],SLP[2000.0000000000000],USD[120.3222064696236926],USDT[0.0000000855672203] |
| 01365642 | USD[25.0000000000000000] |
| 01365646 | BNB[0.4924967000000000],BTC[0.0189666000000000],COMP[2.1778135800000000],ETH[0.3620000000000000],ETHW[0.3620000000000000],FTM[74.9850000000000000],LINK[86.2979600000000000],LTC[2.6994600000000000],LUNA2[0.0522454650000000],LUNA2_LOCKED[0.1219060850000000],LUNC[11376.5600000000000000],SOL[15.3497080000000000],TRX[1335.9002220000000000],USD[26.7832158841745992],USDT[0.0000000341379521],XRP[163.9395000000000000] |
| 01365647 | ALGOBULL[22994.3000000000000000],BEAR[126.3738183500000000],BTC[0.0480908610000000],SXPBULL[0.9867000000000000],TRX[0.0000900000000000],USD[0.0229336014750000],USDT[0.6527718675701853],XLMBULL[3.2000000000000000] |
| 01365654 | TRX[0.0000010000000000],USD[0.0000000116104503] |
| 01365656 | USD[30.0000000000000000] |
| 01365659 | BRZ[0.0052500000000000] |
| 01365663 | WRX[0.8900000000000000] |
| 01365664 | AMPL[0.0000000005903401],BUSD[10476.4281615500000000],DAI[0.0148850000000000],FTT[1084.3428458000000000],SRM[10.2802886300000000],SRM_LOCKED[117.7799993700000000],SUSHI[0.0000000050064752],TRX[0.0000061000039820],USD[0.0113935028348589],USDT[0.0007784167060409] |
| 01365670 | BAO[94.5016336100000000],ETH[0.0000080000000000],ETHW[0.0000080000000000],GBP[0.0000028604036010],KIN[2.0000000000000000],USD[0.0000000597867] |
| 01365672 | WRX[2.6500000000000000] |
| 01365675 | ALGO[0.1271420000000000],ETH[0.0000001000000000],FTT[0.0297640758551999],NFT[318417183513874901][1],NFT[347953739064852106][1],NFT[364040229145560005][1],NFT[489731867518729807][1],NFT[498166961773564552][1],NFT[526250530596128139][1],TRX[0.0933770000000000],USD[0.0952889368018845],USDTII[0.0751499575173760],XRP[0.0564676822729600] |
| 01365680 | TRX[0.0000060000000000],USD[0.0000000051563] |
| 01365684 | BCHBULL[13.9906900000000000],BNB[0.0000000076757685],BNBBULL[0.0000060898500000],BULL[0.0000096390000000],ETH[0.0000000050000000],ETHBULL[0.0000939405000000],FTT[0.0303779083545588],LTCBULL[0.0956300000000000],REEF[9.9297000000000000],SUSHIBULL[99.3730000000000000],THETABULL[0.0000973210000000],TOMOBULL[48000.0000000000000000],USD[0.0431242492461108],USDT[0.0817133475000000] |
| 01365687 | AKR[32.0000000000000000],BAO[1.0000000000000000],EUR[0.1499984277829667],KIN[6.0000000000000000],RAY[0.0005130000000000],RUNE[1.8313224148261430],UBXT[1.0000000000000000],USD[0.0000000064859676] |
| 01365691 | BNB[0.0000000357806026],ETH[0.0000000068000000] |
| 01365696 | BRZ[0.3598446900000000],KIN[3.0000000000000000],USD[0.0049547628290298],USDT[29.2600000259115088] |
| 01365699 | DOGE[0.000000035000000] |
| 01365701 | DOGE[0.0000000032609900] |
| 01365705 | TRX[0.0000030000000000] |
| 01365707 | EUR[1.7933257219983786],TRX[0.0000480000000000],USDT[0.0000000244456029] |
| 01365708 | CEL[0.0000000003703070056],PAXG[0.0000001000000000],USDT[0.0000000524091210] |
| 01365716 | TRX[0.0000000490000000] |
| 01365718 | BTC[1.2561043671937719],COIN[0.9772000000000000],ETH[0.9486498045726000],ETHW[0.9186498045726000],FTT[250.9127226560830782],GBP[28.2572700000000000],LTC[4.9282903888897800],MATIC[379.3457785637245600],SOL[-1.2989754266785271],SRM[34.4384051600000000],SRM_LOCKED[748.8399534600000000],TRX[0.0008020000000000],USD[443987.1136959110445561000000000],USDT[0.4000000088051560] |
| 01365725 | TRX[0.0000010000000000],USD[51.5018756850990200],USDT[0.0000087208736720] |
| 01365726 | KIN[2.4447439300000000],SHIB[125013.8959542000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001212305126447] |
| 01365729 | USD[0.0000000076879990] |
| 01365742 | TRX[0.0000000044000000] |
| 01365743 | USD[0.4981587987107688] |
| 01365747 | BAO[1.0000000000000000],USD[0.0000003273615640] |
| 01365748 | BTC[0.0011000050000000],EUR[0.0000000015424752],FTT[0.1449062440359072],LINK[48.6000000000000000],LUNA2[1.6776701460000000],LUNA2_LOCKED[3.9145636740000000],LUNC[374.0594090000000000],USD[2.1493002487330000] |
| 01365749 | TRX[0.0000030000000000],USDT[0.0000070421818279] |
| 01365750 | BAO[1.0000000000000000],EUR[0.0000000000000316],SHIB[1773582.3466286200000000] |
| 01365753 | EUR[0.4152015300000000],LUNA2[1.3059050730000000],LUNA2_LOCKED[3.0471118380000000],LUNC[0.000000016000000],TRX[0.0000020000000000],USD[-3.3855563996265999],USDT[8.2258199285815640] |
| 01365758 | BTC[0.0000000012125264],ETH[0.0000005000000000],USD[0.3007267232827299] |
| 01365763 | TRX[0.9103020000000000],USDT[1.7552835775000000] |
| 01365765 | AVAX[0.0000000004000000],BNB[0.0000000010000000],BTC[0.0000000010000000],CEL[0.0000000049001099],MATIC[0.0000000051150500],USD[0.0000000145940739],USDT[0.0000000106141623] |
| 01365767 | DOGE[0.0000000068000000] |
| 01365776 | USD[0.6045000000000000] |
| 01365777 | WRX[0.8900000000000000] |
| 01365783 | BAO[1.0000000000000000],BTC[0.0002995100000000],EUR[0.0026102836192207],KIN[1.0000000000000000],USD[0.0002225367692912] |
| 01365785 | BNB[0.0000000028865378],BTC[0.0000000004000000] |
| 01365787 | USD[30.0000000000000000] |
| 01365789 | USD[1.3944291200000000],USDT[-0.7336540239804561] |
| 01365790 | FTT[38.4953039600000000],USDT[3.1454000047981560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01365791 | BTC[0.000010450000000000],USD[0.6093912300000000] |
| 01365794 | BTC[0.0000057431314894],ETH[0.0000000030865733],ETHW[0.0000000061741058],LUNA2[21.4075894100000000],LUNA2_LOCKED[49.9510419600000000],LUNC[-0.0000001000000000],USD[0.0021796420927709],USDT[0.0000001068301811],USTC[0.0000000089613468] |
| 01365795 | USD[0.0000000000155748],USDT[9.9108694200000000] |
| 01365796 | TRX[1.0000000000000000],USD[0.0039151097938318] |
| 01365803 | LTC[0.0000000006300000] |
| 01365813 | USD[0.9799278205391523] |
| 01365821 | AVAX[0.0000000000012866],BTC[0.0000000060000000],ETHW[0.0003387500000000],EUR[0.0000000030000000],LUNA2[0.0022199887560000],LUNA2_LOCKED[0.0051799737640000],LUNC[2.9552640000000000],RUNE[4.8924000000000000],TRX[0.0007770000000000],USD[0.0086591099158376],USDT[586.5708614000000000],USTC[0.3123290000000000] |
| 01365827 | USD[59.4455303000000000] |
| 01365829 | TRX[2.0000000000000000],USD[0.0000011545954539],USDT[0.0239978348575093] |
| 01365831 | CAD[0.0051054509025380],LUNA2[0.3103692372000000],LUNA2_LOCKED[0.7241948867000000],LUNC[0.9998200000000000],USD[0.0000000063738353],USDT[0.0000000034705953] |
| 01365844 | FTT[0.0000000085749888],USD[0.0000001681049390200],USDT[0.0000000115741276] |
| 01365845 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0100000039255016],USDT[0.0000022840005448],XRP[154.6122265000000000] |
| 01365846 | BTC[0.0362090748040000],ENJ[65.8824066000000000],ETH[0.3786855000000000],FTT[4.5996040000000000],GRT[458.4341327000000000],MATIC[279.8768522000000000],SNX[9.4634688000000000],TRX[0.0010020000000000],USD[-23.4586768106717604],USDT[0.8905696380139878] |
| 01365850 | AXS[0.0000000083599104],BNB[0.0000000075608408],BTC[0.0000000099591824],DOGE[0.0000000046277080],ETH[0.0000000036498272],FTT[0.0000000039732398],LRC[0.0000000089360960],SAND[0.0000000065930648],SPELL[0.0000000105950071],USD[0.0023804274852111],USDT[0.0000000000090279] |
| 01365854 | ETH[0.0000000050000000],TRX[0.3060460000000000],USDT[0.2713825500125000] |
| 01365855 | BTC[0.0000000080121920],ETH[0.0000000050000000],FTT[2.3575507404203775],USDT[0.0000003606181855],YFI[0.0000000050000000] |
| 01365859 | USD[0.0000000120000000] |
| 01365863 | TRX[0.0000020000000000],USDT[2.6584000000000000] |
| 01365865 | BB[0.0000000033310253],EUR[0.0000000071730857],FB[0.0102742900000000],USD[0.0000018856768554],USDT[0.0000000040961555] |
| 01365867 | LTC[0.0000000076000000] |
| 01365878 | BAO[1.0000000000000000],KIN[1.0000000000000000],LINK[0.0000000705000000],SOL[0.0000000020846581] |
| 01365879 | TRX[11.6702071000000000],USD[1.8948617647682508000000000] |
| 01365887 | BTC[0.0000000033611000],TRX[0.0000020000000000] |
| 01365893 | MATH[130.3087200000000000],TRX[0.0000010000000000],USDT[0.0837600000000000] |
| 01365896 | ETH[0.0000000096953216],KIN[2.0000000000000000],USDT[0.0002237817274793] |
| 01365904 | USDT[0.0000896271002656] |
| 01365906 | TRX[0.0004900000000000] |
| 01365909 | USDT[0.0000000037170200] |
| 01365913 | USD[25.0000000000000000] |
| 01365919 | MAPS[12.4179761900000000],SKL[20.7461501000000000],USD[0.0000000045560824] |
| 01365921 | USD[27.1569410596141956] |
| 01365923 | TRX[0.0000000088000000] |
| 01365926 | AKRO[1.0000000000000000],ATLAS[1727.7019600876080000],BAO[7.0000000000000000],BTC[0.0000000324003628],DENT[1.0000000000000000],KIN[4.0000000000000000],MANA[0.0009692061760000],SAND[28.1290362287850554],SOL[1.6038617544620000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000416141442] |
| 01365929 | BTC[0.0000000052617598],ETH[0.0118703032630000],ETHW[0.0110870303263000],USD[-1.6095784427259182] |
| 01365931 | ETH[0.0000000060070097],MATIC[0.0000000690015020],TRX[0.6000020000000000],USD[0.0000000093650945],USDT[0.1870469230348625] |
| 01365934 | DOGE[0.0000000089000000] |
| 01365940 | KIN[3253599.9207978400000000] |
| 01365943 | BTC[0.0000000056491662],ETH[0.0002736374709910],ETHW[0.0002736390385171],TRX[0.0000020000000000],USD[-2.4644294290706147],USDT[3.6685321158142130] |
| 01365948 | BNB[0.0000000010000000] |
| 01365949 | NFT[318987486819907801][1],NFT[497601076244412793][1],NFT[501333294032150226][1],USD[25.0000000000000000] |
| 01365951 | DOGE[0.0000000036000000] |
| 01365953 | BCH[0.0000001600000000],BTC[0.0000315800000000],MOB[6.4327120000000000],USD[-0.0262880962046270],USDT[0.0000000045681767] |
| 01365959 | BTC[0.0000000051900000],ETH[0.0341792790638744],ETHW[0.0341792790638744],EUR[0.0001024352557542],FTT[2.5000941700000000],USD[0.0000588430258898] |
| 01365974 | USD[0.0000037770217664] |
| 01365977 | DOGE[0.0000000024000000] |
| 01365987 | BTC[0.0000000090000000] |
| 01365988 | WRX[0.8900000000000000] |
| 01365990 | USD[50.0100000000000000] |
| 01365993 | DOGE[0.0000000743182576] |
| 01365994 | BTC[0.0000000042973271],ETH[0.0000000066141006],SOL[39.8747495153060257],USD[0.0000002587592720] |
| 01366003 | USD[0.0002100000000000] |
| 01366005 | TRX[0.0000000089000000],USDT[0.0000000059604800] |
| 01366020 | FTT[0.0009124400000000],TRX[0.0000570000000000],USDT[3.7974554428056563] |
| 01366027 | IMX[0.0940000000000000],POLIS[0.0000000080664462],RAY[0.0000000094240000],SOL[0.0000000059111000],TRX[0.0000140000000000],USD[0.0104326318718500],USDT[0.0081469116747130],WAVES[0.0000000056000000] |
| 01366032 | BTC[0.0000006400000000],TRX[0.0000000018496508] |
| 01366033 | BNB[0.0000000113516026],FTT[-0.0000000013249447],USD[0.0000007984103761] |
| 01366039 | USDT[0.0004599691122416] |
| 01366040 | AVAX[0.0000000100000000],BAO[0.0000000012816634],BCH[0.0000000027861040],BTC[0.0000000001287823],CONV[0.0000000002730017],CREAM[0.0000000094882160],DAI[0.0000001000000000],FTT[0.0000000700000000],LTC[0.0000000056800000],MAPS[0.0000000050000000],SLP[0.0000000065361552],USD[2.7666017039422210],USDT[0.0000000116735807],YFI[0.0000000048600000] |
| 01366041 | BTC[0.0000185900000000],TRX[0.0000020000000000],USDT[0.0000000020651661] |
| 01366043 | BUSD[20.6135030600000000],USD[0.0000000096261526],USDT[0.0000000060399027] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01366045 | ETH[0.000000022278800] |
| 01366046 | ETH[0.000000050000000],TRX[0.000020000000000],USDT[2.049100000000000] |
| 01366048 | USD[0.000010000000000],USDT[37.000000000000000] |
| 01366058 | TRX[0.000000097197426],USD[0.000024798420530],USDT[0.000000008065699] |
| 01366070 | EUR[0.000000000110553],STEP[420.782029000000000],USD[0.262225465445891 4],USDT[0.000000004706661 4] |
| 01366078 | USD[6.255971436544000] |
| 01366081 | BTC[0.000000033200000],CEL[0.023981000000000],KIN[6619996.200000000000000],USD[0.707981680850000],USDT[0.003062000000000] |
| 01366093 | TRX[0.000010000000000] |
| 01366101 | TRX[0.0000010000000000],USD[0.001005718770925],USDT[0.000000049912660] |
| 01366103 | AURY[60.000000000000000],BTC[0.196897624270150 8],ETH[1.438625461291236 0],ETHW[1.438625460915258 0],FTT[25.000000000000000],MNGO[670.000000000000000],STEP[450.000000000000000],USD[75.103607765600628 4],USDT[41.124100806198286] |
| 01366108 | 1INCH[0.101812190000000 0],AAVE[0.054842700000000 0],AGLD[0.296276460000000 0],AKRO[303.330391430000000 0],ALCX[0.034154200000000 0],ALICE[23.306098000000000 0],ALPHA[2.762047010000000 0],AUDIO[19.249357830000000 0],AVAX[0.000194700000000 0],AXS[0.057444540000000 0],BADGER[0.420879250000000 0],BAL[0.476294 470000000 0],BAO[130.178.148924850000000 0],BAT[15.938973660000000 0],BCH[0.002555970000000 0],BNB[0.009974810000000 0],BNT[0.093395890000000 0],BOBA[1.489447310000000 0],CELO[3.876035880000000 0],CHZ[157.584929270000000 0],CLV[0.147913560000000 0],COMP[0.028260830000000 0],COPE[82.0 564875200000000],CQT[8.906276690000000 0],CREAM[0.436326070000000 0],CRO[7.446910590000000 0],CRV[0.496633940000000 0],DENT[33.007803040000000 0],DMG[5.418307020000000 0],DODO[7.578161580000000 0],DOGE[8.902301700000000 0],DOT[5.396569220000000 0],ENJ[0.003553090000000 0],ETH[0.000890000000000 0],ETHW[ 0.000089000000000 0],FIDA[25.353397090000000 0],FTM[22.401615910000000 0],FTT[0.356865590000000 0],GALA[55.341892920000000 0],GRT[8.114218840000000 0],HNT[0.584890220000000 0],HUM[113.204531410000000 0],HXRO[0.706786940000000 0],KIN[590154.590630050000000 0],KSHIB[67.945897670000000 000],LINA[169.256636110000000 0],LTC[0.014505700000000 0],LUA[483.700228050000000 0],MANA[0.022161450000000 0],MAPS[98.151528500000000 0],MATH[100.393218410000000 0],MATIC[23.494138540000000 0],MEDIA[0.156678310000000 0],MER[15.961791840000000 0],MOB[4.847800890000000 0],MSOL[0.064978190000000 0],MTA[23.8 883631700000000 0],OMG[1.553534520000000 0],PERP[0.577786890000000 0],POLIS[4.242841920000000 0],PROM[1.202378370000000 0],RAY[1.223963470000000 0],REEF[903.398223620000000 0],ROOK[0.000290100000000 0],RSR[546.454473330000000 0],RUNE[0.312885310000000 0],SAND[16.314232050000000 0],SECO[1.261864370000000 0],SHIB[8204.38.276361670000000 0],SLRS[30.826175400000000 0],SNX[1.147709340000000 0],SOL[9.763787280000000 0],SRM[7.950478510000000 0],STMX[362.585926730000000 0],SUSHI[0.884693930000000 0],SXP[3.100535470000000 0],TLM[51.826811000000000 0],TOMO[0.384480 7500000000],TRU[20.206536570000000 0],TRX[5.482859520000000 0],TRYB[6.585892000000000 0],TULIP[1.791636860000000 0],UBXT[912.457173180000000 0],UNI[3.847475840000000 0],USD[0.960412768679503],USDT[2.207759491009852 5],WAVES[0.009890920000000 0],XRP[58.187987180000000 0],YFI[0.000000000000000 0],YFI[0.002492 9000000000] |
| 01366112 | EUR[0.000035034893027 3],USDT[0.370593842822410] |
| 01366121 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],BTC[0.000000020000000 0],COPE[0.150880790000000 0],CRV[1.284629790000000 0],ETH[0.012236104482614],ETHW[0.001209919482614],FRONT[1.000000000000000 0],SECO[2.182509470000000 0],TOMO[1.011345470000000 0],UBXT[69.569191230000000 0],USD[0.000000131648 077],USDT[0.000879950228100 0] |
| 01366124 | USD[4.778277034000000 0],USDT[0.000000069393044] |
| 01366126 | AAVE[0.000000000036141 00],AVAX[0.000000031223668],BNB[0.000000007561024 0],BTC[0.000000008000000 0],ETH[0.000000065097500],FTT[0.000000076439987],IMX[0.000000074965655],LINK[0.000000069319500],LTC[0.000000070000000 0],OMG[0.000000044446500 0],RUNE[0.000000014008600 0],SOL[0.000000006000000 0],TRX[0.000186154567630 0],UNI[0.000000007147300],USD[0.000034160743873],USDT[3.411260704542041 9] |
| 01366141 | ETH[0.000000029761790],TRX[0.000000002616867 1],USD[0.000026386696884 4] |
| 01366145 | ETH[0.000000100000000 0],SOL[0.000000006135004],USDT[0.000000915849684 7] |
| 01366146 | USD[25.000000000000000 0] |
| 01366148 | COPE[0.000000039929560],ETH[0.000000098100000 0],GBP[0.000000010456371],SUSHI[0.000000038889740],USD[1.074328371579267 7],USDT[0.000000002793907 3] |
| 01366152 | DAI[0.000000038964942],FTT[0.000000038564242],LINK[0.000000000007882283],USDT[0.3366053960343498] |
| 01366156 | 1INCH[55.234349564775310 0],APE[6.249602680000000 0],BIT[49.200929920000000 0],BTC[0.009509820965760 0],DFL[250.859938360000000 0],ETH[0.665746498345594 1],ETHW[0.665746495993135 9],FTT[3.003350410944000 0],KIN[75459.798196206022172 8],NFT [015011978733363530 1],RAY[55.596328862591200 0],SHIB[3700000.000000000 0],USD[4.268268772 0],SOL[9.316152305132980 0],SRMI[9.583110032723840],SRM_LOCKED[0.195871590000000 0],STEP[50.023878619927920 0],SUSHI[10.652827231831720 0],TRX[558.669324074714357 0],USD[0.008372408111872] |
| 01366162 | ETH[0.000000006621744],USD[0.000000017423711],USDT[0.000000003467919 0] |
| 01366164 | DOGE[0.000000004447016],ENJ[0.000000005693208] |
| 01366167 | WRX[0.890000000000000 0] |
| 01366174 | TRX[0.000001000000000 0],USDT[0.693240000000000 0] |
| 01366181 | USD[0.320973794573606 7],USDT[0.067716994326348] |
| 01366188 | ETHBULL[0.000000004500000 0],GRTBULL[0.999335000000000 0],USD[-0.555791279356808 8],USDT[1.220990660373134 9] |
| 01366190 | TRX[0.000000004100000 0] |
| 01366192 | BAO[2.000000000000000 0],GBP[0.000075270500074 7],KIN[1.000000000000000 0],USD[0.000000022984252] |
| 01366195 | USDT[10.000000000000000 0] |
| 01366200 | TRX[0.000000200000000 0],USDT[-0.000000087815674 8] |
| 01366203 | DOGE[0.000000000080000 0] |
| 01366204 | TRX[0.000005000000000 0],USD[0.000000146732710],USDT[0.000000040830248] |
| 01366205 | USD[25.000000000000000 0] |
| 01366207 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],KIN[3.000000000000000 0],USD[0.000000308027965 8] |
| 01366214 | BCH[0.000000075000000 0],USD[6984.872997324911440 1],USDT[0.000000179593115] |
| 01366217 | NEAR[0.086528300000000 0],TRX[0.912473000000000 0],USD[0.000000047485452],USDT[0.006620094550000 0] |
| 01366220 | BCH[0.000000050000000 0],BTC[1.631839673006451],ETH[2.029631438100000 0],ETHBULL[0.221600000000000 0],FTT[153.116744414649161 4],TRX[0.100359000000000 0],USD[0.090350358928675 3],USDT[1367.789797210942879 2] |
| 01366222 | BTC[0.000338695224287 0],DOGE[0.000000050616315] |
| 01366227 | USD[0.000000072282517] |
| 01366229 | LTC[0.000000069481782],TRX[0.000000006800000 0],USDT[0.000000098759940] |
| 01366233 | TRX[0.000110000000000 0],USDT[0.000000015801770] |
| 01366236 | DOGE[0.000000027000000 0] |
| 01366238 | AVAX[0.000000007285867],BTC[0.000000077262604],BUSD[1800.000000000000000 0],ETH[0.150000013317364 8],ETHW[0.065000000000000 0],LUNA2[1.893590897200000 0],LUNA2_LOCKED[4.418378760100000 0],LUNC[6.000000000000000 0],OMG[0.000000068679584],SOL[0.500000024350000 0],USD[18830.718889752517720],USDT[ 0.000000147814411] |
| 01366246 | BNB[0.000000000000000 0],BTC[0.000500000045230 0],ETH[0.005000000000000 0],ETHW[0.005000000000000 0],USD[206.357351250079403320000000000 0],USDT[0.000000058769978] |
| 01366247 | BAO[3.000000000000000 0],KIN[1.000000000000000 0],TRX[3.000000000000000 0],USD[0.005486249461736 8] |
| 01366249 | BTC[0.000000002010187000] |
| 01366251 | ATLAS[114930.480850000000000],ETH[0.000000005000000 0],EUR[3.869782284611984 1],FTT[160.095091000000000 0],LUNA2[14.925303450000000 0],LUNA2_LOCKED[34.827080500000000 0],MATIC[20.000000000000000 0],MNGO[9299.569700000000000 0],TRX[0.000100000000000 0],USD[33.177476608729715 9],USDT[2653.856698791812 7415] |
| 01366252 | ATLAS[999.009999000955636],BNB[0.000000005392251 3],FTT[0.000000044852898],RAY[0.000000012227042],SOL[0.000000008369360 0],SRM[0.006306148591852],SRM_LOCKED[0.025695320000000 0],UBXT[0.000000008301294],USDT[0.000000052828402] |
| 01366256 | AMC[39.093902380000000 0],AVAX[0.000000005000000 0],EUR[0.679746989691571],GME[31.707437680000000 0],IMX[2.039160260000000 0],LRC[9.251704085000000 0],MANA[2.410709355500000 0],SOL[0.000060000000000 0],USD[0.421178109721413 4],USDT[0.000000029950438],XRP[681.959587880000000 0] |
| 01366260 | BNB[0.000000002101870 0] |
| 01366261 | USD[0.000000018794780 3],USDT[0.000000094597044] |
| 01366267 | TRX[0.000060000000000 0],USD[-0.012976503484860 3],USDT[2.338699899028512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01366271 | AAVE[0.0000000200000000],ADABULL[0.0000004200000],ALCX[0.0000000014000000],BAL[0.0000000050000000],BNB[-0.0000000090427896],BNBBULL[0.0000000020000000],BTC[0.0000000035929354],BULL[0.0000000060000000],COMP[0.0000000080000000],ETH[0.0000000005283278],FTT[0.4184280354242654],MEDIA[0.0000005000000],MKR[0.0000000025000000],SOL[0.0000000060000000],SQ[0.0000000025000000],USDT[2.6886109876007358],USDT[0.0000000053874249],WBTC[0.0000000090000000] |
| 01366277 | USD[0.8379457681154859],USDT[0.3874047583495594] |
| 01366280 | ETH[0.0000001000000000],MATIC[1.0000000000000000],SLRS[0.7249000000000000],USD[0.4179213624860000],USDT[0.0032641300000000] |
| 01366281 | TRX[0.0000010000000000],USDT[0.0000215098188040] |
| 01366282 | USDT[10.0000000000000000] |
| 01366284 | BTC[0.3248540000000000],ETH[0.4615852700000000],ETHW[0.4615852700000000],SHIB[27870680.0445930800000000],USD[0.0045177683636684] |
| 01366288 | AURY[0.0000000100000000],USD[0.0000000108821796],WAVES[0.4993350000000000] |
| 01366289 | BTC[0.0749387500000000],ETH[0.6121667500000000],ETHW[0.6121667500000000],USD[0.0005593381356944] |
| 01366295 | ETH[0.0000000057836568],SOL[0.0000000063833081],TRX[0.0000000049505316],USD[0.0015355398140239],USDT[0.0005244688709292] |
| 01366299 | BTC[0.0000363181568000],CEL[0.0536000000000000],USD[0.2463214975000000],USDT[0.9970030600000000] |
| 01366306 | USD[0.0001135368500410] |
| 01366310 | WRX[0.8900000000000000] |
| 01366311 | USDT[0.0003374209696466] |
| 01366315 | ETH[0.0297038900000000],ETHW[0.0221950970997448],GBP[0.0000000046994110],MOB[0.0000000045732000],TRX[0.0007770000000000],USD[-11614.1083821678931668],USDT[15701.2256803855808072] |
| 01366318 | ETH[0.2908626600000000],ETHW[0.2908629620812170],FTT[0.0000000042765800],INDI_IEO_TICKET[1.0000000000000000],LUNA2[0.0017491150650000],LUNA2_LOCKED[0.0040812684840000],LUNC[380.8734878760000000],SOL[10.0000000000000000],SRM[108.7623019200000000],SRM_LOCKED[44.1576980800000000],USD[5.3289187335186156],USDT[0.0088058157269815] |
| 01366319 | AVAX[0.0000000352055410],ETH[0.0000000027529000],MATIC[0.0000000084841900],OMG[0.0000000071235500],RAY[0.0000000383877900],USD[0.2045656702786795],USDT[0.0000001488809066],XRP[0.0000000037208200] |
| 01366320 | BEAR[6398.7840000000000000],USDT[0.0359113370000000] |
| 01366322 | USD[0.0000000050000000] |
| 01366325 | TRX[0.0000020000000000] |
| 01366327 | USD[30.0000000000000000] |
| 01366336 | USDT[0.0000600348952886] |
| 01366341 | OKBBULL[0.0059332200000000],USD[0.0000000680808680],USDT[0.0000000121959388] |
| 01366344 | BTC[1.2161703988281190],COMP[0.0000000080000000],FTT[185.2949603021052438],LUNC[0.0000000018043941],SOL[0.0000000048628400],USD[0.0071272226660358],USDT[0.0000000099532164] |
| 01366348 | ETH[0.0000000050000000],TRX[0.0000020000000000] |
| 01366351 | USD[5.0000000000000000] |
| 01366355 | ETH[0.0000000050000000],BULLSHIT[0.0096833000000000],DOGEBEAR2021[0.0000000050000000],ETHBEAR[968624.0000000000000000],FTT[0.0078688829402963],USD[0.0000000152758698],USDT[0.0000000046964241] |
| 01366356 | AUDIO[859.3980000000000000],DOGE[0.6503972200000000],USD[25.9925026578000000],USDT[4.7002250000000000] |
| 01366363 | MOB[49.4670825000000000],SOL[21.2346066200000000],USD[1.2430000000000000] |
| 01366366 | USD[5.5391893027522855] |
| 01366376 | DENT[1.0000000000000000],USDT[0.0000000679254000] |
| 01366382 | BTC[0.0078126659985450],ETH[0.1402395609164600],ETHW[0.1395966784490500],EUR[0.0000000045132400],LINK[7.1197745500000000],TRX[0.0000050000000000],USD[0.4580737771854922],USDT[0.0000000050131034] |
| 01366384 | TRX[0.0000020000000000],USDT[9.0000000000000000] |
| 01366385 | CEL[4.0991800000000000],TRX[0.0000040000000000],USD[0.0248843100000000],USDT[0.0000000077907476] |
| 01366386 | BTC[0.0000000866609500],ETH[0.0000003760000000],TRX[0.0000840000000000],USDT[0.0000000620000000] |
| 01366393 | SOL[0.0000001000000000],USD[0.0000001918050778] |
| 01366396 | SOL[0.2389799801000000],USD[0.3300000000000000] |
| 01366399 | USDT[0.0001406997394698] |
| 01366413 | TRX[0.0000020000000000],USD[0.0000000959608696],USDT[0.0000000025048920] |
| 01366414 | BTC[0.0000000709009500],TRX[0.0000000019378356] |
| 01366418 | USD[0.0037900773386461] |
| 01366421 | ETH[0.7760000000000000],ETHW[0.7760000000000000],LINK[28.3000000000000000],TRX[0.0000010000000000],USD[606.3147385601392232],USDT[0.0000000279742596],XRP[1000.0000000000000000] |
| 01366424 | USDT[16.9488900000000000] |
| 01366427 | USD[0.0000000073750000] |
| 01366430 | USDT[0.0000000362164476] |
| 01366433 | USDT[0.0001606729606115] |
| 01366434 | AKRO[1.0000000000000000],BTC[0.0367071700000000],DENT[2.0000000000000000],DOGE[1097.9093329100000000],ETH[0.4888903700000000],GBP[0.0000000038440769],KIN[1.0000000000000000],NFT[388296300855154726],SHIB[26507854.6416138000000000],STEP[0.0000000057618260],USDI[0.0001916023654003],XRPI[41.8029261400000000] |
| 01366437 | DOGE[0.1300000000000000],USD[11724.1580622782000000] |
| 01366438 | SOL[0.0000000058352214] |
| 01366440 | AVAX[0.0000000071789632],BTC[0.0000000028384822],COPE[0.0000000009080000],CRV[0.0000000036300000],ETH[0.0000000053074780],FTM[0.0000000076255514],FTT[0.0046618759862983],RAY[0.0000000078800000],RUNE[0.0000000047900000],USD[7.7898386475763747],USDT[0.0000000167050970] |
| 01366445 | AMC[0.1840482000000000],DENT[1.0000000000000000],USD[1.1042896366000000] |
| 01366446 | FTT[0.0440150000000000],SOL[0.0484639600000000],USD[0.0000000088870763],USDT[0.0000000068500000] |
| 01366447 | USDT[0.0001735724157609] |
| 01366453 | ADABULL[0.0000000040000000],ATLAS[15000.0000000000000000],BTC[0.0080036914526362],CLV[500.0000000000000000],ETH[0.0250024350000000],ETHW[0.0350024000000000],FTT[6.0000000000000000],HMT[100.0000000000000000],MANA[100.0000000000000000],MER[100.0000000034837347],Q[500.0000000000000000],REEF[1000.0000000000000000],STEP[25.0000000004885568],STORJ[450.0000000423854860],TONCOIN[26.9996200000000000],TRU[250.0000000000000000],USD[0.0031791432618997],XRP[350.0000000000000000] |
| 01366457 | BNBBEAR[13990200.0000000000000000],LTCBEAR[3.2840000000000000],TRX[0.0000040000000000],USD[0.0872391300000000],USDT[0.0305440058121748] |
| 01366459 | ALCX[0.5540000000000000],ATLAS[19970.0000000000000000],FTT[26.0925580000000000],LUNA2[0.0533865791100000],LUNA2_LOCKED[0.1245686646000000],LUNC[1625.0400000000000000],POLIS[152.5000000000000000],TRX[0.0000030000000000],USD[19.4704687260580099],USDT[0.0000000090800000] |
| 01366463 | BAO[1.0000000000000000],EUR[0.0000000001772875] |
| 01366482 | ATLAS[2659.5097620000000000],AURY[30.9929960000000000],BNT[2.8158463600000000],BTC[0.0000000041551490],FTT[12.0988757700000000],IMX[95.3823072000000000],MNGO[819.8488740000000000],SOL[0.0000008000000000],USD[41.9578848528007908],USDT[0.2000000102106839] |
| 01366483 | USD[0.1852642841257304],USDT[0.0000000077911740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01366488 | TRX[0.000002000000000000],USD[0.000000050609280],USDT[0.000000020000000] |
| 01366489 | USD[31.892873336920000] |
| 01366491 | BAO[2.000000000000000],BAT[0.000252390000000],DENT[2.000000000000000],EUR[0.000018957418891],IMX[1.073973340000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000001914339] |
| 01366492 | BAO[1.000000000000000],USD[0.000000069060360],XRP[30.464502120000000] |
| 01366498 | APE[0.000000000000000],AVAX[0.000000000901757],BTC[0.303618086265570],ETH[0.000000007202468],EUR[0.000201152092268],FTT[25.000000062844162],LOOKS[0.000000010000000],LUNA2[4.329406728000000],LUNA2_LOCKED[10.101949030000000],SOL[0.000000055128352],USD[0.001663265099435] |
| 01366500 | USD[0.168962387500000] |
| 01366503 | BTC[0.000000060000000],FTT[0.048383499494080],TRX[0.000001000000000],USD[0.113100435751723S],USDT[2.256440142671025 9] |
| 01366510 | BNB[0.000000010000000],ETH[0.000000016000000],MATIC[0.000000094817080],SOL[0.000000071608000],TRX[0.000010000000000],XRP[0.000000080259432] |
| 01366511 | BNBBEAR[37973400.000000000000000],ETHBEAR[3097830.000000000000000],SUSHIBEAR[12791040.000000000000000],SUSHIBULL[29979.000000000000000],TRX[0.000002000000000],USD[-48.394613907266096],USDT[57.252803741852469] |
| 01366514 | USD[25.000000000000000] |
| 01366531 | AAVE[0.000000080000000],BTC[0.000069904938222 6],CHF[62494.395025995484447],ETH[0.003199998181548],ETHW[0.003200026880043],EUR[0.000000003544000],SRM[0.000000020000000],USD[0.000000009121852] |
| 01366534 | BALBULL[25.300000000000000],BCHBEAR[100.000000000000000],BCHBULL[3.952500000000000],BSVBULL[48000.000000000000000],DEFIBULL[0.250305100000000],EOSBULL[1800.000000000000000],KNCBULL[3.600000000000000],LINKBULL[1.400000000000000],LTCBULL[16.000000000000000],SUSHIBULL[36096.200000000000000],SXPBULL[360.000000000000000],TOMOBULL[80.000000000000000],TRX[0.000001000000000],TRXBULL[10.200000000000000],USD[0.005149793640000],USDT[0.154372840850000],VETBULL[3.999430000000000],XRPBULL[170.000000000000000],XTZBULL[10.900000000000000] |
| 01366538 | BULL[0.033350000000000],USD[0.077291900000000] |
| 01366542 | EMB[4771.196450710000000],TRX[0.000001000000000],USD[0.000000004620152],USDT[0.000000000599272] |
| 01366549 | BUSD[50.000000000000000],TRX[0.000001000000000],USD[14081.537725141167871 0],USDT[0.000000092530983] |
| 01366552 | FTT[0.099594540000000],TRX[0.000010000000000],USD[0.002481650791269],USDT[0.000000019660550] |
| 01366553 | AKRO[3.000000000000000],BAO[13.000000000000000],CRV[0.000106020000000],DENT[2.000000000000000],EUR[0.000000295644024],FTM[0.000208700000000],KIN[8.000000000000000],SLRS[0.000000063858476],TONCOIN[0.000045850000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.010000049609762 6],USDT[0.063093195969121 1] |
| 01366555 | GBP[0.000000036165018],GODS[599.689456860000000],IMX[454.300130440000000],LEOBULL[0.000000030000000],MKRBEAR[0.000000032850166],STARS[15.777853779100000],USD[0.186344496361 0299] |
| 01366559 | BNB[0.086637600000000],ETH[0.000150000000000],ETHW[1.715150000000000],FTT[0.000000011259500 0],LUNA2[98.736129150000000],LUNA2_LOCKED[230.384301400000000],TRX[0.000510000000000],USD[0.017074826687230 1],USDT[-0.000000097136754] |
| 01366561 | ALEPH[15.000000000000000],ATLAS[2900.000000000000000],AVAX[1.000000000000000],CHR[100.000000000000000],CRO[1049.933800000000000],DFL[100.000000000000000],ENJ[114.000000000000000],FTM[250.000000000000000],GALA[1169.902000000000000],GRT[113.980600000000000],HUM[1498.903000000000000],JST[999.932000000000000],KSOS[5000.000000000000000],MANA[182.997660000000000],MATIC[647.948400000000000],ORBS[100.000000000000000],PEOPLE[300.000000000000000],RAY[15.000000000000000],RSR[2500.000000000000000],SAND[75.000000000000000],SLP[719.856000000000000 00],SOL[5.000000000000000],SPELL[11969.728400000000000],STARS[10.000000000000000],STMX[999.000000000000000],TLM[500.000000000000000],UNI[4.199160000000000],USD[0.632375598544531 1],USDT[21.238321957132240 0],XRP[101.000000000000000] |
| 01366565 | BTC[0.000000055000000],GBP[292.999067646538 1589],USD[0.052581427356540 0] |
| 01366566 | BTC[0.000000048330278],TRX[0.000000011000000] |
| 01366572 | BTC[0.000050690000000],CEL[0.000000054350000],DOGE[0.446997320000000],ETHW[0.000093140000000],FTT[0.004290463800000],LTC[0.001284760000000],MATIC[0.174572300000000],SHIB[35000.000000000000000],USD[5.283203902539043S],USDT[0.000003986494631 4] |
| 01366579 | USD[30.000000000000000] |
| 01366582 | KIN[3000000.000000000000000] |
| 01366584 | USD[23.136923778575000],USDT[0.002605000000000] |
| 01366597 | ETHBULL[3.310000000000000],XRP[10.000000000000000] |
| 01366598 | SOL[0.009722000000000],USD[0.000000048746449],USDT[256.770853690000000] |
| 01366604 | TRX[0.000000046000000] |
| 01366606 | USD[9.560101746548160] |
| 01366610 | AKRO[1.000000000000000],AMPL[0.000000000782569 2],AUDIO[0.000064810000000],BAO[19.000000000000000],BTC[0.008751070000000],DENT[26213.671199210000000],ETHW[0.046116700000000],EUR[0.000000003347829],GRT[0.000158100000000],KIN[24.000000000000000 00000],LINK[13.106897290000000],LTCJ[0.000013400000000],MANA[0.000007910000000],MATIC[0.000455200000000],POLIS[0.000049700000000],STEP[0.000788500000000],TRX[1.000000000000000],UNI[0.000183600000000],USD[0.346122701419599 2],USDT[0.000000089256810] |
| 01366613 | EUR[0.380626519366934S],TRX[0.000075021614539 3],GENE[8.700000000000000],USD[0.000000041496222] |
| 01366619 | AVAX[0.075317213614191 41],BTC[0.044268670341000 0],CHZ[8.128000000000000],LINK[82.022000000000000],REN[0.022000000000000],USD[0.761371616000000] |
| 01366620 | BNB[0.000000060601198],BTC[0.000073401000000],DOT[14.005753630000000],ETH[0.000000124151573],EUR[0.000000941044121],FTT[8.042495300000000],SOL[2.507912750000000],USD[0.002263036081253S],USDT[0.000000070971740] |
| 01366621 | AAPL[0.009554450000000],AMZN[0.019285500000000],AMZNPRE[-0.000000007320000],BTC[0.010000080000000],CADJ[-0.566277346567845],ETHW[0.273000000000000],EUR[0.728750140494477 2],FTT[0.000000069185979],GLD[-0.008355487380654S],GOOGL[0.000001000000000],GOOGLPRE[-0.000000005000000],LUNA2[0.00620719888000],LUNA2_LOCKED[0.014608346400000],SOL[0.009117802093658],SPY[0.000995041108235S],TRYB[0.075812281449261 7],USD[390.445283369431153000000],USTC[0.886235170000000] |
| 01366626 | BUSD[1.074382930000000],FTT[0.000075021614539 3],GENE[8.700000000000000],USD[0.000000035248390] |
| 01366628 | BTC[0.000000967725000],CHZ[0.000000001607440],DOGE[0.000000002964087],ETH[0.000000065855979],FTT[0.000000013527760],SOL[0.000000032355533],TRX[0.000001000000000],USD[0.000000665077343],USDT[0.000025217873603] |
| 01366630 | USD[0.001963607214413] |
| 01366632 | ETH[0.302172160000000],FTT[1.899620000000000],USD[-118.791066847836642700000000],USDT[0.000000030555815] |
| 01366636 | BRZ[64.685421310000000],USD[0.019573943663034] |
| 01366641 | USD[0.000000089662010] |
| 01366651 | AKRO[1.000000000000000],USD[0.010000000000592] |
| 01366658 | BRZ[4.188348950000000],LUNA2[0.055047652240000],LUNA2_LOCKED[0.128444521900000],LUNC[11986.742172000000000],USD[0.000000088727090],USDT[0.000000033065524] |
| 01366660 | BAO[2.000000000000000],BNB[0.000000002688540],ETH[0.000000002238881],KIN[2.000000000000000],USD[0.000000110608451] |
| 01366666 | DOGE[20.457110772449040 0],ETH[0.000529848049344 0],ETHW[0.000529848049344 0],EUR[0.000000058641676],FTT[0.099980000000000],LRC[50.653266000707166],SHIB[182699.484439390000000],USD[182.794925727438026700000000],USDT[0.000000003765814],XRP[76.708215087018060 0] |
| 01366667 | BTC[0.000021968081750],DOGE[0.568000000000000],ETH[0.000160000000000],FTT[4.413380221945992885S],FTT[4.413380221945992885],1],NFT[41330.601614374000000],USDT[1.481480845980000] |
| 01366676 | BNB[0.000000006497168],BTC[0.000000003952648],SOL[0.000000003933338],TRX[0.048002942418502 9],USD[-0.000020979056345Z],USDT[0.003028057227412S] |
| 01366679 | FTT[9.900000000000000],RAY[45.704081330000000],USD[10.517438533000000],USDT[1.872452394200000] |
| 01366682 | ATOM[0.000000022334200],AVAX[0.784260943254366],BCH[0.000000035000000],BNB[0.000000041886990],BTC[0.000000073200000],ENJ[0.007267410000000],ETH[0.000000018067000],EUR[0.000001222348017],FTT[25.000000000000000],LTC[0.000000020000000],SAND[0.000016139498],SNX[0.000000050595000],SOL[0.000000000000000],STETH[0.000000006782157 6],TRX[0.000410000000000],USD[0.000007719863852],USDT[0.000000009597106] |
| 01366684 | USD[0.000000017726000],USDT[0.000000134161920] |
| 01366689 | ATLAS[7.000000000000000],POLIS[0.090000000000000],USD[0.304587725000000] |
| 01366694 | MATIC[8.769610473962483 0],USD[-1.681539196237737 6],USDT[0.000000054897765] |
| 01366700 | FTT[26.862830000000000] |
| 01366703 | BNB[0.000001031879900],BTC[0.000000009747748 0],USD[0.099558376626793 4],USDT[0.002965974549464 1] |
| 01366705 | ETH[0.000542600000000],ETHW[0.000692000000000],USD[1752.845588900000000],USDT[3.058412670053651 1] |
| 01366707 | 1INCH[0.000000075293803],BNB[0.000000002468840],BTC[0.000000000976000],CREAM[0.000000028456939],ETH[0.000000097403100],FTT[0.365421128874919 4],LINK[0.000000041011200],MATIC[0.000000047053900],NFT[3360239420652262 56][1],NFT[3583781377659606 8][1],NFT[4282024798306331 11][1],NFT[5391563547482280 91][1],SOL[0.000000049850067],SRM[0.000579600000000],SRM_LOCKED[0.021550600000000],SUSHI[0.000000095450000],TRX[0.000000027776048],USD[0.000000022742677S],USDT[0.000000023470926] |
| 01366710 | BNB[0.000000031990684],BTC[0.000000028134000],DOGEBEAR2021[0.000750400000000],DOGEBULL[0.000324400000000],ETH[0.000000060518496],LINK[0.000000097203742],LINKBULL[0.063458258501237],MATICBEAR2021[0.027600000000000],SUSHIBULL[0.000000028725000],USD[0.000001608032518],USDT[0.000000169026732 34567321] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01366719 | USD[30.0000000000000000] |
| 01366723 | USD[20.0000293577702203] |
| 01366729 | USD[3051.6305979534869191],USDT[4.9552477675083711] |
| 01366733 | BAO[1.0000000000000000],BNB[0.0001836000000000],USD[0.0100008111097776] |
| 01366748 | BTC[0.0000000069740000],ETH[0.0000000060659790],FTT[0.0000000082398989],WRX[0.0000000089711200] |
| 01366749 | BABA[0.0000000050000000],BTC[0.0000000090000000],NIO[0.0000000054843812],USD[0.0000000161137590],USDT[0.4665957530024112] |
| 01366750 | 1INCH[0.0000000052156225],AVAX[0.0000000029551200],BRZ[0.0000000072000000],CHZ[0.0001289779355280],CHZ[0.0000000045000000],DOGE[0.0000000048000000],ETH[0.0000000063939129],ETHW[0.0000000063939129],FTT[0.0000000032069078],LUNA2[0.0000000028000000],LUNA2_LOCKED[0.5487815499000000],LINC[0.0000000089092100],MATIC[0.0000000022509800],SHIB[0.0000000020800000],SOL[0.0000000060641080],TRX[0.0000010187557766],USD[0.0004133240712983],USDT[0.0000328448135114] |
| 01366756 | USD[0.0002937211452000] |
| 01366757 | USD[25.0438598300000000] |
| 01366761 | CEL[0.0779000000000000] |
| 01366762 | AAVE[0.0000000050067901],BNB[0.0000000071776228],DYDX[0.0000001618503260],ETH[0.0000000067170408],FTM[0.0000000038720000],FTT[0.0000000090388291],SOL[0.0000000277010807],USD[0.0000001291392841],USDT[0.0000000051457005] |
| 01366766 | AAVE[5.9500000000000000],BTC[0.0417913165045000],FTM[1611.1218000000000000],IMX[238.6000000000000000],KIN[10043432.0000000000000000],LINK[56.9000000000000000],MATIC[1510.0000000000000000],SLP[32140.0000000000000000],SOL[22.7800000000000000],USD[-544.7330979130000000000000000] |
| 01366773 | AAVE[2.0873510000000000],ALICE[10.0000000000000000],BTC[0.0346105296558730],ETH[0.0346105296558730],ETHW[0.0346105296558730],FTT[0.7722674373468400],USD[2.0494832595373040],USDT[1.2346554757851827] |
| 01366781 | GBP[0.0078500000000000],SOL[0.0098100000000000],TRX[0.0000020000000000],USD[6.0003756888688706],USDT[0.0000000111272433] |
| 01366784 | USDT[0.0028134080473448] |
| 01366787 | TRX[0.0000020000000000] |
| 01366791 | USDT[1.1920000000000000] |
| 01366799 | ATLAS[500.0000000000000000],AURY[6.0000000000000000],CHZ[9.9860000000000000],CQT[24.9998000000000000],FTT[1.4826059131088200],LUNA2[0.1413017822000000],LUNA2_LOCKED[0.3297041584000000],LUNC[3.0000000000000000],MANA[15.0000000000000000],SHIB[599200.0000000000000000],SLP[9.8940000000000000],USD[0.4736684070000000],USDT[0.0000000000072256113] |
| 01366804 | AMPL[0.0000000015763341],USD[0.0000001401181163],USDT[0.0000000027256113] |
| 01366806 | BRZ[54.9105283243417289],BTC[0.0000000028624000],ETH[0.0000000006077200],FTT[0.0000000047036000],USD[0.0000000051098365] |
| 01366808 | BTC[0.0000000084270000],CEL[0.0539000000000000],TRX[0.0000010000000000] |
| 01366817 | TRX[0.0000000016000000] |
| 01366819 | BTC[0.0309790300000000],ETH[0.0000000150000000],FTT[13.4974350800000000],TRX[0.0000041499826400],USD[1.2937643364547471],USDT[1.8621655186914634] |
| 01366820 | DYDX[3.8000000000000000],ETH[0.0000000007004479],EUR[0.3998999889741175],TRX[0.0015560000000000],USD[-18.4587578152728972],USDT[47.9214020193312885] |
| 01366823 | USD[-0.1372014885152122],XRP[1.0014624200000000] |
| 01366825 | TRX[0.0000030000000000],USD[0.0247571174500000],USDT[0.0000000068393298] |
| 01366828 | USD[22.3741423349656628] |
| 01366829 | ETH[0.0002958000000000],ETHW[0.0002957000000000],TRX[0.0000010000000000],USD[0.0015809326278211],USD[797.3126349200000000],USDT[0.0000000003850940] |
| 01366831 | BNB[0.0000000049693760],DAI[0.0000000072000000],ETH[0.0000000005308048],FTT[0.0000001050081386],LEC[0.0000000008937924],LINK[0.0000000091068448],LTC[0.0000000093041612],LUNA2[0.0000004216740510],LUNA2_LOCKED[0.0000009839061191],MATIC[0.0000000142176750],SHIB[0.0000000061802512],SOL[0.0000000035215384],TRX[0.0000000000192026495],USD[0.0000001054928698],USTC[0.0005969261287877],XRP[0.0000000060254485] |
| 01366842 | ETH[0.0036805034788866],ETH[0.0036805034788866],USD[-0.8150955834489944] |
| 01366846 | DAI[-0.0000001440260256],NFT (396402575293751768)[1],TRX[0.0000028200000000] |
| 01366850 | AAVE[0.8233022505716180],AKRO[11.0000000000000000],ALICE[0.0026706700000000],AUDIO[73.4428756700000000],BAO[42.0000000000000000],BAT[67.5719177500000000],BNB[0.0948149800000000],BTC[0.0000023400000000],CEL[0.0026755000000000],CHZ[41.4030394801598830],CRO[315.2004592500000000],CRV[0.0197577900000000],DOGE[0.0000000000000000],DOGE[28.5468861400000000],ETH[0.0000432300000000],ETHW[0.0000432300000000],EUR[0.0000000689329936],FTT[2.1812894800000000],HNT[4.6000000000000000],LINK[0.0001067900000000],LTC[0.0178561300000000],MANA[106.9471945300000000],OXY[62.2609607500000000],RSR[10.0000000000000000],RUNE[14.0445801574150300],SAND[21.9626772000000000],SECO[2.1896589100000000],SHIB[7933700.0855319700000000],SOL[0.0002475065411145],STOR[0.0384007700000000],TOMO[1.0465113000000000],TRX[2.0191668200000000],UBXT[9.0000000000000000],USD[0.0006534556409934],USDT[12.3408748711078653],WAVES[1.8503780345330000] |
| 01366855 | USD[30.0000000000000000] |
| 01366856 | TRX[0.0000020000000000],USD[0.0000000000637876],USDT[0.0000000071549912] |
| 01366857 | BNB[0.0000000059507334],BRZ[0.0000000091144543],SOL[0.0000000069083736],USD[0.0000003261490272],USDT[0.0000000017219386] |
| 01366864 | USD[0.0002131449548688] |
| 01366867 | USD[0.0000000000000000],USD[0.0000000002580364] |
| 01366877 | DAI[26.4037518453259300],GBP[0.8452591352478140],GRT[438.3722538124352300],SOL[0.0096004672157600],TRX[0.0000020000000000],USD[0.0000000640535351],USDT[220.1877314228540300] |
| 01366879 | USD[0.6563054609235248],USDT[0.5316783218478210] |
| 01366883 | TRX[0.0000020000000000] |
| 01366887 | ATLAS[1.2211215420000000],TRX[0.0000020000000000],USD[0.0083239210000000] |
| 01366890 | USD[0.0395606000000000] |
| 01366894 | BNB[0.0016188900000000],USD[-0.0593414518654775] |
| 01366898 | KIN[192998.8746302400000000],USD[0.0000000000000256],USDT[0.0000000086724875] |
| 01366902 | BAO[4.0000000000000000],KIN[4.0000000000000000],SOL[0.0000022338117410],SUN[0.0035344800000000],SUN_OLD[0.0000000007940700],USD[0.0000000029793771],USDT[0.0000035840996576] |
| 01366903 | USD[3.7182564913114047],XRP[5.7808734800000000] |
| 01366908 | BAO[2.0000000000000000],DENT[1.0000000000000000],FTM[84.2307803100000000],GBP[0.0017692934558336],KIN[2.0000000000000000],LTC[0.0875048600000000],USD[0.0000000141591324] |
| 01366915 | BAO[2.0000000000000000],BNB[0.0000000082757605],BTC[0.0000000367358722],ETH[0.0000000100000000],GBP[0.0000001545787785],KIN[1.0000000000000000],RUNE[0.0002276146115213],SOL[0.0000042056974220],UBXT[2.0000000000000000],USD[0.0000045661246880],USDT[0.0000000195289407],XRP[0.0000058100000000] |
| 01366919 | BAO[2.0000000000000000],ETH[0.0000000065037055],NFT (383085543056444870)[1],NFT (458911091645044078)[1],NFT (482569063562235228)[1],NFT (498477014632451277)[1],NFT (571722951002988697)[1],SUSH[0.0000000060000000],TRX[0.0000670035411038],USD[-0.0163681714458510],USDT[0.0200206884812302] |
| 01366922 | SOL[0.0000000041873180] |
| 01366928 | COMP[4.6173000000000000],UNI[0.0126510000000000],USD[0.0000000069075005],USDT[0.0042462541500872] |
| 01366933 | BTC[0.0000000030000000],COMP[0.0000000030000000],USD[0.0000000393984064] |
| 01366940 | CHZ[500.0000000000000000],GRT[191.0000000000000000],USD[511.3830020700000000000000000] |
| 01366947 | BTC[0.0000000091250000] |
| 01366951 | BTC[0.0000000185339000],LINK[0.0000458800000000],LTC[0.0000000376120000],REN[0.0000000156256000],SOL[0.0000000586341000],USD[-0.0720735744895665],USDT[0.0911519317341287],XRP[0.0000000019302000] |
| 01366954 | ETH[0.0000001000000000],TRX[0.0000030000000000],USD[0.0143544277169842],USDT[0.0000000041568533] |
| 01366960 | BCH[0.5704545300000000],BTC[0.0000000025063088],USD[0.0010959304573],USDT[0.0000000111610351] |
| 01366971 | SPELL[9400.0000000000000000],USD[-2.7445989111460383],USDT[17.4700000000724127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01366979 | CAD[0.000000034511420] |
| 01366984 | AKRO[1.000000000000000],BTC[0.000061700000000],CHZ[588.932806320000000],DENT[1.000000000000000],ETH[0.000100004400000],EUR[0.000000039630364],MATIC[501.000000000000000],UBXT[1.000000000000000],USD[0.426051653179746],USDT[0.001241928000000] |
| 01366985 | BTC[0.014190060000000],USD[0.924800000000000] |
| 01366995 | 1INCH[0.000000000847546],AAVE[0.000000000693849],ALPHA[0.000000043870000],AMC[0.000000005012327],AMD[0.000000450100000],AXS[0.000000009563250],BABA[0.000000013759055],BAND[0.000000396398195],BNB[0.000000005712070],AVAX[0.000000004062186],ATOM[0.000000035770110],COMP[0.000000009660282],ETHE[0.000000007047199],FIL[0.000000011488379],FTM[0.000000004570013],FTT[0.000000003471432],GME[0.000000039845560],GRT[0.000000093080808],KNC[0.000000038578874],LEO[0.000000061419083],LINK[0.000000049014001],LTC[0.000000005211450],LUNA2_LOCKED[572.610282100000000],LUNC[0.000000006971986],MATIC[0.000000124595604],MKR[0.000000023198795],MSTR[0.000000097804500],NFLX[0.000000005585280],PYPL[0.000000038942711],RAYD[0.000000037784185],REN[0.000000024589559],RSR[0.000000020311262],RUNE[-0.000000032357671],SLV[0.000000028185822],SNX[0.000000031510721],SOL[0.000481193178765],SRM[0.001060241000000],SUSHI[0.000006566000000],SXP[0.000000093124956],TOMO[0.000000016123389],TONCOIN[0.000000050000000],TRX[0.000010123109313],TRYB[0.000000009784570],TSLA[0.000000252096600],TSLAPREF[0.000000003489216],TSM[0.000000003219103],USD[18.453420589021520],USDTl[0.000000052031534],USTC[0.000000043991512],WBTC[0.000000020065968],XRP[0.000000006680684],YFI[0.000000005438193] |
| 01366997 | BAO[1.000000000000000],TRX[0.000004000000000],USD[0.000000042592960],USDT[0.230861040000000] |
| 01366999 | BNB[0.000000023448548],KIN[0.000000174945120],USD[0.000000013045] |
| 01367007 | 1INCH[0.000000068266600],ALICE[9.000000000000000],AMPL[0.000000069420080],AXS[0.000000079568000],BEAR[2129396.000000000000000],BTC[0.000000000002671120],BULL[0.000000040000000],CUSDT[0.000000012384000],DOT[0.000000046182200],FTT[0.096000005309550],LUNA2[0.000001217623129],LUNA2_LOCKED[0.000002841120635],LUN[0.000000006020000],SOL[0.000000007620000],SUSHI[0.000000095607800],UNI[0.000000034944000],USD[927.313787632418268],USDT[0.000000118465521] |
| 01367012 | BTC[0.000000000868600000],BULL[0.000000020000000],GOS[0.017295200000000],MER[0.000000003200000],USD[0.000000075726438],USDT[0.000000025520103] |
| 01367013 | BNB[0.000000025274090],DOGE[0.000000071403364],MATIC[0.000000091506596],NFT[367279345126319762][1],SOL[0.000000059694604],TRX[0.000025000000000],USDT[0.000000071408510] |
| 01367015 | BTC[0.000000019900000],MATIC[5.485826662325914],SAND[23.000000000000000],TRX[0.000000460000000],USD[14.908502677360621],USDT[0.000000029273352] |
| 01367019 | KIN[4.000000000000000],USD[44.354587329378749] |
| 01367026 | BAO[0.999620000000000],KIN[0.500000000000000],USD[0.004804269652199] |
| 01367029 | HXRO[0.000000009604760],SOL[0.005497560000000],USD[0.000000022934535] |
| 01367031 | TRX[0.822805000000000],USD[0.000000025000000] |
| 01367034 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],SHIB[9966650.018930596625000],USD[0.000000000000122] |
| 01367035 | BTC[0.000203084909825],TRX[0.000200082006350],USD[-30.126571161338486790],USDT[40.558744286964370] |
| 01367037 | USD[30.000000000000000] |
| 01367043 | NVDA[-0.000000002125000],TWTR[-0.000000025000000],USD[2.634960849833660],USDT[0.000000002776681] |
| 01367044 | DOGE[0.000000000030000],TRX[0.000000070523646] |
| 01367047 | BRZ[0.000000005204292],BTC[0.000000001117736],LTC[0.000000000865464],SHIB[0.000000056692400],SOL[0.000000493862601],SRM[0.003286800000000],SRM_LOCKED[0.002296240000000],USD[-0.000001140548846] |
| 01367049 | BTC[0.000000072200000],USD[0.000000094865883] |
| 01367051 | CHZ[2759.368000000000000],CQT[0.960000000000000],OMG[100.000000000000000],USD[2.039657179430448],USDT[0.578200690000000] |
| 01367054 | FTM[10.975793920000000] |
| 01367055 | DEFIBULL[20.985300000000000],USD[0.000000584164450008] |
| 01367058 | BTC[0.002283800000000],DEFIBULL[0.932379555000000],USD[-0.534498944200496] |
| 01367059 | TRX[0.000000000000],USDT[0.736800000000000] |
| 01367063 | DOGE[0.190982410000000],GBP[4.263026700000000],USD[0.000000028130007] |
| 01367068 | TRX[0.000000000000],USD[0.000000146278462],USDT[0.000000039248832] |
| 01367079 | ETH[0.020615788030483],ETHW[0.008000000000000],USD[0.262328766641380] |
| 01367083 | FTT[0.134642491530000],TRX[0.000001000000000],USD[0.000000081602696] |
| 01367087 | BTC[0.000116763725750],FTT[0.391747071688561],MATIC[0.000000010000000],TRX[0.000042000000000],USD[0.170341027235000],USDT[0.076377539557297] |
| 01367093 | CEL[0.082900000000000],USD[0.000000000000000] |
| 01367100 | SOL[0.000000032525575],TRX[-0.000000087350902],USD[0.000001108278058],USDT[0.000000006787399] |
| 01367108 | USD[0.000000079690678],USDT[0.000000021898160] |
| 01367115 | BNB[0.000000052800000],BUSD[16.519255050000000],MATIC[0.000000092000000],SOL[1.449534503743125],TRX[0.999620009883034],USD[0.000000028337926] |
| 01367116 | BNB[0.000000063122000],LTC[0.000000058591878] |
| 01367117 | USDT[0.000000025463467] |
| 01367120 | USDT[1.367668720000000] |
| 01367121 | USD[5.474304290890000] |
| 01367123 | ALGOBULL[39182191.172413790000000],GRTBULL[290.000000000000000],LINKBULL[47.000000000000000],USD[0.000000050000009],USDT[0.000000006283110] |
| 01367128 | BNB[0.000000022991776],DOGEBEAR2021[0.000683035000000],EOSBEAR[741.315000000000000],EXCHBEAR[8.344150000000000],MATICBEAR2021[0.034920500000000],MATICBULL[0.048662000000000],SUSHIBULL[83.774000000000000],USD[0.000000069117522],USDT[0.000000245899800002] |
| 01367129 | USDT[0.025261405000000],XRPBEAR[9636.000000000000000] |
| 01367130 | AUD[0.000079886197499],AVAX[0.390578355968999],BNB[0.000000047170881],BTC[0.000000057500000],ETH[0.007990800000000],ETHW[0.007990813518478],TRX[0.000022000000000],USD[242.784898734372607],USDT[0.000000092620002] |
| 01367133 | ETH[0.000000028885311],ETHW[0.003590284149045],USD[-0.005858216794812],USDT[0.000000060595851],XRP[0.000000020000000] |
| 01367139 | CRO[0.000000001728497],ETH[0.000000096347918],ETHW[0.000000096347918],EUR[0.000000107322213],FTM[31.945273986253024],FTT[0.000000006802238],GBP[0.000000005754231],HNT[0.000000025597597],SHIB[0.000000052450436],SOL[0.000000056639488],SPELL[0.000000059113087],USD[0.000000082825708],USDT[0.000000006249580] |
| 01367151 | AXS[0.034586190430176],ETH[0.007283427152320],FTX[0.007283427152320],SOL[0.029443446893674] |
| 01367152 | AXS[0.000000044834043],BNB[0.096287309963579],BTC[0.000000098753430],DAI[0.000000155543],ETH[0.000000982336290],ETHW[0.000000017133228],FTT[141.974140820625911],HT[0.000000009569869],KNC[0.000000101298402],MATIC[0.000000036233236],NFT[295972952352768690][1],NFT[366935655834260887][1],NFT[420035725843253949][1],NFT[456128965908417779][1],NFT[466148478244276075][1],OKB[0.000000065671954],SOL[0.000000059416225],SRM[0.394764300000000],TRX[0.013219000000000],USD[0.087138010149743],USDT[0.000000038608826] |
| 01367164 | USDT[0.000000005185610] |
| 01367167 | BAO[1.000000000000000],ETH[0.000000067775200],TSLA[0.012676230000000],USD[0.000007015456475] |
| 01367171 | ETH[0.000000028885311],SOL[32.310000000634625],USD[2.806623522159960],USDT[0.000002596562750],XRP[0.021069500000000] |
| 01367176 | USD[33.405409394042819] |
| 01367177 | BTC[0.000000021294366],EUR[0.000000053750380],FTT[0.000000029234012],USD[0.000000009779030],USDT[0.000000008595190] |
| 01367181 | RUNE[0.000000000538704] |
| 01367185 | LTC[0.009998100000000],TRX[0.000024000000000],USD[462.929297394302500],USDT[40.085723000000000] |
| 01367186 | BNB[0.000000055000000],USD[0.000000026514884] |
| 01367187 | BEAR[73.420000000000000],TRX[0.000000020000000],USD[0.000000000000000] |
| 01367189 | ALICE[4.000000000000000],ATLAS[739.690300000000000],AUDIO[0.996200000000000],AVAX[8.544961250000000],AXS[0.030000000000000],BRZ[1.315200560000000],BTC[0.002400000000000],CHZ[179.988600000000000],ETH[0.001845410000000],ETHW[0.001845418470000],FTM[36.000000000000000],FTT[0.066572411329498852],LINK[6.499069000000000],LUNA2[0.085929502110000],LUNA2_LOCKED[0.200502171600000],POLIS[58.095991000000000],SAND[0.992780000000000],SOL[0.919724500000000],SPELL[23699.563000000000000],SUSHI[41.452405000000000],USD[0.052374046864091],USDT[10148.229578288921435] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01367191 | AUD[0.0000000092859656],LTC[0.0000000047075734],SOL[0.00187847754845585],SRM[0.000000004707734],TRX[0.0000100000000000],USD[15.119195178578179658],USDT[0.0000012631426629] |
| 01367193 | BTC[0.01468747000000000],TRX[0.00088767000000000],USD[0.0000000073232576] |
| 01367195 | ETH[0.0000000002350845],FTT[0.0000000022671200],USDT[0.000000139534100],XRP[0.0000000047781970] |
| 01367197 | SOL[0.0000000100000000],USD[0.0000000345580817] |
| 01367202 | DOGE[0.0000000084000000] |
| 01367203 | BTC[0.0000100000000000],TRX[0.0000000395553560],USDT[0.0000001459551540] |
| 01367206 | BAO[1.0000000000000000],DENT[1.0000000000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USD[0.000395006309408],USDT[0.0000360486188839] |
| 01367208 | ETH[0.0000000060000000],ETHBULL[0.0000346400000000],USD[0.0000172912252316],USDT[0.0000000086797300] |
| 01367222 | BTC[0.0000005200000000],WRX[0.0000000097349431] |
| 01367224 | DOGE[0.0000000040000000] |
| 01367230 | BNB[0.0000000911407907],BTC[0.0000000128383744],COPE[0.0000000045778784],DOGEBEAR2021[0.0004876000000000],GRT[-0.0003631748459925],SECO[0.0000000052859547],SOL[-0.0000006874658843],USD[0.0000011002697529],USDT[0.0000000192187057] |
| 01367231 | RUNE[54.3777979600000000],USD[0.0000000272607988] |
| 01367239 | BNB[0.0000004600000000] |
| 01367241 | TRX[0.0000040000000000],USDT[4.2543059114713554] |
| 01367244 | ATLAS[2130.0000000000000000],FTT[60.7451480832677200],USD[-2562.1572307761365540],USDT[3430.9347800579089869] |
| 01367245 | SHIB[97840.0000000000000000],SLND[0.0239000000000000],SOL[0.0083314500000000],SRM[0.6330457100000000],SRM_LOCKED[0.6664689100000000],TONCOIN[0.0210800000000000],USD[0.0000000275139591],USDT[0.1059780500772388] |
| 01367246 | OXY[0.7176470000000000],USDT[1163.3928545400000000] |
| 01367249 | USD[0.0000000178354521],USDT[507.9732900693508206] |
| 01367250 | ETH[0.0000000065084084],DOGE[0.0000000060093790] |
| 01367257 | TRX[0.0000010000000000],USDT[2.2936000000000000] |
| 01367258 | ETH[0.0000045300000000],ETHW[0.0000045300000000],RSR[1.0000000000000000],USD[0.0206004671255668] |
| 01367265 | ALGOBULL[2858064.8500000000000000],ATOMBULL[1006.3236950000000000],BCHBULL[700.5338350000000000],BTC[0.0000286100000000],DEFIBULL[1.2601614350000000],ETCBULL[5.9710100000000000],ETHBULL[0.1312126855000000],LINKBULL[23.8439668500000000],MATICBULL[24.9517163075998619],SPELL[4000.0000000000000000],USD[1.6995832979310306],XTZBULL[173.8842900000000000] |
| 01367266 | BTC[0.0000000092104861],LTC[0.0000000084153513],TRX[0.0016550000000000],USDT[0.0000000075414793] |
| 01367268 | ATLAS[0.0000000085480000],BAO[0.0000000050000000],BIT[0.0000000071800000],BTC[0.0000000029264684],COMP[0.0000000013396016],DAWN[0.0000000040000000],DFL[0.0000000037800000],DOGE[0.0000000008779053],ENJ[0.0000000080673866],ETH[0.00000010593680],FTT[0.000000074049613],GODS[0.0000000040000000],HTD[0.0000000071434020],IMX[0.0000000021198800],INTER[0.000000073015000],LCD[0.000000087874376],MATIC[0.00000007886266],OKB[0.0000000014500000],PUNDIX[0.0000000011203080],RAY[0.0000000051174276],SHIB[0.0000000000000000],SOL[0.0000000120000],SRM[0.0016391846155467],SRM_LOCKED[0.0692984100000000],STARS[0.0000000050000000],TRX[0.0000001927029],USD[0.0000000038137052],USDT[0.000000004007578],WRX[0.000000014046527] |
| 01367275 | AXS[0.1367600000000000],ETH[0.0002183339304815],ETHW[0.0002183339304815],TRX[0.0000030000000000],USD[2.9933693656724130],USDT[0.000000007594160],XRP[0.8800000000000000] |
| 01367278 | AMC[0.0972000000000000],BNB[0.0097475400000000],BTC[0.0000000344424000],TRX[0.0000020000000000],USD[1.5858266247399053],USDT[1.1501491043757550] |
| 01367282 | BTC[0.0168966200000000],STETH[0.0000000030087286],USD[-281.9095153622570967],YFI[0.0499900000000000] |
| 01367284 | USDT[0.0000000292971826] |
| 01367285 | USD[0.8484315462634299] |
| 01367286 | USDT[0.0000024341139927] |
| 01367287 | AXS[0.0000000063456886],KIN[0.0000000053960560],TRX[0.00000004067803],USD[0.0000000218504229],USDT[-0.0000000089907497] |
| 01367291 | WRX[0.8800000000000000] |
| 01367292 | ETH[0.1600000000000000],ETHW[0.1600000000000000],SOL[0.0000000060000000],USD[0.8527371300000000] |
| 01367293 | ETH[0.0000000023570358],FTT[0.0000000092000000],OXY[0.0000000096000000],SOL[0.0000000084438008],TRX[0.0007770000000000],USD[0.0000242940454086] |
| 01367294 | USDT[0.0001317024630478] |
| 01367298 | USD[0.5738476161375000],USDT[2.1282402144360000] |
| 01367300 | AXS[0.0935645600000000],BTC[0.0010994010958414],EDEN[0.0791950000000000],FTT[25.0000000000000000],GMT[0.5300000000000000],NFT[351573769020913706][1],NFT[368999487014643648][1],NFT[405558868473200013][1],NFT[487391747918750161][1],NFT[498001153901180498][1],NFT[547149433018303287][1],SNX[0.1000000000000000],USD[16031.8282254771500000] |
| 01367305 | SLP[9.7805500000000000],USD[101.3416728337500000] |
| 01367306 | TRX[0.0000000098000000] |
| 01367310 | ALCX[0.0000000025000000],AVAX[0.0000000041082088],BNB[0.0000000098000000],BTC[0.0000000048636000],ETH[-0.0000000025000000],FTT[-0.0000000049474602],SOL[0.0000000100000000],USD[0.000000310893847],USDT[0.0000000074066816],USTC[0.0000000066973000] |
| 01367319 | TRX[0.0001980000000000],USD[0.0001332318880225] |
| 01367322 | BTC[0.0002497000000000],USD[0.000000088916850],USDT[0.0002209919795979] |
| 01367331 | USD[0.0080520442444826],USDT[1.7348200343260280] |
| 01367332 | ASD[0.1455572657623161],AVAX[0.0136087188912762],BNB[0.0002225500000000],BTC[0.1000319300000000],BUSD[436018.4000000000000000],DOGE[0.8503560000000000],FTT[0.0349148650000000],KNC[0.9789055308511606],LUNA2[4.7767077640000000],LUNA2_LOCKED[11.1456514500000000],LUNC[0.000000080389649],NFT[373286486460748698][1],NFT[468502955789817137][1],NFT[480341985791821481][1],NFT[484000320486082642][1],NFT[487881552921879877][1],NFT[568671873328080704][1],NFT[568654113363199736][1],NFT[575881707945498855][1],OMGI[1.4288563427788541],SOS[504.5149000000000000],SRM[0.0000723500000000],SRM_LOCKED[325.5402407700000000],USD[244258.07194444712142750000000],USDT[0.0849787286000000],XRP[1.8905877209006394] |
| 01367333 | LTC[0.0000000025540000] |
| 01367336 | ETH[0.00000000308150],FTT[0.2140916109190238],IMX[845.7957630000000000],SOL[0.0000000697943948],USD[300.0000005723503827],USDT[0.000152503378479] |
| 01367337 | USD[-18.3728198730543472],USDT[0.0132862485572961],XRP[276.8786966500000000] |
| 01367343 | USD[25.0000000000000000] |
| 01367344 | BULL[0.0000000751155920],SOL[0.0000000207000000],USD[0.0000009390520027] |
| 01367351 | SOL[0.0000000080400000] |
| 01367357 | BTC[0.0000000080400000],USD[0.0006005622000635] |
| 01367358 | BTC[0.0003300000000000],DEFIBULL[372.1524258500000000],ETHBULL[0.0000000020000000],USD[0.0000000075515035],USDT[0.0000000024527011] |
| 01367361 | USD[0.2173822700000000] |
| 01367363 | FTT[25.9902682000000000],USD[0.0077742546144376],USDT[186832.8369070439685700] |
| 01367366 | DAI[0.0000000030046415],ETH[0.0000000002921152],LINK[0.000000045231243],USD[0.0000014670779049] |
| 01367367 | BNB[0.0000000099266675],CUSDT[0.0000000053608650],FTT[0.1541584401397197],GRT[0.0000000044135800],MATIC[0.0000000093101260],NVDA[0.0018601900000000],NVDA_PRE[-0.0000000018547570],PYPL[0.0000000061102274],SOL[0.000000079020535],SRM[0.0004235992651260],SRM_LOCKED[0.0015316900000000],SUN[0.0000000050000000],TRX[0.0000000006852000],TSLA[PRE[0.0000000107645560],USD[-0.0064303244655374],USDT[0.0000000030504234] |
| 01367368 | TRX[0.0000020000000000],USD[0.0000000045699200],USDT[5.1501150000000000] |
| 01367369 | TRX[0.0000020000000000],USD[3.1354047416731652],USDT[0.0000000086081612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01367372 | FTT[0.000008100000000],KIN[0.000000079989502],SOL[0.000000005874156],TRX[-0.121138522373436],USD[0.0094745432000000],USDT[0.0000006733213769] |
| 01367373 | AAPL[0.000000008384570],AUD[0.035916607250765],BTC[0.0000000090000000],DOGE[0.0024855400000000],ETH[0.0008847067060594],ETHW[0.0008847067060594],TSLA[0.0000000100000000],TSLAPRE[0.000000039943236],USD[0.0202549066729480],USDT[0.0006766555372151] |
| 01367376 | TRX[0.0000000150000000] |
| 01367378 | ETH[-0.0000018857131932],ETHW[-0.0000018736720245],USD[-0.0303845400484007],USDT[0.0661626200000000] |
| 01367381 | TRX[0.0000020000000000] |
| 01367383 | BTC[0.0000000079453004],CEL[0.0554000000000000],DENT[1.0000000000000000],USD[0.0849554800000000] |
| 01367387 | TRX[0.0000004000000000],USD[0.0000000000009108000],USDT[1.4031358646724646] |
| 01367389 | USD[-0.0001184586548427],XRP[0.0074251900000000] |
| 01367391 | BCHBULL[112.8953280000000000],KIN[588746.9269520200000000],SOS[9347887.5628844000000000],TRX[15.0000010013137573],TRXBEAR[2000527.5956741319409304],TRXBULL[60.1924062116149800],USD[0.0000000096293632] |
| 01367392 | BNB[0.0000000087100550],ETH[0.0000000093158528],NFT [5009902772751745965][1],NFT [5511359462528172968][1],NFT [5544347001990408226][1],SUSHIBULL[700000.0000000000000000],USD[0.0353524187933295],USDT[0.0000000098301591] |
| 01367393 | USD[7344.3121080198919380] |
| 01367396 | USDT[0.0002279263835721] |
| 01367400 | USD[0.0000005600000000] |
| 01367401 | BRZ[0.4935930600000000],USD[0.0000000000701244] |
| 01367405 | USDT[0.0003083972136588] |
| 01367412 | BTC[0.0000000029106334],DOGE[0.0000000085682569],FTT[0.0006922684059744],SHIB[5468.7500000049724883],SUSHI[0.0000000008403443],USD[20.2318801259042029],USDT[0.0000000075731558] |
| 01367413 | AAVE[0.0009784000000000],AGLD[0.0928180000000000],ATLAS[99.9825400000000000],AUDIO[0.9917200000000000],AXS[0.0999100000000000],BNB[0.0099532000000000],ETH[0.0009896600000000],ETHW[0.0009896600000000],FTT[0.0993880000000000],KIN[9919.0000000000000000],POLIS[25.4955055800000000],USD[0.5054333042000000],WAVES[0.4996400000000000] |
| 01367417 | TRX[0.0000030000000000],USD[0.0000000047353407] |
| 01367418 | ETH[0.0000000065384490],SOL[0.0000000087703906],USD[0.4122224210661213],USDT[-0.0053807207168495] |
| 01367429 | USDT[0.0000409422653443] |
| 01367432 | ETH[-0.0001053150607635],ETHW[-0.0001046530062945],NFT [3523807908992656667][1],NFT [3981724727277941112][1],NFT [4546305656682957 75][1],NFT [5342765369657861 54][1],NFT [5564489472729787 84][1],NFT [5758950051080857 78][1],USD[28.2970103170075857] |
| 01367435 | TRX[0.0002401900000000],USD[0.0390035161214667],XRP[-0.0301167399634832] |
| 01367448 | BTC[0.0000000001266600],TRX[0.0000000057359860] |
| 01367454 | BTC[0.0000000096197500],BULL[0.0000000094200000],FTT[0.0102302628356001],NFT [3189195832134845 94][1],NFT [3705337081713525 03][1],NFT [5572876724817215 40][1],USD[0.0000001626715547],USDT[0.0000000044522066] |
| 01367457 | BTC[0.0000000030000000],FTT[0.0948000000000000],TRX[0.0000012000000000],USD[0.0000000150621662],USDT[0.0000000061430340] |
| 01367458 | USD[144.9477634558800000],USDT[0.0044138500000000] |
| 01367460 | AXS[11.5989000000000000],DAI[0.0000000531994400],DOT[90.9942000000000000],ETH[0.9822822400000000],ETHW[0.9822822400000000],MATIC[0.0000000084183520],USD[0.0000000171797548],USDT[1.3709509950706058] |
| 01367463 | BTC[0.0000000000420400],TRX[0.0000030000000000] |
| 01367464 | BTC[0.0186095100000000],ETH[8.7983920400000000],ETHW[0.4942803300000000],USD[1.0600329752729334] |
| 01367468 | SOL[0.0000000037840400],TRX[0.0000010000000000] |
| 01367470 | BTC[0.0000000088822168],FTT[0.0000000096010473],USD[0.0083160090000000] |
| 01367473 | EMB[139.9720000000000000],USD[0.3000000000000000] |
| 01367475 | FTT[0.0435789600000000],NFT [3714414928369533368][1],NFT [4384444999829382 54][1],TRX[0.0000011528624600],USD[0.0000000147286315],USDT[0.0000000001310809] |
| 01367476 | BNB[0.0000004895425 0],BTC[0.0000148100000000],ETH[0.0000000087382000],MATIC[0.0000000036496000],SOL[0.0000000065057281],TRX[0.0000000061571879] |
| 01367481 | CEL[0.0000000012000000] |
| 01367483 | ADABULL[0.0008382000000000],ATOMBULL[134473.1000000000000000],BTC[0.0016430679082500],BULL[3.7259826000000000],DEFIBULL[1319.6757940000000000],ETHBULL[32.0034502000000000],USD[1.4906619252818791],USDT[0.0095781697457959] |
| 01367487 | TRX[0.0000000080000000] |
| 01367488 | BTC[0.0000000022400000],ETH[0.0000000057543487],USD[0.0000000070570520],USDT[0.0000000023019298] |
| 01367489 | FTT[1.0000000000000000],LUNA2[3.4092427940000000],LUNA2_LOCKED[7.9548998520000000],NFT [3398223423372827 82153][1],NFT [5360807864462098 28][1],USD[0.0000000074934000],USDC[313.6613350100000000],USDT[1.2473805250000000],USTC[110.0000000000000000] |
| 01367496 | APT[0.5224000000000000],BNB[0.0094661000000000],FTT[511.1000000000000000],HT[0.0728800000000000],LUNA2[0.0018420473920000],LUNA2_LOCKED[0.0042981105810000],LUNC[0.0010945000000000],SHIB[97360.0000000000000000],TRX[0.5843900000000000],USD[373.9398176346909000],USDT[0.0094024543890920],USTC[0.2607500000000000],XPLA[0.0178000000000000] |
| 01367497 | TRX[0.0000020000000000],USD[0.1040002970546053] |
| 01367498 | USD[0.0000000070158676] |
| 01367502 | 1INCH[0.0000000002880300],BNT[0.0000000061402100],BTC[0.0000061636934492],ETH[0.0005075045325860],ETHW[0.0005075087700743],GRT[0.0000000069877600],IMX[0.0820000000000000],LINK[-0.0000000002438000],LUNA2[0.1402836953000000],LUNA2_LOCKED[0.3273286223000000],LUNC[30547.0700000000000000],MATIC[0.0000000000383698],SOL[0.1000000039424227],SRM[0.0248081800000000],USD[12.1861264888275786],USDT[0.0000000072500559],XRP[0.0000000071990000],YFI[0.0000000035280400] |
| 01367503 | FTT[0.0000000051746253] |
| 01367505 | ALICE[0.4999050000000000],MATIC[1.0000000000000000],SRM[1.0246055400000000],SRM_LOCKED[0.0202120200000000],USD[-0.0000000015066808],USDT[0.0000000205930444] |
| 01367507 | USD[0.0000001810502280] |
| 01367512 | BTC[0.0000000033279040],USD[0.0000517733972028],WRX[0.0000000062653964] |
| 01367517 | ATOMBEAR[11813.3490844600000000],ATOMBULL[32.0000000000000000],ETHBEAR[500000.0000000000000000],LINKBEAR[99082.5738316149156100],SHIB[740.7570207500000000],USD[0.0000000003000575],USDT[0.0000000955124408],VETBEAR[4046.9347348100000000] |
| 01367519 | JOE[6.7666629074094959] |
| 01367527 | BTC[0.0000000000105000] |
| 01367545 | ALCX[0.0004667865000000],BAO[819.4600000000000000],FTT[0.0951210000000000],KNC[0.0344940000000000],KNCBULL[1.3955775000000000],MAPS[0.7475500000000000],MEDIA[0.0015426000000000],MER[0.7043200000000000],MOB[0.4757750000000000],PSG[0.0964869500000000],SLP[7.2239000000000000],SOL[0.0091721000000000],STEP[4788.9871296500000000],SUSHIBULL[32995285.4000000000000000],USD[0.1918487367796351],USDT[0.0000000061614236],XLMBEAR[0.9943900000000000] |
| 01367546 | BAO[4.0000000000000000],DENT[2.0000000000000000],FTT[2.0008218000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[9.4121411315902926],USDC[105.6448930100000000],USDT[0.0000000107843300] |
| 01367549 | USD[25.0000000000000000] |
| 01367558 | CAD[0.0000001232024576],DENT[1.0000000000000000],DOGE[0.0015754700000000],RUNE[11.6015829800000000],USD[0.0000000062373311] |
| 01367563 | TRX[0.0000080000000000] |
| 01367574 | BTC[0.0000000000146300],TRX[0.0000030000000000] |
| 01367575 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01367582 | USDT[0.0000000051355096] |
| 01367584 | BTC[0.0000000068000000] |
| 01367585 | USD[0.0000000083209936],USDT[0.0000000090868636] |
| 01367587 | BTC[0.0000000012000000],DOGE[0.0000000029088804] |
| 01367595 | TRX[0.0000020000000000],USDT[0.6355750000000000] |
| 01367598 | SOL[0.0000000005834700],TRX[0.0000000022174940] |
| 01367599 | USD[0.0065987777000000] |
| 01367602 | DOGE[0.0000000060000000] |
| 01367604 | USD[0.0000002686303268],USDT[0.0000000033723390] |
| 01367606 | SUSHI[0.2950145500000000],USD[15.9013605899969152] |
| 01367608 | USD[25.0000000000000000] |
| 01367614 | BTC[0.0000000068359400],TRX[0.0000000091063564] |
| 01367618 | BNB[0.0099600000000000],BTC[0.0000777285908223],LTC[35.9166418800000000],SOL[0.0077680000000000],TRX[0.0000020000000000],UNI[0.0967200000000000],USD[-0.8306070292720785],USDT[0.0000000047892400] |
| 01367620 | AKRO[1.0000000000000000],ALCX[0.0000000075000000],BAO[44.0000000000000000],BTC[0.0000000000757250],BUSD[30.0000000000000000],JST[4.6828868600000000],KIN[6.0000000000000000],MEDIA[15.2074804550000000],MER[13930.7796360800000000],SUSHIBULL[62836118.9000000000000000],TRX[0.8779485567574000],UBXT[22.0000000000000000],USD[801.8880834532582380],USDT[0.0000000024588460] |
| 01367624 | BNB[0.0000000017377300],BTC[0.0000000013600000],TRX[0.0000000311117720],USD[0.0000010592997233] |
| 01367625 | BTC[0.0000000002021000],TRX[0.0000010000000000] |
| 01367631 | ATLAS[619.3504083400000000],AURY[4.2998000000000000],BTC[0.0000000045943500],DOT[18.8233800062744600],ETH[0.0000000070000000],SOL[0.0000000080000000],USD[0.0000000139462139],USDT[0.0000000086776455] |
| 01367632 | BNB[0.0000000087235500],BTC[0.0000000072908000],SOL[0.0000000072819600],TRX[0.0001910099822771],USD[0.0000000137799189],USDT[0.0000000032970171] |
| 01367633 | BTC[0.0000000076779385],CRO[146.3592667500000000],DENT[75381.7840678211963500],ETH[0.0000000050000000],LTC[0.0000000058965532],MATIC[0.0000000033000000],PERP[0.0000000074400000],USD[0.4894062625008923],USDT[0.0001775857895894],XRP[27.1685840044459856] |
| 01367636 | BTC[0.0200961810000000],CREAM[3.8500000000000000],DAI[6.1043962800000000],FTT[4.0000000000000000],SOL[0.0000000080000000],USD[0.7917201560322735],USDT[0.0000001846125530] |
| 01367638 | BTC[0.0000000026633200] |
| 01367639 | TRX[0.0000060000000000],USD[0.0000081969448853],USDT[0.0000053498009742] |
| 01367643 | TRX[0.0000060000000000],USD[0.0003568582312256] |
| 01367648 | ETH[0.0000001820574061],ETHW[0.0000000082057406],FTT[580.9531190152887180],SOL[0.0000000019000000],SRM[1.4388789800000000],SRM_LOCKED[139.8989923800000000],USD[0.0000000145579516],USDT[0.0000000110996680] |
| 01367651 | ALCX[0.0002752000000000],BAO[264.7794571100000000],MER[14504.0000000000000000],MOB[0.3362000000000000],TRX[11037.8150925300000000],USD[-1.7128678056459712],USDT[0.0069018343528730] |
| 01367652 | BNB[0.9951528702074438],BTC[0.0000000063711192],ETH[0.0000000029995307],ETHW[1.0698060720995307],FTM[0.0000000075004672],LOOKS[0.0000000018370453],LTC[0.0000000081180376],PAXG[0.0000000008000000],REN[0.0013230000000000],SOL[0.0000000055115860],USD[592.1653408300798877000000000000],USDT[0.0000000018575689] |
| 01367654 | BTC[0.0000000006300000],TRX[0.0000030000000000] |
| 01367660 | DOGE[0.0000000076000000] |
| 01367663 | USD[25.0000000000000000] |
| 01367666 | TRX[0.0000030000000000],USD[-0.0049832912688071],USDT[0.1777180247424255] |
| 01367669 | TRX[0.0000010000000000],USDT[0.0000000003828750] |
| 01367670 | DOGE[0.0000000055760743],TRX[0.0000000068000000] |
| 01367685 | TRX[0.0000040000000000],USD[85.2299997755570947],USDT[0.0000000098796354] |
| 01367687 | TRX[0.2000030000000000],USD[0.4419561757500000] |
| 01367688 | SOL[0.0000000027813630],USD[2.0266463877343081],USDT[0.0000000082304008] |
| 01367692 | BTC[0.0000000057800234],USD[0.0000893110818969],USDT[0.0000495222570683] |
| 01367694 | LUNA2[0.0000000394485279],LUNA2_LOCKED[0.0000000920465651],LUNC[0.0085900000000000],MATIC[0.0000000063682173],MATICBULL[0.0000000026956000],SHIB[0.0000000076221527],TRX[0.0000030000000000],USD[0.1993969665722584],USDT[0.0000000020771682] |
| 01367701 | SHIB[8364020.0253246400000000],USD[2.6174780500000000],USDT[0.0013043778283492] |
| 01367704 | USD[67.7104387593518500] |
| 01367708 | USD[0.7503314200000000],USDT[0.0000001429335296] |
| 01367709 | ETH[0.0000000050000000],TRX[0.0000010000000000],USD[2.3000119170750000],USDT[0.0075007080000000] |
| 01367711 | BTC[0.0000000050021100] |
| 01367712 | DOGE[0.0000000048000000] |
| 01367715 | KIN[1.0000000000000000],NFT[485089844651258620][1],NFT[517474832091408353][1],NFT[563449962971376353][1],USD[0.0000059890187260] |
| 01367716 | BTC[0.0000381979563645],DOGE[0.0000000080000000] |
| 01367720 | BTC[0.0000000060000000],TRX[19.7209132332659740] |
| 01367721 | BTC[0.0000000042200],TRX[0.0000010000000000] |
| 01367726 | ETHBULL[0.0000000080000000],FTT[0.0000000048016984],USD[0.0000000085139858],USDT[0.0000000042131799] |
| 01367727 | DOGE[0.0000000070000000] |
| 01367729 | ETH[0.0000000050000000],TRX[0.0000020000000000],USDT[1.3075640000000000] |
| 01367731 | USD[30.0000000000000000] |
| 01367737 | BAO[568.1300000000000000],KNCBULL[0.8000000000000000],MOB[0.0502263200000000],PSG[0.0816612000000000],SUSHIBULL[1590000.0000000000000000],USD[-0.0061333020217950],USDT[0.0000000018363064] |
| 01367738 | MATIC[3.0341024705955773],TRX[0.0002560000000000],USD[0.0000000079467833],USDT[14.8070000067281171] |
| 01367741 | AXS[0.0000000167325000],BTC[0.0000000028007446],MATIC[0.0000000049123050],SOL[0.0059015032477027],USD[8.7821897770416486],USDT[0.0000000084533734] |
| 01367744 | BTC[0.0000076529256],DOGE[0.0000000016094183] |
| 01367745 | USD[30.0000000000000000] |
| 01367747 | USD[3.5063056781598888] |
| 01367748 | ATLAS[5000.0000000000000000],BTC[0.0005290659751458],CEL[298.3114226250000000],ETH[0.0000000052204278],FTT[150.4938060000000000],IMX[355.0008510000000000],USD[495.5804445985889834],USDT[0.0000000063530723] |
| 01367751 | TRX[0.0000460000000000],USD[0.0079179044875000] |
| 01367757 | EOSBULL[8688.6620000000000000],USD[0.0039787500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01367759 | ETH[0.0014294300000000],ETHW[0.0244294356113870],USD[9.1117911336200468000000000],USDT[0.0000000093118752] |
| 01367760 | BCH[0.0000000072591530],USD[0.0000030794338992] |
| 01367767 | USD[0.0967984255000000] |
| 01367768 | BTC[0.0000000046913282] |
| 01367769 | ZAR[0.0000000890261175] |
| 01367770 | TRX[18.1086646400000000] |
| 01367772 | ETH[0.0000000100000000],USD[0.0000000374871890],VETBULL[220.5053507500000000] |
| 01367773 | SOL[0.0000080000000000],USDT[0.2856214200000000] |
| 01367774 | USDT[0.0000000004863241] |
| 01367779 | BTC[0.0000000637485000],ETH[0.0003749977370000],ETHW[0.0013326077370000],FTT[8.0633307423000000],LTC[0.0081267800000000],LUNA[0.0000918306344900],LUNA2_LOCKED[0.0002142714805000],LUNC[19.9963140000000000],RAY[5.7534230000000000],USD[-0.4325415913748000],USDT[62.4777553374192646],XRP[0.9631400000000000] |
| 01367780 | BTC[0.0000004942051],DOGE[5.4977248385406816],ETH[0.0000000030415057] |
| 01367791 | BTC[0.0000000031890000],TRX[0.2125380000000000] |
| 01367800 | USD[0.0000010500000000] |
| 01367803 | LTC[0.0000000002000000] |
| 01367808 | SHIB[82.1345046300000000],BTC[0.0001634700000000],DOGE[0.0000000000022012],TRX[68.8865997284649866],USD[2.6454879808837991],USDT[806.3153417172371780] |
| 01367809 | BULL[0.0086382720000000],DEFIBULL[47.3575266000000000],USDT[0.0446360000000000] |
| 01367810 | BNB[0.0000000007172272],DOGE[0.0000000046408624],ETH[0.0000000126736176] |
| 01367811 | AUD[0.0000000076330574],BTC[0.1409662416000000],ETH[6.0103838000000000],ETHW[6.0103838000000000],FTT[26.1742728200000000],MNGO[3246.0183608400000000],USD[0.0030309802428104] |
| 01367813 | TRX[0.0000000076000000] |
| 01367816 | ASD[0.0000000067770162],BTC[0.0000000033477000],CEL[0.0000000024459741],ETH[0.0000000998378935],LUNA2[0.0000000459150555],LUNA2_LOCKED[0.0000001071351295],SUN[0.0009456000000000],TRX[0.5064100000000000],USD[2428.8151057851379074],USDT[0.0000000102054223],USTC[0.0000000013815000] |
| 01367825 | LTC[106.0528434800000000] |
| 01367826 | USD[0.1539008559315674],USDT[0.0000000100000000] |
| 01367828 | BNB[0.0090420000000000],BTC[0.0001634700000000],DOGE[0.0000000000022012],TRX[68.8865997284649866],USD[2.6454879808837991],USDT[806.3153417172371780] |
| 01367831 | AGLD[23.6000000000000000],ALPHA[112.0000000000000000],ATLAS[2250.0000000000000000],BAND[14.9000000050000000],BNB[0.0000000085000000],BTC[0.0000000079400000],ETH[0.0000000075000000],FTM[60.0000000000000000],FTT[52.3730342500000000],GRT[129.0000000000000000],KIN[1400000.0000000000000000],LINK[8.5000000000000000],MATIC[100.0000000000000000],QX1545.0000000000000000],RAY[14.0000000000000000],RSR[3290.0000000000000000],SOL[0.7400000000000000],SRM[19.0000000000000000],TRX[8064.8384010000000000],USDT[0.0000000154119978] |
| 01367832 | ATLAS[5349.7611143000000000],ATOM[10.3618954500000000],BTC[0.0421243445990424],ENS[10.5398576000000000],ETH[-0.0000000025500000],FTT[26.1161848709317596],IMX[54.0373819800000000],MSOL[6.1177475770192576],NFT[3740403976955052400][1],NFT[4685539302219373890][1],NFT[5154186414501204165][1],STETH[0.3313267061320107],USD[84.5480834703628028],USDT[0.0000000013046334] |
| 01367836 | ETH[0.0007736215890412],ETHW[0.0007736215890412],TRX[0.0000010000000000],USD[0.0000000093061456] |
| 01367843 | BAO[6.3454380100000000],BTC[0.0059843200000000],DENT[2.0000000000000000],ETH[0.0000028000000000],ETHW[0.0000028000000000],KIN[10.0000000000000000],LTC[0.9179957600000000],MNGO[0.0032376500000000],SUSHI[1.4999334200000000],USD[106.3439746913503933],XRP[329.7586417300000000] |
| 01367849 | BULL[0.0000000070000000],TRX[0.0000015100000000],USD[-0.0000007992216933],USDT[0.0000000053612005] |
| 01367851 | BTC[0.0000000070186374],DOGE[0.0000000080309986],WRX[0.0000000077353511] |
| 01367852 | DOGE[0.0000000092000000] |
| 01367853 | TRX[0.0000020000000000],USD[0.0000000087666662],USDT[0.0000000656573104] |
| 01367854 | BTC[0.0000600000000000],USD[139.2806660945551283],USDT[3.2826112639477966] |
| 01367855 | AXS[0.3669417100000000],LTC[0.4717517200000000],LUNA2[0.0027394345620000],LUNA2_LOCKED[0.0006392013979000],LUNC[59.6517643514523466],MANA[29.2445014600000000],MATIC[40.0000000000000000],SHIB[0.3963669300000000],TRX[0.0000010000000000],USD[0.0032697803024238],USDT[1.2277842755406448],XRP[73.0400857470000000] |
| 01367861 | BNB[0.0000000080000000] |
| 01367863 | BTC[0.0000000000020900] |
| 01367866 | NFT[400459161666433333][1],NFT[436548410325304521][1],NFT[507155558388090360][1],TRX[0.0000010062200000],USD[0.0010571200000000] |
| 01367870 | BTC[0.0000000081349755],CVC[0.0000000025240000],DOGE[0.0000000032000000],ETH[0.0000000329163362],LTC[0.0000000068049193],TRX[0.0038850000000000] |
| 01367872 | BNB[0.0000000394154452],USD[0.0032838056355331],USDT[0.0000000042866673] |
| 01367873 | DMG[0.0543565000000000],TRX[0.0000050000000000],USD[0.0000000168221826],USDT[-0.0000002668034914] |
| 01367876 | USD[482.1396893758500000] |
| 01367879 | USD[30.0000000000000000] |
| 01367881 | BNB[0.0000000161117650],ETH[0.0000000100000000],FTT[0.0000000033845549],USD[0.0000000355906414],USDT[0.0000000084842212] |
| 01367905 | EUR[0.0001118502274175],SHIB[0.0000000030585881],USD[0.0001420509601369] |
| 01367910 | USD[-0.0549472922957162],XRP[2.5960919900000000] |
| 01367913 | USD[30.0000000000000000] |
| 01367914 | SUSHI[0.0000000047039200],TRX[59670.0000010000000000],USD[-23.3482663849279731],USDT[0.0000000116215862] |
| 01367915 | TRX[0.0000020000000000],USD[0.0000000000201790],USDT[0.0000000023602781] |
| 01367916 | USD[2.1746320400000000] |
| 01367918 | BAO[1.0000000000000000],BTC[0.0000000051900000],ETH[0.0000000025771561],KSHIB[0.0000000057026048],USD[0.0000478065023826] |
| 01367919 | WRX[0.8800000000000000] |
| 01367924 | GALA[470.0000000000000000],USD[-42.6998116390263896],XRP[167.7500000000000000] |
| 01367926 | DOT[0.0613000000000000],ETH[0.0007824000000000],ETHW[0.0007824000000000],EUR[0.0000000029732472],LUNA2[0.0112280417500000],LUNA2_LOCKED[0.0028654307490000],LUNC[0.0039560000000000],USD[31.7853577662596520],USDT[0.0000000069501178],WAVES[372.8854000000000000] |
| 01367928 | FTT[5.0000000000000000],SRM[0.0159966000000000],SRM_LOCKED[0.0590307000000000],TRX[0.0000010000000000],USDT[-0.0003067851047647] |
| 01367933 | BNB[0.0000036236185],BTC[0.0000000012000000] |
| 01367934 | TRX[0.0000020000000000],USD[0.6642083428889928],USDT[0.0000000078209644] |
| 01367936 | ETH[0.0000060650785350],NFT[349053091678223369][1],TRX[0.0000050000000000],USD[-0.6026308133592840],USDT[1.6445560000000000] |
| 01367939 | TRX[0.0000000152744480] |
| 01367941 | ETH[0.0000000050000000],USD[1.5781500945836233],USDT[0.0000184707011317] |
| 01367942 | DOGE[0.0000000020000000] |
| 01367945 | BTC[0.0000037340000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01367947 | BTC[0.000000008042000],TRX[0.0000060000000000] |
| 01367948 | BTC[0.0000000453084920],DOGE[0.0000000046996860],WRX[0.000000070428080] |
| 01367951 | BEAR[62.480000000000000000],USD[0.0000061545151550] |
| 01367954 | USD[0.0000302511612116] |
| 01367957 | BTC[25.000000028353000],TRX[0.0000010000000000] |
| 01367958 | ETH[0.000000050000000],SXP[0.000000048849348],USD[185.1517214881985238],USDT[0.000000030214825] |
| 01367961 | USD[0.933970491700000],USDT[1.985199348420170] |
| 01367967 | DOGE[0.000000000500000000] |
| 01367970 | FTT[0.094373800000000000],SRM[3.995397950000000],TRX[0.000002000000000000],USD[0.969464674260000],USDT[0.0000005555500000] |
| 01367976 | TRX[0.0000000036000000] |
| 01367981 | TRX[0.0000010000000000],USD[0.1179449803250000],USDT[0.6372337217416498] |
| 01367983 | TRX[0.0000010000000000],USD[0.9593350375000000],USDT[0.0000000046378574] |
| 01367990 | USD[30.0000000000000000] |
| 01367992 | AVAX[0.093400000000000000],BTC[0.000233014417500],CHZ[7.700000000000000],CRV[0.479200000000000],ETH[0.000782200000000],ETHW[0.000782203330295?],FTT[0.000000007506056],USD[-101.4801658863374000],USDT[13202.7382311206857119] |
| 01367993 | SOL[0.000000019171400],TRX[0.0000040000000000] |
| 01367994 | FTT[0.0000000086047291] |
| 01367998 | FTT[25.994585000000000000],TRX[0.0003400000000000],USD[0.7867078834731100] |
| 01368001 | ETH[0.000000000600000000],ETHW[0.000062192000000],GARI[0.991236000000000],LUNA2[0.000000044433625],LUNA_LOCKED[0.000001036780791],LUNC[0.009675480000000],NFT (305950246145995410)[1],NFT (310998851789191586)[1],NFT (378912532087709258)[1],NFT (415382262042880303)[1],NFT (454511341625315925)[1],NFT (500351325894704958)[1],SOL[0.000000009792001TRX[0.70173200000000000],USD[0.000000176613993],USDT[0.0000000343406261] |
| 01368002 | FTT[0.000333027576420],USD[0.682869051350000],USDT[0.000000014741951] |
| 01368004 | AURY[0.952600000000000],BLT[0.282400000000000],BTC[0.000081200000000],TRX[0.000002000000000],USD[0.0000000104774029],USDT[0.000000035678080] |
| 01368006 | AAPL[0.009335000000000],ARKK[0.005535000000000],TRX[0.000001000000000],USD[0.0042007536459623],USDT[-0.967767948253593?] |
| 01368007 | BNB[0.0000000032000000],TRX[0.0000000044000000] |
| 01368011 | USD[0.0000001000000000] |
| 01368012 | DOGE[7.558794405000000000] |
| 01368017 | BTC[0.123745960000000],LUNA2[0.019134051510000],LUNA2_LOCKED[0.044646120180000],LUNC[4166.480000000000000],USD[1580.0152875961076560],USDT[0.0000000071795714] |
| 01368019 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000052586985],ETH[0.000000042419021],KIN[2.00000000000000],LTC[0.0000000806142052],TRX[1.0000000000000000] |
| 01368026 | USD[-0.796670810000000],USDT[?] |
| 01368031 | AVAX[1.799300004645680],CUSDT[0.000000094229490],DOT[20.334658656843500],ETH[0.00000002000000],FTT[3.0452326043333688],LUNA2[0.000000215290685],LUNA2_LOCKED[0.000000050234932],LUNC[0.004688000000000],SOL[2.028961377438400],USD[24.780793595625177],USDC[156.834155140000000],USDT[46.4507080000000000] |
| 01368036 | BTC[0.000000005960344],ETH[0.000000015000000],FTT[50.000001283651808],LUNA2[0.000000445199369],LUNA2_LOCKED[0.000001037986529],LUNC[0.096943148503900],NFT (289519516463126541)[1],NFT (292128406758167788)[1],NFT (333719778663924374)[1],NFT (343803871437722496)[1],NFT (364236406344485997)[1],NFT (387011288016807053)[1],NFT (412773697681425191)[1],NFT (449183097173847592)[1],NFT (487158706719966872)[1],NFT (552874988181453445)[1],NFT (563340901467468977)[1],NFT (564787416842195091),PAXG[0.000000008500000],USD[79.8293083097460019],USDT[0.000001088883818],USTC[0.0000000500000000],YFI[0.0000000000000000000] |
| 01368038 | EMB[4.00000000000000000],USD[0.000000006519360] |
| 01368039 | ETH[0.000290580000000],ETHW[0.000290580000000],FTT[0.002298557258142?],SOL[0.001235190000000],TRX[0.000070000000000],USD[24.351337202000000],USDT[0.0051540073970300] |
| 01368043 | AUD[0.000000082577620],ETH[0.000004607966990],ETHW[0.000004607966990],MATIC[0.000000034545600],SOL[0.000000097845640],USD[0.000000041459439],USDT[0.000201300710720] |
| 01368045 | ETH[0.003485850000000],ETHW[0.003485853800000] |
| 01368046 | BAO[8573.624414750000000],EUR[8.569681789106291?],USD[0.042470446638582?] |
| 01368048 | BTC[0.000045971008000],CEL[0.054400000000000] |
| 01368052 | DOGE[0.695452856800240],NFT (294842300847285598)[1],NFT (328629539762976147)[1],NFT (490455789569083618)[1],SOL[0.000000003817320],USD[0.0088004200000000] |
| 01368055 | DOGE[0.0000000062800000] |
| 01368058 | BALBULL[0.038280000000000],BNBBULL[0.000524000000000],DOGEBULL[0.0008598000000000],ETHBULL[0.00014980000000],KNCBULL[0.022730000000000],MATICBULL[0.020343000000000],SUSHIBULL[91.840000000000000],SXPBULL[6.201000000000000],THETABULL[0.0000786500000000],USD[0.5120311611500000] |
| 01368060 | BNB[0.0000000002003500] |
| 01368061 | DOGE[0.0000000010000000] |
| 01368066 | DOGE[-0.000000003492181?],DOGEBEAR2021[0.000000006415275?],ETH[0.000000066895412],SHIB[0.000000015265891],SUSHI[0.000000043574041],USD[0.0000031318703800] |
| 01368068 | LUNC[0.000343400000000],USD[0.0021175051200000],USDT[0.0028518572005115] |
| 01368071 | ETH[0.0000000056788336],USD[0.0094741846540000],USDT[0.0000000082309776] |
| 01368079 | BNB[0.0000000024000000] |
| 01368082 | BTC[0.0000000001050000],TRX[0.0000000095259146] |
| 01368084 | AAVE[7.448450000000000],ATOM[35.535231000000000],AVAX[7.984829000000000],BNB[0.000000020000000],DOGE[1024.000000000000000],DOT[144.802037380000000],EUR[0.0000001688930180],FTM[800.247072060000000],LINK[163.607804000000000],LTC[6.003376030000000],RUNE[300.846551000000000],SNX[129.784952000000000],SOL[0.000001316122201],SRM[897.226540000000000],TRX[0.000001000000000],UNI[52.055070000000000],USD[19.8419529445733082],USDT[0.00000012172003?] |
| 01368093 | BNB[0.0000000686784081,TRX[0.000000100000000] |
| 01368101 | AXS[0.000000029148299],BTC[0.000044788504977],ETH[0.001814550222199],ETHW[0.000000036383291],FTT[0.000000020000000],LTC[0.000000192746619],SOL[0.000000073029375],USD[0.083557772640371?],USDT[0.018213399852614?] |
| 01368105 | FTT[3.697798500000000],SOL[3.098155500000000],USD[1.039275712000000] |
| 01368109 | LUNA2[0.284984431700000],LUNA2_LOCKED[0.664963673900000],LUNC[62055.960000000000000],USD[783.0976064609270214000000] |
| 01368110 | USD[0.2478103716328318] |
| 01368111 | USD[30.0000000000000000] |
| 01368113 | ATLAS[126.177300450000000],BAT[31.828915810000000],BTC[0.000000094763400],CHZ[795.843987671857259],ETH[0.000000055935512],ETHBULL[0.000000070000000],ETHW[0.110331260000000],FTT[0.457328620000000],LINK[0.100000000000000],POLIS[2.649230475000000],SHIB[144877.57984693000000],TRX[0.00000100000000],USD[0.367741995699315],USDT[0.0000089786780127] |
| 01368116 | BCH[0.1000000000000000] |
| 01368117 | SOL[0.0000001189261000] |
| 01368120 | BNT[0.0000000062000000],BTC[0.000000038580608],DOGE[0.000000049000000],LTC[0.0000000066161128] |
| 01368122 | USD[291.6677544250000000] |
| 01368125 | ETH[0.0000000015500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01368129 | BTC[0.00008832000000000],ETH[0.0003356330742431],ETHW[0.0003356261953989],FTT[0.0458429035229150],LUNA2[0.0087178441190000],LUNA2_LOCKED[0.0156749696100000],SOL[0.0000000032342584],SRM[0.0452573200000000],SRM_LOCKED[0.1986992200000000],USD[68.5962027301845501],USDC[101127.3362200700000000],USDT[0.5894495638567630580],USTC[0.00000002798686b0] |
| 01368132 | USDT[0.0000000032351362] |
| 01368133 | COPE[0.0000000080800000],DOGE[0.000000032516430],FIDA[0.0000000029600000],SOL[0.0000000044669124],TRX[0.0000000033909930],USDT[0.0000000009882438] |
| 01368136 | BCH[0.5000000000000000] |
| 01368139 | BAO[3.0000000000000000],BNB[0.0000000089140832],ETH[0.0000000016835797],KIN[1.0000000000000000],USD[0.0000000008525372] |
| 01368140 | USD[10.0000000000000] |
| 01368144 | AUD[8.0049445670024193],BNB[0.0000000090673609],BTC[0.0000000046742081],DENT[0.0000000006633411],DOGE[0.0000000698755999],ETH[0.0000000029697710],FTT[0.0000000079630000],GOOGL[0.0000001100000000],GOOGLPRE[-0.0000000455000000],KANG[0.0000000048635550],PYPL[0.0000000029380000],SHIB[0.0000000099079111],SKL[0.0000000017247200],SRM[0.0000000440151651],SUN[0.0000001022631211],TLM[0.0000000050656734],USD[0.0000001760028231],XRP[0.0000000079175510] |
| 01368145 | BAN[0.0000000050000000],BNB[0.0000000710000000],BTC[0.0000000023950000],ETH[0.0000000755000000],FTT[0.0000000098922200],LTC[0.0000000020000000],USD[0.0000001058437091],USDT[0.0000000033640250],YFI[0.0000000072000000] |
| 01368146 | BTC[0.0001899140633244],BULL[0.0000004500000000],HEDGE[0.0000000540000000],USD[0.0205818358466636],USDT[0.0000014995314940] |
| 01368147 | USD[0.0000000055000000] |
| 01368151 | AVAX[68.7404974428621431],BTC[0.0000000062798290],ETH[0.0000000082444046],ETHW[11.6588492225636724],LUNA2[1.3118930790000000],LUNA2_LOCKED[3.0610838510000000],LUNC[285667.4800000000000000],SOL[0.2900001433301352],USD[0.0000052529517863],USDT[0.0027502226033598],XRP[0.0000000300000000] |
| 01368159 | USD[0.0000000026000000],EUR[0.4068451816000000] |
| 01368161 | AGLD[35.2000000000000000],POLIS[25.7000000000000000],TRX[0.0000020000000000],USD[0.0000000006000000],USDT[0.0000000116768300] |
| 01368168 | DOGE[0.0000000040000000],LTC[0.0000000005466687] |
| 01368169 | ADABULL[25.8858558240000000],BTC[0.0000000004000000],DOGEBULL[0.0024566460000000],ETHBULL[10.2860000015000000],MATICBULL[72.0339868000000000],USD[0.0438000644775326],USDT[0.0008119133938533],VETBULL[0.0508018000000000] |
| 01368170 | USD[0.0003645694208578],USDT[0.0000000049951884] |
| 01368173 | LTC[0.0000001000000000],TRX[0.0001050000000000],USD[63.4076220461771438],USDT[21.0955975950422070] |
| 01368174 | FTT[1.5445555373943800],USD[-0.0000016236736798],USDT[-0.0000000048822556] |
| 01368180 | BTC[0.0000000013000000] |
| 01368183 | DOGEBULL[0.0000004000000000],EOSBULL[2.2195000000000000],TRX[0.0000100000000000],USD[1.1636081296000000],USDT[0.0000004357986953] |
| 01368184 | HT[0.0000000042900000],KIN[0.0000000063184800],LTC[0.0000000056905440],SOL[0.0000582920527050b0] |
| 01368185 | BLT[161.0000000000000000],BTC[0.0000000038000000],DODO[1538.4000000000000000],ETH[0.0003421800000000],FTT[28.4000000000000000],MKR[0.0240000000000000],MNGO[5160.0000000000000000],TRX[0.0024180000000000],USD[665.6064835718771216],USDC[1188.3999924250000000],USDT[152.4628371340378708] |
| 01368196 | USD[30.0000000000000000] |
| 01368197 | BNB[0.0000061700000],ETH[0.0000000018595474],SXP[0.0000000030702592],USD[0.7878550794578294] |
| 01368198 | TRX[0.0000000280000000] |
| 01368207 | BTC[0.0008833452872800],FTT[3.0990254100000000],TRX[0.0000010000000000],USD[0.0001229628549240],USDT[0.0000000008827828] |
| 01368210 | RAY[0.0338580000000000],TRX[0.0000040000000000],USD[0.0552276188345374],USDT[0.0000027196521139] |
| 01368213 | EUR[0.0057703000000000],SOL[0.0000001000000000],USD[0.0000004002461360],USDT[0.0000000012070860] |
| 01368215 | ATLAS[259.9867000000000000],BAT[47.1586800000000000],DOGE[62.9840400000000000],SXP[0.0135335000000000],TLM[99.9766300000000000],TRX[129.0328260000000000],USD[80.6443626614425000],WRX[99.5322200000000000] |
| 01368217 | CHF[4.1118476281178520],USD[0.0000000057106085] |
| 01368218 | TRX[0.0000320000000000],USD[0.0000000080309259] |
| 01368222 | BTC[0.0000000019443200],SOL[0.0000000073137400],TRX[0.0000000056240000],USD[0.0000000169213644],USDT[0.0000000010578974] |
| 01368229 | AKRO[1.0000000000000000],ETH[0.2223173200000000],ETHW[0.2223173200000000],USD[0.0100202402560244] |
| 01368231 | USD[0.9341394622620400] |
| 01368232 | DOGE[0.0000000040000000],SOL[0.0000000024899900],USDT[0.0526468066979108] |
| 01368237 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0226921500000000],EUR[0.2971948613137765],KIN[4.0000000000000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 01368238 | DODO[181.3000000000000000],ETCBULL[0.0099972000000000],MATICBULL[0.0092540000000000],THETABULL[12.8260659800000000],TRX[0.0000030000000000],USD[-0.0052502396679301],USDT[0.1222952590548128],VETBULL[0.0093220000000000] |
| 01368239 | BTC[0.0000004860944],ETH[0.0000000092486976],HNT[0.0000000037884569],SLRS[0.0000000009992029Z],USD[0.0000000014793909] |
| 01368242 | AUDIO[3.9943000000000000],AUR[0.0000000000000000],BAO[96.8520000000000000],BAT[30.0000000000000000],CONV[80.0000000000000000],EUR[0.0000003090635],FTT[0.0999335000000000],KIN[20694.2934317100000000],MANA[10.9986700000000000],SHIB[100000.0000000011821104],STARS[15.9697592364129817],USD[-1.9749092070812990],USDT[0.0345125197504240] |
| 01368243 | ADABEAR[88945.0000000000000000],BNBBEAR[0.6475500000000000],BTC[20.0000000615045B5],DOGEBEAR[202[0.00876315000000],DOGEBULL[0.0000000004000000],ETH[0.0000000024618855],ETHBEAR[38804.0000000000000000],ETHBULL[0.0005569450000000],FTT[0.0136312481071974],LINKBEAR[80382.500000000000000],USD[UNI3VAPBULL[0.0000000080000000],USD[0.0029145637984518],USDT[9.5820933163608505],USDTBULL[0.0517655530000000],USDTBULL[0.000000076000000] |
| 01368245 | TRX[0.0000020000000000],USD[10.1590000000000000] |
| 01368256 | TRX[0.0000020000000000],USD[34.7604057059806711],USDT[0.0000000149804802] |
| 01368259 | BTC[0.0005201700000000],BULL[0.0482197404000000],TRX[0.0000171616093500],USD[74.9272725867059576],USDT[0.0000000104345842] |
| 01368267 | ATOM[184.3364288700000000],AVAX[270.3852339100000000],BAL[1545.0115459730000000],ENS[114.1500000000000000],ETH[0.2038853658000000],ETHW[0.2038853649460790],EUR[1.0002130252861905],FTT[41.5958010000000000],HNT[216.7984070000000000],IMX[3017.7446194400000000],LUNA2[299.6860851000000000],LUNA2_LOCKED[699.2675320000000000],LUNC[65257275.9944455000000000],MATIC[2719.3758500000000000],SOL[23.6161265000000000],SRM[6396.6321733720000000],TRX[50382.4791152500000000],USD[1499.4106517075343896000000000],XPLA[1489.7253930000000000] |
| 01368275 | USD[30.0000000000000000] |
| 01368276 | BTC[0.0000000000042000] |
| 01368279 | AKRO[1.0000000000000000],BAO[15.0000000000000000],BNB[0.0000000021912484],DENT[5.0000000000000000],ETH[0.0000001109898641],FTM[0.0000000047520000],KIN[17.0000000000000000],RSR[2.0000000000000000],UBXT[1.0000000000000000],USD[5.6078674676689018] |
| 01368286 | USDT[10.8360158811428900] |
| 01368290 | USD[4.0000000000000000] |
| 01368295 | TRX[0.4952013300000000],USD[-0.0005737941511046],USDT[0.0000000064955627] |
| 01368296 | AUD[0.0465897947616110],BTC[0.3773774100000000],DENT[2.0000000000000000],ETH[0.5311184400000000],ETHW[0.5308953400000000],SOL[7.0420875700000000],TRU[1.0000000000000000] |
| 01368299 | BNB[0.0000000980720000],NFT [47336446021700019][1],NFT [483814194201566094][1],SOL[0.0000000066680976] |
| 01368300 | SOL[0.0000003122200] |
| 01368302 | BTC[0.0000000000084400] |
| 01368304 | AKRO[4.0000000070000000],TRX[0.0000000044151744],USD[0.0003136595888441] |
| 01368307 | TRX[0.0000030000000000],USD[0.0083907000000000],USDT[0.0000000050988728] |
| 01368313 | SOL[0.0000000039532],TRX[0.0764722200000000] |
| 01368316 | APE[0.0000000051899853],AFT[0.0276638876000000],ASD[0.0674708644082653],AXS[0.0077525690172573],BAND[0.0092491492970100],BNB[0.0000006362950000],BTC[0.0000000071499350],CEL[0.0000000058633104],DOGE[0.0000000007951200],DOT[0.0000000008663600],EUR[0.8875951053846409],FTT[51.2489717300000000],GBP[0.13237771440778],KNC[0.0000000085872815],LTC[0.0000000009267396],LUNA[20.0116285658000000],LUNA2_LOCKED[0.0260466653600000],LUNC[1129.3900000000000000],MATIC[0.0000000095584964],MKR[0.0000000085954031],OMG[0.0000002694737б],REN[0.0000000337160450],TOMO[0.0000000093401285],TRX[0.0000000098660496],USD[3.8313780963196276],USDT[0.3666600005178726],USTC[0.8459700000000000],XAUT[0.0000874703270001],XRP[0.0000000911957071] |

Schedule D-90 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01368317 | BF_POINT[200.000000000000000000],TRX[0.000001000000000000] |
| 01368323 | TRX[0.000001000000000000],USD[0.009707843000000000],USDT[0.000000037574300] |
| 01368327 | BNB[-0.000000002472374200],BTC[0.000000009109840000],ETH[0.000000058653096],FTT[0.0000000009004903800],MATIC[0.000000005259700],TRX[0.000000017397564],USDT[0.0092285659012316] |
| 01368329 | TRX[0.000778000000000000],USD[8452.617389294901828],USDT[0.000000105437437] |
| 01368330 | BTC[0.000000021610730],FTT[0.001527707955872800000],USD[0.089758076035440],USDT[0.000000071142256] |
| 01368332 | BNB[0.000000002032800],BTC[0.000000004816600],LTC[0.000000003290325],USD[0.000000005275244],TRX[0.000000005075244] |
| 01368333 | EMB[9.000000000000000],USD[0.000000005286504],USDT[0.000000073860510] |
| 01368334 | TRX[0.000001000000000] |
| 01368336 | BTC[0.078596910000000],BULL[0.000000090000000000],ETH[1.993689240000000000],ETHW[1.993689240000000000],FTT[0.0334823614143294],SOL[0.000000091800000],TRX[0.000026000000000],USD[-194.890778716382325],USDT[0.0002963656819619],ZRX[1251.918133850000000000] |
| 01368340 | AVAX[10.397854320000000000],FTT[75.184080000000000],USDT[1042.862492350000000000] |
| 01368343 | USDT[0.000000018632800] |
| 01368345 | TRX[0.400001000000000],USD[0.429127772380000],USDT[0.0062650703750000] |
| 01368353 | ETH[-0.000000003960600],ETHW[0.007783810367853],FTT[0.3000000000000000],GENE[0.0000000098500000],LUNA2[0.0000002211701570],LUNA2_LOCKED[0.0000051606500340],LUNC[0.4816038900000000],SOL[0.000000020407800],TRX[0.0000060008263900],USD[0.038942710807041],USDT[6.256450499936913] |
| 01368357 | ADABULL[0.000081240000000],BEAR[95.380000000000000],BULL[0.0000162600000000],DOGEBEAR2021[0.0009490000000000],DOGEBULL[0.0062310000000000],ETCBEAR[11000000.000000000000000],ETHBEAR[96340.0000000000000000],ETHBULL[0.0000648700000000],LTC[0.0001236701608588],SUSHBEAR[25000000.000000000000000000],USD[0.000001184787460] |
| 01368358 | USD[0.000001184787460] |
| 01368360 | APE[1.700000000000000],USD[1.948947029169887],USDT[14.630861845630047] |
| 01368364 | FTT[0.000000059297100],SOL[0.000000096470600] |
| 01368365 | BTC[0.000000002448500],ETH[0.000000110000000],MATIC[17.800000000000000],NFT[466423078665365810][1],NFT[564557401938017700][1],NFT[570306356711866610][1],TRX[100.030836000000000],USD[64733.897643642569563500000000],USDT[0.000000180074150] |
| 01368366 | TRX[0.000001000000000],USDT[0.000000081516252] |
| 01368372 | DOGE[0.000000085851400] |
| 01368375 | TRX[0.000002000000000],USD[-0.839778838800000],USDT[6.7752720000000000] |
| 01368378 | BCH[1.000000000000000] |
| 01368382 | TRX[0.000002000000000],USD[0.000000043811008],USDT[0.000000065905300] |
| 01368386 | USDT[0.000000055000000] |
| 01368389 | AUD[0.004243612662898],BAO[1.000000000000000],BTC[0.000000060000000] |
| 01368392 | AVAX[5.900346054720946],CRO[1809.479400000000000],FTT[1.636649819724321e],RAY[0.992780000000000],SOL[6.820000000000000],SRM[27.998670000000000],USD[1.931590086172500],XRP[0.806050000000000],XRPBULL[8.303300000000000] |
| 01368396 | TRX[0.000002000000000],USD[0.000000038927274] |
| 01368398 | ADABULL[7.682356458500000],ALGOBULL[4187.100000000000000],ATOMBULL[8.075290000000000],BNBBULL[0.000063754000000],BTC[0.000000018937358],BULL[0.000009535100000],BULLSHIT[0.0003263550000000],DOGEBULL[47915.762373247500000],ETHBULL[0.000002226000000],MATICBULL[0.1587280000000000],QI[7.819000000000000],SUSHIBULL[194.464500000000000],SXPBULL[3.968300000000000],TRX[0.0001260000000000],TRXBULL[0.8081000000000000],USDI[0.1474027628188888],USDTI[0.0032716011240590],VETBULL[0.0482452500000000],XRPBULL[227.171975000000000],XTZBULL[0.0079000000000000] |
| 01368399 | USD[18.952608940000000000] |
| 01368400 | USD[0.107150096114811 9],USDT[0.0178525771773339] |
| 01368401 | TRX[0.000002000000000] |
| 01368402 | ATLAS[120.000000000000000],BTC[0.004899069000000],CHZ[9.916400000000000],ETH[0.003626100000000],ETHW[0.003626100000000],FTT[2.076839290000000],GALA[40.000000000000000],JST[9.958200000000000],TRX[0.000001000000000],USD[0.655142942072535988],USDT[0.0042921196744057] |
| 01368406 | ETH[0.000000017963394],FTT[0.000000022862200],USD[23.837344625895569 5],USDT[0.000000021906525] |
| 01368407 | SOL[0.062250000000000],USD[0.000000010797 6225] |
| 01368409 | BNB[0.002076250895100],USD[-0.4635160945000000] |
| 01368412 | FTT[0.000000016363300],LUNA2[1.157281302000000000],LUNA2_LOCKED[2.700323038000000000],USD[319.5302768595503684],USDT[0.000000028694462] |
| 01368417 | AKRO[1.000000000000000],DENT[1.000000000000000],SAND[0.000637600000000],USD[0.0002780021360498],USDT[0.000000097658096] |
| 01368419 | USD[0.667976582667888O] |
| 01368421 | TRX[0.623612000000000],USD[24.994452426250000],USDT[0.050069700000000000] |
| 01368423 | TRX[0.000000012000000] |
| 01368425 | TRX[0.882330000000000],USD[10.945601609090000],USD[0.0028334233000000] |
| 01368430 | FTT[0.500000002067 2256],USD[1.515141012550500],USDT[849.2769078080035019] |
| 01368431 | DOGE[0.000000006000000] |
| 01368434 | TRX[0.000000028000000] |
| 01368438 | ALGO[42.000000000000000],BTC[0.000004100000000],ETH[0.000000070913762],SOL[0.000000100000000],TRY[0.000001499973025],USD[0.000000042664543],USDT[0.0425171674378132] |
| 01368440 | FTT[0.083463545587 7698],USD[0.9360786407024914],USDT[2.601377762649913 9] |
| 01368441 | AVAX[0.000000004485517],EUR[0.000000082748073],USD[0.0000001170889 92],USDT[49783.700945207886074] |
| 01368442 | STEP[0.097606000000000],TRX[6.998673000000000],USD[0.975108097090000],USDT[0.0065362000000000] |
| 01368443 | SOL[0.000000004576600] |
| 01368445 | ATLAS[4.931943100000000],CHZ[0.456276020000000],CRO[0.315571400000000],USD[-0.0279886220939 0373],USDT[0.0847453300461599] |
| 01368448 | ADABULL[0.000000043038314],BTC[0.000000028150203],DOGEBULL[0.000000004467073 2],ETH[0.000052650000000],ETHW[0.000052650000000],FTT[0.009576313039 68000],LTC[1.670550472095 7298],USDT[0.2162375511290041] |
| 01368451 | ETH[1.098475100000000],LUNA2[0.883812901200000],LUNA2_LOCKED[0.062230103000000],LUNC[192452.120000000000000],TRX[0.000030000000000],USD[0.000051701433068],USDT[0.000000026591858] |
| 01368452 | TRX[0.000003000000000],USDT[4.820700000000000] |
| 01368454 | DOGEBEAR2021[0.210000000000000],FTT[0.000000049158460],USD[0.000001094185391O] |
| 01368455 | 1INCH[89.000000000000000],ALICE[34.200000000000000],APE[11.900000000000000],ATOM[0.000825500000000],AVAX[0.000729000000000],BAT[1790.000000000000000],BICO[0.002800000000000],BTC[7.090928959385575O],C98[0.000000000000000],CRV[59.000000000000000],DFL[0.1412000000000000],DYDX[32.800000000000000 0000000],ENJ[127.000000000000000],ETH[0.000129850000000],ETHW[4.572012985000000],FTM[212.000000000000000],FTT[0.053831466182050 1],GALA[1540.000000000000000],GALFAN[0.008400000000000],JOE[252.018530000000000],LINK[8.824315000000000],LOOKS[261.000000000000000],LUNA2[0.085027993740000],LUNA2_LOCKED[0.198398652100000],LUNC[18498.315215650000000],MAPS[372.000000000000000],MNGO[3110.000000000000000],ORBS[38580.000000000000000],OXY[2970.000000000000000],PERP[97 1000000000000000],PSG[7.200975000000000],QI[0.049000000000000],RAY[34.000000000000000 0000],REAL[238.400000000000000],ROOK[46.100305000000000],SOL[0.001442800000000],SPELL[80600.000000000000000],SRM[31445.924735910000000],SRM_LOCKED[9.901432310000000],STMX[149840.000000000000000],SUSHI[611.500000000000000],SUSHIBULL[85700.00 0000000000000000],USD[2750.289916692306 8287],USDT[0.000000083606920],XRP[0.016380000000000],YFI[0.000000580000000],YGG[165.000000000000000],ZEC[0.000001000000000],ZECBULL[4950.000000000000000] |
| 01368458 | RAY[39.984325000000000],USD[65.397784051000000] |
| 01368459 | BNB[0.009500000000000],SOL[0.309305860000000],USD[0.000001099270260] |
| 01368462 | SXPBULL[51105.991900000000000],TRX[0.000002000000000],USD[0.103677580000000],USDT[0.000000090912432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01368464 | BNB[0.000000004711078],CRO[0.0000000094600000],SOL[0.000000037595057],TRX[0.000000005610000],USD[0.2294349000000000],USDT[0.000000083261985] |
| 01368473 | LUNA2[1.2301103110000000],LUNA2_LOCKED[2.8702573920000000],USD[0.0000035524724050] |
| 01368474 | FTT[0.0000000051423943],LINK[0.0000000044831723],USD[0.0000000228082685],USDT[0.0000000060470026] |
| 01368484 | BTC[0.0000000057110110],EUR[0.0000362437345453],FTT[0.1815097300000000],USD[0.0002064700596742] |
| 01368487 | USD[0.0000000028374400] |
| 01368489 | BTC[0.0078180400000000],CHZ[20.0000000000000000],LTC[0.1770484300000000],USD[-433.4829556188500000],XRP[6131.8140990000000000],ZRX[21.0000000000000000] |
| 01368490 | ETH[0.0000940000663700],USDT[0.0000212550218754] |
| 01368496 | TRX[0.0000900000000000],USDT[0.9936620000000000] |
| 01368499 | ETHW[0.0009140000000000],LUNA2[0.0005471818506000],LUNA2_LOCKED[0.0012767576510000],LUNC[119.1500000000000000],TRX[0.0015540000000000],USD[100.0034330721535565],USDT[0.0000000020732345] |
| 01368500 | FTT[0.0000000026765700],USD[0.0000000094582281],USDT[0.0000000062908434],XRP[0.0000000150306402] |
| 01368502 | LUNA2[9.2943682630000000],LUNA2_LOCKED[21.6868592800000000],USD[0.0000000058400000],USTC[1315.6627500000000000] |
| 01368504 | AXS[0.0000000008330000],BTC[0.0013432758640000],CRO[358.6982511614368000],DOGE[0.0000000006390000],ETH[0.0000000448994000],FTT[0.0715094409739303],SPELL[7600.0000000000000000],USD[0.4460605027835608],USDT[0.0000000062166964] |
| 01368506 | TRX[0.0000093265500],USD[0.1908882107350000] |
| 01368517 | TRX[0.0000100000000000],USD[0.7384878266000000],USDT[2.1860950000000000] |
| 01368519 | USDT[0.0002822934149503] |
| 01368533 | BTC[0.0000000080000000],LTC[0.0003430100000000],USD[0.0023988455784575] |
| 01368534 | DOGE[4.3915523300000000],DOGEBULL[0.0019610000000000],ETHBULL[0.0000968800000000],LINKBULL[3.0431300000000000],MATICBULL[0.0675200000000000],SUSHIBULL[5666.8600000000000000],USD[-0.0613784179027816],XTZBULL[0.0791000000000000] |
| 01368539 | TRX[0.0000040000000000],USD[52.8328995823153900],USDT[53.3048474808101280] |
| 01368542 | DYDX[68.5939200000000000],FTT[0.0969200000000000],MANA[144.9710000000000000],STEP[1218.1562699700000000],USD[-3.5192652040200000],USDT[0.0011840000000000] |
| 01368544 | MNGO[8.6564594100000000],RAY[0.4347043400000000],USD[4.2900018827130599] |
| 01368546 | TRX[0.0000100000000000],USDT[1.6994712750000000] |
| 01368548 | BTC[0.0000831900000000],CEL[0.5849364900000000],FTT[25.0942406100000000],SRM[32.9771385200000000],SRM_LOCKED[157.1966070300000000],TONCOIN[0.1113830100000000],USD[24811.0039228646453805],USD[0.3370826977391010] |
| 01368549 | FTT[0.0693849186434300],TRX[0.0000300000000000] |
| 01368550 | 1INCH[25.7660000000000000],ALGO[0.0123100000000000],AMPL[0.0000000089565590],ATOMD[0.0482174122884540],AVAX[0.0002204568632277],BCH[0.0560216000000000],BNB[0.0190578835580891],BTC[0.0017598576505627],BUSD[125.0000000000000000],DOGE[0.1590770695625850],DOT[0.0423845000408257],ETHD[0.0015708928891823],ETHW[0.0079928891823276],FTM[0.8173440000000000],FTT[0.0996978000000000],GALA[90.1187000000000000],KNC[0.0240600000000000],LINK[0.0025586034463774],LTC[0.1248269293476760],MANA[0.0596000000000000],MATIC[-1.9195717480893488],SAND[0.0101500000000000],SOL[0.1353196563382707],SRM[66.4632064800000000],SRM_LOCKED[516.8291613200000000],SUSHI[0.4800000000000000],TRX[73.0315571281662848],USD[3.0563283.0367825935643692],WAVES[0.5535129834407971],USDT[0.0000000059137708] |
| 01368554 | BNBBULL[0.0000000040000000],BULL[0.0000000220000000],DOGE[24625.1659800000000000],ETHBULL[0.0000000050000000],LINKBEAR[4889327.5000000000000000],SUSHIBEAR[1163063.0000000000000000] |
| 01368556 | AVAX[-0.0000000053435264],MATIC[0.0000426800000000],NFT[51049418127643825 0],SOL[0.0000000036110200],STARS[0.0000000068720000],TRX[0.0000120071566127],USD[0.0584142860000000],USDT[0.0000000096554540] |
| 01368562 | TRX[0.0000000004000000] |
| 01368569 | BTC[0.0000760000000000],ETH[0.0007606950000000],ETHW[0.0007606950000000],FTT[0.0981597124000000],USD[0.0004147047536181],USDT[0.0000000066000000] |
| 01368571 | BTC[0.0000000000021200],TRX[0.0000300000000000] |
| 01368572 | USD[25.0000000000000000] |
| 01368574 | BUSD[4408.0368531200000000],FTT[25.4954018226542300],USD[0.0000000040115547],USDT[0.0000000095974678] |
| 01368589 | USD[70.0713109531200000] |
| 01368594 | USD[0.0000010061717296] |
| 01368605 | ETH[0.0000000197639660],EUR[790.9213400000000000],FTM[0.0000900000000000],FTT[0.0000000080800000],SOL[0.0065776629537390],USD[0.7495868904178048],USDT[0.0333335009358510] |
| 01368607 | TRX[0.0000300000000000],USD[0.0228637604920172],USDT[0.0088292054651338] |
| 01368619 | USD[0.0000005269100] |
| 01368635 | BAO[1.0000000000000000],FTT[17.7019753500000000],USD[0.0100002649009059] |
| 01368638 | DOGE[0.0000004400000000] |
| 01368643 | TRX[0.0000000084000000] |
| 01368654 | USD[0.0000000080000000] |
| 01368660 | AMC[0.0996200000000000],TRX[0.0000300000000000],USD[0.5977200236018328],USDT[0.0000000059086206] |
| 01368662 | ALCX[0.0003703200000000],BTC[20.8180491918762477],FTT[1000.0000000002460285],LUNA2[44.5537394990000000],LUNA2_LOCKED[103.9587255310000000],LUNC[238707.0000000000000000],SRM[0.7519141200000000],SRM_LOCKED[434.3557297300000000],TRX[0.0000800000000000],USD[0.3921756984639220],USDT[0.386148118 4525809],XPL,AD.6730000000000000] |
| 01368664 | ADABEAR[132737165.0000000000000000],ADABULL[0.0000000004000000],BNB[0.0000001806196184],ETHBEAR[386890.0000000000000000],EUR[0.0000260517501868],FTT[0.0000000019781188],LINKBULL[0.0000000146628773],MIDBULL[0.0000000045000000],OKBBULL[0.0010237600746256596],SUSHIBEAR[199867000.0000000000000000],USD[30.0000000000000000],USDI[0.0045446716253752] |
| 01368666 | USD[30.0000000000000000] |
| 01368672 | BTC[0.0000000000084800] |
| 01368674 | AVAX[0.0391053051947708],BTC[0.0000242250000000],FTT[0.0512200800000000],USD[109.2893752650400000],USDC[2109.8248995800000000],USDT[0.0000000107192430] |
| 01368676 | DOGE[0.0000000041000000] |
| 01368677 | TRX[0.0000200000000000],USD[0.0000000000947424011] |
| 01368679 | TRX[0.0007770000000000],USD[0.0089462080086192],USDT[0.0020000069064945] |
| 01368680 | AAVE[0.0597715600000000],BUSD[90.0000281000000000],ETHW[0.0001723550023970],FTT[25.4463080500000000],GALA[0.0000006200000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[19.1671495700000000],LUNC[26.4620751077407364],TRX[0.0000200000000000],USD[0.0013200344192856],USDT[0.00 0000058363078] |
| 01368681 | 1INCH[0.0044961968776574],AAVE[0.0000000048628502],ALGO[2.0098348292375480],ASD[0.0000000025000000],ATLAS[0.0000000097065506],AUDIO[0.0000000082965310],BAND[0.0000000075656350],BAT[0.0000000067709464],BCH[0.0000000063737862],BNB[0.0000000031328277],BNTD[0.0000000072244608],BTC[0.0000000018526832],BTT[2860.9653990256502400],CEL[0.0000000003595084],CHZ[0.0000000004831200],CRO[0.0000000073996121],DENT[41.1037848942351196],DFL[0.0000000086884616],DOGE[0.0286643800000000],DYDX[0.0000000037988643],ENJ[0.0000000595467426],ETHW[0.0000000000000000],FIDA[0.0000000020799334],FTMD[0.0000000046680488],FTT[0.0073636289100484],GARI[0.0000000020065544],GT[0.0000000014265724],HNT[0.0000000088761000],HT[0.0000000084571000],ICP[0.0000000097199774],LTC[0.0010000002344072],LUAD.00000[7760123],MANA[0.0000000085336452],MATIC[0.0000000940001261],MTL[0.0000000059586000],OMG[0.0000000098546008],RAY[12.7741420820067 80],REEF[0.0000000005282845888],RUNE[0.0000000048057443],SAND[0.0000000033887279],SHIB[2711.6771721485923369],SOL[0.1843456147219 17],SPELL[0.0000000071309240],SRM[2.3851656519619852],SRM_LOCKED[0.0102373800000000],STMX[0.0000000046232966],STOR[0.0000000036 991459],SUSHI[0.0000000045604680],TOMO[0.0000000907055008],TRX[3.8813835119718732],UBXT[0.0000000059811461],UNI[0.0000000292581 36],USD[0.0000000787241 861],USD[TT.9758638071131165],WAVES[0.0000000589587940],WRX[0.0256505132827933],XRP[0.1000000021028953],YFI[0.0000000363070681] |
| 01368687 | TRX[0.0000020000000000] |
| 01368705 | BTC[0.0104238120000000],USD[0.0036053940100000],USDT[2349.5294698000000000] |
| 01368706 | BIT[773.0000000000000000],BTC[0.0000000049750000],ETH[0.0000000077200000],FTT[0.1712313954513104],KNC[0.0999635499753895],USD[0.1670956182162211],USDT[0.0000000219037610] |
| 01368707 | SOL[0.0000005759980000] |
| 01368710 | AGLD[0.0986130000000000],AURYZ[0.0000000000000000],CLV[2.6000000000000000],FTT[0.0015125365269700],GARI[1.9943000000000000],HXRO[59.0000000000000000],INDI[88.9929700000000000],LOOKS[4.0000000000000000],LUNA2[0.0000000502369425],LUNA2_LOCKED[0.0000001172195325],LUNC[0.0109392000000000],MAPS[15.0 0000000000000],SPELL[199.7340000000000000],TRX[559.2075422700000000],USD[26.2528971015468196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01368715 | BTC[0.000000007000000],DOGE[0.545370000000000],SOL[0.000000050000000],USD[68.075477714839939],USDT[0.000000095060644],XRP[0.1379310000000000] |
| 01368717 | AMC[1.099791000000000],USD[9.130496000000000] |
| 01368718 | USD[30.000000000000000] |
| 01368720 | BTC[0.019414830000000],USD[-7.425941996098424] |
| 01368724 | NFT[3152244345445898627][1],NFT[5205005379583239221][1],NFT[5433433193487236521][1],USD[6.419880714830455?] |
| 01368726 | LUNA2_LOCKED[32.282332180000000],NFT[3969384844011187541][1],NFT[4996234179997422109][1],NFT[5330574616142927171][1],USD[0.055857308350000],USDT[0.063020637154647?] |
| 01368727 | ETH[0.602985560000000],ETHW[0.602985560000000],TRU[199.962000000000000],USDT[1.072340582500000],USDT[0.000077000000000] |
| 01368729 | AKRO[1.000000000000000],DAI[0.016859020000000],NFT[3137102139000710041][1],NFT[3485737193146966661][1],NFT[4696899692450735231][1],TRX[0.000839000000000],USD[0.880000000000000],USDT[0.021854181254925?] |
| 01368730 | USD[0.000000097242848],USDT[0.000001700156599] |
| 01368731 | BTC[0.000000040000000],BUSD[1045.558080250000000],NFT[3604933397450442287][1],NFT[3777502501339137641],NFT[5169837649281605531],TRX[0.000060000000000],USD[0.000000028543323],USDT[0.000000087956088] |
| 01368733 | SOL[0.000000043649400],TRX[0.000001000000000] |
| 01368743 | AAVE[9.097992000000000],ALGO[2215.350400000000000],ASD[1890.825075600000000],AVAX[53.891840000000000],BTC[0.000000080000000],DOGE[5278.944000000000000],ETH[0.000000100000000],FTT[2.578412090751583?],HNT[236.752640000000000],HT[0.032820000000000],IMX[155.057786800000000],LINK[76.385040000000000],LTC[13.697476000000000],SOL[34.835560000000000],SUSHI[385.310000000000000],USD[535.703282138949787?],USDT[0.000000095473669],TRX[0.000002000000000],USDT[0.305290958784422],USDT[0.005567930000000] |
| 01368746 | NFT[2973795502874062341][1],NFT[5466672359104374531][1],TRX[0.000795000000000],USD[7.334438760000000],USDT[0.000000028049818] |
| 01368765 | BTC[0.000000087011210],DOGE[0.984400000000000],TRX[0.000243008247591],USD[0.009323093500000],USDT[189.910293823985908] |
| 01368766 | AKRO[3.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],CRO[0.033229520000000],DENT[7.354484820000000],ENJ[0.025741520000000],GBP[0.023795644755134],GRT[0.000183600000000],KIN[6.000000000000000],RSR[1.000000000000000],SOL[0.000271880000000],SXP[0.000027470000000],TRU[1.000000000000000],TRX[0.000000600000000],USD[0.492391007814561] |
| 01368768 | BTC[0.000000060000000],USD[0.000000167260000] |
| 01368770 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],FTM[0.035897200000000],KIN[2.000000000000000],MATIC[2.131154390000000],MKR[0.000101500000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000079805391],XRP[0.308630740000000] |
| 01368775 | USD[25.000000000000000] |
| 01368787 | BICO[53.000000000000000],COPE[171.000000000000000],GARI[7.000000000000000],GENE[1.400000000000000],GODS[18.900000000000000],GOG[22.000000000000000],IMX[24.700000000000000],JOE[48.000000000000000],KSHIB[1830.000000000000000],MATH[23.700000000000000],MBS[83.000000000000000],MOBI[4.000000000000000],POLIS[98.799000000000000],PSY[115.000000000000000],REAL[4.400000000000000],TRX[0.000029700000000],USD[8.256012677000000],USDT[-0.000001580828310],VGX[13.000000000000000],XPLA[10.000000000000000] |
| 01368789 | TRX[0.000004000000000],USD[1.209497020000000],USDT[0.385600044000000] |
| 01368793 | FTT[31.913642690449075],USDT[0.000000079205720] |
| 01368796 | BTC[-0.000000017314666],ETH[0.002421291051360],ETHW[0.002421291051360],USD[0.193952696131302S] |
| 01368801 | NFT[3904371411561423771][1],USD[0.000000009269770],USDT[0.000039115735572] |
| 01368804 | ATLAS[9.416700000000000],USD[0.000000088364643],USDT[0.000000002635116] |
| 01368805 | TRX[0.000000000000000] |
| 01368810 | USDT[0.002296820350013662] |
| 01368812 | ETH[0.000686930000000],ETHW[0.000686934448487674],SLP[7.981012880000000],TRX[0.000003000000000],USD[1.304699853600000],USDT[0.000000000969824] |
| 01368818 | USD[0.000000009062644],USDT[0.000000028239632] |
| 01368832 | APE[0.000000013530825],APT[0.000000090208428],DOGE[4.783669238120858],KSOS[0.000000029763556],PEOPLE[0.000000086487091],RSR[0.000000027816028],SHIB[0.000000087739726],SLP[0.000000011806808],SPELL[0.000000032104409],SRM[0.000000032104409],TRX[0.00001000000000],USDT[0.000000000000109] |
| 01368835 | TRX[0.000002000000000],USD[14.487591295280000],USDT[0.005638000000000] |
| 01368838 | TRX[0.000001600000000],DOGE[0.000000014222872] |
| 01368839 | USD[25.000000000000000] |
| 01368840 | NFT[3183802383692264541[1],NFT[3873156854482666671[1],NFT[4698994741470936031[1],NFT[4777532195204991101[1],NFT[5030708342123438681[1],USD[0.000863090000000] |
| 01368851 | BAO[1.000000000000000],DOGEBULL[0.000000047579210],EOSBULL[9.993000000000000],ETHBULL[0.007980260000000],KIN[2.000000000000000],USD[0.000000084403205],XRP[0.000000041400114],XRPBULL[9.993000000000000] |
| 01368855 | USD[0.000000107872940],USDT[0.000332990980591S] |
| 01368858 | USD[0.014703480608700] |
| 01368875 | BNB[0.000000032000000],BTC[0.000000360315800],ETH[0.000000005307091],LTC[0.000000045495990] |
| 01368878 | TRX[0.000002000000000],USDT[0.0000001226025S8] |
| 01368881 | USD[25.000000000000000] |
| 01368890 | LTC[0.005363200000000],NFT[4827899517513621861[1],TRX[0.799019000000000],USD[0.031443460250000],USDT[0.030079091087500] |
| 01368893 | SHIB[103579280.000000000000000],STMX[19.978000000000000],USD[0.643536315700000] |
| 01368897 | TRX[0.000003000000000],USD[0.172189438423012],USDT[-0.009364655741624S],XRP[0.092000000000000] |
| 01368903 | BTC[0.100000060000000],DOGE[0.114820000000000],ETH[0.000000001200000],FTT[25.013587120000000],USD[873.564966840582208] |
| 01368904 | USD[25.000000000000000] |
| 01368908 | ETH[0.000000013862638],GENE[0.000000043428200],SHIB[0.016399555956740S],SOL[0.000000096072061],TRX[0.000000032527000],USD[0.009881511197653S] |
| 01368915 | FTT[1.479687485509200],USD[0.281668400000000] |
| 01368920 | TRX[0.000000760000000] |
| 01368922 | BTC[0.000000029978700],TRX[0.000002000000000] |
| 01368923 | BNB[0.000000047043460],FTT[0.000000032780S2],MATIC[0.000000012309339],SOL[0.000000078614101],TRX[0.000000073826367],USD[0.000000408444193O],USDT[0.000002738389100] |
| 01368926 | DOGE[0.000000020000000] |
| 01368927 | TRX[0.000001000000000],USDT[0.000002500000000] |
| 01368928 | TRX[0.000001000000000],USDT[0.000002284973171Z] |
| 01368930 | BTC[0.000000070218000],EUR[0.000284933182579�],FTM[77.005581000000000],LINK[120.840993584096000O],USD[0.000000012410281O],USDT[0.000000026315250] |
| 01368934 | ETH[0.000000065760718],MATIC[0.498072010000000],NFT[3580476231848993741[1],NFT[3965674424614350451[1],NFT[4751656561594242451[1],NFT[4835348228837603881[1],NFT[4915230646911920][1],TRX[0.000001000000000],USD[0.000019063056279],USDT[0.000186936535516] |
| 01368935 | AAPL[0.000000065850215],AGLD[0.000000079000000],AKRO[0.000000025685760],ALICE[0.000000009193551],AMC[0.000000009225794],ATLAS[0.000000007000000],AUDIO[0.000000032825499],AURYD[0.000000045639170],BADGER[0.000000007127287],C98[0.000000005280P00],CLV[0.000000039100224],CQN[0.000000025472092],DOGE[0.000000043574614],DYDX[0.000000004560620O],EDEN[0.000000084281017],ETH[0.000000004582400],FB[0.000000051036698],FTM[0.000000028111339],FTT[0.000000044100396],GBTC[0.000000079000000],HNT[0.000000002224271],MANA[0.000000025648771],MEDIA[0.000000001005S0],MFB[0.000000743991147],MNGO[0.000000045563S0],MNGO[0.000000071260026],OXY[0.000000092349600],POLIS[0.000000069000000],SAND[0.000000074061181],SNX[0.000000045320685],SOL[0.0026581274379506],STEP[0.000000081783890],TONCOIN[0.499900000000P00],TSLAJ[0.000000200000000],TSLAPRE[0.000000002139104O],TSMI[0.000000076279391],USD[0.092671162851507S] |
| 01368936 | SHIB[349460.000000000000000],TRX[0.000002000000000],USD[0.000000099221300],USDT[0.000000070800801] |
| 01368939 | FTT[105.4148225244538223],USD[0.121383136967787S],USDT[0.000000009027805S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01368940 | FTT[0.098290000000000],RAY[0.291288720000000],TRX[0.000020000000000],USD[0.000000097206869],USDT[0.000000034853718] |
| 01368941 | BTC[0.000000036000000],TRX[0.000000053022778] |
| 01368942 | TRX[0.000010000000000] |
| 01368945 | BTC[0.000467300000000],DOGE[0.000000088193000],SHIB[118294.511123774466825529] |
| 01368950 | USD[25.000000000000000] |
| 01368952 | ADABULL[0.001589500000000],BNBBULL[0.044095361252250],MATICBULL[1.137837500000000],TRX[65.000002000000000],TRXBULL[8.766620100000000],USDT[0.532799509899242246],VETBULL[3.346454660000000],XRPBULL[13.903994150000000] |
| 01368954 | TRX[0.000000000000000] |
| 01368958 | DENT[1.000000000000000],USD[-8.027204919670197],USDT[1007.918420800000000] |
| 01368963 | USD[30.000000000000000] |
| 01368965 | BCH[0.000000018992400],BTC[0.013843207720000],ETH[0.078000002600000],ETHW[0.010000002600000],EUR[104.000000053057516],FTT[4.000000000000000],KIN[250000.000000000000000],LTC[0.245746719124860],MANA[25.000000000000000],MATIC[40.000000000000000],RAY[3.000000000000000],SAND[10.000000000000000],SOL[14.000000010000000],SPELL[4499.815700000000000],SRM[34.000000000000000],SUSHI[10.000000000000000],TRX[120.000006000000000],USD[0.029333562029236],USDT[0.001781818886124],XRP[100.000000000000000] |
| 01368968 | SOL[0.000000019444700] |
| 01368971 | TRX[0.000020000000000],USD[0.000000474694587],USDT[0.000000049334490] |
| 01368975 | USD[0.552068294640320] |
| 01368978 | USD[22.023180332977637],USDT[0.000000058247779] |
| 01368979 | USDT[0.000069352894269] |
| 01368986 | BUSD[248.084588500000000],TRX[0.000006000000000],USD[0.000000953225500],USDT[0.000000819706358] |
| 01368989 | ATLAS[6958.608000000000000],USD[2.077779402300000],USDT[0.005723000000000] |
| 01369008 | USD[30.000000000000000] |
| 01369013 | SOL[0.000000019320100] |
| 01369014 | BTC[0.000019759364750],DYDX[0.091810000000000],ETH[0.001489650000000],ETHW[0.001974474556110],FTM[0.435313490000000],FTT[0.000001300000000],SOL[0.009392600000000],SPELL[78.796000000000000],TRX[0.000125000000000],USD[-0.282254794422236],USDP[499.38495473000000000],USDT[0.000000078806980] |
| 01369023 | BNB[0.000000042000000],DOGE[0.000000032000000],ETH[0.000000001789000],FTT[0.000000041549119],NFT[431345865110323298][1],NFT[468884119027236066][1],NFT[495595392131134623][1],NFT[527194491400303035][1],SOL[0.000000034961532],TRX[0.000000041789060],USD[4.778338453548574 5],USDT[0.000000069732199],XRP[0.000000004520000] |
| 01369029 | AUD[0.000000008736337O],FTT[0.000004053236958] |
| 01369030 | APT[0.000000044937004],BAO[1.000000000000000],BNB[0.000000001389500],DENT[2.000000000000000],ETH[0.000009063125023],EUR[0.000000073218114],GBP[0.000000080996100],KIN[5.000000000000000],LTC[0.000000026186411],NFT[341341210140751546][1],NFT[480006217599170986][1],NFT[564720468942344854][1],SOL[0.000000015591820],TRX[0.345030005492498],USD[0.000000444404760],USDT[0.000017370045542] |
| 01369045 | TRX[0.000000000000000],USD[52.797664904495630],USDT[53.218830175383286O] |
| 01369050 | TRX[0.000010000000000],USDT[0.000000104401160] |
| 01369054 | ETH[0.000001000000000],SOL[0.000000098880000],USDT[0.000000010914274] |
| 01369058 | ETH[0.001349500000000],ETHW[0.001336260000000],GBP[5.440325849190875 2],USD[2.775738800369274 1] |
| 01369071 | USD[0.007659655780270 9],USDT[0.000000071168502] |
| 01369079 | NFT[435362803077066151][1],USDT[1.903478229750000O] |
| 01369081 | USD[25.000000000000000] |
| 01369088 | BAL[0.000000041705049],BNB[0.000000087474590],BTC[0.000000057644960],DOGE[0.000000084545253],SHIB[0.000000041628127],SUSHI[0.000000075645640],TRX[0.000000009671627],USD[0.000000022692400],USDT[0.000012143779373],WRX[0.000000089755476] |
| 01369090 | USD[2.297304087928000O] |
| 01369091 | BNB[0.000000021000000],BTC[0.000030862008520O],TRX[0.005328879215962 4],USDT[0.000000074141230] |
| 01369094 | USD[0.044104520000000O] |
| 01369101 | COPE[107.235556240000000],TRX[0.000020000000000],USD[0.000000069644372],USDT[0.000000038064046] |
| 01369103 | LTC[0.000000088181876 6],NFT[330670312881168548][1],USD[0.083572292000000] |
| 01369104 | BTC[0.000000029235914],USD[0.000000012753942 2],USDT[0.000000092685353] |
| 01369107 | AVAX[0.200000000000000],BTC[0.000000083169000],USD[0.903359125564368 3],USDT[0.000000095234899] |
| 01369110 | BNB[0.000000001664231],BTC[0.000000024737782],CRO[0.000000038582584],EUR[0.000000010844465],SOL[0.000000010477987],TRX[0.000007000000000],USD[0.000000066070117],USDT[0.000000041340378] |
| 01369114 | BAT[0.000000008855577],CHZ[0.000000024596158],SHIB[0.000000046135872],UNI[0.047358300000000],USD[0.000001773804476] |
| 01369120 | BTC[0.000000090958400] |
| 01369122 | EUR[1.329311061806636O],HMT[0.822640000000000],MNGO[6480.867945860000000],TRX[0.000094000000000],USD[3.923500374216419 9],USDT[499.000000169683558] |
| 01369126 | AKRO[117.967130000000000],BAO[163.115959640000000],DENT[999.335000000000000],REEF[199.962000000000000],SHIB[999935.000000000000000],STMX[199.962000000000000],TRX[0.000002000000000],USD[24.980198653057619O],USDT[0.000000001673331] |
| 01369130 | BTC[0.000007780342 4],FTM[1146.713052510000000],USD[0.000000019914366],WBTC[0.000000024529620] |
| 01369141 | 1INCH[0.000000023195502],FTT[0.000000042040700],SOL[0.001665830000000],USD[-0.013954717294467],USDT[0.000000143308980] |
| 01369144 | USDT[0.000000073271240] |
| 01369147 | BNB[0.000000007227409 6],LUNA2[0.000615173895500 0],LUNA2_LOCKED[0.001434057560000],LUNC[0.000246406559161 2],MATIC[0.000000087344080],SOL[0.000000015901870],TRX[0.000000059316487],USD[-0.000079939 6523864],USDT[0.000011792124368] |
| 01369151 | USD[2.639495416000000O] |
| 01369152 | AUD[0.001244790000000O] |
| 01369155 | USDT[0.000000006121224] |
| 01369158 | USD[1.789017124130707O] |
| 01369161 | ATLAS[3930.000000000000000],AVAX[8.000000000000000],BNB[0.010000000000000],CHZ[220.000000000000000],FTT[7.998612000000000],GST[10.000000000000000],KIN[1370000.000000000000000],LUNA2[0.653534255100000],LUNA2_LOCKED[1.524913262000000],LUNC[142308.460000000000000],MATIC[120.000000000000000],RAY[510.425115490000000],SHIB[14028008.703547530000000],SOL[0.000000100000000],SOS[30400000.000000000000000],SPELL[160000.000000000000000],SRMI[71.599284190000000],SRM_LOCKED[1.317376390000000],USD[0.000000015181094],USDC[28.314025850000000] |
| 01369173 | TRX[0.000020000000000],USD[T[0.000010058902930] |
| 01369174 | BNB[0.002580503123998 6],SOL[0.000000099682626] |
| 01369178 | USD[0.192829928750000O],USDT[0.000000099682626] |
| 01369185 | BOBA[11.539762980000000],ETH[0.000000047511300],OMG[0.039762980000000],USD[0.482039397822834],USDT[0.000180442920973] |
| 01369187 | ALGOBULL[520484.000000001200000],BTC[0.000000100000000],ETH[0.000000021284164],ETHBEAR[0.000000000005846640],USD[-0.000062433314408] |
| 01369192 | USD[1.098259298700000O] |
| 01369195 | BNB[0.020674170000000],BTC[0.000419550000000],ETH[0.003499400000000],ETHW[0.003499400000000],EUR[18.178516417980619],TRX[122.846259380000000],USD[25.654943608982 8063],USDT[0.000000058444740],XRP[20.013794000000000] |

Schedule of Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01369198 | ALPHA[0.000000006406091096],BTC[0.000000036592000],FTT[0.000000000357600],SUSHI[0.000000065752808],USD[0.0226902272940454],USDT[0.000000042373888] |
| 01369219 | DOGE[0.000000007200000],ETH[0.000000008347990],FTT[0.000000094000000],LUNA2[0.000000027512018?],LUNA2_LOCKED[0.000000064194710?],LUNC[0.005990800000000],RAY[0.000000076525220],SOL[0.0017426642443371],SRM[1.0285444772766411],SRM_LOCKED[4.8850550800000000],USD[0.000000001195539] |
| 01369222 | GST[0.0743600000000000],TRX[0.000004000000000],USD[-3.0511394924950706],USDT[3.3911867133393?] |
| 01369224 | USD[25.0000000000000000] |
| 01369228 | USD[40.0100000000000000] |
| 01369237 | ATLAS[1044.8000000000000000],CRO[9.9797270000000000],FTT[2.0000000000000000],POLIS[1.9000000000000000],SAND[8.0000000000000000],SOL[0.0091600000000000],SXP[1.6000000000000000],USD[0.5756714291312500] |
| 01369238 | APT[0.000000077873680],ETH[0.000000039770928],MPLX[0.055500000000000],SOL[0.0000000407613540],TRX[0.000001000000000],USD[0.000000024978113200?] |
| 01369240 | CAD[0.0000000094350269],ETH[0.0000000004988930],FTT[0.0333777327848010],MANA[128.4945520900000000],SHIB[4860981.3787234000000000],SOL[2.2635365300000000],SUSHI[0.0000000088867896],USD[0.9874047178509985],USDT[0.000000055000000] |
| 01369250 | BNB[0.1161528800000000],ETH[0.0000000006874000],USD[0.0000030478862680],USDT[0.0000000079578286] |
| 01369252 | TRX[0.000001000000000],USD[1.8188441016250000],USDT[0.000000087546306] |
| 01369255 | BTC[0.0000000046094840],ETH[-0.0000000003682878],NFT[294751806821243937][1],NFT[38808088579115863?][1],NFT[42549004127221606?][1] |
| 01369259 | ADABULL[0.3639551600000000],TRX[0.0649970000000000],USD[0.0351212841728450],USDT[0.0000000034919644],VETBULL[0.3000000000000000],WRX[0.9821849491449600] |
| 01369260 | BTC[0.0000000068329009],LINK[0.0000000016990127],LUNA2[0.6402619610000000],LUNA2_LOCKED[1.4939445760000000],LUNC[0.0000000075318423],USD[0.0435669147276762] |
| 01369270 | DOGE[0.0000000008000000] |
| 01369276 | USD[2.5100609700000000] |
| 01369277 | ETH[0.0008090000000000],ETHW[0.0008090000000000],TONCOIN[0.0100000000000000],TRX[0.8613480032000000],USD[0.4065612050000000],XRP[0.0970000000000000] |
| 01369285 | USD[4.3096245355725000],USDT[2.9800000000000000] |
| 01369292 | USD[30.0000000000000000] |
| 01369294 | AKRO[4.0000000000000000],AXS[0.0011287700000000],BAO[27.0000000000000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],GBP[0.0000004448422918],KIN[22.0000000000000000],RSR[2.0000000000000000],SECO[16.6613095000000000],TRX[995.6851777700000000],UBXT[5.0000000000000000],USD[0.0018626215159949],USDT[0.0000000085220500] |
| 01369311 | USD[0.5336968475417195] |
| 01369312 | BTC[-0.2406043311874613],ETH[-1.0100135607250120],ETHW[-1.0046288557330832],FTT[500.6435596300000000],LTC[0.0300000000000000],MATIC[-1.0834502559393143],TRX[0.0008130000000000],USD[1090198.6739180799697570000000],USDT[506071.7200000000000000],XRP[0.6315000000000000] |
| 01369313 | BTC[0.0000000040200312],ETH[0.0006159017167003],ETHW[0.0006159017167003],TRX[0.0000000096000000] |
| 01369318 | USD[-27.2785802888000000],USDT[42.3600000000000000] |
| 01369320 | CONV[209.8530000000000000],TRX[0.0000030000000000],USD[0.2325016400000000],USDT[0.0000000001290808] |
| 01369329 | USD[35.1806726239418492] |
| 01369330 | BNB[0.0000000048212000],BTC[0.0000117381116289],FTT[0.6998600000000000],LTC[0.0000000050349788],LUNA2[0.0000048570166890],LUNA2_LOCKED[0.0000113330389400],LUNC[1.0576256100000000],TRX[0.0016020000000000],USD[0.0000000056469311],USDT[0.0000098982877864],XRP[0.4125409800000000] |
| 01369333 | AKRO[1.0000000000000000],APE[0.2439111700000000],BAO[2.0000000000000000],BTC[0.0000000078304000],GBP[0.0000612594000000],UBXT[1.0000000000000000],USD[0.0002557506437466],USDT[0.0000000069375684] |
| 01369344 | AVAX[0.0000000100000000],BNB[0.0000003095960939],BTC[0.0000000025101200],ETH[0.0000000007670069],HT[0.0000000596285000],LTC[0.0000000043177680],MATIC[0.0000000095240962],NFT[289106927354327311][1],SOL[0.0000000206466512],TRX[0.0000000781805401],USD[0.0012367674479491],USDT[0.0032134286096618],XRP[0.0000000089888000] |
| 01369349 | USD[0.0002122957648612] |
| 01369356 | BNB[0.0000000070517200],ETH[0.0000000064000000] |
| 01369358 | DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0100000089269623],XRP[92.5072262400000000] |
| 01369367 | FTT[9.9921200000000000],LTC[0.0081660400000000],SRM[142.2298980100000000],SRM_LOCKED[2.6668875700000000],USDT[2.5480714455000000] |
| 01369370 | USD[0.0038312361372600],USDT[-0.0037045747075107] |
| 01369372 | BTC[0.0000316490018625],LUNA2[0.0569205059000000],LUNA2_LOCKED[0.1328145138000000],LUNC[12394.5600000000000000],MATIC[1318.9145000000000000],USD[0.0524655088843340],USDT[0.0028113090000000] |
| 01369373 | ALTBULL[0.0097280000000000],BULLSHIT[0.0034390000000000],DEFIBULL[0.0080000000000000],MIDBULL[0.0004350000000000],PRIVBULL[0.0004944000000000],USD[0.0079597529916611],USDT[0.0000000000006260] |
| 01369382 | BTC[0.0059500000000000] |
| 01369383 | FTT[0.0004939505505463],LTC[0.0000000098628918],SUSHIBULL[0.0000000067385552],USD[0.0000004567787339],XLMBEAR[0.0000000049968266] |
| 01369385 | FTT[155.8431206100000000],SOL[3.3200000000000000],SRM[0.1407983790593200],USD[0.8808077323117499] |
| 01369387 | USD[25.0000000000000000] |
| 01369390 | CONV[0.0000000030092162],CRO[0.0000000040881750],TRX[0.0000010000000000],USD[0.0000000005394528],USDT[0.000000097521106] |
| 01369392 | USD[4.0000000004475200] |
| 01369394 | USDT[0.0002327230625548] |
| 01369396 | ATOM[0.0000000009658022],BNB[0.0000000131177696],DOT[0.0000000017374750],GMT[0.0000000079500000],MATIC[0.0000000053305289],NFT[399756302396390260][1],NFT[416754214559551140][1],NFT[494827408809364665][1],SOL[0.0000746133634217],TRX[0.0000060021600000],USD[0.000000086588817] |
| 01369398 | FTT[32.6771100000000000],TRX[0.0000020000000000],USDT[8.7721040000000000] |
| 01369404 | USD[-0.0000000048545769],USDT[0.0000001430513? ] |
| 01369405 | TRX[0.0001800000000000],USD[0.0215150800000000] |
| 01369407 | ETH[0.0000003488583?],FTT[0.0848840600000000],GBP[100.5954221572958008],SOL[0.0000000907000000],TRX[0.0001450000000000],USD[1.7668541039564763],USDT[0.0067607469524761] |
| 01369408 | KIN[2.0000000000000000],TONCOIN[16.8372700100000000],USD[0.0005531634410041],USDT[126.8825896547724344] |
| 01369411 | TRX[0.0000001600000000] |
| 01369412 | EUR[0.0001513000000000],USD[0.0000000066895549] |
| 01369413 | USD[0.0279345612136414],USDT[0.0000000087532120] |
| 01369416 | NIO[0.0006231700000000],TRX[0.0000030000000000],USD[-0.0013799995759477],USDT[0.0000000076700780] |
| 01369421 | ETH[0.0000005000000000],TRX[0.0000010000000000] |
| 01369423 | USDT[0.0002359528179475] |
| 01369424 | BTC[0.0000000900000000],CEL[0.0411900000000000],ETH[0.0000000100000000],EUR[3.0884523950000000],LTC[0.0032340000000000],USD[0.0008315683505376],USDT[0.4635022671250000] |
| 01369425 | TRX[0.0000010000000000] |
| 01369429 | FTT[0.0004440668178000],LUNA2[0.6480098998000000],LUNA2_LOCKED[1.5120231000000000],USD[-0.0030976499885864] |
| 01369432 | DOGE[0.0000000084000000] |
| 01369437 | ATOMBULL[0.8335600000000000],BALBEAR[659.5200000000000000],BALBULL[0.0362770000000000],BCHBULL[0.0372900000000000],BNBBULL[0.0006473150000000],BULL[0.0000076155000000],DEFIBULL[0.0008240100000000],ETCBULL[0.0050248500000000],ETHBULL[0.0000699125000000],GRTBEAR[6.2294500000000000],GRTBULL[0.0313910000000000],MATICBULL[0.0154634000000000],SUSHIBULL[72.1270000000000000],SXPBEAR[299981.0000000000000000],SXPBULL[9.1111500000000000],TRX[0.1420798600000000],USD[0.0062588099757044] |
| 01369440 | BTC[0.0000000120739967],ETH[0.0000000167500000],EUR[1055.1040000000000000],FTT[5.1205847844107960],LINK[0.0000050000000000],LTC[0.0000000080000000],MAPS[365.0000000000000000],SHIB[10992904.4500000000000000],USD[10.6247664518645354],USDT[0.0000000031548160] |

Schedule of 30 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01369441 | ALCX[0.0000000250000000],ALGOBULL[4200000.000000000000000],AMPL[0.0000000007315745],ASD[0.0000001793363],ATLAS[0.000000069996125],BADGER[0.0000000075000000],BAO[0.0000001200270992],BNB[0.0082000040000000000],BOBA[0.0815140000000000],BTT[967780.0000000000000000],CEL[0.0977628512721431],DMG[0.3991000000000000],DOGE[0.0000000076231344],FTT[0.4602406857786161],GMT[0.0000000058897378],GST[0.0000000080486324],HT[0.1791020000000000],JST[9.9424000000000000],LINA[0.0000000078444037],LOOKS[-0.0006584080595453],LUNA2_LOCKED[535.8093984000000000],MAPS[0.9994762000000000],MOB[0.0000000602865681],MTA[0.0000000024110000],REN[0.0000000049153580],ROOK[0.0000000025000000],SHIB[0.0000001264792050],SLP[0.0000000015974400],SOL[0.0156235761883289],SOS[0.0000000042349195],SPELL[0.0000000067358596],STEP[0.0000000025986607],SUN[0.0006872500000000],TONCOIN[1.4684260250000000],TRX[0.7301900000000000],TRYB[0.0000000041682624],USD[1240.0392304872732164],USDT[7007.0547415104562557],USTC[0.0000000019683179] |
| 01369445 | USD[30.0000000000000000] |
| 01369447 | ATOM[0.0728140800000000],BTC[0.0001392281255],ETH[0.0000000046463013],LUNA2[0.0000000200000000],LUNA2_LOCKED[7.2604994280000000],MSTR[0.0000000001624175],TRX[0.0000010000000000],USD[1.7838776500854454],USDT[0.0356018315859407] |
| 01369453 | TRX[0.0000200000000000],USD[0.0000000026953349],USDT[0.0000000053444853] |
| 01369456 | USD[1.5831039373963922],USDT[0.0000033490169770] |
| 01369462 | BTC[0.0000000063050000],DYDX[1660.1613382988924933],ETH[0.0001040000000000],ETHW[0.0001040000000000],FTT[30.0933515440747986],GBP[1000.0000000154989481],SRM[0.0371154000000000],SRM_LOCKED[0.3514914600000000],SUSHI[0.0000000009890249],USD[0.0000000092719450],USDT[0.0000000080000000] |
| 01369462 | DOGE[0.0000000036564400] |
| 01369464 | BNB[-0.0000000266677762],BTC[0.0000000051079130],ETH[0.0000000100000000],LTC[0.0000000004383067],NFT[5353759941894195543][1],SAND[0.0000000001253440],SOL[0.0000000070287400],TOMO[0.0000000059010000],TRX[0.0000000099240877],USD[0.0000005809764334],USDT[0.0000000055554455] |
| 01369465 | ATLAS[1239.7520000000000000],COPE[83.1459705572294300],MNGO[1077.8799758100000000],USD[0.0000000038358072],USDT[0.0000000006245310] |
| 01369466 | DOGE[0.0000000093500000],EUR[0.6289621750000000],USD[0.0000000279076188],USDT[0.0000000141307084] |
| 01369468 | BNB[0.0000000087167816],EUR[0.0117898900000000],TRX[0.0000030000000000],USD[-0.0092843862641538],USDT[0.2018467302257157] |
| 01369475 | ETH[0.0000329500000000],ETHW[0.0000329500000000],EUR[-20.7102315011712955],MATIC[0.0000000051243820],TRX[0.0000040000000000],USD[38.2409403544478974],USDT[-11.8872541074610493] |
| 01369478 | BNB[0.0000000084506400],DOGE[0.0000000040000000],LTC[0.0000000050977400],MATIC[0.0000000045905900],SOL[0.0000000031931400],TRX[0.0000000054719042] |
| 01369487 | BTC[0.0159974920000000],USD[1.0046540040000000] |
| 01369488 | CONV[15000.4254665067200000],LUNA2[0.2467475109000000],LUNA2_LOCKED[0.5757441921000000],SHIB[300261.4304689000000000],SLP[582.1444990000000000],SUN[439.4823314000000000],TRX[0.0002200000000000],USD[0.0000008809272275],USDT[0.0000000080014869] |
| 01369489 | BICO[0.9768200000000000],USD[0.0000000027168467],USDT[0.0000000069947466] |
| 01369491 | USD[0.0100000067602378] |
| 01369492 | USD[0.0572129100000000] |
| 01369494 | TRX[0.0000040000000000],USD[0.0000000177236146],USDT[0.7148636122343394] |
| 01369497 | MATIC[21.0000000000000000],USD[10000.0000000096126944],USDC[71.1627472300000000],USDT[0.6204477005459305],USTC[0.0000000013982207] |
| 01369509 | ETH[0.0000000050000000],TRX[0.0535940000000000],USD[0.0000110995091668] |
| 01369517 | POLIS[0.0000000028000000],SOL[0.0000000002546560],USD[0.0000007238888594],USDT[0.0000000080570861] |
| 01369520 | USDT[0.0000000184218279] |
| 01369523 | BTC[0.0000973400000000],TRX[0.0000020000000000],USDT[0.0000000010000000] |
| 01369525 | BTC[0.0000960730000000],ETH[0.0877845400000000],ETHW[0.0877845400000000],TRX[0.0000460000000000],USD[42.5981406207721313],USDT[0.0000000082593167] |
| 01369526 | DOGE[0.0000000032000000] |
| 01369537 | FTT[29.9610661000000000] |
| 01369540 | ATLAS[30.0000000000000000],CLV[4.6000000000000000],CRV[4.0000000000000000],MER[10.0000000000000000],POLIS[0.1000000000000000],SLP[70.0000000000000000],SOL[0.0600000000000000],USD[0.7193389159593600],USDT[0.0000000062026250] |
| 01369549 | USD[0.0102507170000000] |
| 01369550 | TRX[0.0000000050000000],USD[1.1874083692964778],USDT[0.0000000118808152] |
| 01369556 | BTC[0.0000000084771200] |
| 01369558 | USD[25.0000000000000000] |
| 01369562 | WRX[1.7600000000000000] |
| 01369564 | BTC[0.0000000075800918] |
| 01369568 | ATLAS[1000.0000000000000000],COPE[175.7845324000000000],ETH[0.0000000098000000],FTM[174.0000000000000000],FTT[0.0000087458582000],LUNA2[0.5762365869000000],LUNA2_LOCKED[1.3445520360000000],LUNC[125476.7300000000000000],POLIS[14.2000000000000000],SOL[0.0000624114291000],TRX[0.0000670000000000],USD[7.2326772032815457],USDT[0.0015300243392161] |
| 01369569 | USD[0.0000000107452981] |
| 01369575 | USD[25.0000000000000000] |
| 01369577 | BTC[0.0000000000428000] |
| 01369583 | SWEAT[55.0000000000000000],USD[0.0081133945627856],USDT[0.0050847200000000] |
| 01369588 | TRX[0.0000030000000000],USD[3.5294308855000000],USDT[0.0000000049804502] |
| 01369591 | USD[25.0000000000000000] |
| 01369592 | FTT[0.0000000042629342],TRX[542.2820562000000000],USD[2338.8530651123929059],USDT[0.0000000008239162],XRP[0.0000000020842449] |
| 01369593 | ADABULL[3.5781540628640200],ATOMBULL[83.2227706100000000],BCH[0.0000000074444044],BNBBULL[0.0098255300000000],BTC[0.0000000040000000],COMP[0.0000000070000000],DRGNBULL[0.3095403800000000],FTT[0.0000000085191021],GRTBULL[5.3577177200000000],SLRS[0.0000000080000000],SOL[0.0000000196017600],TULIP[0.0000000020000000],USD[18.5285608323445603],VETBULL[1.4350203500000000],XLMBULL[1.5762818100000000] |
| 01369596 | USD[25.0000000000000000] |
| 01369597 | AAVE[4.3100000000000000],AUDIO[1164.0000000000000000],BTC[20.0080000000000000],CHF[0.0000000087649119],CVX[46.8000000000000000],ETH[0.1120000000000000],ETHW[0.4924152400000000],EUR[0.0001862710427743],FTT[67.9000000000000000],GOG[3026.0000000000000000],IMX[412.7000000000000000],LUNA2[0.0000091383832419],LUNA2_LOCKED[0.0002132394231000],LUNC[1.9900000000000000],RAY[876.0000000000000000],USD[0.0000001139912321],USDC[117.2864100800000000],USDT[0.0000000047799842] |
| 01369601 | USD[0.0000000093444118],USDT[0.0000000030491792] |
| 01369606 | USD[30.0000000000000000] |
| 01369609 | USD[25.0000000000000000] |
| 01369611 | USD[25.0000000000000000] |
| 01369614 | USD[25.0000000000000000] |
| 01369617 | BTC[3.5701011640000000],ETH[11.6041647250000000],ETHW[11.6041647250000000],FTM[5834.8911600000000000],LUNA2[0.0035319238130000],LUNA2_LOCKED[0.0082411555630000],LUNC[769.0838463000000000],MATIC[6878.6928000000000000],RUNE[0.0944550000000000],SOL[367.2830418000000000],USD[6492.8605855210500000] |
| 01369629 | BCH[0.0022336800000000],USD[0.0328425057500000] |
| 01369632 | USD[25.0000000000000000] |
| 01369633 | BNB[0.0000000072442771],FTT[0.0000000077854661],SOL[0.0000000039297832],TRX[0.0000010000000000],USD[-1.2492609464998133],USDT[1.4262435656514545] |
| 01369636 | BTC[0.0000135500000000],LUNA2[0.0240200832800000],LUNA2_LOCKED[0.0560468609900000],LUNC[5230.4237060000000000],USDT[0.0231146502780000] |
| 01369639 | USD[25.0000000000000000] |
| 01369641 | BNBBULL[0.6600000000000000],BULL[0.0000000020000000],ETHBULL[0.0000000221865591],EUR[0.0000000069340485],LTC[0.0000000088774395],LTCBULL[0.0000000033100000],USD[0.1673207162994525],USDT[0.0000000046149708],XRP[0.0000001345549402],XRPBEAR[0.0000000030998201],XRPBULL[28222.8225305416546015] |
| 01369643 | BTC[0.0000000098016800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01369655 | BTC[0.0000000000042600] |
| 01369657 | USD[0.0000000010000000] |
| 01369659 | BNB[0.000000004885815,ETH[0.000000000734186,96]RUNE[0.000000003669587,5]SRM[0.0796131000000000]SRM_LOCKED[0.3187572600000000]USD[0.0000013363691350]USDT[0.0000017535233560] |
| 01369666 | BTC[0.0003396000000000] |
| 01369681 | USD[0.0001263851489071]USDT[0.000000148619528]XRP[-0.0001084250097496] |
| 01369685 | LUNA2[11.8178994800000000]LUNA2_LOCKED[27.5750987800000000]LUNC[2573372.4924944000000000]USD[166.3783479312966310]USDT[0.0000000079482667] |
| 01369687 | FTT[0.0888000000000000] |
| 01369690 | 1INCH[0.0000000079981540]APE[0.0000000082100903]AUDIO[0.0000000051503125]AXS[0.0000000467002042]BAR[0.0000000023860800]BICO[0.0000000072887280]BTC[0.0000000010947600]CEL[31.2974160000000000]CLV[0.0000000072956628]COMP[0.0000000600000000]CREAM[0.0000000402000400]CRV[0.0000000086233040]DFL[0.0000000049854168]DOGE[1122.6852886138959692]ND[0.1619667162736130]KIN[0.0000000407766000]LOOKS[20.7071106435204983]LRC[0.0000000044632000]MANA[0.0000000009853648]MATIC[0.0000000925022228]MTA[0.0000000071550055]RNDR[13.9349791300000000]SAND[0.0000000030048184]SHIB[1100000.0000000000000000]SUSHI[0.0000000045946576]TRU[0.0000000044280800]USD[0.1304621094760706]USDT[0.0000000040086561]WAVES[0.4979100000000000] |
| 01369705 | APE[2.0000000000000000]BNB[0.0073491700000000]NEAR[3.9000000000000000]NFT (4190668545970681)00[1]NFT (4294456619614197187[1]TRX[0.0000010000000000]USD[0.4006990203625000]USDT[56.6675410087500000] |
| 01369707 | BCH[0.0087234000000000]BNB[0.0000000061894,38]FTT[0.000000009536858]TRX[0.0000240000000000]USDT[0.0000010046203921] |
| 01369712 | APE[8.0000000000000000]ETH[2.1912133700000000]ETHW[2.1912133700000000]EUR[0.0005009634153255]SOL[9.2524185300000000]USD[0.0183287304800000] |
| 01369719 | DOGE[28.9304552100000000]GBP[0.0000004511603,2]KIN[1.0000000000000000]LINA[136.3820355440000000]USD[0.0000000378554,2] |
| 01369725 | BNB[0.4500000000000000]BTC[0.0147408400000000]COMP[2.5244000000000000]DYDX[59.3000000000000000]ETH[0.0358088600000000]ETHW[0.0358088600000000]FTT[4.2318215900000000]LTC[2.0800000000000000]TRX[0.0000010000000000]USD[0.0517335308660347]USDT[881.7765013603658518] |
| 01369727 | BTC[0.0000000184239517]DOGE[0.0000000834871050]ETH[0.0000000149893074]FTT[0.0000000000300000]LINK[0.0000011906194,1]LTC[0.0000000030942765]LUNA2[0.0000000060000000]LUNA2_LOCKED[2.5403241410000000]SOL[0.0000010000000000]USD[275.0000977707632528]USDT[275.0000001893010048] |
| 01369728 | USD[0.0189421361378609] |
| 01369732 | ETH[-0.0000000108179547]ETHW[-0.0000000106918555]TRX[0.0000010000000000]USDT[0.0001590164247664] |
| 01369740 | BNB[0.0000000049675482]BTC[0.0007012328011490]DOGE[0.7173750068000000]ETH[0.0000000001968471]HEDGE[0.0000000050000000]IBVOL[0.0000000045000000]MATICHEDGE[0.3840555000000000]STEP[0.0277775000000000]USD[0.6703113431509785]USDT[0.0000000033779714] |
| 01369741 | KNCBEAR[10081.5688000000000000]TRX[0.0000010000000000]USD[0.1028132747500000]VETBEAR[697444.2800000000000000] |
| 01369742 | BTC[0.0000010000000000]FTT[0.0000000012884026]NFT (3153843849926400,2)[1]NFT (4411552386028557,32)[1]NFT (4987441779857822,08)[1]NFT (5182659304885865,32)[1]NFT (5401662772759712,97)[1]SOL[0.0000000040000000]USD[0.0000000130681492]USDT[18.9837227754599121] |
| 01369749 | TRX[26.4655972800000000] |
| 01369750 | BTC[0.0000000020000000]TRX[0.0000010000000000]USDT[2.2000000000000000] |
| 01369758 | ETH[0.0000001043049471,54]EUR[947.1692875777197200]FTM[218.0000000000000000]LUNA2[5.7098282780000000]LUNA2_LOCKED[13.3229326500000000]MATIC[139.9748000000000000]SHIB[14297426.0000000000000000]SOL[14.8382337100000000]SRM[124.7915661800000000]SRM_LOCKED[0.7439953400000000]USD[207.4067763889033518] |
| 01369768 | USD[30.0000000000000000] |
| 01369770 | RAY[479.2157548975018098] |
| 01369774 | BNB[0.0000000079390847]BRZ[0.0069991800000000]BTC[0.0027130033734693]BUSD[72.0767858800000000]ETH[0.1056319355275380]ETHW[0.1058396155275380]FTT[0.0047772477003035]SOL[0.0000000053508274]SRM[0.0001254600000000]SRM_LOCKED[0.0014221100000000]SUSHI[0.0000000068000000]UNI[0.0000000007400000]USD[0.0000000382903401]USDT[0.0000000000000000] |
| 01369775 | TRX[0.0000040000000000]USD[52.5142697278015600]USDT[53.2204825059860580] |
| 01369777 | USDT[0.6582000000000000] |
| 01369780 | AMC[1.0992300000000000]DOGE[9.6735793626691780]USDT[0.0000000083213924] |
| 01369781 | BTC[0.0000000000041000] |
| 01369782 | USD[0.0000000086039668]USDT[0.0000000095963120] |
| 01369791 | ATLAS[9.0593539600000000]POLIS[25.0000000000000000]USD[0.0000000082500000] |
| 01369793 | ETH[1.4058481800000000]ETHW[1.4058481800000000]FTM[1395.0000000000000000]USD[0.0000001000000000]USD[449.9711314187780034] |
| 01369795 | TRX[0.0000580000000000]USD[499.1853145900000000]USDT[0.0000000010296823] |
| 01369797 | TRX[0.0000010000000000] |
| 01369798 | BAO[1.0000000000000000]BNB[0.0000000083280000]TRX[0.0000000094271327]USD[0.0023640436484285]USDT[0.0000000092909556] |
| 01369800 | USDT[0.0000000021400] |
| 01369804 | FTT[0.0628954600000000]RAY[0.0000000068537600]SOL[0.0000000094848800]USD[0.0000370477058558]USDT[0.0000000079667924] |
| 01369812 | ATLAS[1170.0000000000000000]AVAX[6.4000000000000000]FTT[0.0113366399840252]USD[3.8507139000000000]USDT[1.3892691797500000] |
| 01369816 | FTT[75.0000000000000000]TRX[0.0000790000000000]USD[0.0036990482062700]USDT[0.0000000095060000] |
| 01369823 | TRX[0.0000400000000000]USD[0.0000000540017920] |
| 01369824 | ATOM[34.4337007024342600]BNB[0.0000000053315200]BTC[0.0159011199577600]ETH[0.4459649960245600]ETHW[0.2870022360245600]FTT[0.0000001462251273]GRT[0.0000000051880600]MATIC[0.0000000065575900]NEAR[53.8661401676452228]PAXG[0.3536658570000000]TRX[0.0015550017230500]USD[2378.7461226508915884]USDT[166.8648449719408787]XAUT[0.4045596116550100] |
| 01369831 | TRX[0.0000000016000000] |
| 01369833 | TRX[0.0000400000000000]USD[0.0000001364484472]USDT[0.0000000064991853] |
| 01369836 | BNB[0.0000000834779,2]USD[0.0000000031349946] |
| 01369846 | FTT[0.0025248425406200]USD[0.0026794736290855]USDT[0.0000000085238817] |
| 01369855 | ATLAS[33630.0000000000000000]BNB[65.2900000000000000]BNBBULL[12.8280000000000000]BULL[0.5539700000000000]ETH[0.8120000000000000]ETHBULL[9.5619000000000000]ETHW[0.8120000000000000]FTT[27.1556554600000000]USD[47.8571420221132290]USDT[105.6965294429887939] |
| 01369858 | BTC[0.0000000028000000] |
| 01369866 | BCH[0.0000003785798,2]BRZ[0.0000000018877800]CHZ[0.0000000094607263]DOGE[0.0000000057662930]LINA[0.0000000094412686]USD[2009.8164964592851290] |
| 01369867 | TRX[0.0000200000000000]USDT[0.0000127863716340] |
| 01369868 | SOL[0.0000001570346]TRX[0.0000010000000000]USD[0.0000025712023501] |
| 01369879 | BTC[0.0000000000021300] |
| 01369884 | EUR[0.0000022373925,50]FTT[4.2932859000000000] |
| 01369885 | USD[-209.2198987349151459]USDT[235.2980732957044184] |
| 01369888 | USD[0.1047556705398302]USDT[0.0579277017500000] |
| 01369889 | USD[0.0358754200000000]USDT[0.0000001417367,42] |
| 01369898 | BNB[0.0000000044740000]BTC[20.0000000067603700]SOL[0.0000000085852840]TRX[0.1000010000000000] |
| 01369900 | AAV[0.0000000056808374]AUD[0.0000000080587800]BTC[0.0000000005853,75]CLV[0.0000000069604664]COMP[0.0000000050000000]ETH[0.0000000029610400]FTT[0.0199337192686032]LINK[0.0000000074385800]LUNA2[0.0000000452219738]LUNA2_LOCKED[0.0000001055179388]LUNC[0.0000000022098200]MATIC[0.0000000010144100]OMG[0.0000000064550,45]SAND[0.0000000020125812]SLP[0.0000000010758700]SNX[0.0000000027064000]SOL[0.0000000046429892]SRM[0.0000258564000000]SRM_LOCKED[0.0089720300000000]SUSHI[0.0000000029996300]SXP[0.0000000085499035]UNI[0.0000000071133612]USD[0.9728638344936692]USDT[0.0000000452103138]WAVES[0.0000000050000000]XRP[0.0000009683960,01]ZRX[0.0000000080951983] |
| 01369901 | DOGE[0.0000000071000000]USDT[0.0000000057298916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01369903 | USDT[0.0002342758932410],WRX[0.0400000000000000] |
| 01369904 | BNB[0.0000000061400796],DOGE[0.0000000088000000],HT[0.0000000010519200],MATIC[0.0000000051228000],SOL[0.0000000008928972],TRX[0.0000000057274270],USDT[0.0000001794183515] |
| 01369907 | USDT[0.0000081630000000],DOGE[105.0816813635654800],USDT[106.8300595657140990] |
| 01369911 | USD[10.5631065609248930],USDT[11.3900000219415270] |
| 01369915 | DOGE[0.4522090000000000],TRX[0.2824360000000000],USD[-0.1658742091237750],USDT[0.0020099850000000],XRP[0.4233650000000000] |
| 01369923 | FTT[0.0000000001435502],SHIB[0.0000000041436064],SLP[0.0000000094021196],SLRS[0.0000000083508200],SOL[0.0000000087756655],TRX[0.0000000086718829],USD[24.7857085397871690],USDT[0.0000000033430995] |
| 01369931 | BNB[0.0000000094450108],BTC[0.0000000068000000],DAI[0.0000000073161544],DOGE[0.0000000028926257] |
| 01369936 | USD[17.8702690985253400] |
| 01369938 | USD[0.0000000031332200] |
| 01369939 | BTC[0.0003999305000000],USD[1.3774243650000000] |
| 01369940 | USD[25.0000000000000000] |
| 01369941 | BNB[0.0012896700000000],BTC[0.0000000050000000],GBP[0.0000000079256761],USD[0.0000001310252000],USDT[0.3433384171750000] |
| 01369948 | TRX[0.0000050000000000],USD[3.2164580924000000] |
| 01369954 | ATOM[40.3575482500000000],AVAX[5.1976430700000000],BTC[1.0277185296700000],ETH[9.0330263664000000],ETHW[8.0758295564000000],EUR[0.0000000082270639],FTM[150.8354650200000000],FTT[3.9349450400000000],LINK[16.6578615400000000],LUNA2[0.0004712561065000],LUNA2_LOCKED[0.0010995975818000],LUNC[102.6170093600000000],MANA[39.9214918300000000],SHIB[489559.0396864200000000],SPELL[8832.2578220800000000],SUSHI[26.5332861469234100],TONCOIN[109.9532992000000000],TRX[0.0000064000000000],USD[11098.1973975380761637],USDT[109.5478761655899682],XRP[90.2373020800000000] |
| 01369955 | LUNC[0.0009236000000000],TRX[0.0000010000000000],USD[0.0012630797801449],USDT[0.0000000069146746] |
| 01369959 | FTT[0.0037590327656322],IMX[0.0100000000000000],USD[0.5965461570225000],USDT[0.5300000000000000] |
| 01369962 | DOGE[0.0000000028000000] |
| 01369963 | AKRO[9.0000000000000000],ALPHA[1.0000000000000000],BAO[10.0000000000000000],BTC[0.0000000054123722],DENT[3.0000000000000000],FIDA[1.0000000000000000],FRONT[1.0000000000000000],HXRO[1.0000000000000000],KIN[15.0000000000000000],MATH[1.0000000000000000],MATIC[1.0000000000000000],RSR[2.0000000000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[12.0000000000000000],UBXT[10.0000000000000000],USD[0.0002497887805380] |
| 01369969 | TRX[0.0000000044000000] |
| 01369970 | TRX[0.0000020000000000] |
| 01369971 | DOGE[0.0000000052000000] |
| 01369973 | ETH[0.0004261900000000],ETHW[0.0004261984535260],FTT[76.4900600000000000],LUNA2[86.3434235300000000],LUNA2_LOCKED[201.4679882000000000],LUNC[18801462.2600000000000000],TRX[0.0200820000000000],USD[0.0003023504174000],USDT[0.0039723504174000] |
| 01369982 | TRX[0.0000000006145400000],USD[0.0000000018569032] |
| 01369991 | ADABEAR[93770.0000000000000000],CLV[0.0000000032748000],DOGE[0.0000000080882208],GRTBEAR[9.5450000000000000],SUSHIBEAR[99370.0000000000000000],THETABEAR[130004030.0000000000000000],USD[0.0382352164275779],USDT[0.0000000130328265] |
| 01369992 | BTC[0.0046000000000000],USD[0.0000000005548000] |
| 01369996 | KIN[1.0000000000000000],TONCOIN[108.3813492400000000],UBXT[1.0000000000000000],USDT[1.0254319755408080] |
| 01369997 | MATIC[9.9924000000000000],USD[5.8734156006998578],USDT[0.0000000344258552] |
| 01370005 | BTC[0.0000000061808550],FTT[0.0000000061159873],PROMI[0.0000000020000000],SOL[0.0000000020000000],USD[0.0001255714126828],USDT[0.0000000070203962] |
| 01370009 | FTT[0.3111332065662538],USD[0.0000005675604887],USDT[0.0000004242124716] |
| 01370011 | BTC[0.0000000068900000],DOGE[0.4079127171000000] |
| 01370013 | BAO[1633280.9076961500000000],EUR[-499.9955098662215792],LUNA2[6.4255498010000000],LUNA2_LOCKED[14.4616172000000000],LUNC[1399867.1642499500000000],MER[850.1583684200000000],SOS[349307000.5557038800000000],SPELL[245572.1996222900000000],TRX[115.2094342100000000],USD[500.0000000000000000] |
| 01370023 | USD[25.0000000000000000] |
| 01370034 | BTC[0.0000000005000000] |
| 01370036 | USD[-5.0065115651183706],USDT[5.5963765300000000] |
| 01370041 | TRX[0.0000000078917312],WRX[0.0000000044097353] |
| 01370043 | USD[0.0001949170129605] |
| 01370044 | USD[0.0042593304860669],USDT[0.0000000076783007] |
| 01370045 | APE[0.6006400000000000],DOGE[3663.7572633800000000],LUNA2[1.7084103930000000],LUNA2_LOCKED[3.9862909180000000],LUNC[372009.9600000000000000],USD[0.7583064698994400] |
| 01370050 | USD[0.0000000009917744] |
| 01370053 | TRX[0.0000000020000000] |
| 01370054 | BNB[0.0000000067827214],BTC[0.0000098956330829],ETH[0.0001584957209540],ETHW[0.0001584957209540],LTC[0.0000000051509780],NFT [416601910576202766][1],NFT [477507334113305778][1],NFT [570687170816414540][1],SOL[0.0000000081078873],TRX[0.0000001000000000],USDT[1.0175358278413952],XRP[0.0000000093499996] |
| 01370058 | TRX[0.0000000020000000],USD[0.1329501570000000],USDT[0.0000000066433701] |
| 01370060 | SOL[0.0000000097363000],TRX[0.0000000093100314],WAVES[0.0000000071319438] |
| 01370062 | DOGE[0.5230880000000000],TRX[0.2085012000000000],USD[0.8283697929450249],USDT[0.0021149797501272] |
| 01370068 | USD[-0.4833011667207995000000000000],USDT[1.3510847900000000] |
| 01370075 | XRP[0.0018265000000000] |
| 01370079 | USDT[0.0002443707859655] |
| 01370080 | USD[0.1724809685000000] |
| 01370082 | APT[0.0100000000000000],BCH[0.0000000100000000],BTC[0.0000000068424716],COMP[0.0000000050000000],DOGE[0.0000000012327300],ETH[0.0000000035923600],FTT[0.0000000087652731],LINK[0.0000000030547600],LTC[0.0000000030000000],MKR[0.0000000009637130Q],SOL[0.0000000038663778],SRM[0.0000000000000000],SRM_LOCKED[0.1825504300000000],UNI[0.0000000036910200],USD[0.0000000045179794Q],USDC[206.3615382100000000],USDT[0.0000000133874611],XRP[0.0000000013619200] |
| 01370083 | GRTBULL[0.0075000000000000],SXPBULL[0.0080000000000000],TRXBULL[2.0013000000000000],USD[0.0000000069000000] |
| 01370085 | TRX[0.0000650000000000],USDT[0.0003159807735412] |
| 01370088 | AVAX[0.0061591592588154],BTC[0.0000871900000000],DOT[0.0214159900000000],FTM[0.0444034600000000],LRC[0.0076000000000000],LUNA2[0.0115361794900000],LUNA2_LOCKED[0.0269177521400000],LUNC[0.0030220000000000],SLND[0.0649140000000000],SOL[0.0000000043853677],USD[-0.0443589447138627],UST[21.6330000000000000] |
| 01370089 | ATLAS[8.6700000000000000],BTC[0.0000998697232559],ETH[0.0000000050000000],FTT[25.4951550000000000],GMT[0.8100000000000000],GST[0.0800000000000000],LINKBULL[0.0133616000000000],MATICBULL[0.0830312600000000],NFT [514928462825644911][1],POLIS[0.0867000000000000],SHIB[0.3046672600000000],USD[4.3470105030316297],USDT[0.3539345469150000] |
| 01370091 | NFT [327612902193690864][1],NFT [470367516819683387][1],NFT [523023120224286434][1],USD[4.6876571216233010000000000],USDT[0.0000000048978418] |
| 01370108 | DOGE[0.4987758000000000] |
| 01370109 | ALPHA[19.9962000000000000],BULL[0.0505471636000000],DOGEBULL[0.0691868520000000],LINKBULL[6.2988030000000000],LTC[0.0061220800000000],MATICBULL[14.0973210000000000],SUSHIBULL[70582.7860000000000000],USD[1.0384475533100000],USDT[0.0086328667500000] |
| 01370111 | FTT[0.5140000000000000],USD[0.0000000096575795] |
| 01370124 | TRX[0.0000410000000000],USD[0.4768708771186519],USDT[0.0000000090501300] |
| 01370125 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01370131 | TRX[0.000002000000000],USDT[1.830000000000000] |
| 01370132 | USD[206.036291369700000] |
| 01370133 | BNBBULL[0.602124512500000],DOGEBULL[0.320620285000000],ETHBULL[0.365412593500000],MATICBULL[53.572003500000000],SUSHIBULL[45700.000000000000000],TRXBULL[238.554666000000000],USD[0.028869405335272[6],VETBULL[4.609124100000000] |
| 01370144 | TRX[0.762376000000000],USD[2.289141699150000] |
| 01370149 | ETH[0.019954420000000],ETHW[0.019954420000000],NFT (3193861103478573[86)[1],NFT (482844320776003725)[1],NFT (5262750451985326[73)[1],TRX[0.000010000000000],USD[0.000269112607024] |
| 01370150 | USD[0.001895386252500[0] |
| 01370151 | USD[0.000000013035841[8],USDT[0.000000009022958] |
| 01370153 | BTC[0.000000083997690],USD[108.215342225603280[7],USDT[0.00000000985088] |
| 01370155 | ADABULL[217.331367053200000],ALGOBULL[197759129[7.200000000000000],ALTBULL[422.951153630000000],ATLAS[3420.000000000000000],ATOMBULL[4497983.000000000000000],BCH[0.322000000000000],BCHBULL[9561010.916614080000000],BNBBULL[10.018429190000000],BULL[4.330532410000000],BULLSHIT[47.446000000000000],DEFIBULL[3853.541791500000000],DFL[2740.000000000000000],DOGEBULL[1011.075121504000000],ETCBULL[3237.656102330000000],ETHBULL[55.082635580000000],FTT[25.100000000000000],GALFAN[10.500000000000000],GODS[44.100000000000000],INTER[5.700000000000000],LEO[0.958700000000000],LINKBULL[346969.809540000000000],LTCBULL[71630.119364960000000],MATICBULL[18361[8.700000000000000],MCB[20.180000000000000],MIDBULL[107.782755700000000],MOB[1[3.993350000000000],OKB[7.600000000000000],RAY[25.800000000000000],RSR[4680.000000000000000],SLRS[763.667500000000000],SOS[1.900000000000000],STSOL[1.580000000000000],TRXBULL[5992.100000000000000],USD[0.000000012873180[7],USDT[23.806582526163678[4],XLMBULL[31008.507180230000000],XRPBULL[4409838.092935710000000] |
| 01370167 | BTC[0.000000006761328] |
| 01370167 | BNB[0.000000047790530],ETH[0.000000010000000],LTC[0.000000091995666],TRX[0.000002000000000],USDT[0.000000024273822] |
| 01370175 | AAVE[0.000000821140001],ATLAS[20611.330621460000000],AVAX[20.427124691612560[0],BNB[0.000000008000000],BTC[0.000000008200000],DOT[80.974056500334470[0],ETH[0.100000212897800],FTM[342.839826176154670[0],FTT[25.300000000000000],GALA[1500.000000000000000],LDO[46.000000000000000],LINK[10.000000000000000],LTC[0.000000080000000],LUNA2[0.000000444331743[1],LUNA2_LOCKED[0.000000103440729[7],LUNC[0.009653326200000[0],MATIC[414.674721856216040[0],POLIS[719.554311670000000],RAY[163.406820515603715[8],SAND[150.000000000000000],SOL[14.188886419457200[0],USD[0.378892256611065[7],USDT[0.000000006789300] |
| 01370181 | BTC[0.000104315574184[3],ETH[0.000000042436[23],FTT[0.000000001183407[29],MNGO[0.000000018340729],MNGO[0.0000000388481[68],RSR[0.000000027276649],SNX[0.000000083173772],SRM[0.000372320000000],SRM_LOCKED[0.00144962000000[0],SUSHI[0.000000024733500],USD[0.000304441988[9327],USDT[0.000000182982791] |
| 01370184 | BTC[0.000081909890500],ETH[0.000034650000000[0],GBP[0.121546702021935],USD[0.369164248368063[8] |
| 01370192 | BNB[0.000000038000000],UBXT[1.000000000000000],USD[0.000011562002092] |
| 01370198 | BTC[0.000170260000000],DOGE[0.008960810000000],ETH[0.002017060000000],ETHW[0.002017060000000],KIN[1.000000000000000],USD[0.004177810210620[5] |
| 01370203 | ADABEAR[1998670.000000000000000],ALGOBULL[9977.200000000000000],BCHBEAR[99.287500000000000],BSVBULL[382.710000000000000],EOSBULL[78.745050000000000],ETHBEAR[99734.000000000000000],LINKBEAR[994015.000000000000000],SUSHIBULL[99.620000000000000],TOMOBULL[25190.608300000000000],TRX[0.000010000000000],TRXBULL[0.090500000000000],USD[0.023715334814840[0],XTZBEAR[8085.237000000000000] |
| 01370207 | TRX[0.000777000000000],USDT[0.039915190000000] |
| 01370209 | USDT[0.000875062974786] |
| 01370226 | PERP[44.500000000000000],USD[0.005911252394273[6] |
| 01370226 | DOGE[0.000000004000000] |
| 01370230 | BTC[0.049652039205690[0],FTT[26.743241000000000],TRX[0.000010000000000],USDT[9.918836164014140[0] |
| 01370231 | AURY[0.431635040000000],FTT[0.006143958737251[3],ROOK[0.000000005000000],SOL[0.001467770000000],TRX[0.000008000000000],USD[0.218980666536712],USDT[0.000000089285031] |
| 01370232 | FTT[0.054246792455130[2],USD[0.000000002560214[7],USDT[0.061000050000000] |
| 01370233 | FTT[0.009436928034664],USD[0.000000308865488],USDT[0.000000000976256] |
| 01370234 | ATLAS[147294.082110598424820[0],DOGE[549.895000000000000],TRX[0.000028000000000],USD[0.373020921978975[6],USDT[0.008845002627204[9] |
| 01370236 | LUNA2[0.194292541600000],LUNA2_LOCKED[0.453349263800000[0],LUNC[42307.610000000000000],RUNE[192.390250000000000],USD[556.882464524280900[0],USDT[30.795323580952800[0] |
| 01370237 | ATLAS[10.000000000000000],BTC[0.000043213800000[0],BULL[0.000054900000000],DOGE[2.636718000000000],ETHBULL[0.002212338000000],ETHW[0.000988010000000],FTT[0.099708400000000],GOG[36.000000000000000],LUNA2[0.003504763485117[9],LUNA2_LOCKED[0.008177781466608[3],LUNC[0.558414531976699517[1],SOL[0.005762000000000],STG[0.996000000000000],TRX[0.000010000000000],USD[772.003255243066482400000000],USDC[344.563673790000000],USDT[0.330926519884701],USTC[0.134382000000000] |
| 01370238 | FTT[0.000000005016166[3],SOL[0.000000010000000],USD[0.000000291973685],USDT[0.000000155888054] |
| 01370255 | COMPBULL[0.010000000000000],MATICBULL[0.000947650000000],SOL[0.050000000000000],TRX[0.312136470000000],TRXBULL[0.047265500000000],USD[0.149131533127708[2],USDT[0.001146377034385[9],VETBULL[0.008310900000000] |
| 01370262 | DOGE[0.000000004000000],WRX[0.080000000000000] |
| 01370264 | CEL[0.015900000000000],SLRS[0.646220000000000],TRX[0.000002000000000],USD[0.000000129157776],USDT[0.000000096377546] |
| 01370266 | TRX[0.000020000000000],USD[0.000000012336166[9],USDT[0.000000010205527] |
| 01370269 | TRX[0.000030000000000],USD[-0.648263323466747[7],USDT[1.194000000000000] |
| 01370271 | TRX[0.000010000000000] |
| 01370272 | ETHBULL[0.000000036931030],USD[12.198566900000000] |
| 01370275 | BNB[0.000000047417600],SOL[0.000000009677500],USD[0.000000000000000] |
| 01370280 | FTT[0.047295630000000],LUNA2[0.000000045274878[0],LUNA2_LOCKED[0.000000105641381[9],LUNC[0.009858700000000],TRX[0.000040000000000],USD[0.240357889559026[6],USDT[1.100050447480897] |
| 01370281 | ETH[0.000001100000000],ETHW[0.000001100000000],GBP[0.002550697270839[7],SHIB[8905953.484947995704435[6],USD[1.021388897691946[3] |
| 01370282 | ASDBULL[9.792609860000000],ATOMBULL[24.864370000000000],BNBBULL[0.006541900000000],BTC[0.000000090000000],DFL[9.981000000000000],ETH[0.000000024332056],MATICBULL[4.182168500000000],OKBBULL[0.009813800000000],TRU[0.858640000000000],TRX[0.000030000000000],TRXBULL[6.998480000000000],USD[0.000116212800000],USDT[1.266000000000000] |
| 01370286 | TRX[0.000030000000000],USD[2.209132810890000],USDT[1.547620000000000] |
| 01370291 | FTT[0.000000001752900[0],USD[0.086624673358183[3],USDT[0.000038790654769[9] |
| 01370294 | USD[25.000000000000000] |
| 01370298 | BNB[0.000000002040700] |
| 01370299 | ETH[0.007132160000000],ETHW[0.007047930000000],KIN[1.000000000000000],USD[8.390787447627300] |
| 01370307 | ETH[0.000000051596328],EUR[0.933414600633683[2],FTT[0.000000100000000] |
| 01370315 | TRX[3.887610902800000] |
| 01370318 | BNB[0.000000584104[00],ETH[0.000000000587400],SOL[0.000000091302200],TRX[0.000760080048[082],USD[0.000000028683074] |
| 01370322 | ETH[-0.000000002300000],USD[8.612995740983863[8] |
| 01370328 | USD[0.000000088303636] |
| 01370330 | AVAX[0.000000507000000],ETH[0.000000052898632],LUNC[0.000000055289000],MATIC[0.000000022004700],SOL[0.000000006581370[0],TRX[2.452886600000000],USD[0.000000732669121[4],USDT[0.000000054792310] |
| 01370333 | BULL[0.000000040000000],EOSBULL[27.000000000000000],TRX[0.000030000000000],USDT[0.000000067270393] |
| 01370335 | BNB[0.000000010000000],BTC[0.000000004816000],FTT[0.021305441117200[01],USD[0.194608390862500[0] |
| 01370336 | TRX[0.000020000000000] |
| 01370342 | USD[0.000204875535575] |
| 01370343 | BNB[0.000000067184046],ETH[0.000000048196185],LTC[0.000000070378700],MKR[0.000000032531808],USD[0.000000030087933],USDT[0.000211072818232] |
| 01370344 | TRX[0.000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01370349 | BALBULL[8.688894500000000000],BNBBULL[0.000000000500000000],SUSHIBULL[695.544500000000000000],TRX[0.000000002390054],USD[0.000000001210842 6],VETBULL[0.089208650000000000] |
| 01370353 | USD[25.000000000000000000] |
| 01370356 | BLT[79.000000000000000000],BTC[0.001714746297490 0],DYDX[1.999620000000000000],ETH[0.012149496690900 0],ETHW[0.01209683945394 00],GALA[70.000000000000000000],GODS[5.598936000000000 00],IMX[5.998860000000000000],USD[138.047264279789 4092],USDT[0.000000010632 4098] |
| 01370361 | TRX[0.000004000000000000] |
| 01370363 | ETH[0.000028350000000000],ETHW[0.000028347187346 8],TRX[0.000004000000000000],USD[-0.009134576612829 8],USDT[0.000000002254483 3] |
| 01370367 | BF_POINT[200.000000000000000000] |
| 01370368 | BIT[0.274500000000000000],BTC[0.000073045959300 0],CQT[0.477511080000000 0],ETH[0.000000009000000 0],FTT[51.599389870000000 0],IMX[0.088077730000000 00],LTC[0.009541425000000 0],LUNA2[1.658182079000000 00],LUNA2_LOCKED[3.869091519000000 00],LUNC[10342.968489871990800 0],MNGO[5.171205000000000 00],NEAR[0.086893 000000000],SOL[0.008181410000000 0],TONCOIN[0.030727000000000 0],TRX[0.007328000000000 0],USD[-0.605978381996741 01],USDTI-1.682923811946764 4] |
| 01370369 | BTC[0.000000000300000 0],USDT[0.0000000049078062] |
| 01370374 | AVAX[283.885127388590668 3],BTC[0.779812832684414 7],CEL[81569.469438692179784 6],CHZ[28377.482654947367232 9],ETH[3.142701159804591 6],ETHW[3.128656090560021 6],EUR[115261.824784248368148 3],LTC[42.561602957729483 7],LUNA2[0.028811277820000 0],LUNA2_LOCKED[0.067226314920000 0],LUNC[8273.716404328247 8 700],MANA[12600.426288660000000 0],RUNE[3508.641656505072216 6],SNX[17298.941069964700318 8],SOL[198.501830153109756 3],USD[15173.237887163513987 6],XRP[33552.262330503809770 0],YFI[3.453136437689212 2] |
| 01370375 | BTC[0.000000000002150 0] |
| 01370376 | USD[0.003250015334827 7],USDT[-0.003139576516580 2] |
| 01370377 | TRX[0.000000008000000] |
| 01370379 | 1INCH[87.000000000000000 0],ALICE[0.085950520000000 0],APT[93.164254620397500 0],BNB[1.009630624000000 0],BTC[0.186472534970000 0],DOT[0.096207300000000 0],DYDX[114.890303880000000 0],ETH[1.168711274674036 5],ETHW[1.168744584474406 35],FTT[15.496452033276900 7],GRT[3181.000000000000000 0],LTC[0.090171960000 0 000],LUNA2[0.781738734200000 0],LUNA2_LOCKED[1.824057046000000 0],LUNC[170225.255225883000000 0],MKR[0.000000005000000 0],SAND[104.982685500000000 0],SLP[4429.421201000000000 0],SNX[150.622542596646600 0],SOL[0.009881488531834 8],UNI[10.394327440000000 0],USD[0.000000018365 3 833],XRP[841.956136600000000 0] |
| 01370382 | USD[30.000000000000000000] |
| 01370384 | TRX[0.000002000000000000] |
| 01370385 | ETH[0.000000004916444],SOL[0.000000002992732 8],SRM[0.004826850000000 0],SRM_LOCKED[0.018144310000000 0],USD[0.000000010819638 8],USDT[0.000000056973243] |
| 01370387 | ALGOBULL[21985.370000000000000 0],TRX[0.000010000000000 0],USD[0.552608035671327 5],USDT[0.009583148616294 5],XTZBULL[2.284505000000000 0] |
| 01370392 | USD[0.021271443507629 0],USDT[0.000000006063811] |
| 01370394 | BCHBULL[0.709400000000000 0],DOGEBEAR2021[0.000036400000000 0],DOGEBULL[0.000882000000000 0],EOSBULL[99.780000000000000 0],GRTBEAR[8.500000000000000 0],KNCBEAR[9.950000000000000 0],SUSHIBULL[224.340000000000000 0],SXPBEAR[79360.000000000000000 0],SXPBULL[5.655000000000000 0],USD[0.238357412500 0000],USDT[1.122108628000000 0],XTZBEAR[99.160000000000000 0] |
| 01370395 | BNB[0.000000036000000],DOGE[0.000000003720572 2],ETH[0.000000087588018],MATIC[0.000000004000000] |
| 01370397 | ETH[0.000000072713552] |
| 01370402 | TRX[0.000001000000000000] |
| 01370406 | ADABULL[0.000000010406500 0],AUDIO[0.000000003551202 2],AXS[0.017728000000000 0],BNB[0.000000032000000 0],BNBBULL[0.000000125000000 0],BTC[2.107111498600404 8],BULL[0.000000003100000 0],DOGEBULL[0.000620005660000 0],ETH[17.000000093774950 0],ETHBULL[8.057631090260000 0],ETHW[17.000000000000000 0],FTT[0. 575933019788428 7],LUNA2[0.008134770380000 0],LUNA2_LOCKED[0.001898113089000 0],LUNC[177.136337700000000 0],SOL[0.000000033792002],SRM[4.671694960000000 0],SRM_LOCKED[42.836971240000000 0],USD[6494.306677794706970 2],USDT[0.000000184822490],VETBULL[0.000000007500000 0] |
| 01370412 | BTC[0.564587720955733],ETH[27.154773369956777 7],ETHW[27.157473360000000 0],FTT[235.851225900000000 0],USD[-18623.436359029895890],USDT[0.000000013789865 8] |
| 01370414 | TRX[0.000004000000000000] |
| 01370433 | TRX[0.000004000000000000] |
| 01370434 | ABNB[0.425000000000000 0],AMD[2.999447100000000 0],AMZN[2.000000000000000 0],BTC[0.010469025350000 0],BYND[0.000000000000000 0],DKNG[17.000000000000000 0],ETH[0.009410970442760 0],ETHW[0.009411000000000 0],FTM[499.907850000000000 0],FTT[10.000000000000000 0],GOOGL[2.399557680000000 0],GOOGLPRE[0.0000 0004000000000],LTC[5.183330751571000 0],MATIC[249.905000000000000 0],PYPL[4.000000000000000 0],SOL[11.561485382500000 0],UBER[10.000000000000000 0],USD[162.498217340157356 7] |
| 01370435 | ETH[0.034993350000000 0],ETHW[0.034993350000000 0],TRX[0.000007000000000 0],USD[4.400009850905698],USDT[0.000000079493084] |
| 01370437 | TRX[0.000001000000000 0],USD[-0.109235273703238 7],USDT[0.482470170000000 0] |
| 01370438 | TRX[0.583800000000000 0],USD[0.007808317000000 0] |
| 01370441 | BTC[0.000000087866000],FTT[9.600000000000000 0],USD[0.178440223772404 3] |
| 01370450 | TRX[0.000030000000000],USDT[0.009060652000000 0] |
| 01370453 | AMPL[0.115188288911708 2],BOBA[0.029206000000000 0],LUNA2[0.004243804228000 0],SOL[0.008375800000000 0],TRX[0.000006000000000 0],TULIP[0.087498000000000 0],USD[-0.723277489537749 8],USTC[0.600731000000000 0] |
| 01370455 | USD[30.000000000000000000] |
| 01370457 | USD[0.516802330000000] |
| 01370458 | ETH[0.000066200000000 0],ETHW[0.000066200000000 0],SOL[0.096631020000000 0],TRX[0.000003000000000 0],USD[0.000777000000000 0],USDT[0.379545922500000 0] |
| 01370462 | GBP[0.005325040017272 40],USD[0.008450813808517],USDT[0.355154450609294 52] |
| 01370463 | BTC[0.000000013358005],ETH[0.004999931069379],ETHW[0.004999931069379],TRX[0.000000042560617] |
| 01370464 | USD[1.536378464756000 0] |
| 01370465 | AAVE[0.000000090576190],BCH[0.000000022544359],BULL[0.000000080000000 0],FTT[0.023559051888788],HGET[0.047740000000000 0],LTC[0.000000081927640],OXY[0.969000000000000 0],RUNE[0.000000019533597],SUSHI[0.000000089230085],TRX[0.000002066194000],UBXT[0.427000000000000 0],USD[- 0.016642236574339],USDT[0.000000042760802] |
| 01370466 | BTC[0.000000076041400] |
| 01370474 | FTT[0.188100604974310],TRX[0.000020000000000],USD[0.006715206967056],USDT[0.000001015204722] |
| 01370476 | ETH[0.000000011569141],TRX[0.000010000000000],USD[-1.570574350936408],USDT[1.665135903560083 2] |
| 01370492 | APT[25.109726490000000 0],USD[0.001771086126495 7],USDT[466.194637457246636 1] |
| 01370494 | BNB[1.313872520000000 0],GBP[0.000010929042078],USD[0.000001116607410] |
| 01370500 | ADABULL[0.000000065000000],BNBBEAR[49745975.000000000000000],BTC[0.100000050333021],BULL[0.000000023500000],ETH[0.000000050000000],ETHBULL[0.000000035000000],ETHW[0.000000050000000],FTT[0.000000202102496],LINK[0.000000039319578],SOL[0.000000000015041600],TRX[0.943000000000000],UNISWAP BULL[0.000000080000000],USD[421.664012903842579600000000000],USDT[0.000000015041600] |
| 01370501 | DEFIBULL[3.695990700000000 0],DOGE[0.087122380000000 0],TRX[0.000002000000000],USD[-0.004654771972966 0],USDT[0.000000025627693] |
| 01370502 | BTC[0.000141390000000 0],BULL[0.000000040000000 0],GBP[21054.200000007558764 2],USD[-1.947031565935850 9],USDT[0.000000130224354] |
| 01370503 | TRX[0.000001000000000] |
| 01370506 | USD[0.000000014963987] |
| 01370508 | USD[20.000000000000000] |
| 01370512 | SOL[0.000000000103948],TRX[0.613677170000000 0] |
| 01370514 | BAT[0.000000001704820 0],BICO[0.000000170482209],BTC[0.000000064303187],DOT[0.000000141259548],FTM[0.000000184662428],FTT[0.000000102407546],GAR[0.000000055788120],LINK[0.000000098848009],MANA[0.000000577004968],MBS[0.000000210447353],TRX[0.000000034484824],USD[0.000000008000043 71],USDT[0.000000076669674] |
| 01370515 | FTT[0.096368600000000 0],USD[0.019757735143316],USDT[0.000000087262582] |
| 01370520 | BNB[0.000000007935345],USD[0.000001988109877 0],USDT[21.214647475568503 3] |
| 01370522 | RAY[1378.531030360000000 0],SOL[1.073380000000000 0],USD[0.000000025000000] |
| 01370528 | USD[25.000000000000000] |
| 01370532 | ETH[0.000000078345330],MATIC[0.000000067708665],USD[0.000000017894988],USDT[0.000000025681311] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01370534 | FTT[0.0000000093886200],LUNA2[10.3342377000000000],LUNC[0.0000000197010000],USD[24.8373937692603521],USDT[-0.0004223594017151] |
| 01370537 | BNB[0.0018054655000000],BULL[0.6418728420000000],CQT[0.9703843000000000],DOT[0.0983000000000000],ETCBULL[0.0990155470000000],FTT[0.0988123800000000],HMT[9.9628975000000000],LUNA2[0.1836951240000000],LUNA2_LOCKED[0.4286219560000000],LUNC[0.0000000100000000],TRX[0.3213627000000000],TRXBULL[0.00000200000000000],USD[0.2229836291140288],USDTI[0.0813439525368379],VETBULL[288.0431092600000000],XRP[0.7427560000000000],ZECBULL[205858.7506678050820000] |
| 01370538 | ETH[0.0000000095231100],HT[0.0000000057135000],SOL[0.0000000080243205],TRX[0.0000000090515844],USD[0.1389814784331407],USDT[9.3311193077814500] |
| 01370541 | USD[3.6611811600000000] |
| 01370547 | BTC[0.0000603329874949],FTT[0.0061656049467000],USD[0.0000000111252417],USDC[8622.0564349300000000],USDT[0.0000000145476108] |
| 01370552 | BOBA[0.3797600000000000],FTT[0.0874662312554426],LUNA2[0.1339776713000000],LUNA2_LOCKED[0.3126145664000000],USD[471.2824014023009020],USDT[0.0000000072003540] |
| 01370554 | OXY[10.6105012300000000],USD[0.0000000140971393] |
| 01370563 | USD[1.1695560000000000] |
| 01370572 | ADABULL[8.0108577200000000],ALGOBEAR[2777777.7777777700000000],ALGOBULL[303865.7762249600000000],ALTBULL[3.1893939000000000],ASDBULL[10036.9524912613469700],ATOMBEAR[17140.8981830600000000],ATOMBULL[20655.3303449700000000],BALBULL[7742.2128018700000000],BCHBULL[11424.1867694400000000],BNBBEAR[2272727.2727272700000000],BSVBULL[27483.8493625000000000],BULLSHIT[9.8486985000000000],CHZBULL[33123.2503928800000000],DEFIBULL[214.1173172000000000],DOGEBULL[140.0417958113399900],DRGNBULL[21.4940150000000000],EOSBULL[587808.7426046900000000],ETCBEAR[62500.0000000000000000],TCBULL[213.5397440000000000],ETHBULL[23.4291583000000000],GRTBULL[30354.6023883500000000],HTBULL[16.3987840000000000],KNCBULL[366.5240514300000000],LINKBULL[2958.9987478198869100],LTCBULL[1684.8657245600000000],LUNA2_LOCKED[0.0075855709700],LUNC[70.5382166367560405],MATICBULL[2856.3763287500000000],MKRBULL[14.9990500000000000],OKBBEAR[17064.8464163800000000],OKBBULL[22.6994870000000000],SUSHIBEAR[390625.0000000000000000],SUSHIBULL[29598.3760751000000000],SXPBULL[747.7883608300000000],THETABULL[1460.4009853985396400],TOMOBULL[13725.8917720400000000],TRX[0.8167800000000000],TRXBEAR[101010.1010101000000000],TRXBULL[71.9441686453368700],UNISWAPBULL[13.9981000000000000],USD[0.1047396926936728],USDT[0.0000000043337400],VETBULL[1136.6705681400000000],XLMBULL[80.6418318000000000],XRPBULL[6798.7001898500000000],XTZBULL[3489.1248644700000000],ZECBULL[235.1250005199660000] |
| 01370577 | USD[30.0000000000000000] |
| 01370591 | FTT[0.0016331800000000],TRX[0.0000010000000000],USD[-0.0006474577316140],USDT[0.0035506522236841] |
| 01370596 | USD[25.0000000000000000] |
| 01370598 | TRX[0.0000020000000000],USDT[256.0000000000000000] |
| 01370606 | USDT[822.3500000000000000] |
| 01370613 | BTC[0.0000006300000000],FTT[0.0000000097819363],USD[0.0267904321642218],USDT[0.0000000185606284] |
| 01370623 | USD[0.0000000162819019],USDT[0.0000000009531108] |
| 01370624 | USD[0.3053500179702196] |
| 01370628 | TRX[0.0000010000000000],USD[-1.1568375747592911],USDT[1.5020822946864196] |
| 01370630 | TRX[0.0000030000000000] |
| 01370631 | AAVE[5.1025232994383970],ALCX[0.0000000019800000],AURY[2.3262641119778752],CHZ[1988.2970666005503355],DOGE[1657.8913733862316456],FTT[5.6184086797235173],GODS[8.8172174340000000],GRT[646.0029716223992814],HXRO[0.0000000565952256],LINK[14.8141944622340000],POLIS[6.7000000000000000],PORT[26.7918921847306884],SRM[30.5356678600000000],STEP[42.5590670800000000],UNI[37.4429710495635834],USD[0.0000001415458722] |
| 01370643 | USDT[0.0001644400956030] |
| 01370647 | RUNE[0.0945800000000000],TRX[0.0000050000000000] |
| 01370650 | BTC[0.0000000490077550],ETH[0.0000081846840000],ETHW[0.0000081802365994],MATIC[0.0000000075113704],TRX[0.0000030000000000],USD[-0.0028119913771232],USDT[0.0000000058261106] |
| 01370653 | TRX[0.0007770000000000],USDT[0.2706142634657473] |
| 01370655 | USD[39.2525461000000000] |
| 01370659 | FIDA[0.0002661000000000],FTT[0.9999999995450000],IMX[0.0000000075160584],MATIC[0.0066788428594300],SOL[0.0000000023186660],SXPBULL[1172.1208134200000000],USD[0.0001830746371391],USDT[0.0000000273978131] |
| 01370662 | TRX[0.0000030000000000],USD[-2.1484532004143654],USDT[9.5924636699920022] |
| 01370663 | TRX[0.0000020000000000] |
| 01370664 | CEL[78.6356910205333100],ETH[0.0000000022621400],FTT[0.0000000021590151],RAY[0.0000000099000000],SOL[0.0000000073833967],USD[0.0000008398502],USDT[0.0000000014245116] |
| 01370665 | AKRO[0.0000000705193253],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],SHIB[0.0000000877840032],SOL[0.3286639310370127],TRX[1.0000000000000000],UBXT[1.0000000418945566],USD[0.0002462950010182] |
| 01370674 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0000001526763515],DOGE[0.0000000081425200],HT[0.0000835540865882],KIN[2.0000000000000000],LTC[0.0000000063200000],SOL[0.0000000058000000],USD[0.0000005898073],USDT[0.0079981751840558] |
| 01370680 | ATOMBULL[0.9011000000000000],BICO[2.0000000000000000],COMPBULL[0.0088800000000000],ETHBEAR[99090.0000000000000000],MATICBEAR2021[0.0927200000000000],MATICBULL[0.0935560000000000],TRX[0.0000690000000000],USD[0.0010276773356658],USDT[0.0011677927145573],XRPBULL[0.1010000000000000] |
| 01370685 | LTC[0.0099780000000000],TRX[0.0000010000000000],USD[0.0515749800000000] |
| 01370687 | TRX[0.0000030000000000],USD[20.0385031500000000],USDT[101.0000000000000000] |
| 01370692 | USD[0.0000000041310332],USDT[0.0000000026997544] |
| 01370694 | USD[879.0846718530000000] |
| 01370695 | USD[5.5695405554201227] |
| 01370697 | USD[25.0000000000000000] |
| 01370698 | BTC[0.0000000020000000],ETH[0.0000000080000000],FTT[0.0000000074274294],USD[0.0000000050030363],USDT[0.0000000032587852] |
| 01370699 | USD[30.0000000000000000] |
| 01370700 | TRX[0.0000040000000000],USDT[0.0000000001607962] |
| 01370706 | TRX[0.0000020000000000],USD[0.0000000654324424],USDT[0.0000000143447024] |
| 01370719 | USD[-48.9064927826494183],USDT[109.2494821526876944] |
| 01370720 | BTC[0.0089732860000000],FTT[0.0472053000000000],LINK[0.7999280000000000],USD[0.0000000082145049],USDT[0.6367234346296089] |
| 01370721 | BTC[0.0000000223600],ETH[0.0000004749570B],TRX[0.0000000087917583] |
| 01370722 | ETH[0.0000001000000000],SOL[0.0071500000000000],TRX[0.0000480000000000],USD[0.0000000245385957],USDT[0.0000001094960400] |
| 01370731 | BTC[0.0031909000000000],COMP[0.0775011600000000],USD[292.8811065953000000] |
| 01370732 | USD[30.0000000000000000] |
| 01370733 | ETHBULL[0.0000911080000000],USDT[0.0000000040000000] |
| 01370737 | BNB[0.0000000667000924],BTC[0.0000000044274011],USD[0.7645434090878753] |
| 01370743 | USD[0.0000000329281500] |
| 01370750 | USD[11.7654909600000000] |
| 01370756 | FTT[25.0953455700000000] |
| 01370758 | NFT[4099484145956813441][1],NFT[4442980670385891671][1],NFT[5245092194433530291][1],USD[0.7277445600000000] |
| 01370764 | TRX[0.0000030000000000] |
| 01370767 | USDT[8.5010000002289932],XRPBULL[17573.4295992700000000] |

Schedule D Nonpriority Unsecured Creditor Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01370769 | BNB[0.000866280000000],NFT (357440352264335611)[1],NFT (417564233233899928)[1],NFT (478984041410775382)[1],SOL[0.009010100000000],TRX[0.000036000000000],USD[0.677419300000000],USDT[1.065858446750000] |
| 01370781 | BNB[0.008426600000000],BRZ[0.499073280000000],ETH[0.785534130000000],ETHW[0.785534130000000],POLIS[253.751778000000000],SRM[0.982330000000000],USD[5.508561481000000],USDT[0.000000072169235] |
| 01370792 | BTC[0.000000008866886] |
| 01370793 | AMPL[0.000000001624900],BTC[0.000007003168440],ETH[0.000124134636920],ETHW[25.024013183308720],FTT[0.131050000000000],GST[0.070000000000000],LUNA2[0.006588402270000],LUNA2_LOCKED[0.015373965300000],SOL[0.000000009491400],SRM[13.520269590000000],SRM_LOCKED[67.746141170000000],USD[0.000000022100104],USDT[0.000000071985939],USTC[0.932682182201330 00] |
| 01370795 | DOGE[0.003846620000000],USD[0.000000017931137],USDT[0.000000000000000] |
| 01370796 | 1INCH[0.000000084295877],AAVE[0.000000075332095],ALGO[0.000000029689970],APE[0.000000042262450],ATOM[0.000000030787425],AVAX[0.000000044814495],BNB[0.000000055277231],BNT[0.000000073385714],BTC[0.000000031469510],BULL[0.000000010000000],CRV[0.000000118037459],DOT[0.000000016951569],D YDX[0.000000044032133],ETH[0.000000220549816],FTM[0.000000000539901],FTT[0.000000012787825 0],GRT[0.000000004521754 3],KNC[0.000000022567764],LINK[31.050815004256942 8],LINKBEAR[994000.0000000000 00000],LTC[0.000000100000000],LUNC[0.000000026315481],MATIC[0.000000178990298],MKR[0.00000 0068132697],PAXG[0.000000003689150],SOL[0.000000075333295],SRM[0.000000087500000],SUSHI[0.00000000 5685935],TSLAL-0.000000003689150],TSLAPRE[0.000000006233985],UNI[0.000000004836257],USD[5025.617627214377825],USDT[0.000000085550421],XRP[0.000000044707742],YFI[0.000000038682537] |
| 01370802 | ETH[12.611725000000000],ETHW[12.611725000000000],TRX[113.680705000000000],TRX[0.000000080000000],USDT[78.496073233701 5640] |
| 01370818 | ETH[0.000000051496706],TRX[0.000020000000000],USD[0.000001131546917 9],USDT[0.000000001166932] |
| 01370822 | BTC[4.270100520000000],ETH[0.000000065705328],LUNA2[6.052806552000000],LUNA2_LOCKED[14.123215290000000],SNX[0.000000100000000],USD[0.000016280985 7854] |
| 01370823 | DEFIBULL[1.765671300000000],DOGE[0.000000003185952],FTT[0.000209608120293 5],USD[209543.042744437044625 6],USDT[0.000000297493821] |
| 01370832 | USD[0.000438875650218] |
| 01370834 | 1INCH[1.111808165419000 0],BAO[0.000000094280000],BAT[0.000097605532000 0],BTC[0.000000020231735],FTT[0.000003295272566 4],KIN[2.000000000000000],MATIC[0.000591898870000],OMG[0.000091600000000],REEF[0.000000093360000],USD[0.000388647085 2466],USDT[0.000000100742934] |
| 01370839 | BTC[0.000000004000000],DOGE[74.000000000000000],NFLX[0.009993700000000],USD[46.693965004333089],XRP[43.000000000000000] |
| 01370844 | BNB[0.000000100000000],BTC[0.000001558270000],SOL[0.370497360000000],USD[0.129760854157057 0],USDT[0.000000069647633] |
| 01370856 | CRO[9.976600000000000],FB[1.209787600000000],FTT[0.099262000000000],GOOGL[3.779319600000000],SRM[0.998200000000000],TRX[0.000010000000000],USD[0.434942705180000 0],USDT[0.000000093580532] |
| 01370866 | USDT[0.000113844531756 2] |
| 01370871 | DEFIBULL[8.385237000000000],USD[0.106315004698000 0] |
| 01370881 | ALCX[0.000000050000000],ETH[0.000000002000000 00],USD[0.000001181318675 6] |
| 01370882 | SOL[0.008608506870815 6],USD[0.289125276834122 3] |
| 01370883 | BTC[0.000000042705000],EUR[0.000000012500000 0],TRX[3680.992590000000 000],USD[0.307416873604508 6] |
| 01370884 | FTT[4.996500000000000],SLRS[2152.896169770000 000],TRX[0.000002000000000],USD[134.140987439500 0000],USDT[0.000000123430527],XRP[819.274650700000 0000] |
| 01370899 | BLT[0.071900000000000],GENE[2.594462500000000],TRX[0.000003000000000],USD[0.000007551583873 49],USDT[0.000011864239875 3] |
| 01370901 | EUR[9429.590000008866074],TRX[0.000001000000000],USD[0.022212311601719 0],USDT[0.008696000000000] |
| 01370905 | ETH[0.507504850000000],ETHW[0.507504850000000],EUR[0.000016040606735] |
| 01370913 | USD[10.000000000000000] |
| 01370921 | USD[16.967050781415508] |
| 01370922 | ETH[0.000000031198612],SOL[0.021018154604000 0],USD[3.940822146589600 0] |
| 01370923 | BTC[0.000184647127950 0],ETH[0.014793750000000],ETHW[0.014793750000000],USD[4.951268064000000] |
| 01370925 | KIN[36547310.69917236000 00000] |
| 01370936 | FTT[0.000000038388900],MATIC[9.979100000000000],USD[326.106260132975109 8],USDT[0.000000086649812] |
| 01370937 | BUSD[724.047650690000000],FTT[0.078231980000000],MOB[1111.724722200000000],SOL[0.009855680000000],USD[0.000000086250000],USDT[0.000000114530525 6] |
| 01370946 | AVAX[0.000000095065958],EUR[0.008948710000000],USD[0.150673694667264],USDT[0.000011600380122 4] |
| 01370951 | USD[30.000000000000000] |
| 01370958 | USDT[0.001796619629118] |
| 01370975 | BTC[0.000002710000000],EUR[340.971917980000000],SOL[0.031490000000000],USD[84493.031348642519281 0] |
| 01370976 | AKRO[7.000000000000000],ALPHA[1.000000000000000],ATLAS[0.000000053341405],BAO[27.000000000000000],BLT[0.000000082248928],BNB[0.000608230596290],BTC[0.000000007929865 5],DENT[8.000000000000000],DOGE[0.047218060000000],DOT[0.001338759893377 5],ETH[0.000000078182724],EUR[0.000135178765336 0],FRONT[0.008281200000000],FTT[0.000058450277482 0],GALA[0.000000081316260],HXRO[1.000000000000000],KIN[25.000000000000000],LINK[0.000247947600000],MATH[1.000000000000000],MATIC[0.000000049771929],RSR[7.000000000000000],SAND[0.000000042000000],SOL[0.000000860550669],SUSHI[0.000947580000000],USDT[0.000000024209143],XRP[0.000000001 99413161] |
| 01370979 | BTC[0.000728425178250],DOGE[0.651110310000000],MATIC[28.618370980000000],TRX[0.000000400000000],USD[136.817942415390227 4],USDT[1.142173300478524 4] |
| 01370980 | MATICBULL[220.700528100000000],TRX[0.000001000000000],USD[0.434575460000000],USDT[0.000000032891738] |
| 01370982 | BAO[0.000000075947966],USD[0.000000006314129] |
| 01370983 | BAT[2883.701567700000000],BNB[0.520000000000000],COMP[3.553600000000000],DOT[7.400000000000000],DYDX[47.700000000000000],FTT[10.000000000000000],GBP[0.000000092458203],SNX[74.500000000000000],USD[37.400254122663438 5],USDT[0.162937346584068 6],XRP[421.428607000000000] |
| 01370998 | CAD[0.000000058970615],DOGE[0.007999070000000],USD[0.000000012295407] |
| 01370999 | DOGEBULL[0.004976000000000],EUR[11.597600000000000],MATICBEAR2021[61.138760000000000],TRX[2.000089000000000],USD[0.003092188600000],USDT[4326.050000000000000],VETBEAR[882.6000000000000000] |
| 01371003 | USD[25.000000000000000] |
| 01371006 | AUD[0.335281726163863 8],BTC[0.528923897270573 0],ETH[0.000000025225364],ETHW[1.855308532522536 4],HMT[0.000000009244022 5],REEF[0.000000020160322],SAND[0.000000041944154],SOL[0.000000012793455],TRX[0.000349769646567],XRP[0.000000009016000 0] |
| 01371013 | EUR[0.000000054583231],USD[0.000000105029288],USDT[0.000000007143625 0],XRP[4.220275210000000 0] |
| 01371019 | USD[0.000273063396456],USDT[0.000005689025868] |
| 01371025 | BNB[0.279956300000000],ETHBULL[1.074459327400000 0],LTC[0.000000005650330],USD[19.743262861870414 2] |
| 01371027 | MATICBULL[0.031296000000000],SXPBULL[45747.319360000000000],TRX[0.000013000000000],TRXBULL[0.048212000000000],USD[0.019297386740756 6],XRPBULL[84918.526210000000000] |
| 01371032 | AURY[0.934735000000000],SWEAT[73.000000000000000],USD[3.196254700770959 5] |
| 01371042 | AMC[0.199960000000000],EUR[16.811167050000000],TRX[0.000004000000000],USD[321.905585693653930 0],USDT[0.000000095714650] |
| 01371046 | BNB[0.000000020000000],BTC[0.000015380000000],ETH[0.001104390000000],EUR[0.901907000000000],USD[5.096050507338029 3] |
| 01371048 | AMPL[0.000000001294843],CEL[737.100000000000000],FTM[2926.000000000000000],KIN[17155690 2.000000000000000],USD[0.764008584647984],USDT[0.000000172905150] |
| 01371053 | BTC[0.000000005000000],TRX[0.000003000000000],USD[0.001999383444780],USDT[0.000000001049526] |
| 01371055 | BTC[0.001284148270914 2],FTT[36.890624952669078 3],LTC[0.020267365985250 0],RAY[0.000000092470600],SRM[166.994264310283178 4],SRM_LOCKED[0.839605820000000],UBXT[0.000000009000000],USD[34.698817866429833 7],USDT[0.000000020000000],YFI[0.000000023043483] |
| 01371062 | ADABEAR[54300.000000000000000],ALGOBULL[9035.000000000000000],BSVBULL[940.000000000000000],BTC[0.000012680000000],BULL[0.000082470000000],EOSBULL[3.251000000000000],ETHBULL[0.000314700000000],LUNA2[0.486582981000000],LUNA2_LOCKED[1.135360289000000],LUNC[0.008569419794000 0],NFT (393799149794271135)[1],NFT (425999757208618936)[1],SUSHIBULL[74.780000000000000],SXPBULL[8.970000000000000],TOMOBULL[16.420000000000000],USD[0.139361680427984],USDT[0.000000089148743 7] |
| 01371064 | BCH[0.000689150000000],DOGEBULL[0.000053700000000],ETH[0.000981100000000],ETHW[0.000981100000000],LTC[0.000000018068768],PAXG[0.000000015040500],PAXGBULL[0.000000004151618 4],THETABULL[0.000061700000000],USD[0.176434341350523 8],USDT[0.000000094279770] |
| 01371065 | BNB[0.000000004000000],BTC[0.000000078082019],BUSD[450.000000000000000],ETH[0.000000005000000],FTT[0.000000015281868],MATIC[0.000000063435600],USD[0.000000006861333],USDT[0.000000021050000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01371066 | BTC[0.000000003960000],EUR[0.000000050706096],FTT[0.0964781949333038],USD[0.000000074338844],USDT[0.000000018900000] |
| 01371067 | FTT[207.343323110000000],LUNA2[0.000000020415468],LUNA2_LOCKED[0.000000476359726],LUNC[0.0044455000000000],TRX[0.000040000000000],USD[3322.033875979725266000000000000],USDT[0.479123000000000] |
| 01371068 | LUNA2[0.060803958600000],LUNA2_LOCKED[0.141875903400000],LUNC[13240.190000340000000],TRX[0.000001000000000],USDT[0.242152198471e736] |
| 01371075 | ALPHA[33.000000000000000],ATOM[2.999900000000000],BNB[2.335474552720613 0],BTC[0.000000006600000],CEL[0.500000000000000],ETH[0.000760326261 4753],ETHW[0.008584472727512],EUR[4644.774967509000000],FTM[5.998800004336361 9],FTT[0.600000000000000],GRT[0.929759862723651 0],IOE[54.894070000000000],LNEX[22.000000000000000],PERP[4.041218600000000],RAY[15.962920539312180 0],RENL-19.31324878171 0758],SKL[7.955600000000000],SRM[117.997018000000000],USD[22.342323241128920 0] |
| 01371076 | USDT[0.000032684237 8652] |
| 01371079 | ETH[0.288803950000000],ETHW[0.288803950000000],USD[0.000022719060019 8],USDT[0.000000028601312] |
| 01371082 | BTC[0.000000077519794],DOGE[0.000000001343669 0],ETH[0.000000010000000 0],SOL[0.000000095610849],TRX[17.234900006738 3328],USDT[0.000000020586227] |
| 01371091 | ATLAS[9.050000000000000],BTC[0.002399558680000 0],CRO[9.941100000000000 0],FTT[4.436204010000000],LTC[0.000000008093896],POLIS[0.098100000000000],USD[1.771647909286023 6],USDT[0.000000013859757 8] |
| 01371097 | ETH[0.000614200000000],ETHW[0.000614200000000],LUNA2[0.012515914720000 0],LUNA2_LOCKED[0.029287801020000 0],LUNC[0.008455000000000],USD[0.000000966453000],USTC[1.776778695111283 7] |
| 01371108 | ATLAS[9.868000000000000],SOL[0.001336140000000],USD[0.006701021126638],USDT[0.000000009387352 8] |
| 01371116 | USD[0.000000998624000] |
| 01371118 | ETH[0.000000004200000],TRX[0.000093000000000],USD[-0.060682681131564 4],USDT[0.006551411101576 5] |
| 01371122 | USD[5.000000000000000] |
| 01371131 | BTC[0.029297853000000 0],ETH[0.134990500000000 0],ETHW[0.134990500000000 0],FTM[50.990310000000000],MATIC[199.962000000000000 0],SOL[9.799272300000000 0],USD[2.386899641 6250000] |
| 01371134 | USD[0.000001943582 73] |
| 01371136 | ETH[0.000234560195336],ETHW[0.000234569212617],USD[-0.000082579553 2853] |
| 01371141 | USD[25.000000000000000] |
| 01371143 | USD[0.000000037533804],USDT[0.000000028856440] |
| 01371156 | BTC[0.000065720000000],USD[-0.145271044 2759363] |
| 01371158 | TRX[0.000010000000000],USD[0.000235732588133],USDT[0.000000032523689] |
| 01371160 | BNB[0.000000062236018],CAD[0.142831775403 2314],USD[0.000000094689584],USDT[0.000000070545096],XRP[0.000000001762000 0] |
| 01371168 | BTC[0.000369600000000],USD[0.000000002000000],USDT[0.000000006000000] |
| 01371172 | TRX[0.000000066681010],LTC[0.000000060147000],TRX[0.000000202624051] |
| 01371188 | BTC[0.0001252900000000] |
| 01371191 | ALGO[0.882010000000000],CRV[872.676620000000000],DOT[347.970610000000000],LINA[8.204000000000000 0],MATIC[1099.791000000000000 0],SHIB[22495725.000000000000000],USD[0.339846647250000 0],XRP[17880.291315000000000] |
| 01371193 | TRX[0.000010000000000],USD[0.000000010263408],USD[1.938133989620 0804] |
| 01371195 | AKRO[11.000000000000000],ALGO[0.000000088993864],AUDIO[0.000201021532 0440],BAO[87.000000000000000],BTC[0.000000028720568],CHZ[0.002995030000000 0],CRO[0.002699676296660],DENT[16.000000000000000],ETH[0.000072809940340],ETHW[0.000000009940340],FTM[0.000861453146000 0],FTT[0.000080616148658 6],GBP[0.000000002130070 0],HNT[0.000000098803510],KIN[85.000000000000000],RAY[0.0001332413680444],RSR[4.000000000000000],RUNE[0.000000091790728],SAND[0.004693700000000],SOL[0.001290600000000],SRM[0.000000006119000],TRU[2.000000000000000],UBXT[18.000000000000000],USD[0.000000005634211 5],USDT[0.000091127313685] |
| 01371201 | BF_POINT[200.000000000000000] |
| 01371207 | ETH[1.085390200000000],ETHW[0.085590000000000],USD[83.630043492083 6775],USDC[4778.174470000000000],USDT[10.994492077314 9845] |
| 01371208 | ATLAS[2090.000000000000000],TRX[0.000021000000000],USD[-0.062301343 84669743],USDT[6.712207760 2655634] |
| 01371212 | CEL[0.001600006703 7054],SOL[0.000000009200000],SRM[0.012650770673 8228],SRM_LOCKED[0.083374630000000],USDT[0.000000024955798] |
| 01371217 | AAVE[0.009940600000000],BNB[0.019890600000000],BTC[0.000000096076940],CRO[500.000000000000000],ETH[0.000000010000000],LINK[0.099334000000000],POLIS[0.100000000000000],RAY[0.996628600000000],USD[0.910393881311 9400],USD[0.008913895387600] |
| 01371220 | USD[0.135136167917 8860] |
| 01371226 | TONCOIN[0.085000000000000],TRX[0.000001000000000],USD[0.000000068459121],USDT[-0.000000518922018] |
| 01371229 | BNB[0.000000010000000],FTT[0.0118122999290190],USD[0.120394199514 7983] |
| 01371232 | USDT[0.282436250000000] |
| 01371237 | USDT[0.002625208839436] |
| 01371242 | BNB[0.000000007169520 0],BTC[0.000000070000000],CEL[2.302974000060 49300],ETH[0.000000390000000],ETHW[0.041688670000000],HNT[0.101055490000000 0],MATIC[0.000000085932200],RUNE[0.000390573680700],SOL[0.000000088822632],TRX[0.000000011368842],USD[0.000001414795457],USDT[0.000012887410036] |
| 01371243 | USDT[0.000060516150718] |
| 01371246 | AVAX[0.056950000000000],BTC[0.000031170000000 0],ETH[0.006111000000000],ETHW[0.326611100000000 0],FTM[0.385000000000000 0],FTT[0.076447000000000],SOL[0.101780295600000 0],TRX[20.0000000000000 00],USD[1619.021353056741 7226],USDT[0.000000074375994] |
| 01371247 | AAVE[0.011318100000000],AKRO[0.000000015746608],BAO[0.000000074566962],BCH[0.000000018167505],BNB[0.012718961836 1819],BTC[0.000488849237202],CAD[0.001036598269 132],CRO[0.000000063490000],ETH[0.002310725400000],ETHW[0.002310725400000],LTC[0.000000032401620],NEXO[0.000000008493728],RUNE[0.204025199864 4692],SOL[0.078185005163 5745],USD[0.004538822890434],USDT[0.000002103656 2503] |
| 01371249 | TRX[0.000003000000000],USD[-2.532504137011 4170],USDT[3.737000498500000 0] |
| 01371260 | TRX[0.000075000000000],USD[-0.023551316348 5637],USDT[2.465081420000000 0] |
| 01371261 | TRX[0.000000020000000] |
| 01371268 | EUR[0.228527291388 55328],LINK[0.000000009967 6480],TRX[0.000040000000000],USD[0.001076449671 4065],USD[0.000000086140990],XRP[0.047976315 2777582] |
| 01371273 | BAO[1.000000000000000],EUR[0.008278212702246],KIN[1.000000000000000] |
| 01371293 | BAO[2.000000000000000],CRO[0.000000007544715 3],KIN[2.000000000000000 0],XRP[0.000000081431932] |
| 01371301 | USD[0.026679401821247 7],USDT[0.0401162042500000] |
| 01371307 | NFT [527738558608060913]{1},USDT[0.000000094401850] |
| 01371309 | BF_POINT[200.000000000000000] |
| 01371313 | USD[0.002134741791227] |
| 01371317 | BAO[1.498434596790 7243],BTC[0.000141417050000 0],EUR[0.016760657883 5076],KIN[3.000000000000000 0],USD[0.000426322589 4265] |
| 01371321 | EUR[0.000000088802116] |
| 01371323 | DAI[20.814434253000 0000],ETH[9.905894657 2266100],ETHW[9.856961244639 8300],FTT[5.099411000000000],LRC[212.000000000000000],USD[0.836641436 1572000] |
| 01371326 | LTC[0.004002230000000],SXPBULL[4516.836000000000000 0],USD[0.177876144200 0000],USDT[0.001143725000000] |
| 01371329 | USD[2.974764350000000] |
| 01371332 | BRZ[0.000000070000000],BTC[0.306648617513 0976],ETH[6.658959114500000],ETHW[3.839759114500000] |
| 01371341 | TRX[0.000150000000000],USD[0.140839565500000],USDT[208.045196230000000] |
| 01371342 | BAND[28.851554760000000],BTC[0.000009810000000],DAWN[0.091260000000000],DMG[0.098763500000000],ETH[0.000000205560000],PUNDIX[0.098100000000000],TRX[0.000032019980700],USD[143.421799370418 0272],USDT[308.797611710612 2727] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01371346 | TRX[0.00010700000000000],USD[1.0605022305792296],USDT[0.0475327826813145] |
| 01371350 | DOGE[0.29481966000000000],TRX[0.53919576165292200],USD[-0.10741862372556868],USDT[0.1229466870000000] |
| 01371362 | BTC[0.00000000710000],USD[0.0185779500000000] |
| 01371363 | ETH[0.08623415000000000],ETHW[0.08623415000000000],USD[10.2685040211000000] |
| 01371366 | ALCX[0.00000001000000000],AUD[0.5662477799593081],ETH[0.00000001355511785],FTT[0.00000031693500],LUNA2[1.47581526400000000],LUNA2_LOCKED[3.44356894900000000],SRM[538.5663117500000000],SRM_LOCKED[1.3214264900000000],USD[0.0000000216658849],USDT[0.0000000077423643] |
| 01371367 | USD[55.0728585200000000],USDT[0.0000000119339564] |
| 01371369 | USD[0.0000000078301150] |
| 01371375 | USDT[0.0003217867440505] |
| 01371383 | AVAX[0.00000000083834148],ETH[0.0000000025822522],TRX[0.00000200000000000],USD[0.1103420091996196],USDT[0.6185506178694684] |
| 01371392 | BNB[-0.00814763544689062],TRX[0.00000200000000000],USD[0.2692447816659737],USDT[52.9443233317250000] |
| 01371393 | USDT[0.0000000010882926] |
| 01371394 | LTC[0.70000000000000000],LUNA2[14.72622193000000000],LUNA2_LOCKED[34.36118451000000000],LUNC[3206665.8300000000000000],USD[0.0000000119769562],USDT[0.7603190346193780] |
| 01371396 | ATLAS[1379.73780000000000000],AVAX[81.80081993652387775],BTC[0.00630000000000000],CHZ[550.00000000000000000],DOGE[747.00000000000000000],ENJ[65.00000000000000000],ETH[0.132000010000000],ETHW[0.132000000000000],FTM[967.00000000000000000],FTT[0.082347382981540],GRT[252.95193000000000000],JOE[79.00000000000000000],LINK[8.200000000000000000],MANA[48.000000000000000000],RUNE[24.09542100000000000],SAND[101.00000000000000000],SNX[40.800000000000000000],SUSHI[27.00000000000000000],TRX[0.00000100000000000],USD[1092.2854721420861984],USDT[0.0027867972500000] |
| 01371406 | AAVE[0.990000000000000000],ATLAS[14347.29630000000000000],BNB[-0.29231656671340050],BTC[20.00000001569000000],FTT[10.16108780924095321],LUNA[20.00000000000000000],LUNA2_LOCKED[0.00000000000000000],LUNC[15361534.19637060000000000],USD[176.7414645113413372],USDT[25.5278418486773703] |
| 01371409 | USD[0.0000000039942744] |
| 01371410 | BAND[-1.18773842869288518],BNBBEAR[931400.00000000000000000],BTC[0.00088608923128041],FTT[0.00914679803221124],USD[0.3661327154069301],USDT[0.0000000025000000] |
| 01371417 | ETH[0.00183540000000000],ETHW[0.00183540000000000],USD[0.0000124002627640],USDT[0.0000000139210025] |
| 01371418 | USD[87.5631868289500000],USDT[0.0000000004488436] |
| 01371420 | GME[0.03700400000000000],TRX[0.00000200000000000],USD[0.0000001046783366],USDT[0.0000000024759604] |
| 01371425 | ETH[0.00000005482378 1],ETHW[0.00000008565382 1],USD[0.0000000598867 50],USDC[3476.92734652000000000],USDT[0.0000000112355111] |
| 01371427 | BTC[0.00007295424240005],ETH[0.00081913000000000],ETHW[0.00081912000000000],FTT[0.0181223205976288],LUNA[0.03532200126000 00],LUNA2_LOCKED[0.0824180029400000],USD[1.2843780491142990],USTC[5.00000000000000 00] |
| 01371441 | BTC[0.00001013094625 00],ETH[0.00086810396896 00],ETHW[0.00086810396896 00] |
| 01371444 | TRX[0.00000100000000000],USD[0.0020878658995000],USDT[0.0000000170928765] |
| 01371456 | AAPL[0.00000000083977683],BNB[0.00000000285486 26],BTC[0.00000000224994 64],ETH[0.00000000020500 00],ETHBULL[0.00000001000000 0],FTT[0.00000006835700 6],MATIC[0.00000008067914 7],SHIB[30000.0000000000 00000],USD[39.1284891390816492000000 000],USDT[0.00000001037258 74] |
| 01371457 | AAVE[0.00000005243810 0],BNB[0.51827115530570 0],BTC[0.02855180497240 04],CEL[0.00000000135193 3],ETH[0.00000002264510 0],FTT[3.4989925000000 00000],LINK[0.00000000410300 0],LUNA2[0.000000000000 00],LUNA2_LOCKED[0.57244109100000 00],LUNC[10000.1839515850 00000],SOL[0.36124180742896 00],USD[47.77801 60886535702],USDT[0.00000000865972 04] |
| 01371464 | BNB[0.00000002425480 0],BTC[0.00000005061600],CRO[0.00000000540100 0],ETH[0.00000003983487 7],GMT[0.00000004275554],GST[0.00000002542119 5],LTC[0.00000006672584 4],MATIC[0.00000005760622 8],SOL[0.00000003879096 0],TRX[0.00000100000000 00],USD[0.04852201745530 3],USDT[0.00000005716666 8],XRP[0.00000000000000 00000000332178 22] |
| 01371468 | ATLAS[0.00000000989549 24],BNB[0.00000000028400 00],BTC[0.000003623311405 3],FTT[0.0000000068397460],SOL[0.000000100000000],USD[0.00578698478968 65],USDT[0.0000000107897 00],WRX[0.00000000376645 54],XRP[0.0000000020000000] |
| 01371469 | BNB[0.00000002286000 0],ETH[0.00000006843195],SOL[0.000000000000000],USD[-0.00000002925702 2],USDT[0.00000010463177 57] |
| 01371475 | ETH[0.00000010000000 00],MOB[0.48610000000000 000],USD[0.000000006678 955],USDT[0.000000014881593],XRP[0.65772300000000 00] |
| 01371482 | DOGE[0.00000000097888 75],FTT[0.00273487470146 85],USD[-0.01272298538292 74],USDT[0.03923699512096 94] |
| 01371483 | BNB[0.0000000057610885] |
| 01371489 | BTC[0.00000085300000 000],DYDX[29.300000000 00000],ETH[0.00078362000000 00],ETHW[0.00078362399550 555],STEP[0.00098562000000 000],USD[0.9865831184000000],USDT[0.0000000016476896] |
| 01371504 | ETH[0.00000000044621 6],USD[0.0003048142679521] |
| 01371505 | SOL[-0.00193752810421 68],USD[0.5912979418551047],USDT[0.0000000070461881] |
| 01371506 | USDT[0.3153053793789995] |
| 01371516 | USD[0.0000306284544210] |
| 01371518 | AUD[0.40058640000000 0000],SOL[0.000000097760000],USD[0.0000001159081 31],USDT[0.0000000015033578] |
| 01371519 | FTT[0.00000000380619 60],TRX[0.00000200000000 00],USD[0.9999237121478416],USDT[7.169800000000000] |
| 01371523 | BTC[0.00030308000000 000],USD[0.000136544590387 2] |
| 01371536 | BNB[0.00179530000000 00],ETH[0.00010527000000 00],ETHW[0.00010527000000000],LUNA2[0.000000067000000],TRX[0.0000200000000000],USD[-0.0132268301413357],USDT[0.0000000027615388] |
| 01371540 | USD[85.4290790965079056] |
| 01371542 | USD[0.0000040000000000],USD[0.0000000910792954] |
| 01371555 | USD[0.0001017413517185],USDT[0.0000000021193329] |
| 01371560 | BTC[0.0306800000000000] |
| 01371565 | BTC[0.0001605237040896] |
| 01371568 | BTC[0.0000661395080096],ETH[4.79128060000000000],ETHW[0.0002806000000000],USD[-9.6290422573964659] |
| 01371574 | USD[965.6418144783600000] |
| 01371576 | ALTBEAR[99.34750000000000000],AMPL[0.00000000225835333],ATOMBULL[0.93240500000000000],BALBEAR[559.79500000000000000],BALBULL[0.99771000000000000],BEAR[19.47100000000000000],BNBBULL[0.00026154500000000],BULL[0.00004086400000000],DEFIBEAR[4.77983981000000000],DEFIBULL[0.00978489500000000],DOGEBULL[0.00305197000000000],ETH[0.00000005000000000],ETHBULL[0.00000000550000000],FTT[0.00897867497132180],GRTBULL[0.00499500000000000],LINKBULL[0.01180750000000000],MATICBEAR[2021[0.05288650000000000],MATICBULL[0.04316567000000000],SUSHIBULL[7.02450000000000000],THETABULL[0.00033872400000000],USD[0.0000000946 90648],USDT[0.00000002261860 4],XTZBEAR[723.73000000000000000] |
| 01371578 | AUD[50.0000000000000000] |
| 01371581 | MATIC[0.00000000781011 11],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USD[0.0000000072100000],USDT[0.0000000004950000] |
| 01371582 | BNB[0.0000003750 8174] |
| 01371583 | BNB[0.000000008000000 0] |
| 01371591 | TRX[0.0000020000000 0000],USD[0.42000000722 91648],USDT[0.0000000053516244] |
| 01371592 | AAVE[0.00000000090000 0],BTC[0.00000000391000 00],CRO[29.99447100000000000],ETH[0.00000009000000000],ETHW[0.00000009000000000],FTM[27.98321730000000000],FTT[4.09885240000000000],GRT[29.99447100000000000],IMX[95.23108011376058900],LINK[3.99926280000000000],LUNA2[0.02886825593 00000],LUNA2_LOCKED[0.006689 25971700000],LUNC[0.00235155000000000],SPELL[999.81570000000000000],SUSHI[29.99447100000000000],TRX[0.000038000000000 00],UNI[10.99797270000000000],USD[6.471469062445989],USDT[0.0000000058601754] |
| 01371594 | USD[25.0000000000000000] |
| 01371598 | USD[30.0000000000000000] |
| 01371609 | USD[0.4060988139001498] |
| 01371610 | AMZN[0.00079600000000000],BABA[0.00499800000000000],FB[0.00899600000000000],FTT[0.04137038978841 32],GOOGL[0.00087600000000000],NVDA[0.00198000000000000],RAY[3115.25040548000000000],SOL[0.00729400000000000],TRX[0.00077800000000000],TSLA[0.02579400000000000],USD[0.01121562984772 17],USDT[32441.4811040091 0 90592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01371611 | ETCBEAR[17387820.000000000000000],ETHBEAR[22954526.104089210000000],USD[0.4510670817911855] |
| 01371612 | ASD[0.03023386000000000],AVAX[0.000000004913250],BNB[0.009387070000000],COMP[0.151653920000000],ETH[0.000990400000000],ETHW[0.000990400000000],FTM[0.368725470000000],KIN[4373.724194680000000],MBS[25.000000000000000],PAXG[0.000042010000000],SOL[0.006255930000000],TRX[0.372596160000000],USD[4.589303993381843],USDT[0.00000000515284441,WRX[79.977148280000000]] |
| 01371619 | BTC[0.000000001607692],LTC[0.000000096237260],POLIS[108.770178306600000],USD[1.406668238182031],USDT[0.000336307959056] |
| 01371621 | USD[30.000000000000000] |
| 01371633 | LUNA2[0.000000012051180],LUNA2_LOCKED[0.00000028119422],LUNC[0.002624170644640],USD[0.000000000267880],USDT[0.000000063335364] |
| 01371634 | FTT[0.047509050000000],SHIB[61.500000000000000],USD[0.206901352162636],USDT[-0.000000025927885] |
| 01371635 | USD[0.000000111606575],USDT[0.000000032133120] |
| 01371636 | USDT[0.001875632995960] |
| 01371638 | ATLAS[425.507700750000000],AUDIO[0.000000012208040],AXS[0.000000896257080],ETH[0.000000029135040],USD[1.7158652467028338] |
| 01371650 | BTC[0.000000060000000],DOGE[3376.161010000000000],DOT[49.990500000000000],ETH[0.000000050000000],ETHW[0.534638835000000],FTM[477.909180000000000],HNT[35.793198000000000],LUNA2[3.072624716000000],LUNA2_LOCKED[7.169457670000000],LUNC[9.898119000000000],MATIC[538.897400000000000],SHIB[0.000001781886868] |
| 01371654 | USD[0.000001781886858] |
| 01371656 | BAO[2.000000000000000],GOG[107.433496830000000],TRX[1.000000000000000],USDT[0.000000130789825] |
| 01371657 | BTC[0.000000029916442],USD[0.000014719491089],USDT[0.000069879901230] |
| 01371663 | ETH[0.000750500000000],ETHW[0.000750500000000],HNT[15.983090000000000],USD[0.000000096139404],USDT[2.138946706439493] |
| 01371668 | AXS[0.000000014426600],FTT[0.086891001417479],USD[0.765995016213156],USDT[0.000000090000000] |
| 01371669 | USDT[0.000000044192300] |
| 01371671 | BNB[0.001056000000000],BTC[0.000041790000000],SPELL[1200.000000000000000],USD[1.511035887200000],USDT[0.0023788460000000] |
| 01371673 | XRP[20.000000000000000] |
| 01371681 | USD[0.00000000071850],XRPBULL[247972.586425029164583] |
| 01371682 | NFT (29499200018067138]{1],NFT (36253346737907697}{1],NFT (39686333218162339}{1],NFT (41655681115325032}{1],NFT (49523392370205263}{1],NFT (50292027869572939}{1],NFT (55665727040169351}{1],USD[0.000000077512125],USDT[0.000000082038821] |
| 01371683 | ETH[0.000000565733396],FTT[0.003047020000000],USD[0.0014378338664021],USDT[-0.000000049771982] |
| 01371686 | SGD[10.000000000000000] |
| 01371689 | LUNA2[0.017479006210000],LUNA2_LOCKED[0.040784347820000],LUNC[3806.090401570000000],NFT (43466687922504102651{1],NFT (46504442978908797}{1],USD[-0.0213772262849924],USDT[0.000908652051291] |
| 01371690 | USD[0.920197140517343391,XRP[0.98616701000000000] |
| 01371700 | BTC[0.000000020000000],USD[65385.302069251430000000] |
| 01371701 | ETH[0.004000000000000],ETHW[0.004000000000000],MBS[140.986800000000000],TRX[1.000040000000000],USD[-2.940870689790272281,USDT[0.00000000048176209] |
| 01371706 | BNBBULL[0.0000000120000001,BULL[0.0000000022800000],ETHBULL[0.000000021000000],FTT[0.177433035519071],USD[1.71416149082769681,USDT[0.00000000852000001] |
| 01371711 | BRZ[7.1681718375000000],BTC[0.043700003673137S],ETH[0.0003000100000001],ETHW[0.0030000924774051],FTT[0.2886665829444878],LUNA2[1.2165089110000000],LUNA2_LOCKED[2.8385207930000000],TRX[0.000073000000000],USD[1.3732545892592099],USDT[1.15843055523086701] |
| 01371713 | AUD[33.11417311568754951],BTC[0.0006689501858100],FTT[0.00000010000000],GRT[0.0000008884080001,KNC[0.0934921040889700],MATIC[0.0000000250464001,RAY[0.000000069716344],SRM[0.06408990000000001,SRM_LOCKED[0.82273218000000000],UNI[0.000000085993000],USD[0.000000105416339],USDT[33.014253680000000000] |
| 01371718 | BTC[0.000000000021200] |
| 01371723 | LUNA2[0.000000024706994Z],LUNA2_LOCKED[0.000000576496531],LUNC[0.005380000000000],STEP[0.000000100000000],USD[0.000000062196970],USDT[0.000000138035786] |
| 01371724 | FTT[31.105569140000000],MATIC[1890.0000000000000],MATICBULL[0.100000000000000],TRX[0.000777000000000],USD[2692.775497111544081],USDT[1516.960420000000000] |
| 01371725 | TRX[0.000000006000000] |
| 01371733 | USD[0.000000004242400] |
| 01371735 | BNBBULL[0.000000043747718],BTC[0.000000004461848],DOGEBULL[0.000000007260820],ETH[0.000000067213440],ETHBULL[0.000000012132659],MATICBULL[0.000000002437186],SNY[0.000000076992816],USDT[0.000000205735907] |
| 01371736 | ETH[0.119172805000000],LUNA2[0.000658409248200],LUNA2_LOCKED[0.001536288246000],LUNC[143.370000000000000],USD[0.883884353024380Z],USDT[0.000000212547564] |
| 01371739 | USD[30.000000000000000] |
| 01371740 | DOGEBULL[0.816600074282860],FTT[0.0000000472480481,USD[72.865153394573945],USDT[0.000000007714590] |
| 01371741 | ETH[0.000000100000000] |
| 01371745 | BTC[0.000023368192000],ETH[0.006943431291506],ETHW[0.006943431291506],LUNA2[4.5622671170000001,LUNA2_LOCKED[10.645289940000000],LUNC[993443.270000000000000],TRX[61.504080624730000000],USD[534.313724899241140791,USDT[0.0440950758472809] |
| 01371749 | POLIS[169.673338412309102Z4],USDT[0.000000198740425] |
| 01371753 | BTC[0.000000000021200] |
| 01371759 | ETH[0.000000000433720Z],FTT[0.000000000361594O],TONCOIN[0.000000009682421Z],USD[0.000000205157876Z9],USDT[0.00000010000020Z72] |
| 01371760 | AMC[0.000000082500000],USD[0.000000031140356] |
| 01371761 | TRX[0.000001000000000],USDT[0.000000002449060] |
| 01371762 | USD[0.00222558734279S] |
| 01371763 | BNB[0.000030500000000],KIN[4869.000000000000000],LUNA2[0.015351513210000],LUNA2_LOCKED[0.035820197490000O],LUNC[3342.824322000000000],TRX[0.219486000000000],USD[0.000000507944620001] |
| 01371770 | AUD[14.718991061290949646],CEL[0.930175000000000],DOT[0.054312090000000],FTT[25.898670000000000],TRX[0.000022000000000],USD[-4280.833485594119544],USDT[4755.854933840270409] |
| 01371772 | AKRO[0.022110442000000],BAO[5.000000000000000],DFL[0.000237380000000],ETH[0.000000630813637],ETHW[0.000000630813637],GRT[0.000000027874520],KIN[7.000000000000000],LINA[0.002366430000000],LTC[0.000000388152000],MANA[0.0004449871415629],SOL[0.000004195984000],SUN[0.002158580000000],UNI[0.000086754470000],USD[0.00004642493945Z] |
| 01371775 | BNB[0.000000100000000],BTC[0.000000002771323Z],ETH[0.000000069771143],FTT[0.000000071405210],RAY[0.000000020000000],SOL[0.000000019133708],USD[0.000000184230056],USDT[0.890888144323913S],USTC[0.000000074694510] |
| 01371782 | USDT[0.000284318262163S] |
| 01371786 | BTC[0.000500000000000] |
| 01371794 | AVAX[34.000000000000000],BNB[15.646340900000000],BTC[20.869394262000000],ETH[10.814772370000000Z],ETHW[10.814772370000000],FTM[5226.000000000000000],FTT[123.300000000000000],LUNA2[4.948150091000000],LUNA2_LOCKED[11.545683540000000],LUNC[1077470.100000000000000],POLIS[0.086860000000000],SOL[110.450000000000000],SRM[0.972000000000000],USD[2051.093310796370137000],USDT[0.000000000503377653] |
| 01371795 | BTC[0.000000005384435],BULL[0.0000000000000000],SOL[1.052325800000000],USD[0.000000888268198S],USDT[0.000001267160324] |
| 01371801 | 1INCH[0.988980000000000],ALICE[0.100000000000000],AUDIO[0.934640000000000],BTC[0.000000013133696],CRV[0.000000002286400],DOGE[0.356968410000000],ETH[0.007323027456300],ETHW[0.007323020000000],GBP[1270.655093402511226],GRT[199.924380000000000],LUNA2[0.003812613996000O],LUNA2_LOCKED[0.008896099240000],LUNC[830.204724620000000],NEXO[0.992590000000000],STEP[0.000000072202872],TRX[0.004360000000000],UNI[0.094699000000000],USDI[-0.0212543085489324],USDT[0.002286151293009S],XRP[0.025057660000000] |
| 01371802 | BTC[0.000000027002400] |
| 01371803 | WRX[0.880000000000000] |
| 01371808 | USD[0.000000006474480] |
| 01371810 | BNB[0.958800252587356S],BTC[0.007424087S000000],ETH[0.905825337686695],ETHW[0.905825337686695],FTT[0.096500000000000],MOB[0.000000072408524],TRX[0.000006000000000],USD[0.000001667244502],USDT[0.000088328529631] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01371811 | TRX[0.00000300000000000],USD[0.000000000241116802],USDT[0.000000006143704] |
| 01371813 | FTT[0.018702249794401?],USD[0.0000000099428598] |
| 01371817 | BNB[-0.000000001000000],NFT (341480401413360565)[1],STARS[0.352108000000000000],USD[4.125312655252927770],USDT[0.0000000006100000] |
| 01371829 | BTC[0.000000007975796?1],BULL[0.000000008450000],CEL[0.000000019300523],DOT[0.000000006850800],FTM[0.000000005125736],HT[0.000000005626767?8],LOOKS[0.000000061719391],LUNA2_LOCKED[0.000000021835395?5],LUNC[0.002037733539500?0],TRX[0.000000004638600],USD[0.000000027877201?9],USDT[0.0000000807879?36],XAUT[0.000000003500000000] |
| 01371832 | TRX[0.000000084000000] |
| 01371833 | BICO[2.471054776966710],KIN[1.0000000000000000] |
| 01371836 | ASD[0.000000037783532],ATLAS[0.000000045859883],CRO[0.0000000006098947],HXRO[0.0000000103309000],KIN[0.000000002500000],ORBS[0.000000006000000],RAY[0.0000000000439023],TRX[-0.139863414406742?0],UBXT[0.000000030000000],USD[0.0096792376793445],USDT[0.0000000099344079],WRX[0.000000019922888] |
| 01371840 | BTC[0.006498765000000000],SHIB[899829.000000000000000],USD[280.9879429055000000] |
| 01371841 | DOGE[0.000000004800000?0],WRX[0.000000021268364] |
| 01371844 | LUNA2[0.100375148900000?0],LUNA2_LOCKED[0.234208680800000?0],LUNC[21856.900000000000000],STEP[0.010112000000000?0],USD[0.000000004400000?0] |
| 01371849 | TRX[0.000004000000000],USDT[0.760533000000000000] |
| 01371850 | BNB[0.000000003354569000],TRX[0.0000000015810999] |
| 01371853 | AKRO[43.000000000000000000],ALPHA2[0.000000000000000000],BAO[28.000000000000000000],DENT[10.000000000000000000],DOGE[1.0000000000000000],FRONT[2.0000000000000000],HXRO[3.000000000000000000],KIN[40.000000000000000000],MATH[4.000000000000000000],MATIC[1.0000000000000000],RSR[19.000000000000000000],SHIB[0.0000000200000000],TRU[2.000000000000000000],TRX[1.0000000000000000],UBXT[50.000000000000000000],USD[0.000000156844086],USDT[0.000000078320687] |
| 01371854 | APT[0.000009140000000?0],ETH[0.000000020000000],FTT[0.019627556058537?8],HT[19.000000000000000000],NFT (334630792323162687)[1],NFT (480564802420228809)[1],NFT (485118004627900141)[1],NFT (488808438293303614)[1],NFT (562892916073892186)[1],SOL[-0.000000002519761?6],STETH[0.000000000225521?],TRX[0.0100275610000000],USD[1.797275507849997?4],USDT[0.0035986357122358] |
| 01371860 | TRX[0.000005000000000000],USDT[2.6462097000000000] |
| 01371861 | TRX[0.0000069000000000?0],USD[36.222413395000000] |
| 01371863 | SOL[0.000000034682400] |
| 01371865 | BTC[0.008007558000000?0],ETH[0.0000000227000000],FTT[0.000000000274504],TRX[0.0000010000000000],USD[0.000029990016363?4],USDT[0.000000048251413] |
| 01371867 | TRX[0.000002000000000],USDT[0.24851900000000000] |
| 01371869 | BTC[0.000000000021200] |
| 01371872 | BNB[0.000000006000000],USDT[0.000000030387419110] |
| 01371874 | BTC[0.000000018322350],CEL[0.000000008474017?8],TSLA[0.000000020000000],TSLAPRE[-0.000000035750500],USD[2.1150194465000000],USDT[0.000000013690694?2] |
| 01371879 | BTC[0.000000006500000],BULL[0.000000008050000],ETHBULL[0.000000002000000],USD[0.000000006323965?0],USDT[0.000757608370635?0] |
| 01371888 | USD[30.000000000000000] |
| 01371890 | FTT[156.783933074722187?6],USD[210470.187739551056360?2] |
| 01371895 | BTC[0.000000000000021300] |
| 01371903 | BNB[0.860000000000000000],BTC[0.150622240000000?0],ETH[3.048466360000000?0],ETHW[3.050966360000000?0],TRX[0.000000004553112?6],USD[5.960863357878407?3],USDT[0.0000000159142284] |
| 01371904 | BNB[0.000000023916300],ETH[0.000000005760000],TRX[0.000000037113600] |
| 01371905 | USD[-0.000785320184188?8],USDT[0.009341750770880] |
| 01371906 | FTT[0.000000350938979?1],USD[-0.000015170483135],USDT[0.000000009266160?2] |
| 01371909 | XRP[0.000000010000000] |
| 01371910 | TRX[0.000022000000000000],USD[-7.700564967825934?5],USDT[9.060879190000000?0] |
| 01371911 | AKRO[3.000000000000000],AUD[28.992347320335645?49],BAO[16.000000000000000],BTC[0.001825320000000?0],DENT[3.000000000000000],DOGE[153.525963020000000?0],ETH[0.039427340000000?0],ETHW[0.057740300000000?0],KIN[18.000000000000000],SHIB[2082930.995748500000000?0],SOL[0.0000017300000000],UBXT[2.000000000000000] |
| 01371916 | USD[0.020105730493130?4] |
| 01371918 | BNB[0.0000000236823559],SOL[0.000000010142200],TRX[0.000000006080000] |
| 01371919 | TRX[0.000030000000000],USDT[2.963051260000000?0] |
| 01371923 | DOT[0.000388440000000?0],FTT[0.000000067565000?0],USD[0.000000209229932?],USDT[0.000000083640900] |
| 01371934 | MATIC[0.000000010000000],SOL[3.002089930000000?00],USD[11.044717646991224?6],XRP[2.000000000000000000] |
| 01371949 | FTT[0.000000067652560],USD[0.000000032204944?5],USDT[0.000000279164601?2] |
| 01371953 | BTC[0.000000007764096],DAI[0.000000004165800?0],DOGE[0.000000034757520],ENJ[0.000000076060920],TRX[0.0000000021825777],WRX[0.000000020624016] |
| 01371957 | LUNA2[0.003191455562000?0],LUNA2_LOCKED[0.007446729644000?0],MATIC[0.000000090000000],USD[6.6938317049462397],USDT[0.0092432054297155],USTC[0.4517659600000000] |
| 01371961 | ETH[0.007000000000000000],ETHW[0.007000000000000000] |
| 01371965 | TRX[0.0000000099311344] |
| 01371969 | USD[0.000000080584548] |
| 01371975 | BTC[0.000000000042600] |
| 01371980 | ETH[0.000592900000000],ETHW[0.000592900000000],USDT[0.000000008000000] |
| 01371982 | USDT[0.267992535000000?0] |
| 01371983 | BTC[0.000972950348140],CRV[0.550000000000000],ETH[-0.000000001428146],FTM[0.226090000000000?0],FTT[0.004981906543964?0],MATIC[0.000000060448984],SOL[0.0027056000000000],USD[-10.601594230124813?2] |
| 01371988 | USD[30.000000000000000] |
| 01371992 | USD[-0.292527627000000?0],USDT[0.307645560000000] |
| 01371995 | FTT[0.049739732526973?3],OMG[0.000000006040400],USD[0.4672423087370315] |
| 01371997 | APT[0.000000130000000],BNB[0.000000034607517],ETH[0.000000008047459],ETHW[0.000029763414005],IND[0.000000005200000],MATIC[0.0094199252422629],SOL[0.000993370666276],TRX[0.000060033076578],USD[0.000045128182937],USDT[0.000004195216606?4] |
| 01371999 | USD[149775.052848100000000?0],USDT[0.0000000274386100] |
| 01372002 | USD[292.430128520000000?0] |
| 01372006 | DOGE[0.000066730000000?0],SOL[1.873565269131117?2],USD[0.000000466803946] |
| 01372007 | TRX[0.0000320000000000],USD[0.003678700000000?0],USDT[0.0002264892870779] |
| 01372011 | BTC[0.000000026981200] |
| 01372013 | USD[5.5592000902183000] |
| 01372018 | BNB[0.000000072231305],BTC[0.000000077434302],DAI[0.000000048893756],KIN[2.000000000000000],USD[0.0001985480342523],USDT[0.000000026371253] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01372021 | USD[164.2372357634942260] |
| 01372022 | BTC[0.0477264600000000],DOGE[368.3686180679250000],ETH[0.000000100000000],SHIB[10708919.4165588600000000],USD[0.0000000014309897] |
| 01372025 | TRX[0.0000000009600000] |
| 01372029 | TRX[0.0007930000000000],USD[0.0000000568110250],USDT[0.0000000078500000] |
| 01372030 | TRX[0.0000008000000000] |
| 01372032 | ETH[0.0000000078723795],USD[0.0000000573440746],USDT[0.0000000060559624] |
| 01372035 | BNB[0.0000000230752503],BNBBULL[0.0000000028658229],COMPBULL[0.0000000011055084],DEFIBULL[2.0000000028071152],ETH[0.0000001580331731],ETHBULL[0.0000000085200000],FTT[0.0000189183758624],LINKBULL[0.0000000404000000],MATIC[0.0000000079604186],MATICBEAR2021[412632.7851240000000000],MATICBULL[0.0000000344919603],SUSHIBULL[18861.9861765150227411],USDT[0.0416531247909703],USDT[0.0020000103583871],XTZBULL[0.0000000046909160] |
| 01372038 | USD[0.3690001500045252],USDT[0.0000000053536874] |
| 01372039 | |
| 01372042 | BTC[0.0000000095000000],EUR[0.2954634377587953],TRX[0.0007770000000000],USD[0.3915111584332208],USDT[0.0000000019800127] |
| 01372045 | TRX[0.0000100000000000],USDT[0.0000226861397783] |
| 01372054 | ATLAS[0.0000000001689695],BAO[13.0000000000000000],CLV[0.0000868643150474],COMP[0.0000004900000000],CQT[0.0000824700000000],DENT[1.0000000000000000],DODO[0.0004517000000000],DYDX[0.0000784000000000],ETH[0.0237052100000000],HMT[0.0000514400000000],JST[0.0012636400000000],KIN[6.0000000000000000],LINK[0.0000233722000000000],LINKBULL[0.0000000000000000],NEAR[29767396496095583],OMG[1.0000000000000000],REEF[0.0090796200000000],TLMI[0.0022851800000000],TRX[2.0000000028000000],USD[0.0000000018004809] |
| 01372060 | USD[0.3097438434418675],USDT[26.6337088420978822] |
| 01372061 | ETH[0.0000000020731804],TRX[1.0000020000000000],USD[0.9706127011934066],USDT[0.0010360006487680] |
| 01372062 | DOGE[0.0000000074000000] |
| 01372064 | FTT[0.0000000096758000],USD[0.0000001116648699],USDT[0.0000006256144400],XRP[0.0000000063638722] |
| 01372068 | BTC[0.0035360200000000],KIN[3.0000000000000000],SOL[0.5647915900000000],UBXT[1.0000000000000000],USD[0.0206988475154458] |
| 01372069 | AMC[4.0960834300000000],AUD[0.0000023116317350],GME[19.7121385200000000],KIN[1.0000000000000000],SECO[1.0000000000000000],TRX[1.0000000000000000],USD[24.5765005800000000] |
| 01372077 | AKRO[2.0000000000000000],AUD[0.0348025175858121],BAO[1.0000000000000000],ETH[0.0124391600000000],ETHW[0.0122885700000000],USD[0.0000000042626698] |
| 01372080 | LUNA2_LOCKED[12.5982166600000000],LUNC[2953.9433321000000000],SOL[0.0000000040000000],USD[0.0000000152125425],USDT[0.0000000070952658] |
| 01372081 | BNB[0.0100000000000000],BTC[0.0644101600000000],ETH[0.0004857500000000],USD[0.0000528934048004],USDT[15.9558643476500000] |
| 01372082 | TRX[0.0002800000000000],USD[0.0062421036525905],USDT[0.8761370003270312] |
| 01372087 | CEL[34.6243000000000000],LUNA2[0.0049524527260000],LUNA2_LOCKED[0.0115557230300000],TRX[540.0023330000000000],USDT[0.2154923340000000],USTC[0.7010436221605500],XRP[75926.4472711131875800] |
| 01372089 | BTC[0.0000000096000000],TRX[0.0000000686758561],USDT[0.0000000004000000] |
| 01372092 | AKRO[1.0000000000000000],AUD[0.0530095696095583],BAO[23.0000000000000000],BNB[0.0000021000000000],BTC[0.0000012400000000],ETH[0.0001660000000000],ETHW[0.0001660000000000],FTM[0.0015293000000000],HXRO[1.0000000000000000],KIN[25.0000000000000000],LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USTC[0.5000000000000000] |
| 01372097 | LUNA2[0.0001008945469000],LUNA2_LOCKED[0.0002354206093000],LUNC[21.9700000000000000],SHIB[6153136.9393340300000000],USD[0.0000027557137559],USDT[0.0000000094156829] |
| 01372098 | TRX[0.0000020000000000],USDT[1.3760000000000000] |
| 01372102 | TRX[0.0000000826279850],USDT[0.0000000100677438] |
| 01372103 | ETH[0.0000000054688200] |
| 01372105 | USD[0.0000000072143498],USDT[978.7958081857782208] |
| 01372107 | BNB[0.0000000014187404],BTC[0.0000000023304000],LTC[0.0000000035162099],SOL[0.0000003867684],TRX[0.0000000041830628],USDT[0.0000000043659838] |
| 01372108 | ETH[0.0434484858697473],ETHW[0.0434484858697473],USD[-19.0641796758578893] |
| 01372110 | USD[0.0000212492657440] |
| 01372113 | BTC[0.0000000000212000],USD[0.0592379409600000] |
| 01372118 | AKRO[2.0000000000000000],BAQ[11.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0440997271625484],CRO[292.0826576300000000],DENT[4.0000000000000000],KIN[11.0000000000000000],MANA[4.4522602000000000],MATH[0.0000091800000000],RSR[1.0000000000000000],SECO[1.0505413800000000],SHIB[1463835.3170753700000000],SOL[2.0915134500000000],UBXT[2.0000000000000000],USD[0.0003807434944277],XRP[0.0004149700000000] |
| 01372120 | USD[0.1135384300000000] |
| 01372123 | USD[30.0000000000000000] |
| 01372130 | NFT (296639969591517138)[1],NFT (306046133866901209)[1],NFT (331483823466645989)[1],NFT (413858941834426765)[1],NFT (465271144090827478)[1],NFT (494425788958558794)[1],USD[4.7872189512413000],USDT[4.9063348930185990] |
| 01372131 | FTT[0.0600908728892665],USD[0.0004986238666126] |
| 01372137 | USD[0.0000003225878718] |
| 01372140 | ETH[0.0000000050034452],USD[0.0000000860294404] |
| 01372146 | BNB[0.0000000788350000],BTC[0.0000000245746648],DOGE[0.0000000880000000],TRX[0.0000000012094728],USDT[0.0000000038562832] |
| 01372147 | TRX[0.0000010000000000],USD[0.0000001487787179],USDT[0.0000000009487400] |
| 01372149 | USD[71.9947789347500000] |
| 01372149 | AMPL[0.0000000001091404],USDT[0.0000000015190822] |
| 01372150 | AKRO[1.0000000000000000],BAO[14.0000000000000000],DENT[1.0000000005000000],GRT[0.0000000005000000],KIN[11.0000000027000000],LTC[0.0000000065568800],MEDIA[0.0000000294707031],SECO[0.0000000034203206],SNY[0.0000000041852427],SOL[0.0000000418548605],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0016188829924407],USDT[0.0000003345166531],XRP[0.0000000014000000] |
| 01372155 | BTC[0.0000000066200000],USD[0.0001799954412984] |
| 01372156 | USD[25.0000000000000000] |
| 01372157 | ETH[0.0000000000575400] |
| 01372160 | USD[0.4715337290000000] |
| 01372173 | ETH[0.0000000098368000],TRX[0.2719010000000000],USD[0.0000097765801406],USDT[1.8719560796591325] |
| 01372175 | TRX[0.0000000032000000] |
| 01372176 | ETH[0.0000001000000000],EUR[0.0000001000090425],SOL[0.0000000826668328],USD[0.0000000555573326],USDT[0.0000000081711647] |
| 01372179 | ETH[0.0000001000000000],USD[0.0000235436836674],USDT[0.0000000019485969] |
| 01372181 | TRX[0.0000020000000000],USD[0.6244069100000000],USDT[0.0000000003497732] |
| 01372186 | ETH[0.0000002694200000],USD[0.0002577694312584] |
| 01372190 | BEARSHIT[81.7790000000000000],BTC[0.0000916210000000],BULL[0.0000067945500000],BULLSHIT[0.0007823050000000],TRX[0.0000030000000000],USD[0.0000000181214262],USDT[0.0000005391476628] |
| 01372191 | ETH[0.0000547000000000],ETHW[0.0006056000000000],TRX[0.0005020000000000],USD[0.0000007283763],USDT[0.0000000593050220] |
| 01372192 | BNB[0.0000000091079578],BTC[0.0000001800000000],FTT[0.0001800153827832],USD[0.0007493350483872],USDT[0.0000001000000],XRP[0.0000000176433341] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01372193 | BNB[0.000000000486120000],DOGE[0.742437355906710000],ETH[0.000000000185760000],GST[0.050000000000000000],HTT[0.000000083643040000],LUNA2[0.293746551300000000],LUNA2_LOCKED[0.685408619800000000],MATIC[0.000000056000000000],NFT (3267902279751082520]{1],NFT (4369437154929795552]{1],NFT (5193399484455848380]{1],SLRS[0.000000031050062000],SOL[0.000000016179747],TRX[0.000000065182735000],USD[0.000000042518729],USDT[0.00213740589868] |
| 01372194 | ETH[0.000000030768000],TRX[0.000073126541200],USDT[-0.000001584048023] |
| 01372195 | USD[1.859159413500000000] |
| 01372196 | USD[0.0190594561460648] |
| 01372202 | BTC[0.000000000750734],TRX[0.000000018128754],USD[0.0723434832401387],XRP[0.3082480000000000] |
| 01372204 | ALCX[1.648670200000000],ALPHA[392.107849001439200000],BTC[0.000700000000000],GRT[286.62210578820300000],OKB[16.42300060304476000],USD[0.4086708000000000] |
| 01372206 | TRX[0.000000060000000] |
| 01372207 | BNB[0.000000056119024] |
| 01372208 | ATLAS[9.456000000000000],TRX[0.000001000000000],USD[0.000000053193475],USDT[0.0459355518903880] |
| 01372209 | USDT[0.000006176742020] |
| 01372211 | BNBBULL[0.000019990000000],CRO[5.512088180000000],ETHW[0.000171460000000],SOL[0.001000100000000],TRX[0.000010000000000],USD[0.113636627618142],USDT[0.000000050000000] |
| 01372212 | TRX[0.000001000000000],USDT[0.5658006675000000] |
| 01372214 | EUR[196.784571884098492],FTT[8.500000000000000],USD[217.918062120469848] |
| 01372218 | DOGEBULL[0.013391089000000],USD[0.067038384392000] |
| 01372220 | BTC[1.999800007758500],FTT[0.025091673359000],LUNA2[0.010726108360000],LUNA2_LOCKED[0.025027586170000],LUNC[2335.632678000000000],USD[435.999666677265539] |
| 01372236 | SOL[0.000007500000000] |
| 01372238 | BNB[0.007616680000000],ETH[0.000000005000000],USD[0.509708570750000],USDT[1.573965669000000] |
| 01372239 | BNBBULL[0.000335150000000],USD[0.357412521160000],USDT[0.000000050000000] |
| 01372240 | AVAX[0.000000009202014],SOL[0.000000007445361],USD[0.000000169879920],USDT[0.000061332042861] |
| 01372241 | BTC[0.000000351548375],ETH[0.000001010344800],ETHW[0.000001010344800],USD[0.000957252207641],USDT[0.000000094727117] |
| 01372242 | USD[25.000000000000000] |
| 01372243 | FTT[41.900000000000000],TRX[0.000020000000000],USDT[0.000000089670180] |
| 01372246 | BTC[0.000000058489084],DOGE[0.000000008000000],SOL[-0.000000001265000],USDT[0.000000021589412] |
| 01372248 | DOGE[4.068863647200000] |
| 01372259 | BNB[0.000000050942700],BTC[0.000000037912682],DOGE[0.000000002000000],ETH[0.000000076316536],TRX[0.000020000986332],USDT[10.2349180226332008] |
| 01372263 | USD[0.007857961175000] |
| 01372272 | STEP[7.998480000000000],TRX[0.281600000000000],USD[0.035910380000000] |
| 01372275 | DAI[0.387219490000000],USD[-0.332586741062500] |
| 01372276 | TRX[0.000022000000000],USD[0.000000095102854],USDT[0.000000094700908] |
| 01372278 | BTC[0.000000048696298],ETH[0.002025316885780],ETHW[0.002052316885780] |
| 01372281 | TRX[0.000000010000000],TRX[0.000002000000000],USDT[0.000000067455131] |
| 01372283 | EOSBEAR[415.000000000000000],TRX[0.000030000000000],USDT[0.222200025000000] |
| 01372285 | BAO[1.000000000000000],CAD[0.000000252860190],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 01372290 | USD[30.000000000000000] |
| 01372291 | BAO[7551.480085610000000],BTC[0.006070240000000],DOGE[0.008326010000000],ETH[0.221316113195963],ETHW[0.221101993195630],EUR[0.000014212005836],HNT[4.224795923600370],KIN[20672.059143625180917],LINK[3.387868035280000],LRC[0.000000016037170],MANA[26.924223139934568],MATIC[35.2490845524600000],REF[0.004628170000000],SHIB[215641.240761910000000],SOL[2.122280487892707],USD[0.000001991462],XRP[215.180369170000000] |
| 01372293 | ETH[0.001043595600250],ETHW[0.000004359600250],LUNA2[0.000367977869900],LUNA2_LOCKED[0.000084652836310],LUNC[0.790000000000000],MATIC[1.634753470000000],NFT (48920411456720173]{1],USD[0.000000070512184],USDT[0.254221756650000] |
| 01372295 | ETHW[0.000886000000000],USD[1.364892029987960] |
| 01372297 | USDT[0.000000078775801] |
| 01372299 | AUD[0.049785626605843],BF_POINT[200.000000000000000],MATIC[1.302530730000000],USD[0.000000520700680] |
| 01372301 | USD[30.000000000000000] |
| 01372308 | BTC[0.000093640000000],EUR[1.674800000000000],JPY[65.778530533400000],TRX[0.000030000000000],USD[0.000000157147600],USDT[0.000000038320696] |
| 01372309 | USD[30.000000000000000] |
| 01372312 | BTC[0.000006130000000],GRT[0.000790730000000],TRX[0.000030000000000],USD[1.725902296402466],USDT[0.003249469394020] |
| 01372317 | ETH[0.002200000000000],ETHW[0.002200000000000],TRX[0.000944000000000],USD[0.903509828486371],USDT[0.017200010646990] |
| 01372320 | FTT[160.000000000000000],SLRS[5000.000000000000000],USDT[751.000000000000000] |
| 01372321 | USD[78.500000000000000] |
| 01372323 | TRX[0.000010000000000],USDT[-0.000000542642815] |
| 01372325 | ETH[0.000000009197308]{1],NFT (319815617092485938]{1],NFT (44105602525190561]{1],NFT (503287165306331324]{1],TRX[0.000233000000000],USD[0.013647276275000],USDT[0.386367994505613],XRP[0.419000000000000] |
| 01372328 | AAVE[0.000000001200000],ATLAS[0.030000000000000],ATOMBULL[5422.708665995438998],AVAX[7.000804353187510T],BNB[2.000000000000000],BTC[0.025000000000000],BULL[0.000050300000000],C98[100.000000000000000],DENT[3000.000000000000],DYDX[25.011561140000000],ETH[167900000550000],ETHBULL[0.000000000000],ETHW[1.679000005500000],EUR[0.000000079382975],FTM[100.000000000000000],FTT[25.000000000000000],HNT[0.000000000000000],IMX[22.600000000000000],JOE[40.000000000000000],LINK[15.000000000000000],LUNA2[2.400835150000000],LUNA2_LOCKED[5.601874886000000],MANA[82.000000000000000],MATIC[0.000000070000000],RUNE[0.000000075000000],SECO[0.000000010000000],SHIB[3500000.000000000000],SOL[12.000000075000000],STEP[400.000000000000000],TRU[300.000000000000000],TULIP[4.800000000000000],USD[226.035591453739843] |
| 01372329 | BNB[0.000000002457005],USDT[0.000279432188272] |
| 01372333 | TRX[0.000030000000000],USD[9.988348290000000],USD[0.000000002669263] |
| 01372334 | AAVE[0.000000049116272],ALTBEAR[0.000000005284836],AMPL[0.000000040041591],AVAX[0.000000034312231],BNB[0.000000107549956],BNT[0.000000002215428S],BTC[0.000000668259121],CONV[0.000000006443040],CRV[0.000000011717510],ETH[0.000000688777071],ETHW[0.000640000000000],FTT[0.000000025289964T],HUM[0.000000052000000],LINK[0.000000051217059],LINKBEAR[1730.000000000000000],LTC[0.000000100000000],MATIC[-0.000000003440005],MATICBEAR2021[0.000000090000000],NEXO[0.000000006688736],NFT (454951584524913982]{1],PAXG[0.000000099682310],RUNE[0.000000081501408],SOL[-0.000009228960574133],SXP[0.000000007334159360],TRX[0.000037087606T500],USD[-0.000000687759950S6],USDT[0.000000037020447] |
| 01372341 | TRX[0.000000072000000] |
| 01372345 | DOGE[0.000000065000000] |
| 01372346 | BNB[0.000000090000000] |
| 01372351 | AUD[0.000000301896542],BTC[0.000004570000000],COIN[0.001328870000000],FTT[0.043622070000000],LINK[0.050217870000000],TRX[0.000815000000000],USD[199.013830296267584],USDT[1003.592794172652639],XRP[279.928073443381000],XRPBULL[1020.000000000000000] |
| 01372366 | BULL[0.000000095000000],EOSBEAR[0.000000079421123],ETHBEAR[981190.000000000000000],ETHBULL[0.000000035000000],TRX[0.000040000000000],USD[0.000000090255074],USDT[1.000000039634179],XRPBEAR[0.092436950000000] |
| 01372370 | AKRO[1.000000000000000],ETH[0.181654700000000],ETHW[0.181654700000000],USD[0.000226542998953] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01372379 | FTT[0.02747008000000000],USD[0.000000155718910],USDT[0.000002944603961] |
| 01372381 | BNB[0.00000009152320],BTC[0.00000000400000000] |
| 01372384 | USD[2.35289758500000000],XRP[0.447171000000000] |
| 01372386 | SOL[1.37754305515518800],USD[0.00000019516340400] |
| 01372392 | USD[-0.10229508578000000],USDT[5.837211000000000] |
| 01372393 | BTC[0.0000000999504774],TRX[0.00000070000000000],USD[0.000000105868591],USDT[0.00036815187733858] |
| 01372394 | BTC[0.09254628000000000],USD[-533.66577073591047660000000000] |
| 01372397 | FTT[0.03698568788454495],LOOKS[0.000000010000000],SOL[0.000000094204000],USD[0.40776836460000000],USDT[0.35626836750000000] |
| 01372402 | ETH[0.00290025000000000],ETHW[0.00290025000000000],LTC[0.00698120000000000],TRX[0.00000040000000000],USD[0.0240182543321308],USDT[0.00000345142674424],XRP[6.40528500000000000] |
| 01372404 | DAI[0.00000015448568],ETH[0.00000001000000000],SOL[0.00080414926101886],USD[0.00003091349052295],USDT[0.08243841507683568],XLMBULL[0.917187190000000000] |
| 01372418 | USD[25.00000000000000000] |
| 01372425 | BAO[1.00000000000000000],DYDX[0.00000000610000000],EUR[0.00010748934914179],FTT[0.00000000855594341],SUSHI[0.00000006250446337],USD[0.00041340222278758],USDT[0.00000003658148] |
| 01372427 | USDT[0.0017924094752584] |
| 01372434 | AUD[10007.3415676800000000],BTC[0.00000000552231751],ETH[0.11307343000000000],FTT[0.01456183123376693],JPY[20.5419567500000000],LUNA[2.82178674490000000],LUNA2_LOCKED[1.89081131200000000],USD[-0.899491934582871],USDC[4106.9361305200000000],USDT[0.00000009617993731] |
| 01372438 | FTT[0.00000004278520000],MNGO[9.89170000000000000],USD[4.18220794000000000],USDT[0.00000000556968] |
| 01372444 | USD[0.68231577867500000] |
| 01372449 | BTC[0.0000000007287500],EUR[0.000000008168464264],FTT[0.04655905466414312],USD[0.000000079393354],USDT[0.000000090451561] |
| 01372454 | BTC[0.00169204000000000],USD[-10.41202130696891200000000000] |
| 01372456 | BEAR[92.160000000000000],BNBBULL[0.000056670000000000],ETHBULL[0.00008299000000000],LINKBULL[0.00104700000000000],TRX[0.00003000000000000],USD[1.5494026043987524],USDT[0.000000167530861] |
| 01372458 | USD[0.0017578236872841],USDT[13.7948544787000000],XPLA[10.0000000000000000] |
| 01372460 | USD[0.00000000420000] |
| 01372463 | ADABULL[0.0984191700000000],TRX[0.0000010000000000],USD[-47.28471208250000000],USDT[749.0000000022626816] |
| 01372464 | BNB[0.0000000000382821000000],BTC[0.0000000038282960],DOGE[0.0000000092000000] |
| 01372466 | USD[0.00000001534794500],USDT[0.000000134330945] |
| 01372467 | BNB[0.00808200000000000],GBP[185.000000000000000],LUNA2[1.41288005000000000],LUNA2_LOCKED[3.29672011800000000],USD[11030.6201713382053800],USDT[200.000000053466512],USTC[200.000000000000000] |
| 01372468 | BTC[0.00000004845800],ETH[0.00000000500000000],USD[0.0000745829448635],USDT[0.00000001560066597] |
| 01372471 | AXS[0.10650339668112000],BCH[0.00213041483200000],BTC[0.000517703175026],DOGE[1.01686336076000000],ETH[0.00307801760019000],ETHW[0.00306249961524000],LTC[0.01044734091384000],LUNA2_LOCKED[0.0000076175143000],LUNC[0.71088419190000000],SHIB[99930.0000000000000000],TRX[1.15648284907000000],USD[1.117983312067816],XRP2.09128052022800000] |
| 01372477 | BTC[0.00000000900000000],FTT[0.07150000000000000],SPELL[506200.000000000000000],USD[-1.708232423318614] |
| 01372479 | BTC[0.00000000929842000] |
| 01372483 | KIN[668856.513165210000000] |
| 01372485 | BTC[0.00010000000000000],ETH[0.00099580000000000],ETHW[0.00099580000000000],FTT[0.04332044476989699],MATIC[9.99800000000000000],SOL[0.16965000000000000],USD[0.560417831050271.5],USDT[0.00000016535530] |
| 01372487 | BAL[0.00946990000000000],BNB[0.05770044000000000],BTC[0.00000008500000],COMP[0.00156707500000],DYDX[0.09766300000000000],SLP[0.00650000000000000],SOL[0.00009840000000000],TRX[0.53000800000000000],USD[-0.0356758630551119],USDT[0.000000157530472] |
| 01372489 | BNB[0.00000010000000],NFT [458587700198451263][1],NFT [465773047305763939][1],NFT [522209403332571158][1],TRX[0.17900900000000000],USD[0.00000036245251],USDT[0.000044036601478] |
| 01372494 | 1INCH[0.00010033000000000],BAT[0.00012209000000000],BNB[0.00000026000000000],LINA[0.00222198000000000],USD[0.00000566100000000],REEF[0.00372963000000000],UNI[0.00000391000000000],USD[0.00000069017956],XRP[0.00010571000000000] |
| 01372496 | BTC[0.00000000420000] |
| 01372502 | AVAX[0.10000000000000000],BNT[0.05117944873945513],BTC[0.0000975419000000],ETH[0.00000000104488561],EUR[0.00231131000000000],FTT[25.0000000000000000],KNC[0.10000000000000000],SOL[0.0099900105442337],TRX[0.0767630000000000],USD[370162.1811919491551136000000000000],USDT[1102817.3404630909063930] |
| 01372504 | ETH[0.00000007548138],LTC[0.0000000012797994],USD[1.00095046315884437],USDT[0.000000139927016] |
| 01372505 | WRX[0.8800000000000000] |
| 01372509 | ETH[0.00000003367671764],TRX[0.0000000010000000],USDT[0.00024594323270259] |
| 01372510 | BTC[0.00000000300759171],DOGE[0.00000002000000000],TRX[18.36831244025031154] |
| 01372514 | 1INCH[3.50094216000000000],BAT[15.81671449000000000],ENJ[8.2937712700000000],KIN[1.00000000000000000],NFT [452918810526384022][1],NFT [548138898417976124][1],REEF[1003.9428841000000000],USD[44.21331084011279733],XRP[25.2477831600000000] |
| 01372516 | ETH[3.91627860500000000],ETHW[3.91627860500000000],FTT[136.6246297700000000],HNT[61.5220528500000000],SNX[74.60037300000000000],SOL[145.648966670000000],SRM[296.00148000000000000],TRX[9843.7213919900000000],USD[0.6858171518421184] |
| 01372519 | ETH[0.00000009854403],EUR[0.000000001339538T],FTT[0.00000000650001985],USD[0.000000018027360B],USDT[10.9472505711617754] |
| 01372520 | ETH[0.00149920892243000],DAI[0.01196605827504000],USD[0.00038792103628656],USDT[0.000000048641956] |
| 01372522 | FTT[27.9813800000000000],TRX[0.00000400000000000] |
| 01372524 | BNB[0.0000000093000000],BTC[0.00000000642400000],ETH[0.00000008110000],HT[0.00000000710000],LTC[0.00000000567900000],MATIC[0.0125984300000000],TRX[0.00000005949294B],USDT[0.1236031069577387] |
| 01372526 | ETHBULL[0.00000002000000],EXCHBULL[0.00000006550000],TRX[0.0000030000000000],USD[0.0000001323032T],USDT[0.000000071693434] |
| 01372528 | HT[0.00000095919000],NFT [343723939920744056][1],NFT [491287020795191207][1],NFT [505888757087310447][1],SOL[0.00000009241840],TRX[0.0000000076185026],USDT[0.00000003600000] |
| 01372532 | BNBBEAR[403155.001000000000000],ETHBULL[0.000000080000000],EXCHBULL[0.000000023000000],TRX[0.00036000000000000],USD[0.000000027652470],USDT[0.00000006749779] |
| 01372533 | TRX[0.00002000000000000] |
| 01372536 | BTC[0.00000005922279371],FTT[156.0000000000000000],LTC[0.18365912174818451],SOL[0.100000005433967S],TRX[0.00000010000000000],USD[0.0000001087681761,USDT[892.0866294348172262] |
| 01372537 | DAI[0.51076268000000000],ETH[0.01894686324271001,ETHW[0.01894679324271001,MATIC[6.00000000000000000],TRX[0.00000032765000001,USD[0.00000001276856271,USDT[71.17747827268988378] |
| 01372538 | BEAR[142.2397184100000000],ETHBULL[0.00000009000000000],EXCHBULL[0.0000000520000000],TRX[0.0000054000000000],USD[0.00000011405986441,USDT[0.000000054967063] |
| 01372558 | USD[2.38699155150000000] |
| 01372561 | TRX[0.0000020000000000] |
| 01372565 | BTC[0.0000003700000001,FTT[0.04683048657011272],USD[-0.1175861150371852] |
| 01372569 | TRX[0.26900200000000000],USDT[0.13418962650000000] |
| 01372573 | LTC[0.00117379000000000],TRX[0.0251670000000000],USDT[17.0007430458679200] |
| 01372580 | AXS[1.32140643578185001,BNB[0.0548004453268700],BTC[0.00000006980080],ETH[0.0000003982841113051,FTT[0.000003982841113051,SOL[0.01024065884250001,TRX[0.0000010000000000],USD[0.2155937715923100],USDT[0.000000087563016] |
| 01372581 | BTC[0.00000005500000000],USD[1659.0814300894974150] |
| 01372583 | USD[30.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01372584 | SOL[0.0000000041742500] |
| 01372590 | SXPBEAR[999800.000000000000000],SXPBULL[5144.109200000000000],USD[0.0000000822211332],USDT[0.000000045700114],XRPBULL[3053.313807040000000000] |
| 01372591 | TRX[0.000000057783760],WRX[0.000000080881935] |
| 01372595 | BTC[0.0000000080000000],FTT[0.0000000074473080],TRX[0.0000000089182606],USD[0.0000000088754703],USDT[-0.0000290348150689] |
| 01372597 | ETH[0.0000000028000000] |
| 01372609 | ATLAS[7.309372580000000000],POLIS[0.0566610000000000],TRX[0.000001000000000],USD[0.0007657291825000],USDT[0.0000000000385844] |
| 01372610 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],TRX[0.0000030000000000],USD[0.0023484573104899],USDT[0.0000000015905455] |
| 01372620 | TRX[0.0000030000000000],USD[0.6096100918525000],USDT[2.3400000000000000] |
| 01372624 | TRX[0.0000460000000000],USD[-1.1169181783000000],USDT[7.8600000000000000] |
| 01372641 | USD[-0.0278894444180039],USDT[0.1404935400000000] |
| 01372647 | AMPL[0.0000002606211901],FTT[0.0000000144423000],FTT[25.0002709400000000],LTC[0.0000000010309933],MOBI[67202.7317425000000000],SOL[0.0000000076829400],SRM[384.8562613700000000],SRM_LOCKED[6465.7556508600000000],UNI[0.0000000066320600],USD[804.3655574283881862],USDT[0.3710612376418925] |
| 01372648 | ETH[0.0000000063199658],USD[-0.0072405562513603],XRP[0.0356096900000000] |
| 01372665 | FTT[16.2309100596556864],USDT[3.7520892670000000] |
| 01372669 | TRX[0.0000020000000000],USD[-0.5703639850243739],USDT[1.2265149153496107] |
| 01372672 | USD[104.1608383921108400],USDT[104.6900427872797290] |
| 01372673 | USDT[0.0000000100000000] |
| 01372677 | BNB[0.0000000020623274],ETH[0.0000000046384000],HT[0.0000000004000000],LTC[0.0000000022367032],TRX[0.0000000075049652],USDT[0.0000000008393319] |
| 01372684 | BTC[0.0000000000400000] |
| 01372686 | BNB[0.0000000080000000] |
| 01372690 | BNB[0.0000000060052500] |
| 01372695 | USD[30.0000000000000000] |
| 01372696 | USD[25.0000000000000000] |
| 01372708 | FTT[0.9998100000000000],NFT[29626110555253431 2][1],NFT[44780354780423714 2][1],NFT[54503493798280372 7][1],TRX[0.000001000000000],USD[-0.3992082912500000],USDT[5.8705305728544307] |
| 01372717 | FTT[0.0000000025290484],USD[0.0000000081972440],USDT[0.0000000098248134] |
| 01372719 | BTC[0.0124967794500000],FTT[7.1307164999851060],RUNE[14.2973645100000000],USD[0.0090254979311500],USDT[0.0000000058218805] |
| 01372723 | USD[30.0000000000000000] |
| 01372725 | USDT[0.0000062993536000] |
| 01372730 | FTT[0.1092510487434804],USD[0.0000002951014421] |
| 01372731 | BTC[0.0000000073062700] |
| 01372740 | BNB[2.0342920000000000],BUSD[1205.7692550100000000],ETH[0.4578191800000000],ETHW[0.4578191800000000],LINK[0.0924190000000000],LUNA2[2.4048873420000000],LUNA2_LOCKED[5.6114037970000000],LUNC[314462.1100000000000000],SOL[0.0482330000000000],TRX[0.000001000000000],USD[1.8960231201498138],USDT[4.3962977131180500000],USTC[136.0000000000000000] |
| 01372743 | AUD[0.0000000000000251],SHIB[1231359.1117458600000000],USD[0.0000000004001225] |
| 01372746 | BNBBULL[0.0000000025000000],DOGEBULL[0.0000000060000000],USD[0.0000000087390668],USDT[0.0000000094762620] |
| 01372751 | USD[0.0100000000000000] |
| 01372752 | TRX[0.0000020000000000],USD[0.0058983015950000] |
| 01372754 | POLIS[0.0091715000000000],TRX[0.0000500000000000],USD[0.0000000064961427],USDT[0.0000000050282608] |
| 01372755 | TRX[0.0000000096000000] |
| 01372769 | DOGE[0.0000000056000000],NFT[32665860593948856 9][1],NFT[33428524864830968 8][1],NFT[45714089196921308 6][1],USDT[0.0000000114400604] |
| 01372774 | ETH[0.0000000092148519],TRX[0.7827200000000000],USD[0.1091748951714463],USDT[0.0000107275742784] |
| 01372778 | BNB[0.0144981600000000],BTC[0.0001115500000000],DOGE[10.8544256000000000],ETH[0.0017519500000000],TRX[80.5522392634478660],XRP[4.0000000000000000] |
| 01372780 | ATLAS[119.9790480000000000],BTC[0.0000000039400000],FTT[2.0994960000000000],OMG[0.9998254000000000],POLIS[5.6996508000000000],RAY[3.8077249900000000],SOL[0.0000000096372054],TRX[0.0000020000000000],USD[0.0157164149875000],USDT[1.9167910000000000],YFI[0.0009998200000000] |
| 01372781 | TRX[0.0000020000000000],USD[0.0000000038984644],USDT[0.0175391389838736] |
| 01372783 | APT[0.0000000097400000],ETH[0.0000000070000000],NFT[32019941957834433 4][1],NFT[37165207359471891 3][1],NFT[37680700998126125 6][1],NFT[43943984821903415 9][1],SOL[0.0000000097204000],TRX[0.0254270000000000],USD[0.0000015208207581],USDT[0.0000000028351050] |
| 01372786 | USD[0.0000000087069760],USDT[1.0955462532039656] |
| 01372793 | USDT[0.0003254551340202] |
| 01372796 | USD[0.0049558519000000] |
| 01372801 | USD[30.0000000000000000] |
| 01372802 | TRX[0.0000000070000000],TRX[5.0000400000000000],USD[0.0000000136399259],USDT[0.0019034443203697] |
| 01372803 | TRX[0.4933790000000000],USD[-39.5626205947837576],USDT[43.3769298795000000] |
| 01372804 | TRX[0.0000000091000000],USD[0.0000000080372753] |
| 01372810 | USD[0.0370914740098065],USDT[0.0034221187315973] |
| 01372814 | BTC[0.0000000041600],TRX[0.0000010000000000] |
| 01372817 | TRX[0.6100080000000000],UNISWAPBULL[0.0006990200000000],USD[0.0496690275000000],USDT[0.0221120832762800] |
| 01372818 | LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],USTC[0.5000000000000000] |
| 01372825 | USD[0.0088857239000000] |
| 01372830 | TRX[0.0000020000000000],USDT[1.8467170000000000] |
| 01372831 | TRX[-12.3678335101731306],USD[-3.5596957111805291000000000],USDT[9.9999000056207760] |
| 01372838 | ADABEAR[7500000000.0000000000000000] |
| 01372841 | USD[3021.4305944892800000] |
| 01372849 | GBP[103.0000000000000000] |
| 01372855 | USD[0.0000000025658172] |
| 01372861 | EUR[0.0000856609761631],TRX[0.0000020000000000],USD[0.0000224725914532],USDT[0.0000000013268654] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01372868 | ETHBEAR[97760.000000000000000],MATICBULL[2.139572000000000000],THETABULL[0.000094810000000000],USD[0.032013112500000000] |
| 01372873 | MANA[19.996000000000000000],USD[0.913925420172014800],USDT[0.000000758252057] |
| 01372876 | ATLAS[2350.000000000000000000],TRX[0.000010000000000000],USD[0.012451206792300240],USDT[0.000000023931983500] |
| 01372884 | USDT[0.00027812715086884] |
| 01372892 | BTC[0.0000000000041600] |
| 01372910 | BTC[0.0000912250000000],ETHBULL[0.000020234500000000],TRX[0.000010000000000000],USD[15415.1717427249200000],USDT[2.894669486000000000] |
| 01372915 | USD[2.809089950906000],XRP[10.997910000000000] |
| 01372916 | BEAR[0.000000062045123],BTC[0.0000000729595610],BULL[0.0000000070000000],HMT[0.0000000044082000],USD[0.0029771337777573],USDT[0.0000000065610125],XRP[0.0000000140111200],XRPBULL[0.0000000006700967] |
| 01372920 | ETH[0.0000000003514600] |
| 01372922 | ALGO[120.00000000000000000],ATOM[5.0000250000000000],BIT[2680.006840000000000],BNB[0.184983237970140],BOBA[20.000000000000000],BTT[3000000.0000000000000],DYDX[10.0000000000000000],FTT[354.7118999594482500],IMX[20.0000000000000000],IND[2000.0075000000000000],LUNA2[4.169879315000000000],LUNA2_LOCKED[8.729718461000000],LINC[408000.000000000000000],MKR[12.0423704100000000],MNGO[9500.000000000000000],RAY[20.4959979400000000],SOL[5.302356710000000],TONCOIN[20.000000000000000],USD[1047.8308645022517137000000000],USDT[8204.6340123351851350] |
| 01372933 | DOGE[5.069034542700000000] |
| 01372939 | ATOMBULL[0.314600000000000000],ETH[0.00000010000000000],FTT[0.067767285370390400],MER[0.330802000000000000],USD[0.000002837157425200],USDT[0.000000074721750] |
| 01372942 | ATLAS[0.000000134966944],AXS[0.000000003485000000],BTC[0.000000145967254],EUR[0.003878014494750600],GALA[0.0000000097080000],HNT[0.00000000323267100],LTC[0.00000000326721220],NFT[551628012304343431][1],PAXG[0.000000064247102],SAND[0.000000066728166],SOL[0.00000079140062],TRX[0.0017000347000000],USD[0.0046715495589902],USDT[0.000000018044007] |
| 01372945 | TRX[0.000040000000000000] |
| 01372947 | USD[0.0000000886215361],BTC[2.0000000001600000],DOGE[0.0000000016000000] |
| 01372954 | BTC[0.006438962593370],ETH[0.101148184219350],ETHW[0.10059871118609500],FTT[7.4593726468215616],KIN[0.0000000095500000],RAY[0.0000000017992904],SOL[2.0501906560952223],SRM[0.0050088182432748],SRM_LOCKED[0.0084169500000000],USD[0.0610730181708152] |
| 01372956 | TRX[0.000000024000000] |
| 01372959 | FTM[0.040500000000000000],USD[0.760652160000000000] |
| 01372960 | AKRO[3.000000000000000],ATLAS[635.906424100000000],AUDIO[42.613821960000000],BAO[15.000000000000000],BTC[0.000000040000000],CQT[75.897304319698260],DENT[17365.114401550000000],FTM[39.470352630000000],FTT[0.000029470000000],HNT[0.000554229962018],KIN[19.000000000000000],MATIC[1.0096083757821235],OXY[0.001054650000000000],POLIS[13.678547850000000],RUNE[0.000413780000000],SRM[0.000202940000000000],STMX[911.007274400000000],SUSHI[0.0045663500000000],TRX[6.000000000000000],UBXT[3.000000000000000],USD[0.000000067325895] |
| 01372968 | USD[30.000000000000000] |
| 01372971 | USDT[0.23793210900847440],XRPBULL[3269.346000000000000] |
| 01372975 | TRX[0.000010000000000000],USD[-0.814778878070000000],USDT[18.540000000000000] |
| 01372980 | USD[30.000000000000000] |
| 01372983 | USD[0.0016128591562600] |
| 01372995 | BAND[0.000000014196376],BNB[0.0000001404464426],ETH[0.000000005075907],FTT[0.0000000083449012],KNC[0.0000000067365000],MATIC[0.0000000014230958],SOL[0.0000000247837611],TRX[0.0000000056327900],USD[0.000010354295171],USDT[0.000000061192924] |
| 01372998 | USD[0.0021154761329781] |
| 01373005 | AUD[0.0052928500000000],BTC[0.0077985220000000],CRO[8.9246000000000000],USD[0.0050228011806350] |
| 01373013 | USD[0.0002587244400000] |
| 01373015 | GBP[12.6477863093777051],KIN[1.000000000000000],USD[0.0100000004353374] |
| 01373016 | ALICE[0.000021370000000],ATLAS[108.884740400000000],LTC[0.0023878800000000],POLIS[0.2000000000000000],TRX[65.000000000000000],USD[0.3973929064351889],USDT[0.000000157848320] |
| 01373017 | USD[-0.4718669317545076],USDT[2.034733000000000] |
| 01373019 | BTC[0.000131990000000],GBP[0.000000019922592],RAY[0.998100000000000],TRX[0.0015570000000000],USD[0.0016279011496858],USDT[468.1377790017704399] |
| 01373020 | USD[0.0173083833769600] |
| 01373026 | BTC[0.000037400000000000],USD[-0.4214820767365812] |
| 01373027 | AUD[0.0001733900988530],BTC[0.0702391000000000] |
| 01373032 | BTC[0.0000000031143500] |
| 01373035 | TRX[0.000001000000000000] |
| 01373040 | EUR[20.000000000000000] |
| 01373043 | TRX[0.000001000000000000],USD[1.9851279840000000] |
| 01373044 | USD[0.000000001808296] |
| 01373046 | BNB[0.0000000050000000] |
| 01373048 | USD[0.1966626270000000],USDT[0.000000075000000] |
| 01373054 | ADABULL[8653.366270800000000],ALGOBULL[1014500000.000000000000000],BTC[0.001209380000000000],FTT[0.000000018903200],LTCBULL[411960.000000000000000],MATICBULL[100503.000000000000000],SUSHIBULL[1114056160.000000000000000],USD[0.0311366558706977],USDT[0.000000105671432],XRPBULL[31949269.6570000000000000] |
| 01373056 | TRX[0.000002791493700],USD[0.000000008900457],USDT[0.000000075491947] |
| 01373066 | HNT[0.0952500000000000],LUNA2[0.0003899565662000],LUNA2_LOCKED[0.000998986545000],LUNC[84.913863300000000],SOL[0.0069583600000000],TRX[0.000010000000000],USD[0.0297344504316127],USDT[0.000000146270805] |
| 01373070 | TRX[0.000010000000000000],USD[0.002846141359606] |
| 01373072 | ADABULL[0.0000000208915341],ALGOBULL[0.000000109449440],ASD[0.000000045000000],ASDBULL[0.000000062212121],ATOMBULL[0.000000097079962],BALBEAR[0.000000066233616],BALBULL[0.000000040078125],BCHBULL[0.00000023008000],BNBBULL[0.000000048922149],DOGEBEAR2021[0.000000041011400],DOGEBULL[0.000000085688624],EOSBEAR[0.000000050000000],EOSBULL[0.0000000191879150],GRTBULL[0.00000001995492],HTBULL[0.000000061995492],MATICBULL[0.000000095770000],OMGBULL[0.00000007756378],SHIB[0.00000007047720],SXPBULL[0.00000007888197],THETABULL[0.000000039181778],TOMOBULL[0.000000071129480],TRX[0.000007000000000],TRXBULL[0.000000052718680],USD[0.0000320143191526],USDT[0.0000143394810],VETBULL[0.000000003782812],XLMBULL[0.000000035504412],XRP[0.000000052000000],XTZBULL[0.000000040129888],ZECBULL[0.000000036666835] |
| 01373075 | USD[30.000000000000000] |
| 01373076 | USDT[1.000000000000000] |
| 01373078 | USD[0.0000000747477599] |
| 01373080 | AUD[0.000000103853774],DAI[0.000000055732740],ETH[0.000000086170725],MANA[0.000000097231600],MATIC[0.000000083001207],SAND[0.000000080975308],USD[2.1423887917338137],USDT[0.7432088821861203] |
| 01373081 | TRX[0.000000036000000] |
| 01373086 | AKRO[1.000000000000000],BNT[0.000000045166472],BTC[0.000000077075333],CRO[0.000000069205200],DENT[1.000000000000000],DOGE[0.000000030305758],KIN[1389.084910660000000],MATIC[0.000000031297150],REN[0.000000080552973],RSR[1.000000000000000],SUN[0.000000085298037],SUSHI[0.000000003426990],TRX[1.000000000000000],USD[0.000000032190439],USDT[0.000000092309143] |
| 01373087 | USD[10.0468811300000000] |
| 01373095 | USD[0.0023102505551930] |
| 01373097 | BTC[0.000027210000000],TRX[0.000001000000000],USD[2883.4091619078766002],USDT[0.000000025874646] |
| 01373101 | DFL[1419.716000000000000],USD[0.7701356000000000],USDT[0.000000145876935] |
| 01373103 | BNB[0.000000059662564],DOGE[0.0000000064000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01373109 | BTC[0.000050000000000],HTBULL[528.400000000000000],MKRBULL[37.069862179500000],USD[0.067395142527333],USDT[0.009632180000000] |
| 01373117 | USD[0.000000495830383
6] |
| 01373122 | SLND[0.001844000000000],USD[231.373202490000000] |
| 01373123 | ETH[0.000000054180000] |
| 01373124 | USD[0.063182689700000],USDT[0.005593964000000] |
| 01373130 | BTC[0.000600000000000],USD[1.116251580000000] |
| 01373133 | USD[0.000000044427637],USDT[0.000000009057653] |
| 01373135 | TRX[0.000001000000000],USD[0.005284618490520000],USDT[0.000000033493800] |
| 01373136 | AMPL[0.000000000493678],BCH[0.000000039665000],COMP[0.000000064000000],ETH[0.000000085587779],MKR[0.000000060000000],ROOK[0.000000050000000],USD[0.000000125173764],USDT[0.000000082060612],WBTC[0.000000030000000] |
| 01373137 | TRX[0.009842000000000],USDT[0.470483870500000] |
| 01373146 | BNB[0.000000009785724],ETH[0.000000035322372] |
| 01373150 | BTC[0.000000079086205],DOGE[0.000000034604340],USDT[0.000000089524573],WRX[0.000000003105547] |
| 01373152 | BNBBULL[0.000519965000000],ETHBULL[0.000044501000000],FTT[0.899829000000000],MATICBULL[17.887831400000000],UNI[0.099696000000000],USD[3.776865431466300
0],USDT[0.000000039808734],VETBULL[0.008079100000000] |
| 01373158 | BTC[0.000243000000000],USD[24.880570970244367
9],USDT[0.000000140572182] |
| 01373165 | TRX[0.000000059537680] |
| 01373167 | AMPL[0.000000051665961],AVAX[0.000000037817451],BTC[0.000000100000000],DAI[0.000000050000000],FTT[0.007538038732158
8],RAY[0.000000015714800],SRM[0.020218660000000],SRM_LOCKED[17.519470380000000000],SXP[0.000000035488000],USD[0.050008767740658
4],USDC[113.047084270000000],USDT[0.000000181950350] |
| 01373173 | SOL[0.000000078085382],USD[0.000000057096442],USDT[0.000000081560286] |
| 01373176 | FTT[0.002068740000000],KIN[0.000000100000000],USD[0.160441855576892],USDT[0.000000072878658] |
| 01373183 | FTT[0.152406120000000],GBP[0.088354610000000],TRX[0.000051000000000],USDT[0.000001184300282] |
| 01373184 | TRX[0.000002000000000],USD[1.250760917965000
0],USDT[1.070000072231270] |
| 01373188 | BAO[3.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],KIN[3.000000000000000],SGD[0.000344848966843],USD[0.000009445508490] |
| 01373189 | BEAR[37065.184066900000000],ETHBEAR[13114240.408230780000000],LINKBEAR[13008654.190562500000000],XRPBEAR[8832812.570184720000000],XRPBULL[1578.778201770183920
0] |
| 01373191 | BTC[0.000000079520000],ETH[0.000000033000000],FTT[0.000000100683600],TRX[0.000190000000000],USD[0.000000190748434],USDT[0.000000130582977] |
| 01373196 | KIN[0.000000163168701] |
| 01373198 | TRX[0.000000040000000] |
| 01373199 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000049945256],USDT[0.000000081326042] |
| 01373202 | TRX[0.000002000000000],USD[0.000000105795878],USDT[3.757779720068196] |
| 01373207 | BTC[0.000000043600000],USD[0.132105902750000
0],USDT[31.024938434086368
8] |
| 01373211 | AVAX[0.000000079557345],USD[0.000076562460565],USDT[0.707634154995733
1] |
| 01373213 | BTC[0.000000016000000] |
| 01373214 | AURY[0.044065630000000],FIDA[0.939105000000000],GOG[0.800000000000000],IMX[0.059492000000000],LOOKS[0.900334820000000],LUNA2[0.006908326457000
0],LUNA2_LOCKED[0.016119428400000
0],RAY[0.980620000000000],SRM[0.990690000000000],TRX[0.000011000000000],USD[0.000000027606244],USDT[0.000000025326062],USTC[0.977907000000000],YFII[0.000975800000000] |
| 01373216 | TRX[0.000002000000000],USD[0.001140190800000
0] |
| 01373220 | BAO[1.000000000000000],DENT[1.000000000000000],USD[0.000002829857800],USDT[0.000000035061712] |
| 01373221 | ETH[0.000000100000000],USD[0.009225269793545
8],USDT[0.000000149985159] |
| 01373222 | ATLAS[2259.748000000000000],FTT[0.299940000000000],POLIS[26.196320000000000],SOL[0.060000000000000],TRX[0.000001000000000],USD[0.241083215900000
0],USDT[0.009825000000000] |
| 01373225 | DOGE[10904.260800000000000],FTT[0.000000024984968],USD[-3.089003606859389
8],USDT[0.000000020445660] |
| 01373232 | BTC[0.000000000041200] |
| 01373239 | COPE[0.370070000000000],USD[0.000000119776125],USDT[0.000000057093646] |
| 01373247 | TRX[0.000004000000000],USD[0.069429930267500
0] |
| 01373253 | USDT[0.067386530250000
0] |
| 01373255 | TRX[0.400512000000000],USD[-0.007515240720000
0] |
| 01373265 | TRX[0.000002000000000],USDT[0.000328996463169
1] |
| 01373266 | BTC[0.000000083235300],USD[0.000000018449097] |
| 01373271 | 1INCH[0.951220000000000],DOT[0.006833540000000],ETH[0.000321900000000],ETHW[0.000321874007253],LINK[0.027468000000000],SOL[0.002672200000000],SUSHI[0.489830000000000],TRX[0.000002000000000],USD[0.002621108812500
0],USDT[0.000000067000000] |
| 01373273 | BNB[0.000000079115411],DOGE[0.000000411520
0],USD[205.291961650690436300000000000],USDT[0.000000001981046] |
| 01373276 | BNB[0.000000002418776
0],NFT [311584995452968080[1],NFT [354999201976230669][1],USDT[0.000000741451751
8] |
| 01373278 | BTC[0.000021572000000],ETH[0.000474180000000],ETHW[0.000474180000000],USD[0.511926100500000
0] |
| 01373281 | BTC[0.000000030000000],FTT[0.155287466628337
8],USD[0.023112481709134
7],USDT[0.000000035161805] |
| 01373283 | BNB[0.000000088945656],DOGE[0.000000073405200] |
| 01373289 | BADGER[0.000000007000000],NFT [414241525307021416][1],SOL[0.000000004000000],USD[0.201146004515416
0],USDT[0.000000072698310] |
| 01373296 | GRTBULL[0.092782000000000],TRX[0.000002000000000],USD[3.772176035790000
0] |
| 01373297 | TRX[0.000000027000000] |
| 01373302 | TRX[0.000001000000000],TRXBULL[167.088812000000000],USD[0.051117378750000
0] |
| 01373309 | ATLAS[4.619200000000000],SOL[0.000113660000000],USD[-0.001348574928688
9],USDT[0.000000081221340] |
| 01373310 | BTC[0.000000068190063],LUNA2[0.000278298112900],LUNA2_LOCKED[0.000064936226330
0],LUNC[6.060000000000000],TRX[0.000001000000000],USDT[0.004008753172201
9],USTC[0.000000049404256] |
| 01373311 | MPLX[69.000000000000000],NFT [326474756501158766][1],NFT [377907546186051689][1],TRX[0.000002000000000],USD[0.000000034110222],USDT[1.225534955439514
6] |
| 01373314 | ETHW[0.000000002160811
5],LUNA2[0.000000039553070
30],LUNA2_LOCKED[0.000007092238307
0],LUNC[0.661864211361521],USD[0.000000010187364
6],USDT[18156.726517418362
5] |
| 01373316 | ALGO[0.000000082184357],ATLAS[0.000000012947065],BTC[0.000000093346498],CRO[0.001863365318798],DOGE[0.000000078604605],FTM[0.000000015764508],KIN[1.000000000000000],SAND[0.000000023261005],SHIB[0.000000079482048],TRX[0.000000071717692],USD[0.000000089027688],USDT[0.000000066224806],XRP[0.000000086500892] |
| 01373317 | USD[-54.910242058396426],USDT[60.543551849807295
8] |
| 01373319 | ETH[0.000000099153500],SOL[0.000000011645600],TRX[0.000000039598807],USD[0.000000011792002] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01373320 | TRX[0.000004000000000],USD[-0.005871263850673 8],USDT[0.0699753600000000] |
| 01373327 | BTC[0.0002972100000000],FTT[1.7581371700000000],USD[0.7255384234206311],USDT[288.2643826048762576] |
| 01373328 | USD[20.3807102531005991],XRP[0.0000000100000000] |
| 01373330 | BTC[0.0000000623880 0],LTC[0.0001968000000000],SOL[0.0000000094397596],USD[2.4647806423438250],USDT[0.0003738711560954] |
| 01373331 | AXS[0.0000000070049769],SLP[0.0000000094650000],USD[0.0000000284455310] |
| 01373332 | DOT[0.0000001000000000],FTT[0.0004112271607372],LTC[0.0000000015241040],USD[-0.0005087275701131],USDT[0.0000000635567988] |
| 01373338 | USD[0.0000000741166448],USDT[0.0000000053846674] |
| 01373339 | FTT[0.0000000036959100],SOL[0.0500000000000000],USD[903.4336169265671220],USDT[0.0000000084291535],XRP[87.3000000000000000] |
| 01373340 | ATLAS[7.9757000000000000],ETH[0.0000000073912546],FTT[0.1000000102805784],IMX[0.0190000000000000],LUNA2_LOCKED[0.0000000161138281],LUNC[0.0015037800000000],SOL[0.0000005500000000],SOS[4862298.1044214600000000],USD[5.6023719187184154],USDT[0.0000000297809586],YFI[0.0007864000000000] |
| 01373341 | EUR[0.0000000092766160],FTT[0.0878261805309179],RAY[0.4496000000000000],SOL[0.0059093900000000],SRM[2.9708545200000000],SRM_LOCKED[12.0998795800000000],USD[1.6437153513790075],USDT[0.0000000056822236] |
| 01373345 | USD[-0.0000000168187860],USDT[0.3005391313288764] |
| 01373348 | BTC[0.0000000000041200] |
| 01373350 | BAO[1.0000000000000000],KIN[1.0000000000000000],RUNE[1.0000000000000000],SECO[1.0000000000000000],TRX[0.0010820000000000],USD[0.0004723459308711],USDT[0.0000000097840568] |
| 01373352 | DAI[0.0000000008030068],ETH[0.0000000100000000] |
| 01373356 | TRX[0.0000002400000000] |
| 01373360 | TRX[0.0000010000000000],USDT[2.6871770000000000] |
| 01373368 | USD[0.0000000071427422] |
| 01373368 | BAO[823.4000000000000000],BEAR[528.2000000000000000],DOGE[0.7356000000000000],DOGEBULL[0.8046682000000000],TRX[0.0002280000000000],USD[0.4164615108500000] |
| 01373369 | ATLAS[9.7948000000000000],BAL[0.0091558000000000],BTC[0.0000001558850000],FTT[0.0000001142314992],GODS[0.0972820000000000],NFT[325265359161848898][1],SOL[0.0000000044810000],SRM[0.9989200000000000],USD[0.0022452416190411],USDT[0.0000000534099082],WAXL[145.8004841700000000] |
| 01373371 | NFT [415940936545797313][1],USD[1.0356971500000000] |
| 01373374 | SHIB[4.9229898000000000],USD[0.0000000117763 10],USDT[0.0000000050283081] |
| 01373378 | ADABEAR[2787427700.0000000000000000],ALGOBEAR[558923.8571428500000000],ALGOBULL[7256.0000000054500000],BNBBEAR[1558369 7.3478260800000000],COMPBULL[0.0000000067076000],FTT[0.0000000904466015],HTBULL[0.0348000000000000],LINKBEAR[313403650.0000000000000000],MATICBULL[0.0024400000000000],SUSHIBEAR[915770.0000000000000000],SXPBULL[761.2000000000000000],TRX[0.0000000000 00],THETABEAR[224592.0555555500000000],TOMOBULL[99.4000000000000000],TRX[0.0000000007030000],TRXBULL[15.0148246921871900],USD[0.0345069337829482],USDT[0.0000000097066036],XLMBULL[1.0543600000000000] |
| 01373381 | ETH[0.0000000079955908],USDT[1.3987238500000000] |
| 01373386 | TRX[0.4104255400000000],USD[0.0000000074804172],USDT[0.0682172078750000] |
| 01373387 | BOBA[0.0000000030000000],ETH[0.0000000100000000],FTT[2.0040041748718043],LTC[0.0000000089000000],USD[51.4771872642600288],XRP[0.0000000049800000] |
| 01373393 | 1INCH[0.0000000093293160] |
| 01373394 | USD[0.0000000137339547],WRX[7.2160000000000000] |
| 01373395 | USD[0.0000000065137462],USDT[566.9477103267438719] |
| 01373399 | CHF[11.5833142616000000],USD[-10.5377730831404096] |
| 01373408 | SOL[0.0099442400000000],USD[1.1386836348194420] |
| 01373409 | TRX[0.0000000032000000] |
| 01373411 | ASD[3683.1577070482028727],AVAX[0.0193185555255300],BNB[0.0590103817719300],ETH[0.5262355126966700],ETHW[0.5234231720923700],FTT[0.0006626269471701],LUNA2[1.2021699980000000],LUNA2_LOCKED[2.8050633300000000],LUNC[261775.0481820398753500],NEAR[187.8642990000000000],SOL[4.4086565070727300],SRM[0.9758589800000000],SRM_LOCKED[0.3489292348074479],USD[0.0000000051623987] |
| 01373412 | TRX[0.0000400000000000],USDT[0.0000000000 00] |
| 01373414 | BTC[0.0000000073062448],USD[-0.0044116485910429],USDT[0.0053716300000000] |
| 01373416 | USD[0.0000000052829548] |
| 01373417 | CEL[-0.0081810622731733],USD[20.3487391702446939],USDT[10.0000000000000000] |
| 01373425 | BUSD[956.9717814100000000],USD[0.0000000032750000] |
| 01373430 | BTC[0.3919254250000000],SOL[0.0061090000000000],TRX[0.0000310000000000],USD[0.3586718045441073],USDT[2.2987296283580638] |
| 01373436 | FTT[6.6000000000000000],NFT[306901962552160602][1],NFT[381314163357672984][1],NFT[466994912548220571][1],NFT[478122015955100112][1],NFT[531711825291424368][1],NFT[558103549826992036][1],TRX[0.0000020000000000],USD[8032.6379708050352300],USDT[2171.2859304264996198] |
| 01373440 | BTC[0.0000001100117300],NFT[290352588418835761][1],NFT[293028765184354 913][1],NFT[308669756184541193][1],NFT[360650953394380586][1],NFT[378646263848687915 0][1],NFT[429980837336859404][1],NFT[441102989163709204][1],NFT[467108472741201252][1],NFT[469512371592316206][1],NFT[499174104363262927][1],NFT[501131134196875253][1],NFT[560572522176011157][1],USD[1.7313405262137700] |
| 01373443 | BTC[0.0000000700000000],DOGE[0.0000000008387742] |
| 01373444 | BNB[0.0000000056571444],ETH[0.0000000077923294],USD[0.0000039317944081],USDT[0.0000000034100008] |
| 01373446 | BNB[0.0078717004644480],FTT[25.1607947450954000],MATIC[722.9696600000000000],NFT[406354509735926450][1],NFT[434337589489049549][1],NFT[489226385049636705][1],NFT[491219572654870653][1],SNX[0.0000000012434400],USD[0.8302636752754519],USDT[0.0000000039176794] |
| 01373448 | DOGE[-51.1886504460781664],FTT[0.1568339300189000],USD[16.5921222116217636],XRP[0.0000000049682500] |
| 01373450 | CAD[0.0000913800000000],UBXT[1.0000000000000000],USD[0.0000000000064] |
| 01373457 | ATLAS[2470.0000000000000000],FTT[67.5587830000000000],POLIS[3.8436348400000000],TRX[0.0000240000000000],USD[1.0890749127481250],USDT[0.1943445262937500] |
| 01373458 | BTC[0.0000513000000000],USD[0.0008380461269349],USDT[0.0000000011149420] |
| 01373460 | DOGE[0.0000000080000000],LTC[0.0000000052876262],USDT[0.0048426815000000] |
| 01373461 | BNB[0.0000000077700940],ETH[0.0000000078535002],MATIC[0.0000000087215695],TRX[0.0000060000000000],USD[0.0000016532788612],USDT[0.0000046969027062] |
| 01373463 | COMPBULL[1.7096751000000000],SUSHIBULL[1790658.0000000000000000],SXPBULL[20044.1908800000000000],THETABULL[0.0799848000000000],TRX[0.0000020000000000],TRXBULL[176.9663700000000000],USD[0.0145504300000000],USDT[0.0000000055783246],XRPBULL[9788.1399000000000000] |
| 01373470 | FTT[0.0069466833906012],NFT[377816679701430492][1],NFT[508747849983193924][1],USD[0.0000068633200934],USDT[0.0000000050000000] |
| 01373473 | BTC[0.0000000180000000],ETH[0.0000000038520000] |
| 01373476 | AMPL[0.0000000023849626],FTT[25.0748843827519505],LOOKS[0.0286484100000000],USD[1.1924925821267347] |
| 01373481 | BAT[1.7408776800000000],FTM[0.0000000009860000],USD[0.0000001032385793] |
| 01373482 | BNB[0.0000000050000000],ETH[0.0000000055558771],MATIC[0.0000000077667216],SOL[0.0000000068923552],TRX[0.0000010000000000],USDT[0.0000067989363366] |
| 01373485 | FTT[25.0000000000000000],TRX[0.0000010000000000],USD[0.0000000084286045],USDT[0.0000000404951517] |
| 01373487 | TRX[0.0000000080000000] |
| 01373494 | LUNA2[0.0000000020000000],LUNA2_LOCKED[1.8204424280000000],MATIC[99.9810000000000000],SRM[99.9810000000000000],TRY[0.0000000099000000],USD[512.5657095477972328],USDT[0.0000000059854938] |
| 01373499 | ATLAS[0.0000000018371280],AURY[0.0000000059288000],BTC[0.0000000060000000],COMP[0.0000000094000000],ETH[0.0000000060000000],GALA[0.0000000012821600],GENE[0.0000000086250000],IMX[0.0000000009000000],KIN[1.0000000000000000],SOL[0.0000050000000000],STEP[0.0000009901882 60],USD[0.0000000041369526],USDT[0.0000002213568448],XRP[0.0765714960568354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01373504 | ETH[0.000000003536014],LUNA2[0.0014128800500000],LUNA2_LOCKED[0.0032967201180000],USD[0.000000206186772],USDT[0.000000087145112],USTC[0.200000000000000] |
| 01373510 | BTC[0.000030016887070],FTT[0.000000029221296],LUNA2[1.246421887000000],LUNA2_LOCKED[2.908317735000000],TRX[0.005934000000000],USD[39.645972957023085],USDT[0.150000077408569] |
| 01373525 | USD[30.000000000000000] |
| 01373527 | BNB[0.000000084025800] |
| 01373528 | TRX[0.000030000000000],USDT[0.245979060000000] |
| 01373534 | AVAX[0.000000047030494],BTC[0.000000084028500],ETH[0.000000045986163],ETHW[0.000000077373723],FTT[169.169824200000000],NFT[351753537207434673][1],NFT[541543327560462605][1],NVDA[0.000000000000000],SOL[0.004049310000000],TRX[0.000290000000000],USD[0.000004114151760],USDT[0.000000107294834] |
| 01373535 | BTC[0.000000089020500] |
| 01373541 | ETH[0.000000003200000],ETH[0.575890563200000],FTT[5.800000000000000],USD[8.155609199684581],USDT[0.000000122377377] |
| 01373548 | BNB[0.000000448629740],CHZ[0.000000050250000],FTT[0.000000005000000],SHIB[0.000000004968183],USD[0.000005200551359],USDT[0.000000020510530] |
| 01373551 | ETH[0.000000090122000] |
| 01373554 | ATLAS[3545.991950000000000],ATOM[17.396520000000000],AUDIO[291.300000000000000],BTC[0.099254609793000],ENJ[283.944904000000000],ETH[1.344938805000000],EUR[0.000000061638010],FTT[0.089525975561493],LUNA2[4.563178716000000],LUNA2_LOCKED[10.647417000000000],LUNC[0.003712000000000],USD[0.000000070344501],USTC[0.000000000001998] |
| 01373556 | BCH[0.010174687685725S],DYDX[0.000000088108330],ETH[0.000000016663265],MATIC[0.000000009050062],USD[903.422206204612857] |
| 01373562 | ADABULL[83.988900000000000],BALBULL[230.000000000000000],BCHBULL[1050.000000000000000],BNBBULL[2.186444240000000],BULLSHIT[33.000000000000000],COMPBULL[1.009293000000000],CRO[0.002296000000000],C98[0.000099920000000],CHR[0.002496000000000],CRO[0.060543800000000],DENT[0.120010970000000],DFL[0.005949340000000],ETH[0.000013800000000],ETHW[0.000013800000000],DEFIBULL[137.040286700000000],DOGEBULL[327.359238400000000],DRGNBULL[5.500000000000000],ETCBULL[11.709153000000000],ETHBULL[5.200284580000000],FTT[0.099300000000000],HTBULL[4.100000000000000],KNCBULL[29.000000000000000],LTCBULL[3162.703900000000000],MATICBULL[8229.171480000000000],MIDBULL[2.082000000000000],MKRBULL[3.391000000000000],OKBBULL[4.709300000000000],SUSHIBULL[1350.000000000000000],SXPBULL[89600.000000000000000],THETABULL[8334.307327900000000],TOMOBULL[1113993.000000000000000],TRX[0.000034000000000],TRXBULL[466.951000000000000],UNISWAPBULL[8.998000000000000],USD[0.024188277539847],USDT[0.434648093314851],VETBULL[788.092230000000000],XLMBULL[37.000000000000000],XRP[0.988100000000000],XRPBULL[127040.000000000000000] |
| 01373564 | USD[0.045389430300000],USD[0.054929531662500],WRX[0.039800000000000] |
| 01373565 | DOGE[4.240690529800000] |
| 01373570 | FTM[0.266816689703329?],MANA[0.000000037895000],MATIC[0.000000049502980],TRX[0.000030000000000],USD[-0.011507875464819],USDT[0.000000028096132] |
| 01373575 | USDT[0.000000985622240] |
| 01373585 | USD[0.437603720000000] |
| 01373586 | ALGOBULL[129918680.000000000000000],DYDX[373.281380000000000],FTT[0.008279277949926S],LUNA2[0.230586840500000],LUNA2_LOCKED[0.538035961200000],LUNC[50210.770000000000000],SUSHIBULL[1191799800.000000000000000],USD[67.575786930688736],USDT[0.000000177706905],XRP[0.083399000000000] |
| 01373595 | BTC[0.000000033000000],EUR[0.000000114245361],SOL[0.000000100000000],USD[0.000000214549914],USDT[0.000000068510622] |
| 01373596 | ATLAS[5748.046179220000000],BTC[0.000000018600000],ETHW[0.304056240000000],EUR[0.000000076169459],LUNA2[0.000503087581200],LUNA2_LOCKED[0.000117387102300],LUNC[10.954838000000000],RSR[1.000000000000000],USD[0.000011802916295],USDT[0.001157668344706] |
| 01373609 | USD[0.716373322500000],XRP[0.815000000000000] |
| 01373611 | ETH[0.000000009468509],EUR[0.000000289843284],FTT[0.037120170000000],SRM[0.000010120000000],SRM_LOCKED[0.008769570000000],USD[-0.003595356457515],USDT[142.749830531950000],XAUT[0.000000057306000] |
| 01373612 | BTC[0.265100018736030],ETH[0.000000123381967],FTT[0.000000015563844],RAY[0.000000070000000],SOL[0.001438890972328],USD[8.695710830458286],USDT[0.000000000900000] |
| 01373616 | FTT[0.000000126738040],USD[0.000000091173588],USDT[0.000000264212872] |
| 01373617 | TRX[0.000020000000000],USD[-0.097293557500000],USDT[1.514000000000000] |
| 01373619 | USD[25.000000000000000] |
| 01373623 | BNB[0.008976000000000],ETH[0.000009970000000],ETHW[0.000009965379412O],FTT[0.087240000000000],LTC[0.005483140000000],USDT[3204.158446562700000] |
| 01373627 | BTC[0.000000000100000],FTT[25.047169406000000],TRX[0.000050000000000],USD[700.569455759841113],USDT[346.314761940267091B] |
| 01373628 | TRX[0.000000023072000] |
| 01373629 | BTC[0.000000534825800],ETH[0.000511048054384],ETHW[0.000508903970438],IMX[3.300000000000000],USD[3.253205037616653],USDT[0.056508320660518] |
| 01373630 | RUNE[2.105963559000000],TRX[0.000029000000000],USD[0.104199765329331?],USDT[137.469469216180874] |
| 01373631 | AKRO[8.000000000000000],ATLAS[0.009116460000000],BAO[62.000000000000000],BNB[0.001446500000000],BTC[0.000000220000000],C98[0.000099920000000],CHR[0.002496000000000],CRO[0.060543800000000],DENT[0.120010970000000],DFL[0.005949340000000],ETH[0.000013800000000],ETHW[0.000013800000000],FTT[0.000027230000000],GALA[0.002087400000000],IMX[0.000016154000000],KIN[50.000000000000000],LINK[0.000615640000000],LTC[0.000063400000000],MANA[0.000093930000000],MATIC[0.000710750000000],NFT[317914052515849761][1],RSR[3.000000000000000],RUNE[0.000038730000000],SAND[0.000125970000000],SHIB[15.983710710000000],SOL[0.000011270000000],STARS[0.000167850000000],TONCOIN[0.050907000000000],TRX[11.000000000000000],UBXT[7.000000000000000],UNI[0.000014350000000],USD[0.000000119365101],USDT[0.000000037207822] |
| 01373632 | CEL[0.010013589847413O],EDEN[1.000000000000000],ETH[0.000999909152334],ETHW[0.001234910351535?],FTT[26.000000000000000],LEO[0.087952787236682],RSR[5.779705029468134],SOL[94.982491500000000],USD[13.053431300159099?],USDT[0.000000027539984] |
| 01373642 | AAVE[-0.004870101876722O],DOT[0.000455994900003],ETH[-0.000159038490503],ETHW[-0.002306970058546],GRT[0.000000060360625],LTC[0.125560191235951],LUNA2[4.916707860000000],LUNA2_LOCKED[11.472318360000000],MATIC[0.000000094489297],SOL[-0.356841183444990?],UMB[0.082688509394227J],USD[296.798743147535347],USDT[0.048917337494625] |
| 01373650 | BTC[0.000000049579718],ETH[0.824886113635280],ETHW[0.800239310000000],EUR[0.000000059359180],FTT[0.000000061754353],POLIS[0.000000080377500],SOL[0.000000038990226],USD[0.000000113350561],USDT[0.000001125817T1] |
| 01373654 | USD[0.001484263894267?],USDT[0.000000047503917],XRP[0.039876870000000] |
| 01373655 | BNB[0.000000447425B9],BTC[0.004200075859679O],ETHW[0.000238160000000],SRM[0.991260000000000],USD[0.972279894591307900000000],USDT[0.000000013740546] |
| 01373657 | ADABEAR[32977593.000000000000000],ALGOBEAR[19986420.000000000000000],BNBBEAR[11998352.000000000000000],BUSD[70.617023370000000],FTT[38.288951200000000],OXY[100.000000000000000],POLIS[2.800000000000000],RAY[0.000000062712000],SLRS[310.000000000000000],SOL[80.790389522284831SRM[31757.148672590000000],SRM_LOCKED[14.088702710000000],STEP[1000.000000000000000],USD[205.172973484547335Z],USDT[0.001711445743840O],XRP[0.205843000000000] |
| 01373660 | HKD[50.000000000000000],USD[411082.408630050000000],USDC[100.000000000000000],USDT[0.000919300000000] |
| 01373664 | ATLAS[1199.760000000000000],ETH[0.000000000002080],ETHW[0.000674130000000],SOL[19.233106790000000],USD[765.446476469800000],USDT[0.000000057183770] |
| 01373668 | DOGEBULL[0.003602500000000],SUSHIBULL[53.450000000000000],USD[0.031740341568320O],XRP[0.000000010932000] |
| 01373673 | TRX[0.000002000000000],USD[-10.502200661252200?],USDT[16.027989634515188B] |
| 01373675 | TRX[0.000030000000000],USD[0.000000129887461B],USDT[0.000000050192787] |
| 01373681 | BCH[0.000006400000000],MATIC[299.943000000000000],SHIB[11702.578480969100004S6],USD[2.086418646425375260] |
| 01373683 | CQT[2269.707050000000000],ETH[0.465360760000000],ETHW[0.465360760000000],FTT[8.176254450000000],MANA[400.927619500000000],SAND[768.861195000000000],TRX[0.000001000000000],USD[7.467596432107688],USDT[0.000000171252928] |
| 01373695 | SOL[0.000000052004873] |
| 01373697 | SOL[25.143670495322600O] |
| 01373708 | AAVE[0.005011000000000],ALICE[0.050000000000000],AVAX[191.014169310000000],BTC[0.000059304697000O],COPE[0.546400000000000],DOGE[0.520400000000000],ENJ[0.931400000000000],ETH[0.000008500000000],ETHW[0.000008500000000],FTT[35.000000000000000],GRT[0.945400000000000],LINK[0.035930000000000],RSR[4.466000000000000],RUNE[0.048465000000000],SNX[0.046340000000000],SOL[0.008333000000000],TRX[0.361600000000000],USD[3.389530313957500],USDT[0.047607228960126] |
| 01373712 | BTC[0.000000001796960],TRX[38.628551331788323],USD[0.015151949432101],USDT[105.024510205735225] |
| 01373717 | BTC[0.000570540000000],TRX[1058.000000000000000],USD[0.000387609676442],USDT[0.230842038150000] |
| 01373718 | BTC[0.000000043760280],DOGE[0.000000003925276],ENJ[0.000000001585638S],LRC[0.000000005192788],LTC[0.000000066649172],SXP[0.000000059171176] |
| 01373721 | DFL[9.802400000000000],TRX[0.979436770000000],USD[1.674844100821869] |
| 01373725 | SOL[0.000000052004873] |
| 01373727 | BOBA[153.170892000000000],MATIC[299.943000000000000],SOL[2.370000000000000],USD[5.612007829750000] |
| 01373729 | BTC[0.181735340000000],BULL[0.707387505461230O],DOGE[4.102626280000000],DOGEBULL[0.674042150000000],DOT[80.142219190000000],ETH[1.041957290000000],ETHW[0.999893160000000],LINK[136.252788380000000],LINKBULL[261.276144250000000],MATICBULL[96.408787580000000],SOL[0.000000018387418],SRM[0.781392130000000],USDI-9.481067123553885000000000],USDT[0.000000057865128],XRP[0.000000112362592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01373731 | USD[25.00000000000000000] |
| 01373732 | BTC[0.00001232007340000],ETH[0.000346540000000000],ETHW[0.00034654000000000],EUR[300376.04811884753100000],FTT[0.00475500000000000],USD[-0.69290944617852260],USDT[0.00154625473434000] |
| 01373734 | ATLAS[2319.37680000000000000],USD[0.15333903026000000],USDT[0.00370000000000000] |
| 01373739 | LUNA2[0.00155502991200000],LUNA2_LOCKED[0.00362840312900000],USD[0.00898031056243300],USDT[0.00000002000000000],USTC[0.22012200000000000] |
| 01373740 | BTC[0.00478117960000000],CEL[0.04680000000000000],ETH[0.00000000080000000],FTT[0.08357180000000000],NFT[307221898973992511][1],NFT[365121047286325636][1],NFT[437028254050862075][1],NFT[490506816025605694][1],NFT[511355367715979229][1],SOL[0.00085900000000000],TRX[0.97644300000000000],USD[0.02481517400000000],USDT[0.00000000420000000] |
| 01373741 | BTC[0.00000008016107],FTT[0.00000000342107841],USD[0.000000064765289],XRP[0.02173535300000000] |
| 01373748 | USD[0.00000101464914290],USDT[0.0000000347988000] |
| 01373749 | EUR[20.000000000000000000] |
| 01373750 | FTT[25.09500000000000000],USD[128.59537732978211158] |
| 01373753 | ETH[0.00200000000000000],ETHW[0.00200000000000000],FTT[0.00000000034188615],SOL[0.02000000000000000],USD[0.20691147054422218],USDT[0.00000000042789668] |
| 01373764 | USD[-0.02208514480000000],XRP[0.16128800000000000] |
| 01373767 | USD[513.88206547000000000] |
| 01373771 | TRX[0.00000005200000000] |
| 01373774 | ETH[0.00000005000000000],USDT[0.00000004500000000] |
| 01373776 | ATLAS[210.00000000000000000],NFT[399019221146156522][1],NFT[486234327587367171][1],USD[1.07772601025000000],USDT[0.00000000079479118] |
| 01373785 | BULL[0.00000215500000000],DOGEBEAR2021[0.00004490000000000],DOGEBULL[0.87482500000000000],USD[0.08733321500000000] |
| 01373790 | FTT[0.04425400362274640],SOL[0.00440000000000000],USD[0.0330261916510316],USDT[0.0019311042639604] |
| 01373791 | CHZ[361.44085142000000000],MATIC[58.88721034000000000],MOB[2.95253682000000000],RUNE[9.92258033000000000],SOL[2.25527764000000000],USDT[0.0000003689297147] |
| 01373794 | TRX[0.00000006000000000] |
| 01373796 | ETH[0.00000002955280],TRX[0.00000009271135],USD[25.00000000000000000] |
| 01373798 | TRX[0.00000030664447],USD[0.05860286977790200],USDT[0.00000004587819600] |
| 01373800 | BTC[0.00269291000000000],RUNE[0.09584200000000000],USD[58.29035295958126770000000000] |
| 01373806 | USD[0.21484904400000000],USDT[0.00973477000000000] |
| 01373815 | TRX[0.00000200000000000],USD[0.00000008507427000],USDT[0.00000000005351] |
| 01373818 | USD[-0.27380451000000000],USDT[195.79000006159616000] |
| 01373823 | BTC[0.00000000200000],TRX[0.0000010000000000] |
| 01373825 | BTC[0.00000000000202000],NFT[384110112242621285][1],NFT[414187461918496302][1],NFT[446529478062266093][1] |
| 01373826 | TRX[0.00003000000000000],USD[0.00525911263960500],USDT[0.00000007272425] |
| 01373829 | SUSHIBULL[0.00000000190010000],USD[0.00000000081001000],USDT[0.00000000705497000],XRPBEAR[0.00000004000000000],XRPBULL[200059.87882653593270000] |
| 01373838 | USD[0.00000000639189600] |
| 01373839 | AAVE[0.22984705000000000],BTC[0.00391000000000000],ETH[0.0409727350000000],ETHW[0.0409727350000000],FTT[3.19939200000000000],LTC[0.60959435000000000],USD[0.02836685213875000],XRP[78.98544030000000000] |
| 01373840 | TRX[0.87388000000000000],USDT[1.77823566000000000] |
| 01373844 | USD[0.54767800000000000] |
| 01373846 | USDT[1.22625840000000000] |
| 01373856 | TRX[0.00003000000000000],USD[0.00000011926582],USDT[0.00000001293180800] |
| 01373857 | DOGE[642.87783000000000000],TRX[0.00002000000000000],USD[0.05957594548245500],USDT[0.00000001531473640] |
| 01373859 | ETH[0.00000000044360],TRX[0.11332800000000000],USDT[0.73754787900000000] |
| 01373860 | ALGOBULL[58438316.00000000000000000],BCHBULL[319936.60600000000000000],BSVBULL[5977919.60000000000000000],COMPBULL[1099780.00000000000000000],DOGEBEAR2021[0.00000420000000000],EOSBULL[59.500000000000000000],ETCBULL[0.00975600000000000],MATICBULL[0.09700000000000000],SUSHIBULL[120920.70000000000000000],SXPBULL[299947.17300000000000000],TRX[0.91966700000000000],USD[0.03341924000000000],USDT[0.01998980778310000],VETBULL[31993.60000000000000000],XRPBULL[1.59200000000000000] |
| 01373862 | LTC[0.00000000600000000] |
| 01373871 | HMT[3.00000000000000000],USD[0.00406014650000000] |
| 01373874 | BTC[0.00000004178812],CRO[0.00000000893696628],ETH[0.000000128246800],FTT[0.00000026809984],USD[0.38843188805160064],XRP[0.000000012167180] |
| 01373878 | HT[0.01985530314040000],SOL[0.00000037671600],TRX[0.00001900000000000],USD[0.00000009350794],USDT[0.00000009518000] |
| 01373883 | USDT[0.00028731904863280] |
| 01373890 | BTC[0.00795126568176840],FTT[0.00000005362618500],SHIB[0.00000006896206300],USD[4.17120158065622230] |
| 01373894 | ETH[0.00000010000000000],USD[0.00003477204853280] |
| 01373897 | TRX[0.00001000000000000],USD[0.00000013538761200],USDT[0.00000000865900965] |
| 01373898 | TRX[0.00003000000000000],USDT[0.165500000000000000] |
| 01373899 | TRX[0.00003000000000000],USD[0.000000008717140000] |
| 01373906 | USD[0.00002000000000000],USD[0.00000009634956600],USDT[0.00000001057119980] |
| 01373909 | AKRO[3.00000000000000000],BAO[4.00000000000000000],BF_POINT[100.00000000000000000],BTC[0.00001691000000000],USD[0.09724965855642300] |
| 01373910 | BTC[0.049850160000000000],ETH[10.00048421000000000],ETHW[10.00048421000000000],MATIC[4.26713260000000000],SOL[76.45525000000000000],STORJ[0.07873341000000000],USD[3495.304991445300000000] |
| 01373911 | BTC[0.00000008700000000] |
| 01373913 | ADABULL[0.00000073196330],AMPL[0.00000000095860],ATLAS[0.00000000898106],ATOMHEDGE[0.00000005074154],AUDIO[0.00000016963603],C98[0.00000347027337],ETH[0.00000001646584],GRTBEAR[0.00000061460344],GRTBULL[0.00000024601331],KIN[0.00000017133824],LINKBULL[0.00000039261696],LRC[0.00000042290884],MATICBEAR2021[0.00000006496502],MTA[0.00000009971258],MTL[0.00000020354020],TRU[0.00000039096952],USD[0.22419492049531957],XRP[0.00000003647538],XRPBULL[0.00000003149817z] |
| 01373914 | LTC[0.00000000885020000] |
| 01373915 | ETH[0.00009624693519760],ETHW[0.00009624693519760],USDT[0.00001002206018800] |
| 01373916 | BAO[1.00000000000000000],LTC[0.00000061000000000],USD[0.00000100498367000] |
| 01373922 | BTC[0.00000001768498],FTT[0.00000005599023580],OMG[0.0035725000000000],SOL[0.01000000000000000],USD[0.00013885423596700],USDT[0.00000005400000000] |
| 01373937 | AVAX[0.000000068056156],BTC[0.00000007656050000],FTT[0.00000001848154868],TRX[0.00077900000000000],USD[0.000000071206504],USDT[0.00000000001206504],USDT[0.00000000185820] |
| 01373940 | BAO[3.00000000000000000],DENT[1.00000000000000000],EUR[0.00000002394064],GALA[145.29468286000000000],KIN[1.00000000000000000],SOL[3.21230412000000000],UBXT[1.00000000000000000],USD[0.0507266218629735] |
| 01373945 | FTT[0.00000008071760000],USD[0.00000005486354800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01373948 | AVAX[0.00000000250000000],BNB[0.000000057755000],ETH[0.000000058185228],FTM[0.000000086543108],FTT[0.1467849659097333],USD[0.000000118277542],USDT[0.000000080933011] |
| 01373955 | TRX[0.00000300000000000],USD[-0.0125960679884716],USDT[1.5923379510562482] |
| 01373958 | USD[25.0000000000000000] |
| 01373959 | BTC[0.0002583800000000],USD[0.0001352447053734] |
| 01373960 | USD[0.3085247904000000],USDT[0.000000045350456] |
| 01373972 | AMC[0.0978055000000000],USD[5.2421402855497796],USDT[0.0000000045776020] |
| 01373981 | SXPBULL[24401890.000000000000000],TRX[0.3465410000000000],USD[0.0080370912500000] |
| 01373982 | BTC[0.00000004040366466],BULL[0.0000000033348678],USD[0.0000000056011367],USDT[0.0005723790102214] |
| 01373983 | BTC[0.0000000009156999],SUSHIBULL[191941.825000000000000],USD[0.2198270564798461] |
| 01373984 | SQ[0.0048242500000000],TRX[0.0002900000000000],USD[0.0000000022248277],USDT[0.0000000056000657] |
| 01373985 | USDT[411.5078910000000000] |
| 01373987 | AUDIO[120.219548040000000],BTC[0.0000039792107000],ETH[0.0000000116073600],FTT[0.7994400000000000],LINK[0.0000000038215722],LTC[0.0000000105729056],MATIC[0.0000000086151440],POLIS[0.0000000029946305],RUNE[37.482284292351274],SOL[0.0000000087577689],SRM[0.3179416200000000],SRM_LOCKED[1.5840975300000000],UNI[1.0956000033200000],USD[0.0003843086394695],USDT[0.00000025158211] |
| 01373988 | ALPHA[0.0000000171750000],AMPL[0.0000000021067225],BNB[0.0000000099107200],BTC[0.0000000085567600],DOGE[0.0000000024092400],ETH[0.0000000144069200],ETHW[0.0000000092642300],HT[0.0000000208194500],KNC[0.0000000041573200],LUNA2[0.5611548465000000],LUNC[100000.000000000000000],MATIC[0.0000000030596400],RENI[0.0000000025905500],RSR[0.0000000069281000],TRX[0.0000000097986400],USD[0.0243823448521921000000000],USDT[0.0190559639370062],USTC[14.4268431794023600],XRP[0.0000000187750000] |
| 01373990 | AURY[2.9994300000000000],LTC[0.0036500000000000],MNGO[229.9544000000000000],USD[0.9813991996000000],USDT[0.0024686250000000],XRP[0.0662600000000000] |
| 01373991 | USD[0.0000001754197902] |
| 01373994 | ETH[0.0009981000000000],ETHW[0.0009981000000000],TRX[0.0000010000000000],USD[0.0000000276007857600000000],USDT[1.00000043112576] |
| 01373995 | ETH[0.0007975300000000],ETHW[0.0007975300000000],FTT[0.0283020000000000],MATIC[0.0965500000000000],RUNE[0.0069066000000000],SRM[6.2365439100000000],SRM_LOCKED[23.7634560900000000],USD[0.0065639479250000],XRP[0.1999000000000000] |
| 01373996 | USD[2.0005934519968800] |
| 01373999 | APT[0.0000000051109971],ATOM[0.0000000323224642],AVAX[0.0000000079692626],BNB[0.0000000079470760],BTC[0.0000000024529530],DOGE[0.0000000046586400],ETH[0.0000000108406375],FTT[0.0000000169405270],LUNA2[0.0000000107029046],LUNA2_LOCKED[0.0000000249734440],LUNC[0.0023305789847031],MATIC[0.00000001222482871],NEAR[0.0027697900000000],SOL[0.0000000089661593],TRX[0.0002300473337671],USD[0.3495386612499501],USDT[0.0000000466627071],USTC[0.0000000010739000] |
| 01374001 | COMP[2.7700000000000000],COPE[57.1564390000000000],SOL[0.0960000000000000],SRM[149.5700000000000000],TUSD[16533.000000000000000],USD[0.9359926825000000],USDT[0.0039340000000000],YFI[0.0187000000000000] |
| 01374005 | USDT[0.0000000067286074] |
| 01374006 | ALPHA[0.8982550000000000],TRX[0.0000020000000000],USD[0.0000000086102064],USDT[0.0000000022239160] |
| 01374011 | TRX[0.0000020000000000],USDT[1.9057325500000000] |
| 01374015 | USD[0.0730521733621920] |
| 01374016 | USD[0.0000000100410850] |
| 01374017 | ADABULL[0.0000000050000000],BNBBULL[0.0000044660000000],ETHBULL[0.0000000090000000],LTC[0.0000000068380000],USD[0.0000000029946988],USDT[0.0000201167737220] |
| 01374035 | BTC[0.0000000031787300],SOL[0.0000000006724300] |
| 01374039 | BTC[0.0003711247982938],DOGE[0.0000000081000000],ETH[0.0000000072273931] |
| 01374041 | USD[25.0000000000000000] |
| 01374042 | USD[25.0000000000000000] |
| 01374056 | AXS[0.0000000043440000],ETH[0.0000000076093431],TRX[0.0000040000000000],USD[0.0002033383929396],USDT[0.0000174359468979] |
| 01374058 | ATLAS[220.0000000000000000],RSR[8.6302000000000000],USD[0.0000010000000000],USDT[0.0004981459200000] |
| 01374062 | SOL[0.0000039400000000],USD[0.0000016232349242] |
| 01374063 | BTC[0.0000000005461055],LTC[0.0103526886646265],USD[0.0000003833687284],USDT[-0.0023954292319165] |
| 01374064 | LTC[0.0038231400000000] |
| 01374065 | LTC[0.0043782718875714],USDT[0.0000004003136426] |
| 01374070 | BTC[0.0390491200000000],ETH[0.1868013200000000],ETHW[0.1868013200000000],USD[1.8189509686551472] |
| 01374079 | USD[30.0000000000000000] |
| 01374085 | ETH[0.0000000100000000],FTT[0.0000000014908004],USD[0.0027606485018600],USDT[2.8220147263677608] |
| 01374090 | BTC[0.0000000087352700],DOGE[0.0000000462667393],USD[0.0000000100579372],XRP[0.0000000208057671] |
| 01374094 | USDT[0.0001044036836289] |
| 01374108 | ADABULL[0.0000000008575960],DOGEBULL[0.0000000040000000],FTM[0.0000000788715957],FTT[8.1446900000000000],LTCBULL[0.0000000051474160],MNGO[0.0000000032930000],SOL[0.0000000044861727],STARS[0.0000000387044800],STEP[0.0000000054269367],SUSHIBULL[0.0000000071070352],THETABULL[200.7231562594676679],TRX[0.0000020000000000],USD[0.0135640019500000],USDT[0.0000000249438161],VETBULL[0.0000000285188833],XRP[0.0000000066418680],XRPBULL[0.0000000076188768] |
| 01374119 | ETH[0.0001944500000000],ETHW[0.0001944919173393],USD[0.0000896601408868],USDT[0.0000074918667004] |
| 01374123 | ATLAS[0.0000000030000000],IMX[6.1984100000000000],POLIS[32.9500000000000000],TRX[0.0000075000000000],USD[0.0000009203581],USDT[55.0000000088442816] |
| 01374124 | BNB[0.0000000085183000],LTC[0.5922460180846566],TRX[0.0023310000000000],USD[0.0004180337596336],USDT[0.0000560846106494] |
| 01374131 | USD[30.0000000000000000] |
| 01374133 | ETH[0.0000000029580048],NFT [39376935679332283O][1],NFT [40943120629182449O][1],NFT [48300501380252267O][1],USDT[0.0000000011685877] |
| 01374143 | AAVE[0.0099000000000000],ETHW[4.5896298000000000],LUNA2[0.0046062786050000],LUNA2_LOCKED[0.0107479834100000],NEAR[138.3823200000000000],SOL[100.0000001000000000],SRM[149.9200000000000000],USD[16049.5712320022865375],USDC[2514.0749009700000000],USDT[0.0032480000000000],USTC[0.6520410000000000.00] |
| 01374144 | USD[30.0000000000000000] |
| 01374149 | USD[30.0000000000000000] |
| 01374151 | FTT[0.1069349634356000],USD[0.4178367335243265],USDT[0.0000000027094304] |
| 01374155 | GRTBULL[8.0983800000000000],MATICBULL[5.4976500000000000],TRX[0.0000020000000000],USD[0.0978558000000000],USDT[0.0000000140957976] |
| 01374167 | BNB[0.0000000098300000],BTC[0.0000000039496700],LTC[0.0000000047339000],SOL[0.0000000170535552],TRX[0.0000000665241365],USD[0.0000192813117079] |
| 01374170 | BAO[1.0000000000000000],DOGE[0.0000000039064636],EUR[0.0000000084435272],KIN[4.0000000000000000],USD[0.0001124537740765] |
| 01374175 | DOGEBEAR2021[0.0009654200000000],SOL[0.0061848000000000],USD[-1.0218607298988080],USDT[0.9764341468487609] |
| 01374178 | AAVE[0.0199962000000000],BTC[0.0000000073286700],DOT[0.2000000000000000],ETH[0.0079994339200800],ETHW[0.0079994300000000],TRX[0.0000000068790400],USD[13.8263976132915645],USDT[0.0000000099230104] |
| 01374180 | USD[30.0000000000000000] |
| 01374184 | BTC[0.0000000001057628],EUR[0.0392053400000000],FTT[2.8637792200000000],SOL[1.7464843100000000],TRX[0.0001640000000000],USD[18.0861558321539451],USDT[0.0000000161249511] |
| 01374186 | BTC[0.0000000090020000],TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01374187 | USD[-3.936618751050000],USDT[11.000000000000000] |
| 01374196 | AURY[0.000127260000000],BAO[33.454896530000000],BTC[0.000401480000000],COPE[0.031659810000000],CRO[0.000367900000000],DENT[6.000000000000000],DOGE[0.000454000189225 0],ETH[0.000000013460709],KIN[13.000000000000000],LRC[0.001352171335260],MATIC[0.000000062507132],MTA[0.000368660000000],RSR[1.000000000000000],SHIB[0.000000013073571],SOL[0.000000020000000],UBXT[2.000000000000000],USD[0.001058094759600],USDT[0.000000053543391] |
| 01374197 | APE[150.009583792032570 0],BTC[0.000000022151200],ETH[0.000000070435021],ETH2[0.000000070435021],FTT[100.000000029442011],LINK[100.000000000000000],LUNA2[0.000000007810000],LUNA2_LOCKED[0.001071554890000 0],MATIC[756.341682723943705 6],RAY[1006.447423690000000],SOL[15.604238035520000 0],SYN[182.327910000000000],USD[0.581752376503680 8],USDT[0.000000003278188] |
| 01374198 | ATLAS[18500.000000000000000],KIN[13510239.071363940000000],USD[0.693872057500000] |
| 01374207 | TRX[0.000001000000000],USD[0.000001165622240],USDT[0.000000072866018] |
| 01374210 | TRX[0.000004000000000],USDT[99.000000000000000] |
| 01374213 | ETH[0.000000800000000],ETHW[0.000000804577763 58],USD[-0.000159366589413] |
| 01374217 | KIN[9455.796533100000000],USD[0.000000083132600] |
| 01374221 | AMPL[0.000000001693789],USD[0.000000103441801],USDT[195.655770236389231 2] |
| 01374222 | KIN[5277.757377940000000],USD[1.657241850000000] |
| 01374231 | KIN[2524649.752245460000000] |
| 01374248 | ETHW[0.000850000000000],FTT[150.000500000000000],USD[0.000000057787800] |
| 01374254 | BTC[0.000000010901428],ETH[0.000000585079000],MATIC[0.000000037003176],TRU[0.000000015160379],TRX[0.000000085546767],USD[0.000000070604120] |
| 01374256 | TRX[0.000002000000000],USD[0.160141420000000],USDT[0.000000124379271] |
| 01374260 | KIN[24044283.354718660000000] |
| 01374267 | BTC[0.000000000040400] |
| 01374272 | ALGOBULL[19986.700000000000000],ASDBULL[0.999335000000000],ATOMBULL[4.996675000000000],BALBULL[0.999335000000000],BCHBULL[31.978720000000000],BSVBULL[1998.670000000000000],COMPBULL[0.509660850000000],EOSBULL[109.926850000000000],ETCBULL[1.009328350000000],GRTBULL[1.998670000000000],HTBULL[0.999335000000000],KNCBULL[0.999335000000000],LINKBULL[1.009328350000000],LTCBULL[3.997340000000000],MATICBULL[0.999335000000000],SUSHIBULL[1199.202000000000000],SXPBULL[149.900250000000000],TRX[0.000004000000000],TRXBULL[1.998670000000000],USD[0.308785730000000],USDT[0.000000000088857192],VETBULL[1.009328350000000],XMLBULL[0.559627600000000],XTZBULL[3.997340000000000],ZECBULL[0.999335000000000] |
| 01374281 | BAO[4.000000000000000],DOGE[85.306941970000000],KIN[5.000000000000000],SHIB[1534578.066357233959358],USD[0.010456718097459 2],XRP[70.482580670000000] |
| 01374282 | USD[0.000000435364648 4],USDT[0.000001823908835] |
| 01374283 | SOL[0.000000100000000],USD[0.000003060814611] |
| 01374285 | ATLAS[2310.000000000000000],STEP[103.500000000000000],TRX[0.000003000000000],USD[0.026404148055459 5],USDT[0.000000157888616] |
| 01374288 | AXS[425.689915434901680 6],BAND[0.000000006868857],BUSD[12000.000000000000000],COMP[0.000000080000000],DOGE[-1.722013899271663 8],FTT[303.942240000000000],GRT[0.000000051723742],LUNA2[0.000000250090808],LUNA2_LOCKED[0.000000583545219],LUNC[0.000000084264103],OMG[0.000000084371959],SNX[0.000000048616822],SOL[0.000000047235675],USD[2911.933496929482311400000000],USDT[0.000000099997418] |
| 01374295 | BTC[0.000000097080200] |
| 01374297 | BAO[1.000000000000000],EUR[0.282181793239183 4] |
| 01374304 | KIN[22499458.000000000000000] |
| 01374305 | AAVE[0.000000010000000],BTC[-0.000000001560222],ETH[0.000000075031402],ETHW[0.000087496621551 0],LDO[0.750000000000000],LUNA2[0.000000398266184],LUNA2_LOCKED[0.000000929287762],LUNC[0.008672330000000],MATIC[0.000000037023086],NEXO[0.500000000000000],POLIS[0.099002500000000],RAY[-0.000000004215364 6],SHIB[87801.070000000000000],SOL[-0.000000260313228],TRX[0.001159000000000],USD[-0.486656471569858 1],USDT[0.570490476865840 3] |
| 01374306 | USDT[0.000012405688573] |
| 01374311 | XRP[BULL[0.000000002153615] |
| 01374314 | BTC[0.000000000040400] |
| 01374327 | BRL[100.620000000000000],BRZ[-0.699200000000000],ETH[0.000026000000000],GMX[0.002672000000000],KIN[1.000000000000000],LINK[0.080180000000000],USD[0.001987312400000],USDT[12960.951212630000000] |
| 01374333 | ATLAS[0.000000005921917 2],BNB[0.000000034000000],BTC[0.000000000031800],DOGE[0.000002728000000],MATICBULL[4.615643496071700 0],NFT (378285003138382825)[1],NFT (401774831481758711)[1],NFT (462712655240032705)[1],SOL[0.000000065203808],SUSHIBALL[92862.545004514902237 4],TRX[0.000000040256220],USDT[0.000000030146],XLMBULL[13.295132379873400 0] |
| 01374339 | USD[43.814039636250000],USDT[0.000000044259300] |
| 01374340 | NFT (306131428758399263)[1],NFT (401405790037280663)[1],NFT (482652567245667204)[1],XPLA[0.083800000000000] |
| 01374348 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.000001837817793],FTT[0.000000098968505],HNT[0.000000050000000],KIN[5.000000000000000],TRX[0.000000095861843] |
| 01374349 | ETH[0.000000080000000],SOL[0.000000016000000] |
| 01374350 | KIN[62515136.000000000000000] |
| 01374351 | BTC[0.000010000000000],TRX[0.000002000000000] |
| 01374360 | KIN[8526.518605230000000],USD[0.158973320000000] |
| 01374366 | ETH[0.000000022635165],LOOKS[0.000000093170000],LRC[0.000000094600000],SOL[0.000000056256412],USD[0.000000175441570] |
| 01374367 | KIN[1354592.520102224318271 4],SOL[0.000000093173938],USD[0.000000064266727] |
| 01374370 | BCH[0.000000067863062],BTC[0.000000022500992],CQT[0.985624600000000],FTT[0.028456696886654 4],STARS[8.000000000000000],USD[1.084600673391682 1],USDT[0.000000090017728] |
| 01374372 | ATLAS[14347.826052170000000],BTC[0.522938530000000],ETH[0.004488100000000],ETHW[0.004488084216722],FTT[0.000000005549150],MPLX[70798.177336010000000],NEAR[1371.322485360000000],POLIS[543.478260520000000],SOL[0.007956941187491 1],USD[-0.000001078742897],USDT[0.102565757165147] |
| 01374373 | KIN[9636948.768571240000000] |
| 01374379 | BNB[0.000000030433568],FTT[0.000000007782407],TRX[0.000002337142580],USD[0.000000097207528] |
| 01374382 | BTC[0.008466360000000],LRC[52.619062140000000],SHIB[19462.027601430000000],SOL[1.993915960000000],USD[0.000000149183736] |
| 01374384 | TRX[0.000004000000000],USD[0.571954615747938],USDT[0.000000038499098] |
| 01374387 | BTC[0.000000091772500],GBP[0.391659827504699],SOL[0.960000000000000],USD[0.000000043911135],USDT[1.652441912755057] |
| 01374393 | FTT[0.022770000000000],LUNA2[0.058267124180000],LUNA2_LOCKED[0.135956623100000],LUNC[1622.678334000000000],STG[0.707739750000000],TRX[0.000010000000000],USD[0.000000024232997],USDC[155.793505630000000],USDT[0.026511035483852],USTC[0.692400000000000] |
| 01374394 | EUR[0.000000018795984],USD[0.000000183541568],USD[0.000000011346044] |
| 01374395 | USD[3.610229680000000] |
| 01374397 | TRX[0.000002000000000],USDT[0.000000074344080] |
| 01374399 | REEF[13.849424220000000],USD[0.000000000446596] |
| 01374402 | ETH[0.000000010944500] |
| 01374404 | AVAX[0.000020000000000],BNB[0.000005224236384],TRX[0.000169000000000],USD[0.761118179719250],USDT[0.161628885936091] |
| 01374405 | KIN[2972990.000000000000000] |
| 01374406 | ALGO[0.556824763733138 5],USD[23.202163371317645],USDT[2.333909940000000],XRP[0.897800000000000] |
| 01374415 | FTT[0.000044613277500],USD[0.000000179793152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01374416 | BTC[0.0000000058297380] |
| 01374418 | SOL[0.0008914632142321],USD[0.0036915219154780],USDT[0.0000000094710258] |
| 01374423 | AAVE[3.0379606437024100],AVAX[3.6505457090221600],BNB[3.1602273605592400],BTC[0.0998434902938070],ETH[0.5093741811543300],ETHW[0.5068012795156800],FTT[61.9992780000000000],LUNA2_LOCKED[8.2257387140000000],LUNC[767645.1100000000000000],MANA[204.0000000000000000],MATIC[436.5713691969779200],SOL[11.7675161087657067],UNB[0.0000000055275424],USD[1928.4624044595624170],XRP[0.0000000034400000] |
| 01374423 | ETH[0.0070600200000000],EUR[0.0000000035953825],USD[-4.6019876412630964] |
| 01374424 | KIN[2644871.1690190500000000] |
| 01374425 | GRTBULL[0.0000000061369800],USD[0.0000000148605125],USDT[0.0000000105555926],XRPBULL[0.0000000014099488] |
| 01374426 | ALGOBULL[9189.0000000000000000],ALTBULL[0.0005120000000000],ATOMBULL[0.6493000000000000],BULL[0.0000094020000000],GRTBULL[0.9592800000000000],KNCBULL[0.0925100000000000],LINKBULL[0.0002000000000000],LTCBULL[0.0369000000000000],MATICBULL[7.8773900000000000],SUSHIBULL[12334.8200000000000000],SXPBULL[0.1390000000000000],TOMOBULL[5.7300000000000000],TRX[0.0000020000000000],TRXBULL[0.0217000000000000],USD[0.0132149989633506],USDT[0.0000000078891720],XLMBULL[0.0065000000000000],XTZBULL[0.0933000000000000] |
| 01374442 | KIN[505084.0000000000000000] |
| 01374447 | ATLAS[9.5383000000000000],BTC[0.0000000040016200],LUNA2[0.0001479664224000],LUNA2_LOCKED[0.0043452549856000],LUNC[32.2200000000000000],USD[0.0058792356690800],USDT[0.0000000042932455] |
| 01374451 | USDT[0.0000005284810100] |
| 01374453 | USD[0.0019273144460032] |
| 01374456 | BTC[0.0005732900000000],POLIS[0.0433111000000000],USD[0.0000000006225605],USDC[36450.4078123800000000],USDT[0.0000000078578252] |
| 01374458 | ALGO[0.0000000261168845],BNB[0.0000000006754400],BTC[0.0000000072730465],ETH[0.0000000001009268],ETHW[0.0000000094106100],MATIC[0.0000000062490000],NFT (535122039924695091)[1],NFT (535021486011131602)[1],NFT (567685565497588922)[1],NFT (569982288737560289)[1],SOL[0.0000000085444100],USD[0.0000002040666213],USDT[0.0000002768366114] |
| 01374464 | ADABULL[1.1774759700000000],DOGEBEAR2021[0.0000000050000000],EUR[0.6556482407031180],FTT[26.0000000000036400000],PROM[79.8400000000000000],USD[830.1903829354396892000000000],USDT[0.0000000080727917] |
| 01374467 | KIN[970702.0000000000000000] |
| 01374472 | BNB[0.0084520800000000],ETH[0.0009777700000000],ETHW[0.0009777700000000],LINK[20.5655625000000000],USDT[1.7901706798000000] |
| 01374474 | AXS[0.0000000067746954],BTC[0.0000000032569576],FTT[0.0000014651260103],SOL[0.0000000080261081],USD[0.0000002152754594],USDT[0.0000000184510616] |
| 01374479 | BTC[0.0000016747795600],EOSBULL[9.9660000000000000],TRX[0.0000020000000000],USD[0.7034051067546110],USDT[0.0000000044695000] |
| 01374482 | TRX[0.0000020000000000] |
| 01374484 | FTT[7.4022218743284128],USDT[0.0000000064154875] |
| 01374487 | USDT[28.8661270000000000] |
| 01374489 | USD[0.0000000041569058],USDT[24.8701049300000000] |
| 01374491 | BTC[0.0000000021640000],ETH[0.5083728000000000],FTT[0.0692335040002205],GMT[0.0000000072596536],USD[4.8944473736654240] |
| 01374493 | TRX[0.0000020000000000],USD[0.9821332714591034],USDT[0.0000000066548015] |
| 01374509 | USDT[0.0001225745862366] |
| 01374511 | TRX[0.0000010000000000],USD[0.3594510000000000] |
| 01374512 | EUR[0.0000000236078735],SOL[0.0000000651821741],USD[0.0000000085221302],USDT[0.0000000018124289] |
| 01374522 | BTC[0.0000000020000000],TRX[0.0000010000000000],USD[-0.0085161745764684],USDT[0.0155598299315100] |
| 01374530 | ATLAS[110.8346984400000000],TRX[0.0000020000000000],USD[0.0091540708930800],USDT[0.0000000063163388] |
| 01374534 | BAO[40000.0000000000000000],KIN[6583062.4477397351405760],USD[-1.4697161821947254],USDT[0.0000000073372434] |
| 01374541 | ETH[0.0000001000000000],SOL[0.0000000030095000],TLM[0.4390347200000000],TRX[0.0000020000000000],USD[0.4753820897500000],USDT[0.0000000046409196] |
| 01374544 | FTT[0.0600000000000000],LINK[0.0121827700000000],MANA[182.0047000000000000],MATIC[0.0000000091000000],STG[152.0000000000000000],USD[-5.1657329476122500],USDT[0.0000003471303151] |
| 01374549 | BAO[23.1819837900000000],DENT[0.0270806000000000],EUR[0.0024028181056715],KIN[1011994.4372117900000000],LUNA2[0.0003984810170000],LUNA2_LOCKED[0.0000929789039600],LUNC[8.6770080400000000],SHIB[325649.4985939006998595],UBXT[1.0000000000000000],USD[0.0000000006082842] |
| 01374550 | FTT[0.0337110000000000],IMX[201.1000000000000000],TRX[0.0000010000000000],USD[0.3840902079625000],USDT[8.6910497055550990] |
| 01374554 | THETABULL[0.0000000009000000],USD[0.0000001043619951],USDT[0.0000000040550053] |
| 01374557 | BTC[0.0000903400000000],USD[7.9808586881044891],USDT[0.0024464060258175],XRP[0.6642185070177039] |
| 01374558 | USD[0.0041627620000000] |
| 01374572 | USD[0.0010256944884352],USDT[0.0070675200000000] |
| 01374577 | BTC[0.0000000090000000],USD[3399.3651939457181086] |
| 01374580 | USD[0.0000003873165752] |
| 01374587 | EUR[0.0029000000000000],USD[-0.0032938021718934],USDT[244.7181887647666100] |
| 01374594 | USDT[0.0000000024200000] |
| 01374598 | AMPL[0.0000000001276396],DMG[0.0983175000000000],USD[0.0000000064692455] |
| 01374602 | TRX[0.0000020000000000],USD[0.5596169080000000] |
| 01374603 | BAO[1.0000000000000000],BTC[0.0000000057270465],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000244032514980],USDT[0.0000000071361625] |
| 01374608 | BTC[0.0000172000000000],ETH[0.0000000050000000],USD[0.3476780731293766] |
| 01374615 | CRV[184.0000000000000000],USD[1.5717166842997308],USDT[0.0000000097664805] |
| 01374625 | ETH[0.0023777600000000],ETHW[0.0023777755117228],USD[-1.9107889538347154] |
| 01374627 | BCH[0.0000000024586785],BNB[0.0000000000000000],BTC[0.0000000081619635],BULLSHIT[0.0000000050000000],ETH[0.0000000030711723],ETHW[0.0000000030711723],FB[0.0000001000000000],FTT[0.0000000060581128],LUNA2[1.0739350120000000],LUNA2_LOCKED[2.5058483620000000],USD[-0.0015100554760100] |
| 01374629 | BNB[0.0080943000000000],ETH[0.0000000050000000],HOLY[0.7752300000000000],USD[1.6522095105500000] |
| 01374632 | USD[0.0002506946199181] |
| 01374640 | KIN[262082668.8566433400000000] |
| 01374645 | NFT (40315004602216288)[1],NFT (42874758870729782)[1],TRX[0.0000010000000000],USD[0.0856331062000000] |
| 01374658 | BNB[-0.0000000001010432],BTC[0.0000000053133945],DOGE[0.3000000000000000],FTT[0.0000000003249471],LUNA2[2.7392100093000000],LUNA2_LOCKED[8.3914900230000000],LUNC[59084.9607290000000000],MATIC[5.0000000000000000],SOL[7.0514172000000000],USD[127.9101253080796899000000000],USDT[0.0000005837566] |
| 01374663 | BNB[0.0000000069740000],FTT[0.0000001653001681720],GBP[0.0000000033014267],RUNE[0.0000000059069283],SOL[0.0000000047243407],TRX[0.0000000007963519],USD[0.0000003856073210],USDT[0.0000000718639810] |
| 01374665 | EUR[0.1510498058155796],FTM[0.0000004106840000],USD[0.0000001306821360],USDT[0.0000000097090942] |
| 01374668 | KIN[2380384.0521171500000000] |
| 01374670 | AUD[0.0003417657288560],BTC[0.0393315400000000000],ETH[0.7021900000000000],ETHW[0.7021900000000000],TRX[0.0000730000000000],USD[0.7485895701674407],USDT[6.6772910842220072] |
| 01374675 | BNB[0.0000000075824536],DOGE[0.0000000039350336],GBP[0.0005551694618347],USD[0.0000000084630571] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01374685 | USD[25.000000000000000] |
| 01374687 | AKRO[1.000000000000000],ATLAS[24571.679322358800000],BNB[0.000000100000000],BTC[0.000033500000000],DENT[1.000000000000000],HT[0.000000095450514],KIN[1.000000000000000],MER[0.000000080000000],MSOL[0.000000010000000],NFT (399132051748491991)[1],NFT (438841549000347112)[1],NFT (482546166065508246)[1],NFT (493893708700972851)[1],NFT (514785435088348129)[1],POLIS[887.880355075824770],SOL[0.000001061250015],TRX[0.001354000000000000],USD[0.136963445019908],USDT[0.000003864098716] |
| 01374696 | SHIB[0.000000000.197982040000000] |
| 01374699 | BTC[0.090685210000000],ETH[5.705549815128947],ETHW[0.000000007286466],EUR[500.000193610013918],FTM[864.085021470000000],FTT[0.000003600000000],USD[0.000226558378611] |
| 01374701 | AKRO[2.000000000000000],KIN[0.500000000000000],SGD[0.000000105345468],SHIB[221.703091670000000],USD[0.000000000000311] |
| 01374711 | USD[-393.767456223793586<0],USDT[467.858477750000000] |
| 01374714 | LUNA2[0.004733777422000],LUNA2_LOCKED[0.011045480650000],LUNC[1030.790000000000000] |
| 01374724 | KIN[9438244.406499510000000] |
| 01374729 | ETH[0.029620060000000],ETHW[0.029620057821712],KIN[1154125.610264960000000] |
| 01374731 | TRX[0.000002000000000],USD[170.806814802607219<0],USDT[0.000000468488947] |
| 01374732 | AXS[0.500000040000000],GALA[9.990000000000000],TRX[0.000002000000000],USD[3.426420430200725<4],USDT[0.000000161976475] |
| 01374743 | FTT[0.011737593211176<0],SOL[5.269011808719128<8],USD[549.697496200991966],USDT[0.000000010398278] |
| 01374746 | BTC[0.000006000000000],USD[0.000000104834260],USDT[0.000000005164369<3] |
| 01374747 | AKRO[201.959600000000000],MATIC[0.000000100000000],TRX[0.000001000000000],USD[0.000000000595033<4],USDT[0.039840253839915<6] |
| 01374748 | ETH[0.000000005820717<0],TRX[0.038755130000000],USD[-0.004520953197269<6],USDT[0.082319670000000] |
| 01374751 | TRX[1.215152000000000],USD[0.000215200780458] |
| 01374754 | AKRO[3.000000000000000],ATLAS[1.161677020000000],BAO[2.000000000000000],DENT[3.000000000000000],KIN[1.000000000000000],POLIS[0.014315681111000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000066747563] |
| 01374761 | KIN[12022141.677350000000000] |
| 01374763 | USD[30.000000000000000],USDT[0.810366000000000] |
| 01374765 | USD[30.000000000000000] |
| 01374771 | 1INCH[0.000000008155390<0],AAVE[0.000000000367190<0],AXS[0.000000023603500],BAND[0.000000065030500],BNB[0.000000073066500],BTC[0.000000014789007],DOGE[0.000000032798500],DOT[0.000000008823519<4],ENJ[0.000000077080000],ETH[0.000000006049200],GRT[0.000000085597000],HT[0.000000050464300],LINK[0.000000004085000],LUNA2[0.268862842400000],LUNA2_LOCKED[0.627346632300000],LUNC[58545.450000000000000],MANA[0.000000047578000],MATIC[0.000000088092000],REN[0.000000061458400],RSR[0.000000000500000],SAND[0.000000058344000],SNX[0.000000072845100],SOL[0.000000007311305500],SUSHI[0.000000190780<3],TRYB[0.000000088683500],UNI[0.000000009742400],USD[2107.303505438950650000000000<0],USDJ[1.574473884107036<8],USDT[0.000000008041982] |
| 01374778 | GOG[0.000000099994349],KIN[0.000000100000000],USD[0.000000098309252] |
| 01374781 | ALTBULL[0.000000001.000000],BAT[0.000000036603984],BNB[0.000000062862720],BOBA[0.000000005805342],BTC[0.000000000516722],BULL[0.000000040000000],CHR[0.000000021696664],COPE[0.000000010855565],CRO[0.000000028764520],DEFIBULL[0.000000005000000],DRGNBULL[0.000000040000000],ETH[0.000000075697768],EXCHBULL[0.000000073100000],FTMD[0.000000003906752<2],FTT[0.000000007748241<3],HGET[0.000000045441801],HTBULL[2.000000002000000],IMX[0.000000036948886],MIDBULL[0.000000070000000],PRVBULL[0.000000030000000],REN[0.000000028759584],RSR[0.000000078694260],SOL[0.000000014843218],SPELL[0.000000037031175],SRM1.385504020000000],SRM_LOCKED[10.914168520000000],TRU[0.000000082155568],USD[0.000001074896723955],YGG[0.000000003749000] |
| 01374784 | FTT[20.295792044160620],RAY[106.136391080000000],SOL[10.111903960000000],USD[-0.000001384028130],USDT[0.000000093048552] |
| 01374787 | BSVBULL[1017333.333333330000000],CEL[0.000000040595600],DEFIBULL[5.409509450000000],FTT[0.010636420000000],HEDGESHIT[0.000322028000000],LINKBULL[200.000000000000000],MATICBULL[150.000000000000000],TRX[0.094425615628770<0],USD[0.000000076520883] |
| 01374788 | USD[0.000002473944548<5],USDT[0.000013148818522] |
| 01374801 | KIN[45606723.333559960000000] |
| 01374803 | BTC[0.000000460000000],USD[0.000000083250066],USDT[1926.640474858437273<4] |
| 01374811 | KIN[7041002.661975490000000] |
| 01374815 | USD[25.000000000000000] |
| 01374816 | AVAX[14.887089853159500],DOT[73.842981137189870<0],ETH[8.432701831095300],ETHW[0.005680192855900],LINK[74.479592350043608<0],SOL[15.126034863021600],USD[30.280967299887050<0],USDC[10.000000000000000] |
| 01374819 | MANA[214.957000000000000],SHIB[8155.905225256732529],USD[0.025135684782300],XRP[2.650706000000000] |
| 01374828 | FTM[0.888913090000000],LUNA2[0.003214664670000],LUNA2_LOCKED[0.007500884230000],LUNC[70.000000000000000],TRX[0.000001000000000],USD[0.000000206187838],USDT[0.000000051322748] |
| 01374830 | USD[0.000029176290213<2] |
| 01374831 | SOL[2.168926430000000],USD[0.000000262330747<3] |
| 01374832 | ALPHA[0.000000100000000],AUD[0.002981347779571<4],ETH[0.000000011553220<9],USD[0.000000115532209] |
| 01374833 | IMX[186.862620000000000],KIN[7334990.000000000000000],USD[0.659288760000000000] |
| 01374837 | ATOMHALF[0.000000040000000],AVAX[0.000000001845772],FTT[0.499580004519427<0],THETAHALF[0.000000040000000],TRYBBEAR[0.000000060000000],USD[7.805626867003580<4],USDT[0.000000114868443] |
| 01374838 | USD[0.021045757213420<0] |
| 01374840 | DAI[0.004378450000000000],ETH[0.000000007000000],FTT[0.098119550000000],TRX[0.000002000000000],USD[6.428244887905540<3],USDT[0.000000002623256] |
| 01374844 | DENT[1.000000000000000],USD[0.281487753195000<0] |
| 01374851 | USD[25.000000000000000] |
| 01374855 | BTC[0.000000055245836],ETH[0.000000195562616],FTM[0.000000003043612],FTT[0.000000069278465],USD[0.000021283798472<0],USDT[0.000000000789901] |
| 01374856 | CHZ[3.801007550000000],TRX[0.000004438117720],USD[3.145600443811772],USDT[0.000002153315886] |
| 01374862 | DOT[0.150024650000000],DOT[110.864729850000000],ETH[0.753351150000000],EUR[400.000039810010465],USD[0.001194658002252],USDT[0.022392142696198] |
| 01374864 | AKRO[1.000000000000000],BTC[0.000000001069004],GBP[0.000001169647702<4],KIN[2.000000000000000],USD[0.000002307108173<2] |
| 01374865 | KIN[408350.468750000000000],USD[0.000000003980000] |
| 01374871 | USD[0.004883266796152<7] |
| 01374872 | BNB[0.000000036300000],DOGE[0.001685207100000],FTT[0.000039808349614],MATIC[0.007907799800000],SOL[0.000000026000000],TRX[0.000000007689635<1],USD[0.117960940557257<6],USDT[0.000000867432927<80] |
| 01374874 | TRX[0.000004000000000],USD[0.000008610680155<1] |
| 01374877 | AKRO[4.000000000000000],ALCX[0.000003480000000],ATLAS[10.248901240000000],BAO[10.000000000000000],BCH[0.000015500000000],BOBA[0.000629800000000],CONV[165.884188170000000],CRO[0.024384900000000],DENT[3.000000000000000],DFL[15.570516640000000],DOGE[0.003201750000000],KIN[10.000000000000000],RSR[2.000000000000000],SOL[0.000017456000000],SPELL[0.137510100000000],UBXT[4.000000000000000],USD[0.000974590883654],USDT[0.791714734425056<2] |
| 01374878 | FTT[0.000000023962000],POLIS[0.000000032948800],USD[0.000511677599250<0],USDT[0.000000061863415] |
| 01374881 | BTC[0.000000053760000<0],LTC[0.000000006242198<5],USD[0.000009051866079],USDT[51.935889216240919] |
| 01374882 | USD[30.000000000000000] |
| 01374885 | FTT[0.000000008892000],USD[0.000000053094958],USDT[0.000000061847260] |
| 01374889 | KIN[36547310.699172360000000] |
| 01374890 | TRX[0.000003000000000],USDT[0.000000003393205661<] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01374899 | ASDBULL[594428.2927000000000000],ATOMBULL[939758.700000000000000],COMPBULL[1741893.600000000000000],DEFIBULL[1323.897400000000000],FTT[0.008252713654000],GRTBULL[8059861.300000000000],LINKBULL[41893.8820000000000000],MKRBULL[130.196200000000000],THETABULL[11639.6770000000000000],TRX[973.817410000000000],TRXBULL[1295.9658000000000000],USD[0.064766107317301713],USDT[0.000000031914335],VETBULL[11029.1963000000000000],XRPBULL[335948.510000000000000] |
| 01374901 | BNB[0.000000041894272],LUNA2[5.336387200000000000],LUNA2_LOCKED[12.456236800000000000],LUNC[0.007275310147168],SOL[0.000001000000000],USD[0.001490343087483],USDT[0.000000211558843],XRP[39.646271618269420] |
| 01374904 | KIN[1202254.013922310000000] |
| 01374905 | AMD[0.000000050000000],BTC[0.000012141897948],ENJ[495.956529900000000],ETH[0.000000081000000],EUR[0.503908632050000],FTT[0.048184626628353],GALA[7138.9037000000000],GRT[0.670000000000000],LRC[0.670103000000000],LUNA2[0.000000349075841],LUNA2_LOCKED[0.000008145103],LUNC[0.007601200000000000],MATIC[0.061176270000000000],RAY[0.963990000000000000],USD[0.439231020734135],USDT[0.000000184835574] |
| 01374907 | BTC[0.000000017916852],EUR[0.000000153213677],USD[24.986429272219688] |
| 01374909 | ETH[0.000000100000000],USD[0.000000033544982],USDT[0.000003899523312] |
| 01374912 | BTC[0.000000006000000],FTT[0.000000006058160],TRX[0.000001000000000],USD[0.042136907349815],USDT[-0.061631050576398],XRP[0.286527000000000] |
| 01374932 | BTC[0.000169800000000],MOB[66.486700000442000],USD[0.105837529549846] |
| 01374936 | FTT[25.052072900000000],USD[8699.575269586268204],USDT[0.009500000000000] |
| 01374939 | USD[25.000000000000000] |
| 01374941 | REEF[2510.000000000000000],SUSHIBULL[2359878.970000000000],USD[0.667421271300000],XLMBULL[142.200000000000000] |
| 01374943 | BAT[0.710078760000000],ETH[0.000127380000000],ETHW[0.000127378197871],USD[-2.291967619500000],USDT[2.926583764834810] |
| 01374950 | BNB[0.000000080000000],DOGE[0.000000480000000],ETH[0.000000049905470],ETHW[0.000049905470],USD[-0.013361981410644],USDT[0.010242677533341] |
| 01374954 | AAVE[0.000000100000000],APE[0.000000007655792],AUD[0.036035023076356],BCH[0.000000053104990],CEL[0.000000051352258],CRO[0.000000087806616],ETH[0.000000063244109],FTT[0.000000005900776],GMT[0.000000072150000],LUNC[0.000080000000000],RAY[0.000000093454680],SOL[0.000000030123425],USD[0.000000088548907] |
| 01374960 | BTC[0.000090120000000],USD[1.631878561559800] |
| 01374962 | CHZ[0.000000000706701],GALA[0.000000069840014],MANA[0.000000010445256],SAND[0.000095440000000],SHIB[0.000000079220199],SOL[0.000000083704735],SOS[7457559.633753657132000],TRX[1881.448586240000000],USD[10.588692116799936] |
| 01374963 | BNB[0.076100000000000],BTC[0.000000554877611],SOL[0.159595075943530],USD[-0.002276876353795],USDT[0.000000119896958] |
| 01374966 | AVAX[0.000000024027534],BCH[-0.000374986921783],BNB[0.000000015506652],BTC[-0.002129910404768],CEL[0.000000251159946],COMP[0.000000009500000],DAI[0.000000039889600],DOGE[0.000000637800000],ETH[0.150413413731616],ETHW[0.188113972858718],FTT[0.392804173377579],LINK[-27.843261924475691],PAXG[0.000000050000000],SOL[-0.001112075656927],SRP[0.000000006285429],TRX[0.5058.204838521494217],UNI[22.4728021059876468],USD[906.547192151570461000000000],USDT[0.00000006531144621,XRP[746.561159876428132] |
| 01374967 | MATICBULL[143.537978799646720] |
| 01374980 | TRX[0.000001000000000] |
| 01374983 | BTC[0.000002540000000],ROOK[0.000862400000000],TRX[0.000010000000000],USD[-0.000097643465444],USDT[0.000000050158968] |
| 01374984 | RAY[91.758301590000000],SRM[102.724133450000000],SRM_LOCKED[0.751204130000000] |
| 01374986 | KIN[332404674517188800000000] |
| 01374990 | TRX[0.000002000000000],USDT[4.244800000000000] |
| 01374995 | TRX[0.000003000000000],USD[0.666304578815490],USDT[0.000000052802958] |
| 01374998 | ETH[0.000000047240000],USD[0.046317199242764],USDT[0.285830315868193] |
| 01375002 | BTC[0.000000100000000],FTT[0.004386250000000],USD[13.153291183467837] |
| 01375004 | ATLAS[1.483968770705338],ETH[0.000000003209600],MANA[0.077367388868652B],OMG[0.000000087925199],RAY[0.000000017591733],RUNE[0.000000011759833],SLRS[0.000000022795647],SOL[0.016185103715957],SRM[0.003930656777771],SRM_LOCKED[0.015944290000000],UBXT[0.000000019593581],USD[0.000000019149647],USDT[0.000000002896576] |
| 01375008 | BTC[0.000008870000000],ETH[0.000914180000000],ETHW[0.000914180000000],SOL[4.180000000000000],USDT[9.747045051625000] |
| 01375009 | AUD[0.000000123357346],FTT[0.167455927191168],TRX[0.000777000000000],USD[0.004046712875013],USDT[0.000000068229341] |
| 01375011 | BAO[0.000000035552],ETH[0.000000007123736],FTT[0.025813064538136],KNC[0.000000008415403],MATICBULL[635652.619600000000],SRM[0.000000005712633],STEP[699752.295381575250495],SUSHI[0.000000068156800],SUSHIBULL[3355338556.000000000],TRX[0.000001000121935],USD[0.156674765523]28,USDT[0.000000616115071] |
| 01375015 | AAVE[0.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],FTM[59.5885306900000000],FTT[3.460565000000000],GBP[0.000000256816427],KIN[1.000000000000000],RUNE[6.165547430000000],SAND[20.123055680000000],SRM[15.470613270000000],UBXT[0.000000000000000],USD[121.522891625147659] |
| 01375017 | KIN[2550.625948340000000000],USD[0.081617692500000] |
| 01375018 | AAVE[2.000000000000000],ALICE[5.100000000000000],ATLAS[753.970783829632650],AVAX[3.400000000000000],BRZ[9.426926880000000],DOT[14.000000000000000],ETH[0.000000084915124],MATIC[180.000000000000000],POLIS[8.700000000000000],SLP[9.725450000000000],SOL[1.030000000000000],USD[0.127108895681023B1,USDT[0.666692168595862] |
| 01375025 | BTC[0.000020840000000],KIN[24678279.000000000000],LINK[191.978214180000000],TRX[0.378491000000000],USD[0.211672492000000],USDT[16321.300000141833766] |
| 01375027 | TRX[0.000003000000000],USD[0.043677690000000],USDT[0.000000048068776] |
| 01375028 | TRX[0.000003000000000],USDT[0.000000020000000] |
| 01375032 | USD[0.000000050866810],USDT[0.00434156250000] |
| 01375035 | AKRO[0.000000060994043],BCH[0.040939847858170],BTC[0.000000026100000],CEL[0.000000056652553],DAWN[0.000000187568],DOGE[0.000000016429200],ETH[0.002524435541600],ETHW[0.002497055541600],EUR[0.000001813812233],FTM[298.764674794021678],GBP[0.000000079017584],KNC[11.368651268610208],LTC[0.261835121341843],PERP[3.118907863031100],RSR[1.000000000000000],SHIB[0.000000504090],TRU[32.288340978632026],TRYB[0.000000089690541],ZRX[0.000000000840000] |
| 01375040 | AVAX[0.999815700000000],BCH[0.001000000000000],BNB[0.089983413000000],BTC[0.012492701720000],BUSD[1366.502588760000000],ETH[0.231915406300000],ETHW[0.231915406300000],FTT[19.490292710000000],MATIC[9.998157000000000],SOL[0.499907850000000],TRX[0.000001000000000],USD[1.000000000000000],USD[4.765157039188058T],USDT[3354.004123021972934] |
| 01375041 | USDT[0.000118655653672] |
| 01375042 | DOGE[0.000000072202201],MATIC[0.000000009629382],USD[0.000000021968715] |
| 01375044 | BNB[0.002022740000000],USD[100.000000000000000],USDT[0.070165626185505],XRPBULL[414203.142445630000000] |
| 01375047 | USDT[0.000167343921008] |
| 01375052 | BNB[0.000001100000000],SRM[1.069137010000000],SRM_LOCKED[4.957750840000000],USD[-0.008700560207245] |
| 01375055 | BTC[0.000821220000000],EMB[8.995850000000000],ETH[0.000000086352266],USD[-1.326602713487568S],USDT[0.000890550997047] |
| 01375056 | BTC[0.012842041519895],ETHW[0.016000000000000],IMX[42.600000000000000],USD[-0.346176149927680],USDT[0.005304032000000] |
| 01375060 | BTC[0.108205272379240],BULL[0.000013132000000],FTT[0.031132969893126],USD[0.127372540000000] |
| 01375068 | NFT [305572469638111206]1,NFT [374569692446061337]1,NFT [401197931696229611](1],SOL[0.00000000000654500] |
| 01375069 | USD[128.283048760515260000000000],XRP[385.190067259513860] |
| 01375070 | ATLAS[8209.986700000000000],FTT[0.000010023760800],USD[48.521599565589504],USDT[0.000000009423811] |
| 01375071 | BNB[0.000000057731164],BTC[0.000000021421460],DOGE[0.000000012000000] |
| 01375074 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.001186250000000],GBP[2.284779090648283],USD[8.010013258871433] |
| 01375080 | KIN[0.000001000000000] |
| 01375089 | TRX[0.000000073600000] |
| 01375091 | AAVE[0.000000080000000],APE[0.057725000000000],AUD[0.000000153371385],AVAX[0.000000076225420],BTC[0.000014368058191],CRV[0.000000065971800],ETH[0.000000027493214],FTM[0.000000002400000],LUNA2[0.009966497446000],LUNA2_LOCKED[0.002255160710000],LUNC[0.006812002873000],MANA[0.57980000000000],RNDR[0.039420000000000],SOL[0.004803007762925],SRM[0.000000067699812],SUSHI[0.000000064882165],USD[0.000000097132=1],USDT[0.000000084149166] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01375104 | AUDIO[0.000000006369200],BTC[0.000423805430807 3],BTT[0.000000007940515],FTT[0.354034001837 1548],GALA[0.000000044894080],LUNA2[0.10931 4029100000],LUNA2_LOCKED[0.2550660678000000],LUNC[0.000000007859541 7],MANA[0.000000078637410],MATIC[0.000000058 0889036],REEF[0.000000958135800],RUNE[0.000 000012546033],SAND[0.00000088931690],SHIB[0.000000067149120],SOL[0.000000009433399 6],TOMO[0.00000026349492],USD[0.00010546169 4555],USDT[0.00000047951 98791],XTZBULL[0.00000002673549 2] |
| 01375108 | BTC[0.000000092032366],USDT[0.000000004630762] |
| 01375110 | KIN[1245493.87777443000000000] |
| 01375114 | BNB[0.000000004020000] |
| 01375115 | BTC[0.000006273000000],ETH[0.00000000480 00000],FTT[25.099240000000000],USD[6132.61 31708924881645] |
| 01375117 | FTT[0.0000000091022836],LUNA2[0.00000032855 5034],LUNA2_LOCKED[0.000000766161746],LUNC[0.007150000000000],SOL[0.0000000092500 00],USD[20888.4762960449890800],USDC[4000.0 00000000000000],USDT[0.0036325649989280] |
| 01375124 | USD[25.000000000000000] |
| 01375131 | GME[5.7560332800000000000],UBXT[1.0000000000000000],USD[0.0000008895703008] |
| 01375133 | BNB[0.0000004497856 57],USD[0.0000001133 28630] |
| 01375134 | ETH[0.000046410000000 0],ETHW[0.0000464140357507],USD[1.97965 0008963850 5],USDT[0.0000000059958607] |
| 01375138 | AAVE[0.013793582424737 0],BTC[0.0117166677 2574 40],CHZ[9.445160000000000000],ETH[0.00 0000006500000 0],FTT[0.011860200000000000],LINK[0.022497000000000 0],LUNA2[0.00298753129 40000],LUNA2_LOCKED[0.0697090635300 00],LUNC[0.009624000000000],MATIC[9.53679515 0000000 0],SOL[0.0026507550000000 0],TSLA[0.00985600 0000000 0] |
| 01375142 | USD[0.6611577100000000],USDT[7.8332430027 479416] |
| 01375144 | TRX[0.000022000000000 0],USDT[0.00 0000005740000000] |
| 01375146 | DOGEBEAR2021[0.0005080000000000],ETH[0.000 000004000000 0],ETHBULL[0.00001875440000000 0],LUNA2[0.1614820773000000 0],LUNA2_LOCKED[0.37679151 37000000 0],LUNC[35163.06231188000000 0],SOL[0.007950720000000000],USD[2437.26 63323741000000] |
| 01375151 | MATIC[-0.0237024137009600],USD[102.2048521504169500] |
| 01375153 | USD[0.9964398619820044],USDT[1.3388968 219977220] |
| 01375154 | BNB[0.140000000000000 0],ETH[0.5000930778 11 272 7],ETHW[0.5000930778111272],LINK[0.0000 00080000000 0],SOL[0.000000047000000 0],USD[-152.6024452873754970],USDT[0.031346230 0000000] |
| 01375155 | TRX[0.0000410000000000 0],USD[0.0022144229637500],USDT[0.0000042854377060] |
| 01375157 | WRX[0.8900000000000000] |
| 01375163 | AVAX[0.000000003796800 0],BNB[0.00000005405909 1],ETH[0.00000003446800 0],HT[0.00000011352510 2],LUNA2[0.0031248566380000],LUNA2_LOCKED[0.0072913321550000],LUNC[0.000000005610066 32],MATIC[0.0000000003482282],NFT [519136368548620240][1],SHIB[35.906642720000000 0],SOL[0.000000057608190],TRX[0.000000000172 1606],USD[0.00001783375975] |
| 01375166 | BTC[0.006031475620000 0],DOGE[0.90766948000000000],FTT[1.3991640 0000000 0],SAND[1.00000000000000 0],SOL[0.00000000400000 0],USD[2.62332534400000 0],USDT[0.4725170000000000] |
| 01375169 | AUD[0.0000001433669 31],BTC[0.00007968988 59949],ETH[0.000000093000000 0],EUR[1.0732100 214180000],FTT[0.081138889226102 8],LUNA2[267.8887225000000000],LUNC[0.00000 010000000 0],USD[0.00000029089272 9],USDT[0.0000000270388869] |
| 01375176 | DOGE[0.00000000470000000] |
| 01375177 | USD[0.3703422635400000],USDT[1.20150000000000000] |
| 01375184 | ATLAS[749.8500000000000000],POLIS[7.8984 200000000000],SRM[0.0100051200000000],SRM_ LOCKED[0.0409161300000000],USD[0.206482849 44000000],USDT[0.1356716501236490] |
| 01375185 | AURY[0.9039181000000000],AXS[0.0082915750 000000],BTC[0.000000006800000],CHZ[9.98100 0000000000],CRO[9.9907850000000000],GENE[2.0000000000000000],GOG[0.95483510000000 00],LTC[0.000000050110461],MANA[0.974198000 000000],MNGO[110.0000000000000000],POLIS[1 7.1901583800000000],SPELL[98.52560000000000 00],USD[0.0364357502744286],USDT[0.000000004 0365990] |
| 01375187 | BNB[0.0094250000000000],FTT[0.03590683073 06036],IP3[9.0000000000000000],NFT [322498593471434973][1],NFT [387378749241535360][1],NFT [513403296822475004][1],USD[1.2086277530488684],USDT[0.000000094398432] |
| 01375192 | XRP[20.0000000000000000] |
| 01375193 | TRX[0.0000010000000000],USD[0.000000948400 00],USDT[0.000000036760452] |
| 01375194 | USD[0.0283500000000000] |
| 01375196 | CHZ[0.0000000016160147],ETCBULL[0.0000000019588520],HNT[0.00000001204000 0],IP3[0.000000086461900],PORT[0.00000000536 21232],SHIB[0.0000000388737 90],SNX[0.000000003088600 0],STARS[0.00000004722530 0],STMX[0.0000000 90105675],TRX[1.34477722523122 66],USD[-0.0621730498189 10],XRP[0.0000000007244749] |
| 01375197 | BAO[1.0000000000000000],BTC[0.00489335000 00000],DENT[1.0000000000000000],DOGE[0.174 567070000000 0],USD[0.0100000016968723] |
| 01375201 | USD[30.0000000000000000] |
| 01375202 | BNB[0.0000000634235 00],SOL[0.00000000044981 200],TRX[0.00000001381 0],USDT[0.0800000021954018] |
| 01375203 | BTC[0.000552700000000 0],TRX[0.00000100000000 00],USD[0.00775857663 3465],USDT[0.0000000133 25000] |
| 01375207 | BNB[0.0000000439600] |
| 01375208 | TRX[0.000000084824194],USD[0.000000085757033] |
| 01375209 | AUDIO[1.9931600000000000],BTC[0.0000032245000000],GRT[0.1445850000000000],SHIB[88201.0000000000000000],USD[1.2831604107343325],USDT[0.2655300800000000] |
| 01375213 | USD[0.4734722000000000] |
| 01375216 | AAPL[0.1362942200000000],AKRO[1.0000000000000000],BAO[8.0000000000000000],BNB[0.1636344800000000],BTC[0.0240815100000000],CRO[115.3496506300000000],DENT[2.0000000000000000],ETH[0.2053676300000000],ETHW[0.2051522900000000],FTT[0.8445506700000000],KIN[3.0000000000000000],MATIC[17.3138946300000000],RAY[5.3309975595454184],SPY[0.0909037500000000],TONCOIN[5.7097862800000000],TRX[12.1193435298491400],TSLA[0.0742285800000000],UBXT[3.0000000000000000],USD[0.0313515500852196],USDT[20.7090289829711074] |
| 01375218 | BTC[0.0000006991429 00],MATIC[0.00000006597490 0],USDT[0.000000006013030 0] |
| 01375221 | BADGER[3.4279660500000000],BAL[1.93870990000000000],CREAM[0.309793850000000000] |
| 01375222 | KIN[9627713.34188746000000000] |
| 01375224 | USD[30.0000000000000000] |
| 01375226 | DOGE[-0.6208282982627407],MBS[0.8778300000000000],TRX[0.0007770000000000],USD[0.0878248891069151],USDT[0.000000004527410] |
| 01375227 | BTC[0.0000003012 7236],DOGE[0.0000000099948 65],TRX[0.0000000009994865] |
| 01375229 | ALGO[1344.0000000000000000],BTC[0.0501973200000000],DOT[126.9000000000000000],ENJ[827.0000000000000000],FTM[588.0000000000000000],GALA[8530.0000000000000000],NEAR[222.6000000000000000],SOL[400.6909635300000000],USD[0.0026113048481114],USDT[0.2312525375000000] |
| 01375232 | BTC[-0.0000053291836735],CAD[0.000345000000000],USD[0.2468493763942517] |
| 01375246 | AUD[650.5653523467647009],USD[0.000000004046003],USDT[0.0000000061527294] |
| 01375248 | TRX[0.0000020000000000],USD[12.0044375135612075],USDT[11.5460360450000000] |
| 01375253 | BTC[0.0000000050185550],CEL[0.0000000081626922],ETHBULL[0.0000000800000000],FTT[25.1016551100000000],LTC[0.0000000187126461],LUNA2_LOCKED[57.3340238300000000],MATIC[0.0000000059686039],SGD[0.0064703853976556],SOL[10.2000000000000000],TRX[0.0001330000000000],USD[0.3696013546784730],USDT[0.0070894289202506] |
| 01375259 | USD[0.0000000014219300],USDC[1977.4077619500000000] |
| 01375262 | USD[0.5403362595775000],USDT[0.0000048305711] |
| 01375271 | BEAR[0.000000001577800 0],BTC[0.000000031052500 0],BULL[0.00000008148 0206 0],BULLSHIT[0.00000008000000 0],ETH[0.00000040049752],ETHBULL[0.00000039 4996698],FTT[0.0004045874312515],KNCBULL[0.000000097920000 0],MATIC[-0.000000001194830 5],MATICBEAR2021[0.0000000944328 00],SUSHIBEAR[0.0000002389972 5],SUSHIBULL[0.000000068461601],USD[0.0011326238291256],USDT[0.0000000770783451],XRP[-0.00000000157309 6] |
| 01375282 | ATOM[0.0000001217596 00],BTC[0.0000252544448 00],DYDX[0.000001200000000 0],FTT[0.025240105782939 0],LINK[0.00000067 157600],LTC[0.000000002000000],LUNA2[0.011 2737313660000 0],LUNA2_LOCKED[0.0263137318800000],LUNC[0.71215193254 9561 2],NFT [497273244186187264][1],NFT [510688010450729410][1],RUNE[0.00000001094732 00],SHIB[65237.3455494000000000],SOL[0.000000123822542],SRM[0.6566359900000000],SRM_LOCKED[2.1676963200000000],STEP[0.0000000100000000],TRX[0.0000271370890000],UNI[0.000000062842085],USD[24665.5798020232012040],USDT[530.8227768448904974],USTC[0.000000083013600],XRP[0.0000001532082 00] |
| 01375283 | KIN[3134000.0000000000000000] |
| 01375285 | USD[30.0000000000000000] |
| 01375286 | USD[0.7270000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01375298 | AVAX[0.400000000000000000],BTC[0.000550340000000],ETH[0.000000005698000],SOL[0.096299557000000],UNI[0.002733100000000],USDI-1.345641884275752B] |
| 01375303 | CHZ[0.00000010000000],TRX[0.000020000000000],USD[0.000000079208986],USDT[0.000041090332712] |
| 01375305 | AUD[0.000000019384058T],BAO[2.00000000000000],BTC[0.00000026840652],ETH[0.000000009215803],FTT[0.000000081992566],MATIC[47.405951530000000],SOL[0.000000027847909],USD[0.004995072651348],USDT[0.000000087832461],WBTC[0.000000010732652] |
| 01375307 | BTC[0.158267610293901B],SOL[0.000000010000000],USD[-409.561620930000000] |
| 01375309 | USD[10.110883102113382-4] |
| 01375312 | BNB[0.000000006200000],BTC[0.00000000005260000],ETH[0.000000168400000],ETHW[0.000386499340000000],FTT[0.000000061703425],LUNA2[0.000000510273367],LUNA2_LOCKED[0.000001190637857],LUNC[0.007673173250936],NEAR[0.000000008000000],NFT (523411539000067203)[1],NFT (56172176415152194411),SOL[0.001978675000000000],TRX[0.000777000000000000],USD[0.000000593754240],USDT[0.110000029587610] |
| 01375313 | TRX[0.000000300000000000],USD[0.000000132576302],USDT[0.000000081183025] |
| 01375314 | SHIB[0.000000003475700],TRX[0.000000003282960(0],USD[0.000021762061718] |
| 01375315 | BOBA[36.995600000000000],BTC[0.000539454030000],C98[19.194120000000000],ETH[0.000000010000000],FTT[0.000437800000000000],IMX[19.998060000000000],LINK[5.998236000000000],SOL[0.499903000000000],SPELL[8396.794400000000000],TRX[0.000038000000000],USD[0.913687515839581T],USDT[0.000000110616894] |
| 01375320 | BNB[0.000000058000000],ETH[0.000000000052307],MATIC[0.000000092448820],SOL[0.000000001808080],TRX[0.000000003521517],USD[0.000000281848980],XRP[0.000000071100000] |
| 01375323 | KIN[3630149.000000000000000] |
| 01375324 | LTC[0.039351065654353B],USDT[0.000000004069953B] |
| 01375326 | SOL[24.145000000000000],USD[1.332139300000000000] |
| 01375330 | USD[0.000200420582889S] |
| 01375337 | BTC[0.000000007000000],USD[0.000225522124698 0] |
| 01375339 | ALICE[0.098254000000000],BAND[0.076510000000000],BNB[0.000406236914948 1],BTC[0.000969037963459],GODS[0.094330000000000],LUNA2[0.001350375288000],LUNA2_LOCKED[0.003150875672000],LUNC[29.404706200000000],POLIS[0.093232000000000],SOL[0.999640000000000],USD[0.772683353944 6418],USDT[0.000000128962361],WRX[0.950320000000000] |
| 01375341 | GBP[0.000000593281 2266],USD[0.000000133577114] |
| 01375342 | ATLAS[530.000000000000000],COPE[104.874161000000000],FTT[0.089897700000000],SOL[0.008455300000000],TRX[0.000330000000000000],USD[0.000000078484458],USDT[183.5196494226235476] |
| 01375343 | BUSD[1776.022091290000000],DAI[0.065923000000000000],FTT[0.060883443925700(0],TRX[0.000001000000000],USD[0.000000003500000],USDT[0.000000029511844] |
| 01375348 | USD[25.000000000000000] |
| 01375350 | FTT[155.000000000000000],USDT[500.000000000000000] |
| 01375353 | BOBA[0.072371160000000] |
| 01375354 | BOBA[0.062000000000000000],UNI[0.001674390000000],USD[0.000025999177 7769],USDT[0.000000002291989 0],XRP[0.000000093869545] |
| 01375358 | HUM[9.971100000000000],SOL[0.007990000000000],SXP[276.915000000000000],TRX[0.000010000000000],USD[0.000000032347052],USDT[0.000000059313744],XRP[1.999660000000000000] |
| 01375363 | USDT[0.000878897737248] |
| 01375364 | AKRO[1.000000000000000],AUDIO[1.053964830000000],BAO[1.000000000000000],KIN[4.000000000000000],LINK[16.726311310000000],RSR[1.000000000000000],USD[590.7821023765255344] |
| 01375375 | BNB[0.007152514429536],USD[0.000101706661795] |
| 01375377 | AUD[0.002712758794592],DOGE[94.264482360000000],KIN[1.000000000000000] |
| 01375378 | USD[0.649100000000000] |
| 01375387 | BTC[0.000000083402911] |
| 01375388 | BNB[0.001856434411376 3],DOGE[0.000000000004000],ETH[0.000000017000000],FTT[0.000000047353025],GENE[4.013377148000000],GMT[50.843967040000000],GST[0.000000005655970],LTC[0.000000091680000],MATIC[0.000000020400000],NFT (39185639650337678 7)[1],NFT (406648863200566332)[1],NFT (531867201465163543)[1],SHIB[0.000000034398408],SOL[0.922944290256090B],TRX[0.000000002067969 3],USD[0.009176482197276 2],USDT[0.000003642335441] |
| 01375389 | BTC[0.016256640000000],ETH[1.454709334000000],ETHW[1.454098460000000],FTT[157.479201490000000],LUNA2[9.513242800000000],LUNC[19701 18.032649970000000],NFT (359308781302206594)[1],NFT (379177059726799627)[1],NFT (487537907109902264)[1],RAY[1667.293625450000000],SOL[14.137215750000000],USD[4054.335953179942 4226],USDT[0.066146470000000] |
| 01375392 | USD[0.000000011520 1455],XRPBULL[3539.891512920000000] |
| 01375394 | TRX[0.000003000000000],USD[0.409356416172799 1],USDT[0.000000009116056 9] |
| 01375396 | BNB[0.000000015000000],BNBBULL[0.000028359655000],BTC[0.000000079650000],BULL[0.000002575721500],ETH[-0.000000005137482 4],ETHBULL[0.000004834300000000],ETHW[-0.000000005074391 5],LUNA2[0.000000005070000],LUNC[0.000000700000000],MATICBULL[0.000000003500000],SOL[-0.000000024692349],USD[-1.179847400536178 4],USDT[2.107856321306225 6],XRP[0.000000005869898 8] |
| 01375399 | BTC[0.000000030000000] |
| 01375401 | USD[30.000000000000000] |
| 01375403 | AUD[52.30533039000000],BTC[0.015072156914620],ETH[0.185227267161590 0],ETHW[0.185227267161590 0],SHIB[1893963 9.000000000000000],SOL[5.998860000000000],SRM[100.824820000000000],USD[347.897721792770961] |
| 01375405 | USD[0.568594633129905 6] |
| 01375406 | USD[10.130383966500000],USDT[0.008243759231825 4] |
| 01375407 | COIN[0.070000000000000],FTT[2543.317685000000000],LTC[0.124701770000000],MATH[0.012900000000000000],TSLA[0.005583166837152 0],TSLAPRE[-0.000000009542147],USD[1.407047423654419 5],USDT[5.253506037900000] |
| 01375413 | TRX[0.000004000000000],USDT[2.154236213000000] |
| 01375416 | AGLD[4.599080000000000],TRX[0.000001000000000],USD[116.435206439250000],USDT[0.000000005913011 8] |
| 01375419 | BTC[0.000000019000000] |
| 01375422 | BTC[0.000012205000000],ENS[0.009460880000000],ETH[0.000000040000000],ETHW[0.001000000000000],FTT[0.000005288322267 0],KIN[1.000000000000000],SRM[1.734042920000000],SRM_LOCKED[7.787287180000000],STETH[0.001935268684913],TRX[0.002501000000000],USD[0.401800788143375 7],USDT[0.017329828760 2907] |
| 01375429 | AUD[0.984576330000000],USD[0.453365186820829 0] |
| 01375432 | HNT[0.054552000000000],LUNA2[0.000245403136000],LUNA2_LOCKED[0.000572607317200],USD[0.008470001878510 8],USDT[709.850091098060397 0],USTC[0.034738000000000],XRP[0.137395000000000] |
| 01375433 | KNC[0.095780000000000000],TRX[0.000002000000000] |
| 01375441 | KIN[480856.670943730000000] |
| 01375445 | ETH[0.005971300000000],ETHW[0.005971300000000],USD[-3.103198460698425 1],USDT[9.767167030000000] |
| 01375450 | ETH[0.000000008000000],KIN[1.000000000000000] |
| 01375451 | KIN[1.000000000000000],USD[0.010000334254322] |
| 01375456 | USD[0.002313590000000] |
| 01375458 | ATLAS[4.777500000000000],INTER[0.097549000000000],TRX[0.000002000000000],USD[4.080407449977126],USDT[0.000000045151340] |
| 01375459 | USDT[0.002430383439355] |
| 01375461 | TRX[0.000002000000000],USD[105.094990606051400],USDT[122.924604890403 5158] |
| 01375464 | NFT (291490795521242589)[1],NFT (307548747980867926)[1],NFT (363717330386936181)[1],NFT (397033592062153299)[1],NFT (443355556078494675)[1],NFT (469748406993706425)[1],NFT (481442790441667465)[1],NFT (529636385958435999)[1],USD[0.005610550311750 0] |
| 01375465 | AUD[0.627008024919300 0],BTC[-0.000483060495816 9],BULL[0.000000032882216],ETH[0.000000001268 7836],USD[8.984366428326441 8],USDT[62.1396014614296956] |
| 01375469 | BTC[0.065953020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01375473 | BTC[0.000003120000000000],ETH[0.000000008220560],MATICBULL[0.009461000000000000],USD[-0.000428140844770041,USDT[0.0428838694836499] |
| 01375477 | USD[1.8063341225000000] |
| 01375479 | BNB[0.000000037005147],BTC[0.000000009000000000],BULL[0.000000061000000],FTT[0.0049637247158347],USD[0.000000305876966] |
| 01375483 | AVAX[0.0167639364139015],USD[2.5292347896000000],USDT[0.6709556316481000] |
| 01375487 | TRX[0.000022000000000],USDT[0.1916213000000000] |
| 01375489 | KIN[9617713.3418874600000000] |
| 01375492 | EUR[0.0000000021328794],FTT[1.0000000000000000],PAXG[0.0005000000000000],USD[0.0000000086356106] |
| 01375493 | AAVE[0.0000000090000000],BRZ[1.6606200200000000],BTC[0.0785892856110571],ETH[0.0849826279278895],ETHW[0.0849826279278895],FTM[0.0000000025000000],FTT[0.0000001483080990],LTC[0.1080118900000000],MATIC[0.0000000046000000],SOL[0.0000000077000000],USD[2.0909148584401151],USDT[0.0000000022319755] |
| 01375497 | BTC[0.0363929900000000],USD[293.3807062487401876] |
| 01375509 | AKRO[0.000000066000000],ATOM[0.000000016578035],AVAX[0.000000093513592],BNB[0.000000172431230],CRO[0.000000088225929],ETH[0.0000000102315942],FTT[0.000000060600000],GENE[0.000000187782905],HTI-0.00000000251998000],LUNA2[0.0009691652975000],LUNA2_LOCKED[0.0022613856940000],LUNC[211.0377840000000000],MANA[0.0000000028556900],MATIC[0.000000087428402],NFT (4662483896950250781)[1],NFT (5263694944959169002)[1],NFT (5424309160436281801)LRSR[0.0000000047000000],SAND[0.000000007760000],SOL[0.000000107152071],STG[0.0000000100000000],SXP[0.0000000536000944],TRX[0.0000002553275],USD[0.0000000051720506],USTC[0.0000000002000000] |
| 01375511 | USD[30.0000000000000000] |
| 01375512 | BNB[0.0000000039773710],BTC[0.0000000063427500],ETH[0.0000000083967878],SOL[0.0000000279678500],USD[7.3436454194169318] |
| 01375515 | ETH[0.0000000069916800] |
| 01375517 | BTC[0.0000000083398300] |
| 01375518 | BNB[0.0000000059599500],SOL[0.000000011000000],TRX[0.0000000278704079],USDT[0.0000011523080262] |
| 01375522 | LINK[1.9992500000000000],TRX[150.8867520000000000],USD[8.2525774925000000],USDT[77.6226900970784882] |
| 01375524 | TRX[0.0000008999760901],USD[0.0593364695312952],USDT[0.0000000049888443] |
| 01375528 | USD[25.0000000000000000] |
| 01375530 | BNB[0.0644892000000000],BTC[0.0006000000000000],FTT[0.0969040000000000],LUNA2[0.4386883065000000],LUNA2_LOCKED[1.0236060490000000],LUNC[95525.3023500000000000],USD[19.2834775190000000] |
| 01375535 | BTC[0.0000009150000],FTT[0.0000000046742649],TRX[0.0008440000000000],USD[0.0000000448586147],USDT[5849.2414743125906109] |
| 01375536 | TRX[0.0000020000000000],USD[1.6605480000000000] |
| 01375538 | TRX[0.0000020000000000],USD[0.0000000085530117] |
| 01375539 | ETH[0.0000000095000000],LTC[0.0000000064553140] |
| 01375542 | TRX[0.0000030000000000],USD[999.0000000000000000] |
| 01375543 | AUD[-0.0025811448222088],FTT[150.0118306000000000],SOL[0.0021267700000000],USD[0.0000000164014567],USDT[0.0000005255858] |
| 01375545 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[77.4395602692554116] |
| 01375546 | BNB[0.0000000057588900],FTT[25.0000000044756117],TRX[0.0000000025681300],USD[0.0140559358907946],USDT[0.0000000098426849] |
| 01375552 | ETH[0.0009804750000000],ETHW[0.0009804750000000],TRX[0.0000030000000000],USDT[1.3129440000000000] |
| 01375556 | TRX[0.0000000073000000] |
| 01375559 | APT[0.9753000000000000],USDT[3.3515234800000000] |
| 01375563 | USD[0.2746045887600800] |
| 01375564 | CHZ[0.0000000091365600],DENT[2.0000000000000000],KIN[8.0000000000000000],TRX[0.0077800000000000],UBXT[2.0000000000000000],USD[0.0001220200000000],USDT[0.0000060469813915] |
| 01375572 | BTC[0.0000000140000000],BUSD[705.4776964300000000],SOL[0.000000052140224],TRX[0.0000040000000000],USD[0.0000000686196642],USDT[0.0002829591192302] |
| 01375576 | DAI[0.0000000075108680],KIN[0.0000000100000000] |
| 01375577 | LTC[0.0000000097000000] |
| 01375578 | ETH[0.0000000100000000],SOL[0.0000000018497704] |
| 01375579 | BAO[3.0000000000000000],KIN[1.0000000000000000],STEP[0.0000000009062288],USD[0.0000000548435668],USDT[0.0000000029643560] |
| 01375584 | AKRO[1.0000000000000000],BAO[3.7033799500000000],CRO[0.0173148700000000],DENT[2.1270304600000000],DFL[0.0312543900000000],ETH[0.0000000052053452],KIN[2839945.8064067196993152],LUA[0.0387530600000000],NFT (4656805685438066800)[1],NFT (4841332515860530933)[1],NFT (5191055039409504414)[1],NFT (5227388704412402082)[1],NFT (5324979400397169612)[1],SHIB[45.6243410700000000],SLP[2.4376044009760205],SPELL[0.4354383000000000],SUN[0.0794112300000000],UBXT[0.3191619000000000],USD[0.0000000017037380] |
| 01375587 | USD[280.3675058000000000] |
| 01375589 | DMG[93.5000000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],MATH[2.4000000000000000],TRU[4.0000000000000000],TRX[0.0000030000000000],USDT[0.3299481083000000] |
| 01375590 | USD[30.0000000000000000] |
| 01375594 | BTC[0.0000000061255773],USD[13.7264672798120127],XRP[0.0000000035250000] |
| 01375595 | LTC[0.0000000789166695],TRX[0.0000020000000000],USD[0.5543498882636364],USDT[0.0000000132080076] |
| 01375596 | USD[22.1278304692951520],USDT[0.8418594453540000] |
| 01375601 | BTC[0.0000000088842212],ETH[0.0000000131328791],FTT[0.0558885205348056],SOL[0.0000000030000000],SRM[1.3184952300000000],SRM_LOCKED[78.7686061700000000],USD[294.0506322933217226],USDT[0.0000002165262619] |
| 01375602 | AVAX[0.0000000057074084],BCH[0.0000000026562934],BNB[0.0000000100336316],ETH[0.0000000097155400],LTC[0.0000000043796400],MATIC[0.0000002951380],SOL[0.0000000061273780],TRX[0.0000080500579306],USDT[0.0000000006832791] |
| 01375604 | USD[0.0000988715179511],USDT[0.0000000005823200] |
| 01375605 | BNB[0.0001730000000000],BTC[0.0000000380000000],FTT[0.0070834935731287],USD[0.0000000063800000],USDT[0.0010000068000000] |
| 01375611 | TRX[0.0000030000000000],USD[0.0000001078792481],USDT[0.0000000019164269] |
| 01375612 | BTC[0.0000000040000000],TRX[0.0000000076221070] |
| 01375621 | APT[0.0000000087013000],BNB[0.0000381048620600],SOL[0.0000000088370000],USDT[0.6033105078075050] |
| 01375632 | CEL[0.0977000000000000],USD[0.0000000050000000] |
| 01375636 | USD[0.0003225920337592] |
| 01375638 | ALGO[0.3482000000000000],AVAX[0.0198800000000000],ETH[0.0580000600000000],ETHW[0.2803754897094730],LTC[0.0155850900000000],MATIC[0.8980000000000000],NFT (3145198891477834631)[1],TRX[0.0000040000000000],USD[96.0037860530605272],USDT[0.0000288227484143] |
| 01375644 | FTT[0.0082030495084544],TRX[0.6391130000000000],USD[83.8771019570199436],USDT[0.0912233900000000] |
| 01375645 | TRX[0.0000040000000000],USD[0.0000006086120],USDT[0.0000005986032] |
| 01375646 | USD[0.0000000054961545],USDT[0.0000000077579972] |
| 01375649 | USD[0.0000001934590028] |
| 01375652 | KIN[2513523.6183829000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01375655 | BNB[0.00005000000000000],FTT[75.99648000000000000],GALA[16500.08250000000000000],GMT[0.00480500000000000],GST[0.00530000000000000],NFT (308501115421826010)[1],NFT (342330025185677554)[1],NFT (428189207790071579)[1],NFT (454495475015742044)[1],NFT (455704482287802680)[1],NFT (519487406199628263)[1],NFT (528119052991336476)[1],SOL[0.00265161640960000],SRM2.15825037000000000],SRM_LOCKED[54.00174963000000000],TRX[0.00200300028101000],USD[0.00000000956599993],USDT[0.00000003760889993] |
| 01375660 | SOL[0.00000001754150000],TRX[4.50594025214311500] |
| 01375661 | ETH[0.00040000000000000],ETHW[0.00040000000000000] |
| 01375662 | BTC[0.00000000414540980],DOGE[0.00000000690000000],ETH[0.00480676256471800],ETHW[0.00480675256471800] |
| 01375667 | KIN[4290657.98500000000000000] |
| 01375670 | USDT[0.00011319218544550] |
| 01375671 | ALCX[0.00057880000000000],USD[1.00000000000000000] |
| 01375673 | USD[0.00000000226420220],USDT[0.00000000046364942] |
| 01375693 | 1INCH[0.00000004762000],AMPL[0.00000001479002B],BNB[1.23995135253763000],BTC[0.00246031601573800],COMP[0.00000002000000],DOGE[0.00000010583470000],DOT[204.64282971679583000],ETH[0.00000028222380000],ETHW[0.00054630986663870],FIDA[0.33126067000000000],FTT[29.13768111611335975],GRT[0.00000000500000000],LINK[0.02555489709107022100],LUNA2[17.74662000000000000],LUNA2_LOCKED[40.51957910000000000],LUNC[0.00000018258258860],NFT (350279957623617772)[1],NFT (352968639792271573)[1],NFT (365669792348758013)[1],NFT (369064361202716284)[1],NFT (401064206331236862)[1],NFT (412475113505100898)[1],NFT (570352352781595298)[1],SOL[0.00000000495837001,TRX[0.00000000150328200],UNI[0.00000006825000001,USD[3092.83029388796733301,USDT[1920.46731740356714841,USTC[0.00000008959360001] |
| 01375696 | KIN[2404428.33547187000000000] |
| 01375698 | USD[0.40390916000000000] |
| 01375700 | USDT[0.00317700000000000],VETBULL[23.09538000000000000] |
| 01375701 | AUD[0.82949729708880057],USD[0.00000000353697997],USDT[0.00000000316751100] |
| 01375707 | WRX[0.89000000000000000] |
| 01375717 | ETH[-0.00000001000000000],NFT (457146469951724334)[1],TRX[0.00005000000000000],USD[0.00002576248133880],USDT[0.00000165455209520] |
| 01375721 | AVAX[0.00000000847019270],BTC[0.00000000590000000],ETH[0.00000000085000000],FTT[25.09949749470640800],SOL[344.19913995838330000],SRM[0.84931737000000000],SRM_LOCKED[2.0278352000000000],USD[1.96090889272493270],USDT[0.00000000363222470] |
| 01375722 | BNB[0.00175280000000000],BTC[0.00000000320000000],GST[0.01629603000000000],TRX[0.27325900000000000],USD[0.00057241020000000],USDT[0.00641144910728190] |
| 01375726 | BAO[22.94185408000000000],DOGE[584.76388612000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000005405925] |
| 01375729 | ATLAS[853.61126793000000000],AXS[0.78492732000000000],BAO[4.00000000000000000],ETH[0.03225227000000000],ETHW[0.03185526000000000],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00213991827441] |
| 01375736 | TRX[0.00000200000000000],USD[67.53778097169810000],USDT[53.22109491701003800] |
| 01375745 | USD[0.04140926720000000] |
| 01375748 | BTC[0.00210000000000000],ETH[0.03100000000000000],ETHW[0.03100000000000000],EUR[30.96810795750000000],FTT[0.39992400000000000],TRX[0.00000020000000000],USD[4.32475051822569000],USDT[355.70133736555649700] |
| 01375749 | BTC[0.00007728896475000],SOL[0.00400200000000000],TRX[0.00000200000000000],USD[5.02542796250000000],USDT[0.60219300000000000] |
| 01375761 | AVAX[0.00000000283709000],BNB[0.00000004757850],BTC[0.00000000790334290],ETH[0.00000000984001],ETHW[0.00000000124705830],FLM[0.00000000105021000],FTT[25.00000001981715661],LTC[0.00000000050221700],LUNA2[0.00619400762100],LUNA2_LOCKED[0.01445268445000],LUNC[0.00000001516692400],MATIC[0.00000003204760],MSTR[0.00000008651927],NEAR[0.00000004135321],RUNE[0.00000000721911001,SOL[0.03752958847284481,TRX[0.00000008816400],USD[123.68193501046464300000000000],USDT[0.00676134512824071,USTC[0.0000001001342300] |
| 01375762 | ATLAS[1713.03546758000000000],POLIS[24.76114851000000000],SOL[9.17525253000000000],USD[1124.44517183608000000],USDT[0.00000015261470] |
| 01375763 | BTC[0.00000008421000],ETH[0.03651411000000000],ETHW[0.03651410391594020],FTT[-0.00000003000000000],TRX[0.00000009316025],USD[0.00009831340444840],USDT[0.00000002524294900],XRP[0.00000000367857] |
| 01375770 | DOGE[0.00000000250000000],SXP[0.00000000123667450] |
| 01375777 | USD[0.82617902878817923] |
| 01375779 | TRX[0.00003000000000000] |
| 01375780 | BTC[0.00000000500199100],TRX[0.00000005385150] |
| 01375781 | TRX[0.00000004000000000],USD[12.35565248493341280],USDT[0.00000000099353283] |
| 01375782 | FTT[0.09708576263311304],RAMP[0.90842000000000000],USD[134.08000000000000000],USDT[0.00000007500000000] |
| 01375785 | BNB[0.00000008500000000] |
| 01375788 | USD[0.00947798276644430],USDT[0.00000008397964] |
| 01375790 | BTC[0.00000008720750],DOGE[27.65200000000000000],LTC[0.00000006324611] |
| 01375791 | BTC[0.00000000060000] |
| 01375792 | AURY[0.15664840000000000],GRT[0.00007900000000000],NFT (290473893446673687)[1],NFT (316673711383643354)[1],NFT (411694563738297810)[1],NFT (468993016197335446)[1],NFT (480213536524249997)[1],NFT (480945484385506043)[1],SOL[0.00787428000000000],TRX[0.00003800000000000],USD[0.06633002990000000],USDT[1.76236428375000000] |
| 01375794 | TRX[0.00000000700000],USD[0.00000009349000000] |
| 01375796 | STEP[601.90000000000000000],USD[0.38424215280000000],USDT[0.00415000000000000] |
| 01375803 | BNB[0.04369220000000000],ETH[0.00004966032630],USD[0.53596164672879560],USDT[0.00821262119909933] |
| 01375804 | BNT[0.00000008215550],BTC[0.00006496603263000],CAD[0.00000005905055],ETH[0.00068509561140],ETHW[0.00080410956114000],EUR[0.00000000665371460],KNC[0.06592000000000000],MAGIC[0.5306000000000000],SOL[0.00805200000000000],USD[5708.23649285182020260],USDT[0.00000005420658710],WRX[0.49300000000000000] |
| 01375806 | BTC[0.00003309667148441,DOGE[0.00000000427981601,ETH[0.00000002141680],USD[0.00000009430852510],WRX[0.00000006008410] |
| 01375807 | EMB[454.00000000000000000] |
| 01375813 | BTC[0.00001988000000001,EUR[0.04067072000000000],FTT[0.09559070000000000],SOL[0.00000073737783],USD[0.08486489359467130] |
| 01375817 | BTC[0.00000000020000] |
| 01375819 | EMB[1136.00000000000000000] |
| 01375820 | BTC[0.00000000400000],ETH[0.00000010711700],TRX[0.00000004394580],USD[0.00135274373288828],USDT[0.00000004625246] |
| 01375822 | ETH[0.00000000680476] |
| 01375824 | BNB[-0.00000006594310],LTC[0.00000000412000],TRX[0.09580200114489851,USD[0.00000007557985],USDT[28.09168345588527401] |
| 01375831 | BNB[0.00000004972880],BTC[0.00000005286160B],CHZ[0.00000000790195Z],DOGE[0.00000001000000],LRC[0.00000002326161B] |
| 01375832 | DOGE[0.00000005200000],LTC[0.00000005283221A],USDT[0.00000004177243S] |
| 01375834 | USD[0.00000026400000] |
| 01375841 | ETH[0.00000000701480],FTT[0.00000003169180],NFT (317236762577846796)[1],NFT (342082175829893639)[1],SOL[0.000000001700000],TRX[0.396603000000000],USD[0.39457185194565514],USDT[0.00000005889123] |
| 01375842 | AXS[0.00000007618381],LUNA2[0.00000038000000],LUNA2_LOCKED[0.67703552880000001,SAND[0.00000003180552],SOL[0.00000004366321] |
| 01375845 | KIN[145720.36111111000000000] |
| 01375848 | USD[0.11628976326856271,USDT[0.00031404050939636] |
| 01375855 | BTC[0.00000005357429S],FTT[0.00000009292936351,PAXG[0.00000002000000],SRM[0.01107780000000000],SRM_LOCKED[4.799467960000000001,USD[0.00018016839899691] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| | Scheduled F/N/C Priority Unsecured Claims |
| 01375861 | BNB[0.000000007301817O],SOL[0.00000000352526OO],TRX[0.0000000276OOOO],USD[0.0000007333636635],WAVES[0.001000004087700] |
| 01375862 | BNB[0.00000008779820B] |
| 01375864 | COMP[0.0001945473950000],RUNE[0.01066057500000000],SUSHI[0.00000005000000],USD[3.089276882979997],USDT[1.953944546410315O],XRP[3550.00000000000000] |
| 01375865 | EMB[227.0000000000000000] |
| 01375868 | BNB[0.00000000076584536],ETH[-0.00000000182815I7],FTT[0.00000000050119545],FTT[0.4125287598972737],OMG[0.00000004984108],SRM[0.01349824000000000],SRM_LOCKED[2.924072400000000],USD[1152.523167887421248I],USDT[0.0042308882448476] |
| 01375870 | BTC[0.000000010984100] |
| 01375871 | EMB[2272.0000000000000000] |
| 01375875 | FTT[0.0943000000000000],MER[0.5919000000000000],TRX[17.89951008000000000],USD[-0.0928294024465208],USD[0.0780555843305292] |
| 01375877 | BTC[0.00000000947155I0],ETH[0.00000000396547487],EUR[6498.08914884914759499],IMX[23.0000000000000000],LUNA2[2.6350213310000000],LUNA2_LOCKED[6.1483831060000000],RUNE[0.0000000096510349],SOL[0.00000009651O349],TRX[0.98024000000000000],USD[9.7376323383742411],USDT[5.0000000145754074],XRP[28.0000000000000000] |
| 01375883 | EUR[0.00000008580663254] |
| 01375885 | BTC[6.8781803024492970],ETH[1.318508981273762],ETHW[1.318715858127362],TRX[5079.9945790000000000],USD[76.4542452553419730],USDT[162255.8394834988405162] |
| 01375892 | BTC[0.00005700000000],USD[-0.0040179327162120],USDT[0.000000063875740] |
| 01375897 | TRX[0.00000031000000] |
| 01375899 | TRX[0.000010000000000],ETH[0.00443583324604O],ETHW[0.004335833246040] |
| 01375900 | DOGE[0.00000001000000O],ETH[0.00443583324604O],ETHW[0.004335833246040] |
| 01375919 | AVAX[0.0979670011865100],BTC[0.000000066060000],ETH[0.0000000090291900],ETHW[0.0000000090291900],FTM[-0.00000001000000000],FTT[0.0821095629643784],LUNA2[0.6127104005000000],LUNA2_LOCKED[1.42965760100000000],RAY[17.473928929333000O],SOL[0.00400453148660I9],USD[0.9197010268092750],USDT[0.000000091114362] |
| 01375930 | AUD[459.00000002105312B0],FTT[0.000000002186767],RAY[0.00000082340620],RNDR[18.0959303011201046],SOL[80.4462281776430304],SRM[0.0376391462752434],SRM_LOCKED[0.362402810000000O],USD[0.00000008742809],USDT[0.4317961445415493] |
| 01375931 | BNB[0.000000093000000],TRX[0.0038850000000000] |
| 01375932 | BTC[0.000000077389225],EUR[0.00165061053960O],GBP[0.0000053645178812],USD[0.7872084035519510] |
| 01375933 | BAO[1.00000000000000O],ETH[0.00000000736306B0],FTM[0.31068454080000O],HXRO[1.00000000000000O],KIN[1.0000000000000O],MATH[0.00085885000000O],MATIC[0.0092830000000O],SLP[0.0148038200000O],TRX[3.0000000000O],UBXT[2.00000000000O],USD[0.010711498808120O],USDT[0.79304310602901389],XRP[0.3780231100000000] |
| 01375944 | TRX[0.00002000000000],USD[2.00000000000000],USDT[4.223000000000000] |
| 01375951 | TRX[0.000040000000000],USD[40.8324451984089598],USDT[0.0048880031811747] |
| 01375954 | USD[0.00000000054552243] |
| 01375959 | TRX[0.000003000000000],USDT[2.0028000000000000] |
| 01375962 | TRX[0.000003000000000],USDT[0.0000244494684476] |
| 01375965 | BTC[0.00000035000000O],ETHW[86.8384004900000000],FTT[0.1000000203074547],MATIC[0.00000007786343O],SOL[0.0005245802966548],USD[76.258350600454278S],USDT[0.000000047182801S] |
| 01375969 | USD[25.0000000000000000] |
| 01375970 | TRX[0.00000100000000] |
| 01375971 | KIN[1397019.9295938200000000] |
| 01375972 | EMB[681.0000000000000000] |
| 01375973 | BAO[853.0350000000000000],BULL[0.0000542219000000],FTT[0.0043257095617311],THETABEAR[1101630.5000000000O],THETABULL[1932.4556459625000000],USDT[0.000000104049390] |
| 01375975 | BAO[1.0000000000000000],EUR[0.19726838218030S0],KIN[3.0000000000000O],SAND[119.5014480000000000],USD[0.0191798468481184],USDT[54.5207066161646275] |
| 01375979 | TRX[0.0000020000000000],USDT[2.4078000000000000] |
| 01375980 | FTT[25.0949880000000000],GRT[0.85213594000000000],USD[0.7944319866500000] |
| 01375984 | ATLAS[16832.9471299947148462],BAO[654549.0198140156945861],BTC[0.0036998100000000O],BTT[1.1085786.0599946200000000O],CEL[100.4920113753646808],ETHBULL[3.0000000600000000O],FTT[2.4278229741963724],GOG[8.9990500000000000],KSHIB[2580.0000000000000482.0000O],THETABULL[0.00000000596071O0],TLM[1675.03444145000000O0],UNI[1.3998480000000000O],USD[2.0527740538875412],USD[0.0000000297939237],XLMBULL[0.0000006000000O],XRP[80.0000000000O000O],XRPBULL[0.00000002590000O] |
| 01375985 | ETH[0.4575011000000000],SOL[76.15136800000000O],USD[4.199214211598],USDT[0.00567988750000O00] |
| 01375986 | BNB[0.0000000240161200] |
| 01375990 | BNB[0.00000005658993O],FTT[0.0000000552875S26],LUNA2[0.12405161340000O0],LUNA2_LOCKED[0.28945376470000O0],LUNC[778.6865949100000000O],SUSHIBEAR[16000000.0000000000000O],SUSHIBULL[1109493.80000000000000O],USD[-2.9087465483274712],USD[3.2552179324933224],XRP[291.2779028674575463] |
| 01375991 | BAO[59.15846327000000O00],KIN[4.00000000000000O],USD[0.000000076691668],USDT[0.000000094471053] |
| 01375993 | AVAX[0.00000000903471O9],BTC[0.00085047547986O],BULL[0.00000000089000000O],DOGEBEAR[2021[0.000000000000O],DOGEBEAR[2021[0.9814802572243301O6],GBP[0.0000004104260000],LUNA2[0.06208410426000O0],LUNA2_LOCKED[0.01448629090000O0],SOL[0.00576984915176741],USD[349146413041207S],USDT[0.0078510725940994] |
| 01375998 | BALBULL[1.9810000000000000O],BNBBULL[0.0019772190000000O],BTC[0-0001472620250000O],EOSBULL[358.19975000000000O0],ETCBULL[0.0297436900000000O],ETHBULL[0.0041518445000000O],FTT[0.00000010000000O],LINKBULL[0.4873210000000000O],MATICBULL[0.2674920000000000O],MKRBULL[0.00187980000000O],SOLBULL[2.88220200000000O0],USD[0.00054392460004O8],USDT[0.00000000168486372],XLMBULL[0.2087593000000O0],XTZBULL[0.9834415000000000I] |
| 01376004 | TRX[0.000030000000000],USD[0.0035587274208O40],USDT[0.00000005765429] |
| 01376005 | FTT[0.0018000231118072],USD[0.0016441745172136],USDT[0.000000032500000] |
| 01376006 | BEAR[1014.4000000000000O00],BTC[0.00616741896O0],DOGE[4490.000000000000O],EUR[0.000000015507491],LUNA2[0.00347003340400O0],LUNA2_LOCKED[0.0080967446090000],TRX[0.000010000000000],USD[149.3446250838402892],USDT[10.0163943514382974],USDT[0.491200000000000] |
| 01376008 | BTC[0.00000002783464O],DOGE[0.000000170046B8],ETH[0.000000209167680] |
| 01376016 | TRX[0.00000100000000] |
| 01376017 | ADABULL[0.00000013820079O],ALGOBEAR[1000000.000000000000O],ALGOBULL[100.000000979825O0],ATOMBULL[0.00000003086598I],ATOMHEDGE[0.000000013430995],BALBULL[0.00000001523832O6],BTC[0.0000000029855375],COMPBULL[0.00000003352086S],DOGEBULL[0.00000012830404O],EOSBEAR[0.00000001983512],EOSBULL[0.00000008912594O],ETCBULL[0.00000008910240],ETHBULL[0.00000007856091O4],FTT[0.0000000078560914],FTT[0.00000003738963],LINKBEAR[997800.0000000000O],LINKBEAR[997800.0000000O0O],LINK[0.000000007179241O4],LUNA2[0.000000004179211O3],LUNA2_LOCKED[0.00000009751490O],LUNC[0.0091003157704800],MATIC[0.0000000755148S],MATICBULL[0.000000588411429],OKBULL[0.00000000595782],OKBHEDGE[0.000000003287896O],SUSHIBULL[50.000000097968B3],SXPBEAR[99960.000000000000O],SXPBULL[0.0000000300816639],THETABULL[0.00000005325626O],UNISWAPBULL[0.00000004858178S],XRP[0.021847297958058O8O.USD[TH.0000000007328622].VETBULL[0.00000005500000O].WBTC[0.000000023492880].XLMBEAR[0.0000000130268461.XLMBULL[0.0000000897095034].XRPBULL[0.00000006917173O].XTZBULL[0.0000004648437B]] |
| 01376028 | BTC[0.0000706100000000],ETH[0.000902245574151B],SOL[0.00000006477415I2],USD[0.1705423405023920],USDT[0.000000011869301J] |
| 01376030 | TRX[0.00019700000000O],USD[2.10511555604750O0],USDT[0.000000036249959] |
| 01376035 | BTC[0.000000063237500],FTT[25.000000000000000],USD[19.3839076242500000] |
| 01376037 | TRX[0.000010000000000],USD[-35.3220029889000000],USDT[100.0000000000000] |
| 01376042 | ETH[0.000000010362380],MATIC[1.1659290000000000],NFT [306425075828516302][1],NFT [368678230264882120][1],NFT [375719413830493093][1],TRX[0.000002000000000],USDT[0.000000250740200] |
| 01376043 | KIN[1.0000000000000000],USDT[0.0000000147230B8] |
| 01376044 | TRX[0.000010000000000],USDT[2.0200000000000000] |
| 01376045 | 1INCH[0.00000004900000O],AAVE[0.00000003664967I],ATLAS[0.0000000541309I8],AVAX[0.0000000787951B0],BAO[1.0000000081845173],BF_POINT[300.0000000000O],BNB[0.0000003488818],CEL[0.00000007200000O0],DENT[1.000000000000O0],DOGE[0.0000000543518S3],DOT[0.00000074917820],DYDX[0.00000002279050],EN[0.0000000000O],ETHBULL[0.00000000648B],ETH[0.00000000006482B0],FTM[0.00000000100000O],FTT[0.0000000252104O],GBP[0.0000001084166471],GODS[0.00000001540000O],KIN[2.0000001531814O],LINK[0.00000000538081T],REEF[0.00000007807000O],SNX[0.00000002417843O],SPELL[0.00000006864643O0],SRM[0.00000000050000O0O],USD[0.0013883688833],XRP[0.000000002765S9] |
| 01376050 | USDT[0.0000000855647860],USD[0.042978298942743],VETBULL[0.00999350000000O] |
| 01376052 | APT[0.069000000000000O0],LTC[0.0000000043642800],USDT[0.000000094387966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01376057 | USD[25.0000000000000000] |
| 01376058 | USD[0.4512015533851654] |
| 01376061 | USD[25.8000000000000000] |
| 01376064 | USD[0.5486822780711179],XRP[397.0000000000000000] |
| 01376070 | BTC[0.0000000893664842],EUR[0.0000000417211157],FTT[0.0000000090255744],USD[0.0000000046907420],USDT[0.0000000124584321] |
| 01376071 | BTC[0.0000000070962514],DOGE[49.9221484656574524],USDT[0.0000000042008396] |
| 01376072 | AUD[0.1740345940000000],USD[0.0000000820185596] |
| 01376077 | BTC[0.0000166435000000],ETH[0.9930000000000000],ETHW[1.1350000000000000],SHIB[2000000.0000000000000000],USD[246.7964165477000000],USDT[1000.0170323700000000] |
| 01376078 | AURY[13.9994300000000000],BF_POINT[200.0000000000000000],BTC[0.0125976060000000],CRO[9.8005000000000000],ETH[0.0599886000000000],ETHW[0.0599886000000000],FTT[0.0060845235566089],LUNA2[2.1818739140000000],LUNA2_LOCKED[5.0910391330000000],LUNC[17.0286643000000000],RAY[33.3736497900000000],SHIB[2 |
| | 0000.0000000000000000],SOL[23.4278789500000000],SRM[0.1758452900000000],SRM_LOCKED[0.1230091100000000],USD[127.4974630204279500],USDT[42.0856122160750000],XRP[74.3754641583706000] |
| 01376079 | BTC[0.0000000080000000],C98[2.9829000000000000],FTT[0.0752965989311486],TRX[0.7781100000000000],USD[23.2821412831636430],USDT[0.0000000060000000] |
| 01376081 | BTC[0.1014625722612012],ETH[1.5452091192917491],FTT[4.1062164400000000],USD[1.0000110017361770],USDT[0.0000127679186198] |
| 01376082 | FTT[0.1850739395413335],SLP[5260.0000000000000000],SOL[0.0000000496148000],SPELL[8998.3800000000000000],USD[134.9597662798230883000000000] |
| 01376086 | TRX[0.0000010000000000] |
| 01376087 | KIN[36547310.6990000000000000] |
| 01376088 | BTC[1.0145586158833800],EUR[0.0000000060000000],FTT[155.9781325000000000],NFT (3555125687071520500)[1],USD[83406.3429094883439128000000000],USDT[0.0000000028226168] |
| 01376090 | USD[30.0000000000000000],USDT[0.2544356400000000] |
| 01376092 | HT[0.0000000003281816],SOL[0.0000000291238000],USD[0.0000000136138856],USDT[0.0000000019892763] |
| 01376092 | ETH[0.0000000030000000] |
| 01376093 | BTC[0.0000000004019300],TRX[0.0000000885096631],USDT[0.0000000005997730] |
| 01376095 | KNC[0.0929890000000000],USD[-10.7004445065535616],USDT[13.7200838248000000] |
| 01376098 | BTC[0.0002999430000000],TRX[0.0000010000000000],USD[10.8533161160000000],USDT[0.0000000001943669] |
| 01376100 | USDT[0.0003374396741804] |
| 01376104 | ETH[0.0000000000000000],USD[0.5892122056000000],USD[0.4086000000000000] |
| 01376110 | TRX[0.0000000043000000] |
| 01376113 | ETHBEAR[80552043.0000000000000000],ETHBULL[0.0000874511100000],USD[1.1646243626760439],XRP[0.0000000100000000],XRPBEAR[45185456.5000000000000000] |
| 01376119 | ETH[0.0000000062378300],USDT[0.0000000013715422] |
| 01376120 | TRX[0.0000000556000000],USDT[0.0000000000041436] |
| 01376123 | EUR[14.1315360470214203],FTT[0.0000000100000000],USD[-5.1880765826448360] |
| 01376126 | TRX[0.0000020000000000],USD[-1.6371375552363140],USDT[13.9934284600000000] |
| 01376128 | USD[0.0237343860000000] |
| 01376132 | TRX[0.0000010000000000],USDT[0.0002362215036706] |
| 01376134 | BNB[0.0000000018294666],BNT[0.0000000058593526],BTC[0.0000000002260716],ETH[0.0000000076497798],GRT[0.0000000086879936],LUNA2[0.0108874527200000],LUNA2_LOCKED[0.0254040563500000],LUNC[2370.7657520000000000],SNX[0.0000000053879899],SOL[0.0000025600000000],TRX[0.0000050000000000],USDT[0.0007170501619001] |
| 01376141 | SOL[14.6646510600000000],USD[0.6100000000000000] |
| 01376142 | USDT[9.2000000000000000] |
| 01376149 | FTT[33.8900000000000000],NFT (3722467355550965423)[1],NFT (4417747201330149431)[1],NFT (4438711985837712611)[1],NFT (4506751022472915131)[1],NFT (4695298003034707031)[1],NFT (4935480678260340611)[1],NFT (4944278273488865841)[1],NFT (5008085433648282661)[1],NFT (5419235724684198521)[1],NFT |
| | (5439819189041037301)[1],USD[3.0965040600000000],USDT[0.4513295000000000] |
| 01376153 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],DOGE[4172.9974013800000000],KIN[2.0000000100000000],SUSHIBULL[2149879.1998639610000000],UBXT[1.0000000000000000],USD[0.0000000019091354] |
| 01376154 | BTC[0.0000000060569872],ETH[0.0000000021120050],GBTC[0.0000000033310447],LINK[0.0000000600000000],LUNA2[35.6425356200000000],LUNA2_LOCKED[83.1659164500000000],MSTR[0.0000000713092120],NFT (4147609442749102881[1],SOL[0.0000000203371146],USD[0.0000000091632345] |
| 01376155 | ALGO[0.7984000000000000],DOGE[0.3650000000000000],DYDX[0.1230600000000000],KSHIB[3.9340000000000000],SUSH[0.4321000000000000],USD[3397.7692500486177573],USDT[0.0094201777972729] |
| 01376157 | DOGEBULL[0.0014344700000000],XRPBULL[290.3442986700000000] |
| 01376160 | BTC[0.0058030000000000],USD[0.0045904783930165],XRP[3.5870499500000000] |
| 01376163 | KIN[36066425.0320779900000000] |
| 01376165 | ATLAS[109.9791500000000000],ATOM[0.0000000029684000],ENJ[3.9992400000000000],GENE[0.0000000937200000],GST[0.0400000000000000],NFT (3606166098095522)[1],NFT (3901926042190794711)[1],NFT (3995513688621817779)[1],NFT (4897149916922188511),SAND[0.9981000000000000],SOL[0.0000000015496307],TRX[0.0000000022129548],USD[0.0207320350314911],USDT[0.0000000007332252] |
| 01376168 | AAVE[0.0000000472404951],BTC[0.0058189271301522],ETH[0.0000000039090777G],FTT[0.0000000841169601],LINK[0.0000000697981878],LUNA2[363.7090331000000000],LUNA2_LOCKED[848.6544106000000000],LUNC[1171.6482239265294127],MATIC[0.0000000061367414],SOL[395.0132062489469755],SRM[11.4384597200000000],SRM_LOCKED[108.9187054800000000],UNI[0.0000000380000000],USD[0.0025916653675649] |
| 01376169 | LUNA2[0.0030933328327000],LUNA2_LOCKED[0.0072177658620000],LUNC[67.3578734000000000],USD[0.0000000001600000],USDC[985.2037692800000000],USDT[0.0029681100000000] |
| 01376172 | ETH[0.0200000000000000],ETHW[0.0200000000000000],FTT[0.0850214039587716],USD[0.0000000160887909],USDT[0.0000000063698141] |
| 01376173 | USD[10.0000000000000000] |
| 01376174 | USDT[0.0002975519238440] |
| 01376177 | USDT[0.0001304822319945] |
| 01376182 | BTC[0.0000835585000000],USD[84.5388363379020172],USDT[0.0024676785000000] |
| 01376184 | KIN[1442657.0012831200000000] |
| 01376185 | BTC[0.0000829600000000],FTM[170.9658000000000000],LINK[0.0000000001223405],LUNA2[3.4791695510000000],LUNA2_LOCKED[8.1180622860000000],LUNC[11.2077580000000000],SOL[172.6862002362613520],USD[1.0300720285376776] |
| 01376188 | TRX[0.0015540000000000],USD[-1.6955641297179517],USDT[2.2308044000000000] |
| 01376189 | BTC[0.0000000091698000],ETH[0.0000000062331153],USD[0.0182626215640175] |
| 01376193 | BTC[0.0000000863796500],ETH[0.0000000020000000],MATIC[0.0000000021817105],MATICBULL[0.0000000051270880],REN[0.0000000057540204],SAND[0.0000000013573594],SOL[0.0000000074200000],USD[0.0161183484527761],USDT[0.0000000097345069] |
| 01376195 | BNB[0.0003180500000000],BTC[0.0000037232852100],USD[0.7736358416875000] |
| 01376207 | USD[25.0000000000000000] |
| 01376209 | KIN[480885.6670943700000000] |
| 01376213 | AVAX[0.0061629300000000],LUNA2[1.5271468629201640],LUNA2_LOCKED[3.5633426794803830],LUNC[0.3603623500000000],SOL[0.0000000100000000],TRX[0.0030190000000000],USD[-15.6505055134858985],USDT[17.5177895337299339] |
| 01376216 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01376220 | BOBA[0.0895932540000000],OMG[0.0895932540000000],SHIB[0.0000000007624037],TRX[0.000002000000000],USD[0.000000073624250],USDT[0.000000069355615] |
| 01376222 | ETH[0.0267301460000000],ETHW[0.0267301460000000],FTT[2.8994200000000000],SOL[0.0096217000000000],USD[2.1461494324086352],USDT[-0.0000000003000000],XRP[0.7559480000000000] |
| 01376239 | USDT[0.0002786367603804] |
| 01376240 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000093733282],EUR[0.0002584770435808],KIN[6.0000000000000000],LTC[0.0847384300000000],RSR[0.2219919572005000],SOL[0.0000067383250327],SXP[0.0007577100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01376242 | KIN[4767981.3939417300000000] |
| 01376250 | TRX[0.0000010000000000],USDT[0.0000229004740324] |
| 01376251 | USD[19.9786933200000000],USDT[0.0000000029350196] |
| 01376253 | BTC[0.0000671025502125],ETH[0.0004847950000000],ETHW[0.0004847978344740],FTT[0.0521456200000000],SRM[7.1424327600000000],SRM_LOCKED[98.9375672400000000],TRX[10495.8236800000000000],USD[0.1725027267828298],USDT[0.2170208350059345] |
| 01376255 | ETCBULL[0.1276838000000000],MATICBULL[0.0003000000000000],SUSHIBULL[1000.0000000000000000],SXPBULL[41044.7960000000000000],THETABEAR[10000000.0000000000000000],THETABULL[9.1013266000000000],TRX[0.0090000000000000],USD[0.0000000069319454],USDT[0.0000000014091170],VETBULL[125.2052000000000000],XRPBULL[250.0000000000000000] |
| 01376259 | BTC[0.0000028323861500],USD[-0.0025597059577657],USDT[0.0000005367466488] |
| 01376261 | FTT[0.0000000041931306],RAY[0.0000001000000000],SOL[0.1200000000000000],TRX[0.0000082664036],USD[0.0000000070806898],USDT[0.0000000008907904] |
| 01376263 | AUD[0.0000000011249512],USD[0.1272086915806598] |
| 01376266 | KIN[8415499.1741515300000000] |
| 01376267 | ETH[0.0000000003789100] |
| 01376272 | ATLAS[2447.4460255504943000],C98[52.9899300000000000],CEL[49.9905000000000000],SHIB[1911377.3823714057850000],SLP[2509.5231000000000000],USD[200.1551363099529185],USDT[42.0018021409318274] |
| 01376274 | BNB[0.0000000097600000],TRX[0.0000000004531502] |
| 01376276 | SOL[0.0041205300000000],TRX[0.0000050000000000],USD[107.2117273996224837000000000],USDT[49.3678114404557760] |
| 01376283 | THETABULL[0.0754691600000000],USD[0.0930721988900000] |
| 01376289 | FTT[0.0000770000000000],USD[0.9380355200000000],USDT[0.0000000131952690] |
| 01376293 | KIN[36547310.6991723600000000] |
| 01376298 | USD[25.0000000000000000] |
| 01376299 | DYDX[151.3711010000000000],ETH[0.9998100000000000],ETHW[0.9998100000000000],FTT[25.1952500000000000],SOL[7.4613334700000000],TRX[0.0000100000000000],USD[2.7930139606000000],USDT[0.0000000085504058] |
| 01376308 | ALGOBULL[196560.1965601900000000],ALTBULL[0.0006153200000000],ASDBULL[2.9949987100000000],BCHBULL[121.3511675800000000],BSVBULL[25050.1002004000000000],BULLSHIT[0.7534365900000000],COMPBULL[1.0540812200000000],DEFIBULL[1.0606121400000000],DOGEBULL[1.2013292100000000],ETCBULL[2.1855803000000000],ALE[2188532.9519450800000000],TRX[0.0000020000000000],USD[0.3687518502018376],USDT[0.0000000032165851],XLMBULL[1.0153835900000000],XRPBULL[1386.7336736300000000],XTZBULL[26.1259637200000000],ZECBULL[1.6370853000000000] |
| 01376311 | TRX[0.0000000093000000] |
| 01376318 | BTC[0.0000000000059100],TRX[0.0000010000000000] |
| 01376320 | TRX[0.0000050000000000],USD[0.0000000071793778],USDT[0.0000000075106244] |
| 01376322 | BTC[0.0005333353200000] |
| 01376324 | USD[153.7975289000000000] |
| 01376325 | BULL[0.0000000081000000],FTT[0.0000000885370597],USD[0.9431950424000000],USDT[0.0000000036000000],XAUT[0.0000000020000000] |
| 01376328 | ETH[0.0000000077974751],TRX[0.0000010000000000],USDT[2.8508000000000000] |
| 01376330 | LOOKS[25.9448000000000000],USD[-0.5118957898398798],USDT[1.5026911551519133] |
| 01376332 | TRX[0.0000000085000000] |
| 01376333 | BTC[0.0000000022463138],DOGE[0.0000000016000000] |
| 01376336 | USD[-0.1721016055533686],USDT[0.4264685400000000] |
| 01376337 | BTC[0.0888127553250000],DOGE[4444.7964190000000000],FTT[0.0001835000000000],SHIB[13300000.0000000000000000],TRX[0.0000010000000000],USD[0.0006950798302145],USDT[581.5548359254499725] |
| 01376339 | TRX[0.0000040000000000],USD[0.0000000072092972],USDT[0.0000000031578014] |
| 01376343 | AUD[20111.8290356779390312],AURY[0.0157000000000000],AVAX[0.2752093955253256],FTT[150.0846305000000000],SRM[56.1195028000000000],SRM_LOCKED[318.6393254400000000],TRX[0.0029670000000000],USD[-7809.2029243772757288],USDT[0.0092420034030640] |
| 01376352 | BTC[0.0445981760000000],ETH[0.5948969250000000],ETHW[0.5948969250000000],USD[1.0207682810000000] |
| 01376353 | FTT[0.0888000000000000] |
| 01376356 | BTC[0.0000000000097842],TRX[0.0000010000000000],USD[-0.1281985950133582],USDT[6.9724510781823803] |
| 01376357 | BTC[0.0000000000588800] |
| 01376364 | BTC[0.0000000050059100] |
| 01376365 | KIN[0.0000000100000000] |
| 01376370 | BTC[0.0000000046926200],BULL[0.0000000080000000],FTT[0.0000000047038800],USD[0.0000000074766534],USDT[0.0000000066561514] |
| 01376372 | USDT[0.0036153137752864] |
| 01376374 | ETH[0.0000001000000000],GBP[0.0000000302303011],LUNA2[2.0873094620000000],LUNA2_LOCKED[4.8703887450000000],LUNC[454516.0300000000000000],TRX[0.0000590000000000],USD[-31.4898713545174270],USDT[0.0000000173163805] |
| 01376375 | AUD[0.0006862022041840],USD[0.2041742514139498] |
| 01376380 | TRX[0.0000020000000000],USD[81.7836383100000000],USDT[0.0000000001137624] |
| 01376381 | USD[25.0000000000000000] |
| 01376383 | BTC[0.0013857418437050],RAY[0.0000000636685500],SOL[6.4549745144496573],USD[1300.4628119527006832] |
| 01376385 | ETH[0.0000000075000000],LTC[0.0600000000000000],USD[1.6310367121000000],USDT[3.9409666984500000] |
| 01376397 | FTT[0.0038842000000000],PERP[0.0948396000000000],TRX[0.0000010000000000],USD[-0.0077284402190543],USDT[0.0000000059483068] |
| 01376404 | BTC[0.0000303968279377],USD[8.4532562986728926] |
| 01376405 | SOL[1.1430670523500000] |
| 01376407 | BTC[0.0000000206102249],USD[3.8327772512065540] |
| 01376415 | USD[-0.0001007760890783],XRP[0.1830999637243659] |
| 01376426 | USD[0.0001700000000000],USDT[0.3200000000000000] |
| 01376437 | TRX[0.0000050000000000],USD[0.0000000665867440],USDT[0.0000000079510000] |
| 01376439 | BEAR[74.9200000000000000],USDT[0.0000000050000000] |
| 01376443 | FTT[0.0000007976107120],USD[0.0007330672854383] |

Schedule F-Q: Nonpriority Unsecured Cutomer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01376450 | BNB[0.220000000000000000],BTC[0.0025000025000000],ETH[0.052000000000000000],ETHW[0.052000000000000000],EUR[0.000000000360864],FTT[2.4694240256980502],LINK[0.100000000000000],USDT[-7.8057686481014938],USDT[68.2638795955668623],VETBULL[0.0094163000000000] |
| 01376454 | TRX[0.873622000000000000],USD[-0.0331244410392784],USDT[0.0070975060162230] |
| 01376456 | BUSD[177.470000000000000000],FTT[0.205299500529082],USD[0.099913416000000] |
| 01376461 | TRX[7.876795170000000000],USD[-0.3170841323205392] |
| 01376463 | SOL[0.000000100000000] |
| 01376464 | USD[0.000000003036989,8] |
| 01376465 | ETH[0.000034220000000],ETHW[0.000034220000000],SOL[3.7973400000000000],USD[4.045408600000000] |
| 01376470 | AKRO[2.000000000000000],BAO[2.000000000000000],BF_POINT[400.000000000000000],DENT[1.000000000000000],FRONT[1.0183673000000000],KIN[3.000000000000000],NFT (30525671414200417:5)[1],NFT (399874315587048528)[1],NFT (410563123364361263)[1],NFT (465579158528382325)[1],TRX[3.0000050000000000],UBXT[1.000000000000000],USD[30.0628187039248962],USDT[3.3834921788282482] |
| 01376472 | BTC[0.000000073471400],TRX[0.000002000000000] |
| 01376474 | WRX[0.890000000000000] |
| 01376480 | AVAX[0.000000010000000],BNB[0.000000186045766],BTC[0.000000032904500],DOGE[0.000000100000000],ETH[0.000000494016173],ETHW[0.000000064038240],FTM[0.000000100000000],FTT[0.000000492489946],MATIC[0.000000100000000],MSOL[0.000000100000000],PAXG[0.000000090000000],SOL[0.000000152374775],STETH[0.000000003526398]10,STSOL[0.000000495074841,SUSHI[0.000000014531601],TRX[0.000777000000000],USD[10.2950953775678602],USDT[0.000000063256644] |
| 01376482 | BTC[0.000000029276000],TRX[0.000001000000000],USD[25.000000142139424],USDT[6.880763571391036] |
| 01376483 | BNB[0.000329977000000000],MATICBULL[32.840533050000000],NFT (505753319282066295)[1],TRX[0.007930000000000],USD[0.0050171235000000],USDT[0.0048306102133069] |
| 01376486 | KIN[14415334.00000000000000] |
| 01376491 | TRX[0.000060000000000],USD[0.0791530812500000],USDT[0.0000000033111325] |
| 01376494 | DOGE[0.000000079000000],ETH[0.0000000011463890] |
| 01376502 | FTT[0.0298093028914200],USD[0.000000148215537],USDT[0.0000000122742611] |
| 01376504 | TRX[0.000002000000000],USD[0.000000052063904] |
| 01376515 | BTC[0.000000100006400],ETH[0.000000100000000],FTT[0.0515270003223297],USD[0.7702386268500000],USDT[0.0000000054360000] |
| 01376517 | TRX[0.000003000000000],USD[0.000000033350608],USDT[0.0000000056677176] |
| 01376521 | USD[25.000000000000000] |
| 01376528 | BTC[0.0049040813941620],DAI[0.0144762500000000],DOGE[7193.028763400000000],EUR[2.0553531123712243],FTT[50.0979833993238170],LINK[131.100000000000000],LTC[0.6816835000000000],SOL[0.0999810000000000],TRX[0.0015540000000000],USD[0.0014201204041392],USDT[0.0014201204041392],WBTC[0.0003360000000000],YFI[0.039200000000000000] |
| 01376530 | AXS[0.000000005287032],KIN[31157568.361134260000000],USD[0.4564228632189551],USDT[0.6400000000000000] |
| 01376539 | BTC[-0.000000010670000],FTT[0.000000000738000],LTC[0.000000000000000],USD[0.406644410568349,8],USDT[0.000000040075601,88] |
| 01376547 | ATOMBULL[3281.843820000000000],CRO[69.992400000000000],DOGE[0.9768200000000000],SAND[5.000000000000000],SOL[0.000000084584175],SRM[0.9990500000000000],STARS[6.000000000000000],USD[-2.0859632575685228],USDT[0.0060300003315110] |
| 01376550 | ATLAS[0.000000019210023],BTC[1.3701827858901286],ETH[0.000000000000000],ETHW[4.9790367350000000],TRX[0.000520000000000],USD[0.7509395814969814],USDT[0.000000280514990] |
| 01376554 | ATLAS[9.349421000000000000],USD[0.0014814588443642],USDT[35.226398830000000] |
| 01376556 | SOL[0.244509578939294,1] |
| 01376565 | PERP[0.000009400000000],USD[5.506434000901865,6],USDT[0.0001571785597448] |
| 01376566 | ETH[0.000000050000000],TRX[0.000004000000000],USD[1.7426768437395508],USDT[0.0000000094751830] |
| 01376568 | USD[0.6087920988000000] |
| 01376569 | USD[30.000000000000000] |
| 01376571 | BNB[0.009500000000000000],DOT[143.005305600000000],ETH[0.000400000000000],ETHW[0.000400000000000],SOL[0.006680000000000],USD[2.2346250318700000],USDT[0.0038180000000000] |
| 01376574 | TRX[0.000000070000000] |
| 01376575 | FTT[26.688363664279868,0],USD[1.0178108798254155],USDT[0.0088215653122760] |
| 01376576 | FTT[0.0703911293739129],SOL[0.000000100000000],USD[-0.0248521049441719],USDT[0.0000000037500000],XRP[0.7500000000000000] |
| 01376578 | TRX[0.000001000000000],USD[-140.293058718501341,9],USDT[184.675314600000000] |
| 01376583 | GBP[1.5420193727706186],USD[8.0023086456620434] |
| 01376590 | BCH[0.0008769800000000],DOT[5.0243586255436900],FTT[0.0398058000000000],SOL[0.003008180000000],TRX[2046.590800000000000],USD[103.3217422395101160000000000],USDT[486.4792134830444949] |
| 01376592 | FTT[0.090182000000000],LUNA2[0.0285143970900000],LUNA2_LOCKED[0.0665335932100000],LUNC[8209.0700000000000],NFT (331117685496678127)[1],NFT (369879151518591746)[1],NFT (462547012061031764)[1],NFT (566395921768395131)[1],SOL[0.000000004744697],TRX[0.175408000000000],USD[1045.9577965359705398000000000],USDT[0.0000000012427116],XRP[0.000000004264050,2] |
| 01376595 | USD[0.0607873128359579],USDT[0.000000098928414] |
| 01376602 | USD[0.0832716846874700] |
| 01376609 | BNB[0.000000045369270],TRX[0.000000002469382],USDT[0.0000000056154398] |
| 01376611 | USDT[0.0001746313647760] |
| 01376612 | NFT (530768834438178206)[1],USD[0.2478522000000000] |
| 01376614 | USD[0.0001798370703344] |
| 01376619 | USDT[263.000000000000000] |
| 01376620 | KIN[36547310.699172360000000] |
| 01376621 | BTC[0.000000025957594],FTT[0.000000052792953],USD[3.3077605597583265],USDT[0.0000000064877873] |
| 01376627 | KIN[143442.833547190000000] |
| 01376628 | BTC[0.000000055000000],ETH[0.000000030000000],FTT[3.7493850787017044],LUNA[0.0024575003100000],LUNA2_LOCKED[0.0057341673890000],LUNC[0.0031483400000000],SOL[0.000000100000000],TRX[0.000124000000000],USD[1.0693611763171130],USDT[0.000000011401762],USTC[0.3478690000000000] |
| 01376629 | FTT[0.0057027145353645],USD[0.000000052700000] |
| 01376633 | MAPS[271.948320000000000000],USD[0.3348000000000000] |
| 01376634 | USD[0.000000347627408,7] |
| 01376638 | EUR[0.915400000000000] |
| 01376639 | BTC[0.000000050000000],GRT[0.000000053850000],LUNA2[0.0035360420980000],LUNA2_LOCKED[0.0082507648960000],LUNC[0.0079323321666100],RUNE[0.000000014467800],SOL[0.0096134700000000],TOMO[0.000000074271600],TRYB[0.0046261299105600],USD[-0.0072479898412745],USDT[0.0000000027449326],USTC[0.0000000044434800] |
| 01376642 | USD[25.000000000000000] |
| 01376648 | USDT[0.0002131261547024] |
| 01376649 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01376655 | USD[0.000000245950122285] |
| 01376656 | NFT (3520840817526820731)[1],NFT (4422171044919977700)[1],NFT (4841397348963894121)[1],SOL[0.0000000084000000],TRX[0.00077800000000000],USDT[0.0000000067537133],XRP[0.000000009236800] |
| 01376662 | BNB[0.00000062500000],BTC[1.29836929020000000],ETH[36.50600001489460000],FIDA[1.00000000000000000],FTT[150.16143589500000000],FTW[0.00000000000000000],LUNA2[0031042511370000],LUNA[0.0072432526520000],LUNC[0.01000000000000000],MATIC[1.00018260000000],SOL[0.01000000000000000],SUN[6010.73878
8270000000],TRX[1.00096300000000000],USD[1000.00000003127317272],USDT[2280.10911246416149371],YFI[0.00000000000000000] |
| 01376675 | EUR[0.00000000006977744],FTT[5.000000000000000000],LINK[10.000000000000000],SOL[0.580000000000000],SRM[40.3341342300000000],SRM_LOCKED[0.737495590000000000],USD[-218.272498318928720 7],USDT[269.310079316789810 1] |
| 01376678 | USD[0.00000000448025 6],XRPBEAR[2599113.64248704000 00000] |
| 01376679 | DOGE[0.0000000001400000 0] |
| 01376680 | BCH[0.0006500000000000],BNT[0.0000000002039448],BTC[0.00002531138383 14],FTT[0.075090000000000],TRX[0.000000015650900],USD[0.25760922478031 24],USDT[0.000000013992019 2],XRP[0.215000000000000] |
| 01376685 | GBP[0.00664609000000000],STETH[0.000038264808113 5],USD[1.107449273000000 00] |
| 01376689 | KIN[5965740.964913530000 0000] |
| 01376694 | BNB[0.000000000429856],BTC[0.00000006624242 4],ETH[0.0000000024769200],SOL[0.000000092459944],TRX[0.000000074140748],USD[0.000000169439340],USDT[0.000000029938158],XRP[0.000000092395834] |
| 01376701 | USD[2.846644893105000 0] |
| 01376704 | LTC[0.0000000026000000] |
| 01376705 | BTC[0.0000444437700000 0] |
| 01376708 | USD[30.0000000000000000] |
| 01376723 | MATICBULL[0.06562010000000000],SXPBULL[847.8388800000000000],USD[0.0606324065000000] |
| 01376726 | BAL[0.000000009540615 4],BNB[0.00000010629611],BTC[0.0000000177215897],DOGE[0.0000000058000000],ETH[0.0099383974766857],EUR[0.0000000038026823],FTT[0.1024862762435280],LINK[0.000000089563 51],MATIC[0.0000000348673 88],SOL[0.0000002334978 32],SUSH[0.0000000049006224],UNI[0.0000000099320450],USD[
15.1287264712271997],USDT[0.0001156992002353],YFI[0.0000000019974364] |
| 01376733 | TRX[0.000000008732593] |
| 01376734 | USD[0.000000001830000] |
| 01376735 | BAT[0.6470372900000000] |
| 01376740 | AMPL[4.61529579205907 48],ATLAS[1169.6443010000000000],AUDIO[9.9918908000000000],AXS[9.9998157000000000],DFL[269.9502390000000000],FTT[0.1057929733242014],GENE[4.9990785000000000],ORBS[819.8488740000000000],OXY[445.9155222000000000],POLIS[18.6974750900000000],ROOK[0.4147792086000000],SOL[0.000000
0005000000],STEP[131.7317962300000000],TONCOIN[49.9905000000000000],USD[17.7320296030931264],USDT[76.6098002420519892] |
| 01376746 | USD[0.000000533922011] |
| 01376753 | EUR[0.000000007053200],USDT[0.000000032485072] |
| 01376754 | USDT[0.0033052335539458] |
| 01376758 | USD[0.687329682171451 2],USDT[0.000000006752365] |
| 01376771 | KIN[597079.900000000000000] |
| 01376775 | GBP[0.0668104650629914],TRX[0.000020000000000],USD[0.0436923206526935],USDT[0.000000034754769] |
| 01376780 | BTC[-0.00000001396680 0],ETH[-0.000000011634565],FTT[-0.000000000296300 0],LTC[0.0000000018880825],MOB[0.000000059467910],SOL[0.0315905408693440],TRX[0.009660000000000],USD[-62.2487541711433120],USDT[69.6384746544670410] |
| 01376784 | LUNA2[0.0001390980410000],LUNA2_LOCKED[0.0003245629956000],MER[0.6027100000000000],MNGO[0.6719000000000000],SOL[0.0002400000000000],STEP[0.0262540000000000],TRX[0.000790000000000],USDT[0.0071200000000000],USTC[0.0196900000000000] |
| 01376789 | BNB[-0.000000017752360],BTC[0.0000000004237280 0],ETH[0.0000000063268090],MATIC[-0.0000000032477780],NFT (3802306183076202 99)[1],NFT (4308921150000118 69)[1],NFT (5291159572319170 88)[1],TRX[0.000000002883187 8],USDT[0.000000034503716 49],XRP[0.0000000095038479] |
| 01376791 | NFT (3938997221053029 66)[1],NFT (4014654740466775 02)[1],NFT (4503087057357163 86)[1],NFT (4547363854775385 89)[1],NFT (5676927152584596 27)[1],USD[1.354089390743343 2],USDT[0.000000002810886 0] |
| 01376792 | MATIC[0.000000006700000] |
| 01376796 | BNB[0.000000089724200],BTC[0.0933041702605525],ETH[0.3900986563964784],ETHW[7.4322579584125241],FTT[0.000000005103 4939],LINK[0.000000005647800],LTC[0.000000012063000],TRX[0.000000120782871],USD[0.000000834601 52],XRP[0.0000000059693800] |
| 01376801 | GALA[10.00100458000000000],USD[1.0646617900000000] |
| 01376803 | USD[0.000000000893198201],USDT[0.000000029185237] |
| 01376804 | AXS[98.3708308024241400],BNB[17.5326630242056500],CRO[2659.5097620000000000],DOT[60.1056314906069100],ETH[1.9301443664670100],ETHW[1.9198451402610100],EUR[0.000000009088 0200],FTM[3612.0496154096141100],FTT[19.7148239584140200],GBP[1.0034908061640800],MANA[458.8732016000000000],SOL[5.7811604258
992227],USD[0.5744834595025174],USDT[0.000004094129073] |
| 01376809 | KIN[0.000000001000000] |
| 01376811 | AKRO[1.000000000000000],ATOM[0.2245731400000000],BAO[18.0000000000000000],ETHW[0.0102577200000000],KIN[12.0000000000000000],REEF[0.0000000056500714],STG[10.5650663600000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000074719020] |
| 01376814 | AKRO[1.000000000000000],EUR[0.0000042266533349],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000000861465] |
| 01376817 | USD[0.000000020733315],USDT[0.000000024710130] |
| 01376820 | TRX[20.3314754434000000] |
| 01376823 | USD[25.0000000000000000] |
| 01376828 | BTC[0.000000000019500],TRX[0.000003000000000] |
| 01376830 | BNB[0.000000009818322 4],SOL[0.000000010000000] |
| 01376831 | USD[30.0000000000000000] |
| 01376833 | DOGE[0.9380600000000000],SOL[0.0426580000000000],USD[77.9077210715200000] |
| 01376835 | BNB[0.0000000005385976],BTC[0.7796540430000000],FTT[25.1703426139632626],GBP[12224.0000000000000],GBTC[10.0000000000000000],LUNC[0.0000000063370381],RAY[0.9792499838354907],SOL[0.0000000060642224],TRX[0.0000010000000000],USD[1664.1557460748885633000000000],USDT[0.0084694851727210],USTC[0.00
00000032381406] |
| 01376836 | ETH[0.00000001000000],FTT[0.00000000500000 0],USD[0.0000001 53604798] |
| 01376837 | TRX[0.000000098000000] |
| 01376838 | USD[0.000000101776740] |
| 01376840 | KIN[1000824.335475600000000] |
| 01376842 | KIN[5180039044.0965112800000000],USD[0.0418952763246888],USDT[0.000000015421840] |
| 01376848 | ATOM[8.5550230400000000],BTC[0.7794650000000000],BULL[0.0000000057600300],ETH[0.000000097578524],ETHBULL[0.000000090000000],ETHW[0.0000000066680 36],NFT (3828532462461893 09)[1],NFT (4513016965504294 67)[1],USD[0.0000000604385364],USDT[0.000000174608534] |
| 01376849 | LUNA2[4.9781498723000000],LUNA2_LOCKED[14.6156830360000000],LUNC[1084002.6156289864211235],USD[0.9824899211854300],USDT[0.2199560000000000] |
| 01376859 | USD[0.0022701891292340] |
| 01376861 | BTC[0.0000003000000000],TRX[0.0029654931294525],USD[0.0349090450500000],XRP[0.0383000000000000] |
| 01376869 | POLIS[11.4989930000000000],USD[0.1007877610890900],USDT[0.0000000033668238] |
| 01376871 | USD[0.0003840402036886],USDT[0.0000000088227868] |
| 01376878 | ADABULL[0.6094659137000000],ATOMBULL[7392.3867214200000000],BADGER[0.0053665020000000],BNB[0.0000000415152 75],BTC[0.0000000164465891],CQT[0.00000000600000000],ETHBULL[0.0000000057200000],FTM[0.0000000650000000],FTT[-
0.0000000002394621 8],HT[0.0000000056183985],LINKBULL[993.8069583800000000],MATICBULL[53.5167967100000000],ROOK[0.000000089000000],RUNE[0.0000000044000000],SOL[0.0000000005000000],STEP[0.0648494400000000],TRX[0.0000110000000000],USD[0.0000000100820015],VETBULL[770.0000
00000000000],XRPBULL[486.6718500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01376881 | BNB[0.0000000082000000000] |
| 01376884 | AUD[-0.0000318647218859],USD[0.0000328226076401] |
| 01376888 | FTT[0.0408799151962679],USD[0.0000000004784000],USDT[0.0713216263221568] |
| 01376890 | ALICE[0.0875740000000000],RSR[6568.751700000000000],USD[0.7052053215412189],USDT[0.0000000009000000] |
| 01376891 | BTC[0.1786660560000000],ETH[1.6805267100000000],ETHW[1.6805267100000000],EUR[1.5530045895000000] |
| 01376894 | FTT[25.0951130000000000],USD[0.0124379273057203] |
| 01376902 | BTC[0.0000000057115355],DOGE[0.0000000002250357],LTC[0.0000000041477560] |
| 01376908 | BNB[0.0000000070600000],ETH[0.0000000006000000] |
| 01376909 | BTC[0.0000552450000000],CEL[3.3762260500000000],FTT[59.0370376100000000],LOOKS[497.1738515000000000],TRX[0.0000010000000000],USD[34.9100568177222384],USDT[19.7755898626900235] |
| 01376912 | BAO[1.0000000000000000],BTC[0.0008992865000000],DENT[1.0000000000000000],FTT[0.5969452832470816],KIN[2.0000000000000000],OMG[5.0189966669099584],SHIB[669736.1954292300000000],TRX[1.0000000000000000],USD[0.0000000089879368] |
| 01376913 | TRX[0.0000030000000000] |
| 01376922 | BNB[0.0127094534132072],BTC[0.0000000034444800],FTT[0.0000043522889357],SOL[0.0000000048032898],SRM[0.0000000071626275],TRX[0.0031080022063108],UBXT[0.0000000009148052],USD[0.0000004847533858],USDT[0.0000000097299676] |
| 01376926 | BOBA[0.2956263200000000],ETH[0.0000001000000000],OMG[0.2956263200000000],USD[0.0063117500000000] |
| 01376927 | BTC[0.2500050000000000],CRO[2589.5079000000000000],ETH[2.2217400000000000],ETHW[2.2217400000000000],FTM[0.0000000043266240],GALA[2989.4319000033593912],SOL[119.6358032092665874],USD[4.8632525431705792] |
| 01376929 | GBP[0.0100661369667921],HXRO[0.0000001000000000],TRX[0.0000020000000000],USD[22.8679072160655178],USDT[0.0000000067269256] |
| 01376932 | C98[19.3325577000000000],USD[0.0000000293047240] |
| 01376938 | USD[30.0000000000000000] |
| 01376941 | USD[0.0004204011489213],USDT[0.0000000055685972] |
| 01376945 | TRX[851.1429000000000000],USD[0.0465750000000000],USDT[0.0080540000000000] |
| 01376947 | ETH[0.0000000047000000],USDT[0.0000000537040930] |
| 01376950 | EUR[0.0000009494120082],PAXG[1.1500034600000000] |
| 01376955 | BTC[0.0000000038000000],BULL[0.0000087456000000],SRM[11.9006205900000000],SRM_LOCKED[48.6700778100000000],TRX[0.0008050000000000],USD[0.0040403019067276],USDT[0.0000000076569957] |
| 01376956 | AKRO[1.0000000000000000],ATLAS[2725.3072601900000000],AUD[0.0000000012203630] |
| 01376957 | GBP[0.0000000094569089],USD[0.0000001239226886],USDT[0.0000000075198971] |
| 01376958 | BTC[-0.0000604338768306],TRX[0.0000020000000000],USD[0.0000000051867392],USDT[8.9267706400000000] |
| 01376959 | USD[0.3519550837500000],USDT[0.0000000007037709] |
| 01376961 | BTC[0.0010000000000000],DOGE[664.0000000000000000],ETH[0.0450000000000000],ETHW[0.0450000000000000],FTT[0.6000000000000000],LTC[0.2300000000000000],MATIC[20.0000000000000000],TRX[484.0000000000000000],USD[6.7518830445000000] |
| 01376962 | AAVE[0.0238139359185251],APE[0.0000000281340057],ATLAS[0.0000000693519961],AVAX[0.0394099118725500],BNB[0.1794043601339118],BTC[0.0856799621405971],CRO[29.9946000000000000],DOTS[28135513174124400],ETH[0.0795685743569776],ETHW[0.0603952498812729],FTT[1.2000000000000000],LINK[0.3022977229196400],LTC[0.0000000000000000],LUNA2[0.0721768957000000],LUNA2_LOCKED[0.1685079423200000],LUNC[15725.5539483721600000],MATIC[0.0000000094962624],MKR[0.0000000008801368],RAY[0.0000000021046000],SOL[0.3779201769919800],TRX[22.9962223039596600],UNI[0.1194854169662200],USD[58.3338451158508183],USDT[0.00000000 0013406191?] |
| 01376965 | AVAX[2.0179750198168700],BNB[0.0039123375372700],FTT[25.0000000000000000],GMT[469.9733457756000000],GST[0.0826649000000000],LANA2[0.0205987621800000],LUNC[0.0032169144754500],NFT[3467906129870620411],SOL[161.4383013743456180],TRX[0.0008650000000000],USD[1717.2331825880596206],USDT[0.0015000173568332],USTC[0.0000000046585200] |
| 01376967 | NFT[3776607441803807081],NFT[4507315422854617471],SOL[0.0000000085000000],TRX[0.1463040000000000],USD[0.0000003711676117],USDT[0.0541744988411600] |
| 01376970 | BTC[0.0000000022494350] |
| 01376972 | APE[50.0000000000000000],BTC[0.0000000445200000],FTT[35.0904013245765087],RAY[65.3376123000000000],SOL[-2.0000000026971792],SRM[96.4151842700000000],SRM_LOCKED[1.9504397100000000],USD[6.1656310343068800],USDT[24.6818673580000000] |
| 01376973 | TRX[0.0000030000000000],USDT[10.4013663138500000] |
| 01376975 | TRX[0.0000030000000000],USDT[9.0000000000000000] |
| 01376976 | BNB[0.0000000013273452],GENE[0.0000001000000000],GMT[0.0000000071543563],LUNA2[0.0000000459145962],LUNA2_LOCKED[0.0000001071340579],LUNC[0.0099980000000000],USD[0.0043911066478561],USDT[0.0000000065876806] |
| 01376979 | TRX[0.0000050000000000],USD[-490.7736121000000000],USDT[1424.7270762000000000] |
| 01376980 | BTC[0.0000721500039000] |
| 01376983 | AAVE[0.8105297063723400],AVAX[6.3046367362899400],BTC[0.0163940839617200],ETH[0.0601742745176440],EUR[0.0000000093797273],FTM[333.0424853581618100],FTT[5.9774465400000000],GBTC[1.7197240373720000],LINK[3.4054618793366000],LUNA2[0.0031556655860001],LUNA2_LOCKED[0.0007363219700000],LUNC[1.506526 3080869600],MATIC[191.6708514969916690],MSTR[0.2237041331321700],SOL[8.2104883147668000],USD[0.0000000318194159] |
| 01376984 | BTC[0.0000000022000000],ETH[0.0000000000000000] |
| 01376986 | ETH[0.0000000080000000],EUR[0.0000000853794000],FTT[0.0000000004567307],NFT[5725623772831526648][1],SOL[0.0000000050606],USD[0.0000000172490031],USDT[1.5895157969150847] |
| 01376988 | BNB[0.0016847500000000],SRM[2.5085825500000000],SRM_LOCKED[15.6114174500000000],USD[0.0000000132368283] |
| 01376989 | BAO[3.0000000000000000],BTC[0.0005197800000000],DOGE[39.7576956100000000],ETH[0.0228522400000000],ETHW[0.0225647500000000],EUR[0.0016496628501269],GODS[2.5986779500000000],KIN[4.0000000000000000] |
| 01376992 | BTC[0.0000000018135500] |
| 01376994 | BTC[0.0561372300000000],DAI[8405.6736454540000000],ETH[5.2941283500000000],SGD[0.0000480045908370],SOL[0.0000001000000000],TRX[629.8740000000000000],USD[0.4103687994239965] |
| 01376997 | ETH[0.0000000040000000],FTT[0.0000001400000000],USD[1.9846887755037286],USDT[0.0000112403720854] |
| 01376999 | ATOMBULL[0.1580.9200291750487469],BTC[0.0025971100000000],CRO[0.0000000027746400],FTT[0.0014031474919414],GRTBULL[0.0000000031200000],LINKBULL[0.0000000081129050],LTCBULL[0.0000000227744972],MATIC[0.3644237000000000],MATICBULL[0.0000000265635570],TRXBULL[0.0000000000877 4696],USD[0.0126751696891070],USDT[0.0000287231578610],VGX[0.0000000024426520] |
| 01377000 | TRX[0.0000000026061106] |
| 01377001 | ATOM[0.0750000000000000],ETH[0.0001959300000000],GMT[0.2331360000000000],GST[0.0500000000000000],LOO[0.1391534300000000],LINK[0.1094971700000000],LUNA2[0.0664465760640000],LUNA2_LOCKED[0.0150420108100000],MAGIC[33346.0402991900000000],SOL[0.0056146500925400],TRX[0.652 8740000000000],USD[0.0178353356110014],USTC[0.9125440000000000] |
| 01377004 | 1INCH[0.0000009554800000],AKRO[0.0000000663580000],AKRO[0.0000000046618050],APE[0.0000000297493228],ATOM[0.0000000083652000],AUD[0.0000000178630000],AVAX[0.0000000744662000],AXS[0.0000000140543970],DOT[0.0000000594352000],ETH[0.0000000080000000],0][FTM[0.0000007846230 0],GALA[0.0000000354814400],GMT[0.0000000170476600],GOG[0.0000001047256000],HNT[0.0000000771929760],IMX[0.0000000753135941],LUNA2[0.0342878290000000],LUNA2_LOCKED[0.4133382690000000],LUNC[2242250.5831104721791700],MANA[0.0000000004533172],MATIC[0.0000000078508400],POLIS[0.0000000076700000],SAND[0.0000000415120981,SNXI[0.0000000435436280],SOL[0.0000000685341112],SPELL[0.0000000063277256],SUSHI[0.0000000074142000],UNI[0.0000000846492001],USD[0.1267834733669214],USDT[0.0000000080000000],USTC[0.1076435200000000] |
| 01377008 | BTC[0.0000002000000000],USD[-0.0013505120749331],XRP[2.0001964000000000] |
| 01377009 | USD[0.0000000888923200],USDT[0.0000104063050684],USTC[0.0000000090000000] |
| 01377012 | BTC[0.0000124448000000],ETH[0.0000000020000000],ETHW[0.0000000000000000],MATIC[0.0000000016519781],USD[0.0000000118237326],USDT[0.0000000044047915] |
| 01377013 | ETH[0.0000000006000000],USD[0.0000001381384941],USDT[0.1284951343102050] |
| 01377020 | AXS[0.0483100000000000],USD[0.5532151200000000] |
| 01377021 | USD[0.0000000020001439],XRP[0.0190071100000000] |
| 01377024 | 1INCH[0.0000452200000000],AAVE[0.0000002800000000],ASD[29.5828651800000000],BAO[4.0000000000000000],BNB[0.0000002038724210],EDEN[6.9862814500000000],ETH[0.0000000090000000],ETHW[0.0000000000000000],FTT[0.1104456600000000],KIN[6.0000000000000000],MATH[9.2015568500000000],MER[21.8948191600000000],UBXT[1.0000000000000000],USD[0.0000223546926095] |
| 01377027 | EUR[2.0000000000000000] |
| 01377028 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01377033 | BTC[0.00000000020546138] |
| 01377034 | USD[0.0000000095130600] |
| 01377036 | ADABEAR[24885320.000000000000000],ALGOBEAR[94952000.000000000000000],ALGOBULL[8806588.000000000000000],ASDBEAR[236834 1.0000000000000000],ATOMBEAR[5228954.000000000000000],BEARSHIT[215456.900000000000000],BNBBEAR[281886100.000000000000000],BSVBEAR[173878.200000000000000],BSVBULL[1435994.1000000000000000],COMPBEAR[109978.0000000000000000],DRGNBEAR[19996.000000000000000],EOSBEAR[330768.300000000000000],EOSBULL[7018.596000000000000],ETHBEAR[39502048.000000000000000],KIN[509898.000000000000000],LINKBEAR[148935700.000000000000000],LTCBEAR[579.594000000000000],OKBBEAR[1099230.000000000000000],SUSHIBEAR[14297140.000000000000000],SUSHIBULL[246542.380000000000000],SXPBEAR[32193560.000000000000000],SXPBULL[1309.083000000000000],THETABEAR[7098580.000000000000000],TOMOBULL[21995.670000000000000],TRX[0.000004000000000],TRXBEAR[607828 4.0000000000000000],USD[9.6954701161226500],USDT[0.0000000062264456],VETBEAR[2125518.3000000000000000] |
| 01377038 | USD[25.000000000000000] |
| 01377039 | BTC[0.0000649400000000],EMB[157040.0000000000000000],ETH[0.0006957900000000],ETHW[0.0006957930193568],FTT[0.0390153849115532],LUNA2_LOCKED[957.6822380000000000],LUNC[1500000.0000000000000000],MATIC[1092.1328913100000000],TRX[0.0001270000000000],USD[-686.2108928459320768],USDT[0.0000000163782859] |
| 01377040 | BCH[0.0000000047020776],BTC[0.0001800042989248],ETH[0.0029383920256057],ETHW[0.0029383920256057],HEDGE[0.0009328350000000],LTC[0.0000000031846800],SHIB[99268.5000000000000000],TRX[0.0000000078876837],USD[0.0000000047224314],USDT[0.0000250440000000] |
| 01377041 | BNB[0.0000000029365294],SOL[0.0049924000000000],TRX[0.0000090000000000],USD[-0.0148072494132325],USDT[0.0000001288446325] |
| 01377050 | USD[30.0000000000000000] |
| 01377051 | KIN[2118851.9776395400000000] |
| 01377054 | GBP[0.0000018673534255],KIN[1.0000000000000000],RSR[1.0000000000000000] |
| 01377064 | ETH[0.0000000039956300],TRX[0.0000030000000000],USDT[0.0000000053467173] |
| 01377073 | BNB[0.0000000094000000] |
| 01377074 | BTC[0.0007379823864949],ETH[0.0000000032510000],USD[93.9304840584497790] |
| 01377076 | USDT[0.0000000074794000] |
| 01377077 | ETH[0.1688000420933700],ETHW[0.1679366651610700] |
| 01377086 | USD[-0.3092339279876680],XRP[10.4000000000000000] |
| 01377088 | AVAX[0.0000000100000000],ETH[0.0000000032000000],SOL[35.3000000000000000],USD[0.0000000034470899],USDT[0.0000022697910478] |
| 01377089 | USD[0.0017335324000000] |
| 01377090 | AVAX[0.0611249660683527],BTC[0.0000401238621900],CRV[0.8736400000000000],DOGE[0.3434600000000000],ETH[0.0244292150000000],ETHW[0.0244292150000000],FTM[0.6364000000000000],SLP[3.6606000000000000],USD[1374.6405346830975582],USDT[0.0000000187908753],XRP[0.6673380000000000] |
| 01377091 | BTC[0.0000000041598684],TRX[0.0000020000000000],USD[-0.0097467431882230],USDT[0.1504760000000000] |
| 01377093 | BNB[0.0000577500000000],ETH[0.0005100500000000],ETHW[0.0005100494207180],TRX[0.0000540000000000],USD[0.0000000083997072],USDT[0.0000000040787962],XRP[0.6464170000000000] |
| 01377104 | ETH[0.0000000044894810],FTT[0.1000000045625715],SOL[0.0015304600000000],USD[0.0570030595908177],USDT[0.0000000141811679] |
| 01377110 | USD[0.0000011144779182],USDT[0.0000006739929430] |
| 01377111 | BTC[0.0000000005900472],DOGE[0.0000000053604592],MTA[0.0000000090113782],MTL[0.0000000083480152] |
| 01377112 | TRX[0.0000020000000000],USD[0.0000000019005732],USDT[0.0000000085793000] |
| 01377120 | BCHBULL[1183.7688000000000000],BNBBULL[3.3297805500000000],DENT[30200.0000000000000000],EOSBULL[999.3350000000000000],ETCBULL[1.0000000000000000],ETHBULL[0.1190207985000000],LINKBULL[61.3693815000000000],LTCBULL[99.9335000000000000],TRX[0.0000020000000000],USD[0.2665096240500000],USDT[0.0000001396533270],XLMBULL[13.7500000000000000] |
| 01377121 | CEL[0.0304000000000000],NFT[315114152012062194][1],NFT[411455049119609421][1],NFT[416857884454565784][1],USD[0.0000000050000000] |
| 01377127 | USD[0.0000000087944682] |
| 01377133 | BTC[0.0000000016000000] |
| 01377134 | ETH[0.0016770000000000],ETHW[0.0016770000000000],USD[-0.2102462049197830],USDT[0.0000000078890850] |
| 01377140 | FTT[0.0680000000000000],TRX[0.0000010000000000],USD[-0.0480080244295136],USDT[0.7641420242935256] |
| 01377142 | TRX[0.0000050000000000],USD[-0.1185436202223688],USDT[16.7176419000000000] |
| 01377143 | BTC[0.0000000040000000],USD[0.0054531267717391],USDT[0.0000000054338312] |
| 01377150 | USDT[487.0000000000000000] |
| 01377152 | BNB[0.0000000006102900],TRX[0.0000020000000000] |
| 01377155 | DOGE[0.0000000014000000],ETH[0.0000000068640506],MTA[0.0000000028912220],MTL[0.0000000047938000],TRX[0.0000000005425920] |
| 01377171 | AXS[0.0091895600000000],BF_POINT[200.0000000000000000],EUR[0.0035826692118507],FTM[0.1329456000000000],FTT[0.0096531700000000],SAND[0.1019249700000000],USDT[0.1186021605516722] |
| 01377172 | USD[0.0021913482000000] |
| 01377173 | SHIB[30000.0000000000000000] |
| 01377175 | USD[25.0000000000000000] |
| 01377176 | FTT[0.0282798100000000],NFT[306674578714807008][1],TRX[0.0002680000000000],USDT[0.0000000064372493] |
| 01377181 | KIN[13536931.5287060000000000] |
| 01377185 | BTC[0.0000000000078400],USDT[0.0000000007154946] |
| 01377186 | USD[0.0034183405353720],USDT[0.0000000043868982] |
| 01377193 | USD[0.0000000075816200] |
| 01377194 | ADABEAR[2198537 0.0000000000000000],ALGOBEAR[14990025.000000000000000],ALGOBULL[79948.800000000000000],ATOMBEAR[58960.765000000000000],BALBEAR[5596.276000000000000],BAO[3997.340000000000000],BCHBEAR[2998.005000000000000],BEAR[1499.002500000000000],BNBBEAR[10992685.000000000000000],BNB[0.0024983375000000],BSVBEAR[15989.360000000000000],BSVBULL[17994.680000000000000],COMPBEAR[19986.700000000000000],CUSDT[93.9374900000000000],DENT[699.534500000000000],EOSBEAR[14990.025000000000000],EOSBULL[379.7473000000000000],ETCBEAR[258827 1.0000000000000000],ETHBEAR[0.0000000000000000],ETHW[0.0000000000000000],KIN[29980.0500000000000000],KNCBEAR[389.7406500000000000],LINKBEAR[6899545.000000000000000],LTCBEAR[209.860350000000000],SUSHIBEAR[1698869.500000000000000],SUSHIBULL[2998.005000000000000],TOMOBULL[4996.675000000000000],TRXBEAR[399734.0000000000000000],USD[0.6554746462500000],USDT[25.1931474687500000],VETBEAR[17988.030000000000000],XRP[0.7929810000000000],XRPBEAR[529647.5500000000000000],XTZBEAR[4996.6750000000000000] |
| 01377200 | BNB[0.0000000000303920],TRX[0.0000020000000000] |
| 01377201 | BNB[0.0000000060636200],SOL[0.0487494100000000],TRX[0.0781002700000000],USD[369.0730755148288775],USDT[0.4948041900000000] |
| 01377203 | USD[3.7347964954007200] |
| 01377204 | ETH[0.0000000050000000],HT[0.0010481600000000],TRX[0.0000030000000000],USD[0.0000000084447872],USDT[0.0000000031434688] |
| 01377205 | SRM[11.4689893700000000],SRM_LOCKED[44.3310163000000000],USD[0.0000000762709662],USDT[0.2182089900000000] |
| 01377211 | ETH[0.0000000000000000],TRX[0.0000030000000000],USDT[0.0234760000000000] |
| 01377212 | TRX[0.0000010000000000],USD[52.5141563827109000],USDT[53.2204825059860580] |
| 01377214 | SRM[11.5142408000000000],SRM_LOCKED[44.2857590200000000] |
| 01377215 | TRX[0.0000020000000000],USDT[0.0001527199889709] |
| 01377224 | TRX[0.0000010000000000],USD[0.6667563510000000],USDT[0.0000000097513750] |
| 01377227 | KIN[5000000.0000000000000000] |

Scheduled F/NF Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01377234 | BTC[0.0000000052000000] |
| 01377238 | NFT (2986198195289746831[1],NFT (4224401280312373604)[1],USD[1.1412569175000000],USDT[2.7892498400000000] |
| 01377241 | FTT[0.0000000087300000],HNT[9.0000000000000000],USD[3.5705814603722664],USDT[0.0000000120583580] |
| 01377243 | TRX[0.0000010000000000] |
| 01377246 | KIN[10000000.0000000000000000] |
| 01377247 | USDT[0.0000001943314868] |
| 01377248 | SRM[11.5139130500000000],SRM_LOCKED[44.2860869500000000] |
| 01377255 | SRM[11.4924576400000000],SRM_LOCKED[44.3075423600000000] |
| 01377256 | FTT[0.0993400000000000],USD[596.3465423577519861] |
| 01377262 | TRX[0.0000020000000000],USD[0.0082004256521648],USDT[0.0000000084880512] |
| 01377264 | MATICBULL[41.9972010000000000],SXPBULL[1755.5320000000000000],THETABULL[0.1347885700000000],TRX[0.0000030000000000],USD[0.0183641114657991],USDT[0.0851852320428928] |
| 01377266 | GENE[1.7996580000000000],USD[26.2786000000000000] |
| 01377267 | ETH[0.0000000083925100],TRX[0.0015550000000000],USD[0.0000000059743462],USDT[1.4031105818182273] |
| 01377268 | USD[0.0035753932702755],USDT[0.0000000059227471] |
| 01377270 | USD[0.0000040140588112] |
| 01377271 | BNB[0.0000000055545400],ETH[0.0000000023662425],FTM[0.0000000067975254],LUNA2[0.0605811364100000],LUNA2_LOCKED[0.1413559850000000],LUNC[1492.3590969400000000],UNI[0.0000000036800140],USD[-0.0304868459086029],USDT[0.0000039407339603] |
| 01377273 | USD[1.4234902136340000] |
| 01377280 | USD[1.7322023743786500] |
| 01377281 | USD[25.0000000000000000] |
| 01377288 | TRX[0.0000010000000000],USDT[0.0000000039494848] |
| 01377289 | BTC[0.0000001000000000],ETHW[0.0000001000000000],STG[0.3667131800000000],TRX[0.0000640000000000],USD[0.0000000048147373],USDT[0.0098024600000000] |
| 01377291 | BTC[0.0000000280058800] |
| 01377292 | USD[0.8403027600000000] |
| 01377299 | GMT[1.0191636721587240],SHIB[0.0000000092006256],USD[0.0000001402433380],USDT[0.0000000080752061] |
| 01377300 | USD[25.0000000000000000] |
| 01377307 | ETH[0.0000000044662000] |
| 01377309 | KIN[3695000.0000000000000000] |
| 01377314 | TRX[0.0000020000000000],USD[0.0721591200000000],USDT[0.0000000097513750] |
| 01377315 | FTT[2.6794309699695320],USD[0.0000011333131945] |
| 01377316 | TRX[0.0000030000000000],USD[-0.5695822657000000],USDT[2.4900000000000000] |
| 01377317 | USDT[0.0025011936947460] |
| 01377318 | AMPL[0.0000000007344851],APE[0.0000000013642567],BAO[0.0000000086258169],CHR[0.0000000046606116],FTT[0.0000000029447923],GALA[0.0000000088669925],HNT[0.0000006000000000],HUM[0.0000000014147579],LRC[0.0000000068275050],MCB[0.0000000072173262],NEXO[0.0000000027397000],SEC[0.0000000089219176],SHIB[250371.7770752872970911],SL[0.0000000031027770],SOS[0.0000000059079377],SUSHI[0.0000000189771125],TRYB[0.0000000086717292],USD[0.0000000181567713] |
| 01377326 | TRX[0.0000010000000000],USD[0.0000000644722236],USDT[0.0000000096607287] |
| 01377338 | ALPHA[0.0000000084000],ATLAS[0.0000000051104000],AURY[0.0000000100000000],CRO[0.0000000400050000],DENT[0.0000000065095350],DYDX[0.0000000020128688],FTM[0.0000000024343387],FTT[0.0000000025112261],MATIC[0.0000000080000000],SHIB[9382.2165841938327960],SNX[0.0000000066656454],SRM[0.0000000067200000],TRX[0.0000000318595060],USD[0.0000020002799981],WRX[0.0000000040000000] |
| 01377341 | ATLAS[3899.8328000000000000],COPE[178.1527760714868579],GALA[440.0000000000000000],USD[0.7538271562925130],USDT[0.0000000091576832] |
| 01377348 | TRX[0.0000020000000000],USD[1.2188792073932742],USDT[0.0082160120905794] |
| 01377349 | AAVE[0.0000000068032000],BTC[0.0050739966295583],ENJ[0.0000000054000000],ETHW[2.3278100000000000],EUR[0.0000000050701080],FTT[0.0378809284651758],LUNA2[17.1621192000000000],LUNA2_LOCKED[40.0449447900000000],LUNC[55.2858594180803250],SOL[0.0000000047536748],TRX[0.0000440000000000],USD[0.2675841827101751],USDT[105.6522255460061643] |
| 01377362 | USDT[0.0003194437273600] |
| 01377363 | BTC[0.0000000096000000],FTT[0.0024439862184989],PERP[0.0000000069068535],USD[1.1618633305223949],XRP[0.0000000088733411] |
| 01377364 | BTC[0.0000000071722950],ETH[0.0000000052627000],HT[0.0000000028679200],LUNC[0.0000000053678300],SOL[0.0000000070363463],TRX[0.0000010000000000],USD[0.0000011411851521] |
| 01377367 | AAVE[14.9372385431612852],ALCX[2.9594376000000000],ETH[2.9164101656585400],ETHW[2.9044427809198600],FTM[2181.0581508022002538],FTT[0.1243669132677812],MATIC[2516.1785872171200000],RUNE[0.0941089439274340],SOL[197.5741028800000000],TRX[0.0003300000000000],USD[5.8931921291477268],USDT[0.0068864150771111] |
| 01377369 | USDT[0.0000000652702227] |
| 01377373 | ADABULL[0.0000000028500000],AMPL[0.0000000001234668],BADGER[0.0000000005000000],BNB[0.0086829451917422],COMP[0.0000000065700000],ETH[0.0000000070000000],FTT[0.0000000067078162],HNT[0.0000000050000000],LINK[0.0000000050000000],MKR[0.0000000002000000],SOL[0.0000000030000000],USD[-1.4665470854192303],USDT[0.0845558463995013],YFI[0.0000000042000000] |
| 01377375 | ETH[0.0000000087847600] |
| 01377376 | 1INCH[55.5928312434698223],BNT[0.0000000055878200],BTC[0.0150314075396945],ENJ[70.0001591114707118],ETCBULL[200.0021154054416588],ETH[1.1225698461142785],ETHBULL[0.0000000092776382],ETHW[0.1284392883117505],EUR[0.0001180322332093],FTT[2.0000719482518701],LDO[25.0000677240830730],MATIC[51.0453033838960],SHIB[1984573.7536666602],SOL[1.0000082336917358],SUSHI[30.4509522908840157],USD[44.2685289050921840],USDT[0.0000001675160151] |
| 01377382 | ETH[0.0233628300000000],ETHW[0.0233628300000000],USD[0.0000166012240003] |
| 01377386 | BTC[0.0000001000000000],USD[1.1985852132683843],XRP[0.0000001000000000] |
| 01377389 | USD[0.0000001129014418],USDT[0.0000000073600000] |
| 01377393 | USD[0.7193659050000000] |
| 01377394 | TRX[0.0000040000000000],USD[0.0457049354000000],USDT[0.0000000029630192] |
| 01377398 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0099930130665891] |
| 01377400 | CRV[0.0000000054857824],FTT[2.7430356200000000],USD[12.2265141142864274],USDT[0.0068860877676409] |
| 01377403 | NFT (5480734822472320951[1],USD[1].0000107157049256] |
| 01377408 | KIN[63963.0000000000000000],USD[0.5404000000000000] |
| 01377411 | APE[0.0000000072324371],ATOM[0.0000000059203556],AVAX[0.0000000085089307],AXS[0.0000000062188000],BNB[0.0000000186733041],BTC[0.0000000064757882],ETH[0.0000000064757882],ETHW[0.0000000077551141],FTT[0.0000000163584263],LUNA2_LOCKED[0.0000001300358544],MATIC[0.0000000004400460],OKB[0.0000000009495200],SOL[0.0000000231688627],SRM[0.0634328500000000],SRM_LOCKED[16.6494312200000000],USD[0.0000006770644427],USDT[0.0000002041629921],WBTC[0.0000000075700000] |
| 01377416 | DOGEBULL[0.0000000048337696],TRX[0.0000060000000000],USD[0.0722881933927506],USDT[0.0000000042747749],XRPBULL[2.0000000049782554] |
| 01377417 | USD[30.0000000000000000] |
| 01377430 | ETH[0.3900000000000000],ETHW[0.3900000000000000],KIN[6425.0320779900000000],USD[2.0264113400000000] |
| 01377434 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01377436 | TRX[0.000047540000000000],USD[0.0043009755912059],USDT[0.0000000024125848] |
| 01377441 | BNB[0.0000000004938000],BUSD[411.6907512800000000],ETH[0.0006000006258900],ETHW[0.0002000026258900],GENE[0.0000000076000000],GST[0.0000083000000000],HT[0.0000000032479151],MATIC[0.0000000004199880],SOL[0.0000042808968],TRX[0.0004200353676587],USD[-0.0000000004769835],USDT[0.0000000087152886] |
| 01377443 | USD[25.0000000000000000] |
| 01377447 | USD[0.0000000163561245],USDT[0.0000016265878762] |
| 01377448 | BTC[0.0000000000039200] |
| 01377450 | AMD[0.0098100000000000],COIN[0.0098886219770000],ETH[0.4773195228704600],ETHW[0.4747445472799100],HOOD[2.0875755123186000],NVDA[0.0021302623411800],SPY[0.0006429878107700],SQ[1.1016051785251100],USD[929.3203332979508115],USDT[0.0000000144267179] |
| 01377453 | KIN[1151728.5457419500000000] |
| 01377456 | TRX[0.0000020000000000],USD[0.9859331482333018],USDT[0.0545626609762583] |
| 01377459 | USD[5.0000000089000000],USDT[0.0000000030542170] |
| 01377463 | BUSD[7.5955965700000000],ETH[0.0000000095793476],USD[0.0000000008319425],USDT[0.0000000039156036] |
| 01377465 | USD[25.0000000000000000] |
| 01377473 | USD[0.0333651448250000] |
| 01377474 | USD[0.0392248190000000],USDT[0.0047347225000000] |
| 01377478 | BTC[0.0000000840196000],TRX[0.0000020000000000] |
| 01377482 | BNB[0.0000000058162800],TRX[0.0000020000000000] |
| 01377483 | AKRO[10.0000000000000000],AUDIO[1.0189213600000000],BAO[10.0000000000000000],BAT[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000098817158699],ETHW[0.0000098881758699],FIDA[1.0261577900000000],FRONT[1.0049516400000000],KIN[6.0000000000000000],LUNC[0.0000000008452116354],MANA[0.0023221027520000],MT[53643515829069957801],RSR[2.0000000000000000],RUNE[0.0000000078072472],SECO[0.0000070500000000],SGD[2.6322928753869130],SOL[0.0000000039680000],SPELL[0.0000000936500000],SXP[2.0059917900000000],TOMO[2.0963775500000000],TRX[5.0000000000000000],UBXT[7.0000000000000000],USD[0.0253614235051150],USDT[0.0000003997656690],USTC[0.0000000086516603] |
| 01377486 | USD[25.0000000000000000] |
| 01377494 | DENT[1.0000000000000000],FTT[0.0000000456182580],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000819345921285],STG[0.0233518800000000],USD[0.2769850630373642] |
| 01377498 | BTC[0.0000000044058800] |
| 01377502 | ADABULL[8.7000000000000000],DOGEBULL[91.9876500000000000],ETH[0.0000000040930668],TRX[0.3297020000000000],USD[2.9171688143636499],USDT[-0.9705871526933825] |
| 01377506 | NFT [33175880632841466][1],NFT [400475353594604822][1],NFT [53038282139928936][1],TRX[0.2000010000000000],USD[0.0000008906719176] |
| 01377511 | USD[25.0000000000000000] |
| 01377512 | BTC[0.0340546422250116],SOL[0.2024260800000000],USD[2.0491917698982902],USDT[0.2047343345009890] |
| 01377513 | CHZ[379.7420292400000000] |
| 01377514 | USD[25.0000000000000000] |
| 01377516 | USD[0.0001603868809476] |
| 01377517 | BNB[0.0000000068573657],BTC[0.0000000001174568],ETH[-0.0000000024982135],SOL[-0.0000000100000000],USD[487.4728877377514311],USDT[0.0000000024225018],XRP[0.0921514700000000] |
| 01377522 | BNB[0.1999620000000000],BTC[0.0000000011744908],DOGE[0.9154500000000000],ETH[0.0021575084565538],ETHW[0.0021575084565538],HNT[0.0995250000000000],SOL[0.5498955000000000],SUSHI[8.9917350000000000],USD[-1.7452199363611292],USDT[0.4591945380905803] |
| 01377527 | ETH[0.0000643400000000],ETHW[0.0000643400000000],FTT[0.0858960000000000],LUNA2[0.7064400252000000],LUNA2_LOCKED[1.6483600590000000],MATIC[3.0000000000000000],TRX[0.0000270000000000],USD[78.7298009083406356],USDT[0.0100000005385000],USTC[100.0000000000000000],XRP[0.2656141917453628] |
| 01377531 | BTC[0.0000000107880926],ETH[0.0000000013741512],USD[13257.1371321354061719],USDT[0.0000000131788508] |
| 01377532 | LUNA2[0.0315457856900000],LUNA2_LOCKED[0.0736068332800000],LUNC[6869.1612500000000000],USD[0.0006630411000000] |
| 01377535 | ETH[0.0000000046037200],USD[0.1670468430056128] |
| 01377536 | USD[0.0001042713358152] |
| 01377537 | AXS[0.0974800000000000],TRX[0.0000030000000000],USD[0.3107839960000000],USDT[2.2361643900000000] |
| 01377538 | KIN[79995.6796705200000000] |
| 01377539 | BNB[0.0010000000000000],SOL[0.0026500000000000],TRX[0.0000020000000000],USD[-3.5140344503016837],USDT[3.9608629666443331] |
| 01377546 | BTC[0.0000000031600000] |
| 01377548 | ATOMBEAR[20000000.0000000000000000],BRZ[5245.9506000000000000],FTT[0.0208782209802670],LUNA2[27.5663090500000000],LUNA2_LOCKED[64.3213877900000000],LUNC[6002621.8339927500000000],SRM[8.4881276200000000],SRM_LOCKED[58.2995738200000000],USD[3.4034659450518442],USDT[0.0050908500000000] |
| 01377553 | BAO[9.0000000000000000],USD[0.0021649193606011],USDT[0.0000000066737380] |
| 01377558 | USD[0.0000000194320846],XRP[0.0000000020013729] |
| 01377560 | AXS[0.0000000085325528],BNB[0.0000000094467970],BTC[0.0000000042629811],BULL[0.0000000051000000],ETH[0.0000000060000000],ETHBULL[0.0000000020000000],FTT[0.0000000455300883],USD[-4833.0457247248194397000000000],USDT[9999.9042765335437663] |
| 01377563 | BTC[0.0000711035712500],FTT[0.0746721167323410],USD[0.0011410912686400],USDT[0.5573656475000000] |
| 01377564 | USD[0.0000000046411300] |
| 01377565 | USD[25.0000000000000000] |
| 01377566 | USD[0.0001096949860767] |
| 01377572 | BTC[0.0005865520000000],USD[6.4426121940000000] |
| 01377581 | USD[30.0000000000000000] |
| 01377582 | FTT[0.0000005016515080],SOL[0.0000000001787500],USDT[0.0000000050470386] |
| 01377583 | ALGOBULL[50759483.0000000000000000],CHZ[9.8500000000000000],USD[0.0012854050000000],USDT[0.0000000092043864] |
| 01377585 | USD[10.3531045256720061] |
| 01377586 | BEAR[50.4095000000000000],BICO[4498.1451900000000000],GALA[55859.3847000000000000],LUNA2[275.5426860000000000],LUNA2_LOCKED[642.9329340000000000],LUNC[6000000.0026234000000000],MOB[0.4805500000000000],RAY[2999.4300000000000000],SHIB[78438.0000000000000000],TRX[0.0000020000000000],USD[-2341.2893912522822794000000000],USDT[0.1994119536539854] |
| 01377587 | SRM[11.4689893700000000],SRM_LOCKED[44.3310163000000000] |
| 01377589 | BNB[0.0000000050553841],EMB[0.5187951400000000],RAY[0.9303465704645400],SOL[-0.0000265227906720],TRX[0.0000020000000000],USD[44.4903001580262713],USDT[0.0000000067258778] |
| 01377592 | BF_POINT[300.0000000000000000] |
| 01377593 | FTT[25.0952310000000000],TRX[0.0000020000000000],USDT[0.0000000059062450] |
| 01377594 | BNB[0.0000000190109491],TRX[0.0000010000000000],USD[0.0000008409696357],USDT[0.0000000038543320] |

Schedule of 30 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01377596 | AAVE[0.00000000081142789],AKRO[0.0000000100000000],ATLAS[0.0000000015000000],AUDIO[0.0000000310121550],AVAX[0.0000000014916469],AXS[0.0000000490444971],BAO[0.0000000564000000],BAT[0.0000000050000000],BNT[1050.377811530000000],BTC[0.101465733021561 9],CHR[0.0000000038744776],CHZ[0.0000000189616 9],CONV[0.0000000000000000],CRO[0.0000000037440452],CRV[0.0000000052662916],CVC[0.000000074058640],DAI[0.0000000090000000],DENT[1.0000000000000000],DODO[0.0000001600000000],ENJ[0.0000001425185 3],ENS[0.0000000287898 98],ETH[0.28916921584336 11],ETHW[0.28910057584336 11],FIDA[0.0000000050000000],FTM[0.0000000233545555],FTT[0.0000000072711411],GRT[0.0000000040000000],HNT[0.0000000916000000],HT[0.0000000041744 82],JST[0.0000000240000000],KIN[0.0000000050000000],KNC[0.0000000092558833],LINK[0.0000000163968 79],LRC[0.0000000043976754],LTC[0.0000000061746108],LUNA2[1.3695761420000000],LUNA2_LOCK ED[3.1898168910000000],LUNC[0.0000000392317744],MANA[0.0000000062213203],MATIC[124.9950313764482 9],MER[0.00000000500000000],MKR[0.0000000011296 03],MNGO[0.0000000048155503],NEAR[12.7668536289316 87],OMG[0.0000000016985504],ORBS[0.0000000777000 00],PERP[0.0000000043 72606048],POLIS[0.0000000085000000],RAY[0.0000000085332510],REEF[0.0000000030000000],REN[0.0000000052520161],RUNE[0.0000000017787133],SAND[0.0000000468164 58],SHIB[0.0000008203162 7],SLND[0.0000000001349649],SLP[0.0000000068200000],SLRS[0.0000000027244615],SNX[0.0000000660000000],SOL[0.0005310506586862],STARS[0.0000000015456509],STEP[0.0000000314917],STMX[0.0000000010473904],STORJ[0.0000000001850000],SUN[0.0000000050000000],SUSHI[0.0000000033098016],UNI[0.0000000062277579],USD[0.0000000023 67735],XRP[0.0000000130 30576],YFI[0.000000003 2972832] |
| 01377599 | DOGE[0.0000000066763942],SUSHI[0.0000000028316990],TRX[0.0000000715821700],ZRX[0.00000000014034609] |
| 01377601 | BNB[0.0058500000000000],TRX[0.0000010000000000],USD[0.6670644474291056],USDT[0.0000000019803042] |
| 01377603 | SHIB[0.0000000040000000] |
| 01377604 | ETH[0.0002837688780000],ETHW[0.0002837688780000],NFT[342448431106683467][1],NFT[423766862942181853][1],STEP[0.0000000020180900],TRX[44.3574531487884570],USD[-1.0167409506562740],USDT[-0.0502744695912 17] |
| 01377605 | TRX[0.0000020000000000],USDT[0.0000000016424218] |
| 01377607 | BNB[0.0090142113611152],SOL[0.0000000026284656],USD[0.0000006560670768] |
| 01377609 | TRX[0.0000020000000000],USDT[0.0000000026210620] |
| 01377612 | TRX[0.0000020000000000] |
| 01377616 | USD[1890.0000000000000000],USDC[100.0000000000000000] |
| 01377617 | USD[-0.4192464804000000],USDT[0.6400000000000000] |
| 01377619 | USDT[0.0000000014166580] |
| 01377620 | ATOM[0.0000443800000000],AVAX[0.0000000046000000],BNB[0.0000000071000000],ETH[0.0000000303514540],ETHW[0.0000000230365760],FTM[0.0307165526947474],MATIC[0.0000000051707469],NEAR[0.0000000036400000],NFT[444588585347783360][1],NFT[441489012350000000][1],SLP[0.0000000276000000],SOL[0.0000000008242720],USD[-0.0000046010674789],USDT[0.0000091707496426] |
| 01377622 | USD[1.4765882173782464] |
| 01377629 | APT[73.0000000000000000],BTC[1.3505713464770258],DOGE[102.0000000000000000],FTT[150.1815510600000000],LTC[0.0223513500000000],LUNA2[7.1606347834800000],LUNA2_LOCKED[16.7081478298000000],SOL[181.3684677000000000],TRX[0.0326840000000000],USD[5.0862437592562718],USDT[123.7971142937409219],WBTC[0.0000821000000000] |
| 01377631 | USD[0.0003860315336668] |
| 01377638 | USD[1.0965981360000000] |
| 01377642 | TRX[0.0000170000000000],USD[0.0000001385808 10],USDT[0.0001082122208531] |
| 01377645 | MATICBULL[3.8492685000000000],SXPBULL[1062.3774000000000000],TRX[0.0000020000000000],USD[0.0000000358589009],USDT[0.0000000072013685] |
| 01377648 | AUD[0.0000000040164 6],BNB[0.0000636200000000],CAD[0.0032350000000000],CHF[0.0000000044449 80],ETH[0.0000000050000000],ETHW[0.0000000050000000],EUR[0.0024182900029580],GBP[0.0035084525975548],HKD[0.0000000325892 96],MER[0.0000445100000000],SECO[0.0000001700000000],SGD[0.0000000064390400],SHIB[414.8932166000000000],USD[0.1637162101661886],USDT[0.0000000167783 10],XRP[0.0000825410000000],ZAR[0.0000000013166497] |
| 01377657 | DOGE[0.0000000075063304],ETH[0.0000000097123200],HT[0.0000000035688300],USDT[0.0000006522005 7] |
| 01377658 | BNB[0.0000000040195200],USDT[0.0000000045026064] |
| 01377659 | BTC[0.0000000020000000] |
| 01377669 | ETH[0.0000139000000000],ETHW[0.0000138970536646],NFT[340739217593312134][1],NFT[357422972332859886][1],NFT[373645908227999846][1],TRX[0.0030340000000000],USD[0.4952974137436660],USDT[0.0000000043681525] |
| 01377670 | ETH[0.0000000097333000],FTT[25.0981800000000000],LTE[25.0981800000000000],NFT[368478061834171955][1],NFT[378672816300817324][1],NFT[429507951341734814][1],NFT[453353007601435184][1],NFT[508487180581830044][1],NFT[573733202858695795][1],STETH[0.0000000683849 71],TRX[0.0000060000000000],USD[0.0001393421972806],USDT[0.0000001498717145],XRP[0.6759060000000000] |
| 01377671 | USD[0.0576580000000000],USD[0.0000000073869 60] |
| 01377676 | DOGEBULL[0.0000000000000000],ETHBULL[1.0000000000000000],LINK[2.0000000000000000],SAND[25.0000000000000000],SOL[2.8800000000000000],USD[336.7353089516273259],USDT[0.0000000824349 2] |
| 01377677 | ETH[0.0000000347761 42],TRX[0.0000060000000000],USD[-0.0095888597093855],USDT[0.1084303861084450] |
| 01377678 | TRX[0.0000020000000000] |
| 01377679 | GRT[8807.4323800000000000],USD[0.0214159169990800] |
| 01377681 | CHZ[6.5640000000000000],DOGE[0.8514000000000000],ETH[0.0002226800000000],ETHW[0.0002226776987074],FTM[0.5651381500000000],LUNA2[0.0000007807042770],LUNA2_LOCKED[0.0000018216433130],LUNC[0.1700000000000000],MANA[0.2900000000000000],MATIC[9.7267028300000000],SLP[10.0000000000000000],USD[10.2747922614623920],USDT[0.0000019873941],XRP[0.0002500000000000] |
| 01377682 | FTT[-0.0000000100000000],USD[0.2296695145392844],XRP[0.0000000100000000] |
| 01377683 | TRX[0.0000040000000000],USDT[0.0000000077070233] |
| 01377689 | SOL[0.0000000001720061],TRX[8.5685115300000000] |
| 01377691 | APT[0.1000000000000000],BNB[0.0000001000000000],COMP[0.0000000015000000],ETH[0.0761084880000000],ETHW[0.0010000080000000],SOL[0.0000000045700000],USD[49.1628197512277079],USDT[0.0000000176827751] |
| 01377695 | FTM[0.0000013292200],SOL[0.0000000059093340],TRX[0.0000000999892067],USD[19.7244979413026161] |
| 01377702 | BNB[0.0000600000000000],FTT[0.0002687960948992],LINK[0.0000000088732992],LTC[0.0000000057671426],POLIS[0.0000000011600720],SOL[0.0001268128770000],USD[0.0002228537034360],XRP[0.0000000071410949] |
| 01377703 | TRX[0.0000020000000000] |
| 01377707 | TRX[0.0000000011000000] |
| 01377709 | TRX[0.0000040000000000],USDT[2.0600893700000000] |
| 01377710 | USD[16.5363137600000000] |
| 01377716 | USD[0.0000057595522500],USD[0.1936519475785194],USDT[0.0000000110585099] |
| 01377720 | BTC[0.0000000084153125],ETH[0.0000000065000000],ETHW[0.0000000050000000],FTM[372.9254000000000000],FTT[0.0000000094051512],USD[0.1012321986526786] |
| 01377721 | BTC[0.0000003907040],USD[0.0631687286240315] |
| 01377722 | BNB[0.0000000021493800],BTC[0.0000000895676180],DOT[0.0003748873944400],FTT[0.0000000078692600],MANA[0.0000000090000000],MATIC[0.0000000018735100],SAND[0.0000000091000000],SOL[0.0000000002672937],SOS[81587.1033333330000000],TRX[0.0000001406445 6],USD[0.0000004842373 4],USDT[0.0000010450904 6] |
| 01377727 | BTT[101004816.8400000000000000],USD[0.0000000335000000],USDT[407.3084180000000000] |
| 01377728 | USDT[354.5088980000000000] |
| 01377735 | USDT[0.0000000954566 78] |
| 01377736 | USD[30.0000000000000000] |
| 01377737 | BOBA[68.4000000000000000],FTT[33.8677477800000000],NFT[0.5432514748416864],USDT[0.0000001384359 12] |
| 01377739 | ETHBULL[0.0011860000000000],FTT[0.0976200000000000],TRX[0.0015550000000000],USD[0.0052709273000000],USDT[0.0000000037173248] |
| 01377742 | BTC[0.0000000053820480],DOGE[0.0000000097100000],ETH[0.0000000015862424] |
| 01377747 | ETH[0.0000000031000000],LTC[0.0000000049410000],TRX[0.0018030000000000],USDT[0.0000000030597622],XRPBULL[11620645.2942533521000000] |
| 01377749 | STEP[22.1000000000000000],USD[0.1267841178722500],USDT[9.0000000000000000] |
| 01377752 | BNB[0.0000000805191 00],BTC[0.0000000085000000],ETH[0.0000000100000000],LUNA2[0.0228995310900000],LUNA2_LOCKED[0.0534322392100000],SOL[0.0000001000000000],TRX[0.0138671700000000],USD[0.0098956671112736],USDT[117.5156663779508039] |
| 01377754 | ALGO[0.7368000000000000],ALGOHEDGE[0.0009992000000000],BEAR[370.0000000000000000],BVOL[0.0000454000000000],GBP[0.0000000073587520],GRTBULL[90.0000000000000000],USD[0.0046813601087064],USDT[0.0000000098305484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01377756 | BTC[0.0000000062500000],USDT[0.0000000092640000] |
| 01377774 | ETH[0.0009944000000000],ETHW[0.0009944000000000] |
| 01377782 | BEAR[364.3600000000000000],BTC[0.0000000063059969],BULL[0.0000017190000000],DOGE[0.6375601400370530],ETH[0.0000000100000000],ETHBULL[0.0000488400000000],USD[-0.0124659406405139],USDT[0.0000000018880584] |
| 01377785 | BTC[0.0000411232872700],ETH[0.0008824400000000],ETHW[0.0004437881693242],FTT[0.0007176018478538],HT[16.1000000000000000],SOL[0.0038481000000000],USDT[0.0007077660185132] |
| 01377787 | USD[0.4404726825000000] |
| 01377789 | BNB[2.1000000062137272],BTC[0.0008265390000000],EUR[0.0000000057433464],FTT[0.0000000005000250],SOL[0.0000000082138164],USD[0.0001636548698645],USDT[0.0000000080524345] |
| 01377790 | MANA[2.0000000000000000],USD[0.5082459976677680] |
| 01377798 | BTC[0.0000006400000000] |
| 01377799 | FTT[0.0007770000000000],LTC[0.0000000084709345],USD[0.0125269029659144],USDT[0.0000000068131870] |
| 01377800 | TRX[0.0000030000000000],USDT[0.0000214100173920] |
| 01377802 | TRX[0.0007770000000000],USD[0.0096959201021088],USDT[0.0000000012384982] |
| 01377805 | BNB[0.0903950000000000],BTC[2.0001289600000000],BULL[0.0023248515000000],ETH[0.4849671150000000],ETHBULL[0.1607930015000000],ETHW[0.0009671150000000],FRONT[185.0000000000000000],LINKBULL[851.7890081000000000],LUNA2[10.7004779200000000],LUNA2_LOCKED[24.9677818100000000],LUNC[1390157.6100000000000000],SXP[192.3200000000000000],USD[0.0153155586293200],USDT[22.1935295080596479],USTC[6511.0000000000000000],VETBULL[414.7102933000000000] |
| 01377807 | EUR[0.0000000000964551],RAY[295.1912317437569000],SOL[13.7534740232291200],USD[65.8270123315638352],USDT[0.0000000060830370] |
| 01377809 | BNB[0.0031415300000000],BTC[2.0101200011114976],DOGE[6.0000000000000000],ETH[0.0022520241809122],ETHW[0.0022520241809122],EUR[0.0000000076723185],MATIC[0.4854550700000000],USD[3073.5396071149836454],USDT[1856.6511169032688838] |
| 01377812 | USD[0.0001088997501500] |
| 01377814 | ATLAS[2779.3654000000000000],BIT[19.9924000000000000],BTC[0.0000000096000000],FTT[0.1094320058994615],HT[0.0000000091507302],LTC[0.0000208400000000],LUNA2[0.0000000328731609],LUNA2_LOCKED[0.0000000767040421],LUNC[0.0071582000000000],MAPS[4.9439500000000000],TRX[0.5915391333347756],USD[0.0000001286028711],USDT[3.6909891751471701] |
| 01377815 | BTC[0.2165114718105122],ETH[0.0000000091484574],ETHW[0.5179591691484574],FTT[284.2854392321122594],GENE[0.0999447100000000],TRX[0.0009100000000000],USD[6.3796879230215980],USDT[0.0000002049046735] |
| 01377818 | BTC[0.0000407700000000],FTT[0.0767444090342320],PAXG[0.0000001000000000],USD[0.0000001082954590],USDT[0.0000000033689980] |
| 01377828 | USD[0.0000027859461170] |
| 01377833 | USDT[0.0000815311874370] |
| 01377836 | EUR[0.0000000019365528],GBP[0.0000004180177850],TLRY[0.0000204000000000],USDT[0.0000000047047290] |
| 01377841 | ATLAS[0.0000000065627589],USD[0.0000000092301803],USDT[0.0000000011434222] |
| 01377842 | TRX[0.0000220000000000],USDT[0.0000000000001552] |
| 01377845 | ADABULL[0.0009126000000000],ATOMBULL[40.9918000000000000],BALBULL[19.1961600000000000],BNB[0.0008500000000000],BSVBULL[66986.6000000000000000],EOSBULL[3999.2000000000000000],MATICBULL[24749.4879800000000000],SUSHIBULL[117776.4400000000000000],SXPBULL[210.0000000000000000],TOMOBULL[2769.4460000000000000],USD[0.0495420259049965] |
| 01377846 | FTT[0.4566037227783896],USD[0.1380276025200000] |
| 01377851 | BTC[0.0000000060000000],SOL[0.0099677000000000],USD[0.0000000043543466],USDC[4.0327715900000000] |
| 01377853 | BTC[0.0000000030000000] |
| 01377854 | AVAX[0.0000000006155258],BNB[0.0000000013008196],BTC[0.0000710031263914],DOGE[0.0000000079259000],ETH[4.4051188042317508],FTT[0.0000000011678157],LINK[0.0000000041686105],LOOKS[0.0000000071564416],SOL[0.0000000079680228],SUSHI[0.0000000016268868],UNI[0.0000000056772194],USD[4.8002213212655872],USDT[0.0000000056002766] |
| 01377858 | BTC[0.0000000030000000] |
| 01377860 | ETH[0.0000000100000000],USD[0.0000000039460] |
| 01377866 | BTC[0.0000000030641905],SOL[0.0000000040609161],USD[-0.0005659547548247],XRP[0.0605993075933127] |
| 01377868 | FTT[0.3000000000000000],HNT[1.0000000000000000],SOL[0.1900000000000000],TRX[0.0000010000000000],USDT[0.0080313075000000] |
| 01377873 | USD[-1.3601078567155200],USDT[11.1702917800000000] |
| 01377874 | KIN[2652886.9539027000000000] |
| 01377877 | ETH[0.0000000050000000],USD[-0.0000000052798357] |
| 01377880 | DOGE[996.0800000000000000],USD[17.2013083768554833] |
| 01377883 | KIN[349567.8816190000000000] |
| 01377884 | USDT[0.0000199260193702] |
| 01377889 | COMPBULL[0.0095000000000000],SUSHIBEAR[97340.0000000000000000],SXPBEAR[0.0030400000000000],TRX[0.0000080000000000],USD[-0.0097561780845919],USDT[0.7275326633250410] |
| 01377890 | USD[25.0000000000000000] |
| 01377892 | USD[30.0000000000000000] |
| 01377893 | 1INCH[2.8537730200000000],AKRO[1.0000000000000000],BAO[5.0000000000000000],ETH[0.0615199000000000],ETHW[0.0060698500000000],EUR[0.2445851974815760],KIN[7.0000000000000000],RUNE[1.0848678600000000],SOL[0.0178074000000000],SUSHI[1.9554083600000000],USD[1.0385931000000000],USDT[0.1538481159895081],YFI[0.0003316400000000] |
| 01377895 | TRX[0.0000020000000000],USD[3.4250042500000000],USDT[0.0000000088678600] |
| 01377896 | USD[30.0000000000000000] |
| 01377899 | USD[30.0000000000000000] |
| 01377900 | FTT[0.0013526200000000],LUNA2[0.0062085022740000],LUNA2_LOCKED[0.0144865053000000],LUNC[0.0200000000000000],STEP[0.3000000012424524],USD[-0.0065376254245744] |
| 01377904 | USD[0.0000001345781159] |
| 01377909 | BTC[0.0000000005800],NFT [38004956728466305...][1],NFT [43784933700484424...][1],NFT [47929482357505789...][1] |
| 01377914 | TRX[0.0000000016000000] |
| 01377918 | GBP[1.0000000000000000] |
| 01377919 | USDT[0.0032212439386116] |
| 01377920 | USD[30.0000000000000000] |
| 01377922 | BTC[4.7457514775236675],FTT[180.0000000000000000],SOL[180.0000000000000000],USD[-13469.8588610427423248],USDT[82.3517968980121351] |
| 01377933 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0061519900000000],EUR[0.0000001059202229],FTT[0.0473496655225135],GRT[2078.2443988985475000],KIN[1.0000000000000000],MANA[0.9905000000000000],NFT [42714706515506509...][1],THETABULL[0.1180870870000000],USD[61.0047428445065591],USDT[2.3871509219320265] |
| 01377934 | BTC[20.0000000007829960] |
| 01377937 | AVAX[0.0000000027000000],BNB[0.0000001866631760],ETH[0.0000000078949048],GENE[0.0000000082400000],SOL[0.0000000042478269],TRX[0.0000000028000000],USD[0.0000000025881636],USDT[0.0000000003178613] |
| 01377938 | SOL[0.3100000000000000],USD[0.6980793652500000] |
| 01377940 | COPE[0.6570500000000000],USD[0.0000000239507538] |
| 01377941 | USDT[0.0000166279766920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01377943 | USD[0.0032428819300000],USDT[0.0120840063635808] |
| 01377950 | TRX[0.0000040000000000],USDT[1.2678733252500000] |
| 01377953 | CRO[3.1528768600000000],FTM[0.3350000000000000],LOOKS[0.0030419500000000],MANA[0.1833199100000000],MATIC[9.7834000000000000],SAND[0.9711200000000000],SOL[0.0089449300000000],SPELL[82.0537326400000000],USD[6986.0326901318931748] |
| 01377955 | BNB[0.0044440133508000],CAD[106.2568437876437955],CEL[13.3303010102261500],KIN[199878.5000000000000000],RUNE[4.3076290320978600],SHIB[15790046.0000000000000000],SOL[1.3142738600000000],TRX[158.4338911345244029],USD[0.0143894479665776],USDT[0.0000037979280530] |
| 01377957 | ALTBEAR[85.8600000000000000],BEAR[200.0000000000000000],FTT[0.0013548140000000],SUSHIBEAR[327620630.0000000000000000],USD[0.0435500000000000],USDT[0.0355141800000000] |
| 01377966 | APT[0.8278600000000000],AVAX[0.0858450000000000],BCH[0.0009592000000000],BTC[0.0000000800000000],GAR[0.9084500000000000],SOL[0.0000001000000000],USD[0.3745186069473688],USDT[0.0014302009340512] |
| 01377969 | KIN[672179.5810361800000000] |
| 01377971 | XRP[0.0289554500000000] |
| 01377974 | USD[1.5644942775000000] |
| 01377976 | USD[0.0000001802976668],USDT[0.0000001884881116] |
| 01377980 | KIN[1427861.9504072300000000] |
| 01377983 | ASD[0.0000000027277768],BTC[0.0003359637473829] |
| 01377985 | AKRO[1218.9259635600000000],KIN[52112.4742053100000000],USD[1.0000002336922249],XRP[60.0456339600000000] |
| 01377991 | GME[1.0392720000000000],TRX[0.0000020000000000],USD[2.0471040600000000],USDT[0.0100000000000000] |
| 01377993 | AKRO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000128310769060] |
| 01377994 | TRX[0.0000020000000000] |
| 01377995 | SOL[28.6990690000000000],USDT[107.0449430436250000] |
| 01377997 | BTC[0.0000000075000000] |
| 01377998 | BNB[-0.0085437178940849],ETH[0.0004550000000000],ETHW[0.0004550000000000],NFT (5513789180999556791)[1],TRX[0.0012720000000000],USD[5.8255638373103344],USDT[0.0000070989155781] |
| 01378000 | BUSD[800.0000000000000000],ETH[0.0000000078387800],USD[18.8393127685550550],USDC[1900.0885049700000000],USDT[0.0000000051379470] |
| 01378001 | ETHW[0.0002098600000000],USD[0.0462174141000000] |
| 01378002 | TRX[0.0000050000000000],USD[0.0130892240000000],USDT[0.8419909400000000] |
| 01378003 | SHIB[71996.9685486900000000],TRX[0.0007770000000000],USD[0.0003655442000700],USDT[0.0097650000000000] |
| 01378004 | APT[0.0000000051525556],BNB[0.0153020631067638],HT[0.0000001000000000],MATIC[0.0000000600000000],SOL[0.0400000126276451],TRX[0.0000000047593622],USD[0.0000017414585157],USDT[2.3711360440714323] |
| 01378007 | CHZ[0.0000001000000000],USD[0.8954557680000000] |
| 01378013 | BNB[0.0022966400000000] |
| 01378015 | ATLAS[39654.7380000000000000],EUR[0.0000000968550553],SOL[22.4300988700000000],USD[-0.1325777728699617],USDT[0.0000000009896414] |
| 01378017 | ETH[0.0007422422227295],ETHW[0.0007421857546595],TRX[0.0000010000000000],USD[-0.8223186259198233],USDT[1.0272377122825247] |
| 01378020 | ETH[0.0000000010319200] |
| 01378021 | GODS[0.0992590000000000],USD[0.0048783469953000],USDT[0.0000000025249549] |
| 01378022 | TRX[0.0000100000000000],USDT[231.1100000010633082] |
| 01378023 | USD[10.6428807367801030],USDT[0.0000000010648141] |
| 01378026 | ATLAS[17.6489433400000000],BAO[2130.3402079800000000],DENT[152.0294396100000000],DOGE[67.3722132400000000],FTM[3.8100747700000000],LTC[0.0145515800000000],SHIB[360079.4322055800000000],TRU[5.7108339500000000],UBXT[1.0000000000000000],USD[0.0000000092624902] |
| 01378027 | BTC[0.0003619100000000],USD[0.0000000090801086] |
| 01378034 | BRZ[0.6813700000000000],TRX[0.0000010000000000],USD[0.0000000500000000],USDT[0.0000000022000000] |
| 01378035 | DOT[26.6904472126275600],MATIC[310.0000000000000000],USD[14.0689372215242200] |
| 01378038 | LOOKS[0.0000000003000000],USD[0.3158060500000000],USDT[0.0000000266384272] |
| 01378041 | KIN[0.3875890100000000],USD[0.0087935266000000] |
| 01378045 | ETH[0.3150403600000000],USD[0.0000080829810210],USDT[0.0000082898746896] |
| 01378047 | BTC[0.0000000095000000] |
| 01378054 | FTT[0.0882890000000000],HT[40.0702650000000000],TRX[0.1594300000000000],USD[1658.8572063756040000],USDT[0.0000002866668878] |
| 01378055 | SOL[0.0000000087000000] |
| 01378062 | BNB[0.0035011569205800],BRL[1303.0000000000000000],BRZ[0.7652800000000000],BTC[0.0000818207285400],ETH[0.0005650835109200],ETHW[0.0194666126207400],USD[0.2352543522291852] |
| 01378067 | USD[0.9398500068356700] |
| 01378070 | BTC[0.0000000030000000],ETHW[0.0290000000000000],SOL[0.0099430000000000],USD[3.2037880230853722],USDT[226.7951485000000000] |
| 01378071 | USD[25.0000000000000000] |
| 01378076 | TRX[0.0001000000000000],USDT[55.0000030553671051 |
| 01378081 | ETH[0.0000002250000000],USD[0.0000437916556841],USDT[0.0000000065834075] |
| 01378084 | USD[9431.6264034100000000] |
| 01378085 | USD[0.0000201401223018],USDT[0.0000000047925553] |
| 01378090 | KIN[875470.0000000000000000] |
| 01378096 | DOGE[0.0000000074000000],ETH[0.0000000099749672],USDT[0.0000000077663338] |
| 01378101 | BNB[0.0000000052458017],ETH[0.0000000060000000],ETHW[0.0000000080000000],SOL[151.0185968568854991],USD[1372.4635224306324191],USDT[4.2817352939597976] |
| 01378123 | ETCBULL[29.1935565000000000],MATICBULL[188.0993860000000000],USD[0.0151979400000000],USDT[0.0000000018038608] |
| 01378126 | USD[0.2732618600000000] |
| 01378129 | DOGE[21.7367563321574260] |
| 01378131 | ETH[0.0000000200000000],SOL[172.1069662800000000],USD[1569.8547472684303078],USDT[0.8980308961912546] |
| 01378135 | TRX[0.0000030000000000],USD[-2.6104623212863573],USDT[8.1300000000000000] |
| 01378138 | ALPHA[1.0031923100000000],AUDIO[1.0315495400000000],BAO[8914.2834627200000000],DENT[1.0000000000000000],EUR[0.0077564007525681],HNT[1.1003477900000000],KIN[6202169.5136229400000000],RSR[1.0000000000000000],SHIB[32514637.4064285700000000],TRX[8991.4826651200000000],USD[0.0000000003665] |
| 01378138 | USDT[0.3838220000000000] |
| 01378143 | BTC[0.0000000031801600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01378147 | DOGEBULL[1.163784780000000],USD[0.068067490000000000],USDT[0.000000000005793204] |
| 01378148 | BNB[0.000000022730900],BTC[0.0000000069600000],DOGE[0.000000003301645O],ETH[0.000000077615704],KIN[0.000000002415000O],SOL[0.0000000222824582],TRX[0.000000022684156],USD[0.0786170721629109],USDT[0.0000011518413202] |
| 01378153 | BNB[0.2498250000000000],BTC[0.075853250000000] |
| 01378159 | AKRO[2.00000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],KIN[3.00000000000000000],UBXT[1.00000000000000000],USDT[0.0000124346036576] |
| 01378162 | USDT[0.0002508579075804] |
| 01378165 | AKRO[1.00000000000000000],BAO[2.000000000000000],BTC[0.0143610400000000],DOGE[916.89292101000000O],GBP[0.0000000534525118],LINK[40.431564610000000O],USD[0.00000009510125366] |
| 01378173 | TRX[0.0000020000000000] |
| 01378176 | AXS[0.0000001000000000],BTC[0.000000066386670O],DOGE[0.0000000005401140],ETH[0.000000035489224],FTT[0.000068076804605O],TRU[0.610880000000000O],USD[-0.00064033640810100] |
| 01378180 | KIN[24044283.0000000000000000] |
| 01378187 | TRX[0.000002000000000] |
| 01378191 | SOL[0.0007767914117331],TRX[0.0000600000000000],USD[-0.3962431557896280],USDT[0.9480983857597644] |
| 01378194 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000010603500O],GODS[0.0240366300000000O],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.000000184386250],USDT[0.000000047310789] |
| 01378196 | BTC[0.3148645990963500],ETH[14.146642483064480O],ETHW[14.146642483064480O],EUR[6000.217520810000000O],USD[726.483757061273049 2] |
| 01378202 | BTC[0.0001821531823476],LUNA2[0.0018954894140000],LUNA2_LOCKED[0.004422808633000O],LUNC[1.0091079945995600],USD[0.0001820734096015] |
| 01378207 | USDT[0.0000000290091056] |
| 01378209 | AKRO[1.00000000000000000],BAO[6.000000000000000],BTC[0.000000083153664],CAD[68.1334997028032851],CHZ[1.00000000000000000],DENT[1.00000000000000000],GRT[1.00000000000000000],KIN[5.000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],TRX[151.0007860000000000],UBXT[1.00000000000000000],USDT[411.6048599763660114] |
| 01378211 | ADABULL[2.00000000000000000],ASDBULL[224.00000000000000O],AURY[0.000000010000000],BNB[0.00000009262567 5],BTC[0.000036200000000],ETH[0.000000002453447],FTT[0.00000010000000O],LTCBULL[15706.000000000000O],SOL[0.000000001874520],SUSHIBULL[27479000.00000000000O],THETABULL[52.3680000 00000000O],USD[0.572561590841057],USDT[0.0000000130840025],XRPBULL[293260.0000000000000000] |
| 01378213 | USD[25.0000000000000000] |
| 01378214 | USDT[0.0000510681774535] |
| 01378223 | BTC[0.000000010000000],FTT[0.0152137911348000],USD[0.4142908825537649] |
| 01378225 | AAVE[0.00000019388750O],BCH[-0.076781792703663 8],BNB[0.000000012714660],BTC[0.000000123160641],DAI[0.000000010000000],ETH[0.1877720649569872],ETHW[0.0007851791226744],FTT[25.000000007019330 7],GBP[-0.408790443030081 5],LINK[0.00000062193025],PAXG[0.000000100000000],SNX[0.000000089555322],SUSHI[-0.000000001966339],TRX[0.000000100000000],UNI[0.000000004021700],USD[1075.1884256975376 76],USDT[0.0000000955783367],WBTC[0.000004221064609],YFI[0.000000050275366] |
| 01378226 | LINKBULL[730.2246460000000000],MATICBULL[77.90000000000000O],USD[0.0569046250000000] |
| 01378227 | USD[30.0000000000000000] |
| 01378228 | KIN[10388796.6991723600000000] |
| 01378230 | ATLAS[0.00000002120525 9],CRO[0.000000000800000O],FTT[0.000000049396446],GALA[0.000000082000000],SAND[0.0000000553400000],SOL[0.00000003117654 4],STARS[0.000000001558000O],USD[0.000002680690694] |
| 01378231 | BTC[0.2487000000000000],ETH[4.0628833400000000],ETHW[4.0628833400000000],SOL[28.4600000000000000],USD[3.277811094000000O] |
| 01378232 | OKB[1.90000000000000O],TRX[0.0000450000000000],USDT[0.00000003380384O] |
| 01378233 | TRX[0.00000200000000O],USD[0.0031284313246995],USDT[0.00000010696500] |
| 01378234 | BTC[0.000292737000000O],LUNA2[1.8626605360000000],LUNA2_LOCKED[4.3462079170000000],LUNC[106.978860000000000O],USD[-0.000000025000000],USDC[26193.795063290000000O] |
| 01378246 | SOL[0.0793958000000000],USD[0.191153280000000] |
| 01378247 | AGLD[0.0768273600000000],APT[0.00044650673400O0],MAGIC[0.000086206035645],MATIC[0.078615011148996],POLIS[0.006000000000000O],USD[0.1644677537983606],USDT[1.0614767298257838] |
| 01378249 | ATLAS14750.0000000000000000],FTT[25.0950600000000000],LUNA2[0.000410057516800O],LUNA2_LOCKED[0.000956684205800O],LUNC[89.2800000000000000],MATICBULL[243.900000000000000O],POLIS[160.00000000000000O],SOL[11.800000000000000O],USD[5394.286189359455375O],USDC[10.0000000000000000] |
| 01378257 | BTC[0.0134974350000000],USD[0.460000000000000O] |
| 01378268 | KIN[601000.000000007000000],SOL[0.648128336693066 8] |
| 01378272 | USDT[0.0000239011411165] |
| 01378277 | USD[0.0024028325000000] |
| 01378278 | KIN[1683099.8348303100000000] |
| 01378279 | AKRO[1.00000000000000000],AVAX[0.000000099852528],BAO[6.00000000000000O],DENT[1.00000000000000O],ETH[0.000007606769986O],ETHW[0.000007610404239O],KIN[6.00000000000000O],RSR[2.00000000000000O],SHIB[3.159020960000000O],SOL[0.000002270882914],TRU[1.00000000000000O],TRX[4.00000000000000O],UBXT[2.00000000000000O],USD[0.000000096584093],USDT[0.000000242030919 6],XRP[0.01725044000000000] |
| 01378283 | ETH[0.000000044287400],USD[0.0186815847644750] |
| 01378284 | BTC[0.000000008211838 8],MATIC[0.000000001743721 2],SHIB[0.000000007314327 2] |
| 01378299 | AKRO[1.00000000000000000],BAO[2.000000000000000],BNB[0.062260160000000O],BOBA[2.099684290000000O],BTC[0.000547290000000O],DODO[3.9278579100000000O],DOGE[33.9508393000000000O],ETH[0.009061110000000O],ETHW[0.0089515900000000],GBP[11.1537450291745 10],KIN[3.00000000000000O],LTC[0.06447859000000000O],OMG[2.177503710000000O],SOL[0.284247640000000O],SOS[9420237.540891060000000O],USD[0.010242971459770 3] |
| 01378302 | USD[16.6655584950000000] |
| 01378306 | TRX[0.00000200000000O],USD[0.0083944424837464],USDT[0.00000008512283 0] |
| 01378311 | POLIS[0.026498000000000O],USD[0.050741109103618 7],USDT[0.00000016638697 2],XRP[0.000000004532342 2] |
| 01378312 | SXPBEAR[0.00000008994753 0],SXPBULL[0.00000000513284 32],USD[2.2038501944415552] |
| 01378315 | BTC[0.000000026512232],DOGE[0.000000002200000] |
| 01378320 | ATLAS[0.000000029295500],BTC[0.00000000600000O],IMX[0.700000000000000O],RAY[0.000210032970500],SOL[0.000000018115400],USD[0.000000075653262],USDT[0.00000008557600] |
| 01378321 | BNB[0.000000032344710],TRX[0.000000022195650] |
| 01378325 | BAL[0.009553500000000O],BTC[0.000000008000000O],COMP[0.000690110000000O],COPE[0.996390000000000O],DOGE[0.939770000000000O],ENJ[0.997530000000000O],FTT[0.099924000000000O],MATIC[0.004300000000000O],SRM[0.988860000000000O],USD[0.089305901379877 0],USDT[0.0073930162299394] |
| 01378338 | FTT[0.000000001378600],USD[0.000000044496590] |
| 01378349 | SHIB[0.000000001378600],TRX[0.000000004447072] |
| 01378350 | USDT[4.0000000000000000] |
| 01378357 | BUSD[10.00000000000000O],FTT[25.000000000000000O],TRX[0.00000200000000O],USD[2692.2306521174124292],USDC[5.0000000000000000],USDT[0.000000083202647] |
| 01378372 | USD[0.0001494830305467] |
| 01378374 | USDT[0.000000100384357] |
| 01378376 | AVAX[6.394585012857003O],BTC[0.00000000420635O],ETH[0.000000175139428],ETHW[0.5039670642139428],FTT[9.4412507100228507],GALA[579.9649830000000000],LINK[0.000003933193988],LUNA2[0.000045915312750O],LUNA2_LOCKED[0.001071357402000O],LUNC[9.9981570000000000],MANA[253.934498509865852O],MATIC[35 0.169637550000000O],SANDT1.6554072802381700],SOL[1.9502584961925379],USD[287.7018943245244684],USDT[0.173663715309402 1] |
| 01378382 | AUD[0.000000070601368],FTM[0.000000035077225],SLND[0.000000007050000O],SOL[0.000000011640000O],USD[8.176533715309402 1] |
| 01378388 | BTC[0.000000021631848],ETH[0.000000004839765 5],FTM[0.000000100000000],LTC[0.003726323161886O],MATIC[0.000000100000000],SLND[0.000000087289924],SOL[0.000000069105994],STETH[0.000000010288813],USD[0.000003104751875],USDT[0.000003224481956] |
| 01378392 | USD[0.0000001530199911],USDT[0.0001159800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01378394 | AMPL[0.000000001116870078],USD[0.000000002000000000],USD[0.0006069309041284] |
| 01378400 | AVAX[0.0598094600000000],BTC[0.0000000073447000],SOL[0.0000000816160397],USD[0.000016249881966],XRP[0.000000060011374] |
| 01378404 | USD[0.0000000070279769] |
| 01378408 | KIN[0.0000000100000000] |
| 01378410 | BTC[0.0000329896530000],ETHW[0.0002000000000000],TRX[0.5110590000000000],USD[0.0884558292500000],USDT[0.2358475248866010] |
| 01378412 | TRX[0.0000020000000000],USD[0.0059791125027333],USDT[0.0000000081793620] |
| 01378413 | BTC[0.0000000706207000],SHIB[0.0000000059426876] |
| 01378414 | BTC[0.0000000045000000] |
| 01378418 | USD[25.0000000000000000] |
| 01378419 | USD[0.1650000175128525],USDT[0.0000000065857312] |
| 01378426 | BTC[0.0000000007220000],DOGE[0.0000000046717260],SHIB[0.0000000090956447],TRX[0.0000000083807912],USD[0.0000000099360745],USDT[0.0000000117571876],XRP[0.0000000045427773] |
| 01378431 | USD[25.0000000000000000] |
| 01378432 | ETH[0.0001456392750000],ETHW[0.0001455639275000],USD[-0.1118601440000000],USDT[0.0000000042445617] |
| 01378433 | USDT[0.0001454448508746] |
| 01378437 | BTC[0.0000009944015000],USD[0.0000055195614805],USDT[-0.0000000014683167] |
| 01378439 | BTC[0.0000000045000000] |
| 01378440 | LUNA2[0.0000000121500547],LUNA2_LOCKED[0.0000000283501277],LUNC[0.0026457000000000],TONCOIN[24.9487650000000000],USD[0.0079855195610555],USDT[0.0000000038532130] |
| 01378445 | USDT[0.0000025816976807] |
| 01378446 | ADABEAR[899370.0000000000000000],AL.GOBEAR[4996500.0000000000000000],ALGOBULL[49965.0000000000000000],ASDBEAR[299790.0000000000000000],ATOMBEAR[10992.3000000000000000],BEAR[3099.3800000000000000],BNBBEAR[17987400.0000000000000000],BSVBULL[3999.2000000000000000],COMPBEAR[8998.2000000000000000],ECSBEAR[12990.9000000000000000],ETCBEAR[99980.0000000000000000],ETHBEAR[1499650.0000000000000000],LINKBEAR[199800.0000000000000000],OKBBEAR[19996.0000000000000000],SUSHIBEAR[499900.0000000000000000],SXPBEAR[299940.0000000000000000],THETABEAR[2.0000000000000000],TRX[0.0000010000000000],TRXBEAR[159968.0000000000000000],USD[0.0369906100000000],USDT[0.0993500144423556],VETBEAR[8998.2000000000000000],XRPBEAR[339872.0000000000000000] |
| 01378447 | BNB[0.5618587275629360],BTC[0.0017942280850000],DOGE[195.8915289500000000],ETH[0.3632966462000000],ETHW[0.3632966462000000],FTT[49.7748321880065420],LINK[1.9895932250000000],SOL[28.1601610250000000],USDT[0.0000051605603602] |
| 01378456 | USD[16.6353303900000000] |
| 01378463 | TRX[0.0000010000000000],USD[0.0019360279078820],USDT[1.3871086619035830] |
| 01378465 | ATLAS[0.2165500000000000],AVAX[0.0190821683260190],BNB[0.0136115700000000],BOBA[0.0011210000000000],ENJ[0.6958950000000000],ENS[0.0071098400000000],ETH[0.0000000433760048],FTT[0.0367800000000000],RUNE[0.0958527567366766],SOL[0.0000000500000000],SPELL[7.7192000000000000],USD[-2.7495646508949570],USDT[0.0000000053773942] |
| 01378471 | ETH[0.0191761000000000],ETHW[0.0191760993398495],USD[-15.1298366636254768],USDT[2.8409301633775734] |
| 01378473 | USD[-0.1829398077986190],USDT[0.2318202596990096] |
| 01378476 | BAO[1.0000000000000000],ETH[0.2569406900000000],ETHW[0.2569406900000000],USD[0.0200188763014385],XRP[592.0294717000000000] |
| 01378479 | USD[2.3143043757349626],USDT[0.0000000086680632],XRP[0.9370520000000000] |
| 01378482 | BNB[-0.0000000014170337],BTC[0.0000000016868510],ETH[0.0000000098952118],LTC[0.0018478697080000],SHIB[999800.0000000000000000],TRX[0.0000130033476690],USD[0.0167119269078458],USDT[0.0000122531452147] |
| 01378484 | USDT[0.9228000000000000] |
| 01378485 | TRX[0.8367010000000000],USD[0.2537172952000000] |
| 01378487 | TRX[0.0000020000000000],USD[0.0000001408727284],USDT[0.0000000023935176] |
| 01378490 | BAR[45.4000000000000000],ETH[0.0001391231356000],ETHW[0.0001391231356000],IP3[0.8880000000000000],TRX[0.0713280000000000],USD[-0.0832782923219967],USDT[0.0031220000000000] |
| 01378494 | USD[51.5161229678677765],USDT[0.0059124526903345] |
| 01378495 | USD[30.0000000000000000] |
| 01378497 | ETH[0.0000000038011188],SOL[0.0000000058098406] |
| 01378503 | ETH[0.0000093700000000],ETHW[0.0000093730005896],STORJ[0.0367366900000000],USD[0.0046426542721114],XRP[0.0000000072300744] |
| 01378506 | BTC[0.0000000054520000],ETH[0.0000000050121704],FTT[3.7079832934472756],LUNA2[0.0055602494140000],LUNA2_LOCKED[0.0129739153000000],LUNC[0.0000000064400000],USD[0.0163344359319170],USDT[0.0000000052644671] |
| 01378508 | ASD[2.6994600000000000],FTT[0.8998200000000000],SKL[0.9974000000000000],TRX[0.0000000000000000],UBXT[116.9814000000000000],USD[2.1726465340918111],USDT[0.0076822810000000] |
| 01378514 | USD[2.8644565001580000] |
| 01378518 | BTC[0.0048319400002056],ENJ[0.1748633800000000],GALA[0.5882352900000000],SAND[0.5803418200000000],USD[9.3859567096625629000000000],USD[0.0000004183708] |
| 01378525 | BAT[0.0000005500000],DOGE[0.0000000260741811],LTC[0.0110092845309000],SOL[0.0000000663348200],STORJ[0.0000003564044],USD[0.0000000033114463],USDT[0.0000000106201280] |
| 01378528 | AAVE[5.9688793990000000],BNB[4.9190842950000000],BTC[0.1315171344200000],EDEN[83.2846478100000000],ETH[2.8783063143000000],ETHW[2.8783063143000000],FTT[39.1928261700000000],LINK[195.6565289500000000],RAY[54.9899965000000000],SNX[47.9913360000000000],SOL[30.3890402300000000],USD[41.2110884708000000] |
| 01378529 | BTC[0.0000000221985000] |
| 01378534 | USD[30.0000000000000000] |
| 01378536 | BTC[0.0178279800000000],TRX[0.0008380000000000],USDT[5229.9400000000000000] |
| 01378539 | SOL[-0.8102934454771916],TRX[-3315.0500595545647617],USD[338.9469949395214400],USDT[-52.6071655826557125],XRP[-2.4167163912271171] |
| 01378542 | USDT[1.0000000000000000] |
| 01378546 | USD[30.0000000000000000] |
| 01378547 | BCHBULL[6306.7384000000000000],BULLSHIT[1.2397520000000000],SUN[6669.1499032000000000],SXPBULL[969.8060000000000000],USD[0.1502063888124800] |
| 01378550 | USD[0.0001099700000000],USD[-0.6778503565499822] |
| 01378552 | ETH[2.0821110100000000],ETHW[2.0821110100000000],SHIB[23617400.1147799700000000],USD[4.838.7822679030269992] |
| 01378558 | ADAHALF[0.0000000048550000],ALTHEDGE[0.0000000011936602],BNB[0.0000000084468622],BNBBULL[0.0000000070000000],BULL[0.0000000065500000],DOGEBULL[0.0000000065000000],EOSHALF[0.0000000003500000],ETH[0.0000000014121868],ETHBULL[0.0000000075000000],TRX[3.3284783925119203],TRXHALF[0.0000000040000000],TRXHEDGE[0.0000000050000000],USD[-0.0363552253521889],USDT[0.0000000366392003],XRPHALF[0.0000000069000000],XTZHALF[0.0000000045000000] |
| 01378558 | DOT[0.0000000123855800],FTT[0.0001047026668310],TRX[0.0007835346286000],USD[-0.0000406830399235],USDT[0.0000000053668278] |
| 01378561 | USD[0.4782093400000000] |
| 01378563 | TRX[0.0000020000000000] |
| 01378566 | BNB[0.0000000065000000] |
| 01378569 | FTT[0.0039653123440324],USD[1.0750993690741000],USDT[1.7339780071625000] |
| 01378578 | TRX[0.0000020000000000],USD[0.6280824550000000],USDT[0.0000000072994560] |
| 01378580 | BTC[0.0000000080000000],LUNA2_LOCKED[0.0000000135165525],SGD[0.0000000097460290],USD[0.0808885047922919],USDT[0.0000000027256079],USTC[0.0000008200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01378581 | TRX[0.000003000000000000],USD[0.052494509544750],USDT[0.000000008837600] |
| 01378586 | ATOM[29.594544720000000],BTC[0.000000003661965],FTT[0.001455860000000],LTC[0.006200000000000],LUNA2_LOCKED[0.000000109191443],LUNC[0.001019000000000],USD[1.443461317394182],USDT[0.000000090759700] |
| 01378587 | USD[30.000000000000000] |
| 01378590 | BTC[0.010393490000000],ETH[0.172657360000000],USDT[8.789597660000000] |
| 01378593 | BNB[-0.000000100000000],ETH[0.000000094851665],SOL[0.000000024585253],TRX[0.000009961984400],USDT[0.000005237330938] |
| 01378594 | BNB[0.000000023120000],BTC[0.000000197821720],FTT[4.380969620000000],LINK[52.400000000000000],LTC[0.000000004624240],MATIC[0.000000083160000],MCB[8.980000000000000],MNGO[0.000000044850200],PERP[17.500000000000000],RAY[12.483571920000000],SAND[0.000000075000000],SOL[0.000000046200000],SPELL[86100.000000000000000],USD[1088.465431860267136300000000000],USDT[0.000000011769453],XAUT[0.000000047000000] |
| 01378600 | USD[0.001524089401612],USDT[0.000000086674084] |
| 01378608 | ETH[0.000604090000000],ETHW[0.000604090000000],TRX[0.657779000000000],USD[-0.529313720934010] |
| 01378609 | TRX[0.000009360000000] |
| 01378612 | USD[0.0001054148383724] |
| 01378613 | TRX[0.588517000000000],USD[0.0013479647500000] |
| 01378615 | SOL[0.000000100000000],USD[0.000000083561931],USDT[0.000000062731520] |
| 01378622 | USD[25.000000000000000] |
| 01378629 | BTC[0.000000005691444],SOL[0.000000026107859],TONCOIN[0.000000063627500],USD[0.000000173710905],USDT[0.000000059924700] |
| 01378630 | ETH[2.269000000000000],ETHW[2.269000000000000],USD[1157.480217338190000] |
| 01378634 | USD[30.000000000000000] |
| 01378636 | BTC[0.000000014545446],ETH[0.000000045493170],USD[0.000024005012569] |
| 01378638 | AVAX[0.000000018359116S],BNB[0.000000001371000],BTC[0.000000009390667],CRV[0.000000010000000],DOGE[161.000000000000000],ENS[0.000000100000000],ETH[0.000000119955895],ETHW[0.000000044897842],FTT[59.451436847324437],LUNA2[0.0064536940300000],LUNA2_LOCKED[0.015057861939000],LUNC[0.000000066088200],MATIC[0.000000048324001],RUNE[0.000000002876270],SOL[0.000000087455723],USD[111.543860417403832],USDT[0.000000157872152],USTC[0.449251631104560] |
| 01378645 | FTT[25.987094120000000],USD[495.656493000000000] |
| 01378646 | BNB[0.000000117290300],BTC[0.000000068000000],ETH[0.000000032396748],SOL[0.000000072023450],TRX[0.000000040915193],USDT[0.000027716354119] |
| 01378647 | BTC[0.000000086984972],ETH[0.000000100000000],SGD[0.00107500881522S7],USD[5801.627733555265S657] |
| 01378648 | ETH[0.000900000000000],ETHW[0.000900000000000],TRX[0.000037000000000],USD[5.807547741398074O],USDT[0.006334820767328] |
| 01378656 | USD[0.0211275105946761] |
| 01378658 | ADABULL[0.000961297000000],ALTBULL[0.028949490000000],APE[1.499723550000000],ATLAS[1549.926280000000000],ATOMBULL[507.570650000000000],AVAX[0.600000000000000],AXS[1.000000000000000],BNBBULL[0.000407850000000],BTC[0.017075813309659S2],BULL[0.000929890000000],DOGE[48.921672500000000],DOGEBULL[0.001884439000000],DRGNBULL[0.008518577950200],ETHBULL[0.000981570000000],ETHW[0.006008150779500],FTT[2.698611100000000],IMX[49.592628000000000],LUNA2[0.186233329100000],LUNA2_LOCKED[0.434544434700000],LUNC[0.599929966000000],MATIC[39.996314000000000],POLIS[13.998709900000000],SOL[11.065576850000000],USD[15.613530247332500B],USDT[1.771474614324902S],XLMBULL[0.780000000000000] |
| 01378660 | BNB[0.000000041000000] |
| 01378662 | USD[0.1656781665000000] |
| 01378667 | AUD[-51.903215595179630S],TRX[0.000018000000000],USD[49.943493527751055] |
| 01378675 | MANA[0.000000031813667],SAND[0.000000042450869],SHIB[9862248.953736699573326S],USD[0.000000078457475],USDT[0.000000198395512],XRP[0.000000080000000] |
| 01378678 | ETH[0.000964448902409],ETHW[0.000964448902409],LINK[0.139486200000000],USD[-1.010868911260807S] |
| 01378680 | CONV[3939.212000000000000],TRX[0.000002000000000],USD[0.042646110000000],USDT[0.000000088957108] |
| 01378681 | FTT[18.013738970000000],USD[2.673470937500000],USDT[0.000000027554596] |
| 01378683 | USD[0.0008122514928147],USDT[0.000000014235432],XRP[0.000000025994053] |
| 01378686 | WRX[0.902000000000000] |
| 01378687 | USD[0.000002196336790] |
| 01378690 | TRX[0.000010000000000],USDT[0.000001625309280] |
| 01378694 | BTC[0.000006223258312],FTT[0.004956515564366O],LINK[0.000000050000000],LTC[0.003892897379732S],USD[0.003879765000000],USDT[0.000000019437950] |
| 01378696 | ETH[0.001531860000000],ETHW[0.001531850000000] |
| 01378708 | BF_POINT[300.000000000000000] |
| 01378710 | USD[30.000000000000000] |
| 01378727 | LTC[0.005001800000000],USDT[0.000001119242266] |
| 01378728 | ETH[0.000000004808096S],USD[0.622817006503856O],USDT[1.205515100000000] |
| 01378731 | SOL[0.0121420021428000] |
| 01378743 | ADABULL[0.000000075000000],ALGOBULL[3849000.000000000000000],ALTBULL[0.370000000000000],ASDBULL[723.400000000000000],ATOMBULL[7252.000000000000000],BALBULL[842.000000000000000],BCHBULL[480.000000000000000],BNBBULL[0.000000070000000],BSVBULL[2272000.000000000000000],COMPBULL[2.040000000000000],CUSDTBULL[0.004940006250000],DEFIBULL[0.217000000000000],DRGNBULL[1.130000000000000],EOSBULL[1192500.000000000000000],ETHBULL[0.061500003500000],EXCHBULL[0.000000040000000],FTTBULL[0.002000000000000],GRTBULL[2.200000000000000],HTBULL[1.33000000000000],KNCBULL[26.400000000000000],LEOBULL[0.000000070000000],LINKBULL[1256.688849266000000],LTCBULL[3378.000000000000000],MIDBULL[0.000000050000000],MKRBULL[0.000000050000000],PAXGBULL[0.370000000000000],SUSHIBULL[87030.000000000000000],SXPBULL[13710.000000000000000],THETABULL[22.150000000000000],TOMOBULL[156500.000000000000000],TRX[0.000043000000000],TRXBULL[40.900000000000000],USD[0.000000086851076],USDT[0.000000130404975],USDTBULL[0.000000130404975],VETBULL[208.340000000000000],XAUTBULL[3.890000000000000],XLMBULL[3.890000000000000],XRPBULL[51630.000000000000000] |
| 01378745 | BNB[0.000003400000000],FTT[150.013339515633226Z1],MATIC[0.000000004260000],NFT (365033750161651765)[1],NFT (372696437052791531)[1],NFT (444733830693836589)[1],NFT (461974817246781516)[1],NFT (517090185027297994)[1],NFT (520251586713997277)[1],SRMD[21181230000000000],SRM_LOCKED[8.739781380000000],USD[0.000000036000000] |
| 01378746 | MER[39.858236090000000],USDT[0.000000043591489] |
| 01378748 | USD[0.3334776450000000],USDT[0.000000060358630] |
| 01378750 | TRX[0.000001000000000],USDT[0.000047807706460] |
| 01378752 | DOGE[0.000000004820000],USDT[0.000000091986498] |
| 01378753 | USD[0.652776934750000],USDT[0.000000011577499] |
| 01378754 | NFT (339404873830401891)[1],NFT (533132939301516762)[1],SOL[0.000000067468200],TRX[0.690851000000000],USD[0.000000037934990O],USDT[0.000001023312008S] |
| 01378755 | 1INCH[0.997235500000000],ALPHA[0.955030000000000],BTC[0.091432781720000],CHR[0.840396200000000],ENS[0.009010309000000O],ETH[0.096974566600000],EUR[0.000000005065649],FTT[4.999061400000000],LTC[3.569664574000000],LUNA2[0.009184771604000O],LUNA2_LOCKED[0.021431137400000O],LUNC[200.003354349000000O],USD[29.776289819995794S],USDT[0.00000323978502] |
| 01378757 | COMP[0.000002682000000],ETH[0.000000050000000],FTT[0.096428000000000],SHIB[152460.019007000000000],TRX[0.000000020000000],USD[0.000000069793152],USDT[0.000000027380995] |
| 01378760 | BTC[0.000000082539100],DOGE[0.000000049177S7],ETH[0.000000004678576],TRX[0.000009000000000],USD[0.000001042189111],USDT[0.000000006852578] |
| 01378761 | BTC[0.000029500000000],RUNE[0.180715000000000],USD[0.218040961076024S9],USDT[0.000000000939668] |
| 01378765 | USD[0.164396310000000],USDT[0.000000004080390] |
| 01378772 | DMG[592.133582000000000],USD[16.284259706125000] |
| 01378778 | AVAX[0.090000000000000],BTC[0.068677320000000],ETH[0.442202500000000O],ETHW[0.450000000399979O],LUNA2[1.607010869000000],LUNA2_LOCKED[3.749692027000000O],LUNC[349930.000000000000000],MATIC[521.010688900000000],SOL[4.986189740000000],USD[1384.080551241245306800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01378785 | BNB[0.0000000047919200] |
| 01378786 | BTC[0.0000000617108100],DOGE[0.0000000098492556],ETH[0.000000003414625],WRX[0.0000000063849520] |
| 01378790 | USD[0.000000019226493],USDT[0.000000205007655] |
| 01378796 | MATIC[0.898455820000000],USD[0.0000000126266488] |
| 01378798 | 1INCH[0.000000010000000],BNB[0.00228961000000000],ETH[0.000000032146560],LUNA2[6.88856715000000000],LUNA2_LOCKED[16.07332335000000000],LUNC[1500000.000000000000000],RSR[0.000000010000000],SOL[0.0000000100000000],USD[-182.4080245247682820],USDT[0.0003855051250000] |
| 01378800 | TRX[0.0000050000000000],USDT[2.6486781700000000] |
| 01378802 | BTC[0.000000460000000],ETH[0.000000010000000],ETHW[89.433288728277320],FTT[67.994430000000000],TRX[0.00078100000000000],USD[1.147297450000000],USDT[0.000743180000000] |
| 01378805 | BNB[0.000000014034762],BTC[0.000000006738547S],LTC[0.000000067525016] |
| 01378809 | BCH[0.0000000009000000],BNB[-0.0000000036000000],BTC[0.0000000003108724],ETH[0.000000004000000],ETHBULL[0.000000004000000],FTT[0.003981525322146O],MATIC[0.000000080000141],USD[0.000000338284613],USDT[0.000000005791368] |
| 01378811 | FTT[0.000000089210400],SOL[0.58977829000000000],TRX[0.9907360000000000],USD[119.970511056906719],USDT[0.000000124788419] |
| 01378812 | DOGE[0.2549549237434700] |
| 01378822 | LINK[8.7566799200000000],USD[0.0026422188266320] |
| 01378832 | DOGE[0.432134392055430O],ETH[0.000000047014264],NFT [472361466383280949][1],SOL[0.00000002632320O],USD[0.9971553167134515],USDT[0.0000007870349462],XRP[0.0000000442131370] |
| 01378834 | ADABULL[0.000000008000000O],DOGEBULL[0.00679870800000000],MATICBULL[1.00000000000000000],USD[0.000000157102773],USDT[0.000000008329291] |
| 01378835 | USD[3.7447287092341531],USDT[3.476370297540588O] |
| 01378838 | TRX[0.000004000000000],USD[0.0003052792942664],USDT[0.0000000077220736] |
| 01378841 | ETH[0.0000000052152000] |
| 01378848 | TRX[0.0000000059032179],USD[0.0000000073458747],USDT[7.665816801922000O] |
| 01378855 | FTT[0.008735492925000O],USD[-0.7787704184342449],USDT[1.8083299700000000] |
| 01378858 | ETH[0.000154470000000O],ETHW[0.000154466163957],USD[0.8099583503698024],USDT[0.0000000112739020] |
| 01378867 | ATLAS[0.0000000374150022],BNB[0.0023788000000000O],BTC[0.000000000288035162],BULL[0.000000004735132S],ETH[0.000000004043484],ETHBULL[2.000000078680442],FTT[0.0000027739430992],IMX[0.0000000914616633],LUNA2[0.0002986882716000],LUNA2_LOCKED[0.0006969393005000],LUNC[65.0400000000000000],NOK[0.0000000044373870],SECC[0.00000001226593J,SOL[-0.0000000023444074],SRM[1.777139826400000O],SRM_LOCKED[10.5197953600000000],USD[-0.95819065662540J],USDT[0.00861198365722488],XRP[0.3691630000000000] |
| 01378869 | BTC[0.0000000052126279],DOGE[0.000000009100089B2],ETH[0.000000007909341S] |
| 01378871 | AUD[0.0000000251545246],BCH[0.0000000077448091],BNB[0.0000000075481643],BTC[0.000000011269750Z],ETH[0.0000001442717362],MATIC[0.0000000075657600],SOL[0.0000000025764219],USD[0.000000036789119S],USDT[0.000000128200474] |
| 01378876 | DOGEBULL[0.9998100000000000],ETCBULL[4.9171305900000000],LINKBULL[24.995250000000000],MATICBULL[585.807668200000000],SUSHIBULL[49990.5000000000000],SXPBULL[5858.886600000000000],TRXBULL[884.169983000000000],USD[0.023118710000000O],USDT[0.000000142061180] |
| 01378877 | USDT[0.0000000033487460] |
| 01378878 | DOGE[0.000000009963065A],ETH[0.0000000002298328] |
| 01378881 | USD[300.0000000000000000] |
| 01378882 | WRX[0.9020000000000000] |
| 01378884 | TRX[0.0000000081200000] |
| 01378891 | COMPBULL[0.0067402000000000],EUR[0.000000012568372],USD[0.000000141783880],USDT[0.000000002556291] |
| 01378893 | MATICBEAR2021[0.0921880000000000],TRX[0.0000010000000000],USD[-538.0029449934279357000000000],USDT[593.2057135956368156] |
| 01378894 | USD[25.0000000000000000] |
| 01378903 | DOGE[11.9920200000000000],ETH[0.0000992400000000],ETHW[0.0000992400000000],USDT[0.7283580000000000] |
| 01378907 | USD[0.0404439886058871],USDT[1.006695219567921B] |
| 01378912 | BNB[0.000000020991548],BTC[0.0000000050253542],DOGE[0.000000004280000O],TRX[0.000000021108242] |
| 01378914 | ADABULL[0.0000064000000000],BALBULL[2.0871600000000000],SXPBULL[0.1682000000000000],THETABULL[0.000085660000000O],TRX[0.0000040000000000],USD[0.000000084864258],USDT[0.0000000959265640],XLMBULL[49.46919400000000000] |
| 01378917 | ETH[0.0000000048319232] |
| 01378918 | TRX[0.0000010000000000],USD[0.000000049959914],USDT[0.755972679928630A],XRP[4.0000000000000000] |
| 01378920 | AUD[0.0000000077896484],BTC[0.000000012500000],ETH[0.000000010000000],FTT[0.0000000095690452],SOL[0.000000050000000],USD[21.7597872489344331],USDT[0.0000000092606573] |
| 01378926 | BNB[0.000000084000000O],TRX[0.0000000065852478] |
| 01378928 | BTC[0.0000000001880000],FTT[0.008852902133800S],TRX[0.1300010000000000],USDT[0.000000008500000] |
| 01378937 | TRX[0.000001000000000O],USDT[0.000026916587634Z] |
| 01378938 | TRX[0.0000020000000000],USD[0.193840646125000O],USDT[0.27852928000000000] |
| 01378940 | BTC[0.000000009000000O],ETHW[2.322417700000000O],SOL[39.684492450000000O],TRX[0.000020000000000],USD[19.047095818792927],USDT[1.7425010000000000] |
| 01378950 | ALGO[0.0000000012549852],BTC[0.000000040000000O],FTT[0.0000000035936000],LUNA2[0.0000000000000],USD[0.0000001636412O1],USDT[0.0000007601313A] |
| 01378951 | BNT[-0.9158667112878352],BTC[0.0000000070315300],ETH[0.0000000091677200],MATIC[0.0000000069919714],TRX[0.0000060023925600],USD[0.0002137170859530],YF[0.041932351975139B] |
| 01378952 | BNB[0.0090253000000000],BTC[0.0000109547379593],ETH[0.000584763449153B],ETHW[0.0005847634491533],TRX[0.0000010000000O],USD[0.007052939707884],USDT[0.00000013311637] |
| 01378953 | USD[0.0000226212042749] |
| 01378956 | FTT[0.0072519900000000],POLIS[3.399354000000000O],USD[0.0015664511154769],USDT[0.0019880000000000] |
| 01378960 | CHZ[1.000000000000000O],DENT[1.0000000000000000],ETH[0.000000100000000],EUR[0.0000003000000O0],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.000000164381401],USDT[0.0000000013757215] |
| 01378964 | ATLAS[4.389792190000000O],USD[25.389184956800000O],USDT[0.0000000013974031] |
| 01378972 | TRX[0.000000006400000O] |
| 01378974 | USD[25.0000000000000000] |
| 01378976 | ENJ[0.0000000088000000],TRX[0.0000000027174068] |
| 01378979 | ATLAS[0.000000044117384O],BUSD[129.9383903900000000],FTT[0.0003529537908804],LUNA2[0.4612030927000000],LUNA2_LOCKED[1.0761405500000000],LUNC[100427.944454609216480O],TRX[0.0000700091000600],USD[0.890576189770500T],USDT[0.000000046360706],WRX[0.0000000053280000] |
| 01378984 | BCHBEAR[6300.0000000000000000],BULL[1.00000000000000000],EOSBEAR[56000.0000000000000000],ETHBEAR[3299400.0000000000000000],LTCBEAR[10700.0000000000000000],TRXBEAR[39992000.0000000000000000],USD[0.0292606550000000O],USDT[0.1377228600000000O],XRPBEAR[5800000.0000000000000000] |
| 01378988 | BAT[0.000000010000000],ETH[0.0000000085041276],FTT[0.000000046606564],LUNA2[1.9898249790000000],LUNA2_LOCKED[4.6429249500000000],LUNC[6.4100000000000000],SOL[0.0003700000000000],TRX[0.0000190000000000],USD[0.4534664629570048],USDT[0.000000099351464],XRP[0.000000034808217] |
| 01378991 | USDT[0.0000067029465472] |
| 01379002 | BNB[0.00000003580000000] |
| 01379008 | TRX[0.0000000031600000] |
| 01379009 | AMD[0.000000015000000O],BTC[0.000000126356200],DA[0.08164935000000000],ETH[0.0000706691538283T],ETHW[0.000706780633937],FTT[25.362141608640092S],STEP[0.0000002000000000],TRX[0.0000080000000000],USD[3.6940429580767029],USDT[0.0036648180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01379011 | BTC[0.0000000065000000],USD[0.000000069574047] |
| 01379013 | BAT[0.0000000049368000],BNB[0.0000000024695080],BTC[0.0000000665359961,CHZ[0.0000000016002155],DOGE[0.0000000835367741,MTA[0.0000000068421470] |
| 01379018 | APT[0.0000886400000000],ATLAS[0.0000000080000000],GENE[0.0000407418400000],NFT (3274958542053025131][1],SOL[0.0000000006067900],TRX[0.0706300000000000],USD[0.1226163593760635],USDT[9.7124594849192194] |
| 01379021 | BCHBULL[14.9971500000000000],USD[0.2771211652500000],USDT[13.1112235039000000],XRPBULL[39.9924000000000000] |
| 01379023 | TRX[0.0001860000000000],USD[0.0040998890923220],USDT[0.0000000335511746] |
| 01379025 | USD[25.0000000000000000] |
| 01379032 | TRX[0.0000000029200000] |
| 01379035 | AAVE[0.0099400000000000],USD[0.0006602054409448],USDT[0.0000000056131974] |
| 01379039 | USD[25.0000000000000000] |
| 01379040 | DOGEBEAR2021[0.0001924000000000],DOGEBULL[0.0008285600000000],ETHBEAR[69760.0000000000000000],MATICBEAR2021[0.0459400000000000],MATICBULL[0.0217700000000000],TRX[0.0000040000000000],USD[0.0000001820552864],USDT[1.4520085441855110] |
| 01379041 | USD[25.0000000000000000] |
| 01379042 | BTC[0.0000000096450000],FTM[1058.7335211790419510],IMX[425.9085386200000000],STG[976.1203257209781697],USD[-0.5987586708277491] |
| 01379047 | USD[0.0036530200000000] |
| 01379051 | BTC[0.0000000060000000],CRV[0.9812800000000000],ETHW[0.0001731400000000],IMX[0.0550000000000000],LUNA2[0.0000000095335836],LUNA2_LOCKED[0.0000000689116950],LUNC[0.0064310000000000],RUNE[0.0656280000000000],SOL[0.0074472000000000],TRX[0.0000010000000000],USD[0.1930365319754963],USDT[0.0021810033095421] |
| 01379052 | FTT[0.0025218400000000],TRX[0.0000010000000000],USD[4.5543123556837054] |
| 01379054 | FTT[0.0165955832926300],USD[0.3818520000000000] |
| 01379055 | BTC[0.0000004500000000],ETH[0.0006575100000000],ETHW[0.0006575100000000],TRX[0.0007770000000000],USD[0.7057175915291198],USDT[0.0414996995325490] |
| 01379060 | USD[0.0065086993000000],USDT[0.0081420000000000] |
| 01379061 | BTC[0.0000000800019200],TRX[0.1008220000000000] |
| 01379065 | AMD[0.0000000062600341],AUD[0.0000000046076282],BAO[24.0000000000000000],BCH[0.0000000041131723],BF_POINT[100.0000000000000000],BNB[0.0000000036638812],BTC[0.0000000066209501,CHZ[0.0000000033196347],CQT[0.0000000013326860],DOGE[0.0000000066391110],FTT[0.0000000061599480],RAMP[0.8384255200000000000],RUNE[0.0000000042894001,USD[0.0000000096842856] |
| 01379066 | KIN[9617171.3341887500000000] |
| 01379067 | BTC[0.3702933631899380],CRO[0.0000034900000000],ETH[0.3018859386617408],ETHW[0.3022393886895497],EUR[0.0000000098478579],FTT[0.0000082439558399],LINK[34.7328921978754368],SOL[8.6727738899342332],USD[0.0000000074277163] |
| 01379069 | AVAX[0.0000000099856431],BNB[0.0098080040000000],BTC[0.0000000089500000],CEL[0.0000000089314042],ETH[1.0007407900000000],ETHW[0.0000201900000000],FTT[0.0961600000000000],HT[0.0919400000000000000],LTC[0.0000163351545702],LUNA2[0.0035322423020000],LUNA2_LOCKED[0.0082241898706000000],LUNC[0.0091840000000000],MATIC[0.8498000000000000],SAND[0.0260667300000000],SOL[0.0000000079092548],TONCOIN[0.0001014200000000],TRX[1.0324395130515000],USD[191.2926836411954768],USDT[0.0312691237078580],USTC[0.5000000000000000] |
| 01379070 | APE[0.0000000043021000],BAT[0.0000000084000000],BNB[0.0000000085786400],BTC[0.0000000035839876],ETH[0.0000000044181916],KNC[0.0000000099196000],LTC[0.0000000089528867],SNX[0.0000000033232200],STORJ[0.0000000066498904],TRX[0.0000000084020422] |
| 01379071 | BTC[0.0000000800000000],ETHW[0.0000000100000000],FTT[199.4339235600000000],USD[0.0000000239545856] |
| 01379072 | BTC[0.0000000060000000],ETH[0.0000000077194410],USD[0.0000084102654344] |
| 01379073 | BTC[0.0000000080019300],TRX[0.0000060000000000] |
| 01379075 | BTC[0.0000000029341309] |
| 01379079 | GST[1.9316574600000000],NFT (3871033635497963561[1],USDT[0.0000000091868888] |
| 01379080 | KIN[23795249.3500000000000000] |
| 01379083 | ETH[0.0001000200000000],ETHW[0.0001000238062708],TRX[0.0000050000000000],USD[-0.0002529106174048],USDT[0.0000000011845235] |
| 01379085 | TRX[0.0000000400000000],USD[0.0040639949000000] |
| 01379086 | DOGE[0.0000000007998672],ETH[0.0000020600000000],ETHW[0.0000020570170527],FTT[0.0027419782668780],SAND[0.9527500000000000],USD[-0.0000093348628998] |
| 01379087 | ADABEAR[7452485.0000000000000000],USD[0.0031152964582500],ZECBEAR[0.0037739000000000],ZECBULL[0.0120920000000000] |
| 01379088 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000112224260] |
| 01379089 | BTC[0.0000000015000000],USD[0.0005146255855560] |
| 01379090 | CHZ[0.0000000031478400],USD[0.0000000024897545],USDT[0.0000000012401202] |
| 01379092 | USD[0.0000142243606750] |
| 01379093 | TRX[-0.0000001328262212],USDT[0.0000000105388537] |
| 01379094 | USD[0.1075173000000000] |
| 01379095 | BTC[0.0000000071012500],DAI[0.0737200000000000],DOGE[0.0000000015410000],LTC[0.0000000090472425],PERP[0.0871200000000000],USD[0.0021227643000000],USDT[0.0000000013456302] |
| 01379104 | BNB[0.0000263000000000],CHZ[124268.4964394400000000],ENJ[34264.5305256300000000],FTT[3269.0752601100000000],SRM[84.9554734400000000],SRM_LOCKED[973.5954457700000000],USD[-0.0000000772802289],USDT[2.1098367215601120] |
| 01379110 | BNT[0.0411146400000000],DAI[0.0000001000000000],SNX[0.0260452100000000],SPELL[61.1574178600000000],TRX[0.7796010000000000],USD[1.0959199773765210] |
| 01379114 | ETH[0.0002805944029960],ETHW[0.0002805903373416],FTT[150.0083946939833097],USD[6526.9076095394450000],USDT[0.0023828724735031] |
| 01379121 | FTT[0.0000000088870400],USD[0.7128491311055008] |
| 01379130 | BTC[0.0922228000000000],USD[0.0000038038769865] |
| 01379131 | BTC[0.0000000076354312],EUR[0.0000000043259961,MATIC[0.0000000014896552],USD[0.0002406341147594],USDT[0.0000000122027778],YFI[0.0000000050000000] |
| 01379133 | EUR[0.0000001099077601,FTT[16.5144923500000000],USD[-0.0000001769886710],USDT[0.0000000004130802] |
| 01379137 | DOGE[0.0000000077000000],LTC[0.0000000017947319] |
| 01379138 | BNB[0.0400000000000000],BTC[0.0094230409889475],ETH[0.0020114327149300],ETHW[0.0000000843728800],FTT[45.8728795939215479],LUNA2_LOCKED[10.7155596100000000],PORT[0.0507202600000000],SOL[0.0000009622180],USD[-0.0133810485920877],USDT[0.0001007398940039] |
| 01379139 | SLV[191.6742705968643100],USD[0.0000000097500000],USDT[0.0000000062057331] |
| 01379146 | USD[0.0000000300000000],ETH[0.0000000050000000],TRX[0.0000050000000000],USD[0.0000000123738848],USDT[2.7673189792205136] |
| 01379147 | USD[0.0308408483319200000000000],USDT[0.0044550000000000],XRP[0.1379667200000000] |
| 01379149 | AUDIO[4.9990000000000000],BANO[0.0004505000000000],CLV[13.5972800000000000],CRO[70.0000000000000000],DODO[5.9980000000000000],ENJ[10.0000000000000000],MER[2.0000000000000000],SRM[0.0419466000000000],SRM_LOCKED[0.0304659800000000],STEP[6.7939600000000000],TRX[0.0000010000000000],USD[-0.0110570832036634],USDT[0.0000001465173141] |
| 01379150 | USD[0.0000007355500000],USDT[0.0000000037148171] |
| 01379156 | TRX[0.0000400000000000],USD[100.2010796644529727],USDT[107.0789586119584490] |
| 01379159 | ADABULL[0.0000000039160671,ATOM[0.0000000070327464],ATOMBULL[0.0000000073609500],BULL[0.0000000835780751,CEL[0.0000000056859537],CRO[0.0000000088711699],ETH[0.0000000087869038],ETHBULL[0.0000000096971771,EUR[0.0000000063362536],FTT[0.0881223930831182],LUNA2_LOCKED[0.0000000204172234],LUN C[0.0000000113933500],MATIC[0.0000001000000000],SOL[0.0000000326614921,UMEE[0.0000000235306841,UNI[0.0000000099983565],USD[3.7453517868897251],USDT[0.0000001119501372],USTC[0.0000000086576700] |
| 01379166 | USD[0.0000000100667323],USDT[0.0000000838081565] |
| 01379180 | BLT[0.9157723100000000],TRX[0.0007870000000000],USD[0.0000000089105389],USDT[0.0000000856203161] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01379182 | BNB[0.000231410390275500],MATIC[0.000000006568418400],SOL[0.000000008283073200],TRX[0.000000007018692200],USD[0.000000005010233300],USDT[0.000000382718183700],XRP[0.000000001647600000] |
| 01379183 | BTC[0.000000009000000000],FTT[0.298165356494517200],USD[0.000000152141198300],USDT[0.000000001883748000] |
| 01379185 | USD[0.267859323044118450],USDT[0.000000003049179200] |
| 01379192 | MATIC[0.000000007500000000],TRX[0.000030000000000000],USD[0.000085562582120500],USDT[0.000000134572140000] |
| 01379193 | ETH[0.000000002876379100],USDT[0.000001635517191800] |
| 01379195 | BTC[0.000000008000000000],USD[0.684457053000000000] |
| 01379200 | EUR[0.003581230000000000],UBXT[1.000000000000000000],USD[0.298496881615284100] |
| 01379203 | XRP[100.000000000000000000] |
| 01379206 | DOGEBEAR2021[0.000252100000000000],MATICBULL[7338.981568000000000000],SUSHIBULL[44503374.260000000000000000],SXPBULL[6399.000000000000000000],TRX[0.140388000000000000],TRXBULL[310.008480000000000000],USDT[0.000000041985446],VETBULL[452.900000000000000000],XRPBULL[3242.042904560000000000],ZECBULL[10311.000000000000000000] |
| 01379207 | 1INCH[0.000000010000000],BTC[0.000000020000000],ETH[0.000000070044336],FTT[0.000000078617022],SNX[0.000000100000000],SUSHI[0.000000100000000],USD[0.000000042323946],USDT[0.000000131943882] |
| 01379210 | USD[0.000000096245750] |
| 01379217 | BTC[0.000042925000000],USD[0.000000014925000] |
| 01379221 | USD[0.000000142730640] |
| 01379223 | BTC[0.002913600000000] |
| 01379226 | USD[25.000000000000000] |
| 01379231 | USD[5.072574386062500000] |
| 01379233 | TRX[0.000000055000000] |
| 01379236 | IMX[0.082000000000000000],SOL[0.006995000000000000],USD[0.000000025966531010],USDT[0.000000105475239] |
| 01379239 | SNX[7.095278500000000000],USD[0.624024540000000000],USDT[3.161000044067034] |
| 01379250 | USDT[2.269910000000000000] |
| 01379257 | AKRO[1.000000000000000],DENT[1.000000000000000],DOGE[456.807419530000000],EUR[0.000000081253553],KIN[1.000000000000000],PUNDIX[146.298685670000000],SHIB[9584787.616824220000000],UBXT[1.000000000000000] |
| 01379261 | CEL[0.005056513893132700],ETH[0.000010505000000000],ETHW[0.000105050000000000],USD[-0.067564883231964600],USDT[0.000000015339498],USTC[0.000000035194916] |
| 01379266 | BTC[0.000098620000000],ETH[0.000000013620796],LTC[0.000622400000000],USD[0.249998158625000] |
| 01379269 | USD[5.655583687805290900] |
| 01379272 | FTT[0.010705010000000],SOL[0.002100000000000],USDT[0.005309963115378700] |
| 01379273 | USD[0.000000029896496] |
| 01379275 | BNB[0.020921648119610000],BTC[0.000100012158195000],HT[10.706351476512480000],STG[66.000000000000000000],TRX[0.000077963060640000],USD[0.000000034260696600],USDT[1503.613129118865746200] |
| 01379287 | KIN[4989309.570539410000000000] |
| 01379292 | USDT[0.000000104321539] |
| 01379300 | USDT[0.000119979630394600] |
| 01379303 | TRX[0.000000057600000] |
| 01379306 | USD[0.000000188649960],USDT[0.000000000477942600] |
| 01379313 | FTM[14.533225940000000000],FTT[0.013322004412576100],SOL[1.002571600000000000],USD[0.000000079338465100],USDT[17.290239735655000000] |
| 01379320 | BTC[0.000000030000000],TRX[0.000010000000000],USD[5.964342642334042000],USDT[0.000000038692116] |
| 01379321 | USD[0.003204624104762] |
| 01379340 | BTC[0.000000015269700] |
| 01379341 | TRX[0.000170000000000],USD[0.003056461173710200],USDT[2.593318629105941400] |
| 01379342 | USD[25.000000000000000] |
| 01379343 | ETH[0.000000100000000] |
| 01379367 | USD[25.000000000000000] |
| 01379369 | LTC[0.001755860000000000],TRX[0.796089000000000000],USDT[0.000000004751806] |
| 01379370 | 1INCH[0.000000009325000],BNB[0.000000028000000],SHIB[0.000000043343220],TRX[0.000000072152537] |
| 01379372 | AVAX[2.033965400000000000],FTT[6.654158805108442500],NFT[30170448041072591500][1],NFT[35071304261667235100][1],NFT[38221139898827396900][1],NFT[38597958326547364200][1],NFT[40085873429235597800][1],NFT[41857875092656373400][1],NFT[42682678546422915000][1],NFT[47622642964530343500][1],NFT[48055514325698848500][1],NFT[48532782065589024600][1],NFT[51865834813866999400][1],SRM[25.471174860000000000],SRM_LOCKED[0.070415530000000000],USD[30.233856828695452100],USDT[1011.803853592745198400] |
| 01379376 | BTC[0.000057200640000] |
| 01379377 | BTC[0.000000074866877],EUR[0.000000201618121500],FTT[-0.000000004323406100],USD[210.174921875055563300],USDT[0.006201776217287900],XRP[1.590000003040000000] |
| 01379381 | FTT[0.000000093819700],USD[0.000000112892235],USDT[0.000000051835108] |
| 01379390 | BTC[0.002602500000000],USD[-2.285521934958811900],USDT[0.002285079262710200] |
| 01379393 | ATOMBULL[10.997910000000000000],DOGEBULL[0.021222822000000000],ETHBULL[0.000499905000000000],MATICBULL[3.686393480000000000],USD[0.000000035490961400],VETBULL[2.898071500000000000],XRPBULL[1038.028222370000000000] |
| 01379399 | BLT[0.668288890000000000],USD[0.671830522500000000] |
| 01379412 | USD[25.000000000000000] |
| 01379418 | ATLAS[9.810000000000000000],BTC[0.000000074929550],COPE[0.000000082222955800],FTM[0.000000065175000],SOL[0.000000077723942],STEP[0.000000005607645000],USD[0.000212519096192300],USDT[0.000000009481701800] |
| 01379423 | ADABULL[0.001000000000000000],ATOMBULL[6077.050000000000000000],BTC[0.000000013100000],DOGEBULL[0.000000050000000],ETHBULL[0.020000000000000000],LUNA2[1.283278017000000000],LUNA2_LOCKED[2.994315373000000000],LUNC[279436.490000000000000000],TRX[0.000016000000000],USD[1.777854385497384],USDT[0.000000592392841] |
| 01379427 | USDT[133.097086306456781700] |
| 01379429 | USD[21.866591400000000000] |
| 01379432 | 1INCH[0.000000009868352900],BTC[0.000000026990000],ETH[0.000000006277669300],ETHW[0.000000006277669300],LTC[0.000000078229150],NFT[30708280291756782000][1],NFT[31945550414180575400][1],NFT[36353032730593659600][1],NFT[45339592217007533800][1],NFT[51655854361229821800][1],USD[0.000000041492568],USDT[0.000000190976276] |
| 01379433 | ETH[0.000000061380000],NFT[31763030484587837800][1],NFT[53617693053011087800][1],NFT[54694203822951236500][1],TRX[0.000000002401205600] |
| 01379441 | USD[25.000000000000000] |
| 01379452 | TRX[0.000000000960000] |
| 01379454 | COPE[0.000000047663140],ETH[0.000207290000000000],ETHW[0.000207290000000000],SOL[0.000000053000000],USD[0.890386285630202020],USDT[0.000000118430834] |
| 01379455 | LINKBULL[13.841235130000000000] |

Schedule F-Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01379457 | COPE[0.215234490000000000],USD[-0.000000060255347],USDT[0.000000000004253550] |
| 01379458 | TRX[0.000000008000000000] |
| 01379459 | USD[0.000000004869687000] |
| 01379467 | AMPL[0.1387460439064166],DMG[0.096327000000000000],SLP[8.687100000000000000],STEP[0.077326000000000000],USD[3.395003808000000000] |
| 01379469 | USD[75.962933669500000000] |
| 01379470 | BTC[0.000000006517120000],ETH[0.000000010000000000],FTT[0.051211030000000000],USD[4.330273097712147100] |
| 01379471 | AAVE[0.000000000265288100],AVAX[0.000000005464821],BTC[0.000000017598860000],ETH[0.000000035216298000],ETHW[0.002390406205247700],EUR[0.000000008000000000],FTT[26.06623627069300440],GMT[0.000000048509843000],LINK[0.000000006182594000],SNX[0.000000061250000000],SOL[0.000000155569407000],USD[122.048781557151991980],USDT[0.000000339719771800] |
| 01379472 | ALCX[0.000030520000000000],ALICE[0.000145770000000000],AMPL[0.006750455790504900],AUD[11.613131159047697200],BAO[0.938440370000000000],BOBA[0.002280670000000000],DENT[2.000000000000000000],EDEN[0.000014670000000000],KIN[6.000000000000000000],RSR[3.000000000000000000],SHIB[0.184308490000000000] |
| 01379474 | AAPL[0.019681710000000000],AMZN[0.005869600000000000],ETH[0.000061085000000000],ETHW[0.000061085000000000],GOOGL[0.020313200000000000],NFLX[0.004329140000000000],USD[0.008894115700206590] |
| 01379478 | ATLAS[0.000000001530200],FTT[0.093580161520000000],USD[0.000000008332898700],USDT[0.000000003013124400] |
| 01379482 | USD[10.000000000000000000] |
| 01379485 | USDT[0.003175264184940000] |
| 01379494 | KIN[508.99999992000000000],USD[0.372914400000000000] |
| 01379512 | BTC[0.000049964620750000],DOGE[0.000000002424622000],ETH[1.170000005885027700],FTMA[0.000000003952016800],FTT[0.176423662930437200],LOOKS[0.000000001000000000000],LUNA2[0.523450644900000000],RSR[0.000000033275540000],SOL[0.000000005449438000],TRX[40.000000000000000000],USD[0.000000000064711727000] |
| 01379518 | AUD[0.000000005083234700],BAO[1.000000000000000000],BF_POINT[200.000000000000000000],KIN2[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.010179350081818136] |
| 01379521 | SOL[4.520039720000000000],USD[0.619912235126703900] |
| 01379522 | USD[30.000000000000000000] |
| 01379525 | FTT[25.495195850000000000],NEAR[0.041779630000000000],USD[6028.300847434956520800] |
| 01379526 | TRX[0.000030000000000000] |
| 01379530 | GME[0.006861200000000000],USD[0.059293306413300],USDT[0.063066975076180600] |
| 01379534 | USD[0.005069027257771] |
| 01379536 | SHIB[23399080.000000000000000000],USD[0.648125200000000000] |
| 01379537 | POLIS[24.457000000000000000] |
| 01379541 | TRX[0.000002000000000000],USD[0.000979006435723400],USDT[0.000000093836485] |
| 01379542 | FTT[0.000000006840963700],USD[0.000000130670075],USDT[0.000000004072575] |
| 01379549 | TRX[0.000003000000000000],USDT[-0.000001239498886] |
| 01379554 | ETH[0.000000057444124] |
| 01379555 | KIN[1.000000000000000000],MATIC[2.127653810000000000],SHIB[193808.882907130000000000],USD[0.000000006362648] |
| 01379567 | TRX[0.000002000000000000] |
| 01379569 | ENJ[0.793185000000000000],EUR[0.000000013147338900],USD[0.568817466068506100],USDT[0.000000004792245000] |
| 01379570 | BNB[0.000000002591013200],DOGE[0.000000003200000000],TRX[0.000001000000000000] |
| 01379572 | TRX[0.000004000000000000] |
| 01379573 | TRX[0.000002000000000000],USD[-0.007424612284584],USDT[0.171206820000000000] |
| 01379574 | ATLAS[1199.876500000000000000],BTC[0.000000006000000000],CEL[0.000000008950278],DOGE[444.954210000000000000],ETH[0.000000094100000],ETHW[0.000000094100000],FTM[0.000000003250000000],SHIB[8673454.491654991316020320],USD[1.352100218665731300],USDT[0.000000024253020400] |
| 01379579 | BNB[0.003034990000000000],LUNA2[0.027937892840000000],LUNA2_LOCKED[0.065188416630000000],LUNC[0.010000000000000000],SOL[0.000000005110391800],TRX[0.000040000000000000],USD[0.000000008060680],USDT[0.000000037306496] |
| 01379590 | ALEPH[60.000000000000000000],USD[0.614528691300000000],USDT[0.002301000000000000] |
| 01379591 | FTT[0.083266000000000000],KIN[45948068.500000000000000000],SRM[5.039127240000000000],SRM_LOCKED[19.200872760000000000],TRX[0.000002000000000000],USD[0.000000004128594600] |
| 01379597 | USD[25.000000000000000000] |
| 01379599 | BTC[0.000000001767500],TRX[0.000100017414311] |
| 01379613 | NFT[323348312319744859][1],NFT[543803265109508489][1],NFT[548880326885482210][1],SOL[1.968626000000000000],USD[0.000000087245840] |
| 01379614 | DOGE[3491.325540000000000000],ETH[0.000000001000000000],USD[0.000000003035880],USDT[-0.000000003281866] |
| 01379618 | ETH[0.000000076501216],USDT[0.000011056043406B] |
| 01379620 | ETH[0.000000000609600],TRX[0.000000000702404400],USD[0.000000001014352] |
| 01379622 | BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[0.460290280000000000],GBP[0.000000157386112],HMT[0.973118570000000000],KIN2[2.000000000000000000],MATIC[6.106797670000000000],MOB[162.961123030000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.385629786562789700],XRP[101.319120860000000000] |
| 01379627 | BNB[0.000000001990600] |
| 01379630 | EUR[0.008576130000000000],RSR[1.000000000000000000],TRX[0.000001000000000000],UBXT[1.000000000000000000],USD[0.014405934190729600],USDT[0.000424206717698000] |
| 01379633 | BTC[0.004800000000000000],BUSD[1255.613176850000000000],ETH[0.337140750000000000],ETHW[0.198140745153386000],FTT[5.468385770000000000],TRX[0.000001000000000000],USD[299.242137809827766440],USDT[0.000000129540674] |
| 01379636 | ETH[0.000549260000000000],ETHW[2.194549262204786600],USD[2981.518851750000000000] |
| 01379642 | AMPL[0.000000006730809],ETH[0.000000005000000000],FIDA[0.000000007147600000],MATIC[29.994300000000000000],USD[1.430989137393143000],USDT[0.000000008931100883] |
| 01379646 | USD[0.001638384250000000] |
| 01379648 | ATLAS[17415.531396542697993900],BTC[0.000000003600000000],FTT[8.000000000000000000],POLIS[159.834419857280000000] |
| 01379666 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN2[2.000000000000000000],MATIC[0.000000026553340],USD[0.000000154229335],USDT[0.000002281348317] |
| 01379669 | USDT[1.302932395800000000],WRX[0.780000000000000000] |
| 01379676 | USD[-0.001367568899291000],XRP[0.004143650000000000] |
| 01379682 | USD[4.423945729587779050] |
| 01379687 | BNB[0.000000009304685200],ETH[0.000000003543096700],LUNA2[0.000248906893000],LUNA2_LOCKED[0.000058078275040000],LUNC[5.420000000000000000],MATIC[0.000000054907100],SOL[0.000000008313030000],TRX[0.000020021117554],USD[0.006158275249752],USDT[0.000000019671079] |
| 01379688 | LTC[0.000950000000000000],TRX[0.000000036545988] |
| 01379694 | USD[30.000000000000000000] |
| 01379707 | BNBBULL[0.000000077500000000000],BNB[0.000000094000000],DOGEBULL[1.999620017500000000],ETHBULL[0.038192750000000000],FTT[0.000000170684804],LINKBULL[50.081000000000000000],SRM[69.986700000000000000],THETABULL[4.999491413000000000],TRX[453.913740000000000000],TRXBULL[135.074331000000000000],USD[2047342038195568],USDT[50.020000007781024],WRX[99.981000000000000000],ZECBULL[99.981000000000000000] |
| 01379710 | GBP[0.000000006440717],SOL[0.000000018472762],USD[-0.351659303740137],USDT[0.500300986668716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01379711 | EUR[0.000001992073575591],KIN[2.000000000000000000],STARS[0.0026983790717441] |
| 01379712 | USD[55.8359124400000000] |
| 01379713 | USD[-0.0007823117356541],XRP[0.0157440300000000] |
| 01379717 | AUD[20.855108913592163],BTC[0.000000093196096],CHZ[0.000000048903163],GME[0.0000001000000000],GMEPRE[0.000000016750000],USD[0.000018540654567] |
| 01379720 | TRX[0.000016305000000000] |
| 01379721 | AUD[49.977208488914251],ETH[0.000000100000000],ETHW[0.000000080000000],RSR[1.000000000000000],USD[0.000000060496678] |
| 01379726 | BVOL[0.000000001500000],FTT[0.116733104323145],HXRO[0.000000009601525],USD[0.000000144250317],USDT[0.000000003930908] |
| 01379727 | USD[0.455368530000000000] |
| 01379731 | SOL[0.000000019743400] |
| 01379735 | CHZ[0.000000054700615],TRX[0.000001000000000],USDT[0.000000035033776] |
| 01379736 | USD[30.0000000000000000] |
| 01379752 | ETH[0.000000135283040],FTT[0.000002143827987],NFT (3522563753047163562)[1],NFT (4258356030375278829)[1],NFT (4760542346052305522)[1],NFT (5276485315528518527)[1],USD[0.000000070368930],USDT[-0.0000000020423827] |
| 01379757 | LTC[0.0083900000000000],USD[0.1569115610000000] |
| 01379761 | AMPL[0.186231457516345],BTC[0.500068451198771],ETH[-0.000528416253304],ETHW[-0.000052526419642],FTT[150.755453630000000],HT[0.0025000000000000],SLP[0.0007000000000000],SOL[-1.275237386608905],SRM[24.073436740000000],SRM_LOCKED[284.809563260000000],STEP[0.000152500000000],USD[14837.95115928293784140000000000],USDTB[0.7565937377500000] |
| 01379775 | BNB[0.000000195937500],BTC[0.032008416047028],BULL[0.000001035570000],BULLSHIT[0.000000001000000],BVOL[0.000000020000000],ETH[0.000000093000000],ETHBULL[0.000000044000000],ETHW[0.000000121059937],FTT[0.058911962300000],IBVOL[0.000000009500000],LUNA2[0.011478763870000],LUNA2_LOCKED[0.026783782360000],PAXG[0.000000047300000],USD[3.5245322962179637] |
| 01379780 | DOGE[0.000000009540000],TRX[0.000000019897108] |
| 01379781 | FTM[0.242826460000000000],USD[0.4528568204371020],USDT[0.0000034713505320] |
| 01379782 | ETH[0.120000000000000000],ETHW[0.120000000000000000],USD[3.7161840600000000],USDT[0.0000000065633282] |
| 01379783 | USD[30.0000000000000000] |
| 01379788 | USD[20.0000000000000000] |
| 01379789 | BTC[0.000000039036680],CEL[0.0050515900000000],USD[-0.0000488308721997] |
| 01379791 | BTC[0.000000004480028],ETH[0.017467437024050B],ETHW[0.017467320000000],EUR[575.486509122187143],FTM[-0.000000030000000],FTT[-0.000000020000000],LUNA2_LOCKED[30449.799090000000000],LUNC[0.006843579023941B],REEF[5.591650420000000],RUNE[0.000000100000000],SOL[-0.000000010000000],SPELL[95.444000000000000],SRM[5.550163050000000],SRM_LOCKED[3206.144188550000000],TRX[0.000007000000000],USD[24.741126132235865B],USDT[0.000049989076619],USTC[0.000000087178375] |
| 01379792 | LUNA2[0.096090919360000],LUNA2_LOCKED[0.224212145200000],NFT (5018124193875152437)[1],TRX[0.000001000000000],USD[0.0061377373188000] |
| 01379794 | BALBULL[19.286490000000000],COMPBULL[1.259118000000000],EOSBULL[2218.446000000000000],ETCBULL[3.339334000000000],SXPBULL[638.776000000000000],TRX[0.000001000000000],USD[0.000000095222711],USDT[-0.000000091215446],VETBULL[1.586277840000000],XRPBULL[592.250684380000000] |
| 01379800 | AUD[0.000000136394953] |
| 01379801 | BTC[0.000000000019100] |
| 01379802 | USD[0.7814000000000000] |
| 01379806 | USD[44.4277549154545000] |
| 01379812 | ETH[0.000000040960000],USDT[0.0000000010087754] |
| 01379815 | USD[0.6621413400000000] |
| 01379818 | USD[20.0000000000000000] |
| 01379829 | BTC[0.000000000001900],USD[0.000000001900000],USDT[0.0000000123924314] |
| 01379830 | DOGE[50.0000000000000000] |
| 01379831 | TRX[0.000000079400000] |
| 01379833 | BICO[0.000000010000000],BNB[0.000818460000000],MCB[0.000213860000000],SOL[0.003814810000000],TRX[0.000027000000000],USD[0.000000059599532],USDT[4.9812898485930700] |
| 01379837 | BTC[0.000004342124979A],SOL[0.000000010000000],USD[0.000266156597361A],XRP[0.0000000037922790] |
| 01379845 | USD[0.000000010553624A],USDT[0.000000001367560] |
| 01379852 | BTC[0.000000044769508],ETH[0.018995472661A3],ETHW[0.100189547266163],FTM[0.0000000696000A0],FTT[319.969803027127026A],HNT[0.000000002116744],HXRO[0.434643500000000],PERP[0.000000095000000],REN[34342.344990772500000],RNDR[6727.424729030000000],SOL[2.000000049884487],SRM[45.239598220000000],SRM_LOCKED[13.213826600000000A],USD[-100601.002013438500467],USDT[0.007466017659091A],YFI[4.195200000000000A] |
| 01379855 | ATLAS[459.722600000000000],BTC[0.000000013000000],C98[0.000000036534360],CRO[279.946800000000000],DFL[3389.044000000000000],ENJ[82.984230000000000],ETH[0.000000024000000],FTT[0.155046200794063A],GALA[1189.773900000000000],MANA[134.974350000000000],SAND[469.424570000000000],SOL[2.94943902425204B],SRM[0.3723317500000000],SRM_LOCKED[0.0430472000000000],USD[-4072442337362054A],USDT[0.000000125258531] |
| 01379856 | ATLAS[0.000000002998295A],AXS[0.000000067935500],BNB[0.000000213530000],C98[0.000000082116621],CHZ[0.000000009249684A],CLV[0.000000058391970A],CTX[0.000000074657619],DOGE[0.000000043604158A],DYDX[0.000000013993373A],ETH[0.000000076787236A],ETHW[0.0000000024189524],FTM[0.000000002198300A],FTT[0.000000007562836A],IMX[0.000000025352115A],KIN[0.000000032671934],KSHIB[0.000000070900481A],LOOKS[0.000000086253871A],LUNA2[0.000000000260000A],LUNA_LOCKED[13.452332160000000A],MANA[0.000000679267122A],MATIC[0.000000069107565A],MNGO[0.000000036000000A],POLIS[0.000000005998000A],RAY[0.000000008162750A],SHIB[0.000000030439410A],SLP[0.000000010000000A],SOL[0.000000012680674A],SOS[0.000000007001147A],STARS[0.000000036441631A],SUN[0.000000007000000A],USD[0.000000117820254A],USDT[0.000000077633530A],WRX[0.000000028719176A],XRP[0.000000005951914A] |
| 01379857 | USD[20.0000000000000000] |
| 01379858 | BTC[0.000454607780000A],DOGE[0.000000077189756A],EUR[0.000123609045453A],XRP[1.9996000000000000A] |
| 01379860 | ALICE[1.000000000000000A],AMPL[2.556871845980260A],ATLAS[10.000000000000000A],AUDIO[1.000000000000000A],AVAX[0.000000030322947A],AXS[1.000000000000000A],BTC[0.0000000596497A20],CHR[1.000000000000000A],EDEN[1.000000000000000A],ENJ[1.000000000000000A],FTM[1.000000000000000A],FTT[1.2952526111302142A],GALA[10.000000000000000A],GENE[1.000000000000000A],GMT[1.000000000000000A],GODS[1.700000000000000A],HOLY[0.000000007758080A],IMX[1.000000000000000A],KIN[1106373.270866630000000A],LRC[1.000000000000000A],MANA[3.971870000000000A],MBS[5.000000000000000A],MNGO[10.000000000000000A],MTA[7.984480000000000A],OKB[1.000000000000000A],OXY[1.000000000000000A],SLP[10.000000000000000A],TLM[31.963140000000000A],USD[1.7583639679038471A],USDC[3669.025396950000000A],USDT[0.000000130299606A] |
| 01379866 | ALCX[0.000000044000000A],BADGE[R0.000000070000000A],BNB[0.000000000000000A],BNT[0.000000078352321A],BTC[0.000000027800000A],COMP[0.000000002300000A],EUR[0.000000081444704A],FTT[0.000000053149952A],PROM[0.000000040000000A],RAY[0.000000068299183A],SAND[0.001048100000000A],TRX[72.000000000000000A],USDT[0.125457195000000A],XRP[0.9115325949274661A] |
| 01379874 | RUNE[0.0000000046220000000A] |
| 01379881 | BNB[0.000000081721386],ETH[0.002595000000000],ETHW[0.002595004723960],TRX[0.087249000000000],USDT[0.0687215576613555],XRP[0.7000000000000000] |
| 01379884 | BNB[0.000000438123351],USD[0.000000016083067],USDT[0.0000000092183002] |
| 01379887 | APT[0.000000050000000],ASDBEAR[189990500.000000000000000],BEAR[20000.000000000000000],BOBA[100.081000000000000],BTC[0.001456850000000],CHZ[724.191481750000000],EDEN[92.900000000000000],ENS[88.589426200000000],ETHBULL[1.000000000000000],ETHW[4.124000000000000],FIDA[706.000000000000000],GMX[14.997150000000000],LINA[213.777134300000000],LUNA2[2.146646700000000],MAPS[2021.000000000000000],MATIC[251.000000000000000],MEDIA[1.000000000000000],RNDR[255.458633650000000],RUNE[0.000000090000000],SOL[0.009715000000000],SPELL[99.000000000000000],SRM[50.000000000000000],USD[3578.633296948362352000000000],USDC[310.000000000000000] |
| 01379889 | BTC[0.000000006511850],ETH[0.000000100000000],FTT[0.000000033203856],SGD[0.00013473227597],USD[0.0000029818883673],USDT[0.0000021030482561] |
| 01379892 | BOBA[2000.000000000000000],ETH[4.500000000000000],LINK[136.409504850000000],LTC[45.590170000000000000],MANA[931.461902170000000],OMG[2000.000000000000000],SHIB[88879357.165650930000000],USDT[0.0000007091624],XRP[24606.057200510000000] |
| 01379902 | NFT (2962853906729122390)[1],NFT (3904923206114206622)[1],TRX[0.0000010000000000] |
| 01379906 | USDT[0.0562940069975000],USDT[5.2723850000000000] |
| 01379907 | BTC[0.000000084029560],TRX[0.0000000083774183] |
| 01379908 | USDT[0.0019038124704404] |
| 01379912 | USDT[0.000000026715312] |
| 01379913 | BTC[0.000955200000000],USD[0.2057260811183858] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01379914 | SLRS[0.715565000000000000],SNY[0.688780000000000000],STEP[1.504946650000000000],TRX[0.000020200000000000000],USD[0.008700901676560200],USDT[2.790000004866531200] |
| 01379917 | BTC[0.004666190000000000],SHIB[1429138.547042470000000000],TRX[406.228188000000000000],USD[0.092396270000000000],USDT[0.023764468191335400] |
| 01379919 | FTT[82.200000000000000000],USD[287.908698215005502400000000000000],USDT[0.000000012136860700],XRP[0.000000009000000000] |
| 01379924 | USD[30.000000000000000000] |
| 01379928 | USD[-5.130519023312183300],USDT[7.461071738840840700],XRP[0.352510182685120000] |
| 01379932 | NFT [329925753306899608][1],NFT [399300816353780971][1],NFT [460633432397990169][1],NFT [518967352057212602][1],NFT [532725351314041208][1],SOL[0.000202130000000000],USD[52.871952388654860000],USDT[0.000000009054095200] |
| 01379934 | USD[0.005297719975000000] |
| 01379936 | TRX[0.000022000000000000],USD[0.482647684370000000],USDT[0.008461000000000000] |
| 01379937 | AUD[0.035353999799403500],FTT[12.791854990000000000],USD[-0.003316808681210900] |
| 01379940 | BTC[0.000000067000000000],TRX[0.000000008331745600],USD[0.000000034963632000] |
| 01379943 | TRX[0.000001000000000000],USDT[36.921674000000000000] |
| 01379949 | AAVE[0.000000000522081000],AMPL[0.000000001431628400],BTC[0.000043130092259520],FTT[0.000000009247710800],USD[2.205992205955909900],USDT[0.000000063750000000] |
| 01379951 | USD[25.000000000000000000] |
| 01379956 | BUSD[1259826.823264420000000000],USD[0.000000009375740000] |
| 01379958 | USD[0.000000011665226000],USDT[2080.023892302087754100] |
| 01379961 | MTA[0.625851060000000000],TRX[0.000080000000000000],USD[0.173481992089796700],USDT[0.006550000000000000] |
| 01379962 | AMPL[0.000000023311593000],ETH[0.000000014762450000],USD[0.000046592313414800],USDT[-0.000000001275690000] |
| 01379964 | EUR[6738.164532693787276600],FTT[0.000000002201758200],USD[0.000000027460531900],USDT[0.000000034421756000] |
| 01379966 | BIT[W[0.000000002872751500],BRZ[0.000000054629867],BTC[0.000000038820387],CRV[0.781857700000000000],ETH[0.000879333669450000],ETHW[0.168643903669045000],FTT[0.029091313892600000],GBTC[0.000000047074103],GMT[0.852120000000000000],LUNA2[37.386104350000000000],LUNA2_LOCKED[87.234243480000000000],SPY[0.000000055158225],TRX[0.001554000000000000],TRYB[0.000000098473590],USD[0.000000619671620],USDT[0.000000054258366],USO[0.000000071201890],WBTC[0.000000020000000000],XAUT[0.000000040000000000],XRP[0.000000064415250] |
| 01379968 | BTC[0.000000074060800],ETH[0.000000069199600],USD[0.000000002176192] |
| 01379971 | AKRO[3.000000000000000000],AMPL[0.000154109371880],AVAX[0.000000002564168],BAO[4.000000000000000000],ETH[0.000000023762491],KIN[3.000000000000000000],TRX[0.000019000000000000],UBXT[1.000000000000000000],USDT[0.000031210277402] |
| 01379973 | BNB[0.000000059806000],BTC[0.000000007110400],USD[0.000000030535966] |
| 01379976 | BCH[2.170000000000000000],TRX[0.000010000000000000],USDT[0.410650085000000000] |
| 01379979 | BTC[0.000000074060800] |
| 01379982 | ADABULL[0.125000000000000000],ALGOBULL[500878.000000000000000],ATOMBULL[62.985800000000000000],BNBBULL[0.000000064210000],BSVBULL[107987.000000000000000],COMPBULL[1.210000000000000000],DOGE[22.983900000000000000],DOGEBULL[2.496156480000000000],EOSBULL[16129.600000000000000000],LTCBULL[30.300000000000000000],MATICBULL[600.848056788193390000],SUSHIBULL[81186.600000000000000000],SXPBULL[834.000000000000000000],TOMOBULL[4699.540000000000000000],TRX[6.071012892893196200],USD[9.965547308580000000],WRX[38.508309750275227500],XRPBULL[370.000000000000000000],XTZBULL[26.900000000000000000] |
| 01379988 | KIN[36734.001000000000000000] |
| 01379991 | TRX[0.621000000000000000],USDT[0.000000075000000000] |
| 01379993 | BTC[0.000011503532928],CEL[3.296219000000000000],ETH[0.001995994511726],ETHW[0.009855600000000000],SOL[0.009855600000000000],USD[0.014911361005000000],USDT[7.161302952385316] |
| 01379996 | BTC[0.000057177669605],USD[0.597113426670913],USDT[0.000000059034600] |
| 01380002 | USD[25.000000000000000000] |
| 01380003 | BNB[0.000000075650000],FTT[0.000000591089181],NFT [544246875123987312][1],USD[29.755620927772080],USDT[0.000000041875000] |
| 01380006 | BUSD[98.021125200000000],FTT[25.195250000000000000],USD[0.000000000000000] |
| 01380008 | USDT[0.233569250000000],XRP[0.610000000000000000] |
| 01380009 | ASD[343.018603555579228],TRX[0.000000000000000],USD[0.000012230234018],USDT[0.000000047375520] |
| 01380011 | BNB[0.000000030374375],BTC[0.000000000056800],ETH[0.000000045453600],GBP[0.000000079068992],NFT [352885033738260594][1],NFT [355136881407980061][1],NFT [565569197780642860][1],SOL[0.000000006284100],TRX[0.000018003971841610],USDT[0.000000629000525] |
| 01380012 | USD[0.000000016000047] |
| 01380016 | TRX[0.721160000000000000],USD[0.002995208118130],USDT[0.086662653749915] |
| 01380017 | BTC[0.000000050896384],ETH[0.000000005676850],TRX[0.000060097842061],USD[0.705577330187867400],USDT[0.004732468021096600],XRP[0.000000062248961] |
| 01380018 | LTC[0.007168270000000],USDT[1.082448830000000] |
| 01380023 | ALGOBULL[2570530.000000000000000],EOSBULL[138000.000000000000000],FTT[0.022893933952117500],LTCBULL[465.000000000000000000],SXPBULL[289822.424000000000000],USD[0.014374333000000000],USDT[0.000000122062630] |
| 01380024 | TRX[0.000003000000000],USDT[0.020307000000000000],VETBULL[12.567611700000000000] |
| 01380025 | USD[24.999972484125305],USDT[0.000000173697137],XRP[0.000170350000000] |
| 01380030 | DFL[17628.143226000000000],FTT[16.880049461354536],IMX[824.000000000000000000],SPELL[141076.732610000000000],USD[0.000001929415252] |
| 01380031 | MKB[0.966485000000000000],SLND[81.084591000000000000],USD[0.236685500000000] |
| 01380032 | TRX[0.000002000000000000],USDT[1.952915980000000] |
| 01380033 | BAO[1.000000000000000000],EUR[0.000000431072822] |
| 01380035 | AGLD[382.277903400000000000],ALCX[0.000382146000000],ALPHA[1139.871352607915607500],ASD[801.807118400000000000],ATOM[11.097899400000000000],AVAX[14.897866000000000000],BADGER[17.575092200000000],BCH[0.509900954000000],BICO[55.975932000000000000],BNB[1.049596360000000000],BNT[88.479462345183888],BTC[0.05267696684189000],CEL[25.019526000000000000],COMP[3.901977108000000],CRV[0.993404000000000000],DENT[25291.094000000000000000],DOGE[1469.025365799742400],ETH[0.041887674000000000],ETHW[0.041887674000000000],EUR[0.000000087495300],FIDA[163.950620000000000000],FTM[217.965420000000000000],FTT[13.998567000000000000],GRT[792.570484000000000000],JOE[431.776780000000000000],KIN[190918.000000000000000],LINA[6578.540000000000000000],LOOKS[271.927936000000000000],MOB[0.494645981313424740],MTL[57.688825600000000],NEXO[92.951880000000000000],PROM[10.053482440000000],PUNDIX[0.078194400000000000],RAY[342.468871985327549],REN[247.780272000000000000],RSR[20920.249234291782244,RUNE[11.605170306749949300],SAND[195.976460000000000000],SKL[3155.650412000000000000],SPELL[96.023000000000000000],SRM[77.998060000000000000],STMX[10037.029040000000000],SXP[156.960773200000000],TLM[3146.586440000000000000],USD[1981.697990568934425],WRX[474.931784000000000000] |
| 01380036 | TRX[0.000010000000000],USD[2.071104000000000000] |
| 01380038 | TRX[0.000002000000000],USDT[2.010000008608134] |
| 01380047 | BNB[0.009605050000000000],FTT[0.000000100000000],TRX[0.000169000000000],USD[15.659846087565281],USDT[0.000000024604473] |
| 01380048 | BTC[0.000967630000000000],USD[0.134614197500000000] |
| 01380053 | USD[25.000000000000000000] |
| 01380054 | BNB[0.000000076443734],BTC[0.097700000000000000],ETH[0.000097819589707253],ETHW[0.000978195897025300],TRX[0.000080000000000],USD[0.000000061032937],USDT[4659.747793861462992] |
| 01380056 | ETH[0.000269750000000],ETHW[0.000269750000000000],USD[3.810034876551927800],USDT[-0.000000047851136] |
| 01380057 | USDT[1.100100000000000000] |
| 01380058 | BTC[0.000000090448000],CRO[0.000000011631360],ETH[0.000982400000000000],ETHW[0.000982400000000000],USD[23.802646200430968] |
| 01380062 | ETH[0.000000027674424],USD[0.000000061499663],USDT[0.000000079992223] |

Schedule D Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01380064 | USD[39567.308066065000000] |
| 01380065 | BNB[0.000637880000000],CHZ[0.000000003413560B],ETH[0.000000003851759],GOG[500.000000000000000],MATIC[0.179226850000000000],SOL[0.004379981812957Z],TRX[0.257933090448705O],USD[9.228483874038982Q],USDT[0.000000058673684] |
| 01380066 | BNB[0.000000005660000O],BTC[0.000000031782547],FB[0.000000085000000O],NFLX[0.000000005300000O],TRX[1.144746100000000O],USD[0.000000066109666] |
| 01380080 | FTT[25.994806000000000O],STEP[0.000000010000000O],USD[0.000000062798980] |
| 01380084 | USD[0.000000035985971],USDT[104.519038915986058O] |
| 01380085 | TRX[0.000010000000000O],USDT[0.539080000000000O] |
| 01380099 | BNB[0.000000043537835],DOGE[0.000000005860000O] |
| 01380102 | BTC[0.000000003920176],DOGE[0.000000006400000O],ETH[0.000000008448592],YFI[0.0000347164754776] |
| 01380103 | USDT[0.050000000000000O] |
| 01380105 | GBP[0.000000053092795],USD[0.000000073862237],USDT[0.000000051939448],XRP[3160.746872299439816] |
| 01380107 | USD[313.778758543804305301] |
| 01380109 | BNB[0.000000030967246],BTC[0.00029392944100000],DOGE[58.808356270695661],GMT[1.327457433066767],MATIC[0.0000000005840000O],SHIB[68678.53169358591323390],USD[0.000000013103902S],USDT[2.441241956214625S] |
| 01380115 | NFT [3821675493513142781][1],USD[0.000000003865975],USDT[1.589651000000000O] |
| 01380116 | BCH[0.333000000000000O],BTC[0.031334890126172B],ETH[0.000419083079370B],ETHW[0.004190830793708],EUR[0.0000000021718280],FTT[6.600000000000000O],HMT[0.963790000000000O],LINK[10.000000000000000O],LTC[0.083000000000000O],TRX[0.000030000000000O],USD[25.0000000452405O],USDT[0.4757359770483954],XRP[23.000000000000000O] |
| 01380120 | BCH[2.273570480000000O],BTC[0.000000060303101],FTT[0.000000042645500],USD[0.0000002545111110],USDT[0.119929467854863I] |
| 01380123 | SOL[0.000000024565574],USD[0.000009256603246] |
| 01380124 | USD[20.000000000000000O] |
| 01380128 | BCHBULL[3269378.700000000000000O],BNBBEAR[467688780.000000000000000O],BNBBULL[0.001320780000000O],ETHBULL[19.692307440000000O],LUNA2[1.553302800000000O],LUNA2_LOCKED[3.624373200000000O],LUNC[177191.392718700000000O],SHIB[20900000.000000000000000O],SLP[3.422200000000000O],TRX[0.001210000000000000O],USD[0.043552455592190O],USDT[0.042989572190164O],XRPBULL[J80000.000000000000000O] |
| 01380129 | ASD[18.600000000000000O],AVAX[1.960000000000000O],BNB[0.100000000000000O],BTC[0.010808950856522J],DAWN[20.000000000000000O],EDEN[150.914390740000000O],ETH[0.000000023000000O],FTM[0.660690000000000O],FTT[38.723556320000000O],MEDIA[0.090000000000000O],MNGO[0.681560000000000O],ROOK[0.001000000000000000O],SPELL[55.073550000000000O],STEP[0.056661330000000O],TRX[0.000080000000000O],USD[23298.128095689458135800000000O],USDC[1999.000000000000000O],USDT[51.886602356982312] |
| 01380137 | TRX[0.000003000000000O] |
| 01380138 | TRX[0.000002000000000O],USD[9.993350000000000O] |
| 01380143 | TRX[14.901656030000000O],USDT[12.997770736435800B] |
| 01380144 | DOT[568.102300000000000O],ETH[6.990000000000000O],ETHW[6.990000000000000O] |
| 01380147 | TRX[3.185439957105830O],USD[-0.025969308133033T],USDT[0.027117530018228O] |
| 01380149 | USD[0.009776584100000O],USDT[0.000000095647128] |
| 01380152 | FTT[25.202392160000000O],USD[66664177121017983721][1],USDT[0.101848630000000O] |
| 01380154 | AKRO[4.000000000000000O],BAO[8.000000000000000O],DENT[1.000000000000000O],DOGE[1.000000000000000O],ETH[0.000000085401824],GBP[0.000000195808728],KIN[6.000000000000000O],RSR[5.000000000000000O],SOL[0.000000007292159],UBXT[1.000000000000000O],USD[0.013698712156492],USDT[0.000000425944983] |
| 01380155 | COPE[537.623400000000000O],USD[1.569570390000000O],USDT[0.000000091821420] |
| 01380161 | USD[0.0000001111717100],USDT[1.521238242068414S] |
| 01380166 | CHZ[10.000000000000000O],DENT[97.440000000000000O],NFT [3442244089509989966][1],NFT [4146472072708340450][1],NFT [5454764109917574810][1],USD[1.771109803968032S],XRP[7.805807010000000O] |
| 01380167 | USD[30.000000000000000O] |
| 01380169 | ADABULL[102.069227600000000O],BCHBULL[25876816.100000000000000O],BNBBEAR[229891491.000000000000000O],BNBBULL[0.004575810000000O],BTT[10000.000000000000000O],DOGEBULL[815.000000000000000O],ETCBULL[259.988600000000000O],ETHBULL[35.029525000000000O],LTCBULL[39000.000000000000000O],LUNA2[0.000000006000000O],LUNA2_LOCKED[7.648224350000000O],LUNC[10000.000000000000000O],MATICBEAR2021[1110000.000000000000000O],MATICBULL[519337.604000000000000O],SHIB[12700000.000000000000000O],TRX[0.001324000000000O],TRXBULL[111.000000000000000O],USD[0.023433605390496],USDT[0.000000090341960],USTC[0.723360000000000O],XLMBULL[300.000000000000000O],XRPBULL[2020641.090000000000000O] |
| 01380170 | BTC[0.000000000019000] |
| 01380171 | KIN[7213285.000000000000000O] |
| 01380183 | DOGE[0.000000005040000O] |
| 01380186 | USDT[0.000024536253662Z] |
| 01380189 | BTC[0.000000051035400] |
| 01380192 | TRX[0.000002000000000O],USD[0.018806714000000O],USDT[0.000000054665408] |
| 01380198 | C98[3.023628910000000O],USD[0.000000009080908O],USDT[0.000000258529896] |
| 01380200 | AAVE[0.090000000000000O],BCH[0.000968900000000O],BNB[0.970000000000000O],BTC[0.103400000000000O],DOGE[707.000000000000000O],ETH[0.456000000000000O],ETHW[0.499000000000000O],FTT[0.200000094120038],LINK[0.500000000000000O],LTC[0.550000000000000O],LUNA2[1.424603806080000O],LUNA2_LOCKED[3.324075S],SNX[6.800000000000000O],SOL[2.980000000000000O],TRX[147.000000000000000O],UNI[1.400000000000000O],USD[11487.670777640251377000000000O],USDT[0.233104098],USTC[36.000000000000000O],XRP[493.857121000000000O],<br>(463795409780784299)[1],RNDR[10.400000000000000O] |
| 01380201 | BTC[0.000000004000000O],DOGE[0.000000010000000O],ETH[0.473914680000000O],ETHW[0.473914680132631B],FTT[14.800000008414799B],SOL[6.058546800000000O],USD[503.532286169898869],USDT[0.000000009242388],XRP[659.901000000000000O] |
| 01380205 | BTC[0.000000039032245],NFT [4605732474463583S][1],NFT [4796304910955884S][1],NFT [5414142052846959G][1] |
| 01380206 | AKRO[0.998130000000000O],ALPHA[0.978240000000000O],ANC[76.986910000000000O],AUDIO[21.996260000000000O],DOGE[2.999490000000000O],ETH[0.000125910000000O],ETHW[0.053528986000000O],GALA[9.960900000000000O],LUA[1.999660000000000O],LUNA2[3.001115246000000O],LUNA2_LOCKED[7.002602240000000O],LUNC[23515S.950000000000000O],MATIC[74.262685431939700O],REEF[9.323400000000000O],STEP[160.600000000000000O],USTC[271.953760000000000O] |
| 01380210 | BNB[0.000000094764864],ENJ[0.000000012600000],TRX[0.000000033260904] |
| 01380223 | TRX[0.000000023000000O] |
| 01380224 | ATLAS[7041.083259862454450],BTC[0.000000000000000O],ETH[0.000671872709699Z],EUR[0.003200350000000O],FTT[30.776208590000000O],POLIS[1003.017294940000000O],SOL[0.250704400000000O],USDC[564.5726376500000O],USDT[0.000000074146082] |
| 01380226 | BTC[0.000057252829100],USD[0.003664796309080] |
| 01380227 | BTC[0.032700000000000O],ETH[0.771000000000000O],ETHW[0.771000000000000O],USD[1.936502890000000O] |
| 01380228 | USDT[0.069933436750000O] |
| 01380229 | NFT [302020195554043366][1],TRX[0.000360000000000O],USD[0.097920160532352],USDT[0.000000059435435] |
| 01380239 | AAVE[2.049451000000000O],AVAX[0.999820000000000O],LINK[1.999640000000000O],POLIS[46.191684000000000O],SOL[0.999820000000000O],USD[3.834460000000000O],USDT[134.216050000000000O] |
| 01380242 | BTC[0.008996700000000O],USD[1.525659764192997] |
| 01380243 | DOGE[0.000000056000000O],TRX[0.000000065996360] |
| 01380249 | BTC[0.078188946321498T],EUR[1.694600004814717S],LTC[0.001330230000000O],TRX[0.000882000000000O],USD[37.209184835511767],USDT[0.193123064654032] |
| 01380250 | USDT[6066.129719651670270O] |
| 01380251 | ETHBULL[1.170257028928887],SOL[0.002588380000000O],TRX[0.000010000000000O],USD[0.0000022240296586],USDT[0.000000033367461] |
| 01380258 | LUNA2[0.002690595340000],LUNA2_LOCKED[0.006278055793000],LUNC[58.588280000000000O],TRX[0.698802000000000O],USD[0.000000105431565],USDT[2.433495390000000O] |
| 01380260 | AVAX[0.615926276670025S],BNB[0.124476730199891B],BTC[0.000000056360000O],FTT[2.457005438261255S1],USD[0.0000001577487470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01380269 | BNB[0.000000007103993] |
| 01380274 | BNB[0.38989550000000000],BTC[0.00679870800000000],ETH[0.0394852201800000],ETHW[0.0394852201800000],LTC[0.65987460000000000],MTA[415.99354000000000000],SOL[0.0985940000000000],TRX[0.000030000000000],UNI[7.49857500000000000],USD[5.47929064000000000],USDT[1.130000002166933] |
| 01380276 | BRZ[27.60550000000000000] |
| 01380279 | BTC[0.0000000044605000],ETH[0.0000000044537644],FTT[0.0000000650382804],MATIC[0.00000000921072361],USD[0.000010310196607],USDT[0.000148436711812] |
| 01380280 | NFT [522685566334581663][1],TRX[0.0000010000000000],USD[0.00000000042242761],USDT[4.40500000024202732] |
| 01380284 | BTC[0.0000000000034800] |
| 01380285 | ATOM[1.000000000000400000],AXS[0.0969000000000000],MATIC[4.83807542000000000],TRX[101.0000045000000000],USD[0.0058999776031973],USDT[736.306119181 1402698] |
| 01380286 | TRX[0.00000008940000000] |
| 01380288 | AGLD[0.0000000100000000],FTT[0.0035863716670782],GOG[0.59553750000000000],SOL[0.0061740800000000],USD[0.0000000361947050],USDT[0.0000000128556235] |
| 01380290 | USD[0.0036666131375900],USDT[-0.00354618554725790] |
| 01380291 | BTC[0.0000000060000000],FTT[0.0338441423659200],USD[1.778650787 0205749],USDT[0.0000000018409185] |
| 01380295 | ATOMBULL[110767957300000000000],BCHBULL[369929.700000000000000],EOSBULL[27944689.50000000000000],ETCBULL[1349.93350000000000000],GRTBULL[15977.96000000000000],LINKBULL[12997.53000000000000000],LTCBULL[37492.87500000000000000],LUNA2[0.73923239330000000],LUNA2_LOCKED[1.72487558400000000],LUNC[160969.41000000000000000],MATICBULL[22520.7202500000000000],SUSHIBULL[4725102440000000000],SXPBULL[31046780.66720000000000000],TRX[0.0000560000000000],USD[1.02216923000000000],USDT[0.000000307609983],VETBULL[11997.72000000000000000],XTZBULL[12997.53000000000000],ZECBULL[13267.4787000000000000] |
| 01380297 | DOGEBULL[868.86383783300000000],SXPBULL[794779107.25447536761829 15],USD[0.000000028478114],USDT[0.000000158930688] |
| 01380300 | FTT[0.0880417805955551],TRX[0.0000020000000000],USD[0.0000002852734350],USDT[0.0000000305000000] |
| 01380303 | ATOM[0.0100000000000000],TRX[0.0000060000000000] |
| 01380304 | ETH[0.0009965400919459],ETHW[0.0004284500000000],SOL[0.0069288715367656],TRX[0.0030940337384100],USD[140.88510915003789000],USDT[15842.30453287583 74022] |
| 01380307 | USD[0.0000056408244346] |
| 01380310 | BAO[3.00000000000000000],BCH[0.0000000085439452],TRX[0.0000000027163888] |
| 01380312 | CQT[446.0000000000000000],USD[0.16660205000000000],USDT[0.0000000345309 80] |
| 01380313 | ETH[0.0000000070050000],SOL[0.0000000072138000],TRX[0.0000000043128000],USD[0.0000026501030176],USDT[0.0000016763455911] |
| 01380324 | LTC[0.0000000000640000] |
| 01380325 | AVAX[0.00000000421638 01],BTC[0.0000000075000000],DAI[0.00000001000000000],ETH[0.00000010000000],FTT[-0.00000000575606608],USD[45.37270495778196666],USDT[0.0000000062912990] |
| 01380326 | APE[0.00023250000000000],BIT[0.00388500000000000],BTC[0.83384938121199936],BUSD[212.00000000000000000],DENT[1.000000000000000],DOGE[1936.00000000000000000],EDEN[8189.30000000000000000],ETH[12.84526706540000000],ETHW[12.84526706040000000],FTM[0.00105500000000000],FTT[306.98335572454965500],GMT[0.0012350000000000],LINA[218.89021226000000000],LUNA2_LOCKED[44.07716194000000000],SOL[72.47413385000000000],USD[2120.81181609550063985],USDT[0.00000003307 1656],USTC[2674.00084716000000000] |
| 01380335 | USDT[1.0665811131803500] |
| 01380336 | 1INCH[0.0000000030407234],BCH[0.0000000059232488],BTC[0.00000003450000000],FTT[25.350108810000000],LUNA2[0.07837396346000000],LUNA2_LOCKED[0.01828725814100000],LUNC[0.0000005559002500],MATIC[0.0000001062057 1],SRM[0.0034545600000000],SRM_LOCKED[1.99559255000000000],STETH[0.00000008497 58911],USD[12199.51287448038629680000000000],USDT[0.00413120628084 1],USTC[0.00000014464259],YFI[0.0000000043716587] |
| 01380341 | BTC[0.0010000000000000000],USD[-13.66178101058359 20] |
| 01380343 | USD[555.58585786610721 02] |
| 01380350 | BTC[0.0000000050000000],TRX[0.46427500000000000],USDT[0.000000043875000] |
| 01380350 | ATLAS[590.00000000000000000],USD[0.25240250886250000],USDT[0.0000000003346662] |
| 01380352 | FTT[0.04347272596471 84],NFT [320805970149355879][1],NFT [402775806082444079][1],NFT [426065706456636029][1],NFT [496155396358296678][1],NFT [532922844232930749][1],NFT [533919720814058144][1],NFT [560116064253974494][1],USD[0.0000000103550850],USDT[0.0000000076000000] |
| 01380363 | BTC[0.0000000046800000] |
| 01380368 | BTC[0.0000030000000000],USD[0.02951000000000000],USD[-1.03415670570000000],USDT[0.04538480000000000],XAUT[0.0000917400000000] |
| 01380381 | ATOMBULL[230.99369125000000000],EOSBULL[5680.6280995400000000],SXPBULL[1782.03978839000000000],TRX[0.0000020000000000],USD[0.0000000039640117] |
| 01380385 | AVAX[0.00198500000000000],BNB[0.00000002469454],C98[0.0091680000000000],DOT[0.0018500000000000],ENJ[0.0218700000000000],ETH[0.0000000004740588],FRONT[0.0124880000000000],FTM[0.00000000274300000],FTT[0.00012200000000000],HT[0.0041168100000000],KIN[100.0000000000000000],LUNA2[0.00013736726290000],LUNA2_LOCKED[0.00032052361340000],MATH[0.0253450000000000],MATIC[0.00000009485936],SAND[0.0024100000000000],SHIB[1649.83346000000000000],SLND[0.0009685000000000],SLP[0.72754605000000000],SLRS[0.49388364000000000],SOL[0.00111360000000000],SXP[0.0025523100000000],TRX[0.0067977226278405],USDT[0.016854 0002067649],USTC[0.0194455000000000],WRX[0.0319300000000000],XRP[0.08560000000000000] |
| 01380387 | TRX[4.29012588000000000],USD[0.0000000442406040],USD[0.9993000000000000],XRP[0.99980000000000000] |
| 01380390 | BTC[0.0000000088960000],SOL[-0.00000001139547 05],USD[0.0000052953740755] |
| 01380391 | KIN[13656255.61743918000000000] |
| 01380393 | ATLAS[19.99600000000000000],IMX[282.50000000000000000],NFT [444761719556188544][1],NFT [488739924283401433][1],NFT [501425788767030293][1],SOL[0.00308527513 70528],USD[0.0266603029900823],USDT[0.9498000862056450] |
| 01380395 | ETH[0.0000000061083900] |
| 01380396 | USD[30.00000000000000000] |
| 01380397 | BTC[0.00000000971 49564],USD[0.0000000073203146],USDT[0.0000000098736516] |
| 01380399 | KIN[115001.000000000000000] |
| 01380401 | BNB[0.0000000051507946],BTC[0.00000000740000000],ETH[0.0000000100247400],LTC[0.0000000058616987],USD[0.0000001995298032],USDT[0.0000001048589710] |
| 01380404 | FTT[0.0061664740012860],MATIC[0.00000008433335 4],SOL[0.0000000138151857],USD[0.0000000381408 85],USDT[0.0000000082537150] |
| 01380406 | KIN[200000.61882658000000000] |
| 01380407 | USD[38.63855482000000000] |
| 01380409 | USD[0.0003359752753300] |
| 01380410 | ETH[0.0001323400000000],ETHW[0.0001323400000000],USDT[0.0000000065000000] |
| 01380415 | BIT[0.0000001000000000],BNB[0.000000010000000],BTC[0.00000000500000000],ESH[0.0004895339735564],ETHW[0.0000000089735564],FTT[1743.98244982506736 5],LUNA2_LOCKED[0.00000019482475 2],NFT [323438137760232802][1],NFT [492972754940962224][1],NFT [556267965918438930][1],TRX[7.10282100000000000],USD[4771.0357208532471531 1],USDT[2.60032667714849744] |
| 01380417 | ETH[0.0000000036000000] |
| 01380428 | EUR[0.71500000000000000],POLIS[0.0000000031198000],TRX[0.00001000000000],USD[0.0000000958 19483],USDT[0.0000000050000000] |
| 01380430 | BNB[0.0000000039880000] |
| 01380431 | USD[30.00000000000000000] |
| 01380437 | USD[30.00000000000000000] |
| 01380438 | BTC[0.0000000097697240],LUNA2_LOCKED[328.06595350000000000],SRM[0.76503792000000000],SRM_LOCKED[331.45268317000000000],USD[0.0006434417584062] |
| 01380440 | 1INCH[1.03422969000000000],AKRO[2.00000000000000000],AUDIO[1.03162948000000000],BAO[2.00000000000000000],CHZ[1.00000000000000000],CQT[812.30507338000000000],DENT[3.00000000000000000],ETH[0.0007136960000000],ETHW[0.0007094196000000],FRONT[161.91096286000000000],KIN[3.00000000000000000],MATIC[1.04831772000000000],RAMP[6104.15013304000000000],RSR[1.00000000000000000],RUNE[14.75160052087000],TRU[2.00936390000000000],TRX[1.0000000000000000],USD[0.0001996751290296] |
| 01380442 | FTT[0.00000000044100000],UNI[0.00000005239026 4],USD[0.0000010750544470],USDT[0.0000000011035059] |
| 01380445 | ALPHA[0.88942000000000000],AVAX[0.09196915026289 58],COIN[0.00809994430553 57],DOGE[0.99805000000000000],FTT[0.01418705000000000],LOOKS[0.9788055000000000],LUNA2[0.00000003481757 38],LUNA2_LOCKED[0.00000008124100055],LUNC[0.00758160000000000],MNGO[9.45447200000000000],PERP[0.09262800000000000],SLP[9.43972800000000000],SOL[0.10282256000000000],SPY[0.00000130.34879076272738 5],USDC[40.17543274000000000],USDT[0.0062920115151027] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01380446 | BTC[0.17805744966000000],ETH[0.00044100000000000],ETHW[0.00044100000000000],TRX[120.97580000000000000],USD[5.38725103454340000],USDT[0.00700973693526624] |
| 01380448 | USDT[0.10840000000000000] |
| 01380451 | USDT[0.00005241062698800] |
| 01380457 | BNB[0.00000005183125],USD[0.00425250364484825],USDT[0.00034600000000000] |
| 01380458 | BAO[0.00000002128438400],BTC[0.00000000246913660],USD[0.00244535474760700] |
| 01380464 | USD[0.00000146192326003] |
| 01380466 | DOGE[11.61451483068100000] |
| 01380472 | USDT[0.00000000491428000] |
| 01380476 | BOBA[1.25447851000000000],FIDA[2.03209211000000000],MOB[0.99534500000000000],OMG[1.25447851507089960],SOL[0.00000000500000000],USD[0.00000013288421],USDT[0.00000488365981000] |
| 01380477 | FTT[0.94922119145680073],SOL[0.00458265000000000],USD[1.55890968948272335],USDT[0.00000000818722827] |
| 01380478 | ETH[-0.00086866950906080],ETHW[-0.00086320892142150],SOL[0.00420158476193380],TRX[0.00011000000000000],USD[3.74537052881098580],USDT[0.14492028337945011] |
| 01380485 | FTT[0.00000000409182500],USD[0.00000002724454520],USDT[0.00000000022025000] |
| 01380488 | BCH[0.00000031953897],BNB[0.00000001209372280],BTC[0.00000005919106255],DOGE[0.00000000941950020],FTT[0.00000087757824100],LTC[0.00000003601547],MATIC[0.00000009220000000],TRX[0.00000008395765400],USDT[0.00000004134173013] |
| 01380504 | BTC[0.12635981750000000],ETH[0.00000000500000000],EUR[0.00009449506929590],FTT[25.76515092515644290],TRX[0.00029600000000000],USD[0.00018932208381100],USDT[0.00012850938578100] |
| 01380508 | USD[0.00000006280324] |
| 01380520 | FTT[0.04519456000000000],TRX[0.00020000000000000],USD[0.00000069869321],USDT[0.00000001256472] |
| 01380521 | FTT[0.00000075500000000],GBP[0.00000114953003],POLIS[450.00000000000000000],USD[0.00000006229549400],USDT[0.00000008080235] |
| 01380524 | BNB[0.00000000940500000],NFT[4481303120614877610][1],NFT[50401320403019398201][1],NFT[55491741851087975710][1] |
| 01380525 | USD[0.00744621151000000],USDT[0.66000000000000000] |
| 01380527 | BAO[0.99913269000000000],USD[0.00450682113671390],USDT[0.06160490495030421] |
| 01380533 | BTC[0.00000157000000000],ETH[0.00048973000000000],ETHW[0.00048973000000000],USD[0.00000000853895400],USDT[0.19979274371363500] |
| 01380541 | USDT[0.00015930733453840] |
| 01380545 | DOGE[0.81962500000000000],FTM[141.00000000000000000],SAND[178.00000000000000000],SHIB[8398404.00000000000000000],USD[0.98601643837250000] |
| 01380549 | STEP[25.35860468000000000] |
| 01380552 | EUR[0.00000006029734000],USD[0.00150757105270765],USDT[0.00000075282586] |
| 01380555 | BAO[2.00000000000000000],EUR[23.60374368321360190],KIN[2.00000000000000000],MANA[1.33804669600000000],SAND[1.04376879000000000] |
| 01380556 | WRX[0.90200000000000000] |
| 01380565 | BAO[1.00000000000000000],BTC[0.00000065000000000],USD[0.00000947897377560] |
| 01380570 | BNB[0.00377788000000000],ETH[0.00000000720350000],HT[0.06976992000000000],TRX[0.60000100000000000],USD[0.43249344000000000],USDT[0.00000597155494750] |
| 01380573 | BAO[1.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],RSR[1.00000000000000000],SOL[7.47411389000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.55325171799916480] |
| 01380574 | BTC[0.00016273400000000],TRX[0.00000220000000000],USD[0.00000000635280141],USDT[0.00000090000000000] |
| 01380579 | TRX[0.00004800000000000],USD[0.58670965995135360],USDT[1.62169110493910100] |
| 01380584 | BAO[1.00000000000000000],KIN[2.00000000000000000],SHIB[2970090.66986194000000000],TRX[1.00000000000000000],USD[0.00000000016288] |
| 01380588 | USD[0.07824666602134135],USDT[0.00000004980816000] |
| 01380589 | ETH[0.00100000000000000],LUNA2[1.37771343000000000],LUNA2_LOCKED[3.21466467000000000],LUNC[2.99000.00000000000000000],NEAR[0.09157950000000000],SHIB[71326.67617689000000000],SOL[0.00273762000000000],TRX[0.00034100000000000],USD[-54.84721266176375280],USDT[0.00327069526770008] |
| 01380590 | ATOM[65.74851800000000000],BNB[0.00000000280744080],BTC[0.00061272051132375],DOT[303.84251206000000000],ETH[2.76422068500000000],ETHW[2.76422068500000000],MANA[1.99886000000000000],MATIC[450.37999450000000000],TRX[0.00002000000000000],USD[0.00000095155420],USDT[1728.24893490948469200],XRP[3054.72274000000000000] |
| 01380591 | USD[0.00009016474750000] |
| 01380592 | ETH[0.00000000500000000],FTT[32.58154567000000000],KIN[1.00000000000000000],TRX[0.00004800000000000],USD[0.22875597754000000],USDT[113.00005207632737600] |
| 01380596 | TONCOIN[0.02000000000000000],USD[15.39040857722000000],USDT[0.00898842950000000] |
| 01380599 | CHZ[0.00000003579430000],SRM[0.00000001506000000],TRX[0.00000004860000000],USD[0.62364783215531540],USDT[0.00000018315364800] |
| 01380604 | SRM[36.90257259000000000],SRM_LOCKED[0.73402229000000000],USD[-0.00017234675000000],USDT[8.00268760000000000] |
| 01380610 | SUN[12.66932856000000000],USDT[0.13310992000000000] |
| 01380611 | CONV[9.63600000000000000],TRX[0.00000100000000000],USD[0.00000004577705],USDT[0.00000048448584] |
| 01380615 | BTC[0.00000002781390] ,ETH[0.00000004384491300],SHIB[0.00000005769004],USD[0.00000009352651400] |
| 01380616 | BNB[0.00000000696700240],CEL[-0.05696235411662550],DOGE[0.51470000000000000],ETH[0.00000000606963],ETHBULL[0.00005159000000000],USD[2.72943564501352740] |
| 01380625 | TRX[0.00000007600000000] |
| 01380628 | ETH[1.86463913412626820],EUR[0.00020765898248270],SOL[0.00000003900000000],USD[-0.00377064051234350],USDT[0.00000001279919400] |
| 01380630 | USD[30.00000000000000000] |
| 01380633 | ATLAS[0.00000000241364820],ETCBULL[0.00000000460000000],LTCBULL[1.00000000000000000],SXPBULL[607.93180000000000000],USD[0.02740661303366440],USDT[11.59421194690637960],VETBULL[0.00955600000000000] |
| 01380637 | BTC[0.00000056000000000],USDT[0.00000007962153700] |
| 01380644 | BTC[0.00007790000000000],USD[6.57920505461250000] |
| 01380645 | ETH[0.00000004087612410],ETHBULL[0.00000003500000000],ETHW[0.00000002353556550],FTT[0.02894948707557780],MATIC[-4099.58335194303433770],SOL[-0.00464896346544310],USD[6585.00813091058870570],USDT[5520.04560364000000000] |
| 01380647 | FTT[0.00000008529920000],SOL[0.00000002509541900],USD[0.00001188377649000] |
| 01380648 | FTT[0.99930000000000000],TRX[0.00004000000000000],USD[3.41711072669346250],USDT[0.30090804333310101] |
| 01380649 | 1INCH[0.78231210000000000],BTC[0.00000000694010257],MATIC[0.00000000863214910],TRX[0.00034800000000000],USD[-0.29143410522400080],USDT[0.00000545288716860] |
| 01380653 | USD[30.00000000000000000] |
| 01380658 | FTT[1.49915000000000000],RAY[2.59272591000000000],SRM[2.06288860000000000],SRM_LOCKED[0.04956842000000000],TRX[0.00000200000000000],USD[0.25139045580000000],USDT[0.00960800000000000] |
| 01380659 | BNB[0.00000005446191610],BTC[0.00000006800000000],CEL[0.00000003500000000],CRO[0.00000003557738],DENT[89813.41325908731404020],DOGE[0.00000008310350000],ETH[0.00000001788900000],ETHW[0.00000001789000000],FTM[0.00000034929300000],GALA[628.25178015018119452],LINK[0.00000005000000000],LTC[0.00000000628842200],MATIC[0.00000001000000000],POLIS[0.00000008133104000],SHIB[0.00000000332011171],SOL[0.00000000256254930],TRX[0.00000024332698],USD[0.00000007212958600],USDT[0.00000038784332],XRP[0.00000000023545761] |
| 01380665 | TRX[0.00000200000000000],USD[0.09123091526497600],USDT[0.00000000787851878400] |
| 01380668 | BNB[0.00000002670228000],BTC[0.00000000696000187],DOGE[0.00000004871160000],ETH[0.00000002097126000],TRX[0.00000000777397718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01380670 | USD[0.3506176497000000],USDT[0.0014950000000000] |
| 01380678 | 1INCH[52.3568095382344410],BAT[70.9858000000000000],BTC[0.0000880500000000],CLV[96.3950000000000000],CRO[99.9820000000000000],ETH[0.0619968000000000],ETHW[0.0619968000000000],IMX[10.9978000000000000],SOL[0.0400000000000000],USD[0.1880095600000000],USDT[0.3520644850934400] |
| 01380682 | TRX[0.0000010000000000],USD[0.0001386175000000],USDT[0.0000000030188694] |
| 01380683 | BAO[1.0000000000000000],GBP[0.0000000269392],KIN[1.0000000000000000] |
| 01380685 | TRX[0.0000010000000000],USDT[1011.1800000000000000] |
| 01380686 | KIN[84161290.8022131900000000],USD[0.0000100000000000],USDT[111.7661250830232000] |
| 01380689 | FTT[0.0618385939663000],USD[0.2000347872000000] |
| 01380691 | TRX[0.0000010000000000] |
| 01380696 | ETH[0.1510719700000000],ETHW[0.0090936800000000],EUR[550.0503082356917278],FTT[25.4587040700000000],NFT (4383391102502884473)[1],USD[0.0430193421433452] |
| 01380697 | USD[0.2953819983090545],USDT[0.0000000065708141] |
| 01380702 | TRX[848.0000000000000000],USD[0.1614401597394591],USDT[0.0000000185322136] |
| 01380707 | ETH[0.4024400000000000],ETHW[0.4024400000000000] |
| 01380711 | DOGEBULL[0.4996675000000000],ETCBULL[2.9994300000000000],LINKBULL[26.9248833000000000],LTCBULL[379.9278000000000000],MATICBULL[99.9810000000000000],SUSHIBULL[152271.0630000000000000],SXPBULL[6578.7498000000000000],TRX[0.0000010000000000],TRXBULL[754.9565310000000000],USD[0.0112174300000000],USDT[0.0000000346617272] |
| 01380715 | BTC[0.0000000337926000],ETH[0.0000000589377746],SOL[0.0000000016355566],TRX[0.0004150000000000],USD[0.0000000103617062],USDT[0.0000000034984597] |
| 01380718 | ATLAS[30400.0000000000000000],BNB[24.9638075600000000],BTC[0.9377827500000000],ENJ[11624.8019000000000000],ETH[5.9776500000000000],ETHW[5.9776500000000000],FTT[150.0630000000000000],GALA[7240.0000000000000000],LUNA2[2.2736796010000000],LUNA2_LOCKED[5.3052524010000000],LUNC[495098.5200000000000000],MATIC[0.0000000097836408],POLIS[500.0000000000000000],RSR[133474.6995000000000000],SAND[706.0000000000000000],SLP[841140.0000000000000000],SUSHI[8720.7267418000000000],TRX[0.0000010000000000],USD[0.0000000072095850],USDC[39116.7204735400000000],USDT[0.0084400000000000] |
| 01380726 | BAO[1.0000000047707310],BTC[0.0000000019453562],DENT[0.0000000011733026],ETH[0.0000000759321132],GBP[0.0000128505656424],KIN[1.0000000000000000],MATIC[0.0000000056244304],UBXT[0.0000000092914670],USD[0.0000206177577454],USDT[0.0000000014836488] |
| 01380727 | TRX[0.0000020000000000],USDT[1.6318780000000000] |
| 01380729 | BTC[0.0000000012400000] |
| 01380731 | BCH[0.0000000048274084],C98[0.00000000051838130],COPE[0.0000000007211520],CRV[0.0000000050000000],KIN[0.0000000087099648],USD[0.0000000021909445],USD[0.4206773807678368],USDT[0.0000012399303924] |
| 01380732 | ADABEAR[75946800.0000000000000000],BTC[0.0000000037055052],MATICBEAR2021[7618.9000000000000000],TRX[0.0001900000000000],USD[0.7537169555536273],USDT[0.7317033105141443] |
| 01380734 | BTC[0.0843000000000000],USD[0.0000001003866124] |
| 01380737 | BADGER[2.3195592000000000],BUSD[114.1746897500000000],CONV[3639.2780000000000000],CRV[27.9732000000000000],DAWN[0.0990500000000000],ENJB.9900000000000000],ETHHEDGE[0.0079347000000000],HT[0.1750340000000000],HXRO[109.9202000000000000],IMX[0.0934830000000000],KIN[549895.5000000000000000],LEO[22.9806770000000000],MATIC[37.0312418591020000],PUNDIX[84.3357610000000000],SKL[205.0000000000000000],SRM[0.9971500000000000],STARS[0.9962000000000000],TRX[0.9564900000000000],USD[0.0000000000000000],USDT[77.0599703086753300],USDT[0.0000003128078] |
| 01380740 | FTT[1.3163669840000000],LTC[0.0142664873000000],LUNA2[0.8631729191000000],LUNA2_LOCKED[2.0140701450000000],LUNC[187957.7204475250000000],SHIB[148811330.5230000000000000],SOL[2.3577605409000000],USD[6537.5910387046955240000000] |
| 01380742 | USD[0.0000000128982724] |
| 01380747 | FTT[39.7476358502500000],USD[2670.3589304793250000],USDT[862.4000000057576832] |
| 01380750 | ATOM[0.0000000706628130],BTC[0.0000000931010170],CHF[9815.3561914691837462],DOT[0.0000000079321990],ETH[0.0000000179404380],ETHW[0.0000000079404380],FTT[1.7352556900000000],LUNA2[0.0000035394552840],LUNA2_LOCKED[0.0000082587289960],LUNC[0.7707238400000000],MANA[0.0000000692895600],RAY[9.57356655809750000],SOL[0.0000000073927598],SRMB1.2827210540000000],SRM_LOCKED[0.5331604000000000],SXPI[0.0000000009108827],USD[280.6208757859306368],USDT[0.0000002308131111],XRPI[0.0000000031940175] |
| 01380753 | USD[25.0000000000000000] |
| 01380756 | BNB[0.0000000038828068],BTC[0.0000000028823549],LUNA2_LOCKED[29.6024639200000000],LUNC[342.6644299270173622],USD[0.0045093946503624],USDT[0.0000000010556691] |
| 01380758 | KIN[100000.0000000000000000] |
| 01380760 | ADABULL[3.0000000060000000],BULL[0.0000000034000000],CEL[0.0986130000000000],DOGEBULL[0.0000000050000000],ETHBULL[2.0000000085000000],THETABULL[0.0000000060000000],USD[0.0000000085238334],USDT[0.0000000019579870] |
| 01380761 | USDT[0.0001477669742541] |
| 01380762 | BTC[0.0008588730000000],USD[13.8771978120000000] |
| 01380765 | TRX[0.0000020000000000],USDT[1.1633483303400000] |
| 01380767 | USD[0.5069299414000000] |
| 01380768 | WRX[0.9020000000000000] |
| 01380770 | BTC[0.0000000078557682],SOL[33.0000000000000000],USD[364.3769757208317421] |
| 01380778 | USD[14.3414684400000000] |
| 01380780 | AAPL[0.0000000093740694],ALTBEAR[9031.0000000000000000],ALTBULL[0.0549510000000000],AMPL[0.4724868501426985],AMZN[0.0000100000000000],AMZNPRE[-0.0000000050000000],ATOM[8.8755049810772000],ATOMHALF[0.0000000071000000],BF_POINT[200.0000000000000000],BRZ[0.0000000654306959],BTC[0.0000214764627538],BVOL[0.0000000000000000],ETH[0.0009988634822797],ETHW[0.0009988634822797],FTT[0.4343245366226700],IBVOL[0.0000000004000000],LUNA2[5.8790307244000000],LUNA2_LOCKED[13.7177383570000000],LUNC[186210.8491892600000000],NEAR[4.8982900000000000],NFT (371663409265846250)[1],PAXG[0.0000000200000000],SOL[0.0000000955934033],STETH[0.0000000007896410],TSLA[0.0000000200000000],TSLAPRE[-0.0000000036292366],TWTR[0.0000000015010581],USD[-673.9516358175342260],USDT[642.7378904146525749] |
| 01380788 | USDT[0.0003334181378286] |
| 01380789 | APT[0.8880900000000000],USD[0.0000000082500000] |
| 01380793 | BTC[0.0000008000000000],USD[6.0261832195832298],USDT[0.0000000083751107] |
| 01380796 | BTC[0.0000000080000000],ETH[0.0000000091052297],USD[365.9325029669172922000000000],USDT[0.0000003568477607] |
| 01380797 | SGD[0.0000001559010040],STEP[0.0676460000000000],TRX[0.0000030000000000],USD[5.4736828007025450],USDT[0.0000000078750000] |
| 01380804 | NFT (308647602262620869)[1],SXP[1.0000000000000000],TRX[0.0023360000000000],USD[0.0032050891737578],USDT[0.0000000093750000] |
| 01380808 | ETH[-0.0008277986624662],ETHW[0.3680106900000000],EUR[1.0000000000000000] |
| 01380809 | USD[5.0000000000000000] |
| 01380810 | BNB[0.0599920000000000],USD[4.4696361590000000] |
| 01380813 | KIN[0.0000000012971425],SOL[0.0000000081813863],TRX[0.2844535829661671],USD[0.0000004311375702],USDT[0.0000000029788885] |
| 01380817 | TRX[0.0000001000000000],USDT[13645.9646832006026634] |
| 01380818 | ATLAS[500.0000000000000000],BTC[0.0000000597469608],FTT[0.0136645727416800],SOL[0.0600000000000000],UNI[0.7000000000000000],USD[0.5727972614458277000000000] |
| 01380824 | USDT[0.0034499835529400] |
| 01380825 | BNB[0.0000000043093040],BTC[0.0000000040400000],ETH[0.0000000009458374],WRX[0.0000000078236880] |
| 01380827 | LTC[0.0032915800000000],USD[0.0000011138425335] |
| 01380833 | BTC[0.0000000689870000],BTC[0.0000000851654465],CEL[0.0000000069157],ETH[0.7820000099115035],ETHW[0.0005312863971526],EUR[0.2342158440083751],FTT[0.0000082131064725],MATIC[0.0000000028800000],TRX[0.0000010000000000],USD[0.6100328832792734],USDT[1.1542571878638117] |
| 01380840 | BTC[0.0000007975522],TRX[0.0000160000000000],USD[0.0053451596063559],USDT[0.0001632173762153] |
| 01380843 | COPE[29.1259363800000000] |
| 01380846 | BTC[0.0000094000000000],DENT[1.0000000000000000],ETH[0.0000567000000000],ETHW[0.0000567000000000],GBP[0.0002752978847679],TRX[2.0000000000000000],USD[0.0000026923239150] |
| 01380849 | KIN[24020239.0713639400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01380850 | BTC[0.0000000074200000] |
| 01380852 | USDT[0.0000817194841408] |
| 01380853 | BTC[0.0000000069800000] |
| 01380858 | BNB[0.0000000093516384],BTC[0.0224612500000000],FTT[0.0000001506849754],LTC[0.0000000067564900],TRX[0.0010510000000000],USD[0.0000000128843279],USDT[3100.1284487255642397],XAUT[0.0000000032402500] |
| 01380859 | USD[30.0000000000000000] |
| 01380864 | USD[20.0000000000000000] |
| 01380865 | TRX[0.0176500000000000],USD[0.0000000965786603],USDT[1.9586692707774676] |
| 01380871 | USDT[0.0002521775787151] |
| 01380874 | FTT[0.0913827000000000],SOL[0.0774513300000000],USD[2.0683808161318740] |
| 01380875 | BRZ[0.0994390898587000],TRX[0.0000010000000000],USD[0.0000005819081849],USDT[0.0000000001615688] |
| 01380877 | USD[0.0091878965000000] |
| 01380882 | EUR[0.0000009739527904] |
| 01380890 | USD[0.0090665658000000],USDT[0.0000000085636088] |
| 01380895 | CEL[0.0458000000000000] |
| 01380902 | BTC[0.0000000007800000] |
| 01380905 | USD[25.0000000000000000] |
| 01380913 | BTC[0.0000311806610000],ETH[0.0005299037900000],ETHW[0.0005299037900000],FTT[25.1941162149209812],LOOKS[0.9101543300000000],SOL[0.0000000006000000],TRX[0.0009450000000000],USD[0.0018398769223555],USDT[0.0000000025773072] |
| 01380916 | USDT[0.0002255677156650] |
| 01380917 | SHIB[199860.0000000000000000],TRX[0.5400000000000000],USD[0.4229479270000000] |
| 01380918 | BTC[0.0000091000537893],ETH[0.0000000000000634],LINK[0.0000000145092361],LUNA2[0.0000000177173947],LUNA2_LOCKED[0.0000001340587],LUNC[0.0038580012338375],REN[0.0000000658723633],RUNE[0.0000000017028344],SOL[0.0000000078126353],SPELL[0.0000003652240],STG[0.0000000011169224],TRX[0.0000100000000000],USD[0.0000000068594526],USDT[0.0000000067440385] |
| 01380920 | ATLAS[0.0000000043631448],AUDIO[0.0000000050000000],FTM[0.0000000020099690],LUNA2[47.9646656500000000],LUNA2_LOCKED[111.9175532000000000],RAY[0.0000000050676480],SAND[0.0000000038844662],SOL[0.0000000072324652],SRM[0.4460771300000000],SRM_LOCKED[2.4699057600000000],USD[0.0000000012893247],USDT[0.0000200000000000] |
| 01380925 | USD[25.0000000000000000] |
| 01380933 | USD[0.0078180000000000],USD2[4.7814201600000000] |
| 01380940 | AVAX[0.0000000065937037],BTC[0.0000000068945900],FTT[0.0489240346531766],LINK[0.0570086958232801],MKR[0.0004554200000000],SNX[0.5258610031303223],USD[-2505.5780729402851761],USDT[3467.1052940023011472] |
| 01380941 | BF_POINT[100.0000000000000000],CRO[0.0000000041983416],ETH[0.0000000024830000],FTT[0.0000000055900989],LUNA2[1.9062903960000000],LUNA2_LOCKED[4.2903786480000000],MATIC[0.0000000100000000],SHIB[6.4279294774747818],SOS[0.0000000002780055],USDT[0.0000000041868614],XRP[0.0000000081144549] |
| 01380942 | USD[0.7744530000000000] |
| 01380943 | APE[0.0000000034308640],AVAX[0.0000000018049478],BNB[0.0000000068432400],BTC[0.0000000047421563],CRO[0.0000000077450724],FTM[0.0000000029061472],LUNC[0.0000000082277990],MATIC[0.0000000049228792],SAND[0.0000000024696810],USD[0.0000000961083803] |
| 01380949 | DOGEBULL[0.1888743150000000],SXPBULL[154329.8321500000000000],USDT[0.0000000204672486] |
| 01380951 | ETH[0.0000001000000000],LINKBULL[0.0763330000000000] |
| 01380959 | AURY[0.9122000000000000],ENJ[0.9150000000000000],TRX[0.0000010000000000],USD[0.0000000161491234],USDT[0.5305414430607862] |
| 01380963 | AVAX[0.0000000021955719],BNB[0.0000000178862400],BTC[0.0000001535246639],CEL[0.0000000075234000],DOT[0.0000000089574900],ETH[0.0289949068909800],ETHW[0.0000000094915908],FTM[0.0000000011169200],LINK[0.0000000042111000],LUNC[0.0000000097788500],MATIC[0.0000000042213200],SOL[0.0000000052427200],USD[0.0002378458460863],USD[0.0019856076096854] |
| 01380965 | BF_POINT[400.0000000000000000],BTC[0.0000000060282194],ETH[0.0000000228165000],FTT[0.0000001608410751,3],LUNA2[0.0000059411716390],LUNA2_LOCKED[0.0001386273382000],LUNC[0.0000000035913153],USD[5.6311691692365536],USDT[0.0000801611143571],USTC[0.0000000100000000] |
| 01380967 | BTC[0.0000000045113336],DOGE[0.0000000099283552],GALA[0.0000000043915900],LTC[0.0000000008504237],TRX[0.0000000008334614],USD[0.0000001652353387],USDT[0.0000000125439005] |
| 01380969 | BTC[0.0051904913935822],ETH[0.0000000050000000],EUR[0.0000000154117360],NVDA[0.0000000050000000],RAY[13.8204343479544024],SRM[0.0000000070000000],USD[0.0003817080941577],USDT[0.0000000094657600] |
| 01380973 | USDT[0.0000545157680160] |
| 01380979 | BAO[1.0000000000000000],BTC[0.0002364300000000],GBP[0.0001578000000000],KIN[1.0000000000000000],SHIB[6598602.7762611400000000],USD[12.1005079099916267] |
| 01380983 | BTC[0.0002246134671243],DOGE[0.0000000078521232],DOGEBULL[0.0000001676667135],ETH[0.0000000028228484],FTT[0.0000000122545600],MNGO[0.0000000078743714],SOL[0.0000000014090990],USD[0.5137987400153671],USDT[0.0084460312272702] |
| 01380992 | ATLAS[17650.0000000000000000],FTM[195.1725100377417939],RAY[0.3000000000000000],SAND[1070.1895285400000000],USD[0.0000000110490420] |
| 01381004 | EUR[0.0000000033082764] |
| 01381007 | BTC[0.0000000028000000],ETH[0.0000000050000000],EUR[0.0000001755293425],FTT[3.3582386800000000],USD[22.1253407900000000],REN[160.8659530000000000],SRM[39.7073473800000000],SRM_LOCKED[0.6912495000000000],STARS[8.0000000000000000],USD[0.0000001527474472],USDT[0.0000003699683350] |
| 01381014 | KIN[0.0000000083689816],RAY[0.0000000081346290],SOL[0.0000000074769920],USD[0.0000001605729576],USDC[20307.5617544400000000] |
| 01381025 | ETH[0.0000000029047024],SOL[0.0000000086000000],USD[0.0000000012515074],USDT[0.0000000091198234] |
| 01381035 | BTC[0.3855551400000000],BUSD[1899.0763216400000000],USD[401.5131075135000000],USDT[0.0000000014908722] |
| 01381037 | BTC[0.0084382888575625],DOGE[1785.1209825101093100],ETH[0.1300000000000000],ETH[0.0007152070241500],ETHW[0.0007152070241500],FTM[0.5170502540855200],LUNA2[0.0419513617300000],LUNA2_LOCKED[0.0978865107100000],LUNC[1301.1151372829479800],MATIC[8.5367502104400000],SOL[999.8227501365395100],USD[166.2188840164027700] |
| 01381045 | USD[0.0000000005447649],USDC[748.9730808800000000],USDT[0.0000000074758630] |
| 01381052 | AMPL[0.0000000147165511],BTC[0.0000000104440891],BNT[0.0000000926724210],BULL[0.0000009100000000],EOSBULL[0.0000005308840],ETHBULL[0.0000008000000000],FTT[0.0000000800000000],MATIC[0.0000000181176900],OKB[0.0000003815200],TOMOBEAR2021[0.0000000025000000],TRX[0.0000000002020200],USD[0.1138278018297391],USDTL-0.0000000219543420] |
| 01381055 | USD[0.0000000015000000],USD[0.0000000002889347315] |
| 01381056 | USD[10.0026002000000000] |
| 01381065 | BNB[0.0000001936116000],SHIB[24726.7563078670201400],USDT[0.0000008147950697] |
| 01381067 | ADABULL[0.0000000007741090],ADAHALF[0.0000000050690000],ALGOBULL[0.0000000040691553],AXS[0.0000000904826760],BNT[0.0000000068098976],BTC[0.0000001709032800],ETH[0.0000000197486658],ETHBULL[0.0000000830701415],FTT[0.0000000104118462],MSTR[0.0000000008535018],SHIB[0.0000000055117693],USD[0.4739721685557133] |
| 01381068 | ASD[0.0000000060363200],BTC[0.0000000104440891],BNT[0.0000000926724210],BULL[0.0000009100000000],EOSBULL[0.0000005308840],ETHBULL[0.0000008000000000],FTT[0.0000000800000000],MATIC[0.0000000181176900],OKB[0.0000003815200],TOMOBEAR2021[0.0000000025000000],TRX[0.0000000002020200],USD[0.1138278018297391],USD[0.113827801829739] |
| 01381071 | USD[0.2791572236791698],USDT[0.0000000006491792] |
| 01381073 | DOGE[0.7720000000000000],TRX[2416.5407710000000000],USD[24.0416829084660644],USDT[1.0073879450000000] |
| 01381076 | EUR[0.0000000063472814],TRX[0.0000000069500000],USD[0.0000000071370747],USDT[0.0682670043702278] |
| 01381083 | TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.0000000147525000] |
| 01381090 | STG[295.0000000000000000],USD[2.5665396907500000] |
| 01381094 | BTC[0.0000000020054176] |
| 01381107 | TRX[0.0000030000000000],USD[0.0000327545856024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01381109 | USD[0.049851967307521 5] |
| 01381113 | BNB[0.00000000079101000],LINKBULL[101.70000000228539 84],LTCBULL[2537.919629084000000 0],MATICBULL[0.000000001362801 9],TRXBEAR[0.000000010000000],USD[0.000000008746864],USDT[0.000000079095766],VETBULL[0.000000073556422],XLMBULL[0.000000082943296] |
| 01381114 | ADABULL[0.000000000673109 5],BNB[0.000000065957517 5],LINKBULL[173.493640487121093 6],LTCBULL[0.000000050739562],MATICBULL[0.000470710 36800],TRXBULL[0.000000083213602],USD[0.00313977870275 99],USDT[0.000000092292980],XRPBULL[0.000000021141744] |
| 01381115 | ETHBEAR[62161.50000000000000 00],TRX[0.00003000000000 0],USDT[0.000000037500000] |
| 01381128 | USD[12974.617451764750000 0] |
| 01381129 | BTC[0.000000013347953 5],FTT[0.00000000626351 44],GBP[0.000000304142888 5],USD[66.6023663058154315],USDT[0.000000105082543] |
| 01381135 | FTT[164.057537970000000 0],LUNA2[0.000000012434277 0],LUNA2_LOCKED[0.00000002901331 31],LUNC[0.0027075900000000 0],SOL[28.282737780000000 0],TRX[0.00000100000000 00],USD[744.2753076442656221],USDT[5783.80027308415654 86] |
| 01381141 | AKRO[1.00000000000000 00],BAO[2.00000000000000 00],DENT[2.00000000000000 000],TRX[35.99502600000000 00],USD[5591.762658798373028 8],XRP[11.64145809000000 00] |
| 01381144 | BTC[0.00000001783321 2],ETH[0.000000010000000 0],FTT[0.000000009120400 0],USD[202.2382070237148822],USDT[0.00128525533179 9] |
| 01381146 | USDT[0.00023524467440 40] |
| 01381149 | BTC[0.000000000222608 4],FTT[0.00000000464192 0],XRP[0.00000000057196 30] |
| 01381151 | KIN[0.00000010000000 0] |
| 01381154 | AMPL[0.000000011929766],ATLAS[63.962832830000000 0],BAO[2.00000000000000 00],BNB[0.000000005426631 4],KIN[1.00000000000000 00],KSHIB[0.000000044934408],LINA[0.0023377900000000 0],ORBS[0.0000000069275172],POLIS[2.272253730000000 0],RUNE[0.0000227900000000 0],SHIB[28.2063162942425774],SOS[32055.333081588 8367766],USD[0.000000010856800 1],USDT[8.9843687646122751] |
| 01381155 | BTC[0.000000007007009],FTT[0.00000000324118 51],USD[0.00000018183607 6],USDT[0.000000011818213 0] |
| 01381157 | AVAX[0.000442149553132 4],BTC[0.000000026000000],CQT[0.04069840000000 00],ETH[0.000667150000000],ETHW[0.001469865000000],LUNA2[0.069596575445139],LUNA2_LOCKED[0.016239209038089 1],LUNC[0.0084968000000000 0],SOL[0.0099760000000000 0],TRX[0.00077900000000 00],USD[-18.2936956484802704],USDT[47.837816608843916 1],USTC[0.985167644266570 8] |
| 01381163 | USDT[0.00034641356921 30] |
| 01381167 | USDT[0.00167268941539 2] |
| 01381175 | BTC[0.000000033631934],COMP[0.0000000700000000],LINA[9.912600000000000 0],POLIS[6.00000000000000 0],USD[1.886305746671690 8],YFI[0.0000000005000000 0] |
| 01381176 | BTC[0.000000805938026],DOGE[0.0000000080000000],ETH[0.0000000488564426],SOL[-0.0000000001746000],TRX[0.0000000004549536],USD[0.00000009117 5692],USDT[0.000000004032449 5] |
| 01381185 | USDT[0.00033232217208 00] |
| 01381188 | USD[0.00005152860141 60] |
| 01381190 | REEF[2760.00000000000000 00],USD[0.157267785000000 0] |
| 01381191 | USD[2.86552309000000 00] |
| 01381203 | USD[1.18071592994818 00] |
| 01381206 | ATLAS[553.773262975200000 0],FTT[1.99867000000000 00],TRX[0.0000020000000 000],USDT[6.0000000000000 00] |
| 01381207 | USDT[0.00022867834816 54] |
| 01381220 | USD[29.47587210375000 00] |
| 01381225 | TRX[0.000001000000000],USD[0.003656584500000 0],USDT[0.0000000174673 13] |
| 01381237 | XRP[99.916012370000000 0] |
| 01381241 | TRX[0.000002000000000],USD[0.0312735738000000],USDT[50.0000000000000 00] |
| 01381251 | AAVE[0.009998100000000 0],BTC[0.001398886127050 5],LINK[0.1999145000000000],SOL[0.0999810000000000],USD[0.0466381850000000],USDT[17.2084619793580760] |
| 01381260 | APE[0.065539531137800],BTC[0.000000098172206],ENS[0.0022938000000000],ETH[23.2102022459834900],ETHW[0.0019350088294400],FTT[500.996938000000000 0],SRM[0.235832940000000 0],SRM_LOCKED[136.2328405900000000],USD[200008.0170551296658 501] |
| 01381268 | AKRO[1.00000000000000 00],AUD[46.654033533291237 7],BAO[1.00000000000000 00],UBXT[1.00000000000000 00],USD[0.0000000095326151] |
| 01381271 | BTC[0.00000006353566 4],ETH[0.00000000633427 5],USD[2.822510317164970 3],USDT[-0.00000000271384 28] |
| 01381274 | BNB[0.00000000920000 0],USD[0.0037225567334321] |
| 01381282 | LINK[7.71341177203870 00],MATIC[0.00000000653740 0],SHIB[4099262.000000000000000 0],SOL[0.000000040616202],TRX[24.00000000000000 00],USD[47196.788553624768020 2],USDT[30.1615340600000000] |
| 01381299 | AUD[0.002247493420866],BTC[0.004096789207536 1],ETH[0.000000097385248],ETHW[0.000000097385248],SOL[3837.335692968800000 0],USD[0.000000004700 8],USDT[0.000000096997005] |
| 01381303 | CEL[0.032057430000000 0],USD[-0.053250707478552],USDT[0.00000018536511 6] |
| 01381305 | FTT[0.005283300000000],USD[0.000000308510691],USDT[0.000000035751346] |
| 01381306 | BTC[0.000087150000000 0],ETH[0.000000016402597],ETHW[0.000857700000000 0],FTM[0.4738478100000000],FTT[0.000064706343652 0],LUNA2[0.0014223845688868],LUNA2_LOCKED[0.0033188973267358],LUNC[0.0082180000000000],SOL[0.000000021132173],USD[-0.0000087583916258],USDC[8220.2635191300000000],USDT[0.000000101100884] |
| 01381309 | TRX[0.000002000000000],USD[0.000000017087737 8],USDT[0.000000039960 71] |
| 01381310 | ETH[0.000000000000000],ETHW[0.0009156300000000],KIN[2.00000000000000 00],USD[0.000000089756760],USDT[0.0023570017819185] |
| 01381314 | NFT [454809872392914777][1],USDT[0.000017715706098 4] |
| 01381320 | FTT[25.0000000000000 000] |
| 01381322 | ATLAS[0.000000006720400],GALA[2599.3920000000000 000],RAY[0.000000079560900],SOL[0.000000043949000],TRX[0.000001000000000],USD[0.0031520570342936],USDT[0.000000050707097] |
| 01381323 | MATIC[0.000000038209450] |
| 01381347 | TRX[0.000002000000000] |
| 01381351 | BTC[3.029681140000000 0],ETH[0.088889960000000 0],ETHW[0.0008899600000000],EUR[0.000265492516804],USD[57701.2087176275000000] |
| 01381352 | BNB[0.0373300129903400],USD[0.0099361314739196],USDT[120.446200000213499 9] |
| 01381365 | USD[0.2821917500000000],USDT[0.044901167500000 0] |
| 01381369 | USD[30.0000000000000 00] |
| 01381377 | TRX[0.000006000000000] |
| 01381383 | USDT[0.0018668340531 74] |
| 01381389 | USD[0.00000009813112 1] |
| 01381392 | SUN[189.80000000000000 00] |
| 01381400 | JPY[179.28928000000000 0] |
| 01381410 | SRM[69.86027403000000 00],SRM_LOCKED[1.62041199000000 00] |
| 01381428 | USDT[1.24044000000000 00] |
| 01381429 | BNB[0.0000000023677364],CHR[0.000000002126922],DOGE[0.0000000405703151],ENJ[0.0000000020000000],ETH[0.00000007793587 8],FTM[0.0000000097239428],FTT[0.0000000055902836],GDX[0.0000000896697 79],LINK[0.0000000916103 44],MANA[0.00000058952896],MATIC[0.0000000200000 00],MSTR[0.0000005510515 0],OXY[0.0000000637087681],SAND[0.0000000012692 2],SHIB[40504.945494800600000 0],SLV[0.000000500000000],SOL[2.4444888461765859],TSLAPRE[0.000000034633123],USD[0.000010347269518 5],USDT[0.00000143610292 9],USOIL[0.00000000098465 0] |
| 01381437 | USDT[0.0009011043410 80] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01381442 | TRX[0.000002000000000000],USDT[0.000015772773372288] |
| 01381445 | CRO[539.892000000000000000],ENJ[22.995400000000000000],FTM[0.000000047000000000],FTT[0.999800000000000000],SAND[21.995600000000000000],SUSHI[40.491900000000000000],USD[0.349914110000000000],USDT[0.000000125288864] |
| 01381449 | USD[30.000000000000000000] |
| 01381450 | BTC[0.000000004982052000] |
| 01381454 | XRPBULL[920000.000000000000000000] |
| 01381457 | BTC[0.000516300000000000],BUSD[156914.000000000000000000],ETH[0.000759250000000000],ETHW[0.000759200000000000],FB[0.004574000000000000],GOOGL[0.008980000000000000],NIO[0.002666000000000000],SOL[0.006489950000000000],TSLA[0.006527700000000000],TSLAPRE[0.000000022208343],USD[9.272192594875863],USDT[0.000000085374326] |
| 01381458 | USDT[0.002240294408640] |
| 01381459 | USD[2.149847472402500],USDT[2.208007000000000000] |
| 01381461 | BTC[0.000000000054000],TRX[0.000001000000000000],USDT[0.003516825198322] |
| 01381466 | AUD[0.000000192461252],BTC[0.000000053920000],SOL[83.393613300000000000],USD[0.000000097052834],USDT[0.000000004650952] |
| 01381467 | ETH[0.000000072932434],SOL[0.000000040000000000] |
| 01381477 | ETH[0.000000050000000000],FTT[0.000000100000000],USD[0.000000081850619],USDT[0.000000061027452] |
| 01381479 | BNB[0.000000029846790],ETH[0.000000080000000000],LUNA2[0.011822643020000000],LUNA2_LOCKED[0.027586167050000000],LUNC[2574.405408700000000000],USD[0.000000079653630],USTC[0.000000022495000] |
| 01381488 | ETH[0.000000050000000000],FTT[0.079332050000000000],USD[0.068962413250000000],USDT[0.703305867740106],WAXL[0.553980000000000000] |
| 01381490 | ETH[0.000000098440000],SOL[0.002000000000000000],USD[0.039669365250000000],USDT[0.031389555500000000] |
| 01381493 | USD[5.000000000000000000] |
| 01381494 | DOGEBEAR2021[0.000262640000000000],DOGEBULL[0.000901480000000000],USDT[0.000000050859373] |
| 01381498 | USD[0.002643446167900000] |
| 01381500 | USD[10.000000000000000000] |
| 01381503 | BTC[0.000000073892434],FTT[0.083667293554462000],USD[-0.607642742152901200],USDT[148.128305298829870000] |
| 01381504 | FTT[32.120000000000000000],SRM[353.108737510000000000],SRM_LOCKED[8.495479530000000000] |
| 01381515 | AUD[0.000000217013361],CEL[12.400565940000000000],LUNA2[1.234162669000000000],LUNA2_LOCKED[2.879712894000000000],LUNC[23905.789912000000000000],USD[0.122104446091 8160] |
| 01381525 | AURY[0.000000009248000],BNB[0.000000074111220],BTC[0.004946061233149],BULL[0.000000005480000],ETH[0.000000031680700],FTM[0.042230818094 1220],GALA[0.000000075207570],LTC[0.005774401179207 1],LUA[0.000000075000000],LUNC[0.000000037000000],MATIC[0.000000008900000],NFT[3518684024705874913],NFT[4702747650166563801],NFT[6337554770761791721],RUNE[0.000000019499562],SLP[0.000000011612948],SOL[0.006164720162272],USDI[0.302680651387637],USDT[0.000000013240967] |
| 01381531 | AKR[32.000000000000000000],BA[02.000000000000000000],CHZ[1.000000000000000000],RSR[3.000000000000000000],TRX[1.000000000000000000],USD[0.000000067107697] |
| 01381532 | AMC[0.000000029767230],FTT[0.040316000000000000],USD[3.123482695977289 5],USDT[0.940000004000000000] |
| 01381539 | BTC[0.000007949697312 5],LUNC[15.372679000000000000],SOL[33.572692680000000000] |
| 01381542 | AUD[5.100219778234728 5],ETHW[0.538537370000000000],FTT[0.091220240000000000],USDT[263.556628399340000 0] |
| 01381545 | TRX[0.001554000000000000],USD[0.000000451585621 2],USDT[0.000032494378540] |
| 01381558 | TRX[0.000030000000000000] |
| 01381566 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.009536869654000 0] |
| 01381567 | BTC[0.000097180000000000],USD[-0.242323065162517 4] |
| 01381570 | TRX[0.000001000000000000],USD[0.234000000955163 8],USDT[0.000000060011642] |
| 01381580 | BTC[0.000000040400000000],ETH[0.000000010000000000],USD[0.000000084806909],USDT[0.000000052970760] |
| 01381583 | ETH[0.044275890000000000],ETHW[0.044275887480262 9] |
| 01381584 | USD[16.812397099226504 7] |
| 01381588 | USD[45.000000000000000000] |
| 01381589 | ATLAS[4992.240000000000000000],AURY[0.942770000000000000],AVAX[0.000000031505845],BICO[9.976720000000000000],BOBA[0.047797160000000000],BTC[0.000078301659478],CRV[0.961200000000000000],DFL[1000.000000000000000000],DOGE[0.000000057423568],DOT[0.000000076130130],ENS[0.004180000000000000],ETH[0.000000027080 9326],ETHW[0.000000004771437],FTT[10.430725903966581 6],GALA[9.224000000000000000],GRT[0.000000095398945],HUM[9.806000000000000000],IMX[0.003000000000000000],LUNA2[0.002086056764000],LUNA2_LOCKED[0.004867465782000 0],MANA[0.903000000000000000],MATIC[0.000000062108904],OMG[0.000000092707998],RAY[0.000000000000000000] |
| 01381592 | ATLAS[1149.781500000000000000],TRX[0.000018000000000000],USD[0.000000002875234],USDT[0.000000022978208] |
| 01381593 | AVAX[2.001215950408959 6],DOT[1.996600000000000000],ETH[0.113000000000000000],ETHW[0.113000000000000000],LUNA2[0.000066543558670 0],LUNA2_LOCKED[0.001552683036000],LUNC[14.490000000000000000],MANA[3.000000000000000000],SLP[2631.000000000000000000],SOL[1.000000000000000000],USD[0.000033613981692],USDT[0.349311936526706] |
| 01381605 | BNB[0.003410110000000000],TRX[1.777957742967442],USD[-0.012914784949530 0] |
| 01381609 | BEAR[95.820000000000000000],TRX[0.000011000000000000],USD[0.006352290000000000],USDT[0.000000010948020 2] |
| 01381613 | DOGE[0.426132000000000000],ETH[0.002269177450000 0],ETHW[0.002269171450000 0],FTT[10.154013600000000000],KNC[0.008124000000000000],LINK[0.000000050000000],MANA[11.000000000000000000],SHIB[60000.000000000000000000],TRX[0.000040000000000000],UNI[0.000000075000000],USD[52.226931262141704 7],USDT[12.238736964256092],XRP[1.249020000000000000] |
| 01381615 | BTC[0.119400000000000000],DOGE[14554.000000000000000000],DOGEBULL[2049.760000000000000000],ENS[7.220000000000000000],ETH[2.000000000000000000],ETHW[2.000000000000000000],FTT[29.995250000000000000],HNT[40.900000000000000000],PAXG[1.000000000000000000],USD[44.137119960633250] |
| 01381616 | BTC[0.000000009600000000] |
| 01381617 | AKR[03.000000000000000000],AUDIO[1.000000000000000000],BAO[12.000000000000000000],BNB[0.000000056527542],BTC[0.000002300000000000],DENT[1.000000000000000000],ETH[0.000011820000000],ETHW[1.295297920000000000],KIN[12.000000000000000000],NFT[3611715574817527282][1],NFT[5320312719225860 0][1],RSR[1.000000000000000000],SOL[0.000000006900000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000055632842] |
| 01381625 | USDT[0.000000009325198 5] |
| 01381627 | BNB[0.001580410000000000],BTC[0.000000023000000000],MATIC[0.369582930000000000],SOL[0.008612500000000000],TRX[0.000123000000000000],USD[0.004534417382774 4] |
| 01381628 | TRX[0.000001000000000000] |
| 01381634 | BTC[0.002027800000000000],ETH[0.093907060000000000],ETHW[0.093907060000000000],MATIC[220.000000000000000000],USD[364.400480180925831 2],XRP[185.911970000000000000] |
| 01381637 | ALGOBULL[1089108.910891080000000000],COMPBULL[37.836802900000000000],DOGEBULL[14.899182639708130 5],GBP[0.000000041046028],LTCBULL[52.000000000000000000],MATICBULL[0.000000005737639 6],SUSHIBULL[559190.313842390000000000],TOMOBULL[93465.575221230000000000],USD[0.079821545855838 8],USDT[0.000000180103115],USTBULL[4.083223227620786 2],XLMBULL[5.185783120000000000],XRPBULL[2745.587316880000000000] |
| 01381639 | USD[0.069988152000000000] |
| 01381640 | USD[0.000001651423140 0] |
| 01381642 | BAO[1.000000000000000000],BTC[0.000000731649953],ETH[0.000000010000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.001993601261452] |
| 01381658 | USDT[0.000104960109213 6] |
| 01381662 | USD[0.000000011205065],USDT[0.000000007679378 9],XRP[0.000000008179450 0] |
| 01381669 | USD[25.000000000000000000] |
| 01381670 | ETH[0.000563000000000000],ETHW[0.000563000000000000],TRX[0.000015000000000000],USD[4030.038055330650000 0],USDT[0.110000000000000000] |
| 01381675 | USD[0.714183766765567] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01381678 | CEL[429.70795151486087 12],LUNA2[0.202588660900000 00],LUNA2 _LOCKED[0.472706875500000 0],LUNC[41037.531387300000000 0],USD[24.900546340270000 0],USDT[0.009663633300000 00],USTC[2.00000000000000000] |
| 01381679 | FTT[0.022424000000000 00],IMX[0.038300000000000 00],SOL[0.000000009512139 0],SRM[0.813595760000000 00],SRM _LOCKED[7.268747260000000 00],STETH[0.000000005544657 5],TRX[0.000005000000000 00],UNI[0.061030765648000 00],USD[2.233784774522252 3],USDT[0.008820000000000 00] |
| 01381680 | AVAX[0.000000067535000],BTC[0.132392335428652 5],BUSD[14620.93998349000000000 0],DOT[66.034938360000000 0],DYDX[490.002450000000000 0],ETH[10.361027812791753 4],ETHW[0.000000004259624 8],FTT[0.000000017490383338][1],NFT [379610471878894399][1],NFT [443702799425619079][1],NFT [504922483206303781 1],SOL[308.403781407346390 0],SRM[0.003894120000000 00],SRM _LOCKED[7.273512440000000 00],TRX[0.000811000000000 00],USD[1320.000000017644448 8],USDC[11614.26340685000000000 0],USDT[2388.092722475985600 0] |
| 01381681 | TRX[0.0001270000000000] |
| 01381684 | AKRO[3.000000000000000],BNB[0.000000003000000 00],CEL[0.000000005000000 00],DENT[1.000000000000000 0],ETH[-0.000000009000000 0],FTT[73.840260628284837 2],RSR[1.000000000000000 0],SECO[1.000000000000000 0],SOL[0.000000050000000 00],USD[0.000014626962107 7],USDT[0.000000008412341 4] |
| 01381699 | BNB[0.009924400000000 00],BRZ[0.695477760000000 00],BTC[0.012297366734670 0],ETH[0.000998740000000 00],ETHW[0.031998740000000 00],LINK[0.099460000000000 00],POLIS[0.098308000000000 00],SOL[0.009800200000000 00],UNI[0.099136000000000 00],USD[150.172174392226668 8] |
| 01381702 | AVAX[8.397948000000000 00],BNB[0.009697900000000 00],FTT[3.999240000000000 00],GALA[3059.418600000000000 0],MANA[89.967320000000000 0],SOL[15.537047400000000 00],USD[0.007239078450000 00],USDT[1960.347561470000000 0] |
| 01381705 | KIN[2404428.3354718700000000] |
| 01381708 | AKRO[1.000000000000000 00],BTC[0.028862220000000 00],TRX[1.000000000000000 00],UBXT[1.000000000000000 00],USD[0.002724672990192] |
| 01381716 | BNB[0.0000000020000000] |
| 01381717 | BNB[0.000000023270000],BTC[0.000200085388762],ETH[0.000000007220000],MATIC[0.000000044343482],SHIB[0.000000013026424],SOL[0.000000085997381],USD[1.478296379434606],XRP[0.000000025286354] |
| 01381721 | DEFIBEAR[579.594000000000000],USD[1.780888975000000],USDT[0.0175130000000000] |
| 01381722 | DAI[0.000000003504670],ETH[0.000000008931200],FTT[0.000003445127708],SOL[0.000000006967702],USD[0.609125629865286 3],USDT[32.346372357646182 2] |
| 01381726 | ATLAS[23150.000000000000000 0],FTT[0.000000017658969],FTT[25.023000000000000 00],USD[-1.995477319071462 9],USDT[2.2500000000000000] |
| 01381729 | BTC[0.150081711873800 0],FTT[9.998100000000000 00],SOL[19.335698430000000 00],SRM[0.471834580000000 00],SRM _LOCKED[1.092914160000000 00],TRX[323.000779000000000 0],USD[0.053946587713296],USDT[0.0805594509250000] |
| 01381737 | FTT[5.070000000000000 00],SOL[8.699358981000000 00],SRM[81.987283300000000 00],USD[6.311858958725000 0],USDT[0.000000000005935689] |
| 01381741 | USD[30.0000000000000000] |
| 01381744 | HMT[85.984800000000000 00],KIN[3807604.8433133700000000],USD[0.295728970000000 0] |
| 01381748 | USD[0.000000047195854],USDT[0.0000000080957749] |
| 01381749 | SOL[0.0000000042780000] |
| 01381753 | TRX[0.000023000000000 00],USDT[0.4209770000000000] |
| 01381754 | BCH[0.000973000000000 00],LINK[0.099620000000000 00],USD[0.042985388650648],USDT[0.000000046789544] |
| 01381757 | BTC[0.000000050000000 0],ETH[0.000218216415080],ETHW[0.002182030787454],USD[-0.086048739102156 4],USDT[0.0000000100000000] |
| 01381760 | BTC[0.004400000000000 00],USD[4.801729451616727 4],USDT[0.0272534926760186] |
| 01381779 | AAVE[0.000000029682100],BTC[0.000000085000000],ETH[0.000000071138212],ETHW[0.000000007113820 0],SOL[-0.000000001042140],USD[209.849682279846550 4] |
| 01381803 | BNB[0.000000007040000 0],TRX[0.000030000000000 0],USDT[0.9019448600000000] |
| 01381804 | WRX[602.4093393600000000] |
| 01381808 | SHIB[0.000000004800000 0],SOL[4.387378285518832 0],USD[0.000000034159388],XRP[0.000000067972573] |
| 01381814 | BTC[0.000557500000000 00],HNT[5.471302111172700 0],USD[-0.8444161000000000] |
| 01381815 | USD[0.0003143160100300] |
| 01381817 | BTC[0.000000021795000],LUNA2[1.393793137000000 0],LUNA2 _LOCKED[3.252183986000000 0],USD[0.053565292577550 0],USDT[0.0865059085650000] |
| 01381818 | XRP[0.0500000000000000] |
| 01381825 | ETH[-0.000000072991770],LTC[0.000000009760774 9],LUNA2[0.167726021000000 0],LUNA2 _LOCKED[0.391361138100000 0],MATIC[0.000000104176250],SOL[0.000028340000000 00],USD[-0.124505493181384 4],XRP[4.852195008136529 5] |
| 01381831 | LTC[0.000000004158100],TRX[0.0000001000000000] |
| 01381834 | SOL[0.0000000001500000] |
| 01381836 | TRX[0.000002000000000 0],USD[2.089163561100000 00] |
| 01381841 | USD[30.000000004808929 5],USDT[0.0000000001197615] |
| 01381845 | AUD[0.000014489851476 1],BTC[0.000000009581994 8],USD[0.002261653714691 2] |
| 01381849 | ADABULL[0.000009184000000 0],BEAR[95.560000000000000 0],DOGEBULL[15.690106180000000 00],MATICBULL[1800.069914000000000 0],USD[0.020064576885154 7],USDT[0.000000044668387 9] |
| 01381850 | ALTBULL[8.113547957542340 0],BULLSHIT[2.977338000000000 00],FTT[0.007325782611750 0],USD[0.016111638808583 6] |
| 01381851 | USD[0.0000000243137616] |
| 01381857 | TRX[0.0000010000000000] |
| 01381864 | USD[5239.0865989100000000] |
| 01381867 | TRX[0.010862000000000 0],USD[0.673154472207500 0],USDT[0.0071363894500000] |
| 01381872 | EUR[0.588522710000000 0],USD[0.000000003515056],USDT[0.0956700542118 15] |
| 01381878 | DOGEBULL[38.603472400000000 0],ETCBULL[19.590000000000000 0],FTM[236.306165410000000 00],MATICBULL[3538.000000000000000 0],SLP[3970.000000000000000 0],THETABULL[8.977140000000000 00],TRX[0.176020920000000 00],USD[0.566698886065080 8],USDT[0.171934404426868 78],VETBULL[124708.519656000000000 0],XTZBULL[21 975.0000000000000000] |
| 01381879 | AMPL[0.000000019117178],BTC[0.000000008091379],DMG[0.000000018272500],ETH[-0.000000007800416],FTT[0.000000002025028],HUM[0.000000028835883],MAPS[0.000000018938944],STEP[0.000000011104100],USD[0.063365582386010],USDT[-0.000000000700000] |
| 01381880 | AVAX[0.000004374500],USD[0.0000000800824347 1] |
| 01381882 | ATLAS[83564.1198000000000000],BTC[0.000000000000000],FTT[0.345667496814610 0],RAY[127.060338930000000 0],SOL[160.995760070000000 0],SQ[0.001869750000000 00],TSLA[0.003509600000000 00],USD[2191.240824010930000 0] |
| 01381887 | USD[0.000006301445711 8] |
| 01381889 | AGLD[0.049753390000000 0],BTC[0.016385076000000 0],ETHW[0.000065400000000 00],FXS[5.300000000000000 00],IMX[82.500000000000000 0],TRX[0.000030000000000 00],USD[228.993375956583740 0],USDC[833.921777530000000 0],USDT[0.0000000177971942] |
| 01381890 | SOL[0.000000001883920 0] |
| 01381893 | USD[0.004839527569365 2],USDT[0.0000000015000000] |
| 01381896 | AUD[0.000000274600521],AVAX[227.910171389152000 0],BTC[1.836232321125940 0],DOT[601.301304222143010 0],ETH[9.933994652480000 0],ETHW[9.880121909300000 0],FTT[300.342924000000000 0],GALA[100030.9905000000000000],USD[5606.533367177363257 0],XRP[21304.2450436500000000] |
| 01381908 | TRX[0.0000010000000000] |
| 01381909 | USD[25.0000000000000000] |
| 01381910 | TRX[0.000009000000000 00],USD[1.966502306106052 8],USDT[0.0000000081913451] |
| 01381911 | USD[8.9859194200000000],USDT[0.0000000037056368] |
| 01381916 | CONV[7.910000000000000 00],TRX[0.000030000000000 0],USD[0.000000013737852],USDT[0.0000000065586829] |
| 01381920 | AKRO[1.000000000000000 0],AUD[0.000000985282 39],BAO[1.000000000000000 0],BTC[0.016160980000000 00],DENT[1.000000000000000 0],ETH[0.000016670000000 0],ETHW[0.000016670000000 0],FRONT[1.020433810000000 00],KIN[2.000000000000000 00],RSR[1.000000000000000 0],USD[0.000883908904270] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01381925 | ETH[0.0000004079720] |
| 01381932 | USD[-19484.035082417470501],USDT[2109.3538533776448280] |
| 01381935 | ETH[0.000000000061502 55],SLP[8.000000000000000000],TRX[0.00000000000000000],USD[0.00000107429251 21],USDT[0.000000959445826 1] |
| 01381936 | USD[41.97300746498011 12],USDT[0.00000005969038 2],XRP[0.000000000699050] |
| 01381943 | PERP[0.0000000052805063],USD[207.3769101066901222] |
| 01381944 | TRX[4.900000000000000] |
| 01381949 | APT[0.102041030000000000],BAO[1.000000000000000000],DOGE[146.783870010000000],OXY[1.4594916100000000],USD[9.9484255057530 9301] |
| 01381951 | BNB[0.00000013183712 0],BTC[0.27111178000000000],ETH[0.00000001000000000],FTT[101.18373341000000000],USD[0.000043886493593],USDT[0.000000092456291] |
| 01381957 | BTC[0.000086752000000 0],FTM[651.882640000000000],SOL[8.251926600000000],USD[8.21863252300843 00] |
| 01381961 | ETH[0.000098101947025 0],ETHW[0.00099810194702 50],TRX[0.000001000000000],USD[0.027392626680 2955],USDT[0.000000080947982] |
| 01381965 | BAO[1.0000000000000000 00],ETH[1.1930035936685866],ETHW[10.7669981800000000],EUR[0.0000004959971 8],FTT[0.0000000081500000],MSOL[0.00000010000000],USD[0.0000000375508 16],USDT[141.7903863415633674] |
| 01381968 | AKR[22.000000000000000 00],BAO[8.000000000000000000],DENT[10464163.0252241500000000],FTT[156.3561380070245794],GMT[18459.9753802186198134],GST[0.00000002900000],KIN[8.000000000000000000],RSR[3.000000000000000],SOL[-0.000000000053451 16],TRU[1.000000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000000],USD[0.00000030545566],USDT[0.000000099186554],VGX[3648.6868549700000000],WRX[17414.9778849800000000],XRP[32327.7896411800000000] |
| 01381971 | BF_PUNT[100.0000000000000000] |
| 01381972 | AUD[1000.00000000000000 0],FTT[0.0920182500000000],USD[4763.1225121741684586],USDT[0.000000009783137] |
| 01381975 | TRX[0.336301000000000],USDT[0.1599044070000000] |
| 01381976 | USD[30.000000000000000] |
| 01381977 | FTT[27.4914179000000000],USD[651.3778629180035000] |
| 01381986 | ETH[0.000000028378100] |
| 01381994 | ETH[0.006928000000000],USD[49.2092344424177960] |
| 01381996 | AURY[0.000000003885692],BTC[0.000000013482096],ETH[0.000000005000000],EUR[0.0000626327548402],LUNA2[5.60195028100000],LUNA2_LOCKED[13.0712173200000000],LUNC[40109.5204081694569327],USD[0.1825116611182282] |
| 01381999 | TRX[0.000001000000000],USDT[0.000000505554996] |
| 01382000 | BTC[0.0096984500000000],ETH[0.1934385300000000],ETHW[0.1934385300000000],USD[1988.6671688065401911],USDT[0.000000023194356] |
| 01382001 | BEAR[6.307000000000000],BTC[0.0000964695000000],ETH[0.0000694100000000],ETHW[0.0000694100000000],USD[0.0069841900000000],USDT[0.000000006000000] |
| 01382005 | BAO[2.0000000000000000 00],BTC[0.0000002000000000],FTT[0.0000000046733 00],KIN[2.000000000000000],MANA[0.0040754500000000],TRX[0.000018000000000],UBXT[1.000000000000000000],USD[0.0000476864396828],WRX[0.0409085100000000] |
| 01382007 | BCH[0.0003468655835 92],BTC[0.000000022535941],DOGE[0.000000006842528] |
| 01382009 | USDT[0.500000000000000] |
| 01382013 | BTC[0.000000009000000],USDT[0.00000001981094 00],USDT[0.0000000081353758] |
| 01382014 | ALGOBULL[5236129.0000000000000000],BSVBULL[37992.6000000000000000],HTBULL[0.0594400000000000],KNCBULL[0.0512500000000000],MATICBULL[7228.9248660000000000],SUSHIBULL[9568148.6300000000000000],SXPBULL[14349.9480000000000000],TOMOBULL[53489.3000000000000000],TRX[0.2662540000000000],TRXBULL[554.9175700000000000],USD[0.0237846414322621],USDT[0.0000000227804300],XRPBULL[11531 2.1733288700000000],ZECBULL[3664.0000000000000000] |
| 01382023 | FRONT[2.0239977900000000],LUNA2[0.0237266721800000],LUNA2_LOCKED[0.0553622350800000],SOS[1999600.0000000000000000],USD[0.0000000075771222],USDT[0.0012750757884487] |
| 01382025 | TRX[0.000022000000000],USDT[0.0000170112587924] |
| 01382030 | BTC[0.0097239953257600],ETH[0.000000097819000],RUNE[0.0027300000000000],SGD[0.0000000486712 16],USD[0.0000000082194331],USDT[2.7942166560500000] |
| 01382035 | USD[25.000000000000000] |
| 01382036 | BIT[0.0000000264398 74],BNB[0.5314898996671091],BTC[0.0466692663292833],ETH[0.000000008200000],FTT[0.0240439153424100],LUNA2[0.9310846242000000],LUNA2_LOCKED[2.1725307900000000],SOL[0.000000012000000],TRYB[0.0571510000000000],USD[-237.4887687790764557],USDC[48000.0000000000000000],USDT[200441.7138637103576065] |
| 01382042 | 1INCH[0.000000004107330 0],BNB[0.000000000000000000],ETH[0.00725000913820 04],ETHW[0.007250009138 2084],FMD[0.000000002142000],FTT[25.1049109800000000],LUNA2[0.0038055955240000],LUNA2_LOCKED[0.0088797228900000],SRM[1.3259714200000000],SRM_LOCKED[7.9140285800000000],TRX[0.0018250000000000],USD[-0.000000008194910],USDT[24.10.6402132535253646],USTC[0.5387004432513488] |
| 01382043 | USD[0.8131024400000000] |
| 01382044 | BTC[0.1677572389040646],CEL[14.0075523415862055],DOGE[0.9320308860708314],DOT[0.0069324215198211],ETH[0.000015289535 3954],MATIC[0.1418595221992538],SOL[-0.0058816230815954],TRX[0.0028230000000000],USD[0.0591459323299 6190],USDT[0.0056399379805510],XRP[0.9876102989332246] |
| 01382045 | AMPL[7.916421731699317 5],BTC[0.000000019578140 0],COMP[0.000000468414240 0],DOGE[0.0008111680000000],EUR[0.000011268570393],FTT[0.3107484500000000],KIN[2.000000028000000],LTC[0.000000005299642 20],XRP[111.2951398992776158] |
| 01382050 | TRX[0.000001000000000] |
| 01382054 | TRX[0.000000059000000] |
| 01382056 | TRX[0.000000010605037],USD[0.1706694574500000] |
| 01382057 | BNBBULL[0.0000617929294032],BULL[0.00000000070000 00],ETHBULL[0.0000000060000000],SXPBULL[0.0000000044872324],THETABULL[0.0000005688718],USD[0.0379649082932096],USDT[0.00000000062891572] |
| 01382068 | BNB[0.0000000057 10884],SLRS[0.000000007195201],SOL[0.000000001961819],TRX[0.000000005635304] |
| 01382070 | ADABULL[3.4073709606869598],ADAHALF[0.0000000075000000],ADAHEDGE[0.0000000083284336],ALGOBULL[88800000.0000000000000000],ALTBULL[22.6038877226378438],ALTHEDGE[0.0000000915137 20],APE[30.5014265709002169],ASDBULL[0.0000000009153720],ATOMBULL[0.0000000151103617],AVAX[3.1362158780000000],AXS[88.1895102350000000],BALBULL[0.0000000071140561],BCHBULL[0.0000007844604],BEAR[0.0000000227446417],BICO[52.3983492000000000],BNBBULL[2.7651165062502721],BRZ[0.0000000012798280],BSVBULL[0.0000003763452 0],BTC[0.0000000086000000],BULL[1.1350000007269369 1],BULLSHIT[0.0000000027369492],BVOL[0.0000000034032],DEFIBULL[0.0000000274006106],DEFIHALF[0.0000000010363 84],DOGEBEAR[202 10.0000000007336678],DOGEBULL[9.9970001846533 32],DRGNBEAR[0.0000000095484616],DRGNBULL[154.8430476968961618],DRGNHEDGE[0.0000000388500],GRT[0.0000000088828800],GRTBEAR[0.0000000300000000],GRTBULL[0.0000000075938985],HEDGE[0.0000000040952],HOLY[44.9548538750000000],HTBEAR[0.0000007443300000],KIND[0.0000001310.ETH2.TFT 30.KBTT[24246.2107443000000000],KIND[0.0000003545647],KNCBULL[0.0000005446525],LNKBULL[2.0000000076000000],LTCBULL[3.5953036963828599],MATICBEAR[2021[0.0000000021095670],MATICBULL[0.0000000970 5063],MATICHALF[0.0000000730000000],MATICHEDGE[0.0000000620306 5],MIDBULL[0.0000000116928 71],MKRHEDGE[0.0000006352157 4],MKRBULL[0.0000006 3521574],MKRBULL[0.000000035253 24175],OKBBULL[0.0000000093 94175],PRIVBEAR[0.0000008346040],PRIVBULL[0.0000000143468985],PRIVHEDGE[0.0000000814714 98],SOL[2.5265797845000000],SUSHIBULL[8434342 0.7805678440168725],SXPBULL[20.0000008372740 5],THETABULL[0.0000000023407352],TOMOBULL[0.0000000136939 9],TRXBULL[0.0007010083 3,39421876],TRYBBULL[0.0757612385000000],UNIBHARPBEAR[0.000000012983313],UNISWAPBULL[110.5067516574110511],USD[228.28908823808919500000000000000],USDT[0.00000002843529],USDTBEAR[0.0000004500050],USDTBULL[0.0000000076377771],VETBEAR[0.0000000031318 16],VETBULL[0.0000000026000000],XLMBULL[2.0000000064 20300],XTZBULL[0.0000000078000000] |
| 01382071 | ATLAS[0.0000000081683000],USD[7.172158062250000 0],XRP[7.0000000010378120] |
| 01382072 | DOGEBULL[1.0003343350000000],TRX[0.000001000000000],USDT[0.000000023604794] |
| 01382076 | ETH[0.000000054266000],SOL[0.1025024306363 30],TRX[0.0001260000000000],USD[0.2662000112944300],USDT[0.7070000093104201] |
| 01382078 | AAPL[0.00000000877 2358],AKRO[0.0000000094280000],BAO[8.000000000000000000],BCH[0.0000000075046],BNB[0.00000000001850000],BTC[0.00000001158 20000],CONV[0.0325232200000000],DENT[0.000000007500000],KIN[0.000000010000000],PERP[0.0000000089137 51],PYPL[0.00000004597 4622],SHIB[0.000000005981220],SNX[0.0000000089400000],SOL[0.000000007035 48],SPELL[0.00000003056140],USD[0.0003836364898458],USD[0.0000000977758607],XRP[0.0000000002084858] |
| 01382082 | ETH[0.0000005612 8400],SXPBULL[1899.639000000000000],TRX[0.001180000000000],USD[0.0095946800000000] |
| 01382091 | USD[-0.0016267325326 19],XRP[0.12443697000000000] |
| 01382094 | TRX[0.000003000000000],USD[0.0189921079713637],USD[0.0085892974528814] |
| 01382095 | BTC[0.000000208080000],EUR[0.0000000409429542],FTM[0.000000041875208],FTT[0.0000000899111118],SOL[0.0000000058194164],STEP[0.000000010000000],USD[0.0257726219654065] |
| 01382100 | USD[30.000000000000000] |
| 01382103 | AVAX[4.4651486799193300],BNB[2.5819472898222700],BNBBULL[0.0000166850000000],DOGEBULL[0.0004969585000000],ETH[1.1746146881358500],ETHBULL[0.0005848900000000],ETHW[2.1730780061000000],FTT[23.3809492500000000],LINK[45.0782580275697200],SOL[0.0000000065559100],TRX[0.000000051867236500],USD[12.3869184863274773],USDT[0.6862208213273200] |
| 01382114 | USD[0.0003246797753810],USDT[0.0082819654477376],XRP[0.0289443500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01382115 | SXPBULL[103154.166000000000000],USDT[0.101977318000000000],USDT[0.000000066336176],XRPBULL[4239.992000000000000] |
| 01382121 | FTT[0.000009639389518],TRX[0.266306060383566],USD[-0.000000210575709],USDT[0.000000007726632] |
| 01382127 | USD[0.000118132020856] |
| 01382133 | NFT (512606561584895716)[1],TRX[6.804805000000000],USDT[0.058019841750000] |
| 01382135 | TRX[0.000001000000000],USDT[0.000024587700853] |
| 01382146 | ADABULL[1.070000000000000],BNB[0.400053330000000],BNBBULL[1.000000000000000],ETHBULL[1.000000000000000],FTT[0.099040000000000],LINKBULL[1552.000000000000000],MATICBULL[257.546791000000000],SUSHIBULL[22030000.000000000000000],SXPBULL[310100.000000000000000],THETABULL[137.100000000000000],USD[0.010704732650000],USDT[0.007888505000000],XRPBULL[11040.000000000000000],XTZBULL[5860.000000000000000] |
| 01382148 | ATLAS[9.980000000000000],USD[3.278141001500000] |
| 01382149 | USD[0.000000018874029] |
| 01382152 | BICO[20.426202464402000],LUNA2[0.000042112107180],LUNA2_LOCKED[0.000098261583410],LUNC[9.170000000000000],MATIC[71.500000000000000],NFT (292407285319452648)[1],NFT (367555126037784869)[1],NFT (548633644957770535)[1],SOL[0.000000040253083],TRX[0.230350020000000],USD[0.000000105592472],USDT[0.000000162610000] |
| 01382157 | USD[0.001429234452684] |
| 01382161 | BTC[0.000000033869500],TRX[0.000002000000000] |
| 01382164 | USD[0.000281135624400] |
| 01382165 | FTT[166.511767200000000],NFT (495205685278880966)[1],NFT (553282640057736222)[1],SOL[32.322324730000000],USD[1.539448789925184],USDT[3.028984040000000],XRP[65733.191173890000000] |
| 01382167 | USD[30.000000000000000] |
| 01382171 | TRX[0.000010000000000],USD[0.573650000000000],USDT[0.000005432551806] |
| 01382173 | ALCX[0.000000010000000],BCH[0.000000070000000],CRV[0.000000100000000],DAI[0.000000063008000],ETH[-1.050000000521356],FTT[0.000000010743864],SOL[0.000000000020017596],SPELL[0.000000100000000],SRM1.235582810000000],SRM_LOCKED[712.599670220000000],SUSHI[0.000000050000000],USD[9146.319007156625637],USTC[0.000000075556806] |
| 01382175 | ETH[0.000683500000000],ETHW[0.000683549678031],KIN[26981.0000000000000000],USD[0.296535420000000] |
| 01382177 | BTC[0.000031617846028],ETH[0.000000005000000],FTT[0.096676757019616],USD[0.576608953092034],USD[0.000000028729536] |
| 01382180 | BNB[0.005834590000000],DOGE[0.997655520000000],ETH[0.001259300000000],ETHW[0.000597360000000],SOL[0.001916640000000],TRX[0.000077700000000],USD[0.068214384856065],USDT[0.007881001726072] |
| 01382181 | BTC[0.000000092576000],LUNA2[0.003613977623000],LUNA2_LOCKED[0.008432614454000],TRX[0.000001000000000],USD[0.007245469350410],USDT[0.515176000000000],XRP[0.170548006344000] |
| 01382189 | SOL[0.420000000000000] |
| 01382194 | CHZ[1020.000000000000000],COIN[0.400000000000000],COMP[1.170973221000000],DOGE[414.000000000000000],DYDX[49.192705600000000],ETH[0.274000000000000],ETHW[0.274000000000000],FTT[3.300000000000000],GRT[754.927056000000000],LINK[55.496023000000000],LTC[2.210000000000000],LUNA2[0.713662845000000],LUNA2_LOCKED[1.665213306000000],LUNC[155401.587113280000000],SNX[18.800000000000000],USD[0.000000089996660],USDT[0.000000081868473],XRP[1206.943452300000000] |
| 01382197 | BTC[0.000000036380966],FTT[0.000000042200000],USD[0.091972577794353],USDT[0.000193184775677] |
| 01382199 | BTC[0.000000046799400],USD[0.000000078596272] |
| 01382206 | ETH[0.000000108120316],FTT[0.000000011081395O],LUNC[0.000103000000000],MATIC[0.000000044756516],NFT (407242539132712238)[1],NFT (510262033414940724)[1],TRX[0.000040000000000],USD[0.000017390125782g],USDT[0.000000014181896] |
| 01382212 | USD[0.000006328552] |
| 01382216 | BNB[0.000000054000000] |
| 01382217 | BTC[0.000000217413500],FTT[0.000000030911040],NFT (430978565053604537)[1],USD[0.502354664985768S],USDT[0.9426243661607405] |
| 01382223 | BTC[0.000068251000000],ETH[0.002505380000000],ETHW[0.002505380000000],USD[2.363135781041693S],USDT[0.000000014706765] |
| 01382226 | CHZ[1.626000000000000],LINK[0.000000066851769],MSTR[0.004903600000000],SNX[0.000000010000000],SRM[25.360067500000000],SRM_LOCKED[144.571654450000000],USD[0.4596442079367945],USDT[0.000000054746400] |
| 01382230 | USDT[0.000121765096928B] |
| 01382231 | BTC[0.000005646309500O] |
| 01382235 | SRM[0.596326970000000],SRM_LOCKED[2.034982690000000O],USD[0.000000916290099] |
| 01382242 | BTC[0.000000102386342],ETH[0.000000059829948],FTT[0.000000078233342],USD[0.038663236174978],USDT[0.000000067802775] |
| 01382245 | BTC[0.000000030000000],ETH[0.000000074450000],USD[0.000000130384742] |
| 01382248 | BTC[0.000000760000000],USD[3.279295976273300O] |
| 01382253 | BTC[0.000000043236300] |
| 01382262 | 1INCH[0.000000007239430],BF_POINT[100.000000000000000],BNB[0.000000009148019],DAI[0.0704567390292500],ETH[0.000000125951600],ETHW[0.000000009181179O],FTT[25.095364950000000],OKB[0.245733528200684G],TRX[6.097972577100000],USD[0.000033760370857],USDT[0.000000127089043] |
| 01382268 | DOGE[4.000000000000000],USD[-0.128121020955451G],USDT[0.081649609216136] |
| 01382269 | BNB[0.000000007000000O],BTC[0.000084390000000],ETH[0.002990780764000],ETHW[0.002990780764000],LUNA2[0.005813407998000O],LUNA2_LOCKED[0.013564618660000O],USD[0.000000007002560O],USTC[0.822916000000000] |
| 01382270 | BTC[0.000000063740000],MATIC[0.000000070180000] |
| 01382271 | FTT[0.005581471153270O],USD[0.841808748819345G],USDT[0.000000194470940] |
| 01382272 | CRO[9.758000000000000],USD[0.000000005000000],USDT[0.000000078034764] |
| 01382277 | USD[0.011020350000000O],USDT[-0.000966276041591G] |
| 01382278 | LUNA2[0.003240561526000],LUNA2_LOCKED[0.007561310228000],LUNC[70.563909500000000O],USD[0.691468980000000O] |
| 01382279 | FTT[29.200000000000000],USDT[2.488579680000000O] |
| 01382284 | DOGEBULL[0.087142012000000O],TRX[0.000002000000000O],USD[0.000000004872601S],USDT[0.076317453469739Z] |
| 01382286 | BTC[0.000035640000000O],DOGE[0.000000008500000O],USD[0.001943317608396] |
| 01382293 | BTC[1.067790000000000],LUNA2[16.069766000000000O],LUNA2_LOCKED[37.496120670000000],LUNC[3499225.380000000000000O],USD[0.0038475621857763],USDT[19.5515059983090352],XRP[10075.999000000000000O] |
| 01382295 | BTC[0.000000081955072],LUNA2[0.000045464543190O],LUNA2_LOCKED[0.000106083934100],LUNC[0.990000000000000O],NFT (402770675649222646)[1],SOL[0.000000016218100],USD[0.000000107741802],USDT[0.000000000320468] |
| 01382298 | USD[0.000000000020000],USDT[0.000000066501168] |
| 01382300 | USD[25.000000000000000] |
| 01382302 | ETH[0.000782000000000O],ETHW[0.000782000000000O],USD[24.635928077500000O],XRP[0.530537000000000O] |
| 01382310 | APT[18.846642764088658S3],BNB[0.003025578803349],ETH[0.017900538736853],ETHW[0.017900538736853],GENE[0.000000010000000],MATIC[0.000000041142127],NFT (330252636673473388)[1],NFT (421454805618650925)[1],NFT (468623152986735171)[1],SLRS[0.000000075316242],SOL[0.000000014586200O],TRX[0.000025007575584O],USD[0.000000042139582],USDT[0.000000669783279] |
| 01382311 | BTC[0.000024058987300O],USD[2.360058326794200],USDT[0.000001223517656O] |
| 01382312 | EUR[0.000000026000000O],FTT[0.103397116027262O],MATIC[239.990000000000000O],SRM[0.029632260000000O],SRM_LOCKED[0.524013680000000O],USD[0.008111254503014B],USDT[0.000000166374783] |
| 01382320 | ALEPH[0.999810000000000O],AMPL[0.079189697059014T],BAL[0.119972000000000O],BTC[0.000000070000000O],CHR[17.027860617974584B],DODO[0.299962000000000O],DOGE[1.999810000000000O],EMB[9.992400000000000O],ETH[0.077545285590564O],ETHW[0.077545285590564O],FRONT[0.999810000000000O],GALA[9.905000000000000O],GRT[0.617873085916033],RCD[0.844960000000000O],TLCO[0.298400000000000O],MBS[7.008400000000000O],SHIB[82731.434890135000000],SLP[8.826000000000000O],STARS[0.976060000000000O],STEP[0.097891000000000O],USD[0.004733030430719],XRP[1.000000000000000O] |
| 01382321 | BTC[0.000000018786080],LTC[0.000000081235174],USD[-0.006923049631621],USDT[0.028146698288681] |
| 01382325 | BTC[1.814689005000000],FTT[25.094981000000000],LUNA2[6.671035693000000],LUNA2_LOCKED[15.565749950000000],LUNC[21.490000000000000],SOL[0.005707360000000],USD[85.251092657090876],USDT[5378.270000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01382326 | SXPBULL[1640.1114000000000000],USD[0.0175069308500000] |
| 01382328 | DOGE[0.0000000095056398],TRX[0.0000000056000000] |
| 01382330 | USD[0.0000000050000000] |
| 01382331 | BNB[1.0000000205552243],BTC[0.0000000206193094],EUR[0.0000000081635269],FTT[0.9998200000000000],SOL[0.0000000026349683],USD[-1.4777405341893392],USDT[0.0000005132846] |
| 01382334 | GBP[234.3751083500000000],USD[-244.1392383587207308000000000],USDT[14.9915166700000000] |
| 01382339 | BTC[0.0000000036000000] |
| 01382340 | TRX[0.0000001000000000],USD[105.5875937504191500],USDT[106.5233007804897684] |
| 01382341 | USD[0.0000000300000000] |
| 01382342 | CAD[0.0000016858165724],ETH[0.0000000110795324],HNT[0.0000000044825080],LTC[0.0000000045926442],ROOK[0.0000000087741027],USD[0.0000000018253275],XRP[0.0000000006471403] |
| 01382352 | ETH[0.0000000021456466],SOL[-0.0003560426420005],TRX[0.0097010050025984],USDT[0.0461678932000000] |
| 01382353 | USD[7.9612453500000000] |
| 01382358 | BTC[0.0000642030000000],USD[0.0000001625818865] |
| 01382359 | AAVE[1.1397834000000000],ETH[0.2319559200000000],FTT[0.0966370000000000],LINK[39.0925710000000000],LUNA2[0.0576134498300000],LUNA2_LOCKED[0.1344313829000000],LUNC[12545.4500000000000000],MANA[56.9891700000000000],MATIC[179.9658000000000000],SAND[35.9931600000000000],SOL[2.0796048000000000],UNI[12.2976630000000000],USD[515.6363569918500000],XRP[237.9547800000000000] |
| 01382368 | BNB[0.0000000046736000],BTC[0.0000000339040800],HT[0.0000000036051300],SOL[0.0000000055475451],TRX[0.0000000096027116],USDT[0.0000002319567446] |
| 01382373 | BNB[0.0000000049300000],ETH[0.0000000009350000],SOL[0.0000000314307224],TRX[0.0000020000000000],USDT[0.0000000122633200] |
| 01382374 | USD[0.3491370633214018],USDT[0.0000030717291698] |
| 01382376 | BTC[0.0000000069533014],ETH[0.0000000028250000],FTT[0.0000000049818162],TRX[0.0000000000000000],USD[1.5956660283790824],USDT[0.0000000069061416] |
| 01382377 | ALPHA[58.0260670507845018],ATLAS[1258.1285400000000000],BCH[0.0007000000000000],BTC[0.0151221242815142],BULL[0.0000035240000000],COMP[0.0000770150000000],DOGE[1.4197050543701921],DOGEBEAR2021[0.0012991000000000],DOGEBULL[76.5416778320000000],ETH[0.0992283957106669],ETHW[0.0989071315610014],FTM[0.5243000000000000],FTT[2.8982298000000000],HT[17.8342237016643746],OKB[0.0128169541069916],POLIS[18.3753170000000000],SOL[1.6735387120828420],TRX[0.0001290000000000],UBXT[9006.4345960000000000],USD[318.1260014987702361000000000],USDT[87.5182151408686721],YFI[0.0082201029321574] |
| 01382385 | AUDIO[0.0000000089621300],AXS[0.0000000035285790],BTC[20.0000000044000000],FIDA[0.0348806200000000],FIDA_LOCKED[0.9189239500000000],FTT[10.2509261964423156],HNT[5.2563893582642316],KIN[2739413529213743402796338],MANA[0.0000000046580744],RAY[9837.1017969101639266],REN[0.0000000000000000],RNDR[0.0000000511694601],SAND[0.0000000015288631],SLP[0.0000001500097B],SOL[755.5608602776626034],SRM[343.2103574888514463],SRM_LOCKED[12.0007259000000000],USD[0.0000000086566290] |
| 01382387 | ATOMBULL[2.6850000000000000],BNBBULL[0.0000000000000000],COMPBULL[0.0050230000000000],COMP[0.0000548100000000],ETHBULL[0.0005852000000000],EOSBEAR[707.4000000000000000],ETHBEAR[5450.0000000000000000],MATICBEAR2021[0.0105100000000000],MATICBULL[0.0765300000000000],SXPBEAR[80970.0000000000000000],SXPBULL[15090.3020000000000000],TRX[0.0000001000000000],USD[0.0000001188266697],USDT[0.0000000065352840] |
| 01382396 | USD[0.4320312468691020] |
| 01382398 | BTC[0.0000000045018900] |
| 01382400 | BTC[0.0000000012785400],CQT[3278.3590776600000000],ETHW[0.3036915900000000],EUR[0.0000225743739104],FTT[231.1965419700000000],FXS[146.3054402600000000],NFT[3248036520413648931[1],SOL[123.3421739800000000],SRM[1069.4827986400000000],SRM_LOCKED[18.4292191000000000],TRX[0.0000030000000000],USD[0.0025659784637745],USDT[0.0000000075082195] |
| 01382402 | USD[0.0000000020000000] |
| 01382404 | BNB[0.0031355000000000],ETH[0.0000000050000000],USD[0.1900638417000000] |
| 01382406 | AAVE[0.9998060000000000],BTC[0.0384924620000000],ETH[0.2279544000000000],ETHW[0.2279544000000000],FTT[2.0000000000000000],LINK[3.7992628000000000],LTC[0.0048000000000000],SLND[31.8938114000000000],SOL[14.5424094200000000],USD[3.4458349816000000] |
| 01382413 | SOL[3.5474705400000000],USDT[0.5874795420000000] |
| 01382426 | BTC[0.0000953606415700],ETH[1.0626707000000000],ETHW[1.0626707000000000],LUNA2[0.0300173560100000],LUNA2_LOCKED[0.0704049736000000],LUNC[6536.3424700000000000],SHIB[26700000.0000000000000000],USD[0.0043652870000000],USDT[0.0009526472000000] |
| 01382427 | TRX[0.0000010000000000],USD[0.0057161790921050],USDT[0.0000000087749985] |
| 01382430 | BTC[0.0000000068859410],EUR[0.0000000130833576],FTT[0.0000014218913152],KIN[1.0000000000000000],SHIB[6.4219510600000000],USD[0.0000748194948929],USDT[0.8142109529925831],XRP[0.0001855381524245] |
| 01382432 | USDT[0.0000000034575400] |
| 01382435 | RUNE[99.9665500000000000],SOL[58.1592600000000000],USDT[0.1878500000000000] |
| 01382438 | ETH[0.0000000000000000],ETHW[0.0004000000000000],SOL[0.0000000011915500],USDT[0.0000000090974900] |
| 01382442 | TRX[0.0000010000000000],USD[135.2902239165283293],USDT[129.0000001230613374] |
| 01382443 | BTC[0.0000042097400000],USD[0.0000000078000000] |
| 01382448 | AKRO[30994.8749036100000000],AUDIO[2.0664170000000000],BAO[1.0000000029708442],BICO[0.0000000075268660],BRZ[0.9510879000000000],CEL[0.0032413300000000],DENT[3.0000000000000000],DMG[13709.0225835000000000],DOGE[0.0094733300000000],EMB[0.0000000007500000],ETH[1.2806408356739780],FIDA[251.2529625000000000],GBP[0.0005290480088646],GRT[0.0000000033580490],KIN[23923047.2392847600000000],LRC[321.8473823498069437],MANA[0.0000000053203886],MNGOD[0.8421802166187750],MTA[459.4589203762031193],OXY[115.1546018834215320],RSR[7670.0179037800000000],SHIB[4876226.8639900753276949],STEP[3586.0277262400000000],TLM[1951.1972443000000000],TOMO[2.1096140900000000],TRU[3.0001027200000000],UBXT[9743.7808261800000000],USDI0.0001146270585130],XRP[0.0326542577130663] |
| 01382449 | SUN[30.0000000000000000],TRX[0.0000030000000000] |
| 01382451 | FTT[0.0854821000000000],TRX[0.0000010000000000],USD[0.0000000268769646],USDT[0.0000000022396796] |
| 01382455 | BTC[0.0000142000000000],DOGE[0.1429977000000000],TRX[0.6948870500000000] |
| 01382458 | BNB[0.0000004937414162],BTC[0.0000005400000000] |
| 01382472 | BTC[0.0000001802400000],ETH[0.0000000037466272],EUR[0.0000088141308389],TSLA[0.0000003000000000],TSLAPRE[-0.0000000015000000],USD[0.0000237516990555],USDT[0.0000167385233989],USTC[0.0000000081644500] |
| 01382474 | TONCOIN[0.0000318200000000],USDT[0.0000000036800000] |
| 01382476 | DOGE[1477.9211032800000000],ETH[0.0000001000000000],USD[0.0354575435878023] |
| 01382477 | ALGOBULL[0.0000000034062100],DOGEBEAR2021[0.0000000062605885],DOGEBULL[0.0000000321115444],ETH[0.0000000656405558],USD[0.0652899400098979] |
| 01382479 | TRX[0.0000010000000000],USDT[0.0000000005447575] |
| 01382482 | ETH[0.0000000000000000],ETHW[0.0006887000000000],NFT[538290186557369980][1],TRX[0.1934270000000000],USD[1.8695742749600000],USDT[0.0093582822500000],XRP[0.7500000000000000] |
| 01382483 | USD[30.0000000000000000] |
| 01382484 | KIN[27016.5652407487797592],RAY[123.1198201318419972],SOL[3.7091988500000000],USD[0.5804188425000000] |
| 01382491 | BTC[0.0000000050799000],FTT[0.0155835098021414],LUNA2[0.0000001387403350],LUNA2_LOCKED[0.0000000323727448],LUNC[0.0030211000000000],SRM[0.0087541300000000],TRX[0.0007780000000000],USD[0.0000000219028434],USDT[0.0000000332372380] |
| 01382495 | COPE[3809.8590180000000000],ETH[0.0000001000000000],FTT[0.0000000032792422],LUNA2[0.0045915055480000],LUNA2_LOCKED[0.0107135129500000],LUNC[999.8100000000000000],MPLX[529.0175215048301315],MSOL[3.1300000000000000],SOL[4.9990500070000000],USD[0.0886425658813294],USDT[0.0000000072796296] |
| 01382497 | USD[0.0000100000000000],USDT[0.0094561354587939],USDT[0.0000000077133850] |
| 01382500 | REAL[0.0787700000000000],USD[0.0443319100000000],USDT[0.0000003001378636] |
| 01382503 | ETH[0.0192100000000000],ETHW[0.0192100000000000],SOL[3.0000000000000000] |
| 01382505 | FTT[0.0017096338791523],LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[50000.0000000000000000],USD[57.8945174118195165],USDT[0.0000000005000000] |
| 01382506 | DOGE[0.0000000245046444],ETH[0.0000000007884348] |
| 01382509 | USD[0.0000567560248] |
| 01382510 | SUSHIBULL[100000.0006812361011000],USD[0.0000000140478606],USDT[0.0000001492775794],XRPBULL[0.0000000022267670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01382518 | BNB[0.010141513700000],BTC[0.005377029848562],DOGE[0.58952765804393440],ETH[0.003263596624137],ETHW[90.862090600723436],FTT[201.09025130000000],IP3[1143.27108570000000],SHIB[0.032029115652960],USD[0.005286600734354],USDT[2111.36337835518740460],WBTC[0.000093889000000] |
| 01382524 | DOGE[0.000000075000000],TRX[0.000000042634544] |
| 01382526 | TRX[0.000000039000000] |
| 01382529 | TRX[0.000010000000000],USD[0.001037101304787],USDT[0.076797840600000] |
| 01382532 | DOGEBULL[0.000000060000000],THETABULL[0.000000060000000],USD[0.000012300401616],USDT[0.000000045952032] |
| 01382536 | USD[20.000000000000000] |
| 01382540 | USD[25.000000000000000] |
| 01382545 | USD[0.000000179885779] |
| 01382552 | ETH[0.000000668682800],FTT[0.000000015800000],HT[0.000000024782675],LTC[0.000000004129750],NFT (333293600846701966)[1],NFT (458471495780477785)[1],NFT (497569925212256846)[1],NFT (502005123829718608)[1],SOL[0.000000092044800],TRX[0.000000071453303],USD[0.000000091437269] |
| 01382553 | TRX[0.000004000000000] |
| 01382561 | TRX[0.000010000000000],USD[0.000000026763212],USDT[0.000000063696328] |
| 01382564 | BNB[0.000000069000000],USD[0.000000061183507],USDT[0.000000056168104] |
| 01382566 | CEL[0.000000079751241],ETH[0.002051920000000],USD[-1.162293315449039] |
| 01382567 | TRX[0.000002000000000],USDT[0.072800000000000] |
| 01382573 | KIN[3245978.252887020000000] |
| 01382584 | TRX[22.247632298500000] |
| 01382588 | BNB[0.000000009869000],DOGE[0.000000009000000] |
| 01382589 | LUNA2[0.152014511800000],LUNA2_LOCKED[0.354700527600000],LUNC[33101.48000000000000],USD[-0.617086752074511900000000],USDT[0.000000268793623] |
| 01382590 | BNB[0.000000029130000],DOGEBULL[0.000000066000000],ETH[0.000003581217170],ETHW[0.000003581217170],SOL[0.000000045000000],TRX[323.694666320000000],USD[0.001461684092187],USDT[0.077961071571574],XRP[0.000000049000000],XRPBULL[17919.913754931500098] |
| 01382592 | BNB[0.000000100000000],SOL[-0.000000067444432],USD[0.000000042720886],USDT[0.000000167798592] |
| 01382593 | 1INCH[0.000000010000000],BNB[0.000000131092020],BTC[0.000000010000000],CHZ[0.000000007467500],CRO[0.000000085662300],FTT[0.001391030000000],GMT[0.000000036747100],LTC[0.005000000000000],SOL[0.001163521604761],TRX[0.000000110719950],USD[0.027708950166417],USDT[0.000000090722306] |
| 01382601 | USD[5.000000000000000] |
| 01382604 | ALGOBULL[7852.050000000000000],BSVBULL[912.885000000000000],EOSBULL[27.271900000000000],SXPBULL[5.325050000000000],USD[2.006172065750000],USDT[0.000000014384430] |
| 01382606 | ALCX[1.000000000000000],FTT[3.745558660000000],POLIS[0.023525940000000],SOL[0.007648241200000],SPELL[25000.000000000000000],USD[2596.412750638634449900000000] |
| 01382612 | BTC[0.000787600000000],DOGE[0.680044910000000],LTC[0.005930000000000],SOL[0.077430000000000],TRX[0.351272000000000],USD[0.431770942800000],USDT[0.991529094500000] |
| 01382613 | ALCX[0.000000020000000],ETH[0.000000060000000],SOL[0.001111120000000],TRX[0.905047000000000],USD[2.544144817215000],XRP[0.732451000000000] |
| 01382626 | ETH[0.000000020000000] |
| 01382630 | USD[0.006892150000000] |
| 01382632 | USDT[0.000015875913274] |
| 01382636 | DOGEBULL[0.876671700000000],MATICBULL[163.137840000000000],THETABULL[0.466673100000000],USD[0.113574470000000] |
| 01382638 | BTC[0.000000018800] |
| 01382640 | BNB[0.000000095799971],EMB[0.000000000000000],ETH[0.061959600000000],ETHW[0.061959590000000],MATIC[13.500004531485499],NFT (303809394031632276)[1],NFT (369634150268020268)[1],NFT (416124687480793442)[1],NFT (453293125369178051)[1],TRX[0.000020000000000],USD[0.003709830000000],USDT[0.149712090000000] |
| 01382647 | USD[0.009352225667050] |
| 01382650 | BTC[0.000000000000000],USD[0.000000084122275],USDT[0.079444664068818] |
| 01382651 | AAVE[0.000000100000000],BNB[0.000000085000000],BTC[0.000044843627865],DYDX[0.090650000000000],ETH[2.024704218969559],ETHW[6.262875231896959],FTT[50.404912947312608],GALA[9.806000000000000],GMT[0.961200000000000],GST[0.253454600000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071548900000],LUNC[100.000000000000000],SOL[10.007542000000000],USD[10739.080808034003578],USDT[1.006587530436513] |
| 01382653 | DOGEBULL[0.000082577000000],ETHBULL[0.000096010000000],LTCBULL[0.981000000000000],SXPBULL[1799.658000000000000],THETABULL[0.134179651000000],TRX[0.000030000000000],USD[0.073477916200000],USDT[0.000000006993264] |
| 01382658 | BTC[0.000000042000000] |
| 01382662 | GBP[2.000000000000000] |
| 01382664 | ETH[0.000000051000000],EUR[0.000000075824640],FTT[0.000000038678960],USD[0.000001814063600],USDT[0.000000084488687] |
| 01382671 | SHIB[587470566.861408940000000],USD[0.001887430487300],USDT[0.091330885639876] |
| 01382679 | FTT[0.000000067251489],KIN[0.000000005858703],USD[0.032649030159224B],USDT[0.000000147789472],XRP[0.000000005459778] |
| 01382681 | BNB[0.001989950000000],POLIS[0.036364500000000],USD[0.006130330000000],USDT[0.151046888] |
| 01382684 | ALPHA[0.055700000000000],FTT[28.800000000000000],MATIC[9.790000000000000],SOL[0.093000000000000],SUSHI[0.465000000000000],TRX[0.000030000000000],USD[5.113786667000000],USDT[0.000000053551780] |
| 01382686 | ALPHA[0.855400000000000],BADGER[0.009946000000000],BCH[0.000146265000000],BTC[0.000146265000000],FTT[24.500000000000000],SOL[0.057100000000000],SUSHI[0.053300000000000],TRX[0.000030000000000],USD[2.242426757182749],USDT[0.000000155914791] |
| 01382696 | FTM[123.976440000000000],SOL[25.834834700000000],USD[1.675007690000000],USDT[0.000000035318991] |
| 01382703 | FTT[0.016993921400000],USD[0.493300103703571] |
| 01382705 | BNB[0.009805000000000],ETH[0.006000000000000],ETHW[0.006000000000000],LINK[1.199202000000000],SOL[1.539649930000000],USD[2.442252020100000] |
| 01382707 | MATIC[1.000000000000000],TRX[359.213763960000000],USD[0.000000004460120] |
| 01382708 | 1INCH[0.000000068206882],BNT[0.000000040928601],BNTX[0.000000080000000],BTC[0.000000003467031],CREAM[0.000000006000000],FTT[1.000000006656247],HOOD[0.000000010000000],LINA[460.000000000000000],LTC[0.000000002238478],MKR[0.000000026687147],RAY[5.013812150000000],SOL[0.007966000000000],TOMO[0.000000009221434],USDI[-0.052993637932088](),USDT[0.000000024406592],ZM[0.000000004000000] |
| 01382711 | BTC[0.000000036619040] |
| 01382715 | SOL[0.000000018313200] |
| 01382724 | AAPL[0.009784369000000],FTT[21.996627310000000],GOOGL[0.006636917230000],LUNA2[0.034900536700000],LUNA2_LOCKED[0.081434586400000],LUNC[1.004032479821920],TSLA[0.009981570000000],USD[0.409763977676860],USDC[3231.972953000000000],USDT[0.000000003887748],USTC[4.939686962457283] |
| 01382730 | TRX[49.900002000000000] |
| 01382731 | SOL[0.585263770000000],USD[0.000000050285708],USDT[400.000001626063562] |
| 01382734 | CRO[259.948000000000000],MATICBULL[381.223740000000000],SUSHIBULL[77584.480000000000000],THETABULL[1.999714400000000],USD[1.229991019298680],USDT[0.000000001718884],VETBULL[77.284540000000000] |
| 01382738 | TRX[0.000000020000000],USDT[10.000000000000000] |
| 01382740 | AAVE[0.000000010000000],BNB[0.000000042904191],BTC[0.000000092500000],DFL[2669.557680000000000],ETH[0.000000061363317],ETHW[0.000000051256360],FTT[93.278565145786384S],KIN[1159786.212000000000000],LTC[0.000000070000000],MATIC[0.000000085388216],SOL[0.005867640000000],USD[0.748153142365635],USDT[0.000000011549114],YF[0.000000030000000] |
| 01382748 | BTC[0.099980000000000],ETH[0.274925000000000],ETHW[0.374925000000000],EUR[4004.539587540000000],SOL[95.220080000000000],TRX[29.994000000000000],USD[0.890586746166554],USDT[121.712135462000000] |
| 01382749 | BEAR[30500.000000000000000],EOSBULL[28.079000000000000],LINKBULL[0.097300000000000],USD[4.940257305400000],USDT[4.010987903513600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01382752 | BTC[0.0000000067000000],TRX[0.000000022165167] |
| 01382753 | ATOM[-0.131295999481269],TRX[0.000030000000000],USD[-102.513012767145675200000000000],USDT[4255.0923901249708896] |
| 01382761 | AKRO[2.000000000000000],BAO[5.000000000000000],EUR[0.000000079690091],KIN[3.000000000000000],USD[0.000000001325891] |
| 01382763 | USD[0.069946741600000],USDT[0.001092296500000] |
| 01382768 | USD[0.001320730000000],USDT[1.506794000000000] |
| 01382772 | BTC[0.113541588288940],CRO[309.941100000000000],DOT[20.53385900293509900],ETH[0.626990149630370],ETHW[0.623612828518610],EUR[0.000000023698032],MANA[157.778381370000000],NFT [375028180886883771][1],NFT [41095436762201292][1],SOL[4.294590355133060],USD[47.360941836085368] |
| 01382775 | USD[30.000000000000000] |
| 01382778 | BAO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000037814127652] |
| 01382781 | USD[1.060325484362500],USDT[0.000000771116136] |
| 01382783 | USD[0.000000030000000],USDC[43.923005460000000] |
| 01382785 | BAO[1.000000000000000],EUR[0.000035452925495],KIN[2.000000000000000],USD[0.000759012704006] |
| 01382795 | BTC[0.000000000127900],ETH[0.000066000849700],ETHW[0.000066602823367],TRX[0.000000006778156],USD[0.0051305009027672] |
| 01382796 | ADABULL[0.000000081000000],LUNA2[0.036155149850000],LUNA2_LOCKED[0.084362016310000],LUNC[7872.860000000000000],SOL[0.009995000000000],TRX[0.008530000000000],USD[0.000000219573518],USDT[4.2600754199752171] |
| 01382800 | ALCX[0.000323338431592],FTT[0.649524197143980],NFT [453735595092792391][1],RAY[123.753905200000000],USD[32.139077171720348],USDT[3673.895944176815681] |
| 01382804 | BTC[0.000000041963800],TRX[0.000000008416866] |
| 01382806 | BNB[0.000000013745055],BTC[0.000000085163200],DOGE[0.000000024000000],MATIC[0.000000024504561] |
| 01382810 | BAO[1.000000100000000],BUSD[16106.179727330000000],DOGE[0.595922625000000000],ETH[0.000000126146304],EUR[0.832967100000000],FTT[1.048611132250000],USD[0.870590993264167],XRP[0.800000011463950] |
| 01382817 | TRX[0.000002000000000],USD[0.602492234750000],USDT[-0.003488883283741] |
| 01382818 | BNB[0.000000072129668],BTC[0.000000095207748],DOGE[0.000000037478176],USDT[0.000000004726232] |
| 01382821 | BAO[1.000000000000000],USD[3.580042368833511941] |
| 01382825 | USD[0.748752095875000] |
| 01382827 | ETH[0.000000080000000],TRX[0.000002000000000],USDT[0.587968510000000] |
| 01382836 | ATLAS[7680.000000000000000],LUNA2[0.036155149850000],LUNA2_LOCKED[0.084362163100000],LUNC[7872.860000000000000],SOL[0.009995000000000],TRX[0.008530000000000],USD[0.000002219573518],USDT[4.2600754199752171] |
| 01382837 | ALGOBULL[1165768.000000000000000],ATOMBULL[8498.100000000000000],BALBULL[830.933800000000000000],BCHBULL[4759.468000000000000],BSVBULL[104196.600000000000000],COMPBULL[518.586282000000000],EOSBULL[223175.360000000000000],GRTBULL[4999.000000000000000],KNCBULL[5499.890000000000000],USDT[-508.580975236407136400000000000],USD[-]... |
| 01382841 | TRX[0.000001000000000],USD[-0.002844944135210],USDT[0.30229000000000000] |
| 01382842 | BTC[0.000000046242615],IMX[0.000000043982976] |
| 01382843 | GENE[0.000000100000000],GODS[0.096800000000000],LUNA2[2.397290116000000],LUNA2_LOCKED[5.593676938000000],SOL[0.000000053410695],USD[0.000000075600377],USDT[0.000000018656094] |
| 01382846 | BAO[78000.000000000000000],BTC[0.000000051000000],UBXT[0.458900000000000],USD[0.109905173000000],USDT[1.808141767385648] |
| 01382848 | DAI[0.000000099436995],USD[-0.057576380434133],USDT[0.089999082660800] |
| 01382849 | EUR[20400.000000128364777],FTT[0.000000208901440],USD[0.000000186356942],USDT[0.000000005096096] |
| 01382855 | 1INCH[309.321112721213750],BIT[98.000000000000000],BNB[4.434348480000000],BTC[0.000369496694662],BUSD[100.000000000000000],ENS[131.868388180000000],ETH[0.883743063700000],ETHW[0.883743063700000],FTM[335.000000000000000],FTT[177.779473250000000],LTC[9.620000000000000]... |
| 01382857 | BTC[0.000174288910819],BUSD[17882.682224600000000],ETH[0.000055677322692],FTT[0.000557732269921],LUNA2[0.000000012777290],LUNA2_LOCKED[3.467355040803500],USD[0.000042335113487],USDC[153.923690000000000],USDT[0.000000019944606],WBTC[0.000000040000000] |
| 01382858 | BTC[0.000000005884004],HNT[0.000000001544450],SOL[0.000000070128948] |
| 01382861 | SUN[0.000560000000000],TRX[0.000002000000000],USD[0.858005618492500] |
| 01382862 | USD[0.000000090000000] |
| 01382867 | ETH[0.000527480000000],ETHW[0.000527481899170],USD[0.000000092400000],USDT[0.0015425600000000] |
| 01382868 | USDT[0.002992102889693] |
| 01382870 | USD[534.970428090278074] |
| 01382874 | USD[0.000896267907760] |
| 01382876 | BTC[0.000000094486624],DOGE[0.000000080000000],ETH[0.000000028201489] |
| 01382881 | ADABEAR[5932800.000000000000000],ALGOBEAR[19986000.000000000000000],BNB[0.000000052461480],BNBBEAR[14989500.000000000000000],ETHBEAR[498810.000000000000000],MATIC[0.000000060901545],SHIB[0.000001416920418],SUSHIBULL[3446.261190990000000],USD[1.1197760073407695],XRPBULL[0.000000000000000] |
| 01382887 | BNB[0.000000053000000],FTM[0.000000074569692] |
| 01382890 | BTC[0.000000037394024],TRX[0.000000001783516],USD[0.000000013819514],WRX[0.000000047916904] |
| 01382891 | AURY[6.998670000000000],BTC[0.000000061100000],ETH[0.031293359583720],ETHW[0.031157036503940],FTT[3.29937471000000],HNT[2.699487000000000],LTC[0.007517730000000],RAY[15.219572160000000],SAND[19.996314000000000],SOL[4.986829290000000],SRM[26.476200730000000],SRM_LOCKED[0.4076723900000000],USD[-0.004857476374504] |
| 01382894 | BTC[0.000000073350000],USD[0.391696004400000000] |
| 01382897 | USD[0.000000091170748] |
| 01382898 | TRX[0.000000048000000] |
| 01382908 | BTC[0.000000023660000],USD[17.200883033400000] |
| 01382910 | EUR[0.061362140000000],MNGO[1.881088260000000000],USD[0.012017636116214],USDT[0.000000019368267] |
| 01382915 | TRX[0.000004000000000],USD[150.9295126528880811],USDT[0.000000007984301] |
| 01382920 | BTC[0.000001800000000],USD[0.000180000000000],USDT[632.869295247655186] |
| 01382922 | BTC[0.000089577039000],ETH[0.001320000000000],ETHW[26.958132000000000],FTT[0.3763323347381474],FTX_EQUITY[10518.000000000000000],KIN[1.000000000000000],SRM[41.337227120000000],SRM_LOCKED[416.418041090000000],USD[110946.1180385450828631],USDT[0.000000084456484] |
| 01382925 | BTC[0.023305258500000],ETH[0.174952060000000],ETHW[0.174952060000000],EUR[0.000000025965263],FTT[5.8357696343059121],HOLY[8.860635110000000],LINK[3.700000000000000],SOL[0.000000182033950],SRM[54.742248860000000],USD[43.275846665459652],USDT[0.000000001042040],XRP[250.000000000000000] |
| 01382926 | FTT[151.046107500000000],TRX[0.000088200000000],USD[277840.752885355083508400000000],USDT[99942.230903000000000] |
| 01382928 | AKRO[2.000000000000000],BF_POINT[300.000000000000000],ETH[0.096363510000000],GBP[0.000045782858224],USD[0.000000017017856] |
| 01382931 | BNB[0.003169676127770],DAI[0.031976168000000],FTT[0.095250000000000],USD[3283.645723298148000],USDT[0.0040717725894200] |
| 01382932 | TRX[0.000001000000000],USD[0.000000159775586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01382937 | 1INCH[26.14142872073010000],AKRO[366.96565621000000000],ALGO[175.35898205000000000],BAO[44724.75897675000000000],BNB[0.00010930000000000],BTC[0.00307096000000000],CEL[9.63337909000000000],CHZ[579.67449797000000000],CRO[196.68245462000000000],CRV[36.44287080000000000],DENT[2192.19517118000000000],DOGE[35.16212723000000000],ETH[0.02544225000000000],ETHW[0.02544225000000000],EUR[0.02544094404683],EUR[0.00000037864431],FTM[17.84284031000000000],KIN[53.49600621000000000],LEO[1.49600621000000000],LINK[0.00004929894749000],LUNC[13.96619411000000000],MANA[16.70016415000000000],MATIC[0.03268213000000000],SHIB[713170.45821555000000000],SPELL[7301.05209235000000000],TRX[1.00000000000000000],UBXT[317.53848667000000000],USD[0.02022074029846051],USDT[0.00000009229137831],XRP[73.04646448000000000] |
| 01382939 | BNB[0.00000050669440],ENS[0.00000010000000],ETH[0.00000124811228],FTT[0.00000007787889],NFT[4962684973344468981][1],NFT[4967765752072052731][1],NFT[5560665255475043227][1],SOL[0.00000010837780],USD[0.000000049673966],USDT[0.000000073515015] |
| 01382942 | ATLAS[210.000000000000000],BTC[0.00580590000000000],CRO[20.000000000000000],ETH[0.01400000000000000],ETHW[0.01400000000000000],FTT[0.12652816680000000],LUNA2[0.01316809312000000],LUNC[2867.38000000000000],POLIS[17.000000000000000],RUNE[2.000000000000000],SHIB[10000.000000000000000],SOL[0.00534018139052000] |
| 01382943 | ETH[0.00750000000000000],FTT[0.00000094120000],NFT[394033068094277888][1],USD[-0.11943631908240],USDT[0.00000000089170162] |
| 01382946 | USD[100.97000000000000] |
| 01382947 | ETH[0.00000000008106],LUNA2[0.00000027838996],LUNA2_LOCKED[0.00000094957657],LUNC[0.06062000000000000],USDT[0.00000000024954663] |
| 01382948 | 1INCH[0.99525000000000000],AMPL[8.11001802013823889],ATOMBULL[24305.381000000000000],BALBULL[16666.83270000000000],BNB[0.00310183681346],BNBBULL[0.0012933400000000],BTC[0.00000000542499],C98[0.91471299000000000],CEL[0.06777662807669733],COMP[0.00005000000000000],COMPBULL[2523.52044000000000],DOGE[35.50000000000000],ETH[0.00066858101000000],ETHW[0.00066858101000000],FTT[25.164773470000000],GRT[0.99022573570000000],GRTBULL[8542.37664000000000],LINKBULL[1698.46518869000000],LTC[0.00941390480000000],LTCBULL[3.99483562000000000],LUNA2[0.00000004267246092],LUNA2_LOCKED[0.00000009595699947],LUNC[0.00923203000000000],MATICBULL[706.46576600000000],MKRBULL[112.19868181000000000],OMG[0.84293656014628],REEF[0.14000000000000],SOL[0.00254032100000000],SUSHIBULL[3332138.35309000000000],SXPBULL[25300.17400000000000],TRX[0.88331126000000000],USD[0.35544960457399915],USDT[546.26400006264229],VET[28.21000000000000],VETBULL[11.00000000],XLMBULL[1070.79651000000000000],XRP[0.10221260000000000],XRPBULL[265.17300000000000],XTZBULL[11893.40140000000000000],YFI[0.00998850497896821] |
| 01382951 | USD[25.00000000000000] |
| 01382954 | EMB[9.17600000000000000],KIN[9998.00000000000000000],SHIB[99900.00000000000000],TRX[0.00002000000000000],USD[0.00000007680096],USDT[0.000000013805448] |
| 01382955 | CAD[0.00000000981137940],ETH[0.00000005000000],TRX[0.00000040000000000],USD[0.00000009600636],USDT[0.00000002593832] |
| 01382965 | BTC[0.00000020000000],SOL[272.62268670000000000],USD[4297.58543166286466636000000000],USDT[0.00000010791307] |
| 01382967 | TRX[13.64470200000000000] |
| 01382969 | ETH[0.00000005000000],TRX[0.00000020000000],USD[0.463020000000000] |
| 01382975 | LUNA2[0.0501238485100000],LUNA2_LOCKED[0.0116955646500000],USD[0.00000851115021],USDT[0.00000003497808] |
| 01382979 | ETH[0.00000003655000] |
| 01382985 | LUNA2[0.42317978210000000],LUNA2_LOCKED[0.0087419491500000],LUNC[9214.82884980000000],SOL[0.00561618000000000],TRX[0.00155500000000000],USD[0.00000002760000],USDC[152.09311451000000000],USDT[0.00000004425368] |
| 01382988 | ETH[-0.00002580806199,ETHW[-0.00002564342062]9],SOL[0.00000000919824000],TRX[0.00001000000000000],USD[0.00345321892032370],USDT[0.00000004681545400] |
| 01382995 | USD[0.00000000450000000] |
| 01382999 | BTC[0.00000004400000],DAI[0.00000000191401150],ETH[0.00000000393469600],LRC[0.00000005164172110],LTC[0.00000000430000000],SXP[0.00000000365576800],USDT[0.00000000112647550] |
| 01383000 | AKRO[2.00000000000000000],BAO[2.00000000000000000],BTC[0.00000000613269420],LUNA2_LOCKED[0.03288714379000000],USDT[0.00000008383998700],USTC[1.99514320607541420] |
| 01383003 | TRX[0.00000020000000],USD[0.69913232306000],USDT[0.05225571085532000] |
| 01383006 | BUSD[10.58000000000000],FTT[4.99905000000000000],NFT[301446168811228170][1],NFT[461627926900768143][1] |
| 01383007 | FTT[144.44371274309000000],USDT[1.8686918825000000] |
| 01383016 | BAO[55411.84154254000000000],BOBA[17.74155451000000000],BTC[0.00817132000000000],CHR[167.05438384000000000],EUR[0.01849605172289151],SAND[0.00530193000000000],SHIB[4239879.74281579000000000],SOL[0.79850898000000000],SPELL[10.64866230083384152],STEP[121.95690018000000000],SUSHI[16.69308306000000000],USD[0.00000029807054] |
| 01383019 | BTC[0.00000387000000000],ETH[0.00326716000000000],ETHW[0.00326716000000000],USD[0.67248857728500000] |
| 01383025 | AAVE[0.13941722000000000],BNB[2.46073260000000000],BOBA[196.36273000000000000],BTC[0.08523319180000000],CHR[2066.07633200000000000],CHZ[4538.06426000000000000],CREAM[3.33279582000000000],ENJ[568.90326400000000000],ETH[0.91552852000000000],ETHW[0.91552852000000000],FRONT[3668.21431000000000000],FTT[30.90432928000000000],JST[42122.78556000000000000],LINK[75.81220800000000000],LTC[8.53145386000000000],MATIC[219.55050000000000000],OMG[59.36790000000000000],ROOK[0.00883717400000000],RUNE[1.06912540000000000],SAND[539.38847200000000000],SGD[315.61589828663535318],SOL[29.30091940000000000],SUSHI[0.40000000000000000],SXP[825.21787180000000000],TRX[3245.36804100000000000],UNI[61.44507900000000000],USD[1925.33833985585375],USDT[347.09719035116806581],WAVES[88.31446500000000000],XRP[892.65039200000000000] |
| 01383029 | NFT[396693530034308291][1],NFT[510828004004009371][1],NFT[532269877625018132][1],USD[0.00000000073554048] |
| 01383033 | AUD[0.00000003814011,BTC[0.00000005876945],FTT[0.00000000422888876],KSOS[0.00000008542610],SOL[0.00000006702273],USD[0.00000001689223],USDT[0.00000007326915] |
| 01383035 | TRX[0.00000800000000],USD[0.00026188074554342],USDT[0.000000085991534] |
| 01383039 | TRX[0.000000072900000] |
| 01383041 | TRX[0.00000020000000],USD[1.49983612150606084],USDT[0.00000000342310981] |
| 01383043 | USD[-0.032345865377226],USDT[0.000000010249927],XRP[0.35495054868792661] |
| 01383044 | AAVE[0.21281032000000000],BTC[0.00000000100000],ETH[0.000000600000000],FTT[2.38344360446798921],LNK[1.30215643138566001],RAY[13.48940140000000000],SNX[11.77236461298588000],SOL[1.84373199000000000],SRM[78.07867497000000000],SRM_LOCKED[1.01818545000000000],SUSHI[27.91379681600143000],UNI[3.46745958337813001],USD[0.000000004520720],USDT[11.81973372040608431] |
| 01383045 | BTC[0.00017250000000000],TRX[1.00000000000000000],USD[2.173850440000000],USDT[0.00000157379192] |
| 01383050 | USD[30.00000028797884000],USDT[0.00000000080000000] |
| 01383053 | USD[25.00000000000000000] |
| 01383055 | USD[0.00000002400000],TRX[0.13432100000000000],USD[0.492000332000000],USDT[1.01386800063768170] |
| 01383064 | BAO[2.00000000000000000],BTC[0.00000002895418],ETH[0.00000010000000],ETHBEAR[877352.000000000000000],ETHBULL[0.05758890000000000],FIDA[186.015288230000000],KIN[2.00000000000000000],NFT[447119090398313630][1],NFT[632876105614865289][1],PUNDU[0.075900000000000],STG[0.430000000000000],TRX[0.00000040000000],USD[469.63174156878281231],USDC[12.000000000000000],USDT[0.05715025565706]2] |
| 01383065 | BTC[0.00000006250000],EUR[0.00000790106835751],USD[0.00023459847770272] |
| 01383067 | BNB[0.000000017360200],MATIC[0.01000000000000000],TRX[0.00377592043931021],USD[0.08616946720025701],USDT[138.00089126386042581,XRP[0.000000009678330000] |
| 01383069 | BTC[0.000000849430891,ETH[0.00000029423764214,ETHW[0.00000029423764214,FTT[25.00000001994314051,USD[28.20594803540248541,USDT[0.000000018094488441,XRP[0.00000008020000000] |
| 01383072 | BAO[1.000000000000000],SRM[7.2523589000000000],UBXT[1.00000000000000000],USD[0.000000033952079211] |
| 01383074 | USD[0.0049791700000000] |
| 01383085 | TRX[0.0000002000000000] |
| 01383088 | BNB[0.000000100000000],BTC[0.0000000072718099],USD[0.0000000144702651],USDT[14.65192379409294391] |
| 01383090 | ETH[0.000000006903808],ETH[0.000000151039801,FTM[0.000000006010000],SOL[0.00000006509664],USD[0.00000000181085001] |
| 01383095 | USD[0.030208333125000000] |
| 01383096 | USD[6.8923917610000000] |
| 01383098 | NFT[321629738943601122][1],NFT[393361306184920615][1],NFT[524275617592806808][1],USD[1.080862370000000000] |
| 01383100 | BAO[3.00000000000000],BNB[0.000000700000000],BTC[0.000009040000000],DOGE[0.00000030000000],ETH[0.0003101000000000],ETHW[3.67824544123090927],FTT[7.92713675000000000],GRT[3314.69302582000000000],KIN[1.00000000000000000],LINK[0.00000004652821,XRP[0.00000070000000],YFI[0.00660444000000000],OKB[5.20351534000000000],Q[6203.77365292000000000],SHIB[0.00000573000000000],SOL[0.00000003850000],TRX[0.00000006000000000],UNI[9.49075971000000000],USD[0.00000004652821],XRP[0.000000700000000] |
| 01383102 | USD[0.000376292000000] |
| 01383105 | BCH[1.14825100000000000],BIT[209.0000000000000000],ETH[0.00182042000000000],ETHW[0.00182042000000000],FTT[87.08794980000000000],RAY[200.81558698000000000],SOL[34.73780964000000000],SRM[514.59987971000000000],SRM_LOCKED[11.53937335000000000],STEP[334.0000000000000000],TRX[0.00001000000000],USD[0.009171647150000] |
| 01383108 | USD[1.5330825700000000] |
| 01383111 | HOOD[0.00000002171470],USD[1364.74427519729687300],USDT[0.000000096883713],XRP[0.00000001825600000] |
| 01383112 | USD[30.62140000000000000] |

Schedule 30: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01383116 | TRX[0.000001000000000],USDT[0.009285436692695],USDT[0.000000082370516] |
| 01383118 | BTC[0.000000075900000],TONCOIN[0.000000100000000],TRX[0.000000095582898],USD[0.000000028902091] |
| 01383133 | USDT[0.000039812169465] |
| 01383135 | ETH[0.000000100000000],KIN[782.731930010000000],LINK[0.064527000000000],SOL[0.005321440000000],USD[0.121309084917500] |
| 01383138 | AVAX[0.069192365289465],BAT[0.727315280000000],BTC[0.000174094423213],CRO[0.852976360000000],CRV[0.518952980568862],DFL[9.902000000000000],ENJ[0.786248400000000],ETH[0.000000101901586],LTC[0.000000034240214],MANA[0.702653662000000],MATIC[28.248914112390954],MTA[0.919200000000000],SAN[0.025736134020000],SHIB[0.000000400000000],SOL[0.596099370731700],STARS[0.993800000000000],USD[0.148334201464216Z],USDTI[24.327893159007457] |
| 01383141 | SLRS[0.000000042898144],TRX[0.009472930606469S],USD[0.000000010930617T],USDT[0.000002648774042] |
| 01383144 | 1INCH[0.997150000000000],ADABULL[0.000862000000000],ALGOBULL[95136.000000000000],ATOMBULL[9.145000000000000],BNBBULL[0.000534500000000],COMPBULL[83.884059000000000],DEFIBULL[0.035214160000000],DOT[8.298423000000000],ENJ[49.990500000000000],ETHBULL[0.0008480000000000],GRTBULL[3.928940000000000],HTBULL[0.097150000000000],JOE[39.992400000000000],LINKBULL[0.759568000000000],LTCBULL[7.517780000000000],MATIC[0.998100000000000],MATICBULL[0.007546000000000],MNGO[69.986700000000000],RAY[9.997720000000000],REN[44.991450000000000],RUNE[0.0986700000000000],SXPBULL[858.734600000000000],THETABULL[0.005991670000000],UNI[0.047273500000000],UNISWAPBULL[0.000984700000000],USD[19.235258247894376U],USDTI[87.517482704756255],VETBULL[84.987954000000000],XRPBULL[16.367200000000000] |
| 01383149 | USDT[0.000000038186994] |
| 01383160 | BEAR[76.060000000000000],ETH[0.000000059267200],LOOKS[0.548634860000000],USD[23.807614795476211S],USD[0.000000024009173] |
| 01383163 | USD[30.000000000000000] |
| 01383166 | USD[0.000010316446469],USDT[-0.000000034111928] |
| 01383181 | ETH[0.000000051700570],EUL[12.169914012770438],FTT[0.001243936836278O],SOL[31.391976388459357],SRM[0.967842320000000],SRM_LOCKED[33.625836320000000],SYN[9011.312550970000000],TRX[0.000200000000000],TRX[0.000001512607286],USDT[1001.208471058861986] |
| 01383188 | ETH[0.000000100000000],USD[0.000011160154453Z] |
| 01383189 | FTT[0.057122694787306],USD[0.000000116040736],USDT[0.000000062561916] |
| 01383191 | EUR[0.000000047846924] |
| 01383193 | TRX[0.000000067000000] |
| 01383196 | ETH[0.253340870000000],ETHW[0.253340870000000],FTM[434.320571610000000],SRM[25.004880550000000],SRM_LOCKED[0.460997210000000],USD[0.000186072998405],USD[0.000000709530698] |
| 01383197 | USD[7.607820940000000] |
| 01383204 | ADABULL[0.000000043647463],ALGOBULL[904600.000000000556179191],ASDBULL[0.000000084797737],ATOMBULL[0.000000048574866],BSVBULL[0.000000005957180],BTC[0.000000012854627],COMPBULL[0.000000010930102],DOGEBULL[10000.035438453564403],EOSBULL[0.000000068783867],ETCBULL[350089.810096269090000],ETHBULL[0.000000099492520],GRTBULL[1.007398971905272868865115],HTBULL[0.000000021568526],KNC[0.000000030967752],KNCBULL[164358988.713872895188345I],LTCBULL[0.000000000758873],LUNA2_LOCKED[47.797125790000000],LUNC[0.000000004650106],MATICBULL[0.000000099962660],SHIB[0.000000000439913291],SUSHIBULL[0.000000001752461],SXPBULL[0.000000001641112],THETABULL[0.000000762904566],THETABULL[0.000000738645],TRX[0.000260100000000],USD[0.030809910419998S],USDT[0.000000100389077],VETBULL[0.000000811130375523],XRPBULL[0.000000062206727],XTZBULL[0.000000014724723],ZECBULL[0.000000017366228] |
| 01383205 | EUR[9.241881932574780O],USD[2.640256415512233Z],USDT[7.184244089257126] |
| 01383206 | AVAX[0.000000010000000],ETH[-0.000000003736166],FTM[0.000000100000000],NFT[5316225712489225071[1],SOL[0.000000009545632],USD[0.073538387330375Z],USD[0.190764417] |
| 01383209 | BUSD[241845.00633300000000],FTT[50.402714732950847],SRM[0.018286000000000],SRM_LOCKED[7.410657940000000],TRX[1.000002036057520],USD[0.000000690923559],USDC[1467.840522560000000] |
| 01383214 | AVAX[0.000000006156407O],BNB[0.003217284427301],BOBA[0.000091600000000],BTC[0.000079630000034],COMP[0.000031400000000],COMPBULL[185.065886070000000],DEFIBEAR[202111.1981164540000000],ETH[0.000227512296065],ETHW[0.000297208293461],FTT[0.000000052760000],LTC[0.000000013000000],MATIC[5.296766440000000],NFT[291690025013349103][1],OMG[0.000000004207699],SRM[7.686571970000000],SRM_LOCKED[30.374590670000000],TRX[0.006451000000000],USD[0.786872513614715O],USDT[0.213320697673305Z],USDTHEDGE[0.000000000067259553] |
| 01383216 | BTC[0.000088600000000],ETH[0.000947857098673G],FTT[0.095167065000000],USD[595.493579747945162S],USDT[0.000000029217624] |
| 01383220 | NFT[342957360334009568][1],NFT[357257071024401094][1],NFT[492616737217113510][1],TRX[0.000000067330745],USD[0.000000027164803],USDT[0.000000031251912] |
| 01383224 | USD[0.020281990000000] |
| 01383228 | FTT[21.020638493801470O],USD[34.177267499996364600000000],USDT[0.000001440949149] |
| 01383230 | AAVE[0.009354950000000],ADABEAR[39992628.000000000000000],ADABULL[0.174667802790000],ALC[XD.298869280000000],ALGO[115.977960000000000],ALGOBULL[21895963.830000000000000000],ALTBEAR[26738.109700000000000],ATOMBEAR[269950239.00000000000000],ATOMBULL[3216.407106000000000],AVAX[0.099612970000000],BEAR[20732.027800000000000],BEARSHIT[58767.033000000000000],BTC[0.000140956360000],COMP[0.000063140000000],COMPBEAR[149797.27000000000000],COMPBULL[185.065886070000000],DEFIBEAR[202110.1981164540000000],DEFIBULL[0.022556210000000],DOGEBEAR[202110.1981164540000000],GRTBEAR[997.7884000000000000],HEDGESHIT[0.002912273200000],HNT[0.100000000000000],LINKBEAR[59988942.000000000000000],TC[0.008525600000000],LUNA2[0.280313011800000],LUNA2_LOCKED[0.654063694200000],LUNC[810.38.748485000000000],MATIC[9.972350000000000],MATICBULL[28.890877150000000],PRIVBEAR[19.904164000000000],SAND[1.000000000000000],SECO[2.997604000000000],SUSHIBULL[0.000612970000000],SUSHIBEAR[39996336.000000000000000],SUSHIBULL[99981.5.700000000000000],THETABEAR[69987099.000000000000000],UNI[0.090232100000000],USD[7.303968448789974850],USDC[228.690000000000000],XRPBULL[13347.539580000000000000],XTZBULL[11042.807775100000000O],YFI[0.000996866900000] |
| 01383235 | XRP[109.750000000000000] |
| 01383240 | 1INCH[0.000000033982500],BTC[0.000000078000000],ETH[0.000000063991727],FTT[0.000000080145513],LUNA2[0.008746413710000],LUNA2_LOCKED[0.002040829860000],LUNC[190.455000000000000],SOL[0.000006160000000],STEP[0.029718830000000],USD[0.029841191584027S],USDT[0.000000143223529] |
| 01383241 | AAVE[1.900000000000000],AVAX[11.000000000000000],BNB[0.000000000000000],BTC[0.086400003500000],CHZ[3500.000000000000000],COMP[0.927568360000000],DOT[120.000000000000000],FRONT[250.000000000000000],FTT[42.721641600000000],ETHW[0.421564166000000],FRONT[250.000000000000000],FTT[42.721641600000000],ETHW[0.421564166000000],UNI[203.488714000000000],USD[0.000000090402616],USDT[1891.971068440830063] |
| 01383244 | TRX[0.000000032000000] |
| 01383246 | BTC[0.000000004057300],TRX[0.000000008205350] |
| 01383249 | ATOM[0.100000000000000],SRM[0.060670020000000],SRM_LOCKED[0.014425800000000],TRX[0.000080000000000],USD[59.153301492015411000000000],USDT[0.000115568960482] |
| 01383250 | BNB[0.000000426000000],BTC[0.000021440000000],ETH[0.000000063994889],ETHW[0.000000045989156],FTT[150.095237650000000],LUNA2[31.945915000000000],LUNA2_LOCKED[74.540486500000000],SGD[0.000000019395996],TRX[0.001497005446934S],USD[0.000000303391034],USDT[2202.206056365213693] |
| 01383253 | USDT[0.000096118589478] |
| 01383254 | FTT[0.014190754593839O],POLIS[0.080805100000000],SOL[0.027863209902200],SPELL[111.252878944216400],SRM[0.014219960000000],SRM_LOCKED[0.066110950000000],USD[0.003905135732000T],USDT[0.091890215547880] |
| 01383256 | USD[0.000094524413218],XRP[0.020229070000000] |
| 01383257 | BTC[0.000000052900000] |
| 01383267 | AAVE[2.000000000000000],AUDIO[92.983260000000000],BTC[0.000000052200000],ETH[0.000000066000000],FTT[2.029529474872058S],SOL[0.000000100000000],USD[0.000000083498935],USDT[0.000000037134767] |
| 01383269 | TRX[0.000000100000000],USD[0.057690110000000],USDT[0.000000050000000] |
| 01383274 | ADABULL[3.630909230000000],ALGOBULL[1990496.433108560000000],ATOMBULL[874.581172790000000],BALBULL[0.000000077530400],DOGEBULL[7.417996780000000],ETH[0.000000099516800],GRTBULL[19.176540760000000],LUNA2[0.096644806090000],LUNA2_LOCKED[0.225504547500000],LUNC[21044.610000000000000],MATICBULL[91.396367306942000],SLP[0.000000061240400],SUSHIBULL[882153.963708280000000],SXPBULL[4185.373854100000000],THETABULL[4.933464620000000],TOMOBULL[3842.439570620000000],TRX[0.000000030676400],USD[0.000000102449210],XRPBULL[5053.240079480000000],XTZBULL[3571.210303810000000] |
| 01383277 | USD[25.000000000000000] |
| 01383280 | BTC[0.000684500000000],CRO[0.608814636775000],ETH[0.014721060000000],FTM[0.621923431800000],SOL[0.000000050000000],USD[0.858959320725000] |
| 01383282 | USD[0.020658649975000],USDT[0.000000073140160] |
| 01383284 | USD[30.000000000000000] |
| 01383286 | TRX[0.000004000000000],USDT[0.000215972153380] |
| 01383288 | TRX[0.000002000000000],USDT[10.000000000000000] |
| 01383290 | TRX[0.000001000000000],USD[0.000000144246805],USDT[0.000000009646874] |
| 01383293 | TRX[0.000002000000000],USD[0.000000508899],USDT[0.000000095249020] |
| 01383294 | BNB[0.000016880486353],ETH[0.000000095361950],FTT[0.000000003684060],SOL[-0.000011587309264?],TRX[0.000000012635104],USD[0.000027022299383],XRP[0.000000008200000] |
| 01383302 | ATLAS[7.530000000000000],EUR[68.683236570000000],USD[0.000000107862512] |
| 01383304 | USDT[0.000000056244324] |

Schedule 369 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01383305 | BTC[0.0000000053019100],USD[0.0000000069846315],USDT[0.0811604136761580] |
| 01383306 | USD[25.0000000000000000] |
| 01383308 | USDT[0.0000827761650422] |
| 01383309 | ETH[0.0000000018100000] |
| 01383312 | BNB[0.0000000001971400],TRX[0.0000010000000000] |
| 01383324 | ALPHA[0.0000000088933304],BNB[0.0000000007685046],CRO[0.0000000073033216],FTT[0.0000000088800000],KIN[0.0000000077138876],LUNA2[0.0000000030000000],LUNA2_LOCKED[6.6564841300000000],RAY[0.0000000068000000],REEF[0.0000000005246872],SHIB[0.0000000060000000],SLP[0.0000000021128717],TRU[0.0000000028508350],TRX[0.0000460000000000],USD[0.0000000051780363],USDT[0.0000000000020859] |
| 01383342 | FTT[0.0100000093056667],SOL[0.0000000060000000],USD[0.0742917044192980],USDT[0.0000000003543120] |
| 01383353 | ETH[0.0000000083571200],SOL[0.0000000089050800],USD[0.0000002041420264] |
| 01383356 | USDT[0.0003350346509408] |
| 01383357 | USD[0.0000000566699919] |
| 01383358 | MATIC[11.7922526900000000],USD[17.1687271765883632] |
| 01383360 | BTC[0.0775975000000000],ETH[0.1050000000000000],ETHW[0.1050000000000000],FTT[6.3000000000000000],SOL[2.8194360000000000],USD[1.0602698300000000],XRP[985.9452000000000000] |
| 01383366 | TRX[0.0007820000000000],USDT[0.0001849335552557] |
| 01383369 | BNB[0.0000001817260000],BTC[-0.0001394109000022],BUSD[2935.5109866400000000],FTT[0.2964649558297508],TRX[3.0000000000000000],USD[0.1177692900538309] |
| 01383373 | AVAX[0.0000000109480000],BNB[0.0000000030361766],ETH[0.0000000046751400],USD[0.0000000105967767],USDT[0.0000000126013615] |
| 01383385 | LTC[0.0020000000000000],STG[16.0000000000000000],TRX[0.0000020000000000],USD[0.4031152506868559],USDT[0.0000000105752148] |
| 01383386 | BOBA[0.4969600000000000],CEL[19.4964061500000000],MER[6.6513500000000000],MTA[0.9555400000000000],OMG[0.4969600000000000],TRX[0.0000020000000000],USD[63.8966788802150000],USDT[16.3481212768904403] |
| 01383390 | USD[0.9019194783074766],XRP[0.0000001000000000] |
| 01383399 | BNB[0.0000000013936200] |
| 01383403 | BTC[0.0000060000000000],ETH[0.0000000201970542],USD[1115.7793867032152576],USDT[0.0000000028421360] |
| 01383404 | USD[0.0395252686152580],USDT[241.9000000027587855] |
| 01383407 | TRX[0.0000000078000000] |
| 01383409 | KIN[2245677.5452131800000000] |
| 01383411 | TRX[0.0000040000000000],USD[2.3494172837962027],USDT[0.0000000092854872] |
| 01383413 | DOGE[0.0000000993704000],TRX[0.0000000462835573] |
| 01383414 | USD[-8.3123778480756112],USDT[24.9926472547347051],XRP[0.0030000000000000] |
| 01383426 | SOL[0.0000001000000000],USD[0.0000067101633046],USDT[0.0087846020000000] |
| 01383428 | ADABULL[0.0000000028094000],ALGOBULL[0.0000000053001754],ASDBULL[0.0000000037580010],ATOMBULL[0.0000000075309031],BALBULL[0.0000000049922727],BCHBULL[0.0000000040000000],BULLSHIT[0.0000000048000000],COMPBULL[0.0000000066266176],DOGEBULL[0.0000000095595805],EOSBULL[0.0000000065837440],ETCBULL[0.0000000080078532],FTTB[0.0000000030781814],GRTBULL[291921.0545659176201504],KNCBULL[0.0000000032335120],LUNA2[0.0000000021628167],LUNA2_LOCKED[0.0000000571732390],LUNAB[0.0048260000000000],MATICBULL[8.4800000002593329],OKBBULL[0.0000000066799526],SHIBBULL[0.0000000040000000],SUSHIBULL[0.0000000143040],SUSHIBULL[0.0000000283040],SXPBULL[0.0000000053861096],THETABULL[0.0000000082310452],TOMOBULL[0.0000000001543381],TRXBULL[0.0000000098036965],VETBULL[0.0000000012376424],XRPBULL[0.0000000205423023],XTZBULL[0.0000000887093991,ZECBULL[0.0000000041499211] |
| 01383431 | BTC[0.0000642329100000],USDT[0.0000000072000000] |
| 01383441 | USD[30.0000000000000000] |
| 01383448 | BULL[0.0000000076312663],THETABULL[135.7462992200000000],USD[0.0000000430313112],USDT[0.0000000026134138],VETBULL[6211.6055957300000000] |
| 01383451 | FTT[0.0432475462461156],USD[0.0000000047556265],USDT[0.0000000052560362] |
| 01383456 | USD[0.0120620000000000] |
| 01383459 | USDT[0.0000000050000000] |
| 01383463 | BNB[0.0000000384436545],ETH[0.0000000093171816],TRX[0.0000000048263674],USDT[0.0000000091574905] |
| 01383467 | BNB[0.0148601198010100],BTC[0.0000483088145100],ETH[0.0009452720048000],ETHW[6.9613094508559900],FTM[150.0000000000000000],LUNA[21.2098790192692173],LUNA2_LOCKED[2.8230510439615070],LUNC[0.0028894078987900],NFT[328561648775878498][1],NFT[381719212542313211][1],SNX[42.0482091695484700],SOL[0.0000009782200],SPELL[104700.5235000000000000],SRM[20.8157455700000000],SRM_LOCKED[152.1448441300000000],TRX[407.0529890759178300],USD[10.8808630221786870],USDT[0.0000000313652450] |
| 01383469 | USD[20.0000000000000000] |
| 01383478 | USD[0.0000000069234721],USDT[1.7348650100000000] |
| 01383482 | FTT[0.5803225881269913],SOL[0.1100000000000000],TRX[0.0001200538188898],USD[0.0000038700803871],USDT[0.0000000074452292] |
| 01383487 | ETH[0.0000000036379371] |
| 01383489 | USDT[0.0002461002081740] |
| 01383495 | BNB[0.0000000073870126],BTC[0.0000000071228373],ETH[0.0000000011715886],EUR[0.0000000056490121],FTT[0.0000000060883637],LTC[0.0000000003851688],SOL[0.0000000834340664],USD[0.2897773918014130],USDT[0.0095974461369778] |
| 01383496 | USD[938.4005224200000000],USDT[0.0000000076226632] |
| 01383499 | ALGO[0.7193200000000000],FTT[0.0992400000000000],USD[0.0000000030000000],USDC[20.1613412500000000] |
| 01383500 | AVAX[0.0000000015253800],BNB[0.0000000043003720],DOGE[0.0000000095342550],FTM[18.7240290270845723],LTC[0.0000000019395000],LUNA2[0.1156072404000000],LUNA2_LOCKED[0.2697502277000000],MATIC[0.0000000025110352],TRX[0.0000000047925493],USD[24.7031301341998643],USDT[0.0000000398461459] |
| 01383512 | USD[0.0028878370133822] |
| 01383513 | TRX[0.0000020000000000],USD[0.0843863800000000],USD[5.5191570000000000] |
| 01383517 | USDT[0.0000802539462304] |
| 01383518 | SHIB[529307.3736979100000000],USD[0.0000000000000512] |
| 01383528 | DOGE[0.0000000017064408],ETH[0.0000000253750000],GBP[0.0408241400000000],SHIB[0.0000000078113663],USD[0.0001728880613249] |
| 01383531 | CQT[0.9696050000000000],ETHW[0.0061138000000000],FTT[0.0000000072006375],NFT[486269186126303405][1],TRX[0.0000010000000000],USD[8631.8800818863115349],USDT[0.0079725356815276] |
| 01383533 | TRX[0.0000040000000000],USD[0.3452757792694648],USDT[0.6394919600000000] |
| 01383536 | USD[0.0091108000000000],DOGE[591.4269900000000000],ETH[0.1180723217100000],ETHBULL[0.2941838460000000],ETHW[0.1180723140000000],TONCOIN[0.0230000000000000],TRX[0.6718690000000000],USD[1020.9950463543866840],USDT[4007.8637906729574402],XRP[194.4822500000000000] |
| 01383564 | ETH[0.0240000000000000],ETHW[0.0240000000000000],USD[-3.5468154715000000],USDTBULL[0.0435010525500000] |
| 01383570 | BVOL[0.0170000000000000],TRX[0.0001300000000000],USD[6.4050253119800000000000000],USDT[0.0019261030495590] |
| 01383576 | USD[30.0000000000000000] |
| 01383577 | BNB[0.0007771800000000],TRX[0.6853153166393890],USD[0.2421540849586758],USDT[0.0000019683991700] |
| 01383579 | USD[2.3501600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01383585 | AKRO[7.000000000000000000],BAO[2.000000000000000000],DENT[5.000000000000000000],DOGE[1.000000000000000000],GBP[0.000000004870000],HNT[16.538790653428727 0],KIN[3.000000000000000000],RSR[4.000000000000000000],SHIB[41909993.136220395120000],SOL[23.606817751174000],TRX[5.000000000000000000],UBXT[4.000000000 00000],USD[0.000000000011918800] |
| 01383586 | BNB[0.000000100000000],ETH[0.000000009053664],FTT[0.000000001246000],SOL[0.000000009428132],USD[0.0000011772442604],USDT[0.000001333947870 0] |
| 01383590 | ADAHEDGE[0.006418070000000],BIT[0.986248500000000000],BNB[0.004720000000000],CRO[9.929700000000000],FTT[4.000000000000000],SAND[6.000000000000000000],SRM[0.004883300000000],TRX[0.302080000000000],USD[0.009729849371228 8],USDT[286.55000000058393 06] |
| 01383596 | AUDIO[1773.00000000000000],BIT[3586.000000000000000],BTC[0.000000004000000],FTT[502.775321890994973 1],LUNA2_LOCKED[0.017070879790000 0],SHIB[98220.43000000000000],SPELL[275800.00000000000000],SRM[15.176854410000000],SRM_LOCKED[143.94314559000000],USD[0.000 000000338043041],USD[27605.471800000000],USD[0.000000002378671 9],USTC[11.03562808935234 00] |
| 01383598 | TRX[0.000001000000000],USD[0.000000011259781 4],USDT[0.000000001537084 7] |
| 01383606 | USD[30.000000000000000] |
| 01383607 | BTC[0.014372623000000],ETH[0.000643760000000],ETHW[0.006437600000000],LINK[215.438155000000000],SOL[308.485280500000000],USD[4.368346616500000 0] |
| 01383612 | TRX[0.995804000000000],USDT[0.000000001750000 0] |
| 01383613 | AXS[0.086670075000000],BNB[0.064051140000000],ETH[5.712164132105368 0],ETHW[6.712151132105368 0],FTT[1045.045449750000000],GRT[500.000000000000000],LINK[120.000600000000000],LUNA2[1.905326613000000],LUNA2_LOCKED[4.445762096000000 0],LUNC[0.000000004000000],MATH[4.99 684125000000000],NFT[31066633620882779 5],[1],NFT[43159342502645677 7],[1],NFT[54145793031161699 8],[1],RAY[0.001000000000000],SOL[19.850175000000000],SRM[14.587025300000000],SRM_LOCKED[194.09297470000000 0],TRX[0.000174000241860 0],USD[1774.62150655738926 10],USDT[0.536923602211525 6] |
| 01383614 | USD[0.000000008000000] |
| 01383621 | USDT[0.000323266250193 6] |
| 01383622 | TRX[0.000002000000000],USD[-1.927834882079858 1],USDT[12.401218290000000 0] |
| 01383626 | USD[2.388854980000000],USDT[100.000000000000000] |
| 01383628 | AUD[0.000000032922044],TRX[0.001590000000000],USDT[0.000000006553717 8] |
| 01383630 | ETH[0.000000050000000],FTT[0.004525194385384],USD[-0.184242821284483 2],USDT[0.000000003655986 5],XRP[0.701338000000000 0] |
| 01383636 | USDT[0.000001031228 2] |
| 01383639 | TRX[438.000002000000000],TRY[0.916258674000000 0],USD[0.829075936572561 6],USDT[232.54267685702918 50] |
| 01383642 | ADABULL[0.003329334000000],ALGOBULL[8516.000000000000000],ATOMBULL[15193.833200000000000],BALBULL[764.567080000000000],BNB[0.008200000000000],BNBBULL[0.000091300000000],DOGEBULL[12.485582000000000],EOSBULL[41391.720000000000000],ETHBULL[0.000172560000000],HTBULL[0.049154000000 0000],LINKBULL[0.037000000000000],MATICBULL[13487.013723930000000],MATICHEDGE[48.390320000000000],OKBBULL[0.009818000000000],SHIB[98280.000000000000000],SUSHIBULL[41764B.860000000000000],SXPBULL[2097.678000000000000],THETABULL[0.229654060000000],USD[1.485224591200000 0],XTZBULL[0.0880 80000000000 00] |
| 01383644 | EMB[519.654200000000000],FTT[0.012975847839176 8],LTC[0.003058760000000 0],USD[1.941588856000000 0] |
| 01383646 | USD[548.894908520000000 0] |
| 01383647 | HT[0.000000061339424],OKB[0.000000008482400 0],USD[0.000000015189424],USDT[0.000000009475720 0] |
| 01383651 | BTC[0.020408126838162 5],FTT[2.500000000000000],TRX[0.000010000000000],USD[68.860705350572042 4],USDT[0.000000011476940 0] |
| 01383654 | CEL[0.000000075052674],ETH[0.000000010000000 0] |
| 01383656 | USDT[0.000118726275477 8] |
| 01383663 | KIN[2.000000000000000],TRX[0.000026000000000],USD[-0.000000759266925 0] |
| 01383667 | BTC[0.000004840000000],USD[-0.004220509309163 6] |
| 01383668 | USDT[0.003033229325094] |
| 01383672 | BTC[0.001224010000000],USD[3.672798777600000 0] |
| 01383673 | TRX[0.000000062205300],USD[0.000010437274124] |
| 01383680 | ETH[1.248137580000000],ETHBULL[0.000000003000000],ETHW[1.248648900000000],EUR[1117.07193702000000 0],FTM[0.000000091822900],FTT[0.007501452756519 4],LINK[0.000000082862398],LUNA2[0.002456735392000 0],LUNA2_LOCKED[0.005732382582000 0],LUNC[0.007914100000000],USD[11344.63794310485516 31],USD T[0.000000002219968 8] |
| 01383696 | AXS[0.096708250000000],COMP[0.000907732500000],DENT[20.089000000000000],LINK[0.088178500000000],RUNE[0.027217000000000],SUSHI[0.371987500000000 0],TRX[0.000002000000000],USD[0.694228075020000 0],USDT[0.000000008000000 0] |
| 01383699 | USDT[0.000000006731824] |
| 01383701 | BCH[0.000000037652600],CEL[0.062437504730510 7],COMP[0.000000075000000],EOSBULL[10100000.000000000000000],EUR[500.000000189274528],FTT[0.461517552071889 3],RUNE[0.164786350000000],SPY[0.000000082275096],SUSHI[0.000000016467200],USD[13640.65650881940209 11000000000],USD[148.82000004851 6 7028],XRP[0.000000021136800] |
| 01383708 | USD[25.000000000000000] |
| 01383711 | 1INCH[0.000000092959334],AAVE[0.000000015487570],ALICE[0.000000050000000],ETH[0.000000096720533],FTT[0.000000055998240],LUNA2[4.606155234000000 0],LUNA2_LOCKED[10.747695550000000],LUNC[1003000.000000000000000],USD[37.176799369423434 2],USDT[0.000000015343746 2] |
| 01383713 | SOL[0.006731427000000] |
| 01383722 | BNB[0.000000051846752],IMX[3.505761710000000],SHIB[0.000000094921974],USD[0.004739491431735] |
| 01383723 | USDT[0.002407028978492] |
| 01383724 | USD[0.000274981619664] |
| 01383728 | ATLAS[17300.000000000000000],USD[0.000205471337375],USDT[0.000000085186494] |
| 01383729 | USD[0.610879772625000] |
| 01383735 | MER[0.640000000000000],RAMP[0.791000000000000],SRM[0.150630500000000],SRM_LOCKED[0.610085320000000],TRX[0.001200000000000],USD[0.000000060593140] |
| 01383736 | EUR[0.726336020000000],FTT[0.999504820000000],USD[0.000000101034134],USDT[0.000000100549178] |
| 01383740 | BTC[0.000000060700000],SOL[0.000000096345664],USDT[0.000000041479155] |
| 01383743 | BTC[0.000000008000000],ETH[0.000000088618655],LINK[0.000000100000000],PAXG[1.166662121066835 88],SRM[0.012748800000000],SRM_LOCKED[0.054633240000000 0],USD[0.000143022893081] |
| 01383744 | USD[0.003599636659355] |
| 01383749 | USD[0.165900210944282] |
| 01383750 | ETH[0.000000001000000],ETHW[0.003992305000000 0],USD[8135.023990508923263 3],USDT[0.001496346116234 4] |
| 01383756 | EUR[0.000000008499860],USD[0.487049542785342 7],USDT[0.000000036594155] |
| 01383757 | ATLAS[8.525125000000000],BNB[0.000000007500000],BRZ[19.980012899006940 0],ETH[0.000969481969028 7],ETHW[0.000969481969028 7],LTC[0.004768900000000],LUNA2_LOCKED[82.445662720000000 0],SOL[0.005308810000000],USD[174.21370286036916 9800000000000],XRP[0.016267000000000] |
| 01383760 | BAT[0.000000070022842],BNB[0.000000010000000],BTC[0.000000067173900],DOGE[0.000000006652421 5],ETH[-0.000000001833300],MATIC[0.000000038498811 0],SRM[0.062359290000000],SRM_LOCKED[0.056391650000000],TOMO[0.000000029780100],TRX[0.000000227700500],USD[0.015642129668680 2],USDT[0.000000078004291],XRP[0.000000081529382] |
| 01383763 | BTC[0.000000006000000],SOL[0.000000040092070],USD[0.000000083000000] |
| 01383771 | ATLAS[0.000000030228000],BTC[0.000000025438992],USD[0.006575404433800],USDT[0.000000004710244] |
| 01383772 | AAVE[0.000000015000000],BNT[49.100000000000000],BTC[0.000000006000000],FRONT[140.000000000000000],FTT[7.100000000000000],MTA[580.000000000000000],SNX[18.300000000000000],SXP[73.300000000000000],TRX[0.000003000000000],UNI[8.600000000000000],USD[0.998226328450000],USDT[0.000000008830585 6],ZRX[203.000000000000000] |
| 01383774 | BTC[0.000000013400000],SOL[0.000000069585874],USD[0.000000218381428 3],USDT[5.948000894070940 0] |
| 01383776 | USD[0.000067085588950] |
| 01383778 | BNB[0.000000079885912],BTC[0.000000095690000],ETH[0.000000083000000],SOL[0.000000083000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01383782 | ALTBULL[2.50015700000000000],AURY[4.971064900000000000],BTC[0.011997728564478115],BULL[0.000000009810000],BUSD[900.000000000000000000],CRO[9.963140000000000000],DFL[119.977884000000000000],ENJ[13.990047800000000],ETH[0.114897323605093382],ETHW[0.114897323605093382],EUR[0.000000083444385],FTT[3.648163541093709000],GNE[1.000000000000000000],LINK[3.999262800000000000],LTC[0.009645676288438],LUNA2[0.127990312400000000],LUNA2_LOCKED[0.298644062300000000],LUNC[27870.160000000000000000],MANA[9.993365200000000000],SAND[6.986730400000000000],USD[47.211391335013289000],USDT[0.000000020501936] |
| 01383789 | USD[0.521365552217160] |
| 01383796 | ATLAS[1020.000000000000000000],SRM[6.998740000000000000],TRX[0.000033000000000000],USD[0.682825484336014],USDT[0.000000020807120] |
| 01383797 | COPE[0.934204900000000000],ETH[0.000000039500000],FTT[0.097473000000000000],LTC[0.008936210000000000],RUNE[112.340336580000000000],TRX[0.000006000000000000],USD[1.955508894187262],USDT[0.000000007041496],XRP[0.365496900000000000] |
| 01383800 | BNB[0.000006640512000],BNBBULL[0.000000007500000000],FTT[0.000000073503994],MKRBULL[0.000000005000000000],OKBBULL[0.000000006513650],UNISWAPBULL[0.000000007000000000],USD[0.000002141675579],USDT[0.000000013674222] |
| 01383802 | TRX[0.000002000000000000],USD[0.005552392031650],USDT[0.000000015740894] |
| 01383804 | TRX[0.000001000000000000],USD[0.728770989665245],USDT[137.834380668701634] |
| 01383808 | EUR[0.000000113006868],USD[49738.632533842972871],USDT[0.000000025452164] |
| 01383810 | USD[1.317326590000000000] |
| 01383813 | BTC[0.000000012920000],ETH[0.000000057937500] |
| 01383819 | BTC[0.000000055000000],USD[3388.777012195570974b] |
| 01383821 | APT[0.000000080583040],BNB[-0.000000007096635b2],ETH[0.000000031000000],MATIC[0.000000007694099],SOL[45.139999970258305b],TRX[0.000051000000000000],USD[0.153144228843357b],USDT[0.000000134381236] |
| 01383824 | DOGE[0.101123120000000],ETH[0.000000010000000],LTC[0.001116240000000],TRX[0.000040000000000000],USD[-0.000000865549609],USDT[0.000000076227500] |
| 01383831 | BTC[0.000000023900317],ETH[0.000000042640000],USDT[87.417901189748124b] |
| 01383848 | BTC[0.000000051678875],FTT[0.000000080000000] |
| 01383855 | USD[0.023432735000000] |
| 01383857 | APE[0.090820000000000],APT[0.063000000000000],DAI[0.000000061380800],ETH[0.000000017000000],FTM[2.352114710000000],GBP[1099.792966620000000],SAND[0.541432090000000],TRX[0.865000000000000],USD[1552.186952756919092b],USDC[20.000000000000000],USDT[0.000000006608159] |
| 01383863 | DEFIBULL[4.179381000000000],DOGEBULL[0.000868600000000],FTT[0.001591417626108b],THETABULL[6.685964400000000],USD[0.080203545159836b],USDT[0.000000006504984] |
| 01383874 | EUR[0.000000012192520],FTT[0.013706076230555b2],USD[0.002103043500000],USDT[0.000000075000000],XRP[-0.014282829307063b2] |
| 01383875 | TRX[0.000050000000000],USDT[0.000000029890000] |
| 01383876 | BNB[0.000000062397440],DOGE[0.000000005800000] |
| 01383878 | BTC[0.000000077952000],ETH[0.000000032322854],FTT[0.000000775556420],USD[0.000000117933626],USDT[0.000000065276142] |
| 01383880 | USDT[0.000057300670328] |
| 01383881 | MATIC[1.130687040000000],RAY[0.121553090000000],SNX[0.097587000000000],TRX[0.000030000000000],USD[1.130306413554834b],USDT[0.000000043242280] |
| 01383888 | BICO[0.270800000000000],BOBA[0.085841500000000000],ETHW[6.368132110000000],KIN[1245018148.000000000000000],SOL[0.000197560000000000],TRX[0.000010000000000000],USD[3.598420046000000000],USDT[0.003122000000000000] |
| 01383890 | USD[0.000000374960454],USDT[-0.000000029659714] |
| 01383895 | CHZ[0.000000012140051],COMP[0.000000029284589],DOGE[0.000000000496640] |
| 01383903 | USD[0.000000103784312],USDT[2.833162800000000000],XRP[4.261434330000000000] |
| 01383909 | LINKBULL[667.436486000000000000],USD[0.016828000000000000] |
| 01383913 | USD[0.040439659073045b0],USDT[0.000000033616573] |
| 01383914 | USD[0.278152657500000000] |
| 01383917 | TRX[0.000008000000000000],USD[0.004919498145000b0] |
| 01383918 | USD[30.000000000000000000] |
| 01383919 | 1INCH[0.660317503293757b7],BTC[0.000000067113867],SHIB[99160.000000000000000000],USD[2.429770820000000b00],USDT[0.000000260307279] |
| 01383925 | USD[0.049862580000000000] |
| 01383932 | ETH[0.000000050000000],TRX[0.000067000000000000],USD[0.000000061282774],USDT[0.000000015135492] |
| 01383937 | AKRO[5.000000000000000000],ATLAS[610.852742680000000],BAO[46.000000000000000000],BCH[0.170883850000000000],BTC[0.045204213700579b4],CEL[10.141438500000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],DOGE[84.591038020000000000],ETHW[0.187853990000000000],GRT[124.374023720000000000],KIN[31.000000000000000000],LINK[4.046497940000000000],MANA[15.168142440000000000],MATIC[8.296991600000000000],MNGO[32.893232760000000000],RSR[1.000000000000000000],SAND[9.956417450000000000],SHIB[292185.920663460000000],SOL[6.207477090000000000],SRM2.919378860000000000],SUN[592.380850650000000000],SXP[3.146306540000000000],TOMO[3.409664440000000000],TRX[0493.346734400000000000],UBXT[8.000000000000000000],UNI[0.000018080000000000],USD[10.163553611665104] |
| 01383938 | TRX[0.000005000000000000],USDT[0.000003305639926b5] |
| 01383940 | MATICBULL[2.448285000000000000],TRX[0.000004000000000000],USD[0.050907380000000000],USDT[0.000000005628636] |
| 01383941 | TRX[0.000000004000000000],WRX[0.880000000000000000] |
| 01383942 | BTC[0.000000004985000b0] |
| 01383947 | BTC[0.000000045000000],ETH[0.000000100000000],FTT[0.000000101410336],SOL[0.000000051968010],SRM[1.485468290000000000],SRM_LOCKED[7.353996810000000000],USD[0.000000370860020],USDT[60.034267023092281b] |
| 01383959 | USD[0.000000066975324] |
| 01383961 | BTC[0.000000049000000],TRX[0.000000071584212] |
| 01383970 | TRX[0.000002000000000000],USD[0.000093948804986],USDT[0.000000096807933] |
| 01383971 | USD[25.000000000000000000] |
| 01383973 | USD[30.000000000000000000] |
| 01383977 | ATLAS[0.000000048500000],COPE[499.000000082000000],DYDX[35.081475000000000],FTT[0.000000084139571],MTA[200.000000000000000],POLIS[0.041902340000000000],RAY[0.000000061074602],SLP[12995.630000000000000],SRM[660.002915400000000000],SRM_LOCKED[0.252621520000000000],STEP[0.005000000000000000],USD[0.000000409890],USDT[0.258930022724116b2] |
| 01383979 | BTC[0.000856990000000000],PAX[0.000794480500000000],TRX[0.000002000000000000],USD[0.127557705096720b8],USDT[0.112360005614569b8],XAUT[0.000100060000000000] |
| 01383989 | BNB[0.000988340000000000],USD[0.001108534800000000] |
| 01383991 | BTC[0.013562520000000000],DENT[0.000000053098468],ETH[0.000000100000000],GALA[0.819161960000000000],USD[7.521264680406780b1],USDT[0.000000112366694],XRP[0.489896000000000000] |
| 01383997 | USD[30.000000000000000000] |
| 01383999 | BTC[0.000000097500000],RUNE[159.548392200000000000],SRM[79.000000000000000000],USD[58.066881378322165b6],USDT[0.000000037136832] |
| 01384001 | BTC[0.000149700000000000] |
| 01384002 | BTC[0.000910380000000000],TRX[0.000013000000000000],USD[0.001381229099169b0],USDT[0.000000034769946] |
| 01384018 | AXS[0.000000072560076b],BNB[0.000000034757749],BTC[0.000002183738581b],BULL[0.000000001000000],ETH[0.000000017654925],ETHBULL[0.000000082630000],FTT[0.000000088756716],LINKBULL[0.000000077833321b],MATICBULL[0.000000030000000],SAND[0.000000004000000],SUSHIBULL[0.000000039745095b],USD[-0.000950574932588b5],USDT[0.000000137472210],XRPBULL[0.000000038000000] |
| 01384022 | AKRO[2.000000000000000000],BAO[4.000000000000000000],DENT[2.000000000000000000],ETH[0.184575370000000000],ETHW[0.184338092928356b],KIN[3.000000000000000000],TRX[0.000001000000000000],USD[0.008519456191054b2],USDT[0.062618407113394] |
| 01384023 | ALCX[0.000000003000000b0],ATLAS[0.000000004000000b0],CRO[0.000000123528880],EDEN[0.000000042101270],ENJ[0.000000028031570],HUM[0.000000050130000],KIN[0.000000082870000b],LTC[0.000000065604877],MATIC[0.000557007796336],MTA[0.000000071000000],PERP[0.000000074600000],SPELL[0.000000011584000],TRX[0.000000086192115],USD[0.000000010538505],USDT[0.000000010183880] |
| 01384025 | BNB[0.000000090706070],ETH[0.000000594878845],TRX[0.000000098232710] |

Schedule AB 91 Part Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01384027 | USD[5.6883521300000000] |
| 01384032 | TRX[0.0000170000000000],USDT[0.0004227851198386] |
| 01384039 | USD[30.0000000000000000] |
| 01384048 | CONV[409.7273500000000000],TRX[0.0000010000000000],USD[0.0115776200000000],USDT[0.0000000079859218] |
| 01384058 | USD[10.0010425920754604] |
| 01384059 | TRX[0.0000020000000000],USD[0.0382836258500000],USDT[0.0000000052993412] |
| 01384060 | SOL[0.0000000032890000] |
| 01384061 | SLP[12847.5585000000000000],SOL[6.7547532600000000],USD[0.1848565853750000],XRP[0.1818130000000000] |
| 01384064 | USD[0.0000000180959332] |
| 01384071 | SOL[0.0000000064300000],USD[0.9596718920862395],USDT[0.0078311943250000] |
| 01384075 | ALGOBULL[0.0000000080403200],ATLAS[0.0000000333472 82],AUD[0.0000000027702789],BEAR[0.0000000018645883],BTC[0.0000000055375 02],BULL[0.0000000081675549],DOGEBEAR2021[0.0000000023390800],DOGEBULL[0.0000000096284736],ETH[0.0000000024775189],ETHBULL[0.0000000045781041],FTM[0.0000000071106286],LUNA2[0.0025698847850001],LUNA2_LOCKED[0.0005996421164000],LUNC[55.9600000000000000],MATIC BULL[0.0000000004000000],POLIS[0.0000000136498 82],SAND[0.0000000453760000],SOL[0.0000000050961642],USD[0.0000000194386698],USDT[0.0000000078381062],XRPBULL[0.0000000003761300] |
| 01384076 | ATLAS[0.0000000010000000],ETH[0.0000000032044598],FTT[0.0000000012263506],TRX[0.0007780000000000],USD[-5.4789058542911646],USDT[6.3191361861785745] |
| 01384083 | BTC[0.0000000003402 04],DOGE[0.0000000083600000] |
| 01384084 | BTC[0.0000000382654 75],RUNE[0.0000000061304345] |
| 01384087 | BTC[0.0000000047577432],DOGE[0.0000000018000000],TRX[0.0000000049240870],USDT[0.0000000001173039] |
| 01384089 | BTC[0.0000000045000000],USD[0.0000000170384157],USDT[0.0000000049505963] |
| 01384103 | BTC[0.0000005059335946],BTC[0.0000000008906781],COMP[0.0000000003000000],ETH[0.0000000005000000],FTM[0.0000000094106912],FTT[0.0040994621629975],USD[0.0001699739216807],USDT[0.0000000008431505],WAVES[0.0000000085640674] |
| 01384105 | BNB[0.0073449900000000],BTC[0.0000082030000000],ETH[0.0000089400000000],ETHW[0.0000089400000000],MPLX[0.7024900000000000],SOL[0.0084329200000000],STG[0.0276712000000000],TRX[0.0084400000000000],USD[-0.0003227892688746],USDT[0.0000000022592510] |
| 01384107 | AXS[19.9000000000000000],ETH[0.0000000020000000],FTT[0.0994568331257400],SOL[8.7500000000000000],TOMO[0.0000000908180 61],TRX[1.7223800000000000],USD[1.1421081855090993],USDT[0.0000000228482455] |
| 01384110 | AMPL[0.0000000037121561],BTC[0.0000000024671200],ETH[0.0000000051216290],USD[0.0000001486117 09],USDT[0.0000000001992218] |
| 01384111 | USD[0.0000000114187630] |
| 01384113 | USD[30.0000000000000000] |
| 01384116 | XRP[20.0000000000000000] |
| 01384119 | BNB[0.0000000063932800] |
| 01384122 | TRX[0.0000000058000000] |
| 01384127 | USD[70.1249442100000000] |
| 01384130 | USD[25.0000000000000000] |
| 01384132 | SOL[0.0000000037070000] |
| 01384135 | USD[10.0000000000000000] |
| 01384141 | ETH[0.0000000085000800],USD[0.0738184458315100] |
| 01384142 | BTC[0.0000000080000000],USD[-0.0105416850527001],USDT[1.6848411667562310] |
| 01384145 | SOL[0.0000000074049200] |
| 01384151 | BTC[0.0000015054786],BUILD[0.0009000000000000],BUSD[131736.0000000000000000],ETH[0.0002777700000000],ETHW[0.0002777700000000],FTM[0.4500500000000000],FTT[25.0663872538000000],SRM[3.3366810800000000],SRM_LOCKED[15.0233189200000000],USD[458674.0002013113083700],XRP[0.2340241217083200] |
| 01384153 | TRX[0.0000020000000000],USD[1.4467004341400000],USDT[0.0000000016740322] |
| 01384154 | USD[0.0485957806892000] |
| 01384156 | SOL[0.0000000062950000],USD[30.0000000000000000] |
| 01384157 | BTC[0.0049709536952600],ETH[127.6967814113035100],FTT[0.0081800720661500],LUNA2[0.0237402067400000],LUNA2_LOCKED[0.0553938157300000],LUNC[5169.4800000000000000],SOL[31.5736419800000000],SRM[142.3006483700000000],SRM_LOCKED[1217.4367514500000000],TRX[0.0001170000000000],USD[507.3351850473049722000000000],USDT[0.2203879858842999] |
| 01384158 | ETH[0.0000000261339320],SHIB[0.0000000063773200],USD[0.0000000051291792] |
| 01384171 | BNB[0.0000000103116598],BTC[0.0000000050016100],ETH[0.0000000012698980],FIDA[0.0000000020000000],LTC[0.0000000017712060],SOL[0.0000000132039900],TRX[0.0007770096614279],USD[0.0000000092171038] |
| 01384173 | DOGE[0.0093335000000000],DOGE[0.8253411331466465],ETH[0.0000000074262068],USD[1.7413348802970496] |
| 01384182 | TRX[0.0000020000000000],USD[0.0031552959545914],USDT[0.0000000047342214] |
| 01384189 | KIN[1.0000000000000000],USD[0.0029000008256192],USDT[0.1950546595317524] |
| 01384193 | USD[0.0000000421927036] |
| 01384195 | USD[30.0000000000000000] |
| 01384201 | ADABULL[0.0000000096000000],AUD[0.0029735296930 82],BEAR[0.0000000093511896],BTC[0.0000000035100000],BULL[0.0000000087000000],ETH[0.0220000000000000],ETHW[0.0220000000000000],FTT[25.0000000001141298],SOL[0.0748854600000000],USD[1.5414520079734771] |
| 01384206 | USD[30.0000000000000000] |
| 01384211 | BNB[0.0000000000000000],BTC[0.0000000069485180],ETH[0.0000000001989220],ETHW[0.1868110701989220],FTT[0.0000000063955364],LTC[0.0000000060000000],MATIC[0.0000000099101750],SOL[0.0000007000000],SRM[0.0017849900000000],SRM_LOCKED[0.0207620100000000],USD[0.0426580940790487],USDC[756.4881690200000000],USDT[0.0000000130548038] |
| 01384216 | USD[0.0000000094000000] |
| 01384220 | BTC[0.0011000000000000],LUNA2[0.0028021226180000],LUNA2_LOCKED[0.0065382861080000],TRX[0.0000010000000000],USD[0.0000000057545127],USDT[0.0000000069616790],USTC[0.3966540000000000] |
| 01384221 | USD[0.0048936126500000] |
| 01384224 | BNB[0.0000000018033708],BTC[0.0000000054555700],TRX[0.0000000059254200],USDT[0.0000000041070700] |
| 01384226 | TRX[0.0000000018730000],USD[0.0024999146628906],USDT[0.0000000967249992] |
| 01384230 | ETH[0.0036491492070000],LUNA2[0.0000000459237810],LUNA2_LOCKED[0.0000001071554890],LUNC[0.0100000000000000],MATIC[0.0000000100000000],TRX[0.0023250000000000],USD[0.0001050051891 52],USDT[3000.5001085031671 46],XRP[0.4232057538036776] |
| 01384243 | BNB[0.0000005948128],BTC[0.0000000140723720],TRX[0.0000010000000000] |
| 01384248 | USD[30.0000000000000000] |
| 01384249 | BTC[0.0000000040000000],FTT[150.9950000000000000],USD[0.3198208500000000] |
| 01384250 | USD[30.0000000000000000] |
| 01384252 | USD[0.0000026659148362] |
| 01384253 | ATOM[0.0000000123737089],BNB[0.0000000050000000],ETH[0.0000000063902612],LTC[0.0000000068000000],TRX[0.0000010000000000],USD[0.0000004595007338],USDT[0.0023120170760835] |
| 01384255 | USD[0.0003469719826380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01384257 | DOGE[0.000000009000000000],TRX[0.000000013201854] |
| 01384258 | BTC[0.0000000011635052] |
| 01384260 | USD[30.000000000000000] |
| 01384273 | USD[29.581795609569863],USDT[0.000000050969320],XLMBEAR[8.709000008117906],XLMBULL[1430255.302300057593291] |
| 01384274 | SXPBULL[5.402000000000000],TRX[0.000030000000000],USD[0.042936270000000],USDT[0.000000013625560] |
| 01384286 | USDT[0.001825866730316] |
| 01384289 | BTC[0.000000085001764],USD[0.003340021411654],USDT[-0.000000012538752],XRP[0.000000006581641] |
| 01384297 | USDT[0.000033496814723S] |
| 01384298 | KIN[0.000000100000000],USDT[0.000000007572969] |
| 01384301 | BTC[0.000009255213754],ETH[0.000000008192144],FTT[0.000000004492559],LTC[0.000000024033035],USD[0.031764610539125],USDT[0.000318854693171] |
| 01384306 | BTC[0.0000000078941793],TRX[0.000001004953731Z],USDT[0.000000780122051Z] |
| 01384318 | ADABEAR[2180.00000000000000],ALGOBEAR[917400.000000000000000],BNBBEAR[25981800.000000000000000],COMPBEAR[123827.100000000000000],LINKBEAR[967800.000000000000000],SXPBEAR[23711.213408215666200],THETABEAR[14076900.000000000000000],USD[0.226454280778768O],USDT[0.810392207500000 00],VETBEAR[823.000000000000000] |
| 01384321 | FTT[0.014494683974552S],USD[0.000000110780731],USDT[0.010634964813361],XRPBULL[3550.000000000000000] |
| 01384326 | USDT[0.001478733388000] |
| 01384334 | AAVE[1.330000000000000Z],TRX[0.026289100000000000],USD[0.000004661603447],USDT[0.000532250592748B] |
| 01384335 | BNB[0.000000003920000] |
| 01384339 | BTC[0.000000090329632],FTT[0.000001000000000],LRC[0.000000009610000],OMG[0.000000035600000],SOL[0.017581109189407G],USD[-1814.777634196802094S],USDC[36031.721401690000000],USDT[2000.547205380127906O] |
| 01384345 | BTC[0.000000090329632],FTT[1.299863510000000],LRC[0.000000009610000],OMG[0.000000035600000],SOL[0.017581109189407G],USD[-1814.777634196802094S],USDC[36031.721401690000000],USDT[2000.547205380127906O] |
| 01384349 | BTC[0.012004945430000],ETH[0.039635726300000],ETHW[0.039635726300000],FTT[40.179249650000000],GRT[0.515920000000000],USD[390.195713101576843S],USDT[339.684611533480000] |
| 01384353 | BTC[0.000000077000000],WRX[0.000000065117338] |
| 01384354 | USD[0.000000016194407],USDT[0.004015620000000] |
| 01384367 | BTC[0.0000000054006166],DOGE[0.000000006167441B],ETH[0.000000068972720] |
| 01384379 | ADABULL[501.351984718998182],ALGOBULL[1045833.186290310000000],BALL[56.944700000000000],BNB[0.0000000100000000],BSVBEAR[564.8997950000000000],BSVBULL[79410.400000000000000],BTC[0.0000000079365384],COMPBULL[3.012700000000000],DOGEBEAR2021[0.089655270000000],DOGEBULL[0.007598460 000000],EOSBULL[82779.221634400000000],ETHBEAR[50000.0000000000000000],ETHBULL[0.00001673000000000],GBTBULL[24.17291000000000000],LINKBEAR[179964000.0000000000000000],LINKBULL[18.875960000000000000],MATICBULL[101561.533162505599600],SUSHIBULL[143126.18000000000000],SXPBEAR[1000000.000000 00000000000],SXPBULL[10000.0000000000023042455],THETABULL[0.1029930000000000],TRX[15.762497134135498O],TRXBULL[29.610728791177472S],USD[-0.453106609889302Z],USDT[0.00000013475448],VETBULL[13.548262910000000],XRP[0.000000007064688O],XRPBEAR[20017.087990569597403Z],XRPBULL[847262.841265755253969J],XTZBULL[59.944700000000000] |
| 01384380 | BTC[0.0057127519196500],USD[-0.0015483602335341],USDT[0.0000000059262523] |
| 01384389 | NFT (297503637319047389)[1],NFT (302222960679305155)[1],NFT (459214792031755810)[1],USD[0.0000000075625476] |
| 01384391 | AXS[0.062540500000000],BNB[0.00000001571200O],BTC[0.000004707784600O],ETH[0.000185985000000O],FTT[150.237488449727634G],NFT (308506741849794356)[1],NFT (309546615625768032)[1],NFT (347874539377119440)[1],NFT (353794556928720471)[1],NFT (372129083833215867)[1],NFT (415765965322875986)[1],NFT (455177704237047301)[1],NFT (462630664519032642)[1],NFT (481895073727304971)[1],NFT (504356519154696347)[1],NFT (526664724235776938)[1],NFT (538386354036185072)[1],NFT (544363391958361767)[1],NFT (550045196201176180)[1],NFT (551818018564331402)[1],NFT (564990689053759574)[1],SOL[0.002948605000000O],TRX[0.001070000000000],USD[9292.400181036867024],USD[809448273840248] |
| 01384392 | ADABULL[0.363870460000000],ALGOBULL[11956000.0000000000000000],AXBULL[211710000.000000000000000],ATOMBULL[2077.0000000000000000],BNBBULL[0.000829000000000],BSVBULL[934000.000000000000000],COMPBULL[55.9400000000000000],DEFIBULL[1.895000000000000],DOGE[7699.357876262 8552300],ETHBULL[2.000796400000000],FTT[162.7000000000000000],LINKBULL[100.900000000000000],LTCBULL[999.800000000000000],NFT (291318064623370239)[1],NFT (319018064923370239)[1],NFT (329391112307131915)[1],NFT (340731199718184496)[1],NFT (568622490670001300)[1],STG[760.003800000000000],SUSHIBULL[1158750.000000000000000],TRX[0.000002000000000],UNISWAPBULL[0.124812570000000],USD[0.472819527288826Z],USDT[0.000000131692324],XRPBULL[5236.332000000000000],XTZBULL[299.940000000000000] |
| 01384398 | BULL[0.000000090000000],LTC[8.697410340000000],USDT[73.32291611921376800] |
| 01384400 | ETH[0.000000017173047],LUNA2[24.798841740000000O],LUNA2_LOCKED[57.863690460000000O],LUNC[5400000.00000000000000O],USD[-532.798824232352366],USDT[0.000000068661185] |
| 01384411 | BTC[0.00000000368000] |
| 01384414 | USDT[0.000001606584S133] |
| 01384415 | USD[0.000000005150000] |
| 01384422 | USDT[0.000000009095720] |
| 01384426 | ADABULL[0.000000050000000],FTT[0.000000066891200],USD[24056.113090759766054400000000],USDT[0.000000090230746] |
| 01384432 | NFT (301776375797551211)[1],NFT (330318155662712614)[1],NFT (331756942405490983)[1],NFT (395215210284335000)[1],USD[30.0000000000000000] |
| 01384438 | USDT[0.000083726454031] |
| 01384439 | AMPL[0.000000000208668],BTC[0.000000523582448],USD[0.001154363139339O] |
| 01384440 | AUD[4904.100797662635972],FTT[0.0000001000000000],LUNA2[0.009450667740000],LUNA2_LOCKED[0.022051581400000],LUNC[0.009940000000000],MATIC[0.000100000000000O],MEDIA[0.003223007000000],STEP[0.059471610000000],USD[0.0142462485863502],USDT[0.000000005883026Z],USTC[0.90060700000000000] |
| 01384445 | AMC[0.000010000792S083],USD[0.0002237141236526] |
| 01384447 | KIN[26616021.6736735500000000] |
| 01384449 | USD[585.638299100000000] |
| 01384450 | LOOKS[0.2480788100000000],TRX[0.000777000000000O],USD[0.000000130126665],USDT[0.000000036696448] |
| 01384451 | TRX[0.000000083000000] |
| 01384452 | BULL[0.3369326000000000],ETH[0.0000001000000000],LUNA2[1.610760289000000O],LUNA2_LOCKED[3.758440674000000O],USD[0.072719757336903O4] |
| 01384453 | ETH[0.0000005000000000],TRX[0.000002000000000],USD[0.8000942165000000] |
| 01384461 | TRX[0.0000020000000000] |
| 01384469 | BNB[0.0000000619596000],USDT[0.000000056258158] |
| 01384471 | FTT[0.023989051675610],TRX[0.0000000041317675],USD[0.000000082667412],USDT[0.000000048773176] |
| 01384479 | FTT[0.042475947538000],USD[-0.000000204459562],USDT[0.000000089829083] |
| 01384481 | AKRO[4.0000000000000000],DFL[0.000203155007000O],DOGE[0.000346025000000],ETHW[0.000000070000000],EUR[0.029364531146372J],PRISM[63.629777595674320],SPELL[1403.641336741461442O],TRX[2.0000000000000000],XRP[0.0002293900000000] |
| 01384485 | ETH[0.000095681000000O],ETHW[0.000095682617820S],TRX[0.000020000000000],USD[-0.004980802447013],USDT[0.000194568632754] |
| 01384486 | TRX[0.0000060000000000],USD[0.000955340450000O],USDT[25003.9717700000000000] |
| 01384490 | APE[0.0000000407808G62],ETH[0.365074000000000O],USD[0.000009553153233] |
| 01384491 | MOB[0.489835000000000O],TRX[0.000001000000000O],USDT[0.000000005000000] |
| 01384495 | TRX[0.0000010000000000],USD[30.0000000000000000],USDT[0.6716200000000000] |
| 01384498 | TRX[0.000290000000000O],USD[0.000000138124493],USDT[0.2914721416461296] |
| 01384503 | DOGEBULL[0.000000025990094],MATIC[19732.551693540000000O],MATICBULL[0.000000007520605O],USD[0.013567992621284],USDT[0.000016741296125] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01384505 | FTT[0.465667800000000000],SRM[17.587983830000000000],USD[2.348395413350000000] |
| 01384507 | BTC[0.000589302290949700],USD[0.000087686644814200],USDT[0.000000004981785200] |
| 01384509 | BTC[0.000000000000000000] |
| 01384510 | AVAX[0.000000002425670700],ETH[0.000000008415306000],FTM[-0.290809597217146900],FTT[0.529326171996698000],MATIC[0.000000051867660000],RUNE[-0.000000003825433200],SOL[0.000000004556687600],USD[5.241302438724708800] |
| 01384512 | BTC[0.001929171000000000],TRX[0.000005000000000000],USD[112.352212772250000000],USDT[0.000000010072150400] |
| 01384513 | MATH[8.392390000000000000],RSR[54.934511550000000000],TRX[0.000002000000000000],USD[-0.088009136070222900],USDT[0.111776912088542000] |
| 01384515 | ATLAS[3839.232000000000000000],AURY[18.000000000000000000],STEP[102.379520000000000000],TRX[0.413709000000000000],USD[0.007710756200000000],USDT[305.050000000004890706] |
| 01384518 | KIN[2063410.657000000000000000] |
| 01384525 | LINK[0.002956560000000000] |
| 01384530 | BTC[0.000000087742673],ETH[0.000000034496098],TRX[0.000000096238228] |
| 01384540 | EUR[1.222504708009692600],USD[-0.800162234307000100] |
| 01384543 | TRX[0.000778000000000000] |
| 01384545 | BTC[0.007398594000000000],NFT[0.019996200000000000],NFT (5137173232809332742)[1],USD[4799.446454088030000000] |
| 01384547 | USD[0.000000003643708200] |
| 01384550 | TRX[0.000002000000000000],USD[70.732015191070004200],USDT[0.000000037572764200] |
| 01384553 | ETH[0.000000010858600000],TRX[0.000000001801056] |
| 01384560 | BAO[1.000000000000000000],BTC[0.000000010000000000],EUR[0.003381656516109],KIN[2.000000000000000000],TRX[1.000000000000000000] |
| 01384563 | ATLAS[0.000000002451942300],CHF[0.000000007061063800],DYDX[0.000000008567530000],ETH[0.000000004362190000],SLRS[0.000000003470848000],SOL[0.000734247791327500],SRM[34.064416790000000000],SRM_LOCKED[0.343233630000000000],USD[16773.742273881970020570],USDT[0.000000017612068000] |
| 01384565 | AUDIO[87.000000000000000000],BTC[0.000041009538968],CAD[0.000000000672610],DFL[890.000000000000000000],ETH[0.000000010000000000],FTT[0.000000011329160300],STG[0.960000000000000000],USD[-0.004889202651500170],USDT[0.000000000503067300] |
| 01384566 | DOGE[0.000000081000000000],USDT[1.352202397810358400] |
| 01384575 | RAY[45.614472220000000000],TRX[0.000000003000000000],USD[1.453424100000000000],USDT[0.000000000496980000] |
| 01384580 | BNB[0.000000059000000000] |
| 01384581 | BTC[0.000024980000000000],USD[0.240580639406410480] |
| 01384584 | ETH[0.004652310000000000],ETHW[0.004597550000000000],EUR[22.184755490000000000],USD[11.092384869928980700] |
| 01384590 | 1INCH[0.993920000000000000],PROM[0.008544600000000000],SLP[9.665600000000000000],SUSHI[0.497815000000000000],USD[0.040453514200000] |
| 01384595 | APT[0.002116420000000000],ATOM[0.000000005604100],AVAX[0.054129680000000000],BNB[0.000000003310000],MATIC[0.000000004066044],SOL[0.000000028062457],TRX[33.898949424541964330],USD[0.007143294385049870],USDT[0.000040988913869800] |
| 01384601 | FTT[84.000000009617177000],USD[8570.426330309087205100000000000],USDT[0.000000128976060690] |
| 01384602 | USD[30.000000000000000000] |
| 01384604 | TRX[0.000000012000000000] |
| 01384607 | GBP[0.190394260000000000],USDT[0.000000011056892400] |
| 01384608 | TRX[0.000000004000000000],USD[0.024137880000000000],USDT[0.520000000000000000] |
| 01384609 | ATLAS[1000.000000000000000000],ETH[0.000974540000000000],ETHW[0.000974540000000000],POLIS[10.000000000000000000],USD[6.631718626656500000],USDT[0.000000164943784] |
| 01384611 | BNB[0.000000003000000000],BTC[0.000684467371386],DOGE[0.000000003125356],ETH[0.000000002455071],FTT[0.670000009426243],LUNA2[0.497097099500000],LUNA2_LOCKED[1.159893232000000],LUNC[108243.940000000000000000],SAND[234.612176277379769100],SRM[0.019219020000000],SRM_LOCKED[0.091700220000000000],TRX[0.000040000000000000],USD[0.000000332370293],USDT[0.000021114492651],WAVES[4.277894775000000000] |
| 01384612 | BTC[0.000000049983023],ENS[0.000000086206450],GODS[0.039810000000000000],LUNA2[0.000000267115672],LUNA2_LOCKED[0.000000623269902],LUNC[0.005816500000000000],TRX[0.000490000000000000],USDT[0.000171005753615400] |
| 01384613 | BTC[0.000091810000000000],ETH[0.000559163000000000],ETHW[0.000559163000000000],GENE[0.098810000000000000],USD[1.406924491250152800],USDT[0.701186428555738] |
| 01384615 | TRX[0.000003000000000000],USD[0.000190748014565] |
| 01384619 | BTC[0.000000082546636],ETH[0.000000032815488],FTT[0.000000001710154],LINK[0.000000007523835],MATIC[0.000000008749152] |
| 01384620 | DOT[0.001984270000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],TOMO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.014978212100262] |
| 01384621 | USD[30.000000000000000000] |
| 01384622 | BTC[0.003233371711502],DOGE[0.000000019600000],ETH[1.202319545314249],ETHW[1.202319545314249],RSR[0.000000014504000],SOL[0.583034970394518],USD[0.00014632130297] |
| 01384625 | ETHBULL[0.000006751000000],KNC[0.100000000000000000],USD[0.000001151961700],USDT[0.000000012296799] |
| 01384627 | OMG[0.310904120000000000],USD[0.000000114714084],USDT[0.000000002729660] |
| 01384633 | BTC[0.000000032464057],USD[0.169004842052688],USDT[0.001847248064120] |
| 01384634 | XRP[0.000000100000000] |
| 01384644 | TRX[0.000000104000000000],USDT[2.105882000000000000] |
| 01384644 | USD[0.003719370536354] |
| 01384651 | SOL[1.828602880000000],TRX[0.001555000000000],USDT[9.000000000000000] |
| 01384651 | USD[0.000000029745604] |
| 01384652 | BTC[0.000000035371912],FTT[0.000034497782470],KIN[52524376.860081449092675],LUNA2_LOCKED[28.845016500000000],SHIB[40160761.560361660000000],USD[0.000000001904968],USDT[0.000000004622648],USTC[0.707000000000000] |
| 01384655 | BTC[0.085714550000000000],DENT[1.000000000000000000],NFT (3042304243671203830)[1],NFT (37156105063463086)[1],SOL[44.337854155730388],SRM[0.086605750000000000],SRM_LOCKED[0.728884310000000],TRX[1.000014000000000],USD[15.759533498216129500] |
| 01384658 | NFT (3794624145314987542)[1],USDT[0.083679236799780000] |
| 01384663 | BTC[0.000000026741572],DOGE[0.000000009700000],ENJ[0.000000023633262] |
| 01384665 | AGLD[0.000000018173910],APT[0.000000062564960],ATLAS[0.000000005668419600],AUDIO[0.000000091594365],BAL[0.000000009527138],BTC[0.000000009865137],C98[0.000000081814610],CHR[0.000000097429140],CRO[0.000000003318000],DOT[0.000000073236600],ENJ[0.000000087790418],FTM[0.000000086944444],FTT[0.302811100000000],HNT[0.000000051079712],KIN[2861.33305606252033358],LINA[0.000000030588604],LRC[0.000000001259139],MNGO[0.000000009259501206314],NFT (4491170201226531]],NFT (6451647741564565831],PROMD.000000001603641,PUND[0.000000004292064],RAY[0.000000037498524],ROOK[0.000000072107519],SAND[0.000000038892752],SOL[0.000000074415196],STEP[0.000000026840886],TRX[0.000000086987300],USD[0.000010008084493],USDT[0.000000113114183],SLYFl80.000000005716821] |
| 01384670 | BAO[2480.19072519000000000],BRZ[5.771589730000000],CUSDT[102.58281284000000],DMG[36.284333150000000],EMB[12.062863410000000],JST[29.626918990000000],KIN[5893.326316100000000],LUA[26.435510540000000],REEF[38.101603840000000],RSR[235.752853980000000],SHIB[1214684.048316910000000],SKL[13.488872790000000],SLRS[19.437595540000000],SUN[363.519051610000000],UBXT[37.255131280000000],USD[0.000064030121963600] |
| 01384671 | BNB[0.000000047061355],USD[0.003739198663760],USDT[0.000000000006874490] |
| 01384679 | BTC[0.000000004000000],BUSD[37.084257210000000],ETH[0.000000050000000],FTT[150.070187987592420000],USD[0.000000180600527],USDT[0.000000050484162] |
| 01384681 | USD[30.000000000000000000] |
| 01384682 | ALGOBULL[821792.348288960000000],ALTBULL[0.952257420000000],BCHBULL[213.854796870000000],DOGEBULL[8.450594422537728],EOSBULL[14832.431808000000000],ETCBULL[8.488587898919163904],GRTBULL[7.943586930000000],LINKBULL[5.285951240000000],LRC[0.000000031057224],LTCBULL[64.443424370000000],MATICBULL[45.199653210000000],SXPBULL[3591.438298510000000],TRXBULL[36.314578660000000],USD[0.000000008506914],USDT[19.965354537524244],XLMBULL[3.198640260000000],XRPBULL[605.881250170000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01384685 | ETH[0.0000000067861800] |
| 01384690 | TRX[0.0000050000000000],USDT[0.0048530000000000] |
| 01384695 | USD[0.2768774100000000] |
| 01384696 | BTC[0.0000002600000000],BUSD[0.5295760400000000],CHZ[0.0104760800000000],NFT (369007865704912570)[1],NFT (391059202328808000)[1],TRX[0.0000010000000000],USD[0.0000000048450482],USDT[0.0016064530524800] |
| 01384699 | TRX[0.0000000043121260] |
| 01384701 | USD[0.0203920952946396] |
| 01384703 | BTC[0.0000000039000000],WRX[0.8751597587324768] |
| 01384704 | BTC[0.0000000000018800] |
| 01384707 | USD[25.0000000000000000] |
| 01384708 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BIT[0.0000000000945888],BTC[0.0437449599360300],CRO[0.0000000077723420],DENT[4.0000000000000000],KIN[4.0000000000000000],NFT (459365174158527565)[1],RSR[1.0000000000000000],SOL[0.0000476100000000],SPELL[0.0000000035694803],TRX[0.0000000000000000],UBXT[3.0000000000000000],USD[0.0001770343815508],USDT[0.0000000059959256] |
| 01384709 | USD[0.1630290102575000] |
| 01384717 | BTC[0.0000000691804641,DOGE[0.0000000083187540],ETH[0.0000000086049212],USD[0.0000000034779703],USDT[0.0003315747751856],WRX[0.0000000060790232] |
| 01384721 | KIN[0.0000000100000000],USD[0.0033331035912250] |
| 01384722 | TSLA[0.0227767000000000],USD[4.0000014927402750] |
| 01384727 | BNB[0.0000000090915100] |
| 01384728 | TRX[0.0000010000000000],USD[-0.0039439627467537],USDT[0.0041425000000000] |
| 01384734 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000025725662144],CEL[123.7642405764806756],DENT[4.0000000000000000],ETH[0.0002287032260000],ETHW[3.6876137832260000],FRONT[0.0000059800000000],FTM[300.1443431000000000],FTT[0.0004051900000000],GBP[0.0014476630496611],HNT[0.0003285388000000],HOLY[0.0000059900000000],KIN2[0.0000000000000000],MANA[427.8928021700000000],MATH[0.0000060000000000],RSR[1.0000000000000000],SOL[0.0000005593000000],STMX[45703.8657094100000000],SXP[1.0274911000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000227624281,XRP[0.0279610000000000] |
| 01384735 | AVAX[0.0000000042586600],BNB[0.0000000051148376],CRO[4.0340220227771150],ETH[0.0000000061853567],FTM[0.0000000454800000],LTC[0.0000000019522413],LUNA2[0.0013035845900000],LUNC[283.8582889207653270],SLRS[0.0000000002247214],SOL[0.0000000085114819],TRX[0.0000008700000000],USD[0.0000002080902],USDT[0.0125630100000000] |
| 01384737 | BNB[0.0000000867874566],CUSDT[0.0000000013834900],ETH[0.0000007875832066],FTT[0.0737557082686811],LEO[0.0000001208794300],MATIC[0.0000000385393526],TRX[0.0000004980000000],USD[0.0390031661862519],USDT[0.0000000071684555] |
| 01384741 | ALCX[0.0000000040000000],AURY[9.9825400000000000],FTT[6.0988795000000000],MX[39.8938540800000000],MNGO[69.9006580000000000],RAMP[24.9966350000000000],RAY[0.0000000272791360],SLP[429.9249220000000000],SLP[429.9249220000000000],SPELL[1000.7031800000000000],SRM[0.0004463400000000],SRM_LOCKED[0.0301425000000000],STOR[19.9982540000000000],TRX[0.0000010000000000],USD[1.4737727360556141],USDT[0.0000000168299621] |
| 01384742 | AAVE[0.0000000065252258],AUD[0.0000000004826507],BTC[0.0000003497787],ETH[0.0000000507176887],ETHW[0.0000000507176887],FTT[0.0002314640083567],LINK[0.0000088511947],LUNA2[0.0026516438280000],LUNA2_LOCKED[0.0061871689320000],MATIC[0.0000000030967],REN[0.0000000000000000],USDT[0.0000000000000000] |
| 01384743 | USD[30.0000000000000000] |
| 01384749 | ADABULL[0.0580152000000000],ALGOBULL[1394301600000000],ATOMBULL[36165576.2870000000000000],BCHBULL[599.8800000000000000],BNB[0.0000001000000000],BNBBULL[0.0000489400000000],BTC[0.0000000761600000],COMPBULL[2788.8540460000000000],DOGEBEAR[2021.0.0086880000000000],DOGEBULL[313378325590800000000],EOSBULL[299.9000000000000000],FTTBULL[666.4303440000000000],GRTBEAR[79.9040000000000000],GRTBULL[16.0198400000000000],HTBULL[0.5719520000000000],KNCBULL[53.7317400000000000],LINKBULL[0.9808000000000000],LUNA2[0.0829032572300000],LUNA2_LOCKED[0.1934409335000000],LUNC[18052.3588060000000000],MATICBULL[1146747.5294800000000000],SHIB[99500.0000000000000000],SUSHIBULL[165186236.5300000000000000],SXPBULL[88030691.6620000000000000],THETABULL[70.2584420000000000],TOMOBULL[1791.0400000000000000],TRX[8.1881994009423882],UNISWAPBULL[0.0008554000000000],USD[0.6315001274287500],USD[0.6373006751327710],VETBULL[5.1416280000000000],XTZBULL[0.2455400000000000],ZECBULL[0.8609000000000000] |
| 01384751 | TRX[0.0000400000000000],USDT[0.0000206605344626] |
| 01384756 | BTC[0.0000000082549400],SOL[0.0000000020977194],USD[0.0001562091380569] |
| 01384757 | LTC[0.0099775000000000],TRX[0.0000020000000000],USD[1.0617807730000000],USDT[0.0000000001538304] |
| 01384760 | BNB[0.0000000039668190],BTC[0.0000000085000000],TRX[0.0000000050658336],WRX[0.0000000094123784] |
| 01384762 | USD[0.0000005900000000] |
| 01384763 | BNB[0.0040862800000000],BTC[20.0000516000000000],ETH[0.0007984700000000],ETHW[0.0007984700000000],EUR[0.9676000000000000],FTT[1.2550000000000000],GBP[33989.7010000000000000],MPLX[0.0000110000000000],NEAR[0.0614399700000000],SOL[0.0060383100000000],TRX[0.0002390000000000],USD[0.3312463726500000],USDT[0.0000000830309441],XRP[0.5980750000000000] |
| 01384769 | BIT[722.0000000000000000],LOOKS[248.0000000000000000],USD[0.0000000302830000],USDT[0.0000000163980991] |
| 01384772 | USD[25.0000000000000000] |
| 01384774 | USD[0.0000017830081771] |
| 01384779 | TRX[0.0001130000000000],USD[0.0002500000000000],USDT[2.1515090000000000] |
| 01384783 | TRX[0.0358290000000000000],USD[0.0410000000000000] |
| 01384788 | USD[0.0002047133863546] |
| 01384789 | EUR[1.0000000094800000],USD[14.6487630087837304000000000] |
| 01384793 | AXS[0.0000000001991402],ETH[0.0000000150000000],TRX[0.0000980000000000],USDT[0.0003344578862217] |
| 01384794 | 1INCH[73.0000000000000000],BTC[0.0059304600000000],CEL[0.0755326200000000],ETH[0.0136422800000000],ETHW[0.0136422800000000],EUR[2493.7592710737736270],FRONT[3.0000000000000000],FTM[53.0801142900000000],FTT[5.3668795500000000],IMX[28.0000000000000000],LINK[24.7600000000000000],LOOKS[30.0000000000000000],PEOPLE[514.3129170300000000],RUNE[8.4084595800000000],SUSHI[16.0537701300000000],USD[0.0324020802222885],USDT[161.6014493015609889],YFI[0.0080000000000000] |
| 01384795 | USD[30.0000000000000000] |
| 01384797 | ADABULL[0.0000000022000000],ALGOBULL[0.0000000050000000],ALTBULL[0.0400000400000000],ATOMBULL[8.1935000000000000],CEL[0.0260500000000000],DEFIBULL[0.0000000639652000],ETHBULL[0.0076420900000000],GRT[19369.9364946665330480],GRTBULL[44781379.6036077592783125],KNCBULL[0.0000000045198000],LINKBULL[377.8315272339260220],LTCBULL[8.0122100000000000],MATICBULL[29908.3671672519789520],MDBULL[0.0000000847560000],NFT (477664065604345273)[1],STEP[0.0000000233311361],SXPBULL[963.4000000000000000],TOMOBULL[0.0810667500000000],USD[-0.4177336623769072],USDT[0.0000001523005],VETBULL[13300.0000000001180500],XLMBULL[61.1899319571541535],XRP[0.7139170078081250],XRPBULL[658.4045445023962720],XTZBULL[0.0000000596168000],ZECBULL[0.0000000016995400] |
| 01384798 | SAND[12.0000000000000000],TRX[0.0001190000000000],USD[0.3073442044000000],USDT[2.9998770700000000] |
| 01384809 | USD[0.0003563067449632] |
| 01384809 | ALPHA[0.0000000089318172],BTC[0.0000000084863315],SOL[0.0000000883103008],USD[4.3458583680787052] |
| 01384812 | TRX[0.0734398700000000],USD[0.0050700700000000],USDT[-0.0040995136595779] |
| 01384813 | AVAX[0.4999050000000000],CRO[49.9962000000000000],DOT[1.9998100000000000],FTT[1.0000000000000000],GRT[20.0000000000000000],HNT[0.1999620000000000],MATIC[29.9962000000000000],RAY[22.9701916700000000],SOL[2.4998480000000000],SRM[5.0000000000000000],USD[0.3244146838750000],XRP[23.9962000000000000] |
| 01384817 | USD[10.0000000076876880] |
| 01384820 | BTC[0.0000005777932S],DOT[0.0000000049063400],USD[0.0001099333663467],XRP[0.0000000057326688] |
| 01384822 | USD[0.0036050000000000] |
| 01384829 | USD[0.0000000035600] |
| 01384832 | GRT[1492.5982452526096700],USD[0.0937927961350200] |
| 01384833 | USD[30.0000000000000000] |
| 01384836 | BTC[0.0000000310553375],BUSD[408.0403648600000000],COPE[0.0000000022206172],FTT[0.0000000089425220],USD[0.0000009269641700],USDT[0.0000000054119914] |
| 01384837 | ETH[0.0000000769195041,EUR[0.0000001705524742],FTT[0.0000000000022096385],USDT[0.0000010002096385],USDT[1.0000000000000000],USDT[0.0000000005795414] |
| 01384839 | BTC[0.0000000995000000],ETH[0.0000000099000000],ETHW[0.2499539305000000],FTT[8.8000000000000000],MNGO[1020.0000000000000000],RAY[547.0349522200000000],SOL[162.1452449250000000],TRX[0.0000060000000000],USD[0.0734324762076696],USDT[0.0049430000000000] |
| 01384840 | AVAX[0.0000000553810511],BTC[0.0000000050522043],ETH[0.0000000050400000],USD[0.0093228757320464],USDT[0.0000000091322239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01384846 | TRX[0.000003000000000000],USD[-0.004964056934 10991],USDT[0.1073684624810399] |
| 01384847 | USD[25.000000000000000] |
| 01384848 | BTC[0.000000006207635],DOGE[0.000000015854963],NFT (311092820667910346)[1],NFT (527065221905276662)[1],TRX[0.000000002103 9510],USD[0.004910392155 3899],USDT[0.000000012000000],WRX[0.000000004004008] |
| 01384851 | USD[30.000000000000000] |
| 01384852 | BNB[0.000000018081500] |
| 01384856 | DFL[539.892000000000000],FTT[25.198991200000000],SOL[0.009998000000000],USD[6.769599350000000],USDT[0.000000013417 1840],XRP[210.632086000000000] |
| 01384859 | SRM[2.581993050000000],SRM _LOCKED[49.171376520000000],USD[0.895880480633 3538] |
| 01384863 | ATLAS[7378.880000000000000],GENE[43.391320000000000],KIN[2404428.335471870000000],MBS[3796.000000000000000],USD[0.000015681839840] |
| 01384865 | USDT[0.001578314041511] |
| 01384867 | BNB[3.185261157551 7700],BTC[0.000000009647 6500],ETH[0.000000077244726],FTT[25.248535941618 7918],GRT[0.000000006480500],LUNA[0.000697645566 6000],LUNA2 _LOCKED[0.016278396560000],LUNC[151.913790953325 0500],RUNE[0.000000055684200],SOL[0.000000025482400],USD[0.015126473463 0300],USDT[0.000000010289568] |
| 01384871 | USDT[0.000000033060875] |
| 01384873 | BTC[0.000002880000000],GBP[0.000000002715405],USD[23.100223924746 979] |
| 01384877 | TRX[0.000000004000000],USDT[0.000238385497 943] |
| 01384879 | USDT[0.000039596971 1661] |
| 01384885 | BNB[0.000000009754912 5],FTT[0.011518697238 5684],USD[0.000000668169 1287] |
| 01384890 | APT[2.106756970000000],AUD[0.002216737459 1680],AURY[0.000061430000000],BAO[3.000000000000000],BTC[0.067719290000000],CRO[168.365620060000000],ETH[0.006510625275 7931],ETHW[0.453686702500 0000],FTT[0.751266720000000],GALA[415.162926320000000],KIN[3.000000000000000],LDO[8.326601370000000],Li NK[17.440614810000000],LOOKS[0.005274400000000],NFT (480649 746653283888)[1],REEF[24630.065225940000000],SHIB[1769698.162783110000000],SKL[23.350958900000000],SOL[0.554687100000000],USD[243.420080256534319 1],XRP[112.114519830000000] |
| 01384898 | SRM[3.481524790000000],SRM _LOCKED[49.274532860000000],USD[0.000000017450520] |
| 01384905 | BNB[0.001465310000000],ETHBULL[0.000098960000000],LINKBULL[0.098040000000000],MATICBULL[0.096300000000000],NFT (497723254787374837)[1],NFT (558165452667130430)[1],SUSHIBULL[67.020000000000000],TRX[0.000010000000000],USD[0.715940609835 3680] |
| 01384909 | SOL[0.000000018742100],TRX[0.000020000000000] |
| 01384910 | ETH[0.000000010000000],USDT[0.000000085348528] |
| 01384911 | USD[0.137082478789 4144] |
| 01384913 | ETH[0.000719300000000],ETHW[0.000719300000000],LINK[7.196180000000000],SOL[1.720000000000000],TRX[0.000040000000000],USD[0.005153100000000],USDT[97.016454290000000] |
| 01384914 | FTT[7.886677774379 2700],TONCOIN[222.000000000000000],TRX[0.000777000000000],USD[0.279414175846 4470],USDT[0.000000044121866] |
| 01384917 | USD[1.264891612000 0000] |
| 01384919 | USD[4.002628149626 3543] |
| 01384920 | DFL[599.886000000000000],ETH[0.000000010000000],USD[10.963150447251 2065] |
| 01384929 | TRX[0.101225780000000],USD[0.000000067722858] |
| 01384931 | TRX[0.000000025000000] |
| 01384932 | BTC[0.001937710000000],KIN[1.000000000000000],USD[0.000080956279 9922] |
| 01384933 | USD[0.000000008133272 0],USDT[0.000000019889590] |
| 01384936 | BTC[0.034129435045 100],ETH[0.000000086115 516],FTM[0.000000022950000],LRC[0.000000086912864],LUNA2[0.665580400200000],LUNA2 _LOCKED[1.553020934000000],SOL[57.511708115644 3114],USD[0.000001031630257] |
| 01384938 | BAO[3.000000000000000],BF _POINT[400.000000000000000],BTC[0.000000003311 8099],ETH[-0.000000001978157],EUR[0.000594629603694],KIN[1.000000000000000],TOMO[1.000000000000000],TRX[0.000000000631 1749],USD[0.000000569501 69] |
| 01384940 | BNBBULL[0.001000000000000],DOGEBULL[2.102000000000000],ETHBULL[2.924600000000000],LINK[0.065808000000000],LINKBULL[62965.000000000000000],USD[0.049280786500 0000],USDT[156.708106260958 3390],XRPBULL[1340.000000000000000] |
| 01384942 | SD[0.000000000000000] |
| 01384946 | USD[29.878758814000 0000] |
| 01384950 | BTC[0.000000006009 7390],SXP[0.000000029473452],SXPBULL[2300209.821990580905 0134],TRX[0.000003000000000],USD[0.000000008824 7337],USDT[0.000000108973 105] |
| 01384957 | BNB[0.000000010000000],LTC[0.000000005274 4755],USD[-0.000000157719 8726],USDT[0.000000062862004] |
| 01384960 | TRX[0.027315790000000],USD[-0.037559673075 6729],USDT[0.470000001212 0960] |
| 01384962 | USDT[0.002521135489 216] |
| 01384963 | TRX[0.000002000000000],USD[0.002269189849 1191],USDT[0.220964822205 4079] |
| 01384964 | C98[0.000000024931108],FTT[0.169509819695 5260],USD[-0.002830665313 6253],USDT[0.381791645250 0000],WRX[0.000000003026 7400] |
| 01384969 | SOL[0.000000018761700] |
| 01384979 | USDT[0.000000066533338] |
| 01384987 | ATOM[0.009828000000000],TRX[0.000033000000000],USD[0.599329210391 5232],USDT[0.000026525283 1165] |
| 01384990 | USDT[0.000006211403 30944] |
| 01384996 | AGLD[103.391868000000000],ALCX[0.000812470000000],ALPHA[182.964754839494 2300],ASD[275.994232431022 4350],ATOM[2.699601000000000],AVAX[4.299430000000000],BADGER[5.428428700000000],BCH[0.154979105797800],BICO[15.993730000000000],BNB[0.479891700000000],BNT[20.997538580522 4452],BTC[0.018692 981883800],BUSD[80.000000000000000],CEL[0.052652000000000],COMP[1.517180599000000],CRV[0.998100000000000],DENT[7297.568000000000000],DOGE[453.716142000000000],ETH[0.016960670000000],ETHW[0.012962950000000],FIDA[49.985750000000000],FTM[52.988410000000000],GRT[ 409.813640000000000],JOE[218.929320000000000],KIN[81000.000000000000000],LINA[1989.582000000000000],LOOKS[96.980240000000000],MOB[0.498438488329 5111],MTL[17.896618000000000],NEXO[41.000000000000000],PERP[56.830430000000000],PROM[3.088090500000000],PUNDIX[0.093407000000000],RAY[128.04 9622720069080],REN[136.918490000000000],RSR[8304.455421798630651 6],RUNE[3.701318529642 1203],SKL[254.827290000000000],SPELL[98.803000000000000],STMX[3239.152600000000000],SXP[39.284971000000000],TLM[1004.875360000000000],USD[676.579991335611 9106000000000],WRX[142.988220000000000] |
| 01385000 | USD[0.074841300200000] |
| 01385001 | BTC[0.000000022092268],ETH[0.000000006887610],USD[0.011743905908 0146],USDT[0.000000068106682] |
| 01385003 | AAVE[1.549144484177680],ATOM[6.089702200000000],BNB[0.000000008532048 4],BTC[0.009518508709 2490],CHZ[10.519393823600000],CRO[349.950572000000000],CRV[0.982540000000000],DOT[11.790859780000000],ETH[0.214843068970187],ETHW[0.000770901457591],FTT[0.000759176102 2218],GALA[69.959842000000000 0],GRT[19.996508000000000],IMX[0.092143000000000],LDO[71.938017000000000],LINK[55.406408407562500],LINK _WH[1.480000000000000],LTC[0.000000085308911],MANA[0.997381000000000],MATIC[189.926493400000000],NEAR[25.990798580000000],SAND[38.988651000000000],SHIB[99860.32000000000000 0],SRM[0.000000002010300],SNX[0.000000009084080],SOL[0.009809686000000],UNI[6.196627169539 9600],USD[0.000073999559263],USDT[0.000000023364558],XRP[0.000000024812080],YGG[0.980095600000000] |
| 01385005 | BNB[0.000000072113034],BULLSHIT[0.000495800000000],USD[0.259171910000000] |
| 01385009 | TRX[0.000000066000000] |
| 01385011 | ATLAS[23740.000000000000000],LOOKS[239.000000000000000],MNGO[980.000000000000000],TRX[210.313752000000000],USD[0.650806877600000000000000000],USDT[0.006288732250000] |
| 01385013 | TRX[0.000044000000000],USD[0.374801259157 1630],USDT[-0.000002215064997] |
| 01385014 | BNB[0.000000139967846],BTC[0.000000000000000],ETH[0.000000082278000],FTT[0.000000005228685 4],MATIC[0.000000014604720 0],SAND[0.001946080000000],SOL[0.000000009000000],USD[0.000000217733479],USDT[0.000000247590481] |
| 01385015 | CRO[0.000000011705960],FTT[0.039081049526184 6],MATIC[0.000000007041121 6],USD[0.015370738221 9974],USDT[-0.009889781228 1863] |
| 01385017 | TRX[0.001630000000000],USDT[0.000000005000000] |
| 01385019 | TRX[0.000000003134563] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01385022 | BNB[0.000000000006192547],DOGE[0.0000000046400000],ETH[0.000000001796604],HT[0.000000074100000],NFT [553438203508825713][1],SOL[0.000000088706144],USDT[0.000026219238868] |
| 01385023 | USD[0.1258752619765758] |
| 01385026 | TRX[0.000000250000000],USD[22.9210213934792504],USDT[0.0000000028014750] |
| 01385027 | BTC[0.4026696270990281],LUNA2[3.7623523780000000],LUNA2_LOCKED[8.7788221500000000],LUNC[12.120000000000000],SOL[0.000000058700000],USD[0.0000184971781020] |
| 01385030 | FTT[0.000000059368912],SWEAT[0.999400000000000],USD[10.2004286097974617],USDT[197.8162627035174800] |
| 01385031 | ETH[0.0000000064852600] |
| 01385032 | ADABULL[0.000000000284900],USD[0.0010277574028522],USDT[0.0000000094968225] |
| 01385033 | USD[9.4343946204985700] |
| 01385038 | USDT[0.0025690222224062] |
| 01385040 | AVAX[0.000000009265362],FTT[0.000000005865562],GALA[0.1013816800000000],RUNE[0.000000050000000],SOL[0.000000010000000],USD[0.9210250824581323],USDT[0.0000000051441387] |
| 01385042 | BTC[0.0000000000000000] |
| 01385043 | BNB[0.000000053707200],BTC[20.0000001135203000],CEL[0.000000024826100],ENS[0.000000100000000],ETH[0.000000015993400],FTT[50.5179559548930700],GBP[0.000000068129646],LUNA2[0.000000418388607],LUNA2_LOCKED[0.000000976240083],LUNC[0.0091100010097500],QI[0.000000100000000],REN[0.000000047667200],SOL[0.000000079150500],USD[0.000000061544815],USD[228.6000000000000000],USDT[0.0000005882722] |
| 01385047 | RAY[0.1760528800000000],USD[1.1743246858750000] |
| 01385048 | USD[1096.0498334499000000] |
| 01385049 | USD[0.000010000000000],USD[0.3097933988320400] |
| 01385050 | ADABULL[159.5136459200000000],ATOMBULL[17345.9877758000000000],BEAR[599167.2590636700000000],DOGEBULL[1842.4970139400000000],ETCBULL[141.8419270000000000],ETHBULL[5.0841572800000000],LUNA2[0.0434731145800000],LUNA2_LOCKED[0.1014372674000000],LUNC[9466.3622284500000000],MATICBULL[2220.9508512400000000],OKBBULL[110.9986261800000000],SHIB[1867762.4200620900000000],SUSHIBULL[120594959.2780101200000000],THETABULL[202.9476605200000000],TRX[0.000020000000000],USD[0.0053162556035724],USDT[0.0033544081117234] |
| 01385051 | BCHAD.3742500000000000,BNB[5.9982325570000000],BULL[0.6185241000000000],DOGEBULL[87.9027692320000000],DOT[104.9865860000000000],ETHBULL[5.9242500010000000],LUNA2[0.3944972190000000],LUNA2_LOCKED[0.9204935109000000],LUNC[85902.6000000000000000],SHIB[17496713.0000000000000000],SXP[5077.1900860000000000],TRXBULL[131.4000000000000000],USD[0.0702937928081179],USDT[0.000000096399050],WRX[5017.6354200000000000],XRPBULL[12690.0000000000000000] |
| 01385052 | ETH[0.000000000284900],TRX[0.000020000000000] |
| 01385056 | APE[0.000000081738500],BUSD[1.000000000000000],ETH[0.000000000050000],SAND[0.000000091785296],SOL[0.000000175000000],USD[3608.5509863020736622],USDC[1.500000000000000],USDT[0.0000001179545840] |
| 01385059 | BTC[0.000000000977803A],TRX[0.000020000000000],USD[25.000000029987292] |
| 01385060 | BIT[16.000000000000000],BTC[2.0411950780000000],DOT[86.5964280000000000],ENS[2.010000000000000],ETH[0.506968080000000],ETHW[0.506968080000000],FTT[0.000000100121299],LTC[0.0142417860000000],LUNA2[9.6559505860000000],LUNA2_LOCKED[22.5305513700000000],MTA[23.0000000000000000],SOL[7.3397770000000000],TRX[0.0043200000000000],USD[0.0000003813745864],USDT[13344.2516644960232478] |
| 01385073 | ATLAS[790.0000000000000000],USD[0.0011900000000000],USD[0.8271649404873250],USDT[0.0000000092443520] |
| 01385075 | AMPL[0.000000081159639],BTC[0.000000087200000],ETH[0.000000000201460],ETHW[0.000000000201460],EUR[0.0081937294188891],FTT[0.000000004098960],KIN[0.000000075474000],MNGO[0.000000087900000],SAND[0.000000066650089],SOL[0.000000077725260],SUN[0.000000050000000],TRX[0.000000015308383],USD[0.000000017189525] |
| 01385076 | USD[-0.0155988180700417],XRP[2.0722074900000000] |
| 01385082 | BNB[0.0059347600000000],ETH[0.0015178500000000],ETHW[0.0015178500000000],GBP[0.000000096795416],MATIC[1.4970916500000000],TSLA[0.0095213100000000],USD[0.0000883855907296],XRP[1.1069013000000000] |
| 01385096 | CONV[31374.8606789536714100],TRX[0.000030000000000],USD[0.000000771824416],USDT[0.000000169854050] |
| 01385097 | KIN[30046.0000000000000000] |
| 01385100 | BNB[0.000000029729382],EUR[0.000000064463116],FTT[0.000000059803403],USD[0.000000350069692],USDT[-0.000002975072551] |
| 01385101 | LTC[0.0000000021000000] |
| 01385102 | ATLAS[249.9640000000000000],USD[0.7736846882500000],USDT[0.000000069827010] |
| 01385108 | USD[0.0003474187042448] |
| 01385118 | USD[0.000000004324825] |
| 01385119 | BTC[0.000000004000000],ETH[0.000000050000000],FTT[0.000000040104866],USD[0.000000112851228],USDT[0.000000010800000] |
| 01385123 | BTC[0.0006111108443106],FTT[0.000000021440425],USD[0.0001601636761789] |
| 01385130 | BTC[0.0000000000037200] |
| 01385138 | USD[30.000000000000000] |
| 01385145 | TRX[0.000030000000000],USD[11131.4676970708761500],USDT[17800.0000000000000000] |
| 01385146 | BTC[0.000019600000000],USD[4.3807620865176098] |
| 01385147 | ETH[0.000000071777710],TRX[0.9559250043182670],USD[-0.0465975560333330],USDT[0.0087903225900288] |
| 01385149 | AKRO[1.000000000000000],AUD[1.7491989923404918],BAO[2.000000000000000],BTC[0.000019000000000],ETH[0.000006032076760],ETHW[0.000006032076760],KIN[2.000000000000000],SOL[0.0001306695140097] |
| 01385151 | ATLAS[1000.0000000000000000],FTT[0.000000068320220],LTC[0.000000046789916],USD[0.2179896237888926],USDT[0.000000050000000] |
| 01385152 | BTC[0.000000030000000] |
| 01385156 | USD[0.000000046568477] |
| 01385157 | TRX[0.000030000000000] |
| 01385159 | USD[25.000000000000000] |
| 01385169 | ETHBULL[0.000008920000000],LUNA2[0.7286380984000000],LUNA2_LOCKED[1.7001555630000000],LUNC[158662.480000000000000],MATICBULL[0.1869450000000000],TRX[0.000020000000000],USD[17.4383512146586568],USDT[0.0136940009546849] |
| 01385170 | USD[25.000000000000000] |
| 01385175 | USD[30.000000000000000] |
| 01385179 | ATLAS[2219.5560000000000000],FTT[0.8998200000000000],TRX[0.7796800000000000],USD[0.0252130600000000] |
| 01385184 | ATLAS[4.1692000000000000],ETH[0.000000010000000],USD[0.0034156692875000],USDT[13.1600000000000000] |
| 01385185 | USD[0.0096703886450000] |
| 01385202 | USD[6.1960351927086120] |
| 01385204 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000888024744466] |
| 01385205 | ETCBULL[0.0086076500000000],MATICBEAR[207.0620285000000000],MATICBULL[96.5658151000000000],SUSHBULL[71.2245000000000000],SXPBULL[0.1152900000000000],TRX[0.000020000000000],USD[0.0333897398675934],USDT[0.000000091072883],VETBULL[0.0281513000000000] |
| 01385206 | TRX[0.000010000000000],USD[0.000000075000000],USDT[0.000000036010216] |
| 01385209 | USD[0.2631981345430000],USDT[0.0000118757726851] |
| 01385210 | TRX[0.000020000000000],USD[0.000000071515666],USDT[0.000000009639202] |
| 01385213 | ALTBEAR[97.7000000000000000],LINKBULL[0.0026300000000000],TRX[0.000030000000000],USD[23.3273336048240208],USDT[0.000000044707196] |
| 01385216 | BTC[0.000000014662736],ETH[0.000000043493735],FTT[0.1161329167697385],USD[0.0073954405434832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01385219 | TRX[0.000000005000000] |
| 01385222 | ETH[1.146142171000000],ETHW[1.146142171000000],FTM[1307.000000000000000],FTT[71.081540100000000],RUNE[650.665773886821000],SOL[17.782538123713000],SRM[0.299571530000000],STEP[4602.600000000000000],SXP[267.300000000000000],USD[1015.336644935155978.2],USDT[0.000000009452255],XRP[3591.582217000000000] |
| 01385225 | ALTBEAR[2.210000000000000],TRX[0.000030000000000],USD[0.000000000229326],USDT[0.000000005782845.2] |
| 01385228 | BULL[0.233644510250000],ETH[0.000000007888799.2],TRX[0.000001000000000],USD[293.980216837268440.8],USDT[230.598274103653639] |
| 01385230 | BAO[1.000000000000000],KIN[1.000000000000000],LINK[0.599611495762854.0],SOL[0.321054104850000] |
| 01385231 | ALTBEAR[89.710000000000000],TRX[0.000030000000000],USD[0.000001262899003],USDT[-0.000002385601179] |
| 01385234 | BTC[0.000000080000000],ETH[0.000000010000000],FTT[0.000000084492562],USD[0.000000191119851],USDT[0.000000047687322] |
| 01385236 | SUN[30.900000000000000],TRX[0.000001000000000] |
| 01385238 | TRX[0.000002000000000],USD[0.031531941688923.29],USDT[0.061978716675652.0] |
| 01385247 | AAPL[1.020000000000000],AMD[0.510000000000000],NOK[0.399924000000000],NVDA[0.444959625000000],USD[30.1747648952500000],WNDR[54.000000000000000] |
| 01385248 | BTC[0.000000006000000],USD[-0.002935867879566.5],USDT[0.006299381074352.1] |
| 01385250 | BULL[0.000000098500000],ETHBULL[0.000000005000000],USD[0.000000148880433],USDT[0.000000098937410],XRP[0.000000005635292] |
| 01385251 | BULL[0.000001000000000],USD[0.021080049046065],USDT[-0.000000029800796] |
| 01385252 | USD[30.000000000000000] |
| 01385254 | BTC[0.000000035600000] |
| 01385255 | BTC[0.000060370000000],ETH[0.100000000000000],ETHW[0.100000000000000],USD[3.031164328500000] |
| 01385258 | ETH[0.000000050000000],USD[-0.553408867925000],USDT[0.748630000000000] |
| 01385261 | BTC[0.000073475000000],TRX[0.000002000000000],USD[0.000000050717461],USDT[0.000000001333552] |
| 01385264 | BTC[1.000000054985418],CHF[289.519578014895158.0],ETH[0.000000101165427],PAXG[0.000000082308580],SOL[0.000000100472362],USD[0.001382897705761],USDT[8562.141260944467749] |
| 01385266 | AURY[19.996200000000000],BNB[0.005000000000000],USD[0.000000541148497],USDT[1209.864828177456049.6] |
| 01385267 | AUD[0.000000070000620],BAO[11.234343120000000],DOGE[0.000000097713706],KIN[2.000000000000000],SHIB[139.602085270938085.7],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000011094590],XRP[14.103581910000000] |
| 01385269 | FTT[0.000000083323645],IMX[26.095982000000000],RAY[0.015826730000000],USD[0.815380190409199.6],USDT[0.000000163360732] |
| 01385272 | AKRO[35.000000000000000],BTC[0.019796767000000],CHZ[269.948700000000000],DODO[63.400000000000000],DOGE[0.000000023858353],LTC[1.431534660000000],LUNA[0.283314091924000],LUNA2_LOCKED[0.661066214462400],LUNC[61692.2400000000000],MATIC[10.000000000000000],MKR[0.016000000000000],SOL[0.840000000000000],SUSHI[21.500000000000000],USD[0.000003045803696],USDT[3.572281305765190.7] |
| 01385274 | TRX[0.000030000000000],USD[16.633775642500000],USDT[0.000000118149558] |
| 01385275 | ATOMBULL[43.969200000000000],BCHBULL[130.908300000000000],EOSBULL[1399.020000000000000],ETCBULL[0.245827800000000],LINKBULL[6.135702000000000],LTCBULL[91.935600000000000],MATICBULL[4.273134610000000],TRX[0.000030000000000],USD[0.032646352733953.2],USDT[0.000000096620906] |
| 01385281 | FTT[0.172001997454089],USD[0.003522015154912],USDT[0.000000032787700] |
| 01385282 | BLT[0.839070000000000],CRO[9.996200000000000],SOL[0.008100000000000],USD[41.762578615297886.0],USDT[26.736956626688607.3] |
| 01385286 | USDT[0.000000056870480] |
| 01385289 | TRX[0.000030000000000],USDT[2.730251072000000] |
| 01385292 | BTC[0.000000129459200],NFT[2899633139537957.17.1],NFT[2977798214059105.98.1],NFT[4562357263692490.40.1],SOL[0.006063410000000],TRX[0.000002000000000],USD[1.683447524385729.5],USDT[0.004814708414737.4] |
| 01385293 | TRX[0.000030000000000],USD[0.024114756421739.4],USDT[0.097013991210720] |
| 01385298 | TRX[0.000020000000000],USD[0.000000036396404] |
| 01385299 | TRX[0.000001900000000] |
| 01385300 | BTC[0.000000000018600],TRX[0.000001000000000] |
| 01385309 | TRX[0.000002000000000],USDT[0.000012898579385.5] |
| 01385312 | LUNA2[0.000000031800381.4],LUNA2_LOCKED[0.000000742008899],LUNC[0.006924600000000],TRX[0.000030000000000],USD[17.968131979782120000000000],USDT[115.644397256547294] |
| 01385313 | BULL[0.000000050000000],SUSHIBEAR[87320.000000000000000],TRX[0.000021000000000],USD[0.004797548667556.4],USDT[0.180970494577154] |
| 01385318 | BTC[0.000000097406538],ETH[0.000000016006149],NFT[2897821640452219.90.1],NFT[4356536609476500.40.1],NFT[4866818615376957.44.1],OMG[0.000000074327582],USD[0.000000087828871],USDT[0.000000023328845] |
| 01385326 | BTC[0.000000020000000],COMP[0.000000000000000],FTT[0.000000025992700],NFT[4780941242382695.01.1],NFT[5348559290807041.73.1],NFT[5594536804604902.65.1],NFT[5746760867725698.41.1],RUNE[0.000000007995722.6],TRX[0.000030000000000],USD[0.000000061926910],USDT[0.311361346723671.7] |
| 01385327 | 1INCH[0.000000069474767],ASD[0.000000020886200],BAND[0.000000044500939],BNB[0.001242498717147.0],BNT[0.000000004373600],BRZ[0.000000054206294],BTT[0.000000053158783],BUSD[862.178765000000000],CRO[0.000000014247235],CUSDT[0.039507820381730.1],FTT[0.000000069062926],HT[0.000000034456336],LEO[0.000000047385566],LUNA2[18.676261470000000],LUNA2_LOCKED[43.577943430000000],LUNC[0.000000023843200],MATIC[0.000000029712694],REN[0.000000003166470],SNX[0.000000001104008],SOL[0.000000020129564],TOMO[0.000000020517500],TONCOIN[0.000000002119740],TRX[0.000000089485924],USD[96.0000004686670],WRX[0.000000004688500],XLMBULL[0.000000035032000],XRP[0.000000008650000] |
| 01385330 | FTT[0.000000030485924],TRX[0.000000004686700],USD[0.000000035388116],XRP[0.000000002608000] |
| 01385332 | GBP[0.000000067422961],USD[0.000000168283314],USDT[0.000000006814244] |
| 01385335 | BTC[0.003395316500000],ETH[0.007000000000000],ETHW[0.007000030092565],EUR[0.002626451567943.8],FTT[3.299734000000000],RUNE[23.695497000000000],SOL[2.299563000000000],TRX[0.000019000000000],USD[0.000000099463138],USDT[1.441396752820332.2] |
| 01385336 | KIN[1373627.679965100000000] |
| 01385341 | BTC[0.000147663219200],ENS[0.069986000000000],LINKBULL[6.300000000000000],MATICBULL[23.395320000000000],USD[0.125161530561952],USDT[0.000000018351170.2],VETBULL[11.695360000000000],XTZBULL[131.973600000000000] |
| 01385342 | USD[0.226000000000000] |
| 01385350 | BNB[0.000000013500600],CEL[0.000000003008800],ETH[0.000000001456000],ETHW[0.000000001456000],FTT[25.000000438031210],HT[0.000000069270300],LUNA2[0.000775512562800],LUNA2_LOCKED[0.001818862646000],LUNC[0.000000005531200],NFT[3063874192152038.12.1],NFT[3714143315098685.78.1],NFT[4203339571506023.61.1],NFT[4398176764183893.78.1],NFT[4746383700071013.01.1],TRX[0.000000004530250],USD[0.000000245485160],USDT[0.009271004908120.0],USTC[0.000000000903320.0] |
| 01385359 | AMPL[0.000000027257315],AVAX[0.000661624705682.8],BNB[-0.000159307736553.6],BTC[0.000438937976856],ETH[0.000503839769860],ETHW[0.000503900000000],EUR[0.082151296604810],FTM[0.897185845195748.2],FTT[0.036021600834451],LTC[-0.040040867617369.0],SOL[2.682998500000000],USD[0.722133531107463],USDT[0.000000153233520] |
| 01385373 | KIN[1004977.029096470000000],SHIB[4261363.636363630000000],USD[0.000000000004632] |
| 01385376 | ETH[0.000000000000000],SOL[0.000000081134656],STEP[0.000000080000000],USD[0.000000084793372] |
| 01385382 | AMPL[0.000000001307248],BTC[0.011593290000000],ETH[0.000052600000000],ETHW[0.000052600000000],SOL[0.000000028742000],STEP[0.000000003900000],TRX[0.000001000000000],USD[-2.408529067575708],USDT[-0.008037984062174] |
| 01385387 |  |
| 01385396 | ETH[0.000000000000000],FTT[25.195081200000000],USD[0.000000007000000] |
| 01385398 | TRX[0.000030000000000],USDT[0.000007447669356] |
| 01385399 | BTC[0.063187997540000],ETH[0.000000046000000],EUR[0.000000014529388],FTT[2.425359880000000],USD[1128.236170904535232500000000] |
| 01385401 | USD[25.000000000000000] |
| 01385404 | KIN[36306865.000000000000000] |
| 01385406 | BF_POINT[20.000000000000000] |
| 01385412 | TRX[0.025497140000000],USD[-0.000010309929044],USDT[0.000000036571836] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01385417 | DOGE[600.000000000000000] |
| 01385422 | USD[0.0573639300000000] |
| 01385423 | BTC[0.0000000446527347],FTT[0.0098534400000000],USD[0.0000001873220352] |
| 01385424 | BTC[0.0000000100000000],USD[0.0380370000000000] |
| 01385425 | LTC[0.0021822200000000],LTCBEAR[12890.000000000000000],USD[0.0387283582500000] |
| 01385426 | USD[0.0485370229869140],USDT[366.0755882661502026] |
| 01385427 | DOGE[5.3453341600000000],USD[5.0000000006989296] |
| 01385428 | ADABULL[10.0407876765960000],BNBBULL[0.0000000080000000],BULL[1.4275735500000000],ETHBULL[59.3627428834733486],FTT[0.0000000074110307],GRTBULL[22126937.0743587543957710],MATICBULL[402145.9488906010891032],SOL[0.0000000055685340],USD[0.2157613029396966],USDT[0.0000000020674171],XRP[0.0000000077333268],XRPBULL[10.0826920573272700000000] |
| 01385437 | TRX[0.0000010000000000] |
| 01385439 | USD[0.0000000054159190] |
| 01385440 | USD[5626.0486777169977065],USDT[0.0000000087848976] |
| 01385446 | AVAX[2.8077430064616000],BNB[0.0000000095000000],BTC[0.0000000034034764],CEL[0.0000000076071400],DOGE[3500.0172590891422560],ETH[0.0513815578257946],ETHW[0.1188664011689749],FTT[2.3761559541509212],LINK[3.5058817505321912],LTC[0.0000000033800000],LUNA2[0.0001074302277000],LUNA2_LOCKED[0.0002506705313000],LUNC[23.3578260000000],MATIC[37.2743122532660000],PAXG[0.0000001000000000],SOL[1.4923206037095666],USD[0.0000028789192469],USDT[0.0000000576170330] |
| 01385449 | USD[2451.8280816640042265] |
| 01385452 | BNB[0.0000000027352650],DOGE[1.0000000000000000],GMT[0.0000000083602676],GST[407.3840230980000000],LUNA2[0.5019433371000000],LUNA2_LOCKED[1.1712011200000000],NFT[554616999764382090][1],SOL[5.3003807025348835],TRX[0.0000010083031808],USD[-46.0312128726434427],USDT[82.9907357861284219] |
| 01385458 | BTC[0.0000000051400000],DOGE[0.0000000015340108],FTT[0.0618854529382920],USD[0.1395108485463652],USDT[0.0000000010679050] |
| 01385461 | BNB[0.0000000018000000] |
| 01385465 | SOL[0.0000000087215411],USD[0.0238572140000000] |
| 01385466 | BAND[0.0000000033140000],LTC[0.0000005000000000],USD[3.2392993399693723],USDT[0.0000001019488770] |
| 01385467 | USD[0.0011727106750000],USDT[0.0000000048770419] |
| 01385468 | TRX[0.0000040000000000],USD[-0.0252439870211963],USDT[1.8205730000000000] |
| 01385470 | BTC[0.0000008070000000],USD[-0.0000354183019384],USDT[0.0000000079977155] |
| 01385474 | FTT[37.2606389800000000],USD[0.0000000402712905],USDT[0.0000000143442214] |
| 01385478 | BTC[0.0000007928609800],ETH[0.0000000033181477],ETHW[0.0000000011687035],MATIC[-0.6202839388452195],NFT[301835576335277608][1],NFT[407632620496694751][1],NFT[423310847998095050][1],NFT[518542372711316825][1],TRX[0.9260646142253900],USD[0.9044032959797100],USDT[0.0000000019319120] |
| 01385479 | ADABULL[0.0000000040000000],BNB[0.0000000030000000],BTC[0.0016182400000000],ETH[0.0000000044738320],FTT[0.0000000020000000],TRX[0.0000030000000000],USD[0.2383257104462620],USDT[0.0000000094697812] |
| 01385480 | BTC[0.0000000045000000],ETH[0.0000000043500000],ETHW[12.4029774443500000],FTT[674.0538786800000000],SPELL[73.9225848948774656],SRM[0.3942631400000000],SRM_LOCKED[21.4622610600000000],USD[0.0000000073686777],USDT[0.0000000077924745],YF[0.0000000075000000] |
| 01385485 | FTT[0.3518948600000000],TRX[0.0000030000000000],USD[7.1982211626080000],USD[0.0393575667592896] |
| 01385486 | ETH[0.0000001000000000],ETHBEAR[5033691049.5561000000000000],FTT[0.0000000020063287],SUSHIBEAR[2000000000.0000000000000000],USD[0.0000000094761724],USDT[0.3619401339740219] |
| 01385491 | USD[25.0000000000000000] |
| 01385493 | AUD[0.1919385600000000],BTC[20.0000000010000000],ETH[0.0000000043609235],USD[13.2932464739763791] |
| 01385494 | FTT[0.0000000031091263],USDT[0.0000000078956890] |
| 01385497 | POLIS[0.0979100000000000],SOL[0.0020787300000000],TRX[0.0000020000000000],USD[-0.0239269379620000],USDT[0.0089832807500000] |
| 01385500 | BEAR[63.2545000000000000],CEL[0.0122707500000000],ETHBEAR[61050.0000000000000000],LTCBEAR[0.7061000000000000],SUSHIBEAR[95531.0000000000000000],TRX[0.0000040000000000],USD[-0.0000038399191774],USDT[0.0000000011999008] |
| 01385501 | FTT[155.0000000000000000],TRX[0.0000010000000000],USD[0.0096000180102048] |
| 01385502 | AVAX[0.0023690000000000],BTC[2.0908240406696372],DOT[0.0053040000000000],ETH[0.0045168000000000],ETH[0.0045168000000000],FTT[1050.0679759700000000],NFT[429493912727435461][1],SOL[0.0015698000000000],SRM[1.6515259900000000],SRM_LOCKED[87.3884740100000000],USD[222008.0042977922828249] |
| 01385525 | NFT[462908619031590406][1],TRX[0.6750010000000000],USD[0.0137320450000000],USDT[1.4634259633500000] |
| 01385530 | ATLAS[2630.0000000000000000],DOGEBULL[178.6955090700000000],SUSHIBULL[323953.2000000000000000],USD[0.0000001131620055],USDT[0.0000000088754420] |
| 01385535 | 1INCH[0.0000000005522613],BIT[83.0000000000000000],BNB[0.0496004027953115],BTC[-0.0008172739808489],ETH[0.0185279500000000],ETHW[0.0185279500000000],LUNA2[0.1146770819000000],LUNA2_LOCKED[0.2675798578000000],LUNC[0.0000001000000000],MATIC[0.0000000699902336],MKR[0.0210236200000000],TRX[0.0000060000000000],USD[-17.7796875491776002],USDT[81.3115491173267472] |
| 01385538 | 1INCH[0.0000000038776000],BUL[0.0000000011000000],COMP[0.0000715600000000],ETH[8.1988446600000000],ETHBULL[0.0000000075000000],ETHW[3.8179539700000000],GRT[0.2799792700000000],LINK[0.0226125364150700],NFT[292158029851293752][1],NFT[314175638679658111][1],NFT[315823780566015676][1],NFT[338280418480668525][1],NFT[339959869267788957][1],NFT[346660820786764247][1],NFT[360909330859316465][1],NFT[364245546972833310][1],NFT[380075242082718671][1],NFT[401714720234039378][1],NFT[402558082328585963][1],NFT[427276402817126543][1],NFT[436021010339916181][1],NFT[449624968375796923][1],NFT[454179172505550648][1],NFT[457094723366706255][1],NFT[502180730266088103][1],NFT[525477776863099591][1],SOL[0.0022878104196000],SUSHI[0.2574428471320],SXP[0.0000000453924481],USD[1.9449137391497882],USDT[12222.6092993443016931] |
| 01385547 | ETHW[0.0002666000000000],POLIS[9.8540000000000000],RAY[0.4658000000000000],USD[1.0000000000000000],USDT[0.0000000119190070] |
| 01385553 | ETH[0.0000000016091200] |
| 01385555 | BTC[0.0008188195621084],ETH[0.0001605305425878],ETHW[0.0016816200000000],USD[-0.5317083986719215] |
| 01385559 | USDT[0.0000031086510224] |
| 01385570 | AVAX[0.0133700000000000],BTC[0.0000070731300120],FUM[0.7139885213250000],FTM[0.3930000000000000],FTT[16.3663062247028129],LTC[0.0099839600000000],MATH[471.6000000000000000],MATIC[9.7007500000000000],RAY[0.9929966000000000],SOL[0.0096504000000000],SRM[83.0700000000000000],USD[140.1627818866346693300000000],USD[0.0046620028350000],XRP[1188.0610000000000000] |
| 01385572 | USD[25.0000000000000000] |
| 01385573 | DENT[399.7340000000000000],USD[0.2047040000000000] |
| 01385575 | AAVE[2.3609603300000000],BTC[0.0774965000000000],ETH[0.1969115900000000],ETHW[0.3491157771472987],FTM[366.4433576000000000],LINK[67.3604319600000000],LUNA2[0.0018365838500000],LUNA2_LOCKED[0.0044285362316000],LUNC[39.9920000000000000],MANA[117.9694000000000000],SAND[85.0000000000000000],SOL[13.2760007500000000],UNB[3.4943246000000000],USD[8.0369080835077471],USDT[0.0000000096168380] |
| 01385576 | AVAX[0.0000000098325561],BTC[0.0000000083846336],BUSD[87.2671502600000000],CEL[0.0000000044044348],ETHW[0.0000000041875008],EUR[0.0106289403073964],FB[0.1603618921173714],FTT[0.0000000205534321],PAXG[0.0000029540000000],STETH[0.0000000953800051],USD[-0.0006614001595412],USDT[0.0000000195693145] |
| 01385577 | AUD[2013.2500000000000000],BTC[0.8505042551950147],DAI[0.0000000094696884],DOT[21.5285639100000000],ETH[0.0083527005141175],ETHW[0.0083527005141175],FTT[164.3015604200000000],MATIC[1.7425654900000000],SOL[27.9743600000000000],TRX[5498.9000020000000000],USD[0.0356592630730378],USDT[0.4266538641772554] |
| 01385580 | USD[0.0006813312000000] |
| 01385584 | AKRO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0049933531050803],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.5623565680821034] |
| 01385585 | ALTBEAR[18.3000000000000000],BEAR[90.3600000000000000],TRX[0.7435233800000000],USD[0.9548255209350893],USDT[0.2132501518255124] |
| 01385586 | BTC[0.0000000035000000],GBP[0.0000000026415182],USD[0.0237731552565441],XRP[0.0000000020529781] |
| 01385587 | SHIB[0.0000001936400],USD[0.0000000000000464],USDT[0.0000000000000500] |
| 01385588 | BNB[0.0000000068729200] |
| 01385593 | TRX[0.0000010000000000] |
| 01385594 | CAD[0.0000003202255775],CEL[0.0000000376760035],ETH[0.0000000089629000],FTM[0.0000000059300000],FTT[0.0525731162144285],LINK[1.7112861500000000],SOL[0.0760507900000000],USD[0.0000000056800000],USDT[0.0000000018431736] |
| 01385598 | BTC[0.0000000015081300],TRX[0.0100000000000000],USD[0.0001485476819700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01385599 | USD[25.0000000000000000] |
| 01385600 | TRX[0.0000000060898364],USDT[0.0001280837246417] |
| 01385605 | BOBA[0.0700000000000000],USD[0.0082267570000000] |
| 01385609 | ETH[0.0000000047000000],TRX[0.0000000016157560] |
| 01385612 | AKRO[4.0000000000000000],AXS[0.0009143000000000],BAO[49.0000000000000000],BTC[0.0000000014159792],CEL[0.0005951000000000],DENT[5.0000000000000000],DOT[10.0444821800000000],ENJ[0.0009328100000000],ETH[0.0000385000000000],FIDA[0.0004637400000000],GODS[0.0029526700000000],KIN[53.0000000000000000],M ATH[1.0000000000000000],NEAR[0.0006789900000000],POLIS[0.0015604000000000],RNDR[0.0009934500000000],RSR[3.0000000000000000],SRM[0.0005499900000000],UBXT[9.0000000000000000],USD[0.0008283017451402],USDT[0.1537906240612391],USTC[0.0000000027695830] |
| 01385617 | BTC[0.0000000083000000],TRX[0.0000000005754573] |
| 01385621 | BTC[0.1221849880000000],ETH[1.3438912800000000],EUR[0.0000000094934646],LUNA2[0.0046390740300000],LUNA2_LOCKED[0.0182450607000000],LUNC[1010.1681370000000000],USD[76.9060608975546246],USDT[1602.3704171071233521],XRP[27.9635714600000000] |
| 01385624 | USD[1.3289762432339277],USDT[0.0000000014111800] |
| 01385626 | ATLAS[7159.7372681200000000],BTC[20.0000000079560000],FTT[0.0000000025695600],POLIS[48.3416376800000000],SOL[0.0000000015043019],USD[0.0046712949707984],USDT[0.0051848000000000] |
| 01385627 | ATLAS[289.9582000000000000],CONV[807.6426213000000000],FTT[0.0080612928203950],MATH[18.6964470000000000],SOL[0.0000001874065671],USD[0.0000000126412284] |
| 01385629 | CEL[0.0000000097738000],SOL[0.0000000633195041],USD[0.0000000564400881],USDT[0.0000000489981220],XRP[0.0000000025151424] |
| 01385630 | EMB[5.5616000000000000],TRX[0.0000001000000000],USD[2.9111397453600000],USDT[0.0000000180183234] |
| 01385631 | USD[25.0000000000000000] |
| 01385634 | BTC[0.0000000070000000],DOGE[0.5000000000000000],REEF[9.1725500000000000],SOL[0.0000000080119200],USD[0.0000002401876488],USDT[0.0000000012226235] |
| 01385635 | AXS[0.0000000079281905],BNB[0.0000000035941600],BTC[20.0000000038310305],CHZ[0.0000000023623890],ETH[40.0000000007000000],FTT[0.0207352099276496],SOL[0.0000000004000000],UNI[0.0000000088178140],USD[0.5911527369864568],USDT[0.0034907508044036] |
| 01385637 | AKRO[1.0000000000000000],BF_POINT[200.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],EUR[1.7481690345529003],IMX[0.0000000028282045],KIN[1.0000000000000000],LUNA2[3.5407376420000000],LUNA2_LOCKED[8.2617211640000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USTC[501.0000000000000000] |
| 01385643 | BTC[0.0000000050036600] |
| 01385648 | BTC[0.0000292505900200],ETH[0.0000000160675200],SHIB[0.0000000111193800],USDT[0.0000000050864464] |
| 01385651 | ATLAS[2524.7201684837386359],SHIB[40781.6080110614440600],SLG[0.0000001000000000],STARS[0.0000001000000000],USDT[1.0000000088208984] |
| 01385653 | AVAX[0.0000000073662613],BTC[0.0000001826358790],BUSD[508.3772975300000000],ETH[-0.0000000041786695],ETHW[0.0000000092369111],FTT[0.0000000083163682],LINK[0.0000001000000000],MATIC[0.0000000021046803],SOL[0.0000000064554702],USD[0.0002232619203833],USDT[0.0000000088532612] |
| 01385659 | TONCOIN[250.8992077000000000],TRX[0.0000004000000000],USD[0.0000000003104500],USDT[0.0000002353511] |
| 01385660 | AVAX[0.0000001000000000],BTC[0.0000065346349161],BUSD[2500.0000000000000000],ETH[0.0005470476961430],ETHW[0.0015638176961430],FTT[432.7989088189696695],FXS[0.0005874200000000],NFT[539554471510913927](1),PSY[5000.0000000000000000],RUNE[0.0566157800000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0002650000000000],USD[11249.4485702246207482000000000000],USDT[0.0000000073318388] |
| 01385661 | BTC[0.0002514385505500],TRX[0.0000010000000000],USD[-2.7645364668565733] |
| 01385662 | USD[30.0000000000000000] |
| 01385663 | USD[25.0000000000000000] |
| 01385666 | TRX[0.0000000000000000],USDT[1.4431220000000000] |
| 01385668 | BTC[0.8194962760000000],DOGE[6136.7697080500000000],ETH[0.2059069000000000],ETHW[0.2059069000000000],EUR[0.6950308160607981],LUNA2[0.2019997651000000],LUNA2_LOCKED[0.4713327853000000],SOL[9.6544481500000000],USD[51.8380322411855440],USDT[0.0000000124963231],XRP[0.0407320000000000] |
| 01385669 | AXS[0.0887135000000000],GMT[0.6073998600000000],USD[0.0015908780000000],USDT[0.0000000014187160] |
| 01385671 | BNB[0.0000000081561368],SOL[0.0000000012100920] |
| 01385675 | BTC[0.0000000001900] |
| 01385678 | USDT[0.0002310823194480] |
| 01385680 | AMC[0.2275823344628794],BNB[0.0000000099919600],BNT[0.0019982335370600],BTC[0.0273603214566699],CAD[0.0001786289425366],DOGE[356.0913451800000000],ETH[0.1025995200000000],ETHW[0.1025995096493869],SHIB[5240905.0234544900000000],SOL[0.4128505500000000],SPELL[4075.1656147300000000],USD[35.5476484251863447000000000] |
| 01385681 | SNY[0.7000000000000000],TRX[0.0000001000000000],USD[0.1460158187000000] |
| 01385684 | BNB[0.0000000000395944],BTC[20.0000000018875900],ETH[0.0000000071108470],FTT[0.0000000096438584],SOL[0.0000000093748473],TRX[0.0000060000000000],USDT[0.0000000403960623] |
| 01385685 | USD[0.5474000114973884] |
| 01385686 | CHZ[149.9700000000000000],CRV[15.0000000000000000],DOGE[0.8042000000000000],FTM[0.0840000000000000],KNC[0.0963800000000000],TRX[0.0000002000000000],UNI[0.0500000000000000],USD[0.0000000058290751],USDT[2.0000000058628651],ZRX[121.0000000000000000] |
| 01385687 | TRX[0.0000000095463472] |
| 01385691 | ATOM[0.0000003357294],BTC[0.0000041609723000],CHF[0.0000000021481618],ETH[0.0738025995013213],ETHW[0.0737205175013213],EUR[0.0000000027112896],FTT[0.0006494100000000],SNX[0.0000001520404000],SOL[0.0000050000000000],UBXT[1.0000000000000000],USD[0.0000000242352269],USDT[0.0009760313967062] |
| 01385692 | USD[0.0000000095000000] |
| 01385695 | COPE[22.9899300000000000],FIDA[6.0000000000000000],FTT[0.0998480000000000],MNGO[100.0000000000000000],TRX[0.0000590000000000],USD[25.5675569138500000],USDT[0.0000000013929190] |
| 01385704 | DOGEBULL[63.3880594000000000],LINKBULL[0.0024960000000000],MATICBULL[13499.2951500000000000],SUSHIBULL[196040.7800000000000000],SXPBULL[4692.4298000000000000],TOMOBULL[512884.1080000000000000],TRX[0.2374832000000000],TRXBULL[0.0141600000000000],USD[10.7541222083071936],USDT[0.7153801497645834],VETBULL[8757.0880300000000000],XLMBULL[0.0025280000000000] |
| 01385707 | AKRO[2.0000000000000000],BAO[6.0000000000000000],CAD[0.0126484569668],KIN[2.0000000000000000],SHIB[756.6197910600000000],TRX[1.0000000000000000],USD[0.0000006778977042] |
| 01385709 | AKRO[5.0000000000000000],ALPHA[92.1402770400000000],ATLAS[864.0310354400000000],BAO[15.0000000000000000],BAT[89.1016708700000000],CONV[3378.4158344900000000],DENT[3.0000000000000000],DFL[498.1195284100000000],DOGE[599.9126990500000000],DYDX[8.1908403300000000],FTT[14.1338559000000000],HOLY[1.0877035000000000],HTI[10.2293596700000000],IMX[0.0018113000000000],KIN[16.0000000000000000],LINA[2644.8607408800000000],MANA[18.7755138300000000],SHIB[5439127.1250648200000000],SOL[0.5432166300000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0148696636606771] |
| 01385712 | TRX[0.0000010000000000],USD[-0.0000000474438352],USDT[0.0000000001943669] |
| 01385719 | AVAX[0.0000000277820],BTC[0.0000000053731532],BULL[0.0000000004535398],ETH[0.0000000060547589],ETHBULL[0.0000000084486261],FTT[0.0000000014392914],LTC[0.0000000022233250],SUSHIBULL[0.0000000069324252],USD[0.0000287248385552],USDT[0.0000006378883722] |
| 01385720 | ETH[0.0000000008000000],FTT[0.0037137584278700],USD[0.0000030431112678] |
| 01385721 | NFT[350357416347667233](1),NFT[407972555060666565](1),NFT[455212279448585118](1),NFT[520035975575287762](1),NFT[545752244055274630](1),NFT[563933130842376556](1),USD[0.0000024638724780],USDT[0.0000000094580121] |
| 01385725 | TRX[0.0007810000000000],USD[-0.0845164697999977],USDT[0.1002835200000000] |
| 01385728 | USD[25.0000000000000000] |
| 01385736 | BTC[0.0038619000000000],ETH[0.0535289600000000],ETHW[0.0535289600000000] |
| 01385739 | ADABULL[30.0000000000000000],BULL[0.0000000040000000],USD[0.0000000046353525],USDT[0.0000000051979490] |
| 01385741 | BTC[0.0000000033981711],FTT[0.0142877000000000],TONCOIN[0.0500000000000000],TRX[0.0029110000000000],USD[-65.6869082656710747],USDT[72.1894731326226090] |
| 01385742 | USD[20.0000000000000000] |
| 01385744 | BNB[0.0000000080684011],FTT[0.0000000057905434],USD[0.0000016539882384],USDT[0.0000000058896324] |
| 01385745 | BTC[20.0000000000000000],CAD[0.0000001117235200],USD[1.6061230892995296] |
| 01385746 | BNBBEAR[992300.0000000000000000],BNBBULL[0.0084905000000000],USD[0.0041348062500000],USDT[0.1854209149188600],VETBEAR[3020.7000000000000000],VETBULL[0.0790920000000000] |
| 01385756 | USD[30.0000000000000000] |
| 01385757 | USD[30.0000000000000000] |
| 01385759 | BTC[0.0000000869404377],RUNE[0.0000000232369000],USD[0.0006824927257934] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01385761 | USD[55.000000000000000] |
| 01385763 | KIN[1202214.167735930000000] |
| 01385764 | USD[25.000000000000000] |
| 01385770 | FTT[0.000000026000000],USD[0.000000327106275] |
| 01385773 | LTC[0.006731050000000],MATICBULL[0.009335000000000],USD[14.915381994161660],USDT[-0.070126332029898] |
| 01385778 | TRX[0.000044000000000],USDT[0.000072236829533] |
| 01385779 | USD[25.000000000000000] |
| 01385780 | USD[0.000350780000000] |
| 01385782 | FIDA[0.901230000000000],FTM[0.674586000000000],USD[-0.167887135988856],USDT[0.565880135780957 5] |
| 01385784 | BTC[0.000000049013000] |
| 01385787 | USDT[0.000140285103365 6] |
| 01385789 | AAVE[14.330000000000000],ACB[214.700000000000000],ALICE[35.000000000000000],AMD[0.000000005909200],AMPL[0.000000034926515],ARKK[25.140000000000000],ASD[0.000000020000000],ATLAS[14742.761440660000000],AURY[78.000000000000000],AVAX[45.004862247613520 0],AXS[20.167356693219718 2],BABA[18.333500000014839583],BAT[574.000000000000000],BCH[0.000000001980645],BIL[23.550000007226190 9],BNB[0.000000071325174],BNTX[10.070000000000000],BOBA[330.000000000000000],BTC[0.135023008908940 7],CEL[0.000000008376555],CGC[134.700000000000000],COIN[4.370000000000000],CRON[305.400000000000000],DEN UJ849.000000000000000],ELF[0.686024058114961 3],ETHW[0.000000073290373],FB[2.832519747100000],FTM[0.000000002261610],FTT[81.534314538021054 7],GALA[550.000000000000000],GOOGL[2.503966750000000],GOOGLPRE-[0.000000025000000],HOOD[48.921178296015650 0],LEO[0.028267300225673 6],MANA[330.000000000000000],MATIC[11.299195448806468],MRNA[11.245000000000000],NFLX[0.000000028051 00],NIO[38.834819624965375 0],OKB[0.000000017402635],PAXG[0.000000010000000 0],PYPL[6.596009082221189 8],RAY[756.140886528747693 2],REN[0.000000019181313],RSR[0.000000037951027],SAND[188.000000000000000],SNX[409.222975464282637 2],SOL[0.000000005418064],SPY[0.000000085200000],SRM[663.947064650000000],SRM_LOCKED[0.169751710000000],STETH[0.000000027444951],STORJ[53.100000000000000],STSOL[41.942061340000000],TLM[2415.000000000000000],TOMO[0.000000049480905],TRX[0.000000016352306],TSM[10.395000000000000],USD[-9181.318260841657966100000000],USDT[0.343529795129315 6],XAUT[0.000062388194060 3],XRP[2688.024196467341160 0],ZRX[2576.000000000000000] |
| 01385794 | USDT[0.000000009713072] |
| 01385796 | BUSD[4600.000000000000000],DAI[0.000000001366889 0],EUR[0.000100487177216],SHIB[98060.000000000000000],SOL[0.000000009120000 0],TRX[0.000002200000000],USD[28.599681875776131 0],USDT[0.000191801845313] |
| 01385797 | BNB[0.000000008441280 0],LUNA2[0.459237810000000 0],LUNA2_LOCKED[1.071554890000000 0],LUNC[11.613376250000000 0],MATIC[0.000000007004211 8],SAND[0.000000052082168],TRX[0.000010000000000],USD[0.060613869523173],USDT[50.320761463467158 9] |
| 01385799 | TRX[0.000003000000000],USDT[0.000024298100690 2] |
| 01385800 | USD[25.000000000000000] |
| 01385802 | CONV[406.481888550000000 0],TRX[0.000002000000000],USDT[0.000000003571975] |
| 01385803 | EUR[0.003131535135070 7],FTT[0.000000042446180],LUNA2[0.163212975800000 0],LUNA2_LOCKED[0.380830276900000 0],LUNC[35539.969114000000000],USDT[0.000000038678976] |
| 01385806 | USDT[10.000000000000000] |
| 01385809 | BTC[0.000000049796055],FTT[25.500000000000000],TRX[0.001859000000000],USD[765.314358904571250],USDT[0.586781912245375 0] |
| 01385810 | BNB[0.987910728978520 0],BTC[0.000000007150000],ETH[0.000000000176500],ETHW[1.269062127118100],EUR[0.009391650000000 0],FTT[30.762751790000000 0],SOL[5.076138148661550 0],USD[4.549476171952591 4],USDT[0.000000005649524],YFI[0.000000017500000] |
| 01385816 | ETH[0.000998000000000],ETHW[0.000999800000000],KIN[7310.699172360000000 0],USD[0.357547140000000] |
| 01385821 | BNB[0.000000092828500],USD[0.000034810116068],USDT[3.967035173415356 8] |
| 01385823 | LTC[0.001065110000000] |
| 01385830 | USD[10.873800000000000] |
| 01385831 | USD[0.000000052231990],USDT[0.015125020000000 0] |
| 01385833 | AAVE[35.000000000000000],ACB[214.700000000000000],ATLAS[22449.000000000000000 0],ATOM[15.200000000000000],AUDIO[40.000000000000000],BAO[75000.000000000000000],BAT[2567.570538570000000 0],BTC[2.019167740000000 0],BTT[98000000.000000000000000],CHR[4000.000000000000000],CHZ[9.741980000000000 0],CONV[8.799000000000000 0],COPE[0.903242500000000 0],CRO[508.337500000000000 0],CRV[77.967747500000000 0],DODO[0.088665550000000 0],DOGE[25736.025974550000000 0],DYDX[42.900000000000000 0],ENJ[30.967747500000000 0],ETH[4.004515100000000],ETHW[4.004515100000000],EUR[0.903469101320000 0],FTM[104.93954 9600000000],FTT[25.092244200000000 0],GALA[500.000000000000000],GRT[200.000000000000000],INAJ[0.032425000000000 0],LRC[2527.000000000000000],LUNA2[4.949160827000000 0],LUNA2_LOCKED[11.548041930000000 0],OXY[0.974198000000000],POLIS[5 0.000000000000000],RAY[23.720450900000000 0],RSR[15691.3.000000000000000],RUNE[0.080648500000000 0],SHIB[7440000.000000000000000],SLP[9.354950000000000 0],SNX[0.090324250000000 0],SOL[9.638428550000000 0],SRM[26.676929520000000 0],SRM_LOCKED[0.560852710000000 0],STG[100.000000000000000],SUSHI[0.4896792000000000 0],TRX[0.354950000000000 0],ETH[0.000000056200000],USD[0.312131918273006 7],XRP[1151.848861019763104] |
| 01385834 | BTC[0.000000013559573 2],ETH[0.000000050600000],USD[0.000331050579074 2],XRP[1151.848861019763104] |
| 01385843 | BNB[0.000000010000000] |
| 01385845 | BNB[0.000000005516386],BTC[0.000000028420400],TRX[0.000001008445051 0],USD[0.000020193663529 6] |
| 01385866 | ETH[0.000000012500000],FTT[0.090220926372586],RAY[0.000000010000000],SOL[0.003631010000000],USD[1.967769322344968 8],USDT[0.000000120710687] |
| 01385869 | USD[0.000000056012280],USDT[0.000000071639634] |
| 01385875 | USD[24709.727806962339500 0] |
| 01385891 | USD[0.119479747375000],USDT[0.043677960500000 0] |
| 01385892 | TRX[0.000003000000000],USDT[0.000000012757628] |
| 01385894 | BNB[0.059996200000000 0],CHZ[40.000000000000000],COMP[0.275700000000000 0],DYDX[8.200000000000000],ETH[0.013000000000000],ETHW[0.013000000000000],FTT[0.099981000000000 0],GRT[16.108416080000000 0],LINK[1.954159140000000 0],LUNA2[0.000459150554800],LUNA2_LOCKED[0.001107135129500 0],LUNC[9.99810 000000000000],MKR[0.004081140000000 0],SNX[5.000000000000000],USD[927.421854468284157 8],XRP[106.507826860000000 0] |
| 01385896 | BNB[0.000000053697500],ETH[0.000000008114900 0],TRX[0.461245074000000 0],USDT[0.000000031000000],XRP[0.000000004697050] |
| 01385900 | KIN[7418.000000000000000 0],USD[1.854374050000000 0] |
| 01385903 | ETH[0.000000004446902],TRX[0.000011000000000],USDT[0.000003938391841] |
| 01385907 | BTC[0.000000010000000],ETH[0.022500000000000 0],ETHW[0.022500000000000 0],FTT[0.000000040071986],USD[0.000000175266940],USDT[0.000000069174260] |
| 01385909 | USD[0.131152435828889 0] |
| 01385910 | KIN[1636273.589869280000000 0],TRX[1.516803000000000 0],USD[0.811300015000576] |
| 01385920 | USD[25.000000000000000] |
| 01385921 | DYDX[0.082028000000000 0],ETH[0.000000100000000],USD[0.000000113735682],USDT[0.507379406987048 7] |
| 01385926 | USD[25.000000000000000] |
| 01385927 | BTC[0.000000019999667],BULL[0.000000009200000 0],DOGE[0.063021580000000 0],ETH[0.000148500000000],ETHBULL[0.000000080000000],ETHW[0.000148356077604],EUR[0.010000027790246 2],FTT[0.000000085597149],SUSHIBEAR[23900000.000000000000000],TRX[2.700058400000000 0],USD[-0.041848525826408 5],USDT[0.000000095835858],XRP[0.000973270000000 0] |
| 01385928 | TRX[0.000000010000000],USD[0.000904650300038],USDT[0.000000121801269] |
| 01385931 | USD[0.844845132679987],USDT[0.000000031980948] |
| 01385934 | USD[0.000000080743457],USDC[107.428791740000000 0] |
| 01385936 | USD[0.202879018000000 0] |
| 01385941 | BNB[0.000000083599200] |
| 01385943 | MATIC[0.000000010000000],TRX[0.000850000000000 0],USD[0.005402030531960],USDT[0.000000078972621] |
| 01385945 | USDT[0.000138154678412 0] |
| 01385949 | |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01385950 | ADABULL[0.383800000000000],ALGOBULL[16089511.700000000000000],ASDBULL[199981.000000000000000],DOGEBULL[1.229000000000000],EOSBULL[10199.914500000000000],MATICBEAR2021[970.930000000000000],MATICBULL[77673.412649850000000],TRX[0.247354000000000],USD[37.504862058831700],USDT[0.0175396743402448] |
| 01385951 | SOL[0.000000038236400] |
| 01385956 | BNB[0.002332690000000000],DAI[0.085604920000000000],JST[0.167804820000000000],NFT[295249987516576381][1],NFT[314905421589381856][1],NFT[325893850606064653][1],NFT[349874398291430551][1],NFT[378113614573065397][1],NFT[399957884837046950][1],NFT[508826203431901651],SOL[3.900000000000000000],TRX[0.000530000000000000],USD[0.000000014975110],USDC[19.078234880000000000],USDT[0.000000009430000] |
| 01385960 | AKR[24.000000000000000],BAO[1990.487210890000000],BTC[0.001162000000000000],CONV[1.199207610000000000],KIN[36593.541721910000000],MXN[0.000000931101942],RSR[7.904070280000000000],SHIB[22433.710896586208000],TRX[2.000000000000000],USD[0.000000044689719],XRP[0.072287390000000000] |
| 01385964 | USD[0.000000076637638],USDT[0.000000034077320] |
| 01385965 | TRX[0.000030000000000000] |
| 01385967 | EMB[9.664000000000000000],TRX[0.000040000000000000],USD[0.008029651900000] |
| 01385969 | ATLAS[0.000000038521056],BTC[0.000000006985150],DENT[0.000000015966953],DFL[0.000000060247718],LTC[0.000947129903300],ORBS[0.000000068470065],PTU[0.000000005041694],SHIB[0.000000064005225],SOL[0.000000122290775],USD[27.693755407066247 4],USDT[0.000000120793847] |
| 01385970 | TRX[0.000040000000000],USDT[0.000000092528790] |
| 01385974 | USD[0.000000041963992] |
| 01385977 | C98[7.046710890000000],SOL[0.001575600000000],TRX[0.000022000000000],USD[-0.013721419324070],USDT[0.000000048914961] |
| 01385978 | ETH[0.000000030963906],USD[15055.519649256058493 5],USDC[3.000000000000000],USDT[0.000000009766456] |
| 01385983 | USDT[0.000178147358550 8] |
| 01385987 | BTC[0.000000048214611],ETH[0.000000098428674],FTT[0.029513625449920],LTC[0.000000094646413],RSR[0.000000078140000],SOL[0.000000013205890],SUSHI[0.000000040000000],USD[1.4680242222508626] |
| 01385995 | BNB[0.000000003866000],ETH[0.000032220000000],ETHW[0.000032212246208],USD[0.196414337341314 0],USDT[0.000105265382985] |
| 01385997 | BTC[0.000000079699430],USD[0.016192656093008] |
| 01386002 | ATLAS[9.982900000000000],COPE[0.416437180000000],MANA[0.999810000000000],TRX[0.001663000000000],USD[1.3735719655108113] |
| 01386009 | EUR[0.000000025422127],USD[0.000000075736331],USDT[0.000000029088574] |
| 01386012 | USD[25.000000000000000] |
| 01386021 | KIN[2300000.000000000000000] |
| 01386033 | BTC[0.000009610000000],USD[0.005779962259288] |
| 01386039 | AGLD[0.000000005098796],BTC[0.000000026709509],ETH[0.000000100000000],FTM[0.000000007224640],LINK[0.000000007621140],LTC[0.000000000643536],MATH[0.000000035572192],MATIC[0.000000022628174],MEDIA[0.000000078643395],USD[0.488055642143427 6],USDT[0.000000062977376] |
| 01386040 | TRX[0.000050000000000] |
| 01386041 | NFT[311455491907956757][1],SOL[0.001408219132471 5],USD[-0.687898033119866 8],USDT[1.013221862413100] |
| 01386042 | TRX[0.000010000000000] |
| 01386046 | SOL[0.215588462567280 0],TRX[1.000000000000000] |
| 01386047 | TRX[0.000030000000000],USD[12.016512165925000 0],USDT[0.000000075000000] |
| 01386051 | KIN[1.000000000000000],TSLA[0.117703280000000],TSLAPRE[-0.000000036011728],USD[0.001884741562673] |
| 01386052 | BTC[0.002694400000000],EUR[0.000000000991130 3],USDT[0.852561152320528 8] |
| 01386055 | ATLAS[0.000000062937928],BAO[2.190187980000000],CONV[579.656406600000000],KIN[7.000000000000000],SHIB[8338896.834932798156 1253],USD[0.000000007252197] |
| 01386060 | FTT[4.376000000000000] |
| 01386064 | ADABULL[0.000000002000000],BTC[0.000019503931985],ETH[0.000000016000000],FTT[0.000000019894009 2],LINK[6.798640000000000],LINKBULL[0.000000080000000],MNGO[0.000000080136152],OXY[0.000000008481900 6],SOL[0.000000077275250],USD[70.1093726426431732],USDT[0.021830193139542 0] |
| 01386069 | BTC[0.000000003560000] |
| 01386074 | AKRO[1.000000000000000],AXS[1.161691320000000],BAO[6.000000000000000],DENT[4.000000000000000],EUR[0.000045664961923 1],GRT[1.000000000000000],KIN[5.000000000000000],POLIS[1340.359801340000000],RSR[1.000000000000000],SAND[15.014884570000000],SOL[1.225555710000000],TLM[320.076443620000000 00],TRX[2.000000000000000] |
| 01386078 | ALGOBULL[329988.600000000000000],MATICBULL[21.893245500000000000],SXPBULL[0.867000000000000000],USD[0.009273617378790 0],USDT[0.000000141332139] |
| 01386085 | BTC[0.000000002801150 0],USD[0.001041231552300],XRP[0.000000020150046] |
| 01386089 | FTT[0.891022300000000 0],USD[0.000000034786940] |
| 01386109 | BNB[0.000000073699440],ETH[0.000000032172353] |
| 01386117 | TRX[37.110467000000000 00],USDT[0.049024667550000 0] |
| 01386119 | ETH[0.000000034277641],USD[0.000000708721574] |
| 01386124 | EUR[0.000000009259822],FTT[0.000058330000000000],KNC[0.370249000000000000],TRX[0.000040000000000000],USDT[5.037311276444230 3] |
| 01386125 | USD[0.000195175353570 4] |
| 01386137 | TRX[0.000003000000000000],USD[0.000000021724119],USDT[0.000000002288219 2] |
| 01386150 | BTC[0.000000085000000],ETH[0.000000010000000],ETHW[0.000000005000000000],FTT[0.000000001527115],RUNE[0.000000009392479],SOL[0.000000030000000],USD[0.000000020303796],USDT[0.000000007762196] |
| 01386151 | AKRO[1.000000000000000],BAO[1.000000000000000],MATIC[109.640149240000000],USD[0.000000064388684] |
| 01386152 | SOL[0.000000091193292],USD[0.891399736132185 3] |
| 01386158 | BTC[0.000069630000000],USD[72.331700957606000 0] |
| 01386164 | AMZN[0.000000100000000],AMZNPRE[-0.000000005000000000],APE[0.151920000000000],AVAX[0.060761000000000],BTC[0.000000050000000],CRO[5.254000000000000],ETH[0.001155410000000],ETHW[0.000753440000000],EUR[0.300019770000000],FTT[0.028135873023018 8],MANA[0.489590000000000],SRM[0.452501300000000],SRM_LOCKED[4.963304210000000],USD[4766.640188671936990 6],USDTO.001620237595781 6] |
| 01386167 | USD[0.000000020000000] |
| 01386171 | ETH[1.993342420000000000],ETHW[1.993342420000000] |
| 01386173 | AKRO[3.058026830000000],BAO[1.000000000000000],DENT[2.027878430000000000],DOGE[2246.949605244778000],GALA[0.000924680000000],KIN[4.000000000000000],MATIC[114.198498960000000000],SHIB[9972944.277194729880316],TRX[1.000000000000000],UBXT[2.000000000000000],USD[244.842557662063790 6],XRP[0.0009 129000000000] |
| 01386185 | BTC[0.000011580000000],BUSD[80.333227130000000],TRX[0.000046000000000],USD[0.000000056696140],USDT[0.007489009467834 4] |
| 01386187 | NFT[453707420499148059][1],STG[0.996010000000000],TRX[0.000020000000000],USD[21.335774991386431 2],USDT[2.109566972683086 6] |
| 01386189 | USD[25.000000000000000] |
| 01386190 | BNB[0.000000051989300],TRX[0.000000081000000] |
| 01386194 | AMPL[0.128590162490315 6],AVAX[3.855434940000000],BCH[0.754928340325378 0],BNB[1.951294781436400],BTC[0.296994831866000],ETH[0.600524950000000],ETHW[0.152256780000000],FTM[125.653494660000000],FTT[26.910000000000000],LTC[2.779689410000000],MATIC[60.794589980000000],MOB[27.047723360000000 0],PAX[0.127583480000000],SOL[3.121948600000000],TRX[2116.456821270000000],USD[683.011244819593500],USDT[206.786795710000000] |
| 01386198 | AVAX[0.000000085000000],BTC[0.000000022843183],FTT[100.182191189000000],LUNC[0.000000009358656],MATIC[0.000000010000000],SOL[0.000000004291011],USD[6.449621935468693 9],USDT[915.957964645491748] |
| 01386221 | ALTBEAR[13.760000000000000],TRX[0.000030000000000],USD[0.000000074941443],USDT[0.000000097556387] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01386231 | USDT[0.0003812003421372] |
| 01386238 | EUR[0.0000005072153167] |
| 01386239 | BTC[0.000000086936000],FTT[2.200000000000000],GRT[114.000000000000000],RAY[72.010910390000000000],SOL[1.294465150000000000],USD[14.303446824992782],XRP[0.0554952576879000] |
| 01386248 | USD[25.000000000000000] |
| 01386249 | AMC[7.197060000000000],USD[48.5179834500000000] |
| 01386251 | USD[25.000000000000000] |
| 01386252 | ADABULL[0.067700000000000],ATOMBULL[2091.857536100000000],BNBBULL[0.000700000000000],BTC[0.000000088101035],DOGEBULL[0.582000000000000],USD[0.000000123654946],USDT[115.8817457381947856] |
| 01386259 | USDT[0.000252130877475] |
| 01386263 | ETH[0.000077310000000],ETHW[0.000077310373103],USD[-0.0025118607265637] |
| 01386267 | KIN[4428.335471870000000] |
| 01386268 | TRX[0.000003000000000],USD[0.000146609140458],USDT[0.0114329109849260] |
| 01386272 | BNB[0.000000049766446],BTC[0.000000004000000],ETH[0.000000019295554],ETHW[0.000000116235801],FTT[0.000000007066389],LINK[0.000000095479705],SOL[0.000000153574928],USD[0.000000576342233],USDT[0.000000001492275] |
| 01386274 | BULL[0.043612729000000],ETHBULL[0.053157560000000],LINKBULL[22.404306000000000],MATICBULL[70.145060000000000],USD[0.034745872000000] |
| 01386285 | BULL[0.643871200000000],DOGEBULL[5.046000000000000],FTT[0.008292627209563],MATICBULL[81.441876065272505063],SUSHIBULL[28000.000000000000000],USD[0.1885155805648543],ZECBULL[14.989500000000000] |
| 01386288 | USD[25.000000000000000] |
| 01386292 | TRX[0.000003000000000] |
| 01386293 | KIN[128853.000000000000000],SOL[0.016814800000000],TSLA[0.001186140000000000],USD[0.000000501649970],USDT[0.7201890993299600] |
| 01386298 | USDT[0.000000039837025] |
| 01386302 | BNB[0.000001450000000],ETHBULL[0.000000011300000],FTT[0.000000082468324],USD[0.0000000129156439] |
| 01386306 | TRX[0.000003000000000],USDT[0.000245138137426] |
| 01386307 | USD[0.000000094597605] |
| 01386308 | USD[0.000000030000000] |
| 01386309 | BAO[38044.424333660000000],DENT[4619.881008910000000],KIN[102870.348409250000000],SHIB[24857242.259038490000000],TRX[154.246588750000000],USD[0.000000004891779] |
| 01386310 | USD[0.000011841072883] |
| 01386313 | GENE[35.400000000000000],GOG[2339.000000000000000],USD[0.000002754014304] |
| 01386317 | BTC[0.000000700000000],USD[0.363519196000000] |
| 01386318 | DAI[0.000000010000000],FTT[150.001093389401558],SOL[0.000000050000000],USD[0.000000027413462],USDT[0.000000068112152] |
| 01386320 | USD[0.000109767054737],USDT[0.000000005407495] |
| 01386324 | USDT[1.325860360125000] |
| 01386327 | APE[0.099981000000000],SOL[0.000000100000000],USD[0.000000091131972],USDC[11.443419490000000],USDT[0.000000076335786] |
| 01386331 | ATLAS[12570.000000000000000],FTT[47.700000000000000],GALA[4240.000000000000000],HNT[61.300000000000000],MANA[569.891700000000000],POLIS[664.311422000000000],SAND[378.000000000000000],USD[1.842959487375000],USDT[146.6944064527951372] |
| 01386332 | BTC[0.000000011150000],USD[0.108899185183796],USDT[0.000000088806624] |
| 01386338 | APE[0.000000074260000],AUDIO[0.000000021980936],BTC[20.000000092000000],FTT[0.000000004361139],GBP[0.000000634667326],LUNA2_LOCKED[0.000000115514689],LUNC[0.001078084257460],MANA[0.000000001980000],RAY[0.000000096998030],SAND[0.000000011263051],SLND[0.000000029000000],SOL[0.000000068208289],STOR[0.000000021115528],USD[0.056266237358945] |
| 01386348 | BTC[0.000066700000000],USD[52.346246097450000] |
| 01386356 | BTC[0.000000017805225],CEL[0.000000052967618],FTT[109.438693170000000],GRT[5295.026700030000000],LTC[41.507000000000000],USD[0.000000044913932],USDT[0.000000064170634] |
| 01386359 | FTT[0.005063070000000],SOL[0.001000000000000],USD[-0.0007247993538288],USDT[0.000000004058082] |
| 01386361 | USD[0.089932430000000] |
| 01386362 | FTT[0.054279244240385],TRX[0.134156740000000],USD[-0.0035608563496194],USDT[0.000000091250000] |
| 01386366 | BNB[0.000000080000000],ETH[0.000000021000000],SOL[0.000000009040000],USD[0.0001334507690077],USDT[0.000000085276330] |
| 01386368 | BNB[0.000000049576144],ETH[0.000000060000000],SUSHI[0.000000010328000] |
| 01386369 | BTC[0.000000092500000] |
| 01386370 | TRX[0.000003000000000],USDT[1.004764000000000] |
| 01386382 | USD[0.337913247200000] |
| 01386395 | USD[0.008100143600000] |
| 01386401 | USD[0.0042208718000000],USDT[0.000000064419632] |
| 01386408 | BTC[0.000000073200000],ETH[0.000000037780413],MATIC[0.000000063000512],SOL[0.000000200000000],USD[0.000001495832838],USDT[0.000000037019668] |
| 01386410 | USD[0.000000030000000] |
| 01386412 | USD[3.081958134400000] |
| 01386415 | USDT[7.100246096400000] |
| 01386418 | USD[0.518110350000000] |
| 01386420 | BTC[0.000000046486548],ETH[0.000000006341197],EUR[0.000000098562290],FTT[0.000000023181312],MATIC[0.000000077399220],RAY[0.000000017933517],SOL[0.000000040788493],USD[0.000000084879813],USDT[0.000000399082063],XRP[0.000000042879141] |
| 01386421 | AKRO[2.000000000000000],APE[4.222712560000000000],BAO[3.000000000000000],BTC[0.002578540000000],DOGE[6.500000000000000],ETH[0.032375320000000],ETHW[0.031975890000000],GBP[20.959574998421881],KIN[2.000000000000000],MATIC[65.404115400000000],XRP[148.801870700000000] |
| 01386423 | DEFIBULL[0.000000080000000],ETH[0.000000079795840],ETHBULL[0.000000008000000],FTT[0.000000083643400],LEOBULL[0.000000003240000],NFT [504076408590911426/1],REEF[8.791768000000000],USD[0.281566476820982],USDT[5.884651706462092] |
| 01386432 | AMC[2.086980000000000],GME[0.036920000000000],SHIB[3200000.000000000000000],TRX[0.000025000000000],USD[13.021585115787158],USDT[0.000000081525908] |
| 01386437 | ALGOBULL[3276.150000000000000],ATOMBULL[0.710785000000000],CEL[0.005887205000000],ETHBULL[0.000009363000000],FTT[0.003769620000000],KNCBULL[0.066256000000000],LUNA2[0.000000249480940],LUNA2_LOCKED[0.000000582122194],LUNC[0.005432500000000],SHIB[88406.637954380000000],SLRS[0.000000013791903],USD[2.326802898363371611],USDT[0.000000048319957] |
| 01386438 | USD[0.418292817207622B] |
| 01386444 | BTC[0.000000071270956],FTM[569.000000000000000],RAY[77.000000000000000],RUNE[38.500000000000000],SOL[0.000000010000000],SRM[96.000000000000000],USD[1.500968810001544I] |
| 01386452 | BTC[0.002861830842996],ETH[0.020302269712892O],ETHW[0.000000097128920],FTT[10.451101260443268S],RAY[65.115723697403100B],SOL[8.766322220000000],SRM[5.992175220000000],SRM_LOCKED[0.119910610000000],USD[0.000000089480126],USDT[0.000000068985224] |
| 01386459 | DFL[33366.453506845683932I],LINK[83.732811840000000],SOL[62.965680406161737O],USD[1007.925283660000000] |
| 01386466 | BTC[0.000000000243521O],ETH[0.000000009400000O],SOL[0.000000089584662],USD[0.000056724979760F] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01386470 | BNB[0.000000041964124],ETHW[0.000000059425388],FTT[0.000000084383497],MATIC[0.000000051560000],NEAR[0.000000084017060],NFT (348004863482491343)[1],NFT (523040596529781969)[1],SOL[0.000000000665889],TRX[0.000080028378256],USD[0.000003967533727],USDT[0.000009243693373],WRX[0.000000038512446] |
| 01386476 | USD[0.000000153053820],USDT[0.000000007463328] |
| 01386477 | BTC[0.000799440000000],DOGE[38.972700000000000],ETH[0.013990200000000],ETHW[0.013990200000000],LTC[0.015171690000000],SRM[0.000020000000000],USD[0.000005613062850] |
| 01386478 | ETH[0.000000060333774] |
| 01386480 | ADABULL[2.784500000000000],BNBBULL[1.000000000000000],DOGEBULL[29.140655000000000],EOSBULL[11561.324000000000000],LINKBULL[217.437874000000000],TCBULL[416.000000000000000],SUSHIBULL[85800.000000000000000],TRX[0.000002000000000],TRXBULL[183.871200000000000],USD[0.112229859116685] |
| 01386482 | BU,USDT[0.000000093907616],XRPBULL[3178.374000000000000]<br>ADABULL[2.132330483548160?],AXS[0.988348146800000?],BLL[0.000000050375988],BNB[0.085715749400000],BNBBULL[0.000000056119256],BSVBULL[0.000000034407548],BTC[0.000335700000000],BULL[1.167152469398669],COMP[1.248901340000000],CRO[166.151305360000000],CUSDT[0.000000034680050],DOGEBEAR2021[0.000000004941300],DOGEBULL[0.000000087291142],ETH[0.090820792936530],ETHBULL[1.011919383364152],ETHW[0.090820794365025?],FTT[0.964131310000000],LTC[0.000000085243075],MKR[0.097694413181756?],SHIB[738303?.533372899524294?],SOL[1.849693634646870?],USD[17.792106858284942600000000],USDT[0.000002374654773],XLMBEAR[0.000000022622530],XLMBULL[0.000000048750780],XRPBULL[0.000000048702475],XTZBULL[0.000000025109790],YFI[0.002707013542394?] |
| 01386498 | USD[0.447827235700000] |
| 01386500 | USD[96.477552682500000] |
| 01386503 | SUSHI[0.496342500000000],TRX[0.000002000000000],USD[-0.009457247823779?],USDT[0.000000018237551] |
| 01386505 | PYPL[0.000000001730645?],UBER[0.000000041436161],USD[0.064741759291846?],USDT[0.000000092718014] |
| 01386508 | USD[0.000000067613419] |
| 01386510 | USD[9774.107680918894343] |
| 01386512 | TRX[0.000002000000000],USDT[0.000003684417008?64] |
| 01386513 | SOL[0.006620780000000],USDT[7.156526294567222] |
| 01386514 | ETH[0.000099810000000],ETHW[0.000099810000000],USD[3.115608013627900],USDT[0.000000008413634] |
| 01386517 | BTC[0.000000007601050?9],DOGEBEAR2021[0.000000010000000],ETH[0.000000037746342],FTT[0.000000016851544],LTC[0.000000073913808],NEAR[0.000000085415082],USD[4.595594377657717?9],USDC[7.788035420000000],USDT[0.000000118159759] |
| 01386518 | TRX[0.000002000000000] |
| 01386520 | USD[25.000000000000000] |
| 01386522 | USD[0.004425160008680?0],USDT[0.000000090000000] |
| 01386523 | USD[0.000000009534216] |
| 01386527 | BTC[0.000365058557136],DOGE[0.000000003000000] |
| 01386528 | BTC[0.000002310422839],CRO[0.000000027205754],DOGE[0.000000093595423],USD[-0.000271079536073?] |
| 01386530 | 1INCH[49.490084580000000],AAVE[0.370049030000000],AKRO[4.000000000000000],ALGO[78.132506580000000],ALICE[2.219459830000000],ALPHA[134.435542340000000],ATLAS[2421.357331217742932?4],BADGER[2.229843900000000],BAO[13.000000000000000],BAT[24.416786840000000],BCH[0.311083210000000],BRZ[0.481271080000000],BTC[0.016340580000000],CHZ[106.323540650000000],COMP[0.109543610000000],CRV[12.915790310000000],ENJ[22.327943630000000],ETH[0.288979940000000],ETHW[0.289799440000000],FTT[8.133477770000000],GAL[255.762499670000000],GEN[22.260450180000000],GOG[124.395174990000000],GRT[37.063870270000000],HNT[7.201421550000000],IMX[23.213297380000000],JOE[45.782962490000000],KIN[18.000000000000000],LDO[25.480690200000000],LEO[25.803958430000000],LINK[24.754858589657500],LTC[3.842874750000000],MANA[100.120155930000000],MKR[0.028445984000000],NFT<br>(498554131352443156)[1],PERP[2.182636420000000],QI[263.176038300000000],SNX[0.000087800000000],SOL[3.294020930000000],SRM[31.809369110000000],SUSHI[19.977093420000000],TRX[476.400565750000000],UBXT[2.000000000000000],UNI[4.262147380000000],USD[0.000001180000000],VGX[186.972817213J,WAVES[1.091775980000000],YFI[0.005222390000000],ZRX[345.007916530000000] |
| 01386531 | SOL[677.854062890000000] |
| 01386533 | BTC[0.000000203101926],TRX[0.102447480000000],USD[-0.003243316654092] |
| 01386538 | BTC[0.000000080725800] |
| 01386548 | ADABULL[0.000000065267962],DOGE[0.000000099436394],DOGEBULL[0.000000088755556],ETHBULL[0.000000088939220],USD[0.000000092579373] |
| 01386555 | NFT (576225562823752700)[1],TRX[0.001168000000000],USD[0.000000327389990] |
| 01386559 | TRX[0.000094019000000],USDT[9.849209536621820?0] |
| 01386561 | USD[106.008911587900000?0] |
| 01386564 | BTC[0.000034375720?74],ETHBULL[0.000000130000000],FTT[0.000000065747868],LUNA2[0.000000170009051],LUNA2_LOCKED[0.000000396687786],LUNC[0.003686600000000],NFT (501856881527063118)[1],SOL[0.000000020660700],USD[0.045696859408877?0],USDT[0.000000018358419],USTC[0.000000069343850] |
| 01386565 | DAI[0.514740710000000],USD[0.000000005373524] |
| 01386567 | TRX[0.000002000000000] |
| 01386570 | ATLAS[34500.000000000000000],USD[0.000017041983292],USDT[1.872020246068014] |
| 01386572 | DENT[1.000000000000000],SOL[1.208249100000000],USD[49.602356060467546?0] |
| 01386573 | ALCX[0.000059100000000],BTC[0.000069181426562?5],DOGEBEAR2021[0.000000000000000],ETH[0.005366544802379],ETHW[0.005366573705181],FTT[0.093772120000000],SOL[0.005734200000000],SRM[8.102511140000000],SRM_LOCKED[32.612651710000000],USD[-0.390056204852545?4],USDT[0.000000013039037] |
| 01386574 | BNB[0.000000119545020],BTC[0.000000012954532],ETH[0.000000022619223],FTT[0.003260536963097],MATIC[0.000000036000000],RAY[0.000000002400000],SOL[1.625337956411552?0],TRX[0.000896008310286?4],USD[0.000000171614351],USDT[0.000000746687249] |
| 01386578 | USDT[0.000000006285456] |
| 01386580 | USD[30.000000000000000] |
| 01386582 | USD[0.000000112267740] |
| 01386585 | FTT[0.000000001577400] |
| 01386590 | APE[0.390218778767860?9],APT[0.000081273500000],BNB[0.000000001643010],BTC[0.000007910204496],CRO[0.000000002000000],DAI[0.000952029780686?2],ETH[0.000000054023316],FTM[0.030947387657404?5],LOOKS[0.000000100000000],LUNA2[0.000000363923462],LUNA2_LOCKED[0.000000849154744],LUNC[0.0079245132?644000],MATIC[0.007107853000000],MNGO[0.000000007504425?6],SAND[0.001564994230000],SOL[0.000000046350547],STEP[0.000000010000000],TULIP[0.000000580000000],USD[0.177609543534252?0],USDT[0.002781617587801],XRP[0.009500000000000] |
| 01386596 | ALCX[0.407466590000000],TRX[0.000002000000000],USDT[0.000001668408923] |
| 01386601 | USD[3.680963548150000],USDT[0.000000092171770] |
| 01386604 | USD[5.480608820000000] |
| 01386611 | TRX[0.000002000000000] |
| 01386612 | BTC[0.000080675722419?5],ETH[0.000980249300000],ETHW[0.232980249300000],FTT[3.700000000000000],LUNA2[0.050819026440000],LUNA2_LOCKED[0.118577728300000],LUNC[11065.950000000000000],TRX[53.000000000000000],UNI[0.099772000000000],USD[0.248551091337276],USDT[1166.582069027142715?3] |
| 01386614 | USDT[0.002315456339211] |
| 01386616 | DOGEBULL[0.412734470000000],ETHBULL[1.026524000000000],GRTBULL[867138.072342034435180?0],MATICBULL[63.421010550000000],SHIB[1311266.254455820000000],TRX[0.000006000000000],USD[0.000000096143425],USDT[0.000000055470759],XRPBULL[1445399.187745920000000] |
| 01386619 | TRX[0.000004000000000],USDT[0.233988415868605?4] |
| 01386623 | ATLAS[2179.600069000000000],FTT[32.097819180000000],IMX[456.300000000000000],POLIS[31.900000000000000],SOL[8.979361448000000],USD[17.869881152459125?0],USDT[0.000000193124572] |
| 01386624 | USD[0.000000123870000] |
| 01386626 | USD[0.058341479433048?2],USDT[82.954456100000000] |
| 01386632 | BTC[0.000000070000000],USD[0.000000193534051],USDT[0.000000134473520] |
| 01386635 | USDT[0.000000211084640] |
| 01386638 | BNB[0.004879880000000],BTC[0.000242866445000],USD[2.847458880000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01386641 | ATOM[0.000000008844590],BTC[0.00455525931588900],ETH[0.0000000066462400],ETHW[20.172380856858500000],FTT[174.5952500000000000],TRX[0.0008082597670500],USD[0.0000000042706000],USDT[0.0154841151471195],WBTC[0.0000000065000000] |
| 01386643 | BTC[0.0000710094137498],ETH[0.0000000032098820],USD[-0.0875488696876924] |
| 01386644 | ETH[0.0003062000000000],ETHW[0.0003061733026887],MATIC[0.0000000061113900],SHIB[7561.4046285983124934],TRX[0.0000200000000000],USD[0.0061955297622856],USDT[10.1334523302710858] |
| 01386650 | USD[965.1177220700000000] |
| 01386651 | AVAX[0.0000000020500000],BTC[0.0097500000000000],LUNA2[0.0030854269580000],LUNA2_LOCKED[0.0071993295680000],LUNC[0.0099393620675000],SOL[0.0000000085814199],USD[0.0000008672132450],USDT[0.0000000053153272] |
| 01386652 | LUNC[0.0000000077596200],SOL[2.0091732744368204],TRX[0.0000000030200000],USDT[0.0000000066164514] |
| 01386653 | BNB[0.0096314000000000],BTC[0.0000995023900000],DAI[0.0466164667773264],DYDX[0.0969774800000000],ENS[0.0082771600000000],ETH[0.0009740588000000],ETHW[0.1769777448000000],FTT[5.0986177500000000],GALA[3.0699337100000000],NFT (521456163608578656)[1],SOL[0.0098636180000000],TRX[14140.0000000000000000],USD[0.8084884058842650],USDT[0.0095622922375000] |
| 01386654 | BTC[0.0000000013466000],ETH[0.0000000042796680],TRX[0.5343010000000000] |
| 01386657 | TRX[0.0000400000000000],USD[0.0001231911329724],USDT[0.0000000020446682] |
| 01386660 | ATLAS[0.0000000164710889],BTC[0.2603379497444200],FTT[548.9563915734070518],KIN[1000005.0000000000000000],LUNA2[1.4014702230000000],LUNA2_LOCKED[3.2700971860000000],LUNC[305173.0915843500000000],PRISM[0.0000000103563239],RAY[1283.5876392554625190],SOL[12.0098017743692336],SRM[519.6387477962083878],SRM_LOCKED[55.0914113000000000],TRX[0.0329600224327425],USD[-421.3465213286750512000000000],USDTI[0.0000000137877471] |
| 01386661 | USD[30.0000000000000000] |
| 01386664 | USDT[500.0000000000000000] |
| 01386672 | TRX[0.0000030000000000],USDT[4.0000000000000000] |
| 01386673 | USD[25.0000000000000000] |
| 01386677 | USD[166.0186635700000000],XRP[-1.6237854603262668] |
| 01386677 | BTC[0.0001000000000000],USD[-0.2035887859917194] |
| 01386678 | USDT[0.0000000341140875] |
| 01386682 | USDT[0.0003159338830802] |
| 01386689 | USDT[0.0086892970572430],XRP[0.1180330000000000] |
| 01386692 | TRX[0.0000010000000000],USD[0.5714634000000000],USDT[0.0042760000000000] |
| 01386693 | USD[9.5000000000000000] |
| 01386696 | USDT[0.0001478841720936] |
| 01386697 | SOL[2.3656063493790000],USD[0.8100000000000000] |
| 01386698 | USD[0.6837185200378105],USDT[0.0000000059080604] |
| 01386701 | TRX[0.0000000041005600],USD[0.0000000163528623],USDT[0.0000007943557] |
| 01386704 | BNB[0.0099772000000000],BTC[0.0089756792298540],ETH[0.0009395800000000],ETHW[0.0009395800000000],LINK[0.0998100000000000],PAXG[0.0000642990000000],RSR[2339.1469000000000000],SOL[0.0099297000000000],TRU[80.0000000000000000],USD[-0.0711266789900000],USDT[0.0007572125000000],YFI[0.0000998100000000] |
| 01386707 | ETH[0.0000005419200],SOL[0.0000000066257],USDT[0.0000158923917576] |
| 01386710 | USD[0.0223262483459051] |
| 01386724 | BNB[0.0016366519470500],FTT[2.2100578894222189],KNC[0.0000000029915600],LUNA2_LOCKED[59.2452911500000000],LUNC[0.0000000014728200],NFT (315167445066277693)[1],NFT (427570606188704173)[1],NFT (428332830346507786)[1],NFT (452362814944123286)[1],NFT (564520479653462047)[1],TRX[0.0001200000000000],USD[0.0130728287091265],USDT[0.0000000176620315] |
| 01386733 | USD[2.8397881600000000],USDT[0.0094140000000000] |
| 01386738 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000000066270630],DENT[2.0000000000000000],DOGE[585.5793403800000000],KIN[3.0000000000000000],SOL[0.0000009124960000],USD[0.0000017402176],XRP[0.0086840400000000] |
| 01386744 | USD[0.0943472242500000] |
| 01386749 | TRX[0.0000020000000000],USDT[0.0000001640541379] |
| 01386751 | USDT[0.0000000058121566] |
| 01386752 | USDT[0.0001892556974256] |
| 01386753 | BTC[0.0000000040508600] |
| 01386754 | USD[500.0100000000000000] |
| 01386757 | ETH[0.0000001000000000],LINK[0.0000000094290910],SHIB[0.0000000060381057],SPELL[0.0000000060000000],USD[0.0000000098210819] |
| 01386758 | BTC[0.0000000096007900],TRX[0.0000010000000000] |
| 01386759 | USD[0.0010000000000000],USD[0.0010207410000000],USD[0.0000000094419742] |
| 01386764 | BTC[0.0000001200000000],USD[36.1554267707402533] |
| 01386770 | BNB[0.0000000021000000] |
| 01386771 | TRX[5.5740940000000000],USD[0.6407006030000000] |
| 01386773 | BULL[0.0000000080000000],SOL[0.0008990600000000],USD[1.2750196282802334],USDT[0.0000000197120589] |
| 01386775 | ETH[0.0000000001489000],USDT[0.0000153511575038] |
| 01386776 | TRX[0.0000020000000000],USD[0.0005681225028428] |
| 01386778 | USD[-0.0000001092330102],USDT[0.0465562012351480] |
| 01386779 | USDT[0.0002975426485920] |
| 01386785 | BTC[0.0421983660000000],CHZ[289.9449000000000000],CRO[309.9411000000000000],ETH[2.3593288128000000],ETHW[3.7753288128000000],FTM[38.9925900000000000],LINK[312.7405680000000000],SAND[30.9941100000000000],SGD[0.0000001089469906],SHIB[3399354.0000000000000000],SOL[26.8092273388000000],TONCOIN[44.5850280000000000],USD[1.6930644056775292],USDT[5.4633433015599512] |
| 01386786 | USD[0.0069448650000000] |
| 01386787 | FTT[25.0645196495990965],SOL[2.2220988600000000],SRM[1.4612697900000000],SRM_LOCKED[2.4663627300000000],TRX[0.0475950000000000],USD[118.5141386569060709],USDT[0.0511235048731295] |
| 01386790 | SHIB[30366.1735446800000000],USD[0.0000000519174421],USDT[0.0000000956094483] |
| 01386791 | TRX[0.0000020000000000],USD[0.0000000052242248],USDT[-0.0000000884663433] |
| 01386792 | CHR[0.5381005000000000],DODO[15620.1000000000000000],USD[0.1415012233664234],USDT[882.0873055400000000] |
| 01386794 | MTL[0.0269740000000000],RUNE[0.0927470000000000],SRM[5.1234465000000000],SRM_LOCKED[17.6073103400000000],TRX[0.1215650000000000],USD[0.0000000054756250] |
| 01386799 | SXP[0.0000000400000000],TRX[9.6734917412241768] |
| 01386805 | BTC[0.0000000004584250],FTT[0.0876430695518973],SPELL[0.0000001000000000],TRX[0.0001200000000000],USD[0.0041315417225000],USDT[7.3340900047500000] |
| 01386806 | TRX[0.0000010000000000],USD[0.0000000044025276],USDT[0.0000000077245798] |
| 01386814 | COMPBULL[0.0059060000000000],ETCBULL[0.0035900000000000],LINKBULL[0.0046820000000000],SUSHIBULL[16.4600000000000000],THETABULL[0.0000695200000000],TRX[0.0000030000000000],USD[58.7600450729000000],USDT[0.0000000060000000],XTZBULL[0.0088000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01368815 | TRX[0.0000500000000000],USD[0.000506530080225],USDT[0.000000076981274] |
| 01368819 | USD[30.0000000000000000] |
| 01368835 | ETHW[0.0311830000000000],TRX[0.0000100000000000],USD[0.00000142999522],USDT[0.000000017500000] |
| 01368838 | BTC[0.0000000010849808],TRX[0.0000000067732073],USD[0.0000117783590890] |
| 01368840 | ADABULL[0.0000000066000000],ATOMBULL[0.3257200000000000],BOBA[0.0843250000000000],BTC[0.0000000076623650],ETHBULL[0.2459532625000000],SUSHIBULL[723.7700000000000000],TRX[-0.8399152560220324],USD[0.1491614776924234] |
| 01368848 | ETH[0.0000000050000000],TRX[0.0000040000000000],USDT[0.0000020416912197] |
| 01368850 | DEFIBULL[0.0000000060000000],FTT[0.0000000070797389],MIDBULL[0.0000000020000000],USD[454.7990606843656066],USDT[0.0000000096603520] |
| 01368852 | USD[2.8518254444000000] |
| 01368853 | FTT[42.6000000000000000],USD[3.8530850800970489],USDT[0.2796497701113100] |
| 01368855 | AUD[99000.0000000000000000],ETH[14.9974500000000000],ETHW[14.9974500000000000],FTT[999.8000000000000000],GBP[5540.9782000000000000],SRM[15.6461873700000000],SRM_LOCKED[143.3538126300000000],USD[20717.8367126505000000],USDT[100.0000000000000000] |
| 01368857 | USD[0.0000000045200692] |
| 01368864 | SXP[1.0000000000000000],USD[0.0366687812812384],USDT[0.0000000554783377] |
| 01368868 | USD[0.0000000035568116] |
| 01368874 | USD[4.0159146200000000] |
| 01368876 | ALTBEARZ7.894000000000000,BTC[0.0000000030000000],BULL[0.000000005050000],CHZ[9.0120000000000000],COMPBULL[0.0078794048134300],DOGE[0.5683400000000000],DOT[13.6174758000000000],EOSBULL[0.0000000887440000],ETCBULL[0.0068943500000000],LINKBULL[0.0943001787491534],MATICBULL[0.0000000063000000],ORBBULL[0.0000000285627621],SUSHIBEAR[3529.0000000000000000],SUSHIBULL[176.3163996670196481],THETABULL[0.0000000038762592],TRX[0.0000030000000000],USD[0.0398376806676824],USDT[0.0000000051520032],XRPBULL[0.3114022303624880] |
| 01368877 | USD[2.5978110000000000] |
| 01368880 | ALICE[0.0954200000000000],BNB[1.9204755100000000],ETH[0.8400143000000000],ETHW[0.6539070000000000],RUNE[69.4805636000000000],SPELL[19296.1400000000000000],UNI[19.8000000000000000],USD[0.0794520045000000],USDT[556.1605389800000000] |
| 01368884 | USDT[0.0000236199735406] |
| 01368886 | USD[1.1832000166121168] |
| 01368889 | USD[0.0000000050000000] |
| 01368894 | BTC[0.0000000058359700],FTT[0.0000000046620714],KNC[0.0000000018404600],SGD[0.0035583000000000],TRX[0.0000091463690700],USD[0.0114785034965800],USDT[0.0000000099063461],XRP[0.0000000029537200],YFI[0.0000000046651900] |
| 01368897 | FTM[0.9571260000000000],FTT[0.0511616500000000],HT[0.0917600000000000],LUNA2[13.7778474100000000],LUNA2_LOCKED[32.1483106200000000],USD[0.0000000013186026],USDC[1346.7449294800000000],USDT[3.2743348054053240] |
| 01368900 | ALTBEAR[617.7900000000000000],TRX[0.0000020000000000],USD[0.8375945025064208],USDT[0.0068369362350050] |
| 01368902 | AAVE[0.0000000060000000],ETH[0.0000000082760393],FTT[0.0059714750775628],SHIB[23480771.0500000000000000],USD[2.3668350154476351] |
| 01368903 | ALTBEAR[12.5800000000000000],DOGEBULL[0.0001060000000000],SUSHIBEAR[51770.0000000000000000],SUSHIBULL[269.8400000000000000],TRX[0.0000010000000000],USD[0.0000000083021904],USDT[0.0000000178870008] |
| 01368906 | BTC[0.0000000047858564],USD[0.0000000120844618] |
| 01368911 | USDT[0.0000079229339394] |
| 01368912 | TRX[0.0002710000000000],USD[2.1469922268374821],USDT[1.1676946683449147] |
| 01368913 | ETH[0.0000000090000000],TRX[0.0000020000000000],USD[0.9101561835350000],USDT[1.3779524848750000] |
| 01368914 | CTX[0.0000000060243200],ETH[0.0000000074434792],LUNA2[0.0000000267460101],LUNA2_LOCKED[0.0000000624073568],LUNC[0.0058240000000000],SHIB[0.0000000092716200],USD[0.0000000080834974],USDT[0.0000000091840619] |
| 01368919 | ATLAS[8.9933000000000000],TRX[0.0000010000000000],USD[0.0000000118218124],USDT[0.0000000032500000] |
| 01368925 | TRX[0.0000020000000000],USD[105.0283127754218000],USDT[106.4409650019584490] |
| 01368932 | BTC[0.0000036381000000],ETH[0.0000000012000000],FTT[0.0964356649569392],RSR[9.8157000000000000],USD[-4.7444560681654264],USDT[0.0000000011946602],XRP[0.0000000096250000] |
| 01368935 | TRX[0.0000020000000000],USD[0.0000000133327760],USDT[0.0000000080965453] |
| 01368940 | USDT[0.2466028280000000] |
| 01368942 | 1INCH[0.0100000000000000],BNB[0.0043663679987100],BOBA[0.0291312500000000],BTC[0.0001746472405500],ETH[0.0000218481812600],ETHW[7.6812316200000000],FTT[0.0930149400000000],KNC[0.0000000098070989],TRX[0.0000020000000000],USD[0.3916917175249970],USDC[1715.9285130700000000],USDT[0.0000000005959913] |
| 01368947 | USD[0.0005984184420385] |
| 01368950 | BNB[0.0000000054133680],FTT[0.0000000065024390],USD[0.0000018762219363],USDT[0.0000000083110760] |
| 01368952 | KIN[1.0000000000000000],SHIB[13927576.6016713000000000],USD[0.0000000000000660] |
| 01368955 | BTC[0.0000000000089800] |
| 01368957 | AUD[0.0000000001100000],AVAX[0.0000000009060000],BTC[0.0000000086703250],ETH[0.0000000146572508],ETHW[0.1910000000000000],EUR[0.0000000080645000],FTT[0.0000000080645000],MANA[0.0000001248100000],SOL[0.0000000024400000],USD[895.8124875030252786] |
| 01368972 | BNB[0.0000000989195000],TRX[0.0000450000000000] |
| 01368974 | ETHW[0.0000408900000000],NFT[32810823821625950501[1],NFT[515377196393054121][1] |
| 01368975 | USD[0.0000000015241604] |
| 01368980 | USD[30.0000000000000000] |
| 01368983 | ALTBEAR[3.5200000000000000],DOGEBULL[0.0001386000000000],SUSHIBEAR[19470.0000000000000000],SUSHIBULL[27.1900000000000000],TRX[0.0000900000000000],USD[0.0000001216949963],USDT[0.0403385549166651] |
| 01368985 | AVAX[0.0012146807760217],BTC[0.0001182501011988],ETH[0.0026695301648600],ETHW[0.0026953016486600],FTT[57.0244309915315228],LUNA2[0.1933144110000000],LUNA2_LOCKED[0.4510669590000000],RAY[34.9616586527748965],USD[12.9408852413873664],USDT[0.0044562882947545] |
| 01368989 | TRX[0.0000040000000000] |
| 01368996 | BCH[0.0001688000000000],DOGE[170.7159650000000000],ETH[0.0009231600000000],ETHW[0.0000327160000000],FTT[0.0697580000000000],LINK[0.0316290000000000],LTC[0.0022250100000000],MATIC[7.4170000000000000],SXP[0.0465800000000000],USD[0.0481270000000000],USDT[0.1108886575800000] |
| 01368998 | ALTBEAR[14.5600000000000000],TRX[0.0000020000000000],USD[0.0000000045176152],USDT[0.0000000023535940] |
| 01387001 | BTC[0.0000084170000000],ETHW[0.0000684170000000],FTT[0.0094956000000000],RAY[0.0000000001600000],SGD[0.0000000095760000],SNX[0.0036548000000000],SOL[0.0086129000000000],SRM[60.0000012894840000],USD[848.8404602155608239] |
| 01387002 | DOGEBULL[1.6540376600000000],SHIB[99800.0000000000000000],USD[0.2140117445000000],USDT[0.0000000034912210] |
| 01387004 | USD[0.0000091585438366] |
| 01387005 | TRX[0.0000020000000000],USD[0.0085608000000000] |
| 01387006 | USD[-0.0619888119176760],USDT[2.2256919190000000] |
| 01387008 | TRX[0.9437680000000000],USD[0.3651568619000000] |
| 01387009 | ETH[0.0000003288000000],SOL[0.0000000100000000],USD[0.0808214711856110] |
| 01387013 | ETH[0.0000000100000000],STETH[0.0000000066469649],USD[0.0000000036000000],USDT[1.5275146482065810] |
| 01387015 | AMPL[0.0000000017805156],DAI[13.4656753349324224],ETH[0.0000000031008354],TRX[4.2937794568690968],USD[-0.2415576495510193],USDT[66.6294634683023497],WRX[0.0000000036635483] |
| 01387016 | USD[24.2292958467091007] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01387017 | TRX[0.899622858400000000],USDT[0.000031484652821] |
| 01387018 | TRX[0.000784000000000000],USDT[0.000019255490810] |
| 01387021 | BRZ[2.122509870000000000],BTC[0.000000018065194],FTT[0.011540220415510],USD[-0.166345930605926200000000000] |
| 01387024 | FTM[62525.753814380000000000],USD[0.000000246575010] |
| 01387025 | BTC[0.000000000017800],TRX[0.000001000000000] |
| 01387028 | BNB[0.000000014354161],SPELL[1688.657000000000000000],TRX[0.000010000000000],USD[0.044033118097416300000],USDT[-0.000000618747346] |
| 01387029 | TRX[0.000010000000000],USDT[2.578000000000000000] |
| 01387031 | BNB[0.000000003900000] |
| 01387033 | USD[25.000000000000000000] |
| 01387038 | USD[30.000000000000000000] |
| 01387040 | TRX[8.614469000000000000],USD[-0.443272067267500000] |
| 01387041 | TRX[0.000022000000000000],USD[0.000000119985277],USDT[0.000000050568190] |
| 01387042 | BNB[0.003142090000000000],TRX[0.000004000000000000],USD[5.818825260000000000],USDT[0.828475507397930400] |
| 01387049 | ATOM[0.000000009841870],AVAX[-0.000000016274436],BNB[0.000000037461050],GENE[0.000000006043266],HT[0.000000067032690],LUNA2[0.000524174036300],LUNA2_LOCKED[0.001223072751000],LUNC[114.140000000000000000],MATIC[0.000081510120000],NFT [396505402965081404][1],NFT [461685478884599318][1],SOL[0.000000087579275],TLM[0.000000290000000],TRX[0.000187007377360300],USDT[0.000000001408902000] |
| 01387054 | USD[25.000010000000000000] |
| 01387060 | AVAX[0.000658326112685],ETH[0.000000027000000],NFT [296003671852669802][1],NFT [316386651354219056][1],NFT [429516435169836971][1],TRX[0.000000060206860],USD[0.000000006716533],USDT[0.000000089740314] |
| 01387066 | MATIC[0.000000064000000] |
| 01387068 | BTC[0.001000008286400],DAI[9.970056005871200],FTT[0.102590846906000],STEP[0.002032184156000],USD[68.317398241352210600000000],USDT[0.000000014302240],XRP[0.092565881384204] |
| 01387074 | ALCX[0.000000050000000],TRX[0.000003000000000000],USD[0.000000108490034],USDT[0.000000000438764] |
| 01387075 | USD[0.000000068333080] |
| 01387077 | FTT[0.013136785800000000],USD[0.002217281700000] |
| 01387080 | ATOM[0.000000016000000],USD[0.994737930000000000],USDT[0.000000002374386] |
| 01387081 | USD[0.003291356350000000] |
| 01387085 | BNB[0.000000053527347],GALA[0.000000005840000],SHIB[0.000000005958900],TOMOBULL[565.879886041887514300],TRX[0.000000064357202],USDT[0.000000024959400] |
| 01387087 | BTC[0.000000003600000] |
| 01387089 | BTC[0.000400040000000],DYDX[0.081912000000000000],ETH[0.000000011149200],ETHW[0.009776680000000],FTT[0.074348100000000],MNGO[2.325150000000000000],RAY[0.899477000000000000],SOL[0.022009512622881200],SOS[80273.726900000000000000],SRM[0.060604740000000000],SRM_LOCKED[0.015562040000000000],TRX[0.000000200000000],TULIP[0.025505000000000000],USD[1.471398877499225300],USDC[4167.461644600000000],USDT[0.733030987215000000] |
| 01387090 | BTC[0.013395478000000000],DOGE[0.974730000000000000],ETH[0.176804490000000000],USD[3.981716965000000000] |
| 01387095 | FTT[0.099860000000000000],LTC[0.001000000000000000],USD[0.140804606000000000] |
| 01387099 | TRX[0.000010000000000],USD[0.704512798797888800000000000] |
| 01387103 | USD[0.758232048461002400],USDT[0.000000116834296],XRP[0.000000007688060505] |
| 01387106 | TRX[0.000003000000000000],USD[-0.087669697297500000000],USDT[0.285764000000000000] |
| 01387108 | BNB[0.000000026827747],BTC[0.000000003268000000],FTT[0.000000006158014100],TRX[0.000040000000000000000],USDT[0.000063765883958] |
| 01387112 | KIN[90000.000000000000000000],TRX[0.278545000000000000],USD[0.019149735000000000] |
| 01387113 | TRX[0.000022000000000000],USDT[2.215960000000000000] |
| 01387114 | BTC[0.000000003600],TRX[0.000020000000000000] |
| 01387125 | USD[0.001336296800000000] |
| 01387126 | BTC[0.000000040000000],FTT[0.955786320000000000],MATH[32.983781600000000000],MOB[3.498802050000000000],POLIS[3.800000000000000000],TRX[0.000020000000000000],USD[0.565154378068531400],USDT[0.9934625706544494] |
| 01387128 | BTC[0.000000003600000] |
| 01387133 | USD[0.000990000000000000] |
| 01387136 | USD[0.000000050000000] |
| 01387139 | BNB[0.000000039140000] |
| 01387140 | BNB[0.000000040047696],BTC[0.000000009752500],GST[7.115000000000000000],LTC[0.000000043552487],SOL[0.000000014972184],TRX[0.001554006879532],USD[0.394005076305208],USDT[0.000000011698587] |
| 01387145 | ETH[0.000000077842228],TRX[0.000040000000000000],USD[3.080792659181444444],USDT[2.849769670504012905] |
| 01387150 | ALTBEAR[869.600000000000000000],TRX[0.000040000000000],USD[0.01479546771044B],USDT[0.000000009723760] |
| 01387153 | USD[25.000000000000000000] |
| 01387164 | ADABULL[0.000000003635948],ALGO[0.000000053580400],APT[0.240178246286609],ASD[0.000000012058485],ATLAS[0.000000139506339],ATOM[0.000000091740000],AUDIO[0.000000303289812],AURY[0.000000080989462],AVAX[0.000000064128528],BAT[0.000000271020780],BICO[0.000000209902215],BIT[0.000000026894 3021],BNB[0.000000011017182 7],BOBA[0.000000089138210],BTC[0.000000013211049],CEL[0.000000137982030 0],CRO[0.000000003000000],DFL[0.000000147255970],DOGE[0.000000004472285],DOGEBULL[0.000000078523893],DOT[0.000000007297197 4],ENB[0.000000030000000 74705],ENS[0.000000028964330],ETH[0.000000001195130 0],ETHBULL[0.000000005267393],ETHW[0.000000001951300],FTM[0.000000004688252 00],GALA[0.000000234063220 6],GENE[0.000000140610 5],GMT[0.000000069382 86],GTD[0.000000049743590 0],HMT[0.000000005442 16150],HNT[0.000000006028867 2],HT[0.000000005497990 0],IMX[0.000000043438 8],INDB[0.000000017774164 3],KIN[0.000000001078632 2],LDO[0.000000023339800],LOOKS[0.000000012 1836072],LINA[0.000000002836072],LINA_LOCKED[0.000603000000000 0],LINC[0.000000005882892 7],MANA[0.000000008712288 7],MATIC[0.000000 000005051955],MOB[0.000000014305758 38],NEAR[0.000000018555520],NEXO[0.000000170472630 0],OKB[0.000000039053295],PEOPLE[0.000000011935605],POLIS[0.000000012525478],PTU[0.000000009790471 6],RAY[0.000000017181476],REAL[0.000000008759905],RUNE[0.000000007230530 0],SHIB[0.000000022730530 0],SNX[0.000000014436293 9],SOL[0.000000098203183],SPA[0.000000067943685 85],STG[0.000000013448080 4],TNT[0.000000017107448],TONCOIN[0.000000001823926],TRX[0.000000004974935 1],UBXT[0.000000006854300],USD[0.000000013814069 8],USDT[0.000000018740380],WAV ES[0.000000007149545 0]] |
| 01387166 | BNB[0.000000004047696],BTC[0.000000009752500],GST[7.115000000000000000],LTC[0.000000043552487],SOL[0.000000014972184],TRX[0.001554006879532],USD[0.394005076305208],USDT[0.000000011698587] |
| 01387168 | BUSD[70.245933710000000000],ETH[0.000000010000000],FTT[0.093713310000000000],IMX[0.081000000000000000],LUNA2[0.000000327450336],LUNC[0.007130300000000],SAND[5.000000000000000000],SOL[0.004268440000000000],STARS[0.990880000000000000],TRX[0.000260000000000000],USD[0.000000000 063109803],USDT[0.00079300317061 06] |
| 01387170 | BTC[0.000000002577389B],FTT[50.000000000000000000],USD[0.000000440658220],USDT[0.000000071601631],XRPBULL[9948860.010228324440476B] |
| 01387173 | FTT[0.000000032846241],SOL[0.000000040000000],USD[0.000000623635731] |
| 01387174 | LTC[0.000223370000000000],SPELL[5200.000000000000000000],TRX[0.000003000000000000],USD[1.435968406015000000],USD[0.005942684750000000] |
| 01387176 | BNB[0.000156670000000000],BTC[0.000009200000000000],NFT [297002295502168457][1],NFT [299128153574007915][1],NFT [332590297827902859][1],NFT [337724294651600425][1],NFT [394249114567263212][1],NFT [417375744435968956][1],NFT [472018989662787046][1],NFT [507895044075946345][1],NFT [553295313885919445][1],NFT [561630831352827 76][1],USD[3.122842258876000],USDT[0.004000008688000],USTC[0.000000039855300] |
| 01387186 | COMP[0.000000460000000],FTT[0.000000004957000],USD[0.002686019085800],USDT[88.863030230300943] |
| 01387195 | SUN[200.000000000000000000],TRX[0.000001000000000] |
| 01387198 | TRX[0.000002000000000],USD[78.529300007119079700000000],USDT[0.000000095963120] |
| 01387202 | AKRO[1.000000000000000000],USD[20.867134762039175000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01387203 | BTC[-0.0000083507278432],TRX[0.2865370000000000],USD[2.0798050255102370],USDT[0.0016758863561551 |
| 01387205 | TONCOIN[27.1000000000000000],USD[0.2032637100000000] |
| 01387207 | USDT[0.0003533981867841] |
| 01387209 | USD[50.0000000000000000] |
| 01387212 | ATLAS[19.9960000000000000],BEAR[15996.8000000000000000],BTC[0.0000041967277529],SHIB[36098.5277463100000000],TRX[0.0000460000000000],USD[6.3648331647362331] |
| 01387214 | BNB[0.0062000000000000],USD[0.6049000000000000],USDT[3.0201525504000000] |
| 01387216 | USD[0.0000156869768997] |
| 01387217 | AVAX[0.0000006788744],BNT[0.0000000050000000],BTC[0.0000000005680704900],CEL[0.0000000050687049],COMP[0.0000009920000],LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],RUNE[0.0000000078058000],USD[0.0000012355375611],USDT[0.0000001687706940],USTC[0.5000000000000000] |
| 01387218 | TRX[0.0000050000000000] |
| 01387223 | ADABULL[0.0000000004000000],ATLAS[19150.0282000000000000],BTC[0.0000000085000000],BULL[0.0000000245000000],BUSD[4991.5974728400000000],DOGEBULL[0.0000000050000000],DOT[536.7468462400000000],ETHBULL[0.0000000035000000],ETHW[0.0002211500000000],FTT[150.0351621854120295],GRT[14000.958377066110 7200],SOL[0.0000000000584609685],SRM[2.5968010400000000],SRM_LOCKED[72.9554422400000000],UNI[52.5638943600000000],UNISWAPBULL[0.0000000020000000],USD[2207.3121302092639139],USDT[0.0000000022915033],WAXL[398.9932350000000000],WBTC[0.0000003000000],XRP[0.3993990000000000] |
| 01387227 | BTC[0.0000000000000000],USD[0.0000000012499562],USDT[106.0223014427875980] |
| 01387228 | USDT[0.0002934142433298] |
| 01387229 | ETH[0.0002059000000000],ETHW[0.0000205900000000],SOL[603.7046429300000000],USD[0.0053165796126136],USDC[124.1600000000000000],USDT[0.0089664600000000] |
| 01387231 | 1INCH[499.6675000000000000],AVAX[23.0087473386483951],BAL[49.9905000000000000],BNB[0.0046733500000000],BTC[0.0000512000000000],CRO[328.9873000000000000],DOT[45.9000000000000000],ETH[0.0003897150000000],ETHW[0.0003897150000000],FTT[10.0000000000000000],GRT[4043.2316400000000000],LINA[19995.3117500000000000],LUNA2[0.3942340621000000],LUNA2_LOCKED[0.9198794781000000],MANA[1152.0000000000000000],MATIC[399.9240000000000000],RAY[399.7340000000000000],REN[1998.6700000000000000],SHIB[23052.54707.7500000000000000],SNX[286.2456030000000000],SOL[0.0004300000000000],TRX[50973.3132300000000000],USD[0.0000000000000000000],YFI[0.0949824915000000] |
| 01387232 | BTC[0.0000000082946570],DOGE[0.0000000023000000] |
| 01387234 | BTC[1.9926022500000000] |
| 01387238 | GRTBULL[0.0777000000000000],SXPBULL[0.3730000000000000],TRX[0.0000020000000000],USD[0.0000000057519160],USDT[0.0000000048992678] |
| 01387239 | BCH[0.1093210921604400],BTC[0.0009992242665592],GBP[95.3313004434474029],SOL[0.2728972589945200],USD[990.6500938619173250] |
| 01387241 | BTC[0.0000021300000000] |
| 01387242 | BTC[0.0000000098000000],TRX[0.0000020000000000] |
| 01387245 | ALPHA[1.0000000000000000],CEL[0.0000000067130000],IMX[0.0027477017884300],USD[0.0110173353139795] |
| 01387247 | ETH[0.0869107900000000],SOL[45.2877200000000000],USD[-73.9747547088718492000000000] |
| 01387250 | BTC[0.0000000000350000],TRX[0.0000010000000000] |
| 01387252 | ADABULL[0.0000000005671960],BNBBULL[0.0000000003000000],BTC[0.0054989576459176],BULL[1.1386302993000000],DOGEBULL[0.0000000005930889],ETH[0.0000000060706720],ETHBULL[0.0000000038439590],GRTBULL[0.0000000069587700],MANA[0.0000000096042930],MATICBULL[157905.0000000000000000],USD[243.26799458 28259788],USDT[0.0000000081645240],XRPBULL[0.0000000004000000] |
| 01387254 | BULL[0.0000000100000000],USD[21.4729371503712701],USDT[0.7001599405000000] |
| 01387256 | ATOMBULL[9810.0000000000000000],BVOL[0.0000924000000000],NFT [360109279976202920]{1},NFT [398016310709763168]{1},NFT [530921596026626171]{1},TRX[0.8870670000000000],USD[0.0075388314750000],USDT[0.0000000034875000],XRPBULL[915.0700000000000000] |
| 01387257 | USD[0.0179550700000000] |
| 01387258 | USD[0.2144753594328060] |
| 01387267 | DOGE[0.0000000099020000],TRX[0.0000000001030490] |
| 01387269 | BNB[0.0000000063335344],BTC[0.0000000019142211],ETH[0.0000000100000000],EUR[0.6676413747434344],FTT[0.0000000044910240],MATIC[0.0000000100000000],SRM[0.0046644000000000],SRM_LOCKED[0.0023956400000000],TRX[0.0077700000000000],USD[1.7161950285561795],USDT[0.0000000132116190] |
| 01387270 | BTC[0.0000000055167500],ETH[0.0000000095590346],FTT[0.0000000017044793],LUNA2[0.0014475248150000],LUNA2_LOCKED[0.0033775579010000],SRM[0.0635440000000000],SRM_LOCKED[5.5060922800000000],USD[0.0000001137090011],USDT[0.0000000009250000] |
| 01387272 | BSVBULL[984.2300000000000000],LTCBULL[2612.9639300000000000],SUSHIBULL[82679.1380000000000000],USD[0.0340374900000000],USDT[0.2353402246197928] |
| 01387275 | EUR[0.0000990479255744] |
| 01387283 | DOGEBULL[3.3270000000000000],USD[-0.1588840612044534],USDT[0.2723376399354400] |
| 01387284 | BTC[0.0000000030000000],USD[0.0000000014938671],USDC[200.0000000000000000] |
| 01387291 | USD[30.0000000000000000] |
| 01387308 | USD[0.0011477575904708],USDT[1.3297626582664110] |
| 01387311 | TRX[0.0000000010000000],USD[2.0696319704000000],USDT[1.1278260930000000] |
| 01387312 | BTC[0.0000000010000000],FTT[0.0000000093350660],USD[0.0000000066645922],USDT[0.0000000016148748] |
| 01387317 | FTT[28.1946420000000000],TRX[0.0000010000000000],UBXT[154.0000000000000000],USD[0.0320400000000000] |
| 01387318 | ETH[0.0000000083563713],ETHW[0.0000000083563713],FTT[25.0000000000000000],NFT [425626639405906682]{1},NFT [533979560645915696]{1},NFT [562272458300844237]{1},USD[-0.0000000082051793],USDT[0.0000000096257863],XRP[0.0000000089721626] |
| 01387320 | ETH[0.0019198200000000],ETHW[0.0019198200000000],TRX[0.0000030000000000],USDT[2.2500000000000000] |
| 01387329 | USD[25.0000000000000000] |
| 01387333 | USD[20.0000000000000000] |
| 01387334 | USDT[0.0000000074340406] |
| 01387335 | SOL[0.0000000064714800] |
| 01387345 | BTC[0.0000000000035400] |
| 01387354 | BTC[0.0000000335616000],DOGE[0.0000000798934310],LTC[0.0000000005435840],USD[0.0003019687017180],USDT[0.0000000003375000] |
| 01387356 | BTC[1.2833381467828147],MATICBULL[8.0000000000000000],SOL[0.0033445400000000],USD[11.8325757853692156] |
| 01387359 | BTC[0.0000000055000000],EUR[0.0000000098500610],LEOBEAR[0.0000000050000000],USD[0.0411251873848741] |
| 01387364 | RSR[6024.6898000000000000] |
| 01387367 | USD[0.0000004040760700] |
| 01387368 | AXS[0.0944800000000000],BNB[0.0000000091214000],BTC[0.1123885612492885],BUSD[10820.0000000000000000],COPE[0.9896000000000000],DOGE[24.3590000000000000],ETH[0.0000000105154000],ETHW[3.5415675594782880],FTT[26.7933632000000000],LINK[0.0607942677232434],MATIC[0.0000000035060995],PAXG[0.0138973054 0000000],SOL[0.0010578169932816],TRX[0.1372820000000000],TSLA[516.2900654876204400],USD[10275.8144545436342038],USDT[0.0000000052562798],XRP[0.3615520061171592] |
| 01387370 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000320000000000],USD[0.0000434968822658],XRP[0.0000000100000000] |
| 01387372 | USDT[0.0000000049350800] |
| 01387375 | USD[0.4984261459744200],USDT[0.0000000022623176] |
| 01387377 | USD[46.1069608416920100] |
| 01387381 | BNB[0.0000000042655320],BTC[0.0000000015000000] |
| 01387385 | BTC[0.0010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01387390 | ATLAS[1999.640000000000000],AVAX[0.099908886510498 6],FTT[0.1000000000000000],USD[-70.637799154991114],USDT[127.393197132500000] |
| 01387391 | NFT[34058234099892641 1][1],TRX[0.00000100000000000],USD[0.981692310000000],USDT[0.000000000937050 9] |
| 01387399 | APT[0.008000000000000000],ETH[0.0005450000000000],NFT[3339433232957461 34][1],NFT[4083148067981292741][1],NFT[4589116959815156999][1],SOL[0.000000003748780 0],TRX[0.964167000000000],USD[0.005992258000000],USDT[0.004324830250000 0] |
| 01387401 | USD[0.020451722825000 0] |
| 01387405 | AKRO[2.000000000000000],BAO[1.000000000000000000],ETH[0.000965080000000 0],ETHW[0.000951390000000 0],EUR[34.004989388453997 2],KIN[1.000000000000000],UBXT[1.0000000000000000] |
| 01387412 | ETH[0.000000008764365],TRX[0.000002000000000],USDT[0.000025300578188] |
| 01387415 | TRX[0.0000030000000000] |
| 01387417 | BTC[0.0000000200000000] |
| 01387426 | TRX[0.0000030000000000],USDT[497.009606100000000] |
| 01387427 | DOGE[0.000000003258760 0],ETH[0.000000081530800],SOL[0.000000086294000],TRX[0.000000082559850],USDT[0.000000083647600] |
| 01387429 | BTC[0.000000004877662 5],CEL[-0.000000000071510 63],CLV[0.000000003410000 0],ETHBEAR[0.000000034000000 0],ETHW[0.001409790000000 0],FIDA[0.000000003273418],FTT[0.000000003553244 3],JPY[52453.488515150000000 0],KIN[0.000000007427059 3],LTCBEAR[0.000000019987200],LTCBULL[0.000000002351636 8],SHIB[0.000000076899724],SNY[0.0000000580 00001],SOS[62500.000000007759111 1],TONCOIN[0.000000029098860 0],TRX[0.090950000000000 0],USDI-364.219718885247713 3],USDT[36.4494739936459752] |
| 01387431 | TRX[0.000125000000000 0],USDT[11.1398590000000000] |
| 01387432 | ATOM[3.399354000000000 0],AVAX[11.199373000000000 0],BTC[0.004784259000000 0],ETH[0.000000012747012],FTM[588.098247950000000 0],HNT[0.099544000000000 0],MATIC[45.646726270000000 0],NEAR[112.296333000000000 0],SRM[0.000000100000000],TRX[579.000000000000000],USD[-248.313917523447132 1],USDT[32.1620326366540209],XRP[141.000000000000000] |
| 01387434 | USD[25.0000000000000000] |
| 01387435 | USD[4.0000000050000000] |
| 01387443 | ETH[0.000024901190132 7],ETHW[0.017341121190132 7],NFT[3050931278499638 15][1],NFT[3263169801937044 88][1],NFT[3360890703343246 25][1],SOL[-0.003092220754908 1],USD[-2.551648097650340 8],USDT[3.3630182867500000] |
| 01387448 | SUN[190.9000000000000 00],TRX[0.0000020000000000] |
| 01387450 | AUDIO[5.000000000000000 0],BNB[0.002152990000000 0],BTC[0.000023825118500 0],ETH[0.221931000000000 0],ETHW[0.000962000000000 0],EUL[9.200000000000000 0],JST[9.640000000000000 0],SOL[0.007796000000000 0],TRX[0.809612000000000 0],USD[2.137298888126701 5],USDT[0.2732866658575670],XPLA[125.0000000000000000],X RP[0.000000001240000] |
| 01387457 | TRX[0.000000300000000 0],USD[0.078254342250000 0],USDT[0.0571511200000000] |
| 01387458 | USD[180.4614916857625000000000000000] |
| 01387460 | NFT[4520275803864170 88][1],NFT[5422882514824114 83][1],NFT[5522647409447171 46][1],USD[0.1728681050000000] |
| 01387467 | USD[0.9179650000000000] |
| 01387478 | USD[25.0000000000000000] |
| 01387481 | USD[25.0000000000000000] |
| 01387500 | FTT[0.099760000000000 0],TRX[0.000090000000000 0],USD[0.997316692123550 5],USDT[0.0000000065636056] |
| 01387503 | USD[25.0000000000000000] |
| 01387507 | BNB[0.000000003433980 0],FTT[0.000000008038000 0],USD[0.0000000075919500] |
| 01387513 | AKRO[0.000000062859440],AUDIO[0.000000005300975],BAL[0.000000009784123],BAO[0.000000003621745 0],BF_POINT[300.00000000000000],BTC[0.000000005203246 3],BTT[30774.505605529000000],COMP[0.000000018088379],ETHE[0.000000008312545 5],GBP[0.000000069979114],KNC[0.000000070173275],MATIC[0.0000000 60005548],RSR[0.000000054205696],RUNE[0.000000042513327],SKL[0.000000003923498],SOL[0.000000055374611],SRM[0.000000022317775],XRP[0.000000068672345] |
| 01387514 | BNB[0.000000049022977],ETH[0.000000010000000],HT[0.000000021850000],MATIC[0.000000081825052],OMG[0.000000009842169 6],SOL[0.000000078518097],TRX[0.000003000000000 0],USD[0.1122999395928 16],USDT[0.000000007047532] |
| 01387522 | ATLAS[8.562000000000000 0],BTC[0.000017770000000 0],DENT[56.471000000000000 0],DYDX[0.083698000000000 0],ETH[0.000000004000000 0],FTT[0.000000014000000 0],GBP[0.000000003606783 1],GST[0.090000000000000 0],LUNA2[0.000000015192708 0],LUNA2_LOCKED[0.000000035449821 8],LUNC[0.00330 825627172000],SAND[0.958300000000000 0],SOL[0.000564011638949 7],SPELL[97.150000000000000],STOR[0.069071000000000],USD[-0.020965768405133 5],USDT[12.2573908000000000],XRP[0.000000006855385] |
| 01387523 | ATLAS[310.000000000000000],BNB[7.628622785000000 0],BOBA[0.999810000000000 0],BTC[0.018396038800000 0],CHR[1387.7362800000000000],CRO[1249.7743750000000000],DOGE[1692.7779500000000000],ETH[1.999620000000000 0],ETHW[1.999620000000000 0],FTT[20.0961810000000000],LRC[1997.620380000000000 0],OMG[1.0 1876709746700000],SAND[672.827130000000000 0],SHIB[46791108.000000000000000],SOL[35.403314370000000],SRM[113.978340000000000 0],USD[2.654229680341875 0],XRP[135.421196000000000] |
| 01387528 | BNB[0.000000148861631],ETH[0.000000001 1401404],FTT[0.000000005656500 0],MATIC[0.000000002665600],SOL[0.000000029724100],TRX[0.000000100000000],USTC[0.0000000007097200] |
| 01387530 | BTC[0.000000016957750],SOL[0.0000000010000000] |
| 01387531 | TRX[1.320000000000000 0],USD[190.2599202271343470],USDT[0.4549086630196647] |
| 01387535 | 1INCH[33.740179650000000 0],AAPL[8.317075245343395 0],AAVE[2.110474697910000 0],AKRO[18.000000000000000],ALICE[7.065569410000000 0],AMD[0.755460530000000 0],AMZN[0.942846460000000 0],APE[4.606004140000000 0],ATLAS[7534.1067740569537304],ATOM[4.1429739500000000 0],AUDIO[253.107842847785000 0],AURY[38.077 40759590846408],AVAX[8.318853160000000 0],BCH[36.000000000000000 0],BAT[81.264242670000000 0],BCH[0.479423430000000 0],BCHA[42.811470000000000 0],CHZ[46.628121440000000 0],COMP[1.966937522920000 0],CRE[48.3484721600000000],CV C[70.682881400000000],DENT[17.000000000006 1406660],DFL[13250.634593829101188],DOGE[399.068638004000000],DOT[6.406478660000000 0],ENJ[62.825074200000000],ETH[0.000024836385379 3],ETHW[1.928323026383793],EUR[0.000001984963793 4],FTM[180.473801807070005 76],FTT[9.096078233601805 6],GALA[787.457860410500000],GENE[20.118207520000000 0],GMT[19.762081140000000 0],GODS[38.458718565000000 0],GOGL[1.025364710000000],GRT[873.9215200769154222],GTA[6.015460000000000],HNT[13.043683683190000 0],IMX[105.022444083000000 0],JOE[85.199936210000000],KIN[273.03708 1102967150 0],LINK[15.633690257498476 6],LUNA2[0.000000013000000],LUNA2_LOCKED[1.2153511100000000],MANA[68.075359411130302],MAPS[489.347118412296896],MATIC[210.647924135342109 2],MBS[205.082148436000000],MNGO[1629.607978461173944 5],MOB[33.624716090000000],POLIS[104.934790835570000],PYPL[0. 303358450000000],RAY[39.799525460000000],RNDR[19.944173040000000],RSR[5.000000086959764],RUNE[0.000000014724200],SAND[52.7523698407507735],SECO[7.48619588865866 6],SHIB[285284417.5113983000000 0],SLRS[0.023841126082738 0],SNX[0.002266380000000],SOL[11.3415356299766 0000],SPELL[17755.283591000000000],SRM[31.069802070506164 4],SUSHI[0.000000001914406 0],TLM[260.182680903854346],TRX[54.637644822991777 2],TSLA[0.547449280000000 0],TSMI[0.622259880000000 0],TULIP[0.000000020000000],TWTR[-0.000000021490900],UBXT[10.000000006476497 7],USD[-0.168128737692730],USDC[545.518734370000000],USDT[31.4229709644559693],USD[0.4181917070000000],WRX[0.000000004516631],XRP[388.2476118200000000] |
| 01387541 | TRX[0.000004000000000 0],TRY[0.026384500000000 0],USD[0.169611562692500 0],USDT[0.000000006450608] |
| 01387542 | FTT[95.082684350000000 0],TRX[0.000001000000000 0],USD[0.133435900000000],USDT[2457.2297140000000000] |
| 01387547 | EUR[5666.282404670000000 0],KIN[6200.000000000000000],MNGO[2.371500000000000 0],RNDR[102.584900400000000 0],SLRS[0.195030000000000 0],SRM[0.391620000000000 0],SUN[0.004994400000000],USD[0.0485357865336552] |
| 01387549 | BTC[0.0000000045400 0] |
| 01387555 | BTC[0.000001170000000],BUSD[397.036564680000000 0],SRM[9.000000000000000 0],TRX[0.002333000000000],USD[0.152421050246925 2],USDC[5835.904365030000000],USDT[1.2461792446250000],XRP[0.7500000000000000] |
| 01387565 | BNB[0.000000004950000 0],BTC[0.000000004995000 0],FTT[30.9686559000000000],USD[1687.3786332802198926] |
| 01387566 | BTC[0.045785844346000 0],ETH[0.000578820000000],ETHW[0.005788225003256],FTT[0.0902000000000000],LRC[0.441600000000000 0],MASK[0.9950000000000000],SOL[0.009962000000000],USD[5.942474593803148 8],USDT[0.000000010335440] |
| 01387572 | KIN[249833.7500000000000000],USD[1.3540976088941552] |
| 01387579 | ALGOBULL[27446992.000000000000000],DEFIBULL[1210.066116000000000 0],ETHBEAR[19290.000000000000000],ETHBULL[33.030069480000000 0],ETHW[10.0390000000000000],FTT[3.100000000000000 0],LUNA2[0.015627357510000 0],LUNA2_LOCKED[0.036463834200000 0],LUNC[3402.890000000000000 0],MATICBULL[280933.0428 55000000000],TRX[0.158235910000000 0],SRM[31.069802070506164],USD[10.736763710965923 0],USDT[0.0000001884447 57] |
| 01387580 | ATLAS[8.265096000000000 0],FTT[0.400000000000000 0],MANA[8.000000000000000 0],POLIS[0.090340660000000 0],SOL[0.000000010000000],STEP[15.600000000000000 0],USD[0.0000000471071 1],USDT[3.212745258186196 3] |
| 01387584 | NFT[4467484936178826 86][1],NFT[4518071502918125 43][1],NFT[5461005816370073 25][1],USD[0.000000008668000 0] |
| 01387585 | ALTBEAR[28.6100000000000000],DOGEBULL[0.000347600000000 0],USD[0.00000001277742 0] |
| 01387588 | USD[30.0000000000000000] |
| 01387589 | DA[0.096062250000000 0],TRX[0.000397000000000],USDT[0.9480298129629778] |
| 01387595 | ATOM[0.033020000000000 0],BCH[0.000065800000000 0],ETH[0.000696410000000 0],ETHW[0.000696405546948 18],GMT[0.439200000000000 0],LDO[0.526000000000000 0],LINK[0.078760000000000 0],LRC[0.796000000000000 0],LTC[0.072112223527820 0],NEAR[0.092480000000000],RSR[3.218000000000000 0],SHIB[82469.561941917626051 2],SOL[0.002808058774083],STG[0.982000000000000],TRX[0.000067000000000],USD[0.000000032037462 2],USDC[3979.158992530000000],USDT[-3.1361040585703700] |
| 01387596 | BCH[0.000000001785781 1],DOGE[0.000000007124749],USD[0.000000005569032],USDT[0.000000003471328 1] |
| 01387599 | TRX[0.000000010000000],USD[0.2817250876067930],USDT[1.0467849400000000] |
| 01387601 | AAVE[0.000397000000000 0],ATLAS[0.000000015989125],BNB[0.000000007377994],BTC[0.000000000083295737],POLIS[0.000000007222938 7],TRX[0.000001000000000],USD[0.00115613002808004],USDT[-0.003201181113254] |
| 01387603 | BTC[0.000002169587700 0],USD[1.40233438000000000 0],USDT[0.0000000013129152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01387614 | USD[0.2787644262500000] |
| 01387620 | CRV[0.0000000069228404],LUNA2[0.0522475210576520],LUNA2_LOCKED[0.1219108824609780],LUNC[11377.0077110800000000],TRX[0.0002130000000000],USD[-1.8341005376597534],USDT[1.9791861768613605] |
| 01387627 | BTC[0.9465144270000000],CHF[2788.7041514200000000],ETH[0.6908687100000000],ETHW[0.6908687100000000],LUNA[1.2414645320000000],LUNA2_LOCKED[2.8967505740000000],LUNC[3.9992400000000000],MATIC[249.9430000000000000],SOL[84.9038652000000000],USD[0.0000000014639898] |
| 01387628 | ETH[0.0005081300000000],ETHW[0.0005081300000000],FTT[3.5802458800000000],SOL[0.0020648900000000],USD[-0.7780788606798755],USDT[0.0454102393270278] |
| 01387629 | BCH[0.0000000762125300],CEL[0.0000000086441331],ETH[0.0000001036209260],FTT[0.0000001666664410],LINK[0.0000002672748],MATIC[0.0000000055885000],OMG[0.0000013536708],SOL[0.0000000650518290],SUSHI[0.0000000979698911],USD[0.0000006421412980],USDT[0.0000181766627],XRP[0.0000000058592439] |
| 01387631 | USD[-0.5524408448300522],USDT[1.3155949592096215] |
| 01387632 | USD[25.0000000000000000] |
| 01387634 | CRO[45.3406768102200000],GRT[0.0000000064090000],RAY[0.0000000066174296],SOL[0.0000000082047011],USD[0.0000000606665330] |
| 01387636 | USD[30.0000000000000000] |
| 01387638 | TRX[8.7399474651495450],USDT[0.0000000095103693] |
| 01387643 | BCH[0.0042829800000000],ETH[0.0000000100000000],IMX[854.7626620500000000],TRX[0.0000020000000000],USD[0.0260165907568372],USDT[0.0000000085741264] |
| 01387644 | BTC[0.0000311144000000] |
| 01387645 | USD[2.0000000000000000] |
| 01387650 | BTC[0.0000002200000000],DENT[84.7741091900000000],EUR[48.2880633593781036],KIN[1.0000000000000000] |
| 01387654 | ETH[0.0000005272128650],SHIB[0.0000000747476052],SOL[0.0000000099208480],USD[0.0000000266195062] |
| 01387655 | USDT[0.0000000081394186] |
| 01387663 | AKRO[140.1938608900000000],USD[0.0000000000065556],USDT[0.0000000012134944] |
| 01387665 | BTC[0.0000000000035400],TRX[0.0000020000000000] |
| 01387666 | BTC[0.0000000005096000] |
| 01387676 | AVAX[0.0000000028968103],EUR[0.0000000097991230],FTT[0.0000000057140084],NFT (493271515224003209)[1],USD[0.0000000083229798],USDT[0.0000000086186559] |
| 01387677 | USD[0.0000000002000000] |
| 01387680 | BTC[0.0000000087104712] |
| 01387689 | FTT[0.0002178000000000],SOL[0.0000000100000000],USD[-0.0003939264616642] |
| 01387691 | SUN[2458.0050000000000000],TRX[0.0000020000000000] |
| 01387693 | BTC[0.0000076200000000] |
| 01387695 | MOB[0.0000000232000000],USD[55.0000000000000000] |
| 01387698 | BTC[0.0000000067718700],ETH[-0.0000000021267302],FTT[0.0684713550718565],SOL[0.0020000000000000],USD[83.4700861290663983],USDT[-0.0000000056847030] |
| 01387701 | USD[-0.2302406846055768],USDT[1.0850809133423829],XRP[0.7058802700000000] |
| 01387705 | USD[0.0000000104955072],USDT[0.0000000080858512] |
| 01387707 | TRX[0.0000020000000000],USD[0.0004215084550000],USDT[0.0000000065468072] |
| 01387714 | USD[25.0000000000000000] |
| 01387717 | 1INCH[23.8259828787500000],AAPL[0.0000000055951587],BTC[0.0000000031582549],GRT[112.8847003800000000],USD[0.0046441528128341],USDT[0.0000000124542966] |
| 01387725 | BTC[0.0000000075370000],ETHW[0.1499986000000000],LTC[0.0061462000000000],NFT (396661114647353635)[1],NFT (483816048211243269)[1],NFT (490068093931832648)[1],TRX[0.0001800000000000],USD[4.2327468552098994] |
| 01387727 | USDT[0.0001942409473116] |
| 01387732 | USD[0.0013551459426681],USDT[-0.0012684415537159] |
| 01387733 | USDT[1.0000000000000000] |
| 01387736 | BTC[0.0000000094946680],LEO[0.0000000094880000],SXP[0.0000000053140000],USD[0.0000036816630125] |
| 01387748 | CHR[47.9908800000000000],LUNA2[0.0083224268900000],LUNA2_LOCKED[0.0194189960800000],LUNC[1812.2259772000000000],PERP[0.0943000000000000],SHIB[2799848.0000000000000000],SRM[38.9925900000000000],SUSHI[29.9943000000000000],USD[0.0012667427314980] |
| 01387758 | ETH[0.0000028345740000],ETHW[0.0000028345740000],TRX[4.1771085201120733],USD[-0.2034892940000000] |
| 01387760 | GRTBULL[0.0288995000000000],MATICBULL[0.0424681000000000],TRX[0.0000020000000000],USD[0.0014664013750000] |
| 01387762 | USD[25.0000000000000000] |
| 01387763 | ETHW[0.1200000000000000],USD[360.0518125080829610],USDT[0.0265587970843821] |
| 01387775 | DOGEBULL[0.5531200000000000],EUR[0.9298900000000000],KIN[6697.7190388100000000],MATICBEAR2021[62.2030000000000000],MATICBULL[88.0833000000000000],USD[0.0588784232377350],USDT[0.0000000044095636] |
| 01387780 | BNB[0.0000001000000000] |
| 01387784 | FTM[0.0228573300000000],SOL[0.0000000018048119],USD[-0.0873726138488412],USDT[2.0805087200000000] |
| 01387785 | TRX[0.0000030000000000],USD[0.0000001133969621],USDT[0.0000000085018102] |
| 01387786 | BTC[0.0000000096426599],EUR[0.3860714515977653],USD[-0.1993675100094115],USDT[0.0001070578845286] |
| 01387791 | USD[0.0000000163532530],USDT[0.0000000159087220] |
| 01387799 | BTC[0.0000000393754000] |
| 01387807 | TRX[0.0000030000000000],USDT[0.0000044580424172] |
| 01387818 | BTC[0.0606162130000000],ETH[0.4516865760000000],ETHW[0.0000000160000000],FTT[4.2867367465649395],LUNA2[0.2917714762609100],LUNA2_LOCKED[0.6808001114121200],LUNC[1.1089158589662100],SOL[0.6497594400000000],TRX[0.0000020000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000041989016],USD[0.7624721126731734],USDT[2788.7625714680088375],XRP[24.2100000000000000] |
| 01387819 | ATLAS[229.9540000000000000],CQT[9.0000000000000000],TRX[0.0000010000000000],USD[0.0595448800000000],USDT[0.0000000011534980] |
| 01387819 | USDT[0.0013644106933336] |
| 01387821 | BTC[0.0000000100000000],USD[0.4011234178243806],USDT[0.0000000019626244],XRP[0.0000000086552000] |
| 01387824 | ALGOBEAR[97095.0304207700000000],AMPL[0.0000000360670092],ASDBEAR[52707.2072458800000000],DMG[22.5370511000000000],ETHBEAR[454545.4545454500000000],FTT[0.0055260924202729],OKBBEAR[6600.6635220350000000],SOL[0.0000000003294348],TOMO[0.0000000200000000],USD[0.0117182608500000],USDT[0.0000000558915034].WRX[0.0000000075000000],XRP[0.0000000034118610] |
| 01387827 | USD[0.0001633615189102] |
| 01387830 | BTC[0.0000000012819000],TRX[0.0000000796260012],USDT[0.0002775446725306] |
| 01387836 | ALGOBULL[0.0014598381467001],BNBBULL[0.0000000050000000],COMPBULL[51489.9056217500000000],ETHBULL[0.0000000800000000],FTT[0.0000000037142421],KIN[0.0039534937348988],SHIB[0.0000000037804484],SUSHIBULL[240408076.2000000000000000],SXPBULL[150778.3693112200000000],USD[0.0053198016422778],USDT[0.0000000087109432],XRPBULL[2573.3401955700000000] |
| 01387837 | TRX[0.0000010000000000],USD[3.8939498850000000],USDT[0.0000000128791648] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01387838 | FTT[0.0144575891208192],LTC[0.000000020000000],LUNA2[0.903664787300000],LUNA2_LOCKED[2.108551170000000],TRX[0.000030000000000],USD[-0.324609124850293],USDT[0.080485821843746] |
| 01387842 | FTT[0.096493310726000],GBP[0.955232730000000],JOE[0.259900000000000],SOL[0.000331560000000],USD[6.456227452448592000000000],USDT[0.086377974820340] |
| 01387852 | AKRO[1.000000000000000],DOT[0.006909961837897.2],DOT[10.895403768088150],ETH[0.000004650000000],ETHW[0.000004650000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.010272203393811] |
| 01387853 | USD[0.970524054513369],USDT[0.000000005154996.5] |
| 01387858 | APT[22.000000000000000],AUD[0.000000000581726.8],BTC[0.000000000664919.2],ETH[0.0277999621960900],ETHW[0.0277999565741200],FTT[5.033885805980000],LUNA2[0.000000134584692],LUNA2_LOCKED[0.000000314030948],LUNC[0.0029306094541600],MATIC[0.000000053685400],OMG[0.000000000060000],SOL[11.885823960028733.3],TRX[0.000010000000000],USD[-0.000053614589439600],USDT[0.000000007199075.5] |
| 01387860 | TRX[0.000010000000000],USDT[0.000006205326882] |
| 01387861 | TRX[0.000010000000000] |
| 01387863 | 1INCH[0.000000011536851],BRZ[0.000000001627952],CRO[0.000000004560913.0],DENT[0.000000037080000],DOGE[39.113541381720000],MATIC[0.000000020823426],RUNE[0.000000093452228],SHIB[124548.087228423103439.32],SOL[3.001406666054261],USD[0.000000023488062],USDT[0.000000111312465],XRP[0.000000067394522] |
| 01387864 | OXY[2231.000000000000000],USD[0.037093827500000] |
| 01387869 | TRX[0.000010000000000],USD[1.274209129440101T],USDT[0.000000085485155] |
| 01387875 | ADAHEDGE[0.000000009871368f],BNB[0.000000000081666694],BTC[20.000000041859940],DOGE[0.000000000665120433],FTT[0.000000000048000000],FTT[0.000000031297600],SAND[0.000000097399012],SHIB[0.000000081697469],SLP[79.420467180000000],TRX[0.000000039550380],USD[0.000000031877615],USDT[0.000000000000340346],USDTHEDGE[0.0000000084344592],XAUT[0.000000094357800] |
| 01387876 | ASD[0.000000008458036],BAND[0.000000034781812],BICO[0.989550000000000],BOBA[0.099950000000000],CEL[0.099536505229769J],CONV[8.478475000000000],COPE[0.126362500000000],CRO[9.915925000000000],DFL[9.928750000000000],DMG[0.139500000000000],FTT[0.008100000000000],GARI[1.560982500000000],GENE[0.005725000000000],GST[0.018996000000000],HUM[0.853225000000000],IMX[0.190238750000000],LINK[0.190537500000000],LOOKS[0.966750000000000],LUA[0.049494000000000],LUNA2[0.002773363874000],LUNC[0.006471182372000],LUNC[0.000000006916569],MBS[0.970750000000000],MTA[0.993017500000000],PRISM[9.287500000000000],ROOK[0.000857500000000],SOS[399472.750000000000],TRU[1.952975000000000],TRX[0.200285000000000],USD[2244.731215744092897S],USDT[1304.642044162566957],USTC[0.000000037013511],VGX[0.992875000000000],XPLA[0.694100000000000] |
| 01387881 | USD[3.000000063118896] |
| 01387885 | OMG[0.000000010953393],USD[0.000000049987705],USDT[10000.000000085307142] |
| 01387886 | TRX[0.000010000000000],USD[0.000000115013350],USDT[0.000000006998263] |
| 01387888 | USD[5.000000000000000] |
| 01387893 | BTC[0.000000003000000],FTT[0.095414500000000],USD[0.000000020000000],USDT[0.005300000000000] |
| 01387894 | ALEPH[0.000000025196760],ALICE[0.000000086033808],BADGER[0.000000043403881],BAO[2.000000000000000],BCH[0.000000065695850],BICO[0.000007753529S],BNB[0.000000001472970],BTC[0.000203825952128],CEL[0.000025466841550],COPE[0.000000059594235],DOGE[0.000000063328201],DOT[0.000019140664443],EDEN[0.000000045110822],ETH[0.000000026846320],ETHE[0.000000063722],FTM[0.000000005796070],FTT[0.000000046339228],GLD[0.000000072700580],GODS[0.000000049270329],HGET[0.000000096514356],HUM[0.000000020269670],KIN[1.000000000000000],LOOKS[0.000000009094003],LTC[0.000000009009400S],MANA[0.000000079375826],MATIC[0.000000004905978],MTL[0.000000093136332],SAND[0.000000016664495],SHIB[0.000000028423833],SLRS[0.000000016282384],SOL[0.000000019267338],SPELL[0.000000073997931],STARS[0.000000001717190],STORJ[0.000000071384390],SUSHI[0.000000014315145],TOMO[0.000000000050372B],USD[0.000000021419437291],VGX[0.000000001497803D] |
| 01387903 | USDT[0.000178080334937S] |
| 01387911 | BNB[0.00638730220548341],LUNA2[65.041357400000000],LUNA2_LOCKED[151.763167300000000],SOL[2987.009335310000000],TRX[2.000085000000000],USD[0.000000159211226],USDT[8982.667990831942197B] |
| 01387913 | LINKBULL[56.830000000000000],USD[73.674318648000000],XRPBULL[9553.308000000000000] |
| 01387919 | DOT[0.000000006646800],ENJ[0.000000069190000],FTT[2.399544000000000],USD[0.000000161266760],USDT[0.000000016049956636],USDT[0.000000029485540] |
| 01387923 | USD[0.001199848800000000] |
| 01387927 | USD[9.096922820000000000] |
| 01387934 | USD[0.007940000000000000] |
| 01387935 | AURY[0.000000010000000],ETH[0.000377110000000],FTT[0.155009763462808],LUNA2[0.000000024312922],LUNA2_LOCKED[0.000000567301518],NFT[322367734005663031][1],NFT[352877749926459521][1],NFT[354519809155700028][1],NFT[453751071115527660][1],NFT[473028358253791643][1],USD[0.001381000000000],USD[38.893796746521458U],USDT[0.000000006454707S],XRP[0.000000002515562I] |
| 01387941 | FTT[0.0833085700000000],TRX[0.000048000000000],USD[-0.0217304992190850],USDT[96026.205845360000000] |
| 01387942 | BTC[0.000000009000000],ETH[0.000000005246722I],USD[0.864993579848784] |
| 01387944 | SOL[0.000000008543840],TRX[0.682817000000000],USD[0.000000067669],USDT[0.000000069404072] |
| 01387946 | FTT[0.0986814000000000],SOL[0.000926280000000],USD[78.1929670783578367],USDT[0.007659689930962S] |
| 01387949 | USD[25.0000000000000000] |
| 01387950 | USD[2.418400000000000000] |
| 01387952 | BTC[0.000006610000000],EMB[4517.216000000000000],USD[0.000000015178240],USDT[134.122045922207303Z] |
| 01387953 | AAVE[0.279949600000000],BTC[0.000099928000000],USD[2.238855692559426] |
| 01387955 | TRX[0.000007629241 6] |
| 01387961 | BNB[0.0000000250780],TRX[0.072566000000000],USD[14.4278837017000 75],USDT[0.0000001015033 77] |
| 01387962 | CHF[550.000000000000000],GBP[0.200550166216087 2],SOL[50.195770770000000],USD[2730.122188349625607000000000] |
| 01387964 | BOBA[0.013493000000000],ETH[0.000000009741398 0],USD[0.006931536133580],USDT[0.000000075095213] |
| 01387966 | AMPL[0.000000033322489],BTC[0.000000009099800],CLV[0.000000000580000],COIN[0.014927530000000],DOGE[0.000000082450000],ETH[0.0119999128933 80],ETHBULL[0.00041 74732675507],FTT[0.020159415951500 96],GBP[0.9436755462980 982],NVDA[0.790000000000000],PYPL[1.405000000000000],SOL[-0.000000011260120 8],SRM[0.938085040000000],SRM_LOCKED[10.6581915000000 00],USD[102.21336747273301 30000000000],USDT[0.00000004162502 0],XRP[0.510766660000000],XRPBULL[12415.020000000000000] |
| 01387967 | DOGE[0.000000008700 0000] |
| 01387970 | BTC[0.031607000000000],ETH[2.0008724167470000],ETHW[2.0008724167470000] |
| 01387972 | TRX[0.000010000000000],USD[0.0000001193005 74] |
| 01387973 | ETH[0.047625340000000],ETHW[0.047625340000000] |
| 01387976 | USD[0.000000067106026] |
| 01387977 | ATLAS[6.856000000000000],BNB[0.000026000000000],BTC[0.089500002493 1117],STEP[0.005500000000000],USD[4161.644090298996148 7000000000],USDT[0.000000013730 5717] |
| 01387980 | CRO[199.1806125700000 00],TRX[0.000077000000000],USDT[0.8977293567949451] |
| 01387982 | TRX[0.0000010000000 00] |
| 01387985 | TRX[0.000010000000000],USD[0.0507222054800000] |
| 01387991 | BNB[0.0137279100000 00],EUR[0.00000004996543212],FTM[195.80591331000000 00],USD[0.0000000255607 70] |
| 01387993 | ADABULL[0.000000005400000],ALGOBULL[101986.000000000000000],BNB[0.0000003973200 0],BSVBULL[135974.160000000000000],BTC[0.063495072000000],DEFIBULL[0.315939960000000],DOGEBULL[0.138000000000000],EOSBULL[96.732000000000000],EXCHBULL[0.000000047000000],GRTBULL[321016.113341000000000],LRC[224.957250000000000],OKBBULL[146.159000000000000],RUNE[0.000000088606593],SUSHI[0.500000000000000],SUSHIBULL[762.180000000000000],SXPBULL[2649.496500000000000],THETABULL[0.000000007000000],TOMOBULL[95.896000000000000],USD[0.030814402497521 4],USDT[0.000000014929894 2],ZECBULL[0.487000000000000] |
| 01387995 | BTC[0.000553284603862 5],SOL[238.160221790000000],USD[9.6791535043058218] |
| 01387997 | BTC[0.000000066000000],TRX[0.000030000000000] |
| 01387998 | BTC[0.000000066052200] |
| 01387999 | ATLAS[4.622000000000000],BNB[0.000000003000000],BTC[0.000009480000000],ETHW[0.000546400000000],FTT[0.000000005838904 0],SOL[0.000000010000000],USD[0.000000079000000] |
| 01388001 | DA[0.002136520000000],LUNA2[0.000000010000000],LUNA2_LOCKED[6.172195683000000],SOL[0.0046229354000000],TRX[0.000777000000000],USD[0.5570493259353674],USDT[0.0017000068979175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01388002 | USD[798.128661325480097J] |
| 01388004 | ATLAS[0.104517920000000000],BTC[0.210811590000000000],KIN[1.000000000000000],POLIS[53.470034255552035064],TONCOIN[6.674033495494940798],USDT[0.000000305329951S] |
| 01388005 | BNB[0.000000154774900],BTC[0.000301500000000],ETH[0.000008754991058T],ETHW[0.000996214991058T],EUR[0.403669354109662],HKD[1.234910900000000],LUNA2[0.000601469395400S],LUNA2_LOCKED[0.001403428589000S],SPY[0.000333224363200S],TRX[0.001044217654350S],USD[0.003547001620440S],USDT[0.0011232779310743S],USTC[0.0851409032235000] |
| 01388009 | BAO[1.000000000000000],USD[0.000410069792920S4] |
| 01388013 | BCH[0.000000029124000],BNB[0.002480534312082S0],BTC[0.000000083800075],DOGE[0.000000009836521000],ETH[0.000000002681470S2],FTT[0.000000007589306S],LINK[0.000000098086000S],LTC[0.000000032083000],MATIC[0.000000061490000],SOL[0.000000148433014],SUSHI[0.000000027078000],UNI[0.00000094370000],USD[91.980275682304661S],USDT[0.000000002366000],YFI[0.000000065319000] |
| 01388017 | BF_POINT[400.000000000000000],USD[33.625850872759802],USDT[0.000000000088473752] |
| 01388018 | TRX[0.000001000000000],TRYB[0.598862000000000],USD[0.0008978421550000] |
| 01388020 | BTC[0.100000000000000],EUR[10867.874292553453491],FTT[0.005710560000000],USD[531.377043023124017] |
| 01388024 | HT[0.098385000000000],USD[0.000000074122276],USDT[0.000000073259194] |
| 01388025 | USD[100.000000000000000] |
| 01388026 | BTC[0.100000000000000],FTT[0.000000083525972],MATIC[0.000000025065080],TRX[9.900807000000000],USD[0.000000578020769],USDT[0.0000000021882436] |
| 01388027 | BTC[0.000003010000000],USD[8.558038911759402S] |
| 01388040 | ALGOBULL[755246.270000000000000],ASDBULL[0.091460000000000],BCHBULL[6.998600000000000],DOGEBULL[3.296340600000000],EOSBULL[7422.816140000000000],ETCBULL[13.327334000000000],LINKBULL[78.293674800000000],LTCBULL[10.007998000000000],LUNA2_LOCKED[0.00020466698400000],LNC[19.100000000000000],MATICBULL[216.256740000000000],SXPBULL[20.000000000000000],TOMOBULL[8098.380000000000000],TRXBULL[7.138572000000000],USDT[0.0000000106860800],XTZBULL[753.169336000000000] |
| 01388044 | SHIB[1840000.000000000000000],SOL[0.065696470000000],USD[0.883687478301043A4],XRP[0.376460000000000] |
| 01388053 | BTC[0.037192932000000],USD[1.7771000000000000] |
| 01388065 | TRX[0.000000000000000],USD[-0.0001213744065778],USDT[0.0123884640522710] |
| 01388069 | ETH[0.000100000000000],TRX[0.000090000000000],USD[0.000000084675936],USDT[0.0852556097584934] |
| 01388072 | TRX[0.001400000000000],USD[572.351250860000000],USDT[0.0000000744222292] |
| 01388075 | BULL[0.028783390800000],TRX[0.000002000000000],USD[81.552953026542947000],USDT[0.0000000781905553] |
| 01388079 | COPE[92.616378450000000],USD[-0.2706059007920761],USDT[0.0000000025000000] |
| 01388081 | BTC[0.000000013384821],EUR[0.000000009000000],FTM[0.000000009363128],FTT[0.000000010865576],USD[0.000030557735769],USDT[0.0000000161039232] |
| 01388088 | USD[0.0003375095244019] |
| 01388093 | BTC[0.000117112500000],EUR[0.000054541135686],USD[0.00000084348944] |
| 01388094 | TRX[0.000004000000000],USD[0.4439231447000000] |
| 01388097 | BUSD[1.834753850000000],USD[0.000000037500000],XRP[0.800000000000000] |
| 01388101 | BOBA[7.500000000000000],KIN[9715.000000000000000],OMG[7.500000000000000],TRX[0.000003000000000],USD[86.030871669963702700000000],USDT[104.741494160000000] |
| 01388102 | USD[0.3943348466500000] |
| 01388106 | BAO[1.000000000000000],GBP[7.486102211411101131],SOL[0.081258320000000000],USD[0.0003623654591150] |
| 01388107 | USD[0.0291217677150000],USDT[0.0023060000000000] |
| 01388109 | BULL[0.000000046000000],BUSD[72.403220460000000000],TRX[0.000001000000000],USD[0.000000016777350],USDT[0.0000000053899722] |
| 01388117 | BTC[0.000000009151200],CEL[0.0626000000000000] |
| 01388126 | BTC[0.000024530000000],USD[0.0003407318034891] |
| 01388128 | BNB[0.000000084765943],BNBBULL[0.000000005000000],BTC[0.000000005000000],ETH[0.000000010885250],GRT[0.000000005236052],SHIB[0.000000007081449],SLP[0.000000019828387],SUSHI[0.000000004421814S],USD[0.0022762713542092],USDT[0.0000026534779600] |
| 01388129 | BTC[0.000000005295000],ETH[0.000000000000000],ETHW[0.000000005000000],FTT[0.0715210000000000],LUNA2[5.512728364000000],LUNA2_LOCKED[2.863032850000000],USD[0.592090895365941O],USDT[0.0000001452513760] |
| 01388130 | APE[8.000000000000000],FTT[0.395693799515745O],RUNE[219.745000000000000],SOL[0.000000010000000],USD[0.000001760932],USDT[0.000000000645340O] |
| 01388132 | AMC[17.686192230000000],MKR[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[106.117154460318017B] |
| 01388138 | COMP[0.000001400000000],ETH[0.000000061591400],LINK[0.000000100000000],USD[-0.6585133929216000],USDT[1.823708726104051],YF[0.000000100000000] |
| 01388139 | BTC[0.000000010346106I],DOT[0.000000007223074],FTT[0.000000004567690],FTM[-0.000000032486840],HT[0.000000009722920],MATIC[0.000000065203416],NEAR[0.000000059003214],SOL[0.000000142687881],USD[0.000000058794163],USDT[36.568530919177922I4] |
| 01388154 | KIN[1731000.000000000000000],NFT[3191545993828496699[1],NFT[4431313055828227379[1],NFT[555616108495743244[1] |
| 01388155 | SXPBULL[1349.730000000000000],TRX[0.000002000000000],USD[0.0228001923070140],USDT[0.0294200127125008],XRPBULL[5286.942400000000000] |
| 01388165 | SOL[1.291091700000000],USD[0.000000701490473Z],USDT[0.000000008666155A],XRP[0.000000007384964S6] |
| 01388166 | BTC[0.000020000000000],ETH[0.000982050000000],ETHW[0.000982050000000],LINKBULL[388.917567000000000],USD[54.5233343400000000],VETBULL[231.717684000000000] |
| 01388168 | FTT[314.043604340000000],LUNA2[127.512396000000000],TRX[0.000017000000000],USD[0.000000333188386],USDT[0.0000004193579492] |
| 01388171 | FTT[25.058147240000000],USD[1.907669574640418],USDT[0.000000086217553],XRP[0.0079611300000000] |
| 01388173 | FTT[1.998736504218680O],GOOGL[0.000000090000000],GOOGLPRE[0.000000046232544],SOL[0.170000000000000],USD[27.0707937840803669],USDT[1.007921469511158I],XRP[2.888654630054304G] |
| 01388176 | BTC[0.019665288107500O],ETH[0.000000040996000O],EUR[2.134251990000000O],LINK[0.000000046360000O],USD[0.395106335000000O] |
| 01388177 | USD[0.0227717300000000] |
| 01388184 | BAO[3.000000000000000],FIDA[1.037813990000000O],GBP[0.061314111791434O],GOOGL[1.428164600000000O],KIN[7.000000000000000],USD[0.019843390000000O],UBXT[2.000000000000000O],USD[0.0057292235242470] |
| 01388187 | USD[30.0000000000000000] |
| 01388189 | RSR[717670.235592860000000] |
| 01388204 | BTC[0.000000010000000],TRX[0.000000046203311],USD[0.0291480428130700],USDT[0.0000000096540213] |
| 01388205 | BOBA[41.492115000000000],BTC[0.113372124000000000],BULL[0.000060000000000],CEL[0.000000001957997],RNDR[28.494585000000000],SLND[85.583736000000000],STSOL[0.999810000000000],USD[15123.233954003271O318] |
| 01388208 | BTC[3.047865000000000],ETH[99.057268604040096],SOL[1969.683482540000000],USD[16.583479445257386Z],USDC[160655.306748410000000],USDT[0.0000000062170160] |
| 01388212 | USD[0.0000000615000000] |
| 01388214 | BTC[0.0009450900000000],COPE[0.9884100000000000],FTM[0.9981000000000000],POLIS[0.9751100000000000],STEP[0.0662970000000000],TRX[0.0003500000000000],USD[0.0000002751769978],USDC[492.398067470000000000],USDT[0.9598038082621394] |
| 01388221 | ATLAS[970.000000000000000],DOGE[0.618480000000000],ETH[16.749475260000000],ETHW[15.149984776372223],FTT[0.981000000000000],TRX[0.000003000000000],USD[-9041.703506478915821T],USDT[-0.156637189624160] |
| 01388224 | TRX[0.000002000000000],USDT[2.199504000000000] |
| 01388229 | ALGOBULL[9935.400000000000000],TRX[0.000010000000000],USD[585655116233788],USDT[-0.0016911599935355] |
| 01388232 | BNB[0.000000010000000],FTT[0.000000007346545],SLRS[0.000000050779840],USD[0.0000000069839156],USDT[0.000000910056346] |
| 01388240 | ADABEAR[2997900.000000000000000],BEAR[92.930000000000000],COMPBULL[10.000000000000000],DOGEBULL[23.485600000000000],ETHBEAR[1399020.000000000000000],LINKBULL[45.082500000000000],MATICBULL[4143.746770000000000],SUSHIBULL[188545.310000000000000],USD[0.000000003623125],USDC[1047.717321600000000],USDT[0.000000073398170],XRPBULL[1869.650000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01388246 | BTC[0.0000000024000000] |
| 01388251 | ATOMBULL[5147.785289780000000000],BCHBULL[1341.094786400000000000],DEFIBULL[0.000195100000000],DOGEBULL[0.000435600000000000],FTT[0.001886166685500],LTC[0.006474500000000],USD[0.955930256525000000],USDT[0.172847656410817 2],XRP[0.000000086965586],XRPBULL[4051.358348130000000000] |
| 01388255 | TRX[0.000001162690540],USD[0.000352184416710],USDT[0.000000032834699] |
| 01388256 | BTC[1.174670896044962],ETH[0.000001000000000004505074],FTT[0.000000214885180?],LINK[0.000000006000000],LUNA2[0.000000009452500000],LUNA2_LOCKED[0.002267888722500000],LUNC[25.000000000000000],RUNE[0.000000007390730 0],SOL[0.010000000000000],TRX[10.000028000000000],USD[0.000004666508615],USDC[19532.392497750000000000],USDT[0.000067086394797?] |
| 01388270 | ALGOBULL[238000.000000000000000],BSVBULL[22717.823278200000000000],DOGEBULL[0.000000001287000],EOSBULL[2311.431276390000000000],GRTBULL[6.575179127545984000],KIN[0.000000007458783B],LTCBULL[21.224038500000000],MATICBULL[0.000000006024300],SUSHIBULL[8675.292884500000000000],SXPBULL[186.635096000000000],THETABULL[0.000746645663578B],TOMOBULL[17716.399026000000000000],TRX[0.000000067642400],USDT[0.000000026783466],XRPBULL[1066.126582780000000000] |
| 01388272 | BTC[0.000000009882436B],DOGE[0.000000008211093A],ETH[0.000000008759581],EUR[0.000000081289566],MNGO[0.000000002211640],SOL[0.00000000850700000],USD[0.036103545728873B],USDT[0.000000064969974] |
| 01388274 | AAVE[0.009162100000000000],ALICE[41.386434000000000000],ATLAS[20206.160100000000000],AURY[31.993920000000000000],BAL[10.338035400000000000],BAND[90.875224000000000000],CHZ[9.705500000000000000],CQT[583.889040000000000000],DYDX[40.692267000000000000],FTM[586.888470000000000000],FTT[0.088 642370000000000],GODS[70.986510000000000000],GRT[1051.800120000000000000],IMX[139.173552000000000000],LINK[28.494585000000000000],MATIC[149.971500000000000000],MNGO[3408.212100000000000000],POLIS[100.717714560000000000],RAY[120.080252379383200],REN[804.771050000000000000],RSR[9898.119000000000000000],RUNE[34.5831 66000000000000],SRM[136.221171040000000000],SRM_LOCKED[1.872266300000000000],STEP[2017.916523000000000000],SUSHI[104.955065000000000000],TRX[0.000085000000000000],USD[2294.108258333293741 2],USDT[0.9980133303119906] |
| 01388276 | TRX[0.000050000000000000] |
| 01388283 | 1INCH[0.589920000000000000],BNB[0.000264960000000000],BTC[0.000068810000000000],DOGE[754.000000010000000000],FTT[0.000000200000000000],HT[0.025427254946000],LTC[-0.172911153937068?],SUSHI[0.497500150000000000],TRX[0.000778000000000000],USD[-1104.706747060275147B],USDT[1190.801861439308739Z],XRP[0.538797570000000000] |
| 01388288 | BIT[0.858912610000000000],FTT[0.100008580765058],NFT [297657030204625493][1],NFT [341908495276145533][1],NFT [359447674621621366][1],NFT [392001664551104870][1],NFT [423443603295348740][1],NFT [438766545122941662][1],NFT [449519783200363522][1],NFT [456633345764232324][1],NFT [458291303665227745][1],NFT [471845884084515169][1],NFT [493873686001578098][1],NFT [539442080701241068][1],NFT [568980667246718078][1],SRM[0.055437540000000000],SRM_LOCKED[3.661510780000000000],USD[518.305679071789381 5],USDT[0.0003133047401219] |
| 01388295 | FTT[6.500000000000000000],USD[0.086985571000000] |
| 01388296 | TRX[0.000020000000000],USD[0.000000004627816?],USDT[0.000000084274276] |
| 01388299 | KIN[0.000000010000000],USDT[0.000000066901632] |
| 01388301 | BNB[0.029387346296? 200] |
| 01388303 | BTC[0.000000048017600] |
| 01388304 | BTC[0.000624508000000],USD[0.696982890087500000] |
| 01388310 | BTC[0.000003762020D],TRX[0.000000087954280] |
| 01388313 | USD[1.0574330492752261] |
| 01388314 | KIN[0.000000100000000],USDT[0.000001153628693Z] |
| 01388317 | AGLD[1.177835620000000],AKRO[2.000000000000000],AMPL[0.452630599278004 9],ATLAS[6.746292670000000000],BAO[4.000000000000000000],CHR[2.332839510000000000],DOGE[6.590515920000000000],HT[2.268853230000000000],HXRO[4.176120560000000000],KIN[5094.915332980000000000],LTC[0.000004000000000000],MNGO[4.099663470000000 00],SHIB[318035.269686770000000000],SLRS[2.404288080000000000],SUSHI[1.114353620000000000],USD[111.027134774478091 5],XRP[20.152885450000000000] |
| 01388319 | TRX[0.000020000000000],USDT[0.000003409769047Z] |
| 01388321 | USDT[0.0002610527682073] |
| 01388322 | BUSD[5000.000000000000000],FTT[25.094980000000000000],GAL[1477.373263610000000000],HKD[0.701764890000000000],LUNA2[0.036027986900000000],LUNA2_LOCKED[0.084065302760000],LUNC[7875.712282810000000000],SUSHI[0.500007330000000000],TRX[0.000198000000000000],USD[285497.859250450595780],USDT[0.003791380765000 0] |
| 01388324 | AURY[1.005194260000000],SPELL[2792.494590280000000000],SRM[56.202277287603585? 2],USDT[0.000000569633044] |
| 01388328 | USD[0.000000163155543],USDT[0.5127341543554227] |
| 01388329 | BTC[0.000000012585516],FTT[0.002873803136400],USD[0.000175306945835 4],USDT[0.000029752315061?],YF[0.000000007254456 9] |
| 01388332 | ADABEAR[959435.000000000000000000],BTC[0.000199825155104],DOGEBULL[0.000000005000000],ETH[0.000000017912075],USD[-2.462762519757043 1],USDT[0.0134574308718696] |
| 01388333 | WRX[13.280000000000000000] |
| 01388337 | MANA[12.000000000000000000],USD[1.7006860320000000] |
| 01388338 | USDT[0.0000742074877564] |
| 01388339 | TRX[0.000001000000000] |
| 01388343 | USD[0.0000943813439950] |
| 01388344 | BTC[0.172162610964065],ETH[0.008503783232000],EHW[1.092850378232000],MATIC[0.000000058000000],USD[3.834631238845673],USDT[1.8149050118346023] |
| 01388347 | APE[0.000000095000000],BTC[-0.000000031414310],DOGE[-0.000000005661150? 4],DOGEBULL[0.000000005000000],ETH[0.000000239287740],ETHBULL[0.000000010000000],FTT[0.0022379167895732],KIN[1.000000000000000],LUNA2[0.019412385760000],LUNA2_LOCKED[0.045295566770000],LUNC[0.005284858278485? 7],USD[-0.002854991683523 9],USDT[0.0000000008574919] |
| 01388358 | TRX[1.000002000000000000] |
| 01388363 | FTT[0.099696000000000000],SOL[0.005056100000000],TRX[0.000001000000000],USD[0.000000040857944],USDT[0.000000063385560] |
| 01388372 | TRX[0.000003000000000],USDT[3.000000000000000000] |
| 01388375 | CQT[0.259000000000000],LTC[0.007860400000000000],TRX[0.000003000000000],USD[0.446641487200000],USDT[619.990578005000000000],XRP[0.241269000000000000] |
| 01388376 | BTC[0.000088209665600],ETH[0.000180000000000],ETHW[0.000180000000000],USD[25.060670324990260000],USDT[0.000000020065181] |
| 01388387 | 1INCH[0.442171500903470],FTT[0.000020894870000],USD[2.914219971120000000] |
| 01388388 | USD[30.000000000000000000] |
| 01388389 | TRX[0.000003000000000],USD[-13.955309720000000000],USDT[100.000000000000000000] |
| 01388390 | DOGE[981.989930000000000000],ETH[0.009000005000000],ETHW[0.009000005000000],SHIB[1200000.000000000000000],USD[0.000000001264065],USDT[0.0443364978823946] |
| 01388391 | USD[0.000000405097967],USDT[0.000000090785246] |
| 01388392 | BNBBEAR[942900.000000000000000000],BNBBULL[0.000073340000000],USD[-0.2418632370207018],USDT[0.2631194210506738] |
| 01388394 | BTC[0.000000505121000],USDT[0.000388668856240] |
| 01388396 | SOL[11.454980950000000],USDT[0.000000618481124B] |
| 01388397 | TRX[0.000020000000000],USD[0.000018558240940] |
| 01388398 | BTC[0.000000086882400],ETH[0.000000005097600],XRP[0.000000002418900] |
| 01388403 | ETH[0.000067000000000],ETHW[0.000067400000000],USD[0.000124000000000],USDT[0.302988930000000000] |
| 01388406 | CRO[9.990500000000000000],SPELL[1399.544000000000000000],USD[0.152695276569870 6],USDT[0.000000001364123] |
| 01388410 | USDT[0.000366083897809 2] |
| 01388411 | ATOMBULL[0.720000000000000000],CRV[0.002500000000000],DOGE[0.717900000000000000],DOGEBULL[0.000083000000000],GRTBEAR[0.648600000000000000],GRTBULL[0.003160000000000],LINKBULL[0.007890000000000000],LTCBULL[0.470800000000000000],MATICBEAR2021[0.065840000000000000],MATICBULL[0.312690000000000000],SUS HIBEAR[71260.000000000000000],SUSHIBULL[95.120000000000000],SXPBEAR[59050.000000000000000],SXPBULL[0.917000000000000],THETABEAR[82500.000000000000000],THETABULL[0.000085790000000],TOMOBEAR2021[0.000829000000000],TOMOBULL[76.690000000000000],TRX[0.000001000000000],TRXBEAR[545 7.000000000000000],TRXBULL[0.000020000000000],USD[0.834316846384349?],USDT[0.000000094055920],VETBULL[0.040220000000000] |
| 01388412 | TRX[0.000004000000000],USDT[0.780000000000000000] |
| 01388423 | USD[25.000000000000000000] |
| 01388426 | ATLAS[7948.828000000000000000],BTC[0.000009354000000000],USD[1.373089810500000000] |
| 01388427 | USDT[0.0004024950255148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01388429 | TRX[0.000001002279302],USD[-0.023780547502614],USDT[0.031485633039030367] |
| 01388435 | KIN[0.000000020000000],LTC[0.690051128421431] |
| 01388438 | USD[-2.2515717482048948],USDT[2.483125860000000] |
| 01388439 | LUNA2[0.016878321310000],LUNA2_LOCKED[0.039382749720000],LUNC[3675.29000000000000],NFT (29975296722274741)[1],NFT (47693506702441037z)[1],NFT (53528721456941761z)[1],NFT (56051289751089765z)[1],USDT[0.009010569113232] |
| 01388440 | USDT[0.143948740700000] |
| 01388442 | ATLAS[15867.91200000000000000],BNB[0.007278930000000],FTM[0.780586000000000],MNGO[9.39030000000000],MOB[0.201700000000000],POLIS[143.60000000000000],TRX[0.000035000000000],USD[-3.291961159187093],USDT[3.0157589880000000] |
| 01388443 | USD[30.000000000000000] |
| 01388444 | BTC[0.000000000018300],TRX[0.000010000000000] |
| 01388445 | AUDIO[150.97420000000000],SRM[0.196549000000000],USD[0.002878638017086],USDT[397.358601480000000] |
| 01388449 | HNT[66.18361000000000],SRM[39.00000000000000],USD[130.084627869000000] |
| 01388453 | USD[30.000000000000000] |
| 01388469 | BTC[0.000000064032612],BULL[0.000000006000000],ETH[0.000000010000000],KIN[0.000000011380000],LUNA2[0.000000180847850],LUNA2_LOCKED[0.000000421978316],SOL[0.000000069851040],USD[0.000003707065434],USDT[0.000000082488842] |
| 01388473 | 1INCH[109.60191686291023000],BNB[0.228644192104821 6],BTC[0.000000053706900],FTT[60.08978300000000000],LTC[0.000000009922528],LUNA2_LOCKED[315.38404830000000],NFT (31611493487903124 4)[1],NFT (33367605752060296[1],NFT (41782220784083536z)[1],NFT (45414570013223921z)[1],SRM88.36767000000000],SRM_LOCKED[0.741090900000000],TRX[0.000000300173600],USD[0.000000113914559],USDT[1.836701375729510],USTC[0.000000044166700] |
| 01388474 | TRX[0.000000011000000] |
| 01388475 | BAO[1.000000000000000],BTC[0.000253200000000],DOGE[4.316089250000000],ETH[0.000208520000000],ETHW[0.000208520000000],SHIB[17524.951536950000000],SOL[0.009256100000000],USD[0.000001568060493] |
| 01388483 | USDT[0.001902865105260] |
| 01388487 | BTC[0.000000055000000] |
| 01388491 | TRX[0.000002000000000],USD[0.926293069675000],USDT[0.006644000000000] |
| 01388492 | BLT[0.90000000000000],EMB[4.000000000000000],USD[1.553940143887040],USDT[1.205369360000000] |
| 01388494 | USD[0.000000045465504] |
| 01388502 | LTC[0.001770000000000],USD[0.000000861928130] |
| 01388507 | ATLAS[50020.0000000000000000],LUNA2[16.59563720000000000],LUNA2_LOCKED[38.72315347000000000],MNGO[42100.00000000000000],NEAR[830.93378000000000000],SLRS[14254.74580000000000000],TRX[9.00000000000000],USD[4427.27536328463944 13],USDC[4.00000000000000] |
| 01388510 | USD[2.797508462500000] |
| 01388517 | TRX[0.000001000000000] |
| 01388522 | BTC[0.000000000017700] |
| 01388525 | AGLD[0.000000005304816],ATLAS[0.000000090661301],COPE[0.000000001539210],ETHBEAR[0.000000000565536],LUNA2[0.000000003000000],LUNA2_LOCKED[13.37144457000000000],MANA[0.000000077264532],MATICBULL[0.000000029857218],MNGO[0.000000053650000],OKBBEAR[0.000000046330500],SHIB[0.000000090134722],SLRS[0.000000037197034],SOL[0.000000048427763],SUSHIBULL[0.000000008485198],SUSHIBULL[0.000000008485198],USDT[0.000000014800410],ZECBULL[0.000000053845845] |
| 01388528 | BTC[0.000000060000000],TRX[0.000002000000000],USD[0.356828097162619],USDT[0.000000143363750] |
| 01388529 | DOGE[23.21932394000000000],SHIB[502066.30348279000000000],SOL[3.595916910000000],USD[0.058153365352569],XRP[8.287738608000000] |
| 01388535 | USD[0.067381213584912 3],USDT[0.000000013017446] |
| 01388537 | BTC[0.000005831072632 5],FTT[0.000000060689391],USD[-0.007547572622835],USDT[0.000000036494764] |
| 01388538 | BTC[0.000068031666087 5],DOT[0.001157170000000],ETH[0.000009530000000],EUR[0.461469387761627 6],FTT[5.957701965219769 2],USD[0.000000022689971],USDC[958.7728106500000000] |
| 01388541 | BTC[0.000000060000000],TRX[0.000000030000000],USD[0.196414689201885],USDT[0.702718646871803] |
| 01388554 | USD[0.000001207803098 9],USDT[0.657063539245641 0] |
| 01388555 | USD[29.99700989165984 70],USDT[0.000000041532183] |
| 01388558 | ADABULL[0.044700000000000],BEAR[806.00000000000000],BULL[0.000000040000000],DOGEBULL[0.93040000000000],ETHBULL[14.87964300000000000],FTT[0.000000028238722],UNISWAPBULL[217.00000000000000],USD[-0.069308184508399 7],USDT[0.128858518183293 2] |
| 01388560 | LINA[469.90600000000000000],USD[0.363528289459072 2],USDT[0.000000122908272] |
| 01388571 | BNB[0.000000022096820],USD[0.970841284688536],USDT[0.000016464513055 6] |
| 01388572 | TRX[0.000778000000000],USD[1055.48302758788007 00],USDT[0.055945027889879 1] |
| 01388574 | FTT[0.000000337326z],USD[0.000000078201683],USDT[4.712606095555349] |
| 01388578 | AAVE[5.26283112000000000],AKRO[1222.88168397000000000],ALPHA[2.00000000000000],AMD[0.000000059746340],AUDIO[1.005044650000000],BAO[4.00000000000000],CAD[0.000005443453858],CRO[643.69916170657962 27],DENT[1.00000000000000],ETH[1.82927949506896 90],ETHW[1.82851125506896 90],KIN[2.00000000000000],USD[0.000001000000000],LTC[5.22575788000000000],RSR[1068.25268906000000000],SAND[0.000016195417 6209],SECO[1.032385340000000],SHIB[1613517.87082102775000000],TRX[11.39038056926556 52z],UBXT[1.000000000000000],USD[0.000000006451321],XRP[0.000117046361763 9] |
| 01388584 | BNB[0.000000037104455],BTC[0.000006820000000],EUR[0.000851733877093],FTT[0.004200280915212],MATIC[0.000000040000000],USD[0.000059806269055],USDT[0.0087852638930130] |
| 01388586 | ETH[0.000000000828000] |
| 01388591 | TRX[0.000000066578864] |
| 01388594 | BF_POINT[200.00000000000000000],CRV[48.99020000000000000],FTT[0.016118896019100],SOL[0.000000015312000],USD[0.001445319186534 40],USDT[19053.04631517897959 00] |
| 01388605 | ATLAS[629.71500000000000000],DYDX[11.29785300000000000],TRX[0.000010000000000],USD[0.706723403575000],USDT[0.00937500000000000] |
| 01388606 | USDT[0.402809634105518 4] |
| 01388608 | ADABULL[0.034000000000000],ALGOBULL[9482.000000000000000],ATOMBULL[1300.00000000000000000],BTC[0.000000000147260],DOGEBULL[8.27962790000000000],ETCBULL[9.74920000000000000],ETH[0.000000100000000],ETHBULL[0.001382000000000],ETHW[0.000905802505916],FTT[0.000000084727278],SUSHIBEAR[3337.0000000000000000],SUSHIBULL[80978321.62000000000000000],TRX[0.000000049049542],USD[0.009738137136026],USDT[0.160931356343392],XRPBULL[576.00000000000000000] |
| 01388609 | DOGEBULL[1.00000000000000],GALA[24.76378099000000000],SHIB[4225081.29326533000000000],USD[0.043937688824328] |
| 01388614 | COPE[0.466199000000000],USD[2.304589450000000000] |
| 01388615 | USD[0.000000099515732] |
| 01388621 | BTC[0.000000002225600] |
| 01388622 | USD[0.027095923863480 2] |
| 01388628 | TRX[0.000003000000000],USD[0.000000034415740],USDT[0.481176000000000] |
| 01388635 | USD[0.000000007811289 2],SOL[0.000000001414558],USDT[0.000000202696609 44] |
| 01388636 | NFT (36201341423079254 5)[1],NFT (44626690983483580)[1],NFT (52912935926733141 3)[1],TRX[0.225716758834185 6],USD[0.292096071344000 0] |
| 01388639 | AKRO[12.00000000000000 0],AVAX[0.000000002500000],BAO[34.00000000000000 0],DENT[12.00000000000000],DOGE[0.376675760000000],ETH[0.000000342637031],ETHW[0.000000342637031],EUR[0.000000026735523],KIN[44.00000000000000],NFT (46184628643612491)[1],RSR[8.00000000000000 0],UBXT[9.00000000000000],USD[3.999578842732978 2],USDT[0.510000012282663] |
| 01388640 | TRX[0.000001000000000],USD[0.000001083902461] |
| 01388647 | ATLAS[8730.00000000000000000],MATIC[0.028488561505555 5],POLIS[137.96580000000000000],TRX[0.000027000000000],USD[0.174375192041875 6],USDT[0.830197013951263 0] |
| 01388649 | EMB[3009.000000000000000],USD[0.860318840000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01388653 | CRV[0.000000010000000],GBP[0.000000118770157](SIC),LINK[0.797005175393064(SIC)],USD[0.000000187862903(SIC)],USDT[0.000000144051400] |
| 01388656 | AMPL[0.00000000103304955],BTC[0.000046991467226],CEL[-0.0414902203449834],FTT[63.3058162864221226],KNC[0.1000000000000000],LEO[-0.000929656204220],TRX[0.1128300032583491],TRYB[0.000000043375395],USD[26396.274457873401603],USDT[961.2930679330741580] |
| 01388659 | BAND[0.1171272831730543(SIC)8],BNB[0.0276753000000000],BTC[0.000224482500000],CEL[0.000000053668619],CQT[0.73267000000000],DMG[0.054076000000000],ETH[0.001990658873721],ETHW[0.000000305408771],EUL[0.914405000000000],FTT[0.120526000000000],GARI[0.453702500000000],LDO[0.916115000000000],LUA[0.026405000000000],LUNA2[0.004029916291000],LUNA2_LOCKED[0.009403138010000],LUNC[0.000000008527824(SIC)4],MATIC[0.833810857534846],MOB[0.000000096188447],RAY[0.000000089427893],SLRS[0.657105000000000],SOL[0.069342882414004(SIC)6],STEP[0.062000000000000],STG[0.715737500000000],SWEAT[93.923505000000000],TONCOIN[0.1014077500000000],TRX[2.1172930000000000],UNI[0.0508185000000000],USD[20660.253314482283163(SIC)7],USDT[2041.1725363306796469],XRP[0.919392500000000] |
| 01388660 | USD[25.0000000000000000] |
| 01388661 | FTT[0.0414314700527200],USD[1.6646454600000000] |
| 01388667 | AURY[5.2259848100000000],BTC[0.0000987330000000],ETH[0.001111110000000],ETHW[0.149111169016212],FTT[0.0150364622196207],LUNA2[0.0001761301528000],LUNA2_LOCKED[0.0004109703566000],LUNC[38.3527116000000000],REN[97.0000000000000000],SKL[2206.0000000000000000],SOL[0.0094938000000000],USD[0.3709651786471160],USDT[258.9578322847980336] |
| 01388674 | BTC[0.0000001146900951],FTT[2.0092728991149425],LUNA2[0.0000114788786800],LUNA2_LOCKED[0.0000267840502500],LUNC[2.4995500000000000],SUSHI[0.0000000007556810],USD[9.9978178800000000],USDC[9.9977100000000000],USDT[0.0000000008583683] |
| 01388677 | USDC[498.0000000000000000] |
| 01388678 | KIN[2001310.6991723600000000],USD[0.1011371900000000] |
| 01388684 | USD[25.0000000000000000],USDT[-0.0002443842634280(SIC)8],USDT[-0.0002234342807325] |
| 01388689 | USD[0.7465590346000000] |
| 01388691 | USD[0.0000002868784(SIC)1] |
| 01388692 | BNB[0.0000000080650000],BRZ[0.8386929500000000],BTC[0.0000000091400000],USD[0.0000000091510109],USDT[0.0000000010528132] |
| 01388694 | ATLAS[2.2490938600000000],AVAX[0.0000000060333800],ETH[0.0000000095466901],FTT[31.3948000000000000],POLIS[0.0370294000000000],RAY[0.6611470000000000],SOL[0.3453055900000000],USD[0.2800001332777622],USDC[402.0000000000000000],USDT[2.5841004379667059] |
| 01388697 | USDT[0.0000000022672550] |
| 01388699 | ALGOBULL[9209.0000000000000000],ATOMBULL[8.8572000000000000],COMPBULL[0.0971580000000000],EOSBULL[224.4700000000000000],GRTBULL[0.4554100000000000],LINKBULL[0.0912500000000000],MATICBULL[0.0963600000000000],SHIB[499650.0000000000000000],TOMOBULL[88.7300000000000000],USD[0.1755168351116849],USDT[0.0000000121172000],VETBULL[0.0773820000000000],XLMBULL[0.0077180000000000] |
| 01388704 | BTC[0.0002491796544185],LTC[0.0000000064452598],TRX[1.0002240000000000],USD[0.0021939446263438],USDT[128.5724629426436382] |
| 01388706 | TRX[0.0000003000000000] |
| 01388712 | ATLAS[14077.4656000000000000],ETH[9.5672775800000000],ETHW[9.5672775800000000],FTT[151.7796832995021200],USD[2258.3828954129311509],USDT[60.4121485445978739] |
| 01388713 | GBP[-66.5178908583307629],SOL[0.0084828600000000],USD[147.7943312727509175000000000],USDT[0.0000000026197745] |
| 01388714 | ATLAS[8.3380975300000000],BTC[0.0000000032000000],FTT[0.3550000000000000],POLIS[0.1242537600000000],SOL[0.0000000040000000],USD[0.1647081948967665] |
| 01388717 | KIN[6060378.0000000000000000] |
| 01388726 | USD[0.0000000060000000] |
| 01388739 | KIN[31257568.3611342600000000] |
| 01388740 | TRX[0.0000010000000000],USD[21.2973578088406076],USDT[0.8072668172527191] |
| 01388751 | BTC[0.9998450000000000],DOGE[0.0000000000000000],ETH[0.0002000000000000],ETHW[0.0002000000000000],GALA[3.0000000000000000],SOL[0.0030000000000000],SUSHI[0.3460000000000000],USD[0.0000000452500000],USDC[21825.2973833800000000] |
| 01388752 | FTT[0.0000001000000000],TRX[0.0000290000000000],USD[0.0000000110177322],USDT[0.0000000047172366] |
| 01388769 | USDT[0.0000000012048100] |
| 01388772 | TRX[0.0000560000000000],USD[28.9890988414840786000000000],USDT[59.8197389030583889] |
| 01388779 | TRX[0.0000200000000000],USDT[0.1800000000000000] |
| 01388785 | TRX[0.0000020000000000],USDT[1.2750000000000000] |
| 01388786 | TRX[0.4561350000000000],USDT[0.0000000032500000] |
| 01388795 | BTC[0.0000000082070000] |
| 01388797 | USDT[0.0031477169518672] |
| 01388798 | USD[0.0000000457353645] |
| 01388799 | SOS[4540000.0000000000000000],USD[0.0016474399750000],USDT[0.0000000065482500] |
| 01388802 | BSVBULL[0.0000000045304224],BTC[0.0000000273532653],BULL[0.0000000012293476],DOGEBULL[3208.3152001000000000],ETHBULL[0.0000000074925247],HEDGE[0.0000000095186246],SHIB[0.0000000098929053],SOS[63853123.3225804640000000],TRX[0.0010830000000000],USD[0.0002212367370333],USDT[68.5225674201552007],XRPBULL[1090512.5408942200000000] |
| 01388807 | BIT[0.1870122600000000],BTC[0.0000727865703112],ETH[0.0002434305000000],ETHW[0.0002434305000000],FTT[0.0952885700000000],NFT(34363184776078540)[1],NFT(37483021729182974)[1],NFT(41942600780776111)[1],NFT(51449472921150549)[1],TRX[0.0000200000000000],USD[0.0007285150959225],USDT[0.0000001131715(SIC)5] |
| 01388810 | DOGE[0.0000000000000000],DOGEBEAR2021[0.0008141500000000],USD[2.0153770413778035],XRP[0.0000000004783043] |
| 01388811 | BNB[0.0000000062200803],FTT[0.0000004935571(SIC)1],GRT[0.0000000049285557],OKB[0.0000000771478(SIC)1],RUNE[0.0000000011769435],SXP[0.0000000020574812],USD[0.1194842136825580],USDT[0.0000000024841201] |
| 01388812 | ETH[0.0000001000000000],MATICBULL[776.9858782600000000],USD[0.0100612275000000],USDT[0.0000003256104(SIC)4],VETBULL[40675.3530341482609375],XRPBULL[32116.3910061400000000] |
| 01388817 | ETH[0.0000007735000(SIC)0],USD[0.0152358632621688] |
| 01388819 | USD[0.0024429602960500] |
| 01388822 | AUDIO[0.0000010665742816],BCH[0.0000000025800840],BNB[0.0000000062752635],BTC[0.0000000002364967],DOGE[0.0000047308850],LTC[0.0000000009710666],RAY[0.0000007613922919],SOL[0.0000015727576],TRX[0.0000004289865340] |
| 01388826 | USD[25.0000000000000000] |
| 01388838 | BTC[0.0000732200000000],EUR[0.0016706933833090] |
| 01388847 | USD[25.0000000000000000] |
| 01388855 | BTC[0.0000007556775246],ETHW[0.0006047838255091],FTT[0.0717509800000000],KIN[49023.5617319000000000],LINK[0.0966810000000000],LTC[0.2258174971287961],SAND[0.0606850000000000],SRM[1.1783309500000000],SRM_LOCKED[5.0616690500000000],TRX[0.0000700000000000],USD[0.0490453285003261],USDT[0.0037855236670831] |
| 01388862 | LTC[0.0096010000000000],SHIB[9601.0000000000000000000000000],TRX[0.0000040000000000],USD[0.0000000122787930] |
| 01388864 | 1INCH[0.0000000054953595],HT[0.9708798511687876],SRM[2.9943377900000000],SRM_LOCKED[12.1256622100000000],USD[2.7404402206400000],USDT[0.0039260521361154] |
| 01388867 | AAVE[0.0000001183576(SIC)],ACB[0.0000003000000000],ADABULL[0.0000000968922235],AUDIO[0.0000009692235],AUDIO[0.0000000000000000],BAL[0.0000000007857728],BAT[0.0000000047202000],BCH[0.0000000057054000],BNT[0.0000001480556],BOBA[0.0000001200000],BRZ[0.0000001710729(SIC)14],BTC[0.0000000528557(SIC)4],ETH[0.0000000000000000],DOGE[0.0000004460000],DYDX[0.0000001466031],EDEN[0.0000001760869],ENJ[0.0000003288390],ETH[0.0000000000000000],ETHW[0.0000000000000000],FTT[0.0000004000000],FTT[0.0000000427602],GAL.A[0.0000002740336],HOOD[0.0000000375100],HT[0.0000000053982638],LINK[0.0000000058527338],LTC[0.0000000055354226],MAPS[0.0000000744733(SIC)28],MTA[0.0000000145547(SIC)6],POL[0.0000000382098(SIC)79],PROM[0.0000000000000],RAY[0.0000000296816(SIC)3],SHIB[0.0000000000000000],SKL[0.0000001677556(SIC)0],SOL[0.0000000961020076],SPELL[0.0000000092768],SRM[0.0019653977792787],SRM_LOCKED[0.010755880000000],TRX[0.0000000151794801](SIC)TSLAPRE[0.0000000001410587],TSM[0.0000000453450000],TULIP[0.0000000084113877],UNI[0.0000000838893723],USD[0.0000001123253201],USDT[0.0000000103168054],WBTC[0.0000000054000000] |
| 01388890 | ETHBEAR[65562.5000000000000000],USD[159.9865077662500000] |
| 01388892 | FTT[0.0000000033752364],USD[0.4000324489705278],USDT[0.0061055721413269] |
| 01388893 | USD[0.0000000804883390] |
| 01388895 | TRX[0.0021020000000000],USD[17.4128282324676475],USDT[98.7476610053811852] |
| 01388897 | TRX[0.0000010000000000],USD[0.0000000173060826],USDT[0.0000000124832968] |
| 01388898 | USDT[0.0000000000921000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01388900 | AGLD[0.00000000590581000],ATMBULL[0.00000000838384177],BIT[0.00000003689056],CHR[0.00000007640248000],COPE[0.00000009506130000],DFL[0.00000000962182680],ETHW[0.00000005019862000],FTT[50.122347390000000000],HT[0.00000012915532000],LUNA2[0.00043323959846000000],LUNA2_LOCKED[0.00101089238700000000],MER[0.0000000000000312641000],MNGO[0.00000000000000001200],MTA[0.00000001206783700],NFT (374704367144216165100),POLIS[789.269678812545421300],SLRS[0.00000000008000000],SOL[0.0026037190000000],STEP[0.000000000841909790],SUSHIBULL[0.0000000000306126371000],USDI[0.000000003078160000],USDT[0.0000000022990869160] |
| 01388903 | AAVE[0.00000001349667000],AVAX[0.00000009277900],BNB[0.00000001751378000],BTC[0.00000016404580000],DOT[0.00000008973800],ETH[0.00000001253825000],EUR[0.000228335493400000],FTM[0.00000002832530000],LINK[0.00000008883910000],LUNC[0.00000006971670000],MATIC[0.00000000858656500],SNX[0.00000000977361000],SOL[0.0000000988649500000],TRX[0.000000000300000000],UNI[0.0000000015325470000],USD[0.0000000040576155000],XRP[0.000000079532300000] |
| 01388906 | EUR[0.0000000059580370],TRX[0.00077800000000000],USD[1.0317882478668762],USDT[1307.2401943767509914] |
| 01388910 | USD[0.0010000086195637] |
| 01388911 | BNB[0.00000001367045760],BTC[0.00000000538141425],BUSD[20.00000004670000000],ETH[0.00000007600000],EUR[0.00000009400000],USD[4423.113462795176304070],USDC[10.00000000000000000],USDT[0.0000000004403785] |
| 01388914 | BTC[0.00009947706180000],FTT[0.600000000000000],LUNA2[0.14900185020000000],LUNA2_LOCKED[5.347670983000000],POLIS[13.2000000000000000],USD[0.0000000094682000],WAVES[0.4996640000000000] |
| 01388917 | BAO[1.000000000000000000],KIN[2.000000000000000000],SLND[24.4866513100000000],USD[0.0005205972243388] |
| 01388918 | ETH[0.0000000050000000],USD[-0.4571725932205037],XRP[8.3871718000000000] |
| 01388931 | EUR[0.00000000029621233],FTT[0.000000001496140] |
| 01388936 | BAT[0.0375002654057420],BNB[0.00000001000000000],DOGE[0.80617663582776871],ETH[0.00000001338076281],LINKBEAR[3000000.00000000000000000],MATICBEAR2021[0.0393515000000000],MATICBULL[0.0030707000000000],TRX[1.7596400399190319],USD[0.10053213949051000],USDT[0.0000000373673062] |
| 01388941 | USD[0.00000004538788665],USDT[0.0000000047831655] |
| 01388944 | USD[30.0000000000000000] |
| 01388945 | AVAX[0.00000000086863431],BNB[0.00000000937924241],BTC[0.0000000078032880],CHF[0.000000000488393751],ETH[0.00000000312854311],FTT[0.000000007227004274],LTC[0.00000000002338344],SOL[0.0000000039391661],SUSHI[0.00000000053320071],TRX[0.00000000388400000],USD[0.1736905657119669],USDT[0.00000001454713211],XRP[0.000000007487361411] |
| 01388946 | AURY[0.000000010000000],SOL[0.0000000004000000],USD[0.00000081011400261],USDT[0.0000039203466515] |
| 01388957 | USD[25.0000000000000000] |
| 01388959 | USD[310.0000000000000000] |
| 01388969 | BTC[0.00000141520800],DOT[0.00848142000000000],USD[-0.0000761712065912],USDC[4355.591512430000000],USDT[0.0037250109947170],USTC[0.0000000014919172] |
| 01388972 | 1INCH[0.00000000571100000],BTC[0.00000002000000000],FTT[0.020830169211433],USD[30.2925929817988016],USDT[0.0000000038861361] |
| 01388976 | BTC[0.00000000406442],DOGE[0.0000000029426243],ETH[0.00000000401781541],FTT[0.00000002335030301],LTC[0.0000000506785701],RUNE[0.0000000074831238],SUSHI[0.0000000005108870],USD[0.00000001485403681],USDT[0.0000000927373906] |
| 01388978 | BTC[0.0000000001760001] |
| 01388981 | USDT[410.1891000000000000] |
| 01388982 | AVAX[0.00000001764182],BNT[0.000000064250860],BTC[0.0331616087299792],ETH[0.2362786648926820],ETHW[0.00095931374503201],FTT[85.000000005673044],LTC[0.0000000097711201],LUNA2_LOCKED[48.799070400000000],NEXO[39.568230000000000000],RAY[0.00000004179451],SOL[0.00000007941317],SRM[0.012185461000000000],SRM_LOCKED[0.167615380000000],USD[880.797894375775562800000000000000],USDT[0.0000000083081576],USTC[0.0000000000496000] |
| 01388990 | BRZ[-4.973300574758183],USD[1.465650160350000] |
| 01388997 | ASD[0.082000000000000],FTT[36.100000000000000],TRX[0.0000180000000000],USD[0.0662694569950000],USDT[0.3266700355000000] |
| 01388998 | DOGE[0.2908737800000000],ETH[0.0008656000000000],ETHW[0.0008656000000000],USD[0.0000000079241352],USDT[0.0000000040708772] |
| 01388999 | BF_POINT[200.0000000000000000] |
| 01389004 | TRX[0.0000040000000000],USD[107.5684885400000000],USDT[0.8397801000000000] |
| 01389006 | BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[0.0000000085018647],ETH[0.0000000038830388],KIN[5.0000000000000000],SOL[0.0000001317738643],TRX[4.0000000000000000],UBXT[2.0000000000000000] |
| 01389009 | BAO[1.000000000000000000],BTC[0.0054300000000000],KIN[1.0000000000000000],SOL[0.4737963900000000],USD[4.8194106817139817] |
| 01389011 | USD[0.0052272792300000] |
| 01389014 | LTC[0.000000088042112],TRX[0.0023330000000000],USD[0.0136635000000000],USDT[0.000000014229066] |
| 01389016 | AAVE[0.0000000000000420],ALTBULL[0.00000000800000000],AURY[24.997419800000000],BCH[0.00421464800000],BIT[27.00000000000000000],BNBBULL[0.00000000729000000],BOBA[59.89216450000000],BTC[0.0000000292100000],BULL[0.00000000342000000],CRO[449.61946000000000000],DAI[0.092480560000000],DEFIBEAR[0.000000343903350],DEFIBULL[1210.931051332976420],ETHBULL[0.00000008210000],FTM[0.919817700000000],FTT[0.0000000070214960],IMX[132.636600860000000000],LTC[0.06097890000000000],MATIC[0.000000000215271180],MSOL[0.0025211060000000],SPELL[25100.00000000000000000],SUSHI[0.07983370000000000],UNI[0.015490660000000000],USD[0.692564030689218],USDT[0.0847785324453888],EMB[7596.1000000000000000],TRX[0.1758254500000000],USD[0.00000008034290] |
| 01389017 | TRX[160.000020000000000],USDT[0.0000000217852000] |
| 01389019 | BTC[0.00000004000000000],TRX[0.00000400000000000],USDT[0.0002206266754467] |
| 01389028 | LINK[0.0000000430778 10],USD[0.0000000763965803] |
| 01389032 | BCH[0.00061360100000000],BTC[0.00088833999610],DOGE[0.2036464300000000],ETH[0.06000009000000],ETHW[0.06000009000000],FTT[0.0591305000000000],LINK[0.0983900000000000],SOL[0.0579020000000000],UNI[0.0015121500000000],USDT[2.2907054625300000] |
| 01389037 | 1INCH[0.99297000000000000],BNB[0.00004300000000],BTC[0.0000045096475000],DOGE[0.0079850000000000],HXRO[0.0147901400000000],LTC[0.0091540000000000],TRX[0.5342000000000000],USD[0.0087763254150000],USDT[0.0334153381950000] |
| 01389042 | DOGE[0.2718681300000000],TRX[0.0000030000000000],USD[0.9832634487568420],USDT[1.0000000000612317] |
| 01389043 | USD[0.000000134252780],USDT[0.0000000010298762] |
| 01389044 | USDT[0.0000525004477968] |
| 01389048 | FTT[0.0675612000000000],TRX[0.0000028000000000],USD[0.1089138518597848],USDT[0.000000011486457],YF[0.0000000005995000] |
| 01389051 | FTT[0.0000001000000000],PYPL[0.0002910000000000],USD[0.0000098795003],USDT[0.0000000010244878] |
| 01389071 | BTC[0.0000962950000000] |
| 01389079 | AVAX[0.0000000078165800],BNB[6.63704520560302B],BTC[0.0000618393509371],BUSD[1000.00000004763080],ETHW[0.0000000573966564],FTM[0.0000000009353731],FTT[0.0000005000000000],GBP[0.0000000615457000],LINK[0.0000008402826],MATIC[0.000000019199999],NFT (318296057705710B7)[1],SOL[50.0070457469515478],USD[8.4247873123230821],USDT[0.000000163190817],USTC[0.000000001250000] |
| 01389080 | BNBBULL[0.0000845100000000],BULL[0.0000730200000000],ETHBULL[0.0000797000000000],TRX[0.0000030000000000],USD[8.4378350161210485],USDT[42.5577191162663494] |
| 01389085 | DOGEBULL[0.0000007631756B],SHIB[0.00000000020747382],USD[0.000000001141162483] |
| 01389087 | AVAX[1.90149232000000],BTC[0.0388764600000000],COMP[0.1371239000000000],DOT[9.823063130000000],ETH[0.5402257100000000],ETHW[0.4453958000000000],FTM[178.143268960000000000],FTT[5.511434740000000],LINK[5.216790320000000],MTA[133.998257000000000000],RAY[3.657971590000000],RUNE[40.342735960000000000],SOL[2.856357200000000],SNXI[0.000000081979400],SOL[12.070609000000000],SRM[14.049115140000000],SRM_LOCKED[0.065670960000000],STEP[647.561361610000000],USD[0.052622203759065],XRP[207.498614932200620] |
| 01389088 | SOL[0.0000000099940000] |
| 01389100 | TRX[0.0000040000000000] |
| 01389106 | USD[0.0032915428000000] |
| 01389108 | FTT[0.0000000026376952],TRX[0.0000020000000000],USD[0.0000000048386105],USDT[0.1485157937086235] |
| 01389112 | USD[0.0000002444483934] |
| 01389117 | BTC[0.0006446380000000],SOL[0.0032223500000000],USD[1.3700752680245655] |
| 01389118 | BTC[0.0010499000000000],POLIS[0.0000000812837111],SOL[0.0000001218000000],STEP[0.000000016186934B],USD[0.0000253327796742] |
| 01389124 | BTC[0.0737139460659200],ETH[0.0583406407210200],ETHW[0.0580238643010400],SOL[8.461263620000000],USDT[1741.5892018673518696] |
| 01389128 | SOL[0.0000000027100000],TRX[0.0000100000000000],USD[0.0000001366652532],USDT[0.0000000061115849] |
| 01389131 | FTM[3048.0000000000000000],USD[0.3365590861008000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01389132 | USD[0.0000149987887874] |
| 01389134 | BRZ[0.0000000080296764],BTC[0.0000000066005700],ETH[0.0000000070780000],ETHW[0.0000000094320000],EUR[0.0000000073633600],FTT[0.5878271004090850],LEO[0.0000000065754300],LUNA2[0.0001587227305000],LUNA2_LOCKED[0.0003703530377000],LUNC[34.5622080800000000],USD[1613.7431644925718100],USDT[2355.889025104882640] |
| 01389142 | BTC[0.0100434185994268],ETH[0.0000000023213980],EUR[0.2108986100000000],TRX[0.0000010000000000],USD[-77.4805333049623622000000000],USDT[11.7480300342960072] |
| 01389144 | SOL[0.0000000060507000],USDT[0.0000030497536916] |
| 01389153 | EUR[0.0000000013070928],LTC[0.0001244800000000],USD[0.0001902074986536],USDT[0.000278916736344] |
| 01389156 | DOGEBULL[0.0000000086713550],ETCBULL[0.0000000039120600],KIN[130.1069364100000000],TRX[0.0000020000000000],USD[0.0000000014735871],USDT[0.000000051203345] |
| 01389162 | USD[25.0000000000000000] |
| 01389163 | LINKBULL[40.7118560000000000],TRX[0.0000030000000000],USDT[0.0060800000000000] |
| 01389175 | AKRO[1.0000000988578536],APE[0.0000000046650245],BAO[3.0000000067023509],BNB[0.0000000033774258],BTC[0.0000000033572656],DOGE[0.0000000008957583],ETH[0.0000000093329096],FTM[0.0000000017047488],HXRO[0.0000000022127680],KIN[3.0000000092258066],LTC[0.0000000073849512],LUNA2[0.5735735034000000],LUNA2_LOCKED[1.2961538880000000],LUNC[125466.1386162400000000],MATIC[0.0000000092159790],SAND[0.0000000038838434],SHIB[0.0000000624816221],SLP[0.0000000041995934],SLRS[0.0000000287288501],SOL[0.0001507703119988],TRX[1.0000000000000000],USD[0.0000015542009980],USDT[0.0000037793795260] |
| 01389181 | BNB[0.0000000100000000],ETH[0.0000000029120023],TRX[0.0000010000000000],USD[0.0003771131250160],USDT[0.0000004649209831] |
| 01389186 | USD[0.0002435800000000] |
| 01389188 | GOG[0.0000000449770024],TRX[0.0007790000000000],USD[49803.0828262511895520],USDT[0.0000000037979526] |
| 01389192 | ATLAS[70.0000000000000000],FTT[0.0096179200000000],USD[0.0044586681435274],USDT[0.0000000033000000] |
| 01389204 | AAVE[0.0199937000000000],ATLAS[10.0000000000000000],BNB[0.0199982000000000],BTC[0.0013997430000000],DOT[0.3000000000000000],ETH[0.0079974800000000],ETHW[0.0079974800000000],FTT[0.1000000000000000],LINK[0.6998110000000000],LTC[0.0099811000000000],LUNA2[0.0399923674100000],LUNA2_LOCKED[0.0933155239500000],LUNC[38708.4222018000000000],POLIS[1.0000000000000000],RAY[1.2400415200000000],SLP[9.9937000000000000],SOL[0.4951438300000000],TRX[0.0000010000000000],UNI[0.2000000000000000],USD[17.1394057772777544],USDT[12.4161673380629436] |
| 01389215 | BAO[939.4850000000000000],DOGE[558.0000000000000000],KIN[9388.2000000000000000],LUNA2[4.9232785260000000],LUNA2_LOCKED[11.4876498900000000],LUNC[1071322.0700000000000000],SAND[29.0000000000000000],USD[-90.3668084591024390000000000],USDT[40.1877095824957885],USTC[0.4759800000000000] |
| 01389224 | BTC[0.0500000000000000] |
| 01389226 | BNB[0.0000000096928820],LTC[0.0000000032000000],SOL[0.0000000048197000],TRX[0.0000000024384392],USD[0.0000000065820630],USDT[0.0000000049773786] |
| 01389230 | DAI[0.0000000676492250],TRX[0.0000040000000000],USD[0.0853830000000000] |
| 01389231 | BTC[0.0000000020097200],FTT[0.0000000043643600],USD[0.0000876542949282],USDT[0.0000000019169355] |
| 01389232 | BTC[0.0000000058729824],DYT[4.1476569200000000],ETH[0.0421535300000000],ETHW[0.0421535300000000],FTT[6.9184763513481585],NEXO[49.4640368700000000],NFT{53235843457522715}[1],USD[0.0000921860725484],USDT[0.0000000069072063],WBTC[0.0125947975359498] |
| 01389244 | ETH[0.0000000047846167],USD[0.1225146727138149],USDT[0.0000001024444171] |
| 01389246 | BRZ[25.0886620800000000],USD[0.0000000021850880],USDT[0.0000013560367] |
| 01389247 | ETHBULL[0.0000000060000000],FTT[0.0250842949252868],USD[0.4299487828886000],USDT[0.0000000060000000] |
| 01389248 | TRX[0.0000028000000000],USD[21.0396405605500836],USDT[0.0000043506614293],XRP[0.9842000000000000],USDT[0.0000840000000000] |
| 01389251 | SLRS[0.0000000018721300],SOS[33517.2522121100000000],TRX[0.0000000084812017],USD[0.0000000017241762],USDT[0.0000000015889494] |
| 01389265 | AVAX[0.0000000055237073],BNB[0.0000000065633218],BTC[0.0820000000000000],BUSD[1318.1421835800000000],DAI[0.0000000022821000],ETH[0.0000000069137535],FTM[0.9958087433287218],FTT[0.0000000011708684],LUNA2[0.0000000446296489],LUNA2_LOCKED[0.0000001041358473],LUNC[0.0097182000000000],USD[0.0000001158183011],USDT[0.0000000047116945] |
| 01389268 | FTM[26.9663073600000000],LUNA2[0.7392529577000000],LUNA2_LOCKED[1.7249235680000000],LUNC[160973.8879589000000000],SAND[19.9962000000000000],SOL[0.7105190700000000],STEP[0.0862848225654992],TRX[0.0008430000000000],USD[-60.1948059257775000],USDT[0.0022293096345975] |
| 01389269 | BTC[0.0004568231871000],DOT[0.0044000000000000],ETH[0.0000000010000000],FTT[0.0001773911605200],USD[0.8141872107771368],USDT[0.0000000050159305] |
| 01389276 | USD[0.0000000078368316],USDT[0.0000000098730465] |
| 01389283 | TRX[0.0000030000000000],USD[0.2100922462834891],USDT[0.6099641461705398] |
| 01389286 | BTC[0.0000000002866683],USD[5.6173648475216150],XRP[0.0000000049910620] |
| 01389290 | BULL[0.0000000015127664],SOL[0.0059035800000000],USD[0.0000011244901402] |
| 01389291 | USD[-0.0435966993452144],XRP[0.2290500400000000] |
| 01389292 | TRX[0.0000030000000000],USD[-5.0811807032100000],USDT[55.9100000000000000] |
| 01389293 | FTT[25.0000000000000000],USD[7742.8270688457678370000000000],USDC[999.0000000000000000],USDT[0.0000000089442264] |
| 01389298 | LTC[0.0000000003207340],SOL[0.0000918866358355],USD[0.0826300289396411],USDT[1.5383523638748220] |
| 01389300 | BAT[1180.0926126562671454],BNB[0.0000000063143745],BTC[0.0000000098589384],DOGE[20178.1677570873495510],FTM[0.0000000042825212],GMT[60.0000444327291570],GST[335.1700354587040000],LINK[268.1929752132243461],MATIC[0.0000000032000000],NEAR[0.0000000093314714],SAND[0.0000000000383432],SHIB[0.0000000032134990],SOL[0.0000000000000000],USD[3604.9876025657000000],WRX[1028.2586057054250000] |
| 01389304 | BTC[0.0000879250750000],SOL[0.0848481954776306],STEP[0.0000000100000000],USD[0.7722745820113110] |
| 01389312 | BTC[0.0000571645449250],DOT[0.0737488400000000],ETH[0.0009229270000000],USD[0.0325797475974501],SOL[0.0085717600000000],USD[0.3602812677204938],USDT[0.0000000086881126] |
| 01389324 | BAO[2.0000000000000000],BTC[0.0000000090000000],CAD[0.0073345458891169],DENT[1.0000000000000000] |
| 01389333 | TRX[0.0000030000000000] |
| 01389342 | AMPL[0.2009137051321506],USD[0.0000496758047119],USDT[-0.0000000021376655] |
| 01389343 | CRO[399.9180000000000000],FTT[0.0234034500000000],MANA[24.9950000000000000],POLIS[13.7991800000000000],USD[0.0000000024298105] |
| 01389348 | DOGE[123.4837913164511043] |
| 01389349 | FTT[2.6248193200000000],POLIS[182.6979941500000000],TRX[0.0000020000000000],USD[0.0514198122409593],USDT[0.0050406765564094] |
| 01389350 | BNB[0.0069529638720000],COMPBULL[369.5915000000000000],DOGEBULL[0.0009488900000000],KNCBULL[8.9982900000000000],TRX[0.0000010000000000],USD[0.0006305085302149],USDT[0.0000000047905505],XRPBEAR[434643.2910000000000000],XRPBULL[0.0000000036000000] |
| 01389356 | BTC[0.0000000118250000],BULL[0.0000000015875000],FTT[0.0051600003332660],USD[0.2725335804449761],USDT[0.0000000032834918] |
| 01389358 | BTC[0.0527942268000000],USD[0.0000000006000000] |
| 01389364 | BTC[0.1647122916230000],ETH[0.0000001000000000],FTT[0.0588686794041158],LUNA2[0.0000000399720590],LUNA2_LOCKED[0.0000000932681376],LUNC[0.0087040000000000],SOL[217.0530020800000000],USD[7847.6799312361332290] |
| 01389373 | USD[0.0032263650000000] |
| 01389377 | DOGE[3244.0265792100000000],USD[0.0000000024941152] |
| 01389378 | USD[0.0026096815153400],USDT[0.0000000062267165] |
| 01389379 | USD[0.0000000070095516] |
| 01389385 | ADABULL[0.0000000050000000],USD[0.1900462722297240],USDT[0.0000000086950178] |
| 01389386 | TRX[0.0000020000000000],USD[0.0024085102230000] |
| 01389393 | BTC[0.0000000021176000],ETH[0.0000000084349660],ETHW[0.5007000084349660],FTT[0.0000000004432101],SOL[0.0000000036415500],TRX[0.0001320000000000],USD[0.0000000057407812],USDT[0.0000000055417699] |
| 01389303 | BNB[0.0000000023053900],BTC[0.0000000060000000],LTC[0.0000000009911882],SOL[0.0000000041500000],TRX[0.0000060000000000],USD[0.0000695246190897],USDT[0.6222361355176528] |
| 01389394 | USD[0.3378526698000000] |
| 01389395 | BNB[0.0000000081140425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01389398 | BTC[0.000000086882875],CAD[0.002337430000000],DOGE[0.000000007306396],EUR[0.0019567067967440],USD[0.3459839977523294],USDT[0.0012139902523715] |
| 01389402 | ETHW[0.000000006500000],USD[0.0000001246088500],USDT[0.000000021263345] |
| 01389403 | AURY[1.000000000000000],USD[0.003670339026459],USDT[0.000000008784574] |
| 01389406 | BNB[0.2035844232000000],BTC[0.0000941717133100],CAD[0.975395000000000],CRV[7.000000000000000],ETH[0.0002691269953700],ETHW[0.0002691269953700],LINK[0.000000089315000],OMG[12.000000000000000],REN[0.091056320000000],SHIB[700000.000000000000000],SOL[2.3778269639332841],SPELL[1000.000000000000000],USD[0.6801909287817200],XRP[0.000000007088189... |
| 01389410 | BTC[0.003970307469930],CEL[3898.76423777576133000] |
| 01389413 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[13.000000000000000],BNB[0.000000000000000],BRZ[0.0020519316796119],DOGE[1.000000000000000],ETH[0.000000100000000],FIDA[2.0162439000000000],KIN[6.000000000000000],MATH[1.000000000000000],MATIC[2.0166072500000000],RSR[3.000000000000000],SECO[1.0197706500000000],SXP[2.0004475500000000],TOMO[1.0047876100000000],TRXI4.0000340000000000],UBXT[2.000000000000000],USDTI29.0559243657002911] |
| 01389414 | BNB[0.0000000054507800],TRX[0.0000000009814180],USDT[0.0000000014223233] |
| 01389415 | USD[104.7824578000000000] |
| 01389421 | USD[30.0000000000000000] |
| 01389436 | USD[0.0000007588171.9] |
| 01389438 | USD[0.0000007198721.00] |
| 01389439 | GALA[563.2696375500000000],GODS[44.7967620100000000],MANA[54.5427736800000000],SAND[40.1489230500000000],TRX[0.0000010000000000],USD[-0.0010172856088166],USDT[0.0011154000000000] |
| 01389440 | BTC[0.0000000071243309],CHZ[0.0000000127268740] |
| 01389444 | LTC[0.0585572900000000],USD[0.9504502585234454] |
| 01389451 | AAVE[0.0000001377731.49],ATOM[0.0000000065827141],AVAX[0.0000000128053369],BNB[0.0000000096985000],BTC[0.0000000094385394],COMP[0.0000087505000000],CUSDT[0.0000000101890600],DOT[0.0000001837440000],ETH[0.0000143147051787],ETHBULL[0.0000000130000000],ETHW[0.0000000352140242],FTM[0.000000012749000],FTT[0.0383639044965637],HOOD[0.0000000093518133],LUNA2[2.4408623570000000],LUNA2_LOCKED[5.6953454990000000],MATIC[0.0000000079614300],PAXG[0.0000000080000000],RAY[0.0000001366617560],SOL[0.0000000061997054],SRM[0.1542361400000000],SRM_LOCKED[40.9355232300000000],USD[4939.1243015225984 1690],USDT[0.0000000095694626],USTC[0.0061300000000000],XRP[0.0000000023426600] |
| 01389456 | BTC[0.0000518703788203],CREAM[0.0000000001443860],HUM[0.0000000089789800],LUA[0.0000000003555000],MATIC[0.0551114200000000],SOL[0.0114881654115992],TRX[0.4595831647420000],USD[-0.0186563496781023],XRP[0.3583378483161600] |
| 01389468 | 1INCH[0.0000000095272605],ANC[50.0000000000000000],BNB[0.000000010000000],BTC[0.0087883100000000],ETH[0.000000080667000],LTC[0.0000348498800000],LUNA2[1.7814765150000000],LUNA2_LOCKED[4.1567785360000000],LUNC[0.0000000063983520],MATIC[242.7550710937483000],SAND[0.0000000840760000],SHIB[44187 96.3726298459405766],TRX[0.4475800280993732],USD[614.6972901034881175],XRP[0.0000000061818960] |
| 01389475 | USDT[0.0000840331801322] |
| 01389476 | USD[-27.0624965758021637],USDT[54.8458285103052160] |
| 01389479 | LUNA2[0.0033570030000000],LUNA2_LOCKED[0.0078330069990000],SOL[0.0050000000000000],USTC[0.4752000000000000] |
| 01389486 | USD[0.5187180000000000] |
| 01389488 | BTC[0.0015010227462176],DOGE[213.0862000000000000],DYDX[0.6219709400000000],ETH[0.0210584255296411],FTT[2.0038388700000000],LINKBULL[86.2963422100000000],LTC[0.1148908100000000],OMG[2.2526382200000000],RAY[2.4928889900000000],SOL[0.2204754300000000],SRM[0.0000000029973 511],SUSHI[2.1357735000000000],TRX[0.0000020000000000],USD[0.0000003239206],USDT[0.0000003526275342],XTZBULL[947.7223049600000000] |
| 01389492 | USDT[0.0000798149064930] |
| 01389501 | ADABULL[0.0000000048445196],ETCBULL[0.0000000065643706],USD[0.0114935165245251],XRPBEAR[0.0000000335404268],XRPBULL[0.0000000021245861] |
| 01389503 | BTC[0.0003280846493400],ETH[0.0005419019733079],USD[-3.5126177263710765],USDT[0.0000000108964200] |
| 01389506 | TRX[0.0000010000000000] |
| 01389508 | USD[0.9013875231708600] |
| 01389510 | BTC[0.0000527800000000],USD[0.0003611429948708] |
| 01389511 | TRX[0.0000010000000000],USD[0.0006850374963970] |
| 01389513 | BTC[0.0270094156426000],ETH[0.7151800211184000],ETHW[0.7117090156348800],FTT[2.9994300000000000],SOL[2.9994300000000000],TRX[0.0000040000000000],USDT[195.4232750000000000] |
| 01389520 | AGLD[485.2745680000000000],AURY[174.0018400000000000],BCH[0.0000723139705400],BIT[1036.0028950000000000],BNB[0.0186185621535324],BOBA[675.0003525000000000],BTC[2.3755174707275181],C98[1686.0000000000000000],CQT[2902.0137950000000000],DOGE[0.0083750000000000],DYDX[237.0798856000000000],ETH[0.241 4420287895425],ETHW[0.2414420237458425],FTM[0.0000000000000000],FTT[184.1605731500000000],GALA[4800.0000000000000000],GENE[87.3000000000000000],GODS[151.9007595000000000],IMX[523.4000000000000000],MATIC[2.1877117214614 10],MSOL[0.7302652062291193],NFT [518301228573097445](1),OMG[0.0003525000000000],SHIB[16800423.5000000000000000],SNX[0.0858733965119600],SOL[74.4214889694709539],SRM[76.2647680800000000],SRM_LOCKED[1.1987241100000000],SUSHI[25.5001875000000000],TLM[2944.0000000000000000],TRX[33.4919983425899387],UNI[11.2000560000000000],USD[-26780.9115390126521191],USDT[0000000001393524|2] |
| 01389522 | TRX[0.7598340000000000],USD[0.0896293903500000] |
| 01389524 | USD[25.0000000000000000] |
| 01389531 | AAVE[0.0000181550000000],BNB[0.000000118987741],BTC[0.1502007584691756],ETH[0.0000000694269371],FTT[650.0912640735774200],HT[0.0000000044855522],INDI_IEO_TICKET[1.0000000000000000],LINK[0.000000000000000],LUNA2[0.000000398507743],LUNA2_LOCKED[0.000000029851400],LUNC[0.0086775919473000],MATI C[0.000000090000000],NFT [332299231465352187](1),NFT [394042612865151141|2](1),NFT [420429854022411611|1](1),NFT [432083203229496672|1](1),NFT [497847388357975001|1](1),NFT [508978220933214721|1](1),NFT [518811727841190209](1),PLOLIS[808.3431436500000000],RAY[0.000000009209824],SOL[0.0000000099437434],SRM[0.1759792800000000],SRM_LOCKED[101.6573707500000000],STEP[0.000000010000000],SUSHI[0.000259000000000],USD[4553.5032055359779660000000000000],USDT[17.4300000153302626 LUSTC[0.0000000004313758] |
| 01389532 | BNB[0.0000000460500950],BTC[0.0000000052959180],ETH[0.0000000054769126],LTC[0.0545861996912940],TRX[0.5040270050719892],USDT[0.0000000096230512] |
| 01389534 | USD[0.0031835243793276] |
| 01389536 | TRX[0.0000060000000000],USDT[1.1808557611805360] |
| 01389541 | TRX[0.6059860000000000],USD[0.0000001512990038] |
| 01389546 | AUD[0.0000018283269298],ETH[0.000000100000000],SOL[0.000000010631636],USD[0.9117901645412922] |
| 01389549 | BTC[0.0000000020453225],FTT[0.1065746203167639],USD[0.0001861700602280],USDT[0.0000002937652800] |
| 01389554 | ATLAS[416.1956507100000000],DENT[1.0000000000000000],USD[0.0000000017629172] |
| 01389565 | BCH[0.0000000038999350],BNB[0.000000048091200],FTT[0.0039971390000000],KIN[0.0000001000000000],SOL[0.000000065154127],USD[0.6343985100000000] |
| 01389568 | TRX[0.0900020000000000],USDT[0.0000000067500000] |
| 01389570 | CRO[199.9600000000000000],SOL[0.0098420000000000],TRX[0.0000060000000000],USD[-0.5449709994234862],USDT[0.4690951050000000] |
| 01389571 | AAVE[0.0096530000000000],MATIC[5.4134000000000000],SOL[0.0251525000000000],USD[170.7126058526887595] |
| 01389573 | USD[0.0000001856044810],USDT[0.0000009703200] |
| 01389577 | BAO[1.0000000000000000],BNB[0.000000096046840],ETH[0.0001368783610400],ETHW[0.0001368783361040],FTM[0.000000054000000],KIN[2.000000000000000],MATIC[0.0017586896707394],SOL[-0.0000000047978280],USD[0.0000002177623270],USDT[0.0000000206379282] |
| 01389586 | USD[25.0000000000000000] |
| 01389590 | ADABULL[0.0000069625000000],AXS[0.0410428400000000],MATICBEAR2021[0.0621400000000000],MATICBULL[0.0872790000000000],SAND[0.9460000000000000],SOL[0.0097373100000000],THETABULL[0.0007153200000000],USD[-0.2620257914569944],USDT[0.0000000096724600] |
| 01389591 | FTT[0.0971324250000000],TRX[0.0000020000000000],USDT[0.0000000066717480] |
| 01389595 | BTC[0.0000000000035200] |
| 01389601 | TRX[0.3741250000000000],USD[1.4170450919740586],XRP[0.6405990000000000] |
| 01389602 | AMPL[0.0257380678643606],BOBA[3.5000000000000000],DAWN[0.0695581000000000],DOGE[0.6200000000000000],ETH[0.000000045000000],FTT[0.0611543939580800],MTA[0.9053800000000000],OMG[3.5000000000000000],REN[0.8119000000000000],ROOK[0.0008156000000000],TRX[0.0000880000000000],USD[1219.5236093382988145],USDT[15072.7682334740400000] |
| 01389605 | ETH[0.000000049257895],FTT[0.0032244207758000],TRX[0.0000417000000000],USD[-0.0062023755845886],USDT[0.0154843210500906] |
| 01389610 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01389612 | USD[282.353167470000000000] |
| 01389613 | CQT[0.752800000000000000] |
| 01389621 | BTC[0.008335629063907S],USD[-16.0621594900000000000] |
| 01389622 | USD[1.543555254365790O],USDT[0.000000009664736S] |
| 01389623 | USD[0.0033629261116764] |
| 01389625 | FTT[0.000000008976851],USD[2.305039366621777],USDT[0.000000050336344],XAUT[0.000000060000000],XRP[0.000000024631464] |
| 01389631 | 1INCH[0.493334896174510O],BNB[0.005958263720520O],DOGE[0.564610526023650O],ETH[0.000228023791130O],TRX[1.136742136605810O],USD[0.000015992152404I],USDT[2.179828989495016S] |
| 01389633 | TRX[0.000022000000000O],USD[0.260300006743207S] |
| 01389634 | BAO[1.000000000000000O],BTC[0.002033610000000O],KIN[3.000000000000000O],TRX[1.000000000000000O],USD[2.184644275365218S] |
| 01389638 | BNB[0.000000044967261S],BTC[0.000001013956760O],ETH[0.000000045073300],ETHW[0.005703034747100],FTT[236.558776620340000O],HOLY[6.000030000000000O],LUNA[0.000977459343500O],LUNA2_LOCKED[0.002280738468000O],LUNC[3.223133587270790O],MATIC[536.922197994400100O],RUNE[0.000000009421200O],SOL[25.4 57490771816080O],SXP[93.077966432816500O],USD[0.000000009848000O],USDT[0.000000000142800] |
| 01389640 | BRZ[0.990000000000000O],USD[0.000022000000000O] |
| 01389653 | BNB[0.000000004684411],FTT[0.000000092566091],LTC[0.000000083580000],USD[0.000000699202207I],USDT[0.000000127718855] |
| 01389655 | USD[8.026202240588618O] |
| 01389661 | BTC[0.000000013466304],DOGE[0.000000065000000] |
| 01389669 | USD[0.000000000000000O],USD[52.514269727801560O],USDT[53.220539505980580O] |
| 01389670 | TRX[0.000040000000000O] |
| 01389672 | BTC[0.129829600000000O] |
| 01389677 | AKRO[3.000000000000000O],AUD[0.966612453943200S],BAO[2.000000000000000O],BTC[0.021997750000000O],DENT[1.000000000000000O],DOGE[218.594063690000000O],KIN[1.000000000000000O],SOL[8.331228730000000O],TRX[2.000000000000000O] |
| 01389678 | USD[25.000000000000000O] |
| 01389680 | BTC[0.000000000053100] |
| 01389683 | USD[0.153422730000000O],USDT[0.000000072390026] |
| 01389684 | ETH[0.000000028042619],LUNA2[8.059696125000000O],LUNA2_LOCKED[18.805957630000000O],USD[8.460753209887952200000000O],USDT[0.776653014918975] |
| 01389690 | USD[43587.188993784041010183] |
| 01389691 | USD[0.000000004000000O] |
| 01389692 | APE[0.049970000000000O],BNB[0.010081480000000O],GMT[0.500000000000000O],MATIC[0.984420000000000O],SOL[0.014030390000000O],USD[0.134575221398911],USDT[0.000276115981951] |
| 01389696 | BTC[0.000472533513341],ETH[0.000961024361514],ETHW[0.013172690317811I],FTM[1.305536138423827],FTT[0.041962678256045S],LINK[0.108334410943089S],LUNA2[0.000000017543710O],LUNA2_LOCKED[0.000000409353256O],LUNC[0.003820175873876Z],MATIC[-0.913654072025145S],SOL[0.005887703792648],USD[0.183202746406938I],USDT[0.000000003365111S],XRP[386.924700059771380O] |
| 01389698 | FTM[0.984600000000000O],USD[0.000000210088580O],USDT[0.000000007655944J] |
| 01389699 | BAO[21.000000000000000O],DENT[2.000000000000000O],KIN[25.000000000000000O],MATIC[72.723942890000000O],RUNE[9.024351020000000O],SOL[3.975397480000000O],TRX[1.000000000000000O],UBXT[3.000000000000000O],USD[0.000000439169293I],USDT[0.000077015916286Z] |
| 01389705 | USD[30.000000000000000O] |
| 01389710 | USD[0.000000069580000O] |
| 01389714 | BNB[0.000000092590343],TRX[0.000066000000000O],USD[0.000000059889052],USDT[0.423027011255994S],USTC[0.000000030805920O] |
| 01389719 | USD[0.000000050000000O],USDT[0.000000023935600O] |
| 01389722 | USDT[0.000000758818660O] |
| 01389725 | AXS[0.153253000000000O],BEAR[2.660000000000000O],BTC[0.000930840000000O],BULL[0.000085629500000O],DEFIBEAR[7.093950000000000O],LTC[0.003588310000000O],MATICBEAR2021[0.017954500000000O],MATICBULL[0.043637300000000O],SHIB[400000.000000000000O],SLP[380.000000000000O],SUSHIBULL[816.509000000 00000O],TRX[0.000030000000000O],USDI-0.004346426925000O],USDT[0.000000046860056] |
| 01389728 | BLT[0.933000000000000O],ETH[0.002000000000000O],GENE[0.099840000000000O],LOOKS[10.984800000000000O],SWEAT[99.100000000000000O],USD[149.406670941600000O],USDT[4.220330015000000O] |
| 01389731 | ETH[0.000000050000000O],TRX[0.000050000000000O],USDT[1.891000000000000O] |
| 01389734 | BTC[0.000330000000000O] |
| 01389745 | USD[0.002530607046534] |
| 01389746 | BTC[0.000000010000000O],NFT (3008135459665019210)[1],NFT (329112510753194476)[1],NFT (551211052503)[1],NFT[1.413041667250000O] |
| 01389747 | BNB[0.000000080181248] |
| 01389752 | TRX[0.169300000000000O],USD[-1.337748372500000O],USDT[1.382169429854907O] |
| 01389761 | ALICE[0.033500000000000O],AVAX[0.000000075575014],BAT[0.760000000000000O],BTC[0.002355513767135S],CRO[6.100000000000000O],CRV[0.791380000000000O],DYDX[0.061069000000000O],ETH[0.000628760240093],ETHW[0.000620000000000O],GALA[8.765000000000000O],GALFAN[0.076530250000000O],LINK[-0.000000010000000O],REEF[2.000000000000000O],TRX[0.000002000000000O],USDC[19015.821522540000000O],USDT[0.000001992033198] |
| 01389765 | BTC[0.000000065331700] |
| 01389768 | ADABULL[0.000000090000000O],BNB[0.000000031077920],BTC[0.000000074289839],BULL[0.000000090000000O],DOGEBEAR2021[0.005250000000000O],ETH[0.180081022971570O],ETHW[0.190129459891590O],FTT[0.793577124451265T],LTC[0.000000020000000O],OMG[0.000000074662876],SOL[1.040242763884270O],USD[444.887485 875502714] |
| 01389770 | NFT (352225517953747146)[1],NFT (4049425054064361148)[1],NFT (4401540847906027163)[1],NFT (574755195675474863)[1],USD[30.000000000000000O] |
| 01389779 | USD[0.017433267035294J] |
| 01389781 | ALICE[9.498195000000000O],USD[0.093892600278010O] |
| 01389783 | USD[-0.028058856663291J],USDT[0.232313140000000O] |
| 01389786 | BCH[0.005889000000000O],RAY[0.000000006580760O],TRX[0.000020000000000O],USD[0.658288464500000O],USDT[0.540666510000000O] |
| 01389786 | BTC[0.000041489727072],ETH[0.000196229925651J],EUR[0.000000009654470T],FTT[155.430450657012807Z],USD[0.000000174471021],USDT[7305.420111176235823Z] |
| 01389787 | NFT (292395155692757999)[1],NFT (457730660944047059)[1],USD[0.000002769323900] |
| 01389795 | USD[0.000000009771466B],XRP[0.682926000000000O] |
| 01389796 | TRX[0.029402000000000O],USD[0.001482209475000O] |
| 01389797 | BTC[0.000000008035200] |
| 01389798 | ATLAS[310.917989140000000O],BAO[7.000000000000000O],BAT[244.394290000000000O],BTC[0.001371800000000O],DENT[1496.772849800000000O],ETH[0.010593430000000O],ETHW[0.010456530000000O],KIN[4.000000000000000O],SAND[28.297575250000000O],SLP[1314.073854650000000O],SRM[8.438556420000000O],TRX[1.000000000000000 000000O],UBXT[3.000000000000000O],USD[0.136744423866251R],XRP[71.814845130000000O] |
| 01389805 | ETH[0.035015450000000O],ETHW[0.035015450000000O] |
| 01389808 | BTC[0.000000019035800] |
| 01389815 | KIN[2377312.300000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01389818 | BTC[0.000000008670000],ETH[0.000000007400000],FTT[0.000000090371921],LTC[0.000000060000000],USD[0.000000084664313],USDT[0.000000081076142] |
| 01389820 | CRO[0.000000088531830],LRC[4.999000000000000],USD[2.773406990000000] |
| 01389823 | BNB[0.000000087349136],DOGE[0.002383858209383.32],KIN[1.000000000000000],LTC[0.000014066337859],SHIB[0.000000072106320],SOL[-0.000014077342423.4],TRX[0.849887987322300.3],USD[0.003449900044501.0] |
| 01389824 | BNB[0.003050600000000],BTC[0.0000463400000000],ETH[0.001957560000000],RAY[91.949555000000000],RUNE[29.976000000000000],SHIB[59888020.00000000000000],UNI[4.940000000000000],USD[1.070201963576062.2] |
| 01389830 | TRX[0.000000000000000],USD[6.722612243710046.8],USDT[0.356997425257000.0] |
| 01389832 | BNB[-0.000000036225280],BTC[0.000000009898300.0],HT[0.000000049264400],MATIC[0.000000059680000],NFT [3807168679283.22289[1],NFT [4663829942220318.46[1],NFT [48043742941.33453.80[1],SOL[0.000000059754300],TRX[0.000000040746715],USD[0.002142592896.4684],USDT[0.091743752298.2786] |
| 01389833 | BTC[0.017196560000000],RSR[19441.500000000000000],USD[0.012558855000000] |
| 01389835 | CQT[0.639428570000000],NFT [399379749641352780][1],USD[0.000000183504388] |
| 01389846 | RAY[0.000000099302288],SOL[0.000000030923169],USD[0.000002975712952] |
| 01389851 | AMPL[0.000000031771320],AVAX[0.000000010000000],BTC[0.000000050000000],ETH[0.000400000000000],ETHW[0.000400000000000],FTT[0.031511687604635.0],SGD[0.01000000000000000],TRX[30150.957533000000000],USD[1.469121763870521.2],USDT[0.061980000000000] |
| 01389855 | BTC[0.000075050100000],ETH[0.000183365425902.9],ETHW[0.006881860000000],FTT[0.000000059795122],MSTR[0.001000000000000],TRX[4839.000177000000000],USD[5.349362382147503.7],USDT[0.089251577624207] |
| 01389856 | BTC[0.000000042356000],SOL[0.000000056635663],TRX[0.000000041959049] |
| 01389857 | MOB[5.000000000000000],NFT [436969840396207314][1],NFT [50409545952860552.5[1],USD[0.025288562327.6899] |
| 01389860 | USD[0.011260467986.2752],USDT[0.000000060808752.8] |
| 01389861 | LINK[0.308325000000000000],USD[0.000002742156835] |
| 01389863 | BNB[0.000000089939600] |
| 01389868 | AXS[0.000000006529976],BTC[0.000000036369507],ETH[0.000000040109421],FTT[0.0007599053788964],LUNC[0.000000015550000],MOB[0.000000100000000],SNX[0.000000063189400],SPELL[0.000000056000000],USD[-0.000000005629515],USDT[0.000000046140232] |
| 01389870 | USD[0.266810820000000] |
| 01389875 | USD[0.056634343000000] |
| 01389879 | USD[335.828192000000000] |
| 01389880 | USDT[1.000000000000000] |
| 01389893 | BAND[741.750706446384761.6],ETH[0.000000010000000],ETHW[0.000000048855668],GALA[10389.696000000000000],USD[286.958035170311.9008] |
| 01389896 | BAO[4.000000000000000],FTM[0.000428750000000],KIN[4.000000000000000],UBXT[2.000000000000000],USD[0.282803916046862.7] |
| 01389897 | TRX[0.000030000000000],USD[0.005057508729715.2],USDT[0.000000097513750] |
| 01389898 | BNB[0.010518553437750.0],ETH[1.536030066924010.0],ETHW[0.000030905125130.0],FTT[25.495157850000000],MATIC[28.089353880634.6800],USD[0.219859652809.3297] |
| 01389905 | USD[30.000000000000000] |
| 01389914 | AMC[0.000000006503179],DOGE[0.000000009573808.6],SOL[16.128024020000000],USD[0.000000856232526] |
| 01389917 | USD[0.020967983240000.0],USDT[0.000000096308017],XRPBULL[15440.000000000000000] |
| 01389918 | BTC[0.008100000000000],USD[1.297739036450000.0] |
| 01389922 | USD[0.000000109330795],USDT[0.000000098379544] |
| 01389931 | USD[25.000000000000000] |
| 01389932 | TRX[0.000050000000000] |
| 01389935 | DOGEBULL[0.002199582000000000],ETH[0.000016586000000000],ETHW[0.001658579111637],MATICBULL[32.193882000000000.00],TRX[0.000020000000000],USD[0.002724585000000000],USDT[0.000948000000000] |
| 01389939 | AUDIO[1000.000000000000000],BAT[10000.000000000000000],BTC[1.700025000000000],CVC[2000.000000000000000],ETH[12.320623600000000],ETHW[3.055094400000000],FIDA[257.995060000000000],FTM[3057.267639432627057.2],FTT[150.995060000000000],GRT[2003.36627021389400.0],LINK[201.50456198961580.0],LRC[10000000.00000000000000],LUNA2[0.356186891700000],LUNA2_LOCKED[0.9221302807000000],LUNC[236.931212175770210.0],MAPS[2000.00000000000000],MNGO[1999.620000000000000],MSTR[0.000000018607377],OXY[1088.793090000000000],PERP[121.200000000000000],RAY[2416.36119112453961.82],REN[1779.053379485984.2000],SLRS[5000.000000000000000],SOL[720.886125056903.5390],SRM[2060.528931240000000],SRM_LOCKED[48.385888600000000],TLM[999.810000000000000],USD[189.942836462466378.4],USDT[0.000000145615574] |
| 01389940 | NFT [513986524904124917][1],SOL[0.000000001555650],USD[0.149313734176423.0],USDT[0.000000011145082] |
| 01389946 | AAVE[0.000000009962251.8],AMPL[0.000000010386997],AXS[0.000000005996231.5],BTC[0.000000009827079.4],CHZ[0.000000016079505],DAWN[0.000000097584256],HT[0.000000011199176],RUNE[0.000000072470992],SHIB[0.000000047718827],SOL[0.000000006112087.5],USD[0.000076655925698] |
| 01389950 | TRX[0.000020000000000],USD[-0.000000029289342],USDT[0.018211737597322.4] |
| 01389956 | USD[0.000040000000000],USDT[0.529330000000000] |
| 01389958 | TRX[0.000030000000000] |
| 01389965 | AMPL[0.101297304708703.1],BNB[0.009484398358.4554],ETH[0.001555272241035],ETHW[0.001555272241035],FTT[0.000000063429256],TRX[1.580222000000000],USD[0.089084233127.6858],USDT[0.700106520742.6221] |
| 01389966 | DOGE[0.000000006900000] |
| 01389968 | ETH[0.057988980000000],TRX[633.901514000000000],USD[41.700074583233.9280],USD[0.817884646538.2830] |
| 01389970 | USD[0.014275272847.9882],USD[0.000000000382021] |
| 01389972 | DOGEBULL[0.000000091000000],SHIB[16472.361315422524.4],TRX[0.000000091000000],USD[-0.000000036300284],WRX[0.000000045489769] |
| 01389974 | USDT[0.000000005817593.5] |
| 01389975 | BNBBULL[0.013699373000000000],DOGEBULL[2.850000000000000.00],EOSBULL[22800.00000000000000],ETHBULL[0.008000000000000.000],SOL[0.400000000000000],SUSHIBULL[250000.000000000000000],USD[0.018162356550000],USDT[10.359587493750000000] |
| 01389978 | AUD[0.000640896636.3556],BAO[7.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000001559409171.6] |
| 01389980 | KIN[9533322.000000000000000],USD[0.471248000000000] |
| 01389985 | USD[25.000000000000000] |
| 01389990 | HT[137.084779380000000] |
| 01389991 | POLIS[2.700000000000000.00],USD[0.054742670250000],USDT[0.000000084005604] |
| 01389992 | APT[0.950000000000000],BNB[0.000000072113740],ETHW[0.000546000000000],FTT[0.062126546168000.0],IMX[0.000000007226775],LUNA2[0.001941480864000],LUNA2_LOCKED[0.004530120150000],NFT [326368643672991338][1],NFT [399581756861271526][1],NFT [41917384546996522.2[1],NFT [42533541290968848.18][1],NFT [5020542229281514][1],NFT [50384022144678155.81[1],NFT [51725204919984917][1],SRM[0.121993960000000],SRM_LOCKED[52.853887110000000],USD[-0.090876629527192.7],USDT[0.000000071523809] |
| 01389996 | USDT[0.000010195414872.0] |
| 01389997 | TRX[0.000003000000000],USDT[1.171000000000000] |
| 01390003 | MATIC[0.000000200000000],TRX[0.000040000000000],USDT[-0.000000229269444.0] |
| 01390007 | FTT[0.003081243612330],USD[1.144657712400000] |
| 01390014 | ETH[0.000000050000000],FTT[0.001978436120852.8],HT[0.000000050000000],NFT [4323315025647035510][1],NFT [5282123827846263.39[1],SRM[0.088539300000000.00],SRM_LOCKED[5.114631690000000],TRX[0.983453360000000],USD[2657.198321185045.0247],USDT[0.008924749901.9983],XAUT[0.000000005000000] |
| 01390019 | BTC[0.000000060766700],FTT[0.000000018597575],USD[0.000004313531636] |
| 01390030 | AKRO[2.000000000000000],BAO[22.000000000000000],CAD[0.005352733233615],DENT[6.000000000000000],DOGE[0.026987150000000],KIN[20.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000227665784] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01390039 | AVAX[12.89978000000000000],BTC[0.196890967500000000],CEL[0.000000000554706000],ETH[0.462000000000000000],ETHW[1.576000000000000000],EUR[0.00000000460507510],FTT[25.00000000000000000],LUNA2[0.096570458140000000],LUNA2_LOCKED[0.225331069000000000],SOL[7.35990000000000000],SPELL[61855.4000000000000000],USD[739.1228618581261973],USDT[0.00000000602327] |
| 01390041 | BTC[0.00001410000000000],BULL[0.001669666000000000],ETHBULL[0.056988600000000000],MATICBULL[5335.3251880700000000],SHIB[148.5426759256366256],SOL[0.000000001366887],USDT[24.6461676332744219],XRPBULL[80979.1895705411472200] |
| 01390042 | FTT[3.45000000000000000],USD[-0.003148716257267 9] |
| 01390052 | TRX[0.0000030000000000] |
| 01390054 | USD[0.004940646367446 7],USDT[0.000000002123883 8] |
| 01390055 | USD[0.0000000900000000] |
| 01390058 | AKRO[2.00000000000000000],USD[0.00000000000000000],CEL[0.000000009629728 9],DENT[4.00000000000000000],GBP[0.00245051846701 18],GOOGL[0.224361200000000 0],KIN[13.00000000000000000],MATIC[0.002637680000000 00],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000007325379207],USDT[0.00250210841202 21] |
| 01390062 | BNB[0.00000007368585 0],BTC[0.00000000273600 00],DOGE[0.000000033666800],FTT[0.000000040416358 4],HT[0.000000060000000],MATIC[0.000000012391175],NFT[50556730619156017 4][1],NFT[52803747569883713 1][1],SOL[0.007896679614971 8],TRX[0.000090068747628],USD[0.0000000036576 56],USDT[0.0000000065450830] |
| 01390064 | USD[25.00000000000000000] |
| 01390068 | TRX[0.00000200000000000],USDT[0.000235588301554] |
| 01390069 | FTT[0.000000023207256],SOL[0.00000000504703 97],USD[1.1517118428270652] |
| 01390071 | BLT[0.00194500000000000],BNB[0.003045530000000 0],FTT[32.3872846000000000],TRX[0.000230000000000],USD[0.00229652408701 23],USDT[378276.257902497191 3923] |
| 01390081 | AUD[0.00000009017511 2],BTC[0.000054651564500 0],ETH[0.000918400000000 0],ETHW[0.000918400000000 0],FTM[0.876200000000000 0],LTC[0.000000079515201],TRX[0.00001000000000 0],USD[10619.2733854996388440],USDT[0.00000012445436 0] |
| 01390082 | ATLAS[52611.0250000000000000],USD[39.5059148906350000],USDT[0.0010770025000000 0] |
| 01390085 | USD[0.0100002377259065],USDT[0.00000205990702 4] |
| 01390088 | CEL[0.00060109425752 20],LTC[0.0000000065300000],MATIC[0.00000003405949 1],USD[0.00000004197249 7],USDT[0.000000074758014] |
| 01390093 | BTC[0.101145056859250 0],BULL[0.007373846700000],ETHBULL[1.627982710825000 0],FTT[0.029382700000000 0],POLIS[9128.1176980000000000],SOL[32.195082235000000000],SRM[652.8147616500000000],SRM_LOCKED[5.335072750000000 0],USDT[21734.2288865281409510000000000],USDT[50316.747560272967 11525] |
| 01390094 | TRX[1.00000000000000000],USD[0.00015129845117 8],USDT[0.0000000065431416] |
| 01390095 | BTC[0.00000008207300 0],FTT[0.000000004399695 5],USD[3566.7451681337653536],USDT[0.00000000311723 9] |
| 01390096 | FTT[0.00001590000000 0],TRX[0.00077900000000000],USD[-0.00000022302632 90],USD[0.00000002535996] |
| 01390099 | TRX[0.00000200000000000],USD[1.682291933128518600000000000],USDT[0.3250054295113898] |
| 01390101 | USD[0.00000015133260 46],USDT[0.000000007784348] |
| 01390103 | SOL[66.280433927402362 7] |
| 01390109 | TRX[0.0000000000000000],USD[0.01491175861348 70],USDT[0.000000024622460] |
| 01390110 | BTC[0.00000019681472 1],ETH[0.000000014698187 2],ETHW[0.000000005611777 2],FTT[0.0681743290876745],MATIC[0.00000002585270 4],SOL[0.00000001000000 00],TRX[0.00000001000000 00],USD[0.00006840491087 36],USDC[3558.0570341200000000],USDT[0.000000017637492 0] |
| 01390115 | AUD[0.000002033557084 8],BAO[12.00000000000000000],ETH[0.000001800000000],ETHW[0.000001800000000],KIN[11.00000000000000000],SPELL[3.2934072900000000],UBXT[1.00000000000000000],USD[0.00821115483345 59] |
| 01390116 | USD[0.00000005957597 6],USDT[0.0000000105159 35] |
| 01390120 | KIN[26448716.0000000000000000] |
| 01390123 | USD[0.13030702000000000] |
| 01390127 | KIN[3784812.387589010000000 0] |
| 01390133 | ATLAS[0.00017195949101 74],BAO[2.00000000000000000],BNB[0.000005686162862],BRZ[0.00000007655817 6],FTM[0.00000003962509 0],POLIS[0.000018964615940 8],SAND[0.0000000286898 39],SOL[0.00000008388 5509],XRP[0.000000008131412] |
| 01390135 | TRX[0.0000020000000000],USD[0.9817374869500000],USDT[0.0000006431416] |
| 01390136 | XRP[0.00000003474621 1] |
| 01390139 | USD[0.000000263109201],USDT[0.09845969000000 00] |
| 01390151 | LTC[0.0010000000000000] |
| 01390152 | BTC[0.000000081039000],FTT[0.00000004868752 9],USD[1.6659929611610361],USDT[0.00000030668644 54] |
| 01390155 | 1INCH[7.1522090870777800],LUNA2[0.117109379000000 0],LUNA2_LOCKED[0.273255217600000 00],LUNC[25500.8138350000000000],USD[0.443761376080000 0],USDT[0.00090546049180 00] |
| 01390158 | USD[25.00000000000000000] |
| 01390159 | AUDIO[99.9815700000000000],BNB[0.005016000000000 0],BTC[0.014957880000000 00],ETH[0.158061030000000000],ETHW[0.158061030000000 000],EUR[212.8319338100000000],USD[1026.1052662083280598],USDT[0.0088436125896154] |
| 01390161 | DOGEBEAR2021[0.0001108950000000 0],ETHBEAR[509124.30000000000000],FTT[8.5015355450500000],GRT[2949.2349484600000000],LINK[44.7910863500000000],USD[-127.6616166365158028200000000000] |
| 01390164 | SLND[20.00000000000000000],USD[0.82980309650000 00] |
| 01390165 | USD[-2.0274908158555438],USDT[3.9685469515264424] |
| 01390171 | USD[30.00000000000000000] |
| 01390174 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BTC[0.000000500000000],DENT[1.00000000000000000],ETH[0.000000320000000],ETHW[0.000000320000000],EUR[0.00329200186845 99],KIN[3.00000000000000000],RSR[0.97500000000000000],USD[0.0002208904 23068] |
| 01390179 | ETH[0.00000005519520 0] |
| 01390181 | BTC[0.000000077970658],ETH[0.000000009549227 0],TRX[0.0000000055291880],USD[0.00000008093 5294] |
| 01390182 | TRX[0.00000300000000000],USD[14.1325422400000000],USDT[0.00000009246704] |
| 01390184 | BTC[0.000000022094500] |
| 01390186 | TRX[0.00078200000000000],USDT[0.9209297900000000] |
| 01390188 | EMB[11.0324240018200000] |
| 01390190 | FTT[0.01248863000000 00],IMX[706.4318800000000000],LUNA2[1.218599234000000 0],LUNA2_LOCKED[2.843398213000000 0],LUNC[265352.5488740000000000],USD[0.0625805948000000] |
| 01390191 | USD[0.00000000840197 94],USDT[0.0000000770714 3382] |
| 01390194 | BAO[1.00000000000000000],USD[0.0000031027595750] |
| 01390201 | TRX[0.0000050000000000] |
| 01390204 | ADABULL[0.0898601000000000 0],ALGOBULL[5606320.00000000000000000],BSVBULL[125151094.00000000000000000],BULL[0.000025510000000 0],DOGEBULL[0.000683000000000 0],EOSBULL[4429.2000000000000000],ETHBULL[0.485423760000000 0],KSHIB[0.150000000000000 0],LINKBULL[2.031400000000000 0],LUNA2[0.000000420735312],LUNA2_LOCKED[0.000000981715728],LUNC[0.009161600000000],MATICBULL[0.117850000000000000],SUSHIBEAR[9998100.00000000000000000],SUSHIBULL[9521006689.00000000000000000],SXPBULL[432.6600000000000000],TRX[0.001555000000000 0],TRXBULL[0.6664200000000000],USD[-4.2000003471889859],USDT[0.00000001405493 89],VETBULL[0.28720000000000 00],XLMBULL[0.156210000000000 00],ZECBULL[0.776840000000000 00] |
| 01390213 | ETHBULL[0.06748936000000 0],EUR[0.00000001521910 65],LINKBULL[1247.5132400000000000],USD[0.0000010477050 3],USDT[15.7013210863757594] |
| 01390214 | ADABULL[11.4779197750000000],ALGOBULL[1008.1656.300000000000000],ATOMBULL[1024.0000000000000000],BNB[0.8631682797538900],DOGEBULL[7.6622424165310810],DRGNBULL[8.12000000000000000],ETHBULL[3.1483084000000000],GRTBULL[28.3000000000000000],HTBULL[72.20000000000000 0000],LINKBULL[47.8000000000000000],MATICBULL[1156.2738370000000000],SXPBULL[279.0000000000000000],USD[0.0953302105758439],USDT[0.0380373481671360],VETBULL[13987.2684704071520000],XLMBULL[49.00000000000000000],XRPBULL[456201.8843896348359700] |
| 01390215 | CQT[0.75148000000000000],TRX[0.000005000000000],UBXT[0.8796350000000000],USD[0.7633917841750000] |
| 01390219 | ATLAS[3.9482029100000000],BNB[0.0000000020000000],USD[0.8069589007500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01390222 | COMPBULL[0.999810000000000000],GRTBULL[4.993350000000000000],SUSHIBULL[4796.855500000000000000],SXPBULL[159.893600000000000000],TRX[0.000020000000000000],USD[0.023720416250000000],USDT[0.000000084141612] |
| 01390224 | BTC[0.000000020000000],TRX[0.000003000000000],USD[0.000000205844446],USDT[0.000000166386402] |
| 01390232 | BTC[0.000000009000000],CHZ[0.000000010000000],FTT[0.083484745704152721],LUNA2[0.000000983768656],LUNA2_LOCKED[0.000022945460200],LUNC[0.214117000000000],USD[0.000000087156240],USDT[0.000000055787088],USTC[0.000000064949100] |
| 01390235 | 1NCH[0.000000094982581],AAVE[0.000000000812320],ALPHA[0.000000002125205],ALPHA[0.000000002257],AVAX[0.000000001985630],AXS[0.000000009836927],BAL[0.000000010000000],BCH[0.000000061000000],BNB[0.000000020000000],BTC[0.000000001000000],COMP[0.000000035500000],DOGE[0.000000004584000],DYDX[0.000000007760527],ETH[0.000000063000000],FTM[0.000000020397720],FTT[11.384308470000000],GRT[0.000000008496681?],HT[0.000000021792101],LINK[0.000000027731342],LTC[0.000000016854163],MATIC[0.000000032642497],MKR[0.000000007940199],OMG[0.000000003225543],PROM[0.000000040000000],RSR[0.000000066258645],RUNE[0.000000015917327],SNX[0.000000066301224],SOL[0.000000090000000],TRX[0.935200051235812],USD[3810.125042204775288],USDT[499.905000000000000],XRP[0.000000154905290],YFI[0.000000037540408],KIN[721328.5006415600000000] |
| 01390290 | TRYB[5.880965031018014],USD[0.000000002109320] |
| 01390243 | BTC[0.045593360000000],BUSD[50.386077750000000],FTT[0.085500080000000],NFT[4250154318935885641][1],TRX[0.001560000000000],USD[2.487152787301000],USDT[0.000000151502800],XRP[1000.000000000000000] |
| 01390259 | DENT[3099.715000000000000],SOL[1.928337500000000],SXP[12.697587000000000],USD[0.628436401375000],USDT[0.000000145847230] |
| 01390261 | LUNA2[1.052774118000000],LUNA2_LOCKED[2.456472943000000],LUNC[0.000000030000000],USD[0.000000079822247],USDT[0.000000087857624] |
| 01390269 | ALPHA[0.000000089365491],AMPL[0.000000008548409],BAO[955.400000000000000],DOGE[0.000000005000000],ETH[0.000000022242216],FTT[0.000000004980976],MEDIA[0.000000004535680],SOL[0.000000060000000],STEP[0.085660000000000],USD[1.149251423309475],USDT[0.000000025000000] |
| 01390272 | BTC[0.000000045000000],ETH[0.002044517420000],ETHW[0.002034056000000],TRX[0.000060000000000],USD[1.538429311084063],USDT[47.041131073641200] |
| 01390273 | AMPL[0.256315769087564],TRX[0.000020000000000],USDT[0.000000095000000] |
| 01390274 | FTT[0.131449694600000],USD[0.014266630225000] |
| 01390276 | USD[12.582839645660000] |
| 01390277 | BTC[0.000000038000000],ETH[0.000000080000000],TRX[0.000020000000000],USD[30.086149509913860],USDT[86.435575117792080?] |
| 01390278 | FTT[25.095250000000000],USD[9559?2.102228566346752500000000],USDC[100000.000000000000000],USDT[0.000000078609570] |
| 01390288 | USD[0.000000027468066],USDT[0.000000028060964] |
| 01390291 | FTT[12.368557215460655],TRX[0.000001000000000],USD[0.325927047936974?],USDT[0.000000395258897],XRP[792.198415610000000] |
| 01390292 | BNB[0.000000052582000],BNBBULL[0.000000004000000],BTC[0.000000022277361],ETHBULL[0.000000060000000],GBP[0.000000010465899],USD[0.000000154701738],USDT[0.000000184915341] |
| 01390297 | BTC[0.000015170000000] |
| 01390298 | BCHBULL[26.981100000000000],BSVBULL[9993.000000000000000],TRX[0.000030000000000],USDT[0.043990000000000],XRPBULL[359.748000000000000] |
| 01390299 | AVAX[28.968829670000000],FTT[0.000000003512156],SOL[0.000000009869597],USD[0.000001545913914],USDT[0.000000109353787] |
| 01390303 | TRX[0.000040000000000],USD[0.564629970000000],USDT[0.000000088019541] |
| 01390305 | BNB[0.000000097848136],ETH[0.126368492544000],ETHW[0.125748957827900],LUNA2[16.790856180000000],LUNA2_LOCKED[39.178664420000000],LUNC[3656244.284864000000000],USD[0.000109312858988] |
| 01390306 | AVAX[0.000000068534200],ETH[0.155975483700000],FTT[25.000137023513660],KIN2[0.000000000000000],NFT[481160188038489590][1],USD[0.000000047103580],USDT[664.881868582537485?] |
| 01390309 | BTC[0.000117420000000] |
| 01390321 | BTC[0.000000000053100] |
| 01390328 | USD[188.780626890000000] |
| 01390338 | AUD[0.000003034100066],FTT[0.000000100000000],USD[0.642420018270635],USDT[0.000000087863190] |
| 01390339 | LTC[0.000000021000000] |
| 01390342 | BTC[0.000000096000000],ETH[0.000000030000000],FTT[25.423189780000000],LUNA2[0.418554299800000],LUNA2_LOCKED[0.976626695000000],LUNC[9141.080000000000000],USD[0.000000952255514],USDT[0.000000224906242] |
| 01390343 | BTC[0.000000004172000],LUNA2[0.037382844380000],LUNA2_LOCKED[0.087226636890000],LUNC[8140.193069400000000],USD[1.170000440565807?],USDT[0.733351019237451?] |
| 01390345 | TRX[0.000050000000000],USDT[0.000000051110660] |
| 01390351 | CRO[970.000000000000000],USD[0.650977540000000],USDT[0.000000058173548] |
| 01390356 | USD[30.000000000000000] |
| 01390358 | ETHBULL[0.282000000000000],LUNA2[0.391821975000000],LUNA2_LOCKED[0.914251275100000],LUNC[85320.060000000000000],MATICBULL[3700.000000000000000],TRX[0.000020000000000],USD[0.129621206000000],USDT[0.000000059175149],XRPBULL[1159.779600000000000] |
| 01390361 | BNB[0.225642790000000],BTC[0.143799300670125?4],ETH[4.229780105701023?],ETHW[0.000000005701023?],FTT[25.982729950000000],LUNA2[1.107480815000000],LUNA2_LOCKED[2.584121902000000],LUNC[3.567626352000000],SOL[41.510260560000000],USD[0.000090166717284],USDT[0.000136216364328] |
| 01390362 | CRO[2089.594540000000000],ETH[2.197426930000000],ETHW[2.197426930000000],EUR[0.000006525759119?0],FTT[15.401080850000000],HNT[22.995538000000000],SOL[57.329755770000000],USD[8.316002249418740?0] |
| 01390365 | USD[0.033520715785267?2],USD[0.014314248798512?8] |
| 01390366 | ETH[0.000000085892785],KIN[1.000000000000000],NFT[307844941363168971][1],NFT[523167184817330143][1],NFT[553048320704486628][1],TRX[1.000000000000000] |
| 01390367 | ETH[0.000000028011839] |
| 01390368 | BTC[0.000000049435400] |
| 01390377 | USD[0.005651356442380],USDT[0.000000067791920] |
| 01390385 | TRX[0.000030000000000] |
| 01390388 | ALGOBULL[230000.000000000000000],BTC[0.000000050000000],DOGE[5.000000000000000],DOGEBULL[6.742010031000000],EOSBULL[57900.000000000000000],LINKBULL[476.813249900000000],SHIB[2900000.000000000000000],TRX[0.000030000000000],USD[0.014244331605121?3],USDT[0.014587541438440?2],XRPBULL[4395.311750000000000] |
| 01390394 | USD[0.000000028500184],USDT[0.000000077424794] |
| 01390396 | BNB[0.000000030000000],BTC[0.088069684754987?5],ETH[0.054402795000000],ETHW[0.552536550000000] |
| 01390401 | ZAR[0.000001361704196] |
| 01390402 | EUR[0.000000018604000],USD[0.000000013546245?7],USDT[0.000000073464761] |
| 01390404 | AUD[0.004449718324826],USD[134.316356611843973?3],USDT[0.004231757706708],XRP[0.000000034449725] |
| 01390405 | MATICBULL[42.571484000000000],USD[0.008032101201498?4] |
| 01390409 | USD[54.393082380000000000] |
| 01390411 | USDT[0.079802692000000000] |
| 01390412 | ETH[0.000000001000000],ETHW[0.100000000000000],USD[9.827401725000000000] |
| 01390414 | ETH[0.000000098313200],TRX[0.034400000000000] |
| 01390419 | DFL[9.220000000000000],USD[0.253773275000000000] |
| 01390422 | LTC[0.000000043000000] |
| 01390425 | USD[0.000000019054875] |
| 01390430 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01390433 | BTC[0.00000000726787911],FTH[0.00000006000000000],FTT[0.0920673639063475],LUNA2[30.9047762600000000],LUNA2_LOCKED[72.11114460000000000],LUNC[0.0078163722630580],MATIC[0.000000015477800],MKRBULL[0.00000007000000],ROOK[0.000000030000000],RUNE[1.40000003990765B],SOL[0.000000085504028],USD[7.566982425208379],USDT[0.00000002267934111] |
| 01390434 | USDT[0.000000087545900] |
| 01390436 | KIN[4216097.5738173400000000] |
| 01390437 | ATLAS[22138.8087589120000000],BTC[0.000000040000000],LINA[2113.7385338882558136],SAND[10.9980200000000000],SOL[0.000000100000000],USD[10.9631539321271263],USDT[840.7989292675122679] |
| 01390443 | BTC[0.000047000000000],USD[-7.6338840257490530],USDT[8.3469495700000000] |
| 01390449 | USDT[0.000000005468B300] |
| 01390455 | CRO[0.00000007905759D],DFL[0.00000001408737 3],DODO[0.0000000645438000],KIN[0.00000020000000],LUNA2[3.6166432124429905],LUNA2_LOCKED[8.4388341630336444],LUNC[0.0040160000000000],SAND[0.00000054931319],SHIB[33969829.5343943596333007],SLP[0.0000001995200236],SOS[1289923.3947368400000000],STEP[0.0505837644453584],SUSHIBULL[0.0000000474080373],TRX[5324.9068479836692960],USD[1.3864655564628738] |
| 01390456 | BTC[0.0000621164800000],ETHW[0.000190000000000],SOL[4.7252600000000000],USD[3.1200632149506640],USDT[326689.6103850175000000] |
| 01390457 | ATLAS[6.4842057100000000],AVAX[0.0992778600000000],BAO[1.0000000000000000],BNB[0.0004867260000000],BTC[0.02394121404000000],DENT[1.0000000000000000],ETH[0.1573448531000000],ETHW[0.0014745700000000],FTM[0.6483670000000000],LTC[0.0000000300000000],LUNC[0.0000000100000000],PAXG[0.0001058000000000],SOL[0.0000000080000000],USD[0.6911783719038588],USDT[0.0000000060638192] |
| 01390458 | ATLAS[172.2362096000000000],BAO[6.0000000000000000],BF_POINT[100.0000000000000000],CHZ[0.0005882000000000],DENT[1.0000000000000000],FIDA[0.5116137200000000],FTT[1.0843031500000000],GBP[0.0000000029434027],KIN[1211408.6937987B00000000],NFT (451115542698863093)[1],NFT (529579382369177751)[1],SOL[0.6230557132189269],SWEAT[475.4782324700000000],USD[0.0000000060176190] |
| 01390461 | SOL[0.0000001000000000],USDT[0.000000054267546] |
| 01390462 | BTC[0.0000347043415000],FTT[0.0000000113503800],PRISM[290.0000000000000000],SOL[0.00000080048666],USD[-0.0025396303972048],XRP[0.000000151868800] |
| 01390463 | BTC[0.000000350000000],TRX[0.000004000000000],USD[0.9987347280027164],USDT[0.00000025376962] |
| 01390467 | BTC[0.0003660000000000],USD[0.00000020478517 4],USDT[0.0000001822213922] |
| 01390468 | MOB[0.5000000000000000],USD[5.1735165625000000] |
| 01390473 | 1INCH[6.9650400000000000],BTC[0.0000000492000000],FTM[0.9386889000000000],USD[-0.4354376474813618],USDT[0.0000000822018661] |
| 01390475 | ATLAS[18000.0000000000000000],ATOMBULL[11821030.31366000000000000000],DYDX[6259.0301990000000000],ETHBULL[3653.4304907859500000],FTM[73130.5803300000000000],FTT[1007.5760692000000000],GRTBULL[381359.1616225000000000],MATICBULL[2790587.6813316000000000],POLIS[1800.0000000000000000],SRM[43.00702711000000000],SRM_LOCKED[344.9529728900000000],SUSHIBULL[4603367802.4406500000000000],USDI-7744.7560146421274760000000000] |
| 01390477 | ETH[0.9186469884008000],ETHW[0.9184469884008000],USD[0.781794902253400] |
| 01390478 | AXS[0.0000004696288],BNB[0.0000006460291 9],BTC[0.000000017496928],ETH[0.000000010000000],MANA[0.00000048853814],SAND[0.00000066627184],SOL[0.000000014328754],UNI[0.0000000100000000],USD[0.00000021346004] |
| 01390479 | AKRO[5.0000000000000000],AUD[0.0000051253B0261],BAO[12.0000000000000000],CEL[0.08894670000000 00],CRO[0.0000000070892952],DENT[5.0000000000000000],ETH[0.00000000097834960],GRT[1.0031190300000000],HXRO[2.0004567400000000],KIN[10.0000000000000000],MATH[1.0120637900000000],RSR[4.0000000000000000],TRX[0.0000000000000000],USD[0.0001574543667565] |
| 01390482 | USDT[0.0001574543667565] |
| 01390484 | BTC[0.0000000300000],BULL[0.00000784200000000],ETH[0.0001722800000000],ETHW[0.0001722800000000],JOE[0.0000000012301792],USD[2.0392005461826775],USDT[1.3702063213530150] |
| 01390486 | ETH[0.0000000021202000],TRX[0.0000000049528392],USD[0.0546567966471572],USDT[0.00000005868742] |
| 01390487 | TRX[0.000000004000000] |
| 01390489 | LTC[0.0044552120876600],SOL[3.2077264225149200],TRX[0.0007770000000000],USDT[25.8794881406301700] |
| 01390491 | ATLAS[0.0000000028297500],BNB[0.0000000274027 85],CEL[0.0000000001478964],CRO[0.0000000556835940],ETH[0.0000000092531040],EUR[0.0000000014760296],FTM[0.0000000081355044],FTT[0.0000000067781113],LTC[0.0000000065013532],MATIC[0.000000011994573],NFT (563285675769067220)[1],OMG[0.0000078300000000],RAY[0.0000000064262471],SOL[0.0000000306131120],USD[0.0000000367943096],USDT[0.1262521156176078] |
| 01390496 | BTC[0.0000008856351B],USD[0.9967981426253843],USD[0.000000062564937] |
| 01390500 | ETH[0.0000001000000000],USD[-0.0075485833097 5],USDT[0.0000001242000000],XRP[0.0025781000000000] |
| 01390501 | ALGOBULL[8011187.6736635250989400],MATICBULL[135.3044706315932200],SUSHIBULL[83164.1456346069091600],TOMOBULL[96649.5002440000000000],TRXBULL[321.3878580000000000] |
| 01390503 | USD[0.0000001202B6921],USDT[0.000000013193000] |
| 01390505 | USDT[0.0000816829886900] |
| 01390506 | SXPBULL[5308.9380000000000000],TRX[0.0000030000000000],USD[-0.0608128675915949],USDT[8.4700000000000000] |
| 01390508 | USD[0.2625237138339460] |
| 01390510 | TRX[0.000004000000000],USDT[1.6948110100000000] |
| 01390511 | USD[25.0000000000000000] |
| 01390513 | BNB[0.0030000000000000],MANA[0.9944000000000000],TRX[1.0000060000000000],USD[0.0009306033000000],USDT[0.000000083164728] |
| 01390519 | USDT[0.000011005697260B] |
| 01390521 | TRX[0.0103940000000000],USD[3335.0062014549611105],USDT[0.000000075737860] |
| 01390523 | BTC[0.0000008517001 22],LTC[0.0000341700000000],SXPBULL[235418.2490000000000000],USD[-0.013956737251147] |
| 01390527 | FTM[0.0000000020632000],USD[0.0000000007785863] |
| 01390530 | USD[0.0000000033856805] |
| 01390534 | EDEN[0.0942200000000000],USD[0.8768506550832480],USDT[0.0000000014859090] |
| 01390536 | ETH[0.0000002379416D],USD[0.3313695432884050],USDT[0.0000000027490524] |
| 01390542 | USD[25.0000000000000000] |
| 01390545 | USDT[0.0001205725797963] |
| 01390547 | ETH[0.0000000024685800],HT[0.0000001000000000],NFT (360051756204969742)[1],NFT (459424500133040484)[1],NFT (528418998721453723)[1],USD[0.0001377256027 76],USDT[0.0000007668227980] |
| 01390549 | 1INCH[0.0000000003151656],EOSBULL[8034.4422000000000000],ETHBULL[0.0000000000000000],FTT[0.0018367013073941],GRT[0.1248137622148276],GRTBULL[4669.7209940000000000],LUNA2[0.9041088703000000],USD[1.4504228469925723],USDT[0.20753428410115136] |
| 01390556 | EUR[50.0000027299227629],FTM[744.0083361624530500],FTT[7.0383058B00000000],SOL[13.2194456297611609],SPY[0.0009953309137772],TSLA[-0.0001754734103606],TSLAPRE[-0.0000000049460898],USD[111.3467898158984770000000000] |
| 01390558 | ALGOBULL[340203.3974026000000000],BNBBULL[3.5669640000000000],DOGEBULL[3.8668281602211734],ETCBULL[8.5363418345228778],LINKBULL[7.7568234419364373],MATICBULL[5.9160184200000000],MKRBULL[0.5220756000000000],SHIB[463859.9665109200000000] |
| 01390559 | AAVE[0.0000000500000000],BTC[0.0056989242280181],CEL[0.0000000050000000],GALA[3.3716765180000000],LINK[0.1000000095924696],SOL[0.0074914850000000],USD[83818.2441961712720831000000000],XRP[0.8370870500000000] |
| 01390566 | USD[25.0000000000000000] |
| 01390573 | KIN[2404428.3354718700000000] |
| 01390575 | USD[25.0000000000000000] |
| 01390579 | ETH[0.0000000005798D0],TRX[0.000000084162687],USDT[0.0000051218331184] |
| 01390581 | AUD[0.000000284347578B],LINK[0.0033275700000000],USD[0.0000001218331184] |
| 01390583 | ADABULL[0.0000000080000000],AMPL[0.0000000010345426],BTC[0.0000000049750000],DOGE[0.0000000595242240],ETH[0.0079609641143D5],ETHW[0.4690000000000000],FTT[0.0033187308949974],SOL[0.0187047652508700],USD[319.7215710499815933],USDT[0.000000041421719] |
| 01390589 | BTC[0.0065000000000000],ETH[0.0000000000000000],TRX[0.0000020000000000],USD[0.6980749577589447],USDT[1.2921000000000000] |
| 01390595 | DOGE[0.0000002525264512],LTC[0.0000000054204600],USD[0.0000011036994696] |
| 01390596 | TRX[0.000002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01390597 | FTT[121.045609990000000000],TRX[0.001554000000000000],USD[0.129707557457638200000],USDT[0.000001429157208] |
| 01390598 | USD[30.000000000000000000] |
| 01390604 | USD[0.610362970000000000] |
| 01390606 | BTC[0.000000060000000000],USD[24.959480570542602500] |
| 01390609 | SUN[0.000220000000000000],TRX[0.000003000000000000],USD[0.000000145572090] |
| 01390612 | USDT[0.000187952078695800] |
| 01390614 | USD[0.000000350049324] |
| 01390615 | CHZ[9.993350000000000000],CUSDT[18.987365000000000000],DAI[0.098271000000000000],DOGE[56.943190000000000000],LTC[0.009980050000000000],RUNE[0.699810000000000000],SOL[0.199914500000000000],SUSHIBULL[99.333500000000000000],TRX[0.000004000000000000],USD[2.468623765815000],USDT[11.213637863207500] |
| 01390616 | AKRO[4161.951640000000000000],TRX[0.000003000000000000],USD[0.000000100667220],USDT[1.000000011813880] |
| 01390619 | TRX[0.000003000000000000],USD[0.000000128100495],USDT[0.000000008463673] |
| 01390623 | TRX[0.000004000000000000] |
| 01390626 | TRX[0.000022000000000000] |
| 01390629 | TRX[0.000003000000000000],USD[1.489421056000000000] |
| 01390635 | BTC[0.000074407000000000],CONV[43250.000000000000000000],ETH[0.000971909789072600],ETHW[0.000971909789072600],ORBS[8.953100000000000000],STG[3.000000000000000000],TRX[0.000010000000000000],USD[0.305661040812835600],USDT[0.000031625500000000] |
| 01390637 | EMB[4049.165000000000000000],USD[1998.677042091200000000],USDT[62.920000000000000000] |
| 01390639 | ETH[0.000000050000000000],TRX[0.000002000000000000],USDT[0.625702000000000000] |
| 01390641 | USDT[1036.402580440000000000] |
| 01390643 | BTC[0.000000000035400] |
| 01390651 | DAI[0.002681490000000000],TUSD[722.624522870000000000],USD[0.000000068000000] |
| 01390652 | USD[25.000000000000000000] |
| 01390654 | ETH[0.000000565531996],FTT[0.000166273385666],SOL[0.000000003997226],TRX[0.250000000000000000],USD[0.000152961479581],USDT[0.000000050970865] |
| 01390658 | FTT[25.000000012192725],LTC[8.695886950000000000],USD[-547.503679092455198200000000],USDT[0.000000082623024],XRP[918.298953800000000] |
| 01390659 | BTC[0.000000000800000] |
| 01390676 | ALPHA[1.009874890000000000],CHF[506.853518690000000000],USD[0.001935478598764] |
| 01390678 | LUNA2[3.115061691000000000],LUNA2_LOCKED[7.268477280000000000],USD[1.286815903069193] |
| 01390681 | MATICBULL[0.025685136857393],USD[0.182978017500000000] |
| 01390682 | USDT[0.001171574060663] |
| 01390685 | BTC[0.000000038000000] |
| 01390691 | TRX[0.000004000000000000],USD[-0.008579133969079],USDT[0.011212810734734] |
| 01390692 | ETH[0.000000084664000] |
| 01390701 | AVAX[-0.000000012926000],AXS[0.000000009586000],CHF[17987.351125429235111090],DOT[0.000000007145050],USD[3403.846475674021878000000000] |
| 01390708 | ALTBEAR[0.000000016216545],BEAR[0.000000015739252],BTC[0.000000060644107],ETHBEAR[74100.000000000000000],ETHBULL[0.000000023185442],FTT[0.040445958645730],LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418002940000],MATICBULL[0.000000008000000],SOL[0.000000025826515],USD[2.239894718140055919],USTC[5.000000000000000] |
| 01390709 | BNB[0.000000100000000],TRX[0.003825000000000000],USD[0.000000033364480],USDT[0.000000015341873],XRPBULL[54.558456823538271] |
| 01390712 | AKRO[2.000000000000000000],ALPHA[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000017600000000],CEL[1.000228250000000],DENT[2.000000000000000000],DOT[21.250945640000000],ETH[0.000097100000000],ETHW[1.064000430000000000],GBP[6369.272428544290638],KIN[3.000000000000000000],LINK[10.875894360000000000],USD[1.000000000000000000],UBXT[5.000000000000000000],USD[0.000047040512134] |
| 01390713 | BTC[0.000385570000000],BUSD[7350.714940820000000],STEP[0.057068300000000],TRX[8393.858650100000000],USD[0.000000337000431],USD[250.177978080000000],USDT[0.000000075047858] |
| 01390715 | BTC[0.000066400000000] |
| 01390720 | AUD[0.000000051098846],BTC[20.000000007500000],BUSD[2498.321748950000000],EUR[0.998100000000000],TSLA[0.009998100000000],USD[0.000001204970686],USDT[0.000001940052576] |
| 01390727 | ALTBEAR[15000.000000000000000],ATLAS[0.000000009816004],ATOMBEAR[9998100.000000000000000],ATOMBULL[0.000000064664435],BNB[0.000000033719141],SUSHIBULL[0.000000022094704],THETABULL[0.157512611251904],USD[0.064966830561912],USDT[0.000001191894399],VETBULL[0.000000019264648],XRPBULL[0.000000008994815] |
| 01390734 | BOBA[19.796040000000000],USD[0.208000000000000000] |
| 01390741 | USD[0.000000013607226],USDT[0.000000004705514] |
| 01390742 | LUNA2[0.001266577880000],LUNA2_LOCKED[0.002955348387000],LUNC[27.580000000000000],USD[0.000000868178000] |
| 01390743 | USD[25.000000000000000000] |
| 01390748 | BTC[0.000000070000000],COMP[0.000000002000000],LUNA2[0.093721987050000],LUNA2_LOCKED[0.218684636400000],LUNC[20408.160000000000000],TRX[0.000001000000000],USD[-1.948925957412519],USDT[0.000000072532831] |
| 01390759 | BTC[0.000000035400] |
| 01390760 | ETH[0.006498604504295],ETHW[0.006498604504295],FTT[0.199960000000000],TRX[0.000001000000000],USD[-0.338204679610494],USDT[16.258280000000000] |
| 01390761 | EUR[0.008724140000000],USD[0.000000163533744] |
| 01390775 | BABA[0.500000000000000],FTT[241.178638870000000],LTC[9.351000000000000],LUNA2[11.971561292045270],LUNA2_LOCKED[27.933643011438980],LUNC[50.900000004000000],MATIC[200.000000000000000],MNGO[10000.000000000000000],NFT[380762022033736892](1),NFT[544659869834872885](1),NFT[556146958852542031](1),PSY[300.000000000000000],USD[389.940346293876035800000000],USDT[156.462998495398147] |
| 01390779 | EMB[9.324722480000000],USD[0.003039897500000] |
| 01390782 | USD[25.000000000000000000] |
| 01390786 | USD[0.000000004705514] |
| 01390791 | AURY[62.000000000000000],BTC[0.000000073081221],CQT[2146.000000000000000],DOT[22.650000000000000],FTT[2.226714271347661B],HMT[537.000000000000000],LTC[2.212616840000000],MCB[6.600000000000000],TRX[0.000010000000000],TRXBULL[705.000000000000000],USD[-146.246178880460004800000000],USDT[12.853528098732976J3,XRPBULL[29330.000000000000000] |
| 01390793 | BTC[0.000000001800],ETC[0.010787391514330?],ETH[0.000000023000000],SOL[0.005850440431538],USD[0.000012447379548J6],USDT[0.000012424845630] |
| 01390794 | BTC[0.000756150000000],TRX[0.000001000000000],USD[0.000015268747?3],USDT[528.745043140000000] |
| 01390795 | BNB[0.000000533257533],ETH[0.000000023100415],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],SRM[0.014199570000000],SRM_LOCKED[0.248571870000000],USD[-0.008449489189971],USDT[0.000000159271144] |
| 01390796 | LUNA2[0.000001377134300],LUNA2_LOCKED[0.000003214664700],LUNC[0.300000000000000],USD[0.000002479857420] |
| 01390797 | USD[0.000007198721J00],USDT[0.000000098411096] |
| 01390798 | SOL[0.000000054000000],YFI[0.000000006705380] |
| 01390799 | BSVBULL[764.438888000000000],BULLSHIT[0.008500000000000],DOGEBEAR2021[0.009466000000000],DOGEBULL[0.776744620000000],GBP[0.018819990000000],MATICBEAR2021[0.902600000000000],MATICBULL[0.091054860000000],SUSHIBEAR[860600.000000000000000],SUSHIBULL[47.960000000000000],SXPBULL[0.22080000000000000],TRXBEAR[91320.000000000000000],USD[0.000000174208718],XTZBEAR[483.000000000000000] |
| 01390801 | SOL[0.009998000000000],USD[0.636613563770000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01390806 | BEAR[74.659500000000000],BTC[0.000111153671217139],BULL[0.000002700400000],MATIC[8.872858587856196],SOL[0.034972500000000000],SRM[0.620380000000000000],USD[0.1270835805904493],USDT[0.906065289000000000] |
| 01390809 | USD[105.0285394656031200],USDT[106.4409650019584490] |
| 01390810 | TRX[0.000001000000000],USD[0.000000007617083],USDT[0.000000007473032] |
| 01390811 | EMB[13252.113000000000000],SHIB[38342180.000000000000000],TRX[0.000002000000000],USD[0.3703796501900162],USDT[1.5439022661488342] |
| 01390813 | BCH[0.000000010000000],BOBA[0.000000005300000],BTC[0.000007300000000],ETH[0.002000000000000],ETHW[0.002000000000000],EUR[0.000000133485100],LUNA2[0.311069470200000],LUNA2_LOCKED[0.725828763900000],TRX[0.000114000000000],USD[-1.655827841180128],USDT[0.3055025397582726] |
| 01390817 | TRX[0.000050000000000],USD[0.000930079047500] |
| 01390818 | TRX[0.000041305516800],USD[10.5586205966148934],USDT[0.3510901890094200] |
| 01390821 | BNB[0.000000005000000],ETH[0.000989672672050],FTT[0.000000000876780],SOL[0.000000100000000],SRM[0.000000085057554],TRX[0.0015540000000000],USD[-12.9016371021546558],USDT[12.9332227558436381] |
| 01390826 | USD[1.5510000000000000] |
| 01390831 | ATLAS[154.17610462208000000],BAO[1.000000000000000],KIN[236688.742704286950680],NFT (364942129910124377)[1],NFT (538948435452939761)[1],SOL[0.000172080000000],UBXT[1.000000000000000],USD[0.000000270241947] |
| 01390834 | FTT[0.000000009570460],TRX[0.0022800000000000],USD[0.000000077099128],USDT[79.7354797225330464] |
| 01390836 | BTC[0.000000060000000],TRX[0.000003000000000],USD[0.0504297650000000],USDT[0.000000046087127] |
| 01390837 | BTC[0.0000000031482300] |
| 01390842 | BNB[0.000000167182392],BTC[0.000000050725198],ETH[0.000000037300000],FTM[0.000000083618560],FTT[0.000000082946450],LINK[0.000000156817082],LINKBULL[0.000000004767581],MANA[0.000000073953396],USD[0.4077507164816405] |
| 01390844 | BTC[0.000000059462250],ETH[0.000000092500000],EUR[0.000000137500867],FTT[0.0427709979191016],TRX[0.000001000000000],USD[-0.000000078167561],USDT[0.000000042870286] |
| 01390846 | USD[3.7260755842000000] |
| 01390851 | USDT[0.0000000097500000] |
| 01390853 | BTC[0.000045600000000],ETH[0.000401782309361S],ETHW[0.000401782309361S],USD[-0.8650198213341883] |
| 01390858 | BRZ[0.899068755000000],BTC[0.000099890000000],USD[0.0000000076500000],USDT[1.1634434474500000] |
| 01390867 | TRX[0.000002000000000],USD[0.000000098233835] |
| 01390870 | AMPL[86.708004286439542S],TRX[0.000002000000000],USDT[0.459571000000000] |
| 01390871 | AAVE[0.020900000000000],ATLAS[0.005815890000000],AUDIO[4.054677640000000],BAO[2.000000000000000],CLV[9.973662600000000],FTT[0.364794500000000],GRT[7.624416920000000],KIN[3.000000000000000],SOL[0.002702610000000],SPELL[285.722767640000000],TONCOIN[0.000123320000000],UBXT[1.000000000000000],USD[0.001464590575516] |
| 01390874 | BNB[0.009993350000000],BTC[0.003033028800000],ETH[0.007394680000000],ETHW[0.007394680000000],FTT[0.099933500000000],LINK[0.099734000000000],SOL[0.059686500000000],USD[34.686294705713012B] |
| 01390875 | USD[13.1338382929865800000000000] |
| 01390876 | USD[30.0000000000000000] |
| 01390877 | BTC[0.0000000054000000] |
| 01390882 | USDT[49999.710000000000000] |
| 01390883 | USDT[0.000090388768436T] |
| 01390884 | BTC[0.000000064423100],USDT[0.0000000050000000] |
| 01390897 | USD[25.0000000000000000] |
| 01390906 | AUD[41.468000147934958],BTC[0.072397803800000],DFL[80.000000000000000],ETH[0.165966806500000],FTT[0.008787350000000],SPELL[13998.545000000000000],SWEAT[0.941800000000000],USD[0.620831174103481],USDT[0.1629975720655352] |
| 01390907 | ETH[0.000000046191686],SHIB[126766.461641909288270S],TRX[0.000045000000000],USD[-0.0043727447252592],USDT[0.0046197998743484] |
| 01390910 | PRISM[0.000000005368110],USD[0.004132611015808] |
| 01390920 | ETH[0.000981160000000],ETHW[0.000981162435571],RAY[40.327674900000000],SOL[4.079201210000000],STEP[701.500000000000000],USD[1.419962630000000] |
| 01390922 | ETH[0.000000065200000],USD[0.000292188687828] |
| 01390928 | USD[0.0000000017682682] |
| 01390931 | TRX[0.000020000000000],USD[0.008031040000000] |
| 01390932 | DOGE[0.000000055280000],ETH[0.000000001478000],SHIB[0.000000001370000],USD[0.000000178937782],USDT[0.000000025960000] |
| 01390937 | BTC[0.001582300000000],ETH[0.133997899000000],ETHW[0.133997899000000],FTT[6.819718840508071],SOL[0.961858830000000],USD[0.000011971023103] |
| 01390939 | TRX[0.0000010000000000] |
| 01390944 | FTM[0.999829954653871],RUNE[0.098130000000000],SXP[0.066697000000000],USD[0.001313353776949T],USDT[0.0000000027000000] |
| 01390956 | USD[3374.385720351217305T],USDT[0.00000000070546876] |
| 01390958 | USD[-0.239270050900000],USDT[0.269350000000000] |
| 01390959 | BNB[0.001194199264800],SPY[0.231845720000000],TRX[0.000002000000000],USD[1.77986127938089394],USDT[0.0000000024516320] |
| 01390967 | ETH[0.034000000000000],ETHW[0.034000000000000],FTT[25.000000000000000],USD[792.388390967989709500000000],USDT[0.0000000074168875] |
| 01390974 | USD[-86.317846252396394D],USDT[227.4795558910472120] |
| 01390975 | TRX[0.000002000000000],USDT[1.6822020000000000] |
| 01390978 | BNB[0.0000000016150830] |
| 01390980 | BTC[0.000054655790000D],ETH[0.000000017039700],USD[2.0596175617903752] |
| 01390983 | FTT[25.9950600000000000],USD[68.1496684487142502] |
| 01390986 | BICO[13.000000000000000],FTT[0.100000000000000],TRX[0.000004000000000],USD[2.3067429030139713],USDT[0.000076870158710S] |
| 01390989 | USD[0.3937355377500000] |
| 01390997 | EUL[0.084261520000000],USD[0.000000100413248],USDC[5088.805974880000000] |
| 01390999 | COPE[0.002625000000000],LUNA2[0.061753937930000],LUNA2_LOCKED[0.140925218000000],LUNC[0.050000000000000],SOL[5.237014938400000],USD[0.1540585687971150],USDT[0.0009241463137364] |
| 01391000 | USD[25.0000000000000000] |
| 01391001 | ATLAS[5000.000000000000000],BTC[0.002323310000000],ETH[0.000000093554260],FTT[0.000000063555400],USD[0.000128215245035D],USDT[0.000000007183166B] |
| 01391004 | DA[0.000000028000000],ETH[0.000000000964514886],KIN[1.000000000000000],NFT (325075075664219284)[1],NFT (373304399694718627)[1],NFT (462641615050751194)[1],SOL[0.000000000000000000000000000000],TRX[0.0000020000000000],USD[1.115523190261745Z],USDT[0.0000000007050162] |
| 01391006 | ALGOBULL[49965.000000000000000],BCHBULL[24.982500000000000],BSVBULL[2997.900000000000000],DOGEBULL[8.222019500000000],EOSBULL[999.300000000000000],GRTBULL[33.273490000000000],KNCBULL[26.685510000000000],LINKBULL[13.890270000000000],LTCBULL[7.994400000000000],MATICBULL[33.976700000000000],MATICHEDGE[0.098580000000000],SUSHIBULL[3096762.520000000000000],SXPBULL[279.804000000000000],THETABULL[21.028000000000000],TRX[0.000000000000000],TRXBULL[24.982500000000000],USD[0.028675287760500],USDC[0.000000074762573],VETBULL[11.871684000000000],XRPBULL[2028.219000000000000],USDT[0.000080001X7ZBULL[0.0860000000000000],ZECBULL[2.99790000000000000] |
| 01391010 | AMC[1.699373000000000],BTC[0.030483163000000],ETH[0.482581360000000],ETHW[0.482581360000000],EUR[0.000000007933712],FTT[2.999810000000000],MATIC[24.995250000000000],SAND[13.000000000000000],USD[0.000000396063635],USDC[145.303607530000000],USDT[0.019824114024751D] |
| 01391012 | TRX[0.0000030000000000],USDT[6.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01391017 | BTC[0.0000035400000000],LTC[0.0011520100000000],SAND[0.0000000026000000],USD[-0.0059814888737139],USDT[0.0000000090285944] |
| 01391018 | ATLAS[4.9744834000000000],ETHW[0.0005820100000000],FTT[25.8000000000000000],GRT[2978.0000000000000000],SOL[0.0000000041679345],USD[1.4131691085007743],USDT[0.0000000048887247] |
| 01391020 | BAO[3.0000000000000000],CAD[0.0040313816577201],CRO[101.4413385900000000],TRX[809.7660515100000000],USD[0.0000000017745580],XRP[0.0012398100000000] |
| 01391025 | BTC[0.0000076300000000],DOT[10.4399589600000000],ETH[0.0000167100000000],ETHW[0.0000167100000000],FTT[25.1956944100000000],LUNA2[0.1609188059000000],LUNA2_LOCKED[0.3754394837000000],SOL[3.2150616039417421],TRX[0.8258000800000000],USD[517.2411007234540976],USDT[0.0370123190036800],USTC[22.9027260600000000],XRP[37.8942378000000000] |
| 01391026 | BEAR[14997.1500000000000000],BNBBEAR[111978720.0000000000000000],BNBBULL[0.0109979100000000],BULL[0.0088980309000000],USD[0.0224178187500000],XRP[0.7500000000000000],XRPBEAR[16996770.0000000000000000],XRPBULL[829.8423000000000000] |
| 01391027 | TRX[0.0000010000000000] |
| 01391028 | ALICE[657.0276220000000000],AUDIO[117.0326000000000000],BAT[7071.1402000000000000],BNB[3.3900000000000000],BTC[0.0000000540000000],COMP[37.7321260400000000],ETH[0.0000000050000000],FTT[75.0000000000000000],LINK[2.3612200000000000],LTC[32.8893080000000000],SOL[18.0000001000000000],TSLA[0.0598740000000000],USDT[117.4441200000000000],USD[22186.0995079172726784] |
| 01391029 | FTM[348.9336900000000000],SHIB[2099601.0000000000000000],USD[1.5367393700000000] |
| 01391041 | SOL[0.0000285755437500] |
| 01391046 | USD[0.9027989338685800] |
| 01391047 | ADABEAR[19986000.0000000000000000],BEAR[99.9800000000000000],BNBBEAR[4996500.0000000000000000],USD[-0.0102645965646235],USDT[0.0015800105190309],XRP[0.0422115700000000] |
| 01391049 | TRX[0.0002900000000000],USD[0.0000000125433246],USDT[0.5526204428416620] |
| 01391050 | CQT[2021.2042973540000000],FTT[0.0027498498251000],NFT[4386537869088006255][1],NFT[5422058359188348417][1],SOL[0.0000000047600000],USD[0.2621457442500000] |
| 01391051 | BTC[0.0000000000035400] |
| 01391054 | USD[0.0000000027813445] |
| 01391059 | POLIS[8.7000000000000000],USD[0.2470146084615500] |
| 01391061 | USD[30.0000000000000000] |
| 01391062 | BTC[0.0079021628451000],ETH[0.0000000061839568],FTT[0.0000000022297308],SOL[0.0000001000000000],TRX[0.0002900000000000],USD[-15.3315074483234199],USDT[0.0045603838991783] |
| 01391063 | ETH[0.0005706300000000],ETHW[0.0005706296700074],FTT[0.0755343300000000],USD[5.0923155993375433],USDT[2.8195916458901231] |
| 01391064 | LUNA2[1.2223117050000000],LUNA2_LOCKED[2.8520606450000000],LUNC[266160.9471620000000000],RAY[0.1201248900000000],USD[0.0559140594796373],USDT[0.0014779060000000] |
| 01391066 | USDT[2.0825158466086600] |
| 01391068 | BUSD[46.6399569600000000],ETH[0.0030000000000000],ETHW[1.0030000000000000],USD[0.0000000002665965] |
| 01391070 | TRX[0.0000550000000000] |
| 01391073 | FTT[25.0000000000000000] |
| 01391077 | BTC[0.0000000032500000],ETH[0.0973400000000000],LUNA2[0.0000918850437800],LUNA2_LOCKED[0.0002290984355000],LUNC[21.3800000000000000],USD[0.0000000093828917],USDT[138.7899785514079186] |
| 01391081 | USD[1.6692996581704071] |
| 01391082 | USD[0.0000019237870008] |
| 01391083 | 1INCH[804.5715052835339500],FTM[91.7935263700000000],MATIC[0.0000000090000000],USD[0.2038374866592168],USDT[1.6106793050000000] |
| 01391085 | OMG[0.0000000295140000],TRX[0.0000060000000000],USD[0.0000000070008431],USDT[0.0000001025434420],XRP[0.0000000032614540] |
| 01391086 | NFT[3152732498215238721][1],NFT[5196006709448562201][1],NFT[5318695640296882984][1],TRX[0.9377150000000000],USD[0.8546014275000000],XRP[0.0247140000000000] |
| 01391091 | SOL[1.3300000000000000],TRX[0.0000010000000000],USD[0.9600231850000000],USD[0.0345769900000000] |
| 01391092 | AMPL[-1.9542878478128669],ATOMBEAR[15400000.0000000000000000],BICO[0.0000031000000000],BNB[0.0011500352000000],BULL[0.0556056138736744],ETHBULL[0.0561154200000000],FTM[0.0021719939259100],JST[0.0000002052000000],SNY[0.0003824900000000],USD[0.0003615826514588],USDT[0.0003535967188049] |
| 01391097 | TRX[763.9424080000000000] |
| 01391098 | BNB[0.0000000100000000],SOL[0.0000000053269839],TRX[0.3033830000000000],USD[0.0000000013404589],USDT[0.0000000075000000] |
| 01391104 | TRX[0.0015650000000000],USD[0.0520000000001000000],USDT[0.0769000084395069] |
| 01391106 | ETH[0.0000578000000000],ETHW[0.0005780000000000],NFT[4370950841483829921][1],NFT[4661767285414803901][1],NFT[4820422972605832361][1],NFT[4831171053640325991][1],NFT[5593076872803297721][1],NFT[5703159702865892261][1],TRX[0.0000010000000000],USD[0.6369916440000000],USDT[1.1886604900000000] |
| 01391109 | FTT[0.0475228488799775],NFT[3068789203996761351][1],NFT[5491743612820730381][1],USD[2766.3896263951000000] |
| 01391115 | FTT[0.5770717500000000],NFT[3442253027498664281][1],PSY[5000.0000000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000100000000000],USD[0.0034737914709850],USDT[62.3299246161750000] |
| 01391117 | BNB[0.0004396800000000],BTC[0.0000025595000000],TRX[0.0000540000000000],USD[0.0015409873811043],USDT[0.0044504629443017] |
| 01391120 | FTT[0.0000000022026851],LUNA2[0.0152807726100000],LUNA2_LOCKED[0.0356551360900000],LUNC[3327.4204080000000000],SOL[0.0000000024027210],USD[0.0201801411500000],USDT[0.1109095656027800] |
| 01391122 | USD[25.0000000000000000] |
| 01391123 | SOL[0.0000000099573900],USD[0.0000001605286142],USDT[0.0000003398501960] |
| 01391124 | TRX[0.0007830000000000],TRYB[0.2266486158970881],USD[1419.3716666280992550000000000],USDT[2370.5891070656902508] |
| 01391125 | SOL[2.6694660000000000],USD[0.0000000095147400],USDT[0.0884353185347083] |
| 01391126 | BAO[1.0000000000000000],SHIB[21318249.7388630900000000],USD[0.0200000000000452] |
| 01391132 | TRX[0.0000030000000000],USD[52.8395492309043900],USDT[53.2672391935563780] |
| 01391133 | FTM[0.9905000000000000],USD[0.0226675050000000],USDT[0.0000000086803693] |
| 01391134 | USD[30.0000000000000000] |
| 01391138 | USD[30.0000000000000000] |
| 01391140 | FTT[9.2963520000000000],TRX[0.0000020000000000],USDT[7.0496096700000000] |
| 01391141 | AMD[0.0000000014657047],BTC[0.0000000071409041],LINK[0.0000000095162500],SOL[0.0004045772045100],TRX[0.0003600000000000],USD[1.2850722477578397],USDT[0.0000000081700548] |
| 01391142 | TRX[0.0000000020000000] |
| 01391154 | AMC[8.1818243890560000],USD[49.0909462800000000] |
| 01391159 | AVAX[0.0002417409867096],FTT[2.0933961000000000],TRX[0.0000030000000000],USD[0.0000002795827000],USDT[870.4606900712125259] |
| 01391161 | BTC[0.0303940000000000],FTT[0.0001852839840492],LUNA2[0.0000001836951241],LUNC[0.0040000000000000],NFT[4925748177427542761][1],USD[1.4321562946000000],USDT[0.0000000075000000] |
| 01391162 | TRX[0.0000010000000000],USD[4.7481639250000000],USDT[0.0000001378152611] |
| 01391163 | USD[0.0000000027813445],USDT[0.0000000060883505] |
| 01391165 | ADABULL[0.0000000065000000],AURY[0.0000001000000000],BNBBULL[0.0000000075000000],BTC[0.0000000104173000],BULL[0.0000000040000000],DOGEBULL[0.0000000450000000],ETH[0.0000000095000000],ETHBULL[0.0000000045000000],EXCHBULL[0.0000000090000000],FTT[0.0332706082754449],SRM[0.6444012400000000],SRM_LOCKED[123.0355987600000000],THETABULL[0.0000000800000000],USD[0.0000003284882205],USDT[0.0000000022892812] |
| 01391166 | CQT[0.0534285700000000],RAY[0.5000000000000000],USD[0.8436097000000000] |
| 01391167 | USD[0.2415301251842864],USDT[0.0000000025000000],XRP[0.8500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01391168 | USD[30.0000000000000000] |
| 01391176 | ETH[0.0000000015916300],TRX[0.0000000096096365],USD[0.0000064403450202],USDT[0.0905030792500000] |
| 01391177 | BTC[0.0000000008900000],DYDX[12.0000000000000000],ETHW[0.0350000000000000],EUR[0.0000000237399956],SOL[0.0000000140000000],USD[0.0894875230036990],USDT[561.8246858142483642] |
| 01391181 | ETH[0.0000000092357200] |
| 01391183 | BTC[0.0000000030250000],CQT[167.9692219000000000],ETH[0.0000000095076512],FTT[0.0000000052968568],SOL[0.0000000080000000],SPELL[1003.7183216400000000],USD[3.3833460722924416],USDT[0.0000000077778768] |
| 01391187 | TRX[0.0000350000000000],USD[8.2217713270900000],USDT[14.3854950000000000] |
| 01391190 | ATOM[0.8500000000000000] |
| 01391191 | ETH[0.0000000053837500],TRX[0.0000000013573114],USDT[0.0000000085865832] |
| 01391192 | CRV[0.4884000000000000],ETH[0.0009660000000000],ETHW[0.0009660000000000],RUNE[0.0557400000000000],USD[0.0000000098200000] |
| 01391194 | USDT[0.0708230020000000] |
| 01391195 | BTC[0.0000000043365920],DOGE[0.0000000076000000] |
| 01391197 | TRX[0.0000000355528000],USD[0.0021875075413330] |
| 01391198 | AKRO[1.0000000000000000],USD[7.5113960621105216] |
| 01391199 | BTC[0.0000000090000000],FTT[0.0000000862313352],NFT[39305267241954945 0][1],NFT[52311958078864784 6][1],NFT[57492958361837633 2][1],TRX[0.0000100000000000],USD[0.0005116592295554],USDT[0.0000000063383987] |
| 01391204 | USD[0.0442162983060212],XRP[0.0000000000410000] |
| 01391211 | BTC[0.0000000084953500],FTT[0.0531473966954973],LUNA2[0.7441431997000000],LUNA2_LOCKED[1.7363341330000000],LUNC[162038.7484519000000000],NFT[54489527351036325 8][1],USD[22.5548087724122264],USDT[0.0000000056223158] |
| 01391212 | USD[30.0199602300000000] |
| 01391216 | USD[0.0000000013328112],USDT[0.0002439214069608] |
| 01391217 | USDT[1.9887020000000000] |
| 01391218 | USDT[0.0003259438602344] |
| 01391220 | BNB[0.0133914000000000],COPE[7.3083690200000000],SRM[0.5761728700000000],USD[-4.3362634483833582],USDT[8.6425097664000000] |
| 01391222 | BULL[0.0000000100000000],ETHW[0.0000000050000000],EUR[0.0000000088332453],FTT[187.9264175329584319],LUNA2[0.0150569382300000],LUNA2_LOCKED[0.0351328558700000],USD[0.0091201390077755],USDT[0.0000000294936466] |
| 01391224 | USD[30.0000000000000000] |
| 01391227 | ETH[0.0000000080000000],NFT[38822942556257267 3][1],NFT[50437163442920496 3][1],NFT[50844384768490612 1][1],NFT[51288176015583820 1][1],NFT[52063010661598464 0][1],NFT[54180419584957229 8][1],USD[0.3128583430111300],USDT[0.0000000133479856] |
| 01391228 | KIN[10000000.0000145500000000] |
| 01391230 | USD[45.8126143980020358] |
| 01391236 | BTC[0.0000000018328088],DOGE[0.0000000020146282],MATIC[0.0000000012094048] |
| 01391237 | MER[1329.1155500000000000],USD[0.1060000000000000] |
| 01391238 | USD[0.7765132525000000] |
| 01391240 | BNB[0.0000000038570400],ETH[0.0000000090463700],FTM[0.4109732700000000],GMT[0.7574000000000000],GST[0.0610427600000000],INDI[0.9400000000000000],NFT[35644045486519285 3][1],NFT[44951940577952918 7][1],NFT[55774588966118647 0][1],NFT[57345384851643463 0][1],SOL[0.0000000085533900],TRX[0.0000210000000000],USD[0.9629037895193761],USDT[0.0000001046560331] |
| 01391247 | DOGE[101.7092966000000000],DOGEBULL[0.0106351000000000],ETH[0.0231798000000000],ETHW[0.0231798000000000],NFT[16364808620117160 00][1],XRP[120.7471500000000000],ZRX[57.0000000000000000] |
| 01391249 | BTC[0.0000000696938943],FTT[0.0000000056031014],USD[0.0000000166449905],USDT[0.0000000021930086] |
| 01391250 | FTT[0.4973944029433614],SOL[92.4650722500000000],USD[0.3233614412294265],USDT[0.0000000044544473] |
| 01391252 | NFT[36715690243949314 0][1],NFT[38952918450494204 3][1],NFT[38975846054359822 9][1],NFT[55031422741739696 1][1],TRX[0.0000020000000000],USD[105.0283127754218000],USDT[106.4409650019584490] |
| 01391262 | USD[25.0000000000000000] |
| 01391264 | BNB[0.0074862306431147],HT[0.0089032811309705],TRX[0.0002500000000000],USD[0.1969632035932121],USDT[0.9711317094985403] |
| 01391266 | SOL[0.0000000369050000],USD[0.0000000905083754],USDT[0.0000000095943528] |
| 01391269 | LTC[0.0000000051013400],USDT[0.0000000064000000] |
| 01391276 | BTC[0.0001000000000000] |
| 01391278 | ETH[0.0050000000000000],ETHW[0.0050000000000000],USD[6.8840530360000000] |
| 01391279 | USD[0.0000003911250408] |
| 01391281 | BTC[0.0000000066612743],ETH[0.0000000004184438 1],USD[0.0000000065966603],USDT[27.4544182695487515] |
| 01391290 | USD[25.0000000000000000] |
| 01391291 | AAVE[0.1349678400000000],AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[1.8252053263427200],BTC[0.0119376400000000],BUSD[409.7625054500000000],CRV[6.9854827400000000],DENT[1.0000000000000000],ETH[1.2465401806324600],ETHW[0.1617170000000000],FTT[33.8729380950000000],KIN[6.0000000000000000],LINK[1.1884009000000000],MOFT[313645985400532422][1],NFT[372464222453793692][1],NFT[57589486955721175 9][1],SAND[5.5879193400000000],SOL[2.3408375809291600],SRM[8.8095473800000000],TRX[1.0008680000000000],UBXT[1.0000000000000000],UNI[1.8047576400000000],USD[0.0000000017072230],USDT[5702.4428627588268780],YGG[5.9560884100000000] |
| 01391292 | EUR[0.0000000019066364],USD[0.0000000181739157] |
| 01391303 | TRX[0.0000020000000000],USD[0.0000000252237568],USDT[0.0074940011886312] |
| 01391305 | XRP[0.0000000100000000] |
| 01391308 | AAPL[0.0000000210774050],BAO[11.8723778531381514],BICO[0.9622716656453573],BTC[0.0000000058253748],CAD[0.0020405613149672],DENT[1.0000000000000000],DFL[311.5617620370221309],ETH[0.0000013600000000],ETHW[0.0000013600000000],FTM[0.0000424400000000],GENE[0.0000000040552766],KIN[19.1159235400000000],MANA[0.0000226264773745],RSR[3.0000000000000000],SAND[0.0000000041908650],SOL[0.8549679080792122],TRX[2.0772518051903391],UBXT[1.0000000000000000],USD[0.0000068754716893] |
| 01391312 | USD[20.0000000000000000] |
| 01391314 | TRX[0.5074000000000000],USD[0.1390989486500000] |
| 01391318 | ATLAS[5000.0000000000000000],BNB[0.6595000000000000],POLIS[23.7000000000000000],USD[127.0212762655500000],USDT[161.5700000000000000] |
| 01391319 | USD[20.0000000000000000] |
| 01391321 | USD[0.0000001466333396],USDT[0.0000000012217384] |
| 01391322 | USD[25.0000000000000000] |
| 01391323 | USD[20.0000000000000000] |
| 01391325 | TRX[0.0000030000000000],USD[0.0000047283974620] |
| 01391328 | USD[20.0000000000000000] |
| 01391329 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0160795300000000],CEL[126.0911740500000000],ETH[0.7065392800000000],EUR[402.0824854936998377],KIN[3.0000000000000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01391335 | USD[20.000000000000000] |
| 01391340 | TRX[0.000002000000000],USD[0.000000016666440],USDT[0.000000004465174] |
| 01391341 | AKRO[1.000000000000000],BAO[1.000000000000000],LTC[0.291427180000000],USD[0.000000000013723] |
| 01391343 | USD[0.170365808092321 5],USDT[0.000000069192090] |
| 01391346 | AAVE[0.000000054588340],ALICE[0.000000050000000],AVAX[0.000000089241182],BTC[0.009139502638080],EUR[49800.000000003724953],FTM[0.000000092989932],FTT[0.069553144786729 6],RUNE[0.000000055032264],USD[0.000821689359324],USDT[0.000000064080781] |
| 01391349 | BTC[0.000000072905038],ETH[0.000000002000000],LTC[0.000000037044524],SOL[-0.000000009945600],TRX[0.004663003177132 1],USD[0.000000055379500] |
| 01391352 | USD[20.000000000000000] |
| 01391354 | BTC[0.000090926370000],FTT[21.090971803028353 0],TRX[0.969600000000000],USD[185.921812817825389 6],USDT[368.553314580106658 2] |
| 01391361 | BUSD[1.000000000000000],ETH[0.067242420000000],ETHW[0.066629480000000],NFT (31142688976301 10 50)[1],NFT (3972418782497777 4)[1],NFT (4801083918378585 3)[1],NFT (5109314999 11607023)[1],NFT (5243010315757595 966)[1],TRX[1637.000001000000000],USD[0.000000004581379 9],USDT[26779.221890552080537 8] |
| 01391363 | USD[20.000000000000000] |
| 01391367 | TRX[0.000001000000000],USD[3.245415009705000 0],USDT[14.080000000000000] |
| 01391369 | USD[20.000000000000000] |
| 01391375 | BNB[0.000001000000000],KIN[200.000000000000000],SOL[0.000000047926500],TRX[4.514657582827636 0],USD[0.000000011691 1025] |
| 01391376 | BTC[0.000010000000000],ETH[0.000000051600000] |
| 01391385 | 1INCH[1024.507957374767 0300],ATLAS[16000.000000000000 0000],MATIC[7948.593459757 1638373],SHIB[1600000.000000 000000000],SRM[107.9784000 00000000000],USD[1.72224192 50000000] |
| 01391387 | USD[20.000000000000000] |
| 01391388 | USD[20.000000000000000] |
| 01391389 | USD[30.000000000000000] |
| 01391393 | ATLAS[0.086917790000000],HGET[0.019896000000000],LUNA2[0.041900811860000 0],LUNA2_LOCKED[0.097768561 0100000],LUNC[9123.99000000 0000000],USD[505.0109100122 808572],USDT[0.001014855000000 0] |
| 01391394 | ETCBEAR[47272950.000000000 000000000],TRX[0.00004400000 0000],USD[0.005641300000000 0],USDT[0.000000013121430] |
| 01391397 | BTC[0.345372526803 7500],ETH[0.007284000000000 0],ETHW[0.004834000000000 0],FTM[0.053810000000000 0],FTT[0.000000003330529],GBP[0.000000051995066],LUNA2[4.660689131000000 0],LUNA2_LOCKED[10.874941310000000 0],LUNC[15.013892000000000 0],SOL[0.005094010000000 0],USD[1.0546270224517480] |
| 01391399 | BNB[0.000000100000000],SUSHIBULL[1323286.25000000 0000000],TRX[0.870010000000000 0],USD[-0.003076042091548 6],USDT[0.000000066774324] |
| 01391401 | TRX[0.000000200000000],USD[0.000000000734470],USDT[0.000000014247838] |
| 01391404 | USD[30.000000000000000] |
| 01391405 | USD[20.000000000000000] |
| 01391409 | TRX[0.670003000000000],USDT[0.000000005000000] |
| 01391410 | BTC[0.000000095000000],FTT[25.000000005213977 0],USD[0.000000203465787],USDT[0.000000099614963] |
| 01391412 | FTT[0.091773000000000],TRX[0.000004000000000],USD[300.457347976370499 6],USDT[0.000000058250504] |
| 01391413 | BTC[0.000199860000000],MATIC[29.979000000000000 0],USD[1.494474060000000 0],USDT[0.620000000000000] |
| 01391415 | USD[0.002706426775948] |
| 01391418 | ALGOBULL[500808.25223766 00000000],SUSHIBULL[10022.561004540000 00],TRX[0.000002000000000],XRPBULL[10301.974135910000 000] |
| 01391419 | FTT[0.007462210000000],LUNA2[0.005549506023000 0],LUNA2_LOCKED[0.012948847390000 0],RAY[0.535530489428695],SRM[1.755683920000000 0],SRM_LOCKED[10.364316080000000 0],TRX[0.000003000000000],USD[0.785071892349231 5],USDT[-0.453589419544350 7],USTC[0.7855593993329710] |
| 01391422 | ETH[0.000992020000000],ETHW[0.000992020000000],USD[1.382052917500000 0] |
| 01391424 | USD[30.000000000000000] |
| 01391432 | EUR[0.610404402591750],KIN[420.345820510000000 0],SHIB[1318876.028916383 0034244],SPELL[838.462769060000000 0],TRX[1.000000000000000],USD[0.000000033013748] |
| 01391433 | NFT (3876348272059703 89)[1],USD[0.021726640857830 6],USDT[0.000000019848386] |
| 01391436 | ADABULL[3.4995000000 00000000],BNBBULL[0.178004390000000 0],EOSBULL[2018516.409000 000000000000],ETHBEAR[99298.780000000000 0000],ETHBULL[0.010075300000000 0],GRTBULL[2459.720000000000000 0],LINKBULL[0.046662000000000 0],TOMO[219.971500000000000 0],TRX[0.000002000000000],USD[181.81374618 1125 0000],USDT[4.5560248 1602 5713] |
| 01391437 | USD[0.000000009815 2000],USDT[0.000000032006704] |
| 01391440 | FTT[0.011079280 10656000],USD[2.380310614093960 0],USDT[0.000000079550000] |
| 01391441 | USD[0.000000048592628] |
| 01391445 | USD[0.000000008 03647120],USD[0.000000059562954] |
| 01391458 | AKRO[1.000000000000000],BAO[29.000000000000000 0],BTC[0.000002300000000],CHF[0.024199656916959 7],COPE[0.000001730000000],DENT[2.000000000000000 0],ETH[0.000003440000000 0],ETHW[0.000003440000000 0],HXRO[1.000000000000000],KIN[33.000000000000000 0],MATIC[0.000040760000000 0],RSR[2.000000000000000 0],UBXT[4.000000000000000 0],USD[0.000015367555300],USDT[0.000000088350138] |
| 01391460 | ADABEAR[1999600.0000000 00000000000],LINKBEAR[993200.00000000 0000000000],USD[0.010982381855540 32],USDT[0.000000016809 1049],VETBEAR[73985.20000 0000000000000] |
| 01391461 | BAO[2.000000000000000],BOBA[0.000715600000000],USDT[0.000000154948693] |
| 01391462 | BNB[0.000000065000000] |
| 01391463 | ETHW[0.026615760000000 0],USD[-0.018994076874861 1] |
| 01391464 | USD[20.000000000000000] |
| 01391469 | ETH[70.567770190000000 0],ETHW[0.006542700000000],SOL[0.000000000785245],USD[0.000000052782354],USDC[37245.730000000000 0000],USDT[0.000000046513276] |
| 01391475 | USD[30.000000000000000] |
| 01391478 | TRX[0.000046000000000],USD[0.556701282000000 0],USDT[0.000000134132681] |
| 01391479 | USD[20.000000000000000] |
| 01391483 | ETH[0.553157177579540 8],ETHW[0.000090595024681 4],LUNA2[5.466371670000000 0],LUNA2_LOCKED[12.754867230000000 0],USD[183.2659439425441933] |
| 01391487 | USD[20.000000000000000] |
| 01391490 | FTT[0.000000081505200],MATIC[0.000000003200000 0],SOL[0.000000004208751 0],USD[0.000000022562739],USDT[0.000000051040000] |
| 01391491 | BTC[0.000000078474800],ETH[0.000000065262700],FTT[0.000000620149522 4],RUNE[0.000000024800000],USD[0.000000225108232],USDT[0.000000071838858] |
| 01391492 | BTC[0.000002379863315],ETH[0.010219715480760],ETHW[0.010171374428510 0],FTT[0.011702251071600 0],LINK[0.000527833490000 0],LTC[0.006562827834000 0],LUNA2_LOCKED[0.015313264950000 0],SOL[0.000108837400442],USD[3.869877856274382 6],USDT[0.354560843416900 0],USTC[0.929000000000000] |
| 01391502 | BNB[0.000000018000000] |
| 01391504 | BTC[0.000000367304212 1],ETH[0.000000000905200],ETHW[0.005246660905200],TRX[0.330006000000000 0],USD[0.000523463532174],USDT[0.000594211845857 6] |
| 01391506 | BLT[0.200000000000000],LUNA2[0.069775915820000 00],LUNA2_LOCKED[0.162810470200000 0],LUNC[15150.920493700000000 0],USD[0.000000045388950],USDT[0.006473067500000 0],USTC[0.027909000000000] |
| 01391508 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01391512 | BTC[0.00190606445502250],ETH[0.00113360000000000],ETHW[0.00113360000000000],FTT[0.000000050000000],HT[0.000000036086900],MATIC[0.000000031645200],SLRS[0.0126600000000000],SRM[7.984566010000000],SRM_LOCKED[39.695433990000000],USD[6.982367335514179?],USDT[-0.000000000787806],XRP[2.0000000000000000] |
| 01391514 | BNB[0.000000096180000] |
| 01391515 | BAL[0.0024000000000000],CONV[68750.000000000000000],FTM[999.800000000000000],MATIC[9.80000000000000],SNX[0.060000000000000],USD[379.243610455000000] |
| 01391517 | USD[20.0000000000000000] |
| 01391520 | NFT[34442907511742649?][1],NFT[41010452106163693?][1],NFT[42193594746337746?][1],NFT[48600537494588235?][1],TRX[0.000040000000000] |
| 01391521 | TRX[0.0000010000000000],USD[0.000005291660000],USDT[0.000000098429825] |
| 01391529 | BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[130.536535400000000],MATIC[27.399697270000000],USD[1.000000003474280?] |
| 01391531 | AMPL[0.0000000551527733],BTC[0.000087740000000],EUR[0.140947040000000],SOL[0.004488000000000],TRX[0.0002500000000000],USD[-0.181455463890282S],USDT[0.000000004381703?] |
| 01391537 | BTC[0.000000550000000],LUNA2[0.0001179561983700],LUNA2_LOCKED[0.000041897796200],LUNC[3.910000000000000],USD[379.243610455000000],USDT[1.918799401194718],USDT[0.000000002458952O] |
| 01391541 | BTC[0.0000002000000000],EUR[300.519401545831840?],KIN[3.0000000000000000],USD[0.002484659793405] |
| 01391545 | USD[345.0000000000000000] |
| 01391549 | NFT[45835462743170257?][1],TRX[0.000001000000000],USDT[1.563176570000000] |
| 01391556 | BTC[0.0000000067550000],CEL[0.0022421284512000],ETH[0.0000000001901360],ETHW[0.0009414918558100],FTT[25.132407459847511Z],LUNA2[0.0423864015100000],LUNA2_LOCKED[0.0989016035300000],NFT[48583355845793672G6][1],NFT[51278367843787395911,SOL[0.0000000006417001],USD[0.0000000095425039],USTC[6.0000000000000000] |
| 01391557 | APE[0.0000000086140806],BNB[0.000000005785087Z],BTC[0.0044391548735772],ETH[0.0000000155529062],EUR[0.0001840190848952],GALA[0.0000000051500000],GST[0.0704162420484286],LTC[0.000000074375610],SOL[0.0000000004084288],TRX[0.0001190000000000],USD[0.000763665019505],USDT[0.000000085871160] |
| 01391559 | ETH[0.0000000037383489],FTT[0.00000000711394472],MATIC[0.000000004383583],RAY[0.000000003061032],SHIB[0.000000023527186],SLRS[0.000000032983642],SOL[0.000000085407248],USD[0.000000177714944?],USDT[0.000000238048240] |
| 01391560 | ATLAS[394.824323080000000],BNB[0.004403380000000],USD[294000004634624] |
| 01391564 | AKRO[5.2816100000000000],BAND[0.196656000000000],BAT[4.961550000000000],BTC[0.000000055000000],DENT[96.865000000000000],DOGE[0.958390000000000],EDEN[0.291868000000000],ETH[0.001989170000000],ETHW[0.001989170000000],FTT[0.099810000000000],GT[0.393654000000000],JST[19.770100000000000],KIN[8469.900000000000000],MANA[2.991830000000000],MATIC[9.784500000000000],MTX[19.984500000000000],NEAR[0.000210000000000],SAND[1.990500000000000],USDL-0.000395546181845O],USDT[0.000433105789916S],XRP[0.991450000000000] |
| 01391565 | LOOKS[74.0000000000000000],POLIS[0.0751600000000000],USD[5.133250747500000] |
| 01391566 | BULL[0.0000084560000000],NFT[41871408304225506?][1],TRX[0.58500200000000?],USD[0.006841056600000?],USDT[0.853940779250000O] |
| 01391573 | USD[20.0000000000000000] |
| 01391576 | BTC[0.0000000028000000],FTT[0.1057708396467900],USD[0.161397847867381],USDT[0.0000000229211000] |
| 01391579 | SHIB[0.0000000010693600] |
| 01391583 | BNB[0.0000000020034000],FTT[0.0000000083333944],GOG[53.000000000000000],POLIS[0.000000029500000],SOL[0.0000000037000000],USD[5.490898017685082],USDT[0.000000161920435] |
| 01391587 | ETH[0.0000000087719500],ETHW[0.0000000087719500],FTT[0.1872327565680000] |
| 01391590 | SUSHIBEAR[85370.0000000000000000],USD[29.0772293795175367] |
| 01391591 | AAVE[31.9285265250000000],ALICE[97.9772064230172143],BAO[7.0000000000000000],BAT[1203.544606520000000],CHZ[9828.151714760000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],ETH[4.727367850000000],ETHW[5.228651130000000],FRONT[1.002485090000000],FTT[0.000357900000000],GMT[40.0094398000000000],GRT[1.0001468570000000],HXRO[1.0000000000000000],KIN[10.0000000000000000],LINK[0.0025921500000000],MATIC[1.037850980000000],RSRI4.000000000000000],SOL[0.084396450000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USDT[0.000001313812102] |
| 01391592 | BNB[0.000000007880614?],TRX[0.0000050000000000],USD[0.000000014819545O],USDT[0.0000000099157425] |
| 01391596 | BTC[0.0000000085000000],FTT[0.0000000083486827],USD[0.0016945646619035],USDT[0.000000004654906?] |
| 01391597 | BTC[0.0000029600000000],USD[0.000549365000000] |
| 01391601 | BTC[0.0001076270000000],ETH[0.000000095000000],MATIC[4.980050000000000],USD[1.947963125110000O] |
| 01391602 | BNB[0.0000000000000000],GENE[0.099340000000000],POLIS[30.694560000000000],TRX[0.400001000000000],USD[1.301964969000000O],USDT[0.1844640645000000] |
| 01391604 | USD[0.000000091250000] |
| 01391607 | USDT[0.000055486816240O] |
| 01391613 | USD[20.0000000000000000] |
| 01391614 | TRX[0.0000000023041600] |
| 01391616 | USD[0.6585285906643183],USDT[0.3719412519734707] |
| 01391624 | CLV[0.0113090000000000],TRX[0.000001000000000],USD[0.00000008400000O],USDT[0.000000050000000] |
| 01391628 | REN[38.8608080700000000],SOL[0.000012034259309?],SRM[0.292788210000000],SRM[0.033325710000000],TRX[0.0000020000000000],USD[-0.294726671473962S],USDT[0.000000051807886] |
| 01391633 | BNB[0.0000000257068S],BTC[0.0000000012725387],ETH[1.961999850000000],ETHW[60.000994800000000],FTT[25.520000000000000],SOL[28.790000000000000],UNI[-804.097888546861542S],USD[1478.879920708240908],USDT[1048.428717348405000O] |
| 01391636 | USD[0.000316472869848O] |
| 01391637 | LTC[0.7717308800000000] |
| 01391642 | AMPL[0.0127971534395266],CHZ[2.503961200000000],DOGE[0.869600000000000],ETH[0.006670220000000],ETHW[0.006702176330715],IMX[0.028693330000000],RUNE[0.068500000000000],SPELL[23.736386302900000],STEP[0.0159706207420000],USD[0.0035680867341386],USDT[0.0000000027045466] |
| 01391643 | BTC[0.0000000008725730],DOGE[0.000000035707124],ETH[0.000000016682432],EUR[0.000000003582142O],GME[5.234089200000000],GMEPRE[0.0000001115221Z],LRC[0.000000096312500],LTC[0.0000000576272691],USD[0.000007529367965],XRP[0.000000040000000] |
| 01391645 | BOBA[0.098660000000000],USD[-0.00000001939451Z],USDT[0.0000000238874745] |
| 01391647 | FTT[21.2450462500000000],USD[0.0000001100992S6],USDT[0.000000466096492] |
| 01391651 | DOGE[10.0000000000000000],ETH[0.0070559900000000],ETHW[0.0070559900000000],USD[15.3443539025000000],USDT[-0.0595568429760797] |
| 01391652 | LUNA2[0.0454593819100000],LUNA2_LOCKED[0.1060718911000000],LUNC[0.8761207000000000],SHIB[389465.493863910414030O],USD[0.0029373894332731],USDT[0.000148600000000] |
| 01391653 | BTC[0.0104262822312436],ETH[0.0000000018297517],LUNA2[0.0958491728600000],LUNA2_LOCKED[0.223648070000000O],LUNC[20871.359190280000000],USD[0.764397835925595],USDT[0.000000160197093] |
| 01391655 | KIN[0.0000001000000000],LTC[0.0000000111117636] |
| 01391656 | BAO[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.016367750000000],FRONT[1.010428960000000],HNT[140.529047329434763?],KIN[3.000000000000000],SAND[1861.001343487888624],USD[0.0002093132034921] |
| 01391662 | TRX[0.0000200000000000] |
| 01391663 | USD[30.0000000000000000] |
| 01391671 | TRX[0.0000200000000000],USD[0.930800000000000],USDT[2.557000000000000] |
| 01391672 | TRX[0.0000020000000000],USD[0.004360639500000O] |
| 01391674 | BTC[0.0466602052844937],EUR[0.000000036371774],FTT[0.000000071886186],POLIS[0.097331480000000O],SRM[0.565700260000000],STEP[0.089692290000000O],USD[0.176662841500860O],USDT[0.000000018654780] |
| 01391675 | ETH[0.000000100000000],FTT[0.0522760000000000],LUNA2[0.000000367390248],LUNA2_LOCKED[0.00000085724391Z],LUNC[0.008000000000000O],RSR[1.572640000000000],SOL[0.000074900000000],USD[1324.0080121710620514000000000],USDT[0.963269618927106?] |
| 01391679 | USD[20.0000000000000000] |
| 01391683 | NFT[53954243880241886?][1],NFT[56200086146286863?][1],TRX[0.000200000000000O],USD[0.0000008616010O],USDT[0.000014769225545] |
| 01391691 | HNT[20.9000000000000000],USDT[13.3642180631000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01391694 | BTC[0.00005838000000000],USD[0.0000000042231100] |
| 01391696 | BAT[27.68078860000000000],BTC[0.00620808050000000],DOGE[0.93601880000000000],DYDX[10.00000000000000000],FTT[25.00000000000000000],GBTC[3.00000000000000000],GODS[61.29650412000000000],HT[0.00601313445863000],KNC[20.75865464000000000],LTC[1.50240871000000000],LUNA2[0.04212717010800000],LUNA2_LOCKED[0.0982 9673041000000],LINC[9173.2800000000000000],MAPS[206.99076560000000000],MTA[0.84768000000000000],PAXG[0.00006886200000000],PYPL[0.49000000000000000],RAY[54.80528052000000000],REN[102.00000000000000000],SOL[0.27000000000000000],SUSHI[0.49048000000000000],SXP[0.06364550000000000],TRX[45.00014700000000000],TR YB[0.08417975765682800],TSLA[0.87000000000000000000],USDI[21.32981967874216211],USDT[1639.54290037734148701],ZRX[15.83078090000000000] |
| 01391697 | ETH[0.83100000000000000],ETHW[0.83100000000000000],FTT[25.19501060000000000],USDT[1.60380713040000000],USDT[0.00000000745047320] |
| 01391705 | NOK[1.00000000000000000],TRX[0.00000400000000000],USD[65.40985075250000000],USDT[0.00000000221461240] |
| 01391706 | CRO[277.57064140000000000],USD[0.00172009011335700] |
| 01391709 | BTC[0.00000009219536500],FTT[0.00000010459185200],USD[-0.00000001829705630],USDT[0.00000000016308408] |
| 01391714 | BAND[0.00000000500000000],BNB[0.00000002000000000],BTC[0.00000000775000000],ETH[0.00000002801555620],FTT[30.90253971955329880],JST[6280.00000000000000000],USD[7.40327557084728370],USDT[0.00000001404331250] |
| 01391724 | USD[0.00000001909059376],USDT[0.00000000078468720] |
| 01391726 | AKRO[5.00000000000000000],BAO[5109.32388752000000000],CRO[0.00050896000000000],DENT[2.00000000000000000],EUR[0.00000012383437370],FTM[0.00004679000000000],KIN[5.00000000000000000],REN[0.00019811000000000],SHIB[18.44904020000000000],SRM[0.00011920500000000],UBXT[3.00000000000000000],USD[0.00048141236476820] |
| 01391728 | USD[0.00024706104343720] |
| 01391732 | USDT[0.00024858583169600] |
| 01391733 | CHZ[9.10890000000000000],DFL[14.16457831000000000],ETH[0.00000010000000000],FTT[0.05460200000000000],SOL[0.00470012000000000],STEP[0.07740139000000000],TRX[0.02331000856198200],USD[-0.05912722807186620],USDT[0.12298513021658280] |
| 01391740 | BTC[0.00000006360344410],ETH[0.00000010967054900],FTT[0.00000007119080000],KIN[1.00000000000000000],LUNA2[0.01776987889000000],LUNA2_LOCKED[0.04146305075000000],LUNC[10.97927046000000000],MATIC[0.00000000275267440],SOL[0.00000054000000000],USD[0.00000201080359470],USDT[0.00000037136047900],XRP[0.0000000081952031] |
| 01391743 | USD[20.00000000000000000] |
| 01391746 | USD[30.00000000000000000] |
| 01391747 | DOGEBULL[0.00600000000000000],LTCBULL[0.80320000000000000],MATICBULL[8.80000000000000000],TRX[0.00000400000000000],USD[0.59153864056657984],USDT[0.00000000280705440],VETBULL[44.39708400000000000],XTZBULL[320.25874000000000000] |
| 01391756 | BTC[0.00000000001740000] |
| 01391757 | BTC[0.00000009500000000],TRX[0.00000300000000000],USDT[0.00000002333930960] |
| 01391762 | ASD[0.00000000730113360],CEL[0.00000000086700940],GST[0.09028600000000000],LUNA2[0.00280001752100000],LUNA2_LOCKED[0.00653337421500000],TRX[0.00001500000000000],USD[373.36005970203201930],USDT[0.00000061963995],USTC[0.00000000024400000] |
| 01391768 | USDT[0.00015231666324300] |
| 01391770 | BNB[0.00000000200000000],ETH[0.00000000201926760] |
| 01391775 | USD[0.01400740559722240],USDT[0.00000000247854080] |
| 01391787 | USD[0.02814032460000000] |
| 01391789 | ETH[0.00000010000000000],FTM[0.00000006553376660],SOL[0.00000000994440510],USD[0.00000071613720660],USDT[0.0000001208834680] |
| 01391791 | USD[30.00000000000000000] |
| 01391792 | DOGEBULL[0.00001017068194],DOGEBULL[0.00000001260778836],ETCBULL[0.00000000025750936],ETHBULL[0.00000001402675584],LINKBULL[0.00000001458727272],MATICBULL[0.00000000632900000],SXPBULL[0.00000001425473659],THETABULL[0.06518002742992230],USD[0.00000039931150222],USDT[0.00000001081717121],VETBULL[0.00000027520000],XRP[0.00000000561392600] |
| 01391796 | USD[8.34420391642022910] |
| 01391801 | AVAX[0.00131518248535121],BNB[0.00000000436515311],BTC[-0.00000000556147827],ETH[0.00000001000000000],TRX[0.00010300000000000],USD[0.09059584370366604],USDT[1526.02951204197380435] |
| 01391804 | ETH[0.00000001000000000],USDT[0.00000000590000000] |
| 01391807 | BTC[0.00000002500000000],COMP[0.00000000800000000],ETH[0.00000000550000000],LTC[0.00000000905133237],USD[0.00000032307898771],USDT[0.00000004027815530] |
| 01391810 | LINA[3120.00000000000000000],TRX[0.46000010000000000],USD[30.11569825350000000] |
| 01391811 | BTC[0.00184524494000000],BTT[31583239.00100000000000000],COMP[0.08720000000000000],ETH[0.04889573200000000],ETHW[0.04899573200000000],FTT[3.67248970821768001],LINK[0.04962717081737551],LTC[0.15688928000000000],LUNA2[0.35478191990000000],LUNA2_LOCKED[0.82782447970000000],LUNC[77254.51000000000000000],SHI B[499903.00000000000000000],TRX[344.35672400000000000],USD[206.72967238096516653],USDT[0.00000013603022],XRP[666.23038095000000000] |
| 01391812 | USD[0.00236800287717910],USDT[0.00000000773014400] |
| 01391813 | AKRO[1.00000000000000000],BAO[2.00000000000000000],ETH[0.00000004658894],FTT[0.04169888000000000],KIN[1.00000000000000000],TRX[0.83000000000000000],USD[0.00000037806542],USDT[0.00000000155366227] |
| 01391815 | BIC0[0.88845688000000000],BNB[0.00000020000000000],CL V[0.07990900000000000],ETH[0.09300000000000000],ETHW[0.09300000000000000],FTT[677.80154919600000000],GODS[7395.89693507000000000],IMX[1737.44575940000000000],LTC[0.07750866000000000],LUNA2[0.00314789675200000],LUNA2_LOCKED[0.00734509242200000],SOL[0.00 800000000000000],TRX[0.06056600000000000],USD[2.90925935172367590],USDT[0.09718462348408790],USTC[0.44560000000000000] |
| 01391824 | NFT [32016995698427679T][1],NFT [56269279506663265][1],NFT [57013687926602177][1],TRX[0.00000200000000000] |
| 01391825 | USD[-0.00546383275246610],USDT[0.00893696030000000] |
| 01391827 | ETH[0.00000005000000000],USD[0.13345000000000000],USDT[0.00000009200000000] |
| 01391830 | USD[20.00000000000000000] |
| 01391831 | USD[0.88690093000000000] |
| 01391835 | USD[20.00000000000000000] |
| 01391836 | USD[20.00000000000000000] |
| 01391838 | MER[0.00000000142425000] |
| 01391839 | USD[20.00000000000000000] |
| 01391841 | USD[20.00000000000000000] |
| 01391846 | BTC[0.00000008000000000],LUNA2[0.01101972353000000],LUNA2_LOCKED[0.02571268824000000],LUNC[2399.56800000000000000],USD[0.00000028462087100],USDT[0.00000012532876000] |
| 01391849 | USD[20.00000000000000000] |
| 01391852 | USD[20.00000000000000000] |
| 01391853 | USD[20.00000000000000000] |
| 01391856 | DOT[553.20000000000000000],NFT [29267402066244346T][1],TRX[0.00077800000000000],USD[10.93468708105000000],USDT[0.00000009217031200] |
| 01391858 | BNB[18.76826294000000000],BUSD[1865.92053357000000000],FTT[0.00001700000000000],USD[0.00000009800000000] |
| 01391859 | ALGOBULL[1200000.99586035000000000],BNBBULL[0.36933488000000000],DOGEBULL[0.36131140000000000],EOSBULL[237.48902200000000000],ETCBULL[5.70588517817208952],LINKBULL[7.82671960000000000],MATICBULL[7.63714623000000000],OKBBULL[1.31003016000000000],TOMOBULL[253.18992787000000000] |
| 01391863 | TRX[0.00001000000000000],USDT[1.00980017351810600],USDT[0.00000005785629200] |
| 01391864 | AMC[1.25589744000000000],BAO[1.00000000000000000],USD[7.53538464000000000] |
| 01391865 | USD[0.12175635000000000] |
| 01391866 | USD[20.00000000000000000] |
| 01391869 | FTT[3.95088996478400000],SUN[421.54502000000000000] |
| 01391871 | USD[20.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01391875 | USD[20.0000000000000000] |
| 01391885 | NFT (369360777119245085)[1],NFT (477664950465225649)[1],NFT (49266920031085033x)[1],NFT (50107046534356569632)[1],NFT (51069845720686035x)[1],TRX[0.0010640000000000],USD[-0.4821279942148592],USDT[2.2628687312343467] |
| 01391888 | FTT[20.0000000000553100],TRX[0.0000360000000000] |
| 01391889 | BTC[0.0000000140000000],TRX[0.0000020000000000],USD[316.3604682225096441],USDT[0.0000000169693150] |
| 01391890 | USD[20.0000000000000000] |
| 01391891 | USD[20.0000000000000000] |
| 01391892 | TRX[0.0007780000000000],USD[0.0000000390735327],USDT[0.0000000219745697] |
| 01391893 | USD[30.0000000000000000] |
| 01391894 | USD[20.0000000000000000] |
| 01391900 | BTC[0.0000000100000000],SOL[0.0000009247410],USD[0.0000053421116947],USDT[0.0000000057628828] |
| 01391902 | BTC[0.0020003550000000],LINK[501.4968805000000],USD[0.0689769769912120],USDT[0.0081886000000000] |
| 01391903 | AURY[0.0000001000000000],USD[-7.7597664201528586],USDT[13.6579435766393341] |
| 01391908 | ALGO[369.000000000000000],BTC[0.1215952484800000],DOT[22.9000000000000000],ETH[0.8679330896000000],ETHW[0.7919330896000000],FTM[355.9926280000000000],FTT[51.4950044000000000],LINK[55.4975910670561170],LTC[0.2797079890000000],MATIC[380.0000000000000000],RAY[466.4470380300000000],SAND[80.9981570000000000],SLR[1259.9815700000000000],SOL[16.8777885939251099],SRM[394.9669405900000000],SRM_LOCKED[3.0348984100000000],TRX[98.9817543000000000],USD[567.6710227669928372],USDT[0.0000000117032092],XRP[1041.0000000000000000] |
| 01391911 | USD[20.0000000000000000] |
| 01391913 | USDT[0.0003058999003046] |
| 01391914 | USD[20.0000000000000000] |
| 01391918 | BEAR[39.7529308700000000],TRX[0.0000030000000000],USD[0.0000000080000000],USDT[0.0000000041221093] |
| 01391922 | USD[20.0000000000000000] |
| 01391929 | AAVE[0.0000000074800000],BTC[0.0000000062374131],CHF[0.0000000086446059],FTM[0.0000000060560079],FTT[0.0000000076456253],LUNA2_LOCKED[0.7650000000000000],LUNC[0.0000000063073705],MATIC[0.0000000043728000],SOL[0.0000001837688842],USD[0.0000001837688842],USDT[0.0000000161788989],USTC[0.444127001515181] |
| 01391930 | USD[30.0000000000000000] |
| 01391931 | USD[20.0000000000000000] |
| 01391933 | BTC[0.0000000098329576],USD[3.3190002703429846] |
| 01391937 | FTT[24.0921934000000000],MX[0.3366027400000000],SOL[0.0000000140000000],TRX[0.0005600000000000],USD[0.1816817809101053],USDT[0.9245824324810388] |
| 01391939 | BCHBULL[9.9658549700000000],BULL[0.8415553700000000],DOGEBULL[0.0121640200000000],LINKBULL[4.8562660064266260],LTCBULL[2.2656955000000000],LUNA2[0.0000247690940100],LUNA2_LOCKED[0.0005779455270000],LUNC[5.3935223700000000],MATICBULL[1.6629873300000000],SHIB[280615.2116498300800000],THETABULL[0.1160653200000000],USD[2.0100008809137240],USDT[0.0000000072140665] |
| 01391940 | USDT[313.6731870511119408] |
| 01391948 | GBP[-0.8641326056312737],UNI[0.0000600000000000],USD[1.2578439941160000] |
| 01391952 | BNB[0.0000000011275900],ETH[0.0000000048650000],SOL[0.0000000035385200],TRX[0.0000030000000000] |
| 01391961 | MATICBULL[18.0081540000000000],TRX[0.0000020000000000],USD[0.0327208475000000],USDT[0.0078080000000000] |
| 01391967 | USD[20.0000000000000000] |
| 01391968 | BTC[0.0000000786584961],LTC[0.0000000040000000],USD[0.0000000029247487],USDT[0.0000042144931384] |
| 01391969 | AAVE[0.3969661990142000],AMPL[120.9473756503698625],AXS[1.9489005289708400],BRZ[2698.0000000000000000],DOT[6.5401495265710700],FTT[1.4450558500000000],HNT[2.2339252000000000],IMX[21.5964836500000000],MATIC[39.4786549832051000],SNX[13.7311685030861200],SUSHI[15.0492531313491600],UNI[5.7355298915257200],USD[966.1.7457070170307620000000000],YGG[29.9335045500000000] |
| 01391973 | TRX[0.2521010000000000],USD[0.0000000010000000] |
| 01391976 | FTT[0.0000000001964958],USD[0.0000000095641309],USDT[0.0000000019299913] |
| 01391977 | USD[20.0000000000000000] |
| 01391980 | USD[20.0000000000000000] |
| 01391981 | ALICE[0.0000000040000000],BAT[0.0000000085040712],CHR[0.0000000020000000],CHZ[0.0000000040263559],DENT[0.0000000087097642],DYDX[0.0000000006175600],ETH[0.0000000052000000],FTM[0.0000000326590548],LTC[0.0000000033000000],RSR[0.0000000095327315],SAND[0.0000000039731980],SOL[0.0000000043223384],SPELL[0.0000009802814B],TLM[0.0000000083182528],TOMO[0.0000000188322260],USD[0.0000000406971B8],USDT[0.0000000084472165] |
| 01391983 | USD[0.1499976659590795],USDT[0.0000000068615090] |
| 01391990 | FTT[1.5996960110754600],TRX[0.0000010000000000],USD[0.0019856125502000],USDT[0.0000000060000000] |
| 01391992 | ATLAS[0.0000000021793460],BAO[1.0000000000000000],EUR[0.0740080659586315],GODS[0.0000000042840200],KIN2[0.0000000000000000],MANA[0.0000000026708899],POLIS[0.0000000049699030],SOL[0.0000000082304899],XRP[0.0000000012659955] |
| 01391993 | LTC[0.0003771000000000],USD[-0.0000301781315779],USDT[0.0000000093293378] |
| 01391994 | BTC[0.0889213366048996],ETH[0.0250539850000000],ETHW[0.0480029600000000],FTM[0.0030800000000000],FTT[550.3974935000000000],GENE[430.8113135000000000],NFT (363883719943967389)[1],NFT (480268693073060302)[1],SRM[0.6206000000000000],SRM_LOCKED[120.4337909400000000],TRX[0.0003000000000000],USD[2.0907699996493515],USDT[1.2919155760693176] |
| 01391996 | BAO[1.0000000000000000],BTC[0.0016004010000000],EUR[0.0010806344420092],KIN[1.0000000000000000] |
| 01391998 | TRX[0.0000040000000000],USD[3.5913679872500000],USDT[0.0000000250386064] |
| 01392000 | AXS[0.0998100000000000],TRX[0.0000340000000000],USD[0.0000001128524528],USDT[0.0000000004447832] |
| 01392004 | USDT[0.0000000060000000] |
| 01392007 | USD[25.0000000000000000] |
| 01392014 | ADABULL[0.0000000867100000],BNBBULL[-0.0000000012400000],DODO[239.1000000000000000],DOGE[875.0000000000000000],FTT[3.7654972382299529],USD[33.5771483662848671],USDT[0.0337206814145042] |
| 01392015 | KIN[14529585.0000000010000000],SOL[59.5065842198724516],USD[-3.4717976742711798] |
| 01392016 | USD[0.0043132569202866],USDT[0.0000000059516750] |
| 01392020 | DOGE[0.9923000000000000],TRX[0.0000040000000000],USDT[0.2404143952500000] |
| 01392021 | ETH[0.0000000023340236],USD[0.0489879578846652],USDT[0.0000000017234955] |
| 01392034 | AAPL[0.0099601000000000],ABNB[0.0249833750000000],ADABULL[0.0089602900000000],AMZN[0.0198765000000000],AMZNPRE[-0.0000000005000000],BABA[0.0048332750000000],BNBBULL[0.0003843440000000],BTC[0.0000000035000000],BULL[0.0010794490000000],ETH[0.0000000050000000],ETHBULL[0.0009916400000000],FB[0.0099382500000000],GOOGL[0.0199867000000000],GOOGLPRE[-0.0000000005000000],MSTR[0.0049145000000000],NFLX[0.0099325000000000],NVDA[0.0024867000000000],NVDA_PRE[-0.0000000000000000],PYPL[0.0048926500000000],TSLA[0.0298603500000000],UBER[0.0499967500000000],USDI[2.6682463588647888],USDT[15.4837500000000000] |
| 01392036 | BTC[0.0000117702400000],LTC[0.0000000000000000],USD[5950.0000000000000000] |
| 01392039 | BTC[0.0218987296550000],ETH[0.1129542000000000],EUR[0.0789949000000000],FTT[0.0964580000000000],SOL[22.3266472000000000],USD[-76.1372743302172194] |
| 01392041 | ADAHEDGE[0.0000000085026496],BNB[0.0003021942325830],BTC[-0.0000035035800894],CHZ[0.0007820000000000],CRO[0.0000000032964000],DOGE[0.0000000020000000],ETH[0.0000000038000000],LSD[-76.1372743302172194],MANA[0.0001902600000000],SOL[0.0000045400000000],TRX[0.0334830225608259],USD[0.0007842338627716],USDT[0.0000000303272718] |
| 01392043 | USD[25.0000000000000000] |
| 01392045 | USD[25.0000000000000000] |
| 01392050 | BTC[0.0000000324700747],DOGE[0.0000000088000000],EUR[0.0000000065368584],LTC[0.0000000030650000],USD[0.0183037917309574],USDT[0.0001815073423210] |

Schedule F/3: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01392052 | USD[0.0000000018355456] |
| 01392056 | USD[20.000000000000000] |
| 01392058 | BTC[0.000898380000000],USD[1.559000000000000] |
| 01392061 | BNB[0.00000000019103362],BTC[0.0000000029492925],BULL[0.0000000010000000],DOT[0.0000000093497320],FTT[0.00000000037297368],USD[0.0026803893420149] |
| 01392062 | USDT[0.000000560387451] |
| 01392063 | USDT[0.000000016000000] |
| 01392066 | SOL[0.000000044696758],TRX[0.0000030000000000],USD[0.0000001759991005],USDT[0.0000002821585865],XRPBULL[2900515.3875000000000000] |
| 01392074 | AAVE[0.00000027968630],ADABULL[89.975560000000000],ALPHA[142.00000007500000],ATOMBULL[2597097.76000000000000],BCH[0.35495034200000000],BNB[0.4596704937445291],BRZ[0.00000000565061000],BTC[0.0278973333070542],COMP[0.00000002200000],DOGE[777.30793200322225175],DOGEBULL[328.999736000000 0000],DOT[0.00000000074550200],ETH[0.1768685324930979],ETHBULL[8.42363680000000000],ETHW[0.00000001260467000],FTT[10.707840048286666],LINK[0.00000000047348499],LINKBULL[166760.022000000000000],LTC[0.00000001364590 0],LUNA2[0.00374738053000000],LUNA2_LOCKED[0.00874388790200000],MATIC[0.00000001184 65300],MATICBULL[53923.93260000000000],NEXO[42.993598000000000],RUNE[0.00000001141476 00],SAND[37.00000000000000],SHIB[4098370.40000000000000],SOL[0.63000001253813 84],SRM[0.00033600000000000],SUSHI[16.496120006577020 0],TRX[0.21932800978660000],UNI[7.299456804 4106900],USD[46.23807670050969266],USDT[0.000000182092073],VETBULL[362856.052000000000000],XRP[75.70182200000000000],XRPBULL[1329556.322000000000000] |
| 01392078 | BNB[0.000000000071664000],BTC[0.000241812465853 1],ETH[0.00000000230135561],ETHW[0.00000001000000000],EUR[0.000000047411290],FTT[0.00000000733203306],LTC[0.000000007614247 6],LUNA2[0.000000000871374741],LUNA2_LOCKED[0.000000000033207722],MNGO[0.0000000866000876],RAY[0.000000007089492 4],SOL[0.000000003645450128],SRM[0.0000000160421181],STEP[0.00000007481758 1],TRX[0.3158000000000000],USD[1058.673299715202523 4],USDT[0.0000000178389547],XRP[0.000000005968529 2] |
| 01392080 | BTC[0.0000000076118418],ETH[0.00600000000000000],ETHW[0.00600000000000000],FTT[0.612028022585362 0],LMEE[10.000000000000000],USD[27.672976564931300 5] |
| 01392089 | TRX[0.000022000000000] |
| 01392090 | SOL[0.000000030849600],USDT[0.936833358603930 0] |
| 01392097 | ATLAS[41830.000000000000000],BNB[5.720000000000000],BTC[0.000956000000000],CRV[0.3571668600000000],DAI[0.02542240000000000],DOGEBULL[45.400062750000000],ETCBULL[815.035346560000000],ETH[0.00448430000000 0],ETHW[0.00448428797850 0],FTT[25.84687856000000000],LINK[0.00500000000000000],MATIC[9.99 08465000000000],MATICBULL[41.9146247500000000],SUSHIBULL[2290.534000000000000],TRU[2944.000000000000000],TRX[0.00077700000000000],USD[0.00000000800032 84],USDT[0.000000027000000],XRP[223.000000000000000] |
| 01392099 | BTC[0.0005343371850837],ETH[0.00000007884174 8],LINK[0.00000000094094472],LTC[0.00000000405833 62],SHIB[0.00000064142795],SOL[0.0000000988680042],USDT[0.002613788953128] |
| 01392102 | USD[0.000000076327294] |
| 01392103 | USD[20.000000000000000] |
| 01392105 | ETH[0.0000001181313000],SOL[0.0000000039316300] |
| 01392109 | ETH[0.00000003202830 0],USD[29.9627438115874164],USDT[0.0000330627239696] |
| 01392114 | TRX[0.0000400000000000] |
| 01392115 | BAO[2.00000000000000000],KIN[1.00000000000000000],TRX[0.0000010000000000],USD[0.00000001573228 3],USDT[0.0000000962029 46] |
| 01392117 | USD[20.000000000000000] |
| 01392120 | NFT [2901883433034576761],NFT [328722774903652013],NFT [351494737783210538],NFT [362960453675112981],USD[0.0011119317000000],USDT[0.0000000045519873] |
| 01392121 | AAVE[0.00000000400000 00],BAO[1.0000000000000000],BTC[0.00000006046041767],ETH[0.00098328810000 00],ETHW[0.0009832800000000],FTT[3.0000073756387174],KIN[1.000000000000000],LTC[0.00000005000000 00],PAXG[0.0000000100000 00],SOL[0.000000150000000],SRM[0.043349110000000],SRM_LOCKED[0.18821611000000 00],UNB[0.0000000750000000],USD[4.0963430904623717],USDT[1.8106443543501761] |
| 01392125 | USD[20.000000000000000] |
| 01392131 | USDT[0.0000012838424000] |
| 01392136 | USD[25.000000000000000] |
| 01392141 | FTT[0.0011204800000000],USD[-0.0007841981970034] |
| 01392143 | MATIC[0.0000000056627066],USD[0.0000001093708062],USDT[0.0000000034075136] |
| 01392144 | USD[20.000000000000000] |
| 01392145 | BTC[0.0000000707585954],CRO[10000.00000000000000],DOGE[9000.000000000000000],LUNA2[4.59237810000000000],LUNA2_LOCKED[10.71554890000000000],LUNC[1000000.000000000000000],USD[83.0361681946719583],XRP[0.00000001733 98910] |
| 01392158 | USD[20.000000000000000] |
| 01392160 | SOL[0.0085000000000000],USD[0.0000000527719052],USDC[1880.166244510000000],USDT[0.0000000075479827] |
| 01392161 | APT[4.9482257700000000],AVAX[0.0000000000000000],BNB[0.00000001332131 34],GENE[0.000000005500000],MATIC[0.000000074030000],SAND[0.00000007629200 0],SOL[0.0000001948821 7],TRX[0.000000067022203],USD[0.00000000913068 52],USDT[0.00000002749474851],WRX[0.000000010345000] |
| 01392162 | BTC[0.00000030386926],DOGE[0.0000000012109627],STORJ[0.00000000021986000] |
| 01392163 | AVAX[0.0000000469165510],BTC[0.0000000011626641],EUR[0.000000004791221],FTT[228.88230956000000000],GBP[0.0000000066448300],LUNA2_LOCKED[0.00000001564522372],LUNC[0.00146005000000000],USD[0.594003201651142 2],USDT[0.000000006314589 4] |
| 01392164 | SOL[0.00000001000000000],TRX[0.000006000000000 0],USD[0.000000080874468],USDT[0.0000000013335634] |
| 01392181 | BTC[0.0000001201935000],ETH[0.000000067500000],SOL[0.0000001000000000],SRM[93.7709285200000000],SRM_LOCKED[966.7323629200000000],USD[0.0089317887956750],USDT[0.0000000172192782] |
| 01392187 | ETH[0.0000000008693400] |
| 01392188 | USDT[0.0027161295781 85] |
| 01392189 | BAL[0.0029803550000000],COPE[0.0330376600000000],STEP[0.0116353200000000],USD[0.000000004248217 53],USDT[3.1681359994740879] |
| 01392190 | ETH[0.0000033300000000],ETHW[0.0000033300000000],FTT[0.0676424500000000],MATIC[0.0048645400000000],NFT [422108835850606770],NFT [478479972477646870],NFT [546873448136328061],TRX[128.3396621945000000],USD[-1.2460672442500000],USDT[1.1803517600000000] |
| 01392191 | USD[25.000000000000000] |
| 01392199 | EOSBULL[179.874000000000000],ETH[0.0366005700000000],USD[-0.0001072442132574],USDT[0.000000000491142 05],VETBULL[2.9979000000000000] |
| 01392202 | BTC[0.0000001050000000],EUR[0.0034569900000000],USD[-0.0008432554234317] |
| 01392207 | TRX[0.0000360000000000],USDT[0.0000302366370116] |
| 01392208 | ETH[0.0555147111364100],ETHW[0.0552151519954079],TRX[0.0000030000000000],USD[814.4983060868195600],USDT[47.8477256526975863] |
| 01392209 | BTC[0.0004070000000000],BULL[0.0299090490000000],USD[-1.2808487436156104] |
| 01392214 | BTC[0.0000000030000000],LUNA2[1.7003927750000000],LUNA2_LOCKED[3.9675831410000000],LUNC[370264.106668000000000],USD[0.0006697246477109],USDT[0.000000015659704] |
| 01392224 | ETH[0.0000000038250000],SOL[1.5829612100000000],USD[0.0018227750070376],USDT[0.0000103427701298] |
| 01392225 | TRX[0.0000020000000000] |
| 01392226 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BOBA[13.0312706200000000],KIN[1.0000000000000000],OMG[13.0512779100000000],SHIB[3065598.398095080000000],UBXT[1.0000000000000000],USD[87.7846591158273886],XRP[55.7887992400000000] |
| 01392227 | ETH[0.0000000000000000],ETHW[0.3446849400000000],USD[0.0000199573251676] |
| 01392229 | TRX[0.0000030000000000],USD[0.0003041194347064] |
| 01392231 | USDT[0.0002028982116860] |
| 01392234 | BTC[0.0000098820000000],ETH[0.0020478069200000],TRX[0.0000010000000000],USDT[20.3328758420000000] |
| 01392236 | USD[30.000000000000000] |
| 01392237 | ALGOBULL[10845986.984856100000000],EOSBULL[31157.244263110000000],GRTBULL[1213.721475350000000],LTCBULL[823.8377718421679838],MATICBULL[22597.059486625990290],SXPBULL[85159.282190040000000],THETABEAR[29994000.000000000000000],USD[1.7986224967013864],USDT[0.1399861010317391],VETBUL L[207051.326800394244546 3],XLMBULL[68.1506770826058001],XRPBULL[229795.785973375875350 0],XTZBULL[475.6692542700000000] |
| 01392239 | SHIB[32336162.9652550000000000],USD[0.0018344813223398] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01392241 | BTC[2.0140765300000000],OMG[1.0000000000000000],TRU[1.0000000000000000],USD[0.0003197034688452] |
| 01392243 | SHIB[0.0000000097782427],USD[0.0000000134932916],USDT[0.5414680731953892] |
| 01392244 | USD[0.1000000000000000] |
| 01392251 | SOL[0.0000000000168777],TRX[8.6193422900000000] |
| 01392258 | USD[20.0000000000000000] |
| 01392259 | RAY[714.9779165400000000],TRX[0.0000020000000000],USD[3.3731800000000000],USDT[0.0000000018139800] |
| 01392260 | TRX[0.0000040000000000] |
| 01392272 | FTM[0.1635740400000000],TRX[0.0000010000000000],USD[0.0000000111101675],USDT[0.0000000072006791] |
| 01392273 | BNBBULL[0.0000000020000000],FTT[0.0502979678102802],USD[0.0010748344200000],USDT[0.0000004950000] |
| 01392274 | BTC[0.0005998800000000],FTT[1.0998800000000000],USD[0.6768858100000000] |
| 01392277 | ATLAS[0.0000000006941380],ETH[0.0009516000000000],ETHW[0.0009516000000000],FTT[0.0861234000000000],MNGO[6.7479221590179767],SOL[2.5826650127266275],SRM[0.0009247400000000],SRM_LOCKED[0.0038314100000000],USD[0.0000000001000000] |
| 01392279 | USD[20.0000000000000000] |
| 01392281 | ATLAS[890.0000000000000000],BNB[-0.0000000200000000],USD[-157.1972539565176115],USDT[172.2592572894315243] |
| 01392283 | KIN[640234.0000000000000000] |
| 01392286 | TRX[0.0000020000000000] |
| 01392291 | USD[20.0000000000000000] |
| 01392294 | ADABULL[1.2067194524000000],AGLD[0.0001942940000000],AKRO[4.0000000000000000],ALGO[5.8834018700000000],AMPL[0.0000000003027657],APE[20.3490960648306648],ATLAS[10.5646864200000000],AVAX[0.2847407600000000],BAO[9.0000000000000000],BNB[0.0398845200000000],BTC[0.0005941900000000],DENT[3.0000000000000000],DOGE[40.0254750356027294],ETH[0.0000000268492113],FTT[0.0000000000000000],GAL[473.3142321491533652],GRT[5.6615816000000000],IMX[21.1792483596389748],KIN[8.0000000000000000],LINK[1.4428637800000000],LUNA2[0.0002706516851000],LUNA2_LOCKED[0.0063152059860000],LNE[58.9349742591860000],MAN A[20.6650156523705760],MATIC[31.0464032200000000],REN[0.0000308600000000],SAND[20.8035786180000000],SHIB[2301301.6536516900000000],STG[5.6635180400000000],TRX[4.0003559100000000],UBXT[4.0000000000000000],USD[135.3846378436474447],USDT[0.0000000010620413],WFLOW[0.0000000000000223],XRP[0.1564174900000000] |
| 01392296 | USD[20.0000000000000000] |
| 01392303 | USD[2.4796991300000000] |
| 01392316 | AKRO[14.0000000000000000],ALPHA[2.0426943900000000],AUDIO[1.0162664800000000],AVAX[0.0120826540000000],BAO[7.0000000000000000],BAT[1.0105207500000000],BTC[0.0000000029486180],DENT[3.0000000000000000],DOGE[0.0474202557900000],ETH[0.0012532560000000],ETHW[0.0012395692325410],FIDA[1.0326206100000000],FRONT[2.0531992800000000],GRT[3.0531838300000000],HOLY[2.1199581500000000],KIN[7.0000000000000000],LINK[0.0000000026000000],MATH[1.0081515600000000],MATIC[2.1267245700000000],RSR[3.0000000000000000],SECO[1.0753830200000000],SOL[0.0000000012000000],SRM[1.0471293200000000],SUSHI[0.0069603973000000] |
| 01392317 | USD[0.2600272946350000],USDT[0.0067470000000000] |
| 01392326 | 1INCH[0.0000000067892000],BNB[9.1323394420341019],BNT[89.9086889639951576],BTC[0.0000000031897823],ETH[0.0714338857303900],ETHW[0.0710514460927900],GRT[517.0413852370762000],KNC[0.0645874812054000],LUA[34.5937720000000000],OKB[0.0634319709093200],SOL[12.4531876200000000],SRM[83.9848800000000000],TRX[0.0000001007491339],USD[-1.8592330215927590],USDT[71.3567501351277265] |
| 01392327 | SHIB[50000.0000000000000000] |
| 01392336 | AAVE[1.0000000000000000],APE[13.0937000000000000],ATLAS[9.7189400000000000],AVAX[1.1990820000000000],BNB[0.0098812720000000],BOBA[0.4970292300000000],BRZ[0.1756231650000000],BTC[0.0027634991324],CHZ[19.7915420000000000],CRO[139.9929080000000000],DYDX[3.0991000000000000],ETH[0.0129509811443308],ETHW[0.0019529611443084],FTM[0.9857800000000000],FTT[0.0964540000000000],LINK[5.2926604146708172],LTC[0.0185307227896477],LUNA2[0.3020282882000000],LUNA2_LOCKED[0.7047326726000000],LUNC[1555.2297768000000000],MATIC[0.9359020000000000],OMG[0.4970292378998195],POLIS[0.0979746400000000],RAY[7.9987454020000000],REEF[199.9640000000000000],SOL[0.0087971607122544],UNI[4.0989200000000000],USD[940.5078951768509967],USDT[232.0807225410816160],WAVES[4.9667600000000000] |
| 01392342 | USD[20.0000000000000000] |
| 01392344 | COPE[0.3343747600000000],TRX[0.0000020000000000],USD[0.1055637500000000],USDT[0.0000000165221724] |
| 01392346 | USD[7.0400000000000000] |
| 01392347 | USD[0.0728468831275223],USDT[0.0028956100000000] |
| 01392349 | BTC[0.0007967400000000],USD[0.0223861552409687],USDT[-0.0000000022740000] |
| 01392351 | USD[20.0000000000000000] |
| 01392353 | ATLAS[190.0000000000000000],NFT[289840391561563297][1],NFT[351782920000867276][1],TRX[0.0000030000000000],USD[0.5456636734750000],USDT[1.9803410000000000] |
| 01392359 | USDT[1449.2544004186915400000000],USDT[21.7635041085295735] |
| 01392363 | USD[30.0000000000000000] |
| 01392364 | FTT[0.0031726500000000],USD[57.5348486855501254],USDT[0.0000000902267195] |
| 01392368 | AAVE[0.0000001000000000],SOL[142.3965814417202334],UNI[0.0000001000000000],USD[1.4509933200000000] |
| 01392369 | EMB[179.8993000000000000],USD[0.5705867288422602] |
| 01392370 | CRO[794.5609852100000000],FTM[157.7579210400000000],FTT[0.0056455000000000],GBP[0.0000000085943264],TRX[0.6281219500000000],USD[0.0000000138700124],XRP[296.4825033400000000] |
| 01392375 | CAD[0.0000000919397180],KIN[1.0000000000000000],SHIB[289805.8032450500000000],SXP[0.0000651100000000],USD[0.0000001332958040] |
| 01392378 | ETH[0.0000000034402580],NFT[421421844495500637][1],NFT[498056487938072879][1],NFT[575646324918213574][1],TRX[0.0000030000000000] |
| 01392383 | LTC[0.0000009420970],LTCBULL[0.0000000085889818],USD[0.0000016030797165] |
| 01392387 | USDT[1.2643970000000000] |
| 01392389 | BTC[0.0000897000000000],USD[-0.2895041204481109] |
| 01392396 | TRX[0.0000030000000000],USD[0.0000000075194412],USDT[0.0000000033559904] |
| 01392397 | USD[30.0000000000000000] |
| 01392398 | TRX[0.0000010000000000],USD[0.0000000113872960],USDT[0.0000000093334662] |
| 01392402 | USD[0.0000000164124499] |
| 01392403 | ATLAS[0.9100000000000000],BRZ[0.0005655639810450],SOL[0.0000000039169318],USD[0.0802667884603605],USDT[0.0000000000448564] |
| 01392406 | LUNA2[1.4693952520000000],LUNA2_LOCKED[3.4285889220000000],USTC[208.0000000000000000] |
| 01392409 | AAVE[0.0000000106534726],ADABULL[0.0000002504900],AUD[0.0000001269485 73],AXS[0.0000000028267714],BCH[0.0000000042225590],BTC[0.0025907896692667],COPE[0.0000000017608448],DOGE[0.0000000005000000],ETH[0.0000018755514 0],FTM[0.0000000092449718],FTT[0.0366512450832073],GBP[0.0000000098226413],GMT[0.0000000029919100],MANA[0.0000000016355428],MNGO[0.0000001334331 65],PYPL[0.0000000028142000],SAND[0.0000001282000000],SOL[0.5809866126982627],SRM[0.0008416015163 82],SRM_LOCKED[0.0208473400000000],STEP[0.0000000077608760],TAPT[0.6000000000000000],USD[-37.8952496319088336],USDT[0.0000001194641 31],USTC[0.0000000010000000],XAUT[0.0000000000000000],XRP[0.0000000068376697],YFI[0.0000000072500000] |
| 01392413 | NFT[399358046885367555][1],NFT[567715113140573363][1],NFT[571056569464524388][1],TRX[0.0089100000000000],USD[0.0058267641000000],USDT[1.4910823937408260] |
| 01392418 | CEL[0.0000000670000000],USD[0.0000000140219611] |
| 01392420 | AXS[0.0000000050000000],BTC[0.0000000025645088],ETH[0.0000000089186700],FTT[1.9986700060443171],MATIC[0.0000000032346256],SOL[2.5244260866457038],USD[0.9118418827650050],USDT[0.0000000002004372] |
| 01392421 | TRX[0.0000030000000000] |
| 01392422 | USD[20.0000000000000000],USD[0.0015562000000000],USD[0.0000000025168126] |
| 01392426 | ETH[0.0000000665769300],USD[0.1706700548085036] |
| 01392427 | ETH[0.0000000300000000],ETHW[0.0000000300000000],USD[0.0007622184646340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01392428 | USD[20.0000000000000] |
| 01392431 | BTC[0.0000000040680150],ETH[0.0000000050000000],LTC[0.0000055500000000],USD[22.6263616465024864],USDT[62.1578335878259369] |
| 01392437 | CAD[0.0000041671947821],ETH[0.0000000056615784],FTT[158.1216401648000000],MATIC[0.0000000091200000],SOL[19.6340258482412802],SUSHI[0.0000000040000000],USD[0.0000000098056863],USDT[667.9144496720000000] |
| 01392438 | CHF[0.0000000000639412],USD[2.7601852077327535] |
| 01392443 | TRX[0.0000000040000000] |
| 01392444 | AUDIO[2.9950239000000000],FTT[6.0645184161000000],MNGO[686.4800177900000000],RAY[24.2034220589712484],RUNE[9.9600000000000000],SLRS[325.5009310629638326],SOL[20.1499343488000000],SRM[23.2771149369179357],SRM_LOCKED[0.4689730100000000],USD[1.5451544868115266],XRP[57.6510210000000000] |
| 01392453 | BCH[211.4390150580735900],BTC[0.1245748281683000],ETH[2.7849477297084900],GMT[344.7269692976221000],NFT [5726609608040706201[1],SOL[124.2813045262240708],USD[0.3397630757585613],USDT[0.1616523772361700] |
| 01392463 | CQT[0.0534285700000000],USD[0.4361260000000000] |
| 01392467 | USDT[0.0002435545976392] |
| 01392472 | FTT[0.0000520575880221],USD[0.0005379879551329],USDT[0.0000000005709089] |
| 01392473 | TRX[0.0000010000000000],USD[0.0000000011032716],USDT[0.0000000062509558] |
| 01392485 | USD[25.0000000000000] |
| 01392492 | TRX[0.0000010000000000],USD[0.0000001970479620],USDT[0.0000000098991680] |
| 01392500 | BTC[0.0091499560461500],DOGE[0.0065164458250000],MANA[53.5079222125000000],RUNE[0.0000000041004160],SAND[10.0000000000000000],SOL[0.0000000084000000],USD[0.3516792473606087] |
| 01392502 | TRX[0.0000000040000000] |
| 01392507 | AUD[0.0000400335761418],BTC[9.4200933181427900],DOGE[12390.2576261612165390],EMB[70065.9535654646320000],ETH[164.1886339410527754],ETHW[163.5392186990296454],FTT[26.4495341100000000],LTC[11.9623765198761142],SOL[99.2262492085702609],STARS[86.6425867300000000],USD[0.0000010515267699],XRP[3511.2965604283439064] |
| 01392523 | USDT[0.0001151116803878] |
| 01392525 | TRX[0.0000020000000000] |
| 01392526 | DOGE[0.9286000000000000],ETH[0.0009255500000000],ETHW[0.0009255520000000],TRX[0.0000020000000000],USD[3.5401090577000000] |
| 01392530 | AKRO[2864.1227570300000000],KIN[2.0000000000000000],TRX[1605.6836225700000000],USD[0.0000000001747685] |
| 01392534 | TRX[0.0000010000000000],USDT[2.3800000000000000] |
| 01392536 | USD[25.0000000000000] |
| 01392540 | BRZ[0.0757373800000000],USD[0.0000000118523492],USDT[0.0000000060226686] |
| 01392543 | USD[0.0047696895875000] |
| 01392545 | USD[25.0000000000000] |
| 01392549 | BNB[0.0000000025452877],MATIC[0.0000000053178716],SOL[0.0000000008014066],TRX[0.0000020000000000],USD[0.0000000068308566],USDT[0.0010767192935202] |
| 01392550 | EUR[0.0000000028342101],GBP[0.0000001202573512],SOL[0.0000000097835100] |
| 01392564 | USD[25.0000000000000] |
| 01392567 | BTC[0.0000000011518884],WBTC[0.0000000084400000] |
| 01392575 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000021459800],KIN[1.0000000000000000],MATIC[0.3000000042577286],NFT [4842977370244226775][1],TRX[0.0000010000000000],USD[0.0000104841872231],USDT[0.0000037890123709] |
| 01392581 | BTC[0.0000000080829184] |
| 01392582 | AUD[0.0000008917477317],BTC[0.0000000031852988],ETHBULL[0.0000000096909120],SOL[16.2048014100000000],TRX[0.0000020000000000],USD[0.0000000296420272],USDT[0.0000000087509590] |
| 01392584 | TRX[0.0000030000000000],USD[437.1068436132313702] |
| 01392586 | TRX[0.0000030000000000],USD[1.3544372403000000] |
| 01392587 | TRX[0.0000040000000000],USDT[9.0000000000000000] |
| 01392592 | MATICBULL[0.0297000000000000],SUSHIBULL[241351.7200000000000000],TRX[0.0000020000000000],USD[0.1960595463072000],USDT[0.0000000042611334] |
| 01392593 | TRX[0.0000030000000000],USD[-0.8862856482261436],USDT[0.9823466000000000] |
| 01392595 | FTT[0.0000000031036894],USD[0.0000000088653848],USDT[0.0000000021822716] |
| 01392599 | ATLAS[0.0000000001500000],BNB[-0.0000000019523709],DOGE[0.0000000151769580],ETH[0.0000000093750970],ETHW[0.0001155100000000],FTT[0.0000001997907708],LINK[0.0000000070060000],MATIC[0.0000000050000000],NFT [339571124374341354][1],NFT [503969425122256013][1],NFT [588621860081569960][1],RAY[0.0000000013158109B],SOL[0.0000000051000000],SUSHIBULL[2903954.1370022700000000],TRX[0.0000000080859671],USD[4.4044300334655419],USDT[0.0000000037694906],XRP[0.0000000213100000],XRPBULL[55988.9990950000000000] |
| 01392601 | USD[5.9380542628892962] |
| 01392602 | BNB[0.0000000097271574],ETHBULL[4.2495560000000000],FTT[0.0000000077725374],SUSHIBULL[141278.0867630407927142],TOMOBULL[0.0000000030343950],USD[2.8902315860521372],USDT[0.0000000004445943] |
| 01392608 | BTC[0.0000000020000000],FTT[25.2951124000000000],LTC[0.0008400000000000],LUNA2[0.0010360154900000],LUNA2_LOCKED[0.5864834160057840],USDT[0.0683200049756988],USTC[0.1466530000000000] |
| 01392609 | USD[0.0000000045111491] |
| 01392612 | ETH[0.0000000005137200] |
| 01392614 | ETH[0.0000000053222500],MATIC[0.0000000034880600],TRX[0.0000010042860600] |
| 01392618 | BTC[0.0000000073105296],CQT[0.0000000002371300],CRV[0.0000000004304244],ETH[0.0000000014613872],SOL[0.0000000070930000],USD[0.0002470857273078] |
| 01392632 | AUD[0.0000000336577780],BTC[0.0000000078461116],LRC[0.0000000001759508] |
| 01392633 | USD[0.0000001111783524],USDT[0.0000000075000000] |
| 01392634 | DOGE[0.0000000067000000] |
| 01392635 | BTC[0.0000000015000000],USD[0.0000000112565324],USDT[0.0000028504666928] |
| 01392663 | USDT[0.0001169055373918] |
| 01392669 | TRX[0.0015580000000000],USDT[0.0000098009288890] |
| 01392670 | TRX[0.0000010000000000],USD[0.0004489201242485] |
| 01392676 | APE[0.0000000027785031],AVAX[0.0000000029309900],AXS[0.0000000050000000],CRO[0.0000000048000000],DAI[0.0000000052400000],ETH[0.0000000009113331],FTM[0.0000000002089016],FTT[25.0835498950000000],TRX[0.0000034808831900],USD[0.0000000089656501],USDT[0.0000000148322122] |
| 01392686 | SOL[12.8060147300000000],USD[0.0000000021436259],USDT[0.0000002301562149] |
| 01392688 | USD[10.0392929145598000] |
| 01392689 | ALPHA[0.1005009000000000],BAL[0.0068760000000000],NFT [353445640681694368][1],NFT [463968482941724855][1],OXY[0.8588000000000000],SLP[8.0680000000000000],STARS[0.9020000000000000],STG[0.9830000000000000],THETABULL[0.0067400000000000],USD[38.4143264061352834] |
| 01392702 | BTC[0.0000000008646977],FTT[0.0000000059152988],USD[0.0001392024987168],USDT[0.0000000048786397] |
| 01392707 | CQT[0.2792720900000000],USD[0.0688749811900000],USDT[0.0000000051125000] |
| 01392709 | BTC[0.0000000000035600],TRX[0.0000000030428404] |

Scheduled F/4 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01392711 | DFL[10.000000000000000],ETH[0.000985700000000],FTT[0.025289680000000],LUNA2[0.003403832055000],LUNA2_LOCKED[0.007942274795000],LUNC[191.378396802290457],TRX[0.001399000000000],USD[0.050724893512829],USDT[0.000000108308108],USTC[0.357418861665784] |
| 01392714 | BTC[-0.001076809759484],LUNA2[1.420942525000000],LUNA2_LOCKED[3.315532557000000],LUNC[309413.226371455538100],MATIC[9.953966556349784],TRX[16218.000000091780000],USD[-1.656912977328791],USDT[0.000000073252581] |
| 01392716 | TRX[0.000001000000000],USD[0.000000004875000000] |
| 01392718 | BTC[0.007398594000000000],USDT[0.180000000000000] |
| 01392719 | ETH[0.000000000860091200],FTT[0.000319551521342],NFT [387944348571476240][1],NFT [433384384754372269][1],NFT [474423900517337884][1],TRX[0.080631000000000],USD[0.004799863203997],USDT[0.000000020374790] |
| 01392722 | SOL[0.000000050248117],USDT[0.000001344544025] |
| 01392723 | TRX[0.000007000000000] |
| 01392728 | USDT[0.573037432850972] |
| 01392732 | ETH[2.000600000000000],ETHW[2.000600000000000],SOL[7.060000000000000],USD[2423.002036135000000],USDT[644.488819740000000] |
| 01392743 | USDT[0.920049649550240] |
| 01392749 | TRX[0.000002000000000],USDT[0.000224087379080] |
| 01392750 | BTC[0.000159060000000000],USD[0.000000066500000],USDT[0.000000140000000] |
| 01392751 | TRX[0.000003000000000],USD[0.000000017403172],USDT[0.000000022262582] |
| 01392757 | USD[29.564982674000915],USDT[0.2985086740809429] |
| 01392759 | USD[2000.00000000000000] |
| 01392761 | BTC[0.000047926740000],BUSD[5000.000000000000000],COPE[0.706400000000000],ETH[0.000204223000000],EUR[0.004180420000000],FTT[374.642673030000000],MATIC[23.2000000000000000],MKR[0.000897589500000],USD[1044.182624890151886],USDC[1000.0000000000000],USDT[0.000000186481849] |
| 01392764 | BTC[0.000000040494094],ETH[0.000000100000000] |
| 01392768 | USD[1.001126850000000] |
| 01392770 | TRX[0.000002000000000],USD[0.000000040028370],USDT[0.000000035194656] |
| 01392771 | ATLAS[24841.525282190000000],SNX[97.931055250000000],SOL[3.674278730000000],TRX[0.001520000000000],USD[1704.067220054906813],USDT[1501.139781703480193] |
| 01392775 | ETH[0.000011800000000],EUR[0.001586645733824] |
| 01392782 | TRX[0.000002000000000],USD[75.939635136933200],USDT[0.1049718364846325] |
| 01392786 | DAI[0.000000085280800],ETH[0.000000006942428],USD[0.000000397861871],USDT[0.000000004316930] |
| 01392787 | BAO[2.000000000000000],BTC[0.001253850000000],KIN[2.000000000000000],UBXT[1.000000000000000],USD[19.4063734620070926] |
| 01392788 | USD[0.000000011662014] |
| 01392791 | TRX[0.000000033442672],WRX[0.000000004384972],ZRX[0.000000002300000] |
| 01392793 | TRX[0.000002000000000],USD[0.623673440831849],USDT[0.000000023349791] |
| 01392799 | AAVE[0.017237502746698],BTC[0.000223676500000],LINK[0.043319500000000],MATIC[8.822000000000000],NFT [355434962528067999][1],NFT [532723239066954214][1],USD[7.277118455978792] |
| 01392812 | BTC[0.000055580000000],JPY[194.388200150300000],TRX[0.000114000000000],USD[0.703336767036185],USDT[0.061365376372216] |
| 01392813 | USD[0.081154946085617] |
| 01392816 | ATLAS[0.000000055192875],BNB[0.000000001000000],ETH[0.000000125530102],SHIB[0.000000006581597],SOL[0.000000097777629],USD[0.000000190686186],USDT[0.000000034793139] |
| 01392818 | USD[0.000000095772285] |
| 01392820 | OXY[0.905800000000000],TRX[0.000001000000000],USD[0.000000088000000],USDT[0.000000011561908] |
| 01392824 | BNB[0.000000003208348],ETH[0.000000007050284],TRX[0.000002000000000],USD[0.000000107974717],USDT[0.000000069128694],VND[0.0013680705627755] |
| 01392827 | BIT[106236.912900000000000],ETH[0.001100000000000],ETHW[0.001100000000000],EUR[0.290900000000000],FTT[1533.470430500000000],MKR[20.000150000000000],SRM[66.132213950000000],SRM_LOCKED[518.807786050000000],USD[19795.233845860515218] |
| 01392837 | BNB[0.000000010495500] |
| 01392838 | AUD[0.000202202822154576],BAO[1.000000000000000],BTC[0.0075771900000000],DENT[1.000000000000000],ETH[0.053744820000000],ETHW[0.053744820000000],KIN[2.0000000000000000] |
| 01392839 | TRX[0.000003000000000],USD[52.514156382710900],USDT[53.220482505986058] |
| 01392842 | USD[30.000000000000000] |
| 01392845 | AAVE[0.000000005000000],ADABULL[0.556763029926000],BAT[0.715946200000000],BCH[0.000000001000000],BNB[0.000000003000000],BTC[0.000000045766583],BULL[0.000000077000000],COMP[0.001350491820000],ENJ[0.483819400000000],EOSBULL[1344074.942000000000000],ETH[0.000000077000000],FTM[1.9929966000000000],MANA[0.583117200000000],MATIC[0.000000079741486],RUNE[0.069185040000000],SOL[0.000000010000000],TRX[0.000028000000000],USD[0.384810555579498],USDT[0.000000096954578] |
| 01392849 | ETH[0.000943300000000],ETHW[0.000943299233497],SOL[1.350000010000000],USD[1.038424310879816],USDT[0.069620012500000] |
| 01392860 | TRX[0.000003000000000] |
| 01392861 | TRX[0.000001200000000] |
| 01392864 | USD[30.0000000000000000] |
| 01392885 | COPE[51.963600000000000],ETH[0.000714360000000],ETHW[0.000714360000000],USD[0.759088330000000] |
| 01392887 | BTC[0.000000000017800],CHZ[0.000000007350000],USD[0.000000009005370] |
| 01392890 | TRX[0.000003000000000],USD[3.987012830500000],USDT[0.081328811066272] |
| 01392893 | USDT[0.000000075297958] |
| 01392896 | ETH[0.000000001000000],BTC[0.024695312000000],ETH[0.000000100000000],ETHW[0.056761490000000],FTT[0.097720000000000],LUNA[0.000000330159839],LUNA2_LOCKED[0.000000770372957],LUNC[0.007189300000000],MATIC[6.998100000000000],SOL[0.000000011424100],USD[0.141075540242590],USDT[0.0000000918720080] |
| 01392897 | EUR[0.002351966364971],USD[0.000000091279606] |
| 01392901 | ALBAS[111780.000000000000000],AUDIO[0.859600000000000],FTT[25.051925374446551],RUNE[0.000000040743573],TRX[0.000001000000000],USD[22.642495998486343].USDT[0.000000112463551] |
| 01392905 | BEAR[875.832000000000000],BULL[0.000077200000000],ETH[0.007997054934024],ETHBEAR[3[2024897.500000000000000],ETHBULL[0.005340910000000],ETHHEDGE[0.002352500000000],ETHW[0.007997054934024],LINA[549.732100000000000],LINKBEAR[988220.000000000000000],LINKBULL[0.098100000000000],SAND[0.994870000000000],TRX[0.000002000000000],USD[1.615103058433000],USDT[0.004888740924079] |
| 01392906 | KIN[1.000000000000000] |
| 01392907 | FTT[0.000000005000000],STEP[0.000000005000000],USD[0.668227190644500] |
| 01392918 | BNB[0.218516454237950],BTC[0.093828661030398],FTT[0.000000075320049],JPY[0.000000429819050].LUNA2[0.023015100130000],LUNA2_LOCKED[0.053701903000000],LUNC[5011.586508400000000],PAXG[0.000810000000000],SOL[1.862028000000000],SRM[17.323624100000000],SRM_LOCKED[0.274398900000000],TRX[7.998481000000000],UNI[4.996000000000000],USDT[916.047606228365950],XRP[1.025227030000000] |
| 01392922 | BTC[0.000007806217248411],FTT[25.393896974949435],SRM[0.008082130000000],SRM_LOCKED[0.044330260000000],USD[676.275334472885956],USDT[2.016329846660425] |
| 01392924 | USD[15.465083076073840],USDT[6318.740000000000000] |
| 01392925 | ETH[0.000000052359836],SOL[0.000000036683000],TRX[0.479003000000000],USD[0.831070834000000] |
| 01392927 | BNB[0.000000079000850],BTC[0.000000010000000],ETH[0.000000050000000],USD[0.000000672953049] |
| 01392942 | ETH[0.000000005000000],TRX[0.000002000000000],USD[0.1485000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01392947 | USDT[0.0000692680460155] |
| 01392953 | BTC[0.0000958000000000],USD[11.5161147800490800] |
| 01392954 | ETH[0.0000000000855900],TRX[0.0000000075893160] |
| 01392956 | APT[0.0000000070000000],AVAX[0.0000000087649642],BNB[0.0000000079903160],DOGE[0.0000000060000000],ETH[0.0000000004326080],LTC[0.0000000052000000],MATIC[-0.0000000005609875],NFT[435136430507449377][1],NFT[435197234880758509][1],SOL[0.0000000007447700],USD[0.0000000786691785],USDT[0.0000000656484470] |
| 01392959 | USD[799.3830678086250000] |
| 01392961 | BICO[0.0000000016600000],BTC[0.0000000058107686],USD[81.6074463672937967],USDT[0.0000000080625777] |
| 01392963 | TRX[0.0000030000000000],USDT[1.3460000000000000] |
| 01392965 | TRX[0.0002040000000000],USDT[0.0020983313000000] |
| 01392968 | TRX[0.0000040000000000] |
| 01392979 | BNB[0.0000000078157175] |
| 01392981 | HKD[0.0000007600000000],LUNA2[0.0252253889600000],LUNA2_LOCKED[0.0588592409100000],LUNC[5492.8815551000000000],TRX[255.6882870612276400],USD[51.5115277678483060],USDT[0.0169540010512200] |
| 01392983 | BTC[0.0000000060035600] |
| 01392991 | USD[45.0000000000000000] |
| 01392997 | KIN[0.0000001000000000] |
| 01393002 | ETH[0.0000000050000000],USD[1052.2667915240885533],USDT[0.0800265537800834] |
| 01393006 | USD[0.0000054926103404],USDT[30.7651279429797385],XRP[0.1398470000000000] |
| 01393008 | BNB[0.0000000060000000] |
| 01393014 | USD[10.0000000000000000] |
| 01393017 | KIN[3800.1140000000000000],USD[0.0538759800000000] |
| 01393020 | USD[20.0000000000000000] |
| 01393023 | USD[25.0000000000000000] |
| 01393031 | USD[0.0000000071342018] |
| 01393032 | TRX[0.0000000050000000],USDT[0.0000199801876264] |
| 01393037 | USDT[0.0002432121304579] |
| 01393039 | KIN[2786944.4452814130000000] |
| 01393043 | TRX[0.0000050000000000],USD[0.3589423700000000],USDT[1.3762440035511594] |
| 01393045 | BTC[0.0000000076000000] |
| 01393046 | ETH[0.2629500300000000],ETHW[0.2629500300000000],FTT[0.0052160200000000],USD[0.0000002329103440] |
| 01393048 | NFT[381936795633373223][1],NFT[444451232219116396][1],TRX[0.0674950000000000],USD[0.0000000026875000] |
| 01393049 | BTC[0.0000000041795726],ETH[0.0000001202132000],TRX[0.0000170000000000],USD[0.6274081583862451],USDT[0.0000000165718641] |
| 01393050 | ATLAS[449.8240000000000000],FTT[0.0000000028140400],USD[0.0000001539858800],USDT[0.0000000098668156] |
| 01393054 | ATOM[0.0000000002380700],BNB[0.0000000057657536],GENE[0.0000000054347600],LTC[0.0000000052712964],SOL[0.0000000017352464],TRX[0.0000010020588860],USD[0.0000000092139888],USDT[0.0000000040625041] |
| 01393057 | JPY[237.6376200000000000],XRP[100.0000000000000000] |
| 01393060 | TRX[0.0000010000000000],USD[0.0049267142113559],USDT[0.0000000091741304],XRP[0.0786106944639875] |
| 01393062 | BTC[0.0000000037800],TRX[0.0000000070812231] |
| 01393068 | TRX[0.0000010043140792] |
| 01393070 | USD[25.0000000000000000] |
| 01393074 | TRX[0.0000010000000000],USDT[-0.0000000528224304] |
| 01393075 | FTT[0.0000000050000000],LTC[0.0000000157336850],USD[0.0221843165568950] |
| 01393077 | BNB[0.0000000050000000],NFT[300636577839708570][1],NFT[368232966751270494][1],NFT[443635540890284658][1] |
| 01393078 | DFL[10.0000000000000000],EUR[1.7826706766158579],FTT[0.0234745247200000],USD[0.2868693260672543],USDT[0.0000000084500740] |
| 01393083 | USDT[0.0037053930361467] |
| 01393084 | TRX[0.0000110000000000],USD[0.0079927241000000],USDT[0.0000000003520450] |
| 01393090 | USD[20.0000000000000000] |
| 01393092 | USD[0.5144063600000000] |
| 01393100 | AUDIO[1.0000000000000000],BAO[1.0000000000000000],DOGE[1.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0007010528850000],LUNA2_LOCKED[0.0016357900650000],LUNC[152.6557417000000000],SHIB[1030094.6894860500000000],TRX[0.0213740000000000],UBXT[1.0000000000000000],USD[0.0000000017095212],USDT[2.7921386662339155] |
| 01393101 | FTT[0.0000000021316702],USD[0.0136747233749234] |
| 01393102 | ADABULL[0.0000000010880691],BCHBULL[0.0000000036538878],BEAR[0.0000000067564638],BULL[0.0000000047116632],DOGE[52.0000000045333943],ETCBULL[0.0000000041232224],ETH[0.0000000091389741],ETHBEAR[0.0000000091241976],ETHBULL[0.0086634825525823],FTT[0.0000000076239792],MATICBULL[12911.0000000046988118],SHIB[303303.0000000090953867],SOL[0.0000000081132192],SUSHIBULL[30290514.6488204004247005],TRX[0.0000280056000000],USD[0.0000006682985941],USDT[0.0000000226631234],XRPBULL[0.0000000081874240] |
| 01393109 | BTC[0.0000000749275600],DAI[0.0046393900000000],ETH[-0.0017679194040514],ETHW[-0.0017566605406493],NFT[339516557182983826][1],NFT[382155013825201482][1],NFT[454391377637943769][1],NFT[506684953544751786][1],NFT[562607723327042145][1],SOL[0.0000000084266740],USD[-1.5010388553357633],USDT[9.8656630067519532] |
| 01393114 | NFT[391223080046396299][1],TONCOIN[0.0974350000000000],USD[0.0075420743477363],USDT[0.0000000021769648] |
| 01393118 | TRX[0.0000220000000000],USD[25.8782555532329032000000000],USDT[0.0000000113364843] |
| 01393124 | AUD[0.0000000054052959],BTC[0.0000000010000000],ETH[0.3610853400000000],FTT[3.1892407606012538],SOL[0.9873410200000000],USD[0.0096468957292041],XRP[3321.3883101222976400] |
| 01393127 | USD[0.0008610484080000] |
| 01393129 | USD[30.0000000000000000] |
| 01393133 | DEFIBULL[0.0002547000000000],DOGE[0.0460516700000000],ETHBULL[0.0000000090000000],USD[0.0058452148430097],USDT[0.0000000045853405],XRP[0.0000000037137481] |
| 01393134 | FTT[0.0000993068623600],USD[8.1862532602650000] |
| 01393135 | BTC[0.0000000012075000],EUR[0.0000022109619524],LINK[0.2006205048603000],SOL[0.0001362024950461],USD[0.0000001336147457],USDT[0.2668130000000000] |
| 01393138 | TRX[0.0000010000000000],USD[0.7306361273759750],USDT[0.8317342146105410] |
| 01393141 | BTC[0.0000000060000000] |
| 01393143 | BNB[0.0000000057886000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01393144 | BTC[0.0000000060000000] |
| 01393145 | BTC[0.0000000000035400] |
| 01393146 | CEL[0.0333000000000000],USD[-0.0090756883314769] |
| 01393147 | LUNA2[0.0000000354944903],LUNA2_LOCKED[0.0000000828204775],LUNC[0.0077290000000000],USD[-1.2446446601487 24],USDT[0.0000000011184098] |
| 01393149 | USD[20.0000000000000000] |
| 01393150 | NFT (4344429995713434348)[1],USD[0.0000000118910588],USDT[0.0000000093151613] |
| 01393151 | BTC[0.0000000059933924],USD[0.0000000158947584] |
| 01393154 | USD[20.0000000000000000] |
| 01393156 | USD[0.0000000049135334],USDT[0.0000000001228025] |
| 01393161 | BNB[0.0000000197536670],ETH[0.0000000115815490],MATIC[0.0000000009502914],NFT (3166735859048136901)[1],NFT (3486553675387343361)[1],NFT (3607407314029039655)[1],NFT (4486064444986619797)[1],NFT (4893713542231696089)[1],NFT (5028838812279935988)[1],NFT (5123807834437663777)[1],NFT (5431097169098397731)1,TRX[0.0000120030328560],USD[0.0000000857683336],USDT[0.0000000037673913] |
| 01393162 | AAVE[0.0000000004331612],AMPL[0.4070352831834175],ATOM[0.0276260938007809],BNB[0.0068188773226972],BTC[0.0000201392812183],COMP[0.0000000036000000],ETH[0.0008313968608452],ETHW[0.0001394661625972],FTT[25.0000000000000000],LUNA2[0.0039295439230000],LUNA2_LOCKED[0.0091689358190000],LUNC[869.90 9876198860058],MATIC[0.5585379455558722],NFT (4983877905404226110)[1],STETH[0.0000632530079349],TRX[0.0007770000000000],USD[81.1098599909915639000000000],USDT[0.0552589071042688],USTC[0.1207554002461067] |
| 01393163 | BNB[0.0100000000000000],USD[17.3086478533872175] |
| 01393166 | USD[20.0000000000000000] |
| 01393167 | AURY[0.0000000100000000],SOL[0.0000000077881200] |
| 01393168 | ENJ[0.0000000017000000],ENS[0.0000000836715588],FTT[0.0000000080000000],MANA[0.0000000060000000],SOL[0.0000000049290591],USD[0.0000000740508186],USDT[0.0000001832867101] |
| 01393170 | BNB[0.0082762236100206],ETH[0.0000000097587198] |
| 01393171 | BTC[0.0319963600000000],ETH[0.3789242000000000],ETHW[0.3789242000000000],LUNA2[0.0068184672860000],LUNA2_LOCKED[0.0159097570000000],USD[0.6058464000000000],USTC[0.9651870000000000] |
| 01393173 | USD[20.0000000000000000] |
| 01393174 | ETHW[0.0008100000000000],RSR[1.8586270006427050],USD[649.2826708618059363],USDT[2116.6280063975828470] |
| 01393177 | USDT[0.0002660622120100] |
| 01393178 | BTC[0.0000098642297607],USD[-0.0057323828758807],USDT[0.0002454428480035],XRP[0.0000000220227987] |
| 01393184 | SRM[0.5276245600000000],SRM_LOCKED[2.0104452900000000] |
| 01393185 | BTC[0.0000000052400000],SRM[13.9811300000000000],TRX[10.5099990000000000],USD[-2.4826586894085405],XRP[0.5896190000000000] |
| 01393192 | ETH[0.0009213800000000],ETHW[0.0009213800000000],TRX[0.0000030000000000],USDT[0.0000064859105214] |
| 01393193 | BNB[0.0000000039432000] |
| 01393197 | BTC[0.0000000010000000],USDT[0.0000000005665000] |
| 01393199 | SOL[0.0000000036310400] |
| 01393200 | USD[30.0000000000000000] |
| 01393204 | SUN[5122.1248200000000000] |
| 01393207 | FTT[25.1997480000000000],TRX[0.0007860000000000] |
| 01393211 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 01393213 | USD[0.0000004714943132],USDT[0.6710159180000000] |
| 01393216 | SXPBULL[459.9126000000000000],TRX[0.0000020000000000],USDT[0.0000000082161061] |
| 01393218 | TONCOIN[4.1992020000000000],TRX[0.0000010000000000],USD[-0.0269695370111714],USDT[0.1832015048759077] |
| 01393220 | AAVE[0.0009883400000000],AKRO[0.8865700000000000],AUDIO[0.9994300026000000],BTC[0.0000000040000000],CHZ[0.0000000017147880],DOGE[9.9297000000000000],FTT[0.0997150000000000],LTC[0.0000000040145375],LUNA2[0.4923569581000000],LUNA2_LOCKED[1.1488329020000000],USD[-0.0505670174197000000000000],USDT[0.0089304343285916] |
| 01393223 | USD[30.0000000000000000] |
| 01393225 | BAO[2.0000000000000000],BTC[0.0000000015055850],MATIC[0.0000000006465824] |
| 01393231 | 1INCH[0.0000000054430000],FTT[0.0996580000000000],USD[0.0000000135170768] |
| 01393233 | EUR[0.0000000756678165],USD[3.1639191627714730] |
| 01393240 | BTC[0.0000000074000000] |
| 01393241 | USD[20.0000000000000000] |
| 01393243 | NFT (3376435617338810724)[1],NFT (4108302209345410333)[1],NFT (4559206185700254463)[1],NFT (5202035018997885537)[1],NFT (5479983672883906665)[1],NFT (5485588019311367 62)[1],NFT (5490913857146230 35)[1],NFT (5735863907896109 31)[1],TRX[0.0000030000000000],USD[0.0077844125706757],USDT[0.0000000025457184] |
| 01393244 | TRX[0.0000020000000000],USDT[-0.0000001056836690] |
| 01393248 | MATICBULL[0.0473000000000000],THETABULL[14.5771011800000000],TRX[0.0000020000000000],USD[0.9460257164595120],USDT[9.7100000125407770] |
| 01393249 | USD[1.8630227400000000] |
| 01393250 | AUDIO[0.9974000000000000],FTM[0.9990000000000000],FTT[0.0134010519314800],LUNA2[0.0068272589020000],LUNA2_LOCKED[0.0159302707700000],SOL[0.0080963380000000],TRX[0.0407780000000000],USD[-0.2268866539085192],USDT[0.0020000000000000] |
| 01393252 | TRX[0.0000040000000000],USD[0.0000000380049448],USDT[0.0000000062338176] |
| 01393254 | 1INCH[0.0000000224300],BEAR[0.0000000651300],BNB[0.0000000099026409],BNT[0.0000000010717532],BRZ[0.0000000016048800],BTC[0.0000000098704876],ETH[0.0000001295546063],EUR[0.0000000002334900],FTT[0.0000001000000000],GRT[0.0000000064826350],MATICBULL[0.0000000075995845],OMG[0.0000000003200000],SOL[0.2710933933842101,TRX[-0.0000000048745500],USD[0.0070804662484520],USDT[0.0000003668890351,XRP[0.1912815700000000] |
| 01393255 | USD[25.0000000000000000] |
| 01393259 | ETH[0.0012682000000000],ETHW[0.0012682000000000],USD[-0.3426597925000000] |
| 01393260 | TRX[0.0000040000000000],USD[0.0000001011096517],USDT[8.3580861791254572] |
| 01393271 | TRX[0.0000040000000000],USD[-0.9635546080000000],USDT[1.6644180000000000] |
| 01393273 | TRX[0.0000020000000000],USD[0.0058685484688200],USDT[-0.0031925770335026] |
| 01393274 | USD[0.0070596683654610] |
| 01393275 | SOL[0.0084230000000000],USD[0.0000000072101705],USDT[0.0000000094567322] |
| 01393285 | DOGE[0.0000000094508736],WRX[0.0000000048885404] |
| 01393290 | TRX[0.0000010000000000],USD[0.0000000047100070],USDT[0.0000000083131917] |
| 01393296 | BTC[0.0125189037350000],ETH[0.0524429000000000],ETHW[0.0524429000000000],USD[96.0254278028068852] |
| 01393299 | USD[83.3998286700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01393303 | USD[25.0000000000000000] |
| 01393305 | BEAR[504.3740000000000000],DOGEBEAR2021[0.0001293400000000],DOGEBULL[0.0006941800000000],ETH[0.0005586400000000],ETHBULL[0.0000982550000000],ETHHEDGE[0.0002921700000000],ETHW[0.0005586368920976],HTBEAR[0.6022000000000000],MATICBEAR2021[0.0647685000000000],TRX[0.0002800000000000],USD[-0.2259732862733946],USDT[0.0000000070608550] |
| 01393313 | TRX[0.0000010000000000],USD[0.3357337798025000],USDT[0.7702573894493756] |
| 01393314 | BALBULL[473.8149584000000000],BCHBULL[28.0000000273000000],EOSBULL[0.0000000088260000],FTT[0.0000000081662115],LINKBULL[0.0000000085176628],LTCBULL[0.0000000029000000],SUSHIBULL[122.7461989985200000],SXPBEAR[6000000.0000000000000000],SXPBULL[14400.0000000073589985],USD[0.0152496167211941],USDT[0.0000000024150000],XRPBULL[25897.6591280758499000],ZECBULL[0.0675587253500000] |
| 01393315 | BNB[0.0995146750007900],BTC[0.0004999900000000],ETH[0.0000000041001904],FTM[35.9946800000000000],FTT[0.1456643236840388],USD[-0.0000000077443044],USDC[411.7191392900000000],USDT[41.6663099264945788],XRP[0.0290953600000000] |
| 01393321 | BTC[0.0000000050000000],USDT[1.9054000000000000] |
| 01393322 | USD[0.0000000050000000] |
| 01393325 | BTC[0.0376084200000000],USD[0.0000219639444486] |
| 01393328 | TRX[0.0000640000000000],USD[-0.2601915831505965],USDT[0.0000000044478320],XRP[0.9724500000000000] |
| 01393331 | USD[30.0000000000000000] |
| 01393337 | TRX[0.0000020000000000],USDT[2.0747157400000000] |
| 01393338 | USD[6.2859592274600000],USDT[0.0000000144055240] |
| 01393339 | APE[0.0992600000000000],DOGEBULL[315.3560984700000000],LUNA2[0.3056050449000000],LUNA2_LOCKED[0.7130784381000000],LUNC[86546.1419400000000000],MATICBULL[11201.0000000000000000],USD[0.0000020000000000],USD[0.0005809965500000],USDT[0.0032590451886014] |
| 01393340 | BNB[0.1075080876117943],BTC[0.0097010055521154],ETH[0.0599905083225281],ETHW[0.0599905083225281],EUR[0.0000000112324438],FTT[12.2550038400000000],LUNA2[0.0000459150554800],LUNA2_LOCKED[0.0001071351295000],LUNC[9.9981000000000000],USD[-80.5170220285716697000000000],USDT[10.8558778511667738],XRP[0.0000000082250000] |
| 01393343 | USD[20.0000000000000000] |
| 01393344 | USD[0.1771984838639400] |
| 01393351 | USDT[0.0000000092000000] |
| 01393352 | FTT[3.4976725000000000],TRX[0.0000050000000000],USD[104.9959844820644100],USDT[106.6660890022239160] |
| 01393354 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000005950000] |
| 01393355 | AMC[9.9980000000000000],BTC[0.0169966000000000],ETHW[0.2209558000000000],TRX[0.0000020000000000],USD[59.9880000027589888],USDT[0.0000000038021514] |
| 01393357 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 01393359 | SLRS[0.9810000000000000],TRX[0.0000020000000000],USD[0.0016082654353592],USDT[0.0000000085791611] |
| 01393360 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000005950000] |
| 01393363 | ACLD[0.0685800000000000],BAO[111.4000000000000000],BNB[0.0015254200000000],COPE[1.3818000000000000],DFL[8.7640258700000000],GARI[0.6578000000000000],GST[0.0100000000000000],LOOKS[0.5790000000000000],MBS[1.2378000000000000],MOB[0.3710000000000000],PRISM[6.4044420000000000],SKL[0.9156000000000000],SLPB.113000000000000000],TRX[0.0018210000000000],USD[-1.9102725965592366],USDT[0.9975795610028000],1NCH[0.0000000079021542],AAPL[0.0115601407265000],AXS[0.0261039733973200],BTC[0.0004120736970300],ETH[0.0110238001412044],ETHW[0.0009871306801644],EUR[0.0000000053062400],FTT[0.0332662924799280],GMT[0.4291628243855600],SPY[0.0000000016123609],TRX[0.3546866472248800],TSLA[0.0131282813263865],USD[0.0000000584516901],USD[7565.4368452430451703] |
| 01393366 | AVAX[0.0397892773169000],BNB[0.0000000015425300],BTC[0.0000000057000000],DOGE[3.0000000000000000],ETH[0.0000000076083810],FTT[5.1997235158048912],LUNA2[0.2116818420000000],LUNC[20111.9687214020000000],MATIC[0.0000000582650000],NEAR[6.4567521600000000],NFT[3454153658830315],NFT[3968988537439127],NFT[4194206928168334],NFT[4708953371510498],NFT[4708953371510498],NFT[5267526976157733631],NFT[5536271140903183731],LOKB[0.0000000179120000],SHIB[236221.1290894000000000],SOL[0.0698571385001860],TRX[0.0086200000000000],USD[0.0000000397147072],USDT[2031.1956210523627888] |
| 01393367 | AUD[0.0000000007531346],BNB[0.0000000020000000],BUSD[11.7752013800000000],FTT[0.0000000085441918],GBP[0.0000000043692884],LTC[0.0040500000000000],NFT[3097836237054478831,1],USD[-0.0000000180655409] |
| 01393368 | MATICBEAR2021[7.5000000000000000],SLRS[0.7865350000000000],USD[0.0085854946000000] |
| 01393369 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0056947905950000] |
| 01393372 | BTC[0.0423000000000000],FTT[0.0180083966238616],USD[0.6036776554000000],USDT[0.0000000052677790] |
| 01393374 | USD[0.0000000082574800] |
| 01393380 | BTC[0.0000987200000000],BUSD[6005.0000000000000000],LUNA2[1.0246452940000000],LUNA2_LOCKED[2.3908390190000000],LUNC[223118.6700000000000000],NFT[4254647213846947751],NFT[494417643647857994][1],USD[11.4978223550910795],USDT[0.0062738200000000],XRP[0.8320320011020598] |
| 01393382 | BNB[0.0000000013300200] |
| 01393396 | TRX[0.0000040000000000],USDT[9.0000000000000000] |
| 01393398 | USD[2.2406164300000000] |
| 01393399 | ETHW[0.0918600000000000],EUR[4.2931493678000000] |
| 01393401 | USD[16.0430000000000000] |
| 01393404 | BNB[0.0000000058675585],ETH[0.0004979700000000],ETHW[0.0004979300000000],LTC[0.0039847204197333],MATIC[0.0000000582130000],NFT[477517401025099001][1],NFT[560041100272477466][1],SOL[0.0058514220000000],TRX[0.0100890000000000],USD[0.0000000015182800],USDT[0.0000000696489150] |
| 01393405 | KIN[4755833.6500000000000000],LTC[0.0081057000000000],NFT[3726830652155343171,1],TRX[0.0000890000000000],USD[0.0775000055500000],USDT[0.0084330000000000] |
| 01393406 | USD[20.0000000000000000] |
| 01393407 | ETH[0.0710000000000000],FTT[245.1000000000000000],USD[0.0000001800000000],USDC[89548.5609634100000000],USDT[0.0000000096593734] |
| 01393409 | ETH[0.0005000050000000],ETHW[0.0005000050000000],TRX[0.0000040000000000],USDT[1.9786839735000000] |
| 01393413 | BTC[0.0000000031000000],ETH[0.0474571747884810],ETHW[0.0474571747884810],SOL[0.0076280016000000],USD[-2.9613984285896129] |
| 01393414 | BTC[0.0000000046017700] |
| 01393420 | TRX[0.0015540000000000],USD[0.0000000064684176],USD[0.0000000041375000],XRP[0.9415510000000000] |
| 01393422 | ETH[0.0022988642431600],ETHW[0.0022988642431600] |
| 01393431 | TRX[0.0000020000000000],USD[4.7992776141127862000000000],USD[0.0000000371450000] |
| 01393436 | BTC[0.0005443350591045] |
| 01393446 | TRX[0.0000000000000000],USD[0.0000000068128500],USDT[0.6043162600000000] |
| 01393447 | ETH[0.0008431000000000],ETHW[0.0008431000000000],USD[0.0000045907798850] |
| 01393454 | ADABULL[0.0996200000000000],BALBEAR[367.6800000000000000],BEAR[1628747.3618547500000000],BNB[0.0000000032963767],BSVBULL[292.6300000000000000],BTC[0.0026000055000000],COMP[0.0000000015299920],ETHBULL[0.0062000202000000],ETHW[0.2019778115299920],LTC[2.0000000068000000],LUNA2[5.9204157150000000],LUNA2_LOCKED[13.8142986700000000],LUNC[19.1800000000000000],MATICBEAR2021[0.5640580000000000],MATICBULL[0.0432090000000000],MER[0.1632400000000000],OKBBEAR[82881.0000000000000000],SOL[0.0088300000000000],SUSHIBULL[84.3880000000000000],TRX[0.0000000924982600],UNISWAPBULL[0.0000810900000000],USD[218.5483631574722740000000000],USDT[0.0037378636874093],USTC[100.0943407814545170] |
| 01393456 | USD[619.6387145493075000000000000] |
| 01393459 | BTC[0.0000937870000000],FTT[0.0946437100000000],MAPS[0.7292500000000000],USD[2.5868231214500000],USDT[0.0000001161110822],XRP[0.5150090000000000] |
| 01393467 | USD[25.0000000000000000] |
| 01393468 | BAO[1.0000000000000000],ETH[0.0000005000000000],ETHW[0.0000005000000000],USD[0.0000121837477240] |
| 01393473 | USD[0.7429525082690772] |
| 01393474 | USD[20.0000000000000000] |

Scheduled F/4 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01393485 | ALGO[117.000000000000000],ATLAS[5060.000000000000000],AURY[1.000000000000000],BNB[0.060000000000000],BTC[0.000315383852500],BULL[0.000140000000000],CHZ[29.886000000000000],COMP[0.000020773000000],CREAM[0.009395800000000],DOGE[830.000000000000000],ENJ[53.000000000000000],ETH[0.091000000000000],ETHW[0.103000000000000],FTT[0.027740596570000],GAL[4570.000000000000000],HNT[4.800000000000000],MANA[20.000000000000000],NEAR[0.097701000000000],SOL[0.009707400000000],TRX[0.934070000000000],USD[6.431290454265107],USDT[1.936718869775000] |
| 01393489 | BADGER[0.000000004592296900],BNB[0.000000005581920800],ETH[0.000000007324380000],LINK[0.000000006754300000],ROOK[0.000000001280000000],TRX[0.000020000000000000],USDT[0.000003638013906] |
| 01393490 | USD[25.000000000000000] |
| 01393494 | BTC[0.000987600000000],TRX[0.000004000000000],USD[97.131402819232460],USDT[199.000000129267012] |
| 01393495 | USD[-5.440086558625000],USDT[30.762746000000000] |
| 01393501 | TRX[0.000003000000000] |
| 01393507 | BTC[0.002158113087135],USD[7.334738957513476] |
| 01393515 | BTC[0.000000010629790],DAI[0.000000007381938],ETH[0.000000024845048],SXP[0.000000033000000],WRX[0.000000005489282] |
| 01393522 | BTC[0.229500000937500],ETH[2.000000069863000],FTM[0.000000040040000],FTT[10.100525530000000],LUNA2[0.025044993210000],LUNC[545.360000000000000],NEAR[344.800000000000000],SOL[12.014794470000000],STARS[240.000000000000000],USD[2255.841903724105687] |
| 01393524 | BTC[0.000000032429212],DOGE[0.000000098000000] |
| 01393525 | SXPBULL[5.170000000000000],USD[0.000000144781216],USDT[0.000000048995658] |
| 01393526 | BNBBEAR[999335.000000000000000],KNCBULL[0.094946000000000],MATICBEAR2021[0.087035500000000],MATICBULL[0.093825000000000],SUSHIBULL[87.631000000000000],SXPBULL[4169.820090000000000],TRX[0.000040000000000],USD[0.012444996207308],USDT[0.000000064456026] |
| 01393527 | KIN[3.000000000000000],USD[0.000000099378879],USDT[0.005480530000000] |
| 01393528 | AKRO[100.149392550000000],ATLAS[2002.512561894860000],AUD[1.174990435948429],BAO[10787.418182280000000],BAT[1.009742400000000],BNB[0.107122490000000],BTC[0.000011290000000],CEL[0.244034080000000],DENT[378.135470550000000],DOGE[885.641359030000000],KIN[64236.888184600000000],LINA[132.678171700000000],MANA[406.205366710000000],MATIC[5.417148140000000],NFT[40952280270046379 1][1],NFT[43855087334929281 0][1],SAND[291.634622340000000],SHIB[9447887.985749870000000],TRX[3863.542828920000000],USD[0.002270209460917],XRP[3738.364880530000000] |
| 01393529 | USD[20.000000000000000] |
| 01393539 | USD[25.000000000000000] |
| 01393540 | TRX[0.000001000000000],USD[0.063998350000000],USDT[0.000000036589065] |
| 01393541 | AXS[0.000000006810300],AKRO[3.000000000000000],USD[0.000000001056624],DODO[0.000000006956200],ETH[0.000000075688039],MATIC[0.000000072697578],SAND[0.000000033495300],USD[0.000000033094271],USDT[0.006004237554571],XRP[0.000000051804885] |
| 01393543 | BTC[0.000000011059735B],CEL[0.000000004908422],DAB[0.000000084760573],DOGE[0.000000016714639],ETH[0.000000140646071],FIDA[0.000000928856320B],FIDA_LOCKED[0.001292000000000],FTT[0.098720000062528],GRT[0.000000025865753],RAY[971.965284773945344B],SHIB[0.000000166321823],SLRS[0.000000083126064],SOL[0.000000014124027],SRM[0.000004758987031],SRM_LOCKED[0.000281400000000],USD[0.000007936997],USDT[0.000006066657] |
| 01393549 | BNBBEAR[13967100.000000000000000],TRX[0.000020000000000],USD[0.084358060000000] |
| 01393557 | BTC[0.000000000839000],ETH[0.000000063189993],ETHW[0.024275106318999],EUR[5.035178300000000],LUNA2[0.449474906990024],LUNA2_LOCKED[1.048774782877200],LUNC[7.947318240000000],TRX[0.002332000000000],USD[225.099737080698570],USDT[0.000000204999603] |
| 01393561 | USD[0.006631754405140] |
| 01393562 | 1INCH[0.019084350000000],AKRO[3.000000000000000],ALCX[0.000213990000000],ALPHA[0.073756990000000],AMPL[0.002888798983208],APT[0.090000000000000],BADGER[0.000267400000000],BAO[1.000000000000000],CREAM[0.001017540000000],DENT[1.000000000000000],ETH[0.015993100000000],ETHW[0.00087496000000],KIN[4.000000000000000],LINK[0.002871110000000],LUNA2[0.000364239028350 0],LUNC[0.000116300000000],MTA[0.013642240000000],NEAR[0.000002000000000],NFT[40622299197452912 6][1],REN[2.454161110000000],ROOK[0.001635500000000],SNX[0.007278980000000],TRX[0.047443743000000],UNI[0.002186970000000],USD[0.123217872715762],USDT[0.950228663447221],YFI[0.000029800000000],YFII[0.000630000000000] |
| 01393565 | SOL[0.000000083400000],USD[1843.070662286889294] |
| 01393566 | ADABULL[0.000000005480000],ATOM[0.000000000000000],AVAX[0.000000006353109],BNB[0.000000045087859],BNBBULL[0.000000006094981398],EXCHBULL[3.000000001200000],FTM[-0.000000015000000],FTT[0.000000009840200],GST[422.355336891210784B],LEOBULL[0.000000060000000],LUNA2[0.000000028833840 5],LUNA2_LOCKED[0.000215339456400],LUNC[2.095980000000000],MATIC[0.000000020000000],RAY[0.000000100000000],SOL[0.000000093078768],THETABULL[0.000000020000000],UNISWAPBULL[0.000000000000000],USD[1.596630775918171],USDT[0.000000076362588],USTC[0.000000019162604] |
| 01393568 | AXS[0.000000005400721],ETH[0.000000032280153],TRX[0.000002000000000],USDT[0.000011763836934] |
| 01393572 | USD[20.000000000000000] |
| 01393574 | USD[25.000000000000000] |
| 01393578 | AVAX[0.000000073241778],BTC[0.000000000740792],ETH[0.000000099000000],ETHW[0.000000099000000],FTT[0.000000098518711],LTC[0.297622217874808 3],USD[13.128216089373869 3],USDT[0.000000033023205] |
| 01393580 | AUDIO[0.000000033270620],AVAX[0.000000004220767 4],AXS[0.000000133736936],BAND[0.000000005184422],BAT[0.000000067042282],BCH[0.000000001478724],BNB[0.000000114931053],BNT[0.000000034402434],BTT[0.000000029816062],CEL[0.000000008264200],ETH[0.000000043536800],FTM[0.000000039565312],FTT[0.000000239237326],GALFAN[0.000000084497963],LINK[0.000000002995676 1],MATIC[0.000000093231940],RAY[0.000000231412913],RUNE[0.000000139689439],SOL[0.094105428043170 0],SRM[0.000000043627512],SUSHI[0.000000061390341],TRX[0.000000216776786],TRYB[0.000000261170465],USD[0.000000187585938 4],USDT[0.000000010418923],XRP[0.000000102572408] |
| 01393582 | USD[0.000150687498840] |
| 01393585 | FIDA[14.997235500000000],RAY[4.998865700000000],SLRS[0.000000074389000],SRM[4.999050000000000],USD[0.000000085052767],USDT[0.000000072780782] |
| 01393590 | USD[10.000000000000000] |
| 01393595 | TRX[0.000003000000000],USD[0.789776268775000],USDT[31.084056810861714] |
| 01393597 | AVAX[0.046997800000000],AXS[0.009987100000000],BEAR[1406.840000000000000],BULL[0.000036758000000],BUSD[2.000000000000000],CRO[9.992400000000000],ETH[0.016025140000000],ETHW[0.002385670731745],EUR[0.377600000000000],LOOKS[0.187134660000000],TRX[0.000020000000000],USD[0.000000162625000],USDC[850057.680167500000000],USDT[0.529864095000000] |
| 01393602 | FTT[0.004399800000000],USD[-0.000000177189361],USDT[0.000000092778306] |
| 01393604 | ETHW[0.000832040000000],FTT[0.050742577291341 4],POLIS[0.015617500000000],SLRS[0.006020000000000],USD[928.943279439457491 0],USDT[0.000000076917408] |
| 01393605 | USD[0.000000103000000],USD[0.007703465000000] |
| 01393606 | USD[5.913128600000000] |
| 01393607 | AAPL[0.000000014638390],AMD[0.000000001850912],AMZN[0.000000044699384],AMZNPRE[0.000000010431289],BTC[0.000000007590439],DYDX[0.999940000000000],ENS[0.030000000000000],ETH[0.000000049040750],EUR[0.000000011457751],FTT[0.025276363166334 9],GOOGL[0.000000088662720],GOOGLPRE[-0.000000046038924],TONCOIN[0.79998000000000000],TSLAI-0.000000385181468],TSLAPRE[-0.000000023412011],USDI-0.016949672682848 9] |
| 01393609 | BTC[0.000000005684821 4],ETH[0.000135424017389 4],ETHW[0.000135424017389 4],TRX[0.000868000000000],USD[0.091781550392082],USDT[0.022620200000000] |
| 01393618 | BTC[0.000000062866656],TRX[0.000000074338200] |
| 01393620 | USD[10.000000000000000] |
| 01393621 | BTC[0.000000018949343],ETH[0.000000061117052],EUR[0.000000054683548],USD[-0.033312114709704],USDT[0.064910698003619] |
| 01393622 | USD[2.674406086975920] |
| 01393626 | SLP[945.000000000000000] |
| 01393627 | ADABULL[1.071440693676142],ALGOBULL[2632527.127450980000000],ATOMBEAR[0.000000095328500],BAO[0.000000092635920],BNBBULL[0.000922490000000],BSVBULL[0.000000092092262],CONV[0.000000014699230],DOGE[0.000000032298165],DOGEBULL[52.721303295793853],EOSBULL[0.000000077906060],ETHBEAR[0.000000081058580],GRTBULL[800.998312838180651],KIN[0.000000025490960],LINA[0.000000089737],LUNA2[0.082186500000000],LUNC[17898.929108666216295 0],MATICBULL[0.000000002637525],ORBS[0.000000050429720],SUSHIBULL[10173197.0546464063015 26],SXPBULL[11008 0.713457394506621],THETABULL[4.005129362287580 0],TRX[0.000000033798524],USD[150.073808785357 3],USDT[0.000000006780252],XRPBULL[0.000000039071440] |
| 01393628 | BTC[0.000000003540000],DOGE[0.000000039430900] |
| 01393629 | ETH[0.713294040000000],ETHW[0.833422380000000],USD[0.025470849612871 1],USDT[1.830731718218992 7] |
| 01393630 | ETH[-0.002667382876114],ETHW[-0.002265039557380 6],NFT[36598026540140104 5][1],NFT[38815207643265599 1][1],NFT[51200867540623041][1],USDT[1.154525860000000] |
| 01393631 | BNB[0.009955000000000],TRX[0.000003000000000],USD[0.072436517500000],USDT[3.000000005348250] |
| 01393632 | BTC[0.008900000000000],ETH[0.014149343080000],FTT[0.014149343080000],USD[0.001303000000000],USDT[18.489829036372567] |
| 01393636 | 1INCH[500.000000000000000],ALCX[10.000000000000000],ALGO[266.000000000000000],COMP[3.009489215800000],DYDX[150.090500000000000],ETH[0.000000039000000],FTT[22.030565030000000],GRT[1001.905000000000000],LUNA2[6.473542187000000],LUNA2_LOCKED[15.104931770000000],UNI[15.094839600000000],USD[1251.224460656445706],USDT[0.000000145238407] |
| 01393638 | USD[0.000000116457560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01393642 | CRO[20.084843473816932],USD[0.000000005693542],USDT[0.000000009040845] |
| 01393656 | ETH[206.626070020000000],ETHW[0.000700200000000],FTM[0.743270000000000],RUNE[0.029089000000000],SOL[7966.831388070000000],USD[1.111471363350000],WBTC[5.020157372000000] |
| 01393660 | BTC[0.000000000035400] |
| 01393662 | TRX[0.000001000000000],USD[0.000000010800000],USDT[0.000000006984894] |
| 01393677 | BTC[0.000000000035400] |
| 01393684 | ATLAS[1609.335000000000000],BUSD[385.233573070000000],SOL[0.530070260000000],TRX[0.000001000000000],USD[-0.000000102772805],USDT[0.000000085163771] |
| 01393686 | FTT[0.499918000000000],NFT[3233867936522415887][1],NFT[3957941954897434458][1],NFT[4914573446074771981],NFT[5035113939542618961][1],NFT[5316470115119371711],NFT[5455482627805308971][1],USD[0.954284134000000000],USDT[0.720625090400000000] |
| 01393691 | TRX[0.000002000000000],USD[0.000000015019750],USDT[0.000000092210820] |
| 01393693 | KIN[1501.000000000000000],USD[0.341234407500000000] |
| 01393696 | USD[25.000000000000000] |
| 01393698 | EUR[0.000000032029876],USDT[5.429472310000000] |
| 01393701 | USD[0.074570864500000000] |
| 01393707 | GBP[0.000000026162105],TRX[0.000002000000000],USD[0.000000070515716],USDT[0.000000013387878] |
| 01393708 | TRX[0.000002000000000],USD[0.101981120650000000] |
| 01393712 | BAO[2.000000000000000],KIN[2.000000000000000],LINA[642.539936140000000],LINK[1.593340600000000],TRX[139.102004750000000],USD[0.000000003502741] |
| 01393717 | AAPL[0.830092520000000000],AMZN[1.015918190000000],APE[2.087184840000000],BTC[0.004387110000000],DOGE[0.000000043554966],ETH[0.055237400000000],ETHW[0.054552900000000],EUR[0.062678952910280],FTT[1.441623660000000],MANA[0.000000005735888],SPY[0.196650190000000],TSLA[0.517356600000000],USD[-0.918445205889726] |
| 01393722 | USD[0.079118183750000],BTC[0.007880215236136],XRP[0.000948200000000] |
| 01393726 | APE[0.000000025059824],BADGER[0.000000083969096],BICO[0.000000051390667],BLT[0.000000078612359],BOBA[0.000000004427666],BTC[0.000000000000044],C98[0.000000049373899],CEL[0.000000046530987],CQT[0.000000077424528],CRO[0.000000061629834],CTX[0.000000034060749],DMG[0.000000077266557],DO GE[0.000000006445860],ETH[0.000000051760000],ETHW[0.000000051510000],FTM[0.000000009425949],GMT[0.000000081105041],IMX[0.000000000302076],IND[0.000000070844815],KNB[0.000000070884815],LOOKS[0.000000046588714],LOOKS[0.000000049692778],LUNA2[0.004112946726000],LUN A2_LOCKED[0.006968756940000],LUM[2856.602808940273147],MAGIC[0.000000041336200],MANA[0.000000008745027],MATIC[0.000000002780206],MNGO[0.000000007904040],MOB[0.000000004433634],MPL X[0.000000002969620],MTL[0.000000028289271],ORBS[0.000000047063000],PUNDIX[0.000000096142175],RAMP[0. 000000011295219],REEF[1827.323202029431284],SAND[0.000000094727330],SHIB[21598.553542308836155 8],SLP[0.000000029628880],SOL[0.000000086556234],SPELL[0.000000093526567],STEP[0.000000023921223],STG[0.000000029989298],SWEAT[0.000000020948358],TRX[0.000000075511916],USD[0.000000045763892],USDT[0.000000048341177],VGX[0.000000076988548],XRP[0.000000004287610] |
| 01393732 | BNB[0.000000003753276],ETH[0.000000005782100] |
| 01393737 | BAO[1.000000000000000],DOGE[0.001016170000000],FTM[0.000000016060000],GBP[0.000000055690627],KIN[1.000000004743360],SHIB[70.429633180300014296],USD[0.000000113682333],USDT[0.000000094597552],XRP[0.000000080591514] |
| 01393740 | BNB[0.000000004870654],XRP[2.608434590000000] |
| 01393742 | USD[0.010000004870654],XRP[2.608434590000000] |
| 01393746 | USD[30.000000000000000] |
| 01393752 | ATOMBEAR[300998100.000000000000000],BNB[0.000000100000000],ETCBEAR[10000000.000000000000000],ETHBEAR[998100.000000000000000],FTM[0.000000100000000],LINKBEAR[8981000.000000000000000],SUSHIBEAR[9969600.000000000000000],SXPBEAR[9990500.000000000000000],THETABEAR[38998100.000000000000000],USD[36.843397056105197],USDT[0.000000012713862 4] |
| 01393758 | ATLAS[889.630617450000000],POLIS[12.539752970000000],USD[0.000000102640576],USDT[0.000000136279779 7] |
| 01393758 | ATOM[0.098081000000000],BTC[0.000000003255200],ETH[0.000000009381390],LUNA2[0.000000008000000],LUNA2_LOCKED[11.236242700000000],LUNC[688229.052230380000000],PAXGBULL[0.000000006500000],TRYBHALF[0.000000004000000],USD[-78.105353627189383] |
| 01393759 | USD[0.000016961779631] |
| 01393760 | BAO[2.000000000000000],GBP[61.567458083092167],USD[52.995814380950836],XRP[0.000625590000000] |
| 01393765 | BNB[0.005242700000000],USD[0.448208900000000],USDT[1.646779140000000],XRP[0.920000000000000] |
| 01393766 | XRP[0.003000000000000] |
| 01393767 | AMC[0.000000018041938],USD[0.000000432634517],USDT[0.000387099220626] |
| 01393780 | BTC[0.000000008044547],ETH[0.000000078970832],MATIC[0.000000032754710],TRX[0.001204000000000],USDT[3.202194285367547] |
| 01393781 | ETH[0.000001000000000],USD[0.000035377575302] |
| 01393782 | BTC[0.000000075000000] |
| 01393789 | TRX[0.000003000000000] |
| 01393803 | BTC[0.000051000000000],USD[-0.000919713985781 8] |
| 01393805 | BTC[0.000072315650473],LTC[0.008051000000000],USDT[0.000000006545829] |
| 01393809 | BTC[0.062515350000000],GBP[0.000979342738528],LINK[4.053000000000000],SOL[39.519086476232162 4] |
| 01393813 | AAVE[0.001887250000000],BNB[0.005523200000000],COPE[0.374105000000000],ENJI[0.675160000000000],LINK[0.020399500000000],LUA[0.020596000000000],RUNE[0.044142500000000],SRM[0.602330000000000],TOMO[0.067709500000000],USD[0.918670785223750],USDT[0.001374258298264 2] |
| 01393815 | TRX[0.000002000000000],USDT[0.000000076709560] |
| 01393820 | ETH[0.000000000000000],ETHW[0.000000000000000],TRX[0.000001000000000],USD[0.005756709105827 3],USDT[1.257206342500000] |
| 01393825 | USD[3.017994310000000],USDT[0.000000082294240] |
| 01393835 | AUD[1.028409930726040],USD[0.000000168371793],USDT[0.000000009000000] |
| 01393836 | USD[30.000000000000000] |
| 01393842 | BRZ[0.999850000000000] |
| 01393846 | TRX[0.000002000000000],USD[25.020289052200000],USDT[0.009826150600000] |
| 01393849 | GALA[9.981960000000000],IMX[0.093915600000000],LUNA2[0.360034076600000],LUNA2_LOCKED[0.840079512100000],LUNC[1.159809760000000],SOL[14.088117670000000],USD[0.403122841713758 0],USDT[0.772457811783510 0] |
| 01393850 | SUSHIBULL[150112.521954450000000],USD[0.000000008456600] |
| 01393853 | USDT[0.002456060853357] |
| 01393857 | ETH[0.000000009379308 6],FTT[0.131938939025378 1],LUNA2[2.249258104000000],LUNA2_LOCKED[5.248268909000000],LUNC[0.000000039034100],SOL[0.000000019628115],USD[0.000000053670006] |
| 01393858 | AUDIO[299.780000000000000],SLRS[202.857900000000000],STEP[1054.405840000000000],USD[5.687588810000000],USDT[41.706846008726032 2] |
| 01393859 | SOL[0.000000012369060],USDT[0.000001988191004] |
| 01393861 | USD[0.000000012368906 2],USDT[0.000000006754816 0] |
| 01393864 | SHIB[387140.4.393158873849238 4],USD[0.000000001322] |
| 01393866 | ALGO[0.992000000000000000],USD[0.008093770000000] |
| 01393868 | ATLAS[100.000000000000000],USD[0.596388907500000],USDT[43.850971257482650 0] |
| 01393869 | USD[20.000000000000000] |
| 01393872 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01393874 | CRO[9.9354000000000000],USD[1.3301997181900000],USDT[0.0038600014118577],XRP[0.2200000000000000] |
| 01393878 | USD[0.4766629300000000] |
| 01393886 | BTC[0.0006203837145500],TRX[0.0000200000000000],USDT[16.9481823572375000] |
| 01393889 | ATLAS[2.4637681200000000],POLIS[0.0246376800000000],SWEAT[49.0000000000000000],USD[5.7316512078750000],USDT[1.7388035800000000] |
| 01393893 | ALTBULL[0.0000000087500000],BTC[0.4000438600000000],BULL[0.3194504360000000],DOGEBULL[0.0000000042847900],ETHBULL[0.0000230390000000],LUNA2[3.1042511370000000],LUNA2_LOCKED[7.2432526520000000],LUNC[10.0000000000000000],SLND[0.0790240000000000],SOL[199.9681121500000000],USD[305.5513247425152560],USDT[0.0000000062627121],XRPBULL[335828.8619214478951285] |
| 01393894 | MATIC[1.6502204700000000],USD[0.0000000038397431],USDT[0.0000005874036437] |
| 01393901 | USDT[0.0002839487603160] |
| 01393902 | KIN[10060128.1556142900000000] |
| 01393907 | KNC[0.0439000000000000],TRX[0.0000300000000000],USD[0.0047922394010304],USDT[0.0000000025713750] |
| 01393908 | FTT[0.0000000093000000],USD[0.6412575480175768],USD[0.1665667073015058] |
| 01393915 | EUR[0.0027764800000000],USD[0.0000000147903867],USDT[0.0000000099746872] |
| 01393918 | BNB[0.0000000282131200],BTC[0.0000000073912145],ETH[0.0000000128403602],FTT[0.0002761020240200],LUNA2[0.0001080370450000],LUNA2_LOCKED[0.0002520864382000],MATIC[0.0000003459700000],SOL[0.0000001000000000],TRX[0.0000003513500000],USD[0.0050726832143144],USDT[0.0000000364501092],XRP[0.0000005000000000] |
| 01393920 | BNB[0.0000007121356900],BTC[0.0000000060111328],DOGE[0.0000000035019752],ETH[0.0000003747445890],ETHW[0.0000000086348690],EUR[0.0000000042709800],LUA[870.2000000000000000],LUNA2[0.0066708142560000],LUNA2_LOCKED[0.0155652332600000],TONCOIN[0.0000000057000000],TRX[0.0000230000000000],USD[0.0000068322873],USDT[0.0001748426806941],USTC[0.9442860000000000] |
| 01393921 | BTC[0.0000328700000000],EUR[0.0001973294741662] |
| 01393928 | DENT[1.0000000000000000],IMX[0.0005686900000000],KIN[3.0000000000000000],PEOPLE[0.0087753700000000],SHIB[13870.7579540800000000],USD[104.2501917491608744],USDT[0.0000000092185375] |
| 01393932 | TRX[0.0000020000000000],USDT[0.0000000069000000] |
| 01393935 | APT[0.0000000017920000],BNB[0.0000000076501900],BTC[0.0000000098108800],MATIC[0.0000000065800000],SOL[0.0000000056398037],TRX[0.0000000084000000],USDT[0.0000000095438821] |
| 01393936 | USDT[0.0007157917922294] |
| 01393940 | BNB[0.0000000032984900],TRX[0.0000010000000000],USDT[0.0002466875924780] |
| 01393941 | TRX[0.0000010000000000],USDT[0.0000000075000000] |
| 01393953 | USD[25.0000000000000000] |
| 01393955 | FTT[57.8500339500000000],USD[0.0100022282075512] |
| 01393958 | TRX[0.0000020000000000],USD[0.8287664500000000],USDT[0.0000000092973400] |
| 01393961 | TRX[0.0000090000000000],USD[0.0000023510626496],USDT[2.7606347775296955] |
| 01393967 | TRX[0.0356841300000000],USD[-0.0016999950349905] |
| 01393968 | BNB[0.0000000038605800],ETH[0.0000000091458900],FTT[0.0000000048956148],USD[1.3812728202788455],USDT[0.0000000091785200] |
| 01393972 | GBP[0.0000000118955495],KIN[1.0000000000000000] |
| 01393974 | ATLAS[0.0000000360129000],CAD[0.0000000061009869],COIN[0.9993129565123554],CREAM[0.6931799687518883],MATIC[0.0000000096486956],STMX[0.0000000010477946],USD[-0.0366132505301332],XRP[72.0612982542088356] |
| 01393981 | HMT[155.9566434400000000],USD[0.0000000081975026],USDT[0.0000000063627163] |
| 01393988 | TRX[0.0007830000000000],USD[1.2422812929493977],USDT[0.9004749780000000] |
| 01393992 | TRX[0.0000000055000000] |
| 01393997 | SUSHIBULL[119476.1000000000000000],SXPBULL[24465.1060000000000000],TRX[0.0000030000000000],USD[0.0709365560000000],VETBULL[70.0159940000000000] |
| 01394006 | SXPBULL[7.2110000000000000],TRX[0.0000020000000000],USD[0.0270250396216018],USDT[0.0000000066704860] |
| 01394011 | USD[0.0000000054361653] |
| 01394013 | BNB[0.0000000050000000],BTC[0.0251000000500000],ETH[0.0000000076000000],FTT[25.0000000000000000],USD[0.0000000061673452],YF[0.0000000039500000] |
| 01394015 | TRX[0.0000010000000000],USD[0.0020343636940048],USDT[0.0000000034753769] |
| 01394018 | USD[0.0000000164096685] |
| 01394019 | 1INCH[0.0000000034782592],AAVE[0.0000000089000000],AVAX[0.0034350000000000],BNB[0.0000000008000000],BTC[0.0000000016457265],CEL[0.0000000095290400],DOT[0.0013950000000000],ENS[0.0042575000000000],FTT[0.0188718072844079],IMX[0.0399025000000000],LINK[0.0000000065498000],MATIC[0.0000000023945660],MKR[0.0000000004985500],OMG[0.0000000041840387],RAY[17.5659522079309108],RUNE[0.0000000002000000],SNX[0.0000000005803792],SRM[0.0961996900000000],SRM_LOCKED[2.0402954000000000],SUSHI[0.0000000088623211],SXP[0.0000000094757528],TRX[0.0000000071640012],UNI[0.0000000078255800],USD[0.0000000493002851],USDT[0.0000000090170672],XRP[0.0000000026596001] |
| 01394025 | ETH[0.0000000044846200],ETHW[0.0002041560111530],SOL[0.0000000076988810],TRX[0.0015550000000000],USD[0.0018003082074335],USDT[0.0000000051852600] |
| 01394028 | TRX[0.0000040000000000],USDT[0.8681540000000000] |
| 01394029 | BTC[0.0000000001897575],BULL[0.0000000051000000],ETH[-0.0000000071147298],ETHBULL[0.0000000056221328],LINK[0.0000000042432408],LINKBULL[5.9990000000000000],SOL[0.0000000021323202],STMX[0.0000000085000000],USD[0.1293840297231227],USDT[0.0000000069469512] |
| 01394033 | BEAR[10928].8325000000000000],BULL[0.0000548470000000],USD[0.0253205502000000] |
| 01394039 | ATLAS[510.0000000000000000],BTC[0.0003993468000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTT[10.0000000000000000],SAND[3.0000000000000000],TRX[0.0001000000000000],USD[0.5557490959264866],USDT[0.0000000069943735] |
| 01394044 | AAVE[0.0077990900000000],BTC[0.0005301128256000],BUSD[10.0000000000000000],FTT[2574.1418261469693931],NFT[5311172639969619721],TRX[10.0000000000000000],UNI[0.0559805400000000],USD[0.2722416014466104],USDT[0.0000003000000000] |
| 01394045 | BTC[0.0000000083700000],ETH[0.0000000000000000],USD[0.0000000024403979],USDT[0.0000000085587898] |
| 01394048 | ATLAS[100.0000000000000000],TRX[0.0000010000000000],USD[20.8140266541250000000000000],USDT[67.5673750046188894] |
| 01394049 | BTC[0.0000000028200000],COMP[0.0000000084100000],ETHBULL[0.0000000048800000],FTT[25.0075525400000000],SOL[0.0000000063200000],TRX[0.0000060000000000],USD[0.6201377106404492],USDT[50.2017215871014491] |
| 01394050 | USD[0.0464676224200000] |
| 01394056 | USD[5.0000000000000000] |
| 01394059 | USD[30.0000000000000000] |
| 01394064 | BTC[0.0000000076035200] |
| 01394066 | CQT[0.8531300000000000],ETH[0.0000000069100000],USD[0.4136482362663200] |
| 01394069 | BNB[1.9394182580000000],CHZ[487.7143240000000000],DOT[68.3000000000000000],ETH[0.3369131590000000],ETHW[0.3369131590000000],FTT[31.8896567000000000],HNT[16.7716379400000000],LINK[25.4000000000000000],LTC[8.5885490740000000],SOL[8.2400000000000000],TRX[31.3825256000000000],USDT[460.4910404029645346],XRP[106.7660360000000000] |
| 01394082 | BNB[0.0000001000000000],USD[0.0043384306872675] |
| 01394087 | 1INCH[0.0000000065952192],AXS[0.0000000016010000],BNB[1.6008353604251067],BTC[0.0000000001302211],FTT[150.0738714759651520],KNC[0.0000000875000000],LUNA2_LOCKED[75.0000000000000000],LUNC[0.0000001906105600],NFT[2979978853786726971],NFT[4388308503426940911],NFT[4643836285858446501],NFT[5500722462534189021][1],OMG[0.0000000556250000],RAY[0.0000000928657021],SOL[0.0000000843879300],USD[2.3260047606766510],USDT[0.0000001554565710],USTC[0.0000000060628791],XRP[0.0000000036375612] |
| 01394090 | TRX[0.0000040000000000] |
| 01394094 | ALGOBULL[150000.0000000000000000],SUSHIBULL[400.0000000000000000],SXPBULL[5.0000000000000000],TOMOBULL[200.0000000000000000],TRX[0.0000010000000000],USD[0.0121314689805575],USDT[-0.0024579448285958] |
| 01394108 | LTC[0.0091697000000000],USD[0.0000000056500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01394109 | LTC[0.000000006189000],USD[0.000004303541843],USDT[0.000000018386636] |
| 01394110 | USD[0.000000040000000] |
| 01394113 | BTC[0.000000039902500],FTT[0.008798970000000],USD[-0.000059812464331] |
| 01394119 | ETH[0.000000074051900],MAPS[0.000004242147900] |
| 01394125 | USD[0.000000000000000] |
| 01394127 | ATLAS[10007.998000000000000],BTC[0.000000020000000],DOGE[0.505600000000000],ETH[0.000916000000000],ETHW[0.000916000000000],LUNA2_LOCKED[70.612389850000000],LUNC[97.487128000000000],SOL[50.028678000000000],USD[0.078725780774411],USDT[0.000000116340470],XRP[17.000000000000000] |
| 01394129 | EUR[0.000020729014401S],USDT[0.000066933070486] |
| 01394134 | USD[0.000000129145190],USDT[0.000000033731040] |
| 01394138 | BAO[1000.000000000000000],BTC[0.014817810000000],COPE[45.993000000000000],FIDA[6.000000000000000],FTT[0.099560000000000],GT[0.096000000000000],HT[0.070268650501930],KIN[9966.000000000000000],SLRS[23.990800000000000],USD[0.002344325102514],USDT[10.737878225418860S] |
| 01394139 | USD[0.519479445000000],USDT[0.000000074859126] |
| 01394140 | AXS[0.000001800000],DAI[0.000000050800000],ETH[0.000000000000000],TRX[0.000005000000000],USD[0.046091380000000],USDT[0.000000064231246] |
| 01394141 | BNB[0.000000165122200],SOL[0.000000031068800],TRX[0.000000000551943],USD[0.000000114129724],USDT[0.000000091385177] |
| 01394147 | USD[25.000000000000000] |
| 01394150 | TRX[0.000032000000000],USD[-0.301195966621920],USDT[0.657359001411352 0] |
| 01394152 | TRX[0.000000060779200],USDT[1.507179156500000] |
| 01394154 | MSOL[0.000000100000000],SOL[0.000000029583875],TRX[0.000030000000000],USD[0.305418909245363],USDT[0.000000163062878] |
| 01394159 | ALGOBULL[510933.500000000000000],ASDBULL[2.098603500000000],ATOMBULL[15.979385000000000],BALBULL[34.996675000000000],BCHBULL[167.914310000000000],BSVBULL[20993.350000000000000],COMPBULL[10.007998350000000],DOGEBULL[2.000000000000000],DRGNBULL[1.099328350000000],EOSBULL[3197.875000000000000],ETCBULL[1.008663350000000],GRTBULL[132.085303500000000],HTBULL[3.018663350000000],KNCBULL[7.095278500000000],LINKBULL[50.096693350000000],TCBULL[20.986035000000000],MATICBULL[110.385587850000000],OKBBULL[0.044663350000000],SUSHIBULL[199486.367500000000000],SXPBULL[2098.998580000000000],THETABULL[13.000000000000000],TOMOBULL[2098.603500000000000],TRX[0.000010000000000],TRXBULL[34.996675000000000],USD[0.002663410903184 2],USDT[0.000000063900703],VETBULL[150.099346700000000],XLMBULL[5.066668350000000],XTZBULL[150.952785000000000],ZECBULL[22.095 320000000000] |
| 01394164 | TRX[-0.033844089617807 3],USD[0.002325853500000] |
| 01394166 | USD[20.000000000000000] |
| 01394167 | BNB[0.000000003865800],USD[118.399206512969197 6],USDT[0.015235508552014],VETBEAR[1369337.000000000000000],VETBULL[450.490210000006048200] |
| 01394177 | ATLAS[9.643600000000000],CLV[0.030000000000000],DOGE[0.049960660000000],TRX[0.000030000000000],USD[104.931443260646900100000000000],USDT[0.000000011281252 3] |
| 01394183 | AVAX[0.021555200091770 0],BNB[0.009605101617660 0],ETH[0.000362775960225 0],ETHW[0.000362776374744 2],FTT[32.590624070000000],LUNA2[0.161051612300000 0],LUNA2_LOCKED[0.375787095300000 0],LUNC[35069.327651126159600 0],NFT[32212479559050922559][1],NFT[40901335179767508 2][1],NFT[42111831160186238 5][1],NFT[42256916934086960 2][1],NFT[44022093471115404 9][1],NFT[48815966009326383 9][1],TRX[59.000001000000000],UBXT[10138.998951130000000],USD[0.404061044518376 7],USDC[3377.000000000000000],USDT[0.759533502712640 0] |
| 01394184 | BAO[3.000000000000000],DENT[2.000000000000000],MATIC[293.814537480000000],SOL[23.555352520000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.400017697791933] |
| 01394186 | USD[0.747477812500000] |
| 01394190 | AAVE[0.629883891050000 0],ATLAS[159.924000000000000],CQT[91.983044400000000],EDEN[20.296258710000000],ETH[0.000000028000000],FTT[6.344017717262022 1],HMT[159.969600000000000],HNT[9.398257580000000],KIN[699870.990000000000000],MNGO[329.854137000000000],POLIS[4.899487000000000],RAY[16.276725160000000],REN[64.988020500000000],ROOK[0.855738109700000],RSR[2329.570581000000000],SLP[1399.734000000000000],SRM[25.675420860000000],SRM_LOCKED[0.119885480000000],USD[0.000706703647150 0] |
| 01394192 | COPE[15.318576550000000],USD[0.000000002834388S] |
| 01394195 | USD[-38.024275083766774],USDT[42.428973053170630 4] |
| 01394215 | ALCX[0.000000005000000],FTT[14.435020000000000],USD[0.198742888480000],USDT[0.007818000000000] |
| 01394221 | DEFIBULL[0.970521830000000],TRX[0.883150000000000],USD[-0.682605748932268 1],USDT[0.831914931846987 8],XRP[0.000000006136767 7] |
| 01394230 | BF_POINT[600.000000000000000],PSY[8333.330000000000000],USD[24028.665780400000000] |
| 01394232 | USD[0.000000001843558S],USDT[0.000000095003200] |
| 01394237 | USD[-1.351323961802435 0],USDT[2.667500000000000] |
| 01394238 | BAO[5.000000000000000],BNB[0.000000006852700],BTC[0.001777724431832],KIN[5.000000000000000],TRX[0.000001000000000],USD[0.004940950000000],USDT[0.000000065765755] |
| 01394242 | BAO[15.000000000000000],BTC[0.000001050000000],CEL[6.441797140000000],DENT[1.000000000000000],GRT[1.004026370000000],KIN[18.000000000000000],MATIC[8.765407170000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.060974561725029] |
| 01394244 | BTC[0.000000006575254],NFT[35699286753152794 3][1],NFT[41400502567480860 2][1],TRX[0.000060000000000],USD[14.724204552642376] |
| 01394249 | LUNA2_LOCKED[0.000000012927238 2],LUNC[0.001206400000000],USD[0.000000094526259],USDT[0.000000083353264] |
| 01394254 | USD[-1.391999152432082 9],USDT[1.570521820000000] |
| 01394259 | KIN[19902904.525422510000000] |
| 01394265 | SOL[0.002239730000000],SXP[2.080189200000000],TRX[0.000002000000000],USD[2.650395000000000],USDT[0.000000078955544] |
| 01394268 | COPE[9.987400000000000],TRX[0.562240000000000],USD[0.342211711500000],USDT[1.751350241000000] |
| 01394274 | BAO[2070000.000000000000000],KIN[13260000.000000000000000],LUNA2[4.332099881000000],LUNA2_LOCKED[10.108233050000000],LUNC[943323.869723000000000],SHIB[22615387.968041172820 2756],SPELL[109178.160000000000000],TRX[0.000004000000000],USD[0.856232988124558 1],USDT[0.000000056631804] |
| 01394288 | BNB[0.004480050000000],TRX[0.000004000000000],USDT[0.000001115000000] |
| 01394289 | BTC[0.000160140000000],USD[-0.907003364500000] |
| 01394298 | USD[0.131775946514151],USDT[0.000000082172971] |
| 01394303 | FTT[45.095518200000000],NFT[31359352487270531 6][1],NFT[32727873820040300 7][1],NFT[37249189307247213 6][1],TRX[0.000001000000000],USD[4163.284048031624146000000000],USDT[0.014000015167000] |
| 01394306 | EMB[5.000000000000000],USD[0.000000027669526],USDT[0.000000005432345] |
| 01394307 | TRX[0.717985570000000],USD[0.023064662522065 2] |
| 01394308 | 1INCH[0.000000036243118],AAVE[0.000000009468959],ALPHA[0.000000008612027 4],AXS[0.000000079173840],BADGER[0.000000009607408 4],BNB[0.000000003781446],BNBBULL[0.000000051476793],BNT[0.000000018814536],BTC[0.000000013083200],C98[0.000000020798000],CHZ[0.000000023546973],COMP[0.000000002000000],CRV[0.000000008137932 2],DOGE[0.000000010217766],DYDX[0.000000008887803 2],ETH[0.000000057902522],FTM[0.000000036724877],FTT[0.000000002280812 0],HT[0.000000007544042],KIN[0.000000001802410],KNC[0.000000097541260],KNCBEAR[0.000000063596 20],KNCBULL[0.000000001959620],LINA[0.000000000000000 0],LINK[0.000000000000000],LRC[0.000000006208741 6],MATIC[0.000000090775505],MATICBULL[0.000000021817607],MKR[0.000000007321352],MTA[0.000000005729746],OKB[0.000000030740000],OMG[0.000000006208416],SHIB[0.000000319978116],SOL[0.000000004669299665],SUSHI[0.000000005003929],SXP[0.000000007298726 7],TOMO[0.000000077888669],TONCOIN[0.000000077595585],TRX[0.000008000245000],TSM[0.000000012008583],UNI[0.000000044408400],USD[0.913240743529074 8],USDT[1.181000000000000],WAVES[0.000000023823 137008],XRP[0.000000028850939],LINKHEDGE[0.000000057502699],LTC[0.000000007523200],MATIC[0.000000090775505],MATICBULL[0.000000021817607],MKR[0.000000007321352],MTA[0.000000005729746],OKB[0.000000030740000],OMG[0.000000006208416],SHIB[0.000000319978116],SOL[0.000000004669299665],SUSHI[0.000000005003929] |
| 01394313 | USD[25.476465048759619 2],USD[0.000000024724933] |
| 01394315 | AUDIO[100.000000000000000],CHZ[149.970900000000000],FTT[5.198960000000000],RAY[1.128297300000000],SOL[0.000000005955000],USD[-3.845209530933149],USDT[18.701265546865200] |
| 01394318 | USD[5.740342488890000],XRP[0.520860000000000] |
| 01394320 | USD[-0.000000980928745] |
| 01394321 | RUNE[0.082976000000000],TRX[0.000030000000000],USD[-1.879779677519847S],USDT[2.300000055000000] |
| 01394328 | BTC[0.000000067045714],USD[2.325489220123747B],USDT[0.384206010000000] |
| 01394329 | TRX[0.000003000000000],USDT[0.000005294155623 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01394343 | USD[25.000000000000000] |
| 01394344 | BCH[0.003467480000000000],BTC[0.000003330000000000],DOGE[6.774451800000000000],ETH[0.001770080000000000],ETHW[0.001770080000000000],HNT[0.154725170000000000],USD[7.000181949919189057] |
| 01394349 | BLT[0.000000066166398],ETH[0.000817710000000],FTT[0.001627850000000000],SOL[0.000000024056760],USD[-0.046210213123410 2],USDT[0.000000003056990] |
| 01394358 | CHZ[20.747638389346086 1],KIN[1.000000000000000000],RAMP[31.508389861474735 9] |
| 01394363 | TRX[0.000002000000000000],USD[0.526033738462287 36],USDT[0.000000159825174] |
| 01394366 | AVAX[0.884610000000000],CRO[74.417800000000000],CRV[12.771240000000000000],ETH[0.006000000000000],ETHW[0.006000000000000],LUNA2[0.885731491000000],LUNA2_LOCKED[2.066706812000000000],LUNC[192869.896972000000000],USD[260.46779805524372 45],USDT[0.004782000000000] |
| 01394373 | BTC[0.000000031220150],EUR[0.000079304084696 5],SOL[0.000000062152076],USD[0.000001003391985 8] |
| 01394385 | KIN[84758.849723770000000] |
| 01394392 | USD[0.048095173506488 5] |
| 01394399 | ETH[0.024000000000000000],ETHW[0.024000000000000000],FTT[3.690582721332834 0],USD[3.824108127642906 5],XRP[0.000000023222706] |
| 01394401 | BTC[0.000000030320712],GALA[2.410707270000000 0],USD[0.126584134399350 9],USDT[0.000016388749716 8] |
| 01394402 | LUNA2[0.000000005000000],LUNA2_LOCKED[3.214664775000000],TRX[0.072347000000000],USD[686.310559980707020000000000],VETBULL[170344.900000000000000000],XTZBULL[991.600000000000000] |
| 01394405 | ALPHA[1.000000000000000000],ETH[0.000001020000000],ETHW[0.000001020000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000128656355],USDT[0.000000087466206] |
| 01394407 | ADAHALF[0.000000008605000000],BTC[0.000000000770000],DOGEBULL[0.000000000600000000],ETHBULL[0.000000080000000],SUSHIBEAR[428512.5000000000000000],THETABULL[0.000000004500000000],USD[0.000000136182631],USDT[-0.000000003511351 9] |
| 01394408 | BUSD[11378.536256500000000000],USD[0.000000094329660],USDT[0.000000101957817] |
| 01394409 | BTC[0.015185280000000] |
| 01394410 | ETH[0.000000039966483],ETH[0.000000007583090 0],ETHW[0.000000007583090],FTT[25.094159200000000],LUNA2[0.571173759200000 00],LUNA2_LOCKED[1.332738771000000],USDC[1073.930936590000000 00] |
| 01394413 | CRO[59.988000000000000000],DFL[49.990000000000000],TRX[0.000050000000000],USD[19.356018497800000],USDT[0.000000040066296] |
| 01394418 | BTC[0.010000000000000] |
| 01394421 | BTC[0.000002900000000000],USD[-0.007605188251508] |
| 01394423 | USD[0.000000049487415],XRP[11.888801890000000000] |
| 01394427 | TRX[0.000003000000000000],USDT[0.141000000000000] |
| 01394429 | USD[5883.821170469000000000] |
| 01394430 | ALICE[0.099447100000000],FTT[8.457664165705074 2],PTU[83.986361800000000000],STEP[1122.234207890000000],TRX[0.000001000000000],USD[26.949116341735000],USDT[0.022552998750000] |
| 01394431 | BTC[0.000009340000000],CEL[0.007293363210598 0],ETH[0.000000100000000],TRX[0.000002000000000],USDT[0.000000186615144] |
| 01394437 | TRX[0.000026000000000000],USD[0.033930877152500 0],USDT[0.004205790000000] |
| 01394442 | ETH[0.000042463864339 2],ETHW[0.000042460853024 8],TRX[0.000001000000000],USD[-0.006489251441210 8],USDT[0.002594926219960] |
| 01394446 | TRX[0.000003000000000000],USDT[0.502004031505065 2] |
| 01394449 | USD[0.498111210000000000],USDT[0.000000025247303] |
| 01394455 | BNB[0.000000005534119 9],BTC[0.000000000820736 6],ETH[0.000000066548926] |
| 01394456 | AAVE[0.041730648935700],BCH[0.000000084727773],BNB[0.000000079458795],BNT[0.000000012069900],BTC[0.000000000453600],CAD[0.014314897544340 5],DOGE[0.024723865046510 6],ETH[0.000000061669241],ETHW[0.000000061669241],FTT[25.089955000000000],GRT[0.000000052636109],LTC[0.000000004587471 9],MATIC[0.000000004440570 73],MKR[0.000991972656398 2],SNX[0.096994140864610],TRX[0.000000000000000],USD[865.522752257082341],USDT[0.062000108696218],WBTC[0.000000079200000] |
| 01394457 | BTC[0.000169334800000],ETH[1.296017476780630 0],ETHW[1.199546166780630 0],EUR[0.000235627999665],FTT[0.000114106500453 2],LUNA2_LOCKED[0.002662485010088],LUNC[8.742525936000000],MSTR[1.300000000000000],SOL[0.004543430000000],USD[-4.909147198814663 5],USDT[0.000100159022173] |
| 01394459 | BF_POINT[00.000000000000000],ETH[0.000000074000000],EUR[10220.000000000000000],FTT[26.048010120000000],MANA[500.000000000000000],PAXG[0.000000062000000],RAY[0.726632000000000],RUNE[20.900000000000000],SOL[0.000000100000000],STEP[0.000000100000000],SUSHI[0.000000100000000],USD[10404.011219148712003 2],USDT[0.000000009749701] |
| 01394461 | TRX[0.000003000000000000],USDT[0.000000005631387] |
| 01394465 | BEAR[975.320000000000000],ETHBEAR[990580.000000000000000],SUSHIBEAR[182999200.000000000000000],TRX[0.000049000000000],USD[0.276331597800000 0],USDT[0.000000013508680] |
| 01394470 | USD[20.000000000000000] |
| 01394474 | RUNE[1.853414500000000],SHIB[382948.731663520000000],USD[0.020469782279162 3],USDT[0.000000091627168],WAVES[0.859715340000000] |
| 01394477 | USD[25.000000000000000] |
| 01394479 | BNB[0.025275351994980 0],USD[0.000051376328889] |
| 01394481 | SOL[0.000067600000000] |
| 01394482 | TRX[0.000001000000000000],USDT[0.000000038381447] |
| 01394487 | RAY[0.604600000000000],USD[3.467449688389523 12],USDT[0.000000086718392] |
| 01394489 | ETH[0.001306740000000],ETHW[0.001306740000000],USD[-1.292614450649100 4] |
| 01394492 | USD[0.000000269030766] |
| 01394495 | BF_POINT[00.000000000000000] |
| 01394499 | ETH[0.000000003500000 0],NFT[32054608461871102 5][1],NFT[35803542108954470 4][1],NFT[37965284435503881 3][1],NFT[52790891167468857 6][1],SOL[0.000000060426078],TRX[0.000055000000000],USD[0.000002197545784],USDT[0.000000164099481] |
| 01394499 | BTC[0.009084250000000] |
| 01394500 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000283630000000],ETH[0.022673560000000],ETHW[0.022389000000000],USD[0.010139110396736] |
| 01394508 | ETHW[4.735000000000000],LUNA2[0.007307989676000],LUNA2_LOCKED[0.107051975910000],LUNC[1591.330138000000000],SGD[0.365795810000000],TRX[8.693797960600000000],USD[-0.000000004491808 4],USDT[0.005545011070824 1] |
| 01394511 | AAVE[0.000000033989366],ATLAS[0.019248598952095 6],AVAX[0.000161395480113],BNB[0.000000410329781],BTC[0.000000010323786],CHZ[114.128606288496317 17],COMP[0.000000001623383],DAI[0.000000001724050],ENJ[0.001956471820738 5],ETH[0.000000007298894],EUR[0.000001629667220],FIDA[0.004166600000000],FIL[0.000000062997029000000000],FTM[99.981369233588412 3],FTT[0.000004762312912 7],FTT[0.000000462310000],GALA[0.000000960701950],KNC[0.000000005657300],LINK[0.000000033247572],LTC[0.000000003934005],MATIC[1.000000003567530 0],MATICBULL[0.000000008821209],MNGO[0.000000092776552],RAY[0.000000033424680],SLP[0.092100166 0353312],SLRS[3.958782091587838 1],SOL[0.000000006521456 9],SRM[0.001260110000000],SRM_LOCKED[0.005056690000000],STARS[0.000000063109312],TRX[0.001279838384600],TULIP[0.000000078365508 1],UBXT[26.888400000000000000],UNI[0.000000438914344],USD[0.000000083914344],USDT[0.000000146504735],XRP[0.000000011148001] |
| 01394513 | ALC4[0.000000000000000],BTC[0.000000030000000],FTT[0.163006060719556],USD[0.000000000365000] |
| 01394514 | 1INCH[0.000000006946100],ATOM[0.000000078678364],AVAX[0.000000044421781],BTC[0.000226462118119],ETH[-0.000100135895149],FTM[0.000000037972827],FTT[0.1470807208359 45],GBP[0.000000053823563],KNC[0.000000006643257 7],LUNA2[0.000000035171003 2],LUNA2_LOCKED[0.000000820656742],LUNC[0.007658560000000000],MKR[0.000000006243956],ORCA[5.000000000000000],POLIS[0.000000008000000],RUNE[0.000000063 30700],SOL[0.000000017463577],SRM[0.124635900000000],SRM_LOCKED[2.638619580000000],STARS[0.765332500000000],USD[2.977809204513354 8],USDC[1213.000000000000000],USDT[0.000000027659648] |
| 01394519 | USD[0.002357151179844] |
| 01394525 | BTC[0.000000047889200],FTT[70.086863020000000],NFT[3040093676935003 16][1],NFT[3224912971023845 17][1],NFT[3470437405315933 3][1],NFT[3479573863029048 24][1],NFT[4076102432846010 1639][1],NFT[4239033567698999 47][1],NFT[4437511248072262 02][1],NFT[4599243981956763 17][1],NFT[4732187880477699 02][1],NFT[4808351981152540 97][1],NFT[5359416337678325 24][1],NFT[5521236652693310 674][1],NFT[5668177226610209 51][1],NFT[5673183131848726 01][1],TRX[0.000000000000000],USDT[0.000000032873033] |
| 01394526 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[0.000032900000000],KIN[3.000000000000000],MATIC[0.000016490000000],NFT[3494281681039388 7][1],USD[0.000000109707169],XRP[26.854179690000000] |
| 01394530 | KIN[3449420.000000000000000] |
| 01394534 | AUD[0.000000070151509],BAO[1.000000000000000],CHZ[1.000000000000000000],DOGE[1.000000000000000],TRX[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01394536 | BULL[0.00007022000000000],DOGEBULL[0.054068890000000000],ETHBULL[0.000096760000000000],GODS[0.006540000000000000],LINKBULL[576.589762000000000000],USD[191.257727092733645300000000000],USDT[217.586904774500000000] |
| 01394538 | ATOM[85.683000000000000000],BTC[0.054130457500000000],DYDX[415.918574250000000000],FTT[0.067348263537197300],SUSHI[714.289541450000000000],UNI[347.949755680000000000],USD[-2.251272546821419300],USDT[0.000000044747103] |
| 01394545 | USD[0.000000150250000000] |
| 01394547 | USDT[0.000329765852744300] |
| 01394549 | BTC[-0.000032117436981800],USD[0.927695022997302500],USDT[46.302608554054835800] |
| 01394552 | BNB[0.00000000100000000] |
| 01394560 | TRX[0.000004400000000000],USD[0.000000000445015700] |
| 01394563 | ETH[0.000000061624600000] |
| 01394566 | ATLAS[0.000000000411725600],ETH[0.000258250000000000],ETHW[0.000258250000000000],MANA[0.583934020000000000],USD[0.006462879529355920],USDT[0.000000005807181800] |
| 01394568 | BTC[0.007051964334456000],ETH[0.023914908076860000],ETHW[0.023803805662230000],TRX[0.000000001281200000],USD[2.918294803189183800],USDT[20.021538358540273000] |
| 01394570 | USD[0.404715540000000000] |
| 01394571 | LUNA2[0.637706541600000000],LUNA2_LOCKED[1.487981930000000000],LUNC[138861.942056000000000000],TRX[0.000777000000000000],USD[0.007067869404280000],USDT[0.000000001364043000] |
| 01394572 | BNB[0.000000010000000000],LUNA2_LOCKED[338.262703900000000000],SGD[0.980397350000000000],SPELL[10100.00000000000000000],USD[0.000000013218736000],USDT[0.301530714821445400],USTC[20521.166000000000000000] |
| 01394574 | USD[0.878281816250000000],USDT[0.000000000545388000] |
| 01394577 | BRZ[0.103782281264992100],ETH[0.000000010000000000] |
| 01394580 | USD[0.000000009819912800],USDT[0.000000006515920000] |
| 01394581 | USD[30.000000000000000000] |
| 01394585 | BNB[0.000000000451978700],ETHW[2.199964290000000000],TRX[0.000007000000000000],USD[0.000000007308227000],USDT[0.000000084123703000] |
| 01394588 | RSR[1.000000000000000000],TRX[0.000001000000000000],UBXT[1.000000000000000000],USDT[0.000000004369819000] |
| 01394590 | TRX[0.000010000000000000],USD[0.000000066000000000],USDT[0.000000078168772000] |
| 01394592 | ETH[0.000000009866580000],NFT[3114926996751255720][1],NFT[3791019843050044881][1],NFT[4145541328007859200][1],SOL[0.000000000706000],USD[0.000000000636195],USDT[0.000013711516971000] |
| 01394597 | USD[25.000000000000000000] |
| 01394599 | ETH[0.000010760000000000],ETHW[0.000010764722430000],FTT[0.042433425670225100],MATIC[1.000000000000000000],MBS[0.068612000000000000],STARS[0.858000000000000000],TRX[0.000034000000000000],USD[0.000000009766070000],USDT[0.009918389750000000] |
| 01394604 | USD[0.000000491342111900] |
| 01394606 | USD[0.001113355140700000] |
| 01394608 | EUR[0.000000078285557000],USD[0.000000035262288000],USDT[0.000000009325402800] |
| 01394618 | BNB[0.000000034225788000],BTC[0.000000031282616000] |
| 01394621 | CEL[0.000000009853120000],USDT[0.000000326980518000] |
| 01394642 | TRX[0.000040000000000000] |
| 01394647 | BNB[0.000000007070800000],SOL[0.110000000204135000],TRX[0.000001000000000000],USD[0.599999998516926700],USDT[0.000001174217274700] |
| 01394648 | USD[0.000627203420768000] |
| 01394650 | TRX[0.000030000000000000],USD[0.000000063773240000],USDT[0.000000044635412000] |
| 01394652 | TRX[0.000000000000000000],USD[21.457691623186208700],USDT[0.000000980507555400] |
| 01394657 | NFT[4698094126397609280][1],NFT[5316349704955503570][1],USD[25.000000000000000000] |
| 01394659 | ETH[0.004237435699907500],ETHW[0.004237435699907500],MATIC[-0.004630406850939386],USD[0.000050320410371800] |
| 01394661 | TRX[0.000001000000000000],USD[-0.004743775675193400],USDT[0.005138710000000000] |
| 01394678 | USD[77.824423083800000000] |
| 01394684 | USDT[0.003218015340225000] |
| 01394687 | AMZN[39.718435400000000000],ETH[0.572589010000000000],ETHW[0.572348430000000000],NIO[205.815571910000000000],SXP[2701.583084400000000000],USD[0.000015447355847400] |
| 01394693 | LINK[0.000000100000000000],LINKBULL[1536.221159323261310500],SUSHIBULL[0.000000007017825800],SXPBULL[0.000000002884085300] |
| 01394702 | USD[0.000000004759493000] |
| 01394708 | ATLAS[0.000000045531162],AUDIO[0.000000000010800],BADGER[0.000000009576000],BNB[0.000000033212226],COPE[0.000000013406299],CQT[0.000000037676514],EDEN[0.000000035400000],FRONT[0.000000011878410],HMT[0.000000050000000],HUM[0.000000049076088],JET[0.000000066334560],JST[0.000000092645000],MATIC[0.000000009664600],MNGO[0.000000031362185],MOB[0.000000025565000],PRISM[0.000000065511840],PROM[0.000000096668084],SLRS[0.000000026003625],SOL[0.000000012418852],SPELL[0.000000036546135],SUN[0.000000059747233],TRX[0.000060046924334],UBXT[0.000000006302128],USD[0.0000000127524811],USDT[0.000000014561997529] |
| 01394715 | SOL[0.084558360000000000],TRX[0.000003000000000000],USDT[0.000000009114630084] |
| 01394718 | USD[0.604961825000000000] |
| 01394722 | EUR[0.000131468672752900] |
| 01394731 | ETH[0.000000000010000000],USD[0.850152521557101700],USDT[0.000000000993146] |
| 01394734 | ETH[0.000100400000000000],ETHW[0.000100400000000000],TRX[0.000002000000000000] |
| 01394735 | ALICE[0.000000012529198],BNB[0.000000005450000],BTC[0.000500012783241300],ETH[0.153038051007375],EUR[0.000008160996676],FTT[0.000000076577083],GRT[0.000000067545664],MANA[0.000000002967348],SAND[0.000000009000000],SHIB[0.000000075061488],SOL[0.401807814165542700],SRM[0.000000092616640],USD[1279.174302560985945],USDT[0.584507281979391],XRP[0.000000010619320] |
| 01394736 | BTC[0.000000023345500],ETH[0.000000094309000],FTT[0.000000087515637900],LINK[0.000000061262700],RUNE[0.000000001329330],SUSHI[0.000000097410000],USD[0.000000071751231],USDC[81.000000000000000000] |
| 01394742 | DAI[0.000000004700000],ETH[0.000066831000000000],ETHW[0.000663100000000000],LTC[0.000081720000000000],NFT[2966488877279181551][1],NFT[4865150907380098341][1],NFT[5109011514139651147][1],NFT[5626956276809647301],SOL[0.000004000000000000],TRX[0.000006000000000000],USD[0.000724762825593],USDT[0.000089293812648] |
| 01394747 | BTC[0.000000120000000000],USD[-0.001681945581779500] |
| 01394751 | BNB[0.000000086006370],BTC[0.000007708500639100],DOT[0.084000000000000000],EUR[0.346467300000000000],USD[1985.455273013500000000] |
| 01394768 | USD[20.000000000000000000] |
| 01394771 | USDT[1.000000000000000000] |
| 01394772 | NFT[4269973887528006700][1],USD[0.797085349261857800],USDT[0.001142371300079100] |
| 01394774 | ATOM[22.856765962524340],AVAX[0.019546326395180],BTC[0.001086433221920],ETH[3.311361344845640],ETHW[3.294144266069201],EUR[0.000000000006440],FTT[85.005655680000000],HNT[49.400000000000000],LINK[74.882950083276120],LUNA2[0.002190977668000],LUNA2_LOCKED[0.005112281225000],LUNC[477.090000000000000],MATIC[0.000000011764300],RAY[454.556552053294220],SOL[275.249150383022890],SRM[238.011605630000000],SRM_LOCKED[1.855538130000000],TRX[5250.489342144290800],USD[192.744599083798071],USDT[0.000000308683749] |
| 01394778 | BTC[0.000000079710000],DOGEBULL[0.000000083836164],FTT[0.000000095978882],USD[0.002796885133890],USDT[0.401403105435255],XRP[0.000000055203204] |
| 01394780 | BTC[0.000057000000000],TRX[0.000005000000000],USDT[7.713417550966110000] |
| 01394781 | BTC[0.000000070000000],ETH[7.101000000000000],ETHW[3.498885700000000000],EUR[5540.493797960517578],FTT[0.001322237798500],SLND[0.052405000000000000],SOL[-1.028504806472753],USD[-1745.888812370299278300000000000],USDT[115.102591635562710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01394782 | ETH[0.000000005000000],TRX[0.000004000000000000],USD[0.0788983723605600] |
| 01394785 | USD[25.000000000000000] |
| 01394786 | BNB[0.2897438290000000],BTC[0.2239000060000000],CEL[13.3246491000000000],ETH[2.8440000000000000],ETHW[2.1210000000000000],EUR[0.0100000000000000],FTT[25.0389708300000000],SOL[0.0000000800000000],USD[0.9882068611869771],USDT[1.0315370170000000] |
| 01394788 | RAY[0.000000002664160],SOL[0.0000000069185360],USD[0.0000000019760641] |
| 01394795 | EUR[2600.0000000000000000],OXY[1475.311800000000000],TRX[0.0000030000000000],USDT[0.5309650000000000] |
| 01394807 | ETH[0.0200000046000000],ETHW[0.0200000046000000],FTT[25.0924437000000000],LOOKS[52.0000000000000000],SRM[0.0063605500000000],SRM_LOCKED[0.0372915200000000],USD[0.0000000354600000] |
| 01394822 | ETH[0.0004998000000000],ETHW[0.0004998000000000],TRX[0.3008030000000000],USDT[0.0534819092500000] |
| 01394826 | BTC[0.0000008000000000],DOGE[64.9965922200000000],ETH[0.0042584643282186],ETHW[0.0042584643282186],KIN[400263.9517345300000000],PROM[0.8012185700000000],SHIB[2907028.3095930200000000],SOL[0.0369647036054570],USD[16.9488760341936214] |
| 01394830 | USD[0.0000000041261299] |
| 01394832 | USD[0.0000000057267309],USDT[28.9006592942730070] |
| 01394836 | FTT[0.0694659700000000],SXPBULL[204400.0000000000000000],USD[26.1347032352231450000000000],USDT[1.4029672247641964] |
| 01394837 | USD[0.0000001152031616],USDT[0.0000000655586353] |
| 01394839 | TRX[0.0000040000000000],USD[0.0000001082654620],USDT[0.0000000077637461] |
| 01394843 | TRX[0.0000040000000000],USDT[2.1023480000000000] |
| 01394845 | ADABULL[0.1905614635000000],ALGOBULL[3840000.0000000000000000],ATLAS[770.0000000000000000],ATOMBULL[480.0000000000000000],BALBULL[2847.0000000000000000],BSVBULL[603938.7250000000000000],BTC[0.0000000115600000],DOGEBULL[3.9617559450000000],EOSBULL[160550.0000000000000000],ETHBULL[0.0001129520000000],LINKBULL[152.6945610000000000],MATICBULL[299.1000000000000000],SUSHIBULL[10592.9510000000000000],SXPBULL[173470.2286500000000000],TRX[0.0000050000000000],USDT[10.0000000422160071],VETBULL[0.0667900000000000],XLMBULL[32.6995085000000000] |
| 01394853 | USDT[0.0021580688181 48] |
| 01394854 | USDT[0.0008873512652517] |
| 01394858 | BCH[0.0000000120535380],BTC[0.0000000001746896],ETH[0.0000000080809325],USDT[0.0000000074475130] |
| 01394862 | USD[20.0000000000000000] |
| 01394863 | USDT[0.0003427779916875] |
| 01394868 | TRX[0.0000050000000000] |
| 01394873 | USD[0.0000001683481761],USDT[120.4844821212647313] |
| 01394880 | ATLAS[149.9740000000000000],BAO[35000.0000000000000000],DOGE[16.9966000000000000],ENJ[27.0000000000000000],EUR[0.0195378300000000],HUM[110.0000000000000000],KIN[210000.0000000000000000],LINA[499.9000000000000000],RAY[24.2707852500000000],SHIB[2400000.0000000000000000],SOL[0.7697844000000000],SPELL[7099.2000000000000000] |
| 01394889 | USD[0.0000000097200465],FTT[40.0995634400000000],USD[19.0363892800000000],USDT[0.7211670200000000] |
| 01394890 | BTC[0.0000000189520375],KIN[1.0000000000000000],STORJ[0.0000000059390960],SXP[0.0000000033043483],ZRX[0.0000000044200118] |
| 01394897 | USD[25.0000000000000000] |
| 01394906 | KIN[0.0000000100000000] |
| 01394909 | EUR[0.0000000134858245],FTT[38.1191274100000000],LTC[18.9857860000000000],USD[0.0000073483439 74],USDT[0.5172539741052682] |
| 01394917 | AMPL[0.1053822554160586],BTC[0.0000998264360963],DOGE[0.9980000000000000],ETH[0.6349166300000000],FIDA[0.9996000000000000],SHIB[100000.0000000000000000],SOL[0.0999990754874121],TRX[0.0004040000000000],USD[25.5574048454426680],USDT[0.1339445991578111],VETBULL[0.0996200000000000] |
| 01394921 | EUR[0.0000000097200465],FTT[40.0995634400000000],USD[19.0363892800000000],USDT[0.7211670200000000] |
| 01394922 | BTC[0.0138128580000000],EMB[7.7693200000000000],FTT[0.0905000000000000],USD[5.1266693362750000] |
| 01394928 | ATLAS[50.0000000000000000],BOBA[5.9000000000000000],DOGE[1.9996400000000000],MBS[10.0000000000000000],NFT (3434642354145186617)[1],NFT (3781009932676882921)[1],NFT (4282882390924974831)[1],NFT (5529994812765258401)[1],NFT (5584538454375391711)[1],USD[20.4402442312250000],USDT[0.0000000020085048] |
| 01394933 | BNB[0.0000000047 76890],BNBBULL[0.0000000048337783],BTC[0.0000000197069355],DEFIBULL[0.0000000126526120],DOGEBEAR2021[0.0000000005000000],ETH[0.0000001201715151],FTT[0.0000496182039578],GALA[0.0000000744238600],MATIC[0.0000000001785548],SOL[0.0000000003857889],USD[0.0001085619915995],XRP[1.0000000000000000] |
| 01394937 | TRX[0.0000020000000000],USD[0.1651280000000000] |
| 01394942 | USD[0.0000000292429998],USDT[0.0000001957930100] |
| 01394945 | ADAHEDGE[0.0351749600000000],BRL[8049.6200000000000000],BRZ[-0.6912209527861848],USD[0.0001067929438867] |
| 01394948 | ATLAS[18996.3900000000000000],AVAX[24.9916696400000000],BNB[0.0084724000000000],BTC[0.0001082711585485],EUR[1.7531000000000000],FTT[12.0977010000000000],RUNE[0.0500000000000000],USD[1.0083388350900000] |
| 01394950 | USD[0.0000040000000000],USDT[0.0000024280435320] |
| 01394957 | ENJ[0.0000000076634770],ETH[1.6213251267127814],ETHW[1.6213251267127814],EUR[0.0000000759750380],FTM[3359.6140480000000000],SOL[40.1552284262174750],USD[0.5918584257000000],XRP[0.0000000061712513] |
| 01394963 | AVAX[1.1000000000000000],BNB[0.1000000000000000],BTC[0.1647669300000000],EUR[0.4578788696144850],LTC[0.0100000000000000],SOL[0.5800000000000000],USD[0.0000003301220062],USDT[0.0000000297317451] |
| 01394964 | LOOKS[0.9974800000000000],USD[0.0000001066888877],USDT[0.0000000023832768] |
| 01394967 | USD[25.0000000000000000] |
| 01394969 | KIN[100.0000000000000000],SOL[0.8400000000000000] |
| 01394970 | SOL[0.3231671287650670],USDT[0.0000000107018033] |
| 01394971 | USDT[0.0000411918429984] |
| 01394977 | DOGE[0.9986000000000000],ETH[0.0004930000000000],USD[0.0069350000000000],USDT[0.0000000041000000] |
| 01394979 | FTT[0.0708821900000000],SHIB[100000.0000000000000000],SOL[0.0097853000000000],USD[0.6043780589248225],USDT[0.6844468540000000] |
| 01394983 | BTC[0.0002329517362750],USD[777.6466614375459452],USDT[0.0000000066933942],XRP[0.2186890000000000] |
| 01394993 | BTC[0.0000007126251 8],TRX[0.0000110000000000],USD[0.0000024866818693],USDT[0.0000000000000000] |
| 01395000 | AKRO[82658.0888435300000000],BAO[655.0548421000000000],DENT[3.2978649600000000],DOGE[1.0000000000000000],JST[6286.2312570300000000],KIN[4444274.0779209300000000],RSR[7.6168573300000000],SHIB[236.1686264600000000],STMX[0.0872937200000000],SUN[30633.8056466000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0083632576040067] |
| 01395008 | USD[-0.0000000013491770],XRP[0.0000001000000000] |
| 01395011 | BTC[0.0000211929172900],TRX[0.0000010000000000] |
| 01395014 | ADABULL[172.1618340000000000],ALGOBULL[134978660.2100000000000000],ATOMBULL[782.7000000000000000],BCHBULL[98738.7523650000000000],BEAR[55.9770000000000000],BSVBULL[65987.6500000000000000],BTC[0.0000000024000000],BULL[1.7700000000000000],COMPBULL[40.2578362000000000],DENT[68900.0000000000000000],DOGEBULL[6.5459084439000000],EOSBULL[1699.9810000000000000],ETCBULL[2.4295383000000000],ETHBULL[9.0131388580000000],GRTBULL[87.0834510000000000],LINKBULL[114330.3235425000000000],LTCBULL[552.8949300000000000],LUNA2[0.5829881634000000],LUNA2_LOCKED[1.3603057150000000],MATICBULL[19887.6583500000000000],SUSHIBULL[234293.1000000000000000],SXPBULL[30.0000000000000000],TRXBULL[250.9507900000000000],USD[0.0109752707514565],USDT[0.0000014633146],VETBULL[359249.7576442500000000],XLMBULL[12.5600000000000000],XRP[180.0000000000000000],XRPBULL[0.6076226.2812600000000000],XTZBULL[214.5000000000000000],ZECBULL[200.3000000000000000] |
| 01395016 | BNB[0.5186595056200000],TRX[0.0000030000000000],USDT[0.0000012438929908] |
| 01395021 | BTC[0.0000002768096 8],DOGE[30.5804298000000000],SHIB[29607698.0014803800000000],USD[-245.2156334887141362],USDT[402.7268591157887923] |
| 01395022 | ETH[0.0000000596732610],TRX[0.0000030000000000],USDT[2.1252080000000000] |
| 01395023 | TRX[0.0000010000000000],USD[0.1641247750000000] |

Schedule 1: Customer Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01395025 | BTC[0.000000060000000] |
| 01395035 | AVAX[6.550000000000000],USD[0.5128849379758874] |
| 01395041 | SRM[5.497013720000000],SRM_LOCKED[360.125621740000000],USD[0.000000050033689] |
| 01395043 | CEL[0.000000029083964] |
| 01395044 | BTC[0.000714093550211],ETH[0.000293395000000],ETHW[0.000293395000000],USD[0.281423610732572],USDT[0.0214290484535076] |
| 01395045 | ETH[0.000000002000000],FTT[0.004493298833169],USD[0.001318884236351 2],USDT[0.0068734030623824] |
| 01395048 | BTC[0.000015260000000],USD[0.0001742997329544],USDT[0.000000005985 1420] |
| 01395056 | ETH[0.000000050000000],USD[0.0000000094838763],USDT[0.000019233674 2911] |
| 01395057 | GBP[0.000182977038 6549],USD[0.0000000490718 46],USDT[0.0000000060000 0000] |
| 01395058 | BTC[0.000000058145385],ETH[0.0000000047877952],EUR[0.005331289817762 8],FTT[0.000001800000000],USD[0.0000005818787321] |
| 01395060 | BTC[0.000000050000000],LUNA2[0.0026367167500000],LUNA2_LOCKED[0.006152339083 0000],TRX[0.993449000000000],USD[4867.857961924198 5846],USDT[0.0000000148399370],USTC[0.3732400000000 000] |
| 01395064 | BOBA[3.499335000000000000],BTC[0.0000000900000 0000],SPELL[0.9240000000000 0000],TRX[0.2077720000000 00000],USD[0.3681882023904320],USDT[0.0000000126332913] |
| 01395070 | USD[0.0003971750542000] |
| 01395071 | ADABULL[0.0425701800000000],ATOMBULL[3565.745645670000 0000],BULL[0.0195862800000000],ETHBULL[0.0636554100000 0000],TRX[0.0000030000000000],USD[0.4543592375000000],USDT[0.0000000064466059],VETBULL[11.3920200000000000],XRPBULL[3497.5500000000000000] |
| 01395073 | USD[30.0000000000 0000] |
| 01395075 | BNB[0.0000000055889892],BTC[0.0000000039727057],FTT[0.000001940000000],LTC[0.0016846874311757],SHIB[0.000000066696218],TRX[0.0000680081692847],USD[-0.0003032777886788],USDT[0.1306072951698597] |
| 01395079 | TRX[0.000014000000000],USDT[0.00015169843 1476] |
| 01395085 | USD[5.0000000000000000] |
| 01395086 | BTC[0.0076094735730323],CQT[2813.9496494344550000],ETH[0.2955770304513600],ETHW[0.0000000004513600],FTT[4.8990690000000000],SOL[34.4220734590000000],USD[0.9425356994700000],USDT[0.0000000113023739] |
| 01395088 | BTC[0.0000352500000000],COPE[292.0000000000000000],ETH[0.0000000050000000],FTT[0.0949555000000000],RUNE[0.0626980000000000],USD[0.2472891656997072],USDT[0.0000000033272320] |
| 01395091 | APT[0.0800000000000000],BNB[0.0000000008689920],BTC[0.0000000003069520],HT[0.0000000051383849],MATIC[0.0000000057030678],NEAR[0.0000000603200000],SOL[0.0000000434502056],TRX[0.0000000025815222],USD[0.0000003284130567],USDT[0.0000000072027990] |
| 01395094 | USDT[0.0032087962189330] |
| 01395096 | LTC[0.0000001048945] |
| 01395100 | BTC[0.0000000045000000],TRX[0.000020000000000],USD[0.0000085138584],USDT[0.000005971123548] |
| 01395105 | AVAX[0.0000000099814800],BNB[0.0000000128000000],ETH[0.0000000120000000],ETHW[0.0000000120000000],SOL[0.0000000025981693],USD[0.0000000010059877],USDT[0.000000100000000] |
| 01395110 | ALPHA[1.0365243758993000],BNT[24.8061950995973000],BTC[0.0041946952223500],DENT[50.0000000000000000],LUNA2[0.0030708773120000],LUNA2_LOCKED[0.0071653803940000],LUNC[668.6900000000000000],NFT[2928754741521112199][1],SPELL[100.0000000000000000],TONCOIN[0.0000000000000000],USD[7.1194405401767560] |
| 01395117 | KIN[4808856.6709437300000000] |
| 01395124 | ETH[0.0000000063420800],TRX[0.0015560000000000],USDT[0.0000022027671644] |
| 01395126 | USD[45.0000000000000000] |
| 01395128 | USD[-0.0154383812758631],USDT[1.8062323626647369] |
| 01395131 | HNT[0.0085822000000000],USD[0.0068614107883400],USDT[0.0000000017680524] |
| 01395134 | DOGEBULL[0.0005743626900000],USD[1.5655773117072142],USDT[0.0000000085513030] |
| 01395139 | USD[25.0000000000000000] |
| 01395150 | SOL[0.0000000100000000] |
| 01395157 | ALGOBULL[9214828.0000000000000000],ASDBULL[0.0888000000000000],ATOMBULL[0.6362000000000000],BCHBULL[8502.4726000000000000],BSVBULL[700124.2000000000000000],DOGEBULL[0.9408118000000000],EOSBULL[50026.8800000000000000],ETCBULL[20.5195680000000000],MATICBEAR2021[0.0640200000000000],MATICBULL[0.0586000000000000],SUSHIBULL[42.8600000000000000],SXPBULL[1299947.9940000000000000],TRX[0.3872040000000000],USD[0.0311046505000000],USDT[0.0369750900000000],VETBULL[35.3809200000000000],XRPBULL[3741.2532000000000000] |
| 01395160 | USD[25.0000000000000000] |
| 01395163 | FTM[0.0000000079303319],FTT[0.0000000005845603 1],MATIC[0.0000000023474239],USD[2484.0907129291568332],USDC[1000.0000000000000000],USDT[0.0000000068002573],USTC[0.0000000066656320] |
| 01395166 | ETH[0.0000000046560000],SOL[0.0000000596693841],TRX[0.0000010000000000],USD[0.0272287977743196],USDT[0.0000003841048] |
| 01395169 | BNB[0.0000000090000000],BTC[0.0000000074918500],FTT[0.0449212054006814],LTC[0.0000000012895720],USD[0.0030288847010875],USDT[0.0000000098617408] |
| 01395170 | DOGE[0.0000000024197970],TRX[0.0000000096936204] |
| 01395175 | USD[30.0000000000000000] |
| 01395178 | BNB[0.0000000072592449],ETH[0.0000000081829546],TRX[0.0000510000000000],USD[0.0001918287346 02],USDT[0.0000168707531460] |
| 01395180 | USD[-0.1678463000000000],USDT[90.0032560000000000] |
| 01395184 | FTT[0.0000000001778486],USD[-0.2860411311019588],USDT[1.0857257651395170] |
| 01395187 | TRX[0.0000040000000000],USDT[0.0000001296403118] |
| 01395188 | TRX[0.0000030000000000] |
| 01395189 | USD[0.0000020000000000],USD[5.0675466875882659],USDT[0.0094720199427934] |
| 01395199 | BTC[0.0000010371419601],ETH[0.0000010500000000],ETHW[0.0000010500000000],FTT[0.0000000073029600],TRX[0.0000050000000000],USD[0.0000000203408162],USDT[0.0000000026051609],XRP[0.0086970000000000] |
| 01395201 | GRT[20479.9032000000000000],USD[0.3409084506000000],USDT[0.0080780000000000] |
| 01395203 | USDT[0.0003343824665867] |
| 01395204 | IMX[18.6033247100000000],KIN[1.0000000000000000],NFT[568391333959409262][1],USD[0.0000000016853996] |
| 01395205 | BTC[0.0000000099150000],LUNA2[0.0064554514760000],LUNA2_LOCKED[0.0150627201100000],LUNC[0.0005500000000000],USDT[0.0000000005033900],USTC[0.9138000000000000],WBTC[0.0000989400000000] |
| 01395210 | BAO[3.0000000000000000],ETH[0.0000000598804678],FTT[0.0000000325022202],NFT[350998446642087422][1],NFT[426324836754495738][1],NFT[471055771864525 76][1],NFT[532428067783244138][1],USD[1.8029449970000000],USDT[0.0001665710004300] |
| 01395211 | USD[873.4658817327864730] |
| 01395212 | ALCX[0.0040870000000000],BAO[469.5400000000000000],FTT[88.4123268315667543],SPELL[81.2260000000000000],STEP[0.0816160000000000],USD[29.8166260000000000],USDT[0.0000000815204562 1],USDT[0.0000000081379291],YFI[0.0000000091934795] |
| 01395222 | BNB[0.0000000001082286],ETH[83.815490624941 3500],EUR[0.0000000472510751],FTT[0.0000000619477425],USD[7.3877443223440279],USDT[82.9481695043750000] |
| 01395223 | KIN[2475.1152361400000000],SHIB[1592201.5441184600000000],SPELL[706.0946133000000000],USD[1.0000913209288957] |
| 01395234 | BNB[0.0000000013458291],BULL[0.0000000010000000],ETH[0.0000000053730 16],FTT[0.1265923414219015],GBP[0.0000000016281823],USD[-0.0594954456591252],USDT[0.0000000894057236] |
| 01395235 | KIN[14401921.2091320800000000] |
| 01395240 | USD[0.0029535691834332],USDT[0.0838875600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01395242 | USD[2.461143253354160000] |
| 01395243 | TRX[0.000002000000000000],USD[0.000000000461093500],USDT[1.077758800000000000] |
| 01395245 | FTT[0.014754882353540520],GOG[0.111200000000000000],LUNA2[0.000000240365070000],LUNA2_LOCKED[0.000000560851829000],LUNC[0.005234000000000000],TRX[0.000010000000000000],USD[0.339736438504794100],USDT[0.080329540251382000] |
| 01395247 | FTT[0.299811000000000000],USD[0.442424937991000000] |
| 01395248 | AAVE[0.009000000000000000],FTM[0.784000000000000000],LINK[0.078800000000000000],MATIC[2809.512000000000000000],SOL[101.859624000000000000],USD[4263.687838389000000000] |
| 01395252 | AUD[0.000000010000000000],USDT[1.402786489293247600],USDT[2.191899875000000] |
| 01395255 | AXS[0.000000010000000000],FTT[0.000000004790955000],LUNA2[0.014557938220000000],LUNA2_LOCKED[0.039685225200000000],SOL[0.000000081936796000],SRM[0.306002280000000000],SRM_LOCKED[132.575491580000000000],SUSHI[0.000000000039755184],USD[0.000000009755184],USDT[0.000000069692375],USTC[0.000000047662704] |
| 01395263 | BTC[0.005578111440180000],MATIC[0.000000014050400000],SOL[1.839431900000000000],USD[2.171070160500000000],USDT[0.000000094523112] |
| 01395264 | AMPL[0.000000000468866880],AVAX[0.000000000667916600],ETH[0.011999997258255700],ETHW[0.012000000000000000],FTT[0.001351622445577800],SOL[0.000000049095920000],USD[-0.000025663704887500],USDT[0.000000016883100000] |
| 01395272 | SUN[141.408000000000000000],TRX[0.000002000000000000] |
| 01395273 | TRX[0.000002000000000000],USD[0.000006580238040000] |
| 01395275 | USD[30.000000000000000000] |
| 01395276 | BNB[0.006358870000000000],USD[12.030393226120247900],USDT[-0.558183876339074200] |
| 01395280 | ALGO[277.043255000000000000],ALICE[924.002600500000000000],APE[7.703574000000000000],AVAX[110.815573517000000000],AXS[0.000000080000000000],BNB[0.000000007400000000],BTC[0.146102024895000000],COMP[33.303113676000000000],CRO[520.055300000000000000],DOT[180.000357000000000000],ENJ[3700.009640000000000000],ETH[2.099014125360000000],ETHW[0.181000325000000000],EUR[101.975921080000000000],FTT[151.254542620000000000],GALA[2710.389250000000000000],GMT[2656.005345000000000000],KNC[1411.808086500000000000],LOOKS[9715.012100000000000000],LUNA2[0.349992329700000000],LUNC[33662.100000000000000000],MANA[935.009105000000000000],MATIC[281.580364600000000000],NEAR[554.703111600000000000],REEF[25162.516850000000000000],RNDR[1691.173763500000000000],SOL[4.380298650700000000],SPA[106772.422650000000000000],TRX[355.000001000000000000],USD[4899.004385000000000000],XAUT[0.000098193605000000],XRPI[40.146112870000000000] |
| 01395284 | TRX[0.000003000000000000] |
| 01395289 | LTC[0.006054200000000000],TRX[0.000002000000000000],USD[-0.274591409965970700],USDT[0.000003131464204] |
| 01395295 | USD[0.044675680403750000],USDT[0.000000049814104] |
| 01395296 | ADABEAR[990200.000000000000000000],ALGOBEAR[930700.000000000000000000],BCHBULL[0.000000059887189],BNBBEAR[3656.521739110000000000],BSVBULL[0.000000002239430],EOSBULL[0.000000061526308],SUSHIBEAR[87150.000000000000000000],TRX[0.000004000000000000],USD[0.000000106677317],USDT[0.000000011145180],XRPBULL[0.000000008569613B] |
| 01395306 | BNB[0.000000008642635],ETH[-0.000000021853937],USDT[0.000029162014437] |
| 01395308 | BNB[0.042183200000000],NFT [2889455416620967141],NFT [3108003164702956251],NFT [3106000000000000],USD[0.981269310000000],USDT[2.899352120000000] |
| 01395312 | AKRO[0.000000080000000],BAND[0.000000037742047],BAO[0.000000031944825],BTC[0.000000054839015],DENT[0.000000048729257],DOGE[0.000000028490904],KIN[0.000000089417492],TRX[0.000000050166448] |
| 01395316 | EUR[0.998100000000000],FTT[0.006142000000000],LTC[0.003500000000000],TRX[0.000003000000000],USD[0.042322791356987],USDT[2.014252523151117] |
| 01395321 | BTC[0.000000015237200],USD[0.000000052041837],USDT[0.000000947935348] |
| 01395324 | ETCBULL[1.958628000000000],LINKBULL[24.179560000000000],SUSHIBULL[59235.390000000000000],USD[0.000000009125126] |
| 01395325 | RAY[0.000002000000000],USD[0.617110400000000] |
| 01395327 | ALGOBULL[239952.000000000000000],ATOMBULL[12.997400000000000],BALBULL[1.999600000000000],BCHBULL[18.996200000000000],BSVBULL[28995.800000000000000],DOGEBULL[0.008301600000000],EOSBULL[2600.000000000000000],GRTBULL[0.999800000000000],MATICBULL[1.000000000000000],SUSHIBULL[9598.000000000000000],BOO000000000000],SXPBULL[200.000000000000000],TOMOBULL[1899.620000000000000],TRX[0.000138000000000],USD[0.000000093900270],USDT[0.000000057777149],XRPBULL[419.916000000000000],XTZBULL[4.999000000000000] |
| 01395333 | SOL[0.012833840000000],TRX[0.000001000000000],USDT[7.000012848305336] |
| 01395346 | ETH[0.000000009467300],TRX[0.000021000000000] |
| 01395347 | TRX[0.000001000000000],USD[0.000075595639],USDT[0.000000078176722] |
| 01395352 | BOBA[364.463532100000000],USD[0.089450390000000] |
| 01395353 | NEAR[0.001591140000000],NFT [5526135141967629771],USD[0.038626421631786],USDT[0.006388058835557],XRP[0.200000000000000] |
| 01395356 | USD[25.000000000000000] |
| 01395362 | ETH[0.000000009467300],FTT[0.000000017738960],NFT [3844701371160355561],NFT [528220710292164234][1],NFT [5750585787385519311][1],TRX[0.000010000000000],USD[0.000002733295171725],USDT[0.000000019230389] |
| 01395363 | ADABULL[0.000063846000000],ALTBULL[0.000888940000000],ASDBULL[0.045679000000000],AUD[0.007010300000000],BADGER[0.072357200000000],BALBULL[0.911680000000000],BCHBULL[5.970100000000000],BEAR[842.860000000000000],BNBBULL[0.000450595000000],BSVBULL[2848.590000000000000],BULL[0.000007973000000],BULLSHIT[0.003635000000000],CHR[0.861300000000000],COPE[1.847500000000000],CQT[1.840590000000000],DEFIBEAR[102.207000000000000],DEFIBULL[0.003032070000000],DENT[251.512000000000000],DRGNBEAR[827.510000000000000],DRGNBULL[0.038411200000000],DRGNBULL[0.0384112000000000],GRTBULL[0.692810000000000],HGET[0.032745000000000],KNCBEAR[57.877000000000000],LINKBULL[0.016280000000000],LTCBEAR[70.417100000000000],LTCBULL[7.328340000000000],LUA[0.060616000000000],MAPS[0.889230000000000],MATICBEAR[2021[0.951960000000000],MEDIA[0.030636800000000],ORBS[9.874600000000000],PRVBULL[0.002851150000000],REN[0.919060000000000],RSR[21.803400000000000],STEP[0.030644000000000],STMX[49.645300000000000],SXP[0.216666000000000],SXPBULL[42.215800000000000],THETABULL[0.006285270000000],TOMOBEAR2021[0.007621200000000],TRXBULL[0.19210300000000000],UNISWAPBULL[0.000022252000000],USD[1.142261968621385],USDT[0.000000097702784],VETBULL[0.031300000000000],XRPBULL[119.031300000000000],ZECBEAR[0.120903000000000] |
| 01395366 | BTC[0.030021123330000],ETH[0.324294384000000],ETHW[0.210281782400000],SOL[9.805042000000000],USD[1667.119860450867343] |
| 01395367 | TRX[0.000004000000000],USD[0.000000011960972],USDT[0.000000023488458] |
| 01395381 | AUD[0.000000108532875],BTC[0.000000041000000],ETH[0.000000058000000],ETHW[14.737140105800000],FTT[25.006706543682120],SOL[0.000000099730936],USD[-0.000000037819497],USDT[0.000000005049210] |
| 01395385 | BTC[0.000003280000000] |
| 01395387 | BTC[0.011785130000000],CEL[0.051800000000000],ETH[0.374959800000000],ETHW[0.374959800000000],MANA[308.962200000000000],MATIC[330.000000000000000],SOL[0.009288000000000],USD[0.693764867130939],USDT[0.007919352250542] |
| 01395388 | AXS[0.000000081400000],BTC[0.000000080000000],ETH[0.000000790204250],ETHW[0.000500076644187],FTM[0.000000003336010],NFT [4160827412368173560][1],NFT [5640155655283539431][1],NFT [5753875270696205][1],SLP[0.000000087000000],SNX[0.071481000000000],USD[0.000000088000150],USD[0.000000088001159] |
| 01395393 | TRX[0.000004000000000] |
| 01395394 | GRTBULL[47543474400000000000],TRX[0.000070000000000],USD[0.028033288350000],USD[0.000000050596748] |
| 01395398 | BNB[0.000000011287897],BRZ[50.000000000000000],BTC[0.038030753757470],DOT[4.099640000000000],ETH[0.000125717886476],ETHW[0.000125720000000],FTT[10.000000000000000],LINK[17.998560000000000],MATIC[10.000000000000000],NEAR[0.161020960000000],SNX[15.000000000000000],SOL[0.500000000000000],USD[33.274994544268295000000000] |
| 01395400 | TRX[0.000004000000000] |
| 01395405 | TRX[0.241062880000000],USD[0.000000000894560],USDT[0.000000096853609] |
| 01395407 | BTC[0.000336484466888],ETH[0.000994406037970],ETHW[0.000994406037970],USD[332.771845631910000],USDT[0.000000001673433] |
| 01395414 | TRX[0.000002000000000],USD[1.966718931801205],USD[0.000000034242168] |
| 01395417 | BTC[0.028100000000000],CRO[1830.000000000000000],ETH[0.959939200000000],ETHW[0.959939200000000],MANA[531.935600000000000],SOL[22.058508000000000],USD[3.118705064000000],USDT[1.415069876134600] |
| 01395421 | BNB[0.000000005908800] |
| 01395438 | BTC[0.000000008900000] |
| 01395443 | BTC[0.000000070000000],MOB[0.260000000000000],USDT[3.027556800000000] |
| 01395445 | BNB[0.000000011700000],LTC[0.000000931122255],LUNA2[0.000274928504600],LUNA2_LOCKED[0.000641499844000],LUNC[5.986626069434340],TRX[0.060607100000000],USD[-0.004091902752731Z],USDT[0.000000059616625],XRP[0.018441200000000] |
| 01395448 | ATLAS[999.810000000000000],LUNA2[0.015073667240000],LUNA2_LOCKED[0.035171890240000],LUNC[3282.322778185000000],NFT [4608397868891156041[1],USD[0.001499948000000],USDT[3.371898612239160] |
| 01395453 | USD[0.047348720000000] |
| 01395459 | BTC[0.000030340000000],USDT[17.467208553792953] |
| 01395466 | AUD[217.383835710081662790],BAO[2.000000000000000],BTC[0.000338430000000],DOGE[50.637375640000000],ETH[0.003894320000000],ETHW[0.003839560000000],KIN[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01395468 | FTT[13.332196790000000000],USD[3.083854135318838380],USDT[0.000000013448769566] |
| 01395469 | TRX[0.0000070000000000] |
| 01395470 | EMB[4.0000000000000000] |
| 01395472 | BAO[2.000000000000000000],BCH[0.041858620000000000],DENT[1.000000000000000000],DOGE[494.377331680000000000],ETH[0.012724850000000000],ETHW[0.012563240000000000],KIN[1.000000000000000000],LTC[0.152083910000000000],SOL[1.148375610000000000],TRX[1.000000000000000000],USD[0.000150823739972] |
| 01395475 | AUD[100.000001548439823],TRX[0.000010000000000000],USDT[107.787384000000000000] |
| 01395478 | LTC[1.112322490000000000] |
| 01395479 | BTC[0.053182490000000000],JPY[0.016439918425262862],USD[572.224345650049173] |
| 01395480 | BTC[0.033412362560455800],DOGE[0.260510700000000000],ETH[0.000520563600000000],ETHW[0.000520563600000000],FTT[0.014307640000000000],KIN[247189554.948000000000000000],RUNE[370.150931000000000000],TRX[0.000002000000000000],USD[628.873227731661958],USDT[0.015731150346061] |
| 01395481 | USD[30.0000000000000000] |
| 01395483 | USD[0.007486008237500000] |
| 01395491 | ALCX[0.000357000000000000],TRX[0.000002000000000000],USD[0.003475438400000000] |
| 01395492 | BRZ[0.275659200000000000],USD[2.385757342117320],USDT[0.710000067415548] |
| 01395497 | MATIC[0.312804838060000000],TRX[0.000002000000000000],USD[1.076855877137489],USDT[-0.0028647866358753] |
| 01395506 | AVAX[155.100000000000000000],BTC[0.002976000000000000],DOGE[0.000000011778300],DYDX[4376.000000000000000000],ETH[0.000000075382036],FTT[3561.443384870000000000],SOL[0.005301530000000000],SRM[117.029475410000000000],SRM_LOCKED[1235.508668930000000000],USD[0.000000053247380],USDC[2082.272982400000000000],USDT[0.000002591787] |
| 01395507 | BRZ[0.698848580000000000],USD[0.000000079717964],USDT[0.000000092503300] |
| 01395508 | TRX[0.000001000000000000],USD[-22.100119929170000],USDT[32.850000000000000000] |
| 01395512 | 1INCH[0.000000004220500],ETH[0.000000096462900],TRX[0.000002332952200],USD[0.000000061101024],USDT[0.000000079669794] |
| 01395515 | BAO[1.000000000000000000],ETH[0.552801994509160],ETHW[0.530511686048118],LRC[112.130110693870000],TRX[1.000000000000000000],UBXT[1.000000000000000000],XRP[202.764039940000000000] |
| 01395517 | BTC[0.000080370000000000],ETH[0.000636470000000000],ETHW[0.000636470000000000],USD[0.000000228904913],USDC[48987.668395310000000000],USDT[0.000000040000000000] |
| 01395520 | DOGE[942.000000000000000000],USD[0.031004085250000000] |
| 01395548 | NFT [487698053875376223][1],NFT [532156834055112152][1],TRX[0.009974286505000000] |
| 01395562 | BTC[0.000000080036000000] |
| 01395565 | BNB[0.000000100000000],BTC[0.000000073440250],ETH[0.000000173870103],FTT[228.969535411208030],SOL[0.000000065465876],USD[3.115229289237268] |
| 01395570 | TRX[0.000002000000000000] |
| 01395582 | USD[9.485975839000000] |
| 01395583 | APT[5.796234710000000000],BNB[0.000000357118840],ETH[0.000001278213487],ETHW[0.000000100000000],MATIC[0.000000248879679],NFT [386326107519240656][1],NFT [398640894746807517][1],NFT [408084627354868810][1],NFT [463400368891907898][1],NFT [504423328764601719][1],NFT [506943821047600644][1],NFT [548954773427050171][1],SOL[0.110981424395306],TRX[0.000003000000000000],USD[0.000000589139176],USDT[0.0003271346484931] |
| 01395584 | TRX[0.059277150000000000],USD[-0.013071131502603],USDT[0.000000003419481] |
| 01395585 | USD[30.0000000000000000] |
| 01395587 | FTT[0.001227326140000],USD[0.273187364375000] |
| 01395592 | BTC[0.000000076122213],FTT[3.348948349851811461],LUNA2[3.203603564000000000],LUNA2_LOCKED[7.475074982000000000],LUNC[10.320052809357299992],SRM[6.093691720000000000],SRM_LOCKED[58.025033860000000000],USD[0.001176538761905600] |
| 01395593 | TRX[0.877365000000000000],USDT[0.261159122250000000] |
| 01395595 | ETH[0.000000005753000] |
| 01395598 | USD[0.000963338487210000],USDT[0.000000035232680] |
| 01395601 | BTC[0.000000066000000000],ETH[0.000000033852773],TRX[0.000000095714752] |
| 01395602 | TRX[0.460043000000000000],USD[0.000000143549331],USDT[0.192833327875000] |
| 01395605 | FTT[0.191917656177590000],MATIC[0.000000050000000],SLP[8.921000000000000000],SOL[0.002686230000000000],USD[0.076173711253984],USDT[0.003587253951560900] |
| 01395614 | USD[0.032165287500000000] |
| 01395619 | BTC[0.000000045000000000],USD[11.652830696000000000] |
| 01395622 | TRX[0.000001000000000000],USD[50.0000000000000000] |
| 01395623 | TRX[0.000133000000000000],USDT[0.000000096293213] |
| 01395625 | BNB[0.069573267509422240],BTC[0.030659580000000000],USD[0.000176584075903],USDT[0.0001618452905726] |
| 01395626 | TRX[0.000027000000000000],USDT[0.000000052568465] |
| 01395629 | BTC[1.379141869193530000],ETH[6.719596619292370000],ETHW[12.274462501240130000],FTM[0.000000064649168],LINK[150.082536797531260000],LUNA2[0.547658558700000000],LUNA2_LOCKED[1.277869970000000000],LUNC[0.000000004395144],MATIC[-0.000000001105750000],MOB[535.901437000000000000],OMG[0.000146379688000000],SOL[604.234958422880552100],USD[162.660944392153616000],USDT[0.000000234244390] |
| 01395635 | GRT[0.000000004460000000],TRX[0.000000001044240000],USD[0.000000002224581] |
| 01395639 | USDT[0.000061431454440600] |
| 01395644 | USD[0.000587000000000000],USDT[0.544925250000000000],USDT[2.418969560000000000] |
| 01395644 | 1INCH[2.999280000000000000],BTC[0.000400000000000000],DODO[1.400000000000000000],DOGE[50.000000000000000000],ETH[0.017997660000000000],ETHW[0.017997660000000000],GRT[60.987400000000000000],SKL[30.000000000000000000],STOR[4.200000000000000000],TLM[38.989380000000000000],TONCOIN[0.500000000000000000],UNI[0.500000000000000000],USD[36.505309129766000000],USDT[5.846661394200000],WRX[10.000000000000000000],XRP[3.000000000000000000] |
| 01395645 | BTC[0.000000050000000000],DYDX[0.000000038000000000],ETH[0.000000005000000000],ETHW[0.000000049313170],LTC[0.000000099393580],SOL[0.000000043131700],SRM[1.886105388623236],SRM_LOCKED[0.051264220000000],TOMO[0.000000007723958],USD[-0.000957821030761] |
| 01395648 | AXS[0.000000073775480],LINK[0.000000082181250],SLV[0.000000081199972],TRX[0.000000096566279],USD[0.000000039640191],ZMJ[0.000000000479994431] |
| 01395662 | AKRO[2.000000000000000],BAO[13.000000000000000],ETH[0.000004676009484],KIN[9.000000000000000000],MATIC[0.002787010000000],UBXT[3.000000000000000000] |
| 01395664 | ATOM[0.000000004651800],AVAX[0.000000044898404],BNB[0.000000028030000],LTC[0.000000028728700],SOL[0.000000004000000],USD[0.195423635189655],USDT[0.000000117810992],USTC[0.000000032343608],XRP[0.000000053139252] |
| 01395666 | BAO[1.000000000000000000],USD[0.000000763480337360] |
| 01395682 | BULL[0.000222960000000],TRX[0.000001000000000000],USD[94.609341259950000000],USDT[152.098135684443600000],XRP[383.425400000000000000] |
| 01395689 | BIT[32.993730000000000000],BOBA[39.996200000000000000],BTC[0.000998157000000],FTT[9.598203360000000000],USD[0.800873250000000000] |
| 01395697 | FTT[0.015703410000000000],USD[-0.687813461235430],USDT[83.703534658275013] |
| 01395701 | ALGOBULL[589587.000000000000000000],ATOMBEAR[216.000000000000000000],ATOMBULL[0.946500000000000000],SUSHIBULL[36.900000000000000000],TRX[0.000001000000000],USD[-0.060974706541704],USDT[0.000000005234515000],XRP[0.014266600000000000],XRPBULL[7.249000000000000000] |
| 01395705 | ETH[0.002018000000000],ETHW[0.002018000000000],USD[10.000173619484600] |
| 01395706 | USD[18.620779657068641] |
| 01395711 | BTC[0.000000003942310000],USDT[0.000000080724630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01395719 | ALGOBULL[3741.000000000000000000],ATOMBULL[5.724120000000000000],BEAR[40.596000000000000000],BNB[0.000000100000000],BULL[0.000005646000000],COMPBULL[0.074638000000000],DOGEBULL[0.000913420000000],EOSBULL[97.720000000000000],ETHBULL[0.009272300000000],GRTBULL[595.071207000000000000],HTBULL[0.025710000000000000],LINKBULL[0.071610250000000],LTCBULL[0.449820000000000000],LUNC[0.000000410000000],MATICBULL[0.004412650000000],NFT[4940552058190363441[1],SUSHIBULL[4881.234000000000000],SXPBULL[3.944150000000000],USDT[9.802847616730007],USDT[0.021940970099793],VETBULL[0.092983300000000],XRP[0.000000100000000],XRPBULL[3.384200000000000],XTZBULL[0.183910000000000],ZECBULL[0.097891000000000] |
| 01395722 | USD[4.955272461142333],USDT[0.000000031707163] |
| 01395723 | ETH[0.000000098095573],TRX[0.000030000000000],USD[-0.008941673694384],USDT[0.084286634918587] |
| 01395728 | USD[0.024686358144536] |
| 01395730 | BTC[0.000000000018000] |
| 01395731 | BTC[0.001705260000000],EUR[3.000000000000000],FTT[1.600000000000000],SOL[1.000000000000000],USD[0.000000092864971],USDT[0.000000101780315] |
| 01395733 | ADABULL[0.000000000450000],BCH[0.000000060000000],BTC[0.000000499000000],FTT[0.000421210000000],USD[-0.000160016341974],XRP[0.000000400000000] |
| 01395737 | ALTBULL[0.001157460000000],BTC[0.000053451677375],BULL[0.000000097527000],ETH[0.000459874000000],ETHBULL[0.000000080000000],ETHBULL[0.000445987400000],FTT[0.124580119101744],SOL[0.122599830000000],SRM[2.208767920000000],SRM_LOCKED[5.233481960000000],USD[3086.819953896339924],XRP[0.607005000000000] |
| 01395749 | USD[30.000000000000000] |
| 01395751 | APE[0.000000068030200],APT[0.000007000000000],ATLAS[0.000000019056000],AVAX[0.000000009444000],BNB[0.000000064697117],DOGE[0.000000012015000],ETH[0.000000097741600],HNT[0.000000769338922],LUNA2[0.000500044537000],LUNA2_LOCKED[0.001285537255000],LUNC[119.969333042400000],MATIC[0.000000005837526],NFT[406271134465947981[1],NFT[411736250789626524][1],NFT[568737615681746054][1],SHIB[0.794871790000000],SLRS[0.214913958023039],SOL[0.000000095658915],SPELL[0.000247137838000],USD[-0.001857054736000],XRP[0.091750090021059],USD[0.001585842187664],USD[0.007572206363812] |
| 01395753 | AVAX[0.000000180254406],BNB[0.000000024167500],ETH[0.000000059721000],ETHW[0.000219420000000],FTT[0.000000049220800],LINK[0.000000019000000],NFT[463110017522150530][1],NFT[492144568669816777][1],SOL[0.000000023364336],TRX[0.000140029136025],USD[0.000000205823143],USDT[0.009181005724856] |
| 01395755 | USD[0.050000000000000] |
| 01395756 | USD[18.174000000000000] |
| 01395757 | SHIB[1803503.389378628409400] |
| 01395762 | ALTBEAR[226.714000000000000],ALTBULL[81.988945160000000],BEAR[369.988500000000000],BTC[0.000000095000000],BULL[0.000000095000000],USD[0.022603053431769],USDT[0.000000117104631] |
| 01395771 | BTC[0.000098081000000],SOL[0.002318630000000],TRX[0.972258000000000],USD[-2.916506491448700],USDT[0.004801902000000],XRP[0.505657000000000] |
| 01395772 | FTT[0.006320000000000],SRM[10.907366920000000],SRM_LOCKED[51.654178910000000],TRX[0.000001000000000],USD[0.000000007069650] |
| 01395773 | TRX[0.000020000000000],USD[0.067472822145000],USDT[0.003500011447066] |
| 01395776 | USD[25.000000000000000] |
| 01395779 | USD[30.000000000000000] |
| 01395782 | BTC[0.000195720000000],POLIS[1441.726020000000000],USD[58927.112752165590000],USDT[0.002860163317024] |
| 01395783 | BTC[0.000000054362000],ETH[0.000596950000000],ETHW[0.000596950000000],FTT[0.046901364370610],USD[0.086382049500000] |
| 01395786 | BTC[0.000000061165137],NFT[297545610286646372][1],NFT[329174626183088779][1],NFT[345477103932456080][1] |
| 01395791 | BSVBULL[26982.045000000000000],LTCBULL[20.986035000000000],SXPBULL[12906.286000000000000],TRX[0.226750000000000],USD[0.047241701150000] |
| 01395796 | USD[0.000000054664777],USDT[0.000000033986368] |
| 01395799 | KIN[6972842.172868410000000] |
| 01395801 | ATOMBULL[149.900250000000000],USD[-0.000324240224070],XRP[0.038525670000000] |
| 01395807 | TRX[0.000000049395860] |
| 01395809 | ETH[0.001566500000000],FTT[0.000000009092277],USD[16.201615761221258] |
| 01395814 | BTC[0.000006100000000],FTT[0.000000060000000],USD[102.634203193255769000],USDT[0.008900083958990] |
| 01395815 | GRTBEAR[1.966107201400000],SUSHIBULL[19.760000000000000],TRX[0.162412120000000],USD[0.000000187734649],USDT[0.000000038079286] |
| 01395819 | TRX[0.000010000000000],USD[0.000000009917000] |
| 01395822 | TRX[0.000000031662080],USD[0.000049769822279] |
| 01395825 | USD[0.000000035000000] |
| 01395827 | USD[26.462158460000000] |
| 01395828 | AVAX[0.000000038193014],BTC[0.000000015000000],DAI[0.000000033621354],ETH[0.000000096430143],FTM[0.000000046536893],FTT[0.000000087463361],SAND[0.000000048476000],SLP[0.000000008000000],SOL[0.004562812724628],SUSHI[0.000000021008416],USD[0.002157353487853],USDT[8.815282820920466] |
| 01395840 | TRX[0.000000050000000] |
| 01395841 | ETH[0.001100240000000],ETHW[0.005800000000000],TRX[0.000530000000000],USD[1.703196287500000],USDT[0.000000075000000] |
| 01395842 | AUD[0.0003934067503352],BF_POINT[300.000000000000000],BTC[0.001357590146972],USD[0.000000015846745],USDT[0.000000091159399] |
| 01395844 | USD[0.972969882658002],USDT[1.000000008440138] |
| 01395856 | BNB[0.000000100000000],ETH[0.000000097926560],NFT[464189787764674480][1],NFT[548874760550871224][1],NFT[562670860520898778][1],TRX[0.007790000000000],USD[-0.000000009446640],USDT[0.000077378525629] |
| 01395866 | BNB[0.000000128595632],BTC[-0.000015120783619e],DOT[0.000000007550192e],ETH[-0.000000056792448],FTM[0.000000100000000],LTC[0.000000012420138e],SOL[0.000000066863112e],TRX[0.000777700000000],USD[4.751490704417373],USDT[0.000000018559420] |
| 01395871 | AVAX[0.000000036632e],BAG[DEP[0.000000146527782],BAL[0.000000071000000],BNB[0.000000052091017],BNT[0.000000066235100],BTC[0.000000082486634],DAI[0.000000093531700],ETH[0.000000107389484],FTT[0.000000177120105],LINK[0.000000100000000],LTC[0.000000089457685],MATIC[0.000000015129528],ROOK[0.000000085000000],RUNE[0.000000090000000],SOL[0.000001354830008],SRM[0.002369380000000],SRM_LOCKED[0.017408830000000],USD[-0.000002447257910],USDT[0.000001132737141],WBTC[0.000000005120000] |
| 01395876 | EMB[4437.047400000000000],USD[1.709215000000000] |
| 01395877 | USD[30.000000000000000] |
| 01395878 | BTC[0.000000041460066],BVOL[0.000000002000000],FTT[0.000000089774600],IBVOL[0.000000002000000],TRX[0.000280000000000],USD[0.000000099157857],USDT[0.000000042678048],WBTC[0.000000004000000] |
| 01395880 | ATLAS[300.000000000000000],DOGE[9.710882340000000],SOL[0.000000001488500],USD[0.000000027768846] |
| 01395883 | USD[25.000000000000000] |
| 01395884 | ETH[0.000000003388927] |
| 01395887 | BTC[0.000000079200000] |
| 01395890 | USD[30.000000000000000] |
| 01395892 | CHZ[9.325000000000000],TRX[0.000020000000000],USD[-0.223458518750000],USDT[0.230000008068151] |
| 01395893 | USD[2.620333619763512] |
| 01395899 | BNB[0.000000023602000],ETH[0.182251336184614],ETHW[0.000000156823900],TRX[0.000090000000000] |
| 01395902 | MATICBULL[0.025780000000000],RUNE[0.000000045964000],USD[-0.000329970702203],XRP[0.003322096822400] |
| 01395909 | TRX[0.000001000000000] |
| 01395910 | KIN[111751.660695090000000] |
| 01395915 | ETH[0.000000094439600],FTT[0.000000008075700],SOL[0.000000132566398],STG[0.000000010000000],USD[0.000000064613886],USDT[0.000000112877050] |

Schedule F-10 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01395916 | BUSD[1.167893330000000],FTT[0.000000006331600],NFT (381644990094661374)[1],NFT (444964353003739588)[1],NFT (469221274090356489)[1],USD[0.000000083261442] |
| 01395918 | BTC[0.003308040000000] |
| 01395925 | ATLAS[144174.044000000000000],FTT[0.000000640000000],USD[11813.656401811152364],USDC[827647.164713950000000],USDT[0.007900000000000] |
| 01395927 | TRX[0.000022000000000] |
| 01395929 | ATLAS[144174.044000000000000],AUD[16501.451210420000000],USD[13.894539754134453431],XRP[22130.455780000000000] |
| 01395932 | ALPHA[0.000000100000000],BAN[D0.101399025676070],BNT[0.000000100000000],BTC[0.000000096828830],COMP[0.000572900000000],DOT[69493.903281260000000],ETH[160.000000000000000],LUNA2[79.392026760000000],LUNA2_LOCKED[185.248062400000000],SOL[0.000000065564700],TRX[724.000000000000000],USD[0.025.439537848492381],USDT[3.736272520184486] |
| 01395933 | AKRO[19.000000000000000],BAO[224.000000000000000],DENT[15.000000000000000],KIN[195.000000000000000],RSR[4.000000000000000],SOL[0.000003700000000],TRX[3.003450790000000],USD[0.000001191967680],USDT[0.006100624444880] |
| 01395934 | ALGOBULL[13997.3.400000000000000],ATOMBULL[18.996390000000000],BCHBULL[33.993540000000000],BNBBULL[0.008898309000000],BSVBULL[11997.720000000000000],EOSBULL[659.874600000000000],LTCBULL[26.994870000000000],MATICBULL[1.999620000000000],TOMOBULL[1999.620000000000000],TRX[0.000000300000000],TRXBULL[12.797568000000000],USD[5.019091610000000],USDT[8.226000005763052],XRPBULL[329.937300000000000] |
| 01395936 | TRX[0.000020000000000],USD[0.000000437993141],USDT[0.000000024700327] |
| 01395939 | BULL[0.000000030000000],GRTBULL[105.326220000000000],KNCBULL[50.964300000000000],SXPBULL[4566.801000000000000],USD[80.283188910521590] |
| 01395947 | CEL[0.040256900000000],TRX[0.000010000000000],USD[1342.766989285000000],USDT[0.000000062706710] |
| 01395951 | BTC[0.000000000035800] |
| 01395952 | LUNA2[2.123456495000000000],LUNA2_LOCKED[4.954731823000000000],LUNC[462387.122586400000000],USD[-25.645005849701685] |
| 01395954 | AUD[0.403203616298000],FTT[0.000000062719060],LUNA2_LOCKED[0.000000211610660],LUNC[0.001974800000000],USD[0.539259707572461],USDT[0.000000080477012] |
| 01395957 | NFT (575654114266489385)[1],USD[0.000000163035382] |
| 01395960 | 1INCH[0.000000085796000],AVAX[0.000000072068554],ETH[0.000000100000000],FTT[0.000000045952546],LTC[0.000000074216700],LUNA2[0.091847586880000],LUNA2_LOCKED[0.214311036000000],LUNC[0.000000004160000],USD[-0.000000067085573],USDC[5392.163623260000000],USDT[0.000000057816734] |
| 01395966 | USD[25.000000000000000] |
| 01395969 | DMG[0.064900000000000],USD[25.000000000000000],USDT[453.715616486000000] |
| 01395971 | USD[0.094549800000000] |
| 01395972 | LINKBULL[17.967634000000000],TRX[0.000020000000000],USDT[0.014434000000000] |
| 01395973 | BTC[0.000202005000000],ETH[0.000800000000000],ETHW[0.000800000000000],FTT[374.994840000000000],USD[1.438480064500000],USDT[1.755310000000000] |
| 01395974 | USD[25.000000000000000] |
| 01395979 | USD[30.000000000000000] |
| 01395990 | AURY[32.000000000000000],USD[0.098492714650000] |
| 01395991 | AMPL[0.000000001201134],BTC[0.061492089874120],ETH[1.743967186893085],ETHW[0.000000053095000],FTT[0.000000031166896],LINK[49.831854341197720],SOL[32.338595530000000],USD[602.038135734894086],XRP[91.197300554594701] |
| 01395993 | AUD[0.002315376541576],BTC[0.032879720500000],CEL[33.709914150000000],ETH[0.577529160135065],ETHW[0.577529160135065],FTT[8.526319060000000],NIO[20.179924520000000],USD[0.000000193708628],XRP[124.987096290000000] |
| 01395994 | BTC[0.000099002500000],COMP[0.000716900000000],ETH[0.000999240000000],ETHW[0.000999240000000],TRX[0.000010000000000],TRY[0.899308021681034],USD[0.028645005652066],USDT[0.738395460000000] |
| 01395998 | BNB[0.000000062867800] |
| 01396000 | BTC[0.000026500053700] |
| 01396001 | MATIC[13.549306200000000],NFT (496175591102935536)[1],NFT (512611883716935684)[1],NFT (554722161719395241)[1],TRX[0.000540000000000],USD[0.000000103466919],USDT[0.000000141141224] |
| 01396007 | FTT[25.095295531099450],LTC[0.000000061942600],LUNA2[0.004649116883000],LUNA2_LOCKED[0.018479393900000],LUNC[0.000000001881200],USD[0.005494295874057],USDT[0.000000055719710] |
| 01396010 | ADABEAR[4990500.000000000000000],ALGOBULL[229981.000000000000000],ASDBULL[5.500000000000000],ATOMBULL[85.996200000000000],BALBULL[24.997055000000000],BCHBULL[9.998670000000000],BNBBEAR[599601.000000000000000],BSVBULL[74990.500000000000000],EOSBULL[1100.000000000000000],ETCBEAR[3099411.000000000000000],FTT[0.099933500000000],GRTBULL[5.015106450000000],HTBULL[9.998100000000000],KIN[19996.200000000000000],KNCBULL[19.698385000000000],LINKBEAR[3999240.000000000000000],LINKBULL[12.998480000000000],LTCBULL[93.990220000000000],MATICBULL[24.997530000000000],SUSHIBULL[24998.480000000000000],SXPBULL[389.000000000000000],THETABEAR[9998100.000000000000000],TOMOBULL[11499.183000000000000],TRXBULL[17.000000000000000],VETBULL[4.098556000000000],XLMBULL[3.098746000000000],XTZBULL[1006.000000000000000],ZECBULL[121.195117000000000] |
| 01396015 | ETH[0.000000000000000],TRX[0.000020000000000],USDT[53.878500000000000] |
| 01396016 | USD[0.148283075000000] |
| 01396019 | FTT[151.897135000000000],USD[0.177040970000000] |
| 01396021 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01396022 | USD[9.924761305000000] |
| 01396024 | BNB[0.007303220000000],C98[0.978300000000000],KNC[0.600000000000000],POLIS[0.800000000000000],SOL[0.025943558749857B],STEP[0.045142270000000],USD[0.368215562137363A],USDT[0.000000387990812F] |
| 01396029 | USD[9.924761305000000] |
| 01396031 | FTT[0.000000010000000],LUNA2[1.149439583000000],LUNA2_LOCKED[2.682025693000000],USD[0.000000011871491] |
| 01396037 | TRX[0.000020000000000] |
| 01396038 | BTC[0.000070040000000],USD[399.623029226006784] |
| 01396046 | TRX[0.000020000000000] |
| 01396053 | USD[-0.014258122079366],USDT[0.042423644000000] |
| 01396054 | AKRO[457.575202120000000],BAO[1.000000000000000],DOGE[68.211625840000000],FTM[20.322047030000000],GBP[0.009411718150210],KIN[4.000000000000000],MAPS[15.528383420000000],RSR[0.097865200000000],RUNE[0.069326900000000],SPELL[1746.381725820000000],STEP[82.570550750000000],TRX[123.993620170000000],USD[0.003470335012755] |
| 01396057 | XRP[3.975180000000000] |
| 01396058 | NFT (347432685717018802)[1],TRX[0.000020000000000],USDT[0.000000093408005] |
| 01396059 | USD[1.007782720605000],USDT[0.004635000000000] |
| 01396061 | CRO[89.982900000000000],USD[0.881758265993518],USDT[0.000000143747384] |
| 01396073 | BTC[0.000000084654589],TRX[0.000020000000000],USD[0.000000107540809],USDT[0.000000018639842] |
| 01396076 | BNB[0.009925000000000],GST[0.070000000000000],USD[0.380729470000000] |
| 01396079 | XRP[0.079450000000000] |
| 01396080 | DAI[0.048785550000000],EMB[7.000000000000000],LUNA2[0.002296189050000],LUNA2_LOCKED[0.005357774450000],LUNC[500.000000000000000],TRX[0.000030000000000],USD[0.000000064182882],USDT[0.067920728700000] |
| 01396081 | AUDIO[0.000000024208992],BNB[0.000000006942060],ETH[0.000000099853592],FTM[0.000000004133500],FTT[5.160420456000000],SOL[0.000001660781],USD[0.000000038955472],USDT[0.000002253209403] |
| 01396088 | ATLAS[0.000000041148671],FTT[0.000000126584237],SOL[0.000000008901212],TRX[0.000030000000000],USD[0.025442834982023] |
| 01396093 | APT[0.000000094194229],ATOM[0.000000062917176],AVAX[0.000000073250402],BNB[0.000000299786359],ETH[0.000000082797523],LUNA2_LOCKED[0.000000175949313],LUNC[0.001642000000000],MATIC[0.000000062867760],NFT (334548366127256214)[1],NFT (416675292886815983)[1],SOL[-0.000000004102549B],TRX[0.000000000001030,USD[0.076819992338413],USDT[0.000000013185800],XRP[0.000000000678822] |
| 01396101 | ATLAS[5.279335280000000],FTT[0.059510780000000],LINK[0.003452840000000],LUNA2[8.136340987000000],LUNA2_LOCKED[18.984796640000000],USD[580.129753150275241],XRP[0.825900002048968] |
| 01396114 | AURY[0.000000010000000],EUR[0.000000079272277],USD[0.000000178437069],USDT[0.000000054739463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01396118 | BNB[0.000000010000000],ETH[0.000000085560000],HT[0.00000000430400000],MATIC[0.300000608444228221],SOL[0.0000000072826900],TRX[0.010935114037796],USDT[0.000009754225997041] |
| 01396125 | ETH[0.000000021785000],TRX[0.000040000000000],USDT[1.008000115718965] |
| 01396126 | FTT[0.000000100000000],USD[0.00000005500000],USDT[0.000000100891689] |
| 01396128 | FTT[0.000000100000000],TRX[0.000010000000000],USD[1.184979603646166669],USDC[619.916890060000000000],USDT[0.113571269451126630] |
| 01396133 | TRX[0.000267008766520000],USDT[196.437341204010195 3] |
| 01396135 | FTT[0.000000176902944],USD[0.000000420391288],USDT[0.000000171607105] |
| 01396138 | USD[20.000000000000000] |
| 01396143 | AVAX[0.000000007469462 6],BTC[0.000000002755568 6],EUR[0.000164248078186],FTM[0.000000052000000],FTT[25.295194710000000],MATIC[0.000000029362400],USD[0.0751542054070093],USD[0.000000085250000] |
| 01396144 | ETH[0.000000095125200],USD[0.0108074600000000] |
| 01396145 | AMZNPRE[0.000000000101053],BCH[0.000000082735900],BNB[0.0000000907113240],BTC[0.000000024978004 8],DOGE[0.000000039013367],ETH[0.000000075323049],FTT[0.000005565502504],SAND[0.003589395139441 6],TSLA[0.000000300000000],TSLAPRE[-0.000000001000200],USD[2.514995195358501 2],USD[0.000000017434101],XRP[0.000000043903558 1] |
| 01396147 | AVAX[0.005832839158785],BNB[0.000000009604180 0],BTC[0.000000064177800],DAI[0.000000030000000],EUR[0.008556805534165],FTT[0.356908002146810],GRT[0.320254009147000],USD[0.000000151087640],USDT[1.488449307543752 0] |
| 01396151 | WRX[1.780000000000000 0] |
| 01396155 | USD[0.000006642514585] |
| 01396158 | USD[0.000000071083860] |
| 01396159 | AMPL[0.000000000122730],BTC[0.000000026915847 3],ETH[0.000000011150212 7],FTT[0.213666075206291 3],MKR[0.000000005000000],RUNE[0.082192005443523 7],SRM[16.941997860000000],SRM_LOCKED[265.639126380000000],TRX[0.000226000000000],USD[0.126237056720832 9],USDC[8492.111585980000000],USDT[139575 3.080000016604463 3] |
| 01396166 | ETH[0.000000043034764],USD[1.338336067742200 9] |
| 01396167 | SOL[0.000000080240000] |
| 01396177 | 1INCH[0.999620000000000],ATLAS[2009.939200000000000],AXS[0.099924000000000],CRO[9.960100000000000],DFL[480.000000000000000],FTT[3.134690037591361 3],IMX[0.099183000000000],SRM[4.083974950000000],SRM_LOCKED[0.070760730000000],TRX[0.964420000000000],USD[0.020234604450500 0],USDT[0.000000003479721] |
| 01396178 | MER[427.873250000000000],MNGO[700.000000000000000],TRX[0.000002000000000],USD[8.093078883489248 0],USDT[0.000000021592607] |
| 01396187 | LUNA2[12.112661730000000],LUNA2_LOCKED[28.262877360000000],LUNC[2637557.592958000000000],USD[0.037121139500000 0] |
| 01396192 | USDT[1.000000015968344 8] |
| 01396197 | ETH[0.000000048251032],ETHBULL[0.000000001612973] |
| 01396202 | ETH[0.000000012646617],FTT[0.000000005726821 4],MATIC[0.000000082600000],TRX[0.000012000000000],USD[0.000000113357927],USDT[0.000000058229502] |
| 01396203 | USD[0.002000000000000] |
| 01396204 | ATLAS[0.000000024630400],CEL[0.000000020030000],ETH[0.000000080492000],ETHW[0.000000022626064],NFT (36390292924441006 3)[1],SOL[0.000000103523064],USD[0.0883627136113941] |
| 01396205 | ALCX[0.332933400000000],FTT[23.151885250000000],USD[0.048465720000000],USDT[0.000003009700564] |
| 01396207 | APT[0.843000000000000],AURY[0.962000000000000],BIT[0.837550000000000],BTC[0.000010000000000],ETH[0.000430000000000],ETHW[0.000430000000000],PTU[0.936160000000000],TRX[0.000002000000000],USD[3696.052541552760505 0],USDT[3377.599825478742838] |
| 01396208 | TRX[0.000020000000000],USDT[34.000000000000000] |
| 01396209 | USD[0.093957700000000] |
| 01396210 | AKRO[1.000000000000000],BAO[10.000000000000000],BTC[0.000047900000000],FRONT[1.001672440000000],GBP[0.000000680009794],KIN[7.000000000000000],SECO[1.074993230000000],SLND[2083.867543280000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.010000249657357] |
| 01396216 | USD[96.491904650000000] |
| 01396217 | BTC[0.000000020000000],USD[0.000000072633488] |
| 01396218 | BTC[0.000000025318360] |
| 01396220 | FTT[0.042798946181227 3],USD[0.058642180662000 0] |
| 01396222 | DOGE[990.500000000000000],GALA[2397.346650000000000],LRC[44286.808600000000000],SHIB[79581988.000000000000000],SRM[9.991069820000000],SRM_LOCKED[115.048930180000000],USD[0.001084144219750 0],USD[0.000000045836830],XRP[0.139330000000000] |
| 01396223 | AKRO[499.650000000000000],DOGE[999.300000000000000],LUNA2[0.045882364200000 0],LUNA2_LOCKED[0.107058849800000 0],LUNC[9990.981404000000000],TRX[499.650000000000000],USD[0.000000039283600],USDT[3.151774104600000 0],XRP[99.930000000000000] |
| 01396225 | BTC[0.000000001274175],ETHW[17.372000000000000],FTT[50.000219460339375 3],LUNA2[1.545186938000000 0],LUNA2_LOCKED[3.605436189000000 0],LUNC[336467.708950900000000],USD[-1013.654668906590967 5],USDT[1029.501650057283683 4] |
| 01396226 | BNB[0.000000020429760],BTC[0.000000019355936],DOGE[0.000000003100000] |
| 01396229 | ETH[0.000000050000000],FTT[150.053549123813210 7],SRM[1.058509790000000],SRM_LOCKED[26.270242370000000],USD[0.007309123836405 4],USDT[0.000000065653372] |
| 01396231 | USD[-0.915201721777171722],XRP[12.109812380000000] |
| 01396243 | TRX[0.000003000000000] |
| 01396244 | USD[25.000000000000000] |
| 01396252 | BTC[0.000000090000000],USD[29.978349015941045 5],USDT[0.000000009667616] |
| 01396254 | TRX[0.000030000000000],USD[0.000000003605848] |
| 01396256 | TRX[0.000040000000000],USD[186.712097079182500000],USDT[0.000000030188694] |
| 01396257 | USD[25.000000000000000] |
| 01396259 | ALCX[0.300000000000000],ETH[-0.000818126024297],ETHW[-0.000805716072176 7],FTT[3.873982005365361 6],LTC[0.002083152750790 0],RUNE[86.340690896143976],SNX[23.418060058744429],SOL[0.000000034400000],USDT[0.003350000000000] |
| 01396266 | BNB[-0.000000031946471],BTC[0.000000031276668],MATIC[0.000000044513378],NFT (5653808148066026861)[1],SOL[0.000000005308341 0],USD[0.007265372523790 0],USDT[0.000000140439376] |
| 01396272 | ATLAS[0.000000006419400],BNB[0.000000007463516 7],BTC[0.000000020000000],ETH[-0.000000006261 4],LUNA2[0.388491617900000],LUNA2_LOCKED[0.906480441700000],LUNC[84594.867719600000000],MATIC[0.000000002031220],NFT (4023224115276707 46)[1],NFT (4896255174630039 26)[1],NFT (5490399578731691 54)[1],NFT (5071893600272511949)[1],POLISD[0.000000006710444 3],SOL[0.000000002100830],TRX[0.000000061480029],USD[0.000000024329126 5],USDT[0.011839287962880 5],XRP[0.000000038734872] |
| 01396273 | DOGE[0.999810000000000],LTC[0.019996200000000],USDT[106.296410000000000] |
| 01396275 | USD[30.000000000000000] |
| 01396278 | EUR[215.436636170000000],USD[0.000000081672195] |
| 01396280 | ETH[0.000000086495240],TRX[0.000000091347 37],USD[0.0000000050041513],USDT[0.000000046450979],WRX[0.000000076174245] |
| 01396281 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000082058664],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01396284 | TRX[0.000021000000000],USDT[4218.479905620000000] |
| 01396285 | USD[25.000000000000000] |
| 01396289 | BNB[0.000000083027200],TRX[0.000784000000000],USDT[0.000003876147559 5] |
| 01396291 | TRX[0.000010000000000],USD[1.494583056400000 0],USDT[0.000000079589890] |
| 01396292 | SOL[0.000000032800000] |
| 01396301 | SXPBULL[14568.949840000000000000],USD[0.117779504773400],USDT[0.000000007821859 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01396302 | USD[20.9691816811805000],USDT[0.0000000147346688] |
| 01396306 | BNB[0.0000000060950000],TRX[0.000010000000000] |
| 01396307 | ETH[0.0000000030749792],USD[-11.7661422790105186],USDT[35.5898675443829856],XRP[0.1848754400000000] |
| 01396308 | BADGER[0.0000000030000000],FTM[0.0000000075377600],FTT[3.0000000000000000],LUNA2[0.0000459237810000],LUNA2_LOCKED[0.0001071554890000],LUNC[10.000000000000000],USD[105.0544964890678349],USDT[0.000000295002755] |
| 01396310 | ETH[0.0000000035970775] |
| 01396314 | BTC[0.0000304488907250],ETH[0.1460000000000000],ETHW[0.1460000000000000],USD[1.2590313855287845] |
| 01396317 | CREAM[0.0017440000000000],FTT[154.8985297517059566],SOL[0.0041840000000000],USD[0.4368648628700369],USDT[0.000000092106716],YF[0.0000000020000000] |
| 01396322 | AMPL[0.0000000001559932],BCH[0.0000001800000000],BTC[0.0000000311430895],COMP[0.0000000150000000],ETH[0.0000000120000000],ETHW[0.0000000120000000],FTT[11.5719884566089401],LUNA2[0.3412552125000000],LUNA2_LOCKED[0.7962621626000000],MKR[0.0000000080000000],PAXG[0.0000000070000000],STETH[0.0000000917181108],SUN[0.0000000080000000],USD[0.0002174710237735],USDT[30.0000002203580838],YF[80.0000000000000000] |
| 01396324 | SOL[0.0000000096354000] |
| 01396326 | SXPBULL[8.0832000000000000],TRX[0.000010000000000],USD[0.0000000123889823],USDT[0.0000000030400643] |
| 01396328 | USD[334.6080213085000000] |
| 01396334 | CHR[0.2501620800000000],USD[0.0000000994798008],USDT[0.0000000028744535] |
| 01396339 | TRX[4.2457110900000000],USD[-0.0653502026269935] |
| 01396341 | USD[0.0000000079521400] |
| 01396345 | BUSD[63.3599295500000000],TRX[0.0000340000000000],USD[0.0000000164774051],USDT[0.0000000131747374] |
| 01396355 | ATLAS[0.0028000000000000],BTC[0.0259610180082253],TRX[0.0000000069277000],USD[0.0891061086634166],USDT[0.0000000124751876] |
| 01396357 | FTT[0.0000001000000000],USD[88.4043945579149390],USDT[0.0000241151492094] |
| 01396370 | ALPHA[1.0000000000000000],ATLAS[48767.2749207200000000],BAO[3.0000000000000000],COPE[2638.7020059900000000],DENT[2.0000000000000000],EUR[22.7754086541452221],HOLY[1.0804422800000000],KIN[6.0000000300000000],MATIC[2.1393392800000000],POLIS[1318.7691551900000000],RSR[2.0000000000000000],SHIB[0.0000000020000000],SOL[32.6992678600000000],SPELL[146534.3113732700000000],STEP[27605.9282541300000000],TRXI4.0000000000000000],UBXT[1.0000000000000000] |
| 01396375 | USDT[0.0000000022658600] |
| 01396379 | USD[0.0000000050816668] |
| 01396380 | BTC[0.0000000003636000] |
| 01396384 | ETHW[0.1049364200000000],TRX[0.0000020000000000],USDT[0.0000092557217134] |
| 01396385 | BTC[0.0000000083175060],TRX[0.0000000051012312] |
| 01396387 | TRX[0.0000020000000000],USDT[1.6431000000000000] |
| 01396390 | ATOM[1.9000940000000000],AVAX[1.7000725000000000],BNB[0.0500000000000000],BTC[0.0321600110780000],BULL[8.4780726700000000],DOGE[7485.4389599800000000],ETH[0.1920285200000000],ETHBULL[36.5813614500000000],ETHW[0.1030128900000000],FTT[152.2527443028219242],GODS[108.1011695000000000],LINA[6350.0000000000000000],LINK[2.8001594671582077],LTC[41.2655968400000000],LUNA2[7.5386469830000000],LUNA2_LOCKED[17.5901762900000000],LUNC[309398.8200000000000000],MATIC[33.0030840502512864],SOL[-152.5288318648385889],TRX[569.9690170000000000],USD[-835.1677126443944661000000000],XRP[512.6076750000000000] |
| 01396392 | CLV[0.0722500000000000],TRX[0.0000030000000000],USD[0.0000001297506694],USDT[0.0000000930624] |
| 01396397 | ETH[0.0000000090968200],FTM[0.0000004198171700],LUNA2[0.0000000321466467],LUNA2_LOCKED[0.0000007500884231],LUNC[0.0070000000000000],USD[0.6556672815461770],USDT[0.0000000030979970] |
| 01396400 | USD[30.0000000000000000] |
| 01396402 | FTT[45.7000000000000000],TRX[0.0000030000000000],USD[0.6205500823164000],USDT[0.0000000085120000] |
| 01396408 | BTC[0.0029793700000000] |
| 01396409 | CRO[320.0000000000000000],FTT[1.4991500000000000],MATIC[30.0000000000000000],USD[1.1476238057490252],USDT[0.0054000000000000] |
| 01396410 | ETH[0.0000000085373800],NFT[527287729698293330][1],SOL[0.0000000046802400],TRX[0.0000021000000000],USDT[0.0000000095633400] |
| 01396413 | GMT[47373.1516978226261400],USD[20485.8086288687200000],USDT[277054.6303968909389314] |
| 01396416 | ATLAS[1.9100000000000000],AUDIO[0.4348000000000000],AURY[0.9437300000000000],AVAX[0.0456000000000000],BNB[0.0063620000000000],CVC[0.1646000000000000],DYDX[0.0686800000000000],FTT[0.0539300000000000],SOL[0.0089520000000000],USD[-876.4612465170267531],USDT[1158.3725055601187920] |
| 01396417 | USDT[0.0000000053097200] |
| 01396420 | BAO[6.0000000000000000],CHZ[95.2263338500000000],DOGE[219.2567527100000000],ETH[0.2019327600000000],ETHW[0.2017211600000000],GBP[1.0167805777653380],KIN[7.0000000000000000],POLIS[4.3059276800000000],SAND[15.5095506700000000],SHIB[2422874.6643844840000000],SOL[0.5592850900000000],TRX[3.0000000000000000],UNI[3.3621044000000000],USD[0.6552915522340505],XRP[528.7637708300000000] |
| 01396425 | BTC[-0.0000001966857?],USD[-0.3477688731110288],WBTC[0.0000013000000000] |
| 01396427 | DOT[2.7000000000000000],NEAR[5.4000000000000000],USD[0.0040319496000000],USDT[-0.0170577317875418] |
| 01396431 | ATLAS[4.3448893300000000],GMT[1.0000000000000000],POLIS[0.0626880100000000],TRX[0.0040268623092923],USDT[-0.0000000003049926] |
| 01396434 | ETH[-0.0000511912262535],ETHW[-0.0000508694008686],NFT[329736652885419371][1],NFT[436792239713450148][1],NFT[439617089606150847][1],TRX[0.0000020000000000],USD[-21.1340927772745098],USDT[23.2977236044914666] |
| 01396438 | BNB[0.0058437000000000],BTC[-0.0000032637151471],ETH[0.2929963218372609],ETHW[0.2930000000000000],USD[2.0930511744900000],USDT[0.4033305380866692] |
| 01396439 | USD[0.2498543148728393] |
| 01396441 | BTC[0.0001554000000000],SHIB[0.0000847200000000],USD[0.0002402429322029] |
| 01396442 | ADABULL[4.5183630680000000],ATLAS[3819.2589200000000000],BNBBEAR[0.0000?0000000000],COPE[0.0033000000000000],ETHBEAR[4980.0000000000000000],ETHBULL[0.3822003532000000],MATICBULL[61.9649200000000000],SUSHIBEAR[3797240.0000000000000000],SUSHIBULL[1361742.6000000000000000],SXPBULL[351498.9350000000000000],THETABULL[0.0000251400000000],TOMOBULL[37.8400000000000000],TRXBEAR[128.0000000000000000],TRXBULL[262.1163900000000000],USD[277.6783647159386000],USDT[0.0000000122402020],XRPBULL[4.6170000000000000] |
| 01396453 | USDT[0.0000000026988000] |
| 01396454 | BAO[7061836.0000000000000000],COPE[3381.5983875000000000],FTT[121.7912600000000000],TRX[0.0000010000000000],USD[1.0149588272545000],USDT[1.4189852043740000] |
| 01396457 | BTC[0.0000000000018100] |
| 01396460 | TRX[0.0000080000000000],USD[0.0000000052333175],USDT[0.0000000036595684] |
| 01396461 | BTC[0.0000000036000000] |
| 01396465 | USD[25.0000000000000000] |
| 01396468 | ADABEAR[25994800.0000000000000000],BNBBEAR[31977600.0000000000000000],ETHBEAR[2468271.0000000000000000],EUR[0.0000000271152011],LINKBEAR[8094330.0000000000000000],SUSHIBEAR[5696010.0000000000000000],SXPBEAR[6295590.0000000000000000],USD[0.1754297208983815],USDT[0.7470800456343676] |
| 01396478 | MNGO[5.7351000000000000],USD[0.9330405635065015] |
| 01396483 | USD[15.2413269402500000] |
| 01396485 | SOL[0.0000000033025078] |
| 01396492 | USD[4.7126853151000000] |
| 01396499 | BTC[0.0000000007640000] |
| 01396500 | ASDBULL[1.9996000000000000],BTC[0.0000709900000000],GRTBULL[4.9990000000000000],MATICBULL[3.1977600000000000],USD[0.0626770400000000],VETBULL[1.9996000000000000] |
| 01396509 | BAO[1.0000000000000000],NFT[308504789531020667][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01396520 | BAO[0.000000005000000000],BTC[0.000000005200000],ETH[0.00000000026097088],HXRO[1.347230714454300S],PERP[0.0285149500000000],SAND[0.1446945500000000],SRM[0.0191469071805544],SXP[0.06587563000000000],TRX[0.000030000000000],USD[0.000000004955932],USDT[0.00015102510498] |
| 01396521 | MATIC[0.000000004600000],USD[0.0327440994685034] |
| 01396523 | USDT[0.000000004765000] |
| 01396525 | ETH[0.00000000108352000],NFT [3660839133736704888][1],NFT [45143713809557961B][1],SLP[0.000000006355572000],TRX[0.894705000000000],USD[0.00000029706149],USDT[0.000000015447290] |
| 01396528 | BTC[0.000000003600000] |
| 01396534 | EUR[0.00000001396152800],MATIC[0.000000007510000],SNX[0.0870000000000000],TRX[0.00002000000000],USD[-0.00000403722111],USDT[0.000000164678023],XRP[0.00000000031750800] |
| 01396535 | FTT[0.0107959800000000],FTT[2.9996000000000000],SOL[6.78033490000000000] |
| 01396537 | BTC[0.000000003600000] |
| 01396538 | AVAX[42.50000000000000],BAND[0.00000007600818400],BTC[0.0207825070000000],ETH[1.1770754844960000],ETHW[1.1770754844961050],FTM[123.81495997100000000],FTT[30.00000000000000],RUNE[130.69183200000000],TRX[0.000000083998996],TULIP[13.588815470000000],USD[0.0000427802400138] |
| 01396547 | ETCBULL[22.00000000000000],ETHBULL[0.0493000000000000],LINKBULL[656.000000000000000],LUNA2[0.8604793036000000],LUNA2_LOCKED[2.0077850420000000],MATICBULL[1162.00000000000000],THETABULL[1520.00000000000000],USD[0.000000082181340],USDC[1793.35782247000000000],XRP[102.570000000000000],XRPBULL[500.0000000000000000] |
| 01396550 | USD[0.000000043254392],USDT[0.000000076991557] |
| 01396553 | AAVE[0.0399928000000000],ATLAS[9.98200000000000],BTC[0.000098830000000],ETH[0.0149967600000000],ETHW[0.0149967600000000],LINK[0.1999640000000000],POLIS[0.1999640000000000],SOL[0.0099910000000000],USD[32.71141967900000000] |
| 01396554 | FTT[0.000000163533800],LOOKS[-0.000000000140000],SOL[0.000000066782543],USD[0.0062988954552906],USDT[0.000000093984394] |
| 01396560 | BTC[0.000000000036000] |
| 01396563 | ETH[0.00000000267526032],NFT [4840510748796878271][1],NFT [5502137704326673941[1],USDT[0.000003389291475] |
| 01396565 | BAO[1.00000000000000],DENT[1.00000000000000],EUR[810.368191471395898],TRX[1.00000000000000],USD[-0.000039928370780] |
| 01396571 | FTT[0.0003361945903446],USD[-0.0001811909855188],USDT[0.0000000092602737] |
| 01396577 | USD[0.0031510119455446],USDT[4046.07015791000000000] |
| 01396585 | USDT[0.0001304210118485] |
| 01396592 | BTC[0.000000002456000],TRX[0.000000300000000],USD[0.0001292420386746],USDT[0.0001550697498338] |
| 01396593 | ETH[0.00812779000000000],ETHW[0.00812779000000000],FTT[0.000000001666852A],SRM[2.0330146700000000],SRM_LOCKED[0.0307045300000000],USD[3.1227068372301184],USDT[0.0000155229221255],XRP[10.6300715881697980] |
| 01396596 | 1INCH[0.000000061784594],BNT[0.000000004329400],OMG[0.000000005599900],TRX[0.00000001204640],USD[0.000000130009562],USDT[0.000000081543684] |
| 01396597 | EUR[-0.000000102300000] |
| 01396598 | FTM[1.00000000000000],NFT [4537236714439309141[1],NFT [5419050923486364811[1],TRX[0.000781000000000],USD[12.5442055710000000000],USDT[0.6335845862500000] |
| 01396599 | BTC[0.0330621608860600],BULL[0.000035052300000],DOGE[0.7485672863308500],TRX[0.0000023273011400],USD[330.03023448534740400],USDT[0.000000188269320],XRP[16799.986062717498000] |
| 01396603 | CEL[-0.3197690810571893],ETHW[0.00024000000000000],FTT[0.0989200000000000],LUNA2[0.0075398788910000],LUNA2_LOCKED[0.0175930507400000],LUNC[0.0250731969070724],MATIC[0.4032100000000000],SOL[0.0024858000000000],TRX[40.14667000000000],USD[1311.42235055210965191],USDT[291.5066063532702300] |
| 01396604 | ATLAS[0.000000015348000],BTC[0.00000000181510],FTT[0.0773514123492749],USD[0.0082251513309652],USDT[0.000000006085152] |
| 01396606 | BTC[0.000000051881300] |
| 01396611 | BTC[0.000000003600000] |
| 01396612 | BTC[0.000000084760000],ETH[0.000000010000000],FTT[0.000000036855617],LUNA2[0.000000394026041],LUNA2_LOCKED[0.000000091939496],LUNC[0.0085800000000000],MATIC[3.00000000000000],SOL[0.000119801000000],USD[443.95926702926429111],USDC[4.000000000000000],USDT[0.0070654754173911] |
| 01396613 | USD[30.000000000000000] |
| 01396620 | ADABULL[0.000000005855722],BTC[0.0000000017533500],BULL[0.000225212560569S],DOGEBEAR2021[0.00000000893859366],DOGEBULL[0.000000012696272],ETH[0.0000000059351486],ETHBULL[1.5999632061537200],RAY[872.2680208359429724],SOL[0.000000005071396S],USD[0.8391316182052516],VETBEAR[0.000000097397000],VETBULL[353.35870246160956311] |
| 01396621 | AKRO[3.0000000000000S],BAO[3.0000000000000000],DENT[1.00000000000000],DFL[1716.75484981000000000],DYDX[41.07803395000000000],ENJ[136.17102834000000000],ETH[0.2632116800000000],ETHW[0.2630196800000000],FTM[301.70709489000000000],KIN[5.0000000000000000],LINK[11.86161060000000000],MANA[96.69978804000000000],RSR[0.0000000000000],SHIB[1389644.73202628000000000],SOL[19.69611363000000000],SRM[10.72247846000000000],TRX[44.000000000000000],UBXT[1.0000000000000000],USD[0.8965764428793004],XRP[395.75723898000000000] |
| 01396622 | BOBA[0.000000025856239],FTT[0.000000026000000],OMG[0.000000012603700],TRX[0.000000031251591] |
| 01396623 | BNBBULL[1.3213888390000000],USD[0.5171017930000000] |
| 01396625 | APT[0.000000039683200],AVAX[0.000000001898700],BNB[0.000000000204158112],ETH[0.000000074131852],FTT[0.0123478286897736],NFT [3140313633891113421[1],SOL[0.0000000007785000],TRX[0.0001100000000000],USD[0.000021312864840] |
| 01396628 | ATLAS[9.91076000511706400],BTC[0.00000013996491],CRO[9.889420000000000],ETH[0.0000001992590271],ETHW[0.0000000000000000],EUR[0.0000000568551991,FTT[20.9192875773797737],LINK[31.70000000000000],MATIC[74.000000000000000],POLIS[0.0941024000000000],SOL[0.518343758242530S],USDT[0.00000006056131|1] |
| 01396633 | BNB[-0.0000000008866679],ETH[0.000000077658279],MATIC[-0.0000000038581235],SOL[0.000000009544736S],TRX[0.000000019641650] |
| 01396640 | DOGE[0.000000021000000] |
| 01396644 | BTC[0.00348878119218000] |
| 01396645 | BTC[0.000000000036200] |
| 01396646 | USD[-0.0046954524552139],XRP[113.31184200000000000] |
| 01396649 | TRX[0.000012000000000],USDT[0.0809340715263845] |
| 01396650 | BTC[0.000000000000000],USD[-1.7221903008837272],USDT[1.7317622618167410] |
| 01396651 | TRX[0.000778000000000],USDT[0.000001223911492] |
| 01396652 | BTC[0.000000004820000],ETHW[0.000059245000000],LTC[0.000000004117000],TRX[0.000104000000000],USD[10067.71603328129222651],USDC[2000.000000000000000],USDT[1000.9167357178638850] |
| 01396654 | BTC[0.000000003600000] |
| 01396658 | USDT[0.000000243539682] |
| 01396666 | AAVE[0.0699867000000000],ALICE[0.100000000000000],AVAX[2.99977200000000000],BTC[0.0316049395271200],BUSD[6.410000000000000],CHZ[9.99810000000000000],ETH[0.2692461316000000],ETHW[0.2691913171000000],FTT[0.599943000000000],LINK[1.2998670000000000],LUNA2[0.0262399750400000],LUNA2_LOCKED[0.061226608420000],LUNC[5713.80981000000000000],POLIS[2.0000000000000000],SOL[1.4697207000000000],TRX[0.000023193718800],UNI[0.5500000000000000],USD[26.5162208011161945],USDT[0.000000137736351] |
| 01396667 | AUD[0.000000012151804],USD[0.4294539482129497] |
| 01396668 | SOL[0.000000001504600] |
| 01396673 | NFT [3314374827007422371[1],NFT [5244786564085276741[1],RAY[0.000043000000000],USD[0.0067416819950000],USDT[0.000000051346800] |
| 01396675 | AAVE[0.1094253000000000],ALPHA[94.48423000000000000],BTC[0.0000905716000000],CHZ[99.76228000000000000],COMP[0.0728836127000000],CRV[10.97156000000000000],ETH[0.0053963800000000],ETHW[0.0053963800000000],FTT[3.191596500000000],GODS[60.68822420000000000],LINK[1.5891192000000000],MATIC[20.00000000000000],SPELL[41491.94900000000000000],TRX[0.9472800000000000],UNI[0.0975100000000000],USD[8363.28114558759200000000] |
| 01396684 | TRX[0.000010000000000],USDT[0.000000004191135] |
| 01396687 | BTC[0.000000061688000],MATICBULL[2342.7568000000000000],TRX[0.0015560000000000],USD[0.0000001133377308],USDT[-0.000000015916479] |
| 01396688 | ETH[0.000012053874400],ETHW[0.000012049418310S],SOL[0.0027452800000000],SRM[0.05569619000000000],USD[0.0035153678875862],USDT[0.000000005596750] |
| 01396690 | USD[0.000000000243750] |
| 01396691 | USD[1.7568094055834308],XRP[0.2080000000000000] |
| 01396693 | TRX[0.000050000000000],USD[0.000000079588570],USDT[0.000000141622447] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01396696 | ETH[0.000000002103260O],LUNA2[1.29881196600000000],LUNA2_LOCKED[0.030561253000000000],MATIC[0.00000000105434O0],TRX[0.00000009293394100],USD[0.0000000114163471],USDT[0.3402402297004624] |
| 01396701 | TRX[0.00000100000000O0],USDT[0.00000000043818070] |
| 01396705 | ADABULL[0.00000000351150160],BNBBULL[0.00000000300000000],BULL[0.000000008406426013],ETH[-0.000000000024983643,ETHBEAR[200000.000000000000000],ETHBULL[168.293298930866170O2],ETHW[0.31992769214183770],FTT[0.667405847843520303],RAY[0.00000000500000000],SOL[0.000000008380073470],SRM[0.009036242000000O0],SRM_LOCKED[0.04554167000000000],USD[0.00000030662424241],USDT[0.530281102628111260],VETBULL_LI0.00000000400000000] |
| 01396706 | BTC[0.00324670000000000],ETH[0.50776393010000000],ETHW[0.50776393176598820],FTT[4.59783000000000000],TRX[0.000001000000000O0],USD[0.00312737445200000] |
| 01396709 | USD[0.00000000047378306] |
| 01396712 | TRX[0.00000100000000000],USDT[0.000000000421926600] |
| 01396717 | TRX[0.000002000000000000],USDT[0.00000000035579139] |
| 01396720 | TRX[0.000001000000000000],USDT[0.000000025718564] |
| 01396723 | BTC[0.00000000841242030],USD[0.00015465129893770] |
| 01396727 | TRX[0.00000200000000000],USDT[0.00000000063420420] |
| 01396730 | TRX[0.000001000000000O0],USDT[0.00000000725342480] |
| 01396732 | TRX[0.00000100000000000],USDT[0.00000000026039900] |
| 01396733 | USD[25.0000000000000000] |
| 01396734 | USD[25.0000000000000000] |
| 01396735 | TRX[0.000002000000000O0],USDT[0.00000000041401512] |
| 01396736 | TRX[0.00000100000000000] |
| 01396739 | TRX[0.000002000000000000] |
| 01396740 | TRX[0.00000100000000000] |
| 01396742 | ETH[0.00000005000000000],USD[0.000000010508421240],USDT[0.00000000214228150] |
| 01396743 | FTT[78.3949050000000000],USD[0.709554060600000000] |
| 01396751 | BTC[0.03529315180000000],ETH[0.46690940200000000],ETHW[0.46690940200000000],FTT[6.65322244000000000],USD[3.8987002722235988] |
| 01396752 | KIN[0.00000001000000000] |
| 01396753 | ETH[0.00000002294937O0],FTT[25.0000000072368958],USD[0.243202510114904S],USDT[0.000000007135001] |
| 01396755 | DOGE[327.0000000000000000],ETH[0.30918572000000000],SOL[0.000000004908096O4],STEP[0.00000001000000000],USD[-10.9453508324385874000000000O0],USDT[0.0000000071277881] |
| 01396764 | ATLAS[100.0000000000000000],BNB[0.46067950273966629],BTC[0.00000004000000000],BULL[0.00632000000000000],C98[3.0000000000000000],COPE[15.0000000000000000],DOGE[95.97799617186073O0],FTM[45.0000000000000000],FTT[2.69969400000000000],GENE[2.00000000000000O0],KNC[0.00527914453332870],LOOKS[10.0000000000000000],MANA[21.99982000000000000],MATIC[30.12601070028663O0],POLIS[10.0000000000000000],SOL[0.76047837627579071],TRX[204.9029871550296900],USD[-119.9489115966530523000000000O0],USDT[0.00000001041688820],XRP[30.88025883277434O0],ATLAS[9.9640000000000000],BNB[0.0000000585090370],USD[-0.0261587782599217] |
| 01396765 | ATLAS[9.9640000000000000],BNB[0.00000000585090370],USD[-0.0261587782599217] |
| 01396773 | BTC[0.00000000000543O0] |
| 01396774 | BAO[5998.80000000000000O0],FTT[0.0996000000000000O0],SRM[0.0088463200000000O0],SRM_LOCKED[0.03364855000000000],TRX[0.0012510000000000O0],USD[0.00000006500000000],USDT[0.0000000067400000] |
| 01396783 | USDT[0.00005176201882690] |
| 01396788 | AGLD[24.2953830000000000],BNB[0.07998967000000000O0],FTT[2.2995630000000000O0],MER[139.9741980000000000],TRX[0.0000010000000000O0],USD[0.26833891575614120],USDT[0.000000011693061O] |
| 01396789 | BLT[0.820000000000000O0],USD[0.0079321679000000O0] |
| 01396798 | BNB[0.000000002071651S],ETH[0.000000002697390S] |
| 01396801 | LUNA2[1.83183144600000000],LUNA2_LOCKED[4.2742733730000000O0],LUNC[6.90102660000000O00],SOL[5.81573640000000000],TRX[0.00000200000000000],USD[116.22291235587050071],USDT[0.96786744915125S5] |
| 01396802 | APT[0.0000000023838000],BNB[0.000000010516400O0],DODO[0.0000000010000000],ETH[0.000000004430958S6],FTT[148.71794953798834700],LUNA2[0.009760952815000O0],LUNA2_LOCKED[0.02277555657000000],LUNC[2126.0544908500000000],MATIC[0.00000009204738S9],SOL[584.20536538928350606],TRX[0.00000007303365O0],USD[0.00001553138026],USDT[0.00139802813779O0] |
| 01396806 | USD[27.21328770086151S9] |
| 01396809 | TRX[0.000003000000000O0] |
| 01396810 | USD[30.0000000000000000] |
| 01396817 | BTC[0.0011993540000000O0],DOGE[0.963989300000000O0],EUR[1045.58472407345804441],LTC[0.0075179100000000O0],LUNA2[0.00014573438610O0],LUNA2_LOCKED[0.0003400469009000O0],OMG[0.4962000000000000O0],USD[0.00000015686412 99],USDT[5.0041658429610289] |
| 01396824 | BNB[0.0000000060501583],SOL[0.000000056130260],STARS[0.0000000037810 45],USD[0.00000004242279 7],USDT[0.00000000741422 27] |
| 01396828 | BNB[0.00000060500000 00],TRX[0.0000010000000000],USDT[0.2070522683925000] |
| 01396831 | USDT[0.0000000356176 18] |
| 01396836 | FTM[0.0000000100000000O0],FTT[915.66907200000000000],SRM[26.1267643500000000],USD[0.6259977076400000],USDT[0.46236148612500 00],XRP[0.913219000000000 0] |
| 01396843 | BNB[0.000000050000000O0],BTC[0.000000008392075O0],FTT[0.000000008680929 2],USD[0.00433397336807 3],USDT[0.00000002034127 3] |
| 01396844 | TRX[0.0000020000000000] |
| 01396847 | USD[28.9161098800000000] |
| 01396852 | TRX[0.000001000000000O0] |
| 01396853 | USDT[0.00000000137508 00] |
| 01396863 | MER[144.0761241414375000],MNGO[1030.466725802640000O],STEP[473.850651512915338 8] |
| 01396864 | BAO[5.0000000000000000],BTC[0.00000020400000000],CAD[271.90342599803569 49],KIN[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0220274982759739] |
| 01396867 | BNB[0.00000009101268 2],USD[2.06586768475154 44],USDT[0.00445721136172 02] |
| 01396869 | BTC[0.00000008516914 0],NFT[475311718677764129]{1},NFT[570830618815846806]{1},USD[0.00000014285336 3],USDT[0.00000000111876 19] |
| 01396870 | BNB[0.0000000300000000],NFT[289450433044796805]{1},NFT[303826273174387158]{1},NFT[364581330355785029]{1},NFT[460206414999627967]{1} |
| 01396883 | USD[0.01368790585359 52] |
| 01396888 | AUDIO[0.000000007566166],BTC[0.000000026785180],ETH[0.000974775140000O0],FTT[0.030237304768836 2],MATIC[6.7294547400000000],SOL[5.2183460713063906],USD[0.0454868836913315],USDT[0.00002855799880 16] |
| 01396891 | LINK[3.03975120000000O0],LTC[0.0290000000000000],MKR[0.0526429100000000],SRM[2.3956155900000000],USD[1.8905782375000000],USDT[8.2110891722236525] |
| 01396892 | BRZ[37.9080032569920414],BTC[0.00000009177000 0] |
| 01396893 | USDT[0.00000000131700 0] |
| 01396894 | TRX[0.000002000000000 0] |
| 01396897 | BLT[41.00000000000000000],TRX[0.00000100000000000],USD[-16.627569981261436 6],USDT[18.2083216620639295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01396903 | BTC[0.00013406000000000] |
| 01396905 | BTC[0.00000094937500],CEL[0.030000000000000] |
| 01396911 | SOL[0.000018320000000] |
| 01396913 | USD[898.1594666230884558],USDT[0.0001359548355904] |
| 01396920 | KIN[0.000000010000000] |
| 01396922 | SOL[0.006311530000000],TRX[0.145475000000000],USD[1.3133550367500000],USDT[0.000000075000000] |
| 01396934 | BTC[0.000000010000000],USD[89.8135630934450150] |
| 01396937 | USD[55.000000000000000] |
| 01396938 | BNB[-0.000000324518905],ETH[0.000012019181874],ETHW[0.0000012015526713,TRX[-0.1938374628851946],USD[-1.3137470016543803],USDT[1.4222907342389366] |
| 01396940 | USD[0.0001068725771429],XRP[0.0726635700000000] |
| 01396943 | BNB[0.000000065502110],BRZ[0.000000083743847],ETH[0.000000085161673],USD[0.000000159161666],USDT[0.000000007807662] |
| 01396945 | USD[2.0221829958400000] |
| 01396950 | USD[25.000000000000000] |
| 01396952 | USDT[0.0002561549280100] |
| 01396958 | PERP[0.000000009320169800],SOL[0.0000000012741520] |
| 01396960 | TRX[0.000022000000000] |
| 01396961 | FTT[0.000000066073500],SUN[0.500000000000000] |
| 01396964 | TRX[0.000022000000000] |
| 01396966 | USD[0.000000093022403] |
| 01396970 | FTT[0.005834100000000],MOB[1.000000000000000],TRX[0.000003000000000],USD[32.2009119118559728],USDT[3.2273025564747234] |
| 01396972 | USD[20.000000000000000] |
| 01396975 | TRX[0.000001000000000] |
| 01396978 | TRX[0.000050000000000],USDT[0.0001819977603451] |
| 01396981 | CEL[5.247540050000000],FTT[0.999800000000000],USD[2.0053344000000000],USDT[0.5692264930666080],XRP[0.1363630000000000] |
| 01396985 | DOGEBULL[188.506172000000000],GRTBULL[181789.234460000000000],MATICBULL[42676.066809840000000],THETABULL[297.220556800000000],TRX[0.000004000000000],USD[0.0118031739795221],USDT[0.0000000167445640],XRPBULL[1059362.351966065420013] |
| 01396989 | TRX[0.000022000000000] |
| 01396991 | ATOMBEAR[16700000.000000000000000],USD[0.0439502620000000] |
| 01396993 | ATOMBEAR[621.000000000000000],ATOMBULL[0.325200000000000],USD[0.0000000026468330] |
| 01396994 | TRX[0.000010000000000] |
| 01396995 | ETH[0.0000000028937185] |
| 01396998 | USD[63.039500000000000] |
| 01397000 | TRX[0.000022000000000] |
| 01397001 | USDT[0.0000000053786904] |
| 01397004 | TRX[0.000001000000000] |
| 01397007 | USD[-25.4090252563425000],USDT[54.5148179865840000] |
| 01397010 | BTC[0.000001000000000],USD[0.0003125035007653] |
| 01397013 | TRX[0.001561000000000],USD[465.7344021402338405] |
| 01397014 | BAO[2.000000000000000],DENT[1.000000000000000],ETH[4.365322930000000],IMX[2.924231260000000],KIN[2.000000000000000],SOL[0.745593140000000],USD[153.1935322233584523] |
| 01397017 | BNB[0.000000005000000],BTC[0.000000265044428],CHZ[9.810000000000000],ETH[0.029798516228604],FTT[0.029798516228604],LINK[0.067662000000000],LUNA2[0.004592378100000],LUNC[1000.000000000000000],SOL[0.000000092000000],SRM[0.715325920000000],SRM_LOCKED[9.917283130000000],TRX[0.004016000000000],USD[92.3876237399898250000000000],USDT[0.000351538023846530],XRP[0.491281000000000] |
| 01397022 | EUR[312.180000000865464460],FTT[25.000095080000000],USD[-0.0000000013504820] |
| 01397024 | ETH[0.000000084950000],MBS[0.834512000000000],TRX[0.000004000000000],USD[0.763579485250000] |
| 01397032 | NFT (4167088783510271001)[1],NFT (4204898217968681261)[1],NFT (4253123701366697781)[1],NFT (4627950979778645121)[1],USDT[0.000000048000000] |
| 01397033 | AAVE[0.009968500000000],ATLAS[30.000000000000000],BRZ[29.000000000000000],BTC[0.031990370000000],ETH[0.018982720000000],ETHW[0.018982720000000],SAND[0.999820000000000],SOL[0.009976600000000],TRX[0.000020000000000],USD[12.2406487432750000],USDT[0.9350112013511920] |
| 01397042 | USDT[0.000000061814400] |
| 01397045 | AKRO[1.000000000000000],BTC[0.000000050000000],EUR[0.266656951767809],UBXT[1.000000000000000] |
| 01397048 | USD[0.8931421000000000] |
| 01397050 | AMPL[0.000000010750626],AUDIO[53.989740000000000],AVAX[1.599696000000000],BADGER[2.499525000000000],BTC[0.067287226680000],CHZ[199.962000000000000],CVC[124.976250000000000],DOT[8.298423000000000],DYDX[3.299373000000000],ETH[1.241743467700000],ETHW[1.127765127700000],FTM[132.9747300000000],FTT[10.978910000000000],LINK[3.999240000000000],LUNA2[0.005133952294000],LUNC[24.759095600000000],MANA[44.991450000000000],NEAR[11.697777000000000],RUNE[15.297093000000000],SAND[36.992970000000000],SOL[0.000000020000000],TOMO[20.796048000000000],TRX[60.810348000000000],USD[0.0000001241329833],USDCF19.857222800000000],USDT[0.00000000044480000000],USTC[0.723642000000000],XRP[49.990500000000000],ZRX[89.982900000000000] |
| 01397054 | ADABULL[3.000000007390075],ALGOBULL[19506138.000000007476000],ATOMBULL[0.000000002178334],DOGEBULL[0.000000038400000],FTT[0.001163002046699],KNCBULL[91.640000005644997],MATICBULL[78.300000000000000],SOS[0.000000006100000],SUSHIBULL[75024000000000000000],TRX[0.000550000000000],USD[0.1638455978708322],USDT[0.0000000157022602],ZECBULL[983.600000036739600] |
| 01397058 | USD[0.3602923291335160] |
| 01397060 | USD[25.000000000000000] |
| 01397067 | USD[25.000000000000000] |
| 01397068 | EUR[0.000000000613966],FTT[1.957765336007587],LUNA2[9.184756200000000],LUNC[2000.000000000000000],TRX[0.000080000000000],USD[-0.0000049326117280],USDT[1.6269686207581511] |
| 01397069 | EUR[0.000000089500000],ETH[0.0008521971000000],ETHW[0.0085219710000000],FTT[0.0878400000000000],LTC[0.005792990000000],MANA[134.975632500000000],SOL[0.000041280811569],USD[2985.4906747383400000],USDT[0.000000006929900] |
| 01397072 | ADABULL[0.000000000740000],BTC[0.000057464222817],ETH[0.000000000571203],EUR[300.454809985929384],FTT[0.137234452387373],LTC[0.000000100000000],LUNA2[0.023064713850000],LUNA2_LOCKED[0.053817665640000],MATIC[0.811782586068254],RAY[0.924395710000000],RUNE[0.024600000000000],SOL[0.000000031068502],USD[514.7543457319650259],USDC[100.000000000000000],USDT[20.0388925909428020] |
| 01397076 | USD[2.5396641263959370] |
| 01397082 | ATLAS[459.998157000000000],TRX[0.000020000000000],USD[0.000000063257094] |
| 01397085 | USD[25.000000000000000] |
| 01397088 | BTC[0.000000050000000],ETH[0.000005804000000],ETHW[0.000000004000000],FTT[0.0143371240211406],HT[38.1156606900000000],USD[0.6239609561893838],USDT[0.0000000055133470] |
| 01397097 | ETH[0.000000013168100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01397101 | RSR[9.348000000000000000],SKL[0.900000000000000],USD[1.561173470820236] |
| 01397102 | USD[0.008514268145000000],USDT[0.910000000000000] |
| 01397104 | BTC[0.000000093452904],DOGE[0.000000035000000] |
| 01397108 | ATLAS[2.722761760000000000],DMG[335.700000000000000000],USD[0.009270093950000000],USDT[0.000650106240912] |
| 01397112 | TRX[0.000030000000000],USD[0.504000006773854],USDT[0.000000007925952] |
| 01397122 | ETH[0.000970710000000000],ETHW[0.000970707500000] |
| 01397126 | USD[0.000000072944368] |
| 01397130 | USD[691.343303975125375300000000000],USDT[0.000000005939914] |
| 01397133 | USD[0.000076832942580] |
| 01397136 | TRX[0.000003000000000000] |
| 01397138 | TRX[0.000002000000000000] |
| 01397142 | 1INCH[0.000000000277491128],ADABULL[0.000000003771000],AGLD[0.000000004035904],AKRO[83.888377000000000],ALEPH[0.000000009176980],ALICE[0.000000004859640],ANC[3.000000000000000],ATLAS[42.204705662490225 6],ATOMBULL[257.067686623636936],AVAX[0.000789804427624],AXS[0.000000053563544],BAND[0.005671955200000],BAO[534.409374913225705],BTT[865200.017626690000000],C98[0.000000043616000],CHZ[0.000000009868992],COPE[0.000000078545060],DENT[775.105451700000000],DFL[40.022309492982583],DOGE[0.647365170000000],DOGEBULL[7.489733082414771 2],EDEN[8.300000032866054],EN.J[0.000000002565920],ENS[0.000000096153880],ETHW[0.017996580000000],FTM[1.051129410000000],GALA[29.489961379226697 3],GMT[0.000000005296000],GRT[4.652836317889183 8],GRTBULL[1879.437458305245800],HT[0.000000008904740],IMX[0.000000007426000],JET[0.000000070580253],JST[0.000000018056570],KIN[89990.500000000000000],KSOS[1081.993191520000000],LINA[87.629070280000000],LINKBULL[97.599444008789346 3],LUNA2[0.121939919500000],LUNA2_LOCKED[0.284526478900000],LUNC[8952.042785065903198 8],MANA[0.000000007247182 6],MATICBULL[304.542430000000000],MBS[0.000000057289415],MN GO[0.000000030394287 3],MTA[0.000000003461515 4],NEXO[0.000000073929000],NFT (43739119833063855)[1],OMG[0.000000009600000],OXY[59.173574790000000],PEOPLE[28.055633950000000],PORT[0.000000047374040],PRISM[60.578133389400000],Q[36.716798820000000],REEF[136.904695316576925 5],ROOK[0.000000038471568],RSR[28.461043419203089 5],RUNE[0.000000077798154],SAND[0.000000007573662 1],SHIB[130000.990557677754389],SLND[0.000000001707524 0],SLP[111.447401030000000],SOL[0.000000025182752],SOS[0.000006800000000],SPELL[119.962393094775020 0],STARS[39.714671009687310],STEP[59.165969484063000],STG[0.000000004074804],STMX[0.000000005058510],SUN[0.002000000000000],SU SHI[0.000000012695209],SUSHIBULL[2300.000000000000000],SXP[2.304937310000000],SXPBULL[299.810000000000000],TLM[30.000000019610696],TRU[7.105605269598349 7],TRX[0.015690535864540],TRXBULL[2.678971234647293 7],UNI[0.000000086871100],USD[1.035454109876281 3],USDT[0.000000006362460 5],USTC[20.000000000000000] |
| 01397151 | THETABULL[1.166113520000000],TRX[0.000002000000000],USD[0.226853450000000],USDT[0.000000081183310],VETBULL[2.808033000000000000] |
| 01397154 | USD[25.000000000000000] |
| 01397158 | FTT[0.000000006294300] |
| 01397165 | ASD[5751.086068686606243 4],ATLAS[13222.006654930000000],AUDIO[403.000000000000000],BF_POINT[200.000000000000000],BTC[0.007103282512914],CRV[36.000000000000000],ETH[0.000364657128049],ETHW[0.000364657754322],FTT[26.899262800000000],IMX[330.378141450000000],POLIS[70.400000000000000],RA Y[23.299168230000000],USD[2385.400466631617582000000000],USDT[0.035351653709100 9] |
| 01397166 | TRX[0.000002000000000],USD[0.000000025996310] |
| 01397170 | ETH[0.000010000000000],TRX[0.000001000000000],USDT[0.000014342409890] |
| 01397174 | TRX[0.000002000000000] |
| 01397176 | BTC[0.004691743164960],ETH[0.072379560000000],ETHW[0.072379560000000],MATIC[62.809326460125000],USD[0.000156407713054] |
| 01397183 | USDT[0.000000046191600] |
| 01397184 | TRX[0.000002000000000],USD[0.000000115274455],USDT[0.000000093708787] |
| 01397187 | TRX[0.000002000000000],USDT[0.000002536029991] |
| 01397191 | USD[0.003049246703080] |
| 01397193 | DOGE[0.000000017000000],NFT (52881960010847726 9)[1] |
| 01397194 | USD[30.000000000000000] |
| 01397199 | TRX[0.000002000000000] |
| 01397201 | AKRO[4.000000000000000],BAO[25.000000000000000],BTC[0.000010300000000],DENT[1.000000000000000],DOGE[2625.532377110000000],ETH[0.000003200000000],EUR[0.000000079744803],KIN[32.000000000000000],LINK[0.000362980000000],RSR[2.000000000000000],SHIB[3332983.681010810000000],SOL[7.821343770000000],TRX[2359.986647200000000],UBXT[4.000000000000000] |
| 01397204 | ADABULL[3.000000008000000],BULL[0.000000056000000],ETHBULL[2.000000004000000],FTT[0.062225573747833 0],GBP[103.000000000000000],MATIC[0.556930000000000],TRX[0.606260000000000],USD[20249.231708856371293],USDT[0.000000089250000] |
| 01397207 | ETH[0.002000000000000],ETHW[0.002000000000000],TRX[0.000007000000000],USD[0.000000108815884],USDT[15.192845861038180] |
| 01397208 | USDT[0.000000054231500] |
| 01397209 | BNB[3.928871405771996 7],CRO[9.312228545000000000],FTT[25.031185470000000],NFT (4299110965068216 9)[1],TRX[0.000806000000000000],USD[4.463354581812498 4],USDT[1422.779143338575885] |
| 01397214 | USD[200.000000000000000] |
| 01397217 | ALCX[0.000012820018698 6],BTC[0.000100933185460 0],ETH[0.020581697397400],ETHBULL[3.999970000000000],LINK[0.099937000000000],TRX[0.000010000000000],USD[0.000003525141785 9],USDT[0.445180554129333 7],ZRX[4.852256620000000] |
| 01397219 | LUNA2[0.035151862010000],LUNA2_LOCKED[0.082021011360000],LUNC[7654.391961400000000],USD[-0.301795607592073 2],USDT[0.005303483300000] |
| 01397226 | DOGEBULL[0.180879635000000],SHIB[481203.521506810000000],SUSHIBULL[16000.000000000000000],USD[0.000000649022 8],USDT[0.000000093762594] |
| 01397227 | ETH[0.000000001535578],USD[0.000000096014334] |
| 01397231 | SUN[23.900000000000000],TRX[0.000002000000000] |
| 01397237 | BTC[0.025203606361620 0],ETH[0.329702734674275],ETHW[0.000035591630903 5],EUR[101.142327802250000],GME[0.031576000000000],LUNA2[0.009312797136787 3],LUNA2_LOCKED[0.021729859891704],LUNC[0.039521596000000],SOL[0.009503200000000],USD[0.377907605533634 3],USDT[0.000000008065759 0] |
| 01397238 | USD[0.031176585640270 0] |
| 01397241 | TRX[0.000002000000000],USDT[0.000000081487351] |
| 01397242 | ETHW[8.288895140000000000] |
| 01397243 | DOGE[0.000000015000000] |
| 01397246 | AMPL[0.000000002996227],AUD[0.000000001738864 0],BTC[0.000000000000000],CAD[0.000000000809529739],COMP[0.000000003400000],ETH[0.000000020000000],FTT[0.060844800000000000],HGET[0.048618300000000],HKD[0.000000047975168 0],MKR[0.000000020000000],SGD[0.000000013466784 0],USD[0.038929352347400 0],USD[0.000000014074510],YFI[0.000000000000000000],ZAR[0.000000015419198 5] |
| 01397248 | BTC[0.000000000000000],USD[2.088710305000000] |
| 01397252 | ETH[0.000001179321140],TRX[0.017890000000000],USD[-0.260667396687122 6],USDT[0.289879194233855 3] |
| 01397253 | ETH[0.000000096768200],FTT[0.012563292320878 0],USD[0.050366609520534],USDT[0.000000426366451 3] |
| 01397255 | USD[0.000459946046750],CEL[0.040600000000000],EUR[1.883621308000000000],FTT[25.000000000000000],USD[0.001192766769000],USDT[0.000000007000000] |
| 01397259 | AAVE[7.398921180000000000],AKRO[1.000000000000000],AVAX[31.686052960000000],ENJ[159.574281756710025],EUR[0.000006845652831],LTC[0.002401710000000],RSR[1.000000000000000],RUNE[20.618427530000000],SOL[31.021332520000000],TRX[1.000000000000000],UNI[57.029381760000000] |
| 01397265 | CLV[0.013627000000000],CQT[0.213335000000000000],ETHW[0.000583500000000],FTT[0.043361000000000],GST[0.040000000000000],TRX[1044.000022000000000],USD[0.000000081526489],USDT[0.368490421088349 0] |
| 01397266 | USD[30.000000000000000] |
| 01397269 | DENT[141847.891146640000000],SUSHI[104.021738200000000] |
| 01397270 | ETH[0.000000056100000],FTT[0.098180000000000000],USD[1.001600871570000],USDT[0.000000077371250] |
| 01397276 | TRX[0.000002000000000],USD[25.061207450120627],USDT[500.000000055718382] |
| 01397278 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01397281 | USDT[0.0002481355893106] |
| 01397283 | USD[25.00000000000000000] |
| 01397286 | TRX[0.00015100000000000],USD[0.0222574895000000],USDT[0.000000004717654] |
| 01397287 | BTC[0.01160270560586000],ETH[0.08903365264322000],ETHW[4.10326198559997000],FTM[0.000000000511024000],GBP[0.0039803893370840],LUNA2[0.0059531450840000],LUNA2_LOCKED[0.0138906718600000],RAY[100.345403924176750 00],SOL[0.0000000062600249],SPELL[99.98100000000000000],SRM[0.04121946000000000],SRM_LOCKE D[2.61552783000000000],USD[0.0000001200552255],USTC[0.00000000024888000] |
| 01397289 | DAI[0.0642795700000000],LUNA2[0.00618560016700000],LUNA2_LOCKED[0.0144330670000000],SHIB[9508.5 0000000000000],TRX[0.00000300000000000],USD[282.912780848375000],USDT[0.0028802252601100],USTC[0.87560000000000000],XRP BULL[696.2940000000000000] |
| 01397290 | BNB[0.0000000056623756],ETH[0.00910468218085200],ETHW[0.00910468218085200],FTT[1.288574539119944 0],USD[0.00000024896580600],USDT[0.00000257676875] |
| 01397292 | FTT[0.000000004412300000] |
| 01397295 | FTT[0.0279488078335200],LUNA2[0.00000001281273490],LUNA2_LOCKED[0.0000000298963814],LUNC[0.0027900000000000000],USD[0.1351551965470646],USDT[0.0000000096831598] |
| 01397300 | AMC[0.00000008880204000],AVAX[0.08347600073743630],BTC[0.61736525090007010],BUSD[5913.04780700000000 00],DAI[0.00000000071822400],ETH[0.00007206871950000],ETHW[0.00072067919500000],EUR[0.0000000606771000],FTT[25.0951040023732597],LUNA2[0.00000000209907500],LUNA2_LOCKED[0.0000000489784166],LUNC[0.0045 70783000720000],SOL[0.00152920000000000],USD[50184.9659000132670201],USDT[0.0033030017189500] |
| 01397302 | USD[30.00000000000000000] |
| 01397305 | FTT[0.0924267037735809],USD[0.0000000107271420],USDT[0.0000000075952616] |
| 01397310 | TRX[0.00004000000000000],USDT[0.000000005450000],XAUT[0.0000096700000000] |
| 01397317 | ETH[0.000000100000000],ETHW[0.00000010000000000],KIN[1.00000000000000000],SHIB[107.14361603000000000],USD[67.94908717066030500] |
| 01397318 | USD[0.8009292600000000] |
| 01397321 | ETH[0.0000000035187900],TRX[0.000000671924671] |
| 01397335 | BTC[0.00000000083969600],ETH[0.0000000903074],TRX[0.00001000000000000],USDT[1.7878769529855498] |
| 01397341 | TRX[0.00000200000000000],USDT[0.0000115898002166] |
| 01397342 | TRX[0.00000200000000000],USD[0.0000013457362000],USDT[0.00000005061410] |
| 01397351 | USD[30.00000000000000000] |
| 01397356 | AKRO[2.00000000000000000],BAO[4.00000000000000000],BAT[15.72172215000000000],CHZ[37.49491029000000000],FTT[0.198850810000000000],KIN[6.00000000000000000],MNGO[36.15635418000000000],RSR[2.00000000000000000],SOL[0.00001158000000000],SUN[362.50030097000000000],SUSHI[1.0920270900000000],TRX[2.00000000000000000], UBXT[1.00000000000000000],USD[0.0043852892424303],XRP[10.7411952800000000] |
| 01397357 | USD[0.2374045420000000],USDT[0.0623544000000000] |
| 01397358 | BTC[0.0000000480896808],DAI[0.0000001000000000],EUR[0.00321696454054447],FTT[0.00000001303891 0],LTC[0.000000000993786 1],LUNC[0.00018050000000000],MATIC[0.00000001000000000],PAXG[0.000000088345500],SOL[0.0000000080446600],TRX[0.000130000000000],USD[0.000000191638248],USDT[0.00000011999501 1] |
| 01397359 | USD[25.00000000000000000] |
| 01397361 | EUR[0.00000000352101315],USD[56.6348138829304998],USDT[0.00000006600933894] |
| 01397363 | ATLAS[0.0000000701411914],CHF[0.0000000152141626],DENT[0.00000005448052 0],DOGE[0.00000003666999 52],EUR[0.000000013030392],GALA[0.00000000260396 14],SHIB[0.000000025626384],USD[0.0000000604204533],USDT[0.000000088338466] |
| 01397364 | USD[0.0000000031255 2],USDT[1.1355478000000000] |
| 01397366 | USD[20.00000000000000000] |
| 01397368 | CAD[0.00000000104228 89],SOL[0.0000001000000 00],TRX[0.0000673659551700],USD[-0.00000004698421 72],USDT[0.0000000014179428] |
| 01397370 | TRX[0.00000200000000000],USD[0.00000003750000 0] |
| 01397372 | BNB[0.00000001000000 00],ETH[0.0000000864339 00],MATIC[0.000000010000000],TRX[0.000129000000000],USD[0.2418485126273950],USDT[0.0001017501123840] |
| 01397375 | TRX[11815.6739191000000000],USD[71.3217515286455816],USDT[0.0000000143707464] |
| 01397379 | USD[0.7136486650054689] |
| 01397386 | TRX[0.0000010000000000],USD[0.0000000022757120] |
| 01397390 | USD[0.0057742202100000] |
| 01397395 | LUNA2[0.0222937862900000],LUNA2_LOCKED[0.0520188346800000],LUNC[4854.5189020000000000],USDT[0.0000066703606000] |
| 01397397 | LUNA2[0.00000004928540 18],LUNA2_LOCKED[0.00000011499927 08],LUNC[0.0107320000000000 0],TRX[0.0000090000000000],USD[-2.2188675144945250],USDT[0.3304560956452991] |
| 01397399 | BTC[0.01999620000000000],USD[0.8634785469962300] |
| 01397403 | CAD[0.5916436100000000],USD[-0.3043975536717873] |
| 01397406 | TRX[0.00000200000000000],USDT[0.00000000033206 00] |
| 01397412 | AKRO[6.00000000000000000],AKRO2[5382577200000000],AUDIO[1.00000000000000000],BAO[9.00000000000000000],DENT[3.00000000000000000],ETHW[0.12162251000000000],EUR[0.00000014395852 43],GRT[1.00000000000000000],KIN[7.00000000000000000],MANA[1283.5310572454101812],SOL[0.0028187400000000],TRU[2.00000000000000000],TRX[1.00155400000000000],UBXT[2.00000000000000000],USD[0.0000000331963 36],USDT[0.0000019083265 51],WAVES[0.0009139800000000] |
| 01397421 | TRX[0.00000200000000000] |
| 01397423 | FTT[0.00000000221205 00],LUNA2[0.00000001005593 03],LUNA2_LOCKED[0.0000023463874],SUN[0.00000000500000 00],TRX[0.00001300588653 55],USD[0.0285533851740739],USDT[0.00000000123548 6] |
| 01397424 | NFT (39267720550701720 0)[1],NFT (52141882108930637 7)[1],NFT (53943313759364197 2)[1],SUN[90.00000000000000000],TRX[0.00000200000000000] |
| 01397425 | DOGE[0.00000231356779 75],USDT[0.0000000075580962] |
| 01397427 | SOL[1.99000000000000000],TRX[0.0000010000000000],USD[0.0000000074969060],USDT[1.3198340950000000] |
| 01397429 | USD[0.0033308144548830] |
| 01397432 | USD[25.00000000000000000] |
| 01397434 | ETHBEAR[91390.0000000000000000],ETHBULL[0.0000027900000000],TRX[0.0000020000000000],USDT[-0.0000001494052243] |
| 01397435 | SOL[2.99943000000000000],USD[118.7200000000000000] |
| 01397441 | BTC[0.00000000150000000],FTT[0.0716021280260116],USD[0.3801042834375991],USDT[0.0000000078214286] |
| 01397442 | BTC[0.00000000018500],TRX[0.0000000072874090] |
| 01397445 | TRX[0.0000020000000000] |
| 01397448 | FTT[0.6998600000000000],USD[1.2430000000000000] |
| 01397457 | USD[5.0000000000000000] |
| 01397458 | ATOMBULL[46193.5651653398070500],MATICBULL[100979.8000000000000000],USD[0.000000000000897],XRPBULL[722304.8865845700000000] |
| 01397466 | USD[30.00000000000000000] |
| 01397474 | BTC[0.00000615900000000],CAD[0.00000000569268 32],EUR[0.00000000258306558],FTT[25.00000000484721103],SRM[0.0026520000000000],SRM_LOCKED[0.1532031400000000],USD[-0.00000089871141745],USDT[0.00000000862493974] |
| 01397477 | 1INCH[0.0222915200000000],AKRO[2.53825772000000000],ALPHA[0.0160001832000000],ATLAS[0.0186624000000000],BAO[2.00000000000000000],BAT[0.00119829000000000],CHR[0.00583325000000000],CHZ[0.0172487600000000],CLV[0.0066757200000000],CUSDT[0.0714251000000000],DENT[2.00000000000000000],DYDX[0.0039760000000000],DOGE[0.00000001910000000],ETHBULL[0.000919180000000],GALA[0.0017521240000000],GRT[0.036184300000000],HUM[0.0000004000000],INAJ[0.1254269000000000],LINA[0.1235426900000000],LRC[0.0001779310000000],LTC[0.00001123000000000],MTA[0.0130770200000000],RAMP[0.0680333200000000],REN[0.00971809000000000],RSR[0.0000600000000000],SECC[0.00105850000000],SHIB[2.64692440000000000],SLP[0.11714327000000000],SLRS[0.0648735000000000],SNX[0.0004949100000000],SPELL[0.0665550000000000],SRM[0.0005066400000000],STEP[0.0017765400000000],STMX[0.1042596000000000],SUN[0.0768405800000000],T LMI[0.0212597400000000],TOMO[0.0001643400000000],TONCOIN[0.0025571200000000],TRYBB[0.0840738500000000],UBXT[1.00000000000000000],USD[0.1378242243356824],USDT[0.0000000080704600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01397478 | USDT[0.000361039778579] |
| 01397485 | 1INCH[0.963447400000000],AUD[0.542900690000000],BTC[0.000871842384839],ETH[0.000653440000000],ETHW[0.000653437110359],FTT[68.200032424433039],GMT[0.658000000000000],GRT[0.964630000000000],LOOKS[0.098652480000000],NFT[389641765162025190][1],NFT[489910275249972952][1],NFT[529512917587100480]1[1],TRX[0.000570000000000],USD[66.358406592978828000000000000000],USDT[10.741363919786641] |
| 01397487 | AAVE[0.000000985639486],AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000000100000000],CRO[68.964453570000000],EUR[0.000000089983763],KIN[2.000000000000000],USD[0.004349474200637],USDT[0.000000008297832] |
| 01397489 | DOGEBULL[0.000958800000000],ETCBULL[13.269026000000000],LINKBULL[0.070000000000000],MATICBULL[0.028220000000000],THETABULL[7.856000000000000],TRX[0.000010000000000],USD[0.189256513656406],USDT[0.000000019916410] |
| 01397496 | ATLAS[2.760000000000000],TRX[0.000002000000000],USD[0.000000079744905],USDT[0.000000068596376] |
| 01397499 | TRX[0.000020000000000] |
| 01397505 | ADABULL[0.000018005000000],LTC[0.000000025950900],USD[0.030363208339243],USDT[0.000000066961288] |
| 01397510 | TRX[0.000030000000000],USD[0.000000012000000],USDT[0.000000023968928] |
| 01397519 | MAPS[32.994060000000000],SLRS[454.713350000000000],TRX[0.000002000000000],USD[0.000001552654464],USDT[13450.253962811552946] |
| 01397521 | USDT[0.000000060790400] |
| 01397538 | SAND[1.000000000000000],SOL[0.010000000000000],USDT[2.453041312875870] |
| 01397542 | BNB[0.000000091891568],BTC[0.000000044817560],DMG[26.794908000000000],ETH[0.000000051020374],FTT[0.099202000000000],LINK[0.094642000000000],LTC[0.001700000000000],LUNA[0.008916106879000],LUNA2_LOCKED[0.020804249380000],LUNC[1941.501044700000000],SHIB[0.000000067827000],TRX[0.310012005920556],USDL1.072318536261730],USDT[0.038684489123082] |
| 01397544 | SUN[49.900000000000000],TRX[0.000020000000000] |
| 01397545 | BAO[2.000000000000000],KIN[1.000000000000000],NFT[333988340282594540]1[1],NFT[428928422543197104]1[1],NFT[529129200000000000]1,TRX[0.000777000000000],USDT[0.000000079917200] |
| 01397553 | TRX[0.000004000000000] |
| 01397554 | APE[0.000000081513668],BTC[0.000089720000000],EUR[0.003471269627816],SHIB[109670225.515055460000000],USD[2.408002310000948] |
| 01397558 | NFT[343974379069813812]1[1],NFT[492153947757283861]1[1],USD[0.000000003765836],USDT[1.133432152000000] |
| 01397562 | TONCOIN[13.400000000000000],TRX[0.000002000000000],USD[0.155025951450715],USDT[0.000000075495119] |
| 01397563 | ETH[0.000000036625018] |
| 01397564 | USD[0.005161846200000] |
| 01397566 | TRX[0.000004000000000],USDT[0.000000037110665] |
| 01397570 | SUN[120.630000000000000],TRX[0.000002000000000] |
| 01397573 | BTC[0.000054150000000] |
| 01397574 | CTX[0.000000025600000],FTT[0.000000095722367],TRX[1906.000000000000000],USD[0.060060698234252563],USDT[0.002604376151726] |
| 01397577 | SUN[0.000240000000000],USD[0.000000431100044] |
| 01397581 | BTC[0.012500001716374],ETH[0.000000007545720],FTT[-0.000000002321950],GRT[0.000000007531700],LTC[0.000000005000000],MATIC[3244.957797990000000],RAY[0.000000092283900],SOL[219.794178163241369],USD[0.000000036195386],USDT[124.611082570610722] |
| 01397584 | ATLAS[8.296900000000000],USD[0.000000158767360],USDT[0.000000045966365] |
| 01397587 | ATLAS[10000.000000000000000],AUDIO[100.000000000000000],ETH[0.000000014909000],EUR[0.000000055417330],FTT[2.000000000000000],MATIC[25.000000000000000],USD[-0.926797232395026],USDT[0.960180191033320] |
| 01397590 | AVAX[3.181830478628017],AXS[0.000000016123800],BCH[0.000000020545100],BTC[0.044955137187800],CRO[20.000000000000000],DOGE[1.000000000000000],ETH[1.014492909596750],ETHW[1.095586861018400],FTT[25.004736822231834],MATIC[42.930082348400470],RAY[0.000000075590000],SOL[8.600477025896582],SRM[9.000000000000000],USD[6.699487847557060] |
| 01397593 | FTT[0.000000066378660],SUN[49.900000000000000] |
| 01397601 | USD[0.003622388565427]1,USDT[0.000000130530742] |
| 01397602 | TRX[0.000003000000000] |
| 01397606 | TRX[0.000003000000000] |
| 01397611 | ATLAS[361.033749820000000],USD[-0.000001469990324],USDT[0.000000171263848] |
| 01397612 | BTC[0.000000060000000],BULL[0.000000060000000],ETH[0.000000050000000],USD[0.000000073595333],USDT[0.000000002719054] |
| 01397615 | AVAX[0.000000006599242],BTC[0.000000071483322],FTT[0.000000005918470],LTC[0.000000000001000],NFT[327575156603546774]1[1],NFT[522413450869496634]1[1],NFT[557995773217653217]1[1],SOL[0.000000049258080],USD[0.000000001759665],USDT[0.000000132706716] |
| 01397616 | BTC[0.000000823463360],ETH[0.000000800000000],ETHW[0.000000800000000],LUNA2[9.182919249000000],LUNA2_LOCKED[21.426811580000000],USD[1.478882205913624] |
| 01397619 | ALCX[0.000854920000000],IMX[0.072344000000000],SPELL[91.936000000000000],USD[0.005789715618628] |
| 01397620 | USD[594.660424820000000] |
| 01397621 | USD[0.000000092520000] |
| 01397623 | HT[0.058210000000000],IMX[45.184920000000000],MANA[64.992000000000000],SAND[23.996200000000000],SLP[4689.062000000000000],TRX[0.000002000000000],USD[0.074187290000000],USDT[0.003276000000000] |
| 01397626 | ADABULL[201.165415237500000],ALEPH[0.463332500000000],ATOMBULL[86.636375000000000],BADGER[3456.370000000000000],BAR[0.081602750000000],BICO[0.511550000000000],BNBBULL[0.000766477000000],BSVBULL[320.275000000000000],BULLSHIT[0.052349590000000],CITY[0.086880250000000],CLV[0.081251500000000],CVC[0.571160000000000],DAWN[0.054911500000000],DENT[5.132500000000000],DOGEBEAR202 1[0.007742975000000],DOGEBULL[0.775525875000000],FIDA[0.985710000000000],FRONT[0.435790000000000],FTT[10.000000000000000],GALFAN[0.008135000000000],GARI[0.064491000000000]...[truncated],GODS[0.016292010000000],GOG[72.355192900000000],HUM[8.108500000000000],IMX[0.045800000000000],JST[7.071100000000000],KSOS[86.420430000000000],LINK[448.399914940000000],LINKBULL[721.417640000000000],LOOKS[0.239108500000000],LRC[0.591180000000000],LUA[0.081325000000],MAPS[6.810137100000000],MATH[0.097534750000000],MATIC[3990.830149830000000],MBS[0.848450200000000],MCB[18.377225551000000],MKR[0.000988220000000],MSOL[0.007817800000000],MTA[0.648612500000000],MTL[0.057691750000000],OXY[0.979594500000000],PEOPLE[4.695990000000000],PORT[0.025588750000000],PRISM[4.653550000000000],PTU[0.355710000000000],PUNDIX[0.019489250000000],QI[3.970950000000000],RAMP[0.964760000000000],RNDR[0.021117250000000],ROOK[0.005818657000000],RUNE[0.049070500000000],SAO[2.959537400000000],SLN[0.088627500000000],SOS[150177720.750000000000000],STEP[0.001787760000000],THETABULL[0.074346750000000],TRU[0.378305000000000],USD[1976.332549367410971],USDT[4059.121864049300000],VGX[0.021250000000000],WAVES[0.372730000000000],WRX[0.539167500000000],XPLA[244.263000000000000],XRPBULL[8077.294000000000000],YFI[0.000896403000000],ZEC[BULL1463.503250000000000] |
| 01397628 | GBP[0.000103135672171001],SOL[0.000000003826000],USD[0.000000010981763,4] |
| 01397640 | ADABULL[0.000817900000000],SUSHIBULL[2083.670000000000000],THETABULL[28.841071600000000],TRX[0.000001000000000],USD[0.707743062169646],USDT[0.000000142289898] |
| 01397644 | SOL[0.000000043814000] |
| 01397646 | EMB[580.000000000000000],ETH[0.001362700000000],ETHW[0.001362700000000],USD[0.000000026673499] |
| 01397647 | ALGO[0.000000070400000],ANC[431.002691225921456 0],ATOM[0.000001091820000],BNB[0.000000009626713],BTC[0.000000009140000],GRT[0.000000045000000],USD[0.000000171734068],USDT[0.000000015455 7685] |
| 01397651 | MATIC[0.000000444418925],TRX[0.005443113286258 6],UNI[-0.000013578970689],USDT[0.000000062931877] |
| 01397653 | USD[25.000000000000000] |
| 01397654 | TRX[0.000002000000000] |
| 01397658 | BTC[0.000028270000000],USD[1.226730918200000 0] |
| 01397662 | FTT[0.002928240000000],NFT[360248339189142669]1[1],TRX[0.000006000000000],USD[3.219537428109433 6],USDT[0.040875157675000 0] |
| 01397667 | CEL[236.30403249849619 1],EUR[10.000000000000000],USD[12.338575500000000000000000000000] |
| 01397668 | KIN[6862259.0585327400 00000] |
| 01397669 | SOL[0.000000018688000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01397684 | ETH[0.000000000211118100],SHIB[0.000000035727700],TRX[0.000001000000000],USD[0.000000007136472],USDT[0.000352024124422] |
| 01397687 | MNGO[0.701700000000000],TRX[0.000040000000000],USD[0.006934353164848],USDT[0.000000004628696] |
| 01397695 | BAL[0.000000000000000],BTC[0.000000050000000],FTT[0.000000003549031],USD[0.000000010216789],USDT[0.000000009364217] |
| 01397698 | TRX[0.000002000000000],USDT[1.240610000000000] |
| 01397702 | NFT (32579283942385926)[1],NFT (45884360433906630)[1],NFT (57158379687169429)[1],TRX[0.000001000000000],USD[0.275586392772304],USDT[0.000000048915656] |
| 01397710 | ASD[1.015252842674462],BNB[0.000000060579520],ETH[0.000000007363171],MATIC[0.000000000910311],NFT (36512930443303772)[1],SOL[0.000000070000000],USD[0.000000035829313],USDT[0.000000058218608] |
| 01397715 | KIN[240442.335471870000000] |
| 01397722 | BTC[0.000004297103312],ETH[0.000000055467000],SOL[0.469905000000000],TRX[0.000020000000000],USDT[5.447711326444360] |
| 01397727 | AVAX[3.190392000000000],BTC[0.033793583455064],DYDX[50.072070000000000],ETH[0.203961240000000],ETHW[0.203961240000000],LOOKS[503.904240000000000],LUNA2[0.000102150527800000],LUNA2_LOCKED[0.000238351231600000],LUNC[22.243492500000000],MATIC[159.969600000000000],SAND[29.994300000000000],SNX[27.494775000000000],SOL[1.999620000000000],SUSHI[27.673611305765900],USD[27.673611305765900],USDT[8.096000027529046] |
| 01397738 | USD[0.001361331920123],USDT[0.138360025232374] |
| 01397745 | TRX[0.000002000000000] |
| 01397759 | BTC[0.000000094915080],LTC[0.000000061391700],USD[0.000000148075650] |
| 01397761 | FTT[0.013123367997000],TRX[0.000038000000000],USD[-478.134837057490071700000000000],USDT[3009.200000199388626] |
| 01397766 | MNGO[0.000000054706800],TRX[0.000134000000000],USD[0.007008762065770],USDT[0.000000003010928] |
| 01397772 | BAO[10.000000000000000],ETH[0.008930820000000],ETHW[0.008930820000000],EUR[0.004503778638153] |
| 01397772 | USD[0.058848102238033],USDT[0.000000001875870] |
| 01397774 | IMX[0.000000051497850],NFT (43359348329623043)[1],SLRS[0.000000004343861],SOL[0.000000005498906],USDT[0.000000047020699] |
| 01397778 | CHZ[419.920000000000000],DOGE[0.971400000000000],SHIB[6690380.000000000000000],SOL[1.896006420000000],SPELL[2180.000000000000000],USD[-6.270333200050000],XRP[103.997000000000000] |
| 01397782 | BTC[0.000000461840732],TRX[0.000213000000000],USD[-2.086064590836524],USDT[2.873550458358730] |
| 01397785 | USD[25.000000000000000] |
| 01397786 | ALGOBEAR[12997400.000000000000000],AMPL[0.001177507664801],BNB[0.000000035070437],BTC[0.000006600000000],GRTBEAR[9.980000000000000],TRX[0.000010000000000],USD[0.055309443529800],USDT[0.000612184148763] |
| 01397792 | USD[0.000000014585838] |
| 01397803 | USD[-2.586018523875000],USD[9.373100000000000] |
| 01397807 | BOBA[27.468460000000000],BTC[0.000013778403000],DOT[0.087880000000000],LUNA2[0.708219567300000],LUNA2_LOCKED[1.652512324000000],LUNC[154216.301852000000000],UNI[0.094680000000000],USD[0.000000048801200],USDT[0.795734167858240] |
| 01397819 | TRX[0.000002000000000],USDT[0.000000023840000] |
| 01397821 | USD[30.000000000000000] |
| 01397830 | BTC[0.000000000000000],C98[0.972640000000000],HUM[9.542100000000000],TRX[0.619048000000000],USD[160.620556514382742400000000000] |
| 01397834 | STEP[13.790823000000000],USD[0.003332670000000],USDT[0.000000006239186] |
| 01397835 | BTC[0.000784720000000],EUR[0.000345990720433],LUNA2[0.642046299000000],LUNA2_LOCKED[1.445162014000000],UBXT[1.000000000000000],USD[0.000000042793187],USTC[90.588102960000000] |
| 01397839 | USD[25.000000000000000] |
| 01397847 | BEAR[63668.897000000000000],USD[0.677088502000000],USD[1.084773150670000] |
| 01397849 | MOB[0.447725000000000],STEP[0.031426000000000],TRX[0.000020000000000],USD[1.745195055826857],USDT[0.000000013000000] |
| 01397857 | AMZN[0.590006000000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[0.063588670000000],ETH[0.027331020000000],ETHW[10.148871010000000],FB[0.404668760000000],KIN[2.000000000000000],NFLX[0.080639400000000],SOL[0.578989810000000],TSLA[0.136285920000000],UBXT[1.000000000000000],USD[5.637358011730933] |
| 01397869 | BICO[0.460276000000000],FTM[0.325632000000000],GALA[4.112400000000000],IMX[0.099859200000000],JOE[0.763649500000000],KNC[0.051538000000000],STG[0.467328000000000],TRX[0.492849000000000],USD[-0.024503191592649],USDT[0.052584763477750] |
| 01397870 | BTC[0.000087640000000],FTT[1520.421107500000000],MOB[0.440207500000000],SNY[0.685194000000000],SOL[596.891911490000000],SRM[81.892171350000000],SRM_LOCKED[583.483306350000000],USDT[0.003137900000000] |
| 01397875 | USD[25.000000000000000] |
| 01397877 | AAVE[0.165580422344075],ALCX[0.000000450000000],ALGO[0.005500000000000],ALPH[0.614566000000000],ATLAS[9.587200000000000],ATOM[-0.047115414753299],AVAX[1.108186671201492],AXS[-0.091219911859253B],BCH[-0.876986390311367],BNB[0.021937485340568],BTC[0.000703419876326],COMP[0.000406645000000],CREAM[0.007764750000000],CRV[0.532100220000000],CVX[0.016623790000000],DOGE[0.711152952196760],DOT[-5.264145991411071],DYDX[0.252432990000000],ETH[9.901860716818942],ETHW[6.810490716814215],FTT[558.790074570581500],KNC[-25.323849091220085],LDO[1.542181720000000],LEO[0.013675000000000],LINK[0.126875000000000],LOOKS[1621.793557857208930],LTC[0.000000021709729],LUNA2[1.383619227558200],LUNA2_LOCKED[0.228444863632000],LUNC[300000.700000000000000],MATIC[-4.321376272939696],OKB[-0.068149821114635],PAXG[0.354027516000000],RAY[1.146448778984280],SOL[1.064876126853921],SRM[780.348275510000000],SRM_LOCKED[4051.022763410000000],SUSHI[0.213467504131794],USD[1812.216275860957391600000000000],USDC[335046.461645690000000],USDT[-468.707225823161519] |
| 01397878 | FTT[0.000000089666000],SUN[30.900000000000000],USTC[0.835539082211672020],WBTC[0.000090052500000],XRP[103.123217774573286],ZECBEAR[2.139400000000000] |
| 01397880 | USD[25.000000000000000] |
| 01397888 | USDT[1.944000000000000] |
| 01397893 | USD[-1.397988609960884],USDT[2.053821495695279] |
| 01397896 | LUNA[24.200027129000000],LUNA2_LOCKED[9.800063301000000],LUNC[874000.000000000000000],TRX[0.000001000000000],USD[-103.872084170142856],USDT[0.000005495945128] |
| 01397897 | FTT[0.000000045228000],SUN[2.000000000000000] |
| 01397900 | ETHW[0.000092790000000],USD[0.000000049730528] |
| 01397903 | USDT[0.000000079394460] |
| 01397906 | TRX[0.000002000000000],USDT[0.000000038143960] |
| 01397907 | APE[0.000000001200000],ATLAS[0.000000038325958],AURY[0.000000112002276],BRZ[0.004428302905521],BTC[0.000000073215105],DOT[0.000000039436700],ETH[0.000000087832547],FTT[0.029553879505420],MBS[0.000000010450309],POLIS[0.000000093803637],RAY[0.000000033812621],UNI[0.000000050000000],USD[0.000000063281425],USDT[0.000000043737309] |
| 01397910 | USDT[0.003619503369367] |
| 01397921 | ADABEAR[99450.000000000000000],BNBBEAR[996200.000000000000000],COMPBEAR[25995.060000000000000],EOSBEAR[994.680000000000000],ETHBEAR[29766.300000000000000],LINKBEAR[997910.000000000000000],SUSHIBEAR[99354.000000000000000],TRX[0.000010000000000],USD[3.910108721680124],USDT[0.000000067215200] |
| 01397930 | AVAX[0.000000015344030],BNB[0.000207000000000],USD[-0.005482879478088] |
| 01397934 | LUNA2[0.000000001200000],LUNA2_LOCKED[7.626700740000000],USD[0.000000009418736B],USDT[0.000000096056649] |
| 01397936 | BTC[0.000000090019000] |
| 01397939 | USD[0.205150230805185B],USDT[0.000000001388110] |
| 01397940 | ALTBEAR[93.560000000000000],BEAR[96.290000000000000],BNB[0.000000100000000],ETHBEAR[93970.000000000000000],LINKBEAR[96850.000000000000000],NFT (41441592496231861Z)[1],NFT (55603192818786822)[1],SUSHIBEAR[94330.000000000000000],USD[0.00000100000000],USDT[1.489396172416028] |
| 01397945 | TRX[0.000010000000000],USD[0.013597210700000] |
| 01397948 | AVAX[0.000000007000000],ETH[0.000000065064335],EUR[0.006532640000000],LUNA2[1.195132784000000],LUNC[3.000000000000000],SOL[0.000007000000000],TRX[0.000017000000000],USD[0.000000032663023],USDT[0.000000021486003] |
| 01397952 | TRX[0.000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01397953 | USD[25.7415643672000000] |
| 01397959 | OXY[17.0000000000000000],USDT[0.0417944430000000] |
| 01397964 | BTC[0.0000000095000000],BULL[0.0000000060000000],USD[7.9554084095685471] |
| 01397965 | BCH[0.0000000000303563],ETH[0.0000000100000000],USD[0.0000009408783833],USDT[0.0000000177135836] |
| 01397968 | ETH[0.0000000050000000],TRX[0.0000020000000000],USDT[0.0993000000000000] |
| 01397970 | TRX[0.0000050000000000],USD[2.9715556200000000],USDT[0.0000000013744938] |
| 01397975 | TRX[0.0000030000000000] |
| 01397976 | TRX[0.0000030000000000] |
| 01397977 | USD[2.0000000000000000],USD[6.6417893532627816000000000000],USDT[0.0000000050099680] |
| 01397982 | TRX[0.0000030000000000] |
| 01397984 | USD[0.0037507441000000] |
| 01397987 | TRX[0.0000030000000000],USDT[0.0000000067680406] |
| 01397990 | FTM[0.0000010000000000],USDT[0.0000000098102635] |
| 01397994 | TRX[0.0000030000000000] |
| 01397996 | BTC[0.0003040459625774] |
| 01398001 | BAO[1.0000000000000000] |
| 01398002 | TRX[0.0000030000000000],USDT[0.0001662626473816] |
| 01398003 | USDT[0.0003638955288350] |
| 01398004 | TRX[0.0000030000000000] |
| 01398005 | TRX[0.0000020000000000],USD[55.0000000000000000] |
| 01398006 | USDT[0.0001412654106275] |
| 01398008 | ETHBULL[0.1407435200000000],USDT[0.0000043686329424] |
| 01398011 | BTC[0.0000003288787 3],EUR[0.0022364096877792],USD[0.0005519742838016] |
| 01398012 | TRX[0.0000030000000000] |
| 01398016 | ATLAS[420.0000000000000000],BTC[0.0038902160000000],CHZ[60.0000000000000000],DOT[2.0997300000000000],ETH[0.0279989200000000],ETHW[0.0279989200000000],LINK[1.9996400000000000],LUNA2[0.1167553349000000],LUNA2_LOCKED[0.2724291149000000],LUNC[25423.7200000000000000],POLIS[5.6000000000000000],SOL[1.0099710200000000],TRX[0.0007820000000000],USD[1.7537697385881703],USDT[61.1596818902068343] |
| 01398017 | TRX[0.0000020000000000],USD[0.0000000089132848] |
| 01398018 | BTC[0.0049634386571726],EUR[5049.4106341316398912],FTT[0.0000000062196682],TRX[0.0000010000000000],USD[8140.9772234331463083],USDT[0.0000000126005944] |
| 01398019 | USD[-1.8408529146399132],USDT[1.8492330208842392] |
| 01398024 | USD[-0.2775396555484417],USDT[0.3534690096450609] |
| 01398026 | APE[1.7000000000000000],BRZ[0.0000000080000000],BTC[0.0261113831986584],DOT[1.9000000000000000],ETH[0.1008688700000000],ETHW[0.2610688700000000],FTT[0.1000000000000000],LINK[1.4156422100000000],LUNA2[0.3475914038000000],LUNA2_LOCKED[0.8110466090000000],TRX[664.0000000000000000],USD[0.1034484343269559],USDT[0.0000000162299900] |
| 01398030 | ETCBULL[4.9073502000000000],LINKBULL[33.5160165181250000],XRPBULL[8488.0979084000000000] |
| 01398032 | BNB[0.0000000033875429],BTC[0.0000009719575654],DOGE[0.0000000036727237],ETH[0.0000000067714292],ETHW[0.0000000082237031],FTT[0.0000001000000000],SLP[5.0000000000000000],SOL[0.0000000050190190],USD[-0.0014315054098741],USDC[3382.6766205100000000],USDT[0.0000000032759236] |
| 01398038 | TRX[0.0000050000000000],USDT[0.0000000072526828] |
| 01398039 | BCH[0.0000000040496941],BTC[0.0000000009029822],DOGE[0.0000000028609948],GBP[0.0000000013552321],KIN[0.0542148700000000],LINK[0.0000000063509852],LTC[0.0000000097657984],SHIB[0.0000000076428870],TRX[0.0000000070804040],USD[0.0000002884 4072],XRP[0.0000000097077896] |
| 01398048 | SUN[39.9000000000000000],TRX[0.0000020000000000] |
| 01398050 | TRX[0.0000030000000000] |
| 01398056 | BNB[0.0007589900000000],TRX[0.0000030000000000],USD[-0.0046297830254 5592],USDT[0.0000000054693428] |
| 01398060 | ETH[0.0000001000000000],ETHW[0.0560001000000000],FTT[0.0000001100000000],NFT (304398287195928328)[1],NFT (486744812569323809)[1],NFT (552936322197119104)[1],NFT (567918956712207691)[1],TRX[0.0000400000000000],USD[0.0000001426833678],USDT[0.2381591098000000] |
| 01398065 | USD[0.0083096593398612],USDT[0.0000001129441 1] |
| 01398068 | TRX[0.0000040000000000] |
| 01398071 | SUN[97.8087137800000000],TRX[0.0000020000000000],USD[0.0000000606082198] |
| 01398074 | USD[25.0000000000000000] |
| 01398077 | USD[0.0003379903900000] |
| 01398078 | USD[25.0000000000000000] |
| 01398098 | ETH[0.0000000085428436],SOL[0.0000000100000000],USD[1.3269117890000000] |
| 01398101 | SUN[61.8000000000000000],TRX[0.0000020000000000] |
| 01398104 | ATLAS[14581.0976085000000000],BNB[0.0000000057120000],BTC[0.0019734000000000],ETH[1.2827581300000000],ETHW[1.2827581300000000],FTT[0.9998100000000000],POLIS[5.9988600000000000],TSLA[0.1199772000000000],USD[9.8301496609300008],USDT[1.8498197853356437],WRX[213.2360640000000000],XRP[341.0000000000000000] |
| 01398105 | ETH[0.0000000067345983],TRX[0.5883000000000000],USD[-1.3372740895536254],USDT[1.4804573230625000] |
| 01398107 | SUN[0.6000000000000000],TRX[0.0000020000000000] |
| 01398114 | ATOMBULL[4999.0000000000000000],DOGEBULL[5.1989600000000000],EOSBULL[89982.0000000000000000],ETCBULL[204.9590000000000000],GRTBULL[899.8200000000000000],LINKBULL[999.8000000000000000],LTCBULL[4999.0000000000000000],MATICBULL[249.9500000000000000],SUN[0.0029000000000000],SUSHIBULL[1599840.0000000000000000],TRX[0.0000030000000000],USD[0.0321107772384000],USDT[0.0007362000000000],VETBULL[1999.6000000000000000],XRPBULL[38193.3800000000000000],XTZBULL[4999.0000000000000000] |
| 01398121 | SOL[0.0001130600000000],USD[-0.9981276526787911],USDT[1.3338456962259296] |
| 01398123 | TRX[0.0000030000000000] |
| 01398128 | SUN[349.2790940000000000],TRX[0.0000020000000000] |
| 01398129 | CHZ[0.0081000000000000],ETH[0.0000273400000000],NFT (424922348297404673)[1],NFT (459403296238847290)[1],NFT (467364893138082484)[1],NFT (480409518758317149)[1],NFT (511259976383281870)[1],TRX[0.2426320000000000],USD[0.0000000067726060],USDT[0.0000000037169990] |
| 01398130 | USD[100.0000000000000000] |
| 01398131 | BNB[0.0000001000000000],DAI[0.0000000588887222],MATIC[0.0000000698731140],SOL[0.0000000202465733],STETH[0.0000001017729 41],USD[0.0000026629833559],USDT[0.0000004774230 84] |
| 01398132 | THETABULL[0.0006814000000000],TRX[0.0001200000000000],USD[0.0000000020000000],USDT[0.0000000191480 24] |
| 01398137 | ETH[0.0000000944974 00] |
| 01398138 | BTC[0.0000000300000000],USD[3.1435403620116425],XRP[0.1808724600000000] |
| 01398139 | POLIS[2.6000000000000000],USD[0.1224260328750000],USDT[0.0000000013427912] |

Schedule ... Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01398151 | SUN[49.900000000000000000],TRX[0.000002000000000] |
| 01398152 | BTC[0.0552609900000000],ETH[6.000000108046032200000000] |
| 01398155 | FTT[0.081800000000000000],TRX[0.000018000000000],USDT[20.5288400013000000] |
| 01398156 | SUN[142.000000000000000000],TRX[0.000002000000000] |
| 01398160 | BNB[0.000052367541738100],FTT[0.0000000040808016800000],FTT[0.000000010000000],TRX[0.000050000000000],USD[1.075928047151959100000000],USDT[0.002277248496500000] |
| 01398162 | ADABEAR[299940.000000000000000000],AKRO[20.995800000000000000],ALGOBEAR[599880000.000000000000000000],ALGOBULL[9998.000000000000000000],ALTBEAR[99.980000000000000000],ASDBEAR[599880.000000000000000000],ATOMBEAR[9998.000000000000000000],ATOMBULL[0.99980000000000000000],BALBEAR[699.860000000000000000],BCHBEAR[299.920000000000000000],BCHBULL[2.999400000000000000],BEAR[99.980000000000000000],BEARSHIT[999.800000000000000000],BNBBEAR[399920.000000000000000000],BSVBEAR[999.800000000000000000],BSVBULL[399.800000000000000000],COMPBEAR[4999.000000000000000000],CONV[9.980000000000000000],CRO[9.980000000000000000],CUSDT[22.995400000000000000],DEFIBEAR[39.992000000000000000],DMG[9.798040000000000000],DRGNBEAR[799.840000000000000000],EOSBEAR[1999.600000000000000000],EOSBULL[89.982000000000000000],ETCBEAR[1499700.000000000000000000],ETHBEAR[99980.000000000000000000],EXCHBEAR[39.992000000000000000],GRTBEAR[7.998400000000000000],HTBEAR[9.980000000000000000],JST[9.998000000000000000],KIN[9998.000000000000000000],KNCBEAR[29.994000000000000000],LEOBEAR[0.011997600000000000],LINKBEAR[299940.000000000000000000],LUA[14.997000000000000000],MATICBEAR[2021[0.899820000000000000]],MIDBEAR[99.980000000000000000],MKRBEAR[99.980000000000000000],OKBBEAR[9998.000000000000000000],ORBS[9.930000000000000000],PRIVBEAR[0.999800000000000000],RAMP[2.999400000000000000],REEF[19.996000000000000000],RSR[9.980000000000000000],SUSHIBEAR[499990.000000000000000000],SXPBEAR[99980.000000000000000000],SXPBULL[9.980000000000000000],THETABEAR[99980.000000000000000000],TOMOBULL[99.980000000000000000],TRXBEAR[39992.000000000000000000],UBXT[12.997400000000000000],UNISWAPBEAR[1.999600000000000000],USD[-1.651581714437002],VETBEAR[1999.600000000000000000],XLMBEAR[0.699860000000000000],XTZBEAR[799.840000000000000000] |
| 01398167 | BTC[0.000062900000000],ETH[0.000976900000000],ETHW[0.000976900000000],TRX[0.851003000000000],USDT[0.022276120000000] |
| 01398169 | BRZ[0.138436480000000000],TRX[0.000120000000000],USD[0.006841163600000000],USDT[0.145516297606542200] |
| 01398172 | 1INCH[0.000078620000000000],LUNA2[0.001971370147000000],LUNA2_LOCKED[0.004599863676000000],LUNC[429.270000000000000000],TRX[0.000004000000000],USD[0.002904752071244600],USDT[-0.0012654115870206] |
| 01398173 | USD[0.000000089883152],USDT[0.000000009644563200] |
| 01398174 | TRX[0.000002000000000] |
| 01398175 | KIN[2.000000000000000000],USD[-0.005859256428858500],USDT[0.011863114468320000] |
| 01398182 | FTT[0.0000000801342000] |
| 01398183 | BTC[0.000000019100],TRX[0.000002000000000] |
| 01398185 | USD[30.000000000000000000] |
| 01398187 | FTT[1.998600000000000000],TRX[0.000046000000000],USD[99977.8613490536894110],USDC[100.000000000000000000],USDT[3.401549920000000000] |
| 01398190 | TRX[0.000003000000000] |
| 01398191 | TRX[0.046320000000000000],USD[0.008989820225000000],USDT[0.00004692481827 2] |
| 01398193 | AVAX[0.000000001462737 8],BTC[0.000000040000000],BULL[0.000000035000000],ETH[0.000000095430000],ETHBULL[0.000000085550000],EUR[0.000000010000000],MATICBULL[9183.373553740000000],USD[0.000026540190448],USDT[0.000000023425389 0] |
| 01398194 | AXS[0.000000025817800],COPE[0.000000008372678],ETH[0.000000072362427],USD[0.000000004079640 0] |
| 01398197 | USD[-84.491325093026367 4],USDT[92.550000000000000000] |
| 01398202 | USD[0.001733920781342 2] |
| 01398204 | BNB[0.000000052533350],ETH[0.002489090122503 0],FTT[30.389985890052920 0],MATIC[0.820023087960000 0],NFT[32845375000336049 0][1],NFT[52310070394984362 7][1],NFT[54841287519951110 2][1],STG[175.000000000000000 000],USD[0.307161498417694 0],USDT[49.710126325942471 8] |
| 01398206 | BTC[0.000199580000000],USD[0.000019852352061] |
| 01398207 | USD[0.000000058008490] |
| 01398211 | USD[14.188325381550308 2] |
| 01398212 | TRX[0.000002000000000],USD[31.353908891509750 0],USDT[0.003386599083865],XRPBEAR[271000000.000000000000000000] |
| 01398213 | TRX[0.000006000000000],USDT[0.001527733342496] |
| 01398218 | FTT[0.000000052014498],SRM[1.246797070000000],SRM_LOCKED[5.076765730000000],SUSHI[0.000000003234796],USD[0.012632935974231 9],USDT[0.000000095000000] |
| 01398222 | LTC[0.087481434530093 4],USD[0.000002672490431] |
| 01398224 | USD[66.634957070000000] |
| 01398225 | BTC[0.000008000000000],USD[0.862845592836831 5] |
| 01398226 | BNB[0.000983800000000],BTC[0.000148788168514 2],CLV[0.200000000000000000],COMP[0.000000080000000],HNT[0.015756000000000],KBT[999.640000000000000000],LOOKS[0.000000086509568],LTC[0.009974800000000],MOB[0.000000069276251],PAXG[0.000000020000000],RAY[0.000000061176840],SOL[0.019245623877790 0],STG[0.000000040633803],TONCOIN[0.072868780000000],TRX[1.909640000000000],USD[3462.124797227365489],USDT[14.750523406853464],XAUT[0.000000020000000] |
| 01398237 | BTC[0.000000004000000],ETH[0.000000031599900],FTT[0.240088618436092 6],USD[0.002948820718535] |
| 01398239 | NFT[434856242505063348][1],TRX[0.000002000000000] |
| 01398245 | BTC[0.000000002899024],TRX[0.000060000000000],USD[0.000000093292626],USDT[0.000000042108073] |
| 01398257 | USD[0.000000063560456] |
| 01398259 | BTC[0.000000000038000] |
| 01398264 | USD[0.000000019298231] |
| 01398292 | USD[25.000000000000000000] |
| 01398299 | AVAX[0.011708037219841],NFT[331875016459899699][1],NFT[525507316294019906][1],NFT[543470976180928484][1],USD[0.002287448720551 2],USDT[0.000000059700000] |
| 01398300 | BTC[0.000004048852000],ETH[0.000935780000000],ETHW[0.000935780000000],LTC[0.007393200000000],USD[0.596859341320000],USDT[0.000000030188694] |
| 01398302 | BNB[0.000000014000000],TRX[0.000020000000000] |
| 01398305 | NFT[538238102945854009][1],TRX[0.000003000000000],USD[0.000000049449190],USDT[0.000000058633590] |
| 01398311 | BADGER[0.004000000000000],TRX[0.000001000000000],USD[0.000000047164195],USDT[0.602901407645742 0] |
| 01398312 | TRX[0.000002000000000],USDT[1.923248000000000000] |
| 01398314 | DOGE[0.000000000545706],NFT[321703389346805241][1],NFT[355500783325127679][1],NFT[419512687628488851][1],NFT[465491570048707139][1],TRX[0.000001000000000],USDT[0.000012542201757 7] |
| 01398324 | SUN[50.000000000000000000],TRX[0.000002000000000] |
| 01398326 | AMZN[0.017424000000000],TLRY[0.092230000000000],TRX[0.000020000000000],USD[8.736610822247011 0],USDT[0.040000000000000] |
| 01398327 | AAVE[0.000000098610500],BTC[0.000000097288500],ETH[0.000000093586700],MATIC[0.000000040541800],SOL[578.305012995665902],USD[0.000000228291844 0],USDT[0.000000118182480] |
| 01398328 | BTC[0.000000088000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01398332 | ADABULL,[0.000060745200000],AGLD[0.0151770000000000],AKRO[0.8858100000000000],ALCX[0.0009506000000000],ALGOBULL,[826.3000000000000000],ALGOHEDGE[0.0009922100000000],ALTBEAR[682.2660000000000000],ALTBULL[0.0008044800000000],ALTHEDGE[0.0009981000000000],AMPL[0.0467085235409500],ASDBEAR[807.1500000000000000],ASDBULL,[0.0793280000000000],ATOMBEAR[6719.4200000000000000],ATOMBULL[0.0588200000000000],ATOMHEDGE[0.0009918300000000],BADGER[0.0078093000000000],BALBEAR[916.8700000000000000],BALBULL,[0.0048100000000000],BAO[960.860000000000000000],BCHBEAR[85.3510000000000000],BCHBU LL[0.0991100000000000],BEAR[40.5680000000000000],BEARSHIT[999.9650000000000000],BNBBULL,[0.0004785100000000],BNBHEDGE[0.0096941000000000],BSVBEAR[927.4800000000000000],BSVBULL,[419.5800000000000000],BSVHEDGE[0.0009669400000000],BULLSHIT[0.0005527700000000],CLV[0.0006 9750000000000],COMPBEAR[2250.4000000000000000],COMPBULL[0.0035607000000000],CONV[8.5516000000000000],DAWN[0.0861300000000000],DEFIBULL,[0.0005215000000000],DODO[0.0738370000000000],DOGE[0.9872700000000000],DOGEBEAR2[0.0027322500000000],DOGEBULL,[0.0008980 7000000],DOGEHEDGE[0.0005830000000000],DRGNBEAR[247.6410000000000000],DRGNBULL,[0.0033940000000000],DRGNHEDGE[0.0098220000000000],EOSBEAR[578.5700000000000000],EOSBULL,[38.4424000000000000],EOSHEDGE[0.0009989000000000],ETCBEAR[939.8400000000000000],ETCBULL,[0.0007497500000000],ETHB EAR[1661.2000000000000000],ETHBULL,[0.0005748400000000],EXCHBEAR[7.6820000000000000],EXCHBULL[0.0000575300000000],GRTBEAR[35.8757200000000000],GRTBULL,[0.0687100000000000],HGET[0.0497150000000000],HTBEAR[3.6219200000000000],HTBULL,[0.0077510000000000],KIN[5650.9000000000000000],KNCBEAR[25.89 5300000000000000],KNCBULL,[0.0321970000000000],LEOBEAR[0.0008394500000000],LEOBULL[0.0006204500000000],LINA[9.8727000000000000],LINKBULL,[0.0935169000000000],LINKHEDGE[0.0089740000000000],LRCB[0.9791000000000000],LTCBEAR[1.1878000000000000],LTCBULL[0.8826400000000000],LUA[0.0309800000000000],OKB HEDGE[0.0009447100000000],POLIS[0.0182810000000000],PRIVBEAR[0.9921000000000000],PRIVBULL[0.0009500000000000],PROM[0.0090405000000000],RAMP[0.7547100000000000],REEF[8.6738000000000000],ROOK[0.0042373000000000],SKL[0.9344500000000000],STEP[0.0322790000000000],STMX[9.9012000000000000],SUN[0. 0006131300000000],SUSHIBEAR[5228.0000000000000000],SUSHIBULL,[94.5500000000000000],SXP[0.0951930000000000],SXPBEAR[78777.0000000000000000],SXPBULL,[9.4453700000000000],THETABULL,[0.0022970000000000],THETAHEDGE[0.0009560000000000],TLM[0.8848600000000000],TOMO[0.0987270000000000],TOMOBEAR2 [0.0021009180000000],TOMOBULL[19.7361000000000000],TRX[0.0000400000000000],TRUMPBEAR[0.0000094472000000],TRYBBEAR[0.0000947200000000],UBXT[0.1020600000000000],UNISWAPBEAR[0.0965990000000000],UNISWAPBULL[0.0000969670000000],USDB[0.0018659877],VETBEAR[3884.5300000000000000],VETBULL[0.0875153000000000],XLMBEAR[0.6392860000000000],XLMBULL[0.0023587000000000],XTZBEAR[2150.5430000000000000],XTZBULL,[0.0396340000000000],ZECBEAR[0.0890642000000000],ZECBULL[0.0437820000000000] |
| 01398333 | DOGE[0.000000069613200],TRX[0.0000000009940471],USD[0.0000000966304989],USDT[0.0000000097552875] |
| 01398334 | USD[0.0000000142862538] |
| 01398337 | BNB[0.1819708134085499],FTM[13.9630450000000000],MATIC[0.000000031067444],THETABEAR[268842775.0000000000000000],TRX[19.7653500000000000],UNI[3.3958580046661219],USD[396.0042685595260470] |
| 01398338 | USD[30.0000000000000000] |
| 01398341 | AMC[0.0000001000000000],BNB[0.0000000073176143],BTC[0.0000011681590200],FTT[0.0000000003924375],NVDA_PRE[-0.0000000049840925],USD[-0.0004005160020830],USDT[0.0000000090000000] |
| 01398342 | ETH[0.0000005000000000],TRX[0.0000010000000000],USD[0.0000000021570216] |
| 01398347 | ETH[0.1476889000000000],TRX[0.1476889060917083],TRX[0.0005700000000000],USD[0.0000000035862212] |
| 01398349 | AVAX[0.0000000325987801],ETH[0.0000000573096500000],ETHW[0.0000477325519400],FTT[0.0000000317152000],MATIC[0.0000000042107669],NFT[36863765598126677],TRX[0.0000160000000000],USD[0.3285367075727301],USDT[0.4741351464709973] |
| 01398350 | BEARSHIT[0.0000000504116620],BTC[0.0000000075726902],BULL[0.0000000047400000],FTT[0.0998931000000000],TRX[0.0038100000000000],USD[2.1578419585093974],USDT[0.0000000044630162] |
| 01398354 | LUNA2[0.0458897793200000],LUNA2_LOCKED[0.1070761580000000],USD[0.0097642658526399],USDT[0.0565110878267085] |
| 01398355 | ETH[0.0000000389609600],RUNE[0.0000000025612231] |
| 01398356 | FTT[0.0690010000000000],SRM[2.0742994800000000],SRM_LOCKED[52.0457005200000000],USD[0.7794767067000000] |
| 01398357 | USD[0.0000030613001143] |
| 01398359 | BTC[0.0003576100000000],ETH[0.1790000000000000],ETHW[0.1850000000000000],FTT[0.0315064523665254],USD[1130.4649015068248836],USDT[0.0005584420000000] |
| 01398362 | TRX[0.0000100000000000],USD[0.6027429700000000],USDT[0.0000000002807314] |
| 01398363 | SUN[394.9020000000000000],TRX[0.0000020000000000] |
| 01398364 | USD[0.0000000000000000] |
| 01398365 | USD[4.0352865800000000] |
| 01398366 | USD[0.0002963760279508] |
| 01398368 | BCH[0.0000000091363048],BNB[0.0000000063171418],ETH[0.0000000051032165],FTT[0.0115491093126688],LUNC[-0.0000000004868702],MANA[0.0000000044439512],NFT[31803451383135433 6][1],NFT[57616372367265733 4][1],RAY[0.0000000092001121498],SOL[12.0313317599640472],USD[2.3000568896618428],USDT[0.0000000061054100],XRP[0.0000000016481740] |
| 01398370 | USD[30.0000000000000000] |
| 01398374 | BNB[0.0000001000000000],BTC[0.0000000850668523],COPE[0.0000000070000000],ETH[0.0000000216247367],FTT[0.0707177902601139],GST[0.0000000054109948],LUNA2_LOCKED[65.0611626700000000],USDC[185.0000000000000000],USDT[105.0068481022989805],XRP[0.0000000096000000] |
| 01398375 | ETH[0.0000000890000000],MATIC[46.4903395544355824],TONCOIN[0.0204000000000000],TRX[0.0001260000000000],USD[0.0000000082160527],USDT[0.0000000000209070] |
| 01398377 | SRM[7.3722186400000000],SRM_LOCKED[36.4277813600000000] |
| 01398380 | ETH[0.0000000050000000],NFT[37556417273993858 5][1],NFT[41345042972559085 1][1],NFT[53787360269787331 7][1],TRX[0.0000020000000000],USD[0.0000000130608116],USDT[0.0000000054553529] |
| 01398382 | BNB[0.0000001281286100],BTC[0.0000000036676755],ETH[0.0000000085249608],SOL[0.0098500000000000],TRX[0.0000000937948816],USD[0.0096498119629627],USDT[0.0057609850820590] |
| 01398384 | BTC[0.0000000183000000],SOL[0.0000001000000000],USD[0.0000000324066609],USDT[0.0000000045164100],XRP[0.0000000100000000] |
| 01398388 | ETH[0.0000000849102330],FTT[0.0000000841680040],NFT[29107388383902661 6][1],NFT[38956599886557069][1],NFT[39827821899842500][1],SOL[0.0000000094226619],TRX[0.0000060000000000],USD[0.0000187748772838],USDT[0.0000165082815478] |
| 01398389 | TRX[0.0000020000000000] |
| 01398391 | ETHW[0.0009886040000000],NFT[43663936706191582 3][1],TRX[0.9009090000000000],USD[0.0084949760500000],USDT[0.0961990417252690] |
| 01398394 | SHIB[21940.6681435867626400],TRX[0.0046670000000000] |
| 01398398 | SUSHIBULL,[2599.4300000000000000],TRX[0.0000010000000000],USD[0.0127348665000000] |
| 01398400 | SOL[0.0000000036826000] |
| 01398401 | SOL[0.0009485600000000],USD[0.0026690826921820] |
| 01398416 | BNB[0.0000000731471139],ETH[0.0000000035295008],TRX[0.0000150015543186],USD[0.0000436747390086],USDT[0.0000000094489020] |
| 01398420 | BNB[0.0000000506716],ETH[0.0000000059723941],ETHW[0.0000000037805500],NFT[37939837164561452 9][1],NFT[43840864694032710 7][1],NFT[57309488616082567 8][1],SOL[0.0000000002866376],TRX[0.0000060000000000],USD[0.0409139500000000],USDT[0.0001119598278201] |
| 01398421 | BNB[0.1498446100000000],TRX[0.9357563400000000],USD[0.0000005558375 6],USDT[1.886822380000000000] |
| 01398426 | SUN[500.9000000000000000],TRX[0.0000020000000000] |
| 01398427 | AAVE[0.0015493400000000],BTC[0.0000000063032250],ETH[0.0000810000000000],ETHW[0.0000810000000000],LUNA2[0.0047593217720000],LUNA2_LOCKED[0.0111050841300000],SGD[0.0048675600000000],TRX[0.0000010000000000],USD[0.0000000061086958],USDT[1000.0000000164831445],USTC[0.6737050000000000] |
| 01398429 | USD[30.0000000000000000] |
| 01398435 | BTC[0.0000077863906890],FTT[0.0000000224598001],SHIB[0.0000000000000321181813338200494],USDT[0.0000000000002253] |
| 01398437 | BTC[0.0000002200000000],ETH[0.0254820306744884],USDT[0.0000000038155525],XRP[0.0190551200000000] |
| 01398438 | CEL[0.0000000001663100] |
| 01398442 | BULL[0.0000008000000000],USD[0.0102647432170356] |
| 01398443 | CITY[0.0975400000000000],TRX[0.0000010000000000],USD[0.0044891789000000] |
| 01398444 | AVAX[0.0000000077585170],BTC[0.0000000030757980],ETH[0.0000000100000000],FTT[0.0497196100604360],LUNA2[0.0001544364941000],LUNA2_LOCKED[41.4042153351819500],LUNC[0.0000497500000000],TRX[0.0000680000000000],USD[1.3905085084364766],USDT[3222.2794774200167751],XRP[0.7352940000000000] |
| 01398445 | BOBA[0.0842800000000000],USD[0.3037154197500000] |
| 01398454 | AXS[0.0000000062126692],BNB[0.0000000192563184],FTM[0.0000001000000000],SAND[0.0000000086397400],USD[0.7324476455411151],USDT[0.0000000080618622],XRP[0.0000000372945 22] |
| 01398466 | USD[0.0005462864232598] |
| 01398470 | AMPL[0.0000000023564116],BTC[0.0000000086051341],FTT[0.0000000008605134],BVOL[0.0000000064000000],USD[0.0000001085237668],USDT[0.0000000332951936] |
| 01398471 | FTT[0.0000008199780000000],USD[0.0054528733749388],USDT[0.0000000013513060] |
| 01398473 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01398475 | USD[3.577875894320000000] |
| 01398477 | ETHBULL[0.000059840000000000],USD[0.159707689200000000],USDT[0.007642640000000000] |
| 01398479 | SUSHIBULL[7460.880000000000000],USD[17.541629510000000000] |
| 01398485 | TRX[0.000030000000000000] |
| 01398492 | DOGE[0.000005901278O],DOT[0.000004020381780],EUR[0.000949780467699 7],FTT[0.000000005332869 9],KIN[0.000000037246785],ORCA[0.000000002851221 9],RSR[0.00000003620000 0],SHIB[7834565.865161951946209 0],UBXT[0.00000004390000 0],USD[0.000000002233760 2],XRP[0.000000051802272] |
| 01398493 | MATIC[0.981826934057985 6],USD[7.98412245891358 21],USDT[0.000000000235339 5] |
| 01398494 | SUN[400.283698810000000 0],TRX[0.000002000000000 0] |
| 01398495 | BNB[-0.000000027204792],HT[0.000000006870088],LTC[0.000000052109072],MATIC[0.00000007900680 0],SOL[-0.000000028585872],TRX[0.000000258242680],USD[0.000000277399973],USDT[0.000025485635728] |
| 01398502 | SUN[65.688000000000000 0],TRX[0.000002000000000 0] |
| 01398504 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],USD[0.002358934816779 6] |
| 01398505 | FTT[138.500000000000000 0],HT[0.041016435135744 5],TRX[0.00000067105000 00],USDT[0.000000011884115 6] |
| 01398510 | FTT[0.026305194742701],USD[0.000000008618550 8],USDT[0.000000007281323 0] |
| 01398511 | ADABULL[0.078040000000000 0],ALGOBULL[6980200.00000000000000 00],BEAR[793.34000000000000 00],BULL[0.000805401000000 0],ETHBULL[0.00927800000000 00],FTT[0.006511681700535],TRX[0.00077700000000 00],USD[0.00282820739457 58],USDT[0.00000000501413 78],VETBULL[30961.80000000000000 00] |
| 01398513 | BTC[0.000095561105000 0],ETH[1.71400000000000 00],FTM[293.84015982966246 46],FTT[50.04790057496516 40],MANA[436.97942224000000 00],MATIC[5.00000000000000 00],USD[3564.72774898007086 53],USDT[0.000000018275936] |
| 01398514 | BTC[0.000000050441924],DOGE[0.000000015077837],USD[0.084232444614157],USDT[0.000000001055680] |
| 01398516 | AVAX[0.000737630856697 5],ETH[0.000000012309170],JOE[0.000000025000000],SOL[0.000000058468320],USD[0.000000120312144],USDT[0.000000258448318] |
| 01398521 | BNB[0.000000059374580],ETH[0.000000069508540],SOL[0.000000069508540],USD[0.000011308974542] |
| 01398522 | BNB[0.000000100000000],NFT[41303803839395542 6][1],NFT[49820174758088702 0][1],SOL[0.000000010000000],USD[0.013359962245880 0],USDT[0.000830166713681] |
| 01398528 | BAND[0.091876393986560 0],BNB[20.07732767867172 54],BTC[0.161542262125726 0],ETH[0.435079481832650],ETHW[0.534703414386614 6],FTT[29.99445580000000 00],HT[0.08958565000000 00],SUSHI[1236.70830809037 83700],TRX[0.000031000000000 0],USD[4296.82124343911689 33000000000],USDT[0.009391858850463 6] |
| 01398530 | BTC[0.000000022541748],FTT[0.000000009592000 0],PRISM[49488.39610430000000 00],USD[0.173363604918473 4],XRP[106.48241795203116 95] |
| 01398533 | SUN[0.000000085922000 0] |
| 01398535 | USD[20.000000000000000 0] |
| 01398536 | USD[0.000000007500000 0] |
| 01398539 | ETH[0.000652150000000 0],ETHW[0.000652150000000 0],USD[24.72277776914120 23],USDT[3.126975701033868 6] |
| 01398540 | NFT[36810705781634390 2][1],NFT[53619657499847061 6][1],SRM[5.91371113000000 00],SRM_LOCKED[49.16628887000000 00],USD[5.59005506031400 00],USDT[0.000000002475000 0] |
| 01398543 | NFT[44573964884985256 3][1],SRM[4.68395556000000 00],SRM_LOCKED[41.27604444000000 00],USD[6.278965075300000] |
| 01398546 | TRX[0.035282000000000 0],USDT[1.983229056000000] |
| 01398549 | BF_POINT[600.000000000000000 0],USD[136.502851170000000 0] |
| 01398552 | SUN[97.300000000000000 0],TRX[0.000004000000000 0] |
| 01398554 | TRX[0.000040000000000 0] |
| 01398555 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000000112815724] |
| 01398557 | SUN[220.900000000000000 0],TRX[0.000020000000000 0] |
| 01398563 | NFT[40145515332996068 2][1],NFT[57171940073954339 5][1],SRM[5.07097907000000 00],SRM_LOCKED[46.88902093000000 00],TRX[0.000007000000000 0],USD[5.49140948853508 96],USDT[0.000000009418135] |
| 01398567 | FTT[0.000000007115067 5],USD[8.59236818000000 00],USDT[0.000000005052395] |
| 01398568 | USD[0.440044502000000 0],USDT[0.000000035052395] |
| 01398571 | NFT[33353136331800970 0][1],USD[0.001410750000000 0] |
| 01398575 | BTC[0.000000000020000 0] |
| 01398577 | TRX[0.000022000000000 0] |
| 01398580 | USDT[0.000000031932550] |
| 01398582 | BNB[0.000000001446500],DAI[0.000000048488592],ETH[0.000000012281420 0],HNT[0.000000004958092 8],LTC[1.97992169000000 00],SOL[-0.000000007450837],USD[0.139983655966897],USDT[0.00000003432628 3] |
| 01398583 | ETHW[2317.567254470000000 0],TRX[24.00000900000000 00],USD[1082.67257821431543 73],USDT[10.026578514841177 50] |
| 01398585 | USDT[0.001598994621752] |
| 01398593 | ETH[0.000000020000000],ETHW[0.000000002000000 0],NFT[43212795069666699 9][1],NFT[43400320672033937 5][1],NFT[47042512720898847 8][1],NFT[53296427891769178 7][1],NFT[56487691380628742 3][1],SOL[0.000000011099971 2],TRX[0.000876000000000 0],USD[0.000000309267881 6],USDT[0.000007946185714] |
| 01398596 | BTC[0.000000345000000],FTT[0.000840010000000 0],RAY[3.584281107160643 7],SRM[1.755683920000000 0],SRM_LOCKED[10.36431608000000 00],SUN[28043.01386920000000 00],TRX[0.000004000000000 0],USD[16752.68819840415465 75],USDT[0.020527230000000] |
| 01398598 | ATOM[0.00000000670930 0],BNB[0.000000012631812 0],BTC[0.000000043600000],ETH[0.000000300984 65],LUNA2[0.007887117514000 0],LUNA2_LOCKED[0.018403274200000 0],MATIC[0.000000008694620],NEAR[0.000000083078165],NFT[33123812894714704 1][1],NFT[41552696281724314 9][1],NFT[48105731343978499 5][1],SOL[42.00000084931428],TRX[0.000000070344643],USD[0.000011996981188],USDT[0.000000005226583 4] |
| 01398601 | BTC[0.137306583400000 0],ETH[0.445287608000000 0],ETHW[0.445328308000000 0],FTM[485.50337524000000 00],FTT[5.46315817000000 00],LUNA2[6.99288493600000 00],LUNA2_LOCKED[15.82799579000000 00],TRX[0.000790000000000 0],USD[0.687451932379726],USDT[0.000000079284316],USTC[989.876664010000000 0] |
| 01398603 | USD[0.000010000000000],USD[0.414261004336582 0],USDT[0.000000009463200] |
| 01398615 | SUN[1704.477508510000000 0],TRX[0.000002000000000 0] |
| 01398618 | USD[0.000000770636 52] |
| 01398619 | BTC[0.000000023963000] |
| 01398621 | AUD[0.000001294401 1],ETH[0.000000100000000],TRX[0.000835000000000 0],USD[0.000000033562981],USDT[0.000000100629228] |
| 01398627 | USD[0.000030000000000 0] |
| 01398628 | TRX[0.000001000000000],USDT[0.000000005000000] |
| 01398629 | SOL[0.014690251304030 7],USD[0.000000116969314],USDT[0.279468956968508] |
| 01398633 | BTC[0.021379366000000 0],ETHBULL[3.60139727300000 00],USD[670.96193168489733 00000000000],USDT[10.000000251144352] |
| 01398634 | USD[200.010000000000000 0] |
| 01398638 | TRX[0.000000400000000],USD[0.084403188000000 0] |
| 01398639 | TRX[0.000004000000000],USDT[0.406100000000000 0] |
| 01398643 | USD[0.000000184807 50] |
| 01398646 | BTC[0.069978530000000 0],ETH[0.058978340000000 0],ETHW[0.058978340000000 0],USD[3.113553862500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01398647 | BNB[0.62370487200000000],BTC[0.00000009825826],CHZ[0.00000000960672000],FTT[2.6002632022103187],GRT[0.000000033495000],LINK[0.0000000025235000],MATIC[0.0000000068170376],RAY[10.03841318000000000],RUNE[0.00000006600000],SPELL[0.000000056888216],SRM[0.00027199000000000],SRM_LOCKED[0.15712935000000000],USD[0.000000117992016],USDT[2.00000181611199736] |
| 01398666 | TRX[0.00000700000000000],USDT[0.00537500000000000] |
| 01398670 | USD[0.00001600000000000],USD[0.00000000294526519],USDT[0.00000001301474794] |
| 01398671 | TRX[0.00002000000000000],USD[0.34251788818451980],USDT[-0.00000010666886675] |
| 01398673 | BNB[0.00000003796520],ETH[0.00000005742651 6],TRX[0.2196350070652584],USD[0.000000116473883],USDT[0.000000053444980] |
| 01398674 | BNB[0.00000012000000],BTC[0.00000001000000],LUNA2[0.06288026458000000],LUNA2_LOCKED[0.14672061740000000],LUNC[13692.3100000000000000],SOL[0.00000000986988820],TRX[0.000000098395415],USD[-0.01326395635597 16],USDT[0.000000002976 5026] |
| 01398675 | AXS[0.00000002000000],BNB[0.00000000845143 15],ETH[0.00001175857331010],ETHW[0.00022987000000000],FTT[0.00045440788562 93],NFT[4579196303315224 73][1],NFT[4705624220494 0066][1],USD[-0.10069130652749 16],WBTC[0.00000001000000] |
| 01398676 | SOL[0.00155400000000000],USD[0.00130302198512 80],USDT[0.00000004663942 4] |
| 01398679 | USD[0.00000165022206] |
| 01398680 | FTT[0.72789223000000000],TRX[100.19267030000000000],USD[0.0000006670578811],USDT[15.81661947015456 32] |
| 01398683 | USD[0.00008000000000000],USDT[0.0000195770389533] |
| 01398686 | EOSBULL[3000.00000000000000000],SUSHIBULL[72400.00000000000000000],SXPBULL[41700.0000000000000 0],USD[0.1359861437500000],USDT[0.1360245701250000],XRP[0.50000000000000000],XRPBULL[22935.43240000000000000] |
| 01398688 | 1INCH[1377.4551209909244440],AAVE[7.1899606512717000],DOGE[913.7353236747168800],ETH[0.3268654984346200],ETHW[0.3250957891141200],TRX[0.000003000000000],USD[3719.3220345697946338],USDT[0.29739753423338 07] |
| 01398690 | TRX[0.00001000000000000],USD[9.17509204400000000],USD[0.00512023750000000] |
| 01398691 | TRX[0.00002000000000000],USD[0.0346719456500000] |
| 01398692 | DOGE[61.98841000000000000],GMT[0.98024000000000000],MATIC[11.98366000000000000],NFT[489587817528040915][1],SOL[0.8818724600000000],USD[11.1703256150404951],USDT[0.0009445000000000000],XRP[29.9549700000000000] |
| 01398696 | BTC[0.00000015865000] |
| 01398697 | FTT[0.00000001886290 0],USD[32.7081876472169676],USDT[0.00000001 43991822] |
| 01398699 | BNB[0.00000007500000 0],BTC[0.00000001000000],ETH[0.00000010619334 4],FTT[25.00000003732166 66],SNX[0.00000000500000 00],SOL[0.0012170600000000],USD[0.00028354790150 48],USDC[9164.77600000000 0000],USDT[0.0000001952514 69] |
| 01398700 | TRX[0.00002000000000000],USDT[9.00000000000000000] |
| 01398704 | DOGE[0.00000000486243550],ETH[0.00000000001 6800] |
| 01398706 | USD[78.24860178250000 00],USDT[0.0000001358437 72],XRP[112.2064150000000000] |
| 01398707 | CRV[3.4867525000000000 0],ETH[0.00056606000000000],ETHW[0.0005660600 0000000],EUR[0.00000001 7195842],GRT[0.0685725000000000],MATICBEAR2021[6669.30000000000000000],PAXG[0.000114897500000],REEF[1.3744750000000000],SNX[0.02797650000000000],TRX[0.00080500000000000],USD[0.00000016614 5850],USDT[0.000000000010144226182],XAU[T0.00006678375000000] |
| 01398711 | BTC[0.00000004000000000] |
| 01398712 | USD[25.00000000000000000] |
| 01398716 | BTC[0.00142900000000000] |
| 01398721 | BAO[2.00000000000000000],CRO[2995.1935020563706127],EUR[0.0000000496906284],KIN[2.00000000000000000],UBXT[1.00000000000000000] |
| 01398723 | TRX[0.00000005600000000] |
| 01398724 | 1INCH[17.0705994100000000],BAND[8.0926134200000000],CEL[0.0010471800000000],CRV[25.3327990700000000],DOGE[21808.0828203800000000],FTT[0.00001300000000],GRT[0.00007221900000000],KIN[1.00000000000000000],MKR[0.00000006000000000],RSR[1.00000000000000000],SOL[1.08180719000000000],UBXT[1.00000000000000000] |
| 01398726 | ALCX[0.49690557000000000],NFT[381362445093601120][1],USD[0.19287678700000000],USDT[0.00000000077 74676] |
| 01398727 | FTT[751.00000000000000000],SRM[6.8514182000000000],SRM_LOCKED[236.9269458600000000],USD[18.0415196402439276] |
| 01398733 | BAO[1.00000000000000000],TRX[0.00001000000000000],USD[0.000000010649893],USDT[0.0000000018007708] |
| 01398737 | USD[25.00000000000000000] |
| 01398741 | TRX[0.00002000000000000],USD[0.00819169500000000],USDT[0.6907701000000000] |
| 01398749 | KIN[4808857.006416600000000] |
| 01398753 | FTT[25.9948000000000000],USD[179.5084646038897800] |
| 01398754 | FTT[183.0042706332603632],NFT[298356770363793254][1],NFT[321504731351603629][1],NFT[402248847918834569][1],NFT[446515724942844688][1],NFT[462557919827970142][1],NFT[527092746432788784][1],NFT[531854313950452385][1],TRX[0.01131400000000000],USD[0.000000225192317],USDT[0.000000079954440] |
| 01398764 | ETH[0.00000000000000000] |
| 01398765 | ATOM[0.05172222000000000],AURY[0.0000000200000000],AVAX[0.0253776000000000],BTC[0.00760000000000000],CRO[0.00760000000000000],ETH[0.00001485171127737],FTT[25.2637705606473965],LUNA2[0.003688681327000000],LUNA2_LOCKED[0.0086069230970000],MPLX[0.0046940600000000],NFT[388221621011627984][1],NFT[434861124135003477][1],NFT[435071423118087607][1],NFT[435299864774428574][1],NFT[516812481980702045][1],NFT[523068963139570567][1],SAND[0.97827948000000000],SOL[0.00000001150571355],SRM[0.0329130400000000],SRM_LOCKED[15.8338833400000000],TRX[0.00001000000000000],USD[0.1231123191051373],USDC[1643.7181981500000000],USDT[0.0097042852899234] |
| 01398769 | FTT[23.90000000000000000],TRX[0.00002100000000000],USD[0.051985330000000000] |
| 01398775 | USDT[0.00000376774815 24] |
| 01398776 | USDT[0.00029888131600 08] |
| 01398777 | FTT[0.57224959000000000],USD[0.00000038975691 07] |
| 01398780 | AXS[0.00000000221564 84],BNB[0.00000000900000000],FTT[0.01908394000000000],TRX[0.00002000000000000],USDT[0.000000009706932] |
| 01398783 | BNB[0.00000002041886 65],BTC[0.00000002787821 95],DOGE[0.000000044672931],FTT[0.000000039187999],LTC[0.000000149990000],TRX[-0.000000444493168 2],USD[-0.0019388957362499],USDT[0.0037388969520652],XRP[0.0000000314566030] |
| 01398794 | TRX[0.00000001000000000],USD[25.00000000000000000] |
| 01398795 | TRX[0.00000030000000000],USDT[0.0000155221952 56] |
| 01398796 | AUD[0.00017296338475 3],BTC[0.00000000383000000] |
| 01398798 | WAVES[0.0421725084345000] |
| 01398809 | TRX[0.00001000000000000],USD[8.17087713560000000] |
| 01398821 | USD[4.27989724200000000],USDT[0.00000007716 7260] |
| 01398822 | AVAX[0.49731826000000000],BNB[0.00000007500000 00],BTC[0.0477750692400000],BUSD[1556.6277163400000000],CHZ[1.5652739500000000],ETH[0.1262639860500000],ETHW[0.1262639800000000],EUR[0.0000000172252 48],FTT[39.9925388600000000],GRT[4375.7440952800000000],USD[0.00000011919 4843],USDT[49.27749768000000000] |
| 01398823 | USD[35.00000000000000000] |
| 01398829 | AKRO[7.00000000000000000],ALPHA[1.00000000000000000],AUDIO[2.03089591000000000],BAO[7.00000000000000000],CHZ[2.00000000000000000],DENT[4.00000000000000000],DOGE[1.00000000000000000],FIDA[1.04699730000000000],FTM[0.62858517000000000],GRT[2.00246058000000000],HXRO[1.00000000000000000],KIN[8.00000000000000000],LRD[0.1009338500000000],RSR[3.00000000000000000],SHIB[167572259.27286706209000000],SLID[0.0005931300000000],SXP[3.2021044300000000],TOMO[1.00000000000000000],TRX[4.00000000000000000],UBXT[8.00000000000000000],USD[1734.7447079125264252] |
| 01398830 | BTC[0.00004679319390000],ETH[0.00013605000000000],FTT[0.05132543000000000],NFT[295820918289356167][1],NFT[302431724371222850][1],NFT[311033071098791391][1],NFT[319583069476937214][1],NFT[343808995617016067][1],NFT[397414279272752033][1],NFT[503083244333948969][1],NFT[517271936838935299][1],NFT[548296038724878781],USD[0.0246873994392726],USDT[0.00000000745002381],WBTC[0.00290000000000000] |
| 01398831 | ETH[0.00000000000000000],TRX[0.00002000000000000],USDT[0.000002894509851] |
| 01398832 | TRX[0.00001000000000000] |
| 01398836 | FTT[0.10000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01398837 | BUSD[206.411621060000000000],LUNA2[0.468015130400000000],LUNA2_LOCKED[1.092035304000000000],MPLX[1687.950000000000000],NFT (322727381887384521)[1],NFT (40781825896432729O)[1],NFT (410603407010124323)[1],NFT (491546930090516032)[1],POLIS[199.900000000000000000],SOL[50.713503981500000000],TRX[92.000004000000000000],UMEE[2.082786500000000000],USD[0.000000001116863610],USDT[0.000000000998635] |
| 01398838 | ATLAS[9016.981235311290280],CLV[0.000000007465140O],CQT[0.193185057745200O],USD[0.011187067500000O] |
| 01398839 | BTC[0.00000000007141947],DOGE[0.000000075541100],ETH[0.000000049972180],TRX[0.000000008896485A] |
| 01398840 | USD[0.00000004802467O] |
| 01398842 | FTT[0.200000000000000],USD[7.022547550468700O],USDT[-0.00000016699276] |
| 01398844 | USD[0.000000027000000],USDT[0.000000057643872] |
| 01398846 | BUSD[11042.360725710000000],EUR[0.858947360000000O],STETH[0.080846484823128I],TRX[0.827520000000000O],USD[0.00000008979888],USDT[0.00046283507500000O] |
| 01398850 | USD[1.350000000000000O] |
| 01398851 | USD[0.000000104531513] |
| 01398856 | ALGOBEAR[28000000.0000000000000],ALGOBULL[99988.6000000000000],ATOMBEAR[3999240.0000000000000],BCHBEAR[4998.100000000000O],BCHBULL[15.00000000000000O],BEAR[1899.639000000000000O],BNBBEAR[2999430.0000000000000],BSVBEAR[12000.0000000000000],BSVBULL[10999.050000000000O],EOSBEAR[21997.720000000000O],EOSBULL[1399.924000000000000O],ETCBEAR[4000000.0000000000000],ETHBEAR[6398879.0000000000000],LINKBEAR[999810O.0000000000000],LTCBEAR[499.933500000000000O],LTCBULL[13.997340000000000O],LUNA2[0.00000459237810O],LUNA2_LOCKED[0.000001071554890O],LUNC[0.000000000000000O],MDBEAR[1300.0000000000000],SUSHIBEAR[500000.0000000000000],SUSHIBULL[2499.810000000000000O],TOMOBULL[300.0000000000000],TRXBEAR[100000.0000000000000],USD[-0.734410365800000O],USDT[0.661910541424080O],XRP[0.750000000000000O],XRPBULL[9.994300000000000O],SOL[0.475500462000000O] |
| 01398857 | USDT[0.413387718000000O] |
| 01398859 | DAI[0.000000096685613],TRX[0.000040000000000],USDT[0.000000038862537] |
| 01398861 | NFT (34045329920886574J)[1],NFT (48249639239338092J)[1],NFT (540194978726441538)[1],USD[0.000000069789800] |
| 01398863 | CHZ[0.00000001000000O],ETH[0.000942430000000O],ETHW[0.000942430000000O],SHIB[13138.543130986000000O],TRX[0.000782000000000O],USD[0.04177708542443424],USDT[0.042226535917577 6] |
| 01398865 | SOL[0.00000010000000O],USD[1011.492281678567638],USDT[0.00000007867152 8] |
| 01398866 | LTC[0.000000062363200] |
| 01398867 | AKRO[1.000000000000000O],BAO[1.000000000000000O],ETH[0.01621178000000O],ETHW[0.01621178000000O],USD[0.000007851705871 8] |
| 01398869 | ETCBULL[1.604157703772760O] |
| 01398876 | USD[2.424474737954862 9],USDT[0.000000003541748 0] |
| 01398878 | TRX[0.00000100000000O],USD[0.000000010932888 2],USDT[0.000000005894345] |
| 01398879 | DOGE[0.00000001334350 5] |
| 01398881 | USD[0.135803985400000O] |
| 01398882 | HKD[0.001680923405776],TRX[0.000001000000000O] |
| 01398886 | BTC[0.000548643344437],ETH[0.000002000000000O],ETHW[0.000002000000000O],FTT[15700.752452060288245 6],LUNA2_LOCKED[2164.665940000000000O],LUNC[0.347989240537333 7],NFT (558107035942821501)[1],ORCA[1.000010000000000O],PRISM[0.903300000000000O],SLRS[1.192210000000000O],SOL[0.007057189345270O],SRM[56.085015510889690O],SRM_LOCKED[1439.037558660000000O],USD[331812.309272140753290000000O],USDT[0.000000092689530],USTC[0.00116500000000O],XRP[1.70625900106428 00] |
| 01398889 | SUN[741.555000000000000O],TRX[0.000002000000000O] |
| 01398891 | USD[118.033143521317637A],USDT[0.000000036818575] |
| 01398892 | APE[0.000415000000000O],BCH[0.000000017200000O],BNB[0.000000008792303 2],BTC[0.000000155433005],DENT[0.091000000000000O],ETH[0.000000023924106],FTT[175.600972692806922 8],GOG[2116.038833730000000O],NEAR[0.000300000000000O],POLIS[0.003455000000000O],RAY[0.000395000000000O],SLP[83664.853223380000000O],STORJ[0.000678500000000O],SUSHI[0.000000035920964],TRX[0.000029000000000O],USD[0.000000174381075],USDT[0.000000064424892],WBTC[0.00000000482670B] |
| 01398893 | FTT[0.000000087294335],SOL[0.000000010262503],USD[0.000000259054119 2],USDT[0.000000729781796B] |
| 01398897 | APE[0.00000108000000O],ENS[0.000888700000000O],FTT[454.836785084063521 0],SRM[1.135940960000000O],SRM_LOCKED[8.002499740000000O],USD[1.544551498875000O],USDT[0.095900000000000O] |
| 01398902 | USD[0.000000048172502] |
| 01398905 | ATLAS[2.600000000000000O],BNB[0.009500000000000O],BTC[0.000022030000000O],ETH[0.001051000000000O],ETHW[0.001051002749749B],FTT[0.055322740000000O],LOOKS[0.741000000000000O],NFT (48638182879650987 2)[1],NFT (491982659202706863)[1],PEOPLE[2.047940000000000O],POLIS[0.956500000000000O],LPSY[23.995920000000000O],SOL[0.008184090000000O],TRX[0.000020000000000O],USD[392.119253369585404 4],USDT[3.411619150702379B],XPLA[9.756000000000000O] |
| 01398906 | ETH[0.000000031031336],USDT[0.000002945621458 80] |
| 01398908 | SUN[20.000000000000000O] |
| 01398911 | SUN[97.300000000000000O],TRX[0.000001000000000O] |
| 01398913 | KIN[10694 7.559580000000000O] |
| 01398917 | BAT[0.000000084000000O] |
| 01398919 | USD[0.000000011357322 9],USDT[0.000000092757148] |
| 01398920 | AMZN[0.004600000000000O],ATLAS[80010.000000000000000O],COIN[1.710000000000000O],FTT[0.066204028176000O],GOOGL[0.019124000000000O],HOOD[0.005877000000000O],NFLX[0.009700000000000O],POLIS[189.200000000000000O],TRX[0.000950000000000O],TSLA[0.029766300000000O],USD[5796.101307375564961100000000O],USDT[702.247397830865274B,ZM[1.690000000000000O] |
| 01398921 | TRX[0.000001000000000O],USD[0.006670523810528],USDT[0.063781797897328] |
| 01398922 | USD[0.000000009484312O],USDT[0.000000031559448] |
| 01398923 | USD[0.000000089249388] |
| 01398924 | USD[0.00000010672619 6],USDT[0.00000000999482O] |
| 01398926 | USD[0.000000661391195],USDT[0.000000056750096] |
| 01398927 | USD[30.000000000000000O] |
| 01398928 | USD[0.00000010444346],USDT[0.000000051309640] |
| 01398930 | ADABEAR[166897100.0000000000000],ALGOBEAR[144959000.0000000000000],ALGOBULL[140000.000000000000O],ASDBEAR[4989002.0000000000000],BABA[0.004710810000000O],BALBEAR[11997.660000000000000O],BNBBEAR[231840700.0000000000000],COMPBEAR[99980.0000000000000],ETHBEAR[17297250.0000000000000],FTT[0.100021655500000O],LINKBEAR[68185760.0000000000000],SHIB[4606802.554249540000000O],SUSHIBEAR[21092480.0000000000000],SXPBEAR[1899620.0000000000000],THETABEAR[5208580.0000000000000],USD[-0.000000023207728],USDT[0.000000042261567],XTZBEAR[35000.0000000000000] |
| 01398931 | BNB[0.000000098148769],FTT[-0.000000025927125],USD[0.000001827435006B],USDT[-0.00000001175300] |
| 01398934 | EOSBULL[682290.340200000000000O],TRX[0.00000030000000O],USD[0.000000117075300] |
| 01398935 | SUN[97.300000000000000O],TRX[0.000001000000000O] |
| 01398937 | TRX[0.000005000000000O],USD[0.000000096015210],USDT[0.000000050000000O] |
| 01398940 | TRX[0.000004000000000O],USD[4934.871891475365172400000000O],USDT[0.000000114189142] |
| 01398941 | FTT[0.000004352457 7],USD[0.000000297865 29],USDT[0.000000038206873] |
| 01398943 | STEP[0.080479310000000O],USD[1.168829850000000O],USDT[3.222163000000000O] |
| 01398944 | USD[0.000000165943294],USDT[0.000000117347044] |
| 01398946 | TRX[0.000002000000000O],USDT[1.682599000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01398947 | NFT (347711311435802367)[1],NFT (427423956040544072)[1],NFT (529820609503800665)[1],USD[0.000000180956002],USDT[0.000000068130470] |
| 01398948 | BTC[0.000000080000000],USD[0.001292871023994],USDT[0.000000005240144] |
| 01398950 | TRX[0.000002000000000] |
| 01398955 | FTT[0.000000055732000],USD[4.133456584932167S],USDT[0.000000006288105S] |
| 01398962 | ATLAS[7.581960000000000],FTT[0.088240000000000],SPELL[8100.000000000000000],USD[0.000594022250000],USDT[0.000000009604090S4] |
| 01398963 | USD[0.012887023100000],USDT[0.005600573000000] |
| 01398968 | USD[0.000000069616772],USDT[0.000000003869601S1] |
| 01398970 | SOL[0.000000047000000] |
| 01398971 | USD[0.000000137804028],USDT[0.000000002449060] |
| 01398974 | TRX[0.000002000000000] |
| 01398977 | USD[0.000001238533328],USDT[0.000000004123689S3] |
| 01398978 | TRX[0.000003000000000],USDT[9.000000000000000] |
| 01398980 | BTC[0.000000089299894],ETH[0.000000000344669S14],LTC[0.0000000009845390] |
| 01398983 | BLT[24.900000000000000],NFT (342062568477897834)[1] |
| 01398987 | SUN[7.300000000000000],TRX[0.000003000000000] |
| 01398988 | USD[25.000000000000000] |
| 01398994 | BULL[0.004100000000000],MATICBULL[0.329860000000000000],USD[0.037235297500000],USDT[0.000000081558360],XRPBULL[6918.616000000000000] |
| 01398995 | TRX[0.000002000000000] |
| 01398998 | COIN[145.270940000000000],USD[26.116600000000000] |
| 01398999 | FTT[0.010375380000000],TRX[0.381693000000000],USD[0.044463282852862S],USDT[0.2926536250000000] |
| 01399002 | USD[-0.810982952241512S,XRP[3.396330300000000] |
| 01399003 | BNB[0.004202915226045],ETH[0.000000010000000],NFT (294288489213088355)[1],NFT (463068671249430515)[1],NFT (505377531349736391)[1],SOL[0.014024913133110S],SRM[6.808982920000000],SRM_LOCKED[35.911017080000000],TRX[0.000002000000000],USD[1254.642123731672765S],USDT[699.400000000004062500] |
| 01399004 | ETH[0.091000010000000],ETHW[0.091000000000000],TRX[0.000001000000000],USD[65.596645940302141S] |
| 01399023 | AUD[0.001929516861100],BTC[-0.000000009182000],DOGE[0.019039440000000],USD[0.066633022357502S1],USDT[0.000000033843969S2] |
| 01399025 | 1INCH[0.976938464315770S],CLV[3871.300000000000000],NEAR[106.900000000000000],USD[0.000000011924521S3946][1],NFT (483288363547140545)[1],NFT (506676095737402108)[1],RAY[414.060330704228779S2],USD[0.154876053539778S],USDT[0.000000009729775S7] |
| 01399035 | BTC[0.018745810000000],BULL[0.055229504400000000],USD[25.000000000000000],USDT[0.059889343000000] |
| 01399041 | USD[0.000000000177890] |
| 01399045 | ETH[0.000440580000000],JOE[0.606135550000000],LUNA2[0.000000459237810S],LUNA2_LOCKED[0.000010715548900],LUNC[0.100000000000000],MATIC[5.036526720000000],TRX[0.000058000000000],USD[-0.000000025000000],USDT[0.003709120000000] |
| 01399046 | AAVE[0.000012640000000],AKRO[2.000000000000000],AUDIO[0.008434200000000],BAO[9.000000000000000],BTC[0.000000036946758],DENT[2.000000000000000],ETH[0.069230584865788S24],FTM[0.058888084368411S],GBP[0.076874996369332O],KIN[5.000000000000000],LUNA2_LOCKED[0.537335617000000],LUNC[4.888354289410777181],RSR[1.000000000000000],SECO[1.000000000000000],SLND[20.683327869038000],SOL[0.000000096631800],SRM[0.000098540000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000075637414647] |
| 01399048 | FTT[0.632825584343276S],NEAR[0.099600000000000],USD[-0.207346829510000],USDT[0.000000078500961] |
| 01399053 | USDT[1.651006273593070S4],USDT[0.000000096076753] |
| 01399056 | USD[148.739972385100000000000000000],USDT[265.960000010709340] |
| 01399057 | ATOMBULL[3280000.000000000000000],DOGEBULL[116.052000000000000000],USDT[0.007879009732640] |
| 01399067 | ATLAS[499.905000000000000],BTC[0.000071120000000],ETH[0.008765000000000],ETHW[0.008765000000000],GODS[1.000000000000000],MNGO[10.000000000000000],SAND[80.024523251148000O],SLRS[299.962000000000000],SOL[0.157718190000000],USD[39.596642390724062S4] |
| 01399069 | TRX[3.000000000000000],USD[0.000000054100261S],USDT[0.000000002056602] |
| 01399072 | ATLAS[8.488016760000000],BCH[0.000008500000000],RAY[0.548684000000000],SOL[0.559989800000000],USD[0.1699662572750000] |
| 01399073 | BNB[0.005584604700583S1],ETH[0.000000049603434],ETHW[0.000001495187815S2],FTT[5.400000000000000],LTC[0.000000041000000],SHIB[0.000000005186440O],TRX[0.000012000000000],USD[0.019224692980455],USDT[0.000002450608560S2],WAVES[0.000000096349800] |
| 01399074 | USD[0.917081055812038S4],USDT[9.082630406778920] |
| 01399076 | ALGO[0.095600000000000],ATOM[1.895000000000000],BTC[0.002767790000000],DAI[0.097518000000000],FTT[0.152206470000000],HT[0.011130756169820O],LUNA2[0.024834009090000],LUNA2_LOCKED[0.057946021220000],LUNC[0.080000000000000],NFT (303485546600395561)[1],NFT (445112284641324916)[1],NFT (484213482804520666)[1],NFT (560654724886460007)[1],TONCOIN[0.030000000000000],USD[0.000000005014482],USDT[0.000000125919175] |
| 01399077 | ETH[0.000000041878616],USD[0.964446278836237S],USDT[-0.733705887034074S7] |
| 01399080 | USD[0.000000016572456S7],XRP[6.995100000000000] |
| 01399082 | 1INCH[0.000000001827000O],BNB[0.000000001091950O],USD[0.000000012206681],USDT[0.000000055079440] |
| 01399091 | USD[-1.736260247012242S],USDT[3.3104000027578000] |
| 01399093 | ETH[0.000000037000000],NFT (315513587844557218)[1],NFT (360558505673422311)[1],NFT (436199799164822266)[1],NFT (535703476940076173)[1],SOL[0.000000011878400] |
| 01399094 | FTT[0.000000080000000],SOL[0.000000029662160],USD[0.000000005000000] |
| 01399095 | SOL[0.000000072180000] |
| 01399097 | BTC[0.000000083958400],EMB[58.100700000000000O],USD[2.113842756013626S] |
| 01399102 | FTT[0.093777100000000],USD[0.065933100000000],USDT[0.000000002000000] |
| 01399109 | AVAX[0.000673996507934],BNB[0.000000005846231],ETH[0.000009272874947S],SOL[0.000000002841088],TRX[0.000000004419680],USD[0.006552500368422],USDT[0.000000037559393] |
| 01399114 | BNB[0.000000068682828],DAI[0.000000064600000],ETH[0.000000040831200],MATIC[0.000003175000O],NFT (369244931964047218)[1],SOL[0.000000035838722],TRX[0.000007000000000],USD[0.000010854721243] |
| 01399119 | KIN[0.000000100000000] |
| 01399121 | 1INCH[0.000000003111169S79],AAPL[0.000000014316659],AAVE[0.000000087648200],AMZN[0.000000010000000],AMZNPRE[-0.000000001000000],AVAX[0.000000135568121],AXS[0.000000137676631],BF_POINT[100.000000000000000],BIT[0.000000003449616],BNB[0.000000372439697O],BNBHEDGE[0.000000000100000O],BTC[0.000000256886730],COMP[0.000000089550000],COMPHEDGE[0.000000000500000O],CRO[0.0000000000108730],DOTD[0.000000110611744],ETH[0.000000017050137S],FTT[0.000000322800510],GOOGLPRE[0.000000036459624],HT[0.000000034478154],LTC[0.000000038020498],LUNA2[0.002767203444000],LUNA2_LOCKED[0.006456880360000],LUNC[0.000000067515800],OMG[0.000000056701100],RAY[0.000000042103485],RUNE[0.000000000248450O],SOL[0.000000035188Z],SPY[0.000000001923106],SRM[0.000000000118810O],TSLA[0.000000011942060S],TSLAPRE[0.000000006263252S2],USD[-0.457453963836148],USDT[0.265633521005150S],USTC[0.000000324031091],XRP[0.000000083750000] |
| 01399123 | RAY[1.233233200000000],TRX[0.000002000000000],USD[0.000000014594091S4] |
| 01399125 | 1INCH[0.000000002271600],ALTBULL[134.383020000000000],ATOMBEAR[2579.000000000000000],BNBBEAR[89820.000000000000000],BNT[0.000000096682000],BULL[0.000000200000000],ETHBULL[2.999400000000000O],FTT[0.000000007568375],LINK[5.350094768319880O],RAY[0.000000076153500],SRM[24.995000000000000],USD[0.109250015299469],USDT[0.000000003115100] |
| 01399126 | ETH[0.000000000315100] |
| 01399130 | NFT (297213270214268354)[1],NFT (376160777788760332)[1],NFT (486989920735063602)[1],NFT (523391043813807051)[1],NFT (573931896299137568)[1],USD[25.000000000000000] |
| 01399131 | USD[0.000000025216346],USDT[0.000000051309640] |
| 01399133 | BAND[0.000000050000000],BTC[0.000180657104350O],BUSD[198.266140630000000O],ETH[0.000918924500000O],ETHW[0.000918924500000O],EUR[7372.110000000000000],FTT[0.459457317002335S4],LUNA2[0.000000197879602],LUNC[0.000000040000000],SOL[0.000000050000000O],TRX[156.970170000000000],USD[2.263461084540518O],USDT[0.121300221727970O],YFI[0.000000003650000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01399140 | FTT[0.0098820000000000],TRX[0.0000240000000000],USD[0.6841910857500000],USDT[0.0000000068202200] |
| 01399141 | EUR[0.0001359293739474],USD[0.0000328256262088],USDT[0.0000001120902588] |
| 01399144 | AKRO[1.0000000000000000],KIN[61002.0000000000000000],USDT[0.0000000118058240] |
| 01399150 | EUR[0.0000000929729227],FTT[0.0000004523007744],USD[0.0003166865658588] |
| 01399153 | AVAX[2.0000000000000000],BTC[0.0203000076907086],ETH[0.1730000000000000],ETHW[0.1730000000000000],FTT[2.0000000000000000],RAY[0.0000000056030092],SOL[1.4500000000000000],USD[202.1622419113869369],USDT[0.0000000147714624] |
| 01399154 | GBP[10.0000000000000000] |
| 01399158 | BUSD[47.6964919000000000],USD[0.0000000098560000] |
| 01399163 | BNB[0.0000000006050000],ETH[0.0000000056566585],NFT[376771111153437180][1],NFT[419497274060257575][1],NFT[510162670626139367][1],NFT[520735601885822247][1],SOL[0.0000000078733444],TRX[0.0007000000000000],USD[0.0000001207662054],USDC[1000.0000000000000000],USDT[0.0000007047662583] |
| 01399168 | BTC[0.0000086406963],EUR[0.0000001309622524],FTT[0.1366347054949596],USD[0.0000000135745594] |
| 01399170 | TRX[0.0000020000000000],USD[0.0000001177847340],USDT[1.2868000000000000] |
| 01399171 | DYDX[1.2000000000000000],FIDA[0.0000005896604560],KIN[159891.3600000000000000],SRM[7.8736380410499124],SRM_LOCKED[0.0272250000000000],SXP[5.0989800000000000],TLM[46.0000000000000000],TRX[0.0001600000000000],USD[0.1388662012009578],USDT[0.0000000050345720] |
| 01399173 | IMX[2139.4000000000000000],USD[0.0064504050000000] |
| 01399179 | USD[0.7292276161557836],USDT[0.0041000000000000],XRP[0.0000000075948745] |
| 01399189 | USD[25.0000000000000000] |
| 01399194 | USD[0.0000001477760000] |
| 01399198 | AKRO[0.0000000096023987],ALEPH[0.0000000586192332],AUDIO[0.0000000826066738],BAO[11122.3988748364960000],BCH[0.0000000107096621],BTT[8042650.3756739301629720],CEL[0.0000000026949768],COPE[0.0031146500000000],CREAM[0.0000000035764140],DENT[5.0000000000000000],DFL[0.0024016128865665],DOGE[0.0000000033004026],EDEN[0.0000000009332583],ETH[0.0000000566688485],EUR[0.0000000371867],GBP[0.0000000363764791],GODS[0.0001647069440000],GTI[0.0000000380853506],HUM[0.0000000227156670],IMX[0.0011535097499444],JET[0.0027427798400000],KIN[19.0011121500000000],KSOS[47277.0775497834334954],LTC[0.0000000075681300],MANA[0.0005431099810348],MNGO[0.0000000093512080],MOB[0.0001549500000000],MTA[0.0014420708039216],PERP[0.0000000038858681],RAY[0.0000000005914720],REEF[0.0000000024064685],REN[0.0000000078002250],RSR[1.0000000000000000],SAND[2.0730717100030003],SHIB[0.0000000446637541],SNY[2247.8955652128506428],SOL[0.0000001785912],SPELL[0.0000000052588106],SUSHI[0.0000000007311733],TOMO[73.3384233148371365],TRX[2.0000000000000000],USD[0.0000007312704691],USDT[0.0000000186167070] |
| 01399200 | USDT[0.0000000186167070] |
| 01399201 | BTC[0.0000270185720250],ETH[0.0043127579130898],ETHW[0.0043127579130898],USD[7.5107274275668638],USDT[13.2125229139352870] |
| 01399204 | FTT[0.5366477600000000],USD[0.0000024680220016] |
| 01399207 | ETH[0.4669855500000000],ETHW[0.4669855500000000],USD[4854.9881860000000000] |
| 01399208 | SAND[1.0000000000000000],TRX[0.0000020000000000],USD[8.0637389703250000],USDT[0.0000000031956120] |
| 01399210 | ALCX[1.0612937700000000],USD[0.3390000000000000] |
| 01399212 | BTC[0.0000971500000000],LTC[7.5667964800000000],TRX[0.0000050000000000],USD[25.0000000000000000],USDT[-0.2492759555848566] |
| 01399215 | AAVE[0.0000000034091285],DAI[-0.0000000012242643],DENT[1.0000000000000000],ETH[0.0000000037998013],ETHBEAR[0.0000000083252944],ETHBULL[0.0000000035013939],ETHHEDGE[0.0000000035549958],EUR[0.0027847320554959],SECO[0.0000000681386625],SOL[0.0000000048152075],SUSHIBULL[0.0000000037663314],USD[0.0368443968346306],USDT[0.0000001240639862] |
| 01399217 | USD[25.0000000000000000] |
| 01399219 | USD[0.3408518885782088],USDT[0.0000000178446376] |
| 01399225 | 1INCH[0.0000203161564682],ACB[0.0000000047492040],AKRO[23.0000000000000000],ALPHA[0.2427789700000000],AMPL[0.0000000013910732],BABA[0.0000000079154414],BAO[100.0000000000000000],BAT[1.0553926300000000],BNB[0.0000000031966675],BTC[0.0000374498461189],CHZ[0.0000000076834944],CQT[0.0001110900000000],DFL[0.0000000047430036],DENT[26.0000000000000000],DFL[1.9534430067574940],DMG[0.0000000573132099],DOGE[1.0000000342427],DYDX[0.0000009544092968],EDEN[0.0001953000000000],ETH[0.0001963000000000],FIDA[13022770000000000],FTM[0.0028159915701421],FTT[0.0000000994675080],GALA[0.7016476970565550],GRT[1.0001826000000000],HXR[0.0971075200000000],KIN[96.0000000000000000],LINK[0.0003511905666112],LTC[0.0000000099828166],MATIC[0.0000000445605621],MTA[0.0000038385216],MTL[0.0000000028551376],NEO[0.0000000059065374],PEP[0.0000000087812891],RAY[0.0000000028783100],RSR[13.0000000000000000],RUN[0.0000000327796612],SECO[0.0000000047700000],SHIB[0.0000000334141514],SKL[0.0000029482398449],SRM[0.0000000029303000],STEP[0.0000000783342],SXP[1.0354172100000000],TRU[1.0000000000000000],TRX[25.9859204000000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000178040000],UBER[0.0000000081220584],UBXT[11.0000000000000000],USD[0.0030683205539854],USDT[0.0004867681196194],WAVES[0.0000000054655804] |
| 01399228 | AAVE[0.0000000077400000],ETH[0.0000000046735400],NFT[316595834341870819][1],NFT[323580821949361285][1],NFT[402025604392508445][1],NFT[451794142198887225][1],NFT[479391209643650228][1] |
| 01399231 | ETH[-0.0000091722635111],ETHW[-0.0000091139186572],HT[0.0000000003060000],SOL[0.0039652679068962],TRX[0.3099498516052273],USD[0.0000001096881189],USDT[0.0021152538534665] |
| 01399234 | AKRO[5.0000000000000000],AUDIO[35.0241832000000000],BAO[30.0000000000000000],BTC[0.0014712600000000],CRO[185.2945856200000000],DENT[2.0000000000000000],DOGE[575.1826534000000000],ENJ[17.3395113600000000],ETH[0.0041936000000000],ETHW[0.0043646000000000],KIN[33.0000000000000000],MANA[26.8151134200000000],MATIC[36.5337910100000000],NFT[299923699473643784][1],RSR[1.0000000000000000],SHIB[1930691.8247106000000000],SOL[0.6012560100000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],UNI[2.8208713600000000],USD[6.0389332306448953],XRP[128.7381040100000000] |
| 01399235 | USD[25.0000000000000000] |
| 01399236 | USDT[0.0000007235680] |
| 01399239 | APE[0.7606520000000000],TRX[0.0000010000000000],USD[3.9128444467000000],USDT[0.9713195500000000] |
| 01399247 | TRX[0.0000020000000000],USDT[0.2175198665000000],USDT[0.9369550227735920] |
| 01399258 | FTT[0.0000000751573221],TRX[0.0007790000000000],USD[0.0000000135624780],USDT[1.5320045395347440] |
| 01399259 | AKRO[10.0000000000000000],SOL[0.0000000004191511],TRX[0.0000100000000000],USD[0.0000000060259574],USDT[0.0000028048961775],XRP[0.0000000027678234] |
| 01399262 | BAO[1.0000000000000000],BNB[0.0000000048278732],BTC[0.0001152443412921],DENT[1.0000000000000000],DOGE[0.0000000018600000],GALA[0.0000000079600000],GBP[0.0000000289212882],KIN[2.0000000000000000],KSOS[0.0000000013211450],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000838730990],USDT[7.5007471699642561],XRP[0.0000000015842667] |
| 01399263 | BNB[0.0000000004533442],ETH[0.0000000947337941],USD[0.0000000979750142],USDT[0.0000000083390007] |
| 01399264 | TRX[0.0000020000000000] |
| 01399270 | USD[0.0000000087944713] |
| 01399272 | COIN[1.0000000000000000],GBP[0.0000000887853132],MANA[98.0000000000000000],SOL[2.7622575700000000],USD[0.5594490150000000] |
| 01399274 | ETH[0.0000000000000000],ETHW[0.0003241500000000],TRX[0.0000110000000000],USD[0.0000008464422],USDT[0.0000074894899] |
| 01399275 | LUNA2[0.1170523988000000],LUNA2_LOCKED[0.2731226390000000],LUNC[25488.4062825000000000],USD[1281.4443319290000000] |
| 01399278 | TRX[0.0000020000000000] |
| 01399281 | ATLAS[8.1855000000000000],KIN[2770644.5000000000000000],MNGO[14106.0176000000000000],RNDR[4102.6203540000000000],SLRS[4540.4303800000000000],SOL[71.0964891093544000],SRM[471.8953100000000000],USD[1.5261168525905694],USDT[0.0000000069540012] |
| 01399282 | 1INCH[0.0000001304000] |
| 01399283 | ADABEAR[94680.0000000000000000],ATOMBEAR[9860.0000000000000000],ATOMBULL[0.0000000056603381],BCHBULL[0.0000000052000000],BEAR[0.0000000088145536],BNBBEAR[981100.0000000000000000],BULL[0.0000000188475622],COMPBULL[0.0000000064728000],ETCBULL[0.0000000017290079],ETHBEAR[7410.0000000000000000],ETHBULL[0.0000000077000000],FTT[0.0514606970948551],INKBEAR[885300.0000000000000000],SUSHIBULL[0.0000000007520000],THETABEAR[73400.0000000000000000],USDT[0.0000000003286661] |
| 01399290 | USD[0.0000001201232878],USDT[35.1089721413340000] |
| 01399293 | ALGOBULL[0.0000000018661800],BNB[0.0000000057171408],BSVBULL[0.0000000083987100],SXPBULL[0.0000000093440000],USD[0.0034834296194626],USDT[0.0000000161193223] |
| 01399294 | ETH[0.0000000574000000],TRX[0.0000030000000000],USD[0.0000000075073182],USDT[0.0000000072749958] |
| 01399295 | BNB[0.0000000017183377],SHIB[0.0000000083923609],TRX[0.0000000704773555],USD[0.0000035353051150],USDT[0.0088391504772634],XRP[0.0000000100000000] |
| 01399298 | BTC[0.0000000623136001],FTT[0.0400241859108921],TRX[11.0666235195980000],USD[0.0016436400000000],USDT[1.1183417769248019] |
| 01399302 | BTC[0.0000000454227552],GBP[0.0000000028364059],USD[0.0703970283380089] |
| 01399306 | TRX[0.0001600000000000],USD[0.5583074110000000] |
| 01399308 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01399311 | AXS[0.000000005271480000],ETH[0.0000000028368200] |
| 01399313 | CEL[150.00344310508665000],USD[0.08851725500000000],USDT[0.200000003458550000] |
| 01399315 | USD[22.443239759737500000] |
| 01399318 | USD[25.00000000000000000] |
| 01399327 | USD[2606.61758659160749120] |
| 01399330 | 1INCH[0.674351252878740000],AAVE[0.092056650122820000],ATOM[2.51636687573960000],BNB[0.000000064000000000],BTC[0.059972020689920680],ETH[0.199745259284038400],ETHW[0.000000047668200000],EUR[0.000000065533935000],FTT[1.455783264014124600],LINK[5.845487215373082700],MATIC[0.000000079111300000],POLIS[0.000000043755405000],SOL[1.097013473698650000],SUSHI[1.607201528969280000],TRX[0.000001132191760000],UNI[4.011134019055130000],USD[1292.28237920689904221],USDT[2.789712654624607900] |
| 01399352 | USD[25.000000003128000000] |
| 01399356 | TRX[0.000002000000000000],USDT[0.000004288018847250] |
| 01399359 | TRX[0.000001000000000000],USD[0.000000069473807],USDT[0.000000007176239200] |
| 01399365 | ETH[0.003600000000000000],ETHW[0.003600000000000000],TRX[0.000003000000000000] |
| 01399369 | USD[25.00000000000000000] |
| 01399379 | TRX[0.000003000000000000],USD[0.000216400000000000],USDT[0.000000009187690000] |
| 01399381 | XRP[109.750000000000000000] |
| 01399387 | ADABEAR[986000.000000000000000000],ATOMBULL[8.054225312582182200],BCHBULL[0.000000004000000000],BNB[0.000000100000000000],DOGEBEAR[2021[0.010056602850000000],DOGEBULL[0.010056602850000000],EOSBULL[7.042666906206142000],ETH[0.000000100000000000],ETHBEAR[58887.000000000000000000],GRTBULL[0.400000000000000000]LINKBULL[21.523400078183665],MATICBEAR[2021[0.00000000758003400000],MATICBULL[0.000000006981248],SUSHIBULL[2408.1200000004316400000],THETABEAR[990900.000000000000000000],THETABULL[0.004388490000000000],TRX[0.000000016900000000],USD[0.005696405345365100],USDT[0.000000267826319],VETBULL[0.40000000909598]19],XRPBULL[0.0000000007215172] |
| 01399388 | USD[2.343252446657262000],USDT[0.000167283300000000],XRP[0.292502000000000000] |
| 01399390 | USD[25.000000000000000000] |
| 01399392 | USD[25.000000000000000000] |
| 01399393 | ATLAS[180000.000000000000000000],FTT[0.000000010000000000],POLIS[1800.000000000000000000],SRM[6.166156090000000000],SRM_LOCKED[43.7538439100000000] |
| 01399398 | DOGEBULL[8.912000000000000000],NFT[3721396352575319141[1],USD[136.990589149115950],XRP[0.515200000000000000] |
| 01399400 | USD[25.000000000000000000] |
| 01399401 | BNB[0.000000083246896],BTC[0.000000244956434],ETH[0.000000068394015],FTM[0.000000080000000],FTT[0.000000130242383],LTC[0.000000007591042],NFT[2912004146744663652][1],NFT[3104369388858522773][1],NFT[3289573134803392281][1],NFT[3407558315584822665][1],NFT[3803706364954540589][1],NFT[4814864656752661151][1],NFT[4836207681484953731],NFT[5211133432503438881],NFT[5721924062209318881],NFT[5756542427026594681],SOL[0.000000001760418],SRM[0.060942170300000],SRM_LOCKED[0.0286499100000000],USD[0.301538260520941],USDT[0.000000003862192],XRP[0.938200011380374] |
| 01399409 | ETH[0.222791630000000000],ETHW[0.222791630000000000],FTT[0.000000000000000000],USD[0.000059867069362] |
| 01399410 | TRX[0.000003000000000000],USD[1.449589279738731400],USDT[0.000000036782624] |
| 01399422 | EUR[0.000000192649496] |
| 01399425 | KIN[39283415.790292810000000000] |
| 01399428 | BTC[0.000000055000000],USD[0.000000152054959],USDT[0.000000008073608400],XRP[2020.922729310000000000] |
| 01399429 | AKRO[2.000000000000000000],AXS[1.109015360000000000],BAO[7.000000000000000000],BTC[0.000000100000000],DENT[1.000000000000000000],ETH[0.036005062270672100],ETHW[0.000003400000000000],FTT[0.000023540000000000],KIN[3.000000000000000000],SPELL[89120.265764825964523200],UBXT[1.000000000000000000],USD[0.000000008909893]4],XRP[16.135994810000000000] |
| 01399430 | TRX[0.000000092000000000] |
| 01399434 | UBXT[1.000000000000000000],USD[0.010000010607586] |
| 01399437 | ETH[0.002521240000000000],ETHW[0.002521240000000000],TRX[0.000004000000000000],USD[20.000000000000000000],USDT[0.000018508112182700] |
| 01399443 | USD[0.000000002591946000],USDT[0.000000063856954] |
| 01399446 | BTC[0.000000001000000000],ETH[1.741509160000000000],ETHW[1.741509160000000000],USD[0.000006477331666600],USDT[0.000000034953075] |
| 01399454 | 1INCH[0.000000006103357300],AVAX[31.934541011603788400],BRZ[0.000000027430353],BTC[0.273660323054582300],CEL[0.000000004617677000],ETH[4.786792300000000000],FTT[35.091529881443296600],REN[0.000000005989079000],RSR[0.000000004772500000],SNX[0.000000064212500000],STETH[0.000000128202963],TRY[188.671810600000000000],TRYB[0.000000457716230000],UNI[36.361150100000000000],USD[9278.566544741579438100000000000],USDT[0.000000182874741],XAUT[0.000000024953984] |
| 01399455 | BCH[0.672250800000000000] |
| 01399459 | ETH[0.000000000000000000],TRX[0.000006000000000000],USD[0.004821650524864900],USDT[0.000000000003910796] |
| 01399460 | USD[0.000001539772201],USDT[0.000000000976975] |
| 01399463 | ETH[0.000000092693958],USDT[0.000000033008920] |
| 01399471 | BTC[0.002288574000000000],USD[515.532080642201483000000000000] |
| 01399472 | EUR[30.376670732900077748],USDT[111.973158800000000000] |
| 01399474 | SOL[0.075115000000000000],USD[0.000000049137536],USDT[0.0050355344674500] |
| 01399478 | MER[0.006305540000000000],TRX[0.000000084000000000],USD[0.000000021547563] |
| 01399482 | BTC[0.000000001541438900],DOGE[0.000000091070756],ETH[0.000000022855932],TRX[0.000000098178560] |
| 01399486 | ATLAS[0.000000000733373892],BADGER[0.000000004783906500],SHIB[67914.1147540900000000],TRU[0.000000000638194000],TULIP[0.000000053309276],USD[0.000000062005184],USDT[0.000000010703257] |
| 01399488 | APT[0.200000000000000000],BCH[0.000377835000000000],BTC[0.000027273195646000],TRX[0.000770000000000000],USD[100.502033181000000000],USDT[1284.308007422068787200] |
| 01399493 | ATLAS[0.000000004539555],AVAX[0.000000001838610],BCH[0.000143580000000000],BTC[0.000000004588000],DYDX[0.000000001969211200],FTT[25.031355420190077000],LUNA2[0.000000034173327],LUNC[0.000000047892000],POLIS[0.000000004816725],RAY[0.000000143185861],SOL[0.000000001257812913],SRM[0.000000001098457771],USD[0.000000000005809],USDT[1286.994679992000000000000000000],DYDX[645.134863000000000000],ETH[9.045000000000000000],ETHW[9.045000000000000000],FTT[599.901896500000000000],PRISM[286726.124190000000000000],RAY[0.638177000000000000],SOL[122.710324620000000000],TRX[0.902660000000000000],USD[2374.115736825020621700000],XPLA[0.018030] |
| 01399502 | TRX[0.000004000000000000],USD[0.000000013679994400],USDT[0.000000049526207] |
| 01399503 | LUNA2_LOCKED[25.274542010000000000],USDT[0.271187425000000000] |
| 01399504 | ETH[0.004470000000000000],FTT[74.316336630000000000],TRX[0.000054000000000000],USD[0.000000245549850],USDT[9.173105241030502100] |
| 01399507 | USD[25.671541232739574],USDT[0.000000105612695] |
| 01399509 | USD[0.000000005500000],USDT[1.000000000000000000] |
| 01399513 | AVAX[0.000000001908024],BNB[0.000078573566795],EUR[0.000000075921325],FTT[0.000000019220060],MATICBULL[0.000000055720048],SOL[0.000000035506000],TRX[0.000000008720066],USD[5.000000030523354920],USDT[0.000000009640205] |
| 01399514 | BTC[0.000009440000000000],ETH[0.000990800000000000],ETHW[0.000990800000000000] |
| 01399517 | AMZN[0.000001400000000],AMZNPRE[-0.000000003067856300],BNB[0.000000002845949],BTC[0.001340429253290],BTC[255.405797100000000000],CQT[0.000000069931782],CRO[0.000000063985764],DMG[0.000000434193920],DOGE[0.000000078954967],ETH[0.000000004756752100],FRONT[0.000000022092859],GBP[0.000000088037902],HUM[0.000000087358550],MSTR[0.000000002868140],RENB[0.000000025502574],SHIB[0.000000017950125],STEP[0.000000037060098],SUSHI[0.000000050916781800],TRU[0.000000087298908],USD[0.000000069154141],USDT[0.000000061941599],XRP[0.000000057139008],YF[0.000000001822536] |
| 01399520 | USD[0.000000092500000] |
| 01399525 | BCH[0.000000006845200],BTC[0.000000087575146],USD[0.000000066196270] |
| 01399526 | BCH[0.000852980000000000],USD[0.963152878557778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01399527 | ADABEAR[549634250.0000000000000000],ALGOBEAR[15989360.0000000000000000],ASDBEAR[599601.0000000000000000],ATOMBEAR[179880.3000000000000000],BNBBEAR[10992685.0000000000000000],EOSBEAR[13990.8900000000000000],ETCBEAR[5096608.5000000000000000],ETHBEAR[1598936.0000000000000000],LINKBEAR[1 8987360.0000000000000000],LUNA2[0.0000069921184300],LUNA2_LOCKED[0.0000142314943000],LUNC1.3281162150000000],SUSHIBEAR[3497672.5000000000000000],SXPBEAR[1299135.5000000000000000],THETABEAR[3797470.0000000000000000],USD[0.4612639511177500],USDT[0.0000000112453212] |
| 01399528 | ETH[0.0019999997874700],ETHW[0.0020000011377009],FTT[150.0690613935280317],NFT [370202052113888231][1],NFT [583179725898119681][1],NFT [565010407866939250][1],SOL[0.0000001000000000],USD[0.0646736773716526],USDT[0.0000000039866321] |
| 01399531 | FTT[0.0000001000000000],USDT[0.0000001236468009] |
| 01399534 | FTT[0.0000000897500000],NFT [565833300466797230][1],USD[0.0000000045604534] |
| 01399536 | USD[25.0000000000000000] |
| 01399537 | TRX[0.0000020000000000],USDT[5.0000000000000000] |
| 01399538 | BCH[0.0000003500000000],BTC[0.0001746353793000],FTT[0.0305029473234010],SRM[0.0240759700000000],SRM_LOCKED[0.1017990600000000],TRX[0.0000050084637075],USD[180.0964540181614933] |
| 01399542 | USD[0.0041151520539438] |
| 01399543 | USD[20.0000000000000000] |
| 01399544 | USDT[0.0000000022245625] |
| 01399546 | BTC[0.0000000763153261],FTT[0.0698000000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[13.2654898200000000],SOL[0.0000000073317736],SRM[0.0006015900000000],SRM_LOCKED[0.0744671900000000],TRX[0.9998060322696422],USD[6656.4425689081355742],USDT[0.0810477242950326] |
| 01399547 | TRX[0.0000010000000000],USD[-17.5606996003851714],USDT[19.5200000000000000] |
| 01399548 | NEXO[0.3000000000000000],USD[0.0000000028489145] |
| 01399551 | FTT[0.0000001000000000],INDI[8000.0000000000000000],SRM[6.1661560900000000],SRM_LOCKED[43.7538439100000000],USDT[0.0000003418755364] |
| 01399557 | AVAX[0.0000000835698811],BAO[2.0000000000000000],BTC[0.0000005168000000],DENT[2.0000000000000000],ETH[0.0000000011193605],FTM[0.0009383754057201],JST[0.0000008393946664],KIN[2.0000000000000000],LRC[0.0002525304312568],LUNC[0.0000000021220819],SHIB[14.6084504100000000],TRX[0.0000000032987216],USD[0. 0000001695456091],XRP[0.0000000069845700] |
| 01399561 | TRX[0.0000020000000000],USD[0.0000000227710586],USDT[0.0000000034407460] |
| 01399562 | ALTBEAR[38.0425000000000000],USD[0.0000000000000000],DEFIBEAR[39.5240500000000000],ETHHEDGE[0.0096132450000000],TRX[0.0002310000000000],USD[0.0000000477584496],USDT[20193.9878548048802769] |
| 01399565 | SOL[3.5646629700000000],USD[14.9558504080000000000000000000] |
| 01399572 | FTT[0.0000004859037B],USD[-0.0054694590437962],USDT[0.0066547245839841] |
| 01399574 | USD[0.0000032452732300],USDT[0.0000000060000000] |
| 01399575 | BNB[0.0000000058174979],BTC[0.0004667791645444],ETH[0.0000000062366746],FTM[0.0000000030930138],SOL[0.3484506442711064],USD[9.8938963559483861] |
| 01399578 | USD[6982.6730400040000000] |
| 01399579 | BTC[0.0000007511150],CHZ[9.9982000000000000],FTT[0.0076732545271300],JET[10.0000000000000000],KSHIB[10.0000000000000000],MANA[1.0000000000000000],SHIB[199964.0000000000000000],SOL[0.1532270200000000],SPELL[199.9820000000000000],USD[0.0613481409000000],USDT[0.0000000012945394],XRP[10.0000000000 000000] |
| 01399580 | BTC[0.0000297500000000],FTT[0.0000000022942550],USD[0.0002758155604903],USDT[0.0000017933725263] |
| 01399582 | USD[0.0000000113423847],USDT[0.0000000085929400] |
| 01399587 | USD[15.5461749500000000] |
| 01399588 | FTT[0.0242132100000000],SRM[1.7240822400000000],SRM_LOCKED[48.1959177600000000],USD[0.0000000065100000],USDT[0.0000000045000000] |
| 01399590 | AMPL[0.0000000005210825],ETH[1.4147635000000000],ETHW[0.0007635000000000],FTT[25.0000000000000000],TRX[0.0000900000000000],USD[0.0045537462753321],USDT[0.3615411350450000] |
| 01399591 | BTC[0.0000000049000000],USD[0.0059269995401757] |
| 01399596 | USD[0.2782249774061568],USDT[0.0000000091735140] |
| 01399599 | CREAM[0.0086280000000000],ETH[0.0009928000000000],ETHW[0.0009928000000000],ROOK[0.0008936000000000],TRX[0.0000040000000000],USD[0.0000001683034098],USDT[0.0000000165885818] |
| 01399604 | TRX[0.5853190000000000],USD[0.0019886559914017] |
| 01399605 | USD[0.0037989487679B5],USDT[-0.0000000018499892] |
| 01399609 | BCH[0.0000000078665300],FTT[0.0214466696344330],RUNE[0.0996266958017000],SRM[0.8962600000000000],STEP[0.0126170000000000],SUSHI[5.4989550000000000],USD[57.8001212122888783] |
| 01399612 | TRX[0.0000020000000000],USD[0.40341775600000000] |
| 01399614 | AVAX[0.0000000002587493A],BNB[0.0000003107834536],BTC[0.1318898747732283],ETH[0.4102288573666030],ETHW[1.0691606819106030],FTT[151.0038470549721571],NFT [434383164622001300][1],NFT [472289031989044851]1,RAY[0.0000000202053800],SOL[0.0000000689143300],SRM[17.7694789800000000],SRM_LOCKED[99.0338619400000000],STEP[0.0000001000000000],TRX[0.0012502893172000],USD[0.0000003038141953],USDT[0.0000002113371460] |
| 01399618 | USD[0.0000002545775571] |
| 01399620 | ALGOBULL[321142.2130948600000000],ETCBULL[0.8829881600000000],LINKBULL[4.8577204937474059],MATICBULL[4.1459590400000000],SHIB[858299.5275260200000000] |
| 01399621 | BNB[0.1564122678241318],BOBA[2.0014405900000000],BUSD[1315.5822395000000000],ETH[0.0000000592428132],ETHW[0.0000000200000000],FTM[0.0000000012500000],FTT[0.0018507300000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],NFT [416161918216416549][1],NFT [484846296858276391]1,OKB[0.0000000570688536],SOL[0.0000000591886812360],SRM[2.4116696900000000],SRM_LOCKED[18.6159283100000000],TRX[213.5817844510957820],USD[-0.0000000087913691],USDT[0.0119849031592391],USTC[1.0000000000000000] |
| 01399622 | TRX[0.9700000000000000],USDT[0.0000336704100146] |
| 01399624 | ETH[0.0000000083382200] |
| 01399630 | BCH[0.0000000074543500],USDC[248623.5139788300000000],USDT[10791.7647783707302100] |
| 01399637 | TRX[0.0000040000000000] |
| 01399644 | FTT[0.0209990981860588],USD[0.0000000108184301],USDT[0.0000000030487402] |
| 01399648 | TRX[0.0007770000000000],USD[-1.9347862695950000],USDT[9.7500000000000000] |
| 01399649 | TRX[0.0000040000000000],USD[0.0000000092794638] |
| 01399651 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01399652 | SOL[2.2577640300000000],TRX[0.0000430000000000],USD[0.0000000788299950],USDT[10.0000000025910208B] |
| 01399653 | USD[30.0000000000000000] |
| 01399656 | BTC[0.0000000240000000],ETH[0.0000000070000000],FTT[25.0134818900000000],RUNE[0.0000000041850869],USD[0.0077368422214150],USDT[0.0000000843690096],XRP[0.0000001000000000] |
| 01399658 | BICO[0.8503654700000000],DOGE[0.6228947100000000],DOT[0.0840000000000000],IMX[0.0666666700000000],LTC[0.0020842200000000],SOL[0.0080000000000000],USD[0.0000000011929688],USDT[0.0000000095645778] |
| 01399659 | BTC[0.0007205989912000],USD[29367.7874023483762586],USD[0.0000000099934776] |
| 01399662 | TRX[0.0000030000000000] |
| 01399663 | FTM[0.0043870800000000],USD[0.0027989170292166],USDT[0.0000000334815248] |
| 01399666 | CQT[743.0000000000000000],ETH[0.0000000020000000],FTT[25.0109562100000000],MATIC[3090.0000000000000000],SOL[0.0000000001857491],USD[174263.7394830779681749],USDC[1000.0000000000000000] |
| 01399668 | USD[0.0014060515000000],USDT[0.0000000000000000] |
| 01399670 | RAY[14.0000000000000000],USD[0.3189361460000000],XRP[1.0000000000000000] |
| 01399671 | LUNA2[0.0001378631906000],LUNA2_LOCKED[0.0032168077800000],LUNC[30.0200000000000000],SOL[99.8892474800000000],TRX[0.0000020000000000],USDT[0.0000003625513320] |
| 01399675 | AXS[0.0000000068816400],BTC[0.0000000075000000],RAY[0.0000000081998400],SUSHI[0.0000000007070400],USD[0.0000000140626621],USDT[0.0000000042414642] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01399680 | USD[0.00683306793751168],USDT[0.000000006260916] |
| 01399682 | AAVE[0.00000000464560000],ADABULL[1.902806000000000000],AMPL[0.000000002758294B],ATOMBULL[36455.62000000000000000],AUD[0.0000000236315511],AVAX[0.0000001620685110],AXS[0.000000006735488],BTC[0.0057079522869716],BULL[0.000000006000000],CHR[227.97785581966448000],ETHBULL[0.0157145400000000],FTM[0.0000000128178438],FTT[1.9539491302281095],LINK[0.000000099858000],LINKBULL[1948.0000000000000000],LTC[0.000000000000000],LTCBULL[3.7805144490000000],LUNC[0.000000000967250024],MATIC[0.000000016344090],MATICBULL[14014.36840000000000000],SAND[0.000000005434707],SOL[0.0000000178194525],TRX[22661.42155183516354320],USD[479.5111646351871715],USDT[0.0003842356907837] |
| 01399684 | TRX[0.000002000000000] |
| 01399688 | USD[1.0655709750000000],USDT[0.000000060791743] |
| 01399692 | ASDBEAR[98100.00000000000000000],BALBULL[263.80000000000000000],BAL.BULL[4.46150000000000000],DOGEBEAR2021[0.0071500000000000],DOGEBULL[0.234875550000000000],EOSBEAR[9023.40000000000000000],EOSBULL[847.13401034000000000],MATICBEAR2021[75.95070000000000000],MATICBULL[760.56659530000000000],SUSHIBULL[38125413000000000000000],SXPBULL[2.434200000000000000],TRX[0.0000010000000000],USD[0.02299528205000000],VETBULL[0.07968200000000000],ZECBEAR[0.354380000000000000] |
| 01399693 | 1INCH[0.0000000049986604],USD[0.231352517354000] |
| 01399694 | BTC[0.000000006000000],ETH[0.00000003044651],LUNA2[1.85010630700000000],LUNA2_LOCKED[4.31691471600000000],SOL[0.0000001000000000],USD[-0.0120875710968853],USDT[0.00000000017715894] |
| 01399697 | BNB[0.000000010603141],BTC[0.000000011511093],ETH[0.000000491119526],MATIC[0.000000003571906],SOL[0.0000001367996],SUSHI[0.000000046219351],UNI[0.000000007718457],USD[1343.75816826846070B5],USDT[0.00000011903205],XRP[0.0000000077762457] |
| 01399704 | AKRO[1.00000000000000],BAO[1.00000000000000],KIN[3.00000000000000],UBXT[1.00000000000000],USD[0.0000000004194718] |
| 01399707 | BNB[0.0000000045646884],FTT[15.50000000000000],TRX[0.773557004360000],USD[0.0028827013316648],USDT[0.00602208342177552] |
| 01399709 | ATOM[0.08159500000000000],BNB[0.0080917500000000],BRZ[0.000000042000000],BTC[0.069048100929084B],CRO[460.00000000000000],ETH[0.58232727000000000],ETHW[0.58232727000000000],EUR[0.000000042000000],FTT[12.59961200000000000],KNC[52.10000000000000000],PAXG[0.000441260000000],RAY[4.40006754000000000],REEFI[1281000000000000000],SOL[2.00931914000000000],SRM[126.70341148000000000],SRM_LOCKED[0.650102060000000],USD[4.29415365601435000],USDT[3736.16304987781955440],WAVES[8.0000000000000000] |
| 01399711 | ATLAS[380.83200000000000000],POLIS[0.06870430000000000],TRX[0.000170000000000],USD[0.00000001270291411],USDT[0.000000004846449B] |
| 01399712 | BNB[0.00950000000000000],USD[0.52322117220000000] |
| 01399718 | GBP[0.0049549400000000],USD[1.049322404735000],USDT[0.0063940143686752] |
| 01399721 | ETH[0.00000003496083B],TRX[0.000000073656160],USD[-0.0000000008502506],USDT[0.0000074092806912] |
| 01399723 | USD[0.00361418036342600],USDT[0.0059331190B65338] |
| 01399726 | FTT[0.18324208000000000],TRX[0.0000030000000000],USD[-2034.55857289763430000000000000],USDT[79051.16909407633600000] |
| 01399735 | BTC[0.000000068117300],ETH[0.409131380532244],ETHW[0.409131380532244],EUR[0.000000038529289],USD[0.00000036348883914] |
| 01399739 | BTC[0.000728040000000],DOGE[0.00000000838913314],EUR[0.00137293717573607],GODS[0.000000000777990],RSR[1.0000000000000000],SHIB[0.00000000605210B4],USD[0.000000011684441],USDT[0.000000047593360] |
| 01399742 | TRX[0.00001900000000],USDT[0.6077752155000000] |
| 01399743 | BNB[0.0000000028876000],TRX[0.000000065000000],USDT[0.00000013679895B],USTC[0.0000000095270760],XRP[0.000000036096000] |
| 01399744 | USD[0.0000015938065400],USDT[0.0000000671157528] |
| 01399745 | APT[2.70000000000000000],ETH[0.001000000000000],USD[0.875004163250000B] |
| 01399748 | ETH[0.0000006319983B],LUNA2[0.0000000660000000],LUNA2_LOCKED[1.19659945200000000],NFT[5228647268098497223][1],SOL[0.0056614400000000],TRX[0.0024520000000000],USD[0.00000017228083B4],USDT[0.000000059865531] |
| 01399752 | USD[0.00000013100000] |
| 01399758 | NFT[3005473690507816021][1],NFT[3007115819359838319][1],USD[0.0B685520000000000] |
| 01399761 | BTC[0.00000007261412B0],ETH[0.000000100000000B],FTT[0.0000000947343B2],HXRO[0.00000002659283B],NFT[4395419703978978211][1],SHIB[0.000000009223585],SOL[0.0000000558029B0],STEP[0.000000019465847],USD[0.0000000147353673B2],USDT[0.000000079896098] |
| 01399765 | USD[25.000000270000000] |
| 01399767 | USDT[0.000046B5701054361] |
| 01399769 | TRX[0.0000000000000000] |
| 01399771 | TRX[0.00035300000000000],USD[0.489365940000000] |
| 01399776 | USD[25.0000000000000000] |
| 01399777 | USDT[0.0000343339300400] |
| 01399778 | USDT[1.3470162787790000] |
| 01399785 | AKRO[1.00000000000000000],SXP[1.00000000000000000],USD[14.43103496946590B4] |
| 01399786 | BRZ[0.0047152300000000],SOL[0.0052826000000000],USD[0.232803782939852] |
| 01399787 | DENT[45.68000000000000000],DOGE[0.000000002628040],GENE[0.097960000000000000],LUNA2[15.4030210600000000],LUNA2_LOCKED[35.94038248000000000],SHIB[0.0000000024300924],SOL[0.000000068000000],TULIP[0.000000006000000],USD[0.3494237653445950],USDT[0.0401487829873600] |
| 01399789 | USD[21.51682550619851010],USDT[10.0000000000000000] |
| 01399792 | BTC[0.0000061700000000],USD[-0.0108198124736807],USDT[0.0045105601847397] |
| 01399793 | USD[30.0000000000000000] |
| 01399796 | USD[25.0000000000000000] |
| 01399798 | BNB[0.0000000615440000],USDT[0.0000000336505B08] |
| 01399801 | DAI[0.00000003263319B1],ETH[0.000000509453000],TRX[0.000000070128380],USD[0.000000078809546],USDT[0.0000000101571872] |
| 01399804 | NFT[3065539836662011136][1],NFT[4778958122570571B6][1],NFT[5140931646536347265][1],TRX[0.000777000000000] |
| 01399806 | ADABULL[0.009934622000000],ALGOBULL[636468.00000000000000000],ATOMBULL[9.69920000000000000],BNB[0.0007381100000000],BNBBULL[0.000033700000000000],COMPBULL[0.00249600000000000],DOGEBULL[188.00602010000000000],DOT[0.0000600000000000],ETHBULL[0.0063829300000000],LINKBULL[0.0015200000000000],LUNA2[1.44504102000000000],LUNA2_LOCKED[3.37B762395000000],LUNC[0.093960000000000],MATICBULL[0.26234000000000000],SUSHIBULL[18218.60000000000000000],UNIBULL[0.8360000000000000],TOMOBULL[17.37315134000000000],TRXBULL[0.0731513400000000],USD[5.7662230359523896],USDT[0.000000518828180000],VETBULL[2.78089000000000000],XLMBULL[0.00986800000000000],XTZBULL[1.442.96720000000000000] |
| 01399814 | BAO[113000.0000000000000000],BAT[1.00000000000000000],BNB[0.000000007554089B4],BTC[0.000000000697527522],DENT[10800.00000000000000000],DFL[228.89368486553434402],DOGE[0.000000007907070],ETH[0.0000001000299B00],KIN[89994.00000000000000000],LTC[0.37589422630737300],MATIC[0.000000000772910],RAY[33.6607019594361B0],SOL[14.9262490710620000],STMX[280.00000000000000000],TLM[644.00000000000000000],TOMO[0.0000000972745225],USD[0.062560575367034],USDT[0.000000166252700],XRP[0.000000005000000] |
| 01399815 | ALPHA[0.33664548218460],ATOM[0.082000000000000],BNB[0.00916034924202B7],DAI[0.07995900000000000],DFL[2960.00000000000000000],DOGE[3266.713484538492900],ETH[0.000000007063000B],FIDA[14.0000000000000000],FTM[4.00000000000000000],FTT[22.59534660000000000],LUNA2[0.0776051303300000],LUNA2_LOCKED[0.10B107863740000B00],MATIC[4.65857377728551B00],MPL[X119.00000000000000000],OXY[801.90000000000000000],RUNE[0.071159247401500],SNX[2.00000000000000000],SOL[0.000921000000000],USD[40.31998816477044584],USDT[0.08248752900B465] |
| 01399824 | BAO[1.00000000000000000],ETH[0.064736880000000B],ETHW[0.063931350000000B0],GBP[0.000302480000000],KIN[2.00000000000000000],SHIB[29B93607.08975362000000B0],USD[0.0000113391317176] |
| 01399828 | BTC[-0.0000000040070743],USD[0.0015619190351160] |
| 01399838 | DOGE[384.30212620000000000],USD[8.49856218935750000000000000] |
| 01399841 | FTT[2.29B4524500000000] |
| 01399844 | USD[2.28000000000000000] |
| 01399846 | KNC[14.4040590600000000] |
| 01399849 | TRX[0.88000200000000000],USD[0.753684649750000] |
| 01399850 | BTC[0.0353118000000000],USD[-0.0441766869471546],USDT[0.0029637517084510] |
| 01399855 | BTC[0.0201123459578963],ETH[0.000000011202800],FTT[25.6932753000000000],LUNA2[0.0229581040800000],LUNA2_LOCKED[0.0535689095300000],LUNC[4999.17550000000000000],NFT[442000298155067B13][1],SOL[0.000000063653100],SRMI[0.039836200000000],SRM_LOCKED[0.170244880000000],TRX[0.0000020033998400],USD-124.0280620344496772000000000000],USD[0.000000030865679] |
| 01399856 | GRTBULL[500.2892035000000000],MATICBULL[0.0378180000000000],SHIB[26581.13256722052250000],SXPBULL[106728.68627443222177000],THETABULL[0.0000454000000000],USD[0.1652369334350000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01399863 | BTC[0.000099860000000],CEL[0.09881000000000000],LINK[0.099900000000000000],RUNE[0.098880000000000000],TRX[0.893601000000000000],USD[1.984172712500000000],USDT[0.699668108069836000] |
| 01399865 | SOL[0.00000010429130] |
| 01399866 | FTT[2.000000000000000000],USD[40.0000000000000000000],USDT[409.4980538800000000000] |
| 01399872 | ALTBEAR[74364724.0000000000000000],DOGEBEAR2021[0.694200000000000000],ETHBEAR[443278.0000000000000000],FTT[0.060586099867440],LINKBEAR[1029490480.0000000000000000],LUNA2_LOCKED[75.829119650000000000],USD[0.005958189712788500],USDC[0.338000000000000000],USDT[0.0000000021524315] |
| 01399875 | TOMO[0.046463640000000000],USDT[0.000000006000000000] |
| 01399877 | COMPBULL[193.2045236400000000],DOGE[24.766674060000000000],MATICBULL[86.852983050000000000],SXPBULL[73.945533633267361600],USDT[0.000000004687810],VETBULL[197.484711400000000000],XRPBULL[9005.321326230000000000] |
| 01399879 | BCHBEAR[8054.607738440000000000],ETHBEAR[3572310.7049608300000000],TRX[0.000003000000000000],USDT[0.000000000108221],XRPBEAR[2911208.1513828200000000] |
| 01399884 | ATLAS[699.981000000000000000],BALBULL[835.0000000000000000000],BTC[0.329279423000000000],COMP[0.200000000000000000],DOGEBULL[2.0000000000000000],EOSBULL[14950.0000000000000000],ETH[2.151625700000000000],ETHW[0.001625700000000000],FTT[2.027616437289000],GENE[1.0000000000000000],GRTBULL[145.4000000000000000],0000],LINKBULL[30.0000000000000000],MATICBULL[137.7000000000000000],MKRBULL[1.0000000000000000],SOL[2.00000000000000000],SRM[4.0000000000000000],THETABULL[1.0000000000000000],TRX[0.000240000000000],UNISWAPBULL[0.0180000000000000],USD[560.852090119080300000000],USDT[5672.0560544213984 7311,VETBULL[144.9000000000000000],XLMBULL[40.0000000000000000],ZECBULL[218.6000000000000000]] |
| 01399887 | BRZ[0.0000007289685 8],EUR[0.000000004886502 6],SXP[0.004530020000000],USD[-0.00064896861282 83],USDT[0.000000986198 12],XRP[0.000000091318325] |
| 01399888 | TRX[0.000003000000000],USDT[0.94741000000000000] |
| 01399889 | ETH[0.000000001874702 5],FTT[0.0000000088375422],SOL[0.0000000087827712],TRX[0.000782886490157 6],USD[-0.0000046695061 55],USDT[0.0000000101264340] |
| 01399891 | CVX[71.100000000000000000],ETH[0.000169560000000],ETHW[0.885421110000000],FRONT[8284.000000000000000000],GOG[0.095800000000000],SOL[0.000760210000000],TRX[0.0000095000000000000],USD[41.685251475500000000],USDT[22.468471705252500000] |
| 01399898 | BNB[0.000000006228000],TRX[0.000002000000000000] |
| 01399901 | 1INCH[0.091574214909323 2],ATLAS[60.000000000000000000],AVAX[0.997715638228235 4],BTC[0.000000006504360],EN.[0.100000000000000000],LINA[790.0000000000000000],NFT[395298361556501334][1],NFT[5476842671858584 24][1],SAND[0.997400000000000],USD[0.369536700522 1756],USDT[0.000000093126960] |
| 01399904 | TRX[0.000003000000000000],USDT[22.500000000000000000] |
| 01399915 | EOSBEAR[990.900000000000000000],TRX[0.000003000000000000],USDT[0.000000002565297 2] |
| 01399923 | USD[25.000000000000000000] |
| 01399924 | MATIC[0.000000001787248 5],TRX[0.000062000000000000],USDT[0.0000000097724483] |
| 01399925 | USD[0.045075929750000],USDT[0.000000009991838],XLMBULL[17874.505260600000000] |
| 01399926 | BULL[0.000000002000000],TRX[0.000004000000000],USD[0.000000148679207],USDT[0.000000085268420] |
| 01399928 | TRX[0.000003000000000],USDT[0.000000007215001 0] |
| 01399933 | BNB[0.000000009547200] |
| 01399939 | AKRO[0.254535000000000],AVAX[0.692843130000000],BTC[0.000000005336181 3],CHZ[0.000000090103268],FTT[0.020957767000000],SOL[0.068725060000000],SRM[5.524794860000000],SRM_LOCKED[0.107797920000000],USD[4.143629465736492],USDT[0.000000082531616] |
| 01399943 | TRX[0.000001000000000],USD[0.168187376550870],USDT[0.000000110930200] |
| 01399948 | BTC[0.001199789056622],TRX[0.000001000000000],USD[0.000000183558916],USDT[146.723547761979516 8] |
| 01399951 | TRX[0.000003000000000],USD[0.000238855547145] |
| 01399954 | TRX[0.000002000000000],USD[0.001361688000000],USDT[0.000000043833118] |
| 01399960 | AKRO[0.249460000000000],ANC[1.952230000000000],ATLAS[2.302400000000000],BAND[0.036398000000000],BTC[0.000000080793374],CEL[0.922750447971347 7],COPE[0.725000000000000],DMG[0.090000000000000],FTT[0.140500000000000],GARI[0.449200000000000],GST[5.670383000000000],HT[0.000000029209106],KN CD.000000028289 2],LINA[21.107528086000000],LUNA2_LOCKED[2.584232202000000],LUNA2_LOCKED[0.561000000000000],SPAI[0.724500000000000],TRX[0.014 556855616822593 8],UNI[0.098118348467885 9],USDI[532.256273651549948 7],USDT[220.347042821466595 1] |
| 01399966 | BTC[0.481378811727020 0],ETH[0.324698694893700],ETHW[0.324698680000000],TRX[0.000020000000000],USD[922.851696244728600],USDT[0.912700025731729 5] |
| 01399968 | USD[0.000000103776350],USDT[0.000000904544301 6] |
| 01399969 | ETH[0.000066150000000],ETHW[0.000661499176653],STEP[2636.253330000000000],USD[0.009513247727412] |
| 01399980 | GBP[0.000000138286104],USD[0.000003465304] |
| 01399983 | ETH[0.0000005415880 0],FTM[0.967100000000000],USD[0.000000089554733],USDT[0.000010272584280 4] |
| 01399993 | BTC[0.000605067145418],FTH[0.155307858816940 0],ETHW[0.155307858816940 0],FTT[0.000000008664666],SOL[0.000000004154155],SRM[25.200899640000000],SRM_LOCKED[131.0036856800000000],TRX[0.001153000000000],USD[-15.387228560101304 9],USDT[0.000000067263807] |
| 01399994 | DOGE[67.560000000000000] |
| 01400000 | TRX[22.754601000000000],USDT[0.042772062500000] |
| 01400001 | LEO[1.281893480000000],USD[1.477777636499010 0],USDT[0.000000008706632] |
| 01400002 | BNB[0.000001000000000],NFT[378013401828743502][1] |
| 01400004 | USD[0.000605840000000],USDT[0.000000007168142 0] |
| 01400006 | ADABULL[0.000812000000000],AXS[0.001544090000000],DOGEBULL[0.095278746875612 5],EOSBULL[0.000000001732000],GMT[0.987000000000000],LINKBULL[3.318211001309090 0],LTCBULL[0.724930325909600 0],MATICBULL[58.430200000000000],SHIB[15161.406252213223633 5],SUSHIBULL[965.000000000000000000],TRX[0.0000 090000000000],USD[-0.00000173470084],USDT[0.005813589336353],WAVES[0.497600000000000],XRPBULL[86.147011640000000],ZECBULL[33.882790005966200] |
| 01400014 | USD[20.00000000000000000] |
| 01400019 | ETHW[3.926000000000000],USD[0.036611523300000],USDT[1.667431627500000] |
| 01400020 | FTT[0.069979296112304 4],USD[0.000000187329814],USDT[0.000000008007317] |
| 01400025 | USD[25.00000000000000000] |
| 01400030 | NEAR[5.000000000000000],NFT[340299683830971 95][1],NFT[350019632474833445][1],SOL[0.000000004524529 3],USD[-0.076259978282803 4],USDT[0.0875308300000000] |
| 01400032 | AAPL[0.000000001784641 7],ABNB[0.000000004685863 9],AMZNPRE[- 0.000000000000000],BABA[0.000000013015859],BNBBEAR[903575.0000000000000000],BRZ[0.000000079427310],BTC[0.000000046673881],ETH[0.000000065930522],EUR[0.000000393492971],FBJ[0.000000007819491 1],FTT[0.000000138240122],LINK[0.000000024977064],LUNA2[0.278056829300000],L UNA2_LOCKED[0.648790284000000],MRNA[0.000000023468459],NFLX[0.0000000044490482 6],NVDA[0.000000007234543],PFE[0.000000030304151 5],SXP[0.0000000087155 5],TSLA[0.0000000010574643 4],TSLAPRE[- 0.000000004570325 8],TWTR[0.000000042283573],UNI[0.000000099680200],USD[55.219467844420401 5000000000000000],USDC[0.000000045460198 1],XAUT[0.0000000055000001],XRP[0.000000009254306 1] |
| 01400033 | AKRO[6.100000000000000],BAQ[70.000000000000000],BF_POINT[400.000000000000000],BNB[0.000039200000000],CHZ[759.639169880000000],DENT[5.000000000000000],DOGE[0.050637990000000],ETHW[0.027270600000000],IMX[6.110123560000000],KIN[77.000000000000000],RSR[3.000000000000000],SHIB[17.808649940 00000000],TRX[7.341647900000000],UBXT[7.000000000000000],USD[0.000000009245040],XRP[2742.330774040000000] |
| 01400034 | USDT[0.000000052017807] |
| 01400035 | SOL[10.997800000000000],USD[0.000000008000000],USDC[14981.352833720000000],USDT[155.006540200000000] |
| 01400038 | FTT[155.000000000000000],USDT[500.000000000000000] |
| 01400045 | ALTBULL[0.000000041800024],AXP[0.000000019090280],ATLAS[69444.202985994813600],DEFIBULL[7305.932878720000000],DOGE[0.000000007954990 4],ETH[0.000000100000000],FTT[0.000000079032954],OXY[0.000000008000000],TULIP[0.000000061065084],USD[0.000000030128645],USDT[0.000000055734635] |
| 01400046 | 1INCH[0.000000084106461],AAVE[0.000000058570800],ALPHA[0.000000091462100],ASD[0.000000041930000],AUD[0.000002045044609],BAND[0.000000072977900],BCH[0.000000003463000],BNB[0.000000073202700],BNT[0.000000068104 10700],BRZ[0.000000091729800],CAD[0.000000028022450],CE L[0.000000003289270 0],CUSDT[0.000000097993200],DAI[0.000000082432490],DOGE[0.000000061142000],ETH[0.000000065594000],FIL[0.000000026140000],FTT[0.00000000708561 00],KNC[0.000000026446600],LCG[0.000000007800800],LINK[0.000000074400],LTC[0.000000107727500],MATIC[0.0 00791082824500],MKR[0.000000097932000],OMG[0.000000018290 0],OMG[0.000000035184550],PAXG[0.000000021668200],RSR[0.000000032640000],RUNE[0.000000810043300],SNX[0.000000046305800],SUSHI[0.0000000023581800],SXP[0.0000000353363200],TOMO[0.000000013344500],TRX[0.195385921364790 4],TRY[0.0000000226400],USDT[0.000362154021664] |
| 01400047 | USDT[0.0003062154021664] |
| 01400048 | BTC[0.008998290000000],EUR[1.965000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01400052 | ATLAS[0.000000012591808],BNB[0.000000122125144],USD[0.000000120878642],USDT[0.000000021561512] |
| 01400053 | BTC[0.00000050000000],TRX[0.000002000000000],USDT[0.094000000000000] |
| 01400057 | BTC[0.004844949000000],ETHW[0.000510660000000],SOL[0.002285790000000],TRX[3.100142210000000],USD[119.920828022105709100000000000],USDC[2191.000000000000000],USDT[0.000000086956584] |
| 01400059 | USD[5.3023478585099943] |
| 01400060 | BTC[0.000000001800000],ETH[0.000000004000000],ETHW[0.035000000000000],FTT[0.000000016909241],USD[0.0069961651569644],USDT[0.0000000116576416] |
| 01400063 | TRX[0.000030000000000],USD[0.1561900000000000] |
| 01400065 | ETH[0.0002644000000000],ETHW[0.0002644090812379],USD[0.1693458907215770] |
| 01400066 | USD[20.00000000000000] |
| 01400067 | USDT[0.0002198786390996] |
| 01400068 | USD[24.676246976500000000000000000] |
| 01400072 | FTT[155.0000000000000000],USDT[500.000000000000000] |
| 01400075 | TRX[0.000010000000000],USD[0.0086337530000000],USDT[0.0000000000094496] |
| 01400076 | BTC[0.000000027232584],FTT[0.000043703593286],USD[0.00009252581430000],USDT[0.0000000049249951] |
| 01400083 | DOGE[0.0915238431882000] |
| 01400084 | APE[13.30000000000000],BNB[1.0000500000000000],BTC[0.334403436226407],DOGE[833.004165000000000],ETH[2.630017710042743],ETHW[0.277013412805562 9],FTT[150.097273222835236],USD[-15.720563276889688] |
| 01400085 | ATLAS[8800.0000000607141192],EUR[0.0042658555047085],USD[0.0258888433791037],USDT[0.00000006768800000] |
| 01400086 | BEAR[63.42500000000000],BTC[0.000000005000000],BULL[0.0000081563000000],ETH[0.000000005000000],ETHBULL[0.0000799835000000],USD[58.107588654631118 1],USDT[0.0000000088819353] |
| 01400088 | TRX[0.019000000000000],USD[0.02196619544251 36] |
| 01400093 | TRX[0.0002000000000000] |
| 01400096 | TRX[0.000000096000000] |
| 01400097 | CAD[0.000000086302207],USD[0.0000000098254109] |
| 01400106 | USD[30.0000000000000000] |
| 01400108 | CRO[70.0000000000000000],KIN[2383963.046857590000000],TRX[0.7953010000000000],USD[0.3520437500000000] |
| 01400112 | BNB[0.000000009094361],BTC[0.000000074315000],ETH[0.000000004341616],USD[0.8973512200000000] |
| 01400115 | BCH[0.000033850000000],BTC[0.000166077508000],ETH[0.000000001500000],ETHW[0.000803001500000],FTT[25.095336070000000],PSG[0.20000000000000 00],SHIB[200000.000000000000000],SOL[131.100000000000000],TRX[0.000051000000000],USD[1404.631900353084736],USDT[0.000000016934357 4],XRP[9.000000000000000] |
| 01400117 | BAO[1.00000000000000],ETH[0.0000000040000000],ETHW[0.0000004000000000],TRX[0.0000040000000000],UBXT[1.0000000000000000],USDT[0.000000001 4389184] |
| 01400120 | USD[0.0000000088212629] |
| 01400123 | ATOMBULL[10.0000000000000],BTC[0.000024000000000],FRONT[0.050000000000000],FTM[0.457060974220734 1],LOOKS[0.24000000000000000],NEAR[217.08847000 0000000],USD[63730.897433078461836 0],USDT[0.000000109104607] |
| 01400124 | USDT[0.1207209800000000] |
| 01400129 | 1INCH[171.891583523419640 0],BNB[0.0084002685355000],BTC[0.0127453964654297],FTT[10.098138570000000],HT[0.00000004450901 6],SOL[0.0027000000000000 00],USD[1.6528468733074470],USDT[0.0000000174606048] |
| 01400133 | ATLAS[410.0000000000000],TRX[0.000004000000000],USD[0.0069750634000000],USDT[0.0000000081068920] |
| 01400136 | LUNA2[0.0652415276300000],LUNA2_LOCKED[0.1522302311000000],LUNC[14206.480000000000000],SOL[0.0077293300000000],TRX[0.000019000000000],USD[0.0007754397802722],USDT[0.000000060166340] |
| 01400142 | BTC[0.00000042884925],ETH[0.000000007591600 0],ETHW[1.795626077591600 0],FTT[42.000000000000000],USD[2.7394431643978089] |
| 01400143 | TRX[0.000004000000000],USDT[1.3200000000000000] |
| 01400145 | USDT[0.0035382676780032] |
| 01400147 | ATLAS[0.000000020000000],FTT[0.0000000100000000],POLIS[0.00000007380908 6],RAY[0.00000010000000 0],USD[0.000004019778196 5] |
| 01400151 | USD[0.9278432221695359],USDT[0.0075000045752342] |
| 01400154 | BTC[-0.000101997475963 9],ETH[-0.000243660195779 4],ETHW[-0.000242108436629 9],TRX[0.0001050000000000],USD[15.448530710000000 0],USDT[0.0000000057236570] |
| 01400162 | ETH[0.0000000027713770],TRX[0.0000000321328441],USD[0.0034551834289397],USDT[0.0000000296241005] |
| 01400163 | BNB[0.00000000656543130],USDT[0.0000000005961760 0] |
| 01400165 | LUNA2[0.000000150639186],LUNA2_LOCKED[0.000000351491435],LUNC[0.0032802000000000 0],USD[0.000000011553736],USDT[0.0000000072333911] |
| 01400167 | NFT [4147238261238524 96][1],USD[0.000000025930004],USDT[0.000000051209032] |
| 01400175 | BTC[0.000000005000000],USD[1.8383870298174955] |
| 01400178 | BTC[0.0077273100000000],ETH[0.049490600000000 0],ETHW[0.049490600000000 0],FTT[6.1402883800000000],SOL[1.1674393800000000],USD[0.0004292070730885] |
| 01400183 | USD[0.0001392097455],USDT[0.0000003658226123] |
| 01400185 | ETH[0.0000000051015580],RAY[0.0000000028094818],SUSHIBULL[44.3145640800000000],TRX[0.0000030000000000],USD[0.0066194085782838],USDT[0.000000004128561 9] |
| 01400187 | BAO[1.00000000000000],BTC[0.000000004820849 4],EUR[30.3768112950847905],FTT[0.0886040840049108],KIN[1.000000000000000 0],USD[-2.406280465949645],XRP[0.000000006161686] |
| 01400190 | ATLAS[429.9207510000000000],ETH[0.562000003800000 0],FTM[2.135000003800000 00],EUR[230.730000000000000],FTT[25.7952222600000000],LUNA2[0.031622380820000 0],LUNA2_LOCKED[0.0737855524000000],LUNC[6885.840000000000000000],POLIS[19.996314000000000 0],TRX[0.000002000000000],USD[0.0263522162376808] |
| 01400192 | USD[0.0000000001581944] |
| 01400193 | BTC[0.0950000011512695],EUR[566.0668150770000000],FTT[0.0051017464007572],LUNA2[0.0000000010000000],LUNA2_LOCKED[0.1071554890000000],SOL[0.000000117736484],USD[73.0822369425243371],USDT[-1318.6043177502544625] |
| 01400196 | SXPBULL[1189.2086500000000000],TOMOBULL[99.9335000000000000],USD[0.0195775900000000],USDT[0.0000000060534351] |
| 01400197 | ETHW[0.0001000000000000],NFT [3380692557748060 59][1],NFT [3537115166670672 75][1],NFT [4186693586655579 44][1],NFT [4380998159825588 84][1],NFT [4499426495031 13015][1] |
| 01400199 | MATIC[0.0000000026882488],NFT [3097875917546194 37][1],NFT [3155051639125713 26][1],NFT [3504598674406529 34][1],NFT [4720983149605558 02][1],NFT [5281165506222300 21][1],NFT [5734506003355538 62][1],TRX[0.000000000587139],USD[0.0845020756551635],USDT[0.0240125315775095] |
| 01400201 | TRX[0.0000100000000000],USD[62.3900789433350000] |
| 01400204 | DOGEBEAR2021[0.0000000094072651],DOGEBULL[0.0000000121654 15],USD[0.0000074273563220],USDT[0.0000004093076260] |
| 01400206 | AKRO[1.00000000000000],BAO[2.00000000000000],USDT[0.00000000091079777] |
| 01400207 | APE[0.0995761100000000],AXS[0.0999262800000000],BAL[0.0000002800000000],BNB[0.0000000700000000],BTC[0.0000000944531500],CVX[0.0998157000000000],DA[0.0000000100000000],DYDX[0.0998115360000000],EUR[0.0000001013097 42],FTT[26.3703951983888540],GALA[9.9649830000000000],MKR[0.000000100000000],RUNE[0.00000000054347220],SOL[0.00000008961648],SPELL[98.728330000000000 0],SRM[0.0073211200000000],SRM_LOCKED[0.0374329200000000],USD[0.0000000167720874],USDT[0.0000000047220331] |
| 01400210 | FTT[0.0000000041842688],USDT[0.0000000052505728] |
| 01400211 | EUR[6.0000000000000000],USD[0.0981008845446108] |
| 01400213 | SOL[0.0000000041532640],TRX[0.0000020000000000],USDT[0.1059969100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01400215 | BEAR[0.000000005000000],BULL[0.000000007474584],SUSHIBULL[2000.000000000000000],USD[0.059228132068831 6],USDT[0.000000006297100] |
| 01400216 | USD[30.000000000000000] |
| 01400221 | TRX[0.000010000000000],USDT[0.358400000000000] |
| 01400227 | BTC[0.000046655000000],TRX[0.000010000000000],USD[0.002461023175473 6],USDT[0.000000050343279] |
| 01400233 | USD[0.003269784377932] |
| 01400235 | TRX[0.000030000000000],USD[0.000000034641683],USDT[6.593745480127403 1] |
| 01400236 | BLT[4849.030000000000000],HNT[9590.020000000000000],TRX[0.000005000000000],USD[0.160209030205554 9],USDT[0.000000051844430 3] |
| 01400240 | TONCOIN[0.055430100000000] |
| 01400243 | TRX[0.000002000000000],USD[-7.957853100620000 0],USDT[16.963858000000000] |
| 01400244 | HGET[0.049615000000000],LUA[0.081030000000000],USD[0.057711945241 1640],USDT[0.0023439955000 00] |
| 01400247 | ETH[0.000197487630000],FTT[105.692185490000000],TRX[0.000777000000000],USD[1.306371 0473390560],USDT[3.3680015 449355000] |
| 01400248 | USDT[5.250052376000000] |
| 01400250 | BTC[0.000000005000000],LUNA2[0.000933821169700 0],LUNA2 _LOCKED[0.002178916063000 0],LUNC[0.000000008566300],USD[1489.730931711812854 6],USDT[0.000000010841229 9],USTC[0.000000002823660 0] |
| 01400254 | ATOM[0.096840000000000],AVAX[0.098920000000000],BTC[0.022125798147500 0],CRO[9.808000000000000],DOGE[3304.261957410000000],DOGE[0.089600000000000],ETH[0.484797480000000 0],EUR[0.494487050000000 0],LTC[0.003568000000000],LUNA2[1.045888018000000 0],LUNA2 _LOCKED[2.4404 053760000000],LUNC[13.369212000000000],SHIB[9600.000000000000000],SOL[0.009814000000000],SUSHI[100.000019439245583 80],TRX[0.000905000000000],USD[0.002857145126084 0],USDT[1221.687320509368213] |
| 01400255 | APT[0.096960000000000],AVAX[0.950135000000000],ETH[0.000202440000000],KIN[594660.000000000000000],MBS[0.494366000000000],NFT [327598692947827949][1],NFT [519791383610850248][1],NFT [521292661505986711][1],SOL[0.006351500000000],TRX[0.159960000000000],USD[0.008160609157 5000],USDT[11.985028256673687 01] |
| 01400256 | TRX[0.000000092000000] |
| 01400263 | BAO[0.373898950000000],DOGEBEAR2021[1.240714900000000] |
| 01400265 | USD[0.015722110000000] |
| 01400267 | AKRO[0.000000009881 49926],BAO[1.000000002927715],BTC[0.000000389000000],DOGE[0.000000006078032],ETH[0.000018003713688],ETHW[0.000018003713688],FTM[0.000123105109179 2],KIN[0.811527224334950 0],MATIC[0.000140280000000],SOL[0.000001000000000],USD[0.011418923357997 1] |
| 01400268 | BTC[0.000188500000000],USD[2.534392710000000 0] |
| 01400275 | USD[0.000000118010680 0] |
| 01400281 | BTC[0.000000090000000],FTT[0.000000007190056],TRX[0.000000002524197 5],USD[16.903219865319815 1],USDT[0.000000177118167 2] |
| 01400282 | DOGE[00.000100045000000],FTT[0.075000000000000],USD[0.004899075126277 8],USDT[0.000000055038100] |
| 01400283 | ATLAS[0.000000006010397 2],BTC[0.000000018729878],ETH[0.005998804669992 00],FTM[0.413674850000000],FTM[0.000001287550420 00],LUNA2[0.000132875504200 0],LUNA2 _LOCKED[0.000310042843000 0],LUNC[0.000000060000000],SOL[0.000000000006345],USD[0.067037812697353 5],USDT[0.000000108321177 7],XRP[0.720000000 0000000] |
| 01400288 | ETH[0.000779351744200 0],ETHW[0.000779351744200 0],USD[-0.058581839778756 8],USDT[0.000008226360680] |
| 01400289 | USD[0.000000021248790] |
| 01400290 | BTC[0.000000005667600 0],TRX[0.001325000000000],USDT[0.000178992546431 8] |
| 01400297 | ASD[0.043619000000000],ATLAS[9425.379200000000000],AVAX[10.098468203996696],BTC[0.000000045692100],CHR[339.910700000000000],CHZ[826.696907000000000],DFL[22501.890800000000000],DMG[0.048499000000000],ENJ[90.971500000000000],FTM[393.864910000000000],FTT[24.995250000000000],GALA[1508.82 3900000000000],LRC[296.851800000000000],LUNA2[1.396022697900000],LUNA2 _LOCKED[3.257386294700000],MANA[255.916590000000000],MATIC[199.969600000000000],MNGO[969.077018000000000],NEAR[10.093255000000000],POLIS[609.715697000000000],RAY[492.301795310000000],RUN E[31.934290500000000],SAND[160.971690000000000],SLP[28000.669100000000000],SOL[0.021402000000000],SUN[0.000571120000000],TLM[2443.045820000000000],TRX[0.003311000000000],TRYB[165.588923000000000],USD[484.684992162855976 7],USDT[0.142501795742961 ]ECOSBULL[57.921000000000000],ETCBULL[0.009240000000000],MATICBEAR2021[2.999400000000000],TRX[0.000001000000000],USD[0.000000006352175],USDT[0.000000094297356] |
| 01400300 | STEP[0.000000100000000],USD[0.000000201140280] |
| 01400307 | BTC[0.000000000919100],TRX[0.000010000000000] |
| 01400310 | BTC[0.000000052000000],ETH[0.020000000000000],ETHW[0.020000000000000],USD[16.518767410000000] |
| 01400317 | NFT [435941676321688609][1],NFT [565476775144382834][1],NFT [568284633677024581][1],TRX[0.000001000000000],USD[0.005335732052000 0],USDT[-0.051422672869495] |
| 01400318 | TRX[0.000076000000000],USD[-26.050297299660186 2],USDT[28.715343010000000 0] |
| 01400321 | TRX[0.000022000000000],TSM[0.003999200000000 0],USD[0.046672895237484],USDT[0.000000000441 5750] |
| 01400325 | USD[25.000000000000000] |
| 01400329 | EUR[50.000000000000000] |
| 01400330 | BUSD[5000.000000000000000],ETH[0.263853500000000 0],ETHW[0.263853500000000 0],FTT[150.000000000000000],LINK[51.787397390000000],LUNA2[0.714721447700000],LUNA2 _LOCKED[1.667683378000000 0],LUNC[155632.100000000000000],SOL[22.658295430000000 0],USD[48775.952078110950137 60000000000],USDT[0.0000 000005000000] |
| 01400331 | GBP[0.000000471293738],USD[0.000000407456112] |
| 01400334 | BTC[0.052422741163500 0],ETH[0.041053500000000 0],ETHW[0.041424810000000 0],EUR[2.581334924479142 2],FTT[0.200000000000000 0],LUNA2[39.762812741738000 0],LUNA2 _LOCKED[21.675697727390000 0],MATIC[110.000000000000000 0],PAXG[0.130253500000000 0],SOL[0.000000095338000],TRX[0.001582000000000 0],USD[- 655.784326208827246000000000000],USDT[0.659700009153000 6],USTC[0.959340000000000 00] |
| 01400341 | GRTBULL[26.194760000000000 0],KNCBULL[13.397320000000000 0],LINKBULL[8.598280000000000 0],MATICBULL[8.198360000000000 0],TRX[0.000020000000000],USD[0.121785230000000 0],USDT[0.000000002880630] |
| 01400344 | USDT[0.002574671919520] |
| 01400348 | AVAX[0.000000003401565 5],BTC[0.000000061652125],ETH[0.003000010000000 0],EUR[0.000000038566413],FTT[-0.000000002847075],SOL[0.000000100000000],USD[0.000000021793561 9],USDC[0.609840980000000 0],USDT[0.000000009055420] |
| 01400351 | TRX[40.000003000000000] |
| 01400352 | USD[0.080381715000000] |
| 01400355 | TRX[0.000002000000000] |
| 01400361 | USD[-0.144604330000000],USDT[9.000000000000000] |
| 01400363 | TRX[0.000030000000000],USDT[5.000000000000000] |
| 01400364 | BNB[0.000000006348484],BTC[0.000000004535000],COIN[0.000000071000000],DOGE[0.000000062000000],FTT[0.000305989732316],HOOD[0.000000019000000],PEOPLE[0.000000096000000],USD[-0.001594835808140],USDT[0.000000015928128] |
| 01400365 | TRX[0.000002000000000],USD[0.085520000000000 0] |
| 01400366 | USD[0.009793478265056 1],USDT[0.000000182365732] |
| 01400367 | ETH[0.000000013031810] |
| 01400376 | ETH[0.000005500000000],USD[0.235043544952327 4] |
| 01400377 | USD[0.720473984500000 0] |
| 01400378 | HT[0.099688240000000 00],LTC[0.002848180000000 00],NFT [370115110942588368][1],TRX[0.803489000000000],USD[0.001685660866307 36],USDT[0.000000003230345] |
| 01400379 | ETH[0.000758500000000],ETHW[0.000330030000000],FTT[37.019602872091 5400],LUNA2[0.000000290233704],LUNA2 _LOCKED[0.000000677211975],LUNC[0.006319900000000 00],SOL[3.766456687835730 1],USDT[0.001131415762878 1],USTC[0.000000024500000] |
| 01400390 | USD[0.083982564540278 7],USDT[0.000000030681000],XRPBEAR[0.000000038000000] |
| 01400393 | ATLAS[3686.873010680000000],BTC[0.092644630797140 0],DENT[1.000000000000000],NEAR[31.025220020000000],USDT[0.000200579281 1066] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01400395 | USD[5.0531708884975000] |
| 01400399 | USD[0.1304794312500000] |
| 01400400 | BTC[0.0000120200000000],ETH[0.0012352000000000],ETHW[0.0000782026103634],EUR[0.0000000099855385],LUNA2[1.2326258860000000],LUNA2_LOCKED[2.8761270670000000],TRX[0.0008740000000000],USD[0.0078527288875700],USDT[1749.4510093396005250],USTC[44.0000000000000000] |
| 01400404 | XRP[402.9703400000000000] |
| 01400406 | USD[0.0100344320000000] |
| 01400407 | BEAR[85.4700000000000000],DOGE[127.0000000000000000],LTC[0.0099620038841300],TRX[0.4773540000000000],USD[0.0052178450130075],USDT[0.1051043198000000] |
| 01400415 | USD[2.2981292250000000] |
| 01400418 | SAND[15.9968000000000000],USD[0.6080000000000000] |
| 01400420 | LOOKS[12.8060336600000000],USD[0.0000032277046628] |
| 01400421 | ATOM[0.0000001167098860],AXS[0.0000000595923971],BAND[0.0000001519059940],BULL[0.0000002960000000],CEL[0.0000000309203094],DOGE[517.0000001397184432],ETH[0.0000005400000000],ETHBULL[0.0000006000000000],ETHW[0.0000000554000000],EUR[0.0000000077450299],FTM[0.0000001254718110],FTT[0.0500583164130596],GRT[0.0000000591659771],LINK[0.0000003574266533],LUNA[0.0049437450050000],LUNA2_LOCKED[0.0115354050100000],POLIS[0.0970209500000000],REN[0.0000001667257102],RSR[233624.6048434261098464],SOL[0.0000004832183500],SUSHI[0.0000000260240841],TOMO[0.0000001110901237],TRX[0.0999810000000000],USD[7298.3856522459963239],USDT[15.0016325144068623] |
| 01400423 | TRX[0.0000020000000000] |
| 01400438 | TRX[0.0000010000000000],USD[0.6639358784775000],USDT[0.0608540000000000] |
| 01400440 | USDT[0.0005586157963431] |
| 01400442 | USD[20.0000000000000000] |
| 01400445 | TRX[0.0000010000000000],USD[58.8378351952123644],USDT[0.0000000157574892] |
| 01400447 | TRX[0.0000030000000000],USD[25.0000000000000000] |
| 01400448 | TRX[0.0000030000000000],USDT[0.0000175292687822] |
| 01400451 | USD[1.4618798600000000] |
| 01400453 | TRX[0.0000010000000000],USD[0.0000000051267490],USDT[156.7897290000000000] |
| 01400460 | TRX[0.0000020000000000],USD[0.2173908978025000],USDT[0.0000000031559448] |
| 01400467 | BRZ[0.3900000000000000] |
| 01400472 | ETH[0.0002035300000000],ETHW[0.0002035300000000],NFT[4367737046977605522]{1},NFT[5512077436359372273]{1},NFT[5526681757553861196]{1},SOL[0.0000000019332833],TRX[1.0000000000000000],USD[-0.2114139706982898] |
| 01400484 | BTC[0.0003094000000000],EUR[0.0021561284172342] |
| 01400485 | BNB[0.0000001378966600],BTC[0.0001775500000000],CRO[804.0270175500000000],EUR[0.0000000141187922],FTT[0.0000000220310928],LUNA2[0.0132171397100000],LUNA2_LOCKED[0.0308399926700000],SOL[0.0000000008324000],USD[-1.6365054623507991],USDT[0.0000000071852356] |
| 01400495 | ALCX[0.3040000000000000],STEP[146.3000000000000000],USD[28.2293186350000000] |
| 01400497 | USDT[0.0000161738424895] |
| 01400500 | ALICE[2.4359403300000000],BAND[0.0000000050000000],BNB[0.0000000050000000],BTC[0.0000004645000000],ENS[20.1356716700000000],ETH[0.0000184855000000],ETHW[0.0004575150000000],EUR[1250.9892969200000000],FTT[210.6529341700000000],LINK[19.1802513700000000],LUNA2[1.3052251170000000],LUNA2_LOCKED[3.0005907340000000],LINC[53.7001554000000000],NFT[5274044861780810656]{1},PAXG[0.3013249860000000],TULIP[22.5324479800000000],USDC[12545.1842670460092730000000],USTC[184.7254732300000000] |
| 01400502 | TRX[0.0000030000000000],USD[25.9104750500000000] |
| 01400513 | TRX[0.0000010000000000],USD[0.0000000121836479] |
| 01400517 | ALCX[0.0000000100000000],BTC[0.0000000044500000],EDEN[310.9468190000000000],ETH[0.0000000006342148],FTO[0.1213351549335489],PERP[49.9729430500000000],RUNE[0.0449885000000000],SOL[0.7811608000000000],USD[2.0980748518016421],USDT[0.0000000080927878] |
| 01400527 | USD[0.0132324368534856],USDT[0.0001239273645844] |
| 01400529 | USDT[0.0000096637068] |
| 01400534 | BTC[0.0339862900000000] |
| 01400535 | BTC[0.0000075195852530],USD[0.0001142646503688],USDT[0.0000000008000000] |
| 01400536 | BLT[0.0478750000000000],BNB[0.0000000047739872],BOBA[0.0065000000000000],BTC[0.0000881855000000],DFL[2.4588945500000000],ETH[0.0000212760000000],ETHW[0.0000212031106877],FTT[0.0963455500000000],GENE[0.0951625000000000],OMG[0.2728600700000000],SOL[0.0057007200000000],SRM[6.1200000000000000],USD[3.0946782196212441],USDT[0.0000001661173310] |
| 01400538 | EXCHBEAR[15526.7949195700000000],EXCHBULL[0.0000000038700000],KNCBEAR[619047.6190476100000000],KNCBULL[1933.0000000000000000],SOL[0.0847638678637915],USDT[0.0000169157012580] |
| 01400540 | USD[25.0000000000000000] |
| 01400541 | AVAX[0.0027955902949364],BTC[0.0000000007650125],ETH[0.7505869700000000],ETHW[0.7505869700000000],FTT[0.1522287140184994],SOL[0.0025337200000000],USD[-526.4979862548702293000000],USDT[1041.1177890675527599] |
| 01400544 | ATLAS[3007.1824563502706832],TONCOIN[83.1536275340000000] |
| 01400554 | TRX[0.0007790000000000],USD[0.0000000041739909],USDT[0.0000000047500621] |
| 01400556 | BTC[0.2678304782976000],ETH[0.0000000006800000],EUR[1.0184389876506521],FTM[1637.0919609800000000],FTT[55.4465742700000000],MANA[750.8985499900000000],TRX[0.0000010000000000],USD[0.9821949300859075],USDT[0.0000000010578443] |
| 01400564 | AKRO[1.0000000000000000],BF_POINT[500.0000000000000000],BNB[0.0000126944000000],CEL[0.0000000073515000],EUR[0.0000000071974728],FTT[3.0393238000000000],TRX[6.3876492300000000],USD[13.6295005000000000],USDT[0.0000000066721558] |
| 01400565 | ATLAS[307.0827857500000000],BNB[0.0000044900000000],BTC[0.0000011000000000],CEL[0.0000000066670300],DOGE[0.8196068800000000],ETHW[2.0427810600000000],EUR[0.0337546700000000],FTT[0.0424629200000000],LINK[0.0182750400000000],OXY[0.0851672600000000],TRX[0.0001020000000000],USD[0.5980545642945234],USDT[0.0000000006693324] |
| 01400567 | TRX[0.0000020000000000],USD[106.8568438560350000],USDT[0.0000000006693324] |
| 01400579 | TRX[0.0007790000000000],USD[0.0000000001139909],USDT[0.0000000047500621] |
| 01400583 | BTC[0.2678304782976000],ETH[0.0000000008000000],EUR[1.2951959730000000],LUNA2[1.2951959730000000],LUNA2_LOCKED[3.0221239370000000],LUNC[282031.6500000000000000],MATICBULL[81.2920000000000000],SXPBULL[50720.0000000000000000],TRX[0.0003900000000000],USD[13.8829684193345875],USDT[0.0000000214487453] |
| 01400585 | APE[0.0005747200000000],GBP[0.0000001400710167],KIN[2.0000000000000000],SHIB[4845040.5940918495991554],USD[0.0000000002958612] |
| 01400589 | ADABULL[19.3185759600000000],AGLD[4.7645655800000000],AKRO[434.8028243400000000],AMPL[1.4966748568431301],AMZNB[0.8729320000000000],ASD[19.4394168200000000],BAO[39685.0060546000000000],BTC[0.0059637900000000],CHZ[29.4744212000000000],DENT[2584.2385006400000000],DOGE[67.1038185200000000],ETH[0.2529410000000000],ETHW[2.7433798900000000],FTT[3.0177533400000000],GAL[435.6514865200000000],GBP[0.0000092954821290],GENE[0.0000984400000000],GOOGL[0.2578238000000000],IMX[0.0000623300000000],KIN[157064.7758568100000000],KSHIB[178.4283354100000000],LRC[8.2393316100000000],LUNA2[0.2789437914000000],LUNA2_LOCKED[0.6489639600000000],LUNC[0.8967751600000000],MANA[8.1324336200000000],PERP[1.6600819800000000],RSR[390.8956744500000000],SAND[7.7260177800000000],SHIB[2262595.7111960700000000],SOL[2.4429661700000000],SRM[2.2352113700000000],SUN[425.7096583200000000],SXP[1.0000000000000000],TLM[49.0343049100000000],TRU[0.0003348600000000],TRX[2.0000000000000000],UBXT[339.3396100100000000],USD[28.8028431693152291],XRP[23.7349853600000000] |
| 01400592 | BTC[0.0006447000000000],USD[31.9102188830818704],USDT[50.1503425555500000] |
| 01400599 | AKRO[1.0000000000000000],ATLAS[869.5749490100000000],BAO[5.0000000000000000],ETHW[0.5924090000000000],EUR[2650.6781263327516115],KIN[2.0000000000000000],MATIC[0.0112009100000000],SPELL[0.0289204100000000],UBXT[3.0000000000000000],USDT[0.0036589000000000] |
| 01400601 | ADABULL[0.0000000067500000],ATOMBULL[0.0000000038000000],BEAR[164.6000000000000000],BTC[0.0000031585755],DOGEBULL[0.0000000600000000],EOSBULL[0.0000000600000000],ETCBULL[0.0000000079197264],FTT[0.0000009455831380],LINKBULL[601.0650000558583138],SUSHIBULL[0.0000000700000000],THETABULL[0.0000000750000000],TRX[0.0726310100000000],USD[8096.0791223618186671],USDT[4.2082510285130917],XRPII[0.9306324000000000],XTZBULL[0.0000000006733911] |
| 01400607 | BTC[0.0000003227846365],ETHW[2.7433798900000000],FTT[3.6583567000000000],GRT[0.0000000957850000],LUNA2[0.0527662370000000],LUNC[80000.0000000000000000],RAY[36.8839101125981564],RSR[0.0000000096412400],SOL[0.0008129766720000],SRM[0.0324652500000000],SRM_LOCKED[0.5928900000000000],TRYB[0.0000000377727981],UNI[0.0000000001772101],USD[12.9987020071176570],USDT[0.0000001381850201],XRP[0.0000000058152132] |
| 01400610 | CHF[0.9184889600000000],ETH[0.0002824500000000],ETHW[0.0007187600000000],FTT[0.0007770000000000],SOL[0.0071081147050000],USDT[205.5955980410659841] |
| 01400612 | BNB[0.1729192394751827],BNBBULL[0.0000010000000000],BTC[0.0015993990675800],FTT[0.2764610277032738],RUNE[-0.0000000010293751],SOL[0.2099941359880800],USD[1.7996301841718939],USDT[0.0000000033750000] |
| 01400613 | TRX[0.0000030000000000],USDT[29.0000000000000000] |
| 01400614 | TRX[0.0000010000000000],USD[2.1380250253200617],USDT[0.0000000454684425] |
| 01400617 | ATLAS[68.6225500000000000],AVAX[5.2990232100000000],BTC[0.0002000000000000],ENJ[383.9270400000000000],ETH[0.0000006000000000],ETHW[3.0584333763000000],FTT[3.4933500000000000],LINK[29.5945447200000000],LTC[0.0000000300000000],REEF[63910.0000000000000000],SOL[18.7565419620000000],TRX[0.0028940000000000],USD[0.0968926181620500],USDT[0.0242951675050000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01400624 | USTC[0.0000000045000000] |
| 01400625 | USDT[0.0000000005530512] |
| 01400635 | ATLAS[10.0000000000000000],GOG[51.0000000000000000],POLIS[93.8812200000000000],USD[0.0661140180000000] |
| 01400637 | ETH[0.0000000015000000],FTT[0.0090000000000000],USD[25.0000000000000000],USDT[3.0995705538500000] |
| 01400638 | ADABULL[2.9361881600000000],BULL[0.0006484480000000],ETHBULL[0.0674864800000000],TRX[0.0000000155291526],USDT[7.1784425814822808] |
| 01400639 | TRX[0.0000020000000000],USDT[0.7017788587500000] |
| 01400642 | BRZ[0.0015942100000000],BTC[0.0000000007500000],USD[0.0000000047658275],USDT[0.0000000023525106] |
| 01400644 | USD[25.0000000000000000] |
| 01400645 | AAVE[0.0000000050000000],BNB[0.8100000055000000],BTC[0.0000001355500000],ETH[0.2574693148049982],LTC[0.0000000010000000],LUNC[0.0000000050000000],SNX[0.0000000050000000],SOL[0.0000000099148109],USD[4.5665408228028182],USDT[0.0000000187130690],YF[0.0000000099000000] |
| 01400646 | USD[7.8206956037716606],USDT[0.0092853905388315] |
| 01400647 | FTT[0.0000000067110311],NFT[470122642362159705](1],SRM[2.5677668600000000],USD[0.0093624809920000],USDT[0.0000000021250000] |
| 01400649 | BAO[1.0000000000000000],CEL[0.0000000074940000],CRO[0.0000000179696],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0102895194694144] |
| 01400650 | CAD[0.0000258479027661],ETH[43.5629559500000000],ETHW[43.5629559500000000] |
| 01400655 | TRX[0.0000000041900000],USD[0.0000001303012611],USDT[0.0000000019817100] |
| 01400656 | USD[7.0422768366686738],USDT[0.0064145284164588] |
| 01400658 | 1INCH[0.0000000353136399],AKRO[2.0000000000000000],AMPL[0.0000000007197505],BAO[4.0000000000000000],BTC[0.4077738066915500],DOT[0.0000000809618800],ETH[6.0047636829867899],ETHW[6.0026633100000000],EUR[256.7623561281184337],KIN[4.0000000000000000],LINK[158.9925214018264084],LUNA2[0.0000007585241011],LUNA2_LOCKED[00.0000176988956690],LUNC[0.1651702200000000],MATH[1.0000000000000000],MATIC[0.0000000053557840],SOL[0.0000000329249660],TRX[53.0000000000000000],USD[0.0000000911102861],USDT[0.0000000452161858D] |
| 01400659 | BTC[0.0087488100000000],FTT[25.0747987116579862],LUNC[0.0000000006094896],NEXO[160.0000000000000000],USD[8.6835209709572982] |
| 01400660 | BNB[0.0000000022951362],DENT[0.0000000078426971],LINK[0.0000000015768288],LTC[0.0000000070740490],USD[0.0000000073325738] |
| 01400661 | BTC[0.0023995200000000],USD[0.3312000000000000] |
| 01400667 | TRX[0.0000030000000000],USD[0.0079447812000000] |
| 01400673 | TRX[0.0000003000000000],USD[0.1683056600000000],USDT[0.0000000103893092] |
| 01400674 | BNB[0.0000001000000000],NFT[451008587659766131S](1],TRX[0.0000020000000000],USDT[3.2016833348093884] |
| 01400675 | BNB[0.3602310350111169],BRZ[0.0000000067104318],BTC[0.0031683640962669],ETH[0.0435227561708661],LEO[0.0000000003998113],LUNA2[0.0000363172893100],LUNC[7.9081662113447200],POLIS[14.8000000000000000],SOL[0.8566981096284022],UNI[1.69969400 0000000],USDT[1.7599858533263226],USDT[0.0000000001350000D] |
| 01400688 | FTT[31.3372970200000000],TRX[0.0000220000000000],USD[0.0000838306923298D],USDT[0.0000000119417974] |
| 01400691 | FTT[0.0601218573430250],DOGE[0.0000000000000000],USD[17.7752960664696460],XRP[0.9900000000000000] |
| 01400694 | ALEPH[0.0000000054688512],ALPHA[409.0306437168000000],AUDIO[0.0000000073000000],BNB[0.0000000001183391],FRONT[0.0037204776430838],FTM[0.0000000093754648],FTT[0.0022300547584340],HMT[0.0000000057677425],KIN[1.0000000000000000],MAPS[0.0000000444467050],ORBS[0.0000000094080000],OXY[0.0000000064640 000],PERP[51.0595340052200000],RAY[0.0012822215000000],SNX[23.3592672120000000],SOL[0.0001956289564940],SRM[0.0009382000000000],STEP[0.0186511821455824],USD[0.0000000077448496],USDT[0.0000000016602903] |
| 01400703 | ATLAS[136.7364215600000000],FTT[3.0000000000000000],POLIS[11.0000000000000000],TRX[0.0000020000000000],USD[0.0000001855441488],USDT[0.0000000778150339] |
| 01400706 | ADABULL[21.0000000000000000],ALGOBULL[1.0000000.0000000000000000],ASBBULL[1993037.6593243100000000],BNBBULL[1.5000000700000000],COMPBULL[1.0000.0000000000000000],DEFIBULL[0.0000000500000000],DOGEBULL[5.0000000050000000],ETCBULL[100.0000000000000000],ETHBULL[0.5000000000000000],GRTBULL[1000 0.0000000000000000],HTBULL[25.0000000000000000],KNCBULL[0.0000000000000000],LINKBULL[1.0000000000000000],MATICBULL[10000.0000000000000000],OKBBULL[1.0000000000000000],PRIVBULL[0.0000000000000000],SUSHIBULL[1000.0000000000000000],SXPBULL[100000.0000000000000000],THETABULL[100.0000000 050000000],TOMOBULL[1000.0000000000000000],TRXBULL[100.0000000000000000],USD[0.0000000012003501],USDT[0.0000004843797881],VETBULL[10000.0000000000000000],XLMBULL[100.0000000000000000],XRPBULL[1000.0000000000000000],ZECBULL[10000.0000000000000000] |
| 01400716 | LTC[0.0026143100000000],USD[0.8168740350000000] |
| 01400718 | AURY[0.0000001000000000],SOL[0.0062283200000000],USD[0.0000000004096972],USDT[0.0000000099512896] |
| 01400719 | USDT[0.0002757290433475] |
| 01400731 | ATOM[0.1000000000000000],SXP[0.8998290000000000],TRX[0.0000010000000000],USD[0.0072607270075000],USDT[-0.0000000262676519] |
| 01400733 | FTT[0.0000000064069800],TRX[0.0000020000000000],USD[0.0085048465793403],USDT[-0.0080762644097974] |
| 01400734 | TRX[0.2095550000000000],USD[4.2498781667500000],USDT[2.9955391687500000] |
| 01400736 | BNB[0.0003665238559335],ETH[0.0000000022545866],GRT[0.0000000093189936],MATIC[0.0000000012139700],TOMO[0.0000000089150110],USD[24.9880679351509124] |
| 01400745 | ETH[0.0000000050000000],USD[23.5428369858141138],USDT[50.6287718600000000] |
| 01400746 | USD[5.0000000000000000] |
| 01400748 | ALCX[0.1878815600000000],AUDIO[1249.7817500000000000],BTC[1.0471000028760600],DOT[60.5894192400000000],ETH[10.9980200000000000],EUR[2500.9698223869803479],EURT[500.0000000000000000],FTT[6.0998020000000000],HNT[2.4984250000000000],SOL[25.7081962700000000],USD[0.0079192434058536],USDT[2003.657994 4416916000] |
| 01400751 | BTC[0.2271936000000000] |
| 01400756 | ADABULL[216.7457968376000000],ALGOBULL[17.0000000000000000],ATOMBULL[426863.0262000000000000],BNB[0.0069900000000000],BULL[4.1274090000000000],COMPBULL[89.4000000000000000],DOGEBULL[14.2310000000000000],EOSBULL[22046.5600000000000000],ETH[60.0000000027235000], ETHBEAR[7.580 0000000000000000],ETHBULL[0.0010182415413441],GRTBULL[266992.3548800000000000],LINKBULL[12827.5096400000000000],LUNA2[0.0004458049787000],LUNA2_LOCKED[00.0014021161700000],LUNC[97.0749726996614000],MATIC[0.0000006196000],MATICBULL[135.4987500000000000],OKBBULL[15.3622793 0000000000],OKBBULL[1.0000000000000000],SUSHIBULL[52953 1.4800000000000000],SXPBULL[171672.2130000000000000],THETABEAR[11000000.0000000000000000],THETABULL[198000.8629935295964000],TOMOBULL[692397.2600000000000000],TRX[0.0000000060400000],TRXBULL[421.1000000000000000],UNISWAPBULL[0.175260000 0000000],USD[0.2285254124697646],USDT[0.0000000008049414],VETBULL[24495.0574620000000000],XLMBULL[774.3528700000000000],XRPBULL[15270.0000000000000000],XTZBULL[0.9344000000000000] |
| 01400759 | BNB[0.0000000497200000],TRX[0.0000010000000000] |
| 01400765 | DOGEBULL[0.0000000004035181],SOL[0.0000000012925164],USD[0.0000000133989406],USDT[0.0000000030859762],XRPBULL[0.0000000054705145] |
| 01400772 | BTC[0.0016416300000000],USD[3.8319834208500000] |
| 01400774 | FTT[0.0000000094513341],TRX[0.0000000051653264],USD[0.0000000078543995],USDT[0.2766983739975494] |
| 01400778 | BTC[0.0000000080000000] |
| 01400780 | BTC[0.3719797261637231],USD[0.3119811926037384] |
| 01400784 | AKRO[0.1151509000000000],BAT[0.9442255000000000],BNB[0.0000000008025600],BTC[0.0000991169027600],DODO[88.9595092900000000],DOGE[1129.3933678095012000],ETH[0.0267137318818041],ETHW[0.0265685300254381],FTM[1.4020504222928735],FTT[29.0992780000000000],JOE[0.2257939300000000],TRX[0.0000000000241720 0],USD[59.6244536193623593],USDT[5.1321217767347342] |
| 01400785 | TRX[0.0000020000000000],USD[0.2671721550600000] |
| 01400789 | FTT[25.0833565700000000],USD[15.9845197137155300],USDT[0.0000000073209000] |
| 01400791 | USD[66.2083502130000000] |
| 01400792 | SLRS[585.6515440000000000],USD[0.0092887300000000] |
| 01400802 | VGX[0.0000000007023346] |
| 01400805 | FTT[0.0696950000000000],USD[0.7129408208265757],USDT[0.0000000071716218] |
| 01400806 | USD[0.0043173400000000] |
| 01400807 | TRX[0.0000020000000000],USDT[2.2650600000000000] |
| 01400809 | AXS[0.0000394200000000],ETH[0.0000097527295900],ETHW[0.0000097454653325],TRX[0.0000010000000000],USDT[0.0064936398564698] |
| 01400811 | TRX[0.0000020000000000],USD[0.0000000033883357],USDT[0.0000000029437260] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01400812 | 1INCH[0.000000027511000],AVAX[0.000000004620550],BNB[0.000000109717100],BTC[0.000000065544400],LUNA2[0.319537163000000],LUNA2_LOCKED[0.745586713800000],LUNC[69579.890000000000000],RAY[101.589041089317600],REN[0.000000342273300],SOL[0.004437008678404],SUSHI[0.00 0000072552300],SXP[0.000000076643300],USD[-7.151716378143045],USDT[0.358658178545917 2] |
| 01400813 | ETH[0.000000021529570],ETHW[0.000000044627510],FTT[22.457246310000000],NFT (299917438251443795)[1],NFT (456902306628890213)[1],NFT (459425332909993262)[1],NFT (471136894558570878)[1],NFT (546563019166333384)[1],RAY[0.000000042700000],TRX[0.000000020000000],USD[27.623164157662319 2],USDT[0.000000707924168] |
| 01400816 | TRX[0.000002000000000],USD[42.071281054237500] |
| 01400817 | USD[0.002943573000000],USDT[0.442111427500000] |
| 01400818 | SHIB[842.619338140000000],USD[0.000000091548058],USDT[0.000000001096346] |
| 01400825 | TRX[0.000001000000000],USD[0.325377800000000],USDT[0.000000004000000] |
| 01400826 | BIT[0.000000053993800],BTC[0.000648025469480],USD[0.001670157237948] |
| 01400827 | ADABULL[0.002100000000000],AXS[0.094613500000000],BNB[0.000042286000000],BULL[0.000040000000000],EOSBULL[8.495500000000000],LINKBULL[108.440000000000000],MATIC[123.000000000000000],RUNE[0.083574500000000],THETABULL[1.890000000000000],USD[141.924505943860496 1],VETBULL[124.702048800000000],XRPBULL[8.790900000000000] |
| 01400833 | BTC[0.000000016000000] |
| 01400836 | USD[0.004500000000000],USDT[0.584000000000000] |
| 01400837 | TRX[0.000004000000000] |
| 01400840 | NFT (396827374932724470)[1],NFT (451747314321642400)[1],NFT (469213562225776015)[1],POLIS[6.512217219696 0980],TRX[0.000027000000000],USD[0.004684487605378],USDT[0.000000085528542] |
| 01400841 | ALCX[0.000000005000000],ALGOBULL[0.000000167729988],BEAR[0.000000004000000],BSVBULL[1150000000.000000000000000],SUSHIBULL[0.000000001842632 4],TRX[0.000001000000000],TRXBULL[12076.368664620000000],USD[0.000000753070843],XRP[0.000000015008648],XRPBULL[20048398.041744141990878] |
| 01400851 | ADABULL[0.000007162600000],AGLD[0.034646000000000],ALGOBULL[0.961700000000000],ALTBEAR[81.850000000000000],ALTBULL[0.000326700000000],ATLAS[7.579300000000000],ATOMBEAR[5084.700000000000000],ATOMBULL[0.085320000000000],ATOMHEDGE[0.000976670000000],BALBULL[0.072510000000000],B AO[894.170000000000000],BEAR[73.932000000000000],BEARSHIT[26.907000000000000],BNBBULL[0.000778560000000],BSVBEAR[698.850000000000000],BULL SHIT[0.000054180000000],CEL[0.098062000000000],COMPBEAR[8450.000000000000000],COMPBULL[0.001696200000000],DEFIBEAR[43.4 78000000000000],DEFIBULL[0.000414500000000],DENT[91.792000000000000],DODO[0.064414000000000],DOGEBULL[0.003618610000000],DOGEBULL[0.003738640000000],DRGNBEAR[90.842000000000000],DRGNBULL[0.003353800000000],DYDX[0.055407000000000],EOSBEAR[969.600000000000000],EOSBULL[7.4920 00000000000],ETFBULL[0.000974000000000],ETHBULL[0.000037830000000],EXCHBEAR[9.872700000000000],FTM[0.577820000000000],GRTBEAR[81.244690000000000],GRTBULL[0.083170000000000],HTBEAR[69.620000000000000],KNC[0.000000000000000],KNCBULL[0.035080000000000],LEOBEAR[0.000052500000000],LEOBULL[0.000583470000000],LINKBULL[0.006575900000000],MKHEDGE[0.000661000000000],LTCBEAR[49.945000000000000],LUAI[0.143990000000000],MATICBEAR2021[0.612218000000000],MATICBULL[0.033387000000000],MIDBEAR[8.708000000000000],MID BULL[0.000430000000000],MTA[0.979480000000000],MTL[0.089930000000000],OKBBEAR[938.060000000000000],OKBBULL[0.000670000000000],POLIS[0.006178000000000],PRIVBULL[0.000857000000000],PRIVHEDGE[0.000093084000000],RAMP[0.983090000000000],REEF[9.585800000000000],ROOK[0.000939440000000],SHIB[9293.000000000000000],SHITBULL[5.576000000000000],SKL[0.976250000000000],STEP[0.042181000000000],STMX[9.722600000000000],SUN[0.001325700000000],SUSHIBEAR[49.647000000000000],SUSHIBULL[9.020000000000000],SXPBEAR[8351.000000000000000],SXPBULL[4.864490000000000],THETABULL[0.0084 30000000000],TOMOBEAR2021[0.001588730000000],TOMOBULL[274.570000000000000],TRI[0.104630000000000],TRX[0.000219000000000],TRXBEAR[142.550000000000000],TRXBULL[0.054210000000000],UBXT[9.968000000000000],UNISWAPBULL[0.000092120000000],USD[0.000000399930433],USDT[0.000000030881000],VETBEAR[860.520000000000000],VETBULL[0.000970500000000],XLMBULL[0.000075000000000],XTZBEAR[783.910000000000000],XTZBULL[0.096070000000000],ZECBEAR[0.008119000000000],ZECBULL[1.926500000000000] |
| 01400854 | USD[0.001955782695764] |
| 01400855 | ATLAS[1822.397878916000000],BNB[0.000000039696000],BTC[0.034770825805160],ETH[0.486678295604046],ETHW[0.539021918040460],FTT[5.358414323000000],LINK[3.890854610000000],LTC[1.000000067655866],LUNA2[0.439203974160000],LUNA2_LOCKED[5.136263138867482659620],MANA[7.999840000000000],POLIS[34.912309806652300],PSG[4.018872396000000],SOL[4.058766546900000],UNI[21.021983279817323],USD[-0.034938298285455] |
| 01400857 | TRX[0.000001000000000],USD[0.000000755202088],USDT[0.000000119338276] |
| 01400862 | ETH[0.000000180000000],FTT[5.000025000000000],NFT (455653722663354963)[1],NFT (540099516396461475)[1],TRX[0.000001000000000],USD[137.206165724590141 4],USDT[2.302402183588795 2] |
| 01400863 | AMZN[0.019986700000000],AMZNPRE[-0.000000005000000],BTC[0.000227200558000],CRO[49.994300000000000],DOT[2.899639000000000],ETH[0.010792664331049 0],ETHBULL[0.000000066000000],ETHW[0.099981085837250],GOOGL[0.019960100000000],GOOGLPRE[-0.000000005000000],MATIC[52.166143200000000],PAXG[0.000367623235 2],PERP[1.000000000000000],RAY[13.547163310000000],SOL[1.318485530000000],TRX[0.260802000000000],TSLA[0.000074810000000],TSLAPRE[-0.000000004383680],UNI[3.199772000000000],USD[25.356287385850072 5],USDT[0.753611121894479002],XRP[0.978868870000000] |
| 01400867 | TRX[0.000002000000000],USD[0.753111218944790042],USDT[0.000001559999933] |
| 01400868 | DEFIBEAR[0.059450000000000],USD[0.000000102376362],USDT[53.968150466401348 6] |
| 01400869 | SXP[1.000000000000000],TRX[0.000002000000000],USD[0.146679730385554 1] |
| 01400871 | TRX[0.000003000000000],USD[10.702225807794485 3],USDT[0.000000005741542 0] |
| 01400876 | ETH[0.081500000000000],ETHW[0.081500000000000],FTT[155.000025000000000],NFT (422631530598158079)[1],NFT (433555150763727720)[1],NFT (565759847694636733)[1],UNI[0.550005000000000],USD[0.000000046042964],USDT[1081.520887373402788] |
| 01400879 | USD[0.000000012003898],USDT[0.000000753016347] |
| 01400881 | BNB[-0.000000026756921],BTC[0.000000001631902],DOGE[0.093263327246890],ETH[0.000000015000000],LTC[0.000000677671000],LUNA2[0.115292658400000],LUNA2_LOCKED[0.269016202900000],TRX[0.000030013052800],USD[0.000000124593991],USDT[11.030461015356226 7] |
| 01400882 | TONCOIN[87.931107530000000],USD[25.004348784032998],USDT[0.000000076630625] |
| 01400888 | TRX[0.001231000000000],USD[0.090051436000000] |
| 01400889 | BNB[0.000000048997202],DOGE[0.000000070000000],HT[0.000000007341672],SLRS[0.000000073416272],SOL[0.000000010903700],TRX[0.000000069348988],USD[0.000003644108026],USDT[0.000000621275278] |
| 01400890 | TRX[0.000002000000000],USD[0.679827477230150],USDT[0.831742238209906] |
| 01400892 | NFT (433588843936919084)[1],NFT (537042086785713606)[1],NFT (551220046785898796)[1],TRX[0.000779000000000],USD[-0.005291694187456 7],USDT[0.005871581755844 9] |
| 01400895 | AUD[2370.160385393632945 2],USD[0.012787324982099 20] |
| 01400897 | LUNA2[109.414785900000000],LUNA2_LOCKED[255.301167200000000],LUNC[23825300.000000000000000],MATICBEAR2021[128700099.810000000000000],USD[12.634582965557042 0] |
| 01400900 | BTC[0.000000065000000],FTT[25.000000010000000],USD[0.145805514492806 0] |
| 01400903 | CLV[0.282789000000000],USD[0.000000057900] |
| 01400904 | APT[0.000000045060000],USD[0.000000010103213],XRP[0.000000035602893] |
| 01400905 | BTC[0.000000057900] |
| 01400906 | USD[0.047400011288649 3],USDT[0.000000074627968] |
| 01400908 | USD[0.000000048000000] |
| 01400909 | SHIB[30000.000000000000000],TRX[8.434899330000000],USD[0.000000020334410] |
| 01400916 | FTT[160.000000000000000],IMX[334.601673000000000],USD[0.526100000000000],USDT[251.000000000000000] |
| 01400917 | BNB[0.000000011629800],USD[0.000000247169535509] |
| 01400922 | SOL[0.000000010000000],USD[0.009850759333437 8] |
| 01400927 | BTC[0.002807777500000],NFT (312431456148721693)[1],NFT (333004200769938877)[1],NFT (334725138440262388)[1],NFT (373200134014211390)[1],NFT (424377124663537511)[1],USD[1.478201977218001 1],VETBULL[0.420000000000000],XRP[0.132832000000000] |
| 01400930 | BTC[0.000000058000000],ETH[0.301441971270170],ETHW[0.301441971270170],FTM[1464.977618436754000],MATIC[620.000000000000000],RUNE[48.844518567849000],SGD[0.000000009812300],USDT[2.583514080000000] |
| 01400936 | APT[76.970000000000000],BTC[0.000000075000000],ETH[0.498789510000000],FTT[8.498789510000000],MATIC[136.903637265000000],RAY[325.608474660000000],TRX[0.000029000000000],USD[5.234673280684608],USDT[0.003363000000000],XRP[17.169668000000000] |
| 01400938 | TRX[0.000001000000000] |
| 01400939 | USDT[0.000052314390124718] |
| 01400942 | TRX[0.000003000000000],USD[0.000000061214163],USDT[1.434876809462144 7] |
| 01400945 | BTC[0.002000002745677],COIN[0.000065660000],ETH[0.099515472329086],ETHW[0.099515463579086],FTM[0.000000039287727],FTT[3.500000007033000],LUNA2[0.475608214300000],LUNA2_LOCKED[1.109752500000000],MNGO[0.000000005000000],RAY[0.000000078776000],SOL[3.023875408558349],USD[0.369424336 2247614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01400947 | 1INCH[4.88756640000000000],AAP[0.00728556000000000],AAVE[0.06548295000000000],AGLD[2.09903866000000000],AKRO[174.12797932000000000],ALCX[0.03618913000000000],ALEPH[4.25754968000000000],ALGO[2.87537222000000000],ALICE[0.38771051000000000],ALPHA[30.10294902000000000],AMPL[0.66374352461100122],ANC[5.82476091000000000],APE[0.17928786000000000],ARS[215.22977893000000000],ASD[25.54863335000000000],ATLAS[2552.91845092000000000],ATOM[0.01365628000000000],AUDIO[2.62341953000000000],AURY[0.48992767000000000],AVAX[0.48106739000000000],AXS[0.21831197000000000],BADGER[0.18809351000000000],BAL[0.16333557000000000],BAO[8759.62857099000000000],BARD[2.57169550000000000],BAT[2.89953157000000000],BCH[0.00010514000000000],BCO[1.42802141000000000],BIT[1.53807504000000000],BLT[8.22320372000000000],BNB[0.00300592787709000000],BOBA[288.47084445000000000],BRZ[0.45531869000000000],BTC[0.00042950000000000],BTT[5864308.59887346000000000],C98[1.61924094000000000],CEL[5.67082594000000000],CHR[6.77751850000000000],CHZ[8.48184204000000000],CITY[0.20803563000000000],CLV[7.90750660000000000],CONV[1168.71715720000000000],COPE[26.58513358000000000],CQT[8.10969170000000000],CRO[8.02642531000000000],CRV[0.78561859000000000],CUSD[7206.50405431000000000],CVC[8.34764296000000000],DAI[4.76345200000000000],DAWN[0.94963169000000000],DEL[164.22659807000000000],DFL[915.59809821000000000],DMG[56.32655274000000000],DODO[9.14701198000000000],DOGE[0.39682220000000000],DOT[1.22950220000000000],DYDX[0.59395822000000000],EDEN[0.30139585000000000],EMB[35.57580775000000000],ENJ[1.72542103000000000],ENS[0.10402123000000000],ETH[0.00077090557655562],ETHW[0.00669066880382260],FIDA[106.28014728000000000],FRONT[4.60030493000000000],FTM[41.95181900000000000],FTT[0.12488831000000000],FXS[0.16428569000000000],GAL[0.24337994000000000],GALA[14.50064668000000000],GALFAN[0.38023878000000000],GENE[0.29095500000000000],GMT[1.15949954000000000],GODS[5.53144295000000000],GOG[8.59133588000000000],GRT[30.58679030000000000],GST[1.13189076000000000],HGET[1.29925480000000000],HMT[4.67261704000000000],HNT[0.12286235000000000],HOLY[6.64018643000000000],HTD[6407084300000000000],HXRO[4.53425039000000000],IMX[0.98406567000000000],INDI[5.30602663000000000],INTER[0.37890013000000000],JET[5.50013287000000000],JST[25.71166659000000000],KBTT[390.32185460000000000],KNC[1.38467145000000000],KSHIB[99.79804504000000000],KSOS[2419.12427701000000000],LEO[0.87711960000000000],LINA[113.60693211000000000],LOOKS[2.36954127000000000],LRC[2.08483922000000000],LUA[9.22205150000000000],LUNA2[0.46234710000000000],LUNC[102817.86345890000000000],MANA[1.10470849000000000],MAPS[3.44362343000000000],MATIC[0.03440973000000000],MB[115.22175992000000000],MCB[0.37431627000000000],MEDIA[0.39916020000000000],MER[27.19234681000000000],MNGO[17.75434862000000000],MOB[2.08324595000000000],MSOL[0.10684978000000000],MTA[4.63582038000000000],MTL[0.79401807000000000],NEAR[0.90731135000000000],NFT[3334441986494923041][1],NFT[3384537491774281901][1],NFT[3455417847157318381][1],NFT[3996089573109738021][1],NFT[4705438866880282841][1],NFT[4993849535935594911][1],NFT[5507336593033132424][1],NFT[5763267011223607721][1],OKB[0.39088135000000000],OMG[2.72132730000000000],ORBS[21.44344796000000000],OXY[12.35710605000000000],PAXG[0.00016550000000000],PEOPLE[51.51017260000000000],PERP[3.93872899000000000],POLIS[34.20997735000000000],PORT[6.18849737000000000],PRISM[152.29048587000000000],PROM[0.25698151000000000],PSG[0.15850090000000000],PSY[22.25554744000000000],PTU[1.45947243000000000],PUNDIX[1.47120410000000000],QI[84.51063177000000000],RAMP[29.37928249000000000],RAY[8.21411962000000000],REAL[0.72730307000000000],REEF[260.46565753000000000],REN[30.84663346000000000],RNDR[1.46644731000000000],ROOK[0.26974220000000000],RSR[8870.96085614000000000],RUNE[2.30320067000000000],SAND[0.82235444000000000],SECO[0.24432471000000000],SHIB[103619.32028100000000000],SKL[15.88203122000000000],SLND[1.03297111000000000],SLP[209.04213881000000000],SNX[1.50173838000000000],SNY[4.70587283000000000],SOL[0.02012017964352],SOS[2394295.22917292000000000],SPA[26.48601524000000000],SPELL[361.93897443000000000],SRM[1.03164736000000000],SRM_LOCKED[7.17012000000000000],STEP[12.17453002000000000],STETH[0.00634780591874],STG[3.06946063000000000],STMX[116.50046311000000000],STOR[0.69068164000000000],STSOL[0.10723337000000000],SUN[10.05043807000000000],SUSHI[0.32267982000000000],SXP[4.53343169338910000],TLM[32.73368097000000000],TOMO[7.10213905000000000],TONCOIN[0.73408306000000000],TRU[1.98933699000000000],TRYB[0.07089033000000000],TRX[0.24688921000000000],TRYB[0.07089033000000000],UBXT[138.73469533000000000],UNI[0.48817130000000000],UNI[0.00276187000000000],USD[208.26853416472680000],USDC[100.00000000000000000],VGX[1.05511651000000000],WAVES[0.11816882000000000],WFLOW[0.43597469000000000],WRX[4.16326499000000000],XAUT[0.00018870000000000],XPLA[0.00000000000000000] |
| 01400949 | AAVE[0.00000000053104192],AKRO[3.00000000000000000],ATLAS[0.00000000055290000],AUD[0.00000000950107042],AXS[0.00000000037838516],BADGER[0.00000009692400],BAO[5.00000000000000000],BF_POINT[100.00000000000000000],BNB[0.00000003544877],BTC[0.00000000639745000],CRO[0.00000009396275],DOGE[0.00000000029271432],ETH[0.00000000670628165],FTT[0.00000003598173],GBP[0.00000000940000],KIN[2.00000000000000000],LTC[0.00000002759460],MANA[0.00000011882500],MATIC[0.00000004287433],SAND[0.00000000011000000],SHIB[0.00000000210430],SOL[0.00000000439743885],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[4.97645226884394330] |
| 01400950 | USDT[0.00011641588313600] |
| 01400951 | USD[1.00000000000000000] |
| 01400953 | TRX[0.00000100000000000],USD[0.04899265000000000] |
| 01400956 | USD[30.00000000000000000] |
| 01400958 | USDT[0.00000000781285060] |
| 01400961 | DOGE[0.42620000000000000],ETH[0.00098880000000000],ETHW[0.00098880000000000],TRX[0.00007000000000000],USD[-0.13731127717025420],USDT[0.97466610980000000] |
| 01400962 | FTT[0.07053100000000000],USD[0.03978534250000000] |
| 01400966 | ETH[0.00000001295992],TRX[0.00000000151800755],USD[0.00000246247549020] |
| 01400967 | BTC[0.00000000556000000],FTT[161.02679755130000835],NFT[4036370891294315811],NFT[5602286815751191137][1],SOL[7.89003945000000000],USD[0.22531723692750000],USDT[0.00000000163664131] |
| 01400968 | AAVE[0.00000000085776000],BTC[0.00464952967375000],CAD[1.37410480192666000],CEL[40.57836460398182000],CRO[99.98100000000000000],DOGE[473.41729616620140002],ETH[0.01669972134397000],ETHW[0.01660984189327000],HNT[1.09846100000000000],LOOKS[15.99699000000000000],LTC[0.32379528997506800],MER[1.00000000000000000],OXY[4.59361660398182000],PAX[1.03103786499377000],SRM[35.26727238400000],SOL[0.31013783000000000],SUSHI[18.89431759332550000],UNI[44.77093565808627100],USD[56.69657544407146510],USDT[23.24765712251516560],XRP[93.94177767330713000] |
| 01400969 | ATOM[3.59931600000000000],BTC[0.01452435500000000],ETH[0.22995630000000000],LUNA2[0.00065300273900000],LUNC[142.69310143000000000],NEAR[8.09846100000000000],SOL[0.00000002861278],USDC[100.00000000000000000],USDT[0.00596006212500000] |
| 01400970 | TRX[0.00001000000000000],USDT[0.00000000327163000],VETBULL[2.00000210000000000] |
| 01400972 | ATLAS[4.88614922000000000],ATOM[4.58857943020000000],AURY[37.95380763000000000],AVAX[0.00000004557276800],BNB[1.48127928000000000],BTC[0.00000047829766000],CQT[874.96230970000000000],ETH[0.48398782998774403],EUR[0.00000001612795222],FTT[28.45761116000000000],GODS[66.26529659000000000],JGP[25.72496780000000000],MX[293.07029350000000000],KNC[98.49271184800000000],LINK[19.92892275000000000],LUNA2[6.43602677200000000],LUNA2_LOCKED[15.01739580000000000],LUNC[1437782.93500477000000000],MATIC[73.08429878000000000],RSR[1723.30802469000000000],TRX[0.00001000000000000],TULIP[27.80190000000000000] |
| 01400978 | LUNA2[0.00608941550050000],LUNA2_LOCKED[0.01416196951000000],NFT[3625742816669814][1],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],TRX[0.00004030000000000],USD[0.15309840769489770],USDT[-0.01000600796826441],USTC[0.85915510000000000] |
| 01400979 | TRX[0.00006000000000000],USD[0.00000042223320],USDT[0.00000007295245] |
| 01400980 | BNBBEAR[8746.00000000000000000],BNBBULL[0.00000001000000],ETCBULL[63.24128880000000000],THETABULL[11.48181804000000000],TRX[0.00000500000000000],TRXBULL[0.08892600000000000],USD[0.19430974854520048],USDT[0.13212801392857510],VETBEAR[233.25500000000000000],VETBULL[544.36387750000000000],XTZBULL[1.85560000000000000] |
| 01400982 | AUD[0.00000071707966766],KIN[0.00000001000000000],SOL[2.08820922000000000] |
| 01400983 | AUD[0.00000003657070862],BTC[0.00000059100000000],FTM[0.29329124673951377],FTT[53.71469278116333392],LUNA2[0.00740724964500000],LUNA2_LOCKED[0.00172835825000000],LUNC[161.29437438000000000],USD[0.17621866034746000],USTC[0.00000003421237366] |
| 01400986 | BTC[0.00000031392919],CEL[0.00000005003270],DOGE[0.00000004674283] |
| 01400987 | SOL[0.00000001701453],STEP[0.00000008900000000],USDT[0.00000002940753 |
| 01400991 | BTC[0.00000013090278900],DOT[0.00000000754638020],FTT[0.00046552601694160],USD[0.00002367155672623],USDT[0.00000009091662914] |
| 01400993 | BNB[0.00115330000000000],USD[0.05943608645302606],USDT[0.00000000053036780] |
| 01400997 | BTC[0.00000000000000000],USD[0.13630339675000],USDT[0.00745400000000000] |
| 01401001 | USD[24.18668600000000000] |
| 01401003 | BAT[5.99889420000000000],BTC[0.39992628000000000],ETH[4.62915002170000000],ETHW[4.62915002170000000],FTT[9.99810000000000000],USD[0.35856040640000000] |
| 01401004 | BTC[0.00000005000000000],USD[0.00000011625097],USDT[0.00000003233037 |
| 01401011 | TONCOIN[186.00000000000000000],USD[67.13724265494094906],USDT[11.13218035000000000] |
| 01401014 | USD[4.000000000000000] |
| 01401019 | ETH[0.00000009000000000],TRX[0.00005700000000000],USD[0.08801580004790000],USDT[0.00000000600000000],XRP[0.43712200000000000] |
| 01401022 | TRX[0.00000000000000000],USD[0.02455010664544448],USDT[0.19964557000071992] |
| 01401023 | SHIB[0.75169490000000000],SRM[1.31004327000000000],SRM_LOCKED[7.81107859000000000] |
| 01401026 | FTT[0.09750000000000000],USDT[1.54496007000000000],USDT[0.00000000030546892] |
| 01401031 | BNB[0.00226620000000000],BTC[0.00000000883354000],FTT[1.00316127213159120],LUNA2[0.62016508570000000],LUNA2_LOCKED[1.07987947579621779],USDT[0.00000000099078308] |
| 01401034 | ATLAS[11999.72600000000000000],GARI[945.00000000000000000],POLIS[272.48768000000000000],TLM[13.00000000000000000],TRX[0.00004600000000000],USD[0.06634537480000000],USDT[0.00000015743131] |
| 01401036 | ETH[0.00002300000000000],ETHW[1.89242571200000000],FTT[17.07558322000000000],LUNA2[0.00261724000000000],TRX[0.00000200000000000],USD[0.00448559091079284],USDT[17.97800800000250000] |
| 01401037 | BTC[0.00000002900000000],ETH[0.00000008000000000],FTT[27.00000000000000000],TRX[0.00000010000000000],USD[59.01458261839929],USDT[0.00000006491357] |
| 01401038 | DOGE[0.00000004796300],USD[0.00253133452198],XRP[0.00000003918354] |
| 01401039 | ATLAS[1119.78272000000000000],BTC[0.00640004800000000],ETH[0.55788690200000000],ETHW[0.55788902400026292],EUR[150.66560004926292],FTT[38.60396397114555000],TRX[22.00013100000000000],USD[74.70819553134512000],USDT[50.73638440066398] |
| 01401041 | BNB[0.00083217000000000],TRX[0.00000200000000000],USD[0.19503564000000000],USDT[0.00000004105202] |
| 01401042 | ETH[0.00000000622800],TRX[0.00000001546402] |
| 01401043 | TRX[0.00000300000000000],USD[30.00271263159585913],USDT[0.00000000070374201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01401044 | 1INCH[0.000000091124314],AAVE[0.000000001113766],ADABULL[0.0000002160331104],AGLD[0.000000003200000],ALCX[0.000000001685450],ALGOBULL[0.000000008000000],ALICE[0.000000035505000],AMC[0.0000000044564178],APE[0.000000064585993],ATLAS[0.000000095027060],ATOMBULL[0.000000060153471],ATOMHEDGE[0.000000028800000],AUDIO[0.000000098385504],AVAX[0.000000088448868],AXS[0.000000085580000],BABA[0.000000010858246],BAT[0.000000076090000],BNB[0.000000034726831],BRZ[0.000000006247636],BSVBULL[0.000000080000000],BTC[-0.000000020846019],CEL[0.000000052036964],CHR[0.000000004587920],CHZ[0.000000008000000],COIN[0.000000048185165],COMPBULL[0.000000050000000],CRO[0.000000099756626],CRV[0.000000083014858],DFL[0.000000050199985],DOGEBULL[0.000000008000000],EMB[0.000000005899848],ELEN$[0.000000013458952],EOSBULL[0.000000006542192],EOSHALF[0.000000004000000],ETCBULL[0.000000012543987],FTT[0.000000017866129],GALA[0.000000004095453],FTT[-0.000000017866129],GALA[0.000000004095453],GME[0.000000010000000],GMEPRE[0.000000031722436],GRT[0.000000006074423],HT[0.000000026454695],KIN[0.000000088379109],KNC[0.000000244396],KSHB[0.000000000000000],LINA[0.000000005441438],LINK[0.000000005296000],LRC[0.000000004664388],LUNA2[0.000000207624708],UNA2_LOCKED[0.000000631457653],LUNC[0.000000018450000],MANA[0.000000034855800],MAPS[0.000000087000000],MATIC[0.000000004809442],MATICBULL[0.000000050000000],MKR[0.000000010000000],MOB[0.000000006520124],MRNA[0.000000089874994],MSTR[0.000000025600000],MTA[0.000000013707188],MTL[0.000000083000000],OKB[0.000000005393500],OKBBULL[0.000000040000],OMG[0.000000081069884],ORBS[0.000000048422502],PFE[0.000000093509832],POLIS[0.000000773774863],PRISM[0.000000081280000],RAY[0.000000062513406],REAL[0.000000042490037],REEF[0.000000084180000],REN[0.000000077683118],RNDR[0.000000020000000],RUNE[0.000000097643957],SECO[0.000000017484365],SHIB[0.000000007000000],SLP[0.000000080328079],SNY[0.000000029000000],SOL[0.000000111089085],SPELL[0.000000000000000],SRM[0.002774991520424],SRM_LOCKED[0.485849650000000],STEP[0.000000058300000],STETH[0.000000013480117],STORJ[0.000000035314129],SUSHI[0.000000030860506],SXP[0.000000019686139],THETABULL[0.000000209400000],TOMO[0.000000144814076],TRX[0.000000013566881],TRXBULL[0.000000033875100],TRXHALF[0.000000010200000],TRYB[0.000000092613034],TSLAPRE[-0.000000002245570],UNI[0.000000035513705],UNISWAPBULL[0.000000838700000],USD[0.000358737350903],USDT[0.000000018894381K],XTZBEAR[0.000000060000000],XTZBULL[0.000000005026826],YFI[0.000000004219284],ZECBULL[0.000000002000000],ZM[0.00000004703000],TRX[0.000000026025506] |
| 01401046 | TRX[0.000030000000000],USD[-0.052329264331723B],USDT[0.9276689305485190] |
| 01401052 | ANC[0.000175000000000],BNB[0.000000000286181],BTC[0.000000025000000],BUSD[157.533018340000000],ETH[0.000000006805000],ETHW[0.000000000000000],FTT[150.040559436196275O],LUNA2[0.2827422882000000],LUNA2_LOCKED[0.6597320059000000],NFT [4168324298886454572][1],NFT [4526010213766752741][1],PAXG[0.000000011500000],SOL[88.760189940000000],USD[0.000000010658444O],USDT[0.000000000000000] |
| 01401053 | BUSD[322.140520600000000],ETH[0.000000025000000],FTT[37.192970380000000],NFT [4948980752436254451][1],NFT [5048928047837360676][1],TRX[0.002370000000000],USD[-0.963748552678331],USDT[101.630568000476373] |
| 01401054 | SOL[0.002112750000000],USD[38.128836800000000],USDT[0.000000001250000] |
| 01401060 | KIN[0.000000019682924],SOL[0.000000572343000] |
| 01401061 | AUD[0.000000053524901],RUNE[21.085740000000000],SLP[9.754000000000000],TRX[0.000004000000000],USD[763.983121681206591000000000],USDT[11.707022051748961B] |
| 01401069 | C98[0.000000016060000],ETH[0.000000010000000],SOL[0.121410017465545],USD[-1.275099921623425A],XRP[0.000292200000000] |
| 01401071 | BTC[0.000000248000000],TRX[0.000000029043200] |
| 01401076 | ATLAS[128.318600513127306],KIN[0.000000013162891],SOL[0.000000137602493] |
| 01401079 | USD[1.0526542500000000] |
| 01401080 | BTC[0.000000061400000],ETH[0.000027950000000],ETHW[0.000207950000000],TRX[0.002520000000000],USD[0.000079514158492O],USDT[0.000203631636413] |
| 01401082 | BAO[750597.400000000000000],BTC[0.000000008543060],KIN[9586.000000000000000],USD[0.205724034295016] |
| 01401083 | BNB[0.000000079026005],ETH[0.000000077220580],ETHW[0.000000083068120],MATIC[0.000000072796920],SOL[0.000097875260790],TRX[0.000000052392124],USD[-0.0198144631927977],USDT[0.031872317925698l] |
| 01401084 | DOGE[0.000000048000000] |
| 01401086 | ETH[0.000000026037870],FTT[0.000000008588244],USDT[0.000000003019066] |
| 01401087 | BTC[0.000000000194000] |
| 01401093 | TRX[0.000004000000000],USD[-2.313101658721982],USDT[35.079104500000000] |
| 01401095 | TRX[0.000002000000000],USDT[0.000000155176396] |
| 01401096 | ATLAS[19497.962550000000000],FTT[101.095386124587826],SOL[0.000000100000000],SRM[129.124523990000000],SRM_LOCKED[0.281796450000000],USD[5.506572038065482],USDT[0.000000006782500] |
| 01401097 | CEL[0.000000002001046B],USD[0.198134920000000] |
| 01401102 | APE[4.000000000000000],AXS[0.000000046252000],BTC[0.069544984240730],ETH[0.739000590000000],ETHW[0.739000590000000],OMG[0.000000400000000],USD[2962.589469284689712000000000],USDT[0.003396012057248Z] |
| 01401103 | USD[25.000000000000000] |
| 01401104 | USD[25.000000000000000] |
| 01401107 | TRX[0.000006000000000],USD[1.083101199784437B],USDT[0.435999285833757J] |
| 01401108 | TRX[0.000002000000000],USDT[16.212064000000000] |
| 01401114 | DOGEBULL[0.337500000000000],FTT[0.035433000000000],LTC[0.000000000000000],THETABULL[0.209100000000000],USD[1.084450038997500O],USDT[0.060980942377000O] |
| 01401115 | AVAX[0.000000100000000],MATIC[-0.000000009096296],NFT [2990313504099946882][1],NFT [3712100055218230700][1],NFT [3858219396721337500][1],NFT [5059767915860059942][1],NFT [5718682884097167515][1],USD[20.000100957705281] |
| 01401118 | BCH[0.000706070000000],FTT[47.714413589997820],PRISM[0.000000007696260O],USD[0.000000091342749841] |
| 01401122 | BTC[0.000000000097000] |
| 01401123 | FTT[0.000000015756159O],USD[0.186133105601405B],USDT[0.000000008759472J] |
| 01401125 | USD[1.9305998000000000] |
| 01401126 | USD[0.000000093203471] |
| 01401128 | USD[4.7839927294000000] |
| 01401129 | BNB[0.000000020931100],BTC[0.000000012939191],DOGE[0.000000009500000],USD[0.000000001861255],USDT[0.000000128553039] |
| 01401131 | FTT[0.010601300000000],IMX[36.993008000000000],USD[0.000000040187452Q] |
| 01401136 | TRX[0.000004000000000],USD[38.000000114609312],USDT[21.195291464979403S] |
| 01401137 | HT[0.100000000000000],SOL[0.900000000000000],USD[0.032304422606627Z6] |
| 01401138 | SRM[0.387023510000000O],SRM_LOCKED[5.6129764900000000],TRX[0.000189000000000] |
| 01401140 | ETH[0.000000000309800],TRX[0.000000047170304] |
| 01401144 | USD[0.000000038000],TRX[0.000006000000000] |
| 01401147 | ADABULL[1.003000000000000],DOGEBULL[24.025619330000000],TRX[0.000020000000000],USD[0.007902453713558Z],USDT[0.000000029309390] |
| 01401148 | DOGEBEAR2021[0.000000005000000],DOGEBULL[0.000000070000000],ETH[0.000000010866864],USD[0.000005796266138] |
| 01401152 | DOGE[2.819449100000000O],TRX[0.000010000000000],USD[0.000000025301050] |
| 01401153 | 1INCH[0.401084804789501Q],AAVE[0.000000003158947S],ALPHA[0.331210923064674],APE[0.000000091565452],ATLAS[9.592950000000000],ATOM[0.000000058916673A],AVAX[0.000000087901574],AXS[0.000000098288104],BADGER[0.005346700000000],BCH[0.000000076076684],BIT[0.193255000000000],BNB[-0.001643876455178B],BTC[0.000000008503567],CEL[0.000195034408474],DAI[0.000942000000000],DOGE[-0.000044351803861Z],DOT[0.000000003968953],EDEN[0.000470000000000],ETH[0.000000132484247],ETHW[0.000540818609103],FTM[0.000000035769305],FTT[10413.944097089735143O],GMT[0.000000063368835],HT[0.077530840108582],KIN[141.550000000000000],LINK[0.000000089396695],LRC[0.328285000000000],LTC[-0.004739098091431],LUNA2[8.710073916000000O],LUNC[1896636.933324101542400O],MATIC[-0.001826924208768S],MKR[0.005753328687000O],MNGO[3.192393000000000O],OMG[0.000000022935299],PERP[0.052071000000000O],POLIS[0.092850500000000O],RAY[0.329671891168029],REN[0.650623464276000O],RNDR[0.050068000000000O],SHIB[9538.700000000000000],SLP[4.4842000000000000],SNX[0.000000085071695],SOL[-0.001704537924454R],SRM[679.870945340000000],SRM_LOCKED[14692.020123000000000],STEP[0.069505500000000O],SUSHI[0.000000077767674],SXP[0.016818326706422O],TRX[0.416191670213653R],UNI[0.000000131694555],USD[2777860.654426940784846500000000O],USDT[0.481005951491334],USTC[0.000000999976988],XRP[0.000000001573783],YFI[0.000000016337121] |
| 01401155 | TRX[0.000003000000000],USD[0.025528700000000] |
| 01401158 | USD[0.000000086327408],USDT[0.254607480000000] |
| 01401160 | NFT [3986917491877741341][1],NFT [4050649237297347331][1],NFT [4066291726642106391][1],NFT [4086672261867448741][1],NFT [5215704808436019181][1],NFT [5478971294384731431][1],USD[0.000000054531250] |
| 01401166 | SRM[0.387023510000000O],SRM_LOCKED[5.6129764900000000] |
| 01401175 | USD[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01401182 | USD[1.0364776000000000] |
| 01401185 | USD[25.0000000000000000] |
| 01401188 | TRX[0.0000040000000000],USD[0.0049139284205000],USDT[0.000000012861640] |
| 01401192 | BTC[0.0000000070000000],ETH[0.0000000050000000],EUR[0.000000137162567],PAXG[0.000000065000000],USD[0.000000142219081],USDT[0.000000010098126] |
| 01401195 | BNB[0.0000085948000],CAD[-0.0000000228298364],TRX[0.0000010000000000],USDT[0.0000000013567422] |
| 01401197 | BNB[0.0000000038037755],ETH[0.0000000050039130] |
| 01401205 | FTT[1.4339439079732104],HNT[9.8987600000000000],LRC[104.9634000000000000],SXP[115.9854200000000000],USD[49.6189524061369062000000000],USDT[0.0000000051782401] |
| 01401206 | TRX[0.0015540000000000],USD[0.0204333600079124],USDT[104.1037793665441784] |
| 01401207 | BTC[0.0000000079874158],DOGE[0.0000000090000000],ETH[0.0000000036000000],HT[0.0000000092631676],SOL[0.0000000090223193],TRX[0.0000000064231422],USD[0.0000000093783561] |
| 01401209 | BTC[0.0000000062153200],LUNA2[12.1589879930000000],LUNA2_LOCKED[28.3709719820000000],LUNC[0.0000000100000000],TRX[0.0002840200000000],USD[10677.7783007768702649000000000],XRP[47.3256268400000000] |
| 01401210 | BTC[0.0000162300000000],ETH[0.0001588730793720],FTT[150.6464043400000000],KIN2[0.0000000000000000],USD[0.2648987551557613] |
| 01401211 | BTC[0.0000000005000000],TRX[0.0000030000000000],USDT[0.0001727139449040] |
| 01401215 | ADABULL[1.0001290000000000],BAO[2999.4000000000000000],GOG[3.9992000000000000],USD[0.2539162771463500] |
| 01401219 | TRX[0.1436688000000000],USD[0.0004750770457071],USDT[0.0000000023067785] |
| 01401220 | AVAX[0.0000000020866227],BTC[0.0000000005000000],ETH[0.0000000003584390],USD[417.5936700015603354000000000],USDT[0.0000000235482592] |
| 01401223 | BTC[0.0141090800000000],DOGE[31.3470135400000000],USD[0.0000335895740999] |
| 01401224 | AUD[0.0000633200850400],BTC[0.0788207500000000] |
| 01401229 | HKD[0.0048942900000000],USD[0.0095193748901292],USDT[0.6867801620320421] |
| 01401232 | FTT[4.9990500000000000],USD[10.0000000000000000] |
| 01401237 | POLIS[1347.4000000000000000],USD[0.0042248620760417] |
| 01401238 | AUDIO[0.0768000000000000],FTT[247.9378310000000000],RAY[0.6768000000000000],RUNE[652.7162000000000000],TRX[0.0000030000000000],USD[104.3701197198423293],USDT[0.0088779879768110] |
| 01401241 | FTT[25.0000000000000000],LUNA2[0.0215267723400000],LUNA2_LOCKED[0.0502291354700000],LUNC[4687.5000000000000000],USD[1649.7408041983797300],USDT[0.0000000011567870] |
| 01401248 | TRX[0.0000030000000000],USDT[0.0000000077500000] |
| 01401252 | USD[20.0000000000000000] |
| 01401253 | FTT[0.2860167555357874],NFT[326478592581761995][1],NFT[359366543718074275][1],NFT[382816597979489551][1],NFT[563987253545178275][1],SHIB[1000000.0000000000000000],USD[0.2760315326515597],USDT[0.0000000008381340] |
| 01401254 | SOL[0.0000000035150000],USD[0.0000078346568516],USDT[0.0000000038501410] |
| 01401257 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01401258 | BUSD[481.2928311000000000],FTT[4.0510857854670720],SOL[0.1061678400000000],USD[0.4030375598067750] |
| 01401261 | ATLAS[0.0000000099000000],FTT[0.1785659882896212],MCB[0.0000000863314364],POLIS[0.0000000051285339],SOL[0.0000000044282690],USD[0.0373487550454568],USDT[0.0000000098970119],XRP[0.0000000004777622] |
| 01401265 | FTT[0.0221812447319500],NFT[550454587412678999][1],USD[0.0000002504227804],USDT[0.0000000001185995] |
| 01401271 | USD[25.3601523503347830],USDT[0.0000000021852596] |
| 01401272 | GENE[0.4996770000000000],NFT[298283277889360513][1],PTU[4.0000000000000000],TONCOIN[0.0800000000000000],USD[1.2802997995000000],USDT[0.0000000095060213] |
| 01401274 | SOL[0.0000000035150000],USD[0.0000078346568516],USDT[0.0000000038501410] |
| 01401278 | BTC[0.0000000087461434],ETH[0.0000000099669456],MATIC[0.0000000011960088],TRX[0.0000000017102202] |
| 01401279 | FTT[0.0019594261408320],LUNA2[0.0001043638773000],LUNA2_LOCKED[0.0002435157136000],LUNC[22.7254540000000000],USD[-0.0008453366853200] |
| 01401282 | TRX[0.0000010000000000],USDT[1.1474064956250000] |
| 01401283 | TRX[0.0000020000000000],USD[0.0000000391303325],USDT[0.0069502634974980] |
| 01401284 | ETH[0.0000000054729100],LUNA2[0.0069744704370000],LUNA2_LOCKED[0.0162737643500000],OMG[0.0000000027086200],SOL[0.0000000014059389],TRX[0.0000010053930976],USD[1.1838994959325648],USDT[0.0003108777701957],USTC[0.9872700000000000] |
| 01401286 | BF_POINT[200.0000000000000000],BNB[0.0000000073554631],BTC[0.0000013807840711],ETH[0.0000000038698300],EUR[1.0219510585314112],FTM[0.0000000001587700],MATIC[0.0000000147400000],OKB[0.0000000474027000],SHIB[36.8229284900000000],SOL[0.0000000173138200],USD[-0.0000054474262745] |
| 01401288 | JOE[0.0000000074094959],USD[0.0000000187319663],USDT[0.0000000185805504] |
| 01401293 | BTC[0.0000000000000000],FTT[0.0167853462430660],SLP[9.9834130000000000],TRX[0.0001130000000000],USD[18.8895045555140875000000000],USDT[0.0000000016127625] |
| 01401295 | TRX[0.0000030000000000],USD[9.6752476500000000] |
| 01401296 | USD[0.0000000124352400] |
| 01401298 | BTC[0.0000000082053313],EUR[0.0000000020085346],GBP[0.0000000054769944],USD[0.0000000056790136],USDT[0.0000000087036024],XRP[0.0000000063606981] |
| 01401299 | USDT[0.0001392823297288] |
| 01401300 | SAND[0.0000070400000000],USD[0.0023528810964324] |
| 01401301 | ANC[0.0000000050000000],ETH[0.0000000100289000],MATIC[0.0000000022126250],SOL[0.0000000037522000],TRX[0.0000070085430829],USD[0.0000117535524567],USDT[0.0000000055506497] |
| 01401302 | BTC[0.0000992900000000],EUR[0.0000000027965334],FTT[0.0000000010119207],USD[68.8994311859049036],USDT[91.1996000162189435] |
| 01401306 | TRX[0.0005900000000000],USD[-9.3660362472703205],USDT[25.4895463000000000] |
| 01401309 | BNB[0.0000000073791944],BTC[0.0000000015000000],DOGE[0.0000000018969092],TRX[0.0000010000000000],USD[-0.0000000157053042],USDT[0.0000000092623522] |
| 01401316 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0000017394515250] |
| 01401319 | TRX[0.0000040000000000] |
| 01401321 | DOGE[93.7688499300000000],KIN2[2.0000000000000000],USD[0.0000000047236809],XRP[22.4848596200000000] |
| 01401322 | NFT[294619219632855205][1],NFT[394029589879696395][1],NFT[475208970876026926][1],SAND[1.0000000000000000],TRX[0.0000010000000000],USD[7.2108280840561875],USDT[0.0000000116562236] |
| 01401323 | NFT[344342580769315501][1],NFT[370552810886023076][1],USD[100.0000000000000000] |
| 01401325 | BNB[0.0000000084332600] |
| 01401326 | TRX[0.0000010000000000],USD[0.4314263500000000],USDT[0.0000000091398455] |
| 01401329 | USD[0.9202476062500000] |
| 01401330 | USD[0.0000000250000000] |
| 01401333 | EUR[0.0000000045491545],USD[4.1909753230626327] |
| 01401335 | SOL[0.0000000086235200],TRX[0.0000000017500000],USD[0.0000000136399944],USDT[0.0000000063231200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01401339 | USD[0.0000000188282039],USDT[0.0312121058029674] |
| 01401342 | FTT[0.600000000000000],TRX[0.0000010000000000],USD[0.000000082418405],USDT[0.0000000078071485] |
| 01401344 | USD[0.0103579621497574],USDT[0.000000000056716704] |
| 01401352 | BNB[0.0000000496017350],ETH[0.0000000143585605],FTM[0.0000000009380658],USD[0.0000005211461652],XRP[0.0000007444932686] |
| 01401355 | BAND[0.000000000000000],BNB[0.000000000000000],BTC[20.000000008345000],ETH[0.000000085500000],EUR[0.160443190000000],FTT[25.000000090450588],KIN[15600000.000000000000000],LUNA2[0.450730383600000],LUNA2_LOCKED[1.051704229000000],LUNC[98147.490000000000000],SHIB[28473917.748329090000000],USD[244.445105074426937331],USDT[1905899.260000019214633] |
| 01401360 | COMP[0.000006896500000],FTT[0.173808500000000],SAND[0.981000000000000],USD[0.000000125702916] |
| 01401361 | FTT[58.253765618055370],USD[0.000028704716814],USDT[0.000000026062500] |
| 01401366 | TRX[0.000010000000000],USD[0.087999467226376],USDT[0.000000085178216] |
| 01401367 | SOL[0.000000078250600] |
| 01401371 | BNB[0.000000034799530],FB[0.009986000000000],FTT[0.001381331207858],MATIC[0.001378739655764],PAXG[0.000000033720000],POLIS[206.586012870684413,RAY[0.000000007440000],SOL[0.000000084382886],USD[0.155489326313351],USDT[0.000000062275303] |
| 01401373 | ATLAS[6.978262270000000],FTT[0.086575622378078],POLIS[0.074941100000000],SRM[8.313878270000000],TONCOIN[0.038206000000000],USD[114.459901054006400],USDT[0.0065063783908473] |
| 01401375 | MNGO[159.99240000000000000],STEP[109.100000000000000],USD[0.222248882750000],USDT[0.0000000095239903] |
| 01401376 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000097328212] |
| 01401377 | TRX[0.0000020000000000] |
| 01401378 | BTC[0.000248181706807,DFL[49.990500000000000],MATIC[0.000000019000000],TRX[0.0000010000000000],USD[35.000005326245403],USDT[0.0000001116376070] |
| 01401379 | BTC[0.000000029348904],FTT[0.000000018864700],TRX[0.0000290000000000],USD[50.672317793473198],USDT[400.7512967929349010] |
| 01401380 | BAO[1.000000000000000],DENT[4.000000000000000],ETH[0.000000005286604],FRONT[1.000000000000000],HXRO[1.000000000000000],SGD[1.5581213463390366],SPELL[0.313214130000000],TOMO[0.000009500000000],TRU[1.000000000000000],TRX2.000000000000000],UBXT[6.000000000000000],USD[0.000039512325061] |
| 01401381 | TRX[0.0000110000000000],USDT[0.8958300000000000] |
| 01401387 | TRX[0.000000038795192256] |
| 01401391 | BTC[0.200000000000000],FTT[25.487310028927620],LUNA2[13.274008110000000],LUNA2_LOCKED[30.972685580000000],LUNC[0.007342098000000],SRM[1.308921410000000],SRM_LOCKED[7.811078590000000],USD[5171.916280053037024],USDT[0.003406901353137],USTC[1879.000000000000000] |
| 01401394 | BTC[0.018596466000000],TRX[0.0000010000000000] |
| 01401397 | BNB[0.000000158965817],TRX[0.000777005080000] |
| 01401398 | LTC[0.0214726800000000] |
| 01401400 | FTT[0.006290070000000],USD[0.0488471915885519],USDT[0.0000000057705040] |
| 01401402 | FTT[205.041115000000000],USD[0.000000005000000],USDT[0.000000039315014] |
| 01401404 | APT[0.007221270000000],ETH[0.000007420000000],ETHW[0.0001356973509515],FTT[13.685260340000000],NFT[37235791854084455411],NFT[450232845059786075][1],SOL[0.009787156564363],SUN[0.0002392600000000],TRX[0.0002500000000000],USD[46.846935768394763],USDT[0.0428194556414000] |
| 01401406 | USD[0.0000000049947285] |
| 01401410 | ADABULL[0.000962000000000],ALGOBULL[669866.000000000000000],BNB[0.000004910000000],BNBBULL[0.0000391000000000],CHZ[9.440000000000000],DOGEBULL[0.003662600000000],MATICBULL[0.0514400000000000],SUSHIBULL[35.280000000000000],SXPBULL[3.906000000000000],USD[1.789677083800000],USDT[0.1812748050000000] |
| 01401412 | BTC[0.0000000070094000] |
| 01401413 | BNB[0.0000004052442660,BTC[0.000000016140661],DOGE[0.000000038976793],ETH[0.000000010000000],TRX[17.4927268413856095],USD[1.475071030000000],USDT[0.0005582335528866] |
| 01401414 | FTT[0.000000007354760],USD[3.9599304422741426] |
| 01401423 | BNB[0.000000000000000],EUR[0.496887899428509],USD[0.054367892001528],USDT[1.3745543438772252] |
| 01401423 | BTC[0.000628600000000],ETH[0.0004445000000000],ETHW[0.0011832500000000],SHIB[0.0000000015898000],USD[0.0000772283914339] |
| 01401428 | SOL[0.0000000479140],USD[0.0215136738183358] |
| 01401428 | AKRO[1.000000000000000],BAO[1.000000000000000],BUSD[1100.000000000000000],ETH[0.101060480000000],KIN[1.000000000000000],NFT (317573490220181577)[1],NFT (416527825503937227)[1],NFT (452097886328608469)[1],NFT (462685287565791795)[1],NFT (569810852629265874)[1],SOL[0.000000000629494],USD[0.015089700000000],USDC[1018.000000000000000],USDT[246.075637697427117],VND[0.0032383251911500] |
| 01401431 | ETH[0.000000006585501],NFT (315351379120797485)[1],NFT (458425906354707409)[1],NFT (539936295367175359)[1],USD[10.0000042264317501] |
| 01401439 | BNB[0.000006373512753],FTT[0.001650770431673],HT[0.0000000288500000],LTC[0.000000139800000],NFT (295221151810041662)[1],NFT (419256750715176597)[1],NFT (487180155275537698)[1],SOL[0.000000064406073],TRX[0.6595075395385752],USD[0.009286674686012],USDT[0.0043369361389960] |
| 01401441 | BNB[0.000000015000000],BTC[0.000000060450000],ETH[0.0000000773500000],FTT[150.999959508350245],SAND[224.0000000000000000],TRX[0.000010000000000],USD[2574.298626110771910000000000],USDC[2700.050000000000000],USDT[0.00000018385138],YFI[0.0000000098000000] |
| 01401442 | FTT[0.000000010000000],USD[-0.0206113994740963],USDT[0.0027362120000000],XRP[0.0808650000000000] |
| 01401445 | EUR[0.000000073997672],TRX[0.000020000000000],USD[0.0000001710068933],USDT[0.0000000078144437] |
| 01401451 | USD[0.1646865278643140] |
| 01401452 | ADABULL[0.000000035509922],BNB[0.000000004830846],BNBBULL[0.000000091500000],DOGE[0.000000038356205],DOGEBULL[0.000000038356205],ETHBULL[0.000000062735322],LINKBULL[0.000000064000000],TRX[0.000000011070918],USD[0.0000122618402911],XRPBULL[58.14071930441707] |
| 01401456 | USD[0.0000000709255518] |
| 01401458 | ADABEAR[50000000.0000000000000000],ATOMBULL[0.550300000000000],DOGEBULL[0.000059879108660],ETHBEAR[84255.114285710000000],HTBULL[0.071924000441629],MATICBULL[0.000000002512444],SHIB[0.000009410760],SUSHIBULL[0.000000005160935],TRX[0.0000610011489309],USD[0.000000038551796],USDT[0.000000197058909],WHXSG.0000000000000000],USDC[1018.000000000000000],USDT[246.075637697427117],XRPBULL[0.000000000000000] |
| 01401459 | BTC[0.000016400000000],ETHBULL[0.000111220000000],LUNA2_LOCKED[16.754400730000000],LUNC[1563279.7615040000000000],USD[873.879832752000000],USDT[0.0766164000000000] |
| 01401463 | TRX[0.000058279986200],USD[0.036930516514651],USDT[0.0000000010532828] |
| 01401464 | BTC[0.000000099983935],ETH[0.000000002652669],USD[2.043937174544694] |
| 01401465 | ATLAS[3473.290000000000000],BNB[0.189932000000000],BTC[0.0115976878060000],EUR[0.970000000000000],FTT[33.652021112041018],SOL[3.704115340000000],SXP[1352.314800000000000],USD[0.064435757164501],XRP[293.941200000000000] |
| 01401469 | FTT[37.808529766127336],SRM[0.531192600000000],SRM_LOCKED[184.111370550000000],TRX[0.000045000000000],USD[-0.110151420530942],USDT[504.216000022641552] |
| 01401475 | BNB[0.000007040000000],TRX[0.286446000000000],USDT[0.2464204983257538] |
| 01401477 | KIN[480785.670943730000000] |
| 01401478 | ADABULL[0.000000035000000],BEAR[260.862390478829330],BULL[0.000856481468000],DEFIBULL[0.000000050000000],DOGEBULL[0.000000058000000],ETHBULL[0.000000509000000],FTT[0.000000072667224],LINKBEAR[961455.000000000000000],MIDBULL[0.000000885000000],SUSHIBEAR[47731.000000000000000],USD[0.000000097383598] |
| 01401481 | AKRO[1.000000000000000],BAO[3.000000000000000],DOT[14.787464440000000],KIN[1.000000000000000],MANA[26.140963460000000],SAND[0.000294960000000],SOL[1.313174580000000],TRX[2.000000000000000],USD[0.0000000097383598] |
| 01401483 | SOL[0.090000000000000],USDT[0.3872850000000000] |
| 01401484 | DOGE[0.000000004000000] |
| 01401486 | BTC[0.000020100000000],USD[7.647702747245619000000000],USDT[-0.0053686942299875] |
| 01401493 | USDT[2.0380519036960488] |
| 01401498 | AUD[0.000000012253821],BTC[0.000000000265875],ETH[0.567739990000000000],FTT[25.122789159023150],USD[0.267050731574870],USDT[0.0000000006558688] |
| 01401499 | ETH[0.000000005000000],TONCOIN[0.012000000000000],USD[0.0000000117160450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01401500 | ATOMBEAR[333333.33333316000000000],BNB[0.000000004362968 0],BTC[0.000000020000000000],CQT[0.000000007599576],ETCBEAR[333333.33333333000000000],KIN[0.000000058927512],LUNA2[0.088725204130000 0],LUNC[19320.100000000000000],TRX[0.000030000000000],USD[0.0906764453796424],USDT[0.000000019917236] |
| 01401505 | LINKBULL[17.000200000000000],MATICBULL[36.490600000000000],TRX[0.000002000000000],USD[0.131239076000000],USDT[0.000000006134991 0],VETBULL[33.193960000000000] |
| 01401506 | SOL[0.000000017637500],TRX[0.000001000000000] |
| 01401507 | BTC[0.000000030000000],FIDA[0.000000001700000],GBP[0.00000001 0393567 6],SOL[0.012325062900000 0],STEP[0.001413741698544 6],TRX[0.000001000000000],USD[0.000000096937530],USDT[0.429537854622448 2] |
| 01401508 | ATLAS[369.922000000000000],AXS[0.300000000000000],BTC[0.000847147 1978000],CRO[590.000000000000000],DENT[1.000000000000000],EUR[0.000000003255851],FTT[0.094000000000000],SLP[120.000000000000000],TRX[0.000040000000000],USD[-11.425503540324936 ],USDT[0.068807832644126 0] |
| 01401509 | ALGOBULL[16001000.000000000000000],BCHBULL[100.000000000000000],BNB[0.000000038361391 2],BNBBULL[0.004771 20000000 0],BTC[0.000005 100000000],DOGEBEAR2021[636.000955000000000],DOGEBULL[0.099000000000000],ETHBULL[0.003690102000000 0],FTT[0.000000040661400 ],LTCBULL[38.000000000000000],MATICBULL[0.091703000000000],MKRBEAR[1000.000000000000000],SUSHIBULL[1799.933500000000000],SXPBULL[3.377090000000000],THETABULL[2.000000000000000],TOMOBULL[70.000000000000000],TRX[0.001050000000000],USD[0.132685501269692 6],USDT[0.000000041415492 0],VETBULL[120.091241000000000] |
| 01401512 | BAND[0.000000525584000],BTC[0.000000080000000],ETH[0.000000098441173 7],FTT[0.000000025791174],SOL[0.000000056000000],TRX[0.000000076000000],USD[0.001663004768319 4],USDT[0.000000130578986],YFI[0.000000000000000] |
| 01401513 | USDT[0.002892357546698] |
| 01401514 | TRX[0.000030000000000],USDT[0.000000116879108] |
| 01401516 | ETH[0.000000095616000],USD[0.000002152639429 4] |
| 01401517 | USD[0.000000031660288],USDT[0.000000092973400] |
| 01401518 | BTC[0.001368109569150],ETH[0.000216880276272],FTM[0.000000100000000],FTT[0.000000034015859],GBP[0.000000092975000],KNC[0.000000002295000],LTC[0.004283930733244 0],LUNA2[0.004477069241000],LUNA2_LOCKED[0.010446494890000 0],SOL[0.000000023188900],TOMO[0.0000000867612 00],TRX[0.001014000000000],TRYB[0.000000054562400],USD[0.000000074069667],USDT[0.883179293134779 7],USTC[0.633750794294941 4] |
| 01401523 | FTT[104.196462801745164 7],SOL[14.0959625162893975],SRM[150.964702830000000],SRM_LOCKED[3.172987510000000],TRX[0.000162001937500 0],USD[0.479498259972172 5],USDT[0.000000059062150] |
| 01401524 | BTC[-0.001462230961395],BULL[0.000000075000000],USD[60.687561299972780 3],USDT[0.000000117793687] |
| 01401526 | USD[30.000000000000000] |
| 01401527 | SOL[0.000000078844400],USD[30.000000000000000] |
| 01401528 | KIN[0.000000100000000],USD[1.018096611970054 ] |
| 01401536 | AVAX[0.000000004471611],BNB[0.000000000000000],BTC[0.025848675561 0000],ETH[0.000000090000000],EUR[1.105273690000000 0],FTM[30.487614743443040 0],FTT[4.250292659619717 5],HOLY[0.999078500000000 0],LUNA2[0.000000004000000],LUNA2_LOCKED[12.039509240000000 ],LUNC[2143.092295283238000 0],SOL[0.003421200384961 5],TRX[0.203500000000000 ],USD[0.067605269095466 8],USDT[0.000000166660449],USTC[729.000000000000000] |
| 01401537 | ETH[0.000000200000000],TRX[0.000018000000000],USDT[2.462154504800000 0] |
| 01401540 | USD[0.000000080288227] |
| 01401541 | SRM[13.237989780000000 0],SRM_LOCKED[77.722010200000000 0],USDT[0.000000050000000] |
| 01401542 | USD[30.000000000000000] |
| 01401543 | USDT[0.000000079644158] |
| 01401545 | ETH[0.000000050000000],NFT[4534833184063 66299][1],NFT[4805892326420 11651][1],TRX[0.000070000000000],USD[0.000000023311201],USDT[0.0776466432216137] |
| 01401549 | ATLAS[1000.000000000000000],FTT[0.759132860000000 0],POLIS[10.000000000000000],USD[0.000000729651 1928] |
| 01401550 | ETH[0.000000064441065],USD[0.080789295000000 0],USDT[0.000000568506 0492] |
| 01401551 | BTC[0.002310985000000],ETHW[0.002310985000000],FTT[0.034504750000000],MNGO[30002.890800000000000],SLRS[63779.723668000000000],SOL[0.010330000000000],SPELL[10.836000000000000],SRM[3.528809070000000],SRM_LOCKED[33.2366009500000 00],SUSHI[0.411901750000000],USD[13639.551624573948678 6] |
| 01401552 | AUD[0.003302770686 2109],BTC[0.000614250000000],USD[0.000000096134896],USDT[0.000041429725827 0] |
| 01401553 | BTC[0.000777000000000],USDT[500.000000000000000] |
| 01401555 | BTC[0.000000100000000],KIN[1.000000000000000],SHIB[59.888038330000000 0],USDT[0.002879619920115] |
| 01401556 | USD[0.000021180367 74],USDT[0.000000038571435] |
| 01401557 | USDT[0.000081239720055] |
| 01401564 | FTT[0.000000010000000],USD[1461.9964891480576433],USDT[9416.4015249415001288] |
| 01401571 | USD[0.900038002817 4133],USDT[25.876451492329 4100] |
| 01401587 | BTC[0.000000065000000],USD[0.000000052114781 9],USDT[0.000000204333788] |
| 01401589 | NFT[29190987953899 7313][1],NFT[35852915327136 2235][1],NFT[43077449779 7752400 61][1],NFT[48661447903887 5090][1],NFT[57433350770 80774 87][1],TRX[0.000006000000000],USD[0.000000226544114],USDT[0.000000040606318] |
| 01401592 | DOT[0.000000010000000],ETH[0.000000040795480],EUR[0.000000072322917],FTT[0.000000050000000],LINK[0.000000010000000],LTC[0.008283920000000],LUNC[0.000000050000000],MATIC[0.000000010000000],USD[-0.482942830809 5526],USDT[0.3403689585173664] |
| 01401594 | BNB[0.000000078725248],BULL[0.000000064842187],ETHBULL[0.000000017191712],HEDGE[0.000000081537584],LTCBEAR[0.000000069559052],LTCBULL[0.000000091931885],SOL[0.000000067064600],XRPBULL[0.000000065977115] |
| 01401596 | TRX[0.000046000000000],USD[12.048573984648540 4],USDT[0.927668941821 4500] |
| 01401599 | TRX[0.000000000000000] |
| 01401602 | TRX[0.000001000000000],USD[0.000000088607050] |
| 01401605 | COPE[0.072398743679500] |
| 01401606 | USD[0.004496335478389],USDT[0.000000062201618] |
| 01401617 | BNB[0.000034114698 6380],SOL[0.000000050298357],TRX[0.000003009357 4968],USDT[0.007023028183 6064] |
| 01401618 | DOGE[0.000000023000000],ETH[0.000000058928349],FTT[0.000000010746437 8],LOOKS[0.000000100000000],LUNA2[0.001094628819000],LUNA2_LOCKED[0.002554133911000],SNX[0.017102440000000],SOL[0.006700860000000],TRX[0.000875000000000],USD[0.056108595576 2801],USDT[0.117697544758 3156],USTC[0.0154950000000000],XRP[0.457000000000000] |
| 01401622 | BTC[0.913319620000000],ETH[0.829456110000000],ETHW[0.829456110000000] |
| 01401623 | BNB[0.000000100000000],ETH[0.000000047560000],TRX[0.000047000000000],USDT[0.000000079251974] |
| 01401624 | USD[30.000000000000000] |
| 01401627 | AMPL[0.227933859 1030577],AUDIO[0.004145000000000],BNB[0.000000068300700],BTC[0.000068777500000],COMP[0.000000004000000],CRO[5.943454970000000 0],DOT[0.000000035537600],ETH[0.000636112805 4100],ETHW[0.000636105000000],FTT[25.098072699088 5272],LUNA2[0.006827338053000 0],LUNA2_LOCKED[114.554190254600000 0],LUNC[79.911590543185770 0],NFT[28975996304596 0395][1],NFT[31072860649943 6332][1],NFT[31297583919908410][1],NFT[31898443905 0130436][1],NFT[36547582169085 4027][1],NFT[36804861416105 2315][1],NFT[39072495538715 451][1],NFT[40917762496155 0157][1],NFT[40974163180732 3176][1],NFT[46007779463674 3641][1],NFT[49614077879420205 3][1],NFT[49935022701434938][1],NFT[53284989524856005 8][1],NFT[53767619019162 1344][1],RAYI[0.000003099780000],SOL[0.000507937204220 0],TONCOIN[0.000070000000000],TRX[0.001557600000000],USD[1.9475867936602833],USDT[100.003337197424231 5],USTC[0.9664426998409000] |
| 01401628 | EUR[0.000007611583160],FTT[0.000318960000000],LTC[0.000000075949439],USD[0.000000015394263],USDT[8.982078188257 9318] |
| 01401629 | DOGE[0.000000028000000] |
| 01401638 | USD[0.000000037506484],FTT[0.000000075000000] |
| 01401639 | BTC[0.002953000000000] |
| 01401642 | USD[30.000000000000000] |
| 01401644 | TRX[0.000002000000000],USD[-0.000000097599764 1],USDT[0.000000050485144] |
| 01401655 | BTC[0.000000044670052],ETH[0.000000020104630],SOL[0.000044650467502],USD[30.000000000000000] |

Schedule 370: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01401659 | DOT[0.000000006000000000],ETH[0.000000010855900],ETHW[0.000000010855900],FTM[0.000000050000000],FTT[0.0000000041149841],JOE[0.000000010000000],NFT (33089359200995744)3[1],USD[0.000000159809671],USDT[0.000000085945232] |
| 01401664 | TRX[0.0000040000000000] |
| 01401665 | BTC[0.0000000667920000],USD[0.000001591832846],USDT[0.0000000030010132] |
| 01401666 | FTT[25.0000000000000000],RAY[9.0098630000000000],TRX[0.0001000000000000],USD[-0.0077592089842298],USDT[0.0087145234657937] |
| 01401670 | TRX[0.0000040000000000],USD[0.0000000877716080],USDT[0.0003195902040041] |
| 01401673 | BNB[0.0000000079303735],BTC[0.0000000009895456],LUNA2[0.0000000172497529],LUNA2_LOCKED[0.0000004024942333],LUNC[0.0037561700000000],USD[0.3695099067440456],USDT[0.0000000095602476] |
| 01401676 | TRX[0.0007780000000000],USD[0.0000000094338446],USDT[0.0000000093346271] |
| 01401678 | BNB[0.0000000061858745],FTT[0.0000014344659072],MATIC[0.0000000029002202],USD[29.5915068990902343],USDT[0.0000000039589670] |
| 01401683 | USD[0.1201554157500000],USDT[0.0005893036000000] |
| 01401686 | ATLAS[4270.6683054390941600],FTM[244.1836835200000000],LINK[0.0000000049887000],MANA[97.7080685700000000],MATIC[0.0000000029608200],SOL[0.0000000065300000],USD[2.7138073809825137] |
| 01401687 | FTT[0.0934000000000000],TRX[0.0000010000000000],USD[0.0002878938000000] |
| 01401702 | BNB[0.0005498500000000],USD[1.0325085418963101],USDT[0.7440650711087815] |
| 01401704 | TRX[0.0000020000000000] |
| 01401706 | AKRO[4.0000000000000000],BAO[14.0000000000000000],DENT[3.0000000000000000],ETH[0.0000005600000000],ETHW[0.0000005600000000],GBP[0.0000023027672967],HXRO[1.0000000000000000],KIN[10.0000000000000000],REN[0.9287685700000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[4.0000000000000000],USD[0.0109291584038088] |
| 01401709 | USD[25.0000000000000000] |
| 01401718 | TRX[0.3702436200000000],USDT[29.1776720385005830],XRP[73.2100000001927900] |
| 01401720 | AVAX[0.0908569700000000],AXS[0.0753686100000000],BTC[0.0000204600000000],DAI[0.0563849600000000],ENJ[0.2047773600000000],ETH[0.0000937000000000],ETHW[0.0000936760861053],FTT[17.7398286600000000],LUNA2[0.0000001103236180],LUNA2_LOCKED[0.0000002574217740],LUNC[0.0024023200000000],MATIC[-0.0000000001057320000000000],SOLI[-0.00000001000000000],USDI[0.0021901193729704] |
| 01401721 | RAY[82.9218471634061896],USDT[3.9653576790916204] |
| 01401722 | BTC[0.0000067000000000],USDT[5.1732267500936593] |
| 01401724 | BTC[0.0000000060087625],COMP[0.0000000006000000],FTT[0.2060366502820392],TRX[0.0008550000000000],USD[0.0728200647252021],USDT[0.0000171639711492] |
| 01401726 | BNB[0.1700000000000000],BTC[0.0044000000000000],DOT[5.2000000000000000],ETH[0.1130000000000000],ETHW[0.1020000000000000],FTM[201.0000000000000000],FTT[1.2000000000000000],MATIC[80.0000000000000000],SAND[12.0000000000000000],SOL[1.1500000000000000],TRX[0.0000060000000000],USD[0.9440749331924135],USDT[17.2950000000000000] |
| 01401728 | BEAR[8322245.5277024500000000],DOGEBEAR2021[709.6632800000000000],ETHHEDGE[1.6111760000000000],FTT[0.0114570233003220],HEDGE[0.6387537900000000],USD[1437.5479304500000000],XRPBEAR[1001969845.9516480000000000] |
| 01401730 | AUD[0.4117656900000000],BNB[0.0000000063687739],FTT[0.0000000070707269],USD[1.7358243920976049],USDT[0.0000000001171800] |
| 01401731 | BTC[0.0008000000000000],TRX[0.0000000016000000],USD[0.1000000016514857],USDT[0.0000000056796647] |
| 01401733 | NFT (355550414076050579)[1],TRX[0.0000080000000000],USDT[1.0907000000000000] |
| 01401735 | BTC[0.0000000015000000],ETH[0.0000000031856041],FTT[0.0000000082912000],SRM[4.3743895500000000],SRM_LOCKED[20.2256104500000000],USD[0.0000000086667684],USDT[0.000000001000521] |
| 01401736 | TRX[0.0007770000000000],USD[0.0000000131600614] |
| 01401740 | BLT[0.6238000000000000],ETH[0.0000000011057500],GOG[0.9555719914806928],RAY[0.0415590000000000],TRX[0.0001600000000000],USD[0.0000000093856433],USDT[0.0000000004236119] |
| 01401748 | BNB[0.0000000044642854],ETH[0.0000000034681421],SLP[1.0000000000000000],USD[-2.0301341163799206],USDT[2.2102744835369476] |
| 01401752 | TRX[0.0000020000000000] |
| 01401753 | DOGEBULL[0.0485650000000000] |
| 01401754 | USD[-0.0028791882172915],USDT[0.0080595256454640] |
| 01401759 | BTC[0.0000001340800000],ETH[0.0009969860014015],ETHW[-0.0000032938618988],EUR[0.0059697701471526],USD[0.3938950352977939] |
| 01401760 | AKRO[2.0000000000000000],ATOM[0.0000000985260000],AVAX[0.0000171779093074],BAO[19.0000000000000000],BCH[0.0000000069010080],BNB[0.0000013258304B],BTC[0.0000000081414576],DENT[2.0000000000000000],DOGE[0.0000000904396874],DOT[0.0000000098716400],ETH[0.0000000051287068],FTT[0.0000000005744866],HTD[0.0000000274568240],KIN[33.0000000000000000],LTC[0.0000003115673900],LUNA[0.0000027057834645],MATIC[0.0000000079960896],SGD[0.0000006280708006],SOL[0.0000090408933948],TRX[1.0007770058201442],USD[0.0000094716100071],USDT[0.0000000073869790],XRP[0.0000000034761112] |
| 01401762 | TRX[0.0000050000000000],USD[0.0000000415288122],USDT[0.0000000009479944] |
| 01401765 | BTC[0.0000000027008600],TRX[0.0001000000000000] |
| 01401768 | ETH[0.0000000050000000],FTT[0.0000000061626600],TRX[0.0005000000000000],USD[0.0000001099590717],USDT[1.8353462114163650] |
| 01401773 | USD[30.0000000000000000] |
| 01401775 | BNB[0.0000000024873537],CRO[0.0000000096300000],DOGE[0.0000000086499660],ETH[0.0000000008402990],LTC[0.0000034050000000],SOL[0.0000000001644100],TRX[0.0000000053284467],USD[0.0003061074674615],USDT[0.0000000068159211],WRX[0.0000000046800000] |
| 01401777 | ETH[0.0000000006144400],NFT (333256296707718191)[1],NFT (456541356865786687)[1],NFT (555983867910234783)[1] |
| 01401779 | BTC[0.0000000060038200] |
| 01401785 | AKRO[1.0000000000000000],ATLAS[0.0000000210400000],AUD[0.0000082155015576],BAO[87.0000000000000000],BNB[0.0000000553664710],BTC[0.0000010000000000],C98[0.0000000987116060],CLV[0.0000000339373928],CQT[0.0000000181529431],DENT[9.1134467841040000],DOGE[0.0072063900000000],EDEN[0.0001126200000000],ETH[0.0000000344286590],GOG[0.0011377710000000],GRT[0.2844040564264296],HTD[0.0000223300000000],KIN[87.0000000000000000],MNG[0.0151052650000000],MTL[0.0000842800000000],PORT[0.0000000173844700],PUNDIX[0.0005037200000000],RAMP[2.1536068541559761],RAY[0.0007914049000000],REN[0.0011039500000000],SR[11.0000000000000000],SLR[0.0000000728237900],SNY[0.0004905000000000],SOL[0.0000841300000000],SRM[0.0001064900000000],STEP[0.1135423057307906],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[17.0000000000000000],USTC[0.0000000035372400],WAVES[0.0000151200000000],XRP[0.0016486500000000] |
| 01401787 | ETH[0.0000000034400000],USD[0.0084153183896366],USDT[0.0000000008409006] |
| 01401790 | KIN[851.8401595900000000],USD[-0.0008183511073351] |
| 01401795 | USD[25.0000000000000000] |
| 01401797 | USD[25.0000000000000000] |
| 01401818 | FTT[0.0051983562004100],NFT (425534413723234640)[1],USD[0.0000000017150000] |
| 01401818 | SHIB[99290.0000000000000000],USD[0.1591992800000000] |
| 01401820 | USDT[0.0000000991967] |
| 01401825 | BTC[0.0000000050512428],ETH[0.0009899236542220],LOOKS[0.0000000031670308],LUNA2[0.0004344271302000],LUNA2_LOCKED[0.0010136633040000],MATIC[0.9975028600000000],SNY[0.7521400000000000],SOL[0.0000003060242],TRX[0.9975370000000000],USD[11.1762639388830191000000000],USDC[564.3426757600000000],USDT[0.0000000065738724],USTC[0.0614952579364800] |
| 01401826 | TRX[0.0001890000000000],USD[0.0000029538187139],USDT[0.0000000107710464] |
| 01401827 | THETABULL[0.0002709700000000],USD[-0.0222063953187197],USDT[0.1543561000000000],XRP[0.0000000072355547],XRPBULL[0.6805000000000000] |
| 01401828 | USD[25.0000000000000000] |
| 01401830 | BTC[0.0000000149287505],ETH[0.0000000041830416],FTT[-0.0000000078039100],USD[0.0000657344780947] |
| 01401832 | TRX[0.0000020000000000],USD[-0.0002891082560430],USDT[0.0022792504390993] |
| 01401837 | TRX[0.0000030000000000] |
| 01401839 | ETH[0.0000400000000000],ETHW[0.0000400000000000],FTT[0.0021824734750176000],SECO[33.9932000000000000],STEP[9.7980400000000000],USD[0.0157954200000000] |
| 01401840 | SOL[0.0099791000000000],USD[1.0092418095544490],USDT[0.9426971168180000],XRP[0.9793000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01401841 | TRX[0.000000140000000000],USDT[0.000050000000000] |
| 01401842 | BNB[0.0000000191081111],BTC[0.012171475211848],FTT[0.107602670000000000],MANA[28.000000000503500],SAND[7.000000000000000000],SOL[1.570000000000000000],USD[1.248043470630248],USDT[0.0000000050481398] |
| 01401843 | AMC[0.000000000822991],BNB[-0.007158788117214],BTC[0.012014841568837],DOGE[0.000000080235461],ETH[0.001224819554808],ETHW[0.042989749612499 2],EUR[0.000000001500000],FTT[5.500000000000000],GME[0.000000030000000],GMEPRE[-0.000000003441423],MATIC[0.000000044979337],NVDA[0.000000002699925],SOL[2.396869850783481 5],SUSHI[0.000000004792301],TSLAPRE[-0.000000023529401],UNI[-0.126220568192702 9],USD[304.2222514730596 64100000000] |
| 01401844 | BNB[0.0745964539000000],CHR[43.843644910000000],CRO[201.671497894892200],DENT[2555.209561250000000],DOGE[237.286740831500000],ETH[0.0000336000000000],ETHW[0.0000336000000000],EUR[0.000000061306930],FTT[0.000000012155467],HUM[149.0368197400000000],KIN[122595.117378730000000000],LOOKS[0.708 630141380000000],MATIC[4.889886260000000000],PERP[1.069752910000000000],RSRI[448.188868780000000000],SHIB[3021185.738278206039422721],SOL[0.500014917325000000],SUSHI[5.681996117640000000],TRX[833.825142627159367] |
| 01401846 | USD[0.000000013466608],USDT[0.000000002547672 4] |
| 01401849 | BTC[0.0003032500000000] |
| 01401852 | APT[14.0000000000000000],ATLAS[0.0000000080512229],BNB[0.000000000847095 94],BTC[0.000000002312662 5],EOSBULL[12000.000000000000000],ETH[0.0000000042656985],ETHW[0.000000062877975],FTT[5.099640003252348 5],POLIS[0.000000027600150],SOL[1.004914405713044 7],TRX[0.000000028800000],USD[-41.465616518399303 7],USDT[0.0068330986933101] |
| 01401855 | EUR[0.000000119303846],TRX[0.000003000000000000],USD[2.317238405141371 4],USDT[0.00000014268168 8] |
| 01401863 | ETH[0.0000000105798800],USD[0.190746675142514],USDT[0.00001993618779 45] |
| 01401864 | BTC[0.053871373206664],DOGE[0.000000080000000],ETHW[0.329852000000000],USD[1.388286815368960 0] |
| 01401866 | BTC[0.007958743982230],CEL[0.000000003208680],EUR[2.748638714371081],FTT[0.476890500000000000],HNT[4.556343670000000],LUNA2[0.082751325810000],LUNA2_LOCKED[0.193086426900000],USD[4.356026414376696 0],USDT[12.3699673999820175],USTC[11.7138510273800000] |
| 01401872 | BTC[0.006588211984800],ETH[0.190000635180110 0],ETHBULL[0.000000033290000000],ETHW[0.000000611400000],FTT[0.000000004907100],SOL[0.000000024632720 0],SRM[45.044008450000000000],TRX[0.00018100000000000],UNI[0.000000069388500],USD[6695.107984133973 1330],USDT[0.000000299069936] |
| 01401872 | LUNA2[0.831906731300000],LUNA2_LOCKED[1.941115706000000],LUNC[1205.738878000000000],TRX[0.440323440000000],USD[0.000000035847609],USDT[0.690147762500000] |
| 01401876 | BTC[0.000000005000000],USD[0.000000121102822],USDT[0.000000008612324 4] |
| 01401877 | ETH[0.212907740000000000],ETHW[0.212907740000000000],FTT[0.000000010000000],SLRS[5000.000000000000000],USD[10.0000143102439710] |
| 01401879 | BTC[0.000000007000000],FTT[0.053234789250770 80],LUNA2[0.2451969404000000],LUNA2_LOCKED[0.5721261942000000],LUNC[53392.150000000000000],USD[5.5148115291665625],USDT[0.000000016693027],XRP[0.693076000000000] |
| 01401881 | USD[30.0000000000000000] |
| 01401882 | 1INCH[0.000000034106000],ADABULL[0.000000009600000],BAT[0.000000007855060],BNBBULL[0.000000000800000],BTC[0.000000008799157 2],DOGE[0.000000018364892],FTT[0.0000001297448000],SOL[0.000001000000000],SPELL[0.0000000163331542],TRX[0.0000950000000000],USD[0.378462510685995 2],USDT[1.494940804301 1823 1],XRP[0.0000000688351750] |
| 01401885 | BTC[0.000099882939142 5],CEL[0.031900000000000],ETH[0.000348170000000],ETHW[0.000348170000000],LUNA2[0.004356629764000],LUNA2_LOCKED[0.0101654694500000],TRX[0.001585000000000],USD[7363.3883694929877448],USDT[0.016121270500000],USTC[0.6167020000000000] |
| 01401888 | USDT[0.0000933963234584] |
| 01401893 | IND[4000.0000000000000000],USDT[0.0000003460997459] |
| 01401895 | BNB[4.340739015421000],NFT [2939063071765708941],NFT [4246691600292584821],TRX[2814.548381017854340],USD[0.000000263711300],USDT[0.000000039648043] |
| 01401896 | ATOM[0.000000087032783],AUD[1.219584945257391 3],BTC[0.000000006292046],ETH[0.004381151302877 8],ETHW[0.000000035752313],FTT[151.790030015120476],SOL[0.000001000000000],SRM[0.086598000000000],SRM_LOCKED[25.0123963100000000],STETH[0.000000061723142],USD[0.838098386244320 8],USDT[0.000000008000000] |
| 01401898 | ETH[0.0000000806180000],TRX[0.0000000349024892],USD[0.0000004804662] |
| 01401899 | AKRO[1.0000000000000000],BNB[0.000000010789000],CEL[0.059445123434104 2],DYDX[0.087726000000000],ETH[0.000732963535300],ETHW[0.0007329569803468],FTT[30.5531800000000000],HKD[0.0000004577219100],LOOKS[891.902124770000000],SOL[15.160950120517200 0],SRM[102.4385400000000000],TRX[2.000000020000000],USD[21.147331671450391],USDT[657.1008554708162606] |
| 01401908 | BNB[0.000000067297705],BTC[0.000000005000000],ETH[0.174000039653408],FTT[0.000000033732884],NFT [4877387623999164341],SRM[14.647237880000000],SRM_LOCKED[0.212914210000000],TRX[0.000047000000000],USD[0.665903264005281 3],USDT[0.003782312480123],XRP[0.000000008238167 0] |
| 01401909 | ATOM[0.400000000000000],SOL[0.1000000017000000],USD[0.5828402340000000],USDT[0.000000010430623 2] |
| 01401913 | USD[1.1026851600000000] |
| 01401915 | TRX[0.0000200000000000],USD[0.000000006306435 2] |
| 01401916 | TRX[0.0000020000000000] |
| 01401926 | BTC[0.000000004765000],EUR[3.565170908500000],SOL[39.862424700000000],USD[0.711260295000000],USDT[2.526827716000000],XRP[0.683910000000000] |
| 01401927 | APE[0.000000079079796],BAO[3.0000000000000000],BTC[0.001541030000000],KIN[1.0000000000000000],SAND[0.000000005447787],SHIB[0.000000001878382],USD[0.289546066119608 5],USTC[0.000000006343037 2] |
| 01401933 | BTC[0.000005934698386 7],FTT[0.075783191605012],LUNA2[0.079679610330000],LUNA2_LOCKED[2.185939000000000],NFT [3185244157204869 44],[1],NFT [3310894419360114591],[1],NFT [5539279419323921 35],[1],TRX[0.689180000000000000],USD[1.399435578221116],USDT[6.988460868037 5000] |
| 01401934 | AAVE[0.360000000000000],ATLAS[4.256610960000000],AVAX[0.499910000000000],BTC[0.047548614931930 00],DOT[5.899730000000000],ETH[0.3219114400000000],ETHW[0.3219114400000000],FTT[0.199784000000000000],LINK[6.998758000000000000],MATIC[59.992800000000000],SOL[0.0099460000000000],TRX[0.000778000000000000],UNI[3.999640000000000],USD[1.399914147946847 0],USDT[3.043730687385086 84] |
| 01401935 | AAVE[0.000000005633400],BTC[0.0000000061505000],FTT[0.256194259518526 4],GRT[0.000000062143850],LTC[0.000000030825100],MATIC[0.000000052400000],SOL[0.000000039868075],SRM[0.0037236692266665],SRM_LOCKED[0.322652130000000000],USD[0.000000178316810],USDT[0.0000000037589100] |
| 01401937 | TRX[0.000000200000000000],USD[0.000000035582972],USDT[0.000000009709844 4] |
| 01401939 | KIN[1.0000000000000000],USD[25.0000000000000000] |
| 01401941 | BAO[1.0000000000000000],DOGE[50.571740490000000],KIN[1.0000000000000000],SHIB[1240694.789081880000000000],USD[50.020000036418294],XRP[147.0269619200000000] |
| 01401942 | ETH[0.0000005094000000],MATIC[4.746522634613730 0],TRX[0.000003000000000],USD[0.000038864386322],USDT[0.0942351691208187] |
| 01401944 | AVAX[0.000000007568940 0],BTC[0.000001284916711],ETH[-0.000581447017968 3],ETHW[-1.144470270018219],FTT[30.400281613941728 7],MKR[0.000000005000000],SOL[0.000000064701279],SRM[1.7715232400000000],SRM_LOCKED[18.060309150000000 0],TRX[0.000777000000000],USD[15201.7869808436908111],USDT[12733.5828800128683850] |
| 01401948 | TRX[0.470002000000000],USDT[0.000000000000000000] |
| 01401951 | BTC[0.000000000057966],USD[0.001812841345135],USDT[0.0000000009751220] |
| 01401952 | TRX[0.0000020000000000],USDT[113.483382144651900] |
| 01401954 | BTC[0.000000088935000],FTT[0.000000031713261],MOB[60.487900000000000],USD[0.000000032213737],USDT[0.000000035000000] |
| 01401956 | BTC[0.0000001480852500],ETH[0.000000100000000],USD[0.000000236562066],USDT[0.0000000134968877] |
| 01401959 | BTC[0.0000036100000000],USD[0.000000007689469] |
| 01401960 | SOL[0.000000070250000],USD[0.062161652000000] |
| 01401964 | TRX[0.0000030000000000] |
| 01401970 | AMZN[0.000000000000000],AMZNPRE[-0.000000003700000],BTC[0.0000000706505573],ETH[0.000000001700000],EUR[0.000322230000000],GOOGL[0.000001100000000],GOOGLPRE[-0.000000046500000],SOL[0.000000006154792],TSM[0.000000007026480],USD[0.0344625840636327],USDT[0.000000003371435] |
| 01401973 | USDT[0.0001024905389334] |
| 01401977 | ETH[0.000000008407670],TRX[0.000000100000000],USD[0.000001409988778] |
| 01401979 | BTC[0.000000024196000],FTT[0.000000046162960],RAY[0.000000004437401],SRM[0.050049345802000],SRM_LOCKED[0.005779790000000],USD[6.241706618885412 6] |
| 01401984 | AAVE[0.299897406281600],AVAX[1.399568000000000],BNB[0.000000001501858],BTC[0.0141415544256805],DOT[7.099748912129800],ETH[0.351917110000000],ETHW[0.334317970000000],EUR[493.895540031431675 4],FTT[0.000000053810207],LINK[9.597048000000000000],LUNA2[0.035273579769000],LUNA2_LOCKED[0.0823050 194640000],LUNC[7019.671169400000000],RUNE[0.000000035481649],SOL[1.694211530000000],TRX[50.000000000000000],USDC[200.0000000000000],USDT[0.0000003657099965] |
| 01401985 | ETH[0.000000262163000],USD[0.000152709145100],USDT[0.000000089184320] |
| 01401987 | TRX[0.146036000000000],USD[202.0930746767000000000000] |
| 01401994 | FTT[200.000000000000000],TRX[0.000003000000000],USD[0.000000337500000],USDT[778.9863180000000000] |
| 01401997 | TRX[0.000010000000000],USD[0.000000104747032],USDT[0.0000000058492768] |
| 01401999 | KIN[721428.5006419300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01402000 | LINK[0.000000003619900],USD[0.000000128536430],USDT[0.000000138746416],XRP[0.000001450000000] |
| 01402001 | BTC[0.033376480000000],CHF[0.000000310801079],ETH[0.466881510000000],ETHW[0.466881510000000],FTT[33.226591100000000],SOL[3.400908620000000],USD[0.000005752007530],XRP[1487.699580840000000] |
| 01402005 | BULL[0.000007755800000],DOGEBULL[0.000020413000000],ETCBULL[0.002770150000000],ETH[0.000892530000000],ETHBULL[0.000034310000000],ETHW[0.000892532284260],LINKBULL[0.048475000000000],MATICBULL[3450.175775000000000],SUSHIBULL[76.567500000000000],THETABULL[0.000099085000000],TRX[0.000002000000000],USD[3.741794585789026],USDT[0.000000012158526] |
| 01402008 | AAPL[0.000000009300000],ADAHEDGE[0.000000023535918],AMZN[0.000000700000000],AMZNPRE[0.000000032918699],APE[0.020535070000000],ATLAS[0.000000094300000],AUDIO[0.000000000632377],CHR[0.000000068121715],DOGE[0.000000044080254],ETCHEDGE[0.000000028105699],ETH[0.000000021146313],FTM[9.984519749210294],GOOGL[0.000000010000000],GOOGLPRE[0.000000004000000],HNT[0.000000057479660],KIN[0.000000057283816],LINK[0.000000041200510],NFLX[0.000000038044993],NVDA[0.000000100000000],NVDA_PRE[-0.000000012000000],SHIB[0.000000042817730],SKL[0.000000084000000],SOL[0.000000087194245],STARS[0.000000030835748],STEP[0.000000033930762],TRU[0.000000086353815],TSLA[0.000000100000000],TSLAPRE[0.000000026692688],UNI[0.000000050564707],USD[0.000000095340073],USDT[6.562059722533361],XLMBULL[0.000000028117980],XRP[0.000000005547891] |
| 01402010 | BNB[0.000000002976000] |
| 01402011 | ETH[0.321500000000000],ETHW[0.321500000000000],FTT[155.000075000000000],NFT[(33284308940275280)][1],NFT[(42789656842540122)8][1],NFT[(49255355323375164)[1],UNI[0.550005000000000],USD[0.000000083976585],USDT[950.859450850000000] |
| 01402013 | BNB[0.000000032429905],BTC[0.000000001541320],ETH[0.000000013220000],ETHW[0.000000013220000],FTT[7001.458500000000000],LUNA2_LOCKED[251.466494900000000],SOL[43.229819080000000],SRM[46.466669680000000],SRM_LOCKED[278.373330320000000],TRX[0.004680000000000],USD[37285.168930165223749],USDT[0.000000013860000] |
| 01402017 | USD[30.000000000000000] |
| 01402019 | ETH[0.000040000000000],TRX[0.816200000000000],USD[0.000000008750000] |
| 01402020 | AMPL[0.000000002570161],BAO[1.000000005087056],BTC[0.000000002478751],CHZ[0.000000000917695],COMP[0.000000021742845],DOGE[0.000000014906518],KIN[0.000000007814000],SHIB[0.000000066684010],TRX[0.000000041225536],USD[0.000037108460018],USDT[0.000000099350273],XRP[0.000000017203589] |
| 01402021 | BNB[0.007736580000000],USD[3.460765995495499],USDT[0.000000066583780] |
| 01402024 | USDT[1.679083100000000] |
| 01402030 | BNBBEAR[958105.000000000000000],BNBBULL[0.000000039000000],BULL[0.000000003900000],TRX[0.400702390000000],USD[0.001045063403310],USDT[0.000000014530420] |
| 01402039 | AVAX[0.000000100000000],BUSD[590.000000000000000],ETH[0.000137634297018],ETHW[0.000137630000000],GENE[0.000000100000000],LTC[0.011272916759216],SOL[0.000000027320000],TRX[0.000000046885334],USD[0.082383716502848],USDT[0.000000048054365] |
| 01402041 | BTC[1.000000000000000],FTM[18892.948346080000000],LUNA2_LOCKED[230.968484000000000],SOL[129.193590000000000],TRX[0.000040000000000],USD[0.711357758193997],USDT[0.001411232552142] |
| 01402044 | USDT[0.982890102500000] |
| 01402048 | USD[2.725361260000000] |
| 01402054 | USD[0.000000023427565],USDT[0.000000077893174] |
| 01402060 | USD[25.000000000000000] |
| 01402062 | AGLD[0.000000012103128],ATLAS[0.000000011693075],AUDIO[0.000000019539443],DYDX[0.000000011118810],ETH[0.000000075017410],FTM[0.000000002000000],KSHIB[0.000000089408960],MCB[0.000000031941647],POLIS[0.000000007507411],PROM[0.000000050168409],ROOK[0.000000056219926],SAND[0.000000063430[1]]SHIB[2502032.684442489233844],USD[TID.0000000022438033] |
| 01402063 | TRX[0.000137000000000],USD[0.105512050000000],USDT[8.230000000000000] |
| 01402066 | TRX[0.000010000000000],USD[0.005899684850000],USDT[8.970000000000000] |
| 01402069 | XRPBULL[6128.500079104800000] |
| 01402070 | USD[0.041560910793751],USDT[0.032023157851293] |
| 01402073 | FTT[0.038354874490860],LUNA2[0.000268654118900],LUNA2_LOCKED[0.000626859610700],LUNC[58.500000000000000],USD[1.699748925643036],USDT[5351.173879239860912] |
| 01402085 | TRX[0.000002000000000],USD[0.000000006312150] |
| 01402089 | ETH[0.000005000000000],TRX[0.000030000000000],USDT[2.846900000000000] |
| 01402091 | USD[572.657317900000000] |
| 01402092 | AVAX[13.699107000000000],ETH[0.499000000000000],ETHW[0.499000000000000],LTC[3.078390540000000],SOL[6.899931600000000],TRX[0.000040000000000],USD[0.000002524000656],USDT[0.000000029957236] |
| 01402097 | BTC[0.000000000038200] |
| 01402099 | LTC[6.134106450000000],TRX[0.000447000000000],USD[0.001522561494744],USDT[0.835690235776398.2] |
| 01402102 | ALICE[0.000000019730105],BNB[0.000000038710742],ETH[0.000000004150903],MATIC[0.000000056555803],RAY[0.000000027175487],SOL[0.000000063153253],TRX[0.000000009800512],USDT[0.000000026271790],XRP[0.000000057325200] |
| 01402110 | AAVE[0.000000049000000],BCH[0.008676574776704],BNB[0.000000091741642],BTC[0.155822547490022],CEL[0.000000069496991],DAI[0.000000096651435],ETH[0.000000226663304],EUR[0.000000000510974],FTT[230.000000100000000],LTC[0.000000186268342],SOL[0.000000006734166],TRX[1202.000000000720329],USD[33.069379047916130S],USDT[0.000000191203748] |
| 01402111 | BTC[0.002799468000000],ETH[0.231426570000000],ETHW[0.231426570000000],SOL[1.549705500000000],USD[52.93462500000000000] |
| 01402112 | BTC[0.000014898244198],USD[0.008803951300000],USDT[0.000000070907000],USTC[0.000000079965204] |
| 01402119 | CRO[104.808679436726000],EUR[0.000000007212896] |
| 01402120 | HMT[0.717333330000000],STEP[0.002625000000000],TRX[0.000040000000000],USD[0.000000040000000] |
| 01402122 | USD[0.000050250361110],USDT[0.000000007405688] |
| 01402123 | BTC[0.000000000057300] |
| 01402124 | AUD[1.000000030000000],BTC[0.003400000000000],CEL[25.957060000000000],ETH[0.004000000000000],ETHW[0.004000000000000],KIN[6490000.000000000000000],USD[0.815274137639922] |
| 01402126 | AXS[0.000003400000000],ETH[0.000000096508255],TRX[0.000002000000000],USD[0.010678296141362],USDT[0.000018293265163] |
| 01402127 | DOGE[1141.771620000000000],DOGEBEAR2021[0.000567750000000],DOGEBULL[0.352831050000000],EOSBULL[1095.468500000000000],LUNA2[0.061694223450000],LUNA2_LOCKED[0.143953188000000],LUNC[13434.047046000000000],MATICBULL[110686.441111000000000],SHIB[1699145.000000000000000],SOS[3599316.000000000000000],SUSHIBULL[48290.823000000000000],THETABULL[1.000000000000000],TRX[0.000130000000000],TRXBULL[0.654362000000000],USD[0.048446892018730G],USDT[30.000000089046039],XRPBULL[589106.482000000000000] |
| 01402130 | BTC[0.000000040000000] |
| 01402135 | BTC[0.000000082886400],SOL[0.000000037822237],TRX[0.000000009565558] |
| 01402142 | BNB[0.000000034663891],BTC[0.000000024922684],NFT[(32600695818643501)[1],NFT[(56497709029314317)1][1],SOL[0.000000003042900],TRX[0.097241010000000],USD[0.037907170930341S],USDT[0.000000061874558] |
| 01402143 | PSY[0.872130000000000],TRX[0.000200000000000],USD[0.013107538208683],USDT[0.233063597520503] |
| 01402145 | TRX[0.000002000000000],USD[0.008873053150000],USDT[83.014262943556306] |
| 01402149 | ATLAS[2240.000000000000000],AVAX[0.300000000000000],BIT[26.994600000000000],BTC[0.000700000000000],ETH[0.020000000000000],ETHW[0.020000000000000],FIDA[5.000000000000000],LTC[0.040000000000000],RAY[3.000000000000000],REAL[40.000000000000000],SOL[1.572220740000000],SRM[2.000000000000000],USD[25.000000000000000],USDT[10.055154563250000],USDT[0.000000205171874] |
| 01402151 | USD[25.000000000000000] |
| 01402157 | AXS[0.000000040000000],BNB[0.000000007000000],BTC[0.000000023155000],DOGE[2346.294571082000000],DYDX[0.000000005267496],ETH[0.000000075000000],FIDA[0.000000021400000],FTM[3044.389364080000000],FTT[61.719506957413473],GRT[377.653165090000000],IMX[23.976049930000000],LINK[0.000000050000000],USD[0.000000038600000],RAY[217.739404561500000],SOL[0.000000972264],SPELL[2730.460133190000000],STARS[23.014497660000000],TULIP[0.000000060000000],USD[0.206900358100000A],USDT[0.000000230042880] |
| 01402161 | TRX[0.000030000000000] |
| 01402162 | ADABULL[0.000000055000000],ATLAS[0.000000000000000],BTC[0.000000007707158],BULL[0.000000079680970],ETHBULL[0.000000076815564],FTT[0.000000045305917],USD[0.000000111956555],USDT[0.000000081853521] |
| 01402164 | USD[0.000000010536283O],USDT[0.000000084480501] |
| 01402177 | TRX[0.000017000000000],USD[0.003212775329773],USDT[0.000000049136061] |
| 01402179 | ATLAS[2300.000000000000000],COPE[45.000000000000000],BIT[26.000000000000000],ETH[0.900000000000000],MEDIA[3.980000000000000],MNGO[850.000000000000000],OXY[34.000000000000000],POLIS[21.800000000000000],RUNE[15.200000000000000],TULIP[11.000000000000000],USD[0.015615956318342B],USDT[0.003712169033352O] |
| 01402180 | BTC[0.006791313000000],DOGE[0.666835000000000],ETH[0.199890134000000],ETHW[0.199341989000000],SHIB[3377789.000000000000000],USD[3.394067086428034B],USDT[0.000034360083704],XRP[139.906900000000000] |
| 01402181 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01402182 | USD[0.0121849277800000] |
| 01402185 | LUNA2[10.0375537010000000],LUNA2_LOCKED[23.0843863400000000],LUNC[1908725.6812205200000000],SRM[0.0047001700000000],SRM_LOCKED[0.0205444300000000],TRX[0.0002270000000000],USD[14.6161017258375970],USDT[0.000000059232912] |
| 01402186 | BNB[0.0000000310000000],FTM[0.9981000000000000],TRX[0.0000020000000000],USD[0.0611739647025000] |
| 01402188 | TRX[0.0000030000000000],USD[0.0000000000503012],USDT[0.0000000039168980] |
| 01402192 | BRZ[0.0000000068522295],BTC[0.0000066062101385],ENS[0.7100000000000000],ETH[0.8009056295107043],ETHW[0.0000000041877214],LTC[0.0000000024010000],MATICBULL[0.0908300000000000],RSR[-0.0000000100000000],STG[2.0000000000000000],SUSHI[0.0000000100000000],USD[-1.2909324238282542],USDT[0.0000000026699402] |
| 01402198 | USD[25.0000000000000000] |
| 01402199 | BTC[0.0000000000200000],DOGE[0.0000000029832000],SOL[0.0000000034008768],TRX[0.0000030000000000],USD[0.0000038229876],USDT[0.000010131638970] |
| 01402200 | AUD[0.0000000003421784],BNB[0.0000000010505550],BRZ[0.0000000057657792],BTC[0.0000001564110362],USD[0.0008587493395040] |
| 01402203 | AAVE[0.0000000042669469],BNB[0.0000000051110046],BNBBULL[0.0000000002245481],BULL[0.0000000121405742],CRO[0.0000000087453792],DEFIBULL[0.0000000085196484],DOGE[0.0000000050196484],DOT[0.0000000043780000],ETH[0.0000000164375859],ETHBULL[0.0000000067292918],ETHE[0.0000000074903424],FTT[12.3575506756261761],GRTBULL[0.0000000524103001],MANA[0.0000000097305600],MATIC[0.0000000481750000],SAND[0.0000000089596341],SOL[0.0000000258938481],STEP[0.0000000158166721],USD[0.0000000244488591],XTZHALF[0.0000000042908085] |
| 01402206 | BNB[0.0000000203351424],BTC[0.0000000069261],DOGE[0.0000000046334242],LINK[0.0000000991529418],LTC[0.0000000261419951],USD[0.0000000350147171],USDT[0.0000000027037476] |
| 01402207 | USD[0.0000097109943198] |
| 01402208 | BNB[0.0000001000000000],TRX[0.0000000044650468],USD[0.0000000055766772],USDT[0.0000000024130884] |
| 01402213 | USD[25.0000000000000000] |
| 01402225 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000001300000000],CHF[0.0000015759370008],DENT[1.0000000000000000],ETH[0.0000002023950000],ETHW[0.0000002023950000],FTM[0.0000000092800000],KIN[5.0000000000000000],MATH[1.0067164500000000],RSR[1.0000000000000000],SEC[0.0000353115960000],SOL[0.0001142927700000],SRM[0.0000000028600000],TRX[3.0000000000000000],USD[105.9338969616128273] |
| 01402227 | BTC[0.0000000000018700] |
| 01402229 | AMD[0.0000001090374000],BNB[0.0000000838405411],BTC[0.0000000067474000],FTT[0.4919883396580260],LUNA2[0.0000001312593551],LUNA2_LOCKED[0.0000000306271819],LUNC[0.0028581960000000],USD[3.1238213933882560],USDT[0.0000000717155638] |
| 01402232 | TRX[0.0000000037940500] |
| 01402240 | USD[0.0000334100000000],TRX[0.0000010000000000],USDT[1.5393780000000000] |
| 01402243 | GODS[0.0987840000000000],TRX[0.0001700000000000],USD[0.0000000066075809],USDT[0.0014457714948533] |
| 01402250 | BVOL[0.0000000005571578],USD[0.0172818975516128] |
| 01402253 | BTC[0.0000000003000000],USD[0.0010919670711678] |
| 01402257 | BTC[0.0000000071916001],ETH[0.0000001089976001,EUR[0.0063317800000000],TRX[0.0000010000000000],USD[0.0000000388605124],USDT[0.0009139523669855] |
| 01402258 | ATLAS[6999.2462130000000000],BTC[0.0177000180000000],COMP[0.0000000000000000],CRV[89.0000000000000000],ETH[0.3099848915991103],ETHW[0.3099848915991103],EUR[0.0000001509823448],FTT[5.7570345819703871],MATIC[18.4907850000000000],POLIS[100.0000000000000000],SOL[0.0000000083000000],SPELL[99.8100000000000000],TRX[47.5399504331000000],USD[15.9704472953063910],USDT[0.3150048973832544] |
| 01402259 | ATLAS[1.6552000000000000],USD[0.0169723380709494],USDT[78.7270394048038481] |
| 01402264 | ETH[0.0000041000000000],SOL[0.0000000063552000],USD[0.0000055682858646] |
| 01402269 | APE[0.0385000000000000],BTC[0.0002296337000000],ETH[0.0000000051000000],FTT[0.0969836000000000],JET[0.3696222200000000],LUNA2[0.0012618780870000],LUNA2_LOCKED[0.0029443822030000],LUNC[0.0406500000000000],SOL[0.0072820000000000],USD[2.3673369290336427] |
| 01402272 | TRX[0.1313964700000000],USD[-0.0045330397469407] |
| 01402274 | TRX[0.0001000000000000],USD[0.0096847655000000],USDT[0.0047428896000000] |
| 01402277 | TRX[0.0007770000000000],USDT[0.7295420000000000] |
| 01402290 | BNB[0.0000000000402000],MATIC[0.0000000039072400],TRX[0.0000130000000000] |
| 01402291 | CEL[0.0000000043400000] |
| 01402295 | ATLAS[50546.8835657000000000],BNB[0.0000928000000000],ETH[1.0420344867600000],ETHW[0.0000000067600000],EUR[0.0000000014778927],FTT[0.0000000002166000],LUNA2[0.0021193201460000],LUNA2_LOCKED[0.0004945080341000],LUNC[0.0000000040000000],USD[489.3855643096963649],USDT[0.0000000567045601] USTC[0.0000000007300000] |
| 01402296 | NFT [453487564205065692][1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000100000000000],USD[0.0000000042500000],USDT[3.1834509425000000] |
| 01402299 | USDT[0.0000000024781750] |
| 01402301 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0001111170000000],CEL[4.0759028800000000],DENT[1.0000000000000000],ETH[0.0092884700000000],ETHW[0.0092884700000000],EUR[0.0001641075337635],KIN[6.0000000000000000],LRC[14.5336877200000000],UBXT[2.0000000000000000] |
| 01402303 | DENT[1.0000000000000000],DOGE[37.1505983900000000],EUR[77.7654894178720000],KIN[1.0000000000000000],SHIB[187690.8325860000000000],TRX[1.0000000000000000],USD[0.0100000014344207] |
| 01402305 | AKRO[1.0000000000000000],DOGE[851.0347714700000000],USD[0.0000000019296559] |
| 01402306 | CQT[0.7014285700000000],FTT[0.0127942300000000],RAY[0.8992220000000000],SOL[0.0081144459859190],SRM[3.6578856700000000],SRM_LOCKED[14.5520753300000000],USD[0.1959607979056150],USDT[0.0000000024458237] |
| 01402307 | BNB[0.0000000080000000],ETH[0.0000000085000000],SOL[0.0000200000000000],TRX[0.0000020000000000],USD[110.9269784874952685],USDT[0.0000000112962846] |
| 01402312 | DOGE[2.9980050000000000],USD[0.1985080000000000] |
| 01402321 | BNB[0.0000558519385665],TRX[0.0002730000000000],USD[0.0005963101866066],USDT[0.1238852116869324] |
| 01402323 | TRX[0.0000100000000000],USDT[0.0000105502325539] |
| 01402328 | BF_POINT[200.0000000000000000] |
| 01402332 | FTT[0.0722030000000000],USD[0.0000035143029308],USDT[0.0000000090759048] |
| 01402334 | BAO[1.0000000000000000],ETCBEAR[31250000.0000000000000000],GALFAN[7.2239999800000000],KIN[1.0000000000000000],LUA[22.6110007900000000],MTA[8.4752500700000000],PEOPLE[21.1828606000000000],USD[0.0000000080029332],USDT[0.0966127810809465],VETBEAR[164203.6124794700000000],VETBULL[426691.5495061500000000],XRPBULL[210477.0813844700000000] |
| 01402335 | USD[0.0000000075644789],USDT[0.9994935325000000] |
| 01402336 | ADABULL[0.0238130000000000],ALGOBULL[1929829.0000000000000000],ASDBULL[1.0902685000000000],BNBBULL[1.0081000000000000],BULL[0.0006434000000000],COMPBULL[0.2741669000000000],DOGEBULL[0.9868900000000000],ETCBULL[2.6279983500000000],ETHBULL[0.0027879000000000],GMT[0.7959400000000000],GRTBULL[1.3.7908230000000000],LINKBULL[18.4477658000000000],LUNA2_LOCKED[0.8642347860000000],LUNC[80652.4046587000000000],MATICBULL[81.0648640000000000],OKBBULL[0.0459623500000000],SHIB[99886.0000000000000000],SXPBULL[2379.5478000000000000],TRX[9.0079500000000000],TRXBULL[1104.0307350000000000],USD[1341.7362286913509624],USDT[0.0000000107206307],VETBULL[7.3957900000000000],XLMBULL[4.1972070000000000],XRPBULL[215520.8418305900000000] |
| 01402346 | ATLAS[686.7736176600000000],USDT[0.0000000104801311] |
| 01402351 | ETH[0.0000009635629088] |
| 01402353 | LUNA2[0.0000000100100065],LUNA2_LOCKED[0.0000000233566819],LUNC[0.0021797000000000],USD[1.6102861633232201],USDT[1.0259526951677304] |
| 01402355 | BNB[0.0000000191425000],ETH[0.0000000040000000],SOL[0.0000000067093604],USD[0.0000001692288353],USDT[0.0000030270537798] |
| 01402362 | USD[5.0000000000000000] |
| 01402367 | AAVE[0.0000000082422730],BTC[0.0000000099971650],BNB[0.0000000091478108],BTC[0.0000000083071000],DFL[230.0000000000000000],DOGE[0.0000000098912871],ETH[0.0000000081566771],FTT[0.0199840044188015],KNC[0.0000000029803195],LINK[0.0000000026209465],LTC[0.0041162146344169],TRX[0.0000000055052588],USD[1.6622677131719166],USDT[0.0000000045984625] |
| 01402372 | USD[0.6142829029500000],USDT[0.0000000045528613] |
| 01402375 | LUNA2[0.0176185208100000],LUNA2_LOCKED[0.0411098818900000],LUNC[431.4000762400000000],USD[4.4916238822037058] |
| 01402376 | USD[20.0000000000000000] |
| 01402377 | ATLAS[189.9829000000000000],BTC[0.0000000020000000],POLIS[1.6985940000000000],SLRS[0.9607650000000000],USD[0.0000000058748643],USDT[10.7486044900000000] |
| 01402388 | USD[0.0091989878685752],USDT[0.0036000050778580] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01402394 | DOGEBULL[15.883000000000000],FTT[0.009231234609580],KNCBULL[97.120000000000000],MATICBULL[60.200000000000000],TRX[0.000790000000000],USD[0.033323488535270],USDT[0.000000127910390],VETBULL[975.000000000000000],XTZBULL[900.755800000000000] |
| 01402402 | USD[0.000000050000000] |
| 01402407 | FTT[0.069800000000000],IMX[0.059540000000000],SWEAT[75.000000000000000],TRX[0.000001000000000],USD[0.108503443574068],USDT[146.840626006453068],WAXL[0.538363000000000] |
| 01402412 | ATLAS[239.978400000000000],BTC[0.000000119405880],ETH[0.040992620000000],ETHW[0.040992620000000],POLIS[10.098182000000000],SOL[0.000784000000000],USD[4.069794850383210] |
| 01402413 | USD[0.003522384120864] |
| 01402414 | MATICBULL[0.097760000000000],TRX[0.000500000000000],USD[0.000000121303696],USDT[0.000000096041224] |
| 01402421 | USDT[0.000272856940323] |
| 01402423 | ETH[0.000000002590200],USD[0.001480386250000] |
| 01402425 | EUR[0.000000002061030000],LINKBULL[751.957101000000000],MATICBULL[2173.986864000000000],THETABULL[26.134000000000000],USD[0.674360380411118884],USDT[0.000000133998736],XTZBULL[8085.000000000000000] |
| 01402428 | XRP[181.927285000000000000] |
| 01402430 | ETH[0.000000066342800],EUR[0.000036073078232],FTM[0.000000004500000],MATIC[0.000000029000000],SOL[0.000000036000000],USD[0.502404310000000],USDT[0.000000019487424] |
| 01402434 | USD[731.258658858239741  14] |
| 01402435 | ATOM[0.065000000000000],BNB[0.009419208139160  0],BTT[849261.000000000000000],BUSD[367.568098850000000],DAWN[0.059260000000000000],DOGE[0.021862000000000000],ETH[0.000869860181135000],ETHW[0.000869609749765  7],HUM[9.374000000000000000],MAPS[0.953000000000000000],MER[0.948800000000000000],ROOK[0.0008714  00000000000],SNX[0.0984000000000000],TRX[0.001860000000000],USD[0.000000001974115  9],USDT[8.256179004381457  9] |
| 01402437 | BTC[-0.000001110425846  8],USD[0.646994585968242  2] |
| 01402440 | USD[0.021024679509927  1],USDT[0.0000001334282  53  2] |
| 01402444 | TRX[0.000000068000000] |
| 01402449 | BTC[0.000000044033600],ETH[0.000000050000000],TRX[0.000030000000000],USDT[0.000000013352576] |
| 01402451 | USD[30.00000000000000] |
| 01402454 | TRX[0.000838000000000],USD[0.0011287891921976],USDT[0.000002587309391  2] |
| 01402459 | FTT[0.000000075522329],TRX[0.000000072397200],USD[-0.000000005260230],USDT[126.3371349220684654],USTC[0.000000042648384] |
| 01402461 | BTC[0.000000078056200] |
| 01402463 | BTC[0.002269740000000],ETH[0.016804390000000],ETHW[0.016599040000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[248.114614639516  0438] |
| 01402466 | USD[0.000000057411222] |
| 01402468 | FTT[0.000000976854000],TRX[0.000060000000000],USD[-0.1085498312632142],USDT[0.2435527800000000] |
| 01402484 | TRX[0.000000038125100] |
| 01402486 | USD[0.000000089157095],USDT[0.000000036595684] |
| 01402491 | USD[0.000000090900000] |
| 01402492 | BAO[2.000000000000000],BTC[0.000000006030000],CHZ[0.000000035747800],CRO[0.004362400000000],DOGE[0.000000039129200],ETH[0.000000018517600],KIN[1.000000000000000],LTC[0.000000082500000],SOL[0.000003336547910],USDT[0.000000074740843] |
| 01402497 | SOL[0.000000036000000],USD[0.000035315578],USDT[0.000000012149080] |
| 01402502 | EUR[0.000000044671990],MANA[170.000000000000000],POLIS[23.561696000000000],USD[0.071394364298727],USDT[6.918746653917536  0] |
| 01402511 | TRX[0.000002000000000],USD[0.000000023962672],USDT[0.000312684741520] |
| 01402515 | ATOM[0.025472000000000],FTT[1.300000000000000],USDT[0.067768110000000] |
| 01402523 | BNB[0.005531210000000],FTT[0.0455545280000000],LTC[0.000000067065700],TRX[0.000000083256000],USD[9744.195536713982865010000000],USDT[0.000000142347731],XRP[0.000000019658600] |
| 01402524 | AKRO[1.000000000000000],BAO[3.000000000000000],FTT[2.561584410000000],KIN[2.000000000000000],USD[0.020000807276590],USDT[0.000000018229529] |
| 01402528 | TRX[0.000024000000000],USDT[4000.000000000000000] |
| 01402534 | AVAX[3.399928000000000],AXS[19.096562000000000],BNB[0.109980200000000],BTC[0.041892458000000],DOGE[301.945640000000000],ETH[0.032994060000000],ETHW[0.032994060000000],EUR[0.000000000000000],FTT[1.599712000000000],HNT[38.094420000000000],MANA[182.967060000000000],SAND[239.956800000000000  00000],USD[191.422879981550000000000000] |
| 01402538 | AKRO[3.000000000000000],AUDIO[0.123846120000000],BAO[7.000000000000000],DENT[3.000000000000000],KIN[6.000000000000000],SHIB[3078097.021210000000],TLM[0.034026130000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000004711651],USDT[0.000000091572015] |
| 01402540 | BTC[0.000000063757413],LUNA2[8.061054045000000],LUNA2_LOCKED[18.809126110000000],LUNC[1755311.490000000000000],USD[-157.999582333231720  7],USDT[0.000000082521794] |
| 01402541 | BTC[0.179300000000000],DYDX[56.040000000000000],ETH[1.603000000000000],ETHW[1.603000000000000],GRT[4804.004698960000000],LUNA2[4.404932363000000],LUNA2_LOCKED[10.278175510000000],LUNC[14.190000000000000],MATIC[2120.000000000000000],SOL[119.180438330000000],SRM[50.182683670000000],SRM_LOCKED[0.151562170000000],TRX[0.008280000000000],USD[8.425020676461243  2],USDT[0.030626867258994] |
| 01402542 | USD[1.271489650000000],USDT[0.241189048250000] |
| 01402543 | USD[0.000000162286502] |
| 01402545 | TRX[0.050001000000000],USD[0.241189048250000] |
| 01402546 | BTC[0.000000007020000],ETH[0.007532950000000],ETHW[0.007532950000000],EUR[0.001293858541990],FTT[2.000000000000000],SOL[0.000000003732054],USD[0.000203428510551] |
| 01402549 | AVAX[0.000000032826],BNB[0.000000049700000],DYDX[0.000000044227040],ETH[0.000000174762706],ETHW[0.000000001000000],FTT[0.000000090020182],LTC[0.000000071503000],LUNA2[0.055066241400000],LUNA2_LOCKED[0.128487896600000],LUNC[11990.790000000000000  0000],USD[3.664960456124  55520],USDT[0.000  0000150898917]   USD[0.001989123958915] |
| 01402552 | SOL[0.000197290000000],TRX[0.000077700000000],USD[0.1413169213325466],USDT[0.000000006000000] |
| 01402555 | ATLAS[300.000000000000000],AUDIO[21.000000000000000],BOBA[26.700000000000000],FTT[1.200000000000000],USD[0.4155097909484805],USDT[1.7199745020000000] |
| 01402556 | BTC[0.000000080000000],ETH[0.000000182687675],EUR[0.000008394072],FTT[0.000000011626850],MATIC[0.000000100000000],SOL[0.000000793791175],USD[155.828910666441991000000],USDT[0.000000153311636] |
| 01402558 | ETH[0.001217780000000],ETHW[0.001217776177493  7],EUR[0.000000018251237],USD[-1.109488726696812  6],USDT[0.000000958804  29] |
| 01402560 | DOGE[0.000000025918720],LUNA2_LOCKED[16.556176910000000],USD[321.125643532292817  5],USDT[-288.603509408747  4735] |
| 01402561 | ADABULL[20.000000000000000],ALTBULL[179.014000000000000],ETH[0.0005199600000000],ETHW[0.0005199600000000],EUR[0.0021745400000000],FTT[0.0604835501180000],LINKBULL[3844.600000000000000],MATICBULL[15133.300000000000000],SOL[0.000000100000000],USD[11.574723840071947  1],USDT[0.00000003801547] |
| 01402563 | ETH[-0.000000009878529],SOL[0.000000007983604],SRM[6.1145978200000000],SRM_LOCKED[0.097123620000000],USD[0.000000345236294] |
| 01402564 | EUR[0.067241470000000],USD[-0.0023430179015651] |
| 01402565 | BTC[0.000000070073372] |
| 01402566 | BCH[0.000000066085423],BTC[0.000000069980300],ETH[-0.000000016346555],ETHW[0.000000093278880],EUR[0.000003222625270],KIN[1.000000000000000],SOL[0.000000086888990],USD[0.001036487176341],USDT[0.000009789289371  4],XRP[0.000000067400000] |
| 01402568 | USDT[0.000751334020189] |
| 01402571 | EUR[0.0024446324350  28],USD[11.182754357691255900000000000] |
| 01402572 | STEP[0.059389715000000  00],USD[0.321240163212057],USDT[210.1827026594369492],XRP[0.500000000000000] |
| 01402573 | DOGE[706.354150117706447  7],ENJ[263.3970000000000000],EUR[0.000000006765019],SHIB[15701290.789941967739  5828],SOL[0.055000000000000],USD[0.1301573469400000],USDT[0.13114442574813  0],XRP[0.760007000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01402575 | USD[0.000000000750000],USDT[1.7006144797202935] |
| 01402579 | USD[73.72852811606201598],USDT[0.0093781324037749] |
| 01402580 | USD[25.000000000000000] |
| 01402583 | ALGO[231.000000000000000],AURY[10.243797670000000000],BTC[0.137070001416000000],DOGE[287.000000000000000],ETH[0.193000010000000000],ETHW[0.162000054663461],FTT[32.534477170000000000],GMT[15.000000000000000000],LUNA[0.500215002800000000],LUNA2_LOCKED[1.167168340000000000],LUNC[108922.87000000000000000],NFT [374135758617929250][1],SOL[15.544464344438688],SOS[490000.000000000000000000],SRM[22.282853090000000000],SRM_LOCKED[0.251452230000000000],USD[118.096194814605139900000000000],VETBULL[1600.0000000000000000000] |
| 01402584 | ETH[0.000000005000000],USD[5549.621865367805211],USDT[0.000000060091744] |
| 01402587 | USD[0.003582975097894] |
| 01402590 | BTC[0.000000053107000],ETH[0.000000010000000],FTT[0.000000007878721900],SOL[0.000000106578321],USDT[0.000066545305702],XRP[0.000000009896100000] |
| 01402591 | DOT[80.000000000000000],EUR[0.000000008498230],FTM[2454.640000000000000],FTT[52.896958000000000],LUNA2[1.312291697000000000],LUNA2_LOCKED[3.062013961000000000],RAY[7525.985100070000000],SOL[38.266678960000000000],SRM[505.320333450000000000],SRM_LOCKED[4.822735710000000000],USD[0.080273684876433900000],USD[0.000000055633109],HNT[0.000000004694019],USD[7.795918834038527700000000000],USDT[0.000000013166068] |
| 01402593 | BTC[0.000000055633109],HNT[0.000000004694019],USD[7.7959188340385277000000000000],USDT[0.000000013166068] |
| 01402594 | ETH[1.226779140000000],USD[1.331349738991013] |
| 01402595 | BTC[0.000000013898200],TRX[0.000783005796726000],USD[0.227700863179115] |
| 01402596 | BNB[0.004018137375226 4],BTC[0.000001470000000],DAI[0.000000003118400],ETH[0.000115137200000],ETHW[0.000115143862966 2],FTT[2.1320989000000000],LUNA2[0.144142896800000000],LUNA2_LOCKED[0.336333425800000000],LUNC[31387.419247400000000000],SLP[10798.114320000000000000],SRM[0.024268400000000000],SRM_LOC KED[0.115247950000000],STEP[334.500000000000000000],USD[27.086061253286971],USDT[0.000020244657784] |
| 01402598 | AKRO[1000.000000000000000],ATLAS[1000.000000000000000],BTC[20.159700000000000],CONV[3500.000000000000000],DENT[10000.000000000000000],DFL[250.000000000000000],ETHW[0.025000000000000],EUR[0.376670720000000000],FTM[1600.000000000000000],FTT[26.0475554900000000],GALA [4000.00000000000000],GODS[30.000000000000000],GOG[50.000000000000000],MKR[40.000000000000000],LRC[400.000000000000000],MANA[100.000000000000000],MATIC[200.000000000000000],MNGO[500.000000000000000],NFT [488417285860218177][1],Q[1000.000000000000000],RAY[30.000000000000000],REEF[3500.000000000000000],RUNE[50.000000000000000],SAND[200.000000000000000],SOL[80.000000000000000],SRM[70.000000000000000],STARS[100.000000000000000],TLM[600.000000000000000],USD[3.719696366776579 1],YGG[10.00000 0000000000000] |
| 01402599 | BTC[0.059189876800000],COPE[357.938782000000000],ETH[0.499914500000000],ETHW[0.499914500000000],FTT[16.696994000000000],LINK[45.792168200000000],LTC[BULL[56532.988737120000000000],STEP[3439.913481600000000000],SUSHI[56.990253000000000],TRX[0.000000300000000],USDT[1.000000439425842],VETBULL[91.013999080000000000] |
| 01402601 | USDT[0.000314258850471 1] |
| 01402602 | EUR[0.007916130000000],USD[0.000000017219994 6] |
| 01402603 | BTC[0.000000024150622],FTT[0.000000052582275],TRX[0.000021000000000],USD[0.137830711945216 0],USDT[0.000000105785582 1] |
| 01402607 | USD[0.872751414212019 4] |
| 01402610 | 1INCH[0.000000007504230 0],AXS[0.000000004000000],BTC[0.000000006854935],BUSD[200.000000100000000],DOT[0.000000039532500],ETH[0.000000004621510 0],ETHW[0.000000046215100],EUR[0.000000047396701],FTT[0.010000010000000],LINK[0.000000073292474],NFT [562636746758972009][1],SOL[0.000000010409893],SRM[0.000097920000000],SRM_LOCKED[0.056565120000000],USD[93.3195441344984363000000000],USDT[4343.8102373845791271] |
| 01402613 | USD[31.222619922708479700000000000] |
| 01402616 | BTC[0.000099172000000],BULL[0.004829991000000],FTT[0.000869230000000],USD[23.07415804504910 19],XRP[0.360000000000000] |
| 01402618 | ATLAS[1720.000000000000000],AUDIO[103.981841600000000],BTC[20.177096976000000],ETH[1.974161190000000],ETH[7.429161190000000],ETHW[7.429161190000000000],FTT[14.800000000000000000],SAND[36.000000000000000],SOL[9.640000000000000],SRM[36.000000000000000],USD[2782.61378620520205810 0000000000],USD[0.000000071858499],VETBULL[135.800000000000000000],XRP[196.000000000000000] |
| 01402619 | BTC[0.000077213000000],EUR[2.351000000000000],USD[516.458000449580000],USDT[0.000000086270944] |
| 01402621 | FTT[0.530492981529060 0] |
| 01402623 | BAO[1.000000000000000],BCH[0.000000000858950],EUR[1.601105680258027 8],HOLY[1.025628660000000],KIN[2.000000000000000],USD[0.000000140575961] |
| 01402624 | EUR[250.000000000000000] |
| 01402625 | BNB[0.000000031389702 8],BTC[0.000000009487750],DAI[0.000000005000000],ETH[0.000000045280000],FTT[0.020029943298186 2],LUNA2[0.662705372000000],LUNA2_LOCKED[1.546312535000000000],NFT [315729084221362751][1],RAY[0.000000004000000],SAND[0.000000079485140],SOL[0.000000051760991,SRM[0.000000048399612],USD[17.069784418395185500000000000],USDT[0.000000007173448 4],XRP[0.000000058685003] |
| 01402627 | USD[0.000000010448485],USD[0.000000079727780] |
| 01402630 | TRX[0.024451210000000],USD[0.000586913863887],USDT[0.000000066625791] |
| 01402631 | TRX[0.000065000000000],USD[-0.748899552722946],USDT[1.787739850000000] |
| 01402632 | BTC[0.020778319517610],BUSD[300.000000000000000],ETH[0.000000076544206],FTT[0.000000079232784],TRX[147.000000000000000],USD[1357.975799230074375],USDT[0.000000009762424] |
| 01402633 | USDT[0.000046318020766] |
| 01402634 | ETHW[0.000591050000000],EUR[0.000000007052735],USD[0.000000104470148],USDT[0.000000023813120],XRP[87.248785680000000] |
| 01402635 | BTC[0.000047700000000],USD[2.099102986680000] |
| 01402641 | DENT[1.000000000000000],KIN[1.000000000000000] |
| 01402644 | USDT[0.000320592304839 4] |
| 01402649 | ALGOBEAR[13533942.000000000000000],BTC[20.000000002500000],ETHBEAR[100000.000000000000000],LINKBEAR[2983000.000000000000000],SUSHIBEAR[989800.000000000000000],USD[0.000092308885947 4],USDT[0.000000074678384],XRP[0.000000015278575] |
| 01402651 | BTC[0.054253411393500],ETH[0.465512663280000],ETHW[0.465512663280000],LTC[0.817722830000000],USD[-533.909229149971932100000000000],XRP[51.574792805500000] |
| 01402653 | BTC[0.039755969705888 8],ETH[0.215941334400000],ETHW[0.215941334400000],SOL[1.000000000000000],USD[0.000020891604924],XRP[50.000000000000000] |
| 01402656 | 1INCH[0.000000011291300],ADABULL[0.000000008602088],ALGOBULL[0.000000263718025],ALICE[0.000000067008279],AVAX[0.000000100000000],BNB[0.000000065568000],BTC[0.000000042764428],CHR[0.000000203563 38],CRO[0.000000011687600],ENJ[0.000000044610756],ETH[0.000000090070170],EUR[0.000000010869 24080],FTT[25.704916256139086 0],HT[0.000000008250712 7],LINK[0.000000002647865],LTC[0.000000000000000],MATIC[0.000068340000000],SAND[0.000001000000000],SLP[0.000000030345853],SOL[0.000000001222297],TRX[0.000000087062600],USD[1.531190050563779 8],USDT[0.005947367425562 9],USDT[0.00594736742562 9],ZECBULL[0.000000003920000] |
| 01402657 | BAO[4.000000000000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.010012258456971] |
| 01402660 | BTC[0.000000060000000],SOL[2.618698910000000],USD[2.170951108417065],USDT[0.000000013673424] |
| 01402661 | BTC[0.000029980000000],NFT [507308390950159595][1],USD[-0.391330410084506] |
| 01402665 | ETH[0.300947445400000],ETHW[0.300947445400000],FTT[0.100000000000000],LUNA2[0.000000437074993],LUNA2_LOCKED[0.000000101984165 1],LUNC[0.009517400000000],RUNE[0.399930160000000],SOL[0.000029800000000],TRX[0.000020000000000],USD[1.885541939066775 0],USDT[0.000000160626253] |
| 01402666 | USD[0.142107516073580 0],USDT[-0.004390660669065449] |
| 01402667 | EUR[705.219860005718373 0],LUNA2[1.877048315000000],LUNA2_LOCKED[4.379779401000000000],LUNC[10.023531903416073],TRX[0.000010000000000],USD[119.690599603450254200000000000],USTC[265.698759000000000] |
| 01402668 | AAVE[0.000000051305744],BTC[0.000000007236640],COMP[0.000000005564841 6],USD[0.464013438088043] |
| 01402670 | FTT[10.200000000000000],TRX[0.000001000000000],USD[0.000000025519 24],USDT[0.000000159884808] |
| 01402673 | BTC[0.000000008000000],BUSD[526.487785120000000],FTT[0.000000098960472],NFT [445357870169924236][1],NFT [494596781457748791][1],USD[0.000000207452832],USDC[500.000000000000000],USDT[10.000000193414580],XRP[25.000000000000000] |
| 01402675 | BCH[0.024700830000000],BTC[0.000000060000000],DOGE[907.316508560000000],USD[-67.058972568159320000000000],XRP[586.453968000000000] |
| 01402684 | AURY[0.000000014000000],BTC[0.000000001299236],DOGE[0.000000004687335 1],ETH[0.000000027836456],EUR[0.000000006973341],ETH[0.000000014080000],FTT[0.000000002134687],FTT[0.000000029082966],LUNA2_LOCKED[0.000000135489543],LUNC[0.001264420000000],NFT [297997828948675703904 5][1],NFT [399283488587039045][1],NFT [420926327709322281 1],NFT [469163182157518279][1],NFT [543911128574958005][1],NFT [570279357521306788][1],SOL[0.000000002581222011],USD[6.734851466416436 38],USDT[309.895432087168935 8],ATLAS[0.000000051339250],AVAX[0.000000004567257 9],TRY[2044.382667700000000],USD[24.57504211373146],USDT[0.000000044293393] |
| 01402693 | SOL[0.000000007350000],USD[0.000000023556163 1],USDT[2.730276860000000] |
| 01402695 | BTC[0.001909640000000],DOT[1.199784000000000],GST[19.996000000000000],LTC[0.330000000000000],LUNA2[1.044501748000000],LUNA2_LOCKED[2.437170746000000],LUNC[147442.454726000000000],SHIB[90000.000000000000000],SKL[200.963820000000000],USD[0.003148020000000],XR P[92.983260000000000] |
| 01402697 | USD[0.678334194114871 5],USDT[0.000000132558980],VETBULL[1909.000000000000000] |
| 01402700 | BNB[0.000000010000000],FTT[0.408747450000000],POLIS[0.094978000000000],USD[0.154208953932647],USDT[172.460998145201647] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01402709 | LUNA2[0.0045559605420000],LUNA2_LOCKED[0.0106305746000000],LUNC[992.0700000000000000],USD[0.0001434385550000] |
| 01402710 | SOL[0.0000000002385000] |
| 01402712 | RAY[0.0000699000000000],TRX[0.0000100000000000],USD[0.0070036854800000],USDT[-0.0064871213929835] |
| 01402715 | ETH[0.0000000065889946],ETHBULL[0.0000000050000000],EUR[1.1823000000000000],USD[0.0717481549522603] |
| 01402720 | ATLAS[1000.0000000000000000],BNB[0.0530370300000000],BTC[0.0052000000000000],DENT[14500.0000000000000000],FTT[0.0177964700000000],SOL[2.0598343200000000],STEP[63.5000000000000000],USD[-100.0814404577711408],USDT[0.0000000174866020],XRP[153.4118472019207600] |
| 01402724 | KIN[1.0000000000000000],USD[135.5823951532680814] |
| 01402725 | USD[0.7107011403500000] |
| 01402728 | BNB[0.0000000042112500],BTC[0.0000000024736000],EUR[0.0000000021261713],USD[0.0000001120649027],USDT[0.0000000031293166] |
| 01402729 | USD[0.0001798888168642] |
| 01402733 | BTC[0.0000721944430000],FTT[0.0000000049765965],RUNE[0.0000000092172219],SOL[0.0000000016858148],SRM[0.0038809417171200],SRM_LOCKED[0.0192270300000000],USD[0.0001111013117778],USDT[0.0025141863141312] |
| 01402736 | AKRO[1.0000000000000000],TRX[1.0000000000000000] |
| 01402741 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],SHIB[925649.1974581500000000],USD[0.0000000076962781],USDT[0.0000000000001620] |
| 01402746 | BTC[0.0007432144440000],ETH[0.0006609426390000],EUR[0.0000000866605585],FTT[0.0018243804077785],LUNA2[0.0002227198530700],LUNA2_LOCKED[0.0005301299050000],LUNC[4.9472958427000000],SOL[0.0009065950393624B],USD[0.9903988817072432] |
| 01402747 | FTT[0.0999810000000000],USD[3.6105363450223012],USDT[41.0000002207605045] |
| 01402749 | BAO[1.0000000000000000],USDT[0.0000000071689600] |
| 01402754 | BTC[0.0000005000000000],USDT[0.0559305030000000] |
| 01402755 | USD[30.4057700996000000000000000] |
| 01402759 | BTC[0.3405729305098368],ETH[0.8072421300000000],EUR[0.0000001393666607],FTT[0.0005179662945680],SOL[0.0000000011918675] |
| 01402761 | BCH[0.0000001 10739572],BNB[-0.0000000085954400],BTC[0.0000023660929724],ETH[0.0000000064281920],EUR[0.0000000230405794],SOL[0.0000000268600000],TRX[0.0010156197000000000],USD[-0.0309303962498221],USDT[0.0000002121168267] |
| 01402766 | USD[0.0002164799970185] |
| 01402771 | BTC[0.0000004000000000],COMP[0.0000000400000000],EUR[0.0000000786616000],LUNA2[91.8475620000000000],LUNA2_LOCKED[214.3109780000000000],LUNC[2000.0000000000000000],USD[10037.4752658416101712],USDT[482.3014049675219241],YFI[0.0000000020000000] |
| 01402773 | USD[25.0000000000000000] |
| 01402775 | BTC[2.0458649832882930],BULL[0.0000000088000000],ETH[0.0000000567788658],EUR[0.0000000779179841],FTT[364.9846175239017990],MOB[0.0595149200000000],SOL[214.8727297493261000],SRM[2528.3468874774330448],SRM_LOCKED[54.0023713400000000],STEP[0.0000000793317437],USDT[0.000006734938] |
| 01402779 | USD[0.0828050792968872] |
| 01402780 | BTC[0.0000000392000000],ENJ[25.0000000000000000],USD[23.8229393624723504000000000],USDT[0.0961290395595115] |
| 01402783 | ADABEAR[60932800.0000000000000000],BCHBULL[828.0000000000000000] |
| 01402784 | BTC[0.0000005165971B],ETH[0.0000000043482613],EUR[0.0000000474134471],FTT[0.0000004704182000],MATIC[11.4398599400000000],SOL[0.0000001000000000],USD[-6.5998746721603716],USDT[0.0463461645188530],XRP[0.0000000082135090] |
| 01402785 | ETH[0.0000000063376278],USD[0.0017922576279478] |
| 01402787 | STARS[0.0000000000000000],USD[0.3828512575000000] |
| 01402790 | USD[0.3010543903190040] |
| 01402792 | AAVE[0.0000000400000000],AMPL[0.0000000017680013],AURY[0.0000000691150745],BCH[0.0000000052000000],BNB[0.0000016508058B],BTC[0.0000000866475656],BULL[0.0000000042000000],COMP[0.0000003600000],DOGE[0.0000000635331 14],ETH[0.0000005179304011],ETHW[0.0000000370559900],FTT[0.0000004307856000],LINK[0.0000000163828261],SLP[0.0000000865647B],MATIC[0.0000000417660021MKRB[0.0000000084000000],SOL[0.0000002959351510],SUSHI[0.0000000229260617],UNI[0.0000000305537021],USD[111.2423318022931948],USDT[0.0000005592007961,YFI[0.0000000150000000]] |
| 01402796 | BTC[0.0000657847567412],EUR[2000.0064207665373691],USD[6147.5407225953263327],USDT[0.0081428256274568] |
| 01402797 | FTT[0.0810000448000000],USD[1.8677068959591778],USDT[0.0025884420000000] |
| 01402800 | ALEPH[0.0000000100000000],BTC[0.0000000060000000],ETH[0.0000000031242810],FTT[0.0000000010616571],LUNA2[0.4637938624000000],LUNA2_LOCKED[1.0821856790000000],SOL[0.0000000005737860],USD[0.0177238201679190],USDT[0.0000000078822408] |
| 01402801 | EUR[110.0000000000000000],USD[127.6705021532694872000000000],USDT[0.0000000014170364] |
| 01402802 | BNB[0.0000001969899929],BTC[0.0000000730076952],ETH[0.0000000194916919],EUR[0.0000000082011040],MATIC[530.0000000000000000],SHIB[0.0000009000000000],SOL[0.0000000016294770],TRX[0.0000100000000000],USD[0.4688504047090770371,USDT[0.0000005165396936] |
| 01402804 | TRX[0.0000000016571200],USDT[0.0000001006918611] |
| 01402808 | BTC[0.0244809272659951],LUNA2[1.2572125060000000],LUNA2_LOCKED[2.9334958460000000],LUNC[273760.6700000000000000],USD[1.9556183542036345] |
| 01402811 | BTC[0.0000000175153335],ETHBULL[0.0000000050000000],USD[0.9834401175250464],USDT[666.5029824156583077] |
| 01402813 | AUDIO[108.0000000000000000],BTC[0.0475000068400000],DENT[8400.0000000000000000],ETH[0.0000017736000000],ETHW[0.0000000040740473],EUR[0.0000000256646328],FTT[25.0000000000000000],SOL[0.0800000120000000],TRX[0.0007830000000000],USD[1185.2582911899042279],USDT[3.8322675288828424] |
| 01402814 | UMEE[67.4015800500000000],USD[0.5499148883000000] |
| 01402817 | BTC[0.0000995320000000],ETH[0.0029939718000000],ETHW[0.0029939718000000],EUR[0.0000000080840439],FTT[0.0226011700000000],USD[1.5257556626399913] |
| 01402820 | BAO[1.0000000000000000],ETH[0.0985094500000000],USD[0.0000100663942088] |
| 01402821 | ATLAS[0.0000000073653253],AVAX[0.0000000015656900],BNB[1.1976127812355061],BTC[0.0000000552531791],DFL[0.0000000100000000],ETH[0.0000002291859541,EUR[0.0000001286935533],FTT[10.0000001000000000],LOOKS[0.0000000227176123],MATIC[28.0041162473806400],RAY[0.0000000087333311,SOL[0.0352598629352882],USD[0.0176027732779151,USDT[0.0000000086654715],XRP[0.0000000034608994]] |
| 01402823 | NFT [3213033985413224661[1],NFT [3542295394365008441[1],NFT [4035446425416056422][1],NFT [4993164052157627951[1],USD[1.7422297117422446] |
| 01402826 | ATOM[3.0633812626114500],AVAX[8.2199618315195600],BNB[0.4055310625121172],BTC[0.0587553700000000],ETH[0.1559790300000000],ETHW[0.1417516200000000],EUR[763.7921983419247132],FTM[291.3708631707900000],FTT[5.0000000000000000],SOL[1.0825346600000000 00],TULIPS.3782000000000000],USD[-908.4432887600349423] |
| 01402834 | USD[25.0000000000000000] |
| 01402835 | ALTBULL[20.0000000000000000],BULL[1.0182009080000000],USD[0.0527584975000000],USDT[0.0000000015786850] |
| 01402840 | C4.0543009710040000],ETH[0.0647325900000000],ETHW[0.0647325900000000],USD[48051.2922185530077195] |
| 01402846 | FTA[0.0037078100000000],TRX[0.0078000000000000],USD[0.0013939499386319],USDT[0.0072030282941058] |
| 01402848 | BTC[-0.0000001000000000],ETH[0.0000001110661713],USD[1266.7952808351911398],XRP[13197.5696182606106725] |
| 01402852 | FTT[0.0000000000000000],USD[83.8231284950000000] |
| 01402859 | ATLAS[304.8335422313939100],FTT[0.4809621959054439],KIN[1306551.3210816300000000],NFT [3236911840310075001[1],NFT [4491378155895920553][1],NFT [4822355354279255664][1],RAY[2.6768931400000000],USD[0.0000013091024681,USDT[0.0000000096282229]] |
| 01402860 | FTT[0.0000006071996000],USD[-53.6201901953130927],USDT[287.5512730012235010] |
| 01402861 | BTC[0.1393603414810804],DGE[0.0000000770000000],ETH[0.5624309200000000],ETHW[0.0004309200000000],EUR[0.0000000951981841,FTT[0.0362685300000000],KIN[759.8269700921338273],LINK[0.0000000046717701,LUNA2[0.3268544907000000],LUNA2_LOCKED[0.7626604783000000],LUNC[71173.2535000000000000],SHIB[3535 2.3109630284495001,USD[0.0000000229837206],LUNA2[83753340738011621,XRP[0.0000000090000000]] |
| 01402862 | BTC[0.0000000082957300],EUR[0.0000000999372062],LUNA2[3.2977725997147200],LUNA2_LOCKED[7.6946918950100000],LUNC[227372.7020000000000000],SOL[34.5095025503631161000000000],USDT[0.0000005951645600],USTC[319.0000000000000000],XRP[151.5596879216792800] |
| 01402864 | BTC[0.0000000020133140],EUR[0.0000003060651661,USD[0.0000000004624282] |
| 01402865 | DOGE[132.2079400000000000],DOGEBULL[6.4821758000000000],ETCBULL[33.0317010000000000],LINKBULL[7.2849600000000000],MATICBULL[442.0163600000000000],THETABULL[2.7840000000000000],TRX[0.0000030000000000],USD[0.0257496895000000],USDT[0.0000000103368897],VETBULL[8.4400000000000000] |
| 01402869 | EUR[0.0000000828776695],SOL[0.0030410331540020],USD[3.0860362023136875],USDT[0.0000000040265716] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01402872 | USD[30.0000000000000000] |
| 01402873 | BTC[0.0000000606000000],ETH[0.0000000040000000],ETHW[0.0009633100000000],USD[1.2957649469285261] |
| 01402874 | TRX[0.0000200000000000],USDT[0.0001798595500738] |
| 01402877 | ADABULL[0.0000000063000000],BNB[11.8629974800000000],BTC[0.0000000340428000],DOGEBULL[0.0000000020000000],ETH[1.0586286840153965],ETHW[0.0000000020652446],STETH[0.0000000090756608],USD[-0.0001359257150864],USDT[0.0000000147912061] |
| 01402879 | BNB[0.0000000055986444],BTC[0.0000000081556108],ETH[0.0000000007250556],ETHBULL[0.0000000016500000],EUR[0.0000000064194760],FTT[1.0146508338908074],KNC[0.0000000048439224],LINK[0.0000000041199423],RAY[19.0294249529317320],SLP[0.0000000067796226],SRM[10.5939528696386185],SRM_LOCKED[0.1726771400000000],THETABULL[0.0000000015000000],UNISWAPBULL[0.0000000091000000],USD[1.0019402249170483],USDT[0.0000000027596879] |
| 01402887 | ETH[0.0000000067387560],FTT[0.0039924411630012],USD[-60.0860734491232489],USDT[73.8473849965845380] |
| 01402888 | USD[30.0000000000000000] |
| 01402889 | ETH[0.0001100000000000] |
| 01402891 | BTC[0.0046250700000000],CHZ[93.2707826100000000],DOGE[155.1578631900000000],DOT[0.9241077300000000],ETH[0.0582305200000000],ETHW[0.0582305200000000],EUR[100.0000000000000000],FTT[0.6369032800000000],SHIB[807754.4426494300000000],SOL[1.9735717200000000],SRM[7.6244255700000000],TRX[0.0000010000000000],USDT[0.0000007560187409,XRP[31.7729901600000000] |
| 01402892 | IMX[0.0000000000267869],LINK[0.0000000009270874],SOL[0.0000000093555484] |
| 01402896 | ATLAS[20147.2852469000000000],TRX[0.0000160000000000],USD[0.0000000023353864],USDT[0.0000000082411431] |
| 01402898 | TRX[0.0000020000000000] |
| 01402900 | BNB[0.0000000098250000],ETH[0.0000000064398207],FTM[0.0000000614133161],MATIC[0.0000000000262735],SOL[0.0000000056200000],TRX[0.0000280000000000],USDT[0.0000000012770453],USTC[0.0000000095562000] |
| 01402901 | USD[8.8932032609812665],USDT[0.0000000010125578] |
| 01402905 | BTC[0.5009551781029876],BULL[0.0000000027000000],ETH[0.0001796988157200],ETHBULL[0.0000000080000000],ETHW[0.0001796900000000],EUR[0.0000000010206753],FTT[37.2966773918722747],MATIC[0.0000000082815404],SHIB[0.0000000097444432],SOL[0.0000000087689700],SRM[0.0367107440000000],SRM_LOCKED[0.2454191300000000],TRX[94.0000000000000000],USD[0122.5428875355258774],USDC[5848.3164534600000000],USDT[0.0000000167651184] |
| 01402908 | AVAX[0.1000000000000000],FTT[3.2633478800000000],USD[2.1281543314084584] |
| 01402912 | RAY[0.9490600000000000],SHIB[98488.0000000000000000],TRX[0.0007780000000000],USD[1.5709742517290480],USDT[0.0053910281977341] |
| 01402920 | AURY[4.0000000000000000],BCH[0.0008139269014240],DENT[8500.0000000000000000],ETHW[0.0240000000000000],FTT[10.0217256600000000],GODS[20.0981841600000000],LTC[0.1062499900000000],LUNA2[0.0275542686000000],LUNA2_LOCKED[0.6423929340000000],LUNC[60000.0000000000000000],SNX[6.3974536200078544],STEP[83.5957223000000000],TRX[0.6294976900000000],USDD[1498637563439858],USDT[0.0062688799319015],XRP[0.1972760696942520] |
| 01402921 | USDT[0.0003998532463225] |
| 01402926 | AGLD[0.0992590000000000],APT[11.8490500000000000],BTC[0.1003802000000000],CHZ[3699.2989000000000000],DOGE[6701.8909400000000000],ETH[2.5006238550000000],ETHW[0.0000000050000000],LTC[4.4768916400000000],SOL[9.7400000000000000],USD[1355.0256730165250000],USDT[0.0000000900000000] |
| 01402929 | USD[0.0025292143686687] |
| 01402930 | USD[18.0329897927350000] |
| 01402931 | BTC[-0.0002004002980025],FTT[1.8626542300000000],TRX[0.0007780000000000],USD[-43.9467045214771181],USDT[69.0673592000000000] |
| 01402933 | USD[25.0000000000000000] |
| 01402934 | BTC[0.0000162300000000],USD[5.7240512700000000] |
| 01402935 | BTC[0.0000133096800000],CAD[0.0002066869100000],CRO[0.0000000059718826],EUR[3.9515611096902488],LUNA2[0.0062085022740000],LUNA2_LOCKED[0.0144865053000000],SOL[0.0054191300000000],SXP[0.5385697165480410],USDT[87.1994804116094234],USDT[0.0000000111561457],USO[0.0196080423000080],XAUT[0.0000998829440000] |
| 01402938 | BTC[0.0000000004356525],FTT[25.0706910769550031],TRX[0.0000060000000000],USD[63.0332940772781962],USDT[0.0011780006810771] |
| 01402943 | RAY[132.5914031600000000],USD[8.9282960412605243],XRP[0.0284728800000000] |
| 01402944 | USDT[0.0000536787596272] |
| 01402946 | USD[26.4621584700000000] |
| 01402948 | LUNA2[0.0001384601997000],LUNA2_LOCKED[0.0003230737993000],LUNC[30.1500000000000000],USD[0.0185223237000000] |
| 01402950 | USD[0.0024124819139000] |
| 01402952 | BNB[0.0000000095734008],BTC[0.0000000006698818],CHZ[0.0000000026000000],ENJ[0.0000000016804616],LINK[0.0000000074716400],SHIB[9998103.5748863364595838],SOL[5.7711205890082860],USD[0.0000001693769658] |
| 01402955 | ETH[0.0000000099543063],SPY[0.0010000000000000],TRX[0.0000010000000000],USD[13.1162046406160175],USDT[0.0071036608443269],XRP[0.3829567300000000] |
| 01402959 | ATLAS[380.0000000000000000] |
| 01402961 | EUR[0.0000000074342649],USD[0.1591416359651955],USDT[6.9800000030717352] |
| 01402967 | APT[0.0000329000000000],EUR[0.0000038711990223],FTT[0.0503313696935736],SLRS[0.7884540000000000],TRX[0.0007810000000000],USD[0.0000000123147110],USDT[0.7852373869414843] |
| 01402968 | EUR[0.1996247946831422],TLRY[0.0000000098546494],USD[0.3769288497642071],USDT[0.0017786014404718],XRP[0.0000000052200000] |
| 01402969 | USD[25.0000000000000000] |
| 01402971 | RUNE[0.0626704120000000],USD[0.0000011729697757],USDT[0.0000000084531522] |
| 01402973 | BTC[-0.0000000048819588],ETH[0.0000000100000000],MSTR[-0.0013061275010425],SOL[0.0000000070653680],USD[8940.7590866300291076],USDT[1.0032473659665354],USTC[0.0000000088560000] |
| 01402974 | USDT[0.0000000201320212] |
| 01402976 | KIN[3998058.1600539795983064] |
| 01402977 | ATLAS[18.4266600000000000],ATOM[0.0875000000000000],BTC[0.0049990000000000],FTT[0.0080600000000000],SOL[0.0124599800000000],SRM[0.9974780000000000],USD[2243.4647509469475000],USDT[4240.7799345168267593] |
| 01402978 | AKRO[1563.5551850000000000],ETHW[0.0006431176000000],EUR[0.0000000259087550],FTT[2.8015878000000000],JST[180.0000000000000000],LUNA2[0.4585041748000000],LUNA2_LOCKED[1.0698430744000000],LUNC[0.0000000060000000],STEP[0.0876732400000000],SUN[223743.8874072800000000],SUSHI[0.4946000000000000],TRX[0.0000100000000000],USD[0.0005810000000000],TLP1.0000000000000000],USDB[22.0650071632690000],USDT[0.0000003755368781] |
| 01402984 | BTC[0.0135906370000000],EUR[0.0000000021677574],USD[-161.9058140801852890] |
| 01402986 | USDT[0.0022145136903132] |
| 01402988 | BNB[0.4647043600000000],BTC[0.0212240400000000],DOGE[1027.5100048600000000],ETH[0.2851032000000000],ETHW[0.2851032000000000],EUR[92.3689423144614575],FTT[7.9636158700000000],MANA[100.0000000000000000],SOL[3.5832253200000000] |
| 01402989 | ETH[0.0005986100000000],ETHW[0.0005986110298929],USD[1.3755224700000000] |
| 01402991 | FTT[0.0000000018442600],USD[0.0000004566877743],USDT[0.0000000161664190] |
| 01402992 | FIDA[0.2446408400000000],FIDA_LOCKED[0.5629755000000000],SRM[0.1015012800000000],SRM_LOCKED[0.4191017200000000],TRX[0.0000020000000000] |
| 01402993 | NFT[404905138663142841][1],NFT[548377802552623760][1],NFT[558345859418598104][1],SOL[0.0100000000000000],TRX[0.8625350000000000],USDT[0.6542878025000000] |
| 01402999 | USDT[0.0032761177688888] |
| 01403001 | AKRO[1337.0000000000000000],BTC[0.0000001632000000],EUR[0.0000015100000000],FTT[4.6417036152520960],LUNA[29.2917338957000000],LUNA2_LOCKED[0.6807124233000000],LUNC[63325.6700000000000000],MATIC[9.9928000000000000],PSY[18.0000000000000000],SOL[0.0000000160000000],SOS[18.0000000000000000],USD[1.1948971819819071],USDT[0.0000000121084374] |
| 01403009 | EUR[0.4573445876979781],FTT[1.3084928100000000],USD[1.8874206440000000] |
| 01403016 | DOGEBULL[0.0000000004500000],FTT[0.0000000083189605],MATIC[0.0000000036436358],USD[0.0000000046012480] |
| 01403020 | BTC[0.0048167100000000],ETH[0.0628115200000000],EUR[0.0000899326105088],SOL[3.1209843100000000],USB[0.546570454458172] |
| 01403022 | AKRO[3.0000000000000000],ALPHA[1.0077743000000000],AMPL[0.0000000031102291],AXSD[0.0000000143835],BAC[32.0000000000000000],BTC[0.0000000947400000],CRO[0.0000000063144592],DENT[8.0000000000000000],DOGE[0.0000000098528846],DYDX[0.0000000012177004],ETH[0.0000000069587615],EUR[7.6030063872761697],FLKIN[16.0000000000000000],MKR[0.0000000047404181],RSR[1.0000000000000000],SHIB[37.6936506381419788],SOL[0.0000000073378520],TRX[4.0000100000000000],UBXT[3.0000000000000000],USD[44.0170388339895367],USDT[0.0388801619803677],XRP[0.0238876264458300] |
| 01403025 | BTC[0.1804462400000000],ETH[0.5028718100000000],EUR[0.0075245759423307],FTT[2.1038372200000000],SRM[14.1649370100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01403028 | FTT[0.054085170000000],USD[0.059549827420000] |
| 01403030 | BTC[0.000000054272829],TRX[0.000000036687360] |
| 01403032 | TRX[0.000000020000000],USD[0.000000039881127] |
| 01403034 | BNB[0.000000088107400],TRX[0.000001000000000] |
| 01403038 | ATLAS[0.013350000000000],DFL[0.536800000000000],DYDX[0.000921500000000],ETH[0.000000080297800],FTT[0.000136500000000],IMX[0.002625000000000],LINK[0.000078500000000],LUNA2[0.000089122905450...],LUNA2_LOCKED[0.000207953446100],MATIC[0.000000004408000],NFT[293126075777808942]{1},NFT[387642808596591869]{1},NFT[416791524604910491]{1},NFT[457060581773761215]{1},NFT[481909593490604109]{1},NFT[536573946555304416]{1},POLIS[0.026722000000000],PSY[0.005095000000000],SOL[0.000000030000000],USD[0.009045188540180],USDT[0.000000006523024...] |
| 01403041 | USD[25.000000000000000] |
| 01403046 | FTT[826.00000000000000],SRM[46.534228620000000],SRM_LOCKED[278.305771380000000],USD[2544.654190057300000],USDT[2779.756098268330454] |
| 01403047 | BTC[0.000000117067700],FTT[0.014498975293885],LUNA2[0.012356165871000],LUNA2_LOCKED[0.028831053700000],RSR[0.000000045083200],SOL[0.000000060000000],USD[10.292129148188995],USDT[0.009756000000000],USTC[1.749075000000000] |
| 01403052 | BTC[0.000073320000000],USD[12.638936076085743],USDT[0.000000048887850] |
| 01403054 | TRX[0.000000092000000] |
| 01403056 | USD[0.000000098790000],BTC[1.994115298499650],ETHW[25.401228390000000],ETHW[25.401228388372951],FTT[0.000000083649345],SECO[1.000000000000000],USD[1.380864387586862],USDT[0.000000005097882] |
| 01403057 | BEAR[221.940000000000000],BTC[0.000020000000000],CEL[0.015000000000000],USD[0.000000079099623] |
| 01403059 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.128442510000000],KIN[2.000000000000000],RSR[3.000000000000000],RUNE[42.142857370000000],SAND[115.955032540000000],SHIB[61179661.477235520000000],SOL[9.740932180000000],SPELL[7291.313739120000000],TRX[3.00000000000000000],UBXT[2.000000000000000],USD[-0.000208392064106],WBTC[0.000000007000000] |
| 01403064 | BTC[0.000002441085000],USD[-0.000208392064106],WBTC[0.000000007000000] |
| 01403069 | BTC[0.001048597979040],USD[0.000001109188298],USDT[0.002160038745654] |
| 01403072 | KIN[1.000000000000000],SAND[3.695622420000000],USD[0.000000028253392] |
| 01403073 | USD[-1.214545805100000],USDT[10.252960000000000] |
| 01403077 | CEL[0.000000088617300],SRM[0.300531670000000],SRM_LOCKED[1.428679130000000],USD[8.532342070088890],XRP[0.500000000000000] |
| 01403079 | TRX[0.368606430000000],USD[300.000000000000000],USDT[300.000000000000000] |
| 01403080 | ETH[0.325601500000000],ETHW[0.325601500000000],FTT[155.000000000000000],NFT[292943694760177122]{1},NFT[497258528834254728]{1},NFT[564630630103138236]{1},UNI[0.550005000000000],USD[0.000000103360552],USDT[2346.370797336668790] |
| 01403084 | FTT[0.012923118024509],LUNA2[0.096726438890000],LUNA2_LOCKED[0.225695024100000],LUNC[15.523503020000000],SPY[0.000000035499325],USD[-0.002036771563868],USDT[0.000000195013778] |
| 01403089 | USD[1.426217417610106] |
| 01403090 | ETH[0.000000089465000],SOL[0.000000064847402],TRX[0.097820006485161],USDT[0.000001636783484] |
| 01403092 | AUD[0.086674712357181],BF_POINT[100.000000000000000],SOL[0.077132665280290] |
| 01403094 | ETH[0.070000000000000],ETHW[0.070000000000000],FTT[155.000000000000000],NFT[317154671511275955]{1},NFT[470963671798771479]{1},NFT[497767123773533462]{1},UNI[0.550005000000000],USD[0.000000121976134],USDT[568.989432210000000] |
| 01403096 | BNB[0.004579660000000],TRX[0.071500000000000],USD[0.929321829750000] |
| 01403099 | BNB[0.004646620000000],EUR[0.331137016591692],FTM[1.000000000000000],TRX[0.000019700000000],USD[0.162441622845277],USDT[0.004961057788514],XRP[0.994585000000000] |
| 01403103 | FTT[0.099949000000000],TRX[0.000003000000000],USD[5.506175367000000],USDT[0.000000113969552] |
| 01403109 | BAO[5.000000000000000],BTC[0.000030000000000],CEL[0.016007153840000],ETH[0.000001840000000],ETHW[0.000001840000000],FTM[0.112413816910788],LINK[0.006695201435909],RSR[1.000000000000000],SGD[0.014289049589805],USD[0.000034329864471] |
| 01403115 | BAO[1.000000000000000],ETH[0.000000050000000],FTT[0.000075870000000],NFT[309455492006450312]{1},NFT[322735892910314610]{1},NFT[505557076129060709]{1},RAY[0.997530000000000],TRX[0.000003000000000],USD[28.002329243564494],USDT[0.003297430000000] |
| 01403116 | TRX[0.000000025120320],USDT[0.000000025121032] |
| 01403120 | ETH[0.000000058428600],USDT[0.000035082329302] |
| 01403122 | BNBBULL[0.000000039022478],BTC[0.000000000259830],DOGEBULL[0.000000007785712],ETH[0.000000128575550],ETHBULL[0.000000018112549],LINKBULL[0.000000007314662],LUNA2[0.004907782628000],LUNA2_LOCKED[0.011451492800000],USD[0.000002815025605] |
| 01403128 | USDT[0.000905482588464] |
| 01403129 | HEDGE[0.000610310000000],LINK[3.299373000000000],THETAHEDGE[0.000447890000000],TRX[0.000003000000000],UNI[0.145710750000000],USD[0.000000105633224],USDT[1.178071604950000] |
| 01403135 | USD[0.000000078642220],USDT[0.000000070817473] |
| 01403137 | NFT[381446537695256924]{1},NFT[437872681119852593]{1},NFT[506664175347049171]{1},TRX[0.000000040421550],USDT[0.000000078381718] |
| 01403138 | CQT[4181.000000000000000],ETH[0.000032000000000],ETHW[0.000032000000000],FTT[0.023394120000000],NFT[431477821415236103]{1},NFT[501621086430548767]{1},NFT[513894124154809969]{1},TRX[0.000002000000000],USD[568.150454736067200],USDT[0.000000175020274] |
| 01403139 | FTT[851.000000000000000],SRM[46.506691790000000],SRM_LOCKED[278.333082100000000],TRX[0.000001000000000],USD[1617.705282922500000],USDT[3960.466917850000000] |
| 01403140 | USD[0.006854837220000] |
| 01403145 | BNB[0.000000043447021],BTC[0.000000065110005],ETH[0.000000101026000],FTT[0.148366251047221],LUNA2[0.000000045994425...],LUNA2_LOCKED[0.000000107320325],NFT[293835115004001883]{1},NFT[307382556201531839]{1},NFT[312730250146486670]{1},NFT[377292256622032234]{1},NFT[387660368082655148]{1},NFT[401888813077460710]{1},NFT[451712772455703444]{1},NFT[471261764046916073]{1},NFT[471682002923419996]{1},NFT[475921956282980801]{1},NFT[498310868647776685]{1},NFT[522370767868215554]{1},NFT[564589407302367995]{1},NFT[571839474468436455]{1},TRX[0.000245019432160...],USD[0.007930850108323...],USDT[0.000000011468360...],USTC[0.000000092595000] |
| 01403152 | USD[0.007565005230705],USDT[0.009723220000000] |
| 01403157 | BNB[0.054010330000000],SOL[0.094164292800000] |
| 01403162 | ETH[0.000000065073325],LTC[0.000000007320840],SOL[0.000000007244480] |
| 01403163 | ETH[0.079000000000000],ETHW[0.079000000000000],FTT[155.000000000000000],NFT[320823599694707719]{1},NFT[347532685116960678]{1},NFT[492320644614625751]{1},UNI[0.550005000000000],USD[0.000000007880875],USDT[2079.596718453340278] |
| 01403164 | SHIB[0.000000000000000],USD[1.823913670000000] |
| 01403167 | USDT[0.000000037031419] |
| 01403169 | BTC[0.000000030018600] |
| 01403175 | ETH[0.000325200000000],ETHW[0.001096480000000],USD[10061.930612523743064000000000] |
| 01403177 | FTT[851.000000000000000],SRM[46.531936690000000],SRM_LOCKED[278.308063310000000],USD[5000.002305437025000],USDT[3073.429662327000000] |
| 01403182 | USDT[1.000000000000000] |
| 01403184 | MATH[134.596226000000000],ORBS[3266.820467711469405],TRX[0.157443770000000],USD[0.588964896294345] |
| 01403186 | USD[0.000000084302748],USDT[0.000018705492144] |
| 01403187 | ETH[0.006600004649877],ETHW[0.000000060623301],NFT[309133160451298337]{1},USD[0.303685175046879],USDT[0.000000109999000] |
| 01403191 | USD[30.000000000000000] |
| 01403200 | AURY[4.104380170000000],BNB[2.674959433659060],ETH[0.000500005244200],FTT[300.261762782485458],NFT[495929891586346034]{1},TRX[-0.665283593043342...],USD[1540.318038134603020],USDT[7599.523440184782428] |
| 01403202 | DOGEBULL[29.267394100000000],ETH[0.002000000000000],ETHW[0.002000000000000],USD[3.207580795200000],USDT[0.000000008672340] |
| 01403205 | BAO[1.000000000000000],BTC[0.000016860000000],ETH[0.001822050000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000061226207543],USDT[0.000000073350139] |
| 01403209 | BAO[3.000000000000000],BAT[1.000000000000000],KIN[1.000000000000000],TRX[1.000778000000000],USD[0.010953497849189],USDT[0.000000030645780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01403212 | USDT[0.0003295411579702] |
| 01403220 | AUD[0.0082543200000000],BTC[0.0000000042930790],USD[0.0000000182122884] |
| 01403226 | ETH[0.0000000060505800],USDT[0.0000136682811337] |
| 01403227 | DOGE[2019.0000000000000000],FTM[125.0000000000000000],TRX[0.0000400000000000],USD[1.2323117477891934],USDT[0.0000000411730293] |
| 01403232 | BULL[0.7100227700000000],ETHBULL[4.8746155000000000] |
| 01403234 | DOGE[0.0000000003368000],ETH[0.0000000079030444],MATIC[0.0000000020999656],TRX[0.0000000072585079],USD[0.0001640958013344] |
| 01403240 | USDT[0.0003519076901550] |
| 01403243 | MNGO[4034.8374727300000000],USD[2.9383718750000000] |
| 01403244 | LTC[0.0045142400000000],USD[12002.1801191132500000],USDC[125.4589097500000000],USDT[0.0000000040676480] |
| 01403245 | AVAX[0.0012348441520395],BEARP[0.0000000026027800],BTC[0.0000000000326992],ETHBULL[0.0000000035000000],FTT[0.0007266974960358],USD[-0.0001787469548461],USDT[0.0000000162753382] |
| 01403247 | TRX[0.0000020000000000],USD[0.0000000046800000] |
| 01403249 | DENT[499.8100000000000000],KIN[8816.0000000000000000],USD[0.0087507190000000] |
| 01403250 | ETH[0.0000001000000000],USD[0.0000000743465447],USDT[-0.0000000000008376564] |
| 01403255 | USD[39.5739348369327433000000000],USDT[408.0190765400000000] |
| 01403257 | ETH[0.0000082900000000],ETHW[0.0000082900000000],USD[0.0002445255435859],USDT[0.0000000202509152] |
| 01403259 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0000000117500000] |
| 01403263 | CRO[580.0000000000000000],LUNA2[2.6901774795000000],LUNA2_LOCKED[6.2770807849000000],LUNC[92353.1500000000000000],USD[25.3475568537788772000000000] |
| 01403264 | JOE[50.0000000000000000],MATIC[0.4969931000000000],RUNE[0.0176797261500000],TRX[0.0000020000000000],USD2[6290621135363810],USDT[0.0081179234000000] |
| 01403266 | BTC[0.0000010991286350],EDEN[0.0725917100000000],FTT[0.0076187600000000],IMX[0.0799999000000000],NFT [3088595101472921 30][1],NFT [3310914313526922 29][1],NFT [3651880334720834 77][1],NFT [4268434847926632 44][1],NFT [5371363811856385 58][1],USDT[10.5712305751805545],USDT[28.0687575635590654] |
| 01403267 | DOGE[0.0000000660000000],SOL[0.0000000700587700],TRX[0.0000000068497072],USDT[0.0000003506869395] |
| 01403268 | DOGE[0.7180451800000000],EUR[0.0000000001099639],STEP[0.4536393500000000],USD[0.0000000249821147] |
| 01403269 | BNB[0.0000000042881145],MATIC[0.0000000014734240],USD[0.0000000002578084],USDT[0.0000000003967059] |
| 01403272 | USD[25.0000000000000000] |
| 01403279 | USD[25.0000000000000000] |
| 01403280 | ETH[0.0000000065574778],USD[1.7810636956000000],USDT[0.0038439080210668] |
| 01403283 | USD[30.0000000000000000] |
| 01403288 | DAI[0.0000000100000000],USD[0.9577920051060993],USDT[0.0000000025880292] |
| 01403289 | USD[45.0000000000000000] |
| 01403292 | AMC[0.0055581900000000],BTC[0.0000025700000000],USD[0.0008163516515362],USDT[0.0000000109260477] |
| 01403295 | USD[25.0000000000000000] |
| 01403296 | BTC[0.0000000009006200],TRX[0.0000010000000000] |
| 01403297 | AUD[0.9080814963070183],BTC[0.0000000062981542],BULL[0.0000000020000000],ETH[0.0000000032344700],LUNA2_LOCKED[32.9077397800000000],NVDA[0.0000000017619000],NVDA_PRE[0.0000000005313000],TSLA[0.0000000100000000],TSLAPRE[0.0000000020720800],USD[-0.0743323800495541] |
| 01403302 | USD[0.0000009526239] |
| 01403307 | FTT[0.0000000019623300],SRM[16.8054297300000000],SRM_LOCKED[100.5945702700000000],USD[5.7717587309285987],USDT[0.0000000025000000] |
| 01403317 | BTC[0.3100000000000000],DOT[45.0000000000000000],LTC[10.0000000000000000],LUNA2[9.1852157590000000],LUNC[2000100.0700000000000000],USD[7948.5440016291061095000000000],USDT[0.1285466617269108],XRP[2000.0000000000000000] |
| 01403319 | USD[25.0000000000000000] |
| 01403321 | AGLD[0.0068848000000000],AKRO[3.0000000000000000],AUDIO[0.0003622854905566],BAO[5.0000000000000000],BAT[0.0000865700000000],BIT[0.0081160500000000],BNB[0.0000444402781 8244],BOBA[0.0035220051075211],CHF[0.0121581280822352],CUSDT[0.0000000069043996],DENT[2.0000000000000000],DOT[0.0000000097921376],DYDX[0.0018429750000000],ETH[0.0000019817891 99],FIDA[0.0006866000000000],FTM[0.0000000097544576],FTT[0.0080010607896993],HNT[0.000742085 81600 00],HOLY[0.0019883009264482],JOE[0.0000000002240000],KIN[5.0000000000000000],LINK[0.0000009832729 1],LOOKS[0.0000000071360000],LR C[0.0000000627942651,MATH[0.0001099560000000],MATIC[0.0000000096597180],MBS[0.0086486542697787],MNGO[0.085414420000000 0],MSOL[0.0000000005594856],PORT[0.0042687000000000],RAY[0.0030964471800530],REN[0.0303106000000000],RSR[1.0000000000000000],RUNE[0.000546435138286 4],SAND[0.0000005432 2110],SECO[0.0001713385628695],SOL[0.0000000030720991],SRM[0.0035197224293225],STARS[0.0007080726724847],SUSHI[0.0000711800000000],SXP[0.0000958200000000],TOMO[0.0008656000000000],TRX[0.0000000004337010],TULIP[0.0007459500000000],UBXT[1.0000000000000000],USD[0.0000028502660 85],USDT[0.0000000965377 40] |
| 01403323 | ALGOBULL[8003.1000000000000000],TRX[0.0000020000000000],USD[0.0000000108443567],USDT[0.0000000096177424] |
| 01403327 | USD[0.0000000146046832],USDT[67.9636820333387296] |
| 01403331 | FTT[0.0004320300000000],USD[-0.0002131601501596] |
| 01403333 | KIN[1.0000000000000000],USD[0.0000000000748270] |
| 01403335 | BNB[0.0000000858350000],BTC[0.0000000074103600],ETH[0.0000000059100650],HT[0.0000000027103158],SOL[2.3969299359814187],STG[0.0000000034456790],TRX[0.0007770033813243],USD[-22.0274613518214679],USDT[0.0000000005388500] |
| 01403338 | NFT [3047196916281556 24][1],NFT [3320716332055382 09][1],NFT [3963067157618195 97][1],USD[0.0000003003137483],USDT[0.0000000144170754] |
| 01403339 | USDT[0.0000000032879330] |
| 01403343 | USD[0.0000226681944589] |
| 01403344 | FTT[0.0000000025463300],USD[0.2526820245996458],USDT[0.0000000050776759] |
| 01403353 | USD[0.0000011356648860] |
| 01403354 | TRX[0.0000020000000000],USD[-7.6829661493920775],USDT[16.6486972300000000] |
| 01403358 | BTC[0.0013000053364000],ETH[0.0000000048993960],FTT[0.0681614148894418],USD[1.2257863441854412] |
| 01403360 | TRX[0.0000030000000000],USD[0.0000002540930136],USDT[0.0000000075186932] |
| 01403361 | BTC[0.0000000038567551],EUR[0.0000000043319987],FTT[0.0000000036534397],HNT[0.0000000004805888],SOL[0.0000000005916764],SRM[0.0133352431912304],SRM_LOCKED[0.0713349400000000],USD[0.0000000038203999],XRP[197.2004462932846704] |
| 01403362 | ATOM[0.0000000035045088],AURY[0.0000000100000000],BNB[0.0000000073436100],ETH[0.0000000054235424],FTT[0.0000000062259282],MATIC[0.0000000800000000],NFT [4453742890728030 55][1],NFT [5298072049925360 09][1],NFT [5733988036653271139][1],SOL[0.0000000061096917800.0000000000000000],USD[0.0000013328744431],USDT[0.0000102498417316] |
| 01403363 | TRX[0.0000030000000000],USD[-0.0000001451329189],USDT[-0.0000000028494395] |
| 01403369 | BTC[0.0000000098685000],CHZ[49.9650000000000000],DENT[0.0000000002815128],REN[0.0000000010090165],SHIB[0.0000000002663514],STMX[0.0000000080800617],TRX[0.0000000033113457],USD[0.1077567185181884],USDT[0.0005195672755651],XRP[0.0000000077444905] |
| 01403375 | TRX[0.0000470000000000],USD[0.0156634566175000],USDT[723.7700000085425032] |
| 01403379 | HMT[0.7173333300000000],USD[0.0000284400000000] |
| 01403384 | CRO[9.8100000000000000],FTT[0.0143020100000000],TRX[0.0008090000000000],USD[7.1759629744539821],USDT[35.4267033128280551] |
| 01403387 | BTC[0.0000000097538000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01403389 | USDT[250.000000000000000],USDT[50.000000000000000] |
| 01403391 | TRX[0.000022000000000],USD[0.000000008355000],USDT[0.000000005076759] |
| 01403402 | AVAX[0.020275193216084],BADGE[R0.005233680000000],BICO[19.000000000000000],BNB[0.010439610167900],BTC[0.001000067000000],BUSD[7000.000000000000000],CRO[350.000000000000000],ETH[1.005754000000000],ETHW[0.004472750000000],EUR[0.387554720000000],FTM[210.067438354198400],FTT[29.03151576 94586204],GRT[0.029703439312180],KIN[8966.433140820000000],LRQ[190.624284630000000],MATIC[18.823427522961760],RNDR[33.000000000000000],SGD[121.595599000000000],SNX[0.000003466000000],SOL[0.016094211497000000000000],USDC[1000.000000000000000],USDT[10.036372729362890000] |
| 01403403 | BTC[0.000093089500000],CEL[0.020729000000000],LTC[0.003453100000000],USD[33015.335004383450500000000000],XRP[0.179838000000000000] |
| 01403404 | DMG[0.000000089596889],FTT[0.000000008903882820],LTC[0.000000009294260000],PROM[0.000000004953360],USD[0.050645605706906300],USDT[0.000000006510496],XRP[0.000000001837608] |
| 01403405 | TRX[0.000001000000000],USD[0.000000056459746],USDT[0.000000032907057] |
| 01403406 | DOGE[0.540000000000000],ETH[0.000000000210000],NFT[298390050334518414][1],NFT[319080956308090970][1],NFT[402807558597439084][1],NFT[422825885183312162][1],NFT[438050756763043366][1],NFT[510191245726834142][1],NFT[520288513948876161][1],NFT[542448730490762714][1],NFT[570918734033521771][1],SOL[0.004000009685768200],USD[0.057962418982253540],USDT[0.000000005638950],XRP[0.000000008000000] |
| 01403408 | USD[0.000000024612118],USDT[0.224503820000000000] |
| 01403409 | ETH[0.000000010018540000],TRX[0.000033000000000],USDT[0.000000028682100] |
| 01403410 | BNB[0.000000008075456],BOBA[1.055397490000000000],OMG[0.055397490000000000],SHIB[13921.759710422200000],TRX[0.000000012390710],USD[0.016125767137642],XRP[1.000000000000000] |
| 01403418 | USD[0.000030000000000] |
| 01403423 | ETH[0.000000000020000],TRX[0.000004000000000],USD[0.000000042500000],USDT[1.631820000000000] |
| 01403427 | APT[0.000000091124864],BNB[0.000000002880932],ETH[0.000000001766297],MATIC[0.000000002432000],TRX[0.000070097111704],USD[0.006870744145380],USDT[0.000035200000000] |
| 01403428 | CEL[5.171170907359374],ETH[5.127746902578390],ETHW[5.107250449067580],LUNC[0.000000098582501],USD[0.004372170853596],USDT[0.001517958091366],XRP[5618.7755438868188300] |
| 01403430 | FTT[0.000000004000000],SLP[9.942000000000000],USD[0.245297151350748],USDT[0.000000109887752] |
| 01403431 | BTC[0.000100523727],LTC[0.000000001606574],TRX[0.000000026523647] |
| 01403439 | AXS[25.748469931644600],CEL[475.096180018930830],FTT[25.061132439539043],TRX[0.000028005621890],USD[107.898893959738082],USDT[0.000000030751317] |
| 01403442 | BTC[0.000000000000400],USD[0.000000028834000] |
| 01403449 | ETH[0.000000009077624],TRX[0.000777000000000],USD[0.000000056792979] |
| 01403451 | AXS[0.000000016600000],ETH[0.000000079885510],USD[0.000000196685823] |
| 01403455 | BNB[0.005300770000000],BTC[0.002406900000000],ETH[0.000000068591914],FTM[0.000000006286018],MATIC[12.921666560000000],SOL[0.000000055231766],USD[0.021639090447416] |
| 01403461 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],KIN[3.000000000000000],USD[0.000000009412570],USDT[0.000000084630283] |
| 01403462 | DOGE[90.198758110000000],SHIB[2798138.000000000000000],TRX[0.000002000000000],USD[0.774024062750000],USDT[0.000000017990313] |
| 01403463 | COIN[0.009646000000000],CREAM[0.000000000000000],FB[0.000000000000000],USD[0.000000147758144],USDT[0.000000056782464] |
| 01403465 | BTC[0.000000010000000],ETH[0.345000020000000],ETHW[0.000000229000000],FTT[0.091183140000000],LUNA2[45.923781000000000],LUNA2_LOCKED[107.155489000000000],TRX[0.000043000000000],USD[0.663385388819623],USDT[0.000000096546348] |
| 01403470 | 1INCH[0.000000146020200],AXS[0.000000056467000],FTT[0.000000006054000],LUNA2[0.000000122978834],LUNA2_LOCKED[0.000000286950612],LUNC[0.002677894219740],USD[-0.003265230482344400],USDT[0.003620390049716600] |
| 01403471 | BTC[0.000000073151200] |
| 01403472 | 1INCH[0.000000003845810],ADAHALF[0.000000000040000],ATLAS[128650.578460429417824000],BCHBULL[1873.272726380000000],BTC[1.777353319973902],CRO[8910.253697560000000],DCT[8910.253697560000000],DFL[12077.734142600000000],DOT[609.046151940000000],ETH[9.917279162189000000],FLOKI[0.000000000000000],GAL[0.000000000000000],GRT[417.733238870000000],MANA[1475.484194370000000],MNGO[838.977062110000000],OKB[10.914009300000000],POLIS[189.739798030000000],Q8[280.000000000000000],RAY[26.091091683000000],ND[323.758751740000000],SECO[198.803320240000000],SOL[247.903569283800000],SPELL[107200.554012460000000],SRM[227.566864572062132000],SRM_LOCKED[0.303839800000000],STEP[13076.041202955001080],TRX[2581.746817640000000],USD[343.574452994247110400],USDT[0.000000012559230],YFI[0.011507590000000000],YFII[0.100000000000000000] |
| 01403473 | BTC[0.000058780000000],TRX[0.000040000000000],USD[0.000073022000000],USDT[0.000221893594188] |
| 01403480 | TRX[0.000002000000000],USDT[0.000010577109246] |
| 01403483 | BAO[1.000000000000000],BCH[0.325990930000000],ETH[0.000002300000000],KIN[3.000000000000000],USD[210.260545348667199] |
| 01403485 | RAY[330.000000000000000],SOL[0.000000020000000],TRX[0.000002000000000],USD[0.130438493425820],USDT[0.005000009280122] |
| 01403486 | USD[0.478839720000000],USDT[0.000000097312312] |
| 01403487 | ADABEAR[98950.000000000000000],ALGOBEAR[993000.000000000000000],ATOMBEAR[49965.000000000000000],BNB[0.000000094600880],BNBBEAR[991600.000000000000000],FTT[0.000000038073252],HT[0.000037866276096],LINKBEAR[994400.000000000000000],SOL[0.000000022500000],SUSHIBEAR[95240.000000000000000],USD[-0.000172029675186],USDT[0.000000334724688],XRPBEAR[19996.000000000000000] |
| 01403488 | USD[0.026665006854749] |
| 01403489 | BNB[0.000000060000000],USD[0.735240670000000],USDT[0.000000003881363] |
| 01403490 | BTC[0.000398100000000],EUR[1.763891650000000],USD[-4.629347205089017],USDT[0.000000001141016],XRP[24.468773080000000] |
| 01403495 | USD[0.000000022035768] |
| 01403497 | USD[0.000000016000000],USDT[0.000000009323128] |
| 01403500 | BTC[0.000000000302371],ETH[0.884899661491549],ETHW[0.000000008644234],FTT[0.000000033168322],MATIC[0.000000096885224],NFT[449198478310744154][1],TRX[0.001050000000000],USD[0.000007504196224],USDT[0.000009482676357],XRP[0.000000010000000] |
| 01403501 | ALTBEAR[2709.400000000000000],USD[0.054858113250000] |
| 01403502 | BNB[0.000000025193426],BTC[0.000000014000000],DOGE[0.060000001533298],ETH[0.378510540000000],FTM[0.000000103696020],LUNA2[0.000000290486284],LUNA2_LOCKED[0.000325400000000],LUNC[0.006325400000000],MATIC[0.000000078169573],USD[2.069692925345104],USDT[0.000004609567617240] |
| 01403504 | HNT[219.958200000000000],USD[573.000000000000000],WAVES[349.933500000000000] |
| 01403505 | AUDIO[350.493797860000000],BTC[0.002207885224170],EUR[0.000000116792867],GALA[1080.397585820000000],LUNA2[6.519349300000000],LUNA2_LOCKED[15.211815030000000],LUNC[112.872351680000000],SRM[0.000000047500926],STEP[3971.969843518060000],USD[0.000096253443921],SDT[0.000000054297829],XRP[1668.911046150000000] |
| 01403507 | USD[0.000000039231288] |
| 01403510 | FTT[3.113182820000000],LUNA2[0.000144659910200],LUNA2_LOCKED[0.000337539790400],LUNC[3.150000000000000],USD[4.086646618276286400],USDT[0.004200294000000] |
| 01403516 | BNB[0.000000060500000] |
| 01403518 | SRM[2.000000000000000],USD[-0.318155783000000] |
| 01403519 | AVAX[1.041994723964160],BTC[0.111989180380000],DOGE[769.000000000000000],ETH[1.140639253667369],ETHW[1.134436109597200],FTT[5.515459640000000],MANA[15.000000000000000],NFT[509005448494654972][1],SOL[10.020000000000000],SRM[43.992317600000000],TRX[0.000000143162783160],USD[343.120149479502655700000000],USDT[0.000030103751382],XRP[128.977476600000000] |
| 01403522 | DOGE[122.977331100000000],FTT[38.592462700000000],MBS[190.959085400000000],RAY[1.078409000000000],SOL[2.124427470000000],SRM[5.143998340000000],SRM_LOCKED[1.115099720000000],STEP[188.743161880000000],TRX[0.975762415009276],USD[105.554761028590677],USDT[18.274728437805122760] |
| 01403523 | BTC[0.000000021800000],CRO[629.212228000000000],ETH[0.000000094000000],FTT[0.000000015398848],SOL[0.000000005366374],USD[0.000000095148317],USDT[0.000000072021020] |
| 01403524 | USD[0.000000012000000],USDT[0.000000134370854] |
| 01403528 | MATICBULL[8.663931000000000],TRX[0.000001000000000],USD[0.007543058700000] |
| 01403535 | DAI[0.000026890000000],ETH[0.000091761275988],ETHW[0.000091761275988],MATIC[0.000000030600000],NFT[296156848517668002][1],NFT[299901917795466643][1],NFT[328663196726839117][1],NFT[363278086166682555][1],NFT[370436752197065321][1],NFT[414030681375295401][1],NFT[495076232759745708][1],NFT[538078783949624611],NFT[540875801055644721],SOL[0.000540960000000],TRX[0.915341000000000],USD[10.145425612234452] |
| 01403536 | AUDIO[317.000000000000000],AVAX[57.634179196515885],AXS[20.624973456157694],CRO[2480.000000000000000],DOT[67.000000000000000],ETH[2.978001000000000],GALA[13750.000000000000000],LINK[3.6500000000000000],MANA[533.000000000000000],MATIC[0.000000070542000],RAY[153.004472800000000],RUNE[60.9426889000000000],SAND[290.000000000000000],SOL[3.6921717464478548],USD[0.796098909246982],USDT[0.000000982041411],XRP[5811.1565044222309000] |
| 01403544 | ATLAS[18655.322000000000000],USD[1.063097040000000],USDT[0.000000059673248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01403551 | AMPL[33.808678183228329?],TRX[0.000001000000000],USD[0.021447210000000] |
| 01403554 | ANC[0.9087060000000000],BTC[0.000000007953819],CRO[0.000000029414203],ETH[0.000000600000000],EUR[0.000000000158456],FTT[0.000000058092834],SOL[0.341521892929466],USDT[0.000000007961124] |
| 01403559 | EUR[10.0000000000000],SOL[0.110980000000000],USD[4.347894792925000] |
| 01403571 | BTC[0.000000051831205],CRO[0.000000004000000],EUR[0.000000051964000],USD[15.560790415254473200000000] |
| 01403573 | BTC[0.000000300000000],ETH[0.000000050000000],LUNA2[13.041410390000000],LUNA2_LOCKED[30.429957580000000],LUNC[2839794.570000000000000],SOL[24.833694400000000],USD[0.000000397490 1066],USDT[0.000000078434848] |
| 01403574 | BNB[0.008842611926364 3],BTC[0.000000027914372 2],ETH[0.000081049837360 48],ETHW[0.000000091619904],SOL[0.000000058650680],USD[-3.249138504806571 2] |
| 01403575 | FTT[0.0000000668126 68],FTT[0.000000007180410 0],RAY[0.044540067686970 0],SAND[31.000000000000000],USD[-0.929037030640990 0] |
| 01403579 | TRX[0.000022000000000],USDT[0.657534000000000] |
| 01403580 | USD[25.000000000000000] |
| 01403584 | ETH[0.000000050000000],TRX[0.000004000000000],USDT[2.586500530000000] |
| 01403589 | BTC[0.000000005000000],ETH[0.000000019000000],FTT[0.000000099882339],SHIB[0.0000000062345087],SOL[0.000000045932530],USD[0.000000254772638],USDT[264.458866507907388 8],XRP[0.069038030000000] |
| 01403593 | BNB[0.0000001132827 50],DOGE[0.000000086926470],ETH[0.000005988568839],SOL[0.000000079205572],TRX[0.003560000000000],USD[0.000009329135384 1],USDT[0.000001443725210],XRP[0.000000091080815] |
| 01403599 | ETH[0.000000053737400],USD[0.000022713838491 8],USDT[0.000000103618382] |
| 01403602 | BNB[0.000000013315100],BTC[0.000055891264608],FTM[0.000000008724010 0],FTT[155.067390790770798 26],NFT (2909558298660664)[1],NFT (3078572000026831502 2)[1],NFT (30905326288375022)[1],NFT (418641569948232457)[1],NFT (4699718237017031 08)[1],NFT (5232589409910200 08)[1],NFT (5342529033403183 31)[1],NFT (54000612304640017 04)[1],NFT (5570310387027552331 33)[1],NFT (57090536479608174 4)[1],SOL[0.008389872349380 9],USD[0.514112816798075 4],USDT[0.000000006719175 0] |
| 01403603 | ADABULL[0.000000002418 63],AXS[0.000000001269026 0],BTC[0.016934102278790 1],CRO[0.000001002278901],ETH[0.214789767170389],ETHW[0.216546971148798 9],EUR[0.000000048259074],FTT[0.000000005625827],LRC[20.063072368860913 4],RAY[0.006033295594727 9],SOL[0.526087323359414 8],USD[9.460272557309300000000000],USDT[0.000000034855637 1],XRP[0.000000048556731 7] |
| 01403604 | USD[0.000000028469420] |
| 01403612 | AAVE[0.000000984609922],ADABULL[0.016799100000000],ATOMBULL[112.959140000000000],BNB[0.090790546125396],BTC[0.121755392805125 2],BULL[0.002789914600000 0],ETH[0.000985600000000],ETHBULL[0.010100000000000 0],ETHW[0.000985600000000],FTT[0.001178264240833 0],SOL[0.036790600000000],USD[-0.105155067333868 8],USDT[0.396201502906459 1],XRPBULL[519.942400000000000] |
| 01403613 | KIN[8000.000000000000000],USD[2.148964400000000] |
| 01403634 | USD[0.059948580000000],USDT[0.000000029730832] |
| 01403636 | DOGE[0.000000010000000],SOL[0.006683680000000],USD[3.068952400977712 50] |
| 01403637 | TRX[0.000010000000000],USD[0.015146079850000],USDT[0.000000038634190] |
| 01403638 | BTC[0.000000000000000] |
| 01403641 | AXS[0.002531500000000],BAO[2.000000000000000],ATOM[0.172487570425565 1],AVAX[0.000000004000000],BNB[0.000000784833652],BNBBULL[0.000000085830000],BTC[0.001235530215916 1],BULL[0.000000004255000],CEL[0.000000072800767],CLV[0.000000009333286],DAI[0.000000108816984],DOGE[0.000000015818004],ENJ[0.000000082457515],EOSBULL[233333.333333000000000],ETH[0.098158870627577],ETHBULL[0.000000054210000],FIDA[7.576835329336390],FTM[25.154026948712083],FTT[0.007513829387284 0],GALA[0.000000001884678 2],GRT[0.000000018434796],HT[0.000000000965036 6],MANA[0.000000009367123 0],MATIC[3.298124694314045 5],PRISM[0.000000013280000],PTU[0.000000009029048],Qt[0.000000005738300],RNDR[0.000000008000000],RSR[1.000000000000000],RUNE[0.020463070935129],SAND[0.000000068141560],SECO[0.000000053180859],SHIB[0.013634358348683],SRM[0.302363679000000000],SRM_LOCKED[0.063069630000000],STARS[0.000000084070000],STEP[20.587418739985 0368],SUSHI[0.000000001186710947],USD[17.0781188830670827],USDT[0.000001101867109 47],USD[47.3708264353070 51],USDT[0.000000070005296] |
| 01403655 | BTC[0.000000026243012],BTC[0.034469900000000],GALA[150.000000000000000],LUNA2_LOCKED[1.597152734000000],LUNC[149050.0158766890000 00],TRX[0.000009000000000] |
| 01403661 | BTC[0.002090842711975 0],ETH[0.027000000000000],ETHW[0.027000000000000],FTT[2.358597340000000],USD[0.000000290363880],XRP[0.500000000000000] |
| 01403664 | ATLAS[3229.386300000000000],BNB[0.009620580000000],ETH[0.006770576242000],ETHW[0.006670576242000],FTT[0.199962000000000],IMX[246.653127000000000],POLIS[55.789398000000000],TRX[0.000030000000000],USD[0.405274210917153],USDT[0.002694479000000] |
| 01403666 | NFT (4473596249865288 0)[1],NFT (56142623216500412)[1],TRX[0.000200000000000],USD[0.000365438159968 0],USDT[0.001145464863352] |
| 01403670 | USD[0.000000072000000] |
| 01403672 | BTC[0.004307420260000],DOGE[0.000000001500000],ETH[0.003801388000000],EUR[7.067447400647088],FTT[0.093760787000000],LUNA2[0.005174892181000],LUNA2_LOCKED[0.012074784200000],RAY[0.000000010000000],RNDR[406.712389810000000],SAND[0.000000024974064],SOL[0.000000044806695],SRM[0.000000032000000],SWEAT[1112.837727430000000000],USD[0.506533533213412],USTD[1.732531000000000] |
| 01403678 | ATOMBULL[0.000000009117533],AVAX[0.000000007794467 2],BNBB[0.000000057525193],BNBBULL[0.000000002300000],BULL[0.000000004700000],DOGEBULL[0.000000076264504],ETH[0.001047990000000],ETHBULL[0.000000079000000],ETHW[0.001047990800000],LUNA2[0.020117592930000],LUNA2_LOCKED[0.046941056160000],LUNC[0.000000093718008],SUSHIBULL[0.000000004071500 0],USD[0.000041153442551],USDT[0.000000022979460] |
| 01403681 | TRX[0.000040000000000] |
| 01403682 | BTC[0.000000700000000],USDT[1.566200000000000] |
| 01403683 | BTC[0.001595800000000],FTT[0.003493032023644 8],USD[0.551140789785867 4],TRX[0.0001303557113941] |
| 01403684 | ATLAS[3939.15440500000000 00],BTC[0.024990682011845 0],ETH[2.322024698903471 0],ETHW[2.314529375937011 0],FTT[29.296817500000000],IMX[38.393068800000000],MANA[80.000000000000000],MATIC[0.000000061727089],SAND[0.905000000000000],SHIB[1399741.980000000000 0000],USD[-790.445912722106723900000000000] |
| 01403691 | APT[640.646857444200000],FTT[38.880587942490775 4],SOL[0.000000100000000],TRX[0.000045000000000],USD[1.856536130853172 5],USDT[0.010000040709918] |
| 01403693 | ETH[0.000000100000000],LUNA2[5.550137260000000 0],LUNA2_LOCKED[12.950320270000000 0],LUNC[1208554.073636000000 00000],SOL[0.000000028592800],USD[7172.968785785330001 1],USDT[12.750000012162603 3] |
| 01403694 | USD[25.000000000000000] |
| 01403698 | USD[0.162002100000000] |
| 01403699 | BNB[0.002295373281581],BTC[0.000000042746847],ETH[0.000008364175475],ETHW[0.000008220332450],USD[-0.001887172231709],USDT[0.000000004000000] |
| 01403700 | AKRO[0.000000059932668],BTC[0.000000012698000],LUNA2[0.000000031949174 4],LUNA2_LOCKED[0.000000745480737],LUNC[0.069570000000000],TRU[0.000000086352176],TRX[0.000005000765828 1],USD[0.267538116627390],USDT[0.000000097260928],XRP[0.000000014828485] |
| 01403705 | AMPL[7436.10429010308364 16],BNB[0.000000028912220],BTC[0.000449280041550],ETH[0.000752240000000],FTT[0.000000021508808],RAY[0.000000100000000],SOL[0.000000016210539],TRX[0.000180000000000],USD[5887448377146290],USDT[0.582058592205437] |
| 01403707 | EUR[0.026753263989772],USD[6.700328770971406] |
| 01403709 | BTC[0.000690368068825 32],ETH[0.000000003695750 0],ETHW[0.000000020000000],EUR[0.979151025972 3755],FTT[0.000000691379464],LUNA2[0.026080866800000 0],LUNA2_LOCKED[0.068553560500000],LUNC[5679.163672917843330 0],RAY[0.000000100000000],SRM_LOCKED[0.000009130000000],TRX[0.001124000000000],USD[3.002280747904976 2],USDT[0.030313299068826] |
| 01403710 | ETH[0.000000100000000],USD[0.480000000000000] |
| 01403711 | TRX[0.000002000000000],USD[0.000000090510040],USDT[0.000000030495448] |
| 01403719 | USD[0.000000760000000] |
| 01403721 | FTT[0.000250542234476 0],MATIC[1.000000000000000],SOL[24.640414682155612 0],USD[292.573428364500000 0],USDT[10.000000000000000] |
| 01403727 | BNB[0.009933500000000],TRX[0.000030000000000],USD[0.761789426756173 3],USDT[0.000000088856410] |
| 01403731 | USD[0.000000076867236] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01403737 | IMX[364.269437420000000000],SLRS[5000.000000000000000000],USDT[1.000000103568436] |
| 01403738 | USD[0.000000040004200],USDT[0.000000110973425] |
| 01403741 | ATLAS[0.000000002544000000],BTC[0.000004134615000],FTT[0.000000064657148],SOL[0.292070008347653],USD[0.576315191179465] |
| 01403743 | USD[0.339005880000000] |
| 01403747 | TRX[0.000002000000000000],USD[0.000000119196064] |
| 01403748 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[2.030068680000000000],UBXT[2.000000000000000000],USD[0.000000078484984] |
| 01403750 | TRX[0.000777000000000000],USDT[0.548428337000000000] |
| 01403751 | BTC[0.000000011208000000],ETH[0.000000002708096],ETHW[0.000000002708096],LUNA2[0.000000402843407],LUNA2_LOCKED[0.000000939967950],NEAR[0.240964150000000000],USD[0.095370549964042084],USDT[0.000000073046972] |
| 01403755 | USD[30.000000000000000000] |
| 01403760 | ATLAS[10679.643108480000000000],BNB[0.030000000000000000],BTC[0.056593158733285500],DFL[1068.032545260000000000],DOGE[15293.115234390000000000],DOT[1.504928330000000000],ETH[0.000000060000000000],EUR[0.000000091709390],FTT[10.219863120000000000],GENE[29.069322600000000000],MANA[149.970900000000000000],SHIB[22372937.000000000000000000],SOL[0.052339470000000000],TRX[0.000001000000000000],USD[2.574958560337917190],USDT[3.552985480613184300],YGG[59.988360000000000000] |
| 01403762 | BTC[0.999993025886000000],FTT[236.252485790000000000],LUNA2[0.000000447307271],LUNA2_LOCKED[0.000001043716966],LUNC[0.000000100000000],USD[6690.884374226152850200000000000],USDT[0.000000070784667],XRP[0.000000064349836] |
| 01403763 | TRX[0.000005000000000000] |
| 01403765 | BTC[0.015997140000000000],SOL[36.412099310000000000],USD[0.768009710000000000] |
| 01403770 | BTC[0.000000007763920200],EUR[2132.984927381121827200],FTT[0.434986070845605200],USD[0.047693429226683] |
| 01403771 | USD[0.002405908824141490] |
| 01403773 | USD[254.133381582825000000] |
| 01403776 | CRO[519.909208000000000000],FTT[3.900000000000000000],RSR[1100.000000000000000000],SOL[17.959335170000000000],USD[0.303655092126060200] |
| 01403779 | DOGEBULL[5.098993000000000000],FTT[0.008501640000000000],USD[0.038986514894258100] |
| 01403782 | BTC[0.000000004000000000],TRX[0.000779000000000000],USD[0.657520693653120000] |
| 01403786 | EOSBEAR[970.930000000000000000],TRX[0.000002000000000000],USDT[0.000000020000000000] |
| 01403788 | ETH[0.000000036439188] |
| 01403790 | USD[0.000000004300000],USDT[0.000748082400000000] |
| 01403795 | USD[0.000188027972500],USDT[0.000000062464250] |
| 01403796 | AVAX[0.000000010000000],BTC[0.000000020301638400],ETH[0.000000031883510000],EUR[0.353081858660011600],SOL[0.000000100000000000],USD[2.164527659502033000] |
| 01403799 | USD[0.016006749887500000],USDT[4.259515776000000000],XRP[0.166815800000000000] |
| 01403800 | BNB[2.161988200000000000],LTC[0.000793400000000000],STEP[0.052150000000000000],USD[4503.731287349792973200],USDT[0.018720280000000000] |
| 01403802 | ETH[2.223577440000000000],ETHW[2.223577440000000000],SOL[15.437066400000000000],USD[1.340528000000000000],USDT[414.420656100000000000] |
| 01403808 | ATLAS[4309.138000000000000000],EUR[0.000000150755183],MANA[42.991400000000000000],USD[0.270000090556855],USDT[0.000000091195648] |
| 01403811 | BTC[0.000000050000000] |
| 01403812 | ETH[0.000000037470000] |
| 01403819 | ETH[0.000000024416171],USD[0.032941364197179] |
| 01403825 | BTC[0.000000175340000],USD[0.000000079100000],USDT[0.007900000000000000] |
| 01403834 | USD[0.002030080000000000] |
| 01403836 | TRX[0.001000000000000000] |
| 01403838 | USD[6.078518169750000000] |
| 01403840 | BTC[0.000000100000000],USD[-0.000100613513577] |
| 01403842 | BTC[0.000000002431270],ETH[0.000000031419956],EUR[0.000396183623663],TRX[0.000002000000000],USD[0.000018658455004],USDT[0.000000015935992] |
| 01403847 | USD[0.000000102761585],USDT[0.000000020509152] |
| 01403849 | CHF[0.000000178920315],LINK[10.000000000000000000],TRX[0.000778000000000000],USD[0.000000177753232],USDT[0.000000130780320] |
| 01403850 | TRX[0.000067000000000000],USDT[10.577900000000000000] |
| 01403851 | USD[0.029214033674351200],XLMBEAR[0.252100000000000000] |
| 01403854 | USD[5.137704796506170] |
| 01403855 | AKRO[1.000000000000000000],AUD[0.016824624780822],BAO[10.000000000000000000],BCH[0.000000017169728],KIN[1.000000000000000000],TRX[1.000000000000000000],USD[0.010413683563320] |
| 01403858 | BTC[0.000043010005610] |
| 01403860 | USD[0.000000034000000] |
| 01403861 | ETHW[1.995000000000000000] |
| 01403865 | AAVE[0.300000000000000000],ALGO[250.000000000000000000],APE[5.900000000000000000],ATOM[7.100000000000000000],ATOMBULL[3150.000000000000000000],AVAX[12.916538520000000000],AXS[2.231381071360410000],BAO[2.000000000000000000],BLT[8.000000000000000000],BNB[0.013169443334055],BNBBULL[0.179000000000000000],BTC[0.005742357169079000],BULLSHIT[8.110000000000000000],CRO[370.000000000000000000],DENT[1.000000000000000000],DOGEBULL[9.770000000000000000],DOT[24.194751502000000000],EN J[17.000000000000000000],ETH[0.030400000000000000],ETHBULL[0.039400000000000000],ETHW[0.113841020308000],EUR[5.780945136127559],FTM[297.699339297762760000],FTT[1.230082110000000000],GAL[42330.929096000000000000],KIN[1.000000000000000000],KNC[0.000000009136897],LEO[3.000000000000000000],LRC[65.946697555251200],MANA[43.000000000000000000],MATIC[171.822749260000000000],NEAR[5.000000000000000000],NFT[422142477872809244][1],OXY[106.000000000000000000],PERP[3.200000000000000000],SAND[9.000000000000000000],SOL[14.482539800000000],SPELL[2700.000000000000000000],TONCOIN[12.800000000000000000],TRX[629.988003357000000],UNI[4.000000000000000000],USD[0.257062069150204],USDT[0.000004909582611],WAVES[5.617083500000000000],XRP[150.000000000000000000] |
| 01403869 | BEAR[981.950000000000000000],GARI[83.000000000000000000],SXPBULL[31222.079495000000000000],TRX[0.000001000000000],USD[0.026484756000000],USDT[0.000000087770168] |
| 01403870 | BEAR[568897.580000000000000000],SRM[1.808221560000000000],UNI[0.099301600000000000],USD[-0.511686508092057] |
| 01403872 | DOGE[145.849000000000000000],USDT[24.164564000000000000] |
| 01403878 | USD[0.005780303597000000] |
| 01403879 | ALPHA[1.000000000000000000],AMC[20.862279960000000000],AUD[0.000005033367696],USD[125.173679760000000000] |
| 01403881 | USD[4.273724104563160] |
| 01403882 | AAPL[0.000000083019045],ADABULL[0.000000015000000],BTC[0.000000043996725],BULL[0.008800031265146],DOGEBULL[0.000000033897892],ETHBULL[0.000000055740473],PAXGBULL[0.000000034500000],SOL[0.000000003235600],USD[0.328588160180251] |
| 01403884 | BNB[0.000000003999486],SOL[0.000000038626200] |
| 01403889 | BTC[0.000000000056100] |
| 01403890 | TRX[3.679002000000000000],USD[7.166177241775000] |
| 01403893 | BNB[0.000000009562346],FTT[0.000000010030176],SAND[0.000000057468200],SOL[0.000000054321720],USD[0.000000055761935],USDT[0.000000004684627],XRP[0.000000043474061] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01403896 | BTC[0.0000275851240401] |
| 01403898 | NFT (301524691866746702)[1],USDT[0.8613000000000000] |
| 01403900 | MATIC[0.000000042763200],TRX[0.000000093021424] |
| 01403901 | BAO[5.000000000000000],BNB[0.000000086468672],ETH[0.000000076912592],TRX[0.000000072479918],USD[0.0001445145994487] |
| 01403904 | TRX[0.000000200000000],USDT[0.0000117498741930] |
| 01403905 | USD[1.2622317389000000] |
| 01403910 | AUDIO[14.0000000000000000],AVAX[11.601332672184100],AXS[12.400000000000000],BAO[50600.0000000000000000],BNB[1.0100000000000000],BTC[0.3235935778659400],CRO[290.000000000000000],DOGE[1284.1116993200000000],ENJ[314.000000000000000],ENS[8.340000000000000],ETH[2.9615879023731700],ETHBULL[0.2607585814000000],ETHW[2.2312759200738900],EUR[7672.9769406900000000],FTM[1116.8980270200000000],GAL[42520.0000000000000000],GT[12.0000000000000000],IMX[151.400000000000000],KIN[1361000.000000000000],KNCBULL[958.2738696000000000],LUNA2[0.0002482180363000],LUNA2_LOCKED[0.0005791754180000],LUNC[54.0500000000000000],MANA[426.000000000000000],MAPS[147.0000000000000000],MBS[111.0000000000000000],MNGO[1410.0000000000000000],NEAR[46.7000000000000000],RAY[399.4333487147686367],RNDR[409.3000000000000000],SAND[44.0000000000000000],SHIB[0.0000000483106253333395518],SLP[11150.0000000000000000],SOL[46.3162789679096736],SRM[449.1425983100000000],SRM_LOCKED[4.4561538500000000],STEP[8161.2518000000000000],SUSHI[184.0000000000000000],TLM[5187.000000000000000],TRX[0.0000037806660],UNI[8.900000000000000],USD[0.0000006995497] |
| 01403911 | TRX[0.000001000000000],USD[0.0000002507696],USDT[0.8818321944065475] |
| 01403918 | BNB[0.000363610000000],NFT (411349626057984260)[1],NFT (463230827701158577)[1],NFT (497185733400427411)[1],SOL[0.000000096716158],TRX[0.000000092124375],USD[0.000000094015269],USDT[0.0000000606428288],WRX[0.000000021652000] |
| 01403919 | BTC[0.0080111900000000],EUR[960.0000040129276421],SOL[7.4800000000000000],USD[-917.3845380617990036000000] |
| 01403923 | BTC[0.000080008056100],USDT[0.0000006963351] |
| 01403924 | SOL[8.6974585000000000],USD[122.4377516835198408] |
| 01403935 | LUNA2[0.0067266230570000],LUNA2_LOCKED[0.0156954538000000],LUNC[0.0092381000000000],USDT[0.0000000070000000],USTC[0.9521800000000000] |
| 01403937 | AKRO[3.0000000000000000],AUDIO[1.0089437800000000],BAO[7.0000000000000000],BTC[0.0881262855000000],DENT[4.0000000000000000],ETH[1.9805121600000000],ETHW[1.9796803800000000],EUR[0.9795630852424860],FIDA[1.0045123800000000],FRONT[1.0000000000000000],FTM[2019.5256682700000000],HNT[0.0002742100000000],NEO[0.0000314300000000],SHIB[0.0008410300000000],LUNA2[0.0000265947+0],LUNA2_LOCKED[0.0008256072000000],RSR[2.0000000000000000],SOL[26.7312451200000000],TOMO[0.0397907200000000],TRU[1.0000000000000000],TRX[4.0000000000000000],USD[0.000000331151791],XRP[3322.7634079800000000] |
| 01403941 | BCHBEAR[27.5000000000000000],BSVBEAR[111.7000000000000000],BSVBULL[4996.5000000000000000],DOGEBEAR[202[0.0003731000000000],DOGEBULL[0.0000989000000000],EOSBEAR[803.0000000000000000],ETCBULL[0.0047750000000000],ETHBEAR[4262.0000000000000000],ETHBULL[0.0000963000000000],USD[0.0479670200000000],XRP[427.2104660000000000] |
| 01403948 | TRX[0.000010000000000],USD[749.0000000000000000] |
| 01403954 | ADABULL[0.0000000073570221],BNB[0.000000071655592],BTC[0.0000000009196389],DOGE[0.0000000035869580],ETH[0.000000017021041],EUR[0.000002963972112],FTT[0.000000036441994],SHIB[0.0000000451100604],SOL[0.000000008245562],SUSHI[0.0000000092693378],USD[10.415257875055238600],USDT[6.561431054814799],XLXRPBULL[0.000000078217711] |
| 01403956 | USD[50.3673269404199900] |
| 01403958 | USD[0.3782726525250000],USDT[0.0001420000000000] |
| 01403961 | BTC[0.0000845526363600],ETH[0.0003420168551500],ETHW[0.0003420168551500],GBP[0.0000000053730286],USD[0.0000000085902290] |
| 01403964 | NFT (291595686947233128)[1],NFT (487960369612612083)[1],NFT (566726615172493115)[1],USD[2.4113617600000000] |
| 01403965 | ETH[0.0008620000000000],ETHW[0.0008632000000000],USD[0.000000020000000] |
| 01403966 | USD[25.0000000000000000] |
| 01403972 | 1INCH[4079.8116140500000000],AAVE[0.000000140000000],ALCX[14.4220000000000000],ALICE[4.2000000000000000],ASD[16.0000000000000000],AXS[0.3000000000000000],BADGER[0.0000000045000000],BAL[486.2418500916324032],BAND[0.000000001455600],BCH[0.0280000145000000],BNB[0.0001000115000000],BTC[0.0000005770000],CAD[6.9085780300000000],CEL[17.5000000000000000],CHZ[1050.000000000000000],COMP[0.000000078200000],CRV[10540.2450431500000000],DOGE[120.0000000000000000],ENJ[1137.2695658634528900],ETH[0.0000001765000000],EUR[0.5168766412324748],FTT[0.0000001765000000],MJ[674.0000000000000000],FXS[3239.5591398400000000],MKR[13.3720001055000000],NEXO[0.0000000001000000000],OMG[0.3000000000000000],PERP[0.5000000000000000],RAY[12.000000000000000],ROOK[0.0000000096000000],RSR[550.0000000000000000],SHIB[0.0015566352743600000],SNX[2453.6874281750000000],SOL[133.9270615000000000],SPELL[362100.0000000000000000],STETH[0.0000002860553],STOR[1530.6962053700000000],SUSHI[578.3418815250000000],SXP[14518.0967761650000000],TOMO[2226.9502710100000000],TRX[157945.1932239000000000],UNI[0.000001250000000],USD[3794.1622153224322313],USDT[10.1237004078738009],WAVES[5.5000000000000000],YFI[0.0000000035000000] |
| 01403976 | BTC[0.000000053624953],EUR[0.0000000072741000],ETH[0.0000000092433655],FTT[0.0091940803660670],LUNA2[0.0062858729670000],LUNA2_LOCKED[0.0014667036920000],RAY[0.000000069082300],RUNE[0.0000000098800000],SOL[0.0000046529057],SXP[0.0000005897101+0],USD[47.4825001689447862],USDT[0.0017168827462062],USTC[0.0889795652863100] |
| 01403979 | SLRS[5000.0000000000000000] |
| 01403981 | AKRO[500.0000000000000000],ATLAS[2660.0000000000000000],AURY[1.0000000000000000],CONV[249.9550000000000000],FRONT[20.0000000000000000],GODS[9.0000000000000000],IMX[5.0000000000000000],LINA[500.000000000000000],MNGO[100.000000000000000],POLIS[2.0000000000000000],RAMP[30.0000000000000000],SHIB[400000.000000000000000],SPELL[1300.0000000000000000],STARS[10.000000000000000],STEP[20.0000000000000000],STMX[400.0000000000000000],UBXT[600.0000000000000000],USDt[4.6938074002250000],XRP[30.0000000000000000] |
| 01403984 | ALGO[55.7899270000000000],FTT[0.0000000673377000],RAY[0.9971500000000000],USD[1.9996926314240331],USDT[0.0000009200727] |
| 01403990 | EUR[0.0094020600000000],USD[66.3238842644318957],USDT[0.0050835848185576] |
| 01403993 | BTC[0.0000401400000000],USD[0.0065982977379556],USDT[0.0002861768065519] |
| 01403995 | BULL[0.000000045000000],DOGEBULL[0.000000005000000],FTT[0.0067276115747816],SUSHIBULL[2.5000000000000000],USD[-0.1635526150337832],USDT[0.4474947128400000] |
| 01403996 | TRX[0.000010000000000],USD[0.000000007500000] |
| 01403997 | BTC[0.0000000022000000],CRO[1149.6896000000000000],ETH[0.0000000020000000],ETHW[2.7839113120000000],FTM[449.1270000000000000],FTT[15.2857086425176970],GST[52.2000000000000000],HNT[40.1902612000000000],LUNA2[17.1430316400000000],LUNA2_LOCKED[40.0004071600000000],LUNC[116430.1011085200000000],NX[189.6131594000000000],SOL[38.9355809000000000],TRX[269.9478000000000000],USD[474.8685146947397773],XRP[298.9402000000000000] |
| 01403998 | EUR[0.0000000076345521],LUNA2[0.0017021128890000],LUNA2_LOCKED[0.0039715967650000],LUNC[370.6386673922566678],USD[0.0000003853976292],USDT[0.0000000040100000] |
| 01404001 | BAO[1.0000000000000000],BTC[0.0010023100000000],EUR[0.0007066605071106],USD[0.000000074113225] |
| 01404003 | AVAX[0.000000079450000],BCH[0.0000000020400000],BNB[0.0000001000100],BTC[0.0000000044153812],LTC[0.0000009868706],SOL[0.0000000085277000],USD[0.0000023837525+0],USDT[0.0000110907803170] |
| 01404005 | USD[30.0000000000000000] |
| 01404007 | AUD[0.0000032590215],AVAX[1.0996000000000000],FTT[0.0000000064714637],IMX[35.0929800000000000],LINK[14.7944400000000000],USD[0.4448117668599072] |
| 01404008 | USD[5.0000000000000000] |
| 01404013 | ALCX[0.0000001900000],AMPL[0.000001937392],AVAX[0.000000034475222],AXS[0.000000282282287],BADGER[0.0000000080000000],BEAR[0.0000000015000000],BNB[0.0000000156284486],BTC[0.0000000256284486],DOGE[0.0000000240266884],DYDX[0.0000000997100],ETH[0.0000000496806900],FTT[25.0000673328162176],VRP[0.0000000209053896],MATIC[0.0000000098627780],MKR[0.0000000240000000],OMG[0.0000001068300],PAXG[0.0000000807000000],REN[0.0000000400000],ROOK[0.0000000500000000],SOL[0.000000072036562],USD[19.2920436894487047],USDT[0.0000021801069],WBTC[0.0000000084677176],YFI[0.000000430000000] |
| 01404024 | USD[25.0000004930000000] |
| 01404025 | BTC[0.0000038971590],ETH[0.000000107137593],HOOD[0.000000094755200],SOL[3.2234033000000000],USD[-23.2298742258146332000000],USDT[0.0000000090811980] |
| 01404026 | DOGE[4.9965000000000000],USD[0.0031013010000000],USDT[0.0883382500000000] |
| 01404027 | NFT (345381463898317301)[1],NFT (427595258642804614)[1],NFT (451570339552393505)[1],USD[0.0003924600000000] |
| 01404051 | BULL[0.000000052000000],USD[290.0624078166633192] |
| 01404056 | ETH[-0.000000018737000],SOL[0.000000024624000],TRX[0.0078000000000000],USD[0.000000006401200],USDT[0.000000005402604+] |
| 01404057 | USD[0.0324983565780000] |
| 01404063 | BTC[0.000000020000000],USD[0.000000026640433] |
| 01404064 | BTC[0.000000002000000],FTT[30.4906676800000000],PRISM[20656.4878000000000000],SLND[254.3000000000000000],SOL[0.0078620000000000],TRX[0.000010000000000],USD[1.0397412742295940] |
| 01404066 | BTC[0.000000003400] |
| 01404067 | ALPHA[0.7217654700000000],BTC[0.000000010000000],CLV[0.0222418200000000],COPE[0.000000100000000],CRV[0.4235385000000000],ETH[0.000000444174726],FTM[0.4067037400000000],SXP[0.0000000080000000],USD[0.1276706837075925] |
| 01404073 | BTC[0.000020000000000],ETH[0.0084321032350000],ETHW[0.0084321032350000],SOL[0.2260345900000000],USD[0.0015165623444511] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01404074 | SUSHIBULL[366830.130000000000000],TRX[0.000010000000000],USD[0.032735991800000],USDT[0.004585000000000] |
| 01404075 | AVAX[10.498822000000000],BNB[0.009943000000000],BTC[0.005999053000000],DOGE[779.014280000000000],ETH[0.051040035187670],LUNA2[0.000000060000000],LUNA2_LOCKED[6.149561777000000],SOL[1.497575600000000],STEP[12638.410266000000000],TRU[1810.680290000000000],TRX[337.030620007034649],USD[379.675528233117209],USDT[0.000000087645303],XRP[99.832040000000000] |
| 01404082 | BTC[1.273809071984200],ETH[0.248613941620830],ETHW[0.000000035490100],EUR[1.396930420153693],FTT[5.394175890000000],SHIB[0.000000003952000],SOL[0.000000079168500],TRX[216.000000000000000],USD[0.000000416199573],USDT[0.000000097141119] |
| 01404083 | USD[0.000000014266430] |
| 01404084 | 1INCH[0.173950600000000],AKRO[10.000000000000000],AUD[0.007133069597409],AVAX[0.000000019189434],BAO[15.000000000000000],DENT[7.000000000000000],DOGE[756.036825099387000],ETH[0.000000096368970],FTT[0.155511423606000],HOLY[0.000063910000000],KIN[15.000000000000000],LUNA2[0.022380549720000],LUNA2_LOCKED[0.052212826800000],LUNC[4947.086238720000000],RSR[0.147490270000000],SHIB[329463575.362865458852372],SLP[0.000000052165766],TRX[1.000000002529642],UBXT[3.000000000000000],USD[0.000000957043098],USDT[0.000000169752517],WFLOW[0.000318070000000] |
| 01404085 | TRX[0.000010000000000],USD[0.003889208970360],USDT[0.000000384433977] |
| 01404086 | 1INCH[0.000000048734000],APE[0.000000100000000],APT[0.000000047307690],BCH[0.000000087282010],BTC[0.000000022775593],ETH[0.000000966077763],FTT[25.011527608705803]1,LOOKS[0.706054870000000],LUNA2[0.006810156622000],LUNA2_LOCKED[0.015890365450000],LUNC[0.000000008853769],MATIC[0.000000004863520],TRX[0.000009000000000],USD[-0.000000209616981],USDT[0.000000049320152],WBTC[0.000000002595032O] |
| 01404092 | BTC[0.000000021588600],ETH[0.000000006376860O] |
| 01404094 | SOL[0.000000044189100],USD[0.000000005913285],USDT[0.000000075930338] |
| 01404096 | USD[1.299468941094043B],USDT[0.000000006047486] |
| 01404102 | ETH[0.000000046775200],GENE[5.698860000000000],TRX[0.000014000000000],USD[-0.000000265555277],USDT[0.326102447385176 2] |
| 01404104 | USD[0.160148460000000] |
| 01404113 | BTC[0.000000170000000] |
| 01404117 | USD[0.160349789970000O],USDT[0.470736080483308 8] |
| 01404121 | FTT[0.001679097731320O],SOL[13.99848914944290 07],TRX[0.000027000000000],USD[0.1880269504407132] |
| 01404125 | ALGO[0.982000000000000],DFL[20.000000000000000],POLIS[0.098420000000000],TRX[0.000011000000000],USD[0.003655701567592 4],USDT[0.000000103599340] |
| 01404127 | TRX[0.000001000000000],USD[0.000000091950 68],USDT[-0.000000395941492] |
| 01404129 | FTT[0.000000451240000],USD[0.672156072392934],USDT[0.000000142142876 6] |
| 01404133 | USD[0.000000000021258] |
| 01404137 | BNB[0.000000083379200],BTC[0.000052070000000],KIN[8615.00000000000000000],SOL[0.064882200000000],TRX[0.000030000000000],USDT[0.000000006000000] |
| 01404138 | AAVE[0.000000042630688],AMC[0.000000082191128],ANC[0.000000048003862],APT[0.000000054483751],BCH[0.000000001331610],BTC[0.000000000564091]1,CEL[0.000000536537262],CRO[0.000000045917051],DFL[0.000000019014783],DOGE[0.000000008591478],ETH[0.000000088297300],FIDA[0.000000094950162],FTT[0.000000072283314],GALA[0.000000078166410],GMT[0.000000021930035],HFD[0.000000006471332],LINA[0.000000001770300],LINK[0.000000006523496 7],LUNA2_LOCKED[56.583197100000000],LUNC[0.000000009272018],MANA[0.000000004453120],OXY[0.000000042178046],REAL[0.000000059401168],RUNE[0.000000000006078],SHIB[0.000000078186304],SRM[0.000000047790703],SLG[0.000000006157632],SRM[0.000000001494860],SUN[0.000000031214192],SXP[0.000000033474702],TSLA[0.000000000000000],TSLAPRE[-0.000000033390405],UMEE[0.000000019084325],USD[0.000000008169614 9],USD[0.000200480765493],YFI[0.000000000502523] |
| 01404141 | USD[30.00000000000000000] |
| 01404142 | GMT[0.920200000000000],MANA[0.965800000000000],NFT [332475966000400000],NFT [509318460165863000]1[,NFT [575762859447438898]1],SAND[0.973000000000000],SOL[0.006640000000000],TRX[0.000000076000000],USD[0.000000038404326],USDT[0.000000104291070] |
| 01404146 | PSY[0.482000000000000],USD[25.000000045976073],USDT[0.000000092652746] |
| 01404149 | BTC[0.000000760533975],ETHBULL[0.000957160000000],FTT[2.498425000000000],USD[1.087484923275000O0] |
| 01404150 | FTT[0.000000028659600],USD[-1.513489629088029 7],USDT[1.527608750000000000] |
| 01404155 | SHIB[299790.000000000000000],USD[0.435400000000000] |
| 01404160 | DA[0.000000063839177],NFT [289482476265773762]1[,NFT [369173252932758901]1[,NFT [444161979655620364]1],USD[-0.067027764999360],USDT[0.078570838377450] |
| 01404161 | USD[0.000000405186847],FTT[20.121089290000000000] |
| 01404163 | BTC[0.000099010000000],DOT[2.600000000000000],ETH[0.130980200000000],ETHW[0.000982020000000],LTC[0.009901000000000],LUNA2[0.668012599700000],LUNA2_LOCKED[1.558696060000000],LUNC[145461.150000000000000],MANA[229.990571600000000],MATIC[29.997300000000000],SOL[4.789775000000000],USD[100.635012243542609],USDT[0.000000088436704],XRP[60.983620000000000] |
| 01404168 | TRX[0.000004000000000],USDT[0.000000005531814] |
| 01404169 | ATLAS[61057.165200000000000],AURY[423.000000000000000],DYDX[232.900000000000000],ETH[0.000000080000000],GENE[176.700000000000000],IMX[572.600000000000000],TRX[0.000002000000000],USD[2.196846513932820],USDT[0.000000091164732] |
| 01404170 | BTC[0.041676000000000],ETH[1.062030007787013 3],ETHW[1.062030000000000],SOL[1.980000000000000],USD[-1103.937514587410781000000000000],USDT[0.006414790000000],XRP[128.000000000000000] |
| 01404172 | BAT[1.016381940000000],BF_POINT[400.000000000000000],GRT[2.058751130000000] |
| 01404180 | TRX[0.000010000000000] |
| 01404182 | BNB[0.001669468948729 8],ETH[0.000000084523354],ETHW[0.002811231226500],FTT[0.000000089808263],NFT [339656613339120973]1[,NFT [511042749400311903]1],SOL[0.007028063547931 7],STG[0.000000086833768],TRX[0.000050000000000],USD[0.000000143369032],USDT[172.652331931420816] |
| 01404186 | TRX[0.800002000000000],USDT[0.967590755000000] |
| 01404189 | EUR[0.000000004187567],USD[2.496428866498072] |
| 01404192 | ATLAS[7451.510000000000000],SHIB[10297940.000000000000000],XRP[0.051689000000000] |
| 01404193 | APE[2.037351641500000],BNB[0.000000009980000],BTC[0.009016723012800],DOGE[35.748066831346596],ETH[0.100199600000000],ETHW[0.000199565555193],FTT[0.000000863025400],LUNA2[0.253600998000000],LUNA2_LOCKED[0.591735663000000],LUNC[0.000000045088270],SOL[0.000000012009611],USD[-56.562976193564718],USDT[...] |
| 01404198 | ETH[0.000000044342838],ETHW[0.000000055664351],FTT[0.000000031812185],LUNA2[0.005968005333000],LUNA2_LOCKED[0.013925345780000],SOL[0.000000055354842],USD[-0.002579740570155 0],USDT[0.000000047290907] |
| 01404199 | DEFIBEAR[97.480000000000000],FTT[0.000000069701122],SHIB[0.000000062765780],USD[0.000000003957720],USDT[17.977395142618010 6] |
| 01404200 | TRX[5.000022000000000] |
| 01404206 | BTC[0.000000063709000],DFL[30.000000000000000],EUR[0.000033727297028 8],FIDA[1.000000000000000],LTC[0.009564880000000],SHIB[10000.000000000000000],SOL[0.005158240000000],USD[0.225877329626803 4] |
| 01404209 | USD[30.000000000000000] |
| 01404210 | FTT[0.043883586790248 0],USD[0.000000090935130],USDT[0.000000010773587] |
| 01404215 | BTC[0.000000004000000] |
| 01404220 | BNB[0.000000004000000],BTC[0.000098700000000],FTM[0.002715560000000],USD[106.204256520780804300000000000],USDT[0.000037894025547] |
| 01404222 | FTT[0.088800000000000] |
| 01404224 | NFT [398677522386451531]1[,NFT [547973329248542754]1[,TONCOIN[6.040000000000000],TRX[0.000118000000000],USD[0.000000096764922],USDT[0.545014502951947 9] |
| 01404227 | CONV[2060.000000000000000],DODO[68.900000000000000],EMB[119.984000000000000],MER[40.991800000000000],MNGO[3480.000000000000000],SLRS[142.000000000000000],STEP[2581.649700000000000],TRX[0.000049000000000],UBXT[644.871000000000000],USD[0.020959216000000],USDT[0.000000129366785] |
| 01404230 | EUR[0.000000079105 1520],TRX[0.000010000000000],USD[0.000137238786832],USDT[0.000000071773355] |
| 01404234 | USD[0.000000088000000] |
| 01404240 | USD[-0.154189430165374 3],XRP[4.000000000000000] |
| 01404241 | BTC[0.000000000056100] |
| 01404245 | ATLAS[0.000000823392 36],BICO[0.000000140000000],FTT[0.269836542140373 6],SOL[0.000000100000000],TRX[12042.815800009506500],USD[0.000000187925177],USDT[0.000000092742461],USTC[0.000000001485900] |
| 01404247 | BADGER[0.000000008000000],BTC[0.000049550521413 19],ETH[0.000000007500000],EUR[0.000000100000000],SOL[0.178199180000000],USD[-0.325828272361862 3] |
| 01404251 | TRX[0.000003000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01404252 | BTC[0.1999600000000000],ETH[1.9996000000000000],ETHW[1.9996000000000000],SOL[66.646668000000000],USD[32517.636283560000000] |
| 01404255 | USD[25.000000000000000] |
| 01404258 | BF_POINT[200.000000000000000],NFT (353005813283869696)[1],NFT (446459944136572224)[1],NFT (576047136526174408)[1],USD[0.000000222349661?],USDT[0.000000004210946] |
| 01404262 | AXS[0.097340000000000],BTC[0.000000043790000],FTT[1.414413623846706?],LUNA2[0.058524899120000],LUNA2_LOCKED[0.136558097900000],LUNC[12743.920000000000000],SOL[0.100118530000000],USD[30.464043746689262?] |
| 01404263 | BNB[0.000000022900000],ETH[0.000000000400000],MATIC[0.000000075060350],SOL[0.000000112738234],TRX[0.291172620800000],USD[-0.000000315251325?],USDT[0.000003422803736] |
| 01404267 | DOGE[6.195140820076494?],EUR[0.819141574294020?],MATIC[0.000000052809819],USD[1.668820681572108],XRP[0.000000086644362] |
| 01404269 | CRO[6.306400000000000],DYDX[0.036720000000000],FTM[0.451850000000000],STEP[0.090000000000000],TULIP[0.024247000000000],USD[0.000000044195276],USDT[0.000000064625000] |
| 01404273 | LINK[504.374238698407480?] |
| 01404277 | ATLAS[2860.00000000000000],BTC[0.000000083550000],ETH[0.000000006750000],FTT[0.006151723673245],USD[3.684939169700127?],USDT[0.000000149974487] |
| 01404285 | USD[87.894730884872000?] |
| 01404289 | ATLAS[7.882450000000000],USD[-3.247420110427184?],USDT[6.158148709137388?] |
| 01404290 | FTT[4.800003697281516?],USD[0.000010060948918?],USDT[0.000000076224696] |
| 01404292 | TRX[0.000001000000000],USD[0.000000087000000] |
| 01404296 | RAY[0.634118000000000],SOL[0.082340000000000],TRX[0.000004000000000] |
| 01404297 | ETH[0.000000008305600] |
| 01404302 | BTC[0.126481699010000],BUSD[680.500000000000000],FTT[4.233363184866930?],SOL[0.000000040000000],SUSHI[0.000000004971925],USD[0.049305222154549?],USDT[0.000000089228813] |
| 01404303 | USD[0.208918393628218?],XRP[5.187266330000000] |
| 01404304 | USD[0.000000795712128?] |
| 01404307 | USD[30.000000000000000] |
| 01404309 | 1INCH[22.00000000000000],AKRO[1129.00000000000000],AVAX[0.00000006994259?],BTC[0.000000094112409],CRO[130.00000000000000],DOGE[0.000000014368885],ETH[0.000000014060856],FTT[2.378755086311539?],MKR[0.000000098393365],OKB[0.700000000000000],SAND[9.000000000000000],SOL[0.00000000046028611],TRX[6.813000000000000],USD[87.452879152014320?],USDT[24.830681926077455?],XRP[0.000000024745199] |
| 01404312 | BTC[0.000000021530655?],BULL[0.00000000975445?],EUR[0.004334300000000],USD[2.141635787562705],USDT[0.000000099030243] |
| 01404315 | BTC[0.000042035523425?],DOGE[0.000000025350000],ENJ[0.000000020016000],ETH[0.00000000678?104],HNT[0.044057010000000],LUNC[0.000000001586362],SOL[0.000123255775000],USD[0.02593848647556?],USDT[0.000000077300000],XRP[0.000000064678058] |
| 01404319 | USDT[0.002190372548684] |
| 01404322 | USD[0.06635663927500?],USDT[0.000000018509160] |
| 01404323 | AMZN[0.000001200000000],AMZNPRE[-0.000001000000000],BTC[0.000456200519850],BULL[0.000000003600000],RUNE[10.00000000000000],TRX[0.001559000000000],USD[-0.815286962074549?],USDT[0.000000345854722] |
| 01404329 | TRX[0.000002000000000] |
| 01404332 | DOGE[0.080190932938956?],ETH[0.000000001800000],SHIB[7818246.67669806487206?40],USD[0.000000004180859?] |
| 01404334 | BAO[115.17596327000000],USD[0.000000027259744],USDT[0.000000000010394],XRP[2454.19824558000000] |
| 01404337 | USD[0.000000060399791] |
| 01404341 | USD[0.037150000000000] |
| 01404342 | AAVE[3.219057140000000],COMP[1.05137862000000],ETH[0.224422770000000],ETHW[0.224213670000000],EUR[2.91171375447383?05],GBP[9.109226360000000],SOL[4.9166577700000000] |
| 01404345 | BAO[1.000000000000000],ETH[0.000000002485522],KIN[1.000000000000000],USD[0.000018336325977?],USDT[0.000000010685484] |
| 01404350 | ADABULL[0.057196851719345?],APT[0.991640000000000],BEAR[1371.06048377721186?82],BTC[-0.00000000288543?51],BULL[0.000662086067814],DOGEBEAR[2021][0.009398005811198?0],DOGEBULL[35539.32857888750000?00],ETCBULL[6.156080000000000],ETHBULL[0.074143719602767?7],FTT[204.56054745000000?00],GALA[16.866900000000000],HEDGE[0.00000003773639?0],PRISM[6.92200000093042025?],TRX[0.000836000000000],USD[35092.32219728076642?01],USDT[0.128478008681148?8],WRX[0.961430000000000],XRP[0.189186000000000],XRPBULL[12389.64500000068346?190] |
| 01404351 | TRX[0.000001000000000],USD[0.000000081000000] |
| 01404353 | ETH[0.000000050000000],TRX[0.000002000000000],USD[-28.163890389445167?],USDT[31.599646466013815?7] |
| 01404355 | BTC[0.004450794993876?9],USD[0.000936023339027] |
| 01404356 | FTT[49.386220000000000] |
| 01404363 | ATLAS[8.918000000000000],BNB[0.000001000000000],FTT[0.022166438354349?4],USD[25.61389259776692?84],USDT[0.000000032000000] |
| 01404364 | ADABULL[0.564018510000000],ATOM[57.78071000000000?00],BTC[0.000090560000000],BULL[0.017736902596000?0],ENJ[78.16229489000000?00],ETH[0.007605900000000],ETHBULL[0.227560261040000?0],FTT[15.24831543000000?00],LINK[5.23542562000000?00],RUNE[46.40000000000000?0],TLM[0.000000002846414?1],USD[-483.05861069567813?00000000],USDT[0.028759182365316?] |
| 01404365 | AAVE[0.000000010000000],BTC[0.000000173032701?8],FTM[0.000000010000000],USD[0.000151582178962] |
| 01404366 | BTC[0.000000049292960],FTT[0.000000024456920],USD[0.07549982353207?44],USDT[0.000000108836705] |
| 01404383 | AVAX[0.000000007745000],BNB[0.000000059437971?],ETH[0.000000003534109?7],FTT[0.000000005121380?0],TRX[0.000000076760784?],XRP[0.000000005826520?1] |
| 01404385 | TRX[0.000001000000000] |
| 01404386 | USD[0.000000050000000],USD[0.000000050000000] |
| 01404388 | USD[1.238073114878511?8] |
| 01404389 | BTC[0.000000040628480],ETH[0.000000002000000],FTT[0.09960000000000?0],TRX[0.000020000000000],USD[-4.161771581125000?],USDT[6.112709363441602?5] |
| 01404390 | BTC[0.000000013000000],ETH[0.000000066808104],SOL[0.000000125000000],USD[-0.000000958342?40],USDT[0.000000018243519?] |
| 01404394 | TRX[0.000020000000000],USD[0.000000026000000] |
| 01404395 | BTC[0.003420347000000],ETH[0.031000000000000],ETHW[0.031000000000000],SHIB[97417.000000000000?000],USD[0.000000103052844],XRP[661.50370452000000?00] |
| 01404396 | NFT (288834955975517471)[1],NFT (308307528317734880)[1],NFT (381003044941259038)[1],TRX[0.022323250000000],USD[-0.001180414837512?5] |
| 01404399 | ATLAS[0.000000003896100],BTC[0.000000119817100],DOGE[0.000000077921732],ETH[0.000000073067408],FTT[0.000000000730674?8],KNC[0.000000005954603],RAY[0.00000002755479?2],SOL[0.000000071925375?],USD[-0.011103289032032?],USDT[0.000000144304873?],XRP[0.042382677008940?9] |
| 01404403 | BAO[4.000000000000000],BNB[0.211118020000000],DENT[2.000000000000000],GMT[5.12555894000000?00],GST[0.05373285000000?0000],KIN[5.000000000000000],LUNA2[0.51484118310000?00],LUNA2_LOCKED[1.17453381100000?0000],LUNC[11330.62904226000000?00000],SOL[8.38294858000000?0000],TRX[2.000000000000000],USD[0.04077963500081?910],USDT[60.45154998193525?51] |
| 01404404 | KIN[1.000000000000000],USD[0.000000001701656] |
| 01404405 | TONCOIN[14.10000000000000?000],USD[0.05003070740816?1653],USDT[0.390000000000000] |
| 01404406 | ETH[0.000000008460886?7],USD[0.000000022957173?] |
| 01404408 | EUR[0.000000000895121?52],USD[0.000000188591365],USDT[1003.81553711000000?00] |
| 01404415 | 1INCH[0.000000005653734?],ATOMBULL[2.00000000139997?941],BIL[0.16175287158496?06],BTC[0.000000047099647],CEL[0.00000000514600?00],CQT[0.00000000197794?],CUSDT[0.00000001117643?2],DAI[0.000000076313490?],DOGE[0.000000013241167?],DOGEBEAR[2021][0.00000007376836?2],DOGEBULL[0.00000002644901?0],DOGEHEDGE[0.00000000984008?32],DYDX[0.00000000476440?0],ETH[0.00000000583004?40],GARI[0.00000000461896?09],JST[0.00000008196020?0],MAPS[0.000000007443788?8],PROM[0.000000232314325?],SHIB[0.000000048323793?],TSLA[0.00000004832379?3],TSLAPRE[-0.00000000420708?1],USD[0.000000772963838?5],USDT[0.000000076389837?9] |
| 01404417 | NFT (290366578467994802)[1],NFT (316605026197354255)[1],NFT (325018286450293?)[1],NFT (371223136608089739)[1],NFT (416076715274742?4)[1],NFT (418792356642137?01)[1],NFT (446792713065149?96)[1],NFT (447326652897396?79)[1],NFT (473091912338029?339)[1],NFT (479781266373848291)[1],NFT (487275548323471646)[1],NFT (501156856613508012)[1],NFT (518610937067992771)[1],NFT (519097624640174790)[1],NFT (547945222717889955)[1],NFT (552408150157965332)[1],NFT (553868271635575307)[1],USD[0.031479018770201?2],USDT[0.000000007880000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01404418 | TRX[0.00000200000000000] |
| 01404419 | BTC[0.000014832000000000],CRO[0.0156905546103617],ETH[0.0005210700000000],ETHW[0.0005210700000000],GALA[0.0032399300000000],LUNA2[0.00143234905800000],LUNA2_LOCKED[0.0033421478020000],LUNC[311.8970230000000000],MANA[0.0077629000000000],TRX[0.000070000000000],USD[-1.4950735722433793],USDT[31.0578424961003013] |
| 01404420 | TRX[0.9726020000000000],USDT[0.1894752660000000] |
| 01404421 | AAVE[0.0080918300000000],ETH[0.3439312000000000],ETHW[0.3439312000000000],FTT[0.0143771300000000],GBP[0.0000003465081181],LINK[0.0824140000000000],USD[-175.5228680090467098] |
| 01404422 | TRX[0.0000400000000000],USDT[2.9787878455000000] |
| 01404423 | BTC[0.000000020000000000],USD[0.0001776198930452],USDT[0.0000002007177360] |
| 01404424 | BTC[0.000000035000000],TRX[0.000001000000000],USDT[0.000000074497253] |
| 01404425 | ATLAS[4.709359610000000],ETH[0.11127145000000000],ETHW[0.00233930000000],FTT[0.00000001000000000],NFT[4535686122240218141],RAY[0.2749323600000000],SOL[0.00000008136705000],TRX[0.00102500000000000],USD[150.9691725131846409],USDT[261.360658691210873],XRP[90.6551036700000000] |
| 01404427 | TRX[0.000002000000000],USD[0.2278000096342802],USDT[-0.00000154931435] |
| 01404428 | 1INCH[0.00000010102500],BNB[0.0000000097737878],BTC[20.000000075000000],FTT[0.000000100000000],HT[0.0000000018605000],RSR[0.0000000079946200],TRX[0.000000075002000],UNI[0.0000001175000000],USD[-0.000000115405059],USDT[0.0000000035948295] |
| 01404429 | LTC[0.00780816000000],TRX[0.000004000000000],USD[2.8980159400000000],USDT[0.9567264725000000],USDT[0.0000019898952539] |
| 01404433 | BEARSHIT[0.00000000057931999],BULLSHIT[0.0000000006511390],ETH[0.000000000078386648],ETHBULL[0.0000000681879710],USD[0.0000019898952539] |
| 01404436 | ETH[0.000000043926445],LTC[0.00000000808969658],USD[83.1065943716858657] |
| 01404439 | USD[30.0000000000000000] |
| 01404440 | FTT[0.0732564415311962],USD[0.0000001789229151],USDT[0.0000000056786586] |
| 01404446 | TRX[0.0000010000000000] |
| 01404450 | TRX[0.0000020000000000] |
| 01404462 | ATLAS[379.9478000000000000],DENT[3855.3333901290000000],USD[0.7218189665500000] |
| 01404463 | ETH[0.234645530000000],ETHW[0.234645530000000],FTT[0.0000001000000000],USD[0.0000119614438820] |
| 01404464 | ALEPH[0.0000000731000],ALTBULL[0.000000058229000],BTC[0.0000000000033696],BULL[0.0000000293814671],BULLSHIT[555.0000000092397878],DEFIBULL[2368.0334269029082282],DRGNBULL[0.000000070000000],FTT[-0.000000076537834],NFT[3000492845783286191][1],NFT[323775656850598336322][1],NFT[4532284238133741741]1],NFT[5095353946248737961],RAY[0.000000010746693141,SRM[1.2301201238269700],SRM_LOCKED[11.8847038200000000],TRX[0.000000065856470],USD[3.1342367432682742],USDT[-2.7754868154921797] |
| 01404465 | BTC[0.000000058000000],DOGE[3647.3433600000000000],ETH[2.3454850000000000],ETHW[2.3454850000000000],EUR[0.0000000748076961,FTT[14.9000000000000000],USD[3472.7825303814705468],USDT[0.0000033316600529],XRP[598.5300000000000000] |
| 01404466 | FTT[0.0000000210125000],NFT[295901205131937911][1],NFT[308874549858496013][1],NFT[381834613653067077][1],NFT[477026415910844278][1],NFT[484336614355618301[1],NFT[537447317908216547][1],NFT[564311789992392501][1],USD[0.00000000503793600],USDT[0.0000000343100] |
| 01404467 | BTC[0.0906156982566100] |
| 01404468 | BNB[0.0046330000000000],BTC[20.0000678500000000],USD[0.0000000050000000] |
| 01404469 | FTT[0.000000041884172],NFT[417683710500301611][1],SRM[3.4602562510000000],TRX[0.000010000000000],USD[0.000000036250000] |
| 01404470 | BCH[0.0000000096000000],BULL[0.000000097880000],ETH[0.00000000012000000],FTT[0.0000000115845166],GBTC[7.7700000000000000],LUNA2[0.00459237810000000],LUNA2_LOCKED[0.0107155489000000],POLIS[0.0955776800000000],USD[0.0445686440959076],USDT[0.0019250000000000] |
| 01404485 | BNB[0.0000000326100098],BTC[20.0000001583850],EUR[0.000000754198],USDC[5000.0000000000000],USDT[0.0000000386947552],USTC[0.0000000002089334] |
| 01404488 | CHZ[5284.1534892000000000],ENJ[3967.7658769700000000],LTC[141.1523153592121917],SUSHI[97.0285776700000000] |
| 01404492 | USD[7.1302547600000000] |
| 01404493 | FTT[0.000001000000000],IND[8000.0000000000000000],PSY[5000.000000000000],SRM[6.1661560900000000],SRM_LOCKED[43.7538439100000000] |
| 01404497 | USD[0.0193393762500000] |
| 01404498 | USD[25.0000000000000000] |
| 01404500 | USD[0.0936000000000000] |
| 01404501 | TRX[0.000020000000000],USD[0.2269300199132245],USDT[-0.0000004026273879] |
| 01404504 | 1INCH[0.0000000042853047],ADABULL[0.1000000080000000],AMC[0.0000000010073228],AVAX[0.0000000759515688],AXS[0.0000000437320000],BNB[0.000000053151847],CAD[0.0000000644192151],CEL[0.0000000061357793],ETH[0.000000058983130],ETHBULL[0.0900000000000000],FTT[0.8156050005285794],GBP[0.0000001280215],GO],GME[0.0000002000000000],GMEPRE[0.0000000434132345],HOOD[0.0000000062078266],KNCBULL[9400.0000000000000000],LINKBULL[2000.0000000000000000],LUNA2[0.0013793960450000],LUNA2_LOCKED[0.0032185907720000],LUNC[0.0000000959570732],MATIC[0.0000000094972900],MATICBULL[500.0000000000000000],MRNA[0.0000000003500000],OMG[0.0000000062766600],RAY[51.7768625158380930],TRX[0.0000000951400],TRXBEAR[3000000.0000000000000000],USD[0.0000001535077444],USDT[411.3261997018808942],USTC[0.0000000032101343] |
| 01404509 | TRX[0.0000020000000000] |
| 01404511 | USD[0.0000000082473752],USDT[0.0000000076964460] |
| 01404513 | TRX[0.000002000000000],USD[-0.0000000834323061],USDT[0.0000000294248332] |
| 01404521 | BTC[0.0000000030000000],FTT[0.0852124012615074],GAL[0.1355121800000000],SOL[0.0000000021628800],USD[0.0037848555645321],USDT[0.0000000162664177],XRP[0.0000000040000000] |
| 01404522 | EUR[1.4155330800000000],SOL[0.0001639200000000],USD[-1.3352351164112000] |
| 01404524 | USD[1.4732794752556789],USDT[0.0000000053574364] |
| 01404534 | ALPHA[39.9682402000000000],BTC[0.0000000203040],ETHW[0.0726064645000000],FTT[3.0994172700000000],MNGO[139.9739130000000000],RAY[3.7075337500000000],SOL[5.5570220630000000],SRM[22.3264897800000000],SRM_LOCKED[0.0660619600000000],STEP[29.2883765600000000],TRX[0.0000030000000000],USD[8.7305684269446425],USDT[0.0000000617503280] |
| 01404539 | BOBA[3.5000000000000000],OMG[3.5000000000000000],USD[7.2700052852500000] |
| 01404541 | BTC[0.0000000045000000],FTT[0.0562184040415205],USD[0.3754466974853882] |
| 01404544 | ATLAS[6330.0000000000000000],DFL[840.0000000000000000],FTT[0.0436365748678280],USD[-0.000000134000000],USDT[0.0000000050000000] |
| 01404548 | FTM[0.9998000000000000],NFT[466778272069974921],TRX[0.000020000000000],USD[18.4999958000000000],USDT[0.0047164700000000] |
| 01404548 | BTC[0.0468564892002940],ETH[0.4474822320000000],ETHW[0.3824999195202449],EUR[0.5509540058800000],FTT[2.5311334626296944],LTC[0.000000004000000],LUNA2[5.1442174680000000],LUNA2_LOCKED[12.0031740900000000],LUNC[331219.7697080000000000],MANA[3.9942400000000000],MATIC[61.9888400000000000],TRX[4888.1199800000000000],USD[2.8046534773384626],USDT[8.5156488800000000],XRP[290.5560000000000000] |
| 01404549 | BTC[0.0000003339080],ETHBEAR[9268.5000000000000000],LTC[0.0000000236503300],LUNA2[0.0009200542604000],LUNA2_LOCKED[0.0021467932740000],LUNC[200.3437522649434000],MATIC[0.0000000042240000],SOL[0.0000001773700],TRX[0.0000093503186],USD[-0.0015270849150111],USDT[0.0000005292389] |
| 01404552 | FTT[0.000000100000000],IND[4000.000000000000000],SLRS[4750.0000000000000000],USDT[217.9053875000000000] |
| 01404553 | BNB[0.0000001000000000],BTC[0.000000058300000],ETH[4.7417283243000000],ETHW[0.0000000090000000],FTT[25.9988776700000000],LTC[0.000000020000000],SOL[0.000000050000000],TRX[0.000010000000000],USD[1476.8337486176896194],USDT[3.1218000047344461] |
| 01404555 | BTC[0.0218793595891474],COMP[0.000000036000000],FTT[25.0001405940717167],RUNE[0.000000957682671],USD[269.4953185930515480000000],USDT[0.000000050749788] |
| 01404560 | FB[0.0000001000000000],FTT[0.0388473124552697],GME[0.0000003000000000],GMEPRE[0.000000100000000],IMX[0.0725830000000000],SOL[0.000000100000000],USD[-0.0000452781181454],USDT[0.0000000631338432] |
| 01404563 | BCH[0.0009528063800000],BNB[9.1967232600000000],BTC[0.0194936944700000],DOGE[0.0184946043700000],DOGE[0.7916707000000000],DOGEBEAR2021[0.0005860200000000],DOGEBULL[2.0005251105000000],ETCBULL[0.0098100000000000],ETH[0.3718930186000000],ETHBULL[4.5401558775000000],ETHW[0.3718930186000000],FTT[4.8980827100000000],LTC[1.8192480560000000],LTCBULL[134375.2300000000000000],MATICBULL[60188.9051400000000000],RUNE[34.3591706500000000],SUSHIBULL[24.0921100000000000],USD[145.7379850932225490],XRP[290.8977192000000000],XRPBULL[1470728.8947000000000000] |
| 01404564 | BTC[0.0000829900000000],ETH[0.0000000086130580],FTT[0.0514270000000000],LTC[0.0009733317473736],RUNE[0.089668000000000],TRX[0.000002000000000],USD[0.6282066601478048],USDT[0.0000000077085836] |
| 01404566 | BTC[0.0527812400000000],CHZ[2722.2874577300000000],USD[0.000000080466944],USDT[0.0000042373085],XRP[251.3391738100000000] |
| 01404582 | USD[30.0000000000000000] |
| 01404583 | USDT[0.0025176831822266] |
| 01404585 | EUR[0.0000054740508652],USD[0.0000000114361119],XRP[0.0000135600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01404592 | AXS[0.000000014896000],BCH[4.855519563209600],BNT[156.131564798993500],BTC[1.331540920699190],BTT[370000000.000000000000000],ETH[9.302166989242920],ETHW[0.000000046375700],EUR[13719.348880118095525],FTT[71.864221852039517],GBP[32000.000000079997102],GME[0.000000005653500],GRT[0.000000002342000],JST[530.000000000000000],LUNA2[0.002734610052000],LUNA2_LOCKED[0.006380756787000],MATIC[0.000000001345700],OMG[0.000000017890200],RAY[193.773960715874259],SNX[0.000000009728710],SOL[0.007016144888298],SRM[60.786869220000000],SRM_LOCKED[0.739079420000000],SUN[8650.668000000000000],TRX[2985.121308780000000],USD[1866.707947762036566511],USDT[0.140114436071213],USTC[0.387097265499350],XRP[2271.629808016789610] |
| 01404594 | TRX[0.000068000000000],USDT[1.625705879876157] |
| 01404601 | BTC[0.000000068037600] |
| 01404602 | USDL[-1.373393172050000],XRP[3.902454000000000] |
| 01404606 | USD[5.000000000000000] |
| 01404609 | DOT[16.896958000000000],EUR[0.000000262089044],FTT[0.300000100000000],GALA[1999.640000000000000],LINK[34.293826000000000],LTC[0.008542230000000],RUNE[129.481801090000000],SRM[1.691512000000000],USD[688.905988426898965400000000],USDT[2474.606312385530342] |
| 01404612 | ATOM[30.108930740000000],AVAX[0.500969820000000],BTC[0.028727899580000],DOT[2.003879420000000],ETH[0.337250561000000],EUR[601.531413242553452],FTT[15.019198060000000],LINK[5.410474420000000],SOL[2.671299650000000],TRX[0.000201000000000],USD[1.068300354538342],USDT[318.111966246000000] |
| 01404617 | ATLAS[470.000000000000000],DOGE[2.036663790264200],SOL[0.000000004154047],TRX[0.485151693035209],USD[0.797411993237863],USDT[1.035675699092300] |
| 01404618 | TRX[0.000022000000000],USDT[0.000000125511133] |
| 01404620 | USD[0.000000056126364],USDC[51.522871250000000],USDT[1.963353240000000] |
| 01404621 | BTC[0.000000004837600],USDT[0.000000075876238] |
| 01404624 | ETH[0.000000061157214],MPLX[0.050000000000000],NFT[3247930383659254300][1],NFT[3651563366451287730][1],NFT[4042691626124921050][1],NFT[5255863771012980242][1],TRX[0.000030000000000],USD[0.000000182291965],USDC[181.916139040000000],USDT[0.105128018941130074] |
| 01404626 | AAVE[0.000000009885000],ADABULL[0.000000004000000],ATOM[0.000000021909290],AVAX[0.000000038634800],BTC[0.000000088443048],BULL[0.000000072000000],CHF[0.000000050000000],ETH[0.000000233773981],ETHW[0.000000004457325],EUR[0.000000080454207],FTT[25.000000052439774],LUNA2[0.001379651590000],LUNA2_LOCKED[0.003219187044000],LUNC[0.000000018604700],MATIC[0.000000001803000],SOL[0.049856144017395],USD[0.000000009921054408],USDT[0.000000097802808] |
| 01404630 | USD[30.000000000000000] |
| 01404631 | ETH[0.263589920000000],SOL[19.967192145049085],USD[0.000027841705783],USDT[0.000008435665323] |
| 01404632 | FIDA[1.284799800000000],FIDA_LOCKED[0.170556620000000],FTT[1.947795010000000],SRM[0.017578070000000],SRM_LOCKED[0.084397470000000],TRX[0.000020000000000],UBXT[0.941944470000000],UBXT_LOCKED[56.289787150000000],USD[0.001305981575000],USDT[46.862531538168606] |
| 01404635 | FTT[0.000000063332465],USDT[0.011845009259136] |
| 01404636 | BTC[0.000000040000000],USDT[0.000000003953103] |
| 01404640 | FTT[5.000000000000000],TRX[0.000040000000000],USD[1.123405551666008],USDT[1.913332046905832] |
| 01404645 | BTC[0.000098118000],USD[0.003305627250283] |
| 01404646 | USD[1294.427543921300528] ,USDC[100.000000000000000],USDT[1021.957624580000000] |
| 01404650 | FTT[0.000000071057332],USDT[0.006406000030787736] |
| 01404653 | BNB[0.000000078647750],USD[132.948755143916842] |
| 01404657 | USD[0.000000091035913] |
| 01404659 | USD[0.000000072487500] |
| 01404662 | APE[0.020000000000000],ATLAS[8.037300000000000],BNB[2.034300900000000],BTC[0.000528610000000],DOGE[1119.500000000000000],ETH[3.249382500000000],ETHW[3.249382500000000],FTM[553.894740000000000],SECO[0.943000000000000],SHIB[32414631.000000000000000],USD[16458.487337813906869000000000],USDT[9.322209801310070] |
| 01404665 | APE[0.020000000000000],BAO[11.000000000000000],BCH[0.000000430000000],BNB[0.000000009000000],BTC[0.000000011000000],DENT[1.000000000000000],DOGE[0.000427800000000],EUR[62.609480234261013],KIN[17.000000000000000],ROOK[0.000018000000000],SOL[0.000024300000000],USD[0.123056952774213] |
| 01404666 | USD[1.394844420060532],USDT[0.000000036048709] |
| 01404668 | QAT[2.344900119365731],XRP[-0.000000113391482] |
| 01404670 | USD[0.304301009627500] |
| 01404675 | BUSD[1485.000000000000000],USD[0.284798000000000] |
| 01404679 | CONV[0.000000006479275],CRV[0.000000086471347],ETH[0.000000053033620],HUM[0.000000045295000],LINK[0.000000659304116],LINKBULL[0.000000001160000],MATIC[0.000000080560000],RAY[0.000000046764080],SAND[0.000000061771005],SHIB[0.000000086791329],SOL[0.000000094885963],SUSHI[0.000000054268714],TRX[0.000000004461208],USD[0.000163167398905],USDT[0.000000005762397],XRP[0.000000044621230],XRPBULL[0.000000001121960],YFI[0.000000034570878] |
| 01404681 | BTC[0.000003412168000],FTT[0.052575010000000],SRM[0.093959150000000],SRM_LOCKED[23.329077300000000],TRX[0.000001000000000],USD[8145.997185288193654],USDT[100.004655010797336] |
| 01404684 | TRX[0.000020000000000] |
| 01404686 | BTC[0.019074680000000],ETH[0.253343805200000],ETHW[0.066000000000000],FTM[40.998254000000000],MATIC[40.923771600000000],SRM[60.526278070000000],SRM_LOCKED[0.484369810000000],USD[3.186784273790000] |
| 01404689 | BTC[0.037678700000000],RAY[38.149710000000000],USD[0.002190611851389],XRP[23.788668590000000] |
| 01404698 | ATLAS[7.434075097001684],BF_POINT[0.000340425659318],ETH[-0.000334825659318],POLIS[0.000000031461899],TRX[0.000001000000000],USD[11.005256752981086],USDT[1.108431637725034] |
| 01404700 | BAND[1.304935408375210],BTC[0.000000084256800],BUSD[299.231403990000000],FTT[0.000464500000000],RAY[5.637153526772310],SOL[0.073078216681100],USD[0.877472357319357] |
| 01404705 | APE[0.000000004200000],APT[9.500000000000000],ATOM[0.040000000000000],BTC[0.000000001649676],ETH[-0.098104947500423],ETHW[-0.006666578487065],FTM[0.000000040000000],FTT[0.006166682851370],MATIC[0.000000050224161],NFT [465256884553040696][1],NFT [473253023799769911],NFT [540213980433473907],SLOL[0.010000013621263],TRX[0.332498015975288],USD[0.024172702375000],USDT[125.087279813176784],XRP[0.000000095137129] |
| 01404706 | NFT [514322584241257591][1],NFT [552302456723506821][1],USD[30.000000000000000] |
| 01404710 | ALTBEAR[62.634000000000000],BEAR[92.595000000000000],ETHBEAR[84639.000000000000000],TRX[0.000002000000000],USD[0.000000011326672],USDT[0.000000079630857] |
| 01404711 | ALICE[0.000000076060000],ATLAS[12970.000000000000000],BOBA[11.500000000000000],BTC[0.126535011500000],DODO[499.200000000000000],ETH[W1.000000200000000],EUR[0.000000144216532],FTM[412.002060000000000],FTT[0.049938030000000],IND[895.982720000000000],JST[7630.000000000000000],LINK[36.200000000000000],MATIC[590.000000000000000],OMG[11.500000000000000],RAY[174.000000000000000],RSR[14300.000000000000000],SLP[7340.000000000000000],SOL[55.000000000000000],SRM[290.000000000000000],TULIP[28.600000000000000],USD[0.000000705443923],USDT[11.817401680201206] |
| 01404716 | USD[30.000000000000000] |
| 01404720 | USDT[0.001722927290184] |
| 01404722 | ALEPH[0.000000001000000],ALPHA[0.000000005692657],ATLAS[0.000000004154444],AUDIO[0.000000059298094],BTC[0.000000038181854],DAI[0.000000094208205],ETH[0.000000036326384],ETHBULL[0.000000045000000],FTM[0.000000069243944],FTT[0.361068067707454],MATIC[0.000000050000000],REEF[0.000000007046749],SAND[0.000000083436321],SLP[0.000000014443886],SOL[0.000000298788511],USD[0.029694106679301] |
| 01404723 | USDT[0.003160000],TRX[0.000020000000000],USD[0.002253841400000],USDT[0.000000009052644] |
| 01404726 | ETH[1.000009800000000],TRX[0.000778000000000],USD[2073.281846630900000],USDC[3000.000000000000000],USDT[5.388190000000000] |
| 01404727 | USDT[0.000125124961177] |
| 01404728 | DOGE[53.098431230000000],EUR[1.704813270000000],FTT[0.098380000000000],SOL[21.203622648000000],USD[9.171978046681300],USDT[0.673420891302500] |
| 01404729 | USD[55.505301550359580] |
| 01404735 | TRX[1.000000000000000] |
| 01404736 | EOSBEAR[0.000007031068200],EOSBULL[0.000000044135672],PUNDIX[0.047778500000000],SOL[-0.000000028595042],TRX[0.000777000000000],USD[0.059448965834401900],USDT[0.000000064375000],XRP[0.000000100000000] |
| 01404745 | BNB[0.000000040000000],BTC[0.000000086000000],ETH[0.000000046000000],FTT[2.299538240000000],SOL[0.000000018614842],USD[1.707689184577020700],USDT[0.000000030784594] |
| 01404747 | USD[549.145632040000000],USDT[0.000000010103650] |
| 01404748 | ATLAS[6.418000000000000],DOGE[0.697780000000000],ENJ[0.788500000000000],ETH[0.008704300000000],LUNA2[0.000000225191853],LUNA2_LOCKED[0.000000525447656],LUNC[0.004903600000000],SAND[0.743140000000000],TLM[0.539120000000000],TRX[0.000046000000000],USD[799.316097210426753],USDT[0.000093580872949] |
| 01404759 | BTC[0.000000068853579],ETH[0.000000024297815],XNC[0.000000036006579],SOL[0.003397171559948],SUSH[0.000000099500192],USD[1.326992766272969],USDT[0.000000002544342],XRP[1.000000000000000] |
| 01404761 | AVAX[0.294712290000000],BAO[1.000000000000000],BCH[0.006124032000000],BNB[0.050510870000000],BTC[0.054841535871725],DENT[1.000000000000000],DOT[0.882373740000000],ETH[0.003964680000000],EUR[0.000000089133286],FTT[0.546593250000000],KIN[3.000000000000000],LINK[0.583257950000000],LTC[0.019714680000000],MATIC[4.916333830000000],SOL[21.370604317000000],SUSHI[1.422723390000000],TRX[4.887897650000000],UBXT[1.000000000000000],UNI[0.198656785000000],USD[509.907553433836106],USDT[330.882049916672437],YFI[0.000394189000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01404763 | SOL[0.000000093299210],USD[3.351600985344861 7] |
| 01404764 | BNB[16.329430240000000],BTC[0.000080080000000],ETH[-0.103256398729824 3],ETHW[-0.10260731711787 40],TRX[0.001197000000000],USD[0.000000006538049 0],USDT[76.889148770699096 9] |
| 01404765 | BNB[0.000000003983200] |
| 01404768 | ABNB[0.000000059971956],BNB[0.000000062957665],BTC[0.000000048724037 ],ETH[0.000000117175923],ETHW[0.000000039340330],FB[0.000000079371681],FTT[0.001216187788021 8],RAY[0.000000050610535],TRX[0.000000068239546],USD[-0.00088284557 3054],USDT[0.000000205880334] |
| 01404769 | USD[0.012092707453150 2],USDT[0.000000050136460] |
| 01404773 | BTC[0.000683181782325 0],ETH[0.000000075613000],EUR[0.000022932400864 8],SOL[0.025868405125408 2] |
| 01404783 | BTC[0.000000070000000],EUR[0.001424695000000 0],UNI[0.0069672000000 00],USD[0.000112090920256 6] |
| 01404784 | EUR[0.384560490000000 0],TRX[0.000002000000000],USD[0.461549482088453 6],USDT[0.009614660852166 9] |
| 01404787 | FTT[0.000000021429200] |
| 01404789 | USDT[0.000074040824222 8] |
| 01404793 | AURY[137.4316519900000 00],GENE[98.226306700000000 0],GOG[928.000000000000000 0],USD[0.177425418792009 0] |
| 01404796 | ETH[0.000000021310000] |
| 01404801 | BTC[0.000035600000000],ETH[0.000000063819206],TRX[0.000101000000000],USD[0.748174071566013 3],USDT[0.006755020709689 3] |
| 01404805 | HMT[1.000000000000000 0],TRX[0.000003000000000] |
| 01404812 | ETH[0.000000050000000],TRX[0.000000002000000],USD[0.003365177405000 0],USDT[0.000000004326168 6] |
| 01404813 | 1INCH[0.000000047310180],AGLD[0.000000045562636],APE[0.000000032346997 ],ATLAS[0.000000023115801],AXS[0.000000057928971],BNB[0.000000004275607 2],CLV[0.000000024212397],CRO[0.000000039974516],DOGE[0.000000038339760],DOT[5.510578844674122 0],ETH[0.000000020444583],FTM[0.000000095908646],FTT[0.000000006384463],KIN[0.000000088775601],MANA[0.000000046522782],MATIC[0.000000004324209 0],MTL[0.000000059528000],POLIS[0.000000924249671],RAMP[0.000000046447535],SHIB[0.000000062915097],SLP[0.000000054841536],SOL[0.000000026085432],STEP[0.00000001 0528824],TONCOIN[0.000000095420756],TRU[0.000000037521785],USD[0.000003527241459],USDT[0.000000031942634],XRP[0.000000020652932] |
| 01404815 | TRX[0.000001000000000] |
| 01404816 | ATLAS[4.859600000000000 0],FTT[0.019681617779961 0],MATIC[2.000000000000000 0],NFT (332379271717324847 7)[1],NFT (473929191050707144)[1],NFT (561783556356427280)[1],POLIS[0.014185270000000 0],TRX[0.198741000000000 0],USD[0.210572563682393 4],USDT[0.000000051164413] |
| 01404825 | BNB[0.000000100000000],SOL[0.000000085315934],USDT[0.000000005907418 5] |
| 01404831 | USD[129.4829049630049 92000000000000] |
| 01404833 | BNB[0.000000000000000],BTC[0.109861136781560 0],ETH[1.235871522132040 0],ETHW[1.229151520747090 0],FTT[25.079733788582713 2],SOL[0.000000013000000],USD[4999.9161203412393 124],USDT[0.000000046671297] |
| 01404840 | BIT[0.006400000000000],BNB[24.301158035811194 ],BTC[2.360229808637190 0],ETH[32.903650838428568 8],ETHW[32.157173478913331 4],FTT[205.608351300000000],RAY[526.614848902422963 7],SOL[8.827141348310762 0],SRM[643.357189070000000 0],SRM_LOCKED[11.151201470000000 0],TRX[0.000946000000000],USD[94.2460 405343429541 00000000000000],USDT[8471.7398428828178 7] |
| 01404841 | SOL[0.000001000000000],USD[88.633101642193866 4],USDT[0.000000046414385 4] |
| 01404842 | ATLAS[140.0000000000000 00],BTC[0.005603159000000 0],ETH[0.050758820000000 0],ETHW[0.050758820000000 0],MATIC[1.949077320000000 0],POLIS[1.000000000000000 0],USD[1.989756134489679 0] |
| 01404844 | TRX[0.000003000000000] |
| 01404847 | BULL[0.000000046552000],DOT[0.000000070000000],ETH[0.000947874000000 0],ETHW[0.000947866792630 3],FTT[33.235308893874453 6],USD[2131.5351822456855 898],USDC[97111.605508010000 0000],USDT[1000.0000000420810 67],WNDR[1269.000000000000000 0],XRP[0.001793844255998 7] |
| 01404849 | USD[25.000000000000000 0] |
| 01404850 | FTT[0.035860075200780 0],USD[4.500682579548250 00] |
| 01404854 | BTC[0.000011950000000],USD[4.500682891831564 6] |
| 01404856 | ATLAS[0.000000097559200],BTC[0.000000030000000],ETH[0.000000042483070],FTT[0.000000040000000],LUNA2[0.005084495499000 0],LUNA2_LOCKED[0.018638228300000 0],LUNC[14.524380030000000 0],SOL[-0.000432628322482 0],USD[0.200883013980486 4],USDT[0.007356979503119 8] |
| 01404857 | ADABULL[0.022000000000000 0],ALGOBULL[259948.7000000000000 00],BALBULL[348.0000000000000 00],BCHBULL[440.0000000000000 00],BSVBULL[163988.6000000000000 00],BULL[0.605889420000000 0],EOSBULL[6800.0000000000000 00],GRTBULL[27.200000000000000 0],KNCBULL[13.0000000000000 00],LINKBULL[9.500000000000000 0],LTCBULL[147.0000000000000 00],MATICBULL[37.9000000000000 00],SUSHIBULL[18000.0000000000000 00],USD[0.051964251216121 4],USDT[0.000001209112116],VETBULL[3.899525000000000 0] |
| 01404864 | TRX[0.000000004820222] |
| 01404869 | BNB[0.005969990000000 0],DENT[16019.1898173700000 00],ETH[0.002935176000000 0],ETHW[0.002935100000000 0],SOL[0.001855120000000 0],SRM[2.871772000000000 0],TRX[32.910256020000000 0],USD[30.187424358050723 9],XRP[0.041044060000000 0] |
| 01404873 | USD[25.000000000000000 0] |
| 01404878 | ETH[0.004666100000000 0],ETHW[0.004666100000000 0],TRX[0.000002000000000],USDT[1.073642000000000 0] |
| 01404882 | USD[3774.1514634376265 100],USDT[0.000000118646373] |
| 01404883 | BTC[0.105499866847954 3],FTT[0.000000001608240],SRM[147.0000000000000 00],USD[1.033746000000000 0],USDT[0.000000001125000 0] |
| 01404886 | BABA[0.000000053529929],BAT[0.000000003921851 0],BNTX[0.000000018084510],BTC[0.000000075013940],CHR[0.000000008645771],DOGE[0.000000008764009],ETH[0.000000056741206],FTT[0.000000034447404],PFE[0.000000021981500],SHIB[0.000000022070572],USD[0.000000111708803],USDT[0.000000009887382] |
| 01404887 | BAO[0.000000096068567],DOGE[0.000000052790304],KIN[1645.8309364516695 22],ORBS[0.000000091443 30],SHIB[18505.9435652608314 415],TRX[0.000000088664374],USD[-0.00046050553872 85],USDT[0.000000025873366] |
| 01404890 | TRX[0.000002000000000],USD[0.000000006726298 0],USDT[0.000000007265272 8] |
| 01404894 | BNB[-0.007236499867192 2],BTC[0.049991270000000 0],CRO[0.000000080804290],DOT[38.900000000000000 0],EUR[0.060000000000000 0],FTT[31.479000000000000 0],LINK[70.600000000000000 0],LUNA2[1.378294228000000 0],LUNA2_LOCKED[3.216019865000000 0],LUNC[300126.4700000000000 00],SRM[319.0000000000000 00],TONCOIN[27.300000000000000 0],TRX[0.001967000000000 0],USD[663623.8361777831 0000000000],USD[6362.3381357503159 8100000000000],USDT[-0.006210422582112 3],WFLOW[83.5000000000000 00] |
| 01404899 | USD[3.428447000000000 0] |
| 01404901 | COPE[0.000000006000000],TRX[0.000003000000000],USD[0.000000054735610],USDT[0.000000084052520] |
| 01404912 | AUDIO[0.000000098288952],BTC[0.000000033201520],DODO[0.000000045752858],ETH[0.000003580006 26],GBP[0.000000142605 48],KIN[1.000000000000000 0],SHIB[0.000000085760325],SLP[2466.9263516600000 00],STEP[0.000000089828554],USD[0.000000004923183] |
| 01404916 | ETH[0.000000050000000],USD[0.001106082447495] |
| 01404918 | BTC[0.195708450000000 0],ETH[2.026757865148340 0],ETHW[2.016922981819820 0],EUR[4.843227063200000 0],FTT[101.1951292000000 00],RAY[11.379769800000000 0],SOL[7.817961609026400 0],SRM[33.302675810000000 0],SRM_LOCKED[1.065532190000000 0],USD[0.670364964753562 5] |
| 01404925 | MATICBEAR2021[11.060000000000000 0],MATICBULL[76.790122000000000 0],TRX[0.000470000000000],USD[6.260725838512372 8],USDT[0.000000176976044] |
| 01404930 | BTC[0.000000024823973],TRX[0.000000002221200],USD[1.000031382761596 98] |
| 01404932 | ETH[0.000883910000000 0],ETHW[0.000883910000000 0],TRX[0.000002000000000],USD[1.177214010000000 0],USDT[1.340000000000000 0] |
| 01404934 | BNB[0.000000100000000],TRX[0.000002325456320],USD[2150458],USDT[0.000000151030784] |
| 01404937 | TRX[0.000440000000000],USD[0.078955270000000 0],USDT[3.999242022000000 0] |
| 01404938 | BICO[5.998860000000000 0],EUR[0.001420000000000 0],ETH[0.002250000000000 0],GENE[0.000000000000000 0],GMT[0.000000015507645],MEDIA[0.000000004277804 5],STEP[0.000000010000000],USD[0.489885461774236 0],USDT[0.000000116389584] |
| 01404943 | BNB[0.509335069404759],BTC[0.000000008595757],CHZ[0.000000001029550],DOGE[0.000000007000000],EUR[0.000020242779674],FTT[0.000000026059929],LUNA2[0.000000365340670],LUNC[0.007955370000000 0],MATIC[0.000000054992235],SOL[-0.00000000215 8209],USD[0.370140784608069],USDT[0.000020513187364] |
| 01404946 | BITW[0.771696800000000 0],ENS[0.000113687000000 0],EUR[121.0296013613927 804],FTT[0.000000007631213 2],USD[83.6192280134378 014] |
| 01404959 | USD[25.000000000000000 0] |
| 01404970 | KIN[13728.7061799000000 00],SOL[0.009998200000000 0],USD[0.713095316180338 0],USDT[0.000000078202517] |
| 01404972 | USD[0.000067025348671 7] |

Schedule AB 90 Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01404977 | BTC[0.00002385882175000],LINA[30.000000000000000000],TRX[0.00002000000000000],USD[0.006849543269630434],USDT[0.0028104966886052] |
| 01404984 | BTC[0.00000339000000000],SOL[0.00149186000000000],USD[0.4959295461912846],USDT[0.0000000079638725] |
| 01404986 | LUNA2[0.459237810000000000],LUNA2_LOCKED[1.071554890000000000],SRM[0.004128320000000000],SRM_LOCKED[0.009387280000000000],TRX[0.00001800000000000],USD[-32.60956165949375353],USDT[40.4667151249140407] |
| 01404990 | USDT[0.0000016951156623] |
| 01404991 | USD[0.1594702819112872],USDT[0.0002617866425351] |
| 01404998 | TRX[0.0394520300000000],USD[0.0000267202325000] |
| 01404999 | COMP[0.860300000000000],FTT[2.099601570000000],HOLY[2.000000000000000],TRX[0.00001000000000000],USD[2.7193159388600000],USDT[0.0159287556524000] |
| 01405000 | KIN[4808856.670943730000000] |
| 01405003 | BNB[-0.00000000010777384],BTC[0.000000008173741 4],FTT[0.00007447592840 00],USD[0.00000001 18157501],USDT[0.000000066992252] |
| 01405006 | USD[29.715836787515505 3],USDT[0.0000000089475831],XRP[0.3151884700000000] |
| 01405007 | DOGEBULL[5.1108199200000000],TRX[0.00002000000000000],USD[0.0476811800000000],USDT[0.0000000054714996] |
| 01405016 | NFT [519232701168820876][1],TRX[0.000462000000000],USDT[1.0500000000000000] |
| 01405019 | BNB[0.0173991400000000],USD[-1.2355397485993759],USDT[0.0050000063957704] |
| 01405020 | USD[0.0000108443954973],USDT[0.000000034322977] |
| 01405024 | CRO[310.5691720400000000],GBP[0.0000001853276 55],USD[0.6518747000000000],USDT[591.1601769600000000] |
| 01405027 | USD[0.0080020000000000] |
| 01405029 | TRX[0.0000020000000000] |
| 01405032 | BTC[0.0170523500000000],COMP[0.0129380400000000],ETH[0.028974770000000],ETHW[0.028974770000000],USD[1.9359247476796480] |
| 01405038 | USD[30.0000000000000000] |
| 01405045 | APE[2.546999421637790 0],ATOM[1.4028971973880100],AVAX[1.2251838641043784],BTC[0.0039400703005716],CHZ[60.000000000000000],CRO[50.3433806985200000],CRV[18.0000000000000000],DOGE[1042.8434161404472900],ETH[0.2091077056717 00],ETHW[0.2002724176472100],FTM[81.1351220447512800],LTC[0.0000000006420 6000],LUNA2[3.4738234740000000],LUNA2_LOCKED[8.1055810700000000],LINC[756432.3752711797364200],MATIC[91.3471672908785500],SOL[1.0423205720547300],SUSHI[4.3296480436197000],USDC[-280.3381382226821010],USDT[28.2143199282203684],WAVES[1.00000000000000 00],XAUT[0.0000000066351800] |
| 01405049 | ATLAS[9.9870990000000000],AXS[0.0998709900000000],BEAR[250669.7390000000000000],BEARSHIT[1399734.0000000000000000],COPE[16.9974426000000000],CRO[0.4466204700000000],ETHBEAR[38492 2689.0000000000000000],ETHBULL[0.0020556205600000],FTM[2.9979727000000000],FTT[0.0814254100000000],TRX[0.0000030000000000],USD[6.3653515600000000],USDT[2.4338051516701067] |
| 01405050 | TRX[0.0000020000000000],USD[0.5365351560000000],USDT[0.0000000841135 60] |
| 01405054 | BTC[0.000000770004611],ETH[0.000000275042125],FTT[0.0000000121050294],GALA[0.0000000548276 51],RAY[0.0000002000000000],SOL[0.0000000468570 22],SRM[0.003953610000000],SRM_LOCKED[0.084577540000000],USD[0.0000006910222 48],USDT[0.0000003619319 39] |
| 01405056 | ETH[0.0000000242402375],FTT[0.00000006773934 9],ROOK[0.0000000050000000],USD[18.6893055305000000],USDT[0.0000000016105400] |
| 01405057 | ETH[-0.0012460617939195],ETHW[-0.0012382288748397],SOL[-0.0037494119690318],USD[-0.7573360434976645],USDT[9.0868523623784185] |
| 01405058 | BNB[0.000000350000000],NFT [424459625354471053][1],USD[0.0000000619 12933] |
| 01405061 | BTC[0.4158112790000000],ETH[0.0000000500000000],USD[0.0002408930629044] |
| 01405069 | USD[0.0000000016806201] |
| 01405070 | TRX[0.0000030000000000],USD[1.2303933440000000] |
| 01405072 | BOBA[0.0643000000000000],CEL[0.0000000094600000],USD[0.6305316175903040],USDT[148.4946430558876000],XRP[0.3192000000000000] |
| 01405074 | FTT[0.0000001000000000],USD[0.0000003466794] |
| 01405078 | CHF[0.0000000000182562],USD[0.4151002629579661],USDT[0.0000000096600487] |
| 01405079 | AXS[0.000000071572360],FTT[1.4991000000000000],SLRS[950.0000000000000000],USD[0.1320886837043022],USDT[59.6107724699848839] |
| 01405081 | USD[30.0000000000000000] |
| 01405091 | USD[26.4621584700000000] |
| 01405094 | USD[0.0559581250000000] |
| 01405095 | ETH[0.0000000069193300],SHIB[0.0000000075913800],USD[0.2618719809125000] |
| 01405101 | BTC[0.0020996264227460],ETH[0.1269771400000000],LUNA2[0.1256246646000000],LUNA2_LOCKED[0.2931242174000000],SHIB[0.0000000546270515],SOL[0.0000001433307 97],USD[0.2764237036467328],USDT[0.000000255504425],XRP[0.0000000007761775] |
| 01405106 | BTC[0.0156988116948919],DAI[0.000000006297308],ETH[0.0000000303310400],FTT[61.1505814900000000],TRX[5.0000000000000000],USD[137.8157480354171603],USDT[191.8281147289675837] |
| 01405114 | AURY[0.0000001000000000],USD[0.0000000022500000],USDT[0.000000004396 2869] |
| 01405115 | USD[0.0000000380646190] |
| 01405120 | BUSD[3072.9081730500000000],ETH[0.000000100000000],FTT[0.0000064359189744],LUNA2[1.6002286150000000],LUNA2_LOCKED[3.7338667680000000],USD[-0.0000001636709077],USDT[0.0000000080054858] |
| 01405125 | TRX[0.0015540000000000],USD[0.9526420178527213],USDT[1.0000000000000000] |
| 01405128 | BCHBEAR[299.7900000000000000],BEAR[599.5800000000000000],BNBBEAR[999300.0000000000000000],BSVBULL[999.3000000000000000],EOSBEAR[999.3000000000000000],ETHBEAR[169881.0000000000000000],LINKBEAR[997900.0000000000000000],USDT[0.8188160000000000] |
| 01405137 | AVAX[0.0000000005997801],FTT[0.0000000065277640],USD[2812.1537929544297800] |
| 01405141 | BTC[0.2211843181098750],USD[-302.7816103947964007] |
| 01405143 | BTC[0.0000000090000000],EUR[0.0000000056754700],LUNA2[0.0801859526000000],LUNA2_LOCKED[0.1871005561000000],USD[0.0000000173966393],USDT[0.0002260781780827] |
| 01405146 | SAND[10.0768598300000000],USD[0.0000000250214113] |
| 01405149 | USD[0.0000000915900990],USDC[2141.4376033500000000],USDT[0.0000000076061182] |
| 01405154 | FTT[0.0000000100000000],USD[0.0546602229035828] |
| 01405158 | BRZ[0.0980988600000000],USD[3.5374206408723877],USDT[0.0000000002082003] |
| 01405166 | BTC[0.0000336800000000],USD[13.4001876150731622] |
| 01405170 | BTC[0.0000000009343748],BLUD[0.0000000053429860],DOGE[0.0000000052921325],ETH[0.0000000074542800],ETHBULL[0.0000000063041600],EUR[31668.9057846304681581],FTT[3.0000000000000000],RAY[8.2615517978932 00],SHIB[0.0000000694214150],SOL[0.0000078937974],TUSD[709.9967337569 2247350000000000],USDT[0.0000000157898040] |
| 01405183 | KIN[2.0000000000000000],SHIB[4382987.085881450000000],USD[0.0100000000001780] |
| 01405184 | MATICBULL[33.6166802133650928],USD[0.0215273775000000] |
| 01405195 | USD[0.0000000200000000],USDT[0.2318311350170009] |
| 01405196 | BTC[0.0009000000000000],CHF[0.0000000054066312],ETH[0.0610000000000000],EUR[1.6167826810904055],FTT[152.4970000000000000],SOL[415.7232381500000000],USD[1.8609253107457922],USDT[0.7496967808750000] |
| 01405197 | USD[30.0000000000000000] |
| 01405200 | EUR[0.0000000049576938],TRX[0.0000010000000000],USD[0.0000001597770480],USDT[0.0000000097613249] |
| 01405201 | USDT[0.0003202846705446] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01405202 | USD[30.0000000000000000] |
| 01405204 | AUD[0.0000000041437013],BTC[0.0000000436569940],ETH[0.0000000667058422],FTT[0.0000000094360091],TRX[0.0000010000000000],USD[0.0000000143723296],USDT[0.0000000083336838] |
| 01405214 | BTC[0.0000000048094848],DOT[0.1436236200000000],LUNA2[0.0000184487259600],LUNA2_LOCKED[0.0000430470272500],LUNC[0.0000000001549352],REAL[11.1000000000000000],SOL[0.9164223196339750],USD[0.6770334050385684],USDT[0.0000000179172886] |
| 01405219 | TRX[0.0000020000000000],USDT[0.0000128453741756] |
| 01405223 | BTC[0.0043370800000000],USD[31.4265060900000000] |
| 01405224 | BAO[1.0000000000000000],EUR[0.0000001173152700],LINK[1.0052757800000000] |
| 01405225 | TRX[0.5524820000000000],USD[0.1387550650375000] |
| 01405227 | AKRO[1.0000000000000000],BTC[0.0000000033066852],ETH[0.0000000019412998],KIN[3.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],USDT[0.0000000098519319] |
| 01405228 | BTC[0.0000000035323827],ETH[0.0000027261208000000],FTT[25.0962500000000000],SLP[6.0000000000000000],USD[200000.0000000007909222],USDC[109604.9936719500000000],USDT[0.0000000097000000] |
| 01405229 | BTC[0.0295000000000000],FTT[89.0121620000000000] |
| 01405241 | CHF[1.2254461900000000],ETH[1.7166251800000000],LUNA2[0.4534021374000000],LUNA2_LOCKED[1.0579383210000000],LUNC[98729.2700000000000000],USD[0.2662674608004888],XRP[0.6626850000000000] |
| 01405242 | FTT[0.0006220811668441],GBP[0.0000003747130],SOL[0.0000001106991000],USD[-0.0000000106917989],USDT[0.0000000045000000] |
| 01405243 | LUNA2[0.3037567875000000],LUNA2_LOCKED[0.7087658375000000],LUNC[66143.6800000000000000],SOL[0.2000000081633910],USD[0.0000171588983660] |
| 01405244 | DA[0.0000001000000000],ETH[0.0000000385000000],FTT[0.0000000089482850],RUNE[0.0000000037923800],SOL[34.3182863300000000],USD[763.7643107656693254],USDC[2000.0000000000000000],USDT[0.0000001034640053] |
| 01405261 | ADABULL[10311.4260584992190180],ATOMBEAR[0.0000000326596632],BNBBULL[0.0000000052209948],DOGEBULL[10208.8485017603687664],ETHBULL[0.0000000033558560],TRXBULL[0.0000000014883100],USD[0.0000000084016616],XLMBULL[0.0000000033863506],XRPBEAR[0.0000000081799232],XRPBULL[27059793.8733692417993010] |
| 01405269 | SPELL[8944.9593185527461257] |
| 01405280 | USD[4.5383687481649811] |
| 01405282 | USD[0.0092100000000000] |
| 01405289 | FTM[348.9613121100000000],GBP[0.0001113328694469],USD[0.0000000599831201],USDT[0.0000000996639583] |
| 01405291 | BOBA[0.0000158700000000],CAD[0.0000000628161501],FRONT[0.0000000162576675],SHIB[25.2572504400000000],STEP[0.0001339000000000],USD[0.0000000085142169] |
| 01405294 | BTC[0.0000000000378600] |
| 01405300 | ETH[0.0000000104321965],LTC[0.0000000015619270] |
| 01405310 | BTC[0.0000000000000000],USD[0.0101135845387446] |
| 01405312 | BTC[0.0000307115000000],CHZ[119.9848000000000000],ETH[0.0053852000000000],ETHW[0.0053852000000000],FRONT[26.9979100000000000],FTT[0.0998100000000000],MKR[0.0220000000000000],MTA[515.9259000000000000],SXP[15.9986510000000000],TOMO[76.0855410000000000],USD[0.8655262440000000],USDT[0.20865655182559960] |
| 01405313 | BTC[0.0424057010000000],FTM[152.9319588100000000],FTT[0.0626987200000000],MANA[17.6613979800000000],SAND[18.9659630200000000],SOL[11.4048183100000000],USD[24.9036015067540754] |
| 01405319 | LTC[0.1799640000000000],USD[0.0517999745673600] |
| 01405320 | USDT[0.0000000025375990] |
| 01405322 | ETH[0.0000000011125000],HT[0.0000000022940088],USD[0.0073178103530535],USDT[0.0000048681371781],XRP[0.0000000080000000] |
| 01405325 | CEL[0.0000007163943],DOGE[0.5959403871541909],ETH[0.0000000092000000],EUR[0.0004142600302325] |
| 01405330 | AUD[0.0000000084898345],BNB[0.0000000090922301],FTT[0.0045940300000000],USD[-0.0030158750500144],USDT[0.0001940539419451] |
| 01405345 | USDT[0.0000000007500000] |
| 01405348 | TRX[0.0000020000000000] |
| 01405353 | USD[0.0003599758822085],USDT[0.0215666900000000] |
| 01405354 | USD[5.9190440341000000],USDT[0.0027700000000000] |
| 01405364 | DOGE[186466.0000000000000000],SOL[1.0000000000000000],USD[0.0000035814625000],USDC[414.1390000000000000],USDT[258.0384550236150000] |
| 01405377 | BCH[0.9940000000000000],EUR[300.0000000054133665],USD[0.0094622827100000] |
| 01405383 | ETH[0.0150163770709200],ETHW[0.0149972355000000],FTT[0.0983185000000000],RAY[134.6557689989548200],SHIB[100000.0000000000000000],SOL[9.1335684020434000],SRM[59.9859932000000000],USD[0.0909881917912500] |
| 01405386 | TRX[0.0000010000000000],USD[0.0000000142689626],USDT[0.0000001365706608] |
| 01405388 | AAPL[0.0000000050238100],AMD[0.0000000039204000],AMZN[-0.0000000097614400],AMZNPRE[0.0000005997300],AVAX[0.0500827926167900],BABA[0.0000000055245500],CEL[397.2857786420603239],ETH[7.2857786420603239],FB[0.0000000082071500],FTT[0.0000000048436744],GOOGLPRE[-0.0000000043270500],LUNA2[0.0037264855580000],LUNA2_LOCKED[0.0086895132968000],LUNC[2.1321850685420000],NFLX[0.0000000059878600],NOK[0.0000000168100],NVDA[0.0000000072315700],NVDA_PRE[-0.0000000030847600],PYPL[0.0000000044761800],SOL[0.0000000489548351],SPY[0.0000000062415100],SQ[0.0000000046803400],TSLA[0.0000000100000000],TSLAPRE[0.0000000396458000],TWTR[0.0000000036519100],UBER[0.0000000050893600],USD[0.0000000007269938],USDT[0.0000000018780291] |
| 01405391 | BNB[0.0000002031089449],ETH[0.0000000076059700],LUNA2[0.0000002377014911],LUNA2_LOCKED[0.0000005546368811],LUNC[0.0051760000000000],SOL[0.0000000024704421],TRX[0.0000000051680579],USD[0.0000000098196976],USDT[0.0000000076122] |
| 01405395 | NFT [301526199006936506][1],NFT [311203702630025655][1],NFT [381631969652112374][1],USD[0.0000000087528006] |
| 01405396 | ETH[0.0000000028722900],POLIS[0.0299996369380000],STARS[0.0512460000000000],TONCOIN[0.0035585400000000],USD[4.3952511567886759] |
| 01405406 | TRX[0.0000040000000000],USDT[0.0000125369933403] |
| 01405407 | BTC[0.0000000087945700],SOL[0.0000000038769800],TRX[0.0000000034306503],USD[0.0000000032526430],USDT[0.0000000001214338] |
| 01405409 | COPE[28.0000000000000000],DOGE[0.0000000030830198],FTT[0.0369604433384456],STEP[0.0000000071927487],TRX[0.9677800000000000],USD[0.0504566523552693],USDT[0.0000000027163040] |
| 01405412 | ADABEAR[988980.0000000000000000],ADABULL[0.0000000250000000],BTC[0.0000000056304432],USD[0.0635440100630304] |
| 01405418 | USD[25.0000000000000000] |
| 01405419 | USD[0.0000000191439831],USDT[0.0000000044728021] |
| 01405420 | TRX[0.0007860000000000],USDT[0.5148502000000000] |
| 01405422 | USD[48.2659522810000000] |
| 01405423 | USD[10.0000000000000000] |
| 01405429 | EUR[0.0001812643370425] |
| 01405430 | LUNA2[0.0209029437000000],LUNA2_LOCKED[0.0487735353100000],LUNC[4551.6600000000000000],USD[3.6733951989010986] |
| 01405432 | AAPL[6.1600000000000000],AVAX[1.2685835722509200],BAO[1.0000000000000000],BNB[0.0000000044670200],BTC[0.0000001051860600],ETH[0.1634028207737800],ETHW[0.1629338500000000],FTT[2.0076754853571512],KIN[3.0000000000000000],MATIC[174.7111502278941900],NFT [3728891083755049425][1],NFT [3914399425879937671][1],NFT [5022555208057471521][1],TOMO[1.0082254000000000],TRX[0.0000010000000000],TSLA[0.2500000000000000],UBXT[1.0000000000000000],USD[232.4857984768181372],USDT[108.3709453111619239] |
| 01405433 | BTC[0.0621060529976000] |
| 01405438 | BNB[0.0002117400000000],USD[0.0031989310194545] |
| 01405440 | BTC[0.0001692400000000],TRX[0.0000030000000000],USD[0.0166715600000000],USDT[-1.4107900736532831] |
| 01405441 | BTC[0.0000000004000000] |
| 01405444 | TRX[0.0000000076000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01405445 | ASD[0.000000005889750],BNB[0.000000000364234],BTC[0.000000007330020],EUR[0.0017826215294601],GALA[0.000000018000000],LTC[0.000000089828922],LUNA2[0.045923798330000],LUNA2_LOCKED[0.107155529400000],LUNC[0.000000076944000],TRX[0.00000011315372],USD[0.7570148493179679],XRP[0.000000009834151] |
| 01405451 | AMD[0.00000009704400],AMZN[0.000001600000000],AMZNPRE[-0.000000021280000],AVAX[0.000000063705903],BTC[0.000000001585620],ETH[0.0097051612040700],EUR[0.0015328749482066],FTT[0.000000086025881],GME[0.000000020000000],GMEPRE[0.000000049508378],HNT[0.000000070900000],LTC[0.000000049800000],LUNA2[0.17640261130000000],LUNA2_LOCKED[0.411606093000000],SAND[0.000000083222604],SOL[0.000000088563222],SPY[0.000902910000000],SRM[0.005599170000000],SRM_LOCKED[0.035548210000000],TSLA[0.000000020000000],TSLAPRE[-0.000000025237800],USD[-0.1257710145936944],USDT[0.000000070388561] |
| 01405454 | CEL[0.000000072826186] |
| 01405456 | NFT[375444580555789643][1],NFT[392919754215567150][1],NFT[418406798798287785][1],NFT[420770630530389194][1],NFT[538236553123977068][1],NFT[539019646369658671][1],TRX[0.00013300000000000],USDT[1.291153649921053] |
| 01405458 | ATLAS[7.501800000000000],TRX[0.000011000000000],USD[0.000000030143134],USDT[-0.0000009185170604] |
| 01405461 | BTC[0.000000008018700],TRX[0.000020000000000] |
| 01405473 | BTC[0.000000060000000],FTT[0.000000041992313],OMG[-0.000000003407450],SRM[0.0012731000000000],SRM_LOCKED[0.0005245400000000],TRX[0.000000164862819],USD[0.1144965499421150],XRP[0.000000081277877] |
| 01405474 | TRX[0.000069000000000],USD[0.0042951243000000],USDT[0.000000049300174] |
| 01405476 | BTC[0.000000202000000],DOGE[0.000000062935742] |
| 01405479 | BAO[1.000000000000000],CAD[0.000000092022446],ETH[0.000000002194500] |
| 01405480 | BTC[0.000000008000000],USD[0.0004258663461641],USDT[0.000000098207284] |
| 01405482 | BTC[0.000000000037400] |
| 01405488 | ATLAS[96170.000000000000000],BTC[0.000074010000000],FTT[0.7569285800000000],USD[0.725986439022442] |
| 01405490 | BCH[0.000000013539307],BNB[0.000000918861415],BTC[0.000000014580000],ETHBULL[0.000000070000000],SOL[0.0333725581212525],USD[0.0000071872251351] |
| 01405493 | BTC[0.0301942620000000],USD[1.1158800000000000] |
| 01405494 | BTC[0.000000029300544],LTC[0.000031420000000],TRX[0.000021000000000],USD[0.000011866620],USDT[0.000001530560490] |
| 01405497 | BTC[-0.000000089428238],USD[1.0811907698841089],USDT[0.4558457103679317] |
| 01405499 | AURY[0.000000100000000] |
| 01405502 | ETH[0.0000552500000000],ETHW[0.000005250000000] |
| 01405505 | BTC[0.000000001000000] |
| 01405510 | BTC[0.000000010000000],FTT[0.0650801235707147],FXS[0.0205510000000000],LUNA2[0.000000196108322],LUNA2_LOCKED[0.000000457586085],LUNC[0.0042703000000000],MANA[0.1024700000000000],SOL[0.0029060000000000],USD[20533.5801672743750000],USDC[6000.0000000000000] |
| 01405512 | ATOM[0.0000000002884700],AVAX[0.000000014684400],BTC[0.439168321933142],DOT[0.000000007820080],ETH[6.1362022180856902],ETHW[0.000000019023902],LINK[0.000000053315554],LUNA2[0.1089703505000000],LUNA2_LOCKED[0.2542641511000000],LUNC[253.7725706186535600],MATIC[0.000000008773392],SOL[0.000000024500000],SUSHI[0.000000226870000],USDT[0.000000038919154] |
| 01405513 | XRP[100.0000000000000000] |
| 01405514 | EOSBULL[24473.1040000000000000],LUNA2[0.0003815962094000],LUNA2_LOCKED[0.0008903911552000],LUNC[83.0933780000000000],SUSHIBULL[24795.0400000000000000],USD[0.000004508850000] |
| 01405515 | FTT[0.4723803596007400],TRX[0.7894750000000000],USD[0.4071217269134701] |
| 01405517 | FTT[150.0348231700000000],LUNA2[1.5227912690000000],LUNA2_LOCKED[3.5531796280000000],LUNC[301591.0049620000000000],MATIC[0.000000075150500],USD[0.0509904902858328],USDT[0.9415297136000000] |
| 01405521 | USD[1.0000000000000000] |
| 01405522 | TRYB[0.2148884000000000],USD[-0.0034258286392225] |
| 01405523 | TRX[0.000030000000000],USDT[0.000000033776539] |
| 01405527 | BTC[0.000000000037400] |
| 01405543 | USD[30.0000000000000000] |
| 01405545 | USDT[0.0002083018257630] |
| 01405550 | USDT[0.0001093644213332] |
| 01405553 | USD[25.0000000000000000] |
| 01405559 | TRX[0.000022000000000],USD[0.0000000183203541],USDT[0.0000000071011576] |
| 01405563 | FTT[0.0999262800000000],NFT[296545903305884074][1],NFT[377979177858487347][1],NFT[405198866989556700996][1],NFT[423983736563991736][1],TRX[186.0000000000000000],USD[0.6472246779675000] |
| 01405565 | ATLAS[9.8686000000000000],TRX[0.911440000000000],USD[0.0097355856000000],USDT[0.000000020798632] |
| 01405568 | USD[-1.7435169070493336],USDT[1.9996622778386026] |
| 01405570 | TRX[0.000022000000000],USD[0.000000109091746],USDT[0.000000125554977] |
| 01405587 | AUD[0.000000023420000],USD[1.2148305492052880] |
| 01405595 | AUD[0.0091344552996639],BAO[6.0000000000000000],DOGE[30.3458137400000000],KIN[379671.4041777100000000],SHIB[8779678.8927386000000000],UBXT[1.0000000000000000] |
| 01405598 | USDT[10.0000000000000000] |
| 01405613 | BTC[0.000000000018700],ETH[0.0000000854540500],SLP[0.0000000070886300],USD[0.0000024866454165] |
| 01405614 | TRX[0.000001000000000],USDT[0.857166830000000] |
| 01405617 | 1INCH[0.0000000082989300],AAVE[0.0000000050000000],AXS[0.0228887721535900],BCH[0.0000000090882229],BNB[0.0093285450000000],BTC[0.0000030021650000],CEL[0.0584771857687300],CRO[0.6900600000000000],DOGE[0.2684251000000000],ETH[0.0044324130000000],ETHBULL[0.0005200505000000],ETHW[1.8954432413000000],FTT[30.3873849046015090],HT[0.0000001000000],INA[4.4748950000000000],LINK[0.0909962400000000],LOOKS[0.9231070000000000],LRC[0.8794260000000000],LTC[0.0021747100000000],LUNA2[98.6302225300000000],LUNA2_LOCKED[230.1371859000000000],LUNC[1476938.6101400353620000],MATIC[10.2434649811554400],RAY[0.3929973145250],RSR[0.0000000069538000],RUNE[0.0224418351214700],TRX[0.4531598169303000],UNI[0.0532998900000000],USD[3880 2.3584181581953318],XRP[0.0214345000000000] |
| 01405618 | BNB[0.000000002260539],BTC[0.000000095846648],ETH[0.0000000072752862],FTM[0.0000000025132850],FTT[25.0000000039457209],SRM[0.0243963200000000],SRM_LOCKED[10.5697126100000000],USD[0.0000000160058952],USDT[0.0000000097332810] |
| 01405627 | ETHW[0.0002895400000000],USD[0.0050062368344237],USDT[0.0000000022120868] |
| 01405632 | USD[30.0000000000000000] |
| 01405633 | ETH[0.0016020400000000],USD[0.0016020400000000],TRX[0.000001000000000],USDT[885.5623816333170968] |
| 01405638 | BRZ[0.7429087400000000],BTC[0.000000003000000],USDT[0.0000000025856632] |
| 01405641 | USD[2.7260652625000000],USDT[0.0000000671164900],XRP[1.1760000000000000] |
| 01405644 | AAVE[2.0801702589852593],BTC[0.1370540500000000],ETH[0.1008052100000000],ETHW[0.1008052100000000],FTM[200.2293464981400000],FTT[30.6780384325974675],HNT[40.0643412945108320],LUNA2[16.3971163800000000],LUNA2_LOCKED[38.2599382300000000],MATIC[0.000000077000000],RNDR[260.5596811020344403],SOL[0.0056719830734075],UNI[0.000000064119500],USD[0.000000388015732],USTC[1057.9766650000000000] |
| 01405647 | USD[0.3774035000000000] |
| 01405648 | BNB[0.0000000063688400],BTC[0.0000001256016761],ETH[0.0000000230063759],FTM[0.0000000004250500],SOL[0.0000000043746010],STETH[0.0000000068492199],USD[0.0045267762075615],USDC[0.4059433400000000],USDT[0.0022269140404903] |
| 01405655 | BTC[0.2543516640000000],TRX[0.000001000000000],USD[3.8013964053120200],USDT[0.000000041713087] |
| 01405663 | ETH[0.0004054900000000],ETHW[0.0003122400000000],TRX[0.0015540000000000],USD[0.0050716491000000],USDT[0.929991490000000] |
| 01405664 | BTC[0.0003693292782660],DOGE[0.000000000000000] |
| 01405671 | CRO[0.000000089021276],FTT[0.0972400000000000],NFT[297868326430490035][1],USD[0.0088786396107765],USDT[0.0002450118426904] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01405674 | USD[0.000000002904011B],USDT[0.4651352852030780] |
| 01405679 | BNB[0.000000301965600],BTC[0.000000083804900],BUSD[9248.81000000000000000],ETH[0.000000075710808],ETHW[0.000000024885100],FTT[0.077106316818379B],LINK[0.000000067241100],LUNA2[0.005609621244000000],LUNA2_LOCKED[0.013089116240000000],LUNC[0.000000066519500],RUNE[0.000000001273499B],SOL[0.0091009141072109I,TRX[38.00000100000000000],USD[0.012834678065784B],USDC[2000.000000000000000000],USDT[0.496926982815263S],USTC[0.7940690000000000] |
| 01405681 | DOGE[1.988931510000000],USD[-0.0877389920505530] |
| 01405685 | ETH[0.000071660000000],ETHW[0.000071660000000],FTT[0.096200000000000],TRX[0.000001000000000],USD[0.006636814522094],USDT[0.000000186837508] |
| 01405686 | TRX[0.000002000000000] |
| 01405687 | ATLAS[210.000000000000000],ETH[0.000368600000000],FTT[0.147335341061490B],NFT (3270156893947594908)[1],NFT (4108240015900998821)[1],NFT (4110450175689374910)[1],NFT (5058423461261409081)[1],NFT (5380156034039839710)[1],SOL[0.008926270000000],USD[-0.10446919514165221,USDT[0.577804204178940I] |
| 01405688 | ETH[0.000000056660000],USD[1.4884169545020000] |
| 01405691 | BNB[0.004437650000000],BTC[0.000091750800000],TRX[0.317354000000000],USD[54.88748468680238250000000000],USDT[0.000000106788064],XRP[0.9094280000000000] |
| 01405692 | BTC[0.000000044000000],USD[0.000000033062035G],USDT[0.000000013849821S],XRP[0.000000099996078] |
| 01405693 | ETH[0.000000093016732] |
| 01405695 | SRM[1.214209650000000],SRM_LOCKED[4.785790350000000],USD[0.0169690000000000] |
| 01405696 | ALCX[0.047000000000000],ATLAS[500.000000000000000],BAND[5.200000000000000],DOGE[496.955540000000000],ETH[0.046000000000000],ETHW[0.046000000000000],EUR[0.000000160664194],FTT[2.699753000000000],LINK[2.199715000000000],SUSHI[10.999050000000000],USD[2.784107239784684S],USDT[0.381679174974054I,XLMBULL[10.947717090000000] |
| 01405697 | WRX[0.8800000000000000] |
| 01405698 | ATOM[0.062930000000000],USD[0.594255210255331S] |
| 01405699 | APT[135.006555000000000],BIT[0.020177000000000],BUSD[1302.281107880000000],ETH[0.599378292341979G],ETHW[0.000381100597162S],FTT[151.000000000000000],GALA[10.122650000000000],IMX[0.011746000000000],LOOKS[0.018775000000000],TRX[0.000132000000000],USD[0.012077947740000],USDT[621.14285811370500000] |
| 01405703 | DOGE[0.000000009200000] |
| 01405704 | USD[2.9830730197500000] |
| 01405708 | FTT[0.176536854156124],KIN[1816456.000000000000000],USD[0.846826566000000],XRP[0.2500000000000000] |
| 01405711 | USDT[0.000330119492160S] |
| 01405713 | ATLAS[34658.376052810000000],BTC[0.000388800000000],ETH[0.000147805000000],ETHW[0.000147805000000],FTT[150.020492810000000],TRX[0.000054000000000],USD[0.000000086942266],XRP[0.687591095076663I] |
| 01405716 | KIN[1.000000000000000],USD[0.0100000021950155] |
| 01405718 | TRX[0.000001000000000],USD[0.206970850004167AI],USDT[0.0000001639046S4] |
| 01405719 | BTC[0.000000099804000],DOT[49.441845242353106O],ETH[0.115788540000000],ETHW[0.115788548458252O],SOL[0.000000013551145],USD[0.000342216989695],USDT[0.000024595694871G] |
| 01405725 | ALGO[0.757549000000000],BNB[0.000000100000000],FTM[0.708275620000000],TRX[0.000500000000000],USD[0.041812581409B676],USDT[29.3870451045232150] |
| 01405726 | SOL[0.000000069339860] |
| 01405730 | TRX[0.9180043040000000] |
| 01405731 | BTC[0.000000080000000],ETH[0.036993340000000],ETHW[0.036993340000000],FTT[0.200000000000000],USD[0.000106848245231G],USD[0.348739887312189O] |
| 01405733 | BTC[0.000000004000000] |
| 01405737 | USD[0.104793674831742I],USDT[0.0000000405023731] |
| 01405740 | BNB[0.000000007000000] |
| 01405747 | USDT[0.0002527352635566] |
| 01405750 | TRX[0.000002000000000],USD[0.7333897989813510],USDT[0.000000024309392] |
| 01405755 | USD[30.00000000000000000] |
| 01405758 | DOGE[0.000000055150220],FTT[0.002044701672474O],LUNA2[0.373354966400000O],LUNA2_LOCKED[0.87116158B40000O],USD[0.0039521981805553],USDT[0.000000007500000] |
| 01405759 | TRX[0.000000032000000] |
| 01405767 | ETH[0.000000004030730O],USDT[0.4116400607539471] |
| 01405769 | FTT[0.227142569060352I],NFT (3022545811103385951)[1],NFT (4330203455694891891)[1],TRX[0.000032010000000],USD[0.000000180380806],USDT[0.0000001708401494] |
| 01405779 | BCH[0.000000000000000],BTC[0.000000143615133],ETH[0.000000077000000],ETHW[0.000000070000000],FTT[10250.366742953141550O],LUNA2[143.121763000000000],LUNC[100000000.000000000000000000O],RSR[0.5098500000000000O],SOL[0.000376750000000O],SRM[189.110414960000000O],SRM_LOCKED[47.837291340000000O],SUNI46238.68855152000000000],TRX[1204.145693000000000],USD[1189177.146353954788357100000000O],USDC[100.000000000000000],USDT[10092.870464120385126I7,XRP[30.642730000000000O] |
| 01405787 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[7198.58948363000000O],KIN[1.000000000000000O],RSR[1.0000000000000O],TOMO[1.0000000000O],TRX[2.00000000000O],USD[27.73038846270226S] |
| 01405789 | SOL[0.000882400000000],USD[0.018281653324176] |
| 01405794 | BNB[0.000570649000000O],BTC[0.000004389800000O],ETH[0.0004389746669394],EUR[0.000000047596013],FTM[0.000000100000000],LTC[0.000000100000000],RNDR[2581.790620550000000O],SOL[0.000000186080260],SXP[0.000000020000000],TRX[0.00000010000000O],USD[2.41579732022331081,USDT[0.00000000374341091,DAI[0.000000002906975451,LTC[0.000000008017696O],TRX[0.0003820000000000O],USD[0.075203232672526411,USDT[0.000000039772560] |
| 01405798 | BTC[0.000000032000000] |
| 01405800 | USDT[11.920492893603436B] |
| 01405802 | TRX[0.000010000000000],USD[0.000000010844327211,USDT[661.6113535549380805] |
| 01405803 | TRX[0.000002000000000],USDT[0.000062907856355] |
| 01405807 | TRX[0.000002000000000],USD[0.000000014588732B6],USDT[0.000000009771334211 |
| 01405812 | BTC[0.000052140000000],ETH[0.000000010000000],LUNA2[6.930438846000000O],LUNA2_LOCKED[16.171023970000000O],LUNC[1509117.650000000000000O],USD[0.349806257315000O],USD[0.9658938925852310] |
| 01405813 | WRX[2.6400000000000000] |
| 01405815 | TRX[0.000002000000000],USD[0.007629730514533A],USDT[0.000000026580454] |
| 01405817 | USD[3.4838577400000000] |
| 01405823 | ETH[0.000000010000000],FTT[0.000000001573716],USD[6.301575796216600O],USDT[1.902459479113597O] |
| 01405827 | USD[30.00000000000000000] |
| 01405831 | ETH[0.530694092250000O],ETHW[0.530694092250000O] |
| 01405832 | BNB[0.000000978060000] |
| 01405835 | ETH[0.000000095809900],TRX[0.000010000000000] |
| 01405836 | TRX[0.000002000000000],USD[0.000000017133196S],USDT[0.000000033933278] |
| 01405844 | EOSBULL[3342031.460000000000000O],LINKBULL[1119.576040000000000O],LTCBULL[14259.147600000000000O],MATICBULL[3521.995460000000000O],SUSHIBULL[34256558.000000000000000O],TRX[0.000002000000000],USD[0.5042007902207202],USDT[0.000000246306457] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01405846 | BAO[1.000000000000000],ETH[0.000000009330862],KIN[1.000000000000000],NFT (3126671911173974396)[1],NFT (5564624612481066888)[1],NFT (5741165920161425811)[1],TRX[0.002824000000000000],USD[0.012020882313907],USDT[0.864087096035837] |
| 01405850 | BTC[0.000000004000000],ETH[0.014470700000000],ETHW[0.001447073565316],FTT[0.00000000548000000],SOS[78967.000000000000000],TRX[0.000020000000000],USD[1.320134364644646],USDT[0.297186436670739] |
| 01405851 | BEAR[5037079.200000000751256000],BNBBULL[0.000000004337327290],BULL[0.000000000882000000],ETHBEAR[0.000000016488440000],ETHBULL[0.036854004000000],FTT[0.00000000484495155],KIN[0.000000002651698800],LNA[0.000000003500000000],LTCBULL[0.0000000009740161],MATICBEAR2021[0.000000021122609],MATICBULL[0.0000000457184380],TRX[0.000000265293984],USD[0.820946564485733200],USDT[0.0463454638907180] |
| 01405856 | USD[0.08038099500000000],USDT[0.00000026389692] |
| 01405859 | BTC[0.000000003000000] |
| 01405860 | KIN[1173493.836285090000000],USD[0.000000000000799] |
| 01405863 | USDT[0.003445204532260] |
| 01405864 | TRX[0.000002000000000] |
| 01405866 | USD[0.015108605014563],USDT[0.040591300000000] |
| 01405867 | TRX[0.000001000000000],USD[0.000000239990855],USDT[0.000000098782497] |
| 01405874 | FTT[0.006935225757448],USDT[0.337205798844430],USDT[0.000000215303220] |
| 01405877 | BTC[0.000000060543725],ETH[0.003211200000000],ETHW[9.847477208198563],FTT[0.000002495000098200],MATIC[1.581688120000000],NFT (5289710361505249307)[1],TONCOIN[0.010231440000000],USD[0.004761389047848800],USDT[-0.000000038254158] |
| 01405882 | USDT[0.399095781000000] |
| 01405884 | CEL[100.000000000000000],MATIC[0.00000000800001341],USD[0.000000022321470] |
| 01405891 | SRM[3.009831310000000],SRM_LOCKED[24.230168690000000],USD[0.0000002456739937] |
| 01405892 | USD[0.003853610362406],USDT[1652.922215680825922] |
| 01405901 | ETH[0.000000000300000] |
| 01405905 | BTC[0.000000000037000] |
| 01405906 | BULL[0.000000008700000],DOGEBEAR2021[0.00000000500000],DOGEBULL[0.00000045000000],FTT[0.00000001040736644],USD[0.088055889835744],USDT[0.001663989241220] |
| 01405907 | USD[30.000000000000000] |
| 01405909 | USD[40.541106691302388005],USDT[0.00000000076070351],XRP[0.000000029898536] |
| 01405918 | USD[30.000000000000000] |
| 01405922 | USD[60.623851641409200000] |
| 01405923 | ETHW[0.010000000000000000],TRX[0.000030000000000],USD[0.000000010255868500],USDT[23.50286124936000000] |
| 01405925 | BTC[0.000000070052920],SOL[0.000000006293735000],SRM[0.026830032579962440],SRM_LOCKED[0.113746000000000000],USD[0.000000303400752] |
| 01405926 | BULL[0.078780357635100000],TRX[0.000785000000000],USD[0.000000037586914],VETBULL[927.68971000000000000],XLMBEAR[0.000000069298900],XRPBULL[2970.261203996844784] |
| 01405933 | USD[0.000000009003385580],USDT[0.000000028047200] |
| 01405935 | USD[0.001101530000000] |
| 01405937 | CRO[890.00000000000000000],ETH[0.303491240000000000],ETHW[0.303491240000000000],EUR[0.00000000505362688],MANA[57.07504612000000000],SAND[72.00000000000000000],SOL[1.09000003800000000],SRM[156.000000000000000],USD[0.567628439819729800],USDT[0.00000000042383995] |
| 01405942 | TRX[0.000002000000000],USDT[0.182548431000000000],VETBULL[5018.53374000000000] |
| 01405944 | BNT[0.000000009498410000],BTC[0.000000017640000],FTT[25.005060000000000],MATIC[4300.00000000000000],USD[0.010000009730000],SOL[0.010000003730000],SRM[0.003833990000000],SRM_LOCKED[0.016743580000000],TRX[0.00000200000000000],USD[122.039483188404452215],USDT[1.091842214322024] |
| 01405946 | USD[0.0000000015000000],USD[0.000000130755875],USDT[0.00000007741776] |
| 01405950 | BNB[0.000000030884156],FTT[0.050000010000000],SRM[0.110583380000000000],SRM_LOCKED[1.253004960000000000],USD[0.133178798448572640] |
| 01405952 | SOL[0.990000000000000],STEP[1154.800000000000000],TRX[0.000002000000000],USD[1.019299942340040],USDT[0.000000056621000] |
| 01405958 | SOL[1.266231845974400000] |
| 01405965 | FTT[0.088800000000000] |
| 01405968 | AVAX[0.000000008811760000],AXS[0.000000009799487600],BAND[52.99401121690029300],BAT[0.000000010000000],BNB[0.000000037385584],BTC[0.000000037641991],CEL[0.000000011807723],ETH[0.000000006600635],EUR[0.000002620404402603],FTM[0.000000006829510000],LUNC[0.000000039386124],MATIC[0.00000013971606],RAY[0.00000000226022000],SOL[0.000000042932300000],TRXI[0.000000049585922],USD[0.308566972522942],YFI[0.00000000396469000] |
| 01405969 | USDT[0.058565257000000000] |
| 01405974 | TRX[0.000001000000000] |
| 01405975 | FTT[18.300000000000000],SOL[0.010963200000000],USDT[0.00000000706894540] |
| 01405980 | ALPHA[1.016836800000000],BTC[0.000000029000000],DENT[1.000000000000000],ETH[0.000017460000000],ETHW[0.000017460000000],STEP[0.023023020000000],TRX[1.000000000000000],USD[0.000000084172979] |
| 01405986 | DOGE[0.117027790000000],ETCBULL[33.704749130000000],EUR[0.000000100952717],GRTBULL[152164849.632653060000000],LTCBULL[65.636246760000000],USD[391.836195108870795],USDT[0.061078383124644],VETBULL[1018908.913189560000000] |
| 01405987 | TRX[0.000002000000000] |
| 01405988 | ADABULL[0.000000012000000],AXS[0.000000143045200],BULL[0.00000009990000],BUSD[455.200000000000000],EXCHBULL[0.000000006800000],FTT[4.869979255217 0357],TRX[0.000780000000000],UNI[0.00000067550100],USD[545.704643282453 7884],USDT[0.00000013597 5572] |
| 01405989 | USD[0.000000039181914] |
| 01405995 | BNB[0.020581532682 2960],ETH[685.642703579185 4170],ETHW[685.642703579185 4170],USD[3080014.322550186818 5700],USDT[0.00875790217 32300] |
| 01405996 | ETH[0.000000050000000],TRX[0.000050000000000],USD[0.317052875000000] |
| 01405997 | ASD[31.867691432631 1791],AXS[3.525087475148 3790],BAND[43.578938549161 7470],BNB[2.038956690603 3193],BTC[0.035368395091 6000],CRO[0.009437980000 0000],DOGE[1020.834171113276 6127],DOT[10.679296677816 6877],ETH[0.003975856182 0243],ETHW[0.007363798167 0706],FIDA[5.196169620000 0000],FTM[106.738240237419 0106],FTT[151.684811280000 0000],GMT[1.011914960000 0000],LINK[3.062433631682 9400],LUNA[23.174853580000 0000],LUNA2_LOCKED[7.146244486000 0000],LUNC[889806.682047180772 4303],MANA[0.000975420000 0000],MKR[0.103243196638 8710],MNGO[10.071045680000 0000],MSOL[20.857010884655 584],NFT (2908571688918734 63)[1],NFT (3449504000590383 70)[1],NFT (3790639038585993 7)[1],NFT (4554271350016520 25)[1],NFT (5363736775943243 79)[1],NFT (5674493746231175 19)[1],RAY[18.792984661684 3679],RUNE[33.558818967923 7101],SRM[31.154689570000 0000],SUSHI[33.088751862602 8519],TRX[464.512612841420 8778],UNI[0.295304184269 3865],USD[2079.862230692175 3446],USDT[0.000000050646832],USTC[1.145526552370905 9],XPLA[0.009363240000 0000] |
| 01406002 | APT[0.002500000000000],BCH[0.0000000500000000],BTC[0.000001512500000],BTT[95000.000000000000000],ETHW[0.000000000000000],FTT[2650.022500010000000],LINA[20.106135511506100],LUNA2_LOCKED[1232.535773526914200],LUNC[40000.000000010000000],MATIC[10000.151270000000000],NEAR[5.000000000000000],NFT (3089501766722882036)[1],SRM[10000.103396800000000],SUN[0.0086592500000000],TRX[0.00176000000000],SUN[0.00865925000000],USD[28143.171021104606306],USD[2813.171021104606306],USTC[0.047885000000000] |
| 01406008 | AVAX[0.056678731056488],ETH[0.000000014123700],ETHW[0.000187675760412],FXS[0.023034000000000],LUNA2[0.000000005367000],LUNA2_LOCKED[268.613255209190000],LUNC[370.839527100000000],NEAR[0.023780000000000],TRX[0.001866309329800],USD[0.00000013500091 3],USDT[0.000000080576124],USTC[0.2 92194000000000] |
| 01406010 | TRX[0.000020000000000],USD[0.076029025000000],USDT[0.000000002353395] |
| 01406011 | SXPBULL[8908.218000000000000],TRX[0.000010000000000],USD[0.021723120854200] |
| 01406012 | USD[55.875593007250000] |
| 01406014 | BULL[0.000001286647336],USDT[0.00000044925960] |
| 01406015 | BTC[0.00000000018500] |
| 01406019 | BTC[0.574995393109600],DYDX[0.041944540000000],ETH[0.380104944000000],ETHW[0.380104944000000],FTT[3.501210950000000],LOOKS[0.980600000000000],LUNA2[11.949309092000000],LUNA2_LOCKED[758043.439898000000000],LUNC[10.005800000000000],SOL[0.005800000000000],SRM[0.003666210000000],SRM_LOCKED[0.015779240000000],TRX[0.000046000000000],USD[-1301.367544661049892000000000],USDT[0.432740951094557 1],USTC[999.800000000000000],WBTC[0.000042902200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01406020 | BTC[0.0040993800000000],ETH[0.0359928000000000],ETHW[0.0359928000000000],ROOK[0.6978604000000000],TRX[0.0002290000000000],USDT[0.7093525900000000] |
| 01406024 | BNB[0.0026507900000000],TRX[10.0000580000000000],USD[1.3471445410632130],USDT[0.0000000083513260] |
| 01406026 | ETH[0.0000000022000000],FTT[0.0000000028000000],NEAR[14.9971500000000000],SOL[0.0000000013747162],TRX[0.0000000003088992],USD[0.0000000130182096],USDT[143.8115922443797219] |
| 01406027 | MATICBEAR2021[0.0975300000000000],MATICBULL[0.0983470000000000],SUSHIBULL[0.6850000000000000],SXPBULL[36030.6414400000000000],TRX[0.0000020000000000],USD[-0.2130749066819504],USDT[0.2654217748777959],VETBEAR[0.4000000000000000] |
| 01406030 | BTC[0.0000000000036800] |
| 01406031 | TONCOIN[0.0950030000000000],USD[26.1455720275000000],USDT[0.0000000162416000] |
| 01406032 | BULL[0.0000000056110000],ETH[1.7488940000000000],ETHBULL[1.3473000071100000],ETHW[1.7488940000000000],EUR[0.0000000078479009],FTT[10.0421952156453120],SHIB[45500000.0000000000000000],SLRS[1128.6095246200000000],USD[638.6242732417800946],USDT[-3.5804867953177204] |
| 01406035 | COPE[0.8231000000000000],TRX[0.0000040000000000],USD[627.1368409609982838],USDT[19.9400000085642560] |
| 01406038 | BTC[0.0000000000036800] |
| 01406040 | TRX[0.0000010000000000],USDT[0.0000123733467248] |
| 01406041 | USD[0.0293038224341760] |
| 01406045 | USDT[0.0000000075000000] |
| 01406046 | TRX[0.0000010000000000],USD[0.0000001242273856],USDT[0.0000001114074448] |
| 01406048 | FTT[0.0572600000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000001640437311],USDT[0.0000000106460196],XRP[0.5360000000000000] |
| 01406052 | BAT[0.0000001000000000],BNB[0.0000001000000000],BTC[0.0000000091374985],FTT[0.0000000665655011],LTC[0.0000001000000000],LUNC[0.0000001000000000],SOL[0.0000000300000000],USD[0.1033503650661278],USDT[0.0000000040500400] |
| 01406053 | USD[0.0000000037712020] |
| 01406054 | USDT[0.0000000025260000] |
| 01406056 | USD[0.0000093408451784],USDT[0.0005995820519859],XRP[0.0048140000000000] |
| 01406057 | ETH[0.0002340500000000],ETHW[0.0002340500000000],USD[0.0015540000000000],USDT[0.5630576700000000] |
| 01406065 | SUSHIBEAR[99240.0000000000000000],USD[0.0000003818521814] |
| 01406074 | COPE[89.9534500000000000],USD[0.6559010985757868] |
| 01406076 | FTT[157.3070934600000000],TRX[0.0000020000000000],USDT[-0.0000008333832248] |
| 01406079 | BTC[0.0000000086830000],ETH[0.0000009700000000],FTT[0.0317559400000000],TRX[0.3752070000000000],USDT[0.1085987254496840] |
| 01406080 | BAO[6.0000000000000000],KIN[3.0000000000000000],USD[0.0000153163549728] |
| 01406085 | BTC[0.0000000000036800] |
| 01406086 | BCH[0.4712213800000000],BTC[0.0121211300000000],KIN[1.0000000000000000],NFT [3751788182867453351][1],NFT [427587004533306728][1],NFT [470752690154166897][1],USDT[1.7935988951014060] |
| 01406088 | ETH[0.0000000028450000],SOL[0.0000000668940000],USD[0.3446477606350000],USDT[0.0001931330000000] |
| 01406090 | USD[25.0000000000000000] |
| 01406097 | ATOM[0.0000000046000000],AVAX[0.0000000058022242],BNB[0.0000000592128553],ETH[0.0000000018101340],FTT[0.0000000061541295],HT[0.0000000084000000],LTC[0.0000000038000000],LUNC[0.0000000032000000],MATIC[0.0000000093172240],NFT [469393325125844315][1],NFT [537781042272353360][1],NFT [558629644388223320][1],SOL[0.0184804720251809],TRX[0.0001500844366351],USD[0.0128779078249801],USDT[0.0005717143747029],XRP[0.0000000016119200] |
| 01406098 | TRX[0.0000000020000000],USD[0.9877715039894855] |
| 01406102 | AVAX[0.0000000025322481],BTC[0.0906538104911300],DAI[0.0000000006748200],ETH[0.0006592000000000],FTT[36.8136068800000000],LUNA2[0.1862523128000000],LUNA2_LOCKED[0.4345887298000000],SNX[341.5236169671549200],SOL[0.0007075000000000],USD[41758.8020449866835558],USDT[0.0000000009330326581,USTC[0.0000000013200000] |
| 01406103 | ALGOBULL[3031.6000000000000000],BCHBULL[0.5052400000000000],COMPBULL[654.7046334500000000],DOGEBULL[3.0130159650000000],ETCBULL[0.0077855000000000],ETHBULL[0.0000017400000000],MATICBULL[0.0741315000000000],SOL[0.0001124700000000],SUSHIBULL[17700000.2500000000000000],SXPBULL[350198.1987000000000000],THETABULL[160.8000000000000000],TRX[0.0000010000000000],TRXBULL[0.0362450000000000],USD[0.2852514375945603],USDT[0.0000000783339241,XLMBULL[0.0026850000000000],XRPBULL[139640.8679500000000000],XTZBULL[3500.0000000000000000],ZECBULL[0.9773900000000000] |
| 01406105 | ETH[0.0000000500000000],TONCOIN[0.1000000000000000],USD[0.3559209598775720] |
| 01406108 | AMPL[0.3513127076024655],CUSDT[3662.0275856167684400],DAI[0.0731797500000000],FTM[0.1858000000000000],TRX[0.0000300200338200],USD[834.8318145209482293000000000000],USDT[249.3417263950037575] |
| 01406118 | KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000082854906] |
| 01406126 | APE[153.4000000000000000],AVAX[0.0000000074589036],AXS[0.0000000084383500],BNB[3.2991689778452800],BTC[0.0117000077590200],DOGE[0.0000000026406000],ETH[0.1750000002833690],ETHW[0.0000000002833690],FTT[30.9000000000000000],MANA[278.0000000000000000],MATIC[0.0000000023856700],SOL[71.1691860142420941],TRX[0.0000001302000042093983700000000000],USD[82.6230180947423],USDT[191.6907204193893710] |
| 01406130 | FTT[150.0715000000000000],RUNE[0.0000000056158700],USD[0.0040191223513711] |
| 01406135 | FTT[0.0000000134009267],LUNA2[1.2074141350000000],LUNA2_LOCKED[2.8172996490000000],NFT [306460912549013146][1],NFT [380273437816698455][1],NFT [426025856835977485][1],NFT [546413568454928239][1],NFT [562852986317626730][1],USD[-0.0003307681792468] |
| 01406136 | TRX[0.0000020000000000],USD[0.0957982104894356],USDT[0.0000000015422192] |
| 01406137 | TRX[0.0000020000000000],USDT[0.0000000094250130] |
| 01406138 | AAVE[0.0030000000000000],BTC[0.0000600000000000],TRX[0.0007700000000000],UNI[0.0300000000000000],USD[118.1338140593800000],USDT[0.0090000000000000] |
| 01406139 | BTC[0.0000270435300],ETH[0.0002449000000000],ETHW[0.0002449894814286],TRX[0.0000000475361000],USD[-0.0007313139916210],USDT[0.0077826190954300] |
| 01406140 | USD[25.0000000000000000] |
| 01406146 | ETH[0.0002276800000000],ETHW[0.0002276800000000],TRX[0.0007780000000000],USD[0.0045881945500000],USDT[0.4708773300000000] |
| 01406151 | BTC[0.0000002206507],FTT[0.0000000008700000],SLRS[0.0000000369000000],USD[0.4989452516610722] |
| 01406154 | ETH[0.0000000800000000],FTT[0.0000000070000000],FTT[0.0000003843126603538],USD[0.0380984126603538],USDT[0.0000000071435392] |
| 01406156 | FTT[0.0984786700000000],TRX[0.0000020000000000],USD[1.9818666543310265],USDT[0.0000000014732539] |
| 01406170 | AUD[0.0000008899816],BAO[1.0000000000000000],SOL[0.0000000040869280] |
| 01406175 | BTC[0.0000000597464000],TRX[0.0000000032255421],USD[0.0000000019737964] |
| 01406179 | EUR[99.2715792117565144],USD[114.1926128377070497],USDT[0.0000000529612800] |
| 01406180 | ETH[0.0000001000000000],USD[0.1968394129000000],USDT[0.0000000074411064] |
| 01406187 | DENT[1.0000000000000000],MATIC[1927.1344520430000000] |
| 01406203 | ATOMBEAR[149895.0000000000000000],BALBEAR[10997.8000000000000000],BNBBEAR[19986000.0000000000000000],BSVBEAR[10997.8000000000000000],ETCBEAR[1698810.0000000000000000],ETHBEAR[199910.0000000000000000],LINKBEAR[4999000.0000000000000000],LTCBEAR[29.9940000000000000],MATICBEAR2021[1.5988800000000000],SUSHIBEAR[79944.0000000000000000],USD[0.0360349100000000],USDT[0.0000000816401681,XTZBEAR[899.8000000000000000] |
| 01406204 | BTC[0.0000000007908800] |
| 01406205 | ETH[0.9679074800000000],ETHW[0.9679074800000000] |
| 01406208 | ALICE[0.0000001600000],BTC[0.0000000082716139],DYDX[0.0000000004000000],ETH[0.0000005465012],LINK[0.0000000021705712],PRISM[1000.8461781120374257],RAY[0.0000000081330104],RNDR[0.0000000031925291],SAND[21.0626943937017660],SOL[0.0000005759488],SRM[6.6803044609798380000000000000],USDC[0.0465758000000000],USD[0.0363491000000000],USDT[0.0000000816401681,XRP[0.0510005002261537] |
| 01406222 | BNB[2.5000000000000000],BTC[0.0235951600000000],CHF[0.0000000072929640],DOT[14.9971500000000000],ETH[0.4069226700000000],ETHW[11.1978720000000000],SOL[10.3583160000000000],USD[0.6695878442329360],USDT[0.2228039875000000] |
| 01406223 | EMB[9.0000000000000000],USD[1.4576757165000000] |
| 01406225 | AMPL[0.0000000107007541],DYDX[18.0000000000000000],ETH[0.0050000040000000],ETHW[0.0050000040000000],FTT[0.0911237700000000],TRX[0.0000340000000000],UNI[0.0461942100000000],USD[0.8797227500282560],USDT[7.0540593802151824],YFI[0.0059989942000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01406227 | ETH[0.072010400000000000],ETHW[0.072010400000000000],EUR[1471.4296244931531440],USD[706.4892447076547500],USDT[125.8426000000000000] |
| 01406229 | ETH[0.243977960000000000],ETHW[0.243977960000000000],SHIB[26698024.000000000000000],SOL[2.525761250000000000],USD[1.1566205725000000] |
| 01406234 | USD[0.1053842666273902] |
| 01406235 | ETH[0.000219463006209],ETHW[0.000219463006209],MATIC[0.027379775499788000],USD[-0.307313746878799100],XRP[1.2274146599186565] |
| 01406239 | ETH[0.129000000000000000],ETHW[0.129000000000000000],TRX[0.0000200000000000000],USD[0.2159605408380000],USDT[0.0000000052147513] |
| 01406240 | USD[0.3774674600000000] |
| 01406241 | USD[30.000000000000000000] |
| 01406243 | TRY[1.000000005234357],USD[5.2559092352332338] |
| 01406246 | BTC[0.000000012571965],TRX[0.000003000000000],USD[4.3519797200000000],USDT[4.6250000081540512] |
| 01406250 | BNB[0.000000004729316S],DOGE[0.000000001600000],SOL[0.000000004326766O],SUSHI[0.0000000037496310] |
| 01406251 | DEFIBEAR[2.352500000000000000],TRX[0.000030000000000],USD[0.000000049240282],USDT[7.1534336097922450],XRP[1305.9768564400000000] |
| 01406252 | USD[0.0000020000000000],USD[0.000000070752302],USDT[0.0000000076138434] |
| 01406256 | BTC[0.000000013405000] |
| 01406260 | FTT[0.00000092779426],USD[0.000000065069655],USDT[0.010000008603196Z] |
| 01406264 | ATLAS[454.672900790000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],USD[27.2450045993762415] |
| 01406270 | BTC[0.403111795314400O],FTT[0.000000020000000],LUNA2[4.738614390000000O],LUNA2_LOCKED[11.056766910000000O],LUNC[0.000000100000000],SRM[0.011408440000000O],SRM_LOCKED[0.010590530000000O],USD[0.031167568189331],USDC[3044.7272667100000000] |
| 01406271 | USD[-2386.9197859663585858],USDT[236.0186675300000000] |
| 01406272 | ETH[0.000058810000000O],ETHW[0.000058811751549B],EUR[0.000000028478295],USD[0.000087369935O288],USD[0.0179725484840792] |
| 01406279 | BTC[0.000000081212137],ETH[0.000012336585273I],ETHBULL[0.000000001000000],FTT[0.000000015911697I],SOL[0.000000077071932],USD[0.1574344082265577],XRP[0.0000000086991656] |
| 01406280 | TRX[0.000010000000000],USDT[0.0052889975856000] |
| 01406290 | KIN[101.000000000000000000],SOL[0.019557200000000] |
| 01406292 | BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[0.000000050347068],KIN[1.000000000000000000],SHIB[15621766.133603540000000O],USD[0.0000000000000001] |
| 01406300 | BTC[0.000000071657600],ETH[0.000000027848400],FTT[0.000000029614450],MATIC[0.000000015135900],RUNE[0.000000033587671],SOL[0.000000084392400],USD[1.4637297591245769] |
| 01406304 | AUD[0.000000007897236],DENT[1.000000000000000000],UBXT[1.000000000000000000] |
| 01406306 | USD[20.000000000000000000] |
| 01406307 | BTC[0.000097606000000O],LTC[0.007120890000000O],LUNA[0.037113338670000O],LUNA2_LOCKED[0.086597790240000O],LUNC[8081.507634200000000O],USD[5.020347567068209900000000O],USDT[0.1377264676250000],XRP[808.000000000000000O] |
| 01406309 | USDT[102.0000000000000000] |
| 01406314 | USDT[0.0026050690698277] |
| 01406315 | BTC[0.000000127175500],USDT[0.0045600084485649] |
| 01406317 | BNB[0.050000020000000O],BTC[2.059408310000000O],ETH[42.284283080000000O],ETHW[3.013283080000000O],LTC[71.940996940000000O],SHIB[13060000.000000000000000O],SOL[1.860000000000000O],TRX[164.000130000000000O],USD[14.9045198197059166],USDT[35518.2690788275919364],XRP[2322.000000000000000O] |
| 01406330 | GBP[10.000000000000000] |
| 01406339 | ASDBULL[0.789702450000000O],BNBBULL[0.000025083453400O],FTT[44.691507000000000O],MATICBULL[0.087019000000000O],UBXT[79634.623355500000000O],USD[0.00000000105000O],USDT[1.5938770000000000O],VETBULL[0.8292319500000000] |
| 01406340 | FTT[0.1870997374000000] |
| 01406342 | AVAX[0.000000009283325S],BTC[0.000000002210154],ETH[0.000000078170000],ETHW[0.4766695278170000],TRX[0.000002000000000],USD[0.000000075226705],USDT[0.0000083090400783] |
| 01406345 | USD[-0.977891317385498S],USD[3.1980388370196929] |
| 01406349 | USDT[0.0011407774097792] |
| 01406350 | TRX[0.0000300000000000] |
| 01406351 | USD[0.0002151316198162] |
| 01406355 | BTC[0.084177840000000O],EUR[0.0001165633312142],SOL[11.8162431800000000O],USD[0.0002106318605741],USDT[0.0000000059713758] |
| 01406358 | BNB[7.018706214000000O],CEL[0.000000000000000O],FTT[0.028034200208926Z],LUNA2[6.591314560000000O],LUNA2_LOCKED[15.3797339700000000O],SOL[0.000000005531986],TRX[0.000000097018935],USD[3.2208296542390325],USDT[0.0000000047540821] |
| 01406368 | AVAX[0.224661415393608S],LUNA2[0.102264628500000O],LUNA2_LOCKED[0.238617466500000O],LUNC[21424.927143100000000O],NFT [43458661167153850I],NFT [438303176163196694I],SOL[0.004000000000000O],TRX[0.000392000000000O],USD[44.7839262189766656],USDT[716.7850000426173316],USTC[0.5482790000000000] |
| 01406375 | AKRO[3.0000000000000000O],ATLAS[737.0265236900000000O],BAO[8.0000000000000000O],DENT[1.000000000000000O],EUR[0.008334376547060S],FTT[6.697847880000000O],GALA[854.863440110000000O],GRT[0.005574160000000O],KIN[4.0000000000000000O],LTC[0.000008560000000O],SRM[0.000246900000000O],TRX[1.000000000000000O],UBXT[4.0000000000000000O],USD[0.0052408084500000] |
| 01406383 | BAO[7.0000000000000000O],DENT[1.0000000000000000O],KIN[6.000000000000000O],LUNA2[1.405662230000000O],LUNA2_LOCKED[3.163643630000000O],MOB[0.755496470000000O],NFT [321505715178565275I],NFT [505941151324311667I],NFT [517132980869666859I],RSR[1.000000000000000O],STG[0.000000003200000O],TRX[7.828116200000000O],UBXT[1.000000000000000O],USD[0.000000010952104O],USDT[0.0000000044741474],USTC[199.0764380300000000] |
| 01406385 | BTC[0.097591279000000O],DENT[45291.550320000000000O],ETH[1.050800310000000O],ETHW[1.050803100000000O],FTM[100.962570000000000O],FTT[1.926610146907539A],RUNE[200.836027000000000O],SPELL[12197.1120000000000O],STEP[745.046628960000000O],TRX[0.000000100000000O],USD[500.3253779366256134],USDT[268.0117735036608S6],XRP[2453.774090000000000O] |
| 01406386 | USDT[0.0000749798150537] |
| 01406389 | AVAX[0.000000012550000O],BTC[0.050398103500000O],ETH[0.334459537256058I],EUR[48.002700943577322],SOL[0.000000004200000O],SRM[0.000000054501290],USD[2.000000447078433I],USDT[0.0000678198851025] |
| 01406392 | USD[30.000000000000000000] |
| 01406393 | DOGE[0.000000017910845],LTC[0.000000066808488],SOL[0.000000039754878] |
| 01406396 | ETH[0.000000010000000O],EUR[0.000000109794467],USD[0.0122772946832379],USDT[148.3646588767460527] |
| 01406398 | USDT[0.0000604495235626] |
| 01406402 | BTC[0.0024537600000000O],KIN[2.000000000000000O],SHIB[2013010.742708110000000O],SOL[0.439340850000000O],UBXT[1.000000000000000O],USD[0.3979082923915528] |
| 01406403 | TRX[0.0000020000000000] |
| 01406404 | BTC[1.289600000000000O],JPY[400647.6058400000000000] |
| 01406405 | AGLD[0.000000272760400],BNB[0.000000078004210],BTC[0.000000060289955],TRX[0.000000035112892],USD[0.0130341061877061],USDT[0.0000000128971656] |
| 01406410 | BTC[0.000009060000000O],USD[-0.072792533100000],USDT[0.5900579000000000] |
| 01406411 | BTC[0.000098400000000O],USD[24.4174886680766235],XRP[0.6989760002685313] |
| 01406412 | USD[24.9567508380313448],USDT[0.0000000022299946] |
| 01406413 | AVAX[0.000001970000000O],SOL[0.000006550636968],USD[-0.7871980833534675],USDT[0.8727953114333609] |
| 01406416 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01406418 | ETH[0.94014972000000000],ETHW[0.94014972000000000],USDT[0.00001111057229240] |
| 01406420 | BTC[0.00000002000000000],ETH[0.00622000000000000],USD[1826.67706820072035538],USDT[0.00000006212187S] |
| 01406422 | DOGEBEAR2021[0.00000000411181071],DOGEBULL[8.62112233988081S4],DOGEHEDGE[0.000000022066808],FTT[0.00000000332276600],USDT[0.000000559S875923] |
| 01406423 | FTT[0.39392000000000000],USDT[0.00000000656000000],XRP[0.794737000000000000] |
| 01406425 | USD[20.000000000000000] |
| 01406429 | EUR[52.23051675458352971],TRX[0.72200200000000000],USD[134.103896685730479300000000000],USDT[0.000000209606481] |
| 01406430 | BTC[0.00000000500036200] |
| 01406431 | TRX[0.00002000000000000],USD[20.000000000000000000],USDT[0.082707920000000000] |
| 01406432 | TRX[0.000002000000000000] |
| 01406433 | FTT[0.069551820000000000],USD[0.150976538344411430],USDT[0.004434460000000000] |
| 01406436 | ETH[0.00000082372000],TRX[0.000002000000000000] |
| 01406437 | FTT[0.099962000000000000],TRX[0.000002000000000000],USD[4.451245458500000000],USDT[4.400000068291670] |
| 01406438 | USD[0.000000011368063S] |
| 01406441 | USDT[0.00054911931188S] |
| 01406443 | AMPL[0.00000000013465192],AVAX[0.099816953423150],BTC[0.000015983451140],ETH[0.001485554345440],ETHW[0.000000082362800],NFT (3967694967486461811)[1],SOL[0.007202339473888211],USD[0.00000004532354S],USDT[0.000000007839537] |
| 01406445 | BTC[0.00300000000000000],FTM[0.95326000000000000],LUNA2[0.00680669093100000],LUNA2_LOCKED[0.01588227884000000],MANA[0.93236000000000000],MOB[0.47416000000000000],SRM[53.98043000000000000],TRX[0.000777000000000000],USD[1.858190980100000],USDT[43.97312417150000000],USTC[0.96352000000000000] |
| 01406446 | ATLAS[0.00000011207544],BNB[0.00000008610387],BTC[0.00000007582051],ETH[2.82340154835644409],ETHW[0.683013171509240],FTT[0.00000006680000],LTC[0.114739109540261],LUNA2[0.0008430498677000],LUNC[0.001967116358000],LUNC[183.575683632744560],SOL[0.00000011113651],SRM[0.00000031520000],TRX[0.000000203152000],TRX[0.000000001153650],USD[186.517793494711543] |
| 01406449 | BTC[0.00045428904500000],CLV[70666.25213000000000000],EUR[1178494.25400000000000000],SOL[23149.47836819000000000],SRM[36139.06201019000000000],SRM_LOCKED[187.64383871000000000],USD[500785.55480590375058332],USDT[50421.55444209354390040] |
| 01406450 | CRO[0.00000000999990068],ETH[0.00000010572816711],EUR[0.00000007944698811],NFT (35067297472074483211)[1],NFT (35564087796714874511)[1],NFT (38478296305532655211)[1],NFT (45882639297632874811)[1],NFT (49156311568985429811)[1],NFT (50270772467404521911)[1],NFT (51624370712313927111)[1],NFT (52806450390171371411)[1],NFT (54034285678703372211),EH8[0.00000000523050701],TRX[1.00000000000000000],USD[0.00000004510096I] |
| 01406451 | USD[1000.000000000000000] |
| 01406455 | BTC[0.000000500036200] |
| 01406457 | USD[1.12805258156000000] |
| 01406458 | FTT[0.055971734140904I],SOL[0.000000092185993],USD[1.42872592116000000] |
| 01406460 | BNB[0.00000002926625I],BTC[0.00000012689994],USD[-0.00687218975000000],USDT[0.014024752277312I0] |
| 01406463 | EMB[1.8565895500000000],FTT[0.03865352000000000],RSR[9.99800000000000000],STEP[12.10000000000000000],USD[0.00742830550389091],USDT[0.0000167909114781] |
| 01406464 | USD[25.000000000000000] |
| 01406466 | BAO[1.00000000000000000],BUSD[279.18901432000000000],DENT[1.00000000000000000],ETH[0.00000000500000000],FTT[0.06851700000000000],IP3[1.30000000000000000],NFT (29959923580670500661)[1],NFT (49641989437208255011)[1],RSR[1.00000000000000000],TRX[0.00000200000000000],USD[0.00000183644007721] |
| 01406467 | BADGER[0.00000000040000000],BIT[38.99298000000000000],BNB[0.00000000400000000],ENS[0.00000000116000000],FTT[0.09998255450371001],LUNA2[0.000003673902480],LUNA2_LOCKED[0.000008572439120],LUNC[0.0800000000000000],TONCOIN[23.00000000000000000],TRX[0.000781000000000000000],USD[851.14535474718706000000000000],USDT[0.12931998450916] |
| 01406468 | NFT (44302433306749407811)[1],NFT (46869842562901017311)[1],USD[0.80413454601480401],USDT[2.120148315000000000] |
| 01406470 | TRX[7.034726270000000000],USD[0.269817094182010211],USDT[0.00000005370244S],XRP[0.000000000000000000000] |
| 01406472 | AVAX[0.000000100000000],BNB[0.000000022396011],BTC[0.00000002559499S],CRO[0.00000008263102011],GALA[0.00000001000000],GODS[0.00000008198380011],LTC[0.00000006338090011],TLM[0.00000001573088011],UNI[0.00000000234763333],USD[0.0034052697209540],USDT[0.00000027853316],XRP[0.00000006953375] |
| 01406473 | TRX[0.000020000000000000] |
| 01406476 | BTC[0.00000000001800011],TRX[0.000001000000000] |
| 01406481 | BAO[1.00000000000000000],ATOMBULL[3.90410000000000000],AUDIO[4.99440000000000000],BALBULL[0.95840000000000000],COMPBEAR[8166.00000000000000000],COMPBULL[1.40901300000000000],CRO[39.95100000000000000],ETHBULL[0.01383231000000000],FTT[1.69951000000000000],GRTBEAR[35300.00000000000000000],GRTBULL[30.45375240000000000],KNCBULL[0.08488000000000000],LINKBULL[0.07067000000000000],MATICBEAR202[744.05566400000000000],MATICBULL[31.25489000000000000],SUSHIBULL[41551.76700000000000000],THETABULL[0.00011770000000],TRX[0.00000020000000000],TRXBEAR[8250.00000000000000000],TRXBULL[0.97620000000000000],UNISHPABEAR[0.90410000000000000],USD[33.32572326971840S8],USD[33.32769732336077000],VETBEAR[9482.0000000000000000],VETBULL[7.33706000000000000],SOL[0.00518839000000000],USDT[0.00000009940845] |
| 01406494 | LTC[0.00000002446311],USD[0.00980567738484S8],USDT[1.1041822946399704] |
| 01406497 | USD[-660.4550664193297590],USDT[1000.000000000000000] |
| 01406500 | ATOM[0.02000000000000000],BLT[0.80467520000000000],FTT[0.07161473000000000],MATIC[0.07487644000000000],NFT (31580868250401097)[1],NFT (39731898471772531411)[1],NFT (39869357990140587711)[1],NFT (43285296720755701411)[1],NFT (43365073784280814711)[1],NFT (44046910452775577411)[1],NFT (46094419533050365011)[1],NFT (49195813398930758111),TRX[0.00000000500000000],USDT[0.00211579385000000] |
| 01406503 | BTC[0.000000500036200] |
| 01406504 | ETH[0.00000005000000000],FTT[0.000000005000000011],USD[0.0000003511170390],USDT[0.000000007129328] |
| 01406505 | BTC[0.00000007189500],TRX[0.000002000000000000],USD[-65.065167571984968911],USDT[77.28621209488995601] |
| 01406509 | ETH[0.000000100000000],LUNA2[0.0002434462971000],LUNA2_LOCKED[0.0005680413599000],SOL[0.0000000267997001],USD[0.0100506647811858],USDT[0.0000000307999951],USTC[0.034461000000000000] |
| 01406515 | USD[0.00000012027760] |
| 01406519 | USD[20.000000000000000] |
| 01406520 | EUR[50.000000000000000] |
| 01406522 | CRO[5.000000000000000000],EUR[0.000000060450620],FTT[0.29994000000000000],HXRO[0.98480000000000000],SOL[0.0099950088285644],USD[0.57973809700000000],USDT[0.00000012966239S] |
| 01406527 | AAVE[0.00000001256100],BRZ[0.000000006057571S],BTC[0.00355914702747011],ETH[0.02610106037500000],EUR[14.61086811673280],FTT[0.06626700535910],LINK[0.40065165587056I],SOL[0.3278059674899600],UNI[0.000000027605000],USD[0.607792771693188011],USDT[0.000000011668902I] |
| 01406528 | BAO[2.000000000000000000],ETH[0.01246800000000000],ETHW[0.01233170000000000],NFT (5060796403320899011)[1],SAND[2.11692155000000000],TRX[0.00000000001849],USD[80.35442723000000000],USDT[0.000000138416570] |
| 01406529 | KIN[1083529.17966728000000000] |
| 01406535 | BCH[0.000000007640000],BNB[0.00000001524752181],ENJ[0.00000000133763800],LTC[0.00000000671416460],MATIC[0.000000059940054],SOL[0.00000004893338S7],SUSHI[0.00000009180000],TRX[0.00000100056369911],USD[0.00000008753585675] |
| 01406537 | BTC[0.00000047000000000],USD[16.82766665984592191],USDT[0.00000000633698B80] |
| 01406538 | BTC[0.00000001505500000],ETH[0.00000000123419331],FTT[0.00000000397644429],IMX[0.06702550000000000],USD[-0.00243764416109281],USDT[0.00000003523838318] |
| 01406541 | ETH[0.000000046662561],TRX[0.00000010000000],USD[-0.0024920147930463],USDT[0.00375659035130130] |
| 01406543 | TRX[0.002363000000000000],USD[0.00000010678225161],USDT[424.10286788766805303] |
| 01406544 | COMPBULL[0.00772000000000000],DOGEBULL[22.00000000000000000],ETHBULL[0.00320000000000000],LTCBULL[27556.88847000000000000],MATICBULL[0.09709300000000000],USD[0.04082946311500000],USDT[0.00681485159982S6] |
| 01406547 | BTC[0.00008160000000000],TRX[0.00002700000000000],USDT[2401.17827860500000000] |
| 01406550 | TRX[0.00000000585444252],USDC[88.31579750000000000],USDT[0.00000004361306] |
| 01406552 | BTC[0.00000007138200],TRX[0.00002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01406553 | ATLAS[51740.0000000000000000],ATOM[-1.5817965271154585],AURY[0.9997847100000000],AVAX[289.3775158954666676],BNB[10.6463344853856208],BTC[7.9879812842820100],DOGE[-8.1824223482716602],DOT[0.0247878542272852],ENJ[24.9952500000000000],ETH[0.7530714233538910],ETHW[10.6106243880108992],FTM[-488.6010946532328971],FTT[0.1939328723714333],LUNA2[134.1487362000000000],LUNC[230213.9999999981246273],MATIC[21322.5910943827009261],NFT[435092280628489937][11RAYI5.8406957238080722],SOL[415.7666847782216093],TRX[0.0000610000000000],USDI53632.7510820509747626],USDC[131887.0000000000000000],USTC[15131.0812885973874985],WETH_WH[5.0000000000000000] |
| 01406559 | USD[-1.3078371500000000],XRP[100.0000000000000000] |
| 01406562 | FTT[0.0000000645580455],NFT [364334856385935866][1],SRM[2.5677668600000000],USD[0.0057708406400000],USDT[0.0000000038500000] |
| 01406567 | BTC[0.0000000200000000],ETHW[0.0003901240000000],RSR[10.0000000000000000],USD[23.3045566684929263],USDT[0.0000000073498222] |
| 01406572 | BNB[0.0000000150065657],DOGE[0.0000000092000000] |
| 01406576 | AUD[32.6100000000000000],TRX[0.0000010000000000],USD[6.1407856396059584],USDT[0.0000000040000000] |
| 01406579 | ASD[0.0000000075586232],BNB[0.0000000036672116],BTC[2.0098474775000000],DOGE[56914.9055375000000000],DYDX[0.0000000665188100],ETH[0.0000000087257688],ETHW[200.0000000676298775],FTT[2062.9241776967081131],HT[0.0077071238650055],IMX[0.0000000044950038],LUNA[249.1418099600000000],LUNA2_LOCKED[114.6642232000000000],LUNC[0.0000000200000000],MANA[0.0000002070000000],MATIC[1000.0000000000000000],MOB[0.0000000307929115],SOL[0.0000000695345541],SRM[5314.2808834246393800],SRM_LOCKED[174.8761063300000000],TRX[0.9942198744924986],USD[16387.0694154469294588000000000],USDT[0.0000002558755668],WRX[0.0000000958518840],XRP[30047.1069460041697404] |
| 01406583 | BTC[0.0005988800000000],EUR[0.0125000000000000] |
| 01406589 | CONV[2720.0000000000000000],USD[0.2189049100000000] |
| 01406593 | USD[0.0004252043398691],USDT[0.0000001093334] |
| 01406594 | EUR[0.0685530672819788],STEP[21.2354614600000000] |
| 01406597 | USD[25.0000000000000000] |
| 01406598 | TRX[0.0000000000310000]-0.9529182606663311],USDT[1.9967289451621159] |
| 01406600 | TRX[0.0000000068500312] |
| 01406601 | BTC[0.0000000003835800] |
| 01406602 | USDT[0.1409472704678400] |
| 01406605 | ETH[0.0010163300000000],ETHW[0.0010026400000000],NFT [568762126538441265][1],USD[2944.5150519795023606] |
| 01406608 | BTC[0.0000000003835800] |
| 01406610 | ETH[0.0000000000000000],TRX[0.0001770000000000],USDT[0.8224898685000000] |
| 01406611 | BTC[0.0015990880000000],ETH[0.0789918300000000],ETHW[0.0789918300000000],USD[16.3319154865000000] |
| 01406613 | BNB[0.0000000844480],BTC[0.7001013285600000],COMP[0.0000000027500000],ETH[6.4798083988500000],FTT[25.0548643900000000],LINK[0.0000000050000000],MATIC[5230.1952718539840800],NEAR[800.0040000000000000],RUNE[0.0000000800000000],SNX[0.0000000050000000],SOL[0.0000000000000000],SRM[0.3308730200000000],SRM_LOCKED[266.7014881800000000],USD[25245.2863454144081444],USDT[0.0000000099560000] |
| 01406617 | BTC[0.0001000000000000],ETH[0.0000000999500000],LTC[0.1000000000000000],USD[58.6342324793285575],USDT[5.2065252919551650] |
| 01406620 | BTC[0.0000000089798270],FTT[0.0000000027781116],LTC[0.0000000050972137],LUNA2[0.0001609858630000],LUNA2_LOCKED[0.0003756633679000],LUNC[35.0577811200000000],USD[0.0000000048556033],XRP[0.0000000672166660] |
| 01406622 | AMPL[0.0000000930442],ETH[0.0000000100000000],ETHW[3.0000000100000000],FTT[4.5743943655855422],NFT [354905563367917648][1],NFT [47901340366451502B][1],NFT [52309587679760755O][1],SOL[0.0000000100000000],USDT[0.0000000013100000] |
| 01406624 | USD[0.0000000087456776] |
| 01406625 | LOOKS[2.0000000000000000],TRX[0.0000020000000000],USD[0.5629557169731378],USDT[0.0000000084670080] |
| 01406626 | GBP[20.0000000000000000] |
| 01406628 | ETH[0.0023556428524550],FTT[0.0000000061363856],SOL[0.0000000043245646],SRM[0.0000678300000000],SRM_LOCKED[0.0037582000000000],STEP[0.0109470010766930],USD[0.2064372602544551],USDT[0.0000002197242414] |
| 01406629 | BTC[0.0000016600000000],FTT[0.0799999983378740],USD[-0.0421426921805488],USDT[0.0000000379168332] |
| 01406631 | KIN[4324.0000000000000000],USD[0.0380338400000000] |
| 01406633 | APE[0.0000000444904000],AVAX[0.0000000089977600],BNB[0.0000000078010978],BTC[0.0000138421505440],DOT[0.0612985323821400],ETH[0.0000000092990510],FTT[0.3580534748151203],LUNA2[0.0000000080000000],LUNA2_LOCKED[16.1651538000000000],SUN[264098.2253610900000000],TRX[0.1285900323230600],USD[2076.5859660967985092000000000],USDT[2.7497683752197847],USTC[0.0000000077906000],XRP[0.0000000075759000] |
| 01406634 | ALGOBULL[1958628.0000000000000000],BCHBULL[1169.1810000000000000],BSVBULL[240939.8000000000000000],DOGEBULL[0.9998000000000000],EOSBULL[12691.1100000000000000],ETCBULL[1.8886770000000000],ETH[0.0000000100000000],GRTBULL[86.6393100000000000],MATICBULL[35.9748000000000000],SUSHIBULL[49590.0800000000000000],SXPBULL[1558.9080000000000000],TOMOBULL[22493.7000000000000000],TRXBULL[106.9786000000000000],USD[0.1287954753763690],XRPBULL[39.9980000000000000],XTZBULL[136.9486000000000000] |
| 01406636 | BTC[0.0000000066088000],USD[-0.0100507177217236],USD[0.0507169320957922],XRP[0.0247957425393728] |
| 01406640 | TRX[0.0000020000000000],USD[0.0000001935263400],USDT[0.0000001457960] |
| 01406645 | FTT[0.0562215651380218],SOL[0.0000001104057570],USDT[0.0000000030709366] |
| 01406647 | TRX[0.0000020000796400],USDT[0.0000001144123300] |
| 01406648 | ETH[0.0000000071802996],EUR[0.0328377600000000],USD[0.0024981482628626],USDT[0.0000000041213590] |
| 01406650 | BNB[0.0000000060000000],BTC[0.0000000073900000],BUSD[2751.6900000000000000],ETH[1.6190000089000000],ETHW[1.6190000089000000],FTT[29.9920247500000000],SNX[0.0000000050000000],USD[0.0557857813767976],YFI[0.0000000041500000] |
| 01406656 | SXPBULL[7624.9260500000000000],TRX[0.0000010000000000],USD[6.1670956114250000] |
| 01406661 | FTT[3.0282024300000000],SGD[0.0054360000000000],SOL[1.3629531800000000],TRX[0.0000020000000000],USD[-0.2110804268991170],USDT[0.0040002249029650] |
| 01406663 | AAVE[2.3600118000000000],ATLAS[0.0166500000000000],ATOM[2.6534705000000000],AVAX[0.0350000000000000],BTC[0.0002734404466664],CHZ[0.0054500000000000],DOT[80.4004020000000000],ENJ[0.0102000000000000],ETH[0.0004581500000000],ETHW[0.0006545485000000],FTM[0.0236000000000000],FTT[159.3043691170000000],LINK[28.6001430000000000],LTC[0.0118026000000000],LUNA2[1.7713881416800000],LUNA2_LOCKED[4.1332389962500000],MATIC[5.0000000000000000],RAY[27.1219961100000000],REEF[0.2543500000000000],SHIB[1866.5000000000000000],TRX[0.0002400000000000],USD[1600.9180506552651688],USDT[12198.9144758742946539],XRP[1598.0079000000000000] |
| 01406665 | KIN[1477199.7038713100000000] |
| 01406667 | ALGO[0.5980000000000000],AMD[0.0689600000000000],ATOM[0.0748000000000000],BTC[0.0000306257248500],BUSD[40.0000000000000000],CHZ[9.5744800000000000],CQT[0.4788000000000000],DOT[0.0950000000000000],ENJ[0.8818000000000000],ETH[0.0004184100000000],ETHW[0.0224184114918620],FTM[0.4156000000000000],FTT[0.2970000000000000],IMX[0.0749500000000000],LINK[0.0749500000000000],LUNA2[0.0418788814200000],LUNC[89119.2146000000000000],MATIC[0.3558329400000000],NEAR[0.0389400000000000],NVDA[0.0005235000000000],REN[0.0594000000000000],RNDR[0.0594000000000000],SOL[419.1427022239419868.0000000000],LTC[0.4770090269521648],USD[30.0019532607174468] |
| 01406670 | BNB[0.0000000076347349],ETH[0.0000000050000000],FTT[0.0000000044873236],MATIC[0.2960138659535400],SOL[0.2000000000000000],TRX[0.0000000017500000],USD[0.0000001604123433],USDT[0.0000000089000000] |
| 01406672 | LTCBULL[110.9145950000000000],TRX[0.0000010000000000],USD[0.0224328080000000] |
| 01406674 | ALGOBULL[10000.0000000000000000],BTC[0.0000012093294960],BULL[0.0200000055488516],ETH[-0.0000000029777863],ETHBULL[30.0000000000000000],ETHW[30.0000000960829557],FTT[0.0000000085443200],SOL[0.0000000010240002],USD[-0.0092078260977553],USDT[0.0000000542024834],VETBULL[0.0000000656507764],XRP[0.0000000077158137] |
| 01406676 | AVAX[0.0000000013749396],BTC[0.0000000100353336],ETH[0.0000000054119702],EUR[0.0000000941170071],SUSH[0.0000000074677424],USD[1.1977922277365566],USDT[0.0000000078117974] |
| 01406685 | AGL[30.0000000006000000],BNB[0.0000000028778452],BTC[0.0000886869511381],DYDX[0.0000000013757116],ETH[-0.0000000019694295],ETHW[0.0000000007160634],FTT[0.0034460225771441],LUNA2_LOCKED[134.1481181000000000],MNGO[0.0000000074569982],SLP[0.0000000074392985],TRX[0.9152673063547679],USD[302.6482142551248271],USDT[0.0000000872781000] |
| 01406689 | ATLAS[0.0200000000000000],BICO[0.3617114100000000],BTC[0.0914353009665645],ETHW[0.0000998000000000],FTT[150.0353306600000000],IMX[0.0037000000000000],POLIS[0.0002000000000000],SOL[0.0077500000000000],TRX[0.6336410000000000],USD[0.1379252599065030],USDT[0.0000000040505060] |
| 01406691 | BTC[0.0000000038500000],USD[0.0000000105311555] |
| 01406694 | BTC[-0.0000000023733284],USD[0.0006476727514411] |
| 01406696 | USD[0.0031965400000000] |
| 01406701 | USD[30.0000000000000000] |
| 01406704 | SOL[0.0000001095000600] |
| 01406705 | ETH[0.0004525450000000],ETHW[0.0004525450000000],TRX[0.0000020000000000],USD[-0.1707064458398582],USDT[20.7346340565000000] |
| 01406706 | SUSHIBEAR[41470950.0000000000000000],TRX[0.0000020000000000],USD[6.4668622804718419],USDT[0.0000000058818107] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01406714 | USD[25.0000000000000000] |
| 01406717 | USD[0.0000000088643602],USDT[2.5991287697283036] |
| 01406718 | BNB[0.0000000004760760],ETH[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000185689568816],USDT[0.0000143471243585] |
| 01406720 | BNB[0.0000000505657600],SOL[0.0000000069942669],TRX[0.0000000057900000],USD[0.0000000000531225],USDT[0.0000000036821024] |
| 01406722 | ETH[0.0000528453422652],ETHW[0.0000528453422652],TRX[0.0000340000000000],USDT[0.0000000177792542] |
| 01406724 | BTC[0.0000621144659737],ETH[0.0007570673296827],ETHW[0.0007570673296827],FTT[0.0308747717434386],TRX[0.0902685807901190],USD[0.0808699542848039],USDT[1.1938030081436496],XAUT[0.0000997197888465] |
| 01406725 | BNB[-0.0000000029209348],BTC[0.0000000045973165],ETH[0.0000000057971779],FTT[0.0005000966351608],USD[-0.0002087685277208],USDT[0.0000000087484991] |
| 01406732 | TRX[0.0002050000000000],USD[0.0000000025000000] |
| 01406738 | USD[0.0000011541191015] |
| 01406740 | BTC[0.0000000000527598],BULL[0.0000000041000000],CEL[0.0000000099022799],DOGE[0.0000000068190831],ETH[0.0000000070703369],FTT[0.0000000062242974],LINK[0.0000000070000000],LTC[0.0000000084660904],USD[1.1396058596295290],USDT[0.0000000606693524] |
| 01406748 | DOGEBEAR2021[0.0000000021114700],USD[0.0139171100000000],USDT[0.0000000000000780] |
| 01406753 | USD[0.0405957815640914],XRP[0.0000000072555835] |
| 01406753 | BTC[0.0000000007723462],ETH[0.0000000021000000],FTM[0.3812680000000000],FTT[9.4041919600000000],LINK[11.0739053050000000],RAY[21.0575342000000000],SOL[0.0000000050000000],TRX[0.0000020000000000],USD[0.0000000092450076] |
| 01406754 | USD[20.0000000000000000] |
| 01406755 | USD[0.0001346620642294] |
| 01406756 | CRO[70.0068185491800000],USD[0.0440151800000000],USDT[0.0000000112375738],XRP[8.4354724429203700] |
| 01406760 | ETH[0.0000000034639100] |
| 01406762 | ETH[0.0680000000000000],ETHW[0.0680000000000000],FTT[18.5000000000000000],RAY[10.0000000000000000],SRM[177.0000000000000000],STEP[322.6000000000000000],USD[142.4447116791189475] |
| 01406763 | ETH[0.0033500000000000],ETHW[0.0033500000000000],TRX[0.0000010000000000],USD[3.6057560747741888],USDT[0.0000000102183412] |
| 01406764 | FTT[0.0479981278934972],USD[0.0000000087085230],USDT[0.0000000066705810] |
| 01406771 | USD[0.0000005494875],ETH[0.0000001000000000],FTT[0.0134067657458416],SOL[0.0207277600000000],SRM[0.0061105500000000],SRM_LOCKED[0.0166007400000000],USD[0.0595690263964825],USDT[1.0575794410774984] |
| 01406776 | BEAR[9992.9195000000000000],TRX[0.1056010000000000],USD[0.0265913601000000] |
| 01406785 | BTC[0.0008861900000000],ETH[0.0884311114568676],ETHW[0.0884311114568676],FTT[0.0995278538947600],LUNA2[0.2211382522000000],LUNA2_LOCKED[0.5159892552000000],LUNC[48153.3200000000000000],SOL[8.6200000000000000],USD[10.9032397924004652],USDT[0.2555509188469360] |
| 01406787 | BAO[2.0000000000000000],KIN[3.0000000000000000],LTC[0.0000000033037400],SOL[0.0001208795113341],USD[0.0000008040295553],USDT[0.0000000035476574],XRP[0.0010913600000000] |
| 01406792 | TRX[0.0001000000000000],USD[1460.4728126976001978],USDT[0.0000000138371946] |
| 01406798 | USD[0.2093677900000000] |
| 01406801 | SOL[21.5280635800000000],USD[0.4317750000000000] |
| 01406805 | ATLAS[1000.0000000000000000],SOL[0.1100000000000000],USD[1.0468555173750000] |
| 01406808 | EUR[0.0061967100000000],TRX[0.0000070000000000],USD[0.8697348300000000],USDT[0.0000000086551192] |
| 01406813 | SGD[1.4789920700000000],USD[0.0000000075155223] |
| 01406822 | USD[30.0000000000000000] |
| 01406824 | TRX[0.0000020000000000],USD[0.0000000087199590],USDT[0.0000000059658957] |
| 01406825 | AAVE[0.4199343000000000],APE[0.0221843800000000],BNB[0.0299784000000000],BTC[0.0025983620000000],COPE[0.9980200000000000],DOGE[285.9796000000000000],ETH[0.0339875800000000],ETHW[0.0339875800000000],LINK[4.8992800000000000],LTC[0.0199964000000000],LUNA2[0.1272742966000000],LUNA2_LOCKED[0.2969735800000000],UNI[2.4100000000000000],POLIS[4.0992620000000000],SAND[0.9976600000000000],SHIB[4599604.0000000000000000],SOL[0.4299226000000000],TRX[0.0000200000000000],USD[0.8454645975808060],USDT[77.9475143844571327] |
| 01406827 | USD[0.5148442212481678],USDT[0.0000000081196385] |
| 01406832 | TRX[0.0000020000000000] |
| 01406833 | DOGEBULL[0.2529519300000000],MATICBULL[49.9905000000000000],TRX[0.0000020000000000],USD[0.0845303500000000],USDT[0.0000000035120130] |
| 01406834 | AVAX[0.0000000100000000],BNB[0.0000000143343344],ETH[0.0000000079006827],SOL[0.0008521764680489],TRX[0.9580600006582008],USD[0.0000000017026418],USDC[10.7474702600000000],USDT[0.0000000098918124] |
| 01406836 | USDT[0.0001014242923870] |
| 01406837 | BTC[0.0000001267394200],DOGEBEAR2021[3.3119193906548581],ETHBULL[0.0000000030482400] |
| 01406840 | USD[30.0000000000000000] |
| 01406843 | BTC[0.0000000012673942000],EUR[0.0001469403629418],TRX[0.0000010000000000],USD[0.0024018747667996],USDT[0.0000003780745596] |
| 01406858 | AGLD[24.1000000000000000],AXS[0.3000000000000000],BNB[0.0000000015000000],BTC[0.0000000039527757],C98[11.0000000000000000],DYDX[2.0000000000000000],ETH[0.0000000071600400],FTT[6.0781339949500000],HT[0.0000000027815500],MATIC[20.1601611081428400],SHIB[200000.0000000000000000],SOL[0.9029684729337520],USD[0.0000000000000000000] |
| 01406862 | ALGO[4.0000000000000000],SOL[0.0100000000000000],USD[0.2521702210000000] |
| 01406863 | ADABULL[0.0000000094689800],ADAHEDGE[0.0000000092251040],BNB[0.0000000081065080],BTC[0.0000000033443456],ETH[0.0000000073600000],FTT[0.0000000067502560],USD[0.0000000879456600],USDT[0.0000000180827690],XRP[0.0000000013097160] |
| 01406865 | ATLAS[2003.1102543800000000],BNB[0.1558682108320000],FTT[0.0996314000000000],POLIS[10.0000000000000000],TRX[0.0004500000000000],USD[68.3083674685890600],USDT[0.0043850002455727] |
| 01406866 | BTC[0.0000510000000000],DODO[0.0000000097945850],TRX[0.0000020000000000],USDT[0.0001514189872525] |
| 01406867 | TRX[0.0000000079000000] |
| 01406868 | AVAX[0.0000000064000000],BICO[109.3360459000000000],ETH[0.0000000016324690],ETHW[0.0121661486828078],TRX[0.0000511500000000],USD[0.0002854184599607],USDT[0.0000016270167163] |
| 01406874 | BNB[0.6541092908387763],ETH[0.0000000359194427],SOL[0.0000000098318150],STG[971.5933630465892128],TRX[0.0000010000000000],USD[0.0000001206407],USDT[0.0000004109459600] |
| 01406875 | FTT[30.8200000000000000],RUNE[4444.7496800000000000],SOL[0.9900000000000000],UNI[0.0683268900000000],USD[0.9294982680737500],USDT[0.0000000123012954] |
| 01406877 | USD[23.7829108400000000],LUNA2_LOCKED[0.8267919610000000],LUNC[0.6880000000000000],USD[0.0048149919313372],USDT[0.0000000043420000] |
| 01406878 | BNB[0.0000013100000000],ETH[0.0000284108021256],ETHW[-0.0000000086185845],LTC[0.0000800000000000],MATIC[-0.0037095596606126],USD[30.0000000000000000] |
| 01406881 | AKRO[1.0000000000000000],ALPHA[9.9527967800000000],BAO[7.0000000000000000],BTC[0.0003071500000000],CHZ[23.3642535100000000],CQT[13.9590713000000000],CRO[1384.9934475567540874],CUSDT[255.5991887900000000],DENT[2.0000000000000000],ETH[0.0026071200000000],ETHW[0.0025797400000000],FTM[28.9438877000000000],HXRO[11.0291063900000000],KIN[5.0000000000000000],KNC[30.0461853800000000],LINA[191.3902855700000000],MANA[0.0016804300000000],MATIC[5.9170739600000000],SKL[16.2596982100000000],SOL[2.2374926468380000],SUN[295.1638232300000000],SUSHI[1.3541344600000000],SXP[3.5265456000000000],TRX[101.0472807400000000],TRYB[46.4193932300000000],USD[0.1655470048430170] |
| 01406884 | DOGE[100.6729346100000000],USD[0.0000000043181983] |
| 01406888 | TRX[0.0000020000000000],USD[1.4857559955423777],USDT[0.0000000007373552] |
| 01406890 | TRX[0.0000040000000000],USD[0.0068914996000000] |
| 01406892 | USDT[0.7719791800000000] |
| 01406894 | USD[0.0027632141905062],XRP[0.0699526600000000] |
| 01406895 | USD[0.1308257200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01406896 | BEAR[886.640000000000000],BULL[0.00069683150000],ETHBULL[0.0028119200000000],FTT[0.00467930238884860],GBP[0.000000066000467],LUNA2[0.009948254373000],LUNA2_LOCKED[0.0232125935400000],USD[0.002707895160987],XRPBULL[108.770000000000000] |
| 01406902 | SOL[0.034035900000000],USD[0.9049075252448220] |
| 01406905 | GBP[0.000000021028776],TRX[0.0021168173571632],USD[0.000000128601550],USDT[0.0000000004708345],XRP[0.0000000064199482] |
| 01406906 | TRX[0.0000220000000000],USD[0.0000000074996565],USDT[0.0000000068882484] |
| 01406909 | BTC[0.000087816493620],FTT[0.0172918300000000],SOL[11.230000000000000],USD[1.392563317937554],USDT[0.0005432122636 54] |
| 01406911 | USDT[0.0002558119320310] |
| 01406912 | AAVE[0.000000015826400],BNB[0.000000002869060 0],BTC[0.000014009366127 9],ETH[0.0000400076540320],FTM[0.000000019299900],FTT[0.0538652228472829],LUNA[0.005611172867000 0],LUNA2_LOCKED[0.0130941366900000],LUNC[0.000000041240200],SOL[0.000000004456700],USD[0.00092829 191739 0],USDT[3.1521334810690104] |
| 01406914 | USDT[0.0000000002869585] |
| 01406918 | BNB[2.279590830245827 8],BTC[0.0757222783911300],DOT[5.296560478512900 0],ETH[2.371792247242790 0],ETHW[2.284610499427590 0],FTT[27.758560000000000 0],NFT[569742906029180663][1],SOL[14.1650143445044188],TRX[22842.886097899541399 0],USD[239.5462979097061274000000 0000],USDT[0.14996500622699 52] |
| 01406920 | USD[0.0000000019676600],USD[0.0000965200000000] |
| 01406921 | BAND[0.000000009645220 0],BIT[101.228262350000000 0],BNB[2.14639372029466 00],BOBA[20.77871192000000 00],BTC[0.1221861721374300],CRV[51.6207565200000000],DENT[0.0000000000987982 00],ETH[3.5159178203845200],ETHW[0.000000002415912],FTT[75.0354953709421704],IMX[50.614131010000000 0],LINK[51.1770815259492900],LUNA2[0.0000000020000000],LUNA2_LOCKED[0.0 1192235100000000],LUNC[0.000000001136740 0],MANA[50.6085848000000000],MATIC[0.0000000039122300],OMG[20.5830719568680900],SOL[12.0002099658639800],SRM[30.648609090000000 0],USDT_LOCKED[0.2877473800000000],SUSHI[0.000000000207 5500],TONCOIN[640.4810807200000000],TRX[0.000987650159660 0],UBXT[1.0000000000000 0],UNI[41.109241347557357 00],USD[3788.0431535280988141],YFI[0.0000000000943900 0] |
| 01406926 | BNBBEAR[881100.000000000000000],BNBBULL[0.000000097 37194],BSVBULL[0.000000023317115],FTT[0.000000002459022 6],KIN[15000.000000002664945],MNGO[0.000000048234050],SOS[365083.1275305566684581],SUSHIBULL[0.000000009 0674400],TOMOBULL[0.000000066163840],USD[0.0000000079355928],USDT[0.000000 0074226140],XRPBULL[0.0000000048224000] |
| 01406927 | BTC[0.000000077840375],ETH[0.8218745240897783],ETHW[0.8218745240897783],USD[0.004507530726572] |
| 01406928 | AAVE[0.000000070000000],AVAX[0.000000000433161],BNB[0.000000010000000],BTC[0.000000100200015],COMP[0.000000022300000],ETH[0.000000009200000],LTC[0.000000010000000],SOL[0.0497948090000000],TRX[0.000017000000000],USD[27.990760061576352],USDT[0.6622738894311547] |
| 01406929 | USD[25.000000000000000] |
| 01406931 | DOGEBULL[6.2472312200000000],USD[0.000009114209] |
| 01406932 | USD[0.000000131897538],USDT[0.000000002341190] |
| 01406933 | BEAR[21.300000000000000] |
| 01406940 | TRX[0.000001000000000],USDT[0.3360000000000000] |
| 01406942 | ETH[0.0007760000000000],ETHW[0.0006775900000000],FTT[0.0024966222952600],SOL[0.7993350000000000],USD[-7.4404454434368664],USDT[20431.0099705200000000] |
| 01406949 | FTT[0.0823945000000000],TONCOIN[166.8000000000000000],TRX[0.0000020000000000],USD[0.0243201150500000],USDT[0.0000000030000000] |
| 01406952 | BTC[-0.000000014405438],ETH[0.000000668636989],SOL[0.000854183815446989],TRX[0.000000206600979160],USDT[0.000000006979160] |
| 01406955 | BNB[-0.000000005980000],BTC[0.1671189630707327],ETH[0.000000079010957],LTC[0.000000009282707],SOL[0.0000000049229080],USD[2.0119928351093330] |
| 01406957 | USD[0.0046000091279485],USDT[0.0000000038361878] |
| 01406962 | USDT[0.000000047829800] |
| 01406967 | AUDIO[18.960580000000000],AURY[15.000000000000000],DENT[68087.7420000000000000],KIN[2519546.4000000000000000],LUNA2[0.150135319800000 0],LUNA2_LOCKED[0.3503157462000000],LUNC[32692.281979475210650 0],MATIC[333.4176786791716374],NFT[300251037946046741][1],NFT[330347996922539619][1],NFT[332425810269997342][1],NFT[336623951001866912][1],NFT[350286530027563021][1],NFT[379158467692628068][1],NFT[422659809992819770][1],NFT[464355518988485803][1],NFT[489797705122206154][1],NFT[494713422059439646][1],NFT[511136317502606010][1],NFT[572558818287192815][1],NFT[618919096562.0000000000000000],USD[0.0002672978764600] |
| 01406968 | USD[0.0000000062000000] |
| 01406969 | BTC[0.0000000000017900] |
| 01406972 | BEAR[0.783661405000000 0],BTC[0.000000010000000],TRX[0.0000413073000000],USDT[0.0000000067500000] |
| 01406974 | AVAX[0.0000000062297645],BTC[0.0000013895850280],BULL[0.000000010000000],BVOL[0.000091887000000 0],CRV[0.9760600000000000],ETH[0.005460723974273],ETHBULL[0.0000921360000000],ETHW[0.0015460723974273],EUR[2.540986177724302 2],LUNA2[3.6175331921030000],LUNA2_LOCKED[8.4409107805740000],LUNC[549.1614007866713100],SOL[0.009213803897561],TRX[2.0004300000000000],USD[1.4361577730693621],USDT[89.7538387553054667],USTC[221.7223127283566001] |
| 01406975 | BNB[2.999438010633375],CEL[0.000000000291175 7],CUSD[0.0212556304089738],DENT[1.4365538036861744],ETH[5.9815830381862714],ETHW[0.0001719972811696],FTM[2495.5340000094042486],FTT[15.6121284206673664],HT[0.0704600000000000],LUNA2[0.1211634870618968],LUNA2_LOCKED[0.2827062864780925],LUNC[0.0067457203492522],MATIC[0.0000000097524174],NFT[402263372125963739][1],NFT[570165416548740817][1],RAY[0.0000000070154491],SHIB[11769172 0.0000000000000000],SLV[0.8000000000000000],SOL[0.0000000633329677],STG[703.8592000000000000],TRX[100.3722470000000000],UBXT[1.0000000000000 0],USD[7506.8793392544855843000000 00],USTC[17.1524018663329077] |
| 01406980 | APT[0.0036641268000000],ETH[0.000009886062000 0],ETHW[0.000009886062000 0],NFT[307898489321923227][1],NFT[499492839678663077][1],SXP[3.9925811300000000],USD[0.0000000160261710],USDT[0.000000010246372 2] |
| 01406983 | CQT[0.9907150000000000],USD[0.0000009567057 6] |
| 01406986 | BTC[0.0000000068885000],FTT[0.0987629361775840],SOL[0.0000000001422382 2],USD[53.2584233169551680] |
| 01406987 | DOGE[421.8376379585905500],ETH[0.1253123758862500],ETHW[0.1246864896196200],MATIC[32.2401457614001800],SHIB[3195730.0000000000000000],SOL[6.0480820800000000],USDC[3.0000000000000000],USDT[0.0010400000000000],XRP[61.4899917500000000] |
| 01406989 | USD[96.3220323400000000],USDT[0.0000003659 5684] |
| 01406990 | BUSD[179.5415823500000000],TRX[0.0000050000000000],USD[0.0000001663265 88],USDT[0.0000002596959 90] |
| 01406991 | USD[12.1204553210241544000000 00] |
| 01406992 | USD[30.000000000000000] |
| 01406996 | CQT[0.3434850000000000],USD[0.000000081746284] |
| 01406998 | AVAX[0.0000001077387333],ETH[0.0000001000000000],FTT[-0.000000006161160],SOL[0.0022933500000000],SRM[0.0333716000000000],SRM_LOCKED[0.0147845700000000],USD[16.1999262450320096],USDT[0.4212489276524012] |
| 01407000 | USD[0.0003120579625578] |
| 01407001 | AVAX[0.0112003232605315],BTC[0.0000595139000000],ETH[0.0000546230000000],ETHW[0.0000546200000000],FTT[25.9818210000000000],IMX[1235 2.4000000000000000],SOL[0.0063912000000000],USD[0.1141133172546356] |
| 01407008 | BAO[2.0000000000000000],FTM[0.0001834100000000],FTT[0.0000007996445],GALA[0.0072367564594828],GBP[0.0000000036499574],LINA[1.0044372200000000],POLIS[0.0000000000087150000],RSR[1.0000000000000000],SAND[3.5656574664413526],SLP[1096.3661923400000000],USD[2.0702702211840634] |
| 01407010 | SOL[0.0000000104922],TRX[0.4579565800000000] |
| 01407014 | ATOM[0.0000000008776900],ETH[0.000000774535539],LTC[0.0020409000000000],SOL[0.000000003358100 0],TRX[0.9998100000000000],USD[343.9324239800000000] |
| 01407016 | USD[0.0000001032351 83],XRP[1.5216478100000000] |
| 01407023 | ADABULL[8.6665302300000 00],ALICE[72.7861680000000000],ATOMBULL[10515.0202000000000000],AURY[63.9878400000000000],BNBBEAR[548514.0010000000000000],BNBBULL[7.5180426470000000],DOGEBULL[13.929767465000000 0],EOSBULL[114578.2260000000000000],ETHBULL[2.4134651840000000],LINKBULL[1992.72998524 0000000],SOL[9.5829000000000000],SUSHIBULL[259750.6380000000000000],USDII[0.0432377488144080],USDTI[0.0000000079424473I],XRP[1238.7649700000000000],XRPBULL[220843.7770183800000000] |
| 01407027 | USD[5.9635751480000000] |
| 01407029 | TRX[0.0000000200000000],USD[0.0075182458400000] |
| 01407030 | ATLAS[2016.7200000000000000],FTT[0.000000000006300000],LUNA2_LOCKED[0.275144416300000],LUNC[25677.1182567200000000],SOL[4.4921365200000000],SRM[570.6115428300000000],TRX[0.1567680000000000],USD[0.0437260392112178],WAVES[0.0000000010000 00000] |
| 01407031 | EUR[0.0000003737694],TRX[0.0000000000000000],USD[0.0000002907902 3],USDT[0.0000000086704827] |
| 01407032 | BTC[0.0000000195200],DAI[0.0000000000000],ETH[0.5167233395822400],ETHW[0.3572951069735400],EUR[0.000000142453404],FTT[0.0000691334076705],LUNA2[0.0051325865260000],LUNA2_LOCKED[0.0119760352300000],USD[196.6013827229888600],USDT[0.9090266206069721],USTC[0.7265424316018800] |
| 01407034 | BNB[0.000000067002893],BTC[0.1174453807735500],ETH[0.5530000000000000],EUR[0.000002375434020],FTT[43.9000000000000000],MATIC[0.0000000080000000],SOL[8.5192064500000000],TRX[7920.0007860000000000],USD[1184.4571607700086364000000 00],XRP[3299.3040420000000000] |
| 01407035 | BTC[0.0014559187247500],LINK[1.2000000000000000],SOL[0.0099680000000000],USD[0.000900605516762],USDT[0.0003959337271918] |

Schedule F — Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01407041 | AAVE[0.000000000000000],ATLAS[138.711800000000000],ATOM[0.000000043135000],BNB[0.000000083963330],BTC[0.000000033380500],ENJ[29.994300000000000],ETH[0.000000001580000],EUR[0.000000056525464],GRT[0.800310000000000],LUNA2[0.897522679900000],LUNA2_LOCKED[2.094219586000000],MANA[250.931699500000000],MATIC[0.000000007819497 6],POLIS[56.289303000000000],RSR[20967.695143258460340 0,SAND[0.971249200000000],SOL[0.009500300000000],SRM[83.992020000000000],USD[0.000000446333967],USDC[881.251555400000000],XRP[84.983850000000000]] |
| 01407049 | ADABEAR[940815.000000000000000],BNBBEAR[16208650.000000000000000],BULL[0.000000000000000],FTT[0.000000088516271],USD[-0.043830874366863],USDT[0.000000000406409] |
| 01407050 | BNB[0.000000081548200],SOL[0.000000017984316],TRX[0.001560000808200],USD[-0.000001301212318],USDT[0.000003369567055] |
| 01407051 | SOL[0.005663240000000],USD[0.000000066250000] |
| 01407052 | BTC[0.000000003404120],BULL[0.000000080000000],ETCBULL[0.096160000000000],ETHBULL[0.000982400000000],LINKBULL[0.661800000000000],SUSHIBULL[15.980000000000000],TRX[0.572242000000000],TRXBULL[0.091880000000000],USD[0.000000142425228] |
| 01407054 | BNB[0.000000056544265],BTC[0.000000005751921],ETH[0.000078840150025 0],ETHW[0.000000025525187],EUR[0.000000030324179],FTT[31.365520368423146],LUNA2[0.004463654964000],LUNA2_LOCKED[0.014151949100000],SOL[0.000000103379343],USD[0.108245426582681],USDT[0.000000016731510],USTC[0.63184627 0000000] |
| 01407060 | ADABULL[0.000099810000000],BULL[0.005968865700000],COMPBULL[37.992780000000000],DOGEBEAR2021[0.000829210000000],DOGEBULL[2.812466020000000],ETHBEAR[951740.000000000000000],ETHBULL[0.006495934000000],MATICBEAR2021[9.722600000000000],MATICBULL[0.090063000000000],SXPBULL[1490.306878992800000],TRXI[0.00000100000000 0],USD[0.004386271250000],XRPBULL[43564.218033739814300 0] |
| 01407062 | ATLAS[2000.000000000000000],BTC[20.100000000000000],BULL[236718447.285000000000000],DFL[2000.000000000000000],DOGE[1000.000000000000000],ETH[1.000179115279215 7],ETHW[0.001950360000000],FTM[1883.952660000000000],LINK[73.084322000000000],LOOKS[500.000000000000000],LUNA2[247099200000000000],LUNA2_LOCKED[6.783550157000000],LINK[993537.867934745330000 0],POLIS[10.000000000000000],SOL[20.000000125207300],USD[285.744425344884384 64],USDT[1.333057508052434 1] |
| 01407065 | TRX[0.000001000000000],USD[0.000374751205000] |
| 01407074 | BTC[0.000000025248000],CEL[0.000000001976193],FTT[40.055657850000000],KNC[250.044725000000000],LOOKS[23.580000000000000],LUNA2_LOCKED[0.0128382610081000],LUNC[118.813846981007222 9],PSY[1000.000000000000000],SLND[450.000000000000000],SUN[1000.000000000000000],SWEAT[390.000000000000000],TRX[-19.599904250347290 0],USD[8955.860918970097271 1],USDT[4932.580048480822344 0],USTC[20.000000000285791 1] |
| 01407075 | BTC[0.000000002000000],BUSD[1.000000000000000],FTT[25.046781674434515 9],LUNA2[0.000000000000000],LUNA2_LOCKED[0.217297576600000],USD[11285.323095375733658 5],USDT[0.000075084713] |
| 01407077 | BTC[0.000002135000000],SLRS[0.000000072702000],SOL[0.088024934709377 3],USD[0.088024934709377 3] |
| 01407080 | BNB[0.000000671000000],BTC[0.000000085631016],ETH[0.000000011100000],EUR[0.000000020885232],FTT[0.000000203271200],MATIC[0.000000024000000],SOL[0.000000082800000],USD[1.500173287604537],USDT[0.000000051648755] |
| 01407085 | ETH[0.003999240000000],ETHW[0.003999240000000],USD[0.456481714000000] |
| 01407087 | USD[25.000000000000000] |
| 01407088 | BTC[0.000000170320574],ETH[0.000000013952870 1],EUR[0.002399735160363 9],GRT[0.000000086556849],LINK[0.000000143777610],MATIC[0.000000009700000],REEF[0.000000094000000],SOL[0.000000117564348],SRM[0.000000094227971],USD[0.000000697407962 9],USDT[0.000006142721108] |
| 01407090 | ADABULL[35.282880640000000],ALTBULL[25.892626990000000],BNBBULL[6.307506300000000],BULL[3.013738976422568 4],BULLSHIT[37.809717830000000],DOGEBULL[25.030342560000000],DRGNBULL[3.043757990000000],ETHBULL[6.343150840238609 0],LINKBULL[48094.344575286697460 0],MIDBULL[19.207195540000000],MIDBULL[19.207195540000000],TRX[0.000001000000000],USDT[0.000003028193255] |
| 01407093 | TRX[0.000001000000000],USDT[0.000003028193255] |
| 01407098 | ETH[0.000000050000000],TRX[0.000002300000000],USDT[2.066702003000000] |
| 01407104 | BTC[0.001161640000000],ETH[0.025144130000000],ETHW[0.004774200000000],EUR[0.000000081491585],FTT[0.244134850000000],GODS[11.199689050000000],LINK[0.041261660000000],LUNA2[1.193790754000000],LUNA2_LOCKED[2.785511759000000],SOL[0.084401220000000],STEP[344.014139860000000],USD[0.163749279061544 1],USDT[0.007663210112843 5],XRP[0.000000062200000] |
| 01407123 | USD[0.000183266468125 0] |
| 01407124 | 1INCH[12.390350347222780 0],NFT (33168474307236601 6)[1],USD[0.175514062884487 4],USDT[0.107707447059469 0] |
| 01407126 | USD[0.090079963125000],USDT[0.003602076706] |
| 01407127 | BTC[0.000000049289054],ETH[0.000000064113119],GALA[0.000000026911712],TRX[0.000045000000000],USDT[0.000000072550600] |
| 01407129 | ALPHA[1.004690320000000],BF_POINT[100.000000000000000],DOGE[1302.361242280000000],DYDX[98.355665550000000],FIDA[0.000027590000000],KIN[2.000000000000000],MSOL[25.408665290000000],RSR[1.000000000000000],SNX[0.152617270000000],SOL[0.000223000000000],SRM[152.200058900000000],SUSHI[201.527935300000000],TRX2.000000000000000],UBXT[1.000000000000000],USD[0.023572842904323],USDT[0.000000017445535] |
| 01407130 | BNB[0.000000010347853],BTC[0.000000082000000],ETH[0.000000097000000],FTT[0.097150010000000],SOL[0.000000054579680],USD[15.686237941424823 8],USDT[0.000000067264720],XRP[0.455513750000000] |
| 01407133 | BCHBEAR[0.000000000000000],BCHBULL[0.000000075320000],BTC[0.000000012512000],DEFIBULL[0.000000051138557],LTC[0.000000034813102],LTCBULL[0.000000047832164],SLRS[0.000000025603400],SUSHIBULL[0.000000011542357],USDT[0.000000001832308],XRP[0.000000074645525],XRPBULL[0.000000075516428],XTZBULL[0.000000004000000] |
| 01407137 | DFL[6.431000000000000],FRONT[0.120890000000000],MXI[0.089002000000000],PSYI[0.076850000000000],TRX[0.086608000000000],USD[1.360484590850000],USDT[0.009625173250000] |
| 01407138 | ATLAS[2029.998000000000000],FTT[0.000325000000000],FTT[0.000232000000000],SRM[64.763222260000000],SRM_LOCKED[1.188740710000000],TRX[0.375630000000000],USD[0.002714075076870 1],USDT[0.000000016193916] |
| 01407140 | BTC[0.005013870000000],DYDX[1.591001430000000],EOSBULL[21565.674574070000000],ETH[0.019532910236800],ETHW[0.019532910236800],FTM[24.587829290000000],LTC[0.129897280000000],MATIC[7.568394550000000],RUNE[7.323728510000000],SOL[8.213004480000000],USD[-147.971141032800000000000],USDT[68.169482391876848] |
| 01407141 | TRX[0.000003000000000],USDT[4.439500001622400] |
| 01407148 | ZAR[0.000000722979216] |
| 01407151 | USD[0.000000126578534],USDT[0.000000055308490] |
| 01407154 | DOGE[0.000000004455240],USD[0.154008302384546] |
| 01407155 | AUD[0.000000153114286],BAO[4.000000000000000],BNB[0.000000008789126],BTC[0.000000000240000],DOGE[0.000323378359764],ETH[0.000000077298387],KIN[8.000000000000000],MATIC[0.003744730000000],USD[0.012411644071126],USDT[0.0054160729735550] |
| 01407156 | BTC[0.018580669000000],DOT[0.098898000000000],ETH[0.000997530000000],EUR[280.583618290000000],FTT[0.098080200000000],LUNA2[0.000491452418000],LUNC[0.009978100000000],TRX[0.001556000000000],USD[710.927262080319390 64],USDT[1.391269195000000],USTC[0.057910000000000] |
| 01407158 | USD[0.001282646234065] |
| 01407159 | FTT[0.000003700000000],LINK[0.000000038726299],SRM[0.926728820000000],SRM_LOCKED[58.597811210000000],TRX[221.997720000000000],USD[1400520.924831601801763 5],USDT[0.001354074043239] |
| 01407160 | BAO[5.000000000000000],KIN[1.000000000000000],SHIB[32632280.087678590000000],TRX[2.000000000000000],USD[0.000000000014049] |
| 01407165 | DOT[36.200000000000000],USD[8.291635353596485],USDTBEAR[0.000000002000000] |
| 01407172 | BUSD[134.799677420000000],USD[0.000000043000000] |
| 01407184 | USD[0.054284031945736 0] |
| 01407185 | ATLAS[102231.884057990000000],POLIS[1022.318840570000000],USD[0.003167394535000],USDT[0.000000071250000] |
| 01407191 | BTC[0.000000706692550],LTC[0.779154495775115],USD[0.000097789016504 6],USDT[0.000196795229144] |
| 01407193 | USD[0.001524891162066] |
| 01407194 | AKRO[7.000000000000000],BAO[18.000000000000000],BAT[2.009726010000000],CHZ[2.002740300000000],DENT[7.000000000000000],DOGE[3.000000000000000],ENS[0.053112700000000],ETH[0.000000066960622],ETHE[0.000000035817920],FIDA[0.000092000000000],GBP[0.000159635577817],HOLY[0.000092300000000],HXR[52.004515840000000],KNC[17.945058312592000],LUNA[0.014824083050000],LUNA2_LOCKED[0.045895271100000],LUNZ[37.975293900000000],MANA[0.397911680000000],MATIC[0.000112254101010],RSR[10.000000000000000],SECO[0.000091300000000],SHIB[35417.982717181382363],SOL[0.008328730000000],SRM[0.000920210000000],TRU[1.000000000000000],TRX[12.035721180000000],UBXT[13.000000000000000],USD[0.000044013814552],XRP[0.968878350000000] |
| 01407198 | BNB[0.000000097987979],BRZ[0.000000000886050],BULL[0.000000000000000],CRV[0.000000042936841],DOGE[0.000000026217555],ETH[0.000002597439211156],ETHW[0.000025971285877 5],FTT[0.153177610000000],LINK[0.000000000000000],RUNE[0.000000000000000],UBXT[0.000000001300478],USD[0.003493390133535],USDT[0.000000044574373],XTZBEAR[999.000000000000000] |
| 01407201 | USD[0.000071014405 2784] |
| 01407208 | BTC[0.000000010000000],ETH[66.276187125489048],EUR[0.000000098214100],USD[0.000000190664506],USDT[0.000005533697658 4] |
| 01407210 | USD[30.000000000000000] |
| 01407214 | ATLAS[0.000000013500000],POLIS[0.000000042391350],SOL[0.000000044652020],USD[0.106690733562500 0],USDT[0.000000082895843] |
| 01407218 | ETH[0.000000082068200],USD[4143.928377226563614 1] |
| 01407220 | LTC[0.004744280000000],USD[15.242801847940399 4],USDT[0.000000084356778] |
| 01407225 | BTC[0.000000085000000],BUSD[8228.012747020000000],ETH[0.000000091467664],USD[50.000000091467664],USDT[0.000000056028140] |
| 01407226 | TRX[0.000000900428905],USD[0.000000012709692] |
| 01407228 | BULL[0.000019480000000],USD[0.535188912500000] |

Scheduled F/4 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01407229 | AAPL[0.0032898198568302],ATOM[0.000000080131867],BNB[0.005727675981633],BTC[0.000000313448065],DOGEBEAR2021[0.000000068493377],DOGEBULL[0.0000001722530238],ETH[0.2625988961397239],ETHBULL[0.000000006000000],ETHW[0.000000029513756],GENE[0.000000047528072],HUM[0.000000021813350],MAN A[0.000000083630224],SPY[0.0003907681280583],TRX[0.000010000000000000],USD[2.163041576690026000000000000],USDT[1-58.0587523854846859],XAUT[0.0001284000000000],ATLAS[0.0785000000000000],BAL[0.0096504000000000],COMP[0.0000391430000000],GRT[0.990690000000000],REN[0.982520000000000],SXP[0.0969980000000000],TRX[0.0000000000000000],USD[0.0014989634107159],USDT[0.000000088562370] |
| 01407233 | ETH[0.0009930000000000],ETHW[0.0009930000000000],TRX[0.000002000000000000],USDT[1.4328866855000000] |
| 01407239 | BTC[0.000000048657141],TRX[0.000002000000000000],USD[0.072780655412787],USDT[0.0002431138106466] |
| 01407241 | TRX[0.000002000000000000] |
| 01407242 | TRX[0.000003000000000000],USD[0.0000000032100000],USDT[0.0019300000000000] |
| 01407245 | BTC[0.000000023037500],DOGE[0.2846142698665177],SOL[0.0072035000000000],USD[-0.0014827072235233],USDT[0.000000006194716] |
| 01407248 | TRX[0.0000010000000000] |
| 01407249 | BULL[0.0000405700000000],CLV[0.0242900000000000],TRX[0.0000020000000000],USDT[0.0000000070000000] |
| 01407257 | TRX[0.2376060000000000],USDT[0.5835569055000000] |
| 01407261 | BNT[0.0402746800000000],COPE[0.0000001000000000],ENS[0.000000068662900],EUR[0.000001112032926],FTT[0.000000047668544],LUNA2[0.000311822473000],LUNA2_LOCKED[0.0007275857703000],LUNC[67.9000000000000000],RAY[0.3510371700000000],SOL[0.0108255941173201],SRM[0.000000037587200],STEP[0.000000001000000],USD[0.0002606384492605] |
| 01407264 | |
| 01407268 | ADABULL[0.0000003362191 0],ATOMBULL[0.000000010172364],BNB[0.0000000080856729],BULL[0.000000086136541],ETH[0.000000088437608],ETHBULL[0.000000094624465],MATICBULL[0.000000014077617],USD[0.0001014580743312],USDT[0.000000084703362] |
| 01407272 | LTC[0.0000008707385046],SOL[0.0046549700000000],TRX[0.4774000000000000],USD[-0.0113826910271041],USDT[0.3985453205000000] |
| 01407275 | EUR[0.0023030400000000],USD[0.0000000104993758] |
| 01407279 | BTC[0.0000000233569 00],ETH[0.000000094970000],ETHW[0.000000075832500],FTT[1.0008860000000000],USD[0.0000000208804959],USDT[56.4077415269799130] |
| 01407281 | ADABULL[5.5563179300000000],DOGEBULL[0.2308307470000000],ETHBULL[197.3226517000000000],TRX[0.000015000000000000],USD[0.1495171816331195],USDT[0.0785575075056571] |
| 01407288 | ETH[0.000000094354642],TONCOIN[1.2350000000000000] |
| 01407289 | TRX[0.0000020000000000],USDT[1.0000000000000000] |
| 01407292 | TRX[0.000003000000000000],USD[0.0000000561443 18],USDT[0.000000007 8852000] |
| 01407297 | ALCX[0.0008347000000000],TRX[0.000002000000000000],USD[0.000000091467535],USDT[0.6327724596864096] |
| 01407299 | USD[-12.4337118734443002000000000000],XRP[42.3921888314692508] |
| 01407301 | BTC[0.0000000028955600],DOGE[0.0000000056000000] |
| 01407304 | NFT [40193365095896381 1][1],USDT[0.0000000020000000] |
| 01407309 | USDT[12.0000000000000000] |
| 01407315 | GBP[22.0818512800000000],SOL[8.8652320400000000],USD[39.0215301656279898],USDT[0.0000000092282684] |
| 01407316 | TRX[0.000035000000000] |
| 01407319 | AMPL[0.0000000001085237],ATLAS[0.0000000092151821],BTC[0.0000000030000000],CHZ[0.0000000020619520],CONV[0.0000000060000000],EMB[0.0000000077114320],HNT[0.000000042107500],HT[0.0000000030000000],LRC[0.0000000039453730],POLIS[0.0000000065618508],SHIB[0.0000000038437466],SPELL[0.0000000014915160],T RX[0.0007770600053207],UBXT[0.000000025724832],USD[0.0000000108353570],USDT[0.4470663200000000] |
| 01407322 | TRX[0.1542720000000000],USDT[0.0041504669765562] |
| 01407325 | FTT[0.0000000100000000],RAY[0.000000100000000],SOL[0.0000000200000000],USD[3.1776024224338360],USDT[0.1310173514012480],XRP[0.0000000200000000] |
| 01407328 | BTC[0.0000437600000000],USD[0.0043344984000000],USDT[0.0000000006000000] |
| 01407343 | SOL[0.0042932700000000],TRX[0.0000000200000000],USD[0.000000195172730],USDT[0.0000000185960444] |
| 01407344 | GOG[0.0000001000000000],KIN[3313823.8629633300000000],UNI[2.8500000000000000],USD[0.0000272605000000],USDT[0.1376795350000000] |
| 01407354 | USD[25.0000000000000000] |
| 01407357 | BTC[0.0000000398178740],ETH[0.0000000021500000],FTT[0.0000000204167 73],LUNA[0.886035547030 40699],LUNA2_LOCKED[2.0674162763794964],LUNC[0.0058214000000000],MANA[0.000000042825945],RAY[0.0000000153525795],RUNE[0.0000000099163378],SOL[0.000000018740618],SRM[0.0009222900000000],SRM_LOCKED[0.0081986100000000],USD[0.0811295336513787] |
| 01407358 | USDT[0.0001679769685835] |
| 01407359 | FTT[0.0000000160006363],USD[0.000000115175888],USDT[0.0000000062802811] |
| 01407361 | USD[30.0000000000000] |
| 01407364 | TRX[0.0004700000000000],USD[0.1341214623873380],USDT[0.000000103283666] |
| 01407366 | BTC[0.000000135000000],CEL[0.0000000088848441],DOGEBEAR2021[0.000000005000000],ETHBULL[0.0000000015000000],NFT [3220590091281047 48][1],USD[11.1840959609905464] |
| 01407369 | BTC[0.0790613200000000],USD[4.7234992015561560] |
| 01407371 | BNB[0.0099930000000000],ETH[0.0033809548000000],ETHW[0.0033754683500000],USD[-3.2405052911269718] |
| 01407374 | BNB[0.000000062495591],HXRO[0.0000000005960044] |
| 01407380 | AUD[0.0000001925618 25],BTC[0.0000001259552 68],CAD[0.000000372557270],CHF[0.000000032752622],ETHW[0.000000019773419],EUR[0.000000086790495],FTT[0.0000000062051599],GBP[0.000000241256533],HKD[0.0000001333107200],SGD[0.0000002266679 64],SOL[0.1048139987376607],SRM[0.000000050880000],USD[0.0801340494860576],XRP[32.9094695734000000] |
| 01407382 | USD[25.0000000000000000] |
| 01407384 | BTC[0.0000912200000000],TRX[0.000000075812711],USD[0.000637652778711] |
| 01407385 | 1INCH[0.000000032537950],BNB[-0.000000007945204],BTC[0.0000000122282085],EUR[0.000000081484701],FTT[0.000000099277765],SOL[0.0000001178574511],USD[0.0152500161327031],USDT[0.0000000092858914] |
| 01407389 | USD[11599.0817605300000000] |
| 01407390 | USDT[0.0001468821927 14] |
| 01407392 | BNB[0.000000127124243],BTC[0.0000000043255387],DOGE[305.2240000800000000],ETH[0.000001069223893],FTT[0.000000104801824],GAL[0.0000000403000000],IMX[0.000000014550482],MATIC[0.000000100000000],NEAR[0.000000014550482],SOL[0.000002000000000],SRM[0.0357922800000000],SRM_LOCKED[15.5070085400 000000],TRX[0.000070000000000],USD[0.0635613867020098],USDT[0.0000000123896 26] |
| 01407394 | EUR[0.000000081491632],USD[0.0635613867020098],USDT[0.0000000123896 26] |
| 01407395 | ATOM[6.9850000000000000],BNB[0.6250000000000000],TRX[0.000002000000000],USD[-268.6037456916693781],USDT[71.1630394940000000] |
| 01407396 | BTC[0.0000000060000000],ETH[0.0007913000000000],ETHW[0.000791730000000],FTT[0.0184773103251828],TRX[0.0000890000000000],USD[0.1612165596289878],USDT[5013.9132296040895800] |
| 01407401 | BTC[0.0000000107060718],ETH[0.0000000157521828],EUR[0.000000083374090],FTT[0.000000029907791],LINK[0.000000095063080],LTC[0.000000069305439],RAY[0.000000010450000],SOL[0.0000000023500000],SRM[0.0000000089559 17],STEP[0.000000055000000],USD[3.4613000674724497],USDT[0.0000019480740634] |
| 01407403 | USD[0.0082808800000000] |
| 01407405 | BNB[0.000000006499 1500],BTC[0.0000007200000000],USD[0.0034634984 98639] |
| 01407407 | EUR[0.9972508900000000],USD[121.5193382081921436],USDT[301.2120019771167545] |
| 01407408 | BTC[0.0000000324640734],CEL[0.0000000909421264],ETH[0.000000012630000],MATIC[0.0000000385161 60],USD[0.000000016131368],USDT[0.0000623378191714] |
| 01407412 | BTC[0.0001137900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01407413 | GBP[0.000000174735214],PFE[0.037287790000000],USD[0.0298374523485568] |
| 01407417 | AAVE[0.000000004000000000],BTC[0.000084034100000],COMP[0.000000070000000],ETH[0.000000096000000],FFT[0.20746169887492651,LTC[0.000000066000000],USD[975.240068790557364],USDT[975.247873290000000],XAUT[0.000903100000000] |
| 01407418 | BAND[0.058710000000000],BEARSHIT[6226.360000000000000],DOGEBEAR2021[0.004776800000000],ETCBEAR[1857540.00000000000000],LINKBEAR[62710.0000000000000000],MATICBEAR2021[0.491090000000000],SUSHIBEAR[12010.0000000000000000],SUSHIBULL[262.200000000000000],THETABEAR[301765680.00000000000000000000000000],TRX[0.000001000000000000],USDB[0.000000016503248],USDT[1.957302149939796] |
| 01407419 | USD[0.000000204501682] |
| 01407421 | LUNA2[0.000061437991400],LUNA2_LOCKED[0.000154335531300],LUNC[14.402951520000000],SXPBULL[686468.733600000000000],TRX[0.000020000000000],USD[-0.003841321369193],USDT[0.000000007994081] |
| 01407426 | USDT[0.000000086334816],XRP[0.000000092320000] |
| 01407428 | TRX[0.000000000917056] |
| 01407429 | ATLAS[102.858099396000000],BNB[0.000000004066000],BTC[0.078301500000000],ETH[0.170724300000000],ETHW[0.180724300000000],FTT[22.550566950000000],LTC[0.222191340700000],POLIS[8.963669020000000],RUNE[0.000000046012085],SOL[10.626245510000000],SRM[82.173792950000000],SRM_LOCKED[1.936080810000000],USD[0.000003114077255] |
| 01407431 | BTC[0.000006500000000],USD[0.007280000000000],USDT[2.862276885846067] |
| 01407432 | USD[25.000000000000000] |
| 01407433 | BTC[-0.000013959177147],LTC[0.006530000000000] |
| 01407434 | USD[25.000000000000000] |
| 01407436 | BTC[-0.000005712935145],EUR[0.251200000000000],USD[0.044465624701379] |
| 01407440 | CONV[28256.701000000000000],USD[0.283786898684520] |
| 01407448 | BULL[0.000009134000000],MATICBULL[0.008090000000000],TRX[0.000001000000000],USD[0.000000155155063],USDT[0.000000002955460] |
| 01407449 | BAO[1.000000000000000],BTC[0.004605800000000],USD[50.010242684666460] |
| 01407452 | BF_POINT[200.000000000000000] |
| 01407456 | TRX[0.000010000000000] |
| 01407466 | ETHBEAR[56250597.000000000000000],USD[0.194367000000000] |
| 01407472 | ETH[6.357928400000000],ETHW[6.357928400000000],USD[0.370726277200000] |
| 01407474 | AKRO[2.000000000000000],BAO[1.000000000000000],CHZ[0.000000005495170],KIN[2.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000025424023578] |
| 01407481 | NFT [3313636250356420631[1],NFT [362736914242871112][1],NFT [4061899089823353231[1],NFT [5446593450578019471[1],NFT [5581632318093351911[1],POLIS[9.998000000000000],TRX[0.000030000000000],USD[0.000000052862638],USDT[0.476987186850664] |
| 01407483 | TRX[1677.824700000000000],USD[0.573817500000000] |
| 01407486 | TRX[0.000020000000000] |
| 01407491 | TRX[0.000020000000000],USD[0.000018259525098],USDT[0.000000029931340] |
| 01407495 | TRX[0.000010000000000],USD[1.025223721426437],USDT[0.007772014491879] |
| 01407496 | USD[30.000000000000000] |
| 01407501 | ETH[0.000000100000000],LTC[0.000000158555706],SOL[0.000000100000000],USD[0.000004800196296],USDT[0.000000073264052] |
| 01407505 | MATICBEAR2021[0.096200000000000],MATICHEDGE[0.086301000000000],TRX[0.000044000000000],USD[8.512431014450000],USDT[22.830000000000000] |
| 01407508 | ETHW[0.000663080000000],LTC[10.667368762323377],TRX[0.109283000000000],USD[0.097417363643674],USDT[1279.887656033441826] |
| 01407510 | BTC[0.122976634000000],EUR[481.780564135338912],USD[498.393891024504301],USDT[482.401798191875484] |
| 01407511 | AVAX[-0.000000002740851],BULL[0.000000002000000],ETH[0.000000136605430],USD[0.101492500027373],USD[0.000000101819442] |
| 01407514 | ETH[0.004569800000000],ETHW[0.001000000000000],USD[-0.003388928938655] |
| 01407520 | USDT[0.002469014975812] |
| 01407526 | TRX[0.000001000000000],USD[0.418318310000000],USDT[0.001169760237176] |
| 01407527 | TRX[0.000020000000000],USD[0.000000092243579],USDT[0.000000081417566] |
| 01407533 | TRX[0.000010000000000],USDT[0.000000099985524] |
| 01407535 | ETH[0.000000041104600],USDT[0.774930000000000] |
| 01407540 | USD[4.994162318746337],USDT[1.792964661582561] |
| 01407541 | USD[0.094550104100000] |
| 01407542 | DODO[0.000000008500000],DOGE[135.779226977058830],DOGEBULL[0.000000014533552],ETH[0.000000095605926],LTC[0.000000051534384],LTCBULL[0.000000089480347],SUSHI[72.601902443999858],SUSHIBULL[0.000000095467632],USD[0.000000100483317],XRPBULL[0.000000008000000] |
| 01407547 | USD[0.000000071627161],USDT[0.000000008522915] |
| 01407557 | USD[0.078817360000000],VETBULL[4369.000000000000000] |
| 01407558 | TRX[0.000003000000000],USD[0.000000082578374],USDT[0.000000032618024] |
| 01407560 | APT[0.000000098000000],BTC[0.000000059560800],ETH[0.000000033550065],MATIC[0.000000043380248],USD[0.000000165380813],USDT[0.000000041064721] |
| 01407563 | BTC[0.000500000000000],LUNA2[0.000095030312190],LUNA2_LOCKED[0.000221737395100],TRX[0.000001000000000],USD[38.578841926271425],USTC[0.013452000000000],WAVES[0.497700000000000] |
| 01407565 | USD[25.000000000000000] |
| 01407572 | BTC[0.000000000037400] |
| 01407576 | BTC[0.000538800000000],SHIB[2008169.055488450000000],TRX[0.000002000000000],USDT[0.000000085152552] |
| 01407577 | TRX[0.000003000000000],USDT[2.000000000000000] |
| 01407580 | AKRO[1.000000000000000],ALPHA[0.000148800000000],BAO[1.000000000000000],CONV[0.111775180000000],DENT[2.000000000000000],GBP[0.000002125365424],KIN[2.000000000000000],MNGO[3888.284942560000000],RSR[1.000000000000000],SECO[0.000006220000000],STEP[0.001269980000000],TRX[2.000000000000000],TULIP[0.000698300000000],USD[31.220399830501555],USDT[0.000000049846046] |
| 01407582 | COPE[0.809966030000000],MAPS[0.837376100000000],SOL[-0.000263713862584],USD[0.055405751957842]4,XRP[0.000000091000000] |
| 01407599 | ETH[0.002183100000000],ETHW[0.002183091949745],EUR[4790.000000000000000],MNGO[5.099947000000000],SOL[0.077710220000000],TRX[0.000004000000000],USD[2.716999329046441]3,USDT[3.798274930000000] |
| 01407601 | TRX[0.000002000000000],USDT[0.108385180000000] |
| 01407605 | DOGE[49.000000000000000],USD[0.023206991300000],USDT[0.147106572800000] |
| 01407607 | EUR[0.000000250000000],USD[0.067807166000000],USDT[4.993991140000000] |
| 01407610 | ALGOBULL[9853.000000000000000],ASDBEAR[9244.000000000000000],BCHBEAR[97.270000000000000],BEAR[97.830000000000000],BNBBEAR[974100.000000000000000],BSVBEAR[986.700000000000000],BSVBULL[948.900000000000000],COMPBEAR[971.300000000000000],EOSBEAR[986.000000000000000],EOSBULL[97.270000000000000],ETHBEAR[28780.000000000000000],LINKBEAR[996500.000000000000000],USD[1.844824677500000],USDT[0.737802536682591]0,VETBEAR[983.900000000000000],XTZBEAR[94.750000000000000] |
| 01407611 | TRX[0.812261000000000],USD[0.478249756250000] |
| 01407617 | USD[0.007628075800000] |
| 01407619 | BCH[0.004143002000000],BNB[0.000000002000000],BTC[0.000000093600000],ETH[0.000000094000000],EUR[0.000000030700000],FTT[25.086599360000000],LTC[0.002891720000000],SOL[0.001657816000000],TRX[0.868625200000000],USD[2005.107856409355200]3,USDT[0.000000189289612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01407620 | USD[25.000000000000000] |
| 01407627 | BTC[2.411635489869505],ETH[18.024863686031030],ETHW[0.000000055395800],EUR[0.000288051999399],FTT[25.144267935359700],LTC[0.000000099669200],RUNE[0.000000062306100],SOL[45.426843686675832],USD[0.003640746231517],USDT[0.000179906589335] |
| 01407629 | USD[0.000164605964393] |
| 01407631 | AURY[0.000000043415817],OMG[0.000000075938792],TRX[0.000071000000000],USD[0.049710382654300],USDT[0.000000026748656] |
| 01407633 | USD[25.000000000000000] |
| 01407634 | BTC[0.000000004640000],USD[27.401223135782430] |
| 01407636 | ATLAS[3340.000000000000000],BULL[0.000800010000000],DOGEBEAR2021[0.000000018644832],ETH[0.000399600000000],ETHBULL[14.709400000000000],ETHW[0.000399600000000],FTT[0.046590323670951 2],LTCBULL[0.300000000000000],STARS[5.000000000000000],TRXBULL[0.300000000000000],USD[0.349646366948156 5] |
| 01407641 | USD[30.000000000000000] |
| 01407642 | USD[5.335755842800000] |
| 01407644 | USD[48.329381847600000] |
| 01407647 | USDT[0.002319574412220] |
| 01407649 | ALPHA[0.000000010000000],BTC[0.000015780000000],FTM[0.000000061176439],LUNA2[0.005822492498000],LUNA2_LOCKED[0.013585815830000],LUNC[1267.860000000000000],TRX[0.001554000000000],USD[0.001863580704528],USDC[147.751707490000000],USDT[0.000000162871384] |
| 01407654 | FTT[0.017230710000000],USD[13.593823430029637] |
| 01407658 | USD[0.000000085000000] |
| 01407660 | CEL[0.000000095062080] |
| 01407661 | TRX[0.000002000000000],USD[0.000000247507102],USDT[0.000000083417042] |
| 01407665 | USDT[0.000021389842162] |
| 01407667 | AVAX[0.004155655713147],BNB[0.309102000000000],DOT[36.890780000000000],HNT[0.092720000000000],LINK[47.887940000000000],LUNA2[0.419570139300000],LUNA2_LOCKED[0.978996991600000],LUNC[91362.281180000000000],SOL[20.153184119460403 5],USDT[4191.213029805650277 2],XRP[10.717200000000000] |
| 01407670 | EUR[0.000000043656608] |
| 01407672 | FTT[0.079950744226480],PRISM[71385.861330845597380 0],SOL[0.008324974579216 7],USD[516.134861099593509 8],USDT[0.000000004207169 0],XRP[0.000000007401714] |
| 01407674 | BNB[0.000000000000000],FTT[0.069531790000000],SOL[0.000000007507856 6],USD[8.048502452996394] |
| 01407676 | FTT[0.000000064927880],SPELL[12135.660035652800000 0],STG[43.650564594456860 0],USD[0.000000038288282 0] |
| 01407679 | TRX[0.000005000000000],USD[0.000013341723967 4],USDT[0.000000075305390 7] |
| 01407680 | CRO[0.000000011079934],DFL[0.000000004064775 0],FTT[0.000000010802315],IMX[0.000000020830700],SOL[0.000000010000000],USD[0.000000149160844],USDT[0.000000029628333] |
| 01407683 | USDT[0.000034209644162] |
| 01407684 | BAND[0.197836000000000],BTC[0.000000003447080 0],BUSD[898.608547920000000 0],ETH[0.000000086132000],LUNA2[0.000459145962400],LUNA2_LOCKED[0.000107134057900 0],LUNC[9.998000000000000],SLP[320.000000000000000],SNX[5.000000000000000],SOL[0.008000000000000],SRM[9.999224000000000],SXP[50.918 0000000000000],TRX[502.962326000000000],UNI[0.045000000000000 0],USD[0.035315647362792 9],USDT[0.000000124285195] |
| 01407685 | ETH[0.034993700000000],ETHW[0.034993700000000],EUR[0.000000013401298 4],TRX[0.000011000000000],USDT[697.071850980000000],USDT[22.695300000000000] |
| 01407686 | BNB[0.000000056299695],BTC[0.000000006674080],TRX[0.000049000000000],USDT[0.000000029440813] |
| 01407688 | ALGOBULL[941.600000000000000 0],ETH[0.000000010000000],FTT[0.080809007244806 8],TRX[0.000777000000000],USD[0.001366801143965 4],USDT[0.000000097977743] |
| 01407692 | ETH[0.004848463800000 0],ETHW[0.004848463800000],SOL[0.009733272126840],TRX[0.000000100000000],USD[0.899758223685686],USDT[0.000000003285444 7] |
| 01407694 | USD[0.103387339013700 4] |
| 01407699 | FTT[164.788122610000000 0],INDI_IEO_TICKET[1.000000000000000],MATIC[1005.000000000000000],USD[0.000000046209056],USDT[854.771320752808080 16] |
| 01407700 | AMPL[0.000000020757141],BNB[0.000000088404875],BTC[0.000000071004410],FTT[0.000000133772568],SWEAT[1530.056761319845568 8],USD[0.057571122591640 0] |
| 01407701 | AUD[0.000000008793125 5] |
| 01407707 | ETH[0.000000050000000],TRX[0.707662000000000],USD[0.794959270225000 0] |
| 01407709 | TRX[0.000071000000000],USD[0.030732550000000 0],USDT[1.956308837756067 6] |
| 01407710 | BTC[0.000023074330000 0] |
| 01407717 | TRX[0.000001000000000],USD[19.957823520575000 0] |
| 01407722 | ATLAS[999.810000000000000 0],USD[0.000000105982717],USDT[69.085231079973756 8] |
| 01407725 | BTC[0.047147280000000],ETH[1.588405660000000 0],ETHW[1.588405660000000 0],FTT[0.000000003471854],SOL[0.006106235000000],USD[2008.428764648462107 4],USDT[0.000000084731726] |
| 01407726 | AXS[0.000000087200000],BTC[0.000000597184429 9],CHZ[0.000000004852690 6],ETH[0.000000201236257],ETHW[0.000000001236257],LUNA2[0.994136175300000],LUNA2_LOCKED[2.237445316000000],MANA[0.000000009600000],SHIB[0.000000045053766],SOL[0.000000091590920],USD[0.000002930741570] |
| 01407727 | BTC[0.000000003000000],ETH[0.000000040000000],USD[11190.714712174432118 2],USDT[0.000000214634375] |
| 01407730 | ALTBEAR[3000.000000000000000 0],BNB[0.007236190000000 0],BTC[0.000000005700000],CRO[100.000000000000000],SUSHIBEAR[19996000.000000000000000],SUSHIBULL[0.000000063614381],USD[0.042437214760059 0] |
| 01407738 | SOL[26.392120570000000] |
| 01407740 | BNB[0.000000100000000],FTM[0.000000022296895],FTT[1.042281878397430],LUNC[0.000000080249425],TRX[0.000025000000000],USD[0.572567565124901 8],USDT[0.000000013629069 0] |
| 01407744 | USD[0.001887241401925 6],USD[0.220303810000000 0] |
| 01407754 | USD[0.000002483805314] |
| 01407762 | DENT[0.000000000000000],USD[21.900802257205575 0],USDT[0.003172667639602 6] |
| 01407766 | USDT[0.000041709266059 0] |
| 01407767 | DENT[90.172000000000000 0],ETH[0.000000009293055 7],TRX[0.000790000000000],USD[2.422336677961085 0],USDT[16.189334007590889 4] |
| 01407768 | ATLAS[1618.875177600000000 0],AXS[0.000000081586500],BAO[5.000000000000000 0],EUR[0.000012141242882 0],KIN[10.000000000000000],MNGO[0.004426140000000],RUNE[0.000265031364654],SOL[0.000000008421530 4],UBXT[1.000000000000000],USD[0.000000148814384],USDT[0.000000243509133 8] |
| 01407771 | BAO[1.000000000000000],BF_POINT[200.000000000000000 0],EUR[0.001739593881116 8],KIN[5.000000000000000],SOL[0.000009290000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000073686574] |
| 01407775 | ETH[0.005539780000000 0],ETHW[0.005539780000000 0],USD[42.838524959029723 8],USDT[44.743031674422009 7] |
| 01407777 | USD[0.010000002005280 0],USDT[0.004330680000000] |
| 01407782 | BTC[0.000000010955750],SOL[0.000000020000000 0],USD[0.000000123126123],USDT[0.000000005637222] |
| 01407783 | TRX[0.000001000000000],USD[1816.394822027394947 0],USDT[0.001665725177670 9] |
| 01407789 | TRX[0.000207000000000],USD[0.685389620627476],USDT[0.000000070917548] |
| 01407790 | ATLAS[0.000000006799748 9],ETH[0.000000076920128],ETHW[0.001000000378489 65],LTC[0.000000002260580],POLIS[0.000000004481180],SOL[0.000000010000000],USD[0.000000224104996] |
| 01407791 | BTC[3.848398837497600],LTC[93.924600400000000],USD[-5771.431316162948394000000000],USDT[1.452286441076122 7] |
| 01407794 | BTC[0.000000009046910],DOT[0.051540250000000],FTT[0.034091725170518 0],LUNA2[16.027227860000000 0],LUNA2_LOCKED[37.396865010000000],LUNC[50.858342547622468 4],SOL[0.159959691660000 0],USD[0.696951052452989 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01407796 | BTC[0.000000005716600],ETH[3.960226470000000],ETHW[3.960226470000000],LUNA2[0.000672232306300],LUNA2_LOCKED[0.001568542048000],LUNC[146.380000000000000],SRM[17.404840230000000],SRM_LOCKED[0.331892590000000],USD[79.709128891210502] |
| 01407797 | USDT[1.004416336666229],XRP[0.965500000000000] |
| 01407802 | ALTBEAR[10642.300000000000000],DOGEBEAR2021[2.872987500000000],USD[1.563043740000000] |
| 01407804 | ETH[0.000012706880000],ETHW[0.000012706880000],FTT[0.099278723476322B],USD[0.008117651404516B],USDT[0.000000093977868] |
| 01407808 | BAO[13.000000000000000],DOGE[1.000000000000000],GBP[9.953148027793908],KIN[9.000000000000000],TRX[1.000000000000000],USD[0.090002406112333] |
| 01407818 | FTT[0.099983000000000],PRISM[29.998300000000000],SOL[2.610533930000000],TRX[0.000020002579100],USD[0.140388488272671],WRX[0.999830000000000] |
| 01407826 | ATLAS[170.000000000000000],BNB[0.000001100000000],BTC[0.000000001126289],ETH[0.000000014023620],LINK[0.000000001855082],LNC[0.000000078983859],POLIS[15.100000000000000],SAND[10.998800000000000],USD[0.004600024150829?],USDT[0.000000198177826] |
| 01407831 | BTC[0.001300032157955?],ETH[0.001114600000000],ETHW[0.000736256474866?],SAND[0.085842480000000],SOL[7.437815920000000],USD[-33.078608210506149900000000] |
| 01407833 | ADABULL[41.046499169488000],BTC[0.000000004000000],COMPBULL[1000000.000000098789300701],DEFIBULL[2217.166288470395092?],DOGEBULL[9793.485264539298315?],EOSBULL[0.000000015944248],GRTBULL[11829705.748712870689726?],LINKBULL[0.000000041907322],SUSHIBULL[55555555.5555145942049455],SXPBULL[1746444444.44444346548611100],TRX[0.000010000000000],USD[0.000000004673916],XRPBULL[0.000000067391?],XRPBULL[0.000000067391?],ZECBULL[177888.888772834768589B] |
| 01407834 | AAVE[0.000000021954900],ATLAS[80.085209774226123B6],AVAX[0.000174683047090?4],BNB[0.000000156719760],BTC[0.001621752521234B6],ETH[0.000000208905262],ETHW[0.017579960000000],FTT[0.000000004884800],LTC[0.000000005466011B6],LUNA2[0.000000250075653],LUNA2_LOCKED[0.000000583509858],LUNC[0.005445447385465391B],MATIC[0.033735039157029?],POLIS[9.810375701181932],SHIB[465.035799783876771B],SOL[9.984000000000000],SRM[0.000166380000000],SRM_LOCKED[0.001026120000000],STEP[0.000000067723000],TRX[0.004498129408574],UNI[0.033791072112069B],USD[0.051328746669246],USDT[0.002941107974777] |
| 01407835 | DOGEBEAR2021[0.000385400000000],DOGEBULL[0.000701900000000],TRX[0.000002000000000],USD[0.000000129826580],XRPBULL[9.350000000000000] |
| 01407841 | ETH[0.000000004720000],LINK[0.000000100000000],RAY[0.000000010000000],SRM[6.288572190000000],SRM_LOCKED[35.270850210000000],USD[-0.953595974036373?4],USDT[-0.000000003063261] |
| 01407845 | TRX[0.000797000000000],USDT[14.583042263631766Z] |
| 01407846 | BNB[0.000000063990628],BNBBULL[0.000589060000000000038891112],BULL[0.000000000098036022],DOGEBULL[0.000000016419679],ETH[0.000000059950370],EUR[0.000001858683485],FTT[0.000061482379574],MIDBULL[0.000000017495814],NFT[298862653865961526],USD[0.004771082723214],USDT[0.000000031500000],XRP[0.000076750000000] |
| 01407847 | EMB[5029.000000000000000] |
| 01407849 | BSVBULL[927.072704080000000],DOGEBULL[0.000589060000000],TRX[0.000035000000000],USD[25.000000067376010],USDT[0.000000046546942] |
| 01407852 | ATLAS[9.712675226026785],BTC[0.000000004000000],CHZ[104.555325905625000],CRO[0.000000006356802],FTT[0.000000000288800],UNI[0.400000000000000],USD[0.000000026689856] |
| 01407862 | DOGE[1.000000000000000],DOGEBULL[0.000000341720000],DOGEBULL[0.000000100000000],ETH[0.000001000000000],USD[0.000000045892558] |
| 01407863 | AXS[0.000000019656102],BRZ[0.008803134267150],BTC[0.000000074666486],ETH[0.000000088116122],FTT[0.000000005089660],LINK[0.000000079902370],SOL[0.000000078807165],USD[0.000000092655100] |
| 01407864 | LUNA2[18.493100280000000],LUNA2_LOCKED[43.150567319660200],USD[0.061550175966892?],USDT[0.000000048788986] |
| 01407867 | BTC[0.000000019300000],FTT[0.012068317187686?],NFT[441536536957112581{1],NFT[454053766726224845{1],NFT[516863677312594008{1],NFT[536145868643401882{1],NFT[556057369735796602{1],OMG[0.000000005131250],SRM[2.431569220000000],SRM_LOCKED[15.435763260000000],USD[0.000000070524908] |
| 01407872 | BOBA[363.134624000000000],BTC[0.191957300000000],DOGE[8023.000000000000000],DYDX[40.200000000000000],FTT[163.383014000000000],SLND[75.000000000000000],SOL[7.958487600000000],USD[47.240375461015000] |
| 01407883 | USD[0.135756652300653] |
| 01407891 | ETH[0.000000011298868],ETHW[0.000000011298868],FTM[0.844600000000000],SOL[0.000582116711859?],SPELL[19.277058230000000],USD[0.061287039478436],USDT[12.234537701598688] |
| 01407895 | BTC[0.000000000016400] |
| 01407904 | BEAR[585.764000000000000],BULL[16.505294808200000],ETH[0.003080970000000],ETHW[0.003080970000000],USD[4.043437589070000] |
| 01407908 | BULL[0.000000080000000],TRX[0.000000006199100],USD[0.000000053789848],USDT[0.000000166278730] |
| 01407918 | LTC[0.000000044440000],USD[0.000000190955652],XRP[0.000000009697338?] |
| 01407920 | USD[10.751706310483700] |
| 01407925 | BAO[2.000000000000000],EUR[54.252837685381489?],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000001631936O] |
| 01407927 | USDT[1.453218226000000] |
| 01407929 | BAO[2.000000000000000],KIN[1.000000000000000],USDT[0.000385558300744O] |
| 01407937 | BTC[0.000294026537873],ETH[0.001746219836000],ETHW[0.001746219836000],SOL[0.000000080610000],USD[-2.885522662656925?],USDT[5.906966632288678] |
| 01407940 | ETHW[0.048990690000000],FTT[0.999810000000000],NEXO[29.994300000000000],RSR[8[2345.383100000000000],USD[1.498722269155000],USDT[0.457674335000000] |
| 01407945 | SUSHIBEAR[94480.500000000000000],USD[0.013258887374957?],USDT[0.000000012500088] |
| 01407964 | BTC[0.000000006450577Z],USD[0.000000067149166],USDT[0.000000015859712] |
| 01407971 | AKRO[3.000000000000000],AMC[0.000961990000000],AUD[0.000248778455813],BAO[4.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.023979350000000],ETH[0.000129500000000],ETHW[0.000129500000000],FTM[0.005377910000000],GRT[1.001892230000000],HOLY[1.087879530000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.005771940325700] |
| 01407972 | ADAHEDGE[0.000032000000000],ETH[0.000000013628529],OXY[79.575456450000000],SHIB[0.306992000000000],USD[0.000000097472515] |
| 01407978 | TRX[3.000000000000000],USD[0.005577770453448],USD[0.000000696172362] |
| 01407980 | UBXT[1.000000000000000],USD[0.000000205054790] |
| 01407982 | TRX[0.000021000000000],USD[0.000000094152839],USD[0.000000052689989] |
| 01407983 | ETH[0.004083860000000],ETHW[0.004083860000000] |
| 01407985 | BTC[0.000000008991055?],DAI[0.000000034426000],ETH[0.000000021129100],ETHW[5.371712058139050O],FTT[1070.927380408962573?5],GOOGL[0.000246130000000O],TSLA[0.004110580000000O],TSLAPRE[0.000000028684600],USD[8993.876001072299564],USDT[0.000000001297041],WBTC[0.000072133480000O] |
| 01407986 | TRX[-0.005835774025052S],USDT[0.004109537430089] |
| 01407990 | BTC[0.009492580000000],ETH[7.561117037368608],ETHW[0.000000081863885],LUNA2[2.162954977000000],LUNA2_LOCKED[5.046894945000000],LUNC[470988.000000000000],USD[1021.606611633666078S],USDT[10.000000054661704] |
| 01407997 | BNB[0.000000014869358],DOGE[0.000000008919816],FTT[0.000000079165411],SOL[0.005664150000000O],USD[958.891039894941863?],USDT[0.000000094172334] |
| 01408002 | ADAHEDGE[0.000000014000000],BTC[0.00011000000000O],MATIC[163.678187750000000O],SHIB[225455.273914060000000],USD[-8.290575719973912] |
| 01408009 | USD[30.000000000000000] |
| 01408011 | RUNE[0.000000010681500],USD[0.000000387309992],USDT[0.000000098615895] |
| 01408013 | USD[0.000000087660100] |
| 01408015 | USD[0.408670960000000] |
| 01408016 | BTC[0.000087707000000O],ETH[0.088954300000000O],ETHW[0.000772860000000O],FTT[57.189132000000000O],TSLA[0.029469900000000O],USD[-16.839090414735131S],USDT[0.000000115366607] |
| 01408024 | USD[1.603723762108571S],USDT[553.608280890000000] |
| 01408026 | ETH[0.000000100000000],NFT[333392776695382843{1],NFT[394520854615074200{1],NFT[456436763934591462{1],SRM[6.145513200000000O],SRM_LOCKED[43.294486800000000],USD[0.000000090250000],USDT[0.000000080867793] |
| 01408028 | BTC[0.000000060161743],BULL[0.000000021000000],USD[-0.446293262205419],USDT[0.000000015860147],XRP[21.185986805436266] |
| 01408030 | FTT[0.004995670000000],TRX[0.000001000000000],USD[-0.008818795684327S3] |
| 01408031 | BNB[0.000000041274745],BTC[0.000000005371356S],USDT[0.000000098651788] |
| 01408040 | BAO[1.000000000000000],USD[0.002567155776523] |
| 01408041 | BCH[0.588000000000000],FTT[2.399595060000000],PRISM[5999.010600000000000],SOL[14.389698620000000],TRX[0.874778000000000],USD[38.212786197854160O],WRX[1999.722473300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01408042 | USD[0.0000333941970476],USDT[0.0000008859341?] |
| 01408046 | BAO[1.0000000000000000],ETH[0.3206818900000000],ETHW[0.3206818900000000],USD[0.0100085742741310] |
| 01408048 | NFT (365404649379876442)[1],NFT (388015056878094563)[1],NFT (475308726458047005)[1],NFT (531077996889025108)[1],NFT (539507429345578461)[1],SRM[0.1548616786919800],SRM_LOCKED[0.5408428900000000] |
| 01408049 | SOL[0.0000001470557172],USDT[0.0000000083951330] |
| 01408051 | USD[1.3950162164400000] |
| 01408055 | ADABULL[0.0000000032213466],BEAR[0.0000000081972514],BNBBULL[0.0000000091364312],BULL[0.0000000013948048],DOGEBULL[972.8528575727482340],ETH[0.0000001000000000],ETHBULL[0.0000000012718101],SUSHIBULL[0.0000000066837252],USD[0.0000000069158451],USDT[0.0000008823154277] |
| 01408056 | BULL[0.0000000085000000],ETHBULL[0.0000000080000000],USD[0.0000000100137438],USDT[0.0473320079118985],XRPBULL[0.9711966500000000] |
| 01408062 | TRX[0.0000020000000000],USD[0.0000000109253600] |
| 01408063 | ETH[0.0004800000000000],ETHW[0.0004800000000000],USD[0.0000000007587260] |
| 01408067 | BCH[0.0000000084104550],BNB[0.0000000030441352],BTC[0.0000000036133386],ENS[0.0000000079295724],EUR[0.0000005554141?],FTT[0.0000000138142514],LUNA2[1.4491896980000000],LUNA2_LOCKED[3.3814426080000000],NFT (311811597402410604)[1],NFT (314987677869355061)[1],NFT (324725528915148401)[1],NFT (361013423830852203)[1],NFT (400834201662715200)[1],NFT (529849153560755657)[1],SRM[0.0000000030000000],SRM_LOCKED[24.4643258800000000],USD[4.1657619887698302],USDT[0.0000001144323359] |
| 01408070 | BTC[0.0000000009261946],DOGE[13374.3486076809445701],ETH[0.0000004500000000],FTT[1.8815152005247028],IBVOL[0.0000000021600000],SOL[0.0000003853728],USD[38.3357492643830730],USDT[23.1043608460342920] |
| 01408072 | KIN[229760.0000000000000000],USD[10.5383178470000000],USDT[0.0000000084514344] |
| 01408078 | ATLAS[0.5552000000000000],BICO[16.8643173650000000],CQT[45.9970000000000000],IMX[11.0000000000000000],RSR[100.0000000000000000],USD[0.4711800098549907],USDT[0.0000001022799] |
| 01408079 | ADABEAR[9998100.0000000000000000],ALGOBEAR[99981.0000000000000000],ASDBEAR[9993.3500000000000000],ATOMBEAR[999.3350000000000000],ATOMBULL[3.9992400000000000],BALBEAR[399.7340000000000000],BBJ[0.1000120505600000],BCHBEAR[199.9145000000000000],BCHBULL[3.9973400000000000],BEAR[199.8670000000000000],BNBBEAR[199.9200000000000000],COMPBEAR[999.3300000000000000],DEFIBEAR[999.3950000000000000],EXCHBEAR[999.3000000000000000],LINKBEAR[999.3350000000000000],LINKBULL[3.9981000000000000],LTCBEAR[99.9650000000000000],MKRBEAR[99.9330000000000000],PRIVBEAR[3.9973400000000000],REEF[9.9981000000000000],SHIB[99933.5000000000000000],THETABEAR[998.1000000000000000],TRX[0.0000331636677000],TRXBEAR[9993.3500000000000000],TRYB[1.3202373379398000],USD[-0.1617911341260457],USDT[0.0062153978981200],XRPBEAR[9998.1000000000000000],XTZBEAR[99.9810000000000000] |
| 01408081 | LTC[0.0024266700000000],TRX[0.0000100000000000],USD[0.0000000078852500],USDT[0.0000000089470800] |
| 01408082 | USD[0.0004345358972570],USDT[0.0000000034420688] |
| 01408083 | ETH[-0.0008979254924590],ETHW[-0.0008920710534180],FTT[0.0976806000000000],TRX[0.0000710000000000],USD[2.5153717712000000],USDT[2.3350348501001920] |
| 01408084 | FTT[0.0000008306100488],USD[0.0062963172155480],USDT[0.0000000012930749] |
| 01408086 | BTC[0.0000000086000000] |
| 01408095 | FTT[0.0000000094759600],USD[0.0076436071617198] |
| 01408115 | TRX[0.0000020000000000],USD[1.6195688705020000],USDT[0.0000001112936013] |
| 01408116 | TRX[0.0000020000000000] |
| 01408118 | TRX[0.0000020000000000],USD[0.0000001388876120],USDT[0.0000000031469570] |
| 01408126 | USD[-2596.7195662380937642000000000],WRX[18366.0796000000000000],XRP[0.2525920000000000000] |
| 01408128 | AAVE[0.0152589102958085],ALPHA[2.6585773568585775],BTC[0.0000465600000000],DOGE[0.0743973858506175],ETH[0.0005625339000000],ETHW[0.0005625339000000],GRT[0.3070000000000000],IMX[0.0073600000000000],LINK[0.1346536000000000],LUNA2[1.3310940410000000],LUNA2_LOCKED[3.1058860970000000],LUNC[289848.5300000000000000],MATIC[0.1785510222944375],SNX[0.0962118000000000],SOL[0.0127798097338281],UNI[0.1088844833120230],USD[1342.0639884841514279000000000],USDT[0.0092550000000000] |
| 01408131 | BTC[0.0100020600000000],ETH[0.0000044000000000],LINK[8.3724610000000000] |
| 01408133 | DOGE[0.9790000000000000],SHIB[99420.0000000000000000],TRX[0.0000730000000000],USD[181.8396272481300000],USDT[0.2451420000000000] |
| 01408134 | USD[13.6659955247247] |
| 01408137 | BNB[2.3281645200000000],BUSD[91.6091629700000000],ETH[0.9730626900000000],ETHW[0.0008413100000000],FTT[25.0591356281158844],LUNA2[0.0036392272970000],LUNA2_LOCKED[0.0084915303610000],LUNC[79.2449406000000000],NFT (291296071828895729)[1],NFT (302863334874722599)[1],NFT (380193748279794791)[1],NFT (386640952251968712)[1],NFT (434882147751593011)[1],NFT (497834331684768245)[1],NFT (527165257294798265)[1],NFT (562176920215793313)[1],TRX[0.0000100000000000],USD[0.0000010000225032] |
| 01408138 | ETH[0.0000000165007176],FTT[0.0000626870734150],NFT (289251965866734009)[1],NFT (391123133652219211)[1],NFT (448713462801843847)[1],POLIS[319.7994154716707460],REAL[0.0804680000000000],SOL[3.2000000048142249],USD[5.4557050618045642],USDT[1.0130178328619475] |
| 01408145 | ALTBULL[100.1821406000000000],ETH[0.0000001000000000],MATIC[0.1994000000000000],MATICBULL[12948.2123927700000000],SOL[10.6776552000000000],USD[0.0000001355844492],USDT[0.0000000836898942] |
| 01408148 | ADABEAR[80146667000.0000000000000000],BEAR[81858.8365000000000000],BNBBEAR[32478387500.0000000000000000],BNBBULL[0.2369423950000000],DEFIBEAR[20521000.0000000000000000],DOGEBEAR[2021][0.4277153800000000],DOGEBULL[0.4387086500000000],ETHBEAR[23674246.1500000000000000],LINKBEAR[259827100.0000000000000000],ENDOWNBULL[100.0000000000000000],LINKBULL[63.5577660000000000],MATICBEAR[2021][129.3139490000000000],TRX[0.0000020000000000],TRXBEAR[10063303.4500000000000000],USDT[2.2051510072376864],XRPBEAR[11752179.6000000000000000],XRPBULL[13451.0491000000000000] |
| 01408154 | EDEN[95.7909940000000000],LUNA2[15.7013568000000000],LUNA2_LOCKED[36.6364991900000000],LUNC[3419003.0000000000000000],REEF[7.6706000000000000],TRX[0.0000050000000000],USD[1.7429897419286932],USDT[28.8790694820826601] |
| 01408156 | CEL[0.0000000026039186] |
| 01408160 | ETH[0.0000000008897168],FTM[0.0000000926500000],SOL[0.0000000024821008],SRM[0.0031707500000000],SRM_LOCKED[0.0157092100000000],USD[0.0000069826116142],USDT[0.0000000064125900] |
| 01408162 | ATLAS[0.0000000015315027],DFL[0.0000000091134?96],FTT[0.0273792906060015],POLIS[0.0000000087910630],RNDR[0.0000000004289430],SLRS[0.0000000389450960],SRM[0.0069163800000000],SRM_LOCKED[0.0332211500000000],TLM[0.1410298221353115],TRX[0.0000020000001377030],USDT[7.1634424763493489] |
| 01408166 | TRX[0.0000010000000000],USD[22.4414738946076954],USDT[1.5787152696439954] |
| 01408178 | USD[15.4829805185988726] |
| 01408182 | BOBA[1.9950239000000000],EDEN[10.0963710000000000],FTT[2.1000000000000000],OMG[1.9950239000000000],RAY[78.4466624900000000],TRX[0.0000030000000000],USD[7.0933677484133017],USDT[0.0000000041436697] |
| 01408192 | USD[0.0063615271508748] |
| 01408195 | BTC[0.0044991450000000],LTC[1.3104100600000000],USD[1.1901017295044227] |
| 01408203 | BNB[0.0000000100000000],BTC[0.0000000068414000],DOGEBULL[0.0000534000000000],FTT[0.0248401817720376],SXPBULL[0.0000000025700000],USD[2.5871751484995848],USDT[0.0000000039707737] |
| 01408205 | BTC[0.1203706300000000],USD[2415.5368399245783704],USDT[0.0000000031895940] |
| 01408211 | ADABULL[0.0002308000000000],BEAR[7486.0000000000000000],BEAR[72.4000000000000000],BSVBEAR[740.4000000000000000],BULL[0.0000620000000000],DOGEBEAR[2021][0.0052600000000000],ETCBEAR[22550.0000000000000000],SUSHIBEAR[90000.0000000000000000],SUSHIBULL[76.9000000000000000],TRXBEAR[8000.0000000000000000],USD[0.0000000000000000],USDT[0.0000000000000000],XLMBEAR[0.9820000000000000],XTZBEAR[52.0000000000000000] |
| 01408212 | BTC[0.2031760099040000],BUSD[100.0000000000000000],FTT[3.7829198200000000],USD[610.5605704049257450],USDT[0.0000000032106577] |
| 01408218 | BTC[0.0000000064115100],USD[0.0430553023447403],USDT[0.0000000097380114] |
| 01408225 | FTT[0.0000000008897168],RAY[0.0000977433071148],SOL[1.6860642361114107],USD[4.0869778592570465],USDT[0.0000004070875] |
| 01408226 | ALTBEAR[8.9615000000000000],BEAR[400.8829050200000000],EOSBEAR[99.0000000000000000],ETH[0.0000001000000000],ETHBULL[0.0000000010000000],EXCHBULL[0.0000000091000000],TRX[0.0000050000000000],USD[0.0000001970196],USDT[0.0000000029144063] |
| 01408228 | 1INCH[33.9940636000000000],BNBBULL[0.0000000854000000],BTC[0.0000000014776597],BULL[0.0000000012200000],COMP[0.0000000069000000],CREAM[0.0000000060000000],ETH[-0.0000000040000000],ETHBULL[0.0000000062800000],FTT[8.9564347554613784],LUNA2[0.0012361900790000],LUNA2_LOCKED[0.0028844435190000],LUNC[0.0000042000000000],TONCOIN[20.1972064000000000],USD[0.1963103495243392],USDT[0.0000000061017320] |
| 01408233 | SOL[0.0011000000000000],USD[25.0000000000000000] |
| 01408237 | ETH[0.0000000067840000],TRX[0.0495020000000000],USD[0.0000000062327585] |
| 01408249 | USD[0.0031007080083580] |
| 01408251 | ETH[0.0049967500000000],ETHW[0.0049967500000000],FTT[0.0688000000000000],TRX[0.0000040000000000],USD[0.0000000027500000],USDT[0.0000000029335143] |
| 01408253 | ALGOBULL[6332534.1005065944617272],ATOMBULL[0.0000000033838072],XRPBULL[12296.8115353872627772] |
| 01408254 | GENE[229.7000000000000000],LUNA2[4.8495766080000000],LUNA2_LOCKED[11.3156787500000000],USD[0.1529225189500000],USDT[0.0000000076032942],XRP[0.3590208377733600] |
| 01408256 | BNB[0.0000000049137482],TRX[0.0000020000000000],USD[0.0000010065705534] |
| 01408261 | ATLAS[0.0000000077123614],AUDIO[0.0000000008522555],BTC[0.0000000000000000],ETH[0.0015353500000000],ETHW[0.0015353500000000],FTT[150.9948000004010773?0],SOL[0.0000001800000000],SQ[0.0036693600000000],SRM[0.0000009036800000],STARS[1300.9624000000000000],TRX[0.0007790000000000],TSLA[0.0139301700000000],USD[0.0000000000000000] |
| 01408262 | TRX[0.0000010000000000],USDT[0.0000725607547732] |

FTX Trading Ltd.

Case 22-11068-JTD   Doc 970   Filed 03/15/23   Page 517 of 2589   Schedule AB Part 9 Priority Unsecured Nonpriority Unsecured Claims

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01408264 | ETH[-0.091846355359385],BNB[-0.00000002099362 4],BTC[0.00000490000000000],ETH[0.00000008017 6900],GENE[0.00000000400000000],HT[0.00000001 1025594],MATIC[0.000000002459008],SOL[0.00000 0011296563],TRX[0.00000000400044302],USD[3.688 32685360000000],USDT[-0.0063587185080642] |
| 01408272 | BTC[0.00000000000016700],TRX[0.0000020000000 0000] |
| 01408273 | COPE[49.99460000000000000],ENJ[83.0000000000 0000000],EUR[8.519484560000000000],MNGO[270.0 00000000000000000],RAY[1.01443445000000000000],S LP[10.00000000000000000],SRM[116.3824174500000 00000],SRM_LOCKED[1.01671783000000000],STEP[1 02.10000000000000000],USD[3.28727176665911116] |
| 01408275 | USD[0.0000472850006 82] |
| 01408277 | DOGE[0.0000000029476760],FTT[0.0001161749174 885],KIN[0.00000006 1022896],SOL[0.00000001290 936],TRX[0.00000002899014 4],USD[-0.007135839529 3358],USDT[0.0183036900000444] |
| 01408280 | ALCX[0.00000000400000000],AMPL[0.000000003662 490],ATLAS[0.000000009226 1757],BNB[0.000000003 2284968],BTC[0.000000006415140 1],ETH[0.000000 005562000],ETHW[0.000000055620000],FTT[0.00000 00007721980],POLIS[0.000000003816528],SOL[0.000 0000068178115],USD[0.0000021859414681],USDT[0.0 00000151581 7538] |
| 01408281 | TRX[0.00000200000000000],USD[0.00000138075000 0],USDT[0.00000005611600 4] |
| 01408285 | BNB[0.0027710200000000],DOGE[32.9322000000000 000],LTC[0.0064427600000000],USD[3.416054899800 0000],USDT[4.4025759768000000] |
| 01408290 | TRX[0.00000200000000000],USDT[1.66030000000000 00] |
| 01408293 | ALGO[0.0564000000000000],BNB[0.000000007592597 0] |
| 01408294 | USD[0.0022912271782143] |
| 01408299 | APE[0.00000000874595520],ATLAS[0.0000000009860 200],BNB[0.0000000072619212],BRZ[0.000000004989 7022],BTC[0.00000007852378 3],ETH[0.0000000849 31686],FTT[-0.00000001160617 8],TRX[0.000000002 1984024],USD[4.8356330385906809],USDT[0.0000071 90541 6131] |
| 01408302 | BTC[0.2450150527320000],ETH[2.9957060000000000 ],ETHW[2.9957060000000000],LINK[100.22720000000 00000],SOL[30.18000000000000000],USD[0.018633063 1275897],USDT[0.0000001 21511628] |
| 01408306 | ZAR[0.0000000862150353] |
| 01408313 | USD[25.0000004000000000] |
| 01408314 | ALGOBULL[273287.6363636300000000],BCHBULL[107. 4237015800000000],DOGEBEAR2021[0.0000000098370 171],DOGEBULL[169.9247972100264262],EOSBEAR[27 2.4858561300000000],EOSBULL[2407.83740562000000 00],SHIB[0.0000000934350000],SUSHIBULL[11219.387 1000910000000],TOMOBULL[317.3146080360000000],T RX[0.00013008900960 360],USD[0.0000000289061345 0],USD[0.531512345957351],XRPBULL[256.1938269600 0000000] |
| 01408316 | BTC[0.000000028906764 33],TRX[0.000000223822634 00],USD[-50.1764670361 1267],USDT[11.4146970050 380232] |
| 01408322 | TRX[0.00000004288 7150],USD[0.0000000041220950] ,USDT[0.000000003013218] |
| 01408326 | 1INCH[194.0000000000000000],ALPHA[702.964532050 0000000],AUDIO[817.0696116600000000],BTC[0.0000 000024584750],CRV[175.0000000000000000],DODO[35 0.0000000000000000],EUR[0.0243381264800000],FTT[ 25.0000000037753000],TOMO[300.000000000000000 0],UNI[60.0000000000000000],USD[1.00332288250954 54],USDT[2.61 5996170115325 4] |
| 01408328 | TRX[2.51995065000000000],USD[-0.99175051790486 22],USDT[2.1802153275659495] |
| 01408330 | BTC[0.000000005995 1300],SOL[0.0000001000000000],USD[0.0000000054835898],USDT[0.000000005889030 0] |
| 01408343 | HKD[9.4881563200000000],USD[-0.1750644841165895 ] |
| 01408344 | ATLAS[9.8195000000000000],BTC[1.66470700000000 00],ETH[2.00000000000000000],FTT[25.090607350000 0000],SLRS[0.0966925000000000],SRM[0.97689600000 00000],USD[5047.2640247978408943],USDT[19.716540 3206397283] |
| 01408346 | USD[0.0000007727740 0] |
| 01408351 | AXS[0.0795670000000000],NFT[438542748194128169][ 1],NFT[447178976963308968][1],TRX[0.266074000000 0000],USD[1.848860247212500 0],USDT[1.5116270682 665600] |
| 01408362 | BEAR[33.6900000000000000],DFL[110.00000000000000 00],FTT[0.1966384600000000],LEO[2.10000000000000 00],STARS[6.0000000000000000],TRX[0.003529000000 0000],USD[0.000319219489737] |
| 01408367 | BOBA[0.2768009000000000],BTC[0.00000000020000 00],ETH[0.0004046543121756],ETHW[0.0004046546349 719],FTT[0.0415073389764186],OMG[0.27680090000000 00],USD[0.0066658827354126],USDT[0.0000000062817 039] |
| 01408371 | DEFIBULL[0.00063680000000000],ETHBULL[-0.000052 19000000000],GRTBULL[0.09308000000000000],LINKB ULL[0.08726000000000000],MATICBULL[0.0225000000 0000000],USD[0.00000008601640] |
| 01408373 | BTC[0.000000008804760 0] |
| 01408375 | BTC[0.000000000060087],FTT[0.089909200000000000 ],SRM[38.5930962300000000],SRM_LOCKED[22293.945 2677300000000],USD[1000.1477226976894204000000 0000],USDC[3625473.7961216400000000] |
| 01408377 | BAND[10.7978400000000000],BTC[0.000665440000000 00],ETH[0.0000261700000000],ETHW[0.0000261737140 103],USD[-2.5877206064780836] |
| 01408385 | ALGOBULL[174793 96.6969050303273853],ASDBULL[21. 2153511817000000],BCHBULL[8.4976604290000000],BN B[0.0000000700000000],BSVBULL[5553.20963776500000 00],COMPBULL[0.1798418338000000],DEFIBULL[0.0244 8671310000000],DOGEBULL[1.0360006800000000],EOSB ULL[163.0719870095000000],ETCBULL[0.152088824600 0000],HTBULL[0.4309372434000000],LINKBULL[1.00000 007500000],MATICBULL[1.0188750800000000],SUSHIBU LL[8127.5221776681961158],TRX[0.0000000000000000] ,USD[0.0000009000000000],TRXBULL[3.8905000002969 360],VETBULL[0.3000000038000000],XRPBULL[4468.883 1276380000000],XTZBULL[3.9601339935000000] |
| 01408390 | BTC[0.00000005114 2800],USD[154.00199868847526 00000000000],XRP[-0.00000000083224852] |
| 01408392 | BTC[0.00089648444521 00],FTT[0.008432720344154],L UNA2[0.0065503482880000],LUNA2_LOCKED[0.015284 1460100000],SOL[0.0088404833792457],USD[0.2334953 0110498 35],USDT[0.000000006152398 0],USTC[0.92 723346074899 00] |
| 01408396 | TRX[0.00000200000000000],USD[0.000000009922530 0],USDT[0.0000000099940587] |
| 01408399 | FTT[0.0052058749878200],SUSHI[0.000000038893325 ],USD[-0.0051624328049448],USDT[0.000000004958693 1] |
| 01408404 | BUSD[899.6275000000000000],EUR[0.00000000010814 7],FTT[0.0000000011653960],USD[-0.005153518535361 5],USDT[0.0078000134953337] |
| 01408408 | USDT[0.00000001 1255000] |
| 01408409 | BNB[0.0000000002153996],BTC[0.000000000500000 0],TRX[0.0000000809508779] |
| 01408410 | AKRO[1.0000000000000000],KIN[3.000000000000000 0],TRX[0.0002400000000000],USD[0.000000004725245 6],USDT[0.0000000048753858] |
| 01408413 | FTT[0.0007556969216 00],USD[0.00000000922000 00] |
| 01408416 | ETH[0.00000000750000 00] |
| 01408417 | BNB[0.0000001000000000],BTC[0.000000009296961 5],GBP[0.0005423023305168],SOL[0.00000000853246 85],USD[0.689538213407 0692],USDT[0.00373100932 68480] |
| 01408422 | BTC[0.000000017019300],TRX[0.00001000000000 00] |
| 01408425 | FTT[0.0111145899447865],USD[0.0128915507000000], USDT[0.0000000385087400] |
| 01408429 | BTC[0.00048190000000000],EUR[0.8850000000000000 ] |
| 01408437 | DA[0.00000000170000 0],ETH[0.000000012520000 0],L UNA2[0.0000001126474093],LUNA2_LOCKED[0.0000002 95106217],LUNC[0.0027540000000000],NFT[349942804 98036608 0][1],NFT[503541803923345894][1],NFT[510 354784072554839][1],NFT[570247330623384270][1],T RX[0.0001700000000000],USD[0.00001171310536 57],U SDT[0.00003871306323 72] |
| 01408438 | ETH[0.1720000514262741],LTC[0.00000000500000000 ],MATIC[0.0000001360000000],NFT[4394425859683946 76][1],USD[1.4928584900724204],USDT[0.0000000102 516154] |
| 01408443 | HUM[4.0000000000000000] |
| 01408452 | SOL[0.0000000506038 79],SRM[0.0064745200000000],SRM_LOCKED[0.0255238500000000],USD[0.0090203538250000],USDT[0.0000000012105482] |
| 01408453 | TRX[0.0000010000000000],USD[0.0256326472747886], USDT[-0.0000000546469461] |
| 01408454 | USD[1.0002457400000000] |
| 01408456 | TRX[0.0000030000000000],USD[1.70016989800000000] ,USDT[2.2781310000000000] |
| 01408467 | BAO[3.0000000000000000],EUR[0.0000041592932740], KIN[3.0000000000000000],TRX[1.0000000000000000],U BXT[2.0000000000000000],USD[0.0004419561285456] |
| 01408473 | USD[0.0423811765978635],USDT[0.073155663000000 0],XRPBULL[8.7365000000000000] |
| 01408474 | ETH[1.5585449166485112],ETHW[1.5585449166485112 ],MOB[0.0000000807730 68],USDT[0.000000043959383 7] |
| 01408481 | USDT[0.0003076694172050] |
| 01408487 | USD[-0.1257453990024768],USDT[0.139550934548739 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01408489 | ATLAS[40.0000000000000000],BTC[0.00003100600000000],ETH[0.000800000000000],ETHW[0.0008000000000000],FTT[0.092160000000000000],MNGO[4.06000000000000000],NFT [520180197418000022](1],RAY[0.8642000000000000],SRM[0.9046200000000000],STEP[0.04110000000000000],USD[0.0052955683053092],USDT[0.0000000013750000] |
| 01408490 | SOL[0.0000000200074233],USD[0.0000001224857080],USDT[0.00000000707065895] |
| 01408493 | FTT[1.2077638100000000],USD[0.7989735050920000] |
| 01408494 | SOL[-0.0040742928807478],USD[4.3024556001125000] |
| 01408495 | BTC[0.0000060040000000],USD[2.7631275606451601],USDT[24.6245777991960672] |
| 01408498 | ADABULL[0.0251400000000000],ATLAS[50000.000000081660688],BTC[0.15241561379884280],COPE[76.0000000000000000],DOGE[40000.0000000007032300],ETH[0.0015341100165111],ETHW[0.0015341100165111],FTT[36.1598812600000000],GLD[0.0299790000000000],LINK[106.7736564166167531],POLIS[94.5418988600000000],SRM[8.2065800000000000],USD[-4832.3888516989102131],XRPBULL[1080.0000000000000] |
| 01408500 | BTC[0.0001996000000000],ETH[0.0501500725000000],ETHW[0.0501500725000000],FTT[155.5928320000000000],USD[5341.1105091093769816],USDT[0.0000000083774400] |
| 01408508 | USD[77.8149349900000000] |
| 01408511 | USDT[0.0001103781117216] |
| 01408513 | AAVE[26.9657600000000000],BTC[8.8325242400000000],DOGE[9916.2890000000000000],ETH[42.0557883000000000],ETHW[38.0777883000000000],EUR[9688.0000000000000000],FIDA[742.0000000000000000],FTT[0.0780778000000000],LINK[738.4300000000000000],LTC[39.8044132400000000],RAY[401.0000000000000000],RSR[172657.5510000000000000],RUNE[55.6654000000000000],SLP[5325.0000000000000000],SRM[1213.0027600000000000],TRX[0.0000020000000000],UNI[1312.8650000000000000],USD[0.0001407713110000],USDT[29770.9201071729128151],WRX[3912.5933400000000000],XRP[2465.3750000000000000] |
| 01408519 | BTC[0.1131000000000000],ETH[1.7034050957068474],ETHBULL[0.0000436000000000],ETHW[1.3264050957068474],FTT[25.0479750647961685],SOL[18.4725098800000000],USD[4.6329928191946784],USDC[8133.2736554400000000] |
| 01408521 | 1INCH[0.00000000105500],AVAX[0.0000000031458600],BAO[7.0000000000000000],DENT[1.0000000000000000],ETH[0.0000589858113900],ETHW[0.0000589858113900],MATIC[0.010000000000000000],NFT[291841205207382887](1],NFT[364299563307139482](1],NFT[535443673709041217](1],TRX[0.0000000682164576],UBXT[1.0000000000000000],USD[0.0028100163148489],USDT[0.0000000854754542] |
| 01408528 | ATLAS[1500.0000000000000000],BTC[0.0135987400000000],COPE[189.9620000000000000],MAPS[323.9352000000000000],MATIC[99.9300000000000000],RAY[726.9634726382000000],SOL[15.8734596400000000],SPELL[2199.5600000000000000],SRM[189.4781766700000000],SRM_LOCKED[2.9660878300000000],STEP[481.9036000000000000] |
| 01408531 | USD[0.0002600334997208] |
| 01408533 | BTC[0.0000986890000000],ETH[0.0003813550000000],ETHW[262.0654657600000000],FTT[155.0644255000000000],POLIS[11693.7031090000000000],RAY[0.3910450000000000],SOL[0.0089228000000000],SRM[121.5614404500000000],SRM_LOCKED[623.5763115900000000],USD[882293.7836677033950000] |
| 01408540 | BCH[0.0000020000000000],USD[0.0000001118736400],USDT[0.0000000083304793] |
| 01408541 | ALGO[10918.2166996500000000],ATOM[335.2347750000000000],BTC[0.2503073000237501],CEL[0.0000000149644209],ETH[23.7609261600000000],ETHW[15.9479229700000000],FTT[25.4949000000000000],LINK[500.8589200000000000],SOL[386.2978081400000000],UNI[949.3319089631357800],USD[2324.8472531635796038],USDC[1001.0000000000000000] |
| 01408543 | TRX[0.0000020000000000],USD[0.0000033057916](,USDT[0.0000000087832251] |
| 01408544 | BEAR[100.0000000000000000],EOSBULL[1570.4333826700000000],XRPBULL[8872.3297005000000000] |
| 01408546 | BTC[0.0002000000000000],FTT[3.5781746050000000],TRX[10.0000010000000000],USD[3130.4185976281320500] |
| 01408552 | TRX[0.0000020000000000],USD[3.6118821215528164],USDT[1.0234278768658181] |
| 01408553 | ETH[0.0000000806647320],ETHW[0.0000000093508916],LOOKS[0.3403989600000000],USD[0.7666399750000000],USDT[0.0000000091320925] |
| 01408556 | USD[10.0027665064968047] |
| 01408557 | BADGER[0.3935419485844800],BNB[0.3469079033771480],BOBA[7.3375869200000000],BTC[0.0708753707100000],DOTE[30.8869741963396800],ETH[0.0000004200000000],EUR[0.0000002496372261],FTT[26.3020297537329196],LUNA2[0.0420109091800000],LUNA2_LOCKED[0.0980254547400000],LUNC[9147.9639222000000000],MATIC[6.2334805062450500],SOL[0.2041282853044400],SUSHI[2.0727643493731200],SXP[0.0000000042400000],UNI[0.2998017161240112],USD[0.0001102022516537],USDT[0.0000000115531402],XRP[595.8794829379905100] |
| 01408566 | ETHBEAR[2288477.1500000000000000],SUSHIBEAR[799848.0000000000000000],USD[0.4729000000000000] |
| 01408567 | AUD[0.0000000092818784],USD[0.0000000114960758],USDT[23.1842383100000000] |
| 01408573 | AAVE[0.0000001100000000],BNB[0.0001130000000000],BTC[0.0000141434224223],CREAM[0.0000000250000000],DOGE[0.4335000091712016],ETH[-0.0001493109890033],ETHW[-0.0010529609250049],FTT[25.0000007934970],SOLD[-0.0007710499415532],SRM[0.5655241800000000],SRM_LOCKED[0.2976928600000000],TRX[0.0020950000000000],USD[-37.3933018682487197],USDT[87.2277107713060659] |
| 01408575 | BTC[0.0000001000000],TRX[1710.8869937700000000],USD[0.0005167852319294],USDT[0.0000000039223662] |
| 01408576 | TRX[0.0000020000000000],USD[0.8663746843394205],USDT[1.0659119871382260] |
| 01408580 | ETHW[1.0000000000000000],FTT[3.1586358400000000],USD[793.1539647930918612],XRP[499.7500000000000000] |
| 01408583 | BNB[0.0000000019235483],ETH[0.0000000041165205],LTC[0.0000000026026900],SOL[0.0000000858188870],TRX[0.0000000831163593] |
| 01408593 | USDT[0.0027768986828868] |
| 01408602 | AUD[0.9838915600000000],BTC[0.0000000859362600],ETH[0.0000000027296000],FTT[0.1009088308516624],LINK[0.0000000996268000],STETH[-0.0005002359197032],SUSHI[0.0000004040000],USD[0.5793068522076549],USDT[0.0000000118590442] |
| 01408605 | BTC[0.0007053390857000],EUROC[73.9856440000000000],FTT[0.0174650791174429],LINK[0.0000005600000000],USD[0.8867407696510172],USDT[0.0000000169883513] |
| 01408610 | CQT[1.0089735400000000],HTBULL[1.0037755000000000],USD[0.0000000692429930],USDT[0.0000001385203540],XTZBULL[5.1666790500000000] |
| 01408612 | AKRO[2.0000000000000],BAL[0.0000484900000000],BAO[7.0000000000000000],DENT[4.0000000000000000],FTT[0.0000979065648204],GBP[1106.7001527309394606],KIN[6.0000000000000000],RSR[2.0000000000000000],SOL[0.4638334900000000],TRX[4.0000000000000000],USD[0.0202374212274359] |
| 01408613 | BTC[0.0000285450000000],ETH[0.0000000075803409],TRX[0.0000000022236364],USD[-0.0012495478006288],USDT[0.0204065618375000] |
| 01408618 | TRX[0.0000010000000000],USD[0.0000000844402385],USDT[1.0435660500000000] |
| 01408621 | USD[25.0000000000000000] |
| 01408622 | ATOM[0.0000000700000000],ETH[0.0000001000000000],FTM[0.0000000063097479],SOL[-0.0000012967132778],USD[0.0001606574412337] |
| 01408624 | USD[25.0000000000000000] |
| 01408627 | LINKBULL[8.5939800000000000],TRX[0.0000020000000000],USDT[0.1998000000000000] |
| 01408643 | SXPBULL[1018.6347050600000000],TRX[0.0000010000000000],USDT[0.0000000000194138] |
| 01408644 | AAVE[0.0000000072704048],AVAX[79.4330631658980319],BNB[11.8549460453536500],BTC[0.1737111386579683],DOGE[40.3518828864474653],DOT[0.0000000077685000],ETH[3.7613131621896588],ETHW[3.7278070480272188],FTM[1238.2974900062914900],FTT[1050.5519739600000000],INDI[56.4952286400000000],JOE[4.0380700000000000],OXY[0.0000000019245600],SOL[1.0000001000000000],TRX[0.0000000016850000],USD[30076.0785912236894360],USDT[0.5166182350295228],USTC[0.0000000077007600] |
| 01408647 | ETH[0.0000003600363790],FTM[0.0000000058658580],SOL[2.9292900019259102],USDT[0.0000001069877979] |
| 01408649 | BTC[0.0000000000000000] |
| 01408652 | DOGEBULL[0.0009080000000000],ETHBULL[0.1992601400000000],USD[0.1157410850000000],USDT[0.0000000099449744] |
| 01408656 | BNB[0.0004440700000000],ETH[0.0000005959030],NFT[359480507457194817](1],NFT[541682339205545401](1],NFT[562113475138232045](1],USDT[1.1935986680000000] |
| 01408659 | LUNA2[0.0000000032000000],LUNA2_LOCKED[1.1687589744000000],USD[0.0159768837809900],USDT[0.0000000080284816] |
| 01408660 | ATLAS[6758.7798200000000000],TRX[0.0000010000000000],USD[1.7047388156530500],USDT[0.0000000105559432] |
| 01408662 | POLIS[2827.0607010000000000],USD[264.6567149255250000],USDT[0.0000000074944668] |
| 01408663 | ATLAS[649.8380000000000000],TRX[0.0000010000000000],USD[0.4511356100000000],USDT[0.5419050068249672] |
| 01408665 | USD[0.0000000089619070] |
| 01408666 | BTC[0.0000000052914500],FTT[0.0000001943125],TRX[0.0000020000000000],USD[0.0000001872015](,USDT[25.9085997298215959] |
| 01408667 | AAVE[0.3094286700000000],ATLAS[350.0000000000000000],ENJ[0.9911536000000000],ETH[0.0919944710000000],ETHW[0.0919944710000000],FRONT[68.9689000000000000],FTT[6.8987779200000000],GRT[95.0000000000000000],MATIC[179.9660280000000000],MNGO[449.9154690000000000],RAY[11.9977428000000000],RNDR[30.8943051300000000],SOL[0.0000000100000000],SRM[9.9992628000000000],STEP[36.5932546200000000],USD[0.0861180561412671] |
| 01408669 | AAPL[0.0700000000000000],BTC[0.0000000700000000],EUR[0.0000000295015280],USD[0.0801180561412671] |
| 01408671 | BTC[-0.0068795461834868],ETH[0.0288426100000000],ETHW[0.0288426098835582],SXP[1035.7534010441763200],USD[-74.8149395262908186000000000],USDT[2642.3972688525428229] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01408674 | AVAX[0.09582873314975000],BTC[0.000000092748946],CRV[0.6383460000000000],ETH[0.08177930000000000],FTT[0.08177930000000000],GBP[49583.306357901488400],SLP[9.936570000000000],SRM[0.540676350000000],SRM_LOCKED[2.459323650000000],USD[1.04792096780875900],USDT[10.00000000781767220],XRP[0.80851531231347050] |
| 01408679 | TRX[0.00000200000000000],USD[0.36689814638510940],USDT[0.0000005925477258] |
| 01408680 | ATOMBULL[960000.000000000000000],BEARSHIT[1660000.000000000000000],GRTBEAR[2460000.000000000000000],SHIB[14900000.000000000000000],SUSHIBULL[4300000.000000000000000],SXPBEAR[3000000.000000000000000],SXPBULL[10061530.711000000000000],TRX[0.000012000000000],USD[0.01731213557996620],USDT[0.00000010591552 0] |
| 01408684 | AAVE[0.000000021265426],SRM[0.00000000075150810] |
| 01408685 | BAO[5.0005540000000000],EUR[147.142629918257717],KIN[4.0000000000000000],USD[0.001554000000000],USDT[0.00000026317602] |
| 01408687 | AUD[0.000000477166291 9],BNB[0.000000013685178 0],BTC[0.000000077389494],ETH[0.000000084218772],SHIB[4999.9999999000000 0],USD[0.00001640590729 36] |
| 01408689 | TRX[0.000010000000000],USD[0.000000028378859] |
| 01408692 | BNB[0.000001000000000],BTC[0.000027518738672 0],ENS[0.000000030000000],FTT[0.000000009587000],LTC[0.000000008301200],SOL[0.000000003231236],SUSH[0.000000009800000 0],UNI[0.000000008000000],USD[0.000133062527604],USDT[0.0000177820283384] |
| 01408694 | CRV[1.999600000000000],JST[59.988000000000000],MNGO[39.992000000000000],OXY[2.9994000000000000],TRX[0.000020000000000],USD[-0.38388166522513 23],USDT[0.602948000000000],WRX[0.9978000000000000] |
| 01408695 | BLT[194.000000000000000],IMX[1107.282222220000000],PORT[0.0420180000000000],TRX[0.000020000000000],USD[0.000000010709997 8],USDT[0.34061102617632 18] |
| 01408696 | BTC[0.000000489066728],ETH[0.000000076052875],USD[0.0000005898936916],USDT[1936.354221944175330 2] |
| 01408704 | BF_POINT[200.0000000000000000],FTT[-0.0000000000524430],USD[0.1558469524930489],USDT[0.0000001079745 62] |
| 01408712 | ASD[1040.80000000000000 0],ATOM[109.8000000000000 00],BAND[115.60000000000 0000],BTC[0.316800050000000],ETH[2.7600000050000000],ETHW[2.1500000000000000],EUR[0.0000000636088888],FTM[151.000000000000000],FTT[31.495193000000000],LINK[127.1000000000000 00],MATIC[1200.000000000 000000],NEAR[216.70000000 00000000000],SNX[0.0000000000000000],SOL[8.3600000000000 00],STEP[2535.1000000000000000],USD[20138.078458952376396],USDC[10.0000000000000 000] |
| 01408715 | FTM[0.9998100000000000],FTT[0.0999430000000000],TRX[0.29101600000000000],USD[1.6097494893625000],USDT[0.1052285296250000] |
| 01408715 | USD[20.0000000000000000] |
| 01408717 | NFT [50971519042256910 4][1],USD[0.0020421996630000],USDT[0.0000000030172044] |
| 01408722 | USD[0.0000000038796181],USDT[0.0000000085644976] |
| 01408723 | BF_POINT[200.0000000000000000] |
| 01408725 | ADABEAR[8894357 0.000000000000000000],ALGOBULL[9891.700000000000000],BNBBEAR[9976250.000000000000000],BTT[2364875.180532866829800 0],DOGEBULL[1.25000005 5000000],ETH[0.000000050000000],SHIB[80306 7.312173121924132],SUSHIBEAR[5999810.000000000000000 0],SUSHIBULL[97.663000000000000],TOMOBULL[99.94300000000000 0000],TRXBEAR[30000.0000000000000000],USD[0.0000000435327 71],USDT[0.0000000090342516] |
| 01408728 | ETH[0.000000100000000],FTT[150.124212597859612 8],SRM[0.689641700000000],SRM_LOCKED[8.021225160000000],USD[0.000000010131354 9],USDT[0.0000000103745557] |
| 01408732 | BNB[0.000000004568400],BTC[0.000000089315100],ETH[0.000000192345000],FTW[0.000000192345000],LTC[0.000000001613400],TRX[0.000000049512374],USD[0.0000000038492553] |
| 01408734 | TRX[0.000000000000000],USD[4183.274569741740000 0],USDT[0.0057760000000000] |
| 01408736 | ETH[1.9024400000000000],ETHW[1.9024400000000000],EUR[692.443323800000000],USD[0.9061457298953360] |
| 01408739 | USD[0.3828778925000000] |
| 01408742 | ETH[0.000000200000000],ETHW[0.002141477569713 9],NFT [3736226036062997833][1],NFT [3796309512616035 81][1],USD[0.4789966724766797],USDT[0.000000010341169 5],WAXL[60.181768000000000000] |
| 01408745 | ADABULL[0.322137220000000],ALGOBULL[3915766400000000000000],ATOMBULL[4326.4087600000000000],BNBBULL[0.00008182000000000],DOGEBULL[14.1401492000000000],KIN[1999960.0000000000000000],LINKBULL[30.3000000000000000],MATICBULL[312.9374000000000000],SHIB[119876 0.000000000000000000],SOL[0.049990000000000],SUSHIBULL[2082900.000000000000000],SXPBULL[3036.472000000000000000],THETABULL[3.882651800000000],TRX[0.000017000000000],USD[3.720024347173048 8],USDT[0.0000001482692 34] |
| 01408749 | USD[7[833.5069056421186321] |
| 01408750 | LTC[9.7022563200000000],LUNA2[7.3999972970000000],LUNA2_LOCKED[17.2666603600000000],LUNC[1611364.99130540000000000],TRX[0.000010000000000],USD[-72.7765098028191670] |
| 01408760 | BNB[0.0000000198184000] |
| 01408761 | BTC[0.146660816000000],NFT [4488422829496717 34][1],SOL[0.0000000100000000],TRX[0.0000010000000000],USD[0.000000155090772] |
| 01408768 | FTT[25.0000000000000000],TRX[0.000010000000000],USD[0.0000000700848368] |
| 01408769 | ETHBULL[0.004288000000000],NFT [3989235822188174 48][1],NFT [4212072215914285 31][1],NFT [4619076414293277 42][1],USD[0.0028040321166388],USDT[0.0000012894398] |
| 01408772 | BNB[0.0000001472474 15],BTC[0.000000017681702],CRO[0.000000020000000],ETH[0.000000048667919],FTT[0.000000047792432],HXRO[0.000000035717425],LINK[0.000000007055680],SOL[0.000000076399568],USD[-13.46181884812515490000000000],USDT[155.000000009721484] |
| 01408773 | ETH[0.0000000094662 00] |
| 01408774 | ASDBULL[0.096876780000000],ATOMBULL[0.864900000000000],BALBULL[0.1108377400000000],BSVBULL[837.60000000000000 0],GRTBULL[0.003521900000000],LINKBULL[0.292860000000000],SUSHIBULL[29.720000000000000],TOMOBULL[86.770000000000000 0],TRXBULL[0.970804400000000],USD[0.0106118126411136],USD T[0.14537134610537 1],ZECBULL[0.0105857400000000] |
| 01408776 | BABA[0.000000037368 098],BEAR[957.060000000000000],BTC[0.000000001968694],COMP[0.000000030000000],DOGE[0.696080000000000],ETH[0.000000027000000],FTT[0.000512930624124],SOL[0.000000010000000],TRX[0.000000081667482],USD[-0.0868735353919458],USDT[146.037789596904432] |
| 01408777 | USD[0.6230321066000000] |
| 01408778 | BTC[0.0000000063711000] |
| 01408784 | DOGE[0.1010120085450000],ETH[0.0047079000000000],ETHW[0.0047079000000000],USD[3.2585235542875000] |
| 01408786 | AAVE[0.000000025674900],AVAX[0.000000079094100],BNB[0.000000037833600],BTC[0.000000087836593],CHF[3592.219551503084402],DOT[0.000000009400500],ETH[0.000000039210800],LINK[0.000000023326000],SOL[0.000000083197900],UNI[0.000000013602000],USD[0.000000207584272] |
| 01408788 | AVAX[0.000056440000000],BNB[0.000000087494059],ETH[0.000000061273800],HT[0.000000420000000],LTC[0.000000072010000],LUNA2[0.241507424500000],LUNA2_LOCKED[0.563517323800000],MATIC[0.000000084410000],SLRS[0.000000008171800],SOL[0.000000087171800],TRX[0.012873969890000],USD[0.000000168 507376],USDT[0.00000000989196902] |
| 01408790 | BAO[1.0000000000000000],DENT[1.0000000000000000],USD[0.0000018491842136] |
| 01408792 | TRX[0.000002000000000],USDT[1.0614060000000000] |
| 01408795 | APE[2.0000000000000000],BNB[0.0000000080000000],BTC[0.000000075000000],ETH[0.000000109387680],ETHBULL[0.000000045000000],FTT[0.00000006777144 5],LTC[0.000000098633228],SOL[-0.000000046796467],USD[0.102698361013660 2] |
| 01408797 | APE[5.0000000000000000],BNB[0.010000000000000],BTC[0.004803116884500 0],EUR[89.0000000000000000],ETH[0.204000010000000],ETHW[0.141000010000000],EUR[701.924941961708515],FTM[83.000000000000000],FTT[25.0981730000000000],KIN[28.0000000000000000],LINK[10.0000000000000000],LTC[1.0093037000000000],USD[5.217015139882988 3],USDT[2.89271112915345 10],LUNA2_LOCKED[0.000000168089458],LUNC[0.001568650000000],RAY[10.000000000000000],RUNE[25.0000000000000000],SOL[2.6500000000000000],SRM[32.000000000000000],SUSHI[17.5000000000000000],UNI[0.000000000000000] |
| 01408800 | BTC[0.000000065892600],DAWN[70688.300000000000000],ETH[0.087969779716942 0],ETHW[0.08796977403312 80],FTT[0.021196259378283 5],LUNA2_LOCKED[0.000000168089458],LUNC[0.001568650000000],USD[0.015757010702517 5],USDT[0.00000032089772] |
| 01408806 | HT[0.2174340511000000],USD[0.0000000054109200] |
| 01408813 | USDT[3699.2771310000000000] |
| 01408814 | USD[25.0000000000000000] |
| 01408815 | CEL[0.001559510000000],ETCBULL[9560.000000000000000],TRX[0.000029000000000],USD[0.0043421451485827],USDT[0.0000000063359151] |
| 01408817 | GBP[0.5412769000000000],JOE[7.9994000000000000],TRX[0.000270000000000],USD[0.0914353210653495],USDT[1708.692631052376852 8] |
| 01408820 | BTC[0.000000150000000],ETH[0.000000067725490],ETHW[0.133367186772549 0],EUR[0.000000000024335],USD[0.0043636961028515],USDT[0.000000030204728] |
| 01408822 | TRX[0.000010000000000],USDT[0.0000001627040931] |
| 01408824 | ADABEAR[0.000000000000000000],ADABULL[0.000000097098570],ALEPH[0.000000040608501],ALGOBULL[0.000000081974223],AMPL[0.000000010445615],ATLAS[0.00000008504740],ATOMBULL[0.000000089393197],BEAR[0.000000092881494],BULL[0.00000006000000],COMPBULL[0.00000001027997 3],DOGE[0.000000091768280],DOGEBULL[0.000000011417197],EOSBULL[0.000000006700000],FTM[1.2000000000083423084],FTT[0.000000008477209],GRTBULL[0.00000007252165],KNCBULL[0.000000134076 12],KSHIB[0.000000003975877],LEOBULL[0.0000000007 0.000000018140066],MANA[0.000000012240036],MATICBEAR[202[0.000000009049620],MATICBULL[0.000000009057033],MKRBEAR[0.000000058036316],MKRBULL[0.000000044385348],OMG[0.0000000265467],SAND[0.0000000039860674],SHIB[0.000000004206604],SXP[0.00000002324609],SXP[0.00000002324609],THETA BULL[0.000000070648789],TRU[0.000000044618400],TRX[0.000000001302198 6],TRXBEAR[0.000000079800],UNISWAPBULL[0.000000048260324],USD[0.0029110500251155],USDT[0.0000000072596877],XRP[0.000000012538299],XRPBULL[0.0000000071687282],XTZBULL[0.000000051675028],ZECBULL[0.0000000299513 26] |
| 01408838 | BTC[0.000000010000000],TRX[0.000018000000000],USD[3.5592000000000000] |
| 01408840 | TRX[0.000010000000000],USD[5.0693904715700000],USDT[3.8558000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01408842 | SUSHIBEAR[20000000.000000000000000],USD[7.6223363686832260000000000] |
| 01408845 | USD[0.0000303118902756] |
| 01408847 | CONV[4.672000000000000],USD[0.0267913267000000],USDT[0.0034350000000000] |
| 01408849 | TRX[0.000001000000000] |
| 01408851 | ALGO[341.826900020000000],BNB[0.000000000850000],BTC[0.000000031357683],ETH[-0.000000010000000000],EUR[0.000002728578079?],GALA[0.000000005840000],HNT[15.000000000000000],LUNA2[1.1066211550000000],LUNA2_LOCKED[2.5821160290000000],LUNC[0.0000000065726492],MANA[120.604493840000000000],MATIC[125.000000000000000],NFT [537620658484997863],SOL[20.844247420000000000],TRX[798.587862259842562O],UNI[16.513646707362472O],USDT[1000.796540854871345?],XRP[300.000000000000000000] |
| 01408855 | BR2[0.992000000000000],FTT[0.099980000000000000],KIN[2287.547715265685O190],USD[1.413341485077910O4],USDT[0.000000001621767] |
| 01408855 | BTC[0.000000000515500],USD[0.000000007821825] |
| 01408860 | ALPHA[0.409900000000000],TRX[0.000002000000000],USD[-0.0236656658257767],USDT[0.0000000010017044] |
| 01408870 | ETH[0.012000000000000],ETHW[0.003000000000000],FTT[228.100000000000000],SOL[310.363279450000000000],SRM[2525.727635780000000O],SRM_LOCKED[15.527961940000000O],USD[191.726733108250000O],USDC[1000.000000000000000],USDT[64.9715215717500000] |
| 01408871 | MATIC[0.000000009858420O0],USD[0.708790640000000] |
| 01408877 | BTC[0.060598685191202S],ETH[387.19625994000000O],FTT[27.300000000000000],PYTH_LOCKED[4166667.000000000000000],USD[9.7672562805447570],USDT[1.6291258529267012] |
| 01408883 | ATLAS[9.932000000000000],LUNA2[0.000029620838750O],LUNA2_LOCKED[0.0000691152904100],LUNC[8.450000000000000],SOL[0.000023694158150O],USDT[0.000000009763352B] |
| 01408887 | KIN[0.979917480000000O],LTC[0.000605070000000],USD[0.6723453452334402],USDT[9.736702050596199O] |
| 01408894 | BNB[0.008734590000000O],BTC[0.000000081139500],ETH[0.00000009459869S],FTT[0.060079048834971O],LINK[0.097960000000000O],LTC[0.001076070000000O],SOL[0.0099120000000000],USD[0.058045636250000O],USDT[0.7268971097114491] |
| 01408899 | TRYB[0.086000000000000O],USD[0.0186306450275000] |
| 01408900 | BNB[0.000000075876245],BTC[0.001284200000000O],ETH[0.00000001000000O],FTT[0.000000187093634],LUNA2[0.000000884226583],LUNA2_LOCKED[0.0000020631953559],LUNC[0.019254217094255Z],SOL[0.0008133793615588],USD[-18.4423813016361301],USDT[0.0000000077676555],XRP[0.000000125744873] |
| 01408903 | TRX[0.000001000000000O],USD[0.000000079452995] |
| 01408907 | USD[0.082337165440000],USDT[0.000000007897015] |
| 01408909 | BTC[0.000039747137812S],CHZ[279.893600000000000],ETH[0.000985370000000O],ETHW[0.000985370000000O],LINK[16.400000000000000],MATIC[49.95345000000000O],PERP[0.000000000000000O],RAMP[500.000000000000000],SAND[0.999810000000000O],SHIB[100000.000000000000000],SOL[1.177672500000000O],STG[20.000000000000000],USD[0.3999033810089300] |
| 01408912 | BTC[0.000780000000000O],USD[0.000001011737710],USDT[11.348314762480500O] |
| 01408913 | APE[9.286923260000000O],BNB[0.000000011851593],DOGE[13.434713850000000O],DOGEBULL[5818.836000000000000O],FTT[0.000000010000000O],LUNA2[22.453455430000000O],LUNA2_LOCKED[5.724729601000000O],LUNC[534245.110000000000000],MATICBULL[357100.000000000000000],TRX[0.000209000000000O],USD[0.0469096475514200],USDT[168.188398319157572],VETBULL[1216756.600000000000000] |
| 01408914 | USD[0.000000030480200] |
| 01408916 | BTC[0.000000100000000O],ETH[0.000000010000000O],EUR[0.000000068742694],TRX[0.000000010000000O],USD[10.386036957810891O1],USDT[0.000000181594706],XRP[0.000000100000000] |
| 01408926 | USD[30.000000000000000] |
| 01408932 | TRX[0.000002000000000] |
| 01408934 | BTC[0.000000053404100] |
| 01408935 | SAND[0.000000040570304],SHIB[0.000000031852791],TRX[0.000006000000000O],USD[0.000000009490220S],USDT[5.000000069792037] |
| 01408937 | TRX[0.000001000000000O],USD[-111.271779122463220700000000000],USDT[150.000000000000000] |
| 01408938 | USD[0.000000014709850] |
| 01408940 | USD[25.000000000000000] |
| 01408942 | USD[2.945006283879500O],USDT[0.000000047923777] |
| 01408944 | USD[25.000000000000000] |
| 01408945 | USD[25.000000000000000] |
| 01408946 | EUR[0.079102399810790S1],SOL[0.000017890000000O],TRX[0.003380000000000O],USD[-0.0651220981316638],USDT[0.000000066276813] |
| 01408947 | BNB[0.000607650000000O],ETH[0.000000050000000O],USD[27.295455894054474O],USDT[-0.006593215130898S] |
| 01408949 | BTC[0.000000020000000O],DOGE[0.968460000000000O],KIN[9844.200000000000000O],REEF[14029.012000000000000O],SHIB[1686471.054982590000000O],USD[32.613540316240594G],USDT[0.000000066070625] |
| 01408953 | ETH[0.004423250000000O],ETHW[0.004423250000000O],USD[-1.071501576300574A],USDT[0.000000045300000] |
| 01408957 | USD[0.000000023660000],USDT[0.000000030758516] |
| 01408958 | STG[64.170749080000000O],USD[1.631759838208457S] |
| 01408959 | AKRO[3.000000000000000O],ALPHA[1.000000000000000O],BAO[19418.610831830000000O],BAT[1.016347840000000O],BTC[0.000225490000000O],DENT[1.000000000000000O],ETH[0.000005522000000O],ETHW[0.000005522000000O],FRONT[2.081881850000000O],HXRO[1.000000000000000O],KIN[5.000000000000000O],MATH[1.000000000000000O],MATIC[2.121629200000000O],RSR[2.000000000000000O],SECO[1.106148900000000O],SXP[1.061870030000000O],TRX[4.001289000000000O],UBXT[1.000000000000000O],USD[0.6645247952806540],USDT[8.4610809367844926] |
| 01408960 | USD[0.081082024335331] |
| 01408961 | TRX[0.000000081591600],USD[0.000000041835983],USDT[0.000000165884253] |
| 01408962 | SPY[0.001000000000000O],TRX[0.001554000000000O],USD[4.957405543203221],USDT[0.000000020397150] |
| 01408963 | TRX[0.001558000000000O],USDT[0.2030721050000000] |
| 01408964 | CHZ[0.000000092395944],EUR[0.000000047271884],FTM[0.000000039617229],FTT[2.151542200000000O],KIN[0.000000094750000],KNC[0.000000077715040],MBS[0.000000050633065],NEAR[0.000000046897647],REN[0.000000060750215],SHIB[0.000000006544466],USD[0.000000072302664] |
| 01408966 | ETH[0.000000050000000O],USD[26.215635442427500],USDT[0.000000020605662] |
| 01408982 | ATLAS[0.000000072038620],BTC[0.000000170597625],DENT[0.000000081287700],ETH[0.000000096166194],FTT[0.009328226651253],LUNA2[0.027026203000000O],LUNA2_LOCKED[0.052972780690000O],LUNC[0.000000008233700],MNGO[0.000000115418730],RAY[0.000000095083594],SOL[0.000000041527785],SRM[0.0000001197550584],SRM_LOCKED[0.0001041700000000],USD[85.586746628030176Z],USDT[0.000000023981645],XRP[0.0000000015610000] |
| 01408985 | BTC[0.000000014222800] |
| 01408988 | ATLAS[8809.722800000000000O],BTC[0.000000002000000O],USD[24.450400830824550O4],USDT[0.000000162195923],XRP[0.2924353609415100] |
| 01408995 | TRX[0.000002000000000O],USD[0.000207719291828] |
| 01408997 | FTT[0.029586000000000O],TRX[0.000001000000000O],USD[14.880790736509031800000000O],USDT[1.0664971327754424] |
| 01409001 | GRT[0.980000000000000O],SLP[9.790000000000000O],USD[0.035385161139004],USDT[0.000000040717956] |
| 01409006 | USD[25.000000000000000] |
| 01409007 | ATLAS[7.600924620000000O],BTC[0.000559700000000O],ETH[0.00182601827327A],ETHW[0.000182605208174B],POLIS[0.092460000000000O],SNX[0.092141134208087B],SOL[0.009562004289754G],TRX[620.395024886496651Z],USD[-18.0560689349932071],USDT[0.007416477500000O],XRP[0.024978000000000O] |
| 01409008 | USD[10.090326678950000O],USDT[0.000000087431648],XRP[0.2517360000000000] |
| 01409012 | USDT[0.0001457982620032] |
| 01409013 | EUR[10.000000000000000O],FTT[0.099000000000000O],USD[576.381553092400000],USD[10500.000000000000000],USDT[0.000000135110126] |
| 01409018 | BTC[0.000000009000000O],ETH[0.000000030696180],EUR[2.132947557941129S],USD[1.9885276660000000] |
| 01409019 | FTT[160.000000000000000O],SOL[250.000000000000000O],SRM[652.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01409026 | BTC[0.000041918931584 6],ETH[0.00022194500000000],FTT[0.000000172151967],KNC[0.004406000000000000],MER[0.860000000000000],RUNE[0.042588000000000000],SRM[2.036505120000000000],SRM_LOCKED[12.045412410000000000],USD[15.914217604184285],USDT[1551.054139075069264] |
| 01409032 | FTT[10.199255000000000000],SRM[46.461887540000000000],SRM_LOCKED[1.062648240000000000] |
| 01409037 | USDT[0.050000000000000000] |
| 01409038 | EUR[0.000001050095087],FTT[0.086220520000000000],TRX[0.000001000000000],USD[-0.000000001010074],USDT[0.000001663924626],USTC[-0.000000000682104 0] |
| 01409047 | FTT[153.488885000000000000],NFT[387270512884805288][1],NFT[523026750054192686][1],POLIS[0.034700000000000000],SOL[0.160000000000000],USD[8.602072451750000],USDT[1.735829541347350 4] |
| 01409049 | BAO[1.000000000000000000],DYDX[30.940569870000000000],ETH[0.000000000003520000],FTM[191.861617510630360 0],LUNA2[0.000064561271330 0],LUNA2_LOCKED[0.000150642964 4000 0],NEAR[43.316517420000000000],SAND[23.318257280000000000],TRX[0.000070057669109],USD[0.264987172755566 6],USDT[0.000000093590460],USTC[0.000913896020000000] |
| 01409051 | USDT[0.000706339805350] |
| 01409052 | EDEN[0.025929640000000000],RAY[0.000000100000000],TRX[0.000002000000000],USD[-0.105059350205367 7],USDT[0.229771677361400 3] |
| 01409056 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.000000650000000],ETH[0.000011160000000],ETHW[0.000011160000000],FIDA[1.050486670000000 0],HXRO[1.000000000000000000],KIN[2.000000000000000000],SXP[1.050055130000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000189083053],USDT[0.000000096621166] |
| 01409058 | USD[-0.690934788689655 2],USDT[0.744946860000000000] |
| 01409063 | AKRO[0.256260000000000000],BOBA[0.000000009723293 7],BTC[0.000000089397800],CONV[42380.219697415000000000],FTT[26.183177730603247 5],MATIC[35.831520900242740 0],NFT[453984470183079509][1],SOL[0.000081510000000],SRM[0.211087900000000000],SRM_LOCKED[1.005100850000000000],UBXT[2809.905160000000000000],USD[0.000000030937159],USDT[49.829753632502042 3] |
| 01409066 | AVAX[0.000000002470621 8],BTC[9.118861306435410 0],DOGE[80155.250000000000000000],ETH[31.998480007800000 0],ETHW[0.000000025000000],FTT[0.000005595204717],LINK[0.000000060000000],LTC[0.000000098000000],LUNA2[0.679820941600000 0],LUNA2_LOCKED[1.586248864000000 0],PAXG[0.000000008000000],SOL[0.000000000000000000],USD[0.000106524863662 5],USDT[0.000002821648000] |
| 01409067 | FTT[0.000000100000000],USDT[0.000000012324146] |
| 01409068 | ETH[0.000000050000000],SOL[0.000542400000000],SRM[1.614786800000000 0],SRM_LOCKED[33.887884900000000000],SWEAT[92.002920000000000000],USD[5265.017725155834441 8],USDT[0.000000074296216] |
| 01409070 | USD[0.000000047511960],USDT[0.000000053883768] |
| 01409071 | BTC[0.016773120000000000],USD[18.021083818298196] |
| 01409075 | ETH[0.000000135285004],FTT[0.000000009569083 0],USD[5.583902823867869],USDT[-0.000000014713121] |
| 01409080 | ATLAS[3000.000000000000000000],FTT[1.007517190000000000],NFT[534353543205566045][1],TRX[0.000001000000000],USD[0.000000108586253],USDT[0.000000018257798] |
| 01409082 | GRT[0.200564480000000000],TRX[0.000001000000000],USD[-0.000069077426477 3],USDT[0.000000007405167 6] |
| 01409085 | AVAX[0.000000682862 5],ETH[0.000000008938033 7],FTT[1029.611404167444730 4],TRX[0.000009000000000],USD[0.439134929283252 3],USDT[0.006064361521907 1] |
| 01409087 | TRX[0.000001000000000],USDT[1.274034000000000000] |
| 01409091 | USDT[0.000129495453652 3] |
| 01409095 | FTT[0.000000100000000],USD[0.000000126505547],USDT[0.000000048472075] |
| 01409101 | BTT[1999620.000000000000000000],BUSD[1030.692506280000000000],ETH[0.000000004149600],LINK[0.000000016195560 0],LTC[0.000000074604600],USD[0.115805807106695 8],USDC[11.944113730000000000] |
| 01409107 | TRX[0.000017000000000],USD[0.000000104418366],USD[0.000000002828496] |
| 01409109 | BTC[0.030942675321820 0],FTT[0.093599978078000 0],TRX[0.000008000000000],USD[0.000000147159070],USDT[2.234938027168324 7] |
| 01409112 | USD[-30.470728725862145 3],USDT[145.670000000000000000] |
| 01409122 | RAY[200.313101000000000000],USD[0.202656784262751 5],XRP[145.661825180000000000] |
| 01409125 | XRP[9.750000000000000000] |
| 01409128 | USD[25.000000000000000000] |
| 01409133 | AMC[29.100000000000000000],AMPL[0.000000021511895],APEAMC[10.000000000000000000],AVAX[0.999800000000000 0],CHR[10.000000000000000000],DFL[200.000000000000000000],EDEN[9.999000000000000000],ETHE[0.098000000000000 0],FTT[8.899800000000000000],LUNA2[5.179065573000000 0],LUNA2_LOCKED[12.084486340000000000],LUN [2177280.563456000000000000],SOL[3.038755430000000000],STEP[30.000000000000000000],USD[0.007680358504248 4],USDTID.442640555423677 6],XRP[0.000000002333080 0] |
| 01409136 | USD[0.000000010446776 0] |
| 01409140 | MATICBULL[2989.504377000000000000],TRX[0.000001000000000],USD[23.953577697895009 9] |
| 01409141 | BAO[1.000000000000000000],BNB[0.000000109579566],DOGE[0.000000007976294 4],ETH[0.000000109791000],KIN[2.000000000000000000],MATIC[0.000000002937408],NFT [323948344306403924][1],NFT [359534059587873332][1],NFT [558533818338392573][1],SOL[0.000000033613372],TOMO[0.000000039061506],TRX[0.001554005994900 1],USD[0.000000001659652] |
| 01409145 | USD[25.000000000000000000] |
| 01409151 | EMB[4.000000000000000000],USD[26.598853630000000000] |
| 01409153 | BOBA[0.011100570000000000],FTT[0.081604990000000 0],OMG[0.011100574036920 0],USD[2000.353353011179680 0],USDC[1284.000000000000000000],USDT[0.000000000242315 0] |
| 01409162 | BTC[0.000746011164459],FTT[0.000000002472196],ETHW[0.000000039659542],FTT[0.431923020002864 5],USD[0.006351518171555 5],USDT[0.000000005291339] |
| 01409165 | ADABULL[0.000000006061446 4],EUR[0.000000061880096],FTT[0.000000005111344],USD[-0.027027455773329],XRP[1.818910117174504 6] |
| 01409167 | ALGOBULL[786232.550000000000000000],ASDBULL[1707.000000000000000000],BAL BULL[8.809650000000000000],BCH[0.000559105000000],BULL[0.000077100250000],COMPBULL[0.504555150000000000],DOGEBULL[53.407260995000000000],DRGNBULL[0.005534650000000000],EOSBULL[5290266.835000000000000000],ETHBULL[3.000416220000000],GRTBULL[20.110379000000000000],HTBULL[0.001729250000000],LINKBULL[14.989328000000000000],MATICBULL[0.059203500000000000],MKRBULL[24.890000000000000000],OKBBULL[17.500000000000000000],SUSHIBULL[606950.853000000000000000],SXPBULL[52.661850000000000000],THETABULL[0.009646289000000000],TRXBULL[57.541000000000000000],TRX[0.000002000000000],USD[-0.011489573190312],USDTID.008705460444659 8],VETBULL[12556.774913500000000000],XLMBULL[0.473242500000000000],XTZBULL[39004.000000000000000000] |
| 01409170 | BTC[0.004100000000000000],ETH[0.058000000000000000],LINK[7.300000000000000000],SOL[1.260000000000000000],TRX[0.000001000000000],USD[124.350887363380878 8],USDT[0.007345979784237 2] |
| 01409179 | RAY[8.039452040000000000],USD[0.129803053926032 5],USDT[0.000000008492152] |
| 01409182 | AVAX[0.000000009219486],BUSD[489.002513020000000000],FTT[0.000060377727386],Q4[0.000000010000000],SOL[0.000000100000000],TRX[152.000000000000000000],USD[100.000000218998224],USDT[0.000000051250000] |
| 01409190 | USD[0.000009891560283 2] |
| 01409192 | TRX[0.000001000000000],USDT[0.000347204712290 6] |
| 01409194 | TRX[0.000002000000000],USD[0.561823728434234 2],USDT[0.000000003411800] |
| 01409195 | LRC[0.487070510000000000],MANA[30.000000000000000000],SHIB[0.000000000000000000],USD[-0.0650598523066 501] |
| 01409201 | AKRO[4.000000000000000000],BAO[28.000000000000000000],BTC[0.005342840000000],DENT[7.000000000000000000],ETH[0.000001556004800],ETHW[0.000001556004800],KIN[15.000000000000000000],LTC[0.003620476647543 9],RSR[2.000000000000000000],TRX[0.000000031782296],UBXT[6.000000000000000000],U SDT[0.386424634230072 3] |
| 01409204 | BTC[0.000000003000000],USD[2.421802000000000000] |
| 01409205 | TRX[0.000001000000000],USD[14.200391889314105 4],USDT[0.000014481289843 8] |
| 01409206 | USD[0.796258004666163 4] |
| 01409210 | TRX[0.000001000000000],USDT[0.863824139000000 0] |
| 01409219 | ALGOBULL[2040591 8.000000000000000000],BCHBULL[59888.020000000000000000],KIN[79984.000000000000000000],LUNA2[2.184762556000000 0],LUNA2_LOCKED[5.097779297000000000],SUSHIBULL[253949.200000000000000000],TOMOBULL[22870523.051625752000000000],USD[0.000034377495413 6],USD[0.000006987600000] |
| 01409220 | BTC[0.000009050000000],LOOKS[0.000000000000000],USD[-0.158285721727235 1],USDT[0.193470710000000000] |
| 01409221 | MATIC[0.003350000000000000],USD[0.063836947150000 0],USDT[0.009057509750000 0] |
| 01409226 | USD[25.000000000000000000] |
| 01409228 | BTC[0.000103630000000000],TRX[0.000001000000000],USDT[0.000119051956414 1] |
| 01409229 | USD[0.000000004031124] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01409233 | BTC[0.00151571000000000],BULL[0.0000000003632674],DOGE[0.000000010000000],USD[0.000149357671662],USDT[0.000000012141204],XRP[0.0000000058985879] |
| 01409238 | ADABULL[8.19996000000000000],DOGE[0.88240000000000000],DOGEBULL[0.99920000000000000],LTC[0.0099700000000000],LUNA2[0.03237920473000000],LUNA2_LOCKED[0.07555147770000000],LUNC[7050.64000000000000],MATICBULL[99.88000000000000],USD[0.410238853787480],USDT[0.0000007723065200] |
| 01409239 | ETH[0.00000010000000000],FTT[0.09589600000000000],NFT[35015324788074769B(1),NFT[398974757777369446(1),NFT[414754598840405843(1),NFT[414841305278283694(1),NFT[421275768089356276(1),NFT[53391757000446027B(1),NFT[53719260316807210(1),USD[205.798370122816250],XPLA[19.000000000000000] |
| 01409246 | AVAX[0.000000021333347],BTC[0.0000000015341875],ETH[0.0000000075000000],FTT[0.000000025069071],RUNE[0.000000089377365],SOL[0.000000050000000],USD[0.000000068485318] |
| 01409248 | TRX[0.000060000000000],USD[1.786203730913345],USDT[0.000000019927250] |
| 01409255 | BAO[8.0000000000000000],DENT[2.000000000000000],HOLY[1.0000000000000000],KIN[6.000000000000000],NFT[42323971198535955B(1),NFT[429374201812724651(1),NFT[52715837466578398B(1),SOL[0.000000041410780],TRX[2.00000000000000000],UBXT[1.0000000000000000],USD[0.262737103391786B(1),USDT[0.000028816397674B(1) |
| 01409256 | USD[30.000000000000000] |
| 01409260 | BTC[0.00000670000000],TRX[0.000183000000000],USD[0.000000106986102],USDT[0.000079942669322] |
| 01409265 | DOGEBULL[180.97338077000000000],SUSHIBULL[24582.24763000000000],USD[15.143605350000000],XRPBULL[252105.3164327750000000] |
| 01409266 | USD[8.318613631275050],USDT[0.000000163833112],XRP[0.0000000103815190] |
| 01409267 | USD[25.000000000000000] |
| 01409268 | CHZ[120.00000000000000000],DOGEBULL[5.77830700000000000],USD[2.893217643073664B(1),VETBULL[229.489420000000000] |
| 01409274 | APE[0.0270350000000000],AVAX[0.000000045103946],BNB[0.000000100000000],BTC[14.600131307303184B(1),CHZ[0.250000000000000],CVX[0.023685000000000],DOGE[0.000000047562561],ETH[0.00000000690680078],FTT[150.040769000000000],LTC[0.00000001326553746],LUNA2[4.384202518570900],LUNA2_LOCKED[10.22980587866500000],LUNC[0.003430000000000],SOL[10.002302100000000],TRXD[0.440916257480000],UNI[0.000000032024482],USD[2944.6853494367093462000000000],USDT[10.004481400550379B(1),WBTC[0.000093860000000] |
| 01409284 | BEAR[0.600000000000000],BTC[0.000007831369649],CHZ[0.000000000000000],ETH[0.0000002982188933B(1),USD[20564.448461127077570],USDT[70.275800000045838885] |
| 01409285 | BTC[1.16060233801122333],ETH[0.00048146680000000],ETHW[0.00048146600000000],FTT[0.11569556051202062],LOOKS[0.875740000000000],LUNA2[0.19000032146000000],LUNA2_LOCKED[0.44334083400000000],LUNC[4.13731600000000000],MATIC[4.616200000000000],USD[2388.793897270957601],USDT[7.75680001481914271] |
| 01409288 | ALGO[0.03317400000000000],BTC[0.00041390000000],DAI[0.05487132000000000],ETH[0.00020838000000000],FTT[0.57158207632274441],USD[10.518447220794000B(1),USDT[0.000000060000000] |
| 01409291 | ATLAS[727.94715045000000000],CHZ[760.0000000000000000],DOGE[0.604432750000000000],FTM[20.022206310000000],GBP[0.00000003841308B(1),RUNE[0.064958830000000],SUSHI[0.358496200000000],TLM[851.152784300000000],USD[1.63523488094916B(1),USDT[0.00000000216252155],XRP[0.51111124000000000] |
| 01409296 | ATLAS[394730.14310000000000],ETH[18.02958700000000000],FTT[485.445280000000000],IMX[47840.609721500000000],POLIS[5500.00000000000000],SLND[0.030000000000000],TRX[0.000000000000000],USD[8077.712161680545948],USDT[0.004398448362242],XRP[0.500000000000000] |
| 01409297 | USD[25.000000000000000] |
| 01409299 | ALGO[0.00000002972500],APE[0.000000047500000],ATOM[0.0000000971864000],AVAX[0.000000007019328],BTC[0.000000007058390],CRO[0.000000052896471],DOGE[0.000000005318145],DOTI[0.000000053181321],ETH[0.000000291319709],ETHW[0.000000291319709],FTM[0.00000009955662201],LNK[0.0000099886732032],RC[0.00000002396000],LUNA2[0.000892459705600],LUNA2_LOCKED[0.0002082405980000],LUNC[0.0000005984644],MANA[0.0000002327902],MATIC[0.000068506461536],NEAR[0.00000006798314],SAND[0.0000000027996448],SHIB[0.000000596634937],SLP[0.000000098888142],SOL[0.0000022665473907],USD[0.000000408068214413],USDT[0.000001147835280],USTC[0.000000083446716],XRP[0.0000000098187501] |
| 01409305 | TRX[0.000001000000000] |
| 01409308 | BTC[0.02054631494833860],DOGE[1239.87860000000000],LTC[2.46979030000000],SHIB[6164865.71000000000000] |
| 01409309 | TOMO[0.06547700000000],TRX[0.00004800000000],USDT[0.000000008000000] |
| 01409314 | MAPS[0.97980000000000] |
| 01409319 | BTC[0.00000012261440B(1),POLIS[11.79924000000000000],SGD[0.000000077333940],TRX[0.000020000000000],USD[2.253976895258046B(1),USDT[0.000000243391938] |
| 01409321 | TRX[0.00002000000000] |
| 01409324 | USD[25.000000000000000] |
| 01409326 | ADABULL[0.999800000000000],ALGOBULL[13997.20.000000000000000],ASDBULL[6.10000000000000000],AXS[11.09502000000000000],BCH[0.499900000000000],BCHBULL[105.97880000000000],BNBBULL[0.66450674000000000],BSVBULL[10997.80000000000000],COMPBULL[2.9994000000000000],DEFIBULL[0.50000000000000000],DOGEBULL[1.00070400000000000],DRGNBULL[1.0000000000000000],ETCBULL[16.0055000000000000],ETHBULL[0.00098000000000],GRTBULL[7.1985600000000000],HTBULL[2.19356000000000],LINKBULL[5.100000000000000],MATICBULL[32.19356000000000],OKBBULL[0.1768046000000000],RUNE[0.000000000000000],SXPBULL[1049.790000000000000],THETABULL[10.14933952000000000],TRX[0.000020000000000],TRXBULL[22.8000000000000000],USD[197.908577361014258B(1),USDT[0.0000000516128339],VETBULL[3.9992000000000000],WAVES[2.000000000000000],XRPBULL[1733.046687410000000],ZECBULL[9.998000000000000] |
| 01409327 | BEAR[400.000000000000000],BULL[15.71424280000000],ETH[0.000992010000000],ETHW[0.000992008262034],USD[206.804669319484099],USDT[1.919078917978368] |
| 01409328 | BNB[0.000000057262242],NFT[34605247822814580B(1),TRX[0.000030000000000],USD[0.000011505860048],USDT[0.00000113180342] |
| 01409335 | FTT[0.000000043678821],GBP[0.00000000204282B(1),USD[28.611208238755575000000000],USDT[0.000000023142815] |
| 01409338 | BTC[0.00053380000000] |
| 01409346 | EUR[10.000000000000000] |
| 01409348 | SOL[0.34867000000000],USD[141.0396832500000000] |
| 01409353 | ETH[0.000000084723558],STG[0.093225540000000],USD[-0.0000085393518286],XRP[0.0188550510180288] |
| 01409355 | GOG[313.69113080000000000],USD[0.000000177050707] |
| 01409356 | USD[0.0045024213067200] |
| 01409362 | USD[25.000000000000000] |
| 01409366 | BTC[0.00000055389146],ETH[0.0000000308489241],FTT[0.000000064243041,USD[0.000000092127284] |
| 01409367 | BTC[0.000000093676334],DOGE[0.00000003600000],USD[0.0023607024399021,USDT[0.0000002601,01] |
| 01409376 | BTC[0.00163600000000],DOGE[0.0005563712078236] |
| 01409379 | BTC[1.46661037623830001,ETH[0.000000084905000],ETHW[0.000000039260900],FTT[0.000000100000000],NFT[37067251561294908B(1),NFT[42827094132089229B(1),SRM[1.00403330000000001,SRM_LOCKED[601.022666440000000],TRX[0.001710803086440001,USD[0.000000144296836],USDT[69238.772407172871337B(1) |
| 01409384 | NFT[43489054244831224B(1),NFT[481200831490898717B(1),NFT[52107559063348082B(1),USD[0.000000040000000] |
| 01409385 | TRX[0.000040000000000],USD[0.0520752757554696],USDT[0.000000095279828] |
| 01409387 | BNB[0.000000053633230],BTC[0.000000010000000],EUR[0.000000100000000],USD[0.00000028638469561,USDT[0.000000021857702] |
| 01409398 | BTC[0.000000092587400],ETH[0.000000060000000],ETHW[1.0070148776280188],FTT[2.000000072068145],LUNA2[1.272724157000000],LUNA2_LOCKED[2.969689700000000],LUNC[0.0043414665869300],RUNE[0.000000054000000],SOL[15.2270597832302000],USD[2.1287450329778400] |
| 01409403 | USD[20.000000000000000] |
| 01409405 | BTC[0.11413712544400],ETH[2.68600000000000],ETHW[2.68600000000000],FTM[3542.324078099041483B(1),FTT[64.700000000000000],SAND[151.000000000000000],SOL[90.320984498358846B(1),SUSH[405.00000000000000],USD[188.273604727500000],USDT[0.00001096495450B(1) |
| 01409406 | USD[20.000000000000000] |
| 01409407 | BTC[0.000000016000000],FTT[7.998100000000000],GOG[501.000000000000000],USD[0.8450396735077000],USDT[1000.000000000000000] |
| 01409410 | TRX[0.00002000000000] |
| 01409415 | 1INCH[0.000000032000000],ADABULL[0.000400048000000],BNB[0.000000010000000],BNBBULL[0.00000024250000],BULL[0.0000800000000000],DEFIBULL[0.00000049291800],DOGEBULL[0.000000090000000],ETHBULL[0.0000000000000000],EXCHBULL[0.000000080000000],FTT[0.08562893960470691,HTBULL[0.0000000200000001,LINKBEAR[80249.60000000000000],MIDBULL[0.000000008050000],THETABEAR[24631.00000000000000],THETABULL[0.000000080000000],TRXBULL[0.000000172450512],USD[194.140328389898417],USDT[97.6290789469846282],USDTBULL[0.00000002000000],WRX[0.00000006000000],XRP[0.000000065000000] |
| 01409418 | TRX[2.751666000000000] |
| 01409420 | ETH[0.0950200000000000],ETHW[0.09502000000000000],MATIC[1479.409100000000000],USD[6.976340938000000],USDT[0.000000130372416] |
| 01409423 | USD[0.000000009580000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01409424 | ALGOBULL[163203985.350000000000000],ATLAS[4739.099400000000000],DOGEBULL[12.623601060000000],DYDX[70.286643000000000],ETHBULL[63.967843800000000],FTT[0.049455374485500000],LINKBULL[7109.38911900000000],LTCBULL[379541.873340000000000],LUNA2[0.000000410508086],LUNA2_LOCKED[0.000000040000000],MATICBEAR2021[90.614000000000000],MNGO[1559.703600000000000],POLIS[76.285503000000000],SUSHIBULL[5446844.121000000000000],THETABULL[49514.557372691000000],TRX[0.000280000000000],USD[0.276147477901386],USDT[0.000011498899001,VETBULL[130522.303019000000000],XRPBULL[3472967.046900000000000]] |
| 01409427 | TRX[0.000001000000000],USD[0.000002211207879],USDT[0.000000453061866] |
| 01409428 | BTC[0.010487510000000],BUSD[561.497044860000000],ETH[0.009286320000000],ETHW[0.009176800000000],FTT[0.830680400000000],USD[0.000000149233971],USDT[0.000000139457681] |
| 01409429 | NFT[301935230658658573][1],NFT[316826322512803147][1],NFT[408950206653147368][1],NFT[431453158720788863][1],NFT[535541000000000000],USD[0.635220219905049],USDT[0.000000027299124] |
| 01409434 | USD[0.000000000000000],USD[0.000000032390661],USDT[0.000000055894116] |
| 01409435 | DENT[1.000000000000000],TLM[3054.952311210000000],TRX[1.000000000000000],USD[0.010000087430335],USDT[0.000000001146591б] |
| 01409438 | BNB[0.000000005527095],BNBBULL[0.000000075972153],BTC[0.000000094707483],DOGEBULL[0.000000042486564],ETHBULL[0.000000031216770],OKBBULL[0.000000305634482],OMG[0.000000097262188],TRX[0.000010000000000],USD[0.000000090763254],USDT[0.585452002291568],XRPBULL[0.000000077128214] |
| 01409441 | DENT[0.000000946969690],DENT[1466.901880110000000],EUR[0.000000011625210],FTM[1.133539369615888],SHIB[2232.610000200000000],SOL[0.000000034146247],SRM[15.413307350000000],SRM_LOCKED[109.027050660000000],TRX[0.000010000000000],USD[5.003401618422732B],USDT[0.000000779982074] |
| 01409447 | USD[36.410010028781400] |
| 01409450 | USD[0.000000032187686] |
| 01409453 | ALGOHEDGE[0.000000055556200],FTT[1.349350780000000],USDT[0.000000005026810],XRP[0.000000034738956] |
| 01409456 | USD[0.000000208055513],USDT[0.000000128314956] |
| 01409458 | 1INCH[0.000000045589900],USD[0.249889568280000],USDT[0.008383800000000] |
| 01409477 | GBP[51.000000000000000],USD[78.727515375909352] 1,USDT[0.000000148000715],XRP[725.645118840000000] |
| 01409479 | CEL[0.079389738896299Ю],FTT[0.025468304832598],LUNA2[48.293095250000000],LUNA2_LOCKED[112.683888900000000],LUNC[0.073584000000000],USD[0.000000099843178],USDC[943.160779490000000],USDT[0.000000053209937] |
| 01409480 | TRX[0.000020000000000],USD[0.000001200229695],USDT[0.000000868752596] |
| 01409482 | BTC[0.000027520000000],ETH[0.000000174746249],FTT[0.000000012033592],LUNA2_LOCKED[127.872348600000000],USD[0.034032031627858B4],USDT[0.156466401073244б] |
| 01409484 | USD[0.434764109252574] |
| 01409485 | AUDIO[1.011060340000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000],ETH[1.100000000000000],EUR[26819.910759042661765J],FRONT[1.000000000000000],MATIC[1.000012860000000],SXP[1.017321970000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[20234.204865440000000] |
| 01409487 | ETH[0.000001600000000],ETHW[0.000001600000000],LINK[40.015940000000000],LTC[0.005957000000000],NFT[354994007419244765][1],NFT[390318431074151065][1],NFT[391539066612056792][1],NFT[444603788768936592][1],TRX[0.000030000000000],USD[-0.065484089041099300000000],USDT[0.000000033350076] |
| 01409494 | USDT[0.000000002330744] |
| 01409501 | BAO[2.000000000000000],ETH[0.000003600000000],ETHW[0.000003600000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.1187732010866332] |
| 01409505 | USDT[0.002656470602797] |
| 01409514 | USD[0.127399750000000000] |
| 01409515 | USD[25.000000000000000] |
| 01409516 | NFT[311124305031650135][1],NFT[409105069523935691][1],NFT[418493083439588233][1],NFT[496627134271880332][1],NFT[569456688989102061][1],SLP[0.002274920000000000],SWEAT[168.143667760000000],TRX[0.000005000000000],USD[38.134116735133992700000000],USDC[10.000000000000000],USDT[0.000000212309127] |
| 01409519 | USD[26.462158460000000] |
| 01409523 | ETH[0.000001800000000],FTT[0.000000962103771],LTC[0.000000025000000],USD[0.000000101469703],USDT[0.000000096357023] |
| 01409524 | ATLAS[244894.759100000000000],BTC[0.000097180000000],LUNA2_LOCKED[0.006302009720000],LUNC[588.118236300000000],USD[15.334215766960000000000000],USDT[0.000000008427504] |
| 01409532 | ETH[0.415365000000000],ETHW[0.415365000000000],SOL[11.656158210000000],USD[2.066737750000000],USDT[1.781263845000000] |
| 01409544 | TRX[667017.899630000000000],USD[0.023830028281966Ю],USDT[0.105206087801490З] |
| 01409545 | BOBA[0.080000000000000],BTC[3.299400000000000],ETH[7.999660404583000000],ETHW[0.753355090000000],LUNA2[0.016295905060000],LUNA2_LOCKED[0.038023778470000],LUNC[0.000000006442500],SOL[0.009213410951920],USD[-1.187026580554331],USDC[5408.502147860000000],USTC[0.800000000000000] |
| 01409548 | COMPBULL[1.40901300000000000],DOGEBULL[2.000000000000000],ETCBULL[2.008593000000000],LTCBULL[20.983300000000000],MATICBULL[18.895100000000000],SUSHIBULL[153.9692000000000000],SXPBULL[929.349000000000000],USD[0.007806086130039Z],USDT[0.000000122817952],VETBULL[45.998600000000000],XRPBULL[1174.609438200000000] |
| 01409549 | ALGOBULL[9940.000000000000000],ATOMBEAR[4666.000000000000000],ATOMBULL[0.540800000000000000],BCHBULL[0.638100000000000],BEAR[52.260000000000000],BNBBULL[0.000047500000000],BSVBULL[971.500000000000000],COMPBEAR[4337.000000000000000],COMPBULL[0.001178000000000],DOGEBEAR2021[0.0000302100000000],DOGEBULL[0.000684260000000],ETCBEARB[290.000000000000000],ETCBULL[0.007228000000000],GRTBULL[0.278190000000000],KNCBULL[0.045150000000000],MATICBEAR2021[0.024200000000000],MATICBULL[0.990050000000000],SUSHIBEAR[35880.000000000000000],SUSHIBULL[0.004598000000000],SXPBULL[19.778000000000000],USHIBULL[0.470000000000000],SXPBULL[9.736000000000000],TOMOBULL[85.420000000000000],TRX[0.000000001439425],USD[0.000000033937305],XRPBULL[12.716000000000000],XTZBEARB[31.400000000000000] |
| 01409550 | BTC[0.000000012988000],CEL[0.016977362012012З],ETH[0.000000018260939],FTT[0.000000092814000],LTC[0.008997662210642Ą],LUNA2[35.854063800000000],SOL[0.000000054831178],USD[0.002155115704926],USDT[0.000000102126882] |
| 01409552 | FTT[0.008727500000000],LINK[0.099893867798970],SOL[0.021603399200086],TRX[2.486252226436292],USD[-0.493776231155172],USDT[0.003588948936732] |
| 01409555 | USDT[22.200000000000000] |
| 01409558 | DOGE[0.935572282650200],LINK[0.100860825855000],MATIC[7.419165593900000],OXY[160.969030000000000],USD[0.328908524460000],USDT[0.000000092639599] |
| 01409560 | BRL[2.090000000000000],BRZ[0.006119480000000],BTC[0.005153960000000],ETH[0.369521872000000],ETHW[0.369521872000000],TRX[19.996400000000000],USD[0.221891470000000] |
| 01409561 | AUDIO[0.000000015421704S],AXS[0.000000186847174],BAND[0.000000078328200],BCH[0.000000049795341],BNB[0.000000241002020],BTC[0.000000088130000],LTC[0.000000087752075],OKB[0.000000184709404],SAND[0.000000126986213],SHIB[0.000000067964310],SOL[0.000000027536066#],TOMO[0.000000109417331],TRYB[0.000000062396000],UNI[0.000000057727205],USD[0.790674071024224З],USDT[0.000000046782700] |
| 01409563 | EUR[0.000000087004735],LUNA2[0.000015401447600],LUNA2_LOCKED[0.000359367110560],LUNC[3.353697640000000],USD[38.097041742320474],USDT[0.000000049959718] |
| 01409564 | FTT[164.448060000000000],USDT[503.661218000000000] |
| 01409567 | AAVE[0.000000005349934S],BTC[0.000000304048535б],CHZ[0.000000007000000],ETH[0.000000208572698],FTT[0.000000267677343],SOL[0.000000163680848],USD[0.000000293293053],USDT[0.000000269598068] |
| 01409570 | CQT[0.000000073422732],MER[0.000000007190616],USD[0.000000111078996],USDT[0.000000068629395] |
| 01409576 | BTC[0.000414100000000],TRX[0.000020000000000],USDT[1.033463644922142] |
| 01409577 | BNB[0.000000005430674],ETH[0.000000084577344],USD[0.000008290662995] |
| 01409579 | FTT[25.127380501304248З],NFT[431721486703188043][1],USD[0.045581318175691],USDT[0.002324575905910о] |
| 01409580 | USD[0.067298613357492] |
| 01409582 | ATLAS[530.000000000000000],TRX[0.000039000000000],USD[0.114744537093775б],USDT[0.000000184213282] |
| 01409588 | BTC[0.011224130000000],SOL[0.140000021000000],USD[0.051203366117187] |
| 01409590 | BTC[0.000000102514738],DOGE[0.000000014172857],ETH[0.000000078436173],ETHBULL[0.000000020000000],FTT[0.000000270402721],UNI[0.000000093452000],USD[0.000000118653465],USDT[0.332643098258578] |
| 01409595 | USD[-4933.014258211214465400000000],USDT[18065.855528900000000] |
| 01409597 | BTC[0.000000019230414],ETH[0.000000116204800],FTT[0.000000082579441],SOL[0.000000040000000],USD[10501.616978626458180В],USDT[0.004602082597763] |
| 01409598 | BTC[0.000000074015800] |
| 01409601 | ALTBULL[0.000000003451392],BNB[0.000000016057070],BNBBULL[0.000000058193011],BTC[0.000000088156651],BULL[0.000000405000000],BULLSHIT[0.000000092471696],DAI[0.000000018947280],DEFIBULL[0.000000001494422],DOGE[0.000000034668542],ETH[0.000000051096896],ETHBULL[0.000000020000000],EUR[0.000000097500342],EXCHBULL[0.000000089745910],FTT[113.400000009644166],LUNA2[0.006990000000000],LUNA2_LOCKED[0.016300000000000],LUNC[0.000000069891758],MATIC[0.000000031695802],NEAR[0.000000043566627],SOL[0.000000077725368],TRX[0.000111000000000],USD[0.079639412352359б],USDT[0.000566486365200S],USTC[0.986605003382961D],XRP[0.000000022646778] |
| 01409603 | USD[25.000000000000000] |

Schedule F/5: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01409610 | EUR[0.000000004305730],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.010000000715940] |
| 01409612 | TRX[0.000001000000000] |
| 01409613 | DOGE[69.446806310000000],KIN[1.000000000000000],SHIB[79118.017251500000000],USD[0.000000022019227] |
| 01409615 | USD[3.710758894900000] |
| 01409621 | BTC[0.000000009723650],ETH[0.000000007500000],XRP[0.000000019652655] |
| 01409624 | USD[0.002001140000000],USDT[0.000000007895072] |
| 01409625 | AVAX[80.000000000000000],BOBA[0.086933000000000],BTC[7.749572099638320]0],CEL[0.027300000000000],ETH[11.727000000000000],EUR[500.000000000000000],FTT[0.000000100000000],GALA[20000.000000000000000],GODS[0.094600000000000],IMX[0.099000000000000],LINK[0.038795890000000],OMG[0.369820000000000],SRM[889.537325120000000],SRM_LOCKED[451.984807000000000],TONCOIN[9066.100000000000000],TRX[0.000047000000000],USDt[6.008945743590677 8],USDT[129562.123744137590296613] |
| 01409630 | BUSD[50.000000000000000],FTM[5351.097760000000000],TRX[0.002029000000000],USD[38907.796720633860000] |
| 01409632 | BTC[0.000000047200000] |
| 01409637 | TRX[0.098607000000000],USDT[1.489682145000000] |
| 01409643 | USD[0.000000004574390B],USDT[0.000000009023650] |
| 01409655 | ASDBULL[86.462274934800000],ATOMBULL[11294.883615620000000],BALBULL[801.698388447677202]4],BAO[1.000000000000000],BULLSHIT[4.281240521060000],COMPBULL[76.726483564000000],DEFIBEAR[43.341183328250000],DEFIBULL[5.291174640000000],DOGEBULL[9.685567257146890B],ETCBULL[5.040752590800000]0],FTT[0.000000000514729B],HTBULL[45.007424159421752B],KNCBULL[16.433704467209374B],LINKBULL[2271278.238214230000000],LTCBULL[105.261644673944000B],OKBBULL[8.083037910800000B],PRIVBULL[5.381609160000000],SUSHIBULL[1559399.777073283300000B],SXPBULL[19913.414997645400000],THETABULL[1138.8135975865070516],TOMOBULL[121187.087338651674034B],TRX[0.000280000000000],USDt[0.000760000791911],VETBULL[28.387164053800000B],XLMBULL[34.717607634000000000],ZECBULL[518.159286231103500B] |
| 01409657 | AAVE[0.000000050774400],AVAX[5.949912152344660],BTC[0.000138750389557],DOT[54.362632596898420],ETH[0.000000076895603],ETHW[0.171000076895603],FTT[53.170293560000000],GBP[0.000000034000000],MATIC[0.000745500000000],RUNE[0.000000089404200],SOL[40.102670918035264 2],SRM[822.933672021000000],SRM_LOCKED[10.096562050000000],USD[0.000000102545180],USDT[0.161835731530463] |
| 01409658 | APE[0.060137150000000],ATOM[0.026523000000000],AVAX[0.060000000000000],CUSD[0.336538956447516],DAI[0.000000015054100],ETH[0.275588657988938],ETHW[0.131510257923341],FTT[150.005401782597B904],LOOKS[0.583301040000000 00],MANA[1.986050000000000],NEAR[0.064032940000000],SOL[0.004840012800000],TRX[0.002142000000000],USD[81122.734832888471631]2],USDT[-3.222332132795582],XRP[0.823089261930700] |
| 01409664 | BTC[0.000000022470000],FTT[0.024125691077340],USD[0.476900000000000] |
| 01409665 | ETH[0.082787927170200],ETHW[0.082787930780388B],LUNA2[6.818691583000000],LUNA2_LOCKED[15.910280360000000],USD[0.081984923000000],USDT[1.983227921563495] |
| 01409667 | ETH[0.013345029620000B],ETHW[0.013273770770000],USD[27.446138185328600],XRP[9.269807299854972] |
| 01409675 | USDT[0.000789538117815] |
| 01409677 | BTC[0.005700000000000],ETH[0.065000000000000],ETHW[0.065000000000000],RAY[7.000000000000000],TRX[0.000002000000000],USD[1.647566364046000],USDT[0.000000089745770] |
| 01409681 | ADABULL[0.000000006000000],BRZ[0.577858562362982]2],BTC[-0.000041999480800]1],ETH[0.006472961109255],ETHW[0.006472961109255],GRT[0.000000002284436]7],USD[1.437058386208920] |
| 01409686 | FTT[2.600000000000000],NEAR[0.300000000000000],SOL[1.996637238325824]0],USD[-0.803479186313550]2],USDT[0.483160867128175] |
| 01409691 | FTT[0.011539882038875],KIN[2000.000000000000000],LTC[0.003296740000000],NFT (3943730010647204761[1],USD[205.324469401720538] |
| 01409692 | AKRO[2.000000000000000],DENT[1.000000000000000],LUNA[0.221878897700000],LUNC[483146.597113210000000],MATIC[0.000000086826900],SOL[0.000000091559746],UBXT[3.000000000000000],USD[0.000001689503085] |
| 01409696 | BAO[8.000000000000000],BTC[20.000000020520000],DOGE[41.616819390000000],ETH[0.000028043951000],ETHW[0.000028043951000],EUR[0.008303634085641]1],FTM[0.000049381297271 0],KIN[6.000000000000000],KSHIB[0.009685778599300],MAPS[0.002139480520000],MER[0.096727148526000]0],SHIB[189.875494380000000],STEP[0.000015514400000],USD[0.000000017118400] |
| 01409698 | USDT[0.001376048033134] |
| 01409705 | BNB[0.000000027081004],BTC[0.000042885545925],DOGEBULL[0.942021989800497]3],ETH[0.001868913054881],GRT[0.000000013087078],REEF[0.000000005145821B],STEP[0.000000071000000],TRX[0.000000035830545],USD[37.004927839369674300000000]0],USDT[0.003229733852487B] |
| 01409708 | USD[0.460613116860361]1],USDT[84.648556195251230] |
| 01409710 | TRX[0.000001000000000] |
| 01409717 | TRX[0.000002000000000],USD[-3.021176811708591],USDT[6.494180660000000] |
| 01409722 | BTC[0.000000099200000] |
| 01409724 | ETH[0.000001000000000],USD[0.000292096535224] |
| 01409725 | BNB[0.000000033688482],BTC[0.000000930539575506],SLP[0.000000007447503],USD[-0.027735330169443 7] |
| 01409727 | ATOMBEAR[10045953.035767260000000],FTT[0.009234400000000],KIN[204.582465210000000],USD[-3.128511033667161 5],USDT[3.351935523789686 2] |
| 01409733 | ETHBULL[8.830000000000000],SUSHIBULL[7588.619000000000000],USD[0.010687062530770 2] |
| 01409734 | TRX[0.000000080000000],USDT[0.000000005070524] |
| 01409736 | USD[45.885683557500000] |
| 01409738 | TRX[0.000416000000000],USD[0.000000028814251],USDT[0.000000087733500] |
| 01409742 | BTC[0.000000008411560],SOL[0.000000081411780],TRX[0.000000072302868] |
| 01409744 | DOGEBULL[0.040991800000000],USD[0.127569594538400] |
| 01409752 | BNB[0.000000096353760],ETH[0.000000004499292],SOL[0.000000099353143],TRX[0.000001000000000],USDT[1.068700000000000] |
| 01409753 | BNB[0.000000098363BB],BTC[0.000000004500000],ETHW[0.000052323024780],LINK[0.000000030975168],MANA[0.000000058972835],RSR[0.000000003960000],SHIB[7977843.475341103776081B0],USD[0.263530649307270B],XRP[0.000000007700890] |
| 01409761 | ASDBULL[0.055760000000000],BEAR[72.670000000000000],BSVBEAR[894.200000000000000],BSVBULL[843.700000000000000],COMPBEAR[30575.200000000000000],COMPBULL[0.001087000000000],DOGEBEAR2021[0.009950000000000],DOGEBULL[0.307346540000000],EOSBULL[74.020000000000000],ETCBULL[5.004212000000000],ETHBEAR[96100.000000000000000],GRTBULL[81.441860000000000],KNCBEAR[8.768000000000000],KNCBULL[0.092690000000000],LINKBEAR[84300.000000000000000],MATICBEAR2021[0.019500000000000],MATICBULL[0.050080000000000],SLRS[0.580700000000000],SUSHIBULL[35.210000000000000],SXPBEAR[83340.000000000000000],SXPBULL[0.562400000000000],TOMOBULL[75.520000000000000],USD[0.050615802917480],USDT[0.000000083908640],VETBULL[0.005144000000000] |
| 01409766 | USD[0.088200005796142] |
| 01409768 | FTT[0.010813268103958B],USD[0.005450183010016],USDT[0.000000016572172] |
| 01409771 | USD[0.001912512075168] |
| 01409775 | USD[0.000000082965000] |
| 01409779 | USD[0.000000130458220],USDT[0.000000064633506] |
| 01409780 | ATLAS[109.979100000000000],C98[22.995630000000000],SXP[11.797758000000000],TRX[0.000002000000000],USD[0.077366733500000],USDT[0.000000073416014] |
| 01409783 | BTC[0.000000099881000] |
| 01409785 | BNB[0.000052980000000],DENT[0.429094800000000],TRX[0.000002000000000],USD[0.000000027282256],USDT[0.439165213752802] |
| 01409791 | USD[30.000000000000000] |
| 01409793 | ETH[0.000922100000000],ETHW[0.000922100000000],SOL[0.009977200000000],USD[216.631551099690759],USDT[0.003178740000000],XRP[0.726400000000000] |
| 01409794 | BTC[0.000000024000000] |
| 01409798 | NFT (322060463757304291[1],NFT (3745785212825680011[1],NFT (446172324751781863]1[1],NFT (5411016150853843571[1],USD[0.000000087907480] |
| 01409800 | USD[0.224365582956223B],USDT[0.000000156391549] |
| 01409806 | USD[0.000010360000000],USD[25.000000000000000],USDT[25.000000000000000] |
| 01409808 | BTC[0.000000037600000] |
| 01409812 | BNB[0.000000035000000],NFT (368848247983156816]1[1],NFT (459347202490615264]1[1],NFT (472773811908770966]1[1],USD[0.000000012293809],USDT[0.000000005195036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01409819 | ATLAS[33360.000000000000000000],FTT[83.079815150000000000],USD[47926.460213913837437],USDC[10.000000000000000000],USDT[3.983425417505601] |
| 01409822 | FTT[0.000000014785545],USD[0.007544801278191915],USDT[0.016195736622378] |
| 01409834 | USD[25.000000000000000] |
| 01409837 | USD[-6.584148617789842],USDT[7.840827090444595945] |
| 01409839 | AAVE[0.000000000259076],AXS[0.000000084950000],BNB[1.504690840000000],BTC[0.035100000000000],ETH[0.639000000000000],ETHW[0.639000000000000],FTT[6.747084720000000],LINK[21.700000000000000],MATIC[100.000000000000000],NEAR[2.400000000000000],RUNE[31.546390000000000],SOL[16.282700930000000000],SRM[13.693078585504400],SRM_LOCKED[20.263228100000000],USD[0.349019278904657],USDT[246.083447623650193?] |
| 01409847 | BNB[0.000000000752666],BTC[0.000000014683939],SOL[0.000026311597828?],USD[-0.002289312879028] |
| 01409848 | BOBA[0.096000000000000],OMG[0.496000000000000],USD[0.002169559473498],USDT[0.000000064541084] |
| 01409850 | BTC[0.000045200000000],CHZ[19.510400000000000],DOGE[0.291160000000000],ETH[0.000294498418156],ETHW[0.000294498418156],LINK[0.080925741472237],MATIC[0.000000096017824],SOL[0.002581000000000],TRX[0.000002000000000],USD[-1.169410541577174],USDT[0.015119655498789] |
| 01409852 | BTC[0.000025395289525244],ETH[0.000086125000000],ETHW[0.000086125000000],FTT[0.089778000000000],TRX[0.000020000000000],USD[-3.968155394613748],USDT[779.514285869825000] |
| 01409854 | USD[0.475573900000000] |
| 01409862 | ETH[0.000000658850088],ETHW[4.056377948049369?],FTM[999.81000000000000],LUNA2[0.260794868216000?],LUNC[56788.631631100000000],MATIC[810.000000000000],PRISM[1.260800000000000],SAND[306.941670000000000],USD[0.000000280063015],USDT[0.000000000293764?] |
| 01409866 | USDT[0.000169274171716?] |
| 01409870 | AVAX[0.062924383703253],BAND[0.076877000000000],ETH[0.000962330000000],ETHW[0.000962331311786?],GALA[9.396000000000000],KIN[5995.701800000000000],LUNA2[0.999233645100000],LUNA2_LOCKED[2.331545172000000],LUNC[217585.230000000000000],SOL[0.006365920000000],USD[373.429484075635970000000],USDT[0.001140000000000] |
| 01409872 | SOL[149.949996000000000],TRX[0.000001000000000],USD[0.000000040786687],USDT[0.000000055929251],XRP[19.329803970000000] |
| 01409875 | BAO[2448.624306040000000],DOT[2.082772930000000],ETH[0.001318710000000],ETHW[0.001303020000000],KIN[138943.400917940000000],ORCA[24.864296780000000],SOL[18.541658370000000],USD[0.858099057942861?],USDT[0.000000018511667] |
| 01409877 | EUR[0.000034227363370?],FTT[0.010194950000000],USD[0.031369748129500],USDT[0.088312408713428?] |
| 01409882 | GRTBULL[0.097130000000000],MATICBULL[0.097131000000000000],SUSHIBULL[94.851000000000000],SXPBULL[0.99981000000000000],TOMOBULL[98.043000000000000],TRX[0.000010000000000],USD[0.005728774740000],VETBULL[0.099050000000000],XLMBULL[0.099069000000000000] |
| 01409884 | BTC[0.000000046409906],TRX[0.000000054565967],USD[0.029559440000000] |
| 01409885 | DOGEBULL[1.058651671951254],SOL[0.000000003746060],USD[0.000000007756647],USDT[0.000002677756647] |
| 01409888 | DOGEBULL[0.007780000000000],EUR[0.002199070000000],USD[0.000000011786353] |
| 01409890 | ADABULL[11.389115570000000],BNBBULL[2.600644770000000],DOGEBULL[340.977851190000000],ETHBULL[2.257990000000000],LINKBULL[9792.650420000000000],LUNA2[1.692726946000000000],LUNA2_LOCKED[3.949696207000000000],MATICBULL[6369.748890480000000000],USD[4.930534796006524],USDT[0.047635103089572?] |
| 01409892 | EUR[0.000000002579392],USD[-7923.218232893987579150000000],USDT[17371.8000000164507264] |
| 01409894 | FTT[8.286702840000000000],USD[0.000000004338097?],USDT[0.000000121883032] |
| 01409898 | TRX[0.000001000000000],USDT[3.735936753220418?] |
| 01409901 | USD[1.353624806100000],XRP[12.249500000000000] |
| 01409902 | BTC[0.000000030000000],ETH[0.000000050039300],USD[0.000914559060968],USDT[9.060015168386994] |
| 01409906 | BOBA[0.022232740000000],TRX[0.205152000000000],USD[0.066686448487500?] |
| 01409909 | USD[0.000000086940612],USDT[0.000000084152950] |
| 01409914 | ATLAS[169.344837070000000],AURY[0.000000001203560],BNB[0.000000012035820],ETH[0.000000056208520],LTC[0.000000069970000],MATIC[0.000000023225440],NFT (329076580134734936)[1],NFT (400685858437042?)[1],SLGD[58.555590134240746],USDT[0.000000718562467?4] |
| 01409920 | USD[0.008520000000000] |
| 01409922 | AKRO[5.000000000000000],ALPHA[1.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000063100000000],ETHW[0.000063100000000],KIN[1.000000000000000],SOL[0.000219650000000],TRX[1.000000000000000],TRY[0.000000121240073],UBXT[1.000000000000000],USD[0.000001356730162],USDT[0.039268677329380?] |
| 01409928 | TRX[0.000020000000000],USD[0.000130838647061] |
| 01409929 | USD[0.000000022762400] |
| 01409935 | ATLAS[310.000000000000000],USD[0.000023359186858],USDT[0.000000166110406] |
| 01409941 | AMPL[0.294789573896425?],BNB[0.000000002233617920],DOGE[0.000000031303100],DOT[0.000000009540809],ETH[0.000000072445787],LUNA2_LOCKED[0.000000169201732],LUNC[0.001579026246600],USD[5762.093096962777855600000000],USDT[0.000000039893996] |
| 01409944 | 1INCH[8.998307100000000],AAVE[0.249964983000000],ATLAS[40.000000000000],BNB[0.001825352000000],BOBA[10.798673040000000],BTC[0.005409750250000],CEL[0.094471000000000],CRO[59.990785000000000],EDEN[11.578193130000000],ETH[0.063986156600000],ETHW[0.063986156600000],FTM[21.995202500000000],GAL[43.500043840000000],IMX[11.997944200000000],KIN[99981.171000000000000],LINK[2.399705120000000],LRCJ[6.999262800000000],LUNA2[17404554910000000],LUNA2_LOCKED[0.406106281000000],LUNC[26409.799710177000000],MANA[8.998709900000000],MAPS[14.997207000000000000],OMGJ[2.499634000000000],POLISD.500000000000000,RAY[38.993523400000000],RNDR[1.499723550000000],SAND[12.997592700000000],SOL[2.359561803000000],SPELL[1999.631400000000000],SRM[27.995346900000000],STEP[233.558590450000000],SUSHI[27.494903250000000],TONCOIN[4.999078500000000],UNI[8.095000000000000],USD[2.9284181526873435],USDT[0.000000016229632] |
| 01409948 | BNB[0.000000076634794],BTC[0.000000054962769],DOT[0.000000002400000],ETH[0.000004880953293],ETHW[0.000004851995601],SOL[0.000028237770464],USD[-0.004698653129890],XRP[0.000000011462352] |
| 01409950 | USD[0.002987247664686] |
| 01409951 | BTC[0.000014440015600],DENT[1.000000000000000] |
| 01409952 | BTC[0.000000012925350] |
| 01409960 | USD[0.000000067941712],USDT[0.000000062720172],XRP[0.000000079810000] |
| 01409962 | USD[17.758589227000000] |
| 01409963 | USD[0.000011078610460088] |
| 01409964 | ETH[0.000319600000000],ETHW[0.000319600000000],MATIC[405.806561469680640] |
| 01409965 | TRX[0.000020000000000],USD[0.000000166782332],USDT[0.000000241060232] |
| 01409974 | BTC[0.000005810000000],USD[2.245838420932178] |
| 01409977 | AKRO[1.000000000000000],FTT[2.000437469924067600],ATLAS[1179.039731070000000],AXS[1.018773158436860300],BAO[6.000000000004390416300],CITY[1.527662842558576000],DFL[5305.677631445616440000],DOGE[1017.001265521594564440],ETH[0.000000031050490],FTT[0.000000126900000],GAL[2.732567710000000],GOG[4.596053384813230534],GODS[18.9293635364448233300],GOG[48.996593276841024500],INTER[3.171483880000000000],KIN[7.000000000000000000],LINA[0.000000089983142200],ORBS[0.005207600000000],REEF[1523.323796716657950000],SECO[1.1679938614408420000],SLP[11879.474851330249228656],SNY[25.627309440000000000],SPELL[10564.278570843000000000],SRM[53.496943919010537210],SUND.000000059445493,UBXT[1.41869414477560730],USD[0.000000002155055],WFLOW[0.000000059380000] |
| 01409979 | BTC[0.000008320000000000],TRX[0.000010000000000],USD[0.852744182400000000],USDT[0.000000000007085900] |
| 01409990 | BTC[0.000000086978964],BULL[0.000000020000000],USD[0.004616802091268],USDT[0.000000077404090] |
| 01409993 | AXS[0.000001033356087],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SHIB[0.000000079520080],USD[0.000001434787377?] |
| 01409994 | TRX[0.000020000000000] |
| 01409999 | BTC[0.000005019400000],FTT[290.0473403567876059],SOL[0.000000002000000],SRM[0.002142600000000],SRM_LOCKED[1.237716180000000000],TSLA[0.000000010000000],TSLAPRE[0.000000004000000],USD[1431.79867503214924520000000000] |
| 01410001 | DOGEBULL[11.087786785000000],LTC[0.080000000000000],TRX[0.000010000000000],USD[0.102582280658600],USDT[0.000000092613561] |
| 01410003 | FTT[0.000000037042200],USDT[0.000000065412800] |
| 01410009 | USDT[0.000153708806180ü] |
| 01410016 | ETH[0.000000008342800],USD[0.000124287095774] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01410018 | USDT[0.000205189221519 4] |
| 01410031 | ADABULL[0.0921300000000000],ALGOBULL[292000.000000000000000],DOGEBULL[3.018865700000000000],ETHBULL[0.000036560000000000],EUR[0.006600000000000000],LTCBULL[69.200000000000000000],MATICBULL[15.600000000000000000],USD[0.006517701000000000],VETBULL[36.730000000000000000],XRPBULL[150.000000000000000000] |
| 01410034 | BTC[0.044151186296375 2],ETH[0.000700000000000],ETHW[0.000700000000000] |
| 01410035 | USD[-53.56491988549306 53],USDT[59.6247549746951175] |
| 01410038 | ATLAS[550.844226000000000000],BTC[0.017468456000000000],ETH[0.134439640000000000],SAND[4.626928000000000000],USD[0.000461389496076] |
| 01410041 | LUNA2[0.004591505548000],LUNA2_LOCKED[0.010713512950000],LUNC[999.810000000000000000],SOL[0.000003600000000],USD[0.449321089273 8874] |
| 01410045 | ALPHA[1.000000000000000000],DOGE[1.000000000000000000],FTM[2.000000000000000000],FTT[0.100000000000000],TRX[0.994000000000000000],USD[0.000000001897420] |
| 01410046 | BNB[1.050000000000000000],FTT[25.900000000000000000],REEF[88230.000000000000000000],SOL[7.510166900000000000],TRX[0.000133000000000],USD[-251.270565617522 5504],USDT[0.005947200000000] |
| 01410049 | GODS[169.300000000000000000],TRX[0.000001000000000],USD[0.326026015000000],USDT[0.000029505447 4780] |
| 01410052 | BNB[0.000522290000000000],GBP[0.090431831837 3848],TRX[0.000003000000000],USD[-0.041616985027 7569],USDT[0.683608790562 6049] |
| 01410053 | TRX[0.000002000000000],USD[0.145217362550000],USDT[0.000000023687604] |
| 01410054 | ETH[1.891846738767 9427],ETHW[0.000000002591520 0],EUR[0.000000533054351 9],USD[0.000000008596284 4] |
| 01410056 | BNB[0.000000470767 70],ETH[0.000000002000000],NFT (351247370583624256)[1],NFT (47797492023162913 7)[1],NFT (54516348804598280 0)[1],SOL[0.706712751666 1369] |
| 01410057 | ETH[0.000000037279000],SOL[0.000000067845400],TRX[0.000082003026 6264] |
| 01410059 | TRX[0.000002000000000] |
| 01410060 | AURY[0.494169090000000],BTC[0.000194900000000],ETH[0.005986760000000000],LUNA2[3.147461278000000000],LUNA2_LOCKED[7.344076316000000],TRX[0.000245000000000],USD[5.6677573602393061],USDT[0.000000651027208] |
| 01410064 | USD[0.001908964259775] |
| 01410072 | BAT[0.227392340000000000],BTC[0.000000247825386],CRV[0.022190000000000000],DAI[0.043240000000000000],DOGE[0.715533400000000000],DOT[0.037983100000000],ETH[0.000000050000000],FTM[0.687032580000000000],FTT[0.070000000000000],LINK[0.050914770000000000],LTC[0.004468520000000],REN[0.062500000000000000],SNX[0.01 2178500000000000],SOL[0.002694780000000000],UNI[0.076464230000000000],USD[-0.002766008584625],USDT[0.011833988000000000],ZRX[0.003000000000000] |
| 01410073 | USD[0.000000014850899 2] |
| 01410078 | BTC[0.000093717000000000],ETH[0.009247030000000000],ETHW[0.009247032125372 5],LTC[0.685404260000000000],SOL[1.121995000000000000],USD[3473.0452714238139141 00000000] |
| 01410082 | EUR[0.000000015597428],USD[244.766074157044541 3] |
| 01410083 | FTT[780.200000000000000000],NFLX[72.780000000000000000],SRM[47.997369080000000000],SRM_LOCKED[293.187024520000000],USD[0.093664140000000] |
| 01410086 | BTC[0.000000028186540],TRX[0.000000077420000] |
| 01410094 | USD[-0.106446348175962 8],USDT[0.141190095000000] |
| 01410095 | FTT[0.000000005924000],USD[0.000000005279160 8],USDT[0.000000035979462] |
| 01410099 | ETHBULL[0.000000030000000],FTT[0.089286367527 4019],THETABULL[0.000000010000000],USD[0.070504858845 1214],USDT[0.000000002286682] |
| 01410100 | SNY[0.666800000000000],TRX[0.000003000000000],USD[0.018594768383104],USDT[0.000000111762140] |
| 01410102 | BTC[0.031770130000000000],ETH[0.318011966250000],ETHW[0.318011966250000],RUNE[282.921440102400000] |
| 01410106 | BTC[0.021845690000000000],ETH[0.260314480000000000],ETHW[0.260314480000000000],EUR[1880.379132766480256],FTT[49.842291380000000],GME[4.000000000000000000],HNT[10.210936580000000000],MANA[100.000000000000000000],RAY[1.206778219041449 6],SAND[101.816625170000000],SOL[16.356461580000000000],SRM[1.022635323000 00000],SRM_LOCKED[0.018712900000000],STEP[100.000000000000000],USD[0.018506764041302],USDT[0.000000009094 5062] |
| 01410107 | USD[0.000000006524192] |
| 01410110 | ADABULL[0.000000054865708],BTC[0.000000072017032],BULL[0.000000089806080],ETH[0.000000036518375],ETHBULL[0.000477626367 5290],ETHHEDGE[0.000000006236 2696],EUR[0.000009834022774 3],FTT[0.000000001250547],LTC[0.000000028328075],USD[0.000023163018457] |
| 01410113 | USD[15.825390943289327 6] |
| 01410116 | USDT[0.000000000212000 0] |
| 01410118 | USDT[0.002970570272864] |
| 01410124 | TRX[0.000017000000000],USD[-916.888557054000000],USDT[5951.255990000000000] |
| 01410125 | APE[310.910000000000000000],BNB[0.000000010335780],BTC[0.000000141649780 0],DOGE[82.932351140000000],LUNA2[4.428940048000000],LUNA2_LOCKED[10.334193440000000],LUNC[964411.020000000000000000],SHIB[312162422.780000000000000000],USD[119.829918624731930 8] |
| 01410129 | EUR[82504.037141290000000],USD[0.000000045027288],USDT[0.000000142412101] |
| 01410131 | USD[0.000001000000000],USDT[2.500000000000000] |
| 01410133 | USD[0.000000000257360],XRP[192.450538640000000] |
| 01410139 | APE[3.170965000000000000],BTC[0.170965630000000000],DOT[30.000000000000000000],ETH[0.678087540000000000],EUR[2.023100886533411 2],LRC[100.039260440000000000],SAND[52.703590500000000],USD[3.0056560540450433] |
| 01410143 | BNB[0.036511170000000000],XRP[660.991301560000000000] |
| 01410144 | TRX[0.000036000000000],USD[113.662184268420952 6],USDT[0.796633710715062 1] |
| 01410145 | APE[78.099230820000000000],BTC[0.096980328978048],CRO[260.000000000000000000],ETH[0.573266287039770 0],ETHW[0.571714133329741 8],FTT[91.097417000000000],LOOKS[19.768338085701640 0],LUNA2[0.000158345196900 0],LUNA2_LOCKED[0.003694721261000],LUNC[34.480000000000000000],SOL[19.452492529581160 0],TRX[14 36.794580000000000000],USD[0.303253427583070 0],USDT[0.000000129266968],XRP[186.678637205291500] |
| 01410147 | SOL[0.000000100000000],USD[-0.000000077371576],USDT[0.000000019723168] |
| 01410148 | BTC[0.044000000000000000],EUR[0.000000006326202],FTT[16.090445610000000],SOL[48.587609410000000],SRM[61.440885130000000],SRM_LOCKED[1.181321700000000],USD[1.7224498906322118] |
| 01410150 | EUR[0.000001335938911 8],USD[2627.448584865948993 40000000000] |
| 01410152 | BTC[0.000000054741826],ETH[0.000000061120000],LUNA2[0.002297337145000 0],LUNA2_LOCKED[0.005360453337000],RAY[0.000000001555395 4],SOL[0.000000018036543],USD[11.125370051868888 0],USDT[0.000000110864342] |
| 01410153 | ANC[0.755800000000000000],AXS[0.096280000000000000],DAI[0.000029940000000000],DFL[13879.646000000000000000],DODO[0.074100000000000000],KIN[522.684978530000000000],LUNA2[2.259057147000000],LUNA2_LOCKED[5.271133344000000],MATIC[2.982000000000000000],MOB[83.995900000000000000],OXY[0.966200000000000000],POLIS[ 329.200000000000000000],SLP[9.718000000000000000],SOL[0.009962000000000000],USD[0.068868978115737 8],USDT[0.000000752351471],YFI[0.000978200000000] |
| 01410154 | USD[-0.000161275990160 5] |
| 01410158 | SOL[0.008073000000000],USD[2.733324464050000 0] |
| 01410164 | ATLAS[8.905600000000000000],DEFIBULL[4.021000000000000000],ENS[0.002946590000000000],ETH[0.000000165000000],MTA[0.131700000000000000],USD[5.346890344599503],USDT[0.419718658213 6761] |
| 01410165 | USD[0.005921382237883 5],USDT[0.000000007688487] |
| 01410174 | BNB[0.000000010000000],FTT[0.035224357896812 8],LINK[0.491116740000000000],USD[27.254658274710 3206],USDT[0.302322787300000 0],XRP[1.100272450000000000] |
| 01410175 | BTC[0.054390208000000000],ETH[0.194964900000000000],EUR[1700.000000000000000000],FTT[14.999100000000000],LINK[0.311719240000000 0],SOL[84.485707110000000],USD[166.300354142337645600000000 00] |
| 01410178 | EUR[0.000005282590142],FTT[28.609784250000000],SRM[41.804992970000000],USD[0.003814188751558 2] |
| 01410180 | BNB[0.000000337349914 0],BTC[0.000000004373000],EUR[0.000000141335349],TRX[0.000341000000000],USD[0.000019214757268],USDT[0.000000207823551] |
| 01410185 | SOL[0.000000003200000],USD[0.000017892422508 8],USDT[836.492623786562 7672] |
| 01410187 | ADABULL[0.000039220000000],DOGEBULL[34250.381305800000000],ETHBULL[210.324759550000000],MATICBULL[0.087080000000000],TRX[0.000001000000000],USD[0.387530597541187 2],USDT[3.389614006388923] |
| 01410193 | ETH[0.000000100000000],SOL[0.000000036615577],USD[0.033731470869 2534] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01410194 | BTC[0.000000002909470],LINK[0.000000005261900] |
| 01410195 | TRX[0.000002000000000],USD[0.532785325590000],USDT[0.009967000000000] |
| 01410196 | ETH[0.000000000000000],ETHW[0.000000000000000],LUNA2[0.002509434138000],LUNA2_LOCKED[0.005855346323000],LUNC[0.008170000000000],STG[0.799740010000000],TRX[58.998290000000000],USD[3.364433333180000],USDC[21.000000000000000],USDT[0.000000035000000],USTC[0.355222000000000],VGX[0.9332300000000000] |
| 01410201 | ALGO[736.867340000000000],BTC[0.034993700000000],ETH[0.776877910000000],ETHW[0.509908200000000],EUR[0.000006446637256],GALA[1909.728200000000000],HNT[61.388948000000000],LINK[11.997840000000000],MATIC[199.964000000000000],SHIB[400000.000000000000000],SOL[3.317356640000000],TRX[5.99892100000000000],USD[333.530418072482678],XRP[1830.341439140000000] |
| 01410206 | FTT[9.700000000000000],SOL[0.037151000000000],USDT[1.899247662340000] |
| 01410209 | EUR[0.004753700000000],USD[0.000000184333269] |
| 01410213 | FTT[0.000128115469394],USD[1.484767335424471] |
| 01410215 | USD[0.078356317550000],USDT[0.000000006281064] |
| 01410217 | ALICE[0.000000000000000],BTC[0.000000257122500],COPE[15.930000000000000],CREAM[0.009410000000000],ETH[0.001223490000000],ETHW[0.001223490000000],FTM[0.295274600000000],FTT[0.050000000000000],LINA[2.074000000000000],MATIC[9.588000000000000],SLP[9.638000000000000],SOL[0.006416000000000],STEP[11.900000000000000],USD[5.771264421682180],USDT[0.012179822500000] |
| 01410219 | BTC[0.003291110000000],EUR[0.000043615389824],USD[0.216708144047779] |
| 01410220 | BNB[0.670000000000000],FTT[2.569000000000000],SOL[0.400000000000000],SRM[6.495145500000000],SRM_LOCKED[0.129252090000000],TRX[0.000020000000000],USD[-3.243299020235594],USDT[26.083005025000000] |
| 01410223 | TONCOIN[10.900000000000000],TRX[0.000010000000000],USD[0.293114080543244],USDT[0.000000089027592] |
| 01410228 | BNB[0.000000100000000],BTC[0.001636324341898],LTC[0.000000700424263],MATIC[0.000032800000000],TRX[0.000056000000000],USD[0.124730587984698],USDT[0.000000009638304] |
| 01410230 | SHIB[5821.765333840000000],USD[0.002462878998575],USDT[-0.002194494085829771] |
| 01410238 | BTC[0.000000060000000],EUR[0.000001244473733],GALA[0.426736910000000],TRX[0.000020000000000],USD[0.004268176621670],XRP[0.265392000000000] |
| 01410239 | SOL[11.872096000000000] |
| 01410240 | USD[6.823721581800000000000000] |
| 01410241 | BTC[0.000000493332460],ETH[0.000000178404400],LINK[0.000000004811760],SOL[0.000000087862027],USD[-0.000005886087843] |
| 01410243 | BTC[0.000701900000000],USDT[0.021624443500000] |
| 01410244 | EUR[0.000000028028710],FTT[0.000000020000000],USD[0.654577360792118],XRP[0.000000010000000] |
| 01410246 | USD[25.000000000000000] |
| 01410253 | BNB[0.000000100000000],BTC[0.000570364704826],ETH[0.000000019971015],GMT[0.000000047459570],SOL[0.000000184908065],USD[0.047343065058507529],USDT[0.0148918097872774] |
| 01410257 | BTC[0.000000100286540] |
| 01410258 | EUR[0.000000082500080],USD[0.017821555964903] |
| 01410259 | BTC[0.000000195000000],SOL[8.153476313357557],USD[0.000000130652181],XRP[0.000000135775157] |
| 01410262 | BTC[0.000000000031000] |
| 01410263 | BTC[0.016597570000000],CRO[599.892000000000000],LUNA2[1.606513009000000],LUNA2_LOCKED[3.748530354000000],LUNC[349821.590000000000000],USD[843.817500177625790] |
| 01410267 | LTC[0.000000100000000],USD[0.993008560359073],USDT[0.000000232093327] |
| 01410268 | BTC[0.000000000015000] |
| 01410269 | USD[0.000000061308800],USDT[0.000000790963035] |
| 01410272 | BTC[1.836814160000000],USD[0.156166924560842] |
| 01410276 | ETH[0.000000050900000],EUR[0.000000057627160],USD[0.055133223807186] |
| 01410277 | FTT[0.069916598380400],USD[700.357663719882283],USDT[1099.000000164961503] |
| 01410280 | USD[25.000000000000000] |
| 01410281 | BNB[0.000000097233634],BTC[0.000000606586846],ETH[0.000000098743704],FTT[0.000000083017278],USD[949.556927764176213],XRP[0.000000004859277] |
| 01410286 | TRX[0.000002000000000],USD[0.000000034706770],XRP[0.347920000000000] |
| 01410289 | DOGE[5.000000000000000] |
| 01410293 | ALTBEAR[0.00000000000000000000],BEAR[0.000000080000000],BTC[0.016954450187888],EUR[0.000000026548340],LINK[-0.000000100000000],LTC[0.000000100000000],USD[146.519815223166528100000000],USDT[0.000000227889678] |
| 01410294 | AVAX[0.185430929000000],BNB[0.000000025744891],BTC[0.000000015000000],COPE[0.000000034805000],DFL[0.000000078870000],DOGE[190.889707000000000],DOT[0.000000092397215],FTT[0.000000005594320],LTC[0.057375000000000],LUNA2[0.198874219500000],LUNA2_LOCKED[0.464039845500000],LUNC[43305.280000000000000],NEARB[0.000000007874000],SOL[0.100000006330194700],TRX[0.539337658000000],USD[538332135313303600],USDT[0.0000000185607432] |
| 01410295 | USD[4.271046725502875B] |
| 01410296 | FTT[183.08472000000000],LTC[0.033610700000000],LUNA2[3.318387157000000],LUNA2_LOCKED[7.742903367000000],LUNC[722585.790000000000000],TRX[0.000000100000000],USD[0.000001000014849],USDC[3001.033825900000000],USDT[0.000000234610830] |
| 01410303 | ADABULL[0.000000054300000],BTC[0.000000013080224],BULL[0.000000047200000],ETHBULL[0.000000070000000],EUR[0.363746900754769200000],USD[0.000000158677525],USDT[0.000000098163559] |
| 01410309 | BTC[0.000000000031000] |
| 01410310 | FTM[0.000000085410752],SOL[0.000000005114642],USD[0.000000243301882] |
| 01410313 | BNB[0.000000001921647],BTC[0.000000002505894],DOGE[0.000000100000000],ETH[-0.0000000003031172],FTT[0.000200358831347],LTC[0.000000640000000],LUNA2[0.007382067596000],LUNA2_LOCKED[0.017224824390000],TRX[0.000014000000000],USD[-0.000369916224783B],USDT[0.000000013080198],XRP[0.000000100000000] |
| 01410314 | USD[4.522262657250000] |
| 01410333 | USD[78.442550025162018],USDT[0.000000186418760] |
| 01410334 | USD[0.002216090067716] |
| 01410335 | BTC[0.000000040000000],TRX[0.000021000000000],USD[0.006663493380923],USDT[0.0093020372516855] |
| 01410336 | EUR[0.000000036737022],FTT[3.719813050000000],LUNA2[0.119577994200000],LUNA2_LOCKED[0.279015319900000],LUNC[26038.360000000000000],SOL[1.000000000000000],SRM[0.471775410000000],USD[320.912417366114649] |
| 01410339 | USD[25.000000000000000] |
| 01410343 | BTC[0.375771060000000],ETH[4.695640547092590],ETHW[3.192640547092590],EUR[3.036669845034353],SOL[2.636172900000000] |
| 01410345 | AVAX[0.091000000000000],ETH[0.000178453600000],ETHW[0.000178453600000],EUR[0.000000044533000],LUNA2[1.148094525000000],LUNA2_LOCKED[2.678887225000000],LUNC[250000.000000000000000],PERP[0.099982540000000],USD[7.341004083022857],USDT[757.861398611487177] |
| 01410346 | USD[0.002391288274085] |
| 01410347 | AKRO[0.000000092838200],ALGO[268.353854828171349B],ATLAS[2826.056211200000000],AUDIO[27.528923880000000],AVAX[4.069289700000000],BAO[22.000000000000000],BCH[0.537458660000000],BTC[0.004150590000000],DENT[100743.670774190000000],DOGE[94.951061110000000],DOT[5.966978940000000],ETH[0.125173020000000],EUR[0.000065922758191],FTM[100.663374810000000],KIN[37.100297170000000],LINK[11.136395330000000],LTC[0.522460680000000],MATIC[24.374151060000000],SOL[2.068148200000000],SOS[969.401515140000000],TRX[0.000000041838114],UBXT[1.000000000000000],UNI[16.887502480000000],USD[0.000000119201006],USD[0.000000117214187],XRP[275.147487846984934] |
| 01410352 | BTC[0.000475359590200],ETH[0.050981950000000],ETHW[0.003981950000000],LUNA2[0.729175076500000],LUNA2_LOCKED[1.701408512000000],MATIC[27.000000000000000],NEAR[24.100000000000000],TONCOIN[81.400000000000000],TRX[0.001554000000000],USD[8.717976145139336G],USDC[829.0000000000000000],USDT[0.932350250000000] |
| 01410354 | BTC[0.000010162538200000],FTT[0.000000004142549B],GBP[0.107049340702030B],LTC[1.838646134017643],LUNA2[0.000000307170394],LUNA2_LOCKED[0.000000716730919],LUNC[0.006668699800973],USD[0.004159640536956],USDT[0.460285576235711B] |
| 01410364 | ATLAS[0.000000026000000],BTC[0.000000633073078],ETH[-0.000000138643843],ETHW[0.000000012085777],FTT[0.001152003085389],LRC[0.000000724449100],MATIC[0.000000075084265],USD[-0.003695280847965] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01410367 | USD[0.0081275030620483],USDT[0.0000000069483492] |
| 01410368 | USD[0.0000130690921652],USDT[0.0000000116056400] |
| 01410369 | MATIC[492.7615836400000000],USD[3289.5426237181516906],USDT[0.0000339091853807] |
| 01410372 | BNB[0.5565461900000000],SOL[1.4426592100000000],TRX[982.2976363600000000],USD[0.0000000310011736] |
| 01410375 | USD[0.0002261697096978] |
| 01410377 | BTC[0.0000000095991682],TRX[0.0000020000000000],USD[6.4897719303767018],USDT[0.0004391741712324] |
| 01410380 | BULL[0.0000008230000000],TRX[0.0000480000000000],USDT[0.0000000050000000] |
| 01410382 | BTC[0.0000000000031000] |
| 01410384 | BTC[0.0000000000015500] |
| 01410385 | USDT[0.0002744840818288] |
| 01410386 | BTC[0.0000000000031000] |
| 01410389 | BTC[0.0000000000031000] |
| 01410392 | DENT[0.0000000017916000],ETH[0.0000000132000000],FTT[0.0000000168154660],LINA[0.0000000000671100],MATIC[0.0000000034688778],RAY[412.7234167303398776],REEF[0.0000000050929488],SAND[0.0000000072065445],SPELL[0.0000000097162668],USD[0.0000000155229612],USDT[0.0000000147056426],XRP[0.0000000021244802] |
| 01410395 | BTC[0.2301768866200000],DENT[193500.0000000000000000],ETHW[0.9460000000000000],EUR[125.7915024500000000],LUNA2[2.6386134660000000],LUNA2_LOCKED[6.1567647550000000],LUNC[8.5000000000000000],USD[49.0348308148124328],USDT[0.0000000058200395] |
| 01410400 | ETH[0.3110385000000000],ETHW[0.3110385000000000],EUR[0.0000072369508664],USD[0.0002253287538936] |
| 01410401 | ETH[0.0000001000000000],USD[3.1895010987298824],USDT[0.3701492692182873] |
| 01410404 | BICO[0.9702000000000000],TRX[0.0000320000000000],USD[0.0045024500000000],USDT[0.0000000082800000] |
| 01410406 | ETH[0.0120000000000000],ETHW[0.1870000000000000],LUNA2[0.0585600767300000],LUNA2_LOCKED[0.1366401790000000],LUNC[12751.5800000000000000],USD[-0.5386210311005681],USDT[0.0000000178438588] |
| 01410408 | ETH[0.0000006896000],USD[2.4384750215271511] |
| 01410411 | ETH[0.0150000082829354],ETHW[0.0150000000000000],LUNA2[1.1135310470000000],LUNA2_LOCKED[2.5982391110000000],LUNC[242473.7300000000000000],SHIB[816737.0000000000000000],SOL[0.0000000036649848],TRX[0.0023960000000000],USD[-19.0531258191661618],USDT[0.0000005446486615],XRP[0.0000000077692056] |
| 01410416 | BNB[0.0000000196257552],BTC[0.0000000006948584],EDEN[264.0000000000000000],MATIC[0.0005608291819200],OMG[7.0000000000000000],TRX[0.0000000041533770],USD[0.1059888080599789] |
| 01410437 | BNB[0.0023524500000000],ENJ[0.8143150000000000],ETH[0.0003258500000000],ETHW[0.0003258500000000],EUR[0.0004927685295806],LINK[0.0180200000000000],SOL[0.0097560000000000],TRX[0.0000030000000000],USD[0.0178901366760811],USDT[0.0000000023528485] |
| 01410445 | ETH[0.0009996400000000],ETHW[0.0009996400000000],USD[3.6307531409200000] |
| 01410449 | USD[2.3006204023854390] |
| 01410452 | TRX[0.0000020000000000],USDT[0.0001453407374760] |
| 01410459 | USD[0.9149664130726641],USDT[0.0000003046114744] |
| 01410466 | BTC[0.0546655900000000],ETH[0.0000001161819440],EUR[0.0000024017617640],FTT[0.0000000037601368],LRC[0.0000000099164214],SHIB[0.0000000642881280],SOL[8.2140627446495072],USD[0.0000109452799888],USDT[0.0004685325266536] |
| 01410467 | BTC[0.0000000057951650],LTC[0.0040178542280247],SOL[0.0000000076339868],TRX[98.8937443521964400],USD[0.5924444083328544],USDT[0.0000000013476566] |
| 01410473 | FTT[0.0000001000000000],USD[0.3902841324846342] |
| 01410476 | ETH[0.0000000050000000],TRX[0.0000020000000000],USDT[0.0967000000000000] |
| 01410480 | BTC[0.0000000080000000],EUR[0.0000000050000000],NFT [303238624375595103](1),TRX[0.0000010000000000],USD[0.0000000291142870],USDT[29.7717424733075528] |
| 01410482 | BRZ[0.4908923500000000],TRX[0.0000330000000000] |
| 01410486 | AUDIO[1721.0264589700000000],BTC[0.0001300600000000],CHR[1084.8535250000000000],EUR[0.0000001104607620],SOL[0.0042688000000000],USD[1118.6612639477134989],USDT[0.0000000259202468] |
| 01410487 | USD[42.8354782935500000] |
| 01410496 | BEAR[1498.9500000000000000],USD[0.0948021088536600] |
| 01410502 | BTC[0.5419027155000000],FTT[150.9698000000000000],TRX[0.0001160000000000],USD[1.9600214047204082],USDT[7.4615813037301513] |
| 01410504 | USDT[0.0000000067724422] |
| 01410508 | EUR[0.0000000059427308],SOL[0.0075600800000000],USD[0.0006471662356487],USDT[120.1719743123500000] |
| 01410509 | EUR[0.0000005128193Z],FTT[0.0025906155528516],USD[0.0200094486462494],USDT[0.0000000057743625],XRP[0.9898551300000000] |
| 01410510 | BTC[0.0000000010000000],GOG[115.0000000000000000],TRX[0.0000160000000000],USD[44.8912898587427690],USDC[75.2782486000000000],USDT[0.0000000021943293] |
| 01410511 | AURY[22.0000000000000000],USD[5.5937272300000000],USDT[0.0000000096671676] |
| 01410514 | ALPHA4.0000000000000000],FTT[0.0251620500000000],GALA[389.9259000000000000],HNT[2.0933400100000000],USD[9.4881638274278672] |
| 01410516 | ATLAS[100.0000000000000000],CRO[30.0000000000000000],FTT[2.0000000000000000],LUNA2[0.1568491379000000],LUNA2_LOCKED[0.3659813217000000],LUNC[34154.2300000000000000],POLIS[3.0000000000000000],SOL[0.0352698571234653],USD[351.5046228956605222000000000],USDC[300.0000000000000000] |
| 01410518 | BTC[0.0342087556500000],ETH[0.0043573303138470],EUR[880.0000000000000000],FTT[0.0000000072521626],LTC[0.0089608969264000],USD[0.0000044136924059],USDT[0.0000000080355318] |
| 01410521 | CRO[759.9604000000000000],DFL[410.0000000000000000],SRM[12.0000000000000000],USD[0.0269572237059958],USDT[0.0000000043133887] |
| 01410522 | USD[0.0033864503607020] |
| 01410524 | SOL[0.2961289200000000],USD[79.8872760244272656] |
| 01410526 | EUR[0.0000000031704669],TRX[0.0000010000000000],USD[0.0000001000075200],USDT[0.0000000092359692] |
| 01410531 | ETH[0.0000000091990190],USD[4.6280361178309480] |
| 01410534 | BTC[0.0000000040000000],LINK[0.0076423300000000],USD[-0.0040436897281522],USDT[0.0000000040000000] |
| 01410545 | BCH[0.0000001546250499],BNB[0.0000000030000000],BTC[0.0000000204500000],ETH[0.0000000302553355],ETHBULL[0.0000000009000000],FTT[0.6992640353700955],MATIC[0.8256385210140000],SLP[990.0000000000000000],SOL[0.0001646429211254],SRM[0.0000000123474954],USD[611.6931289149207833],USDT[0.0000261105636116] |
| 01410546 | BCH[0.0000039000000000],BTC[0.0001693565240000],FTT[0.0699817300000000],SOL[0.0031000000000000],USD[-0.7741632298591222] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01410548 | BNB[0.000000009120888],ETH[0.000000003630187],USD[0.0787038530000000] |
| 01410549 | USD[0.0702895077000000] |
| 01410553 | USD[0.0049160272250000] |
| 01410555 | TRX[0.0000010000000000],USDT[4.9101316125000000] |
| 01410556 | BTC[0.0000000050000000],C98[0.9952500000000000],USD[0.0053395764400000],USDT[1.0829000063500000] |
| 01410561 | ETH[0.0000000138412774],EUR[0.0000003046280941],FTT[0.0000000055384489],GENE[0.0000001600000000],SOL[0.0015360420786869],USD[0.0799799491545883],USDT[0.0136045379882483] |
| 01410564 | USD[0.0012722433100000] |
| 01410566 | BNB[0.0000000007894672],BTC[0.0479935742600000],DYDX[40.0938890000000000],EUR[0.0000000094764090],FTT[9.1026459000000000],SUSHI[46.9917938000000000],USD[0.0000000404911979],USDT[162.7125438833317248] |
| 01410570 | ATLAS[0.0000000048669431],EUR[0.0000000045307539],FTT[0.0000000045205107],RAMP[0.0000000033361566],USD[11.9941885356344670000000000],USDT[0.0000000028493871] |
| 01410575 | LTC[0.0384200000000000] |
| 01410576 | TRX[0.1283602000000000],USD[0.0123825821240928],USDT[0.0000000062859040] |
| 01410578 | BNB[0.0000026936000000],BTC[-0.0000024730087239],BULL[0.0000000006500000],COPE[0.0000000065000000],ETH[0.0000001352416605],ETHBULL[0.0004605562469925],FTM[0.0083836827000000],FTT[0.0000000125704819],LTC[0.0009329146998985],RUNE[0.0000000062780548],SECO[0.0000000054000000],SOL[0.0002306454795895],SRM[0.0086318000000000],STE P[0.0000000065260190],TRX[0.0000000100676451],USD[0.0001417322732017],USDT[0.0090321480049646] |
| 01410580 | USDT[0.0002226886884880] |
| 01410582 | USD[0.0000001446089027] |
| 01410585 | BTC[0.0000000069791725],ETH[0.0434551575289228],ETHW[0.0434551561033821],SHIB[10000.0000000000000000],USD[0.0018679709100768] |
| 01410590 | BNB[0.0004331320000000],USD[0.0692558119750000],USDT[0.0028253582575591] |
| 01410591 | AAVE[0.0000000060056929],BAO[1.0000000000000000],BTC[0.0000000010116329],ETH[0.0000000042055880],PERP[0.0000000049778172],UBXT[1.0024278979975930] |
| 01410592 | USD[25.0000000000000000] |
| 01410593 | BTC[0.0000000700000000],EUR[0.0000000071537584],USD[-0.0000361116518472],USDT[27.2540443360031672] |
| 01410596 | USD[0.0047279904596291] |
| 01410597 | BRZ[0.0067446700000000],USD[-0.0007707807557097] |
| 01410598 | ETH[0.0049978400000000],FTT[0.0049978400000000],EUR[0.0000000004276250],JOE[9.9976600000000000],USD[10.0126957899399978],USDT[0.0000000012550096] |
| 01410602 | ADABULL[0.0000000040000000],BNB[0.0035106400000000],USD[-700.9206869553888783],USDT[920.0000000000000000] |
| 01410603 | ATLAS[2.4214927988272000],FTT[0.0000460843913900],USD[1.0889357203581934],USDT[0.0000000009560919],XRP[0.0270270031548000] |
| 01410607 | BTC[0.0000000035000000],DENT[5009.6845213700000000],DYDX[2.9994600000000000],ETH[0.0001844900000000],ETHW[0.0001844900000000],FTT[2.1118314590484344],LINA[1254.9093912800000000],RAY[24.5919115700000000],RUNE[0.0388050800000000],SHIB[103580.1550647540000000],USD[-0.1619844816778845] |
| 01410608 | USD[25.0000000000000000] |
| 01410609 | BTC[0.0055989980000000],ETH[0.0000000312510379],LUNA2[0.0918310294400000],LUNA2_LOCKED[0.2142724020000000],USD[1.2892637603340837] |
| 01410613 | BNB[0.0000004925413137],BTC[0.0000000177087744],ETH[0.0000000070255496],LTC[0.0000000002983787],USD[0.0000000073110410],USD[-0.0002654087042758] |
| 01410617 | USD[2.0695368019000000],USDT[3.1609949000000000] |
| 01410621 | ALGO[1407.8805736000000000],AVAX[44.1997603400000000],BCH[0.0911000016404000],DENT[104381.7717600000000000],ETH[0.0000000064000000],EUR[1114.7975259434800000],FTT[90.0866629000000000],GALA[6399.4412800000000000],MANA[357.0000000000000000],SOL[12.0000000000000000],USD[0.3496841128361776],XRP[419.9266680000000000] |
| 01410622 | ETH[0.0000578100000000],ETHW[0.0000578133867387],FTT[0.0003882094193053],USD[-0.0069097752061066],USDT[0.0000000069407508] |
| 01410623 | BTC[1.1301541465044750],ETH[0.0001000000000000],ETHW[0.0001000000000000],EUR[0.0000000070180991],FTT[0.0730000000000000],LTC[0.0555592595416000],USD[24.0363259652328482],USDT[0.0000000160409698] |
| 01410624 | USDT[0.0003190762142709] |
| 01410628 | USD[25.0000000000000000] |
| 01410632 | USD[26.4621584600000000] |
| 01410633 | SUSHIBULL[75374.4864884240000000],SXPBULL[1007.4035708460000000],THETABULL[2.6949714500000000],TRX[0.0000010000000000],USDT[0.0000001883391335],XTZBULL[22.0729843200000000] |
| 01410635 | USD[25.0000000000000000] |
| 01410638 | BNB[0.0084116689594000],BTC[0.0002567321940000],ETH[0.0003649700000000],ETHW[0.0003649686225891],FTT[150.0169357586003300],LUNA2[0.0000000413314029],LUNA2_LOCKED[0.0000000964399401],LUNC[0.0090000000000000],TRX[10.0000000000000000],USD[94346.8692482988579365000000000],USDT[0.0000000040000000 0] |
| 01410649 | LTC[0.0000000469000000],USD[0.0000000026261590] |
| 01410655 | BAND[0.0965000000000000],TRX[0.0001690000000000],USD[0.0000000110562661],USDT[0.9495401286530397] |
| 01410657 | ATLAS[420.0000000000000000],BNB[0.0000000074778828],ETH[0.0619543069464157],ETHW[0.0619543072323907],EUR[0.0000012406767320],MANA[39.0000000000000000],SOL[11.1230672953360398],USD[8.5816453499731885] |
| 01410660 | BUSD[1392766.5044683000000000],ETH[0.0007900000000000],FTT[1000.0000000000000000],SRM_LOCKED[8.3198854200000000],TRX[0.0001500000000000],USD[0.0000000040000000] |
| 01410661 | BNB[2.7069281800000000],BTC[0.0002373045744914],ETH[0.0028153530000000],ETHW[0.0028153530000000],EUR[0.0000000096161900],FTT[39.5865132180000000],SOL[0.0510677479919895],USD[345.8722350638818970],USDT[1.4191179332908202] |
| 01410662 | BAL[0.0073596600000000],BTC[0.0000024241457500],COMP[0.0001296000000000],USD[0.8408654591676691],USDT[0.0044000164691297],XRP[0.3776500000000000] |
| 01410665 | BTC[0.0043993313152538],RAY[0.0000000045000000],SOL[0.0000000100000000],USD[-51.4421266588888177] |
| 01410673 | ADABULL[0.0000000090000000],BTC[0.0055016313254775],BULL[0.0000989770000000],ETHBULL[0.0199580920000000],FTT[0.1999810000000000],MATIC[0.9435700000000000],SOL[0.6010181100000000],TRX[0.0000010000000000],USD[-15.4569693007097853],USDT[64.5018701278000003] |
| 01410678 | AMPL[0.1518236366730463],ATLAS[5.5718110600000000],AXS[0.0344120000000000],BTC[0.0000223844195250],CHZ[5.2500000000000000],DAWN[0.0163040000000000],KIN[3458.7398000000000000],RAY[0.6025920000000000],REN[0.7983700000000000],RNDR[0.0204070000000000],SOL[0.0058214200000000],STEP[0.0001730500000000],USD[0.0000000118118370],USDT[0.0000000093288666] |
| 01410679 | TRX[0.0000010000000000],USD[25.0000000005667442] |
| 01410682 | USD[25.0000000000000000] |
| 01410689 | BNBBULL[0.0000000365120000],THETABEAR[556000.0000000000000000],USD[0.0000001119020814],USDT[0.0000000076729381] |
| 01410690 | USD[25.0000000000000000] |
| 01410691 | APT[1.0000000000000000],ATOM[0.0000001580998],AVAX[0.0046728483144637],DOGE[0.0000000086043669],ETH[0.0070835403160452],USD[0.0030213761134735],USDT[0.0175217070000000] |
| 01410695 | BTC[0.0456924400000000],ETH[0.1859665200000000],ETHW[0.1859665200000000],FTT[0.0027316768944142],SHIB[409965.0000000000000000],SOL[5.1095086000000000],TRX[0.0007400000000000],USD[1.5623544231815000],USDT[0.0000000201835559],XRP[260.7800000000000000] |
| 01410696 | BTC[0.0000897266000000],ETH[0.0032157600000000],ETHW[0.0000000034846314],SOL[0.0000001695058002],USD[-0.3723346998007149] |
| 01410708 | EUR[105.8567469250000000],USD[-12.6879361745661408000000000] |
| 01410713 | TRX[0.0000010000000000],USD[25.1383007500000000] |
| 01410714 | BTC[0.0000000900000000],ETH[0.0000091700000000],EUR[0.0000000051439984],SOL[0.0000000008243103],USD[0.1028349157970026],USDT[0.0000000103678299] |
| 01410716 | USD[0.0130342213694046],USDT[0.0000000115502319] |
| 01410718 | USD[0.0000002630681914],USDT[0.0000000269652583] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01410724 | FTT[0.006633826706400],LINKBULL[181.610000000000000],MATICBULL[616.407520000000000],USD[0.015238880734231],USDT[0.000000064211627] |
| 01410725 | AKRO[5.000000000000000],ATLAS[8.809279528455554],BAO[30.000000000000000],BAT[1.008784630000000],CRC[0.000000085276842],DENT[8.000000000000000],KIN[28.000000000000000],MATIC[1.035886210000000],POLIS[0.000106990000000],RSR[6.000000000000000],SPELL[0.662912930000000],SXP[1.032750380000000],TRU[1.000000000000000],TRX[0.092259453480576],UBXT[8.000000000000000],USD[0.000000066013822],USDT[0.000000003474260] |
| 01410726 | AAVE[0.000000006529184],AKRO[2.000000000000000],ALCX[0.000000001636618 2],ATLAS[0.010685400000000],AXS[0.000000009603358],BAO[0.000000000000000],CEL[0.000000035936716],CHZ[0.068911087509252],COMP[0.000000005927820],CREAM[0.000000007275494 6],CRO[0.140979159750868],DENT[0.026477020000000],DOGE[0.008061498520340],ETH[0.000000094849553],EUR[0.001562465020270 9],GBP[0.000000002608540],LTC[0.000000052054254],MANA[0.000000008471088 4],MATIC[0.000000007946122 2],PERP[0.000000005134908],SOL[0.000000004754289],SRM[0.000000087555888],USD[0.000000087417428] |
| 01410733 | BTC[0.000000075903205],CHZ[0.000000006678014],COMP[0.000000003200000],CQT[0.000000090176000],CREAM[0.000000008290440],DOT[0.000000023980000],ETH[0.000000099404329],FIDA[0.000000066290960],FTM[8.000000033347138],FTT[0.000000026901074],LTC[0.000000038393000],MANA[0.000000035183688],MKR[0.000000054500000],RAY[0.000000064358423],RUNE[0.000000001513865],SAND[0.000000025203077],SNX[0.000000043000000],SOL[0.000000034436420],SRM[0.002225245000000],SRM_LOCKED[0.025056170000000],TRX[0.000077000000000],USD[0.000000127625240],USDT[0.000000014168384] |
| 01410739 | USDT[40.000000000000000] |
| 01410740 | TRX[0.000002000000000],USD[25.749638750000000] |
| 01410741 | USD[25.000000000000000] |
| 01410744 | BTC[0.000100004502765],COPE[0.000000079107690],DOGE[-0.000000037832770],EUR[-0.812556831119047],SOL[0.000000100000000],USD[0.335409877121630],USDT[0.000000005428292 4] |
| 01410745 | USD[0.234915454000000] |
| 01410751 | CRO[180.000000000000000],DOT[7.400000000000000],FTT[4.014634440619870 5],GOG[1283.000000000000000],RSR[130.000000000000000],SRM[892.912670759155569000000000000],USDT[0.000000132340700] |
| 01410754 | BNB[0.000000026020000],BTC[-0.000000018231319],RUNE[0.000000018700000],SOL[0.000000008416207 4],USD[0.741402034951878],USDT[0.000000072595774] |
| 01410758 | USDT[0.000101437112453 6] |
| 01410761 | ATLAS[9.060070000000000],BNB[0.009500000000000],BTC[0.224957250470000 0],CHZ[299.944710000000000],CONV[1749.677475000000000],ETH[0.000000048000000],EUR[0.303120000000000],FTT[3.099411000000000],LINK_WH[16.495761100000000],LUNA2[0.005407911423000 0],LUNA2_LOCKED[0.012618459990000 0],SOL[0.000000030000000],TRX[33.000000000000000],USD[8709.967901493712325 0],USDT[20.003531004750000],USTC[0.765516000000000],XRP[155.971249200000000] |
| 01410764 | CRO[9.243800000000000],FTT[0.068488740000000],LTC[0.001227970000000],TRX[0.000056000000000],USD[23.952157541179625 0],USDT[0.041000000000000] |
| 01410765 | ATLAS[0.000000058902817 6],BNB[0.000000042801300],BRZ[0.000000007438300 0],DEFIHEDGE[0.000000044899425],FTT[1.000000064009972],SHIB[1385490.940744251136717 2],SUN[2421.825883828224152 0],TRX[0.000000059386380],USD[89.491664094889029],XRP[52.642847091035324 8] |
| 01410767 | ALEPH[0.000000010000000] |
| 01410772 | TRX[0.000010000000000],USD[25.000000009345592 2] |
| 01410774 | ETH[0.318120000000000],ETHW[0.318120000000000],FTT[0.400000000000000],SOL[2.637958040000000],USD[1.727426728963245 1] |
| 01410776 | ETH[0.000000004150072],SPELL[0.000000006177882],USD[0.001607735962870] |
| 01410779 | 1INCH[44.000000000000000],EUR[940.700000009380000],FTT[0.017919972109143 0],USD[-358.539747287444129 20000000000] |
| 01410783 | SPELL[99.780000000000000] |
| 01410791 | AAVE[0.000000010000000],ETH[0.000775482162507 3],ETHW[0.000775480640874],FTT[0.000000022829566],HOOD[-0.000007247247704],SOL[-0.000000070823000],TRX[32.000000000000000],USD[-0.393045022032143 6],USDT[0.006365881057363 4] |
| 01410795 | CEL[0.000000031002011],TRX[0.000030000000000],USD[0.003935771933101 5],USDT[0.000000061997117] |
| 01410798 | USD[0.000000048806606],USDT[0.000000001657200 0] |
| 01410808 | USD[18.438328405984347 5] |
| 01410810 | NFT [5054020449629353 31][1],TRX[0.000025000000000],USDT[2.266565298000000 0] |
| 01410816 | BTC[0.000000004478688 8],MATIC[0.000000025614452],USD[0.118020097344323 2],USDT[0.002252778344099] |
| 01410818 | BTC[0.160200000000000],ETH[0.340000000000000],EUR[0.000000132777301],FTT[25.000000000000000],SOL[12.990079400000000],USD[514.303527692548008],USDT[0.000000172156628] |
| 01410824 | AAVE[1.002637998055100],BNB[0.002553295157190 0],BTC[0.133390403667500],DOGE[438.359550000000000],ETH[0.995775773294040],ETHW[0.007246311134780],EUR[0.002726436338300],LINK[13.229019775962590 0],RAY[0.296930333000000],SOL[5.532407170000000],SRM[8.130527340000000],SRM_LOCKED[0.108478340000000],USD[0.491888562128860 1],XRP[151.169883916416480] |
| 01410832 | BTC[0.104366600000000],DOGE[499.000000000000000],ETH[1.033365000000000],ETHW[0.833829560000000],EUR[0.000000050010206],FTT[27.528437110000000],LUNA2[1.465184861000000],LUNA2_LOCKED[3.418764675000000],SOL[50.000000078189277],SRM[0.003345810000000],SRM_LOCK EDI[0.148678810000000],USD[0.001325837888987] |
| 01410835 | BTC[0.000005522327034 35],ETH[0.000000521245488 5],FTT[0.000000001234815 1],EUR[0.000004856249031],FTT[0.000000118902772],SOL[0.000000019400000],USD[12.968415792664918],USDT[0.000083077521348 0] |
| 01410841 | TRX[0.000002000000000],USD[0.009564639075000],USDT[0.000000015643365] |
| 01410842 | BTC[0.000050987800000],FTT[4.391687218172760 0],GST[-0.009088597264732],USD[-0.002947175952002 2],USDT[0.000000007137733 6],XRP[0.000000100000000] |
| 01410848 | BTC[0.000000003478418 0],ETH[0.000000080902230],LTC[0.000000009651194 3] |
| 01410849 | EUR[2309.699965830000000],USD[-970.534429031955610500000000000 0],USDT[0.000000070332325] |
| 01410858 | BTC[0.061842412296566],USD[0.253586282489867 4] |
| 01410859 | ADABULL[832.964000000000000],ALGOBULL[16770000.000000000000000],AURY[20.000000000000000],BTC[0.000143200000000],BULL[1.000000000000000],CRO[5000.924913526000000],DFL[2500.000000000000000],ETH[0.005994545905998],ETHBULL[25.698400000000000],ETHW[0.005994500000000],FTT[0.400000000000000 0],GALA[650.000000000000000],LINK[0.085752070000000],LINKBULL[394.237731000000000],SHIB[3695491.500369540000000],SOL[10.000000086252580],SUSHIBULL[82800.000000000000000],USD[75.017490948944398 7000000000],VETBULL[200.000000000000000],XRPBULL[3828984.343364000000000] |
| 01410861 | TRX[0.000002000000000],USD[82.534924891493676],USDT[0.000000101434072] |
| 01410864 | BTC[0.000000035506820],ETH[0.002919406608691],ETHW[0.002919319031247],LUNA2[0.066151415500000],LUNA2_LOCKED[0.154353028000000],LUNC[14404.610000000000000],SOL[0.000000100000000],USD[0.149314178361083],USDT[493.578439722104623 9] |
| 01410866 | USD[0.000000081790000] |
| 01410867 | TRX[0.000010000000000],USD[25.039187594984898],USDT[0.000000048077195] |
| 01410870 | SLB[0.076076185336473 7] |
| 01410876 | ETH[0.000000100000000],FTT[0.000000028013544],LTC[0.000000649511100],SLP[0.000000063730418],USD[15.006742988721275 8],USDT[0.000000178498352] |
| 01410881 | ETH[0.999810000000000],ETHW[0.999810000000000],SOL[8.928303300000000],USD[0.546646565100000] |
| 01410882 | TRX[0.000010000000000],USD[25.000000000000000] |
| 01410885 | BTC[0.000000001000000],EUR[1040.000000000000000],SOL[0.005995000000000],USD[7.770734194936563 9],USDT[0.000000025873758] |
| 01410885 | USD[2.718190467122400 0] |
| 01410889 | BCHBULL[0.842000000000000],BNBBULL[0.000031640000000],COMPBULL[0.007490000000000],EOSBEAR[653.400000000000000],ETHBULL[0.000004600000000],ETHBEAR[72840.000000000000000],ETHBULL[0.041040000000000],LINKBULL[0.000000000000000],LTCBEAR[8.516000000000000],LTCBULL[8.228700000000000],TRX[0.000002000000000],USD[21.000058760000000],USDT[0.072246109500000],XRPBULL[3.772000000000000] |
| 01410890 | ETH[0.000000009182484 0] |
| 01410892 | ALTBEAR[0.470000000000000],BEAR[97.200000000000000],BNBBEAR[945400.000000000000000],BSVBULL[841.100000000000000],LINKBEAR[96570.000000000000000],TRX[0.000020000000000],USD[0.702843684339493 1],USDT[0.078896486223576 0],XTZBULL[0.902000000000000] |
| 01410893 | RAY[0.006573600000000],SOL[0.000000010000000],USD[0.167911593253693],USDT[0.000000010284810] |
| 01410896 | BEAR[200.000000000000000],BNBBEAR[2398390.000000000000000],COMPBULL[100143.097000000000000],DOGEBULL[103.472629200000000],EOSBULL[22004000.000000000000000],ETH[0.000980000000000],ETHBULL[4.095580000000000],HTBULL[10.000000000000000],LINKBULL[2300.000000000000000],MATICBULL[10403.000000000000000],SUSHIBULL[11998.000000000000000],SXPBULL[100379.960000000000000],THETABULL[71023.196484000000000],TRX[0.133230000000000],USD[0.074609215410000],USDT[3.660000000000000],VETBULL[1042.000000000000000],XLMBULL[100 1.839800000000000],XTZBULL[100212.000000000000000] |
| 01410908 | TRX[139.350280733370452],USD[5.000000000000000],USDT[0.000000001362271] |
| 01410914 | AKRO[3.000000000000000],AUD[3.613406581596683],BAO[10.000000000000000],BCH[0.095160270000000],BTC[0.015228270000000],DENT[4.000000000000000],ETH[0.018345670000000],ETHW[0.018345670000000],FTT[1.036421260000000],KIN[13.000000000000000],LTC[0.299496190000000],RSR[1.000000000000000],SO LB[31111835000000000],SRM[5.343438050000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01410917 | USDT[0.000001406630920] |
| 01410922 | BTC[0.000062426447563 3],TRX[0.000030000000000],USD[0.161515894760000],USDT[-0.001823496590917 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01410923 | TRYB[50.000000000000000] |
| 01410924 | BNT[0.000000066305000],BTC[0.015574365088690,DOGE[161.660169680000000],SHIB[427411.312152720000000],SOL[1.013566840000000],USD[-14.221869888409252,USDT[33.918000000005832] |
| 01410926 | AAVE[0.003804092400000],ATOM[0.065993820956481],AVAX[0.035503677945424],BRZ[0.000000004265800],DOT[0.091793062812372],ETH[0.000261002219930],ETHW[0.000000022199300],EUR[0.000000065785088],FTM[0.000000070863700],FTT[0.097312508525579],KNC[0.000000080160000],LUNA2[0.000000010000000],LUNA2_LOCKED[3.878465853000000],LINC[0.000000054000000],MSOL[0.000000014758350000],SOL[55.640000002730006],USDT[3.355217861648257900000000],USDC[1.100000000000000],USDT[1.0900000000000000],YF[0.000000035103450] |
| 01410929 | BTC[0.000000026774232],USD[0.000000045163434],USDT[0.000098449299439] |
| 01410930 | BTC[0.003325680000000],ETH[0.035576750000000000],USD[-4.277651489354919300000000],USDT[0.000010280396729] |
| 01410932 | AKRO[12.000000000000000],APE[0.870695690000000],AUDIO[1.000000000000000],AVAX[2.006085950000000],BAO[11296.923130330000000],CHZ[1.000000000000000],CONV[2518.929361640000000],CRO[25.705323460000000],CRV[26.551617300000000],CUSDT[4.778665040000000],DENT[23772.251410250000000],DMG[19.777804630000000],DYDX[0.000600000000000],FBJ[0.029607100000000],FTT[2.307407170000000],GAL[408.108528790000000],GRT[1.000000000000000],HXRC[1.000000000000000],JST[137.152903190000000],KIN[2232671.191032730000000],KSOS[39001.255840430000000],LINA[2962.197256880000000],LRC[100.808483020000000],LUA[0.509168690000000],MATIC[3.612599130000000],MTA[134.550354850000000],REEF[0.000750000000000],RSR[550.860483380000000],RUNE[0.312567710000000],SHIB[2855052.902306220000000],SOS[49397987.794821040000000],SPELL[937.817976040000000],SRM[38.083028890000000000],STG[33.453806400000000],STMX[315.942795740000000],SUN[368.562503040000000],SUSHI[84.236279510000000],TRX[15.000000000000000],UBXT[15.000000000000000],USD[0.001054050179078],USDT[0.000000009519480],USDT[0.0000000091948061],XRP[0.630887890000000] |
| 01410933 | AVAX[0.000000001607200],BTC[0.000004948561117],BUSD[591.564182790000000],DOT[0.000000002303490],ETH[0.000000033580800],ETHW[0.014000006546200],FTT[1.047199639271328],LINK[0.000000009129781,POLIS[0.000000078000000],SOL[0.000000009748960],USD[0.000000914349574],USDT[0.002083916139827],XRP[0.000000027274000] |
| 01410938 | TRX[0.000011000000000],USD[-873.566298111275731],USDT[1067.503202920867259] |
| 01410941 | ALGO[0.970000000000000],USDT[0.531223644500000] |
| 01410944 | BNB[0.000000010000000],USDT[0.008495596185467] |
| 01410946 | BTC[0.003000007000000],BUSD[160.714435050000000],USD[0.000000078112206],USDT[1.779800000000000] |
| 01410947 | USD[0.010263235981027B],USDT[0.000000011203505Z] |
| 01410948 | USD[30.000000000000000] |
| 01410950 | DOGE[170.465429310000000],USD[0.000000023395964] |
| 01410970 | USD[25.000000000000000] |
| 01410972 | BTC[0.000004100000000],USD[-0.000074364770305] |
| 01410973 | HMT[0.434666660000000],LUNA2[0.000000370545888],LUNA2_LOCKED[0.000000088446146],LUNC[0.008254000000000],SOL[0.006399480000000],TRX[0.000003000000000],USD[0.002229377243380],USDT[0.000000038214596] |
| 01410978 | ALTBEAR[82372.575139990000000],ETHBEAR[26453908.797166900000000],USD[0.000000000000493] |
| 01410979 | NFT[5539487677693272321][1],TRX[0.612270000000000],USD[1.540807050000000],XRP[0.129960000000000] |
| 01410986 | USD[0.004768519842000] |
| 01410988 | ADABULL[0.000000090900000],AUDIO[0.000000817193841,BTC[0.000780526706578],BULL[0.000000003000000],DEFIHALF[0.000000003000000],ETH[0.000000013968378],FTT[0.000000067810000],SUSHIBEAR[11450.000000000000000],USD[0.155287840188943411],USDT[0.000000012109897011] |
| 01410992 | ADABULL[1.142287360000000],USD[0.000000007000000] |
| 01410995 | BAO[1.000000000000000],TRX[0.000008000000000],USD[161.653402135462560011],USDT[1.811614414312150511] |
| 01410999 | BTC[0.007015776937061611],ETH[0.000000085370900],ETHW[0.000000004212800],FTT[25.000000009375150011],NFT[498074056542330064][1],SOL[1.022667419414501311],TRX[0.000000001618000],USD[0.000001414384216],USDT[27.267880788694554711] |
| 01411002 | BNB[0.000000179714711],BTC[0.000000004083841],EUR[0.000002797610758],SOL[0.003747170000000],USD[0.068534144400186411],USDT[0.000000021493161] |
| 01411008 | ETH[0.000000029903258],USD[0.002299555948785311],USDT[0.000000056234300] |
| 01411009 | ALTBEAR[32.000000.000000004708538411],ALTBULL[0.000000004104619],BEAR[0.000000090971771],BOBA[448.37148628972004011],BTC[-0.001150901246600],BULL[0.000000016000000],DOT[0.009359250000000],ETH[0.000000058650816],FTT[0.000000093896445],LRC[0.000000412800000],LUNA2[0.001283760861000],LUNA2_LOCKED[0.002299544220800],LUNC[27.95416302000000],USD[0.93147565941113B5] |
| 01411013 | USD[0.247710915545300011],USDT[0.000000011173680] |
| 01411027 | USD[24.000000000000000] |
| 01411031 | TRX[0.000001000000000] |
| 01411039 | ATLAS[171.672637910000000000] |
| 01411040 | BLT[0.900000000000000],USD[0.000000004000000] |
| 01411041 | DFL[0.536800000000000],USD[0.009858766730000],USDT[0.000000029988967] |
| 01411042 | NFT[559340297598014021][1],USD[0.000000009086813],USDT[0.000000099164800] |
| 01411046 | CLV[0.015200000000000],USD[0.000000078461719],USDT[2.700057055499262011] |
| 01411047 | AVAX[0.090000000000000],ETH[3.578700010000000],ETHW[0.000000004072694511],FTT[0.016637829257785011],NFT[428196870610972786][1],NFT[497606296076024478][1],NFT[538103588296160533][1],NFT[553240855597978121][1],SOL[0.027135900000000],USDC[3057.294592400000000],USDT[1.709800000000000],USDT[0.000000011178434] |
| 01411048 | CQT[0.770400000000000],TRX[0.000000001000000],USD[0.000000081375314],USDT[0.000000006413988] |
| 01411050 | CLV[0.030102460000000],CQT[1363.925661650000000],ETH[0.202606340000000],ETHW[0.010285400000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000100000000],NFT[381274172811361575][1],NFT[398381499922235283][1],NFT[480417090688787217][1],TRX[0.963746180000000],USD[0.000000079475000],USDT[0.0042854600000000] |
| 01411052 | CLV[0.215000000000000],USD[0.000000018536786] |
| 01411056 | ATLAS[150.000000000000000],BNB[0.005000000000000],EUR[0.000014944173959],FTT[0.400000009071607],SRM[2.822797040000000],USD[26.030863301966580100000000],USDT[0.000000160660129] |
| 01411058 | USD[25.000000000000000] |
| 01411062 | USD[6.200282248715000] |
| 01411068 | CQT[0.053428570000000],TRX[0.000001000000000],USD[0.000000064323018] |
| 01411069 | ALGOBULL[2719019710354950000000000],AUBTL[2.014426320000000],BCHBULL[5665.990514380000000],BULLSHIT[2.084426080000000],DEFIBULL[1.008215230000000],DOGEBULL[2.123840750000000],DYDX[14.094337340000000],EOSBULL[174115.926383780000000],GRTBULL[428.575048730000000],TRXBULL[323.37004359000000],USD[0.000002042337998],XRPBULL[351702.609952076137090] |
| 01411073 | LUNA2[0.011352282620000],LUNA2_LOCKED[0.026488659450000],LUNC[1142.216509000000000],NFT[335149180444441648][1],NFT[403277050270144031][1],TRX[0.000028000000000],USD[-0.000001628384695],USDT[-0.031598281340570Z],USTC[0.864446000000000] |
| 01411078 | AUD[0.000000076788157],BCH[0.000000088081441],BTC[0.037230106927683],CEL[0.000000024576655],DENT[0.000000074742276],DOGE[0.000000025958060],GRT[0.000000020958544],HNT[0.000000029085441],LTC[0.000000009171140],LUNA2_LOCKED[0.438860926400000],LUNC[0.606420776306396911],MATIC[0.000000005678788],SAND[0.000000053126628],SOL[0.000000068903781],TRU[0.000000006113088,TRX[1.000000000000000],UBER[0.000000012048000],UNI[0.000000008046700],USD[0.000280268122076051],USDT[0.000000122199831] |
| 01411095 | USD[25.000000000000000] |
| 01411100 | AMPL[0.000000022203530],ETH[0.000000001678350],NFT[369414747235577935][1],NFT[575487140727740811][1],USD[0.009289218792406B] |
| 01411112 | BTC[0.000001391888791],ETH[0.000000009910000],FTT[0.002632323200000],LTC[0.000000049645000],SOL[0.000000031888244],USD[0.028613505704799],XRP[0.000000128000000] |
| 01411115 | TRX[0.000001000000000],UNI[0.095160000000000],USD[0.000000040627838],USDT[0.001700000000000] |
| 01411117 | BTC[0.000000106709500],DOGE[1002.000000000000000],ETH[0.000000023580906],FTT[0.096533873000000],SOL[0.000000054328689],USD[102.977791962872581011],USDT[0.240725970532500] |
| 01411121 | AMD[0.000000034600000],EUR[0.000006751461516],TSLA[0.085287540000000],TSLAPRE[-0.000000006224539],USD[0.000003973794433T] |
| 01411124 | ETH[0.000559000000000],ETHW[0.000559000000000],FTT[0.016580608619096],USD[0.009706377862912T0],USDT[0.000000023738746] |
| 01411129 | USD[0.001315776250000] |
| 01411140 | NFT[483285430037670175][1],NFT[552454875395115108][1],NFT[573326272192411352][1],TRX[0.077303000000000000] |
| 01411141 | USD[25.000000000000000] |
| 01411146 | BTC[0.000062214126450],TRX[0.000046000000000],USD[0.032193557600000],USDT[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01411152 | BTC[0.0000000193437326],FTT[0.0000000750106251],LTC[0.0000000040400000],USD[0.0044525549213916],USDT[0.0000000290321911] |
| 01411153 | AURY[0.0000001000000000],USD[30.1497331897867212] |
| 01411154 | SOL[0.0000000026520400],USD[0.0000000141228185],USDT[0.1636391568592152] |
| 01411161 | ATLAS[429.9183000000000000],TRX[0.0000010000000000],USD[0.5967107906900000],USDT[0.0010520000000000] |
| 01411163 | MOB[121.0000000000000000] |
| 01411164 | TRX[0.0000010000000000],USD[0.5073409964807757],USDT[6.6852284340252200] |
| 01411171 | CLV[0.0827090000000000],USD[0.0000000035000000] |
| 01411176 | AUD[0.0079523477074798],BNB[0.0000000037888827],ETH[0.0000000050037467],SOL[0.0000000014567087],USD[1.9859569681355437] |
| 01411177 | USD[0.0024154462976644],USDT[0.0000000026092659] |
| 01411181 | FTT[0.0374476961545971],MEDIA[0.0085800000000000],MOB[15.0000000000000000],REN[0.0000000092000000],USD[0.0000000568749948],USDT[0.0000000046750772] |
| 01411194 | USD[25.0000000000000000] |
| 01411205 | ETH[0.0033867750000000],ETHW[0.0033867750000000],LINK[0.0000000027600000],SOL[0.0000000022197691],USD[0.0000004573031262] |
| 01411210 | ADABULL[0.0094940150000000],AUD[150.0000004055223819],BULL[0.0009494015000000],DEFIBULL[0.9508288200000000],DFL[255.5335889900000000],ETHBULL[0.0338786430000000],ETHHALF[0.0004397228000000],FTT[3.2694753700000000],USD[0.4556000000000000] |
| 01411212 | TRX[0.0000020000000000],USD[0.2134137625000000],USDT[0.0000000039568905] |
| 01411213 | USD[0.0409020000000000] |
| 01411218 | POLIS[114.2976000000000000],USD[0.8639876182500000],USDT[0.0000000116502622] |
| 01411226 | USD[2.1873056000000000] |
| 01411227 | USD[396.2050300339863600] |
| 01411228 | NFT (34227229355522731810[1],NFT (45564921794343865410[1],TRX[0.0000010000000000],USD[0.0000000071680951],USDT[0.0000000083680075] |
| 01411232 | CQT[303.6394285700000000] |
| 01411234 | REN[1.0000000000000000],SHIB[100000.0000000000000000],SOL[0.0100000000000000],SUN[57.6590000000000000],USD[0.3066857601704132],USDT[0.0000000089472493] |
| 01411240 | BULL[0.0000097264000000],USD[0.3086182000600000],USDT[0.0000000087241888] |
| 01411248 | BNB[0.0097361623891500],EUR[18.3227499283895884],PAXG[0.0002134000000000],USD[23.2224146109850713],USDT[13.3794730296906100] |
| 01411271 | BNB[1.0001513700100600],BTC[0.0512885000000000],BUSD[17.4027685500000000],ETH[0.0688214900000000] |
| 01411275 | BTC[0.0000000088000],PEOPLE[0.2219864913500000],SRM[14.0000000000000000],USD[2.6443018682915947],USDT[0.0000000647703457],XRP[0.1403060000000000] |
| 01411276 | ETH[0.0009591120000000],ETHBULL[0.3617533751000000],ETHW[0.0009959100000000],FTT[4.1844018000000000],POLIS[0.0816437200000000],SLND[66.0827310900000000],TRX[0.0000020000000000],USD[0.1610930503718250],USDT[0.0044192986966217] |
| 01411277 | BTC[0.0000000060000000],TRX[0.0000020000000000],USD[0.3373196637155694],USDT[0.0000000048532937] |
| 01411278 | BTC[0.0000000098963874],USD[0.0000059420019261] |
| 01411281 | AMPL[0.0741132747211465],TRX[0.0000020000000000],USD[0.0000000245452121],USDT[0.0000000024511848] |
| 01411292 | ATLAS[0.0000000089973400],DYDX[0.0389400000000000],TRX[0.0092500000000000],USD[0.0448327164250000] |
| 01411302 | ETH[0.0009880300000000],ETHW[0.0009880300000000],FTT[0.0902017000000000],NFT (38466139425464765210[1],NFT (51742615482543606210[1],TRX[0.0000010000000000],USD[0.6570022400000000],USDT[0.0000000037000000] |
| 01411307 | USD[20.0000000000000000] |
| 01411310 | USD[1.0366522640000000] |
| 01411311 | LTC[0.0000000008632800] |
| 01411326 | FTT[10.7066905000000000],SOL[30.7576268500000000],SXP[0.0393540000000000],TRX[0.0000010000000000],USD[31.6793029756574394],USDT[0.0000000152676790] |
| 01411333 | TRX[0.0007810000000000],USD[0.8498832528652564],USDT[0.0000000017403498] |
| 01411334 | TRX[0.0000020000000000],USD[0.0089076836957140],USDT[-2.0059337369118279] |
| 01411341 | BTC[0.0000499970000000],USD[0.6976394957605000] |
| 01411342 | BALBULL[6.6680000000000000],USD[0.0000000120499831],USDT[0.0000000064319059] |
| 01411344 | ADABULL[0.0000000024330000],BNBBULL[0.0000000065000000],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.0000000045000000],ETH[0.0000871842118122],ETHBULL[0.0000000080000000],ETHW[0.0000871896669500],FTT[0.0000000032304340],SOL[0.0000000010000000],USD[0.7079613604497283],USDT[0.0000000079015860.XRP[0.2304921400000000] |
| 01411345 | ATLAS[33020.1651000000000000],BTC[0.0000440000000000],FTT[558.0308100000000000],RSR[643453.6495434800000000],SAND[178.0089000000000000],SOL[343.4034152124359037],SRM[202.8487197700000000],USD[2.1157653450000000] |
| 01411352 | AUD[0.0000001100000],BTC[0.0565764100000000],USD[0.0035672789584450] |
| 01411357 | ATOMBULL[3.2688000000000000],BALBULL[4.0000000000000000],BCHBULL[50.0000000000000000],DOGEBULL[0.0020000000000000],EOSBULL[399.9200000000000000],GRTBULL[0.4930000000000000],LUNA2[0.0316061238000000],LUNA2_LOCKED[0.0737476221900000],MATICBULL[0.7994000000000000],SUSHIBULL[73479.6000000000000000],USD[0.0097906740000000],XRPBULL[62.1440000000000000],TOMOBULL[6705.0200000000000000],TRXBULL[0.6600000000000000],USDT[0.0000000213352031,XRPBULL[15490.4628872800000000],XTZBULL[39.2460000000000000] |
| 01411358 | USD[0.0097906740000000] |
| 01411369 | USD[-2.6491758027858959],USDT[5.2331607687999470] |
| 01411372 | ATLAS[2499.9880000000000000],BAO[89561.5995603400000000],CHR[90.0000000000000000],CRO[30.0000000000000000],KIN[290000.0000000000000000],MNGO[30.0000000000000000],NFT (41094067320346481210[1],NFT (52364491227237199910[1],POLIS[4.7857581800000000],RAY[4.7857581800000000],SPELL[1500.0000000000000000],STEP[100.0000000000000000],UBXT[894.0000000000000000],USD[0.0627885584887072],USDT[0.0000001500776] |
| 01411373 | EUR[0.0000012268473110],USD[0.0051384815117868],XRP[0.0000000059156280] |
| 01411390 | AGLD[740.1187047774193612],AKRO[12.0000000000000000],ALPHA[1.0087503700000000],AUDIO[0.0000000279021330],BAO[22.0000000000000000],BAT[2.0964117200000000],DENT[8.0000000000000000],DOGE[0.0000000938274990],DYDX[0.0000000926555840],EDEN[0.0000006993807600],ETH[0.0000000079550370],EUR[0.0000004249663467],FRONT[1.0108343800000000],FTM[0.0000000163700000],FTT[2.2366004200000000],GAL[175.0725349536368444],GRT[1.0036412300000000],HXRO[1.0000000000000000],KIN[8.0000000000000000],KSHIB[0.0000000577464100],MANA[0.0000000145277220],MATH[1.0012518700000000],MATIC[1.0550052600000000],OMG[0.0013498183642862],RSR[65.0000000000000000],SHIB[36.9794484119366994],SOL[0.0000001367823710],SPELL[0.0480050200000000],TRU[2.0146469800000000],TRX[0.0000000487114760],UBXT[9.0000000000000000],USD[0.0000000802914763],USDT[0.0000000092291220] |
| 01411404 | USDT[0.0000000061449800] |
| 01411406 | AKRO[3868.0000000000000000],AVAX[0.6000000000000000],BEAR[19089.3900000000000000],BULL[0.0000009000000000],RUNE[0.4996000000000000],TRX[2.5072540000000000],USD[-0.7635133243706395],USDT[44.9586326297500000] |
| 01411410 | TRX[0.0000020000000000],USD[0.0067651800000000],USDT[0.0000001902331373] |
| 01411413 | BNB[0.0000000203324204],FTT[0.0000000231063810],NFT (29551903264474420210[1],SOL[0.0000009640000000],USD[0.0540966292430608],USDT[0.0000000097998800] |
| 01411423 | CLV[0.0427090000000000],ETH[0.0003000000000000],ETHW[0.0003000000000000],TONCOIN[13.5000000000000000],USD[0.0885742104612365] |
| 01411429 | ETH[0.0000000886030042],TRX[0.0000030000000000],USD[-2.3095902220454176],USDT[3.3350000000000000] |
| 01411431 | MBS[54.0000000000000000],RAY[12.2875723400000000],UNI[0.5000000000000000],USD[3.2351657724588148],USDT[0.0000000148022694] |
| 01411432 | TRX[0.0000020000000000],USDT[-0.0000087807691] |
| 01411438 | BULL[1.9866495350000000],ETH[0.0000000020000000],EXCHBULL[0.0000000086500000],FTT[34.1341922896240446],FXS[298.7538281000000000],LUNA2[1.5585995340000000],LUNA2_LOCKED[3.6367322460000000],SRM[665.4568370100000000],TRX[0.0000010000000000],USD[0.7370707621389515],USDT[0.0000000113069794],XRPBULL[1925977.4911200000000000] |
| 01411439 | USD[22.2815679227948066],USDT[0.0000000117130931] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01411447 | BNB[0.000000003037171],BTC[0.008769967153110],ETH[0.000000031039174B],ETHW[0.000954842877487],FTT[0.00000014973412O],LUNA2[0.226107528600000],LUNA2_LOCKED[0.527584233300000],LUNC[26570.915909668776118O],MATICBULL[0.00000005000000],NFT (29011486476640252 7)[1],NFT (507806619602124031],NFT (561068850460058861],RUNE[0.000000005271228629],SOL[0.0012676774105127],SRM[0.092541330000000],SRM_LOCKED[9.087458670000000],USD[6480 2.643162702904561],USDT[0.010486790265269 9],XRP[0.000000002570751] |
| 01411452 | AKRO[1.000000000000000],AUD[0.000000018710230],AVAX[1.932494330000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[4161.075607070000000],ENJ[817.250021890000000],ETH[0.095708540000000],ETHW[0.094073750000000],MANA[354.643417860000000],RSR[1.000000000000000],TRX[29545.478443 4200000000],USD[0.000554776735212 1] |
| 01411453 | BTC[0.000000033000000],ETH[0.000791570000000],ETHW[0.000791570000000],FTT[0.136388379623194 5],GBP[151.131062223630515 0],KNC[0.057899000000000],KSOS[900.000000000000000],USD[0.000000079187712],XRP[109.340882000000000] |
| 01411455 | USD[47.813622444335000000000000] |
| 01411462 | BTC[0.030387420000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.509416581964834] |
| 01411464 | FTT[0.085750000000000],RAY[0.494047000000000],TRX[0.000022000000000],USD[0.000000115199744],USDT[2043.074131430812096] |
| 01411473 | BTC[0.000000059074230],SOL[0.000000015310000],SRM[0.000000107360000],USD[0.000912562552453],USDT[0.000000020000000] |
| 01411477 | AVAX[0.400000000000000],FTT[0.188697850000000],TRX[0.000046000000000],USD[1189.644966172134000],USDT[0.000000067196544] |
| 01411479 | SRM[6.172158380000000],SRM_LOCKED[39.226640540000000],USD[0.000000243289035],XRP[-0.000000003898705 7] |
| 01411487 | BTC[0.000000063124525],FTT[0.000000421112600],TRX[0.697385000000000],USD[0.007452462637314 2],USDT[0.000000050432826] |
| 01411493 | 1INCH[0.000000034748800],AUDIO[947.620806278197710 2],FTM[0.000000016500000],FTT[28.309688956715805 3],USD[21.586399100526574 1],USDT[0.000000011333816 2] |
| 01411499 | USD[0.002254824834 5156] |
| 01411501 | USD[50.010008090000000] |
| 01411504 | ATLAS[2597.839180350000000],POLIS[1093.330400000000000],USD[0.000000090000000] |
| 01411508 | BNBBULL[0.000013000000000],DOGE[0.087400000000000],DOGEBEAR2021[0.000432000000000],DOGEBULL[0.000428200000000],FTHBULL[0.000004880000000],MATICBEAR2021[0.075180000000000],TRX[0.000001000000000],USD[0.000000099116451],USDT[0.000000015367220],VETBULL[0.083040000000000] |
| 01411510 | BNB[8.360000000000000],DFL[1690.000000000000000],IMX[102.600000000000000],USD[0.897208393896250O],USDT[0.002770743288871] |
| 01411512 | AAVE[0.005167500000000],AVAX[0.035040000000000],BTC[0.000008810000000],CRV[0.791400000000000],DOGE[0.301100000000000],ENS[0.002876000000000],FTM[0.119200000000000],FTT[0.045640000000000],NEAR[0.069935000000000],RUNE[0.071580000000000],SAND[0.111200000000000],SLP[2.012000000000000],SOL[0.006006000000000],USD[1.831467642325810 3],USDT[10.046712170077 8826] |
| 01411514 | DOGEBULL[0.901368600000000],TRX[0.000002000000000],USD[0.409702910000000],USDT[0.000000008142063 6] |
| 01411515 | ETH[0.000000050000000],SOL[-0.000002607918423 8],TRX[0.005802000000000],USD[-0.000057066580853 8],USDT[0.000000115223427] |
| 01411522 | BTC[0.000000040000000],FTT[0.244197432105845 6],USD[0.000000005350000] |
| 01411528 | USD[7.320459915200000O] |
| 01411539 | SGD[0.001681150000000],USD[0.000000089695425],USDT[0.000000112753885] |
| 01411544 | SHIB[0.000000005779590O],TRX[0.000000004521896 6] |
| 01411545 | USD[0.010098090000000] |
| 01411546 | BF_POINT[100.000000000000000],CEL[0.000000088861680],DFL[0.000000004391854 8],DOGE[-0.363278006884224 5],ETH[0.000000032226869],FTT[0.000000022583355],MANA[0.000000065915328],RUNE[0.000000010502884],SHIB[0.000000082858339],USD[0.244283687297914] |
| 01411553 | TRX[0.142459000000000],USD[0.314363043250000O],USDT[0.068632735000000] |
| 01411556 | USD[30.441449530000000] |
| 01411557 | EUR[0.000000052000000],FTT[0.118506561424601 2],USD[0.000000086671254],USDT[0.000000044001174] |
| 01411558 | ADABEAR[1700000.000000000000000] |
| 01411563 | TRX[0.000000050449696],USD[0.000000094175907],WRX[0.000083900000000] |
| 01411567 | ETH[0.022000000000000],ETHW[0.022000000000000],FTT[0.000000051948606],USD[0.000000014106968 5],USDT[0.000000012475720] |
| 01411592 | ATLAS[0.000000031821947],BTC[0.000000043909439],DOGE[0.000000076498400],FTT[0.000000002838066],SOL[0.000000027535000],USD[0.000177906539667 4] |
| 01411599 | LUNA2[142.842173100000000],LUNA2_LOCKED[333.298403900000000],USD[0.000000044287090O],USDT[0.073914833422040O],USTC[20220.000000000000000] |
| 01411601 | ATLAS[129.986700000000000],FTT[1.000000000000000],SOL[0.009920200000000],USD[0.003762937034 2174] |
| 01411612 | USD[0.000394864498087] |
| 01411617 | BTC[0.000000080000000],FTT[0.000000070568584],SOL[0.000000090477900],TRX[0.000060000000000],USD[0.000000045455765],USDT[0.000000058390771] |
| 01411621 | NFT (294565131562355512)[1],NFT (376916449785561491)[1],USDT[0.000000333277 76534] |
| 01411622 | CEL[0.000000061876095],FTT[0.000000050025008],USD[2.253811463180705 8],USDT[0.000000006774032] |
| 01411624 | BTC[0.202561500000000O],USD[0.000000106263740],USDT[2.154248021606015] |
| 01411632 | AVAX[40.000000000000000],BABA[30.000150000000000],BOBA[54.989863500000000],BTC[0.000297500000000],ETH[9.560057800000000],ETHW[4.750033750000000],FB[60.000300000000000],FTT[155.119991746481318],GBTC[200.001000000000000],GOOGL[20.000100000000000],NFT (291076897059495978)[1],NFT (345937169146096598)[1],NFT (513205576244025488)[1],NVDA[27.565076500000000O],OXY[0.891892000000000O],SOL[39.998257000000000],SPY[6.000030000000000],TSLA[70.000350000000000],USD[752.587616442940020500000000],USDT[0.000000097056736] |
| 01411638 | SRM[0.125820400000000],SRM_LOCKED[0.641377780000000O],USD[0.000000396540836],USDT[0.000000061531007],XRP[0.000000087246224] |
| 01411668 | BTC[0.000000056000000],DOGE[0.000000032212050] |
| 01411675 | ATLAS[10.000000000000000],FTT[0.099791000000000],MNGO[79.986700000000000],USD[0.000000049740608],USDT[1.123701013 2164682] |
| 01411679 | ALCX[0.000867160000000],ATLAS[3240.000000000000000],AXS[0.039835000000000O],BAO[816.970000000000000],DOGE[11.000000000000000],DOGE[0.063586000000000O],FTT[0.063586000000000O],GBP[0.000000007454765],GODS[0.081982000000000],LOOKS[0.989920000000000O],PERP[0.007894000000000],POLIS[10.0000 00000000000],RUNE[30.115283000000000O],SLRSI[0.024700000000000O],SNX[0.016030450000000O],SXP[0.048895000000000O],USD[115.172515822904130O],USDT[187.218106787306 8056] |
| 01411682 | USD[25.000000000000000] |
| 01411688 | USDT[0.000159613699 0485] |
| 01411688 | EUR[0.000000085180200],LTC[0.000000070000000],USD[0.036754673396 8509] |
| 01411699 | ATLAS[0.000000034989726],BTC[0.000000020000000],FTT[0.028985990644 39008],SOL[0.000000009730317 4],USD[1.810249707260 4119],USDT[0.000000030601011] |
| 01411704 | EUR[0.000000035179055],IMX[20588.000000000000000],LTC[0.000000000000000O],PAXG[0.002000000000000],TRX[9.001240000000000O],USD[10.653502280653607 4],USDT[0.0921548629052440] |
| 01411706 | USD[-1.865632390875000O],SRM[2.995943000000000] |
| 01411707 | ATOM[0.000000027750000],AVAX[75.089617771190367],BTC[0.002554236780070O],CRV[0.000000012318068],ETH[0.418376313712300O],ETHW[0.000000001674922 5],FTT[75.807641867378310O],LUNA[0.011281298900000O],LUNA2_LOCKED[0.026323030770000O],LUNC[2456.526587475783760O],SOL[1.810444290654250O],SPELL[0.0 00000000000000000] |
| 01411720 | BNB[0.000000052000000],BTC[0.000000985000000],USD[0.010172163867 3273] |
| 01411728 | USD[432.460549676550000] |
| 01411732 | ETH[0.699810000000000],ETHW[0.699810000000000],LUNA2[13.504428080000000O],LUNA2_LOCKED[31.510332190000000O],LUNC[2940617.646470700000000O],USD[16499.365354424000000O] |
| 01411740 | LUNA2_LOCKED[380.437606400000000],RAY[148.108468970000000O],USD[0.000000046000000] |
| 01411747 | BULL[0.000000000900000],LINK[0.000000000000000],USD[0.000000082992045 5],USDT[0.000000141511512] |
| 01411748 | USD[14.650264805527 1576],XRP[19.986295910000000] |
| 01411754 | BTC[0.000000012851000],ETH[0.000000058755720],USD[0.008709029630 2500],USDT[0.000000078657372] |
| 01411756 | USD[0.083621168950 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01411771 | ALGO[500.00000000000000],AVAX[10.0000000000000000],BNB[3.0038155252387700],BTC[0.1002318521368000],DOGE[298.00000000000000],DOT[30.0000000000000000],ETH[1.5060573327138400],ETHW[1.5060573327138400],FTT[51.0935995000000000],LINK[100.0286460930742000],MATIC[500.00000000000000],NFT [352143084394795679][1],SAND[200.00000000000000],SOL[10.0086695000000000],SRM_LOCKED[30.6201376200000000],SRM_LOCKED[30.6201376200000000],UNI[100.9957525500000000],USDI-3284.0460197698661533000000000],USDC[8490.2800000000000000],USDT[0.0000001363578348],XRP[500.9273250000000000] |
| 01411773 | ETH[0.1005528232410500],ETHW[0.1000632927476398],LUNA2[0.1992290569000000],LUNA2_LOCKED[0.4648877993000000],LUNC[43382.5465848486520000],USD[0.0000235462690098] |
| 01411775 | AUDIO[1260.2156660000000000],ETH[0.0002849300000000],ETHW[0.0002849300000000],LINK[16.9424304100000000],LTC[13.6353142800000000],USD[-2034.1427023125144905],USDT[1389.5113076090000000] |
| 01411778 | USD[0.1423000000000000] |
| 01411787 | BTC[0.0529694880000000],ETH[0.7628047900000000],ETHW[0.0080479000000000],EUR[2000.00000000000000],USD[1743.6056915397972696] |
| 01411793 | BTC[0.0000000079955384],DAI[0.0000001000000000],ETH[0.0000000996639900],FTT[-0.0000000023130095],LUNA2[0.1317913779000000],LUNA2_LOCKED[0.3075132150000000],USD[1.3593214778958753],XRP[50.0959045000000000] |
| 01411804 | USD[25.0000000000000000] |
| 01411805 | USD[46.7085165759179639000000000] |
| 01411807 | FTT[0.8716590100000000],USD[15.0000001859908343] |
| 01411821 | SXPBULL[2060.8556000000000000],USD[0.0454471665500000],USDT[0.0000000124734052] |
| 01411832 | USD[0.0000000062565401] |
| 01411845 | ANC[36.9999448199300000],SUSHIBULL[100000.00000000000000],TRX[0.0000020000000000],USD[0.0000000004412088],USDT[0.0000000145704249] |
| 01411849 | USD[25.0000000000000000] |
| 01411851 | BTC[0.0000000069019300],TRX[0.0000010000000000] |
| 01411853 | USD[0.0070185135872500] |
| 01411862 | AXS[0.0000000068000000],BTC[0.0000000096623590],ETH[0.0028007205550953],ETHW[0.0028007205550953],FTT[0.0000000039105400],GALA[0.0000000020000000],GODS[0.0000000040000000],USD[-0.1919834393533538],USDT[0.0000006240005230] |
| 01411866 | BTC[1.5402227100000000],CHF[0.0012405200000000],ETH[3.0994420000000000],ETHW[0.9998200000000000],SOL[0.0000001000000000],USD[2086.2876189483379252],USDC[3467.0628284600000000] |
| 01411867 | USD[11.4959472000000000] |
| 01411869 | MATICBULL[43.0384900000000000],USD[0.2387452064763922],USDT[0.0000000042094960] |
| 01411870 | BTC[0.0000001554458730],ETH[0.0000000037958000],FTT[53.0952500000000000],PERP[2331.00000000000000],SOL[0.0000000045645141],USD[5222.8100000307999163] |
| 01411885 | BTC[0.0009000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],SOL[0.5533660000000000],USD[14.0985353753000000] |
| 01411893 | TRX[0.2647190000000000],USDT[3.1518903604500000] |
| 01411900 | BTC[0.0009608000000000],ETH[0.0071093000000000],ETHW[0.0071093000000000],EUR[0.0000000080000000],FTT[0.0674412500000000],SOL[0.0099650000000000],USD[-1.9847016020511539] |
| 01411902 | TRX[0.0000110000000000],USD[0.0000000084695228],USDT[0.0000000058503812] |
| 01411903 | USD[0.0975742621259545],USDT[0.0045606539121470] |
| 01411906 | USD[0.0000000005247228] |
| 01411907 | SOL[0.0099662000000000],TRX[0.0001110000000000],USD[75.3457579399727596],USDT[0.0000000195470425] |
| 01411910 | ETH[0.0000000004088200],FTT[168.2917350000000000],NFT [487560295715940816][1],USD[0.4815685478753400],USDT[0.0000000142286432] |
| 01411913 | EUR[0.1046930300000000],USD[0.0000000087652657] |
| 01411918 | USDT[0.0269763700000000],VETBULL[10.1782200000000000] |
| 01411929 | BTC[0.1225754800000000],EUR[0.0000000057095416],USD[0.0004799983371577] |
| 01411951 | BTC[0.0000169500000000],TRX[0.0000020000000000],USDT[0.0001283189086974] |
| 01411953 | CHF[2573.7096175226895100],ENS[0.0000007095416],KIN[2.0000000002574518],KIN[2.0000000002574518],USDT[0.0000000042292462] |
| 01411954 | EDEN[0.0717800000000000],FTT[0.0943656000000000],KIN[7016.00000000000000],MER[0.9000000000000000],NFT [349258676109528108][1],NFT [377105643434244118][1],NFT [431503661879590633][1],NFT [445181962030642223][1],NFT [489818390236687540][1],NFT [543777229183654187][1],NFT [554915472657628121],STEP[0.0180000000000000],TRX[0.0000020000000000],USD[0.0067970525200000],USDT[0.0000000032000000] |
| 01411957 | AXS[0.0000000500000000],BTC[0.0000000024978400],LTC[0.0000000041589800],USD[0.0618996376146997] |
| 01411958 | TRX[15.6030860000000000],USD[-0.4760155069959433] |
| 01411963 | BTC[0.0000000000322200] |
| 01411964 | TRX[0.0000190000000000],USD[12.2258590325628794],USDT[0.0000000089149936] |
| 01411967 | AVAX[0.0362101834113572],ETHW[0.1575900000000000],USD[0.0000000679900581],USDT[0.0000000067695712] |
| 01411968 | BTC[0.0000117817213642],STETH[0.0000000096780638],USD[2.4520308873020708] |
| 01411989 | FTT[0.0000000019851000],USD[0.0685596530829295] |
| 01411989 | XRP[200.00000000000000] |
| 01411990 | BTC[0.0000000806697688],RNDR[0.0000000090800000],SOL[0.0000000288372000],USD[0.0000000106117538],USDT[0.0000000072741901],XRP[0.0000000007583613] |
| 01411991 | TRX[0.0000020000000000],USD[1.6316599175035994],USDT[0.0000000015719416] |
| 01411994 | ETH[11.9999047973474800],ETHW[11.9944259769121710],USD[0.2062603675311483],USDT[0.0000248454713270] |
| 01411999 | BTC[0.0001079000000000],STARS[253.9492000000000000],USD[5.0207398000000000] |
| 01412000 | AVAX[4.2000000000000000],BTT[800000.00000000000000],ETH[0.0000000790000000],LUNA2_LOCKED[2.5737576180000000],LUNC[40000.00000000000000],USD[4.9596124744812818] |
| 01412006 | BTC[0.0000000080000000],DOGE[34.9940150000000000],ETH[0.0000000700000000],FTT[0.0823535435348180],NFT [330737224859144755][1],NFT [357802590576183577][1],NFT [507898658153299491][1],NFT [508409426209460994][1],NFT [553849114828003427][1],USD[0.0000000008721325],USDT[0.0014791128066936] |
| 01412009 | KIN[9813.80000000000000],USD[0.0724903003625000] |
| 01412011 | POLIS[9.9981000000000000],SXP[0.0954677528783172],USD[0.0121396188986578],USDT[240.5638085420994417] |
| 01412016 | USD[0.3728352800000000] |
| 01412020 | XRP[0.0000000055981800] |
| 01412025 | AMZN[0.0000010000000000],AMZNPRE[-0.0000000050000000],ETH[0.0009675100000000],ETHW[0.0009675100000000],LTC[0.0082697500000000],TRX[0.0001280000000000],USD[1.0086767648727275],USDT[0.2035683386138128] |
| 01412026 | BAO[2.0000000000000000],EUR[0.0000005749969612],KIN[3.0000000000000000],LTC[0.0000000010701608],POLIS[25.6008886000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000675449021] |
| 01412029 | EUR[0.0064308965000000],USD[2.8939744989950000],USDT[0.0009330000000000] |
| 01412032 | USD[0.0000000036026313] |
| 01412033 | BNB[0.0000000963822668],BTC[0.0000000063709881],COPE[0.0000000100000000],CRO[304.0751809800000000],DENT[0.0000000605266619],ETH[-0.0000000367772000],FTT[-0.0000000001750384],RSR[510.0276880100000000],RUNE[0.0000000249939562],SAND[9.2380868000000000],SOL[0.0000000013178061],SRM[0.0000001000000000],STEP[663.4992271700000000],TRX[0.0000070000000000],USD[0.0000163180301338],USDT[0.0000000158928100] |
| 01412034 | BTC[0.0927005580000000],ETH[0.0880000000000000],ETHW[0.0180000000000000],EUR[0.0000000054566243],LINK[8.4993880000000000],USD[0.3356483378843230] |
| 01412039 | EUR[0.8800000000000000],TRX[0.0000010000000000],USD[0.0035226795000000] |
| 01412046 | EUR[0.0000000041559367],USD[0.0426043152000000],XRP[99.3388265900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01412047 | AMPL[0.000000000647449],BNB[0.00000001000000],BTC[0.000088693000000],FTT[0.000000006040382],IBVOL[0.000000002300000],LINKBEAR[897618.000000000000000],LUNA2[0.0001882517275000],LUNA2_LOCKED[0.004392540308000],LUNC[40.9922100000000000],USD[0.000090083888449],USDT[0.000000004095241 4] |
| 01412048 | AAVE[0.000000015209545],AMPL[0.000000008468055],APE[0.000000032963435],APT[0.000000005680668],ATOM[0.000000015278310],AVAX[0.000000031075462],BCH[0.000000050000000],BNB[0.000000009161362?],BTC[6.639687748353989 6],DOGE[0.406679400540617],DOT[0.000000029928571],ETH[0.000000085695389],ET HW[0.000000008568271 8],FTM[0.000000003764586],FTT[0.005590760315381 1],LINK[0.000000008506497],LTC[987.562498252729079],LUNA2[0.000000145175175],LUNA2_LOCKED[0.000000338742075],LUNC[0.000000005875893],MATIC[0.000000094122975],RUNE[ 0.000000018281113],SOL[0.000000005766578],SUNS[0.000767650000000],TRX[50.000000000000000],UNI[0.000000108583583465471573572],USD[108583.583664371573572],USD[0.005745526525496],WBTC[0.000000064739312],XRP[30.1098.884503019215749],YFI[0.000000084137255] |
| 01412049 | EUR[2.000000000000000],USD[0.424186460897770],USDT[0.000000022015928] |
| 01412052 | USD[30.000000000000000] |
| 01412057 | AAPL[0.000000068828400],BIT[0.1507175700000000],BTC[0.0000000044888000],ENJ[0.5112539200000000],ETH[1.6430000067102400],FTM[0.5757931248789600],HNT[0.0051638600000000],HT[2.1000000000000000],NFT (431850327569145612)[1],NFT (539718372578715761)[1],RUNE[1.8542640700000000],TSLA[0.0008971056296300],TSLAPREI-0.000000004680],USDI5.6906728402669617],USDT[0.0000003765479247] |
| 01412061 | TRX[0.000002000000000],USD[0.000000025263424],USDT[-0.000001094179091] |
| 01412062 | ATLAS[6.014965110000000],SOL[0.003985700000000],USD[0.0000001233900046],USDT[0.0000000091136000] |
| 01412066 | USDT[0.0002633140405480] |
| 01412068 | BTC[0.0408685162000000],FTT[2.0000000000000000],USD[0.0000165887874809] |
| 01412071 | FTT[0.0341430700000000],LUNA2[5.2360703840000000],LUNA2_LOCKED[12.2174975600000000],SHIB[6883039.0700000000000000],USD[-4.1737550743283107],XRP[0.0606471448902000] |
| 01412074 | BNB[-0.1008112496855638],ETH[0.0364467761555239],ETHW[0.0384997181366737],FTT[25.6732195734641825],GOG[220.4342934700000000],LOOKS[190.4551540900000000],LUNA2[0.0022870042940000],LUNA2_LOCKED[0.0053363433520000],LUNC[498.0000000000000],MATIC[0.0000000085196062],NFT (291204014319672144)[1],NFT (402789982107383242)[1],NFT (541346356873174244)[1],USD[0.0000000044364595],USDT[106.6317508557561722],WAXL[406.0000000000000000] |
| 01412076 | AGLD[0.0350870000000000],AXS[0.0138830000000000],BEAR[38.7340000000000000],BEARSHIT[784.5700000000000000],BNBBULL[0.0000843120000000],BULL[0.0000007840000000],ETH[1.4069947600000000],ETHBULL[0.0000562635000000],ETHW[1.4069947600000000],MATIC[9.1762208800000000],MATICBEAR2021[0.0346455000000000],SOL[34.3330000000000000],TRX[0.0000007000000000],USD[0.0000395223500000],USDT[0.0000004016700771] |
| 01412084 | TRX[0.0007770000000000],USD[0.000000006960862],USDT[0.0000000016700771] |
| 01412087 | USD[9.3080829265500000] |
| 01412093 | BTC[0.0000872389713250],ETH[0.0000000367168001,FTT[0.000000085285972],TRX[593.000000000000000],USD[0668.287140882171870,USDT[0.000000105497800] |
| 01412099 | USD[0.0000000007150000] |
| 01412109 | ALGO[0.1000000000000000],ATOM[0.0568069400000000],AVAX[0.0027155000000000],BNB[0.000000010000000],BTC[0.000000057541190],COMP[0.000006618000000],ENS[0.0057022860000000],ETHW[0.0050000000000000],ETH[0.3558580394300134],LRC[0.2417000000000000],LUNA2[0.000000017578096],LUNA2_LOCKED[0.0000 0409882233],LINC[0.0038230500000000],MANA[0.4573000000000000],NEAR[0.0516000000000000],SOL[0.000000010574173],USD[0.69112252341345055],USDT[0.1369695918040000] |
| 01412113 | AVAX[0.000000009467385],BAND[0.000000050000000],BNB[0.000000095000000],BTC[0.000000082228644],ETH[0.000000073000000],FTT[35.900000009624734],RUNE[200.0000000000000],TRX[0.000003000000000],USD[1.0741760743423119],USDT[0.2369423798893103],XRP[0.900000000000000] |
| 01412114 | ATLAS[9998.2700920000000000],BTC[0.1001323498734022],ETH[0.0093162000000000],ETHW[0.0093162000000000],EUR[100.0000000000000],FTM[551.9038980000000000],FTT[25.0956346400000000],LUNA2[0.0045923890670000],LUNA2_LOCKED[0.0107155744900000],LUNC[1000.0023880000000000],MATIC[24.1994116500000000],NFT (324384297075825967)[1],RAY[100.9977700000000000],SOL[7.0005397200000000],SHIB[100.0000000000000],USDI-1.7815113871050619],USDT[0.0000000107635087] |
| 01412117 | FTT[0.000000030806563],SRM[3.562700000000000],USD[0.000000002485000] |
| 01412126 | LUNA2[0.0087560886570001],LUNA2_LOCKED[0.0020430873530000],LUNC[190.6656740000000000],USD[821.8761658535840000] |
| 01412131 | TRX[0.000020000000000],USDT[0.7991000000000000] |
| 01412136 | LUNA2[0.651709198200000],LUNA2_LOCKED[1.520654796000000],SOL[0.0019101700000000],USD[3.424496386819530],USDT[0.5695521207668406] |
| 01412142 | BNB[0.0000001000000000],BUSD[8487.5418625100000000],USD[0.000000092350000] |
| 01412143 | DFL[497.0500988500000000],USD[0.000001110430119l],USDT[0.000000091184475] |
| 01412150 | BTC[0.000000034907607],FTM[0.000000014706674],KIN[0.000000010939648],SLP[0.000000095704492],TRX[0.0000510015084855],USD[0.1046499783972951],USDT[0.000000098592022],XRP[0.0000000836101925] |
| 01412160 | BNBBEAR[224000000.0000000000000000],BNBBULL[0.0000000700000000],BTC[-0.0001016380634411],ETH[0.0005310700000000],ETHW[0.0005310670544573],LINKBEAR[200000000.0000000000000000],LTCBEAR[0.0000000009624750],MATICBEAR2021[0.0000000087194400],PRIVBULL[2.000000000000000],SHIB[0.9356581300000000],TRX[0.0000300000000000],UNISWAPBULL[0.000000030000000],USD[- 1.5743000233853252],USDT[5.0957004823862648],XRP[0.0086044800000000] |
| 01412165 | BTC[0.000554405000000],ETHW[0.000727430000000],EUR[2.000942640000000],FTT[0.0389436000000000],SRM_LOCKED[15.0000000000000],STG[0.7509992000000000],USD[0.0000001220080000] |
| 01412167 | USD[0.0000000000064200] |
| 01412168 | ETH[0.000000002000000],FTT[2.9000000000000000],MANA[22.9680000000000000],SOL[0.0393848000000000],USD[0.2778589982757960] |
| 01412170 | ETH[0.000000173200000],FTT[0.000000005133762],KNC[0.000000003134500],RUNE[0.000000045370001,SOL[0.000000599253341,USD[2.3.9736174349243120],USDT[0.000000007124920],YFI[0.000000080835500] |
| 01412176 | BTC[0.000000030000000],USD[0.000150118736483?] |
| 01412180 | BTC[0.0053329617077344],ETH[0.5798514300000000],ETHW[0.0000041900000000],LUNA2[17.7746485800000000],LUNA2_LOCKED[40.6132354800000000],LUNC[3857943.4711738300000000],USD[28.3262172673414982] |
| 01412189 | TRX[0.000020000000000],USDT[0.000000049801241] |
| 01412196 | BCH[0.0010454000000000],DOGE[0.373065282150400],RAY[0.9935154000000000],SOL[0.0087294100000000],TRX[0.290555000000000],USD[565.3848976073332430],USDT[0.3216993739547802] |
| 01412197 | ETH[0.000159710000000],ETHW[0.000159712691331 8],LUNC[0.000058211400000000],USD[0.2200514435359453] |
| 01412198 | DOGE[4.885401171200000] |
| 01412199 | BNB[0.0084744400000000],ROOK[0.0003117796225320],SRM[0.000000000800000],USD[0.0000000097609382] |
| 01412200 | USD[191.6188369434126673000000000] |
| 01412201 | FTT[0.0001230268027072],USD[0.0461569269710337],USDT[0.000000069239471] |
| 01412202 | BTC[2.3091441054450400],ETH[1.0998641600000000],ETHW[1.0998641600000000],FTT[25.0000000000000],MNGO[8.4757460000000000],SOL[10016.0131190800000000],SRM[0.250000000000000],USD[867449.6183802519014514],USDC[333418.3500000000000000],USDT[0.6763708336887000] |
| 01412205 | BTC[0.000009000000000],USD[0.000000022429856],XRP[0.000000095805498] |
| 01412210 | ETH[0.0012345000000000],ETHW[0.0005040200000000],TRX[0.000015000000000],USD[0.0991002100000000],USDT[0.000061951344650] |
| 01412211 | USD[0.6761440745919980] |
| 01412215 | USD[0.0120630085250000] |
| 01412218 | USD[30.0000000000000000] |
| 01412219 | BTC[0.000418175022600],ETH[0.000020000000000],ETHW[0.000020000000000],EUR[5.0048580480000000],EURT[0.0988500000000000],FTT[13012.1069600000000000],NFT (518949575224147346)[1],SOL[4542.4429519469000953],SRM[923.8175467300000000],SRM_LOCKED[1347.9563178300000000],TRX[0.000000009151000000],USD[631408.1343520239722903],USDC[100.0000000000000],USDT[1.6481722201560996] |
| 01412221 | BOBA[2.5000000000000000],ETH[0.000000003992350],USD[0.151136752002131 1],USDT[768.595223728061606] |
| 01412224 | KIN[33003.0074340400000000],LUNA2[9.3603095500000000],LUNA2_LOCKED[2.9107229800000000],TRX[0.000001000000000],USD[0.000000017673352],USDT[0.000000094370370] |
| 01412241 | MATICBULL[0.049940000000000],TRX[0.000020000000000],USD[0.8709499970542021],USDT[0.000000010187816] |
| 01412243 | APE[0.037650014400000],AVAX[0.0198450300000000],ETH[0.000710959687468],ETHW[0.000710959687468],SOL[0.000000035000000],USD[0.001207824211586663] |
| 01412246 | BTC[0.000210000003240] |
| 01412247 | BTC[0.000000000016200],TRX[0.000020000000000] |
| 01412250 | BTC[0.000000000016200],TRX[0.000001000000000] |
| 01412252 | BTC[0.000000000032400] |
| 01412254 | BTC[0.000000000032400] |
| 01412259 | CEL[0.046300070601673900],CRQ[8.738400000000000000],DAI[0.0985940000000000],DYDX[0.0579910000000000],GODS[0.013607000000000000],KNC[0.0721847980042048],MOB[-0.0027454110042548],PAXG[0.0000998100000000],USD[5276.4049647831464270],USDT[0.0000459348082692] |

FTX Trading Ltd.

22-11068 (JTD)

Schedule AB Part 9: Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01412260 | BF_POINT[200.000000000000000],BTC[0.009200000000000],DOT[0.098380000000000],ETH[1.290000000000000],ETHW[1.239000000000000],FTM[40.000000000000000],SOL[0.001098450000000],TRX[0.000070000000000],USD[23.957875557868582],USDT[2.018159780879526] |
| 01412261 | USD[25.000000000000000] |
| 01412268 | BTC[0.000000000018700] |
| 01412270 | BTC[0.075888367200000],CRO[500.000000000000000],ETH[0.408916890400000],ETHW[0.408916890400000],EUR[1600.000000000000000],FTM[82.985508200000000],FTT[7.299586000000000],SOL[31.035734528000000],USD[1496.897198326525839] |
| 01412271 | BTC[0.000000000016300],TRX[0.000010000000000] |
| 01412276 | USD[25.000000000000000] |
| 01412278 | REEF[4637.915000000000000],TRX[0.000002000000000],USD[-0.024484414900000] |
| 01412284 | BTC[0.000000000018700] |
| 01412288 | AMPL[11.430964915763066],BTC[0.000002137792350],BVOL[0.000000060000000],COMP[0.000000030000000],CREAM[0.523460250000000],ETHBULL[58.429752000000000],FTT[1.495422407360270],HGET[0.009314230000000],HNT[2.155115310000000],OXY[50.286717390000000],ROOK[0.000000015000000],SXPHALF[0.0065797340000000],TOMO[29.868036000000000],TRU[158.064483450000000],USD[0.003293011231313],USDT[0.760000029266627601] |
| 01412291 | USD[165.330824180298794] |
| 01412296 | APE[0.000000000300000],BNB[0.000000101865762],DOGE[0.000000187775174],DOT[0.000000039400000],FTM[0.000000230464450],FTT[0.000000085666282],LINK[0.000000051200000],LTC[0.000000163263470],MATIC[0.000000023299757],SAND[0.000000039293490],SHIB[238095.248876900000000],SOL[0.000000199399081],SRM[0.000000042440900],TRX[0.000000084996856],USD[0.000000906395407],USDT[0.000000238521360],XRP[0.000000098726635] |
| 01412300 | USD[0.010413876336000] |
| 01412302 | TONCOIN[0.034570000000000],USD[0.000000225000000] |
| 01412309 | ETH[0.000000038098800],USDT[0.000177232383548] |
| 01412313 | GBP[0.000007887603687] |
| 01412319 | TRX[0.000002000000000],USD[0.354693240000000],USDT[1.683782517287370] |
| 01412324 | BTC[0.000000030000000],ETH[0.000000000100000],USD[583.037860334877478],USDT[0.000000106882856] |
| 01412325 | BTC[0.035661375357269],DGD[293.200000000000000],ETH[0.240643000000000],ETHW[0.240643000000000],EUR[0.000000032364170],SOL[4.476571420000000],USD[1.953177490479136],USDT[0.000000062176334] |
| 01412327 | DOGE[0.000000008400000] |
| 01412328 | TRX[0.240930000000000],USD[0.084957260791967] |
| 01412329 | BNBBULL[0.015996800000000],DOGEBULL[0.170983900000000],SXPBULL[389.727000000000000],TRX[0.000002000000000],USD[0.159891990000000],USDT[0.000000086514410],ZECBULL[5.396220000000000] |
| 01412331 | ALGO[339.000000000000000],APE[8.500000000000000],ATOM[7.856572510000000],CRO[2689.551666530000000],CRV[82.000000000000000],DOGE[531.000000000000000],DOT[46.600000000000000],EUR[380.000001786209910],FTM[188.660519300000000],MATIC[289.811339110000000],SHIB[1300000.000000000000000],SOL[3.380000000000000],USD[0.008846892236785],XRP[413.368840200000000] |
| 01412340 | ETH[0.134000000000000],ETHW[0.134000000000000],USD[3.222491330000000] |
| 01412342 | BTC[0.005800000000000],EUR[0.000000764290098],USD[0.000000055072907],USDT[182.692625830046105] |
| 01412346 | TRX[0.000002000000000] |
| 01412351 | TRX[0.000000910000000],USD[-0.000000037591554] |
| 01412358 | TRX[0.000007000000000],USD[-122.571210683512136],USDT[136.313494500000000] |
| 01412359 | BTC[0.000000000000000],USD[0.000000060185662],USDT[0.000000057443074] |
| 01412360 | APT[0.006931810000000],ATLAS[9.700000000000000],CHZ[190.000000000000000],ETH[0.000000100000000],IMX[0.035555500000000],POLIS[0.012682440000000],TRX[0.000867000000000],USD[0.001717487048817081],USDT[1.044653968040098] |
| 01412363 | BTC[0.000008249420000],TRX[0.388664000000000],USD[0.008895660355000],USDT[0.000000294501061] |
| 01412366 | BNB[0.000000063666500],FTT[0.000000003344800],GBP[0.999999042717651910],LUNA2[47.818389460000000],LUNA2_LOCKED[111.576242100000000],SOL[0.000000038023140],USD[0.000000099680138],USDT[0.000000004605129] |
| 01412370 | BTC[0.000000006000000] |
| 01412371 | TRX[0.000002000000000],USD[0.110924250916385] |
| 01412376 | USD[14.273554499378330] |
| 01412378 | BTC[0.000000060262653],BULL[0.000000007000000],DOT[0.000000100000000],ETH[0.000000003428414],EUR[0.000000122969058],SHIB[0.000000027096202],SOL[0.000000050080723],USD[0.000000103148233],USDT[0.000000046816839],XRP[0.000000065804056] |
| 01412381 | USD[25.000000000000000] |
| 01412382 | USD[25.000000000000000] |
| 01412386 | DFL[200.000000000000000],ETH[0.000000010000000],EUR[0.000000109004903],FTT[0.000000051641520],GODS[10.000000000000000],USD[7.625179038407046],USDT[0.000030487621062] |
| 01412388 | BTC[0.000049803792527],FTT[0.000000007031044],SOL[0.150000004363507],USD[0.082984248911232],USDT[0.000000139128324] |
| 01412392 | BTC[0.000026000000000],CHF[0.000000007115632],ETH[0.000000955065998],TRX[8.727508750000000],USD[1.491815028815857],USDT[0.000000052171378] |
| 01412394 | ETH[0.000000100000000],FTT[0.080593371964544],SOL[0.000108604000000],USD[0.000000075000000] |
| 01412401 | BNB[0.000000108641464],BTC[0.000000002487384],ETH[0.000000005119057],MATIC[0.000090940600000],USD[1.870094056537594],USDT[0.000000169360935] |
| 01412404 | CRO[50.000000000000000],FTT[2.000000000000000],TRX[0.000003000000000],USD[605.084264952764617],USDT[0.000000007670828] |
| 01412409 | EUR[0.142676700000000],USD[-0.138043489329130],USDT[0.000001182065453] |
| 01412411 | BNB[0.000000052475700],ETH[0.000000065693643],TRX[0.000777000000000],USD[0.000000145747274],USDT[0.000000185325885] |
| 01412416 | ETH[0.000100000000000],ETHW[0.000100000000000],TRX[0.000001330000000],USD[-0.135017747045000],USDT[0.884780739500000] |
| 01412422 | BTC[0.000000094000000],ETH[0.000649170000000],ETHW[0.000649170000000],EUR[0.000000089150495],FTT[0.552646130000000],LTC[0.009908200000000],LUNA2[0.864997383000000],LUNA2_LOCKED[2.018327227000000],LUNC[188355.001310400000000],SLRS[99.712736210000000],SOL[8.251168720000000],USD[-17.658126824120204] |
| 01412442 | BTC[0.000000056032600] |
| 01412445 | APE[11.937402336000000],ATLAS[109.930035600000000],BTC[0.037251310000000],CHZ[229.057352330000000],DOGE[1005.090478780000000],ETH[1.225180020000000],ETHW[0.000000050000000],FTM[109.386462570000000],KIN[547256.478995310000000],LINK[5.469259360000000],MATIC[253.135108220000000],SAND[306.697078670000000],SHIB[7226252.150451000000000],SOL[1.373568710000000],USD[0.000007065213607S] |
| 01412451 | USD[1.706882991000000],USDT[5.500000000000000] |
| 01412452 | BNB[0.000000100000000],BTC[0.000194990000000],DENT[0.000000005328201],NFT[3172286712748519](1],SOL[0.000000047676054],USD[-0.547642545644157],USDT[0.000000142663280],XRP[0.000000013439430] |
| 01412453 | USD[0.000000078917800],USDT[0.000000045999924] |
| 01412456 | BTC[0.000047400000000],EMB[9.000000000000000],USD[0.001254998675882],USDT[1.157464202023260] |
| 01412457 | AVAX[0.000000004057885],BNB[0.000000184103915],ETH[0.000000489738488],ETHW[0.534487190000000],MATIC[0.090448619522780],NFT[316269425777838474](1],NFT[336910912950465669](1],NFT[42217439187472179](1],NFT[43043687349026623](1],NFT[44465621545096712(1],NFT[44678572413021039](1],NFT[455551189053599291](1),NFT[562239928761229951](1),SOL[0.000000050000000],TRX[0.000910000000000],USD[1.796133226195064],USDT[0.000000451827877] |
| 01412460 | BTC[0.000000049571432],USD[0.196877008315018T],USD[853.169057963952000],XRP[0.000000080659400] |
| 01412461 | BNB[0.000000088954439],BTC[0.015370670000000],EUR[0.002088653908772],RAY[0.000000011650000],SOL[0.000000100000000],SRM[0.000000094088122],USD[0.001356301281437Z],USDT[0.000000124504548] |
| 01412473 | BTC[0.000020000000000],USD[0.012904212295000],USDT[0.000000063024792] |
| 01412474 | TRX[0.000001000000000],USD[0.734378185734678S],USDT[25.278485570000000] |
| 01412478 | EUR[100.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01412481 | EUR[0.0000014042725193],USD[0.0000144099254414] |
| 01412490 | BTC[0.0023565700000000],ETH[0.0000000090356207],FTT[25.9950657000000000],NFT (300419717114766370)[1],NFT (467204493785468366)[1],NFT (477980938065959034)[1],NFT (480006744385775474)[1],SOL[102.8869855000000000],USD[0.2862829779051192],USDT[0.0000006106253872] |
| 01412492 | USD[25.0000000000000000] |
| 01412498 | BTC[0.0000995345000000],TRX[0.0000020000000000],USDT[0.7765638968750000] |
| 01412499 | USD[0.0052790072000000] |
| 01412501 | BTC[0.0791000000000000],ETH[0.0000000036000000],FTT[0.0020900852119052],NFT (306954689936997135)[1],NFT (307221881294896980)[1],NFT (392747049549063147)[1],NFT (424491849821137413)[1],NFT (484823688935532900)[1],NFT (564677409580356141)[1],TRX[0.0000130000000000],USD[0.4319885540575647],USDT[0.0002230398158280] |
| 01412504 | GODS[108.9489160000000000],USD[344.2724243800000000] |
| 01412507 | BTC[0.0000000149074476],ETH[0.0028709300000000],ETHW[0.0028709300000000],USD[-1.4605566957624119] |
| 01412508 | USD[20.0000000000000000] |
| 01412509 | ADABULL[0.0000000020000000],BTC[0.0373937745000000],BULL[0.2040683446700000],SOL[0.0000000001773520],USD[0.0145527731640182] |
| 01412513 | FTT[0.0000007569397S],TRX[0.0000030000000000],USD[4.0021651913386763],USDT[0.0000000077117173] |
| 01412515 | FTT[0.0000000036800000],SOL[0.0000000011076484],USD[547.4006321902545470] |
| 01412520 | BTC[0.0039000040074386],EUR[0.0031939200000000],USD[-32.3650999100254933],USDT[2.5860416420000000] |
| 01412526 | ETH[0.0000001000000000],FTT[0.0076766642284500],GENE[0.0000001000000000],KIN[0.0000000009928200],LUNA2[0.0000000050000000],LUNA2_LOCKED[14.1985117500000000],SLP[5.0014000000000000],USD[0.0529383461930119],USDT[0.0000000761173892] |
| 01412528 | EUR[1130.0905446426504678],USD[0.2976720498629759] |
| 01412534 | FTT[0.0000000061203154],NFT (531282696650271362)[1],TRX[0.0042900100000000],USD[-0.8189464238806559],USDT[0.8962360751589706] |
| 01412537 | ADABEAR[126911100.0000000000000000],ATLAS[40.0000000000000000],BEAR[0.0000000939350000],BEARSHIT[0.0000000005686442],BNB[0.0003632815539578],MATICBULL[0.0000000032539200],SUSHIBEAR[18691410.0000000000000000],THETABEAR[34975500.0000000000000000],BTC[0.0008166636180000],TRX[0.0004700000000000],USD[0.0305509767160550],USDT[0.0000000066834764] |
| 01412541 | BTC[0.0000000057600000],USD[0.2615254195325373],SLABUL[40.0000000000000000],TSLAPRE[-0.0000050000000000],USD[0.1577633722755424],USDT[0.0000280385161002],XTZBEAR[0.0000000046500000] |
| 01412545 | EUR[500.0001587207971818],USD[849.3971013847595194000000000],USDT[0.0000000318306460] |
| 01412546 | BTC[0.0000000057600333],ETH[0.0000001000000000],EUR[0.0001044281332972],SOL[0.0000001000000000],USD[2.9330535369099487] |
| 01412547 | NFT (518760749878262700)[1],USD[30.0000000000000000] |
| 01412549 | USD[0.0809571000000000] |
| 01412551 | USD[5050.0000000000000000] |
| 01412552 | BTC[0.0000000040000000],FTT[0.0015574035533556],NFT (319098119177363036)[1],TRX[0.0015550000000000],USD[27.4895942202366697],USDT[0.4395732612225565] |
| 01412553 | USD[25.0000000000000000] |
| 01412559 | BRZ[0.0000000214780100],CHZ[189.9563000000000000],CRO[259.9696000000000000],DOT[8.9986700000000000],FTT[0.2908117716514879],LINK[6.9986700000000000],USD[3.4776298207320244],USDT[0.0000000004000000] |
| 01412560 | AKRO[2.0000000000000000],BAO[16.0000000000048329170],DENT[3.0000000000000000],ETH[0.0066141900000000],ETHW[0.0065320500000000],EUR[0.0000049603924686],KIN[16.0000000000000000],SHIB[126.1330198000000000],SOL[0.0000015100000000],UBXT[1.0000000000000000],USD[0.0000072408770346],XRP[0.0107033400000000] |
| 01412561 | BTC[2.0698560800000000],ETH[24.6940620000000000],ETHW[24.6940620000000000],TRX[0.0000020000000000],USD[-10668.2993945200000000],USDT[14017.3311000000000000] |
| 01412568 | TRX[0.0000970000000000],USD[0.0000000205500000],USDT[0.9021740000000000] |
| 01412570 | BOBA[1335.5046530000000000],CQT[201.0000000000000000] |
| 01412574 | EUR[1083.0000000007326748],SOL[0.0000001000000000],USD[391.2188851001766061] |
| 01412576 | FTT[7.6984600000000000],TRX[136.6955610000000000],USD[13.1620229290700000] |
| 01412577 | TRX[0.0000680000000000] |
| 01412583 | USD[0.0000000922500000] |
| 01412584 | USD[0.0000000041956540],USDT[0.4458361000000000] |
| 01412588 | TRX[0.0000030000000000] |
| 01412590 | NFT (349712524329463276)[1],NFT (392279134252596612)[1],NFT (442763851489466476)[1],NFT (484357041534024389)[1],NFT (569227919418963435)[1],TRX[0.0000660000000000],USDT[0.0000089391882148] |
| 01412598 | USD[30.0000000000000000] |
| 01412600 | TRX[0.0000020000000000],USD[0.0000000094286307],USDT[0.0000000166197220] |
| 01412606 | AMD[0.0000000045000000],ATOM[0.0684970000000000],BTC[0.0004476382492780],COIN[0.0000000095000000],ETH[-0.0000000013333953],FTT[0.0554328120000000],MATIC[0.0000001000000000],NFT (299580948375387423)[1],NFT (489458432555037642)[1],NFT (546333987566154487)[1],SRM[100.8405052400000000],SRM_LOCKED[1.1636564600000000],TRX[0.0000020000000000],USD[20.2311109583984680],USDT[0.0000000093580036] |
| 01412607 | USD[0.0001000000000000],USD[0.0011626972637762],USDT[-0.0010560680958465] |
| 01412609 | SOL[0.6861633000000000],USD[0.0000002652923960] |
| 01412612 | ALPHA[0.0000000076030000],BTC[0.0000000020000000],ETH[0.0000000063072000],FTT[0.1919132200000000],LINK[0.0000000012410400],LTC[0.0000000090872000],USD[27.6049952268336230],XRP[0.0000000037705900] |
| 01412613 | TRX[0.0000020000000000],USD[1.5804191104850000],USDT[0.0000000058225186] |
| 01412614 | USD[34.5508865809280300],XRP[0.4517012500000000] |
| 01412615 | BTC[0.0000000099407321],EUR[3.7530177619390448],LTC[0.0000001000000000],UN[0.0000001000000000],USD[-1.9028854987053804],USDT[272.5571285229728033] |
| 01412619 | FTT[0.0000000094447411],USD[1.1479289670888036],XRP[0.0000000056425990] |
| 01412621 | BNB[0.0000000170000000],ETH[0.0042393629068850],ETHW[0.0000000029068850],FTT[780.7326704363033687],MATIC[0.0000000001000000],NIO[0.0049500073363656],SOL[95.8526447357000000],SRM[10.7447822800000000],SRM_LOCKED[116.0695968300000000],TSLA[0.0000000300000000],TSLAPRE[-0.0000000165325533],USD[26.9481910021846066],USDT[1104.5349133764221926] |
| 01412624 | AMPL[0.0000000013285965],BNB[0.0000000036387159],BTC[0.0000000009891444],ETH[0.0000000044919131],SHIB[2939.2422324500000000],SUSHIBEAR[99980.0000000000000000],USD[0.0000000072246377],USDT[0.0000000067779404] |
| 01412629 | AMPL[6.4436020288050080],MOB[0.4153260700000000],TRX[2891.4506700000000000],USD[-16445.4387035778399849],USDT[20925.5114524308060000] |
| 01412634 | CQT[20.9860350000000000],LUNA2[0.1087030133000000],LUNA2_LOCKED[0.2536403643000000],LUNC[23670.3100000000000000],TRX[0.0000001000000000],USD[32.7457631860000000],USDT[5.2683596393655267],XRP[11.0000000000000000] |
| 01412637 | TRX[0.0000020000000000],USD[1.0487046880000000],USDT[1.0524850055440532] |
| 01412638 | BOBA[0.0846340000000000],CQT[0.6399600000000000],FTT[0.0824945000000000],GARI[0.7961700000000000],GMT[0.6610825000000000],LRC[0.9240925000000000],LUNA2[0.4069973350000000],LUNA2_LOCKED[0.9496604484000000],LUNC[0.0037099500000000],NFLX[0.0027040000000000],TRX[0.0000650000000000],USD[0.0058489958200111],USDT[0.0003298000000000],XPLAI[2.6109000000000000],XRP[0.3063990000000000],ZRX[0.2428150000000000] |
| 01412640 | USD[30.0000000000000000] |
| 01412643 | USD[0.0000001524104401],USDT[0.0000000054584072] |
| 01412645 | USD[0.0018993844250000] |
| 01412651 | AGLD[78.8458158000000000],AUD[112.6361861787114900],BTC[0.0346718550795200],DOGE[12040.7494021786330928],ETH[0.6049081468123900],ETHW[0.6016440550099200],FTT[8.2978991700000000],MANA[51.9845188000000000],SAND[96.9812014000000000],SHIB[5998894.2000000000000000],UNI[13.8547779933891600],USD[73.9594101650098180],USDT[0.1865266817422600] |
| 01412653 | BTC[0.0477836600000000] |
| 01412656 | EUR[0.0000000527454888],USD[1.2612204054870431] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01412657 | USD[0.0000000072603611] |
| 01412662 | LUNA2[26.713278890000000000],LUNA2_LOCKED[61.846187360000000000],USD[0.0000000096769341],USDT[1084.2969022581060000] |
| 01412676 | DOGE[0.000000005357590],FTT[0.004052302533260],USD[-0.007403350926582],USD[0.000000009200000] |
| 01412690 | BNBBULL[0.000000004000000],COMPBULL[4542501.592434000000000],EOSBULL[3302765460.000000020000000],FTT[0.1035762459811600],MATICBULL[39992.80000000000000],USD[74.97816198717270211],USDT[0.0000000124612594],XLMBULL[6398.848000000000000],XRPBULL[382773.716000000000000] |
| 01412695 | USD[0.0991399020000000] |
| 01412696 | NFT (4278069253279676001),TRX[0.000002000000000],USDT[1.7880069450000000] |
| 01412700 | BTC[0.0056863894322100],CEL[0.1000000000000000],EUR[101.692965749083768B],FTT[2.100000000000000],LINK[5.021693246965500],ROOK[0.00100000000000000],SOL[1.0263407200000000],TRX[0.9733116112582358],USD[105.41387328316122993],USDT[13.7650531954199400] |
| 01412707 | COPE[0.292671000000000],CRO[7.450025000000000],FTT[0.079973450000000],SLP[3.809800000000000],SNX[0.044960000000000],SRM[1.272035310000000],SRM_LOCKED[4.847964690000000],TRX[0.000003000000000],USD[0.008830863391447],USDT[6838.778766410368B145] |
| 01412709 | USDT[0.0000657150460421] |
| 01412711 | AKRO[1.000000000000000],ATLAS[1422.505293060000000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.00000000801466021],FTT[1.981827890000000001],KIN[40.799603580000000000],RSR[1.000000000000000],SOS[37256128.502272278459244Q],SRM[15.926581230000000000],USD[0.000000027068691 9] |
| 01412712 | ALGOBULL[490000.000000000000000],DOGEBULL[0.0004960000000000],ETCBULL[0.009300000000000],GRT[0.998600000000000000],LTCBULL[3.997200000000000000],SHIB[199930.000000000000000],SXPBULL[324.930000000000000000],TRX[0.000020000000000],USD[-0.4458437085249118],USDT[0.000000004234997 0],XRPBULL[276.407377400000000000] |
| 01412713 | BTC[0.000000038000000],EUR[0.003210924844292],USD[297.007996337631238300000000000] |
| 01412715 | BTC[0.000000038000000] |
| 01412718 | BTC[0.000000049100000],ETH[0.000004860000000],ETHW[0.000004597263957],SOL[0.000000060000000],USD[0.0160059573440725],USDT[0.000000204394982],XRP[0.008058735975880] |
| 01412719 | USD[0.000000047087115],USDT[0.000000059562427] |
| 01412721 | ETH[0.0002075563623500],ETHW[0.0002075532621345],TRX[0.000000034000000],USD[0.0161317180158132],USD[0.3349902403250000] |
| 01412725 | MANA[168.000000000000000],SHIB[99937.000000000000000],USD[3.6539476293350000] |
| 01412729 | EUR[0.7218068286452640],USD[1.0788466948485414] |
| 01412734 | BTC[0.0000619100000000],EUR[-0.466314624672500],FTT[0.001433800000000],USD[-0.3760802591979861] |
| 01412735 | DOGEBULL[2.680608410000000],MATICBULL[4.399164000000000],SHIB[99943.000000000000000],THETABULL[1.046394620000000],TRX[0.925344000000000],USD[0.0721536923375000],XLMBULL[2.399544000000000] |
| 01412738 | LTC[0.000000092337230],SOL[0.000018691124486],USD[0.963906909187289],USDT[0.000000069326990] |
| 01412739 | FTT[0.054362000000000],TRX[0.000010000000000],USD[0.3782561123475836],USDT[97.0172633677772101] |
| 01412744 | USD[4.4614227000000000] |
| 01412750 | USD[0.0000000033445510] |
| 01412758 | CQT[0.5611000000000000] |
| 01412763 | ATOMBULL[0.932930000000000000],TOMOBULL[84.420000000000000000],USD[0.7344172663241219],USDT[0.000000025000000],XTZBULL[0.000433000000000] |
| 01412764 | ALGOBULL[56700058.600000000000000],ALTBULL[23.608000000000000000],ASDBULL[139.275448000000000000],BALBULL[4999.100000000000000000],BCHBULL[16936.950800000000000000],BTC[0.000000030000000],BULLSHIT[10.939030620000000000],COMPBULL[499.910000000000000000],DEFIBULL[8.693434900000000000],DRGNBULL[41.832688000000000000],EOSBULL[11179.780000000000000000],ETHBULL[0.666879940000000000],FTT[0.256113495702656],HTBULL[256113495702656],LINKBULL[2286.282354000000000000],LTCBULL[6280.435520000000000000],MATICBULL[2518.144652000000000000],MIDBULL[12.999460000000000000],SOL[0.175503760000000000],SXPBULL[15850.000000000000000],THETABULL[15.152962220000000000],TOMOBULL[26862.738000000000000000],TRXBULL[1263.872448000000000000],UNISWAPBULL[2.364534372000000000],USD[0.198949391922755],VETBULL[339.200000000000000000],XLMBULL[99.982000000000000000],XRPBULL[50010.000000000000000000],ZECBULL[250.000000000000000000] |
| 01412772 | BTC[0.000000044200000],FTT[0.125274724720094],SOL[0.000000010000000],USD[0.0000000300064993],USDT[33.2421759200000000] |
| 01412774 | BNB[0.004113800000000],BTC[0.000067770000000],SOL[0.009381952315188],USD[0.000000508951200] |
| 01412778 | USD[30.0000000000000000] |
| 01412782 | AVAX[0.002570960000000],BNB[0.000303217200000],DFL[0.000000001903707S],ETH[0.000043033645013],ETHW[0.000043016501583],EUR[0.000001901365216Z],FTT[0.020656932152000],SOL[0.179367929996910],USDT[0.029610849388287],XRP[0.022427001756865S] |
| 01412783 | USD[0.0066856333158360],USDT[0.000000003503115] |
| 01412797 | BTC[0.000028400000000],TRX[0.000070000000000],USD[0.6489686400000000] |
| 01412803 | USD[0.0000000088666740] |
| 01412804 | EUR[3826.443739650000000],FTT[50.141109350000000],USD[0.000000170897880],USDT[4.0841244360410113] |
| 01412808 | BUSD[220.000000000000000],FTT[0.185652086037533B],LUNA2[0.000000010000000],LUNA2_LOCKED[6.368784453000000],USD[9.464768612327044B],USDT[0.0024251188800042] |
| 01412809 | TRX[0.000000020000000],USD[0.486262900324820S],USDT[0.000000069990569] |
| 01412816 | BAO[4.000000000000000],BTC[0.001452880000000],DOGE[1395.055077380000000],GBP[92.446447828139996B],KIN[5.000000000000000],LTC[0.000192600000000],LUNA2[0.012525243340000],LUNA2_LOCKED[0.029225567780000],LUNC[2731.286466440000000],RSR[1.000000000000000],SHIB[1016987.550554090000000],SOL[0.155134070000000000],TRX[0.000000000000000],UBXT[1.000000000000000],USD[2.656263841704726B] |
| 01412818 | AUDIO[72.000000000000000],BTC[0.000079645712875],ETH[0.000728640000000],ETHW[0.000728640000000],SOL[0.009998099925788B],USD[1889.110682219200000000000000],XRP[0.968460000000000] |
| 01412825 | BTC[0.000000000016200] |
| 01412833 | USD[0.0116508333418000] |
| 01412836 | BULL[0.000007784000000],CLV[0.014150000000000],TRX[0.000002000000000],USD[0.0078417519000000],USDT[0.000000008000000] |
| 01412840 | USD[2.410059188877440],USDT[6.466582486841384B] |
| 01412846 | USD[0.000001540471308],USDT[0.000000062659344] |
| 01412850 | USD[25.0000000000000000] |
| 01412852 | USD[30.0000000000000000] |
| 01412853 | USD[25.0000000000000000] |
| 01412862 | USD[0.0000000029086774] |
| 01412866 | BTC[0.000000005856000],DOGEBULL[282.016306570000000],EOSBULL[15.847000000000000],ETCBULL[0.002098760000000],ETHBULL[0.000000005000000],SXPBULL[3261763.093200702500900S6],USD[0.866394164535725T],USDT[0.000000039467716],VETBULL[11381.524922500000000] |
| 01412867 | TRX[0.000002000000000],USDT[0.000000012760440] |
| 01412868 | BTC[0.000000028000000] |
| 01412869 | BAO[3.000000000000000],BTC[0.008533800000000],DOGE[174.300370260000000],FTT[0.338971240000000],KIN[1.000000000000000],USD[0.0101672470921311] |
| 01412875 | MOB[0.425822890000000],SPELL[13.440000000000000],TRX[0.000032000000000],USD[0.007225121915974S],USDT[0.000000005275220] |
| 01412877 | BTC[0.000003690000000],SOL[0.000000098664891],USD[5.773556324937637],USDT[9.630462399892093T] |
| 01412881 | ATLAS[24027.458000000000000],BNB[0.249950000000000],IMX[24.595080000000000],USD[1111.042889564250000],USDT[0.000000041022962] |
| 01412884 | USDT[0.001852758468756] |
| 01412890 | BTC[0.000000071279373],CRV[0.000000007344686],ETH[0.000000009881676],FTM[0.000000028217418],FTT[0.025477399887167],USD[1.441347243922203B],USDT[0.000000025972830] |
| 01412891 | EDEN[100.000000000000000],ETH[0.000933820000000],ETHW[0.000933820000000],FTT[25.000000000000000],SRM[12.000000000000000],USD[2598.0242531627064804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01412892 | ADABULL[0.000000036800000],ATOMBULL[0.000000076862376],COMPBULL[0.000000074957013],DOGEBULL[4912.025278195662830G],GRTBULL[0.000000040602471],KNCBULL[1000001.000000000000000],LUNA2[0.000000090000000],LUNA2_LOCKED[7.072286523000000],MATICBULL[0.000000047983739],SUSHIBULL[0.000000043320865],THETABULL[0.000000004737595],USD[0.000000033018090],USDT[0.000000044650376],VETBEAR[0.000000022350464],VETBULL[1334861.137769057675935G],XRPBULL[0.000000047111060],ZECBULL[0.000000073010026] |
| 01412895 | LTC[11.963865340000000] |
| 01412901 | ATLAS[3300.000000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],USD[3.375000399915370G20],USDT[12.292645626314850] |
| 01412903 | 1INCH[440.000000000000000],AAVE[0.000000008000000],BADGER[0.000000006000000],BCH[1.561000000000000],C98[314.000000000000000],COMP[3.890100000330000G],DOGE[8047.875939000000000],DYDX[202.000000000000000],EDEN[554.300000000000000],FTT[25.095353550000000],RAY[62.000000000000000],ROOK[0.000000014000000],SRM[133.000000000000000],TRX[0.000004400000000],UNI[40.600000000000000],USD[0.877616378897869G4],USDT[0.009200001583962G] |
| 01412905 | APE[0.900000000000000],USD[1.771028022958234B] |
| 01412910 | AAVE[0.000000030213500],APE[0.000000057463000],ATLAS[229.998000000000000],AVAX[0.000000025080500],BRZ[-1.399999991999675O],BTC[0.000000080749514],DOT[0.000000077043400],ETH[0.052854393634900],FTM[0.000000009577963],LINK[0.000000005137600],LUNA2[0.000000072000000],LUNA2_LOCKED[0.267648516800000],LTC[0.000000030189700],POLIS[50.000000001788589],SOL[0.000000041788589],TRX[1.000000000000000],USD[0.066228847735914],USDT[0.000001303328035] |
| 01412934 | BTC[0.000000051472700],ETH[0.000000004450000],EUR[0.000000073433611],LTC[0.000000085286628],TRX[0.000004000000000],USD[0.000000051224083],USDT[0.000000016919867] |
| 01412941 | USD[0.000000044096540] |
| 01412944 | TRX[0.000001000000000],USD[0.000000017208562B],USDT[0.000000031920779] |
| 01412948 | SOL[0.095575000000000],TRX[0.000001000000000],USD[0.000000136566196],USDT[0.000000057280565] |
| 01412958 | BNB[0.000000015969300],ETH[0.000000061267300],TRX[0.000007000000000] |
| 01412962 | BNB[0.000000029454402],BNB[0.000000006350484],GRT[0.000000084858260],LTC[0.000000054061120],RAMP[0.000000019551220],RAY[0.297856986836160G55],SOL[0.000000098309526],USDT[0.000000085807764],XRP[0.000000086440314] |
| 01412965 | BNB[0.000000100000000],ETH[0.000000010000000],FTT[0.001867875574477],USD[0.000000133952330],USDT[0.000000098494520] |
| 01412966 | SUSHIBEAR[591180.000000000000000],SUSHIBULL[92.200000000000000],TRX[0.000039000000000],USD[-0.777689244094106],USDT[1.842585000000000] |
| 01412970 | USD[0.003163350000000] |
| 01412972 | BNBBULL[0.000096290000000],DOGE[0.485987760000000],USD[0.057399054482741G],USDT[0.047469321000000] |
| 01412973 | USD[30.000000000000000] |
| 01412976 | KIN[569.223702440000000] |
| 01412983 | USDT[0.000000050000000] |
| 01412987 | USD[81.932408870000000] |
| 01412989 | ETH[0.006703314162400],ETHW[0.006703356789652],SOL[0.000000061958121],TRX[0.738084000000000],USD[1.584898040241161G],USDT[0.028280097843072] |
| 01412991 | AVAX[0.006003174298179G4],BTC[3.014473961061141],ETH[0.000319317000000],ETHW[0.000319308000000],EUR[60277.859791550000000],FTT[35.345890510000000],LUNA2[0.288691084800000],LUNA2_LOCKED[0.673612531200000],SOL[0.009299400000000],TULIP[0.000000009178426],USD[1785.071374305316061900000000],VETBULL[4348.446099355300000] |
| 01412992 | ETH[0.000490000000000],ETHW[0.000490000000000],USDT[0.000000040000000] |
| 01412994 | BNB[0.000000032980815],DOGE[25.621182630673280],ETH[0.000000000000000],MATIC[0.000000005355400],NFT[3761352998723821 78][1],NFT[4159598844681595 69][1],NFT[4365326596349558 37][1],NFT[4873207597676806 38][1],TRX[0.000001050000000],USD[0.000000005767513] |
| 01412996 | TRX[0.000001000000000],USD[0.089335889778039 4],USDT[0.000000079049213] |
| 01412998 | TRX[0.000030000000000],USD[0.028012175000000],USDT[0.009331002545216 0] |
| 01413001 | BNB[0.000000205199360],COPE[0.000000054053480],ETH[0.000000064600000],USD[0.000000167652905],USDT[0.000000048544836] |
| 01413002 | USD[20.000000000000000] |
| 01413011 | ATOM[2140.100000000000000],AVAX[206.700000000000000],BTC[0.000000009210000],COMP[0.000000041200000],DOT[4725.100000000000000],FTM[179299.000000000000000],FTT[25.1843188377420863],LTC[330.930000000000000],MATIC[58160.000000000000000],SNX[9159.400000000000000],SOL[982.490000000000000],SRM[0.344695360000000],SRM_LOCKED[2.715304640000000],SXP[29063.700000000000000],USD[-56583.265274073932 1304],USDT[69011.764453552823 4139] |
| 01413015 | TRX[0.000000084000000] |
| 01413021 | AUDIO[334.169757335866564 0],BADGER[0.000000055000000],BAT[0.000000087519100],BF_POINT[400.000000000000000],BTC[0.000003352227940],CHZ[1160.951154000000000],ENJ[129.108013000000000],FTT[0.000000056411470],KIN[1.000000000000000],LINK[34.212982857097347 0],MATIC[0.000000002762400],REN[375.31 23893600000000],ROOK[4.228975433213266 3],RUNE[0.000000034297625],UNI[65.689175950000000],USD[0.004476593857569],USDT[0.000000054685931 3],USTC[0.000000083188236],ZRX[210.046900900000000] |
| 01413025 | USD[0.014710856304830 0] |
| 01413028 | BTC[0.000000005200000] |
| 01413030 | BTC[0.089931394000000],SOL[0.000000100000000],USD[122.939186328302380 4] |
| 01413031 | AKRO[2.000000000000000],BAO[6.000000000000000],BNB[0.000000058983876],DOGE[0.000058003000000],EUR[0.000000913709978],KIN[6.000000000000000],SOL[1.151654437032000 0],TRX[1.000000000000000],USD[0.000000069614922] |
| 01413039 | BAO[4.000000000000000],BTC[0.001587440000000],DOGE[5.646463870000000],ETH[0.010362000000000],ETHW[0.010362000000000],EUR[0.001556321245141],FTT[0.309715690000000],KIN[3.000000000000000],LTC[0.240033900000000],PERP[0.218335630000000],SHIB[183232.519640150000000],SOL[0.166439190000000],TRX[1.000000000000000],XRP[8.222258480000000] |
| 01413041 | BNB[0.000000009699900] |
| 01413046 | USD[0.697240706878009 24],USDT[0.000000004482688] |
| 01413048 | USD[20.000000000000000] |
| 01413049 | NFT[4409431581058677 92][1],NFT[5189028645431492 88][1],USD[4.259208846461667 2] |
| 01413053 | USD[0.020227592315000 0] |
| 01413061 | BTC[0.000036350000000],TRX[0.168229000000000],USD[0.351825907500000] |
| 01413063 | ALGOBEAR[9998000.000000000000000],AL GOBULL[19996.000000000000000],ALTBEAR[27680.610000000000000],ATOMBULL[4.999000000000000],BEAR[0.100000000000000],BNBBEAR[24995000.000000000000000],BULL[0.000021510000000],COMPBULL[449910.000000000000000],ETCBEAR[9998000.000000000000000],ETHBEAR[99980.000000000000000],LINKBEAR[19996000.000000000000000],LUNA2[0.006093785213000],LUNA2_LOCKED[0.014218832160000],LUNC[132.693456000000000],SUSHIBEAR[9998000.000000000000000],SXPBEAR[9998000.000000000000000],THETABEAR[9998000.000000000000000],USD[0.253315730700000],USDT[202.404683817267390 6],XRPBEAR[4999900.000000000000000] |
| 01413065 | POLIS[0.000000004126005],USD[0.206561038456330],USDT[0.003500072153809 0] |
| 01413070 | ETH[0.000907060000000],ETHW[0.000907058369423 0] |
| 01413077 | TRX[0.001557000000000],USD[0.000000080577973] |
| 01413083 | BTC[0.123368410000000],JPY[372.516160840000000] |
| 01413085 | BTC[0.166000000000000],TRX[0.000029000000000],USDT[1.453641112500000] |
| 01413101 | EUR[0.000010014218465],FTT[20.400000000000000],USD[0.656508726754638 1],USDT[0.007817466917885] |
| 01413108 | AAVE[0.000000003000000],SNX[0.030475000000000],TRX[0.000108000000000],USD[0.040635095098507263],USDT[0.000000010696500] |
| 01413109 | BTC[0.000000045000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.002380000000000],USD[0.005895083485476],USDT[0.010011113229467 8] |
| 01413112 | USD[8.718991430000000] |
| 01413116 | ATLAS[11011.705917640000000],BTC[0.000000075780000],USDT[0.000000040159906] |
| 01413118 | TRX[0.000020000000000],USD[4.770630966460597 2],USDT[0.000000086683908] |
| 01413123 | USDT[0.002880022249058] |
| 01413131 | DOGE[-27.441123883259831 0],TRYB[0.000000059984100],USD[19.141876438857146 1] |
| 01413133 | BNB[0.000000002146900],USDT[0.000000079372108] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01413137 | EUR[0.0350064200000000],USD[0.1658189474798802],USDT[0.0000000405700099] |
| 01413145 | USD[0.0000000060524192] |
| 01413149 | USD[0.0000001239255518],USDT[0.000000041110650] |
| 01413150 | BNB[0.0000000580000000],BTC[0.0000000012740000],ETH[0.0000000070000000],FTT[25.1054092528494177],USD[26.9932550730758113],USDT[0.0000000094400000] |
| 01413153 | CHZ[20.0000000000000000],DOGE[0.9697600000000000],ENJ[15.0000000000000000],FTM[9.0000000000000000],MANA[6.0000000000000000],PERP[0.5000000000000000],RUNE[1.4000000000000000],SAND[9.0000000000000000],STEP[41.9000000000000000],TLM[58.0000000000000000],TRU[15.0000000000000000],UNI[0.0460690500000000],USD[29.6410953072500000],XRP[0.9836200000000000] |
| 01413154 | USD[29.6410953072500000] |
| 01413156 | ADABULL[58.0805612335000000],ATMBULL[294161.2679650000000000],BNBBULL[0.0000000044449919],BULL[8.1279690869000000],DOGEBULL[158.2717913550000000],ETHBULL[17.2351321770000000],EUR[0.0000000053279846],FTT[0.0184786250644206],GRTBULL[16748.3681125000000000],LINKBULL[1886.8094340000000000],MATICBULL[132999.9689640000000000],THETABULL[127.3892238800000000],USD[4498.1872153391770358],USDT[0.0000000457581141],XRPBULL[3858942.5957712500000000],XTZBULL[196990.2849465000000000] |
| 01413164 | EUR[0.0000000053300132],USD[0.0033836103611369],USDT[0.0000312268709506] |
| 01413167 | FTT[9.8981190000000000],IMX[0.0853130000000000],SOL[0.0000001642573320],TRX[0.0000010000000000],USD[0.1468770017040280],USDT[0.0000000087740868] |
| 01413173 | BTC[0.0000000020000000],USD[69.6120547973419388] |
| 01413175 | BTC[0.0000904000000000],TRX[0.0000030000000000],USD[0.3272038736480342],USDT[0.0000000122853364] |
| 01413180 | BTC[0.0000000097544605],EUR[0.0000000084371518],FTT[0.0000000075058728],OKB[1.0143585323592844],SOL[0.0000000018707070],USD[2.4146226897829324],USDT[170.5544253604809199],WBTC[0.0006930020936053] |
| 01413181 | SOL[0.0014565900000000],TRX[0.0000000000000000],USD[0.0000000082744912],USDT[0.0000000014574751] |
| 01413189 | BNB[0.0000000052050900],USD[35.6860831177002700] |
| 01413197 | CRO[189.9631400000000000],EUR[0.0000000319949408],FTT[1.4000000000000000],USD[3.3480670218855104] |
| 01413207 | AXS[0.0006007938763400],BTC[0.0034143047940900],FTT[25.0000000000000000],LTC[0.8145609921664000],USD[96.9255054972004765000000000],USDT[46.5610789445791290] |
| 01413213 | ETH[0.0000000326132226],FTT[0.0000000090630100],NFT[565256507652227578][1],USD[0.0005893863766],USDT[0.0000000056143851] |
| 01413214 | FTT[0.0000000972116671],SOL[0.0000004000000000],USD[0.0000000093437174],USDT[0.0000000097500000] |
| 01413217 | USD[1.3157100000000000] |
| 01413218 | BNB[0.0000000069381746],MOB[0.0005000000000000],NFT[527024142559876036][1],USD[-0.7865696027208682],USDT[139.4607392249175441],XRP[0.0000000010495429] |
| 01413220 | TRX[0.0000020000000000],USD[0.0000001365802250],USDT[0.0000000085271092] |
| 01413223 | TRX[0.0000020000000000],USDT[1.0733964034217600] |
| 01413225 | USD[25.0000000000000000] |
| 01413229 | TRX[0.0000020000000000],USD[0.0000000152990538],USDT[0.0000000017630999] |
| 01413237 | ALGO[0.0000000032674396],AVAX[0.0000000066236857],BEAR[0.0000000043455302],BF_POINT[100.0000000000000000],BTC[0.0004640060974604],CHZ[0.0000000046400000],CQT[0.0000000063317743],CRO[0.0000000074386180],DOGE[0.0000000095913330],DOT[0.0000000041521622],ENJ[0.0000000061120000],ETH[0.0000000086227304],FIDA[0.0000000091931990],FTM[0.0000000088752976],FTT[0.0000000051752000],GALA[0.0000000065130900],GRT[0.0000000077593861],HXRO[0.0000000092144617],KIN[0.0000000445080689],LINK[0.0000000054363516],LUNA2[1.4400481260000000],LUNA2_LOCKED[3.2410368400000000],LUNC[2.7718775116559615],MANA[0.0000000054540000],MATIC[0.0000000047372981],PSG[0.0000000056884632],RAY[0.0000000049564000],RSR[0.0000000089426167],SAND[0.0000000006283971],SRM[0.0000000096200000],SUSHI[0.0000000059192328],TRX[0.0000000000000000],TSLA[0.0000000100000000],TSLAPRE[0.0000000437391],USD[0.0000571866918585],USD[0.0000000037123431],VGX[0.0000000059341111],XRP[0.0000000027185778] |
| 01413239 | COPE[14.0000000000000000],EUR[47.4765235400000000],LUNA2[3.1218341410000000],LUNA2_LOCKED[7.2842796610000000],SOL[2.3200000000000000],USD[545.8734335378384845],USDT[951.1267824827672574],USTC[169.0000000000000000] |
| 01413242 | BNB[0.0000000075675280],ETH[0.0000000041920780],FTT[0.0021765317499000],KIN[114.7707861900000000],SOL[0.0000009953135],TRX[0.0000049198887],USD[0.0000016131212303],USDT[0.0000000013310279],WRX[0.0000000086090938],XRP[0.0005045000000000] |
| 01413246 | TRX[0.0000030000000000],USD[0.2045876300000000],USDT[0.0000076420098975] |
| 01413248 | AC8[0.0001876800000000],AKRO[1.0000000000000000],BAQ[5.0000000000000000],BITC[0.0092607800000000],BNB[0.0000012300000000],CGC[0.0005965800000000],DENT[1.0000000000000000],ETHW[0.1095095500000000],EUR[290.4265930933372783],KIN[2.0000000000000000],SECO[1.0813028900000000],TRX[2.0000000000000000],UBXT[2.0068778000000000],USD[69.8822708406733647],USDT[0.0002620709903473],ATLAS[180.0000000000000000],USD[1.3455115839900000] |
| 01413250 | ATLAS[180.0000000000000000],USD[1.3455115839900000] |
| 01413252 | BNB[0.0894534500000000],USD[2.2674891883000000] |
| 01413253 | EUR[0.0785110802800000],USD[0.0000000081700632],USDT[0.0000001087067000] |
| 01413267 | BCHBEAR[73.4000000000000000],BEAR[859.6000000000000000],BULL[0.0000098660000000],COMPHEDGE[0.0005380000000000],DOGE[0.7742000000000000],DOGEBEAR2021[0.0084020000000000],DOGEHEDGE[0.0933000000000000],DYDX[0.0910800000000000],ENS[0.0064800000000000],ETH[0.0000001000000000],ETHBULL[0.0000808000000000],ETHHEDGE[0.0069320000000000],HEDGE[0.0006842000000000],HTBEAR[58.0800000000000000],MXI[0.0200000000000000],LINKHEDGE[0.0088980000000000],LTCBEAR[47.8600000000000000],MANA[0.5768000000000000],MATICBEAR2021[97.9000000000000000],MATICBULL[0.3100000000000000],SOL[0.0000000041197054],UNIBWAPBEAR5.6960000000000000],USD[-0.0028805005084425],USDT[0.0000000093430274],XRPHEDGE[0.0008884000000000],BNBBULL[0.0000000067802000],DOGEBULL[0.0000000040811600],LTCBULL[0.0000000037378000],TRXBULL[0.0000009826166],USD[0.0000000083624114],USD[0.0000000035333090] |
| 01413270 | BNBBULL[0.0000000067802000],DOGEBULL[0.0000000040811600],LTCBULL[0.0000000037378000],TRXBULL[0.0000009826166],USD[0.0000000083624114],USD[0.0000000035333090] |
| 01413271 | BTC[0.0000000062347106],FTT[1.4997150000000000],NFT[336556086147284651][1],TRX[0.0000090000000000],USD[173.3951098724867869000000000],USDT[78.6846741948313242] |
| 01413276 | AVAX[0.0068682779498566],BTC[0.0000000004192070],EUR[0.3131963200000000],FTT[150.1600795000000000],TRX[0.0007300000000000],USD[0.0276166620000000],USDT[0.8341034162461412] |
| 01413280 | BAO[1.0000000000000000],ETH[0.0000000594159335],FTT[16.1185560400000000],KIN[2.0000000000000000],MATIC[0.0000600000000000],MER[0.8040000000000000],NFT[339600350593957367][1],NFT[395003357344504369][1],NFT[529293513604301608][1],NFT[567843043578090331][1],SLD[0.0000000000000000],TRX[1.0000000000000000],USD[0.2404982086119320],USDT[0.0000000227350991] |
| 01413281 | BTC[0.0000000000000000],USD[18.0939198952500000],USDT[0.0000000015019200] |
| 01413296 | USD[3548.7766956441598566],USDT[0.0000000158839756] |
| 01413299 | BTC[0.0000903290000000],ETHW[0.7578559800000000],USD[0.0000000207678655] |
| 01413300 | SOL[0.0700000000000000] |
| 01413303 | TRX[0.0000020000000000],USDT[0.0000687559557366] |
| 01413304 | USDT[0.0001871898386145] |
| 01413305 | AKRO[3.0000000000000000],ALGO[372.1615108000000000],APE[29.7453068100000000],APT[0.0000000032240000],BAO[8.0000000000000000],BNB[0.5538586200000000],BTC[0.1152620932800000],CRV[179.3581819798472148],DENT[2.0000000000000000],ENJ[299.3722851087205544],ETH[0.2189218400000000],ETHW[0.1454512400000000],FTM[142.7420875800000000],GALA[5030.3047227125246250],GMX[2.7212025724730000],IMX[221.2946515976553926],KIN[8.0000000000000000],MATIC[398.1959517237214711],RSR[1.0000000000000000],TRX[22.0021120000000000],UBXT[3.0000000000000000],USD[0.0003277195861817],XRP[664.2878453200000000] |
| 01413312 | AVAX[0.1451985506965928],BTC[1.2615185860000000],ETH[4.6820000000000000],ETHW[1.6000000000000000],FTM[0.9748900000000000],LUNA2[0.1373089364000000],LUNA2_LOCKED[0.3203875184000000],LUNC[29899.3100000000000000],RUNE[0.0721500000000000],USD[58.5586411046524612],USDT[4.7343870868678719],XRP[0.6436980000000000] |
| 01413316 | TRX[0.0000010000000000] |
| 01413318 | TRX[0.0000010000000000] |
| 01413320 | BRZ[0.9541931636312774],FTT[0.0467600000000000],USD[5622.4768479612000000] |
| 01413321 | BTC[0.0000001000000000],USD[14.7083656365492618] |
| 01413323 | FTT[0.0261397130964040],USD[0.0000001172080678],USDT[0.6969172502500000] |
| 01413327 | USD[30.0000000000000000] |
| 01413328 | USD[30.0000000000000000] |
| 01413330 | TRX[0.0000020000000000],USD[0.0002697264641584] |
| 01413336 | NFT[362655716533687374][1],NFT[367751981546104591][1],NFT[372988065040330684][1],NFT[417616770556747288][1],NFT[432961892408684073][1],NFT[436896354515894220][1],NFT[451690749104320301][1],NFT[459464978718217549][1],NFT[468113112200669273][1],NFT[491992503922125113][1],NFT[496236618370897320][1],NFT[497945770942432600][1],NFT[512988902653215][1],NFT[529754904242234569][1],NFT[544880572397834917][1],NFT[547225403660454118][1],RAY[0.4618100000000000],TRX[0.0000010000000000],USD[0.0000000221133413],USDT[0.0000000090684158] |
| 01413338 | EUR[-0.0000061884578][0.7983],TRX[0.0000140000000000],USD[0.0000000009418997],USDT[0.0000000090684158] |
| 01413350 | EUR[0.0003729843422280],TRX[0.0000170000000000],USD[-0.0002791247330656],USDT[-0.0000000076508438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01413351 | AUD[0.002119851643467],FTT[5.008762623957448],USD[250.098522406244042],USDT[0.0005044632626693] |
| 01413353 | FTT[3.631230810000000000],TRX[0.000046000000000],USD[9.679381239878698],USDT[0.000000288030774] |
| 01413356 | AURY[0.000000100000000],AVAX[0.000000003022757599],BNB[0.000000080200000],BTC[0.000000006944775],BUSD[204762.170231030000000],ETH[0.000000001330560000],FTT[0.009792131221664044],MATIC[0.000000005072000],SOL[0.00000004682301S],SRM[2.944552570000000],SRM_LOCKED[34.951438610000000],USD[-0.00000004482280],USDT[0.000000011163331T] |
| 01413360 | FTT[0.09998000000000000],TRX[0.000001000000000],USDT[44.935000293997133] |
| 01413362 | BNB[0.000000134217200],TRX[0.000060096330000],USD[0.000000004398223],USDT[0.000000006719789S] |
| 01413363 | USDT[0.0002007198944800] |
| 01413375 | TONCOIN[0.094614100000000],USD[0.007185723043812],USDT[-0.006537818878927A] |
| 01413376 | BULL[0.000000009000000],LINKBULL[0.0000000040320830],USD[10.919095648572640A2] |
| 01413378 | USD[1.04323846000000000],XRPBULL[76746.111167670000000000] |
| 01413379 | MNGO[9.912000000000000000],TRX[0.000001000000000],USD[0.0031441011000000] |
| 01413380 | BTC[0.000001155110528A46],ETH[0.0000000001800000],SLP[0.000000007761520S],SXP[0.000000003733296],USD[0.0005511342067295],USDT[0.000006894944972] |
| 01413385 | DOGEBULL[517.450082760000000000],TRX[0.000124000000000],USD[0.0317253851202744],USDT[0.000000122184427] |
| 01413386 | BTC[0.0001977401081250],DAI[0.000000021752980000],FTT[0.016162730000000000],TRX[0.000000024543300],USD[10.765442894559074],USDT[0.000000011956286B] |
| 01413390 | BTC[0.000000008616300],TRX[0.000001000000000] |
| 01413393 | BTC[0.005445455024049S],CEL[0.0202363030283662],FTT[25.0952500000000000],LOOKS[502.463023668282448T],TRX[0.0000061003556400],USD[197.6563159604896008000000000],USDT[1003.646924778945000] |
| 01413395 | ALGO[2.21230803000000000],ENJ[1.3938737600000000],ETH[0.0017257300000000],ETHW[0.0012573000000000],FTT[0.07080064000000000],LUNA2[0.0328522270100000],LUNA2_LOCKED[0.0766551963600000],LUNC[7154.360261740000000],MATIC[1.3929661900000000],SOL[0.1472711200000000],TRX[13.88209297000000000],USD[0.0001036936914466400],WX3.678079810000000001] |
| 01413400 | BAO[3.00000000000000000],BNB[0.000007780000000],ETH[0.0001494800000000],USD[8.439370432544569] |
| 01413408 | BTC[0.534253084040819A4],DOT[0.00005500000000000],ETH[0.000503910000000],LINK[0.091203000000000],LUNA2[0.534804183100000],LUNA2_LOCKED[1.247876427000000],LUNC[0.736840300000000],MATIC[0.001500000000000],SOL[27.0097756000000000],USD[0.465849555681224],USDT[0.000000345623145T5] |
| 01413413 | USD[11.1748503994530291],USDT[0.0000001352905440] |
| 01413420 | BNB[0.010446630000000],BTC[0.0461498871078000],ETH[0.000000010000000],ETHW[0.560797280000000],EUR[0.0000001725827333],FTT[0.0237098600565418],LUNC[0.0000000800000000],USD[0.0000001322782877],USDT[0.832617911399397000],XRP[3450.378820000000000] |
| 01413428 | ADABULL[0.016992400000000000],BNBBULL[0.021995600000000000],SUSHIBULL[35182.310000000000000000],TRX[0.000001000000000],USD[0.0026562500000000],USDT[0.0000001585639400] |
| 01413432 | USD[0.44787256027200000] |
| 01413434 | APT[9.00000000000000000],AVAX[0.00001513885488600],ETH[0.000000001000000],LUNA2[0.12560521490000000],LUNC[27350.800000000000000],USD[0.000000084455361],USD[3.6828201094841600] |
| 01413437 | 1INCH[0.000000067463336],AAVE[0.000000074092138],ALGO[24.100100000000000],APE[3.002000040870000],APT[1.003890850000000],ATLAS[0.000000007864108],AVAX[0.000000078549276],AXS[0.00000010857879],BAND[4.012351385800000],BAO[0.000000087400000],BNB[0.000000005668000],BTC[0.00330287310818541,C98[0.000000760766000],CEL[0.000000089235968],CRO[159.99640037369556],DENT[0.000000021495794],DFL[0.000000027469764],DOGE[0.00000004165749],DOT[0.000000048999992],ENJ[0.000000010820280],ETHW[0.000000005724570],FTT[0.09998200000000000],GAL[0.00000000097617941],GMT[20.00000000004331654],G ST[15.00000000000000],KSHIB[0.000000053450620],LINK[0.00000001536048S],LRC[0.000000013336643],LUNC[0.000000075144148],MANA[0.000000203000009],POL[S]0.00000005113752E],RAY[0.000000001137526],RUN[0.000000011375260],SAND[0.000000034280660],SHIB[470117791.3143831215836576],SLP[0.0000000888977920],SOL[0.000000008214 0123],SRM[0.000000007590920E],STARS[0.000000000147478876],SWEAT[300.198853670000000],TRX[0.000054000000000],USD[0.0000000175220907],USDT[0.000000212216342952] |
| 01413438 | ATOM[75.67312677129633000],BNB[4.179791510495814E],BTC[0.07308563534999449],ETH[0.1000777131957500],ETHW[0.032073752945750],FTT[158.026398725000000],IMX[33.800000000000000],SOL[35.061381249587032],TRX[950.307722011172399234],USD[845.814852312814361],USDT[807.851421026273572] |
| 01413440 | BTC[0.000000030432400] |
| 01413442 | BULL[0.000003722500000],ETH[0.0005421370000000],ETHBULL[0.000011840677827],ETHW[0.0005421211311647],SGD[0.001987304542047],USD[10.617141003957232] |
| 01413449 | USD[0.167985730000000] |
| 01413451 | BTC[0.000500057805312],ETH[0.060000000000000],ETHW[0.051000000000000],SOL[0.010000000000000],TRYB[0.000000009433114],USD[0.0029028799763763],USDT[0.000000072907704] |
| 01413452 | BTC[0.000000080744000],FTT[-0.000000002147406],SOL[0.000000010000000],USD[1.463184960176360S],USDT[0.000000083054071] |
| 01413459 | USD[25.000000000000000] |
| 01413462 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.0026469200000000],USD[0.003866813261698],XRP[20.882475360000000] |
| 01413465 | ATLAS[0.00000006443396],CRO[3.000000200000000],ETH[0.0000001995207554],ETHW[0.000019952075504],ETHW[0.000000961307160],FTT[0.000000027232620],LTC[0.000000016000000],MATIC[0.000000096095821],RUNE[0.000000024041282],SOL[0.000000013930230],USD[0.000000001306903085],U SD[0.075228552404469],USDT[18.92669390212921201] |
| 01413466 | AAVE[0.05124688101520O],ATLAS[80.00000000000000],BTC[0.00397052003848O0],CRQ[9.99820000000000],DOT[7.666109990000000],ETH[0.035867565644400],ETHW[0.03567306749959O0],EUR[0.000000541629688],LINK[0.203418374037810O],SAND[5.000000000000000],SOL[1.091989839321574],UNI[0.306430881321800O],U SD[5.075228552404469],USDT[18.926693902129218] |
| 01413482 | BTC[0.01810008451500O],ETH[0.00448566630036A2],ETHW[-0.00013403563990B],IMX[0.09769600000000000],SOL[0.009732460000000],USD[2.502939915008568S] |
| 01413486 | HT[0.0202872000000000],TRX[0.000002000000000],USD[2951.8974343000000000] |
| 01413490 | BTC[0.0254400006886514],DOGE[1091.757277890000000],ETH[0.1964046400000000],ETHW[0.1964046400000000],FTT[2.308045340000000],SHIB[12855426.341947110000000],SOL[5.4299447100000000],USD[199.7913872535308936],USDT[0.000000074938611] |
| 01413492 | EUR[3.298378410000000],USD[15.539298812518424A4] |
| 01413493 | BNB[0.000000194021394],BTC[0.000000088590000],DOGE[0.000000034000000],EUR[-0.000000006547829],FTT[0.000000006027013G],SRM[0.007899850000000],SRM_LOCKED[0.0228285900000000],USD[0.03030771536167000],USDT[0.000000028344594] |
| 01413505 | AAVE[0.000000063620000],ALCX[0.000000004455000O],ALICE[0.00000000207000000],ATLAS[0.000000000870000],AURY[0.000000080700000],AVAX[0.000000075000000],BAO[7.000000020000000],BTC[0.042992465203426],CHZ[0.000000020000000],CRV[0.0000000957000 00],CVX[0.000000004400000],DOGE[0.00000000940000O0],EN8[0.0000000070888925],ETH[0.641125492645955],ETHW[0.551472915760105S],FTM[0.00000000050000O],FTT[5.47042289150000O],GAL[0.000000042200000],GMT[0.00000000710000O],HNT[5.237827580400000O],LEO[0.00000000088000O],LOOKS[0.000000006000000] ],LRC[0.000000005600000],MATIC[0.000000098500000],POLIS[0.000000005829879O],RAY[0.000000006000000],REN[626.899809788186000O0],RUNE[0.000000009050000O],SAND[0.000000010350000],SNX[0.000000043889384O0],SOL[9.3307443889384OO],SPELL[0.000000009800000O],SUSHI[0.000000064100000],USD[0.0002160036610 345],USD[T0.000001451774070S] |
| 01413513 | COMP[0.000560260000000],ETH[0.000930000000000],ETHW[0.000032937727533],RUNE[0.094366000000000],TRX[0.000020000000000],USD[0.084085477373911],USDT[0.000000053330901],XRP[154.000000000000000] |
| 01413515 | USD[0.000000002773176G],USDT[20.2379328448544439] |
| 01413517 | USD[1.0754276967000000] |
| 01413521 | USD[0.000000013476851S],USDT[0.000000009093332] |
| 01413524 | BTC[0.000000022045298],C98[0.000000001403589G7],EDEN[0.00000000140100O],ETH[0.000006600000000],ETHW[0.000006600000000],EUR[0.0000173191206958],FTM[0.000000009418357],FTT[0.00000001203598],LRC[0.000000096164055],MANA[0.00000000821315O],RAY[0.00000010035744],SRM[0.0000004834937],STEP [0.000000034226905],USD[0.000001005931621] |
| 01413527 | USD[0.00000000019000] |
| 01413529 | BTC[0.000000010000000],DFL[10.00000000000000],USD[0.0337051057650708] |
| 01413531 | SOL[0.3116129000000000],USD[-0.1171668192500000] |
| 01413534 | AXS[0.00000006785787S],BNB[0.000000108233578],FTT[0.4737420000000000],LTC[0.000000058905756],MATIC[0.000000003541275],OKB[0.000000000240000O],TRX[0.001554000000000],USD[1.869895478635125S9],USDC[11729.000000000000000],USDT[0.000000134119901] |
| 01413536 | SOL[0.000000003990065],USD[0.0488818643265400],XRP[0.000000024999988] |
| 01413537 | BTC[0.0029158008231648],ETH[0.000000010000000],EUR[0.0000003544571119],LTC[0.000000078944412],LUNA2[1.399449876000000],LUNA2_LOCKED[3.265383044000000],LUNC[304733.156901257489019T],USD[0.0001096729904865] |
| 01413538 | USD[25.000000000000000] |
| 01413540 | USD[25.000000000000000] |
| 01413542 | SOL[0.0080470000000000],USD[-0.047180012171338O] |
| 01413544 | AAVE[0.006607360000000],AKRO[1.000000000000000],ALGO[0.1252192600000000],ATOM[0.00708104000000000],BAO[7.00000000000000000],BNB[0.00087129000000O],BTC[0.000055024000000O],CHZ[0.082650650000000O],CRO[2.388318174000000],CRV[0.1278446800000000],DOGE[0.582080910000000O], DOT[0.02770973000000000],ENJ[0.583707770000000],ETH[0.002978300000000],ETHW[0.000012460000000],EUR[0.0341196277111821],FTM[0.086644050000000],FTT[0.003720640000000],HNT[0.000000000000000],LINK[0.046435750000000O],LTC[0.002001570000000],MANA[0.236269640000000],MATIC[0.000000000000000],NEAR [0.0549719100000000],RSR[2.000000000000000],RUNE[0.094746000000000],SAND[0.147120520000000],SRM[0.724268900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[8.791139061336987900000000],XRP[0.000000002887309I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01413546 | SHIB[97120.000000000000000],SOL[0.769359200000000],TRX[0.000003000000000000],USD[1.501781771780000],USDT[1.104000058672025] |
| 01413548 | EUR[200.528980070000000],USD[182.343776810164833],XRP[0.000000097279785] |
| 01413549 | TRX[0.000002000000000000],USD[1.779477416577570],USDT[0.001707069703755] |
| 01413553 | USDT[0.000241104868676] |
| 01413568 | BTC[0.000463848592450],ETH[21.626877000000000],ETHW[1.000030000000000],FTT[0.080342210000000],LUNA2[0.000000154345236],LUNA2_LOCKED[0.000000360138883],LUNC[0.003360900000000],SRM[8.084638140000000],SRM_LOCKED[150.915361860000000],USD[98.571773150207045] |
| 01413570 | BTC[0.000000031165342],BULL[0.007000905099428],ETH[0.000000060588016],ETHBULL[0.012986002080692],USD[2.341106196935201] |
| 01413573 | MATICBULL[76.968479000000000],SXPBULL[17.949.667500000000000],USD[0.125883951700000],USDT[0.000000079454831] |
| 01413574 | FTM[1561.687600000000000],LUNA2[244.981142700000000],LUNA2_LOCKED[571.622666200000000],LUNC[53345159.593848000000000],SHIB[38392320.000000000000000],USD[575.932001722800000000000000] |
| 01413581 | ALGOBULL[7663.200000000000000],BNB[0.000001000000000],MATICBULL[0.074000000000000],SUSHIBULL[844.800000000000000],TOMOBULL[88.500000000000000],TRX[0.000000289736203],USD[0.032157795404881] |
| 01413582 | BTC[0.000000005000000],ETH[0.000000069920000],FTT[1.600000000000000],SOL[0.000000082264164],USD[0.004013625221297] |
| 01413584 | BTC[0.025082300360000],DOGE[100.000000000000000],FTT[2.000000048009260],LUNA2[0.023145321100000],LUNA2_LOCKED[0.054005749240000],LUNC[5039.942400000000000],USD[-228.471528865397800100000000],USDT[0.008321500731079] |
| 01413589 | SOL[0.000000022799341],TRX[0.000058000000000],USD[182.838436584347615] |
| 01413592 | TRX[0.000002000000000000],USD[-0.000977499823702],USDT[0.070790050000000] |
| 01413593 | ETH[0.000000051056966],USD[0.230315051199308] |
| 01413596 | AVAX[0.000000099604029],BNB[0.001228600000000],BTC[0.003600000000000],CRO[440.000000000000000],ENJ[33.999301600000000],ETH[0.000000152183764],ETHW[0.000533157400000],EUR[0.000000024600000],FTT[0.069268521607521],RNDR[4.000000000000000],SHIB[1800000.000000000000000],SOL[0.000008438 9000],TRX[0.000200000000000],USD[-50.407163300082603],USDT[0.001772205376580] |
| 01413597 | BTC[0.000000032113116],USD[-1.235396844815081],XRP[9.053938390000000] |
| 01413599 | ATLAS[300.000000000000000],BNB[0.998500000000000],BTC[0.035798149240000],FTT[15.997480000000000],RUNE[53.790606520000000],SAND[22.995984200000000],SHIB[79087082.120000000000000],SOL[34.028100802000000],SRM[28.000000000000000],USD[11.189853733465000],XRP[236.827669800000000] |
| 01413607 | USD[30.000000000000000] |
| 01413608 | USD[0.000000006524192] |
| 01413615 | LUNA2[1.032502807000000],LUNA2_LOCKED[2.409173216000000],LUNC[224829.660000000000000],USD[-11.635686551103586] |
| 01413617 | USD[30.000000000000000] |
| 01413624 | ETH[0.000000031626228] |
| 01413636 | EUR[0.000000048664417],LUNA2[0.573405845100000],LUNA2_LOCKED[1.337946972000000],TRX[0.000325000000000],USD[89.260798463208950],USDT[454.289615993294095] |
| 01413643 | BAO[3.000000000000000],EUR[1174.334514074327267],FRONT[1.000000000000000],KIN[3.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000001687986798] |
| 01413660 | BNB[2.220292182613056],BTC[0.031933914813800],ETH[0.281494587621590],ETHW[0.279972533405240],FTT[8.994330000000000],TRX[0.000034827752100],USD[18.904748838067210] |
| 01413662 | LUNA2[47.472361650000000],LUNA2_LOCKED[110.768843900000000],USD[0.199597048217500],USDT[0.000000085000000],USTC[0.002240000000000] |
| 01413663 | BNB[0.000000002522600] |
| 01413665 | EUR[0.000812801784868],USD[0.001692050854518],USDT[5298.478345809826706] |
| 01413666 | ATLAS[400.000000000000000],BTC[0.088995960000000],BUSD[133.000000000000000],ETH[2.693611920000000],ETHW[2.693611920000000],FTT[1.700000000000000],POLIS[20.000000000000000],SLP[260.000000000000000],SUSHI[25.000000000000000],USD[2156.961630589206000],USDT[0.000000005150463] |
| 01413667 | BTC[0.000000006000000],ETH[0.000000010000000],MATIC[0.000000090293868],SOL[0.000000114199936],SPELL[8.000000089600000],USD[0.000000016564472],USDT[172.163107386299562] |
| 01413668 | ATLAS[1000.000000000000000],BTC[0.000000800000000],ETHW[0.000906000000000],KIN[80000.000000000000000],LUNA2[0.333382893800000],LUNA2_LOCKED[0.777887342900000],LUNC[72594.260000000000000],SOL[14.503587752434530],TRX[0.003000000000000],USD[10.249053419649794],USDT[1675.128585637651 4 024] |
| 01413669 | BTC[0.000098740000000],EUR[71.928810000000000],USD[-48.813335349000000000000000] |
| 01413679 | USD[0.001077338857368] |
| 01413683 | BTC[0.000349642361532],EUR[0.069211600000000],USD[6.226219854224468] |
| 01413687 | USD[0.994825910000000] |
| 01413690 | BTC[0.000000023961300],ETH[0.000000010000000],MATIC[0.000000044423878],TRX[0.000020000000000],USD[0.000000101386855],USDT[0.000000084356401] |
| 01413703 | BTC[0.020241832224840],USD[0.000334578221 4709] |
| 01413711 | BTC[0.003297682000000],DOGE[141.000000000000000],ETH[0.147986320000000],ETHW[0.147986320000000],USD[30.000000000000000],USDT[770.856983294040000] |
| 01413715 | SHIB[96308.172379456434 8230],TRX[0.020804640000000],USD[-0.000120255820277],USDT[0.000000151312160] |
| 01413721 | ETH[0.009842050000000],ETHW[0.000000099333106],SOL[0.008105440000000],USD[-0.476023044098948 9],USDT[0.001900000000000] |
| 01413723 | BTC[0.000000008491272 8],USD[-0.000031662169785 9],USDT[53.316713196948436] |
| 01413724 | EUR[2059.844966722917640 0],USD[964.719435775027830 0],XRP[0.563341515133330 0] |
| 01413729 | AXS[10.600000000000000],BTC[0.177262086601230 0],ETH[0.000000031535600],USD[0.398475639708836 7] |
| 01413730 | BTC[0.000000100000000],ETH[0.000000078566739],USD[0.000177626420435 4] |
| 01413732 | TRX[0.000470000000000],USD[0.000000099221728],USDT[0.000000015561086] |
| 01413733 | ETH[0.000000050000000],USDT[0.000008765318530 0] |
| 01413746 | 1INCH[0.000000008919203 9],BNB[0.000000004878210 0],OMG[0.000000230511918 4],SHIB[2899768.250289680000000000],USD[0.344164630628971] |
| 01413747 | USD[0.614900000000000] |
| 01413748 | BTC[0.000000107311394],COPE[0.000000006124701 2],DENT[5716.926553189799177 9],DOGE[0.000000005886715 0],ETH[0.000000184675528],FTT[0.082938460681063 8],MATH[9.309177190000000],RUNE[0.001369500130832 1],SOL[0.000000100000000],SRM[5.273930730000000],SRM_LOCKED[0.114780740000000],TRX[0.169679 2 672785106],USD[1.637418345312310 9],USDT[0.053092598262284 4],XRP[0.000000007504769 7] |
| 01413749 | FTT[0.000000051450000],TRX[0.000001000000000],USD[0.214693273942676 8],USDT[0.003692003380041 0],XAUT[0.000951550000000] |
| 01413750 | USD[30.000000000000000] |
| 01413751 | BTC[0.000000004353323 7],EUR[0.000000009636791],USD[0.147172919990679 7] |
| 01413753 | ETH[0.000000100000000],ETHW[0.000000005103882],FTT[0.071893633641681 2],USD[0.135026443612500 0] |
| 01413767 | TRX[0.000003000000000] |
| 01413770 | USD[0.004542582604742],USDT[0.000000054749740] |
| 01413771 | BTC[0.049223826336680 7],EUR[4.340577375235133 7],FTT[0.000000005000000],USD[-0.285474938220684 5] |
| 01413777 | BIT[11.997720000000000],USD[2.268905978000000] |
| 01413778 | USD[0.002293691404496] |
| 01413779 | ETCBULL[111.112256450000000 0],ETH[0.000000100000000],MATICBULL[78548.648891500000000000],SPELL[95.516000000000000],TRX[0.000020000000000],USD[0.078873208364145 2],USDT[0.000000028541992] |
| 01413780 | ANC[0.000000085963888],NFT [566480746809775248][1],SHIB[0.000000003728000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01413789 | BTC[0.0000000002032600] |
| 01413792 | BNB[0.00000000290171749],BTC[0.0000042200000000],TRX[0.0000050000000000],USD[0.0004835647467566],USDT[0.0000035088916423] |
| 01413793 | LUNA2[0.459145962400000],LUNA2_LOCKED[1.0713405790000000],LUNC[99980.0000000000000000],TRX[0.0000010000000000],USD[0.2535549580000000],USDT[0.0021245344772004] |
| 01413796 | USD[0.0000385033178967] |
| 01413807 | BTC[0.00000000083673000],ETH[0.00000000467724489],FTT[8.85157806000000000],LTC[0.000000003959376],RAY[12.363314400000000],SHIB[0.000000101168092],SOL[0.00000000078322966],SRM[33.395197610000000],SRM_LOCKED[0.700509460000000000],USD[6.3438961581814711],USDT[0.0000000058503775] |
| 01413809 | AAVE[1.60971889400000000],ATLAS[2549.84286000000000000],BTC[0.17548618914400000],COMP[1.393056729820000000],DENT[75186.870080000000000],ETH[0.123947878740000000],ETHW[0.123947878740000000],FTT[22.597877687812570],NFT (353586415889117701)[1],NFT (471860663752587197)[1],NFT (475336000442353624)[1],NFT (514381618051064895)[1],RAY[54.316025540000000000],REN[517.932255200000000000],SHIB[3800000.0000000000000000],SOL[2.05000000000000000],USD[114.497360386866287],USDT[0.0000000068432841],XRP[392.0000000000000000000000],ZRX[364.9362710000000000] |
| 01413810 | USDT[0.0002662708440204] |
| 01413811 | TRX[0.0000010000000000],USDT[19.0000001477379849] |
| 01413813 | USD[0.8723982869616085] |
| 01413815 | ETH[0.00000000467725000],FTT[0.0000000370132800],SOL[0.0074662800000000],USD[0.0554451762274190],USDT[0.0000000011687441] |
| 01413827 | BTC[0.00071629240000000],FTT[0.05676781612365887],LUNA2[0.0004456376705000],LUNC[0.00010865000000000],SRM[0.9840312800000000],USD[3322.4082652378776741],USDT[6.3999169422180956] |
| 01413829 | EUR[0.0842759200000000],TRX[0.0000020000000000],USD[-0.0036699002507749],USDT[0.0051500132836250] |
| 01413832 | APT[0.00000000424150030],BTC[0.0000467051870000],ETH[0.0623878449688000],ETHW[0.0014776681205652],LUNA2[0.1395435417000000],LUNA2_LOCKED[0.3256015973000000],LUNC[30385.900000000000000],SOL[0.0196860400000000],USD[0.0000080874778940],USDT[0.0088307232116128] |
| 01413835 | SHIB[1399720.0000000000000000],TRX[0.0000030000000000],USD[0.4030000000000000] |
| 01413836 | USD[8.2208662769150000],USDT[0.0000045043685764] |
| 01413837 | USDT[0.0017033196838828] |
| 01413843 | FTT[0.0000001000000000],USD[25.7327746380547749],USDT[0.0000000043213615] |
| 01413844 | ETH[0.00000000900000000],ETHW[0.00000008775461580],LUNA2[0.1159076738000000],LUNA2_LOCKED[0.2704512389000000],TRX[0.0001000000000000],USD[0.4783862100762068],USDT[0.0000000012853435] |
| 01413846 | BTC[0.0000010000000000],ETH[0.99981000000000000],FTM[0.6173400000000000],TRX[0.0000400000000000],USD[0.0000000080166055],USDT[0.0000000054016875] |
| 01413847 | ATLAS[16000.00000000000000000],AURY[49.000000000000000],BNB[3.70231177000000000],BTC[0.22316138000000000],DFL[2350.0000000000000000],ETH[3.588412473084024],ETHW[3.588412470000000],EUR[0.00000000835222696],FTT[92.5000000000000000],HT[26.90000000000000000],LTC[1.07630000000000000],OMG[60.500000000000000],QUINF[67.00000000000000000],SOL[48.00000000000000000],STEP[825.70000000000000000],TRX[0.00092000000000000],USD[179.6417989825973484],USDT[0.00000010095711],XRP[0.44147206400000000] |
| 01413850 | IMX[224.76371000000000000],USD[0.2081408400000000],USDT[0.0000000231105736] |
| 01413853 | DOGE[97.2560834500000000],KIN[1.0000000000000000],USD[0.0000000004172368] |
| 01413856 | TRX[0.0007770000000000],USD[0.000000159595309],USDT[8591.1673823958007465] |
| 01413859 | USD[0.0000000003977999],USDT[0.0000000062347519] |
| 01413865 | DOGEBULL[3.5094980000000000],MATICBULL[1574.0460400000000000],THETABULL[1.0000000000000000],USD[0.0500839315000000],USDT[0.0000000142422564],XRPBULL[30000.0000000000000000],XTZBULL[3327.3344000000000000] |
| 01413867 | BNB[0.22163474524090000],BTC[0.0000000013166800],ETH[0.0184006136496763],ETHW[0.0184006136496763],HBB[40000.0000000000000000],SOL[1.8957172818862141],UNI[7.0365182912211100],USD[-1.1149584152820090000000000] |
| 01413870 | USDT[0.0000000060028598] |
| 01413871 | ATLAS[142848.94930000000000000],FTT[0.0171171542839480],POLIS[1529.7655780000000000],USD[0.0674379126507629],USDT[0.0000000034758007] |
| 01413875 | ETH[0.0000000026184455],TRX[0.0000010000000000],USD[0.0024358219554567],USDT[-0.0023075026374046] |
| 01413878 | MATIC[0.0009578700000000],TRX[0.0000010000000000],USDT[2.2832281795011292] |
| 01413881 | AVAX[0.0000000074642777],ETH[0.0000000022000000],FTT[0.0000001087389335],SRM[7.4824376700000000],SRM_LOCKED[28.5175623300000000],USD[0.0000127175645487] |
| 01413882 | ETH[0.0009993350000000],ETHW[0.0009993350000000],USD[0.0000003414497 4],USDT[0.0000000007331824] |
| 01413886 | BTC[0.0000068498008940],ETH[0.0000000036000000],EUR[120.3985633672750891],SOL[8.0081974900000000],USD[0.3245186332637330] |
| 01413893 | USDT[0.0000645702552101] |
| 01413897 | USDT[0.0000000090000000] |
| 01413899 | AAVE[0.0000000059600000],ATLAS[9726.89920000000000000],AURY[101.9840400000000000],BTC[0.0000000060000000],ETH[0.0000000050784800],SAND[0.9205800000000000],SOL[0.0671483800000000],USD[7.2706118246383563],USDT[0.0000000068000000] |
| 01413900 | 1INCH[0.0000000089866600],BOBA[299.943000000000000],FTT[0.0000000100000000],MATIC[0.0000007959300],OMG[0.0000000029443000],SOL[0.0000000087862800],SRM[0.3303647500000000],SRM_LOCKED[5.6129764900000000],USD[0.3679414446404608] |
| 01413904 | ETH[0.0000000082000000],LUNA2[0.2686729911179160],LUNA2_LOCKED[0.6269036459084700],LUNC[58504.1094700000000000],USD[51.4833216729295205],USDT[827.5264197247472254] |
| 01413906 | ETH[0.2699487000000000],ETHW[0.2699487000000000],LINKBULL[1132.9000000000000000],SHIB[1400000.0000000000000000],USD[3.1847086200000000],USDT[399.2504873375000000] |
| 01413911 | USD[0.5925396700000000],USDT[0.0000000075000000] |
| 01413930 | USD[0.0000090310320800] |
| 01413943 | TRX[0.0000010000000000],USD[0.0000000098355951],USDT[0.0000000084047750] |
| 01413944 | TRX[0.0000010000000000],USD[3.0304921238758683],USDT[0.0000000196171386] |
| 01413949 | USD[0.0003485802137136] |
| 01413951 | EUR[0.0000000060000000],LUNA2[1.0112526330000000],LUNA2_LOCKED[2.3595894780000000],USD[725.3420179880422477000000000] |
| 01413952 | LUA[95.6000000000000000],TRX[0.0000010000000000],USD[25.0000001259947 89],USDT[0.0000000099582693] |
| 01413953 | TRX[0.0000020000000000],USDT[1.4726068668448500] |
| 01413958 | BF_POINT[200.0000000000000000],BTC[0.0000000071603500],FTT[10.0000000000000000],TRX[900.0000000000000000],USD[23.4791514350086278] |
| 01413961 | DENT[112987.382000000000000000],EUR[0.0000000012991232],FTT[0.000000000000000000],SOL[1.5900000000000000],USD[2.9486381802500000],USDT[0.5803839392794525],XRP[282.9773200000000000] |
| 01413962 | TRX[0.0000020000000000],USD[0.0000000052838500],USDT[0.0000000016334080] |
| 01413964 | USDT[0.0001827004744020] |
| 01413965 | TRX[0.0002100000000000],USD[0.4950047870938746],USDT[0.0000017867471812] |
| 01413967 | BADGER[0.0000000038000000],DOGE[0.0000000056540620],ETH[0.0000000050919438],FTM[0.0000000053000000],SOL[0.0000000094000000],USDT[0.0000000004827970],WBTC[0.0000000056000000] |
| 01413969 | TRX[0.0000010000000000],USDT[6.0000000000000000] |
| 01413971 | FTT[0.0347980015646149],TRX[0.0000000028352392],USD[2.3291100116000000],USDT[0.0000000050000000] |
| 01413981 | TRX[0.0000010000000000],USD[0.0000000059188250],USDT[0.0000009705344] |
| 01413983 | BTC[0.0648707985343430],ETH[0.0000000010000000],PAXGBEAR[0.0000000060000000],TRX[0.0000000040000000],USD[-85.1452276393527295],USDT[0.0000000165889493],USDTBULL[0.0000000040000000] |
| 01413989 | USD[1.3150590300000000] |
| 01413991 | BNB[-0.0005024531736377],EUR[0.6613309800000000],LTC[0.0000000023918745],SOL[0.0085081346751275],USD[0.0145744560547991],USDT[0.0000000068383505] |
| 01413994 | BTC[0.0000000067900805],ETH[0.0000000096987675],TRX[0.0001900000000000],USD[0.0000000042668190],USDT[0.0000000088101382],USTC[0.0000000062000000] |

Scheduled F/7 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01414014 | USDT[0.0001233186409648] |
| 01414019 | USD[25.000000000000000] |
| 01414021 | USD[25.000000000000000] |
| 01414024 | ETH[0.000000100000000],USD[40.100488465893215],USDT[74.0446920013179588] |
| 01414025 | BTC[0.000071742462490],DFL[500.000000000000],ETH[0.000312188254670],USD[18.9768217382590261] |
| 01414034 | SOL[3.499300000000000],USD[0.002195983200000],USDT[0.530000000000000] |
| 01414036 | ALICE[0.074173300000000],LINK[0.093768000000000],TLM[0.351720000000000],USD[0.000000005875000],USDT[0.167800000000000] |
| 01414048 | ADABULL[20.202657830000000],ALGOBULL[8748800.000000000000000],ALTBULL[355.296674600000000],ARKK[0.000000015493800],ATOMBULL[1383710.167400000000000],BABA[0.000000081063500],BCHBULL[95623800.092400000000000],BITW[0.000000011781760],BNBBULL[1.555465220000000],BRZ[-1.027972734520945],BSVBULL[31421539.200000000000000],BTC[0.000467637609520B],BULL[0.792310000000000],COMPBULL[1550321.115478000000000],DEFIBULL[2760.116012000000000],DOGEBULL[238.736730300000000],DRGNBULL[1782.563440000000000],EOSBULL[4051488226000000000000],ETCBULL[2211.091406000000000],ETHBULL[11.848600000000000],EUR[0.000000077606364],EXCHBULL[20.207159301000000],FTT[0.099860000000000],GRTBULL[1421077.417820000000000],LINKBULL[33808.800480000000000],MATICBULL[100679.793400000000000],MIDBULL[88.905983600000000],MKRBULL[6.787585780000000],NVDA[0.000000105428635],PAXGBULL[0.000000003000000],PRVBULL[2585.841234500000000],SPY[0.000000009773980],SQ[0.000000076776635],SUSHIBULL[4649867.870000000000000],THETABULL[2808.411704900000000],TRXBULL[374.284600000000000],TRYB[0.000000116410171],TSLA[0.000150000000000],UNIBW/APBULL[114.338546760000000],USD[197.286438635116443B],USDT[0.000000008704542S],VETBULL[109.451349.356220000000000],XRPBULL[819117.315000000000000],XTZBULL[272309.680000000000000] |
| 01414050 | EUR[0.000000055932582],USD[0.734418188345825],USDT[0.000000015220655] |
| 01414054 | AVAX[0.042380100000000],BNB[0.000000075120000],HT[0.099055000000000],RUNE[0.080974000000000],SOL[0.043050000000000],UNI[0.094267000000000],USD[2.256377737140000],USDT[847.849741907000000] |
| 01414059 | ETH[0.223673665921738],ETHW[0.001338168620378],EUR[0.000010837870416],FTT[25.019196713674460],SOL[16.828677943810080],USD[0.007045959168126],USDT[0.0089130934866976] |
| 01414060 | BTC[0.000000000032600] |
| 01414062 | USDT[0.001700114788160] |
| 01414064 | BTC[0.000162800000000],EUR[0.086545628948728],FTT[0.000000050060329],LINA[0.000000060000000],MANA[0.000000050000000],MNGO[0.000000032000000],OMG[0.000000049807359],SRM[0.000000087080000],USD[-0.249100430449552],XRP[0.000000078645000] |
| 01414067 | DAI[0.098252000000000],ETH[0.000000042927596],SOL[0.009977200000000],USD[0.007929620148478],USDT[0.000000071453901] |
| 01414069 | BAO[3.000000000000000],CAD[0.002803691081335],KIN[2.000000000000000],USD[0.002709950592781] |
| 01414071 | BTC[0.010192756913636],USD[1.191304834365748] |
| 01414073 | TRX[0.000001000000000],USD[-0.235162730608120S],USDT[0.481547690000000] |
| 01414075 | AAVE[0.000000051880000],BTC[0.000000077862500],FTT[0.000000093960000],LINK[0.000000015306777],MATIC[0.000000082732000],MSTR[0.000000080294099],SOL[0.000000016960000],UNI[0.000000030220000],USD[0.537058856687889] |
| 01414079 | BTC[0.000000012000000],ETH[0.000000063380800],LINK[0.000000002000000],USD[0.000173366790123] |
| 01414080 | EUR[1.369518700000000] |
| 01414082 | USD[5.000000000000000] |
| 01414085 | USD[30.000000000000000] |
| 01414089 | BCH[0.000000029740296],FTT[0.000000002742499O],USD[0.000001856769449],USDT[0.000000133732820] |
| 01414090 | ATOM[0.000000071158912],BNB[0.000000147828339],ETH[0.000000061927943],HT[0.000030271633400],MATIC[0.000000007533292],SOL[0.000000001686892],TRX[0.000029014251634],USD[0.000029228257193],USDT[0.000010086783084] |
| 01414098 | TRX[0.000020000000000] |
| 01414100 | USD[0.935707725470000] |
| 01414103 | BTC[-0.000013393000000],DOGE[0.000000010000000],ETH[0.000679420000000],ETHW[0.000679415471112639],SHIB[2013.880191586329384O],USD[0.031895344354591] |
| 01414104 | BRZ[0.098546580000000],USD[0.000000019217174] |
| 01414114 | BNB[0.000000091800284],ETH[0.000535880000000],ETHW[0.000535884555555556],EUR[0.000000006380072O],SOL[0.190220130312208O],USD[14.068649609596468],XRP[0.000000005735145B] |
| 01414115 | ADABULL[3.871000000000000],APE[1.400000000000000],ATLAS[2020.000000000000000],AUDIO[89.000000000000000],BAO[0.000000030000000],BNB[0.000000126785867],BTC[0.073076038423160],CRO[270.883968800094244448],ETH[1.294965800000000],ETHBULL[0.056300000000000],ETHW[1.161982260000000],EUR[0.000000161311456],FTM[40.000000000000000],FTT[0.092850306784695],LUNA2[0.708165573400000],LUNA2_LOCKED[1.652386338000000],LUNC[8268.886498890000000],SAND[0.000000060000000],SLP[2700.000000000000000],SOL[16.117776389800000],SRM[0.048106780000000],SRM_LOCKED[0.458083890000000],USD[392.442374342031545441],VETBULL[10.326336354100000],XRP[0.000000055000000] |
| 01414121 | USD[0.719500000000000] |
| 01414122 | AVAX[0.000000084131506],BNB[0.000000001315060],BTC[0.000000055180826],ETH[0.127432588859264],ETHW[0.127432620542397],FTM[0.000000064777000],FTT[0.001749215171725559],IMX[0.000000032701120],LTC[0.000000007652100],SOL[0.179380572100813661],USD[0.000011428794887],USDT[0.000000516568710],XRP[0.000000024035090] |
| 01414127 | USDT[0.000091527065719S] |
| 01414132 | BEAR[321.811000000000000],BNBBULL[0.001605287000000],BTC[0.000074996000000],BULL[0.000200734200000],COMPBEAR[41.305000000000000],COMPBULL[0.007557400000000],ETHBEAR[852789.000000000000000],ETHBULL[0.000052064000000],GBP[0.000000002236038],MATICBEAR202[1314.820451000000000],MATICBULL[8.619820000000000],SHIB[22065.000000000000000],SUSHIBEAR[17288.495.500000000000000],SUSHIBULL[110488988.755000000000000],TRX[0.000030000000000],TRXBEAR[55468.050000000000000],USD[0.524815452603951],USDT[275.822614358959796],XRP[1051.269200000000000],XRPBULL[9.284000000000000] |
| 01414134 | EUR[41.697958060000000],USD[0.007526121423715O] |
| 01414136 | BTC[-0.000000005276627O],DOGE[0.176546250000000],USD[-0.021062946329412],USDT[0.360397502435990T] |
| 01414137 | ATOMBULL[0.000000018605115],BALBULL[150142.037589047940000],BCHBULL[0.000000005097380],BNB[0.000000101475100],BTC[0.000000027393044],DOGEBULL[0.000000028562140],EOSBULL[0.000000001160000],ETCBULL[3269.506707688083957],ETHBULL[103.384781006863754],GRTBEAR[0.000000079945810],GRTBULL[3514351.794326022],LTCBEAR[0.000000007296064],MATICBULL[0.000000007900000],SXPBULL[219908.000000002043767],THETABULL[352.527143116860000],TOMOBULL[6998670.000000000000000],TRX[0.003167007648504Z],USD[0.173091430653160O],USDT[0.000000113362403],VETBULL[420239.667092874350270O],ZECBULL[0.000000003782000O] |
| 01414150 | BTC[0.003793043423778],FTT[0.000000003160000],GENE[0.000000039877340],SOL[0.000000026878133],USD[0.179218592085402O],USDT[0.000000180760188] |
| 01414156 | TRX[0.000000079308375],USDT[0.000000080169740] |
| 01414158 | BAO[2.000000000000000],BTC[0.000000040000000],TRX[1.000000000000000],USD[0.000000056682825],USDT[0.000000008211286B] |
| 01414166 | EUR[1.614482730000000],USD[-1.261063743040750O] |
| 01414166 | ETH[0.000000050000000],TRX[0.832016000000000],USDT[0.779199144725000O] |
| 01414170 | EUR[5500.000000000000000],FTT[29.983391400000000],SLRS[3500.825400000000000],USD[40.875630121410850O],USDT[0.000000008128934],XLMBULL[39.993016000000000] |
| 01414177 | USDT[0.000000041583500] |
| 01414185 | ALICE[0.000000071227664],AVAX[0.000000086957151],BNB[0.000000001974817],ENJ[0.000000001363648],ETH[0.000000084182194],FTT[0.000000000084036122],MANA[0.000000059827390],REN[0.000000039836500],RUNE[0.000000004485786],SAND[0.000000028481728],SOL[0.000000114315491],STARS[0.000000010000000],USD[0.000003692998232],XRP[0.000000006149204] |
| 01414186 | AVAX[0.000453090000000],ETH[0.000333839832298?],ETHW[0.09054330982398?],LUNA2[0.000027805479390],LUNA2_LOCKED[0.000648794519100],NEAR[0.002697790000000],SOL[0.000659960000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[0.000040000000000],USD[4.667457262347661],USDT[0.4775925865411869],USTC[0.003936000000000] |
| 01414189 | NFT [324702855553739059]1,NFT [385261157113531375][1],NFT [393717403270120966][1],SRM[2.631081260000000],SRM_LOCKED[18.728918740000000],USD[0.000000025900000] |
| 01414192 | TRX[0.000000020000000],USD[0.746525151788446,USD[3].000000008186258O] |
| 01414199 | FTT[0.068460297005176],POLIS[2.582149294051202O],TRX[0.700001000000000],USD[0.000000087250000],USDT[0.000000084000000] |
| 01414201 | BTC[0.000000000000000],DENT[0.000004589800],EUR[0.000000083633207],TRX[0.000096800000000],USD[0.215191055355519],USDT[0.000000189377434] |
| 01414202 | BTC[0.003318002000000],TRX[0.000844000000000],USD[0.000148551884006] |
| 01414204 | BTC[0.013866650000000],USD[35.533698728112725] |
| 01414210 | ATLAS[0.000000053200000],AVAX[0.000000008996521],FTT[0.000000033506400],SOL[0.000000017964836],TRX[8.806649000000000],USD[67.559952812013671600000000],USDT[0.000000077940600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01414212 | USD[0.000000009787421 6],USDT[0.000000007605822 6] |
| 01414219 | ADABEAR[9693700.000000000000000],ASDBEAR[1055000.000000000000000],BNBBEAR[938400.000000000000000],BNBBULL[0.000865600000000000],EOSBULL[740.000000000000000],ETCBEAR[9593280.000000000000000],LTCBULL[0.927900000000000000],LUNA2[0.026549665860000],LUNA2_LOCKED[0.061949220340000],LUNC[634.437064471612037 0],MATICBULL[35.800000000000000000],SUSHIBULL[87.120000000000000000],SXPBULL[0.768000000000000],TRX[0.000002000000000],USDI[-0.014033564032281 0],USDTID[0.0000000035007028],XRPBEAR[265205.000000000000000],XRPBULL[9.048000000000000],XTZBULL[0.896400000000000] |
| 01414231 | APT[0.000000000000],AVAX[0.000000004281448],BNB[0.000000008900000],EUR[0.000000430606530],USD[0.000046686388221] |
| 01414236 | FTT[0.00262409344 08600],TRX[0.000002000000000],USD[0.020517508766 2175],USDT[0.00750984016 86167] |
| 01414238 | SOL[1.000000000000000],USD[77.354593584950000] |
| 01414244 | BNB[0.0035879600000000],BTC[0.0000199753749 50],ETH[0.0000000305049950],TRX[0.546010000000000000],USD[-0.340960118372746 8],USDT[1.578637771510431 8] |
| 01414248 | BF_POINT[800.000000000000000] |
| 01414249 | BNB[0.0000000012332641 2],FTT[0.000000093294 00],SNX[0.0000000047266693],TRX[0.000000028577516],USD[0.000003026358696 1],USDT[0.000000021951299] |
| 01414256 | USD[0.0017253313000000],USDT[0.000000000000] |
| 01414267 | NFT [2999982272400 69169][1],NFT [3364738365287 02091][1],NFT [4284350344557 32861][1],NFT [4321756692692 73564][1],NFT [4612986756529 33324][1],TRX[0.0000010000000 00],USD[0.0000129681896 427],USDT[0.0001257519639 01] |
| 01414273 | FTT[0.00241106000 0000],SOL[0.000027780000000] |
| 01414275 | USD[0.221747416368 0938],USDT[0.00437978164 88470] |
| 01414278 | USD[20.0000000000000 00] |
| 01414282 | BCH[0.000000089052800],BNB[0.000000036000000],ETH[0.000000000214000],ETHW[0.000000060594200],FTT[0.012425822720054 0],LTC[0.000000002449170 0],TRX[0.000000002382 1649],USD[0.000003813657180],USDT[0.000013344973920] |
| 01414284 | BULL[0.00000956000 0000],USD[0.0000313443 74864],USDT[0.000100036566 7042] |
| 01414286 | ADABEAR[27883301 8.500000000000000],AMZN[2.8782763200 00000],AMZNPRE[-0.000000004000000],BTC[0.0195874000000000],EUR[1.00000000000 0000],FTT[15.1903009000 00000],HMT[64.00000000000 0000],HUM[10.000000000000000],OKB[3.279607513399 0000],USD[-2.650705447876 9871] |
| 01414300 | TRX[0.0000003000000 00] |
| 01414306 | BTC[0.0000000194182024],CEL[0.000000081465000],ETH[0.000000014500000],FTT[0.000000066588110],SOL[0.0000001774794 75],USD[-0.0003068745657 38],USDT[0.00000034226 1119] |
| 01414308 | ETH[0.000000057802600],EUR[0.002632810960000],FTT[0.000000018942132],USD[0.9081358248906316],USDT[0.6580774294534810],XRP[0.3552400000000000] |
| 01414320 | USDT[0.00030795446 33131] |
| 01414324 | FTT[33.30000000000 00000],RUNE[0.077162000000000] |
| 01414329 | ETH[0.0011637600000000],ETHW[0.001163760000000],TRX[0.0000010000000 00],USD[0.0485534887562517],USDT[0.000000036191 6797] |
| 01414330 | ATLAS[1274147.900000000000000],BNB[14.749968000000000],POLIS[11365.820000000000000],USD[0.0925417596500000] |
| 01414332 | EUR[0.0000016556670303] |
| 01414333 | BAO[23986.347374941 5533188],GBP[0.906690000000000],MNGO[0.000000004688600 0],USD[-1.886559325717 5336],USDT[1.173416840646 4576] |
| 01414335 | BNB[1.419334082618 0400],ETH[0.001308363409 6463],ETHW[0.001307512 1267393],NFT [3228814686945 85499][1],SOL[0.007776198301 7200],USD[11.133185328874 5885],USDT[0.0000000027 121600] |
| 01414346 | ATOM[0.0789134900000000],LTC[0.003435370000000],LUNA2_LOCKED[648.067308300000000],MATIC[2.669671890000000],PUNDIX[0.600000000000000],TRX[0.049661030000000],USD[-1.214417037746 8024],USDT[0.000000028572911] |
| 01414356 | BTC[0.00000004000000 0],USD[0.0000000139673632],USDT[0.0002200949435503] |
| 01414359 | BTC[0.008155400000000] |
| 01414364 | BTC[0.0000729340000000],DOT[531.249060000000000],ETH[9.504245275000000],ETHW[11.146875246500 0000],FTT[0.019900000000000000],LINK[-0.000000010000000],LUNA[01.259022595000000],LUNA2_LOCKED[2.937719404244 96151],LUNC[0.0016093400000000],MATIC[0.815600000000000],SOL[0.001831000000000],SRM[0.282260000000000],STEP[0.0590320000000000],USDI[-8743.628463612948 84521],USDT[0.009987553529 93341],XRP[0.000000012600000] |
| 01414368 | BTC[0.000000098203197],ETH[0.000000085446690],EUR[8651.460707616622 0459],FTM[0.000000008200000],FTT[0.000000001055200 0],LUNA2[0.000000163185563],LUNA2_LOCKED[0.000000380766315],LUNC[0.003553404480000],RUNE[0.000000028740990],SLP[4.906000000000000],STEP[0.000000058549916],USD[1.901378783 15392453],USDT[0.000000077528 5577] |
| 01414369 | BNB[0.100500000000000],BTC[0.002500000000000],BUSD[112.143221310000000],ETH[0.058000000000000],EUR[5848.950446757896 5523],FTT[25.083829693232760],LUNA2[1.016520321000000],LUNA2_LOCKED[2.371880748000000],LUNC[220349.440000000000000],USD[4.6147950576073645],USDT[0.000000110151575] |
| 01414375 | BTC[0.008400000000000],TRX[0.000002000000000],USD[3.361381606700000],USDT[186.346808000000000] |
| 01414377 | AGLD[30.696184000000000],BAO[3092.626004000000000],BTC[0.000040483200000],BTT[4001600.000000000000000],EOSBULL[41.266000000000000],ETH[0.066681780000000],FTT[0.005388780672631 6],INO[181.967240000000000],MANA[349.937000000000000],SHIB[200000.000000000000000],SXP[0.0915400000000000],TU SD[101.000000000000000],USD[-61.656939329951 6892],USDTID[0.000000074453981],XLMBULL[0.1796760000000 00],XRP[0.025371007663 5164] |
| 01414380 | CHZ[0.000000002500000],USD[-0.0000008982037906],USDTID[1135978338512620],XRP[0.266998347608 1788] |
| 01414387 | BIL[0.000000068155 66],FTT[0.00000001496 8635],HOOD[0.000000014503651 8],USD[24.3571753504693454],USDT[0.000000038462589] |
| 01414392 | BNB[0.000000064963 00],BTC[0.000000006064 848],ETH[0.000468973684779],ETHW[0.000000164077 79],FTM[0.000000004011100],FTT[100.995060000000000],TRX[0.000013586789 3800],USD[8.3234514208032 00],USDT[0.0000000081 026087] |
| 01414395 | ALGO[820.984895110000000],ATLAS[5616.883064747619 3530],AVAX[0.000063943552054 8],BAO[53.000000000000000],BOBA[0.000761105000000],BTC[0.000002351966317],CRO[0.013976098325308 5],DENT[24.000000000000000],DOGE[442.399819634329 9983],DOT[0.0000000080874315],ETH[0.000247157059444],ETHW[0.000000057059444],FDA[0.000088500000000],FTM[0.0078969792442 3],FTT[0.0000009761 3699],GALA[20017.884535078005 1477],GBP[0.000154658366770 0],HNT[0.00000003308764],HOLY[0.0000116700000000],IMX[425.076780134 12482],JOE[0.0012639100000 00],KIN[197.377788367709 152],LINK[0.0000000053008513],MATIC[0.000000010438047],RSR[111.000000000000000],RUNE[0.000001668000000],SAND[0.000000088767454],SOL[30.209896487539006],SRM[0.00000019792960],STARS[0.0000003688 97921],SUSHI[0.000000263000001],TLM[0.023761712864 383],TRX[0.000004925778 6],UBXT[22.000000000000000],USDT[0.0000001079585461],USTC[0.0000000343338601],XRP[0.001680590000000],YGG[0.000000058918241] |
| 01414398 | ETH[6.189732526284255 7],ETHW[0.000000001861354],FTT[0.000000009732338 1],SOL[27.250011220000000],USD[0.771182568178 5758],USDT[0.004996965986 4821] |
| 01414399 | ATLAS[1250.000000000000000],BNB[0.000000068000000],BTC[0.000096640500000],ETH[0.000096580000000],GRT[129.000000000000000],USD[0.784868517653 0179],USDT[0.000000010509902] |
| 01414400 | BNB[0.000000080791615],USD[0.015294579143991 3],USDT[0.008816752000000],XRP[0.020389820655 415] |
| 01414404 | MATIC[65.766177795 9146250] |
| 01414411 | BTC[0.002000000000000],FTT[0.0172153474312500],MATIC[9.313472500000000],USD[4.1165594969843710],USDT[0.000031742030 5448] |
| 01414417 | SOL[0.0057150000000 00] |
| 01414422 | TRX[0.000004000000000],USD[5.3754630482336652],USDT[0.000000380832243] |
| 01414429 | BNB[0.000000093499300],TRX[0.000001000000000] |
| 01414431 | EUR[0.8755027600000000],USD[0.646045057536 5126] |
| 01414433 | BTC[0.0121137600000000],CAD[0.000174300000000],USD[55.000424026894 4786] |
| 01414440 | USD[30.000000000000000] |
| 01414447 | BTC[0.000000042000000],BULL[0.0000000954000000],FTT[0.0116897646354220],SRM[0.052364070000000],SRM_LOCKED[0.292676000000000],USD[0.513912379697 5265],USDT[0.000000005054986] |
| 01414448 | USD[30.000000000000000] |
| 01414454 | NFT [3516338010111 95988][1],TRX[0.000002000000000],USDT[0.9712112280 00000] |
| 01414455 | USDT[0.0001151027 893004] |
| 01414466 | USD[30.000000000000000] |
| 01414468 | ETH[0.000000015000000],ETHW[0.000000009824210 3],FTT[0.000000004742494],SRM[0.082443840000000],SRM_LOCKED[47.6250614300 00000],USD[0.183487425753 3166],USDT[0.0000000094096372] |
| 01414471 | AAVE[0.000000000000000],BUSD[6015.772794940000000],ETH[0.000000035191238],FTT[0.000000012814 48450],USD[0.0000032324334 335],USDT[0.000000143714034] |
| 01414473 | USDT[0.0003247515725525] |
| 01414478 | ETH[0.0131757700000000],ETHW[0.031175764779 6238],USD[-162.5361970252868474],USDT[591.386130890000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01414480 | BTC[0.000000007000000000],USD[0.032417285012685] |
| 01414481 | AAVE[0.000000087295924],BTC[0.000000017653952 6],ETH[0.000000032545322 2],FTT[0.000000011532584 4],PAXG[0.000000295000000],SOL[0.000000062000000],SRM[0.097092600000000000],SRM_LOCKED[56.087166040000000],UNI[0.000000005758737 7],USDC[2696.614181870000000],USDT[0.000000070842236 0] |
| 01414483 | USD[187.128433648000000000] |
| 01414484 | TRX[0.000003000000000] |
| 01414488 | BNB[0.000000008481210],BTC[0.012851270833279 0],DOGE[0.000000008711552 0],EUR[0.000000004082614 1],FTT[1.000000006020706 5],LUNA2[0.000166948811500 0],LUNA2_LOCKED[0.000389547246900],SOL[0.000000010000000],USD[0.000000258733443],USDT[0.001603231680821] |
| 01414491 | BULL[0.000000030000000],DAI[0.000000099494508],RUNE[0.000000001535532 0],USD[0.008365310418113 8],USDT[0.000000021173768] |
| 01414492 | AGLD[0.003819600000000],AKRO[8.000000000000000000],AMPL[0.000475073887995 2],ASD[0.004799020000000],ATOM[0.000913900000000],BAO[31.000000000000000],BICO[0.005709452711805 0],CHZ[0.005013250000000],DENT[0.000093730000000],DODO[0.000000030866666],DOGE[0.000783300000000],EDEN[0.005179978105596],EUR[0.000001342344 95],FTM[0.000968700000000],KIN[26.000000000000000],LDO[64.693037580000000],LEO[0.003508300000000],MATH[0.028297970000000],MBS[0.000135768985115 2],RSR[7.000000000000000],SPELL[0.000000019800000],TANGO[0.000000097599540],TRX[8.000000000000000],TRYB[0.008778370000000 0],UBXT[0.000000000000000],USD[0.000000018046132 9] |
| 01414493 | TRX[0.000004000000000000],USD[-39.658769048736116 6],USDT[46.470000005477563 6] |
| 01414503 | BRZ[21.466205970000000] |
| 01414512 | BNB[0.000000042412399],CRO[10.000000000000000000],GRT[0.000000003141200 0],LUNA2[2.225307301114470 0],LUNA2_LOCKED[5.192383703599100 0],LUNC[484565.35000000000000],USD[-0.053315046114461 8],USDT[0.161449786137979 2] |
| 01414514 | CRO[8.740300000000000000],LOOKS[1.000000000000000],TRX[0.000001000000000],USD[23.800156155800000] |
| 01414517 | BNB[0.000000091960222],BTC[0.000000021656420],CEL[0.000000010000000],ETH[0.000000079985075],FTT[1.009955000000000],USD[-0.000002025316557 1],USDT[0.000000117623595],XRP[331.058891755931733 2] |
| 01414522 | ATLAS[949.829000000000000000],USD[0.001555000000000] |
| 01414530 | USD[0.000000037633472] |
| 01414531 | ANC[0.000000096230552],DOT[0.000000009234897],FTT[0.000000052498528],GRT[0.000000046773136],SHIB[0.000000009303473],STG[0.000000034517460],USD[0.000000082774080],USDT[786.529696830000000] |
| 01414535 | BAO[0.000000087820609],BCH[0.000000010145000],BTC[0.004035721456384],CRO[749.931600000000000],DOGE[207.038031072456800],DOT[22.460625680560590 0],FTM[634.347685800756000],FTT[83.986824900000000000],LINK[0.000000097921244],LUNA2[0.056440991100000],LUNA2_LOCKED[0.131693564600000],LUNC[12289.950410000000000],MATIC[470.985061056197680 0],RAY[640.116355230000000000],REN[100.803221997791220 0],SHIB[799572.500000000000000],SOL[1.507245010000000],SRM[399.245417240000000],SRM_LOCKED[3.860817260000000],TRX[654.000000014917810 0],USD[1.199964383577920 8],XRP[0.000000093291500] |
| 01414544 | USD[0.002354398094568] |
| 01414548 | BNB[0.000000061782343],ETH[0.000000072000000],ETHW[0.000000716119987 3],SOL[0.002165364758670 0],USD[-0.017168476834954 0],USDT[0.000000014757239] |
| 01414556 | ETCBULL[0.009308000000000],MATICBULL[0.016880000000000],USD[0.000000049535592],USDT[0.000000025695488] |
| 01414557 | ALGO[0.000000036846229],AVAX[0.000000005028400],BNB[0.000000033990959],HT[0.000000087078000],MATIC[-0.000000027346753],SOL[0.000000042640793],TOMO[0.000000018072200],TRX[0.010980016583063],USD[0.000000026523211],USDT[0.000000044542087] |
| 01414562 | USD[70.823498173615000000] |
| 01414563 | USDT[0.002745718049020] |
| 01414566 | BTC[0.012975900000000],COPE[104.765405000000000],FTT[0.016536650000000000],LTCBULL[512133.601032711920855],RUNE[193.115437180131714 24],SOL[0.380000000000000000],TRX[0.000006000000000],USD[0.122369955221380 7],USDT[0.000000294609423] |
| 01414570 | ATLAS[1750.000000000000000],BTC[0.000286531569207],FTT[2.901808540000000],SOL[10.312381480000000000],USD[1.378227276457044] |
| 01414574 | USD[163.332294014964000] |
| 01414575 | AVAX[0.400000000000000000],EUR[0.000000033171000],SOL[0.000000054935900],USD[475.217583493137 0915] |
| 01414579 | USD[0.002106123138936] |
| 01414582 | BAO[1.000000000000000000],KIN[3.000000000000000],TONCOIN[0.000065700000000],USD[0.000000346380627],USDT[0.000000086233584],XRP[0.000000076443008] |
| 01414593 | MOBI[0.000000061857634],USD[0.000000258450531] |
| 01414603 | BNB[1.000000000000000000],FTM[856.874858960000000],FTT[27.892546280000000],LINK[0.043994910000000000],RAY[101.460505009836500 0],TRX[10847.330100000000000],USD[389.446781335101237 8],USDT[0.000000065952916] |
| 01414604 | ATLAS[17300.669023470000000],BTC[0.000000075000000],ENJ[1524.996802070000000],ETH[11.372759685250000],ETHW[11.652000000000000],FTM[4786.889495640000000],FTT[42.474444840319621 9],GRT[3692.243306760000000],IMX[1688.194742770000000],LINK[190.548913280000000],MANA[1453.339169770000000],MATIC[318.144125915000000000],SAND[882.096134760000000],TRX[0.000253000000000],USD[14.309767250849325 2],USD[0.000000001755188],YFI[0.000000000000000] |
| 01414606 | ALGOBULL[1590000.000000000000],ATOMBULL[94.000000000000000],BTC[2.009100011650000],DYDX[0.077791850000000],ETH[0.042000020000000],ETHW[0.042000000000000],EUR[960.000000083950000],FTT[28.595820000000000],LTC[0.000000060000000],SOL[1.920000000000000],TRX[35.000000000000000],USD[18954.309825870357346],USDT[514.207814670980000],XAUT[0.012000000000000] |
| 01414607 | USD[30.000000000000000] |
| 01414612 | USD[1.481251446000000] |
| 01414615 | DOGE[16.000000000000000],LINKBULL[22.850440000000000],SHIB[80000.0000000000000],USD[0.714978443603615 1],USDT[0.004037562086695 8] |
| 01414621 | FTT[0.097392233282638 0],TRX[0.000001000000000],USD[0.003452417026445 2],USDT[0.000000353036344] |
| 01414623 | AGLD[238.753672800000000],AUDIO[288.000000000000000],BOBA[153.900000000000000],BTC[0.000526000000000],C98[221.000000000000000],CHZ[3510.000000000000000],DODO[334.400000000000000],ENJ[574.000000000000000],ETH[0.000087900000000],ETHW[0.000087900000000],EUR[0.484050319900000],FTT[36.000000000000000],HNT[21.600000000000000],MANA[375.000000000000000],MNGO[3349.350100000000000],SOL[0.007328620000000],STEP[608.500000000000000],USD[-47.077051976776688],XRP[1556.000000000000000] |
| 01414644 | SRM[0.060000000000000],TRX[0.003672000000000],USD[0.005656607956400] |
| 01414645 | LUNA2[1.496865435000000],LUNA2_LOCKED[3.492686016000000],LUNC[325945.600000000000],USD[2044.487243853835290000000000] |
| 01414646 | BCH[0.005559640000000],BTC[0.000000070000000],EUR[0.000384006858072 7],USD[5.505462717989716 8] |
| 01414652 | CQT[0.639428570000000],USD[0.008692070000000] |
| 01414655 | BEAR[711.684000000000000],BTC[0.000057740000000],BULL[0.000006662400000],TRX[0.000004000000000],USD[0.008821818600000],USDT[0.000000000750000] |
| 01414656 | DOGEBEAR2021[0.136946630000000],LINKBEAR[932100.000000000000],LTCBULL[0.000000024863963],PAXG[0.000000040457000],SXPBULL[0.000000029189262],THETABULL[2.000000032243355],TOMOBULL[2.000000007132316 8],TRX[0.000020000000000],USD[-0.003112704129841 0],USDT[0.007173995807666] |
| 01414661 | USD[1701.326229455450000] |
| 01414664 | BRZ[0.210596920000000],USD[8.301336781006554 8] |
| 01414665 | USD[25.000000000000000] |
| 01414669 | ETH[0.000000007000000],USD[87.780580281039279 100000000],USDT[0.000000197086438] |
| 01414671 | USD[0.017548796814093 0],USDT[0.000000087237832] |
| 01414672 | USD[-3.516410588000000000],USDT[208.466104485000000] |
| 01414673 | SLRS[541.000000000000000],USD[2.299432197000000] |
| 01414679 | TRX[10.000000000000000] |
| 01414683 | AURY[0.000000010000000],ETH[0.000000034989400],GODS[32.886640000000000],SLRS[100.000000000000000],SOL[0.000000084588300],TRX[0.000782000000000],USD[0.000000234123578],USDT[0.000000016719932] |
| 01414686 | ETH[0.000000020837517],FTT[0.005776900000000],TRX[0.000017000000000],USD[-0.000000328614265],USDT[10.946464539348504 3] |
| 01414688 | FTT[0.000005702714920 7],USD[0.000000972910434 2],USDT[-0.000000083296 61],XRPBULL[1.028373438224405 0] |
| 01414689 | USD[25.000000000000000] |
| 01414691 | BTC[0.000000033288883],HOOD[0.000000010000000],USD[0.136069888383812 4] |
| 01414697 | ETH[0.000000010000000],USD[7.762423569063390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01414699 | BNBBEAR[49965000.000000000000],DOGEBULL[0.030978300000000],ETCBULL[0.469671000000000000],ETHBEAR[1458978.000000000000],LTCBEAR[469.671000000000000],TRX[0.000020000000000000],USD[0.137239850000000000],USDT[0.000000090329980] |
| 01414701 | EUR[2.982123653994965 1],USD[0.000000002480361] |
| 01414705 | TRX[0.003007000000000000],USDT[15289.192102005368340 1] |
| 01414719 | ALGOBULL[880.000000400000000],AVAX[0.000000081000593],BAO[0.000000010000000],BCHBULL[3882.000000000000000],BNB[0.000000111031991],COMPBEAR[7424.000000000000000],COMPBULL[9730.000000000000000],EOSBULL[99980.000000000000000],MATICBULL[64.680000000000000],SUSHIBULL[7059.380000000000000],USD[0.082026860000000000],USDT[0.000000011187078],USDTD.000000004701621S],XTZBULL[0.099720000000000000] |
| 01414721 | USDT[0.000089275973120B] |
| 01414729 | CRO[5020.000000000000000],EUR[0.005900820550001],RUNE[0.072734000000000],USD[0.634543295545151],USDT[5750.787222943575229] |
| 01414741 | BTC[0.000000007906420B],BULL[0.000000040000000000143264],FTT[0.000000046594101],LINK[0.000000092075886],NFT (4619810165722925781][1],NFT (4675925861651843761[1],NFT (52641831672632783411[1],ROOK[0.000000006000000],SOL[0.000000021047030],UNI[0.000000005350312011,USD[-0.275907057784950111,USDT[0.315834737168819] |
| 01414742 | BTC[1.537100000000000],USD[1.654688075193247411,USDT[0.000000047305571] |
| 01414744 | USD[0.906035668788102000000000] |
| 01414755 | EUR[0.013771160000000000],USDT[0.000000050298755] |
| 01414773 | TRX[0.000003000000000000],USD[0.006607892378774],USD[0.000000071919425] |
| 01414788 | BNB[-0.000000078903424],BTC[0.000000026701696],ETH[0.000000100000000],SOL[0.000000069528584],USD[0.591930261023158B],USDT[0.099990010470656],XRP[0.000000067841117] |
| 01414793 | DOGE[0.727494094270470],USD[13.119886768122274 0] |
| 01414801 | ATLAS[0.000000099918407],USD[0.006733870000000000],USDT[0.000000093178984] |
| 01414804 | EUR[1.440000000000000000] |
| 01414814 | TRX[0.000003000000000000],USDT[0.000004025725101] |
| 01414815 | APE[10.800000000000000],BTC[0.031996200000000],ETH[0.009998005266943B],ETHW[0.009998005266943B],LUNA2[0.670518245500000000],LUNA2_LOCKED[1.564542573000000000],LUNC[2.160000000000000000],MANA[10.000000000000000],USD[80.190380818859080900],USDT[0.000245202588656] |
| 01414835 | BTC[0.000011210000000],USD[0.261723079766806 4] |
| 01414837 | BTC[0.038520498809000],DOGE[25.034727130000000],ETH[0.513405156044880],ETHW[0.009980507893749],LINK[38.204851450000000],USD[0.121514554445000] |
| 01414841 | FTT[-0.000000004304812],LTC[0.000000023867932],TRX[0.000000031319265411,USD[0.0085707804477513],USDT[0.000000011377343] |
| 01414857 | ETH[0.062281960000000],ETHW[0.015289130000000],GBP[0.0000098477847424],KIN[1.000000000000000000],UBXT[1.0000000000000000] |
| 01414862 | USD[0.062090935500000],USDT[0.0000000296379G0] |
| 01414872 | BTC[0.000000038040000],SOL[0.038573623629400 0],USD[0.156633833349403 0],USDT[0.000062825568680] |
| 01414874 | TRX[0.000002000000000000],USDT[0.820280000000000] |
| 01414878 | USDT[1.964697840000000000] |
| 01414885 | AAVE[33.500000000000000],BAO[436.573715680000000],BNB[0.009500000000000],BTC[0.713248615000000],DOT[352.901357600000000],ETH[22.000421210000000],ETHW[22.845421210000000],GRT[54650.801150000000000],LINK[350.461684000000000],MATIC[1952.000000000000000],TRX[0.000340000000000000],UNI[693.306062000000000],USD[22109.873707759105111,YF[0.543052970000000] |
| 01414887 | USD[0.007391966350000] |
| 01414888 | ATLAS[240.000000000000000],TRX[0.000005000000000000],USD[0.199872355843537G],USDT[0.082001230162238B] |
| 01414892 | BTC[0.000000075575000],ETH[0.000000010000000],ETHW[0.000000007000000],FTT[0.770654648896965],SOL[0.000000100000000],USD[4000.722088704450000],USDC[100.000000000000000] |
| 01414894 | BNB[5.473416887746320],BTC[0.212928880216000],DENT[1193104.990154480000000],ETH[1.738454925000000],ETHW[1.002000000000000],FTT[25.000000000000000],SOL[26.729004150000000],USD[2198.010230916763143G],USDC[100.000000000000000],USDT[0.000000049536452] |
| 01414895 | ETH[0.270000000000000],ETHW[0.270000000000000],USD[0.000006797601108B] |
| 01414897 | 1INCH[0.000039740000000],AMPL[0.000013261547911 1],ASD[0.000297210000000],AUDIO[0.000044310000000],BAO2[0.000000000000000],BF[0.000333790000000],BNTD.000046950000000],CRO[0.000024050000000],DYDX[0.000097990000000],EDEN[0.000024050000000],ENS[0.000003320000000],FIDA[0.000023170000000],GODS[0.000000044080788],HXRO[0.002952200000000],IMX[0.000000090988113],JST[0.000949210000000],KIN[1.000000000000000],MAPS[0.000927400000000],MATH[1.000505730000000],MCB[0.000018130000000],MSOL[0.000009000000000],MTA[0.000815800000000],OKB[0.000000016000000],PUNDIX[0.000119040000000],RUNE[0.000130800000000],SLP[0.002261710000000],SNX[0.000021330000000],SOL[0.000009200000000],SPELL[0.007388140000000],STSOL[0.000007200000000],SUN[0.004791390000000],USD[0.000488966624322],XRP[0.000000000064912] |
| 01414902 | BTC[0.000000008779966],FTT[0.054842071584129 1],SHIB[0.000000072173748],USD[0.106873704771232],USDT[0.000000013810872] |
| 01414905 | BTC[0.071667782616386],ETH[0.000000086413767],EUR[0.001332459190287 3],FTT[0.045981885834683],MATIC[0.000000005370730],SOL[0.000000096052120],USD[0.006503026774466],USDT[0.000000054761135],XRP[0.000000078571324] |
| 01414921 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.008175421877292 0],GBP[0.000000151166265],KIN[1.000000000000000],USD[0.000000062085485],USDT[0.000000037639418] |
| 01414934 | BTC[0.134678080000000],ETH[0.373000000000000],ETHW[0.373000000000000],EUR[2160.086188427152950 3],SOL[1.899694000000000],USD[-2797.657931776643847600000000],USDT[200.050750000000000] |
| 01414944 | BTC[0.008600000000000],CRO[270.000000000000000],DYDX[8.298550820000000],EUR[0.000000040497612],FTT[1.900000000000000],KIN[42000.000000000000000],MATIC[50.000000000000000],RAY[8.000000000000000],RUNE[49.400000000000000],SRM[34.000000000000000],STEP[22.500000000000000],USD[1227.913704705148200],USDT[0.000000009784036] |
| 01414945 | BAL[0.001250000000000],BNB[0.000250840000000],EUR[0.000000100000000],HTBULL[0.830140000000000],USD[-0.018630375477288],USDT[0.000000085000000],XRP[0.000000100000000] |
| 01414947 | USD[30.000000000000000] |
| 01414958 | AKRO[4.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],BF_POINT[30.000000000000000],BIT[0.000484060000000],BNB[0.0000231268332454],CONV[0.000000076211258],DENT[2.000000000000000],DODO[0.000000866622721],DOGE[0.1466238645275442],EUR[0.000000043161906],GALA[33.5763547146B7050T],KNB[0.000000000000000],KSHIB[0.000000075284383],RSR[3.000000000000000],SHIB[312.457843069206049],SLP[0.001652280000000],TOMO[0.000000091500000000],TRX[5.000000000000000],UBXT[2.000000000000000] |
| 01414962 | AAVE[0.000000026526810],CRV[0.000832308705869],DOT[0.000018720000000],ETH[0.000000040064008],FTM[0.000000088116000],FTT[0.015706871344656],MATIC[0.000000079132791],STETH[0.000000022501176],UNI[0.000000073468000],USD[0.000000112769835],USDT[0.001281612348011] |
| 01414967 | BTC[0.003757500000000],TRX[0.000002000000000000],USDT[0.001765406110406] |
| 01414969 | EUR[0.000000001975920],USD[0.000000007242226335],USDT[0.000000091535348B] |
| 01414970 | AUD[0.000001609051261],BTC[0.001553730000000],KIN[1.000000000000000] |
| 01414971 | ETH[0.088100064483250G],ETHW[0.087624682941400G],USD[1.323889578500000] |
| 01414976 | BTC[0.005890510000000],DOGE[1108.776200000000000],ETH[0.068723491590660B4],ETHW[0.068723491590660B4],SHIB[700000.000000000000000],SOL[2.470000000000000000],USD[1.059512659050653B],XRP[598.882000000000000] |
| 01414980 | BNB[0.000015255133688T],BTC[0.000000001743128B],EUR[-0.002467261014821S],USD[0.000000874503929Z] |
| 01414987 | BTC[0.000000058893428],EUR[0.000000583561817T],FTT[9.028077850000000],USD[0.000007619326467],USD[0.000765346354011] |
| 01414992 | ATLAS[0.000000028031644],BF_POINT[400.000000000000000],USD[0.000000040534187],XAUT[0.151078350727430G0] |
| 01414995 | AUD[0.000000071124800],AUD[12.151120660000000],BTC[-0.000000575319479],FTT[0.005467263672103G],USD[12.352806388746865 1] |
| 01415002 | USD[30.000000000000000] |
| 01415005 | MOB[39.780000000000000] |
| 01415009 | ETH[0.000000100000000],EUR[0.000000100000000],USD[0.0220846635341097],USDT[0.0000000053222192] |
| 01415010 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000025613670] |
| 01415011 | BTC[0.000000002710000],ETHW[0.000214032380586B],USD[0.0000000015736787] |
| 01415017 | USD[0.002598798212822] |
| 01415018 | EUR[0.376701860000000],USD[0.004492993797824S],USTC[-0.000000030282684] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01415023 | BTC[0.000000008000000],FTT[0.002673654029826],USD[351.800678996708043200000000] |
| 01415031 | FTT[0.015329143788047],LUNA2[0.004560918091000],LUNA2_LOCKED[0.010642142210000],USD[0.000000003858231],USDC[48145.200370860000000],USDT[0.000000005622428],USTC[0.645620000000000] |
| 01415037 | EUR[0.000000004337165],USD[0.001849052927531],USDT[0.000000009851400] |
| 01415042 | ETH[0.000000052559700] |
| 01415044 | TRX[0.000118000000000],USD[-0.014202478174440],USDT[0.538624670000000] |
| 01415055 | ETH[0.000000100000000] |
| 01415065 | BULL[0.000000000000000],COMPBULL[5245.007980000000000],FTT[0.155353726426766],NEXO[0.019465250000000],USD[0.000000011350000],USDT[0.000000017081888] |
| 01415069 | USD[5.000000000000000] |
| 01415073 | FTT[0.000041878236196B],SLRS[0.229000000000000],SOL[0.003846460000000],USD[0.646606894551616340],USDT[0.000000006458418] |
| 01415076 | BRZ[0.982205760222494Z],BTC[0.000000012357501G],ETHD[0.000264309317812I],ETHW[0.000264303409230Z],FTM[0.773686385418600 D],LINK[0.012924014716800],LUNA2[0.951146287258956],LUNA2_LOCKED[2.193413664375631],LUNC[0.006592638200000],POLIS[0.090868030000000],SOL[0.000000040097060],TRX[3.851627196589Z]740],USD[0.145073993111023S],USDT[0.015918257958696] |
| 01415079 | BTC[0.014097468880000],ETH[1.156570233000000],ETHW[1.332476441400000],FTT[5.500000000000000],LUNA2[1.843603227000000],LUNA2_LOCKED[4.301740863000000],LUNC[5.938962876000000],SOL[0.000000067957638],USDT[3264.463353780000000] |
| 01415081 | BTC[0.027997583117928I],ETH[0.301663130000000],ETHW[0.000000004000000],FTT[0.000000076760000],LINK[99.957083657548000],PAXG[0.000000009000000],SOL[0.000000061623232],SPY[0.000000080000000],USD[0.900201802378481],XRP[1000.649004329104376 0] |
| 01415082 | BIT[0.000224190000000],FTT[1.072224599840000],USD[-0.023600665459039] |
| 01415083 | KIN[1.000000000000000],TRX[1.000000000000000],USD[50.833818024086680] |
| 01415086 | LUNC[0.000000010000000],USD[0.000000182183250],USDT[0.000000095509720] |
| 01415089 | BTC[0.000904400000000],FTT[5.099800000000000],LUNA2[0.194657497900000],LUNA2_LOCKED[0.454200828500000],RAY[51.013698620000000],USD[0.036934732423280 6],USDT[0.000000135282201] |
| 01415095 | AUD[0.000000063305171],BTC[0.000000002227570 0],FTT[3.583803827922496 8],MSOL[0.001262794497237 2],USD[-0.003402632541072 8],USDT[0.000000073567530],WBTC[0.000000005647857 9] |
| 01415097 | TRX[0.000001000000000],USD[4.154354953800000 0],USDT[-0.000000046221599] |
| 01415107 | EUR[0.000000583140800],TRX[1.000000000000000],USD[2.001835822283019 0],USDT[2668.520535043108186 8] |
| 01415109 | FTT[0.024892998977712S],USD[0.000000981689900],USDT[200.726207580951151 7] |
| 01415115 | ETH[0.000000071156400],FTT[25.406898470797140 4],LINK[0.111098798780000 0],SOL[0.000000009624000],TRX[0.000010000000000],USD[1.172685333106060 0],USDT[1000.000000023350671] |
| 01415125 | EUR[0.000000047804023],LUNA2[5.707643275000000],LUNA2_LOCKED[13.317834310000000],SOL[11.200000000000000],USD[11.183876571923542 0],USDT[0.004989934369074 4] |
| 01415126 | USD[25.000000000000000] |
| 01415132 | USDT[0.001651553261000] |
| 01415133 | ETH[0.000000400000000],GBP[2.003586280156261 6],GBTC[0.000000002000000],HOOD_PRE[0.000000003909500 0],USD[0.000000008715662 7] |
| 01415142 | BTC[0.002685740000000],USD[-21.511248582882238 7] |
| 01415150 | APE[2.011566391265937S],AVAX[1.006929025646401],AXS[0.000000008036000],BAO[0.000000009578300],BTC[0.001975650012379 2],BULL[0.000000006374000],CRO[0.000000034964853],DEFIBULL[0.000000071400000],DENT[0.000000071573504],DOGE[0.000000034446713],DYDX[15.032626818012746 0],ETH[0.000000094149955],ETHBULL[0.000000784000000],EURD[0.000000154820166],FIDA[0.000000599469080],FTMD[0.000000043267901],FTT[1.006142315547444 0],GMT[5.026067231274967],GST[8.392151070000000],LRC[0.000000004466922S],LTC[0.000000086126258],LUNA2[0.312453161100000],LUNA2_LOCKED[0.729057375900000],LUNC[0.000000015697800],TRU[82.318686871558000],TRX[100.004045671618054 I],UNI[0.000000004680800],USDE-6.140161265294857700000000],USDT[0.000000149696418],VETBULL[0.000000455200001],YFI[0.000000001993582 0] |
| 01415151 | USDT[0.000129096972395 2] |
| 01415153 | LTC[1.199784000000000],SRM[509.389630230000000],SRM_LOCKED[1.445972690000000],USD[0.000000157768974],USDT[4.000000137861514] |
| 01415158 | USD[25.000000000000000] |
| 01415163 | CEL[0.039373034565544 3],LTC[0.000000081264410],SOL[0.000000024321035],USD[0.582855985189833 4] |
| 01415168 | KIN[400041259.614374400000000],USD[1.576536500000000],USDT[0.730000620000000] |
| 01415173 | BTC[0.000000002700000],FTT[0.572783361827816] |
| 01415176 | DOGE[-35.963848508771671 1],FTT[0.061303700000000],LINA[9.749000000000000],USD[3.421859307291342 0],USDT[3.260288205550000 0] |
| 01415179 | USD[0.005716205900000] |
| 01415180 | EUR[0.000000079853880],USD[0.000000136898575],USDT[0.000000096531816] |
| 01415186 | MOB[7.000000000000000],USD[2.175052860000000] |
| 01415195 | AVAX[0.830596330000000],BTC[0.000557780000000],BUSD[5258.116156120000000],CRO[909.586000000000000],ETH[0.000560000000000],ETHW[0.000560000000000],FTM[0.868960000000000],FTT[0.000000014887200],LTC[0.005769950000000],LUNA2[0.002864015038000],LUNA2_LOCKED[0.006682701756000],LUNC[0.004878400000000],MATIC[0.980920000000000],TUSD[1323.067112650000000],USD[158.852522303183327],USDT[0.045407062033160],USTC[0.405412000000000] |
| 01415209 | AVAX[0.000000043697176],BNB[0.000000003056614],BTC[0.000000122600000],ETH[0.000000084390273],ETHW[0.000000068167061],EUR[-0.000000001437055],FTT[0.000000083383174],LINK[6.000000000000000],LUNA2[9643289080000000],LUNA2_LOCKED[2.250100785000000],USD[-17.544191363872385 4],USDT[0.000000063612308] |
| 01415234 | ATLAS[9.862000000000000],ETH[0.014000000000000],ETHW[0.014000000000000],MATIC[0.202108000000000],USD[0.120400300000000],USDT[0.000000068879464] |
| 01415235 | LUNA2[1.074491792000000],LUNA2_LOCKED[2.507147515000000],USD[146.213486719274785000000000] |
| 01415250 | COMPBULL[0.004586000000000],DEFIBULL[0.000686900000000],FTT[0.009379869774507 0],USD[0.000000120530075],USDT[0.000000084765952] |
| 01415258 | TRX[0.000001000000000],USD[0.540043986387964 0],USDT[0.001861008377837 0] |
| 01415261 | BRZ[0.000000032188133],BTC[0.000000062286618],ETH[0.000000002000000],USD[0.000813215561499] |
| 01415264 | USDT[0.002108464256512] |
| 01415265 | USD[3.017810192000000] |
| 01415269 | USD[5.000000000000000] |
| 01415277 | BNB[0.004085681495958 9],BTC[0.009796644550015 00],CITY[1401.600000000000],ETH[0.003384800000000],ETHW[0.003848000000000],FTT[0.099197250000000],LUNA2[0.006808148034000],LUNA2_LOCKED[0.015885678750000],SOL[0.880000000000000],SRM[16.931966230000000],SRM_LOCKED[118.068033770000000],ST ARS[155059.000000000000],TRX[0.000042000000000],USD[15789.925000308817500 3],USDC[4000.000000000000],USDT[0.001689000257745],USTC[0.963726256354266 1] |
| 01415292 | ADABEAR[17987400.000000000000],ALGOBEAR[8998200.000000000000],ALTBEAR[399.920000000000],ATOMBEAR[54989.000000000000],BEAR[2998.650000000000],BNBBEAR[6997600.000000000000],COMPBEAR[33981.200000000000],DEFIBEAR[24.995000000000],DOGEBEAR[199.560000000000],DRGNBEAR[2199.560000000000],EOSBEAR[9998.000000000000],ETCBEAR[1499450.000000000000],ETHBEAR[54974.000000000000],LINKBEAR[4798040.000000000000],MATICBEAR[2021.099980000000],MKRBEAR[299.940000000000],OKBBEAR[31993.600000000000],SUSHIBEAR[2199810.000000000000],THETABEAR[1498600.000000000000],USD[0.204602980938250],USDT[0.000000001087102 7],VETBEAR[9995.500000000000],XRPBEAR[289887.000000000000] |
| 01415293 | BTC[0.000000011642453],EOSBULL[86.414263430000000],FTT[0.084810000000000],MATICBULL[0.062857500000000],USD[0.000000167085833],USDT[0.000000697022881],XRP[2.852112744068644],XRPBULL[0.000000045305920] |
| 01415299 | USD[337753.321580437829539],USDT[9.631797600000000] |
| 01415301 | BTC[0.003167136935852 8],FTT[0.000000328793444 1],LUNA2[0.688816597000000],LUNA2_LOCKED[1.602572060000000],RAY[0.000000063000000],SOL[0.000000164014671],SRM[6.248507780000000],TRX[0.000770000000000],USD[0.169299277880648 9],USDT[0.000000049721632] |
| 01415306 | BTC[0.120132306358761 1],USD[1399.275221567760750000000000] |
| 01415307 | SOL[0.000000381075588],USD[142.078128515462032 3] |
| 01415309 | BNB[0.000000000646554],BTC[0.000000093465128],TRX[0.000000073598400] |
| 01415317 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.000000017350000] |
| 01415321 | FTM[0.000000006000000],FTT[0.059701052231537 4],SRM[0.001725000000000],SRM_LOCKED[0.009981200000000],USD[-0.034217988667143 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01415325 | CHR[0.953500000000000],ETH[0.107979100000000],ETHW[0.107979100000000],LTC[0.002052000000000],LUNA[21.750435759000000],LUNA2_LOCKED[4.084350104000000],LUNC[380836.310000000000000],SOL[1.929633300000000],TRX[0.000020000000000000] |
| 01415330 | TRX[0.000063000000000],USDT[0.000185346672199] |
| 01415341 | USD[1.647848310263750] |
| 01415343 | BTC[0.000000006686861],CRO[3.441704500000000],FTT[0.056915588839583],LUNA2[1.469657363000000],LUNA2_LOCKED[3.429200514000000],MBS[362.000000000000000],SOL[0.000000029581424],USD[3.247071932578773],USDT[2.336401447512802],XRP[0.000000127267628] |
| 01415345 | USD[88.291081980000000] |
| 01415347 | ADABULL[396.397705725586197],ALGOBULL[390907815.656094032570196],ATOMBULL[3244.980369600000000],BULL[13.093445260363577],DOGEBULL[24.447222711936160],ETHBULL[73.889241670557635],FTT[2.402780000000000],LTC[0.000648400000000],LTCBULL[533583.936745891890158],NFT[301087058102488996],LINK[921.556579200000000],SOL[0.000000440000000],SPELL[15000.00000000050580420],SUSHIBULL[18345017.562687486672903],SXPBULL[206894.328025627982100],USD[0.860927709354137],USDT[0.000000073648664],VETBULL[26369075.761171799007128],XLMBULL[8419.924974287947500],XRP[31290.192521583890082],XRPBULL[38649331.798899277540491] |
| 01415354 | ALGO[0.000000081280000],AVAX[0.000000005480000],BNB[0.000000084574272],ETH[0.000000044864224],FIDA[0.000000021700000],MATIC[-0.000000109291000],SOL[0.000000000356306],TRX[0.000000000299309040],USDT[0.000000125408808],WAVES[0.000000082500995] |
| 01415356 | LTC[0.019035000000000] |
| 01415362 | BTC[0.000000040000000],EUR[0.002037578285574] |
| 01415364 | BNBBEAR[7394820.000000000000000],DOGEBULL[1.106863500000000],ETHBEAR[2078544.000000000000000],GRTBULL[18.300000000000000],LTCBEAR[249.825000000000000],LTCBULL[82.000000000000000],SUSHIBULL[32700.000000000000000],THETABULL[2.572000000000000],TRX[0.000040000000000],USD[0.0169324950000000],USDT[0.000000014818624] |
| 01415368 | USDT[0.000000010542893] |
| 01415371 | USD[30.000000000000000] |
| 01415375 | TRX[0.000010000000000],USD[63.000000082850937],USDT[0.000000000250000] |
| 01415376 | SOL[0.000033000000000] |
| 01415384 | BULL[0.983622786200000],DOGEBEAR2021[0.000000005000000],ETHBULL[0.000000090000000],FTT[0.098713751741282],SOL[90.261069410000000],SRM[1430.391338490000000],SRM_LOCKED[24.607649470000000],THETABULL[0.000003592394277709],USD[0.005501877956145612],USDT[602.055018779561461] |
| 01415385 | BAO[1.000000000000000],EUR[0.042030818170796],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000003069654667] |
| 01415397 | TRX[0.000030000000000],USD[0.274785134640680],USDT[0.000000094480000] |
| 01415400 | LTC[1.925568414571085] |
| 01415402 | ATLAS[0.000000041690310],CHF[0.000000031891355],GALA[0.000000030000000],MATIC[0.000000069035648],SHIB[0.000000019043625],USD[8.976180810270203],USDT[0.000000093355999] |
| 01415405 | USDT[0.000000552419021] |
| 01415411 | BTC[0.000051190000000],LINK[0.363277340000000],SUSHI[0.335475780000000],USD[0.304028586757686],USDT[0.198917100000000] |
| 01415415 | ATLAS[69.987400000000000],BTC[0.003932892256150],CRO[20.000000000000000],ETH[0.033908251978700],ETHW[0.033887427169320],FTT[0.099982000000000],USD[0.314971970000000],USDT[1.454646012374660] |
| 01415419 | USD[0.447967070794272] |
| 01415421 | TRX[0.000770000000000],USD[-1.293713962907084],USDT[10.708915196912138] |
| 01415425 | USD[0.000000064000000] |
| 01415427 | GMT[111.880002300000000],GST[12442.370014890000000],USD[0.049430885000000],USDT[0.000000037444600] |
| 01415433 | AXS[10.400000000000000],BTC[2.175192379400000],CRO[3999.487000000000000],ETH[11.016781430000000],ETHW[11.016781430000000],LTC[18.000000000000000],MATIC[1669.752050000000000],SHIB[915572099.240000000000000],SOL[39.781300873120746],STEP[0.007625000000000],TRX[0.290000000000000],USD[58.268531029654623],XRP[4062.547660000000000] |
| 01415434 | TRX[0.000030000000000],USDT[0.000000143295016] |
| 01415436 | BTC[0.012263350104181],BULL[0.000000039548043],ETH[0.000000002800000],FTT[0.000000006609076],NFT[376367531612521564][1],NFT[440943167890322008][1],NFT[447677554869399510][1],NFT[482071545666171281][1],NFT[489785224463234969][1],NFT[558900557884502491][1],SOL[0.000000008771649],SPELL[0.000000000004000],USD[71.415542188928625000000000],USDT[0.000000126309658],WBTC[0.000000025377143] |
| 01415446 | AMPL[0.000000018794008],GMT[2.709864660000000],USD[0.000000027400849] |
| 01415448 | TRX[0.000010000000000],USD[4.233122849822500],USDT[0.770431050000000000] |
| 01415452 | USD[25.000000000000000] |
| 01415457 | LUNA[0.229618900000000],LUNA2_LOCKED[0.535777445000000],USD[0.000098773721431] |
| 01415458 | ETH[0.000000032758400] |
| 01415465 | USD[0.831335190000000] |
| 01415468 | KIN[112916.799520330000000],TRX[219.981044690000000],USD[0.000000000573969] |
| 01415469 | ETH[0.604130780000000],ETHW[0.604130780000000] |
| 01415475 | BTC[0.000000004000000],EUR[104.286384980000000],FTT[0.000296765615810],USD[8071.416633637241091500000000],USDT[0.000000072758934] |
| 01415483 | USD[0.002696457682948] |
| 01415485 | BTC[0.000100000000000],BUSD[91.000000000000000],FTT[1538.834768190000000],LTC[0.010000000000000],TRX[0.000010000000000],USD[588.558550724403238900000000],USDT[1.694510480294606] |
| 01415489 | BCH[0.000000058763712],BNB[0.000000000000000],FTT[0.000000020005490],LTC[0.000576387710000],USD[-0.003189775802100],USDT[0.000000088858515] |
| 01415490 | ETHBEAR[442830.699110410000000],USD[0.005229115000000] |
| 01415497 | C98[0.995820000000000],DOGE[0.954970000000000],FTT[0.099563000000000],POLIS[0.098100000000000],SOL[0.009335000000000],SRM[0.998480000000000],STEP[0.081000000000000],TRX[0.924000000000000],USD[0.092255469242803600000],USDT[23.098152508181788] |
| 01415505 | AKRO[2.000000000000000],AVAX[0.000000008000000],BTC[0.185341407644008],ETH[1.981145800000000],ETHW[2.482454210000000],FTT[55.863660598000000],JOE[5276.000000066519432000],KIN[1.000000000000000],LINK[284.020939000000000],LUNA2[0.000140152600700],LUNA2_LOCKED[0.003270227350000],LUNC[30.510852388000000],MATIC[0.000000068316667],OMG[256.919363870000000],RSR[1.000000000000000],SOL[17.289262840000000],SUSHI[165.594606359128578],TOMO[1.000006410000000],UBXT[2.000000000000000],USD[0.051687444774685],USDC[3864.790419020000000],USDT[1576.168115600073518] |
| 01415519 | USD[10.811192560000000] |
| 01415526 | USD[0.000100000000308695701],ETH[0.000000075625700],TRX[0.000010000000000],USD[0.346911252013572800],USDT[0.000000098930590] |
| 01415532 | APE[10.500000000000000],AUDIO[107.993538800000000],AURY[10.998974000000000],AVAX[0.998776400000000],BTC[20.083765031792455000],CHZ[509.910954000000000],DOGE[1275.103761100000000],DOT[38.200000000000000],ETH[0.922929515600000],ETHW[0.673929507600000],FTT[50.614338905709364],LOOKS[15.000000000000000],LUNA2[0.000212119897820000],LUNA2_LOCKED[0.005161309492000],LUNC[48.166543222464000],RAY[54.002715870000000],RUNE[19.000000000000000],SAND[23.000000000000000],SOL[75.100160082930000],SRM[62.538007840000000000],SUSHI[0.492610040000000],USD[0.000010000000000000],WRX[101.090937000000000000] |
| 01415539 | TRX[0.000010000000000],USD[0.000002051869023],USDT[0.000000165181816] |
| 01415545 | ATOM[0.000000017970800],AVAX[0.076185233173150],BAND[0.000000031490100],BF_POINT[100.000000000000000],BNB[0.000000084321459],BTC[0.050405961590,5900],DOT[0.000000095012700],ETH[0.950618094634250],ETHW[0.000000096490900],FTT[25.000000000000000],LINK[0.000000025310800],LUNA2[0.007602782360000],LUNA2_LOCKED[0.017739825480000],LUNC[0.000372793536310,00],MATIC[926.81106642702300,0],RAY[0.570596452630900],RUNE[0.000000004430600],SGD[0.003092810729260,00],TRX[0.000042223948400],USD[0.530344183396825],USTC[0.000000000446432400] |
| 01415553 | AAPL[0.000000001706000],ALGOBULL[2310955.052380950000000],ATOMBULL[280044.834158020000000],BALBULL[1011.375299569000000],BCHBULL[460912.780054564677000],BSVBULL[443915.640000000000000],COMPBULL[100.345578228780000],DEFIBULL[148.275250880000000],DOGEBULL[338.359405116047847,200],GEHEDGE[10.000315600000000],EOSBULL[130094.281000000000000],ETCBULL[913.884268690536665],ETHBULL[20.000000000,700195303],HTBULL[112.573739073500000],KNCBULL[0000],LINKBULL[4.394.542298951300000],LTCBULL[33994.539810000000000],MATICBULL[384.38.644556694717800000],OKBBULL[36.169647642000000],SUSHIBULL[116846.065942782143692,9],THETABULL[1971.310162816314000],TOMOBULL[35814803.783027998265439],TRX[0.00016430000000000],USD[68.02139022330820000],USDT[0.000000001861346],VETBULL[27395.238913556464000000],XLMBULL[1.596696000000000],XRPBULL[210119.018367496148000] |
| 01415559 | USDT[0.002909030453920] |
| 01415574 | BNB[0.000000106536195],BRL[43.290000000000000],BRZ[0.931885166000000],BTC[0.000000135626213],ETH[0.000000091468779],FTT[0.000000095319200],LUNA2[0.064202722650000],LUNA2_LOCKED[0.149806352800000],USD[0.000002721603344],USDT[0.000000158918020],USTC[1.000000000000000] |
| 01415576 | EUR[0.000000164327060],USD[4.700287349051474],USDT[5.715836437948521] |
| 01415584 | BNB[0.980425310000000],BTC[0.000000012760000],ETH[4.038000100000000],ETHW[1.000565408486560],EUR[0.000000676250684],SOL[62.262894610000000],TRX[0.000010000000000],USD[1327.611253885132538800000000],USDT[8951.965228543691943] |
| 01415595 | BNB[0.000000096075900],BTC[0.000000004194000],FTT[0.000000024741700],TRX[0.000200000000000],USD[0.000000223909804],USDT[0.000128920153506] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01415624 | BAO[4.000000000000000000],DENT[1.000000000000000],KIN[37.233402330000000000],MATIC[1.036801730000000000],RSR[2.000000000000000000],SOL[0.000006230000000000],TRX[0.0006324800000000000],UBXT[2.000000000000000000],USD[0.328921958226342425] |
| 01415634 | TRX[0.00001000000000000],USDT[0.0000000070425232] |
| 01415641 | BTC[0.000246770000000000],ETH[0.003257560000000000],ETHW[0.003257560000000000],FTT[0.00000010000000000],SOL[1.738563350000000000],USD[57.894887012988691],USDT[0.000000009750754] |
| 01415660 | USD[0.000000143998020000] |
| 01415662 | USD[0.047917834039316100],USDT[0.000000076070] |
| 01415672 | DOGE[420.000000000000000000] |
| 01415680 | BNB[0.000000008580228],TRX[0.000000087324872],USD[2.111290586687242724],USDT[0.0000025847958550] |
| 01415686 | USD[30.000000000000000000] |
| 01415690 | ENJ[0.836815930000000],TRX[0.000002000000000000],USD[0.001069680000000000],USDT[1.553077000000000000] |
| 01415694 | BTC[0.000000000000000000],ETH[0.000985566500000000],ETHW[0.000985566500000000],FTT[0.109745510228722],TRX[0.676233000000000000],USD[0.286293201516980000],USDT[0.000000070000000] |
| 01415710 | FTT[0.000000002805074700],TRX[0.00000200000000000],TSLA[0.000000002388022300],USD[0.085835485748877300],USDT[0.000000078673114] |
| 01415721 | TRX[0.0000020000000000000],USD[1.627460870000000000],USDT[0.0000000054171136] |
| 01415728 | POLIS[11.200000000000000000],USD[2.04712045359500000] |
| 01415729 | CQT[101.00000000000000000] |
| 01415731 | ALGOBULL[10000000.000000000000000000],BNBBULL[0.124000000000000000],ETCBULL[1079.3700000000000000000],LINKBULL[18631.0666835000000000000],MATICBULL[20990.000000000000000000],SUSHIBULL[10215620.399500000000000000],TRX[0.000042000000000000],USD[0.056024781056685
6],USDT[0.000000124415585],XRPBULL[111313.753
000000000000000],XTZBULL[60328.48000000000000000] |
| 01415736 | ALGOBULL[20975192.00000000000000000000],USDT[0.000000004502110] |
| 01415747 | AUD[100.000000000000000000] |
| 01415762 | APE[4000.000000000000000000],ATLAS[1398030.082000000000000000],BNB[1199.992000000000000000],BTC[28.285118932800000000],CRO[74925.461640000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],FTT[1846.711199170000000000],LTC[5000.000000000000000000],LUNA2[0.000004122057963],LUNA2_LOCKED[0.000000961
8135247],LUNC[0.089758680000000000],POLIS[22931.330000000000000000],SHIB[49995890313.38000000000000000],SRM7.616862000000000000],SRM_LOCKED[174.363138000000000000],USDI-476347.543722764255127],USDT[-0.65015510892170011] |
| 01415763 | USD[30.000000000000000000] |
| 01415769 | USD[0.000000033256012] |
| 01415773 | 1INCH[0.000000063955000],BTC[0.000000020000000],ETH[0.000000022862756],RAY[0.000000033257902],REN[0.000000056004604],RUNE[0.000000123150614],SOL[0.000000071044918],USD[0.065686205139062],XRP[0.000000021949794] |
| 01415776 | USD[30.000000000000000000] |
| 01415777 | ATLAS[1629.706600000000000],POLIS[280.049582000000000000],SLP[1729.688000000000000000],USD[17.232447970000000000] |
| 01415779 | BTC[0.000000080000000],LUNA2[1.289549001000000],LUNA2_LOCKED[3.008947669000000000],SOL[247.234151545677352],USD[0.554020241294980700],USDT[0.000000049213830] |
| 01415796 | AVAX[0.000000010000000000],BNB[0.000000034445997],BNBBULL[0.000000008000000],BRZ[-3.724378020024750],BULL[0.000000067000000],ETHBULL[0.00000002000000],FTT[0.000000100103157],SOL[0.000000093332890],USD[0.009187273994576],USDT[1.094919443049105] |
| 01415799 | TRX[0.000000038498500] |
| 01415801 | TRX[0.000001000000000],USD[0.000864400000000],USDT[0.000000100796176] |
| 01415802 | BTC[0.000000040430000],FTT[-0.00000001346606],NFT (290220512164873515)[1],NFT (327240526104858553)[1],NFT (383699815729172154)[1],NFT (488331907471687298)[1],NFT (513473249564491213)[1],NFT
(555696131067399217)[1],SRM[0.028209600000000],SRM_LOCKED[12.221817230000000],TRX[0.000015000000000],USD[0.009208197],USDT[0.000000030285861] |
| 01415803 | USD[30.000000000000000000] |
| 01415813 | BNB[0.000000100000000],BTC[0.000083805676299],ETH[0.000000040000000],FTT[0.000000076677171],USD[1.541047053676296] |
| 01415816 | AVAX[0.025104452000000],BTC[0.000000021405500],ETH[0.000005329858,ETHW[0.000000057840000],GST[0.000000035800000],MATIC[0.000000030000000],SOL[0.000000034956057],TRX[0.000000449651197],USD[0.000198631894549],USDT[0.00000012159609874],USTC[0.000000007114400] |
| 01415817 | BNBBULL[0.000063540000000],FTT[0.000257681126932],USD[0.000000012139888],USDT[0.000000010543642] |
| 01415820 | ETH[0.000014450000000],ETHW[0.000014450000000],USD[0.407170517231816],USDT[0.000000076279373] |
| 01415834 | TRX[0.000010000000000],USDT[9.000000000000000] |
| 01415853 | FTT[0.000000700000000],USD[0.000999960283901],USDT[0.000000034755929] |
| 01415847 | TRX[0.000000200000000] |
| 01415858 | BTC[0.000000052000000] |
| 01415864 | TRX[0.000010000000000],USD[0.000000065201374],USDT[0.000347633436836] |
| 01415865 | TRX[0.000010000000000] |
| 01415887 | STEP[300.000000000000000],TRX[0.000001000000000],USD[0.057973985000000] |
| 01415875 | ETH[-0.000000055474844],TRX[0.000007000000000],USD[-0.021871936641843,USDT[2.19018563102951,28] |
| 01415899 | TRX[0.000000200000000],USD[131.000000000000000],USDT[0.454021225536368] |
| 01415900 | BIT[59.985940000000000],BTC[0.009996500000000],COIN[0.007682950000000],CRO[49.996200000000000],FTT[0.018833986060100],GBTC[0.418651714138455],LUNA2[0.252606053600000],LUNA2_LOCKED[0.589414125000000],PFE[0.228997713135478,SLP[400.00000000000000],SPY[0.000607870006426],TSLA[0.0300000
00000000],TSM0.11475820991669,USD[-9.31265235844946500000000000],USDT[0.00000009286706,USD[0.200000000000000] |
| 01415902 | AAVE[0.009818000000000],AKRO[0.245600000000000],ALC[0.941000000000000],AMPL[0.589563324158108,ATOM[0.091100000000000],AUDIO[0.982800000000000],AVAX[0.099780000000000],BCH[0.007340000000000],BC0[0.000994400000000],CHZ[9.912000000000000],COMP[0.000210000000000],CREAM[0.009470000000000],DOGE[0.950000000000000],DOT[0.098180000000000],ETH[0.009928000000000],EUR[0.009976000000000],FIDA[0.979400000000000],FTT[0.009348927115397],HGET[0.020960000000000],
0000],HNT[0.098640000000000],KNC[0.097620000000000],LINK[0.097080000000000],LTC[0.009792000000000],LUA[0.078860000000000],MAPS[0.943200000000000],MATH[0.058240000000000],MKR[0.000960000000000],MTA[0.972600000000000],NEAR[0.088420000000000],OXY[0.988400000000000
],PAX[0.000092000000000],ROOK[0.000597200000000],SOL[0.009794000000000],SRM[0.993600000000000],SXP[0.075380000000000],SXPHALF[0.000096200000000],TRU[0.844200000000000],TRX[0.754600000000000],UBXT[0.343200000000000],UNI[0.048910000000000],USD[954.194139910817747],USDT[626.45134729846
52349],WRX[0.982200000000000],XAUT[0.000975200000000],XPLA[9.992000000000000],XRP[0.983600000000000],YFI[0.000998000000000] |
| 01415905 | ETH[0.000000000967426],USD[0.000094802075240] |
| 01415914 | SOL[0.000000008196100] |
| 01415915 | AUD[0.000000005601675],LINKBULL[0.00000008802016],TRX[0.000000050345197] |
| 01415917 | USD[35.670743015432063600000000000],USDT[35.929119160000000] |
| 01415922 | AUD[0.017889786900517],DENT[700.362067620000000],DOGE[44.424757945927617,9],KIN[49291.2208201800000000],SHIB[98367.407408900000000],SOS[881114.5510835900000000],USD[0.000000031810228] |
| 01415934 | AAVE[0.000000008080746],DODO[0.087592000000000],ETH[0.000000079957761],ETHW[0.000119790000000],FTT[0.008687680000000],GMX[0.000000059400000],GRT[0.000000059400000],HT[0.000000056252045],LUNC[0.005389077256996],MATIC[0.001000000000000],SOL[0.001470850000000],TRX[0.000030000000000],US
D[0.000000092105863],USDT[0.000000047918310] |
| 01415937 | BTC[0.000000060000000],ETH[0.000000100000000],FTT[0.008733564850104],LRC[0.000000010000000],USD[-0.003344948505985],USDT[0.000000012086204] |
| 01415942 | AMZN[0.000001000000000],AMZNPRE[-0.000000005000000],BTC[0.000000046542886],NVDA_PRE[-0.000000050000000],USD[9.270675282033880] |
| 01415953 | USD[-0.753249407895278],USDT[0.992640500000000] |
| 01415958 | USD[0.000000068950000],USDT[0.000000085110910] |
| 01415965 | USDT[0.0000019278561888] |
| 01415966 | DYDX[0.009420000000000],ETH[0.000000006816757],TRX[0.000001000000000],USD[0.128000520612385],USDT[0.001669380000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01415968 | USD[30.000000000000000000] |
| 01415972 | 1INCH[6593.692309054122510], ATLAS[71980.346650000000000000], AVAX[131.109913126416050], AXS[0.000000005250320], BOBA[225.000965000000000], BTC[8.232316453909924], DFL[5690.028450000000000000], DYDX[181.706040500000000], ETH[134.292294653285640], ETHW[108.306641949271844], FTT[150.052003784130144], GAL[452.10.031500000000000], IMX[811.904595000000000000], KIN[6360071.0000000000000000], LINK[112.329471696579720], LRC[8632.079220000000000], LTC[8.580804404271456], LUNA[27.496223576000000], LUNA2[17.491883500000000], UNC[67.161283599134241616], MANA[1625.007685000000000000], MATIC[0.000000102084053], OMGI[231.062208636678480], RUNE[940.086446463759820], SOL[250.302179777625781], SRM[350.048100000000000], STEP[10861.965060000000000], SUSHI[172.001808987153875], UNI[20.224230797019843], USD[5981.584955265958794], USDT[0.0032068070486430], XRP[0.0000000059164680], LTC[0.00580000000000000] |
| 01415978 | LTC[0.005800000000000] |
| 01415982 | USD[2.767138036750000000000000000], USDT[7.100318384885551] |
| 01415986 | BNB[0.005678999469400], ETH[0.000807172526360], ETHW[0.000000025263600], FTT[0.016240007930432], HT[0.000000002696600], NFT[38152454692843239][1], NFT[43192506840180360][1], NFT[45579116751500763612][1], NFT[4870944589169718914][1], NFT[525909062851054703][1], NFT[57416136171096924][1], TRX[0.500028000000000], USD[560.61239038742555800], USDT[0.012390000000766084] |
| 01415987 | ETH[0.000000155739800], LUNA2[57.659871160000000], LUNC[12555558.340820000000000], USD[0.0000001766594317], USDT[0.0000019560353784] |
| 01415993 | USD[0.4800295418574764] |
| 01415995 | USD[0.0526942219915235] |
| 01415999 | BTC[0.000000036392300], SRM[17.425440060000000000], SRM_LOCKED[82.643171540000000000], USD[0.0000008537328245] |
| 01416009 | BTC[0.000000103595200], ETH[0.000000074361590], FTM[0.000000011612200], FTT[150.000000058325686], LUNC[0.000000069680600], MATIC[0.000000070252100], SRM[0.037763040000000], SRM_LOCKED[0.228038460000000], USD[0.375256633024691600], USDT[0.0057447959565900] |
| 01416028 | BTC[0.000000098000000] |
| 01416031 | BNB[0.000001000000000], FTT[25.000000000000000], USD[14591.2686867251021003000000000000], USDC[1999.000000000000000], USDT[3.000000035404658] |
| 01416036 | AGLD[0.000000007733590], USD[0.214093863850746], USDT[0.0000000041293912] |
| 01416053 | ATLAS[7339.766300000000000], BNB[2.359105100000000], ETHW[1.277624370000000], FTM[974.928560000000000], SOL[46.261208700000000], USD[501.160564731924546], USDT[0.000000007171728], XRP[1000.809810000000000] |
| 01416055 | USD[0.0103562107000000] |
| 01416064 | NFT[44348018311104345][1], NFT[480154918506076806][1], NFT[570455441970045660][1], USD[0.0000033215493040] |
| 01416067 | USD[25.000000000000000] |
| 01416076 | BTC[0.000000094038800] |
| 01416082 | BULL[2.000000300000000], FTT[0.0000000091835277], TRX[0.252193190000000], USD[1.085380571750683], XRP[0.013900000000000] |
| 01416083 | USD[77.334917681000000000] |
| 01416091 | ETH[0.000000006745400], TRX[0.000000049555620], USDT[0.000000082683967] |
| 01416093 | 1INCH[0.000000001691800], ETH[0.000000100000000], FTT[0.023370420736312], TRX[0.000031000000000], USD[0.000000542070332], USDT[0.000000548780050] |
| 01416105 | ATLAS[115599.581774700000000], BTC[0.251456082321900], ETH[3.881839490000000], ETHW[3.881839490000000], MANA[92.256348270000000], POLIS[1026.997388685466831], SAND[62.989969760000000], SOL[24.349346760000000], USD[75.734592687629300] |
| 01416107 | BTC[0.000000000000000] |
| 01416110 | AAPL[0.009285258000000000], ABNB[3.124426057500000], ADABEAR[49990975.000000000000], AMD[0.008890970000000], AMZN[0.000171710000000], AMZNPRE[-0.000000000000000000], ATOMBEAR[9992780.000000000000], BABA[0.004810000000000], BILB[0446531170000000], BNTX[2.129611735000000], BOBA[112.498157000000000], BSVBEAR[89983.755000000000000], BTC[0.350000000000000], BYND[1.209781595000000], CRO[189.964983000000000], DOT[0.034401700000000], DRGNBEAR[129970.535000000000000], ETCBEAR[2590001.0000000000000000], ETH[0.029432000000000], ETHBEAR[19996344.000000000000], FTT[175.026558000000000], GDX[0.048487400000000], GOOGL[2.399566800000000], HOOD[0.009234300000000], MRNA[0.042495000000000], NFLX[1.869693815000000], NVDA[2.994509000000000], OKBBEAR[15197256400000000000], PFE[0.008917000000000], SPY[1.499729250000000], SUSHIBEAR[29998195.000000000000], SXPBEAR[8998195.000000000000], THETABEAR[200000.000000000000000], TONCOIN[32.693973390000000], TRX[0.405784000000000], TSM[3.193633843000000], USD[7448.263052829589654500000000000], USDT[0.006218001436697], USO[0.008809420000000], VETBEAR[19996.900000000000000], XRPBEAR[11997834.000000000000] |
| 01416115 | BNB[0.000000010000000], ETHW[0.000988000000000], FTT[25.094980000000000000], USD[0.000000000000000] |
| 01416116 | AAVE[0.039705500000000], AKRO[2.369610000000000], AVAX[0.100356345554921], BAL[0.065806700000000], BCH[0.001839640000000], BNB[0.009992400000000], BTC[0.005991260000000], CHZ[439.891700000000000], COMP[0.596189746000000], CRO[80.996318414948400], DOGE[5.523670000000000], ETH[0.006969220000000], ETHW[0.006969220000000], HNT[0.398328000000000], KNC[0.368821000000000], LINK[0.860043000000000], MKR[0.057985750000000], RUNE[0.098727000000000], SOL[0.789741600000000], SRM[33.992780000000000], SUSHI[2.491070000000000], SXP[0.364223000000000], TOMO[0.290234000000000], UNI[0.098630000000000], USD[0.000000000000000] |
| 01416117 | ENJ[0.863480000000000], ETHW[1.040000000000000], FTT[26.200000000000000], IMX[0.094368817800000], LUNA2[0.013376168820000], LUNC[0.009898000000000], RUNE[244.800000000000000], USD[0.000000121165000], USTC[0.811477000000000] |
| 01416118 | ETH[0.000000035000000], ETHW[0.000005550211070], TRX[0.000010000000000], USD[0.000376781174541], USDT[0.000000002909296] |
| 01416119 | BOBA[988.099271875280492], BOBA_LOCKED[9166.666666670000000], BTC[0.000000099983664], OMG[0.000000018673458], USD[0.0003801830738098] |
| 01416123 | BTC[0.000000135000000], FTT[0.000000084518151], USD[0.000155398624165], USDT[0.000000019803660] |
| 01416130 | AAPL[0.799468000000000], ABNB[0.024468000000000], AMD[0.006574300000000], AMZN[0.999335000000000], ARKK[5.276065100000000], BUSD[4.800000000000000], NFT[43122997071174199][4], NFT[63120237502750000000], PAXG[0.002098109500000], TSLA[0.268344150000000], USD[0.056416749950001], USDT[0.0001500116620141] |
| 01416136 | AMPL[0.000000023678127], AUD[9821.000000000000000], BCH[0.001649000000000], BTC[0.000001961000000], CRO[0.107650000000000], DAWN[0.011821500000000], DEFIBULL[0.000000050000000], DOGE[0.102890000000000], ETH[0.000038170000000], ETHW[0.000038170000000], FTT[134.417903871758360], LINK[0.004880000000000], LTC[0.000104550000000], ROOK[0.000000050000000], SECO[0.001000000000000], SOL[0.002945308225184], SRM[7.013407010000000], TRX[1018.000000000000000], USD[2850.448622952559851], USDT[7065.13000000000000] |
| 01416142 | FTT[0.096000000000000], NFT[427470917756081156][1], NFT[435369448263001073][1], NFT[49100740612002069][1], NFT[5577572236913155][1], USD[0.0575946526050000] |
| 01416145 | ETHBEAR[962800.000000000000], FTT[0.000407940086262], USD[0.000000133052758], USDT[9.000000000000000] |
| 01416150 | USD[0.000006693920000], WBTC[0.000000024924190] |
| 01416158 | TRX[0.000003000000000], USD[0.00593834515522972], USDT[0.3346814140648762] |
| 01416159 | ETH[0.000000037579200], NFT[299134497743673396][1], NFT[334571254530229881][1], TRX[0.0001300000000000], USD[0.0000000001001202], USDT[0.0000020404806433] |
| 01416173 | COPE[0.000000050000000], ETH[0.000000060000000], KIN[2.000000000000000] |
| 01416178 | FTT[0.000005010000000], USD[0.0001892081231008] |
| 01416187 | ETH[0.000000010000000] |
| 01416191 | ETH[0.002980000000000], ETHW[0.002980000000000], USD[32.001148034500000] |
| 01416193 | BNB[0.001718390000000], ETH[0.000000077734300], USD[0.423240749900000], USDT[0.000009003155676] |
| 01416198 | ETH[0.000001547233002], FTT[0.000000145362701], USD[20.025079334034240], USDT[0.000000072213231] |
| 01416200 | AXS[0.000000042000000], DAI[0.000000050215963], ETH[0.000000005210838], OMG[0.000000032924232], TRX[0.000010000000000], USDT[0.0001076868022348] |
| 01416203 | AURYB.16000010000000], AVAX[0.016943307699471], CUZT[0.744400000000000], ETH[0.000000010000000], LOOKS[0.217796850000000], RAY[0.000000050000000], SLRS[0.000000045141296], TRX[0.0000002000000000], USD[0.0000000225499928], USDT[0.000000010954692] |
| 01416204 | FTT[8.160084095280000], NFT[456551070312879000][1], USD[280.301269177423702] |
| 01416205 | TRX[0.000003000000000], USDT[1.4707517795839916], USDT[0.0013971294957440] |
| 01416206 | AXS[1.190319900574970], BTC[0.000000004000000], ETH[0.000000035473200], ETHW[1.791527220000000], MANA[36.712161200000000], SAND[36.712161170000000], TRX[0.000020000000000], USD[0.0000000745966658], USDT[0.000000091665997] |
| 01416210 | BNBBULL[18.129013319091850], BTC[0.000000013641422], DOGEBULL[2.014443503416332], ETHBULL[0.000036760000000], TRX[0.0002000000000000], USD[1323.724553307835201], USDT[499.425162589236877], XRPBULL[2588.187000000000000] |
| 01416214 | USD[30.000000000000000] |
| 01416219 | USD[0.0172602011973748], USDT[0.000000002659638] |
| 01416222 | USD[20.000000000000000] |
| 01416223 | BOBA[0.046864540000000], USD[2.920361581000000] |
| 01416224 | USD[30.000000000000000] |
| 01416226 | USDT[0.000023050452475] |

Scheduled G/C No Priority Unliquidated/Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01416239 | KIN[12022142.0000000000000000] |
| 01416250 | BAO[1.0000000000000000],ETH[0.0057522900000000],ETHW[0.0056838400000000],TONCOIN[2.0011360900000000],TRX[1.0000000000000000],USD[0.0898538244499257],USDT[0.0000296943302972] |
| 01416257 | BTC[0.0000000019500],TRX[0.0000020000000000] |
| 01416258 | BTC[0.0000965600000000],EMB[6.7213840500000000],GODS[0.0882000000000000],IMX[0.0610720000000000],RUNE[0.0267500000000000],USD[0.0000000021000000],USDT[0.0021673550000000] |
| 01416271 | USD[25.0000000000000000] |
| 01416283 | BNB[0.0000001000000000],BTC[0.0070974680000000],ETH[0.0035882300000000],ETHW[0.0035882319075370],LINK[2.8000000000000000],USD[16.4400185758919984],USDT[0.0027777133919110] |
| 01416285 | BTC[0.0000001000000000],TRX[0.0000580000000000],USD[-1.8832725539552181000000000],USDT[3.2001472218943178] |
| 01416286 | ATOMBULL[1741937.2160000000000000],BNBBULL[0.6833595600000000],BTC[0.0000000200000000],BULL[0.0720265840000000],ETH[0.0000000032500000],ETHBULL[0.5665070220000000],ETHW[2.0164483732500000],EUR[0.0000000172520146],LINKBULL[10555.4686000000000000],LUNA2[0.0061794464830000],LUNA2_LOCKED[0.0144187084600000],LUNC[0.0190640000000000],MATICBULL[5146.5923200000000000],RUNE[0.1989560000000000],USD[11.7918534595183268],USDT[5866.1874825197629117],XRPBULL[3317.5440000000000000] |
| 01416292 | TRX[0.0000020000000000],USD[0.0000001428530441],USDT[0.0000000062993512] |
| 01416293 | ETH[0.0000006900000000],ETHW[0.0000006914809485],USD[0.0000088555440089],USDT[0.0000000033251077],WBTC[0.0000203800000000] |
| 01416298 | USD[0.1083646498986024] |
| 01416311 | EUR[788.4347748909019915],USD[0.0000000106234107] |
| 01416316 | BNB[0.0000002152260000],BTC[0.0000008564200000],SOL[0.0000000056100000],TRX[0.0000000000000000],USDT[0.0000002395841] |
| 01416318 | USD[0.0068475000000000],USDT[0.0000000043981850] |
| 01416319 | ETH[0.0007649400000000],ETHW[0.0007649400000000],USD[0.0229822717551800] |
| 01416320 | BTC[0.0000231232138764],TRX[21.4514896800000000],USD[-1.1075068742250000] |
| 01416334 | ETH[0.0000023834893500],ETHW[0.0000023787002524],LUNA2[0.0064537771584000],LUNA2_LOCKED[0.0158481337000000],USD[50.0061043561612],USDT[0.0000000622264896],USTC[0.9396086533136000] |
| 01416337 | ATOMBULL[6.9663700000000000],BALBULL[2.9937300000000000],COMPBULL[0.0983090000000000],DEFIBULL[0.0009798600000000],EOSBULL[97.4160000000000000],ETCBULL[0.0096789000000000],GRTBULL[0.0972070000000000],LTCBULL[3.9859400000000000],MATICBULL[20.0951740000000000],MKRBEAR[99.3160000000000000],MKRBULL[0.0009784800000000],SXPBULL[9.6180000000000000],TRXBULL[0.0956110000000000],USDI[-0.0000482730771422],USDTI[0.0286451692784839],VETBULL[0.0989360000000000],XRPBULL[7.0000000000000000],XTZBULL[9.9853700000000000] |
| 01416351 | DOGE[0.0000000076000780],LTC[0.0000000051350240],TRX[0.0000000088777839],USDT[0.0000000050000000] |
| 01416354 | USD[0.7736833300000000] |
| 01416356 | LUNA2[0.0023168578360000],LUNA2_LOCKED[0.0054060016170000],LUNC[0.0074635000000000],TRX[0.0000040000000000],UNI[0.0482900000000000],USDT[0.0000000250000000] |
| 01416358 | BTC[0.0002994000000000],COPE[11125.0000000000000000],GRT[0.9392000000000000],MNGO[1799.6400000000000000],MPLX[0.5764600000000000],RAY[0.9615960000000000],SLRS[0.6000000000000000],USD[44.6946313194570102] |
| 01416385 | AMZN[0.0000000047488700],AMZNPRE[-0.0000000055200000],BTC[0.0000000007868400],ETH[0.0000003564560],FTT[1.0143351300000000],RAY[20.4406205192042958],SHIB[1499730.0000000000000000],SOL[0.0000000691339000],USD[258.1062709112316972000000000] |
| 01416399 | BTC[0.0000000070000000],COMP[0.0004913900000000],DOT[0.0000000845410000],FIDA[88.0000000000000000],FTT[0.0000001394363620],NFT [34388447531792103]1],TRX[22.0000000000000000],USD[0.0000001104856076],USDT[0.2056710061365057] |
| 01416406 | AKRO[1.0000000000000000],APT[0.0009133000000000],ETH[-0.0000000020000000],ETHW[0.0000293000000000],FTT[25.2633730846789735],GMT[0.0000000020855000],GST[0.1100198000000000],KIN[3.0000000000000000],LUNA2[0.0000000200000000],LUNA2_LOCKED[12.4599405000000000],LUNC[0.0000000084100000],NFT [437587235691001078]1],SOL[0.0000000400000000],USD[0.2694608605952652],USDT[0.0000000104221547] |
| 01416411 | ALPHA[0.0000000001463400],ATLAS[6.4900000000000000],ETHW[0.0000000266600000],FTM[0.0000000229300000],RSR[155.0832925000000000],TRX[0.0007500000000000],UNI[0.0000007585900],USD[300.0000000434410801],USDT[0.0000000040000000] |
| 01416416 | NFT [292524938924936026]1],NFT [374010876968679928]1],NFT [402070177897982816]1],NFT [403083541632126288]1],NFT [438097758095669113]1],NFT [512677331830438960]1],NFT [535415326141594306]1],TRX[0.8140590000000000],USDT[0.6483968559875000] |
| 01416434 | BNB[14.9993564616429056],BTC[0.0000000005000000],TRX[0.0000300000000000],USD[416.1965401447834353],USDT[0.0000000042662239] |
| 01416439 | USD[30.0000000000000000] |
| 01416441 | TONCOIN[0.0395802600000000],USD[1.2051659920000000] |
| 01416443 | USD[0.0613989550000000] |
| 01416453 | ALICE[0.0000000089231564],BNB[0.0248721061788378],BRZ[0.0000000066240247],USD[0.0040688141896008],USDT[0.0000000075829159] |
| 01416457 | ETH[20.7032155759593300],ETHW[20.5923191307356800],FTT[530.1580533449304999],NFT [297574218745659634]1],NFT [362415421968746175]1],NFT [404862190099117337]1],NFT [407211584170909178]1],NFT [432204028832550761]1],NFT [454206428251894206]1],NFT [503512095873390613]1],NFT [554521706911508535]1],NFT [561662941419271512]1],NFT [561709054949180479]1],SRM[19.1551919000000000],SRM_LOCKED[163.3771900000000000],USD[0.9412278165647757] |
| 01416458 | USD[0.0248291051625000] |
| 01416459 | BNB[0.0000000019696624],BTC[0.0000000627520000],LTC[0.0014717600300000],SOL[0.0000000040860000],USD[0.0000000068784911],USDT[0.0000000087972306] |
| 01416464 | TRX[0.0000020000000000],USDT[0.4219626683892166] |
| 01416467 | USD[137.5000000000000000] |
| 01416470 | TRX[0.0000020000000000],USD[0.0001596701688644] |
| 01416477 | AAVE[5.4789667800000000],BNB[0.0000000050000000],BTC[0.0000002350000],CEL[87.2842423500000000],DYDX[10.7980506000000000],ENJ[229.9578846000000000],ETH[0.0000000022000000],FTM[610.8897145000000000],FTT[51.5905820800000000],LINK[51.0905469300000000],MATIC[1109.3416679200000000],SOL[5.5469806000000000],TRX[0.3628810000000000],UNI[40.8923105100000000],USD[236.2056575627029210000000000],USDT[0.0000001661086] |
| 01416479 | USDT[0.7369064285000000] |
| 01416483 | BTC[0.0000001850000000],BUSD[325.7744833400000000],IMX[49.9912700000000000],SPELL[45287.6880000000000000],USD[0.0000000317308453],USDT[0.0000000113754964] |
| 01416488 | USD[0.0000001000000000],ETH[0.0000000050000000],FTT[0.0000000059744594],USD[0.0000000324728000],USDT[0.0000000050000000] |
| 01416492 | BAND[0.0000000692112238],BTC[0.0000000247769185],ETH[0.0000000039428876],FTT[0.0007345500000000],SOL[0.0000000008199102],USD[-0.0007512534989286],USDT[0.0001653093086207] |
| 01416510 | BTC[0.0000604218432000],EUR[499.5341337524010133],USD[0.0076176664484852],USDT[0.0000000005340829] |
| 01416522 | USD[30.0000000000000000] |
| 01416531 | ALGOBULL[307174.0000000000000000],FTT[0.0759493838633774],LINKBULL[0.9444000000000000],LUNA2[0.0000000113248044],LUNA2_LOCKED[0.0000000264245436],LUNC[0.0024660000000000],SUSHIBULL[1130868.6100000000000000],SXPBULL[12697.4620000000000000],TRX[26.8736060000000000],USD[-0.0547439025612200],USDTB[0.0000000000000000],XTZBULL[53.4128000000000000],ZECBULL[2.8802000000000000] |
| 01416540 | TRX[0.0000020000000000],USD[4.7987229798174535],USDT[0.0000000169759649] |
| 01416547 | DOGE[41.3510544100000000],USD[0.0038822453988686] |
| 01416551 | BNB[0.0000000156272700],MATIC[0.0000001000000000],TRX[34.0000000000000000],USD[0.0107948517984645] |
| 01416552 | HT[0.0220216259317800],SOL[0.0000000098169000],USD[0.0000000081555495] |
| 01416558 | RUNE[0.2458642000000000],USD[0.0006625294814023] |
| 01416561 | BAT[0.0000000081949038],BNB[0.0000000004828912],BTC[0.0000000993315424],ETH[0.0000000058320000],FTT[0.0000006539323182],USD[0.0005351888937593],USDT[0.5839986243156051] |
| 01416576 | AVAX[0.0000000774370000],ETH[0.0000000024545182],TRX[0.0000020000000000],USDT[0.0000000066183633] |
| 01416580 | USD[25.0000000000000000] |
| 01416582 | CRO[0.1922000000000000],USD[0.6848571507657488],USDC[7952.8400102500000000],USDT[0.0000000089431010] |
| 01416590 | BTC[0.0032149300000000],USD[-2.2094911920204396],USDT[0.0000000084503798] |
| 01416592 | BTC[0.0260904900000000],SOL[0.0000000054943222],USD[0.0015772134243727] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01416595 | BNB[0.000000009219200],BTC[0.000000007874787],ETH[0.000000003315191 2],ETHW[0.000000087041242],FTT[25.0573071073502104],LUNA2[0.012335291680000],LUNA2_LOCKED[0.028782347266000],LUNC[0.00000000920000],NFT [369030002048703411]{1},NFT [408684713649125891]{1},SOL[0.000000007495607 8],USD[0.066571878410607 9],USDC[2000.000000000000000] |
| 01416607 | TRX[0.000002000000000],USD[-413.695910250779660 1],USDT[776.1568659728254343] |
| 01416617 | USD[163.7449343558081644] |
| 01416618 | BNB[0.000000179767503],ETHBULL[0.000052860000000],MATIC[0.000000009179694 1],TRX[423.283662080000000 0],USD[1728.5689815509487314000000000 0],USDT[0.000000275730432] |
| 01416620 | BTC[0.000032606993146],GMT[39.109577605878471 0],GST[0.014000780271418 5],TRX[0.000777700000000],USD[0.000000004020700 0],USDT[0.000000143163896] |
| 01416622 | AKRO[7.000000000000000],AUD[0.000000704702194],BAO[9.000000000000000],DENT[11.000000000000000],DOGE[1.000000000000000],KIN[17.000000000000000],RSR[3.000000000000000],SOL[0.000016210000000],TRX[10.108159670000000 0],UBXT[6.000000000000000],USD[0.000000451400595 0] |
| 01416630 | EOSBULL[10697.81000000000000 0],USD[0.022098908717316 4] |
| 01416631 | BTC[0.000000007837000 0],FTT[0.000000004579416 0],USDT[0.0001976392623490] |
| 01416644 | TRX[0.000010000000000],USD[0.000000011757894 4],USDT[0.000000002251468 8] |
| 01416655 | USD[25.0000000000000000] |
| 01416659 | TRX[0.000003000000000],USD[1.415696590000000 0],USDT[0.186492770447152 3] |
| 01416662 | USDT[0.0000000094063600] |
| 01416672 | USD[0.080644578816686 6] |
| 01416676 | USD[2.617777640000000 0] |
| 01416680 | TRX[0.000002000000000],USD[-0.560231063975000 0],USDT[1.100000007378954 0] |
| 01416692 | USD[4.898443652613246 8],USDT[0.000000082466300],XRP[940.0000000000000 00] |
| 01416699 | USD[6.747561300000000 00] |
| 01416702 | BTC[0.000000570000000 0],USD[-0.000726348596859 0] |
| 01416708 | BNB[0.000000100000000],ETH[0.000000005444124 5],MATIC[0.000000002360000 0],TRX[0.231548632574149 1],USD[0.004292980000000 00],USDT[47.0456720992458946] |
| 01416709 | ETH[0.000000050000000],FTT[0.011623427972747 4],USD[0.265300069786951 7],USDT[0.005866495000000 0] |
| 01416717 | BNB[0.000000001272000],ETH[0.000000001025956],TRX[0.000000058906588] |
| 01416734 | AUD[6284.4401369731058367],BNB[0.009473880000000 0],BTC[0.000078621682040],FTT[0.000000089242697],FTT[0.000000014170780],SOL[0.001820000000000 0],USD[0.398434369423246 0],USDT[0.000000137297768] |
| 01416735 | BULL[1.955198295200000 0],USDT[0.705801172850000 0] |
| 01416738 | TRX[0.000002000000000] |
| 01416740 | BTC[0.000000025000000],USD[-93.2425783385379437],USDT[101.5381155877540415] |
| 01416743 | BTC[0.000001400000000],ETH[0.000000015000000],USD[0.0005340818675550],USDT[0.000000122850560] |
| 01416744 | AMPL[0.000000001942182],BTC[0.000000007884484],CRO[0.000000068732288],FTT[0.000000046934700],USD[50.000000640513219],XRP[0.000000117148442] |
| 01416748 | USD[6.1095579400000000] |
| 01416752 | USDT[0.0000000052950100] |
| 01416756 | TRX[0.000000062410925] |
| 01416759 | BTC[0.125381684000000 0],SOL[0.009981000000000 0],TRX[0.000182000000000],USD[0.081651786370540 0],USDT[100.6711505246025377] |
| 01416761 | USD[0.0023094181715634],USDT[0.000000171882698],VETBULL[0.0002900000000 00] |
| 01416769 | EUR[0.3487102500000000],USD[1.327811795294 0332] |
| 01416772 | ETH[0.0000000422222 48],USD[0.0000008682203641] |
| 01416773 | BNB[-0.000000005635496],BTC[0.000000007065862],DOGE[0.000000044568300],RUNE[0.000000089743915],SAND[0.000000052995428],SHIB[0.000000035523152],SOL[-0.000000037413304],TRX[0.000000038870270],USD[0.000293051 7068747],USDT[0.000000008066861] |
| 01416780 | BNB[0.000000129200000],BTC[0.000000090139267],DOGE[0.023480310000000],ETH[-0.000000010978342],FTM[0.000700064679425 0],HT[0.000000024728530],LTC[0.018583638000000 0],MATIC[0.000000026148400],SOL[0.000000070061514],TRX[0.1068121271442680],USD[0.000000524826889],USDT[0.0034107712349 33] |
| 01416787 | BTC[0.027595032000000],EUR[2563.1425445200000000],FTT[25.000000000000000],USD[0.000000184563604] |
| 01416790 | BNT[0.0098419047482000],GRT[0.1694623826667200],MOB[0.4750500000000000],USD[0.000000107124822],USDT[0.000000004512105] |
| 01416791 | USD[1.6137416047178386] |
| 01416793 | BUSD[303000.200000000000000 0],TRX[0.000628000000000],USD[13680000.1755795481000000],USDC[1863957.000000000000000],USDT[2247171.3541985075968508] |
| 01416796 | BNB[0.000000001000000],DAI[0.000000004833032],USDT[2.1092300070500000] |
| 01416797 | AAVE[0.003391478191500],BTC[0.000045194952628],LUNA2[0.035315290080000],LUNA2_LOCKED[0.082402345200000],MATIC[0.000000083445604],SAND[0.943000000000000],SUSHI[0.437917500000000],SXP[0.086614482254325],USD[0.816880394479021 3],USDT[0.000000343642759 21],USTC[4.999050000000000] |
| 01416799 | NFT (539336530959526625){1},TRX[0.000002000000000],USD[-58.8152256718550000],USDT[118.1131000000000000] |
| 01416807 | AUD[0.000000372364 4820],ETH[0.000000001940 58732],FTM[0.000000084293200],FTT[1.5059803767800000],SOL[0.000000060000000],USD[0.0000000910735971],USDT[0.000000045225296] |
| 01416810 | BTC[0.020983270000000 0],CEL[24.089769743206400 0],ETH[0.00400000489635 94],ETHW[0.0040000004963594],EUR[0.000000014105537],EURT[0.985000000000000 0],FTM[0.000000036927284],LUNA2[19.0628198890000000 0],LUNA2_LOCKED[44.479913077000000 0],LUNC[235362.7500000000000 00],RAY[152.9694000000000000],TRX[0.000001000000000],USDt[-0.0034689511528 2],USDT[1.000000349891809],USTC[0.0033450000000000 0] |
| 01416813 | ETH[0.000028705251999],ETHW[0.0000820755251999],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0],TRX[0.001049000000000],USD[0.0045230692850000],USDT[0.000000003249 9320] |
| 01416816 | AUD[0.0027255219523321],ETH[0.000436600000000 0],ETHW[0.000436600000000 0],USD[-0.320141605000000 0] |
| 01416817 | USD[30.000000000000000] |
| 01416818 | FTT[0.004919436180000 0],RAY[0.024553850000000 0],SOL[0.040000000000000 0],SPELL[0.000000007140000],USD[0.164563859845236 2],USDT[0.000000121383231] |
| 01416819 | USD[0.0000008677366 7] |
| 01416820 | BNB[0.000000006000000],BTC[0.160429660370000 0],BUSD[25558.8276383200000000],ETH[0.260606065200000 0],ETHW[3.913987300000000 0],FTT[25.5090195600000000],LTC[0.000000009000000],SOL[0.000000060000000],STETH[2.010654113226691 5],USD[0.000000103880232],YF[0.000000005000000] |
| 01416823 | USDT[0.000197452316800] |
| 01416830 | BTC[0.019397347000000 0],FTT[0.049756154332 2408],TRX[0.000090000000000],USD[-2.8713476162722651],USDT[0.3940842483396126] |
| 01416842 | ETH[0.000000043175700],HT[0.015718010000000],USD[0.0130628040000000] |
| 01416852 | EUR[1552.9916960500000000],FTT[0.000000029031488],USD[0.0253175860561820],USDT[0.000000092590687] |
| 01416856 | BNB[0.000000071183250],FTT[0.0192812200000000],USD[0.000000018100574],USDT[0.000000014627725] |
| 01416859 | DOGE[11.3825971565829770],PERP[0.000000062768714],RUNE[0.4277658916830000] |
| 01416862 | AAVE[11.7487764764485500],ATOM[103.000000000000000 0],AVAX[79.2009730939707900],BTC[1.6896846546931830],COMP[24.0115436200000000],CRV[0.490248320000000 0],DODO[0.0390607600000000],ETH[0.000000040474200],ETHW[0.000000050734231],FTT[1346.3540773082301817],MATIC[5.0951508833944400],NFT [415640106956124651],NFT [485824943651474011],SOL[0.005464864200000],SRM[4.2248674100000000],USD[19875.673532700872 7400],USDT[0.0047861245513080],WBTC[0.000000024540700],XRP[0.000000094332400] |
| 01416863 | AAVE[0.000000067660000],BTC[0.000000035000000],GMT[0.000000069999901],LUNA2[0.000000040000000],LUNA2_LOCKED[10.7247797900000000],LUNC[0.0000000195879965],SOL[0.000000050084653],TRX[0.000781000000000],USD[0.000000400496061 7],USDT[0.000000052326498] |
| 01416874 | MATICBULL[434.2195800000000000],TRX[0.000003000000000],USD[0.0323383500000000],USDT[0.000000151350540] |

Schedule 2.1(a) Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01416879 | AUD[0.0002665291923787],GME[0.000000010000000],GMEPRE[0.000000001177000000],IMX[0.0129001353885920],USD[0.000000093734187] |
| 01416880 | ETH[0.000000007088590],USD[0.0422757353935960],USDT[0.000000035941928] |
| 01416881 | BCHBULL[1250.00000000000000000] |
| 01416884 | SOL[0.0999800000000000],USDT[5.2175000000000000] |
| 01416887 | EUR[0.9502310804000000],GBP[0.0016111000000000],USD[0.0000094466068743] |
| 01416889 | BTC[0.1042146906907600],ETH[1.7386634476000000],ETHW[1.7386634440000000],FTT[23.2978524200000000],SOL[12.8054674900000000],USD[363.9013764911593982000000000],USDT[0.0003279869355417] |
| 01416890 | USD[23.2964921100000000] |
| 01416892 | USD[25.0000000000000000] |
| 01416894 | BNB[0.9972913000000000],BTC[0.0085450000000000],DOGE[380.3000000000000000],SOL[2.9421550000000000000],USD[105.4354219797555332000000000],XRP[645.9524472400000000] |
| 01416896 | FTT[0.1009881986160581],USD[5.0000000033544828],USDT[0.0000000059794501] |
| 01416899 | BTC[0.0000411851632565],ETH[0.0006618100000000],ETHW[0.0006618100000000],TRX[0.0000010000000000],USD[2.7770199150000000],USDT[0.0000000096408403] |
| 01416901 | ETH[0.0000000058000765],TRX[0.1548639700000000],USD[-6.0096132736840374],USDT[0.0353744167563770] |
| 01416902 | BTC[0.0000000000000000],COMP[0.0000000000000000],ETH[0.0000000012474800],FTT[0.0000001231592890],SOL[0.0000000050014926],USD[0.3898879832144667],USDT[0.0090000074285073] |
| 01416903 | FTT[0.0000000022019400],LUNA2[0.3072043594000000],LUNA2_LOCKED[0.7168101719000000],LUNC[56894.3960380000000000],USD[0.0116209708457353],USDT[0.0000002486050057] |
| 01416908 | FTT[2.2997552800000000],TRX[0.0000010000000000],USDT[0.1356789600000000] |
| 01416915 | BTC[0.0000000076012399],ETH[0.0008580449190319],ETHW[0.0008580449190319],USD[-0.7130843979202531] |
| 01416917 | USD[0.0000000034513700] |
| 01416918 | AVAX[0.0012725317346311],ETH[0.0000000005000000],TRX[0.3764978700000000],USD[-0.0052123830052464],USDT[0.0000000066322087],XRP[0.0918538000000000] |
| 01416919 | BTC[0.0000000010000000],USD[0.0000386269735133],USDT[0.0806877271177879] |
| 01416921 | SOL[0.0000000020000000] |
| 01416925 | BNB[16.4017251553875400],USD[219.3244250143474103],USDT[0.0000000052163566] |
| 01416927 | DOGEBEAR2021[0.2941841600000000],XRPBULL[2970.3495131600000000] |
| 01416928 | TRX[0.0000063000000000] |
| 01416929 | ATOM[0.0000000082000000],AVAX[0.0804926500000000],BNB[4.8100000065060363],BTC[0.0002639854841720],CHZ[3050.0000000000000000],DOT[0.0000007000000],ETH[3.8110001513060060],ETHW[3.8110000661306060],FTT[32.4310434985251932],LINK[0.0964069043639471],LTC[0.0000000093423100],LUNA2[16.0467488400000000],LUNA2_LOCKED[37.4424138500000000],LUNC[242.1000000000000000],MATIC[692.5355525944000000],NEAR[0.0779278354690700],SOL[0.0000001277779691],UNI[0.0000005675404],USD[18210.3563818217078453],USDT[0.0000000073900062],XRP[0.0000001807807B] |
| 01416931 | ALPHA[0.9131083295515600],ATLAS[88060.0000000000000000],BTC[0.0000392398500000],ETH[0.0002128000000000],ETHW[0.0002128490064363],EUR[0.0000007580720],FTT[50.2658911600000000],GRT[0.4670152725240300],MANA[0.9092000000000000],POLIS[20.0000000000000000],SOL[0.0053940848015659],SPELL[10000.0000000000000000],SRM[1.0000000000000000],STEP[250.0000000000000000],USD[-3.3672677740073391],USDT[4.4825817236048704],XRP[0.0731871200000000] |
| 01416932 | USD[25.0000000000000000] |
| 01416941 | TRX[0.0000200000000000],USDT[3.3583030000000000] |
| 01416943 | BAO[3.0000000000000000],TRX[0.0000050000000000],USD[-0.0000000079000672],USDC[3000.0000000000000000],USDT[0.0000000014438349] |
| 01416945 | ETH[0.0000000097162000] |
| 01416950 | ADABEAR[98930700.0000000000000000],ADABULL[0.0000021700000000],ALTBEAR[15988.8000000000000000],ALTBULL[0.0003000000000000],BULL[0.0000051680000000],DOGEBULL[0.1153000000000000],ETCBULL[0.0068290000000000],ETHBEAR[7994400.0000000000000000],ETHBULL[0.0090605200000000],GRTBULL[0.0696900000000000],LINKBEAR[73948200.0000000000000000],SUSHIBULL[15589.0900000000000000],THETABULL[123.9717800000000000],TRX[0.0000020000000000],UNISWAPBULL[0.0090094000000000],USD[0.0182398548547636],VETBULL[3.4600000000000000],XLMBULL[3.7200000000000000] |
| 01416953 | EUR[0.1285252769601412],USD[0.0000000038182904],USDT[0.0000000005996010] |
| 01416956 | ETCBULL[7.0000000000000000],UNISWAPBULL[0.0800000000000000],USD[0.0000000137805748],USDT[0.0000000017828382] |
| 01416957 | ETH[0.0000000026000000],FTT[34.2074457500000000],SOL[0.0000000004000000],SRM[0.0470743800000000],SRM_LOCKED[0.2266471900000000],USD[6.8030136306641400],USDT[0.0000000003500000] |
| 01416958 | BTC[0.0000000078220445],NFT[4592175536646326161[1]],USD[0.0065458899221972],USDT[-0.0000000044539574] |
| 01416962 | USD[14.0093616070000000] |
| 01416966 | DOGE[0.2537649166996666],EUR[0.0000001483361B3],FTT[1.0582479588600000],USD[1.4150397577597062] |
| 01416972 | BNB[0.0000000063406000],BTC[0.0000008459827I],ETH[0.0000000073599164],FTT[0.0000000081417567],LUNA2[0.0000000223189576],LUNA2_LOCKED[0.0000000520775677],LUNC[0.0048600000000000],PAXG[0.0000000054600000],RSR[0.0000000546000000],STETH[0.0000000098193423],USD[0.0000264641360551],USDT[0.0000262469631427] |
| 01416975 | USD[30.0000000000000000] |
| 01416978 | USD[0.0000000088706800] |
| 01416979 | FTT[0.0000000077261000],GODS[0.0980000000000000],USD[4.3504988196776914],USDT[0.0000000184260702] |
| 01416980 | BULL[2.0939663184000000],USDT[87.2472327693750000] |
| 01416983 | ADABULL[0.0991450080000000],ALGOBULL[363907.0900000000000000],ATOMBEAR[1000000.0000000000000000],BTC[0.0000000058869250],DOGEBULL[0.0000000050000000],LUNA2[0.0258963741800000],LUNA2_LOCKED[0.0604248730900000],THETABEAR[19000000.0000000000000000],USD[0.2429274946264572],USDT[0.0000000084662126],XLMBULL[5908.6970645000000000],XRP[894.4504650000000000],XRPBULL[2509604.8016836940763300] |
| 01416988 | BF_POINT[200.0000000000000000],BTC[0.0000000073600000],GBP[0.0000011508573401],SOL[0.0000001190898965],USDT[0.0000000026076004],XRP[3405.8719025982016747] |
| 01416990 | ETH[1.0000000000000000],ETHW[1.0000000000000000] |
| 01416996 | ETH[0.0449914500000000],ETHW[0.0449914500000000],FTT[0.2998670000000000],SLRS[279.9739700000000000],SNX[34.6934070000000000],SOL[1.5329727700000000],SPELL[699.8670000000000000],USD[0.2592280130250000] |
| 01416997 | AVAX[98.2893410000000000],AXS[19.7000000000000000],BTC[0.1403852560000000],DOT[136.5853320000000000],ETH[4.2825502700000000],ETHW[2.2825502700000000],EUR[0.9250000000000000],FTM[3527.9213400000000000],LINK[27.9000000000000000],LUNA2[0.0024587133110000],LUNA2_LOCKED[0.0057369977260000],LUNC[53.5.3900000000000000],MATIC[1863.0000000000000000],RUNE[138.6000000000000000],SOL[95.3341068200000000],TRX[33575.0000000000000000],USD[5834.5932851709284094000000000],XRP[649.0000000000000000] |
| 01417007 | BTC[0.0001576000000000],USD[24212.6574099416000000],USDC[4000.0000000000000000] |
| 01417009 | BTC[0.0000000089000000] |
| 01417010 | BTC[0.0000002678748400] |
| 01417012 | STEP[0.1000000000000000],USD[0.0165621717500000] |
| 01417018 | TRX[0.0000200000000000],USD[-0.6829826020280162],USDT[0.7246453899304880] |
| 01417022 | DOGE[0.8594000000000000],USD[0.0316088904500000],USDT[0.0405939463000000] |
| 01417024 | ETH[0.0000000001000000],NFT[374849567614126247[1]],TRX[0.0000140000000000],USDT[0.0000000076692236] |
| 01417029 | ETH[0.0003726100000000],ETHW[0.0003726079237253],USD[0.0041916984000000] |
| 01417040 | USD[0.0000000000000000] |
| 01417047 | AAVE[0.0007191600000000],FTT[0.1516896699958186],NFT[291511368099698182[1]],NFT[328131472812360298[1]],NFT[350074702988957985[1]],NFT[389371948966592269[1]],USD[0.6557628600961711],USDT[0.0064568000000000] |
| 01417052 | BTC[0.0000000016211200] |
| 01417056 | TRX[0.0000010000000000],USD[2.9382867200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01417058 | ADABULL[0.000000069000000],ETH[1.045274120000000],ETHBULL[0.000000008700000],ETHW[1.045274120000000],FTT[0.371719965673249],LTC[1.637348297674238],MKRBULL[0.000000020000000],USD[0.000000911078377],USDT[147.292396063440701],XLMBULL[1020.202042400000000] |
| 01417059 | BNB[0.000000446925600],BTC[0.000000050000000],TRX[0.000001150724370],USDT[0.000000019199200] |
| 01417061 | AXS[0.000000005000000],BULL[0.000800000000000],EUR[44.917101410939170],FTT[0.037836390000000],GODS[0.079797750000000],GRTBULL[4.430000000000000],IBVOL[0.000010420000000],LTCBULL[7.000000000000000],SOL[0.001934165000000],USD[3512.449737497691864],USDT[0.000000253694596],VETBULL[1.900000000000000],XRP[0.167178000000000] |
| 01417066 | TRX[0.000001000000000],USD[0.000019693361678],USDT[0.000186895908860] |
| 01417070 | NFT (53722183702467509[1)],SOL[0.000000036735504],USDT[0.000003041205572] |
| 01417074 | USD[106.785428261600000] |
| 01417078 | BEAR[89.530000000000000],TRX[0.000022000000000],USDT[0.000000000330000] |
| 01417079 | TRX[0.000020000000000],USD[25.00000000000000],USDT[1.000000000000000] |
| 01417085 | 1INCH[0.000000097864879],AAVE[0.000000094212225],ALCX[0.00000000000000],ALPHA[0.000000004236512],AMPL[0.000000002923884],ASD[0.000000058052759],ATOM[0.000000071679530],AVAX[0.000000030513543],AXS[0.000000023764232],BAND[0.000000076667140],BCH[0.000000048367718],BNB[0.000000079247874],BNT[0.00000000256132925],BRZ[0.00000000434472530],BTC[0.00000000325500011],CEL[0.000000008645189G0],COMP[0.000000072600000],CREAM[0.000000050000000],CUSDT[0.000000018278458],DMG[0.000000001888789T],DOT[0.000000018887897],DOGE[0.000000001888789T],DOTJ[0.000000003847027B],FTM[0.000000005612926],FTT[0.001050809259100],GRT[0.000000005727401T],HT[0.000000007304792],KNC[0.00000000898583071],LEO[0.000000005777141],LINK[0.00000000000000],LOOKS[0.000000036058251],LTC[0.00000019026899T],LUNA2[0.0278596800000],LUNA2_LOCKED[0.378650900000000],LUNC[0.00000001334208Z],MATIC[0.000000001273559],MCB[0.00000000700000],MEDIA[0.000000090598157],MKR[0.00000009098157],MOB[0.000000098291172],OMG[0.0000009789707],PAXG[0.0000000042000],PROM[0.0000000420000],RAMP[0.78363750000000],RAY[0.00000000303639T4],REN[0.00000000911793T],ROOK[0.00000000220000],RSR[0.00000003915363T9],RUNE[0.058541335925430],SNX[0.000000095130445],SOL[0.000000013661T84],STEP[0.000000030000],SUSHI[0.00000017882655],SXP[0.00000000278498Z],TOMO[0.000000084023460],TRX[0.000000072560372],TRYB[0.00000004773632],UN[0.00000007229956T0],USD[0.092488148019974],USDT[2.971319723110400E],XAUT[0.00000004974326],XRP[0.000000069031824],YFI[0.00000009344542],YFII[0.000000005000000] |
| 01417089 | BTC[0.000000038600] |
| 01417093 | LUNA2[1.731906515000000],LUNA2_LOCKED[4.04111502000000],LUNC[377126.29000000000000],USD[1.328662248389180] |
| 01417095 | BTC[0.31759057500000],ETH[3.740834990000000],USD[5895.1966465137368520000000] |
| 01417097 | AAVE[0.000000000000000],AKRO[3.00000000000000],BAQ[19.00000000000000],BCH[0.000000178000000],CRO[0.000177800000000],CRV[0.000122180000000],DENT[6.000000000140000000],ETH[0.000001400000000],ETHW[0.000001400000000],GALA[0.012115950000000],GALFAN[0.000004010000000],HNT[0.00000624000000000],IMX[0.000139270000000],KIN[1.000000000000000],LRC[0.00009656000000000],MANA[0.0003542000000000],USD[0.000090700561421T] |
| 01417099 | BTC[0.001948600000000],CHF[0.000000051607780],CHZ[0.000000071968940],ETH[0.000441627908960],ETHW[0.003761723713190],EUR[0.000000027686179],GRTBULL[0.00000000456644000],LINK[0.076900000000000],TRX[0.000017000000000],USD[0.000000232530177],USDT[0.000000014218208] |
| 01417101 | EUR[0.070399770000000],USD[24.96120060343413S6] |
| 01417102 | AKRO[2.00000000000000],BAQ[2.00000000000000],BAT[1.016381940000000],DENT[3.00000000000000],GBP[0.000000106754201],KIN[2.000000000000000],LTC[0.062234230000000],SHIB[3419851.177734820000000],TRX[1.000000000000000],USD[0.00069135001287] |
| 01417103 | SOL[0.000300000000000] |
| 01417110 | FTT[7.90167446000000],TRX[0.000002000000000],USD[0.000000073144044],USDT[1.4875947566539904] |
| 01417112 | ETH[0.000036030000000],ETHW[0.000036025350644],TRX[0.000059000000000],USD[0.002427283239679S] |
| 01417113 | TRX[0.000020000000000],USD[5.905578903102267],USDT[0.000000067954421] |
| 01417118 | USD[30.00000000000000] |
| 01417119 | BTC[0.009711790000000],ETH[0.002231960000000],EUR[0.002214724849988],USD[0.000125380458394] |
| 01417121 | CQT[0.150195000000000],USD[-0.285895500125000],XRP[0.750000000000000] |
| 01417124 | BTC[0.037300000000000],BUSD[28.390000000000000],ETH[0.471600000000000],ETHW[0.471600000000000],FTT[25.042058740000000],LUNA[0.031249101430000],LUNA2_LOCKED[0.072914570000000],LUNC[6804.557627212000000],RAY[122.747678810000000],RUNE[112.600000000000000],SOL[45.294233050000000],SRM[318.270275570000000],SRM_LOCKED[7.328074510000000],USD[9.412127482150326],USDT[0.000000071102988] |
| 01417126 | EUR[0.000000031117001],TRX[0.000048000000000],USD[0.000000099445986],USDT[0.000000000005453636] |
| 01417130 | BNB[0.000000044566513],EUR[0.000000154742478],LTC[0.000000004842560],USD[0.074363585239007],USDT[0.000000003910578],XRP[0.000000023171028] |
| 01417133 | TRX[0.000010000000000],USD[0.000000172242247],USDT[0.000000082306980] |
| 01417134 | AMPL[0.000000010966084],AUDIO[0.000000005515202],AVAX[-0.000000011587595B],BNB[0.000000026038534],BTC[0.000000038049446],DOGE[0.000000113472216],ETH[-0.000000128285959],EUR[300.242245899550244],FTT[0.013288197297756S],LINK[0.00000001400000],MATIC[0.000000028635300],SOL[-0.000000064031459595],USD[99.773017035703169400000],USDT[0.004447691965534S3] |
| 01417138 | BOBA[0.080000000000000],BTC[0.00000093730000000],TRX[0.000030000000000],USD[0.080195198200803S] |
| 01417141 | BTC[0.000000049542100],ETH[0.000000052057400],LUNA2[0.084068578660000],LUNA2_LOCKED[0.196160016900000],RUNE[0.000000035000000],SOL[0.000000137611866],TRX[0.001950000000000],USD[0.000000120098048],USDT[0.000000069620141] |
| 01417144 | COPE[0.958800000000000],TRX[0.000002000000000],USD[0.009779926300000] |
| 01417147 | KIN[2.132400000000000],USD[275.944680000000000] |
| 01417151 | TRX[0.000010000000000],USD[5.586377173600000],USDT[0.000000005764848] |
| 01417152 | DEFIBULL[0.008847050000000],HTBULL[0.098810000000000],MATICBULL[0.098651000000000],OKBBULL[0.008100000000000],SUSHIBULL[996.200000000000000],TRX[0.000020000000000],USD[0.080369253750000],USDT[0.000000095000000],VETBULL[0.099050000000000],XLMBULL[0.099050000000000] |
| 01417160 | MOB[0.317775950000000],USD[14658.411359548750000] |
| 01417162 | BTC[0.00000000737674000],MATIC[0.000000058968300],NFT (5456795107423367T2)[1],NFT (5499928519095599555)[1],NFT (5649392723313570361)[1],SOL[0.000000014766416],TRX[0.000777001515549Z0],USD[0.003450076116405],USDT[0.000002164984646] |
| 01417164 | BNB[0.000000008000000],BTC[0.000000045771328],ETH[0.000000064982552],FTT[0.000000004600000],OMG[0.000000073090000],SOL[0.000000008000000],USD[0.000002003542947] |
| 01417166 | ETH[0.001487320000000],ETHW[0.001487319040374S],USD[-1.018406126330000] |
| 01417176 | EOSBULL[94567.1800000000000],TRX[0.000020000000000],USD[0.178982146403535S0],USDT[0.000000003534690] |
| 01417178 | STEP[126.5000000000000],USD[0.032772584750000] |
| 01417183 | COPE[5618.000000000000000],ETH[0.001625400000000],ETHW[0.001625390072862],FTT[0.005597451373462],USD[11.468253040691752S],USDT[0.000379284953058] |
| 01417184 | BTC[0.000000026000000] |
| 01417189 | TRX[0.000020000000000],USD[0.000000084256609],USDT[0.000000078056984] |
| 01417193 | SOL[0.000000009633000] |
| 01417194 | USD[0.000001500000000],LUNA2[1.151548096338000],LUNA2_LOCKED[2.686945558779000],LUNC[250752.022436217134750],USD[0.000310953482599],USDT[0.000000004920307] |
| 01417199 | BTC[0.000006078507898],TRX[0.000000034835000] |
| 01417209 | BAO[10145.590286550000000],DOGE[136.663233300000000],KIN[103018.286157110000000],SHIB[5222503.632972190000000],USD[0.000000019364707] |
| 01417211 | USD[0.000000083000000] |
| 01417225 | BTC[0.000000095000000],DOGE[0.497630000000000],ETHW[0.000867800000000],SLRS[0.160040000000000],USD[0.000000004228630] |
| 01417236 | BTC[0.000000000000000],USD[1707.175934657433408700000000],USDT[0.000000012883326] |
| 01417239 | USD[2.921098828000000] |
| 01417240 | ETH[0.000000039590800],NFT (3295029802352089G8[1],NFT (5261740316949854G62)[1],USDT[0.000002767077T804] |
| 01417241 | TRX[0.000020000000000] |
| 01417244 | TRX[0.000010000000000],USD[-0.001660946189387],USDT[3.839463506026432O] |
| 01417253 | AUDIO[47.00000000000000],BTC[0.024947164229020],ETH[0.197791860774190],ETHW[0.197791860774190],FTT[10.279977369303946],SOL[0.000000080000000],UN[3.503574447999400],USD[0.000000122886262],USDT[0.000000016500000],YFI[0.002000000000000] |
| 01417259 | ETH[0.000000006440000],USD[0.000000009347917],USDT[0.000001612205640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01417261 | BTC[0.00000000077133929],DOGE[0.000000045495872],TRX[0.000020000000000],USD[0.000000146838472],USD[0.0063618428265569] |
| 01417263 | ATLAS[9810.00000000000000000],MNGO[250.00000000000000000],POLIS[17.00000000000000000],USD[0.3662291773705364],USDT[0.000000009563444] |
| 01417268 | ATLAS[903.11345732349000000],AVAX[0.00000009000000000],BTC[0.000000043642400],EUR[0.000000011397909B],POLIS[7.711774190598432],RAY[0.000000135245896],SOL[0.000000002259093],SRM[0.16191166000000000],SRM_LOCKED[0.6584372300000000],TRX[0.000020000000000],USD[940.66571333533504000000000000],USD[0.000000013822140Z] |
| 01417274 | BTC[0.0000136489603705] |
| 01417280 | GBP[0.0000000320958546],SRM[362.30933689000000000],USD[0.000000047963939] |
| 01417281 | USD[0.1171566499575952] |
| 01417282 | GBP[50.2992338039066160],KIN[3.00000000000000000],USD[0.000000152901326] |
| 01417283 | KIN[2729.890149710000000],USD[0.1750484000000000] |
| 01417286 | AVAX[0.00000009016270000],BNB[0.000000011397900000],DOT[0.000000043848202],DOT[0.0000000101607155],FTT[0.0000000166439657],LUNA2[0.0506948944600000],LUNA2_LOCKED[0.1182880871000000],LUNC[11038.92000000000000000],RAY[0.000000082697240],SAND[0.0000000161619341],SOL[0.769500019015897],SRM0.00000000066536669],TRX0.000000000780522051,USD[2.9738768566338065],USDT[0.000000144177423] |
| 01417294 | BTC[0.00000007471913Z],ETH[0.361832829618012S],ETHW[0.10460893000000000],EUR[0.0000000160925382],SOL[0.0000000137025059],USD[0.0158843937589789] |
| 01417299 | TRX[0.000001000000000],USDT[2317.39196100000000],XRP[697.3897800000000000] |
| 01417304 | BNB[0.10993160000000000],BTC[0.0013988790000000],DOGE[90.9678425000000000],ETH[0.0219956813000000],ETHW[0.0219956813000000],FTT[0.6974521000000000],MATIC[9.9815700000000000],SOL[0.8695188630000000],TRX[0.9996314000000000],UNI[0.3999240000000000],USD[3.1824867078500000],XRP[9.9983413000000000] |
| 01417306 | ADABULL[3.38383358700000000],BTC[0.0000000544926930],ETH[0.0006169287000000],ETHBULL[1.20538615555000000],ETHW[0.0006169287000000],EUR[0.3472157717160017],FTT[2.1996200000000000],SUSHI[265.4697900000000000],TRX[0.000020000000000],USD[13.5188971401048998],USDT[2.6457070769338509] |
| 01417313 | ATLAS[29994.60000000000000000],BTC[3.0084208940000000],ETH[23.85145497000000000],ETHW[17.40910210000000000],EUR[4925.80151710783521S],SOL[92.93076272755502001,SRM[0.5928918600000000],SRM_LOCKED[2.40710814000000001,USD[10813.6951976857068842000000000],USDT[8054.9586578110984251,XRP[3131.7252900075882700] |
| 01417326 | AVAX[0.0000000139841161,BNB[0.0000934127301304],BTC[0.000000000005184060],CEL[-0.1494327857710744],DOGE[0.000000096580116],DOT[0.0000000083680782],ETH[0.000000000000000],ETHW[0.0000000075000000],FTT[29.40357932188445341,KNC[0.0000000006046341,LINK[0.0000000048080946],LTC[0.000000005000000],LUNA2[0.0064760602260000],LUNA2_LOCKED[0.0151108071900000],LUNC[0.000000007009242411,MATIC[0.0000000416557971,RUNE[0.0000000052328915],SUSHI[-0.0415995249705172],USD[13426.39352902099777441,USDT[3.6611304909838973N],USTC[0.00000000499383395] |
| 01417331 | USDT[0.0017814296050695] |
| 01417336 | FTT[0.0000001774315430],USD[0.0082500398448418],USDT[11.1443773995306802] |
| 01417337 | EUR[0.000000048613650],USD[0.0560384100000000],USDT[0.0000000068798280] |
| 01417343 | NFT (424123039797722332)[1],NFT (439694120467379427)[1],NFT (519604461383655200)[1],USD[10.00000000000000000] |
| 01417345 | BNB[1.02260684000000000],EUR[0.000000000623043921,USD[4371.89454771566233400000000001,USDT[0.0000000259813352] |
| 01417346 | SOL[0.00000000074280424],USD[0.0152034170342960] |
| 01417349 | TRX[0.000001000000000],USDT[0.0000133083873222] |
| 01417351 | TRX[0.00002000000000],USDT[0.000241910624294] |
| 01417354 | DOGE[13.83917799000000000],SHIB[347587.00386160000000000],USDT[0.0000091011166235] |
| 01417356 | SLP[3.00000000000000000],TRX[0.000001000000000],USD[0.0000000238172571,USDT[0.000000036440727] |
| 01417361 | USD[30.00000000000000000] |
| 01417362 | USD[59.4602346403600475000000000] |
| 01417366 | ALGOBULL[1870200000.000000000000000],ATOMBULL[17078.00000000000000000],BCHBULL[60227.00000000000000000],CONV[11703000000000],DEFIBULL[12.03200000000000000],DOGEBULL[12.82100000000000000],ETH[0.0079405300000000],ETHW[0.0079405300000000],SPELL[19300.00000000000000000],STEP[1039.10000000000000000],TRXBULL[5479.20000000000000000],USD[0.003066679586605],USD[0.0033960679863617],USDT[40.3400000003709368],VETBULL[386.2000000000000000],XTZBULL[11609.0000000000000000],ZECBULL[1455.3000000000000000] |
| 01417368 | AUD[28.1155126710413479],BTC[0.0000843826403010],ELA[0.00000687144211],ETH[0.0009467941592640],ETHBULL[-0.000000004301116],ETHW[0.0009468010992640],NVDA[0.002500000000000],SOL[0.000000068417761],USD[0.003164675877427],USDT[-10.8646884407336767] |
| 01417370 | USD[20.00000000000000000] |
| 01417371 | KIN[1915614.831034380000000] |
| 01417382 | TRX[0.000001000000000],USD[25.9008991963836076] |
| 01417383 | AVAX[0.000000005000000],BTC[0.0233000046819073],DYDX[0.0000000050000000],ETH[0.0000000038738757],ETHW[0.0000000053132411],EUR[0.0000000059060627],FTT[20.0314882407805119],LUNA2[0.2863981350990000],LUNA2_LOCKED[0.6682623153310000],LUNC[0.000000015000000],MATIC[0.000000010000000],NEAR[0.0000000005000000],SOL[4.0082542466957506],USDI-207.9674222059157166],USDT[1.3659396976127250] |
| 01417391 | KIN[793940.8571428500000000] |
| 01417392 | AMZN[0.000000090757640],BTC[0.0102963582813185],CEL[0.000000100000000],ETH[-0.000000062830763],FTT[0.000000060000000],USD[0.0017273518868589],USD[0.0000000058145718],USTC[0.000000100000000] |
| 01417400 | DENT[1.00000000000000000],USD[0.0000000001442796] |
| 01417402 | TRX[0.000020000000000] |
| 01417405 | TRX[0.000001000000000] |
| 01417412 | USDT[0.000000070000000] |
| 01417414 | DOGE[3.7714436460000000] |
| 01417423 | USD[0.000000086920285S] |
| 01417429 | TRX[0.000020000000000],USDT[1.9294160000000000] |
| 01417430 | ATLAS[40358.82190000000000000],FTM[0.973341960000000],IMX[11.7967206702640000],USD[0.3701414735780073],USDT[0.0000000114080443] |
| 01417436 | USD[0.0000000022246692] |
| 01417440 | TRX[99.98100100000000000],USDT[0.0305000000000000] |
| 01417447 | TRX[0.00002000000000],USD[86.22144915600000000] |
| 01417460 | ATOM[91.68309969000000000],BTC[0.0845491773973394],COMP[0.0000000035500000],FTT[25.0305498749004281],LTC[5.9988942048213916],SOL[11.1495318780000000],USD[1.6594949705724773],USDT[0.000000041836885] |
| 01417472 | USD[0.0207656209918771] |
| 01417475 | USD[1739.07787310385000000] |
| 01417477 | USD[0.0019830580873376] |
| 01417481 | GBP[0.000000364667250S],MANA[0.000000085463064],USD[0.0000001316730070] |
| 01417486 | USD[0.000002022246692] |
| 01417492 | ATOMBULL[65.52151000000000000],BNB[0.00969445000000000],BTC[0.2105130800000000],BUSD[88.00000000000000000],COPE[100.00000000000000000],CRO[700.00000000000000000],DENT[58.60100000000000000],EOSBULL[1321000.00000000000000000],ETH[0.202557508400000],ETHW[4.28255750416430046],EUR[6052.55885916000000000],FTT[0.1175971500000000],LTC[0.0091863640000000],LTCBULL[10945.08500000000000000],LUNA2[0.0930799266600000],LUNA2_LOCKED[0.2171864955000000],LUNC[20268.35000000000000000],SOL[25.00573993000000000],SRM[28.00000000000000000],USD[29056.3153130306865101],USDT[380.579096453 4304875I],VETBULL[8.00000000000000000] |
| 01417499 | BNB[-0.000000001839734],BTC[2.000000012702244],DYDX[0.000000014499792],ETH[0.000000081725314],ETHW[0.000000075160205],EUR[0.0000011638734080],LUNA2[2.0043658780000000],LUNA2_LOCKED[4.6768537160000000],MATIC[0.0000000621431041,SOL[0.0004443307099531,TRX[0.0000017000000000],USD[2.70810878888827694],USDT[0.0018298800652604] |
| 01417500 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01417508 | USD[0.0000000185065256],USDT[3614.5548468196298090] |
| 01417509 | BTC[0.0000004800000000],ETH[0.0000000040000000],FTT[0.0000000053040092],USDT[0.0000026133890708] |
| 01417515 | TRX[0.0000010000000000],USDT[0.0000000053103200] |
| 01417517 | FTT[0.0068944716714756],SUSHIBULL[4595.3800000000000000],USD[0.0056554314524952] |
| 01417523 | USD[0.0000000964190000] |
| 01417525 | BTC[0.0000000000037800] |
| 01417527 | AAVE[0.2788110000000000],ATOM[0.0998740000000000],BAR[0.0971920000000000],BUSD[5.4380527500000000],CITY[0.0953560000000000],CRO[9.8218000000000000],ENS[0.0183134000000000],ETH[0.0439282860565066],ETHW[0.0429899200000000],FTT[2.5559739813142828],REEF[15477.1920000000000000],USD[23.7377663238772661],USDT[0.0000000275292800] |
| 01417530 | SOL[0.0000000091649022] |
| 01417532 | BNB[0.0000000000000],BTC[0.0000002342732000],CRO[10.0000000000000000],ETH[0.0000000097353870],FTT[0.8398289357387409],LUNA2[0.0094615847520000],LUNA2_LOCKED[0.0220770310900000],LUNC[2060.2800000000000000],RUNE[10.0000000000000000],SOL[2.3200000200000000],TRX[0.0000020000000000],UNI[1.0269135100000000],USD[1154592491665387],USDT[0.0000000228741780] |
| 01417540 | USD[25.0000000000000000] |
| 01417545 | ADABEAR[990690.0000000000000000],ADABULL[1.9996701435000000],ATOMBULL[0.3039700000000000],BNBBULL[0.0005899200000000],COMPBULL[621.7418466000000000],DOGEBEAR202[10.9686500000000000],DOGEBULL[67.9870800080000000],ETCBULL[0.0373334800000000],ETHBULL[0.0002356300000000],FTT[0.0001484346104191],USDT[0.0010400330000000],GRTBULL[22.0602040000000000],LINKBULL[15840.0294693000000000],LUNA2[0.0026104086490000],LUNA2_LOCKED[0.0060909535150000],LUNC[568.4219793000000000],MATICBULL[0.0377305000000000],OKBBULL[0.0095176100000000],THETABULL[0.3881440000000000],TRX[0.0000000000000000],USD[0.0001408434610419],USDT[0.0000003758167670],LTCBULL[1422.1120785000000000] |
| 01417552 | TRX[0.0000280000000000],USDT[0.0015867722223472] |
| 01417553 | DAI[0.0000000815222950],ETH[0.0000011100000000],ETHW[0.0000011063049626],MATIC[97.0000000000000000],TRX[0.0000000027697833],USD[0.6714282296134465],USDT[0.0066473901000456] |
| 01417556 | BTC[0.0000000900000000],BULL[0.0000004000000000],USD[5.3353991365674231] |
| 01417560 | BTC[0.0084691900000000] |
| 01417564 | DOGEBULL[0.5567000000000000],TRX[0.0000020000000000],USD[3.2944731928616991],USDT[1.0360706497871230] |
| 01417576 | ATLAS[244.3166335000000000],EMB[239.8320000000000000],MER[1.0206994365600760],TRX[0.0000020000000000],USD[0.0113365737873758],USDT[0.3778271852723623] |
| 01417580 | ETH[0.0000010000000000],TRX[0.4942480000000000],USD[0.0467042730000000],USDT[3.1785516875000000] |
| 01417581 | BNB[0.0000000068838500],ETH[0.0000000124390811],FTT[0.0670896463605215],GMX[0.0093000000000000],LINK[0.0000000090203045],LUNA2[0.0000003818677136],LUNA2_LOCKED[0.0000008905795985],MATIC[0.0000000345195933],MPLX[0.5597000000000000],SOL[0.0000000028210061],SRM[0.0000000091784148],STG[0.0000001000000000],TRX[0.0015560000000000],USD[0.0203379777801859] |
| 01417583 | AAVE[0.0000000976100],BNB[0.0000000087535100],BTC[0.0000000134416000],COMP[0.0000000070000000],ETH[0.0000000950953000],FTT[1.9394716200000000],LINK[0.0000000038159300],LTC[0.0000000051521800],TRX[0.0000020000000000],USD[0.0009428140540752],USDT[0.0000003150618931] |
| 01417584 | TRX[0.0000000731087600] |
| 01417585 | USD[0.0000000246899350] |
| 01417596 | ETH[0.0001436000000000],ETHW[0.0001436000000000],TRX[1.5000020000000000],USD[0.0600044947500000],USDT[0.0000050868842692] |
| 01417598 | USD[0.7835356363000000] |
| 01417605 | BRL[10.0000000000000000],BRZ[0.0000000005093846],BTC[0.1015055847799490],ETH[0.5094427380027440],ETHW[0.0000000080027440],LTC[0.0000000008600000],USD[491.9545732472262564] |
| 01417618 | ETH[0.0000005371300000],TRX[0.0000000008966704] |
| 01417629 | DFL[11599.7910000000000000],GENE[37.0000000000000000],USD[0.0000000151873785],USDT[0.7821193700000000] |
| 01417631 | AVAX[0.0916000000000000],BTC[0.0000443540000000],DOGE[3000.0000000000000000],ENJ[799.8560000000000000],ETH[6.0979021800000000],ETHW[6.0979021800000000],EUR[13.5743973249974778],MANA[0.6455200000000000],SAND[360.0000000000000000],SHIB[15597192.0000000000000000],SOL[9.9982000000000000],USD[7199.6069930313469342] |
| 01417634 | BF_POINT[0.0000000000000000],FTT[375.4540224400000000],USD[20.4519717779663426],USDT[0.0000000065289047] |
| 01417636 | ALTBEAR[62297.1495000000000000],ALTBULL[0.0072203000000000],BNB[0.0000000921000000],DOGEBULL[0.0003483100000000],ETHBULL[0.0000768420000000],NFT[328306777151172603][1],NFT[393879954263477112][1],NFT[462568428025479078][1],NFT[505927620623232851][1],NFT[534863913267135209][1],SUSHIBULL[87.9220000000000000],TRX[0.0000000382131],USDT[0.0000000163554201] |
| 01417638 | EUR[0.0001775778940926] |
| 01417639 | BF_POINT[200.0000000000000000],FTT[445.1630445900000000],USD[1.0402270247855377],USDT[0.0000000008299370] |
| 01417642 | USD[0.0000000220126031],USDT[0.0000000063118896] |
| 01417644 | BF_POINT[300.0000000000000000],FTT[546.5550517200000000],USD[256.7642596446397509] |
| 01417645 | BNB[0.0000000024000000],LTC[0.0000286969067000],STEP[0.0000000088182784],TRX[0.0015540000000000],USD[0.0008342870558038] |
| 01417646 | TRX[0.0000020000000000],USDT[1.6725400000000000] |
| 01417647 | FTT[68.2619914000000000],USD[119.8104625542242987] |
| 01417649 | TRX[0.0000010000000000],USD[-0.0073164618527440],USDT[0.0083109200000000] |
| 01417654 | USD[0.1946237425547148] |
| 01417659 | USD[0.1505802186496556] |
| 01417661 | AUDIO[276.0000000000000000],BNB[0.0084944986176900],BTC[0.2872222887583409],CEL[10.4071108233350300],DOGE[2486.7655768755928000],DOT[171.0921455878354600],ENJ[188.0000000000000000],ETH[1.9252499941952200],ETHW[1.8336453848941600],FTT[155.0958868000000000],LUNA2[0.0102007713300000],LUNA2_LOCKED[0.0238017997600000],LUNC[2221.2394331817897400],MATIC[17.3660721917777007],NFT[298643133063311989][1],NFT[334647486665919317][1],SOL[7.7779583400000000],TRX[0.0000150000000000],USD[75718.9611728070119866],USDT[0.0024783192368100],WBTC[0.0000000213447414],XRP[519.5475809329950600] |
| 01417667 | EMB[1000.0000000000000000] |
| 01417668 | AXS[0.0979446519721126],BUSD[308.9615178000000000],ETH[0.0459615582592290],ETHW[35.9586783600000000],GMT[2.0000000000000000],SOL[9.8465523600000000],SRM[144.5293505000000000],SRM_LOCKED[0.0007971800000000],TRX[0.0000030000000000],USD[0.0000000078493925],USDT[200.7593960040588861] |
| 01417674 | USDT[0.0002197549037600] |
| 01417675 | TRX[0.0000010000000000],USD[-0.0007869971447634],USDT[0.1653868600000000] |
| 01417680 | ATLAS[9.6994000000000000],BTC[0.0098814018000000],CRO[0.0058200000000000],POLIS[0.0005500000000000],USD[2.0162798941500000],USDT[0.0000000207938724] |
| 01417684 | BTC[0.0000000060000000],FTT[0.1944519949175646],TRX[0.0000020000000000],USD[19.3379684587659272] |
| 01417686 | MAT7.9600000000000000],BTC[0.0000000976795017],DOT[0.0000000689681020],ETHW[0.0000004788734317],FTM[0.0000001000000000],FTT[0.0000000071998170],LUNA2_LOCKED[72.0079398200000000],LUNC[0.0000010000000000],USD[5.8433885572273531],USDT[0.0000008775414545],XRP[0.0000000035479043] |
| 01417690 | USD[30.0000000000000000] |
| 01417691 | ETH[0.0001094000000000],ETHW[0.0001093954000000],TRX[0.0000020000000000] |
| 01417694 | AXS[0.0000000090000000],BNB[0.0029921749156474],BTC[0.0003750293266627],DOGE[0.0000000085118875],ENJ[0.0000000097000000],ETH[0.0000000123323000],EUR[0.4256062130642363],FTT[0.0039556351569494],GALA[0.4445861200000000],GMT[0.0000000334780600],GST[0.0009348100000000],IMX[0.0041869700000000],LINK[0.0000000037533020],LUNA2[0.4635548770000000],LUNA2_LOCKED[0.0181613800000000],MANA[0.0000001030000],MATIC[0.1094488197029600],SAND[0.0000007628320],SOL[34.1602547962893545],SPELL[2144.9006630000000000],SRM[0.0016107000000000],USDT[0.0001000021669680] |
| 01417696 | USD[0.0000000169395400000],TRX[0.0000020000000000] |
| 01417698 | AAVE[22.4948770300000000],ALPHA[1299.2591980000000000],APT[339.9799113000000000],ATOM[114.9757645500000000],AURY[107.9962000000000000],AVAX[161.9673789000000000],AXS[9.9981570000000000],BNB[1.3488655000000000],BTC[2.0569919829500000],DOT[39.9981570000000000],DYDX[723.7404026000000000],ENS[15.0000000000000000],ETH[1.4192854689000000],ETHW[1.1930388900000000],FTM[2799.2417898000000000],FTT[94.0966000000000000],GALA[12.2554280000000000],KNC[0.0000000000000000],LOKS[12.4495282776518000],LUNA[26.6963879200000000],LUNA2[10.8958238500000000],LUNC[30339.8821848370000000],MANA[249.9539250000000000],MATIC[10.8158840000000000],NEAR[84.9635180000000000],SAND[2500.8243260000000000],SOL[98.7976670800000000],SRM[0.0000000000000000],USD[535.2000000000000000],USDT[1117.4009928137980000],YFI[0.0009987099000000] |
| 01417701 | ADABULL[26.6713173900000000],ATOMBULL[1.1933900000000000],BCHBULL[420500.0000000000000000],BNBBULL[0.0000000003000000],BULL[0.0000002300000],DOGEBULL[405.9865280000000000],ETHBULL[1.4165267360000000],GRTBULL[1067655.4027720000000000],LINKBULL[38086.6258610000000000],TCBULL[108437.0000000000000000],MATICBULL[70309.5000000000000000],SUSHIBULL[1170976071.7900000000000000],SXPBULL[10298100.0000000000000000],TRX[0.0000010000000000],USD[0.0140583667120168],USDT[0.0013189713796180],XRPBULL[1178844.3101000000000000] |
| 01417704 | USD[0.0000000050000000] |

Schedule 2 - Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01417706 | BRZ[0.0046666100000000],BTC[0.0005999028970000],USD[0.0000000169343165] |
| 01417715 | USDT[1.0000000000000000] |
| 01417721 | ETH[0.0049994297454686],ETHW[0.0049994297454686],EUR[10.0000000059421821],SOL[0.0057790728726857],USD[99.7353970376055789] |
| 01417722 | USDT[0.0000000037272839] |
| 01417723 | BTC[0.0018606700000000],TRX[0.0001170000000000],USD[0.0000000187607219],USDT[186.9153276041079728] |
| 01417724 | DEFIBULL[3.7440962600000000],NFT [4227449258239470061][1],NFT [5089749068936206083][1],USD[0.0669444510000000] |
| 01417725 | FTT[0.0568513400000000],USD[0.0000000134939641] |
| 01417726 | BOBA[0.0395000000000000],USD[0.3463729400000000] |
| 01417734 | ETH[0.0000001046250000],LTC[0.0000000467650088],MATIC[0.0000000067010544],SOL[0.0000000848658560],USD[0.0000000975571322],USDT[0.0000006579073064],XRP[0.0000000000336454] |
| 01417735 | BTC[0.0000000157251375],ETH[0.0000000011329600],ETHW[0.0006478000000000],USD[0.4392624812307090],USDT[0.8474925220000000] |
| 01417739 | AAPL[33.0000000000000000],AAVE[17.7279840000000000],AMD[19.9961640000000000],AMZN[20.0000000000000000],DAI[7611.9028062000000000],ETH[1.0537892000000000],ETHW[1.0537892000000000],FB[72.0000000000000000],PYPL[50.0000000000000000],ROOK[74.0519884000000000],TRX[0.0000100000000000],USD[24.7738328303877425],USDT[0.0197862630000000] |
| 01417753 | USD[0.0098824936400000] |
| 01417761 | BLT[9.0000000000000000],CHZ[140.0000000000000000],ETH[0.0097066500000000],ETHW[0.0097066500000000],LUA[224.0000000000000000],LUNA2[0.2916906814000000],LUNA2_LOCKED[0.6806115900000000],LUNC[83516.2600000000000000],SHIB[1000000.0000000000000000],SOL[0.0085773800000000],USD[7.2979492651357334000] |
| 01417769 | MOB[2.4306373300000000],USD[0.0000005167234741] |
| 01417775 | EUR[15.8609801100000000],USD[-4.8912867726730256] |
| 01417777 | BNB[0.0006261000000000],DOGE[85.0000000000000000],FTT[0.0000000028889830],TRX[0.0000010000000000],USD[-0.0121338420312571],USDT[0.0678551313558901] |
| 01417779 | TRX[0.7534300000000000],USD[1.4424527970000000] |
| 01417780 | TRX[0.0000020000000000],USDT[0.0000103193105100] |
| 01417781 | LTC[0.0043100000000000],TRX[0.0000010000000000],USD[0.0235847449305202],USDT[296.1872398610012324] |
| 01417782 | FTT[0.1000000000000000],NFT [2904796145948564320][1],TRX[0.0000030000000000],USD[177.2763659428288001],USDT[0.0000000074089892] |
| 01417787 | ALGO[500.0000000000000000],ATLAS[420.0000000000000000],AVAX[12.0000000000000000],BCH[0.0000005000000000],CHZ[1000.0000000000000000],CRO[1000.0000000000000000],DOT[1.5000000000000000],ETH[1.8749476200000000],EUR[1808.4844829900000000],FTM[40.0000000000000000],LINK[6.0000000000000000],MATIC[459.0000000000000000],SRM[30.0000000000000000],TRX[31.0000000000000000],USD[1043.6830630732982839] |
| 01417793 | BOBA[6.0000000000000000],ETH[0.0000000013607908],OMG[6.0000000000000000],RUNE[0.0007940000000000],SOL[0.0689867084114500],USD[1.5358452322750000],USDT[0.0000000096396855] |
| 01417798 | DOGE[0.0000000011464148],FTT[0.0000000094688239],USD[0.0000003852346154] |
| 01417809 | TRX[0.0000010000000000],USD[0.0082486816615191],USDT[1.0800001267670036] |
| 01417810 | LUNA2[0.2131138981000000],LUNA2_LOCKED[0.4972657623000000],LUNC[46406.0000000000000000],RUNE[0.0298583900000000],TRX[0.0000010000000000],USD[-1.1547233302987467000000000],USDT[2.2624232047852990] |
| 01417812 | SOL[0.0000000084742400],USD[25.2187636127746604],USDT[0.0000000010807270] |
| 01417821 | ATLAS[92490.0000000000000000],BRZ[1.0000000213944000],BTC[0.0000000085240676],DFL[3510.0000000000000000],ETHW[4.0247402300000000],POLIS[1038.0000000000000000],SOL[71.6732245800000000],USD[0.7841945676461327],USDT[0.0000000033919872] |
| 01417827 | TRX[0.9926560000000000],USD[0.5471590696675000],USDT[0.0445755017500000] |
| 01417828 | TRX[0.0001430000000000],USD[3.2113132351398396],USDT[2.0058161546828280] |
| 01417831 | FTT[0.0000000052311800],USD[0.0021341942719164],USDT[0.0088354694975768] |
| 01417841 | BTC[0.0000000034430000],CAD[0.0066000000000000],FTT[0.0000000032336804],USD[0.3644299089689593] |
| 01417853 | SOL[0.0110000000000000] |
| 01417855 | BNB[0.0000000019480700],ETH[0.0000000070075697],USD[0.0000007051843472] |
| 01417856 | DOGEBEAR2021[0.0007140000000000],USD[0.0330327065000000],VETBULL[69.4522500000000000],XRPBULL[8.1140000000000000] |
| 01417857 | FTT[0.0273559217512725],RAY[0.7387254300000000],SOL[0.0093982700000000],SRM[1.0039264600000000],SRM_LOCKED[0.0226489700000000],SXP[0.0000000016860012],USD[0.0000000050595929],USDT[0.0000000050595929],XRP[0.0000000061555818] |
| 01417858 | BTC[0.0037000000000000],TRX[0.0000000000000000],USD[0.8141181915735804],USDT[0.0194266900000000] |
| 01417862 | BTC[0.0247000076686400],DFL[10.0000000000000000],FTT[0.0104484300000000],LUNA2[0.0000014695609920],LUNA2_LOCKED[0.0000034289756480],LUNC[0.3200000000000000],SOL[0.3251065360000000],USD[12.7647264418667526],USDT[0.0000000929829460] |
| 01417865 | BNB[0.0000000000000000],BTC[0.0022933504389580],ETH[0.0004760933285676],ETHW[0.0001181232285676],SOL[0.0000000011683804],USD[0.0000099697398086] |
| 01417866 | EUR[0.0079280627342080],FTT[0.0000000111832700],USD[0.0000001458368818],USDT[0.0056929036980592] |
| 01417868 | USD[25.0000000000000000] |
| 01417869 | BNB[0.0099720000000000],BTC[0.0000000026000000],DOGEBULL[0.0009962000000000],TRX[0.0000020000000000],USD[-0.4196708220000000],USDT[1.2800000000000000] |
| 01417873 | TRX[0.0000030000000000] |
| 01417874 | BCH[0.0000115000000000],DYDX[0.0993030000000000],USD[0.1873730516250000] |
| 01417880 | USD[0.2248739547657889],USDT[0.0000000056368602] |
| 01417885 | ETH[0.0309941100000000],ETHW[0.0309941100000000],TRX[0.0000020000000000],USD[66.4084000000000000],USDT[1.1150000000000000] |
| 01417886 | ADABULL[205.3177007100000000],BTC[0.0000000023000000],EUR[0.0000000073450094],USD[0.0000000086320206],USDT[0.0000000086479625] |
| 01417887 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000119369962],USDT[0.9982502809161906] |
| 01417889 | BTC[0.0000000034380000] |
| 01417892 | BULL[0.0000037960000000],TRX[0.0000020000000000],USD[291.5358395029750000],USDT[502.3790318198544760],XRP[1088.4482700000000000] |
| 01417893 | AAVE[0.0499520000000000],AVAX[0.5981511162465541],DOGE[23.8068000000000000],FTT[0.2999400132882600],LINK[0.1999800000000000],MAPS[5.9684000000000000],RUNE[8.9923000000000000],SOL[0.0000001053625200],SXP[7.0967000000000000],TRU[5.9806000000000000],UNI[0.0999000000000000],USD[0.0000000178512200],USDT[36.7136712354360000] |
| 01417896 | AAVE[0.0398175000000000],ALCX[0.0065762000000000],AXS[0.0965800000000000],BAND[35.7403150000000000],BAT[0.6603750000000000],BNB[0.0034640000000000],BOBA[0.4981000000000000],CHZ[508.4591000000000000],COMP[0.0009025050000000],CRO[9.7226000000000000],ENJ[34.6597100000000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],IJ[GRT[306.0950600000000000],LINK[21.8865750000000000],LTC[0.6436788000000000],MANA[0.9711200000000000],MATIC[9.9840000000000000],MKR[0.0185987500000000],MOB[0.9959150000000000],OKB[0.0551030000000000],OMG[2.9743500000000000],RUNE[0.0945660000000000],SAND[0.9905000000000000],SHIB[1287156.0000000000000000],SNX[0.1491875000000000],SOL[0.0052440000000000],SRM[0.9944900000000000],SUSHI[1.4834700000000000],TRX[447.9417150000000000],USD[10420.3451300064132022],WAVES[0.4789100000000000],XRP[0.4174600000000000] |
| 01417907 | BNB[0.0000000072030212],EUR[0.0000000088821120],FTT[0.0572771780037749],USD[0.0000004006012292] |
| 01417909 | BTC[0.0000000048250000],KIN[1.0000000000000000] |
| 01417912 | EUR[0.0100000000000000] |
| 01417917 | BNB[0.0000000069327370],ETH[0.1491420852000000],ETHW[0.1491420852000000],USDC[182.3959747900000000],USDT[0.0000000020278146] |
| 01417920 | USD[5.4244833084950877] |
| 01417923 | ATLAS[750.0000000000000000],BTC[0.0093000046000000],FTT[2.2000000000000000],LINK[0.0000001000000000],MBS[375.0000000000000000],POLIS[102.8300000000000000],SPELL[104356.1635672700000000],USD[9.6807507610971100],USDT[21.7059820195000000] |
| 01417924 | TRX[0.4387520000000000],USDT[0.0000000006250000] |
| 01417926 | TRX[0.0000000035365300],USD[0.7681091476000000] |

Schedule 370 - Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01417932 | USD[1.152407694305163658],USDT[0.000000112650579] |
| 01417935 | BTC[0.000097008183811016],EDEN[0.006358714278110116],ETH[0.0003884938396576],ETHW[0.0003884938396576],GOOGL[0.019063250000000000],GOOGLPRE[0.000000002575165555],USD[2.790387620000000000] |
| 01417942 | DEFIBULL[0.000991200000000000],USD[4.056832907900000000],USDT[1.023979750000000000] |
| 01417944 | IMX[0.084400000000000000],SOL[0.000000010000000000],USD[1.079144720568733600],USDT[0.000000000002407119] |
| 01417947 | 1INCH[28.270973900000000000],APE[1.799676000000000000],ATLAS[1600.000000000000000000],AVAX[0.199658000000000000],BTC[0.000031982584332900],ETH[0.115955540000000000],ETHW[0.113993880000000000],FTM[0.986860000000000000],FTT[0.000000102439872000],LINK[3.391072000000000000],LTC[0.000000029500000000],LUNA2[0.000000296924798000],LUNC[1.000000000000000000],LUNC[0.000406560000000000],MATIC[11.615160000000000000],POLIS[100.594798003557026000],RAY[26.000000000000000000],RUNE[0.000000013500000000],SNX[3.500000000000000000],SOL[0.000001274598600],SPELL[7613.618680797540062000],UNI[13.496706004981350000],USD[1927.102857515017258],USDT[0.000000175551378] |
| 01417950 | USD[30.000000000000000000] |
| 01417953 | ALICE[17.093540000000000000],ATLAS[9.481300000000000000],AXS[7.896238000000000000],BAT[0.724690000000000000],BTC[0.028697929000000000],CHZ[209.960100000000000000],ENJ[77.975870000000000000],ETH[0.445922860000000000],ETHW[0.445922860000000000],FTM[153.970740000000000000],FTT[0.053823833356482000],LTC[3.242000000000000000],MANA[88.961810000000000000],SAND[100.949840000000000000],SHIB[360000.000000000000000000],SOL[4.249153580000000000],USD[1007.469801417526748],USDT[1435.966395075875000] |
| 01417966 | USD[30.000000000000000000] |
| 01417967 | BTC[0.000075990000000000],TRX[0.000001000000000000],USD[0.000000025145720],USDT[6.922682368000000000] |
| 01417968 | USD[0.179650433728000],USDT[0.000009330759] |
| 01417969 | BTC[0.000000007567022],ETH[0.000000100000000000] |
| 01417973 | USD[5.366483969683666600000000000],XRP[11.969820750000000000] |
| 01417976 | BRZ[15.975635085000000000],BTC[0.017381314000000000],USD[0.000000075591897],USDT[0.000241714875314] |
| 01417986 | TRX[0.000001000000000000],USD[-0.025990254700000000],USDT[0.005264000000000000] |
| 01417987 | USD[0.053656049700000],USDT[0.000000100156722] |
| 01417999 | USD[20.000000000000000000] |
| 01418007 | ETH[0.000000018211871],FTT[0.076699256289640],MATIC[0.500000000000000000],NFT [453553554471613676][1],NFT [457214377904747432][1],NFT [486999166938817650][1],NFT [487672701676522612][1],NFT [539455289847967500][1],NFT [564932082045039624][1],USD[0.000000017454572],USDT[0.000000004454222] |
| 01418008 | SRM[2.384069580000000000],SRM_LOCKED[18.615930420000000000],USD[0.000000012500000] |
| 01418018 | BTC[0.000094600000000000],LUNA2_LOCKED[0.000000153682402],LUNC[0.001434200000000000],USD[585.274430472963532800000000000],USDT[0.003888871734638] |
| 01418022 | CONV[0.000000057793965],RAY[0.000000099958234],TRX[0.000300000000000],USD[0.002320579920455555],USDT[0.000000062703902] |
| 01418026 | ETH[0.358847050000000000],ETHW[0.358847050000000000],TRX[0.000002000000000000],USDT[250.008795725000000] |
| 01418028 | BCH[0.000000045569000],BNB[0.000000099737200],BTC[0.000000041700000],ETH[0.000000041000000],FTT[4.000000000000000000],LINK[0.000000049656400],LTC[0.000000094855000],MATIC[99.164964179265680],NFT [568471178050791794][1],SNX[119.944344119421710],SOL[0.000000099244000],SUSHI_WH[9.405870870000000],USD[2.836080599472702],XRP[0.000000008023600] |
| 01418029 | TONCOIN[0.000001000000000],USD[1.070948528751247],USDT[0.000000109083216] |
| 01418033 | BTC[0.042491934000000000],ETH[0.000001050440600],USD[0.000000011162535],USDT[0.000000046142408] |
| 01418039 | BTC[0.000000060000000000],CEL[0.000000023566700],EUR[0.000000041705455],FTT[0.009697768206205],ROOK[0.000000009140884],USD[0.131032592514084] |
| 01418040 | TRX[0.000002000000000],USD[0.023560902910440000],USDT[0.005069511620887] |
| 01418051 | ALGOBULL[592592.592592590000000],BTC[-0.000148581031019],OKBBULL[0.000000006164116],SHIB[0.000000019297808],TRX[0.000811000000000],USD[0.000000006900568],USDT[3.921817777309451],XRPBULL[95401.437558565487193] |
| 01418055 | FTT[0.045099980000000000],USD[0.000000271000000],USDT[0.000000120487224] |
| 01418056 | USD[0.004308175901344] |
| 01418063 | ATOM[2.609640910141640000],BNB[1.334773714976265531],DOT[7.617024138404800000],EUR[0.000000043914368],FTT[0.000000007503444],RUNE[0.000000100000000],SNX[14.244264833500380],USD[-259.712566160739881200000000000],USDT[0.000000347555433],XRP[656.357800095469794] |
| 01418067 | TRX[0.000002000000000],USDT[0.067500000000000] |
| 01418069 | APE[0.694851010000000000],BAO[7.000000000000000000],DENT[1.000000000000000000],EUR[0.000001318927736],KIN[11.000000000000000000],XRP[0.087671030000000000] |
| 01418071 | ETH[0.000000000578200],TRX[0.000000036876768],USD[0.000000100277659] |
| 01418077 | HMT[76.689962920000000],IMX[20.400000000000000000],USD[0.274427220000000],USDT[0.000000036822640] |
| 01418089 | BTC[0.105000000000000000],ETHW[0.514000000000000000],EUR[1.756326520000000],LUNA2[0.018984085560000],LUNC[3639.364102000000000],MATIC[2599.766000000000000],USD[20818.848025453134795],USDT[0.007016751750000],USTC[0.321436000000000] |
| 01418091 | BNB[0.002561141863650],BTC[0.000000068526436],OMG[0.000000434200981],USD[0.005969673521894],USDT[0.006373530000000] |
| 01418092 | BNB[0.000000063280],BTC[0.000000060000000],BUSD[1.000000000000000],DAI[0.000000008332400],ETH[0.313390008332400],LINK[0.000000073639597],LUNA2[0.000000379345259],LUNA2_LOCKED[0.000000885138938],LUNC[0.008244936579890],SHIB[20000.000000000000000],USD[683.538798932637391],USDC[1.000000000000000],USDT[0.000000087504971],USTC[0.000000064945300] |
| 01418093 | BTC[0.000000055390000],FTT[0.054633430000000000],TRX[0.639457000000000],USD[0.000000852719291],USDT[0.000000010995256] |
| 01418098 | USD[0.027815324425000] |
| 01418104 | USD[25.000000000000000000] |
| 01418109 | TRX[0.000002000000000] |
| 01418113 | ALPHA[0.000000000000000],ATLAS[0.000000080000000],AURY[0.000000005471854],BIT[0.000000014518050],BNB[0.010000000087000000],BTC[0.000000196371241],ETH[0.000000059735455],FTT[0.000000042528174],LTC[0.000000012694498],MANA[0.000000041144576],NFT [321204808283521287][1],POLIS[0.000000132022392],RUNE[0.000000164219813],SHIB[0.000000073150651],SNX[0.000000044634492],SOL[0.000000102458290],SRM[0.000000036862161],USDT[0.000000045864153],XRP[0.000000002929176158],XRPBULL[0.000000089556949],XTZBULL[0.000000011884868] |
| 01418115 | SRM[3.959200000000000000],TRX[0.000000100000000],USD[0.858025239104277 1],USDT[3.655961825850884695] |
| 01418116 | ETH[0.000000100000000000],USD[0.000000006881437],USDT[0.000000009686566] |
| 01418119 | ETH[0.000334590000000000],ETHW[0.000334590000000000],EUR[0.000681867207088],USD[62.649898742402803 9],USDT[150.000000816670446] |
| 01418121 | USD[0.000002501997467] |
| 01418122 | BTC[0.000538136000000],ETHBULL[0.003641160000000],ETHW[1.618738670000000],LINKBULL[2348.336477008000000],MATICBEAR2021[2000.000000000000000],MATICBULL[263544.420595186519020],SHIB[1300000.000000000000000],USD[1370.957679817803781],USDT[0.000000021754908] |
| 01418127 | EUR[25.000000000000000000] |
| 01418129 | BTC[0.000000040467200000],TRX[0.000060000000000] |
| 01418133 | ALGOBULL[929381.550000000000000],DOGEBULL[22.694535684500000],LINKBULL[2.398404000000000],MATICBULL[901.896735000000000],TRX[0.859815000000000],USD[1.397676628639022],USDT[0.436416940190437 7] |
| 01418149 | BAO[2.000000000000000000],ETH[0.163974940000000000],ETHW[0.163557690000000000],KIN[2.000000000000000000],SOL[0.856387570000000000],TRX[1.000000012684083669] |
| 01418154 | BTC[0.002000000000000000],USD[2.916891432000000] |
| 01418156 | ATLAS[1.866772000000000000],ETH[0.000000188135764],FTT[0.034907700000000000],RAY[0.072112000000000000],SOL[0.002756920000000000],SRM[16.385729340000000000],USDC[1445.318456630000000],USDT[0.000000729339703],USDT[0.000000131004128] |
| 01418157 | LUNA2[0.376109763700000],LUNA2_LOCKED[0.872085278700000],LUNC[8.416.806859740000000],USD[0.011193755517550] |
| 01418158 | EUR[0.000000083650000],USD[34537.038838103868568],USDT[0.000000025567181] |
| 01418170 | ALGOBULL[1539707.400000000000000],ALTBULL[0.499905000000000],BNBBULL[0.899836600000000],BULL[0.270948510000000],DOGEBULL[1.399775040000000],ETCBULL[3.499335000000000],ETHBULL[9.762244821000000],FTT[0.500000000000000],LINKBULL[11.097891000000000],LTCBULL[270.948510000000000],MATICBULL[6099.440886000000000],SOL[0.534777390000000],SRM2.042429270000000],SRM_LOCKED[0.034405910000000],SUSHIBULL[124976.250000000000000],TRXBULL[141.092191000000000],USD[3.465459697100000],VETBULL[14.197302000000000],XRPBULL[59988.600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01418171 | AAPL[112.260000005000000],ABNB[107.674078500000000],BABA[1272.461179878408000],BTC[0.000507537702626],COIN[2768.350355064000000],FB[385.444606795279247],FTT[37.959141857979343],GLD[37.000000000000000],GOOGL[20.996170614600000],GOOGLPRE[-0.000000000500000],SLV[418.395392500000000],SPY[24.254000000000000],TRX[200.000000000000000],TSLA[19.998252836000000],USD[103.186866739752380],USDT[0.000000019112453],ZM[57.630000000000000] |
| 01418174 | BNB[0.000000071583994],CONV[0.000000006900800],NFT[536181540776599722](1),NFT[557113667446513510](1),SOL[0.000000008742000],TRX[0.429601009850104].USD[0.060911614304363],USDT[0.705949619126312] |
| 01418183 | ETH[0.000000094577384],EUR[0.000000016886595],LUNA2[1.097717102000000],LUNA2_LOCKED[2.561339904000000],USD[239030.210000000000000],USD[-0.121896362471845] |
| 01418185 | AVAX[0.000000003802255],BTC[0.000000100000000],CHF[-0.000000015952400],FTT[0.000000095443334],USD[0.321586730083567] |
| 01418192 | ALTBEAR[40.450500000000000],DOGEBULL[0.000790365000000],ETHBULL[0.000918045000000],SUSHIBEAR[39089.000000000000000],SUSHIBULL[2.029500000000000],TRX[0.000020000000000],USD[0.000000080920335],USDT[0.000000086033015] |
| 01418196 | USD[0.014170681200146] |
| 01418197 | PAXG[0.001314389714082].USD[1.568202735550000],USDT[0.001057000000000] |
| 01418203 | BNB[0.000000049255888],ETH[0.000000024824900],SHIB[0.000000000902600],USD[0.000000078128668],USDT[0.000003596641952],XRP[0.000000100000000] |
| 01418208 | BTC[0.000000074380000] |
| 01418209 | EUR[2050.000000000000000],USD[565.973880262500000],USDT[10.542500000000000] |
| 01418210 | TRX[0.007770000000000],USDT[0.725991000000000] |
| 01418219 | USD[0.000000052491590] |
| 01418220 | ALGO[1486.499533020000000],BNB[10.003486900000000],CHZ[2988.825786300000000],FTT[84.528962870000000],SOL[0.004079060000000],SRM[414.059973350000000],SRM_LOCKED[0.665601150000000],USDT[1.395000000000000],XRP[4597.134378080000000] |
| 01418222 | MAGIC[0.984000000000000],USD[0.144132066564480] |
| 01418232 | BTC[0.000045585000000],USD[30.000000000000000],USDT[0.000000003500000] |
| 01418234 | ETH[0.305000000000000],ETHW[0.305000000000000],EUR[0.209751055000000],USD[35.591747301000000] |
| 01418235 | BNB[0.000000100000000],USD[0.028736403809394],USDT[0.002420777500000] |
| 01418236 | BAO[5.000000000000000],CHR[0.010897600000000],DENT[1.000000000000000],DOGE[0.014652280000000],EUR[0.260932580530176500],KIN[9.000000000000000],MANA[0.000064456625660],SHIB[16.621274770000000],SPELL[0.031598560000000],USD[0.024684442331926300],USDT[0.169405580000000000],XRP[0.000505100000000] |
| 01418239 | FIDA[0.000000066000000],LUNA2[0.249805024400000],LUNA2_LOCKED[0.582878390300000],LUNC[54395.570000000000000],USD[0.864636767878232] |
| 01418240 | BNB[0.000000005000000],BTC[0.000000048500000],ETH[0.000000005000000],FTT[25.995060000000000],LTC[0.000000005000000],SOL[0.000000005000000],USD[0.119656291405234] |
| 01418247 | APE[0.083891000000000],ATLAS[8.515100000000000],FTT[0.055460003339688],GMT[0.692430000000000],IMX[0.079999990000000],TRX[0.000020000000000],USD[0.000000134287912],USDT[0.000000088493003] |
| 01418255 | BNB[0.000000018171100],SOL[0.000000025166500],TRX[0.000000028067879],USD[0.003772420000000] |
| 01418257 | BTC[0.000000094935959],ETH[0.000000040000000],FTT[0.000000039551800],USD[0.000000171734349],USDT[0.000000245316958],XRP[0.000000100000000] |
| 01418258 | TRX[0.000000096000000] |
| 01418259 | BTC[0.000000068519825],EUR[0.000000078646280],USD[0.000000152113897],USDT[0.000000038000000] |
| 01418262 | TRX[0.000046000000000],USD[1.023602140550000],USDT[0.000000033677638] |
| 01418269 | AMD[1.632294550000000],TRX[0.000001000000000],USD[127.798874605000000],USDT[0.000000059401865] |
| 01418276 | LUNA2[0.053786352250000],LUNA2_LOCKED[0.012550148860000],LUNC[1171.209144400000000],SOL[0.143552938413920],USD[1.631782845870692] |
| 01418284 | ETH[0.566620860000000],USDT[0.000001765429362] |
| 01418288 | ALGOBULL[179874.000000000000000],BSVBULL[31977.600000000000000],SXPBULL[319.776000000000000],TRX[0.000002000000000],USD[0.038506230000000],USDT[0.000000030552940],XRPBULL[747.804156732423336] |
| 01418289 | GOG[842.213761830000000],USD[0.000000038938023] |
| 01418292 | ETH[0.000001000000000],FTT[1.283010528224607],LUNA2[0.000000284727442],LUNA2_LOCKED[0.000000664364032],LUNC[0.006200000000000],USD[-0.000000002430557990],USDT[0.000000051627789],ZRX[0.000000100000000] |
| 01418294 | AVAX[0.000000055638302],BTC[0.000000094213397],ETH[0.000000074515404],ETHW[0.000000050027769],TRX[1.013232500000000],USD[-0.0043158654857394],USDT[0.237939336106513] |
| 01418295 | USD[30.000000000000000] |
| 01418298 | ETH[0.000000006000000],IMX[0.085800000000000],SOL[0.000000080000000],TRX[0.000010000000000],USD[0.000000810242951465],USDT[0.000297570703068] |
| 01418302 | ETH[0.000000018000000],FTT[0.000000086555370],USD[0.054129876692903],USDT[0.000000068000000],YFE[0.000000007300000] |
| 01418307 | BTC[0.007000000000000],FTM[0.990640000000000],MATIC[0.000000004941704],SOL[0.009853200000000],USD[0.316771856474374] |
| 01418310 | CUSDT[0.000000003672700],USD[13.503780348594305],USDT[0.013760872311137395] |
| 01418311 | USDT[0.000000025323710] |
| 01418313 | COPE[0.000000029916250],PERP[0.000000040000000],SLRS[0.000000053949070],STEP[0.000000001400000],TRX[0.000037000000000],USD[0.696018065964325],USDT[0.000000005012929] |
| 01418317 | BRZ[0.000914390000000],BTC[0.000000079560756],ETH[0.000000023000000],SOL[0.000000024196175],USD[0.050770009484996],USDT[0.643101672250144],WBTC[0.000000070000000] |
| 01418327 | BNB[0.000000066000000],BTC[0.000000079560756],EUR[0.000000002876610],FTT[0.000002515333857],USD[0.094178359608129],USDT[26.160000000000000] |
| 01418330 | LUNA2[0.459271908300000],LUNA2_LOCKED[1.071634453000000],LUNC[100007.424978300000000],USD[21.586428253800000] |
| 01418338 | AAVE[0.000000002138000],BTC[0.000000088700000],DOGE[0.000000035400000],LUNA2[0.000000027000000],LUNA2_LOCKED[1.669190256000000],MATIC[0.000000053154304],USD[0.408335032816870 8],USDT[0.004206823364631 6],USTC[0.759800000000000] |
| 01418341 | USD[25.000000000000000],USDT[89.018083350000000] |
| 01418347 | ETH[4.000562000000000],ETHW[0.004562000000000],USD[2455.080443450000000],USDT[0.004000000000000] |
| 01418348 | AVAX[0.000009400000000],BNB[0.000058400000000],ETH[0.000000010000000],USD[0.018170100428232],USDT[-0.003374245418589] |
| 01418353 | BTC[0.000000079468870],ETH[0.000000076000000],TRX[0.000001000000000],USD[0.058757249178387],USDT[0.000000011246572] |
| 01418355 | TRX[40190000000000000],USD[-0.062205373150000],USDT[0.010342029375000] |
| 01418357 | USDT[0.001157779476515 4] |
| 01418360 | USD[0.000086480851523 0] |
| 01418364 | BTC[0.000000100000000],TRX[0.000020000000000],USD[-0.006828450597888 2],USDT[0.025793199550571 4] |
| 01418367 | USD[25.000000000000000] |
| 01418371 | AAVE[0.000000001244915 5],ADABULL[0.000000025856340],ATOMBULL[0.000000003117056 0],BNB[0.000000016172176],BTC[0.024592282974225 3],EOSBULL[0.000000005000000],ETH[0.000000008074367 2],ETHW[0.295000000000000],FTT[0.000000007929154 2],GBP[0.000144621655948 5],JPY[0.004784706164548],LINK[0.000000004981150 0],MATICBULL[0.000000026776397],NEAR[18.688970575000000],RUNE[0.000000005181963 5],SOL[0.010280230688187 0],UNI[0.000000081673600],USD[2124.149450453936935 5],USD[0.000001544811172],VET[0.000001000000000 0],XLMBULL[0.000000002046940 0],XRP[2459.503377752351983 1] |
| 01418374 | AKR[0.000000000000000 0],ALPHA[1.000000000000000],AXS[0.000097440000000],BAO[22.000000000000000],BNB[0.000000034350943],BTC[0.000000093091600],DENT[5.000000000000000],DOGE[0.009196630000000],ETH[0.000000207011832],ETHW[0.009818595569507],EUR[0.000000028326563],GALA[0.000000003087168 9],GRT[1.000000000000000],KIN[30.000000000000000],LUNA2[0.001184378328000],LUNA2_LOCKED[0.027635494330000],LUNC[257.900874552923120 0],MANA[0.000000005677090],RSR[1.000000000000000],SAND[0.002337100000000],SOL[0.000000002452380],UBXT[9.000000000000000],USD[0.000000097447181],USDT[0.000000029294081] |
| 01418375 | LUNA2[0.448899312800000],LUNA2_LOCKED[1.038098397000000],TRX[0.001380000000000],USDC[1480.032927490000000],USDT[0.000000029294081] |
| 01418376 | EUR[0.000000069387305],USDT[0.000000657494759],XRP[0.000000021900605] |
| 01418377 | BNB[0.000859400000000],BTC[0.061508340000000],DOGE[1663.683840000000000],DOGEBULL[2379.547800000000000],FTT[0.055911940000000],RUNE[0.292000000000000],SRM[0.976483255127521],USD[2.736334422191235 8],USDT[220.070870353467124 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01418389 | BNB[0.0000000009692209],OKB[0.0000000032766767],OMG[0.0000000089045712],USD[0.0000001526375145],USDT[0.0000000002724000] |
| 01418390 | AVAX[1.0000000000000000],BTC[0.0013997284000000],CRO[769.8913600000000000],CRV[18.0000000000000000],DRV[18.0389922000000000],ETH[0.0389922000000000],FTT[5.7000000000000000],LTC[1.3800000000000000],MATICBULL[17.4000000000000000],RSR[240.0000000000000000],SHIB[2198460.0000000000000000],SOL[4.0834205600000000],SPELL[45100.0000000000000000],SRM[650.9901060000000000],USD[8.2996207518312287],USDT[6.6494312100000000] |
| 01418391 | ATOM[1.4715844300000000],BNB[0.3469058300000000],BTC[0.0088561486875000],BUSD[10.0000000000000000],CHF[28819.0699185626581032],LUNA2[5.5108537200000000],LUNA2_LOCKED[12.8586586800000000],TRX[32.0000000000000000],USD[135.1044985247307105],USDT[118.0233717516143262] |
| 01418395 | AVAX[0.0000000102181194],BTC[0.0000000088119046],ETH[0.0000000025000000],USD[0.0000000007146522],USDT[0.0000000059941857] |
| 01418396 | ATLAS[14153.1308092200000000],ENS[145.6938792300000000],ETH[1.0000650000000000],ETHW[1.0000650000000000],FTT[25.0934397192803000],NEAR[30.0000000000000000],RAY[188.8640612200000000],SOL[53.3551930900000000],USDC[1256.5116580000000000] |
| 01418400 | BTC[0.0000000000038200] |
| 01418401 | BTC[0.0678943235600000],ETH[0.0009677475000000],ETHW[0.0009677475000000],FTT[18.0496174750000000],GBP[8.7098781300000000],LINK[0.0662560000000000],SOL[0.0431520000000000],TRX[0.0000220000000000],USD[13755.2254703338178603],USDT[2.3220503635400000] |
| 01418402 | APT[12.9974000000000000],DOT[14.5000000000000000],FTT[0.0000000071424318],NFT[438403715128157428][1],NFT[517480632521451994][1],SAND[0.3069819900000000],SRM[0.0077812800000000],SRM_LOCKED[0.1162551200000000],TRX[0.5742350000000000],USD[3.5993053793754796] |
| 01418403 | FTT[1.3096393000000000],KIN[3.0000000000000000],MAPS[42.5398160700000000],MATIC[24.7159435500000000],USD[0.0000000722232975] |
| 01418405 | BAT[0.3716716000000000],BTC[0.0000000900000000],ETH[0.0006628496900176],ETHW[0.0006628560180055],KIN[11547690.0000000000000000],LUNA2[1.5733179870000000],LUNA2_LOCKED[17.5288044990000000],TRX[0.0000640000000000],USD[0.5748848589678372],USDT[0.0877042515050378] |
| 01418409 | ETH[0.0659079900000000],ETHW[0.0000000078000000],USD[381.6242285751600767],USDT[0.0000000014050508],XRP[0.4392592600000000] |
| 01418415 | BTC[0.0000000081332925],FTT[0.0043602800000000],USD[0.0096700829304545],USDT[0.0000000019821871] |
| 01418416 | BNB[0.0000000000001000],FTT[0.0000000017318456],USD[0.3096102692826055],USDT[0.0000000041876380] |
| 01418421 | BNB[0.0028745100000000],USD[0.7839552240000000] |
| 01418428 | MATICBULL[260.4090700406610480] |
| 01418435 | USD[30.0000000000000000] |
| 01418436 | BTC[0.0000000003082000] |
| 01418437 | CQT[0.8626000000000000],GRT[0.5864000000000000],HMT[0.9998000000000000],TRX[0.9427720000000000],USD[0.0000000012500000],USDT[0.1698360485000000] |
| 01418440 | FTT[0.0045922416151821],THETABULL[52.3895200000000000],USD[0.0328558507017188],USDT[0.0000000009724862] |
| 01418448 | AAVE[9.9984652400000000],ATOM[14.4975650800000000],BTC[0.1425360400000000],DOT[41.7701250700000000],ETH[1.2494051370000000],ETHW[1.0603099800000000],EUR[0.0000000118122655],FTT[24.9032276297996782],KIN[1.0000000000000000],LUNA2[0.0000000400000000],LUNA2_LOCKED[4.1279659030000000],LUNC[5.6990500000000000],TRX[1.0000220000000000],USD[0.0000000009526759922],USDT[19.3793672301182275] |
| 01418456 | BNB[0.0090001170331950],BTC[0.0000000098928000],ETH[0.0000000872135711],FTT[0.0000000760000000],GMT[0.0000000015869000],NFT[295653372320667495][1],NFT[351864936427039541][1],NFT[422310316781997405][1],NFT[548579841143086947][1],NFT[552696171462460987][1],SOL[0.0000000223262676],TRX[0.0000000059267599022],USD[0.0000005926759922],USDT[0.0000002708562349] |
| 01418462 | BTC[0.0000002068302325],FTT[0.0029813465991199],LTC[0.0000000088059371],USD[2990.0190012000864600] |
| 01418464 | USD[383.7611850918925121] |
| 01418467 | SUN[99.9824674150000000],USD[0.0000109500000000],USDT[0.0427631070000000] |
| 01418471 | AKRO[0.0000000043131936],AUDIO[0.0000000009548325],AVAX[0.0152524314622466],BNB[0.0000000054630072],BRZ[0.0000000089246050],BTC[0.0000425686168982],DOGE[0.0000000044276558],ETH[0.0000000860047310],FTT[0.0000003850092],SAND[0.0000000530483071],SLRS[0.0000000079331039],TRYB[0.0000000047714260],USD[0.0000000524408],USDT[0.0000000230487201],XRP[0.0000005221116] |
| 01418472 | TRX[0.0000200000000000],USD[7.0791700000000000] |
| 01418475 | ATOMBEAR[49990000.0000000000000000],BNBBEAR[14997000.0000000000000000],LINKBEAR[19996000.0000000000000000],SUSHIBEAR[19986000.0000000000000000],THETABEAR[49992000.0000000000000000],TRX[0.0048713258624543],USD[0.0000057948879323],USDT[0.0000000134134912] |
| 01418484 | BAND[0.0011199975912085],USD[0.0011199975000000] |
| 01418488 | LUNA2_LOCKED[37.9365840800000000],NFT[415506445649320794][1],POLIS[0.0486600000000000],USD[0.5405102507368030],USDT[0.0000008510524] |
| 01418492 | BTC[0.0000003694036972000],SOL[0.0000000828727168],USD[0.0427630700000000] |
| 01418496 | DOGE[8.5155400000000000],ETH[0.5402612750000000],ETHW[0.5402612750000000],FTM[40.0000000000000000],FTT[1.8000000000000000],RUNE[0.0212301800000000],USD[0.0086645695153500],USDT[0.0000000275000000],XRP[226.8290000000000000] |
| 01418502 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],BF_POINT[300.0000000000000000],ETH[4.1744431500000000],ETHW[8.6386691700000000],EUR[0.0322450329647193],OMG[1.0139027300000000],SXP[14030.3557487500000000],TRU[1.0000000000000000],TRX[0.0000000365000000],USDT[0.0000000094750204] |
| 01418508 | 1INCH[1.0878806195354000],AAVE[0.0000000764296116],ATOM[14.8637608556090600],BTC[0.3139072050999700],COMP[0.6046768604400000],DOT[18.4897958862908300],ETH[0.0009839816621800],ETHW[0.0009787561792900],FTT[3.3464733208451810],LUNA2[0.0082423083190000],TRX[0.0129678602866300],USD[0.4831788584321564],USDT[0.0649447728447000],USTC[0.5000308225494800] |
| 01418510 | ALGOBULL[1000.0000000000000000],ATOMBULL[9.9981000000000000],EOSBULL[3500.0000000000000000],LINKBULL[6.9986700000000000],LTCBULL[33.9935400000000000],RUNE[0.0997150000000000],SXPBULL[330.0000000000000000],TOMOBULL[2400.0000000000000000],TRX[0.0000060000000000],USD[0.0077093674300000],USDT[0.0000000009176637130061],VETBULL[4.0000000000000000] |
| 01418514 | SLRS[0.7452000000000000],TRX[0.0000030000000000],USD[0.0000016739200],USDT[0.0000000125114170] |
| 01418515 | EUR[0.0001563802859536],SOL[0.0000000029351119],TRX[0.0000460000000000],USD[0.0000003911624369],USDT[0.0002883411842753] |
| 01418523 | ETH[0.0000003296906],SOL[0.0000000482635886],TRX[0.0016080541705570],USD[0.4236309657584896],USDT[0.0100000531232600] |
| 01418534 | BTC[0.0000000000038000] |
| 01418539 | ETH[0.0000004847894],SOL[0.0959709100000000],USD[0.0000001193597131],USDT[1.6875777056939608] |
| 01418553 | BTC[0.0000000473498974],ETH[0.0000037000000000],ETHW[0.0000037048102652],LUNA2[0.0000450053053080],LUNA2_LOCKED[0.0001050123792000],LUNC[0.9800000000000000],USD[-2.5790990204452875],USDT[2.7735368303354769],XRP[0.7500000000000000] |
| 01418556 | NFT[393085442365591217][1],USD[19.0000000000000000] |
| 01418567 | BNB[0.0027440000000000],KIN[1968709.7142857000000000],USD[0.1709822280000000] |
| 01418582 | BTC[0.0086965000000000],DOGE[1757.6484000000000000],ETH[0.2857296000000000],ETHW[0.2348794000000000],USDT[314.3740451600000000] |
| 01418584 | USD[25.0000000000000000] |
| 01418586 | ALGO[100.0000000000000000],AUDIO[124.0000000000000000],BNB[0.1400000000000000],BTC[0.0145822495299800],CHZ[150.0000000000000000],CRO[1020.0000000000000000],ENJ[55.0000000000000000],ETH[0.1113580784396000],FTT[4.2027026938622741],MANA[150.9836200000000000],MATIC[50.0000000000000000],NEAR[34.7000000000000000],OOO[0.0000000001],NFT[306180604202586967][1],SAND[120.0000000000000000],SHIB[4000000.0000000000000000],SOL[4.0238856834578974],USD[3.0430020342664024],USDT[0.0000000015301035],XRP[207.0000000000000000] |
| 01418587 | KIN[1.0000000000000000],USD[0.0013124153771126] |
| 01418588 | ADABULL[0.0150000000000000],DOGEBULL[0.0000080655832],FTT[0.0036012952248408],MATICBEAR[2021[0.0000000733600000],MATICBULL[0.0000005444394],PAXGBULL[0.0000000200000000],USD[0.0000036895536],USDT[0.0000008804259] |
| 01418589 | ATOM[0.0000000652327000],AVAX[0.0000000303755180],BTC[0.0000000035919116],DOT[0.0000005065560101],ETH[-0.0000000020883727],ETHW[0.0000000064788258],FTT[0.0000001406022],LUNC[0.0000000096066400],RNDR[0.0000000083286080],SOL[0.0000000787774700],USD[0.0000000717462952],USDT[0.0000000001691536] |
| 01418591 | BNB[0.0000000011992198],BTC[0.0000000055705000],MATIC[0.0326113100000000],SOL[0.0040261500000000],USD[1.0012393596847568] |
| 01418595 | ETH[0.0000001082000000],FTT[1.9960400000000000],SOL[0.8294600000000000],USD[0.0000000208950290],USDT[0.0000000146558137] |
| 01418599 | USD[0.0029828600000000] |
| 01418602 | BTC[0.0000000068000000] |
| 01418603 | ATLAS[0.0000000383204460],CONV[0.0000000028600000],DOGE[0.0000000029505318],GALA[0.0000000149492291],KIN[0.0000000081614255],MATIC[0.0000000042242160],MNGO[0.0000000002549964],ORBS[0.0000000026838102],SAND[0.0000000039011364],SHIB[8701.0909218180186660],SLP[0.0000000076254356],SPELL[0.0000000000417193911],SRM[0.0000000005437168],TRX[0.0000000015688837],USD[0.0871155655236225],USDT[0.0000000001286600] |
| 01418618 | USD[25.0000000000000000] |
| 01418619 | ETH[0.0000000077185800],SOL[0.0000000095130000] |
| 01418620 | EUR[0.0000000093781166],USD[14406.7641310427500000],USDT[20938.5061109000000000] |
| 01418621 | AXS[136.7530224585346600],CEL[700.3187151379733100],FTT[170.0000000000000000],TRX[20863.9756325601631700],USD[0.0087997039262100],USDT[0.5430869274720300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01418622 | ADABULL[1.13447820780823392],BNBBULL[0.032993733500000],BTC[0.000000002099701],COMPBULL[0.000000006234294],DEFIBULL[0.000810000000000],DOGEBEAR2021[0.0000000018740770],DOGEBULL[1.000000004000000],ETH[0.000000004039184],ETHBULL[0.099998104500000],LEOBULL[0.000000045000000],MATICBULL[0.000000022850740],PRIVBULL[1.000000066823624],THETABULL[0.900067627000000],UNISWAPBULL[0.679905004000000],USD[0.037123430620189],USDT[0.003800000000000],VETBULL[0.005639660584461B],XRPBULL[0.000000056621000] |
| 01418628 | USD[0.000000004000000] |
| 01418634 | 1INCH[0.000000009341017],ETH[0.000000016400000],FTT[0.000000014569032],GRT[0.000000046000000],LTC[0.000000004134814],PAXG[0.000000046000000],USD[0.000000140562266],USDT[0.000000049606428] |
| 01418635 | BCH[0.000983980000000],BNB[0.007604320000000],ETH[12.237478770000000],ETHW[12.237478770000000],FTT[26.161790560000000],USD[-8941.552355344399500],USDT[268.433258607494369G] |
| 01418641 | USD[0.003059441607553] |
| 01418644 | BAO[1.000000000000000],MATIC[1.054803040000000],RSR[1.000000000000000],USDT[0.000000055020518] |
| 01418646 | USD[5.905911760228770] |
| 01418651 | NFT[338724705049233945][1],TRX[0.001554000000000],USD[0.000000050000000] |
| 01418654 | ATLAS[6.592000000000000],BTC[0.000002500000000],ETH[1.400541400000000],ETHW[0.002052006124844S],IMX[100.042040000000000],MANA[0.999800000000000],TRX[30.000000000000000],USDT[0.000000111582930] |
| 01418655 | BTC[0.000000000018600] |
| 01418659 | ADABULL[0.000000007500000],BTC[0.000758822920000],DENT[0.334485100000000],KIN[2.005091000000000],LTC[0.005091000000000],NFT[364181802255423700][1],NFT[385916043111090127][1],TRU[1.000000000000000],TRX[0.000838000000000],USD[0.472112344019350],USD[0.935330424376782S],XAUT[0.000852600000000],XRP[0.373470000000000] |
| 01418661 | BOBA[47549.333333330000000],BOBA_LOCKED[91666.666666700000000],PYTH_LOCKED[16666667.000000000000000],USD[100.988785485000000] |
| 01418663 | AVAX[0.000002350000000000],BNB[0.000000009682145],BTC[0.000000087590856],ETH[0.000000459608647],SOL[0.000000033111779],USD[0.003708438553590],USDT[0.000000052945052] |
| 01418664 | BULL[0.000000010000000],GBP[0.000001675676769],RSR[20880.566375260000000],USD[0.000000008287156],USDT[0.000000041451497] |
| 01418665 | ETH[0.005566470000000],ETHW[0.005566470000000] |
| 01418673 | BTC[0.000833800000000],USD[5.668385005950000] |
| 01418674 | BAO[14000.000000000000000],CRO[459.973000000000000],DENT[8600.000000000000000],USD[13.473431847925000] |
| 01418675 | AAPL[8.117682405631790],AAVE[0.000000072968827],ACB[0.000000019916710],AKRO[0.000000008257460],ALEPH[0.000000032423844],ALPHA[0.000000001633120],AMZN[0.151866800000000],AMZNPRE[0.000000010482075],AUDIO[0.000000094301082],AVAX[0.000000089443336],AXS[0.000000077136088],BABA[0.000000084623760],BNB[0.176213426457380S],BOBA[0.000000010880000],BRZ[0.000000092954001],BTC[0.000000167293556],CQT[0.000000001519390],CRO[0.000000143680144],CVC[0.000000354577710],DOT[0.000000074898272],ENJ[0.000000009441428],ETH[0.000000094142336],ETHE[0.000000001786088] |
| | 0860],FB[0.174564153621023] FTM[0.000000874521948]FTT[0.001709208186256] GDX[0.000000833005569] GLD[0.000000080959477] HXRO[0.000000002346002] JET[0.000000066845448] KSHIB[0.000000089477] LRC[14.670079116580584] LUNA2[0.020242913320000] LUNA2_LOCKED[0.047233464200000] LUNC[0.00000000446738041] MANA[0.179880639776167] MATH[0.000000003525514] MATIC[0.000000037529455] NEXO[0.000000002556192] NFLX[0.000000009685520] NVDA[0.190544597052191T] OMG[0.000000047560000] PRISM[0.000000037710320] RAY[0.000000004445826] REN[0.000000078320804] RSR[0.000000000001 |
| | 0000001480129],SAND[0.000000007246296],SLP[0.000000038633759],SLRS[0.000000034558639],SLV[0.000000018523100],SOL[0.000000019643600],SUN[0.000000073920601],SPY[0.000000019634360],TOMO[0.000000093305176],TONCOIN[0.000245500000000],TSLA[0.000000020000000],TSLAPRE[0.0000000047115047],TSM[0.000000084307952],TWT[0.000000069741462],UBER[0.000000007617160],UBXT[0.000000006629683],UNI[0.000000088833910],USD[-0.125249042339120],USDT[0.000000039752541],USDC[0.12403795463886661],VGX[0.0000000039760000],ZM[0.000000067009064] |
| 01418678 | BNB[0.000905400000000],DOGE[9.962945910000000],DOT[1.092516903000000],FTT[12.001663264510000],LUNA2[0.000006889072224U],LUNA2_LOCKED[0.000016074980190U],LINC[1.500154620000000],MATIC[0.847041535000000],SOL[0.005363450000000],USD[-2.724524539370437],USDT[0.000000043583772] |
| 01418681 | ETH[0.025913410000000],ETHW[0.025913400000000],IMX[0.027200000000000],NEAR[0.000000000000000],SRM[15.000000000000000],TRX[0.000000000000000],USD[0.147568368760770],USDT[99.925953920107839] |
| 01418682 | BTC[0.000000110281822],ETH[0.000000011730696],MEDIA[0.000000064841355],USD[0.000225111882602],USDT[0.000000078049414] |
| 01418683 | AAVE[0.000000025912000],BRZ[0.483301080000000],ETH[0.000000033486791],ETH[0.049910209993507],FTT[0.049910209993507],IBVOL[0.000000080551200],FTT[0.000000074500000],LINK[0.000000052852000],MKR[0.000000075844400],RAY[2.281833040000000],SAND[0.000000072047306],SOL[0.000000078939261],SRM[0.000045340000000],SRM_LOCKED[0.000380270000000],UNI[0.000000791000000],USD[24.840353805481411] |
| 01418691 | BLT[0.000000000000000],BNB[0.000075000000000],BTC[0.000000098544050],DAI[0.384936900000000],LTC[0.010406900000000],LUNA2[0.006983628019000],LUNA2_LOCKED[0.016295132040000],NFT[297982910618461138][1],SOL[0.002995000000000],TRX[0.000007000000000],USD[0.637883974660948],USTC[0.988566300000000] |
| 01418692 | USDT[0.000197871509312] |
| 01418693 | ADABULL[0.000000007500000],ATOM[0.095060000000000],BNB[0.000000024670528],BNBBULL[0.000000004000000],BNT[0.086265320000000],BTC[0.000000030000000],BULL[0.000047092500000],BULLSHIT[0.000000050000000],ETH[0.000000119739055],ETHBULL[0.000000155000000],EXCHBULL[0.000000073000000],FTT[0.062541953979223B],LEOBULL[0.000000007246296],SLP[0.000000019000000],MATICBULL[0.006199000000000],SHIB[0.000000010000000],THETABULL[0.000000050000000],USD[1.068141513957093],USDT[0.009743667807121],XRP[1.600000093632589] |
| 01418697 | TRX[0.122957000000000],USDT[0.000000027500000] |
| 01418698 | USD[0.000000059428744] |
| 01418700 | FTT[0.056827260000000],USD[21.418200634672950T] |
| 01418703 | BTC[0.000000000000000] |
| 01418704 | AAVE[0.01178178231570S4],ATOM[0.000000027500000],AVAX[0.000000011340000],BJT[0.000000004290736],BNB[0.000000050630000],COMP[0.000000023682674],CRV[0.001060000000000],DAI[0.000000065000000],DFL[0.000000012282032],EDEN[-0.000000002168978B],ETH[0.091858561739944],ETHW[0.003572939000000],FTM[0.000000072732000],FTT[0.012940000000000],GENE[0.000000090000000],GRT[0.876000000000000],MANA[0.000000016971600],MATIC[0.000000043843200],NFT[394516755224608734B][1],PEOPLE[0.000000084612000],SOL[0.000000035000000],SPELL[0.000000033566759B],STG[0.000000054000000],TRU[0.000000003225436],TRX[0.000001000000000],UNI[0.000000169716000],USDT[1.757273262747429] |
| 01418707 | USDT[5.000000000000000] |
| 01418709 | USD[25.000000000000000] |
| 01418713 | KIN[9240.000000000000000],USD[0.000000054776444] |
| 01418718 | FTT[0.001125885005850500],USD[9.787379917200000] |
| 01418722 | TRX[0.000002000000000] |
| 01418725 | FTT[5.000000000000000],SHIB[360000.000000000000000],TRX[0.000001000000000],USD[2327.648269365810200000000],USDT[0.000000127710140] |
| 01418726 | TRX[0.000001000000000],USDT[0.000000022500000] |
| 01418745 | USD[45.031614406540000] |
| 01418756 | BAO[1.000000000000000],ETH[0.005678170000000],ETHW[0.005609720000000],GBP[0.000788615207226],USD[0.000000016037747] |
| 01418757 | TRX[0.000000200000000],USD[-1115.431952773125000],USDT[2122.122557890000000] |
| 01418765 | FTT[0.739640235997016],LUNA2_LOCKED[19.118353290000000],TRX[0.000013000000000],USDT[0.000000055000000] |
| 01418767 | TRX[0.002331000000000],USD[0.223076920000000] |
| 01418769 | ETH[0.000000073028240],EUR[0.000001887166523G],FTT[0.083317800000000],SOL[0.000000048610628],TRX[96.994377310000000],USD[0.000068519886724],USDT[0.000000194359599] |
| 01418777 | ETH[0.000000085512000],TRX[0.000004783300999] |
| 01418781 | USD[-0.392587110350000],USDT[0.620000000000000] |
| 01418789 | USD[30.000000000000000] |
| 01418794 | USD[20.000000000000000] |
| 01418799 | USD[25.000000000000000] |
| 01418804 | USD[0.041703040445000] |
| 01418805 | BCH[0.003883640000000],BTC[0.000507120000000],ETH[0.000000061749480],LTC[0.012038100000000],TRX[0.998348000000000],USD[-5.238789675227466Z],USDT[0.000000085505975] |
| 01418817 | USD[0.025347990000000] |
| 01418825 | DAI[0.000000387300000],USD[1.798072310642047O] |
| 01418827 | ETH[0.000000033000000],NFT[478899901085839650][1],NFT[554565325675961325][1],NFT[558038380529353052][1],SOL[0.000000001040000],TRX[0.000060000000000],USD[0.896710369484650] |
| 01418832 | COPE[1.241412620000000],FTT[0.440799370000000],SAND[5.000000000000000],SOL[0.742034230000000],SPELL[2000.000000000000000],USD[0.952912907671724],USDT[0.000000061039549] |
| 01418834 | USD[25.000000000000000] |
| 01418835 | BTC[0.000000001400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01418838 | BCH[0.000000000001352700],USDT[0.00000009926685893] |
| 01418846 | EUR[902.560293730000000],SOL[0.000000094340500],SRM[50.616579490000000],SRM_LOCKED[0.550541230000000],TRX[0.000001000000000],USD[390.876852150997536200000000] |
| 01418856 | DYDX[0.099772000000000],TRX[0.435256000000000],USD[1.077895622818248?],USDT[3.1828193548294004] |
| 01418859 | AVAX[333.000000000000000],ETH[0.000000009075335],EUR[0.000000051770239],FTT[0.059519083429704$],USD[12.697372323100874$],USDT[0.000000008313677] |
| 01418861 | TRX[0.000001000000000],USDT[0.000001588407950] |
| 01418865 | BNB[0.000000012400000],BTC[0.000000010000000],ETH[0.047000000000000],ETHW[0.047000002523520],EUR[0.000000071125960],GALA[290.000000000000000],LUNA2[0.713977761500000],LUNA2_LOCKED[1.665948110000000],LUNC[2.300000000000000],MANA[25.000000000000000],TRX[0.000097000000000],USD[9.996186593828422$],USDT[0.0000002200294082] |
| 01418866 | ETH[0.000000129244532],FTT[0.000000014060954],USD[0.000010718736736$],USDT[0.000000036984502] |
| 01418879 | 1INCH[33.900000000000000],AAVE[1.617435000000000],AMPL[0.000000001345044],AVAX[60.338221504198978?],BAND[80.500120500000000],BAT[143.878119000000000],BCH[0.659900005000000000],BNB[3.184499000000000000],BNT[26.985007000000000000],BTC[1.147713502500000],BULL[0.000000002500000],CHZ[2690.011400000000000000],COPE[234.000400000000000],CQT[58.000405000000000000],CRV[0.004215000000000],DOGE[1056.002500000000000],EN$[576.001550000000000],ETHBULL[61.481064100000000],FTM[377.000250000000000],FTT[151.099601500000000],JOE[993.002840000000000000],LINK[57.472040000000000000],001.SRM[36.280214690000000],SRM_LOCKED[2.677983330000000],SXP[381.200000000000000000],TOMO[258.501292500000000],TRX[27144.066165000000000000],USD[3.8142146437429522$],WAVES[32.500050000000000],ZRX[0.000001000000000] |
| 01418887 | ETH[0.000000129244532],FTT[0.000000014060994],USD[0.000010718736768$],USDT[0.000000036984502] |
| 01418891 | ALGOBULL[6949876.530000000000000],FIDA[256.825010000000000],LINK[0.094547000000000],LINKBULL[0.396920700000000],MATICBEAR2021[20075.260000000000000000],MATICBULL[75261.268710816185200000],MTA[0.999430000000000000],RSR[4.928900000000000],TRX[0.007860000000000],USD[0.000000007784605$],USDT[0.4916160415837$],XRPBULL[118487.697069660000000] |
| 01418895 | USD[36.312095242662475] |
| 01418896 | FTT[0.037765090431879$],USD[0.000000107461952],USDT[0.000000008118668] |
| 01418898 | ALTBEAR[299.800500000000000],ATOMBULL[1.99867000000000000],BEAR[3597.606000000000000000],BNBBEAR[4996675.000000000000000],DEFIBEAR[7.994680000000000],EOSBULL[99.933500000000000],ETHBEAR[709527.850000000000000000],SXPBULL[9.993350000000000],TRXBEAR[219853.700000000000000000],USD[0.0023037000000000],USDT[0.000000089389766] |
| 01418900 | FTT[15.000000000000000],TRX[0.000002000000000],USD[-0.0017040576958226],USDT[0.0085865432236732] |
| 01418908 | BNB[0.000004100000000],USD[0.000000200000000],USD[0.000547681099856],USDT[0.000000043749398] |
| 01418920 | BNB[0.000199490000000],BTC[0.000870160000000],DOGE[3.000000010088000],USDT[19.000000021286322] |
| 01418923 | USD[-28.152342497850000],USDT[101.000000000000000] |
| 01418926 | BTC[0.000000010000000],GBP[0.000000059172800],USD[-0.000173858818745],USDT[0.000000078949447] |
| 01418930 | FTM[0.994110000000000],TRX[0.000001000000000],USD[14.610377526875000],USDT[0.000000072262176] |
| 01418934 | 1INCH[0.000000007184015],AKRO[12.000000000000000],ASD[0.000000045214300],ATLAS[0.000000035774909],AXS[0.000000053542958$],BAO[48.000000000000000000],BNB[0.000000060650228],BTC[0.000000110000000],CHZ[0.000000051432844],CONV[0.029834859058407$],COPE[0.000000071750964],CREAM[0.000000077383511],CRO[0.012892964129792],DENT[5.000000000000000],DFL[0.000000037190000],DOGE[0.000018289594986],ENS[0.000000002691402],FIDA[0.000278020000000],FTM[0.000280902645488],GENE[0.000004099006430],HT[0.000012000000000],KSHIB[0.000000005774020],LUNA2[0.000165159650000],LUNA2_LOCKED[0.003854563050000],LUNC[259.716808939737055],MATIC[0.000000046481977],MNGO[0.000000464603663],POL[S0.000000002265734],ROOK[0.000000038050908],JST[0.000000090325000],SHIB[0.000000575886679],SNX[0.000000015180000],SOL[15.145235923870738$],SOS[0.000000031440000],SPELL[0.000000089309393],STARS[0.000000080098304],TLM[0.000000037865150],TRX[6.000000000000000],UBXT[11.000000000000000],USD[0.000002093048613],ZRX[0.000000009021289] |
| 01418945 | USD[0.0605189600000000] |
| 01418947 | SOL[0.000000072600587],USD[0.0000013830429013] |
| 01418950 | ATOMBULL[1046518.52000000000000000],BEAR[240.980000000000000],BNBBULL[2.178940000000000000],BULL[2.112559320000000000],DOGEBULL[1119.797616000000000000],ETHBEAR[987800.000000000000000],ETHBULL[8.062241400000000],FTT[0.097716248607069$],LINKBULL[106268.460000000000000000],LUNA2[1.153832087000000000],LUNA2_LOCKED[2.692274869000000000],THETABULL[21032.158600000000000000],TRX[0.000826000000000],USD[0.0034721341248528],USDT[0.0567102124723902],XRPBULL[1000567.780000000000000] |
| 01418962 | USD[0.0000272605000000] |
| 01418971 | LTC[0.0046786200000000] |
| 01418975 | USD[0.0000001172528007] |
| 01418977 | FTT[0.094000071462360$],USD[4860.400500054697340$],USDT[0.000000039822493] |
| 01418985 | CRO[0.000000021986486],SOL[0.00829583000000000$],TRX[0.000817000000000],USD[-0.1064854918266476],USDT[0.000843106602011$],XRP[0.2893883000000000] |
| 01418990 | CRO[339.940636000000000],EUR[0.010000000000000],SAND[116.983494000000000],TRX[2.000000000000000],USD[135.111142036438200000000],XRP[505.908920000000000] |
| 01418992 | FTT[0.095040600000000],MATIC[0.000000010000000],USD[0.000000004761117] |
| 01418995 | CHZ[209.727350000000000],ETH[0.069876450000000],ETHW[0.046987450000000],FTT[3.797340000000000000],STORJ[86.401380500000000],USD[136.279717321743894$],USDT[0.000000008325000],XRP[0.889990000000000],ZRX[141.905570000000000] |
| 01419002 | BLT[0.742475000000000000],DFL[499.905000000000000],USD[0.659947140000000] |
| 01419004 | FTT[0.000595450000000],NFT [49872364910777144011],USD[0.00000315787597$] |
| 01419010 | BNB[0.000000091748299],CEL[0.000000005378040$],LINK[0.000000069387200],SNX[0.000000067441600],USD[3.1500878891688925] |
| 01419011 | TRX[0.000001000000000],USD[1.3005379233000000],USDT[0.00000004248309] |
| 01419014 | TRX[0.000001000000000],USDT[-0.00000005136629S] |
| 01419024 | TRX[0.000001000000000] |
| 01419029 | BTC[0.000021382000000],USD[0.00000325340441 26] |
| 01419034 | BTC[0.000000050000000],ETH[0.000000005000000],TRX[0.000003000000000],USD[5366.427916559760494],USDT[0.000000013544678],YFI[0.000000050000000] |
| 01419035 | AKRO[1.000000000000000],BAQ[0.000000000000000],BTC[0.0012211000000000],ETH[0.013681510000000],ETHW[0.038260880000000],LUNA2[0.0025626586640000],LUNA2_LOCKED[0.005979536883000],SOL[2.154174580000000],SRM[0.102085000000000],SRM_LOCKED[0.476845280000000],USD[1.560205688739?237],USDT[0.0236957899317844],USTC[0.362756720000000] |
| 01419036 | TRX[0.000001000000000],USD[0.000476400000000],USDT[0.000000589313348] |
| 01419039 | USDT[0.000339364493266] |
| 01419042 | FTT[1.221041340000000],USDT[0.000000242944542 9] |
| 01419050 | USDT[1.098184226500000] |
| 01419053 | CQT[31.000000000000000],FTT[3.901037360000000],GENE[8.000000000000000],GODS[2.500000000000000],GOG[104.000000000000000],IMX[104.800000000000000],RAY[2.438344540000000000],SRM[51.398694070000000],SRM_LOCKED[0.772983300000000],TRX[0.000020000000000],USD[0.194145180022936$],USDT[20.485797000000000] |
| 01419054 | GBP[0.018825498645214 2],USD[0.548881834467178],USDT[0.0005771537977$2] |
| 01419058 | USD[25.0000000000000] |
| 01419059 | REEF[0.848000000000000],TRX[0.000002000000000],USD[-7.0984079309725000],USDT[10.4515980000000000] |
| 01419066 | SOL[0.000000052196300] |
| 01419075 | AAVE[0.000000010000000],BTC[0.000026228322970],ENS[0.000000010000000],ETHW[0.004482010000000],FTM[0.118400000000000],HNT[0.500000000000000],LINK[0.023193270000000],LUNA2[0.195686338700000],LUNA2_LOCKED[0.456601456900000],MATIC[0.425448120000000],ROOK[0.035000000000000],SOL[0.494073900000000000],SWEAT[200.000000000000000],USD[0.0798787693818$6985],USDT[0.000000017728273] |
| 01419079 | BF_POINT[200.000000000000000],MNGO[80.653755000000000000],TRX[0.000720000000000],USD[0.243802418928336],USDT[0.000000005486581] |
| 01419082 | ALGO[0.342679000000000],LINK[0.096200000000000],SRM[7.283784920000000000],SRM_LOCKED[0.051503980000000],TRX[0.000290000000000] |
| 01419083 | EUR[0.000000090042825],LUNA2[0.000731878664100],LUNA2_LOCKED[0.001170716883000],LUNC[15.936812000000000],NFT [399897648561674153][1],NFT [482707985573879801][1],TRX[0.000001000000000],USD[0.000000132237491] |
| 01419085 | ADE[0.107384098000000],BAO[2.000000000000000],BAT[11.000000000000000],DENT[1.000000000000000],ETH[0.000001190000000],ETHW[0.000011900000000],GST[310.219962750000000],NFT [354344578450928941][1],RSR[3.000000000000000],SOL[5.0690658164673993],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000003202110674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01419091 | TRX[0.000002000000000000256],XRPBEAR[1844202.898550720000000] |
| 01419094 | BTC[0.000000069940000],EUR[0.000000089497587],FTT[1.999600000000000],USD[250.009400342261895],USDT[0.000000018988085] |
| 01419096 | AGLD[0.000500000000000],BTC[0.000073640000000],ETH[0.000002445000000],ETHW[0.000002440097992511],EUR[0.000000178037995],FTM[0.284414957531270],FTT[0.000000193195075],LUNA2[2.478497643000000],LUNA2_LOCKED[5.783161167000000],LUNC[539698.080000000000000],SLP[0.000000019530516],SOL[0.0000000023969407,TRX[0.000020000000000],USDt[26.4345910176748106000000000],USDT[0.001608616700000694] |
| 01419099 | DOGE[0.000000028000000],USDT[0.000000034150098] |
| 01419102 | AKRO[1.000000000000000] |
| 01419104 | ETH[0.000985600000000],ETHW[0.000985600000000],FTM[35.000000000000000],MATIC[3.829500000000000],SOL[2.550000000000000],USD[1.792253609950000] |
| 01419107 | AKRO[397.576216350000000],BAO[20642.250083660000000],BF_POINT[200.000000000000000],CRO[54.958862310000000],DENT[713.641631420000000],EUR[0.000000131749302],KIN[29841.5.578072560000000],MANA[20.732382220000000],ORBS[143.385991360000000],SHIB[2392805.170481670000000],TRX[122.2188223000000000],UBXT[2.000000000000000] |
| 01419123 | USD[0.000086097898262] |
| 01419132 | ETH[0.000000050000000],FTT[0.086244000000000],USDT[208.579721628650000] |
| 01419136 | AAVE[0.004417600000000],AUDIO[0.294080000000000],RUNE[0.027985000000000000],USDT[0.000000009000000] |
| 01419137 | USD[25.000000000000000] |
| 01419143 | BNB[0.000000033700000],BTC[0.000000001863505],KIN[0.000000083359700],TRX[0.000000009687944],USD[0.000000000005124],USDT[0.000000096850376] |
| 01419144 | 1INCH[0.000000080000000],ALGO[0.000000080000000],ATLAS[500.183340042847589],BAO[500.000000000000000],BAT[0.000000002667492],BEAR[722.370576518380000],BTC[0.000000020840206],BTT[0.000000035325156],CHZ[0.000000019696356],CONV[350.532809870000000],CRO[0.000000057000000],DENT[159.400522050000000],DFL[44.920940726443359],DMG[0.000000012896320],DOGE[0.000000023000000],ENJ[0.000000045363075],FTT[0.000000013248000],GMT[0.000000311189250],KIN[201023.833205332661512],LTC[0.000000059042253],LUNA2[0.000000242578596],LUNA2_LOCKED[0.000000566016724],LUNC[0.005282200000000],MATIC[0.000000032669698],REN[0.000000014761066],SAND[0.000000050576225],SHIB[201405.724421137931380],SLP[0.000000004600000],SOS[822000.000000005849179],STORJ[0.000000072168550],SUN[37.318041264283940],TLM[30.707702140000000],TRX[0.000001972262],USD[0.001790854988085],USDT[0.000007923831276940,ZRX[0.000000009454112] |
| 01419169 | ADABULL[0.000000005000000],AKRO[1.000000000000000],BAO[5.000000000000000],GRT[1.000000000000000],USD[0.003400620184541] |
| 01419174 | USD[25.000000000000000] |
| 01419180 | AAVE[0.329902800000000],ATLAS[69.976600000000000],AVAX[0.399928000000000],BNB[0.049960400000000],BTC[0.047791693544800],ETH[0.158963550000000],ETHW[0.127969130000000],EUR[0.000000321797841],FTT[0.399928000000000],LINK[0.999910000000000],LUNA2[0.000034436636040],LUNA2_LOCKED[0.000008035215076],LUNC[0.749865000000000],POLIS[11.797876000000000],RUNE[0.099730000000000],SRM_LOCKED[0.369881200000000],UNI[0.769584000000000],USD[872.955373574234831],USDT[29.525844813512889] |
| 01419194 | ETH[0.000265330000000],LUNA2[0.000000008374823980000],LUNA2_LOCKED[0.074823980000000],USD[0.000000114378143],USDT[0.000000001437814361] |
| 01419199 | BADGER[1.022335990000000],BTC[0.044066429718163],DOGE[0.000000023693600],DOT[0.000000093496600],ETH[1.031226202072910],ETHW[0.000017039293900],FTT[0.000000176570000],LINK[1241.955620570000000],LINK[0.000085957360],MANA[0.000000003756500],PEOPLE[0.000000031233000],RSR[0.000000061294420],USD[1.251000000000000] |
| 01419207 | ETH[0.000000400000000],SHIB[400000.000000000000000] |
| 01419239 | 1INCH[0.997200000000000],AAVE[0.009982000000000],AGLD[0.598460000000000],AKRO[95.983400000000000],ALCX[0.006976000000000],ALEPH[0.999000000000000],ALGO[0.994800000000000],ALICE[0.099720000000000],ALPHA[0.996400000000000],AMPL[0.952334154397491],APE[0.099580000000000],ASD[2.994020000000000],ATLAS[69.850000000000000],AUDIO[1.993600000000000],AXS[0.099800000000000],BADGER[0.049842000000000],BAL[0.069680000000000],BAND[0.198980000000000],BAO[0.099900000000000],BAT[0.994000000000000],BCH[0.003981000000000],BICO[1.998800000000000],BIT[0.998500000000000],BNT[1.494700000000000],BRZ[9.982000000000000],BTC[0.098720000000000],CHZ[9.988000000000000],COMP[0.011852340000000],CONV[269.988000000000000],COPE[0.988000000000000],CREAM[0.099960000000000],CRO[9.988000000000000],CUSDT[0.988560000000000],DAWN[0.099920000000000],DENT[297.140000000000000],DFL[229.976000000000000],DODO[1.388760000000000],DOGE[3.985680000000000],DYDX[0.599320000000000],EN3[0.000003873860000],ETHW[0.137551800000000],EUR[0.000000014839980],FIDA[0.988000000000000],FRONT[0.998200000000000],FTM[0.992200000000000],FXS[0.199840000000000],GALA[9.940000000000000],GMX[0.009956000000000],GODS[1.09824000000000],GOG[1.991800000000000],HGET[0.988200000000000],HNT[0.099680000000000],HUM[0.996400000000000],INTER[0.998840000000000],JST[9.976000000000000],KNC[0.998560000000000],KNCS[8.000000000000000],KNC2[0.607120000000000],LET[0.099584],MTL[0.099540],NEAR[0.099480000000000],OMG[0.498900000000000],ORBS[9.944000000000000],PAXG[0.000996000000000],PEOPLE[19.882000000000000],PERP[0.599000000000000],POLIS[0.898000000000000],PRISM[39.998000000000000],PROM[0.039672000000000],PSG[0.099940000000000],PUNDIX[0.499640000000000],QI[9.946000000000000],REEF[119.458000000000000],REN[8.979400000000000],RNDR[0.795500000000000],ROOK[0.000098260000000],RSR[9.830000000000000],SHIB[29660.000000000000000],SHK[124.939600000000000],SLP[9.195200000000000],SNX[0.882920000000000],SOS[899700.000000000000000],SPA[9.996000000000000],SPELL[896.888000000000000],STEP[10.476680000000000],STETH[0.000019139762790],STG[0.996000000000000],STMX[29.996000000000000],STORJ[1.497000000000000],SXP[2.292960000000000],SYN[0.008000000000000],TLM[7.974400000000000],TOMO[0.298640000000000],TONCOIN[0.298640000000000],TRU[5.989200000000000],TRX[0.999200000000000],UBXT[64.996000000000000],USD[0.653732909459800],USDT[0.009993881043800],VGX[1.994000000000000],WRX[0.99800000000],XAUT[0.00009898000000],XLM[9.98800000000000],XRP[0.099744000000000] |
| 01419254 | AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.000097400000000],CAD[0.000334965843719],ETH[0.000000077417150],USD[0.000349762806675],USDT[0.000582909389465] |
| 01419257 | AVAX[0.000000004387940],BNB[0.003626140043698],DOGE[0.550706866000000],ETH[0.000000023643715],FTT[0.329211545607664],SOL[0.000000007462351],TONCOIN[0.000000000471469],TRX[0.000000076605486],USD[0.000011235112830],USDT[0.000021417204480] |
| 01419258 | APT[0.002396000000000],ETHW[0.000304020000000],USD[0.004159907088046],USDT[0.096691587000000] |
| 01419265 | USDT[0.107627619430000],USDT[0.008755055917344] |
| 01419273 | TRX[0.000002000000000],USD[258.420298184927000],USDT[2.575500000000000] |
| 01419274 | TRX[0.000000000000000] |
| 01419275 | USD[25.000000000000000] |
| 01419282 | BTC[0.029960000000000],DOGE[140.283985190000000],SHIB[1235244.899413260000000],USD[-13.503484487140893 1] |
| 01419296 | BNB[0.000000100000000],BTC[0.074474006900000],ETH[0.829533926458538 1],ETHW[0.418841639000000],EUR[0.000000174421982],FTT[5.504344694000000],LINK[0.000000023399575],SOL[0.000000014786600],SRM[0.000000005430285],USD[-93.443532076250788000000000],USDT[0.009950454892455] |
| 01419297 | LTC[0.001092530000000] |
| 01419298 | USD[0.934502040000000] |
| 01419306 | BCH[0.000000009041684],BTC[0.000000003387047],DOGE[0.000000073251440],FTT[0.000000015881410],GENE[0.000000009171940],LTC[0.000000067517915],SOL[0.000000035519842],USDT[0.000000003340567] |
| 01419309 | BNB[-0.000107121337193 8],BTC[0.032316967928287],FTT[0.000000041696800],USD[-3.925189664739353 3],USDT[0.000000072885612] |
| 01419314 | USD[0.000000062450000] |
| 01419320 | TRX[0.000001000000000] |
| 01419334 | ATLAS[143.518491170000000],BAO[2.000000000400457777],DENT[2.000000000000000],KIN[2.000000000000000],SHIB[501435.586869100000000] |
| 01419327 | FTT[0.088905750000000],TRX[0.000001000000000],USD[0.080257801600000],USDT[0.613879900000000] |
| 01419338 | ETH[0.016451390000000],GBP[0.000005326462925],USD[0.000000010214174] |
| 01419345 | USD[0.000000047293278],USDT[0.000000069285496] |
| 01419353 | CLV[0.032521000000000],COMPBULL[0.004439400000000],DOGEBULL[0.000921910000000],ETHBULL[0.000160530000000],MATICBULL[0.044493500000000],SRM[0.001039130000000],UNISWAPBULL[0.000006387499451 9],USD[0.000063874994519] |
| 01419357 | TRX[0.000001000000000],USD[0.000011945412542],USDT[0.000000051824062] |
| 01419358 | ETH[0.000000048312700],ETHW[0.001116400000000],FTT[0.000000015693800],TRX[0.000001000000000],USD[2.777686677366733 0],USDT[0.000000102388556] |
| 01419359 | CEL[0.000000075847760],MAPS[24.983197824516365],TRX[0.000007000000000],USD[0.000000073012049],USDT[0.000000079287680],XRP[26.366081905787346 0] |
| 01419362 | AMPL[0.000000017773956],BTC[0.271766957325182 4],CRO[164.000000000000000],CRV[6.000000000000000],DOGE[32.000000000000000],FTT[35.495356970000000],MATIC[0.322903993745400],RAY[80.000000000000000],SHIB[800000.000000000000000],SOL[3.190000000000000],SRM[59.000000000000000],TRX[0.000010000000000] |
| 01419363 | BNB[0.000000056400000],ETH[0.000000031908072],TRX[0.000001000000000],USD[0.000172771025872] |
| 01419371 | ETH[0.000000031699150],GBP[0.000000067606754338] |
| 01419373 | BNB[0.000000036938184],BTC[0.000000097354800000],CRO[0.000000031756600],DOGE[0.000000099530800],ETH[0.000300026123108],ETHW[0.003236606172770],FTM[0.109262083784019 0],LTC[0.000000052289786],LUNA2[4.578579698000000],LUNA2_LOCKED[10.683352630000000],LUNC[0.000000097108800],SGD[0.000000000] |
| 01419380 | BTC[0.000005435000000] |
| 01419392 | USD[249.462796419984128],USDT[0.000000066524628] |
| 01419403 | BAO[1.000000000000000] |
| 01419416 | USD[19.2043340842794218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01419431 | BNB[0.0000000090708689] |
| 01419449 | USD[0.3537683658000000] |
| 01419457 | EUR[0.0000000082111772],USD[0.2279250763919734] |
| 01419469 | ETH[0.0000000050335200],TRX[0.0000000094926852] |
| 01419487 | USD[0.0000014760338750],XRP[0.0000000001780000] |
| 01419493 | ETH[7.2369998092320000],EUR[0.0000000028532260],FTT[0.0000000006200000],USD[44.6844353124278541] |
| 01419522 | ETH[0.0000000065411636],MATIC[0.0000000051860000],NEAR[0.0500000000000000],USD[0.0000000030486387],USDT[0.0000000009137506] |
| 01419532 | USD[1.3635633200000000] |
| 01419537 | FTT[0.0127480691012200],USD[0.0000000067358785],USDT[0.0000000070854586] |
| 01419541 | USD[25.0000000000000000] |
| 01419548 | COPE[0.5709820000000000],USD[0.0000009411487944] |
| 01419560 | USD[0.0051801567658392],USDT[0.0000000087873210] |
| 01419567 | ATLAS[0.0000000773322380],BTC[0.0000024534041352],ETH[0.0000000026431100],LUNA2[0.0015316375110000],LUNA2_LOCKED[0.0035738208590000],LUNC[0.0049340000000000],MATIC[0.9950000042982000],NFT (299846390608514558)[1],NFT (401775908283345419)[1],NFT (543331552671362990)[1],NFT (555838353953735067)[1],RAY[1.1223697400000000],SOL[0.0000000067982115],TRX[0.0000000081000000],USD[0.8055632713111489],USDT[0.0000000176261400] |
| 01419571 | BRZ[1.2500000000000000] |
| 01419574 | USD[5.0000000000000000] |
| 01419577 | BRZ[0.0000000010281997],BTC[0.0000000048678000],ETH[0.0002244079687200],FTT[0.0000000079880964],LINK[0.0000000065274000],POLIS[0.0000000064200000],SOL[0.0000000040528344],USD[3.1417886133441450],USDT[0.0000000109210826] |
| 01419579 | USD[0.0000000000000000] |
| 01419581 | BNB[0.0000001000000000],USD[0.0000000012472728] |
| 01419584 | USD[0.0000000080000000] |
| 01419593 | BOBA[0.0833333300000000],BOBA_LOCKED[206822.9166666700000000],USD[231.7879216050000000] |
| 01419594 | BTC[0.0000000044236322],LINK[0.0000000001851461],USD[0.6253175354195746],USDT[0.2695871984494800] |
| 01419597 | BTC[0.0000106100000000] |
| 01419605 | FTM[0.8286765900000000],NFT (544654596822821013)[1],TRX[0.0000010000000000],USDT[0.0000000094326255] |
| 01419606 | EUR[0.0000000158655092],SOL[0.0000000002270018],USD[4916.8678686403892061000000000],USDT[0.0019873546260498] |
| 01419626 | USD[25.0000000000000000] |
| 01419628 | USD[10.0000000000000000] |
| 01419638 | USD[0.0052196910575986],USD[0.0001454539588751] |
| 01419639 | ETH[0.9998000000000000],ETHW[0.9998000000000000],FTT[50.1899600000000000],RUNE[132.2735400000000000],SOL[6.5587536000000000],SUSHI[92.5000000000000000],USD[0.7000000096406620] |
| 01419641 | BTC[0.0000000019313352],EUR[0.3799375472336847],LUNA2[0.0807025032800000],LUNA2_LOCKED[0.1883058410000000],LUNC[17373.1400000000000000],SOL[0.0000000004695984],USD[0.0020175816829698],USDT[0.0000006752721523] |
| 01419648 | BTC[0.0000955971300000],ETH[0.0009393520000000],ETHW[0.0000000095000000],FTT[0.4187698700000000],SOL[0.0061249650000000],SRM[273.7841220000000000],USD[2041.6685929054860300],XRP[0.0000000231307100] |
| 01419649 | ATLAS[0.2313647790427749],FTT[0.0144948200000000],TRX[0.0000100000000000],USD[-4.2663681236258501],USD[23.2900000027423651] |
| 01419653 | BTC[0.0000000076057625],LTC[0.0000000050317440],TRX[0.0000010000000000],USD[0.3397246982000000],USDT[0.0000000435325884] |
| 01419654 | TRX[0.0000010000000000],USD[22.2515018390131784],USDT[0.0000000009658715] |
| 01419659 | USD[0.0000000126908145] |
| 01419660 | ADABULL[1.9128857610000000],ALGOBULL[584734807.2200000000000000],BADGER[0.0098442000000000],BNBBULL[0.0001999620000000],BTC[0.0000000093302180],BULL[0.0000000071500000],BULLSHIT[1.9500000000000000],DOGEBULL[100.8859074390000000],ETHBULL[0.0000000600000000],GRTBULL[0.0304790000000000],LINKBULL[96.8589320000000000],TCBULL[10.9979100000000000],MATICBULL[37.3944785000000000],SHIB[99031.0000000000000000],SUSHIBULL[29814758.9970000000000000],SXPBULL[100.0000000000000000],THETABULL[276.2941813530000000],TOMOBULL[11697.8530000000000000],TRX[0.0000020000000000],TRXBULL[3.1000000000000000],USD[0.9641703829207841],USDT[0.0026790284072165],USDTBULL[0.9650400000000000],XTZBULL[0.9650400000000000] |
| 01419676 | AVAX[0.0000000467404300],BNB[0.0000003400000000],FTT[150.0132242052414207],NFT (324839764490312635)[1],NFT (341288268519411051)[1],NFT (481622205363702726)[1],NFT (525736522164921451)[1],NFT (545054078096597831)[1],SRM[0.2118123000000000],SRM_LOCKED[8.7397813800000000],USD[0.0000000024560000] |
| 01419678 | BTC[0.0000000006500000],BULL[0.0057000000000000],USD[0.0000000421903929],USD[0.0000001165888068],XRP[0.0000000003817235] |
| 01419679 | BTC[0.0127895501240800],BULL[0.0137925140000000],BULLSHIT[5.2322360500000000],ETH[0.1001845574295900],ETHBULL[0.0399928020000000],ETHW[0.0998423481711600],MANA[9.6152088000000000],MAPS[34.0875661800000000],SOL[1.8290007938238198],USD[8.0954684556018205],XRP[77.7950109800000000],XRPBULL[870.0000000000000000] |
| 01419680 | BTC[0.0000000086194352],USD[30.0000000000000000],XRP[0.0000000085287284] |
| 01419682 | BAO[2.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000088357559] |
| 01419684 | AAVE[0.0000000000000000],BNTX[0.0000000070000000],BTC[0.0000000075800000],BULL[0.0000000066000000],ETH[0.0000000004770400],ETHBULL[0.0000000050000000],FTT[17.7883982122572244],RAY[40.6414682800000000],SOL[0.0000000060000000],USD[-0.0688322202532490],USDT[0.0000000110754942] |
| 01419687 | USD[2.6327034396486727] |
| 01419688 | USD[0.0341639259750000] |
| 01419693 | BCH[0.0035249800000000],BNB[0.0017853626277677],DOGE[0.0000000063475560],LUNA2[0.2679986028000000],LUNA2_LOCKED[0.6253300732000000],LUNC[58357.2600000000000000],MATIC[0.1717515900000000],TRX[0.0000000088036854],USDT[0.0000000023430668] |
| 01419706 | TRX[0.0000080000000000],USD[-0.2371691047982846],USDT[0.5820147508877628] |
| 01419709 | BTC[0.0000000083792100],ETH[0.0000000050930322],FTT[0.0000000155089784],USD[0.0000000058150797],XRP[13.1549610006986047] |
| 01419718 | AUD[0.3072561577696762],BTC[0.0000000025000000],USD[0.0000133613151538],USDT[0.0034153230900820] |
| 01419722 | ETH[0.0000001000000000],USD[478.3748798902952620000000000] |
| 01419725 | TRX[0.0003220300000000],USD[0.6893266112572609],USDT[0.0000000101806038] |
| 01419727 | BTC[0.0000000066062316],ETH[0.0367270700000000],ETHW[0.0367270700000000],TSLA[0.0000002400000000],USD[0.0346072325344565] |
| 01419732 | AKRO[0.0000000056271860],MAPS[0.0000000039740915],OXY[90.0000000516271111],SOL[0.0000000085813508],TRX[0.0000020000000000],USD[0.0232228553345161],USDT[0.0000000038933095] |
| 01419737 | BTC[0.0009960000000000] |
| 01419738 | BTC[0.0000015200000000],CQT[230.9584200000000000],EUR[0.0000000465051124],FTT[4.7000000000000000],USD[0.0005678439972429],USDT[0.0002858712365158] |
| 01419745 | TRX[0.0000000094000000] |
| 01419763 | ETH[0.0002426200000000],ETHW[0.0002426200000000],USD[0.0101139591000000],USDT[0.0070466450000000] |
| 01419765 | USDT[0.0000000043122393] |
| 01419766 | USD[10.0906696595652298],USDT[0.0000000034520517] |
| 01419772 | TRX[0.1623010000000000],USD[0.0000000050250000],USDT[0.2977084228500000] |
| 01419776 | BTC[0.0000000082262720],ETH[0.0000000061135250],LTC[0.0252176296238899],USD[0.0000005853166645],USDT[0.0000000984208388] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01419778 | USDT[0.000000001628726] |
| 01419786 | DOGEBULL[8.29894288739840000],ETH[0.00072960004500000],ETHW[0.00072959461104672],USD[133.49280388000000000] |
| 01419787 | USDT[0.00000698943022240] |
| 01419813 | USDT[0.00015609870356000] |
| 01419816 | AKRO[0.000000052720000],AUD[0.00000005590914],BAO[1.46036488336505206],BTC[0.0000000091898141],CLV[0.00000001680370200],CUSDT[0.00000009031207200],DENT[0.00000076466563],DOGE[0.00000040698506],ETH[0.000000009805576],EURT[0.000000006229000000],GAR[69.227545761792816],GRT[0.0000000008346744].HNT[0.00000000930000],KIN0.00000000835015280],KNC[0.00000002855147],LUNA2[0.00001314329710].LUNA2_LOCKED[0.000306676526600],LUNC[2.665936747243384].MATIC[0.00000004846000],OMG[0.00000008692598],RUNE[0.000000009982591],SHIB[5504.5364984771007271,SKL[0.000000001744085],SOL[0.000000332050591,SPELL[0.0000000127480751,SUN[0.00000004348390],TRX[0.000000078320060],USTC[0.0000000846813821,XRP[0.000000003931872] |
| 01419822 | ETH[0.000000043486700],USDT[0.000002403742797] |
| 01419827 | BTC[0.00000000321423201.USD[0.0001787215458625] |
| 01419844 | LTC[0.007000000000000],USDT[0.447107181000000] |
| 01419845 | ETH[0.00000001017512001.TRX[0.000000089830000],USD[0.00000001284174].USDT[34.9433826740837735] |
| 01419850 | BTC[0.00000050000000] |
| 01419851 | BTC[0.00000000901170951.DAI[0.00000066600000].ETH[0.000000005000000].FTT[0.8538564661228201].SOL[0.0000000050000001.USD[14708.0747968134606331] |
| 01419856 | TRX[0.000000200000000].USD[0.5236473925000000] |
| 01419857 | BCH[0.009000001691960].DEFIBULL[0.0010000046656008].DOGE[0.0000000004954338],LTCBULL[12.00000000000000000].TRX[0.00000100000000000].USD[0.0424612561285952].USDT[0.0000000040998822].XRP[2.000000000000000] |
| 01419859 | 1INCH[0.00000000327731381.EUR[0.0000002881834903].SHIB[0.00000000758366401.SOL[1.9482306600000000].USD[0.0000000612213771.USDT[0.000000000982464] |
| 01419863 | USD[0.0001951853268097] |
| 01419885 | TRX[0.510232000000000000],USD[5.3675949941875000] |
| 01419893 | ALTBEAR[98.40000000000000000].BTC[0.0000055600000000],DOGEBULL[0.0007222000000000].ETHBULL[0.0000076240000000],FTT[152.76970200000000000].TRX[0.00002000000000000].USD[9.5416424235977444],USDT[1.1961562287837706] |
| 01419895 | USD[30.00000000000000] |
| 01419897 | TRX[0.00000200000000000].USDT[1.375400000000000000] |
| 01419902 | BNB[0.00007880000000],ETH[0.0000000098000000],SOL[0.000000080000000],USD[0.0029533443997155],USDT[0.00000009482306] |
| 01419904 | USD[0.000018189327440] |
| 01419909 | AAPL[0.0097880000000000],GOOGL[0.0191740000000000].NOK[0.0775900000000000],TRX[0.0000020000000000].USD[0.7747597338000000] |
| 01419914 | BTC[0.000000010000000],USD[0.2077226298572116] |
| 01419917 | BNB[0.000000000002357600] |
| 01419922 | AAVE[0.11503048000000000],AKRO[2.00000000000000000],AUD[0.00006832871038301,BAO[26.000000000000000],BF_POINT[100.00000000000000000],BNB[0.03632782000000000],BTC[0.000000200000000].DENT[5.0000000000000000].DOGE[176.43105236000000000].ETHW[0.09092729000000000].FTM[0.00020494000000000].FTM[0.00020494000000000].KIN[25.00000000000000000].LRC[0.08495504000000000],NEAR[2.39938890000000000].RSR[2.0000000000000000].SLND[0.10464492000000000],SNX[3.37758386000000000].SOL[0.13162317847693141.TRX[3.00000000000000000],UBXT[5.000000000000000000].USD[0.00000262147426 1].USDT[0.0001741633936913] |
| 01419924 | ALGO[1.4610460000000000],TRX[0.0700040000000000],USD[0.9639749944000000],USDT[0.7845584262500000] |
| 01419930 | FTT[0.99980000000000000],SOL[0.1199550000000000],TRX[0.00000100000000].USDT[4.2055000000000000] |
| 01419931 | ALTBEAR[10.19000000000000000].BNB[0.0091280000000000].BULL[0.0000306300000000].DOGEBULL[0.0005955200000000].SUSHIBULL[89.62000000000000000].USD[0.00000002000000].USDT[0.000000064782480] |
| 01419934 | FTT[0.00000002000000000].SOL[0.0000000078787950],USD[0.00000133389810B] |
| 01419947 | USDT[0.516825000000000] |
| 01419953 | ETH[0.1391092600000000].ETHW[0.00552007000000000].FTT[0.000000045133000].GODS[0.06730000000000000].SOL[0.000000152298].TRX[168.20226000587203561.USD[0.2776491427805540],USDT[0.0017853933567178] |
| 01419971 | BNT[0.0939400000000000],BTC[0.0030896287470500],CLV[0.90000000000000000].ETH[-0.0487887520967506],ETHBULL[0.0012794000000000],ETHW[-0.0480400083156351].FTT[1.8449655445389299].STEP[0.0067410000000000].TRX[0.000018000000000].USD[130.61080334731697601.USDT[4.79420001225104558] |
| 01419987 | APE[100.000500000000000].AUDIO[139.9815700000000000].DFL[4000.00000000000000000].ETH[5.76604883000000000].ETHW[0.0000400000000000000].FTM[9025.0092500000000000].FTT[205.39557714000000000].INDI_IEO_TICKET[1.00000000000000000].LDO[482.00241000000000000].LINK[156.676074890000000000].LUNA2[1.3804259320000000].LUNA2_LOCKED[3.2099384100000000].LUNC[300590.6529457500000000].MANA[200.00100000000000].MNGO[1151.2248610000000000].MOB[19.9963140000000000].POLIS[100.000000000000000].SAND[0.00379000000000000].SOL[60.12900000000000000].SRM[258.29521083000000000].SRM_LOCKED[5.12490199000000000].TRX[0.000065000000000000].USD[20.2655741442190342].USDT[504.00120428635324402] |
| 01419988 | BTC[0.00000000000190000] |
| 01420000 | USDT[0.0001133219910524] |
| 01420003 | ETH[-0.00000002462000001.USD[0.0000000087114572].USDT[0.0000074952989388] |
| 01420004 | BTC[0.00000004000000001.TRX[0.00000200000000000].USD[3.0525706886519500].USDT[0.000000005090690501 |
| 01420006 | ETH[0.000000087426490].TRX[0.000000045693051] |
| 01420007 | BAO[1.0000000000000000].KIN[1.00000000000000000],USD[25.00000983447547075] |
| 01420016 | BTC[0.0069986700000000].ETH[0.4417165900000000].ETHW[0.4330405623489142].FTM[16.000000000000000].GALA[389.925900000000000].LUNA2[18.3304054800000000].LUNA2_LOCKED[42.7709461100000000].LUNC[181752.0900000000000000].TONCOIN[0.99981000000000000].TRX[0.00001000000000000].USD[50.1815997645230875].USDT[0.4488051436794040].USTC[2476.6053075700000000] |
| 01420019 | TRX[0.0000020000000000].USDT[1.2620817036551575],USDT[99.1342904500000000] |
| 01420020 | NFT[316434917136828272][1],NFT[320409164769257446][1],NFT[334823253119188452][1].NFT[369010345538466425][1],NFT[519093704006781876][1].NFT[527489727109173332][1],USD[0.00000000800000000] |
| 01420029 | ADABULL[5.1480000020650000].BNB[0.00000003791427611.BULL[0.1217000075760000].DOGEBULL[23.08000000596000001.ETHBULL[2.54370001980000000].FTT[25.71654005881373481.GRTBULL[1644.00000000000000].MATICBULL[8754.0000000000000000].RAY[31.82849298000000000].STEP[1720.0000000000000000].SUSHIBULL[344 0000.0000000000000000].USD[0.0448496340552181.USDT[0.00298245146851191.VETBULL[1611.00000000000000000].XRPBULL[1223600.000000000000000] |
| 01420030 | USD[0.0000000679760661 |
| 01420037 | AXS[0.0985750000000000],TRX[0.00000200000000000].USD[0.000000008780098B].USDT[0.8480012417774674] |
| 01420042 | TRX[0.0000020000000000],USD[-0.6936237900000000000000].USDT[10.0000000000000000] |
| 01420044 | ETH[0.00030008980890401.PRISM[0.0000000971007741.SOL[0.0000000044200662].TRX[0.04071800000000000].USD[7.14397036507944551.USDT[0.0000000031409647],XRP[0.7812500061785274] |
| 01420046 | BTC[0.008884744572023 1],DYDX[0.0585513482748700],FTT[25.0000000000000000000].PRISM[0.0000000846150101.SOL[0.0000001578422681.TRX[0.0000060000000000].USD[-7.7214730193676941].XRP[0.0000000068613071 |
| 01420050 | USD[0.0000070795760562] |
| 01420060 | ATLAS[1.5740345000000000],USD[0.0000000064404514].USDT[0.000000058568910] |
| 01420067 | ETH[0.000000078299700],USD[0.000000085084944].USDT[0.0001170741144303] |
| 01420074 | TRX[0.0000020000000000],USD[215.67608497500000001.USDT[0.000000005382500] |
| 01420076 | LUNA2[0.007064400252000001,LUNA2_LOCKED[0.0164836005900000].TRX[0.00001000000000000].USD[0.00000000850625121.USDT[0.2007300774881472].USTC[1.00000000000000000] |
| 01420092 | BTC[0.000000700000000].ETH[0.0000000050000000].LUNA2[0.3352249139000000],LUNA2_LOCKED[0.78219146580000000].LUNC[1.07988980000000000].TRX[0.0000020000000000].USD[0.5839896634650000],USDT[0.0000000025000000] |
| 01420093 | ETH[0.000000001700000],USD[1.9887145981093956],USDT[0.0003132990870008] |
| 01420095 | BTC[0.00000275650000001.ETH[0.0005901500000000].ETHW[0.00059015000000000].FTT[160.00000000000000000].NFT[405727172220981480][1].NFT[443496093013889000][1].NFT[569788283823513607][1].NFT[567981284990052546][1].USD[0.0017339215300228].USDT[53.9253390663690699] |
| 01420112 | BTC[0.000000050000000].FTT[25.0465810110897692].SRM[0.0126555500000000].SRM_LOCKED[0.1531262100000000].USD[-0.6785196474920049].USDT[0.0000000015290539] |
| 01420115 | USD[0.0000000153726924],USDT[65.1183948200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01420120 | TRX[0.0000500000000000],USD[2.8019910491700000],USDT[0.0063270000000000] |
| 01420129 | BTC[0.0608616330000000],EUR[1822.9978115500000000],USD[-1386.0303491097696088] |
| 01420132 | BNB[0.0000000047522000],LTC[0.0000000055852000] |
| 01420134 | DAI[0.7722402100000000],TRX[0.0008120000000000],USD[0.2574982400000000],USDT[0.0000000044089608] |
| 01420136 | BTC[0.0000000100000000] |
| 01420142 | ETH[0.0000000045999173],NFT [349728741163001233][1],NFT [560945316002365194][1],TRX[0.0000020000000000],USD[-0.0793789410501089],USDT[0.8005962339800448],XRP[0.0961030000000000] |
| 01420151 | LTC[0.0000000411000000],USD[0.0000493505747724],USDT[0.0000002804023089] |
| 01420167 | USD[0.0002113261465770],USDT[0.0000000074028655],XRP[0.1364227087869892] |
| 01420172 | BTC[0.0734762190314000],FTT[13.6994960000000000],LUNA2[0.0244926678900000],LUNA2_LOCKED[0.0571495584100000],LUNC[5333.3300000000000000],TRX[0.0000070000000000],USD[0.0485089362437656] |
| 01420175 | FTT[0.0580893637760180],SOL[0.0000000061000000],USD[0.2361889565773072],USDT[1.1167119602000000],XRP[520.9062200000000000] |
| 01420178 | BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[228.6024321000000000],KIN[1.0000000000000000],USD[0.0030074808149271] |
| 01420183 | FTT[0.0292092431874121],USD[0.7190407198863897],USDT[0.0000000100000000],XRP[-0.0000000030858895] |
| 01420184 | BTC[0.0002199874157550],ETH[0.0000000065530],ETHW[0.0009999594653500],EUR[0.0000001000000000],FTT[0.0426394840000000],USD[-0.1638779034967696],USDT[0.0299125600000000],XRP[0.0000000100000000] |
| 01420198 | AUD[67.9886232400000000],BTC[0.0004355800000000],DOGE[0.3257918100000000],ETH[0.0112160700000000],ETHW[0.0110791700000000],KIN2[0.0000000000000000],USD[0.0101235969790324] |
| 01420201 | ETH[0.0000000027873900] |
| 01420207 | ETH[0.0000000030264800] |
| 01420210 | APE[16370.2187270500000000],BOBA[309934.1787638200000000],BOBA_LOCKED[2750000.0000000000000000],DOGE[1968975.9839944700000000],ETH[597.8445678700000000],ETHW[0.0007677800000000],LDO[10407.2529945000000000],USDC[434800.0000000000000000],USDT[262640.2089801733353219] |
| 01420215 | LUNA2[0.3621012107000000],LUNA2_LOCKED[0.8449028250000000],SOL[0.0000000063479280],TRX[0.0000010000000000],USD[0.0000000957536025],USDT[0.0000000098921994],USTC[51.2571765200000000] |
| 01420217 | ADABULL[2.2520969240000000],ALGOBULL[25961461 5.3000000000000000],ATLAS[12860.0000000000000000],AUDIO[800.6652200000000000],AURY[104.0000000000000000],CQT[1564.0000000000000000],HNT[60.0000000000000000],LINK[93.2840895700000000],LINKBULL[821.0536360000000000],SUSHIBULL[3790077.9210000000000000],SUSHIBULL[3790077.9210000000000000],TT,THETABULL[35.7155344110000000],UNISWAPBULL[1.5227865080000000],USD[0.0000004669188561],VETBULL[1414.4363965000000000],XRPBULL[55990 0.0851700000000000],XTZBULL[15027.2545600000000000] |
| 01420218 | USD[30.0000000000000000] |
| 01420227 | AVAX[0.0024858452793395],BAT[0.9642550000000000],BNB[0.0011214881703500],BTC[0.0000487635841600],DYDX[0.0075000000000000],ETH[0.0002936859504420],ETHW[0.0029209289608000],FTM[0.1025040007104688],FTT[841.4364349200000000],GENE[0.0626423600000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[0.0022000000000000],LUNC[5203.5320197100000000],LUNC[0.0000000067122100],MANA[0.1171000000000000],MATIC[0.0335000000000000],MSOL[0.0004002654817116],POLIS[0.0035000000000000],RAY[0.3756307400293579],SAND[0.1053700000000000],SLND[0.0032140000000000],SOL[0.0043758154958479],SRM[6.9708671100000000],SRM_LOCKED[125.8691328900000000],USD[-0.0559542030664353],TRX[1517.4997215071432200],USD[17.0784774120667711],USDT[72071.6531336498016716711],USTC[0.0000000095828700],WRXID.0246750000000000],XRP[0.4036794520862900] |
| 01420233 | TRX[0.0000010000000000],USD[0.0000000116677750],USDT[0.0000007092214484] |
| 01420239 | TRX[0.0000010000000000],USD[44.1172819235691220],USDT[0.0000000076303122] |
| 01420240 | AUD[0.0000001158097150],LTC[0.0002385700000000],USD[0.0000000042388995],USDT[0.2387154428076235] |
| 01420243 | USD[25.0000000000000000] |
| 01420245 | ATLAS[2500.0000000000000000],AURY[22.5296534100000000],BNB[0.3100000000000000],ETH[0.0770000000000000],FIDA[1.0000000000000000],HMT[15.0000000000000000],IMX[19.1000000000000000],MAPS[10.0000000000000000],MATH[7.9000000000000000],MCB[1.2100000000000000],MEDIA[1.1400000000000000],MNGO[150.0000000000000000],OXY[25.0000000000000000],POLIS[97.1961000000000000],SLRS[87.9906000000000000],SOL[5.0600000000000000],TULIP[0.7000000000000000],USD[0.0000000962150],USDT[3517.9037952186664122] |
| 01420248 | SOL[0.0000000072211893],TRX[0.0000010000000000],USD[0.0000000000002354],USDT[0.0000000068546593] |
| 01420261 | BTC[0.0000001600000000],USD[2.3345645851524881],XRP[0.1810718500000000] |
| 01420265 | NFT [410803914109104497][1],NFT [448484330966357648][1],NFT [526295119608963068][1],TRX[0.0000190000000000],USD[1.8543140698750000],USDT[0.4208000000000000] |
| 01420266 | BTC[0.0000000002469000],TRX[0.3792010000000000],USD[0.0671122443000000],USDT[0.3790423477000000] |
| 01420268 | ETH[0.0000000083980000],SOL[0.0000000060000000],USDT[0.0000000545927719] |
| 01420270 | BUSD[171.9228527700000000],MATIC[0.9990000000000000],TONCOIN[0.0971067600000000],TRX[0.4086820000000000],USD[0.0000000044438720] |
| 01420271 | ETH[0.0009328350000000],ETHW[0.0009328350000000],USDT[251.6068787887500000] |
| 01420272 | SOL[0.0000000072118893],TRX[0.0000010000000000],USDT[0.0000000665446593] |
| 01420274 | BNB[0.0000831000000000],DOGE[0.0101711200000000],USD[0.0047060685628463],XRP[-0.0000000291456096] |
| 01420276 | TRX[0.0000010000000000],USDT[1.1207000000000000] |
| 01420282 | TRX[0.0000010000000000],USD[0.0000001418890052],USDT[0.0000000041143750] |
| 01420292 | USD[25.0000000000000000] |
| 01420293 | BNB[0.0000000092307721],SOL[0.0000000053669891],TRX[0.0000000034884824],USDT[0.0000000096000000] |
| 01420296 | ETH[0.0000000076434900] |
| 01420297 | TRX[0.0000010000000000],USDT[0.7200000000000000] |
| 01420299 | USD[0.0000000015094347] |
| 01420300 | ETH[0.0000000099472400] |
| 01420304 | LTC[0.0000000046188000] |
| 01420306 | BTC[0.0000000065570000],FTT[0.0000000619140000],LTC[0.0000000023654535],RAY[0.0000000068300000],USD[0.3456784169871686],USDT[0.0000000001944952] |
| 01420311 | BNB[0.0000000092966418],BNBBULL[0.0000000017000000],BTC[0.0000002040608514],BULL[0.0000000020907000],DOGEBULL[0.0000000021900000],ETH[0.0000000071000000],ETHBULL[0.0000000029350000],FTT[0.0000000501181127],PAXGBEAR[0.0000000029560000],PAXGBULL[0.0000000035171000],USD[7.2336370097182342],USDT[0.0019886459482],XRPBULL[0.0000000100000000] |
| 01420312 | USD[0.8799809850350671],XRP[0.0000000100000000] |
| 01420318 | BNB[0.0000000375371590],ETH[0.0000000004155700],MATIC[0.0000000002000000],TRX[0.0000000085279550],USD[0.0000000118594013],USDT[0.0000000066080277] |
| 01420320 | USD[0.1025600000000000] |
| 01420322 | ETHBULL[0.0085460000000000],SXPBULL[83416.2980000000000000],TRX[0.0000000076289693],USD[0.0485636565454904],USDT[0.0667955782500000],VETBULL[313.0599940000000000] |
| 01420331 | ETH[0.0000001840430],RUNE[0.0000000069000000],USD[0.0000000627449381],USD[0.0000000062744798],USDT[0.0000000042279338] |
| 01420335 | BAO[2.0000000000000000],FTM[0.0000000044736600],HOLY[0.0000000853995340],KIN[1.0000000765173338],RSR[0.0000000061434240],TRX[0.0000000036121076] |
| 01420337 | ETH[0.0000001239936670],FTT[25.0000000000000000],NFT [298918373373976410][1],NFT [369095474514332678][1],SOL[48.4237082920921538],TRX[0.0000030121741500],USD[0.6403487384087722],USDT[7.2817571623427661] |
| 01420346 | AAPL[0.0065950000000000],TRX[0.0000020000000000],USD[0.0065465622643599],USDT[0.0000000068939628] |
| 01420352 | FTT[0.0060092919907358],USD[0.3236000088100857],USDT[0.0000000093715494] |
| 01420353 | USD[0.7949720000000000] |
| 01420355 | USD[0.4434243227230776] |
| 01420365 | USD[25.0000000000000000] |
| 01420371 | EUR[0.0000009401664363],SOL[0.0042898100000000],USD[0.0002721495518988] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01420372 | USD[240.690940310874221 6] |
| 01420373 | MATIC[0.000000000652800],USDT[0.000008171748575 4] |
| 01420378 | SUSHIBULL[184485.370000000000000],USD[87.841924769752500 0],USDT[0.000000092052440] |
| 01420382 | EUR[0.000000023378894 3],USD[0.000000256694187] |
| 01420389 | AMPL[0.176205763824468 1],COMP[0.000013620000000 0],DOGE[0.072600000000000],KNC[0.046380000000000],SHIB[0.000000006266400 0],SUN[0.008259000000000],TRX[0.013534250000000 00],USD[0.000000005023410 4],USDT[0.0000000047819049] |
| 01420397 | BNB[0.000000007916228 0],ETH[0.000000061675107],NFT (413811948028452923)[1],NFT (432689916950452342)[1],NFT (514534881212385175)[1],USD[0.002508490000000 00],USDT[0.000000005323394 5] |
| 01420398 | ADABULL[0.000000001150000 0],BEAR[347.955000000000000],BULL[0.000002245500000 0],DOGEBEAR2021[0.001348900000000 0],DYDX[0.004247759110592 0],ETHBULL[0.000000001541804 6],MATICBEAR2021[0.147187500000000 00],MATICBULL[0.052865000000000 0],STEP[0.0684125000000 00],SUSHIBULL[924.297500000000000],THETABULL[0.000472055000000 0],USD[0.001295494434790 4],USDT[0.000000083248376 0],XRPBULL[8.570375009111540 0],XTZBULL[0.038136750000000 0],YFI[0.000000002500000] |
| 01420401 | BCH[0.0000000089674000 0],DOGE[0.000000037627263],ETH[0.000000099753141],FTT[0.033762832735028 2],GRT[0.000000627038620],RAY[0.000000001356105],SOL[0.000000014577381],SRM[0.012762048420795 0],SRM_LOCKED[0.056489150000000 0],USDT[0.000000004000000] |
| 01420407 | ETH[0.000000301013000],SOL[0.000000009280000 0],TRX[0.000000004677615000],USD[0.406428246003252 2] |
| 01420415 | AAVE[0.008124650000000 0],AVAX[0.010102000000000 0],AXS[0.087246000000000 0],BTC[0.000069096493500 0],CEL[0.034099750000000 0],ETH[0.000776290000000 0],EUR[23.757770399617001 5],FTM[0.885835000000000 0],LUNA2[0.004743532837000 0],LUNA2_LOCKED[0.011068243290000 0],MATIC[8.208550000000000 0],RSR[3.923600000000000 0],SNX[0.066496500000000 0],SOL[0.007746000000000],USD[0.000001685918494],USDT[69462.009826300315801 7],USTC[0.671470000000000] |
| 01420420 | USD[0.000000379428194] |
| 01420421 | TRX[0.000000047380000] |
| 01420424 | BTC[0.000018702500000] |
| 01420425 | ETH[0.000000000620800],USDT[0.000041768432496] |
| 01420438 | USD[0.000000092054198] |
| 01420438 | TRX[0.000001000000000] |
| 01420440 | TRX[0.000000030101300],SOL[0.000000009280000],TRX[0.000000076782709] |
| 01420452 | USD[640.795992430917656 0] |
| 01420455 | BF_POINT[200.000000000000000],BTC[0.000000006254415 0],ETH[0.000000000419524780],FTT[0.0000000078830106],LINK[0.000000055000000],TRX[10906.927290000000001],USD[25775.075604420979368 3],USDT[0.009296511275736 2] |
| 01420461 | FTT[25.982710000000000 0],GST[0.500000000000000],LUNA2[76.678129331200000 0],LUNA2_LOCKED[178.915635073000000 0],LUNC[4128198.100000000000000],SHIB[63200000.000000000000000],SRM[2.126054960000000 0],SRM_LOCKED[12.173945040000000 0],TRX[0.000843000000000],USD[16385.440229885774734 3],USDT[4124.127910557992091 2] |
| 01420462 | BTC[0.000040757154900],DOGE[0.000000052823986],FTT[0.019233298633455],USD[0.002048876702702 1] |
| 01420468 | FTT[156.934000000000000],IND[3372.019810000000000],TRX[0.000002000000000],USD[0.000000206661948] |
| 01420469 | USD[0.035217240000000 0] |
| 01420475 | TRX[0.000160100000000000],USD[-1.990828541247399 3],USDT[2.008601460000000] |
| 01420478 | ANC[150.000000000000000],CHR[200.980000000000000],FTT[36.014806101525000 0],LUNA2[0.001561408554000],LUNA2_LOCKED[0.003364328662600 0],LUNC[34.000000000000000],MAPS[200.000000000000000],PRISM[10000.000000000000000],PSY[450.000000000000000],REEF[900.000000000000000],SRM[22.000000000000000 0],STEP[1000.000000000000000],USD[1.525766925000000 0],XRP[130.000000000000000] |
| 01420481 | BNB[0.000000025000000],ETH[0.000000010000000],FTT[25.082710000000000 0],USD[0.000000150275064],USDT[0.000000150946928],YFI[0.000000081000000] |
| 01420482 | BTC[0.000000070000000],USD[0.000011228510524],USDT[0.000000022080856] |
| 01420484 | AKRO[2.000000000000000],AVAX[23.947780390000000 0],BAO[17.000000000000000],DENT[2.000000000000000],ETHW[2.006572080000000 0],FTM[800.310715240000000 0],KIN[24.000000000000000],LUNA2[0.006161097251000 0],LUNA2_LOCKED[0.014375893580000 0],LUNC[1341.591897820000000 0],RSR[3.000000000000000],SHIB[220502.206564960000000],SOL[19.342269740000000 0],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000218792107496 0] |
| 01420485 | USD[7(0.000218792107496 0] |
| 01420495 | FTT[0.098525600000000],TRX[0.000001000000000],USD[0.000000077411512],USDT[0.000000002424864 5] |
| 01420496 | BTC[0.000300000000000],ETHW[1.070000000000000],LUNA2[2.733412790000000 0],LUNC[6.377963178000000 0],USD[1.306718460016006 0] |
| 01420500 | USD[0.000962152962135 8] |
| 01420502 | 1INCH[0.000000004218540 0],HT[0.000000092933700],OKB[0.000000035129000],TRX[0.000002000000000],USD[0.000044461464777],USDT[0.000000086478510] |
| 01420504 | USD[0.000212437018079 1] |
| 01420506 | BTC[0.137637315814340 0],CEL[0.071695783170430 0],FTT[25.000000000000000],USD[0.9484795183318379] |
| 01420511 | USD[0.001183078934065] |
| 01420516 | BTC[0.025698459554350 0],ETH[3.096133727323870 0],ETHW[2.981150629011882 00],FTT[2.799440006476250 0],SOL[3.527154458950043 6],USD[0.005614767676276 4],USDT[134.679130028521243 7] |
| 01420517 | BTC[2.027058997000000 0],BUSD[9998.361784880000000],DOGE[0.821072850000000 0],ETH[0.000000772641600],ETHW[0.000000772641600],FTT[20.163215400000000 0],MATIC[287.624469500000000 0],NFT (303749626203123797)[1],NFT (350835092282203451)[1],NFT (432732480544478347)[1],NFT (450706936413576501)[1],NFT (505348358486926791)[1],NFT (539039395820106501)[1],RSR[1.000000000000000],SOL[0.080417040000000 0],TRX[0.091001913193243 6],USDT[0.000000173932436],USDT[0.000000715000000] |
| 01420520 | ETH[0.009700010000000],ETH[0.009700010000000],TRX[0.002180000000000],USD[0.000000153503200],USDT[1.704768259000000 0] |
| 01420524 | TRX[0.000002000000000],USD[-0.000000000359654],USDC[19.062142580000000] |
| 01420528 | ETH[0.000916000000000],ETH[0.000916000000000],NFT (370940882514930434)[1],NFT (419999210233749896)[1],NFT (530958383813427095)[1],NFT (548988379983023573)[1],USD[0.000000049055606] |
| 01420536 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[100.000000000000000],CONV[2097.283497370000000],DMG[1667.170846730000000],FIDA[0.839461250000000],KIN[2.000000000000000],MTA[32.707427920000000 0],ROOK[0.180606210000000],STEP[30.811816040000000 0],TRX[1.000000000000000],USD[0.010000552566156] |
| 01420537 | ALICE[0.083260000000000],IMX[0.041690000000000],LOOKS[0.027301723280000 0] |
| 01420540 | ETH[0.000000081000000],ETHW[0.085470860000000 0],FTT[0.011658110000000],LUNA2[2.640691498000000 0],LUNA2_LOCKED[8.161613495000000 0],MATIC[0.360117432062857 7],SOL[0.006358981600000],USD[1.907506171095874],USDT[0.000000003964915 2] |
| 01420542 | KIN[7213285.006415600000000] |
| 01420547 | USDT[51.166152000000000] |
| 01420551 | TRX[0.000004000000000],USD[0.000015322704008] |
| 01420557 | FTT[0.094120000000000],USD[0.204955254622479],USDT[-0.000000004600000] |
| 01420558 | BNB[0.005979144072500 0],DOGE[0.099806000000000],TONCOIN[0.030000000000000],TRX[0.000001000000000],USD[6.466059299728452 5],USDT[0.000000039511864] |
| 01420564 | ETH[0.000000010000000],TRX[0.000001000000000],USDT[1.585800000000000] |
| 01420575 | BTC[0.000084952308000],ETH[0.000224260000000],ETHW[0.000224260000000],USD[0.077606921951360 4],XRP[5.000000000000000] |
| 01420576 | AXS[6.590273282746400],BTC[0.000027158296960 0],BUSD[150.000000000000000],ETH[0.000170561491340 0],ETHW[0.000170561491340 0],FTT[26.117445349394987 0],HXRO[0.467584860000000],LTC[0.931806295983600 0],LUNA2[0.006529121716000 0],LUNA2_LOCKED[0.015234617340000 0],RAY[0.000000054259700],TONCOIN[0.090000000000000],TRX[0.000001108642710],USD[892.954389585547467000000000],USDT[97.661440083428800] |
| 01420586 | BTC[0.000729733842500 0],ETH[0.043810150000000],ETHW[0.043810150000000],USD[25.410579156012821000000000] |
| 01420588 | USD[0.035113239256800] |
| 01420589 | BAO[1.000000000000000],GBP[37.253125624631409 6],KIN[1.000000000000000],USD[0.000000014386152] |
| 01420592 | ETH[0.000030600000000],ETHW[0.000030358003316793],FTT[0.000000092000000],SHIB[93998.401834000000000],TRX[0.000050000000000],USD[-6.145039862910727 0],USDT[6.946455188266234 0] |
| 01420594 | ETH[0.000003600000000],ETHW[0.000003600000000],FTT[0.000000095986320],BTC[0.000000030000000],DENT[1.000000000000000],ETH[0.342422672426784 5],KIN[8.000000000000000],MATIC[1.048627100000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000042573040285],USDT[0.000020062853600] |
| 01420596 | BNB[0.005832930000000],BTC[2.012738820000000],BTT[99080.000000000000000],DOGE[2.690000100000000],ETH[0.201326380000000],ETHW[4.927813050000000],FB[50.140884650000000],FTT[25.095250000000000],GMT[1.991830000000000],GST[0.089906210000000],HT[0.056110000000000],LTC[3.639595931170000],LUNA2[0.028828890600000],LUNA2_LOCKED[435.698495031130000],NFT (362985378878571973)[1],SOL[0.004385195100000],SUN[0.006043900000000],TRX[17488.155733050000000],USD[3130.958685991423279],USDC[100.000000000000000],USDT[109.862272489432518 6],USTC[4.080870000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01420599 | AVAX[2.89977302000000000],BTC[0.05902402000000000],BUSD[584.25933844000000000],DFL[3120.00000000000000000],DYDX[132.50000000000000000],ENS[12.37792749800000000],ETH[0.00200000000000000],ETHW[0.00200000000000000],EUR[0.00000000414364396],FTM[0.93941380000000000],FTT[1.66973684251424400],LINK[1.095752000000 00001,MATIC[12.00000000000000000],MTL[326.40000000000000000],RAY[12.00000000000000000],REN[0.72838000000000000],SAND[24.99563500000000000],SOL[36.00700000000000000],SUSHI[0.48920000000000000],USD[35.77849862285625921],USDT[92.18330810685012601] |
| 01420604 | USD[25.00000000000000000] |
| 01420605 | USD[30.00000000000000000] |
| 01420608 | CQT[0.94000000000000000],FTT[0.04464091000000000],LTC[0.00937638000000000],SOL[0.00014537000000000],TRX[0.83376100000000000],USD[58.34320988492057741,USDT[0.00000000173009961,XRP[0.647884000000000001 |
| 01420609 | ETH[0.00080828000000000],SOL[0.00484800000000000],USD[18.28977993316671 6],USDT[0.18209779331667 16] |
| 01420624 | AAVE[0.71266908000000000],ATOM[5.99745600000000000],AVAX[2.72862000000000000],BNB[1.28975542200000000],BNBBULL[0.00000007000000000],BTC[0.26312313028989000],BULL[0.00000005700000000],ETH[0.45552279000000000],ETHBEAR[36344.40000000000000000],ETHW[0.15258036000000000],EUR[701.18118406100000000],FTT[3.9992 40006084646000],LINK[5.00680168000000000],LTC[1.59271181000000000],USD[249.76166019271872140000000000 |
| 01420631 | FTT[143.09920114142481 00],KIN[3069366.94927834000000000],LINKBULL[247.65046000000000000],USD[0.00000001097533271,USDT[37.64573066430710091 |
| 01420641 | BTC[0.00001168000000000],DOGE[5.62915014463181 80],FTT[0.00000000249648001,KSHIB[0.00000003812189201,SHIB[83473.65688402533434810],USD[0.000000006988919] |
| 01420648 | BAO[1.15159001000000000],BNB[0.00000001000000000],COPE[0.90370909000000000],CRO[0.00045117000000000],DENT[1.00000000000000000],KIN[9194.60985503000000000],MOB[0.09925194000000000],SHIB[196652.54872243000000000],TRX[1.00000000000000000],UBXT[34.47366711000000000],USD[0.00000000888803 710],XRP[129.24365743000000000] |
| 01420659 | TOMOBULL[339173.69400000000000000],TRX[0.00006600000000000],USDT[0.01300000635000026],VETBULL[1127.30569000000000000] |
| 01420650 | ASD[0.00000001050000001,USD[31.39300860993370510000000000],USDT[0.00000000792141088] |
| 01420651 | BTC[0.00008119715371 08],MATIC[0.00400000000000000],PRISM[0.51444000000000000],USD[0.05851125807285921,USDT[0.00000000913183001,XRP[0.000000023787047] |
| 01420668 | USD[0.00000000687441000],USDT[0.000000031569606] |
| 01420671 | SRM[1.94721999700000000],SRM_LOCKED[8.63259165000000000] |
| 01420673 | USD[5000.00000000000000000] |
| 01420675 | USD[25.00000000000000000] |
| 01420677 | ATLAS[10767.84600000000000000],BULLSHIT[1.64600000000000000],DOGEBULL[300.62953100000000000],SUSHIBULL[544091.16000000000000000],THETABEAR[146197590.00000000000000000],THETABULL[3.03769461000000000],UNISWAPBULL[2.47945592000000000],USD[0.17614808500000000],XRPBULL[1305579.675000000000000001 |
| 01420680 | USD[143.01321037000000000],USDT[0.00000000312010000],TRX[-0.00000064000139341,USD[-0.00000000000012405] |
| 01420681 | USD[0.000000209102048] |
| 01420683 | AAVE[0.00420000000000000],AGLD[0.07000000000000000],AMPL[0.12110820008194921,BAND[2095.19933500000000000],CEL[0.00997500000000000],CONV[5.92600000000000000],EMB[1.50940215000000000],ETH[0.00027610000000000],ETHBULL[2.00133728600000001,FIDA[0.75270000000000000],FTM[0.38100000000000000],FTT[481.10000000000000000],HGET[0.00551000000000000],IMX[0.02150000000000000],MEDIA[0.02585200000000000],MTA[0.27944257000000001,RAY[0.13816000000000000],ROOK[0.00074557000000000],SXP[0.00000010000000001,TONCOIN[0.03500000000000000],USD[0.28444530845000001,USDT[0.00000000257900001,VGX[0.88723965000000000] |
| 01420686 | BCH[0.00000005500000000],BNB[0.00000001477976],BTC[0.00000000387482281,ETH[0.00000000028831216],LTC[0.00000000099396631,SHIB[2228941.20805231204009001,TRX[0.00001400326559201,USD[55.72589769232193399],USDT[11.69874159223945891 |
| 01420687 | TRX[65.94971082000000000],TRXBEAR[8962583.85725108681 6600],USD[-0.14945154465542191 |
| 01420690 | SOL[0.00527470000000000],USDT[0.000000041669506] |
| 01420694 | USDT[242.87345300000000000] |
| 01420699 | USD[20.00000000000000000] |
| 01420705 | TRX[0.00000200000000000],USD[0.00000000077432161,USDT[0.000000018549918] |
| 01420708 | BNB[0.00000002929386],BTC[0.00000000412247531,USD[0.00280001985040121,USDT[0.00000000724885901,XRP[0.000000090338800] |
| 01420713 | USD[0.00432173075214636],USDT[0.000000018630873 6] |
| 01420721 | ATLAS[1519.70512000000000000],AUDIO[143.00000000000000000],AVAX[3.40177777850018857],BNB[0.00000006480000001,CRO[163.62085511000000000],ETH[0.07200000000000000],ETHW[0.07200000000000000],FIDA[34.81785720000000000],FTM[380.00000000000000000],HNT[16.59680000000000000],SOL[25.35482080000000000],STARS[52.99214 04600000000000],USD[34.00138872587947251,USD[-0.00000141523450871 |
| 01420723 | BNB[2.67917995000000000],ETH[0.01886918000000000],ETHW[0.00085278000000000],FTT[0.06004867000000000],SGD[0.00000013194844511,UNI[0.01184000000000000],USD[5107.75923861968977291,USDT[0.00000001064816531 |
| 01420726 | ALPHA[1.00000000000000000],BAO[2.00000000000000000],BAT[1.00000000000000000],BNB[0.00000006324613],DENT[1.00000000000000000],ETH[0.00000740000000000],ETHW[0.02789660983633531,GENE[0.00000000210000001,KIN[1.00000000000000000],NFT (38585086754050970)[1],NFT (44754718799511 5059)[1],NFT (57016084213596177 4)[1],RSRF1.00000000000000000],SAND[0.00000072494823],TRX[1.00000000000000000],USD[0.00930315000000000],USDT[0.000000652298411 |
| 01420732 | DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[0.00155000000000000],USD[0.45872164653885661,USDT[0.00000085546368121 |
| 01420734 | FTT[0.00971892284631460],USD[0.705356469927795 0],USDT[2.32588323854675661 |
| 01420736 | USD[0.00013364944271 53] |
| 01420737 | TRX[0.00000010000000000],USDT[0.0000000095188664] |
| 01420738 | AKRO[1.00000000000000000],SOL[0.00000000751 11037],UBXT[2.00000000000000000],USD[0.0000014024324448] |
| 01420739 | TRX[0.00001500000000000] |
| 01420742 | TRX[0.00001000000000000],USDT[9.00000000000000000] |
| 01420749 | AAVE[0.00000000178228201,ATLAS[0.00000009665693 6],FTT[0.00000004987844 31,SAND[0.000000021066460],SOL[0.00000008695862],TRX[0.00000200000000000],USD[0.00362293798421 34],USDT[0.000000023098180] |
| 01420751 | ALICE[3.49937000000000000],AMPL[-0.00000000017489882],ATLAS[5000.00000000000000000],CRO[7764.88203857967291 49],ETH[-0.000385213393121 21,ETHW[-0.00038282356886491,POLIS[40.00000000000000000],USD[1.76195917449178381,USDT[0.000000017594280] |
| 01420755 | XRP[10.00000000000000000] |
| 01420758 | AKRO[142.41546785000000000],AURY[1.01037279000000000],BNB[0.00936017000000000],DENT[1013.01690315000000000],FTT[2.70508844899552560],KIN[215922.64221259000000000],KNC[0.83700000000000000],MTA[11.48223310000000000],SHIB[136454674.88717380742540001,SLP[564.22322324000000000],SOL[0.21 69999300000000],STM[330.73365254000000000],SUN[173.46481458337000001,TRX[247.00408752000000000],USDI-19.62808727581 7588],XRP[92.50000000000000000] |
| 01420760 | BTC[0.00769460000000000],ETH[0.08891899000000000],ETHW[0.08891899000000000],SOL[27.04580100000000000],USD[3.42512907617 12907] |
| 01420768 | BTC[0.00000005634500],DOT[0.00000009138719],ETH[0.01700075879210955],FTT[0.08359733512179261,MSOL[0.00000000100000001,SOL[0.000000041205488],SRM[8.68063516000000000],SRM_LOCKED[3760.88518590000000001,USD[14421.16064820457331 95] |
| 01420785 | AMPL[0.00000021096931],BNB[0.00000002551 1557],ETH[0.00000021335977],SOL[0.00000004744475 2],TRX[0.00000100000000000],USD[0.000000215552109],USDT[0.000000288639664],XRP[0.000000018331135] |
| 01420789 | DOGEBULL[0.00025542000000000],FTT[0.00229476148265001,GRTBULL[0.08881 500000000000],LINKBULL[0.08206400000000000],MATICBULL[0.00264850000000000],THETABULL[0.00071787500000000],TOMOBULL[87.19400000000000000],TRX[0.60746900000000000],USD[0.00000001998998061,USDT[0.000000015832989],VETBULL[0.0288713 000000000],XTZBULL[0.01790100000000000] |
| 01420793 | FTT[25.06871772651 13100],SPELL[19996.20000000000000000],UNI[0.08157000000000000],USD[2159.21139919858562501,USDC[900.00000000000000000],USDT[0.000000007774676] |
| 01420796 | USD[0.05419208150000000] |
| 01420800 | USD[0.92201816170000000] |
| 01420810 | ALGOBULL[84000.00000000000000000],BULL[0.00000005000000001,FTT[0.000000060324875],TRX[0.00000800000000000],USD[0.01485729605000000],USDT[0.000000097539828] |
| 01420813 | ALTBEAR[79.39000000000000000],ETH[0.00040794599993398],ETHW[0.00040795784430411,NFT (4694607283694426161[1],NFT (509101991073541671[1],NFT (561896630128335811[1],SOL[0.00000007921 27611,TONCOIN[0.08000000000000000],TRX[0.00001000000000000],USD[0.921033985961 0749],USDT[0.005080056099310] |
| 01420814 | BNB[0.47021340000000000],BTC[0.04382568700000001,ETH[0.85025072000000000],ETHW[0.85025072000000000],FTT[19.19635200000000000],SOL[2.53470103000000000],USD[83.70262061764100861 |
| 01420816 | TRX[0.00001000000000000],USD[0.00000001 6954401],USDT[0.00000003444476 3] |
| 01420818 | APT[0.00000000053955 4],BNB[0.000000027694800],DAI[0.000000005727880],ETH[0.000000004593776],NFT (37213635144078834911[1],NFT (37598986747077171)[1],NFT (53456409902381 8700)[1],TRX[2.20401862140252621 |
| 01420822 | BTC[0.00000001548970 0],JOE[0.97200000000000000],USD[0.01832873491 93621,USDT[0.004544285448984] |
| 01420824 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BTC[0.04230166800000000],DOT[108.98979528000000000],ETH[0.30705107270000000],FTT[25.06916075000000000],MATIC[310.94091000000000000],UBXT[1.00000000000000000],USD[10344.75683264396928541,USDC[20.00000000000000000],USDT[19.50073417 90986910] |
| 01420836 | ALTBEAR[3.24500000000000000],DOGEBULL[0.00066518500000000],USD[0.000002132613772] |
| 01420838 | TRX[0.00000100000000000],USD[24.83451799297599541,USDT[0.000000009660285 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01420845 | BTC[0.000000003800000000] |
| 01420846 | TRX[0.0000010000000000],USD[-0.0625694127410861],USDT[5.420000000000000] |
| 01420850 | TRX[0.000000000000000] |
| 01420853 | SOL[0.000000094625038],USD[0.000000058750956] |
| 01420856 | TRX[0.000000000000000],USD[0.014037279800000] |
| 01420858 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[2.000000000000000],NFT (4716459114039596 58)[1],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[25.000000041366094] |
| 01420862 | ETH[0.001561986849809],ETHW[0.000316198684 9809],TRX[0.000907000000000],USD[0.000000013341 4835],USDT[0.000000007543842] |
| 01420872 | KIN[545339.623921760000000] |
| 01420874 | BTC[0.000000016018800] |
| 01420875 | APE[0.0997910000000000],ATLAS[9.47180000000 00000],BTC[0.000017288467594 4],COMP[0.0000000600000000],ETH[0.0000000456795 60],FTT[0.0019347800000000],LUNA2[0.0000000421304767],LUNA2_LOCKED[0.0000009830444 56],LUNC[0.0009174000000000],USD[0.7249160575446272],USDT[0.6801170161122503] |
| 01420877 | USD[0.0151520647250000] |
| 01420881 | BAO[5.000000000000000],GBP[0.0000020554231956],KIN[4.000000000000000],RSR[1.000000000000000],SOL[0.000000009798401 6],UBXT[1.000000000000000] |
| 01420882 | BEAR[901.2000000000000000],DOGEBEAR2021[0.0040830000000000],DOGEBULL[0.008717700000000 0],ETHBEAR[47240.000000000000000],ETHBULL[0.0000095800000000],USD[1.6427141615000000],USDT[0.0000000089065170] |
| 01420884 | BTC[0.0032294707764000],BULL[0.000001922000000 0],EUR[0.2331883100000000],FTT[0.033648950000000 0],LUNA2[0.0020863440910000],LUNA2_LOCKED[0.0048681362120000],SOL[5.0509587300000000],STARS[0.000000070000000],USD[0.5215431381746835],USDT[0.0000000066458130],USDC[0.2953329000000000],WBTC[0.000009186500000000] |
| 01420888 | USD[0.8495074200000000] |
| 01420893 | ALPHA[0.2468350000000000],ALTBEAR[6881.3560000000000000],ALTBULL[0.0999000000000000],BCH[0.000200100000000 0],CLV[0.0410460000000000],MER[0.366600000000000 0],PEOPLE[8.9379000000000000],SOL[0.0053890000000000],SUSHI[0.4999050000000000],TRX[0.0053100000000000],USD[0.000000095093055],USDT[951.553860236479194 4] |
| 01420894 | USD[0.000000000000000] |
| 01420896 | BNB[0.0000000002483395],DOGE[0.3972886500000000],ETH[0.0007007827935288],ETHW[0.0007007815494565],FTT[0.0042912528759192],LUNC[0.0008218735348800],SOL[0.0106475333408694],USD[-0.000002765431432],USDT[0.000000105502138] |
| 01420897 | AAVE[0.0000000914406000],ATOM[0.0000004993301 8],AUD[2037.1713224137005916],AVAX[4.0922847101 532358],AXS[0.0000705945722740],BCH[0.4758801566307303],BNB[4.857026134591169 1],BTC[0.636837753793680 2],BUSD[2000.0000000000000000],CEL[0.0000000742438828],CREAM[355.4972185500000000],CRO[101.0005000000000000],DOGE[1900.8147056141498215],DOT[10.4521092490739817],ETH[4.716611411504324 4],ETHW[4.4054460777855500],FTM[17.7701751050010375],FTT[152.0220537313209713],LINK[6.8554367775332245],LTC[1.1542482185020634],LUNA2[0.3042971709400000],LUNA2_LOCKED[0.7100267323300000],LUNC[59202.5199643200000000],LUNC[0.1294],MATIC[34.3079986107875263],SHIB[0000023.0000000000000000],SOL[13.8985272297086710],TRU[0.7131170000000000],TRX[38462.9507570584633384],UNI[10.0322208944617252],USDC[10000.0000000000000000],USDT[2009.0903173377494162],XRP[873.2846805016945519],YFI[0.0020898496800315 0] |
| 01420899 | ALTBEAR[2.0600000000000000],DOGEBULL[0.0001313100000000],FTT[0.0000012200000000],TRX[0.0003600000000000],USD[0.1068034438290872],USDT[5.1677937147482393],XPLA[0.7580000000000000] |
| 01420903 | ETH[0.0000815400000000],ETHW[0.0000815405419762],SOL[0.0000000071678096],USD[-0.0494376712303632],USDT[0.0031819326363600] |
| 01420904 | TRX[0.000020000000000],USDT[0.000000001250000 0] |
| 01420906 | LTC[0.0035634900000000],TRX[0.000001000000000 0],USD[0.000000025145720],USDT[0.0000000080000000] |
| 01420909 | TRX[0.000001000000000],USDT[0.0001564163317 24] |
| 01420914 | BNB[0.0000000078857867],FTT[0.0000000034950360],KIN[311.5068086500000000],SOL[0.0000000030404092],TRX[0.0000000055431168],USD[-0.0004358941943835],USDT[0.0047438575557334] |
| 01420920 | DOGEBULL[1.4459107600000000],USD[0.0049232611427070] |
| 01420923 | APY[0.0098100000000000],ETH[0.0000078350000000],ETHW[0.0000078535000000],TRX[0.0008110000000000],USD[0.0031488591027120],USDT[0.0034689038772320] |
| 01420926 | USD[25.0000000000000000] |
| 01420936 | ATOMBEAR[678.0000000000000000],ATOMBULL[0.4103000000000000],BEAR[78.4000000000000000],BSVBEAR[40.5000000000000000],BSVBULL[851.5000000000000000],BULL[0.0000123800000000],DOGEBEAR2021[0.0001905000000000],ETCBULL[0.0040650000000000],ETH[0.0007858000000000],ETHBEAR[12050.0000000000000000],ETHBULL[0.0000405000000000],ETHW[0.0007858000000000],TRXBEAR[8434.0000000000000000],USD[0.0000010944431542],USDT[0.0954693374120587] |
| 01420937 | ATLAS[0.000000034701123],FTT[0.000000004147266],SOL[0.000000028764511],USD[0.000001289382438],USDT[0.000000061278 4620] |
| 01420940 | USD[127.6061263700000000] |
| 01420949 | TRX[0.0015540000000000],USD[0.2858680049958542],USDT[1.0746044995030848] |
| 01420955 | USD[20.0000000000000000] |
| 01420960 | USD[20.0000000000000000] |
| 01420967 | NFT (2912730209068 89384)[1],NFT (2986016964097 52315)[1],NFT (3023029009928 42028)[1],NFT (3028647938353 18575)[1],NFT (3155857474185 82666)[1],NFT (3166548548475 61389)[1],NFT (3203801792116 98004)[1],NFT (3330146310256 81381)[1],NFT (3368131452207 39397)[1],NFT (3374119352935 05908)[1],NFT (3382957582141 89)[1],NFT (3422850968110 97293)[1],NFT (3477024680733 56452)[1],NFT (3470943427218 00)[1],NFT (3593291059374 30331)[1],NFT (3670282941803 83432)[1],NFT (3814976848413 22166)[1],NFT (3882828372066 89038)[1],NFT (3902834694845 41521)[1],NFT (3925696041740 2)[1],NFT (3973833015308 53)[1],NFT (3956503318713 60869)[1],NFT (3973847194537 99936)[1],NFT (3985974746293 78500)[1],NFT (3989710823480 6496)[1],NFT (4024146056750 73699)[1],NFT (4092793765616 1022)[1],NFT (4201438672862 7620)[1],NFT (4214045345599 9462)[1],NFT (4221311720560 67140)[1],NFT (4223767540148 0962)[1],NFT (4376404183299 23569)[1],NFT (4435326543627 4584)[1],NFT (4497946649402 22391)[1],NFT (4510263184067 38242)[1],NFT (4595936280704 9521)[1],NFT (4600614035819 51273)[1],NFT (4633536966143 15077)[1],NFT (4667546199046 89719)[1],NFT (4690064634828 313)[1],NFT (4696148488106 01045)[1],NFT (4774271117196 54314)[1],NFT (4790753552483 29145)[1],NFT (4862929143070 97120)[1],NFT (4884575972885 36628)[1],NFT (4898050591260 12598)[1],NFT (4920263755580 4326)[1],NFT (4992026375558 04326)[1],NFT (5071385456506 02532)[1],NFT (5103827986715 67490)[1],NFT (5157045164800 42702)[1],NFT (5121040168960 07023)[1],NFT (5192635322816 09918)[1],NFT (5227569856221 33772)[1],NFT (5258887854476 09872)[1],NFT (5275433708518 80753)[1],NFT (5366315086153 05002)[1],NFT (5375467455871 27281)[1],NFT (5404951672226 57444)[1],NFT (5414430989408 60050)[1],NFT (5428115945174 85219)[1],NFT (5475768551061 03775)[1],NFT (5568222404555 91152)[1],NFT (5621732351049 08153)[1],NFT (5668310707670 60232)[1],NFT (5676781670684 13230)[1],NFT (5692616577026 81122)[1],NFT (5718900853496 34591)[1],NFT (5731595595129 63329)[1],NFT (5734811376963 48017)[1],USD[0.0000000251457201],USDT[0.0000000000000000] |
| 01420971 | TONCOIN[0.0530000000000000],USD[19.2120172340000000] |
| 01420972 | USD[20.0000000000000000] |
| 01420983 | BNB[0.1972923609048800],BTC[0.0119872700000000],BULL[0.0820305518500000],ETH[0.0249952500000000],ETHW[0.0249955250000000],SOL[0.5998860000000000],TRX[0.000002000000000],USD[99.2316514654093814],USDT[684.1890849347551494],XRP[372.4333200000000000] |
| 01420997 | USD[20.0000000000000000] |
| 01420998 | DOGE[2.4317515100000000],SHIB[137300.2761494500000000],TRX[0.000001000000000],USD[-0.0107493705650000],USDT[0.0000000001876200] |
| 01421000 | USD[0.0000020000000000],USD[1.1035763762299079],USDT[0.0037260000000000] |
| 01421002 | SOL[0.010000000000000] |
| 01421010 | BTC[0.000012384393950 0],DENT[96.1500000000000000],USD[0.0000001889992 84],USDT[0.0000000007004998] |
| 01421021 | BTC[0.0210060571363 85],EUR[0.0000001623149295],SOL[0.000000010000000 0],USD[-0.2318189326774561],USDT[0.0000092589903188] |
| 01421023 | USD[20.0000000000000000] |
| 01421025 | BTC[0.0089988700000000],SOL[2.5394920000000000],USD[2.2910041680497487] |
| 01421026 | BTC[0.000011876760450],ETHW[0.0009776800000000],USD[10.5714380673693440],USDT[14010.3417934000000000] |
| 01421028 | BTC[0.0070000000000000],ETH[0.2434823147967000],ETHW[0.2429856000000000],LTC[1.0535828707147900],USD[1.3680538706952767],USDT[0.0039138031195486] |
| 01421032 | BAO[1.000000000000000],BEAR[465544.7900000000000000],BULL[0.9992428800000000],FTT[4.1965420000000000],GBP[0.0000000011000000],TRX[2.000000000000000],USD[140.7452895345736991] |
| 01421041 | BTC[0.0004408800000000],TRX[0.000010000000000],USD[0.0145000000000000] |
| 01421042 | BTC[0.0000680855600],FTT[0.0622460572250900],USD[0.0073928972900000],USDT[0.000000001000000 0] |
| 01421048 | ETH[0.0000000044537485],FTT[0.099373000000000 0],USD[0.966631679160000 0] |
| 01421052 | ETH[0.0000000098156132],LUNA2[1.0478374920000000],LUNA2_LOCKED[2.4449541480000000],LUNC[228168.8200000000000000],SOL[0.0000000086601703],USDT[0.0000005969890147] |
| 01421053 | ETH[0.0000000001805461],FTT[0.0000000046239200],HT[0.0000000073342500],LUNA2[0.1207737147000000],LUNA2_LOCKED[0.2818053344000000],LUNC[26298.7306600000000000],NFT (3660980121409500 87)[1],NFT (3882501567540806 050)[1],NFT (5596983206784657 18)[1],SOL[0.0000000085147168],TRX[0.6000240029416080],USD[0.0000027082701698],USDT[0.0000005718020076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01421055 | TRX[0.000001000000000],USD[0.000197964852645 4],USDT[0.0000001172631347] |
| 01421057 | ETH[0.0000000434388500],HTJ[0.000000042288560],LTC[0.000000093191300],SOL[0.000000007838377],USDT[0.0000001129393600] |
| 01421062 | BNB[0.0029621900000000],USD[0.0000001122729 61] |
| 01421064 | USD[20.0000000000000000] |
| 01421065 | TRX[0.000001000000000],USDT[2.1475000000000000] |
| 01421067 | SLP[1.0000000000000000],USD[1.0585587668000000] |
| 01421070 | BNB[0.0000000055283988],ETH[0.0019200198155438],ETHW[0.0019200198155438],FTT[0.0000000074293557],LTC[0.0000000229928756],SXP[0.0000000024361303],USD[0.0000000362128062],USDT[0.0000003743683231] |
| 01421076 | BNB[0.0000000013534470],SOL[0.0000000071575339],TRX[0.0000000053078118] |
| 01421086 | TONCOIN[29.4700000000000000],USD[0.000000085000000] |
| 01421088 | USD[0.0488946178269600] |
| 01421098 | BTC[0.0001000000000000],BUSD[10000.0000000000000000],FTT[0.0392631296312000],MAPS[0.3438000000000000],PAXG[2.3600000000000000],USD[3131.5880099295985408000000000],USDT[0.0826359369425054] |
| 01421104 | TRX[0.000001000000000],USD[0.0000000069079280],USDT[0.0000000011243680] |
| 01421106 | BTC[0.0000000365000000],TRX[0.000003000000000],USD[0.0000000026174536],USDT[0.0000000053548114] |
| 01421110 | USD[-0.0026814171813296],USDT[0.0000000129447159],XRP[0.0076426500000000] |
| 01421115 | ALGO[49.0000000000000000],DOT[1.0000000000000000],FTT[1.0000000000000000],USD[0.0413201848000000],USDT[0.0000000200000000] |
| 01421129 | USD[25.0000000000000000] |
| 01421130 | BNB[0.0000000079066099],BTC[0.0000000097699402],USD[25.0000000000000000] |
| 01421132 | ETH[0.0000000027692800],SRM[21.1933246200000000],SRM_LOCKED[8.4104110600000000] |
| 01421137 | BNB[0.0000000019800000],ETHBULL[14.3452000000000000],MATICBULL[140794.0000000000000000],OKBBULL[103.7796903000000000],SUSHIBULL[88000.0000000000000000],TRX[0.0013370000000000],USD[0.2009111470620560],USDT[0.0000000134420074] |
| 01421139 | USD[0.0000000025000000] |
| 01421142 | TRX[0.000000000000000],USD[0.0000000058009496],USDT[1.5171673705000000] |
| 01421152 | USD[25.0000000000000000] |
| 01421153 | BTC[0.0002200500000000],EUR[0.0003194351922292],USD[0.0000667669818089] |
| 01421159 | TRX[0.0000030000000000],USD[0.5549292704125000],USDT[0.0000103105915878] |
| 01421166 | APT[0.9675280000000000],BUSD[1.0000000069421763],NFT[3201386519954125 11][1],NFT[342052965396348797][1],NFT[360379344382788464][1],TRX[0.2281320000000000],USD[2.5629436507404706],USDT[1.0772334220500000],XRP[0.2535640000000000] |
| 01421169 | AVAX[0.0453271390366979],BNB[0.0017071569211731],BTC[0.0000004991570856],CRV[0.2041006400000000],CVX[0.0127031400000000],DOT[0.0815390200000000],ETH[0.0004753865684506],ETHW[0.0004753865684506],EUR[0.1549773065493455],FTM[0.0549528200000000],FTT[0.0000274435258274],LINK[0.0918060400000000],LUNA2[0.4167060527530000],LUNA2_LOCKED[0.9582174996900000],LUNC[0.0000000040999000],MSOL[0.0097588966626232],SOL[0.0000117873280360],STETH[0.0007105943306731],USD[-0.0000085374971807],USDC[534.0785058000000000],USTC[0.7175129216206381] |
| 01421172 | USD[0.0000000000818100] |
| 01421182 | TRX[0.0008410000000000],USD[186.8190172375394307000000000],USDT[86.3632926729093275] |
| 01421184 | TRX[0.0006210000000000],USD[0.4935208834166100],USDT[0.0051810671107500] |
| 01421206 | BNB[0.0016108400000000],USD[-0.1474584896555528],USDT[0.0000000089734013] |
| 01421208 | USD[0.0000002145720],USDT[1.9226823600000000] |
| 01421214 | USDT[0.0001147496005140] |
| 01421215 | USD[513.1511428540000000] |
| 01421219 | BTC[0.0000000011367400],KIN[1.0000000000000000] |
| 01421222 | TRX[32.4980200000000000],USD[0.1669189912000000],USDT[0.0030376700000000] |
| 01421223 | AAVE[1.0000000000000000],AXS[0.0998560000000000],BTC[0.0815833161600000],ETH[0.5379006382000000],ETHW[0.5379006382000000],FTT[5.0998200000000000],LINK[9.1983063800000000],MATIC[9.9982000000000000],SOL[0.2699434800000000],SUSHI[2.0000000000000000],USD[1.6536749003545176],USDT[1.9139623502050000] |
| 01421224 | TRX[0.000001000000000] |
| 01421226 | BTC[0.0000000076200000],TRX[0.0000010000000000] |
| 01421232 | BTC[0.0000000040000000],COMP[0.0000718730000000],ETH[0.0280000000000000],ETHW[0.0280000000000000],SOL[0.9798334000000000],TRX[9.0107620000000000],USD[0.1693506363962700],USDT[0.0000000052424000] |
| 01421233 | ATLAS[5877.8185000000000000],AVAX[0.0000000063050000] |
| 01421239 | USD[0.0000000028750000] |
| 01421244 | BTC[0.0000000012806186],EUR[0.0000000051361135],FTT[0.0000000027911140],LTC[0.0000000059600143],SOL[0.0000000127150437],TRX[0.0015540000000000],USD[0.0333120776767234],USDT[0.0000000219519526] |
| 01421245 | USD[0.3114902344000000] |
| 01421250 | BNB[0.0007751500000000],ETH[0.0000000431638402],GBP[-0.0015649622501108],NFT[408042800120383782][1],NFT[434273808277337604][1],NFT[446851401905293155][1],TRX[0.000001000000000],USD[-1.0684807221303214],USDT[1.0140362840000000] |
| 01421253 | EUR[0.9365600600000000],USD[0.5779979120950000] |
| 01421255 | USD[0.0000000050000000] |
| 01421267 | ETH[0.0000000631885500],NFT[471256781100835539][1],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000243109954],USDT[0.0000101362259604] |
| 01421277 | LINKBULL[0.0953450000000000],MATICBULL[0.0004805000000000],TRX[0.0000020000000000],USD[0.0011328170106777],USDT[0.0276337178657913] |
| 01421281 | BULL[0.0001139300000000],TRX[0.0001196000000000],USD[0.0000000015630914],USDT[0.0000000083995203] |
| 01421283 | ADABULL[0.2864427000000000],COMPBULL[47.1305720000000000],GRTBULL[773.6452400000000000],LINKBULL[588.0823600000000000],MATICBULL[657.5684600000000000],TRX[0.0000030000000000],USD[0.5065060200000000],USDT[714.3884310173930364] |
| 01421284 | BNB[0.0098632000000000],BTC[0.0000968650000000],EDEN[655.7358940000000000],LINKBULL[2909.6610120000000000],LUNA2[0.0038269664420000],LUNA2_LOCKED[0.0089295883650000],LUNC[833.3300000000000000],SUSHIBEAR[989740.0000000000000000],SUSHIBULL[5656232911.2800000000000000],THETABULL[19929.4715807200000000],TRX[0.0000100000000000],USD[6952.9005276066719538],USDT[20837.1243826582160024],USTC[291.0000000000000000],XRP[0.9126000000000000] |
| 01421298 | BULL[0.0000704456500000],TRX[0.000001000000000],USD[308.5864948948000000],USDT[0.0000000113651225],XRP[410.3353800000000000] |
| 01421309 | USD[0.0560105640000000] |
| 01421310 | NFT[400103295974055787][1],NFT[501560187573699926][1],USD[0.0072740703600000] |
| 01421314 | BNB[0.0067525817797930],FBJ[36.3127360000000000],USD[7.1594365983727555],USDT[0.0000000039794176] |
| 01421320 | FTT[0.0000000017822800],USD[0.0011242046677200],USDT[0.0000000080873078] |
| 01421321 | DOGEBEAR2021[0.0008450500000000],DOGEBULL[177.1194703380000000],LINKBULL[2909.6610120000000000],LUNA2[0.0038269664420000],LUNA2_LOCKED[0.0089295883650000],LUNC[833.3300000000000000],SUSHIBEAR[989740.0000000000000000],SUSHIBULL[5656232911.2800000000000000],THETABULL[19929.4715807200000000],TRX[0.000000000000000],USD[0.0000000000000000],XRPBULL[185267.7447000000000000] |
| 01421322 | NFT[494564226008922438][1],NFT[514057524654169146][1],USD[0.0083976289900000] |
| 01421323 | BAO[1.0000000000000000],BNB[0.0000000035560000],TRX[0.0000050000000000],USDT[0.0000669207034442] |
| 01421330 | BNB[0.0011194300000000],BUSD[1583.6036888800000000],ETH[0.0007896600000000],ETHW[0.0007896600000000],FTT[0.0418966223373948],SOL[0.0000000002762456],USD[0.0000000034133623] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01421331 | BTC[0.000000088162375],ETH[0.000000100000000],FTT[0.022667047242778],LTC[0.005583590000000000],USD[0.000000010304020],USDT[0.9653359257500000] |
| 01421339 | TRX[0.000024000000000],USD[0.000000042836050],USDT[41.706318473878975 9] |
| 01421343 | USD[30.0000000000000000] |
| 01421344 | TRX[0.000004000000000],USDT[0.0000272653489550] |
| 01421347 | TRX[0.234101000000000000],USD[11.1455577637250000] |
| 01421352 | ATLAS[719.863824950000000000],BRZ[0.815510000000000],USD[0.186117550525000],USDT[0.0000000051118661] |
| 01421353 | COMP[0.000000000600000000],DOGE[0.000000000960851],FIDA[0.000039840000000000],FIDA_LOCKED[0.000096960000000000],RAY[0.000193000000000],USD[0.7183409563684898],XRP[0.000000080139132] |
| 01421355 | FTT[0.000000003361920],SOL[0.019996000000000000],TRX[0.000001000000000000],USD[0.5175063529833037],USDT[2.1250480031800200] |
| 01421357 | BAO[1.000000000000000000],DOGE[42.887026000000000000],SOL[0.830689810000000000],USD[0.000000641432429] |
| 01421360 | BTC[0.0000000000018700] |
| 01421365 | BNB[0.000687890000000000],POLIS[0.000000040788692],USD[0.000000000831343],USDT[0.000000348025576] |
| 01421368 | USD[55.0000000000000000] |
| 01421371 | USDT[0.0002716451273728] |
| 01421372 | FTT[0.0004362699029200],USD[0.0031307750000000] |
| 01421378 | ETH[0.000000041160000],TRX[0.000060000000000],USD[0.0000000054424784] |
| 01421379 | USD[0.1122975747294811] |
| 01421399 | USD[25.0000000000000000] |
| 01421405 | FTT[0.0418600792925848],USD[0.000000105906744] |
| 01421408 | FTT[5.010000058067523],NFT (45112184313971 7009)[1],SRM[2.567766860000000],USD[0.0088622837700000],USDT[501.0000000121000000] |
| 01421409 | USD[0.0000000025145720],USDT[2.7247845625000000] |
| 01421420 | THETABULL[0.000024840000000],TRX[0.000020000000000],USD[0.0000000919100240],USDT[0.000000095467522] |
| 01421421 | AUD[0.000001981911690],BAO[2.000000000000000],BTC[0.000000087098356],DENT[1.000000000000000],ETH[0.000000070033344],KIN[0.000000040000000],LINK[0.000000027173976],TRX[0.000000080000000],USD[0.000920606465438] |
| 01421424 | USD[20.0000000000000000] |
| 01421430 | EUR[0.000000050896896],TRX[0.000020000000000],USD[58.3223816101433332],USDT[0.0000000111467623] |
| 01421431 | ADABULL[0.000084100000000],BNBBULL[0.000069000000000],DOGEBULL[2.032017260000000],LINKBULL[0.077620000000000],SXPBULL[0.137200000000000],TRX[0.000001000000000],USD[0.5766858053008554],USDT[0.0000000094740750],VETBULL[56.3587260000000000] |
| 01421435 | STG[1518.0000000000000000],USD[0.0315271617657530] |
| 01421437 | ATLAS[2119.777700000000000],GENE[14.598480000000000],USD[0.0030237230244537],USDT[4.1242601446215760] |
| 01421439 | USD[0.0099518214600000],USDT[0.000000066250000] |
| 01421441 | TRX[0.000052000000000],USDT[0.0000000500000000] |
| 01421446 | ADABULL[0.097160560000000],ALGOBULL[3002.000000000000000],ATOMBULL[3838.265800000000000],DOGEBULL[7.787274900000000],LTCBULL[95.180980000000000],MATICBULL[236.129320000000000],MKRBULL[0.000552600000000],SUSHIBULL[189441.600000000000000],SXPBULL[1319.000000000000000],TRX[0.000002000000000],USD[0.1257404560000000],USDT[0.000000012785959 94],VETBULL[10.407760000000000],XRPBULL[8.3120000000000000] |
| 01421450 | FTT[0.000000034438200],USD[0.0074857453506658],USDT[0.000000006519118] |
| 01421453 | ETH[0.000000100000000],NFT (289088321841206629)[1],NFT (302083211808170633)[1],SOL[0.000000000977170760],USDT[0.1879812500000000] |
| 01421458 | BNBBULL[0.000569360000000],LUNA2[0.067005931100000],LUNA2_LOCKED[0.155634717300000],LUNC[14524.194580000000000],NFT (405958066414605923)[1],NFT (491080739387743375)[1],TRX[0.000949000000000] |
| 01421459 | ATLAS[0.000000001634000],CRO[0.000000076800000],MAPS[0.000000090402904],MNGO[0.000000004911424],USD[5.0122149199639981],USDT[0.0000000189558056] |
| 01421460 | TRX[0.000010000000000],USD[0.0002454132743894] |
| 01421472 | BTC[0.000016000000000],ETH[0.000000042746496],USD[0.0038375322227390] |
| 01421483 | NFT (300921934960358947)[1],NFT (485452132146000161)[1],NFT (552112822108806158)[1],SOL[0.004282167189000],TRX[5.998800003928760],USD[0.000000086428422],USDT[0.2484540017696486] |
| 01421484 | TRX[0.000001000000000] |
| 01421489 | USD[0.1877088800000000] |
| 01421495 | BTC[0.000000045000000],USD[0.0096628950914593] |
| 01421505 | BNB[0.000000036000000],ETH[0.000000001086200],SHIB[0.361658536206582 0],SUSHIBULL[0.000000028655212],TRX[0.001747672286384 1],USD[0.000000060583694],USDT[0.000010967222216] |
| 01421507 | HMT[0.033333330000000000],TRX[0.000001000000000],USD[0.0046769622000000],USDT[0.000000009120000 0] |
| 01421512 | BTC[0.000000012390000],ETH[0.000000003036423 2],USD[0.000000045115697],USDT[0.000000005992780 8] |
| 01421513 | APT[0.000000059090988],BNB[0.000000092583600],BNT[0.013560401776079 8],CEL[0.097150086584487 8],ETH[0.000000080526962],FTM[0.008455000000000],FTT[0.031600000000000],GRT[0.000000088661033],HNT[0.002202500000000],MNGO[0.028800000000000],NEXO[0.904792900000000],OKB[0.069848983513878 3],OMG[0.000000031880000],RAY[0.256885010000000],REN[0.642704064453490 0],RSR[0.000000071105404],RUNE[0.000000017236008],SLRS[0.048510000000000],SOL[0.008901850000000],SRM[0.004881760000000],SRM_LOCKED[3.115993460000000],TRX[0.001180000000000],USD[0.235272711304920],USDT[0.000000098089200],YFI[0.000000000610554 0] |
| 01421514 | KIN[2.000000000000000],USD[0.000000017188683],USDT[0.000000051497409] |
| 01421515 | AAVE[0.000000067202400],BAND[0.000000006439040 0],BTC[0.000000085680755],CEL[0.000000007163782],FTT[0.000264155372558 6],LTC[0.000000063795800],MATIC[0.000000094465259],RAY[0.000000007470118 8],SOL[0.000000056416786],SRM[0.407328074895056 9],SRM_LOCKED[44.291672880000000],STSOL[0.000000007 6391800],USD[0.004280718827708 8],USDT[0.000000009 6003348] |
| 01421516 | ETH[0.000000005000000],TRX[0.000001000000000],USDT[1.0619000000000000] |
| 01421521 | BRZ[0.000000185294374],BTC[0.000000027990839],DENT[0.000000024732892],ETH[0.000000139285139],EUR[0.000000124929869],FTT[0.435762383424882],LUA[0.000000050122194],SOL[0.000000012055613],SRM[0.000000016430096],USD[9.8781116260399453] |
| 01421524 | TRX[0.000001000000000],USD[0.0379507600000000] |
| 01421535 | MOB[1.938148450000000000],USD[0.000000189783345] |
| 01421539 | USDT[9.2000000000000000] |
| 01421547 | USDT[0.0001689507924468] |
| 01421549 | TRX[0.000002000000000],USDT[3.9464320700000000] |
| 01421552 | USD[30.0000000000000000] |
| 01421556 | ETH[0.000000120000000],TRX[0.000001000000000],USD[0.000000062474580],USDT[0.000000762212 6256] |
| 01421566 | ETH[0.0000000000335000] |
| 01421570 | BNB[0.000000094854240],FTM[0.000000002459870],FTT[3.309568573280767 8],STG[0.000000010011123],USD[0.0104470029046433],USDT[0.000000086349770] |
| 01421571 | USDT[0.0001782176733666] |
| 01421572 | USD[18.0184948432604000] |
| 01421573 | TRX[0.000010000000000],USD[15.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01421581 | ETH[0.000952360000000000],ETHW[0.000952360000000000],FTT[46.087230880000000000],USD[145.197244133498844],USDT[0.000000042606333] |
| 01421588 | USD[0.000000007865914] |
| 01421593 | SOL[0.000004010000000000],TRX[0.000780000000000000],USD[0.000000157846733],USDT[1.744401813902162] |
| 01421598 | ATLAS[3.803590110000000000],MATIC[0.000000004000000000],SOL[0.000000006732246],USD[-0.034201965760830],USDT[0.069241823719779] |
| 01421606 | BTC[0.001190300000000000],USD[399.968063195904550] |
| 01421621 | TRX[0.000030000000000000],USD[2.616972569500000] |
| 01421625 | TRX[0.000000000000000000],USD[0.000000011735532] |
| 01421630 | TRX[0.000062000000000000],USDT[0.000265428154655] |
| 01421637 | USD[0.061378392337500],USDT[0.000000007090300] |
| 01421640 | TRX[0.000002000000000000],USDT[0.000017074736696] |
| 01421646 | AMPL[0.000000001733192],AXS[0.599880000000000],CONV[3838.796000000000000],FTT[0.031122373932568],HMT[0.000000016197164],SPELL[99.060000000000000],USD[2.589743685169618],XRP[0.980000000000000] |
| 01421652 | FTT[0.001123738014517],LTC[0.000000004387440],USD[-0.000325741849460],USDT[0.000000025350560],XRP[0.000000042926672] |
| 01421653 | USD[0.783511120000000] |
| 01421656 | EUR[2.388113718165985],TRX[0.000000041046283],USDT[1.499480670826654] |
| 01421657 | BTC[0.000486800000000],USD[0.317249800000000],USDT[3.080756180000000] |
| 01421658 | TRX[0.000001000000000],USD[22.532925337404500],USDT[0.322575945226585] |
| 01421659 | TRX[0.000002000000000],USD[0.064013309076159],USDT[-0.004921513080597] |
| 01421663 | BTC[0.008503379298830],ETH[0.138095952537400],ETHW[0.137349765729940],FTT[2.899452990000000],SOL[0.330010223635300],TRX[0.000010000000000],USDT[4.953896541002700] |
| 01421667 | BAO[2.000000000000000],TRX[0.000002000000000],UBXT[1.000000000000000],USDT[0.000024056598930] |
| 01421669 | ETH[0.000008800000000],ETHW[0.000008739763099],MATIC[0.000000085700000],TRX[0.000002000000000],USD[-0.001913742854290],USDT[0.4403229372752779] |
| 01421675 | FTT[0.0407331601270965],TRX[0.000078000000000],USD[-32.020751025494824],USDT[51.1064120082000000] |
| 01421688 | 1INCH[0.000000000907900],BNB[0.000000010256270],COMP[0.000000081600000],ETH[0.000000005000000],LUNA2[0.274760629000000],LUNA2_LOCKED[0.641108073500000],LUNC[59829.699760429785820],USD[0.837272801530149 7],USDT[0.000080110234973] |
| 01421689 | FTT[22.378293643991784],USD[1.562475084467354],USDT[0.000000149636664] |
| 01421702 | ETH[0.017996400000000],ETHW[0.017996400000000],NFT[305250138268546813],USD[0.856918745000000] |
| 01421711 | USDT[0.000204250117643] |
| 01421712 | AAPL[0.000000009740860],AXS[0.000000057929100],BNB[0.403600085231808],BTC[0.000000071409112],DOT[0.000000043679900],ETH[0.000000080398200],ETHW[0.027948188039820],FB[0.000000095440000],NFLX[0.000000001 4216900],TSLAPRE[0.000000004648200],USD[1.566894114021663800000000] |
| 01421718 | TRX[24.977400000000000],USD[-0.074416594872596],USDT[-0.007250996811658] |
| 01421720 | USD[30.431006445971955],USDT[-0.000000012858258] |
| 01421721 | BTC[0.000000020714500],TRX[0.000259000000000],USD[0.000000106613160],USDT[0.000000007100000] |
| 01421722 | 1INCH[0.000000102238960],AAVE[0.000000004598300],AXS[0.000000004947700],AXSB[0.000000005986926],BAND[848.483735079894900],BCH[0.000000084286100],BNB[0.000000095053400],BTC[0.000000056003175],DOGE[0.000000007016780 0],DOT[0.000000061802700],ETH[0.000000167369900],ETHW[7.084472972163260 0],EUR[141.035048623682659],FTM[0.000000072336700],FTT[367.996630575519125 8],GMT[272.865038681554100],GRT[0.000000041800700],HT[0.000000167342095],LINK[0.000000073232800],LTC[0.000000059764000],OMG[0.000000093957462],REN[0.000000036211700],RSR[0.000004529 7000],SOL[0.000000029009900],ST ORJ[0.000000050000000],UNI[0.000000078952900],USD[-73.843393543316191000000000],USDT[0.000000005534227],YFI[0.000000009754 8600] |
| 01421725 | TRX[0.000010000000000],USDT[0.000000022224671 00] |
| 01421727 | BNB[0.000000012573848],BTC[0.000000001800000],ETH[0.000000091200000],SRM[0.000000004402900],USD[-0.002213944325778 7],USDT[0.000005807365344],XRP[0.000000005700877] |
| 01421728 | BAND[0.000000011794055],BTC[0.000000066340000],DOGE[0.000000051760000],HT[0.000000081900000],LTC[0.130612370000000],MATIC[0.1003997470600000],SOL[0.000000011699626],TRX[0.206090010175521],USD[0.0010316616289212],USDT[0.006526052014331 7] |
| 01421729 | ETH[0.000000071826150],USD[0.000172306763828] |
| 01421730 | ETH[0.000000027120200] |
| 01421732 | TRX[0.000011000000000],USD[0.000862792744179 5],USDT[0.000000031692924] |
| 01421736 | AAVE[0.000000089453200],AVAX[0.000000364839355],BRZ[0.000000002000000],BTC[0.015000037589311 8],CHZ[300.000000000000000],DOT[12.000000000000000],ETH[0.000000147200000],ETHW[0.081105878720000 0],FTT[8.586021280044658 47],LDO[25.000000000000000],LUNA2[0.0396369045960000],LUNA2_LOCKED[0.09248 6110730000],MATIC[50.000000000000000],REEF[7000.000000000000000],SNX[19.187603650000000],USD[-174.889848423153945],USDT[0.000000014533273 3] |
| 01421739 | ALGOBULL[0.000000021772682],BEAR[0.000000000902640],BSVBULL[0.000000005183292],BTC[0.000000068533716],BULL[0.004204000000000],DOGEBULL[0.000000009000000],FTT[0.000000022436000],GRTBEAR[0.000000001132610],GRTBULL[2.000000000938687],LINKBULL[0.000000066274200],SUSHIBULL[2.000000050 686097],THETABULL[0.000000062155671],USD[0.000001546188583],USDT[0.000003005449158],XTZBEAR[0.000000018649642] |
| 01421741 | LUNA2[0.272535994400000],LUNA2_LOCKED[0.634067360200000],LUNC[80580.631922880000000],USD[0.243223307587464 5],USTC[0.499078800000000] |
| 01421742 | BTC[0.000000092640000],LTC[0.000000002000000],MATIC[5.547111403153081 0] |
| 01421743 | SHIB[100000.000000000000000],USD[0.612917892500000] |
| 01421744 | BAO[2.000000000000000],CAD[0.000000012402242],USDT[0.000134345164726 6] |
| 01421745 | FTT[0.928861480000000] |
| 01421757 | ANC[9.000000000000000],ASD[0.000000005947000 0],BNB[0.000000023174400],BTC[0.000000095542063],DOGE[0.000000002285850 5],FTT[-0.000000037515064],GRT[0.000000043991000],KNC[0.000000013516500],LUNA2[0.000000205508920],LUNA2_LOCKED[0.000000479520813],RAY[0.000000067078200],SOL[0.000000003464198],USD[0.000000167291764 5],USDT[0.016111095754865 1] |
| 01421761 | AUD[0.002226731328965 0],BTC[0.000000046204025],ETH[0.000000000354874],FTM[0.000000004000000],USD[0.000000089435881] |
| 01421762 | BNB[0.000000017445387],DOGE[0.000000036154445],ETH[0.000000024689900],FTT[0.000000067615649],SOL[0.000000015227168],SRM[0.012969540000000],TRX[0.085465419426365],USD[-0.066447840057403],USDT[0.000000085852005],XRP[0.013954030402736 8] |
| 01421763 | APE[4378.535331270000000],AVAX[0.064100000000000],BNB[0.000000005000000],BTC[0.000000045179750],DOGE[13.633422440000000],ETH[- 0.000000010544114],ETHW[0.000785351348920 9],LOOKS[0.806790370000000],LUNA2[0.152684080600000],LUNA2_LOCKED[0.356262854600000],LUNC[33247.280000000000000],SAND[0.843630000000000],SOL[0.000000005000000],SOS[84396.704700000000000],USD[-280.314621657855 0],USDT[2.726316467888175 9] |
| 01421764 | DOGE[0.000000043432702],USD[0.000000009625045 0],USDT[0.000008060207] |
| 01421770 | BNB[0.000000013456966],BTC[0.000000006485190 0],ETH[0.000000070536011],HT[0.000000030461 7494],LTC[0.000000009286000],SOL[0.000000080535844],TRX[0.000779002404419 8],USD[0.000000084386075],USDT[0.002143785200159] |
| 01421775 | BTC[0.000013950000000],ETH[0.000025781000000],ETHW[0.000257810000000],LTC[0.001786300000000],USD[0.760987070922215 9] |
| 01421783 | LINKBULL[793.631488428436276 8] |
| 01421788 | TRX[0.000001000000000],USD[17605.012019579219363 2],USDT[0.000000006014862] |
| 01421792 | USD[30.0000000000000] |
| 01421794 | USDT[0.001751170980996] |
| 01421795 | BCHBULL[1065.000000000000000],BULLSHIT[2.220444600000000],DOGEBULL[2.637000000000000],EOSBULL[11000.000000000000000],ETCBEAR[851000.000000000000000],LINKBULL[93.700000000000000],SUSHIBULL[109500.000000000000000],TOMOBULL[8200.000000000000000],TRX[0.000010000000000],USD[0.033272516212993 16],USDT[0.024637017869088] |
| 01421797 | TRX[0.000020000000000] |
| 01421804 | BNB[0.000000405000000],BTC[0.000000061100000],ETH[0.000000010400000],FTT[25.034660266882000],USD[0.000000071462235],USDC[1769.559468760000000],USDT[0.000000011164029] |
| 01421809 | ADABULL[0.000006753000000],BTC[0.000041200000000],DOT[0.098157000000000],ETH[0.000000104000000],LUNA2[0.000018231741060 0],LUNA2_LOCKED[0.000042540729130 0],LUNC[3.970000000000000],SGD[0.000006600000000],SLP[9.042400000000000],TRX[0.000019000000000],USD[0.0067042466300000],USDT[404.9300 000081424760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01421810 | AAVE[0.0098594000000000],AVAX[0.0017961200000000],BTC[0.0144902590000000],ETH[0.0000000062567168],USD[4000.0011171778539074] |
| 01421811 | BTC[0.4995616000000000],CHR[0.0000000029582559],ETH[1.0542357607760000],ETHW[1.0542357607760000],FTT[1.0621846900000000],JOE[166.0000000000000000],LRC[0.0000000084203424],MANA[0.0000000076453600],MOB[0.0000000049422198],SAND[0.0000000022817225],SHIB[700000.0000000026198592],SOL[10.2263103716077635],USD[0.3487432891758540] |
| 01421814 | USD[30.0000000000000000] |
| 01421815 | TRX[0.2847440000000000],USD[0.0053285560000000],USDT[0.0020237642500000] |
| 01421821 | BEAR[88.5700000000000000],BULL[0.0000085630000000],DEFIBEAR[7.0780000000000000],DEFIBULL[0.0004395000000000],DOGEBEAR2021[0.0009871000000000],DOGEBULL[0.0008866000000000],ETCBULL[0.0076280000000000],ETHBULL[0.0002692000000000],MATICBEAR2021[0.0330100000000000],USD[0.0003395950134733],USD[0.0000000000000000] |
| 01421822 | BTC[0.0142747697012957],FTT[25.9950695000000000],LTC[20.0004468200000000],TRX[0.0002290000000000],USD[2374.9810585604733964],USDT[48.6606172635739426] |
| 01421825 | ETH[0.0000000087881200],LOOKS[0.0000000020000000],SOL[0.0000000078814260],USD[0.0000001138683785],USDT[0.0000000111162551],XRP[0.0000000092945162] |
| 01421826 | USD[0.1622130310000000] |
| 01421831 | ADABULL[0.0000000048000000],BUSD[140.4114328400000000],DEFIBULL[0.0000000020000000],DOGEBULL[0.0000000033000000],FTT[0.0000863707330547],LUNA2[0.0000056486250630],LUNA2_LOCKED[0.0001131801251500],LUNC[1.2300000000000000],MATIC[0.0000000100000000],NFT[295126733172559047][1],NFT[358402287515901636][1],NFT[367499900865600032][1],NFT[407035154357193173][1],NFT[429600186918585181][1],NFT[442166908382012168][1],NFT[529751820931956655][1],NFT[571677427993937894][1],NFT[574953629228205716][1],RAY[0.0000000100000000],SRM[0.0069460300000000],SRM_LOCKED[0.1328790000000000],USD[0.0000000266747235],USDT[0.0000001009507690] |
| 01421834 | NFT[318729476541765858][1],NFT[449054263935725652][1],NFT[569928675317134770][1],USD[0.0000000018095440] |
| 01421835 | USD[0.0085393425000000],USDT[0.0000000084128736] |
| 01421837 | BTC[0.0000000334000000],ETH[0.0000004300000],FTT[25.3672896000000000],LTC[0.0000000060000000],LTCBULL[70.0000000000000000],SOL[0.0000010000000],TRX[0.0002200000000000],USD[235.8729162812097148],USDT[0.0000000179674466] |
| 01421842 | BTC[0.0004723000000000],LINK[3.6000000000000000],LTC[0.0024277400000000],LUNA2[0.1716142305000000],LUNA2_LOCKED[4.0043320440000000],LUNC[37369.3600000000000000],USD[0.2268632964760683] |
| 01421848 | GENE[0.0000000060000000],HT[0.0000000045500000],SOL[0.0000000063210 0],TRX[0.0000000080395339],USD[0.0000016773694311],USDT[0.0004705761059470] |
| 01421850 | FTT[0.0000008888835000],USD[0.0000000676837554] |
| 01421852 | BUSD[1.0000000000000000],CRO[989.8214000000000000],LUNA2[0.0272536551460000],LUNA2_LOCKED[0.0169251953400000],USD[0.1078983803612550] |
| 01421860 | BTC[0.0000049966814],ETH[1.0000000191282625],EUR[1000.9950379813551011],FTT[51.0886700000000000],SLV[4347.0000000000000000],USD[69773.2038356030166290],USDT[0.0070360045000000] |
| 01421871 | USD[30.0000000000000000] |
| 01421872 | ETH[0.0000000009401143],USDT[0.0000000081019818] |
| 01421874 | USD[3.0489316212625000] |
| 01421879 | ADABULL[423.3650450000000000],ALGOBULL[22000000.0000000000000000],ASDBULL[9135.5000000000000000],LUNA2[0.5310443611000000],LUNA2_LOCKED[1.2391035090000000],LUNC[115636.0276885000000000],MATICBULL[5617.3780000000000000],OKBBULL[0.0663560000000000],PRIVBULL[0.8730800000000000],SHIB[0.0000000046940100],TRX[0.0008270000000000],UNISWAPBULL[0.6625600000000000],USD[189.8247641166035495],USDT[0.0000000092757045] |
| 01421880 | DOGEBULL[0.0008495100000000],MATICBULL[0.0424450000000000],SXPBULL[1.0000000000000000],TRX[0.0001600000000000],USD[0.0000000081294408],USDT[0.0000000059257544] |
| 01421883 | USD[0.0448153194282808],USDT[0.0034790042066710] |
| 01421886 | BNB[0.0075033431129500],FTT[74.4999050000000000],FTT_WH[1.0000000000000000],RAY[0.5797943576037900],SOL[0.0053344220788596],USD[11020.2710198367365211000000000],USDT[0.0000000108598879] |
| 01421889 | USDT[0.9760000000000000] |
| 01421894 | BTC[0.0171919276384000],DOGE[349.9858597386432000],ETH[0.0701467083908000],ETHW[0.0697709415053000],GALA[59.9886000000000000],KIN[599886.0000000000000000],RSR[100.0000000000000000],SHIB[1500000.0000000000000000],SOL[1.0428874970867800],SOS[3699487.0000000000000000],USD[3.3102166697800000],USDT[0.0098119000000000],XRP[99.9810028524672000] |
| 01421899 | BTC[0.1797247500000000],CRO[15123.9834638000000000],USD[139.5853301918907086],USDT[0.0000000019813726] |
| 01421900 | AVAX[2.2995860000000000],BTC[0.0713100087300943],CRO[400.0000000000000000],DOGE[383.0000000000000000],ETH[0.9658840800000000],ETHW[0.6438840800000000],FTT[9.2983260000000000],LUNA2[0.0113767466000000],LUNA2_LOCKED[0.0236545742000000],LUNC[2207.5000000000000000],MATIC[97.9823600000000000],RAY[38.5136140000000000],SAND[49.9910000000000000],SOL[36.1133962000000000],SRMB[63.2528901100000000],SRM_LOCKED[0.2534843900000000],USD[0.2172161277937754],XRP[3.0000000000000000] |
| 01421904 | AKRO[2.0000000000000000],AUDIO[1.0420899000000000],BAO[6.0000000000000000],BTC[0.0002515800000000],DAI[217.2894225300000000],DENT[3.0000000000000000],ETH[0.0036957491213824],ETHW[0.0036546791213824],FRONT[1.0162944200000000],GRT[1.0000000000000000],KIN[20.0000000000000000],LINK[0.0009351900000000],LRSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.9578570970948887],USDT[20.5653834827295362] |
| 01421906 | BNB[0.0000000022791972],BTC[0.0000000062173434],DOGE[0.0000000003869391],ETH[0.0000001133849012],FTM[0.5119259010073971],FTT[0.0000222861427956],LINK[0.0000000971315111],LTC[0.0000000013745960],MATIC[0.0000000024911375],SOL[-0.0011713740866187],SUSHI[0.0000000002402454],TRX[0.0000065000000000],UNI[0.0000000075171535],USD[0.6668910744222147],USDT[2164.9450490114749892],XRP[0.0000000093697656] |
| 01421909 | TRX[0.0017240000000000],USD[0.0000000032106290],USDT[-0.0000928799350822] |
| 01421910 | BNB[1.7106464199392512],DOGE[0.0000000010300000],FTM[0.0000000077700000],UNISWAPBULL[0.0000009000000000],USD[5.0108359313791755],XRP[0.0000000064845185] |
| 01421912 | SOL[0.0000000005865900] |
| 01421922 | CQT[0.9321700000000000],IMX[0.0737800000000000],LTC[0.0060000000000000],SRM[0.0332181000000000],SRM_LOCKED[0.2547699800000000],USD[0.2826310491500000],USDT[0.0000000020000000] |
| 01421925 | USDT[0.0019368332845500] |
| 01421927 | FTT[8.2000000000000000],SUSH[0.4988750000000000],TRX[0.0004900000000000],USDT[100.4145793000000000] |
| 01421930 | BTC[0.0000571725135460],ETH[0.0008578884126050],HT[0.0000000013862200],LUNA2[3.0680321330000000],LUNA2_LOCKED[7.1587416450000000],LUNC[0.0000000926725000],USD[-1.5165021402842100],USDT[0.0000000074082887] |
| 01421931 | TRX[0.0000030000000000],USDT[2.0809540000000000] |
| 01421934 | USD[0.0002321169307252] |
| 01421936 | USD[0.0000002474557368],USDT[0.0000000084215160] |
| 01421937 | USDT[0.0000000061782210] |
| 01421941 | ALTBEAR[80.2400000000000000],DOGEBULL[0.0001112000000000],LINKBULL[0.0778900000000000],SUSHIBULL[32.1000000000000000],TRX[0.0000020000000000],USD[0.0000006557604064],USDT[0.6124169487549736] |
| 01421944 | AVAX[0.0000000076780929],BNB[0.0000000024332871],USD[0.0003581629522006],USDT[0.0000000071466100],VTBULL[5025459.3726246332725000],XRP[568.0000000004826437],XRPBULL[9972029.8536833201220640] |
| 01421946 | BAO[2.0000000000000000],BTC[0.0000000029981480],EUR[0.0003257821790798],SOL[0.0000248200000000],TRX[0.1000350000000000],USD[0.0000002567602136],USDT[0.0000009000000000],XRP[0.3434716800000000] |
| 01421948 | ETH[0.0000000050000000],USD[0.0000000001742822] |
| 01421949 | USD[0.0562570586660501],USDT[0.0000000016887520] |
| 01421951 | USDT[0.0001182184852108] |
| 01421955 | USD[8.3579451534346326],USDT[0.0000000087790116] |
| 01421958 | ATLAS[2640.0000000000000000],AURY[216.0617024987994453],AXS[0.0000000086760995],BAND[0.0000000094944438],BTC[0.0000005791845 8],CREAM[18.4187700000000000],DYDX[0.0000000047081717],ENJ[0.0000000042902610],ENS[22.5600000000000000],ETH[0.0000000334933770],FTM[16.1668448260000000],FTT[25.0000000032482531],GENE[22.7089432300000000],GODS[199.9000000000000000],HMT[0.0000000047368775],MARBO.9035103500000000],RAY[0.0000000062059840],RSR[50018.605479000000000],SAND[0.0000000074822496],SLP[0.0000000027985744],SLRS[0.0000000042616024],SOL[10.0276221931083958],SRM[0.0410839836000878],SRM_LOCKED[0.1924651600000000],STEP[0.0000000000832230],TULIP[0.0000000089321198],USD[0.2567544150290330],XRP[0.0000000054821581] |
| 01421968 | ATLAS[270.5875738855867 46],GBTC[1.0461631600000000],LUNA2[0.0000050000000000],USD[0.0000010576931115],USDT[0.0000000089673592] |
| 01421970 | ETH[2.0074406877574650],EURO[0.0001827989958 92],USD[6477.0005859524636897],USDT[0.0000130057418875] |
| 01421971 | BTC[0.0000000000187800] |
| 01421977 | BTC[0.0000000000018700] |
| 01421982 | FTT[38.9634749372049200],USD[3.4715052314500000] |
| 01421984 | EUR[0.0005853828926000],TRX[0.0001170000000000],USD[0.0000012332854519],USDT[0.0000000086289966] |
| 01421985 | USD[0.0000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01421989 | BNB[-0.000000006930508 4],ETH[0.00000000844190 16],LINK[0.0000000005895520 0],TRX[0.000000003602022 6],USD[0.1001877252399025],USDT[0.00000000555397698] |
| 01421994 | KIN[601107.083867970000000] |
| 01421998 | FTT[58.663190000000000] |
| 01421999 | BNB[0.000000002000000],BTC[0.000049835800000],CHZ[9.959464000000000],CRO[9.959842000000000],ETH[0.000980800800000],ETHW[0.152935840800000],EUR[0.000000009400000],FTT[0.099717940000000],RAY[0.989174800000000],REN[214.962461000000000],SOL[0.098777800000000],SRM[0.980968000000000],TRX[0.886511000000000],USD[0.000000082971083],USDC[3610.056776500000000],USDT[3066.185602583644500 05],XRP[0.979208200000000] |
| 01422000 | BULLSHIT[0.000000010000000],FTT[7.600000000000000],LRC[6.998777800000000],LUNA2[0.022917160740000 0],LUNA2_LOCKED[0.054733750500000],LUNC[4990.260000000000000],SOL[14.770000000000000],SRM[48.000000000000000],USD[0.000019098262969] |
| 01422003 | BULLSHIT[0.000000009622400],USD[0.000000128997964],USDT[0.000000058136250] |
| 01422004 | USD[25.000000000000000] |
| 01422008 | BNB[0.230642320000000],DOGE[383.311300000000000],XRP[14903.366350000000000] |
| 01422012 | BNB[0.000000009856 0106],TRX[0.101156270000000],USD[-0.001909365008308],USDT[0.000000068909685] |
| 01422013 | BAO[2.000000000000000],TRX[0.000071000000000],USD[0.161719645000000],USDT[12.485119743149704 1],VND[0.000468857130606] |
| 01422015 | BTC[0.000000000380000],TRX[0.000002000000000] |
| 01422018 | GOOGL[0.000000900000000],GOOGL.PRE[0.000000004556709 2],USD[0.000000016513078] |
| 01422019 | BULLSHIT[166.872716490000000],TRX[0.000002000000000],USD[0.020701049313758 5],USDT[0.000000142015022] |
| 01422021 | AVAX[3.418297190742790 0],AXS[4.350426597345720 0],BIT[351.935126400000000],BNB[0.129976989675000 0],BNT[65.144376442043100 0],BTC[0.012915618210730 0],DOT[14.448046171353700],ETH[0.082101278993330 0],FTT[12.298471070000000 0],GOG[199.981570000000000],LUNA2[0.728696342100000 0],LUNA2_LOCKED[1.700291 465000000 0],RAY[265.428965000000000],SOL[4.329568758585228 61],TRX[0.000005005740680 0],USDT[0.000000095940786 1] |
| 01422029 | BRZ[0.571150000000000],TRX[0.000003000000000],USDT[0.000000005000000] |
| 01422030 | AURY[0.556484910000000],TRX[0.000010000000000],USD[-0.441252737334660 1],USDT[0.581000076493681 6] |
| 01422037 | TONCOIN[0.540000000000000] |
| 01422039 | COMPBULL[11465.706400000000000],MATICBULL[3234.716480000000000],SUSHIBULL[74312.000000000000000],USD[1.563060052500000 0],USDT[0.000000107106278],VETBULL[0.003614000000000] |
| 01422048 | APE[0.000080612700000],ATOM[0.000000038674711],BTC[0.000707373682050 0],ETH[0.016309418661250 3],ETHW[0.027652299168196 1],FTT[5.012700601200000 0],LRC[8.289951110000000 0],LUNA2[0.247901422200000 0],LUNC[0.000000005101812 5],MANA[2.036121030000000 0],MATIC[0.189431 262999587 3],SAND[14.048952950000000 0],SHIB[684306.708611290000000 0],SOL[1.000000000000000 0],TRX[205.752797247392511 4],USD[-65.414777335953217 3],USDT[0.000013739828447 1],VETBULL[350.000000000000000 0],XRP[78.692445241038305 8] |
| 01422055 | TRX[0.000001000000000],USDT[0.800000000000000] |
| 01422056 | BNB[0.008393270000000],FTT[0.050890256000000 0],NFT[3683854313966148 21][1],NFT[3875075162750484 40][1],NFT[5080925184393063 83][1],TRX[0.000001000000000],USD[0.000000113408730],USDT[1422.061753356462814 2] |
| 01422058 | USD[0.000000025145720],USDT[1.922682360000000 0] |
| 01422067 | BNB[0.014224800000000],BTC[0.000098157000000 0],DOGE[8222.813357200000000 0],ETH[0.000046610000000 0],ETHW[0.000946610000000 0],LINK[28.194642000000000 0],SHIB[95402.000000000000000 0],SOL[0.008428600000000 0],USD[2047.251556216925000],XRP[249.214771000000000 0] |
| 01422069 | USD[218.950667650000000] |
| 01422070 | AVAX[2.975816560000000],BTC[0.004701570000000 0],CIT[VD.199981570000000 0],DOT[11.653925843064407 2],ETH[0.048324408470230 0],FTM[119.048324408470230 0],FTT[34.008295733312000 0],LUNA2[0.390280224200000 0],LUNA2_LOCKED[0.910853856400000 0],LUNC[84984.340500000000000 0],MATIC[134.547178219392960 0],NFT[4397870089562904 21],SAND[65.987836200000000 0],SOL[2.601325840000000 0],SUSHI[8.193780439100204 71],USDC[4200.000000000000000 0] |
| 01422071 | ETH[0.000000100000000],LOOKS[0.997000000000000 0],TRX[0.000001000000000],USD[0.052907430403756],USDT[0.000000002439187 5] |
| 01422074 | USD[0.000003362342115] |
| 01422078 | USD[0.000000157988530],USDT[35.979104080274447 4] |
| 01422080 | EUR[0.000000046946349],LTC[0.000000093877 97],USD[4772.989784760543644 8] |
| 01422082 | FTT[15.296840000000000],TRX[0.000010000000000],USD[6.254442012715352 0],USDT[0.998421507183388 0] |
| 01422086 | USD[25.000000000000000] |
| 01422088 | BTC[0.000000045000000],USD[4696.687895180192493],USDT[0.000000085590978] |
| 01422091 | USD[0.000000117228975],XRP[-0.000000106162588] |
| 01422094 | USD[-0.006033154076947 1],USDT[0.010119743406654 7],XRP[0.046702680000000 0] |
| 01422100 | USD[25.000000000000000] |
| 01422102 | WRX[102907.598789620000000 0],XRP[4.166392860000000 0] |
| 01422109 | USD[7.474773015732740 8] |
| 01422114 | BTC[0.000000030000000],USD[0.000428567083072 1] |
| 01422116 | USD[0.000003426238 1152],USDT[0.000000022066660] |
| 01422118 | ATLAS[0.000000032362460],USD[0.000000007962650],USDT[0.000000098973160] |
| 01422120 | ATLAS[6.787000015542000 0],BAL[0.000000040000000 0],FTT[0.032417823241516 3],SNX[0.054532000000000 0],SOL[0.001190010000000 0],USD[0.016701063988729 5],USDT[3.165761097216471 6] |
| 01422121 | USD[25.000000000000000] |
| 01422123 | AURY[1.000000000000000],USD[283.876008462404850 3],USDT[0.000000071593534] |
| 01422134 | CRO[1059.788000000000000],ENJ[35.992800000000000],IMX[146.770640000000000],SAND[22.995400000000000],USD[8.810611367506847 4],USDT[0.792553348120194 8] |
| 01422138 | AMC[0.799840000000000],ATLAS[7738.282000000000000],AURY[18.995200000000000],BOBA[4.199160000000000],EUR[0.000000036764268],GENE[17.300000000000000],SHIB[0.000000066880000],SLND[17.100000000000000],SLRS[152.969600000000000],STARS[269.216154755342889 2],TRX[0.000001000000000],USD[4.4247 003386535400],USDT[0.000000027371002] |
| 01422144 | USD[30.000000000000000] |
| 01422145 | BTC[0.000000010000000],FTT[0.014567997097141 8],TRX[0.000260000000000],USD[0.044567965239628 0],USDT[0.000000003081833 0] |
| 01422147 | TRX[0.000010000000000],USDT[2.876443150000000 0] |
| 01422149 | USD[0.011754830000000] |
| 01422154 | ETH[0.000000100000000],LUNA2[0.001147176169000 0],LUNA2_LOCKED[0.002676744394000 0],LUNC[249.800026000000000],USD[0.004432586067745 4] |
| 01422156 | BOBA[0.800000000000000],BTC[0.006086040000000 0],ENS[0.320000000000000 0],FTM[46.000000000000000],MANA[5.000000000000000],SAND[1.000000000000000],SOL[0.350000000000000],USD[0.035650001821652] |
| 01422157 | ATOMBULL[0.404160000000000],BULLSHIT[0.000509920000000 0],COMPBULL[0.009433750000000 0],DEFIBULL[0.000924375000000 0],EOSBEAR[783.020000000000000],LINKBULL[0.001775000000000 0],TOMOBULL[88.581000000000000 0],TRX[0.000002000000000],USD[0.055307939330000],USDT[0.000402438062027] |
| 01422165 | TRX[0.000001000000000] |
| 01422167 | AMC[0.663158000000000],BOBA[0.248495420000000 0],ETH[0.000912000000000 0],ETHW[0.000912000000000 0],TRX[0.002344000000000],USDT[310.000000132315507] |
| 01422172 | BTC[-0.000063107879402 5],LUNA2[0.063170502880000 0],LUNA2_LOCKED[0.147397840000000 0],TRX[7.096678350000000 0],USD[0.003545625194229 4],USDT[1.482978009215006 5] |
| 01422173 | TRX[0.000000429659000],USDT[0.684986749436201 9],USDT[0.000000046017652] |
| 01422177 | ADABULL[0.664472985800000],ATOMBULL[0.302510000000000 0],BCHBULL[25468.093080000000000 0],DOGEBULL[8.059968740000000 0],ECSBULL[282.589000000000000 0],ETHBULL[0.864320710000000 0],LTCBULL[3580.081283000000000 0],MATICBULL[0.066737000000000 0],SUSHIBULL[2186507.566000000000000 0],SXPBULL[123424. 024960000000000],TRX[0.000002000000000],TRXBULL[0.231670000000000 0],USD[-1.430015960467910 2],USDT[0.000264050325578 5],VETBULL[309.296504000000000 0],XTZBULL[0.081917000000000 0] |
| 01422180 | EUR[1.854320512883 2156],TRX[0.000001000000000],USD[-1.430015960467910 2],USDT[0.000000013103551 5] |
| 01422184 | BTC[0.000335588148000],ETH[0.950000000000000 0],USD[0.523656564500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01422195 | USDT[0.712111510000000] |
| 01422200 | TRX[0.000001000000000],USD[0.004607001694560],USDT[0.000000050000000] |
| 01422204 | TRX[0.000001000000000],USD[0.000000050000000],USDC[87.632542300000000],USDT[0.000000022713735] |
| 01422206 | SOL[0.000000072988400],TRX[0.000004000000000] |
| 01422213 | TRX[0.000022000000000],USD[1.487021410000000],USDT[1.316852175244402] |
| 01422220 | GENE[0.070000000000000],NFT[384421866617366500][1],NFT[458910049327586088][1],USD[0.453953680000000] |
| 01422221 | TRX[0.000001000000000] |
| 01422230 | FTT[220.096792066782001],REN[0.050000000000000],SOL[0.003046040000000],USD[12.671854904849059],USDT[0.000000020359995] |
| 01422235 | TRX[0.000001000000000],USD[0.480736543482584],USDT[0.000000010152160] |
| 01422247 | TRX[0.000350000000000],USD[1.606000121707089],USDT[0.000000093663803] |
| 01422250 | TRX[0.000040000000000],USDT[324.257986841581367] |
| 01422251 | ATOMBEAR[9811.000000000000000],BSVBULL[35000.000000000000000],COMPBULL[0.005832000000000],DEFIBULL[1.000013400000000],DOGEBULL[0.573000000000000],EOSBULL[91.040000000000000],SUSHIBULL[28299.160000000000000],SXPBULL[5422.258000000000000],TRX[0.000190000000000],USD[0.032845044555 5084],USDT[0.000985300057163],VETBEAR[814.500000000000000] |
| 01422253 | ATLAS[1.254616300000000],CRO[289.944000000000000],REEF[629.874000000000000],USD[0.073424888584645],USDT[0.000000008508452] |
| 01422255 | ALGOBULL[9901.200000000000000],BSVBULL[1989.170000000000000],EOSBULL[12799.468000000000000],MATICBULL[529.319780000000000],SUSHIBULL[40026.869000000000000],THETABULL[7.000097880000000],TOMOBULL[187.246900000000000],USD[0.000000157078165],USDT[0.094387496873 5120],XRPBULL[308.33370 000000000000] |
| 01422257 | SOL[0.005000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[25.000000000000000] |
| 01422259 | TRX[0.000001000000000],USDT[0.000003845992240] |
| 01422265 | DENT[2.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000023914200],USDC[3195.996078540000000] |
| 01422269 | AXS[0.051461707379740],ETH[0.000000050000000],NFT[300827864235298877][1],NFT[343557046531275094][1],NFT[437774691914351089][1],NFT[539651469830032559][1],USD[0.000000030777426] |
| 01422278 | USD[0.662927930000000] |
| 01422282 | BTC[0.000000046081200],ETH[0.000000065569100],FTT[0.000000100000000],LUNA2_LOCKED[64.106635500000000],LUNC[0.000000069328605],MATIC[0.000000089895000],RAY[0.000000060511100],RSR[0.000000286058100],SOL[0.000000026441200],SRM[0.020821060000000],SRM_LOCKED[0.247149580000000],USD[0.02 0367143625703],USDT[0.000000089154373],USTC[0.000000032436500] |
| 01422283 | BTC[0.000000151480300],FTM[0.000000013006500],LUNA2[0.000000276830848],LUNA2_LOCKED[0.000000645938646],LUNC[0.006028050000000],SOL[0.000000057183797],SUSHI[0.000000006540375],USD[0.000000615259309] |
| 01422286 | USD[0.000000116460051] |
| 01422288 | AAVE[0.009992800000000],BTC[0.007898254000000000],DOGE[0.000000009102000],DOT[0.999820000000000],FTT[0.099964000000000],TRX[1.044170463404963],USD[1.000000124398404],USDT[0.000000009750148],XRP[13.281606909501440] |
| 01422293 | POLIS[31.700000000000000],USD[49.765083436770000000] |
| 01422294 | BNB[0.000000001671709],SOL[0.000001096145161200],USD[-0.000142375786082] |
| 01422295 | LINKBEAR[129002800.000000000000000],TRX[0.000001000000000] |
| 01422304 | AVAX[0.091094700000000000],BTC[0.000000005000000],ETH[0.000786700000000],ETHW[0.000786700000000],FTT[0.078150000000000],LUNA2[2.273866249000000],LUNA2_LOCKED[5.305687915000000],LUNC[60002.437436421000000],TRX[0.309660000000000],USD[0.484449278185961],USDT[0.217872042541602] |
| 01422306 | TRX[0.000001000000000],USD[0.009456752800000],USD[0.000309109252000] |
| 01422308 | TRX[0.000001000000000],USD[25.000000005579242],USDT[0.000000005043356] |
| 01422314 | TRX[0.000001000000000],USD[0.000000187814423] |
| 01422318 | ATOMBULL[140.987840000000000],DOGEBULL[0.000000050000000],EOSBULL[1370.000000000000000],SUSHIBULL[5200.000000000000000],TRX[0.001149000000000],USD[41.336428962565000] |
| 01422320 | TRX[0.000001000000000],USDT[0.000012998616470] |
| 01422335 | ALGO[0.285180000000000],BTC[0.000000005000000],CEL[0.000000002000000],DAI[0.000000100000000],FTT[0.000000007180000],RAY[0.000000100000000],SOL[0.000000102448334],SRM[0.007336970000000],SRM_LOCKED[0.051067190000000],USD[0.893635820810883],USDT[0.000000029762775],XRP[0.533732778775396 1] |
| 01422339 | FTT[0.023802427270496],USD[0.508129016875000],USDT[0.000000022453600] |
| 01422343 | BNB[0.000081520000000],ETH[0.000000070000000],GENE[0.000000045020000],LUNA2[0.000257632411400],LUNA2_LOCKED[0.000601142293300],LUNC[5.610000000000000],MATIC[0.000000007323630],SOL[0.000000087765200],USD[0.734667474451378],USD[3.379435420030208] |
| 01422344 | BAO[2.000000000000000],SOL[6.861765600000000],TRX[1621.827725240000000],USD[0.000001031894668] |
| 01422350 | ALICE[0.000000071852100],AURY[0.000000003140752],BRZ[241.366858635804382],FTM[1.425097674210659O],GOG[3.022211634593532E],LTC[0.000000086460276],POLIS[0.000000065718203],SOL[0.000000034346547],USD[-1.515534238644974],USDT[0.000000018885506] |
| 01422356 | BTC[0.000901120000000] |
| 01422357 | AURY[23.560215550000000],MANA[49.509524248254663],POLIS[0.000000086543000],USD[0.000000084548015],USDT[0.000000331416148] |
| 01422358 | TRX[0.000002000000000],USDT[0.000000093337835] |
| 01422372 | BTC[0.002898574100000000],ETH[0.039000000000000],ETHW[0.039000000000000],FTT[26.893600000000000],RAY[12.037211929000000000],USD[0.518132127431830] |
| 01422375 | BTC[0.000000001000000],BTC[0.000000038735000],CHF[8676.243975140000000],ETH[0.000000008700000],LINK[0.000000050000000],LTC[0.000000060000000],LUNC[0.000000040000000],SOL[0.000000010000000],USD[33.054040873614090S],USDT[0.000000048847928],YFI[0.000000020500000] |
| 01422376 | ETH[0.000000041440000],TRX[0.000020000000000],USD[0.000055920085289],USDT[0.000000075258064] |
| 01422389 | BTC[0.000000050000000],LINK[0.000000050000000],USD[8.667555318159482],USDC[29089.484718960000000],USD[60340.518211616574004] |
| 01422395 | BTC[0.000041120000000],DOT[0.093727000000000],ETH[0.000000010000000],FTM[0.608597320000000],FTT[254.807244500000000],IMX[185.100000000000000],PSY[1531.765604000000000],TRX[0.000087000000000],USD[0.000000056087080],USDT[11.511964298850110] |
| 01422413 | KIN[509898.000000000000000],SOL[2.003254010000000],USD[0.000000097700323],USDT[0.000000015384941] |
| 01422415 | BTC[0.054067353500000],ETH[1.183837906600000],ETHW[1.183837906600000],EUR[0.000000062982565],USD[4345.294689093464210] |
| 01422418 | USD[0.003306742500000] |
| 01422419 | BTC[0.003597480000000],LTC[0.008480000000000],USD[0.000000115763410],USDT[48.938422144000000000] |
| 01422420 | BTC[0.000019662424215],USD[0.000026012589470] |
| 01422421 | USD[25.000000000000000] |
| 01422424 | SOL[0.000000000000000],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],USD[25.000000000000000] |
| 01422425 | TRX[0.000002000000000] |
| 01422426 | ETH[0.000603154000000],ETHW[0.000603150294614?],RAY[29.190055280000000],USD[-0.106088064317689],USDT[0.004151730400613?],XRP[0.246554740000000] |
| 01422434 | BAO[1.000000000000000],EUR[91.874991576616264?9],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000144504925] |
| 01422435 | TRX[0.000001000000000] |
| 01422436 | AKRO[29.000000000000000],ATOM[5.995403370000000],BAO[414.000000000000000],BAR[1.343587290000000],BTC[0.107476120000000],CRO[355.584579210000000],DENT[21.000000000000000],DOT[17.686385780000000],ETH[2.103000760000000],ETHW[2.102117530000000],EUR[9.575048134444709],FTT[14.854631680000 00000],GALA[25.068698840000000],INTER[1.810927570000000],KIN[640.000000000000000],LUNA2[0.889082425200000],LUNA2_LOCKED[0.001069920000000],LUNC[5.242734710000000],MATIC[20.324734760000000],PSG[0.720646910000000],RSR[15.000000000000000],RUNE[25.747199420000000],SAND[213.704725770000 0000],SOL[7.996945910000000],SUSHI[2.463050310000000],TRX[32.588437070000000],UBXT[33.000000000000000],USDT[0.000000011592921G] |
| 01422437 | TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01422440 | SOL[0.00500000000000000],SRM[1.29136565000000000],USDT[7.70863435000000000],USD[25.00000000000000000] |
| 01422450 | FTT[26.69505012000000000],SLP[19246.52537500000000000],TRX[0.00000400000000000],USD[25.57601334653411135],USDT[0.00000001535200897] |
| 01422451 | ATLAS[389.96000000000000000],ATOM[-0.00000046417970710],BNB[0.00000119000000000],SOL[0.00000000347956980],USD[-0.00022218996937615],USDT[0.00000000320915000] |
| 01422452 | BTC[0.00089943000000000],EUR[1005.00000000000000000],USD[-98.60936641199708850000000000] |
| 01422457 | TRX[0.00000000100000000],USD[0.00007947098689790] |
| 01422459 | BULL[0.00002941000000000],BULLSHIT[0.00096020000000000],ETHBULL[0.00004932000000000],TRX[0.00003000000000000],USD[0.00000000780131250],USDT[0.00000003594960] |
| 01422463 | TRX[7.00000000000000000],USD[-0.17314092200000000] |
| 01422474 | AKRO[7.00000000000000000],ALGO[21.15215627000000000],APE[10.08124996000000000],ATLAS[512.23356695000000000],AVAX[1.96013347000000000],BAO[39.00000000000000000],BAT[39.83853423000000000],BF_POINT[400.00000000000000000],BTC[0.02096034000000000],DENT[5.00000000000000000],ETH[2.49109565000000000],ETHW[5.03944315623676541],ERF[.90927938988216],FTT[3.11580119000000000],KIN[28.00000000000000000],LRC[27.91447944000000000],MANA[669.86512191000000000],NFT[34200640805061540,RSRI2.00000000000000000],SAND[33.44793785000000000],SOL[1.00142828000000000],TRX[4.00000000000000000],UBXT[3.00000000000000000],UNI[5.47815195000000000],USDT[256.16836023468471731],XRP[38.03572994000000000] |
| 01422477 | BTC[0.00017876000000000],TRX[0.00001000000000000],USDT[3.06610100000000000] |
| 01422478 | USD[0.00000000532662800] |
| 01422480 | USDT[0.00237882444885533] |
| 01422495 | ENS[5.49168542000000000],HNT[4.04812343000000000],SAND[28.54929646000000000],UNI[0.28827778000000000],USD[-0.19559675468734950],USDT[0.00690499928572079] |
| 01422499 | USD[30.00000000000000000] |
| 01422502 | BNB[0.00000000889875445],LTC[0.00000010000000000],NFT[32086264436659789(1)],NFT[50115811444796589(1)],NFT[55456144225274299)(1)],USD[-0.00000585809218115],USDT[0.00000003546883] |
| 01422507 | USD[228.85600655263673855] |
| 01422511 | TRX[0.00000100000000000],USD[0.38128500000000000] |
| 01422513 | FTM[21.99560000000000000],FTT[0.09988000000000000],LUNA2[0.00102965709400000],LUNA2_LOCKED[0.00240253321900000],LUNC[224.21000000000000000],USD[0.10384971177333573] |
| 01422518 | BTC[0.00105235000000000],FTM[0.00000000979123791],FTT[0.00000000187146608],MATIC[0.00567393000000000],SOL[0.00000002364986641],USD[-14.23191242028302332] |
| 01422520 | AMPL[0.00000000947944423],AVAX[0.04229602088741400],BTC[0.00078890000000000],CEL[0.00000009391565651],CUSDT[0.00000000061172815],DAWN[13.90000000000000000],ETH[8.27383462000000000],ETHW[8.55196145017434400],EUR[367.85446398318103080],HT[0.00000000606779688],LEO[0.00000047181896868],MER[118.00000000000000000],MTA[82.26283800000000000],SOL[1.24440044931213650],TOMO[0.00000049808570],TRX[86.00000000000000000],TRYB[0.00000000647477055],USD[81.02584244503917830000000000],USDT[-1846.49192910611699678],XRP[0.29028888846701540] |
| 01422524 | USD[0.00000005989120],USDT[0.00000065571847] |
| 01422531 | FTT[0.00000003881200],LINK[0.00000020000000000],RUNE[0.00000001000000000],USD[-0.00000651396036],USDT[0.22844570002930787] |
| 01422535 | USD[23.69633091826750000] |
| 01422543 | USD[-0.00322458643207521],USDT[0.03009797904830000] |
| 01422555 | TRX[0.31840300000000000],USD[0.13734670975000000],USDT[0.00000007500000000] |
| 01422557 | DOGEBULL[1.00029300000000000],LTCBULL[1385.02980000000000000],USD[35.43388000000000000] |
| 01422558 | BNB[0.00372295000000000],EOSBULL[42000.00000000000000000],USD[0.27763069330871200],USDT[1.80422243782500000],XRPBULL[14650.00000000000000000] |
| 01422560 | ETCBEAR[2399220.00000000000000000],FTT[0.00001245117229900],TRXBEAR[10000.00000000000000000],USD[0.03930167332664960] |
| 01422568 | SOL[0.00500000000000000],SRM[1.28728332000000000],SRM_LOCKED[7.71271668000000000],USD[25.00000000000000000] |
| 01422572 | USD[3.11036999319665830000000000],USDT[0.00000007843293] |
| 01422586 | BEAR[318077.19000000000000000],USD[1.54030000000000000] |
| 01422598 | USDT[0.00029658887478838] |
| 01422599 | EUR[0.00474805021021250],USD[0.00000001807579280] |
| 01422606 | USD[0.00000002851165560],USDT[0.00000008964614100] |
| 01422611 | USD[30.00000000000000000] |
| 01422612 | USD[0.00000001340916340],USDT[0.00000010656662020] |
| 01422613 | USDT[0.00024311981230910] |
| 01422621 | DYDX[241.65541360171578420],RAY[0.00000000488765000],TRX[0.00000400000000000],USD[0.1188035743064163],USDT[0.00000000100790336] |
| 01422631 | ATLAS[199.88000000000000000],BNBBULL[0.04429114000000000],BTC[0.00368570000000000],CQT[924.86140000000000000],DRGNBULL[0.51989600000000000],ETHBULL[0.00007190000000000],EUR[1.72580370000000000],LINKBULL[11.59768000000000000],LTCBULL[415.01120000000000000],MATICBULL[86.48670000000000000],THETABULL[0.45790840000000000],TRX[0.00001054033720000],USD[90.85537992554540],USD[731.77323887563130600],VETBULL[35.09298000000000000],XRP[1357.72840000000000000] |
| 01422638 | KIN[24000.00000000000000000],TRX[0.00001000000000000],USD[0.00001186600624000] |
| 01422646 | DOT[0.70000000000000000],FTT[0.50000000000000000],SOL[0.20000000000000000],TRX[19.10000000000000000],USDT[0.06474967250000000] |
| 01422649 | USD[0.00000000019400] |
| 01422654 | BTC[0.00000007000000000],COMP[0.00000004000000000],USD[0.00000004226876240],USDT[0.00015360980031995] |
| 01422662 | USD[0.00000000856723030],USDT[0.00000000081027354] |
| 01422663 | ALCX[0.00000001000000000],ETH[0.00000095527994],ROOK[0.00000003990000000],SOL[0.00000004316690600],TRX[0.00000010000000000],USD[0.00000006682004425],USDT[0.00000009756500100] |
| 01422667 | TRX[0.00001600000000000] |
| 01422668 | BTC[0.00000007000000000],FTT[0.00000000074190900],TRX[0.00000010000000000],USD[0.00204289809296414],USDT[0.00000001643318320] |
| 01422675 | TRX[0.00001000000000000],USDT[0.00016793881835330] |
| 01422676 | ATLAS[0.00000021166315160],BNB[0.00000006450000000],BTC[0.00000000624188530],ETH[0.00000006768296300],EUR[0.00000005776107100],FTT[0.00000231303096000],MATIC[0.00000110215027],SNX[0.00000060062056989],SOL[0.00000013871472000],SUSHI[0.00000058552000],USD[0.00000026907458900],VETBULL[0.00000008167706800] |
| 01422681 | GBP[100.00000000000000000] |
| 01422690 | AAVE[0.00000000614829670],BTC[0.00059829900000000],FTM[436.97093000000000000],LTC[0.00262713861973950],RUNE[9.00000000000000000],SRM[70.00000000000000000],USD[14.01831077766274680000000000] |
| 01422701 | USD[111.71228678057250000] |
| 01422704 | TRX[0.00000100000000000],USD[0.00000000830000000] |
| 01422708 | FTT[0.00421604266750000],SOL[0.00000001000000000],USD[0.00000000964721740] |
| 01422709 | BNB[0.00000037576990],C98[0.00000000227246080],ETH[0.00000003015060000],MATIC[0.00000000392723],SLP[0.00000004126328],SOL[0.00000006885270000],TRX[0.00000014600000000],USD[0.00000001403000000],USDT[0.00000086414099] |
| 01422712 | 1INCH[2.31001386000000000],AGLD[2.77656431000000000],ALGO[17.82146538000000000],ATLAS[2.61476615000000000],BAND[1.48494165000000000],BAO[0.24807610000000000],BTC[0.00137362000000000],DYDX[0.69829680000000000],ETH[0.25683304000000000],ETHW[0.00000004725348],EUR[0.00000009055278],FTM[4.15475487000000000],FTT[0.26301260000000000],GRT[12.11104195000000000],HT[1.04471103000000000],KIN[376.65681801000000000],LINK[0.21616158000000000],MANA[0.00008600000000000],MOB[0.19721210000000000],MOB[0.64375858000000000],SOL[0.00004018000000000],STETH[0.01611054319194730],TRX[700.68008915000000000],USD[0.00000010728294],USDT[8.13046786073031],XRP[0.54417404000000000],XRP[0.44417404000000000] |
| 01422720 | CEL[0.07664000000000000],FTT[0.01098807386938000],LUNA2[0.27800952883000000],LUNA2_LOCKED[0.64868890070000000],RSR[769.84600000000000000],SAND[0.99100000000000000],SOL[0.00000010000000000],TRX[0.00055000000000000],USD[3.02824839796609060],USDT[0.03325169118702430] |
| 01422724 | AVAX[0.00000000673944201],BAND[0.00000025586696],BAT[0.00000007741565610],BNB[0.00000039644140],BTC[0.00000018264955],DYDX[0.00000023000000],ETH[0.00000010922199650],ETHW[0.00000016706803],FTT[0.00000030489302],KIN[0.00000066140000],REEF[0.00000009505205562],RSR[0.00000008226144810],SOL[0.00000037394240],SRM[0.00000033150015],SXP[0.00000005866351],TLM[0.00000011571412],USD[0.00000063147637],USDT[0.00000021902647] |
| 01422730 | BTC[0.00000006000000000],USD[0.00000001862673120],USDT[0.00020673936628480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01422731 | USD[25.000000000000000] |
| 01422734 | BTC[0.000007562443703B],ETH[1.034895370000000],ETHW[0.031587550000000],FIDA[41.088139040000000],FTT[0.089117080000000],HT[57.560103400000000],THETABULL[1.392700000000000],TRX[0.000010000000000],USD[79.314449787041058 4],USDT[1491.121389437388454 6] |
| 01422739 | BNB[0.000000083885600],BTC[0.035584357301464 0],EUR[0.000014298004084 4],TRX[0.000010000000000],USD[0.000000006980307],USDT[0.000678801805284] |
| 01422752 | DOGE[89994.000000000000000],USDT[534.594000000000000] |
| 01422754 | SOL[0.002408596320000],TRX[0.000002000000000],USD[0.180088175846387],USDT[0.000000069985385],VETBEAR[881.560000000000000] |
| 01422759 | TRX[0.000002000000000],USDT[0.000000064938220] |
| 01422764 | GST[0.700000000000000],USD[0.000000002475000 0] |
| 01422765 | AVAX[2.241799570000000],BTC[0.011545560000000],ENJ[62.483913710000000],ETH[0.087756050000000],ETHW[0.087756050000000],EUR[0.000157651928481],FTT[1.231226020000000],MATIC[27.072864310000000],SOL[1.014056330000000],SRM[22.995696540000000],SUSHI[8.047343770000000],USD[0.000210230400749 8] |
| 01422769 | TRX[0.000010000000000],USDT[0.000000000454 2] |
| 01422773 | TRX[0.000010000000000],USD[0.002880274198082 0],USDT[0.079801840000000 0] |
| 01422776 | ADABULL[0.040200000000000],BCHBULL[13799.487000000000000],BULL[0.000000010000000],BULLSHIT[0.026136070000000],DOGEBULL[7.045000000000000],ETCBULL[1.590000000000000],LINKBULL[24.999810000000000],SUSHIBULL[861000.000000000000000],TRX[0.000400000000000],USD[0.043690352721762 2],USDT[0.008202647982011],VETBULL[13900.000000000000000] |
| 01422779 | BNB[0.230000000000000],BTC[0.068994000000000],CHZ[220.000000000000000],ETH[0.758000000000000],FTT[0.015246120000000],USD[1556.341367822064639 3],USDT[928.410000000072393141] |
| 01422781 | ADABULL[1.888088796000000],ALGOBULL[2636010.400000000000000],BNBBULL[0.000089510000000],DOGEBULL[1.462000000000000],EOSBULL[87.080000000000000],ETCBULL[0.006600600000000],ETHBULL[2.000558540000000],MATICBULL[0.004980000000000],SXPBULL[0.676000000000000],THETABULL[0.000392400000000],TRX[0.000020000000000],USD[0.031130647800000],USDT[0.000000080000000],VETBULL[0.007942000000000] |
| 01422790 | TRX[0.000030000000000] |
| 01422791 | ADABULL[0.000000006133826B],DOGEBULL[0.000000026227790],FTT[0.004392256777699 2],GRTBEAR[0.000000015036969],GRTBULL[0.000000095040037],LTCBULL[0.000000017817418],MATICBULL[0.000000088391726],SUSHIBULL[15534529.141089821461640 0],USD[0.022075229426635 6],USDT[0.000000004705504 0],XRPBULL[0.000000086987388] |
| 01422793 | USD[0.000865777868440],USDT[0.000000252878409] |
| 01422798 | USD[0.000000413960535 7],USDT[0.000000062297374] |
| 01422801 | USD[25.000000000000000] |
| 01422808 | AKRO[872.582811800000000],ATLAS[624.431941420000000],BAO[10.000000000000000],DENT[1.000000000000000],GALA[306.146342820000000],GBP[0.650000005342949 5],KIN[9.000000000000000],SHIB[10775828.258553660000000],STMX[933.415517060000000],TRX[27.503713200000000],UBXT[2.000000000000000],USD[0.150247484014482 4] |
| 01422809 | USD[1.245573126000000 0] |
| 01422817 | BNB[0.000000041917360],BTC[0.000000009508747],BULL[0.000000010000000],DOGE[0.000000008720000],ETH[0.000000077763200],GBP[0.000251689301699 1],MATIC[0.000000062560000],PAXG[0.000000015600000],USD[4.148693010613459],USDT[0.000000016348865 3] |
| 01422825 | BTC[0.000000091750000],DAI[0.000000032847379],ETH[0.000000007759393],EUR[0.114593430000000],FTT[0.000000116934540],RSR[0.000000092662034],RUNE[0.000000078800846],SOL[0.000000092236136],USD[0.000000278950280],USDC[1651.823633370000000],USDT[0.000000164384844] |
| 01422828 | AVAX[0.941129200000000],BICO[0.692749780000000],BTC[0.020286290220000],ETHW[0.000000037332491],FTT[1002.110525107006737 2],SRM[8.272213940000000],SRM_LOCKED[272.319894130000000],TRX[1.000000000000000],USD[0.003240368522892],USDT[1335.755515002394958 2] |
| 01422831 | BNB[0.000000008220320],RAY[0.000000084974500],SOL[0.000000033596290],USD[0.004841564882624],USDT[0.151399903961240] |
| 01422833 | FTT[0.000000079291264 5],SOL[0.000000036600000],USD[0.000000743081482],USDT[0.000000005232070] |
| 01422845 | EUR[0.864164260000000],USD[0.000000093990504] |
| 01422849 | BTC[11.568309073430675 0],ETH[0.000143705000000],ETHW[0.000143700000000],FTT[0.203009250000000],SOL[0.004243650000000],SRM[74.005681980000000],SRM_LOCKED[300.994318020000000],USD[0.571309535077317 7] |
| 01422853 | SOL[0.000000000220000],USD[35.067889555970000] |
| 01422864 | AXS[0.200000000000000],CLV[17.096866900000000],DYDX[2.100000000000000],ETHBULL[0.000000080000000],FTT[1.919213225609887 1],RAY[2.998525600000000],SOL[0.000000005000000],SRM[10.997604100000000],SUSHI[2.998575000000000],USD[10.030780837135936 5],USDT[31.427150345076789 6] |
| 01422867 | USDT[0.000253742713710] |
| 01422881 | BCH[0.000000001333800] |
| 01422885 | USDT[0.000285374271370] |
| 01422888 | ADABULL[59.703032642800000],ALGOBULL[93472732 5.900000000000000],AUDIO[6.592070000000000],BALBULL[0.047731000000000],BCHBULL[9962.000000000000000],BNBBULL[0.000878050000000],BOBA[0.033928550000000],BULL[0.000543310000000],BULLSHIT[0.823070000000000],COMPBULL[100171.460867900000000],DOGEBULL[2.019588300000000],EOSBULL[254.090000000000000],ETHBEAR[175300.000000000000000],ETHBULL[2.005243587000000],FTMBULL[0.005000000000000],HTBULL[0.096150000000000],KNCBULL[0.089664000000000],LINKBEAR[14140000.000000000000000],LINKBULL[1153.210263000000000],LTCBULL[145337.533230000000000],LUNA[2.001050901850000],LUNA2_LOCKED[0.002451610433000],LUNC[228.790000000000000],MATICBULL[42.484530500000000],MKRBULL[0.000062646000000],NEAR[0.199620000000000],STEP[0.034741000000000],SUSHIBULL[17278142.298000000000000],SXPBULL[99867.092750000000000],THETABULL[24772.687193570000000],TLM[0.442160000000000],TOMOBULL[8.160.746000000000000],TRX[0.001400000000000],TRXBULL[2.348520000000000],USD[0.021486892309627 3],USDT[0.009117123201829 5],VETBULL[24472 6.224292800000000],XLMBULL[5.635832000000000],XTZBULL[9883.070372000000000],ZECBULL[455056 5.493840000000000] |
| 01422891 | BAO[1.000000000000000],ETH[0.000000002158660 0],TRY[0.000011482362214 4] |
| 01422894 | ADABULL[0.000000002510000 0],ETH[0.000000100000000],FTT[0.000000005995493 8],LTC[0.009381200000000],USD[-0.025973493455614 0],USDT[0.000000004664920 6] |
| 01422898 | EUR[2.880000000000000] |
| 01422900 | ETH[0.000000009346872 2],SPELL[0.000000075000000],USDT[0.000015792646754 3] |
| 01422906 | AKRO[3.000000000000000],AUDIO[1.008943780000000],BAO[8.000000000000000],BICO[302.246333650000000],ETH[0.003768370000000],ETHW[0.003727300000000],FTM[86.411292000000000],HOLY[1.053616010000000],KIN[15.000000000000000],MATIC[0.000000038500000],NEAR[0.696867310000000],NFT[3944202376919949 69][1],NFT[4376937920061078 93][1],NFT[5176891337188949 43][1],RSR[1.000000000000000],SOL[0.000000094000000],TRX[1.000172000000000],UBXT[5.000000000000000],USDT[97.453894767456170 8] |
| 01422910 | USD[5.000000000000000] |
| 01422915 | ATLAS[1940.000000000000000],BTC[0.000000022086440 0],BUSD[173538.615611910000000],ENJ[400.000000000000000],ETH[0.000000095000000],FTM[799.900000000000000],FTT[229.593069500000000],GODS[125.000000000000000],JOE[398.562500000000000],LTC[0.009701340000000],RAY[82.689691880000000],TRX[0.000000030000000],USD[0.000000177476050],USDT[2.219953376497444 3] |
| 01422929 | AUD[1.269248280000000],BTC[0.071288580000000],ETH[0.343935200000000],GST[10.100000000000000],LTC[0.270000000000000],SOL[0.009104000000000],USD[0.454102580000000] |
| 01422933 | BTC[0.000053400345541 6],BULL[0.000003527642500 0],DFL[9.711200000000000],ETH[0.000223028961340 7],ETHW[0.000223028961340 7],FTT[0.032170075000000],USD[0.913367695918308 3],USDT[0.000000004800000 0],YFII[0.000225474500000] |
| 01422936 | DOGEBULL[120.120813900000000],TRX[0.000802000000000],USD[0.290281723669490 0] |
| 01422941 | BTC[0.000685740000000] |
| 01422942 | BTC[0.000000051690278],FTT[0.000000022835631],USD[0.000000072580433],USDT[0.000000051674906],YFI[0.000000099876664] |
| 01422955 | POLIS[0.082000000000000] |
| 01422964 | AVAX[1.000000000000000],BTC[0.000500073888618],FTT[0.899840000000000],LTC[0.000000033060000],SOL[0.000000096292821],USD[24.841187642548142 1],USDT[0.001903285664521] |
| 01422969 | TRX[0.000010000000000] |
| 01422970 | LTC[0.000000018610000] |
| 01422971 | ETH[0.000999300000000],ETHW[0.000999300000000],USD[79.816879541880000 0] |
| 01422978 | TRX[0.000000010000000],USDT[301.014869194883693 28] |
| 01422984 | TRX[0.000002000000000],USDT[0.000000006117658 4] |
| 01422987 | FTT[10.000000000000000],LTC[0.000038320000000],USD[-8.411997296700000],USDT[99.933295617172830 4] |
| 01422990 | TRX[0.000002000000000],USD[3.000000000000000] |
| 01422991 | ATLAS[13514.614000000000000],BTC[0.000000046855200],CEL[0.000000091240446],DOGE[0.779600000000000],ETHW[0.004496000000000],FTT[0.078081950720750],OMG[0.000000087937100],POLIS[248.250340000000000],USD[8328.487384268818127 3],USDT[1.155515293387387 0] |
| 01423002 | STEP[0.060060000000000],USD[0.018368482871678],USDT[-0.001565778267813 8] |
| 01423004 | USD[0.000000079173569],USDT[0.000000076000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01423011 | ETH[0.637960105758000],ETHW[0.637960105758000],SOL[16.00121744579521536],USD[0.000000736047771] |
| 01423012 | BCH[0.000000094400000],BTC[0.0122219400000000],CRO[0.000000010186774],SOL[0.000000037679388],TRX[0.0000000016279424],USD[226.360286268449792],XRP[1234.517158482620000] |
| 01423014 | ADABULL[32.998800000000000],BCH[0.000918000000000],BNBBULL[0.009180000000000],BULL[0.000577600000000],DEFIBULL[1009.914000000000000],DOGE[0.900000000000000],DOGEBULL[1042.625922200000000],ETCBULL[100.000000000000000],ETHBULL[3.088804000000000],FTT[0.047793032156212S],LINKBULL[11998.800000000000000],MATICBULL[1071 8.369120000000000],RSR[9.800000000000000],SHIB[99240.000000000000000],SOL[0.009000000000000],THETABULL[14067.840309200000000],TRX[0.001690000000000],USD[30.061792810468978],USDT[0.000000120921063] |
| 01423017 | ADABULL[0.089800096720000],ASDBULL[122.900000000000000],BALBULL[1678.80000000000000],BCHBULL[825.000000000000000],BNBBULL[0.212600009500000],BSVBULL[436000.000000000000000],COMPBULL[3.880000000000000],DEFIBULL[2.469000000620000],EOSBULL[142250.00000000000000],ETHBULL[0.0326000022800000],FTT[2.552586328602247B],KNCBULL[299.800000000000000],LINKBULL[179.300000000000000],LTCBULL[0.070900000000000],SUSHIBULL[249500.000000000000000],SXPBULL[8630.000000000000000],THETABULL[0.564000000500000],TOMOBULL[109500.000000000000000],TRX[0.000005000000000],TRXBULL[190.000000000000000],USD[0.000004464831145],USDT[0.000000053092210] |
| 01423022 | USD[0.000004464831145],USDT[0.000000053092210] |
| 01423025 | AVAX[6.000000000000000],BTC[0.000000022000000],CRO[2137.486300000000000],ETH[2.925743435000000],ETHW[2.925743435000000],EUR[0.005200008884520],FTM[1479.534500000000000],MATIC[509.903100000000000],SOL[16.997910000000000],USD[9946.969256908013784] |
| 01423030 | ALGBULL[0.000000010690610],ATOMBULL[0.000000032067667],BTC[0.000020946548710],DOGEBULL[0.000000098665568],LTCBULL[0.000000054759935],MATICBEAR2021[0.000000004759935],MATICBULL[0.238484038988365],SUSHIBULL[0.000000088677702],THETABULL[0.000000010172469],TRX[0.000001000000000],USD[0.007395929872200],USDT[0.000000056221840] |
| 01423034 | USDT[0.000103292260098] |
| 01423039 | DAI[3.025462730000000],FTT[10.326869870000000],RUNE[0.000000010000000],USD[-3.547231490774 2340] |
| 01423040 | USD[0.000000020750743] |
| 01423044 | SOL[0.091941900000000],USD[14.305163191214509],USDT[0.000018118961648] |
| 01423048 | DENT[1.000000000000000],USD[0.000000030619480] |
| 01423050 | BCH[0.000000060703670],BTC[0.000024082336750],DOGE[0.740288500000000],EMB[5.000000000000000],ETH[0.000000130091456],ETHW[0.047295998009145 6],LTC[0.000000086348100],LUNA2[0.004030960418000],LUNA2_LOCKED[0.009405574309000],TRX[0.002980000000000],USD[0.008022566211 6394],USDT[0.592585452 74815345],USDT[0.570601931840000],WBTC[0.000012314600000] |
| 01423056 | USDT[0.000622399456900] |
| 01423060 | BTC[0.000150610000000],USD[0.000770931958280] |
| 01423063 | ATLAS[529.962858000000000],AXS[0.106814103490300],BRZ[0.870497795000000],BTC[0.024299184052000],ETH[0.000000198000000],ETHW[0.035993889000000],FTT[0.443942915595796],POLIS[18.000000000000000],TRX[0.000057000000000],USD[1.306545279056620 9],USDT[1.371233455812552] |
| 01423064 | ETH[-0.000000011000000],ETHW[0.001359960000000],FTT[0.000000086180269],LUNA2[0.006393293325000],LUNA2_LOCKED[0.014917684430000],LUNC[0.002401025000000],NFT[3189092396995003547][1],OKB[0.000000009460781],TRX[0.000000000000000],USD[3.034286894108004],USTC[0.905000080000000] |
| 01423066 | ATLAS[11925.683309428396432],AUDIO[20.939871286100250],BAO[12275772.010169320000000],BAR[36.381487085784027 4],CQT[5375.395725420000000],HMT[4515.44886145600000000],HUM[3445.033612866181825 3],LUA[20100.000000000000000],ORBS[12538.257079249660000000],POLIS[442.669320000000000],RAY[83.119300000000000],RAL[723.882844848618040],SLND[606.18487500428604 39],SLRS[16368.51172207859 52996],SOL[0.000000001810000],SRM[143.212844970000000],SRM_LOCKED[2.043438500000000],STEP[11778.024345960000000],TRX[0.002748000000000],TULIP[703.978673123270670],UBXT[163208.425429994600000],USDT[0.000000004098683] |
| 01423077 | ALICE[0.074880000000000],ASD[0.018740000000000],AUD[0.000330935146856],AURY[0.937000000000000],BUSD[7291.78791136000 0000],COIN[1.002372801545626 8],CONV[6.072000000000000],CQT[1.475400000000000],DODO[0.091720000000000],ENJ[0.888500000000000],FTT[0.146725061670600],GODS[0.028140000000000],GRT[0.000000000000000],LUNA[9.242600000000000],LUNA2_LOCKED[0.286566630000000],MOB[0.295900000000000],PERP[0.066700000000000],POLIS[176.508540000000000],STMX[1.322000000000000],TLM[0.856600000000000],USD[72.373422436367107],USDT[0.000000017028359 4] |
| 01423081 | USD[0.000000000000000],USDT[0.819710716693 8615],USDT[0.000000048139839] |
| 01423096 | USD[25.000000000000000] |
| 01423100 | RUNE[0.000005692303 2],TRX[0.000010000000000],USDT[0.000000212529075] |
| 01423103 | USD[25.000000000000000] |
| 01423120 | BTC[0.000000069857234],ETH[0.000000067632145],ETHW[0.000000038395539],FTT[0.000000108250126],GBP[0.000000020140976],USD[0.010502992187670],USDT[0.000000141742150],XRP[0.000000050000000] |
| 01423124 | ATLAS[69.726946250000000],BNB[0.018291600000000],BTC[0.002340000000000],ETH[0.002766400000000],ETHW[0.002766400000000],POLIS[1.428030000000000] |
| 01423130 | BTC[0.000050000000000],ETHBULL[0.000087346000000],TRX[0.000010000000000],USD[0.719457705000000] |
| 01423136 | BTC[0.000059100000000],DAI[205.178023480000000],DFL[130.000000000000000],DOT[28.771049800000000],ETH[0.000000100000000],FTT[5.102859855000000],SOL[3.000000000000000],SRM[4.166565520000000],SRM_LOCKED[17.751066080000000],USD[481.924901601730065200000000] |
| 01423140 | CEL[0.033000000000000],FTT[3.519687680000000],USD[6296.735809360748024000000000] |
| 01423158 | EUR[1004.830000000000000],USD[-0.139353643149 9496] |
| 01423168 | AUDIO[0.000000454063675],USD[0.007015862492471 1] |
| 01423172 | BTC[0.000000080000000],USD[0.000000025719918 9] |
| 01423177 | LTC[0.000000079440809],USD[0.000542923913933 0],USDT[0.000000173445038],XRP[0.000000100000000] |
| 01423180 | AURY[15.000000000000000],BEAR[360.561000000000000],BTC[0.000000100000000],BULL[0.000000050050000],COIN[10.000000000000000],CRO[1330.000000000000000],FTT[2.168336788595553S],LUNA2[2.703418878000000],LUNA2_LOCKED[6.307977383000000],LUNC[588675.152529300000000],NFT[3061641912445260211],NFT[335309053763222476],NFT[344719203645608012],NFT[532997642841575078],USD[0.000037640000000] |
| 01423181 | ADABULL[0.000000000000000],BULL[0.000000001000000],ETHBULL[0.000000002094232],STEP[0.000000010000000],SXPBULL[0.000000010247S],USD[0.147775767611699],USDT[0.000000014521088] |
| 01423191 | ADABULL[0.000000030000000],AMZN[0.000001000000000],AMZNPRE[0.000000004774927 4],BTC[0.000000045000000],ETHBULL[0.000000070000000],FTT[0.0000000911143 46],USD[0.000000090000000],USDT[0.000000036414158] |
| 01423192 | AKRO[3.000000000000000],AUD[0.000001112590571 8],BAC[0.000000000000000],BTC[0.000000033525875],CHZ[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],SOL[0.000000016292626],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000025127735475456],USDT[0.000000012785959232] |
| 01423198 | AUD[0.718136788309900],AXA[0.000000810420006],CMB[1.247128910000000],ETH[0.001883564900000],EUR[0.015099680845657],FTM[0.000001988689B],GALA[300.000000000000000],LINK[0.000000213405S0],LUNA2[1.317941480000000],LUNA2_LOCKED[3.0751960130000000],LUNCl4.245600920000000],MANA[25.117420870000000],POLIS[44.050697287906958S],RAY[14.000000000000000],SAND[73.997098340000000],SOL[0.000000137769000],SRM[0.000000001850000],STEP[0.000000041850000],USDI-0.481061713977798],USD[0.006952258995155] |
| 01423201 | EUR[0.000000060405945],FTM[0.000000358633417 TE[0.000000008586334],FTM[0.000000008567593 1],SUSHI[0.000000009638727],USD[6.685612676709 6689] |
| 01423204 | AURY[0.000000100000000],FTM[143.000000000000000],FTT[0.065565247072 1775],TRX[0.001200000000000],USD[0.389419311 55987788],USDT[0.898280355296 2386] |
| 01423209 | MATICBULL[22.895649000000000],SUSHIBULL[499.905000000000000],USD[0.015108300250000],USDT[0.002040750000000] |
| 01423210 | ALC[0.000978992500000],ATLAS[34.000000000000000],BTC[0.000000080097440],COPE[0.585610000000000],DFL[8.867300000000000],ETH[0.005002650635526],FTT[0.097025150000000],HXRO[0.049477500000000],MNGO[7.000000000000000],NEAR[0.010000000000000],OXY[0.991450000000000],SOL[0.010000000000000],USD[6.128903870233536],USDC[0.120560000000000] |
| 01423218 | BTC[0.000569200000000],USD[0.000793024046460] |
| 01423226 | BTC[0.000000074050000],COIN[0.000000099670735],ETH[0.000000078257607],USD[0.000179300834148],USDT[0.0000002173444347],XRP[0.000000806808 3075] |
| 01423231 | USD[5.579341568692748 1],XRP[0.000000100000000] |
| 01423243 | ETH[0.010999400000000],ETHW[0.010999400000000],USD[0.290713318861 6300],USDT[29.580545030301 9164] |
| 01423244 | BTC[0.000063703064750 0],POLIS[0.067594758000000],USD[0.190920604440000] |
| 01423246 | BTC[0.000146680000000],ETHBULL[0.024438754800000],ETHW[0.024137574800000],EUR[0.006395999709861],FTT[0.072902510000000],KIN[2.000000000000000],TRX[0.000093000000000],USD[7949.816139685948730],USDT[22.490040957400752 3] |
| 01423248 | BTC[0.000000075000000],USD[191968.98021419488500000] |
| 01423248 | LOOKS[0.000000072041866],USD[0.000000089178174] |
| 01423260 | USD[0.274514469138720 7] |
| 01423264 | FTT[0.250417159000000],GHS[0.000000046919619],USD[0.000000003165329 2] |
| 01423272 | ATLAS[939.821400000000000],AVAX[1.699677000000000],BTC[0.006998670000000],CQT[246.409196490000000],ETH[0.120658850000000],ETHW[0.120658854177999718],LUNA2[0.430593638400000000],LUNA2_LOCKED[1.004718490000000],LUNC[20940.279903100000000],MATIC[19.996200000000000],SOL[0.219958200000000],USD[0.371537300683451 S],D3.371353779684315137],USDC[38.992590000000000] |
| 01423276 | BTC[0.000013851434813 6],FTT[0.000070000000000],ETHW[0.000766667521688],MATIC[4.770682154217017S],NFT[3762922778029277171][1],SLND[0.000000004831409],SOL[1.330331250116179 4],TRX[0.000777000000000],TSLA[0.028012900000000],USD[-0.710103007025991 4],USDT[0.000003245172502] |
| 01423285 | TRX[0.000002000000000],USD[0.001284687029145 4],USDT[0.006362379810449] |
| 01423286 | TRX[0.000003000000000],USD[0.326101960000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01423289 | MSOL[0.000000100000000],SOL[0.000000100000000],USD[0.0000000090490055] |
| 01423294 | USD[16.404289062000000] |
| 01423301 | ATLAS[2429.514000000000000],AUDIO[144.971000000000000],GALA[769.846000000000000],SLND[148.670260000000000],USD[1.988063000000000] |
| 01423303 | SOL[0.001776960000000],USD[-0.041676635397969],USDT[0.000000069624933] |
| 01423308 | BTC[0.042291540000000],ETH[0.335932800000000],FTT[0.000000053948500],SOL[12.817436007495000],USD[0.000000153780518],USDT[0.2189347445101765] |
| 01423312 | ETH[0.016996770000000],ETHW[0.016996770000000],TRX[0.392916000000000],USD[2.950041039900000] |
| 01423315 | BAO[10.000000000000000],DENT[4.000000000000000],ETH[0.025459640000000],ETHW[0.025144770000000],KIN[15.000000000000000],LTC[0.000000052861100],UBXT[3.000000000000000],USD[0.000000069451565] |
| 01423322 | DOGE[0.000000018000000],LTC[0.000000070754850],USD[0.0002873091302465] |
| 01423330 | EUR[0.000000324422682],FTM[21.026347310000000] |
| 01423331 | BTC[0.000000045620000],BULL[58.751707846000000],USD[1.202451924102238],USDT[516.690108516676 2459] |
| 01423334 | BTC[0.000000024763800],TRX[2576.826515000000000],USD[0.0078713870500000],USDT[-111.185357301930 0563] |
| 01423351 | TRX[0.000253000000000],USD[1.198310260827412],USDT[178.841451517794 7136] |
| 01423355 | CRO[0.000000002863327],FTT[0.000000007959328],GRT[0.000000005607500],MATIC[0.0000000071116705],SOL[0.000000081174950],USD[0.00016148870348 23],USDT[0.00735450000000 00] |
| 01423365 | 1INCH[0.000000035472035],AVAX[0.000000063855500],AXS[0.000000209330000],BAND[0.000000047208200],BNB[0.000000014796264 0],BNT[0.000000017157476],BTC[0.000000551863335],ETH[0.000000112546679],EUR[0.000000197524456],FTT[0.000000028013919 7],KNC[0.000000078940750],LINK[0.000000023441841],LUNA 2_LOCKED[0.000000015449571 3],MTA[0.000000020991681],RAY[0.000000011902729 0],RSR[0.000000079748224],SOL[0.000000100000000],USD[0.045339264914308],USDT[0.000000560738159] |
| 01423375 | KIN[9317713.341887460000000] |
| 01423385 | TRX[0.000010000000000],USD[0.0078592146500000] |
| 01423395 | LINKBULL[10.093283500000000],SUSHIBULL[1312958.105000000000000],TRX[0.000003000000000],USD[0.0457936300000 000],USDT[0.000000086849867] |
| 01423398 | BAT[1000.038652330000000],BTC[0.000194798255000],COIN[14.96966200000000 0],LUNA2[0.000882058061700 0],LUNA2_LOCKED[0.002058135477000 0],LUNC[192.07000000000000 0],USD[436.5447209587852300 00000000] |
| 01423401 | BCH[0.000000006369117],BNB[0.000000625924649 6],DOGE[0.000000001142690],ETH[-0.000000004765776],LTC[0.000000048187000],MATIC[0.000000052481200],NFT[4912622962440998 06][1],NFT[5507818932636711 98][1],NFT[574042632354514187][1],SOL[0.000000044131152],TRX[0.1198586266725913 1],USD[-0.8564489776847901],USDT[0.9618530345154237] |
| 01423403 | BTC[0.000019634718578],LTC[0.000000001238427 0],USD[0.000704966319065] |
| 01423406 | FTT[0.052443930000000],LUNA2[0.002011323836000 0],LUNA2_LOCKED[0.00469308895200 00],LUNC[437.970000000000000 0],NFT[4651772647867065 13][1],NFT[5092100266638086 89][1],NFT[5283020719926477 78][1],NFT[5747263705612231 88][1],SOL[0.03049300000000 0],SRM[1.0156995000000 00],SRM_LOCKED[0.0146771600000000],TRX[0.763416000000000 0],USD[0.0826419395599720],USDT[0.0683722422876470] |
| 01423407 | AVAX[0.000000016 5177111],DOT[0.000000097000000],FTT[0.00000005616616 8787],LINK[0.0000000057994345],LTC[0.000000032924255],MATIC[0.000000058978222],RAY[0.000000050481174],REN[0.000000007087206],SRM[0.00080515000000 00],SRM_LOCKED[0.0110750000000000],UNI[0.000000004003480],USD[0.0000744745306108],USDT[0.000000076841371] |
| 01423408 | FTT[0.000000018645940],USD[0.000000112631161],USDT[0.0000000342567 40] |
| 01423421 | LINKBULL[10.493017500000000],SUSHIBULL[1044476.3925000000 00000],TRX[0.000001000000000],USD[0.0717974647500000],USDT[0.000000054498456],XRPBULL[4709.354950000000000] |
| 01423425 | USDT[0.0002804896564112] |
| 01423426 | COMP[2.000000000000000],DYDX[29.800000000000000],ETH[0.000000007000000],GRT[481.000000000000000],LTC[0.998998890000000],USD[0.5297687392174500],USDT[0.000000176578606],XRP[2179.548737000000000] |
| 01423447 | NFT [415041532228097310][1],NFT [455592498155637487][1],NFT [506916228126555887][1],TRX[0.000001000000000],USD[0.0428703950000000],USDT[0.000000008449680] |
| 01423448 | USDT[0.0002297552062027] |
| 01423462 | BNB[-0.0096632373863886],EUR[0.000003662024000],USD[36.840221694148080 3],USDT[0.0000000109305077] |
| 01423466 | ETH[0.177000000000000],ETHW[0.177000000000000],FTT[0.000084000000000],SRM[17.3871639700000 00],SRM_LOCKED[108.389664290000000 0],TRX[0.000001000000000],USD[0.00000030029460],USDT[0.000000018145747] |
| 01423470 | USDT[0.0002297552062027] |
| 01423471 | USD[29.767260898226590 0] |
| 01423476 | TRX[0.000010000000000],USD[-0.0228301869431357],USDT[0.0296514838193914] |
| 01423489 | BTC[0.000005000000000],ETH[0.000715000000000],ETHW[0.000715000000000],LUNA2[9.196880600000000 0],LUNA2_LOCKED[21.45938681200000 0],LUNC[836195.0027571000000 00],SOL[0.000500000000000],TRX[0.000007000000000],USD[1604.38619370100379 130000000000],USDT[8577.6182181250332107] |
| 01423496 | MOB[-0.003623141532340 4],USDT[1.4197478531898300] |
| 01423499 | BTC[0.863265886368440],ETH[0.009674192796511 5],ETHW[0.009674192796511 5],FTT[0.000000049882280],LINK[0.000000037582820],MATIC[0.0000000820000 00],RAY[0.000000026418978],SOL[210.445959714000000],USD[0.0000006022992199] |
| 01423526 | USD[0.000000082555246] |
| 01423533 | BF_POINT[400.000000000000000],FTT[236.733338750000000],USD[66.624581543571694 0] |
| 01423534 | COPE[0.940394038255551 3],SOL[0.000000100000000],USD[0.000000030485087] |
| 01423536 | USD[0.1882208900000000] |
| 01423540 | BF_POINT[500.000000000000000],FTT[150.00000000000000 0],USD[326.510151033637734 1],USDT[0.000000041269077] |
| 01423541 | BTC[0.000012540000000],DOGE[-0.000000020000000],ETHW[0.044411657732502],USD[-0.9375049095835443],XRP[2.838486710000000 0] |
| 01423543 | SHIB[97967.000000000000000],USD[1.643753341335813 1] |
| 01423544 | FTT[242.785257470000000],USD[0.000001712507519 3] |
| 01423546 | 1INCH[0.000000009772330],AVAX[0.000000067275500],BADGER[0.000000008000000],BAL[0.000000009000000],BCH[0.000000182464500],BNB[0.000000267235588],BTC[0.000000336957048],COMP[0.000000079000000],CRO[0.000000060598000],DOGE[0.000000048430000],DOT[0.000000088124800],ENS[0.00000000900000 0],ETH[0.000000034411290 0],FTT[0.000000000253677 13],LINK[0.000000001825000 0],LUNA2[0.000000355768146],LUNA2_LOCKED[0.000000829679234 0],LUNC[0.077427600000000 0],NFT[351217079208200688][1],NFT[5218338080443811 39][1],NFT[529994887115911617][1],PAXG[0.000000035500000],RAY[0.000000075288854],ROOK[0.000000002000000],SOL[0.000000053142120 4],SRM[0.0027052000000 000],SRM_LOCKED[0.117216130000000 0],TRX[0.000000185884000],USD[0.000001807067716],USDT[0.000000269645456],USTC[0.000000147840756] |
| 01423548 | BTC[0.129973300000000],ETH[0.010000000000000],ETHW[0.010000000000000],USD[0.0085944150000000] |
| 01423549 | USD[0.000000084611235] |
| 01423551 | SOL[89.982000000000000],USD[8568.762448000000000] |
| 01423552 | BF_POINT[200.000000000000000],USD[147.0501777552753153] |
| 01423561 | ETH[0.000000100000000],USD[0.000000188960352],USDT[0.000000159378750] |
| 01423567 | SOL[0.000000148074600] |
| 01423573 | FTT[0.0129778911295800],USD[0.000003871366050] |
| 01423586 | BNB[0.000001500000000],BTC[20.000000000152950 0],ETH[0.000000010000000],FTT[150.049038551749364 9],MATIC[0.000000043752560],NFT [297976998516138322][1],NFT [317141305906570951][1],NFT [409636094274065303][1],NFT [422734424264279692][1],NFT [514817729857946222][1],NFT [526149685220452392][1],SRM[0.320753400000000],SRM_LOCKED[14.628148590000000 0],USD[0.000000094750000] |
| 01423589 | BUSD[0.558000000000000],FTT[25.366984728581 5837] |
| 01423599 | BULL[0.0002757011665270],SOL[4.396151812860599 9] |
| 01423613 | BTC[0.114740750195355 5],ETHW[9.261136590000000 0],LUNA2[4.790059885000000 0],LUNA2_LOCKED[11.176806400000000 0],LUNC[1043011.826700000000000 0],USD[1.3465249535166330],USDT[0.000000098410914] |
| 01423616 | USD[3.999273000000000] |
| 01423628 | USD[0.000372210048828 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01423641 | FTT[0.099582000000000],USD[1.0972022481369073] |
| 01423642 | USD[0.0000843944070144] |
| 01423644 | TRX[0.000010000000000],USD[8.3832498227033437],USDT[-0.0000000545175061] |
| 01423647 | USD[0.0002259031072896] |
| 01423659 | BTC[0.0000000006730400],SHIB[1141.8288177300000000],TRX[0.0000000025469008],USD[0.0000000037087158] |
| 01423665 | BAND[0.0000000635755380],BTC[0.0000000030931001],FTT[0.0533414688853601],LINK[0.0000000059155569],LUNA2[0.0000000337918202],LUNA2_LOCKED[0.0000000788475805],LUNC[0.0073582400000000],RSR[0.0000000077083200],SXP[0.0000000058041898],USD[3869.3675617415085753],USDT[0.0001344556966031],XRP[50.000000000000000] |
| 01423676 | BNB[1.8367356100000000],BRZ[0.0000000327889972],BTC[0.3893181874462532],DOGE[0.0000000851171174],ETH[1.0749216813000000],ETHW[1.0749216813000000],FTT[3.1279805824263260],LINK[0.0988301800000000],LTC[0.0000000600000000],SOL[2000.5572143398583610],TRX[0.0000010000000000],USD[-3455.3259323954279666],USDT[1183.3113885069682269] |
| 01423679 | AAVE[0.0000000299000000],ALPHA[0.0000000037483285],FTT[0.0000000076260476],USD[0.4504568239459134] |
| 01423680 | BTC[0.0000000099808148],ETH[0.0000000100000000],TRX[0.0000010120385900],USD[0.0171949239094981],USDT[0.0000000062266082] |
| 01423687 | USD[30.0000000000000000] |
| 01423688 | AKRO[1328.0000000000000000],AUDIO[37.0000000000000000],BTC[0.0000000061962500],DODO[28.0000000000000000],ETH[0.0490000000000000],ETHW[0.0490000000000000],FTT[0.1102877404915811],JST[390.0000000000000000],TLM[180.0000000000000000],USD[-3.2615206950363240],USDT[0.0014136655225400],WRX[33.0000000000000000] |
| 01423691 | BNBBULL[0.0000000044500000],BTC[1.2796256782220000],BULL[0.0000000034900000],ETH[41.0000001700000000],ETHBULL[0.0000002950000000],ETHW[4.8298426873000000],FTT[25.2719923050000000],HNT[192.0000000000000000],MANA[753.0000000000000000],MATIC[1590.0000000000000000],SOL[0.0000000189000000],TRX[25412.3781600000000000],USD[5545.5638299203700085],USDC[27630.0000000000000000],USDT[1000.0000000070056433] |
| 01423696 | USD[0.1391360000000000] |
| 01423699 | USD[0.1391360000000000] |
| 01423701 | ARKK[0.0055763200000000],COIN[0.0081931760228568],ETH[2.3900000082545240],FB[0.0039311611641600],FTT[6.7000000000000000],MATIC[1.0000000000000000],NFT[3139618608454413359]1LNVDAD.0002739600000000],POL[SI39.9980240000000000],SANDI1.999620000000000],SOL[0.0097150000000000],SQ[0.0030610925308922],STETH[0.0002020776935121],TSLA[0.0097043221957892],USD[0.8183401190505408],USDT[0.0000000040509725] |
| 01423705 | DENT[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000811142893437],USDT[0.0002920607702800] |
| 01423714 | USD[0.0236684632811572] |
| 01423718 | DOGE[67.9942514200000000],XRP[500.0695890000000000] |
| 01423719 | TRX[0.0000010000000000],USD[0.0000000046609472],USDT[0.0000000099111719] |
| 01423732 | USDT[0.0000000042339504] |
| 01423734 | USD[0.0002277926737372],USDT[0.0000015658899166] |
| 01423738 | USD[0.0000000095179820],USDT[0.0000000068183012] |
| 01423753 | ATLAS[8.8000000000000000],AUDIO[10.0000000000000000],AURY[0.1000000100000000],BTC[0.0000882991297992],ETHW[0.0000000064011793],GENE[0.1000000100000000],HNT[0.0100000000000000],LUNA2[0.0030017645470000],LUNA2_LOCKED[0.0069876100000000],USD[0.0000001136606571],USDC[90.9938596800000000],USD[-261.0702575070203766],XRP[0.0000000056657062] |
| 01423757 | BTC[0.0000358030158600],ETH[0.0007838218028800],ETHW[0.0007938218026800],FTT[0.0823281340900000],SOL[0.0000000036801100],USD[-261.0702575070203766],XRP[1002.0859300000000000] |
| 01423758 | BNB[0.0028478951117304],BTC[4.5487899007345460],DOGE[0.8838327692787607],ETH[76.7533889823041748],ETHW[76.3758744880044648],EUR[152.3764648000000000],FTT[25.7952310000000000],LTC[0.0022825444332769],MATIC[4.6128535172081542],SPY[1.0090751548889500],TRX[0.0000010000000000],USD[6.3760027462823700],USDT[25.2041766880865800] |
| 01423766 | TRX[0.0000020000000000],USDT[0.0000020878264103] |
| 01423769 | TRX[0.0000010000000000],USD[20.0000000000000000],USDT[0.0000000026897056] |
| 01423772 | USD[25.0000000000000000] |
| 01423773 | ALTBEAR[30.4600000000000000],BNBBEAR[498000.0000000000000000],BNBBULL[0.0000710800000000],BULL[0.0000022440000000],DOGEBULL[0.0000402800000000],TRX[0.0000010000000000],USD[0.0000000889134745],USDT[0.0000000050145420] |
| 01423776 | ETH[0.0098060000000000],FTT[25.9948000000000000],TRX[0.0000260000000000],USD[-169.4716828068556443],USDT[410.8049448620327376] |
| 01423781 | ETH[0.0092143800000000],ETHW[0.0092143587737429],FTT[0.0000000036342600],USD[0.3646408610659630],USDT[1.0274512667552624] |
| 01423785 | TRX[0.0000010000000000],USD[0.2886756300000000],USDT[0.0000000080713030] |
| 01423787 | FRONT[0.5276000000000000],FTT[0.0966800000000000],HMT[4.0000000000000000],MER[0.3062000000000000],MNGO[9.4900000000000000],NFT[4564560963447453781][1],SLRS[0.3936000000000000],SRM[0.9644000000000000],USD[0.4455700110843226],USDT[0.0000000097547689] |
| 01423794 | ETH[0.0000003447450],TRX[0.1958000000000000],USD[1.5700000069728276] |
| 01423807 | HT[0.0000000038226400],SOL[0.0000000111807700],TRX[0.0000470000000000] |
| 01423810 | TRX[0.0000010000000000],USDT[0.0000188337763413] |
| 01423818 | TRX[0.0000010000000000],USD[0.0000001884063002],USDT[0.0000000044187508] |
| 01423819 | NFT[346474219919862289][1],NFT[542189484736276225][1],USD[-0.0897936637525000],USDT[0.0920204607000000] |
| 01423835 | BNB[0.0000000955536577],BTC[0.0000000728000000],CEL[0.0956300000000000],ETH[0.0000000104313513],SOL[0.0000000030000000],USD[0.0000000047956782],USDT[0.0000032346882468] |
| 01423839 | USD[0.2081257600000000] |
| 01423851 | USDT[0.0000000020000000] |
| 01423852 | ATLAS[0.0000000089400000],SHIB[0.0000000067940000],USD[0.0000001190009040],USDT[0.0000000064433605] |
| 01423856 | BULL[0.0000000055322324],DYDX[0.0964000000000000],FTT[0.0992200000000000],TRX[0.0000020000000000],USD[0.0000000104017920],USDT[0.0000000006415222] |
| 01423857 | AKRO[2.0000000000000000],BAO[2.0000000000000000],ETH[0.0000189000000000],ETH[0.0001890179589],GODS[0.0000000822236000],SOL[0.0000000228274344],USD[-0.0022213212933200],USDT[0.0029975880000000],XRP[0.0115723200000000] |
| 01423866 | BAO[1.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0172986000000000],ETHW[0.0017266612676436],KNZ[0.0000004142000000],LUNA2[0.0249640014200000],LUNA2_LOCKED[0.0521504569244042],USDT[0.4843481143634389],USTC[3.5337750600000000],XRP[0.3745200000000000]...NFT[338920224416447777][1],NFT[383920606206745821][1]... |
| 01423870 | AUD[0.0000000044085022],BTC[0.0038300000000000],FTT[0.0891844400000000],TRX[0.0027400000000000],UNI[0.0923240000000000],USD[0.0000001012580551],USDT[0.0000000072149919],XRP[0.3745200000000000] |
| 01423882 | KIN[6690.6882334100000000],USD[-1.4878683773674476],USDT[1.8542109450000000] |
| 01423883 | AAVE[0.0000000000000000],ATLAS[0.0000000678662440],BTC[0.0000000048000000],FTT[0.1000000004687688],SOL[0.0028315624772477],USD[11.9805514495207044],USDT[0.0000000172854117] |
| 01423889 | USD[20.0000000000000000] |
| 01423890 | SUSHIBEAR[1299135.5000000000000000],SUSHIBULL[8788.7917386800000000],TRX[-0.8164456569654535],USD[1.7658275932543260] |
| 01423891 | USD[25.0000000000000000] |
| 01423897 | USD[0.0000019985281] |
| 01423903 | TRX[0.0000020000000000],USD[0.1515150360000000],USDT[0.0049620000000000] |
| 01423906 | BTC[0.0000004674597 5],FTT[0.0847538400000000],SOL[0.0098290000000000],USD[1.4743047512919914] |
| 01423907 | ENJ[1063.0000000041712210],ETH[0.0299940061211964],SAND[0.0000000057352600],SOL[0.0000000006483200],TRX[0.0000000053770292],USD[0.1907127574923093],USDT[0.0000000092296422] |
| 01423920 | TRX[0.0000020000000000] |
| 01423922 | ETH[0.3320000000000000],ETHW[0.3320000000000000],FTM[0.0000001000000000],FTT[0.0260230923292415],SOL[42.7081891200000000],SRM_LOCKED[0.9726466700000000],USD[11.7310246461250000],USDT[0.0000000019148410] |
| 01423925 | BCH[0.0007165200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01423926 | BTC[0.000000061000000] |
| 01423935 | FTT[1.998600000000000],USD[1.975518496650000],USDT[0.000000012856982] |
| 01423943 | FTT[4.796808000000000],TRX[0.000003000000000],USD[0.005354351457267],USDT[0.000000017127229] |
| 01423944 | TRX[0.000002000000000],USD[0.000000059673460],USDT[0.000000037848100] |
| 01423948 | ETH[0.017026770000000],ETHW[0.017026770000000],KIN[1.000000000000000],XRP[0.587511000000000] |
| 01423954 | USD[25.000000000000000] |
| 01423966 | BTC[0.061116170821270],FTT[114.970018520000000],NFT [3421779186694540026][1],USD[73.005360534248426] |
| 01423973 | TRX[0.000001000000000],USD[0.000000123960000],USDT[0.266504615567591 6] |
| 01423982 | BOBA[0.002456000000000],USD[0.099096687850000 0] |
| 01423988 | STEP[0.067465582000000],TRX[0.000002000000000],USD[1.003891530501632 8],USDT[0.003227007302786 3] |
| 01423993 | ETH[0.106664540000000],FTT[150.000000000000000],USD[0.000011055937877 6],USDT[0.000000007340984 0] |
| 01423994 | USD[25.000000000000000] |
| 01423998 | EUR[0.000000009609088],USD[0.000000004890866] |
| 01424002 | BTC[0.000000000652062],ETH[0.000000010000000],SOL[-0.000016575837812],USD[0.001608120390803 9],USDT[0.003787133798893] |
| 01424013 | FTT[0.000000004131814],NFT [4591413615961502 07][1],SRM[2.567766860000000],SRM_LOCKED[29.85373554000000 00] |
| 01424017 | APT[15.000000000000000],BNB[-0.000000025895000],ETH[0.074985750000000],LTC[0.000000009450000 0],SLRS[104.28982612520000 0],SOL[0.000000086307612],TRX[0.000000076600000],USD[0.464686653310279 4],USDT[0.004342928397182 4] |
| 01424019 | FTT[0.000000770000000],LUNA2[0.111600895700000],LUNA2_LOCKED[0.260402090000000],LUNC[24301.33000000000000],SOL[0.001407880000000],USD[0.773512876807591 9],USDT[0.000540056592] |
| 01424025 | USDT[13.000000000000000] |
| 01424028 | BCH[0.000000000000000],BTC[21.203885838200000],BULL[0.000000020000000],ETH[0.001530838227784 0],ETHBULL[0.000000020000000],FTT[2.350681923464377 2],LUNA2[3.103046687000000],LUNA2_LOCKED[7.240442270000000],SAND[0.000000022176000],SOL[143.43875037000000 00],UNI[49.990300000000000],USD[7439.383234842065385400000000],USDT[0.087481475082339 5] |
| 01424030 | APT[0.901546460000000],ETH[0.000521404253443 2],MATIC[0.000008220000000],USD[1.815167313985000 0],USDT[0.060322814875000 0] |
| 01424039 | BTC[0.999800006401000],ETH[0.000000004100000],ETHW[0.001202860000000],FTT[0.000000017081339 2],LUNA2[0.251440623000000],LUNA2_LOCKED[0.586694785300000],MATIC[10089.89000000000000],TRX[28698.26300000000000],USD[0.000008692223276],XRP[99980.00000000000000] |
| 01424055 | AURY[1.000000000000000],BTC[0.000050379537244 9],BUSD[290531.53532784000000000],ETH[0.000000047276047],ETHW[0.000000005343460],FTT[25.034815942200531 5],USD[307.10849766578139 15],USDT[0.000000013105823 1],WBTC[0.000000039117501 2] |
| 01424056 | ALPHA[0.000000035260100],BTC[0.000000006320775 3],ETH[0.001782624749572],EUR[0.621083818107371],IMX[0.000000000308000 0],SOL[0.000000015772912],TRX[0.000400000000000],USD[0.614889108554141],USDT[0.000000174504506] |
| 01424059 | BTC[1.173524500000000],ETH[1.025275770000000],ETHW[1.025275770000000],FTT[0.596276000000000],GBP[0.000118165868781 2],MATIC[485.830000000000000],SOL[61.064860388000000],USD[1.911126637174473 8],USDT[0.108201911500000 0] |
| 01424060 | BTC[0.000000019234345],FTT[0.000381608152360],MATIC/BULL[7.393140000000000],TRX[0.000000000041600 0],USD[-0.002517300243478 8],USDT[0.012475789060321] |
| 01424062 | SOL[5.369418040000000],USD[0.000001241387699 4],USDT[0.000000367164553] |
| 01424066 | HT[0.000000008000000],TRX[0.046358591924364 8],USD[-0.000017831014465 1] |
| 01424068 | MATIC[2.260602090000000],SOL[0.020000000000000],USD[40.045063683800000 0],USDT[0.007201859892056 0] |
| 01424070 | ADABULL[0.000000020000000],BULL[0.000000000923923],ETH[0.000000009932923],ETHBULL[0.014997000000000],USD[0.000000090919264],USDT[0.035075326905364 9] |
| 01424082 | TRX[0.000010000000000],USD[0.000000002733704 6] |
| 01424085 | ETH[0.000000000644200],TRX[0.000000004072620] |
| 01424086 | FTT[0.002263251367480],TRX[0.000000010000000],USD[0.000000066546229],USDT[0.000000005299124 2] |
| 01424093 | FTT[0.000000091475375],SOL[0.000000078825625],TRX[0.000000002181836],USDT[0.997763367500000] |
| 01424100 | ATOMBULL[0.853600000000000],COMPBULL[0.002180000000000],DOGEBULL[7.175166140000000],GRTBULL[0.057580000000000],LTCBULL[577.89192000000000 00],MATICBULL[0.033520000000000],SUSHIBULL[24.860000000000000],USD[0.079193597000000],VETBULL[0.007492000000000] |
| 01424105 | USD[0.762060356900000],USDT[10.774379750619750 0] |
| 01424107 | XRP[5.000000000000000] |
| 01424108 | EUR[0.000000069094043] |
| 01424115 | AKRO[10.000000000000000],AUD[0.004588762928058],AUDIO[1.019428800000000],AVAX[0.000000006581096],BAO[14.000000000000000],BAT[0.006635120000000],BTC[0.000000009991509],CHZ[1.000000000000000],DENT[6.000000000000000],DYDX[0.000000070233524],ETH[0.000000050000000],FRONT[1.000000000000000 00],KIN[10.000000000000000],MATH[3.016766170000000],RSR[5.000000000000000],SECO[0.000074600000000],SOL[0.000000037115100],SPELL[1.268485280000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[8.000000000000000],USDT[0.000079142451744],XRP[0.000032440000000 0] |
| 01424117 | ADABULL[0.000000071342800],BNB[0.000000018791256 4],BTC[0.000000244696083 00],DOGE[0.000000021198833],DOGEBULL[87.347074968657781 4],ETH[-0.000000000048183 9],ETHBULL[0.000000079476104],LINKBULL[0.000000029251190],LUNA2[0.000000038843717],LUNA2_LOCKED[0.000000090635273],LUNC[0.008458300000000],MATIC[0.000000080306739],MATICBULL[0.000000004550304],SHIB[0.000000068728873],TRX[0.000050059576376],TRXHALF[0.000000046914994],TRXHEDGE[0.000000180420192],TRYB[0.000000125245770],USD[0.000002239608192],XRPBULL[0.000000087118465] |
| 01424125 | ETH[0.000836000000000],ETHW[0.000836000000000],FTT[0.009603600000000],JP3[0.000000001000000],LUNA2[0.014496431890000],LUNA2_LOCKED[0.003382500775000],SLRS[0.642562000000000],TRX[0.000017000000000],USD[1.360270383758023],USTC[0.205204000000000] |
| 01424127 | BTC[0.000299552000000],FTT[0.040000000000000],USD[0.000000074014165],USDC[36.163465500000000],USDT[0.000000046660472] |
| 01424129 | SHIB[608.826179297961 5220],USD[0.000000074900727] |
| 01424132 | USD[160.212297901778389 7] |
| 01424134 | TRX[0.000001000000000],USD[1.580580347094034 2],USDT[0.000000020400698] |
| 01424136 | ATLAS[9527.365598000000000],FTT[0.000000003227780 0],USD[1.108445737750000 0],USDT[0.000000016107030] |
| 01424137 | ATLAS[28550.000000000000000],BOBA[0.400000000000000],BTC[-0.000481112680475 0],BTT[145000000.000000000000000000],CHZ[6760.000000000000000],DFL[2630.000000000000000],DYDX[264.800000000000000],ETH[0.005776100000000],ETHW[0.005778000000000],FTM[571.000000000000000],FTT[0.022957910000000],GALA[3810.000000000000000],HMT[1047.000000000000000],LRC[1589.643180000000000],MANA[421.689638800000000],MATIC[3280.000000000000000],MER[134.000000000000000],MNGO[389.274390000000000],POLIS[357.700000000000000],PTU[37.000000000000000],RAY[180.968093300000000],RNDR[21.100000000000000],RUNE[0.071983900000000],SAND[64.000000000000000],SHIB[2100000.000000000000000000],SNY[454.000000000000000],SRM[745.937421060000000],SRM_LOCKED[11.182398860000000],STARS[956.981588000000000],TULIP[31.000000000000000],USD[25698.7259512479208655],WNDR[43.000000000000000],XRP[0.900000000000000] |
| 01424138 | USD[11.134531210000000] |
| 01424141 | BNB[0.008056870000000],NFT [3611718794735410 47][1],NFT [4220251137714815 98][1],NFT [5746928910229001 31][1],USD[0.850450233408407 0] |
| 01424144 | ETH[0.000060981498188],ETHW[0.000049615661 58],TRX[0.000001000000000],USD[-0.007108350940945],USDT[0.000000008583905 7] |
| 01424145 | AKRO[0.000000082942916],AMPL[0.000000006626826],BAO[2.573086470000000],BNB[0.000000063257894],DENT[0.000000078463160],ETH[0.000000306166699],LUNA2[0.010067853180000],LUNA2_LOCKED[0.002489165741000],LUNC[232.294748895845156 0],REEF[0.000000035177752],RSR[0.000000085753312],SHIB[0.00000079147591575],SPELL[0.000000137907797],STGI[0.000000001306005],USD[0.000000119978897],USDT[0.000000053704251] |
| 01424164 | NFT [3246514754883293 51][1],USD[0.006773180670000 0] |
| 01424167 | COMPBEAR[9680.800000000000000000],TRX[0.000040000000000],USDT[0.000000085000000] |
| 01424168 | AVAX[40.000406731221986 0],BTC[0.014197309550000 0],BUSD[2134.316165110000000 0000],CHZ[760.000000000000000],CRO[0.000000008959796 0],ETH[0.000445768000000],ETHW[0.000449576500000],LUNA2[0.672681394900000],LUNA2_LOCKED[1.569589920000000],LUNC[146477.79000000000000],SHIB[8899867.000000000000000000],SOL[4.829587700000000],USD[0.000000164333340],USDT[0.000000006856288],YFI[0.000000005000000] |
| 01424171 | ETH[0.000000000000000],ETHW[0.003000000000000],FTM[0.170280742212180 0],FTT[0.000000007968816 1],GBP[0.097674139495457],LUNA2[8.210407151000000],LUNA2_LOCKED[14.490590200000000],SOL[0.129238677010953 2],USD[0.000112745379379 7],USDT[0.000000001850000] |
| 01424173 | CQT[311.000000000000000000],TRX[0.000001000000000],USD[3.103867145903850],USDT[0.000000153217556] |
| 01424174 | BTC[0.001461600000000],LUNA2[1.018091808000000],LUNA2_LOCKED[2.375547553000000],LUNC[3.279669600000000],SAND[0.156663050000000],SOL[2.456264268239750 7],USD[0.370776941894274 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01424179 | TRX[0.000003000000000],USD[0.673581474350191\2],USDT[1.374002716592368\6] |
| 01424183 | ETH[0.257949985000000000],ETHW[0.257949982380169\0],FTT[25.095060000000000],LUNA2_LOCKED[0.000000021159137\2],LUNC[0.001974619000000\0],TRX[0.000001000000000000],USD[0.901763975199638\6],USDT[1.071917141648240\0] |
| 01424187 | BTC[0.000000011090000] |
| 01424189 | BTC[0.019083360000000000],ETH[0.144945770000000\0],ETHW[0.067736920000000000],FTT[0.236935220000000000],SOL[0.622000000000000000],USD[-125.691054954257463\5] |
| 01424190 | BTC[0.000037315000000000],USD[0.000000037587099\9],USDT[0.000000004207889\1] |
| 01424191 | ADABULL[1.012598800000000000],ALTBULL[1.00022500000000000000],ATOMBULL[5469.36570000000000000],EOSBULL[9242870.81000000000000000],KNCBULL[101.97960000000000000],MATICBULL[1273.76137000000000000],OKBBULL[0.009140000000000000],SUSHIBULL[12547540.00000000000000],TOMOBULL[10121988.00000000000000],USD[0.065018534520350\6],USDT[0.00000000087208646],VETBULL[2070.58604000000000000],XLMBULL[85.98945000000000000] |
| 01424193 | AUD[0.008922290000000000],BTC[0.010063600000000000],DAI[0.000000008564180\0],ETH[0.003792547082325\2],LUNA2[0.001597756742000\0],LUNA2_LOCKED[0.003728099065000\0],OMG[0.000000006699425],USD[0.000000109905838],USDT[0.000000131163985],WBTC[0.00000000737618\0],XRP[0.000000025213740] |
| 01424194 | DOGE[0.690488360000000000],ETH[0.000545005000000000],ETHW[0.000545005000000000],SOL[0.004166900000000000],USD[-0.530258491769352\0] |
| 01424195 | BTC[0.002035260000000000],BULL[0.000000042500000],TRX[0.000002000000000000],USD[67.781567192522116\0],USDT[157.988664019776891],XRP[239.668507640000000000] |
| 01424198 | FTT[0.028598596746823\8],USD[30.717652225350000\0] |
| 01424201 | USD[25.000000000000000] |
| 01424202 | TRX[0.000000012985600],USD[20.000000000000000] |
| 01424208 | BTC[0.000004000000000],USD[5.128472035870012\0] |
| 01424209 | USD[0.000000079770600] |
| 01424217 | APT[1.000000000000000000],BTC[0.254500000000000000],ETH[1.000000000000000],ETHW[0.300000000000000000],EUR[15.000000086900000],FTT[52.841663362305334\4],TRX[100.00000000000000000],USD[1.042315473944572\3] |
| 01424222 | USD[25.000000000000000] |
| 01424235 | BTC[0.000968087874180\0],USD[-6.339160607823027\3] |
| 01424237 | ETH[0.000000050000000],TRX[0.000002000000000],USDT[1.27720000000000000] |
| 01424238 | BTC[0.000000093300000],EUR[2.044001174742940\8],FTT[25.700169150000000000],USD[3.805438619976981\1] |
| 01424247 | TRX[0.000004000000000],USD[0.006729403500000],USDT[-0.006550481403408] |
| 01424250 | LINK[0.097740000000000000],SOL[0.007742880000000000],STARS[0.500553000000000000],USD[0.000000012986571],USDT[1.227289043142614\6] |
| 01424254 | AVAX[0.000000100000000],FTT[0.000000005835082],USD[1.588179948561079\9] |
| 01424264 | FTM[0.000000014016620],SOL[0.020324720000000000],USD[0.105621218934398\4] |
| 01424268 | DENT[0.000000013811664],USD[0.003518327951018\1],USDT[0.000000007025596] |
| 01424273 | BAO[1.000000000000000],KIN[631076.55892999000000000],USDT[0.958727760001547] |
| 01424274 | USD[0.012222045900000\0] |
| 01424275 | BNB[0.000000069536400],KIN[24582.00000000000000000],LTC[0.000000025000000],RAY[1.478794000000000000],USD[0.000000087135444],USDT[0.000000001616300\0] |
| 01424279 | USD[-0.022486295283336\2],USDT[1.264674380986378\6] |
| 01424281 | TRX[0.148769000000000000],USD[0.682791141575000\0] |
| 01424287 | SOL[0.390000000000000000],USD[0.750934562500000\0] |
| 01424288 | ETH[0.095729770000000000],EUR[0.000000006548660\46],FTT[1.570830710000000000],USD[5899.99565526492404\053] |
| 01424290 | DEFIBULL[2.148845750000000000],TRX[0.000001000000000],USD[0.000000002849707\9],XRPBULL[4818.10596847000000000] |
| 01424291 | LUNA2[1.086088420000000000],LUNA2_LOCKED[2.534206312000000000],LUNC[2236498.04000000000000000],USD[0.000001529688136\7],USDT[0.000000008151226\9] |
| 01424300 | BTC[0.000000013585159],SAND[5.531650460000000000],SOL[0.000000185636696],USD[243.13241809058238150000000000\0] |
| 01424306 | USD[30.000000000000000] |
| 01424307 | USD[0.000000087858750],USDT[0.000065041148463] |
| 01424313 | TRX[0.000020000000000000],USD[0.000000089238644],USDT[0.000000001078] |
| 01424316 | USD[20.000000000000000] |
| 01424318 | FTT[0.153064535652811\5],NFT[457891096292757759][1],USD[0.025865868100000\0],USDT[0.000000025495712] |
| 01424324 | BTC[0.000012900000000000],BUSD[270.00163308000000000],ETH[0.000019780000000],ETHW[0.245969960000000000],FTT[25.880319145592527\8],MATIC[1.998214160000000000],NEAR[0.000071670000000000],USD[0.000000054149063],USDT[0.000000010368512\],YFI[0.000000009000000] |
| 01424325 | ETH[0.007908100000000000],ETHW[0.007908100000000000],TRX[0.00001700000000000],USDT[4.300183000000000000] |
| 01424331 | BCH[1.484894900240000000],BNB[0.004892388831360\0],BTC[0.041100000000000000],CEL[0.065359535541160\0],ETH[0.216000000000000000],USD[1.870880588312057\4],XRP[964.80700000000000000] |
| 01424333 | ETH[0.104813020000000000],ETHW[0.103774070000000000],FTT[25.449900000000000000],HT[22.821173180000000000] |
| 01424334 | ETH[0.000002240000000000],ETHW[0.000002236329154\8],USD[-0.000044393141696\5],USDT[0.000000068528579] |
| 01424336 | USD[0.000000095453060],USDT[0.000000004867776\0] |
| 01424337 | ETH[0.005017550000000000],ETHW[0.005017550000000000],USD[2.610012458000000000] |
| 01424343 | BTC[0.000000691360000],USD[0.043522523386699] |
| 01424347 | BULL[0.000000042610000],FTT[4.999050000000000000],TRX[0.000020000000000],USD[492.31232041705608180000000000\18],USDT[0.000000353894921],XRP[1262.22394460000000000] |
| 01424349 | DOGE[310.24950597000000000],ETH[0.318852826020072\00],FTT[4002005962247\557483][1],NFT[445280522497435155][1],NFT[447459277021102354][1],NFT[532577670549115272][1],NFT[539333607289157726][1],NFT[573072114306455942][1],SHIB[249979\6.00000000000000000],SOL[2.539495484973040\0],TRX[19049.03559388498\15200],USD[4.682065010304300\0] |
| 01424350 | USD[0.049800680000000] |
| 01424352 | AGLD[0.069972000000000000],ALICE[0.031505000000000000],AUDIO[0.942810000000000000],BAO[940.90000000000000000],CONV[2.033600000000000000],HMT[0.292250000000000000],MBS[27.00000000000000000],MNGO[5.136000000000000000],SLP[1.343600000000000000],SLRS[0.876750000000000000],USD[2.438471591790000\0],USDT[0.708547085000000] |
| 01424356 | BTC[0.000000038402750],EUR[0.806200000000000],USD[7.708093817736076\9],USDT[0.886188050125562\4] |
| 01424363 | AMPL[0.000000003397657],COMPBULL[0.00000006392000\0],DOGEBEAR2021[0.000000027753200],DOGEBULL[34.633800043353272],SHIB[0.000000091627837],SXPBEAR[0.00000001608665\4],TRX[0.000004000000000],USD[3.561832870642039\7],USDT[0.000000081506663],XTZBEAR[0.000000060000000] |
| 01424364 | BTC[0.000140780000000],NFT[295219803137561705][1],NFT[445215277245391612][1],NFT[548243617155773590][1] |
| 01424365 | ADABULL[0.000969410000000000],ALGOBULL[167.100000000000000],ALTBULL[0.011590550000000000],BCHBULL[0.615060000000000000],BNBBULL[0.000281399000000000],BTC[0.000036200000000000],BULL[0.000009901200000],DEFIBULL[0.000963330000000000],ETHBULL[0.000973590000000000],LINKBULL[0.292495000000000000],TRX[0.000012032350000],USD[0.055157784447177\2],USDT[213.69465239995361961000000000],VETBULL[0.195820000000000000],XRPBULL[19.449000000000000000] |
| 01424369 | USD[0.000111587441504\8] |
| 01424373 | USD[0.000015645471826] |
| 01424379 | ETH[0.000000020620480],EUR[0.080580230000000000],USD[0.000000105058803],USDT[0.008625901147444\0] |
| 01424383 | ETH[0.000000006400000],USD[0.000104879446031] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01424387 | USD[8.9185910900000000] |
| 01424390 | GBP[0.0001154874726970],LUNA2[12.1419522900000000],LUNA2_LOCKED[28.3312220200000000],USD[1.3494433480000000] |
| 01424392 | USD[0.0000001443733504] |
| 01424395 | ETH[0.0000008500000],GALA[0.0000001735232065],LUNA2[0.0000001798337526],LUNA2_LOCKED[0.000000419620895],LUNC[0.0039160000000000],USD[0.0000154705040841],XRP[0.0000000154298900] |
| 01424397 | BTC[0.0173969400000000],BUSD[2520.9277885500000000],ETH[0.2538041100000000],ETHW[0.2538041100000000],USD[1.8920000041217606],USDT[0.000000035388434] |
| 01424400 | ID[8.7968793319500000],USDT[0.000000023548834] |
| 01424407 | USD[0.0000001116935040],USDT[0.000000089578070] |
| 01424410 | BTC[0.0593935002000000],DOT[47.9957320000000000],DYDX[121.8974780000000000],ETH[0.7968555960000000],ETHW[0.7968555960000000],FTM[636.9493660000000000],FTT[25.8970526000000000],MATIC[519.9689600000000000],MNGO[1319.8816600000000000],SOL[9.0192162400000000],USD[0.3514543909450000] |
| 01424420 | DYDX[0.0727065000000000],USD[8.7471906957504565],XRP[0.9218800000000000] |
| 01424421 | RAY[1.2829459300000000],REAL[1571.7534400000000000],TRX[0.0003900000000000],USD[0.0064522821898246],USDT[0.0000001109497 19] |
| 01424422 | BTC[0.0027997900000000],ETH[0.0070000000000000],EUR[0.8881487000000000],MATIC[10.6001417000000000],SOL[1.6004170000000000],USDT[4.7152692630000000] |
| 01424425 | ETH[0.0000000169244400],USD[0.0000000001522530] |
| 01424426 | ADABULL[0.0000963520000000],BNBBULL[0.0000736850000000],TRX[0.0000020000000000],USD[0.0000002854280],USDT[0.0000000090787118],VETBULL[0.0059929000000000],XLMBULL[0.0033500000000000] |
| 01424432 | FTT[0.0000000029980000],TRX[0.0001240000000000],USD[0.0000000329069723],USDT[3.5781454635374920] |
| 01424437 | AVAX[0.0000000066146856],DOGE[0.0000000004397573],ETH[0.0000000008472254],GST[0.0809810000000000],KNC[0.0000000047433619],LUNA2[0.0029133113040000],LUNA2_LOCKED[0.0067977263750000],LUNC[0.0050701031036162],TRX[0.0007770000000000],USD[-3.0736646408853277],USDT[4.5145080289886730],USTC[0.0283228900000000] |
| 01424440 | BNB[0.0000001000000000],BTC[0.0000000051500000],BUSD[14774.0983990100000000],ETH[0.0000000069500000],FTT[25.0000000000000000],USD[0.0000000070660806],USDT[0.0000000160440816] |
| 01424442 | USDT[0.0000000048484766] |
| 01424446 | ADAHALF[0.0000000022000000],ALGOHALF[0.0000000020000000],AMPL[0.0000000048705 15],ATOMHALF[0.0000000020000000],BLT[0.8302000000000000],BTC[0.0000000016400000],BULL[0.0000000020000000],DEFIHALF[0.0000000020000000],ETH[0.0000000003 0253132],EXCHHALF[0.0000000020000000],FTT[0.0000000043297742],GOOGLPRE[0.0000000043000000],SPY[0.0000000080000000],TRX[0.9394000000000000],USDI-0.0000000197568643],USDT[1714.1190427936356145],WBTC[0.0000000084000000],XTZHALF[0.0000000080000000] |
| 01424447 | BNB[0.0000000002580000],ETH[0.0000000061 20200],SOL[0.0000000042708524],TRX[0.0015540076625599],USD[0.0000000082347351],USDT[0.0000000028346481] |
| 01424453 | USD[10.0000000000000000] |
| 01424462 | USD[342.1917288738000000],XRP[183.4861740000000000] |
| 01424464 | USD[0.0000000042713300] |
| 01424466 | DOGE[2968.8660024800000000],USD[37.6895487339986606],XRP[0.3567410000000000] |
| 01424467 | ATLAS[7.5972542900000000],AVAX[0.0003942559848276],BICO[0.0067700000000000],BIT[0.1249166500000000],COMP[0.0000064700000000],DYDX[0.0084121100000000],ETH[0.0003559150000000],ETHW[0.0007641051142502],FTT[0.0282378500000000],IMX[0.0529617900000000],JOE[0.1893597335628579],LINK[0.0129603900000000],NFT[5063722503895957 25][1],NFT[5146653094024895 87][1],PAXG[0.0005299000000000],SAND[0.2126396800000000],SOL[0.0025510000000000],STARS[0.0113800000000000],TRX[0.0022860000000000],USD[0.0096938238307870],USDT[0.0000000535337 22],XAUT[0.0000992700000000] |
| 01424468 | FTT[166.5895623500000000],NFT[5174635453009575087][1],TRX[0.0000000000000000],USD[0.5217024800000000],USDT[2.6954833417600000] |
| 01424475 | ETH[0.0000000001961438],SLRS[0.0000000062160000],SOL[0.0000000045644072],USD[0.0000087314094 45],USDT[0.0001598231389 40],XRP[0.0000000040000000] |
| 01424477 | USD[0.0000000024893112],USDT[0.0000012429090528] |
| 01424488 | USD[0.0000001384865 80],USDT[0.0000000015000000] |
| 01424493 | TRX[0.0000020000000000],USDT[1.5000000000000000] |
| 01424498 | BNB[0.0000000002752248],BTC[0.0000000084000000],POLIS[0.0565522700000000],SOL[0.0000001000000000],STEP[0.0000001000000000],USD[5.2811313905759488] |
| 01424504 | ADABEAR[90440.0000000000000000],USD[0.5695247100000000],XRP[0.7679600000000000] |
| 01424505 | USD[0.0000000004250000],USD[0.0000001058235 93] |
| 01424508 | CEL[0.0000000043071622],ETH[0.0833641810000000],ETHW[0.0833641810000000],FTT[6.9117228545508874],SNX[0.0000001000000000],USD[129.4910253487480100],USDT[68.0602790661329992] |
| 01424512 | ETH[0.0047368815891416],ETHW[0.0047368815891416],USD[5.0003597297048 64] |
| 01424525 | AVAX[0.0000000114131 54],BNB[0.0000000060000000],BTC[0.0000000092950000],CQT[0.0000000014000000],ETH[0.0000000005000000],FTT[25.0557744000000000],LUNA2[0.0027558401740000],LUNA2_LOCKED[0.0064302937390000],LUNC[600.0900000000000000],USD[0.0302214254357695],USDT[230.0244043688974223] |
| 01424526 | APT[0.0007019388747700],BAND[1.0171233000000000],ETH[0.0000000003448968],EUR[0.0000000073448968],FTT[0.0531490148760825],LUNC[0.0000007992 5100],MATIC[0.5000000000000000],RAY[0.0000000079213504],SOL[0.0080406721644000],STARS[11256.0000000000000000],SYN[0.9964000000000000],USD[0.0285838863551536] |
| 01424529 | BNB[0.0000000094800000],ETH[0.0007931419778753],ETHW[0.0007931419778753],LTC[-0.0071723620593945],SOL[0.0000999488999691],USD[0.8899974373943962],USD[-0.3746216077777278] |
| 01424530 | TRX[0.0000010000000000],USD[0.0000000085810344],USDT[0.0000000050652 74] |
| 01424538 | ALGOBULL[101953.9000000000000000],BNBBULL[0.0000000010000000],BSVBULL[221957.8200000000000000],FTT[0.0000070000000000],SUSHIBULL[8892374.4204500000000000],SXPBULL[15056.3168515000000000],THETABULL[5.1990120000000000],TOMOBULL[84.5910000000000000],TRX[0.0000020000000000],USD[0.0139150902478825],USDT[0.0000000479500045] |
| 01424544 | GBP[0.0001780180502776],USDT[1.8651993137500000],USDT[0.0027913634320295] |
| 01424545 | BNB[0.0000000092743194],USD[2.8604989249553298],USDT[0.0042846144683203] |
| 01424546 | USD[25.0000000000000000] |
| 01424553 | USD[-0.0014209017166956],USDT[0.0937823974864670] |
| 01424557 | LUNA2[0.0002783189071000],LUNA2_LOCKED[0.0006494107833000],LUNC[60.6045280000000000],MER[0.8200000000000000],MNGO[9.6418000000000000],SOL[0.1877150000000000],USD[150.6600815126400000],USDT[0.0055460295000000] |
| 01424558 | BULL[0.0000000066900000],FTT[25.0950000022192831],LUNA2[0.0000003169209 31],LUNA2_LOCKED[0.0000007394821 73],LUNC[0.0069010214876000],USD[-0.0010481363975847],USDC[1264.9947861500000000] |
| 01424559 | FTT[7.4983000000000000],UNI[2.8626174000000000],USD[0.2860354548496340],USDT[0.0000692500000000] |
| 01424560 | NFT[3616651824383 46602][1],TRX[0.0000010000000000],USD[0.0000001179946534],USDT[0.0000000095000000] |
| 01424563 | BNB[0.0000000010000000],QI[8.8277000000000000],TRX[0.0007790000000000],USD[0.0007796000000000],USDT[0.0000027852 2256],USDT[0.0000000527113388] |
| 01424566 | BTC[0.0000000100836984],CHZ[0.0000000032889540],ETH[0.0000000042280989],FTT[0.0000000000416541 0],LUNA2[0.0000000060000000],LUNA2_LOCKED[14.7753827800000000],MANA[0.0000000018393008],SAND[0.0000000026833650],SOL[0.0000000057583132],SPELL[0.0000000225718 91],USD[0.4516336309435910],USDT[0.0000000258020168],USTC[0.0000000010000000],XRP[0.0000001057198 32] |
| 01424570 | BNB[0.0013505000000000],FTT[3.9000000000000000],FTT[-0.0789085600000000],TRX[0.0015540000000000],USD[1.2133616750651603],USDT[1.2723561613562474] |
| 01424577 | DEFIBULL[47.5270742088491211],MIDBULL[0.0000000050000000],USD[0.0157125849548194],USD[0.0054963273516661],VETBULL[0.0000000088862800] |
| 01424584 | ATOM[26.2427204800000000],CRV[511.8976000000000000],DOT[82.1835966000000000],EUR[23.0011461745182149],FTM[1794.0484123100000000],LINK[39.9971432500000000],LUNC[0.0047400000000000],REN[3369.3260000000000000],RSR[1.0000000000000000],RUNE[82.9871210400000000],UNI[56.8764253700000000],USD[0.0000000813292 07],USDC[270.6764544300000000],USDT[0.2954343547140838] |
| 01424586 | BNB[0.0020833525471580],BTC[-0.0000012779614676 4],USD[13.5113493813489824] |
| 01424591 | USD[25.0000000000000000] |
| 01424592 | TRX[0.0000010000000000],USD[0.0195660349390 42],USDT[0.0000000058752513] |
| 01424593 | FTT[0.0000000043703500],USD[0.0000000075323851],USDT[38.3943876471713376] |
| 01424594 | AVAX[0.0000000042667841],AXS[0.0000000010000000],BNB[0.0086374014907055],BTC[0.0000000092668502],EUR[0.0000000775103361],FTM[0.0000000100000000],HT[0.0830360000000000],LTC[0.0000000014087606],MATIC[-0.0000000000000000],NFT[416492124975823088][1],SOL[0.0000000095865326],SUN[118.2539687600000000],TRX[21266.6329240000000000],USD[2133.2609218243137929],USDT[0.0001281285820787],XRP[0.1560000000000000] |
| 01424595 | USD[0.0000001089303 68] |
| 01424598 | USDT[0.0002092436952494] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01424606 | USD[25.00000000000000] |
| 01424607 | BNB[0.000000010038578],BULLSHIT[0.00000005000000],EOSBULL[100083.6030000000000000],ETCBULL[10.3999240000000000],FTT[0.0331845119575738],GRTBULL[1010.8261500000000000],HTBUL[0.0477120000000000],SUSHIBULL[100093.2930000000000000],SXPBULL[20003.5428500000000000],THETABULL[0.00200000000000000],USD[0.0481231966698598],USDT[0.0000000026875000],VETBULL[1110.1834000000000000],XRPBULL[20028.1000000000000000] |
| 01424617 | USD[1.905898746283984],USDT[0.947108043731253656] |
| 01424623 | TRX[0.00001000000000],USDT[0.0000000004000000] |
| 01424628 | FTT[0.032844307358317],MATIC[1.00000000000000],USD[0.5557264383360000] |
| 01424630 | USD[30.00000000000000] |
| 01424632 | AVAX[0.000000070209330],ETC[0.000099934000000],ETH[0.00000000070209330],EUR[0.000000007653848],FTT[0.086069694627170],LUNA2[0.172414452400000],LUNA2_LOCKED[0.4023003888000000],LUNC[37543.6100000000000],TRX[0.00000010000000],USD[8.5801011838665973],USDT[0.000000014696724] |
| 01424638 | BTC[0.000000979840659],ETH[0.000009342000000],ETHW[0.000093416801332],USD[0.199281186298349],USDT[-0.00000001954881] |
| 01424644 | BAO[1.00000000000000],BNB[0.082646720000000],DOGE[1694.4553851400000000],FIDA[1.039493000000000],FTT[17.5325344300000000],MANA[212.209896410000000],RSR[1.00000000000000],SAND[228.8293456800000000],SOL[5.5362049700000000],TRX[1.00000000000000],USDT[0.000003426689519],XRP[698.1179448600000000] |
| 01424651 | BAO[1.00000000000000],COMP[0.1451256900000000],FTT[0.2298389000000000],USD[0.000078340370195],USDT[0.0000003005490529] |
| 01424655 | USD[2.532083634094752] |
| 01424657 | FTT[0.019798526194086],SOL[0.000000008000000],SRM[0.000000044000000],TRX[0.000000019098880],USD[0.0834449059025000],XRP[0.0697800000000000] |
| 01424660 | BF_POINT[300.0000000000000000] |
| 01424670 | BTC[0.111962060000000],DENT[1.00000000000000],EUR[73.543261345530787],KIN[2059343.0610607700000000],RSR[1.00000000000000],UBXT[1.00000000000000],USDT[39.209160120000000] |
| 01424675 | TRX[0.000002000000000],USDT[0.002613344654880] |
| 01424677 | USD[0.000632168000000],USDT[0.000000755415125] |
| 01424678 | STEP[276.9000000000000000],USD[0.768389581660430],USDT[0.0027726711441243],XRP[0.6600000000000000] |
| 01424681 | USD[3.130514082600000] |
| 01424685 | BTC[0.000014743349761],TRX[0.000010000000000],USD[0.0575080398584246],USDT[-0.1351892547675706] |
| 01424699 | USD[10.00000000000000] |
| 01424715 | AUD[0.0027738079012000],BTC[0.000000026744816],CEL[0.000000004347930],FTT[0.000022118249046],LINKBULL[1.2918204000000000],LINKBULL[129.3558000000000000],LTC[0.022000000000000],MATICBULL[298.0000000000000000],SOL[0.0097205800000000],USD[-0.251776809822500],USDT[1.706298847500000] |
| 01424722 | ATOMBULL[3240.0000000000000000],AURY[0.0000001000000000],BULL[0.004500000000000],LINKBULL[129.3558000000000000],LTC[0.022000000000000],MATICBULL[298.0000000000000000],SOL[0.0097205800000000],USD[-0.251776809822500],USDT[1.706298847500000] |
| 01424724 | BTC[-0.000000323188490],ETH[-0.000021610452787],ETHW[-0.000021475323068],LTC[0.004168070000000],TRX[0.000010000000000],USD[-0.000005207329870],USDT[245.934636781319418] |
| 01424729 | USD[10.00000000000000] |
| 01424730 | BTC[0.000009700000000],TRX[0.000002000000000],USDT[0.040720171397885] |
| 01424741 | BTC[0.003070000000000] |
| 01424742 | ETH[0.002737450000000],ETHW[0.002710070000000],UBXT[1.00000000000000],USD[0.000104597674675] |
| 01424752 | BNB[0.000000115197200],ETH[0.000000081983700],HT[0.000000004489126],SOL[0.000000044220234],TRX[0.000000042350730],USD[0.000000090332242],USDT[0.000000032486790] |
| 01424754 | USD[30.00000000000000] |
| 01424757 | BTC[0.038756510000000],TRX[0.000002000000000],USD[100.001793120000000],USDT[0.6756300073500352] |
| 01424758 | USD[2.415883540000000] |
| 01424764 | USD[30.00000000000000] |
| 01424768 | AAVE[0.0000000001843697],BNB[-0.000017887707137],NFT[417669152146284395][1],TRX[0.000003000000000],USD[0.0008193143529407],USDT[0.000000849590893] |
| 01424772 | USD[0.000000181384640] |
| 01424785 | BTC[0.000412660000000],DOGE[0.0000000100000000],USD[-4.818799596386801],XRP[0.9157736359237135] |
| 01424786 | BRZ[4.260000000000000],ETH[0.000000043756200],USD[0.000022048764571],USDT[0.320404118750000] |
| 01424790 | USDT[4.887438672500000] |
| 01424791 | APE[0.057216000000000],ETH[0.000000010000000],FTT[0.000004900000000],GST[0.042929500000000],IMX[1.2984931400000000],NFT[288745206574070410][1],NFT[298970335033740821][1],NFT[318539742106919513][1],NFT[338382828430237303][1],NFT[416155619900259503][1],NFT[447816738888024175][1],NFT[449171755835298866][1],NFT[458348881312910577][1],NFT[481114080375308254][1],NFT[506472502451529048][1],NFT[516238228301902215],SNXI[0.200000000000000],SOL[0.072000000000000],SRM[1.066014020000000],SRM_LOCKED[4.9339859800000000],TRX[0.000038000000000],USD[1.3253854368366022],USDT[863.4103957537323274] |
| 01424804 | USDT[0.00008850079382999] |
| 01424805 | BNB[0.000000010000000],BRZ[0.328335373000000],ETH[0.000000005883922],ETH[0.000000052097876],GBTC[0.000000001506500],LUNA2[0.000000008000000],LUNA2_LOCKED[2.3613132150000000],LUNC[0.000000008286920],SOL[0.000000040358625],USD[0.000000003821617],USDT[0.0001214496594193] |
| 01424808 | CQT[660.4561670139549936],SRM[0.1387207200000000],SRM_LOCKED[1.2328586500000000] |
| 01424810 | USD[0.420000000000000],USDT[0.1359657487500000] |
| 01424811 | FTT[4.465210750000000],USD[108.353127390013540S] |
| 01424813 | TRX[0.000002000000000],USD[0.000000063229231],USDT[-0.000000931820510] |
| 01424814 | AXS[4.999321000000000],BTC[0.380703234400000],ENJ[46.9908820000000000],ETH[0.138292290000000],ETHW[0.138292290000000],FTM[0.970900000000000],FTT[1.065745750000000],LUNA2[0.651766271500000],LUNA2_LOCKED[1.5207879670000000],LUNC[2.0995926000000000],MATIC[137.9883600000000000],NEAR[129.6108360000000000],SOL[0.000000001000000],USD[36.2485331780723365] |
| 01424816 | SOL[0.00000001000000000] |
| 01424821 | CRO[0.000000026000000],TRX[0.00000700000000],USD[0.0543530298997900],USDT[0.0001110665856797] |
| 01424826 | FTM[43.00000000000000],FTT[6.798708000000000],GODS[50.0972170700000000],SUSHI[0.4991450000000000],USD[26.1704382882830000],USDT[0.0025250347500000] |
| 01424828 | TRX[0.000003000000000],USD[0.000343115234873] |
| 01424829 | BTC[0.000000112573000],ETH[0.000000685999913],FTT[0.000000009915094],SOL[0.121165038785283B],STEP[0.000000009169200],TRX[0.000002000000000],USD[0.719774036862984],USDT[0.0094984024154424] |
| 01424836 | TRX[0.000080000000000],TRYB[0.045644000000000],USD[0.0000003293709] |
| 01424841 | ADABULL[508.5139200000000000],ASDBULL[2116146.1420000000000000],BALBULL[508191.0805977000000000],BALBULL[591843.8644000000000000],BNBBULL[6.998600000000000],BULL.SHIT[1249.7500000000000000],COMPBULL[13025863.1993060000000000],DEFIBULL[3506.3966800000000000],DOGEBULL[16290.7480000820920000],DRGNBULL[480.9038000000000000],ETCBULL[39.5000000000000000],ETHBULL[12.6429440000000000],GRTBULL[251356523.7844421764000000],KNCBULL[30505.7850400000000000],LINKBULL[100179.9600000000000000],LTCBULL[190261.9400000000000000],LUNA2[0.9225553706000000],LUNA2_LOCKED[2.1526291980000000],UNC[200888.3742880000000000],MATICBULL[294698.8800000000000000],MKRBULL[1004.2000332000000000],PRIVBULL[251.9496000000000000],SUSHIBULL[1082696549.5200000000000000],SXPBULL[33871850.1250000000000000],THETABULL[53043.6068367863060000],TOMOBULL[253701566.0198000000000000],TRXBULL[815.7380000000000000],UNISWAPBULL[1054.3467833200000000],USDT[0.000000063515155],VETBULL[505042.0699540000000000],XLMBULL[120915.1677340000000000],XZBULL[10127344.9214915000000000],ZECBULL[42084.2520815500000000] |
| 01424844 | TRX[0.000000046710118],USD[0.000000060574861] |
| 01424850 | USDT[0.0027608495304666] |
| 01424852 | BNB[0.000000099000000],BTC[0.000000007672651B],DOGE[0.000000300000000],TRX[0.000000071161518],USD[0.000000117565000],USDT[0.000000003850411B],WRX[0.000000002236558B4] |
| 01424854 | TRX[0.000006000000000],USD[0.243250791187656B4],USDT[0.003838000000000] |
| 01424858 | AKRO[1.00000000000000],BAO[1.00000000000000],TRX[1.00000000000000],USDT[0.022386640000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01424861 | BNB[0.000000005495577],BTC[0.000000000398680092],USDT[0.000090084113155] |
| 01424864 | BTC[0.000000006087200],TRX[0.000000001776896] |
| 01424868 | TRX[0.000001000000000] |
| 01424872 | USD[0.0000000101747836] |
| 01424878 | ALGO[0.1356050000000000],ATOM[0.0422450000000000],AURY[0.497811220000000],BICO[0.280418120000000],BLT[0.5000000000000000],BNB[0.020000000000000],ETH[0.00000140000000],IMX[0.0422221000000000],MATIC[2.5167529700000000],NFT |
| | (503081753620193008)[1],TRX[0.0016560000000000],USD[0.0010290274750000],USDT[1.3089155956000000] |
| 01424881 | USD[5.5588664501223155],USDT[0.0000000081717826] |
| 01424882 | BTC[0.000034453000000],ETH[0.0014730200000000],ETHW[6.4914730185614560],LUNA2[12.5099525360000000],LUNA2_LOCKED[29.1898892450000000],LUNC[412.8215490000000000],SOL[3.6536147000000000],USD[0.0000000034348854] |
| 01424886 | BTC[0.0000000086169600] |
| 01424888 | BNB[0.000000004038948I],BTC[0.0000000053277200],ETH[0.0000000012348518],EUR[0.000000001267621],FTT[25.0000000000000000],LOOKS[0.0000001000000000],RUNE[0.000000050000000],SRM[0.0430525600000000],SRM_LOCKED[0.2836960600000000],USD[0.3491391244367241],USDT[0.0000000011000000] |
| 01424889 | BLT[0.9000000000000000],NFT[455891922933384257][1],TRX[0.000010000000000],USD[-0.0000001006035688],USDT[0.0552829494065333] |
| 01424891 | USD[30.000000000000000] |
| 01424895 | USD[25.000000000000000] |
| 01424896 | BTC[0.0000000474161000],FTT[0.0994000000000000],SOL[0.0058893600000000],TRX[0.0000030000000000],USDT[1.2254194341287967] |
| 01424902 | USD[0.0257904064875000] |
| 01424907 | BTC[0.0212000000000000],FTM[0.0000000092123800],FTT[0.0992556104603849],USD[-7.1913625937450000000000000],USDT[0.0000000009998665] |
| 01424909 | USD[30.000000000000000] |
| 01424910 | 1INCH[0.0000000053950000],AMPL[0.0000000004725346],BTC[0.0000001050898921],BULL[0.00000000028535443],CRO[0.0000000028535443],ETH[0.0000000047806035],FTT[-0.0000000003960171],MANA[0.0000004000000],SOL[0.0000001000000000],USD[7.8701542938314580],USDT[0.0000000163530912] |
| 01424916 | ETH[0.00299940000000000],ETHW[0.00299940000000000],USD[1.6030000000000000] |
| 01424918 | AUDIO[0.9960000000000000],SHIB[1399720.0000000000000000],USD[-63.1569971482807541],USDT[97.7886000060515410] |
| 01424922 | BULL[0.9987627400000000],ETHBULL[0.0000000060000000],FTT[0.1146090137816201],LUNA2_LOCKED[31.3046774500000000],USD[0.1794205938049785],USDT[0.0000000050000000],XRP[0.4884265441202758],XRPBEAR[890370.0000000000000000],XRPBULL[1373619.1225893100000000] |
| 01424923 | TRX[0.000020000000000],USDT[0.2550000000000000] |
| 01424928 | USD[0.0000000060094150],USDT[9.9650873100000000] |
| 01424931 | AUD[0.0000001636934S2],BTC[3.1604593030000000],ETH[0.0006130210000000],ETHW[0.0006130180000000],FTT[8.0937234760584051],LUNA[8.9768995380000000],LUNA2_LOCKED[16.2794322500000000],SOL[0.0002027700000000],USD[52.6778417838037247],USDC[42.5652553100000000],USDT[0.0000000096921621] |
| 01424932 | AUDIO[15.9390735300000000],BAO[1.0000000000000000],BTC[0.0011415400000000],ETH[0.0820010355800000],ETHW[0.0000000055800000],GBP[0.0004840238826050],IMX[117.0178902200000000],KIN[0.0000003095133G],SOL[8.0119131522032682],TRX[0.0000060040000000],USD[0.0000009451701113],USDT[0.0000001364731603],X |
| | RP[0.0000000081110000] |
| 01424935 | USD[30.000000000000000] |
| 01424936 | BTC[0.1165943400000000],LINK[54.7000000000000000],MATIC[1150.00000000000000],SOL[100.5268230500000000],USD[0.3960833008830206] |
| 01424943 | AURY[0.000000005310198],BAO[4.0000000000000000],BRZ[0.1167535074298860],BTC[0.0012747347629819],KIN[7.00000000000000],POLIS[0.0000000007828113],SPELL[0.0053961749395340],TRX[1.0000000000000000] |
| 01424951 | ETH[0.0000000053846646],EUR[0.0000000024139716],TRX[0.0000020000000000],USD[0.0000010607647435],USDT[341.3362995623342004] |
| 01424957 | BAO[2.0000000000000000],DENT[2.0000000000000000],FTT[0.0000222300000000],MTA[0.0012143800000000],STARS[103.3338741583281025],TONCOIN[86.4458140800000000],UBXT[1.0000000000000000],USD[0.0639257183186528] |
| 01424959 | USD[0.0001481889081702] |
| 01424963 | ADABULL[0.00000000605308866],ADAHALF[0.0000000051257000],ALICE[0.0000000045725857],AXS[0.0000000431415884],BNB[0.0000000070643300],BTC[20.00000007073495277],C98[0.0000000208712298],ETH[0.0000001148487070],EUR[0.0092654368467602],LINK[0.0000000001137872],LTC[0.0000000085000000],MANA[0.0000001428844 |
| | 62],RAY[0.0000000052216735],SAND[0.0000000057307620],SOL[0.0000000049452018],SRM[0.0000001457722000],TRX[0.000000336912521],USDT[0.0000001373254818],XRP[0.0000004095230],XTZBULL[3.0000003337686],XTZHALF[0.0000000087244276],YF[0.0000000080000000] |
| 01424966 | USD[0.0007622620000000] |
| 01424968 | USD[25.000000000000000] |
| 01424972 | TRX[0.000030000000000] |
| 01424977 | AMPL[0.0000000002886136],BCH[0.0000000050000000],BF_POINT[200.0000000000000000],BTC[0.0000025060000000],BTT[185.00000000000000],DOGE[0.4000000000000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTT[150.00000000000000],LTC[0.0018201300000000],LUNA2[0.0001148094525000],LUNA2_LOCKED[ |
| | 0.0002678887226000],LUNC[25.0000000066886488],SOL[0.0001149000000000],SRM[1.1009881500000000],SRM_LOCKED[0.0169793100000000],SXP[0.0250000000000000],TRX[117544.0358980053814400],USD[0.1062861581375172],USDT[0.6290197256426518],XRP[0.1000346448000000] |
| 01424985 | CEL[0.0000000086046480],EUR[1.9090000000000000],FTT[0.0157827631500000],SOL[5.7660983272342611],USD[0.1394498250000000] |
| 01424989 | FTT[17.0236328367740000],RAY[47.2035325300000000],SOL[0.0000000077002368],STEP[0.0000400000000000],USD[0.0000000110650408],USDT[0.0000000090879294] |
| 01424991 | BAO[10.0000000000000000],BTC[0.0708376900000000],DENT[147.2489322100000000],DOGE[221.5065751000000000],ETH[0.5108124169256981],ETHW[0.5105980527815353],FTT[0.5010568400000000],KIN[340.1409402300000000],MATIC[0.0001357900000000],NFT (372455120659495330)[1],NFT (421932910095766559)[1],NFT |
| | (442773508394141901),NFT (489677142467140978)[1],SOL[1.0021530000000000],UBXT[1.0000000000000000],USD[0.0097572531554],USD[0.0000000448318150] |
| 01425007 | ALGOBULL[9886.0000000000000000],BNBBULL[1.0000936000000000],ETH[-0.0000000087826000],LUNA2[0.1220894083000000],LUNA2_LOCKED[0.2848752860000000],LUNC[26585.2256980000000000],USD[0.0000014905254781],USDT[0.0016391612229592] |
| 01425011 | BTC[0.0130468895276425],ETH[0.3036151028344420],ETHW[0.0000000029719700],EUR[1060.8404000000000000],USD[453.1210650493529502],USDT[0.0000019482976163I] |
| 01425014 | BNB[0.0000000048785438],CRO[14.9484913101198400],KIN[1.0000000000000000],LUNA2[0.0000051540178590],LUNA2_LOCKED[0.0001202604167000],LUNC[1.1222982400000000],MATIC[7.5242159270884000],SOL[0.0000000044197000],USD[0.0000001244697992],USDT[9.8163528763198869] |
| 01425021 | SOL[0.0101607200000000] |
| 01425022 | TRX[0.000001000000000] |
| 01425030 | FTT[0.0000000027124500],TRX[0.0000000037059368],USD[0.0472992521560430] |
| 01425032 | USD[0.0000000000000],USDT[0.0117056607500000] |
| 01425040 | BCH[0.0000000703021990],BTC[0.0000000030000000],DOGE[0.0000000079956989],LTC[0.0000000004700000],USD[0.0597895142174393],USDT[0.0000000000563060],XRP[0.0000000096978911] |
| 01425041 | BNB[0.0000000078117440],BTC[0.0000000958303200],LRC[0.0000000054078380],TRX[0.0003000079903148],USD[0.1088370648511771],USDT[0.0000000063286841] |
| 01425044 | NFT (552707323478188477)[1],SRM[0.3870235100000000],SRM_LOCKED[6.6129764900000000] |
| 01425045 | TRX[-0.0515028219555943],USD[-0.6918520796363634],USDT[0.7862957192019467] |
| 01425047 | STORJ[0.0421300000000000],USD[0.0011288667444686],USDT[0.0000000112356246] |
| 01425049 | FTT[25.9355668900000000],SOL[0.0000000002456800],USD[0.0000000801129011],XRP[0.1930300000000000] |
| 01425051 | BAO[10.0000000000000000],BTC[0.0387528328370945],BTT[42647799.0765765200000000],CAD[0.1754725193116424],DENT[1.0000000000000000],DOGE[56.9315091900000000],ETH[0.0000000073862912],EUR[0.0000000022929022],FRONT[21.7678302100000000],GRT[32.6804321600000000],KIN[12.0000000000000000],RSR[2.0000000000000 |
| | 000000],RUNE[0.0000264500000000],SLP[1187.8824113300000000],SOL[0.0000000063600000],TOMO[1.0000000000000000],TRX[5.0000000000000000],USD[0.7149263752179824],USDT[123.3334253468498454],YFI[0.0004708270543568] |
| 01425055 | DOGE[20.000000000000000] |
| 01425062 | TRX[0.9562300000000000],USD[0.0637468920000000],USDT[0.9932140500000000] |
| 01425065 | AVAX[5.9415889726778200],BNB[0.0000000018246500],BTC[0.0210609412435142],CREAM[0.0000000085360000],DOT[20.0618946482129900],ETH[0.0000008140415900],FTT[0.0000000022283000],HT[0.0000000002283000],I-LNA[10880.0000000000000000],LTC[1.8616385462669000],LUNA2[0.8592927327045100],LUNA2_LOCKED[2.00501G |
| | 3762772000],LUNC[18712.8016846045456908],MANA[0.0000000018600000],MATIC[0.0000007817200],REN[0.0000000961162000],RUNE[0.0000000032189500],SOL[3.0754950539188100],SRM[0.0027229319840000],SRM_LOCKED[0.0158916800000000],SUSHI[61.6470656780816000],USD[0.6226529395595168],USDT[0.0000000173836 |
| | 130],UST[20.0000000236000000],XRP[0.0000000055325500],YFI[0.0000000075800800] |
| 01425067 | VET[BULL[783.3702243961007100] |
| 01425072 | BNB[0.0000000020859300],BTC[0.0059988725892700],LUNA2[1.0203345560000000],LUNA2_LOCKED[2.3807806310000000],LUNC[222179.9977782000000000],SOL[0.0000000081564800],TRX[0.0000000067489700],USD[15.8895010176963106] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01425080 | USD[25.000000000000000] |
| 01425081 | USD[0.368638401437857] |
| 01425082 | AVAX[4.063910532638200],CREAM[1.999620000000000],CRV[24.995250000000000],DOGE[199.962000000000000],FTM[61.656803726010800],LUNA2[0.000275542686000],LUNA2_LOCKED[0.000064293293400],LUNC[8.000000001000000],MATIC[0.000000071000000],SOL[0.509620000000000],USD[0.008613621731684],USDT[0.021510309500000] |
| 01425087 | BTC[0.000068300000000] |
| 01425090 | BTC[0.000000082073906] |
| 01425091 | CLV[0.000000048773950],EUR[18.268169514722146?],KIN[2.000000000000000] |
| 01425092 | DMG[0.028294000000000],USD[0.000000075596968],USDT[0.000000051531104] |
| 01425093 | TRX[-0.100123481267366 4],USD[0.000000102400000],USDT[0.007704391412126 4] |
| 01425097 | ALGOBULL[36799.100000000200000],ATOMBULL[0.000000009040000],ETH[0.001000000000000],ETHW[0.001000000000000],GRT[1.999620000000000],GT[0.399924000000000],OKB[0.099981000000000],SXP[2.611368545688000 0],TRX[0.000040000000000],USD[0.474349891274987 0],USDT[0.000000000697714433,XTZBULL[439.916400000000000] |
| 01425105 | BTC[0.000023530293390],FTT[0.068539570000000],SOL[0.000000003840000],USD[0.000029737749360] |
| 01425117 | FTT[0.093257720703046 8],SRM[5.465981900000000],SRM_LOCKED[0.337257360000000 0],USD[0.003210170752500 0],USDT[6.210626040000000] |
| 01425119 | USD[0.000000009083972 6],USDT[0.000000089920856] |
| 01425129 | USD[0.332513025793605 3] |
| 01425130 | DENT[13400.000000000000000],KIN[880000.000000000000000],USD[0.327302400000000 0] |
| 01425132 | APE[0.096088400000000],AVAX[2.089465610000000 0],BNB[0.000000005791571],BTC[0.000000034090935],CHZ[275.272572250000000 0],DOGE[0.000000082951881],ETH[0.006806175182550],ETHW[0.006806175182550],EUR[0.000000198303446],FTT[2.166685747550760 1],KNC[0.098854300000000 0],LINK[1.772059083596880 0],LT C[0.000000094646640],LUNA2[0.019241361079000 0],LUNA2_LOCKED[0.044896509185000 0],LUNC[0.002415977102175],MATIC[-0.000000023122500],SAND[0.000000001719418 2],SOL[0.000795855515189],TRX[0.816247437686973 1],USD[0.000000086003904],XRP[24.867821342422780 0] |
| 01425133 | USD[0.190646451692512 2] |
| 01425134 | BULL[0.000000050000000],ETH[0.007840151293483],ETHBULL[0.007939989477642],EUR[0.666692713230223 4],FTT[0.000000072713554],USD[-0.740018833528654 3],USDT[0.000000046851353] |
| 01425142 | USD[-855.200637945340402400000000000],USDT[975.459385300600032 5] |
| 01425143 | NFT [481342784505676651][1],NFT [505645227569560475][1],NFT [522817865055580094][1],NFT [558098606172519710][1],NFT [575457360822920381][1],TRX[0.000007000000000],USD[0.000002672029673 2],USDT[0.000126325882749] |
| 01425145 | BAO[2.000000000000000],BNB[0.000000088785300],BTT[225.656000000000000],KIN[3.000000000000000],MATIC[0.000000005600000],TRX[0.000770099459670 0],UBXT[1.000000000000000],USDT[0.000000094624454] |
| 01425148 | USD[30.000000000000000] |
| 01425154 | SOL[12.933400780000000 0],USDT[8.558548608750000] |
| 01425155 | ETH[0.000000036966835],MATIC[0.000000068800000],NFT [398523709674958516][1],NFT [495261941104000504][1],NFT [518401987543560037][1],NFT [524326963825083067][1],SOL[0.000000009087256],TRX[0.000070000000000],USD[0.293762077805952],USDT[0.000000227930979 9] |
| 01425158 | BTC[0.000000063178935],ETH[0.000000025000000],FTT[0.035858373941166 0],SRM[2.334857440000000 0],SRM_LOCKED[19.086665830000000 0],USD[0.000249497052750 0],USDT[0.000000067899436] |
| 01425161 | USDT[0.000000012478557] |
| 01425165 | CLV[0.081000000000000],TRX[0.000020000000000],USD[0.000000107074282] |
| 01425166 | FTT[0.000000060000000],USD[0.000042443051625],USDT[0.000000178216431] |
| 01425168 | BTC[0.000000019319500],ETH[0.000000025000000],USD[0.000000099623460] |
| 01425174 | BTC[0.000080129000000],USD[23.256289916309144 0],USDT[0.080402231942626] |
| 01425177 | USD[0.052754738250000 0] |
| 01425184 | FTT[0.011029192558000 0],STARS[451.083851110000000],USD[0.000000045216170],USDT[0.000000041113272] |
| 01425188 | BNB[0.000000545996100],EUR[0.000000779832500 0] |
| 01425190 | USD[16.413256842083643 6],USDT[0.000000091539305] |
| 01425191 | BTC[0.000000023800000],LUNA2[0.197453980600000 0],TRX[0.000002000000000],USD[0.000000142749289],USDT[0.684568397349539 6] |
| 01425192 | CITY[3.899259000000000 0],USD[0.180000000000000] |
| 01425198 | TRX[0.000010000000000],USD[0.001895049600065],USDT[0.000000124151431] |
| 01425202 | TRX[0.000010000000000],USDT[0.000000003628760] |
| 01425204 | USD[30.000000000000000] |
| 01425205 | USD[0.000000033682930] |
| 01425208 | TRX[0.000000202000000],USD[0.552805715000000 0],USDT[0.000000025452160] |
| 01425209 | FTT[0.000000076608266],PSY[0.563190000000000 0],USD[0.017917491565063 0],USDT[0.008378523341124 2] |
| 01425213 | KIN[13523493.000000000000000],SOL[12.310000000000000 0],TRX[0.000030000000000],USD[0.215441378277946 6],USDT[0.000000042038292] |
| 01425223 | USD[25.000000000000000] |
| 01425224 | RUNE[0.006468230000000 0],USD[-0.005744908796731 7],USDT[0.000000076261970] |
| 01425234 | ETH[0.000000100000000],SOL[0.000000027963430] |
| 01425236 | ALTBEAR[204296.267081340000000],LUNA2[15.484647110000000 0],LUNA2_LOCKED[36.130843260000000 0],LUNC[3371814.510000000000000],TRX[0.000020000000000],USD[0.002254700406321 3],USDT[0.003215608164282 0],XRP[21.1077977100000000] |
| 01425238 | FTT[25.995060000000000],NFT [315425114009223505][1],NFT [396746970064046831][1],NFT [416328248844649246][1],NFT [441271037155937344][1],NFT [503016657299064906][1],NFT [536064204088167948][1],NFT [574412575592200834][1],TRX[0.002213000000000],USD[0.293029590000000 0],USDT[2.088000000000000] |
| 01425240 | USD[25.000000000000000] |
| 01425242 | BNB[0.066518290000000 0],ETH[0.000528970847532],ETHW[0.000528838806746],USD[0.626885467471842 8] |
| 01425248 | USD[9.821903512721875 2] |
| 01425249 | MNGO[9.940000000000000 0],TRX[0.000001000000000],USD[0.000000086054758],USDT[0.000000023460278] |
| 01425250 | USD[10.325318615000000 0] |
| 01425251 | BTC[0.143113800000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTT[2.473459220000000 0],TRX[0.000040000000000],USD[-21723.921675807024433100000000000],USDT[32305.382462141038372 8] |
| 01425252 | TRX[0.000000040000000],USD[0.008105097404200],USDT[0.353341529482109 7] |
| 01425253 | USD[0.000715881456748 2] |
| 01425262 | TRX[0.000000040000000],USD[0.000000118062720],USDT[0.000000056108000] |
| 01425268 | ATLAS[210.000000000000000],FTT[0.047107970000000 0],USD[0.007630923469280 4],USDT[0.000061000108819 2] |
| 01425270 | AMZN[0.000000700000000],AMZNPRE[0.000000036969370],BTC[0.000000081255660],FTT[6.100000000574048 4],LUNA[24.443705740000000 0],LUNA2_LOCKED[10.368651010000000 0],LUNC[967626.680000000000000],RAY[1.336379150000000 0],USD[0.000000095667263],USD[0.000000180425160],XRP[472.186312030000000 0] |
| 01425275 | BTC[0.037703075000000],ETH[0.378927990000000 0],ETHW[0.378927990000000 0],RAY[10.657506000000000 0],SAND[30.994110000000000 0],SOL[10.430181080000000 0],SUSHI[19.996200000000000 0],USD[15.460000022863724 5],USDT[0.000000081546139] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01425277 | CHR[4.830710000000000],FTM[0.954020000000000],TRX[0.003125000000000000],USD[1.644177783334591B],USDT[0.000000076091447] |
| 01425282 | ATLAS[0.000000025593826],BNB[0.000000134743417],BRZ[-0.699999962807867],BTC[0.000000164598814],DAI[0.000000074854060],ETH[0.000000058813342],FTT[0.000000077316230],LINK[0.000000001181858],LUNA2[0.000648006702400],LUNA2_LOCKED[0.001512015639000],LUNC[0.000000020928000],SOL[0.000000239145587],TRX[0.000000062660200],USD[14.682425041125839B],USDT[0.000000025183394115],USTC[0.0000000093697001] |
| 01425284 | LTC[0.000000095361500] |
| 01425286 | BTC[0.000244570000000],CEL[0.059700000000000],FTT[0.006490310000000],INDI_IEO_TICKET[1.000000000000000],KIN[1.000000000000000],ROOK[0.005268200000000],RUNE[0.074474016741990B],SPY[0.000999754771487B],SRM[1.563718800000000],SRM_LOCKED[160.459435530000000],TRX[0.000001000000000],USD[6.703678015309792A],USDT[0.000000087246380] |
| 01425291 | TRX[120.000020000000000],USDT[0.000000005337210] |
| 01425298 | ETH[0.000000015400000],USD[20.000000000000000],USDT[0.000000039205763] |
| 01425299 | TRX[0.000010000000000],USD[0.286718989375000],USDT[0.000000101332885] |
| 01425302 | NFT [3605212600907139000][1],NFT [3650308982866648311][1],NFT [4682953925483565152][1],SOL[0.000000002181610D],TRX[0.000001000000000] |
| 01425309 | AMC[19.991320000000000],FTT[0.000000010799740D],USD[2.146591880000000D],USDT[0.000000001791410D] |
| 01425313 | BNB[0.007103760000000],ETH[0.000000000000000],USDT[2.186939054000000] |
| 01425318 | TRX[0.000006030000000],USD[0.0155908130046024] |
| 01425321 | BTC[0.000002000000000],USD[0.2584622473205250],USD[0.0074371988156975] |
| 01425326 | BAO[4.000000000000000],BRZ[0.001065356876936E],KIN[4.000000000000000],YFI[0.000000196401859] |
| 01425329 | FTT[0.029445674251583D],LUNA2[0.003539391725000D],LUNA2_LOCKED[0.008258580693000D],USD[28.562072296231588B],USDT[0.000000052756008] |
| 01425332 | USD[25.000000000000000] |
| 01425333 | USD[0.000000067579376] |
| 01425335 | BTC[0.000000100000000],FTT[6.898540000000000],NFT [2894995958531315100][1],NFT [3461373456063973347][1],NFT [3952646496936517590][1],USD[-0.000000002500000],USDT[0.000000050000000] |
| 01425336 | USD[30.000000000000000] |
| 01425338 | MATICBEAR2021[0.056720000000000],MATICBULL[0.051440000000000],USD[0.0000000042423885],USD[0.000000001081420B] |
| 01425342 | TRX[0.000010000000000],USDT[0.355226000000000] |
| 01425351 | CQT[0.894575000000000],GMT[0.949330000000000],MOB[0.471695000000000],USD[0.486495642500000],USDT[0.0046633446887112] |
| 01425357 | USD[0.000000087121489],USDT[0.000000055541249] |
| 01425359 | AURY[0.000000099834238],BNB[0.034133123883480],BTC[0.001674439041721],CHZ[190.000000000000000],ETH[0.000000413173766],EUR[0.000000425776517],FTT[0.000000473134414],LUNA2[0.969975766800000],LUNA2_LOCKED[2.263276789000000],SOL[0.000000195081280],USD[22.224636695705544500000000000],USDT[0.000000085357055] |
| 01425370 | AVAX[0.409078383451904],BTC[0.009292094250000],DOT[1.000000000000000],ETH[0.000182500770000],ETHW[0.000182500770000],FTM[0.000000036648000],GALA[8.100000000000000],LINK[0.006532329000000],LUNA2[0.000002296189050],LUNA2_LOCKED[0.000005357774450],LUNC[0.050000000000000],MATIC[2.305008301500000],PAXG[0.000100000000000],RUNE[0.545340020000000],SOL[0.621981078307400],USD[193419.976224826580166411],USDT[0.000000132018823] |
| 01425373 | ETH[-0.000000008063688],LUNA2[0.163200060000000],LUNA2_LOCKED[0.380800139900000],TRX[0.000001000000000],USD[-7.603283488185976411],USDT[85.336399369100592010] |
| 01425382 | BAO[2.000000000000000],USD[0.000000005835369] |
| 01425387 | USD[25.000000000000000] |
| 01425389 | BNB[0.000000075584080],BTC[0.000000003000000],EUR[0.000000113880015],USD[0.000000644034728910],USD[0.000001052317898110],YFI[0.000000000000000] |
| 01425390 | LUNA2[0.091777874100000],LUNA2_LOCKED[0.044748170610000],LUNC[0.006798000000000],USD[0.066370895114148610],USDT[0.140399551825241010],USTC[2.71470407857524010] |
| 01425394 | AAVE[2.251106660298510],BTC[0.014876374142970],ETH[0.158465886450150],ETHW[0.158465886450150],FTT[32.333037686706327],HOOD[0.211969744733160],SAND[1.003491570000000],SRM[1.019772160000000],SRM_LOCKED[16.980227840000000],TONCOIN[4326.690598434000000],UBER[0.850491086436870],USD[18.854938540852266],USDT[0.000000034091154] |
| 01425401 | BTC[0.000002136691240],USD[10.7504691412873857] |
| 01425412 | BTC[0.000040885683765],CRO[0.555379510000000],FTT[0.083230860756810],SOL[0.000000058254097],SRM[0.003854500000000],SRM_LOCKED[0.051383570000000],USD[0.000000047983757],USDT[0.266936602826786],XRP[0.000000077731818] |
| 01425415 | USD[1051.494059668734435100000000] |
| 01425417 | FTT[0.000000022962700],USD[0.058800003458035D] |
| 01425424 | USD[30.000000000000000] |
| 01425430 | BTC[0.000000044801132],FTT[0.000000000393888],USD[114.77566325646685578],USDT[0.000000115417355] |
| 01425437 | FTT[0.000000061473130],SOL[0.000564339434439],USD[-0.324561381015107A],USDT[2.723312530567561B] |
| 01425445 | TRX[0.000002000000000] |
| 01425447 | NFT [3434657644159255B0][1],NFT [3578913770914242B4][1],NFT [4178912852372114429][1],NFT [4747935934738767B3][1],NFT [5477531677428607B7][1],SOL[0.000000060121833],TRX[0.000000056000000],XRP[0.000000010000000] |
| 01425452 | TRX[0.000777000000000],USD[0.000000016833466B],USD[0.000001926076174] |
| 01425454 | ETH[0.004218254087647],STG[0.000000001739188D],TRX[0.00080000000000D],USD[0.000019260761742] |
| 01425456 | FTT[0.000000043540800],LUNA2[0.077677531340000],LUNA2_LOCKED[0.181247573100000],LUNC[0.000000099996958],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[2.868163409450757B],USDT[0.003250005876006],USTC[0.199563000000000] |
| 01425457 | BTC[0.000000005000000],LUNA2[0.063579602270000],LUNA2_LOCKED[0.148352405300000],TRX[0.000100000000000],USD[0.000000005857935],USDT[0.000243791341234B],USTC[B.000000000000000] |
| 01425458 | TRX[0.551162000000000],USDT[0.458653040000000] |
| 01425463 | BNB[0.000000089420000],BTC[0.000000007680785],USD[-0.000194908698085],USDT[0.000000062093828] |
| 01425469 | BNB[0.000000089712386],BTC[0.000000075152970],DOGE[0.000000007091156],FTT[0.000000016717100],LTC[0.000000009845862],USD[0.291732952937714B],USDT[2.203993674923577B] |
| 01425472 | USD[25.000000000000000] |
| 01425476 | EUR[0.000000021110940],USD[96.755243262601716I],USDT[0.0008215416223934] |
| 01425477 | USD[0.0002442920677500] |
| 01425480 | BTC[0.398437758000000],FTT[26.994889000000000],USD[0.057838334727603],USDT[0.003064001046750D] |
| 01425485 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[18.726235402281592T],USDT[0.000000126499493] |
| 01425489 | BAO[1.000000000000000],BTC[0.000501460000000],USDT[0.0001596044499016] |
| 01425491 | BTC[0.000000000000014],USD[3.036361680000000],XRPBULL[0.1861851800000000] |
| 01425498 | BTC[0.000000092419000],DOT[0.041290900000000],ETH[0.000255460000000],ETHW[0.002554552776994],EUR[0.783250849000000],FTT[0.030475700000000],LINK[0.046599870000000],USD[3.911369622580000] |
| 01425500 | SOL[0.000000689960],TRX[0.000000009217142] |
| 01425518 | AVAX[0.000000006501671],BTC[0.000094313005300],MTA[251.795760600000000],USD[6.825776117250000],USDT[0.000000064916700] |
| 01425523 | USDT[0.001993563171520] |
| 01425539 | ETH[0.000000031137100],TRX[0.542503000000000],USDT[0.3112665545372071] |
| 01425541 | BNB[0.000000035607956],USD[0.000025574023724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01425552 | BULL[0.000000004350000000],USD[2.3966939369449738] |
| 01425566 | BTC[264.238848726019801],ETH[0.000000013000000],ETHW[0.0008087099427571],FTT[0.0452724173388632],NFT (3596125741577131 46)[1],SRM[94.468298010000000],SRM_LOCKED[52524.008883950000000],TRX[2273.000174000000000],USD[3132764.312178704367 1557],USDT[0.000000003717886] |
| 01425579 | USDT[0.000000003024842] |
| 01425595 | AKRO[2.000000000000000],BAO[188147.709727940000000],DENT[3.000000000000000],EUR[429.036971438510947],SUN[2717.406072850 00000000],UBXT[2.000000000000000],USD[0.0100078378479260] |
| 01425619 | USDT[0.0012032823328 26] |
| 01425622 | BTC[0.000000027009160],EUR[0.000000052675361326],LTC[0.3052544318498031],SOL[0.2563791900000000],TRX[1539.938111000000000],USD[0.795907169899118 3] |
| 01425631 | CTX[0.000000000115200],DOGE[44.566918980472 1472],SPELL[36196.700452890000000],TRX[0.000000003875887601],USD[0.000000001852 8364] |
| 01425632 | BTC[-0.000000003266458 7],USD[0.0007586993131419],USDT[0.000000006501 2641] |
| 01425633 | BTC[0.000000008270020],ETH[0.000000000100000],KIN[0.000000049222859],LTC[0.000000029640000],MATIC[0.000000004864713],TRX[0.000000280021205620],USD[0.1258801496876 67],USDT[0.000000037242906] |
| 01425637 | BNB[0.000000000200000],BTC[0.000000006250000 0],ETH[0.000000005250000 0],EUR[-0.0080189161311785],FTT[0.000000005000000 0],TRX[0.000001000000000 0],USD[0.0189313597498379],USDT[0.000000144895289] |
| 01425638 | USD[20.00000000000000 0] |
| 01425653 | USDT[0.000163757299307 0] |
| 01425669 | BTC[0.00299998780522 80],EUR[14.831804977915 3602],FTT[0.0000000513871266],GALA[0.000000010763700],IMX[0.000000026471120],LTC[0.000000069533688],SHIB[0.000000091882296],USD[0.0043838240001781],USDT[0.000000198527320],VETBULL[0.000000037950000] |
| 01425670 | BNB[0.007132010000000 0],TRX[0.000005000000000 0],USDT[0.632778780000000 0] |
| 01425675 | BNB[0.00000000727492 76],ETH[0.0000000001000000],GBP[0.000000022883550 9],KIN[0.000000072118549],SHIB[1728.795991533052 475],USD[0.000000005779569],USDT[0.000000000000110] |
| 01425678 | USD[0.0037311046249440] |
| 01425683 | USD[3.0807753471500000] |
| 01425686 | ATLAS[7.017470180000000 0],TRX[0.000001000000000 0],USD[0.000000253628298],USDT[0.000000138755128] |
| 01425696 | TRX[0.00001000000000 00],USDT[100.000000000000000] |
| 01425704 | GST[0.040001230000000 0],SOL[0.000000004789091 5],USD[0.000000035057683],USDT[0.0171805269402622] |
| 01425705 | TRX[0.000001000000000 0],USDT[2.345080000000000 0] |
| 01425707 | ETH[0.000000093320600],ETHW[0.0026438900000000],NFT (2907625581528757 00)[1],NFT (334982775456405648)[1],NFT (382073710608553509)[1],NFT (518446879202525004)[1],SOL[0.000000036040700],TRX[0.000011000000000 0],USD[0.000000007451541 3],USDT[0.000000105531561] |
| 01425713 | ATLAS[25884.58821758000 00000],COPE[3928.07301600 0000000],CQT[4970.000000000000000],FTT[0.0135832532465740],OXY[0.986590000000000 0],SOL[0.009000000000000 0],TRX[0.000280000000000 0],USD[0.0000001435407 73],USDT[0.000000034297744] |
| 01425714 | TRX[-0.1187172661448137],USD[0.0072620830930000] |
| 01425721 | USD[0.0694708208981300] |
| 01425726 | USDT[0.0013707480593 98] |
| 01425737 | BTC[0.000000038532573],CHF[0.000000005287923 6],FTT[0.0525193300000000],LUNA2[0.000000085400000],LUNA2_LOCKED[0.1071673833000000],TRX[0.000080000000000 0],USD[0.000000004156963 0],USDT[0.7568434007768468] |
| 01425739 | NFT (414547273816107266)[1],NFT (415782274989755987)[1],NFT (416992662512293271)[1],TRX[0.000001000000000 0],USD[-1.253157740521023 5],USDT[1.3994047356722278] |
| 01425745 | USD[0.0069157415000000],USDT[0.9261368053379400] |
| 01425746 | USD[5.00000000000000 0] |
| 01425758 | USD[25.00000000000000 0] |
| 01425776 | BTC[0.001721790000000 0],USD[-14.3966389331109329] |
| 01425777 | BTC[0.000000006573406],HNT[0.000000006573406],SOL[0.000000015916082],USD[-0.0123643214332566],USDT[1.9024499516867664] |
| 01425782 | BTC[0.000000047588692],ETH[0.000000000100000],FTT[0.0289349536880964],LUNA2[0.0031293702180000],LUNC[0.000000061986200],USD[0.000000063060902] |
| 01425784 | SHIB[0.000000053000000],TRX[0.000452671043523] |
| 01425790 | BEAR[352999.81000000000 0000],BULL[0.000896830000000 0],GRTBEAR[9293.200000000000 000],LUNA2[0.000000410581564],LUNA2_LOCKED[0.000000958023649],LUNC[0.0089405000000000],USD[235.9443204925000000],USDT[0.9676410405588998] |
| 01425791 | TRX[0.000000000000000],USD[30.000000000000000] |
| 01425794 | USD[25.000000000000000] |
| 01425795 | USD[25.000000000000000] |
| 01425800 | TRX[0.000000008000000],USD[0.000000018211960],USDT[0.000000108386928] |
| 01425810 | BTC[0.000004067396108 5],DOGE[0.000000003699429 6],ETH[0.000000092083558],FTT[0.000000000888000 0],LTC[0.000000052324561],SHIB[0.000000097261400],SOL[0.000000040138000],USD[0.000034336262242],USDT[0.0000000079367 89] |
| 01425811 | BTC[0.057117499753700],BULL[0.000000011650000 0],ETHBULL[0.000000009000000 0],LUNA2[1.1867383449494669],LUNA2_LOCKED[2.7690561382154228],LUNC[0.0158849091140000],SHIB[99278.0000000000000 00],SRM[44.406286770000000],SRM_LOCKED[0.3795641900000000],TRX[0.986188000000000 0],USD[1.9112985051 57084 3],USDT[0.000000018276 1640] |
| 01425812 | AKRO[4.000000000000000],ALICE[0.000064410000000],ATLAS[3860.332973580000000],BAO[5.000000000000000],CRV[0.0007714600000000],DENT[2.2284682000000000],EUR[0.000000052403079],KIN[17.000000000000000],LINK[0.000419420000000],RSR[2.000000000000000],SLP[0.0069765100000000],TLM[0.0028523200000000],UBXT[316.669618270000000],USD[0.210153056252315 81],USDT[0.000000068599340] |
| 01425814 | BTC[0.000000000661600],TRX[0.000001000000000] |
| 01425820 | BNB[0.011600000000000 0],ETH[0.000000010000000],USDT[0.000000089919264] |
| 01425821 | BTC[0.051229815000000],ETH[0.371475560000000 0],ETHW[0.3069462300000000],EUR[0.000000022790640],LUNA2[0.1458720825000000],LUNA2_LOCKED[0.3403681924000000],LUNC[0.4699107000000000],SOL[2.8493825000000000],USD[541.7444132497098215],USDT[0.000000036103632] |
| 01425833 | USD[0.0000000000000000] |
| 01425838 | TRX[0.000004000000000],USD[2.0961400007000000],USDT[1.2100000000000000] |
| 01425848 | BTC[0.00000000056400],TRX[0.000000597501 75] |
| 01425850 | ETH[0.000000050000000],SLP[0.8320000000000000],TRX[0.000001000000000],USD[9.4023983670000000],USDT[0.5475230000000000] |
| 01425862 | USD[25.000000000000000] |
| 01425863 | USD[0.000000027 1218994],USDT[0.000001637603849] |
| 01425872 | USDT[0.0002029865758320] |
| 01425877 | LUNA2[0.000000030513597 1],LUNA2_LOCKED[0.0000000711983931],LUNC[0.0066444000000000],USD[-0.7195682107679198],XRP[58.000000100000000] |
| 01425878 | HNT[39.989027500000000],USD[671.2984623000000000] |
| 01425888 | BTC[0.0008997245000000],ETH[0.0239931600000000],ETHW[0.0239931600000000],USD[0.8618265131378951],USDT[0.0229295898387 01] |
| 01425891 | SOL[0.000000058943000],TRX[0.0007780000000000] |
| 01425895 | AAVE[0.000000002731383 5],BTC[0.0000000087081824],ETH[0.000000009001390 0],EUR[0.000000075520992 43],MATIC[0.000000072602715],MSOL[0.000000023175300],SOL[0.000000062144984],USD[0.000000019476253] |
| 01425897 | BAND[0.0493980600000000],BTC[0.0459941800000000],SOL[2.3098532100000000],TOMO[179.2644014500000000],TRX[0.0007800000000000],USD[0.0018288000000000],USDT[0.9415715440848162] |
| 01425901 | BTC[0.000000001574820 0],TRX[0.0026000000000000],USD[0.4202812177500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01425912 | USD[0.125120701750000000],VETBULL[12923.9832120000000000] |
| 01425916 | USD[55.7200000042500000],USDT[0.0000000088203613] |
| 01425920 | NFT (3294591957649870201[1],USDT[0.0000000064256488] |
| 01425928 | KIN[100000.000000000000000],TRX[0.0000100000000000],USD[0.1199165300000000],USDT[0.0000000036470626] |
| 01425931 | KIN[142000.0000000000000000] |
| 01425943 | BTC[0.0000000101700046],ETH[0.0000000995839928],SOL[0.0000000006260106],USD[0.0000000282546619],USDT[0.0000000085475987] |
| 01425944 | FTT[0.0039868238540000],USD[0.2270395938300000],USDT[0.0000000000000000] |
| 01425945 | TRX[0.0007800000000000],USD[0.0000000106924830],USDT[0.0000014948013440] |
| 01425949 | ETH[2.9371085100000000],ETHW[2.9371085100000000],LUNA2[0.0183660221900000],LUNC[3999.2400000000000000],SHIB[210000.0000000000000000],USD[1000.6221096450000000],USDT[1.0000000000000000] |
| 01425956 | TRX[0.0000020000000000],USD[-2.6577563291842792],USDT[10.5725161003566918] |
| 01425960 | ATLAS[50.5061690000000000],BTC[0.0084388401046000],COIN[0.0100217942000000],CRO[474.9481215854151344],DYDX[3.2856567300000000],ETH[0.0000000036029700],ETHW[0.0000000855550700],FB[0.0000000042123100],FTT[1.1465875300000000],GLD[0.0000000058047500],HT[0.0000000015331000],IMX[0.2999400000000000],LUNA2[0.0067528825270000],LUNA2_LOCKED[0.0015756725900000],LUNC[72.0734286844224700],MKR[0.0061365993895466],OKB[0.0000000214060],RAY[5.5756273406712700],SLV[0.0000000894100000],SUSHI[2.7341665818184300],TRX[256.4119143389305400],USD[0.0000001627787660],XRP[20.7114550827434000] |
| 01425968 | ATOMBULL[0.7116000000000000],BCHBULL[0.9958000000000000],BNB[0.0000009975700689],BNBBULL[0.0000000009500000],BSVBULL[986.0000000000000000],COMPBULL[0.0083700000000000],DOGEBULL[0.0004757000000000],EOSBULL[82.6400000000000000],ETHBULL[0.0002195000000000],GRTBULL[0.0240500000000000],KNCBULL[0.0926500000000000],LNKBULL[0.0000200000000000],LTCBULL[0.0881000000000000],MATICBULL[0.0552000000000000],SUSHIBULL[97.3800000000000000],SXPBULL[0.0030000000000000],TRX[1.0000200000000000],TRXBULL[0.0482000000000000],USD[0.0000001352499991],USDT[0.0000006992717S],XLMBULL[0.0070500000000000],XTZBULL[0.0258000000000000] |
| 01425973 | TRX[0.6241710000000000],USDT[0.0000000800000000] |
| 01425981 | USD[0.0000000002921378] |
| 01425988 | ACB[3.0000000000000000],AGLD[5.0996200000000000],ALGO[75.9829000000000000],ATLAS[249.9905000000000000],CLV[9.9981000000000000],CRO[49.9924000000000000],CRV[1.0000000000000000],FTM[1.1734708000000000],JST[20.0000000000000000],LOOKS[1.0000000000000000],LUNA2[5.0378388200000000],LUNA2_LOCKED[11.7549572500000000],PEOPLE[99.9810000000000000],PRISM[49.9905000000000000],PTU[4.9990500000000000],RAY[0.2130483300000000],REEF[100.0000000000000000],SAND[5.0000000000000000],SHIB[1999810.0000000000000000],SOS[18199905.0000000000000000],TRX[0.0007820000000000],USDT[2.8901637689899492000000000],USDT[0.1403698624347554],XRP[2.0000000000000000] |
| 01425992 | SOL[0.0004641270316542],USD[-0.0002265503267042],USDT[0.0010579803216896] |
| 01425996 | USD[0.0000005270000],XRP[0.0096000000000000] |
| 01425997 | ETH[0.0000000006145300] |
| 01425998 | COMP[0.0000000600000000],TRX[0.0000010000000000],USD[0.0219147799478966],USDT[0.0000000123961665] |
| 01426011 | OKB[0.0000000088515400],TRX[0.0000000088511690] |
| 01426012 | BAO[1.0000000000000000],USD[0.0000000019300] |
| 01426019 | BNB[0.0000000015718907],BNBBULL[0.0007792000000000],ETH[0.0000000075415000],ETHBULL[0.4699060000000000],LTC[0.0357143100000000],SOL[0.0000000098729200],TRX[0.0008690000000000],USD[0.0000000053492279],USDT[0.0000001866622199] |
| 01426021 | BTC[0.0000000013736632],ETH[0.0000000029849720],NEAR[0.0006348409996423],SOL[0.0000000030430787],TRX[1.4963744221077095],USD[-0.0517152451972374],USDT[0.0000000367580819] |
| 01426022 | LUNA2[0.3414027462000000],LUNA2_LOCKED[0.7966064078000000],LUNC[1.0997910000000000],USD[0.6590000000000000] |
| 01426024 | FTT[0.0000000063796000],TRX[281.0007770000000000],USD[0.0181296629879504],USDT[0.0000000120099055] |
| 01426025 | USDT[0.0000000076203352] |
| 01426028 | ETH[0.1420575000000000],ETHW[0.1420575000000000] |
| 01426046 | BTC[0.3080161004817887],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[0.4744804267691500],SRM[2.0539142700000000],SRM_LOCKED[9.9460857300000000],USD[0.9441154230948250],USDT[0.0056228778321858] |
| 01426048 | USDT[0.0011114032832840] |
| 01426050 | ETH[0.0001000000000000],ETHW[0.0001000000000000],NFT (4390286074862217119[1],NFT (4849502361511542071[1],NFT (5711762260319508591[1] |
| 01426056 | BTC[0.0000066400000000],DOGE[0.1372327400000000],ETH[0.0000001000000000],FTT[1.9906863700000000],KNC[0.0754460700000000],USD[-52.5616176132676922],XRP[613.7540980057852686] |
| 01426057 | USD[0.0000000027126236] |
| 01426058 | AVAX[0.0000000023129652],BTC[0.0000000139158881],ETH[0.0000000006984568],FTT[0.0000000198699330],HT[0.0000000076124980],LTC[0.0000000049415016],SOL[0.0000000010679691],USD[0.0000000273049774],USDT[0.0000001659894] |
| 01426060 | LUNA2[0.0000270379945300],LUNA2_LOCKED[0.0006518865391 00],LUNC[8.0835571300000000],SHIB[1587301.5873015800000000],TRX[1.0000000000000000],USD[0.0000000246453071] |
| 01426064 | BTC[0.0000000680700000],FTT[0.0000000043264852],USD[0.0000000611099482],USDT[0.0000000011118012] |
| 01426069 | BULL[0.0290127721000000],ETHBULL[0.0410921910000000],TRX[0.0000020000000000],USDT[738.1147562997334800] |
| 01426070 | EUR[0.0000000028979658],FTM[0.8220242500000000],FTT[0.0000001465713992],GALA[5.1704732700000000],LUNA2[0.0074709725410000],LUNA2_LOCKED[0.0174322692600000],LUNC[1626.8200000000000000],SOL[0.0098969567872201],TRX[0.0015590000000000],USD[893.4943057963499592],USDT[0.0092760446556564] |
| 01426076 | USD[0.0142567486636431],USDT[0.0000000084381756] |
| 01426078 | USDT[0.0003064823383624] |
| 01426079 | BNB[0.0000000060846572],ETCBEAR[0.0000000047980768],ETH[0.0000000350166602],ETHBULL[0.0000000012000000],LTCBULL[0.0000000024884011],USD[0.0000351338528627] |
| 01426089 | USD[0.0049118511132948] |
| 01426100 | AURY[0.0000001000000000],BNB[0.0000001000000000],BRZ[0.8847097100000000],FTT[0.0000006940000],TRX[0.0000100000000000],USD[0.0557898500792137],USDT[0.0000000067671906] |
| 01426109 | EUR[0.0000019130029319],USD[0.0000000933381 52],USDT[1.4833674602500000] |
| 01426111 | BAO[0.0000000011934409],BNB[0.0008016902186861,BTC[-0.0000000012792549],CHR[0.0000000035000000],CVC[0.0000000034840000],DOGE[0.0000000883876521,ETH[0.0000000142932681,EUR[0.0000000035180229],LINA[0.0000000065548116],MANA[0.0000000068279775],PUNDIX[0.0000000024500922],RSR[0.0000000087454014],SAND[0.0000000093050000],SHIB[0.0000000028121362],SLP[0.0000000097724760],SPELL[0.0000000035997601,TRX[0.0000000317321 0],TULIP[0.0000000034412800],USD[0.4976185616000001,USDT[741.0730072465000000] |
| 01426112 | BTC[0.0220902200000000],ETH[0.0008368300000000],LUNA[0.0476020000000000],TRX[0.0000040000000000],USD[499.4967618561600000],USDT[0.0000000001000000] |
| 01426122 | BTC[0.0000000053757280],ETH[0.0000001100000000],EUR[0.0000000189436003],FTM[0.0000001000000000],FTT[0.0020190975725442],LUNA2[0.0736635357500000],POLIS[0.0975340000000000],USD[0.0000976247907893],USDT[0.0000001114627963] |
| 01426123 | ALCX[0.0005032000000000],TRX[0.0000020000000000],USD[0.0000015924380],USDT[0.0000000048546192] |
| 01426125 | USD[3.0179605700000000] |
| 01426131 | SOL[0.0000000057747100],USD[0.0000000574191227] |
| 01426136 | BNB[0.0000002000000000],BTC[0.0515902180000000],BULL[0.0000001800000000],BUSD[2066.5208361400000000],ETH[0.0000000500000000],ETHBULL[0.0000000050000000],ETHW[0.0000000059000000],FTT[1.0998100092350000],SOL[0.0000001000000000],SPELL[0.0000000927218900],USD[0.0000000292718900],USDT[0.0000001121583332] |
| 01426137 | 1INCH[533.5810434792440122],EDEN[864.2005520000000000],FTT[1206.3959600000000000],IMX[150.0025200000000000],SOL[5.2186808586810200],TRX[0.0000010000000000],UBXT[10000.0250000000000000],USD[341.2675179915429468],USDT[5.4049251981180200],VGX[36.0018000000000000] |
| 01426142 | APE[0.0000000026305305],AUDIO[0.0000000312980531,AVAX[0.0000000009062992],BAO[3.0000000000000000],BTC[0.1153180637127400],CRO[0.0000000144000000],CTXI[0.0000000846456381,DENT[0.0000000084656384],DENT[1.5115453446973371],ETHW[0.0000000678454951,FTM[0.0000000921459716],GMT[0.0000000079407890],GST[0.0000000155933581,MASI[0.0000000507324851,KNB[0.0000000000001,LUNA2[0.0000000845284],ONGD[0.0000000841001,ONGD[0.0000000841028],USDT[0.0000000555187101,USD[370.5141611229663884],USTC[0.0000000372000000] |
| 01426144 | USD[1.3215836480000000] |
| 01426145 | DOGE[0.0000000007860878],SHIB[0.0000000088995400],TRX[0.0000000080920202],USDT[0.0000000005000736] |
| 01426158 | USDT[0.0000000049854360] |
| 01426163 | USDT[0.0001731160088750] |

Schedule 370 - Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01426167 | TRX[0.000001000000000000] |
| 01426168 | USD[38.646228741030000000] |
| 01426169 | BTC[0.000088600000000000],NFT (298059911877791489)[1],NFT (384968490013451812)[1],NFT (492530512664139362)[1],USD[0.000081526224663 6],USDT[0.000022727966019 4] |
| 01426177 | MAPS[0.337037000000000000],USD[0.000000009000000000],USDT[1.530575901000000000] |
| 01426178 | BTC[0.059175910000000000],CHZ[1159.269200000000000000],DENT[36000.000000000000000000],ETH[1.270695520000000000],ETHW[1.270695520000000000],EUR[0.000000041514935],FTT[1.800000000000000000],LINK[7.900000000000000000],SHIB[9494015.000000000000000],SOL[21.894905000000000000],TRX[1772.000000000000000000],USD[1.73711 1866755687 2],XRP[1638.736660000000000000] |
| 01426185 | BTC[0.000095834455534 8],ETH[0.000000005316985 0],FTM[7.524931226140000000],FTT[0.144161547069754 5],SOL[-0.030180836423883 7],USD[5.552153771818105 4],USDT[0.000000004501488 0] |
| 01426190 | USD[0.001282531577158] |
| 01426191 | ETHW[0.008000000000000],TRX[0.000040000000000],USD[-0.003914579371353 3],USDT[1488.030000000000000] |
| 01426192 | AVAX[0.100000000000000],CHZ[1.733000000000000],USD[0.023781455346781 7],USDT[105.772588133269086 5] |
| 01426193 | 1INCH[0.000000004162120 0],AGLD[0.000000007530784 8],AVAX[0.000000009310059 1],AXS[0.000000000687300],BNB[0.000000003358500],BRZ[0.000000004117800 0],BULL[0.000000039500000],ETH[1.769678419681891 6],ETHBEAR[4999855.555555540000000],ETHW[3.423007493995910 0],EUR[0.000000080801112],FTT[1.006543650 000000],LUNA2[0.190561093300000],LUNA2_LOCKED[0.444642551100000],LUNC[0.000000004835100],NFT (440332378908087290)[1],RAY[0.027471968178910 0],SAND[0.998100000000000],SHIB[0.000000005680000],SOL[5.283486044591820 0],SRM[16.046221720000000],SRM_LOCKED[0.315217300000000],TRX[30.000000000000000],USD[0.050003158200177],USDT[2691.232759943645933 3],XAUT[0.125084604579633 9],XRP[0.00000000 10466400] |
| 01426203 | SRM[0.700000000000000] |
| 01426213 | USDT[0.000000028000000] |
| 01426216 | TRX[0.000001000000000000],USD[0.007911232385063 1],USDT[0.024636190000000] |
| 01426217 | USDT[0.000119066398617] |
| 01426219 | TRX[0.008670000000000000],USD[0.031440527517901],USDT[24.913073881617140 5] |
| 01426223 | BTC[0.000000002747305],EUR[0.000000245797718],FTT[0.000000049867851],GRT[0.000000038203290],USD[0.000000034132348 4],USDT[2677.827515805798253 4],WBTC[0.000000036995400] |
| 01426225 | USDT[10.000000000000000] |
| 01426231 | BNB[0.000000009656000 0],DOGE[0.000000046503300],ETH[0.000000074346879],NFT (290906009437380305)[1],NFT (354649399278796162)[1],NFT (360622604699893440)[1],SOL[0.000000085185300],USD[0.000000042373559],USDT[0.000000035864840] |
| 01426234 | FTT[0.000000303782000],USD[0.000000004589200] |
| 01426237 | TRX[0.000002000000000] |
| 01426239 | BTC[0.000003000000000],USD[0.004053260045169] |
| 01426240 | BNB[0.000040610000000],BTC[0.000000002776340 0],DOGE[0.000000009043000 0],ETH[0.000000191611200],EUR[227.376670732954908],FTT[0.069720935779704 9],MATIC[0.000000001740000 0],USD[-35.67349214823942100000000 0],USDT[0.000000046571822],XRP[0.000000035278100] |
| 01426242 | USD[0.099548010799],USDT[0.000000069619253] |
| 01426259 | USD[0.000000081484636 9] |
| 01426272 | AVAX[50.20000000000000 0],BTC[5.112757889700000 0],ETH[9.000000008000000 0],ETHW[9.000000008000000 0],FTT[36.937557331915224 4],LINK[669.980159740000000 0],LUNA2[38.025346690000000 0],LUNC[0.000000098989386],SLND[1202.435255000000000 0],SOL[3694.143569151788699 6],U SD[-85128.39253664608206410],USDT[0.000000038169715] |
| 01426274 | BNB[0.000000002000000],BTC[20.00000000072500000],ETHW[0.000000044306061],FTT[0.070758166359190 9],USD[0.140759680453750 0],USDT[0.000000006425000 0] |
| 01426276 | AMPL[0.046919644771820 9],BTC[0.000071582280851 5],BUSD[200.00000000000000 0],ETH[0.006208480000000 0],ETHW[0.006208480000000 0],FTT[0.096441416924172 6],LUNA2[0.011756993100000],LUNA2_LOCKED[0.027432983890000],LUNC[2560.11000000000000 0],TRX[0.000067000000000 0],USD[27651.884188624574271 0],USDT [2073.246281620500000 0] |
| 01426277 | USD[0.000000012928390 0],USDT[0.365796869208631 6] |
| 01426287 | USD[25.000000000000000] |
| 01426289 | BNB[0.029136830000000] |
| 01426295 | BTC[0.000058390000000] |
| 01426297 | BTC[0.000024260000000 0],MNGO[598.338270000000000 0],STEP[242.600000000000000 0],TULIP[4.603004000000000 0],USD[0.061770300000000] |
| 01426303 | BAO[1.000000000000000 0],ETH[0.000000100000000],USD[0.000001318265490],USDT[0.000000005459330] |
| 01426305 | BCH[0.000000006000000],BNB[0.000000025000000],BTC[0.000000046348729],DOT[0.000000100000000],ETH[0.000000096155116],FTT[0.000000085716883],HNT[0.000000050000000],LTC[0.000000010000000],RUNE[0.000000005000000],SAND[0.000000095041630],SHIB[0.000000100000000],UNI[0.000000005000000],USD[0.0 00002533204611],USDT[0.000000097833463] |
| 01426308 | FTT[0.044649128816520],NFT (389706586305606734)[1],TRX[0.000020000000000],USD[0.000000001912150],USDT[0.000011462265674] |
| 01426315 | BTC[0.000000072236582],EUR[0.000000005650880],FTT[0.000008582612379 0],USD[0.002028674283759 8] |
| 01426331 | LINK[18.196542000000000] |
| 01426332 | AAVE[5.098980000000000 0],BTC[2.429813940000000 0],CHZ[1559.688000000000000 0],ETH[3.755248800000000 0],ETHW[3.755248800000000 0],EUR[0.006670720000000],FTM[2362.527400000000000],LINK[104.979000000000000 0],LUNA2[6.210364203000000 0],LUNA2_LOCKED[14.490849810000000 0],LUNC[20.005998000000000 0],MATI C[3679.264000000000000 0],SOL[313.580214470000000 0],USD[-38.586343368369923 0] |
| 01426336 | USD[3.361083901250000 0] |
| 01426337 | USD[0.000108073848054 4] |
| 01426338 | ETH[0.000000050000000],TRX[0.000000300000000],USDT[2.716500000000000 0] |
| 01426339 | BTC[0.057000000000000 0],FTT[50.000000000000000],USD[284.557609388217726 0] |
| 01426344 | ABNB[0.049965000000000 0],PYPL[0.019986000000000 0],TRX[0.000001000000000 0],UBER[0.099930000000000 0],USD[11.418252100000000] |
| 01426345 | USD[25.000000000000000] |
| 01426346 | ETH[0.000000100000000],SHIB[0.000000011813455],TRX[0.000000095473950],USDT[0.000000021000440] |
| 01426351 | BTC[0.000000010000000],TRX[0.000000020000000],USD[-0.012594999829845],USDT[0.001225773647795 2] |
| 01426360 | FTT[0.000000018706000],LUNA2[0.009587415912000 0],LUNA2_LOCKED[0.022370637130000 0],TRX[2799.000000000000000],USD[0.017961654074977 2],USDT[0.000000168676736] |
| 01426363 | ATLAS[0.000000056753800],TRX[0.009621053004248 2],USD[0.009864780018477 3],USDT[0.011651255617576] |
| 01426366 | USD[25.000000000000000] |
| 01426370 | USD[0.000000067426804],USDT[65.006470111987735 0] |
| 01426376 | USD[0.079627440000000] |
| 01426377 | USD[30.000000000000000] |
| 01426382 | ATLAS[4475.918785740000000 0],FRONT[97.964748720000000 0],FTT[14.533846140000000 0],HT[21.359545230000000 0],LTC[1.922798270000000 0],LUNA2[0.000117205615800 0],LUNA2_LOCKED[0.002734797703000],OMG[10.885325540000000 0],SOL[3.804752860000000 0],TRX[1537.130366670000000],USD[0.000000071975470 4],USDT[ 32.712694088334149 0],XRP[425.125981900000000] |
| 01426383 | TRX[0.000002000000000],USDT[1.539000000000000] |
| 01426388 | BNB[0.000074060349455 8],BTC[0.294740376033146 0],TRX[0.000005000000000],USD[0.217438417088582 3],USDT[0.366790612104939 1] |
| 01426392 | BCH[0.000000043994048],BTC[0.000000101752444 4],USD[0.000000587374450],USD[0.000222110260982 4] |
| 01426394 | USD[0.779164547878075 0],USDT[0.000000006518392 8] |
| 01426396 | BAO[1.000000000000000 0],ETH[0.064928390000000 0],ETHW[0.064120680649518 9],KIN[1.000000000000000 0],UNI[6.165141161375000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01426409 | USDT[0.0001421190733588] |
| 01426411 | USD[0.5333618994138596] |
| 01426414 | SHIB[99982.000000000000000],USD[0.0002183744500000] |
| 01426419 | BTC[0.0007481700000000],USD[76.0388876880000000],USDT[0.0000000076292178] |
| 01426420 | BNB[0.0000000121239580],SOL[0.0000465703562714],TRX[0.7113640650747744],USD[-0.1660707773658632],USDT[0.1652301400000000],XRP[0.0000000068912715] |
| 01426426 | BTC[0.0000000029779374],ETH[0.0024467803313300],ETHW[0.0024467803313300],TRX[-0.0000000002186500],USD[0.3339040823318957],USDT[-0.0000000069650212] |
| 01426441 | BTC[0.0032482200000000],TRX[0.0000010000000000],USDT[0.0066822470000000] |
| 01426442 | TRX[0.0000040000000000],USD[-0.0219387416000168],USDT[0.1300000000000000] |
| 01426444 | TRX[0.0000050000000000],USD[1.4653351070000000],USDT[0.0070730000000000] |
| 01426448 | USD[0.0000000092728415],USDT[0.0000000027861484] |
| 01426450 | ALGOBULL[239069584.00000000000000000],BNBBULL[1.0997800000000000],BULL[0.2169566000000000],COMPBULL[2.620000000000000000],DOGEBULL[7.8727254000000000],ETHBULL[1.0044020000000000],LINKBULL[29.0956600000000000],LUNA2[0.0956605686],LUNA2_LOCKED[0.0000000290605686],LUNC[0.0027120000000000],LUNC[0.0027120000000000] |
| | [0.5HB558586,0.0000000000000000],SOSHI2714440.0000000000000000],SUSHIBULL[84374980.0000000000000000],THETABULL[61.1322274000000000],TRX[0.0000001000000000],USD[0.2693066265000000],USDT[0.3482699027393260] |
| 01426452 | ETH[0.0000000050000000],TRX[0.4908040000000000],USD[0.4813812509350000],USDT[0.0005554115000000] |
| 01426468 | USD[25.0000000000000000] |
| 01426476 | BTC[0.0000000900000000],ETHW[0.0410000000000000],FTT[2.3000000000000000],MATIC[47.0000000000000000],SOL[2.0800000000000000],TRX[0.0000070000000000],USD[1.1139683929578218],USDT[0.0000000057301256] |
| 01426484 | USD[25.0000000000000000] |
| 01426488 | BTC[0.0002225000000000],DOGE[6132.1235975300000000],NFT[5663829271510396241],RAY[726.5137720500000000],USD[-0.0146419367827237] |
| 01426492 | AAVE[1.1095342700000000],ATLAS[10445.8178107200000000],AUDIO[43.0522521100000000],BAO[7.000000000000000],DENT[3.000000000000000000],ETH[0.0000029600000000],ETHW[0.0000029600000000],FTM[73.1303178800000000],GALA[822.7542857100000000],GBP[0.0000404280152090],GRT[1.0000000000000000],KIN[11.000000000000000] |
| | [0.0000000],LOOKS[11.0499062500000000],MATIC[233.0193127300000000],RAY[38.6496305900000000],TRX[1.0000000000000000],USD[0.0000000058872380],USDT[0.0000000096411300] |
| 01426499 | USD[7[0.0000913092155688] |
| 01426506 | GOG[30.0000000000000000],TRX[0.0000010000000000],USD[0.4068946041548867],USDT[0.0092119334513395] |
| 01426509 | USD[-1.5693069887000000],USDT[1.5768170000000000] |
| 01426518 | AMC[0.0000000045378400],ASD[0.0000000061260000],BNT[0.0000000029763800],BTC[0.0000024600000000],GAD[0.0000000083826024],USD[0.0011518399679974],USDT[0.0000000099243474] |
| 01426520 | ETH[0.0000512000000000],ETHW[0.0000051240600000],USD[0.4774974400000000],USDT[0.0000000085512650] |
| 01426523 | BTC[0.0000000059740128],C98[0.0000000067904588],DODO[0.0000000062000000],DOGE[11.4292263500000000],SOL[0.0000003787827242],TRX[0.0000020000000000],USD[0.0007353500000000],USDT[0.0000010193101018] |
| 01426533 | KIN[1750159.0048232400000000] |
| 01426535 | BNB[0.0000000059567500],BTC[0.0000002000000000],FTT[0.0000000027247475],SOL[0.0000000062055443],USD[775.0900349386555326],USDT[0.0000000097687598] |
| 01426548 | USD[30.0000000000000000] |
| 01426552 | LEO[0.0000001752564265],USD[0.0000015352483556],USDT[0.0000007662182366],XRP[2.9211841524003776] |
| 01426562 | ADABULL[0.0000000038000000],AUDIO[621900000000000],BTC[0.0000301000000000],BULL[0.0008161100000000],DOT[17.4000000000000000],ETHBULL[0.0055391400000000],FTT[0.3319720149038699],GALA[1.6200000000000000],LINK[13.6000000000000000],LOOKS[0.8947400000000000],MKRBULL[0.0000000010000000],PAXGBULL[0.0000245617000000],SUSHIBULL[32293.6300000000000000],TRX[0.0000028000000000],USD[0.3599790292272345],USDT[0.8679476859136404] |
| 01426564 | XRP[0.0000000004111700] |
| 01426567 | USD[0.0000000716211152],USDT[0.0000000015959083] |
| 01426578 | ADABULL[0.0503907112800000],ATLAS[1499.7235500000000000],BULL[0.1999620000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],EUR[0.0000000131949910],FTT[3.9992400000000000],LINKBULL[2271.3177409100000000],MATICBULL[1587.6738823300000000],POLIS[24.9953925000000000],SOL[0.4200000000000000],USD[0.6414857415400000],USDT[0.0000000048963856] |
| 01426584 | ETH[0.0000100300000000],ETHW[0.0000100300000000],USD[0.0000034657685352] |
| 01426585 | USD[0.0007441505556749] |
| 01426588 | SOL[0.0000009814055],TRX[0.0000020000000000],USD[0.0000138589279628],USDT[0.0000151001597654] |
| 01426603 | USD[25.0000000000000000] |
| 01426610 | KIN[4952.0000000000000000] |
| 01426611 | BTC[0.0003759000000000],USD[13.1455411545975297],USDT[0.0000000008396822] |
| 01426616 | ETH[0.0000000031200000],USD[1.3808664987500000],USDT[0.0000001225464400] |
| 01426617 | BTC[0.0000000052480894],SXP[0.0000000029608500],TRX[0.0000000027966900] |
| 01426624 | BAO[2.0000000000000000],EUR[17.6936651435306065] |
| 01426628 | USDT[0.0002708953432722] |
| 01426631 | BNB[-0.0000005328120],DOGE[0.0000009981318],MATIC[0.0000000094408018],NEAR[0.0000001000000000],SOL[0.0000000037442174],TRX[0.0000001194284],USD[0.2782513646880306],USDT[0.0000000016518840],XRP[0.0000000087303800] |
| 01426635 | BTC[0.0000000071249965],BULL[38.4577039258198387],CHF[0.0000000490079271],ETH[0.0000000043386780],ETHBULL[185.0319866829652212],EUR[0.0000000015312858],USD[0.0000313701806614] |
| 01426645 | AAVE[0.0099580000000000],AURY[52.7494478800000000],AVAX[15.9962000000000000],BTC[0.3560516953302000],CQT[369.9968000000000000],DOGE[1009.0000000000000000],ETH[1.7075919100000000],ETHW[0.7077919100000000],FTM[199.9800000000000000],LINK[101.5632173500000000],LRC[30.0000000000000000],LUNA2[1.1327] |
| | 9786200000000],LUNA2_LOCKED[4.9765283440000000],LUNC[126515.2000000000000000],MANA[99.9800000000000000],MATIC[1269.7600000000000000],NEAR[26.9946000000000000],RUNE[100.0000000000000000],SAND[377.9144000000000000],SOL[22.5428760000000000],UNI[63.6434310000000000],XRP[] |
| | 601.8796000000000000] |
| 01426650 | BTC[0.0000000780000],TRX[0.0000030000000000] |
| 01426656 | EUR[0.0096000000000000],TRX[0.0007870000000000],USD[0.1659696477000000],USDT[0.0084730000000000] |
| 01426657 | EUR[0.0000000054330562],SOL[0.0065800000000000],USD[10.0847968212850591],USDT[12.4661763849616817] |
| 01426662 | EUR[50.0000000000000000] |
| 01426677 | DOGE[0.0000000029774445],ETH[0.0002751400000000],ETHW[0.0002751365209069],FTT[0.0000000075706988],UNI[0.0000000035800000],USD[-0.2202011510947118],USDT[0.0000000033690627] |
| 01426679 | USD[2.8404785200000000] |
| 01426682 | ADABULL[0.0000000080000000],ALGOBULL[84261.7111111000000000],ASDBULL[0.0000000959109100],BNB[0.0000000099998900],CEL[0.0000000827041007],COMPBULL[0.0000000092000000],DOGEBULL[0.0000001000000000],EOSBULL[0.0000000754469664],FTT[0.0000000527083666],GRTBULL[0.0000000077500000],HT[0.0000000426523],HTBULL[0.0000000083568563],KNCBULL[0.0000000044000000],LINKBEAR[924600.0000000000000000],MATICBEAR[924600.0000000000000000],SUSHIBEAR[948500.0000000000000000],SUSHIBULL[0.0000070000000],SXPBEAR[958000.0000000000000000],THETABEAR[509380.0000000000000000],THETABULL[0.0000006649340] |
| | TRX[0.0000004347070],USD[0.0000000113410721],USDT[0.0000001568670000],VETBULL[0.0000008143642],XRPBULL[0.0000002448160],XTZBULL[0.0000000002047000] |
| 01426694 | BTC[0.0324516600000000],EUR[0.0000000286033336],FTT[0.0000002540164303],TRX[1581.3757360500000000],USD[0.0990433902254196],USDT[0.0000000245413046] |
| 01426701 | TRX[0.0000040000000000],USD[-2.1072145893149659],USDT[4.2835581896516880] |
| 01426703 | USD[0.0000000850000000],USDT[0.0041196593601368] |
| 01426714 | TRX[0.0000010000000000],USD[0.0017555951017144] |
| 01426718 | ETH[0.0000001020800],USDT[0.9917582460000000] |
| 01426729 | BTC[0.0000000365090052],EUR[0.0000003500000],USD[0.0002051557515413] |
| 01426738 | BTC[0.0000000181889930],FTM[0.0000000100000000],FTT[0.0055104600000000],KIN[148827.5455957300000000],SOL[0.0520386829233073],SRM[0.0000001625934020],TRX[0.0000040000000000],USD[0.1339356915343208],USDT[0.0086786193735811] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01426741 | TRX[149.4939018859622161] |
| 01426742 | LUNA2[8.61243499300000000],LUNA2_LOCKED[20.09568165000000000],LUNC[1000000.000000000000000],USD[0.000002326391172] |
| 01426773 | BNB[0.000000007524156641],FTT[0.000000009707171737],GBTC[64.83029508169592581],LTC[0.000000003786206600000],SOL[0.000000096108259],TSLA[0.000000030000000],TSLAPRE[-0.000000012426885],USD[0.0000001847388965] |
| 01426775 | ETHBEAR[2168481.000000000000000],USDT[0.040400000000000] |
| 01426796 | USD[0.345480913750000] |
| 01426797 | USD[0.005937480855597661],USDT[0.000000025184960] |
| 01426798 | BAT[0.00000007588070600000],BNB[0.000000009586194243],DOGE[0.000000000010801200],FTM[0.000000006083740700],FTT[0.000000073161480],SHIB[0.000000067801248],SPELL[0.0000000032897427],USD[0.000000084238132] |
| 01426805 | FTT[0.004928842460599],SOL[4.279780000000000],USD[0.195307150937125900] |
| 01426822 | ATLAS[0.00000000618233565],USD[0.724602141175000],USDT[0.000000000290786] |
| 01426841 | USD[25.0000000000000000] |
| 01426845 | AUD[0.115733000000000000],BTC[0.000000001300000],ETH[0.0000000010000000000],ETHW[0.000000004322613],FTT[25.541052736178400],SOL[0.00000007645085600000],SRM[0.017895070000000],SRM_LOCKED[0.08763533000000000],USD[16.3959825846314583] |
| 01426864 | AUDIO[0.000000001616472900],BTC[0.000000000096158720],USD[0.00000004971102000] |
| 01426867 | TRX[0.000000040000400000],USD[0.000727740671187200],USDT[0.0000010347060290] |
| 01426876 | COPE[0.00000000060000000] |
| 01426877 | ETHBULL[0.000940240000000000],LOOKS[0.89454000000000000],SOL[0.0011661800000000],USD[0.00000006691768700],USDT[0.000000022000000] |
| 01426880 | BNB[0.00000000009245987600],FTT[0.0000000048558516],TRX[0.000000013920000],USD[0.0607887800000000] |
| 01426882 | USD[25.0000000000000000] |
| 01426897 | AKRO[1.0000000000000000000],USD[0.0000014345614879800] |
| 01426903 | SRM[0.138562200000000000],SRM_LOCKED[0.533663140000000000] |
| 01426906 | ADABULL[0.030000000000000000],ASDBULL[5.09643000000000000],BNB[0.00000000027477787],BNBBULL[0.000000009681461],COMPBULL[10.410436510000000000],EOSBULL[33900.00000000000000],ETH[0.000000089410938],ETHBULL[0.000000004700000],GRTBULL[46.067730000000000000],KIN[4.000000000000000000],LINKBULL[13.79034000000000000],MATIC[0.00000008000000000],MATICBULL[8.39412000000000000],PERP[0.001102230000000000],SPELL[0.000000014000000],SXPBULL[10374.00000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.005574769528428000],USDT[0.0023451706426154],VETBULL[10.6897100000000000],XRPBULL[25895.05421515240022400],ZECBULL[7.00000000000000] |
| 01426913 | USD[0.4286254217000000] |
| 01426915 | ETH[0.739897404644686],ETHW[0.739897404644686],USTC[0.000000010000000] |
| 01426922 | AUD[0.9369298500000000],DYDX[0.0001475000000000],FTT[156.26016334188178000],USD[0.0086015116125967],USDT[0.000000094065133] |
| 01426924 | FTT[0.103052963902473300],SOL[0.000000010000000000],USD[0.197650233237865600] |
| 01426930 | BAO[1.0000000000000000000],CAD[0.000257950012036100],TRX[1.0000000000000000000],UBXT[1.0000000000000000000],USD[0.010085521088766] |
| 01426944 | AUD[0.008061884520001400],BTC[0.0000003663490250],CRO[0.00000000690014666],FTM[5733.661173071909944],USD[0.000363438874319860],USDT[0.000000034072120] |
| 01426954 | AGLD[0.0000000550000000],ATLAS[3.93200000000000000],AVAX[0.0979100000000000],BTC[0.00008395375875000],CLV[0.00000000500000000],CRO[8.760155000000000000],DAWN[0.0000000050000000],DYDX[0.0000000500000000],ETH[0.00009050900000000],ETHW[0.00009050900000000],FTT[0.0033135468020997],LUNA2[0.00658473690400000],LUNA2_LOCKED[0.01536438611000000],LUNC[189.09647860000000000],MATIC[9.729250000000000000],MATICBULL[0.000000050000000],MOB[0.369390000000000000],OKB[0.090880000000000000],RUNE[0.079005000000000000],SOL[0.000021460000000000],STEP[0.000000050000000],TRXBULL[0.715000000000000000],USD[0.353020900285967],USDT[1.671573533450000],USTC[0.78723000000000000],YFI[0.000919440000000] |
| 01426965 | USD[25.0000000000000000] |
| 01426972 | USD[25.0000000000000000] |
| 01426982 | TRX[0.000006000000000],USD[0.152478422239256],USDT[0.0000000072921807] |
| 01426983 | AKRO[1.0000000000000000000],USD[0.0000000029824989],USDT[0.0002760731740178] |
| 01426988 | USD[0.0000000015000000] |
| 01427005 | BTC[0.00000006337026],LTC[0.009600000000000],TRX[0.000030000000000],USD[1.60522055400000000],USDT[0.0029720000000000] |
| 01427012 | USD[30.0000000000000000] |
| 01427017 | LUNA2[0.163546202900000000],LUNA2_LOCKED[0.381607806700000],LUNC[254.6640775100000000],TRX[0.000010000000000],USD[0.0254718453485398],USDT[8.2152258095938018] |
| 01427023 | CHZ[1.492000000000000000],TRX[0.000010000000000],USD[0.0000000115241088],USDT[0.0000000070000000] |
| 01427031 | GBP[1.00000000000000000] |
| 01427032 | BTC[0.00000007700000],ETH[0.000000005400000],FTT[10.600000000000000],LUNA2[0.000918475620000],LUNA2_LOCKED[0.0021431097800],LUNC[20.00000000000000],SOL[0.0000000100000000],SRM[0.022586490000000],SRM_LOCKED[0.103064310000000],USD[1.671741107884319700],USDT[0.6551523680798064] |
| 01427039 | USD[0.000005290769800],USDT[0.00003654120952994],XRP[0.5355541461722255] |
| 01427053 | TRX[0.00001000000000],USD[0.00000000843635900],USDT[0.000000005817354800] |
| 01427064 | TRX[0.000002000000000] |
| 01427066 | UBXT[1.0000000000000000000],USD[0.0003274933324056] |
| 01427068 | FTT[0.007369349160000],USD[0.698526127500000000] |
| 01427070 | BNB[0.00000001366785591],BTC[0.000000165446822541],ETH[0.0000000013456956300000],FTT[27.09412000048186968],LUNA2[16.0230665700000000],LUNA2_LOCKED[37.381155330000000],SGD[0.0062105000000000],SOL[0.0000000069201044],USD[-0.000859117461346700],USDT[0.0095284107949165] |
| 01427073 | USD[0.943876994068804] |
| 01427091 | USD[0.0000000176486188],USDT[0.0000000064581616] |
| 01427092 | USD[7.386552585961981800] |
| 01427094 | BTC[0.2701000600000000],COPE[0.000000016000000],ETH[3.7550000000800000],RUNE[0.0000000004000000],USD[4586.9012138192016834] |
| 01427098 | FTT[0.000000010000000] |
| 01427101 | BNB[0.00000000681138556],EUR[0.0000000870569898],LUNA2[1.94199996000000000],LUNA2_LOCKED[4.531333241000000],SOL[0.00643590077964621],TRX[0.153018511980000000],USD[159.01244396632765653],XRP[0.00000000058672000] |
| 01427102 | MATIC[0.000000004620288],NFT (340907612114953695)[1],NFT (428792666996182807)[1],NFT (445183205429866043)[1],NFT (525767693621073723)[1],USD[0.0732424091768235],USDT[0.000000100564082] |
| 01427105 | FTT[0.00000000007330900],MATIC[39.995230027064246400000],USD[0.000000006443783170000000],USDT[0.001548581058102] |
| 01427112 | EUR[0.0000000020171907],USD[0.000000097829880] |
| 01427123 | ATLAS[0.160333280000000000],BLT[0.669138280000000000],BTC[0.0000000020000000],ENS[0.000040000000000000],ETH[0.000000050000000000],FTT[26.059483830000000000],NFT (453543937072746497)[1],NFT (491568484403172897)[1],NFT (504236260541096915)[1],RAY[0.641594040000000000],SRM2.102194400000000000],SRM_LOCKED[13.197805600000000000000],TRX[08.00234000000000000],USD[4.403353645240500],USDT[2.058363025000000] |
| 01427135 | BAO[2.0000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SHIB[0.000000000000000],TRX[0.000000001928480] |
| 01427143 | SRM[0.783700000000000000],USD[4.494253074346724] |
| 01427145 | CEL[0.099500000000000000],FTT[0.099980000000000000],USD[4.260354830000000] |
| 01427161 | BTC[0.0200572650000000],DOGE[565.8924600000000000],FTT[0.090329000000000000],KNC[0.013800000000000000],TRX[2499.5250020000000000],USD[0.000000059100000],USDC[7395.1954763500000000],USDT[0.1474292410000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01427162 | ALGO[0.200000000000000],FTT[0.000000003120192],TRX[0.000362000000000],USD[0.000000000725262],USDC[108.017395040000000],USDT[0.002722962732793]] |
| 01427163 | ETH[0.000000010000000],USD[0.046456876758983]] |
| 01427173 | AVAX[0.000000071289888],BNB[0.000000009606375],BTC[0.000000007730420],FTM[0.000000005720000],MATIC[0.000000007551938],NFT (310736043454303083)[1],NFT (432082675921249064)[1],NFT (465253761342223138)[1],SOL[-0.000000000461324],TRX[0.000012002517991],USDT[-0.000000063229797]] |
| 01427176 | GALA[0.000000009732187400],USD[0.001349453878031],USDT[0.000005108476090]] |
| 01427183 | AUD[0.150603860000000],BTC[0.266929860000000],ETH[0.018161000000000],FTT[150.000000004833890],USD[1.600062258272287800],USDT[0.000000238983685]] |
| 01427185 | BTC[0.003400044850600],ETH[0.024000000000000],SOL[0.009852241975000],USD[59.763183248752291500],USDT[0.000000112645592]] |
| 01427186 | AKRO[3.000000008424865],ATLAS[0.000000004127856100],BAO[26.000000000000000],BLT[0.000000000261000],BTC[0.000000089713866],CAD[0.000000100945992],CRO[0.000000086017994],DENT[5.000000000000000],DFL[0.014930911500000],DOGE[0.000350995443194500],FTM[0.000117245235125400],GRT[0.000000052000000],KN[20.000000000000000],KSHIB[0.000000048653559],MANA[0.000160002072115],MATIC[0.000000052544389],RSR[0.000000009050000],SHIB[284.127867094839825400],SPELL[0.000000006994000],TRX[2.000000000000000],UBXT[3.000000033140605],USD[0.000000058958739],USDC[0.000000008198698],XRP[0.000668399717116] |
| 01427190 | APT[0.192000000000000],NFT (370755347765554806)[1],NFT (374589473764261012)[1],NFT (436433350941777898)[1],NFT (465522099414396983)[1],NFT (528561811862777662)[1],TRX[0.000011000000000],USD[0.001558040000000],USDT[0.000068300000000]] |
| 01427191 | BNB[0.000000061814768],BTC[0.000000009750767900],ETH[0.000000006275069],TRX[0.001188000000000],USD[0.000000046047439],USDT[-0.000010131610393]] |
| 01427195 | DFL[0.000000010000000],FTT[0.026080838170100],INTER[0.474260000000000],LUNA2[0.076369381200000],LUNA2_LOCKED[0.164819022300000],MOB[0.483100000000000],NEXO[0.983200000000000],NFT (329840077937555627)[1],NFT (432054047687488922)[1],SWEAT[0.513600000000000],USD[0.000000100139196],USDT[0.000000078296868],USTC[29.999000000000000]] |
| 01427196 | BTC[0.512993961700400],ETH[0.000000044770016],LUNA2[0.055957943160000],LUNA2_LOCKED[0.130565340000000],USD[85.173241700757977770000000000],XRP[0.005656006072049]] |
| 01427199 | USD[-1.748470536042881000],USDT[1.930628992942328],XRP[0.056196770000000]] |
| 01427207 | FTT[0.000000001196000],LUNA2_LOCKED[101.052691600000000],LUNC[0.000000006880600],USD[0.337887957562837200],USDT[0.000000007596252500],USTC[0.858600000000000]] |
| 01427214 | ATLAS[169.966000000000000],ATOMBULL[1009.656000000000000],ETHBULL[0.000090000000000],QI[130.000000000000000],USD[23.631482284000000],VGX[28.994200000000000]] |
| 01427218 | BTC[0.000000020049073],DAI[1.792218520193910],DOGE[0.000000029760000],ETH[0.000000005680080],FTT[9.624234987809990],USD[0.750165392361139],USDT[0.000000013638700],USTC[0.000000001814400]] |
| 01427230 | BNB[0.000000015203200]] |
| 01427232 | DYDX[0.006405000000000],FTT[0.000000078424619],SRM[0.610911720000000],SRM_LOCKED[2.509088280000000],USD[8.342976039362092],USDT[0.000000225409532]] |
| 01427239 | ETH[0.031427580000000],USD[0.000222306227798]] |
| 01427245 | BCH[0.000000064672000],DFL[0.000000010000000],ETH[0.000000004837500],NFT (532284009355969894)[1],RAY[0.000000086625709],SOL[0.040026286915969],XRP[0.000000006568188]] |
| 01427246 | ATLAS[89.983800000000000],BNB[0.006134749869153],BTC[0.000000049826000],ETH[0.006416269293750],ETHW[0.006416269293750],FTT[0.055000000000000],LTC[0.093558046793800],MKR[0.000999640000000],REN[0.999460000000000],RUNE[0.099820000000000],SOL[0.009920800000000],USD[10.103301573986075],USDT[16.228580714692400],XRP[0.529911822440000]] |
| 01427251 | BTC[0.000005775877500],USDT[1.149873320000000]] |
| 01427257 | TRX[0.000001000000000]] |
| 01427260 | ATLAS[1000.000000000000000],AXS[15.762438185026900],BAT[0.810000000000000],BTC[0.000061013804179],ETH[0.000965040000000],ETHW[0.000965040000000],FTM[1001.027463020934850],LINK[0.085769000000000],LTC[0.004082310000000],LUNA2[11.381553440000000],LUNA2_LOCKED[26.556958030000000],LUNC[0.000000083000000],SAND[0.981000000000000],TRX[13932.075661234036800],USD[0.157689641404721],USDT[0.000000060000000]] |
| 01427268 | BCH[0.000000002685600],USD[39.766945140320056],WRX[680.629973679016062]] |
| 01427269 | USD[0.044876500000000]] |
| 01427278 | USD[25.000000000000000]] |
| 01427279 | USD[30.000000000000000]] |
| 01427281 | ATLAS[50110.166322810000000],BTC[0.000116910000000],DFL[14030.846571470000000],FTT[37.001780750000000],NFT (300742322294686850)[1],NFT (359933605691308704)[1],NFT (548211072738799138)[1],USD[0.025249301765250],USDT[0.002927396735725],WFLOW[2.004406660000000]] |
| 01427284 | ATLAS[2325.319972038980000]] |
| 01427286 | ETH[0.000763903927015],ETHW[0.000763903927015],MASK[0.979290000000000],MATIC[8.956400000000000],MNGO[9.173500000000000],TRX[0.000001000000000],USD[2364.144297199050850]] |
| 01427309 | USD[30.000000000000000]] |
| 01427317 | BTC[0.000000010000000],SHIB[1236888.012364760000000],USD[0.000000013051817],XRP[143.396573540000000]] |
| 01427324 | TRX[0.000003000000000],USD[0.426247702210000],USDT[0.000000008889770]] |
| 01427334 | COPE[3977.914747650000000],DFL[6.633261940000000],FTT[163.265759470000000],GENE[0.000859500000000],MNGO[0.007500000000000],SOL[24.017722609035102000],USD[3.288970280562316],USDC[61.903845650000000],USDT[0.000000072589292]] |
| 01427339 | ETH[0.000000006687900],PTU[0.990000000000000],TRX[0.000780000000000],USD[0.000099987253204],USDT[0.000009696934584]] |
| 01427340 | USD[25.000000000000000]] |
| 01427355 | USD[0.000341398708497]] |
| 01427361 | TRX[0.000037000000000],USD[0.996390627863190],USDT[0.000000012229694]] |
| 01427363 | TRX[0.000001000000000],USD[0.000000148966750],USDT[0.000000017872384]] |
| 01427369 | DAI[0.032463000000000],SGD[0.826774560000000],USD[0.312477400000000],USDT[0.051928274213479]] |
| 01427377 | ATOM[0.090227000000000],LOOKS[0.891000000000000],USD[-0.060244559544635400],USDT[0.000000050000000]] |
| 01427379 | TRX[0.000002000000000],USD[0.000000118731743],USDT[0.001157455205858]] |
| 01427384 | BTC[0.000000000019000]] |
| 01427386 | KIN[1.000000000000000],USD[0.000084101429168000]] |
| 01427398 | BTC[0.000000558724900],TRX[0.000000013213850],USD[0.002809112424484]] |
| 01427412 | AVAX[0.000000000491211],AXS[0.000000058430200],BNB[0.000000009187500],BTC[0.003500318625725000],DAI[0.000000029841000],DOT[0.000000007244040],ETH[0.280207845234563900],FTM[0.000000058430000],FTT[25.073049771060479700],SOL[0.000000088153207],SRM[0.042034770000000000],SRM_LOCKED[0.238135770000000000],USD[125.221435585976339000000000],USDT[0.011548880000000000]] |
| 01427413 | TRX[0.000001000000000],USD[1000.000001000000000],USDT[0.011548880000000000]] |
| 01427416 | APT[0.610000000000000],BTC[0.000004380627435000],ETH[0.000000144496317],FTT[0.094604950000000000],SOL[0.000000033303355],SRM[0.075831350000000000],USD[1.652321437143453348]] |
| 01427427 | CRO[185.543011350000000],TRX[0.000150000000000],USD[3.029333316121822000],USDT[0.000008345781820700]] |
| 01427445 | ALTBULL[280.046781000000000],BSVBULL[2782671.920000000000000],BULLSHIT[59.988995230000000000],DEFIBULL[2048.518563870000000000],MIDBULL[30.094281000000000000],TRX[0.143673000000000000],USD[32.154262928050500000],USDT[0.066961693000000000]] |
| 01427447 | TRX[0.080847580000000],USD[-0.000016516183784400],USDT[0.000062270000000000]] |
| 01427452 | ETH[0.000000009580800],NFT (321258742894560755)[1],NFT (335315518028716845)[1],NFT (409032696763523430)[1],TRX[0.000123000000000000],USD[0.000000734908300000]] |
| 01427459 | BAO[1.000000000000000],USD[0.000066842014521]] |
| 01427463 | BTC[0.000000000600000]] |
| 01427473 | DOGEBULL[43.787514935000000000],THETABULL[0.538181120000000000],TRX[0.486985000000000000],USD[0.013464899105076800],XRPBULL[120975.800000000000000]] |
| 01427482 | USD[0.000719816967995]] |
| 01427486 | ATLAS[103.254540510000000000],BTC[0.000000020014400],CEL[0.000000090850520],CLV[47.638149690000000000],COMP[0.060857500000000000],DOT[0.000001010000000],ETH[0.000000134885722],FTT[4.118230030041439300],GRT[13.678136040000000000],IMX[0.000000044671369],KIN[119410.182817380000000000],LUNA2[0.005521094723000],LUNA2_LOCKED[0.012882554350000000],LUNC[1202.230000000000000000],MATIC[0.000000025313562],NEAR[0.000243530000000],SAND[0.000000017222928],SLP[1463.433977910000000000],SOL[0.000000063710476],SUSHI[0.000000039636711],TRX[0.000000000000001],USD[4.606502196595800],USDT[0.000000003958139]] |
| 01427491 | ETH[0.001926685329042],ETHW[0.000073993925752300],MATIC[0.281291709592871200],TRX[0.000002000000000],USD[0.001005252815466960],USDT[0.002111250000000]] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01427493 | USD[0.0206797300000000] |
| 01427515 | BTC[0.0000997900000000],TRX[0.3000000000000000],USDT[1.3240718533500000] |
| 01427528 | BTC[0.0000000000000000],EUR[0.0000000382856024],USD[0.0000000164381953] |
| 01427531 | BTC[0.0000000000037600] |
| 01427533 | ATLAS[699.8670000000000000],BAO[992.9700000000000000],C98[29.9944710000000000],FTT[0.0722236800000000],GOG[899.9506000000000000],POLIS[0.0981760000000000],SOL[1.2500000000000000],TRX[111.9000270000000000],USD[-5.9530253041749070000000000],USDT[0.0032883700000000] |
| 01427536 | BTC[0.0000000001000000] |
| 01427541 | BTC[0.0510560670000000],ETH[0.7160097800000000],ETHW[0.7160097800000000],USD[0.0002363293564965] |
| 01427546 | USD[0.0035402275000000] |
| 01427549 | ATLAS[9.9980000000000000],USD[-0.0055292303803750],XRP[0.1264124300000000] |
| 01427550 | TRX[0.0000010000000000],USD[0.0328946736169119],USDT[0.0004917856394754] |
| 01427554 | TRX[0.0000030000000000],USD[7.2747898359000000],USDT[0.0003400000000000] |
| 01427558 | FTT[0.0077724820495368],KIN[0.0000001000000000],MATIC[334.9330000000000000],USD[0.4331808011982206] |
| 01427559 | BTC[0.0000001000000000],USD[0.0000015425713Z],USDT[453.5351497308903039] |
| 01427560 | LTC[0.0000000053490367],USD[0.0000015176577715],USDT[0.0000005503928500] |
| 01427563 | AVAX[0.0000000794089790],BIT[325.0000000000000000],ETH[0.0001000900000000],ETHW[0.0006404400000000],FTT[0.4064535416043033],JOE[12.0000000000000000],KNC[0.4000000000000000],LUNA[-0.0097095731690000],LUNA2_LOCKED[0.0226556707300000],LUNC[2114.2800000000000000],TRX[0.0000010000000000],USD[-11.4579437488908330],USDT[0.0027580088450000] |
| 01427574 | TONCOIN[0.0700000000000000],USD[3.7280405808288984] |
| 01427583 | BTC[0.0000000400018000] |
| 01427585 | ATLAS[2994.8871000000000000],BAO[124000.0000000000000000],BRZ[50.9157366729000000],CONV[9698.1570000000000000],CUSDT[5000.0498100000000000],KNCBULL[29.3944140000000000],MNGO[399.9240000000000000],SLP[8778.3318100000000000],SPELL[11198.0620000000000000],SRM[24.9952500000000000],TRX[0.1162539241656800],UBXT[1999.0500000000000000],USD[3.2756922129939900],USDT[27.5692139924892019],USDT[36.6875605181250000] |
| 01427590 | BAT[0.0000091400000000],BNB[0.0000004720978478],BTC[0.0000000087270761],DOGE[0.0000000092229336],ETH[0.0000000103095471],SHIB[153.6019125777420000],SOL[0.0000000060271156],USD[0.0020146291538841],USDT[0.0000000015150000] |
| 01427592 | BTC[0.0000000060037000] |
| 01427593 | BTC[0.0000000000018800] |
| 01427598 | DOGEBEAR2021[0.0025615000000000],DOGEBULL[0.0006215400000000],EOSBULL[4.1070000000000000],ETHBULL[0.0000505000000000],GRTBEAR[456.5660000000000000],GRTBULL[0.8624324969457428],LINKBULL[9.0060000000000000],LTC[0.0002110700000000],LTCBULL[0.0255300000000000],MATICBULL[0.0412000000000000],SXPBULL[2563355.3605719865000000],TOMOBULL[0.8990000000000000],TRXBEAR[939580.0000000000000000],USD[0.0000627437399400],USDT[0.0007993852500000] |
| 01427600 | 1INCH[0.9741600000000000],APE[0.0810000000000000],BNB[0.0000000021924570],BUSD[3983.7142656000000000],DOGE[0.5034110000000000],ETH[0.0000000053931660],LUNA2[64.6136983900000000],LUNA2_LOCKED[150.7652962000000000],SAND[0.9038600000000000],SOL[0.0083948070000000],TRX[0.0000390000000000],USD[0.0000000328394791],USDT[3.8749000093783306] |
| 01427613 | FTT[0.1201719014534104],USDT[0.0000000068281440] |
| 01427618 | BTC[0.0000000000018800] |
| 01427629 | USD[25.0000000000000000] |
| 01427635 | ASD[0.0000000023907600],BCH[0.0001354679287700],BNB[0.0000000081181578],ETH[0.0000000112135867],FTT[150.7000000000000000],GALA[0.0514567602723480],LUNA2[0.0000000121652096],LUNA2_LOCKED[0.0000000283854890],LUNC[0.0026490000000000],USD[0.7016763472088941],USDT[0.0000000090102040],XRP[102853.4135760032497980] |
| 01427650 | USD[30.0000000000000000] |
| 01427658 | 1INCH[11.3761837089122573],AAVE[0.0606141231100400],ATLAS[39.1319716637097954],BCH[0.0000000006000000],ETH[0.0000000087714832],FTT[0.0000000072904360],GST[0.0000000024448232],RAY[21.8260578556035640],SOL[0.0000000050185411],SRM[30.1352427548773445],SRM_LOCKED[0.6122766200000000],SUSHI[1.0140830807160000],TRX[0.0000040000000000],USD[0.0128986551369428],USDT[0.0000000665587229] |
| 01427672 | BTC[0.0000000048000000] |
| 01427675 | BCH[0.0031419600000000],USD[0.0001287523171480] |
| 01427677 | HXRO[1762.5803357900000000],SOL[22.0143841982084841],USD[3.7844127004000000] |
| 01427682 | TRX[0.0000630000000000] |
| 01427685 | TRX[0.0000010000000000],USDT[2.7603070000000000] |
| 01427686 | EUR[10.0000000000000000] |
| 01427687 | BEAR[190.1900000000000000],ETH[1.7265501187569378],ETHBULL[0.0000869200000000],ETHW[0.0045603875693178],FTT[25.0000000000000000],LINK[0.0672901200000000],USD[18.0000073723179473],USDC[100.0000148000000000],USDT[0.0000018765056257] |
| 01427689 | C98[54.0000000000000000],DOGE[0.9208000000000000],FTT[0.0996200000000000],MATIC[8.2690451220000000],SPELL[99.0200000000000000],TRX[0.0000100000000000],USD[0.1084032416500000] |
| 01427693 | BTC[0.0000004000000000],BULL[0.0000000074000000],DOGEBULL[0.0000000045000000],FTT[0.0110264784582744],USD[0.0000000318995411],USDT[0.0000001246490067] |
| 01427703 | ETH[0.0000001000000000],FTT[0.0025102513715032],USD[0.0017918011029085] |
| 01427713 | ATLAS[23774.2440000000000000],AVAX[4.9344188820854713],BNB[0.0000000073391584],BTC[0.0611890396515548],CRO[849.9360000000000000],DOT[19.1280264114436000],ETH[0.6827145446241848],ETHW[0.6827145446241848],FIDA[176.9500000000000000],FTM[433.2850534817307600],LINK[72.6854600000000000],LTC[9.4980000000000000],LUNA2[18.6693343500000000],LUNA2_LOCKED[43.5617801500000000],LUNC[0.0000000046730600],MANA[68.9862000000000000],MATIC[0.0000006844161Z],RUNE[0.0000000973847476],SHIB[47557264.9800000000000000],SNX[114.6799194949232800],SOL[30.4050118429568000],SRM[195.6472431300000000],SRM_LOCK[ED[3.1236547700000000],USD[7.2283266152730000],USDT[0.0000000186942],USTC[1762.2295429965954300] |
| 01427721 | AVAX[0.0000000197894564],BTC[0.0000000008866078],ETH[0.0000000031202846],ETHW[0.0181215831202846],FTM[112.2788690333363918],FTT[12.3276061888529764],GODS[0.0977496000000000],IMX[57.5888256000000000],LINK[5.5000000000000000],LTC[0.0503945864314177],MATIC[0.0000000242129722],USD[0.0000000170260106] |
| 01427732 | SHIB[99370.0000000000000000],TRX[0.0000020000000000],USD[0.5786213309000000],USDT[2.1477240644870096] |
| 01427752 | USD[0.1985001100000000] |
| 01427757 | ETH[0.0000000084385319],TRX[0.8896000000000000],USD[-0.0425708045051924],USDT[0.0074805240000000] |
| 01427760 | BTC[0.9998051000000000],TRX[0.0000280000000000],USD[-23.0533862027017583],USDT[325946.5716570000000000] |
| 01427765 | BTC[0.0048875100000000],EUR[0.0000000808543791],TRX[0.0000020694531235000000000],USDT[0.1569676444392416] |
| 01427775 | FTT[1.2997530000000000],USD[3.2000000000000000] |
| 01427776 | 1INCH[0.0000000058906743],AAVE[0.0000000048156400],ADAHEDGE[0.0000000092000000],ASD[0.0000000060082500],BAT[0.0000000035458104],BCH[0.0000000089249670],BNB[0.0000246464329Z3],BTC[0.0000085147680079],CHZ[0.0000000078230265],COMP[0.0000000073021590],CRO[0.0000000093962813],DAI[0.0000000086235870],DENT[0.0000000082079360],DOGE[0.0000000066873700],ETH[0.0000000014781737],GRT[0.0000000014751737],HNT[0.0000000001891538],LINK[0.0000000076755300],MATIC[0.0000000061699872],OMG[0.0000000087141600],RAY[0.0000000201117804],SGD[0.0000031667638082],SHIB[0.0000000030000000],SOL[0.0000001300672560],SRM[2.5874750100000000],SRM_LOCKED[0.0024894700000000],TRX[0.0000000990281671],USD[0.0364970010733125],USDT[0.0000139947787],WAVES[0.0000000054000000],XAUT[0.0000000097304560] |
| 01427782 | KIN[7420346.6743831700000000] |
| 01427786 | USD[2.1348649029142808],USDT[0.0000000054276793] |
| 01427791 | GRT[891.0000000000000000],MANA[216.0000000000000000],USD[0.2390058120000000],USDT[0.0000000083291457] |
| 01427805 | AMPL[0.9719907713439409],BCH[10.0545905200000000],FTT[43.8000000000000000],USD[0.3525331901986095],XRP[7569.3707340000000000] |
| 01427807 | BNB[0.0000000048976000],ETH[0.0000000010000000],FTT[0.0000000025195047],LUNA2[0.0000000185605553],LUNA2_LOCKED[0.0000000433079624],NEAR[0.0288134760084010],NFT[29276137491862370A][1],NFT[306167426584933909][1],NFT[327629862064863618][1],NFT[340914920581547867][1],NFT[347683087820544619][1],NFT[427207568226439345][1],NFT[428104526780910607][1],NFT[430938893585561041][1],NFT[445095183812270132][1],NFT[446318554763331196][1],NFT[449375875985404339][1],NFT[473942855938232658][1],NFT[485723681544561948][1],NFT[491246206232910825][1],NFT[544415574562494024][1],NFT[550857141598800394][1],NFT[555583943983996845][1],NFT[566713185386644698][1],SOL[0.0000357333612430],USD[0.0000000910332241],USDT[0.0012493650802744] |
| 01427808 | ATLAS[0.0000000078600000],BCH[0.0000000092927315],BNB[0.0000000123886714],ETH[0.0000000044246235],LTC[0.0000000031984648],SHIB[0.0000000017588500],SOL[0.0000000406744600],SXPBULL[0.0000000120000000],TRX[0.0000010551058796Z9],USD[0.0000000947112140],USDT[0.0000004762649Z] |
| 01427812 | FRONT[1.0000000000000000],TRX[0.0001870000000000],USD[0.7708109400000000],USDT[0.0000000009211700] |
| 01427813 | BTC[0.0000082010000000],USD[1.5363101799861914],USDT[-0.0000000012934265] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01427814 | TRX[0.000000000893919166],USD[0.0254027900000000] |
| 01427818 | ATLAS[2.463768120000000],POLIS[0.0246376800000000],USD[0.000000000500000] |
| 01427831 | EUR[0.000000010626149310],FTT[0.00000000837313200],LUNA2_LOCKED[0.00000001768065557],USD[0.194218698374837],USDT[0.0000000001898902551] |
| 01427842 | CRO[7.533618340000000],ETH[0.0000000057115535],EUR[0.056498551103265210],TRX[0.0007770000000000],USD[0.00002479547814136],USDT[0.00712077655742970] |
| 01427847 | BNB[0.000000005884105110],BTC[0.00000000269784000],EUR[0.000000011651270510],FTT[1.774646358000000],LUNA2_LOCKED[0.000000007388121210],USD[0.00022788429234450],USDT[5.911897360012473410] |
| 01427848 | ETH[0.000104875000000000],ETHW[0.000194875000000000],LINK[0.05981500000000000],LTC[0.00952310000000000],LUNA2.55873291860000010],LUNA2_LOCKED[1.303710143000000000],LUNC[121665.269378600000000],STEP[0.052500000000000000],SXP[0.030308000000000000],TRX[87.00000000000000000],USD[3900.0035358060194255],USDT[0.000000007030882010],XRP[113.58149000000000000] |
| 01427860 | BTC[0.0000603500000000],CRO[9.975300000000000],SHIB[90373.00000000000000],USD[-0.790008109095823] |
| 01427862 | USD[25.000000000000000] |
| 01427865 | NFT [3604523381991747676][1],USD[21.473258562000000],USDT[0.000000019576452] |
| 01427870 | APE[0.000000007550783410],ATLAS[0.000000012712454],AVAX[0.0000000050527005],BICO[0.000000005418318810],BTC[0.00000000778005010],CHZ[0.0000000026407495],CRO[0.0000000056246056],DFL[0.0000000020755583],DODO[0.000000005821722510],DOT[0.0000000066168482],ETH[0.0000000002006341810],EUR[0.00917051354681920],FTT.M[0.00000000050636500],FTT[0.0000000008355352],LEO[0.00000000998901415],LINK[0.0020572953658314],MANA[0.0000000044505620],MATIC[0.0000000023703613],MTA[0.0000000075655860],RAY[0.000000002817252010],SOL[0.00000000332127210],SRM[0.00194994230008634],SRM_LOCKED[0.012849010000000010],STG[0.00000000036499680],TRX[0.0000000011561733],USD[0.0-02185963174363],XRP[0.0000000017518787] |
| 01427879 | AAPL[0.000000070892900],ETH[0.0000117510000000],ETHW[0.0001175100000000],FTT[0.09687972428558430],GST[0.0600000000000000],LTC[0.007500000000000000],SQ[0.0000000960000000],USD[3.35471325163018050],USDT[0.000000025000000] |
| 01427884 | APE[2.80000000000000010],ATLAS[9818.229540000000000],BUSD[5.000000000000000],DYDX[17.096848470000000000],ENS[2.279579796000000],FTT[8.49911536000000000],HNT[31.794139260000000000],POLIS[160.970195460000000000],REEF[10606.654955000000000],SNX[10.897991130000000000],SRM[122.750045650000000000],SRM_LOCKED[0.000000000000000000],STG[687.987467600000000],USD[267.811181382012500] |
| 01427886 | USD[25.000000000000000] |
| 01427887 | USD[5.886391968494500],USD[21.473258562000000065425688] |
| 01427898 | ADABULL[0.000000008000000000],ALGOBULL[9260000.000000000000000],BALBULL[274.000000000000000000],BSVBULL[605000.000000000000000000],EOSBULL[167500.000000000000000000],FTT[0.046402833711547],GRTBULL[218.600000000000000000],KNCBULL[251.500000000000000000],LTCBULL[916.000000000000000000],MATICBULL[159.700000000000000000],SUSHIBULL[2190200.000000000000000000],TOMOBULL[122300.000000000000000000],TRX[0.00004000000000000],USD[0.16257757150000000],USDT[0.00000000069845425],VETBULL[63.300000000000000000],XRPBULL[39163.00000000000000000] |
| 01427901 | USD[25.000000000000000] |
| 01427904 | USD[0.2995104210418424] |
| 01427908 | FTT[0.047451996238873910],HT[0.000000007869410910],LUNA2[0.21193200760000010],LUNA2_LOCKED[0.49450801760000010],SRM_LOCKED[184.440949550000000],USD[-1.03970505901590010],USDT[0.000000004367615210],USTC[30.000000000000000] |
| 01427910 | ATLAS[809.838000000000000000],BTC[0.01009798000000000],ETH[0.04999000000000000],ETHW[0.04999000000000000],SOL[0.12706800000000000],USD[0.299941200000000],USDT[0.08282912500000000] |
| 01427913 | COIN[0.201012000000000000],FTT[0.02215081150500000],GBP[-280.115819172378502110],LUNA2[91.100090700000000000],LUNA2_LOCKED[212.566878300000000000],USD[543.460561192547794] |
| 01427917 | TRX[0.000002000000000],USD[1.384200000000000] |
| 01427918 | ETH[0.000000074866049],ETHW[0.000091600474866049],NFT [4443709530760323006][1],NFT [5549277444358808072][1],NFT [5689543416817541521][1],STARS[0.10235500000000000],TRX[0.105426653811939601],USD[35.476065802730284601],USDT[0.000001655360955010] |
| 01427924 | ETH[0.0000000052670400] |
| 01427925 | SOL[0.000000016381554],TOMO[0.0000000099194447],TRX[0.0000000094730055] |
| 01427927 | APE[871.010160000000000],BTC[0.12169320000000000],ETH[1.731038010000000010],ETHW[1.094525807340434210],SOL[0.0000000003195797],USD[0.00000005512714110],USDC[4288.850200560000000] |
| 01427929 | BUSD[197.728626880000000],USD[0.000000008000000],USDT[0.000000074817993] |
| 01427933 | JPY[3468.290000000000000],SOL[0.90000000000000000] |
| 01427934 | BNB[0.000000010000000],BTC[0.0000000031802317],FTT[0.00000000682893647],SOL[0.0000000007284737],USD[0.000000207058920110],USDT[0.000000030208769] |
| 01427935 | DOGEBULL[74.702763000000000000],LINKBULL[1683.663200000000000000],USD[0.1219258668435685],USDT[0.0000000037508824] |
| 01427936 | ADABULL[0.000000086000000],BTC[0.0000002020260100],ETH[0.00800000000000000],ETHBULL[0.0000000080000000],EUR[0.000000007132467210],EUROC[1900.000000000000000],FTT[0.34801633764385130],SOL[0.000000011881095010],USD[49.538189812977774400000000000],USDT[0.0000000075000000] |
| 01427937 | AVAX[21.32456400000000000],SC,CRO[2.25893482000000000],ETH[5.00483237000000000],ETHW[5.004832370000000000],LUNA2[0.001042301442000000],LUNC[97.27000000000000000],RAY[0.237626000000000000],SOL[0.00946849000000000],TRX[0.0000001000000000000],USD[0.8912303688698162],USDT[0.0000000204389980] |
| 01427942 | BTC[0.000001000013351716],GRT[16.255977371464650010],LTC[0.000000004292532010],SOL[0.109660492129078910],USD[-116.631825448789662210],USDT[197.61208606250000000] |
| 01427945 | LTC[0.0010200000000000] |
| 01427946 | TRX[0.00001000000000000],USD[0.0752414419774808],USDT[0.000000006123084810] |
| 01427952 | USD[149.2309346673077168] |
| 01427973 | BTC[0.3693348700000000010],ETH[1.0008438900000000000],ETHW[1.000843890000000000],EUR[738.875778014280794510],USD[-292.369877361755458700000000000],XRP[2464.161346000000000] |
| 01427977 | TRX[33.000000000000000],USD[0.000000014215447810],USDT[0.06795051913552180] |
| 01427983 | BTC[0.045313558282150010],FTT[0.0135700000000000] |
| 01427989 | AUD[394.169750911175727],BAQ[1.0000000000000000],BTC[0.000000006000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.00000000000000000],UBXT[2.0000000000000000],USD[0.00226704167084910] |
| 01427997 | BTC[0.004221486190545],BULL[0.000047948299992],BUSD[12314.559952950000000],USD[0.00015643622059870],USDT[9.93801275590308860] |
| 01428000 | BULL[0.000000008000000],FTT[0.00045483873013280],TRX[0.20000100000000000],USD[0.0044819552500000],USDT[0.0000000035154979] |
| 01428001 | AVAX[0.09939411043211182],BTC[0.025131968847650010],ETH[0.091959983055200010],ETHW[0.091505343363420010],FTM[50.586079000000000000],LINK[2.198488000000000000],LTC[0.00870367000000000],LUNA2[0.006956180705000000],LUNA2_LOCKED[0.01623108831000000],SOL[0.0000003200000000],USD[0.65704905584758950],USTC[0.98468100000000000] |
| 01428005 | TRX[5000.000000000000000],USD[0.88712525451483510],USDT[5.1493024250789009] |
| 01428007 | BICO[0.0000000200000000],BTC[0.00012603000000000],DOGE[399.590000000000000],FTT[0.05926275266216210],LUNA2[0.00000002282411192],LUNA2_LOCKED[0.0000000532562780],LUNC[0.00497000000000000],SRM[3.12380539000000000],SRM_LOCKED[28.239831400000000000],TRX[0.00077000000000000],USD[0.00000001630155583],USDT[3.73867250189501510] |
| 01428008 | SRM[120.853148390000000000],USD[3410.456368603515311300000000000],XRP[831.585645220000000000] |
| 01428014 | BAO[1.000000000000000000],ETH[0.000000001052380010],TRX[18698.741588650000000000] |
| 01428016 | BTC[0.000000000000000],ETHW[0.000000000000000],USDT[1.986190540000000000] |
| 01428021 | USD[0.000000996366669600],USDT[0.000000134870540] |
| 01428029 | TRX[0.000000016803900] |
| 01428037 | SOL[0.00000001000000000],TRX[0.0000000136340000],USD[0.113105315721885],USDT[0.0008595056380749] |
| 01428040 | USD[0.000000016803900] |
| 01428043 | BCH[0.011513770000000000],BTC[0.004500000000000000],ETH[0.00094800000000000],ETHW[0.000948000000000000],USD[1.28201653800000000] |
| 01428049 | USD[-129.6517323397973575000000000],USDT[2283.09010729956442440] |
| 01428055 | DOGE[5.516000000000000000],TSLA[0.059988000000000000] |
| 01428058 | TRX[0.000000010000000],USDT[-0.0000005494067490] |
| 01428060 | BTC[0.00000007500000000],ETH[0.00000006716933810],USD[0.0467349602832330],USDT[0.000000050464197110] |
| 01428062 | BTC[0.0000000089228400],ETH[0.00000007800520010],USD[3.324451438387880010] |
| 01428067 | BTC[0.00000000030320010],TRX[0.0000450000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01428068 | SOL[0.000000010000000000],USDT[0.0103605294524802],USDT[0.000000024495393?] |
| 01428082 | FTT[0.2190327431389392],USD[0.8620319493438787] |
| 01428086 | USDT[0.0001594586757457] |
| 01428092 | AAVE[8.3674417290000000],BTC[0.0040641653284613],ETH[0.4115386421000000],ETHW[0.4199285221000000],FTT[54.2825483800000000],KNC[751.9370040500000000],SOL[0.0002829860000000],SXP[1180.9596109600000000],USD[5.5197998155162500],USDT[1779.7561366223137500] |
| 01428097 | BTC[0.0003959000000000],ETH[0.0002855600000000],ETHW[0.0002855594581100],TRX[0.0000004000000000],USD[0.0015366370139325],USDT[0.6912388293000000] |
| 01428101 | ATLAS[30154.7680000000000000],BTC[0.1966498028949100],DOGE[7948.4907001268091000],ETH[0.0000000022124100],ETHW[8.7429884448188200],MATIC[0.0000000080900130],SHIB[366463341.5500000000000000],SOL[221.8580684331876700],USD[29.9066279482534172],USDT[0.0000000086984036] |
| 01428107 | BTC[0.0014138800222791],TRX[0.0000011654423878],USD[0.0003704478078433],USDT[0.0000000431106700] |
| 01428108 | NFT[3328995966104699?][1],NFT[3532503028989562?][1],NFT[3882357544333238?][1],USD[0.3207273269400700],USDT[0.5772742027839565] |
| 01428109 | AAVE[0.3184479922262600],FTT[9.9937000000000000],USDT[0.0000018976228640] |
| 01428110 | FTT[0.0114744684735716],USD[0.0000000080475632] |
| 01428118 | BTC[0.0000000001239400],LTC[0.0000000009978000] |
| 01428119 | AURY[0.0000001000000000],AVAX[2.3900000001249399],BNB[0.0000000023802700],BRZ[0.0000000091372500],BTC[0.0000062961920],BUSD[3849.0691659400000000],ETH[0.0007287868319600],ETHW[0.0007287700000000],FTT[25.0790592171903976],LINK[0.0000000069108988],LTC[0.0000000400000000],RAY[0.0000000068069540],SOL[11.4800000097035234],SRM[0.0004680000000000],SRM_LOCKED[0.0002114100000000],USD[1.7029500829106049],USDT[0.0000000030970237] |
| 01428125 | DOGE[0.0215370800000000],FTT[0.0660280000000000],USD[0.0072717324822000],USDT[2445.4631787902750000] |
| 01428126 | BNB[-0.0000000006092480],ETH[0.0000000103646100],MATIC[0.0000000041387384],SOL[0.0000000086835669],TRX[0.0000000092957998],USD[0.0000380447724640],USDT[0.0000000042585568] |
| 01428128 | BTC[0.0029994623916560],FTT[0.6153428900000000],SOL[17.0907441000000000],USD[4.1258306240151660] |
| 01428129 | AMC[22.0000000000000000],BTC[0.0050000000000000],FTT[3.1708479100000000],SLP[500.0000000000000000],USD[148.8577125150884930] |
| 01428133 | ETH[0.0170000000000000],USD[0.9832119200000000] |
| 01428136 | USD[0.3366592600000000] |
| 01428139 | BTC[0.0000000010056100] |
| 01428140 | NFT[3003729108959250?][1],TRX[0.4901830000000000],USD[0.5521152565000000] |
| 01428144 | AAVE[0.0000000050000000],BNB[0.0000001664164235800],ETH[0.0006041664235800],FTT[53.1724619220773000],USD[0.0000000084576078],USDT[390.8015166067607109],YF[0.0000000065000000] |
| 01428147 | 1INCH[0.0000000010163059],AAVE[0.0000000053993263],ALGO[0.0000000219300000],AMD[0.0500000000000000],APE[0.0000000013335900],APT[0.0000000079689848],ATOM[0.0000000046171317],AVAX[0.0000001082896161],AXS[0.0000000930840542],BAND[0.0000000022152000],BCH[0.0000001906538391],BNB[0.0000000091053509],BTC[0.0000000181111820],CEL[0.000000002114248],COMP[0.0000000060000000],DOGE[0.0000001106043421],DOT[0.0000000104936342],ETH[0.0000001065531795719],ETHW[0.0000000448860787],FTM[0.0000000207617401],FTT[25.5051860711658006],GMT[0.000000251210332],GRT[0.0000000015210332],OMG[0.0000000012541030],RAY[0.0000000999259766],RSR[0.0000000136247263],RUNE[0.0000000059708844],SNX[0.0000000973171331],SOL[0.0000002376568977],SRM[0.976397000000000],SRM_LOCKED[0.0267045946461118],LUNC[0.0000000073166],MATIC[0.0000000937308888],MKR[0.0000000091345405],OKB[0.0000004529280],SUSHI[0.0000000073316867],SXP[0.0000000554110293],TONCOIN[0.0000000000000000],TRX[0.0000000696083539],UNI[0.0000001420302641],USD[35319.7940593452133300],USD[0.0024953057861421],USTC[0.0000000000027005],XRP[0.0000001495421741],YF[0.0000000091855546] |
| 01428150 | USD[4523.2493018694959720],USDT[80.8138468629132581] |
| 01428157 | USD[25.0000000000000000] |
| 01428160 | USD[0.9630000000000000] |
| 01428168 | BTC[0.0027964552939172],ETH[0.0000002444652599],ETHW[0.5810000057000000],FTT[25.2951947165747172],LUNA2[0.0000004505512292],LUNA2_LOCKED[0.000001051195347],LUNC[0.0098100000000000],SOL[0.0000000090000000],TRX[0.0000000484372225],USD[6.7460987592704468],USDT[0.0076938911797781] |
| 01428170 | TRX[72.6061670000000000] |
| 01428179 | FTT[0.0953200000000000],MAPS[0.4778000000000000],SOL[0.0930000000000000],TRX[0.0000020000000000],USDT[0.0000008000000000] |
| 01428183 | AUD[0.0000000072582038],BTC[0.0000000043350037],ETH[0.0000000090000000],USD[90.6842473823444002] |
| 01428187 | SOL[0.0000000040843600] |
| 01428195 | BTC[0.0000000033861100] |
| 01428196 | USD[-0.1638363545154718],XRP[1.7492358700000000] |
| 01428200 | AMPL[0.0304439098408108],AURY[99.9815700000000000],BNB[0.0055879084274100],BTC[0.0000000536100900],DOGE[1000.1862700000000000],DYDX[0.0631400000000000],ETH[0.0000000087298962],ETHW[0.0002644991644562],FTT[25.0074708400000000],GALA[7868.9176000000000000],USD[10148.9912104737322619],USDC[1669.0000000000000000],XRP[0.9692505886904900] |
| 01428211 | BTC[0.0000304325000000] |
| 01428212 | USD[3.9441183040569782],USDT[0.0000000049860135] |
| 01428217 | ETH[0.0001448000000000],HUM[0.0000000006315848],SRM[1.4501246084066720],SRM_LOCKED[12.8219848200000000],USD[0.1337706000000000] |
| 01428219 | USD[0.0000000065151600] |
| 01428228 | BTC[0.000595231589582],DOGE[0.4718179203110272],ETH[1.5050000000000000],ETHW[1.5050000000000000],MATIC[1000.0000000000000000],SAND[704.5000000000000000],SOL[0.0072869600000000],USD[0.0025152165916362],USDT[7276.2874339767744699] |
| 01428235 | USD[25.0000000000000000] |
| 01428238 | FTT[0.0597519700000000],USD[0.0034031711117616] |
| 01428246 | BNB[0.0000003000000000],BTC[0.0000516833203341],CHZ[0.0000000003000000],ENS[0.0000000003000000],ETH[0.0000096497162089],ETHW[0.0000096093593954],USD[-0.6056159309424203] |
| 01428253 | ALGO[16.4328312500000000],APE[1.1497954580377232],ATLAS[139.6461961100000000],AVAX[0.3172978100000000],BAO[1.0000000000000000],BNB[0.0243364300000000],BTC[0.0038883000000000],ETH[0.0050281000000000],FTM[2.2755230900000000],KIN[1.0000000000000000],REEF[211.2026665700000000],RUNE[0.5286973700000000],SPELL[341.4178322538655003],USD[0.0000000091834598],XRP[17.0298776500000000] |
| 01428260 | USD[0.0000000083122600] |
| 01428265 | BTC[0.0000000020000000] |
| 01428267 | TRX[0.0000010000000000],USD[0.0000000037347244],USDT[0.0000000063195350] |
| 01428271 | ETH[0.0000000345618081],TRX[0.0000030000000000],USD[0.0000470126634640] |
| 01428274 | USD[25.0000000000000000] |
| 01428275 | USD[0.0000004640600000] |
| 01428277 | USD[309.2973492555694616],USDT[0.0000000080627592] |
| 01428278 | APT[0.0000000047980000],AVAX[0.0000000010000000],BNB[0.0000000204699072],BTC[0.0000000073632875],ETH[0.0000000078695728],FTM[0.0000000100000000],GENE[0.0000000096000000],HT[0.0000000111000000],MATIC[-0.0000000058964664],SOL[0.0000000099233324],TRX[0.0007870099099738],USD[0.0000027285794148],USDT[0.0000000032633453],XRP[0.0000000044201620] |
| 01428282 | BTC[0.0000000080000000],USD[0.2141149700000000],USDT[0.0000000045740866] |
| 01428283 | ETCBULL[0.0094620000000000],TRX[0.0000030000000000],USD[0.5104496341022093],USDT[0.0291901435065530] |
| 01428289 | USD[0.8626480000000000] |
| 01428294 | DOGE[0.0000000003000000] |
| 01428297 | BTC[0.0000000000018600] |
| 01428298 | TRX[0.0000010000000000],USD[0.4342113238900000],USDT[0.0083330050987680] |
| 01428305 | BTC[0.0369000013400000],ETH[0.8270000054000000],EUR[0.0000000057019368],FTT[36.6000000000000000],LUNA2[0.7853289876000000],LUNA2_LOCKED[1.8324343040000000],LUNC[21007.0404622000000000],USD[2335.9415115099738294000000000],USDT[1.9339436205749787] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01428310 | BTC[0.000000008000000000],FTT[0.000000001552960000],MATIC[0.000000099581000],TRX[0.159158760000000000],USDT[0.000000007542881] |
| 01428320 | BAO[1.000000000000000000],BEAR[80.712000000000000],BNB[0.000000029765504],BTC[0.000005410000000],BULL[0.000000078000000],COPE[0.993700000000000],ETHBEAR[975700.000000000000000],ETHBULL[1.000000004000000],FTT[0.085434263839080],LUNA2[0.005443646629000],LUNA2_LOCKED[0.012701842130000],MATICBEAR[22191.786000000000000],TRX[0.000039000000000],USDL[-0.783020945377196S],USDT[0.640000002649510],ZECBULL[94.178000000000000] |
| 01428324 | EUR[0.000000059443281],USD[35.323572231224216000000000] |
| 01428331 | USDT[0.002386184712606] |
| 01428334 | USD[0.000000008000000000] |
| 01428338 | TRX[0.000010000000000] |
| 01428339 | USD[0.000020000000000],USD[-0.003893830169050],USDT[0.004069943557168D] |
| 01428342 | BEAR[2984.610000000000000],BNBBULL[0.001569648000000],BULL[0.000154599100000],TRX[0.000003000000000],USD[0.000000330373896],USDT[1.479952235839906Z] |
| 01428352 | SOL[0.005000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[25.000000000000000] |
| 01428355 | USDT[0.080540085937500],XRP[10.720610000000000] |
| 01428359 | USD[30.000000000000000] |
| 01428366 | BNB[0.000000165000000],BTC[0.000000007356385?],ETH[0.000000135000000],EUR[0.016238250000000],FTT[0.000000014385566Z],MATIC[0.000000068027100],USD[0.566149449386615B],USDT[0.000000018191755A] |
| 01428368 | BTC[0.000000069977447],CQT[84.987650000000000],ETH[0.007494300000000],ETHBULL[0.324238383000000000],NFT[309614605831168392][1],NFT[510337680830446624][1],NFT[571969712696421608][1],PERP[1.800000000000000],TRX[0.000010000000000],USD[0.000000045318851],USDT[2.021707632790823D] |
| 01428380 | AXS[0.099020000000000],BADGE[92.008404000000000],BTC[0.000000078481225],ETH[0.000674500450000000],ETHW[0.000687450000000],FTT[0.099401500000000],HXRO[0.980500000000000],LINK[0.098869500000000],SOL[0.009734000000000],USD[8.634935425159750],USDT[0.000000096400000] |
| 01428383 | APT[22.000000000000000],ATLAS[7030.000000000000000],AVAX[11.518460000000000],CHZ[5175.000000000000000],DYDX[94.543068960000000],GALA[1880.000000000000000],GMX[6.000000000000000],IMX[704.700000000000000],LINK[20.000000000000000],LUNA2[0.000488537182300],LUNA2_LOCKED[0.001139920092000],LUNC[106.380000000000000],MANA[147.000000000000000],MBS[1712.000000000000000],NEAR[55.000000000000000],REEF[45420.000000000000000],SPELL[101500.000000000000000],USD[62.216789240342717],USDT[99.680000000813889],SYLVGG[229.000000000000000] |
| 01428386 | USD[-49.147288681698890],USDT[220.252606850000000] |
| 01428394 | BTC[0.003798271000000],USD[1.264364560000000] |
| 01428396 | USD[0.008224950000000],VETBULL[1520.112830374914980] |
| 01428401 | AURY[0.002441580000000],SOL[0.269611120000000],USD[40.266233081290000],USDT[0.006218000000000] |
| 01428404 | MANA[100.000000000000000],RAY[30.000000000000000],SOL[0.140000000000000],USD[200.534058635000000] |
| 01428406 | BNB[0.000000007400000],BTC[0.000036296503071?],ETH[0.000504679851455?],ETHW[0.000504671199173],GODS[0.000000004000000],IMX[0.000000095000000],SOL[0.251078243793120],USD[-0.161113112143529B],USDT[0.000000039072906] |
| 01428407 | TRX[0.800001000000000],USD[480.802406333600000],USDT[0.000000075201074] |
| 01428423 | BTC[0.000000013000000] |
| 01428429 | BTC[0.000000069318404],ETH[0.000000010000000],FTT[1.129457184673285G],SOL[0.000092600000000],USD[7.101139647128871],USDT[1733.857892236778694] |
| 01428430 | BNB[0.000889524000000],BTC[0.000186945740000],CRO[9.998254000000000],DENT[200.000000000000000],DYDX[1.000000000000000],EUR[0.000000229019783],FTT[0.000208330000000],LINA[100.000000000000000],LUNA2[0.007854757580000],LUNA2_LOCKED[0.018327767680000],LUNC[1710.390000000000000],MNGO[10.000000000000000],RAY[1.001643820000000],SRM[6.003197060000000],SRM_LOCKED[12.318654000000000],STEP[3.000000000000000],USD[1.503004603057854G],USDT[1.534064260612269?],XRP[0.937868000000000] |
| 01428441 | GENE[1.001982500000000],IMX[2.499820000000000],USD[0.000016284305344],USDT[2.300000017533410] |
| 01428441 | BAO[1.000000000000000000],BTC[0.000000008905258930],ETHW[0.572176887216426S],KIN[1.000000000000000],NEXO[0.000000007596036G],SHIB[0.000000040249882],SWEAT[83.551617030000000],USD[0.000000119559448],USDT[0.000000014321740] |
| 01428466 | FTT[292.159680000000000],PUNDIX[295.445319000000000],TRX[19020.659302000000000] |
| 01428469 | BTC[0.000000049000000] |
| 01428474 | HT[0.000000049288680] |
| 01428475 | ABNB[0.036641740000000],BTC[0.000000082851000],C98[0.000000098790592],MATIC[0.000000088032185],SOL[0.000000038766403],USD[53.057905168058125Z],USDT[0.000000154539317] |
| 01428476 | AXS[3.500000000000000],BOBA[10.500000000000000],BTC[0.010000000000000],DOGE[500.000000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],FTM[193.000000000000000],OMG[10.500000000000000],SHIB[100000.000000000000000],SOL[2.009620000000000],USD[92.454016843279610] |
| 01428477 | USD[0.000000085269636],XRP[16.853801500000000] |
| 01428482 | ALEPH[0.317590000000000],ATLAS[13997.331815381206560],BTC[0.000735330000000],MNGO[10052.640957535635700],RAY[903.000000004000000],REAL[291.411505000000000],SOL[0.009136101640000],TRX[0.000030000000000],USD[0.000000064448259],USDT[2797.460637492039290] |
| 01428485 | BTC[0.000000052474500] |
| 01428493 | FTT[25.000000000000000],USD[0.000000011398895],USD[5.116657996340935] |
| 01428494 | BTC[1.226702092450000],ETH[0.046372254750000],FTT[122.569699010000000],USD[1454.138008473671264],USDT[0.020769407914136] |
| 01428495 | TRX[0.344338000000000],USD[540.127502037570000] |
| 01428498 | USD[1.482292057500000] |
| 01428500 | BAO[1.000000000000000000],BF_POINT[200.000000000000000],DENT[2.000000000000000],FTM[0.000000075000000],GBP[0.000000058455399],HT[7.439179580000000],KIN[2.000000000000000],USD[0.000000104165671] |
| 01428542 | TRX[0.000030000000000],USDT[162.116171000000000] |
| 01428544 | USD[25.000000000000000] |
| 01428547 | AVAX[0.118979620301187],BEAR[1872.130000000000000],ETH[0.013864560000000],FTT[25.000000000000000],TRX[1.732486000000000],USD[35.319672203462248000000000],USDT[521.637631845515000] |
| 01428549 | BNB[0.000000040714000],BTC[0.000000009597440],TRX[0.000030000000000],USDT[0.000000097810564] |
| 01428553 | DOGE[0.050491750000000],FTT[0.000000010000000],TRX[0.000010000000000],USD[0.020578255058004],USDT[0.000000014737300] |
| 01428555 | FTT[0.017907323710062],SOL[0.000000013837037],USD[0.000000199520874] |
| 01428556 | KIN[1.000000000000000],TRX[12.238542917656746?] |
| 01428562 | TRX[0.000000083435105],USD[0.000011185986995A] |
| 01428569 | ATLAS[3230.000000000000000],USD[0.608239427125000],USDT[0.000000033869860] |
| 01428571 | BTC[0.000000009000000],ETH[0.007036900000000],ETHW[0.007036900000000],TRX[0.045007250000000],USD[0.028573168702220] |
| 01428582 | BTC[0.000000009000000] |
| 01428597 | TRX[0.000010000000000],USD[0.000000125343710],USDT[0.000000004993695] |
| 01428602 | BTC[0.000000004000000] |
| 01428609 | ETH[0.000000005000000],ETHW[0.000742170000000],TRX[0.000010000000000],USD[-0.000258117026152S],USDT[0.000000099967542] |
| 01428609 | BNB[0.007000000000000],DOGE[3494.200100000000000],FTT[0.068938620319075],USD[0.163010085100000] |
| 01428610 | USD[30.000000000000000] |
| 01428614 | BTC[0.000000089024129],ETH[0.000566260000000],ETHW[0.000566259050000],FTT[25.185864710000000],USD[3.376846090575371Z],USDT[0.000000110368487],XRP[0.000000068943311] |
| 01428640 | USD[0.058789814450000] |
| 01428644 | SOL[0.200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01428645 | TRX[0.000002000000000] |
| 01428646 | TRX[0.000010000000000],USD[3.942000007336928 2],USDT[0.000000003137 1740] |
| 01428652 | BNB[0.001341380000000],USDT[1.951484564000000] |
| 01428657 | ACB[0.800000000000000],LUNA2[1.011876003000000],LUNA2_LOCKED[2.361044007000000],LUNC[0.000000100000000],USD[-4.630248797688 44694],USDT[0.066505970347 4700] |
| 01428658 | USD[25.000000000000000] |
| 01428661 | BTC[0.000300000000000],USDT[2.331440660000000] |
| 01428666 | USD[5.840608592 7455625] |
| 01428669 | EUR[0.000000011824 4535],FTT[0.000000009063460],LINK[0.000000040000000],SOL[0.000000002140085],USD[0.00000033884 2811],USDC[2210.0413178500 00000],USDT[0.002199872 4487430] |
| 01428675 | USD[30.000000000000000] |
| 01428677 | USD[0.000000004531 1300] |
| 01428681 | USD[0.134000006727 0637] |
| 01428691 | TRX[0.0000000 10000000] |
| 01428695 | BTC[0.000000088690000],USD[0.673648310000 0000],XRP[0.610568000000000] |
| 01428700 | USD[0.000000004317 2860],USDT[0.000000008017 8750] |
| 01428705 | USD[0.083990 7655115900],USDT[0.000000013179 6056] |
| 01428709 | USD[0.121142590373 0000],USDT[0.000000005551 474] |
| 01428710 | USD[500.010000000000000] |
| 01428711 | ETH[0.000000005448 3780],USD[0.271532441334 4451] |
| 01428715 | ATLAS[0.000000003622 6500],AVAX[0.019477832077 3400],BNB[0.000000007478 2435],FTT[0.000000003448 3192],SOL[0.000000005159 0345],SPELL[74.699077360000 0000],TRX[0.320761000000000],USD[-0.155071440603 3681],USDT[0.009137629964 3984] |
| 01428720 | AAVE[0.0000000100000000],APT[0.000000073166528],ATOM[0.000000093320244],AURY[0.000000069793577],AVAX[0.0000000402012 14],ETH[0.000000018721510],EUR[0.000000008536 8249],FTT[43.000000007039 9568],RAY[0.000000049378560],SOL[15.690000000917 0822],USD[0.0000000502383 52],USDC[461.245887730000 0000],USDT[0.046718516007 469] |
| 01428722 | DOGE[0.111600000000000],NFT [4111197915161 39520][1],NFT [4715700212871 27776][1],NFT [5181123502611 22581][1],TRX[0.000002000000000],USD[0.000000008810 988],USDT[1.534552925476 8446] |
| 01428726 | AAVE[0.000251520000000],AVAX[0.003864850327 4900],BTC[0.000000006855 8800],DOT[0.021284429154 4600],ETH[0.000029266840000],ETHW[0.000029268400000],FTT[0.007389804679 600],TRX[0.000003000000000],USD[1.921939620129 1699],USDT[0.000000230362 7567] |
| 01428730 | ETH[0.000000006765400],TRX[0.000000005351 0],USD[0.000020662658580] |
| 01428739 | BTC[0.000000007553 1830] |
| 01428746 | KIN[869.868473823949 4400],USD[0.000000029512069] |
| 01428751 | USD[0.436016931400 0000],XRP[0.015000000000000] |
| 01428755 | RAY[64.278011340000000],SOL[31.503951580000000],SRM[192.827404670000000],SRM_LOCKED[3.515739050000000],USD[1.901922997750000] |
| 01428757 | BEAR[0.000000009100 7722],BEARSHIT[0.00000002000000],BNBBULL[0.000000003936 3425],BTC[0.000000007752 128],DOGEBEAR202 1[0.000000003884 5750],DOGEBULL[0.0000000049322 45],DOGEHEDGE[0.000000041000000],ETCBULL[0.00000001512 4748],ETH[0.000000056872 451],FTT[0.000000061559296],SOL[0.0000000 06000000],SUSHIBULL[0.0000000034000000],USD[0.000006186452568],USDT[0.000000168965 8],VETBEAR[0.000000024644154],VETBULL[0.0000000352659 68] |
| 01428764 | BTC[0.000000030400000],TRU[5.880200000000000],USD[0.000000011628 7700],USDT[0.000000000540 204] |
| 01428765 | USDT[0.000026118173 4375] |
| 01428767 | AKRO[1.000000000000000],BAO[12.000000000000000],BNB[0.000004540000000],CHR[0.000032140000000],DENT[4.000000000000000],DOGE[884.18757951000 0000],EUR[0.001242730483 021],FTM[191.090547290000000],KIN[11.000000000000000],MAPS[0.000668810000000],MER[0.023086590000000],RSR[1.000000000000000 00],SHIB[5786109.77435886000 0000],SLRS[34.003181400000000],SPELL[1772.583742220000000],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 01428778 | BTC[0.107670408000 0000],ETH[0.652000000000000],ETHW[0.652000000000000],FTT[0.538000000000000],SOL[18.652846100000000],USD[0.407487418500 0000] |
| 01428782 | EUR[0.000000942627 9459] |
| 01428783 | TRX[0.000001000000000],USD[-0.008332729363 6945],USDT[0.009748502206 9940] |
| 01428786 | BNB[0.000000167000000],ETH[0.000000008994 1066],SOL[0.000000008760 0000],USD[0.000000117695928],USDT[-0.000000002919 4533] |
| 01428789 | ATLAS[0.289820290000000000],BOBA[0.080000000000000],POLIS[0.002898000000000],TRX[0.000001000000000],USD[0.003846632800 0000] |
| 01428792 | BAO[8994.015000000000000],USD[30.372740970000000],USDT[0.000000085436287] |
| 01428795 | BTC[0.000000001576 0000],LTC[0.005200380000000] |
| 01428802 | USDT[0.000196275126 5076] |
| 01428805 | USD[0.003329939173 9088] |
| 01428809 | BTC[0.014298100000 0000],GME[15.796840000000000],TRX[0.0000020000000 00],USD[2.891921760000000],USDT[0.000000049031 520] |
| 01428810 | TRX[0.997605000000000],USDT[0.7729268662500000] |
| 01428813 | ETH[0.000000010000000],USD[0.000000003791 0084] |
| 01428821 | DOGE[0.378606000000000],FTT[0.000000005775 5240],USD[0.000000091517 470],USDT[0.0057154394 842743] |
| 01428822 | BTC[0.000000010000000],ETHBULL[0.000000006000000],USD[5270.020345477338 1820] |
| 01428823 | ATLAS[0.000000058400000],BNB[0.000000007448 2745],BTC[0.000000000810 81264000],CEL[0.000000001539805],ETH[0.000000097367020],FTM[0.000000030318 4000],MATIC[0.000000008500000],RNDR[0.000000027000000],RUNE[0.000000012465000],SHIB[46261.088527300000000],SOL[0.000000000503438],USD[0.9711247200000 00],USDT[0.000000016374 118] |
| 01428829 | CHZ[2028.955000000000000],FTT[25.662850000000000],RSR[2504.176120000000000],TRU[478.000000000000000],TRX[0.620002000000000],USD[0.172667827000000],USDT[2.294087521099 9387] |
| 01428834 | SAO[0.000000096225463],AXS[0.000000098977251],BNT[0.000000010000000],BTC[-0.000062633015 3778],ETH[0.010000000000000],ETHW[0.010000000000000],EUR[0.000000089 7200],USD[1.373253216485 5847] |
| 01428837 | USD[0.270000016924 5258],USDT[0.000000144007 504] |
| 01428842 | APE[4.000000000000000],BAT[35.000000000000000],BNB[0.1000000000000 00],BUSD[180.729226620000000],BTC[0.018430900000000],DOT[12.090419380000000],ETH[0.124313630000000],FTT[2.752156015800 8000],LINK[2.999810000000000000],LUNA2[0.010570644060000],LUNA2_LOCKED[0.024664836150000],MATIC[30.0000 00000000000],RAY[25.041095890000000],SOL[3.357065879400 0000],USDI[-0.964808386781 0273],USDT[62.506884082771 4128] |
| 01428848 | TRX[0.000002000000000],USDT[0.593792000000000] |
| 01428862 | BNB[0.0000900007 2000000] |
| 01428863 | BNB[0.000000015151 8524],BTC[0.008076849793 7332],ETH[1.000000008657 106],ETHW[0.900000009695 5976],EUR[0.000000091243022],FTT[40.000000009438 3079],LUNA2[0.050555092640000],LUNA2_LOCKED[0.117961882840000],LUNC[11008.477860990000000],SRM[0.000000064431 224],USD[0.000006209177647],USDT[0.000 007215392] |
| 01428866 | BTC[0.000000005228000],TRX[0.000001000000000],USD[0.000000117203039],USDT[0.000000035867075] |
| 01428867 | FTT[0.0482995489920000],TRX[0.000059000000000],USD[0.000000007084 9754],USDT[0.000000075843206] |
| 01428868 | ALGOBULL[500000.000000000000000],MATICBULL[10.000000000000000],USD[0.118149221500 0000],ZECBULL[26.598822000000000] |
| 01428869 | NFT [34860301646956356 7][1],RAY[0.986873000000000],USD[5.736230581800 0000],USDT[0.003335575000000] |
| 01428877 | BNB[0.000000043014496],BTC[0.001865800000000],FTT[0.000000080000000],SOL[0.000000096659840],USD[0.000060658211 3869] |
| 01428880 | BTC[0.001126890000000],EUR[0.000000011649651],USD[0.000000095879747],USDT[0.5046297087526404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01428891 | USD[4.01744702000000000000000000] |
| 01428894 | USD[25.000000000000000000] |
| 01428895 | ETH[0.224313890000000000],ETHW[0.224313890000000000],KIN[1.000000000000000007],USD[0.010179242269007] |
| 01428896 | TRX[0.000000054000000],USDT[0.000000000705400] |
| 01428898 | USD[0.00019812915876 40] |
| 01428907 | BTC[0.022095801000000000],DOGE[1365.119540000000000000],ETH[0.057988980000000000],ETHW[0.057988980000000000],FTM[91.982520000000000000],LINK[9.598176000000000000],MATIC[59.737800000000000000],RSR[10463.310100000000000000],SOL[3.359361600000000000],USD[3.817234851085000] |
| 01428921 | USD[-0.114165504000000000],USDT[5.000000000000000] |
| 01428930 | ETH[0.000000091589061],FTT[0.000000081909634],LINK[0.000000000854149 85],LUNA2[1.893186492000000000],LUNA2_LOCKED[4.417435147000000000],LUNC[0.005380000000000000],RUNE[0.095805591159667],SOL[0.000000048150555],USD[0.000005475534665 4],USDT[0.000000007316528] |
| 01428937 | ETH[0.000000010922768 1],SOL[0.002103540875264 9],TRX[1.534951403324 299],USD[0.015907482756983 3],USDT[0.307897012232297 3],XRP[0.836656796658429 0] |
| 01428947 | AAVE[14.630073150000000],BTC[0.045288195900000000],CONV[9511 24.068200000000000000],ETH[0.000000000000000],ETHW[0.000000000000000],EUR[0.926094074653356 8],FTT[0.049198199777 59462],JOE[138.99333100000000000],LINK[113.312830470000000],LUNA2[0.000000233047575],LUNA2_LOCKED[0.000000543777674],MATIC[550.000000000000000],NEAR[122.1000000000000000],RUNE[1010.7096440700000000],SOL[120.398738714000000000],SRM[171.903195760000000000],SRM_LOCKED[0.619640480000000000],USD[1009.480007824085278000000000000],USDT[975.412586401438558 0] |
| 01428949 | BTC[0.000532060000000000],LUNA2[20.515836544000000000],LUNA2_LOCKED[20.587028526900000000],USD[0.000109280889473 2] |
| 01428980 | LUNA2[0.008085740053000000],LUNA2_LOCKED[0.018866726790000000],LUNC[1760.686920100000000000],TRX[0.000005682925 2594],USDT[0.000000098722161] |
| 01428981 | TRX[1.000003000000000000],USD[0.396678380000000000],USDT[0.451958703075 2439] |
| 01428992 | USD[0.310549260000000000] |
| 01428995 | BTC[0.001153532112971 7],ETH[0.000000037995084],FTT[0.000000000780 2560],SOL[0.000000025680680],USD[0.000082771796995 7],USDT[0.000000009738 153] |
| 01428996 | USD[0.0000030000000000] |
| 01429000 | CHZ[9.982000000000000000],DOGE[1.910540010000000000],FTT[0.097580800000000000],HT[0.006014760000000000],USD[20.530589970290209 7000000000],USDT[0.009161786340000],XRP[0.1128200000000000] |
| 01429004 | FTT[0.000000359380000],GARI[3.999200000000000000],SHIB[39992 0.0000000000000000],USD[0.055180600000000],USDT[0.000000006848 1196] |
| 01429006 | SRM[0.003013840000000000],SRM_LOCKED[0.012944700000000000],USD[0.000000046529264],USDT[0.000000002179 8978] |
| 01429007 | USD[2.907617103690663 0],USDT[0.759209161076 2949] |
| 01429008 | BTC[0.040679200000000] |
| 01429021 | ATLAS[0.000000009586650 0],BTC[0.000000006200000],ETH[0.000000008804 4200],POLIS[13.791919835694990 3],SOL[0.409334146330053 00],USD[0.469938747987 5000] |
| 01429023 | USD[30.000000000000000] |
| 01429031 | USD[0.055469520057200] |
| 01429032 | BTC[0.063887859000000000],ETH[1.299943000000000000],ETHW[1.299943000000000000],MATIC[503.869192260336000 0],USD[0.000000019714641] |
| 01429039 | ATLAS[0.000000083876000],CRV[0.000000032090688],ETH[0.001982500179372 8],FTT[0.000185254093588],LUNA2[0.002296014540000],LUNA2_LOCKED[0.005357367259000],LUNC[49.996200000000000000],MANA[0.992590000000000000],USD[381.666598523061793] |
| 01429040 | DOGE[0.340482500000000000],ETH[0.000637195000000],ETHW[1.047637195000000000],FTT[0.010848242000000000],LTC[0.002966317500000000],MATIC[0.916400000000000000],SAND[0.900440000000000000],SRM[13.502037170000000000],SRM_LOCKED[79.497962830000000000],TRX[0.000010000000000],USD[-1.224278164034085 40],USDT[0.004971627000000000] |
| 01429042 | SHIB[39000.000000000000000],TRX[0.000007000000000000],USD[0.585677030000000000] |
| 01429044 | SHIB[99980.000000000000000],TRX[0.962501000000000000],USD[0.192377072000000] |
| 01429046 | AVAX[0.000000005927160],BTC[0.000194737339200],BUSD[40.362697870000000],CAD[0.000000016836200],DENT[21600.000000000000000],DOT[0.000000031429500],ETH[0.000000097372600],ETHW[0.206706769653610 0],EUR[0.000000034003700],FTT[24.869996493457 9604],MATIC[0.000000006379100],SAND[31.00000000000000 0],SOL[0.000000075775400],SRM[0.000579490000000],USD[0.000108263717061],USDT[0.000000127070391] |
| 01429050 | FTT[0.010175348148000],LUNA2[0.004691671285000],LUNA2_LOCKED[0.010947233000000],USD[0.279531963500000],USDT[0.000000009676 0656] |
| 01429060 | LUNA2[3.526815865509000],LUNA2_LOCKED[8.229237019501000],LUNC[899.710000000000000000],TRX[0.000010000000000],USD[0.000030627426937],USDT[0.000000884125421] |
| 01429074 | BNB[0.000000009157500],ETH[0.000000076863900],USDT[0.00000018139 12450] |
| 01429075 | USD[0.120301540371 3060] |
| 01429081 | TRX[0.000003000000000],USD[0.089435926320000],USDT[0.009128000000000] |
| 01429084 | FTT[0.000000039648495],USD[0.000000035473654],USDT[0.008000000000] |
| 01429088 | USD[0.0000000634620 91] |
| 01429090 | DOGE[1165.420000000000000],MANA[1150.730200000000000000],MATIC[99.981000000000000000],USD[280.464215000000000] |
| 01429098 | BNB[0.0000000004471800] |
| 01429107 | ADABEAR[10997800.000000000000000],ALGOBULL[8228159.000000000000000],BNBBEAR[7998400.000000000000000],BSVBULL[800579.300000000000000],DOGEBULL[4535.357928000000000],EOSBULL[65686860.000000000000000],SUSHIBEAR[157860.000000000000000],SUSHIBULL[103169946.000000000000000],SXPBULL[5366160 1.74400000000000000],TOMOBULL[29494.100000000000000],TRX[0.002100000000000],USD[0.034078880900000000],USDT[0.088568013484908 8] |
| 01429111 | APT[0.000000084702400],BNB[0.000000068400000],BTC[0.000000098204900],ETH[0.000000027023982],ETHW[0.000746622702382],TRX[0.000012000000000],USD[0.000000506751 20],USDT[0.1693104809391 146] |
| 01429121 | BNB[0.000000010189350 0],GENE[0.050000000000000],HT[0.000000071515922],LTC[0.000000072360844],SOL[0.000000023804912],TRX[0.041901000784516],USD[0.038647666143 8798],USDT[0.0000003527247] |
| 01429126 | TRX[0.000040000000000] |
| 01429129 | BTC[0.000000032870402],CEL[0.000000019868658],FTT[0.000000011515020],ETHW[12.704000000000000000],GARI[0.000000003540958],LINK[0.000000010680000],LUNA2[1.060349364000000],LUNA2_LOCKED[2.474148517000000],LUNC[230893.306561890000000],MATIC[0.000000073921454],MNGO[0.000000004316247],RAY[0.000000559051 22],SAND[0.000000000010923084],SRM[0.000000063505412],USD[0.007631573071502 71] |
| 01429130 | RUNE[0.900628590000000],USD[0.000000427719612] |
| 01429136 | DOGE[0.000030000000000],TRX[0.001611002190376 2],USD[0.581671309528898 9] |
| 01429139 | ALGOBULL[3500000.000000000000000],AVAX[1.010000000000000],BNB[0.000000025613170],FTT[0.000000006925550],LINKBULL[3.40000000000000],LUNA2[0.079381744130000 0],LUNA2_LOCKED[0.185224069600000],LUNC[17285.541913426396397 0],MATIC[0.000000107236400],NEAR[6.700000000000000],NFT[4666599782678168151],NFT[4831702574209918331],NFT[494316615185296911],SOL[0.000000000523618],USD[0.000170585897130],XRPBULL[12400.000000000000000],XTZBULL[31.000000000000000] |
| 01429146 | TSLA[0.000000020000000],TSLAPREU[0.000000044500000],USD[411.646988341707159000000000],USDT[0.000000117751986] |
| 01429150 | BAT[0.279420000000000],BTC[0.000999335000000],PAXG[0.000885579000000],USD[0.00997692610774 48] |
| 01429162 | USD[0.0000103273922978] |
| 01429164 | BULL[0.000005035000000],ETHBULL[350.953164500000000],FTT[366.820940903974800 0],LUNA2[0.000003536131370],LUNA2_LOCKED[0.000008250972653 0],LUNC[0.770000000000000],SRM[0.295096100000000],SRM_LOCKED[18.424903900000000],TRX[0.000005000000000],USD[46.576384472079456600000000000],USDT[0.009 670076401550] |
| 01429168 | ATLAS[0.533146846040000],BTC[0.000075918094561],FTT[209.996158010000000],LUNA2[7.733150150000000],LUNA2_LOCKED[18.044028370000000],LUNC[1683910.785785100000000],NEAR[5.000000000000000],RAY[0.000000086231840],SOL[0.000000015226092],TRX[0.273756103978740 0],USD[- 133.015664648659874],XRP[10604.016322263276 4100] |
| 01429172 | BNB[0.000000027969500],ETH[0.000000079978200],FTT[0.034639375950000],SOL[0.000000015314600],USD[0.000000058675590] |
| 01429182 | USDT[0.000198129158 7640] |
| 01429184 | BUSD[20.000000000000000],ETH[0.013490670000000],LUNA2[0.008566234156000],LUNA2_LOCKED[0.019987879700000],LUNC[1865.315527000000000],USD[1522.803851288171698100000000000],XRP[500.56400000000000 0] |
| 01429185 | USD[0.0000001005 13185] |
| 01429187 | BCH[0.000902300000000],BTC[0.068744805970980 7],BTC[0.000000193479330],MER[0.885600000000000],SUSHI[0.080800000000000],USD[0.000000548822279],USDT[0.000000061848210] |
| 01429188 | USD[0.0001905588357721] |
| 01429193 | USDT[0.0000000405632 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01429194 | SHIB[98537.000000000000000], USD[0.0044316610765000], USDT[0.0015602670250000] |
| 01429206 | BNBBEAR[455680800.00000000000000000], ETH[0.00000000560000000], ETHW[0.81539458560000000], EUR[777.73182311392403731], LINK[25.20005558000000000], MATIC[397.23903513342847601], PAXGBULL[0.00000008000000000], SPY[0.00000068800000000], SUSHIBEAR[759848000.00000000000000000], UNI[30.74698282000000000], USD[-0.00000025858501], USDTB[0.000000143605186], USDTBEAR[0.00000000500000000], XAUTBULL[0.00000008000000000] |
| 01429210 | TRX[0.000003450000000000], USDT[0.000000094881802] |
| 01429216 | BTC[0.000000003229200], CRV[0.058230005215352], ETH[0.000919600000000], ETHW[0.000919600000000], FTT[0.070562004804266], SOL[0.006501400000000], SRM[8.016333660000000], SRM_LOCKED[41.627626930000000], STEP[106.156014592098027], USD[7.104340864795482], USDT[3.668604088007984], XRP[0.000000044] |
| 01429217 | BTC[0.000000016395615], BUSD[844.650997670000000], FTT[0.049160369306352], POLIS[1.900000000000000], TRX[0.000781000000000], USD[0.303216720732176], USDT[0.000004626081004] |
| 01429221 | ALPHA[0.14260000000000000], AUDIO[0.49230000000000000], BTC[0.00000005799600], CEL[0.06590000000000000], CHZ[280.00000000000000], FTT[0.40000000000000000], SRM[0.86000000000000000], TRX[0.00001000000000], USD[0.03330438886187], USDT[32.04935383000000] |
| 01429231 | BTC[0.000000080000000], FTT[0.098176007117813], GBP[4557.030592280000000], SOL[0.007622707000000], USD[123.110826313823236], USDT[0.000000005500182] |
| 01429241 | BNB[0.000000035015010], BTC[0.000000008787448], FTT[0.199525173041407], LUNA2[0.360854697400000], LUNA2_LOCKED[0.841994294000000], UNI[0.000000420000000], USD[0.000000234814812], USDT[0.000000004372320] |
| 01429250 | AAPL[0.00000003569110], ARKK[0.000000038997000], ATOM[0.000000001844500], AVAX[0.000000014036200], ETH[0.000000111374], FTM[0.065014720000000], FTT[0.163193107355028e], RUNE[12.476000000000000], STG[102.000000000000000], USD[-37.957097468584187e], USDT[0.00000020753613] [continued] GOOGL[0.000001300000000], GOOGLPRE[-0.00000003750000], LINK[0.00000009266373], LTC[0.000000033854067], LUNA2[0.000000251431783], LUNA2_LOCKED[0.005474977566240], MATIC[0.00000000705120], NVDA[0.000000019600], OMG[0.00000005421730], REN[0.000000019065800], SLV[0.0000001533000000], SOL[0.00000012390], TTST[0.00000001869600000], TLRY[0.0000000963639], TSLAPRE[-0.00000004390460], TSM[0.00000004271250], USD[30.22635287500000], XRP[0.00000007936449], XRP[0.0000000578] |
| 01429253 | BEAR[807.138042197786640], BULL[2.000051800000000], ETHBULL[0.000099960000000], MATICBEAR[202110.053840000000000], USD[0.000001205445013], USDT[0.000000100380490], XRP[0.000000092169560] |
| 01429255 | GBP[0.000013920000000], TRX[65.705645820000000], USD[1.039700531302779], USDT[0.000000144154308] |
| 01429259 | APT[5.000000000000000], BTC[0.012671158383559], ETH[0.09000000000000000], FTM[1029.794600000000000], FTT[3.49973000000000], LUNA2[0.12382277520000000], LUNA2_LOCKED[0.28891980900000000], LUNC[26962.670000000000000], PRISM[10.000000000000000], RAY[305.57196898000000], SOL[6.752276120000000], UBXT[9.60000000000000000], USD[214.253696638445622000], USDT[1497.889601135770041], XRP[839.587124000000000] |
| 01429261 | ALGOBULL[128954.70000000000000000], BSVBULL[176966.56000000000000000], BULLSHIT[0.00000796000000], DEFIBULL[227.72232694000000000], EOSBULL[9099.92400000000000000], LINKBULL[2.29687860000000000], TRX[0.59451701333133002], USD[-0.00326275668873011], USDT[-0.00990044637656332] |
| 01429273 | USD[0.015995288575000000] |
| 01429275 | BTC[0.200317960000000], ETH[1.608765275800000], ETHW[1.563984542438556S], FTT[0.000000080000000], SOL[2.000000000000000], USD[57.9426109534852404] |
| 01429277 | GBP[0.050309850269536S], USD[0.682082646397432] |
| 01429285 | USD[2714.123127844450127], USDC[10.000000000000000], USDT[0.000000187536412] |
| 01429286 | TRX[0.000001000000000], USD[499.460592322000000] |
| 01429287 | USD[30.000000000000000] |
| 01429301 | AVAX[2.805498530000000], BTC[0.000000005361714], ETH[0.000000005864976], ETHW[0.000000001111374], FTM[0.065014720000000], FTT[0.163193107355028], RUNE[12.476000000000000], STG[102.000000000000000], USD[-37.957097468584187], USDT[0.000000020753613] |
| 01429308 | BULL[0.000000005181504], FTT[0.000000088256687], HEDGE[0.000000050000000], USD[0.00000024828818], USDT[0.000000054638934] |
| 01429318 | BTC[0.000337724000000], TRX[0.000009000000000], USD[1.053127498174763S] |
| 01429319 | ADABEAR[32993400.0000000000000000], ALGOBEAR[1999600.0000000000000000], BNB[0.000000012110848], BNBBEAR[11997600.0000000000000000], ETCBEAR[5998800.0000000000000000], LINKBEAR[8998200.0000000000000000], SLRS[31.993600000000000], SUSHIBEAR[1499700.0000000000000000], THETABEAR[10997800.0000000000000000], TRX[0.0000005000000000], USD[0.058413418967122], USDT[92186082152020400] |
| 01429322 | TRX[0.000778000000000], USD[-0.027604779352650S], USDT[0.000000018380424], XRP[0.206756940000000] |
| 01429331 | TRX[0.000003000000000], USD[-0.791399164213509S], USDT[1.50414964286911184] |
| 01429335 | ATLAS[619.876000000000000], AVAX[0.099540000000000], BTC[0.000000030587280], FTT[1.499740000000000], POLIS[2.400000000000000], RUNE[1.600000000000000], USD[-2.585985849362298S], USDT[0.003083656995415S] |
| 01429337 | USD[0.000000004160000] |
| 01429344 | TRX[0.000001000000000], USD[0.903425000000000], USDT[0.000000533278595S] |
| 01429346 | USD[0.002263576119694S] |
| 01429349 | SOL[0.000000002149830S], TRX[0.000000025000000], USD[0.000000002173809S], USDT[0.000000002683150] |
| 01429353 | EUR[32.377227368049917S6], USD[53.993133196782750000000000] |
| 01429361 | AVAX[0.004612262171508], ETH[0.000000010000000S], LUNA2[0.301504914900000], LUNA2_LOCKED[0.703511468100000], LUNC[65653.330000000000000], TRX[0.000815000000000], USD[-291.095470996220301S], USDT[308.455796160118740S] |
| 01429363 | USD[30.000000000000000] |
| 01429369 | USD[0.000000002243960S9], USDT[0.000000048309624] |
| 01429370 | USD[0.000000063536800], USD[0.000000531854538], USDT[0.000000079995638] |
| 01429376 | BNB[0.000000041877487], ETH[0.000000008102510S], TRX[0.000001000000000] |
| 01429384 | TRX[0.000000005000000], USD[0.002575618015728], USDT[0.000000025844616] |
| 01429386 | ETH[0.260947800000000], ETHW[0.260947800000000], FTT[0.098920006331600], PERP[42.191560000000000], SOL[3.049443100000000], SRM[0.002027220000000], SRM_LOCKED[0.011766750000000], USD[0.356638880000000], USDT[1.319189392846260] |
| 01429388 | BTC[0.000012371260000], FTT[0.110579936884100], USD[357.124252635894], USDT[0.000000076282784] |
| 01429391 | TRX[0.000001000000000], USD[0.084053716000000], USDT[1.101372828145306] |
| 01429403 | ADABULL[0.000000006396517S9], ETH[0.000000012858456], ETHBULL[336.508071790495858], USD[0.210148219394179], XRP[0.137013733852901], XRPBEAR[0.000000094540561], XRPBULL[0.000000015819868] |
| 01429405 | USD[30.000000000000000] |
| 01429406 | BULL[15.885992747950000], ETHBULL[0.006815520000000000], TRX[0.000089000000000], USD[1.031244699600000], USDT[1.029159083600000] |
| 01429413 | USD[0.003187407165965] |
| 01429416 | USD[25.000000000000000] |
| 01429419 | TRX[0.000003000000000], USD[0.000000011866688], USDT[0.000000005471136] |
| 01429422 | TRX[0.000003000000000], USD[0.000000029110435], USDT[0.000000002784912] |
| 01429425 | BTC[0.000078963200000], FTT[0.015836210000000], USD[0.000000569910858], USDC[9.057955440000000], USDT[-0.000000023747118] |
| 01429427 | ETH[0.000000091167822], TRX[0.000004000000000], USD[-0.0028275163488564], USDT[0.064374000000000] |
| 01429431 | APE[208.700000000000000], ETH[0.000000074564088], SHIB[37692837.00000000000000000], TRX[0.000000200000000], USD[0.391326775547446], USDT[0.000021880803681] |
| 01429439 | 1INCH[0.902966316037254S], BTC[0.098138940000000], DMG[0.025340000000000], ETH[0.265013620245017S], ETHW[0.265013620245017S], OKBBULL[0.320000000000000], USD[2.162930496565217], XTZBULL[0.500000000000000] |
| 01429444 | GENE[0.099487000000000], IMX[0.099012000000000], POLIS[0.093236000000000], RAY[0.259300000000000], USD[0.000000144139887], USDT[0.000000001073502] |
| 01429463 | USD[2.770100021876352] |
| 01429471 | AVAX[0.000000074808200], AXS[0.000000023850300], BTC[0.000000096200000], ETH[0.000000071342600], LTC[0.000000003380000], USD[0.000000077695648] |
| 01429474 | FTT[0.020872744787250S], USD[0.000000080166394] |
| 01429475 | BTC[0.000048400000000], USD[0.195628223000000] |
| 01429476 | ADA[0.000000082139251], CEL[0.000000077381614], EUR[0.000000020948190], FTT[25.494905000000000], SOL[82.151582344665420], TSLA[5.240000000000000], USD[2570.474472037826011], USDT[0.000000010616742] |
| 01429480 | ADABEAR[37550.00000000000000000], ADABULL[2.60000000000000000], BNBBEAR[33928020.00000000000000000], BULL[0.00015000000000], DOGEBEAR[2021[0.00000000500000000], ETHBULL[3.00000008500000], LINKBEAR[761793919.00000000000000000], OKBBEAR[9297.00000000000000000], SUSHIBEAR[7577029.00000000000000000], THETABEAR[423514.00000000000000000], TOMOBEAR[2021[0.00000000500000000], TRX[0.000010000000000], USD[0.179050477914383], USDT[0.000000077840431], XRPBEAR[526967.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01429481 | ATLAS[0.526406430000000],NFT (41908775107932456)[1],NFT (44292527921259125)[1],SOL[0.000105650000000],TRX[1939.000039000000000],USD[-0.000000203455727],USDT[0.120082051384179] |
| 01429484 | BAO[1.000000000000000],TONCOIN[0.002666490000000],USD[546.929113504772854] |
| 01429487 | USD[0.000000058292321],USD[0.000000067439080] |
| 01429488 | BTC[0.000000085818700],ETH[0.000000025000000],FTT[0.009169971200000],USD[0.000000098351692],USDT[0.000000079013403] |
| 01429498 | ETH[0.000000089000000],ETHW[0.002390800000000],USD[-0.205267725484128],USTC[0.000000003768312] |
| 01429499 | ETH[0.000000008500532],SLND[0.000000005213570],SOL[22.514621930000000],USD[0.000001955932640],USDT[0.000000089298948] |
| 01429502 | BTC[0.000000000074000] |
| 01429503 | USD[25.000000000000000] |
| 01429515 | BTC[0.000701455091995],SNX[0.000000128881136],SOL[0.000000020379000],STORJ[0.000000093272150],USD[-10.771049289598424],YFI[0.000000052800000] |
| 01429517 | FTT[0.000000100000000],SOL[0.000000010000000],USD[0.000000009506304],USDT[0.000000022395262],XRP[0.000000056111854] |
| 01429519 | USD[2.033788047165197B],USDT[0.002645847700016] |
| 01429523 | FTT[0.058278892674483B],USD[-8.591839898774501900000000],USDT[13.900023361017896B] |
| 01429528 | FTT[0.000000058262700],USD[-0.037690164083700],USDT[7.809972478735106B] |
| 01429539 | BTC[0.000000050129500] |
| 01429541 | NFT (53543468956726706)[1],TRX[0.188894700000000],USD[-0.005256368629120T],USDT[0.666158542336684] |
| 01429555 | FTT[0.071534145523816B],USD[0.000000226613493B],USDT[0.000000026171034] |
| 01429562 | BTC[0.000000009092857],LTC[0.000000002006344],SOL[0.000000118651350],TRX[0.004670001103726],USD[0.000000009758246],USDT[0.000000082620308] |
| 01429564 | ATOM[0.000000031500000],AVAX[0.000000077688560],BAO[1.000000000000000],BF_POINT[20.000000000000000],BNB[1.001701368450000],BTC[0.026449718347519],CEL[0.000000065938069],CHZ[0.000000043170000],COMP[0.000000019362296],DENT[1.000000000000000],ETH[0.000000093979648],EUR[0.001564902946491],FTM[0.000000031280120],FTT[0.000000049063259],HT[0.000000010917041],KIN[4.000000000591944],POLIS[0.000000020000000],MATIC[0.000000059194400],SOL[-0.000000033347041],TRX[0.000000146959041],USD[0.000000038581688],USDT[0.000001092954744] |
| 01429568 | USD[8.880341455477651],XRP[139.000000000000000] |
| 01429583 | AVAX[0.000000012356000],BNB[0.000000092000000],BTC[0.000000023277740],CHF[0.000000224070053],FTM[0.000000066900297],SOL[0.000000008165175],USD[0.001062350880518],TRX[0.000000038500000] |
| 01429584 | AAPL[0.000000036629277],AMZN[0.000000002000000],AMZNPRE[0.000000010082151],BTC[0.000093746416130],FB[0.000000009462302],FTT[0.000882160236350889],NFLX[0.000000057002400],SOL[0.000000001876348],TRX[0.000000028132719],TSLA[0.000000002000000],TSLAPRE[-0.000000042879200],TWTR[-0.000000023609611],USD[-1.055100036644840],USDT[0.004917366714957],WRX[179.680172446000000] |
| 01429586 | AURY[0.000000010000000],AVAX[1.000000000000000],BTC[0.000000976200000],ETH[0.000000100000000],FTT[173.946139101664894],LUNA2_LOCKED[0.049297504280000000],LUNC[0.004947198293015224],NFT (57456121513272032)[1],SOL[0.000000031959142],SRMID.195191390000000],SRM_LOCKED[2.663533680000000],TRX[0.000004010000000],USD[-235.629649929006075],USDT[340.063319726252899B],WRX[0.012565210000000] |
| 01429587 | BTC[0.000012630000000],BUSD[89.923611300000000],RAY[38.109526250000000],TRX[0.000044000000000],USD[0.000000236707504],USDT[0.000077344088],WRX[0.013565210000000] |
| 01429588 | SLP[189.963900000000000],TRX[0.000020000000000],USD[0.082342990650000],USDT[0.006300000000000] |
| 01429594 | BNB[0.000000008729578],ETH[0.000000009370064],HT[0.000000027485200],MATIC[0.000000029525600],SOL[0.000000088000000],TRX[1.171774176528375] |
| 01429596 | USD[18.656853985112896] |
| 01429598 | AAVE[0.000000033893210],BNB[0.000000004617359],BTC[0.000000065549200],COMP[0.000000031273828],CRO[0.000000004008000],ETH[0.000000078146311],EUR[0.000000068841574],FIDA[0.002768540000000],FIDA_LOCKED[0.006394690000000],FTT[0.000000093462400],RAY[0.000000010000000],SHIB[0.000000090859389],SLR[0.000000000520000],SOL[0.000000044755400],SRM[0.000000048692000],SRM_LOCKED[0.013234040000000],TRX[0.000000042587400],UNI[0.000000032627500],USD[1.419974330179620],USDT[0.005967010393532],XRP[0.000000005963804] |
| 01429601 | EUR[0.000000131873216],USD[102.319632792500840] |
| 01429603 | AXS[185.121152340000000],ETH[0.000000243500000],EUR[0.000000298400069],FTT[25.102020718879800],USD[0.001997472730334],USDT[0.000000060476270] |
| 01429611 | DOGEBEAR2021[0.000381550000000],GME[0.026746800000000],USD[0.181648460391399],USDT[0.383788590000000] |
| 01429614 | DOGE[10.677307608204000],USD[0.008750593596248] |
| 01429617 | USD[0.671897530000000],USDT[0.000000057128827] |
| 01429618 | FTT[0.000000003580957],USD[0.018558037150000],USDT[0.000000055716186] |
| 01429622 | AMPL[0.028823373505616],BAND[0.000000068081091],BTC[0.000008915865370],BULL[0.000000001608849],CUSDT[0.000000008962400],DOGE[0.011874132331510],DOGEBULL[0.000000084609098],ETH[-0.009588739162016],ETHBULL[0.000000063000000],FTT[0.000000083753316],LUNA2[0.014536162620000],LUNA2_LOCKED[0.039177127900000],LUNC[31.65280000000036874150],SOL[0.000000004058737],USD[-8.958691807887085800000000],USDT[0.000000142417508],USTC[0.000000086258401] |
| 01429624 | BTC[0.004189167639004],ETH[0.000000025000000],FTT[0.000000066076698],IMX[94.995392500000000],LUNA2[0.001175598011000],LUNA2_LOCKED[0.000274306202600],USD[0.000937533278373],USDT[0.000000122543418] |
| 01429627 | USD[30.000000000000000] |
| 01429628 | USD[0.000000085724300],USDT[0.000000032394165] |
| 01429634 | USD[0.000000135649096] |
| 01429641 | USD[25.000000000000000] |
| 01429650 | BTC[0.000065399923302],ETH[0.000000100000000],FTT[26.849640972524368],SOL[0.000000075020491],USD[0.082533655047536],USDT[0.208462351248920] |
| 01429660 | BTC[0.000300000000000],FTT[3.999240000000000],SOL[1.960000000000000],USD[10.224018386921600],USDT[127.171265682000000],XRP[0.087892000000000] |
| 01429663 | USD[30.000000000000000] |
| 01429666 | EUR[1.413382170000000],SOL[0.000000082344800],USD[0.444939000000000] |
| 01429669 | XRP[3205.222000000000000] |
| 01429671 | AAVE[11.283105643155190],BTC[1.213257166067493],DOGE[498.400533990000000],ETH[18.184119120000000],ETHW[15.724997780000000],EUR[2964.015915362109754],FTT[28.564994900000000],LINK[75.677691850000000],LUNA2[0.004083401080000],LUNA2_LOCKED[0.009527935685000],LUNC[1.368595850500000],MATIC[0.000052500000000],SOL[117.252680590000000] |
| 01429672 | USD[0.000000038000000] |
| 01429676 | BTC[0.000000006000000],ETH[0.000034140000000],ETHW[0.000034140000000],USD[0.016935532485256] |
| 01429690 | ETH[0.000000091697152],USD[0.192660920251384] |
| 01429690 | USD[0.037545258600000] |
| 01429691 | BTC[0.000012420000000],USD[-0.134441767903567] |
| 01429693 | BTC[0.000000032855500] |
| 01429699 | BAO[9.000000000000000],BF_POINT[200.000000000000000],BNB[0.000000583504000],DENT[1.000000000000000],DOGE[0.068087710000000],ETH[0.000006800000000],ETHW[0.000006800000000],FRONT[1.000000000000000],KIN[4.000000000000000],MATIC[0.000858260000000],NFT (319884403441406758)[1],NFT (35750186184526258)[1],NFT (405232632744967843)[1],NFT (469793447901909979)[1],RSR[1.000000000000000],SGD[0.000000122762058],SHIB[23.640930150000000],SOL[0.002945555181322],TRX[0.001178961600000],UBXT[1.000000000000000],USD[0.000000084577013],USDT[0.004167751998746] |
| 01429702 | USD[25.000000000000000] |
| 01429726 | USD[0.000000124133753] |
| 01429728 | USD[0.000323793567813],USDT[9.375804453289839] |
| 01429731 | BNB[0.000000020000000],BTC[0.000000200000000],ETH[0.000000057126293],TRX[0.022250200000000],USD[0.011267030000000],USDT[71.441696503515050T] |
| 01429734 | USD[0.000000656003838],USD[0.000021339538682] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01429735 | USDT[0.0000000048052500] |
| 01429746 | ATLAS[7.4652659300000000],POLIS[0.0594447500000000],TRX[0.0000020000000000],USD[409.4379243233620840],USDT[34.8601117794816327] |
| 01429747 | ETH[0.0000000889161670] |
| 01429752 | USDT[0.0002768356041756] |
| 01429759 | BTC[0.0323935200000000],BULL[0.0001057000000000],CHF[0.0000000041916120],USD[1.4565283560000000],USDT[0.0000000068340335] |
| 01429762 | BNB[0.0000000131223595],ETH[0.0000001227620611],ETHW[0.0000012288180752],FTT[0.0000000020000000],MATIC[0.0000000083211086],USD[67.5659961925696853],USDT[0.0000000037609538] |
| 01429763 | DOGE[0.0000000077612682],DOT[0.0000000043680000],FTT[0.9998000000000000],RAY[316.4957374700000000],SOL[16.1352614600000000],TRX[280.6108419454389265],USD[0.0000000098593867],USDT[0.0000000058236051] |
| 01429772 | BTC[0.0000994050922500],CHF[0.1769667700000000],FTM[0.1182093000000000],STETH[0.0003356728557434],USD[9.5079086541635956],USDT[0.0014911064505900] |
| 01429775 | FTT[0.0000000044163877],GBP[0.0001335515966393],SOL[0.0078000000000000],USD[0.0000006149651O],USDT[0.0000000010799450] |
| 01429779 | ATLAS[0.0000000043022410],CQT[0.0000000037984721],POLIS[0.0000000080776362],RAMP[0.0000000084594600],RAY[0.0000000083076108],SECO[0.0000000047075838],SLRS[0.0000000011196306],SOL[0.0000000001808240],USD[0.0000000390481431],USDT[0.0000000077050287] |
| 01429780 | USDT[0.0000038921812] |
| 01429786 | USDT[0.0000150093042944] |
| 01429792 | 1INCH[0.7349941368000000],BAL[0.0096365200000000],BTC[0.0000000072270246],DOGE[0.0007200000000000],ETH[5.3357055839720177],ETHW[0.0032552520000000],FTM[0.5814264124000000],FTT[0.0068291960000000],KNC[0.0334122000000000],MATIC[0.0065447430000000],SOL[0.0046540875200000],SUSHI[0.4611500000000000],SXP[0.0595600000000000],TRX[0.0000020000000000],USD[9.6391600782898958],USDT[1.4390012752758375] |
| 01429793 | USD[0.3946003672922918],USDT[-0.3708511181918288] |
| 01429798 | ATLAS[0.0324833949245600],ETH[0.0000001000000000],FTT[0.0000000092249548],USD[0.0000000073416774],USDT[0.0000000008286056] |
| 01429802 | ETH[0.0000000889000000],FTM2[0.0000000000000000],USD[0.2816448242500000],XRP[0.1042060000000000] |
| 01429807 | USD[0.3439000000000000] |
| 01429809 | SHIB[13128603.0000000000000000],USD[5.3958014967000000] |
| 01429816 | FTT[780.5028535473829684],NFT [5753120530466022443][1],SRM[14.4055187000000000],SRM_LOCKED[218.5553813300000000],TRX[0.0000010000000000],USDT[0.0000000073000000] |
| 01429819 | ATLAS[9.9525000000000000],EDEN[0.0990120000000000],FTT[0.3000000000000000],TRX[0.0000760000000000],TRY[0.0000000324600848],USD[0.6292526575759727],USDT[0.0000000007054355] |
| 01429824 | ATOM[0.0000000002337024],BTC[0.0013586755098567],ETHW[0.1002554800000000],FTT[19.9027482515800710],RAY[106.9132699000000000],SOL[0.0000000020000000],USD[0.0001136698317224],USDT[0.0000000035950000] |
| 01429825 | TRX[0.0000030000000000],USD[0.0000000077500000] |
| 01429834 | ATLAS[0.0000000010000000],ETH[0.0000000032009993],FTT[0.2999430000000000],SAND[0.1684576400000000],SHIB[34958.5242542336454848],USD[0.0000001492841181],USDT[0.0000000101972556] |
| 01429837 | ATLAS[7258.5378780000000000],BTC[0.0000000017483612],FTT[0.0000000420619981],GBP[0.0028392975131509],LUNA2[1.2597384870000000],LUNA2_LOCKED[2.9393898040000000],LUNC[0.7078416884223040],POLIS[98.7000000000000000],SOL[2.2941515800000000],USD[0.0138369745715570],USDT[0.0008718732097265] |
| 01429840 | BF_POINT[300.0000000000000000],BTC[0.0169382000000000],CRO[132.5267989704658432],DOGE[383.7433567100000000],DOT[17.1708165400000000],FTT[44.7352472600000000],GBP[0.0000000089195469],LUNA2[0.0044468647130000],LUNA2_LOCKED[0.0104693099800000],LUNC[97.7020409800000000],MANA[15.9445189100000000],SAND[0.0001984000000000],SHIB[5201250.0268235300000000],SOL[10.0940702900000000],USD[0.0000000060566530],USDT[0.0010256341141342],XPLA[0.0001984000000000] |
| 01429844 | AKR[20.0040726500000000],ALPHA[0.0001435400000000],BAO[0.1458772600000000],BTC[0.0000285971809048],COPE[0.0044116000000000],DENT[0.0270125700000000],DOGE[0.0000000096254926],GST[0.0002831700000000],KIN[3.0000000000000000],LINK[0.0000000016282390],MANA[0.0000000003955475],USD[0.0000626731041342] |
| 01429851 | ETH[1.0264700000000000],ETHW[1.0264700000000000],USDT[0.0000000014330000] |
| 01429856 | SUSHIBULL[46.3100000000000000],USD[0.0011303620000000],USDT[0.0568695000000000],VETBULL[0.0863500000000000] |
| 01429858 | ETHBULL[0.0700000000000000],TRX[0.0000080000000000],USD[-0.5483269265588437],USDT[0.6541051869073480] |
| 01429862 | BAO[3.0000000000000000],KIN2.0000000000000000],USD[0.0000000078504427],USDT[38.2527846059991471] |
| 01429864 | ATOM[26.9269434500000000],AVAX[14.8103443100000000],BNB[1.6828782800000000],BTC[0.0082521010000000],ETH[0.3053382700000000],ETHW[0.3053382700000000],MATIC[360.4595874100000000],NEAR[76.2869435700000000],SOL[0.0058362500000000],USD[0.0000011056425],USDT[6000.7783955458184887] |
| 01429868 | BCH[0.0000000002938304],ETH[0.0000000006718000] |
| 01429872 | USD[30.0000000000000000] |
| 01429876 | GBP[0.0036545141863678],USD[0.0000000628793385] |
| 01429880 | USD[0.0000000098742925] |
| 01429885 | ETH[0.0000000050000000],SOL[0.0133110000000000],USDT[1.4266198125000000] |
| 01429888 | BNB[0.0000001000000000],TRX[0.0000020000000000],USDT[0.0000034758353442] |
| 01429915 | BTC[0.0000000080000000],DOGE[0.0000000022652194],GBP[0.0000000068948500],KNC[0.0000000008040907],SOL[0.0000000028508261],USD[0.0019230510912329],USDT[0.0000000027407952],XRP[0.0000000067300767] |
| 01429916 | USD[0.0000000000185000] |
| 01429918 | BOBA[39.7924380000000000],DFL[1580.0000000000000000],SHIB[260000.0000000000000000],USD[1.5979384053449405],USDT[0.0000000018600000] |
| 01429919 | AAVE[0.0000000090000000],ALPHA[0.0000000090000000],BAL[0.0000000090000000],BNB[0.0000000060000000],BTC[0.0000000020243132],BULL[0.0000000090000000],ETH[0.0000000094010700],LINK[0.0000000040000000],LTC[0.0000000040000000],MATIC[0.0000000095000000],SUSHI[0.0000000010000000],SXP[0.0000000070000000],UNI[0.0000000085000000],USD[0.0000000185124108],USDT[0.0000000128659565] |
| 01429922 | BTC[0.0000000095750453],ETH[0.0000000079412144],EUR[0.0000656596780900],SOL[0.0000000059210000],SRM[0.0000000081783000],STEP[0.0000000057250000],USD[2.1793622461430551] |
| 01429925 | TRX[0.0001180000000000] |
| 01429926 | BTC[0.0000000070967970],BULL[0.0000000401000000],ETH[0.0000000064792524],ETHBULL[0.0000000040000000],FTT[0.0000000069687493],LUNA2[0.0000001943218987],LUNA2_LOCKED[0.0000000453417736],LUNC[0.0042314000000000],THETABULL[5.7553000000000000],USD[0.0000001423387800],USDT[0.0000000003022192],XRP[0.0000000027685000] |
| 01429928 | USDT[0.0572990700000000] |
| 01429932 | CAD[0.8280336517303940],LTC[0.0000000013056000],MSTR[0.0024173116381600],USD[342.1500000005610000] |
| 01429933 | BTC[0.0000047071980000],ETH[0.0000048661850000],ETHW[0.0000048679222966],LUNA2[7.7330632800000000],LUNA2_LOCKED[6.3771547660000000],USD[5.0435120832616196] |
| 01429954 | IMX[0.0986130000000000],TRX[0.0000010000000000],USD[-0.0316551300351191],USDT[6.3314814425000000] |
| 01429955 | AAVE[0.0000000466359781],DOGE[0.0000000033968056],FTT[2.0163663236000000],LUNA2[1.7917774130000000],LUNA2_LOCKED[4.1808139630000000],LUNC[300163.3040276400000000],NEAR[5.6724956000000000],SOL[0.0000000028887116],TRX[0.0000000093179418],USD[0.0186689855621850],USDT[0.0000000057705947] |
| 01429956 | USD[88.9954420170000000] |
| 01429957 | BTC[0.0000004635203],DOGE[0.0000000664457500],GBP[0.0001990527537500],USD[0.0000000142713634] |
| 01429960 | AUD[1.0000000000000000] |
| 01429961 | EOSBULL[99.9335000000000000],LTCBULL[9.9933500000000000],MATICBULL[2.9980050000000000],SXPBULL[149.9002500000000000],TRXBULL[9.9933500000000000],USD[0.0185000000000000] |
| 01429967 | USD[0.0000000151609500] |
| 01429972 | AAVE[0.0000000080844200],BTC[-0.0000000002343884],DOGE[0.0000000016420300],FTM[0.0000000001335500],FTT[0.0000000075325000],LUNC[0.0000000039697400],REN[0.0000000000001489360],RUNE[0.0000000001489360],TRX[0.0007770055395400],USD[0.0039043231483794],USDT[0.0000000120481774] |
| 01429986 | AAVE[0.2699460000000000],BTC[0.0148358500000000],ETH[0.0983723200000000],ETHW[0.0983723200000000],RUNE[0.0207332000000000],SOL[4.8832098000000000],TRX[0.0000030000000000],USDT[0.7072854545517190] |
| 01429988 | TRX[0.0000010000000000],USDT[0.6950128790000000] |
| 01429990 | APT[0.0093441226391600],ETH[-0.0000000047077200],ETHW[0.0000000019938189],MATIC[0.0000000050416000],TRX[0.4000630000000000],USD[0.8864033540560160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01429992 | BTC[0.0110980020000000],FTT[26.1627135100000000],USD[-21565.8816553748096408],USDT[29106.4137130000000000] |
| 01429999 | CAD[0.0000008484736358],DOGE[0.0000001000000000],ETH[0.0000001000000000],MATIC[0.0000001000000000],USD[0.0001333961304120],USDT[0.0000000103383748] |
| 01430005 | MATH[0.0000000823868000],TRX[0.0000000050564043] |
| 01430006 | BTC[0.0000000000055800],TRX[0.0000010032268004] |
| 01430015 | USD[0.0000000000000000],USD[-0.0094461973847550],USDT[0.0102570163492724] |
| 01430016 | ETH[0.0000000076039014],TRX[0.0000020000000000],USD[-0.0080487253857692],USDT[0.0648000000000000] |
| 01430018 | BTC[0.0000000003968854],FTT[0.0000000010537804],USD[1.5927160904735970] |
| 01430020 | DOGE[0.0000000074551774],USDT[0.0000000058278358] |
| 01430029 | BNB[0.0000000004392686],BTC[0.0000000001905469],DOT[0.0081330934534273],ETH[0.0000000099258087],FTT[0.0000000007496717],SOL[0.0000000069835640],TRX[0.0001000087602000],USD[0.0000002821705709],USDT[0.0000000002602554] |
| 01430032 | GBP[0.0000015096058598],USD[0.0000000058454610] |
| 01430035 | FTT[0.0979000000000000],TRX[0.0000030000000000],USD[0.0000000072661885],USDT[0.0000000037976306] |
| 01430043 | ALGOBULL[22616953.2864400280612900],APE[0.0000000018152394],ATOMBULL[85.0953877997673706],BCHBULL[169.0580491200000000],BNB[0.0000000207793187],BSVBULL[24246.2747129300000000],BTC[0.0000000184408188],DOGE[86.7121391001212102],DOGEBULL[0.0000000142372926],EOSBULL[82501.4289226089152287],FTM[0.0000000028272434],MATICBULL[82063.1534106178005571],SHIB[1508639.3045312700000000],SUSHIBULL[131114.3050449875548420],SXPBULL[3773.9020244185075938],TRX[0.0000010094000000],TRXBULL[26.7357352500000000],USD[-1.5205855610916963],USDT[3.3850452097121140],XRPBULL[351.7782389900000000],XTZBEAR[0.0000000834211401],XTZBULL[126499.4210577452590200] |
| 01430048 | ATLAS[12837.5604000000000000],KIN[6789404.7.9000000000000000],TRX[0.0000030000000000],USD[4.4263268578875559],USDT[0.0000000145931533] |
| 01430053 | AVAX[0.0764000000000000],EUR[0.0000000057312370],FTT[0.0876293000153164],SRM[0.0040632100000000],SRM_LOCKED[0.0241353600000000],USD[4899.7807660799990644],USDT[0.0000000016778772] |
| 01430055 | ETHBEAR[19870839.2222222200000000],USDT[0.0000000009444785] |
| 01430067 | FTT[2.9085359200000000],SOL[3.3497375400000000],USD[3.0100040046848656] |
| 01430070 | ADABULL[0.0000000094863937],BEAR[0.0000000082489600],BNB[0.0000000069442637],BTC[0.0000000095771188],BULL[0.0000000957554813],CONV[0.0000000014572560],DOGEBULL[0.0000000356612300],ETH[0.0000000031123001],ETHBULL[0.0532216368099192],FTT[1.0000009097662120],GALA[0.0000000097086065],MATICBULL[3.2302600.0000000023117187],RAY[0.0000000930493761],TRX[0.0014660000000000],USD[0.2261604182208618],USDT[0.0000000064247531],XRP[0.0000000241750641],XRPBULL[0.0000000001989532] |
| 01430077 | USDT[0.0023841437729987] |
| 01430079 | AMPL[0.0000000004453112],COMP[0.0000000700000000],INDI[288.0000000400000000],LUNA2[0.8259672607000000],LUNA2_LOCKED[1.9272569420000000],LUNC[12775.8200636000000000],USD[-1.3578017268220436],USDT[0.0000000091969862] |
| 01430081 | USD[0.0000000000000000],USDT[-0.0086803761255128] |
| 01430083 | AAPL[0.0406219872377200],ADABULL[0.1074643800000000],BNBBULL[0.0381298460000000],DOGEBULL[91.2598098798388500],ETCBULL[15.6963111700000000],FIDA[0.0000000100000000],USD[0.2655326476156947],USDT[0.1487786156417120],VETBULL[165.4697892600000000],XRPBULL[40779.5761508976680600] |
| 01430085 | FTT[0.0000000315016000],LTC[0.0000000016147150],USD[0.0000000391461181],USDC[7275.1468946400000000],USDT[0.0000000285542097] |
| 01430090 | BTC[0.0000000099300000],ETH[0.0000000086070000],EUR[0.0000161370279434],FTT[25.4563406941312201],USD[2354.7689553894653525],USDT[0.0000000071455015],XRP[0.0000000014500000] |
| 01430091 | CRO[810.9906801127080246],ETH[0.2671828700000000],ETHW[0.2671828700000000],FTT[185.1123537000000000],GBP[0.0000002244660927],TLM[501.3840707200000000],USD[0.0001086619185589] |
| 01430092 | BTC[0.0307944635900000],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[91.7531632900000000],LUNA2[0.1148094525000000],LUNA2_LOCKED[0.2678887225000000],TRX[0.0000010000000000],USD[1486.7695366546172765],XRP[0.9829000000000000] |
| 01430100 | GOOGL[0.0199820000000000],UBER[0.0499900000000000],USD[4.2721793382348700] |
| 01430110 | BNB[0.0000000004000000],ETH[0.0000000108000000],FTT[0.0000000111117396],SOL[0.0000001000000000],USD[0.0001878867165793],USDT[0.0000000165282512] |
| 01430113 | USD[30.0000000000000000] |
| 01430118 | BNB[0.0000000026064700],BTC[0.0000000079267200],ETH[0.0000000046962471],SOL[0.0000000957550000],USD[-0.0000000035216448],USDT[0.0000000096038077] |
| 01430119 | BEAR[862.4400000000000000],BTC[0.0007905361973135],BULL[0.0000350000000000],ETH[0.0008379400000000],ETHW[0.0008379390068240],FTT[0.0951797000000000],LINK[0.0907297100000000],SOL[0.0007788500000000],TRX[0.0013870000000000],USD[744.8180202672405000],USDT[99.9600000030958752] |
| 01430122 | USDT[0.0037142597135346] |
| 01430126 | TRX[0.8909560000000000],USD[-0.2552565141349102],USDT[0.7453002341157100] |
| 01430129 | BTC[0.0000000035000000],EUR[0.0000000226309860],FTT[25.0029221369804491],SRM[0.0969258400000000],SRM_LOCKED[2.4701865300000000],USD[10811.4042569621598837],XRP[0.0000000093120000] |
| 01430133 | LUA[1.0997800000000000],USDT[0.0001150000000000] |
| 01430150 | BTC[0.0000000222163020],ETH[0.0000000003196480],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000086510765],USDT[0.0000000077735591] |
| 01430160 | BNB[0.0000000013536000] |
| 01430164 | AVAX[0.0514506640717729],FTT[25.4951550000000000],LUNA2[0.0224682373300000],LUNA2_LOCKED[0.0552425887110000],SOL[2.7691647800000000],USD[1359.0381126818665000],VGX[0.0919999900000000] |
| 01430166 | BTC[0.0969000017600000],ETH[0.0000001760000000],SOL[0.0000001000000000],USD[-0.0000006890246433] |
| 01430178 | DOGE[38.0000000000000000],ETH[0.0010338900000000],ETHW[0.0010338900000000],SHIB[8000000000000000000000],USD[104.7919126565150000] |
| 01430180 | APE[0.0000000029236198],ATLAS[0.0000000004168700],BTC[0.0000000004334393],ENS[0.0000000058224981],ETH[0.0000000144584299],ETHW[0.0000000091375462],FTM[0.0000000024282612],FTT[0.0000000054715649],LOOKS[0.0000001000000000],LTC[0.0000000001555450],LUNA2[2.8470728630000000],LUNA2_LOCKED[6.6431700130000000],MEDIA[0.0000000700000000],POLIS[0.0000000000000000],RAY[0.0000000537438400],SOL[0.0061774708263393],SRM[0.0000003950000000],USD[0.0-0.2983688153667747],USDT[0.0000000023012620] |
| 01430181 | BNB[0.0000000500000000],BTC[0.0000001930000000],ETH[0.0000001300000000],SOL[2.0000001000000000],TRX[0.0017500000000000],USD[2.6036943366576286],USDT[758.8740080118269733] |
| 01430182 | BTC[0.0000000148700],TRX[0.0000000029146333] |
| 01430189 | TRX[0.0000020000000000] |
| 01430191 | USD[2.2038070201500000] |
| 01430197 | DOGE[0.0000000011535008],USDT[0.0000000102791848] |
| 01430201 | FTT[2.0000000000000000],LTCBEAR[39800.0000000000000000],USD[0.0049336685742472],USDT[-1.7856811185427461] |
| 01430202 | FTT[3.5000000000000000],LINK[16.0000000000000000],SOL[24.3595630000000000],USD[0.1977862470476800] |
| 01430204 | TRX[0.0000030000000000],USD[0.0016985950000000],USDT[0.0000000026269220] |
| 01430206 | BNB[0.0000000500000000],ETH[0.0000000088000000],FTT[25.1832420000000000],USD[6188.6040709514605608],YFI[0.0000000036500000] |
| 01430208 | CHR[0.8641000000000000],MATIC[1.0000000000000000],USD[32.5121600529332976] |
| 01430209 | USD[25.0000000000000000] |
| 01430211 | ETHW[0.0999736324601389],LUNA2[2.4758940898000000],LUNA2_LOCKED[1.1041954300000000],USD[0.0002012171131397] |
| 01430212 | BTC[0.0000000031200000],ETH[0.0006172222000000],ETHW[1.0527652151000000],EUR[0.7500000000000000],FTT[10.3980547800000000],SOL[41.1340421110000000],USD[0.0000001058351111],USDT[0.5828147976500000] |
| 01430214 | USD[13.4284050000000000] |
| 01430216 | SOL[0.0100000000000000] |
| 01430225 | BADGER[0.0000000748580676],BTC[0.0000000003090769],BULL[0.0000000305000000],COMP[0.0000000010000000],DOGE[0.0000000088589256],FIDA[0.0074520000000000],FIDA_LOCKED[0.0284666500000000],FTT[0.0042024789663255],RAY[0.0000000046375045],SOL[-0.0000057277274126],SRM[0.0049779412157225],SRM_LOCKED[0.0431424600000000],USD[0.0000001000775990],USDT[0.0000000002135658],VETBEAR[0.0000000017844176] |
| 01430235 | FTT[0.1139622980077820],USD[20.9558789906422606000000000],USDT[0.0000000370303082] |
| 01430237 | BTC[0.0003495174900000] |
| 01430239 | SOL[0.0050000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01430242 | GBP[0.0000000019393440],USDT[0.0000000020481918] |
| 01430246 | SOL[0.00000000070400000],USDT[0.0000016103069895] |
| 01430251 | ALGO[0.1000000000000000],ATOM[0.0000000015600000],ETH[0.0000000041591750],FTT[0.0598611600000000],TRX[0.000030000000000],USD[0.2213622215421996],USDT[0.0079304846924176] |
| 01430259 | USD[0.0089819314550000],USDT[0.0000000024505000] |
| 01430263 | ETH[0.0032545273432694],USD[0.0000006190860190] |
| 01430265 | ADABULL[0.000000094711012],BNB[0.00000000076306432],BTC[0.0000000008420000],ETH[0.0000000925700693],FTT[0.000000002000000],HT[0.0000000053755132],LINK[0.0000000084411400],LTC[0.0000000066112001],RUNE[0.000000003000000],SOL[0.0000000002574706],SRM[0.0000000324024024],USD[0.0000212118424594],USDT[0.000000032013894415] |
| 01430271 | USDT[0.0001290819050180] |
| 01430279 | ATLAS[29999.8884443923640000],POLIS[99.9800000000000000],RAY[0.4997280000000000],RUNE[900.0000000000000000],SOL[405.0976237400000000],TRX[0.4980010000000000],USD[0.0092144308500000],USDT[1.6245805918871040] |
| 01430280 | BTC[0.0000000100000000],ETH[0.0018050336142625],EUR[-26.8660663076903331],FIDA[0.0000000000000000],FTT[0.9807220100000000],SOL[0.0000001280000000],USD[51.2861799426724415],USDT[0.0009039183276119] |
| 01430288 | SOL[0.0100000000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[25.0000000000000000] |
| 01430290 | BNT[5.9542458761252100],ETH[0.0092485217736500],ETHW[0.0092100915585300],FTT[1.1376961842162100],KNC[4.7131685445201700],SOL[-0.0129378022259228],TRX[-186.5466092271943066],USD[0.0000000033085209],USDT[0.0000000083768001] |
| 01430306 | BNB[0.0000000016783400],ETH[0.0000673600004532],TRX[0.000350000000000],USD[-0.6783535994705536],USDT[1.7676703220833958] |
| 01430310 | TRX[0.0000020000000000] |
| 01430311 | BTC[0.0000000090581263],USD[0.1071675763623871] |
| 01430313 | NFT (3689617903829179964)[1],NFT (3893181550075507055)[1],NFT (4750343902431811156)[1],USD[0.8576048000000000],USDT[0.0000029793143067] |
| 01430315 | AVAX[0.0015094333311972],SOL[0.0574669403495534],USD[1.3741648661300000],USDT[0.0000008831190836] |
| 01430331 | ALCX[0.3570000000000000],BAT[0.0000000007110096],LRC[0.0000000006042248],TRX[0.0000011502569200],USD[0.0988246487321644],USDT[0.0000000029271064] |
| 01430335 | PRISM[72550.0000000000000000],USD[0.0140553350000000],XRP[669.1000000000000000] |
| 01430339 | USD[20.0000000000000000] |
| 01430340 | USDT[0.0001253662851840] |
| 01430349 | USD[-7.2874775695946549],USDT[244.3183304500000000] |
| 01430351 | USD[26.5770866656500000000000000] |
| 01430353 | APE[0.0000000042168811],ATOMBULL[2.4992425325200000],AXS[0.0000000050000000],BEAR[117.4645595541253296],BTC[0.0224724842480000],BULL[0.0000000101885612],CHZ[0.0000000044207624],DOGE[0.5371600088725200],ETH[0.0000000005000000],ETHBULL[0.1464333040000000],LTC[0.0000000018000001],TCBULL[0.0270206416664272],SLP[64.8537705642000000],SOL[10.0878290878784456],USD[254.6216656916283484],USDT[0.0000084690236897],XTZBEAR[0.0000000048273676] |
| 01430355 | ETH[0.0009965000000000],ETHW[0.0009965000000000],USDT[0.0421333052500000] |
| 01430356 | ATLAS[330.0000000000000000],BNB[0.0063549920000000],CRO[40.0000000000000000],ETH[0.0388402300000000],ETHW[0.0388402300000000],LUNA2[0.9195998713000000],LUNA2_LOCKED[2.1457330333000000],LUNC[144551.6239280000000000],POLIS[4.9000000000000000],SOL[0.4730700000000000],USD[11.7237992015917126] |
| 01430367 | GBP[0.0044146900000000],TRX[0.0000070000000000],USDT[0.0000001474780059] |
| 01430371 | ALPHA[0.0000000520668884],BAO[2.0000000000000000],BTC[0.0000000098173512],DENT[1.0000000000000000],DOGE[0.0000000007763976],ETH[0.0000000012622288],EUR[0.0000001091174440],LINK[0.0000000436130033],MATIC[0.0000000197490018],MTL[0.0000001495079200],PERP[0.0000000119329550],RAY[0.0000000698974910],RSR[1.0000000000000000],SHIB[0.0000000221990400],SOL[0.0000039984493901],TRX[0.0000000076490176],USD[0.0000000080937848],WAVES[0.0000000019958594],WRX[0.0000000455114141],XRP[0.0000000022547404],YFI[0.0000000071529979] |
| 01430374 | USD[30.0000000000000000] |
| 01430388 | GBP[-0.0000001096083908],USD[0.0000013788289304] |
| 01430395 | KIN[1.0000000000000000] |
| 01430401 | USDT[0.0001480899232392] |
| 01430405 | AVAX[0.0000008282425O],BNB[0.0000000011011800],BTC[0.0000000042183028],ETH[0.0000401200000000],EUR[0.0000000042092533],MATIC[-7.2723258568967468],TRX[0.0000001000000000],UBER[0.0000000023168000],USD[830.2777161065420413],USDT[0.0077461329382347] |
| 01430409 | ETHW[199.9000000000000000],FTT[70.3384500000000000],USD[3.4691319943100000] |
| 01430416 | TRX[0.0000020000000000],USDT[0.0000000000000000] |
| 01430424 | LUNA2[0.1836744066000000],LUNA2_LOCKED[4.2857361530000000],TRX[0.000030000000000],USD[0.0063090558475507],USDT[0.0000000030477666],USTC[26.0000000000000000],XAUT[0.0000000099092240] |
| 01430425 | BTC[0.0001999960000000],USDT[3.3529390000000000] |
| 01430441 | USD[1.0000000000000000] |
| 01430452 | BTC[0.0078509000000000],USD[545.2245473401774397000000000] |
| 01430454 | SUSHIBULL[2999.2000000000000000],SXPBULL[49.9900000000000000],USD[0.4147000000000000],XRPBULL[45.3180200000000000] |
| 01430462 | USD[0.6841549600000000] |
| 01430463 | CEL[0.0835000000000000],RAY[0.0999911400000000],SOL[0.0071007200000000],SRM[1.3679853200000000],SRM_LOCKED[3.9046946800000000],USDT[0.0000000112584320] |
| 01430464 | EUR[0.0000000372166667],USD[168.7943663502400000],USDT[52.8675344100000000] |
| 01430469 | USD[30.0000000000000000] |
| 01430473 | USD[226.5452070330765577] |
| 01430478 | RSR[1.0000000000000000],USD[0.0002074156526208] |
| 01430489 | USD[0.0002839427445875] |
| 01430491 | FTT[11.1482600000000000] |
| 01430492 | BTC[0.1809681274000000],BUSD[1452.0278549500000000],ENJ[124.9781750000000000],FTM[16567.7072300000000000],FTT[3.9992908000000000],LINK[11.0980619400000000],NEAR[149.9730000000000000],RAY[19.9965080000000000],SLND[394.1594620000000000],SOL[83.5368004800000000],USD[0.0000000097389799] |
| 01430494 | AKRO[1.0000000000000000],BAO[14.0000000000000000],BTC[0.0079253300000000],ETH[0.0285865800000000],ETHW[0.0282387000000000],EUR[257.8265274690575392],FTM[20.5900766500000000],KIN[3.0000000000000000],LINK[1.6339558800000000],LTC[0.2357065900000000],MATIC[27.6490533600000000],SOL[0.2898814300000000],UBXT[1.0000000000000000] |
| 01430496 | GBP[0.0000000083288468],SOL[0.0094260000000000],USD[-89.4175722649815452],USDT[98.3551168524574851],XRP[0.0000000030870247] |
| 01430497 | USDT[0.0000000045758705] |
| 01430498 | ETH[0.0003386000000000],ETHW[0.0000338600000000],FTT[0.0012545000000000],USD[2.1010315144430890],USDT[0.2432864933091144] |
| 01430503 | BNB[1.1000000000000000],ETH[2.2756336506970674],ETHW[0.0000000639225539],FTT[25.1417254987682300],MTA[548.1715322800000000],SOL[0.0000008400023332],SRM[72.8446738947574362],TRX[0.0000010000000000],USD[0.0000000263945740],USDT[0.0000000008107050],XRP[1913.3848029568566964] |
| 01430508 | BRZ[0.0074534020000000],USD[0.0000000028132587] |
| 01430515 | USDT[0.0002572108512676] |
| 01430518 | COPE[54.0078400000000000],CRO[376.7225052900000000],FTT[1.6982230686000000],SOL[0.4670000000000000],TRX[0.0000010000000000],USD[0.0000000030105059],USDT[0.0000003143887199] |
| 01430520 | FTT[0.0217688612957800],GENE[17.0960600000000000],OJ[839.8760000000000000],USD[0.1262000222000000],USDT[0.0000006590061] |
| 01430521 | ETH[0.0000000092267924],FTT[0.0000000500000000],LTC[0.0000000044978784],SOL[0.0000000095225220],SRM[0.1826303400000000],SRM_LOCKED[1.0015984800000000],USD[0.0000014538381295] |
| 01430529 | USDT[0.0000868671164712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01430530 | RUNE[58.429464000000000] |
| 01430534 | LTC[1.000000000000000] |
| 01430542 | LUNA2[0.000000023292541?],LUNA2_LOCKED[0.000000543492640],LUNC[0.005072000000000],USD[0.000000008638700],USDT[0.046624638844500] |
| 01430543 | DOGE[584.000000000000000],ETH[0.000000139311215],FTT[0.000000157209043],LUNA2[3.091057507000000],LUNA2_LOCKED[7.212475160000000],LUNC[873084.280000000000000],SOL[0.000000100000000],USD[0.059654415865109?] |
| 01430546 | GBP[-738.062478014003307],USD[966.930481484030806?] |
| 01430547 | TRX[0.000011000000000],USD[1.818515520965995?],USDT[26.170287089101947?] |
| 01430549 | LUNA2[0.014783967270000],LUNA2_LOCKED[0.034495923640000],LUNC[3219.240000000000000],PSY[3.00000000000000],USD[-7.285854378123335?],USDT[7.803316154932859?] |
| 01430558 | AKRO[2241.000000000000000],USD[0.007445996575000?] |
| 01430571 | BNB[0.000000009001038352],BTC[0.000000928329980],FTT[0.000000033775404],LTC[0.000100004251590?],TRX[0.000000006708591?] |
| 01430573 | DOGE[2.000000000000000] |
| 01430575 | SUSHIBULL[5045.2353736100000000],SXPBULL[69.9860000000000000],USD[0.000000000328363?],XRPBULL[0.066016400000000] |
| 01430577 | BAO[1000000.00000000000000000],KIN[300000.000000000000000],SHIB[25000000.000000000000000] |
| 01430581 | USD[0.00000000000000000] |
| 01430584 | BTC[0.144620130000000],ETH[1.817041417954738?],ETHW[1.747515340000000],FTT[1.899639000000000],GRT[30.145800000000000],LTC[3.236403300000000],SAND[43.991640000000000],SOL[0.000000070000000],TRX[0.000030000000000],USD[0.000092847155636?],USDT[0.000000002311272?] |
| 01430585 | TRX[0.000000040000000],USD[0.056107950600625?],USDT[0.000000016954811?],XRP[0.000000009525980?] |
| 01430587 | USD[0.000000042500000?] |
| 01430593 | ATLAS[10270.000000000000000],SOL[0.000000070000000],USD[0.000000187171338?],USDT[19.419500036786787?] |
| 01430596 | BTC[0.000000049180369],ETH[0.000000065457565?] |
| 01430602 | USD[0.00735300000000000] |
| 01430609 | ETH[0.000000011272931],LTC[0.000000035392313],USD[0.000172130628456?],XRP[0.000000008490000?] |
| 01430614 | AMPL[0.000000009825872],ATLAS[0.000000006502934],AVAX[0.000000078864315],BABA[0.00000002107190?],BICO[0.452422995644933?],BIL[0.000000002754765?],BITW[0.000000015162580?],BNB[0.00000001857424?],BTC[0.000000071456276?],C98[0.000000025500000?],COMP[0.000000007284000?],DFL[0.000000087621460?],OO[0.000000009735189?],DYDX[0.000000043458817?],EDEN[0.000000037220825?],ETH[0.000000089119158?],ETHW[0.000000661794771?],EUR[0.000059027764694?],FIDA[0.000000076565634?],FTT[55.50000012934209?],GALA[0.000000088921443?],GLXY[0.000000023862457?],GODS[0.000000085432056?],HOOD[0.000000200000000?],IMX[0.000000001687602?],JOE[0.000000052897609?],LUNC[0.000000090656?],MATH[0.000000024972520?],MNGO[0.000000054571336?],OXY[0.000000077744703?],POLIS[0.000000003414950?],PRISM[0.000000043647109?],PTU[0.000000058395193?],RAY[-0.000000002886714?],RUN[0.000000028560871?],SAND[0.000000004126?],SEC[0.000000032647503?],SLND[0.000000005065625?],SLRS[0.000000009034268?],SNX[0.000000002772718?],SNY[0.000000007136100?],SOL[100.360130239215058?],SRM[1000.102697472631370?],SRM_LOCKED[20.767631680000000?],STEP[0.00000000014473?],USD[0.000000002168115?],USDT[0.000000125481946?],USDT[0.00000007141151?] |
| 01430621 | APT[0.000000005754017],AVAX[0.000000041360000?],BNB[0.000000186469762?],DOGE[0.000000060757533?],ETH[-0.000000019214532?],FTM[0.000000009754?],HTD[0.000000002429936?],LTC[0.000000009526050?],MATIC[0.000000000097974000?],SOL[0.000000030047037?],TRX[0.000017082325968?],USDT[0.000000467878564?],XRP[0.000000056280000?] |
| 01430622 | ETH[0.000000009970842?],FTT[0.000000002086146071?] |
| 01430623 | BNB[0.002963210000000],EUR[54.335315290000000],MATIC[0.280000000000000],TOMOBULL[35.43000000000000],USD[36.260236731642490?],USDT[0.003223000000000?] |
| 01430625 | FTT[0.000000005591552],USD[0.496769302224787?] |
| 01430633 | BTC[0.000000087870000],GBP[0.000033544274216?],SOL[0.000000009604257?],USD[0.003286457742752?],USDT[0.576301739255726?] |
| 01430635 | BNB[0.002101050000000],USD[-1.560104974019619?],USDT[2.781157120000000?] |
| 01430637 | TRX[0.174405000000000],USDT[1.812702315500000?] |
| 01430639 | USD[30.00000000000000?] |
| 01430642 | AAVE[0.038986790000000],BTC[0.000125434697710?],BUSD[525.964049630000000],CEL[2.136958861568400],DOGE[95.506575440000000],ETH[0.025036315388600?],ETHW[0.024953478644200?],EUR[7.452842635675292?],FIDA[10.586713800000000?],FIDA_LOCKED[0.020023660000000],KIN[128381.130?],551980000000?],RAY[31.433202320000000?],REEF[7627.104998620000000],SLRS[16.283510770000000],SOL[1.536443040000000],SRM[26.505915680000000],SRM_LOCKED[19.090000000000000?],STEP[20.528729420000000?],UBXT[415.556611060000000?],USD[0.000000027825207?] |
| 01430647 | 1INCH[8.000000000000000],BAT[9.000000000000000?],DYDX[4.80000000000000],FTT[0.200000000000000],TRU[3.00000000000000],UNI[0.100000000000000],USD[0.495289254905352?],USDT[0.470480119828749?] |
| 01430650 | USD[25.000000000000000?] |
| 01430654 | BTC[0.000043247720000],EUR[3488.637688720000000],FTT[4.80000000000000],USD[0.105464752150835?] |
| 01430662 | USDT[0.00029000432012?] |
| 01430664 | BTC[0.000000015000000],USD[0.499472250000000],USDT[0.000000002271400?] |
| 01430676 | ETH[0.040000000000000],ETHW[0.040000000000000],SOL[0.000000008000000],STARS[0.00000000000000?] |
| 01430681 | GBP[0.479478478302107?],TRX[0.000004000000000],USDT[0.000021764055226?] |
| 01430690 | AXS[0.000000092011700],DEFIBULL[0.000000031507684],USD[0.9847900000000000],USDT[0.000000021898988?] |
| 01430697 | BNB[0.000000006418579?],ETH[0.000000004594640],TRX[0.000001000000000],USDT[0.00000060328700340?] |
| 01430698 | USD[25.00000000000000?] |
| 01430699 | TRX[0.00000000000000?] |
| 01430708 | TRX[0.000002000000000],USD[38.969669628174021?],USDT[0.306640469811075?] |
| 01430712 | BTC[0.000000100000000],DOGE[0.000000100000000],FTT[0.011989650000000],LUNA2[0.000000357943267],LUNA2_LOCKED[0.000000835200956],LUNC[0.007794290550000],TRX[0.000122000000000],USD[121.055663756736855?],USDT[575.308085029418273?],XRP[0.013374915061300?] |
| 01430713 | USD[0.001882322248429?] |
| 01430721 | USD[0.000000146064514?] |
| 01430722 | TRX[2419.075308248964158?],USD[1.141195000000000?] |
| 01430723 | FTT[0.002595357999110],USD[0.000000005000000],USDT[0.000000070000000?] |
| 01430728 | ATLAS[199.964000000000000],USD[0.218466290000000],USDT[0.000000000252134?] |
| 01430729 | USD[30.00000000000000?] |
| 01430730 | AAVE[0.009981300000000],ATLAS[710.000000000000000],BTC[0.000000032948000],CQT[0.984870000000000],CREAM[0.929807900000000],POLIS[2.897093000000000],SUSHI[6.998810000000000],TONCOIN[0.040000000000000],TRX[582.494785000000000],USD[29.814317373215257?],USDT[0.000000047548288?] |
| 01430732 | CRO[0.000000009351375?],ETH[0.000000006131200],LTC[0.000000004085017],MATIC[0.000000095387156],TRX[0.000010000000000?],USDT[0.000007296906449?] |
| 01430734 | CEL[0.088889670000000],RSR[1.000000000000000],SOL[3.670000000000000],USD[0.006583551345725?],USDC[145.930000000000000?] |
| 01430747 | FTT[0.019012239537000],SOL[0.005000000000000],TRX[0.000135000000000],USD[0.000000024745372?],USDT[2.811198527833434?] |
| 01430770 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000007521491?],USDT[0.000000036370102?] |
| 01430773 | BTC[0.000100000000000],TRX[0.000002000000000],USD[15.273423475200000?],USDT[0.003600000000000?] |
| 01430774 | SOL[0.010000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[25.00000000000000?] |
| 01430777 | BNB[0.178114287613320?],BTC[0.063747740570000?],ETH[0.840232766627954?],ETHW[0.588947735627954?],FTT[43.686852242406016?],LINK[0.003107763428150?],MATIC[0.000000070720800?],SOL[8.145554377093000?],USD[2178.426685353637535?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01430791 | BTC[0.462500000000000000],USD[1.7837175200000000] |
| 01430803 | AAVE[0.000000038000000],ALGOBULL[6.616129.032258060000000],APE[0.000041760300000],ATOM[0.000000077750000],AVAX[0.000048190600000],BTC[0.000000166004091],DOT[0.000000003372199 0],ETH[0.000000550527619],FTM[0.000000601000000],FTT[4.094277929409657],GALA[0.0000031450000],LUNC[0.000000021400000],MANA[0.000000600062000009],MATIC[0.000000004466032000],TRX[0.00345284075300 18],USD[0.001880978596541 8],XRP[0.000000012500000],XTZBULL[13727.6291017200000000] |
| 01430805 | AVAX[7.280000000000000000],BTC[0.024184013050000],BULL[0.000000001116000 0],DOT[33.259774440000000],ETH[0.056989170000000],FTM[176.165578060000000],FTT[14.998622212610 7352],LINK[7.298613000000000],RAY[39.572967000000000],SOL[8.937741721000000],USD[1.18552332647730 20] |
| 01430806 | ATOM[0.000000015380600],DAI[0.000000068167430],ETH[0.000000100000000],EUR[0.002411584803299],LUNA2[0.464118012800000],LUNA2_LOCKED[1.082942030000000],LUNC[101062.674442800000000],TRX[0.000030000000000],USD[1.001614225905608 6],USDT[0.000000019769645 7] |
| 01430819 | USD[19.488060490000000] |
| 01430830 | SRM[1.291365650000000],SRM_LOCKED[7.086343500000000],USD[25.0000000000000000] |
| 01430835 | ADABULL[0.000000086249362],AXS[0.000000009928738],BNB[0.000000162594.0000000],BTC[0.000000006162599.4],C98[0.000000024000000],CEL[0.000000001727700],CHZ[0.00000000281534.81],CVC[0.000000027214535],DOGE[0.0000000563933175],ETH[0.000000021509408],ETHBULL[0.000000097418773],ETHW[0.0000000389696 84],FTM[0.000000044475073],FTT[0.000000039644099],GALA[0.000000077877426],GRT[0.000000037233784],LTC[0.000000071330000],LUNA2[1.05906881500000000],LUNA2_LOCKED[2.471160567000000],LUNC[0.000000014800185],MANA[0.000000048966936],MATIC[0.000000106326236],RAY[0.000000016100849 4],SAND[0.000000075982570 89],SHIB[0.000000015371683],SOL[0.000000018384960],USDT[0.0000006571],WFLOW[0.000000021732154],XRP[0.000000723937 41],XRPBULL[0.000000022856638] |
| 01430843 | TRX[0.000001000000000],USD[0.010298146000000],USDT[1.1100000710771077380] |
| 01430847 | USD[0.010298146000000],USD[158.784396469000000],USDT[1.1100000710771077380] |
| 01430848 | USD[0.000050740066292] |
| 01430850 | SUSHIBEAR[26000.000000000000000],USD[0.000000052926892],USDT[0.000000005620174 8] |
| 01430859 | TRX[0.000032000000000],USD[3.418556402200000],USDT[2.2739107600000000] |
| 01430862 | USDT[0.000087133639499 1] |
| 01430868 | COPE[0.000000060725526],USD[0.000000339940968] |
| 01430878 | AMC[0.009639117604000],BUSD[116.874398960000000],GME[0.005320190000000],GMEPRE[-0.000000002699000 0],USD[0.000000006277820] |
| 01430880 | ETH[19.192558488787391 4],ETHW[0.000000004017114],GBP[0.000000077303709],SOL[105.6158600400000000],USD[-0.006675489343326 9] |
| 01430892 | BNB[0.000000018904691],BTC[0.006841700000000],SOL[0.000000100000000],USD[-79.2032573991163067] |
| 01430895 | ETH[0.000000034403565],USD[31.395493445997295 52],USDT[0.000000010366663 5] |
| 01430896 | BTC[0.000000005085000],ETH[0.000000700000000],FTT[0.000029755693120],LINK[0.000000005232500],MATIC[0.000000056529628],USD[4.180810341270144 8] |
| 01430899 | SOL[0.005000000000000],USD[25.0000000000000000] |
| 01430900 | BAND[0.000000005000000],ETH[0.000000009250000],FTT[49.031075680000000],USD[2856.1449519627350394],USDT[0.000000079875560],YFI[0.000000002500000] |
| 01430901 | EUR[4.000000036124874],FTT[26.087225350000000],TRX[0.000777000000000],USD[0.000000005848649],USDT[0.000000008623937] |
| 01430903 | DOT[0.080000000000000],FTT[0.001997913280000],USD[0.000000046350571] |
| 01430905 | BTC[0.000000004673893],EUR[0.000000011598308.8],FTT[0.000000017114393.6],LTC[0.000000159245762],SOL[0.000000015925 40200287],USDT[0.000000110848234] |
| 01430906 | BTC[0.000000001327600],DOGE[0.000000024542532],TRX[-0.000000029072093],USD[0.001111324535406],USDT[0.0000003.40918930] |
| 01430919 | BTC[0.000000011327600],ETH[0.000000004125000],USDT[0.003321452067356] |
| 01430920 | TRX[0.000030000000000],USD[25.000000000000000],USDT[0.000000086926932] |
| 01430927 | USD[25.000000000000000] |
| 01430930 | AVAX[4.047000000000000],BTC[0.000000008000000],DAI[0.000000005582282],FTT[0.000000020568030 0],LUNA2[0.000524374889000 0],LUNA2_LOCKED[0.001123541408000],SLND[590.4292570000000000],SOL[0.000000012728000],USD[0.000000027543880 94],USDT[0.000000099346870],USTC[0.007422780000000] |
| 01430931 | BTC[0.000000032600000],USD[13.204154119166193 700000000],USDT[0.000000034782792.4] |
| 01430944 | AAVE[0.000000007852488.1],AVAX[0.000000044913845],BNB[0.000000034097000],BTC[0.000000024078600],CEL[0.000000020804890],DOGE[0.000000059024959],ETH[0.000000008567087],ETHW[0.028553997.1178796],FTT[0.000000014717213],LTC[0.000000067367521],MATIC[0.000000044408493],SUSHI[0.000000035647833],USD[0.000012594507266],USDT[0.000022564434019] |
| 01430948 | BTC[0.000000089474358],USD[0.002312963483133] |
| 01430955 | SOL[0.005000000000000],SRM[1.291365650000000],SRM_LOCKED[7.086343500000000],USD[25.0000000000000000] |
| 01430966 | BTC[0.000000670000000],DOGE[0.000234000000000],ETHW[0.000234000000000],FTT[25.065570000000000],LINK[62.900000000000000],LTC[0.007790000000000],STORJ[0.099990000000000],TRX[0.154027000000000],USD[0.195793210901770],USDT[0.001403470909344] |
| 01430968 | BRZ[0.104973711814170],ETH[0.001099780000000],FTT[0.001099780000000],USD[0.022049354123515668],USDT[0.000000103813885] |
| 01430969 | TRX[0.000002000000000] |
| 01430972 | AGLD[0.000000078000000],AMPL[0.000000000281524],ATLAS[0.000000045167790],BNB[0.000000094962875],CRO[0.000000094364270],DOGE[0.000000079000000],FTT[0.000000061779780],GT[0.000000090530000],HT[0.000000056000000],HUM[0.000000092329445],KIN[0.000000499595530],MAPS[0.000000049450104],MNGO[0.000000093144951],RAY[0.000000005292300],SOL[0.000000138040014],SRM[0.000644400000000],SRM_LOCKED[0.003131590000000],STEP[0.000000028175967],TULIP[0.000000094600140],USD[0.000004322747643],USDT[0.000000142782545],XRP[0.000000021176235] |
| 01430976 | BTC[0.000000000000000],LUNC[10000.000000000000000],NFT[303452562985950125][1],NFT[504641727371796067][1],NFT[524658897810178651][1],SOL[0.000000100000000],USD[0.016618109982390],USDT[0.003847731000000] |
| 01430988 | USD[0.004327175000000] |
| 01430991 | FTT[0.087193000000000],NFT[361682176540267335][1],NFT[376036993525717393][1],NFT[453787195630931929][1],SOL[0.097727845796714 5],USD[0.000005092730],USDT[0.000000113836454] |
| 01430993 | BAT[0.943800000000000],CRO[5.000000000000000],EUR[1.935433473271539 4],TRX[0.000090000000000],USD[3.6357943424229250] |
| 01430998 | DAI[0.000045000000000],ETH[0.000000094558734],MATIC[0.000000089943898],SOL[0.000000016651415],TRX[0.000030000000000],USD[0.000000096694703],USDT[0.000009020046278] |
| 01430999 | BEAR[850.320000000000000],DRGNBULL[0.003682000000000],LINKBULL[4.385690000000000],LUNA2[0.980225562600000],LUNA2_LOCKED[2.287192979000000],TRX[0.000030000000000],USD[0.015715933856532],USDT[0.000000099950166],XRPBULL[4906448.9876705636280000] |
| 01431003 | USD[0.002816473898650] |
| 01431009 | ETH[0.000000100000000],FTT[0.000000018082823],GBP[0.000000184638619 8],SOL[0.006809870000000],USD[84.3169742395412292] |
| 01431022 | USD[30.000000000000000],USDT[1.6703175852500000] |
| 01431023 | USD[0.000005249566184 2] |
| 01431027 | CAD[0.000052935391 2625],CLV[0.000000004405615 2],USD[0.000000112339581],USDT[0.000000121789356] |
| 01431032 | USD[0.003046688163056] |
| 01431053 | AKRO[4.000000000000000],ATLAS[0.000000063972390],ATOM[0.000000056632948],AUD[0.000000071027553],AXS[0.000000064767028],BAO[4.000000000000000],BAT[0.000000069824475],BNB[0.000000005142660],BTC[0.000000000253],CHZ[0.000003880000000],CLV[0.000000079776308],CRO[0.000000025461226],DEN T[1.000000586487685],DOGE[0.004357469159033],ETH[0.000000305187727 1],EUR[0.000000031887 2721],GRT[0.000000050188675],KIN[5.000000000000000],KNC[0.000000006490288],LUNA2[194.34132383000000000],LUNA2_LOCKED[439.680130000000000],LUNC[0.000000073502260],NFT[458596303006178912][1],NFT[564603761358554001][1],POLIS[0.000000070604384],RSR[0.105796474325212],SAND[0.000000083394676],SHIB[32759043.5651970072240279],SOL[0.000007183911000],SPELL[0.249257493755415],UBXT[1.000000000634 08000000],USD[0.000000063613318],USTC[0.000000018592685],XRP[0.000000082080000] |
| 01431054 | AVAX[0.000000041657724],BRZ[0.000000000437000],BTC[0.000000013776796],EUR[0.000000004451016],JPY[0.000000031999121],USD[0.007210140266256],USDT[0.000000006076464],XRP[0.000000021244126 0] |
| 01431060 | ALTBEAR[0.842357770649322 8],BNBBULL[6.809800000000000],DOGEBULL[2204.108614800000000],ETHBULL[21.447490200000000],MATICBULL[3924.276968000000000],THETABULL[159.407000000000000],TRX[0.000610000000000],USD[0.032252482000000],USDT[0.000000132163900] |
| 01431062 | ATOMBULL[38740000.000000000000000],BTC[0.001100002556614],DOGE[0.973590000000000],DOGEBULL[0.098645780000000],ETCBULL[9.577600000000000],ETHBULL[0.000452500000000],ETHW[0.000455250000000],SHIB[99791.000000000000000],THETABULL[6233742.5190845840000000],TRX[0.000130000000000],USD[1.3667719825275815],USDT[46.5062850200210612] |
| 01431063 | ADABULL[2.000004857000000],BEAR[742.550000000000000],BULL[0.000006766700000],DOGE[0.999808667500000],DOGEBULL[0.472910130000000],ETHBULL[1.108389366000000],MATICBULL[535.4982306000000000],USD[1.7282826615500000],USDT[0.000000939353724],VETBULL[1508.373354600000000] |
| 01431071 | GBP[0.000000056402784],USD[0.148239311747382],USDT[-0.047099695102735 8],XRP[1.228610040000000] |
| 01431078 | ADABULL[0.000000004000000],BTC[0.000000069122750],BULL[0.000000008600000],FTT[0.019180057167660],USD[0.004825084298661] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01431083 | SOL[134.940000000000000],USDC[71.893732980000000],USDT[625.000000000000000] |
| 01431085 | USDT[0.000166395110584] |
| 01431091 | BCH[0.000000078281000],BNB[0.000000003452600],BTC[0.000000075967764],ETH[0.000000016948010],ETHW[0.000000016948010],EUR[0.000000065341616],FTT[0.000000031500000],LTC[0.000000018967000],UDA[0.155416146792658],USDT[0.000000013323616],XRP[0.000000053340698] |
| 01431099 | AXS[0.000000022787000],BTC[0.041301998808090509],CAD[0.000000041130258],DOGE[0.000000040688000],ETH[0.366589500798000],ETHW[0.021881120000000],EUR[0.000000162146703],GBP[0.000227482424879],LTC[0.000000065684000],SOL[0.000000023114000],USD[18.367364414589510],USDT[0.000258107244868],XRP[0.000000019327000] |
| 01431104 | BTC[0.002099107000000],ETH[0.027994680000000],ETHW[0.027994680000000],USDT[4.675232571000000] |
| 01431105 | ATLAS[3390.000000000000000],GALA[7260.000000000000000],LOOKS[8916.000000000000000],SLP[17800.000000000000000],SOS[138600000.000000000000000],TRX[0.000010000000000],USD[2.340532273680937],USDT[0.000000113950255] |
| 01431106 | APE[0.025910720000000],AVAX[0.000000002266955],BNB[0.000692400000000],BTC[0.000100223137880],CHZ[5.279420080000000],EUR[0.002730984635689],ETHW[0.000000693106529],EUR[0.762919930574400],FTT[26.087853350000000],LUNA2[0.014494766240000],LUNA2_LOCKED[46.562632747890000],LUNC[3156.2635836604458000],MATIC[1.776457070000000],NFT[42980491389285413831],SOL[0.017410495363254],SRM[6.975212720000000],SRM_LOCKED[30.671285730000000],TRX[0.002038000000000],USD[2.189540637720665],USDC[418945.722328160000000],USDT[89540.094100603864561] |
| 01431109 | BAQ[1.000000000000000],BTC[0.003652830000000],GBP[0.005016777271075],KIN[2.000000000000000],USD[0.002178487498320] |
| 01431120 | BTC[0.010000032000000],ETH[0.100000000000000],EUR[8857.692019981966342],FTT[0.000000021791714],SOL[0.000000000000000],TRX[800.000000000000000],USD[24.463447618730282822],XRP[246.000000000000000] |
| 01431125 | ATLAS[4579.399315000000000000],BTC[0.002134000000000000],ETH[1.185581870000000],FTM[84.000000000000000],FTT[25.688915356564123],POLIS[100.283603000000000],USD[0.484914366685306],USDT[0.251742089931973] |
| 01431131 | USD[0.040000048156144],USDT[0.041524880000000] |
| 01431138 | AVA[3.998000000000000],BNB[0.000000084733405],BUSD[119.500000000000000],MATIC[0.518405692482000],SOL[0.000437901479200],TULIP[0.500000000000000],USD[0.317357648304937],USDT[0.000000034482923] |
| 01431153 | BTC[0.039847500000000],ETH[0.235159120000000],FTT[1.799259690000000],USD[-563.324440819255129000000000] |
| 01431156 | BTC[0.000000094132004],ETH[0.000000010000000],LUNA2[0.002891516300000],LUNA2_LOCKED[0.006746907136000],LUNC[0.004120000000000],TONCOIN[0.499900000000000],TRX[0.000107000000000],USD[2.471689443170094],USDT[0.560632632701097],USTC[0.409310065807580] |
| 01431157 | AMPL[0.000000017291647],LEO[0.000000000003000],POLIS[0.000780000000000],TRX[0.000782000000000],USD[0.152967615387127],USDT[0.000000068133813] |
| 01431168 | FTT[0.000000027387840],NFT[32364850015584467]{1},TRX[0.114216000000000],USD[0.004990512916148],USDT[0.002515081887500] |
| 01431170 | DENT[1.000000000000000] |
| 01431181 | ADABULL[0.790311112000000],EUR[0.000000033465699],USD[0.768881181684356],USDT[0.000000007819512] |
| 01431192 | EUR[-0.000000039367968],USD[8.398912741549561] |
| 01431203 | APE[0.060556000000000],ATLAS[3.998000000000000],BTC[0.000000099500000],DOT[78.984990000000000],ENS[0.009461300000000],ETH[0.061857800000000],ETHW[0.000000047998487],FTM[0.672110178677000],FTT[0.000000003912100],IMX[0.085854800000000],LUNA2[0.000000018326344],LUNA2_LOCKED[0.000000042614694],LUNC[0.003990000000000],MATIC[73.056435687176832],NEAR[412.321644000000000],USD[0.609469303787371],USDT[0.000000016004672] |
| 01431207 | BTC[0.000000029008924],SOL[0.000000005961200],USD[29.625757999266276] |
| 01431227 | USD[0.042402659059705] |
| 01431243 | USD[0.000000078555000] |
| 01431247 | ETH[0.000453050021700],ETHW[0.000453050021700],USDT[0.000028738472801O] |
| 01431251 | TRX[0.000001000000000],USD[1.085674280382432B],USDT[0.012427664208432O] |
| 01431259 | AUD[428.923219700000000],BTC[0.000000075022100000],ETHW[0.000100000000000],FTT[0.048959270000000],LINK[0.091872370000000],LUA[57.500000000000000],SOL[8.030000000000000],TRX[0.000002000000000],USD[0.001617190950332],XRP[1031.003660000000000] |
| 01431264 | BTC[0.000001806000],BTC[0.000007239180911],CEL[0.000000034345955],ETH[0.000000145535574],ETHW[0.000000019526021],LINK[0.000000534744660],LUNA2[0.254213738000000],LUNA2_LOCKED[0.593165388700000],MATIC[0.000000141173294],TRX[0.000153071079000],UNI[0.000000005566413],USD[-3.000014800792071] |
| 01431267 | ADABULL[0.000000016000000],AGLD[0.000000004000000],ALGOBULL[0.000000008284951Z],ALTBEAR[0.000000149715421],AMPL[0.000000005278107],ASD[0.000000083986443],BAO[0.000000007928297],BNB[0.000000007322443970],BTC[0.000003456455304],CRO[0.000000128341215],DOGEBEAR[0.000000006421000000000000000],DYDX[0.000000084000000],EDEN[0.000000054282429],ETH[0.000000282597480],FIDA[0.000000047200000],FTT[0.000000629553423],HOLY[0.000000100000000],JET[0.000000013320625],KIN[0.000000070906234],LINK[0.000000060589892],LTC[0.000000100000000],MATICBULL[0.000000009858640],MNGO[0.000000015096000],OKB[0.000000058015640],PAXG[0.000000000000200],PAXG[0.000000037330476510],RAY[0.000000001738924],SOL[3.924864394248910],STARS[0.000000194459],STEP[0.000000003955300],STMX[0.000000003453000],TRXBULL[0.000000237265236],TULIP[0.000000143389241],USD[-52.357942036370961],XAUT[0.000000002577442],XTZBULL[0.000000004640475] |
| 01431272 | APE[0.000000000000000],LUNA2[4.378269998000000],LUNA2_LOCKED[10.215963330000000],LUNC[953377.51000000000],MANA[0.000000006282592],MATIC[0.000000050680000],SOL[0.000000005946120],UNI[0.000000001230000],USD[2621.968978394308137] |
| 01431275 | BTC[0.000000046540756],ETH[0.000000080786],EUR[0.000000085004402],FTT[1.604025539432000],PAXG[0.000000448983],RAY[0.346110180000000],SOL[0.000000004000000],USD[6.157982213902506],USDT[0.000000085790817] |
| 01431313 | ATLAS[583.689229410000000],CRO[60.000000000000000],POLIS[81.210000000000000],USD[0.094960350165091] |
| 01431316 | BTC[0.000000059447872],ETH[0.000000049345920],EUR[0.000001220164800],FTT[0.000001704811],LINK[0.000001808809434],TRX[0.000001808809434],SOL[0.000001808809434],USD[0.000158773009988],USDT[0.000000062972624] |
| 01431324 | ATLAS[0.000000030000000],ETH[0.000000024307852],FTT[0.000000249471400],TRX[0.000000600000000],USD[72.893549738339245],USDT[300.115564517780654] |
| 01431332 | USD[310.349725014600000],XRPBULL[4281.815177017090000] |
| 01431333 | AVAX[0.000000049767473],BTC[0.000000028610000],ETH[0.000000042701650],ETHW[0.001999620000000],FTM[0.000000100000000],FTT[0.000000007306884],LINK[0.000000016400000],LTC[0.000000100000000],MNGO[199.962000000000000],RUNE[0.000000002136800],SOL[0.050571688312087],SUSHI[0.000000044871100],USD[2.160353502570493],USDT[0.000000034598580] |
| 01431339 | BTC[0.023211084000000],ETH[0.065888890000000],ETHW[0.065888890000000],FTT[1.660150881754792O],LUNA2[0.074940905720000],LUNA2_LOCKED[0.174862113300000],LUNC[16318.540000000000000],TRX[0.000320000000000],USD[204.729430391073712],USDT[263.143364589585174] |
| 01431348 | USD[25.000000000000000] |
| 01431351 | USD[0.000001694183088331] |
| 01431352 | ATLAS[2.198039530000000],BOBA[0.003201000000000],BTC[0.000000040000000],FTT[0.000002000000000],POLIS[0.061942240000000],SOL[0.000001700000000],TRX[0.000017000000000],USD[0.073347252902319],USDT[0.002403641290176] |
| 01431353 | BTC[0.000026625042],USD[0.000034509226138] |
| 01431354 | BICO[0.827052170000000],BLT[0.067535950000000],BNB[0.029925000000000],BTC[0.000835199873125],DAI[6.200000000000000],ETH[0.003048190000000],ETHW[0.041048190591051Z],FTT[1208.087083000000000],HMT[0.303999980000000],IMX[0.039789220000000],RAY[0.500000000000000],SOL[0.007999980897286],TONCOIN[0.064011240000000],TRX[0.038650000000000],USD[-30.945531663736777],USDT[0.304963116873677],USD[710.101494539193475] |
| 01431357 | ASD[0.099630000000000],BNB[0.588550741135600],ETH[0.027994680000000],ETHW[0.027994680000000],FTT[2.064813061876700],SAND[5.263444000000000],SHIB[200175.822770610000000],TRX[0.000002000000000],USD[0.000000423272075],USDT[0.036126938500047],XRP[909.097383408772700] |
| 01431361 | HOLY[0.613490610000000],LTC[0.018844940000000],NFT[42219698452295494}{1},NFT[51004646533246117]{1},SAND[0.998000000000000],SOL[0.000001997467963],USD[0.000001997467963],USDT[5.444547817878745] |
| 01431369 | USD[0.980049986975602909] |
| 01431372 | FTT[0.670950610000000],MNGO[529.960000000000000],TRX[0.000017000000000],USD[0.003747418729655],USDT[0.000000072222756] |
| 01431389 | BOBA[0.029096000000000],TRX[46.359427540000000],USD[-0.033765658779936] |
| 01431394 | BTC[0.000002000000000],SOL[0.000000010000000],USD[-0.000177160494757],USDT[0.000000167684876] |
| 01431415 | ETH[0.007488930000000],USD[-0.000000692049244],USDT[0.000000016394660] |
| 01431419 | ETH[0.000864300000000],ETHW[0.000864300000000],TRX[0.938402000000000],USDT[0.000000065000000] |
| 01431439 | FTT[0.064206100000000],TRX[0.000000020774397],USD[0.015914841212115] |
| 01431447 | SXPBULL[35593236.000000000000000],THETABULL[6398.784000000000000],USD[0.179073060000000],USDT[0.067172010164148] |
| 01431454 | ATLAS[0.000000080381540],DOGE[0.000560000000000],DYDX[0.000000006169622],FTT[254.271038047909276],LUNA2[4.377388921000000],LUNA2_LOCKED[10.213907480000000],LUNC[953185.653693087000000],RAY[0.000000005462617Z],SOL[0.000000005826396],USD[-220.298638163250455000000000],XRP[1300.207772394112937] |
| 01431463 | AKRO[1.000000000000000],USD[0.000000000006603840] |
| 01431475 | BNBBULL[0.010000000000000],BNTB.000000002783234000],BULL[0.007670000000000],BUSD[597.866899190000000],DEFIBULL[0.035000000000000],GBP[0.000000324505848],LINKBULL[481.000000000000000],LUNA2[3.034616202000000],LUNA2_LOCKED[7.080771138000000],LUNC[0.000000002629900],MATIC[3.790753900000000],MATICBULL[84.000000000000000],NFT[30955634204640809]{1},RAY[26.634093638586001],SRM[0.000000029913728],USD[0.000001019466689],USDT[-0.133081955523128],USTC[0.000000172012100],VETBULL[201460.000000000000000],XRPBULL[440000.000000000000000] |
| 01431482 | USD[18.757766700000000] |
| 01431492 | USD[0.062638770050000000000],USDT[0.880000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01431493 | USD[99.428119170000000],USDT[0.000000068480376] |
| 01431496 | BF_POINT[200.000000000000],FTT[25.399432000000000],USD[595.324447449400000] |
| 01431499 | FTT[0.000000010000000],SOL[0.000000001485712],USD[0.000000006866454],USDT[0.000000098750000],XRP[0.000000010000000] |
| 01431500 | ADABULL[0.000000005311012],ATOMBULL[0.000000005850000],BTC[0.002763325859843],BULL[0.000000049793010],CQT[0.000000005000000],ETH[0.005069710754597],ETHBULL[0.000000049276332],ETHW[0.005069760136424],FRONT[0.000000025000000],FTT[0.047630420000000],MATIC[0.000000005272470],MATICBULL[0.000000004385484],PAXG[0.056285280000000],RAY[31.144619289483824],RUNE[0.000000000000000],SOL[2.902290668242801],SRM[0.000000014100000],USDT[634.526366783187916000000],USDT[1064.124910273783050] |
| 01431501 | BTC[0.000000091455076] |
| 01431504 | BTC[0.000076405612281],ETH[0.000000001000000],USD[-0.746047502613027],USDT[0.000000008447713],XRP[0.000000039323464] |
| 01431507 | BNB[0.000000005123532],ETH[0.000000085865320],PUNDIX[0.000000100000000],SOL[0.000000001018280],TRX[0.000040000000000],USD[0.000195061665210],USDT[0.000019278380743] |
| 01431508 | TRX[0.100045000000000],USD[0.003374664186413],USDT[0.000024374400] |
| 01431515 | GRTBULL[16.377124000000000],MATICBULL[11.481313500000000],SXPBULL[1316.708250000000000],TRX[0.000002000000000],TRXBULL[40.948795000000000],USD[1.411180321500464],USDT[0.000000055939112] |
| 01431516 | BTC[0.030600000000000],FTT[25.098480000000000],USD[340.472613733500000] |
| 01431527 | BTC[0.000000008016000],LUNA2[7.687945170420000],LUNA2_LOCKED[17.938538731300000],LUNC[1674066.246967800000000],USD[0.000119348788247],XRP[0.000000058215900] |
| 01431528 | USD[2037.892585940000000] |
| 01431540 | BF_POINT[200.000000000000],BTC[0.000000007000000],TRX[0.000028000000000],USD[308.816770363640000],USDT[0.002064813300000] |
| 01431544 | BUID[0.016255421000000] |
| 01431553 | BNB[0.049990000000000],BRZ[3.507100000000000],BTC[0.000000008000000],CRO[249.950000000000000],ETH[0.010997800000000],MATIC[11.997600000000000],SHIB[908594.806931310000000],SXP[36.492700000000000],USDT[1.037113025080594],WAVES[0.499900000000000] |
| 01431558 | ATLAS[1.000000000000000],DOGE[0.603250000000000],DYDX[0.081502000000000],ETH[0.000079282092236],ETHW[0.000979282092236],FTM[0.678820000000000],FTT[0.079064450000000],HT[0.079220510000000],LUNA2[1.255162221000000],LUNA2_LOCKED[2.928711849000000],LUNC[3739214.216222000000000],NFT[2.386373698947584],SRM[248.841478800000000],SRM_LOCKED[1221.811852120000000],TRX[0.000023401024000],USD[-2.386373698947584],USDT[11157.986702006234012400] |
| 01431563 | TRX[0.000002000000000],USDT[1.684000000000000] |
| 01431581 | LINKBULL[1737.845940000000000],RUNE[147.200000000000000],SHIB[46167660.000000000000000],USD[0.087610332942963O],USDT[0.000003611696249S] |
| 01431586 | USD[0.908728444135974O],USDT[0.253000005645000],XPLA[3.990887000000000] |
| 01431604 | USD[0.000000090930000] |
| 01431608 | USD[7.282153305667500000] |
| 01431615 | AAVE[0.009633000000000],ATOM[0.076620500000000],BTC[0.000077419938300O],ETH[0.000956320900000],ETHW[0.000956320900000],FTT[0.054659130000000],LUNA2[0.560823647000000],LUNA2_LOCKED[1.297525518000000],LUNC[121088.105683700000000],MATIC[9.865100000000000],SLND[0.097321000000000],SOL[0.005160578000000],USD[0.456985750913619O],USDT[200.364296472149141S2] |
| 01431618 | ATLAS[5573.675733577348132],BTC[0.028249800000000],REEF[319.857955640000000],SOL[0.000000098515900],USD[0.000000012309796S],XRP[0.000000077004107] |
| 01431623 | ETH[2.708420114834644],FTT[0.000000037392410],USD[0.000003380562952] |
| 01431625 | USD[0.000007918554406],USDT[0.000001459253785S6] |
| 01431629 | ASD[0.000000083568800],ATLAS[503.356201960000000],BNB[0.105669387095090],LTC[0.000000055560000],MATH[34.593772000000000],RAY[4.149200000000000],RUNE[3.252649514500000],SOL[0.753722160000000],SUSHI[1.253488080610256],USD[0.013921951626138]3,USDT[0.000000097512849],XRP[41.500000000000000O] |
| 01431632 | AAVE[0.000000004000000],ALGO[1.000000000000000],BTC[0.000000047500000],DFL[879.824000000000000],DYDX[0.000000125000000],ETH[0.000000071917949],ETHW[0.449950023998689],FTM[0.000000003000000],FTT[0.000000068256311],LUNA[21.894012397000000],LUNA2_LOCKED[4.419362260000000],LUNC[50999.800000000000000],SLP[0.000000059200000],SPELL[16543.416937617850000],SUSHI[0.000000055200000],TRX[0.000010000000000],USD[0.000005487376348],USDT[0.000000033003398],USTC[234.953000000000000] |
| 01431633 | XRPBULL[978.766876340000000] |
| 01431636 | BAO[1.000000000000000],KIN[2.000000000000000],SHIB[4204469.717605220000000],USD[0.000000000003947] |
| 01431639 | BTC[0.000000010050000],RUNE[44.271356073117412],USD[-3.558492854558393000000000] |
| 01431656 | USD[0.540835315228010O] |
| 01431669 | USDT[0.000000010000000] |
| 01431681 | USDT[0.001197994725472] |
| 01431682 | ADABULL[0.000000078000000],BNBBULL[0.000000010000000],BULL[0.001460019000000],USD[0.0906499359515224] |
| 01431688 | BULLSHIT[27.004083900000000],USD[0.026302373952720O] |
| 01431693 | FTT[0.002728074756069O],SUSH[221.263260000000000],USD[35.363649535457319S],USDT[0.000000028063576] |
| 01431695 | ALGOBULL[6572963483115097040634748],ATOMBULL[12164560000000000000000],BCHBULL[313739.122800000000000],BEAR[176988.748000000000000],BSVBULL[285000.0000000000000],BTC[0.000089646799440],COMPBULL[12165.798975610000000],DOGEBULL[613.000000000000000],EOSBULL[16803817308200000000000],ETCBULL[1481.891171860000000],ETHBULL[1120.744148000000005693],FTM[6.844800005836042O],FTT[4.1973049586079803],KNCBEAR[24600000.000000000000000],KNCBULL[11824.593220000000000],LINKBULL[44100.000000000000000],LTC[0.159278240000000],LTCBULL[38810.710100000000000],LUNA[20.000000034420413],LUNA2_LOCKED[0.000000803138963],LUNC[0.007495080000000],MATICBULL[2404.519000000000000],ORBS[9.404958670000000],SOL[0.403818827930919S2],SRM[0.058747770000000O],SRM_LOCKED[0.256810800000000],SXPBULL[93000.000000000000000],THETABULL[1070.000000000000000],TRX[0.245558005126035O6],TRXBULL[0.000000086969689],USDT[0.000009405244S5],VETBULL[19700.000000000000000],WRX[0.354008589693624],XLMBULL[10817.900920000000000],XRPBULL[471554.355513928934205S3],XTZBULL[18000.000000000000000],ZECBEAR[2660.000000000000000],ZECBULL[146720.940877948417862001] |
| 01431700 | BNB[0.000000002581600],ETH[0.000000007358370O],HT[0.000000071849284],MATIC[0.000000014000000],SOL[0.000000032810400],TRX[0.000000065763386] |
| 01431703 | BTC[0.999986813986252Z],FTT[100.310000081551280],LUNA2_LOCKED[0.000000027570704],LUNA2_LOCKED[0.004954000000000],SRM[0.117256340000000],USD[83483.325407236972289500000000],USDC[20000.000000000000000],USDT[0.000129441693066S9] |
| 01431706 | ETH[0.002109000000000],ETHW[0.002109284228450],FTT[0.000000015564400],HOOD[0.220000000000000],USD[1.097342835381202O],USDT[0.000000136490884] |
| 01431714 | 1INCH[0.655759000000000],ALICE[0.100000000000000],BAL[0.001663750000000],BTC[0.000090936977163],DEFIBULL[0.000087340000000],ETH[0.000086309649406],ETHW[0.000086309649406],FTT[25.064280965199800O],LINA[5.361400000000000],LINK[0.046144266522457O],MTA[2.000000000000000],SOL[0.001963000000000],SRM[0.855334000000000],USD[2592.1036655612766424],USDC[2000.000000000000000],USDT[1.9516255100679852] |
| 01431715 | ATLAS[0.000000007915838],BNB[0.000000003511977S],CTX[0.000000001416000],FTM[0.000000034180786],FTT[0.000000001480786],NFT[2999241030442603269][1],NFT[3742103878610064641][1],NFT[4423924688120587531][1],SOL[0.000000001345564],TRX[0.000010083103421],USD[0.000000139585847],USDT[0.000000000625930533] |
| 01431724 | BNB[1.063363844040000O],BTC[0.017603595328000O],ETH[0.230272446500000],FTT[16.760000000000000],TRX[0.000002034514000],USD[5.015142049849870O6],USDT[2467.885564222689162333] |
| 01431730 | BTC[0.002023998444562S],ETH[0.761691270000000],ETHW[0.010691270000000],FTT[259.194176542966732O],SECO[0.001280000000000],SOL[157.493644428794247O9],SRM[0.387191350000000],SRM_LOCKED[153.194167200000000],USD[1320.544295410072794100000000] |
| 01431735 | USDT[0.000202006162172O4] |
| 01431747 | BNB[0.000000003536995],BTC[0.000000064331152],EUR[0.000200006809118],USD[2.7353065401346141] |
| 01431748 | ETH[0.000000010000000],USD[0.938405980000000],USDT[0.000000004050097] |
| 01431755 | NFT[4072831191486570651][1],NFT[4277369446244188253][1],NFT[4401810085118076781][1],USDT[0.117475319000000O0] |
| 01431760 | FRONT[26.000000000000000],FTT[0.196023850000000],USD[-0.025429874094152S5],USDT[0.338482803277966S8] |
| 01431761 | USD[29.954013200000000] |
| 01431768 | USD[0.000000005434874S],USDT[0.000000009787470] |
| 01431771 | ATLAS[149.971500000000000O],BTC[0.000000004000000],SOL[0.000000000000000],SRM[0.000000009000000],TRX[0.000146000000000],USD[0.1199299702035647],USDT[0.000000007536268Z] |
| 01431776 | AAVE[0.020615903920780O],ALICE[0.499874000000000],AXS[0.499400000000000],AXS[0.000000086356823],BNB[0.140147205873960],BTC[0.002918653146200],ETH[0.022530722937000],ETHW[0.022426246546700O],FTT[0.014093057864448],LINK[0.718855959058905],LTC[0.000000064360045],POLIS[0.500000000000000],SOL[0.343423919043700O],UNI[0.102627823495800O],USD[3.412755423504116],USDT[8.730922088425652S4] |
| 01431782 | SOL[0.000000040089720],UNI[0.000000100000000],USD[3.013358090000000O] |
| 01431787 | USD[0.000000122760475],USDT[67.981869386500000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01431791 | AAVE[0.609930896504402872],AXS[12.000000000000000000],BAT[2266.000000000000000000],BTC[0.196520140000000000],FTT[36.234050031815234337],SAND[7722.000000000000000000],SOL[15.260000000000000000],TRX[13985.731378000000000000],USD[0.336139472059704670],USDT[0.000000026205780] |
| 01431793 | NFT (304150391584220550)[1],NFT (346462870690280148)[1],NFT (402845144922494925)[1],NFT (414541070673943363)[1],NFT (436969716574432128)[1],USD[0.041125175430000000] |
| 01431798 | SLP[9.710000000000000000],USD[2.848049765229172800],USDT[0.000000001750000000] |
| 01431806 | USD[0.000000070535504],USDT[0.000000003483570000] |
| 01431815 | BTC[0.000030000000000000000],USDT[0.000000000400000000] |
| 01431821 | ADABEAR[9998100.000000000000000000],ADAHALF[0.000000005420000000],BNBBULL[0.000000013000000000],ETHBULL[0.000000007000000000],FTT[0.182912670773002800],MATIC[8.035448441132062400],MATICBEAR2021[0.000000006484929111],MATICBULL[0.000000028354985000],RAY[0.047762500000000000],SOL[0.000000077600000000],TSLA[0.0499541400000000000000],TSLAPRE[0.000000006772288000],USD[0.00000001752701130],USDT[0.000000043197357570] |
| 01431824 | BTC[0.000007820031280],USD[0.000217067370801000],XRP[0.000000001379534000] |
| 01431834 | BNB[0.000000029626255],BTC[0.000000900000000000],GST[0.093038210000000000],MATIC[0.001187210000000000],NFT (435216389607869886)[1],NFT (527189557713995558)[1],TRX[0.000011000000000000],USD[0.224450930831422100],USDT[0.227289687967198000] |
| 01431844 | ETH[0.000000010000000000],FTT[0.006486420000000000],TRX[0.000004000000000000],USD[0.00000028107251],USDT[0.000000082442267] |
| 01431851 | TRX[0.000003000000000000] |
| 01431854 | ETH[0.000000010000000000],KIN[1000508.075158700000000000] |
| 01431856 | BEAR[8094.613500000000000000],USDT[0.138250000000000000] |
| 01431857 | DOGE[0.318588150000000000],FTT[0.095474690000000000],USD[16.1183969609842834] |
| 01431861 | FTT[0.337426929559863],RUNE[0.000000088561072],SOL[19.677593388578444480],USD[0.000000054690620],USDT[0.000000082298514] |
| 01431877 | USD[5.000000000000000000] |
| 01431884 | LINK[0.000000092046210],MATIC[0.000000045200000],USD[0.000028987315039],XRP[0.000000055740916] |
| 01431893 | BTC[0.006654080000000000] |
| 01431898 | USD[0.010957888627396],USDT[0.000001179703921] |
| 01431899 | USD[0.000000400430300] |
| 01431911 | ETH[0.000000004749056],TRX[0.000001000000000000],USD[0.0158094248767145],USDT[0.000000039932592],XRP[0.646980000000000000] |
| 01431916 | TRX[5.000003000000000000] |
| 01431939 | USD[30.000000000000000000] |
| 01431958 | USD[0.000000065286600] |
| 01431982 | SOL[0.009965000000000],TRX[0.001556000000000000],USD[-12717.2660167106669939],USDT[13927.7235969600000000] |
| 01431995 | BTC[0.000000091147300],TRX[0.000117000000000000],USD[0.000958632639276] |
| 01431997 | TRX[0.000001000000000000],USD[0.776753215792176],USDT[0.000000002456050] |
| 01431999 | USD[0.020263852737000] |
| 01432004 | BTC[-0.000000301304500],FTT[25.495250000000000000],USD[13.425793403974126],USDT[-0.000000013115038] |
| 01432013 | GRT[71.587049105273460],RUNE[26.483175850000000],TRX[0.000001000000000000],USDT[0.000000030011364] |
| 01432014 | USD[30.000000000000000000] |
| 01432021 | USD[30.000000000000000000] |
| 01432022 | BULL[-0.000000050000000],DEFIBULL[0.000294600000000000],FTT[0.000000052893069],USD[0.019765658274988],USDT[0.000000095390900] |
| 01432023 | SAND[40.952750000000000000],TRX[0.000004000000000000],USD[0.106592450000000],USDT[0.000000030944724] |
| 01432024 | BTC[0.000000000056100] |
| 01432026 | BTC[0.000000056912311],ETH[0.000000088920248],SOL[0.000000003518116],USD[0.000000128970660],USDT[439.601547986928890] |
| 01432027 | SLRS[0.998000000000000],USD[0.000000086219425] |
| 01432033 | TRX[0.000001000000000000],USD[5.672933119592415],USDT[9.301946939904919] |
| 01432037 | USD[0.000000109700742] |
| 01432044 | USD[0.000000084052000],USDT[0.000000026802953] |
| 01432045 | TRX[0.000001000000000000],USD[4.643281050000000],USDT[0.000000068192376] |
| 01432058 | BNB[-0.000094397532912],TRX[0.082281520000000],USD[0.000000083472300],USDT[0.191583551142306] |
| 01432061 | DAI[0.735301238756200],LUNA2[0.000000042381496],LUNA2_LOCKED[0.000000988901575],LINC[0.009228658912360],TRX[0.000020000000000000],USD[0.241746573934771],USDT[0.000000029714960] |
| 01432067 | BNB[0.000000054193100],BTC[0.000000004000000],ETH[0.000000080000000],FTT[780.086356600000000],SRM[10.596521650000000],SRM_LOCKED[120.443478350000000],SUSHI[0.000000076776000],TRX[0.000020000000000000],USD[0.013649518529518],USDT[5049.590664489757406] |
| 01432069 | ETHW[0.000226050000000],FTT[0.138691389704000],TRX[0.000798000000000000],USD[0.000000028000000],USDT[0.000000045776123] |
| 01432077 | TRX[0.000002000000000000],USD[12.8073132274010640],USDT[0.000272805821059] |
| 01432085 | AURY[48.661834220000000],BNB[0.004334870000000],BTC[0.000046480000000],FTM[51.000000000000000],SOL[0.000002000000000000],TRX[0.000002000000000000],USD[6.775415071400000],USDT[7.085930426028879] |
| 01432086 | ETH[0.000000022074222] |
| 01432102 | AUD[13.0946752666829948],BAO[1.000000000000000],USD[0.000020282742112] |
| 01432103 | USD[0.000000160880835],USDT[0.000000063867324] |
| 01432111 | ETH[0.000000055173400],TRX[0.000001000000000] |
| 01432114 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.006791670000000000],ETH[0.015854075000000000],ETHW[0.015655090000000000],EUR[62.3406481478143552],FTT[0.110943755374944],SOL[2.345778206139000],TRX[1.000000000000000000],TSLA[0.098913690000000000],USD[1.780827311972785] |
| 01432121 | BTC[0.000000043310943],DOT[3.026874969790000],ETH[0.147318187500000],ETHW[0.000473000000000],USD[0.013296957253714] |
| 01432135 | FTT[0.014369380252751],USD[0.833267435500000],USDT[0.000000035000000],XRPBULL[545821.254000000000000] |
| 01432146 | USD[-114.1362087407390305],USDT[135.040850648596741] |
| 01432152 | AURY[0.974730000000000],BOBA[0.000167000000000],DFL[0.044000000000000],DOGE[0.012677860000000],ETH[0.000951750000000],ETHW[0.000951750000000],TRX[0.000279000000000],USD[0.000000138586414],USDT[-0.4611299172207832] |
| 01432153 | TRX[0.001554000000000],USD[0.000000113795963],USDT[0.200000035976374] |
| 01432155 | BTC[0.000000700000000],BUSD[4.292695140000000],TRX[0.000153000000000],USD[0.386147364440346800],USDT[0.515006671653210] |
| 01432157 | TRX[0.000004000000000],USD[0.164520938082167],USDT[0.000000038958245] |
| 01432164 | DAI[0.000000085484479],ETH[0.000000002000000] |
| 01432176 | STEP[5.097980000000000],USD[0.079567775728600],USDT[-0.000000003158290] |
| 01432178 | BTC[0.000000090000000],COMP[0.000000010000000],FTT[0.009057125692910],TONCOIN[0.000000009412069],USD[0.001355910750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01432183 | BTC[0.000000005743200],ETH[0.000000004813827?],EUR[0.000047771948567?],FTT[0.000000000747789?],USD[0.000193546307844],USDT[0.000000050000000] |
| 01432193 | BNB[0.000568144620612?],ETH[0.000000074061039],MATIC[0.000000009570893?],TRX[0.000000009607737],USD[0.000000007330050?],USDT[0.000735006039948?] |
| 01432194 | TRX[0.0000020000000000],USD[0.95257561000000?],USDT[0.76746179293164?06] |
| 01432195 | BTC[0.00000002018678?0],BULL[0.00000020000000?],FTT[0.000000095000000?],BVOL[0.000000160000000],SRM[0.000000071553070],USD[0.000000638093263],USDT[7202.07157736038808749] |
| 01432202 | TRX[0.0000010000000000],USD[0.000000003689194?16] |
| 01432203 | TRX[0.0001510000000000],USDT[0.000000059043889] |
| 01432205 | FTT[1829.90000017000000000],NFT (3124864146235873141)[1],NFT (317806992598876719?)[1],NFT (364710705857817735)[1],NFT (388527855595180951)[1],NFT (450267869661490582)[1],NFT (50470931120276526?7)[1],NFT (528169489109655686)[1],NFT (546280024235594791)[1],SRM[2.15825037000000000],SRM_LOCKED[054.00174963000000000],USD[3.37429295805000000] |
| 01432206 | ADAHALF[0.000000008000000?0],BNB[0.000000093268080],BTC[0.000000068348400],ETH[0.000000029192638],GRT[0.000000064800000],SOL[0.0000000385712?2],USD[0.000000194378744],USDT[0.000000262222567],XRP[0.000000116009266] |
| 01432209 | AVAX[0.000000035346334],LUNA2[0.011478763870000],LUNA2_LOCKED[0.026783782360000],LUNC[2499.52500000000000000],USD[7.68822224488690],USDT[0.000000108700125] |
| 01432213 | BTC[0.000000081506200],ETH[0.000000126877305],FTT[0.000000038333857],NFT (3440195833072007?86)[1],USD[0.000000012311603],USDT[0.000000088997043] |
| 01432217 | DOGE[5.99534500000000000],USD[0.000000176339032],USDT[0.15273286049648858] |
| 01432226 | USD[25.0000000000000000] |
| 01432229 | ETH[0.00998100000000000],USD[1745.803374821444400000] |
| 01432244 | USD[0.30855418712785?64],USDT[0.000000025000000] |
| 01432246 | USDT[0.00002270495391?30] |
| 01432254 | LUNA2_LOCKED[0.0000000120442770?],LUNC[0.001124000000000?0],USD[0.0190607232532000] |
| 01432255 | TRX[0.000004000000000],USD[0.000002185470372] |
| 01432258 | BTC[0.000000060000000],USD[0.014113895194?2144] |
| 01432262 | ETH[3.000010000000000],FTT[300.4695130216992593],GMT[0.490000000000000?],GST[0.040008640000000?00],HT[2043.10000000000000000],RNDR[0.019806540000000?0],SOL[2.5002587500000000],TRX[0.5028120000000000],USD[2788.05961389883454150000000000],USDC[200.00000000000088651845] |
| 01432263 | CQT[0.76675000000000000],TRX[0.000002000000000],USD[0.000000088653500],USDT[0.000000042261760] |
| 01432264 | ATLAS[0.00280000000000000],USD[153299.559509664006030?00] |
| 01432278 | BNB[0.000000078773035],ETH[0.000000004859128],ETHW[0.000725180000000],NFT (338230768774519559)[1],NFT (410682096385286096)[1],TRX[0.0397020000000000],USD[0.000000005557821?5],USDT[0.000000154158329] |
| 01432280 | ADABULL[0.00503284350000000],ATOMBULL[470.24905500000000000],BNBBULL[0.000515880000000?0],ETHBULL[0.000030290500000?0],LTCBULL[499.810600000000000],MATICBULL[0.055801000000000?0],RUNE[0.0967305000000000],SOL[0.00355800000000000],TRX[0.000004000000000],USD[0.0000000251269?21],USDT[0.0000000532?14436] |
| 01432295 | TRX[0.00000030000000000],USDT[0.1402883908226688] |
| 01432296 | BTC[0.000000067947040],HNT[0.000000067538000] |
| 01432298 | USD[30.0000000029391606] |
| 01432304 | USDT[1.000000000000000] |
| 01432312 | ALGOBULL[189602.00000000000000000],ASDBEAR[99930.0000000000000000],ATOMBEAR[159938.00000000000000000],BALBEAR[3997.20000000000000000],BCHBEAR[693.910000000000000?0],BEAR[1498.950000000000000],BNBBEAR[3997200.0000000000000000],BSVBULL[930.000000000000000?0],ETHBEAR[1099230.000000000000000?0],LINKBEAR[2998900.0000000000000000],SUSHIBEAR[499650.000000000000000],SUSHIBULL[96.200000000000000],THETABEAR[1199160.0000000000000000],TOMOBULL[5003059.9400000000000000],TRX[0.000001000000000],TRXBEAR[119921.0000000000000000],USD[0.13543059430465?20],USDT[0.000000147437750] |
| 01432322 | USD[30.0000000000000000] |
| 01432339 | USD[0.000000058639450] |
| 01432355 | BTC[0.00000000201580],EUR[0.000000180398836],FTT[25.00000010000000?0],LTC[0.000000037890928],TRX[0.000180000000000],USD[4.0945670209668800],USDT[1.33975840617902?93] |
| 01432360 | AXS[0.000001642985],BNB[0.000000075897364],FTT[0.000000097874127],KIN[210000.00000000000000000],USD[0.0270604097674766],USDT[0.000000038568271] |
| 01432371 | TRX[0.000001000000000],USD[-2.188685920275500000000000000],USDT[10.87548364900000000],XRP[0.963287000000000?00] |
| 01432377 | BTC[0.00039156000096000],TRX[22.0000020000000000] |
| 01432382 | BTC[0.000000037500000],DOGE[0.000000074559085],USD[0.000000087190752],USDT[0.000000050787628] |
| 01432387 | TRX[0.00001000000000?0],USDT[1.95145500000000000] |
| 01432396 | TRX[0.000002000000000],USDT[0.000000012092420] |
| 01432397 | AKRO[7.0000000000000000],BAO[15.00000000000000000],BAT[1.00000000000000000],CRO[0.06532204000000000],DENT[4.00000000000000000],DOT[0.000000100000000],HXRO[1.00000000000000000],KIN[10.00000000000000000],MATIC[0.000747840000000?00],NFT (458973015621985151)[1],NFT (488642058934505141)[1],NFT (551923589085006?11)[1],RSR[1.00000000000000000],SAND[0.00037023000000000],SECO[0.00064652000000000],TRX[10.00000100000000000],UBXT[10.00000000000000000],USD[0.9555582976722647],USDT[0.00091057838646646],XRP[0.512.0376263300000000] |
| 01432404 | BTC[0.000000000018600],TRX[0.000004000000000] |
| 01432405 | BTC[0.000000000000930] |
| 01432412 | BTC[0.000000780000000] |
| 01432413 | BULL[0.932369571250000],USDT[1.0508339438750000] |
| 01432423 | ATLAS[0.574669620000000],FTT[17.21160700000000000],POLIS[0.06276579000000000],SOL[0.00351850000000000],USD[1.47678435849140045],USDT[0.00568244742500000] |
| 01432424 | USD[25.0000000000000000] |
| 01432425 | ETH[0.000000012636700] |
| 01432430 | BOBA[0.00000004626270?0],BTC[0.000000000037200],SOL[0.000000008750000],TRX[0.000000050000000],USD[0.196332196511360?1],USDT[0.000000089738182] |
| 01432445 | USDT[1.788459240000000?0] |
| 01432447 | BTC[0.00033672836320?0],USD[2.76568877293154101],USDT[0.000000033950079] |
| 01432449 | ATLAS[249.986700000000000],FTT[0.000000077836620],TRX[0.000005000000000],USD[0.129988795900000?0],USDT[0.000000094592440] |
| 01432450 | USD[3.112874935070000?0] |
| 01432466 | CHZ[0.000000010866874],ETH[0.000000044700800],SHIB[1242060.8546632713883894] |
| 01432470 | BNB[0.00267205000000000],USD[0.000000054137245],USDT[0.000018571632942] |
| 01432475 | ETH[0.000045510000000],NFT (419101216060557277)[1],NFT (575051604951873?73)[1],TRX[0.000001000000000],USD[-0.0038094879831131],USDT[0.000000068569224] |
| 01432489 | BNB[0.000000066040000],LTC[0.000000006491000] |
| 01432492 | BTC[0.000007005000000],USD[0.019995678397536] |
| 01432497 | ETH[0.000000010250886] |
| 01432505 | TRX[-0.11162173257241?33],USD[-0.000000007605007],USDT[0.0079698791691892],XRP[0.000000100000000] |
| 01432512 | FTT[0.000000037820516],NFT (384040038149802756)[1],USD[0.0015199045462407] |
| 01432514 | BTC[0.000000006797875],CEL[1.1000000000000000],CLV[1146.80000000000000000],ETH[0.000000050000000],ETHW[0.196000000000000],LUNA2[3.874105419000000],LUNA2_LOCKED[9.039579310000000],LUNC[12.48000000000000000],OKB[0.200000000000000],RSR[110130.00000000000000000],UNI[1.30000000000000000],USD[671.98851289335016641] |

Schedule F-9: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01432526 | BTC[1.234009656820000],ETH[0.000000009403274],ETHW[0.000000094032274],LINK[0.000000001189235],MATIC[0.000000009840000],SOL[0.000000001620025],USD[-4800.924515540583557 9],USDT[0.000000125594077] |
| 01432528 | ASDBULL[34.293483000000000],SUN[1.369000000000000],TRX[0.9998640000000000],USD[0.000021552110415 0],USDT[0.000000063926534] |
| 01432530 | USD[25.000000000000000] |
| 01432534 | USD[704.7082572972990400] |
| 01432547 | BTC[0.000000019350000],ETH[0.008296300000000],ETHW[0.008296300000000],FTT[0.083085000000000],TRX[0.000010000000000],USD[-41.003907830648215 5],USDT[57.9123170631539436] |
| 01432552 | USD[0.000000018254024 6] |
| 01432553 | FTT[0.000000076832308],GBP[0.000000005598650 9],USD[0.000000079598043],USDT[0.000000083548582] |
| 01432554 | AVAX[0.451453480000000000],AXS[0.080032310000000],BTC[0.000029600000000],CRV[14.000000000000000],DOT[0.000000100000000],ETH[0.023000030000000],ETHW[0.077000005554621 9],FTT[0.054531250000000000],LUNA2[0.758659336200000],LUNA2_LOCKED[1.770205118000000 0],SOL[0.160000056465017 0],TRX[0.000001000 00000000],USD[-31.885481766040295 4],USDT[0.004871126365074 4] |
| 01432560 | USD[102.846879510000000 0] |
| 01432561 | DOGE[600.000000000000000 0],SHIB[122774.268292120000000 0],TONCOIN[35.037536380000000 0],USD[0.000000155835666] |
| 01432564 | ADABULL[0.000009634000000000],DEFIBULL[24.965899700000000],DOGEBULL[0.000863400000000],USD[0.111500000000000 0],USDT[0.000000011313320] |
| 01432566 | USD[0.655585578036331 7],XRP[-0.246499763665133 3] |
| 01432567 | LUNA2_LOCKED[321.483752300000000 0],USD[0.339341880000000 0],USDT[0.000000135909016 0] |
| 01432569 | 1INCH[0.946997600000000 0],UNI[0.049470768000000 0],USD[0.007967538948400 0],USDT[0.000000060125000] |
| 01432571 | BTC[0.023243375250809 8],ETH[0.000000032126000 0],EUR[0.002647265158070],USD[-0.000000401997476 44],USDT[0.007684730000000] |
| 01432576 | TRX[0.000002000000000 0],USD[1.993131203772920 9],USDT[0.000000067586977] |
| 01432578 | USD[0.103146990000000 0] |
| 01432582 | BTC[0.000000092037200] |
| 01432588 | ATLAS[0.055000000000000 0],BLT[0.485725000000000 0],BNB[0.000000008814810 4],DYDX[0.002370500000000 00],EDEN[0.007792000000000 0],ETH[0.000015706667582 7],ETHW[0.000000066675827],FRONT[0.019885000000000 0],LOOKS[0.000000010000000 0],POLIS[0.002500000000000 0],SHIB[1316.500000000000 0],SOL[0.000000010 00000000],SRM[0.076408140000000 0],SRM_LOCKED[86.207661460000000 0],STARSI[0.018825000000000 0],STEPI[0.010157000000000 0],TRXI[0.000064000000000 0],USD[201.801766627755142],USDT[0.000000018503172] |
| 01432593 | USD[54.031454188385149 1],USDT[0.000000006468089] |
| 01432601 | TRX[0.000017000000000 0],USD[0.330546410000000 0] |
| 01432602 | USD[284.542808240000000 0],USDT[0.000000007071330] |
| 01432604 | ATLAS[59.984800000000000 0],AURY[4.999050000000000 0],BTC[0.000000005000000 0],ETH[0.000000044554848],GALA[29.998100000000000 0],LUNA2[0.000697582233400],LUNA2_LOCKED[0.001627691878000],LUNC[15.190000000000000 0],SLP[9.996200000000000 0],SOL[8.066577080000000 00],USD[0.0030593179221080],USDT[0.000000043642862] |
| 01432609 | USD[0.003164317380000 0] |
| 01432614 | ETH[0.000000002000000 0],FTT[0.096938115264378 7],LTC[0.000000007500000 0],LUNA2[0.000000178338115],LUNA2_LOCKED[0.000000416122268],LUNC[0.003883350000000 0],NFT[3001426094530267 59][1],NFT[4255512217795985 61][1],NFT[4818646195424980 14][1],NFT[5053218897574053 22][1],NFT[5330490974674547 31][1],SOL[0.0090578000000000 0],USD[0.221083123736557 7],WXRP[1.737370000000000 0] |
| 01432620 | BTC[0.000000000011 1600] |
| 01432623 | DAI[0.000000000000000 0],ETH[0.000000063532769],FTT[25.495157850000000 0],NFT[3237343365122946 62][1],TRX[0.000040000000000 0],USD[0.840150674711842 7],USDT[226.2596861739681857] |
| 01432625 | BNB[0.000000003480000 0],BTC[0.000000008019973],ENS[0.000000000000000 0],ETH[-0.000000047683797],FTT[0.000000007389717],GBP[0.000000004945539],GBTC[1.000000000000000 0],MATIC[0.000000011385362],USD[0.000003360013103 0],USDT[0.000000045989051] |
| 01432626 | TRX[0.000016000000000 0],USD[0.048859101281829],USD[0.008236193059409 1] |
| 01432627 | AURY[0.000000010000000 0],FTT[25.099405000000000 0],TRX[0.000010000000000 0],USD[-0.000001043231583],USDT[0.000000069143857] |
| 01432642 | USD[0.539457000000000 0] |
| 01432645 | USD[30.000000000000000 0] |
| 01432655 | BNB[0.000000030502332],EUR[0.000000851364 46],LUNA2[0.093622607980000 0],LUNA2_LOCKED[0.218452752000000 0],USD[0.009831817336271 4],USDT[0.000000148772565],WRX[0.881560000000000 0],XRP[0.911440000000000 0] |
| 01432662 | USD[30.000000000000000 0] |
| 01432665 | BNB[0.000036800000000 0],CRO[0.000000032231363],DFL[0.000000004685532],ETH[0.000000100000000],EUR[0.000001738212590],SAND[0.000000019588890],SHIB[0.000000012568280],USD[0.000002495508743 9] |
| 01432667 | BTC[0.040049000000000 0],USD[0.000011754802740],USD[0.000000074380400] |
| 01432676 | RUNE[0.054845000000000 0],USD[2.174040078910999 9],USDT[0.042880451085015] |
| 01432681 | TRX[0.000000000000000 0] |
| 01432682 | BTC[0.000083040000000 0],DOGE[1610.034655450000000 0],ETH[0.000006830000000 0],FTT[45.182254310000000 0],TRX[0.000030000000000 0],USD[0.109880670574214 8],USDT[0.7980556146928507] |
| 01432683 | AURY[0.144597520000000 0],USD[0.000000007500000] |
| 01432685 | ETH[0.000000060813600 0],TRX[0.000000038161429] |
| 01432686 | TRX[0.000000030000000 0],USD[2.147171890000000 0],USDT[0.000000084487847] |
| 01432698 | BTC[0.000069060000000 0],SNY[51.000000000000000 0],SOL[0.000000073100000],USD[2.328070130708877 6],USDT[0.0052508540000000 0] |
| 01432700 | AMPL[0.620051275935246 0],BTC[0.000481508326732 5],DOGE[0.086828827520000 0],LUNA2_LOCKED[0.202600597500000 0],LUNC[18907.160000000000000 0],MNGO[1590.000000000000 0],NFT[5180232153987259 56][1],USD[84.896280637931916000000 0],USDT[-0.653736373658 6870],XRP[0.194000000000000 0] |
| 01432702 | BTC[-2.000036009642484],ETH[0.231620522331198],ETHW[0.230366290352698],SOL[0.000025830000000],USD[1.847938426471 1288] |
| 01432707 | EUR[435.992804845206166],LUNA2[0.259238436000000],LUNA2_LOCKED[0.603157930800000],LUNC[58384.962802790000000],SHIB[0.000000100000000] |
| 01432718 | BTC[0.000002000000000 0],USD[0.000000143876834] |
| 01432719 | FTT[0.068000000000000 0],USD[0.000000088500000] |
| 01432728 | TRX[0.387380000000000 0],USD[0.000000049125000],USDT[0.000000072594071] |
| 01432736 | USD[0.025561138847237],LTC[0.000000069206435] |
| 01432738 | USD[13.111555400000000 0] |
| 01432739 | BTC[0.000010000000000 0],USD[0.000000021667355],USDT[0.000000141267008] |
| 01432740 | BNB[0.018372615698907 0],GMT[0.000000004000000],GST[0.000000005000000],NFT[3407246798302292 02][1],NFT[4331442004518447 12][1],NFT[5163696408780467 73][1],SOL[0.0050748951887831],USD[0.000000014487640],USDC[2869.3819371300000000 0],USDT[0.027992810000000 0] |
| 01432750 | BTC[0.000000078124957],ETH[0.000000005272460],TRX[0.000000053015344] |
| 01432752 | BTC[0.000000002000000 0],USD[0.000000048040000] |
| 01432758 | BTC[0.000034300000000 0],ETH[0.000002771761],USD[0.300014330794104 0] |
| 01432761 | BTC[0.430428340000000 0],ETH[4.814928100000000],ETHW[4.814928100000000 0],USD[0.001174375945158 9] |
| 01432764 | DOGE[2.937802510000000 0],USD[2.782939928920000 0],USDT[0.000000001057490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01432766 | 1INCH[0.000000069480500],AAPL[0.0000000750000000],ADABULL[0.000000115055422],AGLD[0.000000009361468],ATLAS[0.000000194643948],BEAR[0.000000084070930],BULL[0.00000007474260],DFL[0.000000006800000],DOGEBULL[0.000000062850175],DRGNBEAR[0.000000055564208],ETH[0.000000003908080],ETHBEAR[0.0000000000000],ETHBULL[0.0000000022153130],FTT[0.0000000000022153144],IMX[0.0000000005260815],JST[0.00000004256856],MATICBULL[0.000000003290106],MATIC[0.0000000100000000],MATICBEAR2021[0.000000097371065],MATICBULL[0.000000008307424],SAND[0.0000000043664156],SOL[0.0000001390554448],SPELL[0.0000000073348704],SPY[0.0000000030000000],SRM[0.0002796700000000],SRM_LOCKED[0.0013829300000000],STARS[0.0000000033863164],STEP[0.0000001361053600],SUSHIBULL[0.0000000054504000],TRX[0.0000000090189184],UNISWAPBULL[0.0000000163147172],USD[0.593568510184727900],USDT[0.0000001622770092],VETBULL[0.0000001201707043],VGX[0.0000000000003147042],XRP[0.0000000052666450],XRPBULL[0.000000029943833] |
| 01432768 | BTC[0.0000000089830473],LTC[0.0000000081735941],USD[0.3823750100910482],USDT[0.0000001257217742],XRP[0.0000004159100] |
| 01432773 | USD[29.5458596720356476],USDT[0.0000000780815001] |
| 01432781 | DOGE[0.0000000508072450],EUR[2.0000000313154801,FTT[0.0000000026092300],USD[-1.1371558737701258],USDT[0.0000000138680110] |
| 01432784 | USD[30.0000000000000000] |
| 01432786 | BULLSHIT[0.0008962000000000],COMPBULL[0.0040300000000000],LINKBULL[0.0088600000000000],TRX[0.0000170000000000],USD[0.0000004836345],USDT[0.0000008995232] |
| 01432788 | AKRO[2.0000000000000000],BAO[18.0000000000000000],DENT[5.0000000000000000],ETHW[0.8289410400000000],FTT[11.6629783900000000],KIN[12.0000000000000000],MATIC[0.0075706000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001532230696],USDT[0.000000006642530] |
| 01432795 | USD[0.0000045045128105] |
| 01432797 | USDT[0.0001997212332464] |
| 01432798 | APE[0.0628240000000000],APT[40.0679440400000000],AVAX[0.0990500000000000],CEL[0.0639396549888500],DAI[0.0671597296161600],DFL[9.8670000000000000],FTM[563.6848149575944900],LUNA2[0.1964706283000000],LUNA2_LOCKED[0.4584314661000000],LUNC[10000.0000000009377500],OXY[1488.9000000000000000],RUNE[0.0000000365212871,SHIB[1340000.0000000000000000],SOL[0.0218284012209000],USDT[2.1528727036996800] |
| 01432799 | USDT[0.0024193981770220] |
| 01432804 | BTC[0.0000000061805102],ETH[0.0000652100000000],ETHW[0.0000652121308285],USD[0.0025150417696684] |
| 01432811 | TRX[0.0000001000000000] |
| 01432820 | BNB[0.0000000004693048],FTM[0.0000000050000000],TRX[0.0005530000000000],USD[0.0025260145782242],USDT[0.0000000046813113] |
| 01432821 | BTC[0.0000000083272473],ETH[0.0000000047390047],FTM[1.8861900000000000],FTT[0.0833976790461352],GBP[0.0000002777889289],SOL[0.0182862000000000],USD[0.0030384847693901],USDT[0.0000000106465453] |
| 01432826 | BTC[0.7508462850000000],ETH[0.9883083400000000],ETHW[10.9883083400000000],EUR[0.0000707748704649],SOL[596.7183443500000000],USD[0.0000002529665459],USDT[0.0000000042247809] |
| 01432834 | ETH[0.0000001000000000],EUR[49.4252916000000000],USD[2194.0517261889954265] |
| 01432835 | BTC[0.0000001197620000],TRX[0.0000005000000000],USD[3.4288720552672500],USDT[0.0140000000000000] |
| 01432837 | BAO[1.0000000000000000],COPE[0.0000000024000000] |
| 01432847 | TRX[0.0000030000000000] |
| 01432850 | BTC[0.5306749300000000],USD[630.9921832115033020000000000],USDT[0.0000000102632098] |
| 01432851 | APT[0.5046474100000000],BNB[1.1380532723274000],BTC[0.0000000097205200],ETHW[0.0007562900000000],FTT[25.1951797000000000],HT[0.0000000026168300],MATIC[0.3000000084904000],NFT[32463139661882213 5][1],NFT[36171859138337288 0][1],NFT[38069258985155980 8][1],NFT[38225421003853191 8][1],NFT[45540836290092610 2][1],NFT[48909000243247550 4][1LOKB[0.0963409685408 91],SOL[0.0000000044077000],TRX[0.0015277397689000],USD[0.0000001322529],USDT[0.0000012188890] |
| 01432852 | BTC[0.0000000070000000],ETH[0.0000001000000000],FTT[0.0000000474960191],USD[0.0000001049067],USD[0.0000000170192295] |
| 01432864 | USD[30.0000000000000000] |
| 01432871 | LRC[187.0412939380000000],USD[1.4373005558652072],USDT[0.0000000132076124] |
| 01432890 | USD[25.0000000000000000] |
| 01432896 | FTT[9.9981000000000000],POLIS[19.9962000000000000],USD[0.0000001488514684] |
| 01432901 | BTC[0.0000024500000000],IMX[0.0027581200000000],LOOKS[0.0027120900000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0042100502315293] |
| 01432902 | BTC[0.0136497500000000],ETH[0.4998953486787700],ETHW[0.4972013044559200],FTT[156.5461555311706320],RAY[27.4383650000000000],SOL[3.2713850000000000],USD[0.1772260053552952],USDT[0.0000000069070452] |
| 01432904 | BNB[0.0000005657836],ETH[0.0000000325728050],FTT[270.4604000000000000],SOL[0.0000039069200],USD[55.5029816162226210],USDT[17.5929321148385495] |
| 01432905 | TRX[0.0000001000000000] |
| 01432911 | KIN[9596.0000000000000000] |
| 01432921 | TRX[0.0001010000000000],USD[0.1451881291571248],USDT[227.0940276718279173] |
| 01432922 | USD[30.0000000000000000] |
| 01432923 | TRX[0.0000020000000000],USD[0.0000000102385049],USDT[0.0000002683246] |
| 01432925 | BTC[0.0000000092078900],ETHW[0.0000000092078900],TRX[0.0078500000000000],USD[0.0044984016788691],USDT[0.0000000002349435] |
| 01432932 | BAO[0.0000000023856000],CREAM[0.0000000069955200],DAI[0.0000000066792260],DOGE[0.0000000686722 37],FTT[0.0000000307322392],HOOD[0.0000000030541340],KIN[0.0000000000000],LUNA2[0.2007272950000000],LUNA2_LOCKED[0.4683636884000000],LUNC[4263.9556804400000000],MANA[0.0000000052389111],NIO[0.000 0000025222041],RERB[70531848061984801],SHIB[0.0000000000002010],TSLA[PRE[0.0000000100000000],TWTR[0.0000000000006541340],USD[-0.1267595580923131],USDT[0.0000000595393113],WRX[0.0000000375957022] |
| 01432946 | BTC[0.0000000075553000],BULLSHIT[0.0000000072558386],MATICBULL[0.0000000020428605],USD[-1.5715712346068590],USDT[1.6706407075387263] |
| 01432947 | BTC[0.0000094440000000],LUNA2[3.5319312660000000],LUNA2_LOCKED[8.2411729540000000],LUNC[11.3777240000000000],USD[3.6155834198500000] |
| 01432948 | ETH[0.0000000088534585],FTT[0.0000000003404800],NEAR[121.7000000000000000],NFT[29117314538287616][1],NFT[54257547372226135][1],NFT[55403157207718233 5][1],SOL[0.0000000083404800],TRX[0.1716380000000000],USD[0.3055974265553729],USDT[2.1170763114048216] |
| 01432957 | SOL[0.0000000024878242] |
| 01432969 | BTC[0.0000000040000000],ETH[0.0000000052255600],FTT[25.0018901300000000],TRX[0.0000010000000000],USD[240457.8435207099715690],USDT[0.0000001379439960] |
| 01432978 | BNB[0.0011587900000000],SHIB[1991.8300000000000000],TRX[985.9834370000000000],USDT[0.0023335187000000],USDT[0.0000000076007818] |
| 01432982 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0009744500000000],ETH[0.0111418900000000],GBP[0.0000000082482503],KIN[6.0000000000000000],LINK[0.5464925100000000],TRX[1.0000000000000000],USD[0.0000003857018834],XRP[14.7990131300000000] |
| 01432984 | BTC[0.0010434889797600],ETH[0.0211171004326993],ETHW[0.0211171004326993] |
| 01433003 | ATLAS[16.6499700100000000],TRX[1.0000010000000000],USDT[0.0000000001561930] |
| 01433006 | ADABULL[0.0967103000000000],ATOMBULL[92.7630000000000000],BEAR[61.6960000000000000],DOGEBEAR2021[0.0967440000000000],ETCBULL[4.1099000000000000],GARI[0.1410000000000000],KNCBULL[843.2902700000000000],LUNA2[24.7501797200000000],LUNA2_LOCKED[57.7504193400000000],MATICBEAR2021[18476.48000 00000000000],MATICBULL[8.9982412500000000],SHIB[52082.0000000000000000],SPELL[51.2680000000000000],TRX[0.0018300000000000],USD[0.0000000134326658],USDT[0.0000000063182294] |
| 01433008 | FTT[0.0003345161298568],USD[0.1217689800000000],USDT[0.0000000003031631] |
| 01433029 | BTC[0.0005992726590000],FTT[0.0828917200000000],USD[26.6015151881964581] |
| 01433035 | ETH[0.0000000000000000],FTT[0.3207461600455483],SPELL[81.0500000000000000],USD[-0.1131032024955309],USDT[0.0000000008972595] |
| 01433036 | TRX[0.0000020000000000],USD[0.0000000074740648],USDT[0.0000000038719100] |
| 01433045 | USD[0.0015270142363847] |
| 01433046 | BTC[0.0000686321670950],ETH[0.0000000050000000000],FTT[150.9955907500000000],NFT[29469782756448057 8][1],NFT[44436486768278520 7][1],NFT[45615199465264030 2][1],NFT[46480613124345797 2][1],NFT[51252533805000213 13][1],NFT[52866830349638425 31][1],SRM[0.5963625100000000],SRM_LOCKED[8.4036374900000000],TRX[379.9314100000000000],USD[60.0000000108752357] |
| 01433051 | FTT[8.1000000000000000],TRX[0.0000010000000000],USDT[121.1644270000000000] |
| 01433052 | AKRO[2.0000000028681715],AMPL[0.0000000008923510],APE[0.0000917623662976],ATLAS[0.0000000049928243],BAO[9.0000000052585624],BAT[0.0000918000000000],DENT[4.0000000097778213],DFL[0.0000001977128],DOGE[0.0185177630000000],ENS[0.0000000235484445],ETH[0.0000000080645691],FTM[0.0000000082442232],FTT[0.0000000061988583],GALA[0.0000000079917187],GODS[0.0000000006500768],HNT[0.3464011425117491],KIN[22363699.9465619920400000],KSHIB[0.0000000085141463],LOOKS[0.0000000098433061],LUNA2[0.0043043017060000],LUNA2_LOCKED[0.0104337065000000],LUNC[9937.2707586924606894],MANA[0.0000000057240000],MATIC[0.0000000008702628],MEDIA[30.9235528103746610],MNGO[0.0000000001744023],NFT[28942506958686874 1][1],NFT[55052696885648184][1],RUNE[0.0000000047703 24],SAND[0.0000000028107681],SHIB[266176.9288706311535847],SLP[0.0000000001466406],SPELL[21665.4573446487590549],STARS[502.9415743040534180],STEP[0.0086472282869377],TOMO[1.0000000075500784],UBXT[4.0000000096080672],USD[0.000000039778818],XRP[0.0000000058061277] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01433058 | LINK[0.000000003228000],RAY[16.675635585806540],USD[14.551152637539275] |
| 01433063 | USD[25.000000000000000] |
| 01433085 | USD[0.000334072317989] |
| 01433090 | TRX[0.000001000000000],USD[0.000000102678652],USDT[0.000000001892001] |
| 01433120 | SOL[0.008370000000000] |
| 01433124 | ATOM[0.004932560000000],AVAX[0.000000931880923],BICO[0.335210150000000],BTC[0.000099040000000],ETH[1.305267390000000],STEP[7.000000000000000],TRX[0.000018000000000],USD[1033.114671363718974],USDT[2372.451073177499800] |
| 01433130 | LUNA2[0.001596554457000],LUNA2_LOCKED[0.003725293733000],USD[0.287644149000000],USDC[20.000000000000000],USDT[0.000000076382578],USTC[0.226000000000000] |
| 01433138 | USD[30.000000000000000] |
| 01433139 | FTT[64.460000000000000],RAY[896.608770730000000],SOL[23.289457800000000],SRM[987.699195740000000],SRM_LOCKED[9.319802860000000] |
| 01433151 | BTC[0.000000012873584],ETH[0.000000010000000],USD[-52.684172153693103],USDT[57.327001600000000] |
| 01433156 | EUR[50.000000000000000] |
| 01433160 | EUR[170.000000000000000],USD[-100.046788341466533400000000] |
| 01433163 | ALCX[0.000653884600000],FTT[0.010173508528936],HGET[0.037016065000000],IMX[0.067035000000000],POLIS[0.015491990000000],USD[0.000000014583286],USDT[0.003921682762500] |
| 01433168 | SOL[0.000000004000000] |
| 01433171 | USD[0.482817331850000] |
| 01433173 | BTC[0.000000054541232],XRP[0.000000063007178] |
| 01433179 | TRX[0.000000000000000],USD[0.000000112117752],USDT[0.000000039701776] |
| 01433186 | USD[0.000000000037600] |
| 01433192 | USD[0.000000000037800] |
| 01433194 | TRX[0.000001000000000],USD[-0.000000565314656],USDT[0.000000007582128] |
| 01433197 | ETH[0.000063070000000],ETHW[0.000063070000000],GBP[0.461633477906399] |
| 01433198 | USDT[0.000000008519908] |
| 01433202 | TRX[0.000001000000000],USD[0.172898070000000],USDT[19.000000000000000] |
| 01433204 | 1INCH[2.004143000000000],ADABULL[0.000000091526990],AMPL[0.000000023854548],BNB[0.000000004107000],FTT[0.000000097137372],GRT[0.000000069403141],LINK[0.000000017500000],SOL[0.000000018830000],USD[0.001332862384437],USDT[0.000000061440650] |
| 01433205 | ATLAS[0.000000047695078],BTC[0.324345820211522B],CTX[0.000000000003618185],DFL[0.000000010000000],ETHW[0.000150000000000],FTM[0.000000045360000],FTT[25.120415548282216B],IMX[0.000000000036695],NFT (3192796529430403B4)[1],NFT (3658370658785232732)[1],NFT (3605308507951461107)[1],NFT (3682413905838323421),NFT (3710440584765849771)[1],NFT (406799048824489889)[1],NFT (4978366930882970041),NFT (5679266718089836625)[1],POLIS[0.000000004597194S],RAY[8447.727473089738740000],SOL[0.001508409152611S],SRM[4.808127390000000],SRM_LOCKED[303.443082670000000],USD[0.000145768289219G],USDT[0.000000038655401] |
| 01433206 | DOT[0.499905000000000],FTT[4.749288550000000],IMX[15.597036000000000],SAND[32.000000000000000],SOL[0.091861230000000],USD[6.277318650903587],USDT[0.000000031933073G] |
| 01433217 | BRZ[0.000000002941625G],DOGEBEAR2021[0.000000006858531A],DOGEBULL[0.000000096541400],ETH[0.000000098076069],FTT[0.000000027316968],MATICBULL[881.846572380000000],USD[0.000000035269749],USDT[0.000000087991285] |
| 01433220 | AVAX[0.000000006574000],BNB[0.000000038088992],ETH[0.000525520145360],ETHW[0.000000096453600],EUR[0.000000000000000],LINK[0.000000071435000],LUNC[0.000000043401100],MATIC[0.000000097201300],MSOL[0.000000142153000],OMG[0.000000006048500],SOL[0.002692790594146],USD[0.019787317414417G],USDT[0.000000005943661] |
| 01433223 | BTC[0.000013766000000],TRX[0.593272000000000],USDT[0.000000097353500] |
| 01433224 | USD[1.368828680000000] |
| 01433228 | USD[0.000000039067570] |
| 01433238 | AKRO[2.000000000000000],BAO[4.000000000000000],BCH[0.000000038457060],DENT[3.000000000000000],FTT[5.222646162261069I],KIN[5.000000000000000],RSR[0.000000004075196],TRX[1.000000000000000],USD[0.000003338981068] |
| 01433241 | BNB[0.000000220000000],BTC[0.000000006000000],FTT[0.000000300000000],LUNA2[0.030095195660000],LUNA2_LOCKED[0.070222123210000],LUNC[19.785104490000000],RUNE[0.000000039424709],TRX[0.000015000000000],USD[-0.755422420309069],USDT[0.754614991806477Z] |
| 01433247 | ETH[0.000000262082616886601],NFT (3176309282168866015)[1],NFT (3319073452777832591)[1],TRX[0.000000065367780],USD[0.000000002821853T] |
| 01433255 | ETH[0.000000004688600],LINK[0.047752000000000],USDT[0.889045264000000000] |
| 01433275 | BTC[0.000519840055000],COPE[1280.000000000000000],EUR[0.000000009550807],FTT[28.604786207312362S],LUNA2_LOCKED[60.998320730000000],MANA[21.000000000000000],USD[-1.036765500694270G],USDT[0.000002257129466] |
| 01433279 | BTC[0.000000030727846],DFL[0.000000041126980],ETH[0.000000001000000],FTT[0.000000098778400],LUNC[0.000000034455580],MATIC[0.000000095857568],SOL[2.861175308212492],USD[0.065272849350163Z],USDT[0.000000007151284S] |
| 01433296 | GBP[0.924400000000000],USD[3.378734676000000] |
| 01433301 | TRX[0.000020000000000] |
| 01433303 | BNB[0.001787200000000],BTC[-0.000000058705950023],ETH[0.000000065761429],FTT[0.007305034739183S4],SOL[0.000000055138730],TRX[0.000002000000000],USD[-1.417523768192629G],USDT[1.542591402558215G] |
| 01433304 | GBP[0.000000044814204] |
| 01433312 | FTT[0.000000004965194S],USD[0.000000182749118],USDT[0.000000087817249] |
| 01433313 | ETH[0.000000034166690],SOL[0.000000948073S],USDT[0.000000036038266] |
| 01433314 | BNB[9.998100000000000],BTC[2.004561800000000],ETH[6.999430000000000000],ETHW[2.999430000000000000],EUR[4390.599026407798985S],TRX[9020.208037309688000],USD[0.000000082031656],USDT[0.000000066691589] |
| 01433315 | DENT[1.000000000000000],DFL[0.042921490191995],KIN[1.000000000000000],TRX[0.000000004265230],UBXT[1.000000000000000] |
| 01433321 | ATLAS[2359.631400000000000],HNT[20.000000000000000],MATIC[30.000000000000000],Q[1390.000000000000000],RAY[44.000000000000000],REN[661.000000000000000],SPELL[22700.000000000000000],SXP[192.163482000000000],USD[1.625365460075000] |
| 01433330 | TRX[0.000030000000000],USD[0.272101250000000],USDT[1.998177224124935S0] |
| 01433335 | TRX[0.000020000000000] |
| 01433336 | BTC[0.000000047300000],FTT[25.065716630000000],TRX[0.000001000000000],USD[0.000031425839755S],USDT[0.000000183602609] |
| 01433353 | AAVE[0.000000066944000],BTC[0.900540992140000000],ETH[0.127343746967543S0],ETHW[0.000557469675430],MATIC[0.000000076144500],RUNE[0.000000025500000],SOL[49.992361608723132T],TRX[32.993400000000000],USD[1433.082447390762896S],USDT[0.000000007085260Z],XRP[20.000000000000000] |
| 01433356 | LUNA2[0.005282193356000],LUNA2_LOCKED[0.012325117830000],NFT (4236569032736191S)[1],TRX[0.000011000000000],USD[0.000000095131350],USTC[0.747720000000000] |
| 01433366 | AXS[0.043876000000000],BTC[0.000077247399840000],EUR[0.561943484000000000],FTT[0.160258716524840S0],RAY[0.339940000000000],USD[0.000000008930232S],USDT[11.672068539750000S0],XRP[1.000000000000000] |
| 01433372 | BTC[0.000032050000000] |
| 01433373 | BAO[1.000000000000000],TRX[1.000000000000000],USD[0.000023384576270] |
| 01433378 | CHF[2.872805338556913S1],SLRS[0.000000058003818],USD[155833.44000000088266759],USDT[0.000000063824375],XRP[0.000000037167050] |
| 01433380 | USD[0.000000000000000],USD[0.000000043995136] |
| 01433402 | AVAX[8.241350090000000],BTC[0.043747050584436Z],ETH[0.000948897100000],EUR[0.000106772079904],FTM[172.859932000000000],FTT[10.001043436314288U],LOOKS[64.988020500000000],LUNA2[1.126224033000000],LUNA2_LOCKED[2.627856078000000],LUNC[0.000000120000000],MATIC[0.5 06076000000000],MKR[0.658878546300000],SOL[0.009465532000000],WAVE[6.823170299296370900000000] |
| 01433412 | MKR[0.039000000000000],USD[628.602134902136667],USDT[0.000000069060142] |
| 01433414 | ETH[0.000000086000000],FTT[0.050961705291200],USDT[0.000000035935556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01433419 | APE[9.998000000000000],AVAX[5.031305238828788 0],BTC[0.0004990000000000 00],ETH[0.057987400000000000],EUR[0.062987400000000000],LUNA2[0.009911539997000000],LUNA2_LOCKED[0.023126926660000000],LUNC[2158.258702041869940 6],MATIC[20.769900452611134 0],NEAR[0.998000000000000000],SOL[3.039926251527586 3],USD[202.80127058250000000] |
| 01433424 | CUSDT[0.000000006203 6600],FTT[0.0000000030009 51],RAY[0.00000001000000000],USD[0.1198590303617094],USDT[-0.1090433036847392] |
| 01433427 | BTC[0.000000004176809 7],FTT[160.627341651581605 8],TRX[0.1039110000000000],USD[0.1044570463844767],USDT[0.8057979876641696] |
| 01433439 | BULL[0.000000050000000],USD[0.003862801666756 8],USDT[0.000000002000000 0] |
| 01433447 | USDT[0.000000003940919 9] |
| 01433448 | BTC[0.000000003881443 8],FTT[0.000000085799000],USD[0.8599533843837233] |
| 01433450 | USDT[0.000907908839675] |
| 01433459 | EUR[0.00000014518131 6],FTT[29.99946000000000 0],GALA[1350.00000000000000 0],PORT[137.0500000000000 00],RUNE[0.07600000000000 0000],SAND[88.0000000000000 00],TLM[2045.0000000000000 00],USD[3.041448962144100 4],USDT[0.8432258847362592] |
| 01433461 | TRX[0.000000000000000] |
| 01433463 | USDT[0.002433372469816] |
| 01433467 | EUR[0.005996930000000 00],GME[0.038112000000000 000],USD[0.0000000044577546] |
| 01433472 | USD[30.000000000000000] |
| 01433481 | BTC[0.000000037600],FTT[2.500000000000000],USD[0.2502104735000000] |
| 01433494 | USD[210.567568680000000] |
| 01433503 | ETH[0.002447000000000 00],ETHW[0.002447000000 00000],TRX[0.00014200000 0000],USD[0.016589350000000000],USDT[1.9442632453621604] |
| 01433504 | DOT[0.700000000000000 00],EUR[0.008935002885463 8],NEAR[546.70000000000 0000],USD[10.454027441006 9676],USDT[23.4559930370750000] |
| 01433507 | FTT[453.100000000000000],USD[235.430104650000000 0] |
| 01433508 | TRX[0.000001000000000] |
| 01433523 | BNT[0.000000091620000],CEL[0.000000001135885],MATIC[0.000000004908300 0],USDT[0.000000022312096 8],ZRX[0.000000009200000] |
| 01433531 | ETH[0.000000020000000],TRX[0.00011600000000 0],USD[0.000000046469188],USDT[0.000000029037057 26] |
| 01433532 | NFT (3630435077694526 41)[1],NFT (5114870513986995 89)[1],NFT (5402944273079399 86)[1],SOL[0.000000010000000],TRX[0.000009000000000],USD[2.021924270000000 0],USDT[2.7628641727500000] |
| 01433535 | FTT[0.000000069164166] |
| 01433538 | TRX[0.000002000000000] |
| 01433539 | AUD[10.000000000000000],AURY[0.000000041858940],ETH[0.006121135000000 00],ETHW[0.00612113500 0000000],USD[0.0000000006027993] |
| 01433542 | ETH[0.000000010000000],MATIC[0.000009403921 3],SOL[0.0000000014230000],USD[0.000012677402897 5] |
| 01433550 | LUNA2[0.000000050000 000],LUNA2_LOCKED[5.3613575520000000],USDT[0.2406933847467865] |
| 01433551 | BNB[0.000000001891667],USD[0.474000000000000 0] |
| 01433552 | CRO[800.3360000000000 00],LINK[1.800000000000 0000],LUNA2[0.627117053600000 0],LUNA2_LOCKED[1.4646731250000000],LUNC[136686.7100000000 00000],MATIC[10.0000000 00000000],SHIB[500000.00 0000000000000],USD[1.7255975636035672],XRP[50.1367726770830600] |
| 01433557 | BTC[0.000121350202394 9],BULL[0.000000087924395],USD[23.414482347408999 7] |
| 01433558 | DFL[499.905000000000 000],ETH[0.0000000019000000],TRX[0.00000100000000 0],USD[27.3285368042326440],USDT[0.0000000165545582] |
| 01433565 | TRX[0.000000009800000] |
| 01433578 | APT[0.000000085358711],ATOM[0.00000004356315 8],BTC[0.0000000463297882],DOGE[14.3981646336359 527],ETH[0.00000022215 4997],FTM[0.00000001398 0849],FTT[25.036963378967 2520],LINK[0.0000000059000000],LUNC[0.000000009826 400],MATIC[0.00000007394 35544],RAY[0.00000002510 0000],REN[0.000000004491 3501],SOL[0.000000013465 3075111],USD[0.0180493581004781] |
| 01433582 | AUD[0.002843056239948],BAT[0.00000001000000 00],BTC[0.0013710897275711],CRO[0.000000410000000 0],ETHW[0.0083489100000000],FTM[0.00000001000 00000],LUNA2[0.05586452180000000],LUNA2_LOCKED[0.1303505500000000],LUNC[0.000000008362021],MATIC[0.000000013660000],SOL[0.099999978662000],USD[0.4718323904000000] |
| 01433587 | USD[0.4718323904000000] |
| 01433603 | BNB[0.000000028333264],ETH[0.000000011388262],SOL[-0.0000000002351278],TONCOIN[0.0000000000000000],TRX[0.000006029163658],USD[0.000001884421485],USDT[0.0021571649320890] |
| 01433608 | USD[0.000000867310037] |
| 01433609 | SOL[0.010000000000000] |
| 01433617 | USD[30.000000000000000] |
| 01433622 | ETH[0.049991000000000 00],ETHW[0.049991000000 00000],EUR[305.256781720000000 0],USD[413.0195717910100 00000000000] |
| 01433625 | FTT[166.097115790000000],NFT (3354116723675518 55)[1],USD[600.2879120000000000] |
| 01433626 | USD[0.610820410000000 0] |
| 01433631 | TRX[0.000001000000000] |
| 01433632 | BTC[0.000000009960000],CRO[0.000000027828332],FIDA[0.000000026320880],GALA[0.000000049237656],GMT[0.000000047056888],LUNA2[0.000000106359477],LUNA2_LOCKED[0.000000248172113],PEOPLE[0.000000074414201],STEP[0.000000046642000],USDT[27.4092837241475492] |
| 01433643 | AAVE[0.000000070646600],BAT[400.00200000000000 00],BTC[0.3125572296233236],CHR[32.000000000000000 0],CUSDT[505.450379203784 0988],ETH[2.03262235426 74100],ETHW[2.0227365848388100],FTT[343.3039010548016 287],KIN[41050.25000000 00000000],LINK[30.3095822230548378],MATIC[1011.2137589929157484],RUNE[0.0809165523610 00],SLP[500.00250000000 0000],SOL[48.67046731653 36972],SRM[13.6114073000 000000],SRM_LOCKED[4.8724273800000000],SXP[0.000000012038940],TRYB[0.000000067033900],TSLA[0.000000020000000],TSLAPRE[-0.0000000043333540],UNI[0.000000029523600],USD[2.035094700534104 1],USDT[1.6511386659902728] |
| 01433645 | EUR[745.997888510000000],USD[-0.0711529963961272] |
| 01433647 | SOL[3.680000000000000],USD[0.0000000004267638],USDT[1.0726224000000000] |
| 01433652 | BTC[0.000000033688542 6],ENS[0.000000118576000],ETH[1.7437231388870098],ETHW[0.1146880028563415],FTT[25.398898000000000 0],MATIC[12.7246827486000000],SOL[101.3564847763753 324],SRM[0.1609985600000000],SRM_LOCKED[0.7971942100000000],USD[0.000000050209897] |
| 01433670 | BNB[-0.000019695845424],BTC[0.000203215450830],ETH[0.0000000817895 00],GBP[0.483988682278673],MATIC[0.000000011235 200],USD[-0.6059992341697469],USDT[0.000000050209897] |
| 01433680 | BTC[0.000038740000000 0],USD[2.1671330562791872] |
| 01433682 | TRX[0.000777000000000] |
| 01433691 | TRX[0.000777000000000] |
| 01433694 | AAVE[0.000000005000000],BTC[0.0000094490000000],ETH[0.000450750000000 0],ETHW[0.00045074914697 45],FTT[0.02938805000000000],NFLX[0.00905000000 0000000],SOL[0.009995000 000000000],SPY[0.000195000000000000],SRM[0.988905830000000 0],SRM_LOCKED[4.9838317900000000],USDC[135174.1570059666567525],USDC[11000.00000000000000],USDT[0.007418250000000] |
| 01433702 | BNB[0.000000000000000],USDT[1.2042174243324182] |
| 01433720 | BTC[0.000000275000000],ETH[0.0119956300000000],ETHW[0.01199563000 00000],FTT[0.037355787246 2046],RNDR[32.600000000 000000],SOL[2.7003691307465308],USD[0.1576913249208161],USDT[0.000000035032687] |
| 01433725 | AAVE[0.000000009560000],BF_POINT[100.00000000 0070309683],ETH[0.000000033105154],LINK[0.00000000095000000],MATIC[0.000000027313631],SOL[376.2530191922732270],SRM[0.000000091047 78],USD[0.000162846102602] |
| 01433733 | USD[0.000000061510174],USDT[0.000000071800208] |
| 01433742 | AURY[0.000000110000000],CQT[265.8251050000000 00],ETH[0.00091735000000000],GRT[0.8896100000000 0000],RUNE[0.0941670000 00000000],USD[0.0000000994581195],USDC[1926.4558891700000000],USDT[0.0000000066386693] |
| 01433744 | USD[30.000000000000000] |
| 01433750 | BNB[0.006200010000000 0],BULL[0.000000040000000],TRX[0.00038000000000 0],USD[0.4906111453864614],USDT[0.850339464377114 0],XAUT[0.000418800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01433755 | DEFIBULL[43.573000000000000000].EUR[0.000000005764292],USD[1.836038098973887 28],USDT[0.102711873550 0000] |
| 01433758 | CQT[2204.603100000000000000],USD[-1.425921291551 8952],USDT[3.1013447993066910] |
| 01433766 | USD[17.3542614701917100] |
| 01433774 | MATIC[0.000003120000000],SOL[0.000000050000000],USD[-0.455622364206 6107],USDT[0.9209618265750223] |
| 01433781 | GENE[10.000000000000000000],USD[0.8545964000000000] |
| 01433782 | TRX[0.0000020000000000] |
| 01433794 | TRX[0.000003000000000000],USDT[0.0000181936632161] |
| 01433799 | AXS[0.000000005387 1800],BRZ[0.000000002044 14000],FTT[0.0000000010000000],SOL[0.076553400000000],TRX[0.000008000000000000],USD[-0.0073507973183799],USDT[0.000000005 9808554] |
| 01433808 | USD[25.000000000000000000] |
| 01433809 | TRX[0.0000020000000000] |
| 01433814 | ETH[0.000000050000000],TRX[0.000070000000000],USD[0.000038014 1485561],USDT[0.0034831346373628] |
| 01433815 | USD[0.925303159066098400000000000],USDT[0.000000011 0002995] |
| 01433818 | FTT[0.00000001000000000],USD[4.6496718959715964] |
| 01433830 | AGLD[0.000000002441542520],ALICE[0.000000004000000],ATLAS[0.0000000071437510],AXS[0.000000000007949200],BIT[2565.000000008497338 3],BNB[0.000000006357420 0],BTC[0.000000077043000],C98[0.000000004341520],DFL[0.000000073915720],DOGE[0.000000083679000],DYDX[0.000000042751500],ETH[0.0000000092000000],FTM[0.0000000856021 50],FTT[25.090087872731648 8],LINK[0.0000000296058 00],OMG[0.000000028559700],OXY[0.0000000037920000],SOL[0.000000044391 00],SUSHI[0.00000000 0064 000],TRX[0.0101920000000000],USD[2375.685915871193664],USDT[1188.084951641170364 3],XRP[0.000000005161400 0] |
| 01433840 | KIN[5085847.454207790000000],USD[0.000000000010051],USDT[0.00057356461 30875] |
| 01433848 | CHZ[0.000000033694000],ETH[0.00000007469670 0],MATIC[0.000000087610000],SOL[0.00000004917 9860],TRX[0.00000073539404 0],USD[0.000000466659 28],USDT[0.000050294398622] |
| 01433851 | AKRO[10.000000000000000],BAO[2430.055143660000000],CEL[39.090514190000000],DENT[9.000000000000000],GBP[0.000000008201359 1],KIN[27421.953878930000000 0],RSR[6.00000000000000],SHIB[185478.608340200000000],TRX[5.0000000000000000],UBXT[1.000000000000000],USD[0.00000003695583 0],USDT[0.000000000 123856575] |
| 01433854 | MNGO[8.628839530000000000],USD[0.000000019203858] |
| 01433861 | ATLAS[5300.000000000000000],BTC[0.000000028544760],CRO[9.7960000000000000],USD[0.086918392198800 0] |
| 01433867 | APE[0.028406250000000000],BTC[0.000033520015462 5],ETH[4.00000001080187 0],FTT[0.000000014299513],LUNA2[0.001755236720000 0],LUNA2_LOCKED[0.004095552347000 0],LUNC[0.005654300000000000],USD[0.000008281987 3134],USDT[0.0184380209 82900] |
| 01433869 | 1INCH[6.0000000111661518 5],BTC[0.000000022860191 2],CTX[0.0000000062399352],ETH[0.0000000007061996],GST[0.70000000000000 00],LINK[0.0000001 00000000],LTC[-0.000000264965 8445],USD[-0.0006247271604132] |
| 01433870 | USDT[0.000000006380000 0] |
| 01433875 | BNB[0.0000000141 07524],DOGE[0.000000076220383],ETH[0.0000000172260787],EUR[0.0000000020106611],MATIC[0.000000014600868],TRX[0.000000049019080],USD[0.000002796776 46],USDT[0.0000000854520834] |
| 01433876 | EUR[0.007403560000000 0],MATIC[250.00000000000000 0],USD[0.00000012978648 2],USDT[0.000000011 2391520] |
| 01433877 | ADABULL[0.000000000444420 00],EOSBULL[9.62600000000000 0000],ETCBULL[0.0040000000000000 0],LTCBULL[0.3141000000000000],SHIB[56894.128631890000000 0],USD[0.000000005 3348898],USDT[0.000000047807753] |
| 01433878 | TRX[0.0000010000000000] |
| 01433882 | USD[25.000000000000000000] |
| 01433884 | BTC[0.000000043146240],ETH[0.000000097082035],LTC[0.000000800000000 0],SGD[0.000013929993819 2],XRP[0.000000003712972 8] |
| 01433889 | LTC[0.000000016132748],TRX[0.000000007093893 5],USD[1.1330501990425648] |
| 01433890 | BNB[0.00000010000000 0],EUR[0.00452981991 46702],MATIC[0.00000010000000 0],SOL[0.000000100000000],TRX[0.00028010000000 0],USD[-0.00000497998 33827],USDT[0.000000006943112] |
| 01433891 | ATOM[0.00000000920635 50],AVAX[0.0000000225236947],BNB[0.000000167761098],BTC[0.0000000765817 48],DOGE[0.00000001736261046],ETHW[0.0000000087600478],FTM[0.000000006693939],FTT[0.0001180074161796],LOOKS[0.000000002563456 2],LUNA2[0.0217063348070000],LUNA2_LOCKED[0.0506081145490000],LUNC[0.000000010534 3752],MATIC[0.000000007921 5625],NFT[301179960130175605][1],NFT[321275485262278928][1],NFT[449983901065895892][1],NFT[465224870454726372][1],NFT[551922675606620 8281],SOL[0.00000000334515 75],TRX[0.000000004 9703977],TSLA[0.000000002 6021441540],USD[-0.01355876435179 55],USDT[9.4057529966238581],USTC[0.000000005914602 9] |
| 01433898 | EUR[0.0006841928241783] |
| 01433899 | ADABULL[0.00000000340000 00],AMPL[0.0000000016980703],AVAX[0.000000026821391],BCH[0.0000000020000000],BTC[0.000000099133173],COMP[0.00000001800000 0],CRV[0.985000000000000],ETH[0.000000077124000],FTM[-1.2038394718059201],FTT[0.005280865422043 1],GBP[0.000000018851386],HT[0.000000097500000],LRC[0.000000027500000],LUNA2[1.911492277000000],LUNA2_LOCKED[4.4601486470000000],LUNC[0.000000047524331],RUNE[0.000000067281444],SOL[0.000000058501298],STEP[0.000000000 3250000 0],TRX[0.0003700000000000],USD[2.0665545837522 47],USDT[0.2151498430955631] |
| 01433901 | USDT[0.0000000236300 00] |
| 01433902 | BTC[0.0001572543400000] |
| 01433909 | ETH[0.0002196700000000],ETHW[0.0002196705553368],TRX[0.0002790000000000],USD[0.000000006821811 5],USDT[1.3319712540000000] |
| 01433910 | DOGE[128.279171900000000 0],ETH[0.028563330000000],ETHW[0.028563330000000],USD[0.0648412593300833] |
| 01433912 | USD[0.00000001829763 03] |
| 01433916 | ADABULL[0.000000005020132],ADAHEDGE[0.000000072351519],BTC[0.000000049168428],HNT[0.0000000054400000],TRX[0.000002000000000],USD[0.0000005097772688],USDT[0.000000095392249],XRP[0.0000000074200000] |
| 01433918 | ETH[0.000000052099892],NFT[336727222216454729][1],NFT[362174950530946553][1],NFT[436596478166519094][1],USD[0.000000030032380],USDT[0.0000001295 23030] |
| 01433922 | ETH[0.0000000209771 01],LTC[0.000000001110117],USD[0.0000154164152362],USDT[0.0000000155136364] |
| 01433933 | BTC[0.0001967590832 42],C98[0.8538900000000000],CRV[0.8934100000000000],ETH[0.000000050000000],SOL[0.0071655000000000],SPELL[53.241000000000000],TRX[0.000001000000000],USD[104.3443890844293368],USDT[0.0000000078805424] |
| 01433939 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],BTC[0.000000311611854],C98[0.0000000001000000],DENT[1.000000000000000],EUR[0.0000106535458 2475],FRONT[1.000000000000000],FTT[0.0003420465300270],KIN[3.000000000000000],NFT[492110473198479547],PAXG[0.0000000053236688],PRISM[0.000000073194081],RSR[1.000000000000000],SLND[0.000000229741 9],SOL[0.00000003 7774816],TRX[1.000000000000000],UBXT[1.000000000000000],USD[983.1309062745488196],USDT[0.0000003995090981] |
| 01433940 | TRX[0.000002000000000] |
| 01433943 | TRX[0.0000020000000000],USD[1.5915956973809071],USDT[0.0075520148286990] |
| 01433952 | BTC[0.000000040798267],DYDX[0.000000100000000],ETH[0.000000115000000],FTT[0.000000015869551],LTCBULL[0.000000004534775],SOL[0.0000000071058362],SRM[0.9635674566756000],SRM_LOCKED[7.3563415800000000],TRX[0.000002000000000],USD[0.017006559528041],USDT[0.000000232673458] |
| 01433964 | BNB[0.0000000082192200],TRX[0.000000003 9910848] |
| 01433976 | USD[25.000000000000000000] |
| 01433983 | USD[6.5839099185000000] |
| 01433984 | TRX[0.000003000000000],USD[0.000039525436242],USDT[0.000000027027249] |
| 01433992 | NFT[424562451985111590][1],SRM[54.1293942570903000],SRM_LOCKED[32.201709000000000],USD[15.8801237963739297] |
| 01433996 | USD[0.0022120328542250] |
| 01433997 | BTC[0.000000093710 1],LTC[0.000000000310500],ETH[0.0663582338031146],GBP[0.000000009580528],LUNA2_LOCKED[11.247791610000000],TRX[0.9982020000000000],USD[0.6394852626260777],USDT[0.0000000053913249] |
| 01433999 | 1INCH[0.0000000068200100],ATOM[0.000000072870600],AVAX[0.000000082566200],BTC[1.2371325480000000],BUL[0.000000070000000],DOGE[0.000000078768600],ETHBULL[0.0000000067270720],FTT[0.0531336993111648],LUNA2[0.0277366529500000],LUNA2_LOCKED[0.0647188568900000],ROOK[20.3858126600000000],SOL[0.000000006 1073300],TRX[0.9755500000000000],USD[2.6136773055205695],USDC[100.000000000000000000],USDT[0.000000088959467],USTC[0.000000001 9999900] |
| 01434018 | ATLAS[0.0000000065110069],BTC[0.1783251436041646],DOGE[2698.802176230000000],ETH[0.57186040636065049],ETHW[0.57186040858276889],FTT[11.0758925800000000],SHIB[15378170.356853050000000],SOL[0.000000063005351],USD[0.0000012737230568] |
| 01434021 | USD[0.0003332217 49304] |
| 01434022 | TRX[0.000001000000000],USD[-0.4177139546027794],USDT[0.7895871000000000] |
| 01434024 | USD[11.4715526127087272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01434035 | USD[4.38462587920893930],USDT[0.000000005640058] |
| 01434038 | 1INCH[0.000000025275052],AAVE[0.008844970204744],APE[0.103637144000000],BRZ[0.000000005280000],ETH[0.008913684021251],DOT[0.083608320000000],ETH[0.000000074018380],FTT[0.029268130000000],LUNA2[0.000001459560629],LUNA2_LOCKED[0.000000340564146],LUNC[0.031782240000000],MATIC[0.00000000 42517454],SOL[0.013894371900223],SRM[0.001970900000000],SRM_LOCKED[0.010577910000000],UNI[0.000000026330040],USD[246.482934710738957],XRP[0.000000004964280] |
| 01434045 | BTC[0.000005812278808],FTT[0.012952607949723],SHIB[0.00000000880237],TRX[0.000500.0.004109195969593],USDT[0.000000009681090] |
| 01434056 | LINKBULL[30.688071860000000],TRX[0.000002000000000],USDT[0.000000093117274],XRPBULL[1753.368401870000000] |
| 01434059 | TRX[0.000020000000000] |
| 01434062 | AAVE[0.169996400000000],ATLAS[19.985600000000000],BAO[30998.920000000000000],BNB[0.049991000000000],BTC[0.001899712000000],CHZ[60.000000000000000],CONV[10.000000000000000],DOT[0.199964000000000],ETCBULL[4.870000000000000],ETH[0.007998560000000],ETHW[0.007998560000000],GODS[0.10000 000000000000],KIN[1000.000000000000000],LINK[0.199964000000000],POLIS[0.599892000000000],SAND[0.999820000000000],SHIB[149999.4000000000],SOL[0.309953200000000],SPELL[999.982000000000000],UNI[0.099982000000000],USD[3.990061288650000] |
| 01434067 | ATLAS[9.754000000000000],BIT[0.933600000000000],BLT[0.954800000000000],DOGE[0.551400000000000],MANA[0.928400000000000],NFT [418054286741012052][1],SHIB[9640.000000000000000],TRX[0.000010000000000],USD[0.009415806000000],USDT[0.000005847056] |
| 01434077 | XRP[63.762977000000000] |
| 01434084 | BEAR[500.659565860000000],USD[0.093479640054310] |
| 01434094 | BNB[0.000000004741785],BTC[0.000000022551820],ETH[0.000000007109970],FTT[0.000000095013485],LTC[0.000000071905810],SRM[0.014142810000000],SRM_LOCKED[0.091811610000000],USD[0.000000968723375],USDT[0.000000007825.4305] |
| 01434096 | BNB[0.000000036960000],BULL[0.000000036960000],ETH[0.442000000000000],MATIC[0.000000075287397],USD[-56.575664811373475900000000],USD[0.000000004293326] |
| 01434097 | FTT[9.390000000000000],LUNA2[2.185334185881000],LUNA2_LOCKED[5.099113101389000],LUNC[652.740000000000000],USD[0.943313605877700049],USDT[91.305707283507547.0],YFI[0.006688000000000] |
| 01434104 | BNB[0.000000070082206],LUNA2_LOCKED[2.149275639000000],MATIC[0.000000097411423],SWEAT[0.000000005073680],TRX[0.000000055498928],USDT[0.000000086192704] |
| 01434105 | LUNA2_LOCKED[0.000000014808886],LUNC[0.001382000000000],SHIB[66306642.676923081212900],USD[0.000000039659202],USDT[0.000000120823416] |
| 01434106 | BTC[0.371050486000000],ETH[4.769504100000000],ETHW[4.769504100000000],MATIC[6.961200000000000],USD[0.028072793125000] |
| 01434107 | EUR[0.000000167217986],FTT[0.000000009772370.1],TRX[0.000003000000000],USD[1.463597472822395],USDT[0.000000098915125] |
| 01434108 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000001250000] |
| 01434127 | BTC[0.000085997000000],ETH[0.000924000000000],ETHW[0.000924000000000],USD[0.719411087500000],USDT[0.000000006500000] |
| 01434128 | TRX[0.007770000000000],USD[0.000000088231800],USDT[0.000000047834171] |
| 01434131 | USDT[0.002503587370419] |
| 01434134 | ALCX[0.000082470000000],CRV[0.000000010000000],ETH[0.000000005000000],FTT[150.471414500000000],LUNA2[0.005607890446000],LUNA2_LOCKED[0.013085077750000],RUNE[0.002500000000000],SPELL[20.000000108519796],USDC[9351.517007800000000],USTC[0. 79382400000000000] |
| 01434136 | ADABULL[20.000021700000000],ALGOBULL[145401063.280000000000000],ATLAS[0.000000017956208],ATOMBULL[88.600000000000000],BEAR[94.128000000000000],BNB[0.000000010000000],BRZ[0.002008524040140],BTC[0.000024416108680.4],BULL[1.999600000000000],ETH[0.000072210000000],ETHW[0.000072211722661 0],FTT[1.112221448764372.6],LINK[0.000000010000000],MATICBULL[2072.830839000000000],POLIS[0.000000084930312],SOL[0.000001096694645],SUSHIBULL[3998000.000000000000000],USD[872.836332016066644],USDT[0.000001000000000] |
| 01434137 | USD[0.133245640507989.1],USDT[0.000000068639630] |
| 01434143 | USD[30.000000000000000] |
| 01434152 | BTC[0.000000080797200] |
| 01434153 | ETH[0.000000059148344] |
| 01434154 | SOL[0.000000100000000] |
| 01434156 | DAI[0.000000000717180000],USD[0.000000135978718] |
| 01434166 | FTT[0.000000038453600],USD[0.002636614345766.1],USDT[0.000000063308116] |
| 01434168 | ETH[0.000019132328427],ETHW[0.000000019132328427],SOL[0.000000005332000],USD[-1.243338969099737] |
| 01434169 | AUDIO[16.983470000000000],BTC[0.001399183000000],DOGE[334.924760000000000],ETH[0.010993730000000],ETHW[0.010993730000000],LINK[1.299107000000000],SOL[0.657816900000000],USD[23.988536593742038.4],USDT[0.2680591740624280],XRP[27.951170000000000] |
| 01434172 | DOGE[41.938719860000000],USD[0.000000017538655] |
| 01434173 | BNB[0.000001000000000],USD[1.069644655000000],USDT[49.000000000000000] |
| 01434184 | ARKK[11.240000000000000],AVAX[13.701556593351605.2],BABA[14.790000000000000],BTC[0.124863045925000],ETH[1.931512937250000],ETHW[1.931512937250000],FB[3.620000000000000],FTT[98.704042530000000],SAND[135.000000000000000],SOL[21.390000000000000],SQ[11.149819500000000],SRM[75.000000000000 000],TSLA[3.000000000000000],USD[199.520182068670870] |
| 01434189 | BTC[0.000000071009246],ETH[0.000000087000000],USD[0.000000023808169],USDT[0.000000054466605] |
| 01434202 | USD[0.000000088984080],USDT[0.00583590000000] |
| 01434206 | ATLAS[90.000000000000000],BTC[0.002568446315496.0],FTT[4.341245412115718],POLIS[1.999834130000000],USD[5.520743614531565300000000],USDT[0.194998277452404.6] |
| 01434216 | ETH[-0.000020769330932.1],ETHW[-0.00002063874.11265],TRX[0.000047000000000],USD[0.009761230150000.0] |
| 01434218 | AAVE[0.000858380000000],BTC[0.001069704600000],ENJ[0.997478000000000],ETH[0.008733220000000],ETHW[0.644873322000000],FTT[2.098524531053360.0],LUNA2[0.861335501000000],LUNA2_LOCKED[2.009782834000000],MATIC[10.883600000000000],SOL[0.044956700000000],USD[4960.723374344043180.0] |
| 01434219 | AVAX[0.001272169065339],GBP[0.988695000000000],SPELL[8083.280000000000000],TRX[0.000002000000000],USD[1.128838739265000] |
| 01434220 | BTC[0.003891585011059.2],EUR[0.000000005863630.0],FTT[50.000000000000000],SOL[0.012483266532494.8],USD[0.002765114392624.3],USDT[0.000000051770714] |
| 01434229 | AVAX[0.994154300000000],BNB[0.396268750000000],BTC[0.047765244000000],ETH[0.409081000000000],ETHW[0.409081000000000],EUR[0.000000420473510],SOL[2.026801220000000],USD[0.000475527537035] |
| 01434234 | USD[0.042581910428455] |
| 01434236 | BULLSHIT[1.000675300000000],COMPBULL[0.089500000000000],DEFIBULL[15.960600000000000],DOGE[135.000000000000000],GRTBULL[680.000000000000000],LINKBULL[500.041320000000000],MATICBULL[151.033600000000000],MIDBULL[1.000000000000000],OKBBULL[0.002070100000000],SHIB[100000.000000000000000],USD[0. 00 00 1TRX[0.000010000000000],USD[2.925717169470375],USDT[0.027982327770937],XTZBULL[1041.069000000000000] |
| 01434242 | FTT[0.000187410412490],USD[0.007662766546493],USDT[0.000000077145043] |
| 01434245 | BULL[0.000000010000000],USD[0.000044619468603] |
| 01434247 | BTC[0.000000024031000],FTM[0.000000032359400],GBP[0.000001111746521],TSLA[99.129654332288886],TSLAPRE[0.000000003426982.0] |
| 01434248 | TRX[0.000010000000000] |
| 01434249 | AVAX[0.000000017642868],BNB[0.000000079772200],CQT[100.000000000000000],ETH[0.000625648241709.3],ETHW[0.000000081291200],NFT [476781603035839768][1],SOL[0.000010205422990],USD[0.000010063337214] |
| 01434250 | USD[0.752852374395000],USD[0.540000000000000] |
| 01434255 | TRX[0.000000200000000],USDT[1.019838000000000] |
| 01434256 | TRX[0.000001000000000],USD[0.000000134589215],USDT[0.000000092573044] |
| 01434257 | 1INCH[0.000000027111344],AAVE[0.000598182309507],ALCX[6.004870190000000],ATOM[6.033351415212530],AUDIO[169.000000000000000],AVAX[0.000000013518200],AXS[0.008455991184643000],BAND[20.701920258452522],BNB[0.009997468527610],BNT[0.084617789745289],BCH[0.000000000975600 5 106],COMP[0.000010400000000],CREAM[28.860000000000000],CRV[250.821944820000000],CVX[56.000000000000000],DAI[0.000000043316961],DYDX[54.000000000000000],ENJ[180.000000000000000],ETH[0.000078371759008],ETHW[0.000078368110583900],FTM[200.066424004848000],FTT[25.081712488715933.],GRT[0.00000 0004573231],KNC[0.096019356777686],LINK[2.800000000474451],LRC[0.000000009944451],LUNA2_LOCKED[3.022835394000000],LUNC[8.185167180951618],MKR[0.000682040757415.],MSOL[0.000000000007865118],PAXG[0.000000100000000],REN[825.903884273270780.0],RDN[262.800000000000000],RUNE[0.008014986381263.0],SHIB[45.000000000000000],SRM_LOCKED[0.003072140000000],STSOL[0.000000046643899],SUSHI[0.266151774757323.],UNI[0.025107975165730.5],USD[- 51.369814408947169],USD[0.001573483224239.9],YFI[0.000000077665226.],ZRX[0.2995271500000000] |
| 01434258 | BTC[0.000000009105220.0],FTM[210.055999030048000],FTT[25.095250000000000],SOL[233.535662753223233],TRX[0.000000020000000],USD[10503.290399041685770500000000],USDT[0.000000178785246] |
| 01434266 | APE[0.050000000000000],AVAX[0.001486509750878.2],BTC[5.0321394100000000],BUSD[5000.0000000000000000],ETH[0.000270180000000],ETHW[0.000270180000000],IMX[0.087260000000000],USD[0.003980408847606.7],USDC[206030.027000100000000],USDT[4975.13588783753214.00] |
| 01434276 | CEL[1.299753000000000],USD[0.660094639000000] |

Schedule 30 (Nonpriority Unsecured Customer Claims)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01434278 | SXPBULL[5622240.592000000000000000],USD[0.0507068369413883],USDT[0.4240458617832535] |
| 01434279 | ALICE[0.000000039700000],BTC[0.000000062560915],EUR[0.000000006244394 3],FTM[0.000000094572023],FTT[0.0000000020278804],SOL[0.000000066264062],USD[15.3822451907832650] |
| 01434284 | USD[25.000000000000000] |
| 01434285 | BNB[0.009389910000000],FTT[32.902714098454360],RSR[46901.713245000000000],USD[1.6836845218865950],USDT[0.000000056000000] |
| 01434286 | FTT[0.012816554384156 6],GBP[0.000000060697603 6],LUNA2[1.426915298000000],RUNE[0.084840000000000],SOL[1.029794000000000],SRM[0.387789930000000],USD[0.235580760149000],USDT[0.000000017789218] |
| 01434291 | EUR[0.000000043462988],USD[0.000000072104759] |
| 01434298 | CHF[5341.659956502289688 8],ETH[0.812000000000000],FTT[25.700000000000000],RSR[29330.000000000000000],SOL[0.004149000000000],STEP[1757.600000000000000],USD[0.000000623637588],USDT[0.044586091858204] |
| 01434302 | BNB[0.000000026994931],BTC[2.000069194796959 9],BULL[0.000000008000000],DOGE[0.35256383451824 14],ETH[0.000000026087491],FTT[0.011306386383976 7],SOL[0.000000051914774],SUSHI[0.000000034841737],SUSHIBEAR[59440.000000000000000],SXP[0.000000098106355],TSLA[0.000000020000000],TSLAPRE[-0.000000002337243 5],UNI[0.000000036091189],USD[367.287115901878896],USDT[0.000000000484127405] |
| 01434304 | USDT[0.000000050000000] |
| 01434309 | AKRO[1.000000000000000],BAO[2.000000000000000],MATIC[0.000000023718363],USD[0.000299435785595] |
| 01434316 | EUR[0.906603583951043],LUNA2[0.097306430000000],LUNA2_LOCKED[0.227048336700000 0],LUNC[21188.680000000000000],USD[-0.0272597543569773],USDT[0.0276746233552692],XRP[0.000000044938133] |
| 01434321 | TRX[0.000022000000000],USD[0.006840661700000 0] |
| 01434323 | ETH[0.000000050000000],TRX[0.000034000000000],USDT[0.000008165069184] |
| 01434330 | AKRO[2.000000000000000],BAO[3.000000000000000],KIN[5.000000000000000],REEF[0.0248712613775 51],TRX[0.000000040292039],USD[0.000000190677 30],USDT[0.000000105612001] |
| 01434331 | ADABULL[0.000794800000000],ATOMBULL[0.938464170000000],DOGEBULL[0.000967100000000],ETCBEAR[73471.643835610000000],ETCBULL[0.024994580000000],LTC[0.000392200000000],MATICBEAR2021[0.080600000000000],MATICBULL[0.087720000000000],USD[0.6360965342653646],WRX[0.009200000000000] |
| 01434333 | APT[0.000000078000000],HT[0.000000046020600],SOL[0.000000005 04800],TRX[0.00035000000000],USD[0.000000074385368] |
| 01434347 | TRX[0.500000000000000],USD[-0.0954763008977332],USDT[0.8025600567500000] |
| 01434348 | ALGOBULL[949612.400000000000000],BCHBULL[9.994300000000000],EOSBEAR[9998.100000000000000],ETHBEAR[80000.000000000000000],KNCBULL[1.177037000000000],MATICBULL[68.042000000000000],SUSHIBEAR[3000.000000000000000],SUSHIBULL[84084.990000000000000],SXPBEAR[3000.000000000000000],SXPBULL[0.156000000000000],USD[0.0000000033870000] |
| 01434350 | BTC[0.000000000000000],ETH[0.050000010000000],FTT[0.01724657169325 24],LTC[0.000000000000000],REAL[32.000000000000000],SOL[5.509620000000000],TONCOIN[0.081000000000000],TRX[0.001134000000000],USD[98.635813585022378700000],USDT[402.972645153136 9462],XRP[100.174503000000000] |
| 01434351 | BTC[0.000000004000000],FTT[0.000000036056500],LINK[37.600000000000000],USD[393.360598058915747 6],USDT[0.000000102952500] |
| 01434352 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000086184458 6] |
| 01434354 | USDT[0.000232339732373 1] |
| 01434359 | BTC[0.000000167339500],EUR[0.40128311000000 0],FTT[12.800000000000000],MANA[91.990222400000000],RNDR[156.000000000000000],SOL[0.000000008500000],USD[0.2309158549273360],USDT[0.000000047079778],XRP[0.114601000000000] |
| 01434362 | ALGOBULL[0.000000085100367],BNBBEAR[100000.00000000000000],KIN[0.000000077956200],LINKBULL[0.0587192509227000],TRX[0.016050960000000],USD[-0.0001145045633551],USDT[0.000000090637972] |
| 01434370 | AAVE[0.000000051000000],BTC[0.000000112333507],ETH[0.000000082024000],EUR[0.000092214208066],FTT[0.000000067059731],LINK[0.000000007609937],LUNA2[0.030360303470000],LUNA2_LOCKED[0.070840708090000],LUNA2_LOCKED[0.07084070809000000],NFT[569102931326065802][1],RUNE[0.000000036778600],SOL[0.000000055240962],UNI[0.000000034620001],USD[0.29047055131877],USDT[0.000000026590624] |
| 01434383 | BTC[0.086187608630664 9],BTT[500000.000000000000000],CRO[20.000000000000000],ETH[1.124675696559767 3],FTHW[0.677039296723356 0],FTT[0.000000038000000],LUNA2[0.381146596000000],LUNA2_LOCKED[0.889342057400000],LUNC[13372.910000000000000],USD[0.4130972600780185] |
| 01434389 | USDT[0.000122174129613] |
| 01434394 | 1INCH[2019.201960000000000],BTC[0.000968865000000],DYDX[200.000000000000000],ETH[0.000001000000000],ETHW[12.229065000000000],GALA[7420.000000000000000],HT[26.700000000000000],LUNA2[0.000869520869500 0],LUNA2_LOCKED[0.020228882029000 0],LUNC[189.340000000000000],MATIC[190.000000000000000],NEXO[116.000000000000000],REEF[100000.00000000000000],SOL[5.110000000000000],TRX[0.367763493218937 9],USD[0.000000086909392] |
| 01434414 | FTT[-0.0000001000000000],SOL[0.000000045504875],USD[0.0058917626647117] |
| 01434419 | BTC[0.000963298250000],FTT[50.178682570000000],USD[9766.589485579440000],XRP[0.970503250000000] |
| 01434421 | BTC[1.063971880000000],FTT[129.979480000000000],TRX[0.000040000000000],USD[3.575197771563000 0],USDT[59952.817692090545004] |
| 01434422 | GBP[0.002432298765696] |
| 01434427 | USD[30.000000000000000] |
| 01434432 | BTC[0.000598860000000],TRX[0.000000200000000],UN[0.004734000000000],USD[0.000000072183074],USDT[1.3988687591568000] |
| 01434434 | USD[1.332095622500000] |
| 01434439 | ETH[0.000000000622200] |
| 01434441 | BCH[0.000000079880048],BTC[0.000000006203260 0],CHZ[0.004791420000000],ETH[0.016788002625 3417],ETHW[0.354277065866591 7],EUR[0.000000077336514],FTT[0.000000009750600],LTC[0.000000000960334 00],LUNA2[0.014552664520000],LUNA2_LOCKED[0.003395621721000 0],TRX[0.000090000000000],USD[0.000076990741 5867],USDT[0.000000085912243] |
| 01434449 | USD[0.0855231926378015] |
| 01434453 | SOL[54.883376021600000],USD[0.29417866110000 00],USDT[0.0073189222012696] |
| 01434455 | ATLAS[9.908200000000000],BTC[0.000004807566525 0],DFL[9.6922000000000000],ETHW[0.000325790000000],EUR[0.000000041852769],GALA[9.955000000000000],LUNA2[2.56333355648 18130],LUNA2_LOCKED[5.981111632457563 6],LUNC[0.008815000000000],SOL[0.0010000000000000],SWEAT[15.353120000000000],TRX[304.9 45100000000000],USD[0.3834191212442812 00000000],USDT[0.00000002296242 4] |
| 01434457 | AVAX[-0.000000021971636],ETH[-0.00000000276555 324],EUR[0.829434052379217 0],FTM[0.000000044000000],SOL[0.000000135685320],USD[12.667808850715178 6],USDT[0.000062446770436] |
| 01434466 | USD[25.000000000000000] |
| 01434474 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000048165760],KIN[4.000000000000000],SOL[0.000000069956930],TRX[1.000000000000000],USD[0.000256113508718] |
| 01434475 | BTC[0.000005141000000],TRX[0.000002000000000],USD[0.000414830000000],USDT[2.6373355770000 00] |
| 01434476 | CRO[0.000002754473 1],EUR[0.000078031951468 7],FTT[0.018718987197260],USD[0.004950745360650],USDT[0.000000072965669] |
| 01434481 | EUR[-0.030474965278887 4],TRX[0.000590000000000],USD[0.047937329350028 5],USDT[0.000000009830542 6] |
| 01434486 | ETH[0.000000050523800] |
| 01434491 | BTC[0.000000251895110 0],EUR[6700 4.540000018460198],TRX[0.000001000000000],USD[-0.000014690100083 0],USDT[0.0000001157272 15] |
| 01434501 | AVAX[0.000000090000000],BNB[0.548048094866700],BTC[0.004996239028750],DOGE[0.000000531100 0],ETH[0.079986032000000],ETHW[0.079986032000000],FTT[3.199633340000000],SOL[0.761507890000000],USD[0.000002931989246],XRP[70.000000000000000] |
| 01434502 | NFT [535298677821607201][1],NFT [564597878647019287][1],USD[30.000000000000000] |
| 01434504 | AVAX[245.637003585860442 4],AXS[0.094401158537600 0],ETH[0.099795480000000],ETHW[0.099795480000000],EUR[10577.42065471011 98621],FTM[0.540000000000000],FTT[0.005860000000000],HNT[36.936600000000000],LINK[0.064882000000000],MATIC[7.807148164840000],SOL[896.01403639417 30770],SRM[0.851800000000000],USD[0.000000000000000],USD[0.216712706375390 8],USDT[4.027940600000000] |
| 01434505 | TONCOIN[283.904485660000000],USD[0.000000072156056],USDT[0.000000148280576],XRP[499.750000000000000] |
| 01434508 | ETH[0.000000000313400] |
| 01434515 | USD[0.031885177528960 0],XRPBULL[13030.000000000000000],XTZBULL[2.000000000000000] |
| 01434517 | USD[0.0072433255528079],USDT[0.0000000073377926] |
| 01434521 | BNB[0.00182790987537 99],BTC[0.000037105500000 0],BUSD[438.000000000000000],ETH[0.000947242611 2400],ETHW[0.000469880530591 7],FTT[0.063571701655961 7],NFT [454701410463125696][1],SRM[1.860527510000000],SRM_LOCKED[24.503146020000000],TRX[0.000004000000000],USD[0.2870414028660427],USDT[0.0000007950000 00] |
| 01434524 | ATLAS[9.468117440000000],BNB[0.001151210000000],ETH[0.000000000000000],GODS[0.050000000000000],MATIC[3.771401230000000],USD[1.5296598228270545],USDT[0.000000750000000] |
| 01434529 | TRX[0.001722000000000],USD[0.000000084439792],USDT[8291.7904687341003742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01434530 | ETH[0.000000003310636],RSR[0.000000001645061],RUNE[0.000000003005834],SOL[0.000000041421515],USD[0.00026755462870],USD[0.0000001240032] |
| 01434531 | ETHW[0.00490620000000],USD[0.00000007500000] |
| 01434539 | TRX[0.000002000000000],USD[-0.824079200000000],USDT[0.828500000000000] |
| 01434540 | ETH[0.000000100000000],TRX[0.000005000000000],USDT[1.445020600000000] |
| 01434553 | USD[0.000000018332791],USDT[0.000000002063715] |
| 01434555 | AKRO[2.000000000000000],ATLAS[0.041665484545669],BAO[40.000000000000000],BAT[1.000000000000000],CEL[0.000000039307720],CHZ[1.000000000000000],DENT[7.000000000000000],DOGE[1.000000000000000],ETH[0.000000070025205],FRONT[1.002513060000000],KIN[33.000000000000000],OMG[0.005554612200000],PLPDL[5[0.000634512410921[0,RAY[0.002441540000000],RSR[0.094204150000000],SLRS[0.000795040000000],SPELL[0.425929602400000],STOR[0.005333580000000],TLM[0.238263208323620],TOMO[0.000091800000000],TRX[6.595054702558597],UBXT[3.000000000000000],USDT[0.050342669391950] |
| 01434560 | BTC[0.000000000003780],USD[0.000100000000000] |
| 01434563 | ETH[0.000000054699200],FTT[0.000000003447932],USD[0.114818259065000],USDT[0.000000000826049] |
| 01434567 | USD[0.000016825056100] |
| 01434579 | FTT[0.000000068866323],USD[5.051482340529766],USDT[0.000000007929602] |
| 01434581 | BTC[0.214800079697040],ETH[0.101607090000000],EUR[0.000000009159837],FTT[165.098225900000000],MANA[0.000000030000000],SAND[1000.000000000000000],USD[0.471436306742937] |
| 01434587 | AKRO[2.000000000000000],AMZN[0.073537400000000],BAO[1.000000000000000],BTC[0.066332340000000],UBXT[1.000000000000000],USD[54.337513981426474] |
| 01434588 | SOL[0.000000007288800],TRX[0.060920007000000],USD[0.022285260000000] |
| 01434615 | ETH[0.000000064200000],FTT[0.000000018838600],USD[0.000000080106452],USDT[0.000000002889493] |
| 01434617 | BAO[1.000000000000000],FTT[8.015212410000000],KIN[1.000000000000000],USD[0.000005107171984] |
| 01434619 | ADABULL[0.111066723000000],ETHBULL[0.284806450000000],TRX[0.000020000000000],USD[0.036567090000000],USDT[0.000000116386564] |
| 01434626 | ENJ[0.000000036400000],LTC[0.000000008240000],PERP[0.000000069101400],USD[1.248335349244891],USDT[0.000000048039517] |
| 01434629 | BTC[0.003043846160000],ETH[1.974627538000000],EUR[0.000000135581665],FTT[45.444157130000000],MANA[62.399024900411890],SOL[6.421529490000000],USD[0.000000099887991],USDT[3035.651002799375000] |
| 01434634 | USDT[42.786061624246005] |
| 01434644 | USD[10.000000103412642],USDT[37.682867630000000] |
| 01434652 | ALICE[9.400000000000000],EUR[0.000000042013547],FTT[1.746114450000000],USD[278.180392731383005],USDT[0.356781386583417] |
| 01434661 | TRX[0.000060000000000],USD[-0.002930048113025],USDT[0.227854601612067] |
| 01434672 | BTC[0.011300000000000],SOL[3.944325530000000],USD[3.732140138500000] |
| 01434673 | USD[-275.537706584013063],USDT[402.433235400000000] |
| 01434686 | ATLAS[0.000000000000000],BNB[0.000000106112687],BTC[0.000000001632206],DYDX[0.000000397181176],FTT[0.000000084007203],MATIC[0.000037750000000],MNGO[0.000000048159670],POLIS[0.000000005917213],SOL[0.000000070000000],USD[0.422084235279563],USDT[0.000000062225366] |
| 01434687 | USD[25.000000000000000] |
| 01434693 | BNB[0.009815700000000],BTC[0.000000014925690],ETH[0.022958884300000],ETHW[0.022901763100000],FTT[10.137472682005947],LINK[0.085772040000000],OXY[0.979100000000000],RAY[37.284251920000000],RSR[9937.419800000000000],USD[0.068542268205500],USDT[0.000000077520562] |
| 01434694 | AUDIO[129.000000000000000],BTC[0.000000032937250],FTT[7.464622873207444],SOL[0.000000004976950],USD[1.044822662155343T] |
| 01434695 | FTT[0.004164850278031],LUNA2[0.000000004984819],LUNA2_LOCKED[0.000000097964579],LUNC[0.009126900000000],USD[0.004048464260192],USDT[3.253987661525318],USTC[0.000000081258000] |
| 01434701 | AVAX[0.000000009641370],BNB[0.000000017024650],ETH[0.000000080000000],SOL[0.000000132916090],TRX[0.000010000000000],USD[0.061073916477110],USDT[0.084694873187472] |
| 01434702 | BTC[0.000020030000000],FTT[26.401506150000000],LUNA[4.931328645000000],LUNA2_LOCKED[11.506433500000000],LUNC[2430.850000000000000],TRX[0.000032000000000],TUSD[95000.000000000000000],USD[25907.521519978667609],USDC[189000.000000000000000],USDP[93952.175725900000000],USDT[868941.65339850134455041] |
| 01434705 | BNB[-0.000000024444395541,SXPBULL[907.590200000000000],TRX[0.000118000000000],USD[0.009868281551058],USDT[0.000000108507702] |
| 01434710 | SOL[0.000200000000000],USD[0.000000077389700],USDT[0.000000075000000] |
| 01434712 | EUR[0.000000070918840],USD[0.000000075219788] |
| 01434721 | USD[0.000011292483372],USDT[0.000000042545540] |
| 01434729 | BTC[0.215561192000000],ETH2[0.062286600000000],ETHW[1.449739000000000],TRX[0.000415000000000],USD[5144.348612442993899],USDT[98.4855345224325522] |
| 01434732 | TRX[0.001724000000000],USD[0.000000007200000] |
| 01434733 | TRX[0.000780000000000],USDT[0.000000094749428] |
| 01434738 | USD[30.009280724000000] |
| 01434744 | USDT[0.002267734989758] |
| 01434748 | TRX[0.000002000000000] |
| 01434756 | BAT[0.000000010000000],ETH[2.072684547200000],ETHW[0.000000000557724800],FTM[0.000000089459554],FTT[0.000000007808069B],KIN[90309882.000000000000000],MATIC[220.000000000000000],OMG[0.000000036976880],SHIB[455752579.876298394269480],SOL[0.000000100000000],TRX[3678.549958500000000],USD[0.3375517585911455],USDT[0.000000085614163] |
| 01434758 | BTC[0.000000091785837],DOGE[0.000000019227630],ETH[0.199999008093975],ETHW[0.224385941042711],FBJ[0.000000083200000],FTT[0.000000000320000],LTC[0.000000092014741],NFT[351333414986764924][1],NFT[386267731767795219][1],NFT[393533567460232589][1],NFT[401858300333898979][1],NFT[404813421741024635][1],NFT[405210135669080826][1],NFT[450266804929300185][1],NFT[452621097032417267][1],NFT[464110894215376543][1],NFT[464128190804807123][1],NFT[572712175271143920][1],SHIB[0.000000009421082],SOL[0.000253559634554S],TRX[0.000000024184000],USD[-545.299054442542994180000000],USDT[0.007212164346899S],XRP[0.000000000004792960] |
| 01434760 | ALGOBULL[99272.000000000000000],ATOMBULL[0.074600000000000],BEAR[820.400000000000000],BNB[0.002336740000000],COMPBULL[0.078984000000000],DOGEBULL[0.001706060000000],DOGEBULL[0.007307800000000],GRTBEAR[55.448000000000000],GRTBULL[9.866900000000000],HTBULL[0.088120000000000],MATICBEAR2[0.071520000000000],MATICBULL[0.193180000000000],SHIB[27440.000000000000000],SHIBBULL[96018.100000000000000],SXPBULL[3089.431400000000000],THETABULL[0.099288200000000],USD[5.000000010069852],USDT[0.000000010609395],ZECBULL[0.200000000000000] |
| 01434785 | BTC[0.129168760318698B],ETH[0.000000050199000],EUR[0.000000038528119],LUNA2[0.000000023852811],LUNA2_LOCKED[0.000000556565610],LUNC[0.005194000000000],USD[0.000085770999445],USDT[1375.219082784046378] |
| 01434787 | AURY[10.000000000000000],BTC[0.000000079500000],EUR[0.000208121139261],USD[0.330796048805535],USDT[8.536257439530717] |
| 01434792 | LTC[0.000000010000000],USD[0.116027225000000],USDT[0.000000059857143] |
| 01434793 | USDT[0.000204374975045 2] |
| 01434794 | USD[0.094236380000000],USDT[0.000000004234332] |
| 01434798 | BTC[0.000514297971635 2],FTT[0.000000016968100],SOL[0.000000012600000],USD[0.000453001295643],USDT[0.004725740450663 2] |
| 01434799 | USD[0.000168217598341 6],USDT[0.000000013205894 3] |
| 01434805 | ATLAS[30.000000000000000],KIN[60000.000000000000000],MNGO[49.995500000000000],POLIS[2.200000000000000],SLRS[15.982710000000000],SOL[0.017000000000000],STEP[18.997910000000000],USD[0.485048130860000],USDT[0.002302000000000] |
| 01434809 | SOL[0.001245470000000],USD[0.005248319500000] |
| 01434810 | BTC[0.000000060000000],ETH[0.000000012573842],FTT[0.000000089257877],SOL[0.000000095940137],USD[2109.556987932270950],USDT[100.000000013632799] |
| 01434811 | NFT[490808725521915842][1],NFT[502849718196635376][1],USD[5.085300000000000] |
| 01434815 | MOB[0.050000000000000],TRX[0.000006000000000],USD[0.000000003788560] |
| 01434818 | USD[0.364935208720000],USDT[0.013150003558277] |
| 01434822 | ETH[0.000875270792920],ETHW[0.000875272748531],FTT[0.097320000000000],LINK[0.027435817530000],USD[1.816680241220743B] |
| 01434838 | BTC[0.000000073509286] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01434845 | USD[0.0146857369300000] |
| 01434855 | USD[25.0000000000000000] |
| 01434859 | FTT[0.0054966200000000],MAPS[0.9612000000000000],TRX[0.0001800000000000],USD[1.5539778757751547],USDT[0.0000000076250684] |
| 01434861 | USD[0.3800736908900000],XRP[1.0000000000000000] |
| 01434866 | USDT[0.0001489158009518] |
| 01434867 | EUR[0.0000000026632384],FTM[0.0000000088259280],RUNE[0.0239588700000000],SOL[1.9087232900000000],USD[0.0000001509188762],USDT[0.0000000063927764] |
| 01434870 | BTC[2.4424477915625000],ETH[1.0010038175000000],ETHW[1.0010038175000000],FTT[4727002.9499800000000000],SOL[0.0100000000000000],SRM[11023176.3385724100000000],SRM_LOCKED[680414.4251995900000000],USD[50328.4814089554119508],USDT[0.0022052187624967] |
| 01434876 | USD[30.0000000000000000] |
| 01434884 | TRX[0.0000200000000000],USDT[1.8654520000000000] |
| 01434886 | BNB[0.0000000049062904],CEL[1.8637000000000000],ETH[0.0000000004440000],MATIC[0.0000000065340000] |
| 01434887 | BTC[0.0144971000000000],ETH[0.3259348000000000],ETHW[0.3259348000000000],MANA[107.9784000000000000],SAND[93.9812000000000000],SOL[5.6390220000000000],USD[4356.4683596450000000] |
| 01434896 | DOGE[0.3801372300000000],ETH[0.0903350800000000],ETHW[0.5553350800000000],SOL[0.0006137400000000],USD[54.1894211660868619],USDT[0.4041076000000000] |
| 01434910 | AKRO[1.0000000000000000],BTC[0.0025376800000000],DENT[1.0000000000000000],EUR[0.0000000094355792],NFT [373692343714378214][1],NFT [474136542421862116][1],RSR[2.0000000000000000],TRX[1.0007770000000000],USD[0.0000000552771101],USDT[424.6748619634357052] |
| 01434912 | BTC[0.0000408695705974],GBP[0.0000000011136828],USD[0.3380943371735109],USDC[975.1222719600000000] |
| 01434924 | ETHW[0.0008950000000000],EUR[3045.1375363342588500],NFT [311684275963453274][1],SOL[1.0000000000000000],USD[0.0000000159561244] |
| 01434929 | EUR[0.0000000158713572],USD[0.0000000034120384],USDT[75.5840129392936595] |
| 01434933 | KIN[1.0000000000000000],TRX[0.0000000056290096] |
| 01434939 | BTC[0.0000000080990600],EUR[0.0000001102394980],SOL[0.0000000754726420],USD[0.0000030584372083],USDT[0.0000010917411314],VETBULL[0.0000000005183100] |
| 01434940 | BTC[0.0000004500000000],BULL[0.0000000038000000],EUR[0.0000000021709465],SHIB[100000.0000000000000000],USD[0.8624795291203836] |
| 01434942 | MATIC[0.0000000015872072],TRX[0.0000100000000000],USD[0.0001854113893000],USDT[0.0000000055009158] |
| 01434954 | BTC[0.0000000090142221],USDT[0.0001251736618502] |
| 01434964 | BCH[0.0000948000000000],BTC[0.0000000006495568],USDT[0.2322198205139117] |
| 01434968 | BCH[1.0703219119405100],BNB[0.0095020155065831],BTC[0.1374955128294300],DOGE[1699.6668410965409100],ETH[6.2641036296673100],ETHW[21.8070308771192433],FTT[265.9616200000000000],GMT[3551.0333591825603700],GST[0.0100320400000000],LUNA2[17.0132079000000000],LUNA2_LOCKED[39.6974851000000000],LUN C[3704661.8392919111382600],NFT [293315402998358780][1],NFT [388207569722288456][1],NFT [402621060812875401][1],NFT [552982416959187954][1],PSYf6033.0051650000000000],SOL[3.3435748467581000],TONCOIN[0.0608000000000000],TRX[4558.1913461740681600],USD[3779.0519646181347241000000000],USDT[4807.2040276610151642],XRP[0.0890890000000000] |
| 01434969 | TRX[0.0000020000000000] |
| 01434973 | USD[25.0000000000000000] |
| 01434983 | BNB[0.0473224800000000],BTC[0.0723505460000000],ETH[1.0083524788000000],FTT[35.2118831300000000],TRX[0.0016430000000000],USD[5338.7537952721636167000000000],USDT[101.0000121196067509] |
| 01434985 | KIN[34774752.6634183600000000] |
| 01434987 | TRX[0.0000530000000000],USDT[2.3840232573044888] |
| 01434990 | ETH[0.0000001000000000],GBP[0.0000000010635842],MATIC[0.0000000016603180],USD[0.0000000023748252],USDT[28.2366916339515873],USTC[0.0000000093182435],XRP[0.0000000029723323] |
| 01434993 | TRX[0.0000020000000000],USDT[2.6299714339164180] |
| 01435000 | BNB[0.0000000000442600],ETH[0.0000000077123000],SOL[0.0000000096858800],TRX[0.0000000003470000],USD[0.0000017302245927],USDT[0.0000000009747680] |
| 01435012 | BTC[0.0011984118832054],USD[2.2160893736299221] |
| 01435017 | KIN[109.4280984700000000],USD[-0.0006468581870407] |
| 01435019 | GBP[0.0000001032042854] |
| 01435026 | BNB[0.0000000100000000],KIN[0.0000000010757746],USD[0.0000001208961152],USDT[0.0000000131132051] |
| 01435028 | USD[0.0000000027500000] |
| 01435029 | BTC[0.0133169013748200],SHIB[95706.0000000000000000],TONCOIN[99.9810000000000000],TRX[0.0000020000000000],USD[0.3480313720377727],USDT[0.0661464701565054] |
| 01435030 | TRX[-0.4777467839918706],USD[0.0000000029125658],USDT[0.0758333187543268] |
| 01435031 | AMPL[0.0000000001042456],BTC[0.0000000050000000],USD[5.1967531916753346] |
| 01435037 | BNB[0.0000000100000000],ETH[0.0000000046738400],USD[29.9743722529466928],USDT[0.5603938951750000] |
| 01435038 | EUR[0.0000003363468437],USD[0.5860132159987964],USDT[0.0000000069803428] |
| 01435048 | USD[0.0000002130533372] |
| 01435050 | USD[0.1587732126902762] |
| 01435055 | ETH[0.0000000027184198] |
| 01435065 | USDT[10.0000000000000000] |
| 01435073 | DOGE[2000.0000000000000000],ETH[1.7000000000000000],EUR[0.0000000029850172],FTT[25.0000000000000000],MATIC[865.1142410000000000],USD[0.0000003168137000],USDT[0.0000000071298501] |
| 01435078 | SOL[0.2318595397502148],USD[2.2648787730406199] |
| 01435080 | CRON[1.2070929000000000],USD[0.0000000409940080] |
| 01435090 | TRX[0.0001500000000000],USD[0.1138805000000000] |
| 01435093 | BNB[0.0000000267217756],ETH[0.0000000813000000],ETHW[0.0000000785574881],TRX[0.0000000071700145],USD[-0.0000956192360846] |
| 01435099 | FTT[0.0001334059399660],MATIC[0.0030128400000000],USD[0.0000038156741342] |
| 01435103 | USDT[0.0002938003630868] |
| 01435106 | USD[30.0000000000000000] |
| 01435111 | USDT[0.0002613215736368] |
| 01435118 | BTC[0.0000000081045421],ETH[0.0046675900000000],FTT[0.0755887170329270],LUNA2_LOCKED[0.0000000118835437],LUNC[0.0011090000000000],USD[0.0094571100541888],USDT[0.0000000023180002],USTC[0.0000000012760270] |
| 01435131 | BTC[0.0036554300000000],USD[-29.5973022948084936] |
| 01435132 | TRX[0.0000020000000000],USDT[0.0000000052083903] |
| 01435145 | ATLAS[330.0000000000000000],AUDIO[93.0000000000000000],BADGER[3.1800000000000000],BTC[0.0033518400000000],CRQ[200.0000000000000000],DENT[8300.0000000000000000],DYDX[1.9000000000000000],ETH[0.5137019900000000],ETHW[0.0045868000000000],EUR[0.0000000000000000],FTM[34.0000000000000000],FTT[3.6000000000000000],HUM[250.0000000000000000],KSHIB[140.0000000000000000],LUNA2[0.5090971864000000],LUNA2_LOCKED[1.1878934350000000],LUNC[1.6400000000000000],RAY[4.8365658400000000],RUNE[8.2000000000000000],SAND[6.0000000000000000],USD[-284.7389981194191531],USDT[348.1600389176971488] |
| 01435153 | BAO[2.0000000000000000],BNB[0.0000000028790752],DENT[1.0000000000000000],KIN[2.0000000000000000],RAY[0.0000730600000000],RSR[1.0000000000000000],SOL[0.0000000038989110],UBXT[2.0000000000000000],USD[0.0000042580156400000],USDT[0.0000000011936208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01435155 | TRX[0.000002000000000] |
| 01435157 | BTC[0.0015000060000000],TRX[0.000020000000000],USDT[0.818207811364001] |
| 01435158 | 1INCH[0.001184360000000],AKRO[4.000000000000000],ALCX[0.000004800000000],ALPHA[2.002028460000000],AMPL[0.000509910363030],BAC[33.000000000000000],BICO[0.007769670000000],BTC[0.006584000000000],CONV[0.011070860000000],DENT[7.000000000000000],DOGE[1.000000000000000],ETH[-0.000000002649186],FTT[0.000062500000000],HNT[0.000578970000000],IMX[0.000463720000000],KIN[36.000000000000000],LRC[0.002587090000000],MATIC[0.000519000000000],MCB[0.000152220000000],NFT[28953780639036465{1}],NFT[36265116172049330{1}],NFT[39392731768320229{1}],RSR[2.000000000000000],SKL[0.000816380000000],SXP[0.000091300000000],TOMO[0.000092000000000],TRX[6.000194000000000],UBXT[15.000000000000000],USD[0.000000078150420],USDT[0.001216573766804] |
| 01435161 | USD[30.000000000000000] |
| 01435163 | BTC[0.539500000000000],CRO[13010.000000000000000],FTT[0.106286158646314],SOL[0.003055340000000],SRM[0.056825790000000],SRM_LOCKED[0.763406040000000],USD[1.167567510090000],USDT[0.003926139087125] |
| 01435168 | ADABULL[40.095640000000000],ATOMBULL[32000.000000000000000],BTC[2.000137140000000],DOGEBULL[946.939165000000000],ETHBULL[5.048990000000000],LINKBULL[30006.995100000000000],LTC[0.060839640000000],LTCBULL[122989.800000000000000],MATICBULL[44694.400000000000000],SUSHIBULL[9066764.200000000000000],THETABULL[25426.623867000000000],TRX[0.000002000000000],USD[7.882647917720439],USDT[0.000002369 |
| 01435172 | TRX[0.000020000000000],USDT[9.000000000000000] |
| 01435187 | AURY[6.000000000000000],ETH[0.008141990000000],ETHW[0.008141991230473],USDT[0.000000009635543],VGX[260.219731850000000] |
| 01435188 | CQT[0.108963462000000],NFT[42189214759857593 |
| 01435197 | USD[30.000000000000000] |
| 01435202 | TRX[0.000020000000000],USD[0.000000039373536] |
| 01435206 | BTC[0.000377000000000],ETH[0.000973150000000],ETHW[0.000961080000000],TRX[0.000020000000000],USD[0.004237223200000] |
| 01435207 | AXS[0.000579800000000],DENT[1.000000000000000],ETH[0.000013240000000],ETHW[0.000013239701190],FTM[0.002696580000000],HNT[10.363945190157000],SXP[1.032401520000000],TRX[1.000000000000000],USDT[0.013042085400000] |
| 01435208 | BTC[0.000000076858148],FTT[0.000000022336880],USD[0.003587505024666] |
| 01435213 | EUR[100.000000000000000] |
| 01435215 | USD[0.000000031414837] |
| 01435216 | ATLAS[4000.000000000000000],BEAR[7000.000000000000000],BULL[0.013000000000000],DEFIBULL[154.013395860000000],ETHBEAR[44000.000000000000000],FTT[3.200000000000000],POLIS[39.992400000000000],SLP[3610.000000000000000],TRX[0.000010000000000],TRXBEAR[30400000.000000000000000],USD[0.143387895867068],USDT[0.000000084005944] |
| 01435217 | BTC[0.000000084720231],DYDX[0.000000030449664],FTT[0.000000029056400],SOL[0.000000006250000],SRM[0.313801893094308],SRM_LOCKED[2.565192750000000],USD[2888.634005169649807] |
| 01435225 | USD[0.007710017472340] |
| 01435227 | ETHW[2.500000000000000],FTM[0.040565030000000],FTT[25.000000000000000],IMX[539.500000000000000],LUNA[9.375067425000000],LUNA2_LOCKED[21.875157330000000],RAY[0.211114194185259],TRX[0.000869000000000],USD[0.090334156219877],USDT[0.000000157824630] |
| 01435241 | BNB[0.007856270000000],USD[-0.514710148000000] |
| 01435244 | TRX[0.000001000000000],USD[24.884371136167547],USDT[0.000000874112680] |
| 01435247 | ALGO[2401.000000000000000],ATLAS[34784.449378596172074],BTC[0.000000090800000],COMP[0.000000034900000],ENS[0.000000002000000],ETH[0.000000066000000],ETHW[0.000000066000000],FTT[0.000000053369854],GRT[0.000000081784427],LUNA2[0.000203864080860],LUNA2_LOCKED[0.004756826867000],LUNC[44.391817080000000],MKR[0.000000000000000],USD[0.000000694165556],USDT[0.000000003002810] |
| 01435254 | STEP[91.482860000000000],USD[0.068518771701400] |
| 01435258 | USD[1.000000000000000] |
| 01435291 | BTC[0.010161440000000],EUR[0.000032234754472],FTT[1.100000000000000],POLIS[9.100000000000000],SOL[8.910000000000000],USD[35.328387384935576],XRP[0.004701000000000] |
| 01435294 | AVAX[0.000000000340401],BTC[0.000000001000000],LUNA2[0.882792970300000],LUNA2_LOCKED[2.059850264000000],LUNC[18844.106902400000000],MATIC[-52.646110980361535],SOL[0.000000096563662],USD[84.990417038167319],XRP[-0.511997729389517] |
| 01435304 | BR2[0.500000000000000],BTC[0.000000087992278],ETH[0.000000091020000] |
| 01435308 | FTT[301.500000000000000],LUNA2[0.206328062500000],LUNA2_LOCKED[0.481432145700000],TRX[0.003900000000000],USD[0.229925096930557],USDT[0.122945610219696] |
| 01435310 | USD[25.000000000000000] |
| 01435311 | ETH[0.000089086862904],ETHW[0.000089000000000],EUR[0.000000145352415],FTT[0.000000027026660],SOL[0.000000104703482],TRX[0.000004860000000],USD[0.705415445536508],USDT[0.000000102196563] |
| 01435313 | AMPL[0.000002023889608],ATLAS[100.000000000000000],GALA[10.000000000000000],USD[0.132194902371036] |
| 01435351 | USD[22.665562058300000] |
| 01435356 | USD[0.000000020713905] |
| 01435362 | ETH[0.000000080578400],TRX[0.325800000000000],USD[0.000597298045000],USDT[0.000000000008250000] |
| 01435368 | BTC[0.000000020000000],USD[0.000000199163621],USDT[0.000001104280600] |
| 01435375 | EUR[50.000000000000000],USD[0.032773416233227] |
| 01435378 | AVAX[0.000000004147966],ETH[0.000000003875853],FTT[0.005179771041384],SOL[0.000000100000000],SUN[0.000594000000000],TRX[244345.657200000000000],USD[0.038984214470346],USDT[0.092272279751566] |
| 01435379 | APE[13.998020000000000],AUDIO[66.000000000000000],BAL[3.220000000000000],BNB[0.000001704485 |
| 01435386 | BNB[0.000000039037900],BTC[0.000000082940000],USD[0.000000050000000],XRP[0.000000014254070] |
| 01435396 | USD[0.002230310415940 |
| 01435400 | SOL[0.000000001600000],USD[0.000001795183508] |
| 01435403 | BTC[0.000000051200000],FTT[0.000000005098380],TRX[0.000077700000000],USD[0.017563299692366 |
| 01435406 | ETH[0.431741000000000],ETHW[0.431741000000000],RUNE[120.431400000000000],XRP[430.400000000000000] |
| 01435416 | USD[30.000000000000000] |
| 01435434 | USD[6.460574763007620],USDT[0.000000140183470] |
| 01435435 | TRX[0.000020000000000],USD[0.560256800000000],USDT[0.000000016346006] |
| 01435436 | USD[0.000000025000000] |
| 01435454 | LUNA2[2.069902684000000],LUNA2_LOCKED[4.829772930000000],LUNC[0.000000010000000],SOS[18700000.000000000000000],USD[0.000000059927384],USDT[0.000000034408440] |
| 01435456 | BVOL[0.000000002000000],CHF[0.000221841973621],TRX[0.000060000000000],USD[0.000135385318134],USDT[0.000000044193846] |
| 01435460 | USD[0.000000163088506],USDT[0.000000052812026] |
| 01435467 | USD[30.000000000000000] |
| 01435473 | LUNA2[0.039289585670000],LUNA2_LOCKED[0.091675699900000],LUNC[8555.390000000000000],TRX[0.000063000000000],USD[0.000031404984655],USDT[0.000000117751979] |
| 01435480 | USD[19.563661247500000],USDT[0.000000098074447] |
| 01435484 | BTC[-0.000001274471388 |
| 01435485 | USD[30.000000000000000] |
| 01435489 | USD[170.214112616029189] |
| 01435496 | USD[0.000100682419463 |

Schedule 370: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01435497 | USDT[0.00019090534537600] |
| 01435506 | USD[0.0102616432515987] |
| 01435515 | ETH[0.0000000002725504],USD[0.3312167597489468] |
| 01435520 | BTC[0.0000000059541000] |
| 01435521 | USD[0.000000000000000] |
| 01435530 | AMPL[0.0000001558542380],ATOM[7.700000000000000],AUDIO[216.000000000000000],AURY[15.000000000000000],AVAX[17.799193848459104900],BNB[0.984929010000000000],BTC[0.000000130741175],ETH[2.270772156000000000],ETHW[0.000000000000000],FTT[24.369947422949806600],HNT[5.100000000000000000],KBTT[3100.000000000000000000000000],LEO[17.000000000000000000],LUNA2[13.388129759000000000],LUNA2_LOCKED[31.238969440000000000],MATIC[521.000000000000000000],REEF[14400.000000000000000000],RUNE[21.500000000000000000],SAND[25.000000000000000000],SOL[0.009242720000000000],SPA[4000.000000000000000000],SRM[180.000000000000000000],TRU[2093.000000000000000000],USD[1.091127123006263400],USDT[0.626621824813599921],VGX[41.000000000000000000] |
| 01435531 | SOL[0.009500000000000000],SPELL[94.079101295745036800],TRX[0.000030000000000000],USD[0.209420644365510300],USDT[0.003403058628565] |
| 01435534 | USD[1.2105877270000000] |
| 01435538 | TRX[0.000046000000000000],USD[0.227929600020771200],USDT[0.054615848314080] |
| 01435540 | USD[1.5292419800000000] |
| 01435548 | BTC[0.000000006712000000],CEL[0.000000053320000000],USD[0.000000009142246400],USDT[0.000000072027208] |
| 01435554 | USD[0.5786130300000000] |
| 01435556 | FTT[5.5200000000000000] |
| 01435558 | USD[107.8932874308495543] |
| 01435566 | USDT[0.0002188836062560] |
| 01435568 | ETH[0.0249998100000000],ETHW[0.024999810000000000],USD[0.000000004749742200],USDC[108826.049655500000000000],USDT[5.000000055602554] |
| 01435571 | BRZ[0.1555408042138641],BTC[0.000000007232500000],ETH[0.000000017088589],LINK[0.000000004960000],USD[0.000000074893799],USDT[0.000000077664702] |
| 01435572 | BTC[0.1547000000000000],FTT[0.012843218535581 0],GOOGL[0.000351940000000000],MSTR[0.004842300000000000],TSLA[0.009658000000000000],USD[1.848997191703 4792] |
| 01435575 | USD[25.0000000000000000] |
| 01435579 | USD[8.0900041704000000] |
| 01435584 | USDT[3.0021242900000000] |
| 01435589 | LUNA2[0.3032273329000000],LUNA2_LOCKED[0.707530443400 0000],USD[1.5107769306447875] |
| 01435605 | USD[25.0000000000000000] |
| 01435617 | ADABEAR[58368860780.000000000000000],ATOMBULL[0.857150000000000],BCHBEAR[0.000000009131 4160],COMPBULL[0.004882350000000000],DOGEBEAR2021[0.009080400000000000],DOGEBULL[1.000303910000000000],DRGNBULL[3.008860000000000000],ETCBULL[4.004216970000000000],FTT[0.037557056895 0871],GRTBULL[0.099661000000000000],HTBULL[14.996050000000000000],KNCBULL[0.078625000000000000],LINKBULL[0.089265000000000000],MATICBEAR2021[0.000000003578204],MATICBULL[0.041708000000000000],MKRBULL[0.562361824000000000],PRIVBEAR[640.000000000000000000],PRIVBULL[1.000188739414417 8],SUSHIBEAR[64987650.000000000000000000],SUSHIB ULL[38.336624147000000000],SXPBULL[0.499120000000000000],USD[0.121015357401524 0],USDT[0.000000006524038 4],VETBULL[0.007284900000000000],XLMBULL[0.007186100000000000],XRPB[0.420000000000000000] |
| 01435628 | CQT[0.930800000000000000],SOL[0.004488300000000000],USD[1.919118544318189],USDT[4.480286395755 4749] |
| 01435633 | RSR[1359.7416000000000000],USD[8.4821387344450000] |
| 01435636 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BAT[0.000000000200000],BNTX[0.000000009422000 0],BTC[0.020177630000000000],CAD[13.960111266778466 6],DENT[4.000000000000000000],DOGE[0.003185430000000000],ETH[0.180171030000000000],ETHW[0.179931330000000000],KIN[23.000000000000000000],NOK[0.000000001220000 0],TRX[0.000000000100000],UBXT[3.000000000000000000],USD[0.000000272664323] |
| 01435638 | SOL[0.002953600000000000],TRX[0.000010000000000000],USD[0.093030064027717 4],USDT[0.000000016287989 3] |
| 01435640 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000030584868 0],KIN[7.000000000000000000],TRX[0.000000037551552],UBXT[3.000000000000000000],USDT[0.000000078738815] |
| 01435641 | USD[-2.097092234623606 1],USDT[2.228936963083272 4],XRP[70.260671230000000000] |
| 01435652 | EUR[0.000000015472384 0],USD[0.000037345719871 3],USDT[0.000000012398362 1] |
| 01435653 | TRX[0.000000001740227 5],USD[22.6944128946691427] |
| 01435656 | AAVE[0.181025081865670 0],AVAX[0.308307050287540 0],BNB[0.000000003975700],BTC[0.003721364817010 0],CRO[80.000000000000000000],DOTJ[2.101673714556230 0],ETH[0.017011978474530 1],ETHW[0.000000015993730 1],FTT[0.600000000000000000],GRT[56.073890569863600 0],LINK[1.705565125302770 0],LTC[0.000000099998110],LU NA2[0.128681104000000],LUNA2_LOCKED[0.289025591000000],LUNC[0.300000008000000],SOL[0.000000005480400],SOLD[2.343636831052500],TRX[168.170200895128900],UNB.000000000000000000],USD[0.000000010596921 3] |
| 01435657 | BTC[0.000000044760150],ETH[0.000000084625942],EUR[0.000000005714992],FTT[37.370000000000000000],LINK[0.000000003640230],SRM[1.850551360000000000],SRM_LOCKED[25.294313440000000000],USD[1.344603251703355 1],USDT[0.609509643281263 6] |
| 01435660 | AKRO[4.000000000000000000],BAO[1.000000000000000000],CAD[0.000023715941883 2],DENT[3.000000000000000000],DOGE[0.000207100000000],ETH[0.000001520000000],ETHW[0.000001524598632 0],KIN[2.000000000000000000],TRX[2.011987670000000000],UBXT[1.000000000000000000],USD[0.000069897161572 0] |
| 01435662 | BTT[12076201.957654342801 5320],FTT[0.999323054300860 2],GBP[0.000000006297533 4],USD[-0.036199303602525 7],USDT[0.000000011803064] |
| 01435672 | AVAX[0.100000000000000000],BTC[0.118561206121800 0],CHZ[2880.000000000000000000],CUSDT[457.000000000000000000],DENT[453500.000000000000000000],DOGE[69.000000000000000000],ETHW[0.694701240000000 0],EUR[0.000000022946962],FTM[6.000000000000000000],FTT[12.682230493045437 0],LINK[50.300456029408175 2],LINA2[0.024834009090000 0],LUNA2_LOCKED[0.057946021220000 0],LUNC[0.080000000000000],SAND[2.000000000000000000],SHIB[30000.000000000000000000],SOL[34.989770162852000 0],SRM[37.000000000000000000],STEP[761.600000000000000000],SUN[601.793000000000000000],UNI[12.681377875000000 0],USD[29.539707543258277 3] |
| 01435673 | BNB[0.509910954000000 0],FTT[0.097747480000000 0],USD[1.959071551200000 0] |
| 01435675 | AKRO[251.837130000000000 0],ALPHA[0.000000019442247],AUDIO[0.000000010350000],BAO[14083.122130116780000 0],BNB[0.000000025837120],CEL[0.000000002400000],CONV[190.817701991085000 0],DMG[129.953155721400000 0],HUM[25.637548421115000 0],KIN[107688.895386005344648],KSHIB[203.344300000000000 0],LINA[220.310160027120000 0],MNGO[44.686894000000000 0],ORBS[85.806862771200000 0],REEF[379.683779478705000 0],REN[0.000000025100000],RSR[233.005687372785291 6],SHIB[0.000000002811220],SLP[30.049906757388551 4],SLRS[45.133821486862800 0],SPELL[1284.005633000000000 0],TRX[112.094000084570555],TRYB[140.50159 88200000000 0] |
| 01435680 | USDT[0.000000076370250] |
| 01435696 | ETH[1.7894400000000000],ETHW[1.789440000000000000],RUNE[992.8760000000000000] |
| 01435698 | BNBBULL[0.1111573600000000],ETHBULL[0.031693660000000000],TRX[0.000020000000000000],USD[0.000000160935836],USDT[3.4915362328027644] |
| 01435708 | TRX[0.000035000000000000],USD[0.0111289229000000] |
| 01435709 | ETH[0.0000000299691104],ETHW[0.420000009969110 4],LUNA2[0.152334508700000 0],LUNA2_LOCKED[0.355447187000000 0],RAY[0.904263000000000 0],SOL[30.602363150572124],USD[7.056500876786382 2],USDT[13.1276632132547600] |
| 01435715 | USD[0.0000000010000000],USD[0.003951740194950 1],USDT[0.000000071693213] |
| 01435716 | AKRO[1.000000000000000000],BAO[8.000000000000000000],DENT[1.000000000000000000],KIN[9.000000000000000000],SOL[0.000000070429799],TRX[0.022728800000000],USD[0.000000094375045] |
| 01435728 | USD[0.1164521253456250],USDT[0.000000065554043] |
| 01435733 | ATOM[0.0000000053797303],BNB[0.000000047269856],BTC[0.000000065234086],DAI[0.000000000635 6100],FTT[25.006346248875346],TRX[0.000126000000000000],USD[0.042452250915999],USDT[0.000001131008720] |
| 01435743 | ETH[0.0000000499167165],NFT [472464203245294971](t),SOL[0.000000060301156],STEP[0.081140776841133 0],TRX[0.000140768411330],USD[0.000001006441858],USDT[0.000000001346678] |
| 01435745 | ATLAS[0.0000000200000000],FTT[0.000000006209073 8],RAY[0.000000010000000],TRX[0.000028000000000000],USD[0.009498657289440 59],USDT[0.000000005900802] |
| 01435746 | USD[30.0000000000000000] |
| 01435761 | USDT[0.0000914211521094] |
| 01435777 | SOL[0.0493098200000000],SRM[0.527911010000000000],SRM_LOCKED[2.316715790000000 0],USD[4.209500000003273 72],USDT[2.8493940000000000] |
| 01435778 | BTC[0.0000042900000000],EUR[0.001936381802010],USD[0.0005031905772 28] |
| 01435784 | BTC[0.0000008000000000],DOGE[0.000000009937835 6],EUR[0.000163498092020],USD[14.6187457375016278] |
| 01435795 | LRC[70.3509535000000000],USD[0.5748814630399600] |
| 01435801 | BNB[0.0099889430000000],BTC[0.017019330572351 4],CEL[171.579432120000000],FTT[8.012173681767895],GRT[339.937338000000000000],LINK[15.997419800000000],LUNA2[0.080104462960000 0],LUNA2_LOCKED[0.186910413600000 0],USD[0.000000078086520],USDT[154.9122171659675250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01435805 | AAVE[7.379370000000000],ATLAS[12940.000000000000000],ETH[0.361000000000000],ETHW[0.361000000000000],FTT[101.600000000000000],HXRO[2660.650000000000000],SOL[8.315910250000000],USD[47.598838377923051],USDT[0.000000101142528] |
| 01435807 | SOL[0.000437501121938?],TRX[0.000001000000000],USD[-0.000314846603146?],USDT[0.000000129696194] |
| 01435821 | APE[4395.720720000000000],ATLAS[2.506600000000000],AVAX[0.021520000000000],AXS[0.028500000000000],BAND[0.012000000000000],BTC[0.000988630230000],ETH[17.749926500000000],ETHW[17.749926500000000],FTM[0.348620000000000],FTT[0.009000000000000],LINK[0.004645000000000],LUNA2[155.208081100000000],LUNA2_LOCKED[362.152189300000000],LUNC[499.985582000000000],MATIC[7.464700000000000],NEAR[7000.506440000000000],RAY[0.299420000000000],RSR[5.771500000000000],SAND[19997.278800000000000],SHIB[70000.000000000000000],SOL[2000.643048000000000],SRM[0.205000000000000],SXP[0.044560000000000],USD[1.539192036060000],USDT[17.162886208500000] |
| 01435822 | BRZ[0.100000000000000] |
| 01435832 | ATLAS[1040.000000000000000],MANA[34.000000000000000],POLIS[2.500000000000000],TLM[2.000000000000000],USD[-1.378027475663625],USDT[0.000000096601578] |
| 01435833 | BTC[0.000000071328100],EUR[0.000114158490995?],FTT[0.000000004475816],SOL[0.000000005000000],USD[0.000000080137402] |
| 01435840 | AVAX[1.000000000000000],BNB[0.199964000000000],BTC[0.002799594000000],DOT[2.000000000000000],ETH[0.024999100000000],ETHW[0.024999100000000],FTT[1.000000000000000],LINK[3.386753225274680],POLIS[8.299982000000000],SOL[0.217925220000000],TRX[0.000786000000000],UNI[3.000000000000000],USD[5.749065027171993],USDT[24.414520182532936?] |
| 01435841 | DOGE[0.000000005013772?],TRX[0.004662000000000],USD[0.074602899438992] |
| 01435846 | ETH[0.001568400000000],FTT[0.000000004139825],USD[0.034847387725000],USDT[0.000000100878403] |
| 01435847 | USD[25.000000000000000] |
| 01435851 | CRY[54.989550000000000],GENE[11.198339000000000],LINK[23.495535000000000],MATIC[99.992400000000000],SLP[27736.954300000000000],SOL[0.009914500000000],USD[-95.453414705125679?],USDC[43.092185290000000],USDT[0.007434830000000],XRP[166.694520000000000] |
| 01435853 | USD[0.000114869124480] |
| 01435854 | GST[0.010000100000000],TRX[0.000001000000000],USD[-0.005904487645143?],USDC[1837.478641150000000],USDT[0.006400000000000] |
| 01435861 | BTC[0.000834960000000],MATIC[0.000000029200000],USD[493.991525172697037?],USDT[49.165800420538769?] |
| 01435880 | USD[25.000000000000000] |
| 01435903 | NFT [300491477902154784][1],NFT [314765818576814567][1],NFT [383066100872473486][1],SOL[0.009981000000000],STEP[0.096067000000000],TRX[0.000003000000000],USD[-0.000000010414556],USDT[0.000000077712210] |
| 01435908 | BTC[0.000002000000000],EUR[0.980473300000000],FTT[0.003627313004909598],USD[183.295837143099617200000000000] |
| 01435911 | USD[3.039890060000000] |
| 01435924 | EUR[0.005299093769552?],FTT[0.000000452460084],GBP[0.000000009541695],USD[0.000000009560400],USDT[0.001733419092326?] |
| 01435929 | AVAX[0.000075821529710?],CRO[0.000000003600000],USD[6.848519781854166],USDT[0.000000036994111] |
| 01435945 | GBP[0.000000019248706],USD[0.546486812500000000] |
| 01435955 | USD[-0.003945762516976?],USDT[4.158671426724674?] |
| 01435963 | ETH[0.000000050000000],TRX[0.000000005000000],USD[0.870083446117546?],USDT[0.000000024557101] |
| 01435968 | ATLAS[0.056755240000000],BNB[BULL[0.00000073827895],BTC[22.102637454515034?],ETH[7.521000000000000],FTT[1061.027401769353126?],HT[65.187000000000000],LUNA2_LOCKED[471.865337600000000],SRM[6.093909960000000],SRM_LOCKED[53.786689960000000],SUN[76320.653065000000000],USDT[0.000000003172718?] |
| 01435972 | TRX[2.275275015055700000000],USD[0.045112188865428],USDC[20000.000000000000000],USDT[0.000000003172186] |
| 01435974 | USD[4.442688452717275?],USDT[0.007294750000000] |
| 01435982 | USD[24.943566351146010?],USDT[0.000000007965232] |
| 01435984 | USDT[1.087561730372953?6] |
| 01435990 | AUD[0.000000006131795?4],BF_POINT[200.000000000000000],TRX[0.000111000000000],USD[0.335540477671356?9],USDT[0.000000301866452] |
| 01435996 | KIN[36547310.699172360000000] |
| 01436003 | BCH[0.013855150000000] |
| 01436011 | TRX[0.000001000000000],USD[5.113562520000000000],USDT[20.000000000000000] |
| 01436028 | AURY[4.800000000000000],BNB[0.000000073827895],BTC[0.000000095315858],DENT[1.566713390519645?4],ETH[0.000000080922338],FTT[0.000000067997100],LTC[0.000000030811058],MATIC[0.000000034455974],SOL[0.000000060000000],TRX[0.000000032394889],USD[0.000006773378496],USDT[3.560073826950700?5],XRP[0.000000006985000?0] |
| 01436030 | ETH[0.000213120000000],ETHW[2.509314260000000],LUNA2[1.335977622000000],LUNA2_LOCKED[3.117281119000000],LUNC[95247.093592510000000],TRX[0.952011000000000],USD[-27.562537821349455?0],XRP[0.396299252328942?2] |
| 01436044 | DA[0.049373670000000],TRX[0.000068000000000],USD[0.000000016726905] |
| 01436048 | TRX[0.000001000000000],USD[0.000000846670498] |
| 01436067 | TRX[0.001053000000000],USDT[1.193553114783847?2] |
| 01436090 | BTC[0.074098146000000],COPE[0.975730600000000],FTT[0.098200000000000],TRX[0.000001000000000],USD[98.351408980750000],USDT[0.000000048818225] |
| 01436099 | BTC[0.000000002911541?0],TRX[0.000280000000000],USDT[0.000064910533838] |
| 01436100 | USD[0.000000009872773?5],USDT[0.000000930773?95] |
| 01436117 | AUD[-0.000000019652972?],BNB[0.000000063533556?],BTC[0.058071210922480?],DAI[0.099031761195206?6],EUR[0.728480979950000],FTT[151.598468495656173?5],SRM[2.483529540000000],SRM_LOCKED[73.214439600000000],TRX[0.006104000000000],TSLA[0.000000012541990?7],TSLAPRE[-0.000000011295517?],USD[-293.269661157069819900000000000],USDT[0.007050430522186?] |
| 01436118 | BAO[327077.144061590000000],BF_POINT[300.000000000000000],BTC[2.000001770000000],CHF[0.000152778478836?],CONV[666.174277890000000],DENT[3441.983383530000000?],HUM[76.353114510000000],KIN[480912.058709490000000],LINA[279.113477190000000],LUNA2[5.391476092000000],LUNA2_LOCKED[12.134286670000000],LUNC[174584.366457450000000],REEF[0.002155530000000],RSR[0.001607760000000],SHIB[8758463.609956226465454?5],SOS[103006444.331962760000000],SRM[0.000019650000000],SUN[462.391315700000000],TRX[1.000000000000000],USD[0.000000034230440] |
| 01436125 | USD[0.493464986500000] |
| 01436127 | USD[202.330345440000000000] |
| 01436131 | USD[0.000000297976000000] |
| 01436144 | BTC[0.000000055529488],ETH[0.000000064482462],FTM[0.000000033352500],MATIC[0.000000080272000],NFT [531930291355821166][1],NFT [538545943165107442][1],NFT [557296932356353665][1],TRX[0.000045008000000],USD[0.000001497028469],USDT[0.000012421878608],XRP[0.000000009224000] |
| 01436152 | USD[14.218353693200000] |
| 01436154 | BTC[0.000000000056100] |
| 01436172 | COMP[BULL[0.041532580000000],DOGE[BULL[1.000212220000000],LINK[BULL[400.000000000000000],SUSHI[BULL[6407440795.871816140000000],TRX[0.000961000000000],USD[0.000000015860942],USDT[0.000000008694414],XTZBULL[2.451607542954000] |
| 01436192 | EUR[0.000786787357015],FTT[0.000000007200984],USD[0.000014921266530],USDT[0.000000031066276] |
| 01436200 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.002375398456527] |
| 01436201 | ADABULL[0.004020000000000],USD[0.538210398000000],USDT[0.000000096745081] |
| 01436206 | USD[0.470009277400000] |
| 01436209 | BTC[0.004675390000000],TRX[0.000017000000000],USDT[0.000099387321850?1] |
| 01436211 | USD[25.000000000000000] |
| 01436212 | USD[25.000000000000000] |
| 01436215 | DENT[1.000000000000000],FTT[0.155181530000000],GBP[0.000139583834084?7],KIN[1.000000000000000],SOL[0.000000057554310] |
| 01436216 | BTC[0.000092400000000],USDT[1.831582000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01436223 | AAVE[0.0400000000000000],ADABULL[0.100700000000000],ALEPH[22.0000000000000000],ATLAS[90.0000000000000000],AUDIO[6.0000000000000000],AURY[1.0000000000000000],AVAX[0.3000000000000000],AXS[0.1000000000000000],BLT[5.0000000000000000],BNB[0.009981000000000],BTC[0.028032178000000],DOGE[114.000000000000000000],DOT[2.8000000000000000000],EDEN[6.0000000000000000],ENJ[7.0000000000000000],ENS[0.2700000000000000000],ETH[0.150732930000000],ETHW[0.075000000000000],FTT[8.0000000000000000],LOOKS[15.0000000000000000],LUNA2.266386060700000],LUNA2_LOCKED[0.621567475100000],LUNC[47190.9700000000000000],MANA[2.0000000000000000000],MAPS[20.0000000000000000],MATIC[10.0000000000000000],PORT[3.0000000000000000],RAY[8.0000000000000000],SNY[4.994960000000000],SOL[9.477994380000000],SRM[4.000000000000000],STEP[37.281676000000000],SUSHI[1.5000000000000000],TONCOIN[4.9000000000000000],USD[219.712934733940322280000000] |
| 01436225 | TRX[0.0005000000000000],USD[16.977861750000000] |
| 01436234 | ETH[0.000000013998738],USD[0.068512570465587],USDT[0.000008379406271] |
| 01436241 | FTT[40.4000000000000000],USD[1460.735019490684859700000000],USDT[3.706223610000000] |
| 01436243 | BNB[0.007819120592000],MATIC[0.000062940000000],SNY[0.300000000000000],USD[0.016946159237334],USDT[0.007652062500000] |
| 01436252 | BULL[0.0000000000000000],ETH[0.000000019250071900],FTT[0.051289584929656],SOL[0.003626540000000],USD[0.002259148158698],USDT[-0.000000062590200] |
| 01436265 | ADABULL[3.0000000000000000],DOGEBEAR2021[0.0000000050000000],FTT[0.000000035232044],LEOBULL[0.000000007000000],THETABULL[0.000000080000000],TOMOBEAR2021[0.0000000050000000],UNISWAPBULL[0.000000004500000],USD[0.004222584299471] |
| 01436297 | USD[276.094584995400000] |
| 01436310 | USD[2.019255075000000] |
| 01436342 | CEL[0.070355000000000],USD[0.000000008067173] |
| 01436358 | ETH[0.0000000050000000],SOL[0.0000000028505200] |
| 01436371 | TRX[0.0000560000000000],USD[0.001474624892200],USDT[0.000000141080659] |
| 01436396 | USD[0.009050800000000] |
| 01436408 | TRX[0.0002000000000000],USD[0.163753829850320] |
| 01436410 | ATLAS[0.000000071909968],CRO[0.000000000361082B],GALA[0.000000051935244],LRC[0.000000084000000],POLIS[0.0000000030390526],SAND[0.000000015352507],USD[0.386736747721665] |
| 01436428 | AKRO[5.0000000000000000],BAO[11.0000000000000000],BTC[0.0000000141678344],CEL[0.0000853268629500],DENT[1.0000000000000000],ETH[0.000000070000000],ETHW[0.000000070000000],KIN[8.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.000000005008997] |
| 01436432 | TRX[0.000040000000000],USD[0.000000055118704],USDT[0.000000015623656] |
| 01436434 | AVAX[0.000000046093537],ETH[0.000000001485597],FTT[0.001997208291004],IMX[76.358471910000000],USD[0.000000184366800] |
| 01436437 | BAT[0.000000033606354],BTC[0.000000031038200],TRX[0.000000093283305] |
| 01436441 | USD[0.000000075000000] |
| 01436450 | BTC[0.021191240000000] |
| 01436458 | AXS[29.079100380000000],BNB[0.000000005200000],BTC[0.031247298500000],DOGE[123.978597760000000],ETH[0.311975038850000],ETHW[0.208690303782127],FTT[35.019651760000000],MANA[106.00000000000000],SOL[2.9330050619383783],TRX[0.000001000000000],USD[948.229827280712454],USDT[0.0000000021300000] |
| 01436460 | BTC[0.000000009817312S],TRX[0.000001000000000],USD[0.000000036500720Z],USDT[0.0000000111517538] |
| 01436464 | BNB[0.240000000000000],USD[0.0000011973513726] |
| 01436469 | BTC[0.000000062203947],ETH[0.000000013442143],FTT[150.000000073627900],SRM[46.220223020000000],USD[2.0005200464275075],USDT[0.000000319591341],XRP[0.000000018428056] |
| 01436475 | BTC[0.0000000380000000],C98[0.000000029874176],ETH[0.000000067224237],FTT[0.000000005178894],MTA[0.000000078000000],RAY[0.000000095708922],REEF[0.000000004894055],SLP[0.000000005048299],SOL[0.000000083074813],STARS[0.000000065640970],USD[0.0000000063176102] |
| 01436480 | DOGE[14.997000000000000],USD[1.656020000000000] |
| 01436502 | BTC[0.001452434187248] |
| 01436508 | PERP[0.000000090462550],STMX[0.0000000050266659] |
| 01436511 | BNB[0.000000003596410],FTT[-0.000000013618188],SOL[0.000000081044683],USD[0.000000068544614],USDT[0.000000061826781] |
| 01436519 | ETH[0.0000000200000000],TRX[0.000001000000000],USD[2.714765342500000],USDT[0.000000033399662] |
| 01436525 | USD[5.0000000000000000] |
| 01436531 | ATLAS[0.000000055202000],BNB[0.000000081532296],FTT[0.009860370000000],TRX[0.000000324051258],USDT[0.000000011243680] |
| 01436532 | USD[0.004413100300000] |
| 01436533 | FTT[18.9000000000000000] |
| 01436535 | BNB[0.000000000629130],DOGE[0.000000001365934],DYDX[0.000000005573952],ETH[0.000000033250486],EUR[0.000000086793199],FTT[0.000000005259729],GRT[0.000000063278796],LTC[0.000000062669500],MATIC[0.000000091464059],OMG[0.000000081571732],RUNE[0.000000003129192],SHIB[0.000000044728670],SUSHI[0.000000007200000],USD[0.000000016698579221],XRP[0.000000015263640] |
| 01436543 | USD[30.0000000000000000] |
| 01436544 | BNB[0.000000022319000],BTC[0.000000005996276],ETH[0.000000004274094],MATIC[0.000000057329000],TRX[0.000000064383552],USDT[0.000000095734237] |
| 01436551 | USD[30.0000000000000000] |
| 01436562 | ETH[9.569532960000000],ETHW[9.569532962136710060],LUNA2[0.090352605160000],LUNA2_LOCKED[0.210822745400000],LUNC[19674.470000000000000],TRX[0.000001000000000],USD[1.0146766771592800],USDT[0.000000134467600] |
| 01436565 | ETH[0.000000050000000],SHIB[98252.000000000000000],TRX[0.000035000000000],USD[10.395038254343939B],USDT[0.000000017947639] |
| 01436577 | AUD[0.003778010000000],CRV[0.001750000000000],DYDX[0.056394000000000],ENJ[0.777820000000000],FTT[0.000000100000000],GRT[0.665470000000000],MNGO[2.344950000000000],OXY[0.004395000000000],PERP[0.080602500000000],RAY[0.184900000000000],SAND[0.651000000000000],SLP[1.307500000000000],SOL[0.005745000000000],SRM[1.863963500000000],SRM_LOCKED[646.049755640000000],STEP[0.005539500000000],STG[0.011800000000000],SUSHI[0.108438500000000],USD[1.121321387336430],USDT[1.091889315507584],WRX[0.305240000000000] |
| 01436584 | USD[-0.000622233743688],USDT[0.017593850000000] |
| 01436587 | SOL[17.076429560000000],USD[1.573184761796894S],USDT[0.000000083307562] |
| 01436589 | BNB[0.000000101487380],BTC[0.000000004850087],ETH[0.000000004000000],MATIC[0.000000078458113],SOL[0.000000035400530],USD[0.000000175345439],USDT[0.000000681650754] |
| 01436593 | FTT[0.000000000175927],USD[0.000000077388835] |
| 01436595 | USD[30.0000000000000000] |
| 01436600 | UBXT[2.0000000000000000] |
| 01436608 | ATOM[0.000000057642T],AVAX[0.000000015600000],BNB[0.000000086024494],BTC[0.000000026508488],ETH[0.000000077207500],HT[0.000000058930000],LTC[0.000000091250000],LUNA2[0.002195531074000],LUNA2_LOCKED[0.005122905838000],LUNC[47.808151368946069Z],MATIC[0.000000019060152],NEAR[0.000000000099200200],NFT[2899838555001004271J1],NFT[327192000206589515J1],NFT[380073969121705932J1],SOL[0.000000063613315],TRX[0.000000093703043],USD[0.000073194856498],USDT[0.000000241087594] |
| 01436609 | CHZ[9.700750000000000],ETH[0.003427889272276],FTT[0.199202000000000],MATIC[2.694880502962400],SOL[2.098337500000000],USD[2.955046058869298],USDT[0.000000001250000],XRP[0.816432248000000] |
| 01436610 | USD[30.0000000000000000] |
| 01436616 | USD[0.376516457000000],USDT[0.000000106109654] |
| 01436623 | BNB[0.000000556627242],HT[0.000000078200000],SOL[0.0000000004363000] |
| 01436635 | BNB[0.000000052590008],BSVBULL[0.000000034440000],ETH[0.000000061885510],SOL[0.000000556184416],SUSHIBULL[2338.680297593322370],SXPBULL[0.000000005784456],THETABULL[0.008000000000000],USD[4.071224647924311Z],USDT[0.000000026705779] |
| 01436664 | BTC[0.000000033274010],FTM[0.000000023539560],FTT[-0.000000008020724],MATIC[0.000000071283200],SAND[0.000000028298000],SOL[0.000000071512028],SRM[0.022625430404517],SRM_LOCKED[0.093371420000000],USD[-2700.829047190087628300000000],XRP[13798.983396977479500000] |
| 01436654 | TRX[0.000002000000000],USD[0.000000703047959] |
| 01436663 | CHZ[0.000000080057217],FTT[4391.114156279064924Z],SOL[0.000000100000000],SRM[0.788888740000000],SRM_LOCKED[683.572101040000000],USD[-0.000000007504710],USDT[0.000013046705240] |
| 01436664 | RSR[1.000000000000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01436679 | USD[30.0000000000000000] |
| 01436685 | EUR[0.0000000012073760] |
| 01436690 | USD[0.0280883500000000] |
| 01436701 | BTC[0.0000000041208000] |
| 01436714 | BCHBULL[0.0044900000000000],USD[0.0089433037150000],USDT[0.0000000024466856],XRPBULL[0.0006800000000000] |
| 01436717 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],BAT[659.4132141700000000],BTC[0.0035058700000000],BTT[34509873.0830024200000000],MANA[42.2085628200000000],QI[0.0342105600000000],TRX[1.0000000000000000],USD[0.0000000034209054],XRP[123.9678546700000000] |
| 01436721 | ETHW[0.2112848200000000],MATIC[1.0500916606400000],NFT[364124468272022409][1],NFT[387052331030642344][1],NFT[407621181265732840][1],NFT[453412839535024909][1],NFT[453816191179630863][1],NFT[473519746168139901][1],NFT[558846373133967182][1],USD[2.5995120045000000],USDT[0.0047030054900459] |
| 01436724 | BAO[3.0000000000000000],DENT[1.0000000000000000],ETH[0.0513867700000000],ETHW[0.0507539455532543],GRT[1082.3942212700000000],KIN[5.0000000000000000],LINK[8.3370251400000000],USD[0.0000000060761571] |
| 01436738 | USD[0.0536614301342866],USDT[0.0000000056923566] |
| 01436755 | TRX[0.0000030000000000],USD[-0.0061764082751823],USDT[0.0065514400000000] |
| 01436768 | POLIS[716.0148498500000000],TRX[0.0007780000000000],USD[1.5783903033700000],USDT[3.8864330035549050] |
| 01436782 | HXRO[161.9923921700000000],TRYB[4.1000000000000000],USD[0.0048109945160077],USDT[0.0009811900775222] |
| 01436796 | BCH[0.0006800000000000],BNB[0.0000000100000000],BTC[0.0000000344478100],LUNA2[0.0000000373718545],LUNA2_LOCKED[0.0000000872009938],LUNC[0.0081378000000000],USD[-0.0611220206701798],USDT[0.0000000067233276] |
| 01436799 | ATLAS[429.9064000000000000],BADGER[2.5495410000000000],BTC[0.0018000000000000],CRO[119.9892000000000000],ETH[0.0319944128000000],ETHW[0.0319944128000000],FTT[3.9987400000000000],POLIS[18.3977140000000000],RAY[5.8318259200000000],TRX[0.0000010000000000],USD[0.1272489808000000],USDT[0.0732573175382838] |
| 01436803 | TRX[0.0000040000000000],USD[0.0021547000000000],USDT[0.0000000073988980] |
| 01436807 | AUD[0.0000029792525170],DENT[1.0000000000000000],SOL[0.0000100832476400],STARS[0.0071830400000000] |
| 01436809 | BULL[0.0140321264000000],ETHBULL[0.0831561100000000],USD[0.6539814087500000] |
| 01436811 | USD[0.0550854921827700] |
| 01436813 | ETH[0.0000000091131130],NFT[303032891370381660][1],NFT[356692475469603521][1],NFT[516403377031069386][1],TRX[0.0000040000000000],UBXT[1.0000000000000000],USD[0.0075186550662102],USDT[0.0000000131727739] |
| 01436849 | NFT[360267551419671166][1],NFT[426088574693764304][1],NFT[527115906811117318][1],SOL[0.0091924500000000],USDT[0.7074411075000000] |
| 01436850 | NFT[431446555219550381][1],TRX[0.0000040000000000],USD[0.0084508156000000],USDT[2.4538519750000000],XRP[394.8800000000000000] |
| 01436859 | AVAX[3.0104624400000000],COPE[55.4515102500000000],ETH[0.0992868000000000],ETHW[0.0992868000000000],FTM[152.4074360400000000],MATIC[124.7142002400000000],RUNE[33.5919584900000000],SOL[2.4369498600000000],SRM[25.1343956500000000],TRX[0.0000010000000000],USD[-95.3741516793186007],USDTD[0.0000000253155000] |
| 01436863 | DENT[1.0000000000000000] |
| 01436866 | BNB[0.0000000053091320] |
| 01436871 | ATLAS[0.0000000092231161],OXY[0.0000000011458000],TRX[0.0000020000000000],USD[0.0012351726611290],USDT[0.0000000116586046] |
| 01436897 | USD[25.0000000000000000] |
| 01436906 | BNB[0.0014162123578700],BTC[0.0068000000000000],FTT[27.9955507700000000],MTA[899.8103135000000000],TRX[0.0000020000000000],USDT[3.0697088300184269] |
| 01436908 | FTM[0.0000000020000000],TRX[0.0000030000000000],USD[0.0000000242506891],USDT[0.0000000072144623] |
| 01436913 | ATLAS[4.7900000000000000],USD[3.4331438051471150],USDT[0.0000000043630424] |
| 01436922 | KIN[0.0128312000000000] |
| 01436936 | AUD[0.0000001223225508],CEL[27.3282521100000000],ETH[0.2919088700000000],ETHW[0.2919088700000000],MATIC[188.6035488700000000],SHIB[2120441.0517387600000000],SOL[0.9083403500000000],UNI[1.3044597200000000],XRP[8518.3474982800000000] |
| 01436944 | SOL[0.1897406142222753] |
| 01436946 | BTC[0.0002221189576000],COPE[127.8489164300000000],FTT[1.9996200000000000],MATIC[52.3909375703415000],SOL[5.2527341600000000],TRX[0.0000030000000000],USD[2.2130986408479082],USDT[0.0415958442105227] |
| 01436953 | USDT[0.0000000066720400] |
| 01436954 | FTT[0.0409888400000000],SRM[0.2669666100000000],SRM_LOCKED[1.8366664100000000],TRX[0.0000060000000000],USD[-0.0017849911593399],USDT[0.0046916400000000] |
| 01436957 | NFT[297031730312071825][1],NFT[315293237406313412][1],NFT[384518689540284657][1],NFT[440383809940998316][1],SOL[0.2529389600000000],TRX[0.0000640000000000],USD[0.0000001042503382],USDT[162.2033595295991867] |
| 01436968 | ETH[0.0000000097993001],HT[0.0000000080000000],KIN[20123.6444579252052900],SOL[0.0050000099227200] |
| 01436970 | ETH[0.0000001000000000],FTT[51.0000000000000000],TRX[0.0014140000000000],USD[0.0000000142747076],USDT[5.3845244885801557] |
| 01436976 | TRX[0.0000060000000000],USDT[0.0000152264112143] |
| 01436981 | ETH[0.0008084500000000],ETHBEAR[3190185.0000000000000000],ETHW[0.0008084482973970],USD[1.3569938250000000],USDT[0.0253684455000000] |
| 01437006 | FTT[0.1116453828537600],LUNA2[0.0024896351600000],LUNA2_LOCKED[0.0058091487060000],USD[0.0000001119457166],USDT[0.0000000148265458],USTC[0.3524198942318400] |
| 01437007 | TRX[0.0000040000000000],USDT[1.2954800000000000] |
| 01437021 | ETH[0.0000000050000000],TRX[0.0000070000000000],USDT[8.1766211726500000] |
| 01437033 | FTT[25.0000000000000000],SOL[0.0093750000000000],USD[0.0000000039600000],USDT[0.0025576515000000] |
| 01437040 | TRX[0.0000000038461454] |
| 01437047 | SHIB[157476.0000000000000000],USD[0.2499640263228723] |
| 01437055 | BITW[0.0081000000000000],BNB[0.0138028500000000],COIN[0.0094186000000000],USD[0.1999463685270683],XRP[0.3030239400000000] |
| 01437059 | ATOMBEAR[1979115.5500000000000000],TRX[0.0000040000000000],USD[0.0152776400000000],USDT[0.0000000043555796] |
| 01437064 | BNB[0.0000000141592000],FTT[0.0000000083811632],MATIC[0.0000000100000000],NFT[311919781400557304][1],NFT[424023383029054494][1],NFT[444252101052001659][1],SOL[0.0023310000000000],TRX[0.0023330000000000],USD[0.0000000999991158],USDT[0.0000000524999241] |
| 01437076 | USD[0.0000152866170835] |
| 01437079 | TRX[0.0000020000000000],USD[0.3499921860000000] |
| 01437081 | BTC[0.0000000631449000],EUR[67.4322465484783552],FTT[0.0000000100000000],LUNA2[0.3752249369000000],LUNA2_LOCKED[0.8755248527000000],USD[-10.2214957447453626],USDT[0.0000000121337716] |
| 01437084 | USD[0.0346868179000000],XRP[0.2612100000000000] |
| 01437089 | TRX[0.0020300000000000],USD[46.3702239930000000],USDT[0.0000000085059209] |
| 01437124 | ALGOBULL[9882.2000000000000000],ALTBULL[3.0091868000000000],BADGER[0.0046013500000000],BULLSHIT[0.0007022850000000],COMPBULL[2.0199981000000000],DEFIBULL[0.0097834000000000],DOGEBULL[0.2219856600000000],DRGNBULL[1.0900000000000000],EOSBULL[99.9240000000000000],ETCBULL[0.0006236900000000],HTBULL[0.0607071500000000],LINKBULL[0.0999810300000000],MATICBULL[0.0984990000000000],OKBBULL[0.1040000000000000],PRIVBULL[0.0097739000000000],SUSHIBULL[28991.0700000000000000],SXPBULL[234.9553500000000000],THETABULL[0.0029891700000000],TOMOBULL[99.4870000000000000],TRXBULL[0.0974160000000000],USD[0.0184792740939164],USDT[0.0000000265157271],VETBULL[5.0992780000000000] |
| 01437126 | FTT[819.7570415464672878],NFT[292809236801068152][1],SRM[16.0165987700000000],SRM_LOCKED[240.1988032400000000],USD[1.1514326736000000],USDT[123.1953387980000000] |
| 01437139 | USD[0.6398643675000000] |
| 01437140 | USD[0.1676408076090000],USDT[0.0000000047981560] |
| 01437144 | USD[0.0000001808687641],USDT[0.0000000046867540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01437151 | BTC[0.0000000000038000] |
| 01437152 | BTC[0.0000000020897419],LTC[0.0000000056941619],USD[0.0000010322015452] |
| 01437157 | BTC[0.3622494600000000],ETH[2.3030008700000000],ETHW[2.3030008700000000],GBP[0.0001522743026125] |
| 01437167 | BNB[0.0000000205881155],SOL[0.0000000063604964],TRX[0.000010000000000],USDT[0.0000000661998976] |
| 01437171 | BTC[0.0000000005776765],ETH[0.0000000045927098],SQ[-0.0000139562969548],USD[197.6076213360021263],USDT[0.0000000091685321] |
| 01437174 | BTC[0.0000000000019200] |
| 01437175 | FTB[0.0000000395178356],USDT[0.0000000094883664] |
| 01437191 | BAO[1.0000000000000000],BNBBULL[0.0000000028883742],DOGEBULL[0.0000000086268907],LTC[0.0071804300000000],LUNA2[0.0070502714510000],LUNA2_LOCKED[0.0164506333900000],MATICBULL[0.0000000043059103],USD[0.0237638156589627],USDT[0.0000000026725345],USTC[0.9980000000000000] |
| 01437200 | APT[0.8000000000000000],ETH[0.0000000400000000],FTT[0.0986600000000000],GENE[0.0830375000000000],SOL[0.0016948800000000],STETH[0.0000032245929022],TRX[825.0000017000000000],USD[0.0893532368680152],USDT[0.0000000559969459] |
| 01437202 | ETHW[0.1079982000000000],TRX[0.0000010000000000],USD[0.0423420000000000] |
| 01437208 | BAO[1.0000000000000000],KIN[2.0000000000000000],SOL[0.1416320500000000],USD[0.0000002605157828],USDT[0.0000000041076258] |
| 01437219 | ETH[0.0000000006630000],TRX[0.0000000033704920] |
| 01437221 | SXPBULL[9.7473000000000000],USD[0.0078974180000000] |
| 01437227 | TRX[0.1228982500000000],USD[0.0078024692671929] |
| 01437235 | EUR[0.8935434800000000],SOL[1.9415700000000000],USD[238.9845978805416378],USDT[0.0000000041391520] |
| 01437242 | COPE[11.8550000000000000],ETH[0.0110800000000000],ETHW[0.0110800000000000],FTM[29.1500000000000000],LINK[5.2750000000000000],MATIC[251.1507896100000000],RUNE[0.8097000000000000],SOL[5.3493637000000000] |
| 01437245 | ATLAS[2539.5136000000000000],LINKBEAR[76948795.0000000000000000],LINKBULL[37.4675523500000000],TRX[0.0000890000000000],USD[0.0334138958864702],USDT[0.0000000099653428],XRPBULL[11527.1597852170000000] |
| 01437246 | APE[291.7000000000000000],AVAX[0.0000000000868614],BTC[0.0116378938201000],ETHW[1.2798853100000000],USDT[2.5574242925000000] |
| 01437247 | TRX[0.0000000000000000],USD[0.0146176070000000],USDT[0.0000000061525136] |
| 01437258 | AUD[1.7085016188775123],BTC[0.0000000011145866],ETH[0.0000000068339138],LUNC[0.0000000095117998],SOL[0.0000000068644613],UNI[0.0000000016800000],USD[0.0000000030178650],USDT[0.0002915733506591] |
| 01437266 | TRX[0.8155020000000000],USD[1.3796364331750000],USDT[0.0000000097864345] |
| 01437268 | BTC[0.0000000000056100] |
| 01437269 | FTB[0.0153840114399850],MATIC[0.0000000100000000],USD[0.3520330923439546] |
| 01437272 | BNB[0.0099440000000000],BOBA[0.4806000000000000],DYDX[0.0686302000000000],FTT[0.0964400000000000],OMG[0.4806000000000000],SAND[0.9691540000000000],SOL[0.0099200000000000],TRX[0.0000010000000000],USD[3.0549030565484469],USDT[0.0000022409152] |
| 01437280 | BTC[0.5665405500000000],USD[163.9571403400000000] |
| 01437292 | TRX[0.0000020000000000],USD[0.0079846300375000] |
| 01437295 | USD[0.0000000043072721] |
| 01437313 | BNB[0.6693090200000000],ETH[0.3352146850000000],ETHW[0.3352146850000000],FTM[106.8003477500000000],LUNA2[11.5397981800000000],LUNA2_LOCKED[26.9261957600000000],LUNC[1196956.6205931800000000],MANA[279.3761337000000000],MATIC[460.0000000000000000],SAND[312.4086324600000000],SHIB[3800000.0000000000000000],USD[5.2362412400000000],USDT[29.3416945100000000],XRP[0.0000000095104776] |
| 01437332 | USD[0.0230467416029200],XRP[0.0000000095104776] |
| 01437333 | BTC[0.0000000400000000],ETH[0.0000000100000000],USD[-1.8403936564783587],USDT[19.6920633148483799] |
| 01437348 | BVOL[0.0000001000000000],FTT[0.0331495722101025],USD[-0.0000002094266595],USDT[0.0000000053160452] |
| 01437351 | AKRO[1.0000000000000000],USD[0.0000936057348579] |
| 01437353 | USD[0.0736892000000000] |
| 01437357 | CLV[0.0699090000000000],USD[0.0000000022112649] |
| 01437374 | BTC[0.0000000035517645],USD[0.0003853113898970] |
| 01437382 | MOB[19.4863500000000000],TRX[0.0000050000000000],USDT[4.8195000000000000] |
| 01437388 | ALGOBULL[50000.0000000000000000],BALBULL[3.0368000000000000],BEAR[92.2660000000000000],BULL[0.0000057195000000],COMPBULL[7.6097096000000000],DOGEBEAR2021[0.0003808250000000],DOGEBULL[0.0000021350000000],EOSBULL[7.4825000000000000],ETHBEAR[92374.7000000000000000],ETHBULL[0.0006419905000000],GRTBULL[42.6324000000000000],LINKBEAR[11921530.0000000000000000],LINKBULL[1.7852000000000000],MATICBEAR2021[200.0926130000000000],MATICBULL[84.6362535000000000],RUNE[0.0770000000000000],SUSHIBULL[21.8035000000000000],SXPBULL[352.0016500000000000],THETABULL[0.0000515720000000],USDT[19.6.2738641993600000],USDTD[0.1635910124383937],XTZBULL[7.7529650000000000] |
| 01437408 | SOL[0.0000000019957400],TRX[0.0000000015713050] |
| 01437414 | TRX[0.0000020000000000],USDT[0.0000029785116569] |
| 01437416 | LUNA[26.4872482750000000],LUNA2_LOCKED[15.1369126400000000],USD[11.1545122176314000],USDT[997.2871185841530020] |
| 01437426 | TRX[0.0000010000000000],USDT[0.0000004145818471] |
| 01437437 | USD[-0.0027558757525387],XRP[0.1115647200000000] |
| 01437445 | ATLAS[1050.0000000000000000],BUSD[10.0000000000000000],LUNC[0.0060030000000000],POLIS[24.5953260000000000],TRX[0.0000300000000000],USD[16227.1147645198863859000000000000],USDC[15410.0000000000000000],USDT[0.0000000194282617] |
| 01437444 | ADABULL[1000.0000000000000000],APE[8.9218113000000000],BTC[0.0664693600000000],DOGE[2968.0000000000000000],ETHBULL[12.0000000000000000],EUR[1075.2600000008506463],FTT[0.0122395536255406],LUNA2[41.9877740200000000],MANA[176.5194497800000000],SHIB[9604863.7100000000000000],SOL[0.0000000000000000],TRX[0.0000280000000000],USD[-0.0061366794537777],USDT[0.0000000121569177],XRPBULL[1010000.0000000000000000] |
| 01437450 | EUR[44.2893007700000000],MATIC[0.6877471500000000],USD[0.0204692588509665] |
| 01437462 | BTC[0.0000339600000000] |
| 01437468 | USD[1.0432443828000000],USDT[0.0000000090498883] |
| 01437470 | TRX[1926.6531400000000000],USD[0.4108172853161682],USDT[0.0000000129894544] |
| 01437471 | AVAX[0.0000000020030588],ETH[0.0000000042000000],ETHW[0.0000000042000000],FTT[25.2336215021686549],IMX[-0.0000000064081895],LUNA2[0.0000000367390248],LUNA2_LOCKED[0.0000000857243912],LUNC[0.0080000000000000],MATIC[0.0000000601194180],NFT[31194758906430848000][1],NFT[32848787886950126000][1],NFT[42896375861074937000][1],NFT[43036347549410254000][1],NFT[47656426386049336400][1],NFT[48882881255207800500][1],NFT[50057277070438104100][1],NFT[57068185004509473200][1],SOL[0.0000000005121586000],USD[0.000000047952999],USDT[0.0000000045280609] |
| 01437479 | BTC[0.1199632400000000],USD[111.0786687775465587],USDT[334.2044595576083366] |
| 01437480 | ETHW[0.0002576200000000],USD[0.2192932734000000] |
| 01437482 | USD[5.0000000000000000] |
| 01437484 | ETH[0.0000001306583900],TRX[0.0000280000000000],USD[0.0054870613535508],USDT[0.0000000058666548] |
| 01437486 | USD[0.0000060071287080] |
| 01437492 | FTT[25.3971069000000000],USD[0.3143308817854930],USDT[139.3697134800000000] |
| 01437502 | ADABULL[300.6995381010000000],ASDBULL[0.0000000086881600],BCHBULL[2.0000000000000000],COMPBULL[7818436.0000000000000000],DOGEBULL[548.2300000000000000],ETCBULL[4611.9656758300179300],GRTBULL[13101768.4959407330825400],LINKBULL[943.8284557200000000],MATICBULL[478980.8006595108235313],SXPBULL[14063626.6776519200000000],SYN[75.6577286769024400],THETABULL[22654.6600000000000000],TRX[0.0000070037038802],USD[0.0000000086249832],USDT[0.0000001008751263],XLMBULL[49019.9400000000000000],XRPBULL[2428627.8500000045695445] |
| 01437506 | GARI[0.5000000000000000],GRT[0.8360000000000000],SLND[76.0847800000000000],USD[0.1248138150000000],USDT[0.0000001053228] |
| 01437519 | USDT[0.0002878321282560] |
| 01437522 | NFT[32148649326603829400][1],NFT[34623949772707410600][1],NFT[36277535050287552880][1],TRX[0.0000020000000000],USD[0.0000000236917886],USDT[3.1896318330803668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01437524 | BTC[0.000055722231550],ETH[0.0000000050000000],FTT[1248.022556000000000],FXS[0.017622000000000],IMX[0.001734000000000],SRM[2.962222670000000],SRM_LOCKED[324.557777330000000],TRX[0.000040000000000],USD[29.645465275550562254],USDT[141956.732011245520000] |
| 01437528 | USD[1.007133683315100] |
| 01437541 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],LUNA2[6.418788497000000],LUNA2_LOCKED[14.977173160000000],LUNC[1397704.709149900000000],SXPBULL[100.000000000000000],TRX[0.000058005070848 0],UBXT[1.000000000000000],USD[-3.685507193577342],USD[0.114939060194606 2],XRPBULL[9.042400000000000] |
| 01437547 | BTC[0.000000033095500] |
| 01437552 | BNB[0.000000004505000] |
| 01437562 | SUSHIBULL[42971.405000000000000],SXPBULL[1639.688400000000000],TRX[0.000003000000000],USD[0.010619660000000],USDT[0.000000008895664] |
| 01437567 | USD[30.000000000000000] |
| 01437571 | USD[0.000048714853840],USDT[-0.0000460267755031] |
| 01437579 | BTC[0.011126570000000] |
| 01437589 | ETH[0.000099819500000],FTT[4.099221000000000],NFT [467656517522942523][1],TRX[0.000002000000000],USD[1.1564296455850000],USDT[0.9201000043931085] |
| 01437599 | BTC[0.000048276162846],ETH[0.000000083630163],LTC[0.000000100000000],USD[-0.0009664021091781] |
| 01437600 | BTC[0.000000000038000] |
| 01437601 | USD[30.000000000000000] |
| 01437605 | FTT[0.564786480000000],GENE[1.400000000000000],MNGO[51.729147080000000],RAY[3.040236890000000],USD[1.2380577484178806],USDT[0.0049000000000000] |
| 01437617 | TRX[0.000052000000000],USDT[0.000000005000000] |
| 01437622 | BTC[0.000000056000000],USD[0.518271064775475] |
| 01437624 | BULL[0.000000020000000],ETH[0.001589460068154],ETHW[0.001589460068154],FTT[0.158294056476785],GBP[0.000000021013791],MATICBEAR2021[0.065000000000000],MATICBULL[18.886770000000000],USD[-0.7397214446285622],USDT[0.000000008562800] |
| 01437631 | BUSD[605.537846400000000],ETH[0.032494819817940 8],ETHW[0.032494819817949 8],FTT[25.000000000000000],GBP[6.389611084545 4144],ROOK[17.161000000000000],SNX[0.100000000000000],SOL[-0.512227843836 3274],USD[12.480225467829 1266],USDT[0.212065545271532] |
| 01437637 | TRX[0.000120000000000],USD[0.451141000000000] |
| 01437640 | ENJ[3.997000000000000],TRX[0.000001000000000],USD[0.458061155000000],USDT[0.000000097513750] |
| 01437642 | BAO[0.881440480000000],KIN[16377907.005348790000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.061630502405 6724] |
| 01437644 | USDT[0.000062636926 6720] |
| 01437649 | AUD[0.017488437065 6140],BNB[0.099730468522000],BTC[0.005798390000000],CEL[0.000000008712800 0],ETH[5.713439385910000],ETHW[5.713439385539581 3],FTT[25.001069220000000],OMG[11.205610900000000],SHIB[23339932.056697470000000],SOL[3.344180013000000],USD[0.000000005017897 1],XRP[431.930721360000 000] |
| 01437653 | SHIB[592475.790870931355 2700] |
| 01437661 | USD[30.000000000000000] |
| 01437662 | USD[465.478609119098490000000000] |
| 01437672 | BTC[0.0000000030005825],MATIC[0.000000077658705],NFT [293238430248227753][1],NFT [426177993011742025][1],NFT [456285680833594146][1] |
| 01437682 | BTC[0.002503501108560 0],ETH[0.017986340809520 0],ETHW[0.017964170000000],FTM[73.170244837537080 0],USD[0.006071540350750 1] |
| 01437693 | USD[0.006070563141892 0] |
| 01437694 | BTC[0.000257679328395 0],CHZ[230.000000000000000],FIDA[14.000000000000000],FRONT[109.000000000000000],FTT[2.300000000000000],HGT[62.000000000000000],LTC[0.560000000000000],MAPS[631.785870000000000],OXY[150.000000000000000],TOMO[39.800000000000000],TRX[535.000020000000000],UBXT[1627.000000000000000],USD[0.035336436950000 0],USDT[0.075348170159500 0] |
| 01437697 | AKRO[1.000000000000000],BAO[8.000000000000000],EUR[0.000000000653365],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000001295887832] |
| 01437703 | BNB[0.000000010000000],ETH[0.000000009269 4500],SOL[0.000000116780900],TRX[0.000059000000000],USDT[0.005487989362 2087] |
| 01437706 | KIN[5638.180063416744 9800],USD[0.138963084626 4605] |
| 01437709 | USDT[0.000000087122288] |
| 01437721 | ANC[0.000000009303028 3],APE[0.000000054788868],AVAX[0.000000044855908],BTC[0.000000018504 9296],CAZ[1.123193890000000],CRV[0.000000009723616],ETH[0.000000049137100],EUR[0.000000045468911],EURT[0.000000049511640],FTT[0.000000058240000],GRT[2.391234952766560],KIN[0.000000094186502],LDO[0.000000017918725],LOOKS[0.000000039916820],LTC[0.000000052825600],LUNA2[0.000000204392666],LUNC[0.000000032000000],MATIC[0.000000009865000],RAY[0.000000045634552],RUNE[0.000000008778494],SOL[0.000000112267240],TRU[0.000000087365000],TRX[457.000000010584464],USD[0.129891515525944781],USDT[0.000454309927821],USTC[0.000000000052709341],WAVES[0.000000037243104],XRP[0.000000011059020] |
| 01437723 | USD[0.008631125700628],USDT[0.000000061739962],XRP[0.389100000000000] |
| 01437724 | FTT[0.051770000000000],TRX[0.000010000000000],USD[0.005880484843000000],USDT[0.000000095000000] |
| 01437727 | USD[0.844764050000000] |
| 01437731 | USD[0.000000054698768] |
| 01437739 | AKRO[49.933500000000000],TRX[0.000030000000000],USD[0.027800006810681 6],USDT[0.012060397500000] |
| 01437740 | AUD[0.000000003000000],AVAX[0.000000049504190],BTC[0.000000040000000],CEL[0.000000085851250],CHF[0.226452500000000],DMG[0.023020000000000],ETH[0.023318956097386 1],LUNA2[0.006036713370000],LUNA2_LOCKED[0.014085664530000],MATIC[0.000000010000000],SNX[0.000000100000000],USD[0.000000105020304],USDT[0.000000165483656] |
| 01437742 | SOL[0.000000039628200] |
| 01437745 | ATLAS[8.102252709374 5584],CRV[0.000000027680000],RAY[0.000000023248000],SRM[0.000000062793840],TRX[0.000000075542793],USD[1.486959085876 2915] |
| 01437753 | SOL[0.000000036616600] |
| 01437763 | AXS[0.000000009000000],BTC[0.000000006695785],DFL[32770.000000000000000],ETH[0.000000050000000],FTT[25.196220000000000],LINK[485.766748270000000],LUNA2[7.023305890000000],LUNC[1529339.470000000000000],REN[0.303570100000000],SOL[443.655605800000000],USD[0.10194587372 21364],USDT[0.000000022950934],XRP[0.956800000000000] |
| 01437768 | BTC[0.000090803264114 0],USD[7.631035050000000] |
| 01437785 | USD[0.001130000000000] |
| 01437786 | SOL[1.668604290000000],USD[-5.000217494190829 6],USDT[0.000003294025406] |
| 01437789 | BNB[0.000000986118 00],ETH[1.001000000000000],FTT[25.025460031925 1653],LUNA2[0.006162330411 0000],LUNA2_LOCKED[0.014378770960000],TRX[0.741076930055 3700],USD[34.620159911397 9927],USDT[0.000000098098856],USTC[0.000000093461766] |
| 01437792 | FTT[0.0925425700000000],GODS[0.000397410000000],GOG[0.302880410000000],TRX[0.000016000000000],USD[0.658355576888862],USDT[0.023950046184144] |
| 01437794 | 1INCH[0.000000001528630],AMPL[0.000000002029139 2],FTT[0.032889327566351 8],LEO[0.000000029418442],OKB[0.000000085429953],OMG[0.000000069668851],USD[1.303938853455 3727],USDT[1.066624191176113],XAUT[0.000000041936773] |
| 01437798 | TRX[0.000020000000000],USD[90.397673081427 9969],USDT[0.000000017508 9237] |
| 01437799 | TRX[0.000030000000000] |
| 01437800 | BNB[0.000000038654901],FTT[0.000071026941050 0],GBTC[0.720000000000000],LTC[0.000000005767395],USD[0.30192145956176 68],USDT[0.000000076110713] |
| 01437801 | GBP[0.000000299545156 0],USD[0.405001815000000] |
| 01437803 | 1INCH[0.000000032446800],BTC[0.000000078456131],ETH[0.000000045670616],ETHW[0.000000022577010],FTM[0.000000062841988],FTT[0.000000057773223],RUNE[0.000000064142628],SOL[0.000000088801 02],SRM[0.000000030688138],TRX[0.000000088844992],USD[0.014770972945869 0],XRP[0.000000011741250] |
| 01437835 | USD[25.000000000000000] |
| 01437839 | SHIB[1.067961160000000],USD[0.000000074347268],USDT[0.000001793250039 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01437843 | BTC[0.000000003545200],TRX[0.407906000000000] |
| 01437845 | COPE[7120.197029026000000],ETH[0.000000003600000],NFT (293091792752909875)[1],NFT (455847093879617445)[1],NFT (510937613047688939)[1],NFT (557184814444683491)[1],NFT (576412659658582739)[1],RAY[0.951013000000000],USD[7.162364014014678],USDT[0.000000180572923] |
| 01437847 | USD[2.568495590000000] |
| 01437849 | USD[25.000000000000000] |
| 01437856 | USDT[0.000132687549162] |
| 01437866 | TRX[0.000010000000000] |
| 01437869 | USD[0.000020001750000] |
| 01437872 | KIN[2799716.158958750000000],USD[0.000000000005662] |
| 01437875 | KIN[48094361.381725800000000] |
| 01437879 | AKRO[4.000000000000000],BAO[2.000000000000000],BNB[0.000000008422675],BTC[0.000000995519489],CLV[0.000108880253880],CREAM[0.000000324561420],DENT[2.000000000000000],DOGE[0.000000058530000],ETH[0.000000054924640],KIN[4.000000000000000],LTC[0.001495363223000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000234199032704],YFI[0.000000002046666] |
| 01437884 | AUD[0.000000000984972],BUSD[50.000000000000000],CEL[0.032534847561797],USD[1176.413461779902646] |
| 01437890 | USD[0.101890987161334] |
| 01437891 | LTC[0.000420800000000],USD[-0.000377506118401],USDT[0.008105750000000] |
| 01437892 | BNB[0.000000064595000],USD[0.000000083343331] |
| 01437893 | USD[30.000000000000000] |
| 01437899 | AAVE[0.000000007000000],AMPL[0.000000060998531],AXS[0.000000005000000],BNB[0.000000090000000],BTC[0.000000260477748],CEL[0.000000756500000],CLV[0.000000058030000],COMP[0.000000060000000],ETH[0.000000078000000],MATIC[0.000000081600000],SNX[0.000000020000000],STEP[0.000000081590400],STORJ[0.000000050000000],SUSHIBULL[102280.563000000000000],USD[0.142500000000000] |
| 01437902 | SUSHIBULL[102280.563000000000000],USD[0.142500000000000] |
| 01437903 | BOBA[0.097160000000000],POLIS[0.098740000000000],TRX[0.000001000000000],USD[1.241273171329600],USDT[0.073291084812454] |
| 01437904 | BLT[1.000000000000000],FTT[0.056615530000000],NFT (507982857640374872)[1],USD[17.722445661000000],USDT[0.000000004281135] |
| 01437909 | ALGOBULL[6820000.000000000000000],ATOMBULL[203.000000000000000],EOSBULL[20200.000000000000000],LINKBULL[5.000000000000000],LUNA2[1.352691950000000],LUNA2_LOCKED[3.156281216000000],LUNC[294551.520000000000000],MATICBULL[25.000000000000000],SUSHIBULL[45800.000000000000000],THETABULL[1.243129200000000],USD[0.000016372778400],XRPBULL[4380.000000000000000],XTZBULL[100.000000000000000],ZECBULL[20.000000000000000] |
| 01437913 | USD[22.112542030000000] |
| 01437914 | GBP[0.000224714841760] |
| 01437920 | ETH[0.000000048615600],TRX[0.000000069366440] |
| 01437925 | TRX[0.000002000000000],USD[10.000000000000000] |
| 01437929 | ETH[0.755848800000000],ETHW[0.755848800000000],FTT[0.012197097122539],LINK[86.980071400000000],SOL[9.454664000000000],USD[0.803936900000000] |
| 01437930 | LINK[0.096175000000000],TRX[0.000002000000000],USD[2.114383268434108],USDT[0.000000043465840] |
| 01437937 | APE[0.076758260000000],BTC[0.000080953492519],ETH[0.005537372765291],ETHW[0.106537327652918],FTM[0.000000096160050],FTT[0.000000160542864],KNC[0.023111010000000],MANA[0.000000098552034],SAND[0.000000097815852],SOL[0.021545499267320],SRM[0.000000030537165],STEP[0.000000042811083],USD[-0.237329447289185],USDT[0.000000049745327],XRP[0.371272961596800] |
| 01437938 | BTC[0.000001400000000],USD[191.090127526472772] |
| 01437939 | TRX[0.000001000000000],USD[6.285246654845199],USDT[0.295400000000000] |
| 01437943 | USD[0.001953540620000] |
| 01437944 | FTT[0.005947911551520],GBP[129.000000000000000],USD[0.663561881928274] |
| 01437946 | ETH[0.000000033258990] |
| 01437948 | TRX[0.000001000000000],USD[0.209590105224631],USDT[-0.007748239524812] |
| 01437950 | USD[25.000000000000000] |
| 01437954 | ETH[0.000000122602926],LUNA2[0.113934971900000],LUNA2_LOCKED[0.265848267700000],LUNC[24809.580000000000000],USD[0.003704530597063],USDT[0.000000011048936] |
| 01437958 | LTC[0.009000000000000],TRX[0.000779000000000],USD[2.263625698000000],USDT[3.772494089000000] |
| 01437969 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[2.802629200000000],ETHW[2.801452100000000],FTM[352.596476030000000],KIN[1.000000000000000],NFT (530161240218142375)[1],TRX[0.000028000000000],USDT[0.000002460338234] |
| 01437974 | ETH[0.201168590000000],USD[0.201168590000000],GBP[0.000000039914953],USD[0.000000066587481],USDT[0.000006103777888] |
| 01437976 | ADABULL[0.000000060000000],BTC[0.000000010000000],BULL[0.000000038000000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000050000000],FTT[0.001059147717834],USD[-0.001129569458126],USDT[0.000000056392265] |
| 01437983 | BADGER[0.999800000000000],BAO[113985.600000000000000],BTC[0.000900000000000],ETH[0.008000000000000],ETHW[0.008000000000000],LEO[24.995000000000000],SAND[0.994600000000000],USD[4.115501395000000],XRP[11.000000000000000] |
| 01437985 | TRX[0.000022000000000],USD[0.000000126831560] |
| 01437992 | ETH[0.000004579418814],USD[3.471843740000000] |
| 01437993 | FTT[0.000002130322062],GBP[0.000000004349032],USD[0.000000067005676],USDT[0.000000077599665],XRP[0.000000025942204] |
| 01437994 | CHZ[20.000000000000000],USDT[1.207319870000000] |
| 01437997 | TRX[0.000022000000000] |
| 01437999 | USD[25.000000000000000] |
| 01438017 | TRX[0.000022000000000] |
| 01438019 | SHIB[26181660.000000000000000],USD[250.385000000000000] |
| 01438024 | EUR[4.056550668000000],USD[-1.778138908900875] |
| 01438035 | TRX[0.000000000000000],USD[0.067463725598040] |
| 01438048 | DOGE[4.000000000000000],TRX[1.000000000000000],USDT[0.011280620375000] |
| 01438049 | ALTBULL[0.005313000000000],BTC[0.000012262555806330],BULL[0.000070000000000],BULLSHIT[0.978680000000000],DEFIBULL[0.422107400000000],ETH[0.000915000000000],ETHBULL[0.004341970000000],ETHW[0.000915000000000],EXCHBULL[0.000030000000000],GRTBULL[2302.200000000000000],TRX[0.000106000000000],USD[2498.201652980000000],USDT[0.005678014403463],XRPBULL[8680.000000000000000],ZECBULL[9.000000000000000] |
| 01438051 | ATOMD[10.101968600000000],ETH[0.000968200000000],FTT[0.200000000000000],TRX[0.983800000000000],USD[20.232340719747961],USDC[3.188310460000000] |
| 01438065 | ETH[0.000055597000000],ETHW[0.000055597000000],EUR[0.882756690450000],LINK[0.090750000000000],STG[250.000000000000000],TRX[0.000020000000000],UNI[32.700000000000000],USD[29608.607744473292939],USDT[0.000000128669872] |
| 01438069 | ETH[0.000026300000000],ETHW[0.000026313591738],HEDGE[0.007746000000000],KNCBULL[0.097410000000000],USD[-0.010018908465261900000000000000000],USDT[0.009526200000000] |
| 01438081 | BTC[0.001798480000000],MATIC[404.880300000000000],RUNE[197.162304900000000],TRX[0.000001000000000],USD[10.042396948005197900000000000000000],USDT[0.000000069409716] |
| 01438083 | BTC[0.016266711208180],ETH[0.741271287091230],ETHW[0.737261927286330],SOL[3.130085727145700],SUSHI[17.004026035931236],TRX[0.000010885097900],USD[-402.883041234300552100000000000000000],USDT[951.175543077093385] |
| 01438084 | BTC[0.000000084352500],USD[0.170000130207658],USDT[0.000000044933568] |
| 01438087 | USD[-0.247418465403071],USDT[0.380000018012417] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01438097 | ETH[0.000000017112748],FTT[154.00517979090505000],SPELL[0.00000000647759500],SRM[0.1214322900000000],SRM_LOCKED[0.690180700000000000],STETH[0.000000003454731500],USD[0.00012912816475600],USDT[1567.3917360000000000] |
| 01438102 | USD[25.438053885936926100],USDT[0.000000014913687000],XRP[3.05894131000000000] |
| 01438106 | ETH[0.000000009808790000],SOL[0.000000005560814200],TRX[0.000000016253618000] |
| 01438108 | FTT[0.000050722281839100],USDT[0.000000061796239000] |
| 01438112 | USD[1.117983511250000000] |
| 01438116 | USD[25.00000000000000] |
| 01438118 | BNB[0.000000008694248500],USD[-0.00662852084073240],USDT[0.206361900000000000] |
| 01438119 | BAO[2.00000000000000000],DENT[1.00000000000000000],GBP[0.00000000785838930],USD[0.000000003600430300] |
| 01438120 | FTM[0.819800000000000000],NFT[2985996927438970152][1],NFT[4580521244498452960][1],NFT[4884925025733612190][1],TRX[0.000030000000000000],USD[0.000000008187284000],USDT[0.000000008132530000] |
| 01438122 | FTT[0.30000000000000000] |
| 01438131 | BTC[0.000000020000000000],FTT[0.0092073797199624],SOL[0.000000000407916970],TRX[0.00003000000000000],USDT[1.755575926483691700],USDT[0.000000199653935] |
| 01438138 | BAL[0.000007500000000000],TRX[0.000001000000000000],USD[0.000000072130000],USDT[0.000000167083120] |
| 01438139 | USD[30.00000000000000000] |
| 01438141 | USD[25.00000000000000000] |
| 01438143 | GBP[1.00000000000000000] |
| 01438148 | TRX[0.413140650000000000],USD[-0.00480353254134880],USDT[0.000000080250000] |
| 01438149 | USDT[0.000000622110202020] |
| 01438157 | SHIB[18100000.000000000000000],USD[4.08514345500000000] |
| 01438164 | ETHW[0.000854780000000000],FTT[0.000000003484327],USD[0.000000007448582],USDT[2.4317005704099810],USTC[0.000000034517475] |
| 01438170 | USD[0.155580846494049400] |
| 01438172 | AVAX[5.00000000327539933],BTC[0.036099380660000000],ETH[0.050000007971000],ETHW[0.050000007971000],EUR[0.803572441845800000],FTM[427.0000000000000000],FTT[5.698066800000000000],SOL[3.000000060000000000],USD[323.148446112847214200],USDT[0.035967991520619300] |
| 01438173 | BTC[0.032769841751844400],USD[26.0070386513866290000] |
| 01438175 | TRX[0.000002000000000000],USDT[1.99786100000000000] |
| 01438182 | TRX[0.000002000000000000] |
| 01438185 | USDT[0.000073980839800] |
| 01438189 | AVAX[0.000000072985682],EUR[0.00000080820909062],JOE[0.000000100000000],SOL[0.000000140000000],TRX[0.000770000000000],USD[0.056582280442027400],USDT[0.000000265420729] |
| 01438193 | USD[0.000842731830572900] |
| 01438195 | ETH[0.000000005631336400],USD[0.114330025715622900] |
| 01438212 | USD[0.347484806896516870] |
| 01438213 | ADABULL[17.21000000000000000],BTC[0.1186000000000000],CEL[162.27262100000000000],CHZ[2409.63710000000000000],COMP[3.38210000000000000],CRO[2490.00000000000000000],ETH[2.45400000000000000],ETHW[2.45400000000000000],FTT[25.00000000000000000],GBP[0.00579075619320680],KNC[464.90000000000000000],MATIC[760.00000000000000000],MKR[0.29200000000000000],NEXO[430.00000000000000000],ROOK[4.87128218000000000],RUNE[90.70000000000000000],SOL[5.37000000000000000],USD[7010.69841254151691180],USDT[51.23468805584958620],XRP[1989.00000000000000000],YFI[0.02500000000000000],ZRX[825.00000000000000000] |
| 01438215 | ATLAS[1239.84600000000000000],FTM[69.98600000000000000],USD[0.5952359530000000],USDT[0.000000188808768] |
| 01438219 | BTC[0.000069262800000],DOGE[0.840643610000000],ETH[0.0001845500000000],FTT[0.099412000000000],REN[0.986000000000000],RUNE[0.098810000000000],SOL[0.003955390000000],TRX[0.000002000000000],USD[48.66190253076638136],USDC[150.00000000000000000],USDT[72.99672071271900000] |
| 01438222 | USD[25.000000000000000] |
| 01438235 | BTC[0.001864028000000],ETH[0.008865110000000],ETHW[0.008865108407696],FTT[0.252327501001870],USD[0.000000119458556],USDT[0.000000006366743] |
| 01438257 | USD[0.000000051024000] |
| 01438261 | ATLAS[34000.00000000000000000],USD[0.291569025989585850],USDT[0.000000046084774] |
| 01438266 | AMPL[0.000000028479808],FTT[0.019918507206284500],USD[100.000000563555343],USDT[0.000000144086091] |
| 01438267 | BTC[0.006598365600000],ETH[0.1369739720000000],ETHW[0.1369739720000000],FTT[2.999460000000000],SOL[5.134715272000000],USD[0.000000108184202],USDT[0.176143404393520000] |
| 01438276 | BCH[0.002291800000000],BTC[0.000000005744189],DOGE[0.00000001250000],GBP[3.620021912790920720],USD[0.020089388795117720],USDT[0.00000188360046940] |
| 01438277 | USD[0.000100284749590] |
| 01438278 | BTC[0.002047180000000],USD[175.4221486948594060] |
| 01438280 | TRX[0.000001000000000],USD[0.195989826000000000],USDT[0.00000000523022264] |
| 01438282 | USD[76.170111812567437200000000000] |
| 01438283 | NFT[3469400659352340595][1],NFT[3556741296928691221][1],TRX[0.200000000000000000],USDT[1.826302822962500000],XPLA[250.00000000000000000] |
| 01438290 | EUR[0.000000104732174600],USD[0.284484850000000000] |
| 01438300 | USD[27.33279871800000000000] |
| 01438301 | EMB[3203.58400000000000000],ETH[0.00000010000000],TRX[0.000788000000000],USD[0.31649618876991860],USDT[0.000000064483574] |
| 01438302 | USD[0.000002555555525552],XRPBULL[1061.2440405700000000] |
| 01438306 | GOOGL[0.00000004000000000],GOOGLPREJ[0.000000002173140000],USD[0.000000043257924] |
| 01438313 | ALCX[0.083628389500000],ATLAS[0.004545244638181000],BIT[35.3775807752684659],BTC[0.000000001720000],CRV[0.000000029000000],DYDX[0.0000003840000000],EUR[1.536312220000000000],FTT[0.000000066254864],HGET[3.747506250000000000],HT[1.7183615480000000],HXRO[72.781999201400000000],KIN[474871.389998810000000000],LINK[0.000000010258000],MEDIA[0.648401052300000],MER[108.656496476000000],MNGO[83.826211080000000],ORBS[356.398312403800000],OXY[0.000000024000000],POLIS[5.7017639234000000],RAY[8.989206477200000],SLRS[114.523146734900000],SOL[0.000000092357235],SPELL[1407.414008225454000],STARS[1.666653747000000],USD[0.000000113387673],USDT[0.000000054415600] |
| 01438315 | JET[0.981438660000000],NFT[5630247819070574780][1],USD[0.012548734850000] |
| 01438318 | ATLAS[9.860000000000000000],MBS[51.989600000000000],STEP[221.555680000000000],USD[0.000000020304460],USDT[1.441868914477239500] |
| 01438333 | 1INCH[1.342870000000000],AAVE[0.004545244638181100],APE[-0.00486877471836666],ATOM[0.022719526978770600],AVAX[798.938888139315183900],AXS[0.003737500000000],BCH[0.000824185000000],BNB[-0.00147436448439990],BTC[0.267000893973694400],COMP[5.266688113000000000],CRV[2.035060000000000000],DOGE[2557926.107142667164229700],DOT[0.0652117372332502],DYDX[30729.93886100000000000],FTT[0.142957781544410],ETHW[32.618804091261890000],FTM[3998.26870996309720057],FTT[10023.179218731002522200],GALA[8.94945000000000000],GMT[2.444700000000000000],GST[0.044818000000000000],IMX[0.926541500000000000],KNC[0.057973500000000],KSHIB[277.937800000000000],LINK[0.053132000000000000],LOOKS[0.778155000000000000],LTC[0.007451726666424100],LUNA2[0.148463901046615000],LUNA2_LOCKED[0.346415769008768400],LUNC[3014.739430882682500],SNB[0.000004007500000000],MAPS[0.849735000000000000],MATIC[3.393499465294725],MKR[0.000000050000000],NEAR[0.013461500000000000],PAXG[0.264985000000000000],RUNE[0.099060000000000000],SAND[257.095485000000000000],SHIB[75244.00000000000000000],SOL[19.916503220361986],SRM[1647.287021810000000000],SRM_LOCKED[18429.471043070000000],SUSHI[0.261300000000000000],TRX[1.067589640147356671],UNI[0.011844500000000000],USD[1100180.119518741537535770000000000],USDT[0.0023880011000000],USTC[19.055981097394231],WAVES[8161.143130000000000000],XAUT[0.000000015000000],XRP[0.01528608758037541],YFI[0.06911865000000000],YFII[0.0000000500000000] |
| 01438334 | BULL[-0.000000034000000],DOGEBULL[-0.000000005000000],USD[1.824042656952584400],USDT[0.00000009714972500] |
| 01438335 | ATLAS[179.965800000000000000],AURY[2.000000000000000],USD[0.978177982415000000],USDT[0.000800000000000] |
| 01438336 | USDT[0.002308200795889] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01438340 | CLV[0.036660000000000000],TRX[0.000190000000000000],USD[0.000000006272172920],USDT[0.000000072570540] |
| 01438341 | ENJ[0.0000000040000000],TRX[0.000000096400000],USD[0.000000096584273] |
| 01438342 | USDT[0.000000000814471996] |
| 01438344 | TRX[0.0000040000000000] |
| 01438347 | ETH[0.000980849359296300],ETHW[0.000980847854536800],USD[-0.060178552632979600],YFI[0.011487630000000000] |
| 01438351 | USD[273.661502736194605200],USDT[9.001016817061017000] |
| 01438353 | NFT[322386820593021491][1],NFT[367109080253912319][1],NFT[520126151641798953][1],TRX[0.0000100000000000],USDT[3.221024601080534800] |
| 01438356 | BNB[0.000000100000000000],TRX[0.000001000000000000],USD[-2.971726264629470000],USDT[3.253526180936706000] |
| 01438358 | AVAX[0.085482629648864800],BTC[0.000020081277098000],ETH[0.000006950000000000],ETHW[0.000006950000000000],GBP[0.008404510000000000],LUNA2[1.669638364000000000],LUNA2_LOCKED[3.895822850000000000],LUNC[358367.269091600000000000],MATIC[9.728300000000000000],USD[0.000000013214466000],USDT[0.000000139673460] |
| 01438364 | LINK[38.000000000000000000],XRP[1.0000000000000000] |
| 01438369 | USD[25.000000000000000000] |
| 01438371 | USD[0.000000002343324400] |
| 01438376 | USD[0.0278275000000000] |
| 01438378 | BTC[0.664165545938250000],DOT[0.039240000000000000],FTT[0.004293444000000000],TRX[0.004064000000000000],USD[0.258462537509549200],USDT[0.002409008615284100] |
| 01438382 | TRX[0.000002000000000000],USD[0.005865475842688800],USDT[0.0000018240016500] |
| 01438383 | SUSHIBULL[1196166.135500000000000000],SXPBULL[163110.894550000000000000],USD[0.018968775416045800],USDT[0.000000004798156000] |
| 01438398 | BTC[0.000071400000000000],ETHW[0.000007137985229800],USD[-0.000019808249146500] |
| 01438399 | BNB[0.012388300000000000],BTC[0.500000003900000000],EUR[2339.025139108301385100],FTT[26.749506220000000000],SOL[9.998200000000000000],USD[981.347599827783427400],USDT[1279.440000005359135800],VETBULL[1110.8000200000000000000] |
| 01438401 | APT[0.000000042000000000],AVAX[0.000000009139438000],BNB[0.000000096274208000],ETH[0.000000037600000000],LTC[0.000000006438965000],NFT[347559513319568102][1],NFT[538685090393876945][1],SOL[0.000000003292304000],TRX[0.000000036001472000],USD[0.000000275011111] |
| 01438402 | FTM[44.991450000000000000],SRM[6.000000000000000000],TRX[0.000001000000000000],USD[0.085001171262500000],USDT[0.000000056307183],XRP[0.9992400000000000000] |
| 01438414 | AVAX[0.000000034622647],BTC[0.000005492525920600],DOT[0.000000077000000000],ETH[0.000000073154081],FTT[0.027802980000000000],LUNC[0.000000020857622],RUNE[0.000000065150993],SOL[0.000000004755994],USD[-0.069563281482763900],USDT[0.000000062289190],WAVES[0.000000039851895] |
| 01438419 | DA[0.000000083247600] |
| 01438425 | BUSD[23273.898300030000000000],ETH[0.000186520000000000],ETHW[0.000186520000000000],FTT[0.056699920000000000],MTA[196.000000000000000000],TRX[0.000020000000000000],USD[0.000000123718441],USDT[0.000000058769494] |
| 01438427 | USD[0.016807060643040400] |
| 01438434 | SNY[0.666660000000000000],USD[2.227177443171182000] |
| 01438435 | BADGER[0.006141000000000000],TRX[0.000777000000000000],USD[0.164345143755000000],USDT[0.002168320000000000] |
| 01438439 | HXRO[0.092196060000000000],TRX[0.000002000000000000],USD[0.002842984146874],USDT[0.000000094978529] |
| 01438440 | ETH[0.000000002500000],ETHW[0.058562960000000000],GBP[0.698787107277092],LINK[0.022518760000000000],MATIC[0.000000017932231],SOL[0.000000016990686],USD[0.000000217799850],USDT[0.000145430305328] |
| 01438448 | BTC[0.010798114320000],FTT[18.000000000000000000],USD[171.360345653013248200000000000] |
| 01438449 | BNB[0.003446390000000000],DOGE[0.999335000000000000],USD[0.183125744000000000] |
| 01438456 | USD[30.0000000000000000] |
| 01438458 | BNB[0.007001790000000000],BTC[0.000081910000000000],DOGE[47.506696540000000000],ETH[0.006981400000000000],ETHW[0.006981400000000000],LTC[0.000958180000000000],SOL[0.007835400000000000],TRX[0.000015000000000000],USD[-4.844487608609287900],USDT[0.007711010110182730] |
| 01438463 | TRX[0.000002000000000000],USD[0.091845956706678100],USDT[0.1880982600000000] |
| 01438465 | EUR[0.000000007654800],USD[137.429479184978157600],USDT[307.4418486142468960] |
| 01438468 | USD[90.176444773600000],XRP[192.2992630000000000] |
| 01438476 | AURY[0.311296980000000000],FTT[0.047459084082753100],GRTBULL[0.001939000000000000],USD[2.212149945434306],USDT[1.989336451878770400] |
| 01438480 | USD[30.0000000000000000] |
| 01438487 | AAVE[0.000000167363026],ALCX[0.000000004864000],ATLAS[405.881125324502147500],ATOM[0.000000007687038],AUDIO[0.000000061633820],AVAX[0.000000157613285],AXS[0.000000008830200020],BAL[0.000000118858155],BAT[0.000000010158960],BCH[0.000000000234357],BRZ[0.000000025411725000],BTC[0.000000390569364][0.000000000088608664],CEL[0.000000115719072],CHR[0.000000004256352000],CHZ[0.000000003485080800],COMP[0.000000140250368000],CREAM[0.000000003612120000],DODO[0.000000043580240000],DOGE[0.000000007690956610],DOTI[0.000000009405487100],DYDX[0.000000000620434400],ETH[0.000000017526196200],FRONT[0.000000003721380900],FTM[0.000000014994847500],FTT[2.342276733020103600],GALA[0.000000014029830000],GBT[0.000000005480937100],HMT[0.000000088272194000],KNC[0.000000003472194300],LINK[0.000000016332085300],LINKBULL[0.000000014170000],LTC[0.000000007851656],MATIC[0.000000004883030020],MKR[0.000000017843804100],OKB[0.000000004248993],OMG[0.000000022968834100],OXY[0.000000003157698],PERP[0.000000096390636],POLIS[0.404667530616785000],RAY[0.000000097082661],RNDR[0.000000037187518],RSR[0.000000010334366700],RUNE[0.000000014668430],SHIB[0.000000046000000],SLP[0.000000435378400],SNX[0.000000016424875600],SOL[0.000000016000000],SRM[0.000000008050000],STEP[0.000000092154386],STORJ[0.000000033953358],SUSHI[0.000000002844275],SXP[0.000000014402400],TMO[0.000000014402400],TRX[0.000180184936528],UNI[0.000000098181781],USD[148.813399591657354],USDT[0.000000208305638],VGX[0.000000072844834],WAVES[0.000000006224800],XRP[0.000000005431722] |
| 01438488 | BTC[0.000000032600000],BVOL[0.000000032359169],FTT[0.000000097315248],USD[0.018363414690656],USDT[0.000000075553428] |
| 01438494 | BTC[0.000000002370000] |
| 01438504 | BTC[-0.002110810178796],LTC[0.000000047344488],TRX[0.000020000000000],USD[56.763853312436364],USDT[0.000000157300674] |
| 01438505 | BTC[0.000000006390000] |
| 01438511 | BTC[0.000000055520000] |
| 01438513 | USD[25.0000000000000000] |
| 01438514 | USD[0.37607717000000000] |
| 01438517 | BIT[20.000000000000000],FTT[0.099200000931829000],NFT[321143134063698797][1],NFT[330340182666638686][1],NFT[556674130806572192][1],SOL[0.010230557249468],USD[0.186946656174585] |
| 01438518 | BNB[0.000000009060000],USD[0.000004308136393] |
| 01438519 | SOL[0.000001000000000],TRX[0.515594000000000000],USD[147.483634912967020],USDT[0.005040003382399] |
| 01438520 | KIN[3883099.834830310000000] |
| 01438521 | BTC[0.000000015490000] |
| 01438523 | USD[30.0000000000000000] |
| 01438524 | ETH[0.000000096877286],NFT[312126097834668036][1],NFT[353673743618771544][1],NFT[407706320969835588][1],TRX[0.000001000000000],USD[-0.001435767456508],USDT[0.015349165000000] |
| 01438533 | FTT[8.653140390000000000],GBP[0.000000184167366],MER[885.725395420000000],TRX[0.000017000000000],USD[0.000000061875292] |
| 01438536 | USD[2336.489475226000000000000000] |
| 01438537 | BTC[0.000000013990000] |
| 01438538 | BAO[4.000000000000000],BNB[0.000000042000000],DAI[0.000000065296900],ETH[0.000000082362492],KIN[3.000000000000000],MATIC[185.635895290000000],SOL[0.000000055718500],TRX[0.000400098000000],USD[5.000182640000000],USDT[0.000000107346935],XRP[0.000000064936000] |
| 01438542 | BNB[0.013158690000000],USD[943.269243927760000],USDT[17.890271230000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01438544 | BAO[1.000000000000000],BTC[0.000000000895880],CRO[0.009267293130549S],EUR[0.000000072496244],FTT[0.000022698023625Z],MANA[0.000326614750000O],SAND[0.000250490125000O],SOL[0.000000032386326],USD[0.0044621220667986],USDT[0.0083356307087757] |
| 01438549 | BTC[0.000000040772230],FTT[0.000154543153978],USD[0.0000000076259023],USDT[0.3693726193296223] |
| 01438550 | USDT[0.0000000083656410] |
| 01438555 | TRX[0.000010000000000],USDT[1.2968140000000000] |
| 01438557 | ETH[0.00083727740000O],ETHW[0.0082378740000O],FTT[0.09585325000000O],LINK[0.0944341400000O],SOL[0.00582190000000O],SRM[31.96301170000000O],TRX[0.010096000000000O],UNI[0.000000005000000O],USD[5079.3259258428290568],USDT[0.4767407658746094] |
| 01438565 | ALGOBULL[0.00000000069000000],BCH[0.000000091977504],BNB[0.00000006683191S],BSVBULL[0.00000000594830O],BTC[0.00000000069911498],DOGE[0.000000037266943],DOGEBULL[0.00000000058095],EOSBULL[0.00000007335828S],ETCBULL[0.00000000446046S],ETH[0.000000067880002],KIN[0.000000007558045O],LUNA2[0.00050594956100O],LUNA2_LOCKED[0.00118052889800O],LUNC[2110.169708401528659Z],SHIB[0.000000089087305],SXPBULL[0.00000004116724S],TOMO[0.00000000839132O6],TOMOBEAR202[10.000000007687893T],TOMOBULL[0.00000000729317499],USD[0.0001753358863160],USDT[0.000000006971609S] |
| 01438566 | BTC[0.000000005000000] |
| 01438567 | USDT[0.0009447222890S36] |
| 01438572 | FTT[151.898920000000000],SOL[0.0013301700000000],USD[0.0050334165390000] |
| 01438581 | BTC[0.0000000053680000] |
| 01438588 | TRX[0.00004600000000O],USD[0.19368600000000O],USDT[0.27142402000000O],VETBULL[123.43881000000000O] |
| 01438590 | BNBBULL[0.000000002500000O],FTT[0.0148985110927100],LINKBULL[32.4500000000000O],USD[0.0050304119400000],USDT[0.0000000055000000] |
| 01438591 | ASD[4.0042125614213617],BNB[0.419490316207691S],BNT[19.147097705176596S],FTT[0.000000100000000],GRT[104.034515851611310O],KNC[0.000000080690375],OKB[0.00000042733400],TOMO[31.3602722667335740],USD[0.000029972598715],USDT[0.0000002466360O],WBTC[0.00000006989370O],XRP[0.0000000706350000] |
| 01438593 | USD[0.000000073882470],XRP[0.0000000999882691] |
| 01438596 | BTC[0.0000000635600000] |
| 01438598 | TRX[0.000028000000000O],USD[0.0041013817332112],USDT[-0.0036837419223267] |
| 01438600 | SOL[3.1118561432982286],USD[0.000000059879299] |
| 01438609 | ETH[0.00000010000000O],FTT[0.00000002008349S],USD[0.00000000953200S],USDT[0.000000035677517] |
| 01438611 | LUNA2[0.474175805600000O],LUNA2_LOCKED[1.1064102130000000O],LUNC[103252.78000000000000O],SHIB[1398810.000000000000000O],USD[8.379776890970522S],USDT[0.5338547021206200] |
| 01438616 | AUD[0.000012540449676],BAO[1.00000000000000O],DENT[2.00000000000000O],ETH[0.0410323300000000],KIN[2.00000000000000O],TRX[2.00000000000000O],UBXT[1.00000000000000O],USD[0.0045710732846692],USDT[0.0000000036403048] |
| 01438618 | AUDIO[0.0000001000000O],BTC[0.000000130847825],BULL[0.222955425365640S],EUR[0.00000008848011S],FTT[0.2906004307005379],RAY[0.000000091778572],SOL[0.064441910000000O],SRM[0.000000038801619],USD[9.0836498600117837],USDT[0.000000074162229] |
| 01438621 | USD[0.000000050000000] |
| 01438626 | BNB[0.000000100000000O],ETH[0.000000004587994],FTT[0.007893217819478S],SOL[0.000000016423491] |
| 01438630 | BCH[1.007310000000000O],BNB[1.40829815000000O],ETHW[5.0263232000000O],FTT[25.016630018949631S],GBP[0.0000000656121941],LTC[3.856269790000000O],MATIC[0.000000079804245],SOL[2.00000000000000O],USD[0.2817183409885174],USDT[0.0000000087166422] |
| 01438634 | USD[30.0000000000000O] |
| 01438636 | BNB[0.000000005000000O],BTC[0.000000001615000O],ETH[0.000000142847578],FTT[2.864189523999205]],LINK[0.000000098520299],LTC[0.000000005000000O],SOL[0.00000005252410O],THETABULL[81.8784884700000O],USD[0.0000015149995O4],USDT[0.0000010357469] |
| 01438638 | USD[30.0000000000000O] |
| 01438642 | APT[0.000000011103208],SOL[0.006476440000000O],TRX[0.000020000000000O],USD[0.000000156260265],USDT[0.7069821773833163] |
| 01438643 | USD[25.0000000000000O] |
| 01438644 | AMPL[0.000000039808233],AURY[0.000000100000000],BICO[1500.00000000000000O],BTC[0.000000092500000O],FTT[22.924058961622966B],GRT[4230.00000000000000O],LINK[30.00000000000000O],LUNA2[0.021509964240000O],LUNA2_LOCKED[0.0501899165600000O],USD[0.000000089550395],USDC[112.329495090000000O],USDT[0.000000010188850] |
| 01438651 | USD[30.0000000000000O] |
| 01438653 | BNB[0.000000075756383],DFL[8.475000000000000O],ETH[0.001886009820604],ETHW[0.001885879360467],LTC[0.0264429900000000],SOL[-0.037690622584070O],TRX[0.000779000000000O],USD[-0.000039916607874S],USDT[-0.1100429090137546] |
| 01438656 | BTC[0.0000858300000000O],USD[26.7453018160823903] |
| 01438657 | CEL[0.000000058981040],INTER[0.000007280000000O],USDT[2.255363660591307U] |
| 01438658 | BTC[0.000000020210500],TRX[0.000002000000000O],USD[0.0053651121156550],USDT[0.1368455692947232] |
| 01438659 | BTC[0.000000078157362],LTC[0.000030410000000O],USD[0.2782403226425175],USDT[0.0000000103480544] |
| 01438669 | SOL[0.0010000000000000] |
| 01438681 | LTC[3.2819320500000000O] |
| 01438682 | BCH[0.000000047833395],BNB[0.000986903019479O],BTC[0.000000435212030S],ETH[0.000000005243370O],FTT[0.000000008892509O9],NFT[330771621357747061](1],TRX[9.296085215466551Z],USD[-15.006657417855990B],USDT[16.1873455112725957] |
| 01438689 | TRX[0.000020000000000O],USD[0.1981780033282100],USDT[3.0969008700000000] |
| 01438695 | BTC[0.000000053040665],USD[0.029677124450986],USDT[0.0000000069262313] |
| 01438698 | BTC[0.000000105844000],ETH[0.000000042380700],EUR[0.000000079972938],FTT[0.000000068616854],LINK[0.000000018356700],SOL[0.000000067170466],USD[0.0000001729219930],USDT[0.000000064473513] |
| 01438699 | BTC[0.000069591179441],DOGE[0.000000083250000O],LTC[0.000049903764799S],USD[1.503239879097417],XRP[0.6062143600000000] |
| 01438701 | BNB[0.000000087336000],TRX[0.000043000000000O],USD[0.0328737924556107],USDT[0.0000000947076678] |
| 01438706 | BNB[0.000000088583210O] |
| 01438707 | BTC[0.000070000000000O],DFL[8.050000000000000O],ETH[2.972713630000000O],ETHW[0.0007136373817080],GODS[0.029358000000000O],PTU[89.984420000000000O],TRX[0.000020000000000O],USD[0.4644131233074520],USDT[0.000000024928672] |
| 01438708 | AKRO[3.000000000000000O],APE[0.000000005402801S],AUDIO[1.008943780000000O],BAT[0.00000178000000O],BTC[0.0192710411367S6],DENT[2.00000000000000O],DOGE[0.000000005665650S],ETH[0.00000000752004Z],KIN[12.000000000000000O],LUNA2[1.27735079900000O],LUNA2_LOCKED[2.874860565500000O],LUNC[19.7928320946720470],RSR[3.000000000000000O],SAND[0.000057554914484O],SGD[2.34602381449210Z],SOL[0.000000080690022O],USD[0.0045678470418221],USDT[0.0000011127322683],XRP[0.000000089827808O],BRZ[1.31000000000000O],USD[-0.0482750954583832],USDT[0.0000000012337996] |
| 01438715 | BTC[0.000000091555000],SOL[0.0092568200000000O],USDT[1.4142604300000000] |
| 01438725 | BNB[0.000000100000000O],BTC[0.0115880400000000O],EUR[0.3766707243721821],FTT[0.5994800059035570],SOL[51.1460000000000000O],USD[-23.0322038041081330000000000O],USDT[0.0307070362493970] |
| 01438727 | AVAX[0.000000042345859],BTC[0.0004737176563545],ETH[0.000557552146483Z],ETHW[0.000000021464832],FTT[0.0045957479367030],LUNA2[0.000137286015900O],LUNA2_LOCKED[0.0032033403710001],MATIC[0.000000087180912],SOL[0.0069409545441157],USD[-421.9255247442703410000000000O],USDT[166.7304638675264323] |
| 01438728 | 1INCH[0.000000002174130O],AVAX[0.000000003748900O],BTC[0.000000327712485],ETH[0.000000004784980O],EUR[0.0000000008851661],FTT[10.000000052785616],LINK[0.000000032274400],RUNE[0.000000049458454],SOL[0.0089505945514089],SPELL[0.000000074507392],SRM[0.0048235100000000O],SR M_LOCKED[0.0428582800000000O],USD[12.8031537519580451] |
| 01438731 | TRX[0.0000200000000000O] |
| 01438740 | ETH[0.000301286171059],ETHW[0.0003012846170S9],EUR[0.5313775854403404],SRM[0.0739284760582920O],SRM_LOCKED[0.0423372600000000O],USD[1422.0738251181221728000000000O],USDT[0.5313124628217642] |
| 01438741 | GBP[0.0000000147150840],USD[0.000000014809700] |
| 01438743 | BTC[0.001663200000000O],HKD[0.93221596000000O],USD[933.0073418800000000],USDT[0.000000012683444] |
| 01438750 | BTC[0.000000100000000O],SOL[0.000000058928000],USD[0.000000005511523],USDT[0.000000157090493] |
| 01438758 | AVAX[0.000000080913375],BTC[0.000000011696860],DOGE[0.000000026251313],ETH[0.000000030104911],FTT[0.000000043925908],KIN[1.00000000000000O],LTC[0.000000083821260],MATIC[0.000000080519747],SOL[0.0017491205682B4],TRX[0.000777000000000O],USD[0.000275605618469],USDT[0.000000180115955] |
| 01438761 | SOL[0.100000000000000O],USD[0.1046485042872800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01438763 | PAXG[0.000091390000000],USD[0.000000101853995],USDT[0.960040795000000] |
| 01438767 | AKRO[4.000000000000000],ALPHA[0.480531170000000],AMPL[0.000006805351057 4],ATLAS[7037.353175510000000],AUDIO[1.049546630000000],BAO[252.618112100000000],BAT[1.016381940000000],CHF[1.721693348614596 6],CHZ[2.002851410000000],COPE[425.548547120000000],DENT[6.000000000000000],DODO[0.84414 5150000000],FIDA[1.059281630000000],HMT[0.447530940000000],HOLY[1.099395320000000],HXRO[1.000000000000000],KIN[7689284.311502393330000],KSHIB[14067.582353730000000],MANA[7.265152660000000],MAPS[23.556535940000000],ORBS[28.909402560000000],PUNDIX[8.005647220000000],RSR[5.717910670000 0000],SECO[1.092000590000000],SHIB[151778354.747089240000000],STEP[1815.630942140000000],STMX[0.907467740000000],SUN[14542.390182900000000],TRU[578.400784660000000],TRX[6.000000000000000],UBXT[11399.072752250000000],USD[0.584910119032425] |
| 01438769 | AKRO[7.000000000000000],AUDIO[1.005255790000000],BAO[64.000000000000000],BIT[0.000061140000000],CHZ[0.019321800000000],DENT[6.000000000000000],ETH[0.000001700000000],ETHW[0.000001700000000],KIN[52.000000000000000],POLIS[0.000226260000000],TRX[6.000000000000000],UBXT[7.000000000000000],USD[0.000000186355880],USDT[0.000000091032425] |
| 01438770 | XRP[30.000000000000000] |
| 01438781 | BNB[-0.000000054042500],ETH[0.000000050000000],TRX[0.000038000000000],USD[0.000001035644409],USDT[0.000000081080030] |
| 01438785 | BRZ[0.011908485000000],BTC[0.000072476000000],TRX[0.000002000000000],USD[0.000000073500000],USDT[0.000000066100000] |
| 01438792 | EUR[-0.684925397532949 4],USD[13.041633475720871 7] |
| 01438793 | ETH[1.226870871739831 6],ETHW[0.000000140000000],MATIC[532.851404700000000],SOL[7.785455087000000],USD[203.341014317884702],USDT[0.000000290924713] |
| 01438794 | ATLAS[950.000000000000000],DYDX[20.995098000000000],LUNA2[0.043393656210000],LUNA2_LOCKED[0.101251864490000],LUNC[9449.060000000000000],TRX[980.813610000000000],USD[162.330746536990139 1],USDT[0.001359353143162] |
| 01438797 | AKRO[5.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],BNB[0.000000950095530],DENT[1.000000000000000],KIN[5.000000000000000],MER[0.000000035000000],MNGO[0.000000007289936],RSR[2.000000000000000],SOL[0.000000064000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000012158047 7],USDT[0.000020625940289] |
| 01438799 | BABA[0.000500400000000],FTT[150.010130110000000],HKD[0.929413590000000],HT[0.006230774785101 2],NFT (311979257182729141){1},PSY[15000.075000000000000],SRM[17.183912280000000],SRM_LOCKED[120.331612220000000],USD[0.170854755789594 5],USDT[0.000000057063620] |
| 01438802 | KIN[9874.000000000000000],TRX[0.000002000000000],USD[0.002828210100000] |
| 01438804 | BNB[0.000000001654600],BTC[0.000000004286900],LTC[0.000000004682100],SOL[0.000000012372300],TRX[0.000000007050000],USD[0.000000497255515],USDT[0.000000097622271] |
| 01438809 | AAPL[3.658743880000000],AKRO[1.000000000000000],BNB[5.120000000000000],BTC[0.018514561084945],ETH[21.034000000000000],FTT[25.093897580000000],USD[100262.968581056510671 06728],USDT[0.000000184282240] |
| 01438814 | BTC[0.000002319538269 2],USD[5.676742469311040 2] |
| 01438825 | LUNA2_LOCKED[73.621831540000000],TRX[0.000000040000000],USDT[0.072155350000000] |
| 01438826 | BTC[0.003810715500000],DOGE[0.690564000000000],ETH[0.042568472060500 0],ETHW[0.042568472060500 0],FTM[0.985800000000000],FTT[0.000000003131687 8],GBP[0.000000046872300],SAND[0.731121600000000],SOL[5.133371292959314 0],USD[1434.897747534222002 40000000000] |
| 01438838 | AKRO[0.499478820000000],USD[0.023351511487241 2],USD[0.795016773575000 0] |
| 01438840 | ADABULL[0.000000030000000],ETHBULL[0.000000050000000],FTT[0.141248743776543],USD[0.189684717161116 5],USDT[0.000000080000000] |
| 01438843 | ATLAS[2.467361200000000],C98[0.889009000000000],FTT[0.467261000000000],MEDIA[0.002606600000000],MER[0.933780000000000],POLIS[0.024637680000000],RAY[0.178435000000000],TRX[0.000002000000000],USD[0.000000039000000],USDT[0.000000080000000] |
| 01438844 | 1INCH[26.000000000000000],AAVE[4.230000000000000],AVAX[10.015218700000000],BAL[3.800000000000000],BTC[0.000000076740000],CREAM[3.020000000000000],ETH[0.000000108100696],FTM[2301.623660055000000],GRT[4000.000000000000000],LINK[45.000000000000000],MATIC[1.119785000000000],NEAR[45.000000000000000],REN[420.000000000000000],SNX[141.393207200000000],STORJ[50.000000000000000],SXP[50.300000000000000],UNI[8.000000000000000],USD[857.840585162642513 4] |
| 01438847 | USD[0.000000000129640] |
| 01438854 | AGLD[0.089367860000000],FTT[1615.154915365000000],SRM[66.275964150000000],SRM_LOCKED[525.204035850000000],TRX[0.000078000000000],USD[0.000000094981484],USDT[0.000000077500000] |
| 01438855 | USD[30.000000000000000] |
| 01438858 | FTT[28.127847564532480 0],USD[-0.430778252263484 9],USDT[0.000000020487194 6] |
| 01438859 | LUNA2[0.021336004960000],LUNA2_LOCKED[0.049784011570000],LUNC[4645.960000000000000],USD[7.883375101454599 2],USDT[0.003943466960388 5] |
| 01438865 | USD[0.000191841617061 4],USDT[0.000000095025760] |
| 01438869 | ATLAS[36360.000000000000000],GST[1663.400000000000000],USD[0.220863829400000],USDT[0.002855015534028 0] |
| 01438872 | AXS[0.000000057640942],ETH[0.000000013017094 9],FIDA[0.000000048000000],SOL[0.006523837744639 78],USD[33.874770816241041 9],USDT[0.043194732547454 0],XRP[0.000000064483488] |
| 01438880 | USD[20.254692485375000 0],USDT[1.145777500000000] |
| 01438881 | BTC[0.000059018368000 0],EUR[96.791198700000000],GBP[0.036432850000000],USD[0.351529608457565],XRP[0.890000000000000] |
| 01438884 | BTC[0.000995300000000],USD[0.001696267851733] |
| 01438886 | BTC[0.000000005504916],ETH[0.000000016000000],FTT[28.964283844704000 0],USD[650.000212657372704 9],USDT[0.000000062329553] |
| 01438888 | USD[5.000000000000000] |
| 01438889 | USDT[460.427206868100000 0] |
| 01438890 | TRX[0.000002000000000],USDT[0.320000000000000] |
| 01438893 | BNB[0.041593397605480 0],GBP[0.000108543673552 0],USD[49.991911298569752 7] |
| 01438895 | BNB[0.000000004967400 0],USD[1.135320713777816 6] |
| 01438896 | BTC[0.005132000000000],BTC[0.000000097168000],ETH[0.000598716025580 0],ETHW[0.000598710000000],LINK[1.974494680000000],SOL[0.041759020000000],TRX[0.000001000000000],USD[-1368.779339921810970 00000000000],USDT[12899.113402006395055 5] |
| 01438897 | USD[0.088971582300000 0] |
| 01438899 | BULL[0.000000085500000],ETH[0.307326900000000],EUR[0.000001435618703],FTT[42.667211622457376 4],GRTBULL[0.000000004059772 4],LINKBULL[0.047600000000000],LUNA2[0.526811117600000],LUNA2_LOCKED[1.229225941000000],NFT (4502901069195034 16){1},SLRS[0.000000083483408],SOL[0.000000091995175],SRM[1.222802427000000],SRM_LOCKED[6.858070220000000],USD[20.450120215015596 7],USDT[0.000000137255592] |
| 01438900 | TRX[0.000002000000000] |
| 01438901 | TRX[0.909005000000000],USD[0.256364490250000 0],USDT[0.180800000000000] |
| 01438902 | TRX[0.000001000000000],USD[-143.708604705202669 10000000000],USDT[290.409231239086215 6] |
| 01438911 | USD[0.000000016960950] |
| 01438914 | USD[0.000000018670001],USDT[0.000000081325583] |
| 01438918 | USD[2.740191734314550 0],USDT[0.000000032579076] |
| 01438920 | BTC[0.000000001847200 0],FTT[0.002885277142608],RUNE[0.000000007000000],STEP[703.500000000000000],USD[6.000421602956232 8],USDT[0.000000045834168] |
| 01438924 | USD[35.101476869000000] |
| 01438928 | USD[0.036800798640130 0] |
| 01438932 | USD[50.000000000000000] |
| 01438934 | USD[2.343706182200000 0] |
| 01438941 | FTT[0.000097080000000],RAY[0.057116912228690 0],USD[11233.837373588491 2474],USDT[0.000000096535186] |
| 01438945 | JPY[0.030242850000000],SOL[0.000068500000000],USD[0.000919684226846 5] |
| 01438947 | DOGE[223.000000000000000],FTT[3.597606000000000],POLIS[20.000000000000000],USD[0.104586305527675 0] |
| 01438949 | ADABULL[0.000000060000000],BNBBULL[0.000000040000000],BTC[0.000000081067000],DOGE[90.975110000000000],ETH[0.007995250000000],ETHBULL[0.000000040000000],ETHW[0.007995250000000],USD[37.479555929006757 5],USDT[-29.696578476081075 5] |
| 01438950 | ETH[0.000750000000000],USD[0.000750000000000],USDT[0.000221455871034],USDT[0.006309000000000] |
| 01438953 | ATLAS[8.748667520000000],BTC[0.008800000000000],ETH[0.044000060000000],ETHW[0.567000060000000],FTT[22.060364500000000],LUNA2[0.016943533080000],LUNA2_LOCKED[0.039534910510000],LUNC[3689.490000000000000],NEAR[0.068500000000000],SOL[0.005796610000000],USD[168.111800616863495600000 00],USDT[0.927155561995641 9],XRP[0.980000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01438955 | USD[25.0000000000000000] |
| 01438957 | BF_POINT[2400.0000000000000000000],BTC[0.0000490000000000000],EUR[8295.0442308715287420],FTT[150.0729838000000000],TRX[0.0007790000000000000],USD[45.0077507641311597],USDT[0.0097870000000000] |
| 01438962 | TRX[0.0000020000000000] |
| 01438968 | USD[144.5706660946250000000000000] |
| 01438970 | SOL[0.0000000076848900] |
| 01438975 | GLD[0.0000000113875316] |
| 01438983 | BTC[0.0000000090000000000],FTT[0.0000000055697500],USD[0.0000000003353751],USDT[0.0000000083196628] |
| 01438989 | TRX[0.0000030000000000] |
| 01438991 | IMX[0.0820000000000000],USD[330.1527973734212000] |
| 01438994 | BUSD[682.3562516700000000],ETHW[0.0084985000000000],FTT[0.3999240000000000],NFT [4074794956737336621[1]],USD[0.0000000092508532],USDT[0.0000000069984462] |
| 01438996 | DAI[0.0000000050000000],FTT[0.0000000100000000],LUNA2[0.0000000368538343],LUNA2_LOCKED[0.0000000859922799],LUNC[0.0080250000000000],TRX[0.0101380000000000],USD[0.0051777423700000],USDT[245.5314081490135424] |
| 01438997 | USD[6.2500000009561529 5],USDT[0.0070712679201323] |
| 01439002 | USD[0.0001000000000000],USD[0.0000000160103462],USDT[0.0000000078102144] |
| 01439006 | USDT[49.0000000000000000] |
| 01439008 | BTC[0.0000539800000000],ETH[0.0008496900000000],FTT[0.0327039000000000],SOL[0.0077000000000000],TRX[0.0000200000000000],USD[0.0000001842463 17],USDT[0.0000000032943976] |
| 01439026 | BTC[0.0000742946510900],ETH[0.0004622500903100],ETHW[0.0004597651728700],EUR[-29.2295438861841634],RAY[0.2920608570049500],SOL[0.0041585512159187],USD[60.6307898630128203],USDT[0.0000001147776 17] |
| 01439030 | DOGE[0.0000000011200000],ETH[0.0000000012404600],RUNE[0.0000000029880000] |
| 01439038 | BNB[0.0001175900000000],EUR[0.0000000068000000],GRT[0.1150823200000000],TRX[0.0000090000000000],USD[0.1988855876444028],USDT[0.0047475790536306] |
| 01439046 | 1INCH[0.0000000078584200],BTC[0.0000000063968788],ETH[0.0000000011900000],RAY[5.2465748000000000],SOL[0.1116054033633704],SRM[0.0021501600000000],USD[388.2751778278668844],USDT[0.0000000079637938] |
| 01439052 | FTT[2.0000000000000000],GBP[0.0000001067215722],MANA[44.0000000000000000],USD[0.0000009755359 1],USDT[0.0000000078750317] |
| 01439061 | APT[11.9977884000000000],BNB[0.0059000000000000],BTC[0.0000000005400000],ETH[0.0000000094000000],FTT[19.9000000000000000],LTC[0.0000000030000000],LUNC[0.0000000060000000],RSR[16000.0000000000000000],USD[0.0000000055365647],USDT[1.7199975550000000],WAXL[243.0000000000000000] |
| 01439062 | BNB[0.0000000047836600],ETH[0.0000000022198673] |
| 01439070 | LUNA2[0.0001661063159000],LUNA2_LOCKED[0.0038758140370001],LUNC[36.1700000000000000],USD[0.7681485253871200],USDT[0.5514136500000000] |
| 01439071 | USD[10.0000000000000000] |
| 01439077 | APE[0.1575928300000000],BTC[0.0083008191506327],CRO[0.0000000098454300],DOT[0.0057223300000000],ETH[3.1396438995691295],ETHW[0.0003538955778277],EUR[0.0000000029245227],FTT[151.0467793100000000],LINK[0.0210000000000000],MANA[0.6160000000000000],MATIC[3686.2869948700000000],SOL[0.0014033900000000 0],TRX[2175.0000000622720000],USD[39.6669954621508834],USDT[0.0000000033836323] |
| 01439084 | USD[25.0000000000000000] |
| 01439085 | USD[0.4672152288000000],USDT[-0.0033769263780540] |
| 01439092 | MATIC[1.0000000000000000] |
| 01439098 | BTC[0.0265987400000000],GRT[0.8200000000000000],LINK[0.0955180000000000],TRX[0.0000010000000000],USD[0.7978363320000000] |
| 01439101 | EUR[0.0033362326637984],FTM[0.0000000076435183],FTT[0.0000000075499282],SOL[0.0000000040766876],USD[0.0000000103420284],USDT[0.0000000060326136] |
| 01439103 | FTT[0.0002275251325881],LUNA2[0.0000000002520000],LUNA2_LOCKED[0.0164836005900000],NFT [5721368884707190506[1]],USD[0.0587320159422339],USDT[0.0000000053000000] |
| 01439106 | SHIB[71392.1229508100000000],USD[0.0000000051520265],USDT[0.0000000084294488] |
| 01439107 | BTC[0.0000857500000000],CHZ[0.0081245500000000],GBP[0.0079253969692375],LUNA2[0.9855733498000000],LUNA2_LOCKED[2.2996711500000000],LUNC[3.1749150000000000],USD[229.4761426696416773],USDT[0.0000000040167500] |
| 01439119 | USD[0.0000000045022213],USDT[0.0000000075375974] |
| 01439121 | ATLAS[0.0000000000000000],BNB[0.0095000000000000],BTC[0.1000000000000000],ETHW[0.0005000000000000],FTT[1000.0007.1932000000000000],LUNA2[0.1932200000000000],LUNA2_LOCKED[0.0539568606200000],LUNC[5035.3800000000000000],SPELL[0.0409032.3060000000000000],SRM[850.6359552100000000],SRM_LOCKED[359.3851856100000000],STEP[2500.0250000000000000],SUSHI[3.9729567497125000],USD[13733.0271277632600351],USDT[5000.0007773240000000] |
| 01439125 | APT[12.0033879825000000],BNB[0.0000000046397360],ETH[0.0949743947562992],LUNA2[0.0001907388006800],LUNA2_LOCKED[0.0004450572159 00],USD[0.0997758162000000],USDT[0.0000000028417011],USTC[0.0027000000000000] |
| 01439128 | TRX[0.0000040000000000] |
| 01439130 | ATLAS[7760.0000000000000000],TRX[0.0000010000000000],USD[1.3809703757625000] |
| 01439135 | EUR[100.0000000000000000] |
| 01439136 | BTC[0.0000000009925940],COMP[0.0000131697500000],FTT[0.0000000037057882],SOL[0.0000000100000000],USD[1.7162797153936501],USDT[0.0076306332200200] |
| 01439139 | BNB[0.0000000038731698],ETH[0.0000000083135600],HT[0.0000000090058901],NFT [5016129672291158523[1]],NFT [5300268368977414378[1]],NFT [5691645921525161643[1]],SOL[0.0000000079188364] |
| 01439141 | USD[0.0059748768663143],USDT[0.5570840000000000] |
| 01439143 | TRX[0.9514010000000000],USD[0.9488165272500000],USDT[0.8898211165500000] |
| 01439144 | BTC[0.0001086200570 7600],USD[-0.1085386251454548] |
| 01439153 | BTC[0.0000000058000000],ETH[0.1120000004000000],ETHW[0.6849848098000000],EUR[0.1920237892724480],FTT[9.5000000000000000],SOL[0.3900000000000000],SRM[78.0000000000000000],USD[3.3787620226117578],USDT[0.0000000311888398] |
| 01439159 | USD[25.0000000000000000] |
| 01439161 | NFT [3354880993063115981[1]],SOL[0.0000000050217600],TRX[0.0015560000000000],USD[0.5507901050000000],USDT[0.0000003021853678] |
| 01439162 | BTC[0.0000236206350000],USD[12.8171947792852259] |
| 01439164 | BTC[0.1377846707500359],FTT[150.3732927100000000],HT[13988.1315821142399392],NEXO[1.8430250000000000],OKB[4140.4084831979546143],SRM[5.2879865100000000],USD[1.1006242713469868],USDT[0.0076323178851302] |
| 01439169 | ETH[0.0000000006090000] |
| 01439177 | FTT[0.0002111000000000],SOL[-0.0007204908666904],USD[0.0962119217049326],USDT[0.0066398406181835 62],XRP[9.7096770000000000] |
| 01439179 | AVAX[0.0000308600000000],BNB[0.0000005600000000],BTC[0.0038008195000000],ETH[0.0000114000000000],ETHW[0.0491539900000000],EUR[0.7582451700000000],FTT[0.0227263800000000],LUNA2[0.2330135202320000],LUNA2_LOCKED[0.5423154104750000],LUNC[225.4933436500000000],NFT [4808318316871903491[1]],RUNE[0.0002344600000000],USD[1.3234090707016362] |
| 01439180 | BTC[0.0001253130185000],DOGE[0.5404850000000000],FTT[3.4000000000000000],SAND[212.9697748000000000],UNI[200.0000000000000000],USD[0.4531059985295500],USDT[0.3939777043800000],XRP[2103.5453350000000000] |
| 01439184 | NFT [2970531624411627371[1]],NFT [3467516587201515031[1]],NFT [4607635763718193951[1]],NFT [5644184273697638831[1]],SRM[0.3325788000000000],SRM_LOCKED[115.2718245200000000],USD[0.0064997118100000],USDT[0.0000000073702998] |
| 01439186 | ETH[0.0000007062584000],GST[0.0050978600000000],NFT [3398922793557348368[1]],NFT [4143827623100389361[1]],NFT [4263965024980143041[1]],NFT [4454438995813899585[1]],NFT [5582870248628229601[1]],USD[0.0065460560000000] |
| 01439189 | USD[0.0001041946460880] |
| 01439196 | TRX[0.0000010000000000],USDT[0.0000957968480088] |
| 01439199 | ETH[0.0009878000000000],ETHW[0.0009878000000000],USD[0.4231983425000000] |
| 01439203 | BTC[0.0881854200000000],FTT[0.0948200000000000],HT[111.8546482331804000],RAY[212.3940000000000000],TRX[0.0000280000000000],USD[3.0297887286285426],USDT[2.3803273996525000] |
| 01439213 | BTC[0.0000000034333113],LUNA2[0.0000000009000000],LUNA2_LOCKED[5.3919233870000000],LUNC[0.0000000022516925],SLP[0.0000000075035200],USD[0.0070115239075477],USDT[0.0000000056859165] |

Scheduled G: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01439214 | EUR[0.000000007834680],USD[0.1331333191114922] |
| 01439218 | ETH[0.000000100000000],TRX[0.000020000000000],USD[19.2194068451982328],USDT[0.0052645687213271] |
| 01439230 | AAVE[0.000000010500000],APE[0.0142730000000000],AURY[0.001790000000000],BCH[0.000000012500000],BNB[0.0031506295527782],BTC[-0.0001155059283205],COMP[0.0000000467500000],DOGE[1.0966450000000000],ETH[0.0000303062305275],ETHW[0.0057270584500000],FTT[155.8746887304378273],GALA[0.6277000000000000],IMX[0.0007250000000000],IP3[0.0376000000000000],LINK[42.0728699621588470],LUNA2_LOCKED[98.1700299150377110],LUNC[31.9472612724220191],MATIC[0.7290370083000000],MKR[0.0000000350000000],PERP[0.0000000050000000],REN[0.0000000237500000],RUNE[0.0000000500000000],SOL[0.0179675050000000],SRM[2.9406845800000000],SRM_LOCKED[39.4854642000000000],STG[0.7069542500000000],SUSHI[0.0000000500000000],SXP[0.0000000050000000],TRX[0.0000020000000000],UNI[0.0523835050000000],USD[287628.5460947752463178000000000],USDTI[0.0000000557593089],USTC[0.5694349963235045] |
| 01439237 | USDT[0.0000811826974220] |
| 01439238 | DOGE[246.5176000000000000],USD[20.5235096427825000],USDT[0.0001903300000000] |
| 01439241 | AKRO[2.0000000000000000],AXS[0.0002230223268512],BAO[9.0000000000000000],BNB[0.0001119000000000],BTC[0.0000083000000000],CHZ[1.0000000000000000],CRO[0.0000000555825582],DENT[4.0000000000000000],ETH[0.0000003283504940],FTM[0.0000003590204],HXRO[1.0000000000000000],KIN[9.0000000000000000],MATIC[0.0003802697883750],POLIS[0.0000001255535],RAY[0.0000000665593960],RUNE[0.0000094682506950],SHIB[0.9424417700000000],SOL[0.0000000946211],TRX[1.0000000000000000],UBXT[7.0000000000000000],USD[0.0012249522282631] |
| 01439243 | BNB[0.0000002014000000],ETH[0.0000000467301300],SOL[0.0000000007960000],SOL[0.0000001311971855],TRX[0.0069490035104832],USD[0.9458903918944720],USDT[0.0000052583790890] |
| 01439245 | TRX[0.0000010000000000],USDT[1.2739473051962290] |
| 01439246 | BTC[0.0000009128000000],USDT[0.0000551771824960] |
| 01439250 | TRX[0.0000020000000000],USD[0.6168787601069618],USDT[0.0000000083392348] |
| 01439251 | EUR[0.0000000149211190],FTT[28.0000000000000000],MATIC[142.7954500044037000],SOL[0.1000000000000000],USD[0.0001288524707796] |
| 01439255 | USD[-11.6373680462672418],USDT[13.2281723800000000] |
| 01439260 | AUD[2.6807351040750000],BTC[0.0000000073722150],FTT[1071.8879870214169991],JPY[58.0939624000000000],USD[0.1393831308750000] |
| 01439261 | FTT[0.0630575000000000],TRX[0.0000010000000000],USDT[0.0000000050000000] |
| 01439267 | APT[1.0000000000000000],AVAX[0.1000000000000000],AXS[0.0000000048000000],FTT[0.0668204164363887],SOL[0.3000000000000000],TRX[0.0007770000000000],USD[1.1297803753781518],USDT[0.0000000025235124] |
| 01439268 | APT[11.0000000000000000],BTC[0.0000647535290000],ETH[0.0008839000000000],ETHW[0.0008390000000000],EUR[0.0228715861600000],SOL[2.1161538800000000],STEP[4.5000000000000000],USD[2.9582512012574505] |
| 01439277 | COPE[7455.6534400000000000],FTT[73.9980950250213997],SRM[5.9162877900000000],SRM_LOCKED[27.4390988200000000],USD[27.4390988200000000],USDT[0.0000000008734427] |
| 01439285 | BTC[0.0000000700000000],EUR[0.9200000023845648],USD[0.0816243596000000],USTC[0.0000000008768800] |
| 01439300 | AAVE[0.0698251560000000],APE[7.0000000000000000],AVAX[10.0000000000000000],AXS[0.0000000000000000],BTC[0.0476100043800000],COMP[0.0003359611000000],CRO[1350.0000000000000000],DOGE[222.8637247000000000],DOT[15.0000000000000000],ETH[0.4766852402000000],ETHW[0.4766852434174369],EUR[0.3766707225600000],FTM[153.0000000000000000],GNO[1.0000000000000000],FTT[39.4961876600000000],IMX[100.0000000000000000],LINK[4.0000000000000000],LUNA2[0.1042052130000000],LUNA2_LOCKED[7.2431454970000000],MANA[70.0000000000000000],MATIC[59.9816670000000000],NEAR[10.0000000000000000],SHIB[1000000.0000000000000000],SOL[14.0652721800000000],USD[2099.7046706874868183],USDT[0.0900000000000000],VGX[14.9974350000000000],XRP[501.5597985000000000] |
| 01439306 | USD[-0.0018099858323869],USDT[0.1200000000000000] |
| 01439303 | AVAX[0.0000000427894660],DFL[0.0000000050000000],FTT[0.0923832800000000],LUNA2[0.0222261761940000],LUNA2_LOCKED[0.0051944111190000],MATIC[0.0000010000000000],RUNE[0.0000006169760000],TRX[0.0002900000000000],USD[0.2073047640979847],USDT[0.0000001871547101],USTC[0.3151260000000000] |
| 01439316 | BTC[0.0000000323000000],USD[0.1565141363616488],USDT[0.0000000101134012] |
| 01439325 | GBP[0.0048701206882997],SRM[19.9255306100000000],USD[0.0000002229022375] |
| 01439327 | TRX[0.0000020000000000],USDT[59.6998027472250000] |
| 01439329 | BTC[-0.0003964630728227],ETH[1.0000000000000000],SOL[99.5200000000000000],USD[1.7079289156419466],USDT[0.7760500969615104] |
| 01439331 | USD[0.0240232409125000] |
| 01439335 | USD[0.0085345817548944],USDT[0.0000000082090530] |
| 01439336 | TRX[0.0000010000000000] |
| 01439337 | CEL[0.0400000000000000],USD[0.2241968000000000] |
| 01439346 | ATLAS[925.0037370303810240],BULL[0.0000000050000000],FTT[0.0000000498313517],LUNA2[0.0006299941751000],LUNA2_LOCKED[0.0014699864080000],LUNC[137.1825580000000000],USD[15.0887478071015684],USDT[0.0000000031591129] |
| 01439348 | ADABULL[0.0048906900000000],BNBBULL[0.0085983660000000],SUSHIBULL[4699.1070000000000000],TRX[0.0000020000000000],USD[0.0201539200000000],USDT[0.0000000001422126] |
| 01439353 | TRX[0.0000010000000000],USDT[0.0000003140828204] |
| 01439356 | TRX[0.0000010000000000] |
| 01439360 | BNB[0.0000000325000000],CRO[0.0000000281358570],ETH[0.0000000074000000],GRT[0.3714057459000000],USD[0.0000000103324246] |
| 01439363 | GBP[0.0000019557567786],USD[-0.0046534330000000],USDT[0.0049970700000000] |
| 01439367 | NFT[33030914998024104451],USD[0.0000000021030851],XRP[0.0000000060622938] |
| 01439368 | ADABULL[0.0083984040000000],BNBBULL[0.0141973020000000],SUSHIBULL[7398.5940000000000000],TRX[0.0000010000000000],USD[0.1196167000000000],USDT[0.0000009825616106] |
| 01439372 | BTC[0.0000002000000000],SOL[0.0000000003140828204] |
| 01439375 | ATLAS[3750.0000000000000000],ETH[0.0000000100000000],KIN[3804045.9810162500000000],LTC[0.0080160057330000],LUNA2[0.8119025517000000],LUNA2_LOCKED[1.8944392870000000],LUNC[176793.4900000000000000],SOL[8.7108237730880000],USD[0.0693693590007375],USDT[0.0000054099873515] |
| 01439382 | MATICBEAR2021[152.9694000000000000],TRX[0.0000000199087500],USD[0.0132417117499729],USDT[0.0000000080128296] |
| 01439392 | BTC[0.0000004000000000],USD[4.3356556997274323] |
| 01439394 | TRX[0.0000020000000000],USD[0.0000000048131100] |
| 01439398 | TRX[0.0007900000000000],USD[1.4890562111700000],USDT[11.2123671572500000] |
| 01439404 | BTC[0.0061982500000000],ETH[0.4170813000000000],ETHW[0.3471502900000000],USD[0.0063893027292895] |
| 01439409 | KIN[8180.0000000000000000],USD[0.0599279100000000] |
| 01439415 | ATLAS[0.9640000000000000],BF_POINT[200.0000000000000000],BTC[0.0000000060000000],FTT[0.0038734616471952],LINK[2.0000000094240000],SOL[1.8566000094240000],TRX[0.0007790000000000],USD[1.4264845287464900],USDT[0.0461753706790054] |
| 01439418 | TRX[0.0000010000000000],USD[0.5016211000000000],USDT[0.0000003565380] |
| 01439421 | ADABULL[0.0000000050895643],APT[0.0000003525253738],ASD[0.0000000047670000],BAL[0.0000000070000000],BTC[0.0000054784047],ETH[0.0000003000000000000003407],EUR[0.0000000523120291],FTT[0.0640226443492623],LTC[0.0000000000000000],LUNA2[0.0012619855020000],LUNA2_LOCKED[0.0029446328380000],SHIB[0.0000000004000000],SOL[0.0000001327912],USD[0.0124122220278288],USDT[0.0001168505222829] |
| 01439427 | TRX[0.0000010000000000],USD[0.0000000069712766],USDT[0.0970316625067084] |
| 01439430 | AXS[0.0000010000000000],BTC[0.0000000259337378],ETH[0.0000000259337378],USD[0.0003153678797284] |
| 01439431 | BTC[0.0001618031724120],ETH[0.0032856087817172],ETHW[0.0003285621823302],SUSHIBULL[0.0000000060323342],USD[0.0002680558389008] |
| 01439433 | USD[1.3124693850000000],USDT[0.0000000079976256] |
| 01439435 | TRX[1.0000000000000000] |
| 01439437 | USD[20.0000000000000000] |
| 01439441 | USD[-0.4751721658720910],USDT[0.8460592248220454] |
| 01439445 | LTC[0.0000000084322780] |
| 01439446 | BULLSHIT[0.0002522000000000],USD[0.2710249070000000],USDT[0.0056930000000000] |
| 01439450 | RAY[64.9245410300000000],SOL[29.2562980700000000],SRM[263.7305586000000000],SRM_LOCKED[6.1432878200000000],USD[4.6442711000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01439455 | ETH[0.000000010000000000],REN[0.000000004800001068],STEP[0.000000004386923],USD[10.658738424697084],USDT[0.000000074937559] |
| 01439457 | TRX[0.000002000000000],USD[0.078168320000000],USDT[0.000000087948618] |
| 01439462 | ALGO[0.000000010000000],ETH[0.000000100000000],ETHW[0.000121987241016],NFT[52284050135719089][1],RAY[531.860973325337375],SOL[0.031128618046192],TRX[0.000863000000000],USD[0.003706999324090],USDT[0.000000059135257] |
| 01439470 | USD[0.025124000000000] |
| 01439471 | DAI[0.000000089477540],ETH[0.013563110000000],ETHW[0.013563110000000],LTC[0.000000000946188],MATIC[150.403905774606022],USDT[0.000000062100000] |
| 01439473 | NFT[357470774592727026][1],NFT[523987673788986889][1],NFT[571062937461235058][1],USDT[0.009541083758136] |
| 01439477 | DOGEBULL[18.69777454000000000],FTT[0.000501988648460],MATICBULL[0.098100000000000],TRXBULL[32.100000000000000],USD[0.006604788563671 3],USDT[-0.007558072405962 6],VETBULL[4592.335576000000000] |
| 01439481 | BAL[0.000000007783000],BAT[0.000000001567696 7],BNB[0.000000000850142 3],BTC[0.000000063499177],DOGE[0.00000006298923],ETH[0.000000062983 26],FTT[0.000000000629 8923],SHIB[0.0000000066688 16],SOL[-0.0000000007252 79],SUSHI[0.000000041600564],UNI[0.000000056118486],USD[0.000037861468609],USDT[0.000000986923340],ZRX[0.000000015821616 2] |
| 01439482 | BTC[0.000145642035247 5],ETH[0.0000000247020920],ETHW[0.000275106291 4564],EUR[0.00000007653942 4],FTT[27.794440000000000],USD[18.08040009170422 78],USDT[0.001964342507797 5] |
| 01439492 | BTC[0.000000050000000],TRX[0.000019000000000],USDT[1.01681600000000000] |
| 01439500 | BTC[0.000000005000000],ETH[0.000000005000000],FTT[193.284527150000000],SRM[1161.852988410000000],USD[4.225394781362486 0],XRP[173.436217567520000] |
| 01439501 | AXS[0.000000037915595],BTC[0.010721410000000],ETH[0.197476970000000],ETHW[0.197476970000000],SAND[0.000000031025757],TRX[-2580.719416059408730 3],USD[0.002475676175819 2],USDT[0.000000118374062],WAVES[0.000000055587658] |
| 01439508 | ATLAS[2355.768811433500000],COPE[74.985450000000000],CRV[4.091909780000000],ENJ[27.337260335000000],FIDA[14.447964941200000],FTT[16.390940664390 1588],GBP[0.00000031979427],MNGO[1174.38222187500000 0],MOB[14.497187000000000],RAY[29.060367975653751 3],SNY[29.008894077764512 9],SOL[0.000000010000000],SPELL[8723.080783809000000],SRM[11.146267355254776 8],SRM_LOCKED[0.234784650000000],STARS[10.997866000000000],USD[0.00000564484620 2],USDT[62.657426728008974 7] |
| 01439509 | EUR[0.406682019731074 5],USD[-0.172854614081115 0] |
| 01439516 | SOL[0.000000010000000],USD[8.662221902975000],USDT[0.000000013986768] |
| 01439524 | TRX[0.000002000000000],USD[3.827230827350000 0] |
| 01439526 | BNB[0.009136950000000],LUNC[0.000000008514080 4],USD[-1.471124454493281 4],USDT[0.082230000000000] |
| 01439527 | ATLAS[400.000000000000000],ETH[0.027563840000000],ETHW[0.027563840000000],STARS[5.000000000000000],USD[54.369353800000000 0],USDT[200.000029557246552 6] |
| 01439545 | USD[25.000000000000000] |
| 01439549 | TRX[0.000002000000000],USD[0.097882568525067 9],USDT[0.000000099156340] |
| 01439551 | DAI[0.000003697600],TRX[0.000019000000000],USD[0.000000115844636],USDT[0.000000025702982] |
| 01439552 | USD[9.786948812374122 6] |
| 01439553 | USD[25.000000000000000] |
| 01439554 | TRX[0.000002000000000],USD[0.061849980000000],USDT[0.000000047878404] |
| 01439558 | BTC[0.000000010000000],USD[69.622445829165045 2] |
| 01439568 | BTC[0.000000042580000],ETH[0.000000098609478],USD[0.000000017033091],USDT[0.000000138782140] |
| 01439575 | ETH[0.000000001153200],SHIB[0.753184710000000],USD[0.000058404919887] |
| 01439581 | ATLAS[9.650800000000000],FTT[25.895938300000000],SOL[0.000000005569400],TRX[0.163030000000000],USD[2.070795038950750 0],USDT[0.000000117512042] |
| 01439603 | USD[5.000000000000000] |
| 01439607 | TRX[0.627034000000000],USD[23.354653639010032 4] |
| 01439627 | BNB[0.004000000000000],BTC[0.000000028130000],TRX[0.8060100000000000],USD[2.208628652691500],USD[0.867386963089243 0] |
| 01439629 | BTC[0.009583745000000],TRX[0.000002000000000],USD[0.000094938565876],USDT[0.000000172595600] |
| 01439649 | BTC[0.000086620000000],CEL[0.056100000000000],LUNA2[0.00000045032859 7],LUNA2_LOCKED[0.00000105076672 5],LUNC[0.009806000000000],MSTR[0.004550000000000],RUNE[0.070540000000000],SLND[3.700000000000000],SOL[52.018520790000000],TRX[0.000030000000000],USD[1.170814433626220],USDT[2.246180 000502772 0] |
| 01439650 | KIN[1.000000000000000] |
| 01439651 | AAPL[0.000000099044378],AMZN[0.000000010000000],AMZNPRE[0.000000017643842],BTC[0.000000004244107 3],CGC[0.000000009276304 2],ETH[0.000000043368452],LTC[-0.000003888493071],SOL[0.000000085358428],TSLA[0.000000030000000],TSLAPRE[- 0.000000012445912],UBER[0.000000045927252],USD[0.000452542441774] |
| 01439652 | USD[0.000000002000000] |
| 01439656 | ADABEAR[64600.0000000000000],ALGOBEAR[89900.00000000000000],BNBBEAR[930700.00000000000000],EOSBULL[92.777000000000000],GRTBEAR[99.622000000000000],SUSHIBEAR[82360.00000000000000],SUSHIBULL[12673.200000000000000],THETABEAR[974800.000000000000000],TRX[0.000005000000000],U SD[0.085036243185232],USDT[0.000000131059940] |
| 01439663 | USD[0.004454775602966] |
| 01439667 | USD[0.001677779980063] |
| 01439668 | LUNA2[0.000648903025500],LUNA2_LOCKED[0.001514107060000],LUNC[14.130000000000000],TRX[0.000002000000000],USD[0.108534964593472 9],USDT[0.000000028332629] |
| 01439673 | TRX[0.000004000000000] |
| 01439692 | AGLD[311.500000000000000],ALCX[0.001000000000000],ALPHA[610.000000000000000],ASD[946.2000000000000000],ATOM[8.100000000000000],AVAX[16.900000000000000],BADGER[33.770000000000000],BCH[0.595000000000000],BICO[66.000000000000000],BNB[1.180000000000000],BNT[79.500000000000000],BTC[0.0601 00000000000],BUSD[700.000000000000000],COMP[4.184700000000000],CRV[1.000000000000000],DENT[29600.000000000000000],DOGE[1790.000000000000000],ETH[0.051000009924208],ETHBULL[0.000000006250000],ETHW[0.036000000000000],FIDA[190.000000000000000],FTM[164.000000000000000],FTT[37.400000000 000000],GRT[381.000000000000000],JOE[443.000000000000000],KIN[229000.000000000000000],LINA[7660.000000000000000],LOOKS[291.000000000000000],MTL[87.400000000000000],NEXO[93.000000000000000],PERP[123.000000000000000],PROM[11.760000000000000],RAY[392.000000000000000],REN[414.0000000 00000],RSR[24700.000000000000000],RUNE[13.300000000000000],SAND[216.000000000000000],SKL[769.000000000000000],SPELL[100.000000000000000],STMX[11120.000000000000000],SXP[118.300000000000000],TLM[3404.000000000000000],TRX[0.000002000000000],USD[22.436050017034365 3],USDT[0.00000214675 675],WRX[522.000000000000000] |
| 01439693 | MAPS[0.999810000000000],TRX[0.000007000000000],TULIP[0.097682000000000],USD[0.133799997869326],USDT[0.000000086831417] |
| 01439702 | TRX[0.000002000000000] |
| 01439716 | USDT[0.037710612000000] |
| 01439721 | BULL[0.000000070000000],ETH[0.000000097797036],USD[0.033057343853000] |
| 01439724 | AUDIO[0.066234306943636],BTC[0.000000204946165],ETH[0.000000300000000],ETHW[0.000000300636317 1],EUR[0.000206910809674],FTT[0.000006250000000],GALA[0.000000800000000],GRT[0.000050700000000],LUNA2[0.000000116324116],LUNA2_LOCKED[0.000000271422924 8],LUNC[0.025329820000000],MANA[0.000660 380000000],SOL[-0.000000010000000],TRX[0.007960000000000],USD[0.000000053945642],USD[0.072275528549202 30],USDT[0.00000011654 7253],XRP[0.008877950000000] |
| 01439726 | GBP[0.486750191949424 4],USD[-0.294997560124883 4],USDT[0.008915450000000000] |
| 01439729 | DOGE[0.876520000000000],USD[2.295118315695420 0] |
| 01439733 | USDT[0.002559762713568] |
| 01439736 | EUR[0.000000929828234 4],TRX[0.000030000000000],USD[-11.44636020061023 6100000000],USDT[406.033058803971185 5] |
| 01439747 | BTC[0.000000015000000],ETH[0.000000050000000],USD[40306.929337550436796 3] |
| 01439751 | USD[25.000000000000000] |
| 01439752 | TRX[0.000001000000000],USD[0.000000091407750],USDT[0.028008720225000 0] |
| 01439755 | BTC[0.114448716008010 1],ETH[0.761607123219575 8],ETHW[0.000000057245090],EUR[0.000067593607496 4],FTT[0.000000100000000],USD[0.000872221463765] |
| 01439770 | EUR[5.000000000000000],USD[30.000000000000000] |
| 01439790 | ETH[0.000000000917700],TRX[0.000000085049261] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01439792 | BTC[0.0000000081486993],ETH[0.0000000080125940],GALA[0.000000088903645],REEF[0.000000003041 3116],USD[-65.6751791382819105],USDT[79.56360610117 4298],XRP[-0.00000005 1330691] |
| 01439793 | USD[3.0402441900000000] |
| 01439794 | ATLAS[3.5408410000000000],AXS[0.00000001 5633543],BTC[0.00003862950000000],DOT[0.000000217912219],ETH[0.0289801450000000],ETHW[0.00043594000000000],FTT[185.31350250123951 30],LUNA2[0.0000000357241092],LUNA2_LOCKED[0.0000000833562549],LUNC[0.0077790000000000],MATIC[0.00000001 23167184],MSOL[-0.0000009985238511],RAY[0.9063230000000000],SOL[0.00000000744188818],SRM[1.1098652300000000],SRM_LOCKED[365.41013477000000000],STSOL[0.0000000032633675],TRX[0.0018080000000000],USD[33.1685368908168582],USDT[0.0003774535363164],USTC[0.00000003589334 3],WBTC[0.0002725428708121] |
| 01439801 | FTT[0.0230260803033768],USD[0.0099913799800000],USDT[0.0000000027950000] |
| 01439803 | GBP[110.0000000053995782],HNT[3.4759977300000000],USD[2.2420086875816545],USDT[21.3291948100000000] |
| 01439804 | BULL[0.0000001310000000],USD[0.0828754312853629] |
| 01439805 | BTC[0.0003322578225375],USD[0.0570746306716997],USDT[0.0000000002911930] |
| 01439814 | GBP[0.0000000081402809],USD[0.0000001866141 81],USDT[0.0000000089630630] |
| 01439816 | BTC[0.0000007426000],FTT[0.0000000011840223],SRM[0.013632850000000],USD[0.0973934576096063],USDT[0.0000004222036375] |
| 01439825 | SOL[0.0000000030601052],TRX[0.000002000000000],USD[0.000000057070077],USDT[0.9965628723029939] |
| 01439826 | BNB[0.0000000072378015],ETH[0.000000004284 7368],FTM[0.0000000033570560],MATIC[0.0001000000000000],TRX[0.000010000000000],USD[0.0001736221835 50],USDT[0.002020900975231] |
| 01439830 | TRX[0.000020000000000],USD[0.0000000022912200],USDT[0.0000000052771984] |
| 01439831 | BNB[0.0001665514449 75],FTT[0.0000000096194453],LINK[0.0000000038101 44],SOL[0.0000000007155983],USD[-0.00012206430284 57],USDT[0.0000000008700000] |
| 01439834 | ETH[0.0000000028300000],GBP[0.0000000066615280],USD[-1.0022579684672597],USDT[2.0660226681250000] |
| 01439840 | USD[0.0000001114101 00] |
| 01439841 | ATLAS[1.2570921100000000],FTT[25.0000000000000000],NFT[450728243914628369][1],RAY[1008.836670680000000],SOL[20.41974988000000000],SRM[95.0000000000000000],USD[0.6147146477169573] |
| 01439846 | BTC[0.0000024300000000],USD[0.003129533564 3348] |
| 01439847 | BTC[0.0000000050000000],DOGE[0.6324096000000000],ETH[0.0000000079500000],FTT[25.0905697000000000],TRX[16.0247730000000000],USD[0.0099976464800643],USDT[0.0047721759774705] |
| 01439849 | COPE[0.0000000766280 16],FTT[0.0000000001537648],NFT[313744286966693732][1],NFT[313746245270891360][1],NFT[366926836373842279][1],NFT[374062043226209636][1],NFT[383688932597632978][1],NFT[486264484466621170][1],NFT[519096451751983757][1],NFT[528655633367729592][1],SRM[0.2780224400000000],SRM_LOCKED[1.1640046100000000],USD[490.0000000063230129] |
| 01439858 | ATLAS[6.2662488200000000],FTT[0.0400269066688800],USD[0.0467549179067548],XRP[0.2996000000000000] |
| 01439861 | USD[0.0000001650000000],USD[0.0000000243472394] |
| 01439863 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[0.0030136479887336],KIN[2.0000000000000000],USD[0.0001108481770680] |
| 01439864 | BAO[2.0000000000000000],SHIB[34669124.031554540000000],UBXT[1.0000000000000000],USD[0.0000000000002822] |
| 01439867 | BTC[0.0001158700000000],ETH[0.0428802700000000],ETHW[0.2628802700000000],USD[25.6867928202000000] |
| 01439869 | BNB[0.0000000033514600],ETH[0.0000000073597820],NFT[337390781785421581][1],NFT[430485360554100949][1],NFT[0.0000001 0087079645197 9][1],SOL[0.0000000710860171],TRX[0.0000060057058520],USD[0.0000085388816506],USDT[0.0000000358951406] |
| 01439870 | USD[0.0066027311000000],USDT[0.0000000069269640] |
| 01439878 | ETH[0.0000000034065800],SHIB[8699411.0000000000000000],USD[0.2426710710535678] |
| 01439883 | XRP[25.0000000000000000] |
| 01439884 | BNB[0.0099829000000000],POLIS[0.1749800000000000],PRISM[4.5194600000000000],USD[0.0000000116312369],USDT[150.0673277637271107] |
| 01439888 | USD[0.0000000132001667],USDT[0.0000000001946870] |
| 01439890 | USD[16.2489392103389000000000000] |
| 01439897 | USDT[0.0035690273434241] |
| 01439912 | TRX[0.000002000000000] |
| 01439913 | SOL[8.8279360000000000],USD[784.0523706824570347000000000] |
| 01439914 | ALICE[0.0913600000000000],ATOMBEAR[33190780.0000000000000000],AVAX[0.0987800000000000],BUSD[58386.9941592400000000],CHR[0.8206000000000000],DAI[0.0957152300000000],FTT[53.2611860001529800],GBP[1398.4224000000000000],LUNA2[45.2465004300000000],LUNA2_LOCKED[105.5751677000000000],MANA[0.797000000000000],SOL[0.0999900000000000],SPELL[45.3200000000000000],STORJ[0.0297400000000000],SXP[0.0794800000000000],USD[0.3648490121794700],USDT[996.1100000019000000] |
| 01439918 | BTC[0.0001504875000000],TRX[0.0000010000000000],USD[0.0000000020000000] |
| 01439920 | TRX[0.0000010000000000] |
| 01439925 | HXRO[83.9412000000000000],SOL[0.0175000000000000],USD[0.4515217000000000] |
| 01439942 | TRX[0.0000002000000000],USD[0.0000000075829214],USDT[0.0000000092258596] |
| 01439944 | BTC[0.0000009811 7000],ETH[0.0000000067000000],ETHW[0.0000000007000000],EUR[0.0000000065649781],FTT[3.1002339326456403],LUNA2[3.1042511370000000],LUNA2_LOCKED[7.2432526520000000],MATIC[0.2522015111442730],SOL[0.0000000080000000],USD[0.2491032987733005],USDT[0.0000000068714096] |
| 01439948 | BTC[0.0000000072233919],ETH[0.0000000050000000],USD[9.9361744101770369] |
| 01439955 | ETH[0.0009969649462341],ETHW[0.0009969649462341],LTC[0.0100000000000000],LUNA2[0.1217594197000000],LUNA2_LOCKED[0.2841053127000000],LUNC[26513.3700000000000000],SUSHIBULL[27800.0000000000000000],USD[3.6253444671999539] |
| 01439965 | BNB[0.0000002543364],BSVBULL[0.0000000001431968],CEL[0.0000000078944900],ETCBULL[0.0000000010092192],ETH[0.0000000098788489],SUSHIBEAR[99930.0000000000000000],USD[0.0032871797100794],USDT[0.0000024566302521] |
| 01439970 | BNB[0.0000000750000000],EUR[0.2284594360000000],SOL[0.0000000058067150],TRX[0.0000001000000000],USD[0.0837192518226933],USDT[0.0000012183282342] |
| 01439977 | ATLAS[1650.0000000000000000],LINKBULL[196.2729400000000000],USD[1203874310000000] |
| 01439980 | BTC[0.0000001460000000],USD[-0.0022346596207426],USDT[0.0000000001249603] |
| 01439981 | TRX[0.0000015300000000],USD[-0.0074897634996481],USDT[0.0100932256698816] |
| 01439983 | TRX[0.000002000000000] |
| 01439986 | APT[0.0160000000000000],ETH[0.0003527100000000],EUR[190.0690101600000000],FTT[0.0000000093070190],LTC[0.0000000028577100],SOL[0.0009318400000000],TRX[0.0004500000000000],USD[0.0000000205814052],USDC[5668.9922440600000000],USDT[0.0000000073287502] |
| 01439989 | USD[0.0563621822750000] |
| 01439990 | USD[-1.7421543389200000],USDT[5.1242660000000000] |
| 01439991 | ETH[0.1777465064417017],ETHW[0.1777465071906904],SOL[3.0000002282588955],USD[0.0000107966534108] |
| 01439995 | USD[0.4141945150550000] |
| 01439997 | GBP[-0.5145966485878746],RUNE[0.0527650000000000],USD[-0.1283934034894876],USDT[0.8649118747427173] |
| 01439998 | BTC[0.0065556100000000],USD[0.0622810786908 71] |
| 01439999 | HNT[1.4889718120275890],SOL[0.0028568400000000],USD[0.0000001003730672] |
| 01440014 | USD[0.0000000035000000] |
| 01440017 | FTT[0.0000002661183000],TRX[0.0000090000000000],USD[0.0628641914889593],USDT[0.0000001290 47677] |
| 01440021 | AVAX[0.0692492000000000],AXS[11.1980075200000000],BOBA[22.9956300000000000],BTC[0.0335435600000000],DYDX[109.3804260400000000],ETH[0.1424579453737689],FTM[0.9386623000000000],FTT[13.1035331553240000],LINK[19.0964308500000000],MNGO[9.9069000000000000],OMG[0.4956300000000000],SOL[424.5909588320000000],SRM[103.1451378500000000],SRM_LOCKED[1.8004664500000000],USD[25.1997386339880778],USDT[0.0000000026378164] |
| 01440025 | BTC[0.0206000058294350],ETH[0.0004091270400000],ETHW[0.0004091363605499],FTT[5.0756235800000000],LTC[0.0076270321221132],LUNA2[2.2303446844000000],LUNA2_LOCKED[0.5374709303000000],USD[9.1241531860800000],USDT[442.1888582954161044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01440028 | USD[0.0131143740700000] |
| 01440029 | CEL[0.0991600000000000],DOGE[0.0000000054501902],GAR[0.9000000000000000],IP3[8.4340000000000000],LUNC[0.0000000087889985],MPLX[0.5548000000000000],SWEAT[0.6204000000000000],TRX[0.0000300000000000],USD[0.3537356699485296],USDT[5374.0491007703575434],USTC[0.0000000012086419] |
| 01440030 | USD[0.0000000045593100],USDT[0.0000000406306131] |
| 01440034 | ETH[0.5081666200000000],ETHW[0.5081666200000000],GBP[0.9526900000000000],STEP[0.0626360000000000],SUSHI[175.9259000000000000],USD[0.7943460738400000],USDT[1.1865369302500000] |
| 01440044 | USD[0.0190104588741602],USDT[0.0000053211360] |
| 01440046 | TRX[0.0000020000000000] |
| 01440047 | BTC[0.0007783440000000],EUR[0.0000847326081376],FTT[0.0000000034724000],USD[0.0000000109822114],USDT[0.0000000175559515] |
| 01440049 | BTC[0.0000000071407373],ETH[0.0129999800000000],USD[-0.3615568154065706] |
| 01440055 | GBP[0.0000000067903912],TRX[0.0000020000000000],USDT[0.0000005909529] |
| 01440060 | BTC[0.0003160034629500],CRO[0.0000000000000000],DOT[1.0587269418731200],FTT[3.1989866000000000],LUNA2[0.0784494036500000],LUNA2_LOCKED[0.1830486085000000],LUNC[5082.5228120000000000],RAY[6.3936234700000000],SOL[1.7403193200000000],SRM[3.0833243100000000],SRM_LOCKED[0.0671626900000000],TRX[0.0001470000000000000],USD[1.3295896304624298],USDT[0.0000000595046849] |
| 01440071 | AXS[0.0906950000000000],FTT[0.0832700000000000],SRM[0.6236533500000000],SRM_LOCKED[2.3763466500000000],SUSHI[0.3353000000000000],TRX[0.0000020000000000],UNI[0.0645600000000000],USD[0.0058807524456614],USDT[1.1633713715807620] |
| 01440075 | TRX[0.0000010000000000],USD[0.0000008103805568],USDT[0.0000000525902992] |
| 01440076 | BTC[0.1096048366161747],CEL[0.0000000019921845],FTT[11.2943523200000000],LINK[0.0000000091424897],USD[34.7723680338118406],XRP[4425.6745395678676994] |
| 01440077 | MATIC[0.0000000072552200],USD[0.0000001448693029] |
| 01440088 | USD[0.0000000886010360],USDT[0.0000000078455376] |
| 01440097 | BTC[0.0007439524432000],ETH[0.0000000992383000],NFT[320787290404050947][1],NFT[398252623724456526][1],NFT[466760040339633378][1],TRX[0.0000330092535315],USDT[0.0000149776381216] |
| 01440098 | BTC[0.0000634815000000],ETH[0.0003025900000000],ETHW[0.0003025900000000],TRX[0.0007770000000000],USD[1.0919680143400000],USDT[0.0000000031797903] |
| 01440102 | 1INCH[0.0000000024433200],ATLAS[0.0000000042500000],BCH[0.0000000539408340],BNB[0.0000002131685000],BTC[0.0028427036044534],DOGE[0.0000000078000000],FTM[0.0000000042803070],FTT[0.0000001500000000],GBP[0.0000000024352800],GMT[0.0000000045800000],LINK[0.0000000054800000],LTC[0.0000000963999030],RUNE[0.0000000184975801],SLP[0.0000000740000000],SOL[0.0000001294683378],SRM[0.0000000500000000],STEP[0.0000000542987461],USD[0.0001297869705709],USDT[0.0000004260604361],XRP[0.0000000041667240] |
| 01440105 | BTC[0.0000061500000000],TRX[0.0000040000000000],USDT[0.0000003000000000] |
| 01440119 | SOL[0.0000000071036684],USD[0.0000000049636469] |
| 01440123 | ATLAS[0.0000000070000000],BAT[0.0000000047720232],BNB[0.0000000040000000],BTC[0.0000028532083],CRO[0.0000003299193],DOGE[0.0000000040000000],ETH[-0.0000000024477442],FTM[0.0000000236840001],FTT[0.0000000022091977],LINK[0.0000000081161163],MANA[0.0000000163049037],MATIC[0.0000000592391313],SAND[0.0000000024736239],SHIB[0.0000000083334461],SOL[-0.0000000527216250],USD[0.0000000593063638],USDC[0.0000000000000000],USDT[0.0002947098300460],XRP[0.0000000010282442] |
| 01440124 | AXS[0.0000000078596506],BKC[30.0000000004978976],ETH[0.0000000049378816],FTT[0.0000000869950784],GALA[0.0000000074761540],MANA[0.0000000231900000],NFT[305513043942188695][1],NFT[386045679473626751][1],NFT[421789364251242615][1],NFT[425615528669443833][1],NFT[445741273865381211][1],NFT[447065672574477207][1],NFT[473363662801838251][1],NFT[476454589260282726][1],NFT[533377342209680778][1],NFT[557110649086222460][1],SAND[0.0000001950253],USD[4.9000000093732646],USDT[0.0000009780152] |
| 01440138 | BTC[0.0000000070000000],USD[24.9145484513571 05],USDT[0.0000000055780304] |
| 01440139 | BTC[0.0004956000000000],FTT[11.5213125914181962],MNGO[0.0000000046000000],USD[3.7768346782082655] |
| 01440144 | BNB[0.0041209000000000],BTC[0.0194101003482500],TRX[0.0000010000000000],USD[-184.9404356501500000],USDT[0.0000000099486488] |
| 01440155 | FTT[0.0000000124140000],TRX[0.0015700000000000],USD[0.0000000824238524],USDT[1353.3950394714429411] |
| 01440159 | USD[32.9042060000000000] |
| 01440165 | BNB[0.0000000004555800],BTC[0.0000000068033200],TRX[0.0030777647751476],USDT[0.0000023835845400],XLMBULL[0.0000000027182016] |
| 01440168 | BTC[0.0013900000000000],FTT[8.9937000000000000] |
| 01440170 | ALCX[40.4959008000000000],BNB[0.0087860000000000],DOT[86.4827000000000000],USD[0.0000001158347176],USDT[1464.4633284384130892],XRP[1377.7244000000000000] |
| 01440171 | BTC[0.0004589160000000],COIN[0.0065546000000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],FBI[0.0094053000000000],FTT[0.0827800000000000],NVDA[0.0069797500000000],TRX[0.0003010000000000],TSLA[0.0225345000000000],USD[0.0020305634050000],USDT[20.0000000075000000] |
| 01440175 | BTC[0.3328212042649000],FTT[108.9237000000000000],SOL[172.2321843600000000],SRM[922.7011973100000000],SRM_LOCKED[21.4796381700000000],USD[3.0961851645000000] |
| 01440180 | LUNA2[8.4612442980000000],LUNA2_LOCKED[19.7429033600000000],LUNC[1842453.7600000000000000],USD[0.0000000096000000],USDT[0.0037520000000000] |
| 01440181 | AUDIO[60.2317070400000000],BTC[0.0103570700000000],EN.JS[1079704700000000],ETH[0.0415932000000000],ETHW[0.0415932000000000],RAY[3.5511208100000000],USD[0.0103118560532356] |
| 01440186 | AVAX[0.0616761450099255],BEAR[428.8500000000000000],BNB[0.0000001143090596],BNBBEAR[49565280.0000000000000000],BSVBULL[500.0000000000000000],BTC[0.0000000326969045],COMPBEAR[6185.0000000000000000],DAI[0.0000000056761200],ETH[0.0000000044151400],ETHBEAR[458770.0000000000000000],LINKBEAR[617847400.0000000000000000],LINKBULL[2033.8979601500000000],LUNA2[0.0000000272098402],LUNC[0.0059250000000000],TRX[0.0000000060077500],USD[0.0127347720114326],USDT[0.0381555033048524],XRP[141.5654261601738592],XRPBULL[471756.0900000000000000] |
| 01440192 | USDT[0.0018686106050950] |
| 01440195 | ATLAS[0.0000000000000000],FTT[25.0000000046233201],GMT[0.8550000000000000],LUNA2[0.0049338373560000],LUNA2_LOCKED[0.0115122871600000],LUNC[0.0131130000000000],STG[0.9064000000000000],TRX[0.0001400000000000],USD[22556.6838865586339508],USDT[33542.3943049775176278],USTC[0.6984000000000000] |
| 01440214 | ETH[0.0022550800000000],ETHW[0.0022550753683585],USD[-1.1389110776053177],USDT[0.0000000099224667] |
| 01440215 | ETHBULL[0.2906039360000000],TRX[0.0000010000000000],USD[0.3025378700000000],USDT[0.0000000409020806] |
| 01440216 | DOGE[4.1155799000000000],SHIB[33242.1858418400000000],SRM[4.5114983400000000],USD[0.0039518333370393] |
| 01440218 | EUR[0.0000000358511176],USD[0.0662286508015466] |
| 01440220 | USD[0.0000000100066599],USDT[0.0000000071529558] |
| 01440221 | ETH[0.0005298450000000],ETHW[0.0005298450000000],USD[0.0000000193281436] |
| 01440222 | BNB[0.0032600080888147],BTC[0.0001393100000000],SOL[0.0049128000000000],TRX[0.0241970000000000],USD[0.0065423681961095],USDT[328.5728980322425545] |
| 01440233 | USD[0.0000428841686576] |
| 01440235 | TRX[0.0004500000000000],USD[2.0689779070802783],USDT[0.0000000382396509] |
| 01440236 | SOL[0.0010975548583500],TRX[0.5186150000000000],USD[0.6419519297941691],USDT[0.3680551834750000] |
| 01440237 | GRTBULL[18.3871200000000000],MATICBULL[9.5932800000000000],SXPBULL[829.4190000000000000],TRX[0.0000100000000000],USD[0.0786667100000000],USDT[0.0000000076779116] |
| 01440239 | ATLAS[0.0075953100000000],SHIB[195357.1462525192681201],USD[0.0000001339 1466] |
| 01440240 | AVAX[0.0000000100000000],ETH[0.0000000226797 96],USD[-220.1916445564666421],USDT[694.6744187218672961] |
| 01440247 | NFT[294219185429970068][1],NFT[349634705917931407][1],NFT[521083596566730940][1],USD[0.0000127157027967],USDT[0.0000000039615757] |
| 01440253 | TRX[0.0031100000000000],USD[0.0002906431617354],USDT[0.0000000084848600] |
| 01440254 | TRX[0.0005050000000000],USD[0.0642083967525118],USDT[0.0000000342219268] |
| 01440257 | AKRO[2614.0515171900000000],BAO[892952.8341776100000000],BIT[26.6798485000000000],BNB[0.2467666300000000],BTC[0.0143961400000000],CHF[1.0000000000000000],DENT[1.0000000000000000],DOGE[2991.1716723600000000],ETH[0.2653049700000000],ETHW[0.2653049700000000],KIN[4.0000000000000000],SHIB[25973064.8820734300000000],SOL[2.7131249300000000],TRX[237.7547360900000000],UNI[4.7850230300000000],USD[0.0107010689620715] |
| 01440271 | TRX[0.0001200000000000],USD[8.3609746763767462],USDT[0.0000000093644952] |
| 01440272 | USDT[0.0000123807352496] |
| 01440280 | KIN[1973000.0000000000000000] |
| 01440285 | FTM[594.5353222331366800],FTT[20.6200000000000000],HNT[0.2737397700000000],OMG[0.0000000031347000],SOL[0.0000000038006907],USD[1.3100970936293446] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01440287 | CEL[0.0094000054245900] |
| 01440291 | USD[0.5310791400039901] |
| 01440292 | AVAX[0.000000010000000],BF_POINT[100.0000000000000000],SOL[72.0245857214133400],USD[1.0154770659180564] |
| 01440297 | USD[0.0000000034262428],USDT[0.0000000139702795] |
| 01440308 | USDT[0.0002897042041456] |
| 01440311 | BNB[0.0011878000000000],BTC[0.0020504990727800],CEL[9.7395234365797500],ETH[0.0231065448865600],ETHW[0.0229815239749600],EUR[13.8390559970515209],FTT[26.3684544200000000],SHIB[3273805.2196939800000000],TRX[820.3310549510950400],USD[1.0000000075787259] |
| 01440312 | BTC[0.0000000003180760],ETH[0.0000000004518116],FTT[0.5924855000000000] |
| 01440324 | USD[10.0026002000000000] |
| 01440326 | BTC[0.0000000090193391],COPE[0.0000568370681306],DOGEBULL[0.0000000090479261],ETH[0.0000001655554380],FTM[0.0000000064504556],USD[0.0180076806711705],USDT[0.0000000022908643] |
| 01440339 | USDT[0.0002910444057962] |
| 01440340 | CEL[0.0842870000000000],LTC[0.0000000096065032],USD[-0.0190966635769122] |
| 01440342 | ROOK[0.0036588000000000],USD[0.0000000824402985],USDT[0.0000000096192692] |
| 01440347 | EUR[50.0000000000000000],USD[6.1568882111997171] |
| 01440348 | FTT[0.0000000050000000],OMG[0.0000000063068000],USD[0.0000001110764956],USDT[0.0000000038608733] |
| 01440350 | SOL[0.0000000075330373],USD[0.6272242978428165],USDT[0.0000000001376275] |
| 01440361 | SOL[10.4941044375559254],TLM[0.0000000062530556],USD[0.0607403636808090],USDT[0.0000000050633486] |
| 01440364 | AAVE[2.1855146426492200],ADABULL[1115.8000000000000000],AKRO[763.0000000000000000],AURY[46.0965036404382000],AVAX[12.2922274683557808],BAO[120997.5300000000000000],DOGE[60.4253355313031800],FTM[25.1041691848869200],GALA[4460.0000000000000000],GRTBULL[146727.8258649400000000],JOE[133.0000000000000000],KIN[2372180.4444881500000000],LINA[1468.9718846600000000],LUNA2[1.4340732510000000],LUNA2_LOCKED[3.3461709190000000],REEF[950.0000000000000000],SHIB[15598575.0000000000000000],SOL[0.0003318140906168],SPELL[11868.3922522500000000],SUSHIBULL[29052129.8952145067578675],THETABULL[18.6800139800000000],USD[0.0213418989473532],USDT[0.0000000048143724],USTC[100.0000000000000000],XRPBULL[86.7000000000000000],XTZBULL[7.6630000000000000] |
| 01440373 | LTC[0.0010000000000000] |
| 01440380 | BNB[0.0000001000000000],SWEAT[1091.7929000000000000],USD[1.4769979775103332],USDT[0.0716203904000000] |
| 01440384 | USD[0.0000000835288512],EUR[0.0000000027537700],USD[0.0007284805410652] |
| 01440398 | COPE[135.0441342000000000],FTT[1.8182238500000000],TRX[0.0000010000000000],USDT[0.0000000091626139] |
| 01440400 | BNB[0.0000000439987618],BTC[0.0000000014191574],DOGE[0.0000000096816770],ETH[0.0000000009858544],SHIB[0.0000000074391142],TRX[0.0000000079714395],USD[0.0000000103153028],WRX[0.0000000077178698] |
| 01440411 | AAVE[0.1022616605000000],ATLAS[179.9640000000000000],BTC[0.0000000046000000],ETH[0.0048136527000000],ETHW[0.0048136527000000],FTT[0.7998400000000000],GODS[5.5985000000000000],LTC[0.1043900000000000],USD[0.2312885000000000],VGX[4.9099940603245774] |
| 01440416 | AVAX[0.0000000893420841],BNB[0.0000000166111158],ETH[0.0007780000000000],TRX[0.0000000472363336],USD[0.0000027720519617] |
| 01440436 | USD[30.0000000000000000] |
| 01440437 | BNB[0.0000000580086658],DFL[0.0000000367218721],ETH[0.0000000071707211],FTM[0.0000000068000000],PERP[0.0000000075000000],POLIS[0.0000000064297072],SAND[0.0000000008000000],SOL[-0.0000000029813449],SRM[0.0000000015585535],USD[0.0000007732655229],USDC[80.5193910200000000],USDTI[0.0000000068844520],XRP[0.0000000090900000] |
| 01440441 | USD[25.0000000000000000] |
| 01440445 | ETH[0.0002669613797127],ETHW[0.0000008047971271],EUR[0.0000005650270],LTC[0.0000000064578556],USD[0.0000093319069738],USDC[96.5479372200000000] |
| 01440446 | USD[216.6312899188000000] |
| 01440450 | ATLAS[2.8672200000000000],SOL[0.0084021700000000],USD[0.0753887256250000],USDT[0.0623295135375000] |
| 01440453 | GBP[0.6892911400000000],SOL[6.5560260000000000],USD[2.8153240031278624] |
| 01440454 | SOL[0.0000000095485000] |
| 01440463 | FTT[0.0281968599201150],USD[0.0000001497805161],USDT[0.0000000047934384] |
| 01440464 | BULL[0.0000000062500000],ETHBULL[0.0000000090000000],FTT[0.0000000082500000],USD[0.0000002701144989],USDT[0.0000000041357864] |
| 01440470 | TRX[0.0000470000000000] |
| 01440471 | AVAX[0.0000000108000000],BNB[0.0000000169920700],ETH[0.0000001000000000],FTM[0.0000000011813284],LTC[0.0000000048778392],MATIC[0.0000000064441469],TRX[0.0046050000000000],USD[0.0023679400000000],USDT[0.0000000000523641] |
| 01440473 | USD[0.0000000162775180] |
| 01440474 | USDT[0.0002833867576768] |
| 01440480 | BTC[0.0000000099307397],DOGE[0.0000000022500000],ETH[0.0000000080208041],ETHW[0.0016564180208041],GBP[0.0000001969510440],LINK[0.0000000004867420],LTC[0.0000000009776278],MATIC[0.0000000098402411],RAY[0.0000000052526815],RUNE[0.0000000050000000],SOL[102.5100947356569003],SNM[0.0000000095046833],USD[0.0000000097787305] |
| 01440487 | USD[0.1237302679628582],USDT[50.9903100000000000] |
| 01440491 | USD[30.0000000000000000] |
| 01440503 | USD[25.0000000000000000] |
| 01440511 | AKRO[5.0000000000000000],ATLAS[7404.3383566500000000],BAO[20.0000000000000000],BNB[0.0000004400000000],COIN[0.3668117900000000],CRO[0.0057502656156177],DENT[5.0000000000000000],ETHE[4.1909516012972735],EUR[0.0003018344005502],FB[0.1281863600000000],FTT[0.0000166100000000],KIN[24.0000000000000000],LMNGO[809.2078370200000000],TRX[5.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000027787305] |
| 01440519 | FTT[0.2156646788617484],MATIC[120.9260000000000000],SOL[0.3800000030349018],TRX[0.0000000070953200],USDT[0.0000000061500595] |
| 01440521 | RSR[1.0000000000000000] |
| 01440522 | USD[30.0000000000000000] |
| 01440523 | USD[0.0000000164332681],USDT[0.0000000050000000] |
| 01440526 | BAO[2.0000000000000000],DENT[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000800431351] |
| 01440527 | USD[0.0000001478294981],USDT[0.0000000030327780] |
| 01440530 | BTC[0.0584112117425665],DENT[5.0000000000000000],EUR[1.2614661407226640],FTT[5.1146990500000000],LUNA2[0.4026708144000000],LUNA2_LOCKED[0.9395652335000000],MSOL[2.3207522000000000],USD[29.7663788649561843],USDT[0.0000001507553613],USTC[57.0000000000000000] |
| 01440537 | TRX[0.0000010000000000],USD[0.0000000424461128],USDT[0.0000000098761676] |
| 01440538 | BTC[0.0006200000000000],USD[0.0083976289000000] |
| 01440539 | ATLAS[419.8959111600000000],GODS[684.9800000000000000],MX[17.0000000000000000],USD[0.0640834535644584],USDT[0.0000000065702880] |
| 01440542 | BNB[0.0000000095162522],FTT[0.0000000032861606],SOL[0.0000000060580956],USD[0.0000015163021370] |
| 01440560 | ADABULL[0.0000000090800000],BNB[0.0000000050000000],BULL[0.0000000050000000],DOGEBULL[0.0000000050000000],ETH[0.0000000050000000],ETHBULL[0.0000000055000000],FTT[0.0263514322491712],SOL[0.0000000011605159],SRM[80.2738115700000000],SRM_LOCKED[73.4499469900000000],USD[5.1295406672831200],USDT[0.0000018773464] |
| 01440576 | BTC[0.0000040675000000],TRX[0.0000030000000000],USD[-0.0146813357682267],USDT[0.3824825994971019] |
| 01440579 | USD[0.0001564915817532] |
| 01440581 | USD[3.0049369022000000] |
| 01440592 | TRX[0.0000120000000000],USD[0.0000000113496019],USDT[0.5086515300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01440598 | BNB[0.000000001929364],FTT[25.037033140856241 6],FTT[25.03703314085624 16],LINK[0.000000013937500],RSR[0.000000075696100],SOL[1.665558601 5385168],USD[0.000000097363416] |
| 01440610 | TRX[0.000002000000000],USD[4.039214216000000],USDT[0.000000009061975] |
| 01440614 | USD[25.000000000000000] |
| 01440617 | FTT[0.000000080000000],USD[0.543569683900000] |
| 01440621 | TRX[0.000009000000000],USD[0.001544915303191 6],USDT[2.717557254848658] |
| 01440624 | AVAX[0.000000000800000],BNB[0.000000051465604],ETH[0.000000027017849],FTT[2.841307007776072 9],LINK[0.000000019929151],SOL[2.518529749806869 4],STSOL[0.000000200000000],USD[21.382211829378117600000000],USDT[0.000000103838660],XRP[0.000000040000000] |
| 01440627 | EUR[17.902525420000000] |
| 01440632 | USD[30.000000000000000] |
| 01440637 | USD[0.000000023783200] |
| 01440641 | MATICBULL[611.493086500000000],TRX[0.000005000000000],USD[0.083243270000000],USDT[0.000000152976408] |
| 01440647 | BNB[0.002075030000000],ETH[0.000600000000000],NEAR[0.087650000000000],TRX[0.000032000000000],USD[0.000238487650000],USDT[1100.111279131750000 0] |
| 01440650 | USDT[0.001892005328862] |
| 01440652 | LINK[0.065854006915090 4],TRX[0.000778000000000],USD[0.000000033440478],USDT[0.185159776550971 9] |
| 01440656 | FTT[146.565961513932210 4],STETH[8.019659956655930 7],USD[0.659694388312229 8],USDT[0.000000006480250 4] |
| 01440664 | ATLAS[5248.630100000000000],FTT[4.200000000000000],GALFAN[10.000000000000000],HNT[1.000000000000000],MNGO[9.994300000000000],SLP[9.988600000000000],TRX[0.000960000000000],USD[1.487952315778751 3],USDT[0.035580966674693 7] |
| 01440664 | 1INCH[1.000000000000000],ALGOBULL[50575000.000000000000000],AMPL[0.000000000356431],ATOMBULL[14614.000000000000000],BALBULL[0.600000000000000],BCHBULL[26046.000000000000000],BNB[0.000001000000000],BNBBULL[0.000100000000000],BNBBULL[0.000100000000000],BULL[0.000000074680000],COMP[0.000000099550000],COMPBULL[653.280000000000000],EOSBULL[96990.000000000000000],ETH[0.000000005500000],ETHBULL[0.000100000100000],FTT[25.320985382586394],GBP[0.000000015169910],GRTBULL[7313.300000000000000],HTBULL[0.100000000000000],LNKBULL[0.010000000000000],LTCBULL[1.000000000000000],MKR[0.000000047000000],MKRBULL[0.000000000000000],ROOK[0.000000034500000],SUSHIBULL[3954700.000000000000000],SXPBULL[90140.000000000000000],THETABULL[1.015900000000000],TOMOBULL[100.000000000000000],UNISWAPBULL[0.390500000000000],USD[0.233612982785935],USDT[9.000000052471569],VETBULL[2132.100000000000000],XTZBULL[15840.600000000000000] |
| 01440671 | AVAX[8.700000000000000],BNB[0.700000000000000],BTC[0.413177541612825 3],ETH[2.457820000000000],ETHW[2.457820000000000],EUR[0.179618777629518 0],LINK[28.400000000000000],USD[9.028661943049659900000000],USDT[0.000000077177770],XRP[592.000000000000000] |
| 01440672 | USD[0.000000069936956] |
| 01440673 | BTC[0.000000046008000],ETH[0.000000085272378] |
| 01440680 | USD[20.631757748048332 0],USDT[0.000000132155292] |
| 01440692 | USD[38.298422173057500 0] |
| 01440694 | AKRO[1.000000000000000],BAO[1.000000000000000],CAD[0.000000704734403 1],RSR[1.000000000000000],TOMO[1.000000000000000],XRP[62622.233885973994453 8] |
| 01440699 | AUD[2.421655328795888 0],CHZ[1.000000000000000],IMX[300.939404470000000 0] |
| 01440705 | AKRO[1.000000000000000],AUD[0.000000153734031],FTM[356.761545670000000 0],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 01440707 | TRX[0.000022000000000],USD[0.530752185705784 7],USDT[0.008730642000000] |
| 01440709 | USD[0.000000076000000] |
| 01440713 | ETH[0.000135891855000 0],ETHW[0.000135896650728 3],FTT[0.117780971696787 9],SUSHI[0.000000001329400],TWTR[-0.000000018225405],UBER[0.000000026128396],USD[2.628990017747345 2],USDT[0.000000005000000],ZM[0.003692000000000] |
| 01440716 | BTC[0.021952840000000],ETH[0.014000000000000],ETHW[0.014000000000000],USD[1.441860999822260],USDT[0.063536124000000] |
| 01440717 | BTC[0.000000061167500],FTT[0.086295421088051 1],LUNA2[0.002475573669000],LUNA2_LOCKED[0.005776338561000],NFT[288759107976798061],NFT[367865835428443793],NFT[400294917482095243],NFT[486999237105070095],NFT[492717502578623734],NFT[493922987526272129],SQ[4.495000000000000],STETH[0.000000003935445747],TRX[152.027071650000000],USD[121.014461496487895 1],USDC[1135.243891760000000] |
| 01440721 | EUR[0.000000010525858 0],USD[0.556178962318622 9] |
| 01440726 | FTT[3.999620000000000],TRX[1086.217111000000000 0],USD[1.518591497678654 5000000000],USDT[39.483037097710420],XRP[198.585486000000000 0] |
| 01440738 | USD[0.000000084192011] |
| 01440740 | NFT[378148084986233294],NFT[427112717488319405],NFT[552901305155159404],NFT[562976610455869702],USDT[0.551112170000000] |
| 01440748 | ETHBULL[0.000641997796336],USD[0.001459633600000 0] |
| 01440749 | MATICBULL[0.051250000000000],TRX[0.000002000000000],USD[0.000000006897917 2],USDT[0.000000025974148] |
| 01440759 | ATOMBEAR[0.000000051200000],BNBBEAR[920200.000000000000000],BULL[0.000000008000000],COMPBULL[0.000000015988906],SNX[0.000000081043584],TRX[0.000010000000000],USD[0.441391042474528 6],USDT[0.000000169433344] |
| 01440769 | LTC[0.000000012001154 4],USD[1.389106681888333 3],USDT[0.000000114135775] |
| 01440771 | TRX[0.000001000000000],USDT[0.000000074006568] |
| 01440773 | USD[0.000550990533870 9],USDT[0.000000007266512] |
| 01440790 | USD[30.000000000000000] |
| 01440795 | BTC[0.366808858417872 8],EUR[0.001862767097388],USD[0.000000151415491] |
| 01440809 | BTC[0.000000009997081 8],ETH[0.000000007328615 4],USD[0.000000112567450] |
| 01440814 | USDT[0.002665412316530] |
| 01440820 | ATLAS[1260.000000000000000],POLIS[10.000000000000000],TRX[0.000001000000000],USD[0.876155952000000],USDT[0.000000080137240] |
| 01440821 | ADABULL[0.000000008000000],BAT[2.000000000000000],ETHBULL[0.000000005000000],MATICBULL[75900.000000000000000],USD[0.005754822308543 5],USDT[0.000000100727637] |
| 01440830 | BTC[0.000000078498650],EUR[0.000427445513914],USD[1.417467328167635 0],USDT[0.000005711800430 9] |
| 01440838 | ALGO[2.000000000000000],BAT[2.000000000000000],CHR[0.000000000000000],DOT[0.100000000000000],ENJ[1.000000000000000],FTM[1.999800000000000],GRT[4.000000000000000],HNT[0.100000000000000],SKL[12.000000000000000],SNX[0.000000076000000],TLM[18.000000000000000],UNI[0.100000000000000],USD[0.375128407510792],USDT[0.000000075619092],XRP[1.000000000000000],ZRX[2.000000000000000] |
| 01440839 | ETH[0.000000010630260],KIN[9534.500000000000000],USD[25.506705934179695],USDT[0.000000011997847] |
| 01440844 | USD[30.000000000000000] |
| 01440858 | BTC[0.000000070000000],COPE[0.000000024047263],ETH[0.000000050000000],TRX[0.000018000000000],USD[0.007561982202301 8],USDT[0.000000044788137] |
| 01440866 | BTC[0.000003500000000],FTT[0.000000160316487],USD[0.006848254255821],USDT[0.000000256648609] |
| 01440885 | BTC[0.000000156109696],LTC[0.000000037751039],USD[0.009110597152070 4],USDT[0.000005338325907] |
| 01440895 | TRX[0.000002325508320 0],USDT[0.000000029994251] |
| 01440902 | TRX[0.000003000000000],USD[-0.021725351978844 7],USDT[0.883441930000000],XRP[0.000000100000000] |
| 01440903 | HNT[33.293340000000000],USD[0.000000127318300],USDT[1.827347279329814 8] |
| 01440907 | TRX[1.000002000000000],USD[0.629069352500000],USDT[1.587617292500000] |
| 01440920 | USD[20.636163568400000] |
| 01440922 | BRZ[0.010000000000000],USD[0.026758910600000] |
| 01440929 | BTC[0.000000014777836],ETH[0.000000102052358],LTC[0.000081260000000],LUNA2[0.016424318810000 0],LUNA2_LOCKED[0.038323410550000],LUNC[3576.430000000000000],SOL[0.000000208531566],USD[-0.107134734758128 6],USDT[0.000000148811667] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01440933 | LUNA2[0.0719844907600000],LUNA2_LOCKED[0.1679638118000000],LUNC[15674.7744180000000000],USD[0.0020015422000000] |
| 01440934 | ROOK[0.5136581900000000],USD[0.1077000000000000] |
| 01440937 | ATLAS[8.7137800000000000],AUDIO[1.6992045100000000],AURYD[693300000000000],BADGER[0.0079706200000000],BTC[0.0007600000000000],CHZ[41.6840250500000000],FTM[0.8376000000000000],FTT[2.6025994200000000],LINK[150.1614000000000000],LUNA2[10.6350070600000000],LUNA2_LOCKED[24.8150164700000000],MATIC[6.1707680000000000],SHIB[23958.2469621400000000],SOL[26.7300000000000000],TSLA[0.0041358900000000],USD[0.0000001901120042] |
| 01440960 | TRX[0.0000030000000000],USD[0.0001768692000000],USDT[0.0000000190112042] |
| 01440961 | USD[3.1593702870000000],USDT[310.0000000027421288] |
| 01440962 | BTC[0.0000000424249931],USD[0.0000156290595533] |
| 01440969 | USD[0.0058957535591200] |
| 01440970 | BTC[0.0000000480563074],SOL[0.0000000381160079],USD[-0.1772033859310617],USDT[0.2039467344982352] |
| 01440986 | TRX[0.0000020000000000],USD[-3.9300610513187602],USDT[7.6544684600000000] |
| 01440988 | BTC[0.0000009726011 6],SHIB[530.3218834454879200],USD[0.0000000075903734],USDT[0.0000000065422726] |
| 01440990 | USD[0.0000030000000000],FTT[0.0000000077430000],TRX[0.0000020000000000],USD[0.7503049782027738],USDT[0.0000000083941296] |
| 01441002 | TRX[0.0000020000000000],USD[-6.3216808189083045],USDT[13.7000000000000000] |
| 01441015 | BCH[0.6000000010648800],BTC[0.0567099073100000],ETH[0.1000000094710400],FTT[25.1225873700000000],SOL[0.0000000058992653],TSLA[0.2999430000000000],USD[0.0000000017500000],USDC[933.4505993500000000],USDT[0.8551882874340000] |
| 01441019 | GBP[10.0000000000000000] |
| 01441029 | SOL[0.0000000030000000],TRX[0.0000020000000000],USD[0.0000006280444580],USDT[0.0052607489952555],XRP[0.0000000006191345] |
| 01441032 | BCH[0.0007275000000000],ETH[0.0000000019366600],EUR[24.5005008489515300],LTC[0.0045974369740793],LUNA2[0.2438732792000000],LUNA2_LOCKED[6.5690376515000000],TRX[0.0000000093059781],USD[-21.7481583759945053],USDT[17.5169539455832817] |
| 01441041 | USD[25.0000000000000000] |
| 01441051 | FTT[0.0648178500000000],LUNA2[0.0047261614770000],LUNA2_LOCKED[0.0110277101100000],NFT[0028503291927607201]15GDI0.0000005026586251SOL0.0000001000000000],USD[20417554554508272268721USDC[709690.0000000000000000],USDP[100000.0000000000000000],USDT[55042.4237198335022444],USTC[0.6690110000000000] |
| 01441052 | AURY[0.0000001000000000],ETH[0.0000000888866],FTT[25.0773073816456840],NFT[3601087293843860009]1NFT[39111033519154018111NFT[44109945873721952511NFT[50116152649826576711NFT[5454515516675920441NFT[5670983876149120911SUN[100.0000000000000000],TRX[0.0000004322046426],USDT[7659.8436085056697561],XRP[0.0000000090722253] |
| 01441053 | BCH[0.0000030000000000],USD[3.0816000000000000] |
| 01441054 | TRX[0.0000020000000000] |
| 01441064 | FTT[0.0047285142731880],LTC[0.0059179714415050],TRX[0.0000010000000000],USD[0.0059369698017938],USDT[-0.2172934198988859] |
| 01441081 | USD[0.3523150671209585],USDT[0.0000000599994321],XRP[49.0000000000000000] |
| 01441104 | AUDIO[0.3000000000000000],ETH[0.0000036876895296],USD[0.0033303246311602] |
| 01441107 | AUDIO[0.3000000000000000],ETH[0.0000001000000000],LINK[0.0000001000000000],LUNA2[0.0023118650960000],LUNC[503.4134920000000000],SOL[0.0000000025602926],USD[0.0000002531384200],USDT[0.0000000075000000] |
| 01441108 | DOGEBEAR2021[0.0410000000000000],EOSBULL[8000.0000000000000000],FTM[9.0000000000000000],FTT[0.0273436872370250],MATICBULL[0.8242000000000000],USD[0.0961348437353776],USDT[0.0094560097492546],XTZBULL[39.9020000000000000] |
| 01441109 | BTC[0.0067587000000000],ETH[0.0002754600000000],ETHW[0.0002754600000000],TRX[0.0007770000000000],USD[0.0518751035476924] |
| 01441112 | EUR[0.0000000002585135],MATIC[0.0000000021283682],USD[0.0000000079039053],USDT[0.0000000018079482] |
| 01441113 | 1NCH[0.0000000186673701],AKRO[0.0000000296007941],ALEPH[0.0000000024375108],ATLAS[20053.0383590975131842],AXS[0.0000000036072884],BAO[0.0000000324514052],BAR[0.0000000133984641],BF_POINT[200.0000000012431607],BCH[0.0000000133998464],BTC[0.0000001014300],CHZ[0.0000000100000000],CONV[0.0000000084929816],CREAM[0.0000000271032341],CRO[0.0000000117986159],DENT[0.0000000089838973],DFL[0.0000000081373431],DOT[0.0000000322000000],ENS[0.0000000082371817],ETH[0.0000001580368668],EUR[0.0022220634870971],FRONT[0.0000000079600000],FTT[0.0000000093264883],GODS[0.0000000285526208],GRT[0.0000000014619222],GST[0.0000000055597771],IMX[0.0000000009987358],JST[0.0000000026797725],KIN[0.0000000073193438],KSOS[0.0000000094159885],LINK[0.0000007149523],LTC[0.0000000639463001],LINA2[0.0000004840978],MATIC[0.0000000215246321],NEXO[0.0000001350701],POLIS[0.0000000075336001],PRISM[20053.0382519543481],RAYD[0.0000000601117151],REEF[20053.0295424681138992],RSR[0.0000000075051],RUNE[0.0000000737007055],SHIB[0.0000003493711311],SKL[20053.0094663044801038],SLP[0.0000000053971311],STMX[0.0000005631311311],SUSHI[0.0000003816881311],TONCOIN[0.0000000050650297],TRX[0.0000000698535941],TULP[0.000005145904109],USD[0.0000074016000000],USDT[4222889210258319231],NFT[460779190377516061]1,NFT[566390465286579171]1,TRX[0.0000020000000000],USD[0.3465795015608576],USDT[0.8727163684020696] |
| 01441115 | MATIC[0.0001000000000000],NFT[4222889210258319231],NFT[460779190377516061]1,NFT[566390465286579171]1,TRX[0.0000020000000000],USD[0.3465795015608576],USDT[0.8727163684020696] |
| 01441116 | AKRO[3.0000000000000000],AUDIO[0.0017512000000000],BAND[0.0000504700000000],BAO[6.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.2016821800000000],DENT[1.0000000000000000],EUR[0.0000000037115321],FRONT[0.0003584400000000],FTM[0.0006741200000000],GRT[0.0005342800000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000032443313313] |
| 01441119 | USD[0.1097592225762660] |
| 01441157 | SHIB[0.0000000194256000],TRX[88.0000000000000000],USD[0.0295817906000000],USDT[0.0000000103536309] |
| 01441159 | TSLA[0.0299943000000000],USD[1.9470336640000000] |
| 01441161 | BNB[0.0000501280000000],DOT[91.5000000000000000],ETH[0.0009525000000000],ETHW[0.0009525000000000],FTT[38.1313282069427600],LINK[24.9952500000000000],LUNA2[0.1491850293000000],LUNA2_LOCKED[0.3480984016000000],LUNC[32485.3542123000000000],TRX[0.0000010000000000],USD[0.0035486161611818],USDT[0.0000010631748] |
| 01441169 | BAO[1.0000000000000000],USD[0.0122256209805092] |
| 01441173 | USD[0.0000000045000000],USD[0.0000000084269523],USDT[0.0000000090785834] |
| 01441180 | BAO[0.0000001450000000],BEAR[8300.0000000000000000],BNB[0.0000003336402],BTC[0.0000001000000000],DOGE[0.0000000002098043],FTT[0.0000000831884440],SUSHIBULL[0.0000000967911490],SXPBULL[0.0000000615208055],USD[0.0298376277512932],USDT[0.0000000607087107],ZECBEAR[0.0000000032345000] |
| 01441185 | BTC[0.0000000589901],ETH[0.0000000463595221],LINK[0.0000001194000000],MATIC[0.0000000055297741],SHIB[72724.2692157300000000],SOL[0.0000001084607271],SPELL[96.9410000000000000],USD[0.0000000535501081],USDT[0.0000000042039996] |
| 01441187 | ETH[0.0000002602200000],TRX[0.0000004000000000],USD[0.0000083683470106] |
| 01441195 | BNB[0.0000005095382001,NFT[3458276783217765831],NFT[40065986700612048011],TRX[0.0000020025169100],USDT[0.0000000091781588] |
| 01441198 | ETH[0.0000004285628311,LUNA2[0.0010285222250001,LUNA2_LOCKED[0.0024399885192000],LUNC[22.3962880000000000],USD[0.0024424925537236],USDT[0.0164320490686228] |
| 01441203 | USD[30.0000000000000000] |
| 01441207 | AURY[73.9852000000000000],SAND[89.0000000000000000],USD[5.1592289250000000] |
| 01441208 | ARBEAR[4.0085000.0000000000000000],ALTBEAR[997.2000000000000000],BEAR[995.2000000000000000],BNB[0.0000001111835603],BNBBEAR[2469363 00.0000000000000000],BTC[0.0000001638359000],COMPBULL[0.0000000163552660],ETH[0.0000001000000000],ETHBEAR[500000.0000000000000000],FTT[0.0201224001491980],GRTBULL[0.0000004668857 00],HT[0.0212847900000000],LINKBEAR[146064300.0000000000000000],LINKBULL[0.0000000844563000],SUSHIBULL[10000000.0000000002733833],THETABEAR[13884670.0000000000000000],TRX[0.0001150000000000],USD[0.0000455540054622],USDT[0.0095740653391449],VETBEAR[1872.6000000000000000 00],XTZBEAR[20301.7472527400000000] |
| 01441209 | BRZ[0.5000000000000000],BTC[0.0000010186762642],ETH[0.0000001611534933],ETHW[0.0000000091052430],FTT[0.0000000043345582],LUNA2[0.1790214149000000],LUNA2_LOCKED[0.4177166347000000],MANA[0.0000005363043 6],SOL[0.0000000187688731],TRX[50.0000000000000000],USD[0.3969663172565119],XRP[0.0000000000000000 0.46998795] |
| 01441214 | USD[30.0000000000000000] |
| 01441221 | BNB[0.0000008683360000],USD[0.2285814314789432],USDT[0.0000000082460992] |
| 01441225 | TRX[0.0000020000000000],USDT[0.0177436048000000],VETBEAR[8000.0000000000000000],VETBULL[4.0915100000000000] |
| 01441227 | ARS[1.8859892100000000],BUSD[6.7700000000000000],FTT[0.0000000805286190],USD[0.0083730779797539],USDT[0.0000000109750000] |
| 01441228 | TRX[0.0000020000000000],USD[0.0000000001486402] |
| 01441235 | BAO[0.0000007361479 5],BTC[0.0000000522162800],DOGE[0.0000000001012842],ETH[0.0000000010000000],GALA[0.0000000017810150],NFT[3134586410773657451],NFT[4761348684809730711],SGD[0.0000004827674286],SOL[0.0000023151691250],USD[0.0000000101360175],USDT[0.0000000073423860] |
| 01441250 | BNB[0.0078188000000000],RUNE[0.0905570000000000],USD[0.9980287925000000],USDT[0.0000000016000000] |
| 01441263 | USD[1.4065794225090505],USDT[0.0000000010793558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01441268 | BEAR[991.780000000000000],BULL[0.000004185115922 0],BVOL[0.000015480000000],COMPBULL[0.004492000000000],DOGEBEAR2021[0.000496000000000],DOGEBULL[0.000202000000000],ETH[0.000000099280000],USD[0.000012002841613 2],VETBULL[0.009802000000000] |
| 01441271 | USD[2.291281546152500 0] |
| 01441281 | BTC[0.000036160000000],EUR[0.000000059890032],FTT[0.200000000000000],HNT[1.799640000000000],SOL[1.089782000000000],USD[8.253048535078850 2] |
| 01441286 | DAI[0.000000100000000],ETH[0.000000100000000],SUSHI[0.000000023934191],USD[180.290869427096993 9],USDT[0.004282012403787 4] |
| 01441293 | LTC[0.000528330000000],USD[-0.001530646302138 2],USDT[0.000000008865310 0] |
| 01441300 | BTC[0.576485299580000 0],ETH[5.158282650000000 0],ETHW[5.156883200000000 0],FTT[12.904580020000000 0],TRX[11566.039199000000000 0],USD[2.133537615342267 4],USDT[69878.758566886456625 6],WFLOW[14.897398460000000 0] |
| 01441307 | BTC[0.000016640000000],ETH[0.000441000000000],ETHW[0.000044710000000],USD[0.990228113990887 1] |
| 01441320 | ATLAS[5719.150280000000000 0],BOBA[6.000000000000000 0],COPE[149.390891700000000 0],FTT[2.077844760000000 0],POLIS[65.200000000000000 0],SOL[0.000000044000000],STARS[0.966826000000000 0],TRX[0.000030000000000],USD[1.393311736610630 7],USDT[0.000000050164180] |
| 01441326 | AAVE[12.287664900000000 0],BTC[0.253982641140000 0],DOT[23.795478000000000 0],ETH[0.523900440000000 0],ETHW[0.523900440000000 0],LINK[63.787878000000000 0],MATIC[1479.376800000000000 0],SOL[118.304479700000000 0],USD[56.863600000000000 0] |
| 01441328 | AVAX[0.000000079306340],DFL[0.000000024203280],EUR[0.000203494218370],FIDA[0.000000050000000],SOL[0.004460102581703],UNI[0.000000000504661],USD[0.004578329681314],USDT[0.000003319892129] |
| 01441331 | USD[30.000000000000000 0] |
| 01441335 | BTC[0.000025813360000 0],FTT[0.400000000000000 0] |
| 01441348 | ADABULL[0.009792094000000 0],EOSBULL[290.000000000000000 0],LUNA2[0.121604059600000 0],LUNA2_LOCKED[0.283742805700000 0],SUSHIBULL[3997.200000000000000 0],SXPBULL[99.960000000000000 0],THETABULL[0.500000000000000 0],USD[2612.069559860235471 5] |
| 01441350 | C98[0.960000000000000 0],FTT[0.001592133545978 1],USD[0.004334420787171700 0],USDT[0.000000119417158] |
| 01441353 | USD[30.000000000000000 0] |
| 01441354 | USD[30.000000000000000 0] |
| 01441362 | USDT[0.000000004701696 0] |
| 01441363 | BOBA[1666.666666660000000 0],BOBA_LOCKED[18333.333333340000000 0],USD[28.205126000000000 0] |
| 01441365 | BAO[1.000000000000000 0],RSR[1.000000000000000 0],USD[0.000444694338374] |
| 01441368 | DOGE[0.000000016840000],ETH[0.000000028796992],FTT[0.121410200000000 0],TSLA[0.000000300000000],TSLAPRE[-0.000000001599600],USD[0.548780921257195 5],USDT[0.000000080400630],YFI[0.000000056446120] |
| 01441374 | USD[500.000000000000000 0] |
| 01441378 | ATLAS[22210.000000000000000 0],POLIS[201.690000000000000 0],SOL[0.009994000000000],TRX[0.466622000000000 0],USD[0.593077530400000 0],USDT[0.009458811750000 0] |
| 01441380 | USD[30.000000000000000 0] |
| 01441397 | ATLAS[1614.703872710000000 0],BTC[0.150656080000000 0],EUR[0.000002820627 7],FTT[30.253953880000000 0],POLIS[26.264487220000000 0],TRX[0.007770000000000 0],USD[0.932759005975654 2],USDT[93.196719712022069 1] |
| 01441404 | AUD[0.000000862855820],AXS[0.000000426557742],BTC[0.166258445787621 7],BULL[0.000000082806276],COMPBULL[0.000000009352168 6],DOGE[0.000000003126970],DOGEBULL[0.000000089000000],ETHBULL[0.000000004947515],FTT[0.077103574681011 4],LINKBULL[0.000000085429704],MATIC[0.000000004883528 2],MATICBULL[0.000000001636000],SOL[0.001046007307400],SRM[0.000480000486669 0],SRM_LOCKED[0.232412630000000 0],TOMOBULL[0.000000094668896],USD[0.010538515554866 8],USDT[0.000000005011933],XTZBULL[0.000000056822637] |
| 01441405 | BNB[55.457868200000000 0],BTC[0.129276554361900 0],ETH[0.000000100000000],ETHW[0.000000100000000],LINK[362.317639900000000 0],LUNA2[4.612761861000000 0],LUNA2_LOCKED[10.763111010000000 0],LUNC[0.000000073515200],MATIC[5399.025300000000000 0],SOL[608.931054450000000 0],USD[1.428954476832930 5] |
| 01441410 | BULL[0.000810000000000],USD[0.081863181593871],USDT[0.000000085115580] |
| 01441411 | BNB[-0.000645530462280],BTC[0.000177964447859],ETH[0.000785980303851 0],ETHW[0.000235175225588],LUNA2[0.001054623120000 0],LUNA2_LOCKED[0.002467872810000 0],USD[2.497334668567961 2],USDT[0.427193524092320],USTC[2.149287000000000 0] |
| 01441423 | FTT[11.578000000000000 0],SOL[0.009882000000000],USD[-0.065993822934620 0],USDT[0.009363000000000 0] |
| 01441424 | BTC[0.000000096837000] |
| 01441427 | ETH[0.001609300000000],ETHW[0.001609300000000],KIN[1.000000000000000 0],USD[0.000000007940474],USDT[0.961789204250196 0] |
| 01441432 | BTC[0.000203410000000] |
| 01441433 | BTC[-0.000217711963917 3],USD[201.095980640491218 9] |
| 01441434 | BTC[0.000081000000000],TRX[0.000123000000000],USD[0.039952952954511 82],USDT[0.000000096929053] |
| 01441443 | FTT[0.099491600000000 0],NFT[394092307765975041 ][1],NFT[545463791547475265 ][1],USD[0.032728261882600 00],USDT[0.000000007770525 0],XRP[0.318309000000000 0] |
| 01441449 | USD[0.103582187800000 0] |
| 01441460 | AUD[0.000000019820963 1],KIN[1.000000000000000 0],MATIC[0.000182930000000],TRX[3.000000000000000 0] |
| 01441477 | BNB[-0.000102968364718 5],FTT[0.000000005477829 0],SOL[0.000000003068136 6],USD[0.076284250211937 7] |
| 01441485 | BTC[0.000000155036000],ETH[0.000000044920000],SOL[0.000000006118088],USD[0.006554348603013 0] |
| 01441493 | BNB[0.000000020000000],FTT[0.034958648235241 5],USD[0.004904105768165],USDT[0.000000009702613 6] |
| 01441499 | USD[0.301389191501438],XRP[0.000000100000000] |
| 01441502 | AUD[0.000001056743884],ETH[0.000000007000000],TRX[0.000002000000000],USD[17.675687505264635 8],USDT[0.000000012438595] |
| 01441509 | LUNA2[0.014128800500000 0],LUNA2_LOCKED[0.032967201180000 0],USD[0.036298177005966 7],USDT[2.000000000000000 0],USTC[2.000000000000000 0] |
| 01441510 | ENJ[0.000000011667256],EUR[0.000000097945166 9],FTM[0.985679490000000 0],LINK[0.000000005726519 8],SOL[0.000000087550127],USD[0.859430397898609 7],USDT[0.198823176312384 3] |
| 01441514 | STARS[0.000000001735236],USD[0.000000010159416] |
| 01441516 | USD[0.411490002110001] |
| 01441518 | USD[30.000000000000000 0] |
| 01441525 | BOAR[0.008233427500000],ETH[0.000000050000000],HOOD[2.020170548986843 9],NFT[345064192654009918 ][1],NFT[468289954800774624 ][1],NFT[573809406205951137 ][1],SOS[43979.687800000000000 0],SUSHI[0.495345000000000 0],TRX[0.000040000000000],USD[0.975504787085225 4],USDT[0.000000005245992 6] |
| 01441538 | SHIB[5611672.278338940000000 0],UBXT[1.000000000000000 0],USD[0.010000000000448] |
| 01441539 | BNB[0.808077354680000 0],BTC[0.002999430055000 0],ETH[0.053194703620000 0],ETHW[0.750857310000000 0],USD[5.164452850000000 0],USDT[35.441631600000000 0] |
| 01441543 | BNB[0.000000100000000],MATIC[0.000000065454980],SOL[0.000000021986718],USDT[0.000000058162655] |
| 01441544 | USD[0.000009250000000],USDT[0.000000016740322] |
| 01441546 | BNB[0.000000003626060],ETH[0.000000015000000],TRX[0.000008000000000],USD[-0.000000022700000],USDT[0.000000039429294] |
| 01441550 | BAND[0.000000009704100],BNB[0.000000023943900],BTC[0.348587897111115 3],FTT[150.004250010863227 7],HT[0.000000010863227 7],MATIC[0.000000004664100],NFT[339367048647644100 ][1],USD[0.000000876901894],USDT[0.000000007260664] |
| 01441560 | ETH[0.003000000000000],ETHW[0.003000000000000],FTT[0.099030000000000 0],REAL[15.700000000000000 0],USD[0.207140220000000 0],USDT[0.000000083438216] |
| 01441568 | AUD[11.756199290000000 0],DOT[0.000000000085596 64],FTT[154.574375273748066 4],SOL[0.000000026715795],USD[0.309930234692410 0] |
| 01441573 | SLRS[0.928600000000000 0],TRX[0.000068000000000],USD[0.002797600000000],USDT[0.006677000000000] |
| 01441584 | BTC[3.623100000000000 0],SOL[0.000000003695970],USD[0.000000100000000] |
| 01441586 | AVAX[19.286961537952490 0],BNB[0.080833549690400 0],BTC[0.000000044156050],COMP[0.000093850000000],DOGE[0.418534964304260 0],FTM[1953.830171476994440 0],FTT[25.994822900000000 0],LINK[0.000000109339400],LUNA2[0.000318436097000],LUNA2_LOCKED[0.000797635089400 00],LUNC[74.471657265000000 0],MATIC[-0.000000001291400],RAY[197.882976443656780 0],RUNE[406.271071779921800 0],SGD[4.611736500000000 0],SHIB[37900340.500000000000000 0],SNX[0.099660417196310 0],SOL[0.000000021973500],TRX[0.697316364360250 0],UNI[0.031798656317670 0],USD[2.333399255948545 75],USDT[0.000000008624100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01441599 | AAVE[0.00250936035559987],AVAX[0.05591146409425553],BTC[0.000000001504211],CHZ[9.16000000000000000],D[0.099932397586883],ENJ[0.193000000000000],ETH[0.00000000918595]2,FTT[25.0601256882783658],IMX[9.50000000000000000],LINK[0.0584200000000000],MATIC[27.565019254112492]2,NEAR[13.73312000000000000],R ENJ[0.00000000000088387878],RSRR[4.36800000000000000],RUNE[0.59986237336094035],SOL[0.0031277729445335],TRX[0.000000100000000000],USD[21534.70936320724912641],USDT[0.00128658702353833],XRP[0.66280000000000000] |
| 01441601 | NFT [432212870826172178][1],NFT [473133620786989485][1],POLIS[0.026679000000000000],USD[0.01117328257500000],USDT[0.000000087500000] |
| 01441606 | DOGE[0.0766174500000000],TRX[0.000000001040196],USD[-0.00063043495155432] |
| 01441613 | ETH[0.00000005000000000],TRX[0.000002000000000],USD[0.00000009890348],USDT[0.000000171123119] |
| 01441619 | USD[0.40555529488450092],USDT[0.000000169001528] |
| 01441636 | SOL[0.00000000060942000] |
| 01441639 | BRZ[34.66649671000000000],ETH[0.000992800000000000],ETHW[0.000928000000000],FTT[0.470000000000000],USDT[0.000000063713929] |
| 01441641 | BTC[0.00119939200000000],TRX[0.000018000000000],USD[87.36544664800000000],USDT[0.00000155113375] |
| 01441643 | BTC[0.00000009178540S],ETH[0.000000009633840],FB[0.000000007000000],FTM[0.000000032520988],GBTC[0.000000036950500],GOOGL[0.000000100000000],GOOGLPRE[-0.000000002010050],LUNA2[0.10144515000000000],LUNA2_LOCKED[23.57003868000000000],LUNC[139.14001327947534 77],MATIC[0.000000005910817],MSTR[0.000000007000000],NVDA[0.000000005000000],PYPL[0.000000070000000],RNDR[0.000000078000000],SOL[0.01900667542945 3],SQ[0.000000015000000],TSLA[0.00000 00091981456],TSLAPRE[0.000000021706936],USD[2.25877296817577742],XRP[0.000000007860000000] |
| 01441647 | BTC[0.000000077800000] |
| 01441648 | BAO[1.000000000000000],TRX[1.00000000000000000],USD[0.00000097551408] |
| 01441655 | BTC[0.04199700576626000],ETH[0.53233852278586600],ETHW[0.5294646758340100],PERP[0.000000049994000],USD[1092.2575551331468315] |
| 01441656 | TRX[0.000067000000000],USDT[108.09126431000000000] |
| 01441658 | ETH[0.02800000006222200],ETHW[0.028000000006222200],NFT [412061438035756966][1],NFT [520941080736515611][1],USD[0.05271473850357161],USDT[0.00244081404547024] |
| 01441661 | BOBA[13209445.00000000000000000],BTC[0.000000064139400],ETH[0.000000081249900],USD[184.03155428679776041],USDT[0.000000106287334],WBTC[0.000000006358882] |
| 01441665 | TRX[0.000097000000000],USD[-31.62708744830000000],USDT[49.00000000000000000] |
| 01441673 | TRX[0.000001000000000],USD[0.000001464765455],USDT[0.0000002855560971] |
| 01441678 | BTC[0.00000652760000000],CEL[0.05130000000000000],CRO[0.00000008642255],ETH[0.00040600000000000],ETHW[0.00040600000000000],USD[0.008577782121877] |
| 01441684 | BOBA[8333.33333333000000000],BOBA_LOCKED[91666.66666667000000000],USD[2.40000000000000000] |
| 01441705 | USD[0.09545627250000] |
| 01441706 | USD[0.27710242265058993] |
| 01441709 | LUNA2[0.04622846842000000],LUNA2_LOCKED[0.10786642630000000],LUNC[10066.34632800000000000],NFT [437292312411953725][1],NFT [532557412613917947][1],SOL[0.00000000684419000],USD[0.00156285704295;2] |
| 01441713 | CHZ[0.00000006106369S],KIN[0.00000009266077],LTC[0.000000009369472],SOL[0.000000004871549],TRX[0.000000007283518],USD[0.0081341281267280],USDT[0.00000007676840] |
| 01441722 | 1INCH[46.00000000000000000],ATLAS[1229.83213500000000000],BTC[0.00815253430440S],COPE[186.00000000000000000],ETH[0.00096995910000000],FTT[7.99907850000000000],SOL[0.000000001678908],SPELL[3900.00000000000000000],USD[0.21142115016220300],USDT[1074.5 60818505700000001] |
| 01441724 | BNB[0.00000003693801S],BTC[0.00000000378618S],CEL[0.00000009322896],FTT[0.000000029363521],SHIB[200000.00000000000000000],SOL[0.000000041678908],USD[0.0000001697169300] |
| 01441725 | SOL[0.00101679000000000],USD[1.98393722303293455],USDT[0.7610782173369395],XRP[0.000000100000000] |
| 01441732 | BTC[0.0001687344240000],ETH[0.000921870950210000],ETHW[0.0009218691655557],FTT[25.0000000000000000],USD[0.000000340207100] |
| 01441733 | AUD[0.00000004380520S],BCH[0.08282795000000000],BTC[0.0005764000000000],ETHBULL[3.07300000000000000],SGD[1.34037187000000000],USDT[482.25498486543076S2],XRP[0.30250931000000000],ZAR[44.72372580000000000] |
| 01441742 | FTT[0.10000000000000000],MATIC[-0.00210001423879971],TRX[0.000010000000000],USD[0.000000558288612],USDT[0.0097226875486307] |
| 01441749 | FTT[0.14761179373512641],USD[0.512409847300000] |
| 01441756 | TRX[0.000001000000000],USD[0.000000148437960],USDT[0.000000079180246] |
| 01441764 | SHIB[0.29244743598055000] |
| 01441769 | BTC[0.000000000093000],SOL[0.000000077171600] |
| 01441770 | RSR[9.90000000000000000],USD[0.003665998773920],USDT[0.002021030000000] |
| 01441773 | USD[-0.54756036875000000],USDT[0.90627607961068] |
| 01441775 | ETH[0.04100000000000000],ETHW[0.041000000000000],USD[1.1654484995000000] |
| 01441781 | 1INCH[0.69475998557234S],AAVE[0.00980776663916],ALPHA[0.75769944433361860],ATOM[0.03402257108853],AVAX[0.02554991980366013],AXS[0.02601269448434411],BAND[0.07254944630145;9],BCH[-0.00013078218955],BNB[0.00212606711538251],BTC[0.00389580768652;7],DOGE[0.04632565094082640],ETH[0.00049169181512;86],FTM[0.00481080195890136;93],FTT[25.04683071335222;14],GRT[0.71308789015787S],KNC[0.02997562162567;98],LINK[0.06530102368776321],LTC[0.00 25587286086048],MATIC[4.42773960427952],MKR[0.00097894782555S3],RAY[0.4558820595290785],REN[0.61018306203948S6],RSR[6.89761147315769944],RUNE[0.00000002254822;1],SNX[0.02181646494662;17],SOL[0.003923901875145;1],SUSHI[-0.18343289151325311S],XRP[0.07133823418103;82],TOMO[0.07808269911726;80],TRX[200.21740452904997;99],UNI[-0.01939026446400;7],USD[572.41400816458;05],USDT[121.79593297330009;58],XRP[0.79553234086764;78],YFE[-0.000000088525;9;2126] |
| 01441787 | BNB[0.000000092040000],ETH[0.000007100000000],LTC[0.000000009189600],MATIC[0.00052460000000],SOL[0.00000096000000],TRX[0.000032799838909;09],USDT[0.01512749204516;30] |
| 01441789 | BTC[0.00000005800000000],DFL[0.00000001000000000],RAY[0.000000014000000],TRX[0.000000100000000],USD[1.883264729849;1581],USDT[1.57847697703576;24] |
| 01441790 | BTC[0.00000019234204],ETH[0.00000003089488S],USD[5.525396615432329S],USDT[0.00019625667503;2] |
| 01441806 | USD[0.00000021923538;34] |
| 01441816 | BNB[0.00987250000000000],TRX[0.000000100000000],USD[1.937506342500000],USDT[0.0000000465605] |
| 01441819 | BNB[0.00000009615619;4],BTC[0.0000005323102],ETH[0.000000084500000],SOL[0.000000050000000],USD[0.0581528359685;28],USDT[0.61083880630;71132] |
| 01441820 | BAO[1.00000000000000000] |
| 01441826 | ALGOBULL[49990000.00000000000000000],BTC[0.000000010422396;7],BULL[0.000559000205000],ETH[0.000000010000000],ETHBULL[0.00481805700000],FTT[0.00000000513430],LUNA2[0.76592405730000;00],LUNA2_LOCKED[1.78715613400000;00],LUNC[166781.57604800000;0000],SRM[0.012046840000000000],SRM_LOCKED[0.052 24789000000000],TRY80.0000000551446721],USDI[-9.74661821982299;88] |
| 01441829 | USD[0.87824535600000000] |
| 01441836 | ALPHA[0.36364000000000000],DOGE[0.73224000000000000],ETH[0.0009071418329070],ETHW[0.0009071400000000],FTT[0.01808120267220S7],OMG[0.000000050000000],SOL[0.00995000000000],STEP[0.01416400000000],TRX[0.000000006000000],USD[0.00000013575841],USDT[0.00000097717357] |
| 01441840 | BNB[0.00000000222820;20],BTC[0.000000008130018;4],ETH[0.000000015962581;9S],LINK[0.000000054759158],SOL[0.00000011398597;9],USD[0.000016899300342;2],USDT[0.000000231303748],XRP[0.000000004998979] |
| 01441842 | DYDX[0.03081679673500;00],USD[0.261423470000000] |
| 01441845 | USD[0.00652607790000;00],USDT[-0.00595895580138;05] |
| 01441846 | TRX[0.1970930000000000],USD[0.2644411265000000] |
| 01441848 | FTT[2.360000000000000],NFT [328562400372265207][1],NFT [332804000811520262][1],POLIS[0.0986177500000000],TRX[0.00000100000000],USD[0.0981911511899632],USDT[0.00000000164627;00] |
| 01441869 | BTC[0.0000000000220800] |
| 01441870 | USD[0.00002000000000],USDT[0.00000652678949;11] |
| 01441871 | KIN[1.000000000000000],USD[0.010104934562837;4] |
| 01441874 | DOGEBULL[0.000000004056141;6],ETH[0.00000002870000;0],MATICBULL[0.3000000000000000],SUSHIBULL[3077139.81702000000000000],THETABULL[1.01400000000000000],USD[1.12854889841452;70],USDT[0.00000003718938;3],XRPBULL[12738451.8000000000000000] |
| 01441881 | BTC[0.000000010000000],DOGEBEAR2021[0.00000000500000;00],ETH[0.0001494309579448],ETHW[0.00014943098272;34],FTT[0.00211751000000000],SOL[0.00298411623742;42],TRX[0.000128000000000],USD[10.776083034780504;7],USDT[0.000000003479140] |

Schedule F/G/H Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01441883 | BTC[0.0000000098055207],ETH[0.000000000882289534],LTC[0.00289317030851188],SLRS[0.000000013200000],SOL[0.000000053765303],USD[1481.084526378789878],USDT[0.598972540782557] |
| 01441893 | TRX[0.0000700000000000],USD[0.000000008595015],USDT[0.00000002708566] |
| 01441900 | AAVE[0.00000041000000000],BNB[0.0019835700000000],CEL[0.0639258000000000],FTT[25.98180000000000],LUNA2[0.00636153481330000],USD[0.02834805329135005],USTC[0.90050600000000000] |
| 01441905 | ETH[0.000000092033300],FTT[0.000821300000000],SOL[0.000000006358000],USDT[0.000000042590125] |
| 01441914 | ETH[0.00000013457563],SOL[0.0347496872000000],TRX[63.0162417105514419],USDT[7.15791017784260083],USDT[0.000000023661061] |
| 01441915 | ATLAS[1000.00000000000000],ETH[0.000907735160300],ETHW[0.000902823559200],FTT[75.00000000000000],POLIS[10.000000000000000],SHIB[99667.500000000000000],SOL[260.0047212770579200],SRM[107.2075396100000000],SRM_LOCKED[0.202871090000000],TRX[0.000020000000000],USD[13.50332646441558629],USDT[565.2104172200195429] |
| 01441916 | TRX[0.00000200000000],USD[0.00000000624013],USDT[0.0000005417113] |
| 01441922 | ETH[0.0049990000000000],ETHW[0.0049990000000000],SOL[0.1069627900000000],USDT[2.860087303485000] |
| 01441931 | SLRS[1263.00000000000000],USD[1.03411841300000] |
| 01441933 | ETH[0.0000000032500000],LTC[0.0000000024714287] |
| 01441938 | BULL[0.000089625000000],NFT[341129128300162255][1],NFT[341815653550103414][1],NFT[532891906788772112][1],NFT[568361632190475353][1],TRX[0.60242200000000001],USD[0.00000000055190065],USDT[0.000000000815590],VETBEAR[3658.00000000000],VETBULL[0.0395460000000000] |
| 01441945 | USD[0.00000004260448] |
| 01441967 | AURY[9.00000000000000],BNB[0.000000018000000],BULL[6.976957518000000],ETHBULL[11.056566200000000],FTM[200.0000000000000],FTT[5.21023981129375486],REEF[2840.00000000000000],SLRS[500.426478000000000],SOL[9.650475150000000],TRX[0.000192000000000],USD[539.89897894161093870000000000],USDT[0.003156013081328] |
| 01441968 | RSR[1.00000000000000],USD[0.0013560130813281] |
| 01441971 | AVAX[0.000000001805736B],FTT[0.03721000000000],USD[0.0080019447125153],USDT[0.0000000073573676] |
| 01441972 | SOL[-0.0068049667396385],USD[1.074000000000000] |
| 01441991 | BNB[0.000000075084768],BTC[0.0000023303636094],DOGE[0.000000001883268].4],DYDX[0.000000001567956],ETH[0.000000182840769],FTM[0.000000106592932],SAND[0.000000005000000],SOL[0.000000160178966],TLM[0.000000001054230],USD[0.00360192872225B] |
| 01441993 | BTC[0.0079840000000000],DOGE[0.45500000000000],ETH[0.0009497880000000],ETHW[0.0009497880000000],LINK[0.0926400000000000],LTC[0.0087340000000000],SOL[0.0081496200000000],USD[3.39114109610000000],USDT[1.304484051291429] |
| 01441996 | FTT[0.0640910000000000],NFT[459339012663407431][1],USD[0.39466813141250000],USDT[0.0635740650000000],WRX[0.86000000000000] |
| 01442006 | TRX[0.0000200000000000],USD[1.3647095113839981],USDT[0.0968526082819628] |
| 01442014 | ETH[0.00000049318600],USD[30.00000000000000] |
| 01442018 | TRX[0.000000008280162B],USDT[0.00000345021986646] |
| 01442031 | USD[0.00000002900000000] |
| 01442032 | FTT[0.0034596327663000],USD[0.062975744857210],USDT[0.0096996925000000] |
| 01442033 | BTC[0.000051460000000],USD[7.84143606682111B00],USDT[0.000000004021971] |
| 01442034 | AUD[0.0018322804371025],BAO[3.0000000000000],BTC[0.0000000721000000],DENT[1.00000000000000],FIDA[0.0001838000000000],KIN[1.00000000000000],PERP[0.0006713296500000],RSR[1.00000000000000],SXP[1.0560461200000000],UBXT[3.00000000000000],USD[0.0104519883892242] |
| 01442037 | DOGEBULL[1565.5500000000000000],USD[0.0005672070000000] |
| 01442045 | USD[0.00000001012096B],USDT[0.000000068561875] |
| 01442046 | AVAX[3.533164002448100000],DOT[0.000000017559200],EUR[0.0000000051671110],FTT[0.2875300966375258],GMX[0.05061894050366669],SOL[0.4933347441946096],USD[-17.27843024076316150] |
| 01442058 | AUD[7285.442700700000000],BTC[20.0000000094125000],ENJ[600.00000000000000],ETH[0.000876160000000],ETHW[0.000876160000000],FTT[0.090928000000000],RAY[170.4798920100000000],SAND[0.640000000000000],STEP[2164.100000000000000],SXP[0.0944040000000000],TRX[0.884680000000000],USD[1180.0285948658715281],USDT[0.000000017680809],XRP[0.1829800000000000] |
| 01442059 | USDT[50.00000000000000] |
| 01442060 | AVAX[0.078405593133460],BNB[0.01084544716620],BTC[0.0000554346803204],DOT[0.0142404902815439],ETH[0.0007934851023900],ETHW[0.0007934851023900],FTT[84.29525000000000000],TRX[0.0002700000000000],USD[-18.1964028610393097],USDC[127536.3775441100000000],USDT[997.719053015509020] |
| 01442064 | AKRO[1.00000000000000],USD[0.00015298572359777] |
| 01442066 | ADABEAR[7786570.0000000000000],DOGEBULL[2.96932864430663700],ETCBEAR[90585255.2942295000000],ETHBEAR[87586517.99349592141333900],MATICBULL[0.100367269624340],SHIB[12230.81740435000000000],USD[0.00000015638540],XRPBULL[3.73190000000000] |
| 01442068 | USD[0.0044791749467288] |
| 01442069 | BTC[0.00082437051300000],ETH[0.18645000000000000],ETHW[0.18645000000000000],USD[3.6532877756983757] |
| 01442072 | USD[0.0427225691736080],USDT[0.00000011544861] |
| 01442076 | ADABULL[0.00000010000000],AUD[0.000000921745528],BNBBULL[0.000000600000000],ETHBULL[0.614881759897800],USD[0.000000039846067],USDT[0.0839273261056125],VETBULL[331.7000000000000] |
| 01442082 | USD[30.0000000000000] |
| 01442083 | SLP[25.0000000000000000],USD[0.00000062500000],USDT[0.00000000020000000] |
| 01442087 | AKRO[3.000000000000000],ATLAS[50.9351067700000000],AUD[0.0000073639739949],BAO[27.00000000000000],BTC[0.0028579903270766],DENT[2.00000000000000],ETH[0.0142953213970000],ETHW[0.0141173513970000],FTT[1.73537230677557511],KIN[15.00000000000000],RSR[2.00000000000000],SOL[0.0000000167337340],STEP[0.00448600000000],TRX[5.000000000000000],UBXT[1.00000000000000],USD[0.0000427469647809] |
| 01442088 | ETH[0.0718607300000000],ETHW[0.0718607268873007],USD[1.880893180000000] |
| 01442090 | FTT[0.0099568483368600],SOL[0.00000009527635B],USD[0.14352313065224B8],USDT[0.0000000003645041] |
| 01442092 | FTT[0.0522080100000000],TRX[0.0000010000000],USD[0.000003648015188],USDT[0.0000069607852745] |
| 01442097 | BTC[0.00004452743211B],EUR[0.000292183714688T],USD[0.0027338925407.26] |
| 01442100 | ALGOBULL[3004649.10000000000000000],BCHBULL[9.848000000000000],BEAR[49.759500000000000],BULL[0.0000000378800000],DOGEBEAR[2021][0.00891800000000],DOGEBULL[0.00460460000000000],EOSBULL[94.2050000000000],ETCBULL[0.00961050000000],SHIB[99620.000000000000],SXP[0.00817124000000],SXPBULL[9.94032000000000000],TRXBULL[0.097670000000000],UBXT[1.00000000000000],VETBULL[218.5254552000000000],XRPBULL[8.80050000000000] |
| 01442102 | BNB[0.269243107646080],BTC[0.00000006541440.0],DOT[186.5632028874946600],DYDX[888.99146573000000000],ETH[0.00000025740.8131],ETHW[178.76300963944090057],FTM[351.79022616333155600],FTT[25.40000000000000],GENE[0.00000001000000],LUNA2[1.890081139000000],LUNA2_LOCKED[4.424189324000000],LUNC[4128.5.6000000000000],SOL[0.08438041029108],TRX[0.000002000000000],USD[0.00000012654413],USDT[0.000000187120377] |
| 01442114 | ATLAS[76.2872251306872248],KIN[1.000000000000000] |
| 01442117 | ATLAS[10.00000000000000],TRX[0.00025000000000],USD[0.194147381750000],USDT[2.759149362671792] |
| 01442119 | AKRO[4.000000000000000],BAO[6.000000000000000],BCHBULL[9.848000000000000],BEAR[49.75950000000000],DENT[3.000000000000000],ETH[0.0000009398411153],KIN[12.00000000039841153],MATH[1.00000000000000],MATIC[0.000000098926740],NFT[366369239739175602][1],NFT[427110305219634283][1],NFT[529830718420726161][1],RSR[2.000000000000000],TRX[0.0157403515281411],UBXT[1.00000000000000],USD[0.000247283202615] |
| 01442121 | SOL[0.00300240000000000],USD[8.471369230639520] |
| 01442127 | BULL[0.000000000000000],ETH[0.871536039287590],FTT[1.799999993635735],RAY[0.0054094200000000],SAND[0.000000070000000],SRM[1.835188768000000000],SRM_LOCKED[0.6907039800000000],USD[0.000006885032589],USDT[0.00000088618846] |
| 01442129 | USD[0.00000002730606.2],USDT[0.000000002080630] |
| 01442130 | USD[0.0003422997271970] |
| 01442133 | EUR[0.680452430000000],USD[164.044406698030758],USDT[0.000000075171772] |
| 01442136 | ETH[0.00073960625136],ETHW[0.00073964607215],USD[0.004883306422696] |
| 01442140 | ETH[0.0000019403052],FTT[0.000000610100124],USD[0.029595113277494] |
| 01442145 | AAPL[0.42557680000000],AMZN[0.919025640000000],AMZNPRE[0.000002100000],ARKK[2.128182365000000],BIT[47.950791900000000],BNB[0.91421873950000],BNBBULL[0.000000075000000],BTC[0.0030745516183149],DOGE[0.000000030000000],ETH[0.0074432601000000],ETHBULL[0.000000035000000],ETHW[0.0074432601000000],ETH[0.000000000000000],FTT[25.720547000072893],NFL[40.169809268500000000],NVDA[0.369583482000000],PYPL[0.709754710000000],SOL[3.566590214000000],SQ[0.368960852000000],TSLA[0.618903180000000],TSLAPRE[0.000000010000000],TSM[0.904378016000000],UNI[25.030419605000000],USD[515.186629909828479774],USDT[239.123585437095455661],XRP[485.279545800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01442148 | BTC[0.000042867715287S],ETH[0.00079126026444469],ETHW[0.00079126026444469],MATIC[0.000000065127850],USD[9.6226074386690582],USDT[-0.000000002045831] |
| 01442154 | BOBA[2028467.916666660000000],BOBA_LOCKED[22337347.083333340000000],USD[1168.218518915500000] |
| 01442156 | TRX[0.000003000000000] |
| 01442159 | BEAR[794.850000000000000],BULL[0.008194080000000],EOSBULL[4000000.000000000000000],FTT[5.737091000000000],LUNA2[0.587406811900000],LUNA2_LOCKED[1.370615894000000],TRX[0.008240000000000],USD[0.008147165440641],USDT[4534.051041665651208] |
| 01442164 | USD[0.00000715213294037],USDT[0.572580797647374] |
| 01442167 | USD[71.610692417248681] |
| 01442187 | USDT[0.0000102399122294] |
| 01442190 | BTC[0.000000068546000] |
| 01442192 | BNB[0.000000006547950S],USD[0.000000130666968],USDT[0.000000273406596] |
| 01442196 | ALGOBULL[8452154059884720000000],BTC[0.375790192915047],BUSD[2000.000000000000000],CHR[321.000000000000000],FTT[25.002004470000000],IMX[3180.300000000000000],LOOKS[0.090000000000000],LUNA2[0.000000367390248],LUNA2_LOCKED[0.000000857243912],SOL[0.000000066579417],USD[111.279683574162524],USDT[0.000000006134590S] |
| 01442200 | TRX[0.0015540000000000],USDT[0.000000031248491] |
| 01442207 | AUDIO[0.000000047746110],CHZ[0.000000004000000],COPE[0.000000092142944],FTT[0.081291541790353S],GRT[0.000000051160000],MATIC[0.000000006360000],MNGO[0.000000040000000],SPELL[59.320000001240000],USD[0.117728703503355S1],USDT[2.233077489124482B] |
| 01442213 | ALPHA[0.926200000000000],FTT[8.244622880000000],TRX[0.000002000000000],USD[3.238586115000000] |
| 01442215 | ALGO[554.000000000000000],BTC[0.004000002000000],CHZ[850.000000000000000],ETH[0.148000000000000],ETHW[0.371000000000000],LUNA2[0.000065073997680],LUNA2_LOCKED[0.001518393279000],LUNC[14.170000000000000],TRX[0.782270000000000],USD[1.492515868510000],USDT[30.988419675123790S] |
| 01442216 | AKRO[24.000000000000000],ALPHA[1.000055063225000],APE[0.526898850000000],ATLAS[36.270037186638973Z],AUD[203.493801931532749S],AUDIO[1.024771210000000],AXS[8.375805668975000],BAO[68.000000000000000],BTC[0.059125160836365S6],COMP[0.000000723170000],DAWN[0.000000000120400000],DENT[17.000000000000000],DFL[32.789757690060560S],DOGE[326.398899303973936],ETH[1.017790864000000],ETHW[0.758748684000000],FIDA[1.031761460000000],FRONT[1.000000000000000],GALA[19.793100130782000],GENE[0.694473420000000],GODS[126.092948770000000],GOG[6.093305150000000],00],GRT[1.000164340000000],IMX[1.272937248814000],KIN[39.000000000000000],KNC[0.000007530000],LDO[1.139989890000000],LUNA2[0.0011659286800000],LUNA2_LOCKED[0.002720502540000],MANA[1.758594099174000],MATHE[2.006731170000000],MATHE[2.130963520000000],MBS[226.711991921839645],PEOPLE[4803.423556808000000],POLIS[197.335840409776000],RSR[8.000000000000000],SAND[1.770613784026000],SECO[0.301338964805000],SLP[800.874398060455000],SLRS[2.564020496868303],SNY[0.000016166800000],SPA[0.000000022144472],SPELL[16594.443722690000000],SRM[1.050930880000000],SYN[50.506610130000000],TLM[102.922389250000000],TOMO[1.034900660000000],TRU[1.000000000000000],TRX[15.014510990000000],UBXT[863.414748650000000],UNI[0.000015946700912B],USD[0.010431524237],USTC[0.165042840000000],XAUT[0.000000006762550],YF[0.000000030000000] |
| 01442220 | AAVE[0.000134139457340],ATOM[0.000000062088800],AVAX[0.000000006350520],BNB[0.000383164648500],BTC[0.000000230220200],DOT[0.000000008020000],ETH[0.007404468692991],ETHW[11.315529557136000],EUR[1.000913520000000],FTT[279.143758520000000],LTC[0.000328671S216600],MATIC[0.000000009157660],LSOL[35.422684190000000],TRX[0.000000001342946],USD[0.092193225098995A],YF[0.000000005000000] |
| 01442224 | ETHW[0.000000046150350],FTT[0.000000033324086],SOL[0.000001000000000],TRX[0.000250000000000],USD[4.935600910380120],USDT[0.000000089779302] |
| 01442225 | EUR[500.000000000000000],USD[-190.704204118S000000] |
| 01442242 | USD[25.000000000000000] |
| 01442243 | SOL[0.000000018928400],TRX[0.000010000000000] |
| 01442248 | TRX[0.000002000000000],USD[-0.067194315325850S],USDT[0.420278454412791G] |
| 01442250 | BTC[0.926200000000000],ETH[0.000000000000000],USD[0.000000008844592A],USDT[0.000000123655833] |
| 01442253 | FTT[0.101526414318842B4],USD[0.590046256590000],USDT[2.938714605949075] |
| 01442262 | FTT[0.000000000237658B],USD[0.000570049914121],USDT[0.000000069624549] |
| 01442265 | FTT[0.000000051533254],USD[0.000000003159470B9],USDT[0.000000065336145],XRP[3368.958974086659897] |
| 01442269 | BNB[0.000000071218686],ETH[0.000000046127200],TRX[0.107335000000000],USD[0.2633556600000000],USDT[0.0000117625306562] |
| 01442274 | TRX[0.321302000000000],USD[0.000000004545825B],USDT[2.376968216556694G] |
| 01442280 | FTT[0.098028180000000],TRX[41.992321400000000],USD[0.000000005000000] |
| 01442283 | KIN[17607467.126417600000000] |
| 01442288 | USD[25.0000000898734882] |
| 01442293 | USD[25.477576161012S000] |
| 01442297 | ETH[0.00000004034398],RAY[0.000000025788706],SOL[0.000000009140203],USD[0.000016782530132],USDT[0.000000122324618] |
| 01442305 | KIN[1.000000000000000],TRX[1.000000000000000] |
| 01442317 | AVAX[0.000000003372364],BNB[0.000000010000000],ETH[0.00074512145869300],ETHW[0.00074512145869300],FTT[0.1497001518853497],USD[2.2599061759763372],USDT[0.000000109880180] |
| 01442324 | LTC[0.000000017689400] |
| 01442325 | USD[25.000000000000000] |
| 01442327 | AVAX[0.000000091900000],AXS[0.000000011600000],BTC[0.014744534221018A],CAD[0.000000020323520],DOGE[0.000000007000000],DOT[30.980000000000000],ETH[1.000000081421128],ETHW[1.000000031763353],FTT[0.179541783463516B],LUNA2[122.009256800000000],LUNA2_LOCKED[284.688265800000000],LUNC[0.007000000000000],MATIC[554.634765707550000],SOL[11.355379369946246],SPELL[41500.000000000000000],SRM[0.499072350000000],SRM_LOCKED[4.851806330000000],SUSHI[0.000000040000000],USD[-3628.400830075451430],USDT[3440.426121710977250S],USTC[17271.000000000000000],XRP[360.750000000000000] |
| 01442337 | SOL[3.489329220000000],USD[0.000001420815901B] |
| 01442350 | ETH[0.000000020587300] |
| 01442351 | BTC[0.010433724070646B],DOT[55.615250610129310Z],ETH[0.000000016386440O],FTT[28.994806000000000],LINK[0.000000000825474770],LTC[0.000000058383200],SOL[2.370433710000000],USD[0.243393789007143A],USDT[0.835100131422320O] |
| 01442353 | TRX[0.000003000000000],USD[0.4865129501584400] |
| 01442354 | LTC[0.008785026560360O] |
| 01442360 | BTC[0.000000072000000],ETH[0.000000000000000],EUR[0.523780582900000O],FTT[34.302549080000000],SOL[41.503830410000000],SPELL[14197.245200000000000],USD[0.059052974980000] |
| 01442365 | TRX[0.000002000000000],USD[38.227005524814250],USDT[0.000000157407742] |
| 01442366 | TRX[0.000001000000000],USDT[2.086221573005159S] |
| 01442367 | SOL[-0.000000022071875],USD[2.167992819125469] |
| 01442369 | USD[30.000000000000000] |
| 01442370 | BNB[0.000000014072900],BTC[0.047941626813997Z],ETHW[4.078651895423000O],LTC[0.000000002638040O],USD[-11.164703973736157600000000],XRP[0.188900596673800O] |
| 01442371 | BNB[0.000000023173009],BTC[0.000000009548484O],FTT[0.000000029654478A],LUNA2[0.177134576800000O],LUNA2_LOCKED[0.413314012500000O],USD[0.000000187164521G],USDT[0.000000002364276] |
| 01442379 | BTC[0.000073750000000O],ETH[0.000576340000000O],ETHW[0.000576341573870],TRX[0.000001000000000O],USD[0.000000038481389],USDT[0.000000068178975] |
| 01442382 | ASDBULL[16.000000000000000],BTC[0.000000059182000O],FTT[0.257077585848000Z],USD[-0.679570939213645600000000],USDT[9.898430406074092O] |
| 01442385 | MOB[14.490100000000000O],TRX[0.000020000000000O],USDT[8.409971311470870Z] |
| 01442386 | TRX[0.788122000000000O],USD[0.009924619775000O] |
| 01442388 | BTC[0.001908710000000O],USD[8.380114977344600000000000] |
| 01442390 | AKRO[0.000000094600000O],BAO[105151.732816852996000O],BITW[0.000085223880000O],BRZ[0.000000050150000O],BTC[0.000000196565477],BTT[2816589.117302450000000O],CONV[1029.344659798239550O],DENT[3496.029772172722557],DFL[0.000000068960000O],ETH[0.000000013170000O],ETHW[0.000000013170000O],FTT[0.000000389790B],GBP[24.743240085523300B],GDX[0.000000067529300O],IND[0.000000049630000O],KBTT[2130.000002130000000O],KIN[1099679.127845932092690O],KSOS[10500.162738878150000O],MTA[0.000000014000O],SHIB[1155408.963580353995963O],SOS[16832937.437928806482000O],USD[0.000000036624253S] |
| 01442399 | TRX[0.000002000000000] |

Scheduled G/Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01442401 | BTC[20.00000000350000000],ETH[0.614062796404090000],ETHW[0.614062796404090000],FTT[0.900000000000000000],GALA[270.295498236000000000],LUNA2[0.094102970730000000],LUNA2_LOCKED[0.219573598400000000],SHIB[2022620.40313302000000000],SOL[4.391689431961318],TRX[0.000502000000000000],USD[32.765109031964451],USDT[0.107461918368764] |
| 01442404 | BTC[0.000000092366464],ETH[0.000000036263460],FTT[0.020184497314250],USD[0.000069477190808] |
| 01442406 | DOGE[320.268668593530000],ETH[0.0000000011715774],EUR[0.189267603621911],FTT[0.000000007627193],MATIC[0.000000094462213],SOL[0.000000005686320],USD[0.024883320063178],XRP[-0.021938652417644] |
| 01442417 | DOGE[320.268668593530000],ETH[0.000000000441600],ETHW[0.000776440441600],LUNA2[0.0000003628134844],LUNA2_LOCKED[0.000000846564796],LUNC[0.007900346418180],SOL[5.000000181180700],TRX[0.99980000000000],USD[0.019616465044544],USDC[486.647802370000000],USDT[107.341432677184200] |
| 01442421 | SOL[0.000000002548500],USD[0.000002970664634],USDT[0.000006537600480] |
| 01442428 | USD[26.477005612866198],USDT[-0.00000002594113] |
| 01442430 | BULL[0.000000045000000],USD[0.557058430145342],USDT[0.000000067715786] |
| 01442432 | BIT[7480.0000000000000000],BNB[332.780000014723119],BTC[3.686836518428000],CQT[2779.270000000000000],ETHW[4.523154930000000],FTT[10.083515330000000],GENE[80.786069250000000],MATIC[6.460000000000000],MOB[963.507340000000000],SRM[1.229032810000000],SRM_LOCKED[349.968763190000000],USD[1000.00000001407381127],USDT[2895.268891956402409] |
| 01442439 | BTC[0.000000163280964],ETH[0.000000008368949],EUR[0.000000091775240],LTC[0.000000006219110],RUNE[0.000000279716901],SOL[0.000000183465151],USD[0.000037044928157] |
| 01442447 | TONCOIN[0.060000000000000],USD[0.116860661500000000] |
| 01442454 | BNB[0.000487000000000],TRX[0.463614000000000000],USD[0.000000163857200],USDT[0.000000102567818] |
| 01442458 | BTC[0.000000004017400] |
| 01442462 | USDT[0.000000067371250] |
| 01442472 | USD[2.088037263250000] |
| 01442481 | USD[1.540419227500000] |
| 01442483 | TRX[0.000004000000000],USD[1.014121979048000],USDT[0.057593952000000] |
| 01442485 | ALGOBULL[4404.500000000000000],ALTBULL[1.289754900000000],BCHBULL[1.146322400000000],BNBBULL[0.025000000000000],EOSBULL[57.712719000000000],ETHBULL[0.000000090000000],FTT[0.096360398142366],SXPBULL[6.795023000000000],USD[0.517559699295524],USDT[0.000000044851712] |
| 01442487 | BTC[0.000000058003150] |
| 01442490 | ETH[0.532411260000000],EUR[643.213628420369185],USD[-519.519343451593665000000000],USDT[0.0000000044034684] |
| 01442496 | BTC[0.000000062465768],DAI[0.000000100000000],ETH[0.000544400000000],ETHW[0.000544450208770],UNI[0.000000017627706],USD[0.504612856532421],USDT[-0.000000372217712] |
| 01442500 | BNB[-0.0000000019341939],ETH[0.000000009056320],MATIC[0.000000082410500],SOL[0.000000114862674],USD[0.000000096118717],USDT[0.000000709265630] |
| 01442501 | ACB[1.000000000000000],FTT[1.124721260000000],GLXY[0.999810000000000],USD[0.749095200000000],USDT[0.000000112576006] |
| 01442504 | EUR[-11.340481136949824],TRX[0.000002000000000],USDT[15.373456956495401] |
| 01442506 | FTT[0.054836200000000],NFT [551569353915819137](1),TRX[0.900000000000000],USD[0.001692655405000],USDT[0.000000070000000],XRP[0.750000000000000] |
| 01442509 | BNB[0.000000008074000],BTC[0.000000008000000],ETH[0.276492040207500],ETHW[0.274994368441500],EUR[0.000000137188970],LINK[14.001034675084000],SOL[8.171708357048301],USD[-0.189065251565436],USDT[0.000000048348674],XRP[331.858779115679100] |
| 01442510 | SOL[0.000187800000000],USD[0.148534983110874] |
| 01442511 | ADABULL[0.000005452000000],ALGOBULL[2108.000000000000000],AMPL[0.000007400000000],COMPBULL[0.005738000000000],DOGEBULL[0.000151500000000],ETCBULL[0.006349000000000],HTBULL[0.006836000000000],LUNA2[0.433835284000000],LUNA2_LOCKED[1.012282329000000],LUNC[94468.546490000000],MATIC[0.000000087281300],MATICBULL[0.023820000000000],SUSHIBULL[715.200000000000000],THETABULL[0.088310070000000],TRX[0.000400000000000],TRXBULL[0.448600000000000],USD[1.177033177370030],USDT[0.000005045271332],VETBULL[2.278610000000000],XLMBULL[0.035000000000000],XRPBULL[89.638708000000000] |
| 01442526 | BNB[0.000000100000000],FTT[0.000000010000000],KIN[0.000000010000000],TRX[0.000002000000000],USD[0.001443220745454],USDT[0.001996402064574] |
| 01442528 | ALCX[0.000000040000000],AMPL[0.000000005200014],BCH[0.000000000400000],BTC[0.000000020000000],COMP[0.000000036000000],FTT[0.000000004000000],MKR[0.000000020000000],ROOK[0.000000004000000],USD[0.000000076768003],USDT[0.000000031513721],YFI[0.000000008000000] |
| 01442530 | DOGEBULL[0.347756400000000],TRX[0.000002000000000],USD[0.395569940000000],USDT[0.000000086881320] |
| 01442535 | BTC[0.000000001506400],DOT[1.499738100000000],ETH[0.000000002000000],EUR[0.000000142206686],FTM[1.999650800000000],MANA[6.998428600000000],MATIC[0.000825400000000],RAY[33.212298190000000],SOL[0.000000024000000],SRM[47.984828010000000],SRM_LOCKED[0.762546210000000],TRX[0.000155800090562846],USD[1.075128030025687],USDT[0.000000085015263] |
| 01442547 | BNB[0.000000010000000],BTC[0.000000001580000],FTT[0.000176619942200],LUNA2[0.000733694481400],LUNA2_LOCKED[0.001719537900000],SOL[0.000000099212500],USD[0.026772676944219],XRP[0.000000045468503] |
| 01442556 | TRX[0.000002000000000],USD[0.003166353179660],USDT[0.000000009568343] |
| 01442557 | ADABULL[0.000000005048705],ADAHEDGE[0.000000005061287],ATLAS[0.000000072804097],BTC[0.000000008791329],DOGE[0.000000005011205],DYDX[0.000000045582767],ETH[0.000000004329061],KSHIB[0.000000014910191],LTC[0.000000004187826],SAND[0.000000003638813],SHIB[0.000000078142810],SNX[0.000000008813245],SOL[0.000000007415267874521452],USD[3.4243338392201500] |
| 01442569 | FTT[0.000000006882050],USD[302.488182118477904000000000],USDT[346.324333839220150] |
| 01442579 | BTC[0.005838540000000],ETH[0.013347300000000],LUNA2[0.101661519900000],LUNA2_LOCKED[0.237210213200000],LUNC[22137.010000000000],USD[16.871886388800964480000000] |
| 01442582 | USD[0.000003264706507],USDT[0.000000083939720] |
| 01442587 | BAT[0.205615400000000],ETH[0.000265550000000],ETHW[0.000265550000000],LTC[0.005040000000000],USD[0.591359466763500] |
| 01442589 | ADABULL[33.024861538083680],ALGOBULL[510070917.706729970000000],ATOMBULL[11404.077709140123885],BCHBULL[15000.000000000000000],BTC[0.000000000621390],BULL[1.000000000000000],DOGEBULL[20.000000063526800],ETCBULL[1830.419475000114308],ETHBULL[5.000000000000000],LINKBULL[450.000000000000000],LTCBULL[6500.000000000000000],MATICBULL[300.000000072000000],SAND[0.000000062084328],SUSHIBULL[3191968.469604701779104],SXPBULL[226055.269383000805344],THETABULL[135.000000000000000],TOMOBULL[22000.000000000000000],TRXBULL[725.000000000000000],USD[0.000000000786084470],USDT[0.000001510430478],XRPBULL[13000.000000000000000] |
| 01442590 | BTC[0.000000083584376],SOL[0.000000010000000],USD[0.010629144502223200],USDT[0.000000153691183] |
| 01442591 | USD[0.006030941969700] |
| 01442600 | BNB[0.001047650000000],USD[0.072971893250000] |
| 01442601 | BTC[0.000000098714623],ETH[0.000000049162000],LUNA2[4.813813479000000],LUNA2_LOCKED[11.232231450000000],USD[0.718156810263439] |
| 01442602 | TRX[0.000002000000000],USD[0.000000000007976832] |
| 01442604 | USD[1.477508090000000],USDT[1.901633725000000] |
| 01442619 | USD[0.007060210521303],USDT[0.000000096518170] |
| 01442621 | BNB[0.220000000000000],BTC[0.002663675576160],USD[-1.068279208897785],USDT[0.000068895465924] |
| 01442630 | ALGO[22.000000000000000],ETH[0.000543926520537],NFT [325767578604352788](1),TRX[0.000004000000000],USD[23.908645384709758],USDT[0.000007115787212] |
| 01442634 | BOBA[0.097000000000000],BTC[0.012587650000000],FTT[0.129555838630000],SAND[34.986200000000000],TONCOIN[63.700000000000000],USD[-0.004241193804515],USDT[0.000000130273825] |
| 01442635 | AKRO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.013082239271949] |
| 01442643 | USD[30.000000000000000] |
| 01442644 | USD[0.062759591300000] |
| 01442649 | USD[30.000000000000000] |
| 01442687 | TRX[0.000002000000000],USD[0.042030701250044],USDT[0.042205063900550] |
| 01442691 | USDT[10.000000000000000] |
| 01442695 | BEAR[4389493.641667370000000],BULL[0.000960520000000],ETHBULL[4730.197690850000000],TRX[0.001980000000000],USD[0.000000081314825],USDT[4.789109969491148] |
| 01442697 | BTC[0.000000068011366],ETH[0.000000007400000],ETHW[0.000000007400000],EUR[0.000000092700000],FTT[29.116538656926073],LUNA2[13.970506700000000],LUNA2_LOCKED[32.597848960000000],USD[3.233086238630941],USDT[0.000000038175000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01442699 | BNB[0.00943470000000000],TRX[0.00002200000000000],USD[0.00613202640000000],USDT[0.356953628000000000] |
| 01442707 | DODO[0.000000035250446],ETH[0.000000007337840],USDT[0.000000080260815] |
| 01442714 | ASD[155.378944590000000000],BADGER[3.466558000000000],BAO[4.000000000000000000],BNB[0.000043900000000],COMP[1.084488280000000],DENT[2.000000000000000],KIN[4.000000000000000],SNX[10.266808610000000],TRX[1.000000000000000],USD[0.233602514550267 3] |
| 01442715 | BTC[0.000000025000000],ETH[0.000000060905280] |
| 01442717 | ALPHA[140.973529200000000],BTC[0.000000033800000],DOGE[945.863802300000000],ETH[0.000000096000000],ETHW[0.398116829600000],FTT[4.099227270000000],TRX[0.000002000000000],USD[1.617126007667587 6],USDT[0.4251847193570250] |
| 01442721 | ADABULL[0.000000056000000],BTC[0.000000020000000],ETHBULL[0.000000020000000],FTT[4.983012220000000],SOL[0.009965080000000],TRX[0.000001000000000],USD[215.516012494417414 5],USDT[0.000024328949890],XRP[2.000000000000000] |
| 01442722 | USDT[0.000000002531036] |
| 01442726 | BTC[0.004599182000000],EUR[1.360000000000000],FTT[0.000000003305178],USD[0.000000435642190],USDT[0.000000025468284] |
| 01442737 | TRX[0.000007000000000],USDT[0.000000005766000] |
| 01442739 | USD[25.000000000000000] |
| 01442744 | BTC[0.000072600000000],THETABULL[14305.976700000000000],TRX[0.000047000000000],USD[0.013786270834 0820],USDT[0.000000000002545371] |
| 01442748 | BTC[-0.000000001015814],USD[0.004461201230681] |
| 01442754 | BNB[0.000000010000000],BTC[0.106113651170000],CEL[0.244886193315672],ETH[0.006745600000000],ETHW[0.006745600000000],FTM[201.362686502003350 0],FTT[0.000005200000000],LUNA2[1.696142054000000],LUNA2_LOCKED[3.957664793000000],LUNC[0.000000022859800],MATIC[0.044848000000000],RAY[11.224576 8042272000],SOL[10.624934958151570 0],SRM[0.154778800000000],SRM_LOCKED[0.108243930000000],TRX[0.000000900000000],USD[63.995887730471639],USDT[1.793395896 1306622] |
| 01442757 | DOGEBULL[0.000933880000000],TRX[0.000001000000000],USD[0.210059475000000],USDT[0.000000076567268],XRPBULL[340.0000000000000 00] |
| 01442761 | AKRO[1.000000000000000],BAO[6.000000000000000],BAT[1.016381940000000],DOGE[1.000000000000000],EUR[0.000000086663323],HXRO[2.027714100000000],RSR[1.000000000000000],SOL[0.000175680000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01442767 | BTC[0.000006532350155 7],DOT[0.050481840000000],ETH[0.000057802228397],ETHW[0.000057802228397],FTM[3.983562410270311],LINK[0.047382800000000],NEAR[99.980000000000000],SLND[500.614093000000000],SOL[161.664506984240369 8],STETH[0.005778558764157 3],TRX[0.000099000000000],USD[0.0838957915010 2 18],USDT[0.003636061290900] |
| 01442770 | USD[0.000281600000000] |
| 01442773 | BNB[0.029996200000000],BTC[0.002999240000000],ETH[0.004000000000000],ETHW[0.004000000000000],SOL[0.120000000000000],TRY[0.000000014003007 8],USD[-37.954606667661719 0],USDT[31.964454120021392] |
| 01442780 | EUR[0.000000033538704],USD[0.000000024708689 2],USDT[0.000000008763912 2] |
| 01442800 | BCH[0.000000098393508],BTC[0.000000045495266],LTC[0.000000005275000],LUNA2[0.000000375207394],LUNA2_LOCKED[0.000000875483919],LUNC[0.000000012275000],MANA[0.000000004732285],MATIC[0.000000043878148],SHIB[0.000000070650935],USD[-0.0003571700837429],USDT[0.00400002970 6651] |
| 01442803 | DENT[1.000000000000000],USD[0.000205211084 7296] |
| 01442804 | BULL[0.000000082000000],ETH[1.633000000000000],FTT[25.000000143042400],LUNA2[6.020509137000000],LUNA2_LOCKED[14.047854650000000],RAY[0.000000082218812],TRX[3.000000000000000],USD[0.303235538017247 30],USDT[0.000000033688676] |
| 01442805 | FTT[0.091526000000000],SLRS[0.357180000000000],USD[0.000000067000000] |
| 01442811 | AKRO[10.000000000000000],ALPHA[1.000000000000000],BAO[32.000000000000000],BNB[0.000000294447620],DENT[5.000000000000000],DOGE[2.000000000000000],ETH[0.000000010317262],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[31.000000000000000],RSR[3.000000000000000],SOL[0.000000404153 50],TRX[7.001400000000000],UBXT[13.000000000000000],USD[0.000000790721021] |
| 01442814 | DOGEBULL[0.347768580000000],TRX[0.000000700000000],USD[0.168248704500000],USDT[0.000000076567268],XRPBULL[10.0000000000000000] |
| 01442821 | BEAR[248.060000034958855],BULL[0.000671204814007 3],FTT[0.021302000000000],TRX[1.772932420000000],USD[0.000000004164348],USDT[1563.7632398557287024] |
| 01442826 | BTC[0.072387762822080 0],ETH[0.258637000000000],ETHW[0.258637000000000],USD[103.379040794461 5437] |
| 01442828 | FTT[0.025704630000000],LUNA2[0.003144314750000],LUNA2_LOCKED[0.007336734416000],LUNC[0.004538300000000],MAGIC[0.958960000000000],MASK[0.995250000000000],MPLX[0.752240000000000],SWEAT[0.714770000000000],TAPT[0.096162000000000],TRX[0.000001000000000],USD[936.785543070374457 4557],USDT[1. 0126125442680686],USTC[0.445090000000000],XPLA[0.094984000000000] |
| 01442830 | FTT[-0.000000187268649],GMT[-0.000000040000000],GST[4502.110000000000000],NFT (56700416993599527 2)[1],SOL[1.544428150000000],USD[-5991.176664563701610 3000000],USDT[10000.0034761890000000] |
| 01442839 | USD[3.136271905179969 4] |
| 01442840 | DOGEBULL[0.347756400000000],TRX[0.000001000000000],USD[0.395569940000000],USDT[0.000000066881320] |
| 01442842 | KIN[0.000000010000000] |
| 01442847 | GBP[0.991579697615080 8],USD[0.075694146236854 9],USDT[0.000000016000000] |
| 01442851 | AUDIO[2.000000000000000],BAO[70.000000000000000],BRZ[15.000000000000000],CRO[49.986000000000000],DMG[20.000000000000000],FTT[0.199860000000000],GRT[10.000000000000000],KIN[60000.000000000000000],MAPS[10.000000000000000],RSR[50.000000000000000],SHIB[2398320.000000000000000],SNX[0.399 7200000000000],SPELL[100.000000000000000],SUSHI[0.500000000000000],TRU[14.000000000000000],TRYB[38.772840000000000],USD[31.822997947456213 5],USDT[-0.000000005000000],XRP[96.000000000000000] |
| 01442853 | FTT[0.067816209698800] |
| 01442858 | AVAX[0.000000005536644],BNB[1.500000000000000],BTC[0.327833008126486 7],ETH[0.658257993339080 0],ETHW[0.263235244748392],LINK[39.000000000000000],LUNA2_LOCKED[8.691774596000000],MATIC[401.899207200000000],SOL[6.524274040000000],USD[0.20499 98187816875],USDT[0.002961045470000] |
| 01442866 | BNB[0.000000005715110 0],ETH[0.000000000610400] |
| 01442869 | ADABEAR[129909000.000000000000000],ADABULL[0.102000000000000],ALGOBULL[750000.000000000000000],BULL[0.000000900000000],ETHBULL[0.028194360000000],LINKBULL[300.000000000000000],LTCBULL[500.000000000000000],MATICBULL[397.683660000000000],TRX[0.140730935636253 3],USDT[0.000000081684 57] |
| 01442873 | BTC[0.000000060000000],EUR[0.000000100000000],LUNA2[0.112002039000000],LUNA2_LOCKED[0.261338093100000],LUNC[24388.680000000000000],TRX[0.000002000000000],USD[-0.002280566572158 0],USDT[0.086261676812952],XRP[0.000000013182064] |
| 01442875 | BNB[0.007001374375045 7],BTC[20.000000000030636],ETH[-0.000689369791 1937],ETHW[0.000005897035],SOL[0.003034089493265],TRX[0.860122410000000],USD[0.036137321185936] |
| 01442879 | ATLAS[200.000000000000000],BNB[0.000000063709058],BTC[0.000000266640789],ETH[0.000000107803090],ETHW[0.000031039346300],LUNC[0.000834000000000],POLIS[100.789431243925296 5],SPELL[0.000000105249394 6],SRM[0.000180030000000],SRM_LOCKED[0.000093490000000],USD[0.005876661599526 4],USDT[37.4 87277824673695 7] |
| 01442880 | TRX[0.000001000000000],USD[0.009998006000000] |
| 01442883 | BTC[0.002000006000000],EUR[1973.208826369000000],LUNA2[0.734648235500000],LUNA2_LOCKED[1.714179216000000],LUNC[159971.200000000000000],USD[0.858815632500000],XRP[1652.000000000000000] |
| 01442895 | NFT (47558446041151795)[1],TRX[0.000002000000000],USDT[266.705485742867 8300] |
| 01442903 | USD[30.000000000000000] |
| 01442905 | USD[0.002042000000000] |
| 01442906 | ADABEAR[25298195 0.000000000000000],ADABULL[1990.967745294000000],ALGOBEAR[177912505.000000000000000],ALGOBULL[2353697427.800000000000000],ALTBEAR[972.535500000000000],ALTBULL[100.174912200000000],ASDBEAR[8297.600000000000000],ASDBULL[150081.506115000000000],ATOMBEAR[10038975. 900000000000000],ATOMBULL[2977150.018210000000000],BALBEAR[914.880000000000000],BALBULL[230417.110770000000000],BCHBEAR[882.292000000000000],BCHBULL[77994 7.978925000000000],BEAR[520.377616280000000],BEARSHIT[7173.362000000000000],BNBBEAR[248877640.000000000000000],BNBBULL[3.006 8174780000000],BSV BEARBEAR[14.215000000000000],BSV BULL[26205424.180000000000000],BTC[0.000000006440000],BULLSHIT[0.007012380000000],CEL[2.098603000000000],COMPBEAR[8934.100000000000000],COMPBULL[84211.961468200000000],CUSDTBEAR[0.000009674150000],DEFIBEARB[9.002500000000000000],DEFIBULL[1005.894222200000000],DOGEBEAR[202110.009322130000000],DOGEBULL[1000.643754752000000],DRGNBEAR[181.247000000000000],DRGNBULL[526.622350000000000],EOSBEAR[4458.595000000000000],ETCBEAR[7368.500000000000000],ETCBULL[3007.011954200000000],ETHBEAR[55938.554559040000000],ETHBULL[29.741272859000000],EXCHBULL[0.008707362800000],GRTBULL[25167 02.268178000000000],HTBEAR[49.233500000000000],HVOL[0.000987650000000 0],KNCBEAR[8756.519500000000000],KNCBULL[14641.541429500000000],LEOBULL[2086835000000000],LINKBEAR[162927705.000000000000000],LINKBULL[27938.112896000000000],LTCBULL[300062 0.843565000000000],LUNA2[0.599121 727000000],LUNA2_LOCKED[1.397508200000000],MATICBEAR[202121.249680000000000],MATICBULL[124992.167480000000000],MIDBEAR[894.091000000000000],MIDBULL[1.400775800000000],MKRBEAR[989.692500000000000],MKRBULL[100.916475600000000],OKBBEAR[379690 0.590000000000000],PRIVBEAR[8.940270000000000],PRIVBULL[8.000017300000000],SUSHIBEAR[224.0278470000000],SUSHIBULL[97834279 4.988000000000000],SXPBEAR[83.492542500000000],SXPBULL[1346000 72.325000000000000],THETABEAR[14597.585343768000000],THETABULL[18507.585343768000000],OMOBEAR[0210.004231741500000],TOMOBULL[152354842.634700000000000],TRXBEAR[859.546440000000000],TRXBULL[859.546440000000000],UNIBWAPBEAR[0.847600000000000],UNISWAPBULL[150.057903029535641],USD[0.057903029535641],VETBULL[168259.091394600000000],XLMBEAR[0.559100000000000],XLMBULL[3921.614573000000000],XRP[0.238121000000000],XRPBEAR[335270.900000000000000],XTZBEAR[25921.150000000000000],XTZBULL[412614.378601000000000],ZECBEAR[5.767972 7000000000] |
| 01442909 | BAL[25.016470960000000],COPE[121.000000000000000],FTT[21.859321360240777],GT[75.136149500000000],USD[0.101800491602621],USDT[0.296286183823 6062] |
| 01442914 | TRX[0.000002000000000] |
| 01442916 | CHZ[9.998100000000000],DOGE[29.550374880000000],ENJ[3.923582050000000],REN[0.000000069338000],SAND[3.100000000000000],SHIB[564528.131247382009 2438],SKL[6.133059980000000],TRX[17.499510000000000],USD[0.032279824750432],USDT[0.000000032854752] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 11442927 | ALTBULL[0.11992020000000000],ASDBEAR[479680.80000000000000000],ASDBULL[0.79946800000000000],BALBEAR[3997.34000000000000000],BALBULL[3.99734000000000000],BCHBEAR[1199.20200000000000000],BCHBULL[55.96276000000000000],BEAR[799.46800000000000000],BNBBEAR[1985370.00000000000000000],BNBBULL[0.00298050000000000],BSV/BEAR[10992.68500000000000000],BSVBULL[7994.68800000000000000],BULL[0.00043970740000000],COMPBULL[0.12991355000000000],DEFIBULL[0.04996675000000000],EOSBEAR[6995.34500000000000000],EOSBULL[599.60100000000000000],KNCBULL[1.09928850000000000],LINKBEAR[29980.05000000000000000],LINKBULL[1.49900250000000000],LTCBEAR[699.95345000000000000],LTCBULL[17.98803000000000000],USD[0.06002445000000000],USDT[0.00144500000000000],VETBEAR[18987.36500000000000000],VETBULL[0.39973400000000000],XRPBEAR[249833.75000000000000000],XRPBULL[139.90690000000000000],XTZBEAR[2998.05000000000000000],XTZBULL[5.99601000000000000] |
| 11442931 | TRX[0.00000100000000000],USD[0.00000001291145946],USDT[0.00000000052694883] |
| 11442943 | BTC[0.00000004000000000],ETH[0.00000009600000000],LUNA2[0.57479626370000000],LUNA2_LOCKED[1.34119128200000000],LUNC[0.00000010000000000],RUNE[0.00000001000000000],SOL[0.00000012000000000],USD[0.02871727893415091],USDT[0.00000032490857] |
| 11442944 | EUR[96.10912945902242405],USD[0.08993071500000000] |
| 11442947 | 1INCH[0.00000000948665600],AMPL[0.00000001185823S],BNB[0.00000002096385771],BTC[0.00000014888561],DOGE[-0.03694482356177461],ETH[0.00000023681972],FTT[0.25794432383436437],HT[0.00000004035863],LINK[0.00000006746337],LTC[0.00000001400667800],OMG[0.00000014831099],REN[0.00000007549545S],SHIB[10000.000000000000000],SOL[0.00296739413331799],SRM[0.01332686841801024],SRM_LOCKED[0.07151478000000000],TRX[0.00001009826476610],USD[4.79084042396257],USDT[0.00000004879802221],YFE-0.00000090366187732] |
| 11442962 | ATLAS[1080.23947302805260000],BNB[1.00002115000000000] |
| 11442965 | ADABULL[1202.37947600000000000],ALGOBULL[13302991276400000000000],ATOMBULL[13508243008020000000000],BCHBULL[113519.22720000000000000],BSVBULL[3815236.80000000000000000],DOGEBULL[54114.43099080000000000],EOSBULL[50968805.00000000000000000],LTCBULL[384723.04000000000000000],LUNA2[208.02115024114686146],USD[32158000.00000012065526],LINC[45482233.34377400000000000],SHIB[89200.00000000000000000],SOS[13950800100.00000000000000000],SUSHIBULL[19223301210.93000000000000000],THETABEAR[269946000.00000000000000000],TOMOBULL[58890180.00000000000000000],TRX[0.00091700000000000],USD[2.13162411468614S],USD[10.00000122065328S],XRPBULL[11661167000000000000] |
| 11442968 | AKR[38.00000000000000],ALPHA[1.00000000000000000],BAO[11.00100000000000000],BAT[1.01192295000000000],BNB[0.00011192796152422],BTC[0.09123921000000000],CRO[0.01850774000000000],DENT[8.00000000000000000],DOGE[1.00556196000000000],ETH[0.00000006500000],GBP[0.00000004021596S],GRT[1.00000000000000000],KIN[17.00000000000000000],MATIC[0.00517889217500000],RSR[3.00000000000000000],SECO[1.06341080000000000],SHIB[141.29888791000000000],TRX[3.00000000000000000],UBXT[3.00000000000000000],USD[0.04669836001487401],USDT[0.00000001824905S] |
| 11442977 | TRX[0.00004000000000000],USD[0.00059329438710331],USDT[8.74683837063423] |
| 11442978 | USD[25.00000000000000000] |
| 11442980 | CRO[9.85600000000000000],ETH[0.00000009163463],FTT[0.00000001635174S],USD[0.34839080275442741],USDT[0.00000005737250S],XRP[0.00000013962375] |
| 11442981 | BTC[0.02071951000000000],EUR[0.00000002744646S],USD[-54.21345463233062S0] |
| 11442985 | ETH[0.0072659000000000],ETHW[0.00072659000000000],USD[0.77712483815500000],USDT[0.00137290000000000] |
| 11442986 | USD[0.00000088748800],USDT[0.00000022366568] |
| 11442997 | ALGOBULL[20110000000000000000000],ALTBEAR[20000.00000000000000000],ATOMBULL[100001.00000000000000000],BCHBEAR[10000.00000000000000000],BEAR[20000.00000000000000000],BEARSHIT[1000000.00000000000000000],DEFIBEAR[10000.00000000000000000],ETCBULL[200.14569500000000000],ETHBEAR[20000000.00000000000000000],GRTBULL[2002.00000000000000000],LTCBEAR[10000.00000000000000000],MATICBEAR[221.00000000000000000],MATICBULL[0.59790000000000000],USD[12.24491932580597S08],USDT[0.00000011191837S],VETBULL[1000.17650000000000000],XRPBULL[100017.22100000000000000],ZECBEAR[1000.00000000000000000] |
| 11443002 | ATOM[0.39236442000000000],FTT[0.07837310016441660],MER[364.03582019420000000],RUNE[67.74553100000000000],SOL[0.00000005440000],STEP[770.50248329165200000],USD[0.00000073377346] |
| 11443003 | BAO[3.00000000000000000],BTC[0.00000020000000000],DENT[1.00000000000000000],ETH[0.00000687210840S],KIN[3.00000000000000000],LTC[0.00001860000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.19560730421727S1] |
| 11443004 | TRX[0.00001900000000000],USD[0.40660312084845190],USDT[0.10761.00906341919879] |
| 11443008 | TRX[0.00000020000000000],USD[0.00000001149767688],USDT[3.27021727000000000] |
| 11443011 | ETH[0.00000008400000000],FTT[0.02611419678382141],STMX[0.00000006840000000],TRX[0.00002300000000000],USD[0.00600318018016985],USDT[0.00000000092342553] |
| 11443014 | BTC[0.00000003880000] |
| 11443020 | TRX[0.00002000000000000],USDT[0.00000000198781] |
| 11443049 | TRX[0.00000020000000000],USD[0.00765619087715080],USDT[0.00000000834129177] |
| 11443051 | TRX[0.00002000000000000],USDT[0.28758700000000000] |
| 11443057 | NFT[352974745944981168][1],NFT[469354692033302116][1],NFT[562064518304386490][1],USD[0.02163040000000000] |
| 11443083 | USD[0.06308898750000000] |
| 11443086 | ATLAS[9.60000000000000000],ETH[0.00000010000000],FTT[0.00616017000000000],MBS[0.63140000000000000],NFT[477945683366077914][1],USD[15.56890309691054371],USDT[0.00000000004615840] |
| 11443095 | FTM[0.00000006659252] |
| 11443103 | ATLAS[0.00000002344798Z],BTC[0.00000000041388968],CHZ[0.00000000041388968],LRC[0.00000000395936S],SHIB[0.00000050393271],USD[0.00573371524797S6] |
| 11443109 | EUR[0.00000005708160S],USD[0.00042841839465S0],USDT[0.00000000514996S2] |
| 11443112 | BLT[0.04305000000000000],BNB[0.00085737000000000],USD[1.02075859462500000],USDT[0.19395601912500000] |
| 11443116 | BNB[0.00000000808260000],DOGE[3.99140000000000000],ETH[0.00000003975417S7],USD[0.16178336387078000] |
| 11443120 | BNB[0.00004199139329559],BTC[0.00000000240721S70],ETH[0.00000000424300001],FTT[0.00000000230000000],LTC[0.00000000293007S5S],LUNC[0.00001870000000000],MATIC[0.00000010986184000],SOL[0.00000008617459S],TRX[1.60119100256130033],USD[-0.00000838538880888],USDT[0.00000274295629399] |
| 11443121 | BCHBEAR[11000.00000000000000000],TRX[0.00004000000000000],USDT[0.11876100999000000] |
| 11443122 | BTC[0.00000002380000],CEL[0.09736000000000000],FTT[0.09996000000000000],HNT[0.09990000000000000],SLND[0.09854000000000000],USD[0.54489736000000000],USDT[0.24000000000000000] |
| 11443127 | USD[-0.00000001176783ZS],USDT[0.00000016953575Z] |
| 11443137 | FTT[2.90000000000000000],USD[26.57811880143700000],USDT[2.17234503000000000] |
| 11443141 | DOGEBULL[0.00000000665000000],SNX[8.03421673214685S6],USD[1.16958410250000000] |
| 11443150 | TRX[0.00004000000000000] |
| 11443157 | FTT[788.9204653039957097],NFT[525229852534683953][1],SRM[0.26754992000000000],SRM_LOCKED[115.91601439000000000],USD[1.683213271727Z3290],USDT[0.00000000181171155] |
| 11443173 | DOGE[0.00000006640000],ETH[0.00013475496200],ETHW[0.00013402292160000],FTT[0.22754329701140022],LINK[0.00000007903940000],LUNA2[0.00120326121800000],LUNA2_LOCKED[0.00287609500000000],LUNC[0.00000000018000],SOL[0.00000000273600],TRX[0.00000002372800],USD[632.52704484327050049],USDT[0.00000030304230100] |
| 11443174 | BTC[0.00000000000018700],TRX[0.00000001000000000] |
| 11443179 | 1INCH[0.00000002451490000],BRZ[0.09330298923165000],LTC[0.00000760000000000],TRX[0.00006400160800000],USD[0.35678162107130091],USDT[0.00000008292020] |
| 11443209 | USD[25.00000000000000000] |
| 11443211 | BTC[0.00009724000000000],TRX[0.00025600000000000],USD[35.20751695763759S2],USDT[0.00000003615772S] |
| 11443214 | 1INCH[0.41914551656460000],ALICE[0.09639000000000655440000],BNB[0.06085087019900000],CRO[9.91260000000000000],ETH[3.39603095527878S7],ETHW[0.00000004779853Z],IMX[0.09340700000000000],SAND[0.97929000000000000],USD[0.07237822279149000] |
| 11443224 | USDT[99.46842200000000000] |
| 11443241 | EUR[0.00000082721320],FTT[0.00000005542134S],IMX[0.04838550000000000],USD[0.0000001521418S1],USDT[0.08268372059907S2] |
| 11443253 | DOGE[161.79600000000000000],ETHW[0.00898290000000000],USD[-0.55677391629267S7],USDT[0.00000002153520S0] |
| 11443264 | LUA[0.02850000000000000],USD[0.00098523608887333],USDT[0.00000002788894] |
| 11443284 | USD[25.00000000000000000] |
| 11443297 | FTT[0.05305773000000000],SRM[0.38702351500000000],SRM_LOCKED[5.61297649000000000],USD[0.000000072500000],USDT[0.00000005000000000] |
| 11443299 | ETH[0.00000468000000000],ETH[0.00000006000000000],MTA[0.00000006500000000],SOL[0.00000010000000000],TRX[0.00000400000000000],USD[-1.262585102729353S],USDT[148.31792023291935571] |
| 11443301 | SOL[0.04508700000000000],USD[0.12425350296466640],USDC[905.20000000000000000],YFI[0.03237897096227000] |
| 11443305 | LUNA2[0.06183006457000000],LUNA2_LOCKED[0.14427015070000000],LUNC[2946.62673600000000000],USD[3.00491724618191060],USDT[0.00377366478203070] |
| 11443307 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01443310 | USD[0.5305471400000000] |
| 01443323 | NFT (3279196626921762171][1],NFT (3788179652281669850][1],NFT (4480900896942525355][1],NFT (4522883294064826652][1],USD[0.0000000045379901],USDT[0.0000000061467881],USTC[0.0000000065600000] |
| 01443326 | TRX[0.0000610000000000],USD[0.7360664970000000],USDT[0.0000000079377500] |
| 01443333 | USD[-0.1537013256223264],USDT[0.1800001619000066],VETBULL[999.8100000000000000] |
| 01443335 | FTT[0.0000010061908],RUN[0.0000001446633],USD[0.0000000155571415],USDT[0.0000000001466633] |
| 01443344 | FTT[0.0000000677160000],SOL[0.0000000014329250],USD[0.0000001220429100] |
| 01443365 | BNB[0.0000000009349252],BTC[0.0000000046235900],ETH[0.0000000065515270],FTT[0.0000000525176611],LTC[0.0000000335155540],SOL[0.0000000464433576],USD[0.0000026765864493],USDT[0.0000001283588496] |
| 01443373 | DOGE[0.5327900000000000],ETH[0.0005265600000000],ETHW[0.0005265600000000],SOL[0.0647110000000000],TRX[0.0000000000000000],USD[0.0000000067021130],USDT[0.0000000400000000] |
| 01443382 | AKR[0.000000038751417],ALG0[0.000000063782133],APE[0.0000000085167268],ASD[0.0000000095917682],AURY[0.0000000187289002],BIC[0.000000036119320],BOBA[0.000001253125566],CONV[0.0000000076268887],CRO[0.0000001203818331],DFL[0.00000001313680 |
| 01443404 | ATLAS[2.3280000000000000],TRX[0.0000010000000000],USD[0.0000000288657295],USDT[-0.0000000014877360] |
| 01443418 | AAVE[0.500000000000000],APE[1.8997381000000000],ATLAS[1039.8830180000000000],AVAX[1.0998777800000000],BTC[0.0761000071800000],CHF[0.0000000015600000],COMP[0.1654813701800000],CRO[189.9790480000000000],ENJ[14.9973810000000000] |
| 01443422 | LUNA2[0.0001655552305000],LUNA2_LOCKED[0.0003862955378000],LUNC[36.0500000000000000],SOL[0.0096700000000000],USD[0.0285285800250000] |
| 01443428 | BNB[0.000000064400000],BNBBULL[0.0001780600000000],ETH[0.0005892000000000],ETHW[0.0005892003922804],LINKBULL[129.2354406000000000],USD[0.8966477258400000],USDT[0.000000078424254] |
| 01443437 | POLIS[0.0860000000000000],USD[0.0000001243242109],USDT[0.0000000081567638] |
| 01443456 | USD[0.0023307510300000],USDT[2.2628271093575000] |
| 01443462 | 1INCH[13.0000000064190600],BNB[0.0000000104100000],LTC[0.0048540945334200],TRX[177.0276259577369084],USD[-12.4138845491628320] |
| 01443463 | DFL[130.4363837303201600],USD[0.0000000150715543] |
| 01443476 | TRX[0.0007770000000000] |
| 01443493 | ATLAS[1.7638838100000000],TRX[0.0000010000000000],USD[0.0000000062250000],USDT[0.0000000001151021] |
| 01443545 | TRX[0.8284730000000000],USD[0.0000000000000000],USDT[0.7412356054500000] |
| 01443561 | RSR[2.2241726500000000],TRX[0.0000710000000000],USD[-0.0001881097279697],USDT[0.0000000094117466] |
| 01443563 | TRX[0.0008000000000000] |
| 01443566 | USD[26.7068346240000000] |
| 01443581 | COPE[0.7923000000000000],USD[0.1820616760000000],USDT[0.1019459976106500] |
| 01443595 | BTC[0.0007790000000000],USDT[0.0730705813250000] |
| 01443601 | USD[25.0000000000000000] |
| 01443602 | FTT[0.0205536900000000],OXY[0.7082000000000000],PRISM[0.0000000032001600],USDT[0.0000002428892334],XRP[0.0000000098762540] |
| 01443604 | ADABULL[0.0047000000000000],BEAR[1890.8895000000000000],BNBBEAR[92938155.0000000000000000],BULL[0.0471686120000000],DEFBEAR[1909.3283500000000000],DEFIBULL[0.2988011650000000],DOGEBULL[0.0314000000000000],ETHBEAR[7495012.5000000000000000] |
| 01443616 | GBP[0.0036030700000000],USD[0.0000001760200000] |
| 01443629 | BNB[0.0000007000000000],BTC[0.0000000004330872],ETH[0.0000000100000000],FTT[26.3321005773718395],GBP[0.0000000073235448],SOL[0.0000003561574184],USD[0.0000000061804855] |
| 01443630 | USD[0.0000000032280874] |
| 01443631 | LTC[0.0099300000000000],TRX[0.0347010000000000],USD[0.0039364902500000],USDT[13.1917570300000000] |
| 01443634 | LTC[0.0098180000000000],TRX[0.0000010000000000],USDT[18.6804953750000000] |
| 01443635 | USDT[0.0000000042208248] |
| 01443636 | TRX[0.0000020000000000],USDT[20.0000000000000000] |
| 01443639 | BTC[0.0000000771500000],CRO[30.1123079000000000],DFL[119.9886000000000000],ETH[0.0000000068370705],ETHW[0.0049419506370705],FTT[0.9998100020091916],GODS[2.0000000000000000],IMX[4.9990500000000000],LOOKS[52.9899300000000000] |
| 01443646 | AAPL[0.0300061030602200],AMC[2.9994110000000000],AMPL[0.0000000102743657],AVAX[0.1010516548403147],BNB[0.0001654810300000],ETH[0.0000000000075700],ETHW[0.0000020687126196],ETH[0.0000000700458147],GOO |
| 01443664 | BTC[0.0167702950000000],FTT[0.0365953097874400],SLP[129.9181000000000000],SOL[3.3638794594322061],USD[13.2641204000000000],USDT[0.0000000002906090] |
| 01443689 | AVAX[0.0000000000366358],BF_POINT[200.0000000000000000],BTC[0.0000000448400000],ETH[0.0000000048784],EUR[0.0011645769353181],FTT[0.4050173864149687],SPY[0.0009580000000000],USD[12.3242568339371914],USDT[0.0000008223140S] |
| 01443709 | 1INCH[25.4950678000000000],ALCX[0.0000000000000000],AL_PHA[103.4888020000000000],AMPL[0.0000003168254],ASD[7132.8130640220000000],ATLAS[1114.7488440000000000],AURY[130.9778300000000000],AVAX[4.8044227965337659],AXS[4.2872605000000000] |
| 01443714 | LUNA2[3.4096517490000000],LUNA2_LOCKED[7.9665540810000000],LUNC[742524.1726395360000000],USD[60.1072751200000],XRP[143.8811563292720000] |
| 01443722 | ADABULL[0.0857116910000000],ALGOBULL[56902.1700000000000000],ALTBEAR[102.4400000000000000],ATOMBULL[0.6316800000000000],AUDIO[0.1298452000000000],BEAR[764.6810000000000000],BEARSHIT[3897.4000000000000000],BNB[0.0078485428375695] |
| 01443723 | BNB[0.0000001156352000],FTT[0.0000003186545710],USD[2.6241340420616174],USDT[0.0000000070912893] |
| 01443749 | ADABULL[7.8216372080000000],FTT[0.0041892651876889],USD[-30.1449255455851098],USDT[33.5405491937393271] |
| 01443750 | ETH[0.0000000080000000],USDT[0.0000025119747267] |
| 01443758 | EUR[155.1849910300000000],USD[-109.3482620073753137] |
| 01443760 | USDT[0.0000000005600000] |
| 01443761 | AUD[0.0000001376446511],EMB[31683.6620000000000000],USD[82.6974853356406554] |
| 01443762 | AXS[0.0000000392970125],BTC[0.0000000089583257],ETH[0.0088347891996922],ETHW[1.0324775605610716],FTT[0.2927727901824209],MATIC[0.0000000064311511],SAND[0.0000001000000000],SRM[9.3082730000000000],SRM_LOCKED[147.9930102500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01443764 | ETH[0.00006271000000000],ETHW[0.000062710000000000],USD[0.0000138714608017] |
| 01443765 | USD[7.354649688334717f1],USDT[0.000763201335224f6] |
| 01443767 | APT[0.073345624234400],BF_PORNT[200.00000000000000000],BNB[0.000000038103432],BTC[0.000000007486667f6],CHZ[0.0018265200000000],ETH[0.000000161998187],ETHW[0.000000009361927f0],FTT[0.000000036205181],LUNC[0.00000000099990000],MATIC[-0.0003009794042f85],NFT (289148856750386349)[1],NFT (295198946210613210)[1],NFT (303581441126096954)[1],NFT (315093536516189166)[1],NFT (335879238445359976)[1],NFT (361885914396818509)[1],NFT (376357308203026397)[1],NFT (379300412626707647)[1],NFT (395066128628849413)[1],NFT (402724324846035685)[1],NFT (410877608222132629)[1],NFT (422777032898269688)[1],NFT (426753370810430599)[1],NFT (433006613893890041)[1],NFT (434917062938325181)[1],NFT (462473972175830661)[1],NFT (468596051454557232)[1],NFT (467937203897340227)[1],NFT (468892876283273400)[1],NFT (480940567521867518)[1],NFT (487512643679160549)[1],NFT (504405777570546079)[1],NFT (508538162120046341)[1],NFT (534061668991600826)[1],NFT (556887346453423526)[1],NFT (568096625983932080)[1],SOL[0.00000000836565171],SRM[0.0001222300000000],TRX[0.9910700000000000],USD[284.489153183226478f1],USDT[0.00000001424884f13] |
| 01443771 | ADABULL[0.000000004000000000],ETHBULL[0.0000238125000000],LTC[0.00000007613100],USD[0.000000244433043f3],USDT[11.534342294067238] |
| 01443774 | USD[0.520817157975000],XRP[0.000000004595271f50] |
| 01443781 | AUDIO[79.000000000000000],CHZ[9.82606977000000000],CVC[276.000000000000000],EUR[0.000000073933912],GOG[21.00000000000000000],LINK[30.000000000000000],LRC[279.000000000000000],MATIC[170.0000000000000000],SOL[0.750000000000000],USD[818.819911678421443f8],USDT[0.0008874100000000] |
| 01443783 | ATLAS[9.98800000000000000],BNB[0.038561690259800f0],BTC[0.00000001032513f0],ETHW[0.026994600000000f0],FTM[0.00000002811387f6],SHIB[99980.000000000000000],TRX[0.004046000000000],USD[0.00121956638507f06],USDT[0.00000000057765f38] |
| 01443786 | BTC[0.00522509350000000],ETH[0.774659425000000f0],EUR[0.000000023117152],USDT[2.80262502800000f00] |
| 01443789 | BTC[0.000000163582632],SRM[0.000165890825732f9],SRM_LOCKED[0.000907400000000f00],USD[0.004446481030691f0] |
| 01443790 | ETHW[8.06600000000000000],FTT[0.12943850000000000],TRX[0.0005500000000000],USD[0.000000011649543f8],USDT[0.000000062617721] |
| 01443799 | USDT[0.000000000171009f6] |
| 01443800 | USD[27.352800] |
| 01443807 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],DOGE[0.00002796000000000],ETH[0.004831900425046f8],ETHW[0.00477714042504f68],GBP[0.00470015456899f79],KIN[1.00000000000000000],TRX[1.00000000000000000],TRYB[0.00087172000000000],USD[0.00000030866958f8],USDT[0.0000499903112f213] |
| 01443809 | TRX[0.38001500000000000],USDT[3111.74697379425000000] |
| 01443812 | USD[-0.518579148719428f3],XRP[3.03396181000000000] |
| 01443821 | BNB[0.00000005705408f4],BTC[0.00000000747449f50],RAY[0.00000000444587f08],SLRS[0.00000006754200f0],USD[0.00008934502833f0],USDT[0.0807568250000000] |
| 01443823 | BTC[0.0000534175000000] |
| 01443825 | MATIC[0.000000008322150f0],TRX[0.00000001427520f0],USDT[0.000000001579256] |
| 01443828 | USDT[7.82900331149830024f0],USDT[0.000000008109769] |
| 01443829 | USD[0.0000000055000000f0] |
| 01443834 | AVAX[0.016077901383600f0],BNB[0.00811405793969844],BTC[0.0000005155653800f0],ETH[0.008607860033605f0],ETHW[0.008607767607012f0],FTM[0.39981900000000000],SOL[0.014274700000000f0],TRX[0.00000400000000000f0],USD[1.136592236761876f5],USDT[2.87000004871325f53],XRP[0.013853854511866f4] |
| 01443837 | BTC[0.00144471000000000] |
| 01443841 | GBP[0.00000007242279f17] |
| 01443843 | BTC[0.001333053952970f7],ETH[0.000000094400000f0],EUR[0.01712828588363611],LUNA2[21.38200110000000000],LUNA2_LOCKED[49.89133590000000000],USD[0.00015688391596f43],USDT[0.0001556272918668] |
| 01443844 | USD[16.13065479518625f92],USDT[216.42181100000000000] |
| 01443845 | TRX[0.0000022000000000f0] |
| 01443847 | USD[0.024115938779909f9],USDT[0.000000095750624] |
| 01443849 | BNB[0.00000004101581f8],BTC[0.000000003691114f24],DOGE[0.000000000844497f8],EUR[0.000000007504200f0],FTT[0.000000000770000f0],TRX[0.0101600000000000f00],USD[2.34057315217643f24],USDT[0.000000009893936f1] |
| 01443859 | USD[25.00000000000000000] |
| 01443860 | BAL[11.50000000000000000],CHR[1481.00000000000000000],CLV[430.60000000000000000],ETH[1.00200000000000000],ETHW[1.00200000000000000],FRONT[404.00000000000000000],FTT[2.00000000000000000],LUNA2[3.32241536200000000],LUNA2_LOCKED[7.75230251100000000],LUNC[723462.94000000000000000],MANA[100.00000000000000000],OMG[55.00000000000000000],PERP[239.00000000000000000] |
| 01443875 | BNB[0.00000815540.000000000000000],TLME[2616.000000000000000],USDI[-755.171864899532645200000000000],USDT[0.69547912352337720],XRP[239.00000000000000000],DOGE[402.92343000000000000],TRX[0.000047000000000],USDT[0.23148900000000000] |
| 01443884 | TRX[0.0000770000000000],USD[0.0415334904450000],USDT[0.000000009767748] |
| 01443886 | USD[25.00000000000000000] |
| 01443890 | SOL[0.000000056000000],TRX[0.000785000000000],USD[0.0058180623000000],XRP[0.8027930000000000] |
| 01443895 | USD[0.00000000753832f0] |
| 01443910 | USD[937.797628389612133],USDT[0.000000097269180] |
| 01443916 | BTC[0.00000001000000f0],REN[0.00000038273300],USD[30.15210005289496f1],USDT[0.00000000027017f36] |
| 01443922 | AKRO[1.00000000000000000],BAO[2.00000000000000000],CHF[0.000000665487149f9],DENT[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000] |
| 01443924 | BTC[0.000000010298500f0],ETH[0.000000009368462f1],USD[0.000009502037923f9] |
| 01443931 | USD[25.00000000000000000] |
| 01443934 | BTC[0.0000000008130700f0],ETH[1.30402163500000000f0],ETHW[0.000000020368234f0],EUR[0.0067336800000000f0],USD[0.075998887238543f7],USDT[0.0156357797929152] |
| 01443948 | USD[0.0000071250000],USDC[362.18830451000000000],USDT[0.0066661875000000] |
| 01443949 | USD[0.00000002327318] |
| 01443953 | BTC[0.0000000086736674],BULL[0.000000023000000f0],ETHBULL[0.000000009000000f0],GRTBULL[9.99810000000000000],USD[0.00014375164641753f0],USDT[0.0003156978713560] |
| 01443954 | AXS[0.5658505200000000f0],BAO[8.00000000000000000],BTC[0.0153548000000000],DENT[1.00000000000000000],ETH[0.0317720400000000],EUR[500.39034176420260568f8],FTM[23.11137749000000000],KIN[15.00000000000000000],LUNA2[0.097391087650000f00],LUNA2_LOCKED[0.227245871200000f00],LUNC[0.31399573000000000f0],RSR[1.00000000000000000] |
| 01443961 | USD[0.036213120000000000],TRX[1.00000000000000000],USD[145.912792680393215f2],XRP[39.341995110000000000] |
| 01443962 | DOGE[13.14710972000000000] |
| 01443967 | BTC[0.00127182055049550],NFT (317594825228798732)[1],NFT (386582811918314143)[1],NFT (468895044057052426)[1],NFT (572652256320669170)[1],USD[6.28181298585829600000000000],USDT[0.0003975182986470] |
| 01443970 | BTC[0.00000004220453f4],ETH[0.00000002756443f3],FTT[0.00000000806070f08],SNX[0.000000099569890],USD[0.00000454874142f43],USDT[0.00000000018576764] |
| 01443970 | STEP[506.56028000000000000],TRX[0.00000200000000f00],USD[0.033423661858269f2],USDT[0.4215201149204960] |
| 01443971 | BNB[0.00339999000000000],SLP[359.748000000000000000],USD[2.0231874500000000f0],USDT[0.000000009188450] |
| 01443973 | KIN[9998.100000000000000f0],RAY[0.01726504638590f0],SHIB[15922.557485261997200000],USD[0.758664794750000f0],USDT[0.0000000084989536] |
| 01443977 | USD[0.00000001813750],USDT[0.000000071884184] |
| 01443980 | BTC[0.00000001168090f0],ETH[0.000000008020600f0],FTT[200.0953455700000000f0],HT[0.0002316784958700f0],TRX[0.000002172067840f0],USD[67204.1543825780986183f0],USDC[3500.00000000000000f00],USDT[1548.427637632306816f1] |
| 01443982 | USD[1.637311720000000f00] |
| 01443983 | BAND[0.0953646700000000f00],BTC[0.000000080720860f0],FTT[746.20000000000000000],SOL[0.009995000000000f00],SRM[15.73695058000000000f0],SRM_LOCKED[146.50304942000000000f0],SXP[0.040408500000000f00],USD[14409.87987488559664489],USDT[0.0035448192786436] |
| 01443984 | BTC[0.000000018707466f0],COMP[0.0000000002000000f0],ETH[0.000000051805851f0],FTT[0.52107069536573541],LUNA2[0.00555779062300000f0],LUNA2_LOCKED[0.0129681781200000f0],LUNC[1210.2206095000000000f0],SOL[0.006194309950797f4],USD[-0.06412017493207786f0],USDT[646.760000135168268] |
| 01443992 | USD[20.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01444001 | ETH[1.3527552599052352],USD[1.8701470530505907] |
| 01444002 | USD[2.5004317945981965],USDT[0.000000045521056] |
| 01444003 | DAI[0.000000043800000],MATIC[0.000000051337645],SOL[0.000000088093684],USD[0.000001017572888] |
| 01444008 | BNB[0.000000169529100],ETH[0.000000693998886],LTC[0.000586395693444400],SOL[0.003726215160100],USD[0.000000022947980],XRP[0.000000061264800] |
| 01444018 | TRX[0.000002000000000],USD[0.000000027032496],USDT[0.000000080677312] |
| 01444022 | ETH[0.0029979000000000],ETHW[0.0029979000000000],TRX[0.0000010000000000],USD[-7.1775434722619252],USDT[7.3157074200000000] |
| 01444025 | CQT[0.7911900000000000],ENJ[0.8653797000000000],SOL[1.4800000000000000],TRX[0.0000000000000000],USD[0.0050924234072206],USDT[0.1438290477594978] |
| 01444026 | SOL[0.0034000000000000],USD[0.0098045154000000],USDT[0.0000000061250000] |
| 01444027 | DOGE[1.0535386700000000],ETH[0.0001000000000000],TRX[0.7758794509084000],USD[-0.1105341657724661],XRP[0.9110070000000000] |
| 01444028 | 1NCH[0.3685200886781996],ATOM[0.0178500000000000],C98[0.9391810000000000],DAI[0.0403353800000000],ETH[0.0006817575259251],EUR[0.8189077900000000],FTT[0.0465005185759200],GRT[0.7511950000000000],IMX[0.0933333300000000],LUNA2[0.0091763041200000],LUNA2_LOCKED[0.0021411376280000],MATIC[0.4837664731657559],NEAR[0.0913922200000000],TRX[0.0015400000000000],USD[372.9015528317722668],USDT[82.8982454371719422],USTC[0.1288950246832459] |
| 01444043 | USD[0.1134183200886509],USDT[0.0000000087490960] |
| 01444044 | AAVE[0.0397359000000000],ALGO[1.9686500000000000],ATOM[0.4981000000000000],BCH[0.0028825800000000],BNB[0.4299639000000000],BTC[0.0015002704607250],CHZ[29.9506000000000000],DOGE[190.7387500000000000],DOT[0.2984610000000000],ETH[0.0009950600000000],FTT[1.5729060000000000],KNC[41.4959530000000000],LINK[0.0995440000000000],LTC[0.0298803000000000],LUNA2[2.8763625740000000],LUNA2_LOCKED[6.7115126740000000],MATIC[24.7809300000000000],NEAR[0.5907090000000000],SOL[0.0195174000000000],SRM[77.9827100000000000],SUSHI[0.9951550000000000],TRX[0.0008000000000000],UNI[5.9471975000000000],USD[300.1495940496155588],USDT[870.6477550920031184],XRP[43.9521000000000000],YFI[0.0037990500000000] |
| 01444045 | BTC[0.0000000341382116],RAY[0.0000000178375052],USD[0.0001702243236607],USDT[0.0000001256968986] |
| 01444052 | AMZN[0.0000000344411622],AMZNPRE[0.0000000061629992],DOGE[7810.0000000000000000],GBP[0.0092218400000000],GDX.I[1.7500000000000000],GODS[462.4798600000000000],IMX[634.7000000000000000],USD[0.6427665723639917] |
| 01444059 | TRX[0.0000100000000000],USD[0.0000000127489708],USDT[0.0000000017299617] |
| 01444061 | USD[0.0092109509639792] |
| 01444063 | BRZ[0.0000000160847835],BTC[0.0000000043206827],DOGE[0.0000000020151231],FTT[0.0000000065125488],GALA[0.0000000805297751],LUNA2[0.0000000459237810],LUNA2_LOCKED[0.0000001071554890],LUNC[0.0100000000000000],USD[0.0073826850858546],USDT[0.0050846716955261],XRP[0.0000000054988407] |
| 01444072 | FTT[0.2276569900000000],TRX[0.0000020000000000],USD[0.0000000466044758],USDT[0.0000002545325636] |
| 01444074 | BTC[0.2569511700000000],ETH[0.9998831500000000],EUR[1516.3438410745000000] |
| 01444077 | USD[-0.0002034635037811],XRP[0.0145949200000000] |
| 01444083 | BRZ[0.0009200090919743],ETH[0.9998100000000000],FTT[0.1438153292871616],USD[6815.2770862640757013],USDT[0.0000000086264791] |
| 01444088 | AVAX[0.0540400000000000],BNB[0.0000007488000000],BTC[0.0007888000000000],BUSD[10407.4713295300000000],ETH[0.5000000080000000],ETHW[1.0006540080000000],FTT[0.1052555778853432],FXS[0.0783000000000000],LUNA2[0.0014328793680000],LUNA2_LOCKED[0.0333433851910000],MATIC[0.3520000000000000],SOL[0.5035460000000000],TUSD[100.0000000000000000],USD[3650.4307000096617113],USDT[97.1089120182512646],USTC[0.2028310000000000] |
| 01444093 | LINK[0.0000000100000000],USD[0.0012279200718872] |
| 01444099 | ETHBULL[0.0000000035000000],USD[-0.0000000016909777],USDT[0.0000000078530000] |
| 01444102 | BTC[0.0000001800000000],FTT[2.2244493801516791],MBS[33.2364992300000000],SOL[0.0095136000000000],USD[-2.0413470610905995],USDT[0.0027000102586949] |
| 01444106 | NFT (3448055231568110331)[1],NFT (4531930570529987)[1],NFT (4570725498252669444)[1],RAY[-0.0000000018400000],SOL[0.0000000005578380],USDT[0.0000000092487776] |
| 01444111 | USD[25.0000000000000000] |
| 01444116 | USD[0.0536444300000000] |
| 01444119 | USD[30.0000000000000000] |
| 01444126 | BTC[0.2005629800000000],ETH[0.9994000000000000],ETHW[0.9994000000000000],FTT[35.9930080000000000],LINK[103.9793560000000000],MATIC[809.6793800000000000],NFT (4531971037976074123)[1],NFT (4607787105404462)[1],SOL[25.9888000000000000],UNI[29.9940000000000000],XRP[3329.3340000000000000] |
| 01444131 | USD[30.0000000000000000] |
| 01444132 | USD[30.0000000000000000] |
| 01444133 | BNB[0.0000000734750000],ETH[0.0000000030000000],FTM[0.0000000068827080],LTC[0.0028760004145084],MANA[0.0000000030000000],MATICBEAR2021[0.1434518300000000],SOL[0.0000001453500990],TRX[0.0002930001916500],USD[0.0000004667360300] |
| 01444138 | TRY[0.0000126542694713] |
| 01444139 | BTC[0.0135145155400000],LUNA2[0.7200494283000000],LUNA2_LOCKED[1.6801153330000000],LUNC[2.3195592000000000],SOL[0.0000000800000000],USD[0.0000167319941765] |
| 01444142 | GRT[0.3942000000000000],USD[0.7268306500000000] |
| 01444161 | DOGE[5648.0000000000000000],LUNA2[0.0000000440133517],LUNA2_LOCKED[0.0000010269782071],LUNC[0.0095840000000000],SGD[0.0000000000002200],SHIB[25447931.4123756915924900],USD[0.4643812952805900] |
| 01444162 | BTC[0.0000000047045000],LTC[0.0000000515792000],SOL[0.0000001597620800],TRX[0.0001300000000000],TRYB[0.0000000010000000],USD[0.0000097036845],USDT[0.0000128307650012] |
| 01444170 | AAVE[0.0130000000000000],LINK[64.2993410000000000],MATIC[896.2391290000000000],SOL[0.4854635000000000] |
| 01444176 | CEL[0.0000001146623],FTT[150.4952500000000000],USD[-0.0000000031117264],USDT[0.0000002012359576] |
| 01444182 | BTC[0.0000865696424588],SOL[0.0000000078278000],USD[0.0029191438206043],USDT[0.0000000109734234] |
| 01444183 | SXPBULL[3058.0601000000000000],USD[0.0219807700000000],USDT[0.0000000018661518] |
| 01444184 | USD[25.0000000000000000] |
| 01444185 | AMPL[0.0000000006206102],AVAX[0.0000004598933],BTC[0.0000000045989332],BTC[0.0000000045989332],FTM[0.9906400000000000],FTT[1.0991270000000000],SOL[0.0057525300000000],TRX[0.0001000000000000],USD[-7.0284169615203682],USDT[0.0000000155442636] |
| 01444188 | ATOM[0.0921520000000000],BTC[0.0000592154634000],ETH[0.0000000061398054],SOL[0.0032898000000000],TRX[0.0001000000000000],USD[585.2077052568698257],USDT[0.0079582170728065] |
| 01444197 | USD[5.0000000000000000] |
| 01444204 | USDT[0.0021072244681146] |
| 01444208 | ARKK[0.4199160000000000],BNB[0.0000000033781849],MANA[8.9996000000000000],SPY[0.1179764000000000],SQ[0.3999200000000000],TSLA[0.8698800000000000],USD[108.5036925059595094] |
| 01444214 | BNB[0.0000000011220230],BTC[0.0000590500000000],COMPBULL[2.5095231000000000],MATIC[9.9981000000000000],SHIB[1599458.5000000000000000],USD[0.0557583569125000],USDT[0.0619569622984200] |
| 01444215 | USD[32.0880735900000000] |
| 01444217 | ENJ[30.0000000000000000],FTM[26.0000000000000000],GALA[270.0000000000000000],USD[107.1704754310402000000000000000] |
| 01444218 | ATLAS[7998.4800000000000000],USD[6.8963189500000000],USDT[0.0000000065269975] |
| 01444230 | TRX[0.0000050000000000],USD[0.0000001170116650],USDT[0.0000000169797080] |
| 01444237 | BTC[0.0000347027051800],DYDX[16.7000000000000000],ETH[0.0002866063722300],ETHW[0.0000496100000000],FTT[44.9077770000000000],NFT (3676215508979693s)[1],PORT[24.5175564800000000],SOL[0.0000961000000000],TRX[0.0000200000000000],USD[0.0318962381128041],USDT[1.9302060493058900] |
| 01444247 | ATOM[0.0000000616224050],BNB[0.0000011915270900],ETH[0.0000000079165547],GST[0.0000000857549940],LUNA2[0.0000001307782210000],LUNC[284.7723320000000000],MATIC[0.0000000100975363],NFT (3340594552399348002)[1],NFT (4052965467540315150)[1],RAY[0.0000000719500000],SOL[0.0080865765900000],USD[0.0000242726330800],USDT[0.0000000124557984] |
| 01444250 | AVAX[6.6987270000000000],BTC[0.0272948130000000],ETHW[0.0002600400000000],MATIC[179.9658000000000000],USD[145.9835614915939548],USDT[95.3488272757246248] |
| 01444255 | FTT[0.1611591200000000],TRX[0.0000300000000000],USD[-33.8839543549902530],USDT[38.4160516200000000] |
| 01444258 | USD[0.0000003779719832],USDT[0.0000203046946149] |
| 01444260 | USD[0.0000000908354455],USDT[0.0000000101747184],XRP[5.1857458200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01444279 | APE[0.000000045600000],BTC[0.000000030000000],ETH[0.008533159800000],ETHW[0.008533160000000],USD[3100.577637865657960],USDT[0.515648710326750] |
| 01444283 | ETHW[0.002707000000000],SOL[0.441244150000000],USD[0.000000284583975] |
| 01444285 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.008034477298605],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000005535681618] |
| 01444287 | BTC[0.000043040000000],ETH[0.000000140000000],FTT[0.097130000000000],USD[179.145257942976750 0] |
| 01444290 | 1INCH[0.000000027985855],AAVE[0.000000007354394],ATOM[0.000000063047946],AVAX[0.000000008726530],BAND[0.000000069597697],BCHD.000000059363106],BNB[0.000000007430312],BOBA[107274.021140000000000],BTC[0.000000016742020],CEL[0.00000002830418],CREAM[79.890498900000000],DOGE[0.000000041713636],DOTB[0.457563694519659],ETH[10.112754430462907],ETHW[0.000000018030832],FTT[1000.267530232673655],GRT[0.000000008476591],KNC[48146.270320916824600],LINK[0.000000095198300],LTC[0.000000024807436],LUNA2[0.004395992960000],LUNA2_LOCKED[0.010257316900000],MATIC[0.000000001510000 00],OKB[0.000000087982255],OMG[0.000000088170137],PAXG[0.000000009500000],RUNE[0.00000009657400],SNX[0.000000046160762],SOL[0.032188424369872],SRM[3.94451326000000],SRM_LOCKED[104.192315340000000],SUSHI[0.00000029550828],SXP[0.000000000287754],TONCOIN[77610.610695000000000],TRU[354881 2.11190500000000],TRX[0.000000004711583 8],UNI[0.000000072974280],USD[54355152.262012616809673100000000000],USDC[220000.00000000000000000],USTC[0.000000005203182],XAUT[0.000000085460667],XRP[0.00000000402822],YF[0.000000034536000] |
| 01444295 | BTC[0.000000091509800],TRX[0.000000100000000],USD[0.003283969113351] |
| 01444299 | ATOM[0.002000000000000],USD[0.032991853619237 4] |
| 01444307 | ALGO[294.615436470000000],ETH[0.000169020000000],ETHW[0.000169020000000],FTM[1.000000000000000],TRX[0.000226000000000],USD[0.000000103850521],USDT[0.000000037556548] |
| 01444308 | FTT[25.022972930000000],SOL[0.019145380000000],USD[3.467746126179405 9],USDT[1.798864620361067 5] |
| 01444313 | TRX[0.000002000000000],USD[0.000187201246800],USDT[0.00000001716591 22] |
| 01444327 | 1INCH[0.000000092934228],BTC[0.000000071039686],COMP[0.000000001000000],ETH[0.000000007480366 4],FTT[12.448845616923472 1],LINK[0.000000004124649],LTC[0.000000098855658],RUNE[0.046478789957580 5],SNX[0.000000060933000],SXP[0.000000067188377],TRX[0.000276000000000],USD[0.30830904790171 09],USDT[0.00965017758168 50],XRP[0.000000065940156] |
| 01444333 | ATLAS[2101.182119055890790 0] |
| 01444335 | 1INCH[0.000000096561 41],AAPL[0.000000003530676],AGLD[0.000000001584470 0],BAL[0.000000006761910],BAND[0.000000081846 68],BAT[0.000000043993622],BLT[0.000000029861126],BNB[0.000000060910345],BTC[0.000000008554566],COMP[0.000000006917681],CRV[0.000000016390300],DAI[0.000000056642719],ETH[0.000000098654 14],FTT[0.00000009640076],GALA[0.000000020545780],HKD[0.000000036596669],JPY[0.000000052876960 0],LTC[ 0.000000036481188],MATIC[0.000000001511864 8],OMG[0.000000047856 0],SHIB[0.000000005543141 3],SOL[0.000000041256056],SRM[0.000000096409600],SWEAT[0.000000009326926],SXP[0.000000004147811],TRX[0.000700013429 11],UBER[0.000000035639940],UNI[0.000000011143152],USD[0.000000485575560 ],USDT[0.000000006684291 55] |
| 01444341 | USDT[0.000007518503186] |
| 01444342 | RSR[285750.000000000000000],USD[-1.6408445244510887] |
| 01444344 | USD[0.046656780000000],USDT[0.000000098869425] |
| 01444354 | BAO[1.000000000000000],BTC[0.000000040000000],DENT[1.000000000000000],ETH[0.000000370000000],ETHW[0.000000370000000],FRONT[1.000000000000000],KIN[2.000000000000000],TRX[0.000770000000000],USD[0.026173009758396],USDT[0.000561544276210] |
| 01444357 | TRX[0.000090000000000],USD[0.000187201466800],USDT[0.000000071831511] |
| 01444361 | ATLAS[7.538000000000000],USD[0.001073005000000] |
| 01444368 | BNB[2.817460507687910 0],SOL[11.111138667309690 0],USD[202.957049177597046],USDT[0.000000003328870] |
| 01444369 | HMT[0.853400000000000],TRX[0.000002000000000],USD[0.002219567600000] |
| 01444376 | BAO[1.000000000000000],BTC[0.026015901000000],ETH[0.268930950000000],ETHW[0.268930950000000],EUR[0.000000045654936],KIN[42.295250000000000],SOL[4.875222410000000],TRX[0.001115000000000],USD[104.731604893235441 8],USDT[2458.298503226431327 1] |
| 01444377 | USD[30.000000000000000] |
| 01444381 | BTC[0.066004221689750 0],EUR[0.002896268711563],FTM[89.298439520000000],LRC[100.286549640000000],MATIC[99.298817940000000],SOL[5.241357370000000],USD[-30.818049171443997 0] |
| 01444390 | BNB[0.007427400000000],BTC[0.000009120000000],LTC[0.000830150000000],SOL[0.000000100000000],SXP[0.085042000000000],USD[0.354509765887944 6],USDT[3.552244022201077 9] |
| 01444394 | ETH[0.000000500000000],TRX[0.000020000000000],USDT[1.008206000000000] |
| 01444396 | BEAR[837513.330000000000000],BULL[0.000000007000000],USD[0.358973735719944 9],USDT[0.000000033825536] |
| 01444401 | BULL[0.000000037500000],FTT[0.003045854616822 0],USD[0.000000439205700] |
| 01444402 | AKRO[2.000000000000000],BAO[4.000000000000000],BNB[0.000000046950000],ETH[-0.000000100000000],KIN[9.000000000000000],TRX[0.000276000000000],USD[0.000000014304580],USDT[0.000000012946560] |
| 01444413 | AAVE[0.039992800000000],ATLAS[139.983800000000000],BNB[0.224493050000000],BTC[0.000199964000000],DOGE[0.099972250000000],FTT[0.499910000000000],LINK[0.499910000000000],POLIS[15.097696000000000],SAND[3.999100000000000],SHIB[199964.000000000000000],SOL[0.079985600000000],TRX[0.652801000000 0000],USD[0.231226710000000] |
| 01444418 | DOGE[1184.409400000000000] |
| 01444419 | USD[0.554099166250000] |
| 01444422 | USD[0.554099162500000] |
| 01444433 | BTC[0.026202400000000],FTT[43.700000000000000],USD[31.870244977146311 3] |
| 01444438 | BNB[0.000000004508000] |
| 01444440 | AVAX[0.024971680000000],AXS[0.147600000000000],ETH[0.000000005017220],SLP[2.000000000000000],USD[0.321299479418528 6],USDT[0.025540847847131 9],XRP[0.892549950839435 9] |
| 01444444 | USD[25.000000000000000] |
| 01444446 | BTC[-0.005460303227489 6],TRX[0.000779000000000],USD[131.933435705000000],USDT[0.227131000882909 2] |
| 01444449 | USD[95.219172808976545 00000000000] |
| 01444453 | USD[2.749961796621127 9],USDT[0.000000006480546] |
| 01444459 | MATIC[0.112669800000000],SHIB[61779.933829390000000],USD[106.121148939505175 6],USDT[0.159661115469384 6] |
| 01444463 | BNB[0.000000007297 28],BTC[0.000000014700000],ETH[0.000000159261352],TRX[0.000000006986652],USD[0.000000078000000],USDT[0.000124236215222 1] |
| 01444470 | 1INCH[0.000000047691500],BTC[0.000049080000000],FTT[0.000000024850334],HT[0.027366164607999 5],LINK[0.007588820000000],SRM[0.002289450000000],SRM_LOCKED[0.020882710000000],USD[-0.716942538350721 2],USDT[0.000000061112225 0] |
| 01444473 | BTC[0.000000044440100 0],CEL[0.080200000000000],USD[0.914655514750000],USDT[2.418306774000000 0] |
| 01444478 | TRX[0.000003000000000] |
| 01444482 | BTC[0.004112450000000],ETH[0.002998294850000],ETHW[0.002998294850000],USD[-1.2383775658721280] |
| 01444484 | BTC[0.300000000000000],EUR[5533.944387277039173 2],FTT[99.066845750000000],LUNA2[778.329914200000000],LUNA2_LOCKED[1816.093800000000000],MATIC[0.272123750000000],SOL[105.646803990000000],USD[-3916.144096334802017500000000000],USDT[0.000000093406101],USTC[110175.79603225296635 72],XRP[0.000005300000000] |
| 01444485 | BTC[0.000017410000000],TRX[0.000022000000000],USD[0.000606479148326 5],USDT[0.004416752107195] |
| 01444488 | AMPL[0.000000003916407 1],BTC[0.001795892000000],ETH[0.079985185000000],ETHW[0.140000005000000],FTT[2.700000000000000],GODS[0.200000000000000],IMX[1.007805960000000],KSOS[201.830725750000000],LTC[0.000089070000000],MAGIC[1.000000000000000],MATIC[48.121659340000000],ORCA[1.000000000000 0000],PEOPLE[0.000000038407100],PRISM[49.990500000000000],QI[10.000000000000000],RNDR[0.200000000000000],SHIB[136.535077561914590 0],SOL[3.970793300000000],SOS[100000.000000000000 000],TRX[0.000010000000000],USD[45.546313452026284 1],USDT[0.045026932573191],XRP[397.199563190000000] |
| 01444490 | USD[0.035472731612200 0] |
| 01444497 | BTC[0.996244920000000],DAI[0.000000040000000],ETH[0.000000661795600],FTT[25.000000000000000],USD[0.001627473007242],USDT[0.000121684858371] |
| 01444500 | USD[25.000000000000000] |
| 01444502 | ETH[0.000000084125603],TRX[0.001754485919828 7],USD[0.015554956250000 00] |
| 01444503 | CRV[0.000000067659556],LUNA2[32.198115500000000],LUNA2_LOCKED[75.417956028000000],PRISM[0.000000044226000],TRX[0.000010000000000],USD[0.044979669816479],USDT[879.500000090327350],XRP[0.000000008000000] |
| 01444510 | USD[49.838134238324635700000000000],USDT[-21.5368050042772119] |
| 01444524 | AMPL[0.000000011818137],ETH[0.000799210000000],ETHW[0.000799210000000],LUNA2[0.000000003000000],LUNA2_LOCKED[11.847915570000000],SOL[0.009894000000000],SPELL[0.000000011680000],TRU[296.940600000000000],USD[0.980958241236387 7],USDT[0.000000009575809] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01444526 | TRX[0.0000070000000000],USD[0.0599151012949769],USDT[0.0009105325971254] |
| 01444527 | APT[150.7498095597899884],FRONT[1.0000000000000000],FTT[68.2255388600000000],MATICBULL[2569498.0836723700000000],SGD[2.1795398914271158],UBXT[1.0000000000000000],USD[2.6435842735388328],USDT[0.0179014917004626],USTC[0.0000000100000000],ZRX[6332.7286266800000000] |
| 01444528 | SOL[2.0000000000000000],USD[0.0120926314548088],USDT[0.0000000097015149] |
| 01444540 | TRX[0.0000010000000000],USD[2.3630308652988600] |
| 01444541 | GBP[0.0000014122007106] |
| 01444542 | BTC[0.0000005020250600],MATIC[0.0000000001491041],SNX[0.0736474800000000],USD[0.0475379790689303],XRP[2.3526806100000000] |
| 01444543 | USD[0.0007974037775000] |
| 01444545 | TRX[339.7343579656343475],USD[-5.3176067849250000] |
| 01444549 | AVAX[1.0000000000000000],BTC[0.0043994880000000],BUSD[39.0000000000000000],DOT[2.0000000000000000],ETH[0.0839303100000000],EUR[0.0000039195249555],FTT[0.0000000098800000],NFT (5393320457538044547)[1],TRX[25.0000000000000000],USD[80.7041010111961164] |
| 01444564 | FTT[0.0191416000000000],POLIS[0.7668541900000000],SOL[0.0106391600000000],USD[-11.1601976585309681],USDT[23.3150041882348198] |
| 01444565 | USD[59.0531814847625000000000] |
| 01444569 | USD[25.0000000000000000] |
| 01444573 | BTC[0.0000000000037200] |
| 01444579 | USD[-0.0301166116267931],USDT[0.0530411450000000],XRP[0.0000000082837209] |
| 01444596 | ETH[0.0004036700000000],ETHW[0.0004036683967000],SOL[0.0094108900000000],TRX[0.0000000600000000],USD[0.0000117501306344],USDT[0.0000000017081956] |
| 01444598 | 1INCH[127.8711606225896600],BNB[8.9462491781065900],BTC[0.0055882631312000],CRO[0.0037000000000000],ETHW[0.0043991116769200],FTT[1.0997910000000000],LTC[6.2361231484752100],LUNA2[0.0242698391800000],LUNA2_LOCKED[0.0566296247600000],LUNC[13.0495649382701300],MANA[0.0042660000000000],MATIC[202.4390970533157300],OMG[131.1725360788947700],SAND[0.0094000000000000],SOL[65.6102988100191310],TRYBBN[2.5327459018898300],USD[0.8435678730000000],USDT[234.5134311099030894],XTZ[4.1352224335093800] |
| 01444600 | ATLAS[70.0000000000000000],BRZ[0.2112000000000000],TRX[0.0001300000000000],USDT[0.0000000120324090] |
| 01444603 | AUDIO[2438.5122000000000000],BTC[0.0833564967800000],EDEN[8800.1066400000000000],ETH[1.3806878000000000],ETHW[1.5606878000000000],GRT[19985.0022000000000000],HNT[1461.0167000000000000],RNDR[555.3889000000000000],RUNE[1873.6346600000000000],SAND[2556.4886000000000000],SOL[570.9313965800000000],LUNI[308.6382600000000000],USD[28267.9604071456719300] |
| 01444608 | FTT[0.0018347933568700],USD[0.0007879778282594],USDT[0.0000000008758689] |
| 01444609 | USD[0.0000004778226050],USDT[0.0000011689758325] |
| 01444622 | BNB[0.0000051500000000],USD[-0.0645468061134045],USDT[4.4258789928365739] |
| 01444625 | AMZN[0.0000001800000000],AMZNPRE[-0.0000000009253203],ASD[0.0000000051881542],BNT[0.0000000174472600],BTC[0.0000000035000000],BULL[0.0000000018000000],COIN[0.0000000059058794],ETHBULL[0.0000000080000000],EUR[0.0000000285460100],FTT[0.0000000029907238],GRT[0.0000000017448300],OKB[0.0000000069719200],SNX[0.0000000017910677],TOMO[0.0000000038739849],USDI[0.0000000015439250],USDT[0.0000000079219789] |
| 01444628 | USD[0.0172883243520737],USDT[0.0000000079219789] |
| 01444631 | KIN[0.0000000100000000],USD[0.0000000097584062],USDT[0.0000000099995571] |
| 01444633 | DOT[10.0000000000000000],ETH[0.0005692000000000],ETHW[0.0005692000000000],GBP[0.0000001113010028],LUNA[23.7993427500000000],LUNA2_LOCKED[55.5317997500000000],LUNC[120.9905495000000000],MKR[0.0001880000000000],TRX[0.0000600000000000],USD[0.0132890863333189],USDT[1587.5660134712278025] |
| 01444638 | BTC[0.0000000969600000],HTJ[0.0000000000000000],USD[0.0001083746853492] |
| 01444651 | USD[0.0000020000000000],USD[0.3269808356242504],USDT[0.0000000009065862] |
| 01444658 | USD[0.0000228929582662] |
| 01444658 | AAVE[0.0000000043346400],ATLAS[1636.4544500000000000],ATOM[156.7731872000000000],AXS[18.8967306600000000],BNB[0.0000000600000000],BTC[0.4287479629447456],CRO[17265.2171300000000000],ETH[2.5871106830000000],ETHW[2.5871106830000000],FTT[70.5110699787597397],LINK[91.1802334800000000],LUNA2[2.2640989840000000],LUNA2_LOCKED[5.2828976280000000],MANA[897.8464420000000000],POLIS[266.8560490400000000],SOL[27.4495207780000000],TRX[0.0007850000000000],USD[1002.4468392703468206],USDT[913.7951261778408347],XRP[2723.7937740000000000] |
| 01444664 | ETH[0.0009202516012661],ETHW[0.0009202516012661],FTT[0.0743766400000000],TRX[0.0000620000000000],USD[0.0000001042735979],USDT[0.0000006033799] |
| 01444673 | ETH[0.0000000500000000],TRX[0.0000000083143745],USDT[0.0000000040747385] |
| 01444678 | BNB[0.0000000017309720],BTC[0.0000000011771719],ETH[0.0000000093679600],EUR[0.0000309714093216],LINK[0.0000000018522776],SOL[0.0000000057864846],XRP[0.0000000025700237] |
| 01444679 | FTT[50.4489751185237534],TRX[0.0000640000000000],USD[0.0000079548430032] |
| 01444681 | USDT[0.0003027139933232] |
| 01444684 | BTC[1.1882613638962000],ETH[1.0053361703516200],ETHW[0.0004416875764100],EUR[0.0000001700000000],USD[0.0000004620004432],XRP[4195.0692904338601800] |
| 01444695 | BTC[0.0000000394900092],FTT[0.0000000035037540],USD[0.0001723250289932] |
| 01444699 | USD[0.0009830214419540] |
| 01444700 | CRO[0.0000000329475000],ETH[-0.0000000022250074],ETHW[-0.0000000043132000],USD[0.0036205487710056],USDT[0.0000204500321466] |
| 01444701 | USD[25.0000000000000000] |
| 01444702 | USD[0.0000010726746860],USDT[0.0000000011939800] |
| 01444703 | SOL[0.0000000167436290],TRX[0.0000020000000000],USD[0.0028640250668548],USDT[0.0000008646228956] |
| 01444705 | BTC[0.0000004040000000],ETH[0.2799468000000000],ETHW[0.1269758700000000],EUR[0.0000000000000000],USD[0.3177250871080000] |
| 01444706 | USD[0.0791908718000000] |
| 01444710 | ADABULL[25.1867792438000000],BNB[0.0000163200000000],TRX[0.0004800000000000],USD[0.0001994496739155],USDT[-0.6474241406668604],VETBULL[113060.3200000000000000],XRP[169.0000000000000000],XRPBULL[325730.0000000000000000] |
| 01444718 | TRX[0.0000010000000000],USD[0.9924323200000000],USDT[0.0000000154248061] |
| 01444720 | BCHBULL[2927.8236800000000000],BNBBULL[20.0000000000000000],ENS[1.9800000000000000],ETCBEAR[54963425.0000000000000000],HTBULL[35.9962000000000000],MATICBULL[21.6958770000000000],SUSHIBULL[2181978.9630000000000000],SXPBULL[1904.0000000000000000],THETABULL[13.5745725300000000],TRX[0.0002000000000000],USD[-0.8915717030732057220572],USDT[1.0000002353529579],VETBULL[63.9927990000000000],XRPBULL[4640.0000000000000000] |
| 01444723 | USD[0.4955280031891778],USDT[0.0000000223264910] |
| 01444734 | AVAX[0.0000000003613],BNT[0.0000001000000000],BTC[0.0000001324254500],CRV[0.0000000060000000],ENJ[0.1090000030324761],EUR[0.0000013476911667],FTT[30.2465169830833964],JOE[0.0000001000000000],MATIC[0.0000001141784004],RAY[0.0000006570105],SOL[0.0000000014130676],SRM[0.0005792000000000],SRM_LOCKED[0.3346066500000000],STEP[0.0000001000000000],STETH[3.1715946166571153],USD[0.0000081770976111] |
| 01444737 | SHIB[9215194896430169843886],TRX[2.8157275700000000],USD[-0.0063491350406284] |
| 01444739 | BAO[1.0000000000000000] |
| 01444741 | BTC[0.0000000133972899],ETH[0.0000000975333449],FTT[0.0000000020092305],USD[0.0047202868620193],USDT[0.0000000027458291] |
| 01444757 | USD[25.0000000000000000] |
| 01444763 | BNBBULL[0.0000151300000000],DOGEBULL[39.4703730800000000],FTM[0.9472000000000000],GRT[0.7972000000000000],KIN[6860.0000000000000000],LINKBULL[0.0011400000000000],MANA[0.8048000000000000],MATIC[3.3465000000000000],MATICBULL[0.0600000000000000],SHIB[36650657.1100000000000000],TRX[0.0000200000000000],USD[0.0001893789467846320],USDT[0.0000000046313240] |
| 01444764 | FTT[0.0043336974000000],TRX[0.0007800000000000],USD[-0.0141454202728635],USDT[0.0055446160376156] |
| 01444770 | BNB[0.0000000442178700],BTC[0.0000000571932],CEL[0.0000000578792444],ETH[0.0000000068540125],FTM[0.0000000631307700],FTT[0.0000000035490610],LINK[0.0000000028250900],LUNA2[0.0000004111574480],LUNA2_LOCKED[0.0000009595367379],LUNC[0.0000000144656800],SOL[0.0000000132788000],USD[0.8516729461298089],USDT[0.0000000360330352],XRP[0.0000000067161850] |
| 01444773 | BNB[0.0000003613036],GST[1304.2000000000000000],LUNA2[0.0001170597178000],LUNA2_LOCKED[0.0022731393415000],LUNC[25.4900000000000000],MATIC[0.0000000122400000],SLP[0.0000040800000000],USD[0.8161729461298089],USDT[0.0000000360330352],XRP[0.0000000067161850] |
| 01444775 | BNB[0.0000000426000000],ETH[0.0000012054473] |
| 01444775 | BNB[0.0000000426000000],ETH[0.0000001205473482],EUR[0.0000000420337239],FTT[0.0000000059941187],LUNA2[0.2640617408000000],LUNA2_LOCKED[0.6161446061800000],MATIC[213.4239472300000000],RUNE[0.0000000856518841],SPELL[0.0000000072102426],SRM[0.0334837200000000],SRM_LOCKED[0.3153824600000000],STEP[0.0000000602735071],TRX[0.0018870000000000],USD[25.3677137068002107000000],USDT[0.0000001328290664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01444778 | TRX[0.000003000000000000],USDT[0.000000389209505090],USDT[0.000000013369690] |
| 01444781 | DOGE[0.0000000010390240],USD[25.000000001840616] |
| 01444789 | AVAX[0.000000082192313],BTC[0.000025082322097070],BULL[0.0000000004000000],CHF[0.00000008759925],DOGE[0.000000001050488860],DYDX[0.000000036140520],ETH[0.000000064088316],ETHBULL[0.000000034804368],FTT[34.342931625784419],GODS[0.000000028248244],IMX[0.000000665000000],SOL[0.000000009913255],SWEAT[649.945638370635482],USD[2996.864864085994241],USDT[0.0000000110363780] |
| 01444792 | FTM[34993.350000000000000],GBP[102.024457410000000],MATIC[2930.173390000000000],SOL[486.162780000000000],TRX[26.994876000000000],USD[33722.330250135694308],USDT[0.0028340000000000] |
| 01444793 | BTC[0.010290003500000000],CEL[0.093335000000000000],FTT[0.099544000000000000],SHIB[99335.000000000000000],SOL[0.009867000000000000],SUSHI[0.484705000000000000],USD[12.248305480800000] |
| 01444801 | USD[25.000000000000000] |
| 01444811 | DOT[336.025480550000000000],SOL[69.000000000000000] |
| 01444820 | TRX[0.000004000000000],USD[0.002644180000000],USDT[0.000000187676455] |
| 01444825 | TRX[0.000000400000000],USDT[0.388902820929604300],USDT[0.000000058364340] |
| 01444833 | BTC[0.161811268992615.4],CRO[2287.058800000000000],ETH[0.000998628580765.0],ETHW[-0.000001370892112.7],FTT[0.104300503936514.5],NFT[489427677588558097][1],SOL[0.029402400000000],SUSHI[0.498110000000000],TONCOIN[70.319400000000000],TRX[0.004560047028028],USD[-257.7996391421340149000000000],USDT[38.784985280129779].1,YFI[0.0009964000000000] |
| 01444836 | DAI[0.000000087220637],ETHW[4.538000000000000],FTT[51.065975666631175],USD[0.000001355443.3],USDC[50223.205822300000000],USDT[0.000000083254272] |
| 01444846 | ATLAS[31965.466304580000000],BTC[0.000070455500000],ETH[0.000100000000000],ETHW[0.000100000000000],MATIC[8.050223380000000],POLIS[495.294129220000000],RAY[755.019308600000000],SOL[481.303734870000000],SRM[1162.614256320000000],SRM_LOCKED[17.431550400000000],USDT[1.473598710000000] |
| 01444852 | USD[25.000000000000000] |
| 01444857 | BAO[1.000000000000000],DENT[1.000000000000000] |
| 01444859 | AAPL[0.218042060000000],MSTR[0.029779790000000],TSLA[0.218534340000000],USD[100.196247146870266.8] |
| 01444864 | PRISM[316.262144440000000],USDT[0.000000002989704] |
| 01444867 | BTC[0.000000042201400],EUR[0.000000016437017.3],FTT[0.197668952723906.7],USD[1.205072398639535.2],USDT[0.000000004540000] |
| 01444868 | USDT[0.154092500000000],USDT[0.000000049890402] |
| 01444874 | BCH[0.000825287295092.8],BNB[0.008780717752479.6],BTC[0.000233670988244],CEL[0.000000058692544],ETH[0.000941895689658],ETHW[0.000941895689658],FTT[0.096424660000000],LINK[0.089962300000000],LTC[0.009505918000000],LUNA2[0.202885043000000],LUNA2_LOCKED[0.473398446000000],MATIC[0.00000007109878],SOL[0.108848882000000],TRX[0.288640000000000],USDT[0.035000000000000],USDT-0.9789619903163521],USDT[0.000254190400000],YFI[0.000998952400000000] |
| 01444876 | NFT[307575417482622498][1],NFT[445957473701213254][1],NFT[446167590481749933][1],USD[0.005417878941475.0],USDT[112.120000000000000] |
| 01444888 | AVAX[9.898200000000000],BNB[1.810000000000000],BRZ[0.144403150000000],BTC[0.540809850000000],DOGE[5017.925200000000000],DOT[140.391580000000000],ETH[0.259070000000000],ETHW[0.259070000000000],EUR[0.000000050000000],LTC[0.002916000000000],LUNA2[2.405794631000000],LUNA2_LOCKED[5.613520800000000],LUN[2.750000000000000],MATIC[500.000000000000000],SOL[27.370000000000000],TRX[0.000004000000000],USD[516.309457460368184],USDT[0.003480507521766] |
| 01444908 | TRX[0.000039000000000],USDT[0.000000101209790] |
| 01444918 | USD[0.000000095000000],USDT[0.000000033419969] |
| 01444919 | SRM[0.041135200000000],SRM_LOCKED[0.028783000000000000],TRX[0.000024000000000],USD[1.601182195000000] |
| 01444922 | XRP[50.000000000000000] |
| 01444923 | TRX[0.000000000000000],USDT[6.000000000000000] |
| 01444925 | USD[0.000000051612246],USDT[0.000000089749550] |
| 01444931 | AVAX[1.861696950000000],DFL[0.536800000000000],ENJ[18.000000000000000],ETH[0.029819260000000],ETHW[0.047651208626642],FTM[5.000000000000000],LUNA2[0.006121656038000],LUNA2_LOCKED[0.014283864090000],USD[0.000000223750405],USDC[20.254132620000000],USDT[0.547690898498899.5],USTC[0.0865500000000000] |
| 01444934 | BTC[0.068311967150917.1],C98[0.000000050537859],COPE[124.975000002736010.0],FTT[0.001318288161905.5],RAY[0.000000016550472],RUNE[0.097520092322288],SOL[0.000000087189768],SRM[23.537272543455695],STEP[0.000000002996064],USD[-32.337442722591395],USDT[0.000000084505169],VETBULL[0.000000008020501] |
| 01444936 | EUR[1.719993530000000],USD[0.000609326101 4300] |
| 01444942 | GBP[0.000000040981540],UBXT[1.000000000000000],USD[0.000000000001279] |
| 01444948 | USD[0.000267711007520] |
| 01444951 | TRX[0.980704000000000],USD[28.917646970915022 8] |
| 01444955 | BAND[20.980704490000000],BNB[0.000000010000000],BTC[0.000000053200000],EUR[0.000000168625903],FTT[3.965065489721612 5],LINK[10.152643260000000],SRM[0.005582930000000],SRM_LOCKED[0.033614720000000],TRX[0.000066000000000],USD[0.000000105283056],USDT[0.000000033858460] |
| 01444957 | BTC[0.000000064114057],ETH[0.000102752753],ETHW[0.000102753027436042],USD[8.952537119723598 2],USDT[0.000000116449795] |
| 01444964 | AMPL[0.000000017672865],BAO[2.000000000000000],BTC[0.000000033121086 3],EUR[0.000000139306457],KIN[11.606273210000000],MATIC[0.000000389626159408],USD[0.000000000002434],USDT[0.000000214125293] |
| 01444972 | BCH[0.000000053224719],BNB[22.222746280000000],BTC[0.204654217800000],DOGE[52252.541372000000000],ETH[0.000000208200000],FTT[0.007532290421414 7],LUNA2[0.056864178291000],LUNA2_LOCKED[0.132164160100000],NFT[465277465750094666][1],NFT[554054998079260821][1],SOL[0.000000080000000],SRM0.088136820000000],SRM_LOCKED[0.621347030000000],SXP[0.000000022000000],TRX[0.000170000000000],USD[1.682965382895381 7],USD[730.003167495820636001],USTC[0.000000006223096 8],XRP[0.950541000000000] |
| 01444978 | AKRO[2.000000000000000],BAO[4.000000000000000],KIN[1.000000000000000],LUNA2[0.008311531544000],LUNA2_LOCKED[0.019393573600000],LUNC[1809.853492640000000],MANA[18.800606440000000],SAND[13.257101160000000],SHIB[1992173.195834510000000],TRX[1.000000000000000],USD[0.000000049709356 6] |
| 01444982 | USD[0.521448902500000],USDT[0.546767000000000] |
| 01444988 | ATLAS[170.000000000000000],SOL[0.0047421500000000],USD[-0.5924427816100000],USD[0.000000190199254] |
| 01444994 | FTT[25.095733000000000],NFT[295703454460122586][1],NFT[313094587350467026][1],NFT[337673529213864707][1],NFT[531647324168625448][1],USD[0.003688699587709],USDT[0.000000109675056] |
| 01445001 | BTC[0.000000080000000],USD[0.050126786750000] |
| 01445005 | BNB[0.000000005000000],FTT[-0.000000003134042.7],SOL[0.000000010000000],USD[2.913065837427260],USDT[0.000000124016740] |
| 01445006 | ETCBULL[2.420000000000000],HTBULL[40.000000000000000],USD[0.052285355000000],USDT[0.000000017735720] |
| 01445009 | BNB[0.000000053768120],USD[0.000019589460904] |
| 01445010 | BTC[0.022395968000000],DOGE[488.949420000000000],DOT[0.000000010000000],ETH[0.040992630000000],EUR[2890.000000000000000],FTT[0.083578840000000],PAXG[0.014900000000000],USD[2.808187142845591943],USDT[0.000000098835592] |
| 01445012 | USD[0.000000830923752] |
| 01445018 | ATLAS[7.208000000000000],AUDIO[0.638810000000000],BNB[0.066445200000000],DFL[0.798300000000000],FTT[0.599810000000000],GMT[0.945090000000000],LINK[0.096941000000000],POLIS[0.081399000000000],SPELL[54.552000000000000],USD[-0.000000003362863],USDT[0.000000047818669] |
| 01445024 | BAO[1.000000000000000],BNB[0.000000136431745],ETH[0.000000049949840],FTT[0.000000008497040 8],KIN[3.000000000000000],MATIC[0.000000041413334],SOL[0.000000010967775],STETH[0.000000012507954],TRX[0.000778000000000],USD[0.000005998020190 8],USDT[0.000006731022124 8] |
| 01445032 | ETH[0.000000046502568] |
| 01445038 | ADABULL[0.003993016000000],BNB[0.000000100000000],BTC[0.000700056900000],DOGE[12.078705780000000],FTT[5.243210850000000],USD[0.562876197024066 4],VETBULL[4.590000000000000000] |
| 01445039 | TRX[0.000010000000000],USDT[0.270715800000000] |
| 01445051 | BTC[0.000000025860000],FTT[0.000000100000000],GRT[0.898800000000000],SXP[0.060000000000000],TRX[0.000001000000000],USD[0.283773447364611 0],USDT[0.000000021635349] |
| 01445052 | ETH[0.000650685000000],ETHW[0.000650685000000],TRX[0.000020000000000],USD[0.108713806555000],USDT[28.691839535000000] |
| 01445077 | AVAX[0.480820000000000],BNB[0.056616000000000],BTC[0.001076850000000],DOT[2.157461680000000],ETH[0.031526250000000],ETHW[0.031526250000000],FTT[0.491572000000000],LUNA2[0.000247058552700],LUNA2_LOCKED[0.000576469956300],LUNC[5.379752000000000],SOL[0.470080830000000],TRX[0.000020000000000],USD[4.173550106059635 7] |
| 01445081 | BCH[0.000000078273441],BTC[0.000000070493558],DOGE[0.000000032520555],FTT[0.000000038266400],LINK[0.000000037941545],USD[-0.010873332394479],USDT[0.547315499416857],XRP[0.000000008861415] |
| 01445083 | SOL[-0.000001454278029 6],USD[0.367160062391 7400],USDT[0.000000098747840] |
| 01445091 | BAO[7439.660603470000000],DENT[440.370962240000000],KIN[37885.372006980000000],ORBS[31.524166740000000],SHIB[394045.036025300000000],STMX[98.993498310000000],TRX[34.046881430000000],USD[0.000000009281536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01445098 | ETH{0.000000004575388],TRX{0.000001000000000],USD[0.004749926550000032],USDT[10.5064885111084434] |
| 01445102 | BTC{0.0000000090145600] |
| 01445103 | TRX{0.0000190000000000] |
| 01445105 | KIN[1.0000000000000000] |
| 01445110 | TRX{0.000002000000000],USD[-0.0004824452073851],USDT[0.00000000486277271],XRP{0.0729887200000000] |
| 01445111 | BTC{0.0245579400000000],ETH{0.2017319300000000],ETHW[0.2017319300000000],FTT[5.3556854700000000],LINK[12.0975800000000000],USD[0.000000255725327],USDT[0.000000001780253] |
| 01445112 | BTC{0.0000000023000000],ETH{0.0000000084305500],USD[0.0003869906218245] |
| 01445116 | FTT[0.0433051654688000],MATIC[9.9820000000000000],USD[0.0000000119598177],USDT[0.0000000041761260] |
| 01445117 | USD[2.2702190335000000],USDT[0.0073410000000000] |
| 01445121 | USDT[0.0002633500220948] |
| 01445122 | TRX{0.0000080000000000],USD[0.9986495686880634],USDT[0.0000000078523576] |
| 01445123 | BTC{0.0000000010000000],ETH{0.0000000067357769],FTT[14.0987402962166818],GBP[0.0000000065663191],SOL[22.7566882842856704],USD[0.0000005693944968],USDT[0.0000000057803998] |
| 01445130 | BTC{0.0083984040000000],ETH{0.1189773900000000],ETHW[0.1189773900000000],USD[0.0934585231710528] |
| 01445137 | KIN[1.0000000000000000] |
| 01445141 | BTC{0.0000271396330000],ETH{0.2939327790000000],ETHW[0.2939327843382412],EUR[0.0000044473353605],FTT[0.1513090700000000],USD[3.2647134153662957] |
| 01445142 | DOGEBULL[0.0008299000000000],USD[0.0583036309039600],USDT[0.0035215885000000] |
| 01445148 | ALGOBULL[85769471.8000000000000000],ALTBULL[0.7439701700000000],ATOMBULL[1714737.9838500000000000],BULLSHIT[0.2280000000000000],DEFIBULL[0.3850000000000000],EOSBULL[162758.9100000000000000],LTCBULL[191.4709300000000000],MATICBULL[38600.7230000000000000],SUSHIBULL[16441597.5870000000000000],THETABULL[3074.6349371100000000],USD[0.0122266319994088],USDT[0.0000000497649611],VETBULL[180318.4956879000000000],XRPBULL[17409.8100000000000000],XTZBULL[1505.0912410000000000],ZECBULL[34380.0000000000000000] |
| 01445149 | BTC{0.1450375764425000],CRV[274.0000000000000000],ETH{1.0000000000000000],ETHW[1.0000000000000000],EUR[0.0000000050000000],FTT[25.2472992000048080],SOL[12.0000000000000000],USDT[2.1621908758166642] |
| 01445150 | AKRO[1.0000000000000000],BAO[13.0000000000000000],DENT[1.0000000000000000],DOGE[26.1453247000000000],EUR[0.0037578857290020],RUNE[2.0089453700000000],UBXT[2.0000000000000000] |
| 01445153 | AMPL[0.0000000028103330],BNB[0.0000000033686619],FTT[0.0000000035546859],TRX{0.0000000056028712],USD[0.0000001498122411],USDT[0.0000015908757273] |
| 01445163 | 1INCH[0.0212700000000000],AUDIO[0.8895100000000000],BTC{0.0000005000000000],SOL[0.0000000920000000],USD[2.0104199309726992],USDT[0.0000000505057004] |
| 01445164 | USD[30.0000000000000000] |
| 01445169 | FTT[1.1997600000000000],TRX{0.0000020000000000],USDT[3.0129305140000000] |
| 01445186 | USD[0.2455620168512608],XRP{0.0000000020000000] |
| 01445191 | BNB[0.0000000010000000],ETH{0.0000000016585600],GALA[1950.0000000000000000],SOL[0.0971081050000000],USD[37.0464329687735680000000000000],USDT[0.4493164180093603] |
| 01445192 | NFT (3057029647914004241[1],NFT (4151680357660184041[1],NFT (4997949362806207581[1],NFT (5518455226700503391[1],USD[20.0042746075600000] |
| 01445194 | USDT[0.0007785601556601] |
| 01445196 | TRX{0.0000190000000000] |
| 01445199 | AVAX[0.0000000692353771],BNB[0.0000000015000000],ETH{0.0000000080000000],FTM[0.3752456900000000],SOL[0.0000000054200000],USD[0.0097610169351797] |
| 01445201 | BTC{0.0000093816212000],ETH{-0.0000000297016809],ETHW[0.0000000588330941],FTM[0.0000001000000000],FTT[82.1952315700000000],GMT[0.0000001000000000],GST[0.0000064900000000],MATIC[-0.0000000100000000],RAY[70.0200912800000000],SOL[15.1180621353979675],SOSI[0.0000001000000000],SRM[317.9260511400000000],SRM_LOCKED[7.5221895000000000],USDI-0.0908617685127853],USDT[0.0000000652227843] |
| 01445209 | BNB[0.0000000089288578] |
| 01445212 | USDT[0.0000608652915310] |
| 01445233 | BTC{0.8558198820550000],ETH{1.0950128500000000],ETHW[1.0950128500000000],FTT[40.0000000000000000],USD[26.0483031461385003],USDT[0.0000363642000227] |
| 01445234 | BTC{0.0000000036207818],ETH{0.0000000077441000],EUR[0.0000000058935115],FTT[0.0000000077060819],USD[0.1127961478235840],USDT[0.0000000171347722] |
| 01445241 | EUR[0.0000007398791634] |
| 01445243 | BUSD[176.0000000000000000],EUR[0.0000000063675876],FTT[25.0542880218291568],USD[7019.3979380678878709000000000000] |
| 01445244 | BTC{0.0000000074233448],CEL[0.0000000081873680],ETH{0.0000000121120000] |
| 01445245 | USDT[0.0000000050000000] |
| 01445251 | USD[0.0088397270000000] |
| 01445255 | USD[25.0000000000000000] |
| 01445261 | TRX{0.0000020000000000] |
| 01445267 | BTC{0.0002466200000000],SOL[0.3168992000000000],TRX{0.0000010000000000],USD[25.0000000000000000],USDT[2231.1980288000000000] |
| 01445273 | ETH{0.0000000042142501,FTM[0.0000000698016681,MATIC[0.0000000041545175],REEF[0.0000001000000000],SLP[29.9848000000000000],SOL[0.0000000008137203],USD[0.0000003868652545] |
| 01445278 | SXPBULL[8.7030000000000000],TRX{0.0000010000000000],USD[0.0512560135000000],USDT[0.0000000091294205] |
| 01445281 | AUDIO[92.2022650700000000],BTC{0.0519164358039300],ETH{0.1246215116811800],ETHW[0.1239579964840800],EUR[0.0000000004122919],MANA[392.5610170800000000],RAY[33.5756036900000000],SOL[6.3420438600000000],SRM[39.8281706400000000],SRM_LOCKED[0.8238255600000000],USD[2.4791400224677034] |
| 01445282 | ETH{0.0000001000000000],FTT[0.0000000069361569],USD[0.0000000078420900] |
| 01445283 | APE[0.0000000028136300],BTC{0.0000000094370212],ETH{0.0000000089732940],FTT[9.2265295200000000],GMT[10.0000000056200000],GST[0.0000000906000000],SOL[0.7283452017872334],SRM[64.9623784816351920],SRM_LOCKED[1.4900662600000000],USD[0.2275752260377690],USDT[90.1923986542756015] |
| 01445285 | FTT[0.0002018300000000],USD[53.5229803799536177] |
| 01445295 | USD[0.0000000050000000] |
| 01445297 | BNB[0.0000000032988153],CHF[0.0001104862539556],FTT[0.0000000029070043],GALA[0.0000000046251359],KNC[0.0000000017201500],USD[0.0000001142433880],USDT[0.0000582569299722] |
| 01445300 | BTC{0.0000000700573000],ETH{0.0000000000000000],TRX{0.8000010000000000],USD[0.0000000806571062],USDT[0.0091574867500000] |
| 01445305 | UBXT[1.0000000000000000],USD[0.0001529857235977] |
| 01445306 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000064733582],KIN[3.0000000000000000],POLIS[0.0003647900000000],TRX{1.0000000000000000],UBXT[2.0000000000000000] |
| 01445309 | BTC{0.0000000051560082],TRX{346.3599867803339224] |
| 01445311 | USD[0.0000000560000000] |
| 01445312 | ETH{0.0020418700000000],ETHW[0.0020418565097109],USD[-1.1349492182126445] |
| 01445328 | ATOM[3.9996000000000000],AVAX[4.9992000000000000],BTC{0.0449977600000000],DOGE[199.9800000000000000],DOT[3.9992000000000000],ETH{0.2429514000000000],ETHW[0.2429514000000000],EUR[830.6934490474969054],FTT[2.9994000000000000],LUNA2[0.2104721811000000],LUNA2_LOCKED[0.4911017559000000],LUNC[150.6500000000000000000000000000],SOL[2.9994000000000000],USD[30.0000000097520041],USTC[20.0000000000000000],XRP[1316.4020754500000000] |
| 01445329 | USD[30.0000000000000000] |
| 01445331 | ATLAS[0.0000000046392127],BTC{0.0000000090370720],CEL[0.0000000089703200],ETH{0.0000000019090564],LUNC[0.0000000069333200],POLIS[0.0000000628197900],SOL[0.0000000001934131],USD[0.0000000047236627],USDT[0.0000000087491166],XRP[0.0000000082511350] |
| 01445338 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01445366 | USD[0.000632169818402 9],USDT[0.0000000000517912] |
| 01445372 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BNB[0.033360420000000],CRO[106.3319547000000000],DENT[1.00000000000000000],DOGE[95.2615828500000000],KIN[3.000000000000000],LRC[195.2605087200000000],MATIC[50.5810542200000000],RUNE[3.0433499100000000],SHIB[2474146.298618910000000],SOL[1.921940350000000],SRM[5.8554881700000000],SXP[1.0539843900000000],USD[0.0000000156328697] |
| 01445377 | USD[25.00000000000000000] |
| 01445385 | BTC[0.0000281454150352] |
| 01445389 | EUR[300.00000000000000000],USD[-1.0200301980000000] |
| 01445392 | ATOM[11.3382151466687000],AURY[3.00000000000000000],BNB[0.4482934992948500],DOT[0.6199512498756900],EUR[176.3766707200000000],FTT[3.8993160000000000],LINK[1.2038046561516000],LTC[0.0021839500000000],LUNA2[0.0001726734166000],LUNA2_LOCKED[0.0004029046386000],LUNC[37.6000000000000000],MATIC[10.2765332314547500],SAND[2.9960400000000000],SOL[3.1732803000000000],UNI[9.0261678072942000],USD[63.3972756189140118],USDT[13.2532032390000000] |
| 01445393 | BTC[0.00000006050906 29],ETH[0.00000001000000 00],FTT[0.00000000694 07982],LTC[0.65758016 53858450],SOL[0.00000 00090128565] |
| 01445398 | USD[4.1642096806600000] |
| 01445401 | BCH[0.0007683815894346],BF_POINT[200.0000000000000000],BTC[0.0000900550000000],ENS[0.0042356800000000],ETHW[0.0003803134854732],FTT[0.0988828000000000],LINK[0.1764620231556007],LTC[0.0037571000000000],NFT [3664469726764561 25][1],NFT [574703887227760077][1],SOL[0.0185557200560888],TRX[0.0008740000000000],USD[0.0068184301472682],USDT[0.0000000226341674] |
| 01445404 | TRX[0.00000100000000 00],USD[0.6817778500000000],USDT[0.0000000246180 08] |
| 01445405 | FTT[0.0281076705017346],MATIC[0.00000000601 50000],USD[0.00000007 6076104] |
| 01445413 | TRX[0.00000100000000 00],USD[0.0000000848220 76],USDT[0.00000000757 517025] |
| 01445417 | TRX[0.0007770000000000],USD[0.4044553700000000],USDT[100.00000000000000 00] |
| 01445435 | AGL[0.00000002589384 2],BNB[0.00000003638288 98],BTC[0.00000000013 43606],BULL[0.000000003 8600000],ETH[0.0000025 361099553],FTM[0.00000000042842623],FTT[0.000000085708132],MNGO[0.0000008690871 6],RAY[0.0000003942236 9],SOL[0.0000000852543 4],SRM[0.004403442025 1544],SRM_LOCKED[0.155 69688900000 000],SUSHI[0.00000008 7958000],USD[0.00000921211518 74] |
| 01445439 | EUR[0.00000110095742 80] |
| 01445442 | USD[0.0000217238756575] |
| 01445443 | BTC[0.00000005000000 00],FTT[0.2144939783953197],RAY[0.0000000094 955246],USD[-0.0000000038726167],USDT[0.00000001 4367879] |
| 01445445 | BNT[0.00000003342966 9],BTC[0.00000000055010 000],CUSDT[0.000000004 0831200],ETHW[0.00000 01066336 00],HT[0.00000005304548],USD[0.0000000153721840],USDT[0.0000001 68157773] |
| 01445446 | ETH[0.0000000141197710],FTT[0.0926850000000000],SAND[0.0000000088000 000],STEP[0.00000000200 00000],USD[0.0229155845 865162],USDT[0.0000000 495996380] |
| 01445452 | BTC[0.0000984401693800],EUR[0.0001061955741216],USD[2.2255529756014313],USDT[0.4331970901922508],USTC[0.0000000002523100] |
| 01445457 | USD[0.0590581800000000] |
| 01445458 | USD[0.0000000081180498],USDT[0.0000000040161522] |
| 01445464 | USDT[0.0001116903040332] |
| 01445472 | USD[50.01000000000000 00] |
| 01445485 | ETH[0.0002891181240229],ETHW[-0.0046842615300669],USD[0.0028853738998000],USDT[8.5555480400000000] |
| 01445491 | APE[6.9591203400000000],MBS[399.7848732800000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.0000002296292536],XRP[327.8899601800000000] |
| 01445492 | BNB[0.0002998139904842],BTC[0.0000000077364870],ETH[0.0000000011330184],TRX[0.1690000000000000],USD[0.0007598542464900],USDT[0.0016971152110483] |
| 01445505 | USD[0.0002133321848322] |
| 01445510 | ADABULL[0.0000000080000000],AVAX[0.0000000823160 66],BTC[0.0000032096791121],BULL[0.0000000058250000],ETH[0.0000001000000000],ETHBULL[0.0000000045500000],FTT[0.0000000085684893],USD[0.3552262567172387],USDT[0.0000000035958922] |
| 01445511 | BTC[26.9974800000000000],TONCOIN[6.0989020000000000],USD[0.6694902075000000],USDT[0.0000001042637 04] |
| 01445518 | MATIC[757.5147000000000000],SOL[24.5527996900000000],USD[-0.0000001016000000],USDT[0.0034800000000000] |
| 01445522 | BTC[0.00000000660000 00],LOOKS[387.1671850300000000],USD[11396.5377752673306831],USDT[4517.1788752721995407] |
| 01445523 | USD[0.2446631463812500] |
| 01445525 | CRO[90.6119854580240000],USD[0.3231276632000000],USDT[0.0000004497649 1] |
| 01445526 | ADABULL[0.0000000001 70000],BCH[0.000000007 4000000],BNB[0.00000000 01000000],BTC[0.0000000 041136532],ETH[0.000000 0077000000],ETHBULL[0.0000000025000000],FTT[0.0000000010000000],LTC[0.0330847866210300],SOL[0.0000000080000000],USD[0.0001463829213472],USDT[0.0000000042123914] |
| 01445531 | TRX[0.0001250000000000],USD[0.000016803110486 0] |
| 01445543 | RSR[1.00000000000000 00] |
| 01445549 | AAVE[0.0000015021233746 0],BNB[0.0000000061140 000],BTC[0.0000000090682561],DOGE[181.2290762542182759],DOT[16.0623551900000000],EDEN[0.0000000035097164],ETH[0.0000045800000000],ETHW[0.5013885800000000],GBP[0.0000000042585844],LINK[0.0001774001350000],LUNA2[0.0000000086303050],LUNA2_LOCKED[3.6521233890000000],LINC[4.1687289777593710],MATIC[30.0000000080160000],SLND[80.7854048400000000],SOL[0.0004602841844 67],USD[0.0000000063628801],USDT[0.0000000045126653],USTC[0.0000000096303050] |
| 01445564 | FTT[0.0081162547342420],USD[0.0017507811250000],USDT[0.000000032000000 0] |
| 01445574 | CAD[0.00700000000000 00],LUNA2[0.003924995 8150000],LUNA2_LOCKED[0.0091583235690000],LUNC[0.0032740000000000],TRX[0.0005800000000000],USD[0.0373567980280000],USDT[0.0086020068996300],USTC[0.5556000000000000] |
| 01445584 | TONCOIN[1.9000000000000000],USD[0.2878534074072082],USDT[0.0038433982000000] |
| 01445585 | USD[2.2100026891356938] |
| 01445599 | AUDIO[0.0000000164758 24],DAI[0.00000001656606 5],DAWN[0.000000003099 2552],LINA[0.0000000057 225836],MATIC[0.000000 030491488],MTL[0.00000 00085805114] |
| 01445602 | USD[0.0000318862401 26] |
| 01445605 | BTC[0.0000512622614916],ETH[0.0000000920000000],LUNC[0.0000000100000000],SOL[0.0098632010000000],USD[13.6779171677112865],USDT[0.0027160135312075] |
| 01445611 | ETH[0.0000000007349320],ETHW[0.0000000073493 20],USD[0.0442100000000000] |
| 01445627 | KIN[1.00000000000000 00] |
| 01445639 | COMPBULL[101.9489604000000000],COPE[130.4061426800000000],DOGEBULL[0.8929729000000000],ETHBULL[0.0290000000000000],EUR[0.0036146400000000],FTT[0.0349695700000000],GRTBULL[425.0155487200000000],NFT [394498343606995 9559][1],NFT [630303128297853121][1],SRM[18.8423597300000000],THETABULL[0.9554420500000000],USD[38.4026496076737435000000000000],USDT[0.0220654624265828],VETBULL[46.8338786000000000],XRPBULL[30349.9742485800000000] |
| 01445640 | BTC[0.00000000700000 00],ETH[5.7849060527024400],ETHW[3.7849060527024400],LUNA2[0.0950851450000000],LUNA2_LOCKED[2.6888320040000000],USD[0.0000000088501382],USDT[160.0354454098647033],USTC[296.5694283961549820] |
| 01445646 | BNB[0.0000001546527 3],BTC[2.0000089871892 01],ETH[-6.0000000678 11954],SOL[0.0000000420 07168],TRX[0.0000200000000000],USD[0.0009713351199937],USDT[0.0000000093648216] |
| 01445658 | FTT[0.0981800000000000],USD[0.0000001215120567] |
| 01445674 | USDT[1.1858245974444224] |
| 01445676 | TRX[0.0000010000000000],USD[0.0033864227000000],USDT[0.0000000015533986] |
| 01445680 | USD[8.5921878026435772] |
| 01445681 | EUR[1000.00000000000000 00] |
| 01445685 | ADABULL[0.0120978220000000],ATLAS[340.0000000000000000],BTC[0.0000718100000000],CRO[0.0000000022908196],ETH[0.0000001404269 44],EUR[0.4641712300000000],FIDA[2.00000000000000000],SAND[5.00000000000000000],SOL[0.0980033000000000],SUSHI[11.2307280800000000],USD[-4.9710657515033201] |
| 01445687 | TRX[0.0000010000000000],USD[0.0013641114047740],USDT[0.0000000064905923] |
| 01445689 | USDT[0.0022463835482 55] |
| 01445692 | USD[0.0000000597545604],USDT[0.0000000032227875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01445711 | ETH[0.052000000000000],ETHW[0.052000000000000],USDT[1.128158478000000] |
| 01445715 | TRX[0.000022000000000],USD[0.000000100076033],USDT[0.000000010667272] |
| 01445718 | RSR[1.000000000000000] |
| 01445730 | USD[245.368095777616213400000000000],USDT[0.000000066965146] |
| 01445742 | USD[5.000000000000000] |
| 01445753 | BTC[0.011815313500000000],CLV[2.756968820000000000],DOGE[0.613064740000000000],GBP[0.000000021873580],USD[2453.095796029262850] |
| 01445762 | USD[0.000000045183984],SRM[0.002492780000000000],SRM_LOCKED[0.021286780000000000],TRX[0.747001000000000000],USD[-0.000045630216250542100000],USDT[0.663025513845446] |
| 01445766 | ETH[0.000987070000000000],ETHW[0.000987069842308],USD[49.808786576230000000] |
| 01445770 | DYDX[2.499539250000000000],ETH[1.604569201600000000],ETHW[1.697777000000000000],FTT[11.697777000000000000],RUNE[48.567681000000000000],SNX[75.985754940000000000],SOL[0.000000010000000000],SRM[215.397724390000000000],SRM_LOCKED[2.980211210000000000],USD[2.110258348137500],USDT[0.315000000000000] |
| 01445771 | USD[0.000000010000000000],USD[0.005688700000000000],USDT[0.000000009404470] |
| 01445777 | USD[30.000000000000000] |
| 01445791 | AKRO[1.000000000000000000],BAO[1.000000000000000000],USD[0.001143585045937] |
| 01445798 | USD[0.000000010000000000],USD[0.002310412500000],USDT[0.000000091866496] |
| 01445807 | SOL[-0.006334979609824900000],TRX[0.000001000000000000],USDT[0.834098749346208] |
| 01445813 | ALGO[0.009207600000000000],TRX[0.323410900000000000] |
| 01445817 | USD[25.000000000000000] |
| 01445823 | ALGOBULL[1568.400000000000000000],ATLAS[4199.160000000000000000],DOGEBULL[0.006000000000000000],USD[-0.002950814304401300],USDT[5.000140000000000] |
| 01445827 | NFT [4781103938960726191][1],USD[0.182478317350000000] |
| 01445838 | EUR[537.663698930450840],FTT[31.193089340000000481],LINK[18.100000000000000000],USD[2650.750245393865000040],USDT[0.000000412547399] |
| 01445840 | ALGO[0.000000013551166],ATLAS[0.000000003714528],BNB[0.741376220540215],GRT[0.000000089104884],KSOS[0.000000004800000],LUA[315.742240380000000000],LUNA2[0.000000220303000],LUNA2_LOCKED[0.000000004673736],LUNC[0.004361644000000000],SAND[0.000000096642600],SLP[0.000000041017094],SOL[23.350128151000000000],TONC0JN[0.000000070000000000],USD[11.510003595674653981],USDT[0.000000047939232] |
| 01445860 | USD[30.000000000000000000] |
| 01445866 | ALPHA[1.008934570000000000],TRX[1.000000000000000000],USD[0.000089884553846451] |
| 01445867 | TRX[0.000000000000000000],USDT[0.167000000000000] |
| 01445871 | BTC[0.000188855932500],ETH[0.010787872500000],ETHW[0.010787871235102],LOOKS[322.920497809608710071],SOL[0.000000091482037],USD[2.022712497025465],USDT[0.000000068120040] |
| 01445872 | BNB[0.000000082575530],ETH[0.000000000461148608],LTC[0.000000001000000000],SOL[0.000000010000000000],USD[-0.001629264946271],XRP[0.017402804759832] |
| 01445884 | TRX[0.000020000000000],USD[0.008013233750000],USDT[0.000000035234009] |
| 01445886 | DFL[50.000000000000000000],EUR[0.043674500000000000],LUNA2[0.006746295276000],LUNA2_LOCKED[0.015741355650000],LUNC[1469.020000000000000000],SHIB[8100000.000000000000000000],USD[0.966968467704966],USDT[0.892788690000000],XRP[239.000000000000000000] |
| 01445899 | TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 01445909 | BRZ[0.000000069153209],BTC[0.000000000040400],ETH[0.000000001000000000],FTT[0.269290883493956],USD[0.932736164715917] |
| 01445911 | FTM[0.998480000000000000],USD[5.644990713750000],USDT[1.910000000000000] |
| 01445913 | AKRO[2.000000000000000000],ATLAS[0.000000004964968],BAO[7.000000140000000000],CAD[0.000067232406618],DENT[1.000000000000000000],DYDX[0.000000069733608],EUR[0.000000020116775],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[2.000000000000000000],USD[0.005114022058743] |
| 01445925 | AAVE[0.000000002000000000],AVAX[12.420582328230950000],AXS[0.000000097760000],BRL[78.840000000000000000],BRZ[0.004329119491988500],BTC[0.197409318285759200],DOT[54.705590211185820000],ETH[2.627152219115290000],ETHW[0.000000002339109],FTT[2.700000100000000000],LINK[60.326613235978440000],LUNA2[0.003342097670000000],LUNA2_LOCKED[0.007798227896000000],LUNC[0.000000001593600],MATIC[407.191171029449480000],SOL[13.456021806000000000],UNE[22.607022682478460000],USD[2.607266239223937],USDT[0.000000007309801] |
| 01445932 | USD[0.074650957620000] |
| 01445934 | ETH[0.000044525958665400],ETHW[0.000044525958654],NFT [4535683174256043871][1],NFT [5539839048407711157][1],TRX[0.000005000000000000],USD[2.096926602399172],USDT[1.408841716583917] |
| 01445942 | 1INCH[0.000000003299200],AAVE[0.004689008200000000],ATLAS[14.114000000000000000],LTC[0.084504099956021900000],LUNA2[5.968002687000000000],LUNA2_LOCKED[13.925339600000000000],MAPS[99980.999000000000000000],OXY[0.224808667288034],USD[0.000000061626159],USDC[16869.624668140000000000],XRP[0.000000070075000] |
| 01445957 | BTC[0.044100513000000000],ETH[0.502419974507594200],ETHW[0.000000001879399590400000],USD[1.000000000000000],USDT[0.000009627246252] |
| 01445963 | AMZN[0.000000030000000000],AMZNPRE[0.000000152139300],BNB[0.000000001582921000],BTC[0.000000091156327],CAD[0.000832897372805300],ETH[0.000000007088363],GBP[0.000000004873194000],LTC[0.000000008621688100],USD[0.000335332736671],USDT[0.000000022577052] |
| 01445971 | DOT[0.000000052684600],FTT[25.096476640000000000],IMX[10.000000000000000000],LUNA2[1.761770271000000000],LUNA2_LOCKED[4.110797300000000000],MATIC[0.000100000000000],SOL[1.029998370605260000],TRX[0.000919100000000000],USD[153.526166258385029800],USDC[13.715851840000000000],USTC[0.000000039001000] |
| 01445972 | BAO[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000104124792155] |
| 01445979 | GALA[539.892000000000000000],LUNA2[0.000000001000000000],LUNA2_LOCKED[0.000000594927275],LUNC[0.005552000000000000],USD[0.602183706732045],USDT[0.000000017344667] |
| 01445982 | TRX[0.000018000000000000],USD[0.898818877102785000],USDT[0.497055037777643600] |
| 01445997 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CAD[0.004980699960634],DENT[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.050735920000000000],TRX[1.000000000000000000],USD[0.002330975526436] |
| 01445999 | BNB[-0.000005741073030800],BTC[0.000000052874750],FTT[0.009178272283865000],GBP[0.000000183795773],USD[0.002544335755000000],USDT[0.000000040462921800] |
| 01446001 | AKRO[1.000000000000000000],USD[0.000155165663508000] |
| 01446008 | USD[0.080648960992145600],USDT[0.000000074159947] |
| 01446024 | SOL[1.425560370000000000],USD[3.638195846250000000] |
| 01446032 | KIN[9997.000000000000000000],USD[0.347896320000000000],USDT[0.000000005472366000] |
| 01446047 | ETH[0.243500000000000000],ETHW[0.243500000000000000],LTC[0.000914727908400000],USD[0.000012516518061600] |
| 01446063 | BEAR[54.457000000000000000],BULL[0.000005404850000000],ETHBEAR[8030.000000000000000000],USD[0.000000193566313],USDT[0.000000004000000000] |
| 01446071 | UBXT[1.000000000000000000],USD[0.000209198313053000] |
| 01446088 | KIN[1.000000000000000000],USD[0.000231127394880000] |
| 01446102 | USD[25.000000000000000000] |
| 01446103 | USD[4.485999110000000000] |
| 01446106 | USD[0.000003553614600] |
| 01446111 | BNT[0.001605139744058200],TRX[0.000010000000000000],USD[-0.385701332486179200],USDT[0.425565524422979900] |
| 01446117 | BTC[0.004406660000000000] |
| 01446122 | BTC[0.000000083902000],ETH[0.000000079137356],EUR[0.000000030580862],FTT[0.000000067014918600],LINK[0.000000006538077],TRX[0.000018000000000000],USD[0.069760649162959],USDT[586.030000002232539800] |
| 01446147 | AAVE[0.263553781792720000],ALICE[0.099780000000000000],BRZ[518.604194923647120000],BTC[0.019781496644300000],ETH[0.010875728216200000],ETHW[0.010816719647350000],SOL[0.404873440343420000],UNE[2.745202423153270000],USD[111.181962299711364] |
| 01446151 | FTT[51.060000000000000000],STEP[2890.500000000000000000],USD[1.768404879437500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01446163 | BTC[0.000010001333750000],LTC[0.0072812000000000] |
| 01446166 | LUNC[0.000004450000000000],NFT (369996442287104757){1},NFT (430625189264226835){1},NFT (462857347140474332){1},TRX[0.000002000000000000],USDT[0.000132882556429] |
| 01446167 | APE[0.0140200000000000],USD[0.0000005000000000] |
| 01446178 | KIN[1.0000000000000000] |
| 01446182 | USD[5.0000000000000000] |
| 01446185 | DOT[0.000000001760000],NEAR[0.003000000000000],TRX[0.000020000000000],USD[0.000000085349180],USDT[0.000214592909408] |
| 01446197 | ETH[0.000000000000000],RSR[0.000000088082500],USD[0.000000005548163],USDT[2123.654763671377586] |
| 01446201 | FTT[0.000000030728498],USD[0.000000095873534],USDT[0.000000084838830] |
| 01446205 | BTC[0.000081965000000],COMPBEAR[5182.484740600000000],COMPBULL[104.818638500000000],ETH[0.000498045000000],ETHBEAR[1609849736.155456180000000],ETHBULL[0.000038411500000],ETHW[0.000498045000000],SOL[0.009681220000000],USD[0.000000051049624],USDT[0.000000000038796611] |
| 01446210 | ANC[0.000000161707012],APE[0.000000044999826],AUD[0.000000078908315],AXS[0.000000031151967],BCH[0.000000084672429],CEL[0.000000071177472],CRC[0.000000089257232],DOGE[0.000000137131697],ETH[0.000000012350548],EUR[0.000000029175734],FTM[0.000000149718536],FTT[235.002991206216909],GALA[0.000000015938586],KSHIB[0.000000134437969],LRC[0.000000033885920],LTC[0.000000001292566],LUNA2[35.000000000000000],LUNA2_LOCKED[140.281972890000000],LUNC[40.281972890000000],RAY[0.000000010000000],SLP[0.000000008852259],SRM[0.000000001025300],TRX[0.000034315505566649],USD[0.000100236559143],USDT[0.000071467490100025],XRP[0.000000008769825] |
| 01446212 | ATLAS[7.084174500000000],BOBA[0.438048260000000],BTC[0.000000007392000],CRC[1.000302004035855],DOGE[1.000448348807740],ETH[0.001143840000000],ETHW[0.001130150000000],FTT[0.024652810000000],GBP[0.000003749199735],KIN[2.000000000000000],OMG[0.454461670000000],TRX[1.000332512917112],US D[0.000011671596467],XRP[2.496392950000000] |
| 01446215 | AUD[0.007393230000000],BTC[0.000523444050000],C98[183.876526550000000],CEL[0.000000048872100],ETHW[0.472605700000000],FTT[26.011325446816507],MATIC[0.000000039085100],USD[0.000006755025137],USDT[0.000000037617182] |
| 01446223 | USDT[0.000141191045286] |
| 01446228 | NFT (316884293166123214){1},NFT (454372712368370988){1},USD[0.000185104181144],USDT[0.000000140132228] |
| 01446236 | TRX[0.000001000000000],USD[0.469153544500000],USDT[0.000000077400040] |
| 01446244 | ALICE[0.091440000000000],CQT[0.739600000000000],USD[0.008959004276280],USDT[0.654156165550000] |
| 01446249 | USD[8.180966370000000] |
| 01446250 | USD[11268.524596223607562],USDT[0.1972644400000000] |
| 01446266 | ETH[0.0000000006787400] |
| 01446275 | USD[10.385113234800000] |
| 01446284 | LUNA2[17.676590050000000],LUNA2_LOCKED[41.245376790000000],LUNC[3849114.700000000000000],USD[6.0085066365470000] |
| 01446300 | USD[0.660583884847500] |
| 01446301 | ETH[0.000048000000000],ETHW[0.000047999135329],USD[655.523273839006193],USDT[172.479668420000000] |
| 01446315 | TRX[0.000000000000000],USD[0.0014536939275566],USDT[0.0000008349575] |
| 01446323 | BTC[0.000222279745000],HNT[0.017860000000000],LTC[0.041258000000000],LUNA2[0.000000267551948],LUNA2_LOCKED[0.000000042487879],LUNC[0.005826000000000],POLIS[13108.200000000000000],USD[498.825255513303781],USDT[0.1342738312034155] |
| 01446331 | CAD[0.000742000000000],USD[0.000000035439190],USDT[0.0000017182757255] |
| 01446342 | TRX[0.000022000000000],USD[0.614313195000000],USDT[0.000000013052960] |
| 01446356 | AUD[-0.000000046063938],BNB[0.000000067195999],BTC[0.000000039794132],ETH[0.000000006433973],ETHW[0.000000006433973],USD[0.000000281136520],USDT[0.0000000048750599] |
| 01446359 | USD[25.0000000000000] |
| 01446361 | TRX[0.000002000000000],USDT[0.000000002019070] |
| 01446372 | ETH[0.000000050000000],MATIC[0.000000043374780],NFT (367384232408553058){1},SOL[0.000000262155580],TRX[0.000052000000000],USDT[0.000000025717569],WAVES[0.000000070000000] |
| 01446381 | ETH[0.000000100000000],SOL[0.000000076307238],USD[1.249822197202429],USDT[0.0001009494731492] |
| 01446388 | BAO[1.000000000000000],RSR[1.000000000000000],USD[0.000011446157465] |
| 01446393 | AAPL[0.006615150000000],MATIC[0.796700000000000],USD[2.645853635785000],USDT[0.000000129968130] |
| 01446394 | AGLD[0.046340000000000],AMPL[0.000000015263499],BNB[0.000000030723038],ETH[0.000000069627554],MNGO[0.000000000978780],RAY[1.202189383161868?],SOL[0.000000006874098],STEP[0.000000077957952],TRX[0.000500000000000],USD[0.000000121583645],USDT[0.000000021984359] |
| 01446401 | BTC[0.021185321500000],ETH[0.092922010000000],ETHW[0.092922009200000],FTT[300.566042240000000],SOL[4.579313260000000],USD[391.916247685000000000000] |
| 01446411 | FTM[343.948580300000000],FTT[13.198866650000000],RAY[1.994034000000000],SOL[6.999631400000000],SRM[55.985765200000000],USD[0.943086414300000],USDT[0.5267057246662684] |
| 01446419 | USD[0.0000000080000000] |
| 01446422 | CLV[0.017391000000000],USD[0.000000082595999],USDT[0.000000076007994] |
| 01446450 | APT[0.400000000000000],ATOM[0.000000095000000],ETH[0.000000060000000],SOL[0.003684600000000],USD[0.0078972389622514],USDT[30.980000000000000] |
| 01446451 | BRZ[0.024296260000000],BTC[0.000131000000000],ETH[0.001576230000000],ETHW[0.001562540000000],LTC[0.006613740000000] |
| 01446464 | ATLAS[1.520354820000000],BCH[0.000026430000000],BTC[0.000009512500000],DOGE[0.054816960000000],LUNA2_LOCKED[2.073396030000000],LUNC[193494.150401500000000],NFT (437955838843990984){1},POLIS[40.021224700000000],RAY[0.469556880000000],SOL[0.008885432644810],TRX[65119.449514169852065?6],USD[565.005145624319350600000000] |
| 01446471 | FTT[77.097351870000000],NFT (360097857033231712){1},USD[0.088017413750000] |
| 01446472 | CEL[0.010200000000000],USD[0.000063671962655] |
| 01446499 | BNB[0.000000087255169],BTC[0.000000006775474],DOGE[0.000000200000000],ETH[0.000000000226800],HT[0.000000050653212],LTC[0.000000088565100],MATIC[0.000000044343373],TRX[0.000401649204098],USD[0.000000116244832],USDT[0.000000008739736] |
| 01446500 | ETH[0.000000036456800],TRX[0.000000050863118] |
| 01446503 | USDT[1.1449405000000000] |
| 01446513 | USD[0.000000071026420],USDT[0.000000008698360] |
| 01446515 | FTT[6.498700000000000],MAPS[0.934200000000000],USD[0.377119370000000],USDT[0.675800000000000] |
| 01446533 | BTC[0.0000000000919100] |
| 01446534 | MATIC[14.00000000000000] |
| 01446535 | 1INCH[5.286570000000000],ALCX[0.483272480000000],ALICE[0.801225000000000],ATLAS[3683.134315000000000],BADGER[0.943137700000000],BTC[0.000547208521690],CHZ[5.000000000000000],CRV[4.791582500000000],ETH[0.001062967500000],ETHW[0.041062967500000],FTT[0.049900000000000],RAY[0.823680000000000],SPELL[14480.800000000000000],SRM[3.475202240000000],SRM_LOCKED[17.524797760000000],TRX[0.000080000000000],USD[0.002874078972074?9],USDT[9798.692888046497176],XRP[0.821070000000000] |
| 01446537 | ETH[0.000000042898333],TRX[0.000022000000000],USD[0.009639309493380],USDT[0.097000000000000] |
| 01446555 | ALICE[3.000000000000000],BTC[0.000100000000000],FTM[19.996200000000000],FTT[0.999810000000000],KIN[80000.000000000000000],RUNE[4.999050000000000],SXP[6.098841000000000],TRX[0.000035000000000],USD[605.205017282506153200000000],USDT[100.587256161625177],XRP[81.990500000000000] |
| 01446556 | BNB[0.009601000000000],TRX[0.000024000000000],USD[10.000000010000000] |
| 01446570 | FTT[0.005639411820000],TRX[0.000028000000000],USD[0.007131013917934B] |
| 01446608 | BTC[0.000372300000000],ETHW[0.000372300000000],TRX[0.000030000000000],USD[2.369338440000000],USDT[0.000000527379218090] |
| 01446608 | BTC[0.024765670000000],FTT[25.596690000000000],LTC[2.062389640000000],SOL[8.501746530000000],USD[0.157243085500000],XRP[873.156790000000000] |
| 01446611 | BTC[0.000048818000000],CUSDT[0.000000005499137S],DOGE[0.000000004556600],FTT[48.376649919973873?6],USD[1.807800639430288?1],USDT[0.002191953545849] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01446617 | USD[0.6002453843257762],USDT[0.000000129417088] |
| 01446622 | CAD[0.0001197959042908],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000122855502252] |
| 01446646 | BCH[0.0000000053206898],BTC[0.0000000002152100],TRX[0.0000000048065900] |
| 01446651 | BTC[0.0000000020290636],FTT[1575.1915601415915905],SOL[947.6226849200000000],SRM[248.7820222800000000],SRM_LOCKED[353.3588281300000000],USD[0.0054494905827119] |
| 01446669 | FTT[0.0000000050465000],SOL[0.0000000062923200],USD[0.0004112432907890],USDT[0.0000000091873204] |
| 01446672 | LUNA2[0.1231829192000000],LUNA2_LOCKED[0.2874268114000000],LUNC[26823.3400000000000000],TRX[0.0000090000000000],USD[11.7669580323076240],USDT[2.2923606581528640] |
| 01446678 | ETH[0.0000009680872],SOL[0.0000000002945018] |
| 01446679 | DAI[689.6354405030348373],ETH[0.0000000047758540],SOL[0.0000000970478],USD[0.0000009758330214] |
| 01446681 | BTC[0.0000000029087500],ETH[0.0000000490000000],SOL[0.0000000055589829],TRX[0.0000470000000000],USD[0.3879223561685466],USDT[0.2262813327508524] |
| 01446682 | AURY[0.8000000000000000],BIT[0.7500000000000000],FTT[0.0856090000000000],IMX[0.0836980000000000],RAY[0.1953170000000000],SOL[0.0117719600000000],TRX[0.0000010000000000],USD[0.0000000114418155],USDC[40637.5026097000000000],USDT[0.3500000076243680] |
| 01446690 | ALCX[0.0006882400000000],ATLAS[9.6344000000000000],CEL[0.0975000000000000],FTT[0.0499182196386622],GARI[0.2396800000000000],GODS[0.0961120000000000],GOG[0.9974800000000000],JOE[0.9928000000000000],LINA[0.0000006772041601],LOOKS[0.9613000000000000],MBS[0.9789400000000000],STARS[0.0000000030003131] |
| 01446693 | TRX[0.0000020000000000],USD[0.0004393471858547] |
| 01446714 | EUR[0.0026919328816779],MATIC[0.0000000078256000],USD[0.0087097674320847],USDT[0.0065700060005732],XRP[0.0001700000000000] |
| 01446718 | GBP[0.0000000051899540],USD[0.0018156273844460],USDT[0.0000000044586680] |
| 01446723 | ATLAS[7.7900000000000000],FTT[0.0948490000000000],INDI_IEO_TICKET[1.0000000000000000],NFT[323549826417654985]{1],NFT[414140438878351518]{1],NFT[461037121061608758]{1],NFT[461868319719553947]{1],NFT[517922709347003365]{1],SOL[0.0199966050000000],SPELL[99.9200000000000000],TRX[0.0000000510496971],USD[0.4978833294225000],USDT[0.0361362283750001] |
| 01446725 | ATLAS[2.4554194500000000],ETH[0.0000010000000000],TRX[0.0000010000000000],USD[-0.0000008885793719],USDT[0.0000000062289520] |
| 01446728 | BEAR[984.0000000000000000],BTC[0.0009000000000000],BULL[0.0001620000000000],USD[1.3222396297040000] |
| 01446736 | BTC[0.0000000077929448],USD[0.0007522649974502] |
| 01446737 | USD[25.0000000000000] |
| 01446739 | AVAX[0.0000000049811231],BNB[0.0000000139037409],BTC[0.0000000058672562],DOGE[0.0000000075000000],DOT[0.0000000100000000],ETH[0.0000000005000000],FTM[0.0000000098351344],FTT[0.0002312614973351],LTC[0.0000000155347088],MATIC[-0.0000000046439523],MIDBEAR[0.0000000007000000],SOL[0.0000000313564537],TRX[0.0015890056779974],USD[0.0011923010998169],USDT[0.0000000087154384] |
| 01446743 | TRX[0.0000010000000000],USD[1.6374969632925000],USDT[0.0000000098538862] |
| 01446750 | 1INCH[0.0133.0948892800000000],AKRO[1.0000000000000000],ALPHA[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000001000000000],LUNA2[105.9744188300000000],LUNA2_LOCKED[241.8840872000000000],LUNC[23076152.7046035400000000],RSR[1.0000000000000000],SXP[1.0000000000000000],USD[0.0000000000000],UBXT[1.0000000000000000],USD[345.4686295439436226],USDT[0.0001012632898282] |
| 01446756 | FTT[0.0000000462168701],LUNA2[0.0000043262589?],LUNA2_LOCKED[0.0000001009460427],LUNC[0.0094205219568809],SOL[6.3649817673032893],USD[2.4788971096093860],USDT[0.0000000007164510] |
| 01446773 | USD[0.0002992505079208] |
| 01446782 | BAL[0.0000000050000000],ETH[0.0000000016000000],FTT[25.0033120400000000],USD[12.2343490492439667],USDT[0.0000000069303399] |
| 01446792 | USD[0.0000000000000000] |
| 01446794 | BTC[0.0020400000000000],SOL[0.3900000000000000],USD[0.0250288500000000],USDT[57.0689830000000000] |
| 01446795 | ATLAS[0.4518480000000000],ETH[0.5196082875660000],ETHBULL[0.0000000000000000],ETHW[0.5193901932152800],FTT[0.0000000078832177],NFT[418504753223147760]{1],NFT[430829944235261604]{1],NFT[432532858327534660]{1],NFT[438029223643538443]{1],NFT[511344773598064343]{1],NFT[561070458238308451]{1],USD[16.1450382654364621],USDT[0.0000000000094626297] |
| 01446799 | NFT[468595800846787853]{1],SOL[2.0298418200000000],USD[486.0000001961034474] |
| 01446813 | BTC[0.0000000095236459],ETH[0.0000000042695984],GBP[0.0000000168852288],SOL[0.0000000024440080],USD[0.4607639258577421],USDT[0.0000059935016437] |
| 01446820 | USD[0.0000001546936557],USDT[0.0000000009499264] |
| 01446826 | BNB[0.0000001000000000],ETH[0.0000000897322688],MATIC[0.0000001000000000],NFT[295127765772056588]{1],NFT[421155805319600020]{1],NFT[429169148965992932]{1],SOL[0.0000000126806100],TRX[0.0000000057190935],USD[0.0000149198846159],USDT[0.0000000064946447] |
| 01446830 | USD[0.0000010025239?0],USDT[0.0000000655168699] |
| 01446831 | TRX[0.0000010000000000],USDT[0.8197807335000000] |
| 01446839 | USDT[0.0000096562001668] |
| 01446855 | AXS[0.0000000030677194],BTC[0.0002224377957063],ETH[0.0005834700000000],ETHW[0.0005834647658310],SOL[13.2968752242347280],USD[161.7730818147723599] |
| 01446869 | ALGOBULL[712888698.0000000000000000],BEAR[541.7200000000000000],DOGEBEAR[2021[9.7309940000000000],DOGEBULL[8509.3088749000000000],EOSBULL[10835433.1750000000000000],FTT[0.0000000096427000],GRTBULL[1000421.6490400000000000],SUSHIBULL[592867765.7000000000000000],SXPBULL[3101619.2270000000000000],TONCOIN[1.0000000000000000],TRUMPLOSE[0.0000000048070762000],USD[0.1484076526948080000],USDT[0.0017728073752411] |
| 01446872 | BNB[0.0000001000000000],ETH[0.0000002152428449],ETHW[0.0012090161134390],NFT[351157973885678495]{1],NFT[551105246879511420]{1],TRX[0.6001180000000000],USD[0.7867311276695681],USDT[0.0000000255089600] |
| 01446876 | ETH[0.0009735796579607],ETHW[0.0009735796579607],USD[0.0000001156183117],USDT[25.4724601830530614] |
| 01446891 | APT[0.6000000000000000],BNB[13.1473700000000000],ETH[0.0000000032739500],FTT[0.0954772601154452],GODS[0.0000001000000000],HT[0.0049000000000000],IMX[-0.0000000300000000],LUNA2[0.0069662096260000],LUNA2_LOCKED[0.0162544891300000],TRX[160755.6364260000000000],USD[0.0087824455489039],USDT[8430.8966087890291338] |
| 01446892 | USD[0.0000010000000000] |
| 01446897 | TRX[0.0000010000000000],USDT[0.2268500000000000] |
| 01446912 | BNB[-0.0000000400000000],ETH[0.0000001335105?40],TRX[0.0000000099807996],USD[0.0000330702094038] |
| 01446928 | RAY[6.8790644600000000],SOL[0.0000000020000000],USD[-0.0686496146873615] |
| 01446929 | TRX[0.0000030000000000],USD[0.0000117286926392] |
| 01446933 | AVAX[0.0000000036371948],ETH[0.0058139810270127],ETHW[-0.0001764877915252],FTM[0.0000000058492032],MATIC[0.0000000096506653],NFT[401676288409080253]{1],SOL[0.0000001000000000],SPELL[0.0000000087478884],USD[0.8570423094939459],USDT[0.0000001265640094] |
| 01446934 | TONCOIN[0.0100000000000000],TRX[0.7858620000000000],USD[0.2179141040528741],USDT[0.0052522885374671] |
| 01446936 | USD[0.0000072506254779] |
| 01446945 | USD[1.4918538500000000] |
| 01446950 | FTT[99.9810000000000000],SOL[98.9563089000000000],USD[0.0000001424437448] |
| 01446959 | COIN[0.0000000562103?],FB[0.0099999191496238],NVDA[0.0000000036971647],TRX[0.0000010000000000],TSLA[-0.0136754956956826],TSLAPRE[0.0000000491113858],USD[17.0886934740048605],USDT[0.0000659158131333] |
| 01446961 | BTC[0.0000000050161209],GBP[0.0018284500000000],LINK[0.0000000087682284],SOL[0.0000000680678121],USD[0.0000000046146199] |
| 01446968 | BNB[0.0000000058087405],BTC[0.0383132407650234],DOGE[0.0000000078227817],ETH[0.0690000058799297],FTT[1.7418200069142483],LINK[0.0000000091594511],LTC[0.0000000085539114],MATIC[0.0000000067107?],SOL[0.0000000043030600],TSLAPRE[0.0000000677368?],USD[0.0000000091134367],USDT[234.5536329236809021] |
| 01446970 | ETH[0.0000002510860?] |
| 01446973 | USD[30.0000000000000] |
| 01446974 | AUDIO[0.0000000050000000],BTC[0.0000000093231326],ETH[0.0000000088443818],FTT[0.0110371099470941],SOL[0.0000000248309?89],USD[0.7269002094000000],USDT[0.0000014220830158] |
| 01446988 | NFT[468928459205366976]{1],NFT[470924538476391877]{1],PEOPLE[9.1168000000000000],USD[2.400955365870000],USDT[0.0084987697353133] |
| 01446998 | BTC[0.0000000043700000] |
| 01447001 | TRX[0.0000010000000000],USDT[0.0000000063153995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01447002 | ALGO[0.00000000788144400],APE[0.000000005936440],ATLAS[0.0000004000000],ATOM[0.00000005823030],AVAX[0.00000002121220],BNB[0.00000027113200],BTC[0.00002130676588 02],DOGE[0.00000060647000],DOT[0.00000005347200],ETH[0.000000077299672],ETHW[0.00000001666900],FTT[205.5371882604438 87 9],KIN[0.000000163327916],LINA2[0.0000000448919655],LUNA2_LOCKED[0.0000001047479195],LUNC[0.0097753174886000],MATIC[0.0000000452399 00],MPLX[0.0000000830650 9],POLIS[0.0000002490093],RAY[0.0000006668466],RSR[0.0000006523547 2],SOL[110.7786883945936474],SRM[0.1589897600000000],SRM_LOC KED[137.7646386200000000],TRXI[0.00000003629673 51],USDI[0.0000000263638671],USDT[0.0000000020240196] |
| 01447013 | ATOMBULL[99.9900000000000000],FIDA[0.0108872600000000],FIDA_LOCKED[0.0251356100000000],SUSHIBULL[84192.6200000000000000],USD[0.0972277233849752] |
| 01447017 | ETH[0.000000000595600] |
| 01447023 | USD[0.0000000077504782] |
| 01447024 | BAL[0.0096325000000000],TRX[0.0000020000000000] |
| 01447026 | BTC[0.0000000011069600],TRX[0.0038850081429000] |
| 01447034 | AKRO[1.0000000000000000],ATLAS[276.5111490000000000],BAO[2.0000000000000000],CHZ[49.5109841800000000],GBP[0.0009132409263250],KIN[3.0000000000000000],USD[0.0002465868590076] |
| 01447038 | STG[0.1351200000000000],TRX[0.0000620000000000],USD[0.0000000034557500],USDT[0.0000000005493600] |
| 01447042 | AKRO[110.7238891876000000],ALPHA[0.0000456500000000],ATLAS[0.0007400900000000],AVAX[0.0000070000000000],BADGER[0.0000715369000000],BAO[26066.6570737519370500],BAT[0.0034809826500000],BICO[0.0040027000000000],BIT[0.0000065173541100],BOBA[0.0000143375000000],CAD[0.00000003 6328893 2],CEL[0.0061606900000000],CHZ[0.0354010700000000],CITY[0.0000392000000000],CONV[1053.4184529772800000],CQT[31.0592121600000000],CRO[0.0002295000000000],CVC[0.0112093100000000],DENT[1005.1469764880000000],DFL[14.1846975316440000],DOGE[0.0000048000000000],ETH[0.0000000000000000],ETHW[0.00 0000600000000],FIDA[0.0000700217097000],FTM[0.0000722111680000],FTT[0.0000000000000000],GALA[0.0002568000000000],GODS[0.0001462900000000],HXRO[0.0000408000000000],JET[0.0004992950000000],JST[0.0000783000000000],KIN[143148.9955673731517170],KSOS[15636.0100025493000000],LE Q0.0000004618000000],LINA[55.3664154047000000],LINK[0.0004154700000000],LRC[0.0019449319648500],MANA[0.0000046000000000],MATH[0.0036461900000000],MATIC[0.0002946143651000],MBS[0.0000941306400000],MFB[0.0002990535000000],MTA[0.0000072000000000],OMG[0.0008800000000000],ORBS[36.4426606607850000],P RISM[40.5748306861270000],QI[0.0000535555490000],REEF[109.3647419552836600],REN[0.0146997400000000],RSR[178.8746388339980000],SAND[0.0000268805800000],SHIB[1.8599977541565008],SKL[107.2643655200000000],SLND[0.0000038000000000],SLRS[0.0000567622000000],SNX[0.0000004000000000],ST [0.SOS[372568.5193093550000000],SPELL[628.1380494619200000],STARS[0.0000000200000000],STEP[0.0001741984000000],STMX[173.5784646949426400],STOR[0.0013601680800000],SUN[103.8562527400000000],SUSHI[0.0043747418500000],TLM[0.0001866000000000],TOMO[0.0004360000000000],TONCOIN[0.0000034700000000],T RXI[13.7352308026439000],TRYB[0.0000058000000000],UBXT[103.4507477860000000],USD[0.0057809455670993],WAVES[0.0000001483986000],WRX[0.0016496600000000],XRP[0.0000860800000000] |
| 01447047 | ATLAS[1629.8004700000000000],CRO[400.9713620000000000],FTT[2.8894426836971500],LRC[26.9973270000000000],TLM[199.9696196000000000],USD[0.0702368120200000] |
| 01447050 | USD[25.0000000000000000] |
| 01447054 | ATLAS[3000.0000000000000000],BTC[0.0000000968000000],FTT[0.0000000064156800],FTT[25.8955762300000000],LINK[0.0000000034813100],LTC[9.5121540763818000],MATIC[0.0000000091342400],POLIS[15.2000000000000000],SOL[4.1303037300000000],USD[7.4553470996216000],USDT[0.1611316453600000] |
| 01447065 | TRX[0.0000010000000000],USD[0.0000000010094611],USDT[0.0000000042932455] |
| 01447085 | ETH[0.0000000073498800] |
| 01447099 | BNB[0.0000000066550000],ETH[0.0000000074110818] |
| 01447107 | BNB[0.0000000063532000],BTC[0.0000003074922669],ETH[0.0000000037882061],TRX[0.0009360000000000],USD[0.0000026320116184],USDT[0.0000009695738 3] |
| 01447108 | USD[0.0664926297563725],USDT[0.0000000689151948] |
| 01447109 | ADABULL[0.0000000700400000],BAND[0.0000000232383847],BNB[0.0000017313726240],ETH[0.0000201300000000],ETHW[0.0000201300000000],EUR[0.0019306868057679],FTT[0.0002303360079200],RUNE[0.0000000067422211],USD[0.2830158813159884],USDT[0.0000020659942074] |
| 01447110 | AXS[0.0000000079267170],USDT[0.0000000080591752] |
| 01447116 | ALGOBULL[37000000.0000000000000000],ATOMBULL[2399.5200000000000000],BSVBULL[2699460.0000000000000000],EOSBULL[340001.4500000000000000],GRTBULL[1699.6600000000000000],LTCBULL[19.9960000000000000],SUSHIBULL[23995221.0600000000000000],SXPBULL[26994.6000000000000000],TOMOBULL[349930.0000000000000000] |
| 01447123 | USD[0.5826780300000000],USDC[590.2859651300000000] |
| 01447136 | BNB[0.0000000008038717],ETH[0.0000000325162995],ETHBULL[0.0000000085700000],SOL[0.0000000081085564],USD[0.0240213537681102],USDT[0.0001834734478643] |
| 01447142 | USD[0.0081465450000000] |
| 01447144 | BNB[0.0000000039100000],TRX[0.5049560032100000],USD[0.0000000064046120],USDT[0.0000032225729842] |
| 01447154 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000042000000000],RAY[0.0000000004000000],USDT[0.0000000067642984] |
| 01447166 | TRX[0.0000010000000000] |
| 01447173 | POLIS[0.0158925200000000],USD[0.0038683554500000],USDT[0.0000000058061404] |
| 01447174 | EUR[0.0000000468327 02],FTT[0.0367715196551545],USD[2340.8585637706775169] |
| 01447187 | ALCX[1.7300000000000000],BAT[296.9444000000000000],CHR[162.0000000000000000],CRO[299.9400000000000000],DOGE[465.0000000000000000],DYDX[5.0000000000000000],ENJ[113.9808000000000000],FTT[0.0998000000000000],LUNA2[0.2111696689000000],LUNA2_LOCKED[0.4927292275000000],LUNC[45982.6400000000000000],SHIB[21997100.0000000000000000],TRX[0.0000020000000000],USD[0.0280458632819364],USDT[0.0000000092584125] |
| 01447190 | TRX[0.0000020000000000] |
| 01447195 | USD[2.7496246903500000] |
| 01447210 | 1INCH[0.0000000366268 00],BOBA[0.0000000384337 04],BTC[0.0000001069681 83],DOGE[0.0000000242057 541],ETH[0.0000000177049788],FTM[0.0000000117432208],GRT[0.0000000073110000],RAY[376.3064074578069312],SOL[0.0000111901317151],TRX[0.0000000086659236],USD[75.2860663288158953000000000],USDT[0.000000026878484 1] |
| 01447222 | NFT [31082018512077086 9][1],NFT [34207031973253507 8][1],NFT [41606699580014220][1],NFT [43162559005016532 5][1],NFT [49409287558284390 6][1],NFT [50461936116263001 1][1],TRX[0.0000010000000000],USD[0.0000000046515200],USDT[5.1804948800000000] |
| 01447223 | USD[289.0519074641997580] |
| 01447235 | EUR[0.0000000091726747],USD[3.7321882563718306] |
| 01447237 | TRX[0.0000020000000000],USDT[0.0000043762204051] |
| 01447244 | ETH[0.1540000067891700],TRX[0.0000010000000000],USD[19.3072244585125000] |
| 01447250 | FTT[0.9998100000000000],SOL[0.0068927400000000],USD[0.0000001411003770],USDT[0.0000000090276300] |
| 01447252 | ATLAS[11363.6000000000000000],AUD[0.0000000070108795],DOGE[4989.0000000000000000],ETH[3.1250000000000000],ETHW[0.4790000000000000],FTT[13.7000000000000000],SOL[0.0028168200000000],USD[1.9901650810857804],USDC[22896.0750732300000000] |
| 01447254 | BTC[0.0000000060000000],ETH[0.0000000050000000],USD[9532.5912957895858744],USDT[0.0000000007562820] |
| 01447264 | BCH[0.0038295700000000],LUNA2[4.5960510840000000],LUNA2_LOCKED[10.7241192000000000],LUNC[1000799.8000000000000000],USD[2330.8995637082844703000000000] |
| 01447265 | BTC[0.0000000253347700],ETH[0.0000000037891419],FTT[0.0000000044151896],LUNA2[0.3578290546000000],LUNA2_LOCKED[2.9340000000000000],LUNC[77918.0300000000000000],TRX[0.0009780000000000],USD[0.0000000804716638],USDT[408.5995180130086325] |
| 01447275 | ATLAS[149.9715000000000000],AUDIO[0.9998100000000000],BAND[0.1387603843433200],BAO[12997.5300000000000000],MATIC[10.8953034989400000],MNGO[19.9960000000000000],SAND[0.5184800000000000],SLRS[22.9963600000000000],STMX[189.9639000000000000],USD[5.1113011745996036] |
| 01447279 | USD[1.9816244514450000] |
| 01447290 | BTC[0.0000000016378200],TRX[0.0023310019685118] |
| 01447291 | FTT[0.0000000000000000],USD[0.0000000050286800],USDT[0.0000000069966200] |
| 01447292 | BNB[0.0000000024976600],SOL[0.0000000048926295],USDT[0.0000007988434770] |
| 01447293 | SLP[49994.4681000000000000],TRX[0.0002180000000000],USD[298.6315051904009604],USDT[0.0664402527597394] |
| 01447296 | USD[142.6591254100000000] |
| 01447298 | SPELL[96.3200000000000000],STEP[0.0819600000000000],TRX[0.0000460000000000],USD[0.9545974512231766] |
| 01447301 | BTC[0.0000000080000000],ETH[0.0000000534751 3],FIDA[0.0000000000000000],LUNA2[0.1221888242000000],LUNA2_LOCKED[0.2851072566000000],LUNC[26606.8737333000000000],MATIC[0.0000000036000000],TRX[0.0005400000000000],USD[-0.9849790588495354],USDT[0.5064670582646118] |
| 01447304 | TRX[0.0000020000000000] |
| 01447307 | BNB[0.0000000368684321],BTC[0.0000005050000000],ETH[0.0000000245168862],MATIC[0.0000000021441827],SOL[0.0000000072072756],TRX[1.2172000070087142],USD[0.0263292495383689],USDT[-0.0000001351181 9] |
| 01447308 | GBP[0.0000895541197 0],SOL[0.0000000074104976] |
| 01447312 | USD[-0.0000000461185391],USDT[0.0000000125297918] |
| 01447315 | ETCBULL[0.0000000077000000],FTT[0.0000000100000000],TRX[0.0000030000000000],USD[0.0038905613193230],USDT[49.9964741645825363] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01447318 | TRX[0.000002000000000],USD[0.0000001050047930],USDT[0.000000011889724] |
| 01447326 | BAO[86994.110000000000000],FTT[0.036128101361417600],MATIC[1225.561200000000000],RAY[488.811308980000000000],SPELL[85783.6980000000000000],USD[0.4583830633420668],USDT[0.6829906830365866] |
| 01447337 | ETH[0.000000005162307],LTC[0.0014134600000000],TRX[0.0000020000000000],USDT[1.7541596250000000] |
| 01447352 | ADABULL[0.000000009000000],BNBBULL[0.000000005000000],DOGEBULL[0.000000005000000],ETHBULL[0.000000004397400],FTT[0.000000004397400],MATIC[0.0019367400000000],TRX[0.0000300000000000],USD[0.0006951603619157],USDT[0.0000000058968486] |
| 01447353 | BTC[0.0360758500000000],SOL[1.9603826700000000],USD[0.0000811517716598] |
| 01447355 | AMPL[0.000000052240609],SHIB[0.0000000094000000],USD[4.7371237473590866] |
| 01447362 | USD[0.0000000129401428],USDT[0.0000000048663200] |
| 01447369 | CQT[2927.052215000000000],USD[0.2132806229500000],USDT[0.0064510000000000] |
| 01447380 | SHIB[99999.9999999700000000] |
| 01447381 | CRO[100.000000000000000],FTT[0.300000000000000],USD[-42.4428799490000000],USDT[78.2142020866000000] |
| 01447382 | EUR[50.000000000000000] |
| 01447383 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000007024000],ETH[0.000000092360010],KIN[2.000000000000000],SOL[0.000000100000000],UBXT[2.000000000000000] |
| 01447393 | ATLAS[63.634430880000000000],MNGO[72.066720000000000000],SLP[2.178743410000000000],SLRS[49.643704620000000000],TRX[0.000002000000000],USD[0.0017310667356439],USDT[0.0000000066763461] |
| 01447395 | BALBULL[0.960400000000000],COMPBEAR[838.000000000000000],DOGEBULL[2.841556200000000000],DRGNBEAR[9754.000000000000000],DRGNBULL[0.0096700000000000],HTBEAR[27.958000000000000000],HTBULL[0.0915600000000000],LINKBULL[0.0662900000000000],PAXGBULL[0.000007341000000],SUSHIBULL[976.400000000000000],TRX[0.000010000000000],USD[0.0000024667102],VETBEAR[1939.76.000000000000000],VETBULL[0.0838200000000000],XTZBEAR[83620.000000000000000] |
| 01447399 | FTT[0.052822600000000],USD[0.0014758638396074],USDT[0.0000000035000000] |
| 01447407 | AVAX[0.000000029365829],ETH[0.000000053853415],EUR[0.000000018549702],GBP[0.000000044052614],USD[0.0003070516918599],USDT[0.000000008455644] |
| 01447408 | BTC[0.000000082263235],FTT[0.000000082601407],NFT[3771185433887333229][1],NFT[3941364048687076717][1],NFT[4707937960389014451][1],TRX[0.0000100000000000],USD[0.0000000053943273],USDT[0.000000002754218] |
| 01447419 | BEAR[0.000000003596724],BTC[0.0329235608691391],DOGE[0.000000010281800],FTT[0.000000032405200],USD[0.0001191040393827],USDT[0.0001313686412884] |
| 01447428 | USD[40.202099170450000000000] |
| 01447443 | DOGEBULL[0.000234680000000],ETHBULL[0.000060071094000],GRTBULL[0.0141120000000000],OKBBULL[0.000247840000000],SOL[0.000000005543905],TRX[0.000061000000000],USD[0.0000000064364327],USDT[0.0000030416267139] |
| 01447445 | EUR[0.004040680000000],USDT[0.000000095916776] |
| 01447447 | BTC[0.000000003000000],USD[0.0053967971316031],USDT[0.000000002047366] |
| 01447449 | BLT[0.1591986800000000],ETHW[0.0077923000000000],FTT[50.142899260000000000],LUNA2_LOCKED[0.000000153752053],LUNC[0.0014348500000000],USD[44.442395362326153],USDT[0.0054976585110288] |
| 01447451 | AAPL[0.000000067389586],AXS[0.000000074522780],BTC[0.000000038822005],ENJ[0.000000001304658],LTC[0.000000068389827],OMG[0.000000008624652],TSLA[0.000000020000000],TSLAPRE[-0.000000030251650],USD[0.0001293654057663],XRP[0.000000084439983] |
| 01447453 | BTC[0.000501900000000],ETH[0.0005782100000000],ETHW[0.0005782115192852],USD[0.0624744458478786] |
| 01447458 | ETH[0.000000996819201],HT[0.000000028731111],TRX[0.000000017182272] |
| 01447465 | BNB[0.000000074521721],ETH[0.000000090729376],OMG[0.000000099409600],SOL[0.000000070407190],TOMO[0.000000008600000],TRX[0.000000053000000] |
| 01447466 | ETH[2.060000000000000],ETHW[2.060000000000000],FTT[25.100000000000000],TRX[0.000060000000000],USD[0.3667531415953506],USDT[1919.492523439580199] |
| 01447470 | AVAX[0.000000095712196],AXS[0.000000028894718],BLT[0.000000014355118],BNB[0.000000100000000],BTC[0.000000054078717],ETH[0.000000099543300],FTM[0.000000099173747],FTT[0.000000007684135],USD[-0.9678204541790372],USDT[1.0604175398579498] |
| 01447476 | BTC[0.0073341900000000],ETH[0.0836503000000000],ETHW[0.0836503000000000],MANA[45.769692480000000000],MTA[0.0380776300000000],SHIB[575163.398692810000000],USD[0.0094436430821460],USDT[0.0022076837841511] |
| 01447479 | BTC[0.0011387100000000] |
| 01447480 | MATIC[0.000238772988266],USD[0.0000000184500588],USDT[0.0000000004343840] |
| 01447481 | TRX[0.000010000000000],USDT[1.0659860000000000] |
| 01447497 | ATLAS[9.673200000000000000],BNB[0.000000007500000],SRM[0.955927020000000000],SRM_LOCKED[0.7558247600000000],TRX[0.000001139004800],USD[0.6720066523610122],USDT[117.2648967077763600] |
| 01447498 | KIN[105258.000000000000000],USD[0.4325317909750000] |
| 01447500 | SRM[0.8957783600000000],SRM_LOCKED[8.8709323900000000] |
| 01447501 | ADABULL[0.000000022000000],BNBBULL[0.000000013000000],BTC[0.000109368616425],BULL[0.000000032200000],BVOL[0.000000002000000],COMP[0.000051572000000],ENJ[0.896640000000000],ETH[0.008000000000000],ETHBULL[0.000000305000000],FTT[458.482615000000000],GRT[0.345290000000000],JOE[0.9682700000000000],LEOBULL[0.000000022000000],LTC[0.0094376000000000],LUNA[20.141706911824505],LUNA2_LOCKED[0.330649460920979],LUNC[29148.248060100000000],MKRBULL[0.000000070000000],NVDA[0.000000075000000],PAXG[0.000074861000000],TRX[0.000001000000000],UMEE[220.000000000000000],UNISWAPBULL[0.000000000000000],USD[115.4610154523416404000000000],USDT[0.1704027426121972],USTC[21.1108000000000000] |
| 01447507 | USDT[0.0002409365559996] |
| 01447513 | BTC[0.0041406989861081],USD[0.4646099659486190] |
| 01447523 | BTC[1.0054875665736600],CRO[6780.033900000000000],ETH[1.0433985522301300],ETHW[1.0377261667199800],FTT[225.495581000000000],PAXG[0.000002090000000],USD[4813.0109987945136000] |
| 01447537 | LUNA2[0.000000010718610S],LUNA2_LOCKED[0.000000250100911],LUNC[0.002334000000000],USD[3.6437531325924200],XPLA[0.0560000000000000] |
| 01447540 | ADABULL[0.000191535000000],ATOMBULL[2.872795000000000],AVAX[0.003186659928189],BNBBULL[0.000255625500000],ETCBULL[0.019142150000000],ETHBULL[0.000091488000000],FTM[0.373115000000000],LTCBULL[1.923335000000000],MATIC[0.056600000000000],MBS[1319.000000000000000],SAND[0.878735760000000],SOL[0.004876775000000],USDT[0.0322377347712210],USDT[0.000000118666856],XLMBULL[0.389293500000000] |
| 01447541 | ETH[0.000000005471300],USD[0.000000148932833] |
| 01447545 | USD[0.0000000048471339],USDT[0.0000000057156848] |
| 01447547 | USD[25.0000000000000000] |
| 01447553 | BUSD[8.019298830000000],CRV[0.000000062039320],DOGEBULL[0.000000002300000],ETH[0.000000085812246],FTT[0.000034300136770e],NEAR[200.257689920000000],RAY[0.000000079189000],SAND[0.000000032006550],SOL[0.000001000000000],SRM[0.0072708200000000],SRM_LOCKED[0.0383779600000000],USD[0.00000330331775],VETBULL[0.000000020000000] |
| 01447556 | USD[1.2050000000000000] |
| 01447562 | DOGEBULL[0.501899600000000],TRX[0.000003000000000],USD[0.0198464825000000] |
| 01447563 | BTC[0.0018277300000000],USD[1561.0909333239467807] |
| 01447575 | BTC[0.000000096130600],NFT[3381141100807303429][1],NFT[3533994972081906381][1],NFT[5193224077885472151][1],USD[0.000000037072055],USDT[0.0000014018627180] |
| 01447597 | BTC[0.0036974100000000],ETH[0.0579594000000000],ETHW[0.0579594000000000],RUNE[21.884670000000000000],SOL[3.8992200000000000],USD[0.3062500000000000] |
| 01447600 | TRX[0.000003000000000],USDT[2.0251850000000000] |
| 01447625 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.0000030529850850],USDT[0.0000000091210092] |
| 01447635 | SOL[0.0018539100000000],TRX[0.000001000000000],USD[4.2093608847768900],USDT[0.0000000060121960] |
| 01447636 | CEL[0.0027707114205520],GBP[0.000000009086798],USD[-0.0002151116772287],USDT[0.0002196778154736] |
| 01447638 | BTC[0.000000002795172S],USD[0.0381934465686225] |
| 01447640 | TRX[0.934947000000000],USDT[0.7277784920000000] |

Schedule 2 - Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01447641 | TRX[0.000008000000000],USD[0.149315935360802004],USDT[1.416711596546484] |
| 01447653 | REN[0.024094427640180],SHIB[0.000000075653376],USD[-0.000116456510081]] |
| 01447659 | TRX[0.000002000000000],USD[0.000000408773448],USDT[0.000000007221964] |
| 01447660 | ADABULL[10.000000000000000],BNB[0.000000010000000],DOGEBULL[71.000000000000000],ETCBULL[4729.000000000000000],ETHBULL[1.000000000000000],THETABULL[2910.000000000000000],USD[0.1527375907204104],XRPBULL[106400.000000000000000] |
| 01447666 | BTC[0.000000000000000],USDT[0.000006267830083]] |
| 01447668 | USD[20.000000000000000] |
| 01447671 | USDT[0.000116186593262] |
| 01447685 | BNB[0.004908690000000],BTC[0.000000009000000],SNX[0.0998100000000000],USD[24.904951871591150],USDT[0.000000155157440],XRP[0.04803015000000000] |
| 01447687 | USD[0.5285738967480900] |
| 01447691 | BTC[0.00007287749027411],CHZ[109.978660000000000],ETH[0.000000009807350],LRC[0.04937096081211800],MATIC[5.813308517440000],RAY[0.000000049680000],SOL[0.0000004000000000],TRX[0.611690000000000000],TSLA[0.000000200000000],TSLAPRE[-0.000000001944520000],USD[885.272765072559199500000000000],USDT[464.917074011756914440] |
| 01447695 | ADABULL[39.785700000000000000],ALTBULL[221.395000000000000000],ASDBULL[11572.400000000000000000],ATOMBULL[2494778.000000000000000000],AVAX[0.0207218018428241],BCHBULL[1391710.000000000000000000],BNB[0.000000003620620],BTC[0.00000001950000000],BUSD[39098.244262840000000000],CGC[0.0943152722164350],DEFIBULL[155.593000000000000000],ETCBULL[8618.920000000000000000],FTT[-0.000000016397767],GRTBULL[1568924.400000000000000000],HGET[214.700000000000000000],HMT[197.000000000000000000],LUNA[246.780729680000000000],LUNA2_LOCKED[109.155035900000000000],MATH[757.000000000000000000],OKBBULL[0.002000000000000],RAY[10.000000000000000000],SLRS[5358.664165000000000000],SRM[1.071814350000000000],SRM_LOCKED[111.168185650000000000],SUSHIBULL[87404000.000000000000000000],SXPBULL[16236652.800000000000000000],THETABULL[12481.891000000000000000],USDI[9.3259648725793337],USDT[0.0000001178049230],VETBULL[193657.250000000000000000],ZECBULL[37049.700000000000000000] |
| 01447698 | BRZ[0.53296989821199290],BTC[0.000000009000000],ETH[0.000024800000000],ETHW[0.045248080000000],FTT[0.102579233016445],LUNA2[3.1440287970000000],LUNA2_LOCKED[7.3360671940000000],USD[0.040092285594546480],USDT[0.000032003259878] |
| 01447700 | USD[0.000000123094318],USDT[0.016906120433165200] |
| 01447702 | USD[25.000000000000000] |
| 01447707 | BTC[0.000557114500000000],FTT[0.067200960000000000],RAY[0.454037560000000000],SRM[0.505005580000000000],SRM_LOCKED[1.9648097400000000],USD[0.000001304277280] |
| 01447708 | LTC[0.019540740000000000],TRX[0.000002000000000000],USD[0.23925866546918811],USDT[0.000000017081822] |
| 01447711 | ETH[0.064647420000000000],EUR[0.000000001052167],FTT[47.090500580000000000],KIN[1.000000000000000],LUNA2[2.296189050000000000],LUNA2_LOCKED[5.357774450000000000],TRX[0.000001000000000000],USD[0.000075082846650] |
| 01447714 | NFT[395380308645265601)(1],NFT[398026260374358957)(1],TONCOIN[0.079000000000000],USD[7.1985115099507086],USDT[0.0984008200000000] |
| 01447717 | BNB[0.000000001464256000],SOL[0.00000003898000],USD[0.0000040332369381] |
| 01447721 | USD[30.000000000000000] |
| 01447724 | USD[25.000000000000000] |
| 01447727 | ALTBEARB89500000.000000000000000000],BEAR[30000.000000000000000000],BNBBULL[0.033600000000000],BTC[-0.000000927885350510],BVOL[0.094800000000000000],ETH[0.081000000000000000],ETHBEAR[507717357.910906270000000000],ETHBULL[0.000000007250000],FTM[0.000000056554000],FTT[0.075232086060662420],LEOBULL[0.017735880000000000],LTC[0.000000025000000],LUNA2[2.797371957000000000],LUNA2_LOCKED[6.527201232000000000],UNCI[112266.600000000000000000],MATICBEAR[20213240.000000000000000000],TRX[333.000000000000000000],USD[969.75167205000]489000000.000000000000000000],USDT[0.1518016182500000],USTC[323.00000000000000000000] |
| 01447730 | BICO[0.841726070000000],DOGE[36.576500000000000],NFT[487689283646394294)(1],SOL[0.004990000000000],SUSHI[0.254040150000000],TRX[0.000150000000000],USDT[0.000000003458397],USDT[0.00000039181614] |
| 01447732 | AUD[0.000000004871280],BTC[0.000000009000000],ETH[0.057997720000000],ETHW[0.057997720000000],FTT[2.021059640000000],USD[2.1886001543448079] |
| 01447757 | BTC[0.000000000000000],LUNA2[0.392380006200000],LUNA2_LOCKED[0.915553347800000],LUNC[85441.572463000000000],USD[472.231656645169266],XRP[0.0000001000000000] |
| 01447759 | USD[0.0098780502362752] |
| 01447763 | ETH[0.000996710000000],GST[0.070000000000000],TRX[0.500042000000000],USD[-0.0756912012104335],USDT[0.000000053307556] |
| 01447766 | BTC[0.004103241755720],C98[0.00000000768720000],CAD[0.000000000263739300],CHR[0.000000001328361],ETH[0.004949910000000],ETHW[0.004949910000000],LTC[5.000000100000000],SOL[16.271711042872452800],SRM[10.998020000000000000],USD[52.798908090204059500],USDT[174.399770952258060600],XRP[45.000000000000000000] |
| 01447768 | BNB[0.000000000000000] |
| 01447775 | ETH[0.000000006809179600],ETHW[0.08398714689001796],FTT[3.145365310000000000],LINK[-0.000016649391304200],SOL[0.000000015430489],TRX[0.000002000000000000],USD[0.000000017911730],USDT[102.321165851552213700],XRP[240.951800000000000000] |
| 01447780 | ADABULL[0.000000008000000000],BNB[-0.0005037614050412],BTC[0.000000009000000],COMP[0.000000050000000],ETH[0.000000186129729],ETHBULL[0.000000001865900000],ETHW[0.000000097796360],FTM[0.000000018005554],FTTB[0.000000054782363],PAXG[0.000000080000000],TRX[0.000000043132454],USD[2.0969460256847447],USDT[0.000000012000494944] |
| 01447781 | USD[30.000000000000000] |
| 01447787 | BNB[0.000000031954740],BOBA[0.0277408900000000],BULL[0.090448499200000],ETHBULL[0.569094520000000],OMG[0.000000098840900],SAND[145.972260000000000],SOL[0.004832800000000],USD[2.0564139899451248],USDT[0.0013161251761760],XRPBULL[51866.876100000000000] |
| 01447805 | TRX[0.000010000000000],USDT[1.495130000000000] |
| 01447809 | USD[0.000000001462048],USDT[0.000000030041568] |
| 01447812 | USD[80.8862606726985008],USDT[0.000000021700273] |
| 01447819 | TRX[0.000002000000000],USDT[12.981446442500000],USDT[0.000001148272013] |
| 01447826 | USD[5.780306119286017 4],USDT[0.000000025000000],XRP[1.3359170000000000] |
| 01447827 | BTC[0.000008280000000],USD[28.858890593750000],USDT[0.000001508762456 16] |
| 01447828 | GBP[10.000000000000000] |
| 01447830 | BNB[0.000000004248270],ETH[0.000000010237486],FTT[0.000000007095913 2],LUNA2[0.0001064963990000],LUNA2_LOCKED[0.0002484915976000],MATIC[0.000000068197290],NFT[366771197548599388)(1],NFT[40128699406020378 5)(1],NFT[5357013060773123 04)(1],SOL[0.0000000201699 36],TRX[0.000000002773935],USD[-0.0022253734656710],USDT[0.0052183179087251],USTC[0.0150750800000000] |
| 01447833 | USD[0.2902396557867800] |
| 01447835 | USD[0.0103181928970000] |
| 01447837 | USD[0.0289514475000000],USDT[0.0052710505768200] |
| 01447838 | EUR[30.009418600000000],USD[29.405163260777926200000000000] |
| 01447843 | USD[25.000000000000000] |
| 01447847 | USD[30.000000000000000] |
| 01447850 | HOOD[238.639922190000000],HOOD_PRE[0.000000003400000],USDT[0.000002183948057] |
| 01447855 | BTC[0.0045824200000000],ETH[0.000993180000000],ETHW[0.000993180000000],FTT[33.194433400000000],USD[337.746252138821311 9],USDT[1.8543167360848540] |
| 01447868 | TRX[0.000004000000000],USD[0.000000037828692],USDT[1.5472520600000000] |
| 01447870 | USD[30.000000000000000] |
| 01447874 | BTC[0.0025000000000000],FTT[0.10000000000000000],HNT[0.091830000000000],USD[0.000000124571654],USDT[7600.5722917955293176] |
| 01447875 | AAVE[0.000000006000000],AVAX[1.0429852064488500],BNB[0.000000003567100],ETH[0.000000035800000],FTT[0.0000000017536504],KNC[0.000000032021560],LUNA[13.3046285909328400],LUNA2_LOCKED[31.0441333855099600],LUNC[1.0985126316728000],MATIC[10.4437100871346200],SOL[0.000000004204000],USD[-0.0000048006365600],USDT[0.0034215436000000],USDT[0.0814385667658982] |
| 01447879 | APE[0.0228238000000000],LUNA2[0.000316414851100],LUNC[8.89000000000000],USD[0.00343734360000000000],USDT[0.0814385667658982] |
| 01447884 | BCH[-0.000007418198225],BNB[0.000064400000000],FTT[0.000001660237244496],USD[0.0024819139131071] |
| 01447885 | FTT[0.0223652004615424],USD[0.0059570276190265],USDT[0.0000000068249672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01447892 | BAO[1.000000000000000000],KIN[2.000000000000000000],USD[64.3864234714356417] |
| 01447896 | BNB[0.000000100000000],USD[0.7772041818654724] |
| 01447904 | COPE[0.373593920000000000],GRTBULL[538.496420000000000000],THETABULL[0.000036260000000],TOMOBULL[51.840000000000000000],TRX[0.000020000000000],USD[0.000000108668710],USDT[0.000000003620098] |
| 01447907 | TRX[0.000353000000000],USD[0.009562572350000],USDT[0.000000074587928] |
| 01447908 | BTC[0.000000072417144],SOL[0.000000000024180306],USD[0.269782612695382] |
| 01447917 | BTC[0.000000075284337],ETH[0.000000004820041],ETHW[0.000000011229617],LTC[0.000000099290683],LUNA2[0.000000459237810],LUNA2_LOCKED[0.000001071554890],SOL[34.374118309841138],USD[-0.003296480133676],USDT[0.000000050271590] |
| 01447919 | BTC[0.015800075985000],USD[4.486979042675062500000000000] |
| 01447922 | BNB[0.000000088041000] |
| 01447923 | TRX[0.000010000000000],USD[0.301495851124000] |
| 01447925 | BTC[0.000000020000000],GST[0.000000070000000],TRX[0.000056000000000],USD[2.317010505441962],USDT[0.1021725600167152] |
| 01447926 | CHF[0.000000002854600],ETH[0.000000010000000],TRX[0.000102000000000],USD[347.8326874724045849],USDT[10.000000000579017] |
| 01447928 | SOL[0.006281431543150],USD[0.000000002492500],USDT[0.0000116462401125] |
| 01447932 | USD[30.057854720000000] |
| 01447933 | TRX[0.000787000000000],USD[-25.3052751901586321000000000],USDT[363.3120701160898095] |
| 01447937 | BCH[0.000000005000000],BTC[0.000000006468200],COMP[0.000000070000000],ETH[0.000000054000000],EUR[0.000000062868325],FTT[0.000000027075363],USD[0.001992937981630],USDT[0.000000146662554] |
| 01447947 | TRX[0.000022000000000],USD[0.071238437115000],USDT[0.000000008000000] |
| 01447954 | AUD[0.000000094749984],BAO[2.000000000000000000],RSR[1.000000000000000000],STG[0.000000088330004],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.001058928041788] |
| 01447962 | USDT[0.0022774332541144] |
| 01447964 | ETH[0.000000061588254],SOL[0.001219075277057],TRX[0.000016000000000],USD[-0.0102383963779937],USDT[0.000000106940580] |
| 01447976 | BNB[0.292085460000000],BTC[0.048813030000000],DOT[17.211155530000000],ETH[0.728593970000000],ETHW[0.729069940000000],EUR[80.015343860000000],SOL[38.356122670000000],USD[-1473.872247433925000000000000000],USDT[447.789992800000000] |
| 01447979 | TRX[0.000000000761661],BUSD[310.020674450000000],FTT[0.000000001781320],LUNA2_LOCKED[46.921890250000000],LUNC[0.000000078433663],USD[0.000000084955230],USDT[0.000000003960000] |
| 01447981 | USD[0.0139271837046531] |
| 01447982 | ALICE[0.000000004733193],AURY[0.000000010000000],BNB[0.000000008090504],DOGEBULL[0.000000002000000],FTM[0.000000067592790],SLRS[0.000000014849721],USD[0.000000029644035] |
| 01447986 | NFT[332070670153440349][1],NFT[343608542399960026][1],NFT[363227386434238078][1],NFT[404718601009416408][1],USDT[1.2620825241250000] |
| 01447988 | ETH[0.000000010000000],USD[1.3373132076702094] |
| 01447994 | TRX[0.000003000000000],USD[0.883199610000000000] |
| 01448000 | USD[25.000000000000000] |
| 01448002 | TRX[0.000010000000000],USD[1.3828238897646336],USDT[0.000000018734274 9] |
| 01448003 | DOGE[0.000071670000000],GBP[0.000000001175994],USD[0.000000011863090] |
| 01448005 | USD[25.000000000000000] |
| 01448007 | USDT[0.0002460897281462] |
| 01448014 | BTC[0.001358936347317 5],ETH[0.000000067689900],TRX[0.000010000000000],USD[1.4427124011000000],USDT[0.4386652427373548] |
| 01448017 | BTC[0.000059695000000],DOGE[0.000000007500000],TRX[0.000010000000000],USD[14.528174116640493 8],USDT[33.3343126780319046] |
| 01448023 | TRX[0.000778000000000],USD[0.0043814193881400] |
| 01448024 | BTC[0.000005740000000],USD[0.3047872700000000] |
| 01448031 | USD[50.801945345742720 8],USDT[0.000000088810342] |
| 01448035 | SOL[0.000000100000000],TRX[0.625226000000000],USD[0.000000003437500 0] |
| 01448040 | FTM[0.482392820000000],TRX[0.000124000000000],USD[0.0025715123200000],USDT[0.000000065800930] |
| 01448050 | ETH[0.000000010000000],EUR[0.000000000050722338],USD[486.660988231724107500000000000],USDT[0.000000075118672],WBTC[0.000000005909676 0] |
| 01448052 | USD[0.000300419442226 8] |
| 01448054 | ATLAS[0.000000008000000],BTC[0.000000006040000 0],FTT[0.000000009087370],STEP[0.000000027160464],USD[0.0693710975242166],USDT[0.000026096177507] |
| 01448059 | BEAR[56.010000000000000000],BEARSHIT[52380357.420000000000000000],BTC[0.000098836385800 0],BULLSHIT[0.150000000263966 00],BUSD[6279.807103520000000000],LINK[0.099715000000000],RUNE[0.098936000000000],USD[0.000000047454846],USDT[0.060373561 1250000] |
| 01448063 | BF_POINT[100.000000000000000000],BTC[0.065116459177011 2],ETH[1.005612286895152],ETHW[1.005612282402376 2],GBP[0.000265580532184 3],LINK[0.000000010000000],PAXG[0.000000128738903],RUNE[0.000000044780695],SOL[7.227369481754452 2],USD[0.0031089800000000 0],USDT[0.000018364681544 4] |
| 01448065 | BTC[0.000147679000000 00],DOGE[0.000000037428755 ],EUR[0.000001034606571 6],SOL[0.072919460000000],USD[0.006218125792355],USDT[0.000000345942195 3] |
| 01448070 | ETH[0.000000010000000],REN[0.928800000000000],SOL[0.000265000000000],TRX[0.000003000000000],USD[0.000000078000000],USDT[0.009160009034918 0],WRX[0.480360000000000] |
| 01448071 | ATLAS[5578.939800000000000],TRX[0.000001000000000],USD[0.795666681343931 0],USDT[0.336230302547049 9] |
| 01448075 | BNB[0.000000034697452],TRX[0.000000030000000],USDT[0.000000337466720] |
| 01448084 | TRX[0.000001000000000],USDT[1.882241630000000 0] |
| 01448085 | USD[25.000000000000000] |
| 01448086 | BTC[0.000000019658099],TRX[0.000000077782000] |
| 01448094 | ATLAS[2.097660830000000],BNB[0.000000097823341],ETH[0.000000007157085],EUR[0.127869393000000],SOL[0.000349947879 6798],USD[0.011909305152621 9],USDT[0.0117203391000000],XRP[0.287373000000000 0] |
| 01448095 | TRX[0.000002000000000],USDT[0.000013433371883 2] |
| 01448098 | AKRO[1.000000000000000000],GBP[0.000000032599297],HXRO[1.000000000000000000],USD[0.000025958090423] |
| 01448106 | TRX[0.000002000000000],USD[0.000000005000000] |
| 01448109 | ETHW[0.148851540000000],MATIC[4.730398290000000],NFT[517752450316549753][1],USD[1.0619910964000000],USDT[1.2994328929093132] |
| 01448111 | BNB[0.008000000000000],USD[276.800000000000000] |
| 01448112 | AKRO[2.000000000000000000],DAI[2.2768429100000000],TRX[0.000000100000000],USD[0.000000008624283],USDT[246.2527659096828772] |
| 01448113 | USD[26.462158470000000] |
| 01448116 | AMPL[0.103753855018510 9],BTC[0.000030428594800 0],DOGE[1.6762726107298900],ETH[1.221101232000000],ETHW[1.161101230000000],FTT[72.997074000000000],NFT[334216530498533663][1],TONCOIN[180.953214990000000],TRX[0.000943000000000],USDT[1664.0854533187151603000000000],USDC[11998.0000000000000],USDTT[7000.318568454187938 9] |
| 01448120 | TRX[0.000003000000000000000128],USDT[0.000000007629544 0] |
| 01448122 | USD[30.000000000000000] |

Schedule F-6: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01448125 | GBP[500.000000000000000] |
| 01448129 | BTC[0.00000003630513%],SOL[0.000001775723147],USD[0.0004405161588207],USDT[-0.0004158395356977] |
| 01448130 | BTC[0.000068000000000],EUR[0.000000002812195%],FTT[0.0000010996618556],USD[0.0001597279172810] |
| 01448131 | USD[25.000000000000000] |
| 01448134 | BTC[0.0000597969003154],TRX[0.0324257000000000],USD[0.0183999456500000] |
| 01448136 | AAVE[0.000000047062342],BNB[0.000000060000000000],ETH[0.000000030038412],FTT[0.00000008981612],NFT[302336794152704723][1],NFT[344212137197759569][1],NFT[432824640006826225][1],SOL[0.0000000046077770],TRX[0.0001000000000000],USD[0.049605786711815],USDT[0.808389258668654] |
| 01448138 | ARKK[0.000000470500000],AVAX[0.0000000551678467],BNB[-0.00269353873678352],BTC[0.00188439411994459],BULL[0.0000000293809863],ETH[0.000000010663315],ETHBULL[0.000000060000000],ETHW[0.0257438838224373],FTM[0.0000000966812651],FTT[10.1142345966338700],LUNA[224.05537261485600000],LUNC[0.0000006000045205546],MATIC[0.0000000069411755],NFT[495694610107384968][1],SOL[-0.0437879292803115],TRX[0.0000000027140714],USD[7.17308196294154741],USDT[670.99325412083005871],USOI[0.000000000153750000],USTC[30.0000000585024921] |
| 01448145 | SOL[0.00500000000000000],USDT[0.0000017976265001] |
| 01448149 | USDT[20.0000000000000] |
| 01448157 | ANC[0.0000000383773134],AUDIO[0.00000000009752362],AURY[0.000000059047515],AVAX[5.18112924833908701],BTC[0.0000000028635690],BVOL[0.00000009000000000],DYDX[0.000000096668028],ETH[0.038515483585167901],ETHW[0.158515483585167901],EUR[0.000000089643806],FTM[411.46291681113577271],FTT[0.000000000329194],FXS[0.000000032235731],LOOKS[0.00000000051130752],LUNA2[8.55805268800000000],LUNC[0.000000013608000],MAPS[0.000000064790057],RAY[0.0000001082142156],REN[0.000000009380050],SHIB[0.00280837656221],SOL[5.12949898060630241,STEP[0.000000049175565],USD[0.11084173600144433],USDT[0.0000000067161716] |
| 01448161 | USD[0.0000000805301171] |
| 01448164 | BTC[0.1131180410000000],ETH[0.382989160000000000],LUNA2[3.07010437400000000],LUNA2_LOCKED[7.163576873000000],LUNC[9.890000000000000],USD[1000.0001792051160950],USDT[0.0000000054054434] |
| 01448173 | TRX[0.0000010000000000] |
| 01448178 | SOL[0.0034024262196074],USD[0.0000079087680076],USDT[597.6957688474109500] |
| 01448190 | BRZ[10.8400000000000000] |
| 01448194 | BTC[0.0000001730148600],EUR[0.0000001339411150],MATIC[0.0000000039440000],SOL[0.0000000040510322],USD[0.0000001170764589],USDT[0.0000000248741635] |
| 01448207 | BTC[0.0000065000000000],TRX[0.0000020000000000],USDT[0.0002138618665592] |
| 01448211 | BNB[0.0000000048585371],BTC[0.0000000000978825],ETH[0.00000003804834%],FTT[0.000000035544487],GARI[0.000000100000000],KIN[9988.00000000084776600],LUNA2[0.018688241740000],LUNA2_LOCKED[0.043605897390000],LUNC[2531.42361400000000],SOL[0.0000000018520000],USD[-0.221411201628050],USDT[0.0002462708023146],USTC[0.99980000000000000] |
| 01448217 | TRX[0.0000000000000000],USD[0.0000000083438781] |
| 01448220 | BTC[0.0000000008557800],ETHBULL[0.0000598200000000],FTT[0.00000001354788350],TRU[0.0000000011651517],TRX[0.0001800000000000],USD[0.0083904632145460],USDT[0.0000000175606245] |
| 01448225 | BTC[0.0000001000000000],ETH[0.0000000079030946],ETHW[0.0000000025297602],EUR[0.0000012835483189],FTT[6.91983384031631731,USD[0.30510000010171552] |
| 01448228 | BNB[0.0000000059984248],ETH[0.00000001000000000],EUR[0.0462177067940086],LUNA2[0.0000000312272526],LUNA2_LOCKED[0.0000000728635894],LUNC[0.0067998000000000],SOL[0.0000000108555603],USD[382.20423119559076071],USDT[0.000000796428918] |
| 01448229 | AAVE[4.8577050000000000],BTC[0.0000706600000000],ETHW[0.0009706600000000],FTT[0.0026949830770929],SHIB[400000.000000000000000],USD[1.4801170706621875],USDT[0.0000000033100155] |
| 01448233 | TRX[0.0000000017171083],USD[0.0101688530011751],USDT[0.0000000030961189] |
| 01448241 | USD[30.00000000000000000] |
| 01448247 | DFL[210.00000000000000000],ETH[0.0569891700000000],ETHW[0.0569891700000000],SPELL[4200.000000000000000],SUSHIBULL[870000.0000000000000000],USD[215.3219462349471000],XRPBULL[6610.00000000000000000] |
| 01448260 | USD[0.000000000000000000] |
| 01448261 | TRX[0.0000480000000000],USD[-0.000000022041026800],USDT[0.0000000016660711] |
| 01448266 | USD[0.0000000928489507],USDT[0.0000013369296%] |
| 01448267 | ATLAS[8.5826117100000000],BOBA[0.0223492600000000],ETHW[0.0000706800000000],FTT[0.1299328525421598],GARI[0.5381700000000000],NFT[306560690824453444][1],NFT[338056862331932452][1],NFT[367870292340536016][1],NFT[541681214258535181][1],POLIS[0.0892176100000000],TRX[0.0000000073880131],USDT[0.2123967284462168],XRP[0.0339450200000000] |
| 01448270 | USD[0.0000000149560453],USDT[0.0000000019316573] |
| 01448274 | ATLAS[0.0000000009000000],FTM[0.0000000054031384],MATIC[0.0000000019994668],SLRS[200.0000000041733468],SOL[0.0000000036546658],USD[0.0000001109670268],USDT[0.0000000025025196] |
| 01448281 | KIN[91000.000000000000000],USD[0.0301853200000000] |
| 01448283 | BTC[0.0316109384000000],COMP[0.0000898920000000],ETH[0.0801414300000000],ETHW[0.0801414300000000],EUR[0.3621472900000000],GBP[99.9810000000000000],LUNA2[2.1123106900000000],LUNC[459940.1000000000000000],TRX[0.0008360000000000],USD[41.6833866848624571],USDT[23.7290543937842] |
| 01448298 | BTC[0.0001744800000000],ETH[0.1038645400000000],ETHW[0.1038645400000000],MATIC[459.9080000000000000],XRP[438.1647300000000000] |
| 01448299 | BTC[0.1807187810000000],SOL[3.3600000000000000],USD[0.1125710825000000],USDT[578.0431158425000000] |
| 01448301 | AAVE[0.0067701702443748],ATOM[0.0999240000000000],AUDIO[0.9907850000000000],BTC[0.0736154624718494],DOGE[0.8180586537774319],DOT[0.0991955400000000],ETH[0.0038626395000000],ETHW[0.1368687195000000],FIDA[3.9735254000000000],FTT[0.0248428900000000],KNC[0.0996010000000000],LINK[7.1589183748094103],LTC[0.0114533855780545],LUNA2[0.0030965836360000],LUNA2_LOCKED[0.0072253618180000],LUNC[0.0099753000000000],SOL[0.0293597000000000],UNI[0.0846927833358937],USD[0.0000000031606313],USDT[1549.6526054752748380],XRP[0.6648784966098186],YGG[0.9975300000000000] |
| 01448306 | BTC[0.0000573300000000],USD[-1.6984071720835671],XRP[40.7200000000000000] |
| 01448311 | AMPL[0.0000000002094494],ATLAS[0.0000000088174000],AXS[0.0000000092000000],BTCI-0.0000000086836942],CQPE[0.0000000075000000],CVC[0.0000000004315300],ETH[0.0000000029529580],FTT[0.0000002822720000],IMX[0.0000000081720690],POLIS[0.0000000001581119],SOL[0.0000000050000000],STMX[0.0000000356699400],TOMO[0.0000000065760345],TULIP[0.0000000043947201,USD[0.0000000000003752662203056533],USDT[0.0000000076360323],XRP[0.0000000015092921] |
| 01448312 | USD[0.0000000000000000] |
| 01448314 | ATLAS[23065.610700000000000],POLIS[85.9000000000000000],TRX[0.0000010000000000],USD[0.0943368836471330],USDT[0.0000000159439061] |
| 01448320 | BTC[0.0000000005000000],LTC[0.0000000050168620],USD[19.5390046619091127],XRP[0.9605000013060874] |
| 01448327 | TRX[0.0000010000000000],USDT[0.0687056405987193] |
| 01448328 | BTC[0.0000000054529000],TRX[0.2000010000000000],USD[0.0055859150300000] |
| 01448332 | ATLAS[31243.750000000000000],BTC[0.0000000088313116],ETH[0.0000000050000000],FTT[0.0186451473628261],SHIB[17500000.000000000000000],TRX[0.0023430000000000],USD[3.1117291467944008],USDT[0.0000000215373891] |
| 01448334 | USD[0.0920018905637691] |
| 01448338 | TRX[0.0000010000000000],USDT[0.0000199641747714] |
| 01448343 | BNB[0.000000091097200] |
| 01448345 | AVAX[0.0000000000000000],ETH[0.0048240000000000],ETHW[0.0048240000000000],TRX[0.0000020000000000],USD[149.7689952952479473],USDT[0.0161276110995028] |
| 01448351 | FTT[0.0000001628030],USD[0.0000000061175220],USDT[0.0000000049088300] |
| 01448354 | ETH[-0.0090232192284411],ETHW[0.0000086575536957%],USD[2.8362723690447322],USDT[8.4148124570361394] |
| 01448364 | FTM[0.0000001000000000],FTT[0.0000000893679670],LUNA2[0.0000003838534641],LUNA2_LOCKED[0.0000008956580831],LUNC[0.0083584922812501],TRX[0.0077700000000000],USDT[0.0065869738019000],USTC[0.0000000283718001],XRP[0.0000000055669450] |
| 01448369 | APT[0.0100000000000000],USD[0.0035897214000000],USDT[2.8174530200000000],XRP[0.5000000000000000] |
| 01448374 | ETH[0.6106847000000000],ETHW[0.6106847000000000],USD[117.4409056580501900] |

FTX Trading Ltd.    Schedule F-Non-Priority Unsecured Creditors' Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01448381 | BTC[0.00009870800000000],FTT[2.1174766900000000],USD[204.3349349253274961],USDT[3.1857477390000000] |
| 01448385 | BRZ[0.0003170200000000],BTC[0.0001615820000000],ETH[0.0010777800000000],ETHW[0.001077780000000],USDT[0.0000000169703898] |
| 01448389 | AAVE[0.0001461387816400],BTC[0.0510744500000000],CAD[0.0000000159316424],FTM[0.679600000000000],LUNA2[1.1968016710000000],LUNA2_LOCKED[2.7925372320000000],LUNC[260606.0835200000000],SOL[28.470000000000000],USD[0.2624725915882251],USDT[2.1253647700000000] |
| 01448390 | USD[1.1114149406550000] |
| 01448392 | USD[3.0369920951151654],USDT[-0.0000000017117384] |
| 01448393 | LTC[0.0000000047293000] |
| 01448394 | TRX[0.0000460000000000],USD[-0.0000000002815843] |
| 01448407 | TRX[0.0000000100000000],USD[-0.0000000002813643] |
| 01448408 | BTC[0.0000005570437800],FTT[2.5238902796331903],SOL[33.3405505073056105],USD[0.5400010923556802],USDT[0.0000000055000000] |
| 01448409 | USD[0.0000000718262306],USDT[0.0000000015787520] |
| 01448421 | USD[0.0000000000000000],USD[-0.0003804255207809],USDT[0.0000021100000000] |
| 01448422 | BTC[0.0000000025835000] |
| 01448423 | USD[25.0000000000000000] |
| 01448430 | DAWN[0.0000000046095589],FRONT[0.0000000002373096],LTC[0.0000000062255800],LUNA2[2.5363705890000000],LUNA2_LOCKED[9.9181980420000000],USD[2.6002236807742170],USDT[0.0119036269090940],XRP[0.0000000044754200] |
| 01448431 | FTT[0.0000000154479990],USD[0.0000000029991622],USDT[0.0000000000934907] |
| 01448433 | BTC[0.0000331900000000],USD[0.0003915451384110] |
| 01448434 | BUSD[5124.3589212900000000],GBP[0.0000000070023015],LTC[0.0096180000000000],USD[0.0000000033989386],USDT[0.0326409110000000] |
| 01448442 | USD[0.0151842135195790] |
| 01448453 | BRZ[2600.6652264500000000],TRX[0.0000040000000000],USD[0.9015695057388853] |
| 01448458 | USD[94.8174881400000000] |
| 01448469 | BTC[0.0000000040111000],LINK[5.0000000000000000],SHIB[600000.0000000000000000],SOL[4.0000000000000000],SRM[0.0000000022553216],STEP[0.0000000634450704],USD[0.7349439030346965] |
| 01448470 | AVAX[0.0000000088894243],BNB[0.0000000005886034],FTT[0.0000000020476535],SOL[0.0000003620000],USD[0.0047300287112378],USDT[0.0000000065026967] |
| 01448474 | AVAX[0.1001461387816400],BCH[0.0058800000000000],BNB[0.0054295000000000],BTC[0.0013929393666300],BUSD[1243.8800000000000000],DOGE[9.2681475000000000],KIN[5455.0000000000000000],LTC[0.0010103500000000],MATIC[0.6046002100000000],SOL[0.1236086448800000],TRX[0.2129170000000000],USD[0.0709199000094380],USDT[0.0947464127750000],XRP[0.0000000000260476000] |
| 01448476 | ALCX[0.0005421400000000],CRV[0.4310950900000000],FTT[0.0499472800000000],LOOKS[0.9907319800000000],USD[0.0000566300892],USDT[0.0070000043901348] |
| 01448478 | DAI[0.0000000100000000],USDT[0.0000000051986272] |
| 01448480 | USD[0.0000000197602690],USDT[0.0000000030780350] |
| 01448486 | BNB[0.0002274800000000],SOL[0.0000000047392000] |
| 01448493 | ETHW[0.0009668437709178],USD[0.0060726033882224] |
| 01448497 | AAVE[0.0013033031825358],EUR[0.0000000038074319],TRX[0.0009630000000000],USD[7.0194662279023975],USDT[371.3292360110996333] |
| 01448499 | APE[0.0099332000000000],BAO[1.0000000000000000],BNB[0.0001221793619430],BTC[0.0000000600000000],ETH[0.0001465581692731],ETHW[0.0001146360934491],EUR[0.0000000207384732],FTT[0.0000000100000000],KIN[1.0000000000000000],MATIC[0.0000000020000000],NFT[391155023906395111],SOLD[0.0041168311849901],USD[0.1163775904361993] |
| 01448500 | BTC[0.0000000060000000],CRO[0.0000000062829156],SHIB[0.0000000773200],USD[0.0000000025470512],USDT[0.0000000068907136] |
| 01448506 | BTC[0.0000000006978900],DAWN[0.0000000086926900],STORJ[0.0100900721891063],USD[0.0000000074851911] |
| 01448513 | 1INCH[0.0000008844791090],AAPL[0.0000010000000000],AAVE[0.0000088000000000],ABNB[0.0000010000000000],ACB[0.0000010000000000],AGLD[0.0000088000000000],AKRO[0.0000010000000000],ALCX[0.0000010000000000],ALEPH[0.0000010000000000],ALGO[0.0000010000000000],ALPHA[0.0000010000000000],AMC[0.0000020000000000],AMD[0.0000010000000000],AMPL[0.0000008981075080],AMZN[0.0000010000000000],APE[0.0000010000000000],APEAMC[0.0000010000000000],APHA[0.0000010000000000],APT[0.0000010000000000],ARKK[0.0000010000000000],ATLAS[0.0000010767356232],ATOM[0.0000010000000000],AUDIO[0.0000010000000000],AURY[0.0000010000000000],AVAX[0.0000010000000000],AXS[0.0000010000000000],BABA[0.0000010000000000],BADGER[0.0000010000000000],BAL[0.0000010000000000],BAND[0.0000010004846532],BAO[0.0000010000000000],BAR[0.0000010000000000],BAT[0.0000010000000000],BCH[0.0000010000000000],BIT[0.0000010000000000],BITO[0.0000010000000000],BLT[0.0000010000000000],BNB[0.0000010000000000],BNBBULL[0.0000010000000000],BNT[0.0000010000000000],BOBA[0.0000010000000000],BTC[0.0000010000000000],BTT[0.0000010000000000],BYND[0.0000010000000000],C98[0.0000010000000000],CAD[0.0000010001645800],CEL[0.0000010000000000],CGC[0.0000010000000000],CHR[0.0000010000000000],CHZ[0.0000010000000000],CITY[0.0000010000000000],CLV[0.0000010000000000],COIN[0.0000010000000000],COMP[0.0000010000000000],CONV[0.0000010000000000],COPE[0.0000010000000000],CQT[0.0000010000000000],CREAM[0.0000010000000000],CRO[0.0000010000000000],CRV[0.0000010000000000],CUSDT[0.0000010000000000],DAI[0.0000010000000000],DAWN[0.0000010000000000],DENT[0.0000010000000000],DFL[0.0000010000000000],DNXGB[0.0000010000000000],DODO[0.0000010000000000],DOGE[0.0000010000000000],DOT[0.0000010000000000],EDEN[0.0000010000000000],EMB[0.0000010000000000],ENJ[0.0000010000000000],ENS[0.0000010000000000],ETH[0.0000010226748430],EURT[0.0000010000000000],FRONT[0.0000010000000000],FTM[0.0019703549148992],FXS[0.0000010000000000],GAL[0.0000010000000000],GALA[0.0000010000000000],GALFAM[0.0000010000000000],GBP[0.0000010000000000],GBTC[0.0000010000000000],GDX[0.0000010000000000],GENE[0.0000010000000000],GLD[0.0000010000000000],GLXY[0.0000010000000000],GMT[0.0000010000000000],GODS[0.0000010000000000],GOGO[0.0000010000000000],GRT[0.0000010000000000],GST[0.0000010000000000],HGET[0.0000010000000000],HMT[0.0000010000000000],HNT[0.0000010000000000],HOLY[0.0000010000000000],HOOD[0.0000010000000000],HXRO[0.0000010000000000],HUM[0.0000010000000000],HXRO[0.0000010000000000],KNC[0.0000010093178602],KSHIB[0.0000010000000000],KSOS[0.0000010000000000],LINA[0.0000010000000000],LINK[0.0000010000000000],LOOKS[0.0000010000000000],LRC[0.0000010000000000],KBTT[0.0000010000000000],MASK[0.0000010000000000],MATH[0.0000010000000000],MBS[0.0000010000000000],MCB[0.0000010000000000],MEDIA[0.0000010000000000],MNGO[0.0000010000000000],MOB[0.0000010000000000],MPLX[0.0000010000000000],MRNA[0.0000010000000000],MSOL[0.0000010000000000],MSTR[0.0000010000000000],MTA[0.0000010000000000],OKB[0.0000010000000000],OMG[0.0000010000000000],ORBS[0.0000010000000000],ORCA[0.0000010000000000],OXY[0.0000010000000000],PAXG[0.0000010000000000],PENN[0.0000010000000000],PEOPLE[0.0000010000000000],ORT[0.0000010000000000],PRISM[0.0000010000000000],PROM[0.0000010000000000],PSG[0.0000010000000000],PSY[0.0000010000000000],PTU[0.0000010000000000],PUNDIX[0.0000010000000000],PYPL[0.0000010000000000],REAL[0.0000010000000000],REEF[0.0000010000000000],REN[0.0000010000000000],RNDR[0.0000010000000000],ROOK[0.0000010000000000],RSR[0.0000010000000000],SAND[0.0000010000000000],SEC[0.0000010000000000],SHIB[0.0000010000000000],SKL[0.0000010000000000],SLP[0.0000010000000000],SNX[0.0000010000000000],SOL[0.0000010000000000],SOS[0.0000010000000000],SPA[0.0000010000000000],SPELL[0.0000010000000000],SPY[0.0000010000000000],SRM[0.0000010000000000],STARS[0.0000010000000000],STETH[0.0001006289166537],STG[0.0000010000000000],STSOL[0.0000010000000000],SUN[0.0000010000000000],SUSHI[0.0000010000000000],SWEAT[0.0000010000000000],SXP[0.0000010000000000],SYN[0.0000010000000000],TLM[0.0000010000000000],TLRY[0.0000010000000000],TOMO[0.0000010000000000],TQTC[0.0000010000000000],TRU[0.0000010000000000],TRX[0.0000010000000000],TRY[0.0000010000000000],TSLA[0.0000010000000000],TSM[0.0000010000000000],TULIP[0.0000010000000000],UBER[0.0000010000000000],UBXT[0.0000010000000000],UMEE[0.0000010000000000],UNI[0.0000010000000000],USD[523.5470379657875836000000000],USDT[0.0000010296566705],USD[0.0000010000000000],VGX[0.0000010000000000],WAVES[0.0000010000000000],WAXL[0.0000010000000000],WBTC[0.0000010000000000],WFLOW[0.0000010000000000],WRX[0.0000010000000000],XAUT[0.0000010000000000],XPLA[0.0000010000000000],YFI[0.0000010000000000],YGGD[0.0000010000000000],ZM[0.0000010000000000],ZRX[0.0000010000000000] |
| 01448518 | BNB[0.0000000526722200],BTC[0.0000000586878000],FTT[17.5874878338873370],LUNA2[0.7883674945900000],LUNA2_LOCKED[1.8395241543000000],LUNC[1295.6100000009643600],MATIC[0.0000000008902000],USD[939.9059085319166926000000000],USDT[0.0000000161836855],XRP[2922.5513596702137400] |
| 01448530 | AVAX[6.0642415200000000],BTC[0.0206686554065953],ETH[0.3522828400000000],ETHW[0.3522828400000000],EUR[0.0000000959515181],FTT[25.3441453000000000],SOL[2.6435789100000000],USD[-0.0028739014159475] |
| 01448532 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000027160465],USDT[0.0000000085200754] |
| 01448533 | TRX[0.0000460000000000],USD[0.0000089803236893] |
| 01448534 | BTC[0.0000000030000000],TRX[0.0000000000000000],USD[0.2775300948681077],USDT[0.0000246142866432] |
| 01448535 | LUNA2_LOCKED[106.1300978000000000],TRX[0.0000040000000000],USD[0.0091925377132395],USDT[0.0000002833253300] |
| 01448536 | DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0001331912525064] |
| 01448540 | BAO[1.0000000000000000],DOGE[2895.7222075096580633],ETH[4.1489091603107014],ETHW[4.1489091603107014],NFT[298365250604345501][1],NFT[455533228209016375][1],SOL[0.0000003660000],SOS[392571084.4868215730098152],TRX[1.0000000000000000],USD[8.7521734108820074] |
| 01448541 | AUDIO[50.8771601800000000],DENT[27631.1832015400000000],FTT[11.5892676600000000],RAY[20.0776629500000000],SOL[7.8128156900000000],SRM[10.4964898600000000],SRM_LOCKED[0.2189242600000000],USD[255.8111945017219526] |
| 01448550 | USD[1.6113784860524320],USDT[0.0000000045860818] |
| 01448552 | USD[0.0004243233663175] |
| 01448559 | SLND[229.2941100000000000],USD[0.9674995252500000],XRP[0.0409000000000000] |
| 01448559 | BNB[-0.0000000462070090],BOBA[0.3569848000000000],GOG[242.0000000000000000],SOL[0.0001409931616012],USD[-0.0014653359630301] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01448563 | USD[0.00029937700000000] |
| 01448564 | USD[25.000000000000000000] |
| 01448566 | AVAX[0.0500000000000000000],BNB[0.00700000000000000000],MATIC[0.00000010000000000],NFT (31498739245614401000)[1],NFT (33955360192633136600)[1],NFT (41766062692758619900)[1],TRX[0.00005600000000000],USD[0.0000000540000000000],USDT[0.0052620532309178] |
| 01448568 | BTC[0.0000000440000000000],ETH[0.000000000600000000],FTT[0.0000000047264600] |
| 01448571 | SOL[0.00815680000000000],USDT[8.942975620000000000],XRP[-6.338762351320033000] |
| 01448572 | ENJ[0.931200000000000000],GOG[0.00000000011341862],SOL[0.000000036836500],TRX[0.0000010000000000],USD[0.0000000044172979],USDT[0.0240100000000000] |
| 01448579 | USD[30.000000000000000000] |
| 01448587 | BNB[0.000000019387848],TRX[0.00000040000000000],USDT[0.0000000036893925] |
| 01448591 | ETH[0.000000104279836],FTT[0.0204577397500000],NFT (55278415187583508300)[1],NFT (56388330309985067)[1],SOL[0.0000004300000000],USD[1.564871265901328600],USDT[0.0000000552155200] |
| 01448606 | USDT[0.0002680708680584] |
| 01448620 | BTC[0.00000024961743750],ETH[0.00040552000000000],MATIC[1.434494580000000000],SOL[0.00400545000000000],TRX[0.763031000000000000],USD[20.399473001705478000],USDT[3.796996370212500000] |
| 01448624 | GBP[0.0000000011268820],USDT[16.1403495600000000000] |
| 01448638 | AURY[0.000000010000000000],BNB[0.000000060299737],BTC[0.000000005936221?],COMP[0.0000000047607046],CUSDT[0.000000072925561],DAI[0.00000000500000000],ETH[0.00038758754196671,ETH[0.00038758000000000],FTT[0.0853191411177731],LUNC[0.000000061242641],POLIS[0.0000000018768727],RAY[0.0000000041886208],SOL[0.000000104235342],SRM2.14083320000000000],SRM_LOCKED[9.94522250000000000],UNI[0.00000000960966]?69690,USD[2149.826814276800456],USDT[0.000000011229501],XRP[0.0000000029016616] |
| 01448644 | BNB[0.000000023375908],BRZ[0.000000000250430]4,LUNA2[0.0005298226614000],LUNA2_LOCKED[0.0012365228770000],LUNC[115.370000000000000000],USD[0.000000008343679],USDT[0.0099308718013706] |
| 01448645 | TRX[0.0000010000000000],USD[0.000000090851824] |
| 01448664 | USD[0.000000002161775?4] |
| 01448669 | RSR[1.0000000000000000] |
| 01448675 | USD[30.0000000000000000000] |
| 01448681 | USD[-98.846642011615886],USDT[107.701272140000000?] |
| 01448685 | SRM[0.018555000000000000],USD[0.815200010445901?0],USDT[-0.154091469166668?2],XRP[0.8154500000000000] |
| 01448687 | SPA[4281.685955000000000000],TRX[0.000777000000000000],USD[0.00000008959258],USDT[0.00000001172491?7] |
| 01448688 | TRX[0.0562438300000000],USD[-0.0000179796304354],USDT[0.000000005025803] |
| 01448693 | USD[17.1810294993000000] |
| 01448704 | USD[0.0684934340454234] |
| 01448709 | ETH[0.872000000000000000],ETHW[0.872000000000000000],FTT[0.2133502461830100],ROOK[0.00000000500000000],USD[0.7273935440898750],USDT[0.0000000042423720] |
| 01448713 | DOGE[1545.812842124296000?],NFT (36387566016620583?3)[1],NFT (57041793728532914?8)[1],TRX[0.0000010000000000],USD[0.078632691194572?5],USDT[0.0730505064618824] |
| 01448719 | USD[8.376670736497982?3],FTT[4.154512230000000],USD[514.417342835563373],USDT[177.385103225064806?6] |
| 01448728 | ALGOBULL[670863?2.000000000000000],BSVBULL[568886.200000000000000],BULL[0.000099260000000],DOGEBULL[12.697640000000000000],EOSBULL[4600.000000000000000?],FTT[0.0088658431288020],SUSHIBULL[57588.000000000000000],TOMOBULL[22095.880000000000000],TRX[0.00001000000000000],USD[0.033021551190000?00],USDT[0.000000043552033],XRPBULL14254.337682009040000?0] |
| 01448737 | FTT[0.0580392600000000],USD[0.000000014461288?0],USDT[0.000000152052028] |
| 01448740 | BNB[0.000000063478932],BTC[0.012908275713007?5],DOGE[1.000000007120000?0],ETH[1.044083508931000?8],ETHW[0.0000008093100008],EUR[500.00842761666987?293],FTT[0.000000005361929?2],HNT[7.4237492239339584],LTC[0.1006169303145010],RAY[1180.287781355389080?1],SOL[196.247015277028366?4],USD[0.000000393186116?9],USDT[0.0000001596157?85] |
| 01448744 | ATLAS[19100.000000000000000000],BTC[0.167719140000000?00],CEL[2.000000043600000],CHZ[6480.000000000000000],CRO[1088.580762000000000],ENJ[0.0000000056948786],ETH[9.451942262000000],ETHW[9.4519422598392283],KIN[82026636.865760000000000],MANA[1456.000000000000000],MATIC[1658.7876757647444130],U SD[624.565050091891767?0],USDT[241.442687035885200?7] |
| 01448748 | ETH[0.000000008000000?00],ETHW[0.000000008000000?00],TRX[0.00006300000000000?00],USD[0.00000001463677?6],USDT[0.00000007403881?4] |
| 01448751 | ETH[0.00000003158580?0],USDT[0.00000197068129380] |
| 01448754 | BUSD[1800.671125390000000],USDT[5865.821147200000000] |
| 01448759 | BTC[0.10320868680000000?0],EUR[0.909535437897970?8],LUNA2[0.005313290220000?0],LUNA2_LOCKED[0.001239767718000?0],LUNC[115.698013200000000?00],NFT (57415419786650022?8)[1],TRX[0.00000100000000?00],USD[0.0014535866689956],USDT[0.00111493000000?00] |
| 01448792 | TRX[0.000000044000000?00] |
| 01448794 | AURY[0.000000010000000?00],USD[0.1972741587591216],USDT[0.000000002002098?1] |
| 01448797 | BTC[0.000000058917000?06],EUR[0.00208911474268?75],USD[0.000010161818972?92],USDT[0.00000001491794?85] |
| 01448803 | LTC[0.00592000000000000],USD[0.28792480000000000] |
| 01448804 | TRX[0.000047000000000?00],USD[0.000000016521582?4],USDT[0.000000007068597] |
| 01448820 | LUNA2_LOCKED[402.882870700000000?0],USDT[0.000000001000000?0] |
| 01448822 | TRX[0.6901600000000000?00],USD[0.0365096367455692] |
| 01448825 | BNT[9.9024485874112500],BTC[0.25860407589601000?0],DOGE[511.170213901850420?0],ETH[1.339503635201510?0],ETHW[1.0016058496710900?],EUR[1.0029544927451100?],HOOD[0.000000023024200?0],MATIC[1082.604099093674190?0],SOL[3.927780023376050?0],USD[1944.467087464299340?3000000?0000000] |
| 01448827 | FTT[0.000000068714180?0],NFT (38710701807786218?0)[1],USD[0.2519585136546186],USD[0.000000465889393?9],XRP[0.8140200037813154] |
| 01448829 | USD[30.0000000000000000000] |
| 01448833 | HT[0.000000098760000],NFT (32983454825654453)[1],NFT (37698759593183268?7)[1],SOL[0.00000007080400?0] |
| 01448838 | KIN[10000.0000000000000000?0],TRX[0.000001000000000?0],USD[2.804182802570848?5],USDT[0.000000032721401] |
| 01448839 | USD[0.099192980000000?0] |
| 01448841 | BUSD[37.735903800000000?00],FTT[0.001761270134400?0],TRX[0.0001750000000?00],USD[0.000000056000000?0],USDT[0.000000024256430?0] |
| 01448842 | BTC[0.00005058917000046?2],COPE[51.000000000000000?0],EUR[0.323241114767920?0],FTT[0.006202332872690?0],SOL[0.006849445000000?00],TRX[0.00077900000000?00],USD[0.045961807555563],USDT[420.1187580587043001] |
| 01448851 | ETHW[20.405326380000000?0],USD[5372146853470181856?50800000000?00],USDT[0.0000000531934079] |
| 01448854 | AAVE[0.399971500000000?00],ATLAS[200.0000000000000?0],AVAX[0.787669797811770?00],BNB[0.154146561560100?0],BTC[0.055221361045084?4],CRO[20.99620000000000?00],DOT[3.242253222456720?0],ETHW[0.184622379000000?0],FTT[0.499905000000000?0],LDO[8.469044152852589?5],LINK[4.469044152852589?5],LUNA2[0.152263633000000?0],LUNA2_LOCKED[0.3550484778000000?0],LUNC[10450.545529049142191?1],MATIC[42.121128186279450?0],NFT (35722697270059926?4)[1],NFT (36732692925770089?9)[1],POLIS[4.238800440000000?0],SAND[0.00000000010000?00],SOL[0.000000061000000?0],UNI[3.099905000000000?0],USD[381.256557028073272?5] |
| 01448878 | USD[202.7229308887389345] |
| 01448878 | ATLAS[8.8408000000000000?0],ETHW[0.2147247400000000?0],EUR[0.000018697726232?9],USD[0.259335557183815?0] |
| 01448880 | EUR[0.000000413195000?0],USD[4525.5476850395000?00000000?00] |
| 01448906 | BTC[0.000000003626898?0],SOL[0.000000926536000?0],USD[0.000005633870899?0] |
| 01448908 | USD[0.000000006870931] |
| 01448921 | TRX[0.000780000000000?0] |
| 01448922 | BAO[2.000000000000000?00],KIN[1.000000000000000?00],UBXT[1.000000000000000?00],USD[0.000000092504705] |

Schedule F-1 (Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01448923 | TRX[0.00000100000000000],USDT[3.2965826949802964] |
| 01448927 | TRX[0.00002000000000000],USD[3.531725929000000000],USDT[1.335210520000000000] |
| 01448929 | ALGO[0.999800000000000000],ATLAS[50.000000000000000000],BAT[1.999600000000000000],BIT[1.000000000000000000],BRZ[0.995600000000000000],CHZ[10.000000000000000000],CRO[9.998000000000000000],DODO[1.299740000000000000],DYDX[0.099980000000000000],ENJ[0.999800000000000000],FTT[0.099980000000000000],GRT[3.000000000000000000],K SHIB[30.000000000000000000],LINK[0.199960000000000000],MANA[2.000000000000000000],MKR[0.000998000000000000],RUNE[0.299940000000000000],SHIB[50000.000000000000000000],SRM[0.999800000000000000],SUN[96.042790000000000000],SUSHI[0.499900000000000000],USD[0.091065075590800000],USDT[0.000000055988122] |
| 01448931 | USDT[0.002476198258696] |
| 01448936 | ACB[10.100000000000000000],APEAMC[4.300000000000000000],BABA[0.200000000000000000],ETH[0.000000007425314 1],CHZ[0.000000100000000000],ETH[-0.000000000650000].ETHW[0.000000011616309],FTT[0.063490872078461 2],GBP[0.000000002800000],GLXY[1.500000000000000000],LTC[0.000000015000000],SLSH[6.000000100000000],TLRY[3.600000000000000000],USDI-0.3361282653145293],USDT[0.000000030000000] |
| 01448938 | BTC[0.047953070000000],CHF[0.000285478948937 9],ETH[0.698792140000000],ETHW[0.698792140000000],EUR[0.000000029481363],USD[-0.296687449047319 6],USDT[0.000026678778532 8] |
| 01448941 | USDT[0.000184576144902 0] |
| 01448943 | USD[0.031763537300000 0] |
| 01448945 | SUSHIBULL[33.44000000000000000 0],SXPBULL[5.0000000000000000 0],USD[0.000000074459990],USDT[0.000000025536668] |
| 01448948 | BTC[0.000005500000000],SOL[0.000138000000000],USD[-0.0432411974634175] |
| 01448950 | XRP[4018.358083000000000 0] |
| 01448954 | BTC[0.000000084735918],CQT[0.000000005861000 0] |
| 01448955 | ETH[0.142093120000000 0],TRX[0.000022000000000],USDT[1.224000000000000 0] |
| 01448964 | TRX[0.000001000000000],USDT[0.226700000000000 0] |
| 01448969 | TRX[0.000001000000000],USD[0.007386460000000],USDT[0.000000087586694] |
| 01448974 | USD[30.000000000000000 0] |
| 01448977 | AAVE[0.000000014800000 0],BNB[0.000000170415290],BTC[0.000000025550000],ETH[0.000000063200000],FTT[0.070932562672049 7],LINK[-0.0104534109173306],SOL[0.010000022000000],USD[0.000000074793060] |
| 01448986 | BTC[0.000000048294400],USD[0.000000662336400] |
| 01449005 | USD[0.704740123800000 0] |
| 01449008 | TRX[0.000002000000000],USD[25.000000146062546],USDT[0.000000046820506] |
| 01449010 | USDT[0.003091826274244] |
| 01449012 | EUR[0.000000014246520 4],TRX[0.000003000000000],USD[0.000000082874461],USDT[0.000000032893358] |
| 01449015 | SUSHIBEAR[5795940.000000000000000 0],USD[0.000000086900000] |
| 01449016 | BNB[0.000000064436880],ETH[0.001670814550950 0],ETHW[0.001670814550950 0],FTT[0.000000068252272],TRX[0.000037000000000],USD[0.000000058047955],USDT[0.000000051364344] |
| 01449019 | USD[0.004475941844976 8] |
| 01449021 | USD[30.000000000000000 0] |
| 01449023 | TRX[0.000001000000000],USD[0.000000054331366],USDT[0.0775593545067429] |
| 01449031 | USDT[0.000167744521127 8] |
| 01449042 | BCH[0.000000006743200],LTC[0.000000053338700],SHIB[0.000000085096000],TRX[0.000019008407860 8],USD[0.0000005027999875] |
| 01449054 | USDT[0.000108761568180 0] |
| 01449057 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000000106509081] |
| 01449063 | USD[30.000000000000000 0] |
| 01449065 | ADABEAR[15784058100.000000000000000 0],ADAHALF[0.000000079000000],ALGOBEAR[7641237600.000000000000000 0],ALGOBULL[0.000000216697284],ASDBEAR[0.000000146801000],ATOMBEAR[279996 0.000000000000000],ATOMHALF[0.000000080000000],BCHHALF[0.000000019200000],BNBBE AR[2734075400.000000000000000 0],BNBHALF[0.000000037000000],BULL[0.000000040000000],COMPBEAR[47895.13368903000000 0],DOGEHALF[0.000000093000000],DRGNBEAR[0.000000059840000],EOSBULL[0.000000083073378],ETCBEAR[14797452.78095237000000 0],ETHBEAR[3536930.843422600903660 0],ETHHALF[0.00 0000030000000],EXCHBULL[0.000000007000000],EXCHHALF[0.000000034000000],HALFSHIT[0.000000034000000],LINKBEAR[122777241 0.000000000000000],OKBBEAR[21582.3464566900000 0],SUSHIBEAR[373743570.000000000000000 0],SXPBEAR[11008424 0.000000000000000],THETABEAR[1221997840.000000000000000 0],TOMOBULL[0.000000009000000],TRX[0.000001000000000],TRXBEAR[499930.000000000000000 0],TRXBULL[0.000000039669900],USDT[0.000000108201975],XRPBEAR[8006659.530973450000000 0] |
| 01449078 | USD[0.374200000000000 0] |
| 01449081 | BTC[0.000037820000000],TRX[0.000001000000000],USDT[0.000000005000000] |
| 01449082 | BTC[0.000000050000000],TRX[0.000003000000000],USDT[2.451601783250000 0] |
| 01449083 | BTC[0.000000018542667],FTT[0.010443034441805 6],USD[0.776203027117518] |
| 01449089 | DOT[0.084160000000000],LUNA2[0.000000413865114],LUNA2_LOCKED[0.000000965685267],LUNC[0.009012000000000],MATIC[9.890373171789785 8],TRX[0.000778000000000],USD[-58.4665501231766438000000 0],USDT[168.3963759890051012] |
| 01449090 | EUR[671.2367819100000000 0],FTT[12.923531500000000 0],GALA[510.000000000000000 0],HNT[40.000000000000000 0],USD[6561.6242763155113468000000 0] |
| 01449092 | BAO[1.000000000000000000],LUNA2[6.9724978260000000 0],USD[0.000000012105567],USTC[987.4776227600000000 0] |
| 01449097 | CHZ[0.000000070442366],DENT[0.000000072949265],ETCBULL[0.000000027190000],ETH[0.000000005488583 8],EUR[0.016294180000000],FTT[0.000000016678794],GALA[0.000000022547105],LINA[0.000000098345843],LINK[0.008235000000000],MATICBULL[0.000000096400000],POLIS[0.076734000000000],RUNE[0.000000075933160],SHIB[0.000000851700000],SOL[0.000000007240910],SRM[0.000000072409150],STEP[0.054920000000000],SUSHIBULL[0.000000087540000],SXPBULL[0.000000080000000],TRX[0.000000013031254],TRXBULL[0.000000098023976],USD[0.000000169849238],USDT[0.000000055907018],VETBULL[3.164145683471610 0],X LMBULL[0.000000084194106],XRPD[0.000000983983684241,XRPBULL[0.000000007323822 9] |
| 01449104 | BTC[0.000000000000000],ETH[0.000000006500000],USDT[0.000000007000000] |
| 01449111 | TRX[923.5630815000000000 0] |
| 01449116 | POLIS[5.300000000000000000],USD[0.675875310337500 0] |
| 01449117 | BTC[0.000073420000000],USD[1.230521610000000 0] |
| 01449133 | MBS[0.506800000000000000],USDT[1.230521610000000 0] |
| 01449134 | BTC[0.000000050000000],ETH[0.045587714428745],ETHW[0.037000000000000],FTT[0.000000007338254 2],LUNA2[3.790265583000000 0],LUNA2_LOCKED[8.843948361000000 0],LUNC[6.318799200000000],TRX[0.000077700000000],USD[0.000000058557902],USDT[1.393804282625244 4] |
| 01449150 | BTC[0.000000050000000],ETH[0.000000010000000],EUR[0.000001700882039 7],FTT[0.001967747894354 4],SOL[13.3120024064500000 0],USD[-166.1412406716367153],USDT[0.000000096255659] |
| 01449151 | APT[235.000000014756200 0],BNB[0.000000097263100],BTC[2.000000011870000],CHZ[0.000000118700000],DOT[72.4553452742319700 0],DYDX[441.9000000000000000 0],FTT[39.6682865312253564],LUNA2[0.007055902950000],LUNA2_LOCKED[0.016463767350000],NEAR[34.000000000000000 0],NFT [316792102349012062],SLO[0.004474887000400],SRM[0.0988162000000000],SRM_LOCKED[2.87801852250000 0],SRM[2.270218523465376 3],USD[13.000000145446462],USTC[0.000000080603000] |
| 01449152 | TRX[0.000001000000000],USD[0.681040446450000],USDT[0.000000034806648] |
| 01449153 | USD[0.000041084486704] |
| 01449156 | BOBA[0.072613000000000],COMP[0.000087426000000],ETH[0.000000023557390],EUR[0.000000069668392],TRX[0.000270668915000],USD[5.901101839278753],USDT[4.3205250000597866] |
| 01449157 | KIN[1.000000000000000000],SOL[0.000000016000000] |
| 01449158 | COPE[55.000000000000000000],FTT[0.800000000000000],SLP[460.000000000000000 0],SOL[0.000000041205709],TOMO[7.700000000000000],TRX[0.000000040000000],USDT[1.258149870773029] |
| 01449175 | BNB[0.000000047851744],BTC[0.000000011320957],DOGE[0.000000037188974],ETH[0.000000064095901],LTC[0.000000054812283],SHIB[0.000000004837924],TRX[14.400280050954006],USDT[0.391970401745342 9],XRP[0.000000016000000] |
| 01449178 | USD[0.000028353593727 2],USDT[0.000000068088848] |
| 01449179 | GBP[0.000000083776895],USD[2.1156421701229990],USDT[0.000000094750192] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01449180 | USDT[0.0000000040876214],VETBULL[0.0916970000000000] |
| 01449184 | BTC[0.3679839612875000],DFL[2920.00000000000000],SHIB[10100000.00000000000000],SOL[0.0097672800000000],TRX[0.000781000000000],USD[3512.8839212766824671],USDC[10.00000000000000],USDT[1.9359611933130414],XRP[785.29580000000000] |
| 01449186 | USDT[0.000270624440362] |
| 01449189 | BRZ[0.50000000000000],USD[0.0000000100514450],USDT[0.000000098000000] |
| 01449190 | USD[1.9209641400000000] |
| 01449192 | USD[0.0357237790000000],USDT[0.0000000155356697] |
| 01449198 | USDT[0.0002857793952095] |
| 01449210 | TRX[0.000002000000000],USD[0.0115340908290858],USDT[0.000000031895477] |
| 01449221 | ETHW[0.0001023250000000],FTT[0.2348043303458525],LUNA2[0.1836972526000000],LUNA2_LOCKED[0.4286269227000000],SRM[0.0032876600000000],SRM_LOCKED[2.8487676400000000],USD[10690.8734111511592500],USDT[100.0000000032462893] |
| 01449222 | BTC[0.0148971690000000],USD[1.009000000000000] |
| 01449224 | BRZ[0.8658700050000000],BTC[0.00000039000050000],TONCOIN[0.000000000000000],TRX[0.0043900000000000],USD[0.6600448124836182],USDT[0.0393642234804601] |
| 01449245 | BTC[0.0002202000000000],CRO[140.00000000000000],DENT[16000.00000000000000],ENJ[77.00000000000000],FTT[0.0384046000000000],MANA[67.00000000000000],SAND[44.00000000000000],SHIB[290000.00000000000000],SLP[550.00000000000000],TRU[36.00000000000000],USD[-0.2135429960565445] |
| 01449247 | USDT[0.0003295249631250] |
| 01449249 | APT[0.0000007500000000],BAL[0.000000086750000],BTC[0.000000294330490],FTT[0.0000000240167894],HNT[0.0000000087563151],LUNA2_LOCKED[0.000000167355443],LUNC[0.0015618000000000],SOL[0.00000005000000000],USD[0.0000238225796234] |
| 01449252 | TRX[0.00068000000000000] |
| 01449256 | BAO[1.00000000000000],BTC[0.0027813500000000],KIN[1.00000000000000],USD[0.000000006407808],USDT[0.0000905691927915] |
| 01449259 | BTC[0.00000000019300] |
| 01449261 | KIN[1.00000000000000],USD[0.010000000000646] |
| 01449266 | BTC[0.000000065080000],ETH[0.000000018468300],FTT[0.0062233100000000],LINK[4.99000000000000],LUNA2[14.1581339900000000],LUNA2_LOCKED[33.0356459700000000],LUNC[1581963.48396000000000],SHIB[99240.00000000000000],SOL[2.99940000000000000],USD[499.8219220480754350000000000],USDT[0.000000075769100] |
| 01449267 | BAO[1.00000000000000],CEL[0.000000006735919],FTT[0.0010861990897864],USD[0.000002750663429],USDT[-0.0221801418680065],XRP[25.0096904924574762] |
| 01449274 | AAVE[0.00381950000000],BICO[0.8504577800000000],BTC[0.0002372695500000],COMP[0.00031180200000000],CRV[0.0796150000000000],ETH[0.00435086000000000],ETHW[0.2963459100000000],FTT[780.0957404300000000],GENE[100.00010000000000],HMT[1276.71333330000000000],IMX[0.0853410000000000],LOOKS[0.00000001000000000000],MKR[17.006262724154984837],LNFT.01673268253772308811],FSY[81179.548770000000000],RAY[0.5503650000000000],SRM_LOCKED[3.3308916700000000],TRX[0.5629030000000000],USD[0.000000152959291],USDC[2.3144253603000000],USDT[0.000000950000000] |
| 01449286 | ADABULL[4073.3146435700000000],ATOMBULL[182.29200000000000],BALBEAR[97473.00000000000000],BALBULL[06.94860000000000],BCHBEAR[985.18000000000000],BCHBULL[1240.51100000000000],BNBBULL[0.0043660000000],COMPBEAR[9502.20000000000000],EOSBEAR[48972.10000000000000],ETCBULL[1010.00000000000000],ETHBULL[235.1189597200000000],ETHW[0.0058669700000000],EUR[0.0000000119362410],KNCBEAR[278511.00000000000000],KNCBULL[0.08166500000000000],LTC[0.004562110000000],MKRBEAR[984.23000000000000],THETABULL[0.9787200000000000],TOMOBULL[9663.70000000000000],TRX[245.00000000000000],USD[0.4171067947925436],USDT[0.000000054892530],VETBEAR[197948.00000000000000],VETBULL[8.823200000000000],XLMBEAR[9.927800000000000000],XTZBULL[83.41300000000000000],ZECBEAR[9.760600000000000] |
| 01449295 | BTC[0.00000000000001000] |
| 01449298 | AKRO[13.00000000000000],ALPHA[1.00000000000000],AVAX[0.0000647000000000],BAO[36.00000000000000],BAT[0.0004858700000000],BCH[0.00000071000000000],CHZ[1.00000000000000],DENT[20.00000000000000],ETH[0.0000077076292730],ETHW[0.000070809263490],EUR[0.0009175374493686],FTT[4.3283820900000000],KIN[49.00000000000000],MATH[1.00000000000000],MATIC[0.0002831700000000],MTL[0.0001341100000000],RSR[5.00000000000000],TRX[7.0059745900000000],UBXT[14.00000000000000],USD[0.00000004145167],USDT[0.0000000965006513],XRP[322.4716476900000000] |
| 01449300 | USD[8.6491752148997772] |
| 01449305 | CHZ[9.8506200000000000],CQT[0.7558840000000000],FTT[0.0970400000000000],LINK[0.0280590000000000],LTC[0.0013692700000000],TRX[0.00003000000000],USD[0.3653134717960000],USDT[0.0027050033500000] |
| 01449307 | USDT[98.8382338680000000] |
| 01449308 | BTC[0.1208277000000000],CRO[388.0818029200000000],DOGE[2299.7869845300000000],ENS[0.0000000049246672],ETH[1.0219500100000000],ETHW[1.0219500100000000],EUR[200.3295125726162891],FTM[23.2096050900000000],SHIB[4367075.3559768099752400],SOL[1.3341816700000000],SPELL[3180.0518398900000000],TRX[0.00010000000000],USD[0.0076985799021521],USDT[0.0000000646906110] |
| 01449311 | USD[0.00000002624460],USDT[0.000000094047799] |
| 01449337 | USDT[0.0002407589328932] |
| 01449339 | ALGOBULL[48730739.40000000000000],ALTBULL[0.0003386000000000],ATOMBULL[9627.0633000000000000],BNB[0.0022373500000000],DEFIBULL[2399.0607467100000000],DOGEBULL[5.7014866200000000],EOSBULL[382427.32500000000000],GRTBULL[0.0894200000000000],LINKBULL[5000.00000000000000],MATICBULL[1016.2270312200000000000],MIDBULL[14.9990500000000000],SUSHIBULL[36.999950065600000000],THETABULL[5799.2048912390000000],TRX[20.4891670000000000],UNIBULL[3647.876705857222524500000000000],USD[30.0000000196335063],XLMBULL[1192.2634630000000000],XRPBULL[107450.07060000000000000] |
| 01449341 | AVAX[0.00000009325800],BTC[0.0005868645299500],COPE[56.00000000000000],ETH[0.000000007735624],FTT[0.000005057722702],GBP[0.00000653855078],RAY[0.00000000311842],SOL[0.0000000228721565],TRX[0.10000100000000000],USD[0.0000004199767893],USDT[0.0000000092294270] |
| 01449353 | BTC[0.0000000001709000],ETH[0.00000000023496],GBP[0.0916653389488979],IMX[1521.6665554155000000],MOB[841.8132783392286000],SOL[24.2310755200000000],USDT[282.9078502558282580] |
| 01449356 | USD[0.0000000000057900] |
| 01449390 | USD[1.1466273673000000] |
| 01449395 | USD[0.0000000012031257] |
| 01449396 | BTC[0.00000000019200] |
| 01449398 | BTC[0.0061552730000000],ETH[0.0069955900000000],ETHW[0.0069955900000000],EUR[0.0000000065497695],FTT[0.00191000000000],LUNA2[0.0164185783400000],LUNA2_LOCKED[0.0383100161200000],LUNC[3575.18000000000000],TRX[230.61990200000000000],USD[91.2027571933055067000000000000],USDT[0.7524050907380157] |
| 01449399 | USD[25.00000000000000] |
| 01449401 | USD[0.0000006842515708] |
| 01449405 | USD[0.0000401871226601] |
| 01449409 | APE[0.0000000022193515],BTC[0.0000125784896000],USD[0.3970647185553729] |
| 01449413 | BTC[0.0490764360000000],ETH[0.5917800000000000],ETHW[0.5917800000000000],EUR[0.0000001410174451],LINK[8.26500000000000],MATIC[137.92000000000000],SOL[50.30078135000000000],USD[-137.3311465571246069] |
| 01449431 | ATLAS[700.00000000000000],BTC[0.4325030970000000],CHZ[2469.7999300000000000],ENJ[2687.00000000000000],EUR[0.4944916772676511],FTT[0.0572680000000000],TRX[0.0019240000000000],USD[-3396.4239925560056260000000000],USDT[2284.6793526648671190],XRP[0.0094290000000000] |
| 01449444 | BNB[2.0025658600000000],BTC[0.00000003880000],ETHW[0.00000002491705976],EUR[0.0000089271705976],FTT[13.7791962565978116],SOL[0.00000000040000000],USD[0.0000024924810],USDT[0.000000029547932] |
| 01449459 | EUR[0.0037797388000000],FTT[0.0704669000000000],SRM[4.9378523000000000],USD[0.3325917415893550],USDT[0.000000138611540] |
| 01449465 | USD[25.00000000000000] |
| 01449477 | XRP[23.99158100000000000] |
| 01449481 | ADABULL[0.000000044989770],ETH[0.0000123115862988],ETHW[0.0000123115862988],USD[0.0035271362219894],XRPBULL[0.0000000072990122] |
| 01449484 | STEP[261.40000000000000],USD[1.8388122000000000] |
| 01449485 | AKRO[2.00000000000000],AUD[7.5924924520932955],BAO[61.00000000000000],BCH[3.5860369000000000],BTC[0.0107918700000000],DENT[2.00000000000000],TRX[2.00000000000000],UBXT[6.00000000000000],USD[158.3105975400000000],XRP[3038.0235617700000000] |
| 01449493 | ETH[-0.0000000482854],EUR[-0.1076131850894797],FTM[0.0000000072817070],FTT[0.0000000047042096],SOL[0.000000024083948],SRM[0.0013604770000000],SRM_LOCKED[0.7859131200000000],USD[408.6757048183797973],USDT[0.0000000110764468] |
| 01449499 | USD[25.00000000000000] |
| 01449511 | BAO[1.00000000000000] |
| 01449518 | BTC[0.000000072248200] |
| 01449523 | ALICE[0.0980600000000000],ATLAS[299.9612000000000000],DFL[329.9340000000000000],ENJ[0.9932100000000000],FTT[0.0087015700000000],HT[0.00000007960000],MANA[19.9960000000000000],MOB[0.4994180000000000],PTU[34.00000000000000],SAND[15.0000000000000000],SHIB[999806.00000000000000],SRM[0.9961200000000000],SXP[0.0790935615700400],USD[-0.3398262231002858] |
| 01449525 | USD[0.1485735538679985],USDT[0.000000005319357] |
| 01449528 | FTT[14.9478833479953802],LUNA2[0.0000937763608000],LUNA2_LOCKED[0.0002188115085000],NEAR[0.0956400000000000],RAY[39.64109580000000000],SOL[8.2900000000000000],SRM[0.0281447100000000],SRM_LOCKED[0.02070693000000000],USD[50.6129864339637401],USDT[1.7228528878655259],WAVES[0.4964000000000000],X[0.9446000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01449532 | BNB[0.000000001378577‌3],BTC[0.0002000033429475],EUR[0.0000000006000000],FTT[0.2000000083023003],USD[0.9069620430918713],USDT[0.0000000400000000] |
| 01449533 | BCHBULL[108.1685512400000000],COMPBULL[1.1102559100000000],ETCBULL[0.9993000000000000],GRTBULL[11.5120409600000000],HTBULL[1.7975150900000000],KNCBULL[1.3731411900000000],LINKBULL[0.0356918100000000],MATICBULL[8.8528280300000000],THETABULL[1.0602237300000000],TRX[0.0000500000000000],TRXBULL[10.6852945300000000],USD[0.0000002984332695],USDT[0.0000001454471051],VETBULL[2.1984600000000000],XRPBULL[115.9237021700000000] |
| 01449537 | BTC[0.0001473000000000],EUR[-0.0000000016506266],USD[-0.2099957160196399],USDT[0.3999988740] |
| 01449539 | ATOM[0.0000000135188893],BNB[0.0000000275638521],DENT[1.0000000000000000],DOT[0.0000000331910137],ETH[0.0000000200000000],IMX[0.0000000095994600],LUNA2[0.0000000600000000],LUNA2_LOCKED[2.3574160310000000],LUNC[30775.2425278910058764],NEAR[0.0000000089158603],NFT[407068388384712451][1],NFT[475505365038268882],SLGD[0.0000000000000000],SOL[0.0000040178627737],USDT[0.0000000000445372000] |
| 01449558 | BTC[0.0000000087876576],EUR[487.8744318684165004],USD[1991.4054532862133819] |
| 01449561 | LUNA2[0.1377437887000000],LUNA2_LOCKED[0.3214021737000000],LUNC[29994.0000000000000000],USD[-2.2985606966549754],USDT[2.3474107700000000] |
| 01449570 | ETH[0.0000000075559800],LTC[0.0003569600000000],USD[0.0000014665394122] |
| 01449578 | BTC[0.0000001146779916],ETH[0.0000000001696656],FTT[0.0000588130000000],LTC[0.0000000050000000],LUNA2[0.0006350546296000],LUNA2_LOCKED[0.0014817941360000],LUNC[0.0052643805681300],SOL[-0.0000000153498154],USD[2.5333689325212318],USDT[0.0017905244334952],USTC[0.0898916316019500] |
| 01449598 | LUNA2[0.0000000155993899],LUNA2_LOCKED[0.0000000257900000],SLRS[0.0000002672708900000],SOL[0.0000000275900000],USD[0.0000000202730228],USDT[0.0000000496321933] |
| 01449603 | BTC[0.0198233614313472],EUR[0.0000022225266588],SOL[3.9831713888900534],USD[-0.0788691884342205],USDT[-0.0020464368526670] |
| 01449610 | SOL[0.0000001466000000] |
| 01449621 | ETH[0.0000000050000000],SHIB[0.0000001000000000],TRX[0.0000030000000000],USD[0.0000043542466121],USDT[0.0000005935111833] |
| 01449625 | BTC[0.0000000079880000],FTT[9.1000000000000000],USD[2.6348114017000000] |
| 01449626 | BTC[0.0000000080134200] |
| 01449633 | DFL[100.0000000040000000],ETH[0.0003719600000000],SLRS[0.8406000000000000],TRX[0.0000020000000000],USD[0.1967364044000000],USDT[10.1199615550000000] |
| 01449649 | USD[1.1285997864700000],USDT[0.0000000094000000] |
| 01449659 | BCH[0.0008832632000000],BNB[0.0000714825359160],ETHW[0.1209818200000000],LUNA2[1.1093997205906300],LUNA2_LOCKED[2.5885993477114800],LUNC[9.2948772300000000],NFT[503134960413249223][1],SOL[36.9603771148891070],SRM[27.5019672400000000],STEP[131.2272544900000000],TRX[0.8899865400000000],USD[2.3689211786379720000000000],USDT[2.7271202976031698] |
| 01449667 | TRX[0.0000010000000000],USD[0.0000000139108308],USDT[-0.0000000519956674] |
| 01449675 | BTC[0.0479000058000000],ETH[0.0670001000000000],ETHW[3.5670000096792442],LTC[0.0000001000000000],SOL[0.0000000494900048],USD[-1604.6913154113986298000000000],USDT[-1.0888261637853397],VETBULL[166.0800000000000000] |
| 01449679 | BTC[0.0000000187500000],ETH[0.0009980648500000],ETHW[0.0009980648500000],LINK[0.0916788500000000],USD[24.5554583791419375],USDT[2.5589749621570000] |
| 01449681 | BNB[0.0000000313083235],ETH[0.0500000000000000],ETHW[0.0500000000000000],EUR[0.0000000003661753],USD[0.0859149744641354],XRP[0.0000000002525168] |
| 01449700 | APT[0.9892500000000000],BTC[0.0006061751719,DOT[0.0518400000000000],FTT[6.5048967680991270],LTC[0.0000000454629772],LUNA2[0.0000000600000000],LUNA2_LOCKED[0.1488056246000000],TRX[3.2300440000000000],USD[-5.0705243800036112],USDT[0.0000000065298601] |
| 01449706 | ALGO[287.7996549900000000],ATOM[0.0008449600000000],AVAX[0.0534651900000000],BNB[0.0000004851632258],BTC[0.0000004144192005],CEL[8.5929073200000000],CHZ[60.7730125092765157],COMP[0.0000000056927845],ETH[0.0000000391098986],DOT[0.0000000161906820],DAI[0.0000000089448853],DFL[0.0000000013910986],GRT[0.0000000010000000],LRC[184.7679337062904127],LTC[0.0000000700000000],LUNA2[0.0002254622180000],LUNA2_LOCKED[0.0005260785175000],LUNC[5049.0948734800000000],MATIC[29.7343044800000000],NEAR[10.8901921200000000],NFT[571245283345758801][1],REN[0.0000001182618659],RNDR[126.4491826000000000],RUNE[88.1310907910692373],SECO[0.0000000012108100],SOL[0.0000000265544074],SRM[0.0000001236448865],STEP[355.9075867735379553],TRX[0.9112801410695988],USD[-374.1549675714868709],USDT[101.0249131811723510],XTZBULL[0.0000000011849733] |
| 01449711 | USD[0.0000010881528740] |
| 01449719 | ADABULL[0.0000000317158019],ASDBULL[535.8746626700000000],ATOMBEAR[89.2041.5224913400000000],ATOMBULL[136053.3096983795680000],BCHBEAR[8900.8350010300000000],BEAR[531.0631268900000000],BNBBULL[0.0000000028981455],BSVBEAR[34950.8651088591000000],BULL[0.1447739800000000],DOGEBULL[2.00000000000000],EOSBEAR[4069853750000000],ETCBEAR[10409555.5555555500000000],ETHBEAR[40818632.6530612200000000],ETHBULL[0.0000000006209485],GRTBULL[8127.3159775300000000],HTBULL[56.9553079100000000],LINKBULL[0.0000000050546236],LINKBULL[2570.1350490507048038],MATICBULL[187.7414348760000000],MIDBULL[8.8756189800000000],SUSHIBULL[97234.4664929400000000],SXPBULL[0.0000000042669863],THETABULL[20.2835630363224315],TRXBEAR[172413.9310344800000000],UNISWAPBEAR[173.4959285500000000],UNISWAPBULL[1.4178860350000000],USD[0.0000190350747325],USDTBEAR[0.0005413900000000],VETBULL[145.0791262519840735],XLMBULL[192.4864781900000000],XRPBEAR[2666666.6666666600000000],XRPBULL[0.0000000479700000],XTZBEAR[49.9200000000000000],XTZBULL[0.0000000895922850] |
| 01449721 | ATOM[1.0000000000000000],AVAX[0.0000000004162226],BTC[0.0000318188246802],ETH[1.0000000000000000],EUR[2.3049253200000000],FXS[0.1395139000000000],GALA[2.3049253200000000],SRM_LOCKED[648.2305028000000000],USD[0.8629276719293015],USDT[208913.6186558952481848] |
| 01449757 | BNB[0.0000000074497733],ETH[0.0000000783770806],KSHIB[0.0000000062806736],MATIC[0.0000000093445200],SHIB[0.0000000063734890],TRX[0.0000000643774890],USD[0.0000019850531022],USDT[0.0000048261564125] |
| 01449762 | USD[0.0007805642970009] |
| 01449777 | FTT[0.0000000054036673],USD[0.0000000168028366] |
| 01449786 | DOGE[0.0520834100000000],SHIB[7397.0000000000000000],USD[-0.0011546912618749],USDT[0.0000000017254040] |
| 01449792 | BTC[0.0000000070000000],USD[0.2324278397470131],USDT[0.0000000006395450] |
| 01449795 | BALBEAR[0.0000000078930096],BEAR[0.0000000090000000],BTC[0.0000000024018215],DOGE[0.0000000007611960],ETH[0.0000000046910924],LTCBEAR[0.0000000010000000],SHIB[0.0000000090537456],TRX[0.0031080093448814],USD[0.0042722967961349],USDT[0.0000039202331203],XTZBEAR[0.0000000069079237] |
| 01449805 | EUR[578.8401550250000000],USD[0.0161644729541013] |
| 01449810 | BRZ[0.0046429600000000],COMP[0.0000490400000000],ETH[0.0000000004773202],LUNA2[0.0000000010000000],LUNA2_LOCKED[1.3346566700000000],TRX[0.0009300000000000],USD[0.0000000308052640],USDT[40.3378560061126884] |
| 01449812 | CAD[0.0000000029754],USD[0.0000000056886632],XRP[437.8503397600000000] |
| 01449815 | EUR[0.0075885600000000],FTM[0.0000000323151820],LUNC[0.0008218000000000],SHIB[0.0000000075800000],SOL[0.0000000514000],USD[0.0000000181644908],USDT[0.0000190101239] |
| 01449816 | BADGER[2.4300000000000000],DOGEBULL[39.4009521800000000],ETH[0.0000000027166702],STEP[0.0672000000000000],USD[0.0000000086359489] |
| 01449817 | TRX[0.0000010000000000] |
| 01449825 | TRX[0.0000000914287] |
| 01449843 | USD[0.0000517838207856] |
| 01449844 | BNB[0.0000000048200000] |
| 01449851 | TRX[0.0000020000000000],USD[0.5279423827638576],USDT[0.0000000086788299] |
| 01449853 | USDT[0.0002976873574400] |
| 01449858 | TRX[0.0000020000000000] |
| 01449868 | KIN[6735.9302573900000000],USD[0.0000025307358428] |
| 01449871 | HNT[1.2990900000000000],TRX[0.0000020000000000],USDT[1.1957200000000000] |
| 01449888 | USD[0.0000492840119105] |
| 01449891 | USD[25.0000000000000000] |
| 01449893 | DOGEBEAR2021[1.9991000000000000],USD[114.6750000000000000] |
| 01449898 | USD[0.0064003800000000],USDT[0.0000000046791298] |
| 01449904 | ETH[0.0099320000000000],ETHW[0.0099320000000000],MATIC[8.4533659300000000],NFT[419508914121009256][1],NFT[435051929983532275][1],NFT[533063324678114096][1],TONCOIN[17.1061000000000000],USD[0.4632554158000000] |
| 01449909 | BTC[0.0000000781308900],PERP[0.0000000099150000],REN[0.0160926700000000],TRX[0.0000010000000000],USD[-0.0001845213611458],USDT[0.0373268237502056] |
| 01449914 | ETH[0.0000018037220],DOGE[-0.1479148314793886],EUR[0.0000000057014385],USD[5.1035779592243418],USDT[0.0000000008361900] |
| 01449919 | MOB[9.4933500000000000],USD[4.3350000000000000] |
| 01449920 | COMP[1.9959000000000000],ETH[0.0005803030000000],ETHW[0.0005802930000000],EUR[1800.0000000000000000],FTT[0.0991000000000000],MATIC[52.0000000000000000],SOL[6.4888318000000000],USD[0.7374354726534495],USDT[0.0000000009225390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01449925 | TRX[0.000001000000000] |
| 01449952 | AAVE[0.060000000000000],ATLAS[100.000000000000000],BTC[0.000303866914314],EUR[0.00000000500000000],FTT[1.099930000000000],KNC[15.131832674232560],MATIC[7.916242335113609],POLIS[2.900000000000000],RAY[1.234060000000000],USD[0.2887135758625520] |
| 01449954 | BTC[0.000002000000000],LUNA2[0.000077419822020],LUNA2_LOCKED[0.000180646251400],USD[0.000000005000000],USTC[0.010959150000000] |
| 01449962 | ETH[0.000000091905700],FTT[5.799299660000000],LTC[1.042755430000000],REEF[5999.078500000000000],USD[4.180624599557500000] |
| 01449966 | USD[30.000000000000000] |
| 01449985 | ADABULL[0.00000006780000],ALTBULL[0.000000020000000],BNB[0.000000110000000],BTC[0.000000110702730],BULL[0.000000020000000],DEFIBULL[0.000000020000000],DRGNBULL[0.000000020000000],EUR[0.000000078176736],FTT[0.000007436903510],PAXG[0.000000000000000],STETH[0.000000091271102],USD[0.01833583770988B],USDT[0.000000010601650] |
| 01450006 | USD[30.000000000000000] |
| 01450012 | ALGOBULL[2420000.000000000000000],BEAR[88.280000000000000],BULL[0.000047010000000],KIN[0.000001000000000],SOL[0.004900000000000],TRX[0.000001000000000],USD[0.872997830000000],VETBEAR[962.600000000000000],VETBULL[111.678220000000000],XTZBULL[92.000000000000000][00] |
| 01450029 | TRX[0.014607000000000],USDT[0.664667797750000] |
| 01450033 | ARKK[0.000000055290992],BTC[0.000000010967460],EUR[0.000000186658717],USDT[0.000002029205036],XRP[154.734432384206014?] |
| 01450057 | AUD[0.006312556834517],BTC[0.123449490000000],ETH[2.011193010000000],ETHW[2.011193010000000],USD[5.205821320000000],USD[0.000126927575620] |
| 01450061 | BTC[0.000000080000000],DOGE[0.000000100000000],LUNA2_LOCKED[0.000000010168951],USD[0.367034876661739] |
| 01450064 | ETH[0.000000065214393],FTM[0.000000003200000],USD[0.000000034778588],USDT[0.000000135784232],XRP[-0.000000100439935] |
| 01450072 | TRX[0.000001000000000],USDT[0.000284098322141] |
| 01450073 | BTC[0.000000045000000],LINK[0.000000040258800],RSR[0.000000009800146],SHIB[0.000000006740000],USD[0.000791209101405] |
| 01450079 | USD[114.369875250000000] |
| 01450090 | AAVE[0.004497950000000],FTT[0.045833857424924B],USD[-0.016802524547670B],USDT[2.666314078660057] |
| 01450122 | ENJ[1574.263966585624000],ETH[0.004148987557000],EUR[0.997770400000000],USD[-1.383031713310477B],USDT[0.267967752451540] |
| 01450124 | ETH[0.000000033650208B],NFT[403572568881087127][1],NFT[404805798630789484][1],NFT[490809520889942137][1],TRX[0.000001000000000],USD[-0.004048272377583B],USDT[0.077013600000000] |
| 01450126 | ALGO[0.000000039949440],FTT[0.000000062349056],LUNA2[0.000000236663154],LUNA2_LOCKED[0.000000055214026],LUNC[0.005153390000000],SHIB[0.000000041846410],USD[0.062544673505968],USDT[5.669973156136167B] |
| 01450136 | USD[3.032089156904720] |
| 01450140 | BTC[-0.000000107654163],DOGE[0.533360003104604B],LUNA2_LOCKED[0.000000205103107],LUNC[0.000000004047325],USD[18.550428272633356B] |
| 01450144 | RUNE[0.031353000000000],USD[1.727058672695841B],USDT[0.000000013895730B] |
| 01450146 | BTC[0.000000047067650],FTT[23.870903510000000],LINK[0.087984220000000],LUNA2[1.803569910000000],LUNA2_LOCKED[4.208329791000000],LUNC[5.810000000000000],USD[0.008175256970000B] |
| 01450148 | USD[0.497867000000000] |
| 01450158 | BTC[0.005191727828745B],EUR[0.000143994137684B] |
| 01450170 | FTT[0.000000010000000],USD[0.000000021575589] |
| 01450174 | NFT[401164515552305029][1],NFT[411582636338876682][1],USD[0.065584622724500],XRP[0.496772000000000] |
| 01450185 | AAVE[0.000009527871489],AKRO[4.000000000000000],ALPHA[2.012025400000000],AUDIO[0.001147160000000],BAO[143.521869220000000],BF_POINT[700.000000000000000],BICO[0.001033200000000],BNB[0.000000086043495],BTC[0.000000050850000],CQT[0.052082690000000],DENT[6.000000000000000],DOGE[1.000000000000000],ETH[0.000000290935840],ETHW[0.000000290935840],GALA[0.008331742116906B],GRT[0.004774973322000B],KIN[18.000000000000000],LINK[0.000642617825000],LTC[0.000365992447743],MATIC[0.008617030000000],MER[0.001448860000000],NEAR[1.062820335253643B],RUNE[0.000088787438000000B],SOL[0.000074706125000000B],SUSHI[0.000078716239497760],TRX[35.000000000000000],UBXT[33.000000000000000],UNI[0.000634800000000],USD[0.000003941047618] |
| 01450190 | USD[30.000000000000000] |
| 01450192 | BNB[0.000000100000000],BTC[0.000000020000000],ETH[0.000000010000000],FTT[0.005877140211800],SOL[0.000000100000000],USD[0.134294512108583B],USDT[0.000000218644987] |
| 01450196 | LUNA2[37.379151631000000],LUNA2_LOCKED[17.218020470000000],LUNC[1606825.803590000000000],USD[-0.427492985000000],USDT[0.000000319747200] |
| 01450202 | AUD[0.000000569143290],BTC[0.614682980341581B],ETH[0.000000050912489],ETHBULL[0.000000050000000],FTT[0.000000065193259],GBP[0.000000015731808],LUNA2[0.264759047400000],LUNA2_LOCKED[6.617771110700000],TRX[1.741400000000000],USD[0.336674470719158B],USDT[0.000000107385444] |
| 01450203 | BTC[0.00058800000000],CEL[0.037100000000000],ETH[0.000000010000000],ETHW[0.000000010000000],MNGO[7.976000000000000],RAY[0.428600000000000],SRM[0.130600000000000],USD[0.000000099178921],USDT[29.885103130000000] |
| 01450204 | FTT[150.000000000000000],LUNA2[0.006575628527000],LUNA2_LOCKED[0.015343133230000],USD[0.113571856684580B],USDT[15860.743469622534010],USTC[0.930812000000000] |
| 01450213 | LRC[143.423494987293972O],USD[0.000000017869024] |
| 01450228 | BRL[220.000000000000000],BRZ[8458.059166266000000],BTC[0.577923277600000],TRX[0.000100000000000],USDT[0.000069560727963] |
| 01450241 | BTC[0.000000092707500],FTT[25.000000000000000] |
| 01450242 | BTC[3.016279141000000],LINK[2149.912268000000000],USD[4.676764875500000] |
| 01450245 | TRX[0.000002000000000],USDT[0.000168368764310] |
| 01450258 | BRZ[2.000000007962591],BTC[0.000000149162241],FTT[0.000000020000000],RAY[0.000000005000000],SOL[0.000000096686076],USD[0.315118471772047A],USDT[0.000000032566982] |
| 01450265 | USD[0.559217055000000],USDT[0.002196438608276] |
| 01450270 | BTC[0.000000094931100],ETH[0.000000086700000],FTT[25.097419800000000],LUNA2[0.000945267623100],LUNA2_LOCKED[0.002205624454000],LUNC[0.005076018121200],MATIC[1.098323872132080B],SOL[3.358157163600000],USD[1.187095164898780],USTC[0.133803903343520] |
| 01450271 | USD[0.000018936928],USDT[0.000000061271331] |
| 01450272 | BNB[0.000001062925000],ETH[0.000012139696500],ETHW[0.000021392315230],SOL[0.000000066186000],TRX[0.021982420000000],USDT[0.000000054845944] |
| 01450282 | SOL[0.000001151662500],USD[0.000028155425258] |
| 01450286 | EUR[0.000000074497247],FTT[0.000000095635836],NFT[472742640587677778][1],TRX[0.001042000000000],USD[0.094207213714500],USDT[0.010662022154154S] |
| 01450291 | BTC[0.044968380000000],ETH[0.180998600000000],USD[18.099860000000000],USD[1.107000000000000] |
| 01450292 | ALICE[0.000000077301600],AVAX[0.000000079875114],AXS[0.000000068469475],BTC[0.000000023435922],FTT[0.000000033517200],HNT[0.000000057647695],LTC[0.000000010000000],RAY[0.000000074661589],SECO[0.000000043110000],SOL[0.000000024089304],SRM[0.000000050042920],USD[0.000000032949513],USDT[0.745500832531439] |
| 01450299 | TRX[0.000003000000000],USD[0.008032590000000],USDT[0.000000028363362] |
| 01450309 | BTC[0.000000096709431],BULL[0.000000090000000],ETH[0.000000060000000],ETHW[0.000000060000000],FTT[2.054148367814552S],USD[0.893814907591141B],USDT[0.000000069363184] |
| 01450324 | FTT[0.007273429613505A],LUNA2[0.045641208910000],LUNA2_LOCKED[0.106496154100000],LUNC[3938.469333000000000],USD[-0.026705305026056B],USDT[-0.003737063133553] |
| 01450334 | USD[0.000000106305330],USDT[0.000000030388954] |
| 01450335 | ATLAS[4999.030000000000000],BTC[-0.000019714490989],ETH[0.000000100000000],FTT[0.256000222458371B],SOL[0.010294000000000],USD[2615.743194409230451],USDT[0.000000008619155] |
| 01450339 | ATLAS[100.000000000000000],USD[1.062826891648905O],USDT[0.000000057518012] |
| 01450348 | AVAX[0.600000000000000],BNB[0.929371936953291Z],BRZ[0.000000000000000],BTC[0.150231263267378],DOT[8.577107975203080O],ETH[0.960274221614056],ETHW[0.960274221661406],FTT[6.461626548403017],LINK[11.800246206576740O],SOL[3.604378525884160O],SRM[0.000519000000000],SRM_LOCKED[0.030047000000000],USD[0.003484166099695] |
| 01450358 | USD[0.063464906250000] |
| 01450387 | 1INCH[0.000000054079668],AAVE[0.000000050000000],AVAX[0.000000911146037],BCH[0.000000230000000],BTC[0.278423977403045I],BULL[0.000000493700000],COMP[0.000000112900000],ETH[0.000000222000000],FTT[0.000000040466013],LINK[0.000000945344001],LTC[0.000000090000000],LUNA2[0.046502191300000],LUNA2_LOCKED[0.108505112380000],OMG[0.000000033409271],SOL[0.000001295958119],SUSHI[0.000000054484355],TRX[0.000000968998415],USD[1.785748821878552],USDT[0.000000132763128],WBTC[0.000000085100000],XRP[0.000000092970072],YFI[0.000000087000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01450388 | USD[30.000000000000000] |
| 01450392 | USD[1137.19866656754755512],USDT[0.0000000085095220] |
| 01450395 | BTC[0.000000500000000],ETH[0.000000006371161 68],USD[-0.503048046544 99994],USDT[0.6542172281508185] |
| 01450403 | TRX[0.000002000000000],USD[1.74050971713672 26],USDT[0.1976782485037656] |
| 01450408 | TRX[0.0005100000000000],USD[-82.32839722998402 27],USDT[1367.028000000000000] |
| 01450416 | FTT[0.0000000044247580],USD[0.40392365000000 00],USDT[0.0000000020000000] |
| 01450421 | FTT[0.0986889624248500],LUNA2[0.003532200126 0000],LUNA2_LOCKED[0.008241800294 00000],USD[0.0000000055275000],USDT[0.00000 00140883072],USTC[0.5000000000000000] |
| 01450434 | USD[30.0000000000000000] |
| 01450437 | 1INCH[0.9947500000000000],TRX[0.00000100000 00000],USD[0.6420503027500000],USDT[0.00000 0116978000] |
| 01450448 | USD[25.0000000000000000] |
| 01450449 | FTT[0.0000000011602024],TRX[0.0000003278078 162] |
| 01450457 | BNB[0.0000000080465700],BTC[0.0000000089618 200],GENE[0.0000000046673400],HT[0.00000000 20000000],SOL[0.0000000082737900],TRX[0.000 0000087674631],USD[0.0000000018334061],USDT[0.0000000050880000] |
| 01450459 | 1INCH[0.4461773400000000],BAT[11.0000000000 000000],BTC[0.0000000063716168],CHZ[28.9415 09740000000],CRO[40.0000000000000000],FTT[1.0000000000000000],POLIS[27.7860530252069600],SUSHI[1.0955358200000000],TRX[110.373697149 7260000],USD[0.4869402419262361],USDT[0.000 00000062253770] |
| 01450462 | BNB[0.0096850000000000],USD[0.0007939172000 000],USDT[0.0000000083330548] |
| 01450475 | BNB[0.0050000000000000],USDT[1.0027613000000 000] |
| 01450480 | FTT[490.788053377224196],USD[338.12286882059 78750],USDT[0.0000000104126702],ZRX[0.00000 00100000000] |
| 01450481 | BTC[0.0004335800000000],USD[389.536546179841 1680000000000],USDT[94196.2392121102909783] |
| 01450486 | ATLAS[6.0689000000000000],BOBA[0.09861800000 00000],POLIS[0.0304220000000000],USD[12.7177 553017250000] |
| 01450488 | BTC[0.0000000040000000],BUSD[1769.81641751000 00000],ETH[0.0000000051384324],TRX[0.1118717 36548000],USD[21.9647521164606729],USDT[0.00 00000090570207] |
| 01450494 | USD[30.0000000000000000] |
| 01450495 | APE[0.0506983100000000],BNB[0.000000000927379 79],BTC[0.0000000070265392],ETH[0.0000000058 504245],GENE[0.0000000062732588],POLIS[0.000 0000049160411],SOL[0.0000000100000000],TRX[0.0014380000000000],USD[0.0000228498433689],USDT[0.0000912928802584] |
| 01450499 | TRX[9.9925010000000000] |
| 01450513 | BTC[0.0009096915000000],CHZ[189.915165000000 000],COMP[0.3230416804500000],ETH[0.02533422 40000000],ETHW[0.0319942240000000],FTM[45.99 16970000000000],FTT[25.0953064300000000],MATIC[9.9638240000000000],SOL[0.3099440450000000],SUSHI[4.4991877500000000],TRX[0.000001000 0000000],UNI[1.8996570500000000],USD[129.6469 203123138040],USDT[0.0098700000000000] |
| 01450516 | MATICBULL[0.0281260000000000],TRX[0.0000010000000000],USD[0.0076152936500000] |
| 01450525 | USD[0.0626150000000000] |
| 01450526 | BTC[0.0000000069362500],FTT[0.443403373676638 3],LTC[0.0000000145861315],LUNA2[0.111753040 9000000],LUNA2_LOCKED[0.2607570955000000],LUNC[0.3600000000000000],SHIB[0.0000000099800000],USD[0.0000001566592746],USDT[0.0000000223847316],XRP[0.0000000073215898] |
| 01450538 | TRX[0.0000010000000000],USD[0.18374393128760 89],USDT[0.0000000081709224] |
| 01450544 | BTC[0.0000001000000000],TRX[0.00156800000000 00],USD[0.0000001045088 93],USDT[85.7391014596482297] |
| 01450551 | SAND[2.0000000000000000],TRX[0.0000020000000 000],USD[2.9287086800000000],USDT[2.22820462 57107584] |
| 01450552 | PRISM[8.3640000000000000],SLND[0.048600000000 0000],USD[0.2095842125000000] |
| 01450564 | AKRO[3.0000000000000000],AUD[0.6359642306159 646],BAO[8.0000000000000000],BTC[0.000000010 0000000],CHZ[659.0491102100000000],DENT[1.000 0000000000000],KIN[10.0000000000000000],NFT[344186151238719443][1],NFT[463817218166942 96][1],NFT[480345561639626667][1],NFT[552391 6413820412 2][1],SAND[222.3121093562304908],SXPI[1.0399678700000000],TRX[196.145743880000 0000],UBXT[166.739466320000 0000],USD[0.8736098523112785] |
| 01450583 | USDT[0.2124996550000000] |
| 01450589 | USDT[0.0000000009000000] |
| 01450602 | FTT[1.2232630900000000],USD[2.35879544308617 33],USDT[0.0000000069411838] |
| 01450611 | USD[0.0000019100000000] |
| 01450615 | ATLAS[1799.6580000000000000],BTC[0.0021989930 000000],DOGE[830.8421100000000000],ETH[0.027 9946800000000],ETHW[0.0279946800000000],FTM[50.9594040000000000],GALA[199.9620000000000000],MKR[0.0009922100000000],POLIS[6.39878400 00000000],SOL[0.2899449000000000],TRX[0.0000 020000000000],USD[16.7024931633312274],USDT[0.0000007604887 0] |
| 01450636 | TRX[0.0000010000000000],USDT[0.00030453710116 25] |
| 01450638 | ETH[0.0000000054232200] |
| 01450657 | 1INCH[0.0000000018532372],BAT[0.0000000000750 0000],BTC[0.0000000053152500],ETH[0.00000006 0766020],FTT[0.0000001617000],MATIC[0.0000000 04069693],MATICBULL[0.0000000004069693],SUSHIBULL[0.0000000171916 04],TRX[0.0000000084841216],USD[0.00951437266 9732] |
| 01450665 | BTC[0.0000000053308430],USD[0.000000006821944 0],USDT[0.0000000041437656] |
| 01450666 | AGLD[0.0340825385980000],AKRO[9.0000000000000 000],ATLAS[1200.5476479957454140],ATOM[17.457 9121200000000],AUDIO[98.8326862200000000],BICI[17.3634754800000000],BTC[0.0000000000000000],CHZ[2.0000000000000000],CLVI[0.0421804392281622],DENT[2.0000000000000000],DOGE[0.02575012000000000],DOT[20.3396642500000000],ENJ[222.7316601100000000],FTM[0.0072969286953 24],GAL[429.91.5930395800000000],GODS[94.3432 3510000000],GOG[291.0245776500000000],HNT[0.0000116422660112],IMX[253.70898010278122 68],KIN[24.0000000000000000],LINK[0.0000583200000000],LOOKS[198.9822859600000000],LUNA2[0.0010387361410000],LUNA2_LOCKED[0.0024237176620000],LUNC[226.18698160000 00000],MATIC[179.7735798919978093],NFT[465807621093422709][1],POLIS[14.0872729500 000000],RSR[4.0000000000000000],RUNE[51.18910 267000000 00],SAND[141.1924328660051828],SHIB[0.0000000090963636],SPELL[20.9678008500000000],STARS[199.3309998300000000],TLM[288.5443305167000000],TRX[9.0000000000000000],UBXT[5.0000000000000000],USD[152.13656773214956 72] |
| 01450678 | USD[0.0193343100000000] |
| 01450684 | TRX[0.0000030000000000],USDT[0.70017105000000 00] |
| 01450689 | SOL[0.0000001910000000] |
| 01450691 | USD[25.0000000000000000] |
| 01450696 | CHZ[11507.860600000000000],ETH[0.00000003000000 00],USD[-4741.8006102392475425],USDT[6652.59 35556537500000] |
| 01450698 | ETHW[0.0264105500000000],LUNA2_LOCKED[0.0000 00192344103],LUNC[0.0017950000000000],TRX[0.1 088010000000000],USD[0.6591157219687476],USDT[0.0000000450033678] |
| 01450707 | USD[9845.7458736087751886] |
| 01450712 | ETHW[1.5807622700000000],LUNA2[0.1794930925000 000],LUNA2_LOCKED[0.4188172159000000],LUNC[18542.186315108671856 1],RUNE[0.0000000074587857],TRX[0.0000010000 000000],USD[1.0487793307653694],USDT[0.000000 0111690267],USTC[0.0000000086256700] |
| 01450715 | AKRO[2.0000000000000000],BAO[4.0000000000000000],KIN[10821.703396660000000],RSR[1.0000000000 000000],SHIB[2096879.0987265400000000],USD[1.1151715436629 68],USDT[-0.0000000020367815] |
| 01450722 | AKRO[1.0000000000000000],BAO[2.0000000000000000],KIN[1.0000000000000000],TRU[1.0000000000000 000],UBXT[2.0000000000000000],USDT[0.00004018964232 57] |
| 01450727 | BTC[0.5475926000000000],DYDX[98.808723600000000 0],ETH[0.0007000000000000],ETHW[0.0007000000000000],FTT[25.0949800000000000],TRX[0.0000030000000000],USD[22.2275852534000000],USDT[0.0000000093847736] |
| 01450728 | AKRO[1.0000000000000000],AUD[0.00132177701306 35],BAO[1.0000000000000000],SOL[0.1266133900 000000],UBXT[1.0000000000000000],USD[0.005605 9263677849] |
| 01450729 | HKD[1000.0000000000000000] |
| 01450730 | BTC[0.0000000009080000],BULL[0.000036298923253 2] |
| 01450737 | LUNA2[0.0000001394149951],LUNA2_LOCKED[0.00000 00325301562],LUNC[0.0030357874098700],TRX[0.00000400000000 00],USD[0.1473494083750230],USDT[1.6935797497385959] |
| 01450752 | TRX[0.0000800000000000],USD[1.8316996900000000],USDT[1.3185499357466010] |
| 01450753 | APT[0.0000000042527600],BNB[0.0000000039436600],ETH[0.0000000025268800],GENE[0.00000000157 79600],LUNA2[0.0000035542578960],LUNA2_LOCKED[0.0000082932684250],LUNC[0.7739471417424000],SOL[1.5999532313022588],TRX[0.0000097668902],USDT[0.0000000039012641] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01450765 | ADABULL[0.00980000000000000],ALGOBULL[540022000.00000000000000000],ALTBULL[3.00000000000000000],ATOMBULL[116.20000000000000000],BALBULL[250.00000000000000000],BCHBULL[199.96000000000000000],COMPBULL[560.00000000000000000],DEFIBULL[2.00000000000000000],DOGEBULL[76.72827060000000000],DRGNBULL[10.00000000000000000],EOSBULL[80799.06000000000000000],ETCBULL[0.46545800000000000],FTM[10.00000000000000000],GRTBULL[849.92000000000000000],KNCBULL[387.63964000000000000],LINKBULL[219.95600000000000000],TCBULL[1391.40000000000000000],MATICBULL[2684.03500000000000000],MKRBULL[1.00000000000000000],OKBBULL[1.00918400000000000],SUSHIBULL[28184720.00000000000000000],SXPBULL[10603450.59700000000000000],THETABULL[870.00000000000000000],TOMOBULL[284900.00000000000000000],TRX[0.00001000000000],USD[0.96893251419079922],USDT[0.00000016407897 4],VETBULL[120.00000000000000000],XTZBULL[4999.00000000000000000] |
| 01450771 | CQT[78.98499000000000000],IMX[102.68048700000000000],LOOKS[0.99126000000000000],USD[0.00000042623229],USDT[0.00000011958145] |
| 01450773 | BTC[0.00000008000000],BULL[1.01319682035936508],ETH[0.05100000597000000],ETHBULL[1.82326209529718288],ETHW[0.05100000000000000],FTT[0.19861086324881 4],TRX[0.00080700000000000],USD[16.376977879954750],USDT[58.0258577037868572] |
| 01450782 | USD[-3.261301268646177],USDT[0.760338128205954 3],XRP[911.56278347256 28645] |
| 01450800 | ETH[0.00000000738260],NFT[43098216676788501 7][1],NFT[47054378169515197 0][1],NFT[52042140916177461 9][1],USD[0.000000003494182] |
| 01450801 | USD[0.170243043068728 3],USDT[0.06357008856413 4] |
| 01450802 | BTC[0.00000060538537],TRX[0.0000000029069944] |
| 01450804 | BTC[0.016594080000000 00],USDT[0.000000060600 0000] |
| 01450807 | DAI[0.000000059590070] |
| 01450846 | FTT[0.00000093701316],KIN[9083.47834975000000000],LUNA2_LOCKED[0.00000001503820113],LUNC[0.00140340000000000],USD[0.11165897184671 01],USDT[0.0000011348583 5] |
| 01450855 | FTT[0.00000006721535 0],NFT[32871450077014729 6][1],NFT[42355650557735054 6][1],RAY[0.02387266538264660],SOL[0.00000000324358],USD[0.47952530922228 06] |
| 01450856 | FTT[0.0000000095168 02],USD[4.3892215587473027] |
| 01450865 | USDT[0.00000001171376 90] |
| 01450869 | FTT[35.910642161931704 8],USDT[5.017950910000000 0],USTC[0.000000059330709] |
| 01450872 | USD[30.000000000000000 0] |
| 01450873 | DOT[0.000000030000000 0],USD[1.46385055144329 62],USDT[0.008100000000 00000] |
| 01450874 | ETH[0.00477460000000000],ETHW[0.00477460649542 2],USD[0.00676764724500 00],USDT[0.000000095902 100] |
| 01450891 | FTT[0.01754768237688 96],USD[0.18812358130404 73],USDT[0.000000022055 4395] |
| 01450892 | EUR[0.00000013010683 6],FTT[0.00169956755551 08],SOL[0.00000010000000 0],USD[0.00000013889312],USDT[0.0000000069966 160] |
| 01450901 | LUNA2[0.48430446560000 00],LUNA2_LOCKED[1.13004375310000000],LUNC[105458.31703699000000000],SLP[1398.66999537000000000],USD[0.03725935582523333],USDT[0.0000000977760 96] |
| 01450910 | ATLAS[43209.75600000000000000],BUSD[11.49884224000000000],CRO[359.82800000000000000],FTT[5.10000000000000000],RAY[101.00000000000000000],SOL[6.11917600000000000],TRX[0.22020000000000000],USD[0.0000000071500000],USDT[0.0040000000000 00000] |
| 01450929 | ETH[0.00000007881580 0] |
| 01450930 | TRX[0.00002000000000000],USDT[0.0002996978829820] |
| 01450933 | USDT[0.00001343846224 80] |
| 01450935 | ALCX[0.00000002000000 0],BTC[0.00000001353528 0],ETH[0.00000050596000 00],ETHW[0.00003447861814 0],MATIC[0.0789604266442500],PERP[0.000000077066757],SOL[700.30950366512154 00],SUSHI[0.000000072345452],UNI[0.000000088209434],USD[0.04667427743815 79],USDT[0.000000078574 538] |
| 01450948 | USDT[0.00001007638143 56] |
| 01450950 | BTC[0.00000006500000 0],USD[0.000000012857243 0],USDT[0.0000000054768 855] |
| 01450952 | AAVE[0.0084204500000000 0],ADABULL[0.000000007500000 0],AGLD[0.04357900000000000],COMPBULL[0.000000005000000 0],DYDX[3.055139000000000 0],ETH[-0.0023384417468263],ETHBULL[0.000000009000000 0],ETHW[0.0011678500000000],FTM[0.14506000000000000],FTT[150.00000000000000000],GALA[0.32320000000000000],LOOKS[0.03921000000000000],LRC[0.10000000000000000],ROOK[0.00000007500000 0],RUNE[0.07112500000000000],SOL[0.0049722500000000 0],USD[-0.0380873562158053],USDT[0.4000000000000000 0],VETBULL[0.00000005000000 0] |
| 01450957 | BTC[0.0147821700000000 0],ETH[0.00021240034092000],ETHW[0.00042244657832000],SOL[7.39908077000000000],SRM[0.00011200000000000],SRM_LOCKED[0.09705645000000000],USD[-214.380226993029121 1],USDT[0.00000005022259 8] |
| 01450962 | BTC[0.00000006470833 4],FTT[0.0034216995007483],LUNA2[0.00005919575371 00],LUNA2_LOCKED[0.00013812342530 00],LUNC[12.89000000000000000],SOL[0.00000001000000 0],SWEAT[39.00000000000000000],USD[1.0221988713272529],USDT[0.0055614350157506] |
| 01450966 | BNB[0.00000000887412 00],FTT[0.00000001433742 8],NFT[40992618309776416 4][1],NFT[42223037801042001 6][1],NFT[43063828192753364 9][1],SOL[-0.0000000009043400],TRX[0.00000000802332],USD[0.000000033433979] |
| 01450967 | USDT[0.0000001629228 9] |
| 01450968 | ETH[0.0000001000000000],TRX[0.00002000000000000],USD[1.4555044998000000],USDT[0.004400000000 00000] |
| 01450970 | USD[30.000000000000000 0] |
| 01450972 | BTC[0.13182710627000000],ETH[0.00000001130000000],ETHW[0.0000000928623761],FTT[0.293998720604226 1],USD[1635.87346565004129 14000000000] |
| 01450977 | COMPBULL[0.01286000000000000],DOGEBEAR2021[0.00070220000000000],DOGEBULL[0.0000507400000000],GRTBULL[0.05362000000000000],MATICBEAR[0.03828000000000000],MATICBULL[0.08480000000000000],SUSHIBULL[965.12000000000000000],THETABULL[1.08080000000000000],TOMOBULL[43791.24000000000000000],USD[0.0 000000012317814],VETBULL[0.0896000000000000],XRPBULL[6.82500000000000000],XTZBULL[61.98840000000000000] |
| 01450978 | USDT[0.0000000020085916] |
| 01450984 | USD[25.000000000000000 0] |
| 01450988 | USD[0.600000000000000 0] |
| 01450989 | KIN[1.0000000000000000 0],USD[0.0001479073858728] |
| 01450996 | USD[0.0310609985000000 0] |
| 01451003 | TRX[0.00002000000000000],USD[0.0456129538761776],USDT[0.000000002839473] |
| 01451012 | DFL[0.00000005481753 7],FTT[0.0000000665591 14],SOL[0.00000001000000 0],USD[0.0000000048813413],USDT[0.000000012085 3753] |
| 01451014 | TRX[0.00000200000000000],USD[0.0189123025476043],USDT[0.00000000636201 99] |
| 01451020 | USD[30.000000000000000 0] |
| 01451026 | KIN[1.0000000000000000 0],USD[0.0102077422269000] |
| 01451030 | USDT[0.00000015400722 90] |
| 01451031 | USD[0.00000007500000 00] |
| 01451032 | TRX[0.000000040000000 00] |
| 01451033 | BAQ[1.0000000000000000 0],DENT[1.00000000000000000],GBP[0.00011072656102 8],KIN[1.00000000000000000],USD[0.000000005734] |
| 01451039 | ATOMBEAR[5336262.00000000000000000],CHR[0.93720000000000000],MATICBULL[49.36542000000000000],TRX[0.00004000000000000],USD[0.000000015350000],USDT[0.000001832974948] |
| 01451042 | USD[0.017249101953664],USDT[0.221123000000000 0] |
| 01451047 | TRX[0.00001000000000000],USD[0.000000047024160],USDT[-0.000000043278717] |
| 01451052 | BOBA[0.07648660000000000],USD[0.0488764800000000] |
| 01451053 | ADABEAR[77922 0.00000000000000000],ADABULL[98.19865100000000000],ALGOBULL[41604599 6.01000000000000000],ATOMBULL[30232692.79604747820000000],BALBULL[352000.00000000000000000],BAO[921.91000000000000000],BCHBULL[7538793.50000000000000000],BSVBULL[380000.00000000000000000],COMPBULL[3879532.60000000000000000],DOGEBULL[68.97644000000000000],EOSBULL[800000.00000000000000000],ETCBULL[8669.50750000000000000],GRTBULL[10438868.40000000000000000],LINKBULL[3221584.19030400000000000],TCBULL[1680960.10000000000000000],LUNA2_LOCKED[90.20638983000000000],MATICBULL[2058125.01000000000000000],MKRBULL[339.94401000000000000],SOS[2459532 8.00000000000000000],SUSHIBEAR[8257 7.00000000000000000],SUSHIBULL[59089370.76850000000000000],SXPBULL[76492725.96905000000000000],TRX[0.00080500000000000],USD[0.00000006091767 7],USDT[46.7590750857008031],VETBULL[54195 5.92000000000000000],XLMBULL[198574.56321400000000000],XRP[193.00000000000000000],XTZBULL[879601.64960000000000000] |
| 01451054 | ATLAS[2297.28657145000000000],BNB[0.0000004022317 8],BTC[0.00000003464785 2],DOGE[393.84417881789176 56],ETH[0.00000003909574],EUR[0.00000000115561123],FIDA[0.000000077000000],MANA[83.88341778000000000],MATIC[120.68562000000000000],POLIS[30.18993989000000000],RAY[11.93847654000000000],SAND[414.321 5560700000000000],SHIB[0.00000003000000000],SOL[0.00000010845155 20],TRX[1500.74305686000000000],USD[0.3108969283472751 00],USDT[0.0000007651475712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01451056 | NFT (5302920201874004207)[1],USD[-0.1530766573469000],XRP[0.4794700000000000] |
| 01451058 | ETHW[0.6668660000000000],LUNA2[0.0036979238920000],LUNA2_LOCKED[0.0086284890800000],USD[0.0000000047746248],USTC[0.5234590000000000] |
| 01451059 | AVAX[0.2976630000000000],BTC[0.1497197547099440],DOGE[3214.2072800000000000],ETH[0.2469301800000000],LINK[0.0964660000000000],LUNA[0.6252144940000000],LUNA2[0.0104059000000000],LUNC[2.0140590000000000],MATIC[897.0210500200000000],RNDR[36.9791000000000000],SHIB[1800550.9400000000000000],SOL[1.4097321000000000],SUN[903.9573100000000000],USD[1323.5783717128650000],YFI[0.0009977200000000] |
| 01451064 | BNB[0.0000000881881014],USD[0.0026127473200000],USDT[0.0000013135057654] |
| 01451066 | TRX[0.0000000000000000],USDT[0.0000137757616406] |
| 01451070 | USD[-0.0026940905585776],USDT[0.0051347034402270] |
| 01451080 | BTC[0.1670000000000000],ETH[0.3400000000000000],ETHW[0.3400000000000000],FTT[0.0006540000000000],USD[0.0032663518502850],USDT[0.0000000107309784] |
| 01451081 | BTC[0.0000000367120025],ETH[0.0000000027281604],FTT[0.0000000097191278],SOL[0.0000000024911500],USD[0.0000000097859369],USDT[0.0000028278238] |
| 01451085 | BNB[0.0042684800000000],BTC[-0.0000103731132001],DOGE[0.2235984300000000],LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],SLP[9.0000000000000000],TRX[0.0002450000000000],USD[0.0000000130343638],USDT[0.0000000014032095] |
| 01451085 | ETH[0.0000000062969900],TRX[0.0000000065602600],USD[0.0001530678108722] |
| 01451097 | ATOM[0.0000000032926695],AVAX[0.0000000085058000],BNB[0.0000000004723710S],ETH[0.0000001556885710],LUNC[0.0000000185769000],SOL[0.0000000014748181],TRX[0.00002200386318641],USD[0.0000000047622727],USDT[0.0000000185687959] |
| 01451097 | ETH[0.0000000058965998],FTM[0.0000000018598504],FTT[0.0000000018702111],GMT[0.0000000015500000],MATIC[0.0000000979604429],NFT [5121902943437313444][1],SOL[0.0000000071825054],TRX[0.0000061794959500],USD[0.0000000072341876] |
| 01451101 | BTC[0.0000000032139779],EUR[0.0000000702304991],SOL[2.1620654956440000],USD[0.0000010150735384] |
| 01451106 | ETH[0.0000005027000000],EUR[0.0000010000000],EUR[0.6180700000000000],USD[0.0000000081543644] |
| 01451109 | BNB[-0.0001122584033142],NFT (3169637284463464801)[1],NFT (378609528576125944)[1],NFT (5271544266435808421)[1],SOL[0.0000000050240000],TRX[0.0000000015048000],USD[0.0000000001909080],USDT[0.0064341545000000] |
| 01451111 | ALGOBULL[8873.3000000000000000],BEAR[358.4360000000000000],BULL[0.0000084692000000],DOGEBULL[0.0004256300000000],DYDX[0.0994110000000000],EOSBULL[78.2830000000000000],TRX[0.0000020000000000],USD[0.0302500079537842],USDT[0.0000004161608507],VETBULL[208.6378913000000000] |
| 01451113 | EUR[1002.9239667200000000],USD[-204.8398939343017500] |
| 01451121 | BTC[0.0000000000019100] |
| 01451129 | USD[0.0000010000000],USDT[0.0000096211210633] |
| 01451130 | USD[0.0060941355800000],USDT[0.0000000077303400] |
| 01451132 | BNB[0.0000000097829390],MATIC[0.0000000091648700],NFT (3296234368934944447)[1],NFT (4412850585303399607)[1],SOL[0.0000000036225000],TRX[0.0000000071990040] |
| 01451135 | ATLAS[1130.0000000000000000],CQT[0.9325500000000000],EDEN[0.0815700000000000],FTT[7.4000000000000000],IMX[248.4229912900000000],USD[61.4702520039307250],USDT[0.0000000126276529] |
| 01451137 | AURY[0.9998100000000000],MNGO[109.9791000000000000],USD[0.6461194900000000],USDT[0.0000000017914742] |
| 01451151 | USD[4.1911037500000000] |
| 01451152 | USD[0.0000000019354066] |
| 01451155 | TRX[0.0000030000000000],USD[0.0066108811922690],USDT[0.0200000000000000] |
| 01451158 | AVAX[0.0490508979818308],BTC[0.0000077150000000],ETH[0.0000026200000000],MKR[0.0000434200000000],SRM[28.4566381000000000],SRM_LOCKED[145.5433361900000000],USD[-0.3494553569446594],USDT[0.0128541873486602] |
| 01451159 | AXS[0.0693702000000000],USD[13.1442509500000000],XPLA[730.0000000000000000] |
| 01451174 | BTC[0.6182143291282000],ETH[0.4507511900000000],ETHW[10.4507511900000000],GBP[0.6600000000000000],TRX[133.5910000000000000],USD[19.2166356321377995],XRP[2440.5362100000000000] |
| 01451176 | USD[0.0083135438800000] |
| 01451182 | TRX[0.0000030000000000],USD[-0.0000000470233119],USDT[0.0000000018200367] |
| 01451207 | USD[25.0000000000000000] |
| 01451211 | BIT[0.0000000227105],BTC[0.0000000011000000],DOGE[201.9608120000000000],FTT[0.0000000077788151],LUNA2[0.1543747716000000],LUNA2_LOCKED[0.3602078004000000],LUNC[0.0000000014700000],MANA[0.0000000066748940],SOL[0.0000000002448793],SRM[0.0011576900000000],SRM_LOCKED[0.0067537200000000],STEP[0.0000000045000000],USD[6.0003365324497954],USDT[1440.5474998068275946] |
| 01451217 | USD[0.0000000128846569],USDT[40.1293961600000000] |
| 01451222 | ETH[-0.0004952588340888],ETHW[-0.0006453894064958],USD[1.3382740287253749] |
| 01451223 | USD[0.1827399077482437] |
| 01451224 | AUD[0.0145768500000000],USD[-0.0179423308081 40] |
| 01451226 | AAVE[0.0004411458218380],AURY[0.0000000009626308],AVAX[0.0640013873894872],AXS[0.0000000090831500],BCH[2.0382484556932900],DOT[0.0309065280564854],ETH[0.0002938711365632],ETHW[0.0002938711365632],FIDA[0.4630349600000000],FTT[518.8705535291151910],GMT[0.0000000000195000],LUNA2[0.2608494940000000],LUNA2_LOCKED[0.6086382027000000],LUNC[9351.5922644537791697],MANA[0.0000000094004406],MATIC[0.6954008101730400],RAY[1079.3902488090587064],REN[0.1403181220690100],RUNE[0.0000000070301824],SOL[2244.9787120458709000],SRM[708.4165219300000000],SUSHI[0.0000000050000000],UNI[0.0000000050000000],USD[112.9557656900000000],USDT[2945.9781204587090000],XRP[0.0000000071594200] |
| 01451234 | BTC[0.0000000138250000],ETH[0.0000000870032739],ETHW[0.0000000870032739],FTT[25.4932000000000000],HT[1018.1058647313515669],LTC[0.0000000050000000],LUNA2_LOCKED[0.0016351731780000],USD[0.0007007885050000],LUNA2_LOCKED[0.0016351731780000],USTC[0.0992000000000000] |
| 01451242 | ETH[0.0000000237965],NFT (3037409622050510548)[1],NFT (5206124252976278 4)[1],NFT (5239326212301630 9)[1],USD[0.0000000022456808] |
| 01451244 | BTC[0.0000969940000000],DOGE[1.0175469477120000],ETH[0.0016022800000000],ETHW[0.0009670600000000],LTC[0.0086883300000000],LUNA2_LOCKED[0.0000001778781112],LUNC[0.0016600000000000],TRX[0.0000010000000000],USD[4171.7889772770851139],USDT[0.0300000735007987],VGX[0.9820000000000000] |
| 01451245 | ALGOBULL[886986.6000000000000000],EOSBULL[78.3620000000000000],MATICBULL[72.0303080000000000],SUSHIBULL[46.3915000000000000],SXPBULL[13.2405100000000000],TRX[0.0000000 50000000],USD[0.0014103049117581],USDT[0.0000000044198912],VETBULL[149.6815722000000000] |
| 01451252 | AUD[3.0671884700000000],BTC[0.0987832018761200],FTT[0.1716972678813 60],SLND[834.3578610000000000],SOL[348.0339355025748100],TSLA[30.2827487260762800],TSLAPRE[-0.0000000019266400],USD[7.1381156620429951] |
| 01451257 | TRX[0.0585010000000000],USD[-2.9628239438424135],USDT[3.5503047109218682],WRX[10.9926850000000000] |
| 01451264 | SUSHIBEAR[88000.0000000000000000],SXPBULL[9080.4042700000000000],TRX[0.0000020000000000],USD[0.0103776536407705],USDT[0.0000000697562 16],VETBULL[24.2556908000000000] |
| 01451266 | AMPL[0.0000006150447],ATOM[0.0000000247968115],BNB[10.0000320878000000],BTC[0.0052530021187464],ETH[0.0000500061749000],ETHW[150.1653174066158832],HT[0.0000000034597560],LTC[0.0000000057897808],LUNA2[6.0000002004340068],LUNA2_LOCKED[165.7045471467700491],LUNC[0.0043646969526401],MATIC[0.0000000073864680],TRX[10.0000000000000000],USD[215.8069106083297766000000000],USDT[0.0000000079070060],USTC[0.0000001110927571] |
| 01451267 | FTT[0.0927900000000000],TRX[0.0000010000000000],USD[0.7122434800000000],USDT[21.9957572000000000] |
| 01451273 | BTC[0.0000000060539300],COMP[0.0000000048151864],ETH[0.0000004250359],SOL[0.0000000096162208],TRX[0.0000010000000000],UNI[0.0000000978324555],USD[0.0000181816559690],USDT[0.0000026612297799] |
| 01451274 | BTC[0.0000000024000000],EUR[0.0000000075766830],FTT[5.0990820000000000],USD[1.6448368273332256],USDT[0.0000000083149892] |
| 01451281 | ALGO[0.0000000226255000],MATIC[0.0000000960000000],USD[29.9276210904259332],USDT[90.0000000891369042] |
| 01451282 | USDT[0.0000000036134909] |
| 01451285 | AVAX[1.3020383500000000],BNB[0.0000000117500000],ETH[0.0249950000180840],ETHW[1.0699534000180840],FTM[0.0000000010000000],IP3[20.0000000000000000],MATIC[0.4690151300000000],NFT (3495287867978116 72)[1],NFT (367877296684345745)[1],NFT (5743554537519967 94)[1],RAY[0.0000000069770531],SOL[1.5500000023062900],USD[0.0000009948524],USDT[3.4115521700000000] |
| 01451287 | USD[3.4115521700000000] |
| 01451310 | FTT[0.0000000387527 16],TRX[0.0000000922000000],TRXBULL[1.6036079807082886],USD[0.0000000059727240],USDT[0.0000000138664808] |
| 01451317 | TRX[0.0000000192000000],USD[0.1652439900000000] |
| 01451318 | AKRO[176.2533641000000000],AUD[0.0000000007274598],BAO[92.0542102200000000],CHF[0.0000151154862 08],CHZ[500.6661760500000000],DENT[9.0000000000000000],ETH[0.0000006000000000],ETHW[0.0000000000000000],FRONT[65.3892013200000000],KIN[13895.8163394600000000],RSR[3.0000000000000000],SHIB[2841681 9[983154430000000000],SPELL[25128.3705927275618941],SUSHI[51.7681033900000000],TRX[5.0000000000000000],UBXT[6.0000000059135188],USD[0.0000000089584794] |
| 01451321 | AUD[1000.0000000000000000] |
| 01451326 | BTC[0.0047559509085584],DAI[0.0000000083250000],EOSBULL[147000.0000000000000000],ETH[0.0026646921365656],ETHW[0.0026646800000000],LUNA2[1.4925537890000000],LUNA2_LOCKED[3.4826255080000000],USD[1.9668024413463929],USDT[0.0000000722001171] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01451328 | BTC[0.000000006000000],ETH[-0.000000013641096],NFT (3408330651865471222)[1],NFT (3481047017829357011)[1],NFT (4569071001581995692)[1],TRX[0.002822000000000],USD[0.012224874623705],USDT[0.473843703815114] |
| 01451329 | BTC[0.000000089000000],FTT[0.000000040678296],USD[0.021544849233699],USDT[0.000000049444425] |
| 01451333 | BTC[0.000000046300000],SOL[5.161333216337120],USD[27.968145416154165] |
| 01451337 | AAVE[0.110630042693530],ATLAS[169.799702000000000],BTC[0.002024334932190],COPE[10.000000000000000],CRV[9.993350000000000],DYDX[12.798649100000000],ETH[0.043965247992800],ETHW[0.000721064034200],FTM[0.000000049947100],FTT[4.299309540000000],LINK[3.033209552523735 00],MAPS[242.968669000000000],RAY[20.013697365212245],SNX[2.117629282144200],SOL[2.730847136578465],SRM[26.059859000000000],SRM_LOCKED[0.508683640000000],USDT[1.896795209784568 2] |
| 01451344 | CEL[0.199180000000000],TRX[0.000002000000000],USD[-0.383179203380916],USDT[0.670000067082904] |
| 01451362 | USD[30.000000000000000] |
| 01451365 | BNB[0.000147420000000],FTT[0.004251338617811 2],TRX[0.000123000000000],USD[0.533369877229570],USDT[-0.000000012579974] |
| 01451369 | BNB[0.000000001658834],BTC[0.000000009197001 5],USD[0.000001136050375],USDT[0.000000473053115] |
| 01451372 | BCH[0.000000003971498 9],DOGE[0.000000023583964],KIN[0.000000016202418],LTC[0.000000039334200],SOL[0.000000049593800],TRX[0.000002006847889],USD[0.002016129426470 3] |
| 01451373 | TRX[0.000002000000000],USD[0.000001553433376],USDT[0.0000000005524474] |
| 01451376 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FTT[0.000056050000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[22.000000000000000],USD[0.000872182749739] |
| 01451380 | TRX[0.000001000000000],USD[0.392713250000000],USDT[0.000000012344984] |
| 01451382 | BADGER[0.000000002000000],BTC[0.000000022800000],ETH[0.052000001000000],ETHW[0.052000001000000],FTT[7.197669000000000],LINKBULL[0.000000026883200],USD[0.000001224648348],USDT[52.221033749424618 6],XRPBULL[0.000000090815464] |
| 01451383 | EUR[4148.649724446317763 2],FTT[0.000000010000000],TRX[0.000001000000000],USD[0.000000129396060],USDT[0.000001178263 46] |
| 01451390 | BTC[0.000000040000000],TRX[0.000001000000000],USD[0.000000074468790],USDT[0.991432226432024] |
| 01451406 | TRX[0.000080000000000],USD[0.000000081701709],USDT[0.000000038274380] |
| 01451407 | USD[0.000000092798904],USDT[0.3502055866196717] |
| 01451411 | USD[0.000000044576340] |
| 01451432 | TRX[0.009965350000000],USD[1.802282000000000],USDT[1250.000000098563400] |
| 01451436 | FTT[0.100000000000000],USD[1.000000142336977] |
| 01451441 | USD[0.106602450000000] |
| 01451446 | ETHW[0.000481780000000],POLIS[0.007893020000000],USD[0.000000041750000] |
| 01451450 | FTH[0.000000100000000],MATICBEAR2021[0.003896500000000],SLP[0.000000062484504],USD[86.087310566145054],USDT[0.000000030643587] |
| 01451451 | BNB[0.000000041500000],BTC[0.000000013800000],ETH[0.000000099533719],FTT[0.000134478355866],HT[0.000000049000000],LUNA2[0.008266372428000],LUNA2_LOCKED[0.019288202330000],MATIC[0.000000027900350],TRX[0.000600000000000],USD[0.000000162234052],USDT[0.000033381567 6206] |
| 01451452 | AMZNPRE[-0.000000034403571],BNB[0.000000000966351 1],BTC[0.000000066800000],FTT[0.000000062437292],LUNA2[0.000003629341 7170],LUNA2_LOCKED[0.000084684640060],ROOK[0.000000072000000],TSLA[0.000000010000000],TSLAPRE[0.000000035928546],USD[-0.060375864928179 7],USDT[0.082034673083883 1] |
| 01451453 | TRX[0.000002000000000],USDT[0.000044168421800] |
| 01451455 | USD[0.000000270583089] |
| 01451464 | USD[0.000000079773144] |
| 01451470 | BTC[0.000000082630375],ETH[0.000521760000000],ETHW[0.000521760000000],LINK[0.000548750000000],USD[4.403650925046565835],USDT[0.000000115491350] |
| 01451478 | FTT[0.000000017120200],USD[0.000000077900000] |
| 01451479 | USD[30.000000000000000] |
| 01451480 | ETH[0.000000014934000] |
| 01451483 | CEL[19.321606738829440 0],USDT[0.000000306024616] |
| 01451491 | USD[30.000000000000000] |
| 01451496 | ETH[0.000000005050200],LUNA[8.036500000000000],NFT (3244703097254182961)[1],NFT (3797956415821825091)[1],NFT (4117850758489039741)[1],NFT (4482003224045015011)[1],NFT (5747922096570457541)[1],TRX[0.740697000000000],USD[0.000000076500000],USDT[2.0752318855250000] |
| 01451497 | USD[1.297147441750000] |
| 01451500 | BTC[0.000003432134535 6],ETH[0.000006166765099],ETHW[0.000060196809452],FTT[4.400000000000000],USD[0.000029829449804 5],USDT[0.060692246980000] |
| 01451503 | CTX[0.000000071382500],GMT[0.000000041028845],LUNA2_LOCKED[988.31294340000000 0],LUNC[0.000000082091342],TRX[0.000029000000000],USD[0.000000068955379],USDT[0.000000986531653],USTC[0.000000057450000],XRP[0.000000021593262] |
| 01451512 | CRO[519.546840040000000],DENT[0.000000061147880],EUR[0.000000000390500],USD[17.984754092585967000000000],USDT[0.000000183283968],XRP[0.000000099195922] |
| 01451513 | USD[0.003095244576218] |
| 01451514 | USDT[0.000000022903199] |
| 01451519 | TRX[0.555195000000000],USD[-1.708689428018000 0],USDT[1.896650000000000] |
| 01451523 | BNB[0.000000001600200],ETH[0.000000007878800],HT[0.000000002761600],TRX[0.000000160030591979],USDT[0.000013167622980 0] |
| 01451525 | BTC[0.000098760000000],FTT[0.010412340589158 4],USDT[415.772679200000000] |
| 01451526 | 1INCH[0.969200000000000],BUSD[164.693949780000000],TRX[0.000022000000000],USD[0.000000032000000] |
| 01451536 | BTC[0.000000050960000],ETH[0.000000086930000],LUNA2[3.569486865000000 0],LUNA2_LOCKED[8.328802685000000 00],LUNC[777263.280000000000000],SOL[2.285250642981249 0],USD[0.000000170103071 6],USDT[-0.057263526957522 0] |
| 01451541 | AVAX[0.000000004153864],FTT[0.000000079671386],USD[-0.032827568072631 3],USDT[0.088463410000000] |
| 01451549 | BOBA[7.498575000000000],BTC[0.011296257304000],FTT[0.170700354214450 0],TRX[0.000081000000000],USD[0.000000029704570],USDT[381.328729479702999 2] |
| 01451550 | AUD[246.857029230329551 1],BTC[0.007327000000000],FTT[25.000000000000000],TRX[0.000003000000000],USD[-104.728097379730671 7],USDT[0.000000009602611] |
| 01451552 | TRX[0.000002000000000],USDT[0.000025626543439] |
| 01451553 | USD[0.000000077490470] |
| 01451557 | USD[30.000000000000000] |
| 01451559 | TRX[0.000001000000000],USD[0.000000009128780],USDT[0.000000009063050] |
| 01451578 | BTC[0.000096432960878 9],FTT[154.112290144678993 2],SRM[1.635182480000000],SRM_LOCKED[138.251092100000000 0],USD[0.000000346793809],USDT[0.000000013549326] |
| 01451579 | ETH[0.000360740000000],ETHW[0.000360740000000],TRX[0.000002000000000],USDT[0.000008768083662 6] |
| 01451580 | TRX[0.000001000000000],USDT[0.000000640220722 0] |
| 01451583 | BNB[0.000000010000000],BTC[0.000000000826461 64],DENT[0.000000005225224 1],ETH[2.356792483873638 4],EUR[0.000000010285638 3],FTT[0.000000011935020 99],MATIC[0.000000093346660],SOL[0.000000070269076],USD[0.506882422857959 0],USDT[0.000000112153319],XRP[0.000000088491266] |
| 01451584 | DOGE[49.553478190000000 0],LTC[0.002853340000000],SHIB[1306195.968857660000 00000],TRX[137.505155760000000],USD[0.693209227802790] |
| 01451588 | BTC[0.010600000000000],USD[4.431337616401451 5],USDT[0.000000009087553 2] |
| 01451590 | NFT (3271417821350816 21)[1],NFT (4235174400503089 45)[1],PERP[0.000000031640000],SOL[0.000000051152469],USD[0.037849462116954 7],USDT[0.000000550648704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01451594 | TRX[0.000042000000000],USD[0.000000018837464],USDT[0.000000000444827] |
| 01451600 | BTC[0.000000096391636],ETH[0.000000046300000],USD[1202.656279702543792],USDC[10.000000000000000],USDT[0.000000000005640] |
| 01451617 | USD[0.000548300000000],USD[0.000403080000000],USDT[-0.000003041596048] |
| 01451624 | DOT[0.100000000000000],TRX[1.000020000000000],USD[0.098898471000000],USDT[0.070000002124360] |
| 01451629 | USD[0.000000864187550] |
| 01451631 | BTC[0.011572560000000],ETH[0.209890100000000],FTT[0.000000100000000],SOL[0.000000100000000],SRM[0.023343490000000],SRM_LOCKED[0.331596100000000],TRX[10.000000000000000],USD[0.218754915264351] |
| 01451632 | AMD[0.000000037671700],BABA[0.000000033551956],BNB[0.000000100000000],BTC[0.000000022284000],FTT[0.000000051351685],NVDA[0.000000067902360],SRM[0.120174062714497 9],SRM_LOCKED[1.415124540000000],TSLA[0.000000200000000],TSLAPRE[-0.000000041282414],USD[-0.030105278992312],USDC[2006.622661630000000],USDT[0.000000487398031] |
| 01451635 | TRX[0.000777000000000] |
| 01451638 | DAWN[15.396920000000000],TRX[0.000001000000000],USD[0.254138630000000],USDT[0.000000099313040] |
| 01451639 | FTT[0.000150677115461?],USD[-0.000311333457853 5],USDT[0.007850921667062] |
| 01451642 | ATOM[2.104385040000000],AUD[1.209492300000000],AVAX[0.610000000000000],BNB[0.010000000000000],BTC[0.000086667248129 0],ETH[0.000211685000000],ETHW[0.000216700000000],FTM[39.000000000000000],FTT[0.096105000000000],GALA[290.000000000000000],LUNA2[0.183150817100000 0],LUNA2_LOCKED[0.42735 1906500000],LUNC[30.590000000000000],SOL[0.418384440000000],SPELL[98.411600000000000],USD[23.689853930099919],USDT[2.00717522300000 0] |
| 01451643 | 1INCH[0.000000095000000],ETH[0.000970000000000],ETHW[0.000970000000000],FTT[8.299146580000000],MATIC[0.000000020000000],USD[0.000003755068605],USDT[6622.108557736000000] |
| 01451646 | ALCX[10.029000000000000],AXS[0.094520670000000],BTC[0.000002630000000],EUR[1.000000000000000],FTM[182.000000000000000],FTT[25.095185490000000],LINK[165.600000000000000],LTC[0.042100000000000],LUNA2[10.319950780000000],LUNA2_LOCKED[24.079885160000000],LUNC[2247191.010000000000000],SO L[2.299575100000000],STG[102.000000000000000],TRU[0.535200000000000],USD[-711.421845113977166 3],USDT[1.929118243100000] |
| 01451652 | GBP[0.000000002670 8692],USD[0.000000060464845],USD[-0.000000005 6085834] |
| 01451653 | FTT[0.002140986235707 5],USD[0.000000091019981],USDT[0.000000000779 4776] |
| 01451653 | USD[25.000000000000000] |
| 01451663 | ETH[0.030493570000000],ETHW[0.030493570000000],GRT[108.497337372677 9434],LINK[13.669175287438569 8],REN[3089.160062986286400 0],RUNE[0.000000004800000 0],SOL[0.000000042982206],USD[0.000000098658015],USDT[0.000000079508824],XRPBULL[0.000000036096205] |
| 01451665 | BTCL-0.000000016859940],CEL[0.000000143207440],ETH[0.000000050000000],FTT[0.000000100000000],SRM[14.497279330000000 0],SRM_LOCKED[8374.595023130000000 0],USD[17.693338958695940 4],USDT[0.000000083678369] |
| 01451673 | BNB[0.000003810000000],BTC[0.000038047751314 2],ETH[0.000000010000000],KIN[2.000000000000000 0],MATIC[0.002568390000000],TRX[0.002329830000000],USD[0.000000039825312],XRP[0.000095930000000] |
| 01451675 | GBP[0.000000008108113],USD[7123.010000003432073 6] |
| 01451682 | USD[0.000000089236688] |
| 01451688 | FTT[0.024403208408152 0],SOL[0.005330620000000],USD[0.000000006865577],USDT[0.000000001172 4084] |
| 01451690 | TRX[0.000001000000000],USD[0.000000075318530],USDT[0.000000000796 7061] |
| 01451693 | FTM[0.000000076238905],USD[2.878517523362209 5],USDT[0.015751803975 8107] |
| 01451694 | KIN[1.000000000000000],TRX[0.000120000000000],USD[599.997049523195041 8],USDT[62.679167304606 4288] |
| 01451698 | AUD[0.000001772057268 8],ETH[0.052685420000000],ETHW[0.052685420000000],RAY[20.794906280000000 0],USD[-122.116664238750970 50000000000],XRP[327.340990000000000] |
| 01451699 | BTC[0.000166220000000],MKR[0.000099810000000],USD[44.304291691750000 0],USDT[10.000165229249016] |
| 01451710 | USD[0.000000582220636] |
| 01451714 | AVAX[1.000676234128850 4],BTC[0.000040996223500 0],ETH[0.014000000000000],ETHW[0.014000000000000],FTT[0.153897809504371],MANA[30.000000000000000 0],MATIC[19.000000000000000 0],SAND[50.997000000000000 0],SOL[1.100000000000000 0],USD[2.817254945600000 0] |
| 01451715 | 1INCH[12.997530000000000],ATLAS[39.943000000000000 0],AVAX[0.399962000000000],CRO[59.996200000000000 0],DOGE[250.000000000000000 0],DOT[2.099601000000000],ETH[0.012998670000000],ETHW[0.012998670000000],FTM[23.162952018986400 0],FTT[0.208385000000000],LUNA2[0.482524243900000 0],LUNA2_LOCKED 1.125889902000000],LUNC[10.670000000000000 0],MATIC[19.996200000000000 0],MNGO[130.000000000000000 0],USD[-11.684103309083555 5],USDT[82.300116572941 3566] |
| 01451733 | AAVE[0.000000020000000],BTC[0.000000099325758],COMP[0.000000005000000 0],FTT[0.000000249896450],UNI[0.000000140093024],USD[698639.764359176166 5097],USDC[10.000000000000000] |
| 01451735 | BTC[0.000000000000000],USD[0.004015799213824 5],USDT[0.578815961890178 2] |
| 01451746 | BTC[0.000000010768085],DOGE[0.000000009499468],ETH[0.000000009296532 1],ETHW[0.000000009296532 1],SHIB[0.000000019469364],USD[0.000000006851 4936],USDT[0.000000085107420],VETHEDGE[0.000000035440000] |
| 01451748 | BNB[0.000001410000000],MATIC[0.000000045600000],USD[-0.004052454608062 43],USDT[0.260696429795742] |
| 01451753 | BTC[0.000000005602500],DOT[0.087196670000000],FTT[0.223523778063240 0],SHIB[70000.000000000000000 0],USD[0.000000252878939 4] |
| 01451756 | ETH[0.000841080000000],ETHW[0.000000002625680],FTT[422.900000001786735 3],LUNA2[11.779899190000000 0],LUNA2_LOCKED[27.486431450000000 0],NFT [378648329946829501][1],NFT [390878581247451828][1],NFT [407325553178032411][1],NFT [470958046394181212][1],NFT [528707049426759432413],SLD[0.007000650910966],USD[0.348791214328493],USDT[1.633141243083999] |
| 01451761 | ATOMBULL[0.845000000000000],BCHBULL[5.999200000000000 0],COMPBULL[0.019996000000000 0],DOGEBULL[0.000798600000000],EOSBULL[97.960000000000000 0],GRTBULL[0.094940000000000],LTCBULL[0.972000000000000 0],MATICBULL[0.091920000000000],SUSHIBULL[8739.360000000000000 0],SXPBULL[9.644000000000000 00],THETABULL[0.000081700000000],TOMOBULL[36.720000000000000 0],USD[0.064455254000000],VETBULL[0.057000000000000],XRPBULL[300.000000000000000 0],XTZBULL[0.972400000000000] |
| 01451766 | AVAX[19.973200599448000 0],BTC[0.256476088846000 0],EN[3538.287219681000000 0],FTM[0.100000000000000],ETHW[0.100000000000000],FTM[6682.450505291254000 0],LUNA2[38.386484710000000 0],LUNA2_LOCKED[89.568464330000000 0],LUNC[8827.536616193823450 0],MATIC[0.000000094213954],SLND[1165.944214675800000 0],SOL[1453.858265288205418 0],USD[0.000231973968611] |
| 01451767 | FTT[0.029590382806900 0],USD[0.347062830307500 0] |
| 01451770 | AUD[0.000101180000000],BTC[0.000086700000000],SOL[0.029994300000000],USD[0.000000010243380 4],USDT[0.000000092075588] |
| 01451779 | EUR[10.000000000000000] |
| 01451780 | USD[30.000000000000000] |
| 01451781 | USD[30.000000000000000] |
| 01451784 | BTC[0.000010510000000],FTT[1.867590000000000 0],USD[-0.003350607916467 8],USDT[0.000000015171497] |
| 01451786 | BTC[0.000000070000000],SOL[0.000000028487886],USD[0.000000872377466 2] |
| 01451791 | USD[30.000000000000000] |
| 01451793 | BTC[0.000000040000000],ETH[0.000006993474472 32],ETHW[0.000006993474472 32],USD[9.594304653395257 8],USDT[0.000122541664257] |
| 01451799 | BTC[0.000020462421188 2],ETH[0.000902622721093 7],ETHW[0.000902622721093 7],FTT[2.204508023095010 5],LTC[0.000000013002075],PAXG[0.000004720000000],SOL[0.040000000000000],USD[-2.273720536568791 9],USDT[797.560000000000000] |
| 01451803 | MATIC[50.000000000000000 0],USD[13.067162140000000] |
| 01451803 | USD[0.093765320000000] |
| 01451806 | AUD[0.000010608465680],FTT[1.490055000000000 0],USD[0.000000008897149 1],USDT[0.000000008524465] |
| 01451812 | USD[45.010000000000000] |
| 01451814 | BTC[0.000090000000000],USD[0.000000010000000],USDT[0.000000515113299 3] |
| 01451822 | FTT[8.190583989528400 0],USD[0.000000008889784] |
| 01451828 | BNB[0.396604230000000],BTC[0.006201819672125],SAND[5.000000000000000 0],SOL[1.114983470000000],TRX[0.000030000000000],USD[142.197245019572709 8],USDT[0.000232979891588] |
| 01451831 | USD[3.066030700000000] |
| 01451836 | USD[25.000000000000000] |
| 01451838 | USD[0.000000106001662] |
| 01451840 | TRX[0.000345000000000],USD[0.000000076712 20],USDT[0.000001524980 5420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01451842 | BTC[0.000006617469000],BUSD[500.000000000000000],EUR[4955.868290781107157B],FTT[0.083793000000000000],SOL[82.483500000000000],USD[9982.157571130417185S],USDT[2.978383728000000000] |
| 01451843 | BTC[0.000077190000000],USD[0.000000001010240000] |
| 01451846 | ETH[0.034000000000000],ETHW[0.034000000000000000],TRX[0.00001100000000000],USD[4.194554686000036B6],USDT[0.00000000293823777] |
| 01451851 | BTC[0.000000009645000],ETH[0.000000009000000000],FTT[0.006138574031540000],LUNA2[0.365811115880000000],LUNA2_LOCKED[0.8535593705000000000],LUNC[79856.150000000000000],USD[0.0027067204908642],USDT[0.000000265017475] |
| 01451852 | USD[25.108886862750000],USDT[0.000000001345051Z] |
| 01451859 | BTC[0.000599962000000],ETH[0.013000000000000],ETHW[0.013000000000000000],FTT[1.76092532822748202],USD[0.003686142743400000],USDT[103.2210125591876698] |
| 01451863 | FTT[0.007293142784945S],USD[0.000000434514103],USDT[0.000000084424862] |
| 01451869 | BOBA[0.000262000000000000],USD[0.764575717500000] |
| 01451870 | BTC[0.000010000000000] |
| 01451876 | BTC[0.000000666924413T],USD[0.000149834799500] |
| 01451885 | BTC[0.000060739776468],SOL[0.009893258518024T],USD[2.5638395875000000] |
| 01451889 | BTC[0.000000016573737S],ETH[0.000000047000000],FTT[0.099715012877686S],USD[0.000000235672831],USDT[0.000000181879073] |
| 01451893 | BNB[0.000000000798060D],NFT (3095046958624499S)[1],NFT (468390590207721842)[1],NFT (5435588612752138S)[1],TRX[3.814641000000000000],USD[0.000000104889774],USDT[0.000000041260730] |
| 01451902 | BNB[0.000000064629223],BTC[0.000000007296761S],FTT[0.000000000678473S],USD[0.0107383440161734],USDT[0.000000046595548] |
| 01451903 | BTC[0.029395199080000],EN.J[388.240000000000000],ETH[8775296885000000],ETHW[0.877592968850000000],EUR[2007.240498340000000],FTT[0.064955780000000000],HNT[0.000000000000000],LINK[27.317154000000000000],MATIC[503.806227800000000000],TRX[0.000168000000000000],USD[-5286.412014038462062S],USDT[1132.986628769987153A],XRP[1782.290276250000000000] |
| 01451911 | USD[0.000000001228659A],USDT[0.000009410738966],XRP[0.000000075812728] |
| 01451912 | USD[1546.804482310000000] |
| 01451923 | ETH[0.00000100000000],LUNA2[0.000000450512292],LUNA2_LOCKED[0.262318100000000000],LUNC[0.009810000000000000],SOL[0.000000100000000],TRX[0.000030000000000],USD[0.004669677296705B],USDT[0.000000051391803] |
| 01451924 | USD[0.581014214901290S],USDT[0.000000041209698] |
| 01451926 | AKRO[8.000000000000000],ASD[0.001858640000000],BAO[37.000000000000000],BAT[0.004119990000000],DAI[0.948269660000000],DENT[7.000000000000000],DOGE[1.000000000000000],ETHW[0.076620390000000],EUR[0.226978943614385O],KIN[34.000000000000000],LUNA2[0.346145368400000],LUNA2_LOCKED[0.804293929500000],LUNC[21.114696200000000],RSR[1.000000000000000],TRX[7.002671180000000],UBXT[8.000000000000000],USD[0.125303498627976] |
| 01451935 | AAPL[0.050000000000000],AMZN[0.305305430000000],AMZNPRE[0.000000001545036],CHF[0.000000007545036],FB[0.032880480000000000],GOOGL[0.147747200000000],NFLX[0.024691130000000000],TSLA[0.146127510000000],USD[0.033132459587834] |
| 01451938 | AURY[0.000000164050940],BNB[0.000000014538700],ETH[6.569362014700000],ETHW[0.003362200000000],FTT[25.073017114313210],GENE[0.000000000640000],GMT[0.126287237930590],SOL[0.007036771946247O],SRM[26.765692140000000],TRX[1.000000000000000],USD[6021.77149226132925360000000],USDC[99.100000000000000] |
| 01451951 | RSR[1.000000000000000],USD[0.000064127887766] |
| 01451952 | BTC[0.000002200000000],ETH[0.000000018506978],LUNA2[8.969562848000000],LUNA2_LOCKED[23.262313100000000],USD[1349.225957885843633700000000],USDT[0.000000205869954] |
| 01451957 | ETH[0.773172230000000],ETHW[0.773172230000000],FTT[25.995069500000000],SOL[10.000000000000000],USD[0.000048514123132] |
| 01451961 | ATLAS[669.866000000000000],TRX[0.000003000000000],USD[0.004570360000000],USDT[0.000000066785139] |
| 01451962 | BTC[0.000000086595747],CEL[0.292275485970741],ETH[0.000620000000000],ETHW[0.000620000000000],FTT[25.000000000000000],SOL[0.000000089346216],USD[0.179685493947361B],USDT[0.695190780941191] |
| 01451963 | USD[0.003000037848B6] |
| 01451964 | AAVE[0.000000003200000],AXSJ0.000000081200000],BCH[0.000000034200000],BNB[0.000000099800000],BTC[0.000000024630400],DOGE[0.000000056800000],ETH[0.000000071264835],FTT[0.000000007000000],LOOKS[14.781841430000000],MATIC[0.000000036000000],RUNE[0.000000098600000],SAND[0.000000064000000],SUSHI[0.000000030000000],TRX[0.000001179.05109921846026S],USDT[0.000000390968928],WBTC[0.000000100000000] |
| 01451972 | ASD[0.086720000000000],BNB[12.107699100000000],DOGE[0.482010000000000],ETH[0.004068500000000],ETHW[0.007868500000000],HT[69.200000000000000],KNC[0.050394000000000],LUNA2[0.002539767579000],LUNA2_LOCKED[0.059261243510000],REN[0.655910000000000],RSR[9.196600000000000],SOL[0.000285300000000],STEP[0.052301000000000],TRX[722.400001000000000],USD[132.774749080953859S],USDT[2000.00000013808463S] |
| 01451974 | TRX[1.000000000000000],USD[0.002003188236350] |
| 01451976 | ETH[0.000000002621550] |
| 01451980 | ETH[0.000000000865200],USD[0.033816911862986S],USDT[0.000000006538184] |
| 01451983 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.004002596786886S],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000746532595] |
| 01451991 | BTC[-0.000057478286421],USD[2.81337815000000000] |
| 01451999 | BAO[3.000000000000000],BNT[40.100000000000000],BTC[0.000000073184282],CRO[1000.000023360000000],DENT[1.000000000000000],DOT[4.000000000000000],ETH[0.000000005137237Z],EUR[0.000000410024957],FTT[5.094549950000000],GT[10.087595603000000],HT[5.100000000000000],KIN[4.000000000000000],LEO[1.503347980000000],MATIC[20.000000000000000],NEXO[30.000000000000000],OKB[2.100000000000000],SUSHI[15.000000000000000],UBXT[1.000000000000000],UNI[1.125349430000000],USD[0.000001588689081],USDT[0.000000026517428] |
| 01452004 | USD[0.742038919005603],USDT[3.768362990000000] |
| 01452019 | ETH[0.000000000225100],SOL[0.000000016572835],USD[0.000000164140560],USDT[0.000000755080352] |
| 01452025 | USD[1447.205453311050000000000000] |
| 01452032 | TRX[0.000002000000000],USD[2.537118400000000] |
| 01452035 | TRX[0.592102000000000],USDT[0.809823807000000] |
| 01452038 | USD[25.000000000000000] |
| 01452039 | ALGOBULL[9722.600000000000000],ATOMBULL[0.980240000000000],ETCBULL[0.008777350000000],MATICBULL[0.092020000000000],SXPBULL[2775.663160000000000],USD[0.023399573792756],USDT[0.000000023315678] |
| 01452041 | CRO[10.000000000000000],NFT (2961141520343054)[1],NFT (3359002457501164)[1],NFT (4490363225151700)[1],USD[1.528249610653995],USDT[0.000000044278868] |
| 01452044 | BNB[0.000000100000000],CRO[9.902000000000000],ETH[0.000000033532608],FTT[0.046164860000000],SAND[0.961200000000000],USD[317.147839104425900200000000],USDT[0.000000057613011],XRP[1.000000000000000] |
| 01452052 | TRX[0.000002000000000] |
| 01452054 | ETH[0.000140525000000],ETHW[0.000140525000000],FTT[0.098005000000000],USD[1.293191736368385A],USDT[-0.000000048701140] |
| 01452057 | AUD[0.159529779982490S],AXS[0.000000001157821],BNB[0.000000001592002],BTC[0.000000000071685A],DYDX[0.000000001925589],ETH[0.000000024837453],FTM[0.000000091213802],FTT[0.000000066560000],HUM[0.000000070617284],PERP[0.000000007730000],POLIS[0.000000017615852],PUNDIX[0.000000008000000],SHIB[0.000000023962908],SOL[0.000000336726721],USD[0.633684965820511],USDT[0.000000006367958] |
| 01452061 | ATOM[0.000000017662000],AVAX[0.000000441762756],ETH[0.000000096013498],FTM[0.000000058531500],GRT[0.000000002332595],KNC[0.000000079941300],LUNA2[0.354216418600000],LUNA2_LOCKED[0.826504976700000],LUNC[0.000000098787800],SOL[0.000000032454900],STEP[0.000000100000000],TOMO[0.000000019255485],USD[0.000000581110841] |
| 01452065 | LOOKS[0.748600000000000] |
| 01452066 | BTC[0.000000040000000],TRX[0.374346000000000],USD[0.000000086725800] |
| 01452069 | BNB[0.000000100000000],FTT[1.000000022200000],LTC[0.032826600000000],LUNA2[0.003522133667000],LUNA2_LOCKED[0.008218311889000],LUNC[76.692021400000000],SOL[0.001276210000000],USD[-7.865724151329936000000000],USDT[0.000000093122694],XRP[157.521854550000000] |
| 01452073 | BTC[0.000061335009610O],ETH[0.053565227488980],ETHW[0.053280394926300],USD[2.210706516454400] |
| 01452074 | ETH[0.000000002961000],USD[0.015133756780664] |
| 01452076 | USD[-1.262627613594489S],USDT[1.370467498956784] |
| 01452077 | ETH[0.000001200000000],ETHW[0.000001200000000],EUR[4046.94774979000000S],KIN[3.000000000000000],STETH[0.013265323515168Z],USD[0.00000010000000],USDT[5990.842530269893654D] |
| 01452079 | DOGEBULL[0.000636245000000],TRX[0.000002000000000],USD[0.000000078670576] |
| 01452080 | LRC[0.220142840000000S],TRX[0.747428000000000],USD[0.000000183538830],USDT[1656.153250854843908] |
| 01452081 | BULL[0.00000010000000],FTT[0.226392070093708],USD[0.00000013318846Z9],USDT[0.000000007939503O] |

FTX Trading Ltd.  22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01452093 | USD[30.000000000000000] |
| 01452094 | BTC[0.000000082822500],USD[2.4994756600000000] |
| 01452099 | BULL[0.000000008200000],ETHBEAR[0.000000027545250],ETHBULL[0.000000002000000],LINKBULL[0.000000009705500],TRX[0.000010000000000],USD[0.045130041765219],USDT[0.000000065432185] |
| 01452102 | USD[35.4334945277564196] |
| 01452103 | AVAX[0.000000213403051],BNB[-0.00000006362185],ETH[0.000000009610606],FTM[0.000000005622081],MATIC[0.000000018699880],SOL[0.000000037869027],TRX[-0.000003672560037],USD[0.000001171081542],XRP[0.000000066990000] |
| 01452107 | BNB[0.000000048500000],ETH[0.000000006000000],FTT[0.021703320000000],SOL[0.000000092562848],TRX[0.000010000000000],USD[0.000000056797910],USDT[1.5189447393440171],WRX[0.786949200000000] |
| 01452110 | ETH[0.000000051168080],USD[0.000000139107573],USDT[0.000000047892864] |
| 01452123 | BTC[0.000389515488090],PAXG[0.000000000900000],TRX[0.000010000000000],USD[0.881702947500000],USDT[0.0506773440000000] |
| 01452126 | ATLAS[220.000000000000000],BTC[0.000000002720000],CADJ[616.375123514056383],ETH[0.000183900000000],KIN[1.000000000000000],UBXT[2.000000004207187],XRP[0.005963630000000] |
| 01452130 | FTT[0.006490402687468],NFT[46351032656640601 2][1],SRM[0.003776550000000],SRM_LOCKED[0.034693670000000],TRX[0.000190000000000],USD[0.037660635212415],USDT[0.9049762963503088] |
| 01452132 | BTC[0.000020183590500],ETHW[3.661898750000000],FTT[0.314511429595 3794],SOL[0.342914010000000],SRM[7.907149890000000],SRM_LOCKED[47.746540530000000],USD[0.000229448303056],USDT[0.000000039594730],YF[0.000584500000000] |
| 01452134 | BTC[0.000092158364260],ETH[0.000027488926800],ETHW[0.000627488926800],FTT[0.007888699599744],USD[0.002116540255 1200] |
| 01452135 | ETH[0.000000005000000],USD[0.000000000000000],USDT[2.0433782425000000] |
| 01452136 | FTT[0.000000061710044],SRM[0.049848580000000],SRM_LOCKED[0.539937950000000],USD[0.973127554 16933378],USDT[0.0749852284381342] |
| 01452138 | FTT[0.000000073212913],STEP[0.087190000000000],TRX[0.0000122742413300],USD[0.028255546025 3648],USDT[0.0074000122323680] |
| 01452139 | USD[25.000000000000000] |
| 01452141 | AUDIO[0.000000000638834],AXS[0.000000005781 8680],BTC[0.0000000047700378],ENJ[0.000000009363221 6],ETH[0.000000126230017],MANA[0.000000077628063],SAND[0.00000083140544],SHIB[0.00000066760759],SKL[0.00000065951944],SOL[0.002046643259791 7],STMX[0.00000008507536],TRX[0.00000044396530],UNI[0.000000004273638 9],USD[0.002258560607930 5],USDT[0.000000327956377],XRP[0.000000001 4281152] |
| 01452146 | USD[0.000000006015800],SXP[0.000000002589859],TRX[0.000000029902148] |
| 01452150 | BTC[0.001627918122604 0],FTT[7.4330989577000000],UBXT[1.000000000000000] |
| 01452154 | CEL[0.0710335509825135],EUR[100.857500000000000],TRX[0.00077700000000000],USD[5565.403987778121250000000000000],USDC[6000.000000000000000],USDT[0.000000044582000] |
| 01452155 | USD[5.5714515640000000000000000] |
| 01452156 | USD[30.000000000000000] |
| 01452160 | USD[0.000000044494335] |
| 01452165 | USD[0.000000106419047] |
| 01452169 | TRX[0.1937270000000000],USD[66.7061014995000000000000000] |
| 01452174 | USD[30.000000000000000] |
| 01452181 | USD[0.1375050113996397] |
| 01452188 | USD[30.000000000000000] |
| 01452190 | 1INCH[0.371260000000000],BTC[0.000000002524112],CHZ[8.290000000000000],FTT[0.083472850000000],LTC[0.005030000000000],MANA[0.841730000000000],SOL[0.000416240000000],STEP[0.092948000000000],SUSHI[0.442544000000000],USD[4.630714534422316],USDT[2.724190280650000] |
| 01452195 | USD[0.0005325837433302] |
| 01452196 | AAVE[0.980000003130516],APT[0.869953087600000],ATOM[52.390658385273860],BNB[0.520000009345790],BTC[0.032300000000000],BUSD[617.118788500000000],CRV[122.000000000000000],ETH[0.271000000000000],FTT[47.383614590000000],LINK[79.839991347833940],MATIC[4.000000000000000],MKR[0.001000000000000],RUNE[0.027025000173670 0],SNX[0.010560606058805 7],SOL[11.423736020164697 5],SUSHI[0.000000035171300],TRX[0.000090000000000],USD[474.20880419870869 79],USDT[44.027314600731030 0] |
| 01452200 | USD[30.000000000000000] |
| 01452203 | BTC[0.000000008227695 1],NFT[4777853879725022 02][1],NFT[4937468673447836 6][1],NFT[5639970295244047 07][1],TRX[0.378225655084215],USD[-15.098455882536414 2],USDT[16.8117129734533780] |
| 01452208 | BTC[0.000000006400000 0],LUNA2[0.091191908180000 0],LUNA2_LOCKED[0.212781119100000 0],SOL[212.115149950941830 0],USD[0.037234183983740 0],USDT[3.889222000000000 0] |
| 01452211 | AKRO[1.000000000000000],BAO[2.000000000000000],CADJ[616.375123514056383 2],ETH[0.000183900000000],KIN[1.000000000000000],UBXT[2.000000004420718 7],XRP[0.005963630000000] |
| 01452213 | ETH[0.000001000000000],LUNA2_LOCKED[0.002760807108000 0],NFT[5175966915906786 78][1],TRX[0.000002000000000],USD[-0.004596784909791 9],USDT[0.000518481316731],USTC[0.167488105364750 6] |
| 01452214 | DOGE[1964.000000000000000],ETH[0.000000000000000],FTT[25.095183500000000],MATIC[340.000000000000000],RUNE[85.400000000000000],SOL[0.086776475000000],SUSHI[40.000000000000000],TRX[0.000002000000000],USD[8.387496270207078 8],USDT[0.000000134211070] |
| 01452215 | 1INCH[0.989400000000000],AVAX[0.027670415521056 2],BTC[0.224329902758400 0],ETH[0.000870000000000],ETHW[0.000876000000000],FRONT[113.981800000000000],SOL[0.008800000000000],SUSHI[27.494500000000000],USD[3.619991968000000],USDT[0.066269280000000] |
| 01452216 | BTC[0.016326000000000],DAI[10.000000000000000] |
| 01452226 | TRX[0.000010000000000],USD[0.005449160000000],USDT[2.587144340000000] |
| 01452228 | ARS[0.005652810000000],AUDIO[1.000000000000000],USD[0.000000002030890] |
| 01452229 | FTT[0.000000010000000],TRX[603.625946309042345],USDJ[-19.6385572918307898],USDT[0.000000077656160] |
| 01452231 | BTC[0.0000000066338600] |
| 01452237 | CEL[282.884000000000000],USD[0.1758451100000000] |
| 01452248 | USDT[0.0001243689388926] |
| 01452249 | USD[0.0065421610452500],USDT[0.000000005041050] |
| 01452256 | ETH[0.000000059862799],FTT[0.076210298539260],LINA[6.036000000000000],STEP[0.010960000000000],USD[2.3461462723327233],USDT[1.9915798302197957] |
| 01452258 | ADABULL[0.000000004200000],BTC[0.000000000000000],BULL[0.201460115600000],DOGEBULL[0.000000003000000],ETHBULL[0.000000067731004],LEOBULL[0.000000035000000],SLP[0.000000097972592],SUSHI[0.000000084310545],USD[0.000000252970685],USDT[10.2640960385305 99] |
| 01452261 | BTC[0.001176632904593 0],FTT[1.000000000000000],LUA[30.305224890000000 0],SLRS[0.000000041355000],USD[0.000000005566889] |
| 01452271 | USD[30.000000000000000] |
| 01452274 | BTC[0.000000011322852],POLIS[11.841143079714684],TRX[0.000002000000000],USD[0.308073016540456],USDT[-0.008142950432037 9] |
| 01452275 | BTC[0.000092556590879 3],DOGE[0.000000002579963],ETH[0.000613098392459 2],ETHBULL[0.000000007500000],ETHW[0.000613091000000],EUR[0.466660003963845 3],FTT[0.094765543291863 4],MATIC[9.933652008568000 0],RUNE[0.00071092000000 0],SHIB[0.000000024955450],USD[0.323193385143318 6] |
| 01452276 | SOL[0.000000038432000] |
| 01452286 | USD[0.000000019750000] |
| 01452289 | BTC[0.000194226257800],CRO[9.042685000000000],FTT[0.992996220000000],RAY[39.764594790000000],RNDR[0.089262830000000],SOL[0.049345690000000],SRM[0.027465045482840],SRM_LOCKED[0.037768280000000],STARS[59.937144200000000],USD[10.886355734727806],USDT[0.000000130133429] |
| 01452292 | AAVE[0.000000007677550],BCH[0.000000041200000],BTC[0.000000019869505],BULL[0.000000006525000],DYDX[0.000000020000000],ETH[0.000000078800000],ETHBULL[0.000000032500000],FTT[0.041595856518301],GODS[0.000000050000000],GOG[75.000000000000000],IMX[0.000000008000000],LTC[0.000000088200000],OMG[0.000000060000000],RUNE[0.000000008000000],SRM[0.048541560000000],SRM_LOCKED[0.349062610000000],STEP[0.000000002000000],USD[0.361535114283913 1],USDT[0.000000091294224],YFI[0.000000009500000],YFII[0.000000007500000] |
| 01452298 | ETH[0.000000064672804],USD[0.0000005886822148],USDT[0.000001185299976 67] |
| 01452300 | USD[-0.0942557058509937],USDT[0.1162262304062741] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01452306 | AAVE[42.9390140050000000],ADABULL[0.00000000972500000],AVAX[0.00000001000000000],BTC[6.50081158988134920],CHZ[5999.27322000000000000],COMP[0.00000001200000000],DOGE[8056.14400000000000000],DOGEBULL[0.00000003500000000],DYDX[149.98788750000000000],ENJ[1499.81830500000000000],ETH[16.66654574000000000],ETHW[0.00000000666883950],EUR[116900.00000008799783600],FTM[9000.03257500000000000],FTT[912.32364232510576610],LINK[1450.000000000000000000],LTC[15.50391242000000000],LUNA[20.13253943000000000],LUNA2_LOCKED[0.30925867080000000],LUNC[28860.74000000000000000],MANA[1999.77793000000000000],MATIC[36500.15000000010000000],NEAR[1250.01250000000000000],SOL[2853.33952687000000000],SRM[5.18298009000000000],SRM_LOCKED[193.23750785000000000],SUSHI[0.00000000500000000],TRX[727.00000000000000000],USD[42277.45030260502326370000000000],USDC[100.00000001281193],WBTC[0.00000000850000000],YFI[0.00000000150000000] |
| 01452308 | USD[0.00322362250000000],USDT[0.16141350750000000] |
| 01452312 | BNB[0.00630000000000000],USDT[0.74680905600000000] |
| 01452317 | ETH[0.00050514000000000],ETHW[0.00050514000000000],TRX[0.00000200000000000],USD[0.00007146547157200] |
| 01452318 | FTT[0.39905000000000000],RAY[1.48684242000000000],SOL[0.15676865000000000],USD[46.15097500142293920],USDT[-0.00000002250615860] |
| 01452322 | USD[0.00000002420690920] |
| 01452326 | USD[0.00000000671825210] |
| 01452328 | BTC[0.00000000072335110],MATH[143.99743756000000000],TONCOIN[86.37834337000000000],TRX[0.00000200000000000],USD[0.00000000730434400],USDT[3.77472973185574970] |
| 01452329 | EUR[0.00000000932022032],LUNA2[0.44907328720000000],LUNA2_LOCKED[1.04783767000000000],TRX[0.00000100000000000],USD[0.34702852766120450],USDT[0.00000000954545118] |
| 01452330 | ETH[0.00000000601320000],USD[0.01373461000000000] |
| 01452333 | ETH[0.00000000500000000],USD[0.00000000025000000] |
| 01452337 | BTC[0.33956171274000000],CRO[9.54778600000000000],DOT[0.08183062000000000],ETH[3.36775769660000000],ETHW[1.02882033000000000],FTT[8.09777898000000000],LINK[0.08415568000000000],MANA[0.93933820000000000],MATIC[0.79894000000000000],SAND[0.93810000000000000],SOL[0.00612280000000000],USD[1.66286668371064540] |
| 01452342 | BTC[0.00000000071570000],NFT[530488465203741421][1],USD[0.29840732660000000] |
| 01452343 | BTC[0.00000000881342820],CRO[0.00000000165105560],DOGE[0.00000000590000000],ROCK[0.00000000139426110],SHIB[0.00000000441120000],SLP[0.00000000382118360],USD[3.05739032757819050],USDT[0.00000000638500926] |
| 01452351 | USD[25.00000000000000000] |
| 01452353 | BRZ[83.98601434359241920],BTC[0.37095264126191450],FTT[168.54282981672000000],USD[88.87382554191038260] |
| 01452357 | BTC[0.00023734000000000],ETHW[0.06800000000000000],TRX[0.00000100000000000],USD[0.12352044785408310],USDT[484.42621853560189440] |
| 01452361 | ETH[0.00000000005218000] |
| 01452370 | USD[30.00000000000000000] |
| 01452373 | FTT[0.02953707724169880],NFT[405625730413079854][1],SOL[0.00000000104733000],USD[0.02700606359505480],USDT[0.00000000833434640] |
| 01452376 | FTT[1.81514591000000000],SOL[0.00000000847962550],USD[0.11270605368065370] |
| 01452378 | USD[0.00000000378771600],USDT[0.00000000704889520] |
| 01452385 | USD[0.00000124720481570] |
| 01452386 | NEXO[0.99892000000000000],USD[0.00000007493400960],USDT[0.00000000075709544] |
| 01452387 | TRX[0.00000100000000000] |
| 01452389 | BNB[0.00000001049600000] |
| 01452390 | USD[20.40468885685750000] |
| 01452395 | BNB[0.00000000047248900],FTT[0.01613518034342000],POLIS[0.09721707000000000],USD[0.00000000914360850],USDT[0.00000000934473510] |
| 01452396 | BUSD[226.00000000000000000],USD[1.25482450400000000] |
| 01452398 | CQT[749.99999995000000000],DFL[20.95614860477568000],GRT[2.25304645000000000],IMX[0.37375003921667810],MER[370.00000000000000000],TRU[280.00000000000000000],USD[0.00000004868611910] |
| 01452399 | BNB[0.00000001000000000],BNBBULL[0.00000190000000000],SOL[0.00975070000000000],TRX[0.00000200000000000],USD[0.05734864500000000],USDT[0.00000000026880880] |
| 01452400 | BNB[0.00000000453213000],ETH[0.00000010000000000],FTT[54.02725302578499530],LINK[3861.84984080000000000],USD[0.44940814888655960],USDT[0.00000005196062850] |
| 01452401 | BTC[0.00000010000000000],ETH[0.00032320000000000],ETHW[0.00032320000000000] |
| 01452403 | BTC[0.00008926500000000],LUNA2[0.00174991069700000],LUNA2_LOCKED[0.00408312496100000],TRX[0.00000100000000000],USD[0.50634128997923110],USDT[0.00000000068981097] |
| 01452409 | USD[30.00000000000000000] |
| 01452410 | AKRO[0.00000000496000000],BNB[0.00000000307744600],USD[0.00000000465127300],XRP[0.00000000187850512] |
| 01452411 | TRX[0.00000200000000000] |
| 01452412 | GBP[0.00000000184000000],USD[0.00000000613803770] |
| 01452419 | USD[0.00000005600000000],USDT[0.15261600000000000] |
| 01452420 | USD[25.00000000000000000] |
| 01452425 | BTC[0.00000000021688464],ETH[0.00000004966500000],ETHW[0.00043761559105000],SOL[0.08866697779282000],USD[0.00000009608393520],USDT[0.00248593000000000] |
| 01452431 | BTC[0.42716625000000000],USD[0.00000007190000000] |
| 01452433 | BTC[0.00000038432652730],LTC[0.00000005033848920],TRX[0.00000100000000000],USD[0.00015718459102810],USDT[0.00023838416224350] |
| 01452437 | 1INCH[0.00000000214640000],BAT[0.00000001000000000],BTC[0.00000000083170444],BULL[0.00000001014010000],DENT[0.00000000977886600],DOGEBULL[0.00000003500000000],ETH[0.00000009494745160],FTT[0.02863809885952886],GALA[9.82122900000000000],GBP[0.00365597441038874],LUNA2[0.00000027855299900],LUNA2_LOCKED[0.00000494559976000],LUNC[0.00600554952725000],NFT[346977232820241132][1],QNG[0.00000000581090400],SOL[0.00000087579418],USD[-0.00001370339364],USDT[0.00000000851501540] |
| 01452438 | MATIC[0.00000000782914000] |
| 01452441 | BTC[0.00000000072980000] |
| 01452443 | RUNE[0.02894600000000000],TRX[0.00024700000000000],USDT[4.00000000625000000] |
| 01452450 | USD[-0.86067494500000000],USDT[119.20000000000000000] |
| 01452452 | ATLAS[0.00000000000000000],DENT[12100.00000000000000000],DFL[850.00000000000000000],ETH[0.22924836000000000],ETHW[0.16298668000000000],LTC[0.92790000000000000],MANA[14.00000000000000000],SAND[9.00000000000000000],USD[25.68349698566630728],USDT[0.00000000034867275] |
| 01452453 | LUNA2[0.00000001101619660],LUNA2_LOCKED[0.00000002570445870],LUNC[0.00239880000000000],USD[0.00082680044470000],USDT[0.00000001289205490] |
| 01452468 | AVAX[0.00007158031266542],BNB[0.00000010000000000],SOL[0.00000000056000000],USD[-0.00000001371146160],USDT[0.00000002000000000] |
| 01452473 | USD[0.13945704000000000] |
| 01452474 | BTC[0.00000000638147200],SOL[0.00000018312774120],USD[0.00035665859016640],USDT[0.00000010254434340] |
| 01452476 | TRX[0.30567284855560700],USD[0.98089999956250000] |
| 01452481 | USD[-0.00655656313223040],USDT[0.40418517000000000] |
| 01452482 | BNB[0.00481960000000000],USD[16.22224814875000000],USDT[0.00000004493560800] |
| 01452483 | SHIB[769461000000000000000],USD[0.14952500000000000] |
| 01452494 | USD[30.00000000000000000] |
| 01452495 | TRX[0.00000100000000000],USDT[1.54944400500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01452496 | AXS[0.000000006000000000],BRZ[1.000000006000000000],BTC[0.000000080600000],ETH[0.000000058612000],OKB[0.000000031400000],SHIB[0.000000030000000],SOL[0.000000007718948],USD[-0.0000267067880089],USDT[0.000000114133254] |
| 01452497 | USD[30.000000000000000] |
| 01452503 | BNB[0.000000096856000],TRX[0.000113000000000],USD[1.305173472927367S],USDT[0.000000105678730] |
| 01452504 | ETH[0.000962000000000],ETHW[0.000906200000000],MANA[29.994000000000000],SAND[79.000000000000000],TRX[0.000020000000000],USD[2.923048611000000],USDT[1176.586003000000000] |
| 01452512 | TRX[0.000020000000000],USDT[0.000000061336813] |
| 01452525 | SOS[1487465844.000000000000000],USD[0.034697857375000] |
| 01452535 | ALICE[0.000000003010550],ATLAS[0.00000009709840],BTC[0.0000000022307220],CRV[0.000000050974884],DAI[0.000000008168097],DOGE[0.000000077888000],ETH[0.000000074154848],FTT[0.0082150770526094],MATIC[0.000000003465632],RSR[0.000000031337350],SLP[0.000000064407000],SOL[0.000000040000000],USD[0.000000003600000],USDT[0.000000084653347] |
| 01452542 | APT[0.000000094724000],BNBBULL[0.000078740000000],ETH[0.000000019288068],TRX[0.000070000000000],USD[0.091590599383638],USDT[1.1360868429982667] |
| 01452544 | EUR[0.000000200250000],FTT[0.000000016177368],SOL[0.000000050000000],USD[0.019794450312411G],USDT[0.000000009718501] |
| 01452545 | BRZ[25.000000000000000],BTC[0.0013000030750000],CEL[0.0000000023078262],FTT[0.00000032059494],KNC[0.000000045581498],LOOKS[411.000000000000000],LUNA2[10.941643490000000],LUNA2_LOCKED[25.530501470000000],LUNC[2382565.905518000000000],MER[6631.000000000000000],MNGO[3000.000000000000000] |
| 01452546 | ETH[0.000000000000000],GENE[0.000000100000000],RAY[0.000000004778504],TRX[0.000000034086790],USD[1.136834835746436],USDT[0.000000140993846] |
| 01452547 | TRX[0.000020000000000],USD[0.000000003285834],USDT[0.000000049977215] |
| 01452548 | AUDIO[29.994000000000000],BTC[0.0043801995900480],ETH[0.024958060940000],ETHW[0.024958060940000],LINK[1.599712000000000],USD[3.310132050081208Z],USDT[1.2910981476187656] |
| 01452555 | EUR[1.276710170000000],FTT[24.600000000000000],USD[32.271150171336303] |
| 01452560 | BRZ[0.000020170000000],BTC[0.0001232873720000],SOL[0.000010919196707360] |
| 01452561 | FTT[0.013738220000000],TRX[0.000020000000000],USD[0.000000105677292],USDT[0.000000066372152] |
| 01452578 | NFT[4087255307695618871[1],NFT[4576309716720307491[1],SOL[173.710355010000000],TRX[0.987602000000000],USD[0.095669255000000] |
| 01452589 | LUNA2[1.366794821000000],LUNA2_LOCKED[3.189187917000000],TRX[0.000167000000000],USD[0.0037017508972385],USDT[0.000000085685740] |
| 01452591 | USD[25.000000000000000] |
| 01452597 | BNB[0.0000000022275400] |
| 01452602 | BSVBULL[30070.925499140000000],USD[0.0247207000000000],USDT[0.000000817519990] |
| 01452604 | FTT[13.782281530000000],LTC[0.00000003210000],LUNA2[0.000000390331014],LUNA2_LOCKED[0.000000910772365],LUNC[0.084995400000000],SOL[12.867216742393089],USD[0.000000312752959],USDT[0.000000105824740],XRP[0.000000006707000] |
| 01452606 | USD[0.305793290000000] |
| 01452609 | BTC[0.000000020339134],ETH[0.000000030700843],FTT[0.000000019502109],USD[25.000106881465 2730],USDT[0.000000045000000] |
| 01452611 | AKRO[205.941860000000000],ALGO[2.900000000000000],CONV[140.000000000000000],USD[0.102659893500000],USDT[0.0125719452750000] |
| 01452614 | TRX[0.000020000000000] |
| 01452621 | FTT[0.037808220383000],USD[1.1257988358000000],USDT[165.75373133893176880] |
| 01452623 | ETH[-0.000000006700000],FTT[0.053754180000000],USD[0.815299583428785 9] |
| 01452628 | AKRO[1.000000000000000],BADGER[0.489857065516862B],BAO[111737.154650453843000],BNB[0.16781384387600000],BTC[0.000000020000000],CITY[1.193603690000000],DENT[1898.380080410000000],FTT[0.308106270000000],GALA[23.803268750249670B],GBP[0.0008832692405828],KIN[88931.537765840000000],PSG[1.290219670000000],TRX[95.398667360000000],USD[0.0572332102440233] |
| 01452632 | BNB[0.000000148240056],GENE[0.000000002800000],HT[0.000000092499744],LTC[0.000000001465428],SOL[-0.000000011854065],USD[0.00001232377964Q],USDT[0.000000051128749] |
| 01452634 | USD[2002.128281350000000],USDC[5.000000000000000] |
| 01452636 | ALGOBULL[8574.000000000000000],ALTBEAR[980.800000000000000],ALTBULL[0.0073840000000000],BEAR[993.000000007863587Z],BSVBEAR[9972.000000000000000],BSVBULL[818.2000000000000000],BTC[0.0000898825503588],DOGEBEAR[2021[0.003847600000000],ETHBULL[0.000098300000000],FTT[0.000000066369060],MATICBEAR2021[0.265600000000000],MATICBULL[1.390980000000000],SUSHIBEAR[5000.000000000000000],TOMOBULL[2981.474000000000000],TRX[5.536700508041 5424],USD[10.355756864653272],XTZBEAR[99800.000000000004380000],XTZBULL[0.363380000000000] |
| 01452644 | USD[0.13183123056781000],USDT[0.000000038399840] |
| 01452646 | SOL[0.0401950300000000],USD[0.074405855000000] |
| 01452648 | BTC[0.0000000064720750],USDT[0.000218366489620] |
| 01452653 | TRX[0.814483000000000],USD[0.594429991750000] |
| 01452654 | BTC[0.000000018500000],ETHW[0.000000004553854],FTT[0.000000000084293090],RAY[0.000000076000000],SOL[-0.000000029084320],SUSHI[0.000000009318000],USD[0.000000234582 0842],USDC[1144.196339940000000],USDT[0.000000000273970] |
| 01452655 | BOBA[0.0027661748353522],CRV[0.0070259400000000],FTM[0.0077992800000000],FTT[0.0016508658500000],HNT[0.00136153000000000],LINK[0.000000071000000],SOL[0.00048910000000000],SPELL[0.108455220000000],TRY[0.0622045426792220],USD[2.1492989893676666],USDT[0.000000063035167] |
| 01452658 | USD[0.000000094124560] |
| 01452662 | BNT[54.266341432452980 0],BTC[0.0105826599899000],ETH[1.7602058718202500],ETHBULL[0.4228986730000000],ETHW[1.7507725178083500],EUR[0.000000075601352],FTT[0.372917138182204 0],GRT[75.5855758033495800],MATIC[76.2545926586466300],SAND[0.999810000000000],SOL[17.6618496579102485],UNI[10.372170205299 2800],USD[0167483.7938456999040960] |
| 01452666 | TRX[0.000020000000000],USDT[0.740000000000000] |
| 01452671 | SUSHIBULL[0.000000071680000],USD[0.7721162082539523] |
| 01452672 | IMX[0.098803000000000],USD[0.000000035129483],USDT[0.000000043068078] |
| 01452674 | COPE[156.295089520000000],LUNA2[0.82157603990000000],LUNA2_LOCKED[1.9170107600000000],LUNC[178899.912422750000000],TRX[0.0000460000000000],USD[-20.280110486637874],USDT[8.1970451529476479] |
| 01452675 | TRX[0.000000000000000],USD[-0.000001145486959],USDT[0.000000054472442] |
| 01452683 | TRX[0.000020000000000],USD[0.000000007039990],USDT[0.000000064218286] |
| 01452687 | USDT[0.000000094124560] |
| 01452688 | ATOM[0.000000046139224],FTM[0.000000072000000],LTC[0.000000072023264],LUNA2[0.0000005087624287],LUNA2_LOCKED[0.000011871123340],LUNC[0.110784090000000],NEAR[0.162590000000000],SOL[0.000000047938106],TRX[5.972908435193129 0],USD[0.000000056993738],USDT[0.000000181249 4180] |
| 01452701 | USD[0.000000012000076],FTT[0.000000034404068],LUNA2[0.183695124000000],LUNA2_LOCKED[0.426621956000000],USD[528.677356742377428 2000000000],USDT[0.000000014637154] |
| 01452702 | FTT[0.009424885143440 0],TRX[0.000055000000000],USD[0.033456573704837],USDT[-0.0056871227613315] |
| 01452705 | TRX[0.000010000000000] |
| 01452706 | USD[0.000000109973304] |
| 01452712 | BTC[0.000000030000000],TRX[0.000030000000000],USDT[0.000000070825280] |
| 01452714 | BTC[0.00000033331500],FTT[0.096160000000000] |
| 01452726 | USD[30.000000000000000] |
| 01452732 | AAVE[0.089982900000000],ATLAS[9.970000000000000],COMP[0.0582889230000000],DYDX[1.599696000000000],FTT[1.599867000000000],GALFAN[5.2994300000000000],GOG[15.000000000000000],POLIS[2.699278000000000],SRM[6.0076609500000000],SRM_LOCKED[0.0592213000000000],USD[1.564814670324624],USDT[0.000000007955300] |
| 01452735 | DFL[0.000000004239876],LUNA2[0.139691301200000],LUNA2_LOCKED[0.325946369400000],LUNC[0.450000000000000],USD[0.443649461071134],USDT[0.000000093462417] |
| 01452752 | BTC[0.000067620000000],CRV[0.993000000000000],ETH[0.00094300000000000],ETHW[0.000943000000000],LUNA2[0.0002375177953000],LUNA2_LOCKED[0.0005542081891000],LUNC[51.720000000000000],NEAR[0.098800000000000],USD[0.0062408651000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01452753 | BTC[0.35467842000000000],FTT[35.22277270000000000],USD[0.00003970411151193],USDT[0.00000005933334118] |
| 01452758 | USD[4.68539267000000000000000000] |
| 01452759 | ALGOBEAR[2499500.000000000000000000],ALGOBULL[952.000000000000000000],ALTBEAR[299.500000000000000000],ATOMBEAR[369926.000000000000000000],BALBEAR[676864.600000000000000000],BEARSHIT[7098.580000000000000000],BNBBEAR[915816800.000000000000000000],BSVBULL[1995800.000000000000000000],COMPBEAR[1109940.000000000000000000],DRGNBEAR[98598.680000000000000000],EOSBULL[80000.000000000000000000],ETCBEAR[8598280.000000000000000000],ETHBEAR[877172900.000000000000000000],LINKBEAR[19996000.000000000000000000],LINKBULL[995.400000000000000000],LUNA2_LOCKED[1.146116944000000000],LUNC[0.000000009638710000],MIDBEAR[1499.700000000000000000],MKRBEAR[1799.640000000000000000],OKBBEAR[869441.000000000000000000],SUSHIBEAR[185445100.000000000000000000],SUSHIBULL[97.800000000000000000],SXPBEAR[91981600.000000000000000000],THETABEAR[382174040.000000000000000000],TRX[0.000000013942500],TRYB[0.00000180416121],USD[0.01523656858198150],USDT[0.00000000609763816],VET[9.79687300000000000] |
| 01452769 | ETH[0.000000000000000000],TRX[0.000000000000000000],USD[0.73687300000000000] |
| 01452773 | BTC[0.00000004142977{5},FTT[0.10484698813663{13}],LINK[-0.04903137573031{95}],LUNA2[0.011375249390000{00}],LUNA_LOCKED[0.02654224858000000],SOL[3.10446840000000000],USD[0.00000011385222{6}],USDT[0.00000005736843{3}] |
| 01452776 | USD[0.00000048615186] |
| 01452777 | GMT[1.00985346000000000],TRX[0.00000100000000000],USDT[-0.00000060629571173] |
| 01452780 | USD[0.00000046240000] |
| 01452788 | TRX[0.00006000000000] |
| 01452799 | IMX[45.20000000000000000],KIN[180000.000000000000000000],USD[0.38221542465473960],USDT[0.00000047452798] |
| 01452800 | USD[30.00000000000000000] |
| 01452803 | BNB[0.00000000000000000],USD[116.49252415991000{00}],USDT[0.00000003419822] |
| 01452804 | ATLAS[150.000000000000000000],ATOM[3.99664000000000000],AVAX[2.99982000000000000],BTC[0.00060000000000000],DOT[4.99982000000000000],ETH[0.03500000000000000],ETHW[0.01000000000000000],FTM[100.000000000000000000],FTT[2.59982000000000000],LINK[2.000000000000000000],LUNA2[0.006755688986000000],LUNA2_LOCKED[0.015763274300000{0}],LUNC[1471.06550000000000000],SOL[3.00399332000000000],USD[94.60797001758200{00}] |
| 01452808 | TRX[0.00002200000000000],USD[0.00000214424981{51}],USDT[0.00000000222547{04}] |
| 01452809 | BNB[0.00000000670512{90}],NFT [375274536391136636]{1},NFT [510971349898762058]{1},NFT [5413599621956011{19}]{1},SOL[0.00000000052835500],TRX[0.00000700412699940],USDT[0.00000000081494000] |
| 01452815 | ALEPH[2100.000000000000000000],ALICE[45.00000000000000000],AMPL[0.000000024936582],BAO[8000.000000000000000000],BTC[0.00004366557950000],DAWN[782.700000000000000000],ETH[5.000086500000000000],ETHW[0.00008850000000000],EUROC[2850.000000000000000000],FTT[40.08967407000000000],HXRO[800.000000000000000000],LUNA2[0.860737330023000{0}],LUNA2_LOCKED[1.880053770540000{0}],LUNC[17545{1}.000000000000000000],OMG[120.000000000000000000],RAY[74.04151120000000000],ROOK[0.000000750000000],SOL[20.00000000000000000],SRM[90.000000000000000000],STEP[2850.000000000000000000],TRX[0.000000021825400{0}],USD[45.74356105332099{03}],USDT[0.00000000000000000],VEGA[0.00000000000000000] |
| 01452820 | BTC[0.01519193564895000],FTT[0.06631407000000000],USD[0.00000153571698] |
| 01452825 | BTC[0.00000001486598{4}],ETH[0.00799849000000000],ETHW[0.00799849000000000],FTT[0.86130151852536{10}],GBP[0.00012371501336{24}],SOL[0.19000000000000000],USD[2.52888923098894{18}] |
| 01452835 | FTT[0.04674088000000000],USD[0.00000002779428{34}],XRP[8.63770973000000000] |
| 01452846 | EUR[2.25791416000000000],USD[0.57674570781194571] |
| 01452847 | AVAX[0.00369100000000000],MATIC[20.01162833302000{00}],NFT [289671074391039676]{1},NFT [342933247135169267]{1},NFT [538559438629161414]{1},USDT[0.00000285142060{0}] |
| 01452850 | AAVE[0.00000001000000{00}],APTD[0.00000010000000{00}],ASD[98.205520000000000{0}],ATOM[0.05780000000000000],AVAX[0.05615000000000000],BNB[0.01940000000000000],BTC[0.00101639322453{22}],BUSD[20800822.350914660000000{00}],CRV[85.63630000000000000],DOGE[0.02734171000000000],DOT[0.00774000000000000],ENJ[0.82110000000000000],ETH[0.00059814200092{65}],ETHW[0.97506561000000000],FTM[0.00000100000000000],FTT[80000.01567000000000000],FXS[86.96875000000000000],GALA[10499.369000000000000{0}],IMX[225.24549000000000000],LINK[0.03139000000000000],LTC[0.00709900000000000],LUNA2[1392.492065562924958{1}],LUNA2_LOCKED[3249.148153040158250{00}],MATIC[0.86060000000000000],NEAR[0.00184000000000000],PERP[19.68320000000000000],RAY[21.21950000000000000],RSR[0.03713.477000000000000],RUNE[0.04007000000000000],SAND[35.90600000000000000],SHIB[0.00000100000000000],SOL[0.00789000000000000],SPELL[6319.210000000000000{0}],SRM[688.939983830000000{00}],SRM_LOCKED[987.594216170000000{00}],SUSHI[13.41200000000000000],TOMO[0.00000100000000000],TRX[0.76240000000000000],UNI[2.886720000000000{00}],USDT[1.818079.488126040809346{1}],XPLA[1391.511900000000000{0}],XRP[0.39320000000000000],YFI[0.00005150000000] |
| 01452858 | TRX[0.00000200000000000] |
| 01452864 | BNB[0.00000000902277800] |
| 01452866 | BTC[0.00000004000000{00}],LUNA2[0.00000001000000{0}],LUNA2_LOCKED[2.756550069000000{00}],USD[0.00000008329190660],USDT[0.0237729756381{58}],XRP[0.000000008199{3703}] |
| 01452868 | AAPL[0.00000000195156320],ATLAS[7389.27948723549465530],AVAX[0.08284350000000000],BNB[0.00000005822904],BTC[0.001224409862032],C98[0.00000007904485{9}],FTT[50.35303915542{74888}],GMT[0.00000002400000],LUNA2[0.45860508600000{0}],LUNA2_LOCKED[1.0700{7847000000000}],POL[6298.255458628010777741],SOL[26.10849451304579{67}],TONCOIN[0.00000001266513],TRX[0.00000004865403{9}],TSLAPRE[-0.00000000546671],USD[0.00000003286641821],USDC[333.68059458000000000],USDT[0.00000007316656{8}],USTC[0.00000004000000] |
| 01452875 | TRX[0.000000200000000{00}],USD[0.00011996541456] |
| 01452884 | BNB[0.000000004552000] |
| 01452890 | USD[30.000000000000000] |
| 01452898 | AUDIO[0.000000029234334],BNB[0.000000007115167{3}],BNBBULL[1.00000003500000{00}],ETH[0.0000000556216{72}],FTT[0.000000009062265],USD[0.03360380434826{95}],USDT[0.00000067728328] |
| 01452903 | BULL[0.00007837000000000],ETHBULL[0.000095380000000{00}],TRX[0.00000300000000000],USDT[0.00000003000000000],XRPBULL[8.27800000000000000] |
| 01452916 | BTC[0.00000005836862{5}],ETH[0.00000000000000{00}],FTT[0.00597407310484478],STG[0.96652000000000000],SYN[107.98740000000000000],USD[0.59579102054500{0}],USDT[0.00000003000000] |
| 01452919 | AXS[0.59988600000000000],BTC[0.01444967269892{80}],DYDX[2.39973400000000000],ETH[0.104197655131288{3}],ETHW[0.09628982313260{00}],GRT[30.94623000000000000],LRC[13.99734000000000000],LTC[0.16997910000000000],OMG[2.49952500000000000],RUNE[0.00000800000000000],SHIB[699449.00000000000000000],SLP[889.838500000000{00}],USD[134.99905000000000000],UNI[1.09979100000000000],USDT[0.00212120536706560] |
| 01452920 | MNGO[1120.00000000000000000] |
| 01452934 | ETH[0.00000001000000{00}],TRX[0.52003000000000000],USDT[1.01984537425000{00}] |
| 01452937 | AVAX[3.79927800000000000],BRZ[2070.71790101006869{00}],BTC[0.06455267400000000],ETH[0.08598366000000000],ETHW[0.08598366000000000],EUR[0.000000038036110],LUNA2[1.08938512700000{00}],LUNA2_LOCKED[2.541898629000000{00}],LUNC[3.50933310000000000],SOL[2.93944140000000000],TRX[0.001554000000000{00}],USD[0.0000000943756682] |
| 01452942 | TRX[0.000000300000000{0}],USD[0.00000009745452{0}],USDT[0.00000000515964{80}] |
| 01452948 | BNB[0.466019600000000{00}],BTC[0.02329386000000000],ETH[0.67380784000000000],ETHW[0.58181795000000000],EUR[0.00000003591409{0}],FTT[1.72278340000000000],SOL[2.44604741000000000],USD[0.000000263504538],USDT[8368.28138379925987{63}],XRP[38.69145296000000000] |
| 01452951 | USD[25.0000000000000000] |
| 01452953 | AAPL[0.00000000713208{14}],AAVE[0.000000007978678{3}],AKRO[0.000000007140542{0}],AMZNPRE[-0.000000001372646{2}],APE[0.000000001517475],ATLAS[0.00000000068345936],AVAX[0.00000016806266],BABA[0.0000000070285404],BAL[0.00000016220000],BCH[0.000000008342216],BF_POINT[200.000000000000000000],BIL[0.000000007966446],BNB[0.00000005621067{2}],BTC[0.01548210789681{06}],COIN[0.00000004532274{8}],COMP[0.00000007732350],CRO[0.00000005413751{5}],CRV[0.00000007456024],CVC[0.00000000749592{76}],DAI[0.00000078371{23}],DOGE[0.000000088609246],DOGE[16.0005238739304{48}],DOT[0.00000037004460],ETH[0.14888825742354{90}],ETHW[0.00000005228271{1}],FB[0.0000000162801],FTM[0.00000033982177],GAL[0.000000005556224],GBT[20.000000014200000],GME[0.000000007803527],GOGL[0.0000000780355{2}],GOOGL[0.000000005197053],HOOD_PRE[-0.000000002474655],LINK[0.000000068359700],LTC[0.00000003234960],MATIC[0.00000019684604],LUNA_LOCKED[0.000000196846040],LUNC[0.0000000819318{99}],MANA[0.000000008635276],MATIC[0.0000001819714{09}],TSLAPRE[-0.000000023106971],UBXT[0.00000022282480],USD[-0.00000022214081],USDT[0.00000004648425],SOL[0.00000005555523],TLM[0.000000082398],YFII[0.00000007234000],XRP[0.000000197514409],TSLAPRE[-0.000000023106971],UBXT[0.00000022282480],USD[-0.00000022214081],USDT[0.00000022214081],USD[-0.00000022214081],USD[0.00000000335833{5}] |
| 01452961 | COPE[0.000000000000000],SOL[0.00000010000000000],TRX[0.00000060619203031],USD[0.00000006353335] |
| 01452965 | FTT[0.04541907428564{40}],SRM[863.261920000000000],USD[1.59918791831969{25}],USDT[0.00000001428574{0}] |
| 01452968 | AURY[0.970800000000000{00}],ETH[0.00000003000000],SOL[0.00279179000000000],USD[4.51515574220000{00}],USDT[1.637501902500000{0}] |
| 01452972 | TRX[0.00000200000000000],USD[0.00031440056342{87}],USDT[0.0000000020036400] |
| 01452976 | BNB[0.00000003516380],BTC[0.00000000016360000],USD[0.00000166229565158] |
| 01452982 | BNB[0.00000048558250],BTC[0.0000281203436863],ETH[0.00013575942709{31}],ETHBULL[0.0000000324700000],ETHW[0.00013575481060{34}],FTT[25.0839830083699905],SOL[0.00000010000000000],USD[19.4324474319590789],USDT[0.000000393159{7743}] |
| 01452990 | USD[0.00024718900000000] |
| 01452997 | RAY[0.98000000000000000],USD[1.55252782550000{00}] |
| 01453000 | USD[30.00000000000000000] |
| 01453030 | SOL[0.000000031300000{00}] |
| 01453032 | BTC[0.00023385619970000],FTT[0.02277707743001{18}],SRM[1.21131643000000000],SRM_LOCKED[4.78868357000000000],USD[2.73689640630000000],USDT[0.00000000000900000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01453034 | BRZ[0.990000000000000],USD[0.000000007242780B] |
| 01453037 | KIN[1.000000000000000],USD[0.000006352158137] |
| 01453039 | ATOMBULL[1.064000000000000],ATOMBULL[0.100008.384781000000000],KNCBULL[0.092800000000000],LTC[0.008700451326061S],MATICBEAR2021[82.100000000000000],MATICBULL[0.918200000000000],TRX[0.041295000000000],USD[0.008250672742218S],XTZBULL[0.028080000000000] |
| 01453042 | USDT[0.000000128862056],XRP[1367.08848478000000000] |
| 01453046 | BTC[0.000000003499447],ETH[0.593005500000000000],TRX[0.000001000000000],USD[0.000000053068825],USDT[0.000012982643859Z] |
| 01453047 | ATOM[307.231109251289690S],BAO[1.000000000000000],ETH[0.000000002768035E],ETHW[0.000000001326S200],EUR[0.000073876579761],KIN[1.000000000000000],SOL[0.015141050000000],UBXT[2.000000000000000],USD[0.000158790236647],USDT[0.000008976610423] |
| 01453050 | BAO[1.000000000000000] |
| 01453051 | BTC[0.000000008019100],KIN[1.000000000000000] |
| 01453056 | AKRO[1.000000000286461440],ASD[0.000000007054209B],ATLAS[0.000000048019960],AVAX[0.000000005809864B],BAO[8.000000001838870],BNB[0.00000004755482S],BTC[0.000000009252432],BTT[-0.000000001648445B],CHZ[0.000000002918916B],CRO[0.000000029181860S,0.00685287817000],CUSDT[0.482662545295430S9],DENT[0.0000000094933058],DMG[0.000000001506560Z],DOGE[0.000000066037926],ETH[0.0000004365278S],ETHW[0.0000500043652783],FTM[0.000000022400000],FTT[0.00000007616689S],GAL A[0.000000006247757],HOLY[0.000000077600000],HT[0.000000052672664],HUM[0.000000047877441],JST[0.0000000094590504],KIN[7.000000000000000],KSOS[0.000000041864785],LTC[0.000000043602226],MATH[0.00086118000000000],ORBS[2.547719420000000],QI[-0.000000000571000],REA[2.00152482601S0000],REEF[0.000000007321360],SHIB[5.280055200061529S0],SKL[0.000007290000000],SLP[0.000000001207072],SOL[0.0000002251545S],SPELL[0.0000001773000S],STMX[0.000000003749955S],TLM[0.000000098891748],TRX[0.000000020254S84S2],USD[0.064186S0221540S3],USDT[0.00000000028912041000000000046014231,WNDR[0.000000022400000],XRP[0.000000000271199011,ZRX[0.000000023891204] |
| 01453058 | BTC[0.000000066436196],ETH[0.000000056866000],EUR[0.000000009376274Z],FTT[0.010556635241062S],LUNA2[0.05102594089000000],LUNA2_LOCKED[0.11906052870000000],NFLX[0.000000006935044],SOL[0.000000007136420],USD[0.00000019666443T],USDT[0.000000005083231] |
| 01453064 | BRZ[11.000000000000000],USD[0.000000007140000] |
| 01453068 | ETH[0.000000091516495],TRX[0.000018000000000],USD[0.000000092195643],USDT[0.000006920886432O] |
| 01453070 | ETH[0.000000098272186],MATIC[0.000000009499100],NFT [3063904859297133062][1],SOL[0.000000087334400],USD[0.000000155539739],USDC[1140.17557089000000000],USDT[0.000000091777908] |
| 01453072 | USD[30.000000000000000] |
| 01453077 | BNB[0.000172579810S390],LINK[0.000000027160000],USD[-0.012659218957998O],USDT[0.000000009721400] |
| 01453079 | ETH[0.000000042000000],TRX[0.000000015890750] |
| 01453080 | BTC[0.646701772122883B],BULL[0.000000004210000],DEFIBULL[0.000000090000000],DOGEBEAR2021[0.000000005000000],ETH[5.56614630304624377],ETHBULL[0.000000026750000],ETHW[0.000000025643237],EUR[0.027540756359326O],FTT[25.000000024202900],RUNE[0.000000068058031],SOL[0.942408686313995S],USD[-632.86860251102697781],USDT[0.000000189309406] |
| 01453081 | BTC[0.000125000000000],ETH[0.000000026272054],FTT[25.873023779739630],USD[0.001544580893028],USDT[39.430327447299174] |
| 01453083 | TRX[0.000002000000000],USD[0.000000099893284] |
| 01453084 | FTT[0.000000006001290],USD[0.000000356350709] |
| 01453085 | USDT[0.0003291546310007] |
| 01453092 | USD[25.000000000000000] |
| 01453094 | ATLAS[8.480000000000000],FTT[0.09481300000000000],TRX[0.000009000000000],USD[0.656112349640000],USDT[4.121500425000000] |
| 01453103 | SOL[0.000000002105940],TRX[0.000001000000000],USD[0.000000039998163],USDT[0.000000012591210],XRP[0.133883000000000] |
| 01453108 | ETH[1.01224439000000000],EUR[0.000000041459130],MATIC[1622.58967292185916000],USD[22.397135756756932],USDT[0.000000067594563] |
| 01453111 | TRX[0.000124000000000],USD[11.518594601800000],USDT[0.000000119116748] |
| 01453117 | FTT[0.000000002776434G],GBP[0.000000108691719],USD[0.000000033849427],USDT[0.000000038424112] |
| 01453121 | TRX[0.000001000000000],USD[0.443614815000000],USDT[0.814668361001924] |
| 01453132 | BTC[0.000065865000000],USD[0.000000052195],USDT[0.000000012085496] |
| 01453137 | USD[5.696228989653969S] |
| 01453139 | BTC[0.000000136468525],USD[0.196067093607261S] |
| 01453143 | ALICE[25.700000000000000],BCH[0.000000085050174],COMP[0.000000004000000],ENJ[163.000000000000000],ETCBULL[3351.000000000000000],ETHBULL[0.000449000000000],EUR[0.000000060757288],GALA[0.000000085000000],KNCBULL[130998.689000000000000],MATICBULL[31197.055000000000000],SHIB[4299582.000000000000000],SOL[0.000000024000000000],SRM[54.130400000000000],USD[2609.041443287158548],USDT[0.000000007368294],XRP[136.210539430000000] |
| 01453148 | BTC[0.000000078610000],ETH[0.000000036876230],ETHW[0.000000036876230],FTT[0.000000087791417],LUNA2[0.000069235714600],LUNA2_LOCKED[0.002261550001000],SOL[0.000000000256626],USD[0.941375969992430],USDT[3144.706680511141023B] |
| 01453154 | USD[-0.004510325605937B],USDT[0.005054685120000] |
| 01453157 | BNB[0.000000009004626],BTC[0.000000016448200],DOGE[0.005556370548248],SHIB[0.0007599078126Z3],TRX[0.003825000486909Z19],USD[0.000460996112088],USDT[0.000045481054960] |
| 01453162 | BTC[0.000534500000000],USD[0.671999936506740] |
| 01453163 | USD[0.00000011170115Z4],USDT[0.193458491119744B] |
| 01453165 | KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000013711015O],USDT[0.000000061300000] |
| 01453168 | BNB[0.000000100000000],BTC[0.000000093934025],EUR[0.0001075592555508],USD[0.000116251844306B] |
| 01453170 | USD[1129.525762680000000] |
| 01453177 | NFT [41696055798817080][1],USDT[0.000000811545467S] |
| 01453186 | FTT[1175.100026500000000],NFT [314407887793379687][1],NFT [3345076183481645568][1],NFT [413171952158437971[1],NFT [4269503625679860591[1],NFT [4293890347702404211[1],NFT [5061270982137312821[1],NFT [529398439987979046][1],NFT [5620690618594441121[1],SRM2.15825037000000000,SRM_LOCKED[54.001749630000000],USD[1802.981245174875000] |
| 01453190 | ATLAS[19.9525000000000000],POLIS[10.198575000000000],USD[0.240540935250000] |
| 01453197 | AVAX[0.000000000357125B],BTC[0.000000004395700],ETH[0.000000044007148],FTT[0.001202036422691B],LOCKS[0.000000094578720],OMG[0.000000012788678],RUNE[0.000000050000000],SOL[0.000000080224122],USD[0.000000055973938],USDT[0.000000105854338] |
| 01453206 | TRX[0.000022000000000],USDT[0.120653000000000] |
| 01453213 | ETH[0.000000100000000],SUSHIBULL[0.000000090721088],USD[0.051174234259343],USDT[0.000000011846257],XRPBULL[0.000000015763000] |
| 01453218 | ALTBULL[0.000000023015139],ATLAS[1043.462123000000000],BNB[0.000000007000000],BTC[0.000000072200000],BULL[0.000000091747355],BUSD[4484.624145130000000],CRO[0.000000001000000],ENJ[0.000000017618304],ETCBULL[0.000000078000000],ETH[0.0000001056273971,ETHBULL[0.000000030000000],FTT[3.696457131329406],GRTBULL[0.000000001475200],LINKBULL[0.000000056581200],LTC[0.000000030000000],LTCBULL[0.000000015346691],LUNC[0.000000040000000],MATICBULL[0.000000010431944],POLIS[15.124165716736637],SOL[0.000000010000000],THETABULL[0.000000008238554],TRXBULL[0.000000061240992],USD[0.000000016510539],USDT[0.000000133547420],USD[6.000000000000000],VETBULL[0.000000032996484] |
| 01453227 | DENT[1.000000000000000],SOL[2.873626800000000],USD[0.000001393714772] |
| 01453228 | BNB[0.000000091493900],ETH[0.000000091756000],LUNA2[0.007143142926000],LUNA2_LOCKED[0.166673335000000],LUNC[1555.434411300000000],MATIC[0.000000011000000],NFT [3644243849988475085][1],NFT [5148647208291108101[1],SOL[0.000000015011380],TRX[0.000001007040000],USD[0.091980946516877],USDT[0.000000079490976] |
| 01453231 | DOGE[0.000000001133600],TRX[0.003109000000000],USDT[0.000000000658302] |
| 01453237 | USD[0.001062478835618] |
| 01453242 | ALGOBULL[59988.60000000000000],BTC[0.000000006349600],ETHBULL[0.000000025000000],SUSHIBULL[31524.77900000000000],USD[0.022369214575551],XRPBULL[114.51659000000000] |
| 01453245 | TRX[0.001179000000000],USD[0.0014870764441161],USDT[0.000000685703777] |
| 01453247 | LUNA2[0.000000003000000],LUNA2_LOCKED[3.827935658000000],TRX[0.000777000000000],USD[0.942196935257024B],USDT[0.482000008274392Z] |
| 01453250 | AKRO[2.000000000000000],BAO[13.000000000000000],BTC[0.000001080000000],ETH[0.000001080000000],EUR[0.010348141239330I],FTT[0.000087400000000],KIN[13.000000000000000],LINK[0.000632700000000],LTC[0.000063500000000],AXT[0.7589700700000000],RSR[2.000000000000000],SHIB[4996587.28195463000000000],SOL[7.7865119000000000],SRM[81.216714080000000],STEP[859.66818947000000000],SUSHI[0.000097410000000],TRX[0.000072080000000],UBXT[4.000000000000000],USD[0.039002446134608B],USDT[0.099392040307048] |
| 01453252 | AVAX[0.499910000000000],BNB[0.000000002559894I],BTC[0.00771934994834O],ETH[0.009996949457635B],ETHW[0.009996940000000],FTT[1.331636599724143],LINK[1.59929800000000000],LUNA2[0.012431980830000],LUNA2_LOCKED[0.290079552700000],LUNC[2707.090000000000000],MATIC[0.000000046954994],UNI[6.917264607237572],USD[176.21523858203383181,USDT[0.000000154385547] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01453260 | BULL[0.000000000895000000],ETH[0.000000050000000000],RUNE[0.000000100000000],USD[0.000032626626967],XRP[0.0032598500000000] |
| 01453263 | ETH[0.000000000294000] |
| 01453267 | USDT[0.000169267414151518] |
| 01453268 | STEP[0.056585000000000000],TRX[0.000036000000000000],USD[4.841851463144549961],USDT[0.2633030181874725] |
| 01453278 | LUA[0.000000010000000000],TRX[0.000011000000000000],USD[0.000000156153502],USDT[-0.000000029778853] |
| 01453286 | COPE[53637.285047190000000000],USD[0.659869525419310500],USDT[0.000000005546717150] |
| 01453300 | MKRBULL[2.623968834000000000],TRX[0.000001000000000000],USD[0.014310165694120020],USDT[0.000000231254889] |
| 01453303 | TRX[0.000001000000000000] |
| 01453311 | USD[0.000159037747025] |
| 01453317 | ETH[0.002362630476703],ETHW[0.002362630476703],EUR[0.000023876254461760],SOL[0.001628870000000000],USD[0.666116527242302500],USDT[0.0055305616238012] |
| 01453321 | BTC[0.000328715015989],C98[0.000000002250683],ETH[0.000000004731058360],MATIC[0.00000002000000000],USD[0.000338605061706],USDT[0.1360000100015990] |
| 01453334 | USD[25.000000000000000000] |
| 01453335 | FTT[0.00000008125881900],LTC[0.000000006299837400],NFT [563233145163052248][1],USD[0.008442461716929060],USDT[0.000000016984543] |
| 01453336 | USDT[1.1962944200000000000] |
| 01453337 | BTC[0.000000008600000000],FTT[0.037670678521297400],USD[0.000000083871328],USDT[0.660132980000000000] |
| 01453346 | SOL[0.000000004657690000],TRX[0.000000005000000] |
| 01453359 | TRX[0.000000010000000000],USD[0.000000067390950],USDT[0.000000005308969] |
| 01453364 | AMPL[0.0000000011960323],GALA[118.816700601177748400],JOE[0.000000009777898],LUA[0.0971800000000000000],UBXT[0.384800000000000000],USDT[0.7658949400000000] |
| 01453366 | COMP[1.846106820000000000],COPE[1104.523000000000000000],USD[1.2534704852355880] |
| 01453377 | ETH[0.000000005000000000],USD[0.282341344000000000] |
| 01453384 | USDT[0.000181009539896] |
| 01453389 | BAO[1.0000000000000000],BNB[0.000043770470620000],ETH[0.000000280378481472],GENE[0.000638093000000000],HT[0.000000064400000],LUNC[0.000192000000000000],MATIC[0.000000058589549],NFT [288745860536009804][1],NFT [397653993688842280][1],NFT [400487117503469346][1],SOL[0.0044964106927000,TRX[0.006129679339019],USD[0.0041115717177372],USDT[0.000623951509272] |
| 01453391 | BNB[0.288018730000000],BTC[0.000086919000000000],ETH[0.028990500000000000],ETHW[0.028990500000000000],TRX[0.000001000000000000],USD[141.2965463136750000],USDT[1.19394100000000000] |
| 01453402 | USD[0.000352558492471] |
| 01453407 | BTC[0.000000000000000],ETH[0.0000000078655005],FTT[0.001460670833903],LTC[0.014606708339032],LUNA2[0.045965051730000],LUNA2_LOCKED[0.107251787400000],LUNC[908.986788500000000],REEF[500.000000000000000],USD[-0.109725751732610],USDT[0.000000021827422],XRP[0.000000019810125] |
| 01453428 | ATLAS[212.22000000000000],BUSD[1.000000000000000],ETH[0.000000051901832],ETHW[0.000000051901832],POLIS[18.920000000000000],TRX[1000.0000100000000],USDC2[0.000000000000000] |
| 01453436 | 1INCH[0.00000000389958],AAVE[0.00000001636409],AKRO[0.00000094000000],ALCX[0.000000027179834],ALPHA[0.00000091352868],ATLAS[0.000000086218093],AUDIO[0.000000016998959],AXS[0.000000068870360],BAT[0.00000008000000],BCH[0.00000002000000000],BLZ[0.000000010000000],BNB[0.000000044783],BTC[0.00000027108711],C98[0.000000049600950],CHR[0.00000000449600],CRO[0.00000000449677],CVC[0.00000014590000],DOT[0.000000036459695],EDEN[0.00000000965508],EN.J[0.000000006880178],ETH[0.00000003886033],EUR[0.893706507923362],FTM[0.000000028580026],FTT[0.000000878593],GAL[0.00000086476050],GMT[0.000000065687365],HNT[0.00000003044521],HT[0.00000004450416],IMX[0.00000023444241],IND[0.00000007899498],KIN[0.00000007030421],LINK[0.0000000065297306],LOOKS[0.00000009414847],LRC[0.00000000473096],LTC[0.00000000792768],MANA[0.00000004782124],MATIC[0.000000047166863],MKR[0.00000004567286],OMG[0.00000045672886],ONE[0.0000000720000],PERP[0.00000003261000],RAY[0.00000068697435],REEF[0.000000077400000],RNDR[0.000000079491],RSR[0.0000000834670],RUNE[0.000000034460700],SAND[0.00000051288950],SHIB[0.0000001641644],SLP[0.00000099362],SOL[0.0000000031307343],SPELL[0.00000001307343],SRM[0.000000000584859],SRM_LOCKED[0.00000012076100],STEP[0.0000000860000],STMX[0.00000010618139],STOR.J[0.0000000315399],SUSHI[0.0000002968594],TLM[0.0000009204782],TONCOIN[0.000000858628],TRU[0.000000053678],TRX[0.000001375359],TRYB[0.0000004212410],UNI[0.000000009724104],USD[0.000000975546342],VGX[0.00000032453447],WAVES[0.000000033960672],XRP[0.000000066418222],YFI[0.00000009668199] |
| 01453438 | BTC[0.00000008730411],FTT[-0.00000004064240],LUNA2[5.319208489000000],LUNA2_LOCKED[12.411486470000000],SOL[0.000000010000000],SRM[0.009220810000000],SRM_LOCKED[0.156663510000000],USDT[1.2678942372251721] |
| 01453442 | UBXT[1.000000000000000],USD[0.002894546889024] |
| 01453452 | FTT[0.000000059838940],TRX[2379.524002000000000],USD[0.000001896662150],USDT[0.000000043170477] |
| 01453458 | EMB[939.251400000000000],USD[2.365000000000000] |
| 01453461 | CAD[0.043895020395795],ETH[0.000000007660264],USD[0.000061267728323],USDT[0.049478321405376] |
| 01453468 | FTT[0.000000272799213],USD[25.000000358923193],USDT[0.000000086385370],XRP[0.000000100000000] |
| 01453478 | BNB[0.000000063580416],FTT[0.599880007651596],MNGO[50.000000000000000],STEP[0.000000073670080],USD[25.642220291241259] |
| 01453485 | USD[0.612791043274149] |
| 01453488 | ETH[-0.000000010896905],ETHW[-0.000000012635913],FTT[0.000000063657435],MATIC[0.0025000000000000],SRM[3.609804040000000],SRM_LOCKED[27.230411840000000],USD[-0.277561979359982],USDT[0.000000050938563] |
| 01453491 | ARS[200.000000000000000] |
| 01453493 | FTT[3.216083628589650],USD[0.056819110000000],USDT[0.000000121770585] |
| 01453499 | FTT[0.000598653838360],USDT[0.000000007000000] |
| 01453502 | ETH[0.000000010000000] |
| 01453507 | ADABULL[0.088600000000000],ALGOBULL[3140000.000000000000000],BULL[0.006930000000000],ETHBULL[0.101200000000000],LINKBULL[13.000000000000000],MATICBULL[52.000000000000000],USD[14.976514944504455501],VETBULL[73.300000000000000],XRPBULL[10400.000000000000000] |
| 01453514 | USD[0.000000006500000],USDT[0.000000004401636] |
| 01453515 | TRX[0.659122000000000],UBXT[650.000000000000000],USD[0.010698165412500],USDT[0.056399688125000] |
| 01453516 | EUR[25009.443573740000000],USD[0.000000007550102],USDT[0.000000047841402] |
| 01453518 | USD[30.000000000000000] |
| 01453525 | ATLAS[0.000000069937580],AXS[0.000000006270000],DOGE[0.000000039692020],ETH[0.000000092508375],GRT[0.000000050684888],LTC[0.000000066869528],RUNE[0.000000080833242],SHIB[0.000000055329471],SUSHI[0.000000048470180],UNI[0.000000077731998],USD[0.000000186641265],USDT[0.000000697033385] |
| 01453529 | BNB[0.000000006091740],BNBBULL[0.000000007000000],BTC[0.000000022652328],ETH[0.000000231483777],FTT[0.000000086078979],SOL[0.000000010000000],USD[0.317626191861307],USDT[0.000000036744260] |
| 01453533 | FTT[0.069725342763730T],USD[0.000000149683103],USDT[0.000000050828872] |
| 01453541 | USD[30.000000000000000] |
| 01453546 | AUDIO[1.000000000000000],BAO[1.000000000000000],BTC[0.003407834814235Z],EUR[917.751320675066475Z],MATIC[0.009046900000000],SOL[0.000035410000000],TRX[272.519368210000000],USDT[0.0004719613578074] |
| 01453557 | AGLD[0.085940681000000000],ATOM[164.900000000000000],AVAX[0.000000004294685],BTC[0.215969200000000],DOGE[0.025327360000000],ETH[0.000000075000000],FTT[26.00000010000000],SNX[0.000000049140336],SOL[0.000000110000000],SRM[1.799886450000000],SRM_LOCKED[16.851496220000000],TRX[36186.000000000000000],USD[12361.0.036528658102607800000000000],USDC[1950.000000000000000],USD[0.00000010936251] |
| 01453558 | BULL[0.000000020000000],FTT[0.053779783548128412],MATIC[2.984000000000000],USD[-0.202659585460810],USDT[0.002044202486100] |
| 01453566 | SHIB[1039308.00000000000000],USD[0.725885440000000],USDT[0.000000011290120] |
| 01453567 | BTC[0.020419236462112S],ETH[0.167959939000000],ETHW[0.167959939000000],FTT[4.500860310000000],LINK[10.095100000000000],SOL[10.613869220000000],TRX[25.982264000000000],USD[0.949283128533457B],USDT[0.000000129359904] |
| 01453570 | TRX[0.000002000000000] |

Schedule AB 89 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01453580 | AAVE[0.0000000075000000],BTC[0.0000000515261505],DYDX[0.0000000086907478],ENS[0.0000000056800000],ETH[0.0004798971956210],ETHW[0.0004798943668870],FTT[0.0110552529555079],LOOKS[0.6875044500000000],SOL[0.0000000130511716],SRM[0.0000000098497336],USD[0.000352269164723b] |
| 01453583 | AVAX[0.0000000347147211],BTC[0.0000492000000000],DOT[0.0981754300000000],ETHW[0.8066049400000000],EUR[0.0000001090199854],FTT[0.0655519052248464],JOE[0.6725035700000000],QI[5.2297112800000000],SOL[0.0064078700000000],UMEE[9.8594000000000000],USD[0.0000000090222686],USDC[2114.0452993700000000],USDT[] |
| 01453589 | USD[43.0799674674359004],USDT[0.0000000074492156] |
| 01453610 | SOL[0.0284610000000000],USD[3.8841532552000000],USDT[0.0022170000000000] |
| 01453617 | BTC[0.0353976720000000],FTT[0.0192932295335440],LINK[0.0881272000000000],SOL[0.0078582400000000],USDT[0.0485882624500000] |
| 01453626 | NFT[347389737281462590][1],NFT[539285202464831920][1],NFT[560394355383293225][1],TRX[0.5905190000000000],USDT[1.3931231502500000] |
| 01453627 | TRX[0.0000010000000000],USDT[0.0000000081668531] |
| 01453628 | ETH[0.0000000024426812] |
| 01453629 | BNB[0.3219778013078600],BNT[10.5391244507055500],COMP[0.4047238215900000],ETH[0.0491869293000000],ETHW[0.0491869293000000],FTT[3.2993730000000000],TRX[873.5275762801686000],UNI[2.3995440000000000],USD[0.0226173519642400] |
| 01453636 | ETH[0.0000000041132808],USD[0.0000198693849352] |
| 01453639 | FTT[0.2928065093495441],LUNA2_LOCKED[0.0000000204452673],SOL[0.0000000100000000],SRM[2.2628598300000000],SRM_LOCKED[56.8338641000000000],TRX[0.0001800000000000],USD[0.0189944856584177],USDT[0.0000000057278230] |
| 01453642 | BTC[0.0000073100000000],USD[8.0121550493814262] |
| 01453645 | BTC[0.0000004809917],FTT[25.0006541800000000],TRX[0.5972197100000000],USD[-0.0006509826495855] |
| 01453648 | COMPBULL[10.9257360000000000],DOGEBEAR2021[0.0064420000000000],GRTBULL[32.3215600000000000],LINKBULL[2.0087400000000000],SXPBULL[1513.6234000000000000],TRX[0.0001010000000000],USD[0.0600268370889450],USDT[0.0000000532147722] |
| 01453658 | USD[0.0244500000000000],XTZBULL[15919.8633000000000000] |
| 01453660 | USD[0.5771723816420000],USDT[0.0036140000000000] |
| 01453663 | AXS[0.0000000078584480],BNB[-0.0000000004188700],BTC[0.1789000000000000],ETH[0.0000000059000000],FTM[13.0000000000000000],FTT[0.0000000090250201],KSHIB[260.0000000000000000],LINKBULL[0.0000000070859125],LTC[0.0000000050000000],SOL[0.0000000867556659],SRM[35.6615049700000000],SRM_LOCKED[0.5679667700000000],USD[0.0000000212654641],USDT[-14.9768355587284165] |
| 01453665 | USDT[0.0001246310965048] |
| 01453676 | FTT[0.0204761968802669],USD[0.0044031631400000],USDT[0.0000000090806095] |
| 01453685 | KIN[4788853.2655827200000000] |
| 01453686 | AUDIO[17.9967600000000000],ETH[0.0019996400000000],ETHW[0.0009998200000000],EUR[57.4124554200000000],GENE[1.8000000000000000],LINA[599.8920000000000000],NFT[348325802984789896][1],REEF[699.5590000000000000],RSR[199.9640000000000000],RUNE[2.4984250000000000],SLP[9.9937000000000000],SOL[0.0000000000000000],USD[146.4042074322877838],USDT[0.0000001198305384] |
| 01453689 | BNB[0.0000001000000000],BTC[0.0000983365250000],ETH[0.0000000766135191],EUR[0.0000016116756314],LUNA2[5.1639903000000000],LUNA2_LOCKED[12.0493107000000000],TRX[0.0001600000000000],USD[1.9033780711844014],USDT[0.0000001357417474] |
| 01453690 | USD[0.0000000095770238] |
| 01453700 | USD[0.0000000000000000] |
| 01453718 | USD[0.7431109295000000] |
| 01453727 | BTC[0.0000008000000000],ETH[0.0009050000000000],ETHW[0.0009050000000000],FTT[4.2455362300000000],USD[4.3083048853642169],USDT[5.8395608386000000] |
| 01453730 | BNB[0.0009987681000000],ETH[0.7584506083386579],ETHW[0.7584499267388160],FTT[150.0204655700000000],OKB[0.0180022000000000],SOL[0.0000333500000000],USD[3735.4909563848538051000000000] |
| 01453744 | USDT[0.0000236449725665] |
| 01453753 | POLIS[8.1846309872564675],USDT[0.0000000069250897] |
| 01453756 | BTC[0.0000000071603500],ETH[0.0000000100000000],EUR[0.9300000000000000],FTT[0.0462510679638406],USD[429.0321752008982175],USDT[0.0024218573480536] |
| 01453772 | TRX[0.0000010000000000],USD[0.0026153100000000],USDT[0.0000000026696872] |
| 01453780 | LTC[0.1000000000000000] |
| 01453785 | FTT[7.9994180000000000],LINA[3299.4180000000000000],SHIB[99844.8000000000000000],TRX[0.0000040000000000],USD[0.0065403286110461],USDT[0.0000000118176055] |
| 01453795 | BTC[0.0000003750000000],FTT[0.0197088820399600],MATIC[0.0000000050580000],USD[0.0000001909759987] |
| 01453798 | BTC[0.0528189628400000],BUSD[60.3544098100000000],ETH[0.7152014709489700],ETHW[0.6422014689489700],FTT[0.0707779697704857],SOL[9.5398176891837792],SRM[152.6460580000000000],USD[0.0000002549341550],USDT[0.0000000019604879],XRP[0.0000000088157158] |
| 01453803 | ADABULL[456.0691115120000000],ALGOBULL[18549846.4000000000000000],ATLAS[6.4337000000000000],AVAX[0.0000000073855199],BALBULL[2480.0556430000000000],BNBBULL[1.9996800000000000],BULL[0.0011762917600000],DOGEBULL[270.5348936340000000],EOSBULL[179464.1000000000000000],EOSBEAR[0.0000000257CBULL[2813.8420000000000000],ETHBULL[0.0306428235000000],GRTBULL[766.2691420000000000],LINKBULL[2711003.2656543629247000],LTCBULL[2545.5080760000000000],MATICBULL[61.2426195083145000],SUSHIBULL[143175.5620000000000000],SXPBULL[2395821.0313273000000000],THETABULL[44.3954921323520000],USDT[-0.0000000072690526335000000000] |
| 01453818 | USD[20.2699326330000000] |
| 01453826 | AKRO[1.0000000000000000],BNB[0.2799389800000000],KIN[1725219.7246471425000000] |
| 01453830 | USD[0.0019618169013371],USDT[0.0000000129187352] |
| 01453858 | BTC[0.0001742027102000],DOGE[0.9912600000000000],TRX[0.0000060000000000],USD[0.1041731350834451],USDT[0.0165173986422879] |
| 01453861 | USD[25.0000000000000000] |
| 01453867 | BAO[1.0000000000000000],GBP[0.0000000086867469],KIN[2.0000000000000000],USD[0.0000003137912241],USDT[17.5242532300000000] |
| 01453889 | BNB[0.0000002880790],DOT[0.0000000218634200],ETH[0.0000001116148050],ETHW[0.0000000071825000],FTM[0.0000000755562100],FTT[0.0000000167495550],LUNA2[0.0000000360366665],LUNA2_LOCKED[0.0000000840855552],LUNC[0.0078470607400300],USD[-0.0000000384389831],USDT[0.0000001123958681],USTC[0.0000000000000000],BNB[0.0193865000000000],ETH[0.0000000000000000],USD[0.0000000573468666],USDT[0.2687670370957402] |
| 01453903 | BTC[0.0000424173190758],FIDA[1.0000000000000000],UBXT[1.0000000000000000],USD[-1.1041151114945450],XRP[2.3160000000000000] |
| 01453906 | BTC[0.0000000232087650],ETH[0.0000001000000000],MATIC[0.0000001000000000],SOL[0.0000000009067450],USD[0.0000395140062230],USDT[0.0019427296996060] |
| 01453908 | BAO[16.0000000000000000],BTC[0.0000000018532750],DENT[2.0000000000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TRX[3.0000010000000000],UBXT[4.0000000000000000],USD[0.0000000077608135],USDT[0.0000000078617677] |
| 01453919 | USD[20.0000000000000000] |
| 01453931 | FTT[0.0998215000000000],USD[0.0000000063280012],USDT[0.0000000019393926] |
| 01453932 | USD[1.0083826930000000] |
| 01453933 | CLV[0.9993350000000000],TRX[0.0000010000000000],USD[0.0037715695800000],USDT[0.0064750000000000] |
| 01453938 | ATOM[0.0000000859030378],BTC[0.0000001000000000],FTT[0.0000000339444800],LUNA2[0.0000001720000000],LUNA2_LOCKED[1.3834612566000000],USD[0.0019222992169620] |
| 01453963 | NFT[313839560830155906][1],NFT[314504703744369927][1],NFT[451204520752261571][1],NFT[493990240278403860][1],TRX[0.0000001000000000],USD[0.2402497518737654],USDT[0.0000000594416682] |
| 01453968 | BNB[0.0000000750000000],BTC[0.0000000032865200],CRV[0.8666872100000000],ETH[0.0000000669247778],EUR[0.0000000028792560],FTT[25.0928400004366872],LOOKS[0.9211911500000000],SECO[0.9937338000000000],STETH[0.0007151921835502],USD[0.1460200069621360] |
| 01453975 | ADABULL[0.7561235435800000],BNBBULL[0.0000000035620993],EOSBULL[0.0000000778660045],FTT[0.0000000756908701],HTBULL[0.0000000026277278],USD[26.6336927654168048],USDT[0.0000000062207834] |
| 01453977 | BTC[0.0000000651121001],USD[0.0000000292389801],USDT[0.0000000063119032] |
| 01453979 | BTC[0.0000427584915301],CEL[0.0817000000000000],USD[0.0000000001542010] |
| 01453988 | ETH[0.0660000100000000],ETHW[0.0000000135726311],FTT[0.0480867971775017],LOOKS[162.0000000000000000],LTC[0.0001885600000000],LUNA2[0.0305656411400000],LUNA2_LOCKED[0.0713198830000000],USD[0.8752948446440764],USDT[0.0000000038336980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01453989 | USDT[0.000272958019834] |
| 01453994 | BNB[0.000000045924400],ETH[0.000000085050000],SOL[0.000000037948400],TRX[0.000000032684232] |
| 01453997 | AAVE[0.003572400000000],BTC[0.000036220494042003],ETH[0.000000047500000],EUR[0.998198007209611],FTT[50.393758000000000],SRM[7.526433390000000],SRM_LOCKED[29.433566610000000],STEP[0.020741000000000],SUSHI[0.171285000000000],TRX[0.000026000000000],UNI[0.050000000000000],USD[0.008573405437777],USDT[0706.420000008840270] |
| 01454002 | BNB[0.000000019982610],BTC[0.492801893132951],EUR[0.000386338494557],FTT[80.000000000000000],SOL[4.115656000000000],SRM[0.041670250000000],SRM_LOCKED[0.627966360000000],USD[0.000000009816426],USDT[0.000000068952367] |
| 01454005 | AUD[0.000002112419100] |
| 01454006 | BNB[0.000000051698920],BTC[0.000000064826000],BULL[0.000000004000000],FTT[0.041923169143947],SUSHIBEAR[980800.000000000000000],SXP[0.000000081995897],USD[0.000000117519298],USDT[0.000000067570964] |
| 01454012 | AVAX[0.000000004000000],MATIC[0.523588580000000],NFT[329521389319605255][1],NFT[390555531523925873][1],NFT[49266837661671552][1],NFT[519386784732648723][1],NFT[546574883359712355][1],NFT[554976810835257910][1],USD[5.825420759775000000] |
| 01454019 | ALPHA[0.000000028826552],BTC[0.000000020326780],COPE[0.000000084771183],ETH[0.000000026376315],EUR[0.000000067974828],SOL[0.000000042459046],USD[0.000016872862126] |
| 01454021 | BTC[0.000000001248344],ETH[0.000000090769644],FTT[0.000000100000000],MATIC[0.000000068187600],SOL[0.000001030828070],TRYB[0.000000007172960],USD[7.650138245752502900],USDT[0.000000066776690] |
| 01454024 | USD[0.000000012600000] |
| 01454027 | BTC[0.000017700000000] |
| 01454028 | ETH[0.000000012931400] |
| 01454035 | BTC[0.000000073331250],LUNA[7.792259579000000],LUNC[10.807946100000000],USD[0.334332642164354] |
| 01454037 | LUNA2[0.006147653031000],LUNA2_LOCKED[0.014344523740000],NFT[420929770816775966][1],NFT[557673067819579277][1],TRX[0.000002000000000],USD[0.038877745218566],USDT[74.720551300396573] |
| 01454041 | BNB[0.000000355918135],BOBA[0.005275890000000],ETH[0.000000047500000],FTT[0.000385900000000],SOL[0.000000016923406],TRX[0.467050027977943],USD[0.000347401061045] |
| 01454043 | BTC[0.000000046565315],COMP[0.000000007000000],ETH[0.000000005000000],TRX[0.000002000000000],USD[0.000000151633912],USDT[0.000000005214019],WBTC[0.000000002000000] |
| 01454050 | AKRO[2.000000000000000],ATLAS[994.039165597315480],BAO[16.000000000000000],BNB[0.000000001000000],CRO[176.757990682918375],DENT[2.000000000000000],DOGE[1944.218611400000000],GRT[138.732308120000000],KIN[18.254083480000000],SAND[14.970497970000000],SUN[1573.336440000000000],TRX[103.8.781742140000000],UBXT[5.999430000000000],USD[0.147468821364282,0] |
| 01454068 | USD[30.000000000000000] |
| 01454076 | USD[30.000000000000000] |
| 01454079 | USD[30.000000000000000] |
| 01454080 | BNB[0.000000063400000],BTC[0.000000054665000],SOL[0.000000088390000],TRX[0.000000100000000],USD[0.000000009743157],USDT[0.466262957561958] |
| 01454086 | TRX[0.000002000000000],USD[2.025810000000000],USDT[0.000000099125954] |
| 01454087 | ETH[0.011991600000000],ETHW[0.011991600000000],FTT[1.998600000000000],MANA[15.000000000000000],SHIB[900000.000000000000000],SOL[3.336500000000000],USD[0.871443688650000],XRP[99.930000000000000] |
| 01454090 | BTC[0.000201090801935],FTT[0.000000010000000],LEOBULL[0.000000096450000],USD[1.163432382137182,0],USDT[0.684228790542738] |
| 01454091 | USD[30.000000000000000] |
| 01454106 | FTT[0.799981000000000],USDT[1.623389396500000],XRP[0.149513000000000] |
| 01454107 | SOL[0.000000037675108] |
| 01454121 | BTC[0.000000030018900] |
| 01454138 | BTC[0.000107601003840],TRX[0.000057000000000],USD[20.003672700000000],USDT[0.000000002000000] |
| 01454144 | APT[0.009600000000000],BNB[0.005000000000000],REAL[0.065340000000000],TRX[0.000986000000000],USD[0.004910993237310],USDT[2.582050475000000] |
| 01454147 | USD[30.000000000000000] |
| 01454149 | BNB[0.000000103419200],FTT[0.014375663108432,0],SOL[0.003528478865207],USD[0.000000338535805] |
| 01454150 | USDT[10.000000000000000] |
| 01454152 | USD[0.000725176982334],USDT[0.000000046328440] |
| 01454155 | ETH[0.000365020000000],ETHW[0.000365020000000],EUR[0.000000018413731],SOL[0.000000081767332],USD[0.000216893885476] |
| 01454157 | AXS[1.799743500000000],ETH[0.041000000000000],ETHW[0.041000000000000],FTT[0.200000000000000],UBXT[999.335000000000000],USD[168.887563526937500] |
| 01454168 | AUD[0.026797755970115S3],BAO[2.000000000000000],BTC[0.004014590000000],ETH[0.207276160000000],ETHW[0.207064480000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000018641774471,2] |
| 01454188 | AUD[0.294749918678222,2],ETH[0.947876300000000],ETHW[0.947887630000000],USD[0.888260000000000] |
| 01454189 | DENT[2.000000000000000],EURT[0.003822050000000],KIN[2.000000000000000],NFT[5656249516445841598][1],USDT[0.000000067497336] |
| 01454192 | BTC[0.074646374760152,2],BVOL[1.479313980000000],ETH[0.267157622901736],ETHW[0.252200626040736,4],FTT[61.381186139200332],LUNA2[0.004503125902000],LUNA2_LOCKED[0.001050729377000],LUNC[98.056514596006560,0],SOL[8.232522127724197,1],USD[476.838196571729377,7],USDT[0.327217497656079,1] |
| 01454199 | BNB[0.000000020000000],FTT[0.099373000000000],USD[0.294280561674743,9],USDT[1.430104676500000] |
| 01454205 | POLIS[0.999810000000000],USD[0.003418691650000] |
| 01454219 | USD[90.000082241083675,2] |
| 01454221 | USD[30.000000000000000] |
| 01454222 | USD[30.000000000000000] |
| 01454223 | ETH[0.000000050000000],ETHW[0.000000034125824],USD[0.000000060099238],USDT[0.000000024696600] |
| 01454224 | TRX[0.000006000000000],USD[0.653770340000000],USDT[0.000000064464826] |
| 01454226 | AKRO[3.250000000000000],ATLAS[3.400696103500000],BAO[12.000000000000000],DENT[5.000000000000000],FTM[0.000000096664479],GBP[0.000000092049412],HOLY[0.004663300000000],KIN[669.890929558500000],MATIC[0.000000041592224],MNGO[0.199501016000000],PRISM[0.000000048576400],RAY[0.001011153422245],RSR[3.002922655731282B],SLRS[0.060779435000000],SNY[0.000000060000000],STARS[0.001948017442905S0],SUSHI[0.001856083870936],SXP[1.021638900000000],TOMO[0.002748700000000],TRX[0.000000047913094],UBXT[5.000000000000000],USD[0.000000000024179971] |
| 01454238 | BTC[0.024893358000000],ETH[0.000985420000000],ETHW[0.057985420000000],FTT[0.600000000000000],LUNA2[0.921706979800000],LUNA2_LOCKED[2.150849620000000],PSUB[0.098308000000000],USD[0.000000112969964],USDC[372.890139520000000],USDT[315.063278406477912S] |
| 01454248 | AUD[0.000149797542690S],BTC[0.005366570942056],CHZ[0.000000092000000],ETH[0.000430987416658],ETHW[0.004340987416658],FTT[0.043003062136953],HXRO[0.000000094000000],LINK[0.054692225062345],LTC[0.005350322885000],MATIC[0.788241429900000],SRM[26.469491180000000],SRM_LOCKED[213.016545720000000],USD[0.740757045232336B4],USDT[0.838936064737528B3] |
| 01454253 | ALGOBULL[2483.500000000000000],ATOMBULL[251349.860720000000000],BNBBULL[0.000015630000000],BULL[0.000002989000000],ETHBULL[0.000069681050000],LINKBULL[0.024503000000000],LTCBULL[3.469330000000000],MATICBEAR20221[0.805972500000000],MATICBULL[1578.679452750000000],TRX[0.020934000000000],USD[0.045087579743082B],USDT[0.000000016871209S],VETBULL[0.054390000000000],XLMBULL[0.002837000000000] |
| 01454257 | DOGEBULL[0.000000036801714],FTT[0.047362851791656D],SHIB[0.000000015018000],SXPBULL[0.000000055593816],TRX[0.000000026247256],USD[0.079033742683741],USDT[0.079033742683741],XRPBULL[0.000000069769172] |
| 01454259 | AAVE[0.000000016482300],BTC[0.000000119645470],ETH[0.000000035781623],FTT[0.000000037627933],LINK[0.000005627933],MATIC[0.000000099449977],SOL[25.988433844380763S],UNI[0.000000024088532],USD[1020.774215405103318] |
| 01454265 | USD[0.002324960000000],USDT[0.880135650000000] |
| 01454267 | USD[0.000000042000000] |
| 01454268 | USD[0.000044406600],TRX[0.000002000000000] |
| 01454271 | BNB[0.000000027532606],ETH[-0.001028403868055],ETHW[-0.000102193889267],FTT[0.001008647686713],TRX[1.486080085667654],USD[-0.032151824438991],USDT[0.354677531441599S] |
| 01454272 | USD[1.476012365515952S] |
| 01454275 | USD[1.258400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01454280 | TRX[0.000001000000000],USDT[0.000012242500523B] |
| 01454283 | TRX[0.00055000000000000],USD[0.000168961725755],USDT[1.0203556312441551] |
| 01454296 | TRX[0.000780000000000],USD[29.162160700000000],USDT[0.000000002596861B] |
| 01454302 | AUD[0.00000012827137],AVAX[0.032823000000000],BTC[0.00000000600000000],FTM[0.805247500000000],LUNA2[1.449603974000000],LUNA2_LOCKED[3.382409272000000],MATIC[4.021750000000000],SAND[0.819405000000000],SOL[0.008035000000000],USD[0.00000003341004837],USDT[0.00072949457597583],USTC[205.19844864000000] |
| 01454303 | BTC[0.00000000984750306],ETH[0.165000001110000],ETHW[0.003886641110000],FTM[0.0146685059892260],LINK[1.600000002690000],LTC[0.000000094800000],MANA[0.000000025000000],MATIC[0.002482009940000],RUNE[0.000000065200000],SOL[0.006800707300000],TRX[380.000000000000000],USD[1551.63630564146689],USDT[199.000000213660893],XAUT[0.000003031000000] |
| 01454305 | HNT[26.494700000000000],USD[3.232938187630B140] |
| 01454310 | TRX[0.000401000000000] |
| 01454313 | TRX[0.000001000000000] |
| 01454330 | USD[30.000000000000000] |
| 01454350 | USD[25.000000000000000] |
| 01454352 | BTC[0.000000098898608],FTT[0.000000084812824],USD[0.0091693200625734],USDT[0.0000000027496310] |
| 01454358 | AUD[0.000009657866641] |
| 01454360 | BTC[0.000000054843122],FTT[2.000000000000000],UNI[0.035562179833584],USD[1.1599621679197304] |
| 01454368 | USD[32.9008831465000000] |
| 01454384 | BTC[0.00000004784000],ETH[0.000000010000000],ETHW[0.0052538646710692],FTT[0.0721063141693152],TRX[2393.000000000000000],USD[0.194247133078954B],USDT[0.000000013267151B7] |
| 01454385 | USD[5.0877454435000000] |
| 01454387 | ETH[0.318008749016670],ETHW[0.1199800956000000],FTM[0.790564590000000],FTT[0.0069913431583400],LUNA2[0.0038428458730000],LUNA2_LOCKED[0.0089666403700000],LUNC[8108.862690341000000],RUNE[0.0842968500000000],USD[0.000103155502097],USTC[0.543968000000000],XRP[0.9133620000000000] |
| 01454394 | BTC[0.000000001000000],USD[0.0089890732180067],XRP[0.0000000089089288] |
| 01454405 | TRX[0.000601000000000],USDT[0.46066100000000000] |
| 01454415 | FTT[156.650512670000000],LUNA2[0.000179102745900],LUNA2_LOCKED[0.0000417906407100],LUNC[3.900000000000000],MATIC[3.848354260000000],TRX[0.000002000000000],USD[170.2215746295327820] |
| 01454417 | ETH[0.000000100000000],FTT[0.0136475651361000],MFT[2974068869031724221],NFT[4705797072934481092],NFT[52917448630711882],TRX[0.000027000000000],USD[0.00001818090372220],USDT[0.000013000000000] |
| 01454423 | BTC[0.00000001330000],BUSD[15.395646140000000],DOT[0.000000010000000],ETHW[0.0065983400000000],LUNA2[0.0000027563457950],LUNA2_LOCKED[0.6002001000000000],LUNC[0.6002001000000000],USD[0.0000004897381640] |
| 01454425 | ATLAS[20.000000000000000],TRX[0.000001000000000],USD[0.7946260237000000],USDT[0.0051710000000000] |
| 01454432 | BNB[-0.000000100000000],USD[0.0000001303012006],USDT[0.0114705932863538] |
| 01454442 | DENT[1.000000000000000],ETH[0.000000040000000],HMT[0.0000000070000000],HOLY[1.0499947700000000],JPY[0.000000082687467],RSR[1.000000000000000],USD[0.0719859171120753] |
| 01454443 | AXS[0.498708000000000],BUSD[43.257154230000000],ETHW[0.000025720000000],FTT[6.798735360000000],USD[0.000000069096000] |
| 01454444 | USD[0.000000171770748] |
| 01454451 | BTC[0.00000003900193 2],TRX[0.000777000000000],USDT[0.0000013136570771] |
| 01454453 | BNB[0.000000078481603],MATIC[0.000000053000000],SOL[0.000000012135000],USD[0.000000092819302] |
| 01454459 | FTT[0.0627149653794020],USD[1.5775089716545 57],USDT[0.000000108562508] |
| 01454460 | BOBA[0.382280000000000],ETH[0.000868800000000],ETHW[0.000868800000000],OMG[0.382280000000000],USD[1.795704836350684 0],USDT[0.000000163135200] |
| 01454473 | APT[0.000000061597068],BNB[0.000000009223932 1],ETH[0.000000007191840],ETHW[0.0003725094272850],NFT[3037276026658385 01][1],NFT[3607028705663168 43][1],NFT[3628324682682805 79][1],NFT[4639673650792625 9][1],SOL[0.000000070000000],USD[0.0000000896963195],USDT[0.000000557867280] |
| 01454480 | AMPL[5.413452962915026 4],DAWN[9.600000000000000],FIDA[8.996400000000000],HXRO[34.000000000000000],LUA[716.500000000000000],MNGO[80.000000000000000],USD[0.426471669000000],USD[0.7072366796841326],XRP[0.000000050000000] |
| 01454481 | ATLAS[87324.870507340000000],BTC[0.0145038401172441],BULL[1.000000043000000],ETH[2.1500249089315769],ETHW[2.1500249089315769],FTT[253.438486280000000],LINK[0.000006300000000],POLIS[830.716660490000000],RAY[6866.785325350000000],SOL[434.442870802188648],USD[0.0003313615024935] |
| 01454484 | ETH[0.000081760000000],ETHW[0.000817600000000],USD[0.0036105000000000] |
| 01454488 | SOL[0.000000065279519] |
| 01454496 | BTC[0.000000025000000],TRX[0.000002000000000],USDT[1.512977000000000] |
| 01454504 | FTT[0.000045774156636 8],SRM[0.0316295800000000],SRM_LOCKED[0.2192603900000000],USD[0.000001507739662],USDT[0.000000099106074] |
| 01454511 | ADABULL[0.001000000000000],ALTBULL[0.150000000000000],BULL[0.0015300000000000],BULLSHIT[0.044000000000000],DEFIBULL[0.214000000000000],DOGEBULL[0.549000000000000],ETHBULL[0.076999370000000],EXCHBULL[0.000900000000000],FTT[0.100000000000000],GRTBULL[1.000000000000000],LTCBULL[28.100000000000000],MIDBULL[0.030000000000000],SUSHIBULL[3000.000000000000000],TONCOIN[1.100000000000000],USD[2.7700603701229267],USDT[0.000000010654908] |
| 01454513 | USD[54.409781580000000],XRP[20.035203000000000] |
| 01454514 | ATLAS[8.761729790000000],LUNA2[0.0147182452300000],LUNA2_LOCKED[0.0343425722000000],LUNC[3204.928886000000000],REEF[1739.984000000000000],USD[0.0079538427808000],USDT[0.000000055622024] |
| 01454520 | ETHBULL[0.0034254400000000],LUNA2[0.000000070661544 1],LUNA2_LOCKED[0.0000018712027 2],LUNC[0.0153867000000000],NFT[4020006206906 69959][1],TRX[400.002384000000000],USD[1901.245679420035111800000000000],USDT[0.5979321120961544] |
| 01454530 | USD[20.000000000000000] |
| 01454532 | TRX[0.000000040000000],USD[28.264389296098 7580],USDT[0.6536494760000000] |
| 01454533 | BTC[0.000000092703764],ETH[0.000000041894292],HNT[0.000000001900958],LINK[0.000000009666160],SHIB[55.803032620285 3675],USD[0.000000058930893] |
| 01454542 | GODS[0.082680000000000],USD[2.7255103105655341],USDT[0.000019541831053 8] |
| 01454543 | BNB[0.000000088998433],TRX[0.000002000000000],USDT[0.0000195418310538] |
| 01454548 | BTC[0.000000200000000],KIN[0.000000100000000],SRM[0.0010302000000000],SRM_LOCKED[0.0039882000000000],TRX[0.000000107839414],UNI[0.003609080000000],USD[-0.000036406523563],USDT[0.000000011375 3694] |
| 01454549 | USD[0.000000000000000] |
| 01454550 | ALPHA[23.000000000000000],AMPL[2.772068223639513],BADGER[0.920000000000000],ETH[0.005210100000000],ETHW[0.000000010000000],FTT[8.800000000000000],KNC[3.900000000000000],LINK[1.325883600000000],MTA[22.000000000000000],ROOK[0.111978660000000],SNX[0.700000000000000],SOL[0.009995000000000],USD[0.001524000000000],USD[0.000000475977727],USDC[384.028930000000000],USDT[0.0017332926500000] |
| 01454551 | USD[30.000000000000000] |
| 01454554 | ALGOBULL[357299301.610029164380807],ATOMBULL[29242.266599624005 3200],BCHBULL[89765.12767367269713 26],BULL[0.102381615760000],DOGEBULL[29.634960173920000],EOSBULL[4480073.858348586223800],ETCBULL[171.901803480465370 0],ETHBULL[0.655903655051464 0],FTT[0.009361173790005 2],GRTBULL[8847.110792368154480 0],IMX[191.2686268000000000],LINKBULL[1972.753592324000000],LTCBULL[11709.578005340000000],LUNA2[0.000000210000000],NFT[3429282170875091 77][1],NFT[4702078465066433 43][1],NFT[4772848056071274 331][1],NFT[5166913425420774 61][1],NFT[5550404923178286 68][1],SUSHIBULL[3962992312031500000000],TONCOIN[0.0000033368380],TRX[60.022333000000000],TRXBULL[2916.084530285 1700800],USD[0.0574050576656 54],VETBULL[1165.940097094319 6455],XLMBULL[797.806100710000 0000],XRPBULL[231558.837114700000000],XTZBULL[6106.598987360000000],ZECBULL[960.696687204000000] |
| 01454556 | AXS[0.000000037437500],SLP[0.000000005000000],TRX[0.000012000000000],USD[0.0000001054730 84],USDT[0.000000087738232] |
| 01454567 | FTT[8.600000000000000],TRX[0.000001000000000],USD[3.854633479876250 0] |
| 01454572 | ETH[0.000000089620064] |
| 01454576 | BTC[0.000000000018600],USDT[0.000000383705868] |
| 01454579 | BTC[0.0045182819553750],FTT[35.497959900000000],USD[1.8170130608080249],USDT[0.0020310233418068] |
| 01454580 | BNB[0.0116208333884800],CRO[0.000000004226226 0],SOL[0.000000058217438],TRX[60.000000000000000],USD[-10.7986238755400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01454583 | USD[23.925994343500000] |
| 01454588 | BAO[2.000000000000000],BNB[0.000000026166766],ETH[0.000000086720000],KIN[4.000000000000000],LINK[0.000000020247316],LTC[0.000000003183430],MATIC[0.000000061982506] |
| 01454589 | TRX[0.000011000000000],USDT[0.000000022816691] |
| 01454590 | AMC[0.000000044859499],AUDIO[0.000183600000000],BCH[0.000000010385382],CREAM[0.000000074695],CRO[0.000000016560533],DOGE[0.000000006389076],ETH[0.000002489027450],ETHW[0.000042489027450],FIDA[0.000009235353695],GALA[0.000000077462935],GMPERE[0.000000045899855],KSHIB[0.000000047632500],LINK[0.000000004529378],LUNA2[0.019312084000000],LUNA2_LOCKED[0.045061529340000],LUNC[4259.629880081340838],MATIC[0.000091400000000],POLIS[0.000000047150174],REAL[0.000000028956116],SAND[0.000000017685146],SHIB[0.000000055557067],SLP[0.000000039637067],SRM[0.000000071109756],TRU[0.000000226313201,TSLA[0.000000200000000],TSLAPRE[0.000000002000000],USDT[0.005880681080530,USDT[0.000000005163149],YFII[0.000000022602096],ZM[0.000000065946360] |
| 01454591 | SOL[0.000000052602000] |
| 01454595 | FTT[0.097600000000000],NEAR[0.094160600000000],USD[-121.839207667247718100000000],USDT[293.808961099700000] |
| 01454601 | USD[0.000308850288206],USDT[0.000016654699790] |
| 01454615 | FTT[0.099962000000000],TRX[0.000002000000000],USD[-0.026294770796519],USDT[8.468049732829970] |
| 01454622 | DYDX[0.000000004236240],FTT[25.000548800000000],GALA[1800.000000000000000],NFT [3068487258315156067][1],NFT [3539206301077751548][1],NFT [3668585739342841571][1],NFT [542848082338152667][1],NFT [5669658247878489351],RAY[64.023447610000000],SHIB[5499093.050000000000000],TRX[0.000001000000000],USD[0.000011804128382],USDT[0.000007356872430],XRP[0.000000096752860] |
| 01454624 | DENT[0.000000030611738],FTM[0.000000032800000],FTT[0.147291437317100],RUNE[0.000000069049654],TLM[0.000000013268435],USD[0.137881534872500],USDT[0.000000082480784] |
| 01454625 | FTT[0.001179571214196],USD[1990.687935214638934],USDT[0.000000129071858] |
| 01454626 | USD[133.725509725000000],USDT[2031.087518168701736] |
| 01454631 | USD[30.000000000000000] |
| 01454633 | SHIB[10566974.081923290000000],USD[1.000000007498488],USDT[0.000000084855400] |
| 01454636 | TRX[0.000059000000000],USDT[34814.587085540000000] |
| 01454641 | USD[0.007401900000000] |
| 01454642 | BOBA[0.095600000000000],FTT[0.029800346726800],LUNA2[0.404198158500000],LUNA2_LOCKED[0.943129036400000],USD[0.000001769791981],USDT[0.000000082389600] |
| 01454643 | AAPL[0.000000006280000],AAVE[0.000000006820000],AMPL[0.000000013169723],BIL[0.000000075000000],BNB[0.000000011466723],BVOL[0.000000326046],COMP[0.000000078900000],COMPHEDGE[0.000000061000000],ETH[0.085566054773686],HTHALF[0.000000037905000],OMG[0.000000010000000] |
| 01454664 | USDT[0.000000007580600] |
| 01454669 | BTC[0.000000002859387] |
| 01454670 | ATLAS[95.000722741934633],FTT[0.041532684000000],POLIS[13.546633268507630],RAY[0.000000041523320],SOL[0.010972923672882],SRM[-0.000000300000000],USD[0.357897750663742300000000],XRP[541.327145007870100050] |
| 01454676 | BNB[0.001972840000000],BTC[0.000097077983000],TRX[0.000043000000000],USD[0.000001416500],USDT[0.000000029569697] |
| 01454693 | BNB[0.000000020000000],ETH[0.000000025000000],FTT[0.000000061027963],SRM[0.897283540000000],SRM_LOCKED[17.871710070000000],USD[21.265110538979430500000000],USDT[0.000000009366397] |
| 01454696 | APT[0.000000016085800],BNB[0.000000031899571],FTM[0.000000010627760],FTT[25.000000048954714],HOOD[0.000000048957414],MATIC[0.000000019146540],NFT [292634755534314833][1],NFT [3480609972183666900][1],NFT [3796584567337970811],NFT [4669472422087195343][1],NFT [4790224828964848745][1],NFT [4797680706150691760][1],NFT [5320168012907675981],USD[1.435299337970870],USDT[0.000000206020290],USTC[0.000000005078951],WAVES[0.000000024581503] |
| 01454700 | FTT[0.000950119422758],NFT [4426557346370897381],NFT [5516153985850957961],USDT[0.000052105323960] |
| 01454703 | BTC[0.050396535000000],DEFIBEAR[0.000000038264000],ETH[0.351675937225684],ETHW[0.277675937225684],USD[267.053576490690389],USDT[0.000000331424608] |
| 01454708 | ADABULL[0.043060000000000],EOSBULL[46580.000000000000000],GRTBULL[100.900000000000000],LTCBULL[852.000000000000000],TRX[0.567942590000000],USD[0.2995080793294595],USDT[0.000000033325780] |
| 01454716 | BIT[0.029994000000000],ETH[14.000000000000000],USD[0.247596719704300] |
| 01454720 | TRX[0.000010000000000] |
| 01454725 | BNB[0.000000098119000],HT[0.000000084900000],MATIC[0.000000009642700],NFT [4008921284538578491],NFT [4287638627612251][1],NFT [4447269920786921231],SOL[0.000000097337316],TRX[0.000000006174150],USD[0.000000011190696],USDT[0.000000042795612] |
| 01454730 | TRX[0.000000086758525] |
| 01454738 | FTT[0.012719862710100],USD[7.472746245000000],USDT[0.000000084824484] |
| 01454747 | BTC[0.000000087605860],FTM[0.000000036907151],FTT[0.085720000000000],LINK[0.000000041203748],LTC[0.000000076500000],SOL[0.000000004740032],STEP[0.000000032804440],USDT[0.000000073440527] |
| 01454750 | USD[30.000000000000000] |
| 01454754 | SOL[0.000000008614000] |
| 01454755 | ETH[0.000000100000000],ETHBULL[0.000000720000000] |
| 01454761 | AKRO[4.000000000000000],AVAX[26.382071080000000],BAO[7.000000000000000],BTC[0.106222540000000],DENT[4.000000000000000],ETH[1.503818700000000],IMX[239.215190850000000],KIN[5.000000000000000],LUNA2[0.000010281000000],LUNA2_LOCKED[2.625221878000000],LUNC[974.448207070000000],NEAR[81.174384870000000],SOL[0.973782655873400],SRM[200.868527850000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[2.000000000000000],USD[0.000000085086401],USDT[0.002128125456274] |
| 01454772 | TRX[0.000000086748000],USD[0.000000061469992] |
| 01454784 | AAVE[0.020000000000000],ALC[0.000000089000000],APE[5.360588730620450],AVAX[0.091897527983470],BNB[-0.029291793267352],BTC[0.000125958348636],ETH[0.000547440832508],ETHW[0.000803476736741],GBP[0.474940112669350],MATIC[-0.065233088383743],RSR[4.073562258078916],SOL[0.007086576562150],SRM[0.001332160000000],SRM_LOCKED[0.012560740000000],SUSHI[0.201271386226249],TRX[0.000000000000000],UNB[0.836990000000000],USD[0.075981264220179],USDT[0.000000085242745],XRP[0.889190927019173] |
| 01454792 | SOL[98.205917265124480],USDT[2.080000000000000] |
| 01454798 | BNB[0.000000062800000],TRX[0.000001000000000],USD[0.000069665453412] |
| 01454799 | AVAX[0.000000008240000],BNB[-0.000000074142788],DOGE[0.000000009200000],GENE[0.000000077290800],MATIC[0.000000068000000],NFT [4774727661171728265][1],NFT [4813306916121767648][1],NFT [5508795136101894],LSOL[0.000000028288171],TRX[0.000092054300329],USD[0.000297169330220] |
| 01454801 | ATLAS[92.031049666761450],DOT[0.000000058427775],ETH[2.739932070000000],FTM[0.000000017317688],FTT[25.000000000000000],LUNA2[0.527916778600000],LUNA2_LOCKED[1.231805817000000],SOL[0.000000071713466],USD[3.442984055193474],XRP[13.117218007903830] |
| 01454814 | TRX[0.000052000000000],USD[-0.000000037500000],USDT[0.000000057285568] |
| 01454816 | ETH[0.000000060000000],FTT[10.090152200000000],NFT [3252797541504431041][1],NFT [4394856398714005][1],NFT [4635792688473536][1],NFT [4955404462961297571],NFT [5093720755293934681],NFT [5192843681094434341],NFT [5282440568945774080][1],RAY[0.000000000000000],SOL[0.000000001000000],SRM_LOCKED[0.933789900000000],USDC[1330.676189430000000],USDT[0.005764012559536] |
| 01454820 | BTC[0.000000025270000],USD[0.008203977845237],USDT[0.000000028813208] |
| 01454822 | ETH[0.000000028996500],BTC[0.000000001784400],ETHW[0.000000006411300],FTT[691.262323592994713],USD[-6.260736091343741900000000],USDT[0.000000083821496],XRP[0.000013562395109] |
| 01454824 | USD[6.401707664498729],USDT[0.132175640317104] |
| 01454829 | BNB[0.000000040000000],ETH[0.000000111784960],ETHW[0.000000159205075],KIN[0.000000059907512],NFT [3562217352088597684][1],NFT [4735463916428152434][1],NFT [5113757006960255624][1],SOL[0.000000018514500],TRX[0.000000083398060],USD[0.000546493174603],USDT[0.000000013536676] |
| 01454836 | ETH[0.000000065993100],USDT[0.000000141037115] |
| 01454838 | ADABULL[0.169569548000000],BTC[0.063121490000000],BULL[0.000236424200000],DOGE[0.494472687100000],DOGEBULL[8.857970520000000],FTT[5.898370550000000],GALA[2210.000000000000000],LTC[0.005711880000000],LUNA2[0.069328560440000],LUNA2_LOCKED[0.161766641000000],LUNC[15096.440000000000000],SOL[2.545.771927520036968500000000],XRP[0.342000000000000] |
| 01454839 | AUD[0.000015302761903],BNB[0.154159719291461],BTC[0.000000036749464],ETH[0.000000087784076],FTT[0.000000041282944],LTC[0.000000120144033],USD[1.652398107171587],USDT[0.000000064959842] |
| 01454840 | USD[0.001684934834328] |
| 01454841 | SOL[0.007439250000000],USD[1.944755815000000],USDT[0.684279619000000] |
| 01454844 | USD[30.000000000000000] |
| 01454846 | USDT[0.002747946888035] |
| 01454849 | LUNA2[1.275418172000000],LUNA2_LOCKED[2.975975735000000],LUNC[0.992223700000000],SHIB[1800504.141159520000000],USD[263.953253289381283],USDT[0.000000089770154] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01454850 | BAO[0.00000000978268858],BNB[0.0000000051928900],BOBA[0.0000001266828],COMP[0.000000009345729],DAI[0.000000098957031],DOGE[0.000000033285133],KIN[0.000000021511320],LTC[0.0000000047484841],SHIB[0.0000000735901000],SOL[0.0000000960412],USD[0.000000096427478],USDT[0.000000542388857],WRX[0.000000003849200],XRP[0.0000000042194251] |
| 01454851 | TRX[0.0000000032430000] |
| 01454854 | TRX[0.00000000000400000] |
| 01454858 | BNB[0.00000007000000],CEL[0.0000000050000000],FTT[0.000000012924473],MATIC[3.5705897700000000],MEDIA[0.0094262000000000],SOL[0.0021897525562111],STEP[0.0193730000000000],USD[0.9768332725898926],USDT[5.4172597054129345],XRP[0.5488880000000000] |
| 01454871 | USD[0.0067057522000000] |
| 01454872 | BTC[0.0000111200000000],FTT[0.3627476000000000],USD[496.5753356847647819000000000],USDT[5025.6219222649768159] |
| 01454873 | GBP[0.000000043372445],USD[0.0000000042241208] |
| 01454874 | ANC[0.8600000000000000],BTC[0.0000903860000000],ETH[0.0006667400000000],ETHW[0.0006667400000000],FTM[0.8860000000000000],LUNA[26.2072308280000000],LUNA2_LOCKED[14.4835386000000000],NEAR[0.0430000000000000],RUNE[0.0005000000000000],USD[6080.2843224317500000] |
| 01454877 | AMPL[0.0000000006555829],BUSD[863.8844468500000000],DOGEHEDGE[0.9943000000000000],ETHBEAR[1.0000000000000000],ETHBULL[0.0070472700000000],FTT[0.8913700519558158],HKD[0.0000007195984428],LEOBEAR[0.9762500000000000],STEP[0.0050000000000000],THETABULL[86.8936897100000000],TWTRI[0.0000000590986461],USD[0.0000002312659581],USDT[0.000000237314359I] |
| 01454881 | GBP[0.0000230196983398] |
| 01454886 | USD[30.0000000000000000] |
| 01454896 | BNB[0.0017801961666241],ETH[0.0000000065546012],RAY[0.0000000056000000],SOL[0.3237848923115396],TRX[0.0000000078856080],USD[-3.7682406395627362] |
| 01454903 | TRX[0.0000020000000000],USD[-0.0077024149321822],USDT[0.5481039500000000] |
| 01454908 | ETH[0.0000000069568000],TRX[0.0000010000000000] |
| 01454910 | USD[0.3173971705000000] |
| 01454917 | ETHBULL[0.0000428700000000],TRX[0.0000010000000000] |
| 01454919 | APE[-0.0095489800523864],BCH[0.0000000098349466],BNB[0.0000000023305228],BTC[0.0000000263133390],BULL[0.0000000056600000],BUSD[10.0000000000000000],DOGE[57.0000000000000000],ETH[0.0000000571114659],FTT[0.0000000789345211],GBP[447.8646124600000000],LINK[0.0000000046809284],LTC[0.0799856600000000],MKR[0.0000000042328233],SLV[5.0000000000000000],SOL[0.2700000019262126],SPY[0.4670000000000000],TRX[44.9919000000000000],USD[817.0676385108552675],USDC[10.0000000000000000],USDT[0.0000000521619946],USDTBEAR[0.0000000076000000] |
| 01454920 | USD[0.0000000076000000] |
| 01454923 | ADABULL[0.0000000065000000],DOGEBULL[0.0000000050000000],FTT[0.0000000016488090],USD[0.0294712645881377],USDT[0.0000001096596],VETBULL[3.2963900000000000],XRPBULL[0.0500000000000000] |
| 01454932 | BUSD[0.0000000072364000],BNB[0.0000000001930825],ETH[0.0000003901916368],GENE[0.0000000037768000],HT[0.0000000032069825],LUNA[0.0001216980197000],LUNA2_LOCKED[0.0002839620459000],LUNC[26.5000000000000000],SOL[0.0000000097899680],TRX[0.0000010054912306],USD[0.0012941479820191],USDT[0.00000019467661J] |
| 01454934 | SXPBULL[20144.3351345805212000],TRX[0.0000010000000000],USDT[0.0151695560561564],XRPBULL[9678.0640000000000000] |
| 01454937 | BTC[0.0000000056788901],ETH[0.0000000171745053],FTT[0.0000000049346021],LUNA2[0.0000000271317698],LUNA2_LOCKED[0.0000000633074629],LUNC[0.0050080000000000],USD[134.3396454962415630],USDT[0.0000000020000000] |
| 01454938 | MATIC[0.0000000033072475],RAY[0.0000000001497982],SOL[0.0000000062400785],USD[0.0000000184365342] |
| 01454940 | EUR[0.0114168800000000] |
| 01454944 | FTT[0.0000000093399680],USD[0.0000001380920248] |
| 01454958 | BTC[1.2445393800000000],DOGE[80179.3911000000000000],ETH[5.8615276100000000],SOL[25.6600000000000000],USD[3.4960500000000000] |
| 01454960 | ADABULL[0.0000642000000000],ATOMBULL[0.5821900000000000],BTC[0.0000047850000000],CHZ[0.0000000089597000],ETHBULL[0.0000672900000000],SOL[0.0054894000000000],USD[0.0001023167362121] |
| 01454971 | BTC[0.0000000084899],DOGE[0.0001193308431867O],ETH[0.0000439087200000],ETHW[0.0000439110823745],TRX[0.0000550000000000],TSLA[0.0000000300000000],TSLAPRE[-0.0000000005940600],USD[5.4002516214995106],USDT[0.9166829411632891] |
| 01454981 | ETH[0.0505000000000000],ETHW[0.0505000000000000],EUR[0.0000124358985686],FTT[2.1085427200000000],MANA[86.9982900000000000],MATIC[10.0000000000000000],REEF[9280.0000000000000000],SAND[25.0000000000000000],SHIB[1000000.0000000000000000],TRX[0.0000480000000000],SUSHI[5.0000000000000000],USD[0.7759053164491512],USDT[-0.0045480930110810],XRP[249.9572500000000000] |
| 01454982 | AAVE[0.0000000033000000],FTT[0.0004584959000000],ETHW[0.0002229959000000],FTT[5.9368172997281738],LUNA2[0.0000000218766197],LUNA2_LOCKED[0.0000005104544460],LUNC[0.0047636784000000],SOL[0.0000005732048],TRX[124.9762500000000000],USD[262.5702889103601388],USDT[107556.1892095692319304],XRP[149.9800000000000000] |
| 01454983 | AVAX[0.0241093400000000],FTT[0.0000000012409392],USD[0.0000010626892388I] |
| 01454992 | DAI[0.0517345900000000],USD[0.0033354100000000] |
| 01454996 | TRX[0.0000004000000000] |
| 01454997 | FTT[0.0000000060972804],MNGO[100.0000000000000000],USD[0.3529542787604440],XRP[0.0000000707017463] |
| 01455001 | AMPL[0.0336534524047397],FTS.3951550000000000],USD[30.1848880420049104],USDT[8.1868726244000000] |
| 01455002 | AMPL[0.0000000027903791],BNB[0.0000000056364768],BTC[0.0000000090000000],DOGE[112.0771539100000000],FTM[0.0000000050000000],FTT[0.0000000053097772],TRX[891.8305210000000000],USD[0.3615679281598877],USDT[0.0000000143502263] |
| 01455007 | AUD[0.0000000004468416],BTC[0.0324602832333200],ETH[0.0037497483928001],ETHW[0.0037497483928000],FTM[0.0000000004304000],LINK[0.0000000003645900],SOL[29.9376088900000000],UNI[0.0000000456000000],USD[-552.7477610994728703] |
| 01455010 | BTC[0.0000356700243000],ETH[0.0011881879174900],ETHW[0.0011881879174900],FTT[150.9871930500000000],SOL[0.0070998312585900],SRM[1.7889587400000000],SRM_LOCKED[16.5712848000000000],TRX[0.0004920000000000],USD[0.6360153263692344],USDT[0.0000000165663644] |
| 01455012 | BTC[0.0000000045594600],MATIC[97.7004295400000000],SOL[0.0000000181679063],USD[0.0000000186184844],USDT[0.02355578] |
| 01455013 | BTC[0.0000000020582500],FTT[10.6908052233122355],LUNA2[0.0008928501502000],LUNA2_LOCKED[0.0020833170170000],SOL[0.0000000000000000],TONCOIN[331.5135053200000000],USD[2.6346164396051756],USDT[0.0000000027240870] |
| 01455025 | TRX[0.0000040000000000] |
| 01455032 | AUDIO[0.0003511400000000],BAO[2.0000000000000000],BNB[0.0000086200000000],EUR[0.0001565555903I3],LINK[0.0005743000000000],SXP[0.0005000091500000],USD[0.0001106477996593],XRP[0.0009970700000000] |
| 01455045 | AURY[16.1599859800000000],CRO[65.2331058400000000],TRX[0.0000010000000000],USD[-0.0074281351881272],USDT[0.0082280000000000] |
| 01455053 | USD[24.3737908000000000],XRP[0.2100000000000000] |
| 01455054 | ALCX[0.0000000000400000],ALPHA[0.0000001000000000],BAND[0.0000001281815],BTC[0.0000100003236881],COMP[0.0000000980000000],ETH[0.0002111570000000],ETHW[0.000000700000000],LUNA2[0.0034419594770000],LUNA2_LOCKED[0.0080312387800000],MKR[0.0000001400000000],RUNE[0.0000001000000000],SUSHI[0.0000000250000000],TRX[0.0002100000000000],USD[0.0033479397360139I],USDT[0.0000000650315709],USDTI[0.0000004672260000000000] |
| 01455060 | BUSD[28732.5535177600000000],DOGE[0.9840000000000000],FTT[25.5500000000000000],USD[0.0000000001113532],USDT[0.0000000101866951] |
| 01455062 | TRX[0.0000004000000000] |
| 01455063 | TRX[0.0000010000000000],USDT[0.0000015048259860] |
| 01455064 | BTC[0.0000000556199],ETH[0.0000000050000000],FTT[0.0000000050000000],USD[0.0000001627014],USDT[0.0000000079757415] |
| 01455066 | DOGE[0.9730000000000000],TRX[0.0000020000000000],USD[0.0000000127420840],USDT[0.0000000074461045] |
| 01455070 | TRX[0.0000010000000000],USD[0.0015546130240000],USDT[400.4100000038609580] |
| 01455072 | ETHBULL[0.1710000000000000],LINKBEAR[53089380.0000000000000000],LINKBULL[44.0908300000000000],TRX[0.0000010000000000],USDT[0.2433206000000000] |
| 01455076 | TRX[0.0000470000000000],USD[0.0000008354571Z],USDT[0.0000000028635062] |
| 01455083 | BTC[0.0043922038092835],ETH[0.0520000000000000],ETHW[0.0520000000000000],FTT[0.0995208200000000],TRX[0.0080900000000000],USD[0.0736312962077350],USDT[0.0050896968145934] |
| 01455087 | AUDIO[113.9894830000000000],BTC[0.0000446869643250],ETH[0.0027169000000000],ETHW[0.0027169000000000],EUR[2.3844020125000000],FTT[5.1993826900000000],LINK[3.8992590000000000],LTC[0.0061853800000000],MATIC[59.9886570000000000],OXY[22.9956813000000000],SUSHI[11.4981313500000000],USD[14.185449151997I000],USDT[0.0534828838750000],XRP[0.6359030000000000] |
| 01455089 | CHZ[33.5010790000000000],FTT[0.0000000188811842],LUNA2[0.0000137771343000],LUNA2_LOCKED[0.0003214664670000],LUNC[3.0000000000000000],RAY[4.0000000000000000],RUNE[3.5000000000000000],SAND[1.0000000000000000],STEP[10.8000000000000000],USD[3.6751903961083513],USDT[0.0000004586265260],XRP[4.348736170000000] |
| 01455092 | USD[25.0000000000000000] |
| 01455101 | AAVE[0.0000000945119I41],BNB[0.0699867000000000],BTC[0.0010000000000000],ETH[0.0150000150000000],ETHW[0.0150000050000000],FTT[1.0534204743069827],TRX[0.0000300000000000],USD[0.0000018730202],USDT[2.9193694189787461],XRP[39.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01455103 | BTC[0.000000006504690],ETH[0.000000044550740],FTM[0.000000007274462d],MANA[0.000000002929435],SOL[0.000000007151464d],STETH[0.000518259045422],USD[0.681651916000000],USDT[0.000000055300160] |
| 01455106 | ALICE[0.000000038918123d],BNB[0.000000037106900],BTC[0.000000074943940],HOOD[0.000000100000000d],USD[0.000000112377018] |
| 01455111 | BTC[0.018196643516196B],BUSD[539.023734960000000d],EUR[0.000000125085761],FTM[0.975750000000000d],LTC[0.911376000000000d],REAL[0.064856840000000d],SOL[0.000000100000000],TRX[0.000020000000000],USD[0.026578737578713B],USDT[4.003273546884108T] |
| 01455115 | BTC[0.001600030000000],EUR[0.000000059965376],USD[3.033502967923760t],USDT[0.000000029880536] |
| 01455116 | ALICE[0.000000009954505t],AVAX[0.000003160330616d],BTC[0.000000098391464],CHR[0.000000059799570d],DOT[0.000000068995000d],ETH[0.073083370923589d],ETHW[0.000000056872389d],FTM[0.000000003447806d],FTT[25.223731880214473d],LDO[0.000000062933758d],LOOKS[0.000000033782930d],LUNA2[0.001783318967000d],NFT[485304683495117314d31],NFT[489556006059001d],SLN[0.000000092384192d],TRX[0.000000008914001d],USD[0.000000116484423d],USDC[20.004201340000000d],USTC[0.000000046875300] |
| | BNB[0.001082790000000d],TRX[0.000020000000000],USD[3.061682815900000d],USDT[0.001714000000000d] |
| 01455118 | BTC[0.000004701886279d],USD[0.001421928030016],USDT[0.000000110162160] |
| 01455129 | AXS[0.000000051870000],ETH[0.004627098666546],ETHW[0.000459763109842d],TRX[0.000000055608648],USD[11.405977469013083d],USDT[0.000000061467193] |
| 01455130 | GBP[0.000000049720486],KIN2[0.000000000000000d],KSHIB[2986.670884020000000d],TRX[1.000000000000000d],USD[0.036990710038601d] |
| 01455132 | AAVE[0.000000007475000],AVAX[0.000000017126200],BCH[0.000000005240000d],BTC[0.000000005824000d],DOT[0.000000025385800d],ETH[0.000000158000000d],LINK[0.000000058498200d],LTC[0.000000041594300d],LUNC[0.000525600000000d],SOL[0.000000050399000d],USD[0.000000508003718d],USDT[0.000000005242399d],XRP[0.000000000745244d] |
| 01455137 | MBS[1833.697400000000000d],USD[2.370953572500000d],USDT[0.001908000000000d] |
| 01455141 | USD[0.058163346820000d],USDT[0.000000067735760d] |
| 01455146 | TRX[0.000020000000000],USDT[0.013893206700000d] |
| 01455151 | AXS[0.000000032680000],BNB[0.000000051074000],ETH[0.000000031516280],USD[17.967976824025000d] |
| 01455157 | BNB[0.000816990000000d],BTC[0.000000071167626d],USD[0.037758694564461],USDT[0.000000007000000d] |
| 01455159 | SOL[34.767588006572390d],SRM[106.348660000000000d],USD[0.000000105718758],USDT[197.516543260720111d] |
| 01455164 | BTC[0.000000071681000d],ETH[0.000000054545912],FTT[4.466562533758049],SOL[3.000000054165791],USD[0.000004563920235],USDT[-0.000000023003792] |
| 01455166 | USD[25.000000000000000] |
| 01455171 | ATLAS[1000.000000000000000],BTC[0.022600000000000d],FTT[0.095901050000000000],USD[0.439457189164022],USDT[-1.477463395718209] |
| 01455172 | AUD[0.000463350226612] |
| 01455173 | BTC[0.000000020000000],BULL[0.104980050000000d],BUSD[744.519020540000000d],USD[0.511091749491147],USDT[-0.257142967199362] |
| 01455182 | FTT[0.077999170000000d],TRX[0.000003000000000],USD[0.065201834720080d],USDT[2475.279121945600000d],XPLA[1259.760600000000000d] |
| 01455183 | TRX[0.000003000000000],USD[0.000000082533957],USDT[0.000014850546816] |
| 01455190 | ETH[0.000001000000000],TRX[0.000810000000000],USD[7380.712135549500000000000000000d],USDT[0.000000029148028] |
| 01455193 | USDT[0.000133114632330] |
| 01455195 | ATLAS[55.493786557000000],MATIC[2.019317600000000000],MTA[3.001113410200000],TRX[5.080000005888382] |
| 01455198 | BEAR[348410.120000000000000d],BTC[0.000957200000000d],BULL[1.344140888000000d],ETHBEAR[335091800.000000000000000d],ETHBULL[17.334040840000000d],LUNA2[0.127109738700000d],LUNA2_LOCKED[0.296589390200000d],LUNC[27678.413210000000000d],TRX[0.645401000000000d],USD[28.649755902444147B],USDT[1260.970715336387443t],XRP[370.938000000000000d] |
| 01455205 | AURY[7.000000000000000d],USD[1.334207751810000d],USDT[0.005118000000000d] |
| 01455212 | BNB[0.000000051466045],CRO[0.000000095000000d],FTT[27.031097404144026S],RAY[0.000000050000000],USD[0.000000028045421] |
| 01455216 | BEAR[919.200000000000000d],ETH[0.035088265030222S],LINKBEAR[993000.000000000000000d],LTC[0.000000003814735d],USD[1.428434522530484d] |
| 01455218 | ALCX[0.000000065000000d],BNB[0.000000075536170],BTC[0.000000048881055d],COMP[0.000000005000000d],ETH[0.000000099559035d],FTT[0.000000099584351],LUNA2[0.000698075630000d],LUNA2_LOCKED[0.001562884314000d],LUNC[145.852007035000000d],PAXG[0.000000003416000d],RUNE[0.000000034160000d],TRX[0.000000007296448T],USD[0.423631819014504d],XAUT[0.000000006000000d],YFI[0.000000070000000d] |
| 01455221 | USDT[0.000226880835842d] |
| 01455223 | AUD[20.000000000000000d] |
| 01455224 | TRX[0.001554000000000d],USD[0.000000010468268d],USDT[0.000000004088436d] |
| 01455225 | GOG[47.000000000000000],TRX[0.000004000000000],USD[1.295418450000000],USDT[0.000000087787883] |
| 01455228 | AMZN[0.000001000000000d],AMZNPRE[0.000000005000000],LUNA2[1.988264880000000],LUNC[261046.991825600000000d],NVDA_PRE[0.000000005000000d],PYPL[0.000000005000000d],TRX[0.000020000000000],USD[0.943410792193554d],USDT[0.000000090985567] |
| 01455230 | BTC[0.000000006000000d],ETH[0.000000019325270],TRX[0.000020000000000],USD[0.000235920416136],USDT[0.000003617985156d] |
| 01455233 | 1INCH[0.822200000000000d],AKRO[0.703000000000000d],CRV[0.959400000000000d],ENS[0.006650000000000d],LOOKS[0.932200000000000d],LRC[0.922400000000000d],MANA[0.949200000000000000d],NFT[451072378535793413t1],TONCOIN[0.055000000000000d],USD[0.047955101480500d],USDT[0.000000035000000d] |
| 01455238 | BF_POINT[300.000000000000000d],BTC[0.025055613000000d],IOT[0.000000135487879],USD[110.421720762873840d] |
| 01455239 | BTC[0.000000000062700],USDT[0.000017610563929d] |
| 01455242 | AMZN[0.000791190000000d],ATLAS[9.905000000000000d],BIT[0.994300000000000d],BNB[0.000000043363700],CLV[0.084800000000000d],CRO[9.962000000000000d],FTM[0.000000029200000d],FTT[2.399544000000000d],GALA[9.981570000000000d],IMX[9.998100000000000],NFT[474585128004941524t1],NFT[502277867008723314d1],NFT[532310210124992626681t1],NFT[529021473814612365t1],NFT[547685882888371t1],NFT[551173966906335855t1],NFT[575412037908328857t1],OKB[0.000000009183400],TRX[0.001554000000000],USD[0.003025304169021t],USDT[0.000000008098567] |
| 01455243 | AVAX[1337.923595020618150t],BTC[4.564663462092780t],ETH[203.504070637136900t],ETHW[202.585308154580830t],FTT[541.465960000000000],LINK[0.045810683596700t],LUNA2[4.293287668000000d],LUNA2_LOCKED[10.017671020000000d],LUNC[1389.316246242180932d],MATIC[2.942471546996800t],SOL[9659.146794926549B],SRM_LOCKED[133.393140070000000t],TRX[0.000001000000000],USD[361683359667t],USDC[20.000000082722420t],WBTC[4.235432049088092] |
| 01455247 | BEAR[983803.200000000000000d],ETHBEAR[93000000.000000000000000d],USD[0.255990545000000d],XRP[0.750000000000000d] |
| 01455251 | BCHBULL[803.000000000000000d],BTC[0.009698254000000d],DYDX[99.983440000000000d],ENJ[87.000000000000000d],ETH[0.518926200000000d],ETHW[0.242975880000000d],LTCBULL[831.000000000000000d],LUNA2[0.459155147200000d],LUNA2_LOCKED[1.071362010000000d],LUNC[99982.000000000000000d],MANA[66.000000000000000d],USD[118.982342000000000d],SUSHIBULL[90400.000000000000000d],USD[36.416663500394819],USDT[30.416600000000000d] |
| 01455260 | BTC[0.000000008000000d],SOL[10.000965938058920],USD[6.657050314312908],USDT[0.000000981638304d] |
| 01455264 | FTT[0.025244240000000d],USDT[0.000000079785178] |
| 01455266 | BTC[0.000099333878245Z],FTT[25.000000000000000],SOL[-0.009899129028113d],USD[2958.343351259951669],USDT[154.239841746071069d] |
| 01455267 | ETH[0.000098957231674],ETHW[0.000098892100781d],FTT[0.084960500000000],SOL[0.005371576224795Z],TRX[33.001137000000000],USD[7508.142919687796567S],USDT[30.000000017031317] |
| 01455269 | ETH[0.000000671225700d],ETHW[0.000000671225700d],GALA[1.620734130000000d],USD[0.021190084094940d],USDT[0.000199891675736] |
| 01455273 | ATLAS[5.876593190000000d],POLIS[0.039914680000000d],USD[0.000000082500000d] |
| 01455275 | USDT[0.000227213733207d] |
| 01455279 | ETH[0.000863005000000d],ETHW[0.000863005000000000d],RAY[0.000000000000000d],SAND[0.967200000000000000d],SOL[0.023792500000000000d],STEP[0.000000006325400d],TRX[0.000001000000000d],USD[0.098786284660397d],XRP[412.000000000000000d] |
| 01455283 | DFL[120.000000000000000d],NFT[388760815061474311t1],NFT[457300533675840927t1],NFT[510557217373462240t1],RAY[10.240791120000000d],USD[0.033161254000000000] |
| 01455285 | TRX[0.916574000000000000],USD[0.328045202800000d] |
| 01455299 | AVAX[0.000001000000000d],BTC[0.000000009429730],SOL[0.000000073520684],USD[0.000006876407464],USDT[0.000000056779567],XRP[-0.000000001845940t] |
| 01455300 | BTC[0.000000008322430d],ETH[-0.000000012844886],EUR[0.760983011570345d],FTT[0.000000016666828],USD[0.000000040768415],USDT[0.000000001383972d] |
| 01455302 | USD[0.000002319778964] |
| 01455307 | LUNA2[0.043194347000000d],LUNA2_LOCKED[0.100786097000000d],LUNC[9405.660000000000000d],MATIC[0.000000093582843],NFT[301302433543517803t1],NFT[359694990985549306t1],NFT[472656717326406225t1],TRX[0.000000035674127],USD[0.202232720894476d],USDT[1.999827719669368d] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01455308 | LUNA2[0.323696576700000000],LUNA2_LOCKED[0.755292012200000],LUNC[70485.611072000000000],USD[5.503903544900000] |
| 01455311 | AAVE[0.000077340861145 6],AKRO[3.000000000000000],ALICE[0.000000009789442 2],AMPL[0.000000000790017 9],APE[0.000000089531910],ATLAS[0.000000008346800],ATOM[0.000000020072601],AUDIO[0.000000036562650],AURY[0.000000007337471],AVAX[0.000058747368 7692],AXS[0.00000005641 9328],BAO[17.000000000000000],BAT[0.000000390130000000],BCH[0.000537468869 34],BNB[0.000000039621416],BOBA[0.000000008345174 4],BTC[0.000000012676440],CEL[0.000000066269404],CHR[0.000000022931 5000],CHZ[0.000000596328 46],CRO[0.000000096026820],DENT[5.000000000000000],DFL[0.000000052980000],DOGE[0.00000006456025 0],DOT[0.000000002610000],DYDX[0.000000000371789 24],ENJ[0.000000008403420],ENS[0.000000004160000],ETH[0.000000257004220],FTM[0.000000007847066],GALA[0.000000085103566],GENE[0.000000083732847],GODS[0.000000021428879],HNT[0.000000089300022],IMX[0.00000006369153 4],KI N[18.000000000000000],LINK[0.000000025176 80],LOOKS[0.000000003846 1168],LTC[0.000000036460 0000],LUNC[0.000000065607 591],MANA[0.000000025248251],MASK[0.000000023000000],MATIC[0.000000786510 9],NEAR[0.000000014581719],POLIS[0.000000001430242],PRISM[0.000000001840000],REAL[0.000000020766 260],REN[0.000000073700000],SAND[0.000000010154878],SGD[0.000000012406687],SNX[0.0047919470205915],SOL[-0.000000002397983 4],SRM[0.000000007339732 0],STARS[0.000000000419300],STG[0.000000079070376],SUSHI[0.000000006000000],TLM[0.000000084165390],TRX[1.000000000000000],UBXT[2.000000000000000],UNI[0.000000008000000],USD[0.000012282775192],USDT[0.000000046029808],USTC[0.000000000350000],VGX[0.000000007500000],XRP[0.000023350427206] |
| 01455313 | FTT[33.021000000000000],TRX[578.000000000000000],USD[5.965507095999288],USDT[0.323126225503 7500] |
| 01455317 | BTC[0.000372550785000 0],USDT[0.000038656409286],XRPBULL[16990.000000000000000] |
| 01455322 | USD[45.91544640000 0000] |
| 01455328 | TRX[0.000001000000000000],USD[2.364140877045570 0],USDT[0.000241408976619 9] |
| 01455332 | ETH[55.021239704358300],EUR[0.003728382049 2600],FBJ[0.000152742075 3400],STETH[0.000000056656631],TSLA[0.008463086760 9400],TWTR[0.000000001900000 0],USD[84.478427098951 6500] |
| 01455339 | EUR[863.698123890000000 0],LTC[0.000270760000000 0],LUNA2[2.598464969000 000000],LUNA2_LOCKED[0.063084928000 0000],LUNC[56582 1.217805409031320 0],USD[0.000000436444822],USDT[0.002138341551 2255] |
| 01455344 | USD[25.000000000000000] |
| 01455347 | BNB[0.000000016496464],BTC[0.000000004213040 0],USD[-2.404326619498 8275],USDT[5.807307804982 0360] |
| 01455367 | TRX[0.000001000000000],USD[24.473159750250000 0],USDT[0.000000039815776] |
| 01455373 | DOGE[8.000000000000000],TRX[0.00000001000000 0],USD[2.331886397505327 7],USDT[0.974105588000 0000] |
| 01455378 | BTC[0.000000055000000],ETH[0.000000005000000],ROOK[0.000000050000000],TRX[0.000030000000000],USD[0.000000017817102],USDT[0.000000078156319] |
| 01455381 | SRM[0.123209000000000 0],USD[0.320500282859 3326],USDT[0.000000000849 4080] |
| 01455400 | USD[1.064400000000000 0] |
| 01455409 | DOGE[30000.000000000000000],ETH[15.080315600000000 0],EUR[0.000000004222782 1],LUNA2[4.592378100000000 0],LUNA2_LOCKED[10.715548900000000 0],LUNC[1000000.000000000000000],PUNDIX[3000.550343000000000 0],SOL[50.000773580000000 0],TRX[100.000787000000000 0],USD[544.368052 841100 15],USDT[0.0055161897591714] |
| 01455410 | DEFIBULL[0.043080000000000 0],LUNA2[0.000000038116738 2],LUNA2_LOCKED[0.000000089390559],LUNC[0.008300000000000],RUNE[0.008068562264756 9],USD[-0.004577235721631 1],USDT[0.000000007007050 3] |
| 01455420 | CHZ[9.730000000000000],TRX[0.000002000000000],USD[0.000000010067849 0],USDT[0.000000031826405] |
| 01455421 | BTC[0.000000091856652],FTT[0.025028764083300 0],USD[0.000000070396158],USDT[0.00000000975294 16] |
| 01455422 | USD[25.000000000000000] |
| 01455435 | ETH[0.001000000000000],ETHW[0.00100000000000 0],TRX[0.000793000000000],USD[-0.775784514023042 7],USDT[0.005405586000 0000] |
| 01455437 | TRX[0.000012000000000],USD[0.000000149315500],USDT[0.471048141047 4300] |
| 01455452 | USD[30.000000000000000] |
| 01455454 | BNB[0.000000025138069],BRZ[0.000000062500000],BTC[0.000226500000000],DOGE[33.203023460000000 0],ENJ[2.926822930000000 0],ENS[0.00000000806 8640 0],ETH[0.004636308078124],ETHW[0.007858880078124],GALA[31.968854070000000 0],LINK[0.276228430000000 0],LTC[0.000000003212700 0],POLIS[0.000000006390 0000],SAND[0.312533390000000 0],SHIB[223846.462494220000000 0],SOL[0.11774105584762 68],USD[0.000000045020828],USDT[0.000000015324287],XRP[2.037986720000000 0] |
| 01455459 | ADABULL[0.000000000000000],BNB[0.000000000025000],BTC[0.026618899687561],ETHW[0.026618899682935815],FTT[0.50991441004 10728],GBTC[0.000000005277395],GLXY[0.000000005131301 8],LINK[0.000000032563 45],SOL[0.000000002500000 0],USD[660.62974641532 8657],USDT[-568.29047659583823 08],XRP[0.000000006744890] |
| 01455463 | BEAR[786.356000000000000],BTC[0.000099424000000 0],USD[2.729838043000 0000] |
| 01455468 | FTT[0.012615000000000 0],TRX[0.000781000000000 0],USD[1532.864505850 9043535],USDT[70.712191235547 1225] |
| 01455470 | ATLAS[1489.908800000000000 0],ATOM[0.097929000000 0000],HNT[18.396504000000000],TRX[0.000000600000000 0],USD[-0.766423678543 9546],USDT[3.686795440812 5306] |
| 01455488 | USD[0.471250150168 0000] |
| 01455489 | AVAX[0.000000001660000 0],BNB[0.015620390000 0000],BTC[0.000001167130 600],ETH[0.000000087769932],FTT[0.000000004524214 0],HNT[0.000000060000000],LTC[0.000000023090704 0],LUNA2[0.000000080700000],LUNA2_LOCKED[0.00000018800000 0],LUNC[0.000002600000000],MANA[0.000000038700000],RAY[0.000000012 9500000],SAND[0.000000015046370 6],SOL[0.000002558982 44],SRM[0.0082225845007840],SRM_LOCKED[0.049387100000000],USD[-0.1405736657301793],USDT[0.000000025642760 1] |
| 01455491 | USD[25.000000000000000] |
| 01455497 | TRX[0.000002000000000],USD[0.034800154781569],USDT[0.000000027178030] |
| 01455502 | FTT[0.000000039162380],TRX[0.211258000000000],USD[2.01314499493452],USDT[0.000000014302735] |
| 01455510 | TRX[0.000002000000000],USD[-0.0107381095838221],USDT[0.2301978542953438] |
| 01455517 | LTC[0.016299180000000 0],USD[6.899021217930647 6],XRP[0.7096660000000 00] |
| 01455518 | USD[30.000000000000000] |
| 01455519 | BTC[0.000000001795500],FTT[0.008867761259249 9],REN[0.000000002895254 0],SNX[0.0000000043976580],TRX[0.004840006244419 0],USD[0.544427657300 6757],USDT[0.000000002000000] |
| 01455523 | ATLAS[214.606609290000000 0],BAO[185000.000000007535184 8],BNB[0.000000002710996],BOBA[1.000000000000000],BRZ[0.00000001103796 7],BTC[0.002641200000000],CHR[0.000000008490056 6],CHZ[0.000000041137615],CONV[0.0000000442028 0],DENT[0.000000961752],DMG[0.0000000555896 63],DODO[0.0000000500550345],DOGE[0.000000078511442],ETH[0.000000025000000],FTM[196.000000271433000],FTT[25.375165313025 0688],HOOD[1.300000000000000],HUM[0.000000029821326],INCH[0.000000029853960],IST[0.000000007355966 3],KIN[3100000.000000225537 04593],LINA[0.000000007578509 7],LTC[0.000000008494107 2],LUAD[0.000000008808350],SLP[100.000000005912360 0],LINK[0.000000088835 0],SOL[0.21470687350326 0611],SPELL[200000000.000000000000000],STEP[300.0234101346598 41],STMX[0.000000005986686],SUN[0.000000004419847],SUSHI[89.750000180000000],SXP[0.000000031202872],TONCOIN[0.4975953292501454],TRX[0.000000044758169 4],USD[199.7126865039917176],USDT[30.000000000000000] |
| 01455530 | CEL[12.500000000000000],USD[0.434382500000000] |
| 01455530 | TRX[0.764163000000000],USD[0.000000493106855 8] |
| 01455533 | REEF[300.000000000000000],USD[0.004869549361755 1],USDT[0.0021373100000000] |
| 01455543 | BNB[0.000000094775563] |
| 01455544 | ALCX[0.000000000000000],BTC[0.000000088527880],ETH[0.000000005000000],FTT[0.000000084568027],LTC[0.000000067598137],TRX[0.000000084464331],USD[0.000000029127244 322],USDT[0.000000087784000] |
| 01455548 | USDT[0.000185600599 6766] |
| 01455549 | USD[0.000000172286860] |
| 01455551 | BTC[0.000034650000000],FTM[8.000000000000000],USD[4.2939283211950000] |
| 01455559 | NFT (3084044821349022539)[1],NFT (3265855147739190 84)[1],TRX[0.000002000000000] |
| 01455571 | BTC[0.00185415000000 00],CREAM[0.003554200000000],ETH[0.004563490000000],ETHW[0.004563490000000],LTC[0.007421900000000],USD[25.714247824032 6077],USDT[0.000000075000000] |
| 01455577 | FTT[2.899420006709800 0],RUNE[14.197245200000000 0],SNX[297.583160800000000 0],SRM[487.981570006690000],STEP[4867.6942366000000 00],SUSHI[719.921517120000000 0],TRX[0.000010000000000],USD[0.000000031733809 1],USDT[0.000000037378359],XRP[883.85693200000000 0] |
| 01455579 | USD[30.000000000000000] |
| 01455584 | USD[0.000000385353600] |
| 01455587 | ALGO[305.000000000000000],BTC[0.005400000000000],ETH[0.758000000000000],SOL[5.340000000000000],TRX[1596.000000000000000],USD[226226.400424085352 6010],USDT[99.150000000000000] |
| 01455592 | BTC[0.000000004000000],USD[1.5879830265232800] |
| 01455593 | AAVE[0.000000002000000],AMPL[0.000000007137389],BCH[0.000000005000000],BNB[0.000000000060000000],BTC[0.000000003680000],ETH[0.000000018452800],FTT[0.000000018452800],LUNA2[0.000000339560437],LUNA2_LOCKED[0.000000792307686],LUNC[0.007394000000000],SOL[0.000000008000000],USD[0.0000000120 315965],USDT[0.000000032445491] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01455601 | USD[25.000000000000000] |
| 01455602 | USD[25.000000000000000] |
| 01455609 | USD[30.000000000000000] |
| 01455611 | GBP[0.000000007868875],USD[0.000002601469284] |
| 01455613 | USD[25.000000000000000] |
| 01455615 | ETH[0.162891605000000],ETHW[0.162891605000000],USD[0.242600000000000] |
| 01455616 | ALGO[286.000000000000000],ASD[1199.834828400000000],AUDIO[261.000000000000000],AVAX[0.000000005991090],AXS[20.599689600000000],BAND[95.288942000000000],BTC[0.000000043630600],CHR[437.966050000000000],CHZ[3179.889420000000000],CLV[909.800000000000000],CONV[124127.365480000000000],DENT[128600.000000000000000],DOT[12.161000000000000],DYDX[85.800000000000000],ENJ[798.948396000000000],ETH[-0.000000002774846],EUR[0.000044330000000],FTM[325.000000000000000],FTT[27.822808780000000],GALA[5110.000000000000000],GALFAN[113.800000000000000],GODS[709.590629800000000],GOG[2030.000000000000000],GRT[837.853336000000000],HNT[20.000000000000000],LRC[224.000000000000000],MANA[790.938980000000000],NEAR[24.200000000000000],OMG[48.995829000000000],REEF[25540.000000000000000],RUNE[62.197788400000000],SAND[594.000000000000000],SXP[227.100000000000000],TLM[8080.185006000000000],USD[57036.057007007334766],USDT[0.000000035001005] |
| 01455624 | TRX[0.000002200000000],USD[0.000000191164360],USDT[0.000000063118896] |
| 01455626 | BTC[0.015859293089054] |
| 01455636 | BAO[4.000000000000000],ETH[-0.000000004460681],FTM[105.272661490000000],GALA[217.941247676000000],KIN[2.000000000000000],MATIC[0.000000000000000],REEF[58.156958314913268],SHIB[13.855095831491326],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000030396877] |
| 01455634 | BTC[0.000000040183473],ETH[0.000000075919287],FTT[0.000000082268046],RUNE[0.000000047919065],USD[1.205661448941749],USDT[0.000000050038721] |
| 01455636 | BNB[0.000000034342084],ETH[-0.000341825208019],ETHW[-0.000341825208019],SOL[0.000000048751403],STARS[1.663510000000000],USD[0.400908497606579],USDT[5.366416113542970] |
| 01455637 | BTC[0.000920040000000],ETH[0.000000077600000],EUR[0.005431070000000],KNC[0.000000080792000],SOL[4.455931120481192],USD[0.000004587630927] |
| 01455643 | ATLAS[8410.000000000000000],COPE[660.000000000000000],MNGO[9.360000000000000],RAY[517.381936970000000],TRX[0.000010000000000],USD[-0.166370684443255],USDT[0.004121000000000] |
| 01455645 | ALGO[282.000000000000000],ALPHA[0.000000018662120],AVAX[66.633120313910032],BNB[0.000000041086530],BTC[0.000528289631856],BULL[0.000032958000000],ETH[0.000000096017100],ETHBULL[0.000100000000000],ETHW[0.019000009492344B],FTM[0.000000075845296],FTT[26.894022680000000],FXS[21.500000000000000],JOE[423.000000000000000],LINK[0.000000085179000],LOOKS[0.995440000000000],LUNA2[0.005393747301000],LUNA2_LOCKED[2.015258103700000],MATIC[204.857023200000000],RNDR[79.900000000000000],SNX[0.000000028293942],SOL[13.524490640862741B],SPELL[46997.918515950000000],SRM[0.483322780000000],SRM_LOCKED[0.352975260000000],STEP[0.003892400000000],STG[35.000000000000000],SUSHI[0.000000034562351],TRX[0.000044713530100],USD[92.529576620000000],USDC[90.529576620000000],USDT[0.000000061604151],USTC[0.763510000000000] |
| 01455649 | USD[0.000000155694514] |
| 01455654 | FTT[0.024762250000000] |
| 01455656 | BNB[0.000000002206000],HT[0.006664320000000],USD[0.093750004363456]3,USDT[0.000000080253720] |
| 01455658 | BNB[0.000000020000000],USD[0.167094316844244]5,USDT[0.000000038583262] |
| 01455670 | ETH[0.000000000299990],TRX[0.000000018098325] |
| 01455674 | THETABULL[9.800100000000000],USD[0.150310816600000],USDT[0.007795000000000] |
| 01455678 | USD[10.000000000000000] |
| 01455684 | USD[10.000000000000000] |
| 01455689 | BTC[0.000099933500000],USD[1.549000000000000] |
| 01455697 | BCH[0.374161920000000],BTC[0.001785670000000],BUSD[40000.000000000000000],ETH[8.167645937645900],ETHW[0.816764596087254],FTT[0.074616997255380],LUNA2[0.045915055480000],LUNA2_LOCKED[0.107135129500000],LUNC[9998.100000000000000],SOL[0.000000056000000],USD[0.000000081938392],USDC[45153.938372400000000],USDT[100.000000145356832],XRP[79.355113000000000] |
| 01455698 | USD[2.00167202208761B] |
| 01455702 | BTC[0.000000003922721],ETH[0.000000029864350],USD[0.000000121613937],USDT[0.069329090739193B],USDTHALF[0.000000012141566] |
| 01455709 | AKRO[2.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],FRONT[4.027206850000000],GBTC[0.943768990000000],KIN[1.000000000000000],RSR[2.000000000000000],SECO[1.034696020000000],SXP[1.008646220000000],USD[130.447878760000000] |
| 01455717 | USD[130.447878760000000] |
| 01455722 | ALEPH[3.999280000000000],BTC[0.000392177936500],CRO[19.996400000000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTT[0.200000000000000],POLIS[1.100000000000000],SRM[2.000000000000000],TRX[10.998020000000000],USD[0.034232874425000],USDT[0.000000149375658] |
| 01455731 | USD[10.000000000000000] |
| 01455741 | AXS[0.000000005427338]9,COPE[0.000000027941040],ETH[0.000000009422240]0,GBP[0.000000561748150]8,IMX[34.811187631120286]0,KIN[0.000000046723000],MATIC[0.088290000000000],OMG[0.000000099789000],SHIB[0.000000058593468],SRM[0.000000067623594],SUSHI[0.000000073041616],USD[66.185481442808227]6,USDT[85.678591442996879] |
| 01455742 | USD[0.341188522089246]8,USDT[0.186875327500000] |
| 01455748 | GST[0.050000000000000],USDT[2.658789246600000] |
| 01455771 | USDT[0.000147123083129]0 |
| 01455785 | ETH[1.077000000000000],ETHW[1.077000000000000],FTT[580.099422427294980]0,LUNA2[0.003894428476000],LUNA2_LOCKED[0.009086999778000],LUNC[848.020000000000000],NEAR[697.400000000000000],SOL[67.725990100000000],USD[0.002556878571016]3,USDT[0.014308360292161]4 |
| 01455790 | USD[0.001453110000000] |
| 01455800 | AXS[0.000000095611598],BTC[0.000000003000000],ETH[0.000000050000000],MATIC[45.287276820000000],TRX[0.000010000000000],USD[0.000000046331469],USDT[0.000000130121166] |
| 01455812 | TRX[0.000001000000000] |
| 01455816 | BNB[0.000000070360910],ETH[0.000000012551702],EUR[0.000000028026618],MATIC[0.000000079900000],USD[0.793232404629287],USDT[0.270635036707238],XRP[55.839163120000000] |
| 01455818 | BTC[0.000000366051000],TRX[0.000010000000000],USDT[1.764600000000000],XRP[0.390381000000000] |
| 01455819 | USD[0.000016675176697] |
| 01455834 | ADABULL[0.000774095000000],BTC[0.000018240000000],ETHBULL[0.000942732500000],EUR[0.000000010000000],FTT[0.000000053730930],USD[1971.032917092464792400000000],USDT[0.008084804039040] |
| 01455832 | TRX[0.000000357041840],USDT[0.000000007570853] |
| 01455838 | USD[0.905102530596793]1,WRX[12.000000000000000] |
| 01455839 | BTC[0.000000022730700],FTT[0.098280000000000],USD[0.000056305061076]0 |
| 01455840 | ADABULL[1.858000000000000000],MATICBULL[1586.000000000000000],USD[0.012596965000000],USDT[0.000000006105355] |
| 01455845 | USDT[0.000000022507200] |
| 01455846 | BTC[0.000000034478493],ETH[0.006186011550268404],ETHW[0.006186015148341],FTT[3.000000000000000],LUNA2[0.633140330600000],LUNA2_LOCKED[1.477327438000000],SPELL[3000.000000000000000],STEP[600.000000000000000],USD[-5.973100476299308]1,USDT[0.000000003674164]2 |
| 01455848 | AVAX[0.000000004910300],BTC[0.000000070024500],DOT[0.000000009401500],ETH[0.000000027346200],FTM[0.000000023394000],LUNA2[0.000722311843000],LUNA2_LOCKED[0.016853943000000],LUNC[0.000000070040000],SOL[0.000000071274200],USD[139035.969158196829635],USDT[0.000000103149641] |
| 01455856 | BNB[0.000000000000000],ETH[0.000000013547852],NFT[4419318033079003045][1,NFT[558663237074932808][1,NFT[5729193908343433][1],STG[0.000000023646400],TRX[0.000700019926936],USD[0.039525904418313],USDT[0.000000021907166] |
| 01455858 | TRX[0.000018000000000],USD[0.000000011868712],USDT[0.000144936318828] |
| 01455862 | BF_POINT[200.000000000000000],FTT[0.000000022914400],USD[337.039342852673478],USDT[0.000000041504200] |
| 01455873 | TRX[0.000000000000000],USD[2.036076413773493],USDT[0.009988836740272] |
| 01455878 | DENT[1.000000000000000],USD[0.000000080574800] |
| 01455880 | BTC[0.208075500000000],ETH[2.747362360000000],ETHW[2.747362360000000],EUR[2800.000307299475209],FTT[23.842630720000000],USD[261.217989491280000],XRP[816.000000000000000] |
| 01455886 | USD[0.000000163801394],USDT[0.000000080202646] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01455889 | TRX[0.00000200000000000],USD[0.5802733534728069],USDT[0.4062254500000000] |
| 01455890 | FTT[0.0000000064492400],USD[0.0000000058417763] |
| 01455888 | LUNA2[0.0038593427080000],LUNA2_LOCKED[0.0090051329850000],LUNC[840.380000000000000],SUSHIBULL[11279538.000000000000000],THETABULL[14.991001200000000],TRX[0.00006900000000000],USD[-0.0029031401992885],USDT[0.0000000084884532] |
| 01455904 | BTC[0.000010000000000],CHZ[3.2411067200000000],ETH[0.0041280500000000],ETHW[0.0041280500000000],FTT[0.0931511250000000],GBP[0.0000000036925984],LINK[0.0125775000000000],RSR[8.3893625000000000],TRX[0.00000200000000000],USD[0.0000000109235324],USDT[0.0000000087025620] |
| 01455908 | USDT[0.0023548751597997] |
| 01455916 | BNB[0.0051062200000000],TRX[0.1200129700000000],USD[0.2678997402338900],USDT[0.0055070000000000] |
| 01455918 | ATOM[0.000000130324097],EUR[650.000000023982355487],RAY[0.000000000766504],SOL[0.00000005324794],USD[159.2558405117000000],USDT[0.00000001856966564],USTC[0.0000000057442660] |
| 01455919 | TRX[0.00001003468844400],USDT[0.0000168865801190] |
| 01455924 | USD[0.000000026196880] |
| 01455927 | ALGOBULL[9947.00000000000000],BEARSHIT[1999.600000000000000],BSVBULL[8998.000000000000000],BULLSHIT[0.0000800000000000],DEFBULL[0.0079400000000000],EOSBULL[1099.230000000000000],ETCBEAR[99930.00000000000000],ETHBEAR[99980.00000000000000],LINKBEAR[1399720.000000000000000],LINKBULL[0.0979400000000000],SUSHBEAR[1599680.000000000000000],SUSHIBULL[8998.200000000000000],SXPBULL[3.6356000000000000],TOMOBULL[599.880000000000000],UNISWAPBULL[0.0000943400000000],USD[0.0181756129527900],USDT[0.0000000076504650],VETBULL[0.0078000000000000] |
| 01455928 | AXS[0.000000001750000],ETH[0.000000003543900],TRX[0.000270000000000],USD[0.0000000132157605],USDT[0.0000228746800516] |
| 01455930 | USD[0.000001440355180] |
| 01455931 | BAO[3.000000000000000],LTC[0.2869808100000000],USD[0.0001003398789738] |
| 01455932 | USD[0.0002205020584555] |
| 01455940 | USD[25.000000000000000] |
| 01455945 | BTC[0.0074000000000000],MATIC[479.904000000000000],USD[2.5057056287637716],USDT[0.0000000067246138],XRP[0.6834670000000000] |
| 01455949 | USD[0.000000041000000] |
| 01455951 | USD[0.0015851045536250],USDT[1.8567662725000000] |
| 01455962 | GST[0.0129000000000000],POLIS[0.0982400000000000],USD[0.000000030000000],USDT[0.1083557500000000] |
| 01455966 | USD[30.000000000000000] |
| 01455972 | SOL[0.000000002265500],TRX[0.000000004536000] |
| 01455978 | BTC[0.00000002634155],TRX[0.0015350000000000],USD[3.1599741729632191],USDT[0.0000000055116354] |
| 01455990 | ADABULL[0.0000000411136950],BTC[-0.000000011796673Z],BULL[0.0000001255747719],DOGEBULL[0.0000000621885861],ETHBULL[0.0000000261351001,FTTI[0.0000001048486620],LTC[0.000001020000000],RAY[0.0000000497923861,USD[0.0012707107936725],VETBULL[0.000000035301068],XRP[0.0004109900000000],XRPBULL[0.000000000409896] |
| 01455993 | FTT[0.0121702077027700],USD[594.5205958840000000] |
| 01455996 | BTC[0.0000000094300000],ETH[0.0000000020862100],TRX[0.00000007787063] |
| 01456000 | BAO[1.000000000000000],KIN[4.000000000000000],USD[0.1005838385598358] |
| 01456007 | KIN[1.000000000000000],SOL[0.1042060200000000],USD[0.0000013198203502] |
| 01456014 | AKRO[1.000000000000000],AMPL[0.000000018938600],BAO[3.000000000000000],BRZ[0.0001828168806105],DENT[1.000000000000000],DOGE[56.4473334871946350],ETH[0.0000000001114146],TRX[0.0004770537575481],USD[0.0001140368872368] |
| 01456017 | BAO[3.000000000000000],ETH[0.0031546700000000],ETHW[0.0031546700000000],KIN[5.000000000000000],TRX[0.000020000000000],USDT[0.0000390676256596] |
| 01456018 | MEDIA[0.0025780000000000],RAY[0.9742620000000000],USD[3324.2471330175000000],USDT[0.0523000000000000] |
| 01456020 | ATLAS[459.910760000000000],AVAX[0.0994180000000000],BTC[0.0369967602000000],CRO[0.6896000000000000],GAL[0.0000900000000000],GBP[0.0000000209420533],GRT[611.000000000000000],HNT[42.2933652000000000],LINK[14.6967602000000000],LUNA2[0.0010216058970000],LUNA2_LOCKED[0.0002383747094000],LUNC[22.2456835000000000],MNGO[289.9437400000000000],POLIS[0.0972840000000000],RAY[15.5750443200000000],SOL[11.4657973070070092],SRM[101.8539813000000000],SRM_LOCKED[1.4536588200000000],UBXT[10095.724450000000000],USD[0.0880641998923969] |
| 01456033 | ALGO[0.000000016840444],APT[0.0000000036210291],AVAX[0.0000000063296000],BNB[0.0000000054388715],ETH[-0.0000000008100123],ETHW[0.0000000053021521],MATIC[0.0000000080894950],NEAR[0.0000000078110222],QI[0.0000000684185651,SOL[0.0000000243841366],TRX[0.0053840062441028],USD[-0.0001198879103124011,USD[0.0010272550321923] |
| 01456034 | TRX[0.0000010000000000],USD[1.1076003229902450],USD[0.0000000047500319] |
| 01456037 | BTC[0.0000471500000000],GBP[0.0001474711231600],SOL[102.0057099900000000],USD[200335.4079274053750000] |
| 01456043 | USD[0.0000000043786132] |
| 01456044 | USD[25.000000000000000] |
| 01456050 | USD[30.000000000000000] |
| 01456064 | USD[0.0003371312748550] |
| 01456068 | POLIS[26.6949270000000000],USD[0.3662727072625000],USDT[0.0000000149890747] |
| 01456083 | BTC[0.0672466472019935],ETH[0.4876847027608841],ETHW[0.4876847027608841],FTT[7.7284723302378900],GBP[0.0000000008966688],SOL[8.2543858791950000],USD[0.0002780503171160] |
| 01456084 | USD[0.0000001112920060] |
| 01456086 | USD[0.0000000089553864] |
| 01456089 | USD[1.2500200152265347] |
| 01456090 | SXPBULL[2679.486050000000000],TRX[0.000020000000000],USD[0.0068218300000000],USDT[0.0000001659215948] |
| 01456094 | FTT[0.0000000056167200],USD[0.0000000083108084],USDT[0.0000000028524428] |
| 01456101 | LINKBULL[51.153300000000000],MATICBULL[0.0960200000000000],TRX[0.000010000000000],USDT[0.0000000058891830] |
| 01456103 | BTC[0.00000000103980000],TRX[0.0470020000000000],USD[0.0001783017719805] |
| 01456104 | ATLAS[0.0000000099455628],TRX[0.0001180000000000],USD[0.0968238311885968],USDT[0.0000000031192946] |
| 01456108 | ETH[0.0000000222570963],ETHW[52.271000000000000],TRX[0.0001200000000000],USD[0.0050548275348447],USDT[0.0000000008709200] |
| 01456110 | AGLD[0.0000000000000000],BTC[0.0000000002800000],CRO[0.0011350000000000],DOGE[0.0000000021903000],ETH[0.0000000257279375],ETHW[0.0000000257279375],FTT[0.0000000006245212] |
| 01456116 | AAPL[0.0000000043911720],ALPHA[0.0000000091644448],ARKK[0.0000000087239315],BABA[0.0000000015830864],BNB[0.0000000027582791],BTC[0.00000006500000000],FTT[0.0000000025788477],MRNA[0.0000000007500000],PYPL[0.0000000011392939],USD[0.0139123526340400],USDT[0.0252648422246859] |
| 01456126 | USD[1176.4602630124750000] |
| 01456141 | AGLD[0.0941200000000000],BIT[0.9474000000000000],BTC[0.0000099940000000],DOT[0.0987800000000000],ETH[0.0009820000000000],ETHW[0.0009820000000000],FTM[9.9640000000000000],FTT[0.0994200000000000],LUNA2[0.0000062456342160],LUNA2_LOCKED[0.0001457314650000],LUNC[1.3600000000000000],SOL[0.0091210000000000] |
| 01456142 | ADABULL[0.0231560000000000],ALGOBULL[2826000.000000000000000],ATOMBULL[500.000000000000000],BOBA[96.830000000000000],FTT[0.0915138353312560],LINKBULL[100.999346000000000],LTCBULL[853.000000000000000],MATICBULL[700.021101300000000],SUSHIBULL[50000.000000000000000],SXPBULL[2000.000000000000000],THETABULL[0.7238000000000000],TRXBULL[200.000000000000000],USD[1.1693371075720000],VETBULL[200.008954400000000],XTZBULL[500.000000000000000] |
| 01456144 | EUR[0.0028458000000000],TRX[0.0000160000000000],USD[0.0092025654750000],USDT[0.0000000055016792] |
| 01456147 | BTC[0.0000457000039875O],DFL[829.906007000000000],EUR[0.9247600046682612],FTT[0.0000000014885208],LTC[0.0904952500000000],SOL[0.0106524020000000],USD[66.2266099921208775],USDT[1.0794379181754749] |
| 01456154 | ETH[0.099881000000000],FTT[0.0950657000000000],MER[16.9914400000000000],NFT[292945850548335792][1],NFT[348872517741919844][1],NFT[382507064583474998][1],NFT[390394002105238100][1],NFT[438157463551756915][1],NFT[451805502632513130][1],NFT[466032340605091352][1],NFT[495780992349073222][1],NFT[531186856749579761][1],RAY[11.5416470000000000],SOL[15.1287242900000000],USD[2717.4377875000000000],USDT[40.2148062000000000] |
| 01456156 | USD[0.0003175095669668] |
| 01456157 | BIT[0.9904000000000000],ETH[0.0000000032642066],SOL[0.0098180000000000],TRX[0.0007780000000000],USD[1.4003351410000000],USDT[0.7993759200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01456170 | USD[30.000000000000000] |
| 01456175 | BTC[0.014700000000000000],USD[0.733492167907585000],USDT[0.000000012672758] |
| 01456177 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BTC[20.000000000000000000],DENT[2.000000000000000000],ETH[0.000014620000000000],ETHW[0.859427950000000000],EUR[0.000039308104183700],FTT[2.224181120000000000],KIN[3.000000000000000000],USD[0.132014744362862200] |
| 01456179 | ATLAS[9369.958675160000000000],BIT[207.564060300000000000],FTT[1008.962753183251308800],GMT[0.002270000000000000],INDI_IEO_TICKET[2.000000000000000000],MATIC[0.006894000000000000],NFT (304150960155030272)[1],NFT (402664032663444419)[1],NFT (411170401582550310)[1],NFT (416820205557691878)[1],NFT (425772082454880253)[1],NFT (426906105535628986)[1],NFT (429988688255991989)[1],NFT (489955622009563152)[1],NFT (496159714908276381)[1],NFT (498089498004074967)[1],NFT (502365858106120845)[1],NFT (517161709484380000)[1],NFT (525144856353460193)[1],NFT (538844052414932280)[1],NFT (564487814461071722)[1],SOL[0.007934670000000000],SRM6.200119020000000000],SRM_LOCKED[136.177645760000000000],TOMO[1.000000000000000000],UNI[0.016010012979900],USD[50209.004238001722276],USDT[0.000000007019400] |
| 01456181 | BNB[3.873356777980420000],BTC[0.000000011125700],ETH[0.000000004685330000],ETHW[1.842939734789590000],FTT[26.994982000000000000],USD[0.004179273684966600],USDC[3063.110000000000000000] |
| 01456187 | BRZ[1244.427195305798586400],BTC[0.000046308320000000],USDT[18.523377861690000000],USD[0.004020772675000000],XRP[0.222028740000000000] |
| 01456198 | USD[0.542502555000000000] |
| 01456200 | BNBBULL[203.685000000000000000],BTC[0.000098461000000000],BULL[42.802520000000000000],ETH[0.022995630000000000],ETHBULL[278.165329592000000000],ETHW[0.022995630000000000],LUNA2[0.000260295990700000],LUNA2_LOCKED[0.000607357311700000],LUNC[56.680000000000000000],TRX[0.000938000000000000],USDT[-0.006240420180695] |
| 01456205 | ETH[1.000000000000000000],ETHW[1.000000000000000000] |
| 01456207 | USD[0.000504161136110],USDT[0.000000048077596] |
| 01456208 | AMC[0.005188757610606400],AVAX[0.000000034091356],BNB[0.062163349171724500],LINK[0.000000005530650800],ORBS[0.000000052500000],USD[0.031138314209707200],USDT[87.020402915133881800] |
| 01456212 | USD[0.000541905842986] |
| 01456217 | ATLAS[450.000000000000000000],AVAX[0.000000020172113],AXS[0.000000097879593800],BAND[0.000000008733000000],BNB[0.010000031225879000],BTC[0.015083366481391800],ETH[0.000976076663650000],ETHW[0.000976076663650000],FTM[0.297838265342560000],FTT[0.000000060382576000],GBP[0.000000004179417400],LINK[0.000000088994000000],LRC[3.000000000000000000],LUNA2[0.307258182000000000],LUNA2_LOCKED[12.383602430000000000],LUNC[0.000000077875000000],MNGO[20.000000000000000000],RUNE[0.000000005613961],SAND[0.000000061386892],SLRS[0.000749217319504],SOL[0.002241177700000],STEP[58.406549113700000],TRX[0.000022000000000],TULIP[0.000000000000000],USD[0.015369912950000000],USDT[0.000000000810951] |
| 01456218 | FTT[10.597020000000000000],SLRS[0.672311161387200000],TRX[0.000000000000000000],TULIP[0.061898400000000000],USD[0.015369912950147 8],USDT[0.000000000981095 1] |
| 01456226 | ETH[0.000521090000000000],ETHW[0.000521085398269000],STOR,J[0.004528870000000000] |
| 01456227 | BNB[0.000000097418614],HT[0.000000058015897 89],LTC[-0.000101532380378 0],SOL[-0.000514299339083 42],TRX[46.518664950876662],USD[-16.057241109722885 2],USDT[18.715095370395094 7] |
| 01456229 | USD[30.000000000000000000] |
| 01456231 | NFT (346708269854755569)[1],NFT (422183248188396791)[1],NFT (486086656309245948)[1],TRX[0.000007000000000000],USD[-0.000000350263384 2],USDT[0.000000005494942] |
| 01456241 | APE[0.000000084186732],BTC[0.000000480000000],EUR[0.000000057653421],USD[8.953772702736045 4],USDT[0.000000027106257] |
| 01456249 | TRX[0.000003000000000] |
| 01456256 | ATOM[167.626048070000000000],AVAX[30.324130290000000000],BNB[3.011708863500000],BTC[0.063438000645000000],ETH[0.534226715168605 6],ETHW[0.000047009686056],EUR[0.000000058474162],FTT[44.019867057469442 7],LINK[19.083958315000000],LUNA2[14.232004650000000],LUNC[30.990483707082700000],MANA[104.459565500000000000],MATIC[1197.124328950000000000],SNX[0.000000050000000],SOL[7.304980912100000],STETH[2.014740637012968 6],USD[0.000379174973239],USDT[0.000000115278840],YFI[0.000000084000000] |
| 01456265 | DA[0.099800000000000000],USD[26.850748672600000000],USDT[0.000000009408000] |
| 01456274 | BTC[0.005999434540000000],DOGE[0.458895200000000],FTT[0.077223695330207 7],NFT (298571553194600043)[1],NFT (308212669398211186)[1],NFT (339091997158400954)[1],NFT (383562243926069592)[1],NFT (388059929278205995)[1],NFT (412519850344489492)[1],NFT (415379016572409641)[1],NFT (418669494954724525)[1],NFT (554450288198348013)[1],NFT (556110469359989968)[1],NFT (570802897257141939)[1],USD[165.542234560369500],USDT[0.041077094142404] |
| 01456275 | AKRO[1.000000000000000000],AXS[0.000000012192746],BAO[4.000000000000000000],BTC[0.000000043273478],ETH[0.000011004220885],ETHW[0.000011004220885],KIN[1.000000000000000],LTC[0.000000066300625],MOB[0.000000021575184],RSR[1.000000000000000],SHIB[0.000000004235171 4],SOL[0.000000001819611 5],TRX[0.010067000000000000],USD[0.000002449958573],USDT[0.001016151382319] |
| 01456276 | TRX[0.000002000000000],USD[39038.665982260926234800000000],USDT[0.000000012258478 2] |
| 01456289 | FTT[0.020106949659870 0],USD[0.002972347950000] |
| 01456296 | ATLAS[4442.193732950000000000],BTC[0.051925276000000000],GBP[0.000000118087800],IMX[0.062045180276469 5],SOL[25.002533840457460 0] |
| 01456303 | ATLAS[3350.000000000000000000],DYDX[40.000000000000000000],ETH[0.001387319897380 0],ETHW[0.001387111769100 0],FTT[0.659543410000000],SGD[0.009880000000000000],SOL[25.160000000000000000],USD[0.588173246473668],XRP[0.000000010000000] |
| 01456304 | EUR[0.000000008110114],FTT[0.096165547243180 6],RAY[0.000000010000000],USD[0.000001852177374 8],USDT[0.000000006226381 8] |
| 01456306 | EUR[0.000000102737527],FTT[0.001569000000000],USD[-0.000246909766042],USDT[0.007670302201224 3],XRP[0.000000005744000] |
| 01456307 | BF_POINT[100.000000000000000000],FTT[1.588919860000000000],USD[0.000000354553065] |
| 01456308 | COPE[1134.048219180000000000],FTT[16.217381978255234 6] |
| 01456309 | ALGO[0.000000000834575 5],CUSDT[0.000000002776375 0],ETH[0.000000003282243 7],KIN[1.000000000000000],NFT (365088839459510218)[1],NFT (375089350025093079)[1],NFT (456610663168118852)[1],NFT (524660972893286847)[1],TRX[0.000140084191694],USD[0.000000255302577],USDT[0.000000149600655] |
| 01456310 | AAPL[0.209580000000000],AMZN[0.239952000000000000],BTC[0.002186670000000000],FBJ[0.079984000000000000],GME[0.719856000000000000],GOOGL[0.380000000000000000],MSTR[0.029994000000000000],NFLX[0.029994000000000000],PFE[0.090000000000000000],STEP[82.300000000000000000],TRX[0.486215000000000000],TSLA[0.299700000000000000],USD[-0.120161662154745 7] |
| 01456312 | ATOM[0.000000000500000],FTM[0.000000001954477 0],FTX[43.291294986620000 0],USD[1.734099673523486],USDT[0.000000058704796] |
| 01456317 | BNB[0.000000004067659 9],BTC[20.000000001097020 0] |
| 01456318 | FTT[0.004024761548005 6],TRX[0.001880040000000],USD[0.077427847482863],USDT[0.168690126101109 6] |
| 01456319 | NFT (418653589015038214)[1],NFT (472321510440097849)[1],USD[25.000000000000000] |
| 01456330 | ADABULL[0.000000006171323 8],AXS[0.000000023120002],BUSD[174.340192950000000],ETH[0.000000082752443],EUR[0.000000048283320],FTT[25.000000010000000],GBP[0.000000028464234],LUNA2[0.000000010000000],LUNA2_LOCKED[2.705973668000000],SOL[0.000000066521088],USD[0.000000293887847],USDT[0.000125580900] |
| 01456331 | TRX[0.000002000000000] |
| 01456333 | BTC[0.039193155680000000],EUR[0.000000084860174],FTT[14.617972000000000000],SOL[0.000000008000000000],SRM[31.120700000000000000],USDT[0.298773350000000000] |
| 01456335 | ETH[0.000004010000000000],TRX[0.000002000000000000],USD[-0.039914256641022 8],USDT[0.072013771856076 0] |
| 01456336 | CITY[1.034009400000000000],USDT[0.000001963321618] |
| 01456343 | LUNA2[0.003021797208000 0],LUNA2_LOCKED[0.007050860152000 0],TRX[0.015540000000000],USD[0.001585491965141],USDT[0.000000071612242],USTC[0.427750000000000] |
| 01456344 | BAO[1.000000000000000000],DOGE[200.935289470000000],USD[50.000000000975549] |
| 01456348 | TRX[0.000001000000000000],USD[0.000000015975984 7],USDT[0.000000059745337] |
| 01456349 | ATLAS[0.075362330000000000],CONV[9.000000000000000000],POLIS[0.092753610000000],PTU[1292.754330000000000],TRX[0.000024000000000],USD[3.232535444981207 8],USDT[0.000000030000000] |
| 01456350 | USD[35.000000000000000000] |
| 01456352 | BTC[0.005300000000000000],BULL[0.047756982000000],ETH[0.026000000000000],ETHBULL[1.809785420000000],ETHW[0.026000000000000],GALA[129.974000000000000],SOL[1.819636000000000],SRM[17.996400000000000000],TRX[0.000002000000000],USD[4.236700614153374 5],USDT[9.926300326682528 9] |
| 01456353 | BULL[0.069435765250000],ETHBULL[0.437590144000000],FTT[0.699867000000000],LINK[0.015996960000000000],SOL[0.159969600000000],TRX[0.000010000000000],USD[0.126382390372539 3],USDT[0.997276961709158 4] |
| 01456355 | TRX[0.000017000000000],USD[0.000000077435347],USDT[0.000000074822369] |
| 01456356 | AKRO[1.000000000000000000],BAO[5.000000000000000000],KIN[2.000000000000000],UBXT[1.000000000000000000],USD[0.064855106889377],USDT[0.000000089310706] |
| 01456360 | AKRO[2.000000000000000000],APE[0.792236133947422 2],ATOM[0.000000034341143],AVAX[0.246680520000000],BAO[9.000000000000000000],ETH[0.010766070757 2226],ETHW[0.010629170757 2226],FTT[0.000009430000000],GALA[39.844156250000000],KIN[6.000000000000000],LUNA2[0.509653573900000],LUNA2_LOCKED[1.160016466000000],LUNC[0.201804260000000000],RUNE[1.116017690000000],SGD[3.796317705359782 8],SOL[0.101920500000000],USD[0.000036915232529 7],USTC[6.485372590000000] |
| 01456362 | USD[21.480674640000000000] |
| 01456365 | LUNA2[0.121017612900000 0],LUNA2_LOCKED[0.282374430100000 0],LUNC[26351.840000000000000],USD[158.239126688772153 5],USDT[0.000000015544163 0] |
| 01456366 | USDT[0.000101975368832 3] |
| 01456374 | ATLAS[0.000000074468392],BAO[4.000000000000000000],DENT[2.000000000000000],ETH[0.000000000000000000],ETHW[0.000000000000000000],GBP[0.000000047553780],KIN[6.000000000000000],RSR[1.000000000000000],SOL[0.000000009715218 8],UBXT[1.000000000000000],USD[0.000015063968940],XRP[0.005785274873672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01456380 | BULL[0.0375119668000000],TRX[0.000002000000000],USDT[66.6866684903702630] |
| 01456381 | |
| 01456382 | USD[30.000000000000000] |
| 01456390 | BTC[0.000000007533437],BUSD[200.000000000000000],DOGEBEAR2021[0.000000005000000],ETH[0.000945940000000],ETHW[0.000459403093649],FTT[46.931438014643744],IMX[259.976535000000000],MATIC[0.231565152983200],USD[3713.643216194149513400000000],USDC[2000.000000000000000],USDT[31.200000051974420] |
| 01456392 | 1INCH[0.003029330000000],BOBA[29.500000000000000],EUR[0.000000009062596],FTT[0.002062180000000],LTC[0.000000007500000],SLP[1945.993991980000000],TRX[0.000030000000000],USDT[0.000000029518926] |
| 01456399 | LUNA2[0.011262256200000],LUNA2_LOCKED[0.026278597810000],LUNC[2452.380000000000000],USD[0.000000000981490] |
| 01456400 | ADABULL[0.000000089500000],BNB[0.000000074312600],BNBBULL[0.000000020000000],BTC[0.000000006777340],BULL[0.000000023000000],ETHBULL[0.000000034500000],EUR[0.0003571035358116],USD[0.000000312144281],USDT[0.000000041886430] |
| 01456404 | BNB[0.159893600000000],ETH[0.021985370000000],ETHW[0.021985370000000],FTT[1.698869500000000],LINK[2.598271000000000],RUNE[8.094511500000000],SNX[6.895411500000000],SRM[13.990690000000000],UNI[2.599506000000000],USD[62.932080000000000],XRP[73.950790000000000] |
| 01456415 | AKRO[1.000000000000000],BAO[4.000000000000000],COPE[0.000126283437136],DENT[1.000000000000000],DMG[0.0000000019258669],EDEN[0.000279830000000],HOLY[0.0000273126679800],KIN[3.000000002000000],RSR[1.000000000000000],SECO[0.0001874921683817],SNY[0.000281140000000],STEP[0.002346021153774],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000000076626783],USDT[0.000000017801875],XRP[0.000445376081237] |
| 01456417 | DYDX[0.000000069872000],MNGO[0.000000007984048],SUSHI[0.000000008554136],TRX[0.000000001000000],UNI[0.000000071801875],USD[0.682897548229820],USDT[0.000000029830880] |
| 01456421 | RSR[1.000000000000000],USD[0.000858946653054] |
| 01456426 | 1INCH[0.0000000077431263],BTC[0.000000002115185],CRV[0.0000000042847924],RUNE[0.000000004384190],SNY[0.000000003707292],USD[0.000000069208199],USDT[0.000000100000000],XRP[0.000000023790493] |
| 01456432 | ETH[0.000000897283650],TRX[0.000002000000000],USD[0.000000077542563] |
| 01456450 | USD[0.110956760000000] |
| 01456455 | FTT[0.018039618427200],MNGO[10947.960000000000000],SOL[0.000000079576200],USD[0.3777657553000000],USDT[0.000000095073408] |
| 01456457 | AMPL[0.0236670128258487],ATLAS[0.922000000000000],ETH[0.000993600000000],ETHW[0.000993600000000],FTM[100.000000000000000],FTT[0.098720000000000],LTC[0.0048574600000000],LUNA2[0.017800446160000],LUNA2_LOCKED[0.0415343743700000],LUNC[3876.084628000000000],POLIS[22.695596200000000],TRX[0.000000002000000],USDT[0.006697060000000] |
| 01456461 | BNB[0.000000212471852],CTX[0.0000000093581186],ENJ[5100.000000000000000],ETH[0.0000000022865254],IMX[5100.000000000000000],MATIC[1600.0000000012042729],SOL[0.000000086828044],SRM[320.000000000000000],STEP[835.200000000000000],USD[0.0003040603534828],USDT[0.0000000014161848] |
| 01456463 | USD[0.000000038500692],USDT[0.000000055437780] |
| 01456465 | APT[0.000000000010000],BTC[0.000000014992000],COPE[0.000000003249740],DOGE[0.051518420000000],ETH[0.0000000052438300],IMX[0.000000017123000],LUNA2[0.0001431903492000],LUNA2_LOCKED[0.003341108147000],SLP[0.0000000074598000],USD[0.9927965831211187],YFI[0.000000000918560] |
| 01456477 | BNB[0.000000010000000],TRX[0.000001000000000],USD[0.0084548184501343],USDT[0.0000035328094903] |
| 01456479 | BTC[0.000082002000000],DAI[0.039582580000000],USD[0.0048827781597233],USDT[0.000000051653600] |
| 01456485 | BNB[0.000000020108250],BTC[0.000000078524382],LTC[0.0000000014916830],SHIB[0.0000000373516800],USD[0.000000109441090],USDT[0.000001383195486],XRP[0.000000093149300] |
| 01456486 | USD[0.000000074245760] |
| 01456494 | ATLAS[7.847531680000000],FTT[1231.5402975903701602],POLIS[0.078475360000000],TONCOIN[0.03564708000000000],TRX[0.028483920000000],USD[2006.1560695828299147],USDT[0.0048074473183709] |
| 01456512 | FTT[0.038804734658847],USD[0.000001374943671],USDT[0.000000075200000],XRPBEAR[666000835.850000000000000] |
| 01456516 | USDT[0.0002428011952615] |
| 01456518 | TRX[0.000002000000000],USD[-0.0000000545576781],USDT[0.000000013534504] |
| 01456526 | ATLAS[141.208046660000000],BAO[2.000000000000000],BAT[0.000000001000000],BTC[0.000000002000000],ETH[0.109449440000000],ETHW[0.102127570000000],EUR[133.7090750836951186],FTT[544.715029050000000],GENE[1.656133650000000],KIN[1.000000000000000],PAXG[0.306374450000000],USD[41.2762425781442558],USDT[0.0000012267671] |
| 01456527 | ETH[0.000078100000000],ETHW[0.000078100000000],TRX[0.000783000000000],USD[3.5884658354209940],USDT[0.000000157445317] |
| 01456529 | MATICBULL[8.898220000000000],USD[0.140804090000000],USDT[0.000000053147014] |
| 01456534 | AVAX[0.000000100000000],FTT[28.8942200053600000],FTT[9.806000000000000],LUNA2[0.000000090000000],LUNA2_LOCKED[7.519415678000000],MEDIA[250.189880000000000],RAY[5119.000000010000000],SLND[0.099282200000000],USD[126.0889050726007626],USDT[0.000000047500000] |
| 01456542 | EOSBULL[900.000000000000000],SUSHIBULL[5296.447000000000000],SXPBULL[242.000000000000000],TRX[0.459604000000000],USD[0.451240752529575],USDT[0.001778912750000] |
| 01456543 | APE[0.074990000000000],BTC[0.000015580000000],ENS[0.004969890000000],ETH[0.000482600000000],ETHW[0.0003189500000000],EUR[0.942445800000000],LUNA2[0.0060640811760000],LUNA2_LOCKED[0.0141495227400000],SOL[0.012773920000000],USD[0.2278915567650184],USTC[0.8584000000000000] |
| 01456555 | USDT[0.0000110496519022] |
| 01456556 | BNB[0.000000095314280],ETHBULL[0.0000852187307525],USD[0.0000018120612799] |
| 01456584 | BNB[0.000000009038200],TRX[0.000001000000000] |
| 01456595 | BIT[0.0000000033948734],BNB[0.0034969213000085],BTC[0.000000000819563],CRO[0.0000000038578522],ETH[0.0000000073690407],FIDA[0.0000000056671062],FTT[544.3970851790448303],LTC[0.0000000020120100],NFT[294107786536914934][1],NFT[313367845054544008][1],NFT[318821420069720558][1],NFT[333045888121308322][1],NFT[333384493678755346][1],NFT[334215212009654288][1],NFT[343775817209640756][1],NFT[348717284181876184][1],NFT[356548562807804239][1],NFT[406920497581031026][1],NFT[407715315458361606][1],NFT[415683170216752188][1],NFT[443744852604743687][1],NFT[492256771824189729][1],NFT[505103737646076696][1],NFT[519446435174667583][1],NFT[531725509171977812][1],NFT[552619051382544420][1],SOL[0.000000097433553],SRM[11.279115470000000],SRM_LOCKED[100.314080880000000],TRX[0.000000143201600],USD[34906.3315236447731511],USDC[1000.000000000000000],USDT[8043.1802097733182306],EUR[20.592560628200000],KIN[1.000000000000000] |
| 01456603 | USDT[0.000300494808901] |
| 01456604 | ETHW[0.000011800000000],FTT[0.092180000000000],USD[0.2078983774426285],USDT[0.000000065480400] |
| 01456610 | BNB[0.000000010000000],BTC[0.000000007094060],DOGE[0.000000006529972],EOSBULL[0.000000019400000],FTM[0.000000074899320],FTT[0.000020075393070],USD[0.000000236352193],USDT[0.000000021702458],XRP[0.000000031449890] |
| 01456614 | ALG0[0.000000007980096],BTC[0.000320078623730],DENT[37395.554000000000000],DFL[170.000000000000000],DOT[0.000000011198500],ETH[0.000000024932032],EUR[0.000000071011096],JET[0.983620000000000],KIN[39953.200000000000000],STARS[0.991000000000000],STEP[151.100000000000000],TLM[49.991000000000000],USD[0.000000006240350],USDT[13.4249562963620500] |
| 01456639 | 1INCH[0.000000033111700],ALPHA[0.000000016817200],ASD[0.000000026315800],ETH[0.000000082595890],FTT[0.0000000271310600],GRT[0.000000058594600],LTC[0.000000020000000],SNX[0.000000067561400],SOL[0.000000083978800],TRX[0.000012000000000],USD[721.5092857480890080],USDT[1162.5483784680337699] |
| 01456649 | BTC[0.000000008684916] |
| 01456658 | BTC[0.000000004000000],BUSD[6900.000000000000000],ETH[0.000000018740000],EUR[0.6312621230629816],FTT[25.000000000000000],MATICBULL[107768.192494000000000],MTA[3255.8007975100000000],USD[0.5978653636064412],USDT[0.000000080184800] |
| 01456664 | AVAX[0.000000007233172],BTC[0.0003316857722860],ETH[0.000000052576756],FTT[49.6192160091188916],GBP[0.000000024832056],SOL[4.493635280000000],SRM_LOCKED[7.557792510000000],USD[1.6958340552500000],USDT[0.0000000026525866] |
| 01456673 | BNB[0.000000009112294],BTC[0.000000694815795300],CEL[4573.5837210325157420],ETH[3.5446556230462500],ETHW[14.1487085284010200],FTT[357.3687959198242300],GALA[3000.197850000000000],LUNA2[0.000000168106000],LUNC[0.000000000168106000],MATIC[0.000500000000000],RAY[880.7323457900000000],SOL[0.000015000000000],USDT[28.266267636207840],USDT[0.0000000092154647] |
| 01456684 | BULL[0.119092375262000],FTT[25.298086890000000],POLIS[13.800000000000000],SOL[0.298810000000000],USD[0.000000007159720],USDT[16.7783018987691695],XRP[85.984150200000000],XRPBULL[3999.240000000000000] |
| 01456686 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[0.009548250000000],GBP[0.000000060617246],KIN[5.000000000000000],USD[0.000544110000000] |
| 01456701 | BTC[0.000000008730000],EUR[0.000000023946920],FTT[0.014869069023673],LUNA2[0.094699382880000],LUNA2_LOCKED[0.220965226700000],USD[2.9230389113785692] |
| 01456707 | BTC[0.000000045438104],ETH[0.000000025110368],FTT[0.000000000395066],TRX[0.000140000000000],USD[0.000000031386587],USDT[0.000000042037991] |
| 01456721 | FTT[0.1055427957151262],USD[0.000000016811893376],USDT[0.0000000042037991] |
| 01456724 | ALCX[0.000501200000000],ETH[0.000854780000000],ETHW[0.000854780000000],USD[0.047859820000000] |
| 01456724 | AAVE[0.358767980000000],ALGO[6.195089400000000],ATLAS[1329.7381000000000000],BCH[0.0000000019216267],BTC[0.010807629003615],DODO[290.936600000000000],ETCBEAR[6200000.000000000000000],ETH[0.1158097761336000],ETHW[0.2058297761336000],FTM[20.981570000000000],FTT[19.6017184478901290],GRT[799.844200000000000],KIN[17980.600000000000000],LINK[30.086494000000000],LUNA2[0.863040308000000],LUNA2_LOCKED[2.013760190000000],LUNC[187928.844101780000000],MANA[34.969930000000000],MATIC[159.926280000000000],POLIS[90.080300000000000],RAY[20.988240000000000] |
| 01456732 | FTT[3.296887000000000],STEP[10314.949904400000000],TRX[0.000019000000000],USD[124.4691596814349701],USDT[0.004814740000000] |
| 01456738 | USDT[0.000078986270456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01456742 | USD[0.0068770405047837],USDT[0.0000000047083005] |
| 01456743 | FTT[0.000000159040613],SOL[0.0000000071724712],USD[0.0000000152302743],USDT[0.0000000054938016] |
| 01456747 | BNB[0.0000000100000000],FTT[0.0000792026444810],SPELL[12.6001146300000000],USD[0.8102715416106518],USDT[0.0011574336704304] |
| 01456767 | LUNA2[0.0050551513160000],LUNA2_LOCKED[0.0117953530700000],LUNC[1100.7698420000000000],USD[15.4058270875796178] |
| 01456772 | BCH[0.0000000378094073],ETH[0.0193150951167380],ETHW[0.0173149600000000],USD[-4.4289090880972920000000000],USDC[72312.6585096500000000],USDT[0.0000000190175845] |
| 01456773 | TRX[10.9977210000000000],USD[13.9730303484466660],USDT[0.0000000077137647] |
| 01456779 | BNB[1.5016326859072000],EUR[0.0000000638028855],FTT[25.6065370700000000],USD[0.0000035007134368] |
| 01456784 | DENT[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000007775503] |
| 01456787 | USD[25.0000000000000000] |
| 01456792 | ETH[0.0000000088980960] |
| 01456795 | BTC[0.0000000800000000],GBP[0.0000000066427820],LTC[0.0093700000000000],TRX[0.0004340000000000],USDT[0.0000000075035024] |
| 01456797 | USDT[0.0032167865219976] |
| 01456824 | BTC[0.0000000100000000],FTT[0.1643373859603360],GBP[0.0000000010002433],LUNA2[0.0004803482719000],LUNA2_LOCKED[0.0011208126340000],LUNC[104.5968475200000000],USD[1.6146219700530169],USDT[0.0000000884067490] |
| 01456825 | BTC[0.0298791900000000],LTC[0.0002508000000000],SOL[0.0005376011238568],USD[222.7854404153845916000000000] |
| 01456832 | AUDIO[1118.0000000000000000],FTT[26.1950020000000000],GALA[1140.0000000000000000],TRX[0.0009770000000000],USD[156.9696682773490000],USDT[0.0000000071852770] |
| 01456838 | GBP[0.0079350418450587],LINK[0.0000000003560328],SLND[0.0000000026801402],USD[0.0000000085665774],USDT[0.0000000014964617] |
| 01456845 | USD[1.4199059800000000] |
| 01456847 | BTC[0.0000000055000000],USD[2.2010059512680365] |
| 01456848 | USD[30.0000000000000000] |
| 01456849 | BTC[0.0000000075000000],TRX[0.0000020000000000],USDT[0.0002882862065376] |
| 01456851 | ATLAS[3000.0000000000000000],USD[0.0481569012000000],USDT[0.0098397025000000] |
| 01456859 | USDT[0.0002391459699080] |
| 01456861 | ATLAS[8.4021000000000000],ETH[0.0000000050000000],TRX[0.0001800000000000],USD[0.0080208658850000] |
| 01456865 | TRX[0.5349010000000000],USD[0.0050453200000000],USDT[3.2736031053891572] |
| 01456866 | BTC[0.0001025500000000],USD[0.0000000111438759],USDT[0.0000003802281451] |
| 01456870 | APE[0.0963200000000000],ATOM[0.0970600000000000],FTT[0.0838582300000000],MNGO[9.5340000000000000],NFT[5183842428909181321]{1},TRX[34.0000300000000000],USD[0.0000000048962245],USDT[0.0640960912053128] |
| 01456872 | USD[492.6977738500276780000000000] |
| 01456883 | ETH[0.0000000551504780],FTT[0.0000000040168119],LUNA2[0.0036300000000000],LUNA2_LOCKED[0.0084600000000000],LUNC[789.8932407585623664],STEP[0.0000000094127615],USD[2.4711963288127478],USDT[0.0000001039005848] |
| 01456884 | NFT[326651394721333865]{1},NFT[446569470116556772]{1},USD[2.6408373100000000] |
| 01456891 | BNB[0.0000000480763000],ETH[0.0000000020175600],SOL[0.0000000089756500],USDT[0.0000000005537680] |
| 01456892 | ADABULL[8.0000000087460000],BNBBULL[0.0000139176250000],BULL[0.0000000005500000],DOGEBULL[0.0000819872900000],ETHBULL[0.0000000172900000],USD[0.0000000097629646] |
| 01456897 | BTC[0.0000568020000000],ETH[0.0000000084567560],ETHW[0.0000000084856390],MATIC[0.0000000075787186],TRX[0.0000030000000000],USD[-0.6682551843470748] |
| 01456903 | USD[25.0000000000000000] |
| 01456905 | ADABULL[0.0031400000000000],BNB[0.0006677175412500],BTC[0.5379280660622100],CEL[0.0107557872164200],ETH[0.0000000029242100],ETHW[0.0000000698560600],FTT[26.4949650000000000],LUNA2_LOCKED[1822.3215210000000000],LUNC[44398.0000000000655700],TRX[0.0007770000000000],USD[333275.1226165934537126],USDC[41.7892688700000000],USDT[650.8315057598703200],USTC[110733.4600000093426500] |
| 01456920 | LTC[0.0084834400000000],USD[0.1924583169038470],USDT[0.0000001389331179] |
| 01456921 | BTC[0.0000051379575000],SOL[0.0000000026604088],USD[0.0003490611849016],USDT[0.0000303500047744] |
| 01456922 | BTC[0.0000004600000000],CEL[0.0000000098197950],FTT[0.0320735234382621],USD[0.0000001641029080] |
| 01456923 | ALGOBEAR[5991600.0000000000000000],BNBBEAR[57959400.0000000000000000],SUSHIBEAR[1498950.0000000000000000],TRX[0.0000020000000000],USD[-1.7345040915045851],USDT[2.3000000000000000] |
| 01456925 | ETH[0.0000004707282B],FTT[0.0000000003497900],SOL[0.0000000050721200],USD[0.0000074967751200],USDT[0.0000000024811020] |
| 01456936 | BNB[0.0000000068969609],ETH[0.0000000073250000] |
| 01456941 | NFT[288987126888600694]{1},NFT[473022181324068381]{1},NFT[541259593482762423]{1},NFT[544170959518893874]{1},USD[0.0000000046714824] |
| 01456964 | ETH[0.0000000050000000],TRX[0.0000030000000000],USD[7.8543932513379602],USDT[0.0000000021274700] |
| 01456969 | ATLAS[539.8920000000000000],BNB[0.2000000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],FTT[0.1735554131852000],LRC[0.9960000000000000],POLIS[10.6000000000000000],SOL[0.9498040000000000],USD[0.2276903599927578] |
| 01456971 | USDT[1.0000000000000000] |
| 01456977 | ATLAS[5733.0824646542734780],FTT[0.0000000061206624],USD[0.0000000176207245],USDT[1.7241752910709421] |
| 01456980 | BTC[0.0002254800000000],EUR[0.0021009945446573] |
| 01456985 | BTC[0.0000000067857000] |
| 01456990 | USD[25.0000000000000000] |
| 01457000 | ATLAS[0.0000000000420128],USD[0.0063406551639945],USDT[0.0000000053137329] |
| 01457016 | BUSD[20.0000000000000000],ETH[0.0240000000000000],ETHW[0.0240000000000000],LUNA2[0.3912292368000000],LUNA2_LOCKED[0.9128682192000000],LUNC[85190.9900000000000000],SOL[0.0020082256625280],TUSD[53.0000000000000000],USD[1324.4181934968778847084700000000],USDT[0.0000000158724175] |
| 01457045 | ATLAS[0.0309000000000000],BTC[1.7997688792780160],ETH[5.1991000000000000],FTM[0.0000000024756392],GBP[0.0000000166330400],LINK[0.0000000002474085B],SLND[1000.8837591200000000],SOL[1247.0108207527157114],USD[0.0003885818458925] |
| 01457055 | USD[561.3827621082000000],USDT[0.5632901300000000] |
| 01457062 | BAO[1.0000000000000000],BTC[0.0000028144578700],ETH[21.3023049208389800],ETHW[21.2325806900512420],HXRO[1.0000000000000000],KIN[1.0000000000000000],LTC[210.0490152700000000],NFT[308045913592865927]{1},NFT[334409134258172698]{1},NFT[448251036465319357]{1},SHIB[145838642217183424600000000],TLM[20566.6453068100000000],TRX[0.0000020000000000],UBXT[2.0000000000000000],USD[0.3570706457077572],USDT[3016.8521219749393158] |
| 01457067 | CEL[0.0000000099000000],EUR[0.0000000012000000],SOL[0.0001929167446842] |
| 01457080 | CEL[0.0000000099000000],DOT[0.0000000010000000],LTC[0.0000000090570973],STETH[0.0000426655765251],USD[0.0000000015688482],USDT[0.0001578302815846],XRP[0.0000000060320000] |
| 01457086 | USDT[0.0000141124514203] |
| 01457090 | USD[0.1432150000000000] |
| 01457098 | USD[0.0000000070285180],USDT[0.0000000138425570] |
| 01457099 | BTC[0.0666000000000000],ETH[0.8480000000000000],ETHW[0.8480000000000000],SNX[54.7000000000000000],SOL[10.6324774100000000],USD[0.2325183293196622],VETBULL[176.6700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01457110 | AKRO[502.000000000000000],ATLAS[149.971500000000000],BNB[0.000000007500000],BOBA[1.000000000000000],CHR[10.997910000000000],CHZ[30.000000000000000],CRO[408.981449780000000],DENT[999.924000000000000],DOGE[105.000000000000000],ENJ[5.000000000000000],GT[5.000000000000000],HT[1.000000000000000],JST[179.990500000000000],KIN[9998.100000000000000],MTL[3.000000000000000],OMG[1.000000000000000],REEF[400.000000000000000],SAND[10.000000000000000],SHIB[4999050.000000000000000],TRX[112.000019000000000],UBXT[383.000000000000000],USD[0.000000349446511],USDT[0.000000011060780000] |
| 01457111 | USD[93.698129746348131310] |
| 01457120 | TRX[0.000001000000000],USD[1.986248137000000000],USDT[0.000000009257148] |
| 01457130 | TRX[0.000001000000000],USD[0.000000011379684],USDT[0.000000005956902] |
| 01457134 | ATLAS[684.785153151483600],BNB[0.000000089229791],IMX[22.564780490000000],SOL[0.074221742449950],USD[0.000000025964297],USDT[0.000000094394484] |
| 01457144 | BEAR[92.930000000000000],BNBBULL[0.000076480000000],MATICBULL[0.093280000000000],SHIB[1399720.000000000000000],SUSHIBEAR[8170.000000000000000],TRX[0.000001000000000],USD[0.504006595000000],USDT[0.018990500000000] |
| 01457146 | AKRO[2.000000000000000],ALPHA[1.012495390000000],ATLAS[0.022941380000000],DENT[1.000000000000000],FTT[0.000333630000000],HOLY[1.098770390000000],KIN[1.000000000000000],MATH[1.016971220000000],MBS[3309.714985000000000],MNGO[1517.048311810000000],RSR[1.000000000000000],SOL[0.551259240000000],TRU[1.000000000000000],TRX[2.000001000000000],USD[28.462158470000000],USDT[0.000000179904896] |
| 01457147 | ATLAS[6.886500000000000],COMP[0.000045852000000],FTT[0.000000001544000],GRT[0.973210000000000],OXY[0.981190000000000],POLIS[0.096048000000000],RUNE[0.098955000000000],USD[0.000000112213410],USDT[0.000000087962104] |
| 01457163 | USD[0.004849918500000] |
| 01457166 | USD[0.199094530300000] |
| 01457173 | BTC[0.000000050650350],ETH[0.000000086386200],USD[0.000000098145156],USDT[0.000000165154335] |
| 01457175 | AVAX[0.000000062166988],BNB[0.000000074894605],BRZ[0.000000022376970],BTC[0.000000065496768],ETH[0.000000100000000],MATIC[0.000000079083018],SOL[0.000000021192846],USD[0.002371943009446],USDT[0.000000019807261] |
| 01457177 | HT[0.000000100000000],LTC[0.000000033254228],LUNA2[0.002755426860000],LUNA2_LOCKED[0.006429329340000],LUNC[60.000000000000000],NFT [3656855553674389721,NFT [5364926153426170721,NFT [5542635198510953341,SUSHIBULL[100980.810000000000000],TRX[0.010060000000000],USD[0.000000066593924],USDT[0.000000029346225] |
| 01457191 | BCH[0.000343540000000],LTC[0.001071800000000] |
| 01457208 | BTC[0.271137329199400],USD[0.296177310306180] |
| 01457214 | USD[0.000000081868424],USDT[0.080095250000000] |
| 01457216 | RUNE[0.067390000000000],SOL[0.001444660000000],TRX[0.000002000000000],USDT[0.000000075000000] |
| 01457222 | USD[0.482272470000000] |
| 01457236 | ETH[0.000000050000000],TRX[0.000090000000000],USDT[1.531900000000000] |
| 01457239 | ATLAS[20.000000000000000],FTT[30.200000000000000],TRX[0.000001000000000],USD[0.656902251225000],USD[0.003104280000000] |
| 01457242 | ETH[0.000000050000000],TRX[0.000010000000000],USDT[1.400277000000000] |
| 01457255 | BNB[0.000000089868843],BTC[0.000000010991500],DOGE[0.000000021926660],ETH[0.000000067666261],HT[0.000000420179520],LTC[0.000000001691260],SOL[0.000000096989118],TOMO[0.000000022070000],TRX[0.000050000019872],USD[0.000018811360767],USDT[0.000000039947804] |
| 01457258 | BNB[0.000000392354402],ETH[0.000000010000000],SOL[0.000000040000000],TRX[0.000004000000000],USD[0.000002387909594],USDT[1.065099190453509] |
| 01457265 | TRU[0.916000000000000],TRX[0.000020000000000],USDT[0.000000075000000] |
| 01457266 | USD[25.000000000000000] |
| 01457272 | MATICBULL[28.787590000000000],TRX[0.000002000000000],USD[0.051626850000000],USDT[0.000000063677270] |
| 01457275 | BTC[0.000000013677000],DOGE[0.000000035348000],ETH[0.000000046887280],SOL[0.000000019876322],USD[0.004016770692234] |
| 01457280 | BNB[0.000000032400000],USD[0.000000139197849],USDT[0.002268504467648] |
| 01457297 | BTC[0.000000070000000],BTT[79988860.000000000000000],ETH[0.199000000000000],ETHW[0.199000000000000],FTM[37.000000000000000],RNDR[20.999620000000000],SOL[1.400065750000000],USD[0.925024126542066],ZRX[101.000000000000000] |
| 01457298 | ETH[0.000000100000000],TRX[0.000030000000000],USDT[0.000016320941187] |
| 01457299 | ETH[0.001393000000000],ETHW[0.001393000000000],TRX[0.000020000000000],USDT[1.086696000000000] |
| 01457301 | ATLAS[0.000389753095395/2],BNB[0.000000074240628],BTT[0.912280700000000],CHZ[0.000000070000000],MATIC[0.000000010000000],SHIB[0.591081240000000],TRX[0.007038870000000],USD[0.001517785570983S],USDT[0.000000102953404] |
| 01457304 | ETH[0.000000001434800],NFT [4961159180108583831][1] |
| 01457306 | RAY[0.000000041639424],SOL[0.000001433451340],TRX[0.731586007059531],USD[-0.000208940790057T] |
| 01457308 | TRX[0.000001000000000],USD[0.901449600000000],USDT[2.790687170000000] |
| 01457309 | USD[0.000002023000000] |
| 01457311 | ETH[0.002827630000000],ETHW[0.002827630000000],TRX[0.000020000000000],USDT[0.000184211758155] |
| 01457314 | USD[0.506263863105750],XRP[-0.395214332974450] |
| 01457329 | USD[0.069297581732826],USDT[0.000000137006192] |
| 01457333 | BTC[0.022919831943209G],COMP[0.000000035000000],ETH[0.000000061000000],FTT[20.298377075962251J,MANA[1.000000000000000],SRM[12.997478000000000],USD[0.000000592493314033],USDT[0.000000148939259] |
| 01457336 | BTC[0.000031318875325G],ETH[0.000000026478686],LUNA2[0.005076364991000],LUNA2_LOCKED[0.011844851640000],USD[10.000000000000000],USDT[-8.804298630576898I],USTC[0.718584000000000000] |
| 01457344 | TRX[0.000002000000000],USD[0.004325754114738G],USDT[0.000000061883060] |
| 01457348 | USD[2109.396020773668997G],USDT[0.018250769907683S],XRP[984.900970000000000] |
| 01457355 | USD[0.013837701500000],USDT[0.000000037176554] |
| 01457363 | USD[31.176287183000000] |
| 01457367 | USD[0.928449557065805B] |
| 01457375 | BNB[0.000000014635000],BNBBULL[0.000000096000000],BTC[0.000000054247514],BULL[0.000000054751000],ETH[0.000000075000000],ETHBULL[0.000000025000000],ETHW[0.000000075000000],EUR[0.000000085167711],FTT[0.000000050318413],LTC[0.000000020000000],USD[0.000001499921124],USDT[0.000000038220651] |
| 01457388 | AKRO[1.000000000000000],BAO[2.000000000000000],CEL[72.067008750000000],USD[0.000000481382810] |
| 01457428 | FTT[0.004541900000000],IMX[0.060000000000000],USD[0.029716022794972],USDT[0.000000050000000] |
| 01457429 | BOBA[5004.750000000000000],BOBA_LOCKED[17338.4.750000000000000],ENSI[0.002360000000000],ETH[0.140355000000000],USD[0.000000004700000] |
| 01457440 | AKRO[1.051456848867360],AUD[31.836805522617307],BAO[5.000000000000000],CRV[0.001965290000000],KIN[3.000000000000000],RAY[0.000631900000000],RSR[1.000000000000000],STEP[0.001769717203709],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 01457448 | BCHBULL[73100.000000000000000],BULL[0.051500013000000],ETHBULL[0.149794700000000],FTT[0.000000086422368],USD[0.372265759521053S4],USDT[1.867880469143299] |
| 01457456 | DOGE[415.300421800000000] |
| 01457459 | ATLAS[0.001704960000000],AURYI[0.000092600000000],BAO[12.000000000000000],BTC[0.000789150000000],DOGE[43.021040700000000],ETH[0.000001200000000],ETHW[0.000001200000000],FTT[0.504743015417572B],GAL[67.275116490000000],GBP[25.224196022083999],KIN[10.000000000000000],OKB[1.093962180000000],MATIC[23.217824410000000],MBS[0.000028680000000],OKB[1.010313380000000],RSR[1.003836000000000],SOL[0.162257000000000],SPELL[0.033595570000000],TSLA[0.059401560000000],UBXT[1.000000000000000],XRP[11.267564360000000] |
| 01457470 | USD[30.000000000000000] |
| 01457476 | AAVE[0.000000075284],AVAX[0.000000037124121],BAL[0.000000070000000],BCH[0.000000012000000],BTC[0.000000086278442],COMP[0.000000088600000],CREAM[0.000000080000000],DOT[0.000000015658216],FTT[0.076239694249835],JPY[0.000000000350000],LTC[0.000000040000000],LUNA2[0.000000344082551],LUNA2_LOCKED[0.000000802859287],LUNC[0.007492473573660],MKR[0.000000013000000],SOL[0.000054973805105],SUSHI[0.000000034059824],TRX[0.007770091912433],USD[25.459650105798435B],USDT[0.000284810059970],YFI[0.000000004700000] |
| 01457480 | BTC[0.000003430000000],KIN[2.000000000000000],USD[0.000000009350144],USDT[0.045150983981027Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01457482 | BNB[0.000000002203230],BTC[0.000000005845341 6],LUNA2[0.047378786110166 1],LUNA2_LOCKED[0.110550500937054 2],LUNC[10316.830426100000000],USD[0.000000019521567 2],USDT[-0.000000114212044 3] |
| 01457486 | ETH[0.000008995000000],ETHW[0.00008895000000],NFT (338085143754445935)[1],NFT (40940943621083703 2)[1],NFT (533249689326341487)[1],TRX[0.000370000000000],USDT[8.129798217000000 0] |
| 01457506 | KIN[406147.219419466000000],TRX[0.000001000000000],USDT[0.288708666707339 0],USDT[0.000000144625764] |
| 01457521 | ETH[0.000000022686530],FTT[1.099300000000000],SLRS[428.699700000000000],USD[0.00138650493872 41],USDT[1.236315115409908 0] |
| 01457528 | USD[8.4495847700000000] |
| 01457536 | BAND[0.04052000000000],BEAR[949.800000000000000],BUSD[1030.500000000000000],CEL[0.000600000000000],ETHHEDGE[0.00183000000000 00],PUNDIX[0.861380000000000],SXP[0.008100000000000],TRX[0.005803000000000],UBXT[0.997400000000000],USD[0.619431600000000 0],USDC[599.000000000000000],USDT[295.002971427500000 0],XRP[11.997600000000000 0] |
| 01457542 | ATLAS[6.104067100000000],BTC[0.000080860000000],FTT[0.697200000000000],SOL[0.000000860000000],SRM[50.000000000000000],USDT[5.931142537473600 1] |
| 01457556 | BTC[0.000278690000000],ETH[0.002800400000000],ETHW[0.002800400000000],USD[-0.104349351999165 7],USD[0.033565621784376] |
| 01457559 | TRX[0.000002000000000],USDT[2.440909180000000] |
| 01457572 | DOGEBULL[0.000986000000000],TRX[0.745902000000000],USD[0.026871361729915 9],USDT[0.000000016702665 0] |
| 01457577 | BNB[0.000000005337600],BTC[0.000000005960000],DAI[0.005694310000000],FTT[0.000000081638796],TRX[0.000530000000000],USD[0.00252102793373 5],USDT[0.000000081011782] |
| 01457583 | BAO[1.000000000000000],ETH[0.001189660000000],ETHW[0.001175970000000],USD[0.000483297945125] |
| 01457589 | USD[8.1443416971000000] |
| 01457598 | ALICE[0.000000007523639 2],ATLAS[0.000000021800000],AUDIO[0.000000030850869],COPE[0.000000021846038],CQT[0.000000004000000],DFL[0.000000090793390],DOGE[0.000000075396732],ENJ[0.000000044387164],FTM[0.000000012589792],FTT[0.000046793679472],HMT[0.000000020000000],HNT[0.000000013289752],KIN[0.000000003696792],MNGO[0.000000008162800],POLIS[0.000000002589207],RAY[0.000000027963213],SLRS[0.000000086619000],SNY[0.000000075000000],SOL[0.000000095951467],SRM[0.000760326670000],SRM_LOCKED[0.005006820000000],STARS[0.000000085723060],USD[0.000000688181849 1],USDT[0.000000007 2704202] |
| 01457602 | BTC[0.000000030437000],ETH[0.057909300000093 06],FTT[0.099791000000000],SAND[0.000000041281600],SLRS[0.955350000000000],SOL[0.000002438583227 1],USDT[139.876190363615330 1] |
| 01457609 | USD[1.5644734418193299] |
| 01457610 | FTT[0.000000102908957],LINK[0.000000091914130],USD[0.000138265755892 8],USDT[0.000000122428538] |
| 01457612 | FTT[0.099400000000000],USD[18.839842580030785],USDT[0.993779437933700 9] |
| 01457630 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000006877085 2],XRP[0.000000005467293 9] |
| 01457631 | USD[0.0154709124000000] |
| 01457644 | USD[30.000000000000000] |
| 01457671 | USD[-0.005365847319306 4],USDT[7.580350110000000 0],XRP[0.500000000000000] |
| 01457679 | FTT[29.400000000000000] |
| 01457693 | USD[0.000000340217 80],USDT[0.000000007863263 0] |
| 01457695 | ALPHA[514.266533500000000],ATLAS[2010.000000000000000],ENJ[323.000000000000000],GRT[576.000000000000000],LINK[50.600000000000000],LUNA2[0.000557951890800 0],LUNA2_LOCKED[0.001301887745000 0],LUNC[0.001797384906440 0],SOL[0.000918215000000 0],STEP[880.400000000000000],TRX[0.000045000000000],USD[0.000000030846059],USDT[98.901628375399482],WBTC[0.450000000000000] |
| 01457712 | ETH[0.000000043997800],TRX[0.000001000000000],USD[1.670566456400000 0],USDT[1.690871722548020 6] |
| 01457714 | USD[35.000000000000000] |
| 01457721 | BTT[808300971.220000000000000],DOGE[9946.605946000000000] |
| 01457724 | ALGOBULL[3600.000000000000000],APT[0.000000003947688 4],ATOMBULL[589.882000000000000],BSVBULL[1230.000000000000000],DAI[0.000000009351680],DOGEBULL[1.470000000000000],ETH[0.000000084568000],ETHBULL[0.011500000000000],GRTBULL[243.000000000000000],HTBULL[9.400000000000000],LINKBULL[83.000000000000000],MATIC[0.000000012675896],MATICBULL[23.095380000000000],NEAR[0.000000007874480],SUSHIBULL[550000.000000000000000],USDT[0.000000009037071] |
| 01457727 | AUDIO[30.000000000000000],AVAX[0.000000003709712 4],BTC[0.017768860000000],COPE[29400.000000000000000],ETH[0.138013334294450 0],ETHW[0.000000073437700],FTT[37.174911760000000],LINK[0.000000005452400],MSOL[91.134831950000000],RAY[2094.316858720734010 0],SLRS[0.000000037677000],SOL[20.0000000001665768 6],USD[2281.179601961470492000000000] |
| 01457728 | USDT[0.000231168191 3110] |
| 01457739 | USD[30.000000000000000] |
| 01457753 | BTC[0.000000005650000],FTT[0.030309440000000],USD[0.831034937128688 2],USDT[0.017417746372 1636] |
| 01457757 | BTC[0.000000080495550],MATIC[0.000000088389682],SOL[0.000000070450000],USD[0.000001271517 56],USDT[0.000000089872644],XRP[-0.000000071108115] |
| 01457784 | TRX[0.000570000000000],USDT[0.222331716800 0000] |
| 01457794 | BTC[0.000000071920000],USDT[0.000000057935340] |
| 01457799 | BTC[0.002006000000000],DOT[0.000019727294717 3],ETH[0.038828600000000],ETHW[0.038828600000000],FTT[0.099760000000000],SOL[0.009800000000000],USD[250.497254682584000 0] |
| 01457805 | USD[25.000000000000000] |
| 01457806 | SOL[0.000000078240000],USD[0.000000754048308] |
| 01457821 | BNB[0.009500000000000],USD[-0.063411860348787],USDT[0.000000003000000] |
| 01457825 | AUD[2.471541947000000],AUDIO[2526.960960000000000],BTC[0.000217564000000],DOGE[20.000000000000000],LRC[669.593451400000000],RAMP[10897.000000000000000],REEF[104504.306000000000000],USD[22.787559801876 8620],USDC[9767.082456840000000] |
| 01457834 | BTC[0.000000000093500] |
| 01457850 | ADABULL[0.000000046303756],DOGE[0.000000010059648],ETHBULL[0.000000009320000],TSLA[0.000000100000000],TSLAPRE[0.000000043000000],USD[0.000000068853239] |
| 01457854 | USD[25.000000000000000] |
| 01457865 | USD[0.026861039331 8609],XRP[0.000773830000000] |
| 01457866 | 1INCH[600.410388600000000],BITO[36.812636000000000],BUSD[1250.831782410000000],GBTC[379.522862000000000],GME[0.039024000000000],MSTR[22.301494000000000],RAY[94.773312380000000],SOL[3.436021960000000],TRX[0.000062000000000],USD[0.000000028461376],USD[0.002174014156129 1] |
| 01457873 | USD[30.000000000000000] |
| 01457877 | USD[25.000000000000000] |
| 01457881 | TRX[0.000001000000000],USDT[1.698810486500 0000] |
| 01457890 | BABA[0.004979986195932 5],MRNA[0.004585000000000],USD[0.000000102234668],USD[-0.140641200040286 2] |
| 01457892 | BNB[0.000000005367876 0],BTC[0.000000010117850 0],ETH[0.000000025907494],FTT[0.057859285516140 8],LUNA2_LOCKED[0.384545826470000 0],USD[0.016198694936252 4],USDT[0.000000011001137 1] |
| 01457894 | BNB[0.000000025317900],BTC[0.000000000030000],SHIB[2229.257802944462 1700],TRX[0.000000025947167] |
| 01457895 | CQT[0.938155000000000],TRX[0.000002000000000],USD[0.000000039012643],USDT[0.000000057633588] |
| 01457898 | BNB[-0.000000083370409],DOGEBULL[0.000067700581 1000],FTT[0.001751398692318],GRTBULL[0.020340000000000],LINKBULL[0.002260000000000],SOL[0.000000013501895],SXPBULL[0.634000000000000],USD[0.000037249213872],VETBULL[0.001030000000000],XLMBULL[0.003580000000000],XRPBULL[4.808000000000000] |
| 01457901 | USDT[0.000000098000644] |
| 01457902 | USD[25.000000000000000] |
| 01457903 | TRX[0.010007000000000],USD[0.000000001396788 2],USDT[0.000000098033824] |
| 01457915 | BTC[0.000000038866609],ETH[-0.000000111560405],LUNA2[115.714458000000000],LUNA2_LOCKED[270.004020000000000],LUNC[0.000000018180100],MANA[0.000000042768838],SHIB[0.000000047651640],USD[6.0065213567520072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01457934 | POLIS[0.0030767500000000],USD[0.9780150877500000] |
| 01457940 | TRX[0.0000020000000000] |
| 01457953 | BTC[0.0000000002993500],ETH[0.0000000000845546],TRX[0.0000000004194106] |
| 01457971 | ETH[0.0000000012544500] |
| 01457974 | FTT[0.0339109700000000],USDT[0.0000000015000000] |
| 01457981 | USD[30.0000000000000000] |
| 01457982 | ETH[0.0112732900000000],ETHW[0.0112732900000000],USD[0.0000165191665161] |
| 01457986 | BTC[0.0000000070000000],LTC[0.0001095600000000],USD[-0.0000166650861161],USDT[0.0000000415217039] |
| 01458016 | ETH[0.0000647550000000],ETHW[0.0000647550000000],TRX[0.0001190000000000],USD[0.0194430666776402],USDT[0.1117586025453990] |
| 01458027 | USDT[0.0024768029163360] |
| 01458033 | BNB[-0.0000000098334048],ETH[0.0000000002099800],GENE[0.0000000886527280],LTC[0.0000000026044725],LUNA2[0.0005318396242000],LUNA2_LOCKED[0.0001240959123000],LUNC[11.5809197867904000],SOL[0.0000000093768781],TRX[0.0000000052139630],USD[0.0000000066143022],USDT[0.0000000090566068] |
| 01458033 | BTC[0.0000000096525464],ETH[0.0000000062583769],USDT[0.0000000017339153] |
| 01458045 | USD[30.0000000000000000] |
| 01458049 | TRX[0.0000010000000000] |
| 01458066 | BNB[0.0000000051559300],FTT[0.0002886680042980],MATIC[0.0000000022450200],SOL[0.0000001000000000],SXP[0.0000000067845700],TRX[0.0000010000000000],USD[-0.0000449863988146],USDT[0.0093952229593697] |
| 01458071 | TRX[0.0000020000000000],USDT[0.0000000067293952] |
| 01458072 | KIN[13417310.6691000000000000],MANA[657.8684000000000000],USD[5.5271379900000000] |
| 01458078 | USD[30.0000000000000000] |
| 01458080 | ETH[0.0000000000000000],TRX[0.0000040000000000],USD[1.7833606031250000] |
| 01458081 | RAY[0.0000000053000000],SOL[0.0000000009383578] |
| 01458086 | BTC[0.0086983470000000],ENJ[599.8860000000000000],ETH[1.4597258091000000],ETHW[1.4597258091000000],FTT[10.6979670000000000],USD[5.8989025000000000] |
| 01458089 | BNB[0.0000000442835483],BTC[0.0000000058245566],ETH[0.0000000099343781],FTT[0.0000000002855483],HT[0.0000000008595857],LUNA2[0.0000004592382269],LUNA2_LOCKED[0.0000001071555962],LUNC[0.0100000559690000],MATIC[0.0000000833357013],NFT [5023058950706049](1),NFT [5067951816695654442](1),NFT [5553104220697172590](1),SOL[0.0000000551530351],TRX[0.0000084035396356],USD[0.0000133493803071],USDT[0.0000009235672473] |
| 01458090 | BNB[0.0000000075450180],ETH[0.0000000054080616],TRX[0.0000000049595740] |
| 01458091 | SRM[0.0000000041838827] |
| 01458100 | BCH[0.0018375665029100],ETH[0.0002503000000000],ETHW[0.0002502415678140],USD[-0.0046091112092856] |
| 01458110 | ETHBULL[0.0000000095000000],ROOK[0.0000000050000000],TRX[0.0000020000000000],USD[0.0000000144512104],USDT[0.0000000057842390] |
| 01458115 | BNBBULL[0.0000000007397992],THETABULL[4.8586454332631966],USD[0.0000000018368911],XRPBULL[40970.9202846393500000] |
| 01458120 | USD[27.4694514337305200],USDT[0.0000000018179420] |
| 01458126 | CEL[0.0055000000000000],USD[0.2459694000000000] |
| 01458146 | ETH[0.0000000061125760],TRX[0.0000000023862880] |
| 01458149 | BCH[0.0000000130733937],BNB[0.0000001517038320],BTC[0.0000002450000000],ETH[0.0000000106784500],FTT[25.0065898600000000],SOL[3.1127543987413398],TRX[0.0000020000000000],USD[35.4443970267655117],USDT[0.0000000052593151] |
| 01458150 | USD[0.0000000011300000],USDT[0.0048000000000000] |
| 01458152 | USD[4.9534112300000000] |
| 01458168 | BNB[0.0000000100000000],ETH[0.0005400017817800],FTM[0.0040044100000000],MATIC[0.0000001000000000],SNY[0.1600000000000000],SOL[0.0000001454849200],TRX[0.0091180000000000],USD[0.0000000038114118],USDC[0.2805507400000000],USDT[0.0064000013542898] |
| 01458211 | C98[0.9998000000000000],CQT[4.0000000000000000],GRT[1.0000000000000000],SAND[10.0000000000000000],USD[0.3053637331412518],USDT[0.0000000032379200] |
| 01458233 | ETH[0.0009440100000000],ETHW[0.0009440100000000],TRX[0.0000030000000000],USDT[0.0000109646161705] |
| 01458239 | ETH[0.0000000095290000],SOL[0.0000000004381000],TRX[0.4173520099220793],USD[0.0002138423252175] |
| 01458260 | USD[0.6990500081319002] |
| 01458265 | TRX[0.0000020000000000] |
| 01458288 | ETH[0.0000000003926644],SOL[0.0174573300000000],USD[0.2121354586431049],USDT[-0.0000000038661215] |
| 01458292 | USDT[0.0003166670936674] |
| 01458294 | HMT[0.8479268400000000],TRX[0.0000450000000000],USD[0.0042363729000000],USDT[0.9700000056030320] |
| 01458313 | TRX[0.0000020000000000],USDT[33.0783185158636800] |
| 01458314 | AVAX[0.0000000085073407],BNB[0.0000000100000000],BULL[0.0000000009270000],ETH[0.0000000039000000],ETHBULL[0.0000000080000000],ETHW[0.0000000053000000],FTT[0.0000000024612855],LUNA2[0.9802922665000000],LUNA2_LOCKED[2.2873486220000000],LUNC[53478.7500000000000000],SRM[0.0024711400000000],SRM_LOCKED[0.1127035000000000],SUSHIBULL[4000000.0000000000000000],USD[0.0383460671337335],USDT[76.3953007336987336] |
| 01458342 | USD[30.0000000000000000] |
| 01458350 | ATLAS[6.7681159400000000],CQT[0.7934600000000000],MATIC[1.0765500000000000],NFT [548701208858638410](1),NFT [552367765188075147](1),POLIS[0.0376811600000000],SOL[0.0119591200000000],TRX[0.0000010000000000],USD[1.4859901273750000],USDT[0.0076767853300000],XTZBULL[0.0084960000000000] |
| 01458354 | FTT[3.8000000000000000],USD[3.1142934900000000],USDT[0.0000000069100640] |
| 01458365 | TRX[0.0000250000000000],USD[0.6621332258713996],USDT[0.0000198627408400] |
| 01458368 | USD[2.9505249015284565],XRP[0.9186800000000000] |
| 01458372 | USD[55.0000000000000000] |
| 01458383 | TRX[0.7697290000000000],USDT[0.4872703953250000] |
| 01458384 | TRX[0.0000020000000000],USDT[0.0000000004000000] |
| 01458386 | LTC[0.0016979500000000],USD[0.0273340565000000] |
| 01458390 | BTC[0.0000000422190100],FTT[0.0000000094255193],LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],LUNC[207746.1497098000000000],USD[-5.4212537455216374],USDT[0.0000000159624430] |
| 01458392 | SOL[0.0000000063831800] |
| 01458396 | BTC[0.0134118500000000],ETH[0.0000000085000000],ETHW[0.3321902385000000],FTT[27.7569145123109404],LUNA2[0.3916448380000000],SOL[0.0097292530000000],TRX[0.0000010000000000],USD[0.0000387822536106],USDT[0.0000000017229222] |
| 01458397 | CEL[0.0015000000000000],FTM[0.0000000074400000],RAY[0.0000000067271709],USD[1.9678216867325052],USDT[0.0000000047977870],XRP[0.0000000060635349] |
| 01458400 | TRX[0.0000018900000000],USD[0.0001589254660671],USDT[-0.0000146964112234] |
| 01458402 | AXS[0.0000001808480],ETH[0.0000000042410800],GST[0.0200000000000000],LUNA2[0.0706440025000000],LUNA2_LOCKED[0.1648360059000000],NFT [363832509628313239](1),NFT [400178826836505067](1),NFT [483437172213958584](1),NFT [528932916789052633](1),NFT [545353870647380352](1),SOL[0.0060727200000000],USD[18.9200629580391382],USDT[0.0000000664744633],USTC[10.0000000000000000],XRP[0.5680000000000000] |
| 01458403 | ALGOBULL[0.0000000074052500],ATOMBULL[10.0000000089988866],BEAR[0.0000000045838325],ETHBULL[100.8697518235200045],KNCBULL[0.0000000081492447],LINKBULL[0.0000000096214540],LTCBULL[0.0000000049935150],SUSHIBULL[160000000.0000000067340772],SXPBULL[0.0000000086769819],TOMOBULL[0.0000000041894595],TRYB[0.0000009063728799],USD[0.0000001176462833],USDT[2.2131959227950805],XRPBULL[0.0000000076552451],XTZBULL[0.0000000085948902],ZECBULL[0.0000000091555712] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01458407 | CAD[0.0003553349901638],USD[0.0000301952883840] |
| 01458410 | BTC[0.0005000000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],FTT[0.0991540000000000],TRX[0.0000010000000000],USD[60.5422055131456446],USDT[25.3018133867514042] |
| 01458413 | USD[0.0000000063076074],USDT[0.0000000019118812] |
| 01458425 | TRX[1.0000000000000000],USD[0.0001154095395522] |
| 01458428 | FTT[2.1558258991905000] |
| 01458465 | ATLAS[0.0000000036370560],FTT[0.0000000038210340],MKRBULL[3.0000000096153776],POLIS[0.0000000007615962],SXPBULL[0.0000000027477748],TRY[0.0000000069092030],USD[0.0000000660552442],USDT[-0.0000000123682901] |
| 01458468 | BTC[0.0000000000000000],USD[54.5844408759802488000000000] |
| 01458474 | AVAX[0.0000001000000000],BAT[0.0000000935287040],BTC[0.0001558995008714],ETH[0.0000000053376236],ETHW[0.0000000053376236],FTT[0.0000000077936455],LUNA2[0.0000000084800000],LUNA2_LOCKED[0.0299334431200000],LUNC[89.6698000000000000],SOL[0.0000000051200000],USD[-0.2707361087157744],USTC[0.0000000013666359] |
| 01458476 | AVAX[0.0796344402965597],USD[0.0000000087077104],USDT[0.0000000008660] |
| 01458483 | ADABULL[0.0000000018814362],LUNA2[0.0000000321833857],LUNA2_LOCKED[0.0000000750945667],SUSHIBULL[0.0000000065980115],SXPBULL[0.0000004296844140],USD[0.0000000032233587],USDT[0.0000000092606528] |
| 01458486 | BNB[0.0000009963000000],GBP[1.0000000000000000],LUNA2[0.0000913681622800],LUNA2_LOCKED[0.0020798590448000],LUNC[194.0972940000000000],USD[1.9974318472667388] |
| 01458490 | AKRO[2.0000000047211214],APE[0.0335624156058295],ATLAS[0.0004848568629806],AUDIO[0.0000639800000000],BAO[8.0000000000000000],BNB[-0.0000000011078098],BTC[0.0000000456198239],C98[0.0000000659217902],CHZ[0.0000000000000000],CRO[0.0000000067057360],DENT[33.0000000000000000],DOGE[1.0000000069983447],FTM[0.0000000016965691],GALA[0.0002320922144565],GRT[0.0000000050376220],KIN[7.0000000030723464],LINA[0.0178812874761547],MANA[0.0000000099000000],MATIC[0.0000000234169972],RSR[3.0000000000000000],RUNE[0.0000000082146094],SAND[0.0000000008416300],SHIB[0.0000000373952250],SLP[0.0016225895762533],SLRS[0.0002614700000000],SOL[0.0000183400000000],SPELL[0.0029335013927504],STMX[0.0000000004832227],TRX[1.0000000000000000],TSLA[0.0000198000000000],UBXT[4.0000000000000000],UNI[0.0000205345825552],USD[0.0001975517093215],USDT[0.0017551709321500],XRP[0.0002025634661550],ZRX[0.0002521201285651] |
| 01458501 | USD[0.0000000048917198],USDT[0.0000000143018840] |
| 01458503 | ATOM[0.0000000963800000],BICC[0.0000000073156044],BIT[0.0000000031108584],FTT[0.0000002016527978],LUNC[0.0000015000000000],MATIC[0.0000000085712440],MPLX[0.2808670000000000],MTA[0.0000000007000000],NFT[345358778805686773][1],NFT[380708316792294208][1],NFT[412773708913683746][1],NFT[44811999012130700][1],NFT[455079987341497267][1],NFT[46083837091849999][1],NFT[510970369509248388][1],NFT[53341550615529653][1],POLIS[0.0000000294057],RNDR[163.0101712220000000],SAND[0.0000094109580],SHIB[0.0000020845030],SLP[0.0000006039175],SLRS[0.0000007000000],SPELL[0.0000002487500],TRX[0.7450130000000000],UBXT[0.0000000171732940],USD[0.0191809260172207],USDT[0.00000007585025] |
| 01458509 | USD[0.1645873600000000] |
| 01458515 | XRP[1.0000000000000000] |
| 01458522 | BNB[0.0000000611115118],BTC[0.0000027910367114],ETH[0.0000000038781000],IMX[1394.9022222200000000],SOL[0.0000008553000],USD[0.2228270000000000],USDT[0.0000000053740832],XRP[0.0000000060000000],ZECBEAR[0.0000000397544400],ZECBULL[0.0000000050525620] |
| 01458532 | USD[0.0000000000000000] |
| 01458540 | BTC[0.0000000654066600],TRX[0.0023310019937457],USDT[0.0000000050232481] |
| 01458541 | ADABULL[1.2777571800000000],ATOMBULL[3.6066000000000000],BNBBULL[0.0000000005000000],DOGEBULL[0.0084515000000000],LTCBULL[1949.6295000000000000],MATICBULL[3.4765760000000000],SUSHIBULL[169.4000000000000000],SXPBULL[50.9800000000000000],TRX[1231.7659220000000000],TRYBULL[0.0133417065000000] |
| 01458554 | BTC[0.0000995915000000],ETH[0.0110000000000000],ETHW[0.0110000000000000],XRP[0.3886596935000000],USDT[8.7212715925028800] |
| 01458559 | BNB[0.3599316000000000],BTC[0.0000963340000000],TRX[0.0000020000000000],USD[-46.5606971248250000],USDT[1.4638741850000000] |
| 01458564 | BIT[25.0000000000000000],BTC[0.0072871623140000],ETHW[0.0300000000000000],USD[2.0866456686000000],USDT[39.0367756741875697] |
| 01458565 | AURY[18.0000000000000000],ETH[0.00000006979811],NFT[293338883507304388][1],NFT[435225489878019986][1],NFT[472451639107685348][1],TRX[0.0000010000000000],USD[11.7358727740060000],USDT[0.0000000003299060] |
| 01458570 | TRX[0.0000010000000000],USDT[0.2700000000000000] |
| 01458573 | TRX[0.0001000000000000] |
| 01458575 | BNB[-0.000000114971220],ETH[-0.0000019022439215],ETHW[-0.0000018900934812],TRX[0.0650740553978902],USD[0.0000000000325000],USDT[0.0031809785912005] |
| 01458578 | APT[13.9973400000000000],BTC[0.0572984040000000],ETH[0.7169424600000000],ETHW[0.4199753300000000],LTC[0.4995079000000000],SOL[0.0096865000000000],TRX[0.0000030000000000],UNI[0.0404430000000000],USD[49.6043069190000000],USDT[19.7063429633750000] |
| 01458579 | TRX[0.0000010000000000],USDT[0.0775050000000000] |
| 01458591 | ATLAS[0.0000000085000000],BAO[1.0000000000000000],ETH[0.0540392958901774],ETHW[0.0533684827648522],KNC[0.0000848766000000],POLIS[0.0000000058229550] |
| 01458595 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BNB[0.0036441000000000],DENT[1.0000000000000000],RSR[1.0000000000000000],USD[0.0007770000000000],USDT[0.0000001168833987] |
| 01458601 | BTC[0.0000000093010000],FTT[0.0000003695800],USD[0.0170430420109213],USDT[0.0000001533062553] |
| 01458606 | 1INCH[0.0000000359024485],AAVE[0.0000000060000000],BNB[0.0000000303804660],BTC[0.000000511556961],COIN[0.0099760149680200],ETH[0.0000000777261095],ETHBULL[0.000000110560000],MATIC[0.0000000093882639],SOL[0.0000000082099661],SPELL[0.0000000087481990],SRM[21.1747150000000000],SRM_LOCKED[166.9035498600000000],TRX[0.0001167713640],USD[0.0009497137624960],USD[133.7126651114915],XRP[0.0000000085351181] |
| 01458609 | USD[5.0000000000000000] |
| 01458633 | BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.7041815746263555],KIN[3.0000000000000000],USD[0.0002862126508875] |
| 01458634 | BTC[0.0000055966520786],BULL[0.0000000097800000],CAD[0.0000000054056300],ETH[0.0000000131270],FTM[0.000000082135315],FTT[0.0000000378816683],HOOD[0.0000000013305626],LINK[0.0000000093000000],LTC[0.0000000958000000],MKR[0.0000000004350000],PAXG[0.0000000011859554],PAXGHALF[0.0000000054218130],LSLV[0.0000000084500000],SOL[0.0000000039358071],SRM[0.3736579622969148],SRM_LOCKED[0.0033085000000000],TRX[0.0000120000000000],USD[0.0349964123778331],USDT[0.0000000031689657],XRP[0.0306263729687542] |
| 01458637 | BNB[0.0087785125702200],BTC[0.2862000130668300],DOGE[563.2021672629266106],ENS[10.0000000000000000],ETH[3.7242498650117500],ETHW[3.7079447776768000],FTT[196.0551191800000000],HOOD[3.2889269728435231],LOOKS[5.0789740500000000],LUNA2_LOCKED[53.5779588400000000],PEOPLE[5961.6336500000000000],USD[59.5323500042731821],USDT[0.0000000097401183] |
| 01458641 | TRX[0.0000020000000000] |
| 01458651 | APE[0.1935988500000000],BNB[0.0000000077922000],BTC[0.000089267994280],DOGE[5.0002500077786300],ETH[0.0002296591313200],ETHW[0.0002296588508000],FTT[0.0022105245449494],LUNA2[0.000000405599752],LUNA2_LOCKED[0.0000000946399422],LUNC[0.0088320238453400],SAND[0.9888580000000000],SOL[0.0063313451704255],USD[237.0133903280533058],XRP[54.4113231583821217] |
| 01458657 | USDT[181.1611570193000000] |
| 01458664 | TRX[0.0000020000000000],USDT[0.0000012736813478] |
| 01458670 | TRX[0.0000020000000000],USDT[-0.0000001094260797] |
| 01458674 | AMPL[0.000000032746947],BAO[3.0000000000000000],BAT[0.0000000088107236],ETH[0.0000000029568822],FTM[0.0000000019034662],FTT[1.2253775600000000],GMX[0.0000000425615075],MATIC[3.1737732750823400],OXY[0.0007993311177124],RSR[0.0000000058952342],SAND[0.0007418751578384],TONCOIN[0.0000547000000000],TRX[0.000000014248932],USD[0.0000005198841400],USDT[0.0000804103785849] |
| 01458676 | ETH[0.0000000269348],SOL[0.0043615600000000],USD[0.0079587576000000],USDT[2.1549446214278967] |
| 01458683 | USD[0.0000000509624896] |
| 01458689 | USD[25.0000000000000000] |
| 01458712 | DENT[15297.2460000000000000],DOT[1.3997480000000000],FTM[44.9919000000000000],NEAR[1.4997300000000000],TLM[4732.9148600000000000],TRX[0.0000010000000000],USD[45.3172836520000000],USDT[34.0612675150060579] |
| 01458718 | ETH[0.00000063530394],ETHW[0.0000000005406122],FTT[0.0001263376691745],SOL[0.0000000108950227],TRX[0.0016900000000000],USD[-0.0000363084849323],USDT[0.0000000153159779] |
| 01458720 | BTC[0.0000090000000000],USD[0.0002669729236230],USDT[0.0000000000341120] |
| 01458722 | UBXT[1.0000000000000000],USD[0.0000721338240180] |
| 01458726 | GARI[0.9912000000000000],IMX[0.0748600000000000],TRX[0.0000010000000000],USD[0.0009126001000000],USDT[0.0000000030000000],XRP[0.7438000000000000] |
| 01458736 | ATLAS[349.9468000000000000],AXS[0.0999810000000000],BNB[0.0299943000000000],BOBA[32.4971500000000000],BTC[0.0195977010000000],ETH[0.1839743500000000],FTM[97.9848000000000000],FTT[1.3999050000000000],GALA[209.9696000000000000],IMX[16.1974160000000000],LINK[4.5995250000000000],MANA[30.9850600000000000],MATIC[149.9772000000000000],RUNE[71.2126610000000000],SAND[79.9925900000000000],SOL[2.6362570000000000],USDT[108.2362634983384303],USDT[0.0000000275000000],XRP[114.9971500000000000] |
| 01458741 | USD[0.1684695400000000] |
| 01458744 | ETH[0.0000000444140500] |
| 01458750 | ETH[0.0223977400000000],ETHW[0.0223977374813008],SOL[0.0000000076500000],USD[0.0000200611323357] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01458756 | FTT[12.330000000000000],SRM[329.254146230000000],SRM_LOCKED[0.054083870000000000],USD[0.133410810000000000] |
| 01458766 | SOL[0.000000051960976],USD[0.000000001877486] |
| 01458774 | USD[0.000000075964887],USDT[0.409659552433670 9] |
| 01458775 | BTC[0.000000005250000],FTT[0.000056016470446 8],USD[0.006022671558985 7],USDT[0.35832042811 42200] |
| 01458779 | TRX[0.000001000000000],USD[0.000000165073110],USDT[0.000000009706455 05] |
| 01458780 | ATLAS[3.288288950000000000],AUDIO[0.220831000000000000],BNB[0.000000006594474 8],BULL[2.000000090000000000],CEL[0.000000008542200 00],ETH[0.000000056836400],FTT[0.044551003074395 8],GRT[31.612427885196750 00],KIN[30000.000000000000000],LUNA2[2.815701823000000000],LUNA2_LOCKED[6.569970919000000000],NFT [2985364759436434091][LOMG[0.000000083143152],REEF[0.801653610400000000],RNDR[0.069365585053575 2],SOL[0.003184388871812 4],SRM[1.999600000000000],TRX[0.652088000000000000],USD[3103.100586256884327 7],USDT[3.991055528934234 0] |
| 01458787 | BTC[0.000000060075200] |
| 01458790 | ATLAS[92870.000000000000000],AURY[100.000000000000000],BTC[0.500000000000000],GODS[472.500000000000000],USD[2000.000000056159246],USDT[16479.371863469717728] |
| 01458792 | TRX[0.000000100000000],USD[0.002865155600000 0],USDT[0.508275000000000],XRPBEAR[146568.000000000000000] |
| 01458797 | CQT[0.870900000000000000],FTT[0.014040100000000 0],USD[0.001602777595199],USDT[0.006726415000000 0],XRP[0.000000006812004] |
| 01458804 | USD[100.455539669817499 9] |
| 01458806 | ETH[0.000000015690028],TRX[0.004428320000000 0],USD[-0.016596978112615 3],USDT[0.720849434266469 3] |
| 01458810 | BAO[1.000000000000000000] |
| 01458813 | TRX[0.000002000000000],USD[0.000000036311380],USDT[0.000000004853450] |
| 01458820 | USD[0.000000468587384] |
| 01458840 | TRX[0.000002000000000] |
| 01458846 | TRX[0.864602000000000],USD[-0.001546594386783 1] |
| 01458847 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],EUR[0.000328909615450 1],KIN[5.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000003178503] |
| 01458852 | ALPHA[1.000000000000000000],USD[0.000132461399151] |
| 01458862 | USDT[0.000000070672300] |
| 01458865 | SOL[2.920000000000000000],USDC[136.121248430000000000] |
| 01458876 | USD[1.432009119500000 0] |
| 01458879 | AUD[15.036970485232986],FTT[0.001904100000000],USD[-0.002599911277478 9] |
| 01458906 | TRX[0.067502000000000],USDT[0.000000005000000] |
| 01458909 | AMPL[0.113271792315684 2],AVAX[0.000000410000000 0],BNB[0.000188366891608 0],SOL[0.009422320000000000],STG[0.957440000000000000],TRX[0.000082000000000],USD[29.999998533349076],USDT[0.451694003097357 9] |
| 01458910 | BTC[0.005108294599426],DYDX[26.700000000000000000],ETH[0.133260640000000],ETHW[0.133260640000000],FTT[30.001498610000000],RNDR[66.295626000000000],SOL[0.007000000000000000],SRM[0.580000000000000000],TRX[0.000001000000000],USD[539.340889295107327 7],USDT[0.012041218056101 8] |
| 01458911 | BNB[0.000000157551690],BTC[0.000000025274725],DAI[0.000000002903466],ETH[0.000000026549768],HT[0.000000000100000],LTC[0.000000009247878],MATIC[0.000000009463900],SOL[0.000000007029665],TRX[0.000000058061851],USDT[0.000000012000389] |
| 01458914 | AGLD[0.000000060309100],POLIS[0.000000059736300],SOL[0.000000010000000],USD[0.000000148124240],XRP[0.000000004595969] |
| 01458915 | USD[25.000000000000000] |
| 01458917 | BCH[1.295000000000000000],FTM[2386.000000000000000000],GALA[14030.000000000000000000],GBP[0.000000013540916],MANA[224.000000000000000000],OKB[95.600000000000000000],SRM[2187.000000000000000000],TRX[0.000068000000000],USD[0.091705884483332],USDT[0.645067881027890 3] |
| 01458927 | USDT[0.001504395373242] |
| 01458930 | NFT[3296383000102031 08][1],NFT[4129832117094103 12][1],NFT[5693463712805487 92][1],USD[0.013689470000000 00],USDT[0.651362000000000000] |
| 01458934 | USD[25.000000000000000] |
| 01458940 | CEL[0.044900000000000000],USD[91.160701607500000 0] |
| 01458942 | USD[2.873092000000000] |
| 01458943 | 1INCH[3.412849148373588 0],DOGEBULL[0.088940815000000 0],ETCBULL[0.989341650000000000],ETHBEAR[15173865.500000000000000000],FTT[0.000000051003000],SUSHI[1.500000000000000000],SUSHIBULL[86000.000000000000000000],USD[0.009612928297200],USDT[0.000000090848983],XTZBULL[104.930175000000000000] |
| 01458946 | GBP[0.009148641412808 2] |
| 01458948 | BIT[33.993200000000000000],BNB[0.000000045000000],LUNA2[0.023385355670000 0],LUNA2_LOCKED[0.054565829890000 0],MANA[22.995400000000000000],NFT[3519777499113008 11][1],SOL[0.004980000000000000],SXP[0.090620000000000000],TRX[0.082761000000000],USD[0.126552819741777 8],USDT[0.000000008712713 9] |
| 01458949 | FTT[0.043273999038180],GBP[425.295368900000000],HNT[1.599696000000000000],LTC[0.000000001000000],SOL[0.427251857405154 2],USDC[20.000000000000000000],USDT[0.000000072405211] |
| 01458953 | BTC[0.000000028166341],CRO[0.000000052050000],DENT[0.000000077526382],DOT[2.000000078462300],ETH[0.000000012898000],ETHW[0.000000093266513],EUR[0.000000139636425],FTT[2.919318647666339 8],NFT[3354081831202787 89][1],NFT [4956226061999735 54][1],SOL[1.000035050720000],USD[3427.368102393975],USDT[0.000000096517440],XRP[1116.676402613055454 1] |
| 01458958 | SOL[0.000000064637800] |
| 01458961 | EUR[0.000000061731344],FTT[1.474783870000000],GBP[0.000000082615334],USD[0.000001982942133],USDT[0.000000031343367] |
| 01458964 | NFT[3564843563327894 00][1],NFT[3738462270164375 25][1],NFT[3780143726123621 35][1],TRX[0.697795000000000],USD[0.000000048547272],USDT[0.157766229361637 5] |
| 01458965 | USD[0.003253335000000 0] |
| 01458966 | USD[100.874148520000000] |
| 01458968 | ENJ[0.000000025561860],SOL[0.000000032925040],USD[0.026356524040856 1],XRP[0.000000017972860] |
| 01458972 | DOGE[3.999240000000000000],ETH[0.000000010000000],USD[0.000000174251269],USDT[0.118332656919240 6] |
| 01458973 | GOG[0.260200000000000000],POLIS[0.096720000000000000],TRX[0.000004000000000],USD[0.592396066300000 0],USDT[0.001652730000000 0] |
| 01458974 | EUR[0.000000113116043],TRX[0.000000200000000],USD[64.419599106152921 9],USDT[0.000000006102616 8] |
| 01458976 | FTT[0.062885000000000],SRM[0.525118950000000],SRM_LOCKED[268.474881050000000],TRX[0.000010000000000],USD[0.005221353952250 0],USDT[17.931239341375591] |
| 01458977 | BAO[3.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000013504473340],USDT[7.756027105573308 1] |
| 01458982 | BTC[-0.000000018322663],CHZ[2937.141438280986842],ETH[0.000000010000000],EUR[0.000014050360856 6],SOL[0.000000004468616],USD[0.000357677910651 0],USDT[0.000015806678692 8] |
| 01458985 | FTT[0.148902223308732],RUNE[0.006800000000000000],SHIB[73984.20.000000000000000000],TRX[305.000000000000000000],USD[-0.045558618946737 9],USDT[0.000000016967734] |
| 01458990 | AURY[0.900358160000000],HT[0.000000004533000],SOL[0.000000084237000],USD[0.000000024431235] |
| 01458995 | APE[0.073657000000000],EUR[0.502994272303793 3],FTT[0.055521431439515 8],GODS[0.059430000000000000],LUNA2[8.884064733000000],LUNA2_LOCKED[20.729484380000000],SOL[0.002403190000000000],SRM[5.229957470000000000],SRM_LOCKED[142.870997060000000],USD[0.230762831047764 2],USDT[9836.433652008000000] |
| 01458997 | USD[0.000000050000000] |
| 01458998 | LUNA2[0.002573871845000 0],LUNA2_LOCKED[0.006005700973000 0],USD[0.005832942531194 5],USDT[1.650859833607000],USTC[0.364344000000000000] |
| 01459009 | USD[30.000000000000000] |
| 01459021 | ALICE[0.000000017359694],APT[0.000000021600000],ATOM[0.000000005879900],AURY[0.000000010000000],AVAX[0.000000003880434 5 40],BNB[0.000000013968756],BTC[0.000000045700000],ETH[-0.000000027973596 4],FTT[0.000000032920000],MATIC[0.000000387273 60],SLRS[0.000000083562000],SOL[0.000000220328541],STG[0.000000042440000],TRX[0.000022009913148 1],USD[0.000120081507737],USDT[0.000000035780837] |
| 01459023 | ALGO[0.000000030241988],BNB[0.000000216695900],MATIC[0.000000384180000],SOL[0.000000039960977],TOMO[0.000000062215640],TRX[0.000000036144940],USD[0.000000079097420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01459024 | BTC[0.000000002000000000],LUNA2[0.057393819350000000],LUNA2_LOCKED[0.133918911800000000],LUNC[12497.625000000000000000],TRX[0.001137000000000000],USD[0.150341901250000000],USDT[0.000000006000000000] |
| 01459029 | TRX[0.000002000000000000] |
| 01459032 | AGLD[0.000001000000000],ETH[0.000153200000000000],FTT[0.102224679491610184],LUNA2[0.000000336538652],LUNA2_LOCKED[0.000000785256855],LUNC[0.007328200000000000],USD[0.000000169581322],USDT[2.859173641220979] |
| 01459033 | USD[-0.031535682641337B],USDT[0.034750445733208] |
| 01459035 | APE[600.000000000000000],ATOM[0.042420000000000],BTC[0.593687388899000000],COMP[0.000486000000000],DOGE[103750.245800000000000000],ETH[16.685000000000000],FTT[3294.980883942781500128],HNT[0.016860000000000000],LUNA2[13.273186400000000000],LUNA2_LOCKED[30.970768260000000000],LUNC[2890264.283276000000000],MANA[3694.000000000000000],MASK[3064.937600000000000000],NEAR[872.925380000000000000],SHIB[217100000.000000000000000],SRM[1.439635400000000000],SRM_LOCKED[7.317017630000000000],USD[6.776616036069572400],USDT[43.565708688487947700],XRP[25631.400400000000000000] |
| 01459040 | USD[30.000000000000000000] |
| 01459042 | XRP[128.032258000000000000] |
| 01459046 | USDT[0.002247140511905900] |
| 01459052 | BTC[0.000000007000000000],ETH[0.000000050000000000],USD[0.000000028646320],USDT[0.000000036469437] |
| 01459053 | TRX[0.000001000000000],USD[3.532908584250000000],USDT[0.000000008167040] |
| 01459056 | SOL[0.000000012281100],TRX[0.300189008397423400],USD[0.000000001547969200],USDT[0.000000243420740350] |
| 01459060 | BNB[0.000000009265334S],BTC[0.000000003800000000],ETH[0.000000004739540000],GENE[0.000000005746880],HT[0.000000028302839],LTC[0.000000003800000000],SOL[0.009086732107068400],TRX[0.000024007721349200],USD[0.000000018097099],USDT[0.000000008318175] |
| 01459065 | BEAR[95.503432240000000000],BULL[0.000437020000000000],NFT[504224405589975433][1],USDT[0.079824481000000000] |
| 01459069 | ATLAS[9.45850000000000000],BTC[0.000000411550038B],EDEN[0.059195980000000000],ETH[0.000600062264339],IMX[0.086800000000000000],NFT[288800965478207267][1],NFT[498530870619536872][1],SAND[0.998860000000000000],SHIB[98544.0300000000000000],TRX[31.226191000000000000],USD[162.282301632763013],USDT[0.000000005567464] |
| 01459075 | TRX[0.000002000000000000],USD[0.000000117858072],USDT[0.000000026467540] |
| 01459080 | AVAX[0.000000100000000],BTC[0.000000006257000],EUR[0.000000005213716],FTT[0.000000051866619],LUNA2[0.026351524780000],LUNA2_LOCKED[0.061486891140000],LUNC[573.810000000000000000],SOL[0.004473280000000000],USD[0.452893224395076],USDT[0.000000046668691] |
| 01459081 | BTC[0.190521625363241Z],CREAM[0.000000002800000],ETH[0.059765300000000000],FTT[86.122575531000000],LRC[0.000000055400000],SAND[0.000000093089098],SLRS[0.000000036000000],SOL[10.429948110000000],SRM[200.715463340000000],USD[0.000509970150287L] |
| 01459082 | EUR[0.999093660000000000],USD[88.656802106987 3876] |
| 01459084 | USDT[0.040337490000000] |
| 01459085 | FTT[35.092542500000000],GST[158.430000000000000],LOOKS[0.330000000000000],USD[0.004672729711716],USDT[0.000000074750000] |
| 01459092 | ALGO[0.213800000000000],ATOM[0.098399950059807],AVAX[0.000000031261590],BTC[0.000560343618338],CRO[5.736000000000000],DYDX[0.040000000000000],ETH[0.000000008244105 9],ETHW[0.000914898244105 9],FTT[0.050697622144062 5],GBP[43.547716740000000],LUNA2[0.000000013859797 1],LUNA2_LOCKED[0.00000033523526 0],LUNC[0.003063110000000],NEAR[0.043460000000000],USD[11583.779366192191094 8],USDT[2380.189291683958447 1],WAVES[0.371700000000000],XRP[101.4528920000000000] |
| 01459097 | SAND[0.023000000000000000],USD[0.116655543112 25000] |
| 01459100 | USD[4.981167060475906 0] |
| 01459101 | BNB[0.000000007510146],ETH[0.000000037811366],HT[0.000000009893815 1],MATIC[0.000000035514286],SAND[0.000000083694928],TRX[0.000000013315958],USD[0.000011175560249 4],USDT[0.103615956863892 8] |
| 01459103 | USD[3.978077603195327 2] |
| 01459106 | USD[30.00000000000000 0] |
| 01459112 | BNB[0.000000006278910 3],BTC[0.000000061556640],ETH[0.000000083228700],FTT[25.000000000000000],LTC[0.000000024601100],SOL[0.000000076615624],SRM[0.213341250000000],SRM_LOCKED[1.786128370000000],USD[0.000028112581056 4],USDT[0.000012872136146 8] |
| 01459114 | BNB[0.000000016783132],MATIC[0.000000097368800],NFT[482578378933021062][1],NFT[485250803428665038][1],NFT[553564228152127192][1],SOL[0.000000029184477],TRX[0.000000171410287],USD[0.000000098545481] |
| 01459116 | USD[1.084565235000000 0] |
| 01459129 | USD[25.0000000000000 00] |
| 01459131 | AUDIO[0.970360000000000],COPE[0.942620000000000],FTT[0.035807550000000],TRX[0.000020000000000],USD[0.000000064408284],USDT[0.000000039985190] |
| 01459135 | AVAX[0.000000009279566 0],BNB[0.000000007086560 0],BTC[0.000000046316800],ETH[0.000000059450100],FTT[0.000000068151200],HT[0.000000024121000],MATIC[0.000000088558400],SOL[0.000000009728200],TRX[0.000000003191873],USD[0.000012672412554 9],USDT[0.000000089543535] |
| 01459140 | TRX[0.515231000000000],USD[0.297852990000000],USDT[0.000000076375000] |
| 01459146 | BTC[0.000000067491024],USD[0.001493257942565],USDT[0.000000080755858] |
| 01459152 | MATIC[0.000000072000000],XRP[0.495388000000000] |
| 01459158 | USD[0.003399558000000000] |
| 01459161 | NFT[350537157761366124][1],NFT[519785268949215717][1],NFT[534333558380163645][1],SOL[0.010000000000000],TRX[0.000094000000000],USD[0.000000563616376],USDT[0.000000443272296] |
| 01459164 | FTT[25.000000000000000],TRX[0.000070000000000],USD[20.000000062340567],USDT[27.690268150920630 0] |
| 01459173 | BTC[0.000013136691 0000],MATIC[0.048878955641 0000],USD[5.331953370000000] |
| 01459180 | USD[30.000000000000000 0] |
| 01459193 | TRX[0.000002000000000],USDT[0.000020914112706 9] |
| 01459198 | AAVE[7.588557900000000],ADABULL[0.000000003000000],ETH[0.614883150000000],ETHBULL[0.000000070000000],ETHW[0.614883150000000],EUR[0.000000098147224],FTT[0.117352317386 9430],USD[0.499828577630 4574],USDT[1.074057781123 9015] |
| 01459199 | FTM[0.000000073957120],TRX[0.000070000000000],USD[0.001454496732868],USDT[0.000000005121562] |
| 01459201 | TRX[0.000002000000000],USD[0.000016609032127 6] |
| 01459206 | USD[0.000000048560207],USDT[0.000000025417296] |
| 01459207 | BNB[0.009462000000000],BTC[0.000049111000000],COMP[0.000016240000000],PAXG[0.000359000000000],THETABULL[0.000153180000000],TRX[0.000002000000000],USD[0.001688642400 0000],USDT[1.510886899414 4441] |
| 01459231 | ETH[0.000000042917460],LINK[0.000000002969665],TRX[0.000000100000000],USD[-5.820524717419136 7],USDT[4658.773000238095456 ] |
| 01459233 | BULL[0.000513542500000],TRX[0.000010000000000],USD[0.000000274562080],USDT[0.000001125539952] |
| 01459238 | BNB[0.009000000000000000],DFL[1709.896500000000000],KIN[1500000.000000000000000],TRX[0.000001000000000],USD[0.004776290971 3576],USDT[0.000000127831576] |
| 01459243 | USD[0.017476014000000 0] |
| 01459247 | BTC[0.000035150000000],USD[0.298043900071 6475],USDT[0.200177600683 2095],XRP[0.000000005750000 0] |
| 01459248 | TRX[0.000010000000000],USD[0.003600004000000] |
| 01459249 | BTC[0.000000153005724],USD[0.892556099621 084],USDT[0.000000092752720] |
| 01459252 | TRX[0.000020000000000],USD[0.000000022485018],USD[0.000000051702418],XAUT[0.000090000000000] |
| 01459263 | USD[30.000000000000000] |
| 01459266 | USD[0.000000116827334],USDT[0.080071830000 0000] |
| 01459267 | AUD[0.000000077618271],BTC[0.000000041569700],ETH[0.000000038942000],RUNE[0.000000023528200],USD[0.000000095019912],USDT[0.000000112063000] |
| 01459268 | FTT[0.006199722635 0800] |
| 01459274 | USD[0.007160709640 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01459282 | FTT[0.096064000000000],TRX[0.000001000000000000],USDT[0.000000006690000] |
| 01459287 | GBP[0.000000042943750],LUNA2[6.384266275000000],LUNA2_LOCKED[14.896621310000000],USD[0.001698534480976],USDT[0.000000100000000] |
| 01459292 | AAVE[0.000000007273420],USD[0.000000215990270],USDC[107.241591220000000],USDT[0.000000080979502] |
| 01459304 | ADABULL[0.003471218800000],BTC[0.000000004000000],USD[-0.000232993371810],XRP[0.017502010000000] |
| 01459309 | MOB[0.000000061676500],USD[0.013503500441378],USDT[0.000000127613217] |
| 01459313 | TRX[0.000022000000000] |
| 01459315 | USD[6.286303342400653] |
| 01459317 | AAVE[0.000000008000000],COMP[0.000000032000000],FTT[25.095743050000000],LTC[0.000000040000000],SOL[0.000000044000000],USD[-0.054534527098639],USDT[0.000000178319606] |
| 01459326 | FTT[0.002087020000000],TRX[0.000002000000000],USD[-0.000765928030046],USDT[629.062757375059312] |
| 01459337 | NFT[554603806146846444][1],SAND[2.000000000000000],SOL[0.000000015546230],TRX[0.300001000000000],USD[0.007375614700354],USDT[0.916184915819600] |
| 01459346 | USD[30.000000000000000] |
| 01459350 | BAO[779.633346670000000],CRV[0.009972500000000],DENT[995.010725990000000],FTM[0.000060644000000],KIN[5263.262513120000000],SHIB[4.128453740000000],SOL[0.000002470000000],STEP[0.082734320000000],TRX[0.007718870000000],UBXT[1.000000000000000],USD[0.007315121424579] |
| 01459352 | BTC[0.000000005680815],NFT[343592450887533966][1],NFT[456492099611358794][1],NFT[490790887545133995][1],TRX[0.029118000000000],USD[0.004712520725491],USDT[0.004319195466758] |
| 01459356 | ETH[0.000000009086040] |
| 01459357 | FTT[51.105517416231200],LUNA2[9.565540869000000],LUNA2_LOCKED[22.319595360000000],LUNC[0.063334000000000],MATIC[9.958000000000000],NFT[306043821273012075][1],NFT[460992920096615953][1],NFT[519881946975124438][1],NFT[539805060326158634][1],NFT[560621234764291520][1],STEP[0.080000000000000],USD[855.848740875220170] |
| 01459359 | MOB[0.462570000000000],TRX[0.000022000000000],USD[1820.017204183539814],USDT[2.440715584250000] |
| 01459363 | NFT[411789983271169674][1],TRX[0.000001000000000],USD[0.180484079295716] |
| 01459367 | ETH[0.000948900000000],ETHW[0.000948901238360],USDT[0.013462000000000] |
| 01459371 | BTC[0.000000070000000],COMP[0.000000005000000],FTT[0.000000046076886290],LUNA2[0.000046076886290],LUNA2_LOCKED[0.000010751273470],LUNC[1.003333900000000],USD[0.000000106158078],XRP[5897.282612184419949] |
| 01459375 | NFT[371203367335825864][1],NFT[402323121497261090][1],USD[33.073977740000000] |
| 01459393 | ETH[0.000000070000000],TRX[0.000001000000000],USD[0.000005950011212] |
| 01459397 | AXS[0.000000083992468],BTC[0.000000060940765],ETH[0.000000078826647],HXRO[0.000000009175766],LINK[0.000000090436960],SOL[0.000000017562230],USD[18.307952519446310],USDT[0.000000070060482],XRP[0.000000100000000] |
| 01459402 | ADABULL[0.000000020000000],BULL[0.000000048000000],ETHBEAR[1123.700000000000000],ETHBULL[0.030093398384147B],MATICBULL[0.042922000000000],USD[54883646764404690],USDT[0.000000095801850] |
| 01459404 | BALBULL[0.000000022318078],BCHBEAR[0.000000089175737],DOGEBEAR2021[0.000000085266188],EOSBEAR[0.000000084000000],EOSBULL[0.000000080270262],ETH[0.000000068840237],ETHBEAR[0.000000014192384],ETHBULL[0.000000016658321],MATICBEAR2021[0.000000011280144],MATICBULL[0.000000094447157],SUSHI[0.000000031110509],SUSHIBULL[0.000000009419341],TRX[0.000000057473210],TRXBULL[0.000000095436000],TRY[0.000000878057757],USD[0.000000072501172],USDT[0.000000010903071],XRP[0.000000016491891],XRPBULL[59.870701610832794] |
| 01459407 | BEAR[0.000000053670944],BULL[0.000000000167000],DOGE[0.000000006387678],DOGEBULL[0.000000065892266],USD[10.000000132796260] |
| 01459413 | BTC[0.000002504900000],TRX[0.000000032914448],USD[0.000242260292904130],USDT[0.000000099699485] |
| 01459415 | ETH[0.000000050000000],TRX[0.000001000000000],USD[0.641078000000000] |
| 01459419 | MOB[0.443950000000000],TRX[0.000002000000000],USD[2043.971554422404147],USDT[2.799201959500000] |
| 01459422 | ETH[0.000000050000000],TRX[0.000001000000000],USD[0.076959668765312 5],USDT[0.824060817558116] |
| 01459432 | BTC[0.000000067795950],SRM[203.000000000000000],USD[0.043687334037986 7],USDT[0.002922883394816] |
| 01459433 | ETHW[3.401054150000000],LUNA2[19.503478380000000],LUNA2_LOCKED[45.508116220000000],LUNC[4246923.480000000000000],USD[0.001449139791955] |
| 01459441 | BEAR[0.000000034844364],BTC[0.000083620000000],BULL[0.000000058768266],ETHBULL[0.000000009237880],LINK[0.000000014400900],USD[0.000000008617879 7],USDT[0.000000045722238] |
| 01459445 | ETH[0.005998800000000],ETHW[0.005998800000000],FTT[0.036586910000000],SOL[0.007000000000000],USD[0.007081287148520 7],USDT[0.000000073469056] |
| 01459453 | USD[0.062020300000000] |
| 01459459 | CREAM[0.031144000000000],TRX[0.000002000000000],USD[-2.418119072021 0224],USDT[185.830347250000000] |
| 01459477 | USD[102.675002500000000] |
| 01459479 | BNB[0.002000000000000],USDT[2.795163646000000] |
| 01459481 | TRX[0.000000007729000],USD[0.004190567302504 4],USDT[0.000000098152216] |
| 01459482 | TRX[0.000001000000000],USD[-0.020150246975250 8],USDT[132.045344497042969] |
| 01459486 | TRX[0.000000000500000],USDT[1.063688762736700] |
| 01459494 | BTC[0.000064600502400 0],DOGE[0.626717320000000],FIDA[206.940530000000000],FTT[0.099487000000000],MAPS[53.994655300000000],SOL[0.009600000000000],TRX[0.500041000000000],USD[0.262059000000000],USDT[45.851028976325925 0],XRP[0.300000000000000] |
| 01459500 | USD[7.362851930000000000000] |
| 01459503 | FTT[0.383423007235762 5],USD[2.289679643768717 1],USDT[0.000000031000000] |
| 01459509 | CHZ[3959.453760540000000],FTT[103.762262070000000],SOL[2.698548350000000],SRM[298.123003940000000],TRX[0.000001000000000],USD[-0.867738900000000],USDT[0.000003684033275] |
| 01459510 | LINK[10.645826730000000],USD[0.000000078569054 0] |
| 01459520 | BNB[0.000000100000000],BTC[0.000000040445032 8],CHZ[0.000000001419505 6],ETH[0.000000010000000],EUR[0.004453870000000],USD[0.000000001019520],USDT[0.000000034035015] |
| 01459522 | FTT[39.490688000000000],SOL[2.427584910000000],USD[-0.022710721563628],USDT[0.000000010000000] |
| 01459524 | BTC[0.007265230000000],ETH[0.319526600000000],FTT[3.946154200000000],MATIC[8.448071624018 0320],RUNE[16.600000000000000],SNX[4.242006910000000],SOL[6.349939820000000],SRM[8.000000000000000],USD[0.000009877666153 7] |
| 01459535 | ATOM[0.064707641567000 4],AVAX[-0.100689836194688],BTC[0.000025382516675 9],DOGE[2.573823879161806 0],ETH[0.001277740558395 7],EUR[0.000000098116800],FTT[25.014357336000000],KNC[0.056019411155443 7],LTC[36.851614024578560 8],MANA[0.094263920000000],MKR[0.000000255200000],SAND[0.433302600000000],SOL[0.002704261053483 9],SRM[38.000000000000000000000],USD[-209.078285883097300000000],USDS[420.782856803997130000000] |
| 01459537 | ETH[0.000000005969780 6],EUR[0.000000038194630],FTM[0.000000081924395],FTT[0.000000032952000],LUNA2[0.001143127546100],LUNA2_LOCKED[0.003339642742000],LUNC[31.166324500000000],SOL[0.000000024626236],SRM[0.000000066340741],TRX[0.008060000000000],USD[0.000004268879548],USDT[0.000011833958032 5] |
| 01459542 | FTT[0.000000009664000],LTC[0.000000008340941 6] |
| 01459546 | ADABULL[0.236145897500000],ATOMBULL[0.602646534000000],DOGEBULL[0.721734570000000],GRTBULL[149.500516000000000],LINKBULL[137.500000000000000],LTCBULL[1773.833560000000000],SHIB[11392419.000000000000000],SOL[0.819844200000000],SXPBULL[7035.318400000000000],USD[0.020382445550000],VETBULL[45.869476500000000],XRPBULL[54173.144150000000000000000] |
| 01459547 | FTT[3.313513500000000],TRX[0.000777000000000],USD[0.049662252367357 5],USDT[0.000000006838302] |
| 01459555 | TRX[0.000060000000000],USDT[0.017207914500000 0] |
| 01459556 | USDT[0.537445540000000] |
| 01459557 | AU[0.000000131787851],AURY[37.819774360000000],FRONT[671.598009370000000],FTM[500.002500000000000],FTT[150.083000000000000],GENE[20.000100000000000],LUNA2[1.424228721000000],LUNA2_LOCKED[3.323203500000000],LUNC[310128.802650000000000],MBS[400.002000000000000],MNGO[1810.000000000000000],RAY[98.135541010000000],SLND[130.812130530000000],USD[0.591849705136871 9],USDT[0.000000062851195] |
| 01459560 | USD[25.000000000000000] |
| 01459561 | EUR[0.002738887934430],USD[0.142410517869961 8] |

Schedule AB 91 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01459568 | BTC[0.000000003000000],USDT[25.743015855998981],USDT[0.4974136596177284] |
| 01459574 | REAL[260.547880000000000],TRX[0.000020000000000],USD[2.724429000000000],USDT[0.0094260096892686] |
| 01459576 | TRX[0.000000000000000],USD[5.084758000000000],USDT[273.000000000000000] |
| 01459583 | BTC[0.000000007144000],FTT[0.059254346940790],USD[0.001947108758239],USDT[0.0000000786361161] |
| 01459584 | MATICBULL[5195435.253798530000000],USDT[0.0000000000009100] |
| 01459590 | USD[0.362303011452424],USDT[-0.001322220518762] |
| 01459592 | BAO[22000.000000000000000],C98[21.000000000000000],DOGE[40.000000000000000],ETH[0.321368990000000],ETHW[0.321368990000000],KSHIB[310.000000000000000],LOOKS[5.000000000000000],LUNA2[0.088486308620000],LUNA2_LOCKED[0.206480534000000],LUNC[19268.080000000000000],SHIB[500000.000000000000000],SOL[0.179972000000000],SRM1.999800000000000],USD[4.718608813000000],USDT[340.461667527627667] |
| 01459594 | MOB[0.465325000000000],TRX[0.000002000000000],USD[1269.912945938353397],USDT[2.580970780000000] |
| 01459596 | ETH[0.000000073688592],TRX[0.000002000000000],USD[-0.011871230983864],USDT[0.7889520535000000] |
| 01459598 | DOGEBULL[0.000000050000000],TRX[0.000002000000000],USD[0.734522410000000],USDT[0.000000041440649] |
| 01459605 | TRX[0.000002000000000],USD[0.000000024390784S],USDT[0.000004346344460] |
| 01459606 | BTC[0.000000008108788],ETH[0.000000056642517],GRTBULL[0.000000099463950],LTCBULL[0.000000057060000],MATICBULL[0.000000084252160],SHIB[0.000000075016896],SUSHIBULL[0.000000554713429],SXPBULL[0.000000005294337],THETABULL[0.000000023705000],USD[0.276801634719102B],USDT[0.02364166123651 22],XRPBULL[0.000000052080930],ZECBULL[0.000000005813777S] |
| 01459611 | USD[25.000000000000000] |
| 01459619 | ETHBEAR[26696124.0.000000000000000],TONCOIN[40.000000000000000],TRX[0.000010000000000],USD[32.734699840000000],USDT[60.057402705435656576],XRPBEAR[27994300.000000000000000] |
| 01459626 | ETH[0.000000003425070] |
| 01459628 | AMPL[0.053393081348629],DOT[13.378511000000000],ETH[0.008669200000000],ETHW[0.008669200000000],MATIC[0.000000000800000],USD[0.000000617069412] |
| 01459630 | USDT[0.049209120000000] |
| 01459636 | LUNA2[0.000000010000000],LUNA2_LOCKED[2.743290996000000],USD[0.000000079635256],USDT[0.000000010633986] |
| 01459640 | MOB[0.498400000000000],USD[0.006763360000000],USDT[418.352562275000000] |
| 01459641 | GODS[0.000000200000000],IMX[0.085759500000000],OXY[0.000000049889000],TRX[0.000000074337830],USD[0.045773734797221],USDT[0.000000107473420] |
| 01459643 | AVAX[0.086891248612700],ETH[0.000000025917400],ETHW[0.006698918147151],FTT[0.098471070000000],SOL[1.025710079203900],TRX[0.000010000000000],USD[1.125924165702050],USDT[230.054507560192555S] |
| 01459644 | USDT[6.480000000000000] |
| 01459645 | GBP[0.834708387343699B],USD[0.000000178873385] |
| 01459653 | BUSD[3982.523286680000000],ETH[0.002309780500000],ETHW[0.023097805000000],SLRS[457374.168129256000000],SOL[0.010926309291184S8],USD[1.119864479334916J] |
| 01459655 | TRX[0.000001000000000],USD[-0.838309577957145]],USDT[1.590626824000000] |
| 01459656 | 1INCH[0.000000082637720],AAPL[0.000000093945646],AUD[0.000665022954540S],BAO[0.000000051440000],BCH[0.000000022972308],BTC[0.000000052626211],CHR[0.000000004865895Z],CRV[0.000000019548991],DOGE[0.000000006146222],ETH[0.000000053586954],FTT[0.000000067668610],GBTC[0.000000002041600],KIN [0.000000065540000],LTC[0.000000062225884],MANA[0.000000009888173],NOK[0.000000044799008],RUNE[0.000000005919130],SHIB[0.000000005110089],SOL[0.000000099865912],SPELL[0.000000021427930],SUSHI[0.000000034203532],TRU[0.000000061746908],TSLA[0.000000010000000],TSLAPRE[0.000000038647493],UBER[0.000000005190954S],USD[0.000000113843645] |
| 01459661 | BTC[0.000000010432595J],LUNC[0.000000010000000],USD[0.1518427588889290] |
| 01459664 | AUD[0.009286480000000],FTT[0.294107981443080],USD[0.000000084084192] |
| 01459665 | BTC[0.000010000000000],TRX[0.000690000000000],USDT[0.000000078750000] |
| 01459670 | ZAR[0.000000832495600] |
| 01459675 | ADABULL[0.002239445000000],ALGOBULL[29559677.200000000000000],AMPL[0.000000014501848],BNBBULL[1.0.000000060000000],BTC[0.000000078838750],DOGE[0.979345000000000],DOGEBULL[0.000000050000000],ENS[0.009630100000000],ETHBULL[0.000000020000000],FTT[0.000000059019414],LRC[0.8393500000000000],LUNA2[0.107204061100000],LUNA2_LOCKED[0.250142809100000],LUNC[23343.910000000000000],MANA[0.381080000000000],MTA[0.630705000000000],SHIB[0.815455000000000],SLP[8.389450000000000],SRM[3.996010000000000],TRYB[0.059428000000000],USD[2.90251768951 36756],USDT[0.002872330813108Z],VETBULL[27.750062000000000],XRP[0.872740000000000],XRPBULL[282.485150000000000] |
| 01459677 | BTC[0.000000009044000],COIN[0.000000024306505],FTT[0.018267098224906S],LTC[0.000000005419263],SNX[0.000000010000000],USD[0.000001526225712],XRP[0.000000009494790] |
| 01459679 | ETH[0.001018970000000],EUR[0.129743740000000],ROOK[0.000164800000000],USD[0.000012529109252S],USDT[0.0066425450000000] |
| 01459681 | ALGOBULL[8287439D.081119400000000],ATOMBULL[1000.738064440994B98939],BCHBULL[3.000000064716800],GRTBULL[8444.125885000000000],LINKBULL[100.538308613997032S],SHIB[2096452.085035031003463],SUSHIBULL[39768341.460309469480000],SXPBULL[10000.000344000000000],VETBULL[3954.287583700000000],XRPBULL[13036.387917640000000],ZECBULL[100.746001700000000] |
| 01459685 | USD[0.011567231988583B] |
| 01459692 | TRX[0.000003000000000],USD[0.002386424509758T],USDT[0.000000077509090] |
| 01459693 | ATLAS[0.000000085958000],BTC[0.015857549729666B],ETH[0.000000005000000],FTM[0.000000022064744],FTT[0.000000000255000],SOL[0.000000043172587],SRM[0.0760108000000000],USD[0.038019313906176S],XRP[0.000000057500000] |
| 01459694 | USD[0.050481740374680T],USDT[367.873380531440713J] |
| 01459697 | ETH[0.000040600000000],ETHW[0.000040600000000],TRX[0.000010000000000],USD[-0.085564510203788],USDT[0.693008418022591O] |
| 01459698 | TRX[0.000001000000000],USDT[9.000014683140330S] |
| 01459714 | BNB[0.024324361419044Z],ETH[0.000000088681632],HT[0.000000048378800],LTC[0.000000005048000],MATIC[18.546717656728000],SOL[0.000000038176129],TRX[220.836520963260711J],USD[0.029285909917155J],USDT[28.056503571954278J] |
| 01459717 | USD[-1.913270893800000J],USDT[1.923295000000000] |
| 01459721 | BTC[0.019576492000000],SAND[1.000000000000000],SOL[5.219198203753802S],USD[5.997681392039853000000],USDT[0.000000086896535],XRP[330.441799000000000] |
| 01459722 | TRX[0.000010000000000],USD[9.915821685000000],USDT[1.468623052000000] |
| 01459725 | SXP[12.382975000000000],USD[0.083052804750000],USDT[0.000000027380864] |
| 01459741 | USDT[0.002105133523883] |
| 01459744 | BAO[1.000000000000000],RSR[1.000000000000000],TRX[0.000010000000000],USD[0.000000004742098T] |
| 01459744 | ETH[0.000000077046900],LUNA2[0.003839331991000],LUNA2_LOCKED[0.089584413130000],SOL[0.018339407304790B],TRX[0.400010000000000],USDT[2.728055365273662],USTC[0.543476000000000] |
| 01459760 | AKRO[1.000000000000000],GRT[0.000136930000000],USD[0.000000006279924] |
| 01459762 | BNB[0.010000000000000],DAI[0.065490520000000],ETH[0.056462590000000],ETHW[0.070455990000000],USD[53.180019804076655J],USDT[1.280024820000000] |
| 01459768 | GBP[0.718395834161946B],USD[0.188765976896324] |
| 01459769 | BNB[0.000000052701520] |
| 01459775 | ETH[0.000000054049425],TRX[0.000010000000000],USD[-2.657758506153328Z],USDT[4.099918177449293T] |
| 01459776 | TRX[0.000002000000000] |
| 01459782 | BNB[0.000002000000000] |
| 01459796 | BNB[-0.002367706661118B],CHZ[2.738024804177369B],EUR[0.317212987641345Z],FTT[0.009057437420635Z],USD[0.000000067137067],USDT[1.604356495019582A] |
| 01459808 | ETH[0.200000000000000],ETHW[0.200000000000000],GBP[264.576446390000000],SOL[0.000000030000000] |
| 01459819 | POLIS[0.066527000000000],TRX[0.000010000000000],USD[0.088280903850000],USDT[0.000000012582360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01459825 | BNB[0.000000002210715009],ETH[0.000000000056492000],FTM[0.000000000131719200],FTT[0.000000131719200],MATIC[0.000000040297800],NFT (471870661425283665)[1],SOL[0.000000019618382],USD[0.000000006321365200],USDT[0.000000011170959],WRX[0.000000006072796] |
| 01459828 | SOL[0.0000000081883818] |
| 01459829 | CAD[0.007705910000000000],USD[0.000135990563932] |
| 01459837 | SXPBULL[2179.585800000000000000],TRX[0.000002000000000000],USD[0.025408670000000000],USDT[0.000000087551563] |
| 01459838 | BAO[3.000000000000000000],BNB[0.000000011063865e],FTT[0.000000000083793900],KIN[1.000000000000000000],SOL[0.000000040533747],TRX[0.000010000000000],USD[0.022913385847948],USDT[0.976576805019216g] |
| 01459841 | USD[3.287099277825893z],USDT[0.000000053858050] |
| 01459843 | USD[499.100431360000000],USDT[0.000000045253632] |
| 01459845 | USD[0.076711834119858f] |
| 01459854 | BCH[0.000000046987932],BTC[0.000000005500000],TRX[213.838843000000000000],USD[0.000110507827505g],USDT[0.000000005207600] |
| 01459856 | BTC[0.000000038920000],FTT[4.616551482335024e] |
| 01459859 | BTC[0.0250153700000000] |
| 01459862 | XRP[53.078918871299000g] |
| 01459865 | ADAHALF[0.000000007700000g],ALICE[0.011289000000000000],AMPL[0.000000001526261j],BNBBULL[0.000000050000000],BTC[0.000000080000000],COMP[0.000000090000000],DOGE[1774.662750000000000],FTT[0.8083278274493917],HTHEDGE[0.000000040000000],USD[0.186073220240325z],USDT[0.000000058296036] |
| 01459868 | GBP[0.00000081771144462],UBXT[1.000000000000000000],XRP[0.000674570553489] |
| 01459872 | BSVBULL[41000.0000000000000000],SUSHIBULL[20200.0000000000000000],SXPBULL[150.000000000000000000],TRX[0.000001000000000g],USDT[1.150116450596927] |
| 01459882 | BTC[0.000097644000000g],USD[0.004699175497500g],USDT[13.014609290000000g] |
| 01459884 | BNB[0.000000006653477],ETH[0.000000091953165],TRX[0.0000000767698692] |
| 01459890 | BTC[0.003199392000000g],ETH[0.064985430000000g],ETHW[0.064985430000000000],LINK[3.800000000000000g],SOL[0.620000000000000000],USD[0.244310921200000g],USDT[0.004054060250000g] |
| 01459892 | BAO[1.000000000000000000],USD[0.000000470497251l] |
| 01459894 | USD[0.00055179348800000] |
| 01459899 | ETH[0.000000003522150],USD[0.0985848644160992],USDT[0.000000098970551] |
| 01459902 | BNB[0.000000009014133s],PERP[0.000000001150000] |
| 01459906 | TRX[0.00000020000000] |
| 01459908 | KIN[8824.000000000000000000],RAY[0.608060130000000g],TRX[0.0000010000000000g],USD[0.000000060233326] |
| 01459909 | GBP[1.000000000000000000] |
| 01459921 | DYDX[7.097644000000000g],FTT[8.70000001245974],USD[4.590950390500000g],USDT[1.0708586296781688] |
| 01459935 | POLIS[332.947750000000000g],SOL[0.003792230000000g],USD[0.187569492351370],USDT[0.000025017769864] |
| 01459936 | EUR[0.000000084088399],USD[0.034756766650000g],USDT[0.00000009457709] |
| 01459938 | APT[0.023850000000000000],BNB[0.002500000000000000],BTC[0.000033264000000g],CEL[0.007905502938779g],DMG[0.107226000000000g],EHI[0.179769695000000g],ETHW[0.180756360000000g],FTT[153.7218205438712158],GAL[0.100000000000000000],KNC[0.002500000000000000],LDO[0.417080000000000000],MATIC[0.000000089097500],MTA[0.509690000000000000],NEAR[0.005000000000000000],NFT (292181811349350942)[1],NFT (335067372196521586)[1],PSYI[0.250000000000000000],SOL[7.000001000000000000],SRM_LOCKED[11.577116800000000g],SWEATI[0.044545000000000g],TRX[2064.000053000000000g],USD[37770.647744052454672g],USDTI[85136.649575385239459g],XRP[0.000000005408420] |
| 01459942 | USD[0.002263394977468dd] |
| 01459943 | USD[0.000000009879064g],USDT[108.769102453480679g] |
| 01459947 | DOGE[0.000000002800000g] |
| 01459949 | ETH[-0.000391930555261g],ETHW[-0.0003894346496901],USDT[1.042846120000000g],XRP[0.450200000000000000] |
| 01459953 | USD[20.00000000000000] |
| 01459954 | ATLAS[1.902000000000000g],BNB[0.000000033705900g],BTC[0.000035150000000g],ETH[0.000001700000000g],ETHW[0.000772900000000g],LUNA2[0.003786077010000g],LUNA2_LOCKED[0.008834179690000g],POLIS[0.014000000000000000],USD[-0.000000007098254l],USD[0.000000007450080l],USTC[0.535937500000000g],XPLA[0.000038910000000g] |
| 01459955 | COPE[0.000000036385830],ETH[0.004595345828965],ETHW[0.000000039195457],FTT[0.000000002109859s],NFT (298815581976867199)[1],NFT (351550030963434182)[1],NFT (355360745152303467)[1],NFT (358929550924149626)[1],NFT (390417050981843155)[1],NFT (458461196663225759)[1],NFT (468049050199191683)[1],NFT (471118010632768091)[1],NFT (538546470306731951)[1],NFT (560760439101534618)[1],SOL[0.000000034863498],USD[-0.103273456355060l],USDT[0.000000022480233s] |
| 01459960 | ETHW[0.000000029563438],SOL[10.648000000000000000],USD[0.000373346451733] |
| 01459961 | GODS[0.088372000000000000],MANA[0.987740000000000g],SAND[0.978760000000000g],TRX[0.000007000000000g],USD[1.176404037190214],USDT[0.000000082374319l] |
| 01459977 | FTT[0.000000043920152l],USD[0.582385445440207f],USDT[0.000000065000000g] |
| 01459983 | USD[25.00000000000000] |
| 01459988 | BTC[0.000000248500000g],FTT[25.095231950000000g],SLP[7930.000000000000000],TRX[0.000001000000000g],USD[0.545994712931400g],USDT[0.000000030500000] |
| 01459989 | USD[0.0001386943295000] |
| 01459993 | USD[11.511851750000000g] |
| 01459994 | USD[11.000000000000000] |
| 01459998 | DFL[40.000000000000000000],FTT[0.001315360000000g],TRX[0.267960000000000g],USD[2.632413892993931g],USDT[0.043563863675968g] |
| 01459999 | BNB[0.000000040316651],USDT[0.000001080015301j],USDT[0.000000453091749] |
| 01460002 | BTC[0.000005100000000g],GALA[0.000000060881748],IMX[0.000000023302841],LINK[0.000000007685180],LRC[158.000000078652230],LTC[0.055321890000000g],LUNA2[177.010768700000000],LUNA2_LOCKED[413.0251269000000000],LUNC[0.000000069517220],USD[-15.487985571846130z],USTC[0.150000000000000000] |
| 01460003 | KIN[150000.000000000000000g],USD[1.178335200000000g],USDT[0.000000095652244] |
| 01460004 | BULL[0.000000062500000g],ETHBULL[0.000000055000000],USD[0.000000013155849g],XRP[27.116752960000000000] |
| 01460006 | BAO[16988.100000000000000g],USD[0.016178800000000g] |
| 01460017 | USD[3.890020250000000g],USDT[0.000000070695922] |
| 01460021 | TRX[0.000007000000000g],USD[0.000000006166436g],USD[0.960509906808226g] |
| 01460025 | CEL[0.000000091276000],TRX[0.000000092954782],USD[0.000000341199248],USDT[0.000000018221707],XRP[15.000000000000000000] |
| 01460034 | BNB[0.001337400000000g],LTC[0.000119840000000g],USD[-0.003817848847956g] |
| 01460041 | ADABULL[0.700000000000000g],BTC[0.000300000347039],ETH[0.000000078000000g],ETHW[0.000000078000000g],FTT[25.063507901782580g],LUNA2[0.049039250300000g],LUNA2_LOCKED[0.114424917400000g],LUNC[10678.400000000000000g],SLV[1.000000000000000000],SOL[0.000000080000000g],TRX[14700.000000000000000g],USD[703.227136421551016l],USDT[0.000000007229929] |
| 01460042 | USD[30.00000000000000] |
| 01460045 | BTC[2.073806800000000g],ETH[0.000674100000000g],ETHW[0.000658000000000g],SOL[8.980000000000000000],TRX[0.007800000000000g],USD[1.209316960000000g],USDT[0.184450000000000g],XRP[0.367549000000000g] |
| 01460047 | ETH[0.000000044500000g],ETHW[0.000000044500000g],FTT[25.049101225000000g],LOOKS[0.389860370000000g],LUNA2[0.000455288364800g],LUNA2_LOCKED[0.001062339518000g],LUNC[99.140000000000000g],NFT (434356572386407085)[1],NFT (545465150120418537)[1],USD[1.526096293771396g] |
| 01460055 | USDT[0.000032242906466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01460056 | TRX[0.0000020000000000],USD[0.0003980410000000] |
| 01460060 | USD[20.0000000000000000] |
| 01460061 | BTC[0.0223579400000000],USD[11.4989012268084804] |
| 01460063 | TRX[0.0000020000000000],USD[0.0485782967244998],USDT[0.0004000000000000] |
| 01460065 | ALGOBULL[43969.2000000000000000],ASDBULL[5.8958700000000000],ATOMBULL[74.9475000000000000],BALBULL[12.9909000000000000],BCHBULL[112.9209000000000000],BSVBULL[39972.0000000000000000],EOSBULL[5196.3600000000000000],GRTBULL[4.5967800000000000],KNCBULL[4.9965000000000000],LINKBULL[9.9930000000000000],TCBULL[33.9762000000000000],SUSHIBULL[10592.5800000000000000],SXPBULL[709.5030000000000000],TOMOBULL[4696.7100000000000000],TRX[0.0000010000000000],USD[0.0480878200000000],USDT[0.0000000019177960],XTZBULL[24.9825000000000000] |
| 01460066 | TRX[0.0000020000000000] |
| 01460071 | BTC[0.0000034402765777],CRO[20.0000000000000000],EUR[0.1911768660000000],GBP[0.1268079728043150],USD[1.6512791437468412],USDT[0.0000000872989688] |
| 01460072 | APE[0.0803751984534438],AXS[0.0000000834134032],BNB[0.0000000026061127],BTC[0.0000001336896563],DOGE[8.4369223983040000],ETH[0.0000000100725184],LINK[0.0000000039554877],MATIC[0.0000000048000000],SOL[0.0000000083534378],UNI[0.0000000045685520],USD[10.7066131993137081],USDT[0.0001749324233036] |
| 01460075 | USDT[0.0001749324233036] |
| 01460081 | USD[30.0000000000000000] |
| 01460084 | ETH[0.3038377400000000],ETHW[0.3038377400000000],LUNA2[0.0038257342530000],LUNA2_LOCKED[0.0089267132570000],LUNC[8333.0616882000000000],TRX[0.0000010000000000],USD[0.0052311780188694],USDT[0.0000000037007174] |
| 01460085 | BNB[0.0000000028555563],KIN[317.4651377896992000],SOL[0.0000000039044200],USD[-0.0000282436556661],USDT[0.0020740497000000] |
| 01460098 | USD[0.0000001000000000],DOGEBEAR2021[0.0000006000000000],ETHBULL[0.0000000480000000],FTT[0.0809398847637484],SOL[0.0000000074417424],USD[0.0000001461663336],USDT[0.0000000446303356],XRPHEDGE[0.0000040000000000] |
| 01460104 | BRZ[0.0012500000000000],BUSD[57.6936482000000000],USD[-0.0000005200000],USDT[0.0000000055000000] |
| 01460117 | USD[1.7281100000000000] |
| 01460119 | USDT[0.0000000020787346] |
| 01460120 | TRX[0.0000020000000000],USDT[10.0000000000000000] |
| 01460121 | APT[0.0181769900000000],ETH[0.0001833600000000],ETHW[0.0001833600000000],FTT[30.0000000000000000],GAL[0.0520828100000000],GST[0.0400000000000000],USD[0.0340675945753750],USDT[0.0081171603500000],XRP[0.7349170000000000] |
| 01460127 | NFT[419800133824419852][1],TRX[0.0000010000000000],USD[0.5122085000000000],USDT[2.3433040000000000] |
| 01460135 | ETH[0.0000000036670000] |
| 01460140 | AURY[20.0000000000000000],COPE[130.0000000000000000],USD[6.7272291707615351],USDT[0.0000000202299716] |
| 01460143 | ETH[0.0010000000000000],USD[-0.8163308161167830],USDT[0.0000000075924426] |
| 01460144 | USDT[0.0002141239375896] |
| 01460145 | TRX[0.0003900000000000],USDT[1.9849296598039723] |
| 01460146 | TRX[0.0000020000000000] |
| 01460149 | AVAX[0.0000000097100000],BNB[0.0000000077000000],GENE[0.0380622300000000],LUNA2[0.0280134145600000],LUNA2_LOCKED[0.0653646339800000],LUNC[99.9800000000000000],MATIC[0.0000000040438900],NFT[355251944171692639][1],NFT[368107368405857352][1],NFT[514564835630570231][1],SOL[0.0000000074951026],TRX[0.0688583489560467],USD[0.0019869120285913],USDT[0.0016929990361954] |
| 01460152 | USD[0.7371465823901331] |
| 01460159 | USD[0.0000000081084000] |
| 01460163 | BTC[0.0000000668893000],ETH[0.0008892224660501],ETHW[0.0008892224660501],EUR[0.0151531493750798],USD[11.5332806491262173],USDT[0.0000000083808289] |
| 01460164 | USD[0.0079579778450000],USDT[0.0000000030478363] |
| 01460165 | AVAX[0.0980000000000000],ETH[0.0000000016075000],USD[10024.2186635680500000],USDC[2000.0000000000000000] |
| 01460166 | BTC[0.0000002307016O],ETH[0.0000000321578O8],SHIB[198108.0019869400000000],USD[-0.0000210788664148],USDT[0.0000000108579214] |
| 01460167 | USDT[0.0000000021776809] |
| 01460168 | BTC[0.0000000825000O0],SRM[0.0939968000000000],SRM_LOCKED[40.7241175000000000],USD[0.0000000115497833],USDT[0.0000000137375776] |
| 01460172 | BTC[0.0000000200000],ETH[0.0000000494700O20],FTT[0.0000000033569510],GRT[0.0000000084375O0],HNT[0.000000074652946],LINK[0.0000000313476000],LRC[0.0000000030765125],LTC[0.0000000063067890],SOL[0.0000000435834864],SPELL[0.0000000042545572],STEP[0.0000000071620000],SUSHI[0.0000000068089730],USD[0.0000290361962346],USDT[0.0015785545357O0] |
| 01460175 | DOGE[222.0438478995280000],USD[0.0765993040000000],USDT[0.1003960000000000] |
| 01460176 | TRX[0.0000010000000000] |
| 01460178 | FTT[0.0000000339360014],NFT[370404018533503824][1],SOL[33.6600000000000000],USD[198.8931607131548692],XRP[304.2910000000000000] |
| 01460185 | FTT[0.0491654830030000],USD[0.0668894458537550],USDT[0.0000000003305131] |
| 01460186 | GBP[1.0000000000000000] |
| 01460187 | FTT[0.0096963548760018],TRX[0.0000010000000000],USD[0.0070835344000000],USDT[0.0000000040000000] |
| 01460188 | USD[0.0916933300000000] |
| 01460206 | ETHW[0.0100000000000000],TRX[2.2791090394418556],USD[0.0000000060364515] |
| 01460207 | SXPBULL[17448.3891000000000000],USD[0.1333693800000000],USDT[0.0000000010179082] |
| 01460214 | BTC[0.0019096400000000],ETH[0.0342696800000000],ETHW[0.0342696700000000],USD[-42.7163041392500000] |
| 01460216 | BAO[88911.9849424702794208],BTC[0.0000000058035918],COPE[205.9002248577214994],CRO[0.0000000359082226],EUR[0.0000000004850983],KIN[2978327.6373825723019312],KSHIB[0.0000000647395520],LINA[708.3330087029352742],MAPS[488.8505552554449122],SAND[22.9496518500381292],SLP[1362.4867234300000000],SLRS[0.0000000128931O0],USD[0.0000000540369631] |
| 01460223 | FTT[0.0783223100000000],SOL[0.0000000096422220],USDT[1.5237700368312500] |
| 01460227 | BTC[0.0000987650000000],TRX[0.0000200000000000],USD[519.2365049975085200],USDT[0.9999999299946102] |
| 01460228 | TRX[0.0000040000000000] |
| 01460230 | CHZ[235.3000000000000000] |
| 01460235 | ALPHA[3435.9040500000000000],BTC[0.3197056700000000],CRV[231.9559200000000000],ETH[1.6593245100000000],ETHW[1.6593245100000000],RUNE[66.7873080000000000],SAND[248.9526900000000000],SOL[174.9631175600000000],USD[2.0810448002500000],USDT[84.0351920265857503] |
| 01460236 | ATLAS[9.8100000000000000],BUSD[325.4700278500000000],USD[0.0000000041019727] |
| 01460237 | TRX[0.0000010000000000] |
| 01460243 | EUR[46.1229657185643155],LUNA2[0.0377598645300000],LUNA2_LOCKED[0.0881063505600000],LUNC[903.5076182700000000],USD[-5.8886035377510882],USDT[8.9582941616518153] |
| 01460245 | SOL[0.0000000153408O0],TRX[0.0000010000000000],USD[0.5774482766410365],USDT[0.0000000042809246] |
| 01460246 | USDT[939.3744027657000000],TOMOBULL[470149.9380000000000000],TRX[0.0000010000000000],USD[1.1487145409750000],USDT[0.0000000107591223] |
| 01460250 | BNB[0.0000000063990000],BTC[0.0000000049093O0],CELD[0.0827000084470340],FTT[0.0000000054327085],MATIC[0.0000000086452652],USDT[0.0000000000800000],XRP[0.0000000083252740] |
| 01460252 | AVAX[10.7388817175412688],BAT[500.0000000000000000],BNB[0.0000000080000000],BNT[190.5000000000000000],BTC[0.1944212073147430],ENJ[200.0000000000000000],ENS[25.0300000000000000],ETH[2.4367650716000000],ETHW[1.6720000000000000],EUR[0.0000000663084542],FTT[37.0045734154323690],HNT[7.0000000000000000],IO[1.0000000000000000],LINK[24.0000000000000000],MANA[140.0000000000000000],MKR[1.5770000000000000],SAND[152.0000000000000000],SOL[12.7500000000000000],USD[505.1349844091141820],USDT[105.7852790324953905],ZRX[1154.0000000000000000] |
| 01460255 | TRX[0.0000010000000000] |

Schedule 30 - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01460257 | USDT[0.000000007448406] |
| 01460258 | ETHW[0.00458900000000000],NFT (391168251675978245)[1],NFT (500651791553457036)[1],NFT (501455154729075883)[1],NFT (543679050544964553)[1],USD[1.0123526850000000] |
| 01460261 | ATLAS[119.988000000000000],USD[0.553538554243663],USDT[0.00175687250000000],XRP[0.709705000000000] |
| 01460263 | BAO[2.0000000000000000],BF_POINT[200.000000000000000],EUR[10.000000001150115],KIN[2.000000000000000],UBXT[1.0000000000000000],USD[0.000020934084015] |
| 01460271 | USD[30.000000000000000] |
| 01460276 | BTC[0.000098857340000],EUR[0.000000139548004],GRT[0.947105900000000],TRX[0.001006000000000],USD[0.000000107554849],USDT[0.000000069044990] |
| 01460283 | USD[0.000000054878272],USDT[0.000000004037578 0] |
| 01460293 | ETH[0.261204331866905 0],ETHW[0.261204331866905 0],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000141721551478 5] |
| 01460297 | GBP[0.000000032702700],USD[265.896161632681309 8] |
| 01460304 | ATLAS[1489.869147000000000],FTT[4.012929491613651 2],SOL[6.000000000000000],SRM[21.040000000000000],USD[1.097711829777529 6],USDT[0.000000172164211] |
| 01460308 | BTC[0.000000320000001] |
| 01460312 | MNGO[0.000000090300000],REEF[9.006000000000000],TRX[0.000001000000000],USD[0.000000139975084],USDT[0.000000077659144] |
| 01460313 | ATLAS[23485.175900000000000],LOOKS[0.878590000000000],POLIS[1006.625428000000000],SOL[26.350000000000000],USD[4025.000002066771184205],USDT[0.000000008674247] |
| 01460318 | USD[0.000000170394316] |
| 01460327 | BEAR[65.780500000000000],COMP[0.000000095000000],LTCBEAR[14.274650000000000],SUSHIBEAR[89227.000000000000000],TRX[0.000001000000000],USD[0.000000095824687],USDT[0.000000084007513] |
| 01460328 | USD[8.104977268717706 8] |
| 01460339 | BAO[1.000000000000000],TRX[0.000002000000000],USDT[0.000007679583170 64] |
| 01460340 | USD[0.000000078349194] |
| 01460342 | BNB[0.000000008532203 2],ETH[-0.000000001220865],USD[0.000000005490880] |
| 01460349 | EUR[0.999628209710957 6],FTT[0.002802610000000],LUNA2[0.000000090000000],LUNA2_LOCKED[0.482418297700000 0],LUNC[2236.588696030000000],NFT (342849629373983767)[1],NFT (398069010319653682)[1],NFT (571414065404771020)[1],TRX[0.030620000000000],USD[-0.964484020529372 3],USDT[0.005024584092644 1] |
| 01460352 | AAVE[0.018642495617400],BNB[0.000000007179280 0],DOT[0.000000019201200],ETH[0.930989076465337 5],ETHW[0.000000004816477 5],FTT[25.076125611810625 0],LINK[52.564731856987800],LUNA2[5.001433041849000 0],LUNA2_LOCKED[0.003343764314000 0],SGD[0.000000016608314],USD[0.000000016478082],USDC[5285.059849270000000],USDT[0.000000000590700],USTC[30.028540000000000] |
| 01460359 | BTC[0.001115490000000],EUR[0.000114664967020 6],FTT[0.019424603134276 8],USD[61.893831349685828 8] |
| 01460370 | ALICE[0.000000056020000],AXS[0.000000098000000],BNB[0.000000094000000],BTC[0.000000000171379],ETH[0.000000091978272],EUR[0.002110099407717 0],LTC[0.000000063476707],SKL[0.000000078240000],SOL[0.000000037000000],SPELL[0.000000091170000],STEP[0.000000000350000],USD[0.000000124741710] |
| 01460372 | BTC[0.000000066437195 0],USD[112.498388407840000 0] |
| 01460374 | BTC[0.000000006418700],KIN[1.000000000000000],USD[0.000000099987099],USD[0.000000006187002] |
| 01460376 | AAVE[7.936826525060950 0],ATOM[58.000000051090882],BTC[0.059728537216768 8],CRO[0.000000086273967],CRV[207.000000060221123],DOT[0.000000066932300],ETH[0.000000075934739],FTM[713.064665167982869 2],FTT[0.000000003733617 1],GALA[0.000000070348626],LUNA2[0.052339393850000 0],LUNA2_LOCKED[0.122125252300000 0],LINC[11397.000000030048100],MATIC[0.000000003049260],SOL[25.093720693801690 0],USD[0.000000071333250],USDT[0.000000011236263 3] |
| 01460377 | AURY[0.000000010000000],TRX[0.000001000000000],USDT[0.000000043715000] |
| 01460379 | ETH[0.000000000000000],FTT[0.000000010000000],SOL[0.421333920000000],TRX[0.000036000000000],USD[0.013587726250000 0],USDT[0.399838479897136 7] |
| 01460381 | ADABULL[0.026056858500000 0],BULL[0.003301847100000 0],ETHBULL[0.000064223000000 0],FTT[0.299943000000000],NX1.000000200000000 0],USD[68.302143663600000 0],USDT[0.000000117214607],VETBULL[33.599474000000000 0],XRPBULL[8.655750000000000 0] |
| 01460390 | BNB[0.000000016813620],BTC[0.000000008000000 0],EUR[0.000000121736562],LINK[0.000000006793406],USD[0.000000178326148],USDT[0.000000032060344] |
| 01460391 | HXRO[304.927975850000000 0],KIN[1811907.208780240000000],USD[-749.578655444858213 0],USDT[956.922784860435721 8] |
| 01460392 | SRM[42395.643862780000000],SRM_LOCKED[9.255441380000000 0] |
| 01460396 | EUR[0.006572195809880 0],USD[0.002364713447940] |
| 01460398 | USD[0.000000001900000],TRX[0.000000076329204] |
| 01460406 | SOL[9.370000000000000],SRM[0.246940020000000 0],SRM_LOCKED[0.213333900000000 0],TRX[0.000782000000000],USD[3.473801160275000 0],USDT[0.008144370176000 0] |
| 01460411 | USD[0.000000004221698] |
| 01460412 | UBXT[1.000000000000000],USD[0.003068535747104] |
| 01460418 | TRX[0.000010000000000],USD[0.592849225390000 0],USDT[0.000000067329204] |
| 01460420 | BTC[0.004599126000000 0],GBP[0.000000007904863],USDT[2.458421710000000 0] |
| 01460421 | ETH[0.024929030000000 0],ETHW[0.459583558244687 7],ETHW[0.460583558244687 7],FTT[0.000000027003909],GBP[0.000000015348686],SOL[8.076891901400468 0],USD[0.001515327727326],USDT[0.000000005648292] |
| 01460422 | ETH[0.000000100000000],GOG[11.875257730000000 0],USD[0.000000160338306],USDT[0.000000012888122] |
| 01460425 | BNB[0.640000000000000],BTC[0.000000002900099 0],ETH[0.608144056290678 5],FTT[0.988188811112846 8],LUNA2[0.001207611745000 0],LUNA2_LOCKED[0.002817760739000 0],LUNC[262.960000000000000 0],SOL[0.000000042523808],USD[0.000000028282564],USDT[0.000000007300000 0] |
| 01460426 | BNB[0.000000056637556 7],ETH[0.000000006516145],MATIC[15.538912739194130 0],TRX[0.000000008914115],USD[0.000000035200606],USDT[0.000000020876134] |
| 01460429 | USD[0.000000019350000] |
| 01460435 | EUR[9.339389738816000 0],USD[0.000000114224658],USDT[0.000000063839632] |
| 01460436 | NFT (426288072306206700)[1],TRX[0.000000001000000],USD[2.156000000000000 0],USDT[7.334452814294366 0] |
| 01460437 | MATIC[67.417797460000000 0],USD[77.062678810000000 0] |
| 01460443 | TRX[0.000001000000000],USD[0.000283433402040] |
| 01460449 | ALPHA[5.953070000000000 0],AXS[0.699734000000000 0],BCH[0.001970930000000 0],BTC[0.000009829000000 0],CEL[14.395421000000000 0],CHZ[59.887900000000000 0],COMP[0.230393001000000 0],CRO[19.952500000000000 0],DOGE[11.753000000000000 0],ENJ[5.979100000000000 0],FTT[0.299715000000000 0],GRT[6.970360000000000 0],JST[19.857500000000000 0],INK[2.898765000000000 0],MKR[0.000000240000000 0],SHIB[90542.000000000000 0],SNX[0.398974000000000 0],SOL[0.119658000000000 0],SUSHI[13.993350000000000 0],UNI[0.698328000000000 0],USD[0.486035764697620 0] |
| 01460451 | FTT[0.195913700000000 0],LOOKS[3.000000000000000],USD[0.000002135643688],USDT[0.808817969000000 0] |
| 01460452 | KIN[1.000000000000000] |
| 01460455 | APT[0.000000000480000],BNB[-0.000000002853983],BTC[2.000000011273553 5],ETH[0.000000002589300 1],GENE[0.000000012087600],GST[0.000852100000000 0],NFT (304643425610127274)[1],NFT (353847112272965291)[1],NFT (394961365456460456)[1],SOL[0.000000031978819],TRX[0.000366997207219 5],USD[0.000591258374154],USDT[0.000192669186020] |
| 01460457 | ETH[0.000000079143175],EUR[0.000000091024303],FTT[0.096560000000000],TRX[0.000001000000000],USD[2041.811905358467270 1],USDT[0.000000072727186] |
| 01460469 | BNB[0.000000038219641],USD[0.000000095017946] |
| 01460473 | USD[0.805432721600000 0],USDT[0.000022848560450] |
| 01460478 | BTC[0.000000012255528],ETH[0.000000043932305],LTC[0.127726700000000 0],USD[7.764836720318519700000000] |
| 01460486 | USD[30.000000000000000] |
| 01460491 | EUR[0.000000511712467 8],USDT[3.383066874400000 0] |
| 01460492 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01460499 | TRX[0.000002000000000000],USD[0.015923749561050100],USDT[0.000000000672384000] |
| 01460510 | AVAX[28.468948000000000000],BCH[11.988962300006300800],BTC[0.035578804054527200],FTT[0.004560233126515000],LUNA2[0.006426562618000000],LUNA2_LOCKED[0.014995312770000000],SOL[16.436857013416000000],TRX[12.884010000000000000],USD[0.060437828591802500],USDT[0.003184321837550400],USTC[0.009711000000000000] |
| 01460520 | USD[0.00000001116497310],USDT[0.000000073709172000] |
| 01460523 | RSR[1.000000000000000000] |
| 01460524 | NFT (3344294648618419333)[1],USD[0.000002204241320000],USDT[0.000011067100152000] |
| 01460532 | BTC[0.000000001481600000] |
| 01460538 | ETH[0.167054570000000000],TRX[0.000007000000000000],USD[0.279392223085014000],USDT[0.000013470388531000] |
| 01460539 | EUR[20.00000000000000000] |
| 01460542 | USD[30.00000000000000000] |
| 01460551 | BNB[0.000647710000000000],USD[0.000002514198817500],XRP[0.000000070822360000] |
| 01460555 | DOGE[1.000000000000000000],USD[0.000078402087051000] |
| 01460558 | ATLAS[149.971500000000000000],USD[0.054352729750000000],USDT[0.000000072604362000] |
| 01460559 | BTC[0.000002000000000000],LTC[0.001000000000000000],LUNA2[0.003513691397000000],LUNA2_LOCKED[0.008198613260000000],MATIC[0.057267550000000000],SAND[0.997150000000000000],TRX[0.000001000000000000],USD[0.815268297593673200],USDT[0.000000004160602000],USTC[0.497380000000000000],XRP[0.620810000000000000] |
| 01460561 | USDT[0.003300579264857] |
| 01460562 | USDT[1.050330000000000000] |
| 01460567 | TRX[0.150354840000000000],USD[0.587194091336067000],USDT[-0.008718870222085400] |
| 01460569 | ATOMBULL[0.873000000000000000],BALBULL[354.729040000000000000],DOGEBULL[11.829633600000000000],FTT[0.075136049784000],LINKBULL[45.960000000000000000],LTCBULL[0.535400000000000000],USD[2.184469152500000],USDT[0.000000173059941],VETBULL[0.077660000000000000],XRPBULL[8.40200000000000000000],XTZBULL[169.500000000000000000] |
| 01460571 | FTT[0.006271001038240],USD[0.000000403640364],USDT[0.000000081396040] |
| 01460573 | ATLAS[2000.00000000000000000],AURY[12.00000000000000000],BNB[0.480478713640398],FTT[0.000000042262000],RAY[0.509978670000000],SRM[0.155961960000000],SRM_LOCKED[0.132262870000000],USD[0.000000011244131],USDT[0.321222800892808],XRP[0.039506000000000] |
| 01460576 | BTC[0.024300000000000],CRO[69.987778000000000],EUR[42.116046770508370],SOL[0.009974800000000],USD[8.950109571617800] |
| 01460577 | BTC[0.000000096025907],ETH[0.000000000615400],ETHW[0.000000060515400],FTT[25.153717076975670],NFT (3070834318737471148)[1],NFT (5123053406971108930)[1],NFT (5295722533966435510)[1],SOL[0.000000051504495],USD[0.000000059799172] |
| 01460580 | AKRO[1.000000000000000],USD[0.000149160720505] |
| 01460590 | TRX[0.000070000000000],USDT[1.513529189022534] |
| 01460593 | AKRO[3.000000000000000],BAO[1.000000000000000],BTC[0.000000100000000],DENT[1.000000000000000],ETH[0.000013000000000],ETHW[0.000013000000000],EUR[3.268149172493609] [2],GENE[0.000018720000000],KIN[2.000000000000000],LTC[0.000050000000000],RSR[2.000000000000000],UBXT[4.000000000000000],USD[0.000013215190771] |
| 01460595 | SOL[4.90000000000000000],USD[0.919804650000000] |
| 01460616 | ETH[0.000000038719262],FTT[0.000000019254440],USD[1.760418421591730],USDT[0.000000044182364] |
| 01460628 | BNB[0.000000176975400],BTC[0.000000005609350],ETH[0.000000003616211],GENE[0.000000058160200],HT[0.000000067973485],MATIC[-0.000000013921734],SOL[-0.000000001397896],TRX[0.000784001741769],USD[0.000000083198532],USDT[0.000025963751475] |
| 01460629 | ETH[0.000000000854400],TRX[0.000000037600000] |
| 01460631 | USD[7.00000000000000000] |
| 01460634 | ETH[0.000000075728000] |
| 01460640 | EUR[10.00000000000000000] |
| 01460643 | USDT[0.002857778820100] |
| 01460644 | ATLAS[730.00000000000000000],BTC[0.009780880000000],ETH[0.135409490000000],EUR[0.001846410371225],FTT[1.700000000000000],IMX[13.200000000000000],MANA[32.000000000000000],SHIB[90000.00000000000000000],USD[123.327367511500000],XRP[134.00000000000000000] |
| 01460646 | USD[0.002362411437036],USDT[0.000000098720000] |
| 01460648 | FTT[0.094300000000000],USD[0.326389161538921],USDT[0.000000032321860] |
| 01460650 | LUNA2[0.089289854130000],LUNA2_LOCKED[0.208342993000000],RUNE[0.000000093750100],USD[0.008688708663371],USDT[0.000000080455969] |
| 01460657 | USD[-0.043537322379807],USDT[0.049778390000000] |
| 01460668 | BAND[0.000000100000000],BNB[0.000000048195943],SUSHI[-0.000000004275061],USD[0.009074996493047],USDT[-0.000000020138908] |
| 01460673 | BTC[0.000000026498917],EUR[0.000000015943222],TRX[41112.18720000000000],USDT[7.897210582264083] |
| 01460676 | BTC[0.000000005562786],ETH[0.000000009131158],ETHW[0.000000097439500],USD[0.000000006761910] |
| 01460681 | BNB[0.000000009680104],BTC[0.000000067920960],DOGE[0.000000006029174],ETH[0.000000100000000],SAND[0.000000089388800],TRX[0.000000005655773],USD[0.000000048426552] |
| 01460694 | ETH[0.000000100000000] |
| 01460707 | USD[0.028934030000000] |
| 01460710 | ETH[0.000000098025000],USD[0.000011957439481],USDT[1000.000000062184000] |
| 01460712 | APT[13.000000000000000],BTC[0.194293035760000],CRV[120.000000000000000],ETH[0.048298612578075],ETHW[0.048298610000000],EUR[822.046402408143616] [8],FTT[22.433259200530643],LUNA[5.198069732000000],LUNA2_LOCKED[12.128829380000000],MATIC[8.883141744332641],SOL[1.151869910000000],USD[-755.276759717373489800000000],USDT[0.000000405495107],XRP[625.744721356450000] |
| 01460713 | ATLAS[0.000000043271191],FTT[0.000000035082304],USD[0.191170858395976],USDT[0.000000107234417],XRP[78.00000000000000000] |
| 01460720 | ETH[0.000000056169370],FTT[0.078563311336549],USD[0.000000029657503] |
| 01460725 | ADABULL[87.207236874000000],ALGOBULL[10593.32200000000000],ASDBULL[15803.27185800000000000],ATOMBULL[3240179.886000000000],BALBULL[279786.929440000000],BCHBULL[13497289.817300000000000],BNBBULL[6.210659800000000],BSVBULL[65300868.33000000000000],BTC[0.000000219485500],BULL[10.000000000000000],COMPBULL[4700018.477979850000000],DOGEBULL[2254.175330310000000],DRGNBULL[1.668947900000000],EOSBULL[3214590.802000000000],ETCBULL[11966.419105400000000],ETHBULL[755.780101800000000],EUR[0.095282163090255924],GRTBULL[19820037.676249000000000],KNCBULL[26529.681289000000000],LINKBULL[315011.792566000000000],MATICBULL[1117342.230007000000000],MKRBULL[302.183623450000000],NFT (5152864690163438)[1],SOL[0.000000019896000],SUSHIBULL[59962.20000000000000000],SXPBULL[88017330.9658000000000000],THETABEAR[952120.000000000000],THETABULL[20903.21348299000000000],USD[0.029899737408840],USDT[85.587011277258915],VETBULL[88013.09174700000000000],XLMBULL[15707.29540100000000],XRPBULL[5181958.765200000000000],XTZBULL[1436080.94897000000000000],ZECBULL[80609.021773000000000] |
| 01460726 | BAO[1.00000000000000000],USD[0.000007636360094955] |
| 01460731 | AAVE[0.000095350000000],AVAX[0.002194300000000],CHZ[0.030819960000000],FTT[101.126154530000000],IMX[0.009269190000000],LINK[0.000470670000000],LTC[0.005510000000000],MANA[0.001186690000000],NFT (5406547050878128268)[1],SAND[0.001170960000000],TRX[0.000002000000000],UNI[0.004819000000000],USD[0.000017368141773] |
| 01460735 | USD[0.080054541000000] |
| 01460747 | USD[30.00000000000000000] |
| 01460752 | BNB[0.000000012187500],ETH[0.000000022750734],SOL[0.000000010481700],TRX[0.710172000000000],USD[0.000001879204824],USDT[-0.000048224137354],XRP[0.000000007000000] |
| 01460754 | USDT[0.002328185312400] |
| 01460773 | ETH[5.359616070000000],ETHW[5.359814410000000] |
| 01460774 | ETH[0.000000100000000],USDT[27839.81003503892007 75] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01460783 | USD[5.00000000000000000] |
| 01460794 | USD[0.0033888200000000] |
| 01460798 | BNB[0.000000009839629<br>4],ETH[-0.00000000005031096],GBP[3.1470990400000000],MATIC[0.0000000008779500],MNGO[0.0000000075234606],USD[0.0000000090664461],USDT[0.0003136888619700] |
| 01460805 | BUSD[873.836011800000000000],USD[0.00000001200000000] |
| 01460806 | BAO[1.0000000000000000],ETH[0.0000000088223800],UBXT[1.0000000000000000] |
| 01460807 | USD[30.00000000000000000] |
| 01460812 | TRX[0.0000010000000000],USD[0.2449745721912861],USDT[0.0000000069842212] |
| 01460818 | ETH[0.00000000001866000] |
| 01460820 | USD[25.00000000000000000] |
| 01460824 | BTC[0.0000000057963459],ETH[0.0000000099717447],TRX[0.0000010000000000],USD[0.0136429719648098],USDT[0.0000000026967823] |
| 01460828 | DOT[0.0580000000000000],SOL[0.0000894000000000],TRX[0.0000020000000000],USD[0.0051214082929221],USDT[-0.2183204690976695] |
| 01460830 | TRX[0.8000010000000000],USD[0.0097272550000000],USDT[0.00000009400000000] |
| 01460839 | TRX[0.0000020000000000],USDT[0.2838000000000000] |
| 01460840 | USD[3.00000000000000000] |
| 01460842 | FTT[0.0964000000000000],HT[0.0798000000000000],LINK[0.0580000000000000],MNGO[9.574000000000000],RAY[0.9950000000000000],TOMO[0.0172000000000000],TRX[0.0000010000000000],USD[0.0000000088320360],USDT[0.0000000093556180] |
| 01460843 | BNB[0.0000001000000000],ETH[0.0004224450000000],FTT[0.0000000041447800],NFT (425931702072476810)[1],NFT (555053056893538973)[1],USD[0.0719714997440201],USDT[0.0000000086172082] |
| 01460844 | USD[0.0000001349333959],USDT[0.0000000017564122] |
| 01460847 | RSR[1.0000000000000000],USD[0.0000359061933312] |
| 01460852 | DENT[1.0000000000000000],USD[0.0000969650028888] |
| 01460856 | ETH[0.0000000235812000],LUNA2[0.0000001119493678],LUNA2_LOCKED[0.0000002788185821],LUNC[0.0026020000000000],TRX[0.0015570000000000],USD[0.0251641385720000],USDT[0.0002629547699160] |
| 01460859 | TRX[0.0000010000000000],USD[0.0002972414000000],USDT[0.0000000078060688] |
| 01460860 | ETH[0.0000000070000000],TRX[0.0000110000000000],TRYB[0.0514577950793000],USD[0.0000000051598663],USDT[0.0000000067221673] |
| 01460868 | ADABULL[0.0000000010000000],BULL[0.0000000052500000],ETHBULL[0.0000000650000000],FTT[150.061602386614000],USD[0.0157727337208213],USDC[11112.688540750000000] |
| 01460878 | AXS[0.0000000063443167],CAD[0.0000004347067923],EUR[0.0000079944599740],RUNE[0.0000101800000000],SOL[0.0000051000000000],STORJ[0.0001219200000000],USD[0.0101700936899772] |
| 01460882 | FTT[0.0302796034970000],USD[2.1269041900962675] |
| 01460885 | EUR[2000.000000000000000],USD[507.4181238084000000] |
| 01460890 | ETH[0.0000000068258873],USD[0.0000000055341222],USDT[0.0000000098214513] |
| 01460895 | USD[30.00000000000000000] |
| 01460898 | GBTC[0.0096485000000000],USD[1.2886064380000000] |
| 01460902 | FTT[813.741503400000000000],USD[1251.590375119200000000000000] |
| 01460919 | FTT[2.6000000000000000],USD[5610.626568252485000000],USDT[0.0000000056949580] |
| 01460923 | BNB[0.0000000098931400],SPELL[500.000000000000000000],TRX[0.0001190000000000],USD[1.5357587884404000],USDT[0.0000000160978810] |
| 01460925 | FTT[0.0992400000000000],TRX[0.1000030000000000],USD[0.0000000037500000] |
| 01460930 | BNB[6.5234800000000000],BTC[0.0000279992451762],DOT[95.0000000000000000],ETHBEAR[87349.000000000000000000],ETHW[3.8850000000000000],FTT[222.600089000000000],LINK[66.2000000000000000],LTCBULL[19050.000000000000000],LUNA2[4.593063512000000],LUNA2_LOCKED[10.717148200000000000],UNC[100149.250000000000000000],MATIC[350.000000000000000000],SOL[33.9000468000000000],TRX[0.0000020000000000],USD[0.9812868419073038],USDT[0.6919289766675000] |
| 01460947 | ADABULL[0.0000000010000000],BNB[0.0095470440200000],BNBBULL[0.0000000040000000],BTC[0.0000954388993278],ETHBULL[0.0000000020000000],FTT[4.0290687802064449],PAXG[0.0000000060000000],POLIS[1626.301962100000000000],RAY[0.0000001782034000],SHIB[0.0000000020000000],SOL[5.4403318579886010],UNISWAPBULL[0.0000000000000000],USD[9.1741637150411083],USDT[0.8336880090385541],WBTC[0.0000000045000000] |
| 01460954 | BTC[0.0000000072491350],USD[0.0584193045043171],USDT[0.0000000558209898] |
| 01460971 | EUR[0.0000001000000000],USD[0.0297208793516893] |
| 01460979 | ETH[0.0000000001993000],MATIC[0.5468513400000000],SOL[0.0300000000000000],TRX[40.2239970000000000],USD[0.0028128450000000] |
| 01460982 | 1INCH[0.9807150000000000],USD[40.6812257455608500] |
| 01460985 | ETH[0.0000000040000000],EUR[0.0000000064477961],FTM[0.0000001000000000],LINK[0.0626865000000000],USD[0.7114974283500000],USDT[1.2654605230266580] |
| 01460986 | ALGO[93.435100000000000000],AVAX[4.7714024400000000],BTC[0.0450281240000000],ETH[0.1089109500000000],ETHW[0.0889341700000000],EUR[0.0000000489723241],FTM[56.6197594700000000],USD[228.3178772192200250300000000],XRP[250.1112810000000000] |
| 01460992 | BTC[0.0000000016305000],FTT[0.0000000038826365],USD[0.0000001807181128],USDT[0.0000257178879640] |
| 01460997 | ALGOBULL[74265904.000000000000000000],DOGEBULL[0.3999202000000000],EOSBULL[2000.000000000000000000],SUSHIBULL[18396.320000000000000000],SXPBULL[1000.000000000000000000],TOMOBULL[3800.000000000000000000],USD[0.0875336916397559],USDT[0.0000001171217555],XRPBULL[309.9380000000000000] |
| 01461008 | SLRS[202.859000000000000000],USD[0.0393178848475344],XRPBULL[827.0578052378038300],XTZBULL[1019.8795270400000000] |
| 01461015 | BNB[0.0000000063514880],BUSD[409.441464600000000000],EUR[0.0000002584020237],FTT[3.0000000000000000],NFT (545453574680165336)[1],USD[0.0000000071593410],USDT[0.0000000079679222] |
| 01461016 | APT[239.997958800000000000],BTC[0.0000000030000000],COPE[979.2424110600000000],LOOKS[358.1871517800000000],MNGO[2524.8380947500000000],MPLX[323.2089633800000000],RAY[32.3697711000000000],SLND[34.7482726500000000],SLRS[68366.904314760000000000],SOL[132.1810329100000000],STEP[2450.103655650000000000],SYN[68.0439550000000000],TULIP[13.7461426800000000],USD[0.0966579379872161],USDC[2399.0000000000000000] |
| 01461021 | BTC[0.0000023545000000],EUR[0.0000000078580198],USD[-0.0047690944339112],USDT[87711.098152468997406] |
| 01461023 | USD[0.0336158500000000],USDT[0.0000001118813020] |
| 01461031 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000668972330],DENT[1.0000000000000000],ETH[0.0215570800000000],FTT[0.0000000085974863],GBP[0.0001068108728930],JOE[0.0000000191981895],KIN[1.0000000000000000],MATIC[0.0000807723480493],NFT (560538567157816307)[1],SOL[0.0000001000000000],USD[0.0000412592386600],USDT[0.0000001124790600] |
| 01461032 | BLL[1.0000000060000000],LINK[0.0000002000000000],LUNA2_LOCKED[0.2405942720000000],LUNC[209097.48000000000000000000],USD[0.0000024443553806] |
| 01461034 | AMPL[0.0949939318924557],NFT (290086745003457049)[1],TRX[0.0000010000000000],USD[0.0000000191794523],USDT[0.0522435460000000] |
| 01461039 | ATLAS[3.7425975700000000],TRX[0.3888010000000000],USD[0.5223377521625000] |
| 01461040 | AVAX[1.0243732300000000],BNB[0.0981769900000000],BTC[0.0007399573200426],ETH[0.0000010000000000],FTM[1327.1640595047948621],GBP[0.0000003530482458],RSR[0.0000000846724114],SOL[1.4973060200000000],USDT[0.0000000011478729] |
| 01461059 | TRX[10.0000020000000000],USD[-0.0382852000000000],USDT[1.2400000000000000] |
| 01461061 | USD[29.7938435876953705] |
| 01461076 | BNB[0.3500000440000000],LTC[0.0060480000000000],SOL[0.0000000280000000],USD[0.3658441101112500],USDT[0.0022328855625000] |
| 01461080 | DOGE[0.8780262400000000],SHIB[0.4134824400000000],TRX2[0.0000000000000000],USD[0.0000000894404] |
| 01461084 | BTC[0.0000000057700000],FTT[38.297448980000000],USD[0.0000006330000] |
| 01461097 | AVAX[0.1000000000000000],AXS[0.0938265159634984],BTC[0.0439905425670516],ETH[0.1894478895706021],ETHW[0.1894478800000000],GALFAN[14.0000000000000000],LINK[31.8996828213743492],LUNA2[0.0055278610650000],LUNA2_LOCKED[0.0128983424850000],LUNC[0.0178073899904746],RAY[40.3000000000000000],SLP[1480.0000000000000000],SOL[23.0395938670824261],TRX[1600.0000000000000000],USD[11.4631473940567202],USDT[4.7716517552627770],XRP[998.4881800000000000] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01461099 | LUNA2[0.008167865917000],LUNC2[0.019058353810000],LUNC[1778.570000000000000],USDT[0.000000100653587] |
| 01461123 | BAND[0.000000085754418],BNB[0.000000004781360S],BTC[0.000000599274667],CRO[0.000000004325896],DOGE[0.000000007824420l],ETH[0.000000048267582],FTT[0.000000010968125],GBP[0.000284562079720],TRX[1.000000000000000],TRYB[0.000002482728B],USD[0.001687892047106],USDT[0.000000092737607],YFI[0.000000000641217S] |
| 01461128 | LINA[389.72700000000000],TRX[0.090762000000000],USD[0.020776712750000] |
| 01461132 | BNB[0.000000014218320],BTC[0.000000006356272O],ETH[0.000000091302201],TRX[0.096136188591564I],USD[-0.000057646525263S] |
| 01461136 | AVAX[7.998632000000000],BTC[0.269288953400000O],CRO[890.000000000000000],ETH[1.998254000000000I],ETHW[1.999825400000000],EUR[0.000000028273504],LINK[43.992476000000000],LTC[7.000000000000000],SOL[26.288803000000000],TRX[51.945469650000000],USD[0.000000001574386],USDT[0.000000001000000] |
| 01461141 | BTC[0.000078580000000] |
| 01461142 | ATLAS[3267.958221050000000],USD[0.000000012056805] |
| 01461149 | FTT[0.000000109920370],TRX[0.000782000000000],USD[0.000000355710262],USDT[0.000000367653196] |
| 01461157 | USD[0.204152761325000],USDT[0.000000354500000] |
| 01461170 | AVAX[0.000000001426304B],BTC[0.000000007848240O],ETH[0.000000033900000],FTT[2.276330207296742],RUNE[0.000000007323700],SOL[251.241034240000000],SRM[0.126153810000000],SRM_LOCKED[72.874850910000000],TRX[0.000028000000000],USD[0.000014265192907],USDT[439.107598160748512?],WBTC[0.000000000602l0130] |
| 01461191 | TRX[0.000001000000000],USD[-0.456742220773104S],USDT[2.438230000000000] |
| 01461196 | BNB[1.626331827490870O],BTC[0.023528002560700O],DOGE[708.929463613092150O],FTT[33.567557950000000],SOL[9.281292301682736],USD[1976.218443122791965S] |
| 01461201 | BTC[0.000000009408453O],BUSD[2187.707181450000000],DOT[2500.824000000000000],FTT[0.000000059257420],USD[25000.000000001954201],USDT[5039.045912516831631O] |
| 01461203 | AVAX[11.300000000000000],BAL[81.630000000000000],DOT[42.050000000000000O],DYDX[192.500000000000000],ETH[3.554000000000000],SOL[11.030000000000000],UNI[100.600000000000000],USD[0.336496439514636] |
| 01461210 | ATLAS[0.000000036176248],AXS[0.015560760000000O],BAO[0.000000017206130l],C98[0.000000030207902],ETH[0.000000046687986],FTT[0.000000083293626],LINA[0.000000007370760],LUNA2[0.000000313292034],LUNA2_LOCKED[0.000000731014746],LUNC[0.006822000000000],SOL[0.000939541608350S],SPELL[0.000000058327524],USD[0.047235988175796],USDT[0.000000010957825A],XRP[55.136989886240343S],XRPBULL[3600.000000298071120] |
| 01461219 | BTC[0.020372492903898Z],ETH[0.000000009586480],USD[0.001747778868465] |
| 01461222 | AVAX[0.000000008445574],BTC[0.000024890000000O],DENT[500.000000000000000],DMG[51.300000000000000],FTT[0.000604140000000],GMT[0.005843970000000],GST[12.697460000000000],LUNA2[0.811505109900000],LUNA2_LOCKED[1.891904070000000],SHIB[8842.004523860000000],SLP[10.000000000000000],SOL[0.003558000000000],USD[0.041683210290000],XPLA[0.021484200000000] |
| 01461230 | BTC[0.000052373409383o],ETH[0.000180185650000],ETHW[0.000180185650000],FTT[0.000000100000000],RUNE[0.000000100000000],SOL[0.010671137511789],USD[0.000001328669226],USDT[2.164206472166075Z] |
| 01461240 | MATIC[172.362652320000000],SHIB[807399O.649871940000000O] |
| 01461244 | BTC[0.000005888000000O],LINK[0.098214000000000O],TRX[0.000022000000000],USD[0.000000067996676],USDT[0.041370076229480] |
| 01461248 | ATLAS[0.000000095804273],BNT[0.000000009107898],BTC[0.000000003589895],ETH[0.593343816814853],FTT[31.499940685903l054],POLIS[29.271603846504656S],RAY[168.575342280000000],SOL[0.000000010000000],TONCOIN[0.000000100000000],USD[0.019839450042211],USDT[0.001235881l10207] |
| 01461253 | FTT[0.034170557746448Z],USD[0.003192030880000],USDT[0.000000050000000] |
| 01461255 | LTC[0.004550000000000O],USD[1177.606647547925000O] |
| 01461257 | BAO[1.000000000000000],KIN[1.000000000000000O],UBXT[1.000000000000000],USD[0.000000076494710] |
| 01461261 | BSVBULL[18559.762435040000000O],SUSHIBULL[3048.171250350000000O],TRX[0.000030000000000],USDT[0.000000000028886] |
| 01461267 | BEAR[1.600000000000000O],BTC[0.000084540000000O],BULL[0.741325788000000O],DOGE[0.935000000000000],FTT[12.800000000000000],LTC[0.008930000000000],LUNA2_LOCKED[65.344683410000000],LUNC[142.983777000000000],NEAR[267.943020000000000],RAY[0.381764000000000],SXPBULL[10073886.82800000000],USD[0.792534173200000],USDT[1.958521450000000],XRP[0.383744000000000] |
| 01461269 | USD[0.006449730000000] |
| 01461272 | ETH[0.000000028836403],TRX[0.000002000000000],USD[-0.008113134187661124],USDT[0.059230000000000] |
| 01461278 | BTC[0.000000006637944Z],EUR[0.949814427489569?],FTT[22.500000068849845],USD[6.350527181506624],USDT[5795.018700588747296] |
| 01461279 | ALGO[279.949600000000000],DENT[101381.748000000000000],LUNA2[0.000000196875249],LUNA2_LOCKED[0.000000459375581],LUNC[0.004287000000000],SOL[0.000000100000000],TRX[5.998920000000000],USD[11.790995873374321l9],USDT[0.007148000000000],XRP[144.373721660000000] |
| 01461295 | DENT[1.000000000000000] |
| 01461296 | EUR[0.000000009344470],TRX[0.000002000000000],USD[0.000002242505695],USDT[645.905717109872408B] |
| 01461311 | BNB[0.000000009466823B],BTC[0.000000055385779],FTT[0.000002003251280782B],SOL[0.000000004181659],TRX[-0.300308315454753A],USD[0.0000004650060597B],USDT[0.000000008492690l] |
| 01461312 | USD[25.000000000000000] |
| 01461315 | AAVE[0.000000039363584],AVAX[0.000000021590000],BTC[0.020696195477514O],CRO[9.667619759398245S],DYDX[0.000000006732402],ETH[0.000000100000000],FTT[0.000000189998915],LTC[0.000000010832400],MANA[0.999280000000000],RAY[0.000000004058327O],SAND[1.437117721177955?],SHIB[0.000000004815951],SOL[0.000000003936423],SRM_LOCKED[0.114453970000000],STEP[0.000000082288500],SUN[14.571468700000000],TRX[0.772346005063960O],USD[0.526880587643548I],USDT[0.002003016307876I3] |
| 01461316 | USD[0.040324857000000],USDT[0.032306466500000] |
| 01461321 | ATLAS[300.000000000000000],BTC[0.000000002000000O],ETHW[0.580000000000000O],USD[0.009347605050000],USDT[0.006015335000000] |
| 01461326 | BNT[0.000000009775147],BTC[0.000000008975100O],ETH[0.000019201600000O],ETHW[0.000019201600000],FTT[0.000000017293500],TRX[0.000000190321419],TRYB[0.000000027451740],USD[40.148090283449385l],USDT[0.000000517018150] |
| 01461328 | BTC[0.000096884000000O],FTT[0.099815700000000O],SLRS[942.105558600000000],USD[0.000000086298724],USDT[0.000000067734652] |
| 01461329 | ATOM[0.000000004207192S],BNB[0.313368965000000O],BTC[0.000000056100000O],ETH[0.000000094169936I],ETHW[0.000611852235625],FTM[0.874782668149961l6],FTT[0.000000064747914],GMT[0.000000006800000],GOOGL[0.000597220000000O],IMX[0.000000352918964O],JPY[0.001661315000000O],LUNA2_LOCKED[0.143785251500000O],LUNC[0.263182340000000O],NFT (445520141042449848)[1,NFT (492374115189331361)[1,SOL[0.000000070591126],SPY[0.000729240000000O],TRX[10.383155053370556l],TSLA[0.007985950000000O],USD[3804.607365867111862?00000000l0],USDT[187.727989630883098S],USTC[2.60000000000000O],XRP[0.074350003164510S] |
| 01461330 | ALGO[0.141250450000000O],BCH[0.000000100410197],COMP[0.000000050000000],ETH[0.000000045768191452],USD[0.144090547384782G6],USDT[0.1000034909336665],XRP[0.000000130162416] |
| 01461335 | KIN[1.000000000000000] |
| 01461340 | BTC[0.022500000000000O],EUR[0.000000050000000],LINK[9.600000000000000O],USD[19.472928004645825],USDT[0.000000026248651] |
| 01461346 | USD[4.384534147638411l3] |
| 01461347 | BTC[0.050357630000000O],ETH[0.003305905896159O],ETHW[0.006546024555827],FTT[1.834684150000000l],KIN[3701.392100000000000],LINK[0.079466640000000O],SOL[0.000745550000000],STEP[100.000000000000000],SUN[5560.872726056455l972],TRX[0.000001000000000],USD[112.6929071516182473],USDT[0.500000508996842l4] |
| 01461355 | USD[1.804014231724718B],USDT[0.000000005061819] |
| 01461358 | USD[30.000000000000000] |
| 01461363 | USD[26.462158470000000] |
| 01461365 | EUR[0.000002111359352B],LINK[0.000000007138437l4],TRX[1.000000000000000O],USD[0.029898255186408O] |
| 01461371 | ADABULL[0.000000008929361l3],ALGO[446.000000000000000],BTC[0.021363020000000O],DMG[386.100000000000000],ETH[0.119105339440000O],ETHW[0.336389090000000O],EUR[0.000000039481472],SOL[0.000000002584291],TRX[0.000001000000000],USD[0.000233964136350],USDT[0.000000012990345] |
| 01461387 | BTC[0.000000090000000O],FTM[317.952500000000000O],FTT[27.994680000000000],USD[0.000000003625000] |
| 01461392 | USD[12604.319709796797000O] |
| 01461396 | RUNE[267.026650000000000] |
| 01461403 | DYDX[0.000000100000000],LUNA2[0.004591459624000O],LUNA2_LOCKED[0.010713405790000O],TRX[0.000778000000000],USD[0.062429286401891O3],USDT[0.000000087491207],XRP[204.000000000000000] |
| 01461410 | BAO[1.000000000000000] |
| 01461413 | XRP[0.000000182531000] |
| 01461418 | POLIS[0.089018000000000O],USD[0.007653952280000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01461434 | BTC[0.0063000000000000],BULL[12.0000309947467850],DENT[21300.0000000000000000],ETHBULL[68.9836366000000000],EUR[0.0000000070659501],FTT[0.0000013100000000],SAND[0.1094021100000000],SHIB[99982.0000000000000000],USD[124.5976204019751849000000000],USDT[0.0000000099116941] |
| 01461439 | TRX[0.0000020000000000],USD[0.0117485708960338],USDT[0.0000000039053091] |
| 01461441 | USD[30.0000000000000000] |
| 01461442 | FTT[160.0377681800000000],SLRS[360.0000000000000000],SRM[401.5178380000000000],SRM_LOCKED[1.0023760400000000],USD[2.8259767359000882] |
| 01461444 | AKRO[1.0000000000000000],USD[0.0002173947918730] |
| 01461451 | FTT[0.0064031401094254],GBP[0.0000000016207877],LUNA2[9.2126274620000000],LUNA2_LOCKED[21.4961307400000000],LUNC[2006069.0259360000000000],SOL[43.1156560000000000],USD[0.2402032704000000],USDT[0.0000000025000000] |
| 01461456 | BCD[0.0000222466615999],USD[0.0037771625362284],USDT[935.1883554031091216] |
| 01461457 | BAO[1.0000000000000000],USD[0.0000000009604830] |
| 01461459 | LUNA2[0.0023073744100000],LUNA2_LOCKED[0.0053838736240000],TRX[0.0000010000000000],USD[-0.0085135975012959],USDT[0.0000000088571426],USTC[0.3266200000000000] |
| 01461469 | USD[0.0000001339080220] |
| 01461472 | ETH[0.0000001020293151],ETH[0.0000000100000000],USD[-0.0003477704706615] |
| 01461473 | COIN[7.7175671000000000],FTT[39.2682000000000000],HOOD[70.2300000000000000],OKB[64.7203065000000000],TRX[0.0000020000000000],USD[0.0450314575493248],USDT[0.0521568920294380] |
| 01461494 | BAO[1.0002228500000000],USD[4.3491589340000000] |
| 01461496 | FTT[0.0000000014725145],USD[0.0062831624774753],USDT[1.0000000012446019] |
| 01461497 | ALGO[854.0274978300000000],FTT[55.3487817600000000],KIN[2.0000000000000000],RNDR[94.2134451200000000],SNX[0.0000000081242912],USD[1833.6567438138541757000000000],USDT[0.0000000064208006],XRP[0.9637100000000000] |
| 01461500 | AUDIO[0.2798960336701707],BNB[0.0000000042136367],BTC[0.0000000083000000],BULL[0.0000600000000000],ETH[0.0000000018550000],FIDA[0.0000000079897460],RAY[0.0152849247600000],STEP[0.0000000013000000],USD[-0.0057769598907103],USDT[0.0000000075781099] |
| 01461502 | USD[0.0000000082550267],USDT[0.0000000169566931] |
| 01461505 | BTC[0.0000000050000000],ETH[0.0000000127215684],ETHW[0.8114957076012170],EUR[574.8662897728578313],FTT[0.0000000096484970],MATIC[0.0000000016044721],USD[0.0363367537856590],USDT[0.0000000090810630] |
| 01461512 | BTC[0.0000020000000000],CAD[260376.3415729896042112],TRX[0.0000010000000000],USD[0.2992780892584566],USDT[0.0001692018933402] |
| 01461515 | BTC[0.0247301484272512],DOGE[1000.0000000073800000],ETH[0.1120127200000000],EUR[1.5178357618291791],FTT[3.0000000000000000],SOL[3.0000000000000000],USD[12.4035317348982797] |
| 01461516 | BTC[0.0024253210000000],ETH[0.0000020000000000],ETHW[0.0000002100000000],FTT[150.8544686018315050],SOL[0.0025553200000000],TRYB[0.0000007492100],USD[-1.5617105091332298],USDT[0.0000008465721] |
| 01461536 | BTC[0.0035000000000000],ETH[0.0000002500000000],FTT[0.1509031538067366],LUNA2[81.0474657200000000],LUNA2_LOCKED[189.1107533000000000],LUNC[17524.9400000000000000],USD[214.0157923934011757] |
| 01461548 | USD[0.1550336247500000] |
| 01461555 | ETH[0.0000000898615600],FTT[0.0982150000000000],NFT[3953479085665398981],USD[2.8739333251443000],USDT[2.2853256420000000] |
| 01461564 | BTC[0.0002228500000000],BVOL[0.0000986130000000],USD[-3.8635781641148244],USDT[4.3491458934000000] |
| 01461572 | ALICE[0.0957775000000000],BTC[0.0000978379560685],FTT[0.3867000000000000],LTC[0.0077170328290400],SOL[0.0034651252934300],SRM[0.0012662400000000],SRM_LOCKED[0.7314646400000000],USD[-2.0805224935088051],USDT[0.0000000012330533] |
| 01461579 | KIN[9649.2557883100000000],SOL[0.0050000000000000],USD[0.0026139104000000],USDT[5.0000000000000000] |
| 01461584 | FTT[2.4000000000000000],SHIB[588101196.7300000000000000],TRX[0.0000030000000000],USD[0.0000000087254985],USDT[0.0000000064014196] |
| 01461587 | MATIC[1.0000000000000000],USD[0.0003071254609380] |
| 01461588 | ETHW[0.0010000000000000],USD[18.2225787073500000] |
| 01461594 | BTC[0.0000000045120000],LTC[0.0000000067569226],USD[7.7019330078091409],USDT[0.0000001064444479] |
| 01461597 | ATLAS[0.0000000019432250],BNB[0.0000000056040978],ETH[-0.0000000005348750],FTM[0.0000000057911442],LUNC[0.0000073733024],MATIC[0.0000000136112849],NEAR[0.0000000470144856],SOL[0.0000000015038722],TRX[0.0000000310183550],USD[0.0000000079387660],USDT[0.0000000079812857],USTC[0.0000000022127504] |
| 01461634 | BTC[0.0000020000000000] |
| 01461637 | 1INCH[0.0000000011444000],ALPHA[0.0000000025493272],AXS[0.0000000048996833],DAI[0.0000000035334182],DOGE[0.7832100015546812],LUNA2_LOCKED[269.5164971000000000],MATIC[0.0021185002348304],OKB[0.0000000079598091],REEF[5.8472687100000000],SHIB[38135.3995814400000000],TRX[0.0000030000000000],USD[20.7613029145763683],USDT[299.9430000047527778],XRP[1204.0000000000000000] |
| 01461640 | USD[926.8556549665916848] |
| 01461642 | BNB[0.0000000075000000],BTC[0.0000000050650518],ETH[0.0000000076500000],FTT[0.0061546812646320],LINK[0.0000000050000000],LTC[0.0000000025000000],UNI[0.0000000108827318],USD[0.0000000095630265] |
| 01461648 | BTC[0.0000000010000000],USD[0.0020155383541863] |
| 01461655 | ETHW[0.5400000000000000],USD[-0.0026981982308498] |
| 01461656 | CHZ[1.0000000000000000],USD[0.0003048610241535] |
| 01461658 | USDT[0.0000583921370792] |
| 01461659 | BNB[0.1170833288314600],USD[2.6273708342994848] |
| 01461660 | BNB[0.0046911400000000],TRX[0.0000020000000000],USD[30.0000000000000000],USDT[0.0000010735872484] |
| 01461664 | USD[0.0045780524625822] |
| 01461668 | ATLAS[6400.0000000000000000],EUR[0.1750796602214368],USD[0.0000039742869425],USDT[0.0000000140586386] |
| 01461671 | ETH[0.0000000073300793],USD[41.3222269512500000] |
| 01461674 | TRX[0.0000000068147392] |
| 01461676 | BTC[0.0000000142120140],DOGE[0.0000000034076787],ETH[0.0000000112220472],FTT[0.0000000131609273],PFE[0.0000000062500000],USD[0.0000000161320948],USDT[0.0030002938332004],XRP[0.0000000062123311] |
| 01461679 | UBXT[1.0000000000000000] |
| 01461684 | BCH[0.0000487266000000],BNB[0.0000000050000000],BTC[0.0000000071000000],ETH[0.0000987485000000],ETHW[0.0000987485000000],FTT[0.0000000050000000],LINK[0.0981315400000000],LTC[0.0097461980000000],SOL[0.0992059900000000],TRX[1.8285345000000000],USD[2.2117413585954281],USDT[0.0000000152813145],XRP[0.0851330005930392] |
| 01461685 | AVAX[0.0965800000000000],AXS[0.0975000000000000],BOBA[0.2203110200000000],ETH[0.0004090108060865],ETHW[0.0004090067622835],FTM[0.2808300628786417],LINK[0.0941200000000000],OMG[0.1630927479996297],SHIB[87620.0000000000000000],SOL[0.0029624381183804],USD[0.0025080482760594],USDT[0.5200000000000000],XRP[0.8185557514642352] |
| 01461686 | UBXT[1.0000000000000000] |
| 01461688 | USD[0.1146424346029535] |
| 01461691 | NFT[2950006486723462223][1],NFT[4637186237603496697][1],NFT[5518460475451282655][1],USD[25.0000000000000000] |
| 01461695 | ADAHALF[0.0000000018101088],BNTX[0.0000000073105012],BTC[0.0123187345017906],DOGE[0.0000000073240560],MRNA[0.0000000043282470],MSTR[0.0000000936340],SOL[0.0000000005950547],STEP[0.0000000404041892],USD[0.0547198824853629] |
| 01461698 | USD[0.8210325624393200] |
| 01461703 | ADABULL[0.0026132100000000],DOGEBULL[0.0587784000000000],EOSBULL[4860.2673147000000000],ETHBULL[0.0105928300000000],LTCBULL[0.9998000000000000],MATICBULL[0.0485786400000000],SXPBULL[186.6396611509000000],USD[0.0001490827258506],USDT[0.0000000011992603] |
| 01461704 | USD[9.5141805790000000] |
| 01461705 | USD[0.0000000032865540],USDT[0.0000000744048818] |
| 01461709 | TRX[0.0000020000000000],USD[-0.0060425602616880],USDT[0.0379560225588308] |
| 01461711 | BTC[0.0000135861420901],C98[19.0000000000000000],ETH[0.0008981210712956],ETHW[0.0005701910712956],MANA[96.9499862000000000],SAND[65.2650757500000000],SHIB[0.0000000019536713],SOL[0.0000000016257652],USD[-1.0073361062255656],USDT[0.0000000024878908] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01461723 | USDT[0.0000852347296690] |
| 01461727 | UBXT[1.0000000000000000],USD[0.0001092203112336] |
| 01461728 | USD[0.0059883468000000] |
| 01461747 | 1INCH[0.0000000688345350],ALCX[0.0000000000000000],BTC[0.0000000036698320],ENJ[0.0000000600000000],ETH[0.0000000060500000],FTT[0.0000000030901250],GRT[0.0000000063614093],KIN[0.0000000076000000],KNC[0.0000000004889355],LTC[0.0000000059963200],MNGO[0.0000000009095664],OXY[0.0000000048795680],RAY[0.0000000000000000],RUNE[0.0000000054927939],SAND[0.0000000087089920],SNX[0.0000000084293300],SOL[0.0000000008327000],SRM[0.0000000009366600],SUSHI[0.0000000084270220],TRX[89.0000000000000000],USD[0.0998405139166431],USDT[0.0000001170794680],WAVES[0.0000003056750],XRP[0.0000000035237452] |
| 01461752 | TRX[0.0000040000000000],USD[0.0000013714122132],USDT[0.0000025565555699] |
| 01461754 | USD[0.1743600000000000] |
| 01461760 | BTC[1.1018588900000000],ETH[0.0007095000000000],LINK[0.0297380000000000],USD[8.2783945327500000] |
| 01461771 | DENT[1.0000000000000000],USD[0.0000822247400387] |
| 01461781 | EUR[1000.0000000000000000],USD[-0.8916272680000000] |
| 01461782 | DOGE[0.0000000304166705],ENJ[0.0000000068537716],GALA[0.0000000696999805],LTC[0.0000000077296397],LUNA2[0.7271043819000000],LUNA2_LOCKED[1.6965768910000000],LUNC[158328.5100000000000000],MANA[0.0000000089215205],SHIB[0.0000000086617060],SLP[0.0000000034148800],STEP[0.0000000467727760],SUSHI[0.0000000036573461],USD[-21.3548503827751462],USDT[0.0000000009441955787] |
| 01461788 | AVAX[1.0000000000000000],CRO[150.0000000000000000],DENT[1700.0000000000000000],DOT[3.2000000000000000],FTM[30.0000000000000000],FTT[2.1000000000000000],KBTT[2000.0000000000000000],KIN[10000.0000000000000000],LINK[3.8000000000000000],LUNA2[1.3794549520000000],LUNA2_LOCKED[3.2187282200000000],LUNC[300379.2200000000000000],MANA[20.0000000000000000],MATIC[100.0000000000000000],PEOPLE[200.0000000000000000],SHIB[50500000.0000000000000000],SOL[6.0900000000000000],SOSI[2000000.0000000000000000],SUN[411.7180000000000000],TRX[1006.0000000000000000],USD[1.4805857117855620] |
| 01461845 | USD[10.0000000000000000] |
| 01461847 | ETH[0.0000705200000000],ETHW[0.0000704965471989],LUNA2[0.0000000379284507],LUNA2_LOCKED[0.0000000884997184],LUNC[0.0082590000000000],USD[-0.0123912164360393],USDT[0.0000000128902791] |
| 01461856 | KIN[1.0000000000000000] |
| 01461868 | BTC[0.0014345300000000],TRX[0.0000010000000000],USDT[0.0003158099536950] |
| 01461905 | BAO[1.0000000000000000],USD[0.0002533020396182] |
| 01461912 | BTC[0.0000000008600000],USD[0.5014706570511211] |
| 01461917 | BTC[0.0001251000000000],TRX[0.0000010000000000],USD[0.0000000190091930],USDT[0.0005054192559330] |
| 01461919 | TRX[0.0000010000000000],USD[0.0000000091671996],USDT[-0.0000000494483719] |
| 01461925 | BTC[0.0000000010000000],EUR[100.0190550000000000],FTT[150.9952500000000000],LUNA2_LOCKED[0.2143109780000000],LUNC[20000.0000000000000000],STEP[820.6000000000000000],UBXT[1.0000000000000000],USD[7.1157212852396306],USDC[8369.9506631500000000],USDT[0.0070000000000000] |
| 01461939 | BNB[0.0000000099035316],ETH[-0.0000000007685500],FTT[0.0000000010503530],TRX[0.0000000077194075],USDT[0.0000000078733695] |
| 01461957 | ALPHA[0.0000000692536528],DOGE[0.6350683800000000],ETH[0.0004700200000000],ETHW[0.0004700000000000],LTC[0.0000000086566696],USD[1.2231788790379292],USDT[0.0057631225831298] |
| 01461963 | BOBA[4166.6666666600000000],BOBA_LOCKED[45833.3333333400000000],USD[6.2000000000000000] |
| 01461966 | ETH[0.0000003212210] |
| 01461974 | LTC[0.0000000085949685],SOL[0.0000823097643238] |
| 01462000 | AVAX[0.0000000866530724],BNB[0.0000000077705223],BTC[0.0000000035181067],ETH[0.0000000055985149],FTT[0.0000000100000000],LUNC[0.0000899661307918],USD[2.1727798672345771],USDT[0.0000000024768562] |
| 01462004 | TRX[0.0000010000000000],USDT[0.0000000063194574] |
| 01462009 | ALICE[29.2000000000000000],ATLAS[3400.0000000000000000],AUDIO[249.0000000000000000],AVAX[7.2000000000000000],BTC[0.0162992375846128],ETH[0.6030000000000000],ETHW[0.6030000000000000],FTT[37.9000000000000000],MANA[302.0000000000000000],POLIS[111.3000000000000000],SAND[201.0000000000000000],USD[1.7743117121190000] |
| 01462011 | USD[0.0000000026961800] |
| 01462013 | ETHW[0.0032367200000000],HKD[0.0000000278069984],PAXG[0.0070985800000000],TRX[1.0012630000000000],USD[0.5639312480747327],USDT[0.0000425319895917],XAUT[0.0000242800000000] |
| 01462024 | TRX[0.0019500000000000],USDT[0.0001364650033315] |
| 01462027 | USD[0.0054873831050000],USDT[0.0994484615580492] |
| 01462039 | BTC[0.0000000007225000],ETH[0.0000000079560505],NFT[(5364917787692299811[1],NFT[(5533560632844490477[1],TRX[0.0000110000000000],USD[0.1313482542583202],USDT[0.2732573467369063] |
| 01462040 | BTC[0.0005000000000000],ETH[6.5067424400000000],ETHW[6.5067424389611683],FTT[25.3948200000000000],USD[5306.1391625234190501000000],USDT[5134.9616589853277350] |
| 01462053 | USD[63.3420313980291945],USDT[0.0000000037484697] |
| 01462067 | BTC[0.0001998100000000],USDT[0.0000000080000000] |
| 01462076 | MANA[0.5759182600000000],USD[0.0000000244488426] |
| 01462081 | BAO[2.0000000000000000],DENT[2.0000000000000000],USD[-0.0000000023861280] |
| 01462082 | ATLAS[3.7816000000000000],BOBA[0.0309400000000000],FTT[0.0737800000000000],NFT[(4921634369186225791[1],NFT[(5011934219115831931[1],SUSHI[0.1533000000000000],USD[0.0000001168659129],USDT[0.0000000081367040] |
| 01462089 | 1INCH[334.9074415758485900],AVAX[13.8118357672296000],AXS[19.5435137354167900],BNB[0.0320431784507704],BTC[0.0527009378696200],CEL[0.0000000086438700],ETH[0.0000000051960900],EUR[0.9405247652378188],FTT[74.9952500000000000],GBP[13521.8039407223558172],LUNA2[0.1377713430000000],LUNA2_LOCKED[0.3214646470000000],LUNC[30000.0000000000000000],OXY[238.9545900000000000],SOL[20.9147844938989816],USDBS.3616083574438900],USDT[0.0000000080801835] |
| 01462093 | AGLD[11.6000000000000000],AURY[3.0000000000000000],BTC[0.0007592000000000],CLV[45.5960400000000000],DFL[89.9820000000000000],GENE[0.0000000100000000],GODS[8.6986600000000000],RAY[14.0000802900000000],SOL[0.2327285800000000],SRM[7.1570562500000000],SRM_LOCKED[13.0641730000000000],USD[0.7119411155400000],USDT[0.0042286500000000] |
| 01462103 | BTC[-0.0000436521957181],USD[0.7359203053376177],USDT[1.8059839796000000] |
| 01462104 | ETH[0.2217181800000000],ETHW[0.0004159800000000],USD[-64.9923239731550000] |
| 01462107 | KIN[1.0000000000000000] |
| 01462109 | BNB[0.0000000025000000],BTC[0.0000000076750000],ETH[0.0000000087500000],FTT[57.0620285000000000],TRX[0.0000010000000000],USD[8692.5663227714588353],USDT[0.0000000004898047] |
| 01462128 | LTC[0.0000000811000000],USD[0.0000000607103450],USDT[0.0000000107587050],XRP[0.0000000097142031] |
| 01462142 | USD[30.0000000000000000] |
| 01462143 | TRX[0.0000200000000000] |
| 01462144 | AUD[0.0000000018087338],KIN[0.0000001000000000] |
| 01462145 | FTT[0.4550237080000000] |
| 01462146 | USD[0.0000000273824700],USDT[0.0000001498612611] |
| 01462165 | BTC[0.0020000085399135],ETH[0.0000000082721200],FTT[25.0000000005000000],USD[0.0000000016103680] |
| 01462169 | ETH[0.0001294150000000],FTT[155.0462203266821136],GODS[1253.2187159200000000],LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],NFT[(4071793020669953901[1],NFT[(4664727170801867901[1],RAY[0.0000000069280000],SOL[0.0000000066291816],TRX[0.0007770000000000],USD[0.0014530726587950],USDT[0.0021207246426208],USDC[0.5000000000000000],XRP[0.0000000005402400] |
| 01462198 | EUR[0.0000001592426980],USDT[3.4328749562259964],XRP[0.5249920000000000] |
| 01462208 | USD[0.0000671281606627] |
| 01462209 | USD[30.0000000000000000] |
| 01462211 | BTC[0.0000000020000000],FTT[0.0189145901737943],USD[1.0016190516450000],USDT[0.0000000096557930] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01462219 | USD[30.000000000000000] |
| 01462227 | USDT[0.000345671309600] |
| 01462241 | USD[1609.806722197500000000000000] |
| 01462246 | 1INCH[0.377039690439515],ASD[0.000000000510892],BAND[0.000000022298443],FTT[0.037761592570848],MTA[0.890800000000000],TRU[0.825000000000000],TRYB[0.000000001812077],USD[3.662608734423566],USDT[5149.719444115356630] |
| 01462248 | TRX[0.000000000000000],USD[-0.096274177543840],USDT[0.097562717973434] |
| 01462251 | BTC[0.000000005460100],FTT[0.000000037245460],SOL[0.000000027054004],USD[0.000131205953818],USDT[0.0049009207888918] |
| 01462256 | TRX[1.000000000000000],USD[0.003252348514444] |
| 01462279 | FTT[0.000000059935800],USD[0.102101302284404],USDT[0.0048810900000000] |
| 01462292 | ALGO[0.000626700000000],FTM[0.000000780430022],LUNA2[0.000029784924340],LUNA2_LOCKED[0.000069498156800],TRX[0.001904210857172],USD[0.000000002174576],USDT[0.000000117285232],USTC[0.042161992000000] |
| 01462297 | USD[30.000000000000000] |
| 01462319 | ETH[0.765250050000000],TRU[0.733620000000000],TRX[0.650000000000000],USD[0.000000054989674],USDT[0.000000005306663] |
| 01462320 | FTT[0.000000001306910],USD[0.018567711959086],USDT[0.000000030716052] |
| 01462340 | USD[386.643328460000000] |
| 01462342 | TRX[0.000000052949827] |
| 01462353 | DOGE[0.007800000000000],ETH[0.000000004000000],TRX[0.628203000000000],USD[0.050032389245964] |
| 01462364 | ETH[0.058710980000000],ETHW[0.058710980000000],USD[0.000000102934226],USDT[0.000000002502330] |
| 01462372 | BTC[0.000482600000000],USD[0.003451256120806] |
| 01462379 | BNB[0.000000006586616],ETH[0.000000034658470],MATIC[0.000062800000000],SOL[0.000000007818020],TRX[0.000700080329669],USDT[0.000002417045434] |
| 01462383 | BF_POINT[200.000000000000000],USD[43773.188282869769321] |
| 01462386 | BTC[0.000000013160000],EUR[0.000000033700000],TRX[0.000777000000000],USD[2.215102940097032],USDT[0.000000067558363] |
| 01462403 | USD[0.000000011000000] |
| 01462412 | BNB[0.000000104935936],BTC[0.000000024588974],USD[0.004367735986084] |
| 01462421 | BNB[0.000000009701708],BTC[0.000000001446060],DOGE[5.260263130000000],ETH[0.000000040000000],SOL[0.000000100000000],TRX[0.001700000000000],USD[0.000000066281334],USDT[0.000000004801343] |
| 01462423 | ETH[0.000000009042760],SOL[0.000000020748875],TRX[0.088301000000000],USD[0.056567558469852],USDT[1.467400006261796] |
| 01462425 | USD[30.000000000000000] |
| 01462427 | DOGE[5.000000000000000] |
| 01462430 | EDEN[0.088860000000000],USD[9.342582717156600],USDT[0.000000082765669] |
| 01462434 | ETH[0.000000046662940],TRX[0.000000004869011] |
| 01462450 | AUD[69.255300520000000],USDT[66.360000002657472 0] |
| 01462463 | FRONT[0.961000000000000],LUNA2[5.600350122000000],LUNA2_LOCKED[13.067483620000000],TRU[0.961400000000000],USD[0.009064649600000],USDT[0.0000000006034600] |
| 01462467 | GBP[0.765256410432548],HMT[0.000000094904000],PRISM[0.000000038550050],RAY[0.000000002646110],RSR[0.000000779139],SAND[0.000000000250000],STARS[38.744462739485049],USD[0.0000000378626637] |
| 01462490 | LUNA2[0.000033949445166],LUNA2_LOCKED[0.000092153720540],LUNC[0.860000000000000],SOL[0.000000097305899],TRX[0.003120000000000],USD[0.000000026554146],USDT[0.0000430421399 51] |
| 01462494 | TRX[0.000009000000000],USD[2.423339850000000],USDT[0.6679243450000000] |
| 01462498 | COPE[0.000000090000000],SOL[0.000000076437400] |
| 01462501 | AAVE[0.179943000000000],BNB[0.009982900000000],BTC[0.014496560975 6160],ETH[0.028994490000000],ETHW[0.028994490000000],PAXG[0.027894699000000],SAND[0.99981000000000],SOL[0.002518300000000],USD[101.158080689616250],USDT[0.1259188225645004] |
| 01462505 | ETH[0.000000014111400],USD[0.202244280172 9125] |
| 01462519 | ETH[0.035792849800000],ETH[0.002370000000000],FTT[0.000000028977200],MATIC[0.000000100000000],SOL[10.044978840000000],USD[0.073583306324924],USDT[2.032369681862370 2] |
| 01462521 | BTC[0.000000005428906],EUR[0.000002842004961 3],LTC[0.008336504531376],SOL[0.000000019197696],USD[0.003565206071067 2],USDT[0.0001055913017305] |
| 01462523 | BCH[0.395339780000000],SOL[0.094713180000000],USD[4.025976437500000] |
| 01462524 | BNB[0.000000007000000],ETH[0.000000002307172 7],FTT[0.019220930228411 4],LUNA2[0.000000041147707 8],LUNA2_LOCKED[0.000000960113181],LUNC[0.008960000000000],MATIC[0.000000005928981],MPLX[0.916683000000000],SOL[0.000000028393768],USD[0.000000036370640],USDT[0.000010449048901 4] |
| 01462528 | SLND[0.027823600000000],USD[0.000000010810356 4],USDT[0.000000037885730] |
| 01462529 | BCH[0.000000042758130],BNB[0.004204562549515 6],BTC[0.000276272019648],DOGE[0.000000009303899],ETH[0.000000054900000],FTT[0.000000019487115 2],LTC[0.002183445542787 6],LUNA2[0.000000120044764],LUNA2_LOCKED[0.000000280104448],LUNC[0.002614000000000],SOL[0.000000024478187 0],TRX[0.000804001290792818],USD[1.9306545681193970],USDT[0.523746970954505 2] |
| 01462531 | BNB[0.295000012440350 0],BTC[0.000000000587010 2],SOL[0.000000067144000],TRX[0.000000079323911],XRP[0.000000003213654 4] |
| 01462537 | BNB[0.001000000000000],FTT[0.000000005333506 1],GST[0.070000000000000],SOL[0.001548730733905 9],SPELL[0.000000007639965 2],USD[0.044203494891882 3],USDT[0.000000006413253 3] |
| 01462538 | ETH[0.000970900000000],ETHW[0.0070935866 67499 39],USD[0.003891029825901 5],USDT[0.000000005925820 7] |
| 01462563 | ETH[0.000000010581800] |
| 01462564 | ETH[0.070356680000000],ETHW[0.070356680000000],SHIB[230000.000000000000000],USD[-16.484602952240972 5000000000],USDT[0.000000002790000] |
| 01462566 | BNB[0.000000050000000],DOGE[0.030756717679860 5],TRX[0.000006003183554 5],USDT[27.328788168723568 0] |
| 01462588 | BEAR[2568.090000000000000],BNBBULL[0.000015140000000],BULL[0.000000894000000],DOGEBEAR[2021 0.039820000000000],DOGEBULL[0.301140000000000],ETHBULL[16.571685000000000],LUNA2[0.000000206105929],LUNA2_LOCKED[0.000000480913835],LUNC[0.004488000000000],TRX[0.000170000000000],USD[0.480934950810895 1],USDT[0.58637180506244 72] |
| 01462588 | ALGOBULL[3427271.5557692300000000],BTC[0.000000005448596],COMPBULL[0.000000009537624],DOGEBULL[0.545831572926986 8],EOSBULL[385795.022556538767083 5],ETHBULL[0.009378002283184 0],LUNA2_LOCKED[0.000000225377997],LUNC[0.002103280000000],MATICBULL[0.000000048305505],USD[0.067765031939311 39],USDT[0.000000000138045],XRP[0.000000089884163],XRPBULL[0.000000000038535 1],ZECBULL[99.604656958001 2554] |
| 01462596 | CLV[20.069909000000000],EUR[0.000000044154880],NFT[3031655467620707945][1],NFT[4917755528502205546][1],NFT[4963979341256907611][1],USD[0.004168394024883 3],USDT[0.0000000090191790] |
| 01462601 | ETH[0.058007390000000],ETHW[0.058007390000000],USD[3.664901238531 2106] |
| 01462607 | TRX[0.0009930000000000],USD[0.000000024682911],USDT[0.000000034465960] |
| 01462612 | USD[0.071139190500000 0] |
| 01462616 | TRX[0.000001000000000],USD[-0.000023586077135 9],USDT[0.0014853500000000] |
| 01462619 | TRX[2.000001000000000] |
| 01462628 | BIC[0.000000100000000],BNB[0.000000029358106],USD[0.266643680920663 4],USDT[0.057536943861909 6],XRP[1.139362930000000] |
| 01462638 | BCO[0.821641360000000],DA[0.017788740000000],ETH[0.000468010000000],ETHW[0.000460824100390],LTC[0.117017760000000],LUNA2[0.539844123900000],LUNA2_LOCKED[1.259636289000000],LUNC[117326.580000000000000],SOL[0.005412390000000],SRM[1.736977210000000],SRM_LOCKED[10.503022790000000],TRX[0.000120000000000],USD[0.005659819614 20755],USDT[0.000000089999500],USTC[0.146666090500012554] |
| 01462639 | ETH[0.000000016165500],TRX[0.354300000000000],USD[0.481152400000000] |
| 01462640 | SOL[0.000000015006300],TRX[0.000250000000000],USD[0.164930424950000 0],USDT[0.000000073040000],WAXL[0.715800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01462641 | USD[-0.0011051378888069],USDT[0.0013114450564864] |
| 01462646 | BAO[1.000000000000000],BTC[0.0006851400000000],USD[0.0002709818960902] |
| 01462650 | ATOM[0.0000000074707200],BNB[0.000000005369482],ETH[0.000000000918620],GENE[0.000000010000000],GST[0.000000017083352],HT[0.000000020580500],MATIC[0.000000066429600],SOL[0.000000005712615],TRX[0.000230010008480],USD[0.0001376184164424],USDT[0.000000201890461] |
| 01462660 | TRX[0.5949886300000000],USD[0.0697082791145736],XRP[0.0014000000000000] |
| 01462663 | BAO[2.000000000000000],CAD[0.0005183736143996],ETH[0.000003802739180],KIN[1.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.0003874714532000] |
| 01462667 | ETH[0.1032092087137190],ETHW[0.1021700287137190],FTT[39.5185527040578410],USD[0.0481288561753565],USDC[8720.1085740700000000],USDT[0.000000003856448] |
| 01462678 | ETH[0.0000000010900000] |
| 01462682 | BTC[0.0000652154346950],TRX[0.000005000000000],USD[0.0006277071336635],USDT[0.0092803396636897],XRP[0.5913215829582972] |
| 01462692 | BNB[0.000000080000000],BTC[0.000000020000000],DAI[0.000000020000000],ETH[0.000000007980383],FTT[1.4159228115619960],SOL[1.4477502753852776],USD[0.0000011179511142],USDT[0.0000014132409515] |
| 01462695 | LTC[0.0000000023623500],TRX[0.000010000000000],USD[0.0000007826948544] |
| 01462701 | BOBA[35833.3333333300000000],BOBA_LOCKED[229166.6666666700000000],BUSD[50100.9046315700000000],MATIC[1000.1205000000000000],MOB[283.4433000000000000],USD[0.000000009595121],USDC[3.0000000000000000],USDT[0.0000000085547024] |
| 01462702 | EOSBULL[590014.0680336200000000],ETHBULL[4.6649811800000000],LINKBULL[373.7380881800000000],USD[0.0000000010737370],XRPBULL[169471.4053782500000000] |
| 01462705 | BNB[0.0000478487894],ENS[0.0094762000000000],ETH[0.000933119500900],ETHW[0.0008522134984823],FTT[1000.0422536082414920],SOL[0.0695122200000000],SRM[0.6015423100000000],SRM_LOCKED[37.5584576900000000],STG[0.7769400000000000],USD[234160.9672025819433155],USDT[30.0000000135500000] |
| 01462706 | BNB[0.0000000024100000],ETH[0.000000010546103],FTT[0.0206779562233286],USD[-0.7876684165150762],USDT[5.7625637315468834] |
| 01462713 | BTC[0.0000007367800],ETH[0.000000057833000],PSY[0.6746838500000000],USD[55.9095575785457524],USDT[0.000000002764320] |
| 01462714 | BNB[0.0000000057243800],BTC[0.000000018007200],HT[0.0000000082243700],LTC[0.000148000000000],NFT [313772012013979166][1],NFT [363794099525328943][1],NFT [473719509697968871][1],SOL[0.000000126088000],TRX[0.0014260817918609],USD[0.0031632606614312],USDT[0.0000009337125811] |
| 01462718 | SOL[0.000000008762000],TRX[0.000000014728580],USD[0.0000000065450094] |
| 01462723 | TRX[0.0000100000000000],USD[0.0000129944196],USDT[0.0000000054171136] |
| 01462725 | BTC[0.000000002825000],TRX[0.000002000000000],USDT[93.9213603910000000] |
| 01462727 | BNB[0.0000000094616000],ETH[0.0000000092874600] |
| 01462732 | AKRO[1.0000000000000000] |
| 01462733 | ETH[0.0000000050000000],TRX[0.000010000000000],USDT[1.9950000000000000] |
| 01462738 | BTC[0.0000000013252000],LTC[0.0000000005193852] |
| 01462740 | BAO[1.0000000000000000] |
| 01462741 | SOL[0.0000008573800],TRX[0.8269740000000000],USD[0.0000000046983909],USDT[0.0001865800000000] |
| 01462749 | TRX[0.0005810000000000],USD[0.2599558069605659],USDT[0.0041420968931251] |
| 01462758 | AUD[-6.1555508571851286],TRX[0.000002000000000],USD[0.3410709023793962],USDT[0.1757450059313482],XRP[12.8136051200000000] |
| 01462765 | SGD[10000.0000000000000000] |
| 01462772 | BTC[0.0017023500000000],TRX[0.000197000000000],USD[0.4990121488568190],USDT[1961.0000000104760714] |
| 01462776 | BTC[0.0894149586392875],ETH[1.0637817200000000],ETHW[1.0637817200000000],FTT[1.0813468182842120],SOL[122.4019142000000000],USD[0.000000176815126],USDC[613.3627804400000000] |
| 01462788 | BTC[0.0000000010576000],LTC[0.0000000018227755] |
| 01462802 | BTC[0.0000000002820000],LTC[0.000000034327238] |
| 01462804 | KIN[16630000.0000000000000000],USD[0.8220614405338711] |
| 01462805 | BAO[1.0000000000000000],GBP[0.0000019422707940] |
| 01462813 | BCH[0.0007439806694477],BTC[0.0000000858851047],DOGE[7.2586630002386859],DOT[47.1001604377122800],ETH[0.0064547369528669],ETHW[0.0006454736952869],LTC[0.0088687184194017?2],LUNA2[31.0451563400000000],LUNA2_LOCKED[72.4386981200000000],MATIC[111.7912406900000000],NFT [302750036553787499],RUNE[13.2450000000000000],SOL[0.000529500000000],SPELL[4499.1450000000000000],TRX[0.000046000000000],USD[-0.0000042224818691],USDC[2199.5168094500000000],USDT[0.0000001136850548],XRP[0.4600900000000000] |
| 01462814 | BTC[0.000000002500000],LTC[0.000000005364980] |
| 01462823 | CONV[3629.2740000000000000],ETH[0.0000000062412138],FTT[0.0000000032827437],TRX[0.000020000000000],USD[-2.6830965622727978],USDT[3.0150662050778547] |
| 01462829 | USD[0.0000000022492962] |
| 01462841 | RAY[0.000000075381951],SLRS[0.000000073488588],SNX[0.000000083965398],USD[0.000000031488692].USD[0.0000000014886921] |
| 01462842 | AURY[0.000000010000000],BNB[0.000000036137900],BTC[0.000000070000000],ETH[0.000000030590800],FTT[200.0000000026141172],MATIC[0.000000001719660],NFT [493085743133708448][1],NFT [497683163259928046],RAY[0.000000006263788],SLRS[0.000000003014824],SOL[0.000000011783247],SRM4.3709416092758600,SRM_LOCKED[157.1032401500000000],USD[0.0000001376925851],USDT[0.0000000098891515] |
| 01462844 | BTC[0.0825671453780346],ETH[0.000000136232845],FTT[242.6958709200000000],PAXG[0.000000000000000],POLIS[97.2000000000000000],SNX[76.5710718300000000],SOL[5.2202345480000000],TRX[0.000010000000000],USD[546.6680376649247834],USDT[5.5112006226534850] |
| 01462855 | USD[0.0000000058597678] |
| 01462858 | SOL[0.000000029952200],USD[0.000015619307527],USDT[0.000000038043217] |
| 01462861 | USD[30.0000000000000000] |
| 01462873 | DFL[489.9020000000000000],USD[0.3830090800000000],USDT[0.000000097607668] |
| 01462875 | AKRO[0.1070000000000000],ATLAS[0.5700000000000000],BAO[743851.2000000000000000],BTC[0.1011508885789275],CHZ[9.8280000000000000],CRO[9.9240000000000000],DENT[11189.0000000000000000],DOT[0.0983400000000000],ETH[0.0009736000000000],ETHW[0.0009736000000000],EUR[0.8774478852000000],KIN[9410.0000000000000000],KSHIB[8.6880000000000000],LOOKS[9.4580000000000000],OXY[0.9480000000000000],PRISM[8.8160000000000000],PUNDIX[0.0567600000000000],REN[0.9216000000000000],RSR[8.5140000000000000],SHIB[38600.0000000000000000],SLP[8.3860000000000000],STMX[7.9380000000000000],TLM[0.7312000000000000],TRX[0.4200000000000000],TRYB[8030.4937800000000000],USD[0.5748595932500000],XRP[0.8098000000000000],ETH[0.0000000081145692],FTM[72.1665208800000000],GOG[200.1644945000000000],USD[0.000000129719197],USDT[0.0000000087334892] |
| 01462884 | TRX[0.0000070000000000],USD[2.9569888647332875],USDT[0.0032783275798558] |
| 01462888 | BTC[0.0086982629617500],LTC[0.0037572100000000],MATIC[10.0000000000000000],USD[1.1821817024500000] |
| 01462889 | BTC[0.000000098452500],ETH[0.0070076487648828],ETHW[0.0007076577601715],EUR[0.2741413800000000],SPELL[0.000000010000000],USD[21.9897733797455702],USDT[0.0031030000000000] |
| 01462890 | BNB[0.0000000303256282],BTC[0.000000040315044],DOGE[0.000000025009944],HT[0.000000010000000],LTC[0.000000047561086],SOL[-0.000000030170072],TRX[0.0233310004700812],USD[0.000000021225833],USDT[0.0000000043971073] |
| 01462891 | TRX[0.5197840000000000],USDT[0.1697275192375000] |
| 01462896 | SPELL[95.0790000000000000],TRX[0.000010000000000],USD[0.0000000134740992],USDT[-0.0000000800780877] |
| 01462899 | USD[30.0000000000000000] |
| 01462900 | BNB[0.1622791833106269],BTC[20.0000000607324584],FTT[25.0000000129384000],LUNA2[1.8971675610000000],LUNA2_LOCKED[4.3199217620000000],TRX[0.0101950000000000],USD[0.000000199257522],USDT[0.6975399112473419] |
| 01462904 | GODS[129.4000000000000000],USD[178612.8658644965000000],USDT[41767.1679000000000000] |
| 01462909 | ATOM[0.000000011100000],BNB[0.000000157744427],HT[0.000000067285400],MATIC[0.000000089705591],SOL[0.0007790090000000],USD[0.000079009000000],USDT[0.000054094800320] |
| 01462922 | BOBA_LOCKED[343750.0000000000000000],USD[0.6197811750000000] |
| 01462928 | BTC[0.0279000000000000],ETH[0.5216046473934566],USD[7.7971040707500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01462932 | ATLAS[25760.050283610000000000],AUDIO[388.901026150000000],BRZ[581.889420000000000],CRV[111.913900600000000000],KIN[1659684.60000000000000000],KNC[74.885769000000000],LUA[1314.150264000000000000],POLIS[11.897739000000000],TRX[2013.617340000000000000],USD[2.343571640000000000],USDT[0.359319746995008314] |
| 01462936 | TRX[0.001250000000000],USDT[0.000000041196250] |
| 01462939 | EUR[0.0000000023725000],FTT[0.00420290893484488],SOL[-0.000001276654102],SRM_LOCKED[0.015671400000000],USD[0.000104659354164],USDT[0.000000047562733] |
| 01462941 | USD[0.005873044570659] |
| 01462948 | BNB[0.000000031664800],EUR[0.000000191257664],USD[0.0000000550000000] |
| 01462954 | TRX[0.00001000000000],USD[0.000000006894067],USDT[0.587634449098152] |
| 01462960 | BNB[0.0000000743386000],BOBA[102.00000000000000000],BTC[0.046727165621915000],ETH[0.1372358856000000],ETHW[0.13650163930000000],FTM[346.00000000000000000],FTT[25.99506950000000000],RUNE[0.025083000000000000],SOL[4.166127525800000000],SRM[109.00000000000000000],TRX[0.000001000000000],USD[5.94560461983464164],USDT[0.000000706468371] |
| 01462969 | BTC[0.00000000949026552],USD[0.0000000071056552] |
| 01462970 | BTC[0.000017268037025000],ETH[0.000000661053110],USD[0.828798282813447760] |
| 01462973 | TRX[0.00005000000000],USD[1.911016410000000],USDT[0.000019755033019] |
| 01462979 | FTT[0.00000000244374485],LUNA2[0.577666056400000],LUNA2_LOCKED[1.347887465000000],MATIC[0.000000004800000],STEP[0.000000060338000],TRX[0.000000900000000],USD[0.341045353871648],USDT[0.000000043960293] |
| 01462980 | BTC[0.000000020000000],ETH[0.0000000080000000],KIN[1.00000000000000000],NFT[369630751038288523[(1],NFT[4636660303562634522[(1],NFT[516420623608094712[(1],NFT[525330546395225200[(1],NFT[556196170497070370[(1],USD[0.037580927752606],USDT[0.0045701812200000] |
| 01462985 | TRX[0.00003000000000],USD[0.00003205682951850],USDT[0.000000071102944] |
| 01462988 | BNB[0.00320923493447580],BTC[0.000000088509920],ETH[0.000000005756134],FTT[0.000000003675114500],HT[0.00000005937999],LTC[0.000000060205925],SOL[0.000000380672600],TRX[0.000000054136568],USD[0.009674092655140000],USDT[0.000020071477941] |
| 01463000 | APE[0.049422000000000000],AVAX[0.0000000100000000],BNB[0.000470707000000000],BTC[0.000000010000000],ETH[0.000144400000000],ETHW[0.0013154254670291],LOOKS[0.600240000000000],LUNA2[0.000770457922809],LUNA2_LOCKED[0.001797735153454],LUNC[0.009295600000000],SOL[0.007756009837989],TRX[0.432942000000000],USD[1.1427321293052795],USDT[0.000000060584988] |
| 01463002 | TRX[0.00001000000000],USD[0.000000013643155],USDT[86.372247450913687] |
| 01463003 | KIN[1.00000000000000000],NFT[369901269700817703[(1],NFT[459268869879945714[(1],TRX[0.0000028000000000],USDT[0.000007282579108] |
| 01463007 | AMD[0.028400000000000000],AMZN[0.018641100000000000],AMZNPRE[-0.00000000494324001],BUSD[10.0000000000000000],FTT[8.041982420000000000],MATIC[10.767913901740000],SHIB[95252.73531320000000],SOL[0.0098740000000000],TONCOIN[0.807855730000000],TRX[1172.841580483110250],TSLA[0.0602759000000000],TSLAPRE[-0.000000003197200],USDI[1106.430558716820130],USDT[293.839372820852154] |
| 01463013 | BTC[0.000006800000000],USD[1585.870258412375000] |
| 01463017 | ATLAS[6440.000000000000000],RUNE[0.093887200000000000],SRM[61.988220000000000],STEP[0.048000000000000],USD[3.010654784196310],USDT[0.000000106373950] |
| 01463018 | AVAX[0.00000000323834280],AXS[0.0000074500000000],BTC[0.00430139349315655],BULL[0.000000005600000],BULLSHIT[0.00000000500000000],BUSD[2500.10000000000000000],CRO[0.034550000000000],ETH[0.000018870871600],ETHBULL[0.00000005000000],ETHW[0.0000018870871600],EUR[0.000000044844235],FTT[155.085051465802663],GST[0.002922000000000],MYC[0.014050000000000],PAXG[0.383000000000000],SHIB[331.00000000000000],SOL[0.481842650454992],TRX[2526.000000000000],USD[2306.127213240072091],USDT[0.334000098280778] |
| 01463020 | BTC[0.000000068920500],USD[0.350733634950000],USDT[0.000451000000000] |
| 01463024 | BNB[0.001697130000000],ETH[0.000000029000000],USD[0.000001291322992],USDT[0.000003631734964] |
| 01463027 | AAVE[2.0026160000000000],AVAX[4.6429830700000000],BNB[0.111833140000000000],BTC[0.015939942630948],FHI[0.0000000008447600],FTT[7.687528830000000000],LTC[0.000000007908862],MATIC[247.585143250000000],TRX[939.970541410000000],USDT[1763.45695124891007004],WRX[547.064051770000000],XRP[555.086297250000000] |
| 01463035 | ATLAS[329.937300000000000],EUR[0.00000049845636380],POLIS[10.99791000000000],USD[0.632405000000000] |
| 01463037 | NFT[289143883494165943[(1],NFT[468313213382295924[(1],SOL[0.00000005752674],USD[0.000000096282092],USDT[0.000000003891960] |
| 01463049 | ATLAS[8920.00000000000000],FTT[0.075928857480936],MATIC[9.862000000000000],SUSHI[93.443600000000000],USD[5.440020808600000] |
| 01463053 | SOL[0.009995000000000],USD[0.085782271250000] |
| 01463055 | BF_POINT[200.0000000000000] |
| 01463069 | BTC[0.000024410000000],ETH[0.000802060000000],ETHW[0.000820260000000],FTM[90.98180000000000000],KNC[0.030000000000000],RAY[0.839670000000000],SOL[0.005684320000000],USD[0.655337505823852],USDT[1727.319980037365023] |
| 01463073 | USD[0.000000100000000] |
| 01463074 | BTC[-0.003121009183617],TRX[0.00000200000000],USD[79.932709165158237],USDT[0.000003612002563] |
| 01463077 | USD[0.000000080000000] |
| 01463084 | USD[0.000003258313054] |
| 01463086 | USD[45.0000000000000000] |
| 01463103 | COMP[0.000582300000000],TRX[0.0000200000000],USD[0.0015908404162938],USDT[0.000000081460719] |
| 01463113 | ASD[0.020320000000000000],BAL[0.0062181000000000],EDEN[0.037106920000000],TRX[0.0000280000000000],USD[0.00348922145245601],USDT[0.00000001174848921] |
| 01463119 | EUR[0.0002777123478384],USD[91.7384064899573039] |
| 01463120 | APE[0.000000009554029],BTC[0.000000006858435],ETH[0.000000029600000],LTC[0.000219350013125241,NFT[547847754543025241[(1],SOL[0.00000006446851],TRX[0.000000058121935],USD[0.000004740619263] |
| 01463128 | BTC[0.00000001250000],LTC[0.000000029374635] |
| 01463131 | CEL[0.000000060679000],MATIC[0.000001000000000],USD[0.000000058807553] |
| 01463142 | USD[1.335403261798019] |
| 01463146 | BTC[0.000000050000000],LTC[0.000000325552504] |
| 01463160 | BTC[0.000000067500000],LTC[0.000000026594] |
| 01463164 | ALCX[0.025443350000000],BTC[0.031935580000000],EUR[71.3846943411491730],MKR[0.023314430000000],SRM[1.414221830000000],USD[0.003350866295307] |
| 01463178 | BTC[0.000000067500000],LTC[0.000000044593696] |
| 01463190 | NFT[374974626091869017[(1],NFT[381253207820093179[(1],SOL[0.000000038897548],USD[-0.000007695622988],USDT[0.000000867330974] |
| 01463191 | USD[0.000000600000000] |
| 01463200 | USD[0.000000087985000] |
| 01463202 | ETH[0.0000000045344007],EUR[0.000000088225528],FTT[0.000000096212501],RUNE[0.0000000053152072],SOL[0.000000016000000],TRX[0.000782000000000],USD[-0.3080796494722895],USDT[0.3426325148939877] |
| 01463204 | FTT[0.100000000000000],USD[1.6465445414000000] |
| 01463205 | USDT[0.000149366002512] |
| 01463208 | ETH[2.878220736635720],TRX[0.000002000000000],USD[9.785614128953311],USDT[0.000000148465912] |
| 01463214 | DFL[7.840230820000000],SOL[0.007720000000000],USD[1.8412992560000000] |
| 01463216 | USD[0.000000028000000],USDT[0.000000366777794] |
| 01463219 | BTC[0.000596788323500],DOGE[0.124784680018240],ETH[0.0007500622093400],FTT[84.7057316700000000],LUNA2[0.000000032724367],LUNA2_LOCKED[0.000000763568584],LUNC[0.0071257986212000],TRX[0.0005000000000],USD[2.9164664956328913],USDT[0.000000003317617] |
| 01463221 | BTC[0.000013000000000],EN[49387.32810000000000],ETH[0.000512880000000],ETHW[71.5325128600000000],FTT[0.0672595100000000],GRT[284746.587281200000000],HT[0.096100000000000],MATIC[0.376000000000000],OXY[2000.000000000000],SHIB[1481777700.000000000000],SOL[423.377668610000000],SRM[43100.936303260000000],SRM_LOCKED[21517.363523170000000],USDI[1.7750133824985534],USDT[933827.661641056500000] |
| 01463226 | ETH[0.086205210000000],USD[37.5595298447512428] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01463227 | SOL[0.000000009209866] |
| 01463234 | USD[2.473404741650000] |
| 01463237 | ETH[0.000727111880540],ETHW[0.000723214569590],FTT[0.000259642258379],USD[0.147080941138580],USDT[0.005122479521565] |
| 01463243 | USD[127.575928615200436] |
| 01463247 | USD[0.000001000000000],TRX[0.000000000000000],USDT[0.000000841402094] |
| 01463260 | ETH[0.000000050000000],NFT [367610682665383547][1],SOL[0.000000004615000],USD[0.004971041675311],USDT[0.000000003897521] |
| 01463263 | ETHW[0.000888800000000],LUNA2[0.000000147231642],LUNA2_LOCKED[0.000000343540498],LUNC[0.003206000000000],TRX[0.000001000000000],USD[0.000000007700290],USDT[0.000000117674056] |
| 01463265 | TRX[0.000002000000000] |
| 01463269 | ETH[0.000958940000000],ETHW[0.000985940000000],TUSD[100.000000000000000],USD[0.000000033500000],USDT[0.000000090000000] |
| 01463270 | 1INCH[0.000000034131043],AKRO[0.000000082013640],ALPHA[0.000000074190000],AMPL[0.000000008779613],AUDIO[0.000000009591052],COMP[0.000000076516000],COPE[0.000000019055567],CREAM[0.000000019957600],CRO[0.000000002966630],CRV[0.000000037903328],DYDX[0.000000049028500],EDEN[0.000000007041245](ETHBULL[0.002339673513604],ETHBULL[0.00233967351360400),ETHBULL[0.002339673513604],FTT[0.094781407014597?],HGET[0.000000050000000],IMX[0.1000000046043400],KIN[0.000000046043400],LINK[0.000000073829140],LRC[0.000000020000000],MATIC[0.000000001895250],MOB[0.000000019911442],MTA[0.000000146619277],OXY[0.000000094149312],PAXG[0.000000004733509?],PROM[0.000000056013133],RAMP[0.000000082194259],RAY[0.000000026581488],RSR[0.000000099675511],SLRS[0.000000035452430],SNY[0.000000042214306],SOL[0.00000009968675?],SRM[0.5215429010806961],SRM_LOCKED[0.003892020000000],STEP[0.000000009643747?],STETH[0.000022937859632?],SUN[0.000000009586150],TULIP[0.000000008500000],UBXT[0.00000000791660?],UNI[0.000000077811610],UNISWAPBULL[0.00000002880000?],USD[0.15408397810727?],USDT[0.000006645116241],WTC[0.000000002883800?] |
| 01463274 | ATOMBULL[15048290.000000000000000],BNB[0.002659400000000],BNBBULL[39.768046000000000],BULL[66.957746800000000],DEFIBULL[2.778000000000000],ETHBULL[1132.527077400000000],EUR[0.000000015277239],GRTBULL[386053904.000000000000000],LINKBULL[3846088.360000000000000],MATICBULL[457.18000000000?],MKRBULL[157.13.368400000000000],SOL[0.000000021501561],USD[2357.930000317185187],USDT[0.000001599549621] |
| 01463277 | BNB[0.066069680000000],NFT [366369547758480874][1],NFT [420721063976641204][1],NFT [442564550464932160][1],NFT [569412253509477968][1],SOL[0.009900500000000],TRX[0.000001000000000],USD[-0.071989628611519],USDT[0.000000024129600] |
| 01463280 | AURY[0.000001000000000],BNB[0.000000017462128],BTC[0.000000024894783],ETH[0.000000090325000],FTT[0.000000064415870],GRT[0.000000008500000],LINK[0.000000037700000],LTC[0.000000038950000],RUNE[0.000000028000000],SOL[0.000001000000000],USD[6.381014142404316],USDT[0.000001303540],YFI[0.000000029387800] |
| 01463294 | AXS[0.99990000000000],EUR[0.000397127686656?],HT[20.5958000000000000],SOL[1.0000000000000],USD[-6.741768816414230],XRP[50.000000000000000] |
| 01463301 | BAO[1.000000056900000],BAT[1.016381940000000],CHZ[0.000000048177320],DENT[0.000000001290000],ETH[0.000000095869270],GBP[0.000028385952600],KIN[1.000000000000000],LTC[0.000000086445700],RSR[0.000000077684720],TOMO[0.000000082805192],TRU[0.000000034750000],USD[0.000000033866799],XRP[0.0000000076002240] |
| 01463302 | TRX[0.000002000000000],USD[-0.001459315813823B],USDT[0.004142975821945?] |
| 01463316 | USD[0.000000078039763],USDT[0.000000048409030] |
| 01463322 | USD[100.000000000000000] |
| 01463332 | SOL[0.000000098400000],USD[0.000000405717722?] |
| 01463334 | BNB[0.000015079000000],ETH[0.000000007603152?],TRX[0.125001000000000],USD[3.748843489613829?],USDT[0.623987290000000] |
| 01463336 | BTC[0.000876940000000],ETH[0.008500000000000],ETHW[0.008500000000000],FTT[0.720000000000000],SOL[0.250000000000000] |
| 01463341 | BTC[0.038119300000000],ETH[0.5327717613969116],USD[0.000270870322364] |
| 01463346 | CQT[3527.000000000000000],ETH[0.245000000000000],ETHW[0.245000000000000],HNT[73.100000000000000],SOL[7.221960000000000],USD[511.244246259150975],USDT[2.030375178750000] |
| 01463347 | SOL[10.19998654000000],SRM[160.000000000000000],USD[122.033060113145000],XRP[691.000000000000000] |
| 01463349 | TRX[0.000003000000000],USD[0.847685755000000],USDT[2.644949009000000] |
| 01463357 | ATLAS[484.381987950000000],ETH[0.057565000000000],ETHW[0.057565000000000],EUR[0.000000079909962],RUNE[25.347759150000000],SNX[8.329158430000000],SOL[1.564794600000000],XRP[121.498030597245152] |
| 01463359 | AURY[0.999050000000000],USD[71.612376316140000],USDT[0.000500000000000] |
| 01463373 | USD[20.000000000000000] |
| 01463374 | ATOM[0.000000061034970],BTC[0.000000066878257],ETH[28.824206799271716],ETHW[0.000000151585594],EUR[0.000000032701682],FTT[0.000000098018199],SOL[0.000000046084000],SRM[1.028861530000000],SRM_LOCKED[38.225928300000000],USD[5.518452648480640?],USDT[0.000000046970500] |
| 01463382 | ETH[0.000000047890000],ETHW[0.000000047890000],FTT[0.197090963567869],USD[40.143298483500000],USDT[0.006403928049518?] |
| 01463385 | HNT[299.803500000000000],USD[392.482880000000000] |
| 01463387 | AUDIO[0.914298600000000],BTC[0.000000009358058],FTT[0.069311390000000],MANA[113.000000000000000],SOL[0.207879068000000],TRX[0.000001000000000],USD[-1.793051166268318?],USDT[0.000000080152505?] |
| 01463390 | AVAX[0.000000055197046],BNB[8.218545020000000],BTC[0.027000818534827],ETH[0.330529971248969],FTM[0.330529970000000],LTC[0.000000009552425?],USD[5593.129513539756140000000000],USDT[220.302759048251832?] |
| 01463391 | USD[7.041714860000000] |
| 01463395 | BNB[0.00000001704809],TRX[0.000001000000000],USDT[0.000000009666777] |
| 01463397 | ETH[0.000000001000000],ETHW[0.000098105000000],USD[0.001357610000000] |
| 01463400 | LUNC[0.000000000286349],RUNE[0.000000057829626],USD[0.000000005913463B],USDT[0.000000004611728] |
| 01463406 | BNB[0.000000007310209],BTC[0.000000001450848],CQT[0.000000081394000],IMX[0.000000022242164],LUNA2[1.553727893000000],LUNA2_LOCKED[3.625365085000000],USD[0.000000434810741?] |
| 01463415 | ETH[0.000471260000000],ETH[0.000471260000000],EUR[0.083856292801783] |
| 01463416 | TRX[0.000003000000000],USD[0.005975321804144?] |
| 01463418 | ATLAS[0.098300000000000],ETH[0.000993330000000],ETHW[0.000993330000000],FTT[0.062951800000000],USD[0.000000053486144],USDT[0.000000007000000] |
| 01463421 | ATLAS[0.014791600000000],BICO[0.340297170000000],BNB[0.000000017632196],TRX[0.000000053872004],USD[29.176390696686611],USDT[0.516311207497566B] |
| 01463427 | BTC[0.134600400000000],ETH[0.000011900000000],ETHW[0.000601190000000],EUR[0.022745668100000],USD[1.983944992154140],USDT[2.993144700000000] |
| 01463431 | BTC[0.014291976200000],DOGE[214.000000000000000],ETH[0.240954925000000],ETHW[0.240954925000000],FTM[272.949686100000000],FTT[4.499160390000000],MATIC[81.79078500000000?],SAND[63.98820480000000?],SOL[8.703312768000000],XRP[110.00000000000000?],ZRX[54.98955000000000?] |
| 01463437 | BNB[0.000000087769800],CEL[519.905370006873896],LUNA2[0.148629624700000],LUNA2_LOCKED[0.346802457700000],LUNC[12950.761419400000000],USD[0.000084405471556?],USDT[0.000000104974168],USTC[6.766637480000000],XRP[199.820220000000000] |
| 01463441 | AKRO[8.000000000000000],ALGO[162.15822372652788?],BAO[25.000000000000000],BTC[0.002773827759405],DENT[1.000000000000000],KIN[18.000000000000000],PAXG[0.072030900000000],SHIB[4609348.538738080000000],TRX[242.352652490000000],UBXT[1.000000000000000],USD[25.489316513037969100000000?],XRP[45.688227059061446?] |
| 01463445 | FTT[15.220149024595456],USD[8.905757410879451B],USDT[0.002364637478101] |
| 01463446 | BNB[0.000000023623040],BTC[0.000000005007224?],LINK[0.000000007615000],LUNA2[0.032429344540000],LUNA2_LOCKED[0.075668470580000],LUNC[0.056684705800000],RAY[0.000000007913400?],SOL[0.000000038000000],TULIP[0.000000030000000],USD[0.001641374350315],USDT[0.000000156707940] |
| 01463447 | ETH[0.558000000000000],ETHW[0.558000000000000],FTT[46.20000000000000],TRX[0.000002000000000],USD[425.242779902004914],USDT[0.000000004024159] |
| 01463479 | ATLAS[0.514892000000000],BAO[2000.000000000000000],ETH[3.100000000000000],LINA[329.937300000000000],TRX[0.000001000000000],USD[0.000001325053209],USDT[0.000000094686554] |
| 01463480 | FTT[25.245087778820879],KIN[0.000000007126198?],TRU[0.000000021000000],USD[0.006453907600000] |
| 01463482 | BTC[0.000000062504048],USD[17675.29355377641310380000000] |
| 01463485 | ETH[0.000000020000000],TRX[0.000000020000000],USDT[0.000500480482508] |
| 01463487 | TRX[0.000001000000000],USD[1.035295940000000],USDT[0.000000011418666] |
| 01463488 | ETH[0.000000005000000],PAXG[0.001099010000000],SOL[0.000000041927729],TRX[0.540031000000000],USD[0.003817278765000],USDT[2.331919103900000] |
| 01463489 | APE[0.000000096432000],ETH[0.000000090622088],FTT[0.000000078710100],LUNA2[3.119115277000000],LUNA2_LOCKED[0.726716917900000],LUNC[1.004264450684063],MATIC[0.000000091292560],SOL[0.000000032090000],SPELL[0.000000003349100],USDT[0.000000006499816],XRP[0.000000063250499],ZAR[0.1008161238218037] |
| 01463493 | ETH[0.000000049946873] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01463499 | USD[0.0000000360385200] |
| 01463501 | BTC[0.0000004000000000],CHF[0.4510153685233342],USD[0.0004252092865816],USDT[0.0000000032325834] |
| 01463506 | BTC[0.0000000075000000],FTT[0.3797424884818510],GBP[0.0000000029771054],USD[0.0000000049744448] |
| 01463509 | USD[5.9012078200000000] |
| 01463513 | BTC[0.0080000000000000],USD[1.9069398700000000],USDT[632.9273564025791890] |
| 01463514 | TRX[0.0000020000000000] |
| 01463518 | ATLAS[9.4000000000000000],USD[0.0040849775500000] |
| 01463535 | ETH[0.0000001000000000],USD[0.0000000063661725],USDT[0.6050631700000000] |
| 01463539 | LINKBULL[783.0000000000000000],USD[0.0163662194227867],USDT[0.0000000055520886] |
| 01463540 | TRX[0.0000600000000000],USD[0.0066053100000000] |
| 01463548 | APE[17.6000000000000000],NFT [320342455356503799][1],NFT [511666674276032083][1],USD[1.8649353500000000],USDT[0.1080983210608495] |
| 01463552 | AVAX[0.0082901000000000],BNB[0.0017026540000000],BTC[0.0000000819900000],BULLSHIT[0.0047446961000000],ETH[0.0000000024000000],ETHW[0.0009117240000000],FTT[0.0000000829165761],LTC[0.0046181300000000],USDC[1.0000000000000000],USDT[0.5189287206853183],XRP[0.8796000000000000] |
| 01463558 | FTT[0.0000000077817600],USD[0.0012486745173343],USDT[58.1394004149270189] |
| 01463560 | BTC[0.0000000030224440],MATIC[474.7921088400000000],SNY[0.9928220000000000],STEP[0.0335744000000000],TRX[0.0000020000000000],USD[0.0000000057925835],USDT[0.0000000106086136] |
| 01463562 | LUNA2[0.0000056027012820],LUNA2_LOCKED[0.0000470729696600],LUNC[1.2200000000000000],SOL[2.8497842301460000],USD[0.1077536492083038],USDT[0.0000000110693472] |
| 01463565 | BNB[0.0000000960795571],BTC[0.0000000012372490],FTT[183.6997585475909925],NFT [297279737595570800][1],USD[0.0000002190574028],USDT[0.0000000895074904] |
| 01463569 | ADABULL[0.0003568600000000],ALGOBULL[2167545 3.2000000000000000],AMPLBULL[3543.3033600000000000],BEAR[332.6000000000000000],COMPBULL[0.0912300000000000],DOGEBEAR2021[0.0062620000000000],DOGEBULL[0.0000996000000000],EOSBULL[509008.3400000000000000],GRTBEAR[91.1000000000000000],GRTBULL[0.0861600000000000],LINKBULL[0.0074800000000000],LTCBEAR[57.0600000000000000],LTCBULL[1334.7330000000000000],MATICBEAR2021[0.8140000000000000],SUSHIBULL[63142708.8600000000000000],SXPBULL[0.0040000000000000],THETABULL[0.0081980000000000],TRX[0.0000100000000000],TRXBULL[0.0890600000000000],USDT[0.0000005000000000],USD[0.0000368000000000],ZECBEAR[0.0014400000000000] |
| 01463571 | BNB[0.0000000046012590],CHZ[145.9058774500000000],FTT[1.6579490500000000],GALA[209.9601000000000000],GRT[103.9156853800000000],LRC[38.3484059200000000],RAY[10.2528272700000000],SAND[41.9920200000000000],SOL[0.0094816800000000],TRX[0.0000400000000000],UNI[0.0989740000000000],USD[2882.6545696300986215],USDT[0.0000032010083554] |
| 01463576 | USD[0.0526086891000000] |
| 01463585 | BB[0.0000001000000000],FTT[0.1428034812681788],USD[2.2434514065275960] |
| 01463589 | ADABULL[0.0683524700000000],ATOMBULL[996.0539145400000000],BCHBULL[3853.8166797500000000],BULL[0.1422749600000000],EOSBULL[92317.0114281400000000],ETHBULL[1.6232481900000000],LINKBULL[69.3889079600000000],LTCBULL[917.8263765000000000],XLMBULL[56.3401091000000000],XRPBULL[11875.3970234700000000],ZECBULL[225.9937631900000000] |
| 01463593 | BTC[0.0000008324208],ETH[0.0000000353528525],FTT[0.0000000069494844],MANA[0.0000000686123346],SAND[0.0000000082718496],USD[0.0000000111399484],USDT[0.0000000057635726],XRP[0.0000000087156200] |
| 01463595 | TRX[0.0000020000000000] |
| 01463597 | ADABULL[0.0000005000000000],BNBBULL[0.0000000000000000],BTC[0.0000000044568707],FTT[0.0025584132163899],USD[0.9523302684219178],USDT[0.0000000056378574] |
| 01463605 | FTT[0.1000000000000000],LUNA2[0.0004323199314124],LUNA2_LOCKED[0.0010087465065623],LUNC[94.1385752550000000],TRX[0.0000010000000000],USD[0.0000036909464508],USDT[0.0000000086105344] |
| 01463606 | RAMP[0.8221142300000000],USD[0.0000000372111700] |
| 01463608 | USD[23.9829308640000000] |
| 01463609 | BNB[0.0000000020997945],ETH[0.0000000044708687],LINK[0.0000000800000000],LUNA2[0.0329344316900000],LUNA2_LOCKED[0.0768470072700000],LUNC[7216.8748467794746500],MATIC[0.0000000017711913],NFT [574148004019259815][1],STG[0.9620000000000000],USD[2.0654894884543583],USDT[0.0075984149262224] |
| 01463624 | ALGOBULL[2000.0000000000000000],LINKBULL[0.0998100000000000],LTCBULL[0.9988600000000000],MATICBULL[7.0992400000000000],SXPBULL[2521.7479518400000000],TRX[0.0000200000000000],USD[0.0053870926527215],USDT[0.0000000011758800],VETBULL[14.0966180000000000],XRPBULL[1517.7321011900000000] |
| 01463631 | ATLAS[0.0000000079911569],ATOM[0.0000000036142945],BNB[0.0000000001442B2],BTC[0.0000000082636363],ETH[0.0000000092696430],EUR[0.0000000076132007],FTT[0.0000000973884405],HNT[0.0228817983293082],LTC[0.0000000992296000],LUNA2[0.0000002814209302],LUNA2_LOCKED[0.0000000656648837],LUNC[0.0061282000000000],MATIC[0.0000001994842303],POLIS[0.0000000052114000],SOL[0.0000000019485248],TRX[0.0000000388917501],USD[248.1379792684092303],USDT[0.0000001824253639],XRP[0.0000000062849544],YFI[0.0000000023500000],YFII[0.0000000084526766] |
| 01463632 | TRX[0.0000020000000000],USD[-0.0961199719126401],USDT[0.0965587380773724] |
| 01463633 | TRX[0.0000020000000000],USD[-0.0017645243950607],USDT[0.0342070331437034] |
| 01463635 | BNB[0.0000000031582726],ETHBEAR[0.0000000111202921,SUSHIBULL[0.0000000002887520],USD[0.3957891595886891],USDT[0.0000000066843093] |
| 01463640 | ATLAS[629.8822000000000000],NFT [559369097880263262][1],TRX[0.0000010000000000],USD[0.0028684390930200],USDT[0.0000000031554058] |
| 01463646 | FTT[0.2051649900000000],USD[21.0313786922689498],USDT[0.0000000088591952] |
| 01463649 | TRX[0.0000010000000000] |
| 01463660 | BNB[0.0034551100000000],BTC[3.8685429220000000],CRO[33390.0000000000000000],DOT[6.6002251400000000],ETH[45.0817369300000000],EUR[0.9489798267561526],LINK[0.0700246500000000],SHIB[10100000.0000000000000000],SOL[350.8482573221608078],TRX[21.0000240000000000],USD[278.4986617842454053000000000],USDT[0.1325884228174S2],XRP[4353.0000000000000000] |
| 01463673 | BTC[0.0000256000000000],TRX[0.0000020000000000],USD[-0.4937991035790941],USDT[0.1812801188333054] |
| 01463676 | BLT[3.0000000000000000],ETH[0.0009797048897285],ETHW[0.0009797048897285],SOL[-0.0000042750910699],TRX[0.0000010000000000],USD[0.1268732556000000],USDT[0.0008000000000000] |
| 01463679 | TRX[0.0001170000000000],USD[0.1448437853000000],USDT[0.0099959742571026] |
| 01463682 | TRX[0.0000010000000000],USD[0.0011213022793086],USDT[0.0000000186163142] |
| 01463684 | TRX[0.0000010000000000],USD[0.4516596036068714],USDT[0.0779240847100896] |
| 01463685 | AVAX[0.0053280000000000],BAL[0.0005083000000000],CRV[0.7429600000000000],ENS[0.0084026000000000],FTM[0.6806000000000000],SOL[0.0044934000000000],SPELL[44.3170000000000000],USD[0.0000000026106454],USDT[0.0010960108918764] |
| 01463689 | USD[0.0001227848402B1],USDT[0.0000000356825791] |
| 01463694 | EUR[1300.0000000000000000],USD[-70.3953287972745854] |
| 01463696 | LUNA2[0.4954390475000000],LUNA2_LOCKED[1.1560244440000000],LUNC[107882.8956891000000000],USD[241.8742146386363413],USDT[0.0000000007886960] |
| 01463698 | TRX[0.0000020000000000] |
| 01463700 | RAY[10.0000000000000000],SOL[1.9998200000000000],SRM[10.0000000000000000],USD[322.6006780800000000],XRP[200.0000000000000000] |
| 01463701 | RAY[10.0000000000000000],LRC[12.0000000000000000],RAY[8.0000000000000000],USD[2.1659340138530679] |
| 01463703 | BTC[0.1380342375000000],ETHBULL[8.0000000000000000],SOL[58.6927714000000000],TRX[0.0000010000000000],USD[-2182.3012302248750000],USDT[167.4192990651250000] |
| 01463716 | BTC[0.0000067175200000],ETH[2.5496921099000000],ETHW[0.8619704981461659],FTT[0.0094936600000000],SOL[0.0198254018013454],USD[0.9357699904559000] |
| 01463726 | AURY[0.0376100000000000],BTC[10.0001000000000000],BUSD[100000.0000000000000000],ETH[0.0019248650000000],ETHW[30000.3519248650000000],FTT[1116.1914600000000000],IP3[1500.0000000000000000],SRM[23.9598642800000000],SRM_LOCKED[324.5601357200000000],USD[1371692.2104232642181983000000000],USDT[48029.0000000000000000] |
| 01463734 | USD[25.0000000000000000] |
| 01463742 | FTT[0.0980050000000000],TRX[0.0000010000000000],USD[0.0062079941800000],USDT[0.0000000054746124] |
| 01463750 | USD[30.0000000000000000] |
| 01463752 | USD[0.1066493261000000] |
| 01463757 | BTC[0.0108982000000000],ENJ[12.0000000000000000],ETH[0.1699865093417101],ETHW[0.0000000093417101],EUR[1.9001942331800000],FTT[2.2314940927497928],SOL[0.1807780500000000],USD[51.1056649603647090] |
| 01463758 | USD[0.0035658360000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01463760 | TRX[0.0000040000000000] |
| 01463763 | ADABULL[37.55126183066800360],ATOMBULL[30207.45816980842872],BNB[0.000000005885096],BNBBULL[0.00000000762112640],BTC[0.000000000003581000],BULL[0.00000009000000000],ETHBEAR[284973575.525763659286090],ETHBULL[2.02573152167644540],LTC[0.00000000126358],LUNA2[0.01597963099000000],LUNA2_LOCKED[0.03728560560000000],SUSHIBEAR[997200.000000000000000],TRX[0.0000000519288580],USD[0.00000076342034],USDT[0.0000000069121570],XTZBULL[257701.313531032536826] |
| 01463774 | ATOM[0.00014470000000000],BTC[0.000000056900000],ENJ[0.0026873100000000],ETH[-0.00000011523989],ETHW[0.00000000062260441],EUR[0.008199790215922],FTT[0.00000000743021180],NFT[4818412381587084300][1],NFT[5583816426629986840][1],STETH[0.00000001510064770],USD[4.27058120181866795],USD[0.019572059377311600] |
| 01463781 | BTC[0.00000000940000000],FTT[0.0798606013971168],RAY[270.05155923695558000],SOL[43.15831156959200000],USD[1.234642243748401900],XRP[0.00000091023560] |
| 01463784 | AUD[0.000009638269163],BNB[0.000000080588488],ETH[0.000000023341616],USD[0.0000001282929254],USDT[0.00000000751920] |
| 01463785 | ETH[0.00000005000000000],TRX[0.000002000000000000],USDT[12.338200000000000000] |
| 01463786 | EUR[0.615758550311230] |
| 01463790 | AVAX[0.000000005258489],ETH[0.000000061775023],USD[0.00000014387465],USDT[0.0000000696083839] |
| 01463804 | TRX[0.000010000000000],USDT[0.00000146806190908] |
| 01463809 | USD[0.0083883544668564],USDT[1535.860000004327443] |
| 01463810 | USD[3.00000004176413],USDT[4.422903000000000000] |
| 01463840 | BNB[0.00000000133564800],ETH[0.000000020074576],SOL[0.00000000577775568],TRX[0.000000008522616600],USD[0.00000000992564] |
| 01463851 | BNB[-0.000000010000000000],BTC[0.0000000090000000],DOGE[0.000000010000000],FTT[0.000000000274618846],USD[0.000054305002321],USDT[0.00000014549749600] |
| 01463853 | BTC[0.00019877150000000],ETH[0.000091260000000000],ETHW[0.00099126000000000],USD[13.2449716897647264],USDT[0.038443977461461000] |
| 01463856 | BULL[0.000000007500000000],ETH[0.00000039000000000],ETHW[0.00003896925682],USD[-0.0044102396360437],USDT[0.0263434951959303] |
| 01463858 | TRX[0.00004000000000000],USDT[0.00019327588541200] |
| 01463861 | BTC[0.00005310811975000],USDT[0.000000091131545] |
| 01463871 | TRX[0.00000100000000000],USDT[0.000019409573251500] |
| 01463878 | TRX[0.00000200000000000],USDT[7.592161000000000000] |
| 01463879 | BTC[0.00000002230000000],ETH[0.00000000630000000],FTT[0.040409310992659400],LUNA2[0.282017801300000000],LUNA2_LOCKED[0.658041536500000000],LUNC[81409.970000000000000000],SPY[0.00099563000000000],TRX[0.00078400000000000],USD[0.961052455834466750],USDT[0.00000001780497590] |
| 01463882 | TRX[0.000001000000000000],USD[0.113629463378081700],USDT[0.000000050374849] |
| 01463886 | LINK[0.000000011732400],USD[0.000000098929600],USDT[0.000000013162826100],XRP[204.573514000000000] |
| 01463887 | BNB[0.000000100000000],DOGE[0.00000003450000000],ETH[0.00000009441600000],FTT[0.00000026323983000],NEAR[0.00000005160000000],SOL[0.000000004680979700],TRX[0.00002800000000000],USDT[0.000009239736325600] |
| 01463892 | SHIB[3750578.585724210000000],TRX[2.00000000000000000000],USD[0.00000000006249],XRP[577.1219424922420000] |
| 01463899 | USD[21.55139198000000000] |
| 01463903 | ALGOBULL[95230000.000000000000000000],ALPHA[846.000000000000000],AURYID.69047972000000000],BOBA[80.464110000000000],DYDX[0.094150900000000],EUR[0.000000000287791400],LTCBULL[3617.000000000000000000],MBS[707.0000000000000000],OMG[0.464110000000000],SOL[2.600000000000000000],STEP[2009.600000000000000000],SXP[0.059245000000000000],USD[0.000000449313216],USD[996.759650739746797] |
| 01463910 | ETH[0.000014230000000000],ETHW[0.000014224033550],EUR[0.0000000094827592],SOL[0.0012115300000000000],TRX[0.0000020000000000],USD[1.6985242297148045],USDT[4.8895586482197762] |
| 01463911 | BTC[0.000000004664032],ETH[0.00000000321273541],FTT[0.08510638498814410],USD[0.867969914048221150],USDT[0.000000005481200000] |
| 01463913 | USD[10.1995999985728657000000000] |
| 01463916 | ETH[0.000468300000000000],ETHW[0.00046830000000000],FTT[0.0219950370528150],USD[0.9988290770227412],USDT[0.0044590048750000] |
| 01463920 | ETH[0.000098100000000000],ETHW[0.00009810000000000],TRX[0.00002000000000000],USDT[3050.970339407500000000] |
| 01463930 | LUNA2_LOCKED[583.8871205000000000] |
| 01463933 | TRX[0.00000200000000000],USDT[0.000000000828050] |
| 01463950 | USD[150.00000000000000] |
| 01463952 | TRX[0.000052000000000000],USD[0.349819940000000],USDT[0.000000070589792] |
| 01463954 | EUR[0.522393190000000000],USD[13.640813397711190700000000000] |
| 01463958 | LTC[32.57975483000000000],TRX[11243.237097990000000000],USDT[0.000000007807227] |
| 01463967 | ATLAS[2999.000000000000000],USD[2.060368976700000000],USDT[0.000000007193643] |
| 01463969 | SOL[1.85039204000000000],TRX[0.0000030000000000000],USD[0.00298910000000000],USDT[672.0915800100000000] |
| 01463970 | USDT[0.0001528911939744] |
| 01463973 | BTC[0.000041111500000000],ETH[0.00000042682498000000000],ETHW[0.42652498000000000],USD[1.056103907950000000] |
| 01463977 | TRX[0.0000480000000000000],USD[-0.00784490150023005],USDT[0.019233522492394700000] |
| 01463978 | AVAX[0.0000000048712484],BTC[0.00000001448815261],ETH[0.00000000460000000000000],FTT[0.0000000031146906],LUNA2[0.1511874497000000000],LUNA2_LOCKED[0.3527707160000000000],LUNC[0.0000000687900000],SRM[0.00000005227348],USD[0.0000000186580510],USDT[19.7348777973242514] |
| 01463986 | BRZ[0.000000015781356],USD[-0.46302593897373553],USDT[0.736220279613202] |
| 01463987 | BTC[0.0544200260000000],ETH[21.445765188419637200000000000],ETHW[0.000000004000420],EUR[0.00000044427154181],USD[0.0001487595313997] |
| 01463990 | TRX[0.000001000000000000],USD[1.31055781000000000],USDT[1.25945000816271300000000000] |
| 01463991 | DOGE[755.2608280000000000],ETH[0.000000002552903811],FTT[4.0000000000000000],NFT[(28944544004230685811)[1],NFT[(31007837857252527948)[1],NFT(31045071362428005771)[1],NFT(32978064023340749211)[1],NFT(34530234946843013601)[1],NFT(34987123596007556111)[1],NFT(3497470235956546827)[1],NFT(41724613445442778111)[1],NFT(43353626894375658711)[1],NFT(48744660374537695)[1],NFT(48131249774485288911),RAY(28.69594124000000000),SOL[2.13916711000000000],SRM[21.53603004000000000],SRM_LOCKED[43.52418000000000000],STEP(35.40000000000000000),USD[0.8554716131200000] |
| 01463992 | USD[0.000004236220000000],AVAX[0.05637900000000000],BULL[0.00001989860000000],CRV[0.3297400000000000],ETH[0.00007660600000000],ETHBULL[0.00006769406700000],ETHW[0.000022590000000000],GRT[0.139120000000000000000],GRTBULL[0.89076000000000000],LINK[0.026299448000000000],LINKBULL[0.044867000000000000],SOL[0.86228927780000000],SRM[0.736421120000000000],SUSHI[0.745520000000000000],THETABULL[1.12800000000000000],TRX[0.00000000000000000],USD[0.052756134050000000],USDT[78659.107061757738000],VETBULL[0.88843800000000000],XRP[0.995150000000000000],XRPBULL[0.337500000000000000] |
| 01464002 | BAO[4.000000000000000000],DENT[1.00000000000000000],ETH[0.000000010000000],KIN[5.000000000000000000000],USD[0.000000043311649],ZAR[0.002490897249978] |
| 01464007 | BTC[0.00000000561340000],EUR[4.52610000000000000] |
| 01464014 | GBP[0.000000023483386] |
| 01464016 | USD[0.3962057200000000] |
| 01464017 | AXS[0.496265785000000000],BNB[29.364419700000000000],BTC[0.00929591479264560],COMP[0.000082775450000000],CRV[7.000000000000000000],DOGE[4.000000000000000000],ETH[0.0072263401000000],ETHW[0.0072263401000000],FTT[0.035260358000000000],LINK[0.16287336500000000],LTC[0.0734845485706638],PAXG[0.0000461900000000],SOL[0.0061842812711340],SUSHI[1.890946458649835],USD[7.051878729861192],USDT[0.0000000003467204] |
| 01464018 | USD[0.0000001404347461] |
| 01464021 | BTC[0.0000000044721233],USD[0.77588170359609971] |
| 01464023 | BNB[0.00000000973411281],ETH[0.0000000227361508],FTT[0.0987097100000000],TRX[0.0000460000000000000],USD[5.04569187752084280],USDT[0.00000022594419500] |
| 01464031 | USD[1.54274649692823341] |
| 01464038 | ADABULL[0.2760000000000000],BALBULL[209.200000000000000],DOGEBULL[14.70000000000000000],GRTBULL[408.6407600000000000],LTCBULL[1800.0000000000000000],MATICBULL[302.000000000000000],SUSHIBULL[82584.2600000000000000],SXPBULL[101069.580800000000000000],THETABULL[16.80000000000000000],TRX[0.0000100000000000],USD[0.0346005035787280],USDT[0.0000001035298800] |
| 01464045 | EUR[0.00000000471912S],TRX[0.000002000000000000],USD[-0.01541553165564],USDT[0.0018328256338882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01464052 | ETH[1.5463579400000000],ETHW[1.5463579400000000],USD[101.2914484044942322] |
| 01464053 | TRX[0.0000490000000000],USD[3.0355184707000000],USDT[0.0000000037942522] |
| 01464055 | GENE[0.1000000000000000],ROOK[0.0000852000000000],TRX[0.0000030000000000],USD[0.2818091668387670],USDT[0.0000000161786899] |
| 01464063 | BUSD[1.7331990000000000],SOL[32.7488542600000000],USD[0.0000000058012091],USDT[0.0000000025895726] |
| 01464064 | TRX[0.0000020000000000],USDT[2.3756270800000000] |
| 01464075 | USD[1.1096698314200000],USDT[0.0044290000000000] |
| 01464077 | SOL[0.1000000000068323120] |
| 01464079 | ETH[0.0665218354000000],ETHW[0.0305218354000000],LUNA2[0.3927640535000000],LUNA2_LOCKED[0.9164494582000000],TRX[0.0000020000000000],USD[0.0000163422364801],USDT[101.5827432073346702] |
| 01464080 | ATOM[14.5020836000000000],ATOMBULL[0.0000050000000000],AVAX[59.5969474241126614],BTC[0.0000334887977500],DOGE[0.0000000268723006],DYDX[0.9683663479287829],ETH[0.0000000036638649],FTM[0.0000000005268684],FTT[0.0000000045027007],HXRO[0.0000000077063548],LUNA2[0.0004570000000000],LUNA2_LOCKED[0.0010700000000000],LUNC[89.4148361240613426],MNGO[0.0000000029208138],RAY[0.0000000000000000],SOL[0.0000000264987861],SRM[0.0003050508013682],SRM_LOCKED[0.0095474600000000],STG[0.0000000070100000],SUSHI[0.0000000002715364],USD[0.0000000941793980],USDT[0.0000150588440281] |
| 01464082 | FTT[0.0997900000000000],SHIB[118859.7819634700000000],USD[0.0660394784438492] |
| 01464087 | TRX[0.0000030000000000] |
| 01464091 | BTC[0.0022617600000000],EUR[0.0000008677159079] |
| 01464096 | FTT[12.7974400000000000],TRX[0.0000010000000000],USD[0.9762684135500000] |
| 01464103 | COPE[0.9822000000000000],GBP[0.0000000071493760],TRX[0.7388760000000000],USD[0.0030309345688220],USDT[0.0000000023373616] |
| 01464104 | USD[0.0001300000000000] |
| 01464105 | ADABULL[0.0277500000000000],ALGOBULL[3940000.0000000000000000],COMPBULL[5.4900000000000000],ENJ[9.0000000000000000],MATICBULL[41.6000000000000000],OKBBULL[4.3892675500000000],TRXBULL[99.9810000000000000],USD[0.0054665616082721],USDT[0.0000000031725668] |
| 01464108 | ETHBULL[0.0000659000000000],USD[0.0000011568934?] |
| 01464118 | BTC[2.7635682300000000],ETH[0.0002252500000000],ETHW[52.9834922500000000],LUNA2[0.7243433180000000],LUNA2_LOCKED[1.6576518040000000],USTC[102.7594353800000000] |
| 01464126 | GBP[0.0000000999726?0],USD[0.0000000277774836] |
| 01464136 | ADABULL[0.0004881600000000],ATLAS[0.0000000911109000],ATOM[0.0000000007417600],BTC[0.0000000008054712],BUSD[22.5225481100000000],ETH[0.0000000099564919],FTM[0.0000000098997822],LUNC[0.0000000034100000],MATIC[0.0000000043019800],RAMP[337.9078500000000000],SOL[0.0000000088600457],USD[0.0000001338473?1] |
| 01464137 | TRX[0.0000010000000000],USDT[1.0888000000000000] |
| 01464141 | BNB[0.0000000111199552],ETH[0.0000000026274890],ETHW[0.0000000080000000],FTT[0.0000000089038288],NFT [308579471291422?0][1],SOL[0.0000000200000000],USD[0.0000065709552698],USDT[0.0000000014306256] |
| 01464145 | TRX[0.0000040000000000],USD[0.0000000062980066],USDT[-0.0000001195528708] |
| 01464147 | TRX[0.0000010000000000],USD[0.0000000049130000],USDT[0.7667160000000000] |
| 01464148 | TRX[0.0000034380000000],ETH[0.4109282406000000],EUR[0.9100000000000000],FTT[11.2856540000000000],SOL[63.9288360760000000],SRM[204.9667900000000000],USD[0.6418602984500000],USDT[2.7284799870000000] |
| 01464151 | BNBBULL[0.0000000060000000],DOGEBULL[1.0608744146105100],GRTBULL[0.0953450000000000],USD[0.1779005895820065],USDT[0.0000000079205465] |
| 01464155 | USD[30.0000000000000000] |
| 01464159 | BTC[0.0026950220000000],DOGE[316.0000000000000000],USD[158.1136876717775000] |
| 01464176 | TRX[0.0000020000000000] |
| 01464180 | NFT [374046200177176519][1],NFT [420948754576123716][1],TRX[0.0000030000000000] |
| 01464181 | TRX[0.0003500000000000],USDT[0.2830000000000000] |
| 01464185 | BTC[0.0000000032012272],ETH[0.0000000100000000],EUR[0.0000000182015148],LTC[0.1008219350000000],LUNA2[0.0000009923849398],LUNA2_LOCKED[0.0000023155648600],USD[25.0838941487489568],USDT[0.0000000206632064] |
| 01464187 | TRX[0.0000020000000000] |
| 01464190 | C98[0.9530000000000000],TRX[0.0000080000000000],USD[-0.0102101902486633],USDT[0.0113676100000000] |
| 01464194 | COPE[6290.5164000000000000],LUNA2[0.0050115310030000],LUNA2_LOCKED[0.0116935723400000],USD[0.0673167947622328],USDT[0.0000000059506966] |
| 01464195 | AVAX[0.0327621226278328],BAT[0.8100000000000000],BTC[0.0369828647843700],TRX[0.1038400000000000],USD[208.6796101347224197],USDT[0.0000000025311847] |
| 01464197 | BTC[0.0000002460000],DOGE[0.9184000000000000],TRX[0.1542491724910000],USD[0.1835210629393969],USDT[0.0000000093176156] |
| 01464198 | SOL[0.0001524000000000],STEP[0.0127200000000000],TRX[0.0000490000000000],USD[-15.3841141423699251000000000],USDT[38.3128856745945113] |
| 01464201 | ETH[0.8517234172606100],ETHW[0.8505587822135300],FTT[32.7608452600000000],SOL[71.1263552810915298],USD[29544.2318857324301609],USDT[0.0000000034123744] |
| 01464207 | ATLAS[5498.9550000000000000],KIN[8259.6000000000000000],USD[0.0000000050871950],USDT[0.0000000063000000] |
| 01464212 | BTC[0.0000016900000000],USD[2.3999782478760386] |
| 01464213 | APE[1.2000000000000000],USD[0.8807713720000000] |
| 01464222 | BAO[3.0000000000000000],ETH[0.0000099568428800],ETHW[0.0000099568428800],KIN[2.0000000000000000],TRX[0.3552230000000000],USD[0.0310861729746440],USDT[0.0065281961373943] |
| 01464233 | TRX[0.0000010000000000],USD[0.9064000118688931],USDT[0.0000000034818695] |
| 01464242 | ETH[0.0000000204225900],FTT[0.0076631462489514],USD[0.0579917784857151],USDT[0.1533627979848058] |
| 01464244 | BTC[0.0000000167951020],TRX[0.0015540000000000],USD[0.0001526207032279],USDT[0.0000003550214780] |
| 01464248 | ETH[0.0002756500000000],ETHW[0.0002756500000000],USDT[3.0037949800000000] |
| 01464259 | TRX[0.0000020000000000],USD[0.0000000158622966],USDT[0.0000000053190280] |
| 01464260 | BTC[0.0007750663613660],USD[0.0003456503423499] |
| 01464261 | FTT[0.0366307658366976],SOL[0.0000000042347600],USD[0.0000004989965282],USDT[0.0000000025535996],XRP[0.0000000076913402] |
| 01464262 | BTC[0.0000000338222664],CQT[0.7322000000000000],ENJ[0.9000000000000000],EUR[0.0000000095241452],FTM[0.4432000000000000],FTT[0.0000000034219580],LUNA2[0.0070193759350000],LUNA2_LOCKED[0.0163785438500000],LUNC[1.5976510000000000],USD[1.4766986853895347],USDT[0.0000002598828822],USTC[0.9925880000000000] |
| 01464263 | SOL[0.0048078900000000],USD[0.0000000061036200] |
| 01464264 | USD[10.0000000000000000] |
| 01464265 | USD[55.0000000000000000] |
| 01464266 | USD[3.7462362900845247] |
| 01464272 | USD[13.1131034000000000] |
| 01464274 | 1INCH[0.0000000053103200],AAPL[0.0000000059255672],APE[0.0000000136560042],BTC[0.0000001448653097],DOGE[0.0000000067466336],EUR[0.0000000201944563],SOL[0.0000000087768838],TRY[0.0000000047294964],USD[0.0142817316644132],USDT[0.0000000021308838],XAUT[0.0000000676065545],XRP[0.0000000022166639] |
| 01464275 | TRX[0.0000010000000000],USD[0.0000049448820],USDT[0.0000001498632?] |
| 01464279 | BNB[3.9000000000000000],ETH[0.7654865500000000],ETHW[0.7654865500000000],FTT[201.0000000000000000],SOL[1.0000000000000000],USD[3.5853139755175000],USDT[0.0193560000000000] |
| 01464280 | USD[0.0000000852779972],USDT[0.0000000065234794] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01464281 | BNB[15.319500000000000], ETH[0.000000008771164], FTT[0.000129985989500], USD[-7274.57897168847236557], WBTC[0.295052570000000] |
| 01464285 | BTC[0.000067813946312500], CEL[0.000000009447242], NFT (5716137193890129731)[1], USD[0.864047264630518], USDT[1.8706091156977856] |
| 01464292 | SOL[0.009946000000000000], TRX[0.000002000000000000], USD[1.6334884806296496] |
| 01464294 | BTC[0.000000030000000000], TRX[409.930300000000000], USD[2442.524008858590702] |
| 01464298 | TRX[0.000000000000000000], USD[0.000000034196156], USDT[0.0000000008715500] |
| 01464300 | BTC[0.000413510000000000], ETH[0.012375630000000000], ETHW[0.012375630000000000], FTT[3.940565800000000000], SOL[0.302223260000000000], USD[0.000436968064697300] |
| 01464309 | FTT[25.520311758947780000], LUNA2[0.925353661400000000], LUNA2_LOCKED[2.159158543000000000], LUNC[200000.000000000000000000], TRX[7.102193000000000000], USD[0.007755869994075000], USDT[23.026563948304750000], USTC[0.973620000000000000] |
| 01464313 | USD[92.008667942313252800] |
| 01464314 | ADABULL[0.000000004588137900], ATOMBULL[77.525489652566960000], BEAR[0.000000029908520000], BULL[0.000000002000000000], DOGEBEAR[0.000000025821264000], DOGEBULL[20.302761430513280500], EOSBEAR[0.000000080000000000], EOSBULL[0.00000004520591200], GRTBULL[0.000000009233741600], KNCBEAR[0.000000021336388600], KNC BULL[0.000000000840000000], LTCBEAR[0.000000001422584300], LTCBULL[0.000000004188681100], MATICBEAR[202100.000000008965401600], MATICBULL[0.000000007433678300], TRXBULL[0.000000043618000000], USD[0.124595600974586500], USDT[0.505254189865017100], XLMBEAR[0.000000002000000000], XRP[0.000000000720300000] |
| 01464315 | BNB[0.000000007680386000], ETH[0.000000017085400000], TRX[0.000020000000000000], USD[0.000000007502288800] |
| 01464319 | AVAX[0.000000005952641200], BTC[0.000000012244763000], FTT[0.000000006696913200], GMT[0.000000004997327400], MANA[0.000000001145775000], TRX[0.000000016400246600], USD[0.000371116677758000] |
| 01464323 | ATOM[2.599640000000000000], BTC[0.047244610160000000], DENT[38294.564000000000000000], DOT[5.098956000000000000], ETH[0.764527121200000000], ETHW[0.000000007800000000], GALA[669.922600000000000000], SHIB[2999694.000000000000000000], SOL[2.009730000000000000], USD[67.437412382235413900], XRP[100.987760000000000000] |
| 01464325 | FTT[0.000000001792162400], USD[0.038500553650483900], USDT[0.000000009245539] |
| 01464328 | USDT[0.000000049420000] |
| 01464330 | SGD[0.000000006998673520], TRX[0.000122000000000000] |
| 01464331 | USD[-0.015640908405264], USDT[0.098997037513480200] |
| 01464334 | ATLAS[264.972574750000000000], CRO[2000.600534243950797923], FTM[0.000000003975034400], FTT[4.098980600000000000], USD[0.000000004921089600], USDT[0.000000003114091550] |
| 01464341 | TRX[0.000002000000000000], USD[30.949415639965356400], USDT[0.000000009374565000] |
| 01464344 | BTC[0.000000001000000000], EUR[2.129435447904232200], SOL[0.000000002790808000], USD[0.891350144250000000] |
| 01464345 | USD[0.481803114632480300], USDT[0.000000008955963600] |
| 01464346 | BTC[0.000000005257550000], ETH[0.000000027000000000], FTT[21.586936148976000000], USD[0.000000046250035720] |
| 01464348 | USD[0.000000095124556] |
| 01464351 | BNB[0.010000000000000000], FTM[0.972760354390360600], USD[-3.445046770392002100000000000], USDT[29.199734631531364400] |
| 01464355 | FTT[0.000098690000000000], GBP[0.000000041157320000], USD[0.036453096254079000], USDT[883.673102350000000000] |
| 01464360 | BTC[0.000007863850000000], CEL[0.000000009599648300], FTT[0.000000050000000000], USD[-0.001820358410631400] |
| 01464368 | HT[0.000000007431100] |
| 01464372 | TRX[0.000000800000000000], USDT[1.652006764460644800] |
| 01464375 | BNB[0.071018490000000000], DENT[1.000000000000000000], ETH[0.000000468000000000], ETHW[0.000000046800000000] |
| 01464376 | ETH[1.176788140000000000], ETHW[1.176788140000000000], EUR[514.647859720000000000], USD[67.607450135296487900000000000], USDT[0.000000132086511] |
| 01464380 | USDT[0.000019711158310900] |
| 01464381 | AAVE[0.002497704238420000], AVAX[0.008430083419660000], BNB[0.002506213072750000], BTC[0.036802163244980000], DOGE[0.002232600000000000], DOT[0.087466417812020000], ETH[0.070318157008080000], ETHW[0.088894359591680000], FTT[0.059960649389573900], LINK[0.011890295189480000], LUNA2[0.093017048545000000], LUNA2_LOCKED[0.217039779970000000], LUNC[0.000000042970400], MATIC[0.000378200000000000], SOL[0.740107527806540000], TRX[0.000001123720410000], USD[0.039440074388744400], USDT[0.000000009466498] |
| 01464383 | BTC[0.215554627000000000], ETH[0.078745084000000000], ETHW[0.004785242000000000], EUR[0.000187659840000000], HNT[0.010041300000000000], MANA[0.980619400000000000], RUNE[14.600000000000000000], SOL[3.000000000000000000], SRM[26.000000000000000000], TRX[52.000000000000000000], USD[57.894829533213000000], USDT[0.282886500000000910], XRP[702.850880160000000000] |
| 01464385 | BNB[0.000000031540500000], BTC[0.000000005907009], LTC[0.000000007500000], NFT (3570100939872346600)[1], NFT (4928679982510771471)[1], NFT (5727344784373393160)[1], TRX[0.000000044147682], USD[0.000189402125830] |
| 01464389 | AVAX[0.048152000000000000], FTT[144.577682716596133000], SOL[131.561789320000000000], USD[0.625358467674990720], USDT[15.657712702025354] |
| 01464390 | AVAX[0.000000019585306], BTC[0.000000019515871], DOGE[0.766920506720000], FMD[0.000000301678601], ETHW[0.076000000000000], FTM[0.000000089013656], FTT[0.000000072324381], FXS[4.869464549579201800], IMX[21.544362070000000], LINK[0.000000058054500], LUNC[0.000000036152997], NEAR[0.096289140748082300], S AND[0.000000001922558800], SLP[1217148612867349], UNI[0.000000089185863], USD[4.731230286684615], USDT[0.003400003314262300], USTC[0.000000000135970] |
| 01464391 | ATLAS[19.240000000000000], STG[0.962570000000000], UBXT[0.860000000000000], USD[0.000000001922600], USDT[0.000000072206688] |
| 01464397 | ALGOBULL[12000000.000000000000], LINKBULL[220.073333500000000], SUSHIBULL[4986472.450000000000000], USD[0.022984540000000], USDT[0.072205525385731 0], XTZBULL[18550.000000000000000] |
| 01464399 | ETH[0.000000001576600] |
| 01464401 | ETH[0.265815880000000], ETHW[0.265815880000000] |
| 01464406 | ATLAS[59.988600000000000], BAT[0.999810000000000], BNB[0.069225600000000], BOBA[2.499525000000000], BTC[0.000000007413884], CRO[9.998100000000000], FTT[0.099962000000000], KIN[129975.300000000000000], STEP[2.899449000000000], TRX[0.000010000000000], USD[0.659579119320000], USDT[0.000000006919371] |
| 01464407 | USD[3.637353010000000] |
| 01464408 | BTC[0.006010720502927], ETH[0.000889230000000], FTT[0.067817660671903], SOL[0.319982900000000], USD[0.744238478277706], USDT[0.000000005734895] |
| 01464411 | BNB[0.000000087784781], ETH[0.000000080000000], MATIC[0.000000070650360], NFT (3730170329722554)[1], NFT (438350205500000254)[1], NFT (5707061966491842679)[1], SOL[0.000000047544247], STG[0.000437850000000], TRX[0.000000002023679], USD[0.000001988243599] |
| 01464412 | TRX[0.000001000000000], USD[0.001849269740000], USDT[0.000000075000000] |
| 01464413 | TRX[0.000000030920000] |
| 01464415 | BTC[0.010060441000000] |
| 01464416 | ALICE[0.000000005385980], AXS[0.000000004202793], BRZ[0.004692305000000], BTC[0.000000121000000], ETH[0.000000194563360], LUNA2[0.498113806140000], LUNA2_LOCKED[1.162265547400000], LUNC[12.524311280000000], SOL[0.000000020000000], SUSHI[0.000000008665712], USD[0.000000044024938], USDT[0.00027 442818293733] |
| 01464417 | AVAX[10.215682136078799], BTC[0.015806862756874], ETH[6.689717801025300], ETHW[0.686346591321200], SOL[0.004726252991928], USD[0.596688862100584], USDT[108.298634158083493] |
| 01464419 | CHZ[439.985689480000000], DENT[25236.190580710000000], DOGE[901.755182340000000], ETH[0.054514318948900], ETHW[0.054514312548390], EUR[0.000062004195613], FTT[5.532214730000000], LINK[14.934057800000000], MATIC[175.148241370000000], SHIB[606 5477.969787700000000], SRM[49.671589430000000], STEP[203.866320240000000], TRX[3945.122024940000000], USD[0.000000243812289], USDT[0.000000309613953], XRP[826.791646190000000] |
| 01464425 | EUR[0.000000060693783], FTT[0.000000570188800], USD[0.000754441420000], USDT[0.000015030076035] |
| 01464432 | AMPL[0.731035341348174], ETH[0.000000010000000], FTT[48.117311992053634], LUNA2_LOCKED[7.181229977000000], TRX[0.000028006004720], USD[518.397166499308152], USDT[1300.985690416197506] |
| 01464437 | USD[0.005483609950000] |
| 01464439 | USD[0.147572842432516], USDT[0.000000047394646], XRP[1.000000000000000] |
| 01464442 | GBP[1.000000000000000] |
| 01464447 | AKRO[1.000000000000000], BAO[2.000000167000000], BTC[0.000001670000000], KIN[2.000000000000000], LINK[0.000039000000000], TRX[1.000000000000000], UBXT[2.000000000000000], USD[0.834273593487593 1], USDT[0.000000015742089] |
| 01464450 | TRX[0.000010000000000], USDT[0.654470000000000] |
| 01464451 | ALCX[0.000712280000000], AUDIO[0.874000000000000], BNB[0.009193600000000], BTC[0.000033110000000], LUNA2[2.628550174000000], LUNA2_LOCKED[6.133283739000000], RUNE[26.046981400000000], SOL[0.003526500000000], TRX[261.000059000000000], USD[0.086110797782 7054], USDT[2415.649999210783427 1], XRP[0.1 7658000000000000] |
| 01464456 | BNB[0.000000097254609], BTC[0.000000067343364], DOGE[0.000000018000000], ETH[0.000000081381930], USD[0.003429150955964], USDT[0.000000084271207] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01464458 | ATLAS[2250.000000000000000],BAL[1.870000000000000],BIT[0.000000058500000],BTC[0.007200000000000],COMP[0.259000000000000],DAI[0.048647760000000],DYDX[0.000000050754330],ETH[0.121987778000000],ETHW[0.121987778000000],FTT[10.344149246266000],LINK[1.400000000000000],NEAR[0.090067200000000],SOL[0.449852000000000],SRM[39.000000000000000],TONCOIN[302.639640000000000],TRX[0.000232000000000],UNI[0.350000000000000],USD[-31.213889448794483700000000000],USDT[3620.721621642595454] |
| 01464459 | FTT[3.247272470000000000],USD[0.009202057764500000],USDT[0.000000016746973S] |
| 01464462 | SOL[0.007510576299397S],USDT[0.319034820750000] |
| 01464474 | BNB[0.019996200000000000],DODO[16.096941000000000000],REEF[249.952500000000000000],SAND[19.996200000000000000],SLRS[49.990500000000000000],STEP[32.993730000000000000],USD[3.433210000000000000] |
| 01464476 | ATLAS[1500.000000000000000000],BTC[-0.000010721608942B],FTT[8.000012900000000000],SOL[0.008951320000000000],TRX[0.000001000000000000],USD[5.996349273202666600],USDT[0.507213429762808400] |
| 01464481 | USDT[0.000000005892795000] |
| 01464484 | BTC[0.028794452000000000],LUNA2[4.413501268000000000],LUNA2_LOCKED[10.298169630000000000],LUNC[961049.193219200000000000],SOL[0.007150000000000000],USDT[0.000000003547366000] |
| 01464486 | EUR[0.536736256000000000] |
| 01464487 | TRX[0.000119000000000000],USD[98.500352320000000000],USDT[0.000000000080505920] |
| 01464490 | AKRO[1304.585280000000000000],ALGOBULL[2260000.000000000000000000],AMPL[0.249365502736411100],ATOMBULL[148.000000000000000000],BTC[0.000000089000000],BULL[0.000018480980000],COMPBEAR[168532.100000000000000],COMPBULL[111.714278700000000],ENJ[54.000000000000000],ETH[0.000432880000000],ETHBEAR[3937531.000000000000000000],ETHBULL[0.002023726800000],ETHW[0.000432880000000],FTT[1.899730000000000],SAND[0.906940000000000],SLP[549.903970000000000],SOL[0.009947620000000],SPELL[1000.000000000000000],USD[7.233665420521400000000000000],USDT[0.000106369302258],VETBULL[0.004726000000000],XRP[0.000000000000000] |
| 01464493 | ETH[0.000000095829799],TRX[0.000000031063420] |
| 01464494 | AVAX[0.000000005000000000],BNB[0.000000009593384],ETH[0.000000086965044],MATIC[0.000000065498500],SOL[0.000000004523831S],TRX[0.000222007831206Z],USD[0.000006812758006] |
| 01464495 | USDT[0.000011041662516] |
| 01464502 | TRX[0.000001000000000],USD[0.000518117600000] |
| 01464508 | BTC[0.000000061959818],CLV[0.499685000000000],ETH[0.000000094980269],MANA[5.000000000000000],SOL[0.000616990000000],USD[299.100821260886526S],XRP[0.000000004502200O] |
| 01464511 | BTC[0.000790584069930O] |
| 01464512 | USD[13.934156587000000O] |
| 01464514 | NFT[3705182583193750026][1],NFT[4372805564796516610][1],NFT[4770972150666122161][1],TRX[0.000002000000000],USDT[1.990555638500000O] |
| 01464515 | ETH[0.000000006000000O],SOL[0.000000085257449],USD[1.488351353598786B],USDT[0.000000011731988B] |
| 01464516 | USD[0.0131852820285000O] |
| 01464519 | ATLAS[0.178500000000000000],AVAX[0.000408000000000000],BNB[14.676402503439080O],ETH[1.263914994738780O],FTM[0.001465000000000000],FTT[5.008502440000000O],GENE[0.001116000000000O],GMT[0.272500000000000O],LUNA2[0.139901538000000O],LUNA2_LOCKED[0.326436921900000O],LUNC[29591.299515324147500O],NEXO[0.025000000000000000],RAY[0.010637352012560],SOL[0.739194382918500O],TRX[0.001210000000000O],USD[1624.694212345040O],USDC[15021234.168904215137449O],USDT[1.220129261142763O],USTC[0.564372854000000O] |
| 01464521 | AURY[0.994762000000000],BTC[0.069136970000000O],BUSD[525.290676000000000O],ETH[0.797990000000000O],FTT[2.000000000000000O],NFT[3302872287772057272][1],SHIB[81230.509447540000000O],SOL[25.000000000000000000O],TRX[124.000000000000000O],USD[22.602938463836000O] |
| 01464523 | BNB[0.000000084358700],FTT[0.000000089360200O],NFT[3159275506848760000][1],NFT[3188730062410423420][1],NFT[5198272120772203950][1],USD[0.000000049163204O] |
| 01464530 | ETHBULL[0.000000005200000O],SOL[0.008784000000000O],USD[6247.620819915842771S],USDT[0.000000127533964O] |
| 01464533 | NFT[3967062901323163970][1],NFT[4852871450384236190][1],NFT[5383411473883698040][1],NFT[5395901874213262890][1],SOL[0.000000001793570O],TRX[0.000001000000000O] |
| 01464534 | BAO[1.000000000000000O],GT[39.940089120000000O],USD[0.010000036939945O] |
| 01464535 | USD[7.236346696500000O] |
| 01464547 | USD[0.000000003788950O],USDC[284.389400710000000O] |
| 01464550 | RUNE[0.000000009282121],SOL[0.000000005893020Z],USD[0.000000008701060I] |
| 01464552 | ETH[0.096837669930751S],FTT[0.000000090000000O],USD[0.001340376234104] |
| 01464553 | ETH[0.000000050000000O],USD[0.157000000000000O] |
| 01464562 | TRX[0.000103000000000O],USD[1472858541000000O],USDT[0.330000011337098B] |
| 01464564 | APT[0.000000076845472],BNB[0.000000063796126],ETH[0.000044894728789O],FTT[0.000000094978547],LUNA2[0.001398159354000O],LUNA2_LOCKED[0.003262371827000O],LUNC[304.452143100000000O],MATIC[0.000000017507910],NEAR[0.000755429000000O],NFT[3073280253337088880][1],NFT[4317058277120459500][1],NFT[5429015866886056580O][1],SOL[0.000000004204030],TRX[0.001210000000000O],USD[-0.064884579336523S],USDT[0.000015197776815Z],XRP[0.000000003000000O] |
| 01464582 | ATLAS[1078.878678619058000O],TRX[0.000001000000000O],USD[0.507639973300000O],USDT[0.000000034903620O] |
| 01464583 | BTC[0.000000048000000O],USD[0.029548376307998O],USDT[0.000000009736910O] |
| 01464592 | BTC[0.000000010000000O],TRX[0.000001000000000O],USDT[0.002236410680010O] |
| 01464597 | BNB[0.000000007000000O],BTC[0.006284808451218],ETH[0.000000068416716],FTT[150.000000083856553O],USD[0.001303771354416],USDT[0.000000014457522] |
| 01464607 | BTC[0.000000020000000O],USD[0.002307414548736] |
| 01464608 | USD[0.0002329827805394] |
| 01464611 | BTC[0.000000057677500O],CHZ[7.809259470000000O],CRV[0.937646330000000O],EUR[0.000000072977151],FTT[0.000000036830276],LUNA2[8.755598405000000O],LUNA2_LOCKED[0.429729610000000O],LUNC[1906549.986663000000000O],MANA[0.698280000000000O],SOL[351.088671694264522O],SRM_LOCKED[15.132066570000000O],USD[0.001356430700627] |
| 01464613 | ALGO[0.091101053902958B],ATLAS[0.000000051165663],CRV[0.000000000000000O],CVX[0.000000008494256],DOGE[0.000000031870966],FTT[194.192999562804257],GAL[0.000000045228352],GBP[0.000000010707584],NEAR[0.000000083545840],RAY[159.018189578183290],SOL[150.172895173409960],USD[0.000000004768300I] |
| 01464622 | BRZ[1.000000000000000O],BTC[0.001071200000000O],DOGE[27.031700100000000O],ETH[0.008609200000000O],FRONT[10.594231920000000O],USD[0.000000076164400] |
| 01464626 | USD[30.000000000000000O] |
| 01464628 | AURY[0.000000010000000O],FTT[0.000000013294920],SOL[3.539884376931025],SUSHI[0.000000064035200],USD[0.000001694442707],USDT[0.000000775908468] |
| 01464630 | ATLAS[6803.196729180910000O],BAO[2.000000000000000O],MATH[1.016314250000000O],POLIS[86.477245839902390Z],ROOK[3.646734800000000O],USD[329.964923090000000O] |
| 01464631 | HT[0.000000080000000O],NFT[3426798541497706653][1],NFT[3507644063304452626][1],NFT[4737576828435682511][1],SOL[0.000000019521612],TRX[0.000006014298387O],USD[27.296090900I],USDT[-0.000000000147399O] |
| 01464633 | USDT[0.000244196964904] |
| 01464638 | BNB[0.000000350061226],ETH[0.000000010000000O],GST[0.042395290000000O],TRX[0.000370000000000O],USD[0.000000005420537O],USDT[0.000000000770291] |
| 01464646 | SOL[0.000000000000000O],USD[25.000000000000000O] |
| 01464649 | ATOM[0.053472000000000O],BTC[0.000000051038082],CHZ[0.028800000000000O],FTT[0.162515770702400O],GRT[0.714870000000000O],LUNA2[0.000000018745169],LUNA2_LOCKED[0.000000043738727O],LUNC[0.004081800000000O],MATIC[8.856200000000000O],SOL[0.005343900000000O],SRM[0.641322640000000O],SRM_LOCKED[52748730000000O],SXP[0.031976000000000O],USD[0.000002045215166O],USDT[0.000000024525166] |
| 01464652 | ETH[0.047000012717015],ETHW[0.003751186072740O],EUR[0.111072374986792],FTT[25.000000000000000O],TRX[1528.000000000000000O],USD[0.734586793831765O],USDC[34655.381467680000000O] |
| 01464654 | FTT[0.000000002223400O],MNGO[0.000000044003200O],USD[0.060169144956860O],USDT[0.000000110410810O] |
| 01464659 | ATLAS[80.000000000000000O],BRZ[1.000000000000000O],BTC[0.000011054742914B],POLIS[11.798542000000000O],USD[4.306704215481825] |
| 01464661 | ETH[0.000697500000000O],ETHW[0.000697497732951S],USD[1.226053942265264S],USDT[0.448470537625000O] |
| 01464674 | BNB[0.000395100000000O],FTM[0.003199247155000O],MATIC[0.000000030000000O] |
| 01464674 | BNB[0.000000009138520],ETH[0.000000014198675],GRT[0.000000072844696],HT[0.000000039094372],MAPS[0.000000088503099],MATIC[0.000000003799910],SLRS[0.000000063395000],SOL[0.000000004289602],TRX[0.000240077597005],USDT[0.000001505323125] |
| 01464675 | AAVE[0.000000007677500O],ALCX[0.000000004900000O],AVAX[0.000000005951001I],BNB[0.000000004000000O],BTC[0.000000073000000O],BUSD[8.378449780000000O],DOGE[0.000000004118066I],ENS[0.000000023514137],ETH[-0.000000037700000O],LTC[0.000000005453620O],LUNC[0.000000018200000O],NFT[3984764744258797700][1],NFT[4419590382783024370][1],NFT[4420122404424980710][1],SOL[0.000000013026603I],TRX[0.000001004813747B],UNI[0.000000082433601O],USD[0.000000033100987],USDT[0.000000701119907595] |
| 01464676 | BTC[0.000246380000000O],USD[-0.247347902945077] |

Schedules of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01464677 | FTT[0.0301171369900400],USD[0.0083893347000000] |
| 01464682 | AAVE[0.000000460000000],COIN[5.998686000000000],ETH[0.000000060000000],FTT[0.0752628700000000],GALA[9.3313900000000000],JOE[0.0000000396639022],LINK[0.095793400000000000],MSTR[1.040000000000000],PAXG[0.0007551000000000],SAND[0.745210000000000000],TRX[0.0001680000000000],USD[3.6138359643720384],USDT[105.0000000357397655] |
| 01464694 | BCHBULL[21659.8150000000000000],USDT[0.0849179722500000] |
| 01464697 | ETH[0.000000560000000],NFT [385096258195809493][1],NFT [533433224283332339][1],NFT [568107902815724050][1],SOL[0.0000000013509500],TRX[0.000000068563062],USD[0.1834094208087038],XRP[0.020000000000000] |
| 01464702 | BTC[0.0000481400000000],USD[0.0070468200808005],USDT[0.0000000025032891] |
| 01464705 | LINK[0.000000086016110],MNGO[0.0000000013000000],RAY[0.0000000011606426],SAND[0.0000000042825936],USD[3916.4108091618675010] |
| 01464707 | BTC[0.0000009958232S],FTT[25.0952310000000000],USD[-0.0010465919407232],USDT[0.1771382800000000],WBTC[0.0000000000963336] |
| 01464720 | TRX[0.1825330000000000],USD[0.0000000027500000] |
| 01464721 | LUNA2[0.3732262517000000],LUNA2_LOCKED[0.8708612539000000],LUNC[81270.8020880000000000],SOL[0.0000652900000000],USD[0.0003980110000000],USDT[0.0003150946382400] |
| 01464724 | USD[0.0000947463041864] |
| 01464726 | ADABULL[0.000000005000000],ETHBULL[0.000000007080000],ETHBULL[2.0000000000000000],FTT[0.0086533594314761],SUSHI[0.000000007096200],SUSHIBULL[0.000000076400281],USD[27942.8038548411045834000000000],USDT[0.000000015000000],XRPBULL[0.000000019786562] |
| 01464730 | BNB[0.0000000011464171],PRISM[0.000000017068854],SOL[0.000000009266687],TRX[0.0000000027047279],USD[0.0001600194080809],USDT[0.0000000095767980] |
| 01464734 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0039590442800000],USDT[0.000000090000000] |
| 01464741 | ETH[0.000000031087200],MATIC[0.000000078688000] |
| 01464742 | ETH[0.000000090000000],USD[0.000000121723136],USDT[0.0000000037161044] |
| 01464743 | BRZ[-0.6999999964432879],EUR[0.000000048084080],FTT[0.0001108665910269],SHIB[0.3347280200000000],USD[-0.0003940886487869],USDT[0.0026748557872221],XRP[2.5078784000000000] |
| 01464747 | SOL[0.0055000000000000],STEP[0.0973240000000000],USD[0.0000000092500000] |
| 01464748 | BTC[0.0000000471670s8],ETH[0.000000010000000],FTT[0.000000001610100],KIN[0.000000072600000],LUNA2[0.000000007000000],LUNA2_LOCKED[0.3496085314000000],MATIC[0.000000001799115],RAY[0.000000060210293],REEF[0.0000000062328688],REN[0.000000021768520],SAND[0.000000090836014],SHIB[0.0000000810000003],USD[-0.3162906425342755],USDT[0.3530771000000000] |
| 01464749 | USD[0.0174957376344961],USDT[0.000000045339904] |
| 01464753 | SOL[0.0080000000000000],USD[0.0000001175193800] |
| 01464754 | BTC[0.0000167810843140],FTT[25.0000000000000000],USD[1329.3899992987386641000000000],USDT[0.000000018301452] |
| 01464757 | TRX[0.000001000000000],USD[0.0226457500000000],USDT[0.0000006343634462] |
| 01464761 | BTC[0.0245000000000000],ETH[0.5154635800000000],ETHW[0.5154635800000000],EUR[0.000000195316373],FTT[14.6937867800000000],SOL[7.6324658251886901],SRM[68.5184858200000000],SRM_LOCKED[1.2554927400000000],USD[39.5048270358076717],USDT[460.3696801600334350] |
| 01464784 | TRX[0.000000000000000] |
| 01464788 | AUDIO[62.000000000000000],AXS[1.000000000000000],BCH[0.0420432900000000],CHR[100.000000000000000],DOGE[346.000000000000000],GALFAN[10.000000000000000],KNC[0.4669486400000000],MANA[10.000000000000000],MNGO[99.9820000000000000],NEAR[100.000000000000000],RAY[20.8143760000000000],RUNE[0.0856371800000000],SAND[10.000000000000000],SOL[0.0031315600000000],USD[-25.8832160653607117],XRP[0.8586800000000000] |
| 01464796 | DAI[0.000000006701263] |
| 01464800 | USD[0.000000001280000] |
| 01464802 | BTC[0.0000000049050000],TRX[0.000000000002516357] |
| 01464806 | AMZN[0.7442520000000000],AMZNPRE[0.000000039756361],APE[8.1000000000000000],BTC[0.0072555524251074],EUR[0.0000000032778062],FTM[0.000000034925312],LUNA2[0.0003761883396000],LUNA2_LOCKED[0.0008777727923000],LUNC[81.9158029604220572],NFLX[0.6089358200000000],PYPL[0.0000000090914606],SHIB[0.0000000681520],SOL[0.0000000014185219],USD[10.7453279695527304] |
| 01464807 | 1INCH[0.0000000009238243s],BTC[0.000000098196985],ETH[0.000000012744575],LRC[0.0000000016798481],USD[1.4772151118014244],USDT[0.7172303735554450],XRP[0.000000065139200] |
| 01464808 | TRX[0.000000000000000] |
| 01464810 | DOGE[0.000000674400000],EUR[0.0001043936971578],FTT[0.0010157494014852],USD[0.1522444278115528],USDT[0.000000010294733],XRP[49.0000000000000000] |
| 01464811 | USD[0.000000106872760],USDT[0.000000084169144] |
| 01464813 | EUR[6.6716520600000000],USD[-1.3982546832216285] |
| 01464815 | BTC[0.0029994600000000],ETH[0.1340000000000000],ETHW[0.1340000000000000],EUR[95.0545217750864583],SOL[0.2267771100000000],USD[-0.0042343163849025],USDT[0.000000088237128] |
| 01464825 | USDT[0.0000979316505900] |
| 01464828 | SOL[0.0000000018843400],TRX[0.000000075996520] |
| 01464834 | BTC[0.0000000480000000],FTT[0.2998100099864966],NFT [321346413320297276][1],NFT [325748681486522840][1],NFT [403010809455453535][1],NFT [427490383717966248][1],NFT [541387381246355465][1],NFT [549074973697330767][1],NFT [574111651948127673][1],SOL[0.000000000000000],TRX[0.000003600000000],USD[0.0221378733488679],USDT[2771.6965806166030708] |
| 01464836 | FTT[25.0939180000000000],MANA[240.0000000000000000],USD[3172.5803399399567266],USDT[3704.8209010346331662] |
| 01464839 | TRX[0.000003000000000],USD[0.1385158804943789],USDT[2.0847878200000000] |
| 01464843 | USD[0.0000000045000000] |
| 01464847 | APE[0.986462500000000s],BTC[0.0065972800000000],ETH[0.0000000124379873],FTT[25.0003834400000000],MATIC[9.0000000000000000],TRX[0.0012030000000000],USD[0.000002530378342],USDT[612.7422546324000000] |
| 01464855 | REAL[0.0095500000000000],STEP[0.0755400000000000],TRX[0.000001000000000],USD[0.000000088999469],USDT[-0.0000000509325576] |
| 01464868 | BRZ[1.4538205675000000],ETH[0.0005000000000000],ETHW[0.0005000000000000] |
| 01464871 | BTC[0.0000000046101651],USD[0.0001803620730775] |
| 01464872 | BRZ[1.4538205675000000],ETH[0.0005000000000000],ETHW[0.0005000000000000] |
| 01464873 | APE[35.3100000000000000],BTC[0.000000059300000],ETH[0.000000006800000],FTT[0.0092807000000000],SAND[242.3300000000000000],SHIB[12700000.000000000000],SNX[0.000000050000000],USD[0.0077709202517725],USDT[0.000000028000000],YFI[0.000000083000000] |
| 01464877 | BNB[0.000000100000000],BTC[0.000000076849188],FTT[0.000000069123811],GST[0.0000001000000000],NFT [475374447928808768][1],NFT [496005989149926766][1],NFT [554851290000919485][1],SOL[0.000000083121016],USD[0.000000170804273],USDT[0.000000009238644] |
| 01464881 | TRX[0.000002000000000],USD[0.0000000061345556] |
| 01464882 | BNB[0.0000000085868960],FTT[0.000000077448899],SOL[20.0000001000000000],USD[0.000000091546494],USDT[0.0000000043563843] |
| 01464883 | SOL[0.0000000096928373] |
| 01464884 | BTC[0.0083570000000000],BUSD[4900.0000000000000000],DOT[18.8000000000000000],ETHBULL[0.0000467400000000],ETHBULL[5.0000000000000000],FTT[0.0456318300000000],JOE[105.0000000000000000],MATICBULL[5313.1359510000000000],RUNE[43.6000000000000000],SOL[0.0097530000000000],TRX[0.0001800000000000],USD[20312.3145153591389181],USDC[100.0000000000000000],USDT[0.0000000033779765],XRPBULL[18.8338.2485000000000000] |
| 01464890 | APT[8.9000000000000000],USD[37.7979382279090450] |
| 01464898 | ATLAS[0.0000004375168],AUDIO[0.000000008084080],BNB[0.000000004726256],BTC[0.000000045605452],C98[0.000000091159485],CEL[0.000000075946186],CHR[0.000000075946186],DOGE[41.5500157883881467],ETH[0.000000018064201],FIDA[0.000000004927540],FTM[0.000000003862332],GRT[0.000000041314101],HNT[0.000000082474829],MAPS[0.0000000063821442],RNDR[0.000000039336960],SHIB[0.0000000090594741],SOL[0.0000001359752],SOS[0.0000000001989300],SRM[0.000000016076989],STEP[0.000000042966825],SXP[0.000000085614366],USD[-0.000632650406084],USDT[0.000000227352215] |
| 01464899 | ETH[0.0358035900000000],FTT[3.8324040000000000],NFT [366188010382458773][1],TRX[0.000019000000000],USD[11.2077143176344555],USDT[4.5810302325803328] |
| 01464906 | USD[0.2851040000000000] |
| 01464910 | ETH[0.000021700000000],ETHW[0.000021700000000],USD[0.0012729338420022] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01464911 | FTT[0.000000027712702],LOOKS[0.000000100000000],LUNA2_LOCKED[214.310978000000000000],USD[0.000000000079792] |
| 01464914 | EUR[3.995083140000000000],USD[4.845382342000000] |
| 01464915 | ETH[0.000083680000000000],ETHW[0.000083680000000000],USD[2.954035407481010104],USDT[0.000000187468314] |
| 01464917 | TRX[0.000116000000000000],USDT[0.910000000000000000] |
| 01464927 | SLND[0.021746000000000000],USD[0.000000124463302],USDT[0.000000020292623] |
| 01464938 | ATLAS[20412.961937740000000],BAO[5.000000000000000000],BAT[74.107524500000000000],BLT[522.925495270000000000],BNB[0.509584720000000000],BTC[0.000011940000000000],DENT[1.000000000000000000],DOGE[4.757880000000000000],DYDX[2.947030400000000000],ETH[2.013581210000000000],FTT[518.852090180000000000],GALA[2292.8809076700000000],KIN[2.000000000000000000],MATIC[10.206480970000000000],NFT[388600575785053980],[11.NFT[466143859119918966],[11.POLIS[224.129617580000000000],SOL[0.000003970000000000],SRM[6577.137000660000000000],SRM_LOCKED[140.706429430000000000],USD[0.000000003345897],USDC[80549.424929340000000000] |
| 01464947 | USD[30.000000000000000000] |
| 01464950 | AAVE[0.000000091410300],BNB[0.000000007029472T],CHF[1901.833103110000000],ETH[0.116000000426214],FTT[25.000000000000000],SOL[0.066885300704800],USD[0.201229638183212] |
| 01464951 | USD[0.000001849575478] |
| 01464953 | USD[0.007501202000000],USDT[0.000000082838242] |
| 01464957 | USD[0.000000012694121] |
| 01464959 | AAVE[0.961988752348910],ALICE[20.100000000000000],AVAX[3.847678033763000],AXS[1.935478714308270],BNB[0.086454448153500],BTC[0.033951589156810T],ETH[0.468043431189390],ETHW[0.468043429186950],FTT[2.200000000000000],LINK[14.076828250246410],MATIC[29.952858000000000],POLIS[73.200000000000000],RUNE[22.782700892308600],SAND[35.997555600000000],SOL[4.460086103813610],UNI[0.031773083208500],USD[1536.439855199567188S],USDT[0.0000002774094711] |
| 01464966 | BTC[0.000000088220833],HOOD[0.007220700000000],USD[0.000197471183404],USDT[0.000000145467978] |
| 01464967 | FTT[4.200000000000000],USD[0.000000088825746],USDT[0.000000020000000] |
| 01464968 | GBP[0.000000003658332T],TRX[1.000000000000000],USD[0.058899837225058],USDT[0.023851369539596] |
| 01464975 | BTC[0.000000003057010],EUR[0.747232655414590],USD[0.757180376825367] |
| 01464976 | BTC[0.000016408175200],FTT[0.000000070068686],LTC[0.224796681393870T],USDT[0.000000024773829] |
| 01464978 | USDT[0.000000047412285] |
| 01464979 | USD[0.408222887312640] |
| 01464985 | USD[25.000000000000000] |
| 01464987 | USD[25.000000000000000] |
| 01464996 | FTT[30.150989500000000],NFT[307817983434007332][1],NFT[366936495114310935][1],NFT[416462589440695644][1],TRX[0.000003000000000],USD[0.000000011344636S],USDT[0.000000092375000] |
| 01464999 | CRV[0.000000000182000],ETH[0.000000005595000],TRX[0.000004000000000] |
| 01465000 | EUR[54.000000000000000],FTT[25.455318914469968],SRM[0.000751550000000],SRM_LOCKED[0.009844530000000],USD[322.980050696027965300000000],USDT[0.000638800000000] |
| 01465002 | BAO[1.000000000000000],GBP[0.003908424240000] |
| 01465004 | BTC[0.000000057990000],TRX[0.090173000000000],USDT[0.003390463427383] |
| 01465008 | BNB[0.895629880000000],USD[4.326775048625906] |
| 01465012 | USDT[1.754988000000000] |
| 01465013 | USD[0.105747970000000],USDT[0.000000128181149] |
| 01465016 | FTT[25.094806000000000],SHIB[14400000.000000000000000],USD[509.947191813657250] |
| 01465023 | BNB[0.003990240000000],RUNE[0.045000000000000],USD[0.191826570640270] |
| 01465027 | BUSD[5.000000000000000],MATIC[699.186100000000000],RUNE[0.001045000000000],SOL[75.433000000000000],USD[777.564296525382500],USDT[946.715857000000000] |
| 01465032 | BTC[0.000018403183480],CRO[0.000000006180000],DOGE[0.000000089078900],DOT[0.000000069592500],FTM[0.000000013454800],LUNA2[0.000000447848712],LUNA2_LOCKED[0.000001044980329],LUNC[0.009752001542677T],SOL[11.070000086875281],USD[0.189841731845805S],USDT[0.000000011647841],XRP[0.000000013525600] |
| 01465037 | ETH[0.000000000085900],GENE[0.000000003030150],SOL[0.000000014982845],TRX[0.001554000000000],USD[150.540205652735221Z],USDT[0.000000083215936] |
| 01465041 | TRX[0.000001000000000],USD[1.057500000000000] |
| 01465053 | FTT[8.294446266442880S],USD[0.000000326479894Z] |
| 01465054 | RSR[1.000000000000000] |
| 01465056 | LTC[0.003890400000000],THETABULL[0.000083500000000],USD[-0.198438222000000] |
| 01465058 | USD[0.000000010539059] |
| 01465061 | SAND[0.999620000000000],USD[0.003239156105000],USDT[0.058228815950000] |
| 01465062 | DOGE[0.604610000000000],USD[0.022385417840810S],USDT[17.320452310000000] |
| 01465075 | SOL[3.487795000000000],TRX[0.000002000000000],USD[0.328617914000000],USDT[0.000000005000000] |
| 01465076 | BTC[0.000000033649454],ETH[0.000000075459915],EUR[0.005139920337103T],FTM[0.000000009552769B],LINK[0.000000011602956],LTC[0.000000036292390],SOL[0.000000034723662],USD[0.000000141482484],USDT[0.000000166994577] |
| 01465079 | ADABULL[0.000147800000000],BNB[0.000000077122723],THETABULL[10.000000000000000],TRX[0.000001200000000],USD[0.000000061606443],USDT[9.872084703681209T] |
| 01465085 | BNB[0.000000005774434],DOGE[1.120000003155840],ETH[0.000000008532725O],FTT[0.000619510000000],LTC[0.003876421905916O],SLRS[0.192030000000000],SNX[0.075615600000000],SOL[0.000000007448724S],SRM[0.283130000000000],STEP[68468.499133580000000],TRX[0.000000007815671],USD[3.630745277802043T],USDT[0.616810534486628G] |
| 01465087 | BTC[0.278105856000000],CRO[0.000000013359.464635749627521],DENT[43000.000000000000000],ETH[0.000000138164300],EUR[0.694714652710533T],FTT[30.056800240000000],GALA[0.148323360000000],HT[0.600000000000000],SOL[5.878277660000000],SRM[25.005047890000000],SRM_LOCKED[0.544784550000000],USD[61.289712887038039500000000] |
| 01465091 | ETH[0.368827728059739Z],ETHW[0.000116858059739Z],FTT[0.094669070000000],USD[34.526500779148468200000000] |
| 01465092 | TRX[0.000004000000000],USD[0.007376590000000],USDT[0.000000072469862] |
| 01465093 | LUNA2[0.000095751083390],LUNA2_LOCKED[0.002234191946000],LUNC[20.850000000000000],TRX[0.000002000000000],USD[0.000563037550000],USDT[0.000000055305120] |
| 01465096 | ETH[0.000000100000000],LUNA2[0.001052595638000],LUNA2_LOCKED[0.002456056488000],SOL[0.264103847086744O],USTC[0.149000000000000] |
| 01465099 | FTT[0.017756791256824],NFT[356798533543132334][1],USD[0.196853173800000] |
| 01465100 | TRX[0.000002000000000],USDT[18.983040000000000] |
| 01465108 | APT[12.441688350000000],CHF[0.000001510879944],SOL[0.000000096943656],USD[5.066654374526426S],USDT[0.000001513201347] |
| 01465109 | BNB[0.000321902192775S],BTC[0.000000032142035T],ETH[0.000000005362451],GST[0.039416950000000],MATIC[0.000000015200000],MTL[0.064640000000000],PERP[0.093610000000000],SOL[-0.004748692497356],SUSHIBEAR[6995100.000000000000000],TOMO[0.011597830000000],TRX[0.319913000000000],USD[2.037101674048803],USDT[0.000181698103160] |
| 01465111 | USDT[0.000287025443092O] |
| 01465113 | BTC[0.373480360000000],USD[1000.300748963946723],USDT[0.000107533484286G] |
| 01465115 | USD[49.139501054000000],USDT[0.000000140993076] |
| 01465117 | BNB[0.163130790000000],DYDX[2.899493660000000],EUR[200.000341371173167B],FTT[3.399388000000000],LINK[2.115613150000000],RAY[34.446260250000000],SOL[2.664665820000000],SRM[30.786939430000000],TRX[753.049040000000000],UNI[2.299598420000000],USD[145.652407490200000] |
| 01465118 | ALCX[0.008159000000000],TRX[0.000001000000000],USD[0.008808560000000],USDT[0.000000089397964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01465123 | CRO[999.800000000000000],GALA[189.962000000000000],USD[1.0736104840714190] |
| 01465130 | AVAX[0.354097752770986 7],BULL[0.000005536000000],ETH[0.000000001000000],ETHBULL[0.000180025000000],GRTBULL[0.252630000000000],LINKBULL[0.786595000000000],TRX[0.0000010000000000],USD[0.000000126153382],USDT[11.8929795522679100] |
| 01465131 | EUR[0.057959873690780 9],TRX[0.000001000000000],USD[0.0033536381422602],USDT[0.000000164512252] |
| 01465132 | TRX[0.0000010000000000] |
| 01465138 | TRX[0.000001000000000],USDT[0.0002193122748904] |
| 01465140 | 1INCH[0.000000077202200],BNB[0.000000032962500],BTC[0.000000071354068],COMP[0.000000062000000],DAI[0.000000053989529],DOGE[0.000000086232500],ETH[0.000000045031100],EUR[0.000000057929300],FTT[25.0983042234621480],KNC[0.000000057793500],LUNA2[0.0006524588236000],LUNA2_LOCKED[0.0015522409222000009],SOL[0.000000024000000],SXP[0.000000046881300],USD[0.00128436023841921],USDT[506.850000092398843],USTC[0.000000003332500] |
| 01465143 | TRX[0.000001000000000],USDT[0.0001506984072 48] |
| 01465146 | USD[20.0000000000000000] |
| 01465153 | ATLAS[0.000000005026500],ETH[0.000000020464638],RAY[21.521686650000000],SHIB[1.0000000013338266 61],USD[5.9966777881140425] |
| 01465154 | USDT[0.0033628107 08532] |
| 01465161 | BTC[0.000069950473764 4],USD[0.000000213405641],USDT[0.000000041075372],XRP[1.2847410085580000] |
| 01465162 | BTC[0.000067000000000],FTT[8.850416335060094 2],TRX[0.000169000000000],USD[0.000000696304616],USDT[0.1177687263990561] |
| 01465164 | AAVE[0.0009771800000000],ETH[0.000000007532500 0],FTT[0.000000016058820 0],MANA[0.965274000000000 0],MATIC[0.000000100000000],USD[-0.0008098772130721],USDT[0.0088916224374058] |
| 01465167 | TRX[0.000002000000000],USDT[102.873300000000000] |
| 01465173 | BCH[0.0000000080000000],BNB[0.0000000300000000],BTC[0.0000000073045641],DOGE[0.000000090584440],ETH[0.0000000025012230],LINK[0.000000095000000],LUA[0.00000000351 16160],LUNA2[1.0581372760000000],LUNA2_LOCKED[2.468986976000000],MATIC[0.0000000061913014],REEF[0.000000007864000 0],SOL[0.0000000045000000000],SRM[0.022034680000000],SRM_LOCKED[0.102679440000000],TRX[0.000013000000000],USD[1.9397536070533619],USDC[25.000000000000000],USDT[3173.9634059402637567],XRP[1439.0502603614000000] |
| 01465190 | TRX[0.000000044000000],USD[0.00403373097758751],USDT[0.000000010836626] |
| 01465201 | SLRS[0.0000000058487102],SOL[0.000000068634491],TRX[0.000000005062112],USD[0.0000012859776421] |
| 01465206 | USD[2.4783195254272825] |
| 01465208 | EUR[0.000000010322305],LUNA2[0.468052145000000 0],LUNA2_LOCKED[1.092121672000000],LUNC[101919.340000000000000],USD[0.9126391634826982],USDT[0.0000029721055226] |
| 01465211 | FTT[0.000000001802129],TRX[0.000000037497030],USD[0.0446081150403040],USDT[0.000000003106390] |
| 01465224 | USDT[0.000249876023342] |
| 01465225 | ADABULL[0.2747600108725704],ADAHALF[0.0000000097472933],ADAHEDGE[0.0087952862934015],BTC[0.0000127200000000],DOGE[0.000000071289544],ETHBULL[0.0099240000000000],FTT[0.000002356547268],MATICBULL[873.3200000000000000],TRX[705.0000000000000000],USD[0.3580126853885944],USDT[0.000007415277964 9],XRP[0.797069003232 1856],XRPBULL[150993.6000000011141600] |
| 01465228 | TRX[0.850335900000000 0],USD[0.6092010704375000],USDT[0.4482417655735310] |
| 01465231 | PSY[0.9208000000000000],TRX[0.000002000000000],USD[0.0231544860000000] |
| 01465232 | TRX[0.000015000000000],USD[0.0453884570000000],USDT[23.2900000233355635] |
| 01465234 | USDT[0.0011305745456648] |
| 01465245 | APT[0.000000080197900],LUNA2[0.1092237889000000],LUNA2_LOCKED[0.2548555075000000],NFT (2997715223255363881)[1],NFT (44310024263892321 9)[1],NFT (54975270564419558 2)[1],NFT (56994226155265233 6)[1],SOL[0.000000005244000],TRX[0.000020000000000],USD[0.0000001946649 82],USDT[0.0000000037978261] |
| 01465246 | BAO[1.000000000000000],SOL[2.177444966000000],USD[26.6774407127789600] |
| 01465249 | TRX[0.000001000000000] |
| 01465256 | ADABULL[0.0574000000000000],ATOMBULL[7.0279.0000000000000000],AVAX[0.000000006359013],BTC[0.000859100000000],BULL[1.158030221000000],DOGEBULL[76.930000000000000],EOSBULL[998400.0000000000000000],ETH[0.000093065139618 2],ETHBULL[3011.4651662380000000],ETHW[0.119093071321956 2],KNC[0.000000007724 1465],LINKBULL[85.6000000000000000],LTCBULL[26695.0000000000000000],MATICBULL[91.5000000000000000],SUSHIBULL[37126000.000000000000000],UNISWAPBULL[0.675700000000000],USD[2661.1311049458759430],USDT[0.000000040843386],VETBULL[884.6000000000000000],XRPBULL[8888810.00000000000000000],XTZBULL[23390.00000000000000000],ZECBULL[1246.0000000000000000] |
| 01465258 | LINK[13.1916000000000000],USD[1.8685550700000000],USDT[0.0080670000000000] |
| 01465259 | USD[20.0000000000000000] |
| 01465276 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000009606505929],LTC[0.000000090528298],MATIC[0.000000082836186],SOL[0.000019210684328],USD[0.0000015977989580] |
| 01465280 | BTC[0.000457000000000],USD[8709.5045187087498422000000000],USDT[0.0000000678872 00] |
| 01465285 | AVAX[11.5874538459311500],BNB[3.8811031648916769],BTC[20.1580943463281679],ETH[4.8618161822918415],ETHW[4.8345080349070095],LINK[0.000000061987272],LUNA2[3.0733575270000000],LUNA2_LOCKED[7.1711675630000000],LUNC[162.7773898918366500],SAND[127.9827200000000000],SLP[5277.3255696100000000],SOL[0.000000019776347],USD[2580.7782679603147297000000000],USDC[4000.0000000000000000],USDT[0.0000001344808 19] |
| 01465296 | USD[9.2619495933540488] |
| 01465297 | BULL[0.1499944020000000],DEFIBULL[21.4330184800000000],MATIC[0.000000070000000],MATICBULL[494.0839228090981000],RUNE[327.4882775238400000],SOL[16.3337651900000000],USD[0.0810820442621638] |
| 01465301 | ETH[-0.000000042000000],EUR[0.000000029936375],FTT[0.000000079353450],USD[0.1344195524655157],USDT[0.0000000098613690] |
| 01465305 | ATLAS[6060.000000000000000000000000000],AUDIO[388.9410000000000000],AURY[33.0000000000000000],GBP[10.0484599600000000],LINK[70.9000000000000000],MATIC[9.9282200000000000],MNGO[5090.0000000000000000],SAND[0.9709000000000000],SLND[46.0000000000000000],TLM[1982.0000000000000000],USD[864.3855754440529872] |
| 01465310 | BTC[0.000001800000000],USD[-0.0004422908941 62224] |
| 01465313 | ETH[0.000000070578600] |
| 01465319 | USD[30.0000000000000000] |
| 01465320 | TRX[0.000017000000000] |
| 01465325 | BNB[0.000000100000000],ETH[0.000000042853958],SOL[0.0000000090596800] |
| 01465329 | ATOM[0.0000000053386 66],BTC[0.039739707559 6589],ETH[0.511147514217934 8],ETHW[0.5111475142179348],FTM[0.0000000645525 68],GALA[0.000000007200000],MANA[0.000000075290000],SOL[0.000000017600000],USD[85.2837825996792807] |
| 01465330 | USDT[0.000000034240000] |
| 01465344 | ETH[0.000000040000000],ETHW[0.000000000000000],TRX[0.000002800000000],USD[0.0023228484000000] |
| 01465345 | BNB[1.2637927145927000],BTC[0.0092501174799900],DOT[8.8076080317772200],ETH[0.3832410944985800],ETHW[0.3811706207936300],FTT[3.5993520000000000],USD[1.7058330019407700] |
| 01465351 | ENJ[0.000000052629330],ETH[-0.000000027035838],SOL[0.0008700000000000],USD[0.000007456572],USDT[0.000000036364],XRP[0.0000000095000000] |
| 01465356 | EDEN[0.0852000000000000],ETH[0.000000010000000],FTT[0.0786730000000000],USD[2.5871770248480000],USDT[3.1433848663500000] |
| 01465357 | BNB[0.000000056225100],BTC[0.000000009155416 6],ETH[0.0000000221690701],LTC[0.000000018783 23],MATIC[0.000000043353656],SHIB[0.000000095416000],TRX[0.000000069896688],USD[0.0001208299 9615],USDT[0.0000005194941782] |
| 01465372 | TRX[0.000217000000000],USDT[0.0002769133456476] |
| 01465375 | TRX[0.000000040000000],USD[0.0038758800000000],USDT[0.0000000115206808] |
| 01465380 | ATLAS[269.9487000000000000],TRX[0.0002910000000000],USD[0.0582532594495530],USDT[0.2362000089049719] |
| 01465381 | USD[30.0000000000000000] |
| 01465396 | USD[0.0000075090104] |
| 01465398 | BTC[0.000000003007500],ETH[0.000000092402816],EUR[0.000004232621335],FTT[0.0000000078346926],SOL[0.000000083502323],SRM[0.0054073100000000],TRX[0.0000003150229 6],USD[0.000009711137449],USDT[0.000000094010237] |
| 01465405 | BAO[1.0000000000000000],BAT[1.0000000000000000],BTC[0.000011800000000],FIDA[1.0000000000000000],GBP[0.0001272452228381],KIN[1.0000000000000000],LUNA2[5.7166498560000000],LUNA2_LOCKED[12.8661367500000000],LUNC[17.7814290900000000],NEAR[0.00126273000000000],SECO[0.000001400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01465408 | ETH[0.000500000000000000],ETH[0.000500000000000000],TRX[0.000020000000000000],USD[0.0895839162000000] |
| 01465411 | USD[25.0000000000000000] |
| 01465413 | CAD[0.0000077478484848],ETH[0.0000000500000000],ETH[0.0000000500000000],KIN[2.0000000000000000],USD[0.0001826565060642] |
| 01465421 | TRX[0.000020000000000000],USD[3.4701996100000000],USDT[0.0000000040711349] |
| 01465422 | USD[25.0000000000000000] |
| 01465427 | ALGOBULL[0.000000054544575],ATOMBEAR[0.000000001790576],ATOMBULL[0.000000008114565],BALBULL[0.000000096767252],BEARSHIT[38796222.870192302430079],BTC[0.000000045200000],BULL[0.000000046583348],BULLSHIT[0.000000014678621],DOGEBULL[0.000000017829002],EOSBULL[0.000000041713399],FTT[0.000000003100938],LINKBULL[0.000000038529974],LTC[0.000000006488654],LTCBULL[548.865069247707567B],SUSHIBULL[0.000000002399229],USD[0.000000016073263],VETBULL[0.000000011154574],XLMBULL[0.000000013451850],XRPBULL[0.000000082223769],XTZBULL[0.000000029980054] |
| 01465430 | SOL[0.00600000000000000],USD[1.9756488700000000],USDT[14.2355523200000000] |
| 01465433 | BSVBULL[101382000.000000000000000],BTC[0.000000052981104],ETH[0.000000073226900],FTT[25.2946869377503382],TRX[0.000040000000000000],USD[-11444.715106456726600],USDT[13764.2296648415448680],XRPBULL[568500.000000000000000] |
| 01465435 | SRM[0.7334300000000000] |
| 01465436 | TRX[0.0000020000000000] |
| 01465437 | BTC[0.0000005514692500],TRX[0.000020000000000000],USDT[0.0000000092754376] |
| 01465438 | KIN[37246208.1396620800000000] |
| 01465455 | ATLAS[14307.1380000000000000],ETH[0.0000607900000000],ETHW[0.0000607905308230],MANA[20.0000000000000000],USD[14.9429604972537259] |
| 01465456 | USD[0.0045808925000000],USDT[0.0000000021590000] |
| 01465461 | BULL[0.0000062219500000],USD[0.0000000047950000],USDT[0.0075598500000000] |
| 01465462 | BNB[0.0000001146937361],ETH[0.0000000100000000],FTT[0.0001305454746393],UNI[0.0000000100000000],USD[0.1557605366217052],USDT[0.0000000085736484] |
| 01465464 | BRZ[0.3655813760000000],BTC[0.0049927200000000],ETH[0.0132000000000000],LINK[0.3936566200000000],USD[0.0356805612171033],USDT[0.0001418254318666] |
| 01465465 | USD[28.0553872947900000] |
| 01465470 | TRX[0.000020000000000000],USD[0.1320201725945395],USDT[0.0080876484019215] |
| 01465471 | BTC[0.0000000100000000],EUR[0.0000000050000000],USD[1.3411658426376664] |
| 01465474 | TRX[0.500000000000000000],USDT[0.2748774510000000] |
| 01465475 | AVAX[3.1000000000000000],BTC[0.0187000000000000],ETH[0.6670000000000000],ETHW[0.4540000000000000],FTT[36.000000000000000],LUNA2[0.0021114836030000],LUNA2_LOCKED[0.0049267950730000],LUNC[459.7800000000000000],MANA[475.000000000000000],SOL[17.2800000000000000],SRM[524.000000000000000],USD[466.2797989504624586] |
| 01465485 | DOGE[0.9922100000000000],TRX[0.000010000000000000],USDT[0.0000000070000000] |
| 01465486 | TRX[0.0000001000000000],USDT[0.0003191668032566] |
| 01465495 | DOT[8.8831121487779853],FTT[0.0000000002003437],HT[0.0000000011762327],USD[0.0552027902943647],USDT[0.0000001019256647] |
| 01465497 | USD[30.0000000000000000] |
| 01465506 | USD[0.0075696590000000] |
| 01465512 | USD[0.0097163671650000],USDT[0.0000000090475620] |
| 01465516 | USDT[0.0000000064700000] |
| 01465519 | USD[0.0066800000000000] |
| 01465520 | USDT[0.0000000020000000] |
| 01465523 | BTC[0.0270000000000000],USDT[1039.2533232980000000] |
| 01465530 | BTC[3.7662974201214699],BULL[0.0000000070792192],BULLSHIT[0.0000000336808752],CUSDT[0.0000000004384500],DEFIBULL[0.0000000051189315],DOGEBULL[0.0000000076000000],ETH[0.0008856125170530],ETHBULL[0.0000001163795464],ETHW[0.0008856020284030],EXCHBULL[0.0000000096269164],FTT[164.0086516008030072],TKSHIB[0.0000000507467220],LOCKSD.0000000670000000],NEAR[0.3701787110861198133],SOL[0.0000000040000000],SRM[1.1968988700000000],SRM_LOCKED[5.2159715500000000],USD[1882.5602460376308237] |
| 01465532 | TRX[0.000010000000000000],UNI[0.0498337500000000],USD[0.0244375410215001],USDT[33.4567806500000000] |
| 01465534 | BTC[0.0001148454529000],GALA[372.7080000000000000],SOL[0.0100000000000000],USD[75.7619741210893000000000000] |
| 01465537 | USDT[0.0015432744718181] |
| 01465547 | BTC[0.0000000167166400],USD[816.8775972834581312] |
| 01465554 | BLT[0.9000000000000000],BTC[0.0000000000000000],DOGE[0.7022000000000000],FTT[0.0427316000000000],HMT[0.9964090000000000],NFT[3139740868681663711][1],NFT[5425753898528407799][1],TRX[0.0002900000000000],USD[18.8419380412915607],USDC[2650.0000000000000000],USDT[5.3734944723984066] |
| 01465555 | ATLAS[0.000000005320989],DOGE[0.000000000598019],DYDX[0.0000000098713584],SHIB[0.0000000092667587],USD[0.0002207153063237],USDT[0.0064776236704547] |
| 01465557 | BTC[0.0000000095000000],FTT[0.0000000115628300],LUNA2[0.0000000080000000],LUNA2_LOCKED[9.2313213490000000],USD[0.0020407552412554],USDT[0.0000000087090979] |
| 01465561 | BNB[0.0000070100000000],USD[0.0000003747093429] |
| 01465563 | USD[0.3118747969000000],USDT[0.0015000000000000] |
| 01465568 | BTC[0.0001816024733000],GBP[0.0000000012799300],MANA[60.0000000000000000],SHIB[4000000.000000000000000],SOL[9.8600000000000000],USD[0.6827180480000000] |
| 01465570 | USD[0.8653074600000000] |
| 01465572 | BTC[0.0000128530719500],USD[0.0175912466536044] |
| 01465576 | USDT[0.0000385935593132] |
| 01465582 | SRM[1.7022191000000000],SRM_LOCKED[10.2977809000000000],TRX[0.000020000000000],USD[0.0035747007700000],USDT[0.0000000053500000] |
| 01465584 | BRL[6.1200000000000000],BTC[0.0000000040000000],USD[0.1499113454950000] |
| 01465587 | AXS[0.0000000434472200],BTC[0.0000170000000000],ETHW[0.0004767100000000],LINK[0.0800000000000000],TRX[0.0000010000000000],USD[0.0002138061821310],USDT[0.0000000116583462] |
| 01465596 | KIN[1.0000000000000000] |
| 01465598 | FTT[16.5000000000000000],RUNE[10.3000000000000000],SOL[23.2620925200000000],SRM[19.0000000000000000],USD[1.2390786287700000] |
| 01465600 | USD[0.9000190000000000],USDT[0.0070648021000000],USDT[0.0000000009700000] |
| 01465612 | BTC[-0.0000001502866451],FTT[0.0000000067154070],USD[0.1989028593528644],USDT[0.0090465239620164] |
| 01465616 | AMZN[0.0000000055470083],AMZNPREJ-[0.0000000323723498],BABA[0.0000000057831121],BIL[0.0000000807664698],BNB[0.0000000057175247],BTC[0.0000000782004493],COIN[0.0198542173533220],ETH[0.0000000123728503],ETHW[0.0000000691266639],EUR[7751.9263297457820370],FB[0.0000000096824152],FTT[25.0162444890365516],GBP[20749.3251144082402680],GBT[0.0000000082050000],GOOGLPRE[0.0000000000419615],HOOD[0.0000001352255597],HOOD_PRE[-0.0000000500000000],NFLX[0.0000000343266020],SPY[0.0000000114751704],TRYB[0.0000000945460995],TSLAPRE[0.0000000080961711],USD[112265.8253704603945607000000000],USDT[2766.1780688544816826],USO[0.0000000764030771],XAUT[0.0000000754929771] |
| 01465619 | USD[30.0000000000000000] |
| 01465625 | DOGE[50.4250824800000000],ETH[1.1061587100000000] |
| 01465633 | FTT[0.0000000040462032],IMX[50.9982734000000000],RAY[72.2399047100000000],SRM[100.3552801100000000],SRM_LOCKED[1.2342774400000000],TRX[0.0031080000000000],USD[-0.0003818623537733],USDT[0.0000000020169319] |
| 01465636 | BTC[0.0000000077715868],USD[0.0010327633672015],USDT[0.0000000162816665] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01465637 | USD[0.0000000084221256],USDT[0.000000050991053] |
| 01465642 | KIN[1784726.595534000000000] |
| 01465653 | SOL[0.809112990000000],TRX[0.0000030000000000],USD[7255.849944083255363500000000000],USDT[0.0024838387729435] |
| 01465660 | TRX[0.000030000000000],USD[0.0017299300000000],USDT[0.0000000102233985] |
| 01465668 | EUR[0.000000046391795],SHIB[19600000.000000000000000000],USD[1.1267358882912955] |
| 01465669 | TRX[0.000002000000000],USD[25.4224407850000000],USDT[0.0000000064496892] |
| 01465681 | ATLAS[299.944710000000000],BTC[0.056771287000000],ETH[0.000986320000000],FTT[0.0013509300000000],LUNA2[1.853595763000000],LUNA2_LOCKED[4.325056781000000],SHIB[5499430.000000000000000],TRX[0.000047000000000],USD[46.267342021538261 5],USDT[1.1515530692602454] |
| 01465685 | BNB[0.000000731306586 0],RAY[0.300000000000000],RUNE[69.860971916284020 0],SOL[0.247000000000000],USD[1.996431002564034 4],USDT[-0.0015273114625671] |
| 01465690 | ALGO[0.118365890000000],AVAX[0.000863000000000],ETH[0.200742506100000],ETHW[0.000000074000000],FTT[0.0185232500000000],MATIC[0.146057640000000],POLIS[0.018688460000000],RAY[509.0418371400000000],SOL[0.006862220000000],TRY[194.23221730000000],USD[2033.878464562800526 7],USDT[0.0000000134 620642] |
| 01465698 | USD[0.0086785624176462],USDT[0.0000000083891200] |
| 01465699 | BTC[0.000000003000000],FIDA[8.045611110000000],FIDA_LOCKED[0.027251890000000],FTT[3.499667500000000],GRT[32.993730000000000],RAY[5.110513290000000],SHIB[200000.0000000000000],SRM[4.117867990000000],SRM_LOCKED[0.094963870000000],USD[10.4416336659000000] |
| 01465700 | BTC[0.003332002694561 5],FTT[0.000000002000000],EUR[0.932793457485709 8],USD[3.0076421921160811] |
| 01465704 | USD[10.0000000000000000] |
| 01465705 | ETH[0.000000021956000],LTC[0.000000009179535],SAND[0.000000040207914],USD[8.4731522755082787] |
| 01465706 | BTC[0.001160870000000],USD[0.9235548900000000] |
| 01465711 | SHIB[150241.21254856000000000],USD[0.0000000041838056] |
| 01465716 | BTC[0.000000028718800],COPE[0.265417693819301 8],GRT[0.0000000003790467],USD[8.3938611139592860] |
| 01465718 | BAO[1.000000000000000],BNB[0.000000005754300],KIN[1.0000000000000000] |
| 01465722 | BTC[0.000092700000000],TRX[0.000025000000000],USD[26.1201798346221913] |
| 01465725 | ALEPH[1024.000000000000000],AURY[21.000000000000000],USD[11.0039437462500000] |
| 01465728 | BTC[0.000000005774125],TRX[0.000000000000000],USDT[0.6867804085000000] |
| 01465732 | AVAX[0.040403000000000],BTC[0.000000068902839],ETH[0.000557602500000],ETHBEAR[428571.42857142000000000],ETHW[0.000557606072504 6],EUR[0.0000000084657674],MATIC[5.430025000000000],SNX[0.022343750000000],SOL[0.007186250000000],SPELL[49.912428783985280 0],SUSHI[0.430353596876000 0],USD[4.176360 1688702873],USDT[0.000000004480676],XRP[0.9943675000000000] |
| 01465735 | BTC[-0.000004072601 4776],BULL[0.298015659545056 6],EUR[0.000100983236258],TOMOBULL[30478.65000000000000000],USD[0.1379370861554500],YFI[0.000000001224 0376] |
| 01465738 | FTT[0.000000128568196],USD[23164.53917988066931 32],USDC[300.0000000000000000],USDT[0.000000031824 4785] |
| 01465745 | USD[-0.1027527974527930],USDT[1.9458416972225181] |
| 01465752 | ETH[0.000000083031100],TRX[0.0000000067641240] |
| 01465758 | ATLAS[219.804000000000000],AVAX[0.004577854000000],AVAX[0.002219336242350],DOT[1.520043869324359],ETH[0.019963648837792 0],FTT[0.000000005532052 0],LINK[8.501389646384000],LUNA2[0.068286074810000 0],LUNA2_LOCKED[0.159334174500000 0],LUNC[0.219976000000000],NFT [404904912119459589 3]1,NFT [478555609472347134 1],POLIS[9.685120000771705600],SNX[40.408726141005420 0],SOL[0.002307411300000],TRX[0.0000800000000000],UNI[5.808166691542400 0],USD[2.356718604548281 1],USDT[1.646863996466234 3] |
| 01465759 | USD[0.0000000000000000] |
| 01465765 | ATLAS[9.935400000000000],TRX[0.0000010000000000],USD[0.0000000115865120],USDT[0.0000000094890720] |
| 01465770 | BTC[0.000000144061029],ETH[-0.000000339293254],USD[0.1021305454428242] |
| 01465774 | SOL[0.009343830000000],TRX[0.000002000000000],USD[2.1625397311540906],USDT[0.0028120000000000] |
| 01465776 | TRX[0.000048000000000],USD[90.0000096347773],USDT[0.000000025743186] |
| 01465785 | XRP[11.6614980000000000] |
| 01465791 | ATLAS[0.0000000000000000],AXS[0.000000046364472],BNB[0.0000000072978531],BTC[0.0000000074872189],C98[0.000000005846075],CQT[0.000000064537000],EDEN[0.0000000056328826],ETH[0.000000072714312],FTT[0.0000000016505415],GRT[0.0000000084434 7],KIN[0.000000008100000],NFT [543599334678184337]1,NFT [572550933393704980 1],SHIB[0.000000057140368],SKL[0.000000061109025],SLRS[0.000000034042486],SOL[0.009525528765789],SUN[576.415000000000000],UNI[0.000000039178561],USD[0.000002189660520008],USDT[0.000000526722361 62],XRP[0.000000005172982 1] |
| 01465797 | AVAX[20.190000000000000],BTC[0.000070000000000],DFL[240.000000000000000],USD[4798.675860300000000],USDT[5.433380203875446] |
| 01465809 | FTT[0.000000005986179 6],SOL[0.909201500000000],USD[0.000000191492761],USDT[0.0000000133445811] |
| 01465811 | USD[2.971401806900000],USDT[0.003707300000000] |
| 01465818 | TRX[0.160041000000000],USD[0.000000147768239],USDT[0.000000010893067] |
| 01465828 | KIN[1.000000000000000],USD[0.0000138174212580] |
| 01465830 | AAVE[0.005073408310575],AUD[0.0017051700000000],BNB[0.006621160000000],BTC[0.000000005681672 2],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[10.706840000000000],LINK[77.495605000000000],SOL[0.000057000000000],TRX[0.00057000000000000],UNI[0.0522000000000000],USD[1.7068384832854793],USDT [0.000000009658170 8] |
| 01465840 | ETH[0.006213873851184],ETHW[0.006213873851184],SOL[0.000000006048639],TRX[0.0025040000000000],USD[0.2862832417997769],USDT[0.000000303669353] |
| 01465841 | BRZ[30.7398249900000000],USD[0.000000102906784] |
| 01465849 | ALGO[323.000000000000000],ALICE[250.600000000000000],APE[25.000000000000000],ATOM[55.000000000000000],AUDIO[152.000000000000000],AVAX[11.200000000000000],BTC[0.000078737069350 0],DOT[10.100000000000000],FTT[25.612615772549845 7],GALA[2050.000000000000000],MATIC[80.000000000000000],NEAR[7 5.000000000000000],RNDR[1405.500000000000000],SOL[39.832839260000000],STG[107.000000000000000],USD[0.395704797098 3725],USDT[0.0000000034270422] |
| 01465850 | EUR[20.352407912078287],USD[-0.8380939549071001],USDT[0.0000000037719460] |
| 01465851 | USD[0.0000055351249536] |
| 01465859 | USD[-3.6748833819762897],USDT[4.8544164700000000] |
| 01465874 | ATLAS[9.972327060350667 7],BTC[0.001138501548550 9],CRO[1.455896260000000],FTT[0.0269544879272825],SOL[0.062818528872466 3],SRM[0.998629260000000],SRM_LOCKED[0.0001763400000000],TRX[0.0000011528294060],USD[5.82906129580365 62],USDT[-3.4756517072102024] |
| 01465875 | ETH[5.873920890000000],ETHW[5.873920890000000],EUR[0.0000000948208 60],RNDR[20.7000000000000000],USD[10.0001147356668646] |
| 01465879 | FTT[0.000000006581708],TRX[0.000060000000000],USD[0.0075834285593625],USDT[0.7830892825481814] |
| 01465909 | BADGER[0.000000004701590],BTC[0.000412516242155 0],COMP[0.000000003602613 0],DAI[0.0000000061976628],LINK[0.000000006476130],USD[45.0000001453258 40] |
| 01465920 | MNGO[100.041278024703780],SOL[0.000000003087404],USDT[0.0000000066761554] |
| 01465921 | ALGOBULL[1051314.00000000000000],DEFIBULL[0.043538800000000],SHIB[50240.000000000000000],SUSHIBULL[20582627.2000000000000000],SXPBULL[76.166000000000000],THETABULL[0.001856400000000],TRX[0.000030000000000],USD[-0.2563861402377182],USD[0.4569101717095504] |
| 01465922 | FTT[0.100000000000000],NFT [312654092352848576]1,NFT [569020537781704313]1,USD[0.0964840084464382 3],USDT[-0.000000003000000] |
| 01465924 | BTC[0.001694629030440 0],ETH[0.000000048705607],FTT[0.103006587667827 8],USD[1.0828936057894240] |
| 01465925 | USD[0.0000011773636],USDT[0.000000070286424] |
| 01465934 | DENT[5200.0000000000000000],REEF[2770.00000000000000000],SXP[14.800000000000000],USD[-0.6083870184413574] |
| 01465941 | TRX[0.160041000000000],USD[0.0076859900000000],USDT[0.0000000039373975] |
| 01465943 | USD[3.0054448486698394] |
| 01465950 | AAPL[0.009859400000000],BUSD[798.548982530000000],DYDX[23.500000000000000],ETH[0.270289020000000],ETHW[0.270289020000000],GBP[2285.734319560000000],LINK[33.102151000000000],LTC[1.439726400000000],LUNA2[1.377739322000000],LUNA2_LOCKED[3.214725085000000],SAND[562.000000000000000],SR M[18.000000000000000],USD[126.960865280792987 8],USDT[0.0000000446728575],XRP[3871.399530000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01465958 | USD[1.016000000000000] |
| 01465967 | GBP[0.000000000585056],USDT[0.000000066433634] |
| 01465983 | BNB[0.598981075302060],BTC[0.134441425201350],ETH[0.006600000000000],ETHW[0.006600000000000],FTM[132.00000000000000],FTT[32.071869840000000],MANA[121.00000000000000],MATIC[180.00000000000000],SLP[4430.00000000000000],SOL[3.642460760000000],STMX[10660.00000000000000],TRX[0.000001000000000],UNI[13.600000000000000],USD[21.768005378294182],USDT[1.666502756689562],XRPT[21.750000000000000],YFI[0.001035871728190] |
| 01465984 | USD[0.000287482929469],USDT[0.000000166751684] |
| 01465988 | BNBBULL[1.036000000000000],ETHBULL[10.015296580000000],LINKBULL[9765.047200000000000],LTCBULL[19996.00000000000000],MATICBULL[8310.553900000000000],USD[0.041016920965844],XRPBULL[4379716.778000000000000] |
| 01465989 | DYDX[55.600000000000000],GBP[0.000000030167865],USD[0.000000101972500],USDT[0.000000011366664] |
| 01465991 | FTT[0.000000005383671],TRX[6.365371705975610],USD[-0.258798559606794],USDT[0.000000006408492] |
| 01466012 | USD[0.038165894329706] |
| 01466016 | BTC[0.000093667448078],FTT[0.000000002848918],FTT[0.000000010000000],SOL[0.004916624000000],SRM[0.631768200000000],SRM_LOCKED[4.760308530000000],USD[24.111839460800240],USDT[0.005541140000000] |
| 01466023 | ATLAS[0.000000072033500],FTT[0.011279920000000],USD[0.008082622687451],USDT[1.000000153548432] |
| 01466027 | ADABULL[8.028030000000000],BTC[0.000100000000000],ETHBULL[0.261796991500000],MATICBULL[97.015478500000000],USD[0.044863152900000],USDT[0.006795100000000] |
| 01466035 | FTT[0.023081109062978],TRX[0.000028000000000],USD[0.043316300822736],USDT[0.000000110253177] |
| 01466037 | ENJ[0.000000035070500],ETH[0.000000021971324],TRX[0.000100000000000],USD[30.000000000000000],USDT[-0.003349543987672] |
| 01466042 | ATLAS[0.000000074343600],BRZ[-1.399999995027300],BTC[0.000000006239175],DOT[5.000000000000000],ETH[1.698292758920375],FTT[0.000000010000000],LUNA2[0.000000002600000],LUNA2_LOCKED[1.448629099000000],MATIC[0.000000074000000],POLIS[0.000000055405595],SOL[0.000000064519200],USD[-0.032186966834606],USDT[0.000000186572658] |
| 01466044 | BAO[1.000000000000000],BTC[0.000145320380000],EURD[224373180000000],FTT[0.000047301018868],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],MAGIC[0.469027070000000],NFT[56158375483730241](1),SOL[0.005986200000000],STETH[0.000000097945655],TRX[0.000000000000000],UBXT[1.000000000000000],USD[19.576265570141240],USDT[0.000000100104170] |
| 01466050 | BUSD[0.369281110000000],USD[0.000000049800000],USDT[0.000000009605980] |
| 01466055 | USDT[0.000165456998143] |
| 01466058 | USD[5.000000000000000] |
| 01466061 | GMT[0.689888510000000],USD[0.000000037223054],USDT[0.003943175000000] |
| 01466062 | BTC[0.000006843000000],LINA[19996.20000000000000],LINK[36.892989000000000],OMG[0.482805000000000],USD[69.070119243500000] |
| 01466067 | BNB[0.124828943407529],BUSD[0.975356010000000],GBP[0.000000282178987],LUNA2[0.025537078140000],LUNA2_LOCKED[0.059586515670000],LUNC[0.000000001022025],SOL[0.000000000000000],USD[0.000000103244868],USDT[0.000000012500645] |
| 01466080 | ADABULL[0.000000008600000],ALGOBULL[8751.70000000000000],DEFIBULL[0.000000000000000],DOGEBULL[0.007659000000000],ETHBULL[0.000054585000000],HTBULL[0.046445000000000],KNCBULL[0.184900000000000],LINKBULL[0.862060000000000],MKRBULL[0.009068470000000],SOL[0.004850000000000],THETAB ULL[0.000975117500000],UNISWAPBULL[0.000000008000000],USD[1911.171481429262846],USDT[0.009840160000000],XRP[0.644000000000000],XRPBULL[14.483300000000000] |
| 01466083 | USD[5.000000000000000] |
| 01466086 | ETH[0.000000048000000],FTT[0.001964349118600],USD[0.000191525303646],USDT[0.000000156497436] |
| 01466095 | POLIS[0.000000095200000],USD[0.000000060096258],USDT[0.000000001308512] |
| 01466097 | TRX[0.000001000000000] |
| 01466100 | APT[0.023000000000000],AVAX[255.600000000000000],USDT[0.874907022887124] |
| 01466111 | USD[1.704208769334830] |
| 01466120 | USDT[0.003286807872747] |
| 01466130 | AVAX[0.000000066227187],TRX[0.000010000000000],USD[0.796893165405123],USDT[0.301809783832000] |
| 01466138 | AMPL[583.143933443272784],TRX[0.000057000000000],USD[0.000000085000000],USDT[0.000000025046711] |
| 01466145 | BNB[0.000000009241910],BRZ[0.000000005000000],FTT[0.839003560000000],POLIS[0.961814378091306],SOL[0.000000057127539],TRX[0.000000055000000],USD[0.000000056703891],USDT[0.000001529144650] |
| 01466155 | USD[0.000000002969641] |
| 01466158 | AVAX[0.000000062527393],BTC[0.000000111446250],CRO[0.000000005000000],ETH[0.009076695240134],ETHW[0.009076695240134],FTT[0.000000053176925],USD[0.000000053286970],USDT[178.681008217648500] |
| 01466165 | USD[5.061772586297500] |
| 01466167 | USD[-12.877380737396581400000000000],USDT[330.806748578542101030] |
| 01466192 | TRX[0.000002000000000] |
| 01466194 | AURY[0.000000033259620],BNB[0.000000098901136],ETH[0.000000012133122],FTT[0.019342329146087],MNGO[0.000000081500000],SOL[0.000000088974137],SPELL[0.000000091177376],STEP[0.000000050000000],USD[0.213508171693164],USDT[0.000000118899665] |
| 01466196 | BNB[0.000000020854096],BTC[0.000000099982455],TRX[0.000080000000000],USD[0.000000067262342] |
| 01466206 | USD[43.894784810000000] |
| 01466229 | USD[30.000000000000000] |
| 01466231 | USD[0.000000040000000],FTT[0.082887940000000],LUNA2[0.907662268800000],LUNA2_LOCKED[2.117878627000000],LUNC[0.370000000000000],USD[248.179997932548309] |
| 01466237 | BRZ[0.639982294970320],ETH[0.000000100000000],ETHW[0.000548700000000] |
| 01466251 | ALPHA[0.887500000000000],DOGE[0.021250000000000],RUNE[0.057925000000000],TRX[0.000001000000000],USD[0.000000049094474],USDT[0.000000006975182] |
| 01466252 | BTC[0.172786776000000],DAI[602.000000000000000],ETH[1.140029434442539],ETHW[0.636000000000000],LUNA2[3.725046256000000],LUNA2_LOCKED[8.691774596000000],RUNE[60.088581000000000],USD[1597.907986526992736] |
| 01466259 | USD[0.001403625883228],USDT[0.000000086647775] |
| 01466266 | DAI[0.000000025948400],ETH[0.000000100000000],USD[3.914808246777167] |
| 01466298 | TRX[0.000008000000000] |
| 01466300 | BTC[0.000000030000000],SXP[0.000000061203530],USD[0.000000145453496],USDT[0.000000032808395],XRP[0.000000061232069] |
| 01466304 | USD[0.001598888845541] |
| 01466307 | COPE[0.257573250000000],FTT[0.065550450000000],TRX[0.000002000000000],USD[1.832096982312500],USDT[0.000000072669248] |
| 01466312 | USD[1000.010542630000000] |
| 01466314 | USD[0.000001840613736],USDT[0.000005097544141] |
| 01466316 | NFT(367284815599630886)(1),NFT(523607504034430846)(1),NFT(548925712787920476)(1),NFT(551037325503767492)(1),NFT(563853432061851664)(1),USDT[0.000000097372800] |
| 01466321 | AUD[0.003405854501662],BTC[0.001196718908917],ETH[0.000000100000000],USD[0.786927565584270],USDT[0.000000009058755],XRP[0.000000004516745] |
| 01466323 | AKRO[0.000000057238186],APE[0.000000094436555],BTC[0.000000002000000],DOGE[0.000000074206882],ETH[-0.000000002554049],GENE[-0.000000001800000],LUNA[0.004328130523000],LUNA2_LOCKED[0.010089871220000],LUNC[942.459533690000000],SOL[0.000000073566955],USD[0.000000778236432],USDT[0.000000184918990] |
| 01466330 | BNB[0.000000006543421](9),BTC[0.000433530536000],BULL[0.000000001052144],DAI[0.000000065943243],ETH[0.000000030000000],ETHBULL[1.000000009512697],FTM[0.000000008000000],FTT[0.000000034306251],LTC[0.000000084399553],MATIC[0.000000097757154],OMG[0.000000066610000],SOL[0.008709010298420],USD[1.298325127912356],USDT[0.002474915878235] |
| 01466333 | SAND[0.999400000000000],TRX[0.000010000000000],USD[0.000000077156671],USDT[13.442075951873547] |

Schedule 3/6 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01466338 | TRX[0.000003000000000],USD[-0.0168395559032745],USDT[2.2067740500000000] |
| 01466346 | TRX[0.0000020000000000],USDT[0.0000040896794986] |
| 01466348 | USDT[696.0000000000000000] |
| 01466355 | BNB[0.0034967345043600],BTC[0.0762635248291954],ETH[0.0000000114735491],EUR[0.0001364565344190],FTT[26.8282911600000000],GRT[0.0000000012167200],NFT[483198075712644175]{1],SOL[0.0000000010222183],USD[-1.7658818899106773],USDT[0.7109410263408465] |
| 01466356 | CLV[0.0837075000000000],USD[0.0000000147846793] |
| 01466357 | AKRO[1.0470806000000000],ATLAS[5.8611705600000000],BAO[2.0000000000000000],BTC[0.0004747800000000],DOGE[23.5306419300000000],ETH[0.0127925700000000],ETHW[0.0126282900000000],KIN[1.0000000000000000],LTC[0.0702169900000000],NVDA[0.0957877700000000],USD[0.0038315194772105] |
| 01466365 | SOL[0.0050000000000000],TRX[0.0000690000000000],USD[0.0000003852932289] |
| 01466366 | AVAX[0.0688996271144400],BTC[0.0000000239680000],CVX[0.0465520000000000],ETH[0.0270000500000000],ETHW[0.0270000500000000],FTT[25.0543477900000000],HMT[0.4528800000000000],LINK[0.0093493200000000],LOOKS[0.0957900000000000],LUNA2[0.0000001591213000],LUNA2_LOCKED[0.0000003717283054],LUNC[0.0034649000000000000000],MNGO[9.9952000000000000],PAXG[0.0007605200000000],SRM[39.4743602400000000],SRM_LOCKED[298.5914100400000000],STG[0.4121800000000000],USD[1462.2117075968738818000000000],USDT[0.0000000616400073],XAUT[0.0000897190000000] |
| 01466374 | CAD[0.0000000051499727],SHB[56.2992917700000000],SOL[0.0000109000000000],USD[0.0000001163944402],USDT[0.0000000028513820] |
| 01466377 | TRX[1.0000000000000000] |
| 01466388 | BULL[0.0000070000000000],USD[0.0299500000000000] |
| 01466389 | FBJ[-0.0000046915080373],FTT[10.7000000000000000],LUNA2[0.0025994944250000],LUNA2_LOCKED[0.0060654486992000],TRX[0.1010790000000000],USD[0.0753765150099636],USDT[0.0275673471718300] |
| 01466417 | BNB[0.0000050598714400],BTC[0.0000000781146992],TRX[0.0023320012992000],USD[0.0002875061705208],USDT[0.0002470120373564] |
| 01466418 | USD[25.0000000000000000] |
| 01466424 | FTT[0.0016752712992539],GBP[0.0000105122373209],UBXT[0.0000000079541825] |
| 01466429 | APE[0.0368250000000000],ATOMBEAR[392.8500000000000000],ATOMBULL[0.3885450000000000],BICO[0.3792700000000000],BNT[0.0044335000000000],BTC[0.0000000030000000],CHR[0.0000000000000000],EOSBEAR[924.5350000000000000],ETHW[0.0002426600000000],KNC[0.0094330000000000],LRC[0.4004200000000000],USD[0.0000000000000000],TLM[0.0559470000000000],TOMOBEAR[202110.0007147450000000],TRX[0.0000000000000000],USD[0.0048381226809218],USDT[0.0425856216229202] |
| 01466433 | LTC[0.0002946000000000],TRX[0.0000050000000000],USD[0.0000002108622513] |
| 01466438 | TRX[0.0003600000000000],USD[0.0400000000000000],USDT[0.0000000050005007] |
| 01466440 | TRX[0.0000000000000000],USD[0.0000000081250000],USDT[0.0000001050386552] |
| 01466448 | BTC[0.0000013900000000] |
| 01466456 | LUNA2[0.0071489151310000],LUNA2_LOCKED[0.0166808019700000],LUNC[1556.6913211000000000],USD[0.0013355918831100],USDT[0.0000000066154892] |
| 01466457 | ALTBEAR[420.0000000000000000],BEAR[5.0000000000000000],BEARSHIT[150.0000000000000000],BULLSHIT[2.0000710000000000],CRO[850.0027500000000000],DOT[15.2075871330000100],ETH[0.0000026074381000],ETHBULL[1.0000050000000000],ETHW[0.0000062500000000],FTT[206.0618844200000000],GMT[0.0004500000000000],HT[2433.4137345000000000],INDI[0.0400000000000000],LUNA2[0.0004147166000000],LUNA2_LOCKED[1.1787162730000000],LUNC[110000.5500000000000000],NFT[405759721015752923]{1],SHIB[300000000.0000000000000000],SOL[19.3084931345750700],TRX[0.0000000688694000],UNE[14.0285838225380300],USD[2518.5122997146701144],USDT[0.0000000069852518],XPLA[7100.0055000000000000] |
| 01466470 | HT[0.0000000053466390],TRX[0.0000000026755129] |
| 01466471 | ATLAS[9998.1.0000000000000000],TRX[0.0000010000000000],USD[0.0057020256688653],USDT[0.0000000078661822] |
| 01466476 | BNBBULL[0.0000000039000000],CRO[10.0000000000000000],EOSBULL[8879.5650000000000000],FTT[3.1033555574820401],SOL[0.0000000050000000],USD[0.8105605727764119],USDT[0.0000000069500000],VETBULL[0.0000000078655760] |
| 01466477 | USD[0.4172976240119993],USDT[0.0000000082646301] |
| 01466496 | BTC[0.0000001049750000],DOGE[0.6983100000000000],DYDX[0.0971500000000000],SOL[0.0092040000000000],TRX[0.0000010000000000],USD[2.0114648867400000],USDT[0.1688172333250000] |
| 01466500 | USD[500.0100000000000000] |
| 01466501 | USDT[0.0019693180641472] |
| 01466503 | DAI[0.0656381600000000],DYDX[0.0500000000000000],FTT[0.0237010000000000],PERP[0.0668283300000000],RUNE[0.0916000000000000],SOL[9.9098800000000000],SRM[1.2223640000000000],SRM_LOCKED[4.7835870200000000],USD[420.1268770561200000] |
| 01466510 | APE[0.0000000012000000],DOT[0.0000000002935408],ETH[0.0000895616456178],EUR[0.0000000066372809],JOE[0.0000000071132600],SOL[0.0000000080000000],USD[-0.8507588979624080],USDT[1.0036902274636020] |
| 01466516 | FTT[0.0976200000000000],USD[0.0000036523938426] |
| 01466517 | ETH[0.0000001000000000],SOL[0.0037206900000000],TRX[0.0000500000000000],USD[0.0000000179655010],USDT[0.0000000042823803] |
| 01466522 | EUR[15.0000000000000000] |
| 01466531 | BNB[0.0000001000000000],USD[0.0000000256853878],USDT[-0.0000000038655016] |
| 01466547 | UBXT[1.0000000000000000] |
| 01466554 | FTT[0.0000000031781000],LUNA2[0.3766752975000000],LUNA2_LOCKED[0.8789090275000000],NVDA[0.0000000075000000],USD[0.1455666779856996],USDT[0.0000000106800933] |
| 01466559 | USD[0.0000002369481449],USDT[0.0000000036543226] |
| 01466569 | AVAX[0.0000000100000000],FTT[0.0087509197402114],USD[0.0000000134080955],USDT[0.0481721290000000] |
| 01466571 | ATLAS[139.9620000000000000],BICO[2.0000000000000000],FTT[0.0241945551723788],GENE[1.0000000000000000],MAPS[18.0000000000000000],MTA[22.0000000000000000],USD[0.3513277385000000],USDT[0.0000000090000000] |
| 01466574 | AKRO[2.0000000000000000],BAO[19.0000000000000000],BNB[0.0000000060000000],DENT[4.0000000000000000],KIN[3.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000022129179144] |
| 01466580 | AUD[0.0000008997899688],USD[0.0000001416114406],USDT[0.0000000017564992] |
| 01466585 | CRO[9.9510000000000000],FTT[0.0999800000000000],USD[0.0090952680000000],USDT[0.1050272115804400] |
| 01466589 | TRX[0.0000020000000000],USD[0.0000000108581462],USDT[0.0000000080144427] |
| 01466591 | SOL[0.0000000018715700],USD[0.0000006999800],USDT[0.0000000032712606] |
| 01466596 | BTC[0.0000010050000000],ETH[0.0000000079098570],USD[-0.0011559760834152] |
| 01466598 | USD[0.4943656439600000],XRP[0.3197110000000000] |
| 01466605 | BTC[0.0000678710000000],ETH[0.0008565600000000],FTT[0.0646199100512036],LUNA2[19.9743173600000000],LUNA2_LOCKED[46.0829232600000000],SOL[0.0089100000000000],STG[0.5107500000000000],USD[212.1324661286329510000000000],USDT[0.0000000022781671] |
| 01466606 | BNB[0.0000000092000000],BTC[0.0000000065622430],ETH[0.0010002333930543],ETHW[0.0000000033930543],FTT[0.2803684561134772],MATIC[0.0000000175562250],NFT[503600749711026343]{1],TRX[0.0079200000000000],USD[-0.0013125856031960],USDT[0.0000319565394882] |
| 01466611 | AURY[0.3865101100000000],USD[10.0000000000000000] |
| 01466617 | BTC[0.0000000009620792],DOGE[0.9314445200000000],LUNA2[0.0238412262000000],LUNA2_LOCKED[0.0556295278000000],LUNC[5191.4772000000000000],SOL[0.0000000052861184],TRX[0.3337399663345271],USD[0.1603283277783360],USDT[258.9694847699994883] |
| 01466623 | BTC[0.0000009783500000],ETH[0.0000000500000000],FTT[0.0196152135985761],SRM[9.3667890800000000],SRM_LOCKED[87.7455810200000000],USD[0.0041633227753434],USDT[0.0000000249080687] |
| 01466624 | USD[0.0525500000000000] |
| 01466637 | ETH[0.0000000500000000],TRX[0.0000002000000000],USD[0.0000002391877138] |
| 01466646 | ADABULL[0.0000000010000000],BNBBULL[0.0000000050000000],BTC[0.0000000060000000],BULL[0.0000000025000000],ETH[-0.0000000200922800],ETHBULL[0.0000000050000000],FTT[0.0279501409278331],USD[-0.0000000005570412],ZECBULL[3.9010000000000000] |
| 01466648 | ETH[0.0000000050000000],TRX[0.5788790000000000],USD[8.8539335182275920] |
| 01466656 | USD[30.0000000000000000] |
| 01466681 | USDT[0.0000034600000] |
| 01466682 | TRX[0.0000020000000000],USD[0.0001975025773400],USDT[0.1026750512280250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01466687 | TRX[0.000007000000000000],USD[0.000000011345479.5],USDT[0.000000050551512] |
| 01466697 | BTC[0.020019418000000000],CHZ[547.43105918018626568],ETH[0.184967699000000000],ETHW[0.000000062806732],FTT[6.509861449003767],HNT[42.192631880000000000],LINK[26.095442940000000000],SHIB[20897433.380000000000000],SNX[108.284320920000000000],SOL[10.368189398000000000],USD[0.235139544 9068186],USDT[0.000000011031883],WAVE[350.991095400000000],XRP[546.904483800000000],YGGI467.964730800000000000] |
| 01466707 | BNB[0.000000004389684],DOGE[0.000000000000000],ETH[0.000000145778500],GENE[0.000000004577850],SOL[0.000000003082972],TRX[0.000000078771681,USDT[0.000000327841341 5] |
| 01466708 | GENE[0.075000000000000000],SOL[0.000334480000000],USD[0.183192262994118 4],USD[0.439654449025828 0] |
| 01466709 | USD[0.000510000000000],USDT[0.000005924356466 0] |
| 01466714 | BTC[0.000000004240000],FTT[0.074760000000000],NFT[452526790005705051[1],OXY[0.276300000000000],SRM[0.604737040000000],SRM_LOCKED[8.515262960000000],TRX[0.007770000000000],USD[1.796412564244870700000000000],XPLA[9.948936000000000] |
| 01466718 | ETHBULL[20.000000015000000],USD[0.000000011594386 9] |
| 01466719 | AUD[0.000000007951285 3],CRO[13.012283460000000],DENT[2.000000000000000],ETH[0.000005200000000],ETHW[0.000005200000000],KIN[5.000000000000000],SHIB[440534.099474850000000],STEP[20.035398830000000],USD[0.000000010457664] |
| 01466720 | TRX[0.000000000000000],USD[0.420011606710540 5],USDT[0.000000008199295] |
| 01466721 | TRX[0.000002000000000000] |
| 01466740 | BTC[0.000071546997076],COPE[0.000000039125796],ETH[0.00019328837134 16],ETHW[0.00019328837134 16],FTT[0.000000122965442],SOL[0.000000088957645],SRM[5.409322020000000],SRM_LOCKED[31.248212880000000],TRX[0.000010000000000],USD[36.218851024395314 7],USDT[0.000000105237669] |
| 01466745 | ETH[0.000000072658200] |
| 01466752 | USD[0.000010000000000] |
| 01466754 | ETH[0.000000040262400],MATIC[0.000000006171278],TRX[0.000000003624988] |
| 01466756 | SUSHI[0.498875000000000],SXP[0.094525000000000],TRX[0.000002000000000],USD[4.182142960000000],USDT[0.000000096178825] |
| 01466759 | SLRS[0.076100000000000],TRX[0.000002000000000],USD[0.000976966000000],USDT[0.000000032133120] |
| 01466761 | TRX[0.000002000000000],USD[0.003786850000000],USDT[0.000000003650450] |
| 01466762 | BTC[0.017400000000000000],FTT[30.914715000000000],HNT[0.090500000000000],LTC[1.720000000000000],SOL[0.000000015380340],STEP[0.018180000000000],TRX[759.000062000000000],USD[0.000000005888280 10],USDT[7975.832927367288310 0] |
| 01466794 | TRX[0.000006000000000000] |
| 01466803 | ADABULL[0.000003423000000],ALGOBULL[1579699.800000000000000],BNB[0.000000041050800],ETH[0.000000006000000],SUSHIBULL[109979.100000000000000],SXPBULL[99.981000000000000],USD[-0.002063631060845 2],USDT[0.016690216456658],VETBULL[253.846745050000000000],WRXI0.000000073787919],XTZBULL[10141.415379840000000] |
| 01466808 | ETH[0.000000005000000],FTT[0.007059183800000 2],USD[1.984747000000000] |
| 01466816 | SOL[0.000600028958900],TRX[0.000000095200000],USD[0.079918983370740] |
| 01466818 | ETH[0.000497700000000],ETHW[0.000497700000000],FTT[0.033586170000000],NFT[30444443714749323 9][1],NFT[33524472006635148 4][1],NFT[40334246669599307 4][1],SLRS[0.000000090000000],SOL[0.000000069829600],TRX[0.000010031039263],USD[0.093863642868463 2],USDT[0.000000110837762],XRP[2.852905320000000] |
| 01466819 | USD[1.189516662500000],USDT[0.000000091957295] |
| 01466821 | NFT[54340079660441106 8][1],USD[0.000000010679600] |
| 01466827 | BTC[0.000000044687875],ETH[0.000000346704700],FTT[0.000000033124784],USD[0.000000029952839],USDT[0.000000073000000] |
| 01466832 | BTC[0.000000075854239],ETH[0.000039800000000],ETHW[0.000398000000000],TRX[0.000001000000000],USD[0.069279920030694],USDT[3.570145938839057 1] |
| 01466851 | TRX[0.000001000000000],USD[0.000000182168880],USDT[0.000000073017750] |
| 01466853 | BTC[1.479180500000000],SGD[0.015975620000000],TRX[0.000001000000000],USD[61523.695659790705602 2],USDT[98.460526110641892 7] |
| 01466855 | TRX[0.000502000000000],USD[3.052978670000000],USDT[0.000000000515132] |
| 01466857 | TRX[0.000010000000000],USD[0.001571622500000],USDT[0.007807960000000] |
| 01466862 | NFT[344905778336263431][1],NFT[347353916339299234][1],NFT[441657650353969071][1],NFT[477573244942294044][1],USD[0.000000015565710] |
| 01466867 | USD[0.584526469608660],USDT[0.342835248912347 0] |
| 01466872 | BTC[0.000000005092950],TRX[0.000000012720000],USD[0.001300153959434],USDT[0.000000008304754] |
| 01466876 | USD[0.001711398342700],USDT[0.000000027000000] |
| 01466885 | USD[393.039114810000000] |
| 01466886 | ADABEAR[12696750000000000000000],ADABULL[0.001347430000000],ALGOBEAR[51792000.000000000000000],ALGOBULL[475029.782016340000000],BCHBEAR[10598.600000000000000],BCHBULL[8193.941800000000000],BEAR[38.839437546798310 0],BNBBEAR[183948300.000000000000000],BNBBULL[0.006426494165287 3],BSVBEAR[10800.000000000000000],BSVBULL[70400.000000000000000],BULL[0.000009124000000],COMPBULL[1079784.000000000000000],EOSBEAR[91765.441257280000000],EOSBULL[4006620.1139774700 00000],ETHBEAR[18575742.814070350000000],ETHBULL[0.000029423264000],LINKBEAR[6515814300.000000],LTCBEAR[930.000000000000000],LTCBULL[2027.000000000000000],MKRBEAR[20438.882788520000000],MKRBULL[0.031961380000000],SHIB[77921.296215000000000],SUSHIBEAR[19988600.000000000000000],SUSHIBULL[14900.000000000000000],SXPBEAR[7400000.000000000000000],XTZBULL[29994.000000000000000] |
| 01466888 | ETH[0.000000004000000],NFT[413369322942569521][1],NFT[416189770993041773][1],NFT[563246046319771508][1],SOL[0.002615391455888],USDT[0.010011436063295] |
| 01466897 | APT[0.009999990000000],USD[0.478948014755078],USD[0.000000100499058] |
| 01466913 | ATLAS[9.815700000000000],AUDIO[14.997235500000000],BLT[0.992590000000000],CRO[9.987099000000000],FTM[0.031537775551111 2],SOL[0.000000040000000],STMX[9.896792000000000],USD[0.158403763909336 4],USDT[44.907969386718858] |
| 01466914 | GAR[0.910000000000000],SLRS[0.328400000000000],TRX[0.000030000000000],USD[3.055339590300000] |
| 01466917 | BNB[0.000000015675000],HT[0.000000048601400],MATIC[0.000000013022200],SOL[0.000114803292967 0],TRX[0.000000003451800],USD[-0.000887130920802],USDT[0.000000030104495] |
| 01466918 | CUSDT[0.078400000000000],LINK[0.003964100000000],MOB[0.482152000000000],TRX[0.000030000000000],USD[0.136241290414774 3],USDT[6.055847557561695 2] |
| 01466921 | SLRS[0.328400000000000],TRX[0.000002000000000],USD[3.002120485000000] |
| 01466927 | BTC[10.040857605615125 0],FB[7.022943258452600],FTT[1016.136771034675617 0],LUNA2[0.000000210923334],LUNA2_LOCKED[0.000004921544541],LUNC[0.000000025789097],NFT[291134586866083551][1],NFT[367272463876948153][1],NFT[376376620863079247][1],NFT[384639673850097329][1],NFT 443336119937402366][1],NFT[461074026899807240][1],NFT[466154685587830683][1],NFT[483949748911335743][1],NFT[511225261161514483][1],SRMI0.346770940000000],SRM_LOCKED[300.477029150000000],USD[7771858.902757893172899 1],USDT[0.000000084304906],WBTC[0.000000098183038] |
| 01466935 | BA[26.000000000000000],ETH[0.000000084560299],KIN[1.000000000000000],TRX[0.000024000000000],USDT[0.000004596801208 0] |
| 01466937 | USD[0.328091435100000],USD[0.007067312000000] |
| 01466938 | GAR[0.910000000000000],SLRS[0.328400000000000],TRX[0.000002000000000],USD[3.006112895000000] |
| 01466939 | TRX[0.000000754187200],USD[0.000000852585570] |
| 01466944 | ALPHA[0.940750000000000],TRX[0.000003000000000],USD[0.000000112490220],USDT[0.000000088949849] |
| 01466954 | TRX[0.000003000000000],USD[3.009298134600000000] |
| 01466959 | USD[1.291355678500000000] |
| 01466963 | GAR[0.910000000000000],SLRS[0.328400000000000],TRX[0.000002000000000],USD[3.007085835200000000] |
| 01466970 | USD[0.000000104524528] |
| 01466977 | USD[0.001819880933224] |
| 01466977 | TRX[0.000030000000000],USD[0.000000044340852],USDT[9.786450542349533 0] |
| 01466978 | FTT[0.001450000000000],SRM[0.604737040000000],SRM_LOCKED[8.515262960000000],TRX[0.003070000000000],USD[0.317507266010186 6],USDT[0.705356327809613 6] |
| 01466979 | USDT[10.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01466980 | TRX[12.000000000000000],USD[3.000875041800000] |
| 01466983 | BNB[0.000000220000000],BTC[0.000000009756344],BUSD[3.000000000000000],ETH[0.000000100000000],FTT[0.000000006237426],SRM[0.006994280000000],SRM_LOCKED[3.030274310000000],TRX[0.001554000000000],TUSD[2.000000000000000],USD[14265.986619345418601],USDC[5.000000000000000],USDP[2.000000000000000000000],USDT[0.000000041785018[] |
| 01466986 | GARI[0.910000000000000],TRX[0.000001428000000] |
| 01466990 | AURY[0.000000034939552],COMP[0.000000005000000],SNX[0.000000000110360],USD[2.154295345262588],USDT[0.00000026057376[] |
| 01466991 | TRX[0.000003000000000],USD[0.005610146829208],USDT[0.000000013066186] |
| 01466992 | FTT[0.000000044120000],TRX[0.007800000000000],USD[73.728814355563566700000000],USDT[0.000000025590701[],XRP[0.002157130000000] |
| 01467001 | TRX[0.000030000000000],USD[0.005610697100000] |
| 01467007 | BNB[0.000000174781526[],BTC[0.000000270000000],BUSD[15.344342420000000],DOGE[0.585628130000000],ETH[0.000002683026205],ETHW[0.000000411623492[],HT[-0.00000002000000001],LTC[0.000000160000000],LUNA2[0.133632182600000],LUNA2_LOCKED[0.311808426000000],MATIC[0.231491511819781[],SOL[0.000775866482239[],TRX[0.538377310000000],USDI-0.000000001743423[],USDT[66.08435993589797820] |
| 01467008 | ADABULL[0.000000006000000],BTC[0.000000077070264],BULL[0.000000004230000],SOL[0.000000070000000],USD[0.512367834719148],USDT[0.00000007399419S] |
| 01467012 | TRX[0.000010000000000],USD[0.893580131803284],USDT[0.000000069631790] |
| 01467013 | GARI[0.910000000000000],TRX[0.000018000000000],USD[3.0085345694000000] |
| 01467020 | TRX[0.000010000000000],USD[3.007826818200000] |
| 01467022 | COMP[0.000004525000000],GRT[0.957250000000000],RUNE[0.085975000000000],TRX[0.000020000000000],USD[0.000000116709980],USDT[0.000000011784890] |
| 01467024 | GARI[0.910000000000000],TRX[0.000030000000000],USD[3.0069854474000000] |
| 01467028 | TRX[0.000022000000000],USD[0.0917839830000000] |
| 01467030 | ETH[0.152000000000000],ETHW[0.152000000000000],SHIB[47900000.000000000000000],TRX[0.000010000000000],USD[5.212939275875000],USDT[2.5385704981360138] |
| 01467034 | GARI[0.910000000000000],TRX[0.000020000000000],USD[3.0053025436000000] |
| 01467036 | USD[0.0000000085033238] |
| 01467038 | ETH[0.000107450000000],ETHW[0.000107450072694096],USD[1.7633127000000000] |
| 01467041 | TRX[0.000010000000000],USD[0.000000068168832],USDT[0.0000000046456005] |
| 01467042 | TRX[0.000070000000000],USD[0.0471562600000000] |
| 01467043 | AKRO[2.000000000000000],ALCX[0.087453130000000],ATLAS[2664.002147460000000],BAQ[8.000000000000000],BOBA[13.486895970905946S],CREAM[1.084252600000000],DENT[3.000000000000000],DMG[194.936447300000000],GODS[7.319712600000000],HOLY[5.212172170000000],IMX[7.108670360000000],KIN[13.000000000000000],KSOS[319.206642870000000],LOOKS[37.997079390000000],MER[84.683777170000000],ORBS[0.003238690000000],POLIS[40.381664120000000],PRISM[668.290060000000000],REAL[71.559016980000000],SECO[6.324187040000000],STARS[22.938291730000000],STEP[81.964412860000000],UBXT[1.000000000000000],UMEE[99.119952960000000],USD[20.9522236602757911] |
| 01467046 | GARI[0.910000000000000],TRX[0.000002000000000],USD[3.0064607837000000] |
| 01467051 | TRX[0.000010000000000],USD[3.0017572942000000] |
| 01467057 | GARI[0.910000000000000],TRX[0.000002000000000],USD[3.0031441296000000] |
| 01467058 | USD[0.000012000000000],USDT[0.0000163890378072] |
| 01467062 | TRX[0.000020000000000],USD[0.0044423235000000] |
| 01467066 | ADABULL[748.236752200000000],ATOMBULL[191.961600000000000],BEAR[903.800000000000000],BTC[0.011511910000000],BULL[1.236000000000000],DEFIBULL[0.002492200000000],EOSBULL[26594.680000000000000],ETHBULL[16.653368000000000],SUSHIBULL[161967.600000000000000],SXPBULL[2979.404000000000000],USD[0.936972044957635],XRPBULL[1829.634000000000000],ZECBULL[56.788640000000000] |
| 01467068 | FTT[0.009615494337802],GBP[0.000000087301236],SRM[0.000000061200000],USD[0.000002476905371],USDT[0.0000000036126048] |
| 01467069 | GARI[0.910000000000000],TRX[0.000020000000000],USD[3.0053041617000000] |
| 01467075 | TRX[0.000089000000000],USD[5.730127416984036S],USDT[8.982002079260807B] |
| 01467076 | TRX[0.000010000000000],USD[0.000000005770770],USDT[0.000000009673680] |
| 01467079 | BTC[0.001698290000000],DOGEBULL[0.000725320000000],EUR[46.441040640000000],USD[5.486107664803785I] |
| 01467080 | BNB[0.000000020692414],DOGE[0.000000002792572],ETH[0.000000012189575],FTM[0.000000009239825],HT[0.000000009472134],LTC[0.000000001526874],MATIC[0.000000024844725],SOL[0.000000001310191],USD[0.000005569372686] |
| 01467081 | ETH[0.000000036865834],FTT[0.000000033260000],MATIC[0.000000016165801],SOL[0.000000065701883],TRX[0.001565000000000],UNI[0.000000086720000],USD[0.000000029949698],USDT[0.0003953388467] |
| 01467084 | USD[30.000000000000000] |
| 01467090 | TRX[0.000020000000000],USDT[0.000115316885211] |
| 01467094 | TRX[0.000020000000000],USDT[0.0000000073605600] |
| 01467096 | BTC[0.0005603750000000] |
| 01467100 | ATOM[0.001000000000000],EUR[0.000000088763128],FTT[0.000000083493045],USD[0.000000120344077],USDT[0.000000076192005],USTC[0.0000000041081540] |
| 01467110 | USD[0.1541963572470375] |
| 01467116 | DOGE[0.659500000000000],TRX[0.000010000000000],USDT[0.0000000071250000] |
| 01467119 | DOGE[0.000000071730000],ETH[0.000000100000000],USD[0.0001151539259999] |
| 01467122 | ETH[0.008846440000000],ETHW[0.008846440000000],USD[180.830671000000000] |
| 01467124 | TRX[0.000030000000000],USD[0.982449002554112O],USDT[0.0000000060295470] |
| 01467128 | BTC[0.000000053922647],SOL[0.000000140080700],TRX[0.000001000000000],USD[0.000000001992207] |
| 01467129 | AURY[0.000000080800000],BRZ[0.000000008173383],FTT[0.087336131046943S],LUNA2[0.466864120600000],LUNA2_LOCKED[1.089349615000000],LUNC[0.000000004500000],POLIS[0.000000040000000],RAY[0.063894340000000],SOL[12.603393135452876],USD[0.079523289285513Z],USDT[0.1216820483685335] |
| 01467130 | NFT[408834040773838265][1],NFT[4974088490407422][1],NFT[52256673894959657S][1],SOL[0.000000009741600],USD[0.000001473986982] |
| 01467131 | NFT[408834040773838265][1],USD[0.013669602717940],USDT[0.000000045051750] |
| 01467132 | OXY[242.829900000000000],USD[1.104900000000000] |
| 01467144 | USD[0.0056233804000000] |
| 01467150 | AAVE[0.009962500000000],COMP[0.000071125000000],TRX[0.000010000000000],USD[0.0058457070393000],USDT[0.066302931477452S] |
| 01467153 | TRX[0.000030000000000],USD[0.000000129668800],USDT[0.000000011942646] |
| 01467154 | TOMO[0.098850000000000],TRX[0.000002000000000],USD[1.793280407295263Z],USDT[0.000000020949796] |
| 01467155 | TRX[0.000020000000000] |
| 01467160 | BUSD[519.761593920000000],ETH[0.471651310000000],ETHW[0.120975719310400],FTT[0.099957490000000],LUNA2[0.000744399422600O],LUNA2_LOCKED[0.017369319860000],LUNC[0.002398000000000],RSR[2.140014680000000],SGD[2.028216494265848O],SOL[0.001696600202200],TRX[0.007850000000000],USD[0.000000408942863],USDC[22450.001376820000000],USDT[0.009980133761687O] |
| 01467165 | BTC[0.001600000000000],USD[62.774077937465000O] |
| 01467168 | UNI[0.002177780000000],USD[-0.001005970418342I],USDT[0.0083285986275528] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01467172 | BTC[0.000055414353624900],EUR[0.006948780000000000],LTC[0.008832282000000000],SLP[8.402200000000000000],TRX[0.000017000000000000],USD[0.847049053993863600],USDT[0.100035434558000000],XRP[0.998500000000000000] |
| 01467186 | GBP[1.000000000000000000],USD[0.797961330750000000],XRP[-1.118368927356321400] |
| 01467194 | BTC[0.000000007698297000],ETHW[0.000554770000000000],USD[0.000002187311063100],USDT[0.000000053912560000] |
| 01467195 | AAVE[0.158523822300000000],ATLAS[89.853700000000000000],AVAX[0.009867000000000000],MNGO[0.001000000000000000],POLIS[6.054809907800000000],TRX[0.000001000000000000],USD[4.988414063352154400],USDT[0.865124552546114600] |
| 01467198 | BNB[0.003613590000000000],BTC[0.587400001500000000],ETH[1.000000000000000000],ETHW[1.000000000000000000],EUR[1058.006759150070000000],FTT[25.995162600000000000],USD[1.090615500000000000] |
| 01467200 | BAO[2.000000000000000000],CAD[0.000297472563929],TRX[1.000000000000000000],USD[0.000521668594730] |
| 01467207 | LUNA2[14.693312440000000000],LUNA2_LOCKED[34.284395690000000000],NEAR[142.637671099791846000],SOL[85.913130090000000000],USD[1344.774277993528309700] |
| 01467210 | SLRS[0.191200000000000000],USD[0.000000084970792],USDT[0.000000005722132000] |
| 01467213 | BNB[0.000000084775101],HT[0.000000019104100],NFT[420286600914447899][1],NFT[489878193218918062][1],SOL[0.000000022231989],TRX[0.000067000000000000],USD[0.000000024299852] |
| 01467214 | ALICE[57.614610000000000000],CHZ[8712.796000000000000000],DENT[480770.446000000000000000],ENJ[1032.000000000000000000],MANA[430.000000000000000000],PUNDIX[115.751119000000000000],REEF[48216.668000000000000000],RSR[16740.068700000000000000],SAND[319.312462650000000000],SHIB[63181902.960000000000000000],TLM[4836.000000000000000000],USD[534.357110579419090000],USDT[0.000000015118515] |
| 01467216 | FTT[33.493896600000000000],GRTBULL[107100.000000000000000000],TRX[0.000034000000000000],USD[471.719524148762724100],USDC[473.318099350000000000],USDT[2.998442782000000000] |
| 01467219 | FTT[195.460900000000000000],TRX[0.000001000000000000],USDT[10009.950000000000000000] |
| 01467220 | 1INCH[0.000000006530838],AKRO[0.000000025000000],ALCX[0.000000034115630],APE[0.000000049027990],ATLAS[0.000000046523468],AUD[0.000000041127261],AURY[0.000000088000000],AVAX[0.000000043730536],BAL[0.000000041156224],BAT[0.000000080000000],BICO[0.000000056600000],BNB[-0.000000033642300],BTC[0.000000010927906],CEL[0.000000029198685],CHZ[0.000000055197598],COMP[0.000000042076000],COPE[0.000000003280000],CRV[0.000000068424983],DFL[0.000000048000000],DOGE[0.000000334435600],DOT[0.000000037382892],ENJ[0.000000093114710],ENS[0.000000002000000],ETH[-0.000000004325651],FTM[0.000000009733744],FTT[0.000000152795275],GODS[0.000000000835512],IMX[0.000000011332870],JOE[0.000000085627404],KNC[0.000000004607232],LINK[0.000000069997997],LTC[0.000000000969997],LUNA[0.000000054544431],LUNA2_LOCKED[0.000001053137005],LUNC[0.096828123719690],MANA[0.000000032572920],MATIC[0.000000026868749],MCB[0.000000009841546],OKB[0.000000049880441],OMG[0.000000037967960],RAMP[0.000000035816592],RAY[-0.000000001190363],REN[0.000000027368633],RNDR[0.000000006000000],RSR[0.000000068331007],RUNE[0.000000004381231],SAND[0.000000028893333],SHIB[0.000000038240],SLP[0.000000038279876],SNX[0.000000006471324],SOL[0.000000124616068],SRMD[0.008695319278151570],SRM_LOCKED[0.080814350000000],SUSHI[0.000000096119634],TOMO[0.000000022074400],TRYB[0.000000002437204],USD[0.000000488736341],USDT[0.000000001044499],VGX[0.000000004960000],XRP[0.000000067145793],YFI[0.000000063763990],ZRX[0.000000036235452] |
| 01467221 | BNB[0.000000225881489],ETH[0.000000010000000],HT[0.000000032579977],KIN[0.183310000000000],LTC[0.000000024663109],SOL[0.000000015584620],TRX[0.000000065428935],USD[0.000000057214970],USDT[0.000000000957558436] |
| 01467224 | ALICE[0.000015000000000],ATLAS[0.015000000000000],AXS[0.000035000000000],BTC[0.001705768500000],CHZ[0.004500000000000],CVC[0.002400000000000],DOGE[0.000000023231487],DYDX[0.000035000000000],ENJ[0.003650000000000],GALA[0.004400000000000],LRC[0.001290000000000],POLIS[0.001360000000000],SAND[0.005250000000000],SOL[0.000000040104812],SPELL[0.652500000000000],STARS[0.000020000000000],STORJ[0.000628000000000],TRU[0.015595000000000],USD[3295.131200733440440500] |
| 01467227 | TRX[0.000000002289548],USD[0.032976466133000],USDT[0.001331807500000] |
| 01467233 | TRX[0.932903000000000],USD[0.778846364500000],USDT[0.000000067682794] |
| 01467236 | EUR[0.025708180000000],USD[0.133310194392850],USDT[0.006766722939520] |
| 01467238 | GARI[0.910000000000000],TRX[0.000002000000000],USD[3.004733085700000] |
| 01467244 | TRX[0.000003000000000],USD[3.003248140600000] |
| 01467250 | GARI[0.910000000000000],USD[3.009780294100000] |
| 01467252 | APE[0.096630000000000],BAL[0.008384050000000],BTC[0.000000040000000],CRV[0.979385000000000],FTT[0.099069000000000],TRX[0.000005000000000],USD[1.024945989857366],USDT[0.000000004250000] |
| 01467253 | SLRS[0.328400000000000],TRX[0.000010000000000],USD[3.001915269800000] |
| 01467257 | ADABULL[-0.000000004400000],BNBBULL[-0.000000040000000],ETHBULL[0.000000030000000],THETABULL[0.000005580000000],TRX[0.001190000000000],USD[0.110910597280310],USDT[0.000000005834168] |
| 01467259 | GARI[0.910000000000000],TRX[0.000002000000000],USD[3.000238460000000] |
| 01467262 | ETH[0.000000080000000],SOL[0.000000018908300] |
| 01467263 | BTC[0.000000017400000],ETH[0.000000007426820],ETHW[0.000000007426820],FTT[41.677315600000000],NFT[307837182004579608][1],NFT[447119132714081301][1],POLIS[0.000000006800000],SOL[0.001510883882500],USD[0.366232820118622] |
| 01467264 | DOGE[0.842200000000000],FTT[25.856884900000000],RSR[0.000000002595000],TRX[0.000008000000000],USD[464.077552902989829500],USDT[1172.908163502777503] |
| 01467265 | AKRO[1.000000000000000],ALCX[0.339001190000000],ATLAS[0.005669408571965],BAO[21.000000000000000],BF_POINT[20.000000000000000],BTC[0.005178120000000],CEL[3.659850000000000],CHZ[80.155129540000000],CRO[42.284814700000000],CRV[6.645521180000000],DFL[0.018256600000000],DYDX[2.627364700000000],ETH[0.390922330000000],ETHW[0.390765218695425],FTT[0.000015250000000],GBP[112.383522629904692],KIN[23.000000000000000],LOOKS[0.000000063801030],RAY[0.000542110000000],RSR[1.000000000000000],SOL[8.391543179000525],SPELL[1580.093853120000000],SRM[10.184479620000000],STEP[0.000091950000000],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 01467273 | BNB[0.000000024348384],ETH[0.000000020000000],USD[0.578302446834840] |
| 01467275 | BAO[1.000000000000000],SHIB[2323008.849557520000000],USD[4.000000000000192] |
| 01467277 | USD[58.871353117500000] |
| 01467279 | BNB[0.100010000000000],BTC[-0.000001373752813 9],TRX[0.000003000000000],USD[-0.202958783545123 7],USDT[0.000000031286043] |
| 01467280 | SLRS[0.328400000000000],TRX[0.000010000000000],USD[3.008873792100000] |
| 01467281 | BNB[0.000000001466796],TRX[0.580798000000000],USD[0.032548702950000],USDT[1.639418882000000] |
| 01467286 | MKR[0.000997750000000],TRX[0.000010000000000],USD[3.895928329643296],USDT[0.000000086907890] |
| 01467289 | ATLAS[739.996000000000000],NFT[333170199914614017][1],NFT[441086902695284549][1],USD[0.118581360150000],USDT[0.007929540000000] |
| 01467291 | GARI[0.910000000000000],TRX[0.000002000000000],USD[3.002880244100000] |
| 01467296 | EUR[0.004056290000000],USD[0.768976218702580] |
| 01467297 | BTC[0.000000034213143],ETH[0.000041260000000],ETHW[0.000041262320895],USD[0.000013211831270 16] |
| 01467299 | GARI[0.910000000000000],SOL[0.000000015250000],TRX[0.000041000000000],USD[0.000041299900000] |
| 01467301 | GARI[0.910000000000000],TRX[0.000000560000000],USD[3.008412999000000] |
| 01467303 | SXPBULL[6048.790000000000000],USD[0.016352849893549 9],USDT[7.275960000000000] |
| 01467305 | SOL[0.000000021520200] |
| 01467308 | GARI[0.910000000000000],SLRS[0.328400000000000],TRX[0.000020000000000],USD[3.001122423200000] |
| 01467309 | TRX[0.000779000000000],USD[295.000000105013324],USDT[6320.329558265616674 9] |
| 01467311 | BTC[0.000000098391300] |
| 01467313 | BNB[0.000000017448040],BTC[2.000000015622297 4],BULL[0.070440000000000],BUSD[940.551918280000000],C98[0.000000085337100],DOGEBULL[7.951235440000000],ETHW[0.001061620000000],LTC[0.000252606507010 50],SOL[0.009407453936019],SUN[0.001503900000000],SUSHI[0.000000070000000],TRX[0.003445000000000],USD[0.419536428597938],USDC[15.636975100000000],USDT[0.003858861903117 1],XRP[5.038769505145609 11] |
| 01467315 | USD[30.000000000000000] |
| 01467316 | KNC[0.098725000000000],TRX[0.000020000000000],USD[0.008246017169172],USDT[0.000000000553068] |
| 01467318 | GARI[0.910000000000000],USD[0.002445598637953 7],USDT[0.000000001226414] |
| 01467320 | TRX[0.000001000000000],USD[3.004234052500000] |
| 01467327 | GARI[0.910000000000000],SLRS[0.328400000000000],TRX[0.000020000000000],USD[3.009634302200000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01467332 | 1INCH[1.32605358777721158],APTD[0.97915668830291132],ASD[0.066782490417515152],AXS[0.03095662853906654],BOBA[0.0277859100000000],BTC[3.6575702500000000],CEL[0.503483876937702020],CRV[0.99960000000000000],ETH[19.596365000000000000],ETHW[27.975365000000000000],FTT[786.168815500000000000],GRT[0.999544913034156210],NFT[406143840033885360][1],OMG[0.101657845327222210],RAY[0.119703906324297],REN[0.857825761072762],RNDR[0.647002000000000000],RSR[4.319420153294141300],SRM[5.342603000000000000],SRM_LOCKED[72.597397000000000000],STETH[0.000346312701101770],SWEAT[12.024500000000000000],TRX[0.000829000000000000],USD[126011.055112042344616200000000000000],USDT[2999.00953014733206661],USTC[0.48100151424316221],WFLOW[0.200000000000000000] |
| 01467333 | ASDBULL[0.035320000000000000],EOSBULL[44.960000000000000000],SXPBULL[2.874000000000000000],USD[0.051363681108567],USDT[-0.00111154472400050] |
| 01467336 | TRX[0.0000200000000000],USD[0.0000001055763336],USDT[0.0000000048406280] |
| 01467339 | TRX[0.0000200000000000],USD[3.0053120569000000] |
| 01467340 | USD[0.0000111997095004],USDT[0.0000000035161076] |
| 01467344 | GARI[0.910000000000000000],TRX[0.0000200000000000],USD[3.0013253474000000] |
| 01467347 | TRX[0.0000100000000000],USD[3.0308128090000000] |
| 01467352 | GARI[0.910000000000000000],TRX[0.0000200000000000],USD[3.0046716330000000] |
| 01467353 | BTC[0.000084308747073072],ETH[1.931705337234481300],ETHW[1.748740107234481300],FTT[0.000000002188558570],HXRO[0.796872375766133600],LINK[0.091613180000000000],PERP[0.000000007759285300],REN[0.646030000000000000],STEP[0.005587615547072000],TSLAPRE[0.000000003905285700],USD[0.000209881403461300],USDT[0.000000001881614] |
| 01467357 | BNB[0.000000015625600],BTC[0.000000000180000] |
| 01467358 | TRX[0.000020000000000000],USD[3.0098563739000000] |
| 01467362 | AAVE[0.000000010000000000],EUR[0.000000033728292],USD[0.188630347489765600] |
| 01467363 | GARI[0.910000000000000000],TRX[0.0000010000000000],USD[3.0033640645000000] |
| 01467364 | BTC[0.000042160233162],DOGE[0.000000098000000],ETH[0.0000000022407364],TRX[0.000000024716906],ZRX[0.000000059722432] |
| 01467366 | TRX[0.00003000000000000],USD[3.0014805699000000] |
| 01467371 | USD[99.2011783710000000] |
| 01467372 | GARI[0.910000000000000000],TRX[0.000020000000000000],USD[3.0077530490000000] |
| 01467379 | BTC[0.000000040642000] |
| 01467386 | BNB[0.000000007389985],SRM[0.095934010000000000],SRM_LOCKED[0.470284940000000000],USD[0.000032848243285],USDT[0.0000000015307948] |
| 01467397 | BTC[0.000000088700000],SLRS[350.000000000000000000],TRX[0.00001000000000000],USD[0.000000066865344565] |
| 01467399 | TRX[0.00002000000000000],USD[3.0069060030000000] |
| 01467401 | ADABULL[0.0000000029837776],DAI[0.0000000082755321],ETHBULL[2.000000004632319],SOL[0.00000000083896937],USDT[0.000000008407980400],XRPBULL[688316.052695561530021500] |
| 01467404 | BTC[0.000472205010000],ETH[0.017926140000000000],ETHW[0.017926140000000000],EUR[0.576500000000000000],FTT[0.095020300000000000],SOL[0.0077958100000000000],USD[35.827576433249850000] |
| 01467406 | GARI[0.910000000000000000],TRX[0.000019000000000000],USD[3.0023325380000000] |
| 01467410 | TRX[0.0000300000000000],USD[3.0023622059000000] |
| 01467414 | TRX[0.0000200000000000],USD[0.929168692000650000],USDT[0.000000045871932] |
| 01467415 | DYDX[20.40000000000000000],LINK[5.700000000000000000],SAND[43.803500000000000000],TRX[0.000003000000000000],UNI[5.80000000000000000],USD[0.000000093554412],USDT[0.000000030860058] |
| 01467416 | DOGEBULL[1.998600000000000000],SUSHIBULL[230138.790000000000000000],TRX[0.000001000000000000],USD[0.000000170833397],USDT[0.000000000790100] |
| 01467418 | GARI[0.910000000000000000],TRX[0.000020000000000000],USD[3.0069565090000000] |
| 01467426 | TRX[0.0000110000000000],USD[0.0064770996000000] |
| 01467428 | TRX[0.0000200000000000],USD[0.0000000057651157],USDT[0.0000000046916632] |
| 01467429 | AUD[1.088487678556632],BTC[0.000094081500000],ETH[0.000931505000000000],ETHW[0.000931505000000000],FTT[7.1000000000000000],MSTR[2.403736500000000000],NVDA[1.337500000000000000],TSLA[0.008845750000000000],USD[0.226259874613295] |
| 01467430 | BTC[0.005200008757024],ETH[0.000000050000000],ETHBULL[0.000000004000000],EUR[0.0000000004700000],FTT[25.217470923505320],LINK[0.00000001203000000],LUNA2_LOCKED[24.736911380000000],SOL[0.00000001044153],TRX[0.000029000000000000],USD[0.198639982342663],USDT[0.0077628042468853] |
| 01467434 | GARI[0.910000000000000000],TRX[0.000030000000000000],USD[3.0026091832000000] |
| 01467435 | IMX[18.000000000000000000],USD[0.4713787000000000] |
| 01467439 | TRX[0.00002000000000000],USD[3.0001817949000000] |
| 01467446 | GARI[0.910000000000000000],TRX[0.000020000000000000],USD[3.0047970796000000] |
| 01467450 | TRX[0.0000010000000000],USD[3.0023007169000000] |
| 01467458 | GARI[0.910000000000000000],TRX[0.000030000000000000],USD[3.0062898299000000] |
| 01467463 | TRX[0.0000020000000000],USD[3.0201723590000000] |
| 01467469 | USD[0.000000059591010],USDT[1.169878919879764] |
| 01467471 | USDT[0.003322976573880] |
| 01467474 | GARI[0.910000000000000000],TRX[0.000020000000000000],USD[3.0083235390000000] |
| 01467477 | ATLAS[250.0000000000000000],BOBA[0.044805000000000000],BUSD[115.692664130000000000],CLV[0.062000000000000000],FTT[0.000000069500718],GODS[0.093350000000000000],HGET[0.042438000000000000],HMT[0.977200000000000000],IMX[0.090500000000000000],MAPS[199.962000000000000000],MTA[0.985750000000000000],OXY[0.920010000000000000],PAX[20.000000000000000000],POLIS[50.000000000000000000],SNX[20.093635000000000000],TLM[0.858450000000000000],TRX2[3.344425041410415],USD[139.900763196278268],USDT[0.074355029522956] |
| 01467479 | USD[0.075759551425000] |
| 01467480 | TRX[0.00003000000000000],USD[3.0201723590000000] |
| 01467482 | AUD[-18.98762758677930146],BTC[0.000099963014460 77],USD[-37.8012621002512498],USDT[514.138179625424264] |
| 01467483 | IMX[8.7000000000000000],USD[0.0000001586516884] |
| 01467484 | GARI[0.910000000000000000],TRX[0.000056000000000000],USD[3.0090558907000000] |
| 01467488 | ALGO[3355.000000000000000000],BTC[0.32660000000000000],CRO[6270.000000000000000000],ETH[0.842303380000000000],ETHW[1.036303380000000000],FTM[3730.000000000000000000],FTT[25.094783800000000000],LUNA[7.667612047000000000],LUNA2_LOCKED[17.891094780000000000],LUNC[10089.220000000000000000],TRX[0.406202000000000000],USD[1.220428538970000000],USDT[0.000000004000000] |
| 01467492 | TRX[0.000063000000000000],USD[3.0097789415000000] |
| 01467494 | TRX[0.0000100000000000],USD[0.000000004094094],USDT[0.0000000057821872] |
| 01467498 | USD[0.0000001397972688],USDT[1.3632344606187726] |
| 01467499 | GARI[0.910000000000000000],TRX[0.000003000000000000],USD[3.0030106231000000] |
| 01467502 | BTC[0.00000041581522],ETH[-0.000000003800000],USDT[1.258208136937464],USDT[0.000000083788928] |
| 01467503 | ALGO[12.1674547800000000],BICO[0.000000100000000],BNB[0.000000006841842],ETH[0.000001000000000],FTT[0.000000081409312],LTC[0.0000000958255276],TRX[0.000060000000000000],USD[0.000000168013402],USDT[0.000012770967820] |
| 01467504 | ETH[0.0004585000000000],ETHBULL[0.000792438000000],ETHW[0.000458502335477],LINKBULL[0.097435000000000000],MATICBEAR2021[0.093578000000000000],MATICBULL[0.074730000000000000],TRX[0.000054000000000000],USD[-0.008905390565256],USDT[0.000000007583424] |
| 01467505 | AAPL[0.00000000073493550],BAO[1.000000000000000000],BTC[0.000012486783854650],SOL[0.0000000006078570],USD[0.00014854641596110] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01467508 | ATOMBULL[0.595540000000000],COMPBULL[0.029019000000000],DOGEBULL[0.007163200000000],EOSBULL[49.664000000000000],GRTBULL[0.047432000000000],MATICBEAR2[0.758800000000000],USD[0.000000094548348],USDT[0.000000025718218],XTZBEAR[6590.800000000000000] |
| 01467512 | USD[9.221822670000000] |
| 01467513 | TRX[0.000000200000000],USD[3.009749880400000] |
| 01467517 | ADABULL[0.003000000000000],DOGEBULL[0.069840000000000],LINKBULL[0.080000000000000],SUSHIBULL[1000000.000000000000000],THETABULL[0.004500000000000],TRX[0.000000075939774],USD[-0.037226151224371],USDT[0.042539490120193] |
| 01467518 | GARI[0.910000000000000],USD[3.008485367800000] |
| 01467519 | AXS[0.000000000734673],BNB[0.000000020400000],BTC[0.000000017269221],CHZ[0.000000005906972],DOGE[0.000000060000000],ETH[0.000000036567455],GRT[0.000000030151328],LEO[0.000000025000000],LINK[0.000000685029201],SAND[0.000000007000000],SNX[0.000000069183495],SOL[0.000000046162375],SRMBI.000000022745667413TMX[0.000000071633809],SXP[0.000000047163809],TOMO[0.000000074000000],TRX[0.000000010000000],USD[0.019728472132102] |
| 01467521 | BUSD[402.254869600000000],ETHW[0.034993350000000],FTT[0.156884673239631S],GALFAN[0.086187000000000],NEAR[0.097625000000000],SOL[0.017365400000000],TRX[0.914311000000000],USD[0.000000181100000],USD[0.000000093519304] |
| 01467523 | APT[0.032736963276740],BNB[0.000000076462726],BTC[0.000000056544000],CRO[8159.760600000615530584],ETH[0.000000079200000],GALA[10387.957502639775000000],GENE[0.000000054220354],LUNA2_LOCKED[0.000000218477337],LUNA2_LOCKED[0.000000059780452],NEAR[0.000003200000000],RAY[0.824489600000000],SHIB[0.00000032100000],SLRS[0.01329214569950001,STARS[0.000000001142001,USD[0.179881554620137454,XRPBULL[504.290000000000000] |
| 01467526 | SLRS[0.328400000000000],USD[3.006538496900000] |
| 01467529 | GARI[0.910000000000000],SLRS[0.328400000000000],TRX[0.000020000000000],USD[3.008865212200000] |
| 01467530 | TRX[0.000003000000000],USD[0.000000044115530] |
| 01467540 | AVAX[0.000000028798000],BNB[0.000000064940000],BTC[0.000000053988000],USD[0.000000121542692],USDT[0.000000115826557] |
| 01467543 | BTC[0.000000051761000],FTT[0.155836930720000],USDT[0.000000181882597Z] |
| 01467554 | ETH[0.000580800000000],ETHW[0.000580800000000],TRX[0.000002000000000],USD[0.007355080000000] |
| 01467556 | ALTBULL[520.666343860000000],BNBBULL[2.063994484331800],BULLSHIT[1100.462415722452953],DOGEBEAR2021[12.000000046741984],DOGEBULL[862.486695788857579],ETHBULL[9.298984601328611],USD[1.156403480743400] |
| 01467557 | FTT[0.008492250000000],TRX[0.000002000000000],USD[0.080023336734252],USD[0.000000300706432] |
| 01467572 | USD[0.000000000500000000] |
| 01467572 | CHZ[9.972000000000000],USD[8.056907975950000] |
| 01467575 | KIN[229954.000000000000000],USD[0.079988240000000] |
| 01467577 | NFT (3409690087271039671[1],NFT (4117582381793643881[1],NFT (4223943155920166501[1],NFT (5031130829700538001[1],USD[1.208580480000000],USDT[0.000000157939168] |
| 01467578 | USD[0.003739541680000],USDT[0.000000024714472] |
| 01467581 | ATOM[0.000000054495875],TRX[0.000032000000000],USD[0.020618345319560],USDT[0.000000033117312] |
| 01467586 | AMPL[0.171207941557336],BAR[0.099240000000000],CEL[0.000000000076715422],CRO[9.620000000000000],DFL[18.385000000000000],EOSBULL[409948.073244050000000],ETHW[0.006320700000000],GARI[0.454000000000000],GOG[0.840400000000000],GST[295.101319920000000],JOE[0.905000000000000],LUNA2[0.000000266688581],LUNA2_LOCKED[0.000000622273356],LUNC[0.005807200000000],MBS[0.727920000000000],MSOL[0.000000036122273],SHIB[466111.825940860000000],SLP[287.212468000000000],SOL[0.000253350000000],SOS[3645224.171539950000000],SWEAT[33.830000000000000],SXPBULL[34019.391052900000000],TRX[0.000035000000000],USD[0.005685887246431],USDT[1000.000000007965808] |
| 01467592 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000007965808] |
| 01467593 | BNB[1.553745820000000],BTC[0.229136224000000],ETH[1.979454695000000],EUR[0.000000073035956],FTT[0.001840200000000],LTC[0.000027700000000],USD[0.000037643761877],USD[0.000001057083476],XRP[0.056345800000000] |
| 01467594 | USD[0.000000020953290] |
| 01467595 | BTC[0.000000060000000],ETH[0.001026600000000],ETHW[0.001026600000000],FTT[0.100000000000000],USD[0.000139129750000] |
| 01467598 | USD[50.786072204850000] |
| 01467606 | BTC[0.000000100000000],ETH[0.000000157627804],TRX[0.000005000000000],USD[0.000000211736602],USDT[0.000000158550575],XRP[0.864400000000000] |
| 01467610 | USD[0.000000050000000] |
| 01467611 | FTT[0.999810000000000],TRX[0.000002000000000],USD[0.266902974315000],USDT[0.003260000000000] |
| 01467612 | BTC[0.002997500000000],EUR[3.310980690000000],TRX[0.000003000000000],USDT[25.064678896525164] |
| 01467613 | BTC[0.000000080037400] |
| 01467627 | BTC[0.000060560000000],EUR[0.531750082869850],FTT[3.195250010000000],USD[0.000000098455067],USDT[9814.315669438458325] |
| 01467631 | USD[0.000000027733651,USDT[0.000000088504522] |
| 01467635 | AAVE[0.000000050000000],ATOM[0.084287010000000],AVAX[0.029841490000000],BNB[0.000002600000000],BTC[0.000396247073168],DOT[0.030308040000000],ENJ[0.068570450000000],ETH[0.000000050000000],ETHW[0.072459665000000],FTT[150.045552537370182],LUNA2[0.000000060000000],LUNA2_LOCKED[13.892631380000000],LUNC[17.510000000000000],MATIC[0.030081910000000],NFT (46458193732821482411[1],NFT (47400867252152144111[1],RAY[300.080879820000000],SAND[0.000900000000000],SOL[0.009256930000000],TRX[0.000352000000000],USD[0.000000202924925],USDT[0.000000080062500] |
| 01467637 | APT[0.000000014357390],BAO[20.000000000000000],DENT[1.000000000000000],ETH[0.000000036139396],KIN[1.000000000000000],NFT (45477052946557254),USD[0.646761704927167],USDT[0.000001260052741137] |
| 01467642 | BTC[0.004800007300000],BUSD[1.360354060000000],FTT[10.058748832135362GJ,GBP[71.000000000000000],IMX[100.592001380000000],USD[290.000000251489855],USDT[0.000000106537202] |
| 01467644 | RUNE[0.000000072242285],USD[3.010401139592762S],USDT[0.000000005281022] |
| 01467646 | FTT[0.038910041383152B],USD[0.000000007234327A] |
| 01467659 | AVAX[0.000000026972435],LTC[0.000000087722663],LUNA2_LOCKED[1166.610230000000000],LUNC[74400928.539054630000000],TRX[0.011807000000000],USD[0.004829300831885S],USDT[0.746935486581996G] |
| 01467661 | CHZ[0.000000008690000],USD[0.000403314923505] |
| 01467667 | AAVE[0.000000050000000],AVAX[0.000000010000000],BCH[0.000000097000000],BNB[0.000000010000000],BTC[0.000000017578000],BUSD[1070.374969200000000],ETH[0.000000074000000],ETHW[0.000000077000000],FTT[0.124598840304241J],IND[0.099905000000000],LTC[0.000000060000000],MATIC[0.963324300000000],SOL[0.000000001000000],SUN[0.001837400000000],TRX[0.942050000000000],USD[0.117505071694612000000000],USDT[0.000001990647766],WBTC[0.000000041300000] |
| 01467670 | ADABEAR[982045.000000000000000],TRX[0.000000011505921],USD[0.000000088033778],USDT[0.000000088137348] |
| 01467671 | BTC[0.032393787964252S],ETH[0.083984880000000],EUR[110.181086983500000],FTM[42.000000000000000],FTT[0.009820000000000],SOL[0.009860320000000],USD[0.398822780741515S7],XRP[101.750000000000000] |
| 01467672 | ETH[6.007000000000000],ETHW[1.197000000000000],MATIC[150.000000000000000],USD[2160.248699752043192A],USDT[9.656418070000000000] |
| 01467673 | BTC[0.001179280000000],USD[17.024068581188669] |
| 01467674 | BTC[0.000000070000000],FTT[0.000000003600000],SOL[0.000000060000000],USD[105.463063826696478400000000],USDT[0.000000017930454],XRP[4513.094520000000000] |
| 01467684 | AKRO[1.000000000000000],AUD[0.000000115130065],CEL[0.000000036670999],DENT[1.000000000000000],EUR[0.000000291999034],USDT[0.000000000630000] |
| 01467685 | USDT[0.000139062653237] |
| 01467688 | GBP[0.000000000435404] |
| 01467689 | BNB[0.000000100000000],SOL[0.000000067067980] |
| 01467693 | USD[0.000000866092158] |
| 01467699 | ALGO[4.000000000000000],LUNA2[0.098435168340000],LUNA2_LOCKED[2.296820959500000],LUNC[21434.465149800000000],USD[0.000010444523740] |
| 01467709 | 1INCH[10.877621242023031Z],AAVE[0.142992722675176B],BCH[0.000004376257408],BRZ[0.000000019548595000],BTC[0.000061964927408],BUSD[1.150082050000000],COMP[0.000097268691845],CRO[2167.01660159683046],DYDX[0.000356800000000],ETH[1.876998919461932],ETHW[0.001173803982,F432[EUR[0.000000021510735J,FTT[28.209803308133265],GBP[0.000000004922383J,GRT[0.741928198207600],GTJ[0.000001058000000000],HT[172.985022368804704Z],JST[99.986000000000000],KIN[6379.260485430000000],LEO[0.027019607347700J,LINK[0.019084278949441,LTC[0.004373558460981A],MANA[0.003389023594472J,MATIC[0.561263957958800J,NFT (37935690150047228][1],NFT (50147362020681048][1],NFT (5016301460031126221[1],NEBAR[0.040754678750910001,SAND[0.702619617633151J1,SOL[5.288107174061013J,SXP[0.065189810122283J,TRX[3893.8537165638991299LUN[0.073316489762141],USD[2597.70323205506477J],USDT[0.005810061864100],XAUT[0.000584608691896],XRP[0.468574077367240000000] |
| 01467710 | BTC[0.000000008000000],ETH[0.000000075000000],FTT[25.164573666485141J,LUNA2[0.052164167260000],LUNA2_LOCKED[0.121716390300000],USD[0.000015199975617J,USDT[-2.111900023415386J,USTC[0.738409000000000] |
| 01467711 | GBP[0.000202089185335500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01467717 | ATLAS[2919.445200000000000],ETH[0.000000005761659],TRX[0.000020000000000],USD[0.0372786727791899],USDT[-0.0095841582690874] |
| 01467723 | TRX[0.000002000000000] |
| 01467724 | BTC[0.000000002400000] |
| 01467725 | AAVE[0.008968300000000000],ATLAS[3719.295100000000000],CRO[1589.50282106000000000],DOGE[0.821780000000000000],SXP[0.094243000000000000],USD[0.000000093562491],USDT[0.000000254884376] |
| 01467729 | BTC[0.000059381804000],ETH[2.376006610000000],ETHW[0.000066100000000],MATIC[2339.000000000000000],USD[0.4726407072478884],USDT[0.000000003877260] |
| 01467739 | SOL[0.000000047508000],USD[0.000000000035950] |
| 01467745 | BNB[0.000000016300000],BTC[0.000059570372260],EUR[0.000000002595000],USD[-0.0050637713809223] |
| 01467746 | 1INCH[0.000000009730300],BAL[0.000000010000000],BNB[0.000000038357200],BTC[0.000000084612000],ETH[0.860218294592169],ETHW[0.000000004592169],FTT[0.000000075158792],MATIC[0.000000069111100],NFT [529672353424291949][1],NFT [555724796291424383][1],USD[0.000000028785800],USD[211.09388931762827],USDT[0.000000026256123] |
| 01467750 | NFT [295564555112944747][1],NFT [389739159708095383][1],NFT [464235897382020402][1],USDT[2.347804924000000] |
| 01467758 | LUNA2[0.083678978230000],LUNA_LOCKED[0.195250949200000],LUNC[18221.273686000000000],NFT [335250432395252152][1],NFT [389554813626985330][1],NFT [446553368593484860][1],SLRS[0.700989612117286],SOL[0.000000038144600],TRX[0.000000026453198],USD[0.072305255420400],USDT[0.028760271182640] |
| 01467759 | BNBBULL[0.150494580000000000],DOGEBULL[1.999600000000000000],LINKBULL[184.247640000000000000],SUSHIBULL[273945.200000000000000000],THETABULL[0.182900000000000000],USD[0.0137157380000000] |
| 01467761 | USD[-34.2649171235000000],USDT[64.8521504346513172] |
| 01467764 | BTC[0.0063000000000000],USD[2.0763354560000000] |
| 01467770 | TRX[0.000002000000000],USD[19.079759560000000],USDT[100.000000000000000] |
| 01467771 | TRX[0.000220000000000],USD[0.175576536848314],USDT[0.003000000000000] |
| 01467778 | BTC[0.000043000000000],ETH[0.000393230000000],LINK[0.014789500000000],USD[0.000000087500000] |
| 01467783 | USDT[0.0001528874147164] |
| 01467787 | APT[0.871400000000000000],FTT[1013.567954400000000],IP3[4.914000000000000],KSHIB[2.800000000000000000],LUNA2[0.000000216760246],LUNA_LOCKED[0.000000505773908],LUNC[0.005600000000000000],MATIC[0.866800000000000000],SOL[0.000818000000000],SUN[0.000493200000000],TRX[0.000011000000000],USD[16878371590631200],USDT[481.608311646280000] |
| 01467789 | LEO[0.363700000000000000],TRX[0.000030000000000],UMEE[2150.000000000000000],USD[0.5397029729400000] |
| 01467791 | AVAX[0.000000005750000],LUNA2[0.000010332330870],LUNA_LOCKED[0.000024108772020],LUNC[2.249886800000000],NFT [303196945937637925][1],NFT [479214067382789752][1],NFT [549977685786758654][1],SOL[0.000000076000000],TRX[0.000001000000000],USD[0.004127469901872],USDT[0.2475881164005612] |
| 01467795 | ETH[0.000002212568030B],TRX[0.340956000000000],USD[-0.0021421263357984],USDT[0.130306683700000] |
| 01467816 | GST[543.590000000000000000],SHIB[111111.11111111000000],USD[0.040694195967968],USDT[0.0000003222893592] |
| 01467828 | USD[10.6951649213700000] |
| 01467839 | BNB[0.000000082000000],ETH[-0.015948858775554],ETHW[0.000000089416664],LINK[2.582201440000000],MATIC[0.000000034670432],POLIS[18.690050000000000],TRX[0.000017000000000],USD[0.000043707188119],USDT[0.0000001116872295] |
| 01467849 | USD[0.000000018500000] |
| 01467879 | SOL[0.000000059331000] |
| 01467886 | BAL[1.000000000000000000],BTC[0.005000000000000],DENT[10000.000000000000000],ETH[0.075000000000000],ETHW[0.075000000000000],FTT[2.000000000000000],SAND[2.000000000000000],SOL[3.350000000000000],SRM[5.000000000000000],USD[11.9670777329750000],XRP[5.000000000000000] |
| 01467894 | USD[0.0007902100000000],USDT[-0.0000719721442832] |
| 01467895 | AURY[0.4736234000000000],SOL[0.000000023956000],USD[1.4046158356685908],USDT[3.5003759892852135],XRP[0.0000000050428316] |
| 01467901 | MOB[0.000000100000000],GENE[2.524000000000000],SOL[0.001653410000000],USD[-0.0000001155374405],USDT[0.000000100230280] |
| 01467903 | BNB[0.000000078000000],ETH[0.000000002553420],FTT[0.000000019503290],GENE[0.000000070000000],SLRS[0.793990401723356],SOL[0.000000016456665],TRX[0.000000055934600],USD[0.000000223651867],USDT[0.000000036971334] |
| 01467913 | GRTBULL[13.590480000000000000],MATICBULL[9.593280000000000000],SUSHIBULL[22684.110000000000000000],SXPBULL[1132.363400000000000000],TRX[0.000000060000000],USD[0.027583130000000],USDT[0.000000064633506] |
| 01467917 | ETH[0.000000082474651],FTT[0.000000068435395],LOOKS[0.000000010000000],LUNA2[0.000352143552700],LUNA_LOCKED[0.008216682897000],LUNC[76.680000000000000],RUNE[0.000000067483419],SHIB[0.000000001218564],SOL[0.000000124311694],USD[-0.0098011330268342],USDT[0.000000013436289] |
| 01467919 | TRX[0.000001000000000],USD[0.0048241715000000] |
| 01467924 | BNB[0.000000100000000],BTC[0.011967612900664660],ETH[0.032734516225573Z],FTT[0.000000028449241],MATIC[0.000000034707770],SOL[0.000000114138864],USD[0.0039749874789258],USDT[0.000000068321525] |
| 01467927 | FTT[0.090027211727560],USD[0.000000000000000] |
| 01467932 | BAO[6000.000000000000000],USD[0.2258201459191600] |
| 01467934 | NFT [404044189298835582][1],NFT [434044764871261340][1],TRX[0.000173000000000],USD[-0.4530098595186672],USDT[0.9221109663460000] |
| 01467936 | USD[0.000000037285224],USDT[0.000000033502732] |
| 01467940 | BTC[0.330082533773878],ETH[0.346678680000000],ETHW[0.313243160000000],EUR[0.001795396413178S],LUNA2[0.007479746198000],LUNA_LOCKED[0.017452741130000],LUNC[1628.730482400000000],SOL[34.957765750000000],USD[0.000000288027490] |
| 01467944 | ATLAS[8.025900000000000000],AURY[0.000000010000000],BNB[0.000000050000000],EUR[0.939391420000000],TRX[0.000030000000000],USD[1.9487058560065480],USDT[0.000000064689688] |
| 01467945 | USD[0.0045500160000000],USDT[0.000000086690504] |
| 01467948 | USDT[0.0000000058500000] |
| 01467950 | ETH[0.000000008824200],USDT[0.000048432288305] |
| 01467951 | USD[0.0521651469199636] |
| 01467963 | SLRS[200.000000000000000000],USD[0.000000022809788] |
| 01467965 | TRX[0.000001000000000] |
| 01467976 | LTC[0.0029254000000000],SOL[0.0058290000000000],TRX[0.000001000000000],USD[25.000000304700000],USDT[0.0039000000000000] |
| 01467977 | ATLAS[2.463768120000000000],POLIS[0.024637680000000000],TONCOIN[0.027000000000000],TRX[0.000015000000000],USD[-14.607259709200455Z],USDT[37.7751668783135231] |
| 01467984 | ETH[0.007012600480423239],ETHW[0.001745462000000000],SLRS[0.982298000000000000],TRX[0.000803000000000],USD[0.000074681551932],USDT[0.000012154401871] |
| 01467987 | BTC[0.1465972500000000],ETH[2.5536891000000000],XRP[1420.52680108000000000] |
| 01467991 | BTC[0.000000004580716],TRX[0.000560000000000],USDT[0.000000151058922] |
| 01467996 | BAND[0.064468140000000000],ETH[0.000000066753002],USD[19.0621425803998480],USDT[0.3479374464107488] |
| 01467998 | 1INCH[0.000000014057712],BTC[0.000000001259334],GBP[50.000001355944T057],LINA[0.000000006274636],SOL[0.889217546718690S0],TRX[0.000052000000000],USD[0.010163770118540T],USDT[0.000000006228065] |
| 01468001 | USD[0.0000000045012832] |
| 01468004 | LUNA_LOCKED[0.000000107155489],LUNC[0.001000000000000],TRX[0.000001000000000],USDT[0.0000000068482784] |
| 01468012 | USD[0.7511209482799850],USDT[23.8600000000000000] |
| 01468013 | BTC[0.000094597669450000] |
| 01468015 | USD[5.000000000000000] |
| 01468016 | USD[0.0384396387575043],USDT[0.0000000037835856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01468023 | BTC[0.3092749500000000],ETH[0.3422457800000000],GBP[26940.9046369838637187],SOL[0.0040595765039165],SRM[0.8446992200000000],SRM_LOCKED[1.2855627400000000],STETH[0.6549429647784003],USD[0.0000001115422301],USDT[0.0000000004330064] |
| 01468025 | ETH[0.0000000101255780],USD[0.0000001118256560],USDT[27.8249311334464970] |
| 01468040 | SLRS[0.1696480000000000],USD[0.0388151020098192],USDT[0.0000000052733916] |
| 01468042 | AAPL[0.0671433224532800],BABA[0.0449736726000000],USD[0.1449531713817150],USO[0.2529826408204200] |
| 01468047 | ATLAS[400.0000000049965142],KIN[420000.0000000000000000],SOL[0.2872100000000000],XRP[0.7898800000000000] |
| 01468057 | AAVE[0.0000000049965142],ETH[0.0000001000000000],SOL[0.0000000046124287],SRM[0.0000000088334600],USD[1928.7985509070023423000000000],USDT[0.0000000078197850],XRP[0.0000000005518008] |
| 01468058 | DOGE[0.0000000835800000],SHIB[0.0000001479582460],USD[0.0000001159728380],USDT[0.0000021591086352] |
| 01468060 | USD[0.0000000078440641],USDT[0.0000000721115885] |
| 01468063 | USD[5.5650772100000000] |
| 01468077 | AUD[0.0022803221909900],BTC[0.0031672285000000],SOL[38.4808277233363700],USD[478.6096245401282813],USDT[45.5360647737919237] |
| 01468085 | BULL[0.0000000835000000],TRX[0.0000048500000000],USD[35250.9163689542734676000000000],USDT[0.0000000463531977] |
| 01468087 | BTC[0.0001985000000000],EUR[0.1120184092480000],USD[11.8323535622690211] |
| 01468089 | ETH[0.0000000057832600],TRX[0.3015550000000000],USD[0.0788750045000000] |
| 01468101 | USDT[0.0001726772282770] |
| 01468102 | ATOMBUL[2865.9606289600000000],BALBULL[1345.7508000000000000],DOGEBULL[8.4461755400000000],ETCBULL[3.7429276300000000],ETH[0.0000000835641000],GRTBULL[24.1514292600000000],LTCBULL[212.5227771200000000],MATICBULL[50.2911196516244100],MKRBULL[0.7413939568508500],SUSHIBULL[1324809.19859138 0000000],SXPBULL[115762.3858850100000000],THETABULL[6.7963736800000000],USD[0.1160608076315447],USDT[0.0000000356974599],XRPBULL[8649.2626018100000000],XTZBULL[765.6369032600000000] |
| 01468104 | ETHW[0.1310299500000000],FTT[25.1000000000000000],MPLX[0.5233450000000000],NFT[358638429547690567][1],NFT[363320106909768999][1],NFT[386890306108188963][1],NFT[400968056881710675][1],NFT[554233455974370881],SOL[85.0400000000000000],TRX[0.2046540000000000],USD[145.8447706574508312],USDT[0.3121821720427764] |
| 01468105 | TRX[0.0000020000000000],USD[0.0497250000000000] |
| 01468112 | BAO[1.0000000000000000],SHIB[292568.7536571000000000],USD[0.0186782436305584],XRP[35.6312385200000000] |
| 01468118 | USD[0.0051685645600000] |
| 01468121 | USD[24.2629297130431270] |
| 01468125 | ETHBULL[0.0000000075000000],SPELL[41.6547654960000000],USD[0.0000000083528593],USDT[1266.9294919676025796] |
| 01468145 | APT[2.0926815547072110],BNB[0.0000000019497749],BTC[0.0037610581012577],ETH[0.0000000194542041],GALA[111.5056483500000000],MANA[9.6852815600000000],NEAR[3.0476013300000000],NFT[362945184073420859][1],NFT[523802999035539745][1],NFT[537462024310347798][1],SAND[11.5179938663365129],SHIB[0.0000000934512161],SLRS[0.0000000054107063],SOL[0.0000000092763690],TRX[0.0000080090587959],USD[0.0000000085150437],USDT[0.0000000073351626] |
| 01468146 | MER[1001.0614314200000000],MNGO[4.0722165000000000],STEP[363.5596743300000000],USD[0.0000000836906706],USDT[0.0000000062774542] |
| 01468152 | SOL[0.0000001000000000],USDT[0.0237861860000000] |
| 01468160 | ETHW[0.0497351600000000],LINK[5.3320313700000000],RUNE[14.0975516700000000],SOL[0.7698062000000000],USDC[132.0000000000000000] |
| 01468168 | USD[0.0396701888758875],USDT[0.0000045670584485] |
| 01468176 | USD[93.3092431052000000] |
| 01468178 | BNB[0.0000001000000000],ETH[0.0000000818045000],HT[0.0000000084547876],MATIC[0.0000000069884120],NFT[377930560602694901][1],NFT[453933749136754112][1],NFT[541716518731687513][1],USD[0.0190656549542000],USDT[0.0019301700000000] |
| 01468180 | 1INCH[0.9640000000000000],USD[0.0034974670000000],USDT[0.0000000040000000] |
| 01468190 | BNB[0.0000000083712900],EUR[0.9610142991490392] |
| 01468192 | BTC[0.0000708100000000],EUR[0.0001785323360927] |
| 01468194 | EUR[1070.9107011727835895],USD[0.0040637234429915] |
| 01468195 | EUR[25.0000000000000000] |
| 01468199 | NFT[535867906249435348][1],USD[0.0000000027154440],USDT[0.0001452460000000],XPLA[0.0009225300000000] |
| 01468201 | ETH[0.0000000044269200],LTC[0.0000026900000000],NFT[307187016146830323][1],NFT[340941996025499229][1],NFT[481180046997812738][1],SOL[0.0000000030538879],TRX[0.0000020092116744] |
| 01468203 | FTT[0.0000000071279464],USDT[0.0000000080000000] |
| 01468208 | USD[30.0000000000000000] |
| 01468214 | EUR[0.0000009423381],USD[0.0073687170444960],USDT[0.0000000054140444] |
| 01468222 | BULL[0.0000000088000000],DFL[5.4495926631921810],ETHBULL[0.0000946360000000],TRX[0.0000001000000000],USD[0.0014384000365302],USDT[0.0000000126866368],XRP[0.0000001000000000] |
| 01468225 | ETHBEAR[45190.0000000000000000],USD[11.9650049091086708],USDT[0.0000000055982953] |
| 01468226 | USD[8.6408546173746301] |
| 01468232 | USD[30.0000000000000000] |
| 01468234 | POLIS[1.6000000000000000],STG[1.0000000000000000],USD[7.2645867318959558],USDT[0.0000000095137272] |
| 01468238 | AAVE[0.0000000015000000],AMPL[0.0000000001280914],BAL[0.0000001000000000],BNB[0.0000000300000000],BTC[0.0000000051608775],COMP[0.0000000041700000],ETH[0.0000000001000000],FTT[5.5000000075552771],HEDGE[0.0000000094000000],LINK[0.0000000070000000],LTC[0.0000000070000000],MKR[0.0000000047000000],PAXG[0.0000000008800000],ROOK[0.0000000500000000],SOL[0.0000000007000000],USDt-2.7818133792271654000000000],USDT[0.0000001163319893] |
| 01468244 | BNB[0.0000000061300000],BTC[0.3873000020363756],CRO[0.0000000067703125],ETH[0.0000000030000000],EUR[0.0000000783648100],USD[389.3168735941992910],USDT[8898.4145511450194195] |
| 01468246 | DENT[1.0000000000000000],JET[2130.9932000000000000],MATH[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000203110741],USDT[0.0000000089106240] |
| 01468247 | ALGOBULL[112340065.0000000000000000],BEAR[4828070.7700000000000000],DOGEBULL[114.7000000000000000],USD[123.2414147355346244],XRPBULL[16440384.3280000000000000] |
| 01468248 | BNB[0.0000001000000000],ETH[0.0000297610905054],ETHW[0.0000000818540],FTT[0.8771686671677165],USD[0.0000000423435716],XRP[0.0000000033796279] |
| 01468249 | TRX[0.0000020000000000],USD[0.0805775847683328],USDT[0.0000000097550499] |
| 01468252 | BTC[0.0000005533061255],USDT[0.0000000097500000] |
| 01468257 | ATLAS[1492.5918399000000000],MNGO[9.9676000000000000],USD[0.1383915100000000],USDT[0.0000000073702821] |
| 01468261 | USD[0.0000000073851778] |
| 01468262 | USDT[0.1599283464538216] |
| 01468264 | DENT[1.0000000000000000],ETH[3.4138350000000000],ETHW[3.3275791000000000],GALA[1750.5461461100000000],LUNA2[9.1841195220000000],LUNA2_LOCKED[20.6921007100000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[4762.5741500257195352] |
| 01468273 | USD[0.6524115487867196],XRP[0.0000000029420000] |
| 01468278 | ADABULL[39.5245489720000000],ETHBULL[11.6201900500000000],MATICBULL[10259.5695200000000000],TRX[0.0000050000000000],USD[0.2014240940000000],XRPBULL[1048687.4549893000000000] |
| 01468278 | LUNA2[0.0000000372441864],LUNA2_LOCKED[0.0000000869031016],LUNC[0.0081100000000000],TRX[0.0001000000000000],USD[0.0000000099939238],USDT[1.4257960018563926] |
| 01468283 | BNB[0.0000000042137172],BTC[0.0000000134042040],FTT[0.0000000080377025],USD[0.0000000097135102],USDT[0.0000006487007684] |
| 01468284 | FTT[0.0111061900000000],USD[0.0000045916324891],XRP[0.0000000004710000] |
| 01468286 | BTC[0.0000000200000000],BUSD[204260.7845924600000000],FTT[0.0004982823312690],RUNE[0.0804940000000000],SRM[0.1227001800000000],SRM_LOCKED[70.8798207400000000],USD[0.0000000082394140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01468287 | BALBULL[0.24485809000000000],BCHBULL[9.69138120000000000],BNB[0.00000005466587],BNBBULL[0.00000001000000],BULL[0.00000002000000],BULLSHIT[0.00005171500000000],DOGEBULL[34.73002673441737368],EOSBULL[23441.98381282000000000],ETHBULL[0.00000009000000000],GRTBULL[1266.13421555000000000],LINKBULL[27.48522589000000000],LTC[0.00097401000000000],LTCBULL[0.97692600000000000],MATICBULL[0.04093284000000000],MKRBULL[1.39933848000000000],SUSHIBULL[16568833.01275714000000000],SXPBULL[162792.01205222000000000],THETABULL[162792.01205222000000000],TOMOBULL[566938.02278968000000000],TRX[0.00019700000000000],TRXBULL[0.06421576000000000],USD[0.00000016207377121],USDT[0.00000002063112912],VETBULL[531.16533230000000000],XLMBULL[0.07478032000000000],XTZBULL[0.78718239000000000],ZECBULL[0.01950411000000000] |
| 01468288 | BNB[0.00000000635778001],BTC[0.00000001450313],ETH[0.00000002944000],TRX[0.00000074940026] |
| 01468290 | USD[0.00000000642097020],USDT[0.00000003092418] |
| 01468291 | USD[0.35781747000000000] |
| 01468292 | ETH[0.00581310000000000],ETHW[0.00581310000000000],TRX[0.00224800000000000],USD[30.84063359544444246],USDT[0.00000000082222223] |
| 01468295 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BAT[1.00000000000000000],DENT[2.00000000000000000],FRONT[1.00000000000000000],KIN[7.00000000000000000],MATH[1.00000000000000000],RSR[2.00000000000000000],TONCOIN[0.00640371000000000],TRX[5.00086000000000000],UBXT[2.00000000000000000],USD[-0.45820207853528571],USDT[0.00000000688997748] |
| 01468304 | TRX[0.00001000000000],USD[0.00679116603815600],USDT[-0.00590858606392175] |
| 01468305 | AAVE[0.00990260637016850],BAL[3.26937870000000000],BTC[0.00231189906228781],DYDX[3.49933500000000000],FTT[0.05404710215151500],FTT[0.00000005399230000],GBP[17.16068076000000000],IMX[5.09903100000000000],MANA[8.99772000000000000],SAND[6.99905000000000000],SOL[0.00000000086046900],TRX[0.00000229693232000],USD[-2.26284933680384423],USDT[43.07940461628547410],XAUT[0.00051486722929601] |
| 01468310 | DEFIBULL[1283.30715220000000000],TRX[0.00000300000000000],USD[72.31371108909500000],USDT[0.00842100000000000] |
| 01468312 | FTT[4.29918300000000000],USD[0.00000000366711108],USDT[59.38437366000000000] |
| 01468314 | BTC[0.06638818569901600],ETH[1.15851227000000000],EUR[0.00000000414306140],RUNE[0.00000000024322090],SOL[0.00000000080000000],TRX[0.00000000621478690],USD[2.33217058581447270],USDT[0.00000004487022140],XRP[0.00000004161089200] |
| 01468316 | ETH[0.00000007331940000],SOL[0.00000000024770900],USD[0.00000004059192] |
| 01468319 | BTC[0.00000005136889300],ETH[0.00000009344050000],SOL[0.00177481000000000],USD[0.00032248144457796] |
| 01468322 | LTC[0.00885661000000000],USD[15.31606352300000000] |
| 01468324 | BNB[0.00000000632089000],SOL[0.00000008214200001,USDT[38.98940251252061540] |
| 01468326 | BNB[0.00000000543163000],GENE[0.00000000004000000],NFT[543172031956290553][1],NFT[547995737416862520][1],NFT[563510138558073098][1],SOL[0.00000000796942001],USDT[0.00000000273393941] |
| 01468328 | USD[25.00000000000000000] |
| 01468329 | USD[0.00657978720000000] |
| 01468330 | BRZ[0.00464689729324800],BTC[0.00000000076547250],COPE[0.87403000000000000],SOL[0.00000001051712],TRX[0.00000200000000000],USD[0.00000003900020000],USDT[0.00000001929003400] |
| 01468332 | TRX[0.00004800000000000],USD[0.08975914500000000],USDT[0.00000023845237] |
| 01468334 | BTC[0.00399970318000000],ETH[0.03199738100000000],ETHW[0.03199738100000000],FTT[9.00000000000000000],POLIS[0.09461800000000000],USD[0.00000013609480],USDT[478.52180423543900000],XRP[0.50000000000000000] |
| 01468335 | USD[25.00000000000000000] |
| 01468336 | DOGE[0.00000003388997600],ETH[0.00000000602643880],SLRS[0.00000004829853900],SOL[-0.00000001338565000],TRX[0.00000003873064],USD[0.00000000838333252],USDT[0.00000000096087139] |
| 01468338 | USD[0.00000003253600900],USDT[0.00000000063938010] |
| 01468339 | ATLAS[230.00000000000000000],BNB[0.00000000028343460],FTT[0.10000000375460001],SRM[0.02289766000000000],SRM_LOCKED[0.02394266000000000],SXP[0.08856200000000000],USD[0.02887882819273490],USDT[1.16793673460915190] |
| 01468346 | USD[0.00000008648010001,SOL[0.00000001092264],TRX[0.00000000419261520],USD[0.00000305169154400],USDT[0.00000000035865022] |
| 01468352 | BNB[0.34000000000000000],BUSD[104.21939176000000000],ETHW[0.01900000000000000],EUR[0.00000000338433201],LUNA2[0.66817806300000000],LUNA2_LOCKED[1.55908214700000000],LUNC[145497.18000000000000],SNX[12.50000000000000000],USD[609.38896619111186751],USDT[0.00000007383502201] |
| 01468353 | BNB[0.01700000000000000],BUSD[21.93644530000000000],ETH[0.00000001380000001,FTT[0.09150700000000000],NFT[375974964263155871][1],NFT[530834275058109723][1],TONCOIN[0.05000000000000000],USD[0.00000103380960],USDT[0.00000002469458800] |
| 01468354 | BNB[0.00000001260000000],TONCOIN[0.07900000000000000],TRX[0.00077900000000000],USD[0.00000007454043200],USDT[6.31403537318358130] |
| 01468362 | BTC[0.00000008994280],FTT[0.00000004349585300],LTC[0.00000010000000000],SOL[0.00000010000000000],USD[0.41683918617857760],USDT[0.40503843609204460] |
| 01468367 | ETH[0.00000000056000000] |
| 01468370 | DEFIBULL[0.00068720000000000],USD[0.01144728156146900],USDT[0.00000000882668005] |
| 01468374 | BTC[0.53103329148843000],ETH[0.00314799384050001],ETHW[0.00314799384050001],USD[1.58925932600607642],USDT[-34.54441050948417108] |
| 01468379 | BTC[0.00000009230000000],USD[0.00421347311657231],USDT[0.00000000001444577] |
| 01468380 | LUNA2[0.00021777059500001,LUNA2_LOCKED[0.00050831328800001,LUNC[47.42000000000000000],TRX[0.14332200000000000],USD[0.00314754064714251,USDT[0.03800525993988001 |
| 01468386 | BTC[0.00000001929095501,ENS[0.00087276000000000],ETH[0.00000001380000001,ETHW[0.00000000300225561,EUR[0.00000007968028501,FTT[0.00000003624324],ICO[0.03348999184160001,MOB[0.04255548000000001,RSR[0.00000002640500001,SHIB[1800000.00000000000000000],SOL[0.00000008079552001,SUSHI[0.00000000554275001,TRX[15262.94414926679167601,USD[0.14221478200454461,USDT[0.00000000636022610] |
| 01468387 | AUDIO[0.00000001643259501,USDT[1198.44063993312643841 |
| 01468388 | BNB[0.00000001176000001,HT[0.00000000045341750],MATIC[0.00000000535000001,NFT[350148348596269313][1],NFT[397731630182803262][1],NFT[477290891925991566][1],SOL[0.00000000402573200],TRX[0.02233300205826051,USD[0.01573342311708200],USDT[0.00000006293959600] |
| 01468390 | MATIC[0.00000000791590001,TRX[0.00371000014162526],USDT[0.00004823206908341 |
| 01468393 | USD[10.00006842395877761 |
| 01468394 | BNB[44.42328670000000000],BTC[0.25835872400000000],ETH[2.68129800000000001,ETHW[2.68129800000000001,FTT[516.46591363855031791,SOL[178.48889230000000000],SRM[17.39498286000000000],SRM_LOCKED[153.11289150000000001,USD[0.00000962907271911,USDT[0.00000007331760801 |
| 01468395 | FTT[0.00000000625868001,USD[0.15011297463780281 |
| 01468396 | ALCX[0.05350846000000000],KIN[2.00000000000000000],STEP[7.60020858000000001,USD[0.00000316220273981 |
| 01468399 | USD[0.00138122325000001 |
| 01468402 | ATLAS[0.00000002666587401,ETH[0.00077321085681261,ETHW[0.00773208381053201,EUR[0.00016043773327311,USD[-0.07976579802077051 |
| 01468415 | ETH[0.00000007600000001,FTT[2.10000000000000000],TRX[0.00000200000000000],USDT[1.07364684263000001 |
| 01468416 | USD[10.00016548194230001 |
| 01468422 | TRX[0.00000300000000000],USD[0.00000049515870] |
| 01468423 | TRX[0.00001000000000001,USD[0.00000000000542] |
| 01468425 | ADABEAR[2718103500.00000000000000000],USD[0.04452574978930001 |
| 01468429 | TRX[0.00000100000000000],USD[0.41011613000000001,USDT[0.48430028247109721 |
| 01468433 | USD[0.00000000175000001 |
| 01468436 | ETH[0.00000001000000001,TRX[0.00000003708952411,USD[0.00000008963247411,USDT[0.00032931177509221 |
| 01468442 | AXS[0.08896100000000000],BTC[0.08548375500000000],ETH[0.34289683000000001,ETHW[0.34289683000000001,EUR[4.21280000000000001,USD[1076.8745529585000000] |
| 01468446 | AKRO[1.00000000000000000],BAO[18.00000000000000000],DENT[4.00000000000000000],FRONT[0.00021583000000000],GRT[0.00091790000000000],KIN[8.00000000000000000],RAY[29.21987348000000000],SHIB[592328.72102731000000000],SXP[14.17647255000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[37.96161859616184541 |
| 01468447 | USD[0.68247581250000001 |
| 01468448 | CRO[3.72343336000000000],USD[0.16804195521925951 |
| 01468450 | BAT[0.74226546000000000],BTC[0.17077554700000000],FTT[1.99962000000000000],MATIC[7.70648318000000001,RUNE[12.60002600000000001,TRX[0.00000100000000000],USD[0.31368613937150001,USDT[0.00000000051899303] |
| 01468454 | BOBA[0.03190000000000000],USD[0.19823028275000001 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01468457 | ETH[0.0000000005267500],SAND[0.0000000037970600],TRX[0.0000060000000000],USD[0.0000000107606046],USDT[0.0000001857636031] |
| 01468461 | USD[0.0000000003031900] |
| 01468462 | SLRS[3.8284000000000000],SOL[0.0000000100000000],USD[0.0000000047000000],USDT[0.1043648880000000] |
| 01468463 | BTC[0.0000982360000000],REEF[8.2442000000000000],TRX[0.0000030000000000],USD[0.0000001641500970],USDT[2.8658910568251864] |
| 01468468 | CQT[0.9984000000000000],LTC[0.0045962600000000],USD[28.7325524340000000] |
| 01468475 | TRX[23.6413700500000000],USDT[0.0000000221715000] |
| 01468480 | BNB[0.0001177913096400],SOL[0.0000000036596600],TRX[0.0000000026682873],USD[-0.0006978208671111],USDT[0.0000000097655359] |
| 01468482 | USD[25.0000000000000000] |
| 01468483 | SOL[0.0000000053990400] |
| 01468484 | FTT[0.0000000011315615],MATIC[0.0000000015329964],SOL[0.0000000011307545],USD[0.0000000125793526],USDT[0.0000000013250000] |
| 01468497 | SOL[0.4410281000000000],TRX[0.0000000000000000],USD[0.0000033736474820] |
| 01468499 | TRX[0.0000020000000000],USD[0.0000000118796711],USDT[0.0000000030600212] |
| 01468500 | GENE[1.1525163649030256],SRM[0.0016748500000000],SRM_LOCKED[0.0135155300000000],USD[0.0000002294987357] |
| 01468501 | FTT[0.0000000100000000],USD[8.6880926545235640],USDT[0.0000000070438700] |
| 01468505 | USD[0.0576700000000000],USD[0.0000000010000000] |
| 01468506 | TRX[0.0000000082385700] |
| 01468513 | ASD[20000.1000000000000000],BUSD[1575.0444837300000000],COPE[3386.0169300000000000],ETH[0.0000000052519191],EUR[0.0000000000617345],FTT[230.2450705011196294],HT[0.0000000008440508],LINK[400.0025000000000000],LUNA2[4.5924010620000000],LUNA2_LOCKED[10.7156024800000000],SPELL[263701.3185000000000000],USD[0.0000000073051796] |
| 01468522 | GODS[0.0308300000000000],TRX[0.0000020000000000],USD[0.0012373305000000],USDT[0.0000000005000000] |
| 01468523 | SOL[25.9858514300000000] |
| 01468525 | USDT[0.1000000000000000] |
| 01468531 | BNB[0.0000000031590400],ETH[0.0000000080638017],MATIC[0.0000000045003000],SOL[0.0000000110614770],USD[0.0007128718258673],USDT[0.0000000101736231] |
| 01468532 | FTT[0.0100000000000000],UBXT_LOCKED[79.9023156600000000],USD[0.3453489639397066],USDT[0.0295104986247900] |
| 01468533 | ETH[0.0000885000000000],ETHW[0.0001482535072004],FTT[0.0000944587438830],TONCOIN[0.0515564900000000],USD[1.8665237157949182],USDT[0.0000000040457974] |
| 01468534 | USD[0.0167676205000000] |
| 01468539 | BTC[0.0000004000000000],BULL[0.0000000000000000],LUNA2[0.0477219725700000],LUNA2_LOCKED[0.1113512693000000],LUNC[10391.5600000000000000],USD[0.0000117140353590] |
| 01468541 | NEAR[0.5000000000000000],SOL[0.0003137500000000],USDT[0.2705137125000000] |
| 01468545 | BNB[1.9995000000000000],DOGE[654.8729300000000000],ETH[0.0752871432203520],ETHW[0.0752871432203520],FTT[11.0768908497000000],LUNA2[0.1391359737000000],LUNA2_LOCKED[0.3246506053000000],LUNC[30297.1512121800000000],RSR[10626.0506902260000000],SOL[1.0382997500000000],USD[489.3899592470867113],USDT[0.0000005174327125],XRP[149.9709000000000000] |
| 01468550 | APT[-50.7026955680092704],ATOM[0.0000000003787976],DAI[0.0000000084730000],ETH[0.0000000077740348],ETHW[379.7152870300000000],MATIC[0.0000000095500000],USD[-284.8382679554815218],USDT[0.0000000051042315] |
| 01468552 | DOT[0.0000000001832208],FTT[1.6606702900000000],RUNE[0.0000000085673220],SOL[0.0000000107097582],SRM[0.7545958400000000],SRM_LOCKED[0.1934803900000000],USD[0.0027329904953511],USDT[0.0000000064351875] |
| 01468556 | ETH[0.0000000050000000],USD[0.0000000027105600],USD[0.0904022010000000] |
| 01468557 | ETH[0.0000000072780707],SOL[0.0000000080000000],USD[0.0000339312915806] |
| 01468563 | USD[20.8806600110000000] |
| 01468564 | SOL[0.0000000037320200],TRX[0.0000020000000000] |
| 01468570 | DFL[0.2532544200000000],LUNA2[0.1239508107000000],LUNA2_LOCKED[0.2892185584000000],LUNC[26990.5500000000000000],SLRS[0.5846000000000000],SOL[41.5365850075374600],USD[0.0132970475797449] |
| 01468571 | ATOM[0.0317540000000000],USD[0.8980086334000000],USDT[0.0049390975000000] |
| 01468577 | ETH[0.0000000202368000],TRX[0.0000010000000000] |
| 01468580 | BNB[0.0000000033851800],ETH[0.0000000029700000],FTT[0.0000000073237291],GENE[0.0000000098245855],NFT (2915708918930169011)[1],NFT (410094730493068678)[1],NFT (471721910470998053)[1],NFT (550752481159009563)[1],NFT (569198238935495837)[1],USD[0.0000000056111913] |
| 01468583 | SOL[0.0000000084676700] |
| 01468584 | BTC[0.0000000000017600] |
| 01468589 | USD[0.0914468251916865],USDT[0.0305685145000000] |
| 01468590 | GBP[0.0607474500000000],TRX[0.0000020000000000],USD[-0.3528554638201120000000000],USDT[0.3756396622425270] |
| 01468592 | USD[0.0002917367000000],USDT[0.0225631975000000] |
| 01468596 | BTC[0.0000000030000000],FTT[0.0987395800000000],LUNA2[0.0000045924010620],LUNA2_LOCKED[0.0001071566024800],LUNC[1.0000000000000000],TRX[0.0007900000000000],USD[-0.0000431318764319],USDT[99.2390652745921105] |
| 01468598 | ADABULL[0.0000036255000000],ATLAS[10023.7862689686000000],ATOMBULL[0.0000000096005627],BCHBULL[0.1252400000000000],BNB[0.0098950021700493],BTC[0.0000000025318787],BULL[0.0001154570000000],ETHBULL[0.0000430268108768],FTT[0.0000000082422540],IMX[499.0728344650000000],LINKBULL[0.0098000000000000],MAPS[0.0000000095228680],MBS[2036.9741006500000000],MER[0.0000000017000000],MNGO[0.0000000031000000],OXY[0.0000000000000000],SPELL[20.0000000029549440],STARS[1996.1980080032227588],STEP[0.0000000090400000],SUSHIBULL[0.0000000037254254],SXPBULL[7.4181000000000000],TRX[0.0000000040000000],USD[0.1138564276569836],USD[793.0093369516260397],XRPBULL[121441.1538500029067650],ZECBULL[0.0096040000000000] |
| 01468605 | ETH[0.0000000050000000],NFT (544847436367274606)[1],NFT (564318181691949058)[1],NFT (568716761984728762)[1],USD[0.0000000050000000] |
| 01468607 | LUNA2[0.0000003163872971],LUNA2_LOCKED[0.0000007382370026],LUNC[0.0068894000000000],NFT (564054251637311623)[1],USD[0.9364855650187658] |
| 01468619 | BOBA[0.0807150000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],OMG[0.0143585100000000],USD[-0.0002648546413828] |
| 01468621 | ETH[0.0000000093187100],USD[0.0569893938807200] |
| 01468623 | BTC[0.0000827000000000],TRX[0.0000020000000000],USD[0.0000000059583742],USDT[0.9200601800000000] |
| 01468625 | GBP[0.0000000804540600],USD[0.0000001057739850] |
| 01468627 | USDT[0.0179052651869400] |
| 01468630 | AVAX[0.1662012500000000],BNB[0.0000000005100000],BTC[0.0004049795714335],ETH[0.0000000054464378],GENE[0.0000000100000000],LUNA2[0.0313965414100000],LUNA2_LOCKED[0.0732585966300000],LUNC[78.4750869000000000],NFT (336002191460015812)[1],NFT (370322304819325666)[1],NFT (440697141230033952)[1],SOL[0.0000000042000000],USD[0.0000001628913110],USDT[0.0000000110410902] |
| 01468632 | SOL[0.0000000100000000],SRM[0.0000000801035096],USD[0.0272992581062308],USDT[0.0530336814519867] |
| 01468633 | ETH[0.0000000097479107],TRX[560.0210022585770],USD[-0.0057875800463920],USDT[0.0894846317375834] |
| 01468638 | OXY[16.0000000000000000],RNDR[301.6000000000000000],SPELL[77900.0000000000000000],SRM[0.0010323300000000],SRM_LOCKED[0.0044242500000000],USD[0.0000008061356869],USDT[0.6218319555976542] |
| 01468640 | USD[0.0000013933265521],USDT[0.0000037645868658] |
| 01468644 | ETH[0.0000000075850652],TRX[152.9201396899477182],USD[0.0000000090252537] |
| 01468645 | DOGE[0.0009491900000000],USD[-0.0016824608832078],XRP[0.1540738060000000] |
| 01468646 | COPE[0.5342000000000000],SLRS[0.6220000000000000],USD[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01468649 | TRX[0.000002000000000000],USD[6.789178465745914] |
| 01468651 | USD[30.000000000000000] |
| 01468653 | USD[0.000000004463792] |
| 01468654 | ETH[0.000000064755880],SOL[0.000000070534900],TRX[0.000002002905302],USD[0.316244402159468],USDT[0.000007802654645] |
| 01468656 | ALGO[0.453680000000000],AVAX[0.306991430000000],DOGE[0.993600000000000],ETH[0.000001400000000],GENE[0.090000000000000],LTC[0.018793160000000],LUNA2[0.002440872669000],LUNC[0.007863000000000],MATIC[80.468901700000000],NFT[333428337601133350][1],NFT[418785644602651947][1],NFT[450182715862814033][1],SOL[0.000000001000000],TRX[135.822436000000000],USD[-28.419672562800000],USDT[0.000000145000000],XRP[0.620000000000000] |
| 01468661 | GENE[1.000000000000000],USD[2.510922788200000],USDT[0.008135000000000] |
| 01468663 | ETH[0.000000101451500],SOL[0.000000120399400],TRX[0.000015007487309],USD[0.000000079870764] |
| 01468664 | BNB[0.000000021981982],BTC[8.333151784593825?],FTT[150.000000030898244],SOL[0.694327005675569],SRM[0.274224300000000],SRM_LOCKED[158.410243600000000],TRX[7391.000000000000000],USD[-98840.624992263394529],USDT[0.000000160438983] |
| 01468672 | USD[0.036521310000000],USDT[2.051177844294915] |
| 01468674 | ETH[0.000000100000000],LINK[0.000000100000000],SOL[-0.000000040666983],USD[0.287773671452378] |
| 01468675 | SOL[0.008678409832490],TRX[0.000000026617486] |
| 01468677 | GALA[29.972273286522759],TRX[0.000020000000000],USDT[0.000000160379045] |
| 01468680 | BTC[0.000000128464417],DOGE[0.000000071400000],ETH[0.000000003206126],EUR[787.387676243546161],FTT[0.108368590000000],SOL[0.000000098282882],USD[2.895771335807817],USDT[0.000000080246831] |
| 01468681 | SAND[1.000000000000000],TLM[109.003400000000000],TRX[0.000000013584600],USD[0.106854530184738?],USDT[0.000000137419328] |
| 01468690 | TRX[0.400002000000000],USD[0.415418837500000] |
| 01468693 | USD[0.000000303373654] |
| 01468699 | SOL[0.000000078989050] |
| 01468701 | ETH[-0.000521139203279?],ETHW[-0.000517820344716],SOL[0.000000003072188],TRX[0.841691000728395?],USD[0.022286893604191?],USDT[2.381479842909094] |
| 01468702 | BNB[0.000000071567228],BTC[0.000000006000000],USD[0.000000091126409] |
| 01468704 | BULL[0.000000020000000],FTT[0.000000013703442?],USD[0.000000963703615] |
| 01468711 | ALICE[0.00185200000000],AMPL[0.000000017136148],ATLAS[171.952271850000000],AUDIO[6.688807970000000],AXS[0.543652400000000],BCH[0.000000920000000],BNB[0.038810310000000],BNTX[0.175673970000000],EDEN[0.000126400000000],GALA[20.120001950000000],HNT[0.000001140000000],MAPS[0.000036040000000],MNGO[0.005707260000000],MRNA[0.162433390000000],POLIS[0.676361480000000],SAND[0.000101130000000],SECO[0.000003650000000],SHIB[3.631351230000000],SLP[0.003710200000000],SNY[3.134629620000000],SOL[0.157520137500000],STARS[3.272500440000000],TULIP[0.42285?10300000000],USD[30.370847761239864],WRX[0.000069480000000],XRP[55.285347840000000] |
| 01468713 | USDT[0.000000003366363] |
| 01468717 | ETH[0.000000055029500],USDT[0.000010209035960] |
| 01468720 | USD[0.042967239750000] |
| 01468729 | APT[0.015009000000000],SAND[0.000000001245000],SLRS[75.000000000000000],TRX[0.000020000000000],USD[-0.000000084818353],USDT[0.000000139897330] |
| 01468733 | TRX[0.422436000000000],USD[0.000000000000000],USDT[0.009049375875000] |
| 01468735 | USD[0.000000009097812] |
| 01468737 | SOL[0.000000022800000],USD[0.000000662975987] |
| 01468741 | NFT[424382046452902176][1],NFT[509014245079950586][1],NFT[514928245193744422][1],SOL[0.000178316465600],TRX[0.383857120000000],USD[0.038140644850000] |
| 01468744 | ALTBEAR[119.760000000000000],ATOMBEAR[119916.000000000000000],BEAR[8693.910000000000000],BNBBEAR[7994400.000000000000000],ETHBEAR[4896570.000000000000000],SXPBEAR[1498950.000000000000000],USD[0.013246260000000],USDT[0.000000086842832] |
| 01468745 | COMP[0.001868750000000],MKR[0.000946000000000],SUSHI[0.450875000000000],TOMO[0.021275000000000],TRX[0.000002000000000],USDT[0.000000005000000] |
| 01468748 | BTC[0.000000003600],USDT[0.000000048130700] |
| 01468749 | BNB[0.992915650000000],BTC[0.253151892000000],ETH[0.999810000000000],ETHW[0.999810000000000],TRX[0.000004000000000],USD[0.126039897430000],USDT[0.000925009095444468] |
| 01468753 | USD[25.000000000000000] |
| 01468754 | 1INCH[47.655996497664250?],BAND[0.000000001425200],BCH[0.000000001470480?],BTC[0.000000003187400],ETH[0.007700793807990?],ETHW[6.969227596711100?],FTM[293.155165064615700],FTT[25.195327140000000],MANA[64.000000000000000],MSOL[0.143808860000000],RAY[15.456099848246927?],RUNE[14.640540680?125000],SOL[0.000000000000000],TRX[0.000000047869560266],USD[0.005774000000000] |
| 01468758 | BNB[0.000000005345160],COPE[0.000000030710326],DENT[0.000000062889200],FTT[0.000116401240578?],SHIB[0.000000008976417],TRX[0.000000082271417],USD[-0.014647869569266],USDT[0.000000088831207],XRP[1.858636000000000] |
| 01468759 | FTT[0.013155056078700],USD[0.000000131957233],USDT[0.000000054643220] |
| 01468762 | HT[0.056473388293200],USD[0.102098468905957?],USDT[0.006781794075995] |
| 01468763 | APT[-0.000000165815628?],BNB[0.000000095727116],ETH[0.000000007843442],HT[0.000000010000000],LTC[0.000000044460972],LUNA2[0.000000248603796],LUNA2_LOCKED[0.000000580075524],LUNC[0.005413400000000],MATIC[0.000000009401692],SOL[0.000000182148826],TRX[0.000021009322459?5],USD[0.064386910113109?],USDT[0.006883813435247],XRP[0.000000008250784?4] |
| 01468764 | APT[0.210000000000000],BLT[0.000000002464785?0],BNB[0.000000079956225],ETH[0.000000018000000],ETHW[0.003571318000000],GENE[0.098020000000000],INTER[3.800000000000000],NFT[449819738252170486][1],NFT[552471649821195503][1],NFT[566614376157259641],SOL[0.000000133283853],USD[0.209110539464076],USDT[0.000000000206949?4] |
| 01468768 | USDT[0.000000086595600] |
| 01468769 | TRX[0.001555000000000],USD[0.000000035759841],USDC[199.540524620000000],USDT[0.000000084215774] |
| 01468773 | USDT[0.138137556400000] |
| 01468779 | ETH[0.000852685834152?],ETHW[0.008526858341552],FTT[0.000000045249050],USD[0.000010613965745?6],USDT[0.000000030000000] |
| 01468781 | DOGE[0.004124362400000?],SOL[0.000517211409200],TRX[12.291615241620000?],USD[0.037305000000000],XRP[0.009635694000000] |
| 01468784 | USD[0.000178372861746?6] |
| 01468788 | SOL[0.000000711732200],TRX[0.000000009196720?8],USD[0.000000157708561] |
| 01468789 | BTC[0.024799106950783],ETHW[1.000000000000000],EUR[0.000000124516626],FTT[1.044980614300000],SOL[0.039732473118742?0],USD[2.829442904340522?9],USDT[0.000000096055988] |
| 01468790 | TRX[0.000017000000000],USD[0.000000143097004],USDT[0.000003168417763?4] |
| 01468791 | USD[0.017043017993075] |
| 01468792 | USD[0.735402938543410],USDT[0.000000090480500] |
| 01468794 | BNB[0.000000036344636],ETH[0.000963600000000],LUNA2[0.611159372100000],LUNA2_LOCKED[1.426038535000000],SLRS[0.000000087694926],SOL[0.000000019742600],TRX[0.000210000000000],USD[0.017976089888080?0],USDT[21.188996520519275] |
| 01468795 | APE[0.000000091435196],BAO[1.000000000000000],BTC[0.000000007813900?],ETH[0.000000244819844?],ETHW[0.000000122507012],KIN[1.000000000000000],NFT[573203379097329238][1],USD[0.000000165038435] |
| 01468796 | BTC[0.000000003000000],LUNA2[0.102231300900000],LUNA2_LOCKED[0.238539702000000],LUNC[2295.918063300000000],USD[-0.159080949934674] |
| 01468798 | ADABEAR[86600.000000000000000],BNB[0.000025465215276?5],BNBBEAR[99790?0.00000000000000],BTC[0.000006420205787],DOGE[0.000000009238490],ETCBEAR[97200.000000000000000],ETH[0.000000093729821],LTC[0.000003528086403?2],LUNA2[0.002828482908000],LUNA2_LOCKED[0.006599793451000?0],LUNC[615.90?81081000000000],SHIB[0.000000087430000],TRX[0.220046950872653],USD[-0.091448811260243?0],USDT[0.013544560522307165?],XRP[0.008730018113586?5] |
| 01468799 | SOL[0.000326000000000],USD[0.567324090000000] |
| 01468801 | BAO[1.000000000000000],USD[0.000021453213121?5] |
| 01468808 | ETH[0.000000077500000],USD[0.270387196875000?0],XRP[75.513359000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01468815 | BTC[0.000000049145760],FTT[30.128404614555000],USD[0.000000133601218],XRP[1499.640488120000000] |
| 01468817 | NFT (4219029561458941291)[1],NFT (443570214593243967)[1],NFT (546610435615260726)[1],TRX[0.900004000000000],USDT[0.816333340000000] |
| 01468818 | ETH[0.000000056250292],SAND[2.000000000000000],USD[0.000000002236024],USDT[1.570372980000000] |
| 01468819 | ETH[0.000000041595704],FTT[0.000000031342017],SRM[0.002124930000000],SRM_LOCKED[0.019096910000000],USD[0.000000031632507],USDT[0.000000022036069] |
| 01468823 | BNB[0.016497240000000],DOGE[2039.587333040000000],EUR[243.528818298775799],FLR[2016.373903933540400],TRX[4572.216171579482363],UNI[2.006241420000000],USD[-96.389848064065314000000000],USDT[0.000000066898038] |
| 01468829 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[8.915795750000000],TRX[0.000010000000000],USDT[0.000318706119134] |
| 01468832 | BTC[0.092477600000000],EUR[0.000003751941775],SLRS[300.000000000000000],SRM[90.000000000000000],USD[41.310244137169995] |
| 01468834 | CRO[2.243195060000000],DOT[1.043858293869396],FTM[9.998100000000000],IMX[1.000728820000000],LUNA2[0.008980441298000],LUNA2_LOCKED[0.020954363030000],LUNC[1955.510000000000000],MANA[1.017009570000000],MNGO[0.000000068624000],SOL[0.114340157638280000],USD[0.000000636641884],USDT[0.000001012743016] |
| 01468844 | ETH[0.000000084885158],SOL[0.000000003263475],USDT[0.000100198949328] |
| 01468845 | AVAX[2.143255416550000],BNB[0.000000008721023],BTC[0.041376838209706],DOGE[500.803112798676900],DYDX[0.085601000000000],ETH[0.012863277284168],ETHW[3.762813357787264],FTT[15.095610600000000],LTC[0.000124172385784],MATIC[0.000000012292160],NEAR[4.999150000000000],TONCOIN[276.225784261000000],TRX[0.024417143898800],USD[287.028353630114439],USDT[0.000000246296845] |
| 01468848 | ETH[0.000000069433532],USD[-2.524734979833709],USDT[2.787020552000000] |
| 01468852 | ETH[0.000000008240100],LTC[0.005854740000000],SOL[0.000000005389400],TRX[0.643242580000000],USD[0.000000084762637],USDT[1.007032637422071] |
| 01468854 | TRX[0.000010000000000],USD[0.466611810000000],USDT[0.000000059408264] |
| 01468858 | BNB[0.000000001944700],TRX[0.000000002802540],USD[0.000000001567360] |
| 01468860 | TRX[0.000000000000000],USD[0.003103885010580],USDT[0.003202056321605] |
| 01468867 | BRZ[536.000000000000000],BTC[0.017067823502426],SHIB[5700000.000000000000000],TRX[0.007780000000000],USD[-0.002731490518023],USDT[0.000000007875000],ZRX[257.000000000000000] |
| 01468870 | USDT[0.000000097805617] |
| 01468871 | AMC[0.000000051244000],BTC[0.012244843321261],ETH[0.055778720078130],ETHW[0.055560689026700],EUR[0.000000008597047],FTM[20.655406638904200],FTT[7.499370000000000],LUNA2[0.103350918100000],LUNA2_LOCKED[0.241152142100000],LUNC[22504.880000000000000],SOL[0.331122975224624],SRM[37.701243090000000],SRM_LOCKED[0.595103930000000],STEP[70.800000000000000],USD[280.015296016464887900000000],USDT[0.000000076640839],XRP[30.647609379350440] |
| 01468872 | FTT[0.000720383840149],USD[0.000000085560590],USDT[0.000000006932608] |
| 01468874 | USDT[0.000000095246600] |
| 01468875 | BNB[0.000000005434583],DAI[0.000000008890487],MATIC[0.000000040705536],SOL[0.000000003540400],TRX[0.000000021901358] |
| 01468878 | ETH[0.000000058399264],TRX[0.000000300000000],USD[0.004246071592938],USDT[0.039946084206370] |
| 01468881 | BTC[0.000106100000000],HT[0.000000080000000],SOL[0.000000380762000],TRX[0.315345000000000],USD[1.143445610614324],USDT[0.000000713442048] |
| 01468885 | BTC[0.000485130000000],USD[446.180574541817629400000000] |
| 01468888 | BNB[-0.000000020343165],EUR[-0.000000004736000],RUNE[0.000000100000000],USD[0.001186426618717153] |
| 01468890 | BNBBEAR[975430.000000000000000],BNBBULL[0.000000008000000],ETHBULL[0.000000002000000],USD[0.286577406789085] |
| 01468892 | DFL[3500.000000000000000],RAY[0.003336670000000],TRX[0.000000098640277],USD[0.006405974829959],USDT[0.238807944924721] |
| 01468894 | FTT[0.000000088281172],SOL[0.000000008560000],USD[0.004258444061800],USDT[0.000000034046191] |
| 01468895 | TRX[0.003282000000000],USDT[-0.000001715258290] |
| 01468896 | USD[-0.007529954901653],USDT[0.460000079061802] |
| 01468897 | BNB[0.000000020320900],USDT[0.000000022836872] |
| 01468901 | ATLAS[101.937416140000000],POLIS[1.224741240000000],TRX[0.000040000000000],USD[0.303474469452376],USDT[0.020089558680310] |
| 01468902 | USD[0.000000100000000],ETH[0.000000041209647],SOL[0.000000096708658],USD[0.000000050000000],USDT[0.000009364406] |
| 01468903 | BTC[0.000000000056400],TRX[0.000001000000000] |
| 01468905 | USDT[0.000000049231168] |
| 01468906 | LTC[0.000000022128348],SOL[0.000000007000000],TRX[0.000000081000000],USD[0.000000001973950] |
| 01468909 | TRX[0.000001000000000],USDT[0.000337655816898] |
| 01468911 | APT[0.000000002250000],BNB[0.000000000397260],BTC[0.000002866766795],ETH[0.000000012368323],FTT[0.000000119410800],NFT (301025729785549614)[1],NFT (329550838199972010)[1],NFT (324775343046279044)[1],NFT (331977671578741771577715)[1],NFT (345530863305472091)[1],NFT (365976956463147401677724)[1],NFT (369772257112587613)[1],NFT (380068734972135634)[1],NFT (394794070509769909)[1],NFT (397978239602483916)[1],NFT (414097610531793980)[1],NFT (427422961639892855)[1],NFT (435488754072474137)[1],NFT (442479901604908524)[1],NFT (467449546476163684)[1],NFT (480341468013896320)[1],NFT (483286581186108791)[1],NFT (484327706583885332)[1],NFT (497391647161173410)[1],NFT (512647899196273746)[1],NFT (521028929919391593)[1],NFT (522538822581531756)[1],NFT (540006228772719898)[1],NFT (553183896353437688)[1],NFT (558755159299997337)[1],NFT (565341783600134441)[1],NFT (569525875187352274631),SOL[0.000000082379602],USD[0.016617017227838],USDT[0.000000037512528],XRP[0.000000046681576] |
| 01468915 | BTC[0.000000006164154?],EUR[0.000000017749965],LTC[0.000000006394791],USD[0.000016952590548894],USDT[0.000000023915396] |
| 01468918 | BTC[0.000000100000000],ETH[0.000000018303134],ETHW[0.003494084046950],GBP[0.000265651341400],MATIC[0.000000100000000],SOL[0.008915367730000],USD[-0.094587045130486] |
| 01468919 | ATLAS[9.962000000000000],BNB[0.009998100000000],BTC[0.005099012000000],ETH[0.010997910000000],ETHW[0.010997910000000],FTT[0.299943000000000],LUNA2[0.000001264931053],LUNA2_LOCKED[0.000029515057910],LUNC[0.275441400000000],POLIS[1.499715000000000],SOL[0.019996200000000],USD[15.281649653452410] |
| 01468921 | USD[0.000000006682625],USDT[0.000000038926626] |
| 01468922 | FTM[0.000000026440000],SAND[0.000000094456040],SLRS[100.000000005821290],SOL[0.000000002667925],USD[0.000000062965674] |
| 01468925 | AKRO[1.000000000000000],BAO[2.000000000000000],FTT[0.064417775931934],KIN[2.000000000000000],RUNE[0.099000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000030490125],USDC[154.312997880000000],USDT[0.000000042642900] |
| 01468927 | ETH[0.089959500000000],ETHW[0.089959500000000],USD[7803.458000000000000] |
| 01468933 | USD[0.000000122550768],USDT[0.000131947088263] |
| 01468937 | TRX[0.000001000000000] |
| 01468938 | USD[0.000000017492956] |
| 01468942 | BNB[0.000000094342400],ETH[0.000000100000000],FTT[0.028555941888124],LUNA[0.061672550178382],LUNA2_LOCKED[0.014392617049558],LUNC[0.007316000000000],USD[0.000000211744632],USDT[0.000000074350272],USTC[0.873000000000000] |
| 01468944 | CHR[56.000000000000000],ETH[0.028739197045900],ETHW[0.028585847232794],LINK[1.700000000000000],RUNE[8.700000000000000],SOL[1.477570480000000],UNI[2.128671244806000],USD[59.469704781460980] |
| 01468946 | USD[0.000000054009974] |
| 01468948 | ALGO[0.000000031440030],ATMI[0.000000006150782],BNB[0.000000021759741],GENE[0.000000096864470],GST[0.000000043759432],HT[0.000000002488511],LUNA[0.000013473533400],LUNA2_LOCKED[0.000312987577800],LUNC[0.000000006364435],SAND[0.000000021845012],SOL-[0.000000008810623],TRX[0.000000062244048],USD[0.000000005879244],USDT[0.000001067414908],USTC[0.000000024314852] |
| 01468950 | BTC[0.000000225278100],ETH[0.002208114362700],ETHW[0.002547114362700],HNT[0.000805000000000],SOL[0.001185322320800],TRX[0.000001000000000],USD[1223246.130736894803020],USDT[0.002347076633787] |
| 01468952 | BTC[0.000000076500000] |
| 01468960 | USD[0.000000008000000] |
| 01468962 | BTC[0.000006870000000],CAD[0.408434736331177],USD[0.000000040272620],USDT[0.253664205894383] |
| 01468964 | BTC[0.000000022000000],ETH[0.000000060000000],ETHW[0.000000076714691],EUR[702.625173370025169],FTT[0.008116340000000],SOL[0.618500060000000],USD[0.020092295320064474],USDT[0.000000005823244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01468966 | USD[11.686752239245416],USDT[0.000000008000000] |
| 01468970 | SLRS[0.000000038006210],USD[0.000000072678822] |
| 01468977 | AVAX[0.000000010000000],BNB[0.000000023322682],ETH[0.000000000878400],SOL[0.000000087799600],USD[0.000000071482826],USDT[0.000000045588094] |
| 01468984 | CLV[0.098420000000000],USD[0.025825241309170] |
| 01468986 | RUNE[0.000000024000000],USDT[0.309127161868670],XRP[201.95960000000000] |
| 01468991 | USD[0.000000072683592] |
| 01468993 | TRX[0.000002000000000] |
| 01468994 | DAI[0.000000053949800],TRX[0.000000054800000],USD[1004.46599118261726],USDT[0.000000084662775] |
| 01468999 | SOL[0.000000067446800],USD[0.062685659250000] |
| 01469003 | ATOM[0.020000000000000],BNB[0.002856540000000],ETH[0.000000100000000],ETHW[0.000281760000000],LUNA2[0.004175060549000],LUNA2_LOCKED[0.009741807948000],MAGIC[0.750000000000000],TRX[0.849098000000000],USD[1.414753191000000],USDT[0.546524432750000],USTC[0.591000000000000],XRP[0.26400000000000] |
| 01469011 | ATLAS[4000.00000000000000],FTT[0.000000599887470],POLIS[50.00000000000000],SOL[0.000000100000000],USD[0.000000174200415],USDT[0.000000037557396] |
| 01469013 | TRX[0.000010000000000],USDT[0.000012748680374] |
| 01469018 | BTC[0.000027110000000] |
| 01469020 | AUD[0.000000027647093],CEL[0.000000051895822],ETH[0.000000004505730],ETHW[0.000000015387136],FTT[25.70009975226388],LUNA2[0.000000303648040],LUNA2_LOCKED[0.000000708512093],SOL[0.000000050000000],SRM[0.033662640000000],SRM_LOCKED[14.58434288000000000],USD[-0.000000025915060],USDT[0.000000074054092] |
| 01469021 | FTT[0.000001098399852],OMG[0.000000059067200],SOL[0.000000094051162],USD[0.000000012345800] |
| 01469023 | ETH[0.000014336187980],MATIC[0.000000026549632],SOL[0.000000079848907],TRX[0.000000024949844],USD[-0.000029639167401,6],USDT[0.000000067499344] |
| 01469025 | CRO[27.747908801216800],USD[0.239408310000000],USDT[0.000000127870560] |
| 01469027 | BNB[0.000000100000000],MATIC[0.000000088000000],SOL[0.000000064773321],TRX[0.000953000000000],USD[0.000000014199286] |
| 01469030 | LUNA2[0.330506782200000],LUNA2_LOCKED[0.771182491800000],USD[33.13473264500622969],USDT[0.000000071887659] |
| 01469031 | USD[0.937998746725000] |
| 01469034 | USD[0.000000099900000],USDT[0.000000087500000] |
| 01469035 | ETH[0.000000087485730],USD[0.170880160455282824] |
| 01469037 | TRX[0.060000000000000],USD[0.000000092218960],USDT[0.000000268735698,6] |
| 01469041 | BTC[0.019200954711300],FTT[27.41044060980820,0],NFT [417107669530459497][1],RAY[0.828268003323580,6],SAND[21.054993860000000],SOL[3.273499826540912,0],SRM[2.063728000000000],TRX[0.000010000000000],USD[-45.857504324508092900000000] |
| 01469044 | COMP[0.000010532000000],GRT[0.911800000000000],USD[3.589994606320000],USDT[0.002075000000000],XRP[0.2300000000000] |
| 01469046 | USD[0.018172118949720,0] |
| 01469047 | TRX[0.000003000000000],USD[0.224391760000000],USDT[0.000000014304192,8] |
| 01469048 | BTC[0.004099208000000],SOL[1.000000000000000],USD[50.215630942865000] |
| 01469052 | BTC[0.000043900000000],TRX[0.000012000000000],USDT[0.002564030868365] |
| 01469055 | BNB[0.000000079159030],ETH[0.000000022295035],NFT [394218261902235892][1],NFT [480061360873082249][1],TRX[0.000000054931403],USD[0.000003047943015,0],USDT[0.000004465892615,9] |
| 01469058 | ATLAS[0.000000000290000],BTC[0.000000000384098,3,7],CRO[0.000000096367714],ENJ[0.000000041731218],ETH[0.000000077994319],LUNA2[1.808777551000000,0],LUNA2_LOCKED[4.220480953000000],LUNC[393865.120000000000000],NFT [426599498778112954][1],NFT [427546871468955403][1],RAMP[0.000000006543169,7],SAND[0.000000003374070],SOL[0.000000000650000],USD[2.166422879088346],USDT[0.000203665558682,3],XRP[0.000000099937951] |
| 01469064 | TRX[0.000010000000000],USD[0.515683904500000,0] |
| 01469066 | COPE[10.992300000000000],USD[0.960502625000000],USDT[0.000243700000000,0],XRP[0.750000000000000,0] |
| 01469068 | MATICBULL[398.00000000000000],SUSHIBULL[58.70000000000000],USD[0.222847885305348,6],USDT[382.20195314079300,97] |
| 01469073 | 1INCH[0.999600000000000],SHIB[30000.000000000000000],TRX[0.000001000000000],USD[0.782127995000000],USDT[0.000000146539320] |
| 01469074 | TRX[0.727452000000000],USD[0.9427126082500000] |
| 01469075 | BTC[0.000000006140000],LTC[0.000000009413200],TRX[2.128231553658817,2],USD[-0.068552491631677],USDT[0.023259770628048] |
| 01469076 | USD[0.149359131468270,0] |
| 01469078 | APE[0.000000004685804,6],BTC[-0.000106483861710,5],ETH[0.000000253974128],ETHW[0.008398447109276,5],SOL[0.006511396454933,8],TRX[0.001661008000000],USD[0.000007140523317],USDT[3.749004116441438,7] |
| 01469081 | ABABULL[0.000000883000000],DOGEBULL[9.519095800000000],USD[1.573707919500000000] |
| 01469088 | ETH[0.000000071126000],KIN[0.000000018333560],MATH[0.000000020488300],SOL[0.000000048184100],USD[0.000000000003091],USDT[0.000000169241268],WAVES[0.000000005492117,4] |
| 01469090 | CEL[0.023500000000000],LTC[0.005044230000000],USD[1.007300026643610] |
| 01469093 | ETHW[0.108293330000000],FTT[8.307293040000000],SOL[10.274519610000000],SRM[100.95627406000000],SRM_LOCKED[0.873862240000000],TRX[0.000040000000000],USD[-0.124901123714410,5],USDT[0.000000001400000] |
| 01469095 | LUNA2[0.000236553395900],LUNA2_LOCKED[0.000551957923800],LUNC[51.51000000000000],USD[1.715822191804906,0] |
| 01469102 | USD[0.000000097500000],USDT[0.000000006693324] |
| 01469108 | EUR[0.002470930000000],SOL[0.000000010000000],USD[0.000000324367220],USDT[0.009802000000000] |
| 01469116 | SOL[0.000000037621600] |
| 01469125 | USD[0.062993960000000],USDT[0.000000075867712] |
| 01469129 | BNB[0.000000072379450],USD[0.000000154148472] |
| 01469134 | BTC[0.000789320000000],TRX[0.000002000000000],USD[10.00013651330847,76] |
| 01469138 | USDT[0.001388629642056] |
| 01469140 | RAY[0.000000014782821],SRM[0.000375360000000],SRM_LOCKED[0.009432980000000],USD[0.002022267463006],USDT[0.009253859310687],XRP[500.99514988000000,00] |
| 01469141 | ETH[0.000000001474300],HT[0.000000078370000],SOL[0.000000030586000],USD[0.001671227135850,0],USDT[0.000000064870832] |
| 01469143 | BNB[0.000000072259790],ETH[0.000000061752169],TRX[0.000001000000000],USD[0.000134601021915],USDT[0.000009253795249],WAVES[0.000000006400000] |
| 01469147 | NFT [365210423328675940][1],NFT [513856971780024729][1],NFT [566104423962613359][1],USD[0.000000262490296] |
| 01469152 | USD[0.000000058336100] |
| 01469155 | ETH[0.000543778613958,0],ETHW[0.000543778613958,0],TRX[0.000002000000000],USD[0.009728276150000,0],USDT[0.000000040172973] |
| 01469156 | ATOM[0.000000040000000],AVAX[0.000000002276475],BNB[0.000000051050616],ETH[0.000000072086206],FTM[0.000000019239200],HT[0.000000076463280],MATIC[0.000000071687507],NFT [307411669824414582][1],NFT [391046298376839,4][1],SOL[0.000000063141657],TRX[0.000000082889940],USD[0.000000074507835],USDT[0.000000093939222] |
| 01469157 | USDT[0.000007330562166] |
| 01469160 | USD[0.000593795815060,7] |

Schedule F/30 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01469165 | USD[0.0528477362500000],USDT[0.0530717997500000] |
| 01469168 | TRX[0.0000020000000000],USD[0.1665584600000000],USDT[0.0000000057672266] |
| 01469173 | TRX[0.0000020000000000],USD[0.0000000076623440],USDT[0.0000006299558] |
| 01469176 | BTC[0.0000001000000000],SOL[0.0000000124755144],USD[0.5417259107175261],USDT[0.0069600375326712] |
| 01469178 | KIN[0.0000000100000000],USDT[0.0000000092062169] |
| 01469182 | AMPL[0.0454603732404783],ETH[0.0000000100000000],SOL[-0.0000000200000000],TRX[0.0000000010982277],USD[0.0077055564749048],USDT[0.0000000071000000] |
| 01469188 | USD[30.0000000000000000] |
| 01469189 | USD[0.0132489336201541] |
| 01469193 | SLRS[16.9966000000000000],STARS[6.9986000000000000],USD[0.2855995286000000],USDT[0.0040950000000000] |
| 01469194 | USDT[0.0000198706505790] |
| 01469196 | FTT[0.0000000090028242],HNT[0.0000000014706000],SOL[0.0000000063373316],USD[0.0000000042206163],USDT[0.0000000031333480] |
| 01469198 | FTT[0.0000000028235000],USD[0.0000002651640048] |
| 01469199 | BNB[0.0000485600000000],SOL[0.0000000034883080],TRX[-6.8725444200401337],USD[-16.8484219386261359],USDT[19.4333735263544964],XRP[0.0000000073727367] |
| 01469201 | TRX[0.0000020000000000],USDT[499.0000000000000000] |
| 01469202 | BNB[0.0000000001320000],BTC[0.0262271149755620],ETH[0.3025336600000000],ETHW[0.3019231100000000],EUR[359.3771489206612174],LINK[54.9765482070940749],SHIB[3028348.7200863900000000],USD[0.0000000089325438],USDT[0.0000000054765302],XRP[1002.8006685500000000] |
| 01469204 | USD[30.0000000000000000] |
| 01469208 | ALTBEAR[829.4000000000000000],BULL[0.0000082420000000],BULLSHIT[0.0007862000000000],LUNA2[5.4848314230000000],LUNA2_LOCKED[12.7979399900000000],USD[-16.7233640333782005],USDT[27.1745006873032640] |
| 01469221 | AKRO[1.0000000000000000],BAO[3.0000000000000000],GBP[0.0000000086469646],KIN[3.0000000000000000],RSR[2.0000000000000000],USDT[0.0000000008061939] |
| 01469225 | BOBA[0.0925686100000000],USD[4.8062477516000000],USDT[0.0000000069230192] |
| 01469226 | TRX[0.0000020000000000],USD[0.0000000141477240],USDT[0.0000000000130984] |
| 01469231 | EOSBEAR[924.4000000000000000],EOSBULL[4.5695800000000000],ETHBEAR[96520.0000000000000000],USD[0.0210026400000000],USDT[0.0000000070000000],XRPBEAR[9728.0000000000000000],XRPBULL[9.3280000000000000],XTZBEAR[2063.8500000000000000] |
| 01469232 | BNB[0.0000000079778740],BTC[0.0000000097283700],RUNE[0.0000000957941711],USD[0.0000970944316716],USDT[0.0000014703408216] |
| 01469234 | NFT [4232448146753105621[1],NFT [5078251570285623571[1],TRX[0.0000590000000000],USD[2.2839132500000000] |
| 01469242 | ATLAS[0.0000000032299500],BNB[0.0000000100000000],LUNA2[4.9757045090000000],LUNA2_LOCKED[11.6099771900000000],SNY[0.0000000056860761],USD[0.9158567602068819],XRP[0.0000000072500000] |
| 01469250 | TRX[0.0000020000000000],USD[0.7985206425177959],USDT[0.0000000067502427] |
| 01469255 | ATLAS[370.2204167435249800],BNB[0.0000000051987200],MATIC[0.0000000079566350],NFT [39759138842683145 0][1],NFT [43806923221773659][1],NFT [5556020732027235 03][1],TRX[0.1087020000000000],USD[2.4453100069265947],USDT[0.0000000166499138] |
| 01469256 | USD[0.2125269558000000],USDT[0.0000000095210752] |
| 01469257 | USD[0.0001819114316729] |
| 01469260 | TRX[0.0000000200000000],USD[0.1824913800000000],USDT[0.0000000080300500] |
| 01469264 | AKRO[4.0000000000000000],ALICE[0.0000479700000000],ATLAS[3828.8495426576811116],AUDIO[0.0074445300000000],AURY[0.0003766000000000],AXS[0.0000091500000000],BAO[25.0000000000000000],CHZ[0.0143762600000000],DENT[2.0000000000000000],FTM[538.8111423500000000],GALA[1486.2290848170489087],IMX[0.0030468400000000],KIN[33.0000000000000000],MANA[0.0036513600000000],MBS[10.5308474900000000],POLIS[0.0002852600000000],RAY[0.0015106800000000],RNDR[11.3012351700000000],RSR[2.0000000000000000],SAND[93.9639144575708892],SLND[0.0046096000000000],SRM[0.0158876000000000],TLM[0.0505144900000000],TRX[3.0000000000000000],UBXT[0.0227878500000000],USD[0.0000000063608000] |
| 01469274 | BTC[0.0000455793780000],USD[0.0000000056700000],USDT[0.0000002750000000] |
| 01469276 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000073559680],USDT[0.0004075644443222],ZAR[0.0000000427064520] |
| 01469278 | BTC[0.0000000034869964],LUNA2[0.0000510853720000],LUNA2_LOCKED[0.0001285865868000],LUNC[12.0000000000000000],TRX[0.0000090000000000],USD[0.0000000046346805],USDT[0.0000000084495720] |
| 01469282 | USDT[0.0003243249064256] |
| 01469284 | AVAX[0.0000000041009850],BTC[0.0000000072200000],ETH[0.0000000103712400],ETHW[0.0000000030125300],RUNE[0.0000000083590000],SOL[0.0000000162630878],USD[0.0102245530019817],USDT[2792.4600000006035098] |
| 01469286 | BTC[0.0000000049045400],TRX[0.0000000496795677] |
| 01469288 | ETH[0.0000001000000000],FTT[0.0000000230411576],LUNA2[0.0909444369000000],LUNA2_LOCKED[0.2122036861000000],TRX[0.0007770000000000],USD[0.0000166338615414],USDT[0.0052260723938244] |
| 01469296 | SLRS[0.0000900000000000],TRX[0.0000010000000000],USD[0.5158820721852666],USDT[0.0000000086352420] |
| 01469300 | LTC[0.0000000025226000] |
| 01469304 | TRX[0.0000020000000000],USDT[0.0000000010625000] |
| 01469306 | BTC[0.0000100099719000],FTT[0.0000000052390821],LUNA2[0.0036408833281000 0],LUNA2_LOCKED[0.0084953943230000],LUNC[792.8100000000000000],NFT [29064177342154921 3][1],NFT [3160190086995779 60][1],NFT [4957878815853280631],SLRS[0.0077200000000000],SOL[0.0000005932138550],TRX[0.9967700000000000],USD[0.0000196300000000],USDT[-0.0084895899232571],WRX[0.0000000006260944 8] |
| 01469309 | APE[0.0558652840000000],AXS[0.0840000000000000],CRV[262.9474000000000000],IMX[0.0854000000000000],MANA[9.9416000000000000],MATIC[109.9580000000000000],MNGO[1789.6420000000000000],RAY[10.9978000000000000],SAND[149.9120000000000000],SPELL[9498.1000000000000000],TOMO[125.7748400000000000],USD[0.3369996373378800] |
| 01469314 | BNB[0.0000000094674305],LTC[-0.0001262916507861[6],TRX[2.0000000847900041],USD[0.0177936754219345],USDT[0.0039788100000000] |
| 01469315 | NFT [30492816827893649 7][1],NFT [38306199299374643 8][1],NFT [47595618307272193 3][1],USD[0.0002559366399808],USDT[0.0039788100000000] |
| 01469316 | USD[0.0000000027305800] |
| 01469317 | DOGE[0.0000000100000000],EUR[2607.2459658301494357],TRX[0.0000800000000000],USD[0.0033295271292277],USDT[0.0000000295851575] |
| 01469318 | BAO[1.0000000000000000],CHF[0.0000000075131550],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000149129802] |
| 01469320 | USDT[0.0000411735047059] |
| 01469321 | TRX[0.0000020000000000] |
| 01469323 | USD[529.5724081100000000] |
| 01469326 | DENT[94700.0000000000000000],EUR[0.0010000000000000],LUNA2[0.0018333691850000],LUNA2_LOCKED[0.0042778614320000],LUNC[399.2200000000000000],USD[0.2909760698158631],USDT[0.0001356445334590],XRP[618.0000000000000000] |
| 01469328 | BLT[0.4196042600000000],CRO[250.0000000000000000],FTT[0.5000000000000000],NFT [49019161156851171 1][1],NFT [57786066463102114][1],USD[2.6726796764000000],USDT[0.0070713267773372] |
| 01469333 | LUNA2[0.0010817805850000],LUNA2_LOCKED[0.0025241546990000],LUNC[235.5600000000000000],USD[0.0000013282501437] |
| 01469337 | BNB[0.1586021008092600],BTC[0.0014041182167400],CEL[1.3733261601429900],ETH[0.5906818125768600],ETHW[0.0269625700000000],FTT[29.1062482800000000],KNC[0.0000000008692000],SOL[306.4982433276499102],SRM[1.0293346000000000],SRM_LOCKED[0.0236103400000000],USD[1.1119798560187755],USDT[0.0000000202113454] |
| 01469339 | BNB[0.0000000038312400],BTC[0.0000040000000000],LUNA2[0.0348955871700000],LUNA2_LOCKED[0.0814230367200000],LUNC[7598.5875740000000000],MATIC[0.0000000068800000],NFT [2957886499726147 28][1],NFT [38462699650579660 9][1],NFT [52682131342216055][1],SLRS[0.0000001241500],SOLD.0000000559371259],TRX[0.0000005937125900000],USD[0.0000000066156239] |
| 01469340 | USD[30.0000000000000000] |
| 01469341 | SLRS[60.6214731660380510],SOL[0.0000000896284000],TRX[0.0000010000000000],USD[0.0000000237241205],USDT[0.0000000085472554] |
| 01469344 | TOMO[0.0478750000000000],TRX[0.0000020000000000],USDT[0.0000000037500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01469347 | BNB[0.0000000100000000],SOL[0.000000042759712],USD[0.000000099547640],USDT[0.000000004826322] |
| 01469352 | USDT[0.0000539466614726] |
| 01469360 | USD[0.6195581200000000] |
| 01469367 | BNB[-0.0001443804474471],DOGE[2610.4752120000000000],SRM[121.9029780000000000],USD[0.0000000081024855],USDT[43.9147522350497752] |
| 01469374 | USD[0.0000004489747720] |
| 01469375 | EOSBULL[81.0000000000000000],USD[-0.2482628300000000],USDT[0.2494910350000000] |
| 01469376 | ATLAS[10.0000000000000000],BNB[0.0000000066745378],CRV[0.0001220600000000],DENT[0.0000000039851571],DOGE[0.0000000013433917],FRONT[0.0008302900000000],FTM[0.0002925500000000],LTC[0.0000000012710700],STEP[0.0017005500000000],TRX[0.0000000044793504],USD[0.0000000089325615],USDT[0.0000000002380650] |
| 01469381 | 2],XRP[0.0000000029854047] |
| | TRX[0.0000010000000000] |
| 01469382 | USD[0.0000000074600984] |
| 01469386 | AKRO[149.8313750000000000],MOB[0.2566575000000000],TRX[0.0000020000000000],USD[0.0043436833950000],USDT[0.0000000079037096] |
| 01469387 | TRX[0.0000020000000000],USDT[0.3768000000000000] |
| 01469392 | BTC[0.0018252800000000],LUNA2[0.0000003484459536],LUNA2_LOCKED[0.0000008130405583],LUNC[0.0758748400000000],TONCOIN[0.0000000088561835],TRX[0.0000000025705180],USD[0.0001801528942534],USDT[0.0000000071431271] |
| 01469402 | USD[0.3954536100000000],USDT[0.0000000072618700] |
| 01469404 | BTC[0.0000880000000000] |
| 01469405 | USD[0.0000000075147027] |
| 01469406 | ETH[0.0000000050000000],TRX[0.4210010000000000],USD[1.3000000044150000],USDT[0.0000000083054088] |
| 01469407 | SOL[0.0007162889153000],USDT[0.0072779578500000] |
| 01469413 | BCH[0.0005089900000000],CHZ[941.0810000000000000],ETH[0.0009153100000000],ETHW[0.0009153100000000],USD[2.7303550457790298],XRP[1.9000000000000000] |
| 01469414 | BTC[0.0000000051806500],DOGE[0.0000000064272795],TRX[0.0000000096411668],USD[0.0000000094429280],USDT[0.0000000001445000] |
| 01469417 | BNB[0.0000000060003766],FTM[0.0000000038000000],MATIC[0.0000000096241100],SOL[0.0000000054773500],USD[0.0000000143054912],USDT[0.0000000055265528] |
| 01469421 | BTC[0.0000000806000000],TRX[0.0617030000000000] |
| 01469425 | BTC[0.0000045288257425],EUR[0.0004241370164248],USD[0.3493089719880983],USDT[0.0000000097932043] |
| 01469426 | BTC[0.0000000032000000],CHZ[330.0000000000000000],ETH[0.0000001000000000],FTT[0.0247444718959787],TRX[0.0000110000000000],USD[0.0000000133231833],USDT[0.8636005219609982],XRP[0.0000000031125000] |
| 01469428 | USD[0.0000000026601836],USDT[0.5201451600000000] |
| 01469429 | BTC[0.0000784667503585],ETH[0.0000000078092264],SHIB[0.0000000057158624],SLRS[0.0000000018647090],SOL[0.0000000045881671],TRX[0.0693810087624680],USD[0.0044309418474643],USDT[0.1343148015000000] |
| 01469433 | USD[30.0000000000000000] |
| 01469434 | BNB[0.0024862200000000],TRX[0.0000020000000000],USD[0.0000000232327927] |
| 01469435 | BTC[0.0004992400000000],ETH[0.0004896055785000],ETHW[0.0004896055785000],EUR[40.0000000000000000],USD[-3.6739620610275000000000000] |
| 01469443 | BNB[0.0000000063208688],SOL[0.0000000191095500],TRX[0.0000000019432944],USD[0.0000000067111360],USDT[0.0000000107625744] |
| 01469444 | SOL[0.0226914300000000],USD[0.0000001971345915] |
| 01469445 | USDT[0.6466624080000000],XRP[0.4183540000000000] |
| 01469446 | ADABULL[0.0000000044521796],ALTBULL[0.0000000078242340],AVAX[0.0000000034299552],BTC[0.0000000014558394],DEFIBULL[0.0000000019245378],ETH[0.0000000076958894],ETHBULL[0.0000000056885122],FTT[9.7000000000000000],LTC[0.0000000011946953],LUNA2[0.6074457601000000],LUNA2_LOCKED[1.4173734400000000], |
| | SOL[0.0000000080000000],SXPBULL[0.0000000055711454],THETABULL[0.0000000073065970],USD[0.2055571870758178],USD[0.0000000046173636] |
| 01469452 | ATLAS[0.0000000061696B],BAO[1.0000000000000000],KIN[1.0000000000000000],LUNA2_LOCKED[8.4102033440000000],LINC[0.0000000033933382],USDT[0.0000000000223072] |
| 01469457 | BNB[0.0000000032756396],ETH[0.0002637350000000],ETHW[0.0002637350000000],FTT[0.0816001569796050],GARI[0.4383100000000000],LUNA2[0.4418392066000000],LUNA2_LOCKED[1.0294350650000000],LUNC[12929.8626046800000000],MATIC[0.0000001000000000],MPLX[0.8700000000000000],NFT |
| | [545840136974390868],[1],SOL[0.0000000050000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.6116036784832416],USD[428.5121217400258852],USDT[0.0039532970097879],USTC[53.7315406492633500],XRP[0.1742550000000000] |
| 01469458 | ETH[0.0000001000000000],EUR[0.0000033427148851],USD[0.0000000161409181],USDT[0.0000000020793741],XRP[0.0000000088900225] |
| 01469460 | PRISM[5.2323950000000000],STEP[0.0761310000000000],USD[2.1298208234000000],USDT[0.0058709390000000] |
| 01469462 | USD[30.0000000000000000] |
| 01469466 | USD[4.2384075992800000] |
| 01469467 | BTC[0.0000000058432000],FTT[0.0000000094099288],USD[-0.0000208867666113],USDT[0.0000000110424560] |
| 01469472 | TRX[0.0000020000000000],USD[0.9573940500000000] |
| 01469478 | SOL[0.0000000038429800] |
| 01469483 | ATLAS[449.4937172400000000],USD[0.0000000014497552] |
| 01469488 | USD[0.0000117890310781] |
| 01469490 | GENE[0.0000000100000000],NFT (323652396662620315)[1],NFT (324981540943453457)[1],NFT (395675965989751341)[1],NFT (490559268816058380)[1],USD[0.2246208300000000],USDT[0.0000000083084997] |
| 01469492 | USDT[0.0000000681600000] |
| 01469499 | SOL[0.0000000068160000] |
| 01469500 | BNB[0.0000000042593340],NFT[0.0459466911554934],NFT (299918292814867123)[1],NFT (303315512458492302)[1],NFT (410791967382777693)[1],NFT (451613577542174890)[1],USD[0.0529542060000000],USDT[0.0000000095000000] |
| 01469501 | USD[0.0000000088983690] |
| 01469503 | APT[0.0000000058205912],BADGER[0.0000000099680000],BTC[0.0000000070619855],ENS[0.0000000017850016],EUR[128.6129656778605317],FTT[214.3087910811079757],HT[0.0005833578067016],INTER[0.3443360800000000],RSR[0.0000000061960746],SNY[0.0000000062726558],SOL[0.0003209488837144],SUSHI[0.0000000033922350] |
| | ],USD[0.0000001144068134] |
| 01469507 | BNB[0.0000000022549145],ETH[0.0000001225425120],GBP[0.0000005105278669],SOL[0.0000000063040148],USD[0.0000000038701903],USDT[0.0092412889453375] |
| 01469508 | CRO[1639.7210000000000000],POLIS[17.2000000000000000],USD[0.2660907492000000],USDT[0.0000000149297735] |
| 01469509 | DOGE[0.0472358700000000],MATIC[-0.0041297726848451],NFT (482406814784695364)[1],SLRS[0.9713000000000000],TRX[0.0000000087847315],USD[0.0000000005107300] |
| 01469510 | USD[1.4836530000000000] |
| 01469511 | BTC[0.0000099100000000],TRX[0.0000030000000000],USDT[0.0002282147262096] |
| 01469512 | GBP[10.0000000000000000],USD[0.4900000000000000] |
| 01469513 | KIN[2927898.8398716200000000] |
| 01469521 | TRX[0.0000080000000000],USD[0.0026457170528312],USDT[0.0325873243693574] |
| 01469522 | AGLD[0.0000000008712296],ATLAS[0.0000000027970656],HT[0.0000000047654152],TRX[0.0000000007200 7],USD[0.0000000986725185],USDT[0.0000000037766000] |
| 01469523 | BEAR[80.4390000000000000],BNB[0.0000000036235491],BTC[0.0000000014737058],ETH[0.0019828142938871],ETHW[0.0019828112276427],TRX[0.0000670000000000],USD[4.7807991871133537],USDT[0.0000000158525178],VETBULL[0.0312670000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01469529 | USDT[0.0000939639997686] |
| 01469534 | AURY[0.163122830000000000],USD[10.1310457568000000],USDT[-8.6858942141085228] |
| 01469536 | BTC[0.0000000000056700],TRX[0.0000010000000000],USDT[0.0000000006717500] |
| 01469537 | USD[0.0000000062500000] |
| 01469554 | BNB[0.0000000141156674],MATIC[0.0000000018815300],SOL[0.0000000051496954],TRX[0.0000000073252995],USDT[0.0000013317699963] |
| 01469555 | USD[1683.7537840218120000] |
| 01469558 | BTC[0.0000000068610970],KIN[0.0000001000000000],USD[0.0000323611442073] |
| 01469562 | ADABEAR[972700.000000000000000],BNB[0.000000300000000],COPE[0.0000000002800000],THETABEAR[443500.000000000000000],USD[0.0004677257872929],USDT[0.5491889427285762] |
| 01469564 | LTC[29.998994450000000000],USD[5.3336855811066470] |
| 01469571 | SOL[0.0000000005901800] |
| 01469574 | CRO[285.651523990000000000],ETH[0.470603530000000000],EUR[0.000000084018234],LTC[3.590000000000000000],USD[0.0000093745729694],USDT[0.0000017092283950] |
| 01469581 | ETH[0.126000000000000000],ETHW[0.126000000000000000],USD[3.6783876440000000] |
| 01469583 | USD[8.527653455000000000],USDT[2.2955649800000000] |
| 01469586 | TRX[0.0000550000000000] |
| 01469596 | BNB[0.0000000092000000],CRO[10.000000000000000000],SOL[0.000000038231400],TRX[0.0094100000000000],USD[0.0000029699974220],USDT[0.0000524039543440] |
| 01469598 | SOL[0.000334760000000000],TRX[0.6894665000000000],USD[0.0287817960000000],USDT[1.9036062412500000] |
| 01469600 | TRX[0.0000000052000000] |
| 01469605 | NFT (3389090563921641195)[1],NFT (343270186480244019)[1],NFT (564384859705265637)[1],USD[0.0000000011197000],USDT[0.0000000067420400] |
| 01469608 | ETH[0.000000031607947],FTT[0.1000000000000000],USD[0.0676522470000000],USDT[0.0000357658007360] |
| 01469614 | USDT[0.0000393962136302] |
| 01469617 | EUR[88.000000000000000],USD[99.9266464324177850],USDT[0.0000000405191128],XRP[5.0983778500000000] |
| 01469626 | BTC[0.0096260222670120],ETH[0.1895765700000000],ETHW[0.1895765700000000],FTT[3.0000000000000000] |
| 01469628 | TRX[0.0000020000000000],USDT[0.8469330000000000] |
| 01469630 | SOL[0.000000018632900],TRX[0.0000020000000000],USD[-0.0086706928866130],USDT[0.8656490000000000] |
| 01469633 | FTT[2.6990056400000000],KIN[8529.798456943731200],USD[0.0021431433228547],USDT[0.0000000808053977] |
| 01469635 | BEAR[420200.000000000000000],BEARSHIT[10860000.000000000000000],BNB[0.002922820000000],BTC[0.1642581678241814],BULL[35.268100000000000000],BULLSHIT[364.000000000000000],DOGE[10123.908496373312210000],ETH[0.0000000171220600],EUR[0.0000000237500000],FTT[35.168339212377314500],HEDGE[0.448000000000000000],LUNA[0.000000000300000000],LUNA2_LOCKED[0.715839064100000000],LUNC[0.000000008375000000],MATIC[30.745139970029990000],STOR[414.200000000000000000],TRYB[0.000000003700000000],USD[5843.400952618485703200],USDT[330.000000015142818],XRP[0.0955911557485000] |
| 01469637 | TRX[0.0000010000000000],USDT[0.0000001146689558] |
| 01469638 | CAD[1010.838902880000000000],ETHW[0.194808140000000000],EUR[1011.108359830000000000],FTT[1002.878559010000000],LUNA2[1185.9779869700000000],SRM[8.1456927100000000],SRM_LOCKED[150.916395000000000000],TRX[106374.385494715164657900],TUSD[168.000000000000000000],USDC[100100.000000000000000000],USDT[8279.843014600000000000] |
| 01469640 | SOL[0.041676653524380000] |
| 01469642 | USD[0.0000415350000000] |
| 01469650 | USD[0.6816965110000000],USDT[0.7876175180000000000] |
| 01469654 | BNB[0.0000000063746900],USD[0.0000032034213140] |
| 01469662 | USD[0.0000000048724600] |
| 01469666 | TRX[0.0000470000000000],USD[-22.5598656122405181000000000],USDT[25.1786412000000000] |
| 01469680 | USD[4.6470736678390048] |
| 01469683 | USD[-308.8210147545381291],USDT[472.9829359227181997] |
| 01469688 | USD[30.0000000000000000] |
| 01469689 | USDT[0.0000000037926066] |
| 01469691 | AUDIO[0.000000017012190],AXS[0.000000053841990],CLVI[0.0000000329546620],DOGE[0.1363427000000000],EUR[0.0000000032262402],USD[0.0000000758784364],USDT[0.0000000075147226] |
| 01469694 | BNB[0.0000000041199410],MNGO[8.620840570000000],SOL[0.000000019172100],USD[0.0074542464070100],USDT[0.0000000078450076] |
| 01469696 | BTC[0.0000003000000000],USD[0.8332625440000000] |
| 01469701 | BNB[0.0000000073035700],ETH[0.0000000059840000],FTT[0.0003581049685500],GENE[0.0000000078900000],MATIC[0.0000000058712800],SOL[0.000000034277000],TRX[0.1247008264170000],USD[-0.2380456844067762],USDT[3.0628726940976024] |
| 01469703 | TRX[0.1511030000000000],USD[0.6398589881760000],USDT[0.0040612982500000] |
| 01469705 | FTT[0.3000000000000000],USD[3.7648532536479420] |
| 01469707 | ATLAS[349.504100000000000],COPE[31.960100000000000],ENJ[14.0000000000000000],MANA[13.000000000000000],RAY[6.224409310000000000],TRX[0.0002600000000000],USD[0.8340434242375000],USDT[0.0068863970706811] |
| 01469709 | 1INCH[0.0009612700000000],BNB[-0.000000022532988],BTC[0.0000000200000000],CRO[0.0025040100000000],DOGE[0.0000597252120000],SHIB[0.0007832200740512],SOL[0.0000019966325490],TRX[0.0037780340603822],UNI[0.0000088844780278],USD[0.0000246867560025],USDT[0.0000000486448246],WRX[0.0000208845116000] |
| 01469712 | LUNA2_LOCKED[227.476298800000000],TRX[0.0000010000000000],USDT[0.6086444866725000] |
| 01469715 | USD[0.0000000029246560] |
| 01469717 | BTC[0.0000000036000000] |
| 01469719 | USD[1158.7720644254595400],USDT[0.0000000080310077] |
| 01469720 | BTC[0.0000035000000000],USDT[0.0002583994257370] |
| 01469723 | BTC[0.0000000097226200],SRM[0.0000016500000000],SRM_LOCKED[0.0009663600000000],USD[0.5726223935141250] |
| 01469724 | BTC[0.0000000035842500],CEL[0.0000000079688288],FTT[0.0621596772468524],USD[0.0000000058409275] |
| 01469729 | FTT[0.0023535841255318],USD[0.0131680415272446] |
| 01469732 | CONV[799.848000000000000000],MNGO[129.975300000000000],SOL[0.000000098877225],USD[0.4246327600000000],USDT[0.0000000061801048] |
| 01469743 | FTT[0.0136015338321448],SLRS[0.000000086300000],SOL[0.0081222520000000],USD[0.0031912085933753],USDT[0.0480054505875000] |
| 01469744 | ETH[0.000000050104246],FTT[0.0000000063829000],USD[3.4029961454794690],USDT[0.5980418297796844] |
| 01469750 | BTC[0.0809964920000000],DOGE[482.898434450000000000],COPE[31.960100000000000],ETH[0.117622220000000],ETHW[0.117622220000000],LUNA2[0.028741444260000],LUNA2_LOCKED[0.670635369950000],LUNC[6258.510000000000000],MANA[6.000000000000000],SOL[0.7200000000000000],USD[-65.7065197126431705500000000],USDT[30.000000192741126],XRP[20.1924520000000000] |
| 01469751 | BTC[0.4763378600000000],DOGE[0.859400000000000000],ETH[0.000718000000000],ETHW[0.000718000000000],EUR[13665.915555991866946],FTT[0.0023455700000000],LINK[52.1803710400000000],STETH[0.0000806269247946],USD[2.2354310269500000],USDT[0.0032104450000000] |
| 01469752 | USD[30.0000000000000000] |

Schedule AB 973: Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01469759 | BTC[0.0100000000000000] |
| 01469767 | EOSBULL[148074.898640000000000] |
| 01469773 | BTC[0.000003295233614 2],SOL[19.6383456090000000],USD[0.000000328286 1207] |
| 01469781 | ETH[0.000000001895835 5],LTC[0.00000000671440 5] |
| 01469801 | USD[25.0000000000000000] |
| 01469805 | TRX[0.0000020000000000],USD[0.710554325546391 1],USDT[0.000000007000000 00] |
| 01469810 | BNB[0.000000010000000 0],HT[0.012952810000000 00],KIN[0.0000000097605200],LRC[3.9944000000000000],NFT (43396193381365000 7)[1],NFT (4744194859470064 73)[1],NFT (50915245453395841 8)[1],SOL[0.000000003335812 7],USD[0.479972729350041 8],USDT[0.000000003234565 6] |
| 01469812 | AVAX[0.000000047587329],BUSD[130.98724743000000 00],ETH[0.000000002852982 9],ETHW[0.0000000028529829],MATIC[0.000000005444100 0],USD[1.3289213813659142],USDT[0.00000005634394 1] |
| 01469818 | USDT[0.000417472274823 6] |
| 01469819 | ETH[0.000000007678665 4],TRX[0.0000020000000000],USD[-0.003554746487546 4],USDT[0.039107000000000 00] |
| 01469828 | GALA[460.000000000000000 0],IMX[37.100000000000000 0],SAND[47.00000000000000 00],USD[1.4848594342184039] |
| 01469838 | AKRO[2.0000000000000000],BAO[14.00000000000000 00],COPE[0.021447900000000 00],ETH[0.000011264000000 00],ETHW[0.000011264540 0666],KIN[38531.018448110000 0000],RAY[0.000018110000000 00],SHIB[20.29383534000000 0000],SLP[0.161725860000000 00],SRM[0.002484280000000 00],SUSHI[0.00050639000000 0000],USD[0.000025641188 505],USDT[0.018712136310 0950] |
| 01469840 | BTC[0.0000002500000000],USD[3.2971394224771426],USDT[0.000012863764 8] |
| 01469844 | LTCBEAR[0.00000000041951 84],SHIB[68223.317685739932 7248],USDT[0.000000002152804 9] |
| 01469854 | BTC[0.000000097170534],ETH[0.000000047903000 0],LTC[0.001525250000000 00],SAND[0.000000004947635 2],USD[0.000587391060835] |
| 01469858 | ETH[0.000000009244730 0],SLRS[0.0000000099927000],SOL[0.000000004143580 6],TRX[0.0000000660823000],USD[0.000005530383974] |
| 01469862 | ETH[0.000000078206834],SOL[0.000000005000000 0],TRX[0.0000000048560900],USD[0.000000071003068] |
| 01469864 | BTC[0.000084778840000 0],DAI[0.069024000000000 0],EDEN[12.8975490000000000],FTT[17.295801000000000 0],SHIB[99760.410000000000 0000],SKL[0.652680000000000 0],USD[19.291041777471435 2] |
| 01469868 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],POLIS[22.762101270000000 0],SOL[0.000014440000000 0],TRX[1.0000000000000000],USD[0.000037020398897 8] |
| 01469870 | TRX[0.0000020000000000],USD[-0.014466448827633 9],USDT[0.814888075540712 0] |
| 01469874 | TRX[0.0000070000000000],USD[1.189737620000000 00],USDT[1.4332491540000000] |
| 01469875 | APE[2.0000000000000000],BTC[0.050737950028996],ETH[1.202742398377526 0],ETHW[1.2027423900000000],EUR[0.097302563278092 0],FTT[0.000000177999872],LUNA2[0.239736408500000 0],LUNA2_LOCKED[0.559384953200000 0],LUNC[10294.380000000000 0000],MATIC[0.000000007000000 00],SOL[32.0661905200000000],SRM[35.99 8060000000000000],USD[0.267859567160418 6],USDT[0.000000005888812 4] |
| 01469876 | ETH[0.0110000000000000],NFT[0.000125770000000],NFT (363386369613912320)[1],NFT (409063783967600562)[1],NFT (423121413850827327)[1],NFT (456126643651453100)[1],TRX[0.1200020000000000],USD[0.7873748780000000 0],USDT[0.0082707027500000] |
| 01469878 | IMX[0.0960200000000000],TRX[0.0488010000000000],USD[0.000000030124432] |
| 01469884 | USDT[1.0000000000000000] |
| 01469886 | AVAX[7.5000000000000000],DENT[344855.8144151600000 00000],EUR[0.000000006483469 2],FTM[718.0000000000000000],GALA[2720.0000000000000000],LUNA2[1.930892106000000 0],LUNA2_LOCKED[4.505414913000000 0],LUNC[16.6500000000000000],SRM[464.0000000000000000],TRX[3816.2319520000000000],USD[2.141075774528884 45],USDT[0.952450430017090 8] |
| 01469890 | BTC[0.000000040093040 0] |
| 01469891 | APE[0.000000089599000 0],STG[184.408139641115559 3],USD[0.000018510063441 1] |
| 01469892 | APE[0.000000006116358 0],BCH[0.00000000090000 00],BTC[- 0.000001999934035],DAI[0.000212900000000 0],EUR[0.000473096939525],LUNA2[0.744510374000000],LUNA2_LOCKED[1.727719087000000 0],LUNC[0.000272620000000 00],RUNE[0.000000002488900 0],SOL[3.623383670070927 4],TRX[0.381134585707658 3],USD[0.541190794879247],USDT[0.000000003919169 9],XRP[0.000000011276 1885] |
| 01469897 | BTC[0.000000066782758],BULL[0.000000053245426],DENT[0.000000008023991 1],ETHBULL[0.000000008000000 0],LTC[0.000000001000000 0],LUNA2[0.534494129900000 0],LUNA2_LOCKED[1.247152970000000 0],LUNC[0.500000000000000 0],MATIC[0.000000003706903 0],MNGO[0.000000007000000 0],SOL[0.000000012358722],SRM[0.00 08209525000000],SRM_LOCKED[0.0038478200000000],TRX[0.000012000000000 0],UNISWAPBULL[0.000000002000000 0],USD[1.844294591229808 7],USDT[221.6765845750291633] |
| 01469899 | BTC[0.000000081158848],SHIB[75.8568369000000000],SLRS[11.944684654189187 6],SOL[0.0220000051227564],USD[0.000000063533930] |
| 01469902 | ETH[0.0016737322000000],ETHW[0.0016737322000000],SOL[0.000000000454700] |
| 01469906 | DENT[0.000003684027],ETH[0.000814350675687 0],ETHW[0.0009943468350683],SRM[1200.0000000000000000],SXP[0.0820000000000000],TRX[0.0009620072724675],USD[545.4276028177753446000000],USDT[3177.9740437054078873] |
| 01469910 | USDT[0.000336121695956 0] |
| 01469917 | TRX[0.0000030000000000],USD[0.000000004750000],USDT[0.0000000566427 80] |
| 01469918 | APE[0.000000032884848],ATLAS[0.000000017824072],AVAX[0.000000070694561],AXS[0.000000009686732 3],BTC[0.000000008000000],CHZ[0.000000023796743],CRV[0.000000008871370],DOGE[0.0000000231767 16],ETH[0.000000011328659],FTM[0.000000005962437 6],FTT[0.000000004286412],LINK[0.000000009030000],LOO KS[0.000000007996528],MANA[0.000000007580649],MATIC[0.000000005300 0],MSOL[0.000000019220592],SAND[0.000000008700211 1],SHIB[0.000000093533139],SLP[0.000000020328094],SOL[0.000000008191507],SPELL[0.000000034981376],SRM[0.025332715000000],SRM_LOCKED[0.29464893 000000000],TRX[0.000777058058597],USD[0.0087107063458437],USDT[0.0000000066389775] |
| 01469919 | BTC[0.000000042000000] |
| 01469920 | BAND[0.000000010909558],ETH[0.000703340000000],ETHW[0.0000703388438416],USD[-0.0042284815866785],USDT[0.000000001500000] |
| 01469921 | BNB[0.000000004862309 0],BTC[0.000000034494673],CRO[0.0000000061365943],EUR[0.000000957289981 1],FTT[0.000000045353215],SOL[0.0025538203616821],USD[0.973602437815673] |
| 01469925 | ETH[0.000000100000000],USDT[1.1156147500000000] |
| 01469928 | SHIB[1980447.2100529500000000],USD[0.0006000000008722],USDT[0.6675000000006542] |
| 01469929 | USD[0.0000056172874694],USDT[0.0000000032731 76] |
| 01469931 | BNB[0.000000040000000],BTC[0.000770066736558 16],ETH[0.266824615502297 5],EUR[0.0000000299845873],FTT[0.000000087858495],GALA[0.000000007000000],SAND[0.000000072736048],SOL[3.5798999213427000],SRM[0.0000000553441760],USD[8.3884250329364650],USDT[3232.2161483676710965],XLMBULL[0.000000000626102 0],XRP[0.000000074860700] |
| 01469936 | USD[20.0000000000000000] |
| 01469937 | BNB[0.0995066500000000],FTT[9.6886224800000000],USDT[0.0000002411481808] |
| 01469940 | AVAX[0.000003820000000],BAO[3.0000000000000000],GBP[0.0027551880090084],KIN[2.0000000000000000] |
| 01469943 | MATIC[0.000000081000000],SOL[0.000000001213300],TRX[0.0000000055170000],USD[0.0000019148417 68] |
| 01469949 | USD[0.0000074795492 53] |
| 01469952 | BTC[0.0100652100000000] |
| 01469955 | ADABULL[0.000000005000000 0],BTC[0.011022000000000 0],CRO[0.004826200000000 0],ETH[1.011860373861333 1],ETHW[0.600226063861333 1],EUR[0.000000099197440],FTT[0.014809618930429],FXS[0.000000009500000],LUNA2[0.000083779219200],LUNA2_LOCKED[0.001954848301000],LUNC[18.2431 000000000000],RAY[101.1588457812150001],SNX[0.000000031575500],SOL[0.0022289100000000],TRX[0.0000010000000000],USD[0.0000000064398233],USDT[330.5088201224275344] |
| 01469960 | USDT[0.0002571995118652] |
| 01469961 | AVAX[0.000000004000627 5],BTC[0.000000001850781 6],ETH[0.000000078302161],FTM[189.5965442336859870],FTT[0.0000000092227589],USD[0.0002042794102776],USDT[0.0000895201226475] |
| 01469974 | SHIB[97957.9464082000000000],TRX[0.000003000000000],USD[0.000000036000860],USDT[0.000192901235007] |
| 01469976 | BTC[0.000072780000000],USD[-0.8605946399602062] |
| 01469977 | EUR[200.0000000000000000],USD[-80.0813203674592327000000000],USDT[0.0021190020476581] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01469988 | 1INCH[0.0000000005770000],AAVE[0.0000000150688831],AKRO[9.0000000057212164],ALICE[0.0000000007530349],ALPHA[1.0015170700000000],AMPL[0.0000000000937005],ATLAS[115.0539701200322695],AUDIO[0.0000000697604921],AXS[0.0000061651439944],BAO[39.0000002065878918424],BAT[1.0108665878138424],BTC[0.0001806053023049],BOBA[0.0019968525470014],BTC[0.0000000480063640],CHR[0.0000000007879944],CHZ[0.0014571573314692],COPE[0.0000087885052092],DENT[11.1317762095158932],DOGE[0.0000000015232060],DYDX[0.0000000983341445],EDEN[0.0000000056404176],ENS[0.0000001551000000],ETH[0.0000000054941771],EUR[0.00000000008195691],FIDA[0.0000000046343694],FTM[0.0000000398765538],FTT[0.0000000030188707],GMEPRE[0.0000000114410732],IMX[0.0001197479898634],KIN2[166338.0680370301098359],KSHIB[0.0000000005358954],LRC[7.1381241405614391],LTC[0.0000000060940000],MANA[0.0017852022319003],MATIC[0.0000000000255950],MNGO[0.0000000000000000],MOB[0.0000000017308699],MRNA[0.0000000002383661],MTA[0.0012788371238348],NVDA[0.0000000057809040],OMG[0.0000000017427300],PERP[0.0000000023482403],PFE[0.0000000070350000],POLIS[0.0000000085758196],RAY[0.0001142185731488],REN[0.0038081803720000],ROOK[0.0000000001025110],RSR[4.0000000003449923],RUNE[0.0000000004188652],SAND[12.6563589158324839],SHIB[0.0000000002932445],SLP[0.0000000046634669],SOL[0.0000081807342262],SPELL[1013.5595262505524514],SRM[0.0000000611190002],STARS[4.5339986186348739],STEP[0.0000000009034629],STORJ[6.3703463738708050],SUN[0.0018829819606353],TLM[0.0000000037356917],TRU[0.0000000040974696],TRX[0.0018577221804561],TSLA[0.0000002200000000],TSLAPRE[-0.0000000045257632],UBXT[11.0000000053349040],UNI[0.0000000004672175],USDT[0.0000000130761116],VGX[0.0000000053274452],WRX[0.0000000094840001],XRP[0.0000000042163567],YFI[80.0000000039651087] |
| 01469990 | BNB[0.0000000009105101],BTC[0.0000000630101115],SHIB[0.0000000009341994],TRX[0.0001190000000000],USD[-0.0001302975796564],USDT[0.2314713376482034] |
| 01470004 | AVAX[0.4180535200000000],EUR[0.0000000178366900],GENE[4.9000000000000000],RAY[11.9252377100000000],USD[-0.0220702372798639] |
| 01470014 | TRX[0.0000010000000000],USD[0.0131503600000000] |
| 01470019 | BTC[0.0005882200000000] |
| 01470022 | APT[0.2000000000000000],AVAX[0.0000000097583714],ETH[0.0096164854315239],FTT[174.1873172500000000],NFT (491744119598108832)[1],NFT (518758601218592268)[1],NFT (567709772417126630)[1],TONCOIN[0.0400000000000000],TRX[0.0000010000000000],USD[784.1936207080376101],USDT[0.0000000085557109] |
| 01470023 | ATLAS[1.2812369600000000],BNB[0.0000001000000000],LUNA2[0.4787031557000000],LUNA2_LOCKED[1.1169740300000000],LUNC[0.0000000039003340],TRX[0.0116290000000000],USD[97.5072235470903243000000000],USDT[125.5630524868188771] |
| 01470024 | AAVE[61.5530000000000000],ALGO[23568.9960000000000000],ALICE[500.0049930000000000],BOBA[4269.0051800000000000],DE/BULL[1069.0106228000000000],ETH[11.7328056881423437],ETHW[11.7328056881423437],FTT[2876.9465953100000000],GRT[19955.9000000000000000],LINK[3169.6825367000000000],LTC[475.9099958000000000],MANA[29983.0000000000000000],MATIC[23986.5219236000000000],MATICBULL[0.0500000000000000],RUNE[5490.1228934789184435],SAND[22472.0000000000000000],SOL[0.0000100000000000],SRM[91.5266782700000000],SRM_LOCKED[792.5034916700000000],UNI[688.5901410000000000],USD[-36636.8925098170533720000000],USDT[0.0000000067428110],XRP[3917.6.7560562856678751] |
| 01470031 | TRX[0.0000060000000000],USD[0.0688966381253780],USDT[1.1875293517500000] |
| 01470032 | BTC[0.0000512400000000],ETH[0.0008473300000000],ETHW[0.0008473300000000],GBP[0.0003310614437856] |
| 01470041 | FTT[0.0978881500000000],TRX[0.0000010000000000],USD[0.0000000033000000] |
| 01470046 | BNB[0.0100000092235200],BTC[0.0000000025606220],DOGE[0.0000000062138700],ETH[0.0006000090123147],ETHW[0.0006000090123147],EUR[0.0000004500000000],FTT[1.0057441156343631],LUNA2[0.4877808300000000],LUNA2_LOCKED[1.1381552700000000],LUNC[106215.3027075984192100],SOL[0.0000000063534500],USD[0.0071717092758771],USDT[40.5001254246695] |
| 01470048 | DA[33.8000000000000000],NFT (440236417883829800)[1],USD[0.0022937305290565],USDT[0.7739217555532010] |
| 01470051 | ALGO[0.0000000305590000],ETH[0.0000000344070295],ETHW[0.0000000087791917],FTT[0.0000000094517710],RNDR[8.0000000000000000],SOL[0.0000000086679245],USD[-0.0673096869872223],USDT[0.0000000077621609] |
| 01470060 | BNB[0.4066250000000000],BTC[0.0090833400000000],DOGE[9771.9773264200000000],EUR[1621.6613475406892092],FTT[25.0000000000000000],GBP[0.0000000079160961],SHIB[10922247.0000000000000000],USD[378.5634260685889995] |
| 01470061 | FTT[0.0000001000000000],USD[0.0902037477586889],USDT[0.0021879700480059] |
| 01470062 | AVAX[7.8700974400000000],BTC[0.0000919000000000],USD[0.0000000856170087],USDT[0.0000000097626114],XRP[50.5395127300000000] |
| 01470063 | USD[0.0003475139168820] |
| 01470068 | BTC[0.0000000040000000],FTT[0.0741022856320140],USD[0.3437842971958248] |
| 01470069 | BRZ[0.9298000000000000],FTT[1.9996000000000000],USD[0.2026840390000000],USDT[0.0607510000000000] |
| 01470077 | CEL[0.0000000074020672],FTT[0.0777433856561645],USD[0.0000000567388800],USDT[0.0000000529474891] |
| 01470078 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001086923233],KIN[4.0000000000000000],LTC[-0.0000100512932608],MATIC[1.0034095500000000],NFT (296329183029966076)[1],NFT (411363230539842370)[1],NFT (527397866908722545)[1],TRX[0.6100910000000000],USD[0.0036104640140775],USDT[-0.0026051388151551] |
| 01470080 | SOL[0.0000000770549000] |
| 01470083 | ATLAS[19467.1747000000000000],COPE[999.9359700000000000],MNGO[2540.0000000000000000],SOL[19.5087086000000000],TRX[0.0015550000000000],USD[263.5462768059461843],USDT[18595.5447181877025340] |
| 01470084 | ETH[0.0000000360266641],ETHW[0.0000412376241920],FTT[0.0000000045167328],LUNA2[0.0000000452808481],LUNA2_LOCKED[0.0000001056553122],LUNC[0.0009600000000000],NFT (303550442166063776)[1],NFT (452308502382504715)[1],NFT (493520357594731882)[1],SOL[0.0000000074313511],TRX[0.0001000212265500],USD[0.0001144870007715],USDT[0.0000000066269714] |
| 01470088 | USD[25.0000000000000000] |
| 01470089 | USD[30.0000000000000000] |
| 01470091 | USD[25.0000000000000000] |
| 01470093 | USD[0.0000000093345574] |
| 01470105 | NFT (309493145674008518)[1],NFT (310092739326988777)[1],NFT (386876663080327338)[1],USD[0.0000094885719716],USDT[0.0000000177600160] |
| 01470109 | USD[0.7033503625000000] |
| 01470111 | BNB[0.0000000095927957],BTC[0.0000000041344612],DOGE[0.0483126645990519],HT[0.0000000044608478],SLRS[0.0000000098730592],SOL[0.0000000080148325],TRX[0.0000000067667975],USD[0.0000015214084522] |
| 01470119 | ATLAS[6.2703908900000000],USD[0.0000941977675512],USDT[0.0000000093506327] |
| 01470120 | TRX[0.0000010000000000],USDT[0.0794457810000000] |
| 01470124 | APT[0.0034138400000000],BNB[0.0000000015428785],ETH[0.0000003182000000],FTM[0.0021828300000000],GENE[0.0000000065000000],GST[0.0074676800000000],HT[0.0000000066000000],LTC[0.0000000082000000],MATIC[0.0000000065000000],SLRS[0.0000000031246560],SOL[0.0000000069992856],TRX[0.0010433524501454],USD[0.0028751863160316],USDT[0.0000000013580538] |
| 01470129 | USD[30.0000000000000000] |
| 01470131 | FTT[2.8408843089237676],USD[0.0000000048749906],USDT[0.0000000405163047] |
| 01470142 | NFT (330893941284338538)[1],NFT (463189779928197376)[1],NFT (558204367603818963)[1],SLRS[35.0000000000000000],SOL[0.0853471000000000] |
| 01470143 | USD[0.4959667873000000],USDT[0.3100000000000000] |
| 01470146 | BTC[0.0000000088697630],TRX[0.1449468330001002],USD[0.0456252147930700],USDT[0.0003002763453904] |
| 01470149 | TRX[0.0000020000000000],USDT[0.0000000019000000] |
| 01470155 | BAND[0.0772141660000000],CHZ[7.6671629533576912],FTT[0.0976404870462162],LTC[0.0100011400000000],USD[0.0368330362536604],USDT[0.0000000143206407] |
| 01470157 | USD[0.0270359000000000] |
| 01470159 | BEAR[13339588.7000000000000000],DOGEBEAR2021[1824.6034556100000000],DOGEBULL[0.4301236000000000],LUNA2[0.3428183157000000],LUNA2_LOCKED[0.7999094032000000],LUNC[74649.4100000000000000],TRX[0.0001350000000000],USD[0.1097602980135096],USDT[0.0000000089679066] |
| 01470163 | USD[1.5531845600000000] |
| 01470164 | USD[10.0000000000000000] |
| 01470165 | USD[3.5414258113064100] |
| 01470171 | BUSD[258.0000000000000000],IMX[0.0980000000000000],TRX[0.0004700000000000],USD[1.1617632880751692],USDT[0.0000000012658228] |
| 01470180 | BTC[0.0000493467114444],ETH[0.0000000107876923],EUR[0.0000000041314789],FTT[0.0000000061440864],USD[0.0320930501778552],USDT[0.0000000058812125],XRP[0.0000058859612954] |
| 01470182 | APT[0.5000000000000000],BNB[0.0000000050241990],BUSD[99.6403866400000000],DOGE[0.0000000065803544],ETH[0.0000000061806104],NFT (321223406870686439)[1],NFT (454476417931049030)[1],NFT (556892338736129708)[1],SOL[0.0000000754301611],USD[0.0000004876220],USDT[876.9769268605151233] |
| 01470183 | ALICE[0.0802000000000000],CHR[0.7058000000000000],CREAM[0.0089200000000000],SOL[0.0077080000000000],STEP[470.2952600000000000],TRU[0.7836000000000000],TRX[0.0002000000000000],USD[0.5074910053434701],USDT[0.0000000153731996] |
| 01470184 | FTT[0.0000000048145500],SOL[0.0000100000000000],TRX[0.0003000000000000],USD[0.0000021989275],USDT[0.0000000175743088] |
| 01470187 | ATLAS[0.0000007600000000],FTT[0.0000000556083461],POLIS[0.0000000061901199],SHIB[0.0000000062000000],SOL[0.0000000061144716],SXP[0.0000000069534990],TRX[0.0002700000000000],USD[0.0228251187861771],USDT[0.0000000076561398] |
| 01470190 | USD[20.0000000000000000] |
| 01470192 | USD[0.0000259053080353] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01470194 | BTC[0.00830000000000000],USDT[76.4463769097700000] |
| 01470196 | 1INCH[7.99875620000000000],ALGO[11.99892540000000000],ATOM[0.39994654000000000],CRO[39.99640000000000000],DYDX[1.49982540000000000],FTM[17.99627400000000000],FTT[2.29739414000000000],LUNA2[0.94760439300000000],LUNA2_LOCKED[2.21107691700000000],LUNC[206342.85164826800000000],RAY[76.93678929000000000],SN X[1.49989254000000000],SRM[304.35652740000000000],TRX[0.00000300000000000],USD[89.93875764485234590000000000],USDTD[0.45383794985563660] |
| 01470198 | AKRO[4.00000000000000000],BAO[3.00000000000000000],CEL[903.72912073905384480],CRV[0.00333535000000000],DENT[2.00000000000000000],FIDA[1.02003347000000000],GBP[0.00012847720876080],GRT[1.00000000000000000],LINK[0.01118851000000000],RSR[2.00000000000000000],UBX T[1.00000000000000000],USD[0.00897616817787261],USDTD[0.00515124700290944] |
| 01470200 | AAVE[0.00000938000000000],AKRO[3.00000000000000000],ALGO[0.00119263750000000],ALICE[0.00048363520000000],AVAX[0.00004869073600000],BAO[0.00000000000000000],BNB[0.00011710000000000],BTC[0.00000525829384],CEL[0.00000007180000],CHZ[0.00239799000000000],DENT[4.00000000000000000],DOGE[0.00097423000000000],DOT[0.00018715000000000],ETH[0.00003834473006],ETHW[0.00008384479300],GALA[0.01769386000000000],GMT[0.00000048179321],GRT[0.00147110000000000],HNT[0.00010267510000000],IMX[0.00027512167409],KIN[9.00000000000000000],LINK[0.00018297000000000],LRC[0.00000001943625],LUNA2[0.04197460460000000],LUNA2_LOCKED[0.00979408744100000],LUNC[913.52038602104038160],MATIC[0.00047062000000000],RUNE[0.00000000000000000],SHIB[197.70325776384317863],SLP[0.00000006030000000],SNX[0.00026570000000000],SOL[0.00037832436712S],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[1.00047418100000000],USD[24.00144865025527911],USDTD[0.00144686525279712000000000000000],XRP[9931.431381024337562],YFI[0.00000000000000000],XRP00.000000086310000] |
| 01470214 | BNB[0.00000000033809100],ETH[0.00000008001549000],GENE[0.00000000599769012],HT[0.00000008204460],LTC[0.00000004712020],SHIB[0.00000009601051S],SLRS[0.00000030884689],SOL[0.00000007059965],TRX[0.00000000713482S],USD[0.00000121473180],USDT[0.00000088167800098] |
| 01470216 | TRX[0.000010000000000],USDT[0.000000098750000] |
| 01470219 | USD[0.00000200000000000],USD[0.03440814000000000],USD[0.000000024376744] |
| 01470228 | BTC[0.00000948840000000],LUNA2[0.10470029650000000],LUNA2_LOCKED[0.24430069189900000],NEAR[0.09840400000000000],USD[-0.67462227298692060],USDT[0.00000001188748465] |
| 01470231 | USD[8.22788939000000000] |
| 01470232 | ALTBULL[21.79386800000000000],BNBBULL[8.19729144000000000],ETHBULL[10.33188329000000000],LINKBULL[9.52800000000000000],TRX[41.99460200000000000],USD[51.32784129591505171],USDT[97.41887577343426181] |
| 01470237 | USD[0.00992263620555004],USDT[0.0000000129207170] |
| 01470241 | ETH[0.00000001000000000],FTT[0.00000000708102248],LUNA2[1.80673173189000000],LUNA2_LOCKED[4.21570737508000000],USD[0.93879637370087470000000000],USDT[7.33006243080800073],VETBULL[76.82000000000000000] |
| 01470244 | BTC[0.00000002848340],CEL[0.08850511000000000],ETHW[0.00087827000000000],FTT[25.00000001000000000],USD[0.00581678000000000],USD[0.00163887437120],USDC[10000.000000000000000],USDT[13.09000000020145400] |
| 01470249 | SLRS[0.55100000000000000],TRX[0.00000200000000000],USD[0.00000011116509444],USDT[-0.00000004909444667] |
| 01470254 | BAO[2.00000000000000000],BTC[0.00001279492846000],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.00166574134565400] |
| 01470256 | TRX[0.77010900000000000],USDT[1.19782095200000000] |
| 01470258 | BTC[0.00000001844500000] |
| 01470259 | ALCX[1.46300000000000000],ALGO[0.86560000000000000],ATLAS[3000.00000000000000000],ATOM[0.40000000000000000],ETH[0.00024739452575542],ETHW[0.00024739452575742],POLIS[50.00000000000000000],SOL[0.00930600000000000],TRX[0.00000100000000000],USD[0.00000000188191900] |
| 01470261 | BAO[0.00000003400000000],CAD[0.00000000966799652],USD[0.00250731532212400] |
| 01470262 | AXS[0.00000005646780],BNB[0.00000006396424],ETH[0.00000000521468800],ETHW[0.00079269521468800],FTM[0.00000000428321S],KIN2[0.00000000000000000],SLP[0.00000000168318180],SNY[0.00000008800000000],USD[0.00000670311054S],USDT[0.00000008783375S] |
| 01470263 | BTC[0.26285320000000000],CRV[754.00000000000000000],DAI[0.06909629000000000],ETH[0.00082789000000000],ETHW[0.00082789000000000],FTT[33.79521200000000000],GBP[0.00000035976586],SOL[3.48000000000000000],TRX[0.00001000000000000],USDT[15734.637863822531027] |
| 01470264 | USD[2.14103894534500000] |
| 01470265 | RSR[1.00000000000000000] |
| 01470271 | BTC[0.00000001597000000],SRM[0.00182215000000000],SRM_LOCKED[0.01078733000000000],USD[0.00402275140703670],USDT[0.00000015958010],XAUT[0.00000000033800000] |
| 01470274 | FTT[5.19896000000000000],USDT[0.92000000000000000] |
| 01470284 | BNB[0.00000000728120000],LINK[0.09820000000000000],LTC[1.82496947626250748],USD[255.52077602195822659],XRP[0.96480000000000000] |
| 01470287 | AVAX[0.01139333202676S4],TRX[0.000010000000000],USD[0.00000001262052S] |
| 01470299 | USD[0.00000073314826570] |
| 01470301 | TRX[0.63480300000000000],USDT[0.00000000030001100] |
| 01470304 | NFT (376673807985853277)[1],NFT (417743460902429016)[1],NFT (564028907772191448)[1],USD[1.0100000002648700],XRP[1.396109500000000000] |
| 01470316 | BTC[0.00050805545340000],BULL[0.00000000000000000],C98[2.00000000000000000],DYDX[9.99713100000000000],ETHBULL[0.00000000000000000],LTC[0.07993540000000000],UNI[1.999905000000000000],USD[0.00000001580998000],USDT[1.638502093641250600] |
| 01470317 | ETH[0.00008431000000000],ETHW[0.00008431096661040],USD[0.00000008103217],USDT[0.00000005203539000] |
| 01470324 | AUD[0.00000046077639],CEL[0.00000006000000000],LUNA2[0.06206942282000000],LUNA2_LOCKED[0.01448286532000000],MANA[0.00000007590833800],SOL[0.00000009715041],USD[0.00000578146334100],USTC[0.87862268000000000] |
| 01470333 | USD[25.00000000000000000] |
| 01470335 | BTC[0.00000003000000000],ETHW[0.20796048000000000],LUNA2[0.07064400252000000],LUNA2_LOCKED[0.16483605900000000],USD[46.95703031000000000],USTC[10.00000000000000000] |
| 01470337 | USD[0.00000006000000000] |
| 01470343 | USD[-0.00004620908394030],XRP[0.00456156000000000] |
| 01470349 | BAT[0.23464235000000000],LEO[0.26298660000000000],USD[10.02246533040000000],USDT[0.00000000070494250] |
| 01470354 | USD[12.99740000000000000],USD[2.14214000000000000] |
| 01470359 | ETH[0.00000002664318S],SHIB[0.00000008974656S],TRX[0.00000006931059S] |
| 01470361 | ADABULL[0.00000000591510S3],AVAX[0.01300704038022823],BNB[0.00000000576240000],BTC[0.00000000663142838],BULL[0.00000003608310],CRV[0.00000005697459S2],DOGEBULL[0.00000014676518],ENJ[0.00000002893770S],ETH[0.00000008972140],ETHBULL[0.00000003200000S],FTT[0.05385717743961S2],LINKBULL[0.00000000159145S0],TCBULL[0.00000008000000],USDT[0.00000003559796],TRXBULL[0.00000000400000000],USD[0.12614577883312401],USDT[0.00000044160666S2],XRP[0.00000000589940S],XRPBULL[0.00000001282406],XZTBULL[0.00000002040000],ZECBULL[0.000000093897728] |
| 01470373 | BAO[1.00000000000000000],USD[0.00000197464214S] |
| 01470381 | SOL[0.00000000293394],TRX[0.36604822000000000] |
| 01470385 | KIN[200000.00000000000000000],USD[0.50346442000000000] |
| 01470387 | USD[200000.000000000000000],USDC[23.18251187000000000] |
| 01470389 | AAVE[0.44533711583350900],AVAX[0.00000008533230000],AXS[0.00000000028400120],BNB[0.00000001089222827],BRZ[-0.22933532426536B],BTC[0.02234543324885643],DOT[14.12270293416437711],ETH[0.00000001292710000],ETHW[0.00000001342905100],LINK[0.00000013429051100],LUNA2[0.59927951460000000],LUNA2_LOCKED[1.39831886700000000],LUNC[658.40780521571887100],MATIC[30.49758036262274500],RAY[0.000000002598900],SOL[5.11176429634005671],TRX[0.00003887264986001],UNI[0.00000015330568],USD[1.49337902923113],USDT[0.00000027793948B] |
| 01470391 | ALICE[2.69951400000000000],ATLAS[179.85780000000000000],AUDIO[8.99604000000000000],BTC[0.04639884500000000],CRO[380.00000000000000000],ETH[0.59098342260000000],ETHW[0.53699023200000000],EUR[123.14346168530756123],FTT[3.69942940000000000],RAY[5.56794328000000000],SRM[13.15363067000000000],SRM_LOCKED[0.1 38790330000000],SXP[84.84412258416091100],USD[11435.53238039589814941],USDTD[0.00000004447434668] |
| 01470392 | LUNA2[1.24919753000000000],LUNA2_LOCKED[4.95814609000000000],LUNC[49263705.75000000000],STARS[27.00000000000000000],USD[4153.48874858175465000000000000] |
| 01470397 | BNB[0.00000001000000000],BTC[0.00000003000000000],ETH[0.00000000559198Z],ETHW[0.00088165505919B2],FTT[0.00214297702298S0],LUNA2[0.01184574540000000],LUNA2_LOCKED[0.02764407259000000],LUNC[2579.436000000000000],RUNE[0.11339515175394S0],TRX[0.00000003858993],USD[230.65683927080276420000000000],USDT[0.00000001291053378] |
| 01470398 | BNB[0.00000007243818S],BTC[0.00000004433589Z],POLIS[3.79953200000000000],USD[1.95225639943187824],USDT[0.00000000804429124] |
| 01470402 | BAO[1.00000000000000000],EUR[0.00004568792000] |
| 01470414 | USD[0.00000055068280],USDT[0.00000002739255B] |
| 01470416 | BNB[0.00027440000000000],BTC[0.00001830000000000],ETH[0.00002426000000000],ETHW[0.00048839273950660],FTT[0.00047077731105290],USD[18.755459498407S000],USDT[0.00000005321296000] |
| 01470417 | BTC[0.00000004000000000],SOL[0.00000042086076],USD[0.02347163975637328],USDT[-0.00000000076469640] |
| 01470436 | ATOM[0.00000082931039],CHF[0.00000000742744416],ETH[0.00000038782145],SOL[0.00000058039010],USD[0.00000269571499],USDT[2.099354449282847880] |
| 01470437 | ALGOBULL[5422.00000000000000000],BCHBULL[7.94200000000000000],BSVBULL[874.50000000000000000],SUSHBULL[909.40000000000000000],TRX[0.00017300000000000],USD[0.000000004578620],USDT[0.00007300788565516] |
| 01470437 | AAVE[0.00000002000000000],BAO[1.00000000000000000],BAT[37.15653180000000000],BF_POINT[200.00000000000000000],BNB[1.03410001000000000],BTC[0.01639154000000000],CEL[0.01635400000000000],ENJ[5.32471069000000000],ETH[0.00001199000000000],ETHW[0.00001199000000000],FTT[0.10440580000000000],G RT[0.03312011000000000],KIN[1.00000000000000000],LUNA2[0.06719150000000000],LTC[0.07726710000000000],NEXO[0.00945504000000000],RUNE[0.05461869000000000],SHIB[966854.46625801000000],SLND[24.67909663000000000],SOL[0.00018000000000000],UNI[64.36398820000000000],USD[0.000000035492800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01470445 | USDT[0.000141831847 7762] |
| 01470450 | BNB[0.259950600000000],USD[5.2663200000000000] |
| 01470460 | ATLAS[539.892000000000000],CRO[650.710305740000000],ETH[0.000000089000000],FTT[0.000000017062403],LUNA2[0.597320453000000],LUNA2_LOCKED[1.393747724000000],LUNC[130067.786241060000000],SLRS[65.988640000000000],SOL[0.000000034535600],USD[0.000007990814257],USDT[0.000000041510439] |
| 01470468 | AURY[0.000000100000000],AVAX[1500.000000000000000],BRZ[0.782700000000000],BTC[0.000012100000000],CRO[3.000000039000000],EUR[0.000000002150953],FTM[0.199128656592505 5],FTT[25.095000000000000],LUNA2[0.007012031853000 00],LUNA2_LOCKED[0.016361407660000 00],TRX[0.000478000000000],USD[100.707537227884285],USDT[0.000000073949020639] |
| 01470475 | USD[0.000001739490 2639] |
| 01470495 | THETABULL[1.307130180000000 00],USD[4.954194640000000 00],USDT[0.00000001373709 6] |
| 01470499 | BNB[0.001546850000000 00],FTT[0.036176844037 4498],TRX[0.000084000000000 0],USD[0.014672234755996 2],USDT[0.000000007087267 1] |
| 01470510 | APT[0.000000005 7325638],LUNA2[0.000000021249392 7],LUNA2_LOCKED[0.00000049581916 3],LUNC[0.004627100000000 00],SOL[0.008137280000000 00],SRM[0.014357530000000 00],SRM_LOCKED[0.021881390000000 00],STEP[0.000000005000000 0],TRX[0.000030000000000 00],USD[-0.000000033763156],USDT[0.086374620506890 0] |
| 01470519 | ETHBULL[2.001300000000000 00],TRX[0.00000100000000 0000],USD[0.765240353544095 9],USDT[0.097670738242283 2] |
| 01470529 | AUDIO[1.011896680000000 00],EUR[0.00000002990552 8],USDT[0.003138990000000 00] |
| 01470533 | BNB[0.002667600000000 00],FTT[0.013376913756566 6],USD[0.372521814000000 00] |
| 01470535 | BTC[2.999688950000000 00],ETH[26.045768282500000 00],ETHW[26.045768286465499 9],LRC[0.00000075000000 0],MATIC[7188.970175850000000 0],SAND[8001.553632860000000 00],USD[-2747.439676388921613300000000 00],USDT[87084.134100143875 5396] |
| 01470544 | AXS[0.099924000000000 00],ETH[0.044992400000000 00],ETHW[0.044992400000000 00],SOL[0.489629500000000 00],USD[15.799025108605336 0],USDT[0.000000004949821 7] |
| 01470553 | BTC[0.001398290000000 00],USDT[1.274494489600000 00] |
| 01470558 | TRX[0.000002000000000 00],USD[0.060272680000000 00],USDT[0.00000002985228 6] |
| 01470559 | USD[0.000000073844692 1],USDT[0.000000009260289 5] |
| 01470567 | BTC[0.016946072985634 1],CRV[7.995820000000000 00],ETH[0.412865987590381 1],ETHW[0.412865987590381 1],EUR[0.00000002833234 8],FTM[7.981919600000000 00],FTT[0.00000001185972 5],LUNA2[0.303707089000000 00],LUNA2_LOCKED[0.708649874300000 00],SOL[0.006138113226694 0],STETH[0.00000005824784 2],USD[-389.610997362427040000000000 00],USDT[0.007151211322500 0],USTC[42.991206350211856 8] |
| 01470571 | BTC[0.000000073670500 0],SOL[2.167257257887793 4],USD[0.00000089723553 2],USDT[0.00000004869605 0] |
| 01470572 | USDT[442.739622139686 0200] |
| 01470589 | DOGEBULL[132.000000000000000 00],TRX[0.000777000000000 00],USD[0.418818067274419 4],USDT[0.000000031682368 ] |
| 01470602 | BAO[82573.806221510000000 00],KIN[5615207.687742830000000 0000],USD[0.447733648004925 6],USDT[0.000000026980345 ] |
| 01470610 | USD[0.009439923128370 0],USDT[3742.981322709866 5380] |
| 01470619 | BNB[0.000000005000000 0],BTC[0.00000000977697 24],EUR[129000.000000000694210000000 2132],FTT[0.063504028063949 0],OMG[0.000000050000000 0],SOL[0.000000030000000 0],SRM[8.973213910000000 00],SRM_LOCKED[38.503273790000000 000],USD[0.000000010743542 ],USDC[102120.486088280000000 0000],USDT[0.000000020101624 ] |
| 01470624 | USD[0.000000147779828 ] |
| 01470628 | FTT[1.054446810000000 00],USD[0.000000478951489 ] |
| 01470664 | BNB[0.000003661748 0],LNK[0.000000018087105 ] |
| 01470666 | ATOMBULL[208592.172900000000000 00],BTC[0.021295953000000 00],COMP[1.739600000000000 00],DYDX[54.700000000000000 00],GBP[0.00000002683794 9],IMX[182.384610000000000 00],LINK[33.396219000000000 00],SHIB[1881720.430107520000000 000],TRX[0.000001000000000 00],USD[261.901883955000000 0],USDT[0.005700164262714 ],XRP[1318.749390000000000 0],ZRX[574.000000000000000 00] |
| 01470670 | APT[427.714316610000000 00],USD[0.000000889762861 ] |
| 01470671 | TRX[0.000002000000000 0] |
| 01470677 | FIDA[3.096181250000000 0],FTT[1.794211230000000 00],MNGO[50.966342930000000 00],RAY[5.343472130000000 00],SOL[0.313955860000000 00],SRM[2.084587840000000 00],SRM_LOCKED[0.042248610000000 00],USD[11.877490610549098 3] |
| 01470678 | BAO[1.273361310000000 0],DOGE[0.002762100000000 0],ETH[0.000000100000000 ],ETHW[0.000000100000000 ],KIN[1.000000000000000 00],USD[0.000000004979849 2] |
| 01470679 | BNB[0.024393933028343 5],COMP[0.000000008000000 0],USD[-1.871345686389307 0] |
| 01470680 | BTC[0.000000060000000 ],USD[0.000000110772239 ],USDT[0.000000016749573 ] |
| 01470684 | BTC[0.000011505441283 ],ETH[0.000000079144668 ],MCB[0.000000002007761 5],SOL[0.000000011197922 0],SRM[0.000000005922330 ],USD[-0.003296091604540 8],USDT[0.034237683828476 ] |
| 01470697 | ETH[0.000003820000000 0],ETHBEAR[20000.000000000000000 0],ETHW[0.000000005987342 0],TRX[0.000005000000000 0],USD[-0.000377427540507 ],USDT[0.009759161832426 2] |
| 01470699 | BNB[0.000000048794750 ],BTC[0.000059100000000 0],TRX[0.000049000000000 0],USD[-0.258750630636 3668],USDT[0.00000000582541 8] |
| 01470715 | DENT[1.000000000000000 00],USD[0.001231905840705 ] |
| 01470718 | ETH[2.172577860000000 0],FTT[3.000000000000000 0],FXS[7.000000000000000 00],STG[50.000000000000000 00],USD[0.003480806380 8037],USDT[0.000204700000000 ] |
| 01470728 | MOB[76.492200000000000 00],USD[5.600588875000000 0] |
| 01470735 | ATLAS[0.000000001750000 0],FTT[0.000000007051021 6],RAY[0.000000005818133 0],USDT[0.000000001692098 ] |
| 01470738 | USD[0.040403121500000 0],USDT[0.010000018169250 ] |
| 01470751 | TRX[0.000001000000000 0],USD[0.000000018059440 ],USDT[0.000000007934590 3] |
| 01470761 | SLRS[886.831470000000000 0],TRX[0.000002000000000 ],USD[0.072189360000000 0] |
| 01470780 | USDT[0.000000074592492 ] |
| 01470784 | FTT[1.199772000000000 0],TRX[0.000001000000000 0],USD[0.000000117285560 ],USDT[4.888523781437 4904] |
| 01470786 | USD[0.000000002000000 ] |
| 01470791 | AUD[0.000002533417999 3],FTT[0.689422880000000 0],TRX[0.000002000000000 0],USD[0.417990672138316 2],USDT[1.676771000000000 0] |
| 01470807 | LTC[0.001515320626348 0],MATIC[0.000000098000000 ],USDT[100.951884180000000 0] |
| 01470808 | TRX[0.000001000000000 0],USD[0.009773394200000 0] |
| 01470809 | BTC[0.000000062336392 ],FTT[0.206346658858 2200],USD[5.281472085185 1577],USDT[0.000000001169159 5] |
| 01470828 | DOGE[0.000000055102500 ] |
| 01470833 | USD[2.211007369127 7136] |
| 01470834 | DENT[1.000000000000000 0] |
| 01470845 | SOL[0.000128710000000 0],USD[0.004410772238169 ] |
| 01470854 | ETH[0.083984040000000 0],FTT[0.092400000000000 0],JST[9.380600000000000 00],MATIC[3421.387250000000000 00],TRX[192.191773000000000 00],USD[0.726116581550000 0],USDT[0.973448472867 5000] |
| 01470855 | USD[0.182100000000000 0] |
| 01470861 | BNB[0.003788310000000 0],USDT[1.637334769550000 0] |
| 01470862 | KIN[0.000000010000000 ] |
| 01470870 | ALGO[0.547390000000000 0],ATLAS[0.00000004625153 7],BNB[0.000000009000000 0],BTC[0.000000074791752 ],DOGE[0.000000025127558 ],ETH[0.000000021082336 ],FTT[0.005254100000000 0],MANA[0.000000096743680 ],NFT (32168343731445407)[1],NFT (367174156199496095)[1],NFT (473764140564424885)[1],RAY[0.000000026752121 ],SOL[0.000000017443700 ],TRX[77654.000000000000000 0],USD[0.071689222866210 0],USDT[0.000000021755469 ],XRP[0.108300605298 0359] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01470879 | ETH[0.000000009123700] |
| 01470891 | BNB[0.000000010000000],BTC[0.000033418900199],CRV[0.00000084352792],ETH[0.000936956922087],ETHW[0.000936800000000],FTT[0.000005000000000],LINK[0.000133991705892],LTC[0.006440960000000],SOL[0.000995005014739],TRX[0.000090000000000],USD[1072.086820481653327],USDC[2000.000000000000000],USDT[0.000000092951732] |
| 01470894 | FTT[0.006505031451947],LUNA[0.000000017018840],LUNA2_LOCKED[0.000000039710527],LUNC[0.000370590000000],TRX[0.011386000000000],USD[0.096451565621962],USDT[0.462978868132160] |
| 01470896 | AUD[0.91296295199902278],BAO[5.000000000000000],DOT[10.475618460000000],ETH[0.429538660000000],FTM[459.205437670000000],FTT[0.272989980000000],KIN[2.000000000000000],SOL[3.124616650000000],UBXT[1.000000000000000] |
| 01470902 | AAPL[0.000000071000000],AKRO[9.000000000000000],BAO[3.000000000000000],BNB[0.000000098780080],DENT[4.000000000000000],DOGE[0.000000035941484],ETH[0.000000170000000],FRONT[1.000000000000000],KIN[7.000000000000000],MATIC[0.000000078530848],RSR[4.000000000000000],SHIB[0.000000021902555],SUN[0.000621400000000],TOMO[0.000092200000000],TRX[0.000160000000000],TSLA[0.000000006483360],USLAPREL[0.000000006483360],UBXT[2.000000000000000],USD[0.000000035930181],USDT[0.000031483178528] |
| 01470905 | FTT[0.062824000000000] |
| 01470907 | AUD[74.92822509000000],BNB[0.000000001622096],TRX[0.000121000000000],USD[3026.86531160392189333],USDT[0.456888941166483] |
| 01470913 | 1INCH[0.015561667309200],BLT[0.893091820000000],BTC[0.000011480000000],BUSD[1799.13371743000000],EDEN[0.006852330000000],ENS[0.000532500000000],ETH[0.000029001195189],ETHW[0.248450611951589],EUR[0.949274675586136 9],FTT[25.442047200000000],GODS[0.16830086000000000],LUNA_LOCKED[234.18729960000000000],LUNC[0.000000028684400],MSOL[0.037867400000000],NFT[2980083361402343299][1],NFT[298924332376110672][1],NFT[4190403362204027 47][1],NFT[455914474034614236][1],NFT[5028424947798448654][1],NFT[51700848133146792 5][1],NFT[631767061032423851],SOL[0.000001000000000],SRM[15.063105040000000],SRM_LOCKED[140.877031441000000],TRX[0.000290000000000],USD[16.559014251784 50],USDC[28000.000000000000000],USDT[0.033833520000000] |
| 01470922 | EMB[134389.34500000000000],USD[6.085353200000000] |
| 01470926 | ASD[35.61681702933234445] |
| 01470941 | AXS[0.0918205000000000],RUNE[0.0154277746403000],USD[0.0040182040299546] |
| 01470948 | 1INCH[0.042688970000000],DOGE[0.660530000000000],FTT[0.080971670000000],LINKBULL[0.000000010338689],MANA[0.999620000000000],SLP[1.244306000000000],TRX[0.000000100000000],USD[0.000000001189366],USDT[0.0036231632629701] |
| 01470953 | BOBA[2449160.66589330000000],BOBA_LOCKED[26695207.91666670000000],BTC[0.035624720000000],ETH[3.79159931000000],ETHW[3.79159931000000],USD[0.317910110000000],USDT[16686.856089233400000] |
| 01470957 | AKRO[0.154000000000000],USD[0.000000010065606],USDT[309.24594940751392 48] |
| 01470975 | LUNA2[0.230358590300000],LUNA2_LOCKED[0.537503398500000],LUNC[50161.07000000000000],USD[0.0075315098000000],USDT[0.000000643277550 0] |
| 01470981 | MATIC[0.000000028592298],NFT[313028020061523751][1],NFT[315857089397338013][1],NFT[5638467973108941201][1],NFT[564034592292301455],USD[0.000000103627247],USDT[0.000000137675850] |
| 01470989 | ETHW[0.250000000000000],FTT[0.000000009563400],TRX[0.000002000000000],USD[-444.336563203327010],USDT[1034.499318016277683 4] |
| 01470997 | BNB[0.000000149842536],HT[0.000000100000000],NFT[331132741836991972][1],NFT[373889543403971782][1],NFT[380068374253051394][1],NFT[424311092629793771][1],SOL[0.000009078195321 0],TRX[0.000080081816161 8],USD[-0.000155958361636],USDT[0.000163642907061],XRP[0.000026000000000] |
| 01471017 | ATLAS[0.016969650000000],AVAX[0.000134000000000],DOT[0.000001000000000],ENS[0.000001000000000],LUNA2[0.138516895600000],LUNA2_LOCKED[0.323170809700000],POLIS[0.000248270000000],USD[0.0000000808551 06],USTC[0.000000001795000],XRP[11.226992560000000] |
| 01471025 | TRX[0.000290000000000],USD[0.000000138858660],USDT[386.502045938973777] |
| 01471026 | BTC[0.000197880000000],USD[331.0824228152540000000000],USDT[0.001293170000000] |
| 01471027 | EUR[0.000000134315190],USD[0.000001091255503],USDT[0.000000081518934] |
| 01471030 | LUNC[0.000000078668128],SRM[0.068225020000000],SRM_LOCKED[0.471067660000000],USD[0.000000825775560],USDT[0.000000091888416] |
| 01471032 | USD[0.000000019121616],USDT[-0.000000001605200 0] |
| 01471035 | TRX[0.000060000000000],USD[0.003544420000000],USDT[0.000000028695860] |
| 01471038 | AVAX[0.006080410000000],BNB[0.000335230000000],ETH[0.000119850000000],ETHW[0.000119850000000],FRONT[1.000000000000000],GENE[0.094528000000000],GMT[0.781516850000000],SOL[0.006610040000000],TRX[0.000010000000000],USD[3.043924104411570],USDT[0.009674973560422 9] |
| 01471042 | AUD[0.000000715450456],FTT[0.0118188207371570],SOL[0.000000052363870],USD[2.916000043354842],USDT[0.000000009672255] |
| 01471043 | DOGE[0.000000009033952 0],FTT[0.000000007744000],USD[0.000000226755887 4],USDT[0.000000054693518] |
| 01471047 | TRX[0.000001000000000],USD[2.616629464740926 4],USDT[0.000000066138975] |
| 01471049 | USD[0.007111276100000],USDT[0.000000004638915] |
| 01471069 | BIT[800.892000000000000],BTC[0.001498950000000],ETH[0.021984600000000],ETHW[0.021984600000000],FTT[173.072764000000000],SOL[4.959107200000000],TRX[0.000040000000000],USD[0.799785311380000],USDT[0.000000028802175] |
| 01471072 | 1INCH[0.992780000000000],AAVE[0.089726400000000],ALICE[0.098670000000000],AUDIO[3.978150000000000],BAND[5.395858000000000],BCH[0.085964678287076],BNB[0.019981000000000],BTC[0.018991640000000],COMP[0.003574321000000],DODO[162.1000000000000],DOT[0.099259000 00000],ETH[0.122633360835047 0],ETHW[0.122633387394896 6],GRT[172.000000000000000],LINA[19.642800000000000],LINK[0.198822000000000],LTC[0.298043000000000],MKR[0.002994110000000],REEF[49.114600000000000],REN[171.995440000000000],RUNE[0.695592000000000],SAND[0.995630000000000],SOL[1.179640900000000],SXP[32.472229209911039],TRX[0.790620000000000],USD[429.878786708188271 4],USDT[44.812143408425000],XRP[25.553576411372608 0],YFI[0.000999240000000] |
| 01471084 | BCH[0.029000000000000],BNB[0.000000001885492],KSHIB[2570.000000000000000],LINKBULL[0.000181000000000],LUNA[21.388789000000000],LUNA2_LOCKED[26.573817850000000],SHIB[1809639.00000000000000],USDC[3248.540233410000000],USDT[0.000000138260140] |
| 01471089 | BTC[0.000000064502400],FTT[0.027462265034400],USD[0.000257651605448 5] |
| 01471091 | CLV[0.024810000000000],DOGE[0.074975660000000],SHIB[99980.00000000000000],SLP[9.986000000000000],TRX[0.000090000000000],USD[0.003301737661959 2],USDT[0.000000081030877] |
| 01471097 | C38[0.497504000000000],ETH[0.000825480000000],ETHW[0.000825480000000],NFT[347982813588260003][1],TRX[0.000001000000000],USD[0.000000006372000],USDT[0.000000009101931 4] |
| 01471100 | AUD[0.000224463612384],USDT[0.000021935690171 0] |
| 01471106 | USD[0.062072719869590 0],USDT[0.495859967935000 0] |
| 01471130 | TRX[0.000001000000000] |
| 01471138 | USD[30.00000000000000] |
| 01471182 | AMPL[0.000000000446087 4],ATLAS[1300.0000000000000],BAO[10000.0000000000000],BNB[0.000000075043300],BTC[0.001004232053330 0],COMP[0.000000004000000],ETH[0.324929671417370 0],ETHW[0.324929671417370 0],FTT[36.141185764867658 9],MATIC[0.000000093829600],POLIS[930.400000000000000],SOL[7.7225 45750000000],TRX[0.843712145696230 0],UNIS[0.344433011704050 0],USD[1681.04999679483207 20],USDT[0.000000094004655],XRP[199.273534443876320 0] |
| 01471195 | AURY[9.000000000000000],BTC[0.000499650000000],USD[3.809478000000000] |
| 01471196 | AAVE[0.000027621410920],BAO[2.000000000000000],BTC[0.000000234701011],CAD[0.000954579118870 0],DENT[1.000000000000000],ETH[0.000000410000000],ETHW[0.000000410000000],FTT[0.000045600000000],KIN[5.000000000000000],RUNE[0.000021140000000],USD[0.000000714721705] |
| 01471214 | AVAX[0.070208000000000],DOGE[0.000000021640577],BTC[0.028824751859191 7],ETH[0.000772825409472 0],ETHW[0.000772797032527 3],FTT[0.000000009453762 8],LUNA2[5.629027103000000],LUNA2_LOCKED[13.134396570000000],LUNC[0.007523000000000],SAND[0.386870000000000],USD[0.000001744203666],USDT[0.000000 003175555543] |
| 01471220 | 1INCH[1.941961817995748 3],AAVE[- 0.000005693172606 3],ALCX[0.001768390000000],ATLAS[100.000000000000000],BADGER[0.007788400000000],BAO[2250.385400000000000],BCH[0.026000000000000],BOBA[1.103580000000000],BRZ[25.000000000000000],BUSD[4400.000000000000000],CEL[82.160217191 274043],CHR[1.000000000000000],CLV[0.099848000000000],COMP[0.001193450000000],CREAM[0.026580361000000],CRO[1926.320685760000000],CRV[8.007749000000000],DAWN[305.349118000000000],DOGE[-0.093924358865246],ENJ[0.985256000000000],ETH[0.561530005256502],ETHW[-4.442990447507101],FIDA[0.998157000000000],FTM[- 0.007872391131064],FTT[25.075740520000000],GRT[44.000000000000000],HNT[0.196922000000000],HUM[20.000000000000000],KIN[9773.900000000000000],LINA[10.000000000000000],LRC[1.966428000000000],MANA[1.000000000000000],MCB[0.074451280000000],MNGO[19.700000000000000],MTA[0.832484000000000],O RBS[9.532600000000000],PAXG[0.001000000000000],POLIS[0.093556400000000],PUNDIX[0.263314000000000],RAMP[1.964758000000000],REN[2.968940000000000],RNDR[0.087190000000000],ROOK[0.000280000000000],RSR[- 15496.862739361268783],RUNE[0.198738106496575],SECO[9683413000000000],SLP[20.000000000000000],SOL[0.009994471000000],SPELL[99.981570000000000],STEP[3.321700000000000],SUSHI[0.499667500000000],TONCOIN[0.946743000000000],TRU[34.976250000000000],TRX[0.00000200000000 0],USD[31.791693070000000],USTC[USDA.15521386185989000000000],USDT[1728.052693441567500],XRP[16.00000000000000 0] |
| 01471221 | DYDX[55.698100000000000],ETH[0.000318830000000],ETHW[0.000318830000000],MNGO[1115.00000000000000],NFT[2946151471868740 35][1],NFT[334841660321266444][1],NFT[373537674127989497][1],NFT[381420617137445902][1],TRX[0.000090000000000],USD[0.000000010782340 0],USDT[0.000001588970 92] |
| 01471234 | FTT[0.000000010000000],USD[0.000000038379112] |
| 01471235 | SLRS[0.846065000000000],TRX[0.000002000000000],USD[0.000000006850000],USDT[1.367610632572420 0] |
| 01471252 | DOGE[0.000000900000000],USD[189.3456174900000000],USDT[0.000000003604916] |
| 01471255 | BTC[0.000033110000000],USD[-0.081538125696133 6],USDT[1.031353243258838 5] |
| 01471257 | TRX[1.00000000000000] |
| 01471258 | BTT[0.0100000000000000],FTT[0.0002113269594300],LUNA2[8.908018316000000],LUNA2_LOCKED[20.785376070000000],TRX[0.011541000000000],USD[0.008419410514333 14],USDT[3007.1309458572140603] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01471259 | FTT[0.001876287481280B],LUNA2[0.00000000100000000],LUNA2_LOCKED[10.9526456400000000],PAXG[0.0000000100000000],TRX[0.0001700000000000],USD[0.00000011 11125986],USDT[0.000000099688206],USTC[0.0612520000000000] |
| 01471263 | BTC[0.00000000454576948],USD[0.1558165823006421],USDT[0.0000000026545153],XRP[0.1105954900000000] |
| 01471265 | FTT[0.091000000000000],USD[0.0013601488000000],USDT[1.2697805052500000] |
| 01471267 | ETH[0.00000001423516600],USD[10.42205134316292000] |
| 01471273 | CEL[0.0114000000000000],USD[0.0033526000000000] |
| 01471275 | DENT[1.0000000000000000],USD[0.0002983654079637] |
| 01471277 | HT[0.0000000008030500] |
| 01471281 | FTT[0.000000001794683],TRX[0.0000000095814905],USD[0.1849787404900452],USDT[0.0000000067321808] |
| 01471289 | AUDIO[1.0000000000000000],USD[0.0001111449923224] |
| 01471294 | SLRS[0.0000000062330300],SOL[0.0000000016243320],TRX[0.000000079456608] |
| 01471295 | ATOM[0.000000004459630],BAO[1.0000000000000000],BNB[0.0000001389765555],ETH[0.00000000945361 00],MATIC[0.139984721 1201200],NEAR[0.000000006013540 0],NFT (2939169325621982 51)[1],NFT (4665779784235265 50)[1],SOL[0.00000000351312 25],TRX[0.000000090865224 1],USD[0.0000024389590371 1],USDT[0.000000035962377] |
| 01471302 | MATH[1.0000000000000000] |
| 01471309 | ALGO[0.0000000052628577],AVAX[0.0000000000059800],BNB[-0.0000000076532826],CHZ[0.0000000010603066],GENE[-0.0000000 8740350],HT[0.0000000071587627],LUNA2[0.0220266067800000],LUNA2_LOCKED[0.051395415810000 0],MATIC[0.000000024248080],NEAR[0.0000000065721 36],NFT (310258525582925067)[1],NFT (335193762235590132)[1],NFT (5226319179872023761)1,SOL[0.00000000025978162],TRX[0.61479929818056 65],USDI-0.0167862777368640],USDT[0.0000000071061038],WRX[0.0000000060014338] |
| 01471313 | TRX[1.0000000000000000] |
| 01471317 | AUD[0.0078827724875660],BTC[0.0000000070000000],ETH[0.0000000014394863 6],USD[0.6018852497006211],USDT[0.000000008638371 8] |
| 01471318 | BNB[0.0000001022000000],SOL[0.0000000121640000],TRX[0.0007770041483872],USD[0.0093113612500000],USDT[0.000000050249766] |
| 01471321 | UBXT[1.0000000000000000],USD[0.0000271208897662] |
| 01471330 | FTT[0.00000006227020 1],NFT (403346994034944367)[1],NFT (4853111925084842 26)[1],NFT (5649137267487901 99)[1],USD[0.137084977 2259424],USDT[0.00000001 5000000] |
| 01471339 | USDT[0.6040903550000000] |
| 01471340 | ETH[0.00000002970527 2],NFT (3261340441456538 32)[1],NFT (4639349872682971 03)[1],NFT (4866632719462620 80)[1],USD[0.000013261 5959861],USDT[0.00000029 25735493 7] |
| 01471344 | SOL[0.0000000560313300] |
| 01471359 | BTC[0.0000000059927331],DOT[0.0000000100000000],FTT[0.0000000025731144],LUNC[0.0000000041250837],USD[0.000004903402285] |
| 01471361 | ATLAS[8.2000000000000000],USD[0.0003897543185706] |
| 01471368 | TRX[0.0015550000000000],USD[0.0063479816394600],USDT[0.0077290000000000] |
| 01471378 | AXS[0.0000008023320 13],ETH[0.0000000018239484],TRX[0.0002600000000000],USD[0.00000000836913 64],USDT[0.0000079045584] |
| 01471385 | BTC[0.0000000035620056],USD[20.8945872729747420000000000] |
| 01471387 | BNB[0.0099905000000000],SRM[0.999810000000000],USD[5.1151236958000000] |
| 01471406 | ASD[0.0000000090590000],USDT[0.0000000427045 92] |
| 01471408 | ETH[0.95279982000000 00],USD[20.322552521023489 2],USDT[76.50688211933383 033] |
| 01471412 | BALBULL[8.27861924385429 78],COMPBULL[0.197440000 0000000],DOGEBULL[0.000000060845162],EOSBULL[0.0000000049970000],GRTBULL[0.0000000098217228],SUSHIBULL[8698.0000000021827948],SXPBULL[9.5127172594554788],THETABULL[0.0030660059863680],TOMOBEAR2021[0.0000000001096 250],TRX[0.000000004983506],USD[0.04312633190065 40],USDT[0.0613696767605 140] |
| 01471414 | APE[432.88803681886380 00],BNB[0.0091997190310000],BTC[0.2465506617097300],BUSD[16743.70209314000 00000],DOGE[8332.1372756747701600],ETH[0.0000000088757000],ETHW[0.0089748335502000],PAXG[4.1557727700000000],USD[0.0000000021412980],USDT[0.0065007042175141],XRP[0.6157907021735600] |
| 01471420 | FTT[0.0054772062441400],SOL[69.58612768000000 00],USDT[0.0000000043000000] |
| 01471424 | APT[30.6363550083000000],ATLAS[11249.87505000000 00000],AUDIO[78.0000000000000000],AURY[48.762536382375420 0],IMX[337.12399260000000 00],MBS[719.0000000000000000],SOL[0.0046881602960000],USD[1.0708900064731200] |
| 01471431 | FTT[0.0703775000000000],MANA[0.000000014 0078364] |
| 01471436 | BTC[3.7606161141264780],USD[2.0581298426742600],XRP[507.3412598793145507] |
| 01471437 | USD[0.0000002744052762],USD[0.0000029402502 14] |
| 01471439 | USDT[0.0000017649560750] |
| 01471443 | DYDX[0.0971600000000000],ETH[0.0000000002826681],NFT (2955633879978134 39)[1],NFT (4470116144845137 76)[1],NFT (5442364111096317 59)[1],SLND[0.0009220000000000],TRX[349.4976140000000000],USD[1.1031261523721283],USDT[0.0588314000000000] |
| 01471446 | USD[30.0000000000000000] |
| 01471448 | TRX[0.0000020000000000],USDT[0.0000185019734630] |
| 01471457 | USD[0.1218577838900000],USDT[0.0000059190866750] |
| 01471458 | RAY[0.0000000001 96800],SOL[0.0080000008882206],TRX[0.000000017473721],USD[0.0130006446304636] |
| 01471471 | ADABULL[3.000000062196184],ALGOBULL[2.000000001980207],ATLAS[3.000000008900348],ATOMBULL[0.000000008442469 3],AXS[0.0000000060000000],BAO[0.0000000062662820],BIT[0.0000000064408240],BNB[0.0000000031895099],BNBBULL[0.0000000000300000],BTC[0.0000000095986730],CQT[0.0000000059981750],DYDX[0.000000003957847 84],ETH[0.0000000005835654],FTM[0.0000000009516012],FTT[0.0818965146157462],HTBULL[0.0000000054488213],LINKBULL[0.0000000014364895],MATICBULL[0.00000000996 7280],RAY[0.0000000047023332],RUNE[0.0000000072176732],SAND[0.0000000099317240],SHIB[0.000000002018702],SOL[0.00000000011950188],SRM[0.0000719100000000],SRM_LOCKED[0.0003023600000000],USD[0.1869882970298851],VETBULL[0.0000000028229525],XRP[0.0000000233797501],XRPBULL[0.0000000096965049],XTZBULL[0.0000000017108277] |
| 01471476 | BTC[20.1338454394200517],FTT[826.9723360000000000],LUNA2[0.0023520257370000],LUNA2_LOCKED[0.0054880600530000],LUNC[0.006855000000000],NFT (364228801864960565)[1],SRM[0.7309693100000000],SRM_LOCKED[30.4803069000000000],STG[0.7410393200000000],USD[0.0000000975960 40],USDT[0.0000000679 6149],USTC[0.0317170000000000] |
| 01471477 | BNB[-0.0000000250127341],FTT[0.0000000050306400],SOL[0.0000000016900000],SRM_LOCKED[30.469530690000000 0],SRM[0.0000001380925],USD[0.0000021906372986],USDT[0.0000000037 48434] |
| 01471478 | FTT[0.8000000000000000],LOOKS[1.0000000000000000],USD[3.4996431266000000],USDT[0.0035020000000000] |
| 01471485 | BTC[0.0010500074814924],USD[0.0001152383156015] |
| 01471492 | USDT[0.0000000034059801] |
| 01471494 | BTC[0.0018915500000000],ETH[0.0243494973240000],ETHW[0.0243494973240000],MANA[9.9345759113830000],SAND[8.1578019667460800],SOL[0.3555542733219000] |
| 01471495 | NFT (337244230935337040)[1],NFT (520809341483955893)[1],NFT (564354618238535807)[1],USD[0.3465213790000000] |
| 01471497 | BNB[0.0000000032552300] |
| 01471498 | BTC[0.0000000048179200],USD[0.0000000069986697],USDT[0.000000008862099] |
| 01471500 | FTT[0.0000070362000],USD[1.5596880061403573],USDT[0.0000000092794893] |
| 01471508 | BNB[0.0000000231697],BTC[0.0003647600000000],DOGE[0.0000000100000000],ETH[0.0036493728263680],ETHW[1.8413649372826380],KSHIB[0.0000000055870484],LUNA2[0.0218232984900000],LUNC[4752.0691916000000000],SUSHIBEAR[9967700.0000000000000000],TRX[0.0007780000000000],USD[0.0364223944713600],USDT[0.000000012875469] |
| 01471509 | BNB[0.0000000597903],ETH[0.0000000100000000],FTT[0.0000000100000000],NFT (291490521026042 06)[1],NFT (359428304662799935)[1],NFT (451586246194050084)[1],NFT (476557406962093970)[1],TRX[0.000000060237570] |
| 01471511 | TRX[0.0000470000000000],USD[0.0000000091053012] |
| 01471517 | AVAX[0.000000004000000],CRO[6.0012907529200000],ETH[0.0066917220000000],HT[0.0066917220000000],KIN[0.0000000033678300],LUNA2[0.1177532587000000],LUNA2_LOCKED[0.2747576037000000],MATIC[0.0000000035917588],SOL[0.0005605039003273],SRM[19.0265439600000000],SRM_LOCKED[0.0730679400000000],USD[0.2902832270501842],USDC[23.2127752700000000],USDT[0.0000060542265896] |
| 01471521 | TRX[0.0000000038000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01471527 | ADABULL[24.049622280000000],BNBBULL[0.009547000000000],BTC[0.000056810000000],COMPBULL[300.933200000000000],DOGEBULL[308.729488022000000],ETCBULL[0.009307400000000],ETHBULL[0.002676478000000000],MATICBULL[2639.183590000000000],OKBBULL[0.010000000000000],THET ABULL[0.008100000000000],TRX[115.609035191180605],TRXBULL[0.995660000000000],USD[0.563688763687489],USDT[0.417272387914858] |
| 01471530 | FTT[1.499905000000000],SOL[0.192998320000000],USD[1.655567256000000],XRP[0.250000000000000] |
| 01471539 | SOL[0.000000008885203092],USD[0.000000064408216] |
| 01471542 | BTC[0.000000056451845],ETH[0.109800000000000],ETHW[0.809820000000000],FTT[0.009540003241424],LUNA2[4.235549088000000000],LUNA2_LOCKED[9.882947871000000],LUNC[0.000000000591200],MATIC[279.705680000000000],SOL[202.504147952973838],USD[375.512210653883631] |
| 01471545 | COPE[86.000000000000000],USD[0.437476138511440],USDT[0.000000144632831] |
| 01471547 | SOL[0.000000114992547],USD[0.001670063070648],USDT[0.000000076510842],XRP[-0.000000410161730] |
| 01471556 | AMPL[0.000000008128321],BTC[0.000000001082751],FTT[0.000000009696442],TRX[0.000777700000000],USD[148.989723461886084],USDT[0.000000002011036] |
| 01471558 | ETH[0.000000082866131],TRX[0.000045000000000],USD[0.099781930750000] |
| 01471559 | ATLAS[200000.000000000000000],BTC[0.002972396246910],DOGE[17.000000008250000],FTT[26.158513824607908],USD[106.162582562273400] |
| 01471560 | BNB[0.000000105061395],BTC[0.000000043171110],ETH[0.000000009627220],FTT[0.000000005447619],RAY[0.000000014146440],SOL[0.000000174986446],SRM[0.000000044525362],STEP[0.000000034971587],TRX[0.002331005278891],USD[-0.000000544746149],USDT[0.000000131408505] |
| 01471571 | FTT[0.000000040085833],GRT[0.000000058485000],KIN[0.000000073855000],SLRS[0.000000098667500],SOL[0.000000006301479],SRM_LOCKED[7.434357970000000],STEP[0.000000048152748],USD[0.000000026287051] |
| 01471577 | DOGEBEAR2021[72.932461950000000],DOGEBULL[38.182558300000000],TRX[0.000003000000000],USD[0.000000063014790],USDT[0.000000188161583] |
| 01471580 | FTT[0.004791812135380],NFT[355897331226213302][1],NFT[457161312869795677][1],NFT[508340685464615525][1],NFT[559161129860217305][1],USD[0.534088572560450],USDT[0.000000037592323] |
| 01471583 | BNB[0.000000064968220],HT[0.000000013684113],MATIC[0.000000024496000],TRX[0.000340049187008],USD[0.000000085805646],USDT[0.158670791867608],WAVES[0.000000002716800] |
| 01471584 | USD[1.241257580000000] |
| 01471586 | NFT[295670395348970826][1],NFT[455277377496462218][1],NFT[520065239083803509][1],SOL[0.000000037621600],TRX[0.000002000000000],USD[0.000000641203780] |
| 01471591 | USD[0.000000049084600] |
| 01471594 | TRX[0.000002000000000],USD[2.952521132125000],USDT[0.000000046105410] |
| 01471595 | USD[0.000000044442700],USDT[0.000000038470136] |
| 01471600 | BNB[0.000000022794285],GOOGL[0.000001000000000],GOOGLPRE[-0.000000005000000],SAND[0.698470000000000],SOL[0.999753000000000],SRM[0.897970000000000],TRX[0.000002000000000],USD[25.949439211570000],USDC[330.000000000000000],USDT[4.575000149453830] |
| 01471609 | TRX[0.000080000000000],USD[0.000000015556754],USDT[0.004451188089831] |
| 01471610 | TRX[0.000030000000000],USDT[1.440432000000000] |
| 01471615 | AKRO[4.000000000000000],BAO[5.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],TRX[0.178056000000000],USD[0.000136992600321],USDT[0.001780202684748] |
| 01471616 | ATLAS[1000.000000000000000],BTC[0.000000097872500],DYDX[91.400000000000000],FTT[1.474820427399700],LTC[1.650000000000000],LUNA2[1.624835955000000],LUNA2_LOCKED[3.791283894000000],POLIS[30.000000000000000],STMX[30009.996800000000000],USD[0.003243321750800],USDT[0.500297762704535] |
| 01471617 | BTC[0.004493769459412B],CVC[9.998100000000000],EDEN[2.000000000000000],FTT[32.893749000000000],LUNA2[0.201653848200000],LUNA2_LOCKED[0.475256457000000],LUNC[43910.550000000000000],MATIC[9.998100000000000],SRM[7.998480000000000],TLM[5.998860000000000],USD[0.070274982975980],USDT[0.00 0000329980881],XRP[0.994680000000000] |
| 01471625 | BTC[0.000030000000000],ETH[0.005000000000000],ETHW[0.002000000000000],FTT[0.102950369308669],USD[7.705385548115067],USDT[0.000000226219656] |
| 01471638 | TRX[0.000001000000000] |
| 01471640 | AXS[0.000000000000000],GBP[0.000000012121071],USD[10.828537879809051] |
| 01471642 | MOB[0.400000000000000],USDT[1.870666675000000] |
| 01471645 | BNB[0.000000019432000],TRX[0.000000074571493] |
| 01471650 | USD[30.000000000000000] |
| 01471658 | USD[30.000000000000000] |
| 01471662 | AAVE[0.007349500000000],APE[0.060841000000000],ATLAS[6.448900000000000],ETH[0.431773080000000],ETHW[0.700536446732195b],LOOKS[705.545900000000000],LUNA2[0.026656306870000],LUNA2_LOCKED[0.062198049350000],LUNC[5304.466941700000000],RAY[0.006363430000000],TRX[0.000383000000000],USD[4 43.602685290421257000000000],USDT[1.061207037269441b] |
| 01471664 | ALPHA[45.990800000000000],DOGE[131.000000000000000],SLRS[71.982000000000000],SOL[0.000000078765600],TRX[0.888599323309690],USD[0.196951281350000] |
| 01471665 | TRX[0.000030000000000],USD[0.000000050000000] |
| 01471676 | SLP[1.000000000000000],TRX[0.000002000000000],USD[2.615006157895327200000000],USDT[0.000000010303888b] |
| 01471679 | USD[4.494811618225108] |
| 01471699 | BTC[0.000000093357200] |
| 01471700 | FTT[41.399363500000000],LUNA2[0.230413415200000],LUNA2_LOCKED[0.537631302200000],LUNC[50173.008271289888000],USD[219.219946627159399b] |
| 01471703 | ALGOBULL[89118.450000000000000],BCHBULL[0.275530000000000],BEAR[948.890000000000000],BULL[0.088433204000000],DOGEBEAR2021[0.006435600000000],DOGEBULL[0.005175900000000],EOSBULL[104.120100000000000],ETHBULL[0.000016001000000],LTC[0.006870000000000],LTCBULL[0.039510000000000],MAT ICBULL[0.063811000000000],SXPBULL[5.476100000000000],USD[0.385858453747500],USDT[0.000868120000000] |
| 01471704 | BNB[0.000000093787600],USDT[0.000000002816120] |
| 01471706 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[0.118260290000000],USD[0.001570005637697] |
| 01471708 | TRX[0.000040000000000],USD[0.000000631074873],USDT[0.204300067218487] |
| 01471711 | BTC[0.000001000000000],USD[-1.252666980800000],USDT[2.590920980000000] |
| 01471712 | DOGEBULL[0.000917350000000],TRX[0.000002000000000],USD[0.000000109711108],USDT[0.000000078337960] |
| 01471724 | BNB[0.000000065085006],DAI[0.000000002386348],SOL[0.000000100000000],TRX[0.000085000000000],USD[-18.933278603387240],USDT[169.978276030719606+] |
| 01471726 | USDT[0.003177485496255] |
| 01471728 | TRX[0.000030000000000],USDT[0.746319865698305] |
| 01471729 | BTC[0.000000077215338],ETH[0.000000077770708],EUR[2.962888239324862+],SOL[0.000000038901734],USD[0.000190254448987],USDT[0.000000108763108] |
| 01471736 | TRX[0.000001000000000] |
| 01471739 | FTT[0.009874114704139+],USD[2.081885250187524+],USDT[0.498329526327993] |
| 01471750 | TRX[0.000002000000000] |
| 01471751 | ATLAS[0.000000046258201],BNB[0.000000004234362],ETH[0.000000013768376],HT[0.000000127290000],NFT[351064385992365048][1],NFT[452998902579225422][1],NFT[575695402534159477][1],OMG[0.000000000000000],SHIB[0.000000064042496],SLRS[0.000000012817820],SOL[0.000000028910000],TRX[0.000000075322200],USD[0.753298353750850],USDT[0.000000076226000] |
| 01471754 | USD[0.000000123457846],USDT[0.000000086597882] |
| 01471755 | AVAX[0.100000000000000],ETH[0.010000040000000],SOL[0.000000100000000],TRX[7.000000000000000],USD[23.825848865278217],USDT[0.000000159351941] |
| 01471780 | BIT[60.981130010000000],ETH[0.000000068887000],FTT[25.011139491350296],TRX[0.000002000000000],USD[-0.090790713634833],USDT[0.000529543881690] |
| 01471783 | LINK[0.000000100000000],USD[0.891351913176841] |
| 01471785 | MATIC[10.000000000000000],SLRS[0.663400000000000],TRX[0.000002000000000],USD[0.392766560253792] |
| 01471792 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01471802 | ETH[0.025994800000000],ETHW[0.025994800000000],USD[1.202398750000000],XRP[65.138090000000000] |
| 01471810 | BABA[0.000000003805400],ETH[0.000000028982040],ETHW[0.001660290000000],TRX[0.009973667899200],TSLA[0.401729759819100],USD[9.964408128903284],USDT[104.103419228632854] |
| 01471813 | AVAX[13.457263010000000],MATIC[1.850340001750017],SOL[1.424003610000000],TRX[0.000060000000000],USD[0.000003423177942],USDT[0.000000158567502] |
| 01471832 | LUNC[0.000232000000000],USDT[0.000000067817800] |
| 01471836 | AUD[0.000000001399542],BNB[0.000000005386594],BTC[0.000000000046304],FTT[0.000000100000000],USD[0.000000276521760],USDT[0.000000084555256] |
| 01471837 | USD[0.007052440458567] |
| 01471846 | TRX[0.000010000000000],USD[10.073338215389147],USDT[0.000000036682674] |
| 01471856 | SOL[0.000000017600400],TRX[0.000010000000000] |
| 01471860 | USD[0.548857910000000] |
| 01471862 | USD[3.471234585000000],USDT[44.000000006404658] |
| 01471874 | USDT[0.000000009144860] |
| 01471875 | USDT[0.002719192305528] |
| 01471876 | BNB[0.000000024292671],BTC[0.000000005832800],ETH[0.000000083901900],KIN[3.000000000000000],LTC[0.000000043557986],MATIC[0.000000019969465],NFT (329514708836623094)[1],NFT (338117318666983399)[1],NFT (396947767663626206)[1],NFT (447114019999647326)[1],SOL[0.000000051123000],TONCOIN[8.872066451080760],TRX[244.905411127336000],USD[0.000000001488127],USDT[0.000000088619211] |
| 01471882 | BTC[0.000051475000000] |
| 01471886 | USD[0.000001012348529] |
| 01471887 | SPY[0.175907280000000],TRX[0.000020000000000],USD[143.953737880000000],USDT[0.000000174248253] |
| 01471888 | BTC[0.000000052984800],FTT[0.000000089032000],USD[0.007430076388355],USDT[0.029698532938355] |
| 01471894 | ETHW[0.004566720000000],NFT (397175384906349037)[1],TRX[0.867741000000000],USD[0.000000156410656] |
| 01471895 | BAO[0.000000042926,7],BTC[0.000000019265300],BEAR[0.000000005063933,1],BULL[0.000000018926420],CLV[0.000000000155980],DMG[0.000000008736971],ETCBULL[0.000000032902964],ETHBEAR[0.000000035100272],FTM[0.000000004593256],FTT[0.000000020442468],LEOBEAR[0.000000074657462],SHIB[0.000000027850840],STMAD[0.000000005343171],TRX[0.000280062676188],UNISWAPBEAR[0.000000084168655],USD[0.001241854281816],USDT[0.000000316867022],XRPBEAR[0.000000007661217] |
| 01471899 | ATOM[0.030000000000000],C98[0.000000000000000],ETH[0.000000009773000],HT[0.000000002958890],NFT (458463960048930368)[1],SOL[0.000000027321812],TRX[0.000000089630368],USD[0.028703869310720],USDT[0.000000065367165] |
| 01471902 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01471912 | AMPL[1579.847610535685424],BNB[0.090588365842286],BTC[0.056346067500000],ETH[5.606125921691060],ETHW[0.001225921691060],FTT[709.905500000000000],GMT[173.230000660000000],IND[6.050000000000000],NFT (294929778143575906)[1],NFT (333804221392620694)[1],NFT (337560684111240823)[1],NFT (364865211410222580)[1],NFT (369295187382803453)[1],NFT (452275908611058142)[1],NFT (507263958664586387)[1],NFT (528153180593954321)[1],OKB[24.937197933129873],SAND[1.000005000000000],SOL[-98.459978894096013],USD[5628.617189212910186],USDT[1300.655798266941386,4],XPLA[0.030000000000000] |
| 01471915 | TRX[0.000022000000000],USD[710.755471000000000] |
| 01471916 | SOL[0.000000004684800],USDT[0.000000037121114] |
| 01471929 | BNB[0.000000093000000],SOL[0.000000060100000],USDT[0.000000018437056] |
| 01471938 | USD[1.360909343477470] |
| 01471942 | ETH[0.000500000000000],ETHW[0.000500000000000],USD[0.000102329782256] |
| 01471954 | TRX[0.000002000000000] |
| 01471956 | BNB[0.058600000000000],USD[617.349270878426522] |
| 01471958 | USD[0.000000612278099] |
| 01471959 | TRX[0.000002000000000],USD[0.349263079603486,9],USDT[82.496938102250000] |
| 01471962 | BTC[0.000000005700000] |
| 01471965 | BNB[0.010000000000000],TRX[0.000010000000000],USD[2.151130378120668] |
| 01471966 | BTC[0.000000009000000],CEL[0.092056670000000],FTT[0.018180693173124,5],USD[0.000000092775964],USDT[0.000000097923366] |
| 01471968 | BNB[0.020000000000000],PEOPLE[9.660000000000000],USD[2.164164910776484],USDT[0.000005434213742] |
| 01471972 | USD[0.003382731099560] |
| 01471975 | BCH[0.000149000000000],USDT[0.000000031646480],XRP[0.000000051490656] |
| 01471984 | USDT[0.003043720163448] |
| 01471985 | CTX[0.000000018100000],FTT[0.000000058835654],GOG[0.000000025053729],IMX[0.000000011147608],INDI_IEO_TICKET[1.000000000000000],LUNA2[0.000000394026041],LUNA2_LOCKED[0.000000019394096],LUNC[0.008580000000000],NEAR[0.000000089408752],POLIS[0.070280005441500,0],USD[0.000000074304946],USD[0.000000047641247],YGG[0.000000010972000] |
| 01471990 | BTC[0.000000082672871],BTC[0.000000010000000],LTC[0.000000024795000],SOL[0.000000275698770],USD[0.000002249845429],USDT[0.000000026769404] |
| 01471991 | BTC[0.054979658220000],CEL[0.008700000000000],ETH[0.000654200000000],FTT[1.252052596239650,0],LUNA2[2.852274607000000],LUNA2_LOCKED[6.655307415000000],LUNC[0.000702300000000],USD[0.389344162759783],USDT[0.000001790618673] |
| 01471998 | BTC[0.000000038700000],FTT[0.064236529907572,4],HT[0.089911000000000],TRX[0.000013000000000],USD[0.000000127268040],USDT[0.000000079850273] |
| 01472004 | BNB[0.004498605381800,0],XRP[0.000000068000000] |
| 01472014 | BNB[0.000006000000000],TRX[0.000002000000000] |
| 01472015 | AXS[1.998740000000000],ETH[0.099802640000000],ETHW[0.099802640000000],FTT[4.499199000000000],MATIC[39.993016000000000],SOL[4.874230160000000],USD[0.000299434630790] |
| 01472016 | USD[37.701665633873447],USDT[200.160280500000000] |
| 01472021 | USD[25.000000000000000] |
| 01472023 | BUSD[1583.000000000000000],ETH[0.000000009026973,0],ETHW[4.500737649173909,5],LUNA2[0.921498093600000,0],LUNA2_LOCKED[2.150162219000000],SOL[0.000000050000000],TRX[0.000050000000000],USD[0.000000021897992],USDT[0.000000009237600] |
| 01472028 | BTC[0.004699114000000],FTT[0.000097910000000],ETHW[0.000997910000000],TRX[0.000039000000000],USD[0.064839261358880,6],USDT[1.479526032738987,9] |
| 01472031 | BTC[0.000030430460000],TRX[0.000002000000000] |
| 01472032 | AUD[0.000000000429860,5],USD[0.000000006303288] |
| 01472033 | BTC[0.000000003311600],TRX[0.000006000000000],USD[0.000013492427344] |
| 01472039 | TRX[0.000010000000000] |
| 01472041 | EUR[0.003100000000000],FTT[0.071925795471790,4],USD[0.122678738213642,2] |
| 01472043 | BNB[0.000000013951263,6],BTC[0.000000025336000],MATIC[0.000000093746100],SOL[0.000000096982888],TRX[0.000000079916934],USDT[0.000000086982513] |
| 01472057 | BTC[0.000000094000000] |
| 01472059 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01472063 | KIN[1894.901425191668872,4],LUNA2[2.315776040000000],LUNA2_LOCKED[5.393681076000000],SHIB[0.000000064650000],USD[0.000000056719848] |
| 01472067 | USD[0.001157750000000] |
| 01472068 | TRX[0.000010000000000],USD[0.000000109550327],USDT[0.000001367276966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01472071 | BNB[0.000000005390000],LTC[0.000000007365043Z],SOL[0.00000001336834] |
| 01472073 | TRX[0.000002000000000],USD[-0.0080581387543346],USDT[0.0083683400000000] |
| 01472084 | BOBA[0.080840000000000],ETH[0.0000606000000000],FTM[0.9902000000000000],USD[122.453963943200000],USDT[0.003093170000000] |
| 01472085 | BNB[0.005325980000000],LUNA2[0.0022961890500000],LUNA2_LOCKED[0.0005357774450000],SOL[0.0000000013262000],USD[910.589949509798578],USDT[0.0000030830178349] |
| 01472087 | BNB[0.000000075720000],DOGE[0.0000000087144419],LTC[0.000000005700000],NFT [3186100928720076694][1],NFT [47007534050044664Z][1],SOL[0.000000080940000],TRX[0.213204000000000],USDT[0.0000000052452323] |
| 01472089 | APT[56.000000000000000],ATOM[10.000000000000000],DFL[0.5368000000000000],ETH[0.1000000000000000],LUNA2[0.0006343911107000],LUNA2_LOCKED[0.0014802459250000],LUNC[138.140000000000000],MATIC[41.000000000000000],NFT [2977942931110880360][1],NFT [494473066171718232][1],TRX[0.000010000000000],USD[124.358009672688222Z0],USDT[0.000000009860648] |
| 01472099 | RAY[0.000000091000000],SOL[0.000000011082488],USD[0.000000061963596] |
| 01472104 | BNB[0.000040001000000],ETH[0.000000002980000],NFT [378418239060180159][1],NFT [394028636575686895][1],NFT [488358719983104469][1],TRX[0.000000003298662],USD[0.0000000633550051],USDT[0.0000022679636320] |
| 01472105 | BTC[0.0051105300000000],DOGE[880.000000000000000],DOT[3.1000000000000000],ETH[0.2122128400000000],ETH[0.2712936400000000],FTT[2.000000000000000],LINK[62.1987390000000000],LUNA2[0.0117931002800000],LUNA2_LOCKED[0.0275172340000000],LUNC[2567.972416000000000],SAND[201.960812000000000],SHIB[199961.20000000000000],USD[-66.9755721988383840],USDT[0.7661602700000000],XRP[402.0000000000000000] |
| 01472110 | TRX[0.000470000000000],USD[0.0194957775935584],USDT[0.7525789360260634] |
| 01472122 | ETH[0.042007870000000],ETH[0.042007872000000],USD[718.819800000000000] |
| 01472123 | APT[35.385704648771990],NFT [527576896139296180][1],TRX[0.9887900000000000],USD[0.0000001258373511],USDT[0.0000005118973Z] |
| 01472129 | BTC[0.000000001485000] |
| 01472137 | ETH[0.0000000015236200],USD[0.0751815253739426] |
| 01472138 | BNB[0.000000033111600],BTC[0.000000000967247Z],ETH[0.00000000742215881,LTC[0.000000004459378],SOL[0.000000067877646],TRX[0.0000002926369401,USD[0.000000034574081],USDT[0.000000009001128] |
| 01472142 | 1INCH[0.184605650238000],BNB[0.004815000000000],BTC[0.000050000000000],CHR[0.0050000000000000],CRV[0.0050000000000000],DYDX[0.0139980000000000],EDEN[0.000000100000000],ETH[1.600687510000000],FTT[151.347389460000000],LRC[0.0050000000000000],LUNA2[37.260958460000000],LUNA2_LOCKED[86.94223640000000000],SUSHI[0.010000000000000],UNI[0.012326000000000],USD[32216.977897248198501],USDC[22500.00000000000000],USDT[0.000000059535923],ZRX[0.0050000000000000] |
| 01472144 | BNB[0.000000047993100],TRX[0.0000000025327425],USDT[0.000000018994240] |
| 01472145 | BNB[0.000000009193500],ETH[0.000000004661455Z],FTT[0.000000000341642],GENE[0.000000010000000],MATIC[0.000000056653435],SOL[0.000000004646034],TRX[0.0000071932400Z4],USD[0.0000054910168679],USDT[-0.000005044Z304295] |
| 01472151 | APT[0.000000009687349G],ETH[0.000000004239038],GENE[0.000000001052590],NFT [309099786838610852][1],NFT [319706106902195796][1],NFT [368566228841307086][1],SOL[0.000000067268498],TRX[0.0000200180000000] |
| 01472158 | USD[0.0732763878931641],USDT[0.0000000024433550] |
| 01472159 | USD[0.0933703328370837],USDT[1.023211876489040] |
| 01472163 | SOL[0.0000005249030O],TRX[0.0000000007116560] |
| 01472168 | USD[0.0010216040745000] |
| 01472171 | FTT[56.219702990000000],RAY[43.931503760000000],RUNE[0.0972258000000000],SOL[1.675070730000000],SRM[80.041350400000000],SRM_LOCKED[0.986960160000000],TRX[0.0002420000000000],USD[-0.0273934472481668],USDT[142.0663905776045994] |
| 01472173 | BTC[0.000090851847397],SOL[0.000000004978314G],USD[0.0230695959502044],USDT[174.2599276613075602] |
| 01472175 | NFT [473624116398788312][1],NFT [574420590648981884][1],USDT[53.328393680628600O] |
| 01472176 | SOL[0.009956300000000O],STEP[193.374654000000000],USD[1.67760726000000O] |
| 01472178 | BAND[0.000000403540O8],BTC[0.000000005874100],ETH[0.000000008972100],FTT[36.6213387202695772],HT[0.000000080973457],KNC[0.0000000227015O0],LEO[0.000000022701500],NFT [3611380993972360606][1],SOL[0.0186826351576004],USD[1.0931309429500937],USDT[0.000000002290000O] |
| 01472180 | BNB[0.0099775000000000],TRX[0.000003000000000],USD[3.8758745010494094],USDT[5.27674924081622131] |
| 01472181 | BTC[0.658576310630000O],ETH[0.0000000010000O0],FTT[0.0969942000000000],USD[3.92677168703000O0],USDT[5.0489868600000O0] |
| 01472187 | ETH[0.0006404000000000],ETH[0.000640400000000],TRX[0.00000002503536S],USD[5.9997713836480956],XRP[0.1918570000000000] |
| 01472189 | USD[0.000000051570590],USDT[0.000000007929866O] |
| 01472190 | BTC[0.000000004885000O] |
| 01472192 | USD[0.000000004832643S] |
| 01472195 | BTC[0.000607825306000],USD[1.4459396770000000] |
| 01472196 | TRX[0.0000004000000O] |
| 01472197 | ASDBULL[14.495535000000000],ATOMBULL[41.992020000000000],BALBULL[3.399354000000000],BCHBULL[136.908895000000000],BSVBULL[9993.350000000000000],COMPBULL[0.0057772500000000],EOSBULL[5499.316000000000000],ETCBULL[0.999335000000000],GRTBULL[3.999278000000000],KNCBULL[5.199012000000000],LINKBULL[1.989620000000000],LTCBULL[27.981380000000000],MATICBULL[34.899335000000000],SUSHIBULL[19598.480000000000000],SXPBULL[719.914500000000000],TRXBULL[2.986035000000000],USD[0.0171731243000000],VETBULL[2.599506000000000],XLMBULL[2.299563000000000],XRPBULL[1080.000000000000000],ZECBULL[6.9960100000000000] |
| 01472199 | LTCBEAR[0.000000000966485597],SHIB[1874718.108077602378932] |
| 01472200 | BNB[8.564575710000000O] |
| 01472204 | DAI[0.0812240300000000],EUR[0.000200032872462],GBP[0.00000000275322881,TRX[12.1238823400000000],USD[-0.0460102188995141],USDT[0.0004073070901138] |
| 01472207 | GRT[114.0349453650000000] |
| 01472209 | USD[20.00000000000O0] |
| 01472210 | GOG[2482.863717100000000],GOOGL[0.000000100000000O],GOOGLPRE[-0.000000005000000O],SPY[0.000000005000000O],TRX[0.000777000000000O],USD[0.0000001081614101,USDT[0.000000003216332] |
| 01472211 | ETH[0.000000010000000O],EUR[1.035685240015879],TRX[0.0021590000000000],USD[0.000000004925860S],USDT[295.565088213029213] |
| 01472213 | BTC[0.000001000000000O],USD[0.0037004868355321,USDT[0.0002846160633168] |
| 01472215 | CHF[193.000000011429015O],TRX[0.000778000000000],USD[20.5498577243467848],USD[0.5494613224443910] |
| 01472217 | APT[0.000000021981840],BNB[0.000000075415O],ETH[0.000558510372398G],MATIC[0.000000032720088],NFT [481589255835290994][1],NFT [546451761121050098][1],NFT [547322302818657319][1],SOL[0.000004143001477],TRX[0.000011000000000],USD[0.0000000287664651,USDT[0.017255007224504G] |
| 01472219 | ETH[0.000000038790700],USD[0.000000946477989Z] |
| 01472227 | BTC[0.0000593400000000] |
| 01472228 | ALPHA[0.968460000000000],BAT[0.971120000000000],BTC[0.000197833401390O6],CHR[0.986130000000000O],DOGE[0.105200501083231O],GALA[19.977200000000000],LINA[9.840400000000000],LINK[0.066299118191712921,MTL[0.0992210000000000],REN[0.9905314209442S0],SOL[0.0067495909138523],USD[-0.77137234218073751,USDT[0.000000001259186S] |
| 01472233 | USDT[0.0001978715095312] |
| 01472237 | EOSBULL[26.910720000000000],USDT[0.4536171400000000O],XRPBULL[7.056957400000000O] |
| 01472241 | BNB[0.000000034749630],BOBA[0.000356670000000],ETH[0.00000000512210O],MATIC[-0.00000002746929G4],NFT [298862602385677750][1],NFT [422847090844552304][1],SOL[0.0000000675629001,TRX[0.000001006622153S],USD[0.0002805591409129] |
| 01472244 | USD[0.0000001397822781,USDT[0.000000054617400] |
| 01472254 | AVAX[0.0000000115432448],BNB[0.000000006619269G],HT[0.000000004500000],MATIC[0.000000001982438],TRX[0.000000089000000O],USD[0.000019904795119] |
| 01472260 | BTC[0.00000005371980S],LTC[0.000000003976850O],SNX[0.000000054500000],XRP[0.000000070402655] |
| 01472270 | ATLAS[200.000000000000000],BTC[0.000000054362500],FTT[0.000000055173629],LTC[0.000009029509663721,USD[0.0094902950966372],USDT[0.000000970675788] |
| 01472272 | EUR[0.000000028646536],MATIC[20.2007306196971210],TRX[204.914654821615874O],USD[0.00041127114006S5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01472273 | USDT[0.000000738336880148] |
| 01472274 | AVAX[0.003706174646790],LTC[0.231202230000000000],NFT (392701939938306982)[1],NFT (413120417907596693)[1],NFT (472533256105383194)[1],TONCOIN[0.030000000000000000],TRX[0.437739000000000000],USD[-0.000000004050596],USDT[3.661665508070000] |
| 01472279 | USD[0.000016850752996] |
| 01472281 | AAVE[0.000000005000000000],BTC[0.000000010000000],CREAM[0.000000006000000000],ETH[0.000000092000000],LUNA2[3.900310785000000000],LUNA2_LOCKED[9.100725178453313224],LUNC[849300.886348800000000],USD[5737.214342786037565658] |
| 01472282 | ETH[0.053755470000000000],ETHW[0.053755474957874957] |
| 01472283 | FTT[0.068800000000000000],TRX[0.000174000000000],USD[0.000000156907597],USDT[0.000000000036728096] |
| 01472286 | APE[0.093977000000000000],AVAX[0.098898000000000000],BTC[0.045688922600000000],DOGE[0.839354990000000000],ETH[3.060228240000000000],ETHW[2.241383848000000000],FTM[1028.807150000000000],FTT[0.095606000000000000],GALA[9.849900000000000000],LUNA2[6.135757013600032777],LUNA2_LOCKED[0.000000031734098],LUNC[0.0029615000000000],MATIC[815.878400000000000],NEAR[0.080050000000000000],SOL[0.002347920000000],TRX[0.000000000000000],USD[103.428143519067515],USDT[0.000000121175103] |
| 01472294 | AXS[4.000000000000000],CHZ[700.000000000000000],ENJ[200.000000000000000],LUNA2[0.000032140217370],LUNA2_LOCKED[0.000749938405300],LUNC[6.998600000000000],MATIC[340.000000000000000],SOL[119.802200000000000],USD[6783.949807361500000] |
| 01472301 | FTT[0.064043626780000],LTC[0.050530000000000000],SOL[16.453052310000000],SRM[0.000000029140000],USD[-54.792601387451593],USDT[0.000070403869883] |
| 01472304 | USD[0.161686128304500] |
| 01472308 | DOGE[309.944200000000000000],SHIB[2199604.000000000000000],SOL[2.999460000000000000],USD[44.278004000000000] |
| 01472309 | ATLAS[0.004614227800000000],BAO[3.000000000000000],BTC[0.000132930000000],EUR[2.571251182075399],SHIB[168404.736448020000000] |
| 01472311 | AVAX[34.4030635300659286],EUR[0.332664400458709],SOL[12.500000000000000],USD[5.695637084989713],USDT[1.551652220000000],XRP[253.949200000000000] |
| 01472318 | BTC[0.004800000000000] |
| 01472323 | TRX[0.000002000000000],USD[0.000141485783610],USD[0.485932451313408] |
| 01472325 | AAVE[0.000000010000000],BTC[0.027594921680000000],CEL[64.497290790000000],ETH[0.069987103200000],ETHW[0.069987103200000],EUR[0.817600009273085],FTT[7.024758650000000000],LINK[17.296811610000000],SOL[3.539792010000000],USD[0.119750094528176] |
| 01472326 | AXS[0.000000012637365],BTC[0.000001000010607222],DOGE[0.000000002094356],FTT[0.106556427526648],SHIB[0.000000008350614],USD[0.000002146545673] |
| 01472332 | BTC[0.000000004000000],DAI[0.000000100000000],ETH[0.000000019403750],GBP[0.000000534570828],USD[0.000000123272927] |
| 01472333 | SOL[0.000000024380000],USDT[0.000000699427776] |
| 01472344 | ATOM[1.250000007646800],AVAX[0.000000008000000],BTC[0.008559572972334],BUSD[105.762464070000000],ENJ[0.000000006040000],ETH[0.061597819086980],FTT[0.000000142150841],LINK[4.999550017486178],MATIC[0.000000116427448],SAND[0.000000086597804],SOL[0.000000017150000],UNI[1.444395489365000],USD[90.131913879180375],USDT[0.000000000000],FTT[0.184792567614600],USD[2.234319512500000] |
| 01472346 | DOGEBULL[25.184214000000000],FTT[0.184792567614600],USD[2.234319512500000] |
| 01472347 | AVAX[0.867819132500000],BNB[0.139983755000000000],BTC[0.021762772394914],ENJ[186.964427000000000],ETH[0.246633654300000],ETHW[0.437633654300000],EUR[2.983012077110646],FTM[110.745443700000000],FTT[54.047072870000000],LINK[16.181523835000000],MANA[40.000000000000000],MATIC[139.862098000000000],RUNE[16.287292800000000],SOL[37.452217847000000],UNI[3.989150600000000],USD[22.696447653754831],USDT[0.000000109766774] |
| 01472353 | RUNE[0.009991071500000],EUR[0.000000022356690],FTT[37.192432350435328],STETH[0.000000037723502],USD[0.073869913812070],USDT[816.217044728498767] |
| 01472356 | USD[45900.000000000000000] |
| 01472359 | USD[0.004934649009502] |
| 01472365 | SLRS[99.930000000000000],USD[0.000002346925856],USDT[0.000000028606596] |
| 01472366 | BNB[0.000000200000000],SOL[0.000000054383838],TRX[0.019697281827302],USD[0.000000063642522],USDT[0.000000404681478] |
| 01472367 | ETH[0.000000000000000],TRX[0.000002000000000],USD[15.389754710602871],USDT[0.000000045261715] |
| 01472368 | USD[0.000000000561599] |
| 01472373 | USD[0.287074720000000] |
| 01472376 | BCH[0.002803180000000],BNB[0.000000058818086],BTC[-0.000045276134469],DOGE[0.000000002891018],ETH[0.000000057600000],LTC[0.038420325512279],LUNA2[0.147450285000000],LUNA2_LOCKED[0.344050665000000],LUNC[32107.610000000000000],TRX[0.002980000000000],USD[3.990565850523976533],USDT[1.092072679071374],XRP[0.856701799610828] |
| 01472379 | BNB[0.306900140000000],COMP[1.000000000000000],CRV[18.726199000000000],DYDX[10.000000000000000],ETH[0.028208800000000],ETHW[0.028208800000000],FTT[2.000000000000000],LINK[2.881900000000000],SNX[12.800000000000000],SOL[1.000000000000000],USD[134.541613438083979],ZRX[43.000000000000000] |
| 01472384 | BTC[0.000000091000000] |
| 01472386 | TRX[0.799203000000000],USD[0.000105209237451] |
| 01472387 | EUR[0.000000073966400],FTT[0.003717462771382],USD[0.000000009181019],USDC[8619.059561530000000],USDT[0.000000050745250] |
| 01472388 | EUR[0.000000013703391],USD[0.000000712796987],USDT[0.000001266646352],XRP[181.591625924737230] |
| 01472392 | ETHBULL[0.000900000000000],HOOD[0.000557670000000],SLRS[0.436400000000000],STG[0.403200000000000],TRX[0.000883000000000],USD[0.000000247704788],USDT[0.000000095852378],VETBULL[2.000000000000000] |
| 01472402 | BTC[0.008276857000000000],EUR[0.000145671093996],USD[0.003284232291109] |
| 01472404 | USD[0.000006196159297],USDT[0.000000127297443] |
| 01472412 | USD[1.245206230000000] |
| 01472419 | BTC[0.000000057300000],HTJ[0.000000052509600],SOL[0.000000051774280],TRX[0.000000005555957],USD[0.000000005836660],USDT[0.000000057243659] |
| 01472421 | USD[0.329413550000000],USDT[9.000000000000000] |
| 01472430 | HTJ[0.000000089143442],SOL[0.000000069152300],TRX[0.053585000000000],USDT[0.000000001629430] |
| 01472431 | BTC[0.000005656542489],BUSD[2101.000000000000000],DOGE[0.215927423838616170],TRX[1675.000000000000000],USD[4035.172074095689570],USDC[2000.000000000000000],USDT[457.3335051089551903] |
| 01472447 | USD[0.616451933700000] |
| 01472452 | CEL[0.000000016944055],ETH[0.000000100000000],LUNA2[0.005792826100000],LUNA2_LOCKED[0.013516594230000],LUNC[0.003896391973766],SWEAT[0.642000000000000],USD[0.003546816396796],USDT[577.060000140917948],USTC[0.820000000000000] |
| 01472457 | TRX[0.000030000000000],USD[358.448045014943437],USDT[18.581678078040960] |
| 01472466 | ATLAS[0.000000067989980],BTC[0.022480812816276],DFL[0.000000009600000],ETH[0.000000283670097],EUR[0.000251769778736],FTM[0.000000000748656],FTT[0.000000032183025],SOL[0.021353265191646],USD[-0.001167646284894],USTC[0.000000005985559] |
| 01472469 | AVAX[1.100000000000000],SOL[1.503624000000000],SUSHI[0.480750000000000],SXP[0.000360000000000],TRX[0.000000000000000],USD[0.712843830000000],USDT[7.953795612500000] |
| 01472471 | USD[30.000000000000000] |
| 01472473 | BTC[0.000000004000000],FTT[1.854463800000000],USD[3.717339430045820333] |
| 01472476 | BTC[0.000005200000] |
| 01472480 | NFT (308318806570332281)[1],NFT (366796159789979941)[1],NFT (552461361561182304)[1],TRX[0.000000007582366] |
| 01472496 | AVAX[2280.505584655732092],BNB[0.002184300000000],BTC[3.533315744769768],ETH[55.377360126814197],MANA[0.474040000000000],SAND[0.030520000000000],SOL[1481.163176690000000],TRX[0.001259000000000],USD[506.863429765502250],USDT[885.758770000000000] |
| 01472497 | FTM[0.000000076054436],SAND[0.000000014000000],USD[0.000003431224813] |
| 01472500 | ATLAS[59.988000000000000],TRX[0.000030000000000],USD[1.166530390000000],USDT[5.010104433940344] |
| 01472504 | FTT[0.000075000000000],KIN[1.000000000000000],NFT (416784775416878636)[1],TONCOIN[11.302472302619470B],USD[0.000000608657438] |
| 01472505 | BNB[0.000000037593831],BTC[0.000000060000000],ETH[0.000000046980015],LUNA2[0.102783713400000],LUNA2_LOCKED[0.239828664700000],NFT (429455488027950351)[1],NFT (449992206097360824)[1],SOL[0.000000000861496],USD[102.520561755095418],USDT[0.000000046530248],XRP[0.000000164802548] |
| 01472506 | ETH[0.000805430000000],ETHW[0.000805432280832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01472507 | CHZ[800.7403432900000000],CRO[2302.128487160000000000],USD[8.832545910000000000] |
| 01472508 | BTC[0.000000034756633],ETH[0.000000087000000],ETHW[0.000000008700000],FTT[5.000000000000000000],SOL[2.049701647000000000],TRX[0.000010000000000],USD[0.000000098213687],USDT[0.000000013386661] |
| 01472511 | TRX[0.000058000000000],XRP[-0.000036216350697] |
| 01472512 | BTC[0.000000071424532],ETH[0.000672890000000000],ETHW[0.000672890000000000],FTT[25.000000074000000],SRM[5.748562580000000000],SRM_LOCKED[43.694758110000000000],USD[1.002262402642306] |
| 01472519 | EUR[100.000000000000000000] |
| 01472521 | EUR[0.000000017751331],USD[55.036749709300000000],USDT[0.000000009563116] |
| 01472523 | BNB[0.000000010120440],DAI[0.000000032000000],EUR[0.002118876684422299],SOL[0.000000005845093916],USD[0.000000093579776],USDT[328.019367024620072] |
| 01472524 | TRX[0.000001000000000],USDT[4.000000000000000000] |
| 01472526 | USDT[277.486400000000000000] |
| 01472527 | AUD[0.004421369147629299],AVAX[0.000000028125279],BNB[0.000000075628514],BTC[0.000000056487273],ETH[0.000000076465309],FTT[0.000000021470499],SOL[0.000000090358147],STETH[0.000000071352311],USD[4241.452738516747086400000000000],USDT[0.000000080113094] |
| 01472533 | ROOK[0.000091830000000],TRX[0.000022000000000],USD[0.000000057500000],USDT[0.000000002302264] |
| 01472536 | BTC[0.000000045920000],TRX[0.000040000000000] |
| 01472537 | ATLAS[9.445257000000000],AURY[12.995208200000000],BCH[0.007870470000000000],BTC[0.000098451880000],DYDX[0.094544720000000000],FTT[0.931950460000000000],NFT(52212974500630346700000000000000)[1],SOL[0.008980311000000000],TRX[0.083119000000000000],USD[72.399056739542775000],USDT[0.003827391499968] |
| 01472543 | SRM[108.592170140000000000],SRM_LOCKED[2.493993880000000000] |
| 01472545 | BTC[0.000000006440000000],TRX[0.373125000000000000] |
| 01472549 | ETH[0.000000144000000],ETHW[0.000000084660380],EUR[0.000000144435522],FTT[21.989630891445212000],LINK[0.000000013194048],LUNA2[0.001672861275000000],LUNA2_LOCKED[0.003903342974000000],LUNC[0.000000020000000],TRX[0.000016000000000000],USD[0.668202894483641700],USDT[0.000000362635425],XRP[0.000000003059600] |
| 01472552 | USD[41.856108883900000000] |
| 01472553 | GBP[0.000000006367669700],USDT[1.043158090000000000] |
| 01472555 | ETH[0.000000040817200],USDT[0.107210486368921] |
| 01472562 | BNB[6.293981349283840000],TRX[0.000002000000000],USDT[1050.807233250253180000] |
| 01472564 | FTT[0.075650616608488600],SPELL[18900.000000000000000000],USD[0.050642224646107400],USDT[0.025013592988810700] |
| 01472568 | FTT[0.008486118578474700],USD[-0.004707303292379900],USDT[0.025013592988810700] |
| 01472577 | BTC[0.000000000100000],SOL[0.000000087311600],TRX[0.000000008499732],USD[0.000000015091500] |
| 01472578 | USD[0.000000012500000000] |
| 01472581 | SOL[0.000572600000000],USD[0.000909922073427],USDT[-0.000779628808598] |
| 01472585 | AGLD[0.199040000000000],BAO[10997.800000000000000000],CQT[2.000000000000000000],FTM[3.000000000000000000],FTT[0.007000000000000000],LUNA2[8.406027397000000000],LUNA2_LOCKED[9.934739726000000000],SOL[0.000000135016000],TRX[0.000002000000000],USD[0.098828739890898],USDT[0.008531370887246] |
| 01472587 | BUSD[245.000000000000000000],FTT[25.000000000000000000],TRX[400.000000000000000000],USD[376.611664412622500],USDT[0.000000058461915] |
| 01472589 | USDT[0.136820587460000000] |
| 01472592 | BNB[0.000000083874962],BTC[0.000000492146135],DOGE[0.000000000494438691],LTC[0.000000004733428],LUNA2[0.000016348135468],LUNA2_LOCKED[0.000038145649880],LUNC[3.559840955447700],MATIC[0.000093757300000],NFT(30548105530050200020)[1],NFT(35366445771528552020)[1],NFT(67589954540060935351),SOL[0.000000027783616],TRX[0.000000028206604],USDT[0.000014385381981],WRX[0.015886247150000] |
| 01472596 | ATOM[8.780419000000000000],AURY[11.999000000000000000],FTT[1.028067570000000000],LINK[1.500000000000000000],SOL[1.608854640000000000],SRM[6.000000000000000000],USD[0.000000100142353],USDT[0.000003647160701] |
| 01472602 | USD[25.000000000000000000] |
| 01472607 | MNGO[0.000000003270000],USDT[0.000000009780145] |
| 01472614 | TRX[0.000003000000000],USD[30.294313871012680],USDT[3.319626894486708] |
| 01472618 | FTT[187.033153964270452],NFT(52923849581277508)[1],SOL[0.005846220000000000],SRM[0.035623090000000000],SRM_LOCKED[0.950307910000000000],USD[6.812909789709318],USDT[0.000000003777743] |
| 01472622 | EUR[0.000000000000000],USD[0.000212435500000] |
| 01472634 | AAVE[0.002111898235200],AVAX[0.103469355335069400],BNB[0.014262610000000000],BULL[0.00000030000000000],ETH[0.000977580000000000],ETHW[0.000977580000000000],LUNA2[59.813974290000000000],LUNA2_LOCKED[139.565940000000000000],OKB[0.099145000000000000],USD[102928.476649926109461900000000000],USDT[0.001181112207008577] |
| 01472637 | EUR[0.009555040000000000],LUNC[50.000000000000000000],TRX[0.001257000000000000],USD[0.000109846021060],USDT[0.000000085451195] |
| 01472638 | BTC[0.000000056606960],CHZ[0.000000025538080],ETH[0.000000038873608],FTT[0.000000096840000],IMX[0.000000010000000],SHIB[0.000000096633056],USD[0.000000082903200],USDT[0.000000077768813],XRP[0.000000062050000] |
| 01472640 | BTC[0.000000000037400] |
| 01472643 | USD[0.004572978347500000],USDT[1.687377869850400000] |
| 01472644 | ETH[0.000000014923810],USDT[0.000000019157974] |
| 01472645 | BNB[0.035983910000000000],USDT[8.211303585600000000] |
| 01472652 | ETH[0.000000138189899],SOL[0.000000018658017],TRX[0.058321567485552899],USD[-0.206205389830407600],USDT[0.275385981021260] |
| 01472655 | ALOC[0.198000000000000000],AVAX[0.000000003620000],BNB[0.000000134543154],ETH[0.000001031675384],LUNA2[0.283283714600000],LUNA2_LOCKED[0.660995334100000],MATIC[0.000000000000000],SOL[0.384456526601380000],TRX[16.727657514636510],USD[1274.976539525062474700],USDT[1552.028187354057386200],USTC[3.100179000000000000],WAXL[2.425500000000000000] |
| 01472660 | BAO[2.000000000000000000],GBP[0.000000004736050470] |
| 01472675 | TRX[0.000002000000000],USD[0.009228988137060400],USDT[0.000000011730280],XRP[0.641100000000000000] |
| 01472683 | ATLAS[719.380434892533930020],BTC[0.010000005000000000],DOGE[100.000000000000000000],FTT[0.098005000000000000],USD[1.480195090360000000] |
| 01472687 | DAI[0.000000038773515],ETH[0.000000050000000],SOL[0.000000017933866],USD[0.000000017093366],USDT[0.000000005090795],USDT[0.000000005421343],XRP[0.000000003502928] |
| 01472688 | ADABULL[0.000000004614172800],BNB[0.000001056898],ETHBULL[0.000000007310282],EUR[0.004334973383048600],FTM[0.000000014806266],FTT[0.000000019451512],THETABULL[2.000000088816902],TRX[0.0007780098544479300],USD[-0.000000039709024800],USDT[0.000000132263802] |
| 01472695 | SOL[0.000125771865150],EUR[0.000000077738820],USD[-0.000333310571174200] |
| 01472702 | SOL[0.000000016000000] |
| 01472715 | USD[0.005225380000000000],USDT[969.630000000000000000] |
| 01472716 | BTC[0.000037400000000],USDT[0.000255907719854100] |
| 01472721 | EUR[0.000344288324444900],RUNE[0.068545500000000000],TRX[0.000020000000000000],USD[2.449836486621366800],USDT[0.000004716262274296400] |
| 01472722 | EUR[0.000000006000000],TRX[0.000002000000000],USD[0.000000023828265],USDT[0.000000005890857800] |
| 01472727 | NFT(56747674281),ETH[0.000000000001500000],FTM[0.000000001279197],SOL[0.001554000000000000],USD[0.000000025758102],USDT[0.000000029636986],XRP[0.000000001472389900] |
| 01472728 | ADABULL[0.000000014000000],ATOMBULL[0.000000009731600],BEAR[0.000000049845261],BNB[0.000000038556560],BULL[0.000000055716520],COMP[0.000000007000000],DAI[67.056876326525680030],DOGEBEAR[2021000.000000000817786020],DOGEBULL[0.000000003026801700],ETH[0.058615050057726000],ETHBULL[4.520000000000000020],ETHW[0.058615052248137200],FTM[19.009860000000000],FTT[0.192699600000000],MATICBEAR[2021000.000000007989178],MATICBULL[0.000000035826843],ROOK[0.000000000000000],SHIB[0.000000021820680],USD[338.082073665702146500] |
| 01472730 | EUR[0.000000033192468],ETH[0.0000000888082180],SHIB[54097.199293890000000],SOL[0.000000034618374],USD[0.000000053698453031],USDT[0.251966829950000] |
| 01472733 | BTC[0.000000003192468],ETH[0.000000088808218],FTT[0.000000035665752],LTC[0.000000087284000],MATIC[0.000000086627900],SOL[0.000000040000000],SUSHI[0.000000098404200],USD[0.000000020637591],USDT[0.000000018323871] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01472736 | BF_POINT[300.000000000000000] |
| 01472738 | BCHBEAR[15.058000000000000],BNB[0.000000000002735400],BTC[0.014389846220000000],BULL[0.000000007300000000],ETH[0.124722288000000000],ETHBEAR[800480551.000000000000000],ETHW[0.000000088000000000],FTT[25.000000176158022],LTC[0.000000004000000000],MATIC[0.000000010842653000],TRX[0.000777000000000000],USD[-237.231314910883277000000000000000],USDT[0.000000011357135900] |
| 01472745 | SOL[0.000000007061720000],TRX[0.920000000000000000],USDT[0.000000242388028000] |
| 01472747 | USD[30.000000000000000000] |
| 01472752 | TRX[0.933704000000000000] |
| 01472754 | TRX[0.000000055922132000] |
| 01472759 | ADABULL[132.689621942372113300],ALGOBULL[0.000000024929780000],BTC[0.000000009718930000],COMPBULL[0.000000037236828000],EOSBULL[0.000000001435863600],ETHBULL[22.573837604144000000],GRTBULL[19000000.000000000448105640],LUNA2[0.000000540966572000],LUNA2_LOCKED[0.000001262255335000],LUNC[0.117796610000000000],MATICBULL[110000000.000001322736769000],THETABULL[110000.000000000639142480000],TOMOBULL[0.000000089008852000],TRX[0.000001000000000000000],USD[0.000002427752083000],USDT[0.000000418282961000],VETBULL[100000.000000000000000000],ZECBULL[0.000000020151564000] |
| 01472764 | USD[0.000000011728994000],USDT[0.000000166828422000] |
| 01472766 | FTT[8.844028320000000000],USDT[0.000003195134080000] |
| 01472768 | USD[0.000000094250000000],USDT[0.000226916000000000] |
| 01472772 | USD[0.000000194260000000],NFT[417403341680272715000000],SOL[0.000000002300000000],TRX[0.000000061422784000],USDT[0.086824389176536000] |
| 01472773 | BTC[0.000068166218781600],COMP[0.000000009640000000],ETH[0.000346461100000000],ETHW[0.000000031000000000],EUR[0.813488400000000000],FTT[19.996200000000000000],TRX[0.000010000000000000],USD[0.000000007407835700],USDC[482.465348850000000000],USDT[0.004916154485018400] |
| 01472776 | BTC[0.000000010000000000],EUR[0.000000076854200000],TRX[0.000001000000000000],USD[0.000000006594193000],USDT[0.003057883966211000] |
| 01472788 | AURY[0.000000010000000000],FTT[26.930000000000000000],USD[0.000000016091001000],USDT[1.597788000000000000] |
| 01472790 | USD[30415.325408347765865400],USDT[21410.621711567131022200] |
| 01472793 | BTC[0.000285200000000000] |
| 01472794 | ATLAS[9.844000000000000000],GENE[3.300000000000000000],USD[1.968394235618457700] |
| 01472799 | BTC[0.000392190000000000],USD[0.000000096940632000],USDT[0.000000000971825000] |
| 01472800 | BNB[0.000000001645597800],BTC[0.000000009542574400],FTT[0.000000009773382000],RAY[0.000000085987364000],SOL[0.000000009774248100],USD[0.000002896058491957000],USDT[0.038558977093496600],XRP[0.000000008669092900] |
| 01472803 | BNB[0.000000078965300000],ETH[0.000000075164000000],GENE[0.000000004000000000],NFT [290566561496493865][1],NFT [309898393134168971][1],NFT [314219124374332994][1],NFT [314977451330868581][1],NFT [318280196871250234][1],NFT [321922854924110716][1],NFT [327980564369746716][1],NFT [333785611743096345][1],NFT [336789952904669370][1],NFT [363951571485517020][1],NFT [377974961923195580][1],NFT [393814974547053992][1],NFT [408947143097650194][1],NFT [463870234357458809][1],NFT [488521803413682659][1],NFT [495056592111943173][1],NFT [499772782990311353][1],NFT [520204973028441246][1],NFT [524567174447365805][1],NFT [536332562957737721][1],NFT [542373816048592209][1],NFT [543676269374471444][1],NFT [545400884017235824][1],NFT [556862313135640289][1],NFT [557553751120280016][1],NFT [566145218205185253][1],NFT [568335192287465677][1],SOL[0.000000003691583700],TRX[0.000000001608929310],USD[0.000000058064907],USDT[0.000000005984910490] |
| 01472816 | USD[0.000000014675297800],USDT[0.000000007636320],XRP[0.000000064257853] |
| 01472820 | USD[-4.053714243463358600],USDT[41.619632160000000000] |
| 01472824 | ETH[0.000000010000000000],USD[0.000000250543740] |
| 01472825 | NFT [319473035354787354][1],NFT [441482167620868488][1],NFT [467673379903129113][1],TRX[0.000002000000000000],USD[1.828800002906486800],USDT[1.714273962236350] |
| 01472826 | ETH[0.010000080000000000],USD[0.000006246472412] |
| 01472833 | MATICBULL[7.598556000000000000],SUSHIBULL[21985.560000000000000000],SXPBULL[5667.089699670000000000],TRX[0.000030000000000],USD[0.308419608504516],USDT[0.974010373958407] |
| 01472835 | BTC[0.000039771928888],ETH[0.000000250925621],ETHW[0.071623510829521],FTT[25.098157000000000000],USD[18.338516568604451] |
| 01472844 | BTC[0.036394433000000],ETH[0.206768550000000],SOL[121.670337280000000],USD[0.000000151279816] |
| 01472845 | FTT[25.095231010000000],TRX[0.000014000000000],USD[3.273887268532250200000000],USDT[24890.458070369865186 4] |
| 01472848 | ATLAS[1550.000000000000000],REEF[2320.000000000000000],SHIB[1200000.000000000000000],USD[0.072279653700000],USDT[0.000000006324313] |
| 01472856 | ATLAS[5.574848800000000000],TRX[0.000001000000000],USD[0.070764849505304] |
| 01472867 | BNB[0.000000097874700],BTC[0.000004992000000],DOGE[0.000000007014230],ETH[0.000000065969777],ETHW[-0.000911255807510 0],FTT[0.110967282957717 2],LTC[0.006000000000000],USD[139.32317387343508 6200000000],USDT[64.928481350830832 6] |
| 01472871 | ADABULL[1.000000000000000],ALICE[30.000000000000000],ATLAS[29351.275595400000000],AUDIO[300.000000000000000],AURY[20.054738960000000],BTC[0.161500034000000],BULL[0.859040000000000],ETH[0.736307600000000],ETHBULL[1.000000000000000],ETHW[0.736307599978995313 1],EUR[0.490117991339696061 1],FTT[2 6.001148435156207],GAL[300.000000000000000],GODS[80.000000000000000],GRTBULL[300.000000000000000],HNT[10.000000000000000],LINK[34.532090000000000],LINKBULL[28354.000000000000000],MANA[120.000000000000000],MATIC[120.000000000000000],POLIS[30.000000000000000],SOL[5.514918260000000],STEP[1300.000000000000000],TRX[0.000028000000000],USD[0.128165831 42442721455560625],USDT[0.004329034700000000] |
| 01472876 | ATLAS[9.296000000000000],TRX[0.000001000000000],USD[0.003775334200000] |
| 01472880 | SOL[0.013780263566577 7],USD[1.336776126868059 7],USDT[0.465229205000000] |
| 01472897 | ATLAS[6312.246724000000000],CRO[0.002540000000000],FTT[0.000000039000000],LUNA2[0.000000014236372 1],LUNA2_LOCKED[0.000000033218201 6],POLIS[0.065000000000000],SRM_LOCKED[0.128733250000000],USD[0.224905647387592 0],USDT[0.000000012426331] |
| 01472902 | TRX[0.000002000000000],USD[0.000000074867178],USDT[0.000000033898992] |
| 01472904 | APT[0.000000040218579],SOL[0.000000076997498],TRX[0.000849000000000],USD[-0.161995426918124 2],USDT[0.818506380188951] |
| 01472905 | ATLAS[9.500000000000000],FTT[0.093648000000000],TRX[0.000001000000000],USD[0.387637126906542 7],USDT[0.000000005405460 0] |
| 01472911 | USD[4.218933479950000 0],USDT[40.610000000000000] |
| 01472912 | CEL[0.000000001766191 2],USD[1.366624905450502 8],USDT[0.000000006461312] |
| 01472934 | FTT[0.255072334833656 2],USD[0.000000009820000 0] |
| 01472936 | BTC[0.000000073380500],USD[4.676254219339034 2],USDT[-0.000000017744187] |
| 01472939 | ETH[0.000000058767024],SOL[0.007536070000000],USD[0.538796774485446 6],USDT[-0.000000002188535 4] |
| 01472942 | TRX[0.000010000000000],USD[0.009346318000000],USDT[0.000000074741792],XRP[0.657000000000000] |
| 01472947 | BTC[0.000000004000000],ETH[0.000000009388100 0],ETHW[0.000000003000000 0],SOL[0.000000004000000 0],USD[489.677141671687 0900] |
| 01472950 | FTT[0.000000026401393 7],LTC[0.000000004602108 0],USD[0.000000091019946] |
| 01472957 | FTT[0.146525117809174 7],USD[1.670493071116544 0],USDT[1.728112245000000 0] |
| 01472969 | TRX[0.040427000000000 0],USD[0.065296303316000 0] |
| 01472980 | BTC[0.000084700000000] |
| 01472985 | ATLAS[9.968186570000000 0],BAO[1.000000000000000 0],BTC[0.000000035939548],SOL[0.000000070075000],USD[0.166112095703318 0],USDT[0.000000085897186] |
| 01472992 | USD[2.178139101920000 0],USDT[0.000192153897455] |
| 01472994 | SOL[0.000000005932160 0],TRX[0.000010000000000] |
| 01472995 | ETH[0.001450120000000 0],ETHW[0.001450120000000 0],USD[0.075000000000000 0],USDT[0.436052660032400 6] |
| 01472999 | DOT[9.998100000000000 0],ETH[0.012890456000000 0],ETHW[0.012890456700000 0],SHIB[98366.000000000000000],TRX[0.400010000000000 0],USD[129.381597162426000 0],USDT[0.329737993000000 0] |
| 01473003 | MNGO[9659.722000000000000 0],TRX[0.000028000000000],USD[2.989753268407724 9],USDT[0.000000164591603] |
| 01473006 | USD[30.000000000000000 0] |
| 01473011 | AUD[4800.512450540000000 0],USD[-2007.278083573724813 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01473015 | AKRO[1883.0000000000000000],FTT[0.80000000000000000],TRX[0.0000220000000000],USDT[0.0149186655000000] |
| 01473019 | BNB[1.8340574200000000],CHZ[1648.0000000000000000],COMP[1.1087000000000000],CRV[57.2200000000000000],DYDX[22.5000000000000000],FTT[9.3000000000000000],GRT[595.0400000000000000],LINK[111.9509400000000000],LTC[7.2202934100000000],LUNA[5.1752939930000000],LUNA2_LOCKED[12.0756859840000000],LUNC[256987.0900000000000000],SNX[41.3000000000000000],TRX[0.0000040000000000],USD[327.2995100367172887],USDT[0.0790374288164853],XRPT[370.0104720000000000],ZRX[267.0000000000000000] |
| 01473022 | ATLAS[5587.8260000000000000],TRX[0.0000010000000000],USD[0.4954346937280854],USDT[0.0000000076305246] |
| 01473023 | SXPBULL[1007552.7642000000000000],TRX[0.0000020000000000],USD[0.1308411493750000],USDT[0.0000000010674584] |
| 01473028 | BCH[0.0000000765644490],BNB[0.0000000315193376],BTC[0.0000000094412668],ETH[0.0000000079000000],EUR[0.0005613180542959],FTT[0.0010504941906995],SOL[0.0000078600000000],TRX[0.1211073036767041],USD[0.0300990491185626],USDT[0.0000097388599916] |
| 01473029 | ETH[0.2650000000000000],ETHW[0.4180000000000000],FTT[26.0951947100000000],SHIB[14000000.0000000000000000],TRX[0.0001000000000000],USD[487.0786236278772500000000000000],USDT[0.0024810068348913],XRP[767.0000000000000000] |
| 01473030 | AKRO[3.0000000000000000],AURY[0.0002254486006698],BAO[15.0000000000000000],CUSDT[0.0000000041201440],DENT[2.0000000000000000],KIN[19.0000000000000000],MANA[0.0006450600000000],RSR[1.0000000000000000],SXP[1.0201732700000000],TRX[1.0019324200000000],TRY[0.0000001223136987],UBXT[4.0000000000000000],USD[0.0000000286139104],USDT[0.0000000064823621] |
| 01473031 | SLRS[200.0000000000000000],USD[0.0000058549962491] |
| 01473039 | APE[0.0000000023500000],BNB[0.0000001825560059],BTC[0.0000000093152639],CRO[0.0000000013725520],DOGE[0.0000004454582470],FTT[48.0000000144582470],FTM[0.0000000000014588],GMT[50000000007397109],LTC[0.000000011546904],LUNA2[0.0000000319776260],LUNA2_LOCKED[0.0000004749446066],LUNC[0.0069240000000000],MATIC[0.0000000478922000],NFT[318808791759241235][1],NFT[505391632443150906][1],NFT[516978876228971863][1],TRX[0.0000000061308872],USD[0.2654825099016397],USDT[0.0000000181940435] |
| 01473041 | CRO[0.0000007140000000],DOT[28.9663748101410866],FTT[10.8894880689840000],SAND[31.2752226332000000],SOL[0.0000000058141024],USD[0.0807966257184518],USDT[0.0000001303935820] |
| 01473046 | BNB[0.0000000121025000],SOL[0.0000000191115000],USD[0.5756643442063552],USDT[0.0000000007249520] |
| 01473052 | BEAR[361907.3860000000000000] |
| 01473056 | HT[0.0000000050395000],SOL[0.0000000083574862] |
| 01473059 | TRX[0.0000020000000000] |
| 01473068 | AXS[3.5462251800000000],SOL[0.0000000690000000],TRX[0.0000520000000000],USD[0.1271918244500000],USDT[582.7711818590827726] |
| 01473072 | GBP[0.0000000065559583],LUNA2[0.0134442787400000],LUNA2_LOCKED[0.0313699837200000],LUNC[2927.5200000000000000],TRX[0.0000070000000000],USD[13.4063450484080457],USDT[0.0000000122103991] |
| 01473073 | BTC[0.0000000030012043],TRX[0.0000000349187041],USD[0.0014807166232964] |
| 01473085 | BNB[0.0000000098595360],SOL[0.0000000013290544],TRX[0.0000000032883523],USD[0.0000003108444993],USDT[0.0000000052189825] |
| 01473101 | USD[2.9786163568578010],USDT[0.0000000093591947] |
| 01473104 | ETHW[0.0006806880000000],GAR[0.7984440000000000],LUNA2[0.0000000419317186],LUNA2_LOCKED[0.0000000978406767],LUNC[0.0091307200000000],SOL[0.0032247200000000],TRX[0.0000000137015842],USD[0.1093601026809389] |
| 01473105 | DOGE[87.1077900000000000],ETH[0.0320000000000000],ETHW[0.0320000000000000],KSOS[5199.0120000000000000],TRX[0.0000010000000000],USD[0.1309583796300000] |
| 01473106 | TRX[0.0000480000000000],USDT[0.0000119341989840] |
| 01473111 | DOGE[0.7113900000000000],DOGEBULL[90.9213640483000000],FTT[3.3099966300000000],TRX[0.0000010000000000],USD[0.3305153538242423],USDT[0.0000000095297736] |
| 01473112 | BTC[0.3536000000000000],FTT[27.2948130000000000],NFT[529937079233357161][1],SAND[131.5415261494936350],SHIB[41675886.4645103300000000],USD[0.4262393978239063] |
| 01473113 | USD[0.2870000188526530] |
| 01473123 | AAVE[0.0000000089329915],BTC[0.0039705809948579],CEL[0.0000000022290400],DOT[0.0000000018404530],ETH[0.0000055785460],ETHW[0.0946865598987581],LUNA2[0.0000000089000000],LUNA2_LOCKED[0.5357860174000000],LUNC[0.0018640000000000],SOL[2.7385842839100657],USD[0.0000918877410005] |
| 01473129 | ATLAS[0.0000000089348602],SLP[0.0000000002832134],SOL[0.0010248000000000],SRM[0.0000000019381615],USD[0.8215595579030360],USDT[0.0000000029812797] |
| 01473131 | BTC[0.0000000047810000],USD[7.3208651828393524000000000000],USDT[0.0000000020519943] |
| 01473133 | ETH[-0.0000016285846292],ETHW[-0.0000016181821087],USD[1.0781616632729277] |
| 01473137 | USD[0.0081954477000000] |
| 01473143 | ATLAS[1219.9300000000000000],USD[0.0649382147614550] |
| 01473147 | BNB[0.0000000056999700] |
| 01473150 | BNB[0.0060377820000000],FTT[1.0020722200000000],LTC[0.0000000024584200],LUNA2[0.0164071875800000],LUNA2_LOCKED[0.0038283437700000],LUNC[357.2699640000000000],MATIC[0.0000000081000000],NEAR[0.0023744500000000],SOL[0.3014126942502744],TRX[0.7821029883411906],USD[0.0188143894215655],USDT[25.5065186722875000] |
| 01473156 | USD[7.0558912275000000] |
| 01473161 | CHF[0.0000000029265885],EUR[0.0000000082761790],FTT[0.0245600900000000],USD[0.0005728028280980],USDT[206.7089763139935838] |
| 01473168 | SOL[0.0000475800000000],USD[-0.1726232220571889],USDT[2.5125966441427924] |
| 01473169 | EUR[0.0000000017523048],FTT[8.2984230000000000],MATIC[120.8827192500000000],USD[9.7481347492652200],USDT[1.6578117676456163] |
| 01473170 | AVAX[0.0000000078900895],BNB[0.0000000037606951],DOGE[0.0000000450150500],ETH[-0.0000001153576579],FTM[0.1421654139972388],SOL[0.0000042312662958],USD[0.0000000116633877],XRP[0.0000000052000000] |
| 01473173 | BSVBULL[2000.0000000000000000],USD[0.0379616367500000],USDT[0.0000000019143424] |
| 01473174 | BNB[0.0000000056999700] |
| 01473175 | APT[0.4788553800000000],BAO[1.0000000000000000],BTC[0.0000255100000000],GMT[0.4928672000000000],SOL[0.0027597400000000],USD[1675.7285264699728495000000000000],XPLA[0.0899009900000000],XRP[0.4951370000000000] |
| 01473176 | ETH[0.0084010400000000],TRX[0.0000020000000000],USD[0.0028394597000000],USDT[-0.0041965285951036] |
| 01473177 | SOL[0.0000000093872198],TRX[0.0000000089977285],USD[0.0000000327833171],USDT[2.0027497261299651] |
| 01473185 | CHZ[9.9000000000000000],EUR[0.0000007163040166],USD[0.0651762980151218],USDT[0.0056122370000000] |
| 01473189 | EUR[0.0002108721337570] |
| 01473197 | BTC[0.0000000077700000],GOG[0.5043800000000000],IMX[0.0000000010000000],USD[0.0000001108817184],USDT[0.0000000097470124] |
| 01473212 | ATLAS[0.0000000003832000],POLIS[0.0843580000000000],SXP[0.0106137100000000],TRX[0.0001000000000000],USD[0.0000000171514433],USDT[0.0000000052133242] |
| 01473220 | AAVE[0.0099924000000000],ALICE[0.0996988000000000],AVAX[0.6001611814236891],BAL[0.0789100000000000],BTC[0.0032256067597],CEL[0.0978910000000000],CHR[0.9798600000000000],CHZ[230.0000000000000000],CRV[0.9973400000000000],DOGE[0.9969600000000000],DOT[0.9973400000000000],ENJ[34.9992400000000000],ETH[0.0120000000000000],ETHW[0.0120000000000000],FTM[0.9829000000000000],FTT[0.0000000080084],GALA[9.9962000000000000],HNT[0.0997150000000000],LEO[0.9862000000000000],LINK[0.9944000000000000],LRC[0.9973400000000000],MANA[0.9988600000000000],MATIC[9.9962000000000000],REN[0.9886000000000000],RSR[762.5000000000000000],SAND[0.9986700000000000],SNX[0.0981190000000000],SOL[0.0999730000000000],STORJ[0.9975680000000000],SUSHI[0.4983850000000000],SXP[0.0917540000000000],UNI[0.0499810000000000],USD[0.6449971041733841],USDT[14.1051878203688753],XRP[0.9988600000000000] |
| 01473230 | BAO[14.0000000000000000],BNB[0.0000000042244741],BTC[0.0000000046931984],CTX[0.0000000069620000],DAI[0.0000000311736000],DENT[4.0000000000000000],ETH[0.0000000136207100],HT[-0.0000000077208000],KIN[19.0000000000000000],LOOKS[0.0000008199491],MATIC[0.0000000224973000],SOL[0.0000120669766081],USD[0.0000573054914341],XRP[0.0000000379732000] |
| 01473234 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01473240 | USD[0.2107433564400000] |
| 01473241 | APT[0.0000000068401093],ATOM[0.0000001200000000],BNB[0.0000000585911269],BTC[0.0000000459696068],ETH[0.0000000650218520],GENE[0.0000000370526311],HT[0.0000000284306000],LTC[0.0319035542443834],MATIC[0.0000000035048424],NFT[289888493593883626][1],NFT[436392081229911178][1],NFT[515746281853545161][1],SOL[0.0000001170049133626],USD[0.0000001395297441],USDT[0.4837361517541551],WRX[0.0000000784611162],XRP[0.0000000000258561] |
| 01473246 | EUR[100.0000002981347373],SAND[16.2048786696611800],USD[7.0000000703274810] |
| 01473247 | BUSD[347.3518544200000000],LUNA2[0.0000018874673990],LUNA2_LOCKED[0.0000440490598000],LUNC[34.1100000000000000],TONCOIN[0.0657583300000000],TRYB[0.9943229800000000],USD[0.0000003687888500],USDT[0.0000000705220673] |
| 01473248 | BIT[5.0000000000000000],DFL[9.9186970000000000],DYDX[1.2969865000000000],ENS[0.2600000000000000],FTT[0.0000002000000000],GRT[0.0000030000000000],IMX[3.0998852000000000],MEDIA[0.2900000000000000],MER[46.9877000000000000],USD[0.3623288768835397],USDT[0.0064692888965978] |
| 01473252 | AUDIO[0.0000000895706535],BTC[0.0000000045550000],LUNA2[0.0000000058900000],LUNA2_LOCKED[5.4152506500000000],USD[1.8929352555722120],USDT[0.0000000090119316],XRP[0.0000000045755658] |
| 01473253 | BTC[0.0000481800000000] |
| 01473256 | FTT[0.0035627489401468],GALA[0.6539517700000000],USD[6.1536932268079614],USDT[0.0000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01473259 | ATLAS[0.000000007228411S],BTC[0.000000009815817S],CHZ[0.000000006394666S],DAI[0.065355380000000S],ENS[0.000000045818552S],ETH[-0.000000002473638Z],ETHBULL[0.000000035356837],FTT[0.000294669784379Z],LINK[0.000000009205867Z],LINKBULL[0.000000095588515],RAY[0.000000025927098],SHIB[0.000000070000000],SNX[0.000000004085210],SOL[0.000000021462007],SRM[0.089040910000000],SRM_LOCKED[2.512160860000000],SUSHI[0.000000005-13880791SUSHIBULL[0.000000044964274],UNISWAPBULL[0.000000060234890],USD[0.000016426105393G],USDT[0.000000013141694G] |
| 01473263 | USD[15.004209430000000000000000000] |
| 01473267 | BTC[0.000000055000000],ETH[0.000000050000000],FTT[0.000000050000000],USD[0.000000102635740],USDT[0.000000021306517] |
| 01473269 | USD[0.074394620000000000] |
| 01473270 | ETH[0.0000000026331332],LUNA2[0.0018525194020000],LUNA2_LOCKED[0.0043225452710000],LUNC[403.390000000000000],USD[0.0015351790194439] |
| 01473271 | BNB[0.000000069780000],DENT[1.000000000000000] |
| 01473275 | FTT[0.000768019360662G],USD[-0.017659276958729],USDT[0.000000002000000] |
| 01473280 | AAVE[0.000000011548921S],BTC[0.000000000190153],DOT[0.000000000335789Z],ETH[0.000000149753452],FTT[0.046147239439553S],LTC[0.000000012873571],MATIC[0.000000046087502],SOL[0.000000015205598S],USD[0.000000046490983771],USDT[0.000000218596408] |
| 01473282 | BTC[0.105585638581170],DOGE[0.000000009191920],ETH[0.389713998728810],ETHW[0.388352530994300],FTT[22.0000000000000000],LUNA2[0.004599963510000],LUNA2_LOCKED[0.0107332482900000],LUNC[1001.65174800000000],NFT[294569233862596979191],RAY[0.000000002011484G],RUNE[0.000000008315500G],SHIB[0.000000000355007Z],SRM[80.0000000000000000],TRX[0.000000009258240G],USD[62.022246168453731T],USDT[30.000000067261402] |
| 01473291 | BUSD[31593.543371840000000000],USD[0.0000000009847550] |
| 01473292 | ATLAS[18566.471700000000000],BRZ[0.004409240000000],FTT[0.199962000000000],POLIS[132.874749000000000],SOL[0.004769730000000],TRX[0.000873000000000],USD[0.029597524500000],USDT[0.152626830680149] |
| 01473301 | BNB[0.000000025999320],BTC[0.000000006791240],ETH[0.000000057756000],USDT[0.000000003987420] |
| 01473312 | USD[0.001192795971467O],USDT[8.779824650000000000] |
| 01473314 | AMPL[0.000000062015404],CEL[0.000000087392556],ETH[0.000000062188400],OMG[0.000000001738880O],TRX[0.000990000000000O],USDT[0.000000006496521] |
| 01473318 | USD[0.000000007594452Z],USDT[0.000000031041081] |
| 01473320 | USD[0.000002000000000O],USD[0.000000062575100],USDT[0.000000001451324] |
| 01473321 | AUD[0.0000000022927405],TRX[0.000777000000000O],USD[1464.84965966010584O8],USDT[0.000000130311814] |
| 01473326 | ATLAS[8.178990787630000O],AVAX[0.0000000008920000O],BTC[0.000000004000000O],DOT[5.2965400060000000O],FTT[0.0241728000000000O],GRT[0.0079869014660000O],LUNA2[0.0179866014660000],LUNA2_LOCKED[0.0186361034200000],LUNC[1739.16460983000000000O],RAY[49.2412562269919926],TRX[0.0015540000000000O],USD[7.36350-77814105700],USDT[1.284592000000000O] |
| 01473328 | SOL[0.99000000000000000O],USD[0.0236736400000000] |
| 01473329 | USDT[0.000000008427174A] |
| 01473334 | BTC[0.000000060000000O],ETH[0.000000095977079],NFT[344763104962977263][1],NFT[486790126932771003][1],SOL[0.0000000055720164],USD[0.0414923638624502] |
| 01473335 | USD[0.000000062500000O] |
| 01473341 | BTC[0.000000070000000O] |
| 01473342 | BVOL[0.000088900000000O],FTT[0.0094172900000000O],TRX[0.007790000000000O],USD[0.0056013383968428],USDT[0.0100000043270150] |
| 01473346 | LTC[0.001677060000000O],TRX[0.227464000000000O],USD[0.0689516750000000O],USDT[9.387973560000000O] |
| 01473353 | COMP[0.000089360000000O],LINA[5.666663113205108O],MANA[0.1874355831055626],SOL[0.000000010000000O],USD[0.000000079957806O],USDT[0.0000000075790298] |
| 01473363 | GT[0.0093720000000000O],TRX[0.000030000000000O],TRY[0.8286270703357892],USD[0.363197383722571T],USDT[0.2200000087888836] |
| 01473365 | FTT[0.000000038173200O],USD[-5.361807135873827O],USDT[7.0774309488733971] |
| 01473366 | TRX[0.000002000000000O],USD[0.144495997614406A],USDT[0.000000006763011] |
| 01473367 | CRO[0.000000009079040O],ETH[0.000000015444134O],LUNA2[0.253293210000000O],LUNA2_LOCKED[0.5910174899000000O],LUNC[55155.129747800000000O],TRX[0.000061000000000O],USD[0.000000029440332],USDT[18.4690703921105318] |
| 01473372 | BTC[0.000000080000000O] |
| 01473375 | ETH[0.000000002547517],FTT[0.000000002790580O],USD[0.000003099377801O],USDT[0.0000000074178514] |
| 01473377 | TRX[0.000001000000000O],USD[0.000000118665048],USDT[0.0000000009360948] |
| 01473379 | BTC[0.0014852760000000O],FTT[20.7191394000000000O],LTC[18.3728003350000000O],MATIC[70.1794200000000000O],USD[32778.9944226374519658000000] |
| 01473381 | ATOM[0.0000000014651000O],BNB[-0.0000000103568220O],DOGE[0.000000019020574],ETH[0.000000007130655],MATIC[0.000000044961566O],NFT[408047164069079198][1],NFT[411889251979626386][1],NFT[467088233664326603][1],SOL[0.000000077612292O],TRX[0.000000001504544T],USD[0.000010383597522G],USDT[0.0000000035720427] |
| 01473386 | EUR[0.000000010264832B],USD[0.000000009623819O] |
| 01473392 | TRX[0.000010000000000O],USD[0.3658138800000000O],USDT[0.0411559300000000O] |
| 01473399 | BTC[0.009280180000000O],USD[0.0005525839549015O],USDT[-0.0000000040584474] |
| 01473407 | TRX[0.000010000000000O],USDT[0.0005699242236065] |
| 01473409 | BTC[0.01145979000000000O],USDT[0.0268725340000000O] |
| 01473410 | USD[0.0743423300000000O] |
| 01473411 | BTC[0.001000000000000O] |
| 01473414 | TRX[0.000003000000000O],USD[0.755631903404949B],USDT[0.000000008807529B] |
| 01473417 | NFT[342812230917694143][1],NFT[353940476141122568][1],NFT[486190490476983703][1],TRX[0.069601000000000O],USDT[0.000003379698424O] |
| 01473423 | FTT[47.0190000000000000O],TRX[0.000000200000000O],USD[98.7638406200000000O],USDT[0.000000076684502] |
| 01473424 | BTC[0.000000000000000O] |
| 01473427 | FTT[0.080619000000000O],USD[0.0130804345995400O],USDT[0.000000025401135O],XAUT[0.0180000000000000O] |
| 01473434 | EUR[41.5653598533075610O],USD[0.000000065354480O],USDT[186.2673530300000000O] |
| 01473439 | USD[30.000000000000000O] |
| 01473440 | NFT[431405924529336013][1],NFT[449102415460414650][1],NFT[501470550306371903][1],SOL[0.000238200092181T],TOMO[0.000000021607211],TRX[0.000000002181605O],USD[-0.0023992599911706] |
| 01473443 | BTC[0.004700000000000O] |
| 01473445 | USD[0.385532743695898B],USDT[0.000009923233360O] |
| 01473454 | BTC[0.000020500000000O],USD[0.1696144232500000O] |
| 01473457 | ATOM[11.3977200000000000O],FTT[25.0702486889723793O],LRC[809.0000000000000O],TRX[0.000004000000000O],USD[1.1088339952297654],USDT[0.000000030920399O1] |
| 01473459 | USD[0.000116296456738O2] |
| 01473467 | USD[0.000000014219146O],USDT[0.000000022994266] |
| 01473468 | USD[0.002125578671861] |
| 01473470 | ALGO[700.000000000000000O],APE[254.705597188048020O0],BTC[0.013200000000000O0],ETH[0.185000000000000O00],FTT[61.488301240709745909],GALA[17359.175432590000000O0],GODS[1320.028773450000000O0],NFT[379264954520250521][1],USD[0.3253198234166080O],USDT[0.000000037465883] |
| 01473471 | BTC[0.010183920386506O0],ETHW[0.070510700000000O00],USD[0.000106832973731],USDT[0.000290884501688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01473475 | EUR[0.000000007685200],TRX[0.000000205117202],USD[0.000000205117202],USDT[0.000000195965207] |
| 01473476 | FTT[0.0022356973755952],LUNA2[0.000000010000000],LUNA2_LOCKED[12.201052940000000],USD[0.281856461223772750],USDT[0.1578569875000000] |
| 01473482 | BTC[0.000012291667500],FTT[0.11931896887014780],USD[2.4272002378450000],USDT[0.181893352702580] |
| 01473486 | BNB[0.0000001108830499],CHF[0.003400620000000],ETH[0.000000100000000],FTT[0.000000009600000],LUNA2[0.2008605608360000],LUNA2_LOCKED[0.4686746418170000],LUNC[43737.810000000000000],USD[1729.389568530098373],USDT[0.000000091742180] |
| 01473488 | USD[0.0000001000000000] |
| 01473490 | BTC[0.000000006000000],USD[5.3212095554384632],USDT[0.000000123979536] |
| 01473491 | BTC[0.0000000034027800],TRX[1900.6649195687036761],USD[2.2026163894702170] |
| 01473492 | BTC[0.000053030000000],TRX[0.000850000000000],USD[0.0028058518850000],USDT[14586.7623312135000000] |
| 01473505 | FTT[0.0000000002000000],USD[0.000000096390018],USDT[0.000000049503464] |
| 01473516 | ADABULL[0.000000008500000],EUR[0.0000000093314353],USD[0.0144735476215096],USDT[0.000000007589651] |
| 01473526 | BTC[0.0069128000000000] |
| 01473527 | BTC[0.0000000050000000],FTT[1005.357699579327901],IP3[1500.0000000000000000],POLIS[3047.577714100000000],SRM[5.0391920100000000],SRM_LOCKED[113.7174234100000000],USD[0.0000023087347743] |
| 01473528 | USD[0.0347246600000000] |
| 01473529 | USD[2.8529667771200000000000000] |
| 01473531 | BTC[0.0000611300000000],KIN[1043.998000000000000],TRX[0.000030000000000],USD[0.0025581744000000],USDT[0.000000045922754] |
| 01473532 | TRX[0.0000030000000000],USDT[1.7152000000000000] |
| 01473533 | USD[0.0000000019837300],USTC[-0.000000048602039] |
| 01473535 | FTT[5.4989550000000000] |
| 01473545 | USD[0.0000002000000000],USD[121.6841850120000000],USDT[0.0000000085219482] |
| 01473549 | BNB[0.0000000035712714],BTC[0.000000006000000],FTT[0.000000006080146],MATIC[0.0000001000000000],RAY[0.000000041355361],USD[0.0000000631156057],USDT[0.0000000053493358] |
| 01473551 | BUSD[50.9237941200000000],TRX[0.000010000000000],USD[0.006477826218760],USDT[0.0000000018093106] |
| 01473555 | ALICE[54.5890800000000000],BTC[0.0902883000000000],CHZ[1000.0000000000000000],DOGE[5983.0000000000000000],ETH[0.489928004553256],ETHW[0.489928000000000],GRT[1000.000000000000000],IMX[132.373520000000000],LRC[0.492400000000000],LUNA2[0.572281583300000],LUNA2_LOCKED[1.335323699000000],LUNC[12461.520080000000000],SHIB[10032735.510000000000000],SOL[15.199610000000000],TRYB[1000.000000000000000],USD[126.9827300000000],USDT[0.0000000073643],XRP[1036.000000000000000] |
| 01473562 | TRX[0.0000030000000000],USD[0.548040480000000],USDT[0.0000000038711264] |
| 01473569 | BTC[3.1396490020301895],CHF[0.0003427545445691],ETH[13.033030330000000],ETHW[13.033030330000000],MATIC[0.000000089785902],SHIB[390420.612231750000000],SOL[576.263271734624209],USD[0.0000000026792932] |
| 01473570 | USD[0.0000000097025000] |
| 01473573 | BTC[0.0025803778106446],FTT[0.0982331000000000],USD[0.0002741030204948] |
| 01473574 | ADABULL[0.1032300000000000],AUD[-0.0463076484003627],BNBBULL[0.0000142850000000],DAI[0.000000006589937],FTH[0.000352450000000],ETHBULL[0.0000122690000000],ETHW[0.000035245000000],FTT[245.648477350000000],SOL[0.000668324560038],SRM[29.070678010000000],SRM_LOCKED[160.169321990000000],STARS[0.000000045880544],TRX[0.0000020000000000],USD[68.347790193812594],USDT[0.000000234550220],XRPBULL[4.367000000000000],YGG[500.002500000000000] |
| 01473577 | BTC[0.0000000085075319],ETH[0.000000100000000],ETHW[1.558932630000000],FTT[33.070014523839800],SOL[0.000000100000000],USD[0.695144025375322],USDT[0.0000000051000000] |
| 01473579 | USD[0.0053671910000000] |
| 01473582 | USD[0.0000001250000] |
| 01473584 | AAVE[0.0003466900000000],BCH[0.1294826200000000],ETH[0.0043222500721907],ETHW[0.0043222500000000],FTT[0.9122246499104480],GRT[18.000000000000000],MATIC[30.275708920000000],SOL[1.862185730000000],UNI[3.277254670000000],USD[47.675569231198941],USDT[0.0000000006533972] |
| 01473585 | USDT[0.0002804825265098] |
| 01473586 | BTC[0.0000000043618000],USD[0.0002071758054190] |
| 01473590 | TRX[0.0007780000000000],USD[99.638962200000000],USDT[941.689100126026780] |
| 01473591 | BABA[0.0000000022657037],BTC[0.0000000021581021],GOOGL[30.000000500000000],GOOGLPRE[0.0000000025876900],USD[534.4038890459970400000000000] |
| 01473595 | DOGE[0.0000000001177000],USD[0.0024418673683988],USDT[0.0556289157864198] |
| 01473596 | AVAX[0.0801521319887230],BTC[0.000000037576760],CRO[0.000000027433240],MATIC[0.000000096196763],SHIB[0.0000004265388],TRX[0.000010000000000],USD[0.0000000098388816],USDT[0.0005891304026004] |
| 01473601 | USD[0.0070441575229430] |
| 01473605 | ALEPH[63.0000000000000000],ATLAS[220.0000000000000000],FTT[0.2217869304735828],USD[23.5002314720500000] |
| 01473610 | BTC[0.0000000030000000] |
| 01473615 | BCH[0.0008385000000000],BNB[0.0099373000000000],STORJ[0.0667310000000000],USD[1.8434726994900000],USDT[0.2029120600000000] |
| 01473618 | BTC[0.0000000032160000],TRX[0.966402000000000],USD[2.4852376576000000] |
| 01473620 | EUR[2.2876982800000000],SHIB[1700000.000000000000000],USD[11.304896567531421] |
| 01473628 | GBP[0.0000000014149272],TRX[0.000000100000000],USD[0.0000000025321955] |
| 01473644 | ETH[0.000100000000000],ETHW[0.000100000000000] |
| 01473650 | USD[0.0010439246362241] |
| 01473650 | USD[0.0031147592354367],USDT[0.0000000000386786] |
| 01473658 | USD[0.0000000250000000] |
| 01473661 | BTC[0.0000000014150000],TRX[0.000540000000000],USDT[1.2053572507272800] |
| 01473666 | SOL[196.3404446900000000],USD[254.5414134788059276] |
| 01473671 | TRX[0.0000600000000000],USD[1.4921132900000000] |
| 01473673 | TRX[3.0000000000000000] |
| 01473681 | USD[17.1093176024817009] |
| 01473682 | 1INCH[0.0000000009251300],AXS[160.2371090116892800],BNB[0.0000000099760835],BTC[2.315977181760320],DOT[0.0000000167774800],ETH[4.7662542463043496],ETHW[4.2823643255351596],EUR[1.001055400539750],FTT[0.0752579174068164],LTC[0.0000000093882000],LUNA2[6.9698095333000000],LUNA2_LOCKED[16.262888910000000],LUNC[15517650.699960416965300],OKB[0.0000000029950000],SOL[44.0443849045869066],UNI[0.000000094716200],USD[1.150226818572374],USDT[0.0000000030837513] |
| 01473683 | AKRO[3.000000000000000],AXS[0.0797970929000000],BAO[0.000001560000000],GBP[0.0000456574007767],KIN[3.0000000000000000],USD[0.0000018156819],USDT[0.000000147405673],XRP[0.0000705079556584] |
| 01473684 | USD[30.0000000000000000] |
| 01473691 | ATLAS[113788.264552480000000],LUNA2[11.673745540000000],LUNA2_LOCKED[27.238739600000000],LUNC[2541982.670000000000000],USD[0.000000066857358],USDT[0.0000000768134677] |
| 01473694 | ETH[0.0000000349067596],EUR[0.0000011236121678],TRX[0.000000013472682] |
| 01473697 | EUR[0.0000000169950419] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01473708 | FTT[0.002786047241090001,USD[-0.0007294949651162],USDT[0.000000018567535] |
| 01473709 | USD[11.0221999582494225],USDT[0.0000000130565456] |
| 01473711 | ADABULL[10.99802000000000000],ATLAS[9.280000000000000000],BEAR[218.720000000000000],BNBBULL[0.00991000600000000],COMPBULL[2500.11800000000000000],EOSBULL[78256.000000000000000],FTT[0.080635422085903],GRTBULL[994.434600000000000],HTBULL[0.073000000000000000],LINKBULL[499.802180000000000],MATICBEAR[2021189.41600000000000000],OKBBULL[0.098200000000000000],USD[-450.809409638818120],USDT[778.356772613000000],VETBULL[10785.711800000000000],XRPBULL[148808.510000000000000] |
| 01473721 | TRX[0.000002000000000],USD[1.585476264200000],USDT[0.0025270000000000] |
| 01473722 | ETH[0.000000036452000],GENE[0.090000000000000],SOL[0.000000035848400],USD[0.000000369240347],USDT[0.000000105491190] |
| 01473728 | TLM[184.963000000000000],TRX[0.0000100000000000],USD[51.053964445000000],USDT[0.0000000027094304],WRX[9.99800000000000000] |
| 01473739 | FTT[0.000000054419400],LUNA2[2.539627293000000],LUNA2_LOCKED[6.925797018000000],USD[0.576845458485454],USDT[0.000000038595645] |
| 01473741 | USD[0.253383218582400000] |
| 01473743 | FTT[0.000194503485792],LUNA[20.380423742900000],LUNA2_LOCKED[0.887655402000000],LUNC[734.898925920000000],USD[0.225132160822743],USDT[0.00000064921424],USTC[53.373081330000000] |
| 01473745 | NFT [3561469170536139740][1],TRX[0.000003000000000],USD[0.0038976444735957],WAXL[26.000000000000000] |
| 01473750 | BTC[0.0001247400000000],USD[2.870940772500000] |
| 01473754 | AAVE[0.009972925000000],DOGE[0.965524500000000],EOSBULL[85.451700000000000],FTT[29.500000000000000],KNCBEAR[95.668000000000000],LINK[0.099693150000000],LINKBULL[0.092563400000000],MATH[30.700000000000000],OXY[0.955958000000000],SUSHI[0.998917000000000],USD[0.000000658052509],USDT[0.000000054400000] |
| 01473756 | ETH[0.000000071557900],SLRS[93.825816360000000],SOL[0.000000052248400],USD[0.000000082783638] |
| 01473758 | BTC[0.0009364600000000],USD[1.736184015537500] |
| 01473771 | USDT[0.0002698085383772] |
| 01473775 | USD[0.000000063270197] |
| 01473778 | TRX[0.000010000000000] |
| 01473780 | AKRO[1.000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],USD[0.0000000072494086] |
| 01473784 | BTC[0.0000000000000000] |
| 01473788 | BNB[0.005950134570820],FTT[0.325368960000000],LINK[1.00012123613456000],USD[0.000003880004919] |
| 01473790 | BNB[0.000000023719535],ETHBEAR[9920.2.0000000000000000],EUR[0.0000000019127880],FTT[0.0000001919128800],PROM[0.00962000000000000],SOL[0.0000000033334666],SPY[0.0009851048681323],TRX[0.000010000000000],USD[0.221763241619809],USDT[0.0099999523695846] |
| 01473799 | BNB[0.000000001798290],LTC[0.000000002500000],SOL[0.000000009024962],TRX[0.000010000000000],USD[0.000003657855959],USDT[0.000000056843299] |
| 01473801 | BTC[0.000000097468477],ETH[0.000000002122403],FTT[0.943471900304100],IMX[0.000000015031211],SLP[588.886734675077291],USD[2.359575186168159],USDT[-0.000000002423417] |
| 01473803 | BTC[0.000000030000000],EUR[4.48140745656558003],FTT[0.177546512460256],MNGO[0.000000070000000],USD[5.000000053718641],USDT[0.000000060349892] |
| 01473807 | BNB[0.000000012931552],BTC[0.000000012102963],TRX[0.001559000000000],USD[0.000001872054437],USDT[0.000072783126831] |
| 01473809 | USD[7.416048015448092],USDT[5.983102757014844] |
| 01473810 | USD[0.000384211564912400] |
| 01473812 | BNB[0.000000049773099],BTC[0.000000071050000],ETH[0.000000002081642],GALA[0.36892234967884800],GENE[0.000000093146300],GMT[0.000000061946440],LTC[0.000000033485700],SHIB[0.762910063600000],SLRS[0.0000000015331944],SOL[0.000000066549542],SRM[0.000000276800000000],USD[0.000000000000000],TRX[0.000777008142928],USDT[0.000000084799664] |
| 01473814 | ETH[0.000000056000000],FTT[0.093030003516160],LUNA2[0.001349512380000],LUNA2_LOCKED[0.003148862220000],NFT [380112026246412580][1],NFT [409347593671767755][1],NFT [456034242624086782][1],NFT [471254073714551828][1],NFT [571603129774520114][1],USD[0.443916417288624S],USTC[20.191030000000000],XRP[0.000000001603328] |
| 01473815 | BTC[0.000000072208400],FTT[10.020623267666238],USD[0.0000000068546760],USD[0.000003365063320] |
| 01473821 | USD[100.000002155365932] |
| 01473822 | BTC[0.619966170000000],BUSD[21.00000000000000],MATIC[0.92000000000000],SOL[769.52263632000000],USD[10.432842120156926],USDT[0.000000081013448] |
| 01473825 | CLV[69.089023000000000],CQT[2472.849636625149155Z],FTT[152.389120000000000],RAY[51.754779180000000],SRMB[8.757201460000000],SRM_LOCKED[1.488164580000000],USD[0.005516649784944],USDT[0.000000096622775] |
| 01473827 | KIN[389.757054134000000],TRX[0.0600020000000000],USD[-0.0001293063323532] |
| 01473830 | LUNA2[0.000000281567886],LUNA2_LOCKED[0.000000656991734],LUNC[0.006131200000000],TRX[0.0007810000000000],USD[0.0091423112447084],USDT[0.0014550006876655] |
| 01473834 | ATLAS[69.986700000000000],FTT[0.0355160271000000],USD[0.000000407628814] |
| 01473836 | TRX[0.000010000000000],USD[0.000000044970160],USDT[0.0000000048931291] |
| 01473838 | 1INCH[731.529210000000000],AAVE[1.631705000000000],ADABULL[79.835179348621776],ALGOBULL[474880517.741405000000000],ALTBULL[130.415178150000000],AMPL[265.115833455186354S],ASD[427.716780000000000],ATLAS[14247.316255000000000],ATOMBULL[8589.924860000000000],ATOMHALF[0.017820000000000],AVAX[28.764630000000000],AXS[0.000000057856650],BAL[211.2196800000000000],BULLSHIT[8.9721000000000000],COMP[13.331900000000000],CREAM[3.108350000000000],DAI[0.000000085280000],DMG[3758.124426000000000],DOGE[22440.586530000000000],ETH[0.0000000404247530],ETHBULL[2.335280000000000000],FTT[361.621322954871959],GBP[0.000000004418158],MATIC[0.000000033851192],RUNE[258.802529100000000],SAND[0.190438820000000],SHIB[39181154.335200000000000],SLP[47820.739480000000000],SOL[119.776844266447470],SRM[27.612020000000000],SUSHI[186.130260000000000],TLM[1666.362454080000000],USD[4.394205783528304],USDT[0.0000000055197672] |
| 01473839 | BTC[0.001896360000000],ETH[0.02300000000000000],FTT[0.0230000000000000] |
| 01473840 | BNB[0.000000097999600],BTC[0.000000043131303],DYDX[0.000000051701110],ETH[0.0000026200000000],ETHW[0.0000262600000000],FTT[150.00000000000000],NFT [501537084320895896][1],PRISM[0.0000000694326],RAY[0.0000000066531586],SOL[0.00000037089329],SRM[9.325552460928630],SRM_LOCKED[219.104702830000000],USD[5.784430175944106T],USDT[0.000000028991419],XRP[0.491680003802796] |
| 01473842 | COPE[0.00000000000000],LINK[0.000000068000000],TRX[0.000020000000000],USD[0.000000064036581],USDT[0.000332434633728] |
| 01473854 | 1INCH[182.00000000000000],ATLAS[1980.00000000000000],BAO[3000000.000000000000000],BOBA[108.881183300000000],BUSD[300.00000000000000],DENT[20000.0000000000000],FTT[0.000000038357015],GRT[999.80000000000000],KIN[80000.00000000000000],SLP[3000.000000000000000],USD[291.16536250141 9326S],USDT[0.000000084358560] |
| 01473855 | USD[20.000000000000000] |
| 01473859 | BTC[0.000000062209828],FTT[0.000000018124800],USD[0.003298197660237],USDT[0.000007772532] |
| 01473862 | BTC[0.000000020000000],TRX[0.000010000000000],USD[0.000000069427770],USDT[0.000000089993943] |
| 01473866 | USD[74.375031574057518],USDT[0.000000029924175] |
| 01473867 | FTT[0.000000120000000],SOL[0.000000100000000],USD[-0.000000124943133],USDT[0.000000055235177] |
| 01473879 | BTC[0.000000126125000],CRO[947.934691590000000],FTT[0.000000061976317],LUNA2[0.128237611600000],LUNC[27924.009910000000000],NFT [565416711236028490][1],NFT [575992609327461682][1],SOL[0.000000045546782],USD[0.0012679317369850],USDT[0.00000032583812] |
| 01473879 | USD[0.1150048215275000] |
| 01473880 | AXS[0.000000072709910],POLIS[0.000000079483223],SOL[0.000000001506126],USD[0.000000335171949] |
| 01473889 | BNB[0.0098900000000000],C98[0.984800000000000],MATIC[9.866000000000000],RAMP[22.997200000000000],STEP[0.037580000000000],USD[0.1525294909047763],USDT[-0.000000037823172] |
| 01473897 | AVAX[0.099461050000000],FTT[25.995122700000000],TRX[0.000048000000000],USD[0.050452929592720Z],USDT[757.021882799832830] |
| 01473899 | SLRS[0.149083000000000],USD[0.000000103825250] |
| 01473902 | EUR[0.0670385727986755],SOL[14.158658300000000],USD[0.000002721265616] |
| 01473905 | APT[0.000000061141400],ATOM[0.000000075857928],BNB[0.0000001552875300],BUSD[25.088789100000000],FTT[0.000000024619911Z],NFT [288251805767683593][1],NFT [326153417704926681][1],NFT [506346988394157630][1],SOL[0.000000021421500],TRX[0.000000000000000],USD[0.000000072028827] |
| 01473906 | ATLAS[13.00005000000000000],CRO[0.000000000000000],CRV[4235.558690000000000],ENJ[0.033650000000000],FTT[0.044539240000000],SOL[0.000000051946000],SRM[0.349862928330739Z],SRM_LOCKED[303.156228700000000],USD[0.180056399206710],USDT[3.082004100000000] |
| 01473910 | USD[0.000000503888140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01473920 | AXS[0.028594000000000],BNB[0.008262000000000],BTC[0.000045120000000],BUSD[2411.584945110000000],COPE[0.103800000000000],ETH[0.000385100000000],ETHW[1.658321000000000],FTT[0.041020000000000],SAND[0.163400000000000],SLP[8.730000000000000],TRX[0.000020000000000],USD[0.000000079302582],USDT[0.000000150431120],XRP[0.744168000000000] |
| 01473921 | BTC[0.165602000000000],EUR[0.001091737724406],USD[912.825114528730520] |
| 01473923 | ATLAS[490.000000000000000],TOMO[0.095801000000000],TRX[0.000010000000000],USD[0.005750000000000] |
| 01473930 | ETHW[0.000581830000000],FTT[0.000000830000000],LUNA2[1.145457299000000],LUNA2_LOCKED[2.672736980000000],USD[0.000000435547294] |
| 01473939 | APT[0.000000049151200],BTC[0.000000086934200],ETH[0.000000100000000],FTT[0.000000216361628],LUNA2_LOCKED[0.000000050484379B],LUNC[0.004711318117000],MATIC[0.000000000199090],SLRS[0.000000001477640],SOL[0.000000018622768],TRX[156.965912247438400],USD[0.000000070708400],USDT[0.000000022537940] |
| 01473947 | RAY[0.000000007015986],SOL[0.000000008036000],USD[27.628613593951322B],USDT[0.000000009904342] |
| 01473954 | LUNA2[0.031278657860000],LUNA2_LOCKED[0.072983530200000],LUNC[6810.993603483700000],SOL[0.004529500000000],USD[0.000369060703522],USDT[309.650000031543248] |
| 01473955 | ETH[0.000000050705208],FTT[0.000001803556500],NFT [4096397353493602871[1],USD[0.000006814082133] |
| 01473957 | BTC[0.000000065892220],USD[0.163399510981228],USDT[0.000000704329 77] |
| 01473958 | USD[0.001956359581527 0] |
| 01473959 | TRX [12.836502000000000],USD[-0.197537200000000] |
| 01473965 | SHIB[0.000000093213000],SOL[0.000000007994609],TRX[0.006219000262604 0],USD[0.000000016102063 0],USDT[0.030773529557942 4] |
| 01473967 | LUNA2[0.014495887400000],LUNA2_LOCKED[0.038237372600000],USD[0.019322212205438 0],USDT[0.630558763 8239224] |
| 01473970 | USD[0.000000009948298],XRP[0.000129200000000] |
| 01473973 | BTC[0.000003180970 0],ETH[0.000000077001570],USD[0.000399498371626] |
| 01473976 | FTT[751.163824078090870 3],SRM[6.657562590000000],SRM_LOCKED[116.640300080000000],USD[0.000000053156021],USDT[145.072325361000000] |
| 01473978 | APT[0.247530000000000],BNB[0.000000030127000],ENJ[0.000000064746752],MATIC[0.000000030850761],SOL[0.001206199845 5000],TRX[0.0007770000000 00],USD[2.499999861915001 5],USDT[0.000000070428363] |
| 01473979 | SOL[0.000000035742000] |
| 01473983 | BTC[0.006698765190000 0],FTT[9.998128500000000],TRX[0.000010000000000],USDT[2.863800000000000 0] |
| 01473984 | USD[0.000000100201964],USDT[0.000004045575192] |
| 01473985 | BNB[0.118343267535300],BTC[0.003441882469700],SOL[0.000000079200000],USD[1002.142368065020568 0] |
| 01473996 | ADABULL[89.986765080900000],ALGOBULL[269167.260000000000000],ATOMBULL[18.509188000000000],BCHBULL[1149781.500000000000000],BEAR[57.826000000000000],BNBBULL[0.000819210000000],BULL[0.482005403300000],COMPBEAR[2312.500000000000000],COMPBULL[0.006733900000000],DEFIBEAR[26994.870 0000000000],DOGEBEAR[2021[0.000006835000000],DOGEBULL[324.938514576000000],EOSBULL[999.810000000000000],ETCBULL[2079.604800000000000],ETHBULL[3.519382764000000],GRTBEAR[57.826000000000000],GRTBULL[8398592.980590000000000],HTBULL[0.004338600000000],KNCBULL[0.052690000000000],LINKBULL[8.355544000000000],LTCBULL[193980.240000000000000],MATICBEAR[20210.922543500000000],MATICBULL[25231.291129500000000],OKBBEAR[1272.300000000000000],OKBBULL[0.000543830000000],SUSHIBULL[384.035500000000000],SXPBULL[893.853860000000000],THETABULL[19699.446412091000000],TOMOBULL[89.542200000000000],TRXBULL[21.161458000000000],USD[0.023793510609990],USDT[0.096400256920307],VETBULL[105071.063884900000000],XLMBEAR[0.045590000000000],XLMBULL[5.392075100000000],XTZBEAR[527.420000000000000],XTZBULL[26.013297000000000] |
| 01473998 | SOL[0.000000035990600],TRX[0.000001000000000],USDT[0.000000004115366] |
| 01474001 | BTC[0.000000077099716],EXCHBEAR[28000.000000000000000],FTT[0.599468000000000],USD[0.007126047713 2432],USDT[0.000000040606511],XRP[13.355126590000000] |
| 01474008 | USD[0.000000096000000],USD[0.213307594415349 0],USDT[0.000000026746550] |
| 01474014 | TRX[0.000004000000000],USD[0.005602189820000 0],USDC[7100.000000000000000] |
| 01474017 | ATLAS[7.436900000000000],POLIS[0.077010000000000],USD[0.319267194124880 5] |
| 01474020 | USD[0.000000123528894] |
| 01474022 | ADABULL[0.023399700000000],ALGOBULL[528544.000000000000000],ALTBULL[0.213405000000000],ASDBULL[2.992020000000000],ATOMBULL[80.820700000000000],BALBULL[54.324820000000000],BCH[0.000000079923642],BCHBULL[150.581400000000000],BNBBULL[0.000964240000000],BSVBULL[53773.000000000000000],BTC[0.000000048553521],BULL[0.000339730000000],BULLSHIT[0.115677300000000],COMPBULL[1.778754000000000],DEFIBULL[0.186976000000000],DOGEBULL[0.280217400000000],DRGNBULL[0.178089000000000],EOSBULL[7090.200000000000000],ETCBULL[0.554848000000000],ETHBULL[0.000692300000000],EUR[0.000000168087921],EXCHBULL[0.000576340000000],FTT[0.000000062343692],GRTBULL[8.875500000000000],HTBULL[0.038012000000000],KNCBULL[2.379630000000000],LEOBULL[0.000854400000000],LINKBULL[13.244000000000000],LTCBULL[393.869100000000000],MATICBULL[28.280190000000000],MIDBULL[0.031912500000000],OMGBULL[0.093600000000000],OXBULL[0.093960000000000],PRVBULL[0.072784000000000],SUSHIBULL[4870.670000000000000],SXPBULL[878.597000000000000],THETABULL[0.046236090000000],TOMOBULL[12491.250000000000000],TRXBULL[0.833500000000000],UNISWAPBULL[0.007080330000000],USD[0.072433945915108],USDT[0.000000032290967],VETBULL[0.001890200000000],XLMBULL[0.295520000000000],XRPBULL[888.110000000000000],XTZBULL[31.913200000000000],YFIBULL[0.000000142000000],ZECBULL[8.476410000000000] |
| 01474027 | AUDIO[1.000000000000000],ETH[0.100000000000000],USD[0.010012912939328],USDT[1.098118918740000] |
| 01474028 | BTC[0.645300000000000],EUR[0.000000000000000],USD[2.775348921973955 7] |
| 01474030 | HMT[0.118460760000000],LUNA2[0.000000429984362],LUNA2_LOCKED[0.000001003296844],LUNC[0.009363000000000],TRX[0.000063000000000],USD[0.009352317806080],USDT[0.000000086693040] |
| 01474037 | USD[-0.003690951474096 5],USDT[0.004046980000000] |
| 01474038 | BNB[0.000000033192547],COMP[0.000007500000000],SHIB[525482.856447792730000 0],USD[0.000000027453402],USDT[0.000000143217652] |
| 01474039 | USD[0.000000009361112] |
| 01474040 | FTT[0.000000060000000],NFT [3316090486937478990[1],NFT [4955011547508491599[1],SOL[0.000000011135097] |
| 01474052 | MOB[0.500000000000000],USD[1.727635195079250],USDT[1.701399656250000 0] |
| 01474053 | FTT[0.049485672344700 0],USD[-0.003568387126830 7] |
| 01474056 | GBP[0.000000099117312] |
| 01474057 | USD[30.000000000000000] |
| 01474065 | EMB[4.000000000000000],SOL[376.861825390000000 0],USD[0.000000044927891] |
| 01474068 | ETH[0.000091200000000],USD[-0.008809746470 05229] |
| 01474085 | USDT[0.000511234238687] |
| 01474088 | USD[30.000000000000000] |
| 01474098 | USD[0.000000134385572] |
| 01474105 | 1INCH[0.000000241795575],AAVE[0.000000004167855 4],AGLD[0.000000018298195 1],AKRO[0.000000106821199],ALGOBULL[0.000000191540777],ALGOHALF[0.000000034242558],ALGOHEDGE[0.000000058214800],ALICE[0.000000022075558],ALPHA[0.000000076588579],AMPL[0.000000016584980],ANC[0.000000028801714],APE[0.000000004853521],ASDBULL[0.000000062225027],ATLAS[0.000000021142998 3],ATOMBULL[0.000000121045765],ATOMHEDGE[0.000000030115402],AXS[0.000000010455203],BADGER[0.000000012527984 4],BAND[0.000000012087825],BAO[0.000000005733958],BNBBULL[0.000000135722431],BRZ[0.000000001892187 5],BTC[-0.000000078028111],C98[0.000000011725444 1],CEL[0.000000052265692],CHF[0.000000001000000],CHR[0.000000129291975],CHZ[0.000000007351337],CLV[0.000000076688135],COMP[0.000000078547400],COMPBULL[0.000000096006247],COMPHEDGE[0.000000000000000],CQT[0.000000259230687],CREAM[0.000000094 5PE[0.000000045836601],DENT[0.000000035696998 20],DMG[0.000000029850000],DODO[0.000000139291404],DOGE[0.000000079407714],DOGEBULL[0.000000047910 00],DYDX[0.000000047910000],EDEN[0.000000029159922],ENJ[0.000000024781 00],ETH[-0.000000075157 5],EUR[0.000000017315272],GMT[0.000000056592 822],GMT_LOCKED[0.00000015 ...], ... |
| 01474107 | BULL[0.302594780000000],ETHBULL[2.798840120000000],USD[23.686648707538 8940] |
| 01474109 | USD[25.000000000000000] |
| 01474111 | USD[0.000002000000000],USDT[0.785757000000000] |
| 01474117 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01474124 | LTC[0.000000008618251 6],TRX[0.00000000400000000],USD[0.000001734987740 5],USDT[0.0036292239742039] |
| 01474128 | TRX[0.00000200000000000],USD[0.971948170000000 0],USDT[0.00000000583176 35] |
| 01474131 | BCH[0.0000519300000000],CFL[1 0633.88425638661333 92],ETH[-0.001007000490344 98],ETHW[-0.00106352969333 415],FTT[150.042873680000000 00],LUNA2[0.662370547000000 00],LUNA2_LOCKED[1.5455312 76000000],LUNC[144232.581159300000000 00],NFT (331733903273396771)[1],NFT (446440932938924593)[1],NFT (488313570214562677)[1],SOL[0.0781219602207 67],SXP[0.01471398668567201],TRX[0.00000000620170055],USD[-0.187800612993864 7],USDT[0.00073424530871 85] |
| 01474133 | FTT[0.0642282622668256],LUNA2[0.0005799760226000],LUNA2_LOCKED[0.001353277380000 0],SRM[0.000214120000000 00],SRM_LOCKED[0.000014830000000 0],TRX[0.000013000000000 00],USD[-0.0006097886711676],USDT[0.000000017403640 7] |
| 01474134 | FTT[0.01239266181352 00],USD[0.796702502862500 0] |
| 01474137 | BTC[0.0000000200492 81],ETH[0.000000006078348 2],TULIP[0.00000000551298 40],USD[0.000019970646784] |
| 01474141 | USD[0.000000005663053 0],USDT[0.00000001488720] |
| 01474144 | ATLAS[13441.08809552000000 00],BTC[0.030781380000000 0],ETH[0.509866020000000 0],ETHW[0.5098660130000000 0],FTT[119.739797640000000 00],LUNA2[5.668252880000000 0],LUNA2_LOCKED[13.225923390000000 0],LUNC[567.0000000000000 0],POLIS[309.1000000000000 0],TONCOIN[97.0000000000000 0],TRX[0.00000300000000 0],USD[0.00031991903613 4],USDT[5481.8447586486601952],USTC[3802.0000000000000 0] |
| 01474151 | ATLAS[4639.118400000000000 0],BTC[0.000039220000000 0],FTT[20.59608600000000000],SOL[213.730717680000000 00],USD[0.760830603185000 0] |
| 01474164 | ASD[2118.6973710000000000 0],ETH[0.068472380000000 0],ETHW[2.6424723648770622],FTM[0.20181000000000 0],FTT[0.159921300000000 0],LUNA2_LOCKED[15.19020232000000 0],RAY[1.00000000000000 0],SOL[0.00000760000000 0],SRM[0.93392894000000 0],TRX[0.000076000000000 0],USD[1688.6813897603178398000000 0],USDT[0.00000010813109 6] |
| 01474165 | USD[2.00000000000000 0] |
| 01474166 | BTC[0.000000030000000 0],USD[0.0000001777519 72],USDT[0.00000000618791 73] |
| 01474171 | USD[0.0000001 5355218] |
| 01474173 | ETH[0.00888354000000 00],ETHW[0.008883540000000 0],SLP[10088.1000000000000 0],SUSHI[1.999620000000000 0],USD[0.163620249891540 6],USDT[50.349950750068140 6] |
| 01474179 | SOL[0.00000006401000 0],TRX[0.000020000000000 0],USD[0.000008038633656],USDT[0.0000000100374 80] |
| 01474181 | USD[0.422585340000000 0],USDT[0.589962660000000 0] |
| 01474186 | BNB[0.000000036000000 0],ETH[0.000000006883200],SOL[0.000000045327500],USD[0.000003089416774],USDT[0.000000000373224805] |
| 01474192 | AAVE[3.325068310000000 0],ATLAS[3413.402450310000000 0],ATOM[4.00000000000000 0],ETH[0.000000064181836],ETHW[0.0000001000000 00],FTT[51.857804726560413 8],MATIC[130.0000000000000 0],PAXG[0.0000001000000 00],USD[346.03585039650556634],USDT[2672.5102364560055793] |
| 01474195 | USDT[0.000000929265552 0] |
| 01474198 | TRX[0.00000480000000 0],USD[0.149614850000000 0],USDT[0.000000038890929] |
| 01474199 | BNB[0.000000024139365],ETH[0.00000000503040108],SOL[0.000000093390686],USDT[0.000000004312000 0] |
| 01474200 | TRX[0.218636000000000 0],USDT[507.945937305602840 0] |
| 01474204 | XRPBULL[56105.260589450000000 0] |
| 01474205 | TRX[0.000162000000000 0],USDT[2.627093703507200] |
| 01474206 | ATLAS[0.00000047392958],BTC[0.00000000774274 75],DAI[0.000000000900269],DOGE[0.0000000023306 79],DYDX[0.00000001788857 8],ENJ[0.00000000530558600],ETH[0.000000002810214],FTT[-0.00000001160703 81],MAPS[0.000000004811424],RAY[0.00000000962725 00],SKL[0.00000000323019 9],SOL[0.0037316115345385],SRM[1.5016955122441894],SRM_LOCKED[3.516818220000000 0],TSLA[0.00000001000000 0],TSLAPRE[-0.000000000350000 0],USD[2526.564623217906686000000 0],USDT[0.00000000818481 64],XRP[0.00000007254444 30] |
| 01474209 | BNB[0.000000036404505],ETH[0.000000008771422 0],FTM[0.00000000440000 00],POLIS[0.000000021711596],SOL[0.000000066113312 0],USD[0.000000273292652] |
| 01474214 | BTC[0.000000039211231],SOL[0.876510740000000 0],USD[0.975857809854526] |
| 01474216 | ETH[0.000000042059928],TRX[0.00000200000000 0],USDT[0.229262360268393 6] |
| 01474220 | USD[1.673783615967500 0] |
| 01474222 | USD[0.001823385540000 0] |
| 01474223 | FTT[0.09962000000000 00],SOL[0.003030000000000 0],USD[0.013869080492500 0] |
| 01474233 | ETH[0.000000005000000 0],NFT (428842644480712039)[1],NFT (559810605950221470)[1],NFT (574383224064346967)[1],TRX[0.759081000000000 0],USD[0.00000006875000 0] |
| 01474234 | GBP[0.00000004784697 41],USD[0.98960290000000 0] |
| 01474238 | ALGO[0.953070000000000 0],ALPHA[116.444850000000000 0],BTC[0.0000961541836658],COMP[0.000050000000000 0],ETH[0.001292000579803 3],ETHW[0.0014025201569535],SNX[0.000231914325000 0],SXP[12.492439588468200],USD[1405.8442936496349144],USDT[0.104334540500000 0] |
| 01474243 | BNB[0.000000100000000],FTT[0.02292341000000 00],USD[0.0063476193044131] |
| 01474246 | BNB[0.000000100456562],USD[2.9403884473290847],USDT[0.000000185782719] |
| 01474249 | USD[0.081730166500000 0] |
| 01474255 | SOL[0.000000030634800] |
| 01474257 | BTC[0.000122200000000 0],KIN[89477.451682170000000 0],SUSHI[2.3227822000000 00],USD[73.210824932523544 4] |
| 01474260 | THETABULL[1.981402420000000 0],TRX[0.00000200000000 0],USD[0.120416747000000 0],USDT[0.036267007474869 6] |
| 01474261 | USD[25.000000000000000 0] |
| 01474264 | EUR[0.000000058973828] |
| 01474265 | ETH[0.000000005505600],FTT[0.0020694104934645],NFT (476434906522059266)[1],USD[1.0397397768341516],USDT[0.0577126227270225] |
| 01474268 | SOL[0.049340000000000 0],TRX[0.00000200000000 0],USD[0.163998750000000 0],USDT[0.000000013520920] |
| 01474269 | AAVE[0.000000008621303 7],AMPL[0.0000000584130 43],AVAX[0.0000001547601 01],BNB[0.0000000497375 64],BTC[0.0000000063714822],COMP[0.0002458800000 00],DOGE[0.00000000676652 00],ETH[0.000000104082046],FTM[-0.000000019809588],FTT[0.000000219947248 8],GMT[0.0000001994640 00],GRT[0.0000000081699 00],LBC[0.0000000499350 400],LOOKS[0.0038700100000 00],LTC[0.000000108339 41],LUNA2[11.913358272526000 0],LUNA2[0.003136950729400 0],MATIC[0.000000611714628],MKR[0.000000001980958 8],FTT[0.000000021994724 88],GMT[0.0000001994640 00],SOL[0.000001031193815],SRM[3.635598920000000 0],SRM_LOCKED[166.387523670000000 0],SUSHI[0.000000002072991],USD[7.430255374910876 8],USDT[0.213566142819298 6],WBTC[0.000000094578200],XRP[0.00000002256653 82] |
| 01474271 | TRX[0.00000200000000 0],USD[0.000000126797500],USDT[0.00000000662766 8] |
| 01474275 | GBP[0.0000001305215 48],USD[0.00010001400000 0] |
| 01474276 | ETH[0.000000050000000],TRX[0.00000200000000 0],USDT[1.975000000000000 0] |
| 01474291 | USD[20.0000000000000 0] |
| 01474294 | USD[0.514438750000000 0] |
| 01474296 | TRX[0.00000200000000 0],USDT[0.000357657773506] |
| 01474297 | BLT[0.9674000000000000],NFT (339182599342996161)[1],NFT (446470069156139840)[1],NFT (449676573816221556 3)[1],USD[0.00000002100000 0],USDT[0.001567130000000 0],XRP[0.1030000000000 00] |
| 01474300 | BTC[0.000000006515000],ETH[0.000000097600000],FTT[39.262865107217959 7],LTC[0.009930000000000 0],SOL[0.009700000000000 0],USD[1.103394004347623 4],USDT[0.000000004958346] |
| 01474314 | KIN[2379.749125060000000 0],USDT[0.000000013520920] |
| 01474317 | COMP[0.000368200000000 0],NFT (347772789337525428)[1],USD[0.0000001057799 50],USDT[10.7248537877000000] |
| 01474321 | USD[0.000007663646099 2] |
| 01474324 | USD[0.000000129130980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01474325 | BNB[2.617205120000000000],BTC[0.135511330000000000],ETH[2.156748220000000000],ETHW[2.156748220000000000],EUR[-2129.763914104364998],FTM[1133.450000000000000],FTT[45.902423258264718],LUNA2[12.871337260000000],LUNA2_LOCKED[30.033120270000000],SRM[0.970000000000000],USD[-463.117426626698840],USDT[0.001331754381801 2],USTC[1822.000000000000000] |
| 01474335 | AAVE[0.131638374000000000],AKRO[4.000000000000000],ATLAS[55.020779020000000],AUDIO[3.805688120000000000],AVAX[0.434484230000000000],BAO[38.000000000000000],BF_POINT[300.000000000000000],BNB[0.245726738000000000],BTC[0.031601241185263],CHZ[22.540102284400000],CRO[0.000221200000000000],CRV[15.142638090000000000],DENT[4.000000000000000000],DYDX[1.089076800000000000],ETH[0.108356123587256],ETHW[0.102623135872564],FIDA[1.017122050000000000],FTM[23.329642462000000],FTT[1.307354440000000000],INCH[40.000000000000000],LINK[3.085440000000000000],LRC[0.000900000000000000],LTC[0.004544000000000000],MANA[2.881508150000000000],POLIS[2.094105550000000000],RSR[1.000000000000000000],SAND[10.829443791518439],SHIB[198050.992150720000000000],SNX[2.917034469896550],SOL[0.112542240000000000],SPELL[2277.034476380000000],SUSHI[6.792099130000000],TRX[3.000000000000000000],UBXT[3.000000000000000000],UNI[0.000000019200000],UST[1.462673392568181],USD[1.000026024538078 0] |
| 01474343 | BTC[0.000000040000000],DYDX[9.385411760000000],ETH[0.024271521462342 0],ETHW[0.024271521462342 0],FTM[108.806893182700000],LTC[0.000000084040000],SOL[1.950937020000000],USD[0.000000109707413],USDT[0.000000099457492] |
| 01474344 | TRX[0.000670000000000] |
| 01474351 | ATLAS[370.000000000000000],FTT[1.000000000000000],MANA[5.000000000000000],POLIS[7.400000000000000],SAND[3.000000000000000],USD[0.000000006050000],USDT[0.0000000072720 35] |
| 01474353 | KIN[2.000000000000000000],USD[0.010000049794080] |
| 01474369 | CONV[8.888000000000000],USD[0.042557947500000] |
| 01474372 | CHZ[8.350866790000000],USD[0.000000117058744],USDT[0.000000003910528] |
| 01474373 | ALGOBULL[7993.000000000000000],ASBBULL[0.099440000000000],ATOMBULL[260.946800000000000],BALBEAR[973.400000000000000],BAO[0.000000083000000],BCHBULL[330.922300000000000],BEAR[97.900000000000000],BSVBULL[1993.000000000000000],DEFIBEAR[9.923000000000000000],EOSBULL[85.086390000000000],GME[0.000117109000000000],GMEPRE[0.000000031654656],GRTBULL[13.000000000000000],KIN[0.000000037560000],LINKBULL[0.097690000000000000],LTCBULL[26.967800000000000],OKBBEAR[19.166.700000000000000],PAXG[0.000003330000000],SUSHIBULL[8092.020000000000000],SXPBULL[1300.000000000000000],TRX[0.903367610000000],TRXBULL[1.098100000000000],USDI[-0.043731721821162],USDT[0.008416254526149 8],XLMBEAR[0.096920000000000],XLMBULL[0.096900000000000],XRPBULL[839.916000000000000],XTZBULL[38.000000000000000] |
| 01474374 | BTC[0.003144190000000],DOGE[520.400000000000000],ETH[0.018782520000000],ETHW[0.018782520000000],MATIC[40.334530000000000],USD[135.729922500000000] |
| 01474375 | USD[25.000000000000000] |
| 01474377 | ALGOBULL[124000.000000000000000],TRX[0.000010000000000],USD[0.072078530000000],USDT[0.000000006340640] |
| 01474378 | GRTBULL[19.086630000000000],MATICBULL[15.489150000000000],SUSHIBULL[30478.650000000000000],SXPBULL[1279.104000000000000],TRX[0.000002000000000],TRXBULL[75.946800000000000],USD[0.105052240000000],USDT[0.000000027094304] |
| 01474385 | TRX[0.078130000000000],USDT[0.000000089875000] |
| 01474393 | USD[25.000000000000000] |
| 01474404 | USD[-0.125667006185079 0],USDT[0.211576883003116 4] |
| 01474413 | BNB[0.204402661133887],MATIC[0.000000030663603],SOL[0.000000007800000],USD[0.017393007682754],USDT[0.006590250390264 0] |
| 01474424 | 1INCH[24.995487500000000],AAVE[0.979823110000000],APE2[0.000000000000000],ATLAS[1000.000000000000000],BNB[0.197455775000000],BTC[0.000000021700000],CHR[217.960651000000000],CLV[66.587978700000000],COPE[189.992595000000000],CRO[799.884480000000000],DENT[26995.126500000000000],DOGE[147.601888000000000],ETH[0.060830880000000],ETHW[0.993000000000000],INCH[0.993000000000000],LINK[29.464030500000000],LTC[29.402342608100000],LUNA2[0.402342608100000],LUNA2_LOCKED[0.938799418900000],LUNC[87610.950000000000000],RSR[379.931410000000000],SAND[0.000000003499648414],SHIB[0.000000003499648414],TRX[0.000000035312120390],USDT[0.000000035312120390],XRP[104.000000000000000],EUR[0.002854554484],USD[0.000225744962451] |
| 01474431 | APE[0.099050000000000],BTC[0.000000086304750],C98[0.986130000000000],EUR[0.007332255000000],FTM[0.992590000000000],LINK[0.100000000000000],LUNA2[2.161742193000000],LUNA2_LOCKED[5.044065118000000],USD[-0.139429304746856 0],USDT[0.692461909585880 0] |
| 01474437 | USD[5.414849370000000] |
| 01474444 | USDT[0.000241596600056 0] |
| 01474446 | ETH[0.000000083649231],FTT[0.053779542530803 9],USD[0.007281575952146 4],USDT[31.700000000000000] |
| 01474454 | FTT[5.500000000000000],TRX[0.000001000000000],USDT[0.475904652500000] |
| 01474466 | TRX[0.000157000000000],USD[0.307913830000002 75],USDT[0.000000000007104] |
| 01474470 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.001956292838563] |
| 01474472 | FTT[0.024184701245622 2],USDT[0.000000005433443] |
| 01474473 | AVAX[0.000053910226165 2],BNB[0.000363262878554 2],CEL[0.025931400515170 0],EOSBULL[83000000.000000000000000],FTT[5.099268500000000],SOL[8.113325480253547 8],SPELL[2300.000000000000000],TRX[2310.041052800878400],USD[75.612922433287195200000000000],XRP[1811.117454850498867],XRPBULL[1110000.000000000000000] |
| 01474475 | AVAX[0.000000050651744],BNB[0.000000002807818 4],BTC[0.000000001749430 4],ETH[0.000000026393141],EUR[0.005834340837927 2],SOL[0.000000001005610],USD[0.000000001115449 8],USDT[5.867919290000000] |
| 01474476 | ALGO[489.000000000000000],BTC[0.050674974892080 0],CRO[1470.000000000000000],DFL[28121.214085925137935],ELA[240.000000000000000],ETH[0.660071215447000],ETHW[0.599000000000000],FTM[3847.842782004796360],FTT[2.044491150000000],GALA[390.044911500000000],GODS[193.500000000000000],KIN[4740.000000000000000],LUNA2[1.004568150000000],LUNA2_LOCKED[34.399235100000000],LUNC[100014.700032187189900],MATIC[326.188897339203960],NFT[316350082165869711],NFT[320658303247564720],NFT[331541273134573465],NFT[360774429581987714],NFT[367733574322548244 8],NFT[38311064994456490 9],NFT[42625442854304945 7],NFT[43998109655991907 1],NFT[45070036702831763 8],NFT[48542800333601656 6],NFT[48442440992693766],NFT[478700294081538229],NFT[518194622376743649],NFT[5605553277240655849],NFT[575045755153693631],RAY[72.775375340420500],SAND[299.000000000000000],SHIB[4100000.000000000000000],SOL[35.017788314469900],SRM[1.047719800000000],SRM_LOCKED[1.562906760000000],TRX[1604.033964801527100],USD[1120.912610063414406],USDT[0.000000066752555],USTC[77.184589312199600],YGGI[26.000000000000000],KIN[1.000000000000000] |
| 01474480 | AVAX[0.000000010000000],ETH[0.000000032000000],FTM[0.000000080000000],GENE[0.013460000000000],LUNA2_LOCKED[0.000000142356067],LUNC[0.001328500000000],NFT[379063490322495326],NFT[487397800227922374],NFT[5710176336968648501],SOL[0.000000010871480],TRX[0.000002800853680368],USDT[0.000000029422874] |
| 01474483 | BTC[0.001389050000000],ETH[0.000331010000000],ETHW[0.000331010000000],EUR[0.001969090000000],USD[0.000328339515 1521] |
| 01474486 | ATLAS[549.971500000000000],DYDX[0.000822000000000],ETHW[0.015996960000000],GRT[0.000000106197738],USDT[23.207060419758 0146] |
| 01474494 | NFT[457323060603250087][1],NFT[562288191842284663][1],NFT[573776005975262438][1],TRX[0.000000000565005 63] |
| 01474495 | TRX[0.000000000000000],USD[0.092279409143132],USDT[0.001776020050236] |
| 01474496 | USD[1.900154052928 1526] |
| 01474500 | ETH[0.000195472470900],ETHW[0.000195472470900],USD[1.15208442000000 0] |
| 01474503 | DOGE[0.22000000000000000],ETH[0.000099625000000],ETHW[0.000099625000000],TRX[0.623560000000000],USD[0.009068760000000],USDT[0.00983952593500 00] |
| 01474505 | TRX[0.000051000000000],USD[0.000000000060458902] |
| 01474509 | CRO[0.000000100000000],ETH[0.000000022950000],FTT[0.000000000656590],LUNA2[5.768248568000000],LUNA2_LOCKED[13.459246660000000],USD[0.000000069853175],USDT[0.000000007942134] |
| 01474510 | SLRS[0.816600000000000],USD[0.000021666017375] |
| 01474514 | BNB[0.000000073351700],TRX[0.000020000000000],USDT[0.000016488710344 7] |
| 01474520 | BNB[0.035642293186662],ETH[0.000098588200000],ETHW[0.000098588200000],FIDA[21.991400000000000],MNGO[9.582000000000000],TRX[0.001340000000000],USD[22.019200688196612 3],USDT[2.008897803476 6614] |
| 01474521 | BTC[0.000000088163704],USD[0.000001540871542],USDT[0.00285343575000 0] |
| 01474524 | ASDBULL[3.000000000124297 0],EOSBULL[0.000000002370984],ETCBULL[5100.000000000000000],GRTBULL[10711499.225224000000000],KNCBULL[352112.729513054786296 0],MATICBULL[100000.455248994165360 0],USDT[0.000000071852395],VETBULL[70000.000000000000000] |
| 01474554 | CHZ[0.000002370984],LTC[0.000000045083240],TRX[0.000001000000000],USD[0.000012262736978 8],USDT[0.00000072617602 04] |
| 01474555 | BNB[0.00000050864660 0],BTC[0.239129183000000],BUSD[4999.000000000000000],DOGE[963.380281730000000],ETH[2.078876205000000],ETHW[0.876626105000000],FTT[150.064489222574669],LINK[98.219250000000000],SHIB[9400237.500000000000000],UNI[137.724829000000000],USD[198362.337759544343100000],WXT[0.000000895594211] |
| 01474561 | ALGO[1.366626000000000],BAO[5.000000000000000],CRO[13.651771290000000],EUR[7.087927839826392 2],FTM[15.811451870000000],GALA[100.063546790000000],GRT[36.356453880000000],KIN[4.000000000000000],LUNA2[0.000003862142650],LUNA2_LOCKED[0.000005567833240],LUNC[0.519603180000000] |
| 01474565 | GBP[0.000000031662375] |
| 01474566 | AKRO[1.000000000000000],ATLAS[3002.311499960000000],BAO[1.000000000000000],USDT[0.000038001884 2273] |
| 01474567 | TRX[0.000360000000000] |
| 01474570 | USD[30.000000000000000] |

Scheduled F/9 - Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01474572 | BAO[1.000000000000000000],DENT[1.000000000000000],LUNA2[0.008826978005200000],LUNA2_LOCKED[0.020596282120000],LUNC[1922.444152580000000],NFT[36478631803532988541[1],NFT[48104284368816964911[1],NFT[56689727487720088941[1],USDT[0.302808400107693991] |
| 01474575 | TRX[1.957181540000000],USDT[0.000000069774426] |
| 01474577 | TRX[0.000010000000000],USD[0.004932220000000],USD[0.000000103935660] |
| 01474580 | TRX[0.000001000000000],USD[0.404050989731321611,USD[0.000093590112060690] |
| 01474584 | ETH[0.000000000849600] |
| 01474587 | BTC[0.000000036737375],ETH[0.000000035000000],FTT[0.000000079980057],USD[0.000000166776524],USDT[0.000000008002530] |
| 01474588 | GBP[0.000000079624088] |
| 01474593 | TRX[0.000002000000000],USD[0.071760662600000],USDT[0.676586787500000] |
| 01474595 | BNB[0.000000034000000],DAI[0.000000073341912],ETH[0.000000026179402],SHIB[0.000000100000000],SLP[0.000000091030272],TRX[0.000000008231235] |
| 01474596 | EUR[0.201215715122713611,USD[2706.8920228708863550000000000],USDT[1.410110562715615] |
| 01474601 | TRX[0.000010000000000],USDT[0.003716890000000] |
| 01474605 | BTC[0.000091260000000],CRV[0.799800000000000],TRX[0.000002000000000],USD[0.000000356008297],USDT[13184.714723805468472] |
| 01474607 | TRX[0.000005007700951],USD[0.000001287409802],USDT[0.000000125579276] |
| 01474611 | USDT[0.000000005668384] |
| 01474612 | BTC[0.000000080000000],BULL[0.000000098494742],ETH[6.135515882983293371],ETHBULL[0.000000095059880],RUNE[0.000000007228332],SNX[0.000000006476812],SOL[0.006864353404000000],SRM[0.128092234000000000],SRM_LOCKED[0.548579090000000000],TRX[1000.000000000000000000],USD[812.78893444889992601],USDC[250.000000000000000000],USDT[196.852329280000000] |
| 01474613 | TRX[0.000010000000000],USDT[-4.110907295869323],XRP[4270.712173580000000] |
| 01474615 | TRX[0.000030000000000] |
| 01474616 | ATOM[0.000000003064288],ETH[0.000000080000000],GENE[0.000000033770000],LTC[0.000000038900000],MATIC[0.000000005088826],NFT[28881516084261775011[1],NFT[35110099475193385611[1],NFT[45074492948166601411,SOL[0.000000004792756],USD[0.000000307030727011,XLMBULL[0.000748850000000] |
| 01474617 | BTC[0.000000009585408],FTT[25.000000000000000000],TRX[0.000001000000000],USD[0.290287660000000],USDT[1.173878500000000] |
| 01474619 | GBP[0.000000080015507] |
| 01474620 | AVAX[0.011414550836660],SHIB[490000.000000000000000],SOL[1.051967000000000],SRM[0.015943200000000],SRM_LOCKED[0.007606560000000],USD[2.191763147178224] |
| 01474628 | BTC[0.000000125613004],FTM[42.000000000000000],FTT[0.012608054226703611,USD[2.1595306583413716],USDT[0.948914030000000] |
| 01474630 | CHZ[0.032677740000000],ENJ[0.000006800000000],FTT[0.030590124047652],GRT[0.000002560000000],PSG[0.000001700000000],STORJ[0.000005900000000],USD[0.000000035113231],USDT[0.000000004590665] |
| 01474632 | USD[0.004799329983678],USDT[0.000000052188937] |
| 01474639 | BTC[0.000004496852],ETH[0.000000662000000],GBP[0.000000059815032],SHIB[0.000000097413552],USD[0.000000077592276],USDT[0.000041670347273],XRP[91.500000005348875] |
| 01474661 | GBP[0.000000017522092] |
| 01474663 | BTC[0.000241660000000],USD[-1.984837442450000] |
| 01474669 | EOSBULL[26.780000000000000],LTCBULL[0.608600000000000],TRX[0.000003000000000],USD[0.007961102847202411,USDT[-0.003151526616911],XRPBULL[4.786311460000000] |
| 01474674 | ATLAS[359.935200000000000],AVAX[0.000615831490000],EDEN[28.235649320000000],FTT[3.300000000000000],LUNA2[0.130442075700000],LUNA2_LOCKED[0.304364843300000],LUNC[28404.036615200000000],REEF[98.527000000000000],SWEAT[142.000000000000000],USD[-0.031317661799759592],USDT[0.004729721295767639] |
| 01474675 | USD[0.000000001750000] |
| 01474679 | USD[4552.739926591695280] |
| 01474683 | NFT[30603086196058984911[1],TRX[0.000004000000000],USDT[0.000000008077100] |
| 01474686 | USD[25.000000000000000] |
| 01474691 | 1INCH[0.000000087355440],AAVE[0.000000003567282],AGLD[0.000000095721417],AKRO[2.000000015412426],ALICE[0.000000006365050],AMPL[0.000000002148193],ASD[0.000000012389412],ATLAS[0.000000089742151],AUDIO[0.000000027084405],AXS[0.000000003121392],BAND[0.000000051961088],BAO[57.000000005100163011,BAT[0.000000089980925],BICO[0.002200900000000],BIT[0.000000053845977],BNB[0.000000016983434],BNT[0.000000079386832],BOBA[0.000171327741397411,BTC[0.000000030497745],C98[0.000000034523812],CAD[0.002299166731598],CEL[0.000000004501727],CITY[0.000064302933464211,COMP[0.000000013145331,COPE[0.000000081799905],CQT[0.000000036437231],CRV[0.000000065197149],DAWN[0.000000071830588],DENT[12.000000007504698],DFL[0.006653860534526],DMG[0.000000094914244],DODO[0.000000058650000],DOGE[0.000000147050604],ETH[0.000000005245936],ETHW[0.000000031657264],FIL[0.000000071072200],IMX[0.000071453482326],INTER[0.000000070377286],LRT[0.000000000167603611,GBT[20.000000001876036],GENE[0.000000883446000],GOSG[0.000001835547717541],GRT[0.000000005500001],HGET[0.000000000554920011,HNT[0.000000005940001,HT[0.000000031872151,MBS[0.000000013721],MBS[0.000000000000000],ER[0.000000026718915],MNGO[0.000000003372301],MTL[0.000000081107308],OMG[0.000000029552950],ORBS[0.000000078975650],OXY[0.000000001600000],PERP[0.000000005929386],POL[0.000000007222052],PROM[0.000000001716771],RAMP[0.000000044102],RAY[0.000000045569],RSR[0.000000025809113],REN[0.000000001684640],RNDR[0.000000008383520],RSR[0.000000008962093],RUNE[0.000000034882509],SAND[0.000000023220731],SECO[0.000000007200001,SHIB[0.000000446159071,SKL[0.000000033670024],SLP[0.000000045510500],SLRS[0.000000022922592],SNX[0.000000071376591,SNY[0.000000066590251,SOL[0.000000012784174],SPELL[0.000000082948347],SRM[0.000000004701723],STARS[0.036283740903370],SUN[0.000000030892732],TRX[3.000000031857006],TRYB[0.000000012011904],TULIP[0.000000018778106],UBXT[0.000000175682771,UNI[0.000000307278],USD[0.000000380705531],USD[0.000000046830523],USDT[21.375833390001587] |
| 01474702 | |
| 01474704 | ETH[0.000000050000000],USD[0.000011777841095],USDT[0.000000073572200] |
| 01474711 | BTC[0.000000066398358],LTC[0.000000086011848],USD[0.001955471551004],USDT[0.000000036700331] |
| 01474717 | TRX[0.000002000000000],USD[0.007441782710472],USDT[0.024445440000000] |
| 01474721 | AAVE[0.000000043204910],APT[0.000000088056692],BNB[0.000000033665114],DOGE[0.000000033299820],ETH[0.000000077305388],ETHW[0.000000035636779],FTM[0.000000008224000],MATIC[0.000000094217728],NFT[30443857833146634211[1],NFT[30497640384375179011[1],NFT[45579992352325734911[1],NFT[45809877784682378111[1],SOL[0.000000027283390],TRX[0.000796002570000011,USD[0.000000028820149],USDT[0.000000019068970] |
| 01474725 | BTC[0.000943000000000],ETH[0.269743580000000],ETHW[0.269743580000000],USD[406.709070246830000] |
| 01474730 | FTT[0.097600600000000],MATIC[10.000000000000000],TRX[0.000001000000000],USD[-0.050098573145688],USDT[0.000000046000000] |
| 01474738 | BOBA[344.388336690000000],BTC[0.000016030000000],ETH[0.000000087349600],ETHW[0.000000074949600],EUR[606.538080866837496],FTT[3.591375910000000],LINK[16.070598480000000],SOL[0.001671030000000],USDT[1150.000000064116890],XRP[790.000000000000000] |
| 01474741 | TRX[0.000002000000000],USD[25.182396470000000] |
| 01474745 | TRX[0.000002000000000],USDT[4609.000000000000000] |
| 01474751 | USD[25.000000000000000] |
| 01474759 | FTT[0.000000015837900],USD[0.000000012500000],USDT[0.000000013794236] |
| 01474768 | LUNA2[0.049942341460000],LUNA2_LOCKED[0.116532130100000],LUNC[10875.050000000000000],USD[0.010331372420469] |
| 01474770 | BTC[0.000116003524250],LUNA2[0.339480588100000],LUNA2_LOCKED[0.792121372300000],LUNC[0.213612000000000],USD[-0.497400549827819],USDT[0.000000507233802] |
| 01474771 | CHZ[9.979000000000000],FTT[0.060440000000000],TRX[0.000503000000000],USD[-12.899157157981079],USDT[24.232569442664512] |
| 01474773 | TRX[0.000002000000000],USD[-0.000000103097266],USDT[-0.001679920665550] |
| 01474774 | FTT[0.099380000000000],USD[-0.000000092965000],USDT[-0.001679920665501] |
| 01474776 | BTC[0.000000022332148],USD[-0.010417239720969],USDT[0.109333880000000] |
| 01474785 | NFT[30505901946278271[1],NFT[39453322296397242[1],NFT[45261842970561524][1],NFT[50620673617210866311[1],NFT[52345333179395868][1],USD[0.051394251538219],USDT[0.042327558408624] |
| 01474786 | FTT[0.000000100000000],GBP[0.000000169294531],TRX[0.000002000000000],USDT[0.000000028465312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01474791 | USD[25.000000000000000] |
| 01474795 | ENJ[0.999430000000000],USD[0.000928743000000],USDT[15.800000120087094] |
| 01474798 | BTC[0.000000016064066],ETH[0.000000054242296],USD[4.210427186186435] |
| 01474803 | BTC[0.000324661804129],ETH[0.000000050000000],ETHW[0.107915605000000],FTT[26.682923598000000],USD[403.257435219750000] |
| 01474820 | TRX[0.000047000000000],USD[0.042186400000000],USDT[0.000000019412922] |
| 01474824 | BTC[0.000880799942940],ETH[0.000000009277446],TRX[0.000004000000000],USDT[0.000255954447289] |
| 01474835 | USD[25.000000000000000] |
| 01474837 | DOGE[0.417690000000000],ETH[0.000211225000000],ETHW[0.000069425000000],FTT[0.068612000000000],LTC[0.001248000000000],LUNA2[5.983770547000000],LUNA2_LOCKED[13.962131280000000],LUNC[0.006336800000000],SOL[0.004264115000000],USD[12933.360837588143089],USDT[0.076555856898551] |
| 01474841 | FTT[57.342327015853676],LOOKS[175.966750000000000],USD[2.422331041200000],USDT[0.000000007954870] |
| 01474843 | ETH[0.010240280000000],FTH[1.097109567881320],ETHW[1.095167977962720],EUR[41.820456241891734],FTT[1.027605330000000] |
| 01474846 | FTT[0.000362280000000],USD[0.001989973644849],USDT[0.000000007299044] |
| 01474852 | BTC[0.000019765931700],ETH[0.000297750000000],ETHW[0.000297750000000],FTT[25.677869070000000],USD[-20.123233200680000] |
| 01474857 | BTC[0.080000009000000],ETH[8.805608767220580],ETHW[8.805608767220580],SOL[141.002540746421548],USDT[128.880812837600000] |
| 01474859 | MATIC[0.738104500000000],RUNE[0.002332210000000],USD[1.053689710785693] |
| 01474880 | BTC[0.000882600000000],USD[0.000969400000000],ETHW[0.000969400000000],FTT[0.090720070000000],LINK[223.800000000000000],USD[3046.913041684705729] |
| 01474881 | TRX[0.000002000000000],USD[0.001687090000000],USDT[0.000000009943858] |
| 01474888 | ASDBULL[190.761800000000000],BNB[0.000000009186456],ETH[0.000000067553900],SUSHIBULL[24995000000000000000],TOMOBULL[27424580000000000000],TRX[0.000290031859968],USD[0.004356724103775],USDT[0.000000065344860],VETBULL[999.800000000000000] |
| 01474889 | ATOM[0.000000087142368],BTC[0.000000095711930],ETH[0.000000008494543],EUR[0.000000185433543],FTM[0.000000052790697],FTT[0.000000003141930],GALA[0.000000071054888],RAY[0.000000069450290],SAND[0.000000029540344],SOL[0.000000072738600],SRM[1.265874067608370],USD[0.087715130000000] (USD[0.000000005735730]),USDT[0.000000097915131] |
| 01474890 | ALGOBULL[1151969560.000000000000000],ATOMBULL[271088.771400000000000],DEFIBULL[51.000000000000000],FTT[0.104922965612704],GRTBULL[18707.157820000000000],LINKBULL[11854.028720000000000],THEBEAR[67900.000000000000000],THETABULL[207.261539400000000],USD[1.414144992422400],USDT[0.000000008577712] |
| 01474898 | TRX[0.000000013812727],USD[0.011832083947025] |
| 01474901 | TRX[0.007810000000000],USD[0.003043643534574],USDT[0.000000032939703] |
| 01474905 | USD[0.001209021608330] |
| 01474909 | BTC[0.120000069451500],ETH[0.000000087035742],LUNA2[1.859262345000000],LUNA2_LOCKED[4.338278804000000],USD[2.413076932518235] |
| 01474911 | TRX[0.000004000000000] |
| 01474915 | USD[0.000005766844328] |
| 01474918 | USD[0.000328362010485] |
| 01474919 | BNB[0.045190643839353],ETH[0.007632515280131],ETHW[0.007584894224060],FTT[4.497844650000000],LTC[0.023901751580181],SOL[0.085864246000000],SPELL[8998.341300000000000],STEP[12.000000000000000],USD[-0.000105368032025],USDT[0.260044213462022],XRP[3.721400430000000] |
| 01474922 | USD[0.000062076688564] |
| 01474924 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[3366.279418299011142],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000048177893],USDT[0.570000049324945] |
| 01474929 | BTC[0.000003361991989],CHF[0.484461505959620],ETH[0.000441310000000],ETHW[0.000414310000000],FTT[0.000000076257190],TRX[0.000049000000000],USD[0.374806639894760],USDT[0.000000144698760],XRP[0.199520989444617] |
| 01474930 | USD[1.195045170000000] |
| 01474951 | BTC[0.000667920000000],EUR[0.001005576198441],USD[0.000000042691324] |
| 01474952 | APT[0.000000088989909],BNB[0.000000082959172],ETH[0.000000035873387],MATIC[0.000000054646252],SHIB[0.000000036000000],SOL[0.000000057053045],TRX[0.000000021368736],UMEE[0.000000021098585],USD[0.000000099747244],USDT[0.000000090624908] |
| 01474955 | TRX[0.000004000000000] |
| 01474958 | BTC[0.000000044809275],ETH[0.000000078634960],FTT[0.000000099680000],USD[0.002293970892115] |
| 01474959 | USD[25.000000000000000] |
| 01474965 | DOGE[0.120976920000000],EUR[0.000000036171021],FTT[0.003300460000000],USD[-0.012301805809743] |
| 01474966 | BTC[0.007328070000000],SOL[0.240000000000000],TRX[0.000001000000000],USDT[0.000000065091119] |
| 01474968 | 1INCH[622.128066769584500],AAVE[5.671291215868480],BRZ[10.121058490000000],DOT[55.517293686998640],ETH[0.000000040000000],FTM[259.454339003986270],IMX[48.190649200000000],LTC[0.009297590623980],LUNA2[0.229618905000000],LUNA2_LOCKED[0.535777445000000],LUNC[5000.000000000000000],MAPS[16950.000000000000000],MATIC[10.566171423058100],OXY[23455.371858113753293],SOL[0.999766000000000],USD[102.797042041690460000000000],USDT[0.000000085757600],XRP[321.192345670914040] |
| 01474969 | USDT[0.188272402700000] |
| 01474976 | LUNA2[0.003464579687000],LUNA2_LOCKED[0.008084019269000],SRM[0.602231740000000],SRM_LOCKED[1.057063040000000],TRX[0.000043000000000],USDT[422.491181402461359],USTC[0.490428000000000] |
| 01474982 | ETH[0.000000090812952] |
| 01474985 | EUR[0.000411450000000],USD[0.032989807628040],USDT[0.000000129689219] |
| 01474989 | BTC[0.000057740000000],FTT[3.997480000000000],TRX[0.000001000000000],USD[253.494545321300905],USDT[0.008072260000000] |
| 01474993 | ATLAS[0.000000072867556],MOB[0.000000010000000],POLIS[0.000000048672470],TRX[0.000002000000000],USD[-0.001145251690989494],USDT[83.865796612838972000] |
| 01474995 | BNB[0.000744180000000],DOGEBULL[0.000000084000000],TRX[0.000000071250392],USD[0.000009482244327],USDT[0.000000095342158] |
| 01475004 | AKRO[1.000000000000000],AUDIO[0.000070150000000],BAND[0.000464680000000],BCO[14.000000000000000],DENT[5.000000000000000],GBP[1.959272476389621],KIN[173.342696740000000],SECO[0.000183400000000],SXP[1.058720870000000],TRX[2.000000000000000],USD[0.092337047447708],ZRX[0.018761660000000] |
| 01475006 | EUR[0.007312161648073],USD[0.000000158711445] |
| 01475014 | BTC[0.000000020000000],USD[0.098016525500000] |
| 01475015 | BNB[0.399999980000000],BTC[0.006368900000000],ETH[0.026000000000000],ETHW[0.026000000000000],FTT[0.011855787691476],SOL[1.170000000000000],USD[0.004478556706266],USDT[0.000000007440224],XRP[40.599696180783072] |
| 01475020 | AAVE[0.000000027699720],AKRO[8.000000000000000],ALGO[0.009216097516160],ALPHA[1.000000000000000],AMPL[0.000973414610261],APE[0.000000095796288],ATOM[0.000186772603532],AUD[0.001340264315300],AUDIO[0.001340264315300],AVAX[0.000000071936810],BAO[0.000000056396032],BB0.000000008923743] (0.8CH[0.000000047882273],BTC[0.000000001874986],CEL[0.003887154718972],CHZ[2.000000000000000],CONV[1.427181074164752],CTX[0.000000033775637],DENT[7.000000000000000],DOGE[0.000000004494593942],ETHW[0.000024477393955],FTT[0.000000042094575],GRT[1.000182600000000],OLY[0.000091975260735],MKD[0.001737140331796],KNF[0.000000000000000],LTC[0.000000027866680],MANA[0.000000086734808],MATH[3.008768100000000],MATIC[0.000005993097],PRISM[0.048755926922428],RAY[0.000000037097609],RNDR[0.000000053769180],RSR[6.000000000000000],SAND[0.000000013966850],SHIB[163.799746249223541],SLP[0.000000006916190],SLR[5.000000000000000],SLR50.000000026542213],SOL[0.000000013173490],SPELL[0.000000001330000],TOMO[1.036213750000000],TRX[5.000000000000000],TSLA[0.000000012472049],UBXT[7.000000650542840022],WAVES[0.000000022720598],XAU[735.000000000000000700144],XRP[0.000000078638794] |
| 01475021 | ATLAS[3969.245700000000000],DYDX[0.593718600000000],FTM[324.874980000000000],FTT[25.090034500000000],SPELL[21198.100000000000000],SRM[28.785800200000000],TRX[0.000001000000000],USD[0.000000006801666],USDT[181.420078927826921] |
| 01475023 | BTC[0.000000016700],DOGE[0.551800000000000],ETCBEAR[24260.000000000000000],ETCBULL[0.001312500000000],USD[0.003547195490528],USDT[0.000000087131711] |
| 01475024 | TONCOIN[0.018000000000000],USD[0.077811791491283] |
| 01475029 | USD[79.500000000000000] |
| 01475034 | BTC[0.021302390000000],CRO[334.997701740000000],DOGE[318.084135870000000],ETH[0.330233330000000],EUR[20.067462879331387],FTT[1.072718920000000],GRT[880.026454358942209],LINK[30.100486290000000],NEXO[516.462670490000000],USD[0.000009209135958],USDT[0.000000055507405] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01475035 | KIN[178791.195000000000000] |
| 01475036 | USD[8289.10767675200000000000000000].USDT[0.000000000690096] |
| 01475039 | USD[7.094380000092744436] |
| 01475040 | ATLAS[1000.000000000000000000],OXY[31.0000001000000000],TRX[0.0000010000000000],USD[2.119541238100000000],USDT[0.0085795900000000] |
| 01475046 | BTC[0.000000009154524],DOGEBULL[8.00000000000000000],ETCBULL[2.000000000000000],ETH[0.000017040000000],ETHBULL[0.070000000000000],LRC[0.0000001000000000],LUNA2[0.000000002000000],LUNA2_LOCKED[8.297958811000000],TRX[1676.729250000000000],USD[0.01170473071600000],USDT[0.48581095630352336] |
| 01475049 | AURY[0.000000010000000],ETH[0.0000000015119087],GENE[2.00000001000000000],USD[0.0000156075981680],USDT[0.0000000076219928] |
| 01475060 | USD[603.0401794308254853] |
| 01475064 | USD[0.000000086680000],USDT[1.8751062700000000] |
| 01475068 | USD[30.00000000000000] |
| 01475074 | BTC[0.0000000910123229],ETH[0.00000005460479B],SOL[0.000000100000000],USD[0.000000096447396] |
| 01475080 | USD[0.0000085490009591] |
| 01475081 | FTT[0.000000080585100],USD[5.2762134718077122],USDT[0.000000014479153] |
| 01475086 | USD[0.0000000373231407] |
| 01475088 | BAO[1.00000000000000000],EUR[0.0001053078957084],UBXT[1.00000000000000000] |
| 01475089 | BTC[0.000000095249150],CEL[0.0947000000000000] |
| 01475094 | FTT[-0.000000022560223],SOL[0.000000006387802],USD[0.2025681619582342] |
| 01475096 | TRX[0.000002000000000] |
| 01475098 | USD[0.000000009552518T],XRP[1.1759318100000000] |
| 01475102 | ATLAS[109.952500000000000],BTC[0.000000069169091],ETH[0.00000006288605S],POLIS[5.3985028000000000],SLP[9.9631400000000000],USD[-0.0009380256720813],USDT[0.0000000072675000],WRX[0.9963140000000000] |
| 01475110 | GBP[0.000000066366918],SHIB[1689.1962264100000000],USD[0.0000000093297700] |
| 01475123 | KIN[322333.8610798000000000] |
| 01475133 | ETH[0.0000000077831500],LUNA2[0.0000005721383487],LUNA2_LOCKED[0.0000013349894800],LUNC[0.1245843315846965],SOL[0.0000000036900000],USD[-0.0005422836108176],USDT[0.0000000087689140],XRP[0.0016153300000000] |
| 01475140 | TRX[0.000001000000000] |
| 01475146 | USDT[0.0006358041046B0] |
| 01475152 | ETH[0.0000001772500],ETH[0.000000040000000],SOL[0.0000000030587432],SPELL[83.7600000000000000],SRM[16.1505425600000000],SRM_LOCKED[65.8094574400000000],USD[0.0002111358698867],USDT[0.0003697113250583] |
| 01475154 | BTC[0.000200000000000],EUR[2.3869406800000000] |
| 01475155 | CRO[0.0000000092450192],SHIB[0.000000010000000],SOL[0.0000000727780T1],USD[0.1294582680579477] |
| 01475159 | ADABULL[0.020000000000000],ALTBULL[0.049000000000000],ASDBULL[19.400000000000000],ATOMBULL[52.00000000000000],BNBBULL[0.1217000000000000],DRGNBULL[5.050000000000000],EOSBEAR[998800.200000000000000],EOSBULL[81443.450000000000000],EXCHBULL[0.0020700000000000],LINKBULL[20.000000000000000],MATICBULL[101.80000000000000],OKBBULL[0.580000000000000],PAXGBULL[0.0020000000000000],PRVBULL[0.123000000000000],SUSHIBEAR[79944000.000000000000000],SUSHIBULL[983903.180000000000000],TOMOBULL[5750.000000000000000],TRYBBULL[0.001110000000000],USD[1.0079387610093210],XAUTBULL[0.000100000000000],XRPBEAR[10209345G.058700200000000000],XRPBULL[8242.318927500000000],XTZBULL[153.000000000000000] |
| 01475162 | BNB[0.0000000074537527],BUSD[247.7652962500000000],FTT[100.066292027770183O],LUNA2[0.1195002143000000],LUNA2_LOCKED[0.2788338333000000],LUNC[25000.0000000000000000],SOL[0.000000052602544],USD[0.0000000083437913],USDT[0.0000001314041S],USTC[0.664000000000000] |
| 01475182 | ETH[0.0001562200000000],ETHW[0.0001562200000000],MATICBEAR2021[0.9708400000000000],USD[0.0000100000000000],USDT[0.0000001000000000],USD[-20.0495321670950000],USDT[29.0000000000000000] |
| 01475191 | BTC[0.0000000053908148],FTT[0.0865684200000000],SHIB[99940.000000000000000],USD[5.2339845662533182],USDT[0.0000000010597629] |
| 01475194 | LUNA2[0.0001766228617000],LUNA2_LOCKED[0.0004121200107000],USD[0.000000039360649],USDT[0.0000001294395] |
| 01475195 | DOT[193.500000000000000],EUR[0.0000001000000000],FTT[0.0000000058740152],LUNA2[0.2688116374000000],LUNA2_LOCKED[0.6272271540000000],PYPL[0.000000100000000],TRX[1.1341462633467950],USD[1948.8799201997639650000000000],USDT[0.000000075000000],XRP[0.0000002968721471] |
| 01475198 | HT[0.000000010000000],NFT[4114233779825497T1][1],NFT[4177160695003133A][1][1],SOL[0.000000010237851],USD[0.000000011085900] |
| 01475201 | BTC[0.0035286600000000],EUR[0.0000000072801333],FTT[0.0000144283732030],USD[0.0527711616300000],USDT[202.0496363061854504] |
| 01475205 | ALCX[0.000000020000000],AXS[0.000000032723412],BCH[0.0000000200000000],BTC[0.000000086547500],COMP[0.000000040000000],ETH[0.0000000070000000],FTT[0.0000001144106162],MATIC[0.0000000054589200],MKR[0.000000020000000],ROOK[0.000000080000000],USD[0.0000000324188149],USDT[0.000000007930651] |
| 01475208 | FTM[56.9886000000000000],FTT[0.000000015863600],USD[0.1844765383035916] |
| 01475217 | USD[25.000000000000000] |
| 01475225 | FTT[0.2808372000000000],USD[0.2666502987000000],WRX[0.5359159200000000],XRP[440.8424360000000000] |
| 01475227 | USD[0.00000004281318],USDT[10.0541820700000000] |
| 01475228 | CRO[3.000000000000000],USD[0.0069561713000000],USDT[0.0000000086889775] |
| 01475233 | RSR[1.000000000000000],USD[0.0000005546822477] |
| 01475236 | ATLAS[1.2479782700000000],AVAX[0.000000001387727],BTC[0.000016867087020],CEL[-0.1720622964732706],DMG[0.000000050000000],DYDX[1.000000000000000],ETH[0.0007333544680800],EUR[0.000002608302419S],FTT[25.0000000007320000],RAY[0.9000000017034185],SOL[0.0047111800000000],USD[47.1449244852042195],USDT[10.5369023838388442],XRP[1.2377138264842158] |
| 01475243 | BOBA[0.9998157000000000],BTC[0.0002990608533737],DOGE[0.981570000000000],DYDX[54.9898635000000000],ETH[0.7612716652763533],ETHW[0.7582099618409533],FTT[2.0232026400000000],LINK[14.9972355000000000],LTC[0.9998157000000000],OMG[0.9998157000000000],ROOK[2.9994471000000000],SAND[29.9944710000000000],USD[0.2549109200000000],SPELL[11999.3140000000000000],USD[-0.0000000250802581] |
| 01475253 | BTC[0.00000000600962600],FTT[0.0001210190932168],USD[0.2747016897380576] |
| 01475261 | ETH[0.000040240000000],ETHW[0.0000402358712653],USD[0.0000000050000000] |
| 01475265 | BTC[0.0003445900000000] |
| 01475269 | BTC[0.000000050000000],ETH[0.000000050000000],EUR[0.000000044455264],TRX[0.000004000000000],USD[0.0000003335717852],USDT[0.0000000090251700] |
| 01475272 | COPE[707.6535000000000000],DYDX[3.700000000000000],FTT[1.000000000000000],TRX[0.000004000000000],USD[0.1667442130000000],USDT[0.0008290000000000] |
| 01475274 | USDT[0.000000096900148] |
| 01475278 | USD[0.0003340366949170] |
| 01475279 | KIN[1.000000000000000] |
| 01475280 | BNB[0.000000100000000],ETH[0.000000010000000],FTT[0.051921123866996],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.000000042000000],USDT[0.000000030000000] |
| 01475281 | FTT[0.0112436491961344],USD[0.000000025000000],USDT[0.000000091750000] |
| 01475284 | BTC[0.000000100288570],ETH[0.000000001360000],HT[0.000000021877664],MATIC[0.000000073844147],SOL[0.000000085934300],TRX[0.000000074898600],USD[0.000012938992760] |
| 01475290 | BTC[0.1268771660000000],CRO[7848.587000000000000],EUR[2.608000003000000],MANA[6.998740000000000],SAND[1404.000000000000000],SHIB[187966196.000000000000000],USD[0.1894907056212139] |
| 01475294 | FTT[0.0155788545490440],USD[0.000000200000000],USDT[0.000000070367828] |
| 01475301 | STEP[24.400000000000000],USD[0.1021254378000000],USDT[0.0020384600000000] |

USD Schedule of Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01475308 | BRZ[0.000000055905634],ETH[0.000000009942256750],DOT[0.000000008796259],ETH[0.000000006527346],USD[0.000000004117598],USDT[94.1004269694013416],XRP[0.0000000027249480] |
| 01475314 | ETH[0.0000000061527026],FTT[0.005675842518930],LUNA2[0.153535691200000],LUNA2_LOCKED[0.358249946000000],NFT[409517120351676959],INFT [429790161720413944][1],USD[0.000532849248369],USDT[0.0010049757576307] |
| 01475315 | ADABULL[0.00000008512009],BNB[0.00000005750000],BTC[0.000000035040538],BULL[0.00000038019904],ETH[0.00000038019904],EUR[0.000000015719514],FTT[0.0246976751881536],LTC[0.0000000098500001],LUNA2[0.0051963341630000],LUNC[1131.512704240000000],SOL[0.0000000001,TRX[0.0000990000000000],USD[77.7558003010807352000000000],USDT[173.9601814660196511],XRP[0.0000000043616022] |
| 01475316 | DOT[0.000000036963976],USDT[0.0000000044012567] |
| 01475327 | USD[30.00000000000000000] |
| 01475335 | BTC[0.0000000225237312],DOGE[0.000000020000000],LTC[0.00000000603700600] |
| 01475338 | FTT[13.0090888885895595],LINK[13.30000000000000000],SXP[2.100000000000000],USD[586.809875035131869],USDT[0.000000000360293],VETBULL[0.080000000000000] |
| 01475348 | C98[1.9252000000000000],CEL[0.336140000000000],CRO[9.9440000000000000],FTT[0.0346043892482796],TRX[0.000280000000000],USD[0.00460863856199922],USDT[114.7354199384500000] |
| 01475351 | APE[0.00144986000000000],ATOM[0.064260000500000000],AVAX[-1.93702326085590054],CEL[0.093261000000000000],CHZ[9.5125265000000000],COPE[275.9491332000000000],CRV[0.97857280000000000],DENT[28.490420000000000],EUR[0.904068380500000],FTM[0.0000000244372237],FTT[0.0990446800000000],KNC[0.091055872000000000],LINK[1.2.46778128000000000],LOOKS[0.173690000000000000],LUNA2[13.5814972000000000],LUNA2_LOCKED[31.6901601400000000],LUNC[2957399.6106476072000000],NEAR[0.096774400000000],SOL[0.007418200000000000],SRM[0.948856750000000000],SUSHI[0.485784320000000],TRX[0.000010000000000000],USD[-3031.5981807439670934],USDT[5274.5100000095242972] |
| 01475361 | AVAX[0.0107682400000000],TRX[0.000002000000000],USD[0.0004501490795000],USDT[0.0000000665750000],XRP[0.343576000000000] |
| 01475365 | BNB[0.4719369708642120],ETH[0.2002761846000000],ETHW[0.0560000000400000],FTT[0.0092611600000000],KSHIB[329.9423820000000000],LINK[0.0083063800000000],MANA[0.9902224000000000],SAND[0.9991270000000000],SHIB[99720.6400000000000000],SPELL[2099.633340000000000],USD[1.2410308046265510],XRP[0.00096860000000000] |
| 01475366 | AKRO[1.00000000000000000],KIN[1.00000000000000000],STEP[0.000000002891700000],UBXT[2.00000000000000000],USD[0.0000000208592] |
| 01475367 | USD[1379.5542411330799324000000000] |
| 01475374 | ATLAS[2.1123812000000000],DOT[0.092533000000000],EUR[0.000000052508400],FTT[0.000000062010880],GRT[0.0000000187353569],POLIS[0.0000000013550000],USD[0.0000000048302373],USDT[0.0000000047188755] |
| 01475376 | BNB[0.00000885500000000],TRX[1855.0000020000000000],USD[8.817506075000000],USDT[0.849422167500000],XRP[0.499800000000000] |
| 01475380 | SAND[0.99563000000000000],TRX[0.000005000000000],USD[1.0336479997500000],USDT[0.000000063944780] |
| 01475381 | BF_POINT[100.00000000000000000],BTC[0.000000119842913],ETH[0.0056198835297842],ETHW[0.00700000000000000],FTT[0.0000001451046369],RUNE[0.000000100000000],USD[-0.0001599230589957],USDT[59.4884895076876163] |
| 01475396 | BTC[0.0000007406635000],LTC[0.0007637000000000],TRX[0.000008000000000],USD[1.7622619344719099],USDT[0.0079101319780575] |
| 01475398 | TRX[0.000007000000000],USDT[0.0000942704389368] |
| 01475404 | USDT[0.0000000065000000] |
| 01475408 | TRX[0.000000000000000],USD[0.5420224000000000],USDT[0.0000000106709496] |
| 01475431 | USD[0.0348258700000000] |
| 01475439 | BTC[0.0000000028123218],BULL[0.0000000020000000],ETH[0.000000017114659],FTT[0.000000005750973],SRM[0.4983566600000000],SRM_LOCKED[2.4059431000000000],USD[-2.7056570461479578],USDT[3.0394099666663430] |
| 01475440 | ATLAS[0.0588000000000000],BTC[0.0000086265041124],ETH[0.0018565000000000],ETHW[0.0018565000000000],EUR[0.0000000954405838],FTM[1000.0113900000000000],FTT[0.0381411291947844],LUNA2[0.0841456737500000],LUNA2_LOCKED[0.1963399054000000],LUNC[18250.0913271000000000],MANA[0.0063450000000000],SAND[0.0075750000000000],SRM[8.0720250400000000],SRM_LOCKED[38.7279794600000000],USD[0.6444817054852349],USDT[3.7788856390337528] |
| 01475442 | LUA[0.0000000048137100],STEP[0.0000000972672958],USDT[0.00000000371169976] |
| 01475443 | AVAX[0.0000000097626405],ETH[0.0016103348409110],SOL[0.000000032989846],USD[-1.3561487067058051],USDT[0.0084073776500000] |
| 01475453 | BRZ[0.6231148200000000],BTC[0.0000001098694000],BULL[0.0000979670000000],TRX[0.000003000000000],USD[0.0000000239764117],USDT[0.0000002397641177] |
| 01475462 | BTC[0.0000500000000000],ETH[0.0130000000000000],ETHW[0.0130000000000000],RNDR[2.7000000000000000],SOL[0.5003306000000000],USD[0.0320379313193559] |
| 01475463 | USD[0.000000152875566],USDT[0.0000000772623811] |
| 01475469 | FTT[0.0000000390003001] |
| 01475470 | CAD[0.0000000017373821],FTT[0.0466727424393923],SOL[4.3341309635308841],TRX[0.000030000000000],USDT[1.9255930539375385],USD[0.0000000151847926] |
| 01475478 | BTC[0.0011997711089684],FTT[1.2049357325155500],USD[94.6641252331519532300000000],XRP[0.765897977746700] |
| 01475491 | BTC[0.000000070000000],USD[10.841305255448519],XRP[0.2566116742952900] |
| 01475520 | ETH[0.0014626900000000],ETHW[0.0014626918934813],USD[-1.2892740782255075000000000] |
| 01475523 | GBP[0.0000000073627612],USD[0.0042440291250000] |
| 01475532 | KIN[539783.2155845000000000],USD[0.0000000000003005] |
| 01475533 | AKRO[2.0000000000000000],BAO[6.0000000000000000],GRT[1.0036412300000000],KIN[5.0000000000000000],MATH[1.0080504000000000],SHIB[121.2770987600000000],SOL[0.2006122000000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0000012212442934],USDT[0.0000858810307132] |
| 01475534 | USDT[0.00000000097388777] |
| 01475557 | AUDIO[0.000000039910000],SRM[0.0000000091905500],TRX[0.000010000000000],USD[0.0000000396414123],USDT[0.000000174584964] |
| 01475559 | DOGE[0.249000000000000],USD[21.869270317733820000000000000] |
| 01475567 | HNT[0.0958000000000000],TRX[0.000002000000000],USDT[0.000000008000000] |
| 01475573 | BNB[0.0000000061050944],FTT[0.0000000011664584],MATIC[12.1667385767862742],USD[-0.0000004272056405],XRP[0.0000000035673547] |
| 01475579 | BTC[0.000000011183310],USD[0.000001675454843174] |
| 01475587 | BTC[0.0000000013750922],DOT[0.0326226253725404],ETH[0.000000028793948],EUR[0.0003726726412222],USD[3722.5897912361799859],USDT[0.0000001399622296],WAVES[0.0000000015871494] |
| 01475592 | BAO[0.00000000000000000],BNB[0.0000000974444320],ETH[0.000000100000000],FTT[0.0233365200000000],SOL[0.000000104748600],TRX[1.000010000000000],USD[0.000002709432036],USDT[0.9765040290041814] |
| 01475599 | EUR[0.3766707200000000],FTT[8.5459784454929560],TRX[0.000036000000000],USD[0.4357852479190000],USDT[0.0000000033536824] |
| 01475602 | BCH[0.0002045700000000],BNB[0.000000047957000],ETH[0.000398629624061],ETHW[0.000398607504074],LTC[0.077542200000000],USD[-1.6438618032675666],USDT[1.8447839055220211],XRP[0.470088033550551] |
| 01475606 | ATLAS[6050.8158951938828000],USD[0.8030555007500000],USDT[0.000000006705042],XRP[0.000000033560174] |
| 01475617 | USD[3.8215546200000000] |
| 01475630 | BAO[7.00000000000000000],BICO[84.4616327775946080],BTC[0.000013480747171],CHZ[552.7728793659094000],CQT[80.4184312600000000],ETH[0.000099782178062],ETHW[0.000099782178062],FTM[48.9500208958147176],FTT[0.0001919468641152],KIN[6.0000000000000000],LINK[0.0031688700000000],SNX[0.0000602330208000],SOL[0.0000069332364644],TRX[1.000000000000000],UBXT[3.0000000000000000],USDT[0.0005959409819836],XRP[0.0000000083538835] |
| 01475633 | BTC[0.0189662431625611],USD[0.5656956197997794] |
| 01475644 | UBXT[1.00000000000000000],USD[0.0024262510244499] |
| 01475659 | BTC[0.000099300000000],ETH[0.0009993038145782],TRX[0.000030000000000],USDT[1.7437000000000000] |
| 01475666 | USD[0.0000008500000000] |
| 01475672 | BTC[0.0079515200000000] |
| 01475677 | UBXT[1.00000000000000000],USD[0.0002260905153648] |
| 01475686 | TRX[0.000020000000000],USD[1.976189140000000] |

Schedule 2.1 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01475692 | TRX[0.000001000000000],USD[0.000000595281124],USDT[0.000000068067910] |
| 01475694 | USD[0.000000033018044],USDT[0.000000119813339],XRP[0.000000100000000] |
| 01475698 | USD[0.000000200000000],USD[0.687368670000000] |
| 01475702 | USD[0.553486337246371] |
| 01475703 | KIN[1.000000000000000],USD[0.002591706790798] |
| 01475716 | AUDIO[0.000000004846200],CRO[0.000000006000000],DFL[0.000000060871251],DYDX[0.000000071449338],FIDA[0.000000060000000],FTT[0.000000126543928],RAY[0.000000009354492],SOL[0.000000162221137],SRM[0.031591694541768],SRM_LOCKED[0.031656820000000],USD[0.000001393384165],USDT[0.000001007724 1807] |
| 01475719 | TRX[0.000000000000000],USD[0.816777840668906],USDT[0.000000076714795] |
| 01475728 | BAO[1.000000000000000] |
| 01475734 | EUR[4.225690990000000],GALA[2.054054442994301 6] |
| 01475736 | USD[1.067510032870146],USDT[11.302644010804815 0] |
| 01475752 | C98[0.960000000000000],CQT[0.888800000000000],DODO[0.993782135973484 8],NFT [442915989980193078][1],NFT [448413919265671137][1],NFT [473453208172587747][1],NFT [506232477352672035][1],USD[-0.001323262196153 0],WRX[0.906300000000000],XRP[0.017266250334783 5] |
| 01475758 | AKRO[4.000000000000000],APE[0.000018260000000],BAO[74.000000000000000],BNB[0.000000062000000],DENT[3.000000000000000],DOGE[28.853188910000000],ETH[0.000000088640000],HT[0.000000077445955],KIN[50.000000000000000],LUNA2[0.000002521127190],LUNA2_LOCKED[0.000058826196780],LUNC[0.548979 78000000000],MATH[0.000009130000000],RSR[4.000000000000000],SECO[0.000009130000000],TRY[0.000022232178059][UBXT[111.000000000000000],USD[0.000005170919131,USDT[0.000000076050298] |
| 01475761 | TRX[1.000000000000000],USD[0.000144527923600] |
| 01475772 | ALICE[0.009715510000000],ATLAS[315.253268103700268 7],AURY[0.000000001984751 9],LTC[0.000000076331396],RAY[20.354717200000000],SOL[0.054852710000000],USD[0.711180507745459 9] |
| 01475777 | ATLAS[1510.000000000000000],FTT[27.784242279218050 0],MNGO[1309.745860000000000],RAY[12.652427430000000],SRM[520.843364990000000],SRM_LOCKED[9.984592470000000],TULIP[7.000000000000000],USD[0.929900006751803 1],USDT[2.600000000414312835] |
| 01475784 | TRX[0.000004600000000],USD[0.008221345090000] |
| 01475792 | USD[30.000000000000000] |
| 01475793 | BTC[0.000284805770620 6],DODO[1.860603628476318 5],USD[-0.429987316040305 0] |
| 01475800 | USD[0.074701855533207 6],USDT[0.000000008554991] |
| 01475816 | ETH[0.000756690000000],ETHW[0.000756693140958 1],NFT [354495903190070640][1],NFT [418441478561920436][1],NFT [470632541318333984][1],NFT [489227866946871929][1],NFT [551150935677744374][1],NFT [553478082172563946][1],NFT [570898495667483590][1],USD[-0.900033073651114 4] |
| 01475817 | ATLAS[1.632649910000000],FTM[0.198299950000000],FTT[0.021765730000000],USD[0.316102568848494 95],USD[-0.000000020450000] |
| 01475822 | DENT[1.000000000000000],USD[0.010213065629654 8] |
| 01475828 | USD[0.000000059910303] |
| 01475832 | JPY[82668.660290000000000],XRP[1078.000000000000000] |
| 01475836 | AUD[0.000000095623750],USD[1736.780049247994170000000000],USDT[11162.351397025249 1755] |
| 01475837 | BTC[0.000000095000000],FTT[0.078585670000000],USD[20.806453867756628 0],USDT[2002.212034766398 66875] |
| 01475840 | USD[0.000385574135882] |
| 01475842 | USD[30.000000000000000] |
| 01475844 | BTC[0.005050000000000],ETH[0.039349551041900 0],ETHW[0.039349551041900 0],USD[150.000000000000000] |
| 01475850 | BNB[0.000000067444538] |
| 01475859 | KIN[102397.000000000000000],MATIC[0.009339250000000],SAND[0.0141374500000000],TRX[0.500004600000000],USD[0.002310706887237],USDT[0.000121839261092 1] |
| 01475868 | FTT[755.239668130000000],RUNE[5893.429298130000000],SRM[925.057763890000000],SRM_LOCKED[195.831284440000000],USD[0.000000066104319] |
| 01475877 | TRX[0.000002000000000],USD[0.405911500270000],USDT[0.004040000000000] |
| 01475883 | USD[0.811758429765889 5],USDT[0.000000029389526] |
| 01475895 | ETH[0.000000053440300],USD[30.000000000000000] |
| 01475898 | AKRO[1.000000000000000],ATLAS[24.160065973320000],BAO[2.000000000000000],BNB[-0.000000001417984 0],CRO[0.000000053596500],DENT[653.678798216540000 0],KIN[49919.353576933500000000],MANA[4.021382191550000 0],STMX[223.695647150400000] |
| 01475901 | BTC[0.000000035969613],USD[0.018303493142093 7] |
| 01475902 | SOL[0.006403180000000],USD[0.023490260000000],USDT[0.053214690000000] |
| 01475921 | BTC[0.000000061070136],CEL[0.000000009613457],GALA[0.000000005123000],USD[0.000000193455350],USDT[0.000000043401819] |
| 01475925 | APE[0.000000004908450],AURY[0.000000100000000],BNB[0.000000051859200],BTC[0.000000103133928],ETH[0.000000036433991],FTT[0.000000164920024],GENE[0.000000071281792],LUNA2[0.000000179999637],LUNA2_LOCKED[0.000000419999154],LUNC[0.003919527896740 0],MATIC[0.000000048500000],SAND[0.000000 004580591],SOL[0.000000164637504],USD[0.000015598104355 0],USDT[0.515402614289479 8],XRP[77.772012006009 8241] |
| 01475932 | FTT[0.000000009883554],USD[0.000000032257228],USDT[0.000000005000000] |
| 01475937 | BTC[0.000010000000000] |
| 01475945 | AKRO[1.000000000000000],AUDIO[0.000089160000000],AXS[0.000000300000000],BAO[5.000000000000000],BF_POINT[100.000000000000000],BNB[0.000000062371200],BTC[0.000000030000000],COIN[0.000000100000000],DENT[3.000000000000000],KIN[5.000766610000000],RSR[3.000000000000000],SLRS[0.000058450000000 000],UBXT[0.000000000000000],USD[0.002196079583276] |
| 01475949 | BTC[0.000000006000000],ETH[0.000000009100000],FTT[0.000000004773233],SOL[0.000000002000000],USD[0.006207931973936],USDT[0.000000078306797],YFI[0.000000048000000] |
| 01475964 | TRX[0.000004000000000],USD[0.000000068219224],USDT[0.000000027094304] |
| 01475970 | BUSD[38.970899500000000],CRV[36.000150000000000],ETHW[0.000995990000000],FTT[150.028946547678526 7],LUNA2[0.007683399850000],LUNA2_LOCKED[0.017927932980000],MBS[65.000000000000000],SNX[12.200000000000000],SRM[0.084651200000000],SRM_LOCKED[3.667516450000000],USD[0.000000080892848],USDT[0.000000027500000],USTC[0.534475000000000] |
| 01475971 | AAVE[0.005000002600000],FTT[44.800000000000000],NEAR[0.012917641257648 5],RNDR[0.200000000000000],SOL[0.700000000000000],USD[1.760096438613320 7],USDT[0.1884177673582042] |
| 01475973 | NFT [348258427771997458][1],NFT [459088983729537017][1],NFT [545269387727556740][1],TRX[0.000022000000000],USDT[0.807968000000000] |
| 01475977 | TONCOIN[125.676953000000000],USD[0.000000097591160],USDT[172.358315094241537] |
| 01475979 | BLT[0.024450000000000],CEL[0.317747494896600],MOB[0.395830000000000],NFT [383583045429726969][1],NFT [509826230258613227][1],NFT [511627169829395583][1],SRM[8.134749140000000],TRX[0.000002000000000],USD[100.946423537297656 80],USDT[2.804535389690000054] |
| 01475980 | USD[0.043204571268520],USDT[0.000000102827295] |
| 01475985 | USD[0.000000068523406],USDT[0.000000035529818] |
| 01475988 | BTC[0.000000080000000],BUSD[444.500200580000000],USD[0.000000001275280] |
| 01475995 | BTC[0.000989310000000],TRX[0.000001000000000],USD[94.560597708125000 0],USDT[0.000000035619739] |
| 01475996 | BNB[0.000000033000000],ETH[0.000001339845000],XRP[0.000000006414194 0] |
| 01476001 | TRX[0.000000424161066],USD[0.062632553040000] |
| 01476002 | TRX[0.000023000000000],USD[1.557069694745085],USDT[124941.919552395921901 0] |
| 01476005 | USD[0.002239200000000] |
| 01476007 | ETH[0.167500000000000],ETHW[0.167500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01476020 | SOL[0.000000000988000000],TRX[0.001555000000000000],USD[0.000000000096720250] |
| 01476026 | BTC[0.000009270000000],USD[2.906722605277000] |
| 01476030 | DOT[0.093000000000000000],USD[0.006323112973817],USDT[0.377383539875464624] |
| 01476039 | AUD[23.251515073675208],BTC[0.000051300000000],USD[0.000060933973440] |
| 01476042 | BTC[0.000000075598900],ETH[49.199611939020740000],ETHW[48.932279312881940],FTT[0.000256150000000],HNT[1217.689328000000000000],RNDR[7601.426200000000000],SOL[2495.015445847911738],SRM[1.198812860000000],SRM_LOCKED[357.817731230000000],USD[1655.131542361452806069] |
| 01476044 | ADAHEDGE[0.00000088097431],ALGOBULL[0.000000006798920],ATOMBULL[0.0000000058581215],ATOMHEDGE[0.00000058781867],BNB[0.00012322658000],BTC[0.0009488160990260],CAD[0.5041006137599172],ETCHEDGE[4.4790722500000000],FTM[0.0000000017242808],FTT[0.0084029400000000],HNT[0.0012172102919624],MATIC[0.0000000071271639],OKB[0.00000000004539200],OMG[0.0000000453902181,RAY[0.00000001957949496],REN[0.00000005550304],SAND[0.0638859573040000],SHIB[0.0009553422962638],SOL[1.3398202059744337],TRX[0.00000000000000000],USD[0.049358147534031810],USD[0.0040174420476791],XRP[0.0000000034651520] |
| 01476045 | AMPL[0.000000002601645B],BTC[0.0004064399971254],FTT[0.0795245834148470],USD[6.994624883840000],USD[1.557993175350000000] |
| 01476049 | BEAR[28.460000000000000],BNB[0.01678029807380B],BTC[0.0751256279440000],BULL[0.537523205700000],CEL[0.0756795741645400],CRO[0.006650000000000],ETH[5.7545210328881000],ETHBULL[4.40092200450000000],ETHW[3.7965273800000000],FTT[150.39397392143600000],LINK[148.5218039018655452],LUNA2[0.004562880032000],LINK2_LOCKED[0.0164467203100000],LUNC[0.0013290016456000],MATIC[53.1693424740481764],SLND[137.69269800000000000],SOL[0.0000000088882800],USD[141.57950311875665444],USDT[0.00000001761800001,USTC[0.6458970009581400],XRP[2242.9774628123118700] |
| 01476050 | TRX[0.0005100000000001,USD[0.393132604000000],USD[1.000150671516944] |
| 01476051 | TRX[0.0000030000000001,USD[0.02168035825275001,USD[0.000000033661387] |
| 01476052 | CHZ[29.994000000000000],POLIS[7.0000000000000000],USD[0.747276467353450001 |
| 01476059 | ETH[0.000000001148136841,NFT [5523194007655407071[1],TRX[0.000349000000000],USD[0.00745138628511641 |
| 01476064 | ATLAS[0.0000000968484701,POLIS[105.006572846899400001,SOL[1.84978418659694001,USD[0.00000000092584631 |
| 01476073 | USD[0.0001097252101018] |
| 01476081 | BTC[0.000000007419292611,BULL[0.000000003988251S] |
| 01476083 | EUR[0.000000080939944],TRX[65.000000000000000],USD[0.169448896178139331,USDT[0.0000000022319073] |
| 01476091 | BNB[0.000000092000000],ETH[0.000000089527100],TRX[0.024011001000000],USDT[0.000002455395320] |
| 01476102 | USD[9116.203851581418049B] |
| 01476103 | TRX[0.000022000000000],USD[0.661075852675000],USDT[0.0075360000000000] |
| 01476105 | USD[0.60664084528673911 |
| 01476106 | BNB[0.00000004147353Z],BTC[0.00000939500000000],KIN[6794.70000000000000],MANA[0.0000000034509630],SOL[0.000000069478354],TRX[0.000001000000000],USD[3.307858710010572],USDT[0.000000068357247] |
| 01476118 | ATLAS[0.000000069425285],BAO[2.0000000000000000],BNB[0.0000000530893271,BTC[0.00000003844840],KIN[1.0000000000000000],SOL[0.000000011022997],TRX[0.0000000000000000],UBXT[2.0000000000000000] |
| 01476135 | TRX[530.289507000000000],USD[0.000000118999250],USD[0.05908920700000001 |
| 01476158 | ALTBEAR[92.9200000000000000],BNB[0.0000000665876500],ETH[0.0000000075527923],NFT [3877998543430617521[1],NFT [5490718109778442321[1],NFT [5666294507713738581[1],SOL[0.0000003491010360],USD[0.6648281517638259],USDT[0.0000000026081892] |
| 01476162 | AUD[0.0037364900000000],TRX[0.000020000000000],USD[0.0161784588990704],USDT[0.000000079474498] |
| 01476174 | APE[0.0547035000000000],AVAX[0.000000049850000],BTC[0.0000553793280700],ETH[0.0003184467757800],ETHW[0.000318446775800],FTT[0.0537838537476191,IMX[0.020000000000000],LUNA2[0.000000384457821],LUNA2_LOCKED[0.000000089706825S0],LUNC[0.008716500000000],SHIB[56.000000000000000],SOL[0.00000000483099000000000000],USD[0.000000000000000000] |
| 01476177 | AAVE[0.000000024197481,ADABEAR[89049340.500000000000000],ADABULL[0.0000000001150000],BTC[0.0000000461356800],FTT[0.0000000098487807],SOL[0.0011772451600000],TRX[0.000087000000000],USD[-6.6235549768147524],USDT[68.89330210461304661 |
| 01476180 | TRX[0.0014000000000000],USD[0.0000000454591924],USDT[0.0000004567067138] |
| 01476186 | NFT [316124281820966313][1],NFT [418216756046520865][1],TRX[0.733891000000000000],USD[0.5686368896750000] |
| 01476229 | TRX[0.0000540000000001,USD[3.676724155000000],USDT[0.000000076440002] |
| 01476242 | USDT[0.000000032899600] |
| 01476248 | BTC[0.00070230000000001 |
| 01476255 | SOL[0.000000079753400],USDT[0.0000000003668880] |
| 01476260 | WRX[0.8600000000000001 |
| 01476266 | BTC[0.000007092456200],ETH[-0.0000000207711550],LINK[0.0000000081616417],USD[-0.0005848901022649] |
| 01476274 | TRX[0.0077700000000000] |
| 01476276 | LTC[0.000000010000000],TRX[-0.000000018000000],USD[-0.0000000566652515],XRP[0.0000001000000000] |
| 01476277 | AVAX[15.0000000000000000],BTC[0.00000000056106451,DFL[20.000000000000000],FTT[25.0992146400000000],MAPS[61.000000000000000],MNGO[600.0000000000000000],PRISM[14780.0000000000000],SOL[0.000000061783622],STEP[223.5000000000000],USD[46.8982250409721788],XRP[0.000000061909652] |
| 01476279 | FTT[0.09440000000000001,GMT[0.4273000000000000],GST[14194.419377050000000],SOL[0.0005023000000000],USD[0.0035644382000000],USDT[0.2648438593750000] |
| 01476283 | AKRO[0.000000068180602],BAO[1.0000000000000000],DENT[1.0000000000000000],DOGE[69.6753737817071855],SHIB[0.000000052881686],TRX[0.000002000000000],USDT[0.0000000000003756] |
| 01476295 | TRX[0.000000200000000],USD[0.086941253487786],USDT[326.2111398139949624] |
| 01476300 | SOL[0.000000035609200] |
| 01476317 | DOGE[0.000000009261600],ETH[0.000000010000000] |
| 01476319 | FTT[7.253170514724719],USD[3.934145421600000] |
| 01476322 | USD[5.0022481612447880] |
| 01476329 | ENS[0.0000000085979001,ETH[0.0002085612408530],ETHW[0.0002085494408530],GODS[0.000000085781142],SHIB[0.0000000095602145],USD[0.0005239946938302],USDT[0.0000208351082679] |
| 01476331 | USD[30.0000000000000000] |
| 01476332 | FTT[0.00000005461862],USD[0.0035078430150596],USDT[0.0000000035700000] |
| 01476348 | BNB[0.0000000055248001 |
| 01476350 | ETH[0.00000000018416001,SOL[3.0760762116160500] |
| 01476354 | USD[30.00000000000000] |
| 01476355 | TRX[0.0000020000000001,USD[0.0000000997154540],USD[0.0000007032161612] |
| 01476357 | AURY[2.000000000000000],CQT[2.0000000000000000],GBP[0.0000000021811544],HMT[21.0000000000000000],MCB[2.0500000000000000],TRX[0.0000050000000001,USD[0.000000109401140],USDT[0.00000000657341611 |
| 01476360 | AUD[1794.17229507000000001,BTC[0.000000020000000],DYDX[24.9952500000000000],FTT[0.1205509921490020],MAPS[858.874790000000000],SOL[4.899495000000000],SRM[134.9743500000000000],SUSHI[32.9937300000000000],TRX[15360.000001000000000],UN[54.98955000000000000],USD[898.6282435900458566],XRP[13105.3123900000000000] |
| 01476366 | NFT [3314789107540891631[1],NFT [3458475956995589063][1],NFT [4006581408455782141[1],USD[0.0407319500000000] |
| 01476368 | RAY[0.6600010000000001,SLRS[0.3667870000000000],STEP[0.0005273200000000],TRX[0.877997000000000000],USD[151.274206186987500001,XRP[0.8953360000000000] |
| 01476370 | SOL[0.0062249560151896],USD[4.5527649241149765000000000] |
| 01476371 | ETH[0.000000320768001,USD[0.000000010621185] |
| 01476374 | USD[30.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01476377 | GODS[51.708190440000000000],SOL[4.105040303000000000],SPELL[22413.832592890000000000],TRX[0.000100000000000000],USD[341.302198565689950000000000000],USDT[6.974184369145000] |
| 01476382 | BTC[0.003500000000000000],USD[193.039182520065000] |
| 01476385 | ETH[0.282662306001880000],ETHW[0.281232984612990000],OMG[81.587100894167870000],SOL[31.869249836706380000],TRX[0.000001000000000000],USD[1.759525372681069400],USDT[0.000000025049952] |
| 01476386 | BTC[0.002346908480337000],CRO[300.000000000000000000],FTT[0.047970837456928800],LUNA2[0.05511001933000000],LUNA2_LOCKED[0.12859004510000000],LUNC[12000.322738000000000000],MATIC[70.015916261950308700],TRX[0.000217000000000000],USD[2.355307395785316000],USDT[0.000000011242130] |
| 01476397 | BTC[0.000000088313530] |
| 01476400 | ETH[0.000000100000000000],USD[0.000000105371533],USDT[0.000000038552638] |
| 01476404 | ETH[0.000000025146440],SOL[0.00000091850000],TRX[0.000030014165511],USDT[0.000000040753434] |
| 01476405 | BNB[0.000000023901600] |
| 01476406 | XRP[20.000000000000000000] |
| 01476407 | AVAX[0.094300000000000000],ETH[0.006542600000000000],ETHW[0.006542600000000000],FTM[366.453940000000000000],FTT[0.031587901538310600],NEXO[1251.577440000000000000],SOL[0.005922510000000000],STEP[0.000000033564000],USD[-1.226809606015341800],USDT[-0.000000000703041] |
| 01476408 | TRX[0.000000000000000000],USD[0.971773673251175780],USD[0.000000006875788] |
| 01476411 | EUR[0.000016241253092],RAY[0.000000082467176],USD[1.522317904156441900] |
| 01476412 | BTC[0.000546375000000] |
| 01476414 | BAO[1.000000000000000000],BTC[0.000000023480776],ETH[0.000000060000000000],EUR[0.001903784982396],TRX[0.000020000000000000],USDT[0.000125079018163000] |
| 01476417 | ADAHEDGE[0.000000001137230],BEAR[0.000000046000000],EOSBEAR[0.000000075000000],EOSBULL[0.000000044000000],SXPBULL[0.000000017520000],TOMOBULL[0.000000012000000],USD[0.054249489992874600],USD[0.000000038953868],XTZBEAR[0.000000080100000] |
| 01476425 | AUD[0.000564680000000],USD[0.000000127885852] |
| 01476426 | BNB[0.000000039220400],DOGE[9848.738254438180000],ETH[0.091107500000000000],FTT[75.863073911206841400],USD[-197.918596458396399] |
| 01476437 | DOGE[0.000000082825200],TRX[0.000000007652002] |
| 01476441 | AAVE[0.000000464638168],AKRO[0.000000001322584],ATLAS[0.000000000204032],AXS[0.000000046188183],CLV[0.000000004138128200],EUR[0.000000011147350400],KIN[0.000000008307177200],MANA[0.000000006019166100],REEF[0.000000078383191100],SHIB[0.000000005807648],SNX[0.000000091505776],SOL[0.000000060976166],USD[0.000000003136087200],USDT[0.000000001486406] |
| 01476445 | BEAR[464.714284400000000000],DOGEBEAR2021[0.003516350000000],ETHBEAR[1108299.399754400000000000],TRX[0.000004000000000000],TRXBEAR[69406.952505800000000000],USDTBEAR[0.000082050000000] |
| 01476448 | BTC[0.002325000000000000],ETH[0.000447106800000000],ETHW[0.000447106800000000],FTT[113.284672000000000000],SOL[0.711588461555400000],USD[0.001575904200000] |
| 01476451 | CHR[0.000000013603566],ETH[0.000000009311670000],FIDA[0.000000007725860000],HT[0.000000059912300],LUA[0.000000009653630],SOL[0.000000046397874],TRX[0.000150045387076],USD[0.000000063603804300] |
| 01476455 | USD[0.008797850000000000] |
| 01476460 | ETH[0.147075973000000000],ETHW[0.147075973000000000],FTT[3.259319356518861200],MATIC[-0.012155871616534000],SPELL[0.000000010000000000],SUSHI[-0.00175742783727210],USD[-147.586005702960957],USDT[0.000000045000000] |
| 01476461 | AAVE[0.009998200000000000],FTT[0.099982000000000000],SRM[1.000000000000000000],USD[0.160078858000000000],USDT[179.728485747240000000],XRP[0.890000000000000000] |
| 01476462 | USDT[0.000000253539182130] |
| 01476475 | DOGE[99118.017012120000000000],USDT[0.091330880000000000] |
| 01476482 | BCH[0.003796400000000000],KIN[31952671.000000000000000000],SOL[0.008770000000000000],USD[1.532971460538291600],USDT[0.000000100414821],XRP[1.000000000000000000] |
| 01476486 | 1INCH[0.966000000000000000],DOGE[0.000000006420000000],FTT[0.000000015716676700],RAY[465.489400000000000000],USD[259.473772164351589000] |
| 01476487 | BNB[0.000000095029903],BTC[0.000000005624273600],ETH[0.000000007667512],LTC[0.000000005253668400],TRX[0.000006000000000000],USD[0.003645402357433],USDT[0.000018489485870] |
| 01476489 | BTC[0.000000018338465],DOGE[0.000000088295300],HT[0.000000009026840],SOL[0.000000035339680],TRX[15.530184483387391600],USDT[0.000000057629472] |
| 01476490 | BNB[0.000000004481530],ETH[0.000000010956130],USD[0.000001726068244] |
| 01476491 | BTC[0.005878239776595000],ETH[0.000879580000000000],ETHW[0.072882280000000000],USD[0.000008707239260600],USDT[1.223654284000000000] |
| 01476495 | TRX[614.682800000000000000],XRP[270.500000000000000000] |
| 01476497 | BNB[0.000000010000000000],ETH[0.000000003227500],MATIC[0.000000005859600],SOL[0.000000008581380],TRX[0.000026006216820],USD[0.000000221889648],USDT[0.000005677160986],USTC[0.000000044372400] |
| 01476502 | ETH[0.000000089773732],PERP[0.000000002953370] |
| 01476504 | 1INCH[0.000000004783053],BTC[0.000000093017200],DOGE[0.000000051526758] |
| 01476507 | TRX[0.000002000000000000],USDT[0.000000022900000] |
| 01476510 | LINK[0.040000000000000000],USD[0.000000492391666] |
| 01476517 | BCH[0.004864510000000000],BTC[0.001922411098663] |
| 01476524 | BTC[0.000000006000000000],BUSD[0.920500010000000000],ETH[0.000000156000000],LUNA2[0.157183417100000000],LUNA2_LOCKED[0.366761306500000000],LUNC[0.020000000000000000],USD[0.000000777362607],USDT[0.000000174600249],USTC[0.000000002445920] |
| 01476528 | USD[20.000000000000000000] |
| 01476531 | USD[-0.037791652056960033],USDT[0.043532903096670000] |
| 01476536 | USD[0.000000005501596] |
| 01476537 | BTC[0.009367588095000000],ETH[0.143899200000000000],ETHW[0.143899200000000000],LTC[0.005495810000000000],USD[1.138555160000000000] |
| 01476538 | COPE[0.077000000000000000],TRX[0.000020000000000000],USD[0.003511116843979] |
| 01476545 | ATLAS[0.000000007125702],BNB[0.000165427465771800],CRO[0.000000036680000],GMT[0.000000010000000000],KIN[0.000000127039160],KNC[0.000000021202400],LTC[0.000000010000000000],LUNA2[0.014705217320000000],LUNA2_LOCKED[0.034312173750000000],SOL[-0.000000000479244],USD[-0.132486219665288],USDT[0.157208809866664] |
| 01476551 | TRX[0.000003000000000000],USD[0.972800000000000000],USDT[0.006669820000000000] |
| 01476552 | BTC[0.000012235913750000],FTM[0.000000100000000000],FTT[0.000000023763658],LUNA2[0.006733786320000000],LUNA2_LOCKED[0.015712168080000000],USD[1.762527307053729500],USDT[0.000000068241936],USTC[0.953200000000000000] |
| 01476557 | BTC[0.000000896622000] |
| 01476561 | ETH[0.000000002793000],TRX[0.000001000000000000] |
| 01476564 | BTC[0.000000019720000000],GBP[0.000000034128880],USD[0.012968626860294700],USDT[1.037591572805341700] |
| 01476574 | USDT[0.000000004704109] |
| 01476576 | TRX[0.000020000000000000],USDT[0.000004469168399] |
| 01476580 | BTC[0.000029266538850],ETH[0.000598965100300],TRX[0.000001141476320000],USD[0.000000044053600],USDT[0.346367710000000000] |
| 01476584 | KIN[0.000000001100000],LTC[0.000000083938681],SOL[0.000000001853116] |
| 01476589 | USDT[0.000028044182196600] |
| 01476596 | BEAR[594.826389330000000000],USD[1.823041438000000000] |
| 01476601 | BTC[0.003156600000000000],ETH[-0.000329942786447800],ETHW[-0.000327868696217],TRX[445.492629000000000000],USD[-270.026633421371905500],USDT[271.251382306126655300] |
| 01476603 | BNB[0.000000009897433],BTC[0.000000035210920],DAI[0.000002684300000000],LUNA2[0.020094670550000000],LUNA2_LOCKED[0.046887564610000000],LUNC[0.656818250000000000],MATIC[0.000000032287200],NFT (38135181268010827 2)[1],NFT (422173373404825397)[1],NFT (446789354474557115)[1],SHIB[0.000000070121781],SOL[0.000000065887214],STEP[0.005916208000000000],USD[0.007550001259418 7],USDT[5.000000050809880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01476613 | BTC[0.0000000000037200] |
| 01476616 | USD[0.0000600000000000] |
| 01476625 | BTC[0.0000000060000000],USD[0.2565068400000000] |
| 01476632 | BTC[0.000449116426330S],ENJ[922.824630000000000],FTT[46.812620000000000],RUNE[147.779000000000000],SLP[6438.776400000000000],SOL[20.146171500000000],USD[1.8788522070000000] |
| 01476638 | ETH[0.00000060672387S7],TRX[0.56772148000000000],USD[-0.0000003994951288] |
| 01476639 | AUD[0.4129164703428812],USD[0.0000000048893037],USDT[0.0000000148997204] |
| 01476646 | ETH[0.0196547800000000],ETHW[0.0196547750000000],USD[25.278869000000000] |
| 01476657 | FRONT[0.5030000000000000],USDT[0.00000000001986024] |
| 01476660 | USD[0.0000001534327978] |
| 01476661 | TRX[0.0000010000000000],USD[-0.0164189126860174],USDT[1.1883833600000000] |
| 01476664 | BTC[0.0000567000000000] |
| 01476669 | TRX[0.0000020000000000] |
| 01476672 | BTC[0.0041214451360000],ETH[0.0500070228200000],ETHW[0.0500070228200000],FTT[1.4113536375785795],LTC[0.0000000050000000],USDT[0.0000000056581700] |
| 01476674 | BTC[0.0946107100000000],CRO[5079.034800000000000],USD[22.222357652029768S],USDT[0.0000000080000000] |
| 01476678 | ETH[0.0000000022000000],MATICBULL[9.9933500000000000],TRX[0.4223020000000000],USD[0.0001132297659488] |
| 01476681 | ALGOBULL[465886.939571150000000],AUD[0.0000007183094096],BAL[0.00000000514193580],BULL[0.0000000076928098],ETHBEAR[61000000.000000000000000],ETHBULL[0.0000000447701930],FTT[7.4837807600000000],KNCBEAR[92000.000000000000000],LTCBULL[50.000000077950920],LUNA2[19.153828000000000],LUNA2_LOCKED[268.692265300000000],LUNC[0.0025000000000000],MATIC[0.0000000277044440],MATICBULL[14.000000004499031],SOL[10.205132360000000],SUSHI[0.0000000029231042],SUSHIBULL[40000.000000004942304],THETABULL[8.8391972900000000],TRX[0.0010320016715200],TRXBULL[0.0000000313190000],UNI[19.905955573604368S],UNISWAPBULL[0.0010246370000000],USDt[-0.7653958647899218000000000],USDT[34543.0631247284374577],XRP[0.0000000457754201,XRPBULL[300.000000068831310] |
| 01476682 | BTC[0.03736001000000000],USD[521.7955525556800000],USDT[33.5694630000000000] |
| 01476684 | FTT[2.3000000000000000],SOL[0.0000000033086661S],TRX[0.0000160000000000],USD[1.2441520880055636],USDT[0.0000000037500000] |
| 01476700 | BNB[0.0000000012761916],HTJ[0.0341437300000000],SOL[0.0014629806330700],USDT[0.0000000437102280] |
| 01476711 | USD[0.0032510343279780] |
| 01476716 | APE[0.0769360000000000],CEL[0.0401150000000000],DOT[0.0438960000000000],GARI[0.4559800000000000],IND[0.1225600000000000],LUNA2[0.0000003822287738],LUNA2_LOCKED[0.0083242000000000],PSY[0.6899200000000000],ROCK[0.0002077500000000],SKL[0.7327700000000000],SLP[6.2631000000000000],SOL[5.833.35970000000000],SPAI[7.5015000000000000],STG[0.8940100000000000],TRX[0.0001800000000000],USD[0.2887782451445673],USDT[0.0011640000000000],XPLA[9.7093000000000000],XRP[0.0444330000000000] |
| 01476717 | USD[25.0000000000000000] |
| 01476719 | DOGEBULL[0.3735912000000000],TRX[0.0144862700000000],USDT[0.0000000029086774] |
| 01476723 | BTC[0.0147924500000000] |
| 01476733 | TRX[0.0000020000000000],USD[0.0000000121903150],USDT[0.0000000427464438] |
| 01476742 | BNB[0.0000000061440286],DOT[0.0000000000000001],ETH[0.0000001986302S],GST[0.0000001120000],HTJ[0.0000000136807800],OKB[0.0000000070290000],SOL[2.0887160838352308],TRX[0.0000000586789036],USD[0.0000001199684982],USDT[0.0000000107493591] |
| 01476744 | BTC[0.0000020000000000],USD[0.0000000534458721,USDT[0.0000000067529215] |
| 01476750 | BNB[0.0000000185750891,BTC[0.0000000093200000],FTT[0.0000000125732148],USD[0.0000000276324751],USDT[0.0000000908443441],XRP[0.0000000055171352] |
| 01476752 | BNB[0.0000000100000000],SOL[0.0000000006037898] |
| 01476756 | BNB[0.0000000040000000],USDT[0.1081574986243480] |
| 01476759 | BNB[0.0000897918469620],ETH[0.0000000028907125],SOL[0.0000000896236600],TRX[0.0000000021725585] |
| 01476762 | AVAX[0.0000000026576300],BNB[-0.0000000041353800],BTC[0.0000000202462800],ETH[0.0000000023230807],ETHW[0.0000000054207907],FTM[0.0000000267901831,FTT[950.0925525000000000],LUNA2[9.6996252980000000],LUNA2_LOCKED[22.632459030000000],LUNC[0.0000000033036000],SAND[0.0000000050000000],SPELL[0.0000000021691487],SRM[35.360489150000000000],SRM_LOCKED[235.7807423700000000],USDT[0.0077001291622604],USDC[400.2484254200000000] |
| 01476776 | ETH[0.0000000007000000] |
| 01476781 | NFT[304941667965232350][1],NFT[324227598421871880][1],NFT[358239516242685699][1],NFT[432933985821548971][1],USD[0.0000000087212745],USDT[0.0000000348800000] |
| 01476786 | USD[26.4621584700000000] |
| 01476794 | ETH[0.0000000198004680],TRX[0.0000020000000000],USD[29.9925665556508309],USDT[0.0241765766000000] |
| 01476797 | USDT[1.0989360000000000] |
| 01476805 | ATLAS[5009.678000000000000],ETH[0.0008982000000000],ETHW[0.0008982000000000],GRTBULL[0.0213900000000000],TRX[0.0000040000000000],USD[237.9009421028000000],USDT[0.0000000200000000],VETBULL[0.0891040000000000] |
| 01476808 | BTC[0.0000007511900000],TRX[0.0000010000000000],USD[9.8139377211106755],XRPBULL[12598725.183750354790052000] |
| 01476812 | BNB[0.0000000094624100],TRX[0.0000330000000000],USD[0.0000001118816964],USDT[0.0000000058567348] |
| 01476813 | STARS[0.9929800000000000],TRX[0.0000520000000000],USD[26.4756676938663395],USDT[16.7764982880613908] |
| 01476828 | KIN[1.0000000000000000],USD[0.0000000043856317] |
| 01476830 | ATLAS[1740.000000000000000],BNBBEAR[3997340.000000000000000],TRX[0.0000010000000000],USD[1.3198513228275000],USDT[0.0089000000000000],XRPBULL[13231.3901500000000000] |
| 01476833 | ETH[0.0000000000559600] |
| 01476834 | BTC[0.0000878830550000],DOT[0.0244000000000000],ETH[0.0000000000000000],ETHW[0.0002537290000000],EUR[0.0060570611763543],LOOKS[0.0000000089764000],LUNA2[0.0000000349847364],LUNA2_LOCKED[0.0000008163105151],LUNC[0.0076180000000000],TRX[0.0000010000000000],USD[0.0000001167680681,USDT[0.0000000116578068] |
| 01476836 | BOBA[0.0142000000000000],ETH[0.0004540962632480],ETHW[0.0004540962632480],FTM[0.1600000000000000],RAY[0.8754000000000000],SOL[0.0000000064243600],USDC[117.26749740000000000],USDT[0.0000000010815832] |
| 01476839 | BTC[0.0000064470000],ETH[0.0000000057740800],USD[0.0000000090000000],USDT[0.0000000092971263] |
| 01476840 | SOL[0.0000000053163300] |
| 01476841 | USD[0.0000000065322520],USDT[0.0000000556152] |
| 01476844 | ATLAS[361494.360000000000000],BCHBULL[40950.000000000000000],BSVBULL[12537000.000000000000000],BTC[0.0000034204208375],POLIS[3434.300000000000000],SOL[0.0057599000000000],TRX[0.0000600000000000],USD[21539.8037587054375000],USDT[5989.8879942458238243] |
| 01476845 | USD[0.0000000000000000] |
| 01476847 | USDT[0.1996552975000000] |
| 01476848 | BTC[0.0000000033100094],DOGE[0.0981439338741220],USD[0.0006673425625416] |
| 01476852 | USDT[0.0000000048483700] |
| 01476856 | BTC[0.0000004S118057],DFL[200.000000000000000],SOL[0.0003862473495694],TRX[0.0000010000000000],USD[0.1285249553173870],USDT[0.0000000203648804] |
| 01476858 | ETH[0.0000000181576321 |
| 01476860 | BTC[0.0000001000000000],ETH[0.0000004320S653],FTT[0.0000000038660544],GBP[0.0000001000000000],LINK[0.0000000021755221],SOL[0.0000000886360006],USD[-0.0191887717762272],USDT[0.0352738850000000] |
| 01476864 | BTC[0.0000000040316264] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01476867 | AVAX[0.00000647775965536],BNB[-0.0000018613456966],FTM[0.0000000132098072],LUNC[0.0000001000000000],MANA[0.00000010000000],MATIC[0.00035300996117335],SOL[0.0000071642844882],USD[-0.0044204258777938],USDT[0.0052159118041352] |
| 01476870 | DENT[0.00000000517481 10] |
| 01476875 | BTC[0.00000009685688 0],ETH[0.0000000027813000],HNT[3.3521995017643308],LINA[0.00000000073824050],TRX[0.0000010000000000],USD[0.0027362245687 80] |
| 01476877 | AVAX[0.1000000000000000],LTC[0.1094029300000000],TRX[0.00001000000000],USD[0.1115650730246941],USDT[0.9919793561323724] |
| 01476883 | SOL[0.4018974300000000],USD[0.9088351422749534] |
| 01476887 | BNB[0.0000000095744740],TRX[0.0000010000000000],USDT[0.0000013531377965] |
| 01476893 | USD[30.0000000000000000] |
| 01476894 | APT[0.0000000048041300],AVAX[0.000000008200000 0],BNB[0.0000000054939612],ETH[0.0000000001281000],HTJ[0.0000000075000000],SOL[0.0000000029403701],TRX[0.0000000064423360],USD[0.0000000157763459],USDT[1.4812665495251750] |
| 01476895 | USD[0.0001268879411152] |
| 01476896 | USD[0.0000000004109964] |
| 01476897 | ETH[0.0680000000000000],ETHW[0.0680000000000000],EUR[79.2690728500000000],USD[595.2837683768150000] |
| 01476898 | ETH[0.0000000100000000],SOL[0.0000000012660000],XRP[0.0000000045390243] |
| 01476913 | USD[0.0000001 8930968] |
| 01476920 | BNBBULL[15.897692000000000 0],DOGEBULL[584.9268000000000000],ETHBULL[28.5170720000000000],TRX[0.3411820000000000],USD[36.0269273815500000],USDT[0.1251508736595684] |
| 01476926 | USDT[1.08042212550231 06] |
| 01476941 | AAVE[0.0000000050000000],FTT[0.0000000040225400],USD[0.0000000059968062],USDT[0.0000000089487795] |
| 01476942 | TRX[0.0000003000000000],USDT[0.0000102859325270] |
| 01476946 | USD[0.0000598762005345] |
| 01476947 | BTC[0.0010000000000000],CRO[0.0000000067515610],USD[0.0000000113113086],USDT[0.1827296700597468] |
| 01476948 | TRX[0.0000020000000000],USDT[0.0000000094934 84] |
| 01476949 | BTC[0.0000003786182492],ETH[0.0000000058508983],FTT[0.0000000007670303],LINK[0.0000000897462 00],LTC[0.0000000339584297],SOL[0.0000000065615077],USD[0.0497504070824408],USDT[0.0000000156462076] |
| 01476951 | BTC[0.0000000220779996],CHF[0.0009241600000000],ETH[0.0000000408810642],FTT[0.0000000020817900],SOL[0.0000000331119844],USD[0.0036573398181665],USDT[0.0000000245957427] |
| 01476956 | BTC[0.0020000000000000] |
| 01476957 | FTT[0.0000000024028135],USD[1.0150252949116859],USDT[0.0000000151584866] |
| 01476964 | USDT[0.18222813000000 00] |
| 01476965 | COMP[0.0000000030000000],ETHBULL[0.0000000060000000],FTT[0.0000000466442 29],USD[0.0000000248909142] |
| 01476977 | TRX[0.0000020000000000] |
| 01476978 | TRX[0.0000010000000000],USD[6.7827120350661970],WRX[23.4263758500000000] |
| 01476981 | BTC[20.0095524732167900],ETHBULL[0.0000000240000000],LUNA2[0.0004563981925000],LUNC[39.3816673000000000],MATICBULL[1225.67072 100000000],NFT (29218724091988483 7)[1],NFT (3377343576283 46119)[1],NFT (36533337738878087 41),RAY[99.4412504600000000],SOL[18.2651520037575 20],SRM[37.8883900600000000],USDI[34.4524994444 45111 6],USDC[668.1035700500000000],USDT[0.0163310621353316] |
| 01476990 | BTC[0.0000001500000000],BULL[0.0000000064500000],ETH[0.0000076613000000],ETHW[0.0000076613000000],FTT[0.0000001276536 23],USD[0.0164290333855259],USDT[0.0000000082 1845] |
| 01476999 | ADABULL[0.1254756800000000],ATLAS[9.9980000000000000],ATOMBULL[1129.7740000000000000],BNB[0.0095272900000000],LINKBULL[111.7830800000000000],MATICBULL[178.4524200000000000],USD[1.6861550337000 00],WRX[0.9876000000000000],XRPBULL[5268.9460000000000000] |
| 01477000 | BAT[0.8236800000000000],BTC[0.0000095174208850],DOGE[0.9969600000000000],GRT[1.9994300000000000],SXP[0.0144240000000000],TRX[0.4812410000000000],USD[0.0054402183500000],USDT[0.0000000049300000] |
| 01477003 | AVAX[-2.8072908679396163],BTC[0.0001209849057365],DOTT[0.0156164289715530],ETH[-0.1296076928623160],ETHW[-0.1288628022021262],FTM[0.0891100853735397],HTJ[3.8880200000000000],LINK[-0.0203887301162220],LRC[48.2128500000000000],LUNA2[28.2361477600000000],LUNC[28.8890114500000000],LUNA2_LOCKED[85.8890114500000000],LUNC[0.0074000000000000],MATIC[0.4204292800764698],POLIS[0.6387200000000000],RUNE[0.0000000001498728],SOL[0.0983203711630609],STEP[77.1789200000000000],SUSHI[-14.3036899772613285],TRX[0.0015542000000000],USD[228.1841005163502090000000000000],USDT[222.7367113607687740] |
| 01477006 | BAO[2.0000000000000000],ETH[1.0163176000000000],ETHW[0.9284392500000000],EUR[0.0049696700000000],FTT[64.5259612700000000],RSR[1.0000000000000000],RUNE[1.0117303600000000],TRX[0.0002600000000000],USD[4338.3022127781064970],USDT[2000.9747459600000000] |
| 01477010 | TRX[0.0000000048790644] |
| 01477011 | BNB[0.0000000046947000],TRX[0.0000010000000000],USD[0.0294565600000000],USDT[0.0000000062713216] |
| 01477015 | AVAX[0.7000000000000000],BTC[0.0311557990603800],DOT[0.1000000000000000],ETH[0.0690000000000000],ETHW[0.0690000000000000],FTT[53.4711369960480000],LINK[1.6000000000000000],MATIC[10.0000000000000000],SOL[0.3500000000000000],USD[1.3130157153500000],XRP[0.7878290000000000] |
| 01477016 | TRX[0.0000000019135599],USD[0.0000001372745 11] |
| 01477023 | USD[20.0000000000000000] |
| 01477024 | USD[0.5958039942000000],USDT[0.0777740000000000] |
| 01477032 | USD[4.0161643930000000] |
| 01477038 | BF_POINT[200.0000000000000000],TRX[0.00000100000000 00],USD[57.5768489900000000],USDT[0.0000000082883512] |
| 01477041 | ETH[0.0055592058435845],ETHW[0.0055592058435845] |
| 01477045 | BNB[0.0000000076093140],SOL[0.0000000007182060],TRX[0.0000204006030 00],USDT[0.0000000039034100] |
| 01477049 | ATLAS[0.0000000062263985],CITY[13.1974974000000000],COPE[224.3505380000000000],CQT[0.0000000059572400],ETHW[0.0250000000000000],FTM[0.0000000023327948],FTT[0.9490927712558980],MATIC[291.1630380801618472],SUSHI[0.0000000042055099],USD[364.0083285227863484],USDT[158.3683200174400430] |
| 01477050 | EUR[0.0000003757792 88],FTT[10.2552575900000000],USD[0.0000005257886656],USDT[0.0000000518321302] |
| 01477051 | BNB[0.0000000018800000],ETH[0.0000000012669600],TRX[0.0040200000000000],USDT[0.0000015867280080] |
| 01477055 | AVAX[0.0057358600000000],BTC[0.0000000086368875],ETH[0.0002131500000000],FTT[0.0002131456943926],FXS[0.0447000000000000],SOL[0.0007652700000000],STETH[0.0009725297023 22],USD[4.2614844680846856] |
| 01477058 | BNB[0.0000000018000000],BTC[0.0000000063121000],ETH[0.0000000128000000],FTT[0.0000000037926 66],LTC[0.0000000060000000],USD[0.0000002206080 980],USDT[0.0000002199376300] |
| 01477066 | BTC[0.0000083511088],TRX[0.0000000071729536] |
| 01477068 | BTC[0.0000820000000000],ETH[0.0004488000000000],ETHW[0.0004488000000000],USD[0.8237336250589200] |
| 01477071 | EUR[0.0000000088391105],FTT[25.0011946500000000],LUNA2[1.5800651600000000],LUNA2_LOCKED[3.6868187080000000],USD[0.0000000155664974],USDT[0.0000000088391105] |
| 01477073 | ATOM[0.0603000000000000],BTC[0.0000000021121331],BULL[0.0003000000000000],FTT[0.0000002140360 8038],USD[7.3831389950926057],USDT[0.0000000084310894],WBTC[0.0000000013500000] |
| 01477079 | BNB[0.0000000117901 00],TRX[0.0000000064111054] |
| 01477083 | BABA[0.0017007900000000],CRO[0.0031000000000000],FTT[0.0000022753588147],LUNA2[0.0048872052890000],LUNA2_LOCKED[0.0114034790100000],MATH[0.0141518800000000],NFT (431194726728885800)[1],NFT (512080457467375299)[1],USD[169.5355827995517039],USDT[0.0023807662249645],USDT[0.6918075319984100] |
| 01477084 | TRX[0.0000000000000000],USDT[0.0000000005833248] |
| 01477089 | ALICE[0.5062822400000000],BTC[0.1890403280000000],CHR[12.2129583400000000],DODO[4.8128901800000000],FTT[0.0998088700000000],GALA[8.6233429000000000],RAMP[29.5464140700000000],SNX[0.0608214290860626],SRM[0.9226475800000000],STORJ[8.4290171100000000],TRX[0.0000020000000000],USD[4.3146309213841611],USDT[0.0000000380526885] |
| 01477090 | BTC[1.6239000000000000] |
| 01477091 | APE[0.7690020700000000],AUDIO[36.3508731400000000],AVAX[2.0494925900000000],BTC[0.0173708400000000],DOT[3.1145603900000000],ETHW[0.2480618500000000],FTT[3.3461475500000000],LUNA2[0.0601224065200000],LUNA2_LOCKED[0.1493676500000000],LUNC[0.1936776500000000],SAND[3.03736914000 00000],SOL[9.1553600200000000],USD[0.0025298287623427],XRP[155.9398650000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01477092 | USD[0.305861059872028‎6],USDT[-0.0466846086043391] |
| 01477093 | TRX[0.00000300000000000],USD[0.035053244057750],USDT[0.000000009730475‎0] |
| 01477097 | BTC[0.00019620000000],NFT[320361878961000543]{1],TRX[0.000001000000000000],USD[0.00000000072190000],USDC[8.528932010000000],USDT[0.0001720148437960] |
| 01477099 | BOBA[2941.0000000000000000],BOBA_LOCKED[343750.0000000000000000],ETH[0.0259944000000000],ETHW[0.0259948000000000],EUR[0.452200000000000],USD[7.7706313340000000],USDC[57.707221100000000] |
| 01477111 | ETH[0.0002984832000000],ETHW[0.0007247000000000],FTT[25.0127338200000000],KIN[1.0000000000000000],NFT[335544157112873935]{1],NFT[335564765113114082]{1],NFT[351585624676681806]{1],NFT[364628557097450824]{1],NFT[375962931366439195]{1],NFT[377306199614747565]{1],NFT[389235364335934117]{1],NFT[425263439869287717]{1],NFT[436446305569633152]{1],NFT[451445565319381835]{1],NFT[487899923132035431]{1],NFT[508525765940854266]{1],NFT[511490400106209663]{1],NFT[512125611321255691]{1],NFT[514098635676043982]{1],NFT[514248192678974305]{1],NFT[520446681847615981]{1],NFT[562355496714797183]{1],NFT[563738883197696009]{1],SOL[0.0000902000000000],USD[34.8496757236479620000000000],USDT[0.0000000089031982] |
| 01477113 | USD[4.079060376811547],USD[0.0000000035482652] |
| 01477121 | BTC[0.00004000000000000],DOGEBULL[3.019854713280000],USD[-2.289681244941329‎5] |
| 01477125 | USD[0.00000000488685400],USDT[0.00000001466326] |
| 01477130 | BLT[0.01562500000000000],USD[0.007068775900000],USDT[2.727309312000000] |
| 01477136 | TRX[0.00000100000000000] |
| 01477138 | ALTBULL[47.2320000000000000],BULLSHIT[17.3197086300000000],DEFIBULL[37.0809532800000000],DOGEBULL[3.7827000000000000],ETHBULL[2.2941000000000000],GRTBULL[554.2000000000000000],LINKBULL[1190.1400000000000000],LTC[0.0003992500000000],THETABULL[5.5299000000000000],TRX[0.0000100000000000],USD[-0.0002988528328500],USDT[0.0037730000000000],XRPBULL[214156.0000000000000000],ZECBULL[1309.2480685000000000] |
| 01477142 | EUR[200.0000000000000000],USDT[88.6366240000000000] |
| 01477159 | BNB[0.0000000024215880],MATIC[0.0000000049800000],SOL[0.0000000062222880],USD[0.0000001780626826],USDT[0.0000035221035810] |
| 01477160 | FTB[5.7045012488625750],LUNA2[0.6504669637000000],LUNA2_LOCKED[1.5177562490000000],LUNC[141640.5508345620000000],USD[0.0824435108377500],USDT[0.0000000074572792] |
| 01477161 | TRX[1.00000000000000000],USD[0.00000000073828172],XRP[255.5213835400000000] |
| 01477163 | DOGE[0.2842988800000000],SOL[0.0000495000000000],USD[-0.0010908289528453] |
| 01477171 | ATLAS[150.0000000000000000],AVAX[0.0500000000000000],DFL[2270.0000000000000000],MANA[0.9966000000000000],POLIS[18.4985000000000000],SUSHI[5.9988000000000000],TRX[0.0000100000000000],USD[0.4440434628537429],USDT[4.3805420191992658],WRX[0.3575140000000000] |
| 01477178 | ATLAS[3490.0000000000000000],BNBBULL[0.9380086795000000],MATICBULL[220.7618480000000000],SOL[0.0300000000000000],TRX[0.0000200000000000],USD[0.2449730432325000],USDT[0.4919796280000000] |
| 01477181 | DYDX[21973.4720320000000000],GBP[1000.0000000000000000],USD[1.2071688090000000] |
| 01477183 | TRX[0.00000100000000000],USD[-95.6920342931720070],USDT[107.5006944200000000] |
| 01477185 | USD[0.8907066900000000] |
| 01477194 | BTC[0.0000000303928790],BULL[0.0000000042000000],FTT[0.0000002000000000],SOL[0.0000004900000000],USD[0.0000000099320980],USDT[0.0000007449995326] |
| 01477199 | BTC[0.1776697200000000],CRO[290.0000000000000000],FTT[177.6000000000000000],SOL[98.3444020000000000],TRX[0.0001000000000000],USD[3094.1670585533910530],USDC[1000.0000000000000000],USDT[42.0479971588051104] |
| 01477207 | SOL[0.0000060000000000],TRX[0.1000020000000000] |
| 01477209 | USD[3.5000000000000000] |
| 01477211 | TRX[0.00000200000000000],USD[0.0000000163076468],USDT[0.0000000098065188] |
| 01477215 | BTC[0.0010000000000000] |
| 01477217 | DOGE[2026.4455551391346700] |
| 01477223 | BAT[0.0000000664433475],BTC[0.0000000822790000],LTC[0.0000000791526562],TRX[0.0000000030650083] |
| 01477226 | BNB[0.0000035000000000],BTC[0.0231685760000000],ETH[0.0000000000000283],FTT[0.1964300084559608],LUNA2[0.1872544466000000],LUNA2_LOCKED[0.4369270422000000],LUNC[40775.0500000000000000],SHIB[700000.0000000000000000],TRX[0.0007770000000000],USD[0.0000258499079218],USDT[0.0000000079039472] |
| 01477228 | BNB[0.0000000650082000],BTC[0.0000000020348000],USD[0.0000005440613311] |
| 01477232 | FTT[2.9993350000000000],MATIC[99.2306235000000000],SOL[2.1466400930000000],USD[306.0172982123570000] |
| 01477241 | MBS[106.0000000000000000],USD[1.2054411150000000] |
| 01477249 | BTC[0.0691875520000000],USD[0.0000001568871872],USDC[778.6354630800000000] |
| 01477252 | ETH[0.0000001000000000],USDT[0.0000000081522750] |
| 01477259 | BNB[0.0066988900000000],RAY[11.1661647900000000],SOL[1.9437498700000000],USD[6.4083630142500000],USDT[0.0000000045214339] |
| 01477260 | USDT[7.2087440000000000] |
| 01477264 | BNB[0.0095425700000000],USDT[0.0000006509408455] |
| 01477274 | CLV[6422.4000000000000000],COPE[12950.0000000000000000],FTT[25.9149031674397380],KIN[337930000.0000000000000000],MNGO[114330.0000000000000000],TRU[113587.0000000000000000],USD[37336.1574949403094866] |
| 01477276 | BULL[375.4890416900000000],EUR[0.0000000036210920],FTT[0.3489280845552947],USD[72.0000000647524921‎2],USDT[0.0000000067524921],XRP[283.0000000000000000] |
| 01477284 | BEAR[91300.0000000063961272],BTC[0.0000000200000000],BULL[0.0000000096000000],DOGEBEAR[2021]0.0000000100000000],ETHBULL[0.0000000570000000],FTT[0.0139361711985874],HEDGE[0.0800000000000000],HEDGESHIT[0.1020000000000000],SUSHIBEAR[43664.6000000000000000],USD[0.7049575543862202],USDT[0.0072077716843213] |
| 01477285 | BTC[0.4239052695313108],FTT[25.2282606078601009],SOL[1.2685283160906188],USD[-5122.7033312272447500],USDT[0.0000000379789014] |
| 01477289 | TRX[0.00000400000000000],USD[207.2970057651497382],USDT[0.0000000079284803] |
| 01477296 | BTC[0.0000000075000000],ETH[0.0000000861499076],EUR[0.0000001003894657],TRX[0.0000010000000000],USD[0.8302830633350000],USDT[0.7966122279671384] |
| 01477299 | USD[20.0000000000000000] |
| 01477303 | ETH[0.0000000544223300],MATIC[0.0000000008434200],SOL[0.0000000001502635],TRX[0.0000000003752256],USD[0.0000000029299136],USDT[0.0000004936513545] |
| 01477309 | TRX[0.00006200000000000],USD[0.0075169080000000] |
| 01477311 | ADABULL[0.0000545740000000],BULL[0.0002000000000000],ETHBULL[0.0000000002000000],TRX[0.0000001000000000],USD[1019.4046901396599708],XRP[520.0000000000000000],XRPBULL[8.0037000000000000],XTZBULL[40.4007600000000000] |
| 01477312 | ETH[0.0006887200000000],ETHW[2.0056887200000000],TRX[0.0004500000000000],USD[0.0000013293494],USDT[0.0802657684756331] |
| 01477314 | AUD[15.9061786303201547],BNB[0.0000000098800000],BTC[0.0000000535048300],COMP[0.0000000004488212],ETH[0.0000000700000000],FTM[0.0000000183327877],FTT[0.0000000044177890],HOLY[0.0000000061712289],SOL[0.0000000058457208],USD[-0.4473991293189520] |
| 01477319 | USDT[0.0002131747392270] |
| 01477323 | BAQ[6.00000000000000000],DENT[1.0000000000000000],ETH[0.0068342200000000],KIN[12.0000000000000000],NFT[409730237376716743]{1],NFT[490307981584369207]{1],TRX[1.0000060000000000],USD[0.0000141214884104],USDT[0.0000001494398004] |
| 01477329 | BNB[0.0000000084250000],BTC[0.0000000092701055],EUR[0.0000544945162890‎2],USD[1.6696555356864832] |
| 01477333 | AUDIO[0.972355000000000],BEAR[876.60000000000000],BOBAL-0.0705475500000000],BTC[2.0000000069082281],CQT[0.9036700000000000],DOGEBEAR[2021]0.00192500000000000],LINK[0.0000000146090220],LUNA2[0.0020951161320000],LUNA2_LOCKED[0.0048886043080000],LUNC[0.0000001000000000],OMG[0.0000000292506669],SOL[0.0044710000000000],TSLA[0.0000001000000000],TSLAPRE[0.0000000289076‎4],USD[-0.0463056749313403],USDT[0.0000000074803329],USO[0.0000000082132573],VETBULL[0.0902250000000000],XLMBULL[0.0715000000000000] |
| 01477334 | USD[25.0000000000000000] |
| 01477335 | BNB[0.0052780600000000],BTC[0.0000078483634000],FTT[1.1998000000000000],USD[-5.8949326963772581],USDT[256.4357375827709217] |
| 01477339 | ATLAS[1020.0000000000000000],BTC[0.0000365985331900],ETHW[1.9226651200000000],FTT[0.0530004314633800],LINK[0.0784603200000000],POLIS[17.6995150000000000],TRX[0.0000010000000000],USD[1.9137798551550000],USDT[57.6252490475000000] |
| 01477345 | BTC[0.0000000609800000],FTT[0.0000000056296807],USD[0.0000000095481052],USDT[0.0000000061011756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01477350 | AMPL[0.030016053305830],DOGE[0.782800000000000],LUNA2[10.813433670000000],LUNA2_LOCKED[25.231345220000000],SOL[0.003100000000000],USD[1.305179437165825],USDT[1795.600107691210681],USTC[1530.69380000000000] |
| 01477351 | TRX[0.000022000000000],USD[0.000054303443058][05802],USDT[0.000000006094750] |
| 01477352 | BTC[0.000000012865927],ETH[0.000000006694827],EUR[0.000000068828149],USD[0.000000287694837],USDT[97.309927108896295],VETBULL[3.588235900000000] |
| 01477357 | ATLAS[0.000000080000000],USDT[0.000000031778595] |
| 01477358 | SOL[0.000000100000000],TRX[0.450469275548188],USD[-0.003938974456977] |
| 01477359 | TRX[0.000022000000000],USD[0.189763147780000],USDT[0.736901000000000] |
| 01477367 | BTC[0.000112257457200],TRX[0.000002000000000] |
| 01477386 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[0.223062200000000],KIN[3.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000163441597] |
| 01477387 | TRX[0.000001000000000] |
| 01477392 | SOL[0.000000009071320],TULIP[0.068900000000000],USD[0.006639060741650 0],USDT[0.131174680000000] |
| 01477393 | FTT[9.942650308090387 0],TRX[0.000045000000000],USD[4.037682318575 0000],USDT[0.000000095380780] |
| 01477396 | MATIC[0.000000089858099],NFT [3693495236278529 77][1],NFT [3964136800410590 89][1],NFT [4657879440854739 09][1],SOL[0.000000463809 63],TRX[0.099478430000000],USD[-0.000222290645094 2] |
| 01477410 | BCH[0.000000052406060],BTC[0.000000010760792],CHZ[0.000000107563850 0],ETH[0.000000009147896 8],FTT[0.003742036326684],TOMO[-0.000000001746864 0],TRX[0.000000005064140 0],USD[0.002420296481066 6] |
| 01477412 | BNB[0.000000008890251],ETH[0.000000000563000],HT[0.000000013338096],MATIC[0.000000100000000],SOL[0.000064298960167],TRX[0.000000005063033],USD[0.763312171634816 3],USDT[0.000000030390438] |
| 01477413 | TRX[0.177703000000000],USD[0.431203269750000] |
| 01477418 | TRX[0.000010000000000],USDT[0.074840654772055 0] |
| 01477422 | ATLAS[47.876124670000000],BNB[0.000098950000000],TRX[0.000010000000000],USDT[0.000001493402962] |
| 01477425 | MATIC[0.000000040000000],USD[0.048543280000000],USDT[0.000000082522856] |
| 01477426 | TRX[0.000020000000000],USD[0.002238951984408],USDT[0.000000099621620] |
| 01477429 | BNB[0.000000107216200],BTC[0.000000010471696],EUR[0.000000056986034],FTT[25.083308500000000],LTC[0.000000080544600],SOL[0.000000343576 00],TRX[0.000010000000000],USD[9.661161965034367],USDT[0.000000012842961 1] |
| 01477443 | KIN[842191.03225850000000] |
| 01477445 | ATLAS[9.916400000000000],AXS[1.999620000000000],FTT[1.199772000000000],LUNA2[0.057393819350000],LUNA2_LOCKED[0.013391891180000],LUNC[1249.762500000000000],USD[16.421378324790266],USDT[14.804449813576 4779] |
| 01477446 | ADABULL[0.000000000000000],DFL[0.000000100000000],ETH[0.047187060375 42724],ETHW[0.222513525925684 7],FTT[0.000000058807050],LUNA2[88.816576750000000],LUNA2_LOCKED[207.238679100000000],LUNC[0.000000100000000],SOL[0.000000100000000],SRM[0.570239220000000],SRM_LOCKED[5.370890820000000],USD[46.264235141610730 0],USDT[0.000000134344229] |
| 01477447 | TRX[0.000010000000000] |
| 01477455 | AXS[0.999620000000000],CRO[309.914500000000000],DOGE[500.000000000000000],ETH[0.036000000000000],ETHW[0.036000000000000],MATIC[319.810000000000000],SOL[8.498955000000000],TRX[380.000000000000000],USD[3.806626604900 0000],XRP[2349.464200000000000] |
| 01477456 | BTC[0.000061000000000] |
| 01477460 | USD[0.000000009924546],USDT[0.000000007242361 9] |
| 01477464 | BAO[6.000000000000000],BCH[0.000004600000000],BTC[0.000335640000000],EUR[0.003557065674588],KIN[3.000000000000000],SHIB[8.103443410000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[0.026544480000000] |
| 01477466 | TRX[0.000002000000000],USDT[-0.000000736113921] |
| 01477469 | ATLAS[9.888000000000000],USD[0.000000156192885],USDT[0.000000003247 2882] |
| 01477471 | USD[30.000000000000000] |
| 01477475 | LINKBULL[61.490863450000000] |
| 01477476 | USD[0.000000013408185],USDT[0.000000030961366] |
| 01477478 | TRX[0.000022000000000],USDT[0.000000020000000] |
| 01477484 | USD[0.000000154787357],USDT[0.000000021337850] |
| 01477485 | USD[0.000000135758137],USDT[0.000000004927725] |
| 01477488 | AMPL[0.000000055609608],DAI[0.000000227040600],ETH[0.000000075618700],ETHW[0.000754620000000],FTT[0.000000000084193],USD[0.235770256292069 1],USDT[0.000000006869429 9] |
| 01477489 | BTC[0.000000000037200] |
| 01477494 | AMPL[0.044655346212713 7],FTT[0.007219350000000],LUNA2[0.000000128586587],LUNA2_LOCKED[0.000000300035369],LUNC[0.002800000000000],TRX[0.000009000000000],USD[0.001023258104029],USDT[-0.000000069495164] |
| 01477495 | LUNA2[1.401153231000000],LUNA2_LOCKED[3.269357540000000],USD[0.000000002245600],USDT[0.000000002465500] |
| 01477496 | AUD[0.000005002487168],ETH[0.092584570000000],ETHW[0.092584570000000],SOL[10.567394780000000],USD[0.000000274094725] |
| 01477498 | BTC[0.000000070000000],FTT[316.382422360000000],USD[0.000000242964533 2],USDT[0.000000038000000] |
| 01477501 | BTC[0.000000045156625],ETH[0.000887280000000],GBP[0.000000015558502],RUNE[127.523725331914200],SUSHI[0.411256540000000],TRX[0.000010000000000],USD[0.842754544024039 8],USDT[0.000000059458100],XRP[0.018580000000000] |
| 01477504 | BTC[0.000000094835000],ETH[0.022000000000000],ETHW[0.022000000000000],FTT[0.004372377518277 6],USD[0.049747320000000],USDT[0.629200562697160 8] |
| 01477506 | USD[0.000000032408661],USDT[0.000000008048085 0] |
| 01477507 | ATLAS[549.949600000000000],USD[0.040819129305000],USDT[0.095931215837 1776] |
| 01477508 | ETH[0.000651840000000],ETHW[0.000651840000000],EUR[0.000000014370667],USDT[0.000000062000000] |
| 01477509 | SOL[0.000000017818100] |
| 01477511 | USD[0.002220375827160] |
| 01477515 | ETH[0.000000052090507],MATIC[0.000000079928800],USD[0.000000215679864 16] |
| 01477519 | USD[17.495979660000000 0] |
| 01477520 | ETH[0.000000037216000],SOL[0.000000033760300],USDT[0.000000041752442],XRP[0.000000013119575] |
| 01477524 | EUR[191.792832040000000],USD[-77.053692051951 5144] |
| 01477540 | BNB[0.000000008000000],SOL[0.000000056200000],TRX[0.078484652199834 0],USD[0.000000010791 95],USDT[0.000000083588393] |
| 01477543 | ATLAS[5.000000000000000],AURY[0.166000000000000],AVAX[0.044509137529 193],BNB[0.000000127458948],BTC[0.000025100000000],CEL[0.087100000000000],ETH[0.000000048557585],FTM[0.441853430000000],MATIC[8.506210369525 9392],MCB[0.008067700000000],NFT [3503527297335561 56][1],SOL[0.003711955371366 4],TRX[0.000037000000000],USD[0.402984660861871],USDT[0.453163764434306 8] |
| 01477544 | BNB[0.440021644000000 0],BTC[0.000033770000000],DENT[225500.000000000000000],ETH[1.040099730000000],LINK[2.327049685000000],USD[0.000083248816363 4],USDT[0.000000003360944] |
| 01477546 | ALTBULL[0.000000004000000],BTC[0.284648222422845 2],BULL[0.000000008200000],BULLSHIT[0.000000060000000],ETH[1.029732670849141 5],ETHBULL[0.000000030000000],ETHW[0.000000076000000],LUNA2[3.479111098000000],LUNA2_LOCKED[8.117925896000000],LUNC[11.207569700000000],MIDBULL[1.405318020000000 0],SOL[0.000000074500000],USD[0.000011155077934 1] |
| 01477558 | ALGOBULL[10000.000000000000000],SXPBULL[14966.201590000000000],TRX[0.000010000000000],USD[0.012538067037218 1],USDT[0.081496614913370] |
| 01477559 | BTC[0.000000042539260],SOL[0.000000010000000],USD[0.039533659912 5309] |
| 01477564 | BEAR[0.000000062478736],DOGEBULL[0.099800000000000],ETH[0.000965400000000],ETHBEAR[966800.000000000000000],ETHBULL[0.086020086937343],ETHW[0.000965400000000],SHIB[49570.133106094283 2828],TRX[0.002197000000000],USD[-0.002825117774195 7],USDT[0.000000097359994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01477570 | USDT[0.0002912055990290] |
| 01477573 | ATLAS[39.9962000000000000],FTT[0.0199474700000000],JOE[3.000000000000000],MBS[5.998860000000000],PRISM[170.000000000000000],RUNE[1.199582000000000],SOL[0.239954400000000],STG[0.999050000000000],USD[-0.4469627025194015],USDT[0.000000073527569] |
| 01477575 | BEAR[538957.863950000000000],EOSBEAR[942000.000000000000000],ETHBEAR[141355283.309900000000000],LINKBEAR[976900000.000000000000000],XRPBEAR[56600000.000000000000000] |
| 01477578 | TRX[0.000060000000000],USD[0.0000001412413411],USDT[0.0000000093093947] |
| 01477582 | USD[30.000000000000000] |
| 01477583 | USD[100.000000000000000] |
| 01477584 | USD[0.0000263797985024] |
| 01477585 | BTC[0.0000576670078028],USD[0.0000000067611419],XRP[10.5227160000000000] |
| 01477590 | BNB[0.0000009500000000],BTC[0.0000000975423424],ETH[0.0000004960000000],EUR[0.4513642281084281],FTT[0.0000000075022579],SOL[0.0000000075000000],USD[0.0000000209817007],USDT[0.0016000168248354] |
| 01477594 | ATLAS[3000.000000000000000],ETH[0.0159968000000000],ETHW[0.0159968000000000],USD[3.6283778686000000],USDT[0.0042220000000000] |
| 01477598 | FTT[0.0000004308490],USD[0.0000000033190440] |
| 01477599 | SOL[0.0000000052791400] |
| 01477603 | BTC[0.0563457482286679],ETH[0.0000000097786988],USD[3687.6696339407928292],USDT[0.0000302611930359] |
| 01477608 | AKRO[8000.045000000000000],ATLAS[2500.000000000000000],AUDIO[120.000850000000000],BTC[0.0000000774103775],DYDX[32.200000000000000],ETH[0.000000050000000],ETHW[18.501965480000000],FTM[244.007700000000000],FTT[168.038636183686304d4],GALA[500.002500000000000],LRC[100.000500000000000],POLI S[31.000000000000000],RAY[120.914733520000000],RUNE[25.000500000000000],SLND[42.000000000000000],SOL[424.915868840000000],SRM[144.434179610000000],SRM_LOCKED[1.739022030000000],USD[1.592599911500000],USDT[0.000000003349362S],XRP[50.000000000000000] |
| 01477610 | USD[5343.654660810000000] |
| 01477612 | TRX[0.000000024000000] |
| 01477622 | SOL[0.0000000021001018] |
| 01477631 | CRO[55.170734320000000],EUR[983.581979737213501S],SOL[43.219365700000000],USD[653.8527333286034091] |
| 01477633 | USD[13.0576575303028239] |
| 01477650 | USD[30.000000000000000] |
| 01477653 | APT[1.000000000000000],USD[2.3866744000000000] |
| 01477656 | BTC[0.0000855118566003],USD[0.2571681795500000] |
| 01477658 | AVAX[0.000000043703789],BNB[0.0000000095000000],BTC[0.0000000075000000],ETH[0.0000000078000000],FTT[0.0000001508599648],USD[0.0052517138216648],USDT[0.0000000366521416] |
| 01477659 | DOGE[0.887200076138480],ETH[0.000000055107541],MATIC[0.0000000051038816],TRX[0.0000010000000000],USD[0.0409690037148356],USDT[0.0000000091647495],XRP[0.0000000966606078],XRPBULL[393.0.4811347968720585] |
| 01477663 | GBP[0.0000000065485776],TRX[0.000001000000000],USD[0.0000000139431556],USDT[0.0000000062264300] |
| 01477669 | TRX[0.0002900000000000],USD[-1.2530853160935000],USDT[1.4900000108759876] |
| 01477676 | AMPL[0.0000000002779492],BNB[0.0000000438880000],BTC[0.0000000098724000],BUSD[751.518109820000000],ETH[1.0116375423849445],ETHW[0.0000001762989965],FTT[150.1910341354247974],LUNA2[1.418334351646996 0],LUNA2_LOCKED[3.2146647438429906],LUNC[0.000000062339000],USD[0.0000000097952033],USDT[0.000 0000247115315] |
| 01477678 | EUR[3714.0000000000000000],USD[164.1402271975337722] |
| 01477680 | BNB[0.0000000000000000],USD[-0.3314576167175000] |
| 01477684 | BNB[0.0000860516550000],ETH[0.0000000668100000],FTT[0.0000189053100167],HT[0.0000000005979220],MATIC[0.0000000953440390],SOL[0.0000001069022210],TRX[0.40253000535530000],USD[0.0562965570921153],USDT[0.0521215978371908] |
| 01477694 | APE[0.1000000000000000],BTC[0.0000000050105716],CHF[0.0000000089800560],ETH[0.0010000000000000],ETHW[0.1760000000000000],FTT[25.976095032392123S],LUNA2[0.0999877358800000],LUNA2_LOCKED[0.2333047170000000],LUNC[21772.540000000000000],USD[242.8278270845517144],USDT[0.0000000016542520] |
| 01477697 | DENT[10000.000000000000000],FTT[1.1000000000000000],USD[0.0059657135000000] |
| 01477700 | USD[0.0000000834530905],USDT[0.0494065276210800] |
| 01477709 | BTC[0.0908840600000000],ETH[1.1734813700000000],ETHW[1.1734813700000000],GBP[0.0000681011892466],LINK[38.366421050000000],SNX[121.881962500000000],SOL[31.1101351800000000],SRM[86.2974233000000000],USDT[0.0000010060531301] |
| 01477710 | ADABULL[0.0000000761300000],BTC[0.0000000220000000],BULL[0.0000000401000000],DFL[0.000000010000000],DOGEBULL[0.0000009000000000],ETH[0.0064942127861960],ETHW[0.0064943127681390],FTT[0.000000092400017],RAY[0.000000008000000],SOL[0.0003452007975287],USD[0.0023418885093506],USDT[0.000000014825 4662] |
| 01477712 | BTC[0.0000000400000000],USD[0.0000000129161700] |
| 01477713 | TRX[12.0001840000000000],USDT[0.0635920710000000] |
| 01477716 | USD[0.0000000071875000] |
| 01477722 | USD[0.0472507570000000] |
| 01477731 | ETH[0.0005000000000000],ETHW[0.0003098000000000],SWEAT[98.200000000000000],USD[0.0000001855005S2],USDT[282.6092085380234077] |
| 01477733 | BNB[0.0000000021547788],C98[0.0000000075422034],ETH[0.0000000923117685],ROOK[0.000000009469004],STEP[0.0000000250584921],TRX[0.0000020000000000],USD[0.0000302249740283],USDT[0.0000000085979294] |
| 01477744 | USD[0.0000000037500000] |
| 01477758 | SOL[0.0054816500000000],USD[-0.0335964451117252],USDT[0.0000000012050664] |
| 01477765 | TRX[0.000001000000000],USD[0.4793772880000000],USDT[0.0000000093203090] |
| 01477769 | 1INCH[422.919630000000000],BTC[0.0339935400000000],DYDX[72.486225000000000],ENS[24.2453925000000000],TRX[8859.400008000000000],USD[7.9548041882030790],USDT[30.392536178519320Z],XRP[157.893980000000000] |
| 01477773 | DOGE[1251.492684190000000],SRM[15.0740882900000000],SRM_LOCKED[0.009950100000000],USD[40.9409359665103622000000000],USDT[0.0000000262526840] |
| 01477775 | ETH[0.8160925998928969],USDT[0.0000000090843310],XRP[0.0000000076045705] |
| 01477777 | ETH[0.0009309072558800],ETHW[0.0009259629879800],USD[0.0000099697206342] |
| 01477781 | FTT[0.3000000143743668],USD[0.5266491745588396],USDT[0.0000000114173463] |
| 01477782 | USD[30.000000000000000] |
| 01477787 | USDT[0.0000000624722630] |
| 01477790 | FTT[0.0000000145460000],USD[0.0000003458279S8],USDT[0.0000000064971699] |
| 01477791 | TRX[0.0000000005000000] |
| 01477795 | FTT[0.0192930702403796],USD[0.0417278179480035],USDT[0.4575690022414113] |
| 01477797 | TRX[0.0000020000000000],USD[0.0043763450000000] |
| 01477798 | BTC[0.0000033500000000],USDT[0.0002500598941340] |
| 01477803 | USD[0.0000000031484149] |
| 01477804 | TRX[0.000001000000000],USD[0.8029998317450000],USDT[0.0082000000000000] |
| 01477808 | BAO[1.0000000000000000],EUR[0.0025511500000000],KIN[1.0000000000000000],USD[0.0000000074139930] |
| 01477812 | ETH[0.0000000100000000],EUR[195.0278107100000000],FTT[0.0000000015800000],USD[0.0159850742700213],USDT[0.0000000021161943] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01477816 | ETH[0.000000003034800] |
| 01477827 | ATLAS[0.000000008995059],POLIS[1017.120380573529800000],SOL[0.000000003058716],THETABULL[19.896418000000000],USD[0.003898785947450],USDT[0.000000025000000] |
| 01477836 | BNB[0.000000045248160],BTC[0.294946142284700],DAI[0.000000086910573],FTM[0.000000001500000],IMX[0.000000004862000],RUNE[120.196008530000000],SOL[73.655355824447412],TRX[0.000778000000000],USD[3.523823194198436],USDT[0.000000073908221] |
| 01477836 | ETH[0.000000016326590],FTT[27.368354746077940],USD[0.000075481825834],USDT[0.000000008241819] |
| 01477851 | USD[3.655964520125000],XRP[13.999620000000000] |
| 01477855 | BTC[0.000006230000000],FTT[0.043021190000000],SRM[0.002502390000000],SRM_LOCKED[0.009252870000000],USD[2.036965802599092],USDT[0.000000013889120] |
| 01477861 | BUSD[29.852293900000000],FTT[0.000279028294926],LOOKS[172.967806470000000],SOL[0.000000000000000],USD[0.045852619071682],USDT[0.000000005986894] |
| 01477864 | 1NCH[26.000000000000000],ATLAS[320.000000000000000],AVAX[1.600000000000000],BTC[0.031855370000000],COMP[0.444606490000000],DYDX[4.400000000000000],EUR[130.973800003297589],FTT[6.100000000000000],GRT[67.949567170000000],HNT[1.600000000000000],IMX[10.555428500000000],LTC[1.403348740000000],MKR[0.030000000000000],NEAR[19.700000000000000],NFT[408378315882617330][1],POLIS[5.100000000000000],RNDR[10.400000000000000],SAND[23.000000000000000],SOL[7.998600000000000],TONCOIN[0.080697350000000],USD[596.548925720760984],USDC[50.000000000000000],USDT[0.000000086854420],WFLOW[0.048488350000000] |
| 01477867 | TRX[0.000001000000000],USD[0.000000004109642],USD[58.194769570000000] |
| 01477876 | BNB[0.000000006605271],BTC[0.000000000054000],DOGE[0.999967019477796],ETH[0.000000010210812],FTM[1.000000000000000],LTC[0.000000008496044],SOL[0.000000001000000],TRX[0.381792000794873],USD[1.966738602645580],USDT[0.000026532672379] |
| 01477879 | TRX[0.000001000000000],USD[0.000000007000000],USD[0.000000010696500] |
| 01477880 | ETH[0.000466513400000],ETHW[0.004853000000000],TRX[0.389302000000000],SOL[0.000000005000000] |
| 01477884 | BUSD[500.000000000000000],CEL[0.078055000000000],DAI[0.003891090000000],SOL[0.009051900000000],USD[562.474335178950000000000000] |
| 01477889 | PORT[714.600000000000000],TRX[0.000001000000000],USD[0.044151642484174],TRX[0.000000056810194] |
| 01477889 | ETH[0.000000001565400],HT[0.000000008358000],MATIC[0.108194280800000],SOL[0.000000002711440],TRX[0.000000079597009] |
| 01477893 | USD[0.697372570821962] |
| 01477898 | BTC[0.000000009243810],LTC[0.000000002473990],TRX[0.000000024683966] |
| 01477908 | AAVE[3.439289400000000],BTC[0.000000007000000],USD[0.000000065000000],USDT[0.000000009352104],XRP[0.970000000000000] |
| 01477909 | CRO[17.847691130000000],USD[0.000369947902394] |
| 01477922 | 1INCH[435.409087614025625],ATOMBULL[1006.268140000000000],BIC[0403.857002600000000],BTC[0.000009025732000000],DEFIBEAR[35.722000000000000],DOGEBEAR2021[0.006943640000000],DOGEBULL[0.615060200000000],ETHBULL[0.003998280000000],FTT[29.394840480000000],GMT[0.666651930000000],IMX[0.0264301400000000],LTCBEAR[41.005000000000000],MATICBEAR2021[52.103130000000000],MATICBULL[54.163200000000000],NEAR[0.072343360000000],SOL[0.005000060000000],TONCOIN[0.053905600000000],TRX[0.000001000000000],UMEE[7.562584000000000],UNISWAPBEAR[0.466900000000000],USD[66.696326870241804550],USDT[0.097899548000000] |
| 01477929 | AAVE[0.018332800000000],ATLAS[9712000000000000],BNB[0.117960458628120000],BTC[0.014819579280405],COMP[0.000000002000000],ETH[0.085441360000000],ETHW[0.085441360000000],POLIS[0.499730000000000],SHIB[99892.000000000000000],SOL[0.941042508000000],TRX[0.000022000000000],USD[104.217964005931939000000000000],USDT[9.921410668140596] |
| 01477931 | USD[2.398827116238000] |
| 01477932 | BNB[0.000000043029011467],BTC[0.000000012182300],ETH[0.000000018500000],LINK[0.000000033598000],LUNA2[0.027938260230000],LUNA2_LOCKED[0.065189273870000],LUNC[0.090000000000000],SOL[0.000019769465162],TRX[0.000777000000000],UNI[0.000000050000000],USD[0.000000033999114],USDT[0.000000000774993400] |
| 01477938 | NFT[474579811340915965][1],NFT[504086259324527190][1],NFT[520946078268498135][1],TRX[0.536463877500000],USD[0.000000069363437],USDT[0.174786477446954] |
| 01477939 | TRX[0.016201000000000],USD[0.039308593750000] |
| 01477941 | BTC[0.000000044462250],GBP[0.120000000000000],LINK[0.022533000000000],LUNA2[0.003795738271000],LUNA2_LOCKED[0.008856722632000],LUNC[826.530000000000000],MATIC[0.000000005203870],SLND[296.270759000000000],SOL[398.012104490000000],USD[0.000000063300000],USDT[0.000000116248140],XRP[0.612700000000000] |
| 01477944 | BTC[0.000029230000000],USD[0.153607952550000] |
| 01477946 | BRZ[1.023123492000000],SOL[0.000500000000000],ETH[0.007800000000000],ETHW[0.007800000000000] |
| 01477947 | AVAX[0.000000013316382],ETHBULL[0.000000006000000],FTT[176.016162232522000],RUNE[1007.053686304500000],USD[0.000000004758212],USDT[0.000000000249367000],VETBULL[3840.726764886000000] |
| 01477954 | BNB[0.000000068883700],BTC[0.000000057504430],CHZ[0.000000037402972],DAI[0.000000046716800],DOGE[0.000000091819015],ETH[0.000000009098700],RUNE[0.000000002355500],SAND[2.824409720000000],SHIB[0.000000006700000],SOL[0.377738938426706],TRX[0.000000051709877],USD[0.746666193979307],USDT[0.000000013445563],XRP[0.000000000324000] |
| 01477965 | BTC[0.000000009453110],DOGE[0.000000084000000] |
| 01477966 | ATLAS[0.000000006828420],BCH[0.000000005724211(2),BEAR[0.000000005169660],BNB[0.000000022326914],BRZ[0.000000006428032],BTC[0.000000197724366],CHF[0.000000129401270],CITY[0.000000084333846],CUSDT[0.000000012752800],FTT[0.008909793263479],LINK[0.000000142251646],LTC[0.000000075200000],MANA[0.000000008274040],POLIS[0.000000008595212],SOL[0.000000026678400],USD[0.000018843405256],USDT[0.000000215304448] |
| 01477968 | USD[0.167836364506775] |
| 01477976 | SOL[0.000000085630000] |
| 01477982 | MATICBULL[0.047080000000000],TRX[0.000010000000000],USD[0.000000093925806],USDT[0.000000008101452B] |
| 01477984 | BNB[3.001620600000000],ETH[5.756133725000000],ETHW[5.742437600000000],LUNA2[0.119949242100000],LUNA2_LOCKED[0.278881564800000],LUNC[26119.2000000000000],USD[1057.424723868580800] |
| 01477987 | AAVE[0.000000061760000],AVAX[0.000000068184623],AXS[0.000000001837164],BNB[0.000000093588960],BTC[0.000000076576884],CHZ[97.676642376940800],CRO[231.762366525051906],DOGE[0.000000048868000],ETH[0.339419735650815],ETHW[0.339419735650815],EUR[0.000180505910941],FTT[0.694512960000000],LNK[12.906431906444996],LTC[0.000574165714252],SAND[16.739521019877431],SOL[3.170561257383984],USDB[0.117915969457431],USTC[0.000000076000000] |
| 01477989 | MATIC[0.000000003000000],SAND[0.000000085796498],TRX[0.000000000088094],USD[0.000000007632592],USDT[0.000000029310887 0] |
| 01478000 | TRX[0.000777000000000] |
| 01478003 | USD[0.051485543234580] |
| 01478005 | BNB[0.000153800000000],BTC[20.229217378841440],CRO[5000.125200000000000],ETH[0.200279292840360],ETHW[0.000000050000000],FTT[150.094848200000000],KNC[0.000536000000000],LUNA2[4.249299383000000],LUNA2_LOCKED[9.915031894000000],NFT[487039934237856273][1],SOL[0.000063000000000],TRX[0.002431000000000],USD[8662.012646965271 9592],USDT[0.000000137566622] |
| 01478006 | MNGO[490.000000000000000],SOL[0.000000008702617Z],USD[0.000000051522624] |
| 01478012 | TRX[0.000002000000000] |
| 01478013 | LTC[3.002738879661498],RUNE[0.039681000000000],USD[503.574164193876229],USDT[5688.550352057712781] |
| 01478014 | FTT[0.059757970000000],LUNA2[7.175142290000000],LUNA2_LOCKED[16.741998680000000],LUNC[1562402.340000000000],USD[1613.837512088460930],USDT[3072.788861920000000] |
| 01478015 | ETH[0.000428596089861 0],ETHW[0.000428596089861 0],USD[0.000000013648707],USDT[0.497388950000000] |
| 01478017 | USD[0.000000002469680] |
| 01478018 | ETH[0.000000024000000],TRX[0.000002000000000],USD[0.000363686207025 6] |
| 01478019 | FTT[0.001605655094664 5],USD[2.791453808076871],USDT[0.000000039935356 90] |
| 01478021 | TRX[14.964349000000000],USD[0.465898853584396 2] |
| 01478023 | ETH[0.000000020679343],USD[0.003991847978758 7],USDT[0.031065426000000] |
| 01478027 | ETH[0.000619325000000],ETHW[0.000619320000000],FTT[0.000000031453200],USD[0.000000162675292],USDT[0.000000025888928] |
| 01478029 | TRX[0.000002000000000],USDT[1.116200000000000] |
| 01478030 | TRX[10.000028000000000] |
| 01478049 | USD[0.021998689000000],USDT[0.005708762500000] |
| 01478051 | TRX[0.000003000000000],USD[0.000000137233472],USDT[0.000000010263533] |
| 01478053 | BTC[0.000000025000000],LUNA2[0.125099517400000],LUNA2_LOCKED[0.291898873800000],TRX[27240.683286600000000],USDT[0.081538000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01478055 | AKRO[2.000000000000000],AMPL[0.000000000593296],AUDIO[1.000000000000000],BAO[15.000000000000000],BTC[0.066500240000000],DENT[2.000000000000000],ETH[0.9140512385245110],ETHW[0.000003640000000],KIN[10.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[3.000000000000000 0],UBXT[1.000000000000000],USD[0.000000101508720],USDT[135.2577717216697804] |
| 01478059 | USD[0.0233819767312296],USDT[1.0696284627700000] |
| 01478062 | MATIC[0.280000000000000],USD[1.7557176043225000] |
| 01478063 | LINKBEAR[941900.000000000000000],LINKBULL[0.090340000000000],USD[0.0121080014039000] |
| 01478077 | TRX[0.000002000000000],USD[70.6852516039877766],USDT[0.0289122452717168] |
| 01478079 | USDT[0.0001291645739248] |
| 01478086 | BTC[0.000000006584697],USD[0.0024915100279891],USDT[0.0001752571250979] |
| 01478103 | USD[0.0988106693787927],USDT[6.6753664295767120] |
| 01478110 | ATLAS[2410.000000000000000],BNB[0.000000082000000],BTC[0.000000060000000],SOL[0.000000015193380],TRX[0.000001000000000],USD[0.5149650840621215],USDT[0.000000055077970] |
| 01478111 | USD[25.000000000000000] |
| 01478113 | USD[0.0000073445114038] |
| 01478116 | ATLAS[1519.920200000000000],USD[0.7916488966741685],USDT[-0.0000000014780518] |
| 01478119 | TRX[0.015600000000000],USD[29.9178751629973470],USDT[-0.0000000034625032] |
| 01478124 | BNB[0.000000129394000],ETH[0.000000007415240],HT[0.000000069464756],SOL[0.000000021897323],TRX[0.000000065326169],USDT[0.000000006040620] |
| 01478128 | USDT[4.1148000000000000] |
| 01478132 | AVAX[0.000000100000000],BTC[0.000000048629940],BULL[0.000000055000000],TRX[0.102151000000000],USD[32147.5531274081873087008700000000],USD[0.000000047160044] |
| 01478137 | USD[0.0000001526184455],USDT[0.0000000051757784] |
| 01478138 | TRX[0.000454000000000] |
| 01478166 | BTC[0.000000070196010],ETH[0.000000000214404],FTT[0.000000025267625],USD[-0.0000613547512682],USDT[0.0000000095489766] |
| 01478168 | BNB[0.420000000000000],BNBBULL[0.042216643500000],BTC[0.006998670000000],BULL[0.000000004250000],DOGEBULL[0.498662845000000],ETH[0.172967130000000],ETHBULL[0.000000007000000],FTT[1.200000087504909],SHIB[17399981.000000000000000],SXP[535.096639000000000],THETABULL[0.0505215965000000 ],TRX[0.720510000000000],USD[0.0834860977182800],USDT[0.000000044914309],WRXI[215.000000000000000] |
| 01478170 | TRX[0.000001000000000],USD[0.3957045113810252],USD[0.0036581030851798500] |
| 01478177 | ATLAS[201.976998380000000],BTC[0.016879549400000],CONV[321.253660280000000],DYDX[1.184659370000000],ETH[0.127462870000000],ETHW[0.127462870000000],EUR[41.376246457066904],FTT[1.298959950000000],MATIC[17.682432000000000],MATIC[17.682432000000000],PTU[5.301918854400000],RAY[14.148417580000000 00000000],SHIB[1004805.591961550000000],SOL[1.832280120910000],USD[-12.1803673516922170000000000],USD[0.000000006530000] |
| 01478179 | ATLAS[8361.543629470000000],USD[0.000000001581399],USDT[0.000000028817906] |
| 01478194 | AAVE[0.000000059939115],BTC[0.000000043766875],DOGE[0.260000000000000],DOT[0.099935724092500],ETH[0.000000109633023],FTT[123.150920568164260],MATIC[0.000000022622275],TONCOIN[0.040000000000000],TRX[0.332791472965280],USD[0.092437985925805],USDT[0.400028658304188],XRP[0.000000068000 000] |
| 01478200 | USD[0.6401621100000000] |
| 01478202 | AVAX[0.000000012070301],BTC[0.000001100000000],FTT[0.003260539195652],SOL[0.000002388992646],TRX[0.000000012854649],USD[29.6018856798312683],USDT[0.000000050792570] |
| 01478208 | BTC[0.000000058301456],SOL[0.000000100000000],USD[12.3822989908085732] |
| 01478211 | TRX[0.000000024000000],USDT[0.000000099438782] |
| 01478213 | BNB[0.000000039640000],KIN[0.000000023954799],LTC[0.000000011298010],SOL[0.000000073429294],TRX[0.000000001756591] |
| 01478216 | BTC[0.000000096633625],FTT[0.000000015225840],GALA[413.986414254793072],LINK[0.000000042940248] |
| 01478218 | AMPL[0.000000037145114],USD[0.000050789043250],USDT[0.000000059877285] |
| 01478221 | TRX[0.000020000000000],USDT[0.000050528240299] |
| 01478231 | AMPL[0.000000008678494],DAI[0.000000014531641],ETH[0.000000144573339],SOL[4.790000000000000],USD[1489.6584009829239478],USDT[0.000000017764504] |
| 01478232 | AAVE[0.030000000000000],ATLAS[580.000000000000000],BNB[0.060000000000000],BTC[0.051417638021949],DOTJ[0.200000000000000],ETHW[0.112998920000000],FTT[0.599964000000000],LINK[0.400000000000000],LUNA2[0.052768357970000],LUNA2_LOCKED[0.123126168600000],LUNC[0.16998 7400000000],MATIC[11.882907835057800],POLIS[28.800000000000000],SAND[6.000000000000000],TRX[0.000001000000000],UNI[0.118635190000000],USD[1118.393690236606980],USDT[10.000000044592708],YFI[0.000000009955510] |
| 01478235 | KIN[9956.652844218091280],USD[0.0076374477000000],USDT[0.0610700000000000] |
| 01478242 | BAO[2.000000000000000],EUR[0.0246718591159717],KIN[4.000000000000000],MATIC[1.0346294900000000] |
| 01478250 | ETH[0.000000056483200],NFT [399435431897195336][1],NFT [407807215399476440][1],NFT [459311431869769026][1],SOL[0.000000084956400],TRX[0.000007002300000],USD[0.0002886000000000] |
| 01478258 | BTC[0.000000247 16530],BVOL[0.000000140000000],ETH[0.000000080952540],FTT[9.971967620000000],NFT [500019863606505359][1],RAY[402.938129910000000],SOL[0.000000008065000],SRM[297.804002730000000],SRM_LOCKED[2.7154449400000000],USD[0.0001184976146 62] |
| 01478267 | USD[0.000000093533773],USDT[0.1288696110000000] |
| 01478268 | ETH[0.002998005000000],ETHW[0.002998005000000],USD[4.1907000000000000] |
| 01478275 | LTC[0.9803552300000000],NFT [345720848592478679][1],NFT [400666771892393719][1],NFT [446302082328624084][1],NFT [449789352351674716][1],NFT [571195635701502325][1],TRX[0.0008120000000000],USD[0.0000000170533276],USDT[0.0000001244636203] |
| 01478285 | USD[0.0000000037693500] |
| 01478286 | USD[0.0040353550971750] |
| 01478288 | BTC[0.000000208395585],ETH[0.000218875476421],ETHW[0.000000001642370],FTT[48.000000000000000],SRM_LOCKED[122.798656460000000],USD[-114.4203377498220562],USDT[0.000000053102316] |
| 01478289 | BTC[-0.000000184556944],DOGE[-0.000000100000000],USD[0.0023130118240921],USDT[0.000000082626640] |
| 01478293 | USD[11.5644228195500000000000000] |
| 01478294 | USDT[1.2548262400000000] |
| 01478295 | BAO[1.000000000000000],BF_POINT[100.000000000000000],BTC[0.000019960000000],USD[0.0079655180830796] |
| 01478301 | APE[0.0028162900000000],USD[0.0001579367332121],USDT[0.0000000041850902] |
| 01478311 | AAVE[0.000000088500000],BNB[0.000000030000000],BTC[0.000000190313721],BUSD[2706.544640690000000],COMP[0.000000007900000],ETH[0.000000110854049],FTT[0.0212107488426700],LTC[0.000000073500000],SOL[0.000000090000000],USD[0.0000833925776839],USDT[0.0422154125419549] |
| 01478312 | USD[17.3673325500000000] |
| 01478313 | USD[0.0001456374507318] |
| 01478317 | AAVE[0.165610270000000],ATLAS[160.000000000000000],AXS[0.000000000000000],BTC[0.000000032153600],COMP[0.155649430000000],ENJ[10.000000000000000],EUR[0.000000060921681],IMX[11.503993210000000],MANA[17.000000000000000],SNX[5.305226570000000],SOL[0.000000048118573],SUSHI[4.6426502600000 00],UNI[2.705129500000000],USD[0.000000877 46388449] |
| 01478319 | SOL[2.499539250000000],TRX[0.000005000000000],USD[33.9689110800000000],USDT[0.000000086494212] |
| 01478321 | BTC[2.035098224967958?],FTT[0.209897156357 1520],LUNA2[0.240287229700000],LUNA2_LOCKED[0.560670202500000],SRM[0.450462800000000],SRM_LOCKED[5.606135210000000],TRX[5797.046920000000000],USD[0.0001031243179178],USDT[0.000000141875181] |
| 01478324 | TRX[0.000001000000000],USDT[0.0002093207615525] |
| 01478325 | TRX[0.000003000000000] |
| 01478327 | ATLAS[4129.458200000000000],BOBA[70.660027760000000],GOG[374.932500000000000],POLIS[35.296202000000000],TRX[0.000010000000000],USD[0.4932213415522912],USDT[0.000000084831003] |
| 01478334 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01478339 | ATLAS[4150.000000000000000],AURY[48.000000000000000],USD[18.5273540496595062],USDT[-0.1219894144012535] |
| 01478340 | USDT[127162.000000000000000] |
| 01478343 | USD[6.5106931200000000],USDT[0.0000000079607210] |
| 01478346 | USD[30.000000000000000] |
| 01478348 | USD[30.000000000000000] |
| 01478350 | ETH[0.0000000021981200],FTT[0.0000000022407481],SLP[0.0000000026544200],TRX[0.0000000026563072],USD[0.0000017012048335],USDT[0.0000000025218971] |
| 01478352 | ETH[0.0000000050000000],TRX[0.0000030000000000],USD[1.5300999600000000],USDT[2.1708016950000000] |
| 01478359 | SOL[0.0000000043835200],USDT[0.0000040093814353] |
| 01478362 | HT[0.0000000096420298],USDT[3.9883560000000000] |
| 01478371 | BTC[0.0053800030000000],FTT[0.0000000013356800],USD[0.0000000098958480],USDT[1.1360989288398951] |
| 01478372 | ETH[0.0000000096664200],SOL[0.0000000080800000],TRX[0.0046020006728632],USDT[0.0000000031998511] |
| 01478376 | TRX[0.0000020000000000],USD[0.0536657300000000],USDT[0.0000000190433474] |
| 01478386 | AKR[0.0000000065380250],APE[0.0000000045081369],AXS[0.0000000054374424],BTC[0.0000000000332448],ETH[0.0079538082966644],FTM[0.0000000033200196],GAL[0.0000000065042568],GRT[0.0000000589547846],LINK[0.0000001000000000],POLIS[0.0000000061838200],RUNE[0.0000000067696715],SHIB[0.0000000098490663],SOL[0.0000000012886600],USD[0.0000001800822337],USDT[0.0000000073230764] |
| 01478387 | BTC[0.0000000032105241],COMP[0.0000000000000000],DOGE[2.0000000000000000],LEO[0.0000000064723193],SOL[0.0000000012031362],TRX[1.0000000000000000],USD[0.0413390685569137],USDT[0.0000001829967741],XRP[0.0000000008670800] |
| 01478390 | TRX[0.0000010000000000],USD[0.0000000073082931],USDT[0.0000000005621840] |
| 01478395 | BTC[0.0109059400000000],DOGE[723.420529850000000],ETH[0.2935709400000000],ETHW[0.2933806600000000],EUR[0.0000066370367400],LUNA2[3.9328510000000000],LUNA2_LOCKED[8.8659235930000000],LUNC[51926.253017280000000],MANA[12.4538192000000000],MATIC[62.2619094900000000],SAND[21.7875166600000000],SHIB[3528278.648907540000000],STORJ[2.2688429500000000],USD[2.1873372312231700],USTC[219.909723810000000] |
| 01478413 | BTC[0.0000957300000000],USD[1.5887948800000000] |
| 01478425 | EUR[0.0000000679176688],REEF[612.932561410000000],USD[0.0000000000231842],USDT[0.0000000353578220] |
| 01478432 | 1INCH[577.890180000000000],ALPHA[614.883150000000000000],BTC[0.1051728395000000],ETH[1.5424845300000000],ETHW[1.5424845300000000],MATIC[2169.364450000000000],SOL[45.5941100000000000],USD[9117.7184403054904800] |
| 01478437 | EUR[0.0000000083802584],SOL[0.0000000100000000],USD[0.0000000051831300],USDT[0.0092598997616049] |
| 01478439 | USD[30.000000000000000] |
| 01478446 | TRX[0.6502620000000000],USD[1.2397776269548479],USDT[0.0366944134000000] |
| 01478447 | TRX[0.0000020000000000],USD[0.3552000162092522],USDT[0.0000000062877008] |
| 01478449 | USD[0.1459961600000000],USDT[0.0000256089497809] |
| 01478452 | USD[0.9331384529500000] |
| 01478453 | ATLAS[8.8256000000000000],BTC[0.0089814003107892],FTT[0.0000000100000000],MBS[0.5073161300000000],USD[1.4289165833067936],XRP[0.0000000014216695] |
| 01478456 | BTC[0.0000040000000000],ETH[0.0000597000000000],ETHW[0.0000597000000000] |
| 01478459 | BEAR[822.000000000000000],BTC[0.0000546687320000],BULL[0.0004361000000000],EOSBULL[800000.000000000000000],LTCBEAR[81.660000000000000],TRX[0.0000960000000000],USD[-0.3615766512720405],USDT[0.0192110201173515] |
| 01478460 | 1INCH[0.9998100000000000],AAVE[0.0299791570000000],ALGO[0.1261840000000000],ATOM[0.0204017900000000],AVAX[0.0992259400000000],BAL[0.0023511700000000],BAND[0.0361335900000000],BAT[0.7572256000000000],BCH[0.0012030900000000],BNB[0.0095345000000000],BTC[0.0857940414906400],CEL[0.0149347424723205],CHR[0.8357887000000000],COMP[0.0000207890000000],CRO[9.7480600000000000],CRV[0.9498647000000000],DOGE[0.2921721000000000],DOT[0.0605772200000000],ETH[0.0009776020226],ETHW[0.0048048840000000],EUR[3401.6523047520000000],FTM[0.8735754000000000],FTT[25.3871048900000000],GRT[0.3682025000000000],LINK[0.0063230000000000],LRC[0.9325063000000000],LTC[0.1781100000000000],LUNA2[0.0013971100000000],MANA[2.0437100000000000],MER[0.6963055000000000],RAY[0.9754900000000000],REN[0.8481368000000000],RSR[5.5626980000000000],SNX[0.0508998200000000],SOL[3.6342904800000000],SRM[0.9711504000000000],STG[0.9424300000000000],SUSHI[0.4765017500000000],TRX[0.0001500000000000],UNI[0.0917802000000000],USDT[11.0085068400000000],USDT[1.6091632.601564500000000] |
| 01478464 | TRX[0.0000020000000000],USDT[3.3637547500000000] |
| 01478486 | BTC[0.0000957722500000],BORING[0.9.8668000000000000],AUDIO[7.9.8668000000000000],AVAX[98.2177130580318460],CVC[1274.862828980000000],DOGE[0.0000000062487600],EN[4447.7587482200000000],ETH[0.0103432401259600],FTM[1370.252863355151747400],GARI[1009.818200000000000],KIN[889838.000000000000000],LRC[1534.182034300000000],LTC[0.0000000024342400],MATIC[0.0000039855800],POLIS[209.662254000000000],PRISM[13997.480000000000000],RAY[1297.191601300407876],SKL[1486.397721310000000],SOL[36.311220115686713],TRX[0.0000005184980],UNI[0.0000007497459450],USD[210.63.9045480040188411],USDT[0.0000000046632800],XRP[0.0000000066998636] |
| 01478490 | BCH[0.0000954800000000],BNB[0.0000000044000000],FTM[0.0000000035479318],USD[2.0029436606131349],USDT[-0.0064500198790364] |
| 01478499 | BTC[0.0000000520495195],USD[0.2238966600000000],USDT[0.5931051584563043] |
| 01478506 | BTC[0.0000003049800],FTT[0.0534603300000000],USD[0.0000001516124488],USDT[0.0000000221036775] |
| 01478508 | LUNA2[1.1478649060000000],LUNA2_LOCKED[2.6783514480000000],LUNC[249950.000000000000000],TRX[0.0007780000000000],USD[0.0000332395990525],USDT[0.0000000087767575] |
| 01478509 | TRX[0.0000020000000000],USDT[9.0000000000000000] |
| 01478516 | USD[0.0000000023673463] |
| 01478518 | USD[1.0002435000000000],USDT[0.0000000029384149] |
| 01478525 | RUNE[153.250890510000000] |
| 01478527 | BTC[0.0000007885329],PAXG[0.0000000080000000],TRX[0.0000030000000000],USD[0.0000000264659575],USDT[0.0000000052921713] |
| 01478528 | BTC[0.0000000057822100],DOGE[2700.000000000030871628],DOGEBEAR2021[0.0000000038113864],DOGEBULL[0.0000000003888980],LTC[1.0000000000000000],SOL[24.0692515884885022],TRX[0.0000060000000000],TRY[0.0000001996875241],USD[0.0348213900000000],USDT[0.0000000066207138],XRPBEAR[0.0000000096822827],XRPBULL[0.0000000039553302] |
| 01478533 | AXS[0.0000000078219215],ETH[0.0000001825867998],ETHW[0.0000001773769810],FTM[0.8362578640000000],SOL[0.0000000056000000],USD[0.0002051470337997],USDT[0.0000000009596312] |
| 01478542 | SOL[0.0000000043865400] |
| 01478544 | USD[0.0001183681047414] |
| 01478549 | TRX[0.0000090000000000],USD[117.4938733078215200000000000000],USDT[32.4911986000000000],XRP[0.4718000000000000] |
| 01478551 | TRX[0.0000090000000000] |
| 01478552 | USD[25.000000000000000] |
| 01478558 | BTC[0.0000178285603250],DOGE[0.0823300000000000],ETH[0.0755589800000000],ETHW[0.6240000000000000],FTT[0.0038972900000000],LUNA2[3.5034222910000000],LUNA2_LOCKED[8.1746520130000000],LUNC[762877.580000000000000],NFT[493075835720423780],RAY[0.7505470000000000],SHIB[16016.003905180000000],SNX[10.9923000000000000],SWEAT[3957.000000000000000],USD[0.0071067992820000],USDT[3974.1740214151460500] |
| 01478563 | ETH[0.2018270800000000],ETHW[0.0082708000000000],USD[1630.6423583783298243] |
| 01478564 | BTC[0.0581000064977214],ETH[0.0000000050000000],ETHW[0.0000000070000000],FTT[25.0554317962000000],SOL[0.0000000050000000],USD[0.5398478320044822] |
| 01478565 | USDT[0.0001609582756360] |
| 01478568 | BTC[0.0000000083914427],CEL[0.0607109900000000],ETH[0.0000000085965742],FTT[0.0607571728064572],HNT[0.0000000089748231],SOL[0.0000000000226260],USD[2.5665238461883673],USDT[0.0000000080707385],XRP[0.0000000042907961] |
| 01478573 | FTT[0.0144380232129279],USD[0.0000001078933559],USDT[0.0000000093500000] |
| 01478582 | SPELL[8999.340000000000000],USD[1.2259144650000000] |
| 01478584 | FTT[1.0000000000000000],SOL[33.950000000000000],USD[22.1645748581078644],USDT[0.2050077632500000] |
| 01478586 | TRX[0.0000010000000000],USDT[0.0000120885448656] |
| 01478587 | ALGOBULL[10159154.000000000000000],ATLAS[180.000000000000000],ATOMBULL[992.926834280000000],BULL[0.0165100000000000],CRO[210.000000000000000],ETHBULL[0.1485872200000000],FTT[1.0000000000000000],GRTBEAR[95.302000000000000],GRTBULL[162.077320000000000],LINKBULL[226.171344000000000],LTC[0.0160730000000000],LTCBULL[357.981100000000000],RAY[0.0000000173799786],REEF[9.830800000000000],THETABULL[0.2840000000000000],TRX[0.4700020000000000],USD[1.5107876939423264],USDT[0.0089759033000000],VETBEAR[9482.600000000000000],ZECBULL[115.500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01478588 | ETH[0.000000011002267 03],LINK[0.000000000 05602500],USD[1.396391727 0329525],USDT[0.000000013743 3298] |
| 01478589 | ATOMBULL[0.0000000050000000],AVAX[-0.000000125558 9234],BEARSHIT[10 24859.932633 15700000000],BNB[0.000000001 5521386],COPE[0.00000009 5644230],DOGEBULL[0.0000000010000000],DYDX[0.099031000 0000000],ETH[0.000000021871 2417],FTT[0.00000004 8354103],SOL[0.00000008 2299671],THETABULL[0.000000006000 0000],USD[-0.17652986479 14109],USDT[0.357716016 4172635],VETBULL[3.209390100 00000000] |
| 01478590 | TRX[0.00000200000 00000],USDT[1.00000000 00000000] |
| 01478592 | TRX[0.0000010000000000],USD[0.00000001 0950466],USDT[0.0000000024897 198] |
| 01478593 | USDT[0.00039055 1043434] |
| 01478598 | TRX[0.0000020000000000],USDT[2.4938730 000000000] |
| 01478604 | EUR[0.00000000 5680614 7],TRX[0.00000010000 00000],USD[0.77631033 61250000] |
| 01478605 | DFL[2.000000000 0000000],SHIB[98955.000 00000000],TRX[0.000000 200000000],USD[0.0000000 9401362],USDT[0.0000000110 276410] |
| 01478609 | GENE[0.00000001 0000000],NFT [3251383976980 98814 [1],NFT [3964804770371 81866][1],NFT [4390636597378 15686][1],SOL[0.00000013 8612164],TRX[0.00077700 60250381],USDT[0.000000636837 7544] |
| 01478612 | TRX[0.000002000 0000000] |
| 01478619 | USD[0.00000005 5000000] |
| 01478635 | TRX[0.0000010000000000],USD[0.149706569 9500000],USDT[0.0000000084046 960] |
| 01478637 | AMPL[0.18510240508 31239],FTT[24.995000 000000000],TRX[0.00000100 00000000],USD[0.00000002 08468672],USDT[0.0000000042 631150] |
| 01478641 | BTC[0.0000000003 7000],TRX[0.000001000 00000] |
| 01478644 | CONV[0.68200000 00000000],USD[0.00000 0101435908],USDT[0.0000000033 020569] |
| 01478651 | USDT[0.00000000 22298400] |
| 01478652 | SOL[0.0000000079 800800] |
| 01478653 | BTC[0.0000978800000000],EUR[8.358187060 0000000],FTT[7.0000000 0000000],SOL[1.300000000 0000000],STEP[38.900000 00000000],USD[0.319913 020097 3957] |
| 01478659 | AKRO[7.000000000 00000000],AUDIO[72.000 00000000000000],BCH[0.119000 00000000000],C98[23.00000000 00000000],CEL[0.09762253000 00000],ETH[0.00740640 0000000000],ETHW[0.004040 6400000000000],EUR[0.000000 13472947 31],FTT[41.827891 39531 87200],IMX[49.70000000 0000000000],NEAR[22.40000000 00000000000],OXY[47.0000000 00000000000],SOL[3.6300000 0033055356],SUSHI[10.50000000 00000000],USD[0.2000000 3685631 6],USDT[0.0000000053734247] |
| 01478662 | SOL[0.00000003 5759600] |
| 01478669 | USD[0.000000065 098844] |
| 01478670 | ATLAS[1000.000 00000000000000],CRO[280.0000 00000000000000],ETH[0.04500 00000000000],ETHW[0.04500000 00000000],USD[-21.70386684 46130252],USDT[0.000000014 1292983] |
| 01478673 | TRX[0.000001000 0000000],USDT[0.00000000 35882430] |
| 01478674 | USDT[0.0001113 67704 0138] |
| 01478675 | USDT[0.00001339 8139800] |
| 01478676 | BNB[0.18927837000000000],BTC[0.00757738 82154700],DOGE[60.56159376 00000000],ETH[0.0478316740 425031],ETHW[0.0478316740 425031],SOL[11.7395607 0900000000] |
| 01478685 | USD[25.0000000 00000000] |
| 01478687 | AKRO[7.00000000 00000000],ALGO[0.00248524 00000000],ATLAS[12131.30270 828000000000],AVAX[2.012421990 0000000],BCH[11.0000000 00000000],BNB[0.00009610 0000000],BNT[85.912906969 65600],BTC[0.013690174 0000000],DOGE[281.586581 34000000000],ETH[0.1520742 80000000],ETHW[0.224020370 0000000],EUR[0.000121136 3890741],KNB[0.000000000 000000000],LINK[15.207882340 0000000],LTC[0.0000286000 0000000],MANA[113.4775246 2000000000],NEAR[17.2220116 50000000],RSR[1.00000000 00000000],SAND[97.85895508 00000000],SOL[1.00003652 0000000],TRX[1.00000000 00000000],UBXT[2.000000 000000000],UNI[35.4221410 100000000],USD[0.00007424 8282931],XRP[0.0000001494 422501] |
| 01478691 | BNB[0.00000001478 2787],BTC[0.0000000008 2080000],ETH[0.00000003 5259950],FTT[0.00000953 79733364],MATIC[0.00000001 40000000],USD[99.00841 12407996396],USDT[0.000000009 2541618],XRP[-0.0000001494 422501] |
| 01478692 | BTC[0.000006556734 4000],DENT[44935.038 000000000000],FTM[0.8300000 00000000],FTT[0.7402100 00000000],SOL[1.11281882 0000000],USD[17.433627856 388000] |
| 01478695 | SOL[0.00000003 5768500] |
| 01478700 | BNB[0.00000002699 000],BTC[0.0000601049 28000],ETH[0.03000000 5840300],FTT[0.08309580 00000000],TRX[0.0001760000 00000],UNI[0.00000001 4174890],USD[0.0000001474 79660],USDT[73.6758656 14362 3484],XRP[93.9739500 00000000] |
| 01478705 | BTC[0.1583009500000000],ETH[1.7666073 80000000],ETHW[0.00033465 00000000],EUR[0.00006115 41697282],FTT[0.00000007 2742393],USD[0.78675788 35579342],USDT[0.00008597 8770184] |
| 01478709 | AXS[0.0000000390 02396],BTC[0.0000000084 19310],USD[0.00000006 9896225] |
| 01478713 | COMP[0.0000801350 000000],LINK[0.09221950 00000000],RSR[4.0083500 00000000],SOL[0.09554450 00000000],TRX[0.00052000 00000000],USD[0.00000015 6829824],USDT[0.000000006 6400000] |
| 01478717 | BTC[0.00570834000 00000],EUR[0.00001051 09287526] |
| 01478718 | BNB[0.000000010000 0000],RNDR[59.988600 000000000],USD[894.4372678 5037589900000 0000],USDC[1.00000000 00000000] |
| 01478719 | ATOM[0.0939860000000000],BTC[0.00000000 67185297],DOGE[0.995949994 5324865],ETH[0.00358092 10275231],ETHW[0.809912661 02752311],FTT[0.09386600 00000000],LUNA2[0.00000817 4890557 0],LUNA2_LOCKED[0.000019074 74446300],LUNC[1.78009962 61294183],MANA[0.99600000 00000000],MATIC[0.98060000 9092299022],SAND[0.9960000 0000000000],SOL[0.035249948 6394284],USD[0.00122097 535494633],USDT[3.47161649 11626716],WRX[0.5578000 0000000000],XRP[0.976808402 4259867] |
| 01478720 | SOL[0.00000003 5913400] |
| 01478721 | TRX[0.00001000 0000000],USD[0.00000000 58418736] |
| 01478726 | BTC[0.01570000000000 00],ETH[0.4560000 00000000],ETHW[0.45600000 00000000],EUR[1.55267086 70000000] |
| 01478727 | ETH[0.00000006957 8348],USD[1.78947096 072063721],USDT[0.000000029 359840] |
| 01478729 | ETH[0.000000405 71600],SHIB[0.000000 036568800],TRX[0.000000 010977302] |
| 01478737 | ATLAS[30010.0000000 00000000],EUR[0.0000002 147589060],POLIS[374.10000000 00000000],TRX[0.00019400 00000000],USD[0.0552853190 711167],USDT[0.000000017 7954519] |
| 01478740 | TRX[0.00003000000 0000],USDT[0.0000000 31618700] |
| 01478744 | USD[0.10218954325 00000],XRP[0.632000000 0000000] |
| 01478749 | FTT[0.0288206200000 0000],USD[0.000004586 69810] |
| 01478750 | ETH[0.00000010000 0000],SOL[0.00000011 73244590],USD[0.0000121998 87644],USDT[0.00000007 7837463] |
| 01478752 | CHF[9912.3445124057 863580],TRX[0.00000100 00000000],USD[0.000000068 0056522],USDT[0.000000009 8932857] |
| 01478754 | ATOM[1.70538559000000 00],EUR[0.0000000558 87735],USD[0.0000013959 6190],USDT[96.865688 675742854],USTC[0.000000 0055200000] |
| 01478765 | BTC[0.43424412000000 00],ETH[15.35553879 90000000],ETHW[16.5875387 990000000],EUR[0.000267714 9470297],FTT[46.8137619 87500000],USD[-6465.19326442 69592778000000000] |
| 01478768 | TRX[0.80356200000 00000],USDT[0.00000 0006000000] |
| 01478769 | BTC[0.000000005436 2191],ETH[0.0000000854 60185],FTT[0.000000076 70185 2],USD[0.000000019069 1200],USDT[0.000000019 0691200] |
| 01478770 | ATLAS[24383.182156120 0000000],ATOM[0.00752107 00000000],BTC[0.00000000 20000000],BULL[0.000000005 70000 00],DOT[0.0540957900000000],LUNA2[0.28472746 49000000],LUNA2_LOCKED[0.664364084 70000000],LUNC[62000.004939060 0000000],NEAR[0.048141932 00000000],RAY[0.0365194900 000000],REEF[0.000000005 9831430],SR M1.18800700000000000],TRX[923.5187912900000000],USD[-39.549517216 84866 8],USDT[0.002321077 8852424] |
| 01478771 | BTC[0.0000000080000000],EUR[0.000000026 0088892],USD[0.000000007 5487551],USDT[0.00000000 40402618] |
| 01478774 | BTC[0.00014180779350 0],FTT[0.070852816472 6116],LUNA2[0.62679706 25000000],LUNA2_LOCKED[1.462526479 0000000],LUNC[136486.38000000 00000000],TRX[0.4467519700 00000],USD[22.9273250426 20272200000000000],USDT[0.000021572 8504 70] |
| 01478776 | BTC[0.000100000000000],TRX[0.00077700 00000000],USD[1.09429965159 48753],USDT[0.00000018 77541 18] |
| 01478783 | LUNA2[0.1501675751 00000000],LUNA2_LOCKED[0.3503910086 00000000],LUNC[0.00000001 00000000],SOL[0.0000000 100000000],USD[0.2665632472 958217],USDT[0.00000000 9209030 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01478784 | BTC[0.000000009868500],EUR[3.0446603932518794],USD[-2.2457225244314818] |
| 01478785 | SOL[0.000000007443490],TRX[0.0000200000000000] |
| 01478789 | TRX[0.0000010000000000],USD[0.01082656217000000],USD[0.0060030000000000] |
| 01478792 | AVAX[2.0944148800000000],BTC[1.2512604775930450],DOGE[5.0000000000000000],DYDX[0.0888970000000000],ETH[0.0015617100000000],FTT[0.0730610000000000],GALA[3.3594000000000000],GRT[0.3958000000000000],LOOKS[3.2851900000000000],LUNA2[3.5630969840000000],LUNA2_LOCKED[8.3138929630000000],LUNC[775871.8700000000000000],SOL[4.4499031000000000],SRM[1.9198404800000000],SRM_LOCKED[9.9168495100000000],SXP[24.5000000000000000],TRX[0.0000020000000000],USD[75093.0201395999168362],USDT[89812.1588638799000000],XRP[195.4836000000000000] |
| 01478794 | NFT {535310239286348753}[1],USD[1.4913219213831250],USDT[0.0000000033304960] |
| 01478799 | NFT {535310239286348753}[1],USD[1.4913219213831250],USDT[0.0000000033304960] |
| 01478806 | USD[0.0248401900000000] |
| 01478809 | DENT[300.0000000000000000],FTT[0.0000000083014354],USD[0.5264841310116492],USDT[0.0000000080379824] |
| 01478813 | AXS[0.0000000797487020],BNB[0.0000000032142159],ETH[0.0000110344948864],ETHW[0.0000110321447064],FTT[0.0019972778969210],SLP[0.0000000071034756],TRX[0.0000000089516617],USD[0.0010973316790235],USDT[0.0000101825208441] |
| 01478815 | TRX[0.0000010000000000],USD[1.0768703595000000],USDT[1.9763410000000000] |
| 01478829 | FTT[0.0000000034461400],USD[0.0007702657486541],USDT[1.0000000155116909] |
| 01478830 | XRP[1752.8173720000000000] |
| 01478834 | AVAX[0.0682700100000000],BTC[0.0001543303013176],ETH[0.0000000144846921000],FTM[0.0000001000000000],FTT[0.0000000154486582],SOL[0.0071500000000000],USD[2.1614003005063159] |
| 01478835 | USDT[0.0000736600996936] |
| 01478838 | TRX[0.0000010000000000],USD[0.0000000158711310],USDT[0.0000000007547272] |
| 01478842 | BAL[0.0000000060000000],BTC[0.0000000051853151],ETH[0.0000000660019945],LUNC[0.0000000099287989],RUNE[0.0000000050000000],SUSHI[0.0000000033820157],TRX[0.0008150000000000],USD[126.7163698018076837000000000],USDT[0.7584140133167794] |
| 01478854 | BTC[0.0010000000000000],DOGE[52.5101457100000000],ETH[0.0830000000000000],FTT[0.2308355551094946],SOL[0.0039720700000000],USD[17.1291014622327824] |
| 01478859 | 1INCH[0.9988600000000000],BTC[0.0002450584120000],CQT[17.9984800000000000],ETH[0.0053195500000000],FRONT[3.0000000000000000],FTT[0.1068227004027660],LUNA2[0.0013410869410000],LUNA2_LOCKED[0.0031292028610000],LUNC[292.0245048000000000],NEAR[0.0999810000000000],OKB[0.0998100000000000],TOMO[0.3996200000000000],TRX[0.0000010036516070],USDIS[0.0744871739286950],USDTI[0.0000000012786193],WAVES[0.4999050000000000] |
| 01478863 | SOL[0.0000000017975400] |
| 01478865 | ATLAS[2879.8841000000000000],MATH[139.1000000000000000],PAXG[0.0000000020000000],USD[0.2383581822650000] |
| 01478866 | TRX[0.0000010000000000],USDT[0.0000000032648110] |
| 01478867 | BTC[0.0000000025000000],EUR[2.9198000000000000] |
| 01478869 | TRX[0.0001080000000000],USDT[0.0000000005000000] |
| 01478871 | USDT[0.0002506209582476] |
| 01478872 | ADABULL[203.5000000000000000],ALGO[499.9145000000000000],BTC[0.2265431137000000],ETH[1.2000000000000000],ETHW[1.0000000000000000],EUR[2649.6900000201895935],FTT[184.8938141200000000],LINK[49.9914500000000000],LUNA2[1.3774778410000000],LUNA2_LOCKED[3.2141149620000000],LUNC[299948.7000000000000000],RAY[2214.8375861900000000],SOL[41.0878062300000000],SRM[909.1968057700000000],SRM_LOCKED[7.6050949000000000],USD[1119.6290378857065150000000000],USDT[38.0750000061436424],XRP[23692.4190816000000000] |
| 01478889 | SOL[0.0000035929400] |
| 01478889 | SOL[0.0000030000000000],USD[-3.9693042836838150],USDT[12.5711910000000000] |
| 01478892 | APE[0.0000000054118273],ETH[0.0000000005400000],FTT[25.0556090873877532],GENE[321.0266487050000000],LUNC[0.0000000045000000],SOL[0.0000000085000000],TRX[1.0000000000000000],USDT[4664.6388800777223248] |
| 01478893 | TRX[0.0003500000000000],USD[0.2901568150000000],USDT[0.0002220306333008] |
| 01478896 | BTC[0.0010000000000000],DOGE[121.9231400000000000],SHIB[40000.0000000000000000],USD[0.4233162880000000],XRP[42.9729100000000000] |
| 01478897 | BTC[0.0000000080000000],LUNA2[0.0559826504500000],LUNA2_LOCKED[0.1306261844000000],LUNC[12190.3400000000000000],SOL[0.0781447889915162],USD[19.0493308825333596],USDT[0.0018787287328127] |
| 01478899 | EUR[5.0000000000000000] |
| 01478901 | AVAX[0.0499430000000000],ETH[0.0009673600000000],ETHW[0.0009673585569007],GENE[1.0750000000000000],LUNA2[0.0024822722110000],LUNA2_LOCKED[0.0057919684910000],LUNC[540.5200000000000000],SOL[0.0010000000000000],USD[0.0043165867069320],USDT[0.0000000094236692] |
| 01478902 | ATLAS[3699.3160000000000000],CEL[81.8844580000000000],RAY[19.9962000000000000],SRM[119.0000000000000000],USD[0.0000000035564910] |
| 01478903 | 1INCH[0.0000061618880000],AAVE[0.0000000000759630],ALCE[0.0000000023154314],BNB[0.0000000024485576],BTC[0.0000000087622118],COPE[0.0000000003600000],CREAM[0.0000000034107175],CRV[0.0000000117911984],DYDX[0.0000000030496000],ENS[0.0000000009309074],ETH[0.0000001605362925],EUR[0.0000044643494916],FTT[0.0000001328507260],GAL[40.0000000000000000],GMT[0.0000000007170560],LUNA2[0.0000000194567120],LUNA2_LOCKED[0.0000004539899471],LUNC[0.0042367400000000],MATIC[0.0000000000009309074],MBS[0.0000001279411693],NEAR[0.0000000055261754],PERP[0.0000000225092905],POLS[0.0000000048000000],SAND[0.0000000058502082],SOL[0.0000001105432881],SPELL[0.0000000350698668],SRM[0.0000006223070971],STEP[0.0000000085061750],SXP[0.0000000047178090],USD[0.0000001330873044],USDT[0.0000000072342974],XRP[0.0000000032523535] |
| 01478908 | TRX[0.0000650000000000],USD[0.0038188600000000],USDT[0.0000000103256074] |
| 01478913 | USD[77.4301549630000000] |
| 01478922 | ATLAS[1369.7397000000000000],DOGE[91.0000000000000000],TRX[0.0002800000000000],USD[41.9120163104119305000000000],USDT[0.0000001368609983] |
| 01478923 | AMPL[0.0000000014689648],FTT[8.8000000000000000],LTC[0.0000001749029s],MATIC[0.0000000059390000],SOL[13.4221210363754012],USD[1.2617001283964620],USDT[0.0000001412430760],XRP[0.0000000022008560] |
| 01478926 | USD[0.0017770732000000] |
| 01478936 | BCH[0.0028623800000000],USD[0.9733182000000000] |
| 01478939 | USD[1.0823140614488222] |
| 01478939 | BNB[0.0000000023000000],BTC[0.0001000035597500],ETH[0.0770779000000000],ETHW[0.0007790326882100],EUR[2839.5693552718996257],FTT[0.0000000098844425],SOL[0.0099950000000000],TRX[141.0000000000000000],USD[0.0761580080600581],USDT[0.0000000095197178],XRP[0.9000000000000000] |
| 01478942 | BTC[0.0028994900000000],ETH[0.0469687450000000],ETHW[0.0469687450000000],FTM[2.9994300000000000],RAY[17.6006140000000000],SOL[7.3890790000000000],SRM[22.9956300000000000],USD[0.5212350000000000] |
| 01478944 | BAO[9.2130167587098492],BTC[0.0397130525358779],CEL[0.0000000001454393],DENT[0.0000000078212478],ETH[0.0000000094294335],EUR[0.0007665719920040],FTT[12.0891195500000000],TRX[1.0000000589033216],USD[0.0000000052544686],USDT[0.0000008699782988] |
| 01478947 | BTC[0.0000000078825600],FTT[0.0406436529822800],LINK[0.0000000065240600],MATIC[0.0000000005802600],SOL[-0.0000002769545s],SRM[0.0000100000011041169],USDT[0.0000000009537000] |
| 01478948 | EUR[2.0000000000000000],USD[-0.1830066108735864] |
| 01478949 | USDT[0.1775655900000000] |
| 01478951 | BTC[-0.0062797022738920],ETH[0.0088890900000000],ETHW[0.0088890900000000],EUR[0.0000000078604128],SOL[0.0000000000000000],USD[255.4319684207907150] |
| 01478954 | BTC[0.1166406418000000],ETH[0.4965154510000000],ETHW[0.4965154538806496],EUR[0.0000000004497195],FTT[96.3216276972627825],HMT[0.0000000016999440],SOL[4.0494986200000000],SRM[59.4947196300000000],USD[0.0000001197566999],XRP[1399.7035641737435500] |
| 01478956 | TRX[0.0000010000000000] |
| 01478957 | AVAX[3.6958315200000000],ETH[0.1420271400000000],ETHW[0.1420271400000000],EUR[0.0000268909630243],FTT[35.9265069000000000],SOL[4.4911078600000000],SRM[158.8996595000000000],XRP[542.1952134400000000] |
| 01478960 | AUDIO[50.0000000000000000],BTC[0.1240000000000000],ETH[1.6865455900000000],ETHW[1.6865455900000000],FTT[4.7982270000000000],MANA[28.0000000000000000],MATIC[67.0000000000000000],SAND[40.0000000000000000],SHIB[4298079.4000000000000000],SRM[50.0000000000000000],SUSHI[8.5000000000000000],USD[0.0000102600000000],USD[170.0624777021875000],XRP[0.3400865684235288] |
| 01478961 | USD[170.0624777021875000],XRP[0.3400865684235288] |
| 01478962 | ETH[0.0000000030000000],EUR[0.0017926350000000],MATIC[130.0000000000000000],USD[0.0647230599369096],XRP[7.0884833000000000] |
| 01478964 | ETH[3.2040378000000000],ETHW[3.2040378000000000],SAND[80.0000000000000000],SHIB[1350000.0000000000000000],SOL[91.1773365700000000],USD[7.8249486009536310],USDT[0.0000008479070333],XRP[6822.6319086400000000] |
| 01478969 | EUR[-0.2613210525640345],USD[0.3249731636360220] |
| 01478973 | 1INCH[2.0609879230109064],AXS[0.7033543900000000],BTC[0.0173623360452250],COMP[0.0866443400000000],DOGE[147.4000000000000000],ETH[0.0000000050000000],FTT[0.2866760623235170],LINK[0.8286711289000000],MATIC[4.5361339200000000],SOL[1.1943656600000000],TRX[0.3868847000000000],UNI[0.0313541600000000],USD[-165.1934565790390364000000000],USDTI[97.4792817304228631],XRP[127.7000035600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01478974 | ATLAS[3239.37490000000000000],BUSD[350.00000000000000000],CGC[9.29823300000000000],CONV[5448.96450000000000000],FTT[8.400000000000000],GRT[749.93806000000000000],INTER[18.796428000000000000],KIN[6099395.800000000000000],MTA[0.975680000000000],PSG[16.398423000000000000],RAMP[790.849710000000000],SXP[252.652764480000000000],USD[0.001763316477608000],USDT[418.904218120000000000] |
| 01478977 | TRX[0.000002000000000000],USDT[0.098000000000000000] |
| 01478979 | BTC[0.000450000000003700],TRX[0.000001000000000000] |
| 01478980 | BTC[0.044100066000000000],ETH[0.189965800000000000],EUR[0.000000074103891),LTC[0.999820000000000000],SOL[10.0000000000000000],USD[1.151889779801824B],USDT[6.300000010601766] |
| 01478982 | AXS[0.000000032092800],BNB[0.000000038974879],BTC[0.000101141708238],DAI[0.000000008127022],FTH[0.000000002290407],GBP[0.000000076132753],SAND[0.000000090000000],SOL[0.000000046000000],SUSHI[0.200898125972740],USD[0.207127093560325] |
| 01478983 | BNB[0.000000141995153],BTC[0.000000003922050],ETH[0.000000150000000],FTT[0.000000100877262],LUNA2[0.027540775310000],LUNA2_LOCKED[0.064261809060000],SOL[0.000000158562773],TRX[0.340230098000000],USD[1.103085271551588],USDT[0.000117524591839] |
| 01478988 | SOL[0.000000064983540] |
| 01478994 | AVAX[5.365054816448039],BNB[2.214226120201940],BTC[0.002199307032704],ETH[0.010252778569060],ETHW[0.000000007327600],EUR[0.000000017966022],FTT[102.484695864616693],LUNA2[0.004743926577000],LUNC[103.300000000000000],MATIC[279.743687582103913B],SOL[1.702198755658741],SUSHI[41.812056577435900],USD[147.698537786632691B],USDT[5.062459301488426] |
| 01478999 | EUR[0.000098259940000],USD[-0.017687558131017],USDT[30.350000000926270] |
| 01479000 | FTT[4.000000000000000],SRM[25.071526350000000],SRM_LOCKED[0.053115510000000],TRX[0.000051000000000],USD[83.754490625281604],USDT[0.000000007844819] |
| 01479005 | NFT [354704229330509737](1],NFT [484331831480768891](1],NFT [558859159220552172](1],SOL[0.000000054038100] |
| 01479007 | ADABULL[222.000000000000000],AVAX[1.000000000000000],BTC[0.037300000000000],BULL[2.250000000000000],CRO[100.000000000000000],DOGE[100.000000000000000],ETHBULL[1.989820000000000],FTT[2.000000000000000],LUNA2[0.229577604844600],LUNA2_LOCKED[0.535681077937400],LUNC[49991.006800400000000],SHIB[1000000.000000000000000],SOL[9.422574000000000],USD[0.020954268905000000],VETBULL[212930.000000000000000],XRP[380.995500000000000],XRPBULL[1000000.000000000000000] |
| 01479008 | EUR[126.961623020000000],USD[-39.458466384145000000000000] |
| 01479013 | EUR[0.000000010481365],USD[0.000000098869770],USDT[0.000000071585064] |
| 01479018 | USD[0.141928588567276B] |
| 01479021 | USD[0.141928588567276B] |
| 01479022 | APE[0.000000001884471],BTC[0.000000010425211],FTT[0.086102272424589],SOL[2.150209964715569],USD[128.473120618295790B] |
| 01479025 | BTC[0.009894990000000],ETH[0.540957630000000],ETHW[0.009576300000000],EUR[0.376670727423465],SOL[6.439008380000000],USD[97.872767598698774000000000] |
| 01479026 | GBP[0.000000335708446],LUNA2[0.036013529180000],LUNA2_LOCKED[0.084031568090000],LUNC[0.116105799522800],SOL[0.005136365787705],USD[0.000000147412245] |
| 01479028 | SOL[0.000000087023400] |
| 01479032 | BTC[0.000000020000000],BUSD[9.314991920000000],CRO[10.000000000000000],ETH[0.000500000000000],FTT[0.013814571390000],LUNA2[0.018369512400000],LUNA2_LOCKED[0.042862195600000],LUNC[4000.000000000000000],TRX[0.724671000000000],USD[1.073721012536212],USD[0.916726101606396],XRP[10.000000000000000] |
| 01479037 | SOL[0.038419890709763],USD[0.000004600000000],USDT[0.000000145760158] |
| 01479039 | FTT[27.181277621268720],USD[601.220565410154634200000000],USDT[1684.865101413748133] |
| 01479042 | BTC[0.000100000000000],EUR[0.000000010000000],USD[-1.139412628203847] |
| 01479044 | USD[0.714382117020000],USDT[0.000000004643280] |
| 01479047 | 1INCH[10.512743280000000],ETH[0.000465455969000],ETHW[0.000465450000000],OMG[0.000000080296786],SOL[0.000000016800000],TRX[0.000004000000000],USD[0.000000301495777],USDT[0.000000071821582] |
| 01479048 | BTC[0.000000094348122],CRO[0.000000012008704],FTM[0.000000032060000],SLP[0.000000035292612],SRM[0.007180980000000],SRM_LOCKED[0.031985110000000],USD[0.034589186867563],USDT[0.000113427818282] |
| 01479049 | TRX[0.000002000000000],USD[0.000000008000000] |
| 01479050 | USDT[0.001217168320315] |
| 01479052 | BTC[0.000000106335873],ETH[0.000000129762431],EUR[0.000011509125396],USD[0.000008802157603Z],USDT[0.000000297343714] |
| 01479056 | USD[0.000005436200],NFT [527491386287458434](1],USD[0.701250847704498Z],USDT[0.000000134765282] |
| 01479057 | USD[24.232482771782057B] |
| 01479058 | USD[0.000000041658284] |
| 01479059 | ASD[0.000000013200000],BTC[0.003100009821115000],DENT[0.000000032506750],ETH[0.000000096584299],LINK[0.000000085883872],USD[-0.424871250085532951],USDT[0.000000167468956] |
| 01479064 | USD[0.000007667515],SOL[0.000000048240000],USD[0.000005345702384] |
| 01479066 | BNB[0.000000023187500],EUR[0.000000052038319],SOL[0.000000027571368],USD[0.193718624850999],USDT[0.000000115263983] |
| 01479068 | USD[82.321473713500000] |
| 01479070 | BTC[0.000000000131036O],CHZ[0.000000007614926],DOGE[0.000000018015941],SHIB[0.000000006197167B],USD[0.000000048496038],XRP[6354.835425732267095J] |
| 01479071 | ATLAS[439.920800000000000],AVAX[1.510962780000000],BTC[0.011181680565230O],CHZ[59.989200000000000],CRO[29.994600000000000],ETH[0.026627130212716O],FTT[2.999460000000000],GRT[20.123114991061760O],LUNA2[0.000142332600800],LUNC[3.093322352984140],MANA[3.992800000000000],POL[654.899180000000000],SRM[10.181537430000000],SRM_LOCKED[0.156380990000000],TRX[819.441979756105218O],UNI[1.499730000000000],USD[55.026959121780610600000000],USDT[31.630803928933267B] |
| 01479072 | TRX[0.000010000000000],USD[0.013743717180023Z] |
| 01479073 | BNB[0.000000034578240],BTC[0.000000031980225],ETH[0.000000019170810],USD[0.799266174606720] |
| 01479074 | BNB[0.533894085000000],BTC[0.007898499000000],ETH[0.034000000000000],ETHW[0.034000000000000],USD[0.383928513750000] |
| 01479075 | BTC[0.177512619000000],ETH[0.203640770000000],ETHW[2.714118345977651],MATIC[251.000000000000000],SOL[15.550722700000000],USD[2.645340260154472B],USDT[0.220505020953374S],XRP[1337.000000000000000] |
| 01479076 | DOGEBULL[0.000000069020323],ETCBULL[0.000000053093280],ETH[0.000000001609149],USD[0.000118163810586],USDT[0.000000059896247S] |
| 01479077 | FTT[0.000058465692552],TRX[0.000004000000000],USD[0.128073366724786],USDT[0.000000020971516] |
| 01479079 | SHIB[0.000000028191225],USD[0.000000045802829] |
| 01479080 | USD[34.102643914950000O] |
| 01479081 | ATLAS[0.000000037006800],BTC[0.013637266012134O],DOT[0.000000030274000],ETH[0.000000010807215],EUR[2386.839137578662645S],FTT[25.000000008999440],LINK[0.000000084204800],RAY[0.000000034187775],SOL[50.4775193003393270],SRM[0.001091340000000],SRM_LOCKED[0.630436280000000O],TRX[0.000000003024000],USD[0.000000123485106],USDT[0.000000124876974] |
| 01479087 | GALFAN[13.500000000000000],USD[0.000000124876974] |
| 01479089 | ATLAS[300.000000000000000],ATOM[0.500000000000000],BNB[0.009973230000000],BRL[1402.320000000000000],BRZ[0.002541401150588O],BTC[0.000983705069645],CHZ[50.019271750000000],CRO[50.979727000000000],ETH[0.009955243300000],ETHW[0.069955243300000],EUR[0.000000000382496],FTT[0.000528805748887O],GRT[27.060411460000000],MATIC[5.000000000000000],POL[85.003645792785980B],SOL[0.251401900000000],TLM[91.983044400000000],USD[0.000000048647421],USDT[0.000000006253113S] |
| 01479095 | USD[4.268407946100000] |
| 01479097 | TRX[0.000010000000000],USD[0.002162410000000],USDT[0.000000024803212] |
| 01479098 | FTT[0.081519892758569],SOL[0.000000032199622],USD[0.740465119437500O],USDT[0.000000008312500] |
| 01479099 | TRX[0.000002000000000],USD[0.573490725499532B],USDT[0.000000069314306] |
| 01479102 | BTC[0.000000094000000],EUR[0.640412953000000O],MANA[149.986206600000000],USD[612.393218261401500O] |
| 01479106 | USD[0.001373259804000] |
| 01479112 | FTT[0.022751582230179Z],LUNA2_LOCKED[31.269390320000000],LUNC[0.003396000000000],USD[0.056443521115478J],USDT[0.000000139404266] |
| 01479116 | EUR[0.000000088024585],FTT[0.000000014647101],LTC[0.002342370000000],OMG[0.000000010000000],RUNE[-0.000000004370000],USD[11.016432823689415900000000],USDT[0.000000238447685],XRP[0.000000036871480] |
| 01479120 | BTC[0.019300241800570O],ETH[0.698725085934675Z],ETHW[0.000000054094321],EUR[0.000022572196167Z],OMG[0.000000021654228],STETH[0.140682593345254],TRX[0.000000027804500],USD[0.000015195637101S],USDT[38.522404840317613] |

Schedule A/B: Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01479122 | ADABULL[2000.1729503204000000],ALGOBULL[4748371979.2000000000000000],ALTBULL[0.0008356000000000],ATOMBULL[0.1325900000000000],BEAR[886.3200000000000000],BNBBULL[0.0003377320000000],BULL[0.0009224570000000],DOGEBULL[9232.0000000000000000],ETCBULL[0.0063391000000000],ETHBEAR[79809.8000000000000000],ETHBULL[250.0000824020000000],GRTBULL[850100000.0000000000000000],LINKBULL[5159097.6702244000000000],LTCBULL[600.0000000000000000],MATICBULL[0.0531920000000000],RUNE[0.0570000000000000],THETABULL[426074.0427423850000000],USDT[0.0000001996003201],VETBULL[2.6032448.2363396000000000],XRP[0.1078860000000000],XRPBULL[1100390736.2150400000000000] |
| 01479126 | ADABULL[0.0379586700000000],ALGOBULL[1279485.7.4622694200000000],ATLAS[168.4635645500000000],AXS[0.2612869900000000],BLT[10.0000000000000000],BNB[0.0630565000000000],BTC[0.0251903010178514],ETH[1.0360431100000000],ETHW[0.0124389600000000],FTM[10.6592901300000000],FTT[2.0.2054430000000000],GALFAN[10.6765701300000000],LINK[1.1699868800000000],MANA[39.5939240100000000],RAY[6.4641970300000000],RUNE[8.9362938600000000],SAND[49.0532809700000000],SOL[0.2571556200000000],SRM[9.1045129900000000],TULIP[3.6029721000000000],USD[-61.8035467336331472],VGX[9.0000000000000000],WRX[59.4654385300000000],XRP[31.5712762100000000] |
| 01479127 | USD[0.0001126212825000] |
| 01479128 | SHIB[339364.0225720200000000],USD[0.0000000560017068],USDT[0.0000000072001893] |
| 01479133 | BNB[0.0095592400000000],BTC[20.0000000002000000],ETH[0.0000490800000000],SOL[0.0009678900000000],STEP[0.0810560000000000],TRX[0.0002700000000000],USD[1.4226396621264921],USDT[0.0000000069545195] |
| 01479138 | TRX[0.0000020000000000],USD[0.0000000268223343],USDT[0.0000000049726767] |
| 01479142 | USD[0.0000005432990] |
| 01479144 | BTC[0.0003000000000000],CEL[0.0597100000000000],DAI[1.0000000000000000],FTT[10.0000000000000000],LUNA2[0.0000002908536 75],LUNA2_LOCKED[0.0000006786585 74],LUNC[0.0063334000000000],SOL[0.0028844400000000],TRX[0.0034280000000000],USD[854.8658513297298255000000000],USDT[0.0000000055686756] |
| 01479147 | BTC[0.0000058974345],DOGE[0.0000001276076 6],SHIB[0.0000000064218906] |
| 01479148 | TRX[0.0000310000000000],USD[0.0139515593266316] |
| 01479154 | TRX[-0.8991934113505056],USD[4.9344140212363995],USDT[0.0973360000000000] |
| 01479162 | CRV[209.9627400000000000],ETH[0.0009752068000000],ETHW[0.0009752068000000],EUR[0.6900000000000000],FTT[28.0926799400000000],SRM[210.9324388000000000],TRX[0.0101470000000000],USD[35.4032924119404882],USDT[14.4539097129535538] |
| 01479164 | TRX[0.0000020000000000],USD[0.0000003678428],USDT[0.0000002258200] |
| 01479165 | TRX[0.0000020000000000],USD[0.0000002881814],USDT[0.0000000002258200] |
| 01479167 | BNB[0.0000003854200],BTC[0.0000015606429821],DOGE[0.0000000667300500],TRX[0.0000000537241 7],USD[-0.0002068336356929],USDT[0.0000000077386311] |
| 01479169 | BTC[0.0000001000000000],EUR[0.0000008213547 6],USD[0.0134336617475887],USDT[0.0000000092983514] |
| 01479173 | AAVE[0.0096365800000000],BTC[0.0000007720000],COPE[0.9946000000000000],ETH[0.0000000840000000],EUR[2080.0335972310800000],FTT[0.0983479600000000],LINK[0.0946921600000000],OXY[0.9827938000000000],RAY[0.9957556000000000],SLND[0.0992492200000000],SOL[0.0022297620000000],SRM[0.9803638000000000],STEP[0.0450006400000000],USD[1.2461323973575000] |
| 01479176 | USD[0.0320648929308800] |
| 01479179 | ETH[-0.0000001000000000],EUR[0.0057216704439826],USD[0.0000000046837500] |
| 01479180 | USD[30.0000000000000000] |
| 01479184 | EUR[0.0001549997 18306] |
| 01479195 | BTC[0.0000003197380 0],ETH[0.0000000721955 82],EUR[0.0000000558557 80],MATIC[10.0000000000000000],SOL[1.0000000023513400],TRX[0.0000050000000000],USD[0.0829204229939045],USDT[0.0000000190432369],XRP[36.0000000000000000] |
| 01479196 | ATLAS[479.9088000000000000],BAO[401923.6200000000000000],USD[26.8436044300000000] |
| 01479201 | ETH[0.0000000064301086],USD[0.0286760896623264] |
| 01479202 | ETH[0.0000000000000000],USD[30.1402085421500000],USDT[0.0000000021790085] |
| 01479203 | BTC[0.0000000020000000],ETH[0.0000000148408 49],FTT[0.0196538889224655],GALA[2159.6112000000000000],LTC[0.0000000114195 81],USD[0.4002980281040985],USDT[1.1714125995125077],XRP[0.0000000004210693] |
| 01479204 | ATLAS[0.0000000019084000],BF_POINT[200.0000000000000000],BTC[0.0000000040000000],ETH[0.0000000400000000],LINK[0.0089448400000000],USD[1.5715809144676250] |
| 01479208 | AAVE[0.0133600000000000],AVAX[0.0700560000000000],BNB[0.0065974000000000],BTC[0.0032109266371 25],ETH[0.0004465882510521],ETHW[0.0004465585210521],FTT[0.0000005346679701],LTC[0.0039903000000000],LUNA2[0.7882450912000000],LUNA2_LOCKED[1.8392404360000000],LUNC[171642.2045800000000000],MATIC[0.0000000027489590],SOL[0.0079339081075275],USD[0.0000013149.5113464921349747] |
| 01479222 | USD[212.4862003842500000],XRP[0.1510000000000000] |
| 01479223 | BTC[0.0000103250000000],TRX[0.0000030000000000],USD[-0.0003001131020637],USDT[0.0028950094488650] |
| 01479224 | FTT[0.0039346681290000],USD[0.0000000004095636],USDT[0.0000000113968528] |
| 01479225 | AVAX[10.0000000033382510],BNB[0.0000000010329424],ETH[0.0130000000000000],ETHW[0.0130000000000000],GBP[0.0000009914282727],SOL[54.9595733581200000],USD[228.5739075711928332] |
| 01479227 | BTC[0.0000000434719 54],BUSD[0.7905066000000000],CEL[0.0000000083863 12],ETH[0.0000002906000],FTT[0.0000000742786 55],LUNA2[0.0275784585500000],LUNA2_LOCKED[0.0643497366100000],SLRS[0.0000000039851878],SOL[0.0000000043441465],TRX[0.0001500000000000],USD[0.0000000022095860],USDT[0.0000000020155786] |
| 01479229 | EUR[0.0000000167000000],LUNA2[0.1502175602000000],LUNA2_LOCKED[0.3505076405000000],LUNC[32710.1900000000000000],USD[14.2925478899426670] |
| 01479232 | ETH[0.0000000069153797],ETHBULL[0.0000825323500000],USD[1.5770286135689376],USDT[0.0000000088644100] |
| 01479233 | AURY[3.0000000000000000],C98[46.0000000000000000],DENT[4100.0000000000000000],LRC[103.0000000000000000],RAY[7.0000000000000000],SOL[0.0000000890400000],USD[1.6304394813685410],USDT[0.0000000086886784],XRP[60.0000000000000000] |
| 01479235 | SOL[0.0000000554915000] |
| 01479242 | ATLAS[0.0000000072186700],BNB[0.0000000094112322],BTC[0.0343508741703527],CRO[0.0000000007690000],DOGE[1963.7462037930138 10],DYDX[0.0000000004714321],ETH[1.0000011455124997],ETHW[0.0000000453120957],EUR[0.0001015708741040],FTT[0.000006236239518],LRC[0.000000004336 5196],LUNA2[0.0763028735000],LUNA2_LOCKED[0.0004113873370000],MANA[0.0000000007064906],RUNE[0.0000000007310125],SHIB[0.0000000426154471],SOL[5.0499950029930876],SRM[0.0000000065649962],USD[0.0000000628232124],XRP[0.0000000028324991] |
| 01479255 | USD[1.1410439920000000],USDT[0.0000000705916160] |
| 01479257 | AKRO[1.0000000000000000],ETH[0.0411664700000000],EUR[0.0411664700000000],EUR[0.0000010817382591],KIN[1.0000000000000000],USD[0.0001426689067 52] |
| 01479258 | BNB[0.0000000273816 24],BTC[20.0000000468893 60],FTT[0.0000000220000000],SOL[0.0000005279022],USD[0.3389923293168929],USDT[0.0002854940388 35] |
| 01479260 | ALPHA[22.0000000000000000],CLV[192.0615800000000000],DODO[15.0000000000000000],DYDX[16.0974200000000000],ENS[0.0074040000000000],FTT[0.6968415089189822],MOB[2.0000000000000000],SLRS[31.9862000000000000],SRM[29.9534000000000000],STEP[19.9960000000000000],USD[0.1161929130085336],USDT[0.0001.498305800] |
| 01479262 | ADABULL[32.0420978600000000],ALGOBULL[710131000.0000000000000000],ATOMBULL[123110.0000000000000000],BNBBULL[1.0319936000000000],BSVBULL[20000.0000000000000000],COMPBULL[33000.0000000000000000],DOGEBULL[201.4492055252555200],EOSBULL[2300000.0000000000000000],ETHBULL[56.0590000000000000],GRTBULL[863469.3303771676198200],HTBULL[197.0000000000000000],LINKBULL[640053.5719597800000000],LTCBULL[40802.0000000000000000],MATICBULL[10270.8551529800000000],SXPBULL[327459.8828045720000000],THETABULL[4105.0084295000000000],TOMOBULL[5000.0000000000000000],USD[26.1086585699650780],VETBULL[21806.7949000000000000],XRP[0.2310000483635527],XRPBULL[18480.8445480654526000],ZECBULL[3078.2714738994140000] |
| 01479267 | USD[30.0000000000000000] |
| 01479273 | ETH[0.0353634600000000],EUR[0.0000010485410 7],USD[28.7212794667667664],USD[0.6764753426422307] |
| 01479283 | ATLAS[300.0000000000000000],BNB[0.0000000860000000],BTC[20.0000000014000000],FTT[7.3994786500000000],MNGO[139.9755560000000000],REEF[10700.0000000000000000],SUSHI[7.9986032000000000],TRX[696.1426450000000000],TSLA[0.0085185500000000],TSLAPRE[-0.0000000027949440],USD[28.2581330950385000000000000],USDT[0.0000001756841 85] |
| 01479290 | LTC[0.0000000266927 00],TRX[0.0000010000000000] |
| 01479291 | BNB[0.0000000100000000],FTT[0.0028938709516000],UNI[0.0000000100000000],USD[0.0005180989451286],USDT[0.0000000005651965] |
| 01479295 | BTC[0.0122580128809 22],DYDX[2.8372737100000000],ETH[0.2484307897900000],ETHW[0.2470979601330500],EUR[0.0034809844818 86],FTT[8.2706516300000000],RUNE[10.6486986929670900],SRM[27.7434771900000000],SRM_LOCKED[53.6685831000000000],TRX[0.0000030000000000],USD[0.0093080780000000],USDT[0.0000049249.9827466] |
| 01479298 | ATOM[0.0000000040000640],AUD[0.0000001013266 71],BCH[0.9037618852038 00],BNB[0.0000001160190 0],BNT[11.5221168701955300],BOBA[46.7704081700000000],BTC[0.0000000045533 00],DAI[0.0000001033651 36],CEL[0.0000000103868530],URD[0.0000000446437065],FTM[0.0000000035320500],FTT[0.6503602766263 9],GODS[60.0000000000000000],LINK[0.0000000004296100],LUNA2[0.5501150020000000],LUNA2_LOCKED[55.9502883390000000],MATIC[0.0000000653663604],MKR[0.0001369220000000],MOB[101.8998264700000000],NFT[41403063102708891 1],OMG[0.0000000035788001],RAY[52.6626964513293727],RUNE[0.0000002056960000],SRM_LOCKED[0.7560620200000000],TRX[0.0000000093730000],USD[0.0983951611352818],BNB[0.0000001000000000],BTC[0.0000001000000000],ETH[0.0000145190000000],ETHW[0.0045190000000000],FTT[0.1762346192750456],LUNA2[0.4205974947000000],LUNA2_LOCKED[0.9813941544000000],RAY[152.7644042300000000],SOL[5.0942645900000000],USD[3.3127781251303722],USDT[0.0000000030000000] |
| 01479318 | ETH[0.0115733375700000],ETHW[0.0115108324000000],USD[0.0086367173692413],USDT[0.0000000000000000] |
| 01479328 | USD[0.0000001397815 01],USDT[0.0000007918395 1] |
| 01479331 | TRX[0.0000020000000000],USD[0.0000000981199886] |
| 01479332 | LUNA2[0.0005640995810000],LUNA2_LOCKED[0.0013174232360000],LUNC[122.9450071000000000],USD[28.1814847036452099],USDT[0.0000000018127564],XRP[0.0000000052383677] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01479334 | ENS[0.071102560000000000],SOL[0.003380740000000000],USD[0.0058155769884130] |
| 01479335 | FTT[18.496485000000000000] |
| 01479337 | GOG[1130.578044540000000000],USDT[0.000000026034634] |
| 01479339 | BNB[0.000000010000000000],FTT[0.0505776615574210],USD[0.059979604263261439],USDT[0.000000080000000],XRPBULL[1084860.000000000000000] |
| 01479342 | BTC[0.0000000020294500],DOGEBULL[0.000000006000000],LUNA2_LOCKED[0.0000000189290171],LUNC[0.001766500000000],USD[0.8634678094215335],USDT[0.000000048541621] |
| 01479347 | USD[87.250760723200000] |
| 01479358 | ATLAS[79.98480000000000000],BTC[0.000000022000000],DENT[1499.715000000000000000],LUNA2[0.3647885071000000],LUNA2_LOCKED[0.851173183200000],LUNC[79433.465440000000000],MATIC[9.998100000000000],SHIB[99829.000000000000000],SOL[0.440295120000000],USD[0.0000012481725615],USDT[0.0000000121839043] |
| 01479361 | USD[0.0000000083190186],USDT[0.000000043072264] |
| 01479363 | DENT[78.190000000000000000],EUR[0.0000000106206200],SOL[0.010781760000000],USD[-0.010506298136961],USDT[0.007336073164792] |
| 01479365 | USD[0.5792869849675637] |
| 01479375 | FTT[150.096349240000000],LUNA2[0.0006244015930000],LUNA2_LOCKED[0.0154569370500000],RAY[0.004712000000000],RAY[0.000000024900148],USD[1.281715455577353],USDC[939.709623090000000],USDT[0.0000000141456580],USTC[0.937713000000000] |
| 01479376 | USD[30.000000000000000] |
| 01479381 | ATLAS[1080.000000000000000],DENT[900.000000000000000],KIN[110000.000000000000000],LTC[0.006345500000000],ORBS[60.000000000000000],SHIB[104096472.000000000000000],STMX[79.985600000000000],USD[1.1533465518450000] |
| 01479382 | BTC[0.00000147103584660],ETH[0.0015671665507588],ETHW[0.0015617637970758],EUR[0.000000043296423],SOL[0.000000029600000],USD[0.000121674477053] |
| 01479384 | ATOM[21.400000000000000000],BAL[0.002298160000000],BALBULL[1723.000000000000000],BNB[0.008599400000000],BNTI[0.000000034373193],CLV[83.600000000000000],COMP[1.751360187200000],ETH[0.013968707000000],ETHW[0.013968707000000],FTM[0.965629000000000],FTT[19.500000000000000],LINK[15.500000000000000],RUNE[0.0020500562048600],SOL[0.018913709442400],USD[1.204365744335493],USDT[1.0000000191847235] |
| 01479385 | EUR[0.000000017240277],USD[0.0488301042003131],USDT[0.007765804663284] |
| 01479397 | ATLAS[400.000000000000000],STEP[79.752578760000000],TRX[0.000020000000000],USD[0.0072229745292584],USDT[0.000000012348737] |
| 01479399 | BTC[0.000000040036000] |
| 01479400 | BNB[0.000000105219416],BTC[0.0000000053953677],USD[0.000000150292815],XRP[0.000000097253865] |
| 01479403 | ATOM[0.000000092892482],BTC[0.000000005484525],ETH[0.002798186622642],ETHW[0.000000061216498],FTT[29.353090400000000],TRX[0.008670000000000],USD[-0.000073425259909],USDT[0.000000098907073] |
| 01479404 | APT[0.000000045601852],AVAX[0.000000005000000],BNB[0.0000000155106913],ETH[0.000000127552600],GENE[0.000000003017600],MATIC[0.0000000088723716],OKB[0.000000057195860],SOL[0.000000055792736],TRX[0.0000000179814784],USD[0.000000022638207] |
| 01479408 | USD[0.000000037700870],BOBA[0.135371340000000],BTC[1.952200040000000],CEL[0.0614758587617465],ETH[4.00000000023786040],ETHW[2.0000000023786040],EUR[0.000038318322898],FTB[1218862239015069],LUNA2[0.004709942979000],LUNA2_LOCKED[0.001098986950000],LUNC[102.560000000000000],OMG[0.135371340000000],RUNE[0.0025050562048600],SOL[0.018913709442400],USD[1.204365744335493],USDT[1.0000000191847235] |
| 01479409 | BTC[0.080892664171820],ETH[0.000000040000000],EUR[0.000000018400000],FTT[1.037798944083937],HNT[50.007363540000000],LTC[0.000000040000000],SOL[0.000000088224076],USD[-254.4714992681824361],USDT[0.000000142974280] |
| 01479412 | BTC[0.008300000000000],CRO[30.185365450000000],ETH[0.004180413385000],ETHW[0.008746041338600],EUR[0.000000032060982],FTM[0.000000034021448],MATIC[0.0000000045803600],SAND[201.313879600000000],SOL[-0.000000010000000],USD[-128.0230430297935214] |
| 01479413 | AURY[143.183872390000000000],BNB[0.0000000076299200],BTC[0.000000019746700],EUR[4001.6718561814612253],FTT[32.294186000000000],LTC[1.642262708294280],LUNA2[0.002243978483000],LUNA2_LOCKED[0.005235948010000],LUNC[488.631039800000000],SOL[74.995306000000000],TRX[0.000000007896700],USD[-0.607557016813079],USDT[0.0000005531223288] |
| 01479414 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000061956305],FTT[30.019463380000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[3.000789000000000],UBXT[1.000000000000000],USD[-0.0313857022657135],USDT[0.0000000092585744],XRP[5298.308412180000000] |
| 01479420 | USD[159.2529172445790331],USDT[0.059882775622780] |
| 01479421 | BTC[0.0005500009882500],USD[421.3890463883881070] |
| 01479422 | FTT[0.0011662876016059],USD[-0.000097602770787],USDT[0.000000037500000] |
| 01479427 | EUR[0.888986490000000],LEO[162.775179910000000],TONCOIN[6842.355975180000000],TRX[0.000030000000000],USD[0.0922804160806532],USDT[0.003929022500000] |
| 01479433 | BTC[0.000000360054400] |
| 01479435 | ATLAS[6799.427600000000000],BNB[0.000000063107424],BTC[0.000000004000000],ETH[0.000000100000000],EUR[0.6593070986203897],FTT[0.0397677528157493],LUNA2[0.004589923244000],LUNA2_LOCKED[0.001070982090000],LUNC[99.946545000000000],USD[0.000814000000000],USD[-905.6098919068162360],USDT[0.010536620234100] |
| 01479439 | SOL[0.0000000035573900],TRX[0.000020000000000] |
| 01479448 | BCHBULL[1081944.7690510029901700],BTC[0.0000000099016000],ETH[0.000000085893000],EUR[0.000000032951100],USD[0.1512936394503572],USDT[0.000000053016731],XRPBULL[2184900.6637912047989899],ZECBULL[31813.9127334138233964] |
| 01479451 | BULL[0.0012225369613082],USD[0.000000395215087],USDT[0.000000023342265] |
| 01479452 | USDT[0.0001283263752819] |
| 01479453 | ADABULL[0.000000109140516],FTT[0.000000025240470],SOL[0.000000042380575],USD[0.0018581606478253],USDT[0.000000033293967] |
| 01479457 | ETH[0.000000064256120],MATIC[0.3015244423490000],USD[0.000000097500000],USDC[2539.667209570000000] |
| 01479466 | FTT[33.878128550000000],USD[0.0000003655171942] |
| 01479468 | EUR[0.000000521826322],USD[0.000000132288369],XRP[0.000000013447859] |
| 01479469 | LUNA2[0.000000410576972],LUNA2_LOCKED[0.0000000958012943],LUNC[0.008940400000000],USD[0.0025955241896765],USDT[0.0000009754922468] |
| 01479483 | USDT[0.000000034168418] |
| 01479486 | TRX[0.000020000000000],USDT[9.000000000000000] |
| 01479487 | BTC[0.000000008911665],EUR[0.000000038485380],FTT[25.0000454212066300],LUNA2[0.000000342060527],LUNA2_LOCKED[0.000000798141231],LUNC[0.007448440000000],USD[0.000000190299314],USD[64.4032632100434924] |
| 01479488 | BTC[0.0000000161908450],USD[0.000000109353694],USDT[0.000000049339148] |
| 01479493 | BTC[0.017597984000000],ETH[0.001300000000000],ETHW[0.013000000000000],FTT[5.227077730000000],SOL[2.859485200000000],USD[0.2914299591957942] |
| 01479494 | BNB[0.002243650349400],BTC[0.2070923447933600],CRO[100.000000000000000],ETH[0.713251270000000],ETHW[2.7132512652954931],FTT[2.000000000000000],LTC[1.996928980000000],LUNA2[0.002583996376000],LUNA2_LOCKED[0.006027924878000],LUNC[562.540000000000000],MANA[3.000000000000000],SAND[3.000000000000000],TRX[0.000020000000000] |
| 01479495 | TRX[0.000020000000000] |
| 01479497 | ATLAS[659.884764000000000],ETH[0.0356258061780500],ETHW[0.0356258061780500],FTT[2.000000000000000],SRM[15.365853600000000],SRM_LOCKED[0.299560360000000],USD[-0.049943900200609493] |
| 01479502 | ADABULL[0.000000098500000],ALICE[0.000000005604428],ALTBULL[0.000000001086340],ATOMBULL[2.000000001086340],BNB[0.0000000070167879],BNBBULL[0.000000076769210],BTC[0.0000001769900000],CEL[0.000001061240],DOGE[0.000000099372679],DOGEBULL[0.000000008709415],DOT[0.000000041655482],ETH[0.0000014665446],ETHBULL[0.000000071854484],FTM[0.5333707580643797],FTT[0.000000013415080],LTC[0.000778075708573],LTCBEAR[0.000000021882630],LTCBULL[0.000000019899210],LUNC[0.000000034387900],MKR[0.0002396404208905],SOL[0.0070485765751045],SPELL[0.0000000010514408],STEP[0.000000055362382],USD[0.08799142394188664],USDT[1.3070887340742069],XRP[0.9398121220822896],XRPBULL[0.000000046886481],YFI[0.000000019059150] |
| 01479511 | TRX[0.000074000000000],USD[0.001300758089547],USDT[0.000000030724860] |
| 01479512 | USD[0.000514968816277] |
| 01479519 | CHZ[68.656538300000000],ETH[0.000676170000000],ETHW[0.0006761596205381],EUR[0.000000020410922],FTT[0.0255772086395617],USD[1.4585732726522518] |
| 01479522 | ATLAS[20.670505920000000],COPE[19.091012200000000],FIDA[6.998290000000000],OXY[19.000000000000000],TRX[0.000002000000000],USD[0.000000112985192],USDT[0.000000400000000] |
| 01479528 | BAO[0.000000004353900],BNB[0.000000005368500],BTC[0.000000039705174],CRO[0.000000002952566],DENT[0.0000000011159825],ETH[0.000000006783160],ETHW[0.000000045037160],EUR[0.0086237787175806],GRT[0.0000000054339741],LINK[0.000000076382910],LTC[0.000000075090940],MATIC[0.000000079249500],OKB[0.000000082498800],SOL[0.000000018865701],STEP[0.000000018860740],TRX[0.000000028588000],USD[0.0580080317241371],USDT[0.000000094757930],XRP[0.000000001436] |
| 01479529 | BTC[0.001500000000000] |
| 01479532 | USD[226.6392000083863521] |
| 01479545 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01479548 | ETH[0.00000000014011432],TRX[0.00000300000000000],USD[-1.812706554322506B],USDT[3.294921402500000000] |
| 01479556 | FTM[0.000000021269394],LINK[0.000000003778785B],USD[0.0000000072702117],USDT[0.000000005706039?] |
| 01479560 | 1INCH[73.056321742558440O],AKRO[1.000000000000000],ATLAS[5.766721650000000],AVAX[34.767952798509092Z],BAO[1.000000000000000],BTC[0.093673291412460A],BULL[0.000000098500000],CHZ[375.989633570000000],CRO[1795.676703980000000],DENT[1.000000000000000],DOGE[1548.209703110000000],ETH[1.129738985100000O],ETHW[1.129264490000000],EUR[0.00091772062973S],FTM[271.662122390000000],FTT[77.005273591888000O],KIN[1.000000000000000],MATIC[215.694631820000000],POLIS[0.016209700000000],RAY[98.942498765489402],ROOK[0.000000035500000],SOL[21.401996925237236S],SUSHI[164.767200730000000],TR X[1.0000000000000],USD[0.39977859000000O],USD[-9.590000005185342] |
| 01479569 | BTC[0.0000000585578d3],CHZ[0.000000037524170],DENT[100.000000000000000],EUR[0.0000000073993725],RUNE[0.000000048600124],TRX[0.000000072366755],USD[-9.15978719363774d3],XRP[35.624849649084279] |
| 01479574 | ALGO[0.382126000000000],BLT[0.40000000000000O],CEL[2.40000000600000O],EUR[0.075000000000000O],GALA[0.075000000000000],LUNA2_LOCKED[0.016038543370000O],SOL[0.003995010000000],TRX[0.731499000000000],USD[0.214958381785124S],USDT[0.0000000082622168],USTC[0.9730000000000000] |
| 01479575 | BTC[0.0000484400000000],TRX[0.0000005500000000],USD[0.249321298627081400000000],USDT[0.000000327526013] |
| 01479576 | AAVE[0.022452728210028S],AKRO[292.893994670000000],ALTBULL[0.9956800000000000],AMPL[0.000000028720729],APE[0.000000008852310971,ATOMHALF[0.00000001468000O],BAO[8736.534688920000000],BCH[0.0000000010000O],BCHBULL[19969.400000000000000],BCHHEDGE[0.000000600000000O],BNB[0.00000008965840],74],BTC[0.0000001111190952],BVOL[0.0000000437000000],COMPBULL[9958.600000000000],CUSDTBULL[0.00000000000O],DENT[173.499776640000000],DOGEBULL[1.154200000000000O],DRGNBEAR[2099532.000000000000],ETH[0.00077988370377Z],ETHW[0.00000003609780],URI[0.0000005475942],EXCHBULL[0.00019779000000O],FTT[0.00000000966334Z],GMT[0.00003826000000O],GRTBULL[99928.000000000000O],BVOL[0.00000096600000O],KNCBULL[1997.840000000000O],LEOBULL[0.0000000600000O],LTCBULL[999.1000000000000O],TCHEDGE[0.0000006000000O],URI[0.000000006000000O],LUNA[2.526972375000000O],LUNA2_LOCKED[0.822960220900000O],MATIC[116.0000000000O],MATICBEAR[202.19987.4000000000000O],MIDBULL[0.0998920000000O],PAXG[0.000000055273089],PAXGBULL[0.0000000600000O],PAXGHALF[0.000000022000000],PRIVHEDGE[0.000000060000000],RSR[152.71034968000000000],SOL[0.036106886000000O],TRX[4.000000000000O],UBXT[233.263146410000000O],USD[0.0291314083085270O],USDT[0.000000017715802O],USDTHALF[0.0000000720000000],YFI[0.0000000710000O],ZECBULL[0.000000050852360] |
| 01479578 | EUR[0.00000007882760d4],LUNA2[0.0004668885734000],LUNA2_LOCKED[0.001089430005000O],LUNC[101.668147370000000O],SOL[85.884617020000000O] |
| 01479581 | ETH[0.026618870000000O],EUR[88.432824300660d8927],FTT[25.357218070000000O],TRX[7854.890471960742S200],USD[0.000000019537065],USDT[46.616948044866534d] |
| 01479586 | AVAX[0.0000000048000000O],BTC[0.000000008000000O],FTT[1.199675038082988],NFT [5121236221451654961],PAXG[0.000000006000000O],USD[0.000010273882340],USDT[0.000000019782304] |
| 01479590 | TRX[0.000010000000000],USD[0.199009385807500O],USDT[0.0000000769704330] |
| 01479598 | ALGO[1233.000000000000O],BTC[0.000261260000000O],CHZ[3780.000000000000O],ETH[-0.000000026057775],EUR[0.000000052389375],SOL[0.000000062380240],USD[0.633920018851266],USDT[0.000000125626857] |
| 01479623 | BTC[0.000000010518690],HT[0.0000000131641996],LUNA2[0.005898927367000O],LUNA2_LOCKED[0.013764163860000O],SOL[0.000000100000000],USD[0.0725852807061546],USDT[0.000000413554768],USTC[0.0000000100000000] |
| 01479629 | TRX[0.000002000000000O],USDT[0.9945750000000000] |
| 01479639 | BTC[0.0000000600000000] |
| 01479643 | BTC[0.000000060000000O],USD[2100.508707414135d178] |
| 01479647 | TRX[0.0007990000000000],USD[-1.012228685308548B],USDT[1.170000014446024B] |
| 01479648 | AVAX[0.000000087590069],BTC[0.000167000000000O],EUR[1096.951696459161728],SOL[0.004767356017867],USD[61.028388050010417] |
| 01479653 | BTC[0.230069742000000O],ETH[0.259953200000000O],ETHW[0.259953200000000O],EUR[30.491485430000000O],USD[20.5758298453217977] |
| 01479663 | USDT[0.002685240449100] |
| 01479665 | TRX[0.000131000000000],USDT[0.000000062393978] |
| 01479672 | ADABULL[0.00000005140000O],ALGOBULL[4044.260000000000000O],ALTBULL[0.00000004000000O],BTC[0.000000085351500],BULL[0.000000264660000O],DOGEBULL[0.000744308000000],ETHBULL[0.000000056000000O],FTT[13.612749298502537],LINKBULL[0.015568660000000O],LUNA2_LOCKED[23.545062630000000],LUNC[0.000000100000000O],SOL[11.008449600000000O],THETABULL[0.005035970000000O],USD[0.844114000000000O] |
| 01479673 | BULL[0.0000000024000000],TRX[0.000030000000000O],USD[0.772710577085842S],USDT[0.003476424524625I] |
| 01479682 | SOL[0.000000032411155],TRX[0.001567000000000O],USD[0.000000067961984O],USDT[1917.375810814096d2935] |
| 01479684 | BTC[0.028196780000000O],DAI[0.020212560000000O],LTC[8.698291670000000O],USD[3952.044453573996d6618] |
| 01479685 | SOL[0.033455000000000O],USD[0.000000078618092],USDT[0.000000086354204] |
| 01479686 | USD[0.001190613350033?] |
| 01479690 | BTC[0.000204140000000O],ETH[0.000000099368220],USD[2.212356325818078d6],USDT[0.003425576804088] |
| 01479692 | USD[0.000000700000000O] |
| 01479693 | USD[0.000000015157577d8],USDT[1059.775824380067d575] |
| 01479694 | ALGO[87.709419000000000O],BTC[0.0413139670056016],CHZ[148.854970550000000O],DOGE[549.312042900000000O],ETH[0.0000000048560612O],FTT[34.587651255817610d4],LTC[0.561354180000000O],SAND[56.161215740000000O],SHIB[4506246.286741680000000O],SOL[1.546550660000000O],USD[127.331016111421821800000000O],XRP[382.752277700000000] |
| 01479696 | ETH[0.00293400000000O],ETHW[0.002934000000000O] |
| 01479698 | BNB[0.000000014887360O],BTC[0.0770425043960611],DOGE[10081.847922411822490O],DOT[10.662199752200000O],EUR[2000.000000009208476],FTT[27.212984902173227?],LINK[9.359088247871090O],RAY[115.849592129343500O],SOL[8.459321780000000O],SRM[105.987528990000000O],SRM_LOCKED[1.318270270000000O],TRX[112.36.994101123699410O],USD[0.0048663158735654O],USDT[2.038127800991769] |
| 01479699 | BTC[0.0045122981400000O],ETH[0.0482919873600000O],ETHW[0.0480450675000000O],FTT[5.40000000000000O],LUNA2[6.457224547000000O],LUNA2_LOCKED[15.066857280000000O],LUNC[1406074.240000000000O],SOL[1.000000000000O],USD[12.022469187665832I],XRP[192.762140160000000O] |
| 01479700 | ETH[0.000000056824235],GBP[0.000000013264743],SOL[0.000000019290131],TRX[0.000015000000000O],USD[0.0000010202013S],USDT[726.717858035402085I] |
| 01479706 | BNT[0.000000097098000],BTC[0.000086100000000O],GBP[0.000000000143300],LUNA2_LOCKED[0.0557462501300000],LUNC[5202.370000000000O],SOL[0.002300830000000O],USD[749.816689145055614400000000O] |
| 01479707 | ETH[0.000000128082220],ETHW[0.000000128082220],FTM[20.995800000000O],USD[0.000000093227590],USDT[0.000000007060072] |
| 01479713 | BTC[0.000000086227350],ETH[0.000086000000000O],FTT[0.000000066952109],MATIC[0.000011000000000O],TRX[0.000011000000000],USD[0.042916770537385E],USDT[0.000000019063466] |
| 01479714 | TRX[0.030568980561055],USD[-0.000502772682041],XRP[-0.000000029756092] |
| 01479722 | ANC[1481.000000000000O],EUR[0.000000012671374S],FTT[0.0020749000000000O],SRM[0.6187212501081080],SRM_LOCKED[0.165261440000000O],USD[-0.5014757631209690],USDT[-0.000000037551980] |
| 01479723 | USDT[0.0000943310283720] |
| 01479724 | ETH[0.149790260000000O],ETHW[0.149790260000000O],SOL[5.099373300000000O],SRM[1042.012549950000000O],SRM_LOCKED[4007.987450500000000O],USD[0.170126844724520],USDC[7471.000000000000O] |
| 01479725 | BAO[0.000000018790110],DENT[0.000000007320967],DOGE[0.004571427464350S],KIN[0.000000047743483],LUNC[0.000000022398208],REEF[0.000000005000000],SHIB[0.000000039268556],STEP[0.000000016495960],SXPBEAR[0.000000005746000],SXPBULL[0.000000023800000],UNISWAPBEAR[0.000000001000000] |
| 01479726 | APT[8.0000000000000O],PRISM[24980.0000000000000O],USD[35879686030628340000000O],USDT[21.816441384098390O] |
| 01479731 | BAO[3.000000000000O],GBP[0.000013908165809],KIN[1.0000000000000O],SOL[0.0000000231285S0],TRX[2.000000000000000],UBXT[1.0000000000000O],USD[0.000001329654950],USDT[0.000000172639608] |
| 01479735 | USD[0.04402348622466O] |
| 01479736 | AKRO[1.0000000000000O],ATLAS[7616.2160944100000O],BTT[0.0000001000000O],DENT[1.0000000000000O],EUR[0.000000007726956O],SHIB[1255460.0414817889520249],USD[0.000000007176048],USDT[7888.093474333102394d] |
| 01479741 | GRTBULL[0.009680000000000O],TRX[0.000002000000000O],USD[0.000000174035896],USDT[0.000000077983408] |
| 01479743 | AVAX[0.000000013725404],COPE[0.000000048267971],KIN[0.000000079826000O],SPELL[0.000000001158902],TRX[0.000000000000O],USD[0.000001045774943S],USDT[0.0000000051140415] |
| 01479748 | AVAX[88.8000000000000O],BTC[0.0584000271192690],DOT[189.1000000000000O],ETH[0.004749623778354],ETHW[12.686812430000000O],EUR[0.000000097325962],FTT[130.021122461940093],LUNA[1.381090114000000O],LUNA2_LOCKED[3.222543599000000O],LUNC[300735.280000000000O],USD[99.669333046771925],USDC[2814.758609780000000O] |
| 01479754 | USD[0.010393380000000O] |
| 01479755 | EUR[0.071500000000000O],USD[0.000000070000000] |
| 01479760 | USD[0.096537155600000O] |
| 01479768 | SOL[0.000000003106847],USD[0.0000017093555361],USDT[0.0003382821964663] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01479770 | BTC[0.0000000000000],ETH[0.017972000000000],ETHW[0.017972000000000],USD[18.4252041146000000] |
| 01479779 | ALGOBULL[619924.000000000000000],BCHBULL[99.981000000000000],EOSBULL[799.848000000000000],ETCBULL[1.500000000000000],LINKBULL[3.000000000000000],LTCBULL[15.000000000000000],SXPBULL[100.000000000000000],USD[0.093257840000000],USDT[0.000000015126166] |
| 01479783 | AUD[0.000000032901228],SLRS[0.000000092384064],USD[1.180103375362165],USDT[0.000000032694820] |
| 01479786 | SOL[0.000000022175600] |
| 01479788 | USD[0.547235811500000] |
| 01479793 | ETHW[0.000161180000000],SOL[0.005121590000000],TRX[0.000139000000000],USD[-0.082405733868690],USDT[0.004069524268307] |
| 01479797 | BAO[1.000000000000000],IMX[0.000000040000000] |
| 01479801 | BTC[0.004800000000000],DOGE[1565.000000000000000],ETH[0.061000000000000],KSHIB[3860.000000000000000],SHIB[380000.000000000000000],USD[3098.711196981600000],USDT[0.000000128271420] |
| 01479808 | BTC[0.000000671110362],BULL[0.000000023280649],ETH[0.000000004870081],ETHBULL[0.000000002249500],USD[0.005454528084259],USDT[0.000000040964416] |
| 01479822 | USD[0.001681326000000],USDT[0.000000030114730] |
| 01479829 | POLIS[2.5700000000000000],TRX[0.000003000000000],USD[0.410194290000000],USDT[0.000000094403544] |
| 01479831 | USD[30.0000000000000] |
| 01479838 | BTC[0.013597600000000],ETH[0.003410000000000],ETHW[0.000410000000000],TRX[0.001650000000000],USDT[441.886830440000000] |
| 01479842 | ALICE[1.399874000000000],ATLAS[509.906274000000000],AVAX[0.100000000000000],BNB[0.159972064000000],BRZ[0.001203480000000],BTC[0.107882691274772],CRO[19.982270000000000],DOT[8.459304000000000],ETH[1.055351235699860],ETHW[1.116246822499860],FTT[8.497467400000000],LINK[48.190172000000000],LUNA[0.000000320494336440000],LUNA2_LOCKED[0.478180368450900],LUNC[12.390000000000000],MATIC[270.000000000000000],POLIS[34.097206400000000],SHIB[30000.000000000000000],SOL[0.989930160000000],TRX[0.023340000000000],USD[1.942652043493035.1],USDC[851.932074120000000],USDT[2.129357385528355.3] |
| 01479845 | USD[961.023561130301066100000000] |
| 01479859 | USD[0.000000175659740],USDT[0.000000097348324] |
| 01479871 | ETH[0.000000000741200],FTT[25.895420080000000],NFT (443293067720740126)[1],SOL[0.003890143438800],SRM[0.032545310000000],SRM_LOCKED[0.134802710000000],TRX[0.000797962175600],USD[14.729185398513072].1,USDT[0.000000179435846] |
| 01479872 | BNB[0.005949203391536],BTC[0.004996559421418],CRO[220.000000000000000],DENT[228570.230700000000000],ETH[0.097000036000000],ETHW[13.292842013000000],FTT[11.544172118294720],KIN[43500.000000000000000],LINK[0.000000100000000],LUNA2[0.000000030000000],LUNA2_LOCKED[106.765281513000000],LUNC[8415361.000000000000000],MATIC[23.000000000000000],RAY[228.726431200000000],SOL[1.350739960000000],SRM[118.998191800000000],SRM_LOCKED[0.272104110000000],STEP[4338.931697960000000],TRX[0.001210000000000],USD[1.808050253076248],USDT[2.111949796568045].8] |
| 01479874 | SOL[0.000261040000000],SRM[0.000000010000000],TRX[0.000010000000000],USD[0.001390172137063],USDT[0.0021984953429654] |
| 01479875 | BTC[0.002498660652680],MBS[34.439174760000000],RUNE[3.061213688071080],SOL[0.000000068705118],SRM[0.007967550000000],SRM_LOCKED[0.039567540000000],STARS[0.000000040239832],USD[0.000004827910231],USDT[0.000002269398763] |
| 01479887 | ETH[0.000000077559600],TRX[0.000000560034960] |
| 01479889 | EUR[28.097608250000000],USD[46.959359026443371400000000000] |
| 01479891 | TRX[0.000002000000000],USD[0.000027260500000] |
| 01479900 | USD[0.000000012352839] |
| 01479908 | AAVE[0.000000005720272],BNB[0.000000009916689],CHZ[0.000000080536668],ENJ[0.000000035843037],ETH[0.000000069317356],USDT[0.000000874671962.5] |
| 01479911 | ETHW[1.994400000000000],SHIB[0.000000100000000] |
| 01479915 | TRX[0.007850000000000],USD[40.994383632500000],USDT[0.069412149906039] |
| 01479916 | KIN[1.0000000000000000] |
| 01479917 | SOL[0.000000055900000],USD[0.000000122788647] |
| 01479921 | USDT[0.001498100385876] |
| 01479925 | DOGE[0.000000007813346B],MATIC[14.023839690000000],USD[0.000000300643292] |
| 01479926 | BTC[0.000000004146000],TRX[0.000315000000000],USDT[0.000000035895774] |
| 01479937 | 1INCH[0.000000002006765S],BTC[0.000000257042724],ETH[0.000006776459368B],ETHW[0.000000044165357],LUNA2[0.001620971698000],LUNA2_LOCKED[0.003782267295000],SOL[0.0000000071080200],USD[0.001261444265571],XRP[0.000000009960200] |
| 01479946 | BTC[0.000005510000000],CRO[306.994903441345370],SAND[30.048003150000000],SOL[0.000000010000000],USD[3.370201707698593],USDT[0.000284609746802].XRP[0.000000019153392] |
| 01479953 | ATLAS[2377.157943435325160],EUR[0.000000088757152],FTT[0.078396149983563].2],SOL[0.000000000000000] |
| 01479954 | CHZ[6426.084000000000000],DOT[92.160000000000000],EUR[50.000000000000000],FTT[36.733660000000000],USD[54.641288676873820.3],USDT[0.000000144783480] |
| 01479957 | EUR[6404.351836908724012.0],USD[0.042269461966218] |
| 01479965 | USD[0.000000036732082] |
| 01479969 | NFT (289345623854817055)[1],NFT (316267417974596817)[1],TRX[0.000003000000000],USD[0.000000059644936] |
| 01479972 | USDT[0.000087365945187.5] |
| 01479983 | BAO[1.0000000000000000] |
| 01479991 | USD[0.000000059515626],USDT[0.000000094707698] |
| 01479992 | AAVE[0.003346520000000],BTC[0.066873365279000],FTT[2.318682790000000],LINK[0.099734000000000],TRX[575.000000000000000],USD[0.012379496495218],USDT[0.045839901092371] |
| 01479994 | ETH[0.006592950000000],ETHW[0.006592962637569S],USD[-1.486865404573834] |
| 01479995 | EUR[0.001946659749200],USD[0.000000097837278] |
| 01480004 | BTC[0.000681063064500],ETH[-0.004909385484145],ETHW[-0.004878120483530B],USD[0.000213315664723],USDT[0.002845157784078] |
| 01480006 | SOL[0.000000062161187],USDT[0.000000178610352] |
| 01480010 | USD[0.033673724814802.1] |
| 01480016 | BTC[0.000000037000000],FTT[2.299586000000000],USD[1.072412092630000],USDT[0.000000030000000] |
| 01480023 | FTT[0.006152566186888],LUNA2[0.003225863571000],LUNA2_LOCKED[0.007527014999900],TRX[64.000000000000000],USD[1161.107431809104406],USDT[0.000000086140866] |
| 01480030 | DENT[200.000000000000000],USD[0.084554798400000],XRP[0.206295000000000] |
| 01480041 | USD[-0.546907304988733],USDT[0.002715230000000],XRP[4.362270262500000] |
| 01480044 | USD[0.054925200000000],ETH[0.811705800000000],ETHW[0.811705800000000],EUR[0.000000004533574],FTT[20.069934713421000],HNT[49.435305390000000],SAND[86.000000000000000],SHIB[18400000.000000000000000],SOL[9.736206938816500],USD[1145.180575360944605000000000] |
| 01480048 | ATLAS[0.000000039511552],BNB[0.000000012368130],BTC[0.000447346601150],DENT[3999.280000000000000],ETH[0.060694978821280],ETHW[0.000000083500300],EUR[0.000000014319221],SRM[4.390539015990200],SRM_LOCKED[0.086714760000000],USD[0.054750037818904],XRP[34.530123409960196] |
| 01480049 | BTC[0.032298680680000],ETH[0.507977140000000],ETHW[0.507977140000000],EUR[300.000000000029669653],FTT[2.400000000000000],LTC[1.000000000000000],SAND[39.993016000000000],USD[3.620290842000000],USDT[0.000000026865765] |
| 01480059 | USD[30.000000000000000] |
| 01480064 | TRX[1.0000000000000000] |
| 01480068 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.007598990000000],USD[0.010282364879332B] |
| 01480070 | ADABULL[26.440989490000000],BTC[0.000000026180322],DOGEBULL[0.008618007714343],MATICBULL[999.000000000000000],USD[0.063269572850887],USDT[0.000000089184472] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01480080 | BUSD[39.980153190000000],FTT[0.097696000000000],USD[0.000000061743944] |
| 01480081 | BNB[0.000000099980080],ETH[0.000000049571000],HT[0.000000010674580 0],SOL[0.000000067195000],TOMO[0.000000046546100],TRX[0.000000030393156],USD[0.000009242888864],USDT[0.000000031712828] |
| 01480085 | FTT[3.700000000000000],RUNE[38.500000000000000],SOL[2.000000000000000],USD[0.000000037500000] |
| 01480086 | BTC[0.000000001953360],CRO[0.000000084143168],DOT[0.000000041497808],ETH[3.145457280684161 3],ETHW[3.033027280684161 3],RUNE[184.775299730000000],SOL[4.349282154231 3820],USD[0.039482861425484 8],USDT[0.000000054143377] |
| 01480089 | ETH[0.045847321579971 9],ETHW[0.045847325019325 0],SOL[0.269263634000000],USD[111.319153177347375 0],USDT[0.113136970000000] |
| 01480091 | ATOM[0.000000005425072],BNB[0.010000022419210 0],BTC[0.000000057987100],ETHW[0.000191910000000],FTT[0.006323669306427 1],USD[-0.770703524474696 4],USDT[0.000000182697924],USTC[0.000000072447809] |
| 01480092 | BTC[0.267984523574093 3],ETH[0.000000040000000],USD[0.000075400375312 2] |
| 01480093 | BTC[-0.000000004907576 7],ETH[0.000000010000000],EUR[0.000000385 7501440],FTT[0.000523756684760 8],LTC[0.000000100000000],SOL[0.000014357302252 2],TRX[0.000003000000000],USD[-0.000113889742039 9],USDT[0.000000056915969],XRP[0.000000300000000] |
| 01480098 | USDT[0.000191705472643 3] |
| 01480103 | USD[0.003157680000000 0] |
| 01480125 | BNB[0.000000007507000 00],ETH[0.000000083560000],XRP[0.000000157428706] |
| 01480126 | BTC[0.000325860000000 0],ETH[0.000000064900000],TRX[0.000077000000000],USD[-0.155007288790743 1],USDT[0.001173138386142 8] |
| 01480129 | USD[0.003400008802506 4] |
| 01480136 | TRX[0.000022000000000 0],USDT[0.000000000000013 6] |
| 01480149 | BTC[0.000080468000000 0],USD[-0.091489455549874] |
| 01480159 | TRX[0.000062000000000 0],USD[0.000000191999507],USDT[0.000000025292559] |
| 01480161 | USD[2.500658662940640 0] |
| 01480163 | USD[2.500658734925800 0] |
| 01480178 | BTC[0.000000022273728 6],ETH[0.257474630000000 0],ETHW[0.000000018661360],USD[-83.000304339349906 5000000000000],USDT[0.002273806618377 4] |
| 01480182 | FTT[0.000000054940994],USD[0.485667933508 6545],USDT[0.000000037873364] |
| 01480184 | DENT[40000.000000000000 00000000],EUR[0.000557762934 2000],RSR[9320.000000000000 0000],SUSHI[13.500000000000000],USD[0.000000127564259],USDT[0.1278520257717030] |
| 01480198 | TRX[0.000002000000000 0],USD[0.000000139927997] |
| 01480208 | LTC[0.001809600000000 0],TRX[0.000003000000000],USD[0.000000020606573],USDT[0.000000046830526] |
| 01480209 | USD[0.249413860044080 0],XRP[0.215522000000000 0],XRPBULL[115739300.000000000000000000000] |
| 01480215 | EUR[80.000187714430912 5],SAND[5.998920000000000 0],SHIB[12599694.000000000 0000000],USD[312.241973212257 5971],XRP[101.981640000000 000] |
| 01480217 | EUR[2023.889666969125828 7],LUNA2[0.086607368910 0000],LUNA2_LOCKED[0.20208386080000 00],USD[0.651543856251 1028],USDT[0.000000140134645] |
| 01480220 | USD[302.132042446502] |
| 01480233 | USD[30.00000000000000 00] |
| 01480238 | BTC[0.000000000001000 0],ETH[0.000000101333926],GBP[0.000000088156631],MATIC[0.000000091560000],USD[0.000000023004699],USDT[0.000000074959800] |
| 01480245 | BNB[0.000000027837879],TRX[0.000046000000000],USD[0.057064790094275 3],USDT[0.000000084748634] |
| 01480251 | APE[0.000000000131930],ATLAS[0.000000048052580],ATOMBULL[34000.0000000000000000],AVAX[0.000000008948067],BAL[0.000000015225175],BALBULL[4000.000000000000000000],BAND[0.0000000700000000],BNB[0.0000001393 9319],BOBA[0.000000007722080 0],BSVBULL[200000.00000000000 00000],BTC[0.0000000014031 14 0],COMPBULL[5000.000000000000000],CRO[0.000000002065082],DENT[0.000000086000000],DMG[0.000000074734120],EOSBULL[770000.00000000000000000000],ETCBULL[10.000000000000000],ETH[0.000000075542762],EUR[0.0000000093086802],FTM[0.106113934 5199396],FTT[0.03910620049 04877],GALA[0.533888849916 00000],GA RI[0.000000014650000],GRTBULL[16000.0000000000000000],HOOD[0.000000074224840],HT[0.000000049405696],LINKBULL[2000.0000000000000000],LRC[0.000000061200000],LTCBULL[2000.00000000000000000],LUNA2_LOCKED[4.5761682630000000],MATIC[0.000000057008112],MATICBULL[1100.00000000000000000],OKB[0.0000000076194400],RAMP[0.0000000359375902],RAY[0.000000003650000],SHIB[0.000000005638902],SKL[0.000000063465000],SLND[0.0000194800000000],SOL[0.0000000015394833],SOS[0.000000008984974 1],SPELL[0.000000038841 0000],SXPBULL[500000.000000000000000000],THETABULL[110.00000000000000000],TOMOBULL[791661381 21525000000000],TRX[0.000000005907 1016],USD[0.000000010304690 0],USDT[-1.8015278048950 79],VETBULL[10700.00000000000000000],XLMBULL[700.0000000000000000],XRP[10.0870386051974640],XRPBULL[424000.000000000000000000000],XTZBULL[1000.0000000000000000] |
| 01480258 | USDT[0.000131877766210] |
| 01480264 | BAO[1.000000000000000 0],EUR[0.000000125405446],XRP[9.708922890000000] |
| 01480265 | USD[-14.149857690928792 5],USDT[31.22067879257920 30] |
| 01480268 | BRZ[60.00000000000000 00] |
| 01480271 | APE[1.580210910236200],AVAX[0.013273131239 6000],AXS[0.000000011432000],BNB[0.000000011089000],BRZ[0.416924480000000 0],BTC[0.022528461403 9900],DOT[2.893477373455 9000],ETH[0.228515779584 6700],ETHW[0.000000685 06 4000],FTT[5.311448673 6588756],GMT[5.851438469 6980800],LDO[16.8819181015800000],LINK[3.8053245902220000],LUNA2[0.120219319800 0000],LUNA2_LOCKED[0.280511746300 0000],PTU[0.000000007012 0000],SOL[1.02986000000 0000],TRX[32.00000000000 0000],USD[0.184156893117 4160],USDT[0.1969150455810850] |
| 01480276 | SOL[0.000032830000000 0],USDT[0.000000071648 5107] |
| 01480279 | BTC[0.001026790000000 0],TRX[1.00000000000 0000],USD[53.045487849 3988211] |
| 01480283 | ETH[0.000457980000000 0],NFT [4072381576558828 83][1],NFT [5079494517386135 61][1],TRX[0.0000600000000 00],USD[0.0068593669308 300],USDT[0.6724561612979461] |
| 01480285 | BNB[0.007727510000000 0],FTT[151.74817350000 0000],RAY[0.004500000 000000],SAND[747.00593 5000000000],SRM[0.001 3350000000000],TRX[0.000046000000000],USD[0.9945657369553388],USDT[0.000000143748424] |
| 01480287 | BNB[0.000000100000000],BTC[0.000022729081 57125],ETH[0.000000090 707600],FTT[0.09548200 0000000],GENE[0.000000 001100000],RAY[0.000000000000000],USD[1.9548557369553388],USDT[0.000000143748424] |
| 01480290 | ETH[0.000000010000000],LUNA2[0.000000000000000],LUNA2_LOCKED[3.3423725360000000],SPELL[499.928000000000000],TRX[0.000000005 4449634],USD[0.000000016408451] |
| 01480291 | BNB[0.000000005591087],BTC[0.000000089054569],ETH[0.001503074726244],ETHW[0.015030700000000],MATIC[0.000000007093712],SOL[0.000000075630000],USD[0.000088268162991] |
| 01480295 | PAXGBULL[0.00091317000 00000],USD[142.56025408 05184264] |
| 01480297 | ETHBULL[0.000000002000000 0],FTT[0.004574207066106],RAY[0.000000080236660],USD[0.000000120043417],USDT[0.000000092818280] |
| 01480301 | USD[0.001100000000000 0],DOGE[0.143475750000000 0],DOGEBULL[0.2096487 90000000 0],USD[-0.5564412104307089],USDT[0.0000000047500000],XRP[0.374665000000000 0],XRPBULL[220722.01750000000000000] |
| 01480307 | FTT[0.005695940000000 0],TRX[0.000001000000000],USD[-0.012389311655826],USDT[0.0000000296114 41] |
| 01480308 | SOL[0.010000000000000 0] |
| 01480316 | ATOMBEAR[9998.0000000000000 0000],TRX[0.000000016369909],USD[0.0643757986481276] |
| 01480320 | BTC[0.000000029400000],ETH[0.000093520000000],FTT[0.1239935200000000],FTT[0.0944692349826208],USD[661.7787828424005499],USDT[0.0000000072151403] |
| 01480325 | ETH[0.000000052667600],TRX[0.000001000000000] |
| 01480330 | ALGOBULL[95000.00000000000000000],BTC[0.000008 513816814.4000000000000000],ATOMBULL[20644.100000000000000],BEAR[909.000000000000000],BEARSHIT[79984.0000000000000],BULL[0.2439612000000000],USD[11.4572465311536100],USDT[0.1773500109095276],VETBULL[510.7477800000000000],XRP[1.3820000052806825],XRPBEAR[32441432.6631311413146607],XRPBULL[4594632.395937721542089 2] |
| 01480339 | TRX[0.000002000000000],USD[1.164695330000000],USDT[0.0000000054679064] |
| 01480340 | USD[0.002277021809408 0] |
| 01480342 | BAO[3.000081531765595 0],BTC[0.00080815317655950],FTM[41.1530485000000000],GBP[8.397934147650 2374],KIN[3.000000000000000],RNDR[2.7943594100000000],SOL[0.0728918100000000],SUN[2963.5577324600000000],TRX[1.000000000000000],USD[0.0000030290179678] |
| 01480360 | AKRO[1.000000000000000],BAT[1.0163819400000000],CAD[0.0112176639462571],KIN[1.000000000000000],USD[0.002629344085595] |
| 01480363 | STEP[420.4279046386898128],USD[0.0887481930891695],USDT[0.0000000159984035] |

Schedule F/8 Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01480364 | HT[0.000000002216000],USD[0.000000358255750] |
| 01480369 | USD[0.817187858764097],USDT[0.000000009622726] |
| 01480376 | BTC[0.000000003334274],ETH[0.000000038384382],LINK[0.000000005000000],SOL[0.000000052752630],SUSHI[0.000000038529719],USD[1.789442053958398] |
| 01480378 | AAVE[2.210000000000000],BNB[0.009794000000000],FTT[0.099980000000000],LUNA2[0.000000918475620],LUNA2_LOCKED[0.000002143109780],LUNC[0.020000000000000],TRX[0.000040000000000],USD[-277.941596470578857],USDT[241.049577950000000] |
| 01480382 | USD[0.000000029922982] |
| 01480391 | SOL[0.000000001818470] |
| 01480397 | ETH[0.000000167742214],LUNA2[0.001632131177000],LUNA2_LOCKED[0.000380830607900],USD[0.262435378136720],USDT[-0.000000006163588] |
| 01480398 | AUD[0.000000515720624],BTC[0.125975480000000],SOL[284.180245500000000] |
| 01480400 | AAVE[11.050000000000000],AXS[21.697084000000000],BTC[20.184400000000000],CRO[5190.000000000000000],DOGE[24265.000000000000000],ETH[3.684000000000000],ETHW[3.684000000000000],HNT[66.900000000000000],LINK[221.200000000000000],LTC[14.040000000000000],MANA[739.000000000000000],SOL[35.630000000000000],USD[1915.498501107300000],XRP[2845.000000000000000] |
| 01480410 | ALGOBULL[2258314.381930180000000],USD[0.000000000000468],XRPBULL[1369.726000000000000] |
| 01480411 | USD[0.003440109183023] |
| 01480420 | AUD[0.000818950000000],USD[0.004458194881 6579] |
| 01480422 | BNB[0.000000073805358],ETH[0.000000952927107],ETHW[0.000000956876528 2],FTT[0.000000017685090],MATIC[0.000000060561525],MEDIA[0.000000080785182],POLIS[0.000000065827898],SOL[0.504387643310044],TRX[0.000005000000000],USD[0.402000506207701 5],USDT[0.000000932610664] |
| 01480439 | SOL[0.000000054735300] |
| 01480442 | USDT[2.695594875000000] |
| 01480444 | TRX[0.000002000000000],USD[0.603007050000000],USDT[0.000000049772210] |
| 01480446 | AKRO[2.000000000000000],BTC[0.000001500000000],CAD[0.000042342212093 8],DENT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.003104665329072] |
| 01480448 | BTC[0.000000000090000],USDT[0.001850790341658] |
| 01480455 | BTC[0.000000045994692],EOSBEAR[862535.900000000000000],EOSBULL[379234.350000000000000],ETHBEAR[82342320.000000000000000],SUSHIBULL[216248.520000000000000],USD[0.039870244499578 1] |
| 01480459 | AAVE[0.000000008011520],AVAX[0.000000068595100],BNB[0.000000050166599],BRZ[-0.700000000000000],BTC[0.010998508491 2889],DOT[0.000000006606700],ETH[0.000000007582500],ETHW[0.000000046580700],FTT[2.747199570744730 4],LINK[1.689866522603100],LTC[0.000000077585300],MATIC[10.358715408710670 0],SOL[0.250269088814290 0],TRX[61.325477150160600],USD[245.014885578324647 5],USDT[0.000180855715491] |
| 01480462 | USDT[0.001808557515491] |
| 01480467 | BTC[0.000001155000000],TRX[0.000001900000000],USD[0.000000474710507],USDT[0.000000151216492] |
| 01480468 | BTC[0.000058300000000],USD[1.275391040342915 2],USDT[0.000000000771129] |
| 01480474 | ATLAS[0.000000003681428],BNB[0.000000062318550],BTC[0.000000318144663],CRO[0.000000071190114],ETH[0.000000090788023],FTT[1.000000014926266],LUNA2[0.412713501200000],LUNA2_LOCKED[0.962998169500000],LUNC[0.000000007651310 2],MATIC[0.000000007564755],POLIS[0.000000005109800],SOL[0.000000080801471 45],SPELL[0.000000013579500],USD[2.653823083171908 9],USDT[0.000000210702600],WBTC[0.000000000988685 2] |
| 01480475 | ATLAS[5.000000000000000],POLIS[0.058577500000000],TRX[0.000010000000000],USD[-0.041200915363971 1],USDT[0.079374432696696 8] |
| 01480483 | BNB[0.000000109871992],BTC[0.000000012452000],MATIC[88.000000000000000],NFT[369841999320969687 1],SOL[-0.000000018838920],TRX[0.000026000000000],USD[0.548249189519337 1],USDT[0.005161028878228 8],XRP[0.000018622027096] |
| 01480492 | ETH[0.000419060000000],ETHW[0.000419060000000],TRX[0.000001000000000],USD[0.000000019103983],USDT[0.000007419640 1983] |
| 01480500 | USD[0.292015210650000],USDT[0.763851742774316 1] |
| 01480504 | CEL[0.000160000000000],TRX[0.000093000000000],USD[0.135588147835713 7],USDT[1.350000516023159] |
| 01480506 | USD[0.000000018300000] |
| 01480519 | ETHHALF[0.000011000000000],SOL[0.040000000000000],USD[-0.210158266500000],USDT[0.342125110000000] |
| 01480536 | ETH[0.000006914389706],ETHW[0.000000691438970 6],TRX[4.633946630000000],USD[2.033305735314865],USDT[-0.003442993041 6695] |
| 01480548 | SECO[0.010218300000000],TRX[0.000001000000000],USD[-0.000000958959328],USDT[0.000000012723368] |
| 01480550 | USDT[0.000000160525763] |
| 01480552 | BNB[0.000000005888980],BTC[0.004318240605 8230],COMP[0.000000020000000],ETH[0.000000008000000],FTT[0.000000010000000],GMT[0.000000005747200],LUNC[0.000000053536182],USD[0.000000093522509],USDT[0.000000110210279] |
| 01480555 | FTT[0.000000096730200],NFT[516655689012523269 1] |
| 01480565 | BNB[0.000000066766700],SOL[0.000000092589200],TRX[0.000000030289880] |
| 01480573 | NFT (327028349637100964)[1],NFT (443342425704869077)[1],NFT (457427178300124591)[1],USD[-1.2410572705150506 06],USDT[1.362272638020517 6] |
| 01480574 | SOL[0.000000036488800] |
| 01480592 | BTC[0.000000046994585],ETH[0.000500001727453 8],ETHBULL[0.000026183000000],ETHW[0.000514242815910 7],USD[0.005281778740955 8],USDT[3460.910000000155687 1] |
| 01480603 | ETH[0.000000000575600] |
| 01480612 | AGLD[6.600000000000000],BNB[0.001109310000000],CLV[38222.400000000000000],COPE[32.000000000000000],DYDX[1410.600000000000000],ETHW[1235.261000000000000],KIN[90000.000000000000000],NEXO[3.000000000000000],PUNDIX[15.700000000000000],SAND[3.000000000000000],TLM[17.000000000000000],USD[720.542845904902257 6],USDT[0.005304000000000] |
| 01480613 | BTC[0.000000001385008],GBP[0.000000004452315],USD[0.000000140939328],USDT[0.000000010182438],XRP[0.000000082953866] |
| 01480615 | USD[0.000000075000000] |
| 01480629 | TRX[0.000001000000000],USD[0.000000006376880],USDT[12.306831964712053 0] |
| 01480641 | ETH[0.000000050000000],FTT[0.016919381829074 2],TRX[0.647201000000000],TRYB[0.000000008000000],USD[0.008828439840180 6],USDT[385.966544877750406 0] |
| 01480643 | AUD[0.000000033081444],FTT[50.000000000000000],LUNA2[14.327004710000000],LUNA2_LOCKED[33.429677660000000],LUNC[3119735.440000000000000],USD[10825.902260842298468 9],USDT[-0.003645021313124 1] |
| 01480646 | BTC[0.000000041981000],TRX[0.000002000000000],USD[0.002788941609200] |
| 01480654 | TRX[0.000040000000000],USD[1.463862580500000] |
| 01480658 | FIDA[76.000000000000000],USDT[3.656118496000000] |
| 01480659 | USDT[0.132951330000000] |
| 01480660 | BCH[0.000000060000000],BNB[0.000007600000000],BTC[0.000001200000000],ETH[0.000000001471100],LTC[0.001095310000000],SOL[0.000013332684561 6],TRX[0.219152433011080],USD[0.000005959431229 0],USDT[0.000001211991184] |
| 01480661 | ATLAS[0.000000032105220],BTC[0.000000081627257],DODO[0.000000002618557 2],DOGE[0.000000004548928],ETH[0.000000085610358],SUSHI[0.000000005241068],USD[0.000000007958034],USDT[0.000003461113 60],XRP[0.000000000750126 6] |
| 01480673 | ETH[0.000000050000000],TRX[0.000002000000000],USDT[0.080800000000000] |
| 01480676 | LTC[0.000000077719575],SOL[0.004983958597712] |
| 01480678 | BCH[0.000000056591359],BNB[0.001489900000000],DOGE[0.000000017063329],TRX[0.000000002792889 7],USDT[0.000006107852717] |
| 01480687 | KIN[1.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USDT[0.000000287526484 0] |
| 01480689 | USD[18.103255050000000] |
| 01480694 | ETH[0.000000100000000],PAXG[0.000000070821960],SOL[0.000000100000000],SPELL[0.000000081906650],USD[0.000019634088598],USDT[0.000000046909869],XAUT[0.000000007020763] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01480695 | BTC[0.000000004328890 5],ETH[0.000000021169423],FTT[0.061665383071 51 74],TRX[0.9827697868777803 3],USD[0.0000001453 60868],USDT[0.000000002256314] |
| 01480719 | FTT[0.000000004 5260000] |
| 01480733 | CEL[0.0000000077863251],KIN[2404428.335471870000 0000] |
| 01480739 | AVAX[0.0000000094948873],ETH[0.0000000022047810],ETHW[0.000000009 7000000],FTT[0.0000001178536594],LUNA2[0.28067338270000 00],LUNA2_LOCKED[0.6549045595000000],SOL[0.00000000759 18780],USD[1.3535835576516671],USDT[0.000000008948503 6] |
| 01480741 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.000000002 6452216],BTC[0.0000000000024770 95],MANA[0.00000000082677095],LTC[0.000000000037 5000 00],SOL[0.000088281450000 0],SRM[0.0034778300000000 0],STEP[0.0000000076000000],TRX[1.0000000000000000],UBXT[1.00000000000000 00],USD[0.0000000069128538],USDT[0.017282327537 6573] |
| 01480745 | ETH[0.000000006456 5298],FTM[0.0000000049775174],FTT[0.0000000030366640],LINK[0.0000000099361163],SPELL[0.00000000582 89115],USD[3.000350666 7 7970],USDT[0.000008 43602 2180] |
| 01480749 | MNGO[130.0000000000000000],TRX[0.0000020000000000],USD[0.00398639 34461933],USDT[0.28005719698 88009] |
| 01480752 | ATLAS[150.0000000000000000],USD[1.8246811645000000] |
| 01480754 | AXS[0.0000000662673 67],BTC[0.000000000962362 19],DOGE[0.0000000044873266],ETH[0.000000009594 1400],LINK[0.06954801 5128975],RUNE[0.0000000025415092],USD[3.7387522932188489],USDT[0.0000000077927218] |
| 01480761 | ADAHALF[0.0000000060000000],ATLAS[0.0000000200000000],BTC[0.00000000926 18234],BULL[0.000000004534942 7],DENT[0.000000005000000 0],ETH[0.00000005 1381310],ETHBULL[0.0000000067 566895],EUR[1.40541218113164 66],FTM[0.0000000092782859],MANA[0.0000000699622 12],MSTR[0.000000006 0640736],SOL[0.000000005 0100000],SUSHI[0.0000000016181845],USD[0.0001309808574292],USDT[0.0001822880101925],XRP[0.0000000033416013] |
| 01480763 | USD[0.60743393500000 00] |
| 01480766 | AKRO[0.9739700000000000],AMPL[0.0000000006343279],TRX[0.9894540000000000],UBXT[1.8820100000000000],USD[340.3871930312096533000000000],USDT[9.4916911105083504] |
| 01480771 | TRX[0.0000010000000000],USD[0.2514937568700000],USDT[0.0096420000000000] |
| 01480777 | USDT[0.0000000005560000] |
| 01480780 | BNB[0.0000000075817012],LUNA2[0.0042726567370000],LUNA2_LOCKED[0.0099695323860000],LUNC[930.3800000000000000],TONCOIN[0.0000000078793000],USD[7.7827035143811454] |
| 01480783 | BULL[0.0000098470000000],ETH[0.0003274000000000],ETHW[0.0003274000000000],USD[0.3405477080000000] |
| 01480784 | CTX[0.0000001402150 0],TRX[0.0007900000000000],USD[130.5511918230000000],XPLA[0.0261036800000000] |
| 01480787 | BTC[0.000000004489321 6],USD[0.0001231743127240],USDT[0.0000079401139938] |
| 01480788 | ATLAS[0.0000000202892 6],AXS[0.000000034502504],BIT[0.00000000120537 14],ETH[0.0000000318101 96],FTT[0.0000000444879 37],LINK[0.0000000036239239],LTC[0.0000000067980194],RAY[0.0000000637048 24],SLP[0.00000000305 23524],SOL[0.0000000075459933],SPELL[0.0000000069386 0],SUSHI[0.0000000080981743],TULIP[0.0000000060000000],USD[0.0000268781163094],USDT[0.0000019801875 62] |
| 01480794 | ETH[0.0000000200000 000],ETHW[0.0000001708253 29],TRX[0.00000300000000 00],USD[0.4011672118847246],USDT[0.4384795748121562] |
| 01480796 | ATLAS[0.0000000021013 101],AUDIO[0.0000000093476317],ETH[0.000000019975535],FTM[0.000000078477828],FTT[0.0000000295 45580],LINK[0.0000000098100312],OMG[0.0000000010822976],RUNE[0.0000000053035040],SOL[0.0012443621774543],USDT[0.0000000076233217] |
| 01480798 | BNB[0.0000000017303244],BTC[0.0000000058144250],HT[0.0000000026683650],SOL[0.0000000081857268],TRX[0.0000000986171259],USDT[0.0000000000539440] |
| 01480799 | LINK[0.0000000036396805],USD[0.0000000539615748] |
| 01480813 | USD[0.0000000097348773],USDT[0.0867438000000000] |
| 01480816 | MOB[58.9887900000000000],TRX[0.0000020000000000] |
| 01480819 | SOL[0.0000000068720352] |
| 01480821 | USDT[0.0000000022600000] |
| 01480830 | AUD[0.0001298034380704],BTC[0.0000000071082029],FTT[0.0000000077182985],USD[0.0001209465236574],USDT[0.0000000008336624] |
| 01480836 | ETH[0.1000000000000000],ETHW[0.1000000000000000],USDT[349.8014200000000000] |
| 01480837 | USD[16699.3447473466743251] |
| 01480838 | DOGE[0.0000000055293315] |
| 01480840 | SOL[0.0000000091589983] |
| 01480844 | ETH[0.0000000050000000],TRX[0.0000020000000000] |
| 01480845 | TRX[0.0000020000000000],USD[0.0000000410738 92],USDT[0.0000000152393052] |
| 01480846 | BTC[0.8441731005036264],ETH[0.0000000006313121],ETHW[0.0000000070149000],USD[0.0001931944845916],XRP[0.0000000053958900] |
| 01480858 | FTT[25.7334462000000000],USD[0.7265101070750000],USDC[641.0000000000000000],USDT[0.0000000015007150] |
| 01480863 | FTT[37.5463196727114295],SOL[5.8588280000000000],USD[-0.2516129398117475],USDT[0.0000000252290764] |
| 01480871 | USD[30.0000000000000000] |
| 01480878 | AVAX[0.0000000072000000],BNB[0.0000000032000000],ETH[0.0000000333979485],SOL[0.0000000324000868],USD[3.4478810520411927],USDT[0.0073737251355908],XRP[1.2380446187209220] |
| 01480885 | DYDX[0.0026970000000000],FTT[0.0038324800000000],RUNE[0.0005438600000000],USD[0.0095892201003176],USDT[0.0000000030674496] |
| 01480895 | TRX[0.0000000078400000],USDT[0.0000000012380050] |
| 01480907 | BTC[0.0000089000000000] |
| 01480910 | BTC[0.0054564780270000],ETH[0.0280000000000000],ETHW[0.0280000000000000],FTT[3.3724769500000000],TRX[0.0000480000000000],USD[6.4167113808200000],USDT[572.2389620577176805] |
| 01480913 | FTT[0.0000001323272000],USD[0.0000000143388022],USDT[0.0000000022741254] |
| 01480914 | ETH[0.0000000072947300],USD[0.0806327101000000],USDT[0.1008819354489200],VETBULL[72.6000000000000000],XLMBULL[68.9000000000000000],XRPBULL[28010.0000000000000000] |
| 01480916 | AU[0.0000001000000000],AVAX[0.0000000062096882],BTC[0.0375730550000000],ETH[0.0000000077751200],FTM[193.0150403305358000],MATIC[0.0000000005805100],RUNE[0.0000000084185000],SAND[69.1144160900000000],TRX[0.0007770000000000],USD[521.3612399706730814],USDT[0.0015320098355185],USTC[0.0000000009 77 73500] |
| 01480922 | USD[0.0099301900000000] |
| 01480924 | AVAX[17.8969200000000000],BTC[0.0789446200000000],ETH[2.1334236100000000],ETHW[2.1334236100000000],EUR[0.0001201419391 16],FTT[0.0904677600000000],RAY[0.7139040000000000],RUNE[755.5150674800000000],SOL[26.0587590000000000],SRM[339.7348983669500000],TRX[0.0007810000000000],USD[0.0694706263016532],USDT[400.7780546795 58379] |
| 01480931 | TRX[0.0000020000000000],USDT[2.8380450000000000] |
| 01480936 | BAO[2.0000000000000000],CAD[0.0006528483643472],DENT[1.0000000000000000],ETH[0.0000000749000015],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000332795511] |
| 01480937 | TRX[0.0000040000000000] |
| 01480938 | BTC[0.0505623400000000],EUR[0.0000000083445 31],USD[0.0000779712817701] |
| 01480939 | ATLAS[9.6280000000000000],BTC[0.0000000005775000],CEL[0.0600000000000000],ETH[0.0006491900000000],ETHW[0.0006491942359053],SXP[0.0180600000000000],USD[3.5119134702075000],USDT[0.3023131095000000],XRP[0.6165000000000000] |
| 01480942 | USD[0.0000000207404 60],ETH[0.0000000047659353] |
| 01480947 | ETH[0.0000000019232959],FTT[25.0000000063452100],USD[0.0565019916943575] |
| 01480949 | BNB[0.0062268500000000],SLRS[500.0000000000000000],SOL[0.0000819083897500],USD[42.9363403446293350] |
| 01480956 | BTC[0.0000000524862 28],FTT[0.1552744800000000],USD[1.5154394618776445],USDT[0.0035113960853612],XRP[16.9820000000000000] |
| 01480957 | FTT[25.9951797000000000],TRX[0.0000020000000000],USDT[338.2320000000000000] |
| 01480960 | DMG[0.0488740000000000],FTT[0.0995680000000000],GRT[0.9237700000000000],SLRS[0.7083100000000000],STEP[0.0299630000000000],USD[0.0056188111500000],USDT[0.0063324056000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01480965 | BTC[0.000039583684543 74],ETH[0.0000396360717236],ETHW[0.0000396418496480],USD[-0.5253918375797355] |
| 01480975 | MATIC[0.000015443888000 0],USD[0.2536911888104800] |
| 01480977 | USD[0.0000010193941 60] |
| 01480978 | AUD[22.9399149174554995],BAO[4.0000000000000000],DENT[1.0000000000000000],DOGE[0.0020991900000000],KIN[8.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000011088540],USDT[0.0000000006543400] |
| 01480979 | BRZ[50.0000000000000000],BTC[0.0000001802360517],TRX[0.0000010000000000],USDT[1.5.1338737924171418],USD[1.5.1338737924171418] |
| 01480981 | FRONT[0.5996000000000000],USD[-0.0720480746357864],USDT[15.1338737924171418] |
| 01480986 | ETH[0.0000000156307800],TRX[0.0000000000246746] |
| 01480995 | BF_POINT[100.0000000000000000],BTC[0.3993494742500000],DOGE[13689.7993440000000000],ETH[0.6558815920000000],ETHW[0.6558815920000000],FTT[42.0944525700000000],SAND[86.9764096000000000],SOL[25.6082684360000000],USD[1283.0789204844442500],USDT[12.9689200362060670] |
| 01481001 | BNB[0.0000032000000000],ETH[0.0000000028482685],SOL[0.0000000000465600],TRX[0.6315650030272000],USDT[0.0000000061280788] |
| 01481002 | BNB[0.0481334300000000],BTC[0.0023192500000000],ETH[0.0143528700000000],ETHW[0.0143528700000000],USD[0.0003461549513058],USDT[19.9607248700000000] |
| 01481004 | SOL[0.0000000059324900] |
| 01481008 | SOL[0.0000000036334000],USDT[0.0000000007143200] |
| 01481009 | USD[0.0085978210254200],USDT[0.0020477119500000] |
| 01481010 | USD[0.3095419735000000] |
| 01481013 | TRX[0.0000020000000000] |
| 01481016 | AURY[17.9984971000000000],DOT[1.0996000000000000],DYDX[4.3991640000000000],ETH[6.0000000044000000],FTM[0.9733366700000000],FTT[3.0975357000000000],LUNA2[0.0071661147400000],LUNA2_LOCKED[0.0167209343900000],LUNC[1560.4365719610000000],MANA[46.0000000000000000],MNGO[189.9889420000000000],OXY[2.0.9965800000000000],RAY[27.2377794734503800],RUNE[4.9600000000000000],SAND[30.9942867000000000],SOL[3.0000001000000000],SPELL[10996.1297000000000000],STEP[249.9539250000000000],TOMO[30.3881459100000000],TRX[0.0000010000000000],USD[684.1444932602606040000000000],USDT[0.3846823034908356] |
| 01481018 | BULL[3.9111943760500000],ETHBULL[2.0224524500000000],USD[0.0000181160067538] |
| 01481020 | EUR[0.0000011954316 1],USD[0.0000001761841106],USD[0.0000003264 2285] |
| 01481027 | BAO[0.0000001000000000] |
| 01481029 | ATOM[0.0006779209599300],BNB[0.0000000089885875],BTC[0.0145977284512667],ETH[0.0000001021681132],FTM[0.0000000032601600],FTT[0.0000000040758923],LINK[0.0000000092767400],LUNA2[0.0013382481860 00],LUNA2_LOCKED[0.0031225791020 00],LUNC[3.0835466031801500],MATIC[0.0000008385630 0],RSR[0.0000000070477980],RUNE[0.0000003567100 0],SOL[0.0000347861125275],SRM[0.0000000003380281 4],USD[0.0027443370266 24],USDT[0.0000000021920510] |
| 01481035 | BTC[0.0000000040000000],LUNA2[1.6063563030000000],LUNA2_LOCKED[3.7481647060000000],RUNE[0.0000000046920000],SOL[0.0000156100000000],USD[0.0000003521602947] |
| 01481044 | BTC[0.0000658725884325],BUSD[12919.0000000000000000],CITY[0.0000697500000000],ETH[0.0000697500000000],FTT[0.4730637847450047],TRX[477.8551400000000000],USD[0.5504659131072930],USDT[10000.0096981557331945] |
| 01481047 | HTBULL[0.0000000818564 00],USD[0.0000000087126836],USD[0.0000000061098663] |
| 01481055 | USD[0.0015992619719 15] |
| 01481056 | ETH[0.0007604400000000],ETHW[0.0007604400000000],FRONT[0.9084865000000000],FTM[0.3344900000000000],LINK[0.0715000000000000],SOL[0.0032553000000000],USD[0.0026617615416876],USDT[16.8904688794386688] |
| 01481062 | BTC[0.0000000004000000],ETH[0.0000000076000000],ETHW[0.4728654500000000],EUR[6.8716935428992807],FTT[5.0741882500000000],USD[152.6118742240615000] |
| 01481069 | BNB[0.0000000218180000],ETH[0.0000000092845 00] |
| 01481071 | BF_POINT[300.0000000000000000] |
| 01481073 | AKRO[1.0000000000000000],BTC[0.0031173100000000],LUNA2[0.0000000600000000],LUNA2_LOCKED[0.0125520610000000],NFT[3513664992740208 75][1],USD[-18.6188033234759530] |
| 01481075 | ATLAS[1095.5050332900000000],CRO[0.0000000017674900],USD[0.0000000000718891] |
| 01481076 | BTC[0.0000000093308100],DFL[740.0000000000000000],ETH[0.0000000396028808],FTT[0.0000000067815056],GALA[350.0000000000000000],SOL[0.0000000011182424],STARS[12.0000000000000000],USD[-0.0000001752575324],USDT[0.0000000048410426] |
| 01481082 | BTC[0.0002462000000000],USD[17.6033689629056000000000000] |
| 01481084 | DOGE[0.0000000502220291],FTT[0.0407946556019315],SOL[0.0099660000000000],USD[2637.9080673215631388],USDT[0.0000000016448520] |
| 01481095 | ATLAS[12378.4513700000000000],BTC[0.0025148000000000],FTT[2.4602335000000000],POLIS[95.3888668200000000],SAND[5.9985524000000000],SOL[0.7599196840000000],USD[45.0682144536270664],USDT[0.0000000083376929] |
| 01481099 | BNB[0.0000000060791679],ETH[0.0000000587598757],HT[0.0000000104027976],MATIC[0.0211786793100000],SOL[0.0000000037968691],TRX[3.9339517277286722],USD[-0.0861420720542994],USDT[0.0000015222558081] |
| 01481101 | USD[0.0000176200000000] |
| 01481103 | USD[30.0000000000000000] |
| 01481105 | FTT[0.0000000010000000],NFT[548434561084427873][1],SRM[15.2266259800000000],SRM_LOCKED[223.7203587700000000],USD[112.1135311828357706],USDT[0.0032735692905612] |
| 01481112 | USD[0.0001679340732666] |
| 01481114 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[1.0000000000000000],USD[0.0000003162617663] |
| 01481125 | ATLAS[800.0000000000000000],AURY[8.0000000000000000],POLIS[10.1000000000000000],STEP[15.4000000000000000],SOL[0.0000000000000000],USD[0.0237422469103250],USDT[0.0000000071364964] |
| 01481128 | BTC[0.0000000910951 0],FTT[0.0004257300000000],LUNA2[0.0011643968360000],LUNA2_LOCKED[0.0027169259510000],SOL[0.0000000053917240],USDT[0.0000000047978335],USTC[0.1648260000000000] |
| 01481132 | BNB[0.0000000050600000],CEL[0.0000000095005600],TRX[0.0000010000000000],USD[0.1382431300000000],USDT[0.0000000064633506] |
| 01481142 | BNB[0.0000000014967369],BTC[0.0000000070000000],EUR[0.4962502900000000],FTT[0.0700290500000000],MATIC[0.0000000072770844],SLRS[0.9829000000000000],SOL[-0.0000000013141725],SRM[0.1038198900000000],SRM_LOCKED[0.0028365600000000],TRX[0.0000010000000000],USDIS.1328738806266907],USDT[1.0681679877475160] |
| 01481152 | USD[0.0023038291862 24] |
| 01481155 | USD[0.0027832080866420] |
| 01481160 | TRX[0.0000010000000000] |
| 01481165 | ETH[0.0000000300000000],ETHW[0.0000000300000000],TRX[0.0000020000000000],USDT[839.0501840329915580] |
| 01481174 | BTC[0.0000512085754046],USD[0.1558407674147969] |
| 01481184 | BTC[0.0000000065000000] |
| 01481191 | TRX[0.0000030000000000] |
| 01481192 | USDT[0.0000000081130400] |
| 01481195 | BTC[0.1455692360000000],CHF[50.0000001658917 57],ETH[0.0390000000000000],LTC[0.0086730000000000],SOL[3.8796868090000000],TRX[0.0000010000000000],USD[255.7725189193926243],USDT[0.0000000031875614] |
| 01481198 | EUR[0.0000002191233293],SOL[10.6484761900000000],USD[-40.5093291815060298] |
| 01481201 | BTC[0.0156343500000000],FTT[24.4551883800000000],SHIB[29400000.0000000000000000],USD[3.1728784423349786] |
| 01481205 | BTC[0.0000000061292986],FTT[0.0000000051638200],USD[0.0017928321042 41],USDT[0.0000000079771803] |
| 01481206 | ETH[0.0000429300000000],ETHW[0.0000429337316360],USD[0.0052920522500000] |
| 01481208 | ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[22.3456918434121001],USDT[0.0000000039906000],XRP[2.8488476000000000] |
| 01481209 | USD[646.8649071803077903],USDT[2117.1789763756469984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01481210 | TRX[0.000000000000000],USDT[1.038018000000000] |
| 01481213 | BAO[1.000000000000000],TRX[0.000020000000000],USDT[0.797755259098123 9] |
| 01481217 | TRX[0.000002000000000],USD[0.237357510000000],USDT[0.000000045889450] |
| 01481225 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000001534729453] |
| 01481233 | ALTBEAR[4842.400000000000000],ALTBULL[0.101958000000000],APT[0.955200000000000],ATOMBULL[118.674000000000000],AVAX[0.472480000000000],BEAR[5508.620000000000000],BEARSHIT[990832.000000000000000],BTC[0.003697600000000],BULL[0.009915396000000],BULLSHIT[0.023280000000000],DEFIBEAR[1920.220000000000000],DEFIBULL[129.714600000000000],DOGE[1.945400000000000],DOGEBEAR[2021][0.904754700000000],DOGEBULL[367995.867716700000000],ETHBEAR[20000.000000000000000],ETHBULL[0.022842020000000],MATICBEAR2021[41826.720000000000000],MATICBULL[1.878800000000000],MIDBEAR[18.160000000000000],MIDBULL[0.103920000000000],SOL[0.015300000000000],SUSHI[0.658200000000000],SUSHIBULL[18652.000000000000000],USD[0.344334914008433 6],USDC[3969.000000000000000],USDT[0.008194557500000],VETBULL[7.983060000000000],ZECBEAR[5.840000000000000] |
| 01481236 | BTC[0.000000000000000] |
| 01481237 | BTC[0.000011170000000],LTC[0.007755000000000],USD[0.000000004980000] |
| 01481239 | AVAX[0.000000009000000],BTC[0.000006293703],ETH[0.000000005000000],FTT[0.000201367814443],MATIC[0.000000002002500],SOL[0.000000021481000],USD[0.000375904532098],USDT[0.000000426146182 3] |
| 01481243 | BTC[0.002783110000000],USD[0.070303329750000] |
| 01481244 | AAVE[0.000000002000000],ADABULL[0.000000027720000],BNBBULL[0.000000050000000],BTC[0.000000050000000],ETHBULL[0.000000001400000],USD[0.000000536385259],USDT[0.000000024022894 1] |
| 01481246 | AKRO[1.000000000000000],BAO[13.000000000000000],BTC[0.000079550000000],DENT[2.000000000000000],KIN[6.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.300323415993254 6] |
| 01481247 | AVAX[0.000000093243540],BNB[0.000000006565141],BTC[0.000000050000000],EUR[0.000000102934210],FTT[0.000000021557766],MATIC[0.000000097814703],MNGO[0.000000086571016],SLRS[0.000000081200000],SNY[0.000000004832500],SOL[0.000000077796840],TRX[0.007770000000000],USD[0.038325034282522 5],USDT[0.000000273720102],XRP[0.000000036507932] |
| 01481258 | FTT[0.000000001370000],USD[0.215226514620829 4],USDT[0.000000078095583] |
| 01481263 | EUR[10.000000005771289 8],LUNA2[0.000000012913767 2],LUNA2_LOCKED[0.000000030132123 5],LUNC[0.002812000000000],USD[262.407761557263335 1000000000000],USDT[50.282333803821421 1] |
| 01481265 | EUR[0.725481164375985 9],LRC[6000.864000000000000],SOL[0.000001000000000],TRX[0.000010000000000],USD[0.197782691682729 2],USDT[32.580571737797928 8] |
| 01481266 | EUR[0.000000100774503],TRX[0.000030000000000],USD[0.000000469082022],USDT[0.000000005928833] |
| 01481269 | BNB[0.000000030724588],DOGE[0.000000042000000],ETH[0.000000050000000],GENE[0.000081100000000],HT[0.000000009019456],MATIC[0.000634206750000],NFT[321526970381744133][1],NFT[343640993338939538][1],NFT[381900507469255914][1],NFT[534522728134400431],SOL[0.000000027878930],TRX[0.000183952432919],USD[0.026785182476116 5],USDT[0.002153001143863 1] |
| 01481282 | BEAR[9893.350000000000000],BNBBEAR[60959435.000000000000000],ETHBEAR[4896741.500000000000000],SUSHIBULL[12091.953500000000000],SXPBULL[499.667500000000000],TRX[0.400012000000000],USD[0.109571273425888 1],USDT[0.007847723450000 0] |
| 01481283 | ETH[0.000000014440190],USD[0.000000032089046],USDC[52.942849860000000],USDT[238.623638817007923 3] |
| 01481286 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000002692776286] |
| 01481289 | TRX[0.000002000000000],USD[0.004747043486600],USDT[0.000000051281065] |
| 01481291 | AAVE[0.000000006000000],BNB[0.000000020000000],BTC[0.000893310185423],COMP[0.000000009240000],ETH[0.000000072000000],EUR[3473.344039782379598 3],FTT[1.035160469383635 8],SOL[0.000000006000000],SRM[0.002115820000000],SRM_LOCKED[0.030821080000000],USD[0.011147448929408 5],USDC[20.000000000000000],USDT[0.063238046000000],USDT[0.000000585797192] |
| 01481294 | CHF[489.030603111586085 4],EUR[3.903055250000000],SOL[7.223270380000000],USD[354.650234675834263 1] |
| 01481298 | FTM[43.000000000000000],HNT[1.100000000000000],RAY[5.000000000000000],USD[3.645292051000000] |
| 01481300 | BTC[0.000017170000000],ETH[0.000000010000000],TLRY[0.300000000000000],USD[-0.552049282673264 7],XRP[0.087956300000000] |
| 01481301 | TRX[0.000002000000000],USDT[0.180351699727912 0] |
| 01481305 | BNB[0.000000029848052],BTC[0.000000007186977 5],ETH[0.000000067933728],TRX[0.000118036361526],TRYB[0.000000003713200],USD[0.000000072768191],USDT[49.198621313715909 7] |
| 01481314 | FTT[0.098005000000000],TRX[0.000020000000000],USDT[0.000000008000000] |
| 01481321 | IMX[0.041212620000000],SOL[0.000000040200000],TRX[0.000010000000000],USD[0.000000094336348],USDT[0.000000087239186] |
| 01481322 | ALCX[0.000000870000000],BIT[0.043065000000000],DYDX[0.000030500000000],EDEN[0.000116500000000],FIDA[0.000330000000000],HT[0.000989500000000],KSHIB[0.000700000000000],NFT[459621931489144803][1],NFT[539123103227974851][1],POLIS[0.000070000000000],SHIB[1.000000000000000],SOL[0.000002300000000],TRX[0.681708000000000],TULIP[0.000014000000000],USD[0.000000015340795],USDT[0.000000082982854] |
| 01481326 | BCHBEAR[800.000000000000000],DOGEBULL[0.398924190000000],ETCBULL[8.359023400000000],ETHBEAR[5900000.000000000000000],SUSHIBEAR[988220.000000000000000],TRX[0.000001000000000],USD[0.036029346500000],USDT[3.510755382250000],XRPBULL[840976.346500000000000] |
| 01481327 | ADABULL[0.000000030000000],AVAX[0.000000010000000],BTC[0.000000053982 70],BULL[0.000000050000000],DOGEBULL[0.000000015324486],ETH[0.000000124060781],ETHBULL[0.000000021000000],FTT[0.000000095509172],LUNA2[0.000000157541531],LUNA2_LOCKED[0.000000367596905],LUNC[0.003430500000000],MATIC[0.000000066412187],SHIB[0.000000108429 10],SUSHIBULL[0.000000093530000],THETABULL[0.000000035839000],TOMOBEAR2021[0.000000050000000],USD[0.000408099966667],USDT[0.000000077976769],YFI[0.000000001064000] |
| 01481330 | ETH[0.000000059605205],USDT[0.000000596740 2] |
| 01481333 | BNB[7.480000000000000],BTC[0.206500212068340 6],BULL[0.000000050000000],DOGE[12475.000000000000000],DOT[226.700025000000000],ETH[4.586000000000000],ETHBEAR[9999.925000000000000],FTM[436.004360000000000],FTT[0.073874344489035 7],GBTC[28434.840657005000000],HNT[961.000000000000000],LINK[164.900000000000000],LUNA2[237.380940069000000],LUNA2_LOCKED[553.888860230000000],LUNC[27273.830000000000000],MIDBEAR[162.930000000000000],MKR[1.686000000000000],PAXG[0.000000400000000],PERP[4940.100000000000000],RUNE[241.682622000000000],SLV[6150.040743750000000],SPY[1.000000000000000],SRM[0.616848220000000],SRM_LOCKED[534.498998130000000],STETH[0.000000027243154],THETABULL[0.000000000000000],TRX[0.002615000000000],USD[95929.689555503686016800000000] |
| 01481334 | USD[30.000000000000000] |
| 01481345 | FTT[0.037314298659444 4],MATIC[0.000000008000000],MER[0.314600000000000],MLN[0.000000009316365],USDT[0.004868002500000] |
| 01481346 | BCH[0.868000000000000],DENT[408500.000000000000000],EUR[0.000000067146599],USD[0.261317188250000],USDT[0.000000093214024] |
| 01481347 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000002162267528] |
| 01481349 | TRX[0.000001000000000],USD[0.000000123876535],USDT[0.000000051270935] |
| 01481352 | USD[30.000000000000000] |
| 01481353 | FTT[1.300000000000000],SOS[499905.000000000000000],TRX[0.000001000000000],USD[24.943172093640000],USDT[0.032506815312500 0] |
| 01481356 | ETH[0.000000228628000],TRX[0.000010000000000],USDT[0.000045353850498] |
| 01481358 | BTC[0.000000056996400] |
| 01481360 | BTC[0.000000000000000],USD[1.297082510622348 0] |
| 01481364 | LUNA2[0.086235826060000000],LUNA2_LOCKED[0.201216914700000000],LUNC[18778.031496000000000],USD[0.000118721070000000] |
| 01481366 | TRX[0.000002000000000],USD[0.986205094400000],USDT[0.000001140568260] |
| 01481373 | LUNA2[0.658021008600000000],LUNA2_LOCKED[1.535382535000000000],LUNC[143285.460000000000000],USD[3.389892319011554 0] |
| 01481375 | BTC[0.213382580000000],ETH[2.055544180000000],EUR[0.001759779599098],SOL[11.965536440000000],USD[7.238900000000000],USDT[998.473284420000000] |
| 01481376 | AVAX[0.069429000000000],BOBA[0.020187000000000],DFL[3.251200000000000],FTM[0.284270000000000],FTT[25.095231000000000],RUNE[0.070261375726794 8],SOL[0.008055300000000],SPELL[87.726000000000000],TRX[0.000010000000000],USD[281.630572514732516 8],USDT[0.013826000000000] |
| 01481377 | SRM[4.568307830000000],SRM_LOCKED[20.252053690000000],TRX[0.000001000000000],USD[-0.000323866085307],USDT[0.001634926391637] |
| 01481381 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],SOL[0.000000001000000],USDT[1.000000000000000],USD[0.000000324266099] |
| 01481382 | ATOM[0.095979750000000],BTC[0.000938250000000],CONV[9.456800000000000],ETH[0.000166400000000],FTM[0.809335000000000],GRT[0.929825000000000],HNT[0.081622250000000],LUNC[0.000443150000000],MANA[0.670872500000000],PAXG[0.000000079140000],SLP[1.251465000000000],USDL2.481846851311440],USDT[0.006226421022912],WRX[0.671680000000000],YGG[0.459212500000000],KIN[379.390520778393860],UBXT[18.996390000000000],USD[0.062246817839630] |
| 01481386 | TRX[0.000002000000000],USD[-0.004589258915872],USDT[0.004835110000000] |
| 01481388 | BTC[0.000000045000000],EUR[0.535352233799814 0],USD[0.000000055302284],USDT[0.000000110135539] |
| 01481391 | ETHBULL[0.000044180000000],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01481393 | SOL[0.0000000016789035],USD[0.1606686983728606],USDT[0.000000064519706] |
| 01481403 | KIN[2063985.5019246800000000] |
| 01481405 | USD[20.0000000000000000] |
| 01481410 | BTC[0.0000004000000000],EUR[0.0000000016977216],USD[35.8872462314814020] |
| 01481411 | TRX[0.0000020000000000],USD[0.0919324632609122],USDT[0.0051388700000000] |
| 01481416 | BNB[0.0000001100000000],ETH[0.0000000089020000],GARI[91.0000000000000000],SOL[0.0000000036670800],TRX[0.0000000093295032],USD[0.0031661400000000] |
| 01481421 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000003206523859] |
| 01481422 | DOT[0.0680000000000000],IMX[0.0933333330000000],LUNA2[0.0000000176255472],LUNA2_LOCKED[0.0000000411262767],LUNC[0.0038380000000000],SOL[0.0062746400000000],USD[0.0000000057690900],USDT[0.0000000028959200] |
| 01481428 | AAPL[0.0097520000000000],BTC[0.0000449600000000],TSLA[8031.3163450731307601],USD[185.9047886965083084],USDT[0.0000000004461892] |
| 01481434 | SOL[0.0000000015000000],USD[0.0000000116354387],USDT[0.0000000015000000] |
| 01481437 | ETH[0.0000000038449621],USD[0.0002202818191336] |
| 01481439 | ETHW[0.1830000000000000],EUR[0.0000000008172394],USD[0.6383707785600000],USDT[0.0000000047443161] |
| 01481440 | AAVE[0.0000000006315300],APE[0.0000000031406100],AVAX[0.0000000032508100],BNB[0.0000000013322300],BTC[0.0000000002205400],DOGE[0.0000000006692200],DOT[0.0000000050731300],ETH[0.0000000023380100],ETHW[0.0000000078342700],EUR[0.0000000041701144],FTM[0.0000000043902400],LINK[0.0000000042201200],LUNA2[0.1799725090000000],LUNA2_LOCKED[0.4199358557000000],MATIC[0.0000000319491100],NFT[406630486281278051],RAYD[0.0000000090616400],SOL[0.0000000507256361],TRX[0.0000000048914000],USD[1039.3218840134805348],USDT[0.0000000104007394] |
| 01481441 | ETH[0.0000007461191],SOL[0.0000000680000000],USD[1.3196268429176390] |
| 01481444 | USD[0.1038665065476680],USDT[0.0000035555624449] |
| 01481446 | NFT (457186461481464794)[1],NFT (462948032972931139)[1],NFT (503363022105538146)[1],USD[0.0261754565260000],USDT[0.0000000079413520] |
| 01481450 | BTC[0.0000004000000000],ETH[0.0000000053000000],EUR[0.5994262966378780],SUSHIBEAR[95839.0000000000000000],USD[-0.4983831305625238],USDT[0.0000001334466118] |
| 01481457 | TRX[0.0000010000000000],USD[0.0006098898385510],USDT[0.0000000033466142] |
| 01481461 | SOL[0.0000001000000000],USD[0.0000000080000000] |
| 01481462 | BF_POINT[2000.0000000000000000],BTC[0.0000001118879920],USD[243.1759393000000000] |
| 01481463 | USD[0.0000043321500],TRX[0.0000010000000000] |
| 01481465 | ETH[0.0000000012000000],FTT[0.0309341184094120],SOL[0.0000000167449600],USD[0.0001976699551597],USDT[0.0000000155587318] |
| 01481473 | EUR[62.1808113717114711],LTC[0.0080738000000000],USD[7.7339497039556339] |
| 01481474 | SOL[0.0000000031863200],TRX[0.0000010000000000] |
| 01481475 | BNB[0.0000000069770413],KIN[0.0000000094855568] |
| 01481484 | SOL[0.0000000020000000],USD[0.0351248324547567],USDT[0.0000000002263489] |
| 01481487 | USD[0.3392060555191200] |
| 01481489 | ETH[0.0000026800000000],ETHW[0.0000026800000000],EUR[0.0000000306768921],LUNA2[0.0000000416648096],LUNA2_LOCKED[0.0000000972178890],LUNC[0.0090726000000000],SOL[0.0000000037230767],USD[0.0000002835997598],USDT[0.0000000009971492] |
| 01481490 | ETH[0.0000002860000],TRX[0.0000040000000000] |
| 01481492 | ETH[0.0009782800000000],EUR[0.0102430000000000],USD[-1.0108598883806774],USDT[0.0000696668885861] |
| 01481500 | BTC[0.0000001450000000],BULL[0.0013612264180056],LUNA2[0.0004592378100000],LUNC[10.0000000000000000],USD[52.3142685608114281],USDT[0.0000000002073984],XRP[0.6448470000000000] |
| 01481502 | USD[0.0180324947702500] |
| 01481503 | BTC[0.0330543771917361],ETH[0.1254925100000000],EUR[0.0000000000357712],FTT[0.0000000059307845],LTC[0.0000000030000000],SOL[0.0000000080000000],USD[0.0000000086522746],USDT[0.0001036805178014],XRP[0.0000000080000000] |
| 01481505 | TRX[0.0000010000000000] |
| 01481506 | USD[0.0000000018200] |
| 01481508 | TRX[0.0000020000000000] |
| 01481510 | EUR[0.0000000074114899],USD[0.0001103483852879] |
| 01481515 | BAND[2.2093036450448000],BTC[0.0019216394960600],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[2.4383214934377301],USD[0.0000000786240749],USDT[0.0000001813950842] |
| 01481519 | TRX[0.0000030000000000] |
| 01481524 | USD[30.0000000000000000] |
| 01481525 | BNB[0.0000001000000000],ETH[0.0000000004620579],NFT (312767373731884386)[1],NFT (432966973045441464)[1],NFT (506291943078735419)[1],SOL[0.0000000052240000],TRX[0.0000000072420000],USD[0.0000001133199568],USDT[0.0000004191232015] |
| 01481527 | FTT[0.0076935364584047],SOL[0.0000000073270400],TRX[0.0038250000000000],USD[0.0046579091882540],USDT[0.0000000013000000] |
| 01481528 | USDT[0.0000000000449818] |
| 01481532 | TRX[0.0300040000000000],USD[0.0000000080000000] |
| 01481536 | BTC[0.0000000032627402],ETH[0.0000000005363390],ETHW[0.0000000005363390],FTT[0.1066867400000000],LTC[0.0000000083083000],TRX[0.0000000094623300],USD[0.4498537570244508],USDT[-0.0000011020107643],XRP[0.0000000038864400] |
| 01481546 | TRX[45.0000000000000000],USD[-0.3659257890000000] |
| 01481547 | USD[0.0000081668162] |
| 01481548 | FTT[0.0700000000000000],SRM[3.0417496700000000],SRM_LOCKED[18.1982503300000000],USDT[0.0000000031000000] |
| 01481550 | BTC[0.0000040000000000],USD[0.0000000101849865] |
| 01481552 | ETHW[0.0007961300000000],USD[0.0000000089200000] |
| 01481564 | BTC[0.0014990025000000],CQT[130.9751100000000000],USD[20.2315000000000000] |
| 01481565 | USDT[1.0456775800000000] |
| 01481567 | USD[0.0000000081862580] |
| 01481575 | BULL[0.0000061890000000],ETHBULL[0.0000676000000000],TRX[0.0000010000000000],USD[0.0143280150000000] |
| 01481577 | AKRO[0.5938000000000000],COMPBULL[233.8172680000000000],EOSBULL[2490261.2140000000000000],HTBULL[0.0027280000000000],MATICBEAR2021[71.5240000000000000],RAMP[0.5600800000000000],REEF[4.3512000000000000],STEP[0.0571520000000000],USD[0.0039812765500000],USDT[0.0000000032000000],VETBULL[4377.2234920000000000],XRPBULL[393126.5822000000000000] |
| 01481579 | BTC[0.0000000684841600],EN[56.0000000000000000],EUR[0.0000000156363739],FTT[0.1327252600000000],TRX[28.7630739800000000],USD[1.1555825538448504],USDT[0.0000000116893701] |
| 01481582 | BTC[0.0000000000000000],TRX[0.5280120000000000],USD[0.0000000082282170],USDT[0.0000000507228500] |
| 01481583 | GBP[-0.0000000015384449],TRX[0.0000680000000000],USD[-46.4082054921718134],USDT[55.1947645784376515] |
| 01481590 | BTC[0.0000016308346096],EUR[0.0073541049871025],SOL[0.0000000079657879],TRX[0.0000000106741526],USD[0.0000000184836681],USDT[0.0000000105944452] |
| 01481596 | EUR[0.0000007511542110],LINK[7.5985560000000000],RUNE[13.5909560000000000],USD[0.0000013818376429],USDT[0.0000015942772518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01481597 | USDT[0.0001922597872200] |
| 01481609 | FTT[13.0242497077103867],USD[212.7474668019345800000000000],USDT[0.0000000121611280] |
| 01481610 | TRX[0.0000020000000000] |
| 01481615 | BNB[0.0000000080765348],BTC[0.0000000006919532],CRO[0.0000000009654738],EUR[0.0000000097314796],GBP[0.0000000070898515],USD[0.0000008516224B] |
| 01481616 | ETH[0.0005000000000000],ETHW[0.0000500000000000],EUR[50.3766707200000000],SOL[2.6500000000000000],USDC[425.5807060700000000],XRP[0.8866090000000000] |
| 01481618 | ETH[1.3326459900000000],FTT[2.9952502400000000],USD[12724.0101386073929310],XRP[10559.0063720000000000] |
| 01481620 | TRX[0.0001200000000000],USDT[2001.6000000000000000] |
| 01481629 | TRX[0.0001190000000000] |
| 01481632 | AUDIO[778.8560248000000000],AVAX[2.3970079900000000],AXS[0.0969192200000000],BNB[0.3190392000000000],BTC[0.0000688973700000],CRO[11.7120290000000000],DOT[1.6077642300000000],ENJ[0.5492921000000000],ETH[1.3412314389000000],ETHW[1.2133809389000000],EUR[3112.4122248300000000],FTM[0.0081530000000000],FTT[0.4780605900000000],LINA[5.5548060000000000],NAS[5.9306500000000000],SOL[0.2302984620000000],TRX[27825.7121100000000000],USD[0.7378140807170842],USDT[2723.1905591000000000],XRP[114.7899040000000000] |
| 01481635 | BNB[0.0054896200000000],USD[-0.6114317900000000],USDT[0.8808829556313570] |
| 01481645 | FTT[0.0041855200000000],SHIB[0.0000000870000],USD[0.5533075299189618],XRP[0.0000000019029371] |
| 01481650 | USDT[503.0000000000000000] |
| 01481651 | USD[0.0000000000000000],USD[0.0000001117606020],USDT[0.0000000018744056] |
| 01481652 | MNGO[8.8479070000000000],SUN[0.0006105200000000],TRX[22.0056140000000000],USD[323.0994111085618347],USDT[0.2014590950854321] |
| 01481653 | BTC[0.0062181800000000],ETHW[0.0827534500000000],EUR[0.0000000045198917],HT[1.5617754967328000],SOL[2.7616583100000000],SXP[44.3067842929397823],TRX[1385.8603986299788900],USD[23.2033945306997626000000000] |
| 01481655 | BTC[0.0000000169459000],GALA[385.7579855800000000],TRX[0.0001000000000000],USDT[0.0001734606726039] |
| 01481657 | USD[0.2452109800000000] |
| 01481661 | USD[30.0000000000000000] |
| 01481665 | USD[0.0000000153546472] |
| 01481667 | ADABULL[0.9984000000000000],DOGEBULL[1.0172874000000000],MATICBULL[75.6000000000000000],TRX[0.0000020000000000],USD[0.0468026575000000],USDT[0.0000000127490849],VETBULL[42.8000000000000000] |
| 01481671 | BNB[0.0028756058987200],BTC[0.0000000002000000],ETH[0.0000027300000000],ETHW[0.0000027299825085],USD[0.0000432441133168],USDT[0.0000000044802520] |
| 01481676 | BTC[0.0000000043800000] |
| 01481677 | USD[25.0000000000000000] |
| 01481679 | TRX[0.0061570000000000],USD[0.0000000113526102],USDT[0.0000006517416805] |
| 01481680 | ETH[0.0000000084261724],ETHW[0.0000000042400000],USD[0.0001041129258570] |
| 01481681 | USD[0.0000000136892784],USDT[0.0000000929858336] |
| 01481682 | ETH[0.0000000053109139],TRX[0.0827534500000000],USDT[0.0003014241794347] |
| 01481687 | TRX[0.0000690000000000],USD[1.4460063189278619],USDT[0.0000000114771371] |
| 01481690 | USD[25.0000000000000000] |
| 01481692 | BNB[0.0000000023888658],ETH[0.0000000061651000],TRX[0.0000000084255113] |
| 01481693 | IMX[0.0998000000000000],USD[0.1791541236720493],USDT[0.0000000111303838] |
| 01481695 | USD[0.0000000100072383] |
| 01481700 | TRX[0.0000010000000000] |
| 01481702 | TRX[0.0000620000000000] |
| 01481704 | BTC[0.0000000075000000],CHF[0.0021779183665748],CRO[260.0000000000000000],DOGE[950.0000000000000000],SOL[4.3289140000000000] |
| 01481705 | TRX[0.0000030000000000] |
| 01481709 | USDT[0.0005474532055012] |
| 01481714 | BTC[0.0000012033300000],FTT[0.0061985600000000],SHIB[98404.0000000000000000],TRX[0.0000030000000000],USD[-0.0239629296602535],USDT[0.0000000012487500] |
| 01481721 | USD[0.0000009468148718],USDT[6877.2104346744707236] |
| 01481725 | USD[0.0008278736463420],USDC[73.6471522800000000],USDT[0.0002880178964308] |
| 01481728 | BCHBULL[3.5688000000000000],BEAR[75.7400000000000000],BNB[0.0166402400000000],BTC[0.0000001000000000],BULL[0.0037559500000000],DOGE[2.0000000000000000],DOGEBULL[7.4118490000000000],EOSBULL[5388.3800000000000000],ETHBEAR[10000.0000000000000000],ETHBULL[0.0080760000000000],LUNA2[0.0152413982700000],LUNC_LOCKED[0.0355632626300000],LUNC[3318.8465620000000000],SHIB[10000.0000000000000000],SXP[147.4000000000000000],SXPBULL[30419.7190000000000000],THETABULL[0.0230678000000000],TRX[3.0017200000000000],TRXBULL[30.8454000000000000],USD[0.0656288157995266],USDT[0.0865358065428302],WRX[7.0000000000000000] |
| 01481730 | FTT[0.0455933130000000],HT[0.0669168624000000],USD[6.6472659317275100] |
| 01481733 | ETH[0.0000000069408404],FTT[0.0000000532369000],SOL[0.0000001000000000],TRX[0.0012560000000000],USD[0.0097503396308797],USDT[-0.0000000004056527] |
| 01481735 | ALGO[0.2628000000000000],BTC[0.0000000032000000],COMP[0.0000683430000000],ETH[0.0000000020000000],FTT[0.0565595453524955],GALA[5.1399800000000000],LUNA2[2.6691409050000000],LUNA2_LOCKED[6.2279954450000000],SOL[0.0033872300000000],STEP[0.0792404000000000],USD[1.0971151346838668],USTC[0.6247670000000000] |
| 01481736 | USD[0.4345739442672446] |
| 01481742 | ETH[0.0007320000000000],ETHW[0.0000732000000000],USDT[0.0144812550000000] |
| 01481751 | ETH[0.0007862550000000],FTT[0.0624544742015671],USD[0.4752104816089246],USDT[2835.1288113028070291] |
| 01481755 | USD[0.0000005557190000] |
| 01481759 | AUD[0.0000001129743B7],SLRS[0.0000000086160832],SNY[0.0000000004760000],SOL[0.0000000036976642] |
| 01481762 | AAVE[0.0000000097174948],ADABULL[0.0000000022000000],ALCX[0.0000000130500000],ALICE[0.0000000099000000],APE[0.0000000023822282],ATLAS[0.0000000159178700],ATOMBULL[0.0000000986598441],AUDIO[0.0000000037140000],AXS[0.0000000129595304],BADGER[0.0000000074800000],BAT[0.0000000070000000],BCH[0.0000000000000000],BNB[0.0000002489526315],BNBBULL[0.0000000016199928B],BTC[0.0000002442226005],BULL[0.0000000176335621],C98[0.0000001384795222],CHZ[0.0000000000184756222],COMP[0.0000001108106980],COMPBULL[0.0000000057833],DRGNBULL[0.0000000050000000],DYDX[0.0000000024710000],EOSBULL[0.0000000449468852],ETCBULL[0.0000000079000000],ETH[0.0000000156131074B],ETHBULL[0.0000000083655920],ETHW[0.0143560102050000],EUR[0.0087939046591B6],FTM[0.0000001784860116],FTT[0.0000002326979966],GALA[0.0000000032133565],GMT[0.0000000223512381],GST[0.0000000026249104B],HOLY[0.0000000011033387B],KNC[0.0000000004343454S],LINK[0.0000001270000B],LINKBULL[0.0000000258703S],LRC[0.0000007868378],LTC[0.0000000088835341],MANA[0.0000000833600000],MATIC[0.0000000053535312],MER[0.0000001738000000],PAX[0.0000000178000000],POLIS[0.0000000046726924],RAY[0.0000000099750000],RUNE[0.0000000220000000],SAND[0.0000001190883814],SECO[0.0000000098993986],SHIB[0.0000000789439403],SNX[0.0000000094903],SOL[2.7726709431509609],SRM[0.0020240718703608],SRM_LOCKED[0.0186637000000000],STARS[0.0000000099667880],STEP[0.0000001155950000],STOR[0.0000000422320044],SUSHI[0.0000000750000000],SXPBULL[0.0000000130000000],TRX[0.0000000011254600],USD[193449707364431],USD[0.0000000042220441],XRP[0.0000000005777420] |
| 01481771 | ATLAS[2189.6058000000000000],BTC[0.0191488000000000],BULL[0.1665564500000000],DEFIBEAR[82.6840000000000000],ETHBULL[0.0003638560000000],EUR[0.0000001000000000],USD[6065.6983115749691632],USDT[297.8294107824000000],XRPBULL[388800.0000000000000000] |
| 01481772 | TRX[0.0000010000000000],USDT[300.7600000000000000] |
| 01481774 | ETH[0.0000002465000],USD[0.0035052181000000] |
| 01481776 | USD[25.0000000000000000] |
| 01481780 | BTC[0.0000000025000000],COPE[124.5708015628500000],ETH[0.2007082360000000],ETHW[0.2007082360000000],FTT[0.2995630000000000],LINA[0.0000000032000000],MNGO[680.9670867200000000],SUSHI[0.0000000460000000],USD[-5.7096536348988358] |
| 01481783 | USD[12.0004110930000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01481785 | SUSHIBEAR[125916210.000000000000000],SUSHIBULL[42.411000000000000],TRX[0.000002000000000],USD[0.094064454800000],USDT[0.000000051060199] |
| 01481787 | FTT[0.000000046737400],USD[0.000000005000000],USDT[0.000000100803236] |
| 01481788 | BTC[0.000000007000000],STG[0.985370000000000],USD[0.000000079730428],USDT[0.000000053466573] |
| 01481790 | USD[20.000000000000000] |
| 01481794 | DOGEBEAR[34173143.695896450000000] |
| 01481797 | BTC[0.000813700000000],DOGE[132.706289940000000],ETH[0.020517340000000],ETHW[0.020517340000000],SHIB[50000.000000000000000],USD[0.000201876044880 3],USDT[0.000000011625932 7] |
| 01481804 | ATLAS[0.000000004305910 4],BNB[0.000000010868334 6],LUNA2[0.000005757337537 0],LUNA2_LOCKED[0.000013433787590 0],LUNC[1.253672367718819 6],RUNE[4.742825335465294 3],USD[0.000000005938864 4],USDT[0.000000000395926] |
| 01481807 | BNB[0.000000008328061 2],RUNE[0.000000041727901],USD[1.294448440957321 5] |
| 01481813 | BEAR[83.990000000000000],ETCBEAR[53600.000000000000000],ETHBEAR[939128.518000000000000],ETHBULL[0.000044520000000],LTCBEAR[9.902000000000000],LTCBULL[0.949700000000000],MATICBULL[0.500000000000000],USD[0.000000098929260],USDT[0.000000092034860] |
| 01481818 | SLRS[0.000000088722500] |
| 01481823 | USD[0.114200108500000 0],VETBULL[1517127.200000000000000],XRPBULL[10436540.000000000000000] |
| 01481826 | BTC[0.000000090311000],NFT[37522649536888818 3][1],NFT[49460739164123182 8][1],USD[0.000221201380665 3],XRP[0.826000000000000] |
| 01481828 | ATOM[0.000000002661962 0],LUNA2[0.000000030000000],LUNA2_LOCKED[1597.834666397000000],USD[0.000016031186538 5],USDT[0.000000006225000 0] |
| 01481830 | FTT[0.139448056831299 3],LINK[3.498950000000000 0],OXY[59.000000000000000],STEP[239.300000000000000],USD[0.025307615000000 0],USDT[0.000000098267698] |
| 01481832 | BTC[0.000000002720000],BUSD[298.592124510000000],DOGEBULL[0.000000003887000 0],ETH[-0.000000100000000],FTT[0.000000027114122],USD[0.000000000711441 22],USDT[0.000000014623762 3] |
| 01481834 | ETH[0.041546910001945 4],ETHW[0.191546910000000],MATIC[2689.668189389500000],TRX[1412.000000000000000],USD[0.214882866671417 4] |
| 01481846 | SOL[0.000000004000000],USD[348.575158293839162 3],USDC[39.788776930000000],USDT[0.000000324872824] |
| 01481847 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.016233980000000],ETHW[0.016028630000000],FRONT[1.015646010000000],KIN[4.000000000000000],NFT[32895914680104239 4][1],NFT[53988590731853535 3][1],TRX[1.000000000000000],USD[17.015848788172352 2] |
| 01481850 | USDT[2.791317550000000] |
| 01481857 | FTT[0.000000037615000],NFT[29949183752756676 5][1],NFT[30491756738966169 0][1],NFT[55186161904184524 7][1],USD[0.000000034814099],USDT[0.000000041767402] |
| 01481858 | BTC[0.000126578000000],ETH[0.010470308600000],ETHW[0.010470290000000],FTT[2.800000000000000],USD[893.900544572491501 7] |
| 01481866 | DOGE[0.431831071063250 0],TRX[0.000001000000000] |
| 01481869 | PERP[0.000000100266600],SOL[0.002300000000000],TRX[0.329754009429530 2],USD[0.074433984900000 0],USDT[0.009976814250000 0] |
| 01481874 | BEAR[468.440000000000000],BULL[20.000935480000000],COMP[0.000033360000000],COMPBULL[0.003282000000000 0],EOSBULL[20.440000000000000],ETHBEAR[74480.000000000000000],GRTBEAR[25.280000000000000],GRTBULL[0.065480000000000],MATICBEAR2021[2.858000000000000 000],MATICBULL[0.001020000000000],THETABULL[0.000920000000000],TRX[0.000340000000000],USD[0.008505199675204 4],USD[0.008388174381076 4],VETBULL[0.096336000000000 0],XRPBEAR[200000.000000000000000 0],XTZBULL[0.795080000000000 0] |
| 01481878 | AXS[59.934000000000000],AXS[1.492048035191540 0],FTT[0.099600000900004 96],POLIS[7.500000000000000 0],USD[0.000000001300000 0],USDT[0.004717005500000 0] |
| 01481879 | MER[0.972260000000000],STEP[0.072284000000000],USD[-3.984271085983037],USDT[4.959565241850000 0] |
| 01481881 | SOL[0.000000074490600] |
| 01481886 | ATLAS[1420.000000000000000],USD[0.247056849800000 0] |
| 01481892 | SOL[0.000000387092000],TRX[0.000000006777945 66] |
| 01481894 | FTT[25.000000007668435 0],LUNA2[0.524015645200000 0],LUNA2_LOCKED[1.227031720000000 0],USD[-2.277326130930975 7] |
| 01481901 | AVAX[2.299598420000000 0],BTC[0.011639987489306],ETH[0.380329302000000],ETHW[0.380329302000000],SOL[49.556861420000000 0],SRM[35.950216400000000 0],USD[1.409527729280000 0],USDT[0.000000089350000] |
| 01481904 | BNB[0.000009783858150 0],ETH[0.001140250000000 0],ETHW[0.001140250323528],EUR[506.210369229254548],FTT[3.095751053158591 2],LTC[0.431065327181320],MANA[49.981000000000000 0],SHIB[98803.000000000000000 0],SOL[0.255538932140000 0],TRX[3.188207000000000 0],USD[1.114913333972227 11],USDT[0.000748194113298500],XRP[232.000000000000000] |
| 01481906 | AAVE[0.000000003564200],APF[0.099530581445171 2],ATLAS[0.000000064000000],ATOM[0.118917800000000 0],AVAX[0.000000004731200],AXS[0.000000004222371 5],BNB[0.000696212540000 0],DOGE[0.000000056200000 0],DOGE[0.000000009824000 0],ENJ[0.000000008924000 0],ENS[0.000000007198584],ETH[0.000000004592576 8],ETHW[0.529625085692576 8],EUR[4233.594009612926189 6],FTT[0.000000011404528 7],GALA[0.000000008856228 4],LINK[0.000000009068928],LTC[0.000000018900000],LUNA2[0.000000021781896 7],LUNA2_LOCKED[0.000000284176357],LUNC[0.002652000000000 0],MANA[0.000000078400000 0],MATIC[0.000000205286780],PERP[0.000000006500000],RUNE[0.000000009222441 5],SAND[0.000000044000000],SHIB[3339340.000000000000000],SOL[0.000001662366041],USD[1.881266680000000],USD[0.001686639236604],USD[0.000000069693000],XRP[0.000000019800000],YFI[0.000000038450000] |
| 01481907 | AAVE[0.000000025000000],ALCX[0.000000059200000],ALPHA[0.000000004173240 0],BNB[0.000000001837300 0],BTC[0.000000180359799],CMAP[0.000000069000000],CRO[4.824464850000000 0],ETHBEAR[100000.000000000000000],ETHW[0.000000001147405],ETHW[0.000000004785400 0],FTT[0.000000010485675 0],LTC[0.000000108476750],SUSHI[0.000000255000000],SXP[0.000000065000000],USD[0.030647582580205],USDT[0.000000039268573],YFI[0.000003845000000] |
| 01481909 | ATOM[0.052614000000000],CLV[0.030959000000000],DOT[1.914000000000000],ETH[0.036055769167505 8],ETHW[0.047030118417612],IMX[0.000000010000000],MATIC[13.215736580000000],TRX[0.001037000000000],USD[1.945294067900000] |
| 01481913 | AVAX[0.000000002189472],BNB[0.000000010264307],BTC[0.000000033105561 4],DOGE[0.000000014792298],ETH[0.000000003322781 0],FTT[0.025000877180000],LTC[0.000000024535652 8],NEAR[0.000000038619678],SOL[0.000000114235950],TONCOIN[0.000000013752357 2],TRX[0.000865009365941 1],USD[0.709963962631881 0],USDT[0.813290747834831] |
| 01481921 | BTC[0.000024736000000],CEL[0.085575192757000],DOT[0.098380030000000],EUR[-1.622623945565904],FTT[0.000000200000000],USD[1.544803591915574 4],USDT[0.506420600000000] |
| 01481922 | AAVE[0.000000010000000],DOT[0.000000100000000],TRX[0.000003000000000],USD[-4.340418106746404],USDT[58.948550663900708 3] |
| 01481923 | USD[-8.494767621461939 3],USDT[20.150223188096300] |
| 01481925 | USDT[0.001908159708026] |
| 01481926 | BAO[1.000000000000000],SOL[4.781781160000000 0],USD[0.010000279255560] |
| 01481927 | TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000008490888396] |
| 01481930 | CQT[0.288450000000000],TRX[0.000000200000000],USD[0.000000085325918] |
| 01481939 | NFT[38605826757657800 1][1],NFT[50616008735927343 9][1],USD[0.491510130516444],USDT[11.747173350000000] |
| 01481943 | ALCX[5.871000000000000],AVAX[18.100000000212795 6],BAL[102.990000000000000],BNB[0.007322000000000],BTC[0.000154261686183],COMP[9.180200000000000],CRV[312.000000000000000],ETH[20.264965540780260 0],ETHW[24.675773846226000 0],FTM[735.000000071726492],FTT[1719.161701580575600 3],HNT[49.600000000000000],LINA[10478.582500000000000 0],RAMP[10554.000000000000000 0],SNX[301.795885489036759 2],SNY[994.000000000000000],SOL[17.606600730000000 0],SRM[77.645399292000000 0],SRM_LOCKED[542.477056800000000],TRX[0.000001000000000],USDT[-1327.228817687988405 0],USD[70.000000029408867] |
| 01481944 | USDT[0.000000092408867] |
| 01481949 | TRX[0.000004000000000],USD[16.903398420000000],USDT[0.349000007691760 4] |
| 01481955 | BNB[0.000016338976309 8],BTC[-0.000000072444569],DOGE[0.000000018273338],ETH[0.000000038800000 0],ETHW[0.501102055065597 8],FTT[-0.000000198000500 0],LTC[0.000000105483051],LUNC[0.000000100000000],NFT[48794830840801644 7][1],SOL[-0.000000026111656 3],USD[0.043649776760187 3],USDT[0.000000164614681],XRP[0.000000100000000] |
| 01481957 | USD[0.000000081785100],SOL[0.000000060978300] |
| 01481958 | CRO[800.000000000000000],USD[0.846686938000000 0] |
| 01481963 | USD[30.000000000000000] |
| 01481965 | DOGE[22.021654370000000 0] |
| 01481977 | BTC[0.000000000255000],USD[0.000000005671030 6],USDT[0.000000086476210] |
| 01481979 | USD[-34.839307638948949 6],USDT[566.224410000000000] |
| 01481981 | FTT[2.700000000000000],TRX[0.253770000000000],USD[3.975775281900000 0],USDC[5.000000000000000 0],USDT[0.080139048091872] |
| 01481983 | DOT[9.994984000000000 0],LTC[0.000000069508544],USD[17.309650517484750 8],USDT[0.000000033693610] |
| 01481985 | USDT[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01481994 | USD[0.0025529664050000] |
| 01481995 | TRX[0.0000030000000000],USD[0.1943009600000000],USDT[0.000000008884856] |
| 01481996 | BTC[0.0000201200000000],LUA[1790.6422800000000000],LUNA2[4.4320764720000000],LUNA2_LOCKED[10.3415117700000000],LUNC[965093.9829800000000000],STEP[108.6000000000000000],USD[1.3941084066753700],USDT[0.0000000008919328] |
| 01482004 | ATLAS[354992.6270736800000000],AVAX[0.0000000505049678],ETH[-0.0000000000878479],FTT[0.0529965498151530],SOL[0.0000000086394292],USD[-0.0001782858413121],USDT[0.0000000012993734] |
| 01482006 | BTC[0.5000000000000000],DOGE[1500100.7198019300000000],ETH[83.2219016000000000],ETHW[80.0683811000000000],EUR[20098.0049638809888900],FTT[80.0069481443221040],MATIC[3000.0000000000000000],NFT (301520223708892112)[1],NFT (370514268078653251)[1],SOL[202.3685967049960212],STEP[1000.4636673800000000],USD[208110.1887776199149526],USDT[0.0000000273370881] |
| 01482007 | BTC[0.0000429837797776],TRX[0.0000048000000000],USD[-2.3753743073475428],USDT[62.4717746557518979],VETBULL[602.0000000000000000] |
| 01482008 | USD[0.0009618000000000] |
| 01482010 | TRX[0.0007770000000000],USD[0.0014964207992739],USDT[0.0000000070247178] |
| 01482014 | USD[30.0000000000000000] |
| 01482015 | BTC[10.9037086840875257],BUSD[900.0000000000000000],EUR[0.9665100000000000],TRX[337.0012230000000000],USD[437102.0894368745671986],USDT[100057.2730282749482669] |
| 01482017 | ALGOBULL[0.0000000087107114],BALBULL[6.7079480000000000],ENJ[0.0000000070756075],LTCBULL[712.6169199400000000],SXPBULL[982.9260437000000000],TOMOBULL[0.0000000094000000],USD[0.0000003439900013],VETBULL[8.2960514109211829],XRPBULL[1200.8337714881777307],XTZBULL[30.8514540690951870] |
| 01482030 | APE[0.0000000012758112],BTC[0.0000000093160000],ETH[0.0000000082937885],ETHW[3.0177960482937885],RUNE[0.0000000493486]],USD[1.4540005001944648] |
| 01482031 | BTC[0.0000000823135000],USD[0.0000000004072710] |
| 01482035 | ETHW[0.0002000000000000],FTT[2.0000000000000000],LTC[0.0090000000000000],LUNA2[0.0000229618905000],LUNA2_LOCKED[0.0000535774450001],LUNC[5.0000000000000000],SOL[0.0000000010000000],TRX[0.0000100000000000],USD[1.0548188834447482],USDT[0.0003085384812914] |
| 01482038 | BTC[0.0000000000000000],BULLSHIT[0.0000000050000000],FTT[0.0000000048256795],USD[0.0139392355412722],USDT[0.0000000021011000],WBTC[0.0000000025000000] |
| 01482040 | BTC[0.0000467000000000],ETH[0.0001118100000000],ETHW[0.0001118100000000],USD[8.5751276824000000],USDT[0.0000000332293360] |
| 01482042 | BTC[0.0923084200000000],ETH[3.2316830000000000],ETHW[0.3231683000000000],TRX[500.0000010000000000],USD[0.8813500600000000],USDT[594.5445465195180000] |
| 01482043 | BCH[0.0000000875093000],BNB[0.0000012027081872],BTC[0.0000000008299280],ETH[0.0000001700000000],ETHW[0.0000001700000000],LTC[0.0252539860940629],LUNA2[0.0000002622707131],LUNA2_LOCKED[0.0000000611964998],LUNC[0.0057110000000000],SOL[0.2785216419400000],TRX[259.4900300000000000],USD[0.0004997588018591],USDT[0.0011602538940073] |
| 01482053 | TRX[0.0000020000000000],USDT[2.1280500000000000] |
| 01482055 | USD[37.9956905250314112],USDT[174.3223789600000000] |
| 01482067 | SOL[0.0000000030125000] |
| 01482072 | BTC[0.0000173247154000],HT[0.0000000073736541],XRP[0.0436822481213100] |
| 01482076 | BTC[0.0001000049542900],FTT[0.0000000098571168],USD[1344.7744857249144415200000000000],USDC[21000.0000000000000000],USDT[0.0000000042200000] |
| 01482077 | BTC[0.0002858117947690],MATIC[0.0000000091748790],TRX[0.0000150005018384],USD[-1.7815957955757386],USDT[0.0000000065663161],XRP[0.0000465667761262] |
| 01482088 | TRX[0.0000020000000000] |
| 01482090 | TRX[0.0000020000000000],USDT[0.7128000000000000] |
| 01482099 | USD[0.3223725859500000] |
| 01482102 | AVAX[0.0000000033406500],BF_POINT[200.0000000000000000],BNB[0.0000002000000000],BTC[0.0000000093391200],GMT[0.9998200000000000],LUNA2[0.0000017907050740],LUNA2_LOCKED[0.0000041783118390],LUNC[0.3899298000000000],MATIC[0.0000000052268000],POLIS[260.3942220000000000],RAY[0.0000000050000000],SOL[0.0000000005311063],STARS[411.0000000000000000],USD[0.8004662532833166],USDT[0.0000000119583266] |
| 01482104 | AKRO[3.0000000000000000],BAO[9.0000000000000000],CHZ[0.0011930100000000],DENT[2.0000000000000000],KIN[4.0000000000000000],NFT (412869811616572828)[1],NFT (484783676562085815)[1],NFT (499680817722302801)[1],RSR[1.0000000000000000],SECO[0.0000091300000000],USD[0.0000000018151105] |
| 01482105 | TRX[0.0000480000000000],USD[0.0023587374684428],USDT[0.0000000066634285] |
| 01482106 | BNB[0.0000005075725],DFL[0.0000009915283],LINK[0.0000000014583510],LUNC[0.0000000010751600],RAY[728.3584519594376474],SHIB[0.0000000423313388],SOL[0.0000000083065204],USD[0.0996298037006925],USDT[0.0000000089549395],XRP[103.0107339041687997] |
| 01482108 | BNB[0.0000000304105502],ETH[0.0000000031000000],FTM[0.7168247844028704],FTT[0.0025319900000000],USD[0.0000010963616443] |
| 01482110 | USD[25.0000000000000000] |
| 01482112 | USD[3.2060894600000000] |
| 01482114 | BTC[0.0000004516487484],SHIB[24646.9607053200000000],USD[-0.0000240433277443],USDT[0.0000000017929055] |
| 01482116 | SOL[0.0000000084300000],USDT[0.0000132402361972] |
| 01482118 | BNB[0.0000000094395400] |
| 01482119 | TRX[0.0000020000000000] |
| 01482120 | FTT[8.0800000000000000],FXS[57.0000000000000000],LOOKS[484.0000000000000000],LUNC[1045371.0000000000000000],NFT (376011412865447878)[1],USD[4.4397391885759500],USDT[0.0000000012500000],USTC[5667.3521980000000000] |
| 01482121 | ANC[0.5550730000000000],USD[0.0000000477000000] |
| 01482124 | BTC[0.0010923700000000],ETH[1.0000000000000000],EUR[4724.9401141014682958],USD[0.7893358306167767],USDT[0.0000000239763335] |
| 01482126 | BTC[0.0001393000020200],USD[52.1804701700000000],USDT[0.0047340677751580] |
| 01482127 | USD[0.0000000065930200],USDT[0.0000000018549918] |
| 01482128 | BNB[0.0003612000000000],BTC[0.0000000048765900],USD[0.0009600800000000],USDT[83.4241723598340830],XRP[0.0000000041500000] |
| 01482130 | BTC[0.0419000000000000],ETH[0.6150000000000000],FTT[25.0066669391561166],LUNA2[0.0000000781000000],LUNA2_LOCKED[0.0010715548900000],NFT (291234471082636993)[1],SRM[0.0088962800000000],SRM_LOCKED[7.7086343500000000],USD[1.7542975528136352],USDT[0.0000000161062500] |
| 01482132 | USDT[0.0315626085000000] |
| 01482133 | BTC[0.0468040910000000],ETH[0.1062287200000000],ETHW[0.1062287200000000],EUR[0.9418000000000000] |
| 01482139 | AAVE[0.0035495000000000],COMP[0.0000355430000000],TRX[0.0000010000000000],USD[0.4126207438013000],USDT[57.2914159387248255] |
| 01482140 | USD[0.0000268839613560] |
| 01482152 | BOBA[362.1000000000000000],USD[0.1193595677500000],USDT[0.0000000099222142] |
| 01482154 | BNB[0.0034918942586104],BTC[-0.0000080122451809],ETH[0.0000000078744467],FTT[3.5422204100000000],LINK[0.0000000405909399],MANA[0.0000004000000000],SAND[0.0000000500000000],TRX[0.0009760000000000],USD[-0.0000657207446826],USDT[0.0000963235880737] |
| 01482159 | ETH[0.0000002007700],SOL[0.0000000022451868],TRX[0.0003310086829100],USD[0.0000000454272556],USDT[0.0000000117697880] |
| 01482162 | ETH[0.0000001000000000],FTT[0.0000000955927100],USD[0.0042654835111903],USDT[0.0000000250000000] |
| 01482178 | BNB[0.0000005669046],BTC[-0.0000320431970356],FTT[0.0228895214357172],USD[1.6841611733293338],USDT[0.0000000050821060] |
| 01482180 | DOGE[1.0206360000000000],USD[-0.0361628398796569] |
| 01482184 | ATLAS[342.9956715500000000],BNB[0.3029363600000000],BTC[0.0000000022200000],ETH[0.0000000063000000],EUR[0.0000023469736997],LTC[0.0629743900000000],SOL[0.0000000075997420],USD[0.0000120063689771],USDC[1423.4733628600000000],USDT[0.0000004571795026] |
| 01482187 | USD[2.1610578950000000] |
| 01482198 | ETH[0.0004585000000000],ETHW[0.0009736100000000],LUNA2[0.4386225329000000],LUNA2_LOCKED[1.0234525770000000],LUNC[95510.9800000000000000],TRX[0.0008490000000000],USD[3497.6640104570582570] |
| 01482204 | USD[25.0000000000000000] |
| 01482208 | USDT[0.0000000040887565] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01482213 | ATLAS[5.730000000000000000],BTC[0.000000001448000],GRT[0.561000000000000],MEDIA[0.001468000000000],TRX[0.000570000000000],USD[-0.008592339395609?],USDT[0.000000088803824] |
| 01482216 | EUR[0.002587825685296] |
| 01482217 | FTT[1.997921400000000],USD[39.928525396618500] |
| 01482218 | BTC[0.000000104500000],EUR[0.000000009553644],FTT[0.022935818728097,8],LUNA2[0.000000022266045],LUNA2_LOCKED[0.000000519554104],LUNC[0.004848600000000],USD[3.013878397159622000000000],USDT[0.000002964085717] |
| 01482221 | ADABULL[0.042886007000000],BNBBULL[0.000096200000000],BTC[0.000000007000000],DOGEBULL[0.000001642650000],DOGEBULL[0.809620004000000],ETHBULL[0.000096207500000],USD[0.009868717201079?],USDT[0.000000022044] |
| 01482231 | BTC[0.000082845640000],ETH[0.021694727200000],ETHW[0.021694727200000],FTT[2.312619380000000],LUNA2[1.255294361000000],LUNA2_LOCKED[2.929020176000000],LUNC[273342.990000000000000],MANA[46.000000000000000],SAND[20.000000000000000],USD[1.203276426626099?],XRP[127.846784000000000] |
| 01482234 | FTT[0.000000031375000],NFT[30244506042700028?][1],NFT[44786714551668244?][1],SHIB[0.000000170000000],USD[0.000001633132539?],USDT[0.000000002308702?] |
| 01482235 | TRX[0.000340000000000] |
| 01482236 | BTC[0.000000041076234],EUR[0.001624086430394],SOL[0.000000018695028],USD[0.000270327265160?],XRP[0.000000012313665] |
| 01482246 | BTC[0.000000101532000],LUNA2[0.000215382532900],LUNA2_LOCKED[0.000502559243400],LUNC[4.690000000000000],USD[0.003127224501969?] |
| 01482251 | EUR[1.000000000000000],USD[2.366156317706866] |
| 01482252 | BICO[264.875238929000000],NFT[47555712098289180?][1],NFT[49875466841159114?][1],NFT[50472095501861168?][1],USD[0.000000053642880] |
| 01482260 | ALGOBULL[1879.354000000000000],BEAR[618.664800000000000],ETHBULL[0.000000000800000],FTT[0.098488000000000],GRTBULL[0.016890400000000],MATICBULL[0.067049400000000],SUSHIBULL[69.794200000000000],USDT[0.000000062232579] |
| 01482273 | CQT[212.000000000000000],NFT[34506350626265171?][1],NFT[53540358807447435?][1],NFT[55502790444385100?][1],SLP[5.000000000000000],USD[0.000000067053088],USDT[676.727739419734187?] |
| 01482274 | BUSD[20.000000000000000],EUR[0.000000018379008],TRX[0.000000000000000],USD[1858.172684085555899?100000000],USDT[0.003715506886724?] |
| 01482275 | EUR[-0.000000087782148],FTT[0.000000100000000],USD[1529.97893552933207910000000000] |
| 01482278 | TRX[0.047689570000000],USD[-0.000006509587308?95],USDT[0.000000006161316] |
| 01482284 | 1INCH[0.000000063792400],BTC[0.000000006240265],ETH[0.000000010000000],RAY[0.000000010000000],USD[2.044379117094298?],USDT[0.000000017647536] |
| 01482285 | APT[0.000000047967328],BNB[0.000000018502],BTC[0.000000006000000],ETH[0.000000046086508],HT[-0.000462049645512?],MATIC[0.000000094743910],SOL[0.000000183772483],TRX[0.000000007789509],USD[0.000000473526614],USDT[0.004119825980584?3] |
| 01482291 | ATLAS[1129.791741000000000],BTC[0.000075976315424],FTT[2.699487000000000],RAY[18.259236446400000],SOL[0.000000100000000],USD[0.693662287629192?9],USDT[0.000000090609388] |
| 01482296 | AAVE[0.000000080000000],BTC[0.000014833527680],ETHW[0.011377300000000],FTT[0.126351389800896?5],SOL[-0.060434996469329?8],TRX[44.000000000000000],USD[51.798183074772317?],USDT[0.000000020308518] |
| 01482301 | BTC[0.000041716000000],ETH[0.000246220000000],ETHW[0.000246220000000],USD[15260.622372425410000000] |
| 01482306 | BTC[0.046432420000000],ETH[1.502448420000000],ETHW[1.502448420000000],EUR[0.000177213248349],FTT[2.446992200000000],LINK[3.464400000000000],TRX[0.000020000000000],USD[0.000243207875983,8],USDT[0.000000003120132] |
| 01482312 | USDT[0.003300124067887] |
| 01482321 | ALGOBULL[6749.100000000000000],USD[0.012251995580612?] |
| 01482330 | BTC[0.000000000036000],TRX[0.000020000000000] |
| 01482333 | SOL[0.000000091100000] |
| 01482338 | FTT[3.699297000000000],RAY[84.151257590000000],USD[0.000000076797168] |
| 01482347 | BTC[0.000000039086388],HT[0.000000004300550],MATIC[0.000000260000000],SOL[0.000000052561700],TRX[0.000000073382025],USD[0.000000103075491],USDT[0.000000059042194] |
| 01482351 | BTC[0.003766400000000],EUR[20.000000000000000],USD[78.845462160235000] |
| 01482354 | FTT[0.000000031801125],OXY[111.334689329320751?1],USD[0.005501924500000] |
| 01482363 | SHIB[113430.490000000000000000],USD[0.001254496137290?0] |
| 01482368 | USD[0.044440532000000] |
| 01482372 | ATLAS[0.000000097150000],TRX[0.100001000000000],USD[0.047073647434688],USDT[0.004046210000000] |
| 01482374 | 1INCH[8.996508000000000],ALICE[3.199476200000000],AUDIO[18.000000000000000],BCH[0.000272920000000],BNB[0.369919684000000],BTC[0.049028706680000],CHZ[279.863200000000000],ETH[0.162400806400000],ETHW[0.162400806400000],FTT[3.897344640000000],LINK[1.999640000000000],LUNA2[0.142801512500000000],LUNA2_LOCKED[0.333203529200000],LUNC[31095.330000000000000],MATIC[29.975556000000000],SAND[109.980794000000000],SOL[1.029535528000000],UNI[3.294000000000000],USD[2.766855273616683],USDT[0.000000094670012] |
| 01482384 | ETH[0.182623118601499],ETH[0.182623119860149],FTT[81.098182000000000],SOL[3.357936200000000],SRM[49.228658250000000],SRM_LOCKED[0.995303170000000],USD[1.188825218451418],USDT[0.000036266843712] |
| 01482386 | BTC[0.002992640000000],USD[-3.983782715000000] |
| 01482387 | BTC[0.000000077933753],EUR[0.386106434463595?4],MANA[77.733935140000000],MATIC[66.574357760000000],USD[0.000000065458357],XRP[276.841647450000000] |
| 01482390 | TRX[0.000000100000000],USD[-31.592203516515000],USDT[50.000000000000000] |
| 01482392 | ETH[0.653002200000000],ETHW[0.418527510000000],EUR[0.000011725505041?2],OMG[0.000000026084725],SPELL[89.296000000000000],USD[0.162021098602006] |
| 01482393 | GBP[1.000000000000000] |
| 01482399 | ALGO[139.649905620000000],BTC[0.062024800000000],BUSD[2273.086741910000000],ETH[2.661496900000000],ETHW[2.660670450000000],EUR[0.427489530000000],USD[0.000000013304425] |
| 01482402 | AKRO[0.003862670000000],APE[0.000016570000000],BAO[18.438888990000000],BAT[0.001920100000000],BICO[0.000231690000000],BNB[0.000009950000000],BTC[0.001971550000000],CHZ[0.011971050000000],DENT[0.029326040000000],DOGE[69.116582930000000],ETH[0.033534350000000],ETHW[0.034932800000000],EUR[0.002260030000000],FTT[0.000080600000000],GALA[0.000989780000000],GODS[0.001577730000000],GOG[0.000294840000000],HUM[0.000986090000000],IMX[0.000848000000000],KIN[194.194972270000000],LRC[0.000966460000000],MKR[0.000000300000000],RAMP[0.000949210000000],RSR[1.000000000000000],SO LID.266329690000000000,SPELL[0.021641740000000],STOR[0.005061880000000],SUSHI[0.003377200000000],TONCOIN[0.000667820000000],TRX[3.000000000000000],TRYB[0.007793700000000],UBXTI[4.142949730000000],USD[0.000000163074498] |
| 01482405 | ETH[0.000000001603687],TRX[0.000000000000000],USD[0.000000009324356],USDT[0.000001097818313?7] |
| 01482406 | BNB[0.009881980000000],IMX[0.026360000000000],RAY[0.089579000000000],SOL[0.000000100000000],UMEE[0.000000095666250],USD[0.733269618250014],USDT[0.000000096083008] |
| 01482407 | BTC[0.000000007081028],ETH[0.000000031345280],EUR[0.001148801149688],USD[0.000000036008101] |
| 01482408 | TRX[0.000030000000000],USDT[5.000000000000000] |
| 01482412 | TRX[0.000030631330],EUR[0.000248303985542] |
| 01482421 | SOL[0.000000059904630],SRM[0.013565672861085],SUSHI[0.092397884783296?2],TRX[0.000040000000000],USD[4.760325978666221?3],USDT[0.082565666402183] |
| 01482427 | BTC[0.000029400000000],ETH[0.003716200000000],ETHW[0.003716200000000],EUR[0.000000000437032],USD[0.602005401385250],USDT[0.000000065169659] |
| 01482433 | USD[0.000195211712974?7] |
| 01482434 | ETH[0.000869945000000],ETHW[0.000869945000000],USD[3.294250684250000] |
| 01482436 | BTC[0.000000010000000],ETH[0.000000017761439],LUNA2[0.002123728261000],LUNA2_LOCKED[0.004953659343000],NEAR[0.038180000000000],USD[0.112810324615000],USDT[0.000000050000000],USTC[0.300624000000000] |
| 01482441 | BTC[1.360206996500000],ETH[0.082180000000000],SOL[0.009000000000000],USD[2.161307467350000],USDT[0.000000009351191?1] |
| 01482450 | USD[12.719002548170673,8] |
| 01482452 | USD[0.000143162905847,1] |
| 01482454 | TRX[0.000063000000000],USD[0.667465620000000],USDT[0.000000011579869,3] |
| 01482459 | NFT[30769727674060819?][1],NFT[36247344351140572,0][1],NFT[36883478386943703,5][1],TRX[0.002359000000000],USD[0.170880395585193,4],USDT[0.000000066769510] |
| 01482460 | ALGOBULL[0.000000007750000],ALTBEAR[0.000000015526982],ALTBULL[0.000000064000000],AUDIO[0.000000012992096],BULL[0.000000006000000],FTT[0.000000253908510],MKRBULL[0.000000040000000],SUSHIBEAR[982540.000000000000000],USD[0.000000650455011],USDT[0.000000207495334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01482462 | BTC[0.086459930000000],USD[807.158668876880865900000000000] |
| 01482467 | CHZ[0.000000010000000],USDT[0.000000005301 6674] |
| 01482469 | 1INCH[341.188168480000000],ATLAS[14797.249355870000000],AURY[57.056740230000000],CHF[5.006419444874721 3],CRO[530.000000000000000],DFL[4410.000000000000000],GODS[90.000000000000000],LINK[27.200843260000000],MATIC[107.505007630000000],Q[1330.000000000000000],SHIB[12749681.257968550000000 0],SOS[96153846.153846150000000],STEP[2203.686120400000000],USD[-279.133610044308825200000000000],USDT[30.000000122706001],XRP[0.164775850000000],BIT[9.998100000000000],BUSD[1991.798970000000000],TRX[0.000010000000000],USD[0.000089120000000],USDT[0.010000236601340] |
| 01482476 | CEL[0.053200000000000],USD[0.069114800000000] |
| 01482480 | 1INCH[40057.290015298470548],ALICE[6172.914791000000000],BTC[0.000000007656634],COIN[-0.418190825254559 2],DYDX[7575.763810000000000],ETH[0.000461675494029],ETHW[176.000861675493460729],FTT[1001.046676504557 5700],GRT[243407.338780000000000],LUNA2[0.000000168526499],LUNA2_LOCKED[0.000000393228498],LUNC[0.003669700000000],SOL[50.500000000000000],SRM[8706.917608790000000],SRM_LOCKED[3375.446017490000000],TONCOIN[0.057560000000000],TRX[0.001470000000000],USD[125099.775002922444548],USDT[10000.000000006764318 3] |
| 01482484 | BAT[0.000000074098076],BTC[0.000998362376793],USD[0.021969376037588],USDT[45.178789820000000] |
| 01482488 | BUSD[125.314558510000000],ETH[0.000000010000000],SOL[0.000000014354569],USDT[0.000000124015639] |
| 01482489 | AVAX[0.000000367404 70],BTC[0.000000014000000],ETH[0.000000013159186],FTT[0.000000006651931],USD[0.241822186630030 2],USDT[0.000000059800000] |
| 01482492 | USD[0.010486540000000],USDT[0.978449000000000] |
| 01482501 | ETH[0.000423130000000],ETHW[0.000423130000000],USD[2.215357594115688 7] |
| 01482509 | BTC[0.030119780000000],USD[0.000000005713860 0],USDT[0.000061411 0615450] |
| 01482510 | ATLAS[2903.722782990000000],FTT[6.024024700000000],MATIC[0.000000100000000],SOL[0.000000008000000],USD[0.00000000 7809847 5],USDT[0.000000003 0204406] |
| 01482515 | USD[0.041555087034 0000] |
| 01482517 | ETH[0.000119680000000],ETHW[0.000119679561929],SOL[0.009965000000000],USD[-0.050335270068147],USDT[0.0046365614655026] |
| 01482521 | APT[0.004876900000000],BNB[0.002945980000000],SOL[0.020000709361515 0],TRX[0.000000075772578],USD[-0.052061915452 3009],USDT[0.065340461501572] |
| 01482525 | TRX[0.000035000000000],USD[0.165609180000000],USDT[0.000000087685538] |
| 01482533 | USD[0.001836233470000],USDT[0.000000013465308] |
| 01482538 | ALCX[0.502313738938 3754],BAO[383914.802660130000000],FTT[0.000000007000641 1],MTA[155.000000000000000],SLRS[0.000000099000000],TRX[0.000030000000000],USD[0.000000079149744],USDT[1.295495394972 2570] |
| 01482552 | BTC[0.296149182000000],CRO[1258.220965400000000],DOGE[1566.897394840000000],ETHW[2.170334470000000],LUNA2[0.148386172800000],LUNA2_LOCKED[0.346234403300000],LUNC[32311.401543400000000],USD[0.198110239517 7296],USDT[0.001781000981 6925],XRP[1624.576678000000000] |
| 01482554 | USD[0.003144896148 6548],USDT[-0.000000002746 4634] |
| 01482567 | BTC[0.000000037000000],ETH[0.000000100000000],EUR[0.000000000664 6238],USD[0.077461455812 3990],USDT[0.000000011786 1410],XRP[2628.957656120000000 0] |
| 01482568 | USDT[0.001992708517900] |
| 01482572 | TRX[0.000000030000000],USD[0.000000064266 9760] |
| 01482576 | USDT[0.000235261598436] |
| 01482581 | BAO[1.000000000000000],SGD[0.000000010000000],UBXT[1.000000000000000],USD[0.000000001745591] |
| 01482582 | USDT[0.0002688723101856] |
| 01482583 | AVAX[0.000000069375391],BTC[0.000000035903391],ETH[0.000000036487717],ETHW[0.000000005622 6690],FTT[150.074591138378884 2],LUNA2[4.606282902000000],LUNA2_LOCKED[10.747993440000000],LUNC[1003027.800000000000000],SOL[0.000000067897964],SRM[1.120623860000000],SRM_LOCKED[22.581878550000000],USD[2.169232479710887 8],USDT[0.000000073679420] |
| 01482594 | APT[0.023000000000000],BNB[0.000000033951600],NFT [41796592074992847 2][1],NFT [51146166130977624 7][1],NFT [56954540464034121 0][1],TRX[0.000000099087536] |
| 01482595 | USD[100.000000000000000] |
| 01482598 | TRX[0.000002000000000],USD[0.348519745000000],USDT[1.000000000000000] |
| 01482601 | ETH[0.000000100000000],FTT[0.000000114150170],RUNE[0.000000010000000],SRM[0.018839490000000],SRM_LOCKED[0.305142640000000],USD[1.735622493202 3120],USDT[0.0058277115625058],XRP[0.000000005127 8204] |
| 01482603 | FTT[0.000000093398352],TONCOIN[0.000000011932792],USD[0.001586091242 3039],USDT[0.000000073476872] |
| 01482608 | BTC[0.031523660593960 0],COMPBULL[11309.963840000000000],DOT[1.499738100000000],EOSBULL[2820948 0.480000000000000],ETHW[1.999738100000000],FTT[152.798200000000000],GRTBULL[9998.200000000000000],LINKBULL[3876.302140000000000],NEAR[2.600000000000000],REEF[1084 88.515685000000000],SRM[133.073065190000000],SRM_LOCKED[0.726882100000000],TRX[0.000130000000000],USD[0.000000144876 2065],XRPBULL[957627.596000000000000] |
| 01482610 | EUR[0.003907 1875131260] |
| 01482614 | TRX[0.000004000000000],USD[0.667465780000000],USDT[0.000000106016547] |
| 01482615 | BNB[-0.000000072738836],BTC[0.000000007810000],ETH[0.000000110987431],MATIC[0.000000072271552],NEAR[0.000000100000000],SLP[0.000000074682800],SOL[0.000000150072609],USD[49.062142589902 2436],USDT[0.000000001729 4600] |
| 01482617 | BTC[0.000000000368000] |
| 01482618 | USD[0.002673917500000] |
| 01482620 | ATOMBULL[11.992020000000000],BALBULL[15.989360000000000],BCHBULL[81.945470000000000],EOSBULL[1099.791000000000000],ETCBULL[12.919810000000000],KNCBULL[2.398404000000000],MATICBULL[4.400000000000000],TRXBULL[0.007730000000000],USD[0.012755761623 6400],USDT[0.000000022630681],XRPBULL[1.960000000000000],XTZBULL[8.998670000000000] |
| 01482623 | BTC[0.000000008000000],ETH[0.000000100000000],FTT[0.000000037601936],USD[0.0058467845360642],USDT[0.000000063385472] |
| 01482630 | AXS[1.900000000000000],ETH[0.136000000000000],ETHW[0.136000000000000],EUR[0.000000022415389],SOL[3.360000000000000],USD[-123.151805137000000000000000],USDT[0.231364896000000] |
| 01482636 | ATLAS[6950.000000000000000],EUR[0.000000046669 81],FTT[20.000000190099835 930],USD[-3.558280309495 2666],USDT[59.287541092 2038847] |
| 01482639 | TRX[0.000024000000000],USD[0.169006970000000],USDT[0.000000033829550] |
| 01482640 | BIT[0.970360000000000],DFL[9.937300000000000],ETHBULL[1.700600000000000],FTT[121.179603990000000],LINKBULL[0.922366000000000],LUNA2[0.014031552050000],LUNA2_LOCKED[0.032740288110000],LUNC[3055.400000000000000],SUSHIBULL[9236.000000000000000],TRX[0.000030000000000],USD[0.161157161156 1647],USDT[0.008973889 38688468 63] |
| 01482642 | BTC[0.000000024028604],CRO[100.000000000000000],ETH[0.000000016283500],EUR[621.836510820846746 1],FTT[1.000000002268100],LTC[0.000000022686100],SRM[2.049665950000000],SRM_LOCKED[0.040440500000000],USD[0.000000022061 71326] |
| 01482645 | TRX[0.000000017000000],USD[0.007760388000000],USDT[0.000000014627428] |
| 01482646 | BTC[0.003624976817000],FTT[4.000000000000000],USD[11.766166064 1839900],USDT[0.000000302069842] |
| 01482649 | USD[1.435295303542 3161] |
| 01482650 | USD[20.000000000000000] |
| 01482651 | BTC[0.000000026600000],TRX[0.000119000000000],USD[0.2077183609005232],USDT[0.000000096972437] |
| 01482654 | BNB[0.000000026669904],ETH[0.000000018401936],GENE[0.000000002210976],LUNA2[0.006929117509000],LUNA2_LOCKED[0.001617679408500 00],LUNC[150.882992595987 3000],SOL[0.000000089345662],TRX[0.000000088250508],USD[0.000000149462031 1],USDT[0.000000607601663] |
| 01482657 | BTC[0.176837460000000],DOGE[627.263617550000000],ETH[1.146655070000000],ETHW[0.803764160000000],FTT[33.973539390000000],SOL[27.119899370000000],SRM[30.818345250000000],SRM_LOCKED[0.613101480000000],TRX[660.422070000000000],USD[-11.217363365153960000000000],USDT[100.004987390767754],XRP[295.963011000000000] |
| 01482658 | BAO[1.000000000000000],BTC[0.000157300000000],TRX[0.000000001000000],USD[0.0001456402975640] |
| 01482668 | USD[30.000000000000000] |
| 01482669 | ALTBULL[0.009608000000000],ATOMBULL[14.583800000000000],BCHBULL[14.709500000000000],BULLSHIT[0.008820100000000],DOGEBULL[0.009447000000000],DRGNBULL[0.008698000000000],LINKBULL[0.092510000000000],MATICBULL[0.388520000000000],SUSHIBULL[975.500000000000000],TOMOBULL[94.400000000000000],TRX[0.000001628367850],USD[0.011887940525 1936],USDT[0.000000143286254],XTZBULL[0.939100000000000] |
| 01482670 | FTT[0.085042469108300 0],USD[0.000000146169568],USDT[1219.994126967550 5552] |
| 01482674 | SRM[0.000000093250448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01482682 | USDT[0.000115550890119] |
| 01482690 | ETHBULL[0.000499900000000000],TRX[0.055997760898829] USD[0.0000142144923369],USDT[0.000000069384854] |
| 01482691 | DOGE[0.000000058000000],EUR[0.0000000222772550],FTT[0.079692276400210] USD[0.000024599450363],USDT[0.000000046980170] |
| 01482698 | TRX[10.000030000000000] |
| 01482724 | BTC[0.000006327918536],C98[0.000000009402400],ETH[0.001256609682480],ETHW[0.001256609628000],FTT[0.339593830816000],SOL[0.222603060000000],USD[0.579023709323758],USDT[0.000000232611032] |
| 01482722 | BNB[0.003419970949606],BTC[0.018491336240364],ETH[0.000000018710000],GOG[223.254544536213494],HNT[0.000000089894848],SOL[0.175722874351341],USD[462.765597061941389],USDT[0.000002474514551],XRP[96.000999170000000] |
| 01482733 | BTC[0.000000030000000],ETH[0.002333875745484],ETHW[0.002333875454845],TRX[0.000020000000000],USD[0.000000089824800],USDT[0.000000044292743] |
| 01482744 | AXS[0.061036000000000],SLP[10.000000000000000],USD[1.169729420589190] |
| 01482747 | GBTC[0.005371234000000],USD[22941.149430252683103],USDT[125.616447008774520] |
| 01482750 | BTC[0.000000030000000],FTT[0.796056170000000],TRX[0.000001000000000],USD[-0.592373024173538],USDT[3.177739181000000] |
| 01482760 | ETH[0.049990500000000],ETHW[0.049990500000000],LTC[0.008000000000000],MATIC[89.986756100000000],SOL[1.809656100000000],USD[133.490464010000000] |
| 01482763 | AGLD[1.099791000000000],AKRO[348.933690000000000],AMPL[0.386601743346576Z],ANC[26.994870000000000],APE[0.998810000000000],ATLAS[120.000000000000000],AUDIO[3.999240000000000],BBI[0.999430000000000],BIT[2.999813000000000],BSVBULL[6998.670000000000000],ETT[10000000],BTT[1000000.000000000000000],CLV[294.994490000000000],CHR[4.999050000000000],CHZ[9.998100000000000],CLV[4.199220000000000],CVC[8.998290000000000],DFL[89.996700000000000],DODO[1.999620000000000],DYDX[0.099818000000000],EDEN[1.899636000000000],ENSJ[1.199810000000000],ETHBULL[2.0099998100000000],FTT[0.899829000000000],GALA[9.998100000000000],GARE[19.998220000000000],GMT[3.999620000000000],GST[5.999886000000000],HMT[1.999620000000000],HUM[29.994300000000000],IMX[2.299563000000000],INDI[5.000000000000000],KIN[49990.5000000000000000],KSHIB[39.992400000000000],KSOS[3999.2400000000000],LDO[0.999810000000000],LINK[2.299943000000000],LRC[1.998620000000000],LUA[36.997625000000000],LUNA2[0.064225887780000],LUNA2_LOCKED[0.148560408000000],LUNC[13985.32228380000000],MANA[3.999240000000000],MBSJ[0.999430000000000],RNDR[0.499905000000000],RHS[100000000000],NVDAD[0.324902625000000],ORBS[49.9900000000000000],OXYJ[9904300000000000],PEPPJ[19996200000000000],POLS[0.499965000000000],PRISM[199.962000000000000],PSY[19.997150000000000],PTJ[0.998100000000000],QIJ[39.992400000000000],REEF[119.19.977200000000000],RNDR[0.499905000000000],RHS[R[139.9734000000000],SAND[3.999240000000000],SKL[18.996380000000000],SLRS[20.996010000000000],SOS[50990.31.000000000000],SPA[39.992400000000000],SPELL[899.82900000000000],SRM[1.026694500000000],SRM_LOCKED[0.021597780000000],STEP[3.393354000000000],STMX[79.965800000000000],SUSHI[3.5],HBULL[3599.31600000000000],SWEAT[36.9029700000000000],TLM[9.998100000000000],TONCOIN[1.8996390000000000],TRUJ[3.999240000000000],TRX[31.993920000000000],TRXBULL[3.998100000000000],USDJ[3.842054922468185],USD[0.0000001012456335],VETBULL[3.999240000000000],VGX[0.99981000000000000],WFLOWJ1.4000000000000000],WNDR[1.9996200000000000],WRX[3.9992400000000000],XRPBULL[569.8917000000000000] |
| 01482772 | USD[0.048299110000000] |
| 01482778 | BTC[0.000000001018000],TRX[0.000011000000000] |
| 01482781 | USD[0.788273870000000] |
| 01482785 | ALCX[0.004065600000000],BTC[5.000053443632500],FTT[25.000000000000000],USD[15496.799415030420109],USDC[1050.000000000000000],USDT[1040137.811650000000000] |
| 01482788 | BTC[0.000000050000000],USD[0.074002162500000] |
| 01482800 | AAVE[0.000000004022510],ATLAS[0.00000002167050],BF_POINT[300.000000000000000],BNT[0.00000002071774],ETH[0.00000023807828],EUR[0.019820203492877Z],FTT[0.000000007457918],LTC[0.000000001140368],SOL[0.000000006012083] |
| 01482803 | ATLAS[36296.730900000000000],BCH[0.001797829566863],BTC[0.000064854391000],DFL[710.0000000000000000],ETH[0.005000500000000],FTT[1.999620000000000],LINK[0.046870000000000],MATICBULL[0.046870000000000],MEDIA[100.000000000000000],MNGO[16329.000000000000000],RNDR[0.075000000000000],SOL[0.002000000000000],USDJ[1804.935052989603518],USDT[0.000000085931337],YFI[0.020999970000000] |
| 01482806 | ATLAS[2830.00000000000000],BTC[0.00093830000000],ETH[0.000956990000000],ETHW[0.000956990000000],FTT[0.9965000000000000],NFT[4430083770353178261],OXY[12.813776747991825 0],USD[5.352307838491837 8],USDT[666.888252942870076] |
| 01482812 | BTC[0.000000010000000],ETH[0.005303650000000],ETHW[0.005303650000000],FTT[0.065416867136526],USD[4446.756367972532540500000000],USDT[0.000000012084602] |
| 01482815 | ADABULL[0.000000048937992],ADAHALF[0.000000027773036],AMD[0.469432918492503O],AXSJ[0.000000085703836],BAO[0.000000026818316],BTC[0.000000001834272663],ENS[0.000000086956019],ETH[0.000000089088140],KIN[50755.139824711299704],MANA[6.626745110000000],NOK[0.000000087844776],SHIB[0.000000018651653],SOL[0.000000002651604],SUSHI[0.000000002284542],USD[0.000000280665400],XRP[0.000000002650516161] |
| 01482816 | DOGE[0.000000071024200],LTC[0.000000058549900],USDT[0.000004818122208] |
| 01482820 | ETH[0.079000000000000],FTT[4.723640580000000],SRM[13.323340650000000],SRM_LOCKED[0.263245870000000],USD[0.024862953372687Z],USDT[0.163995284000000] |
| 01482825 | EUR[0.002033484754836],SHIB[99082.000000000000000],SOL[0.584885000000000],USDT[0.204987707733680],XRP[88.85639621300000] |
| 01482828 | AMPL[129.047291424481960 0],ATLAS[52619.678000000000000],FTT[25.000000100000000],GENE[183.068380000000000],USDT[0.000000007675364] |
| 01482834 | USD[6.749572481000000] |
| 01482841 | FTT[0.098730430000000],USD[0.106849912834753B],USDT[0.000000010223193] |
| 01482845 | BTC[0.000000010000000],ETH[0.000000001773829T],ETHW[0.000000091266125],USD[-0.005060392125799 1],USDT[0.009580481151028] |
| 01482848 | CEL[0.008000000000000],FTT[0.049492000000000],SRM[7.273619180000000],SRM_LOCKED[30.950740400000000],USD[1.274713903512500 0],USDT[0.000000006000000] |
| 01482853 | ALGO[1000.651508141224799 O],ATLAS[0.000000007933490 4],BTC[2.006046854391000],DFL[710.000000000594400000],DOT[11.249426225477500],ETH[0.000000058914730],LINK[26.613784652000000],LUNA2[0.001382948741000],LUNA2_LOCKED[0.003226880396000],LUNC[301.1400000000000000],MATIC[213.3745964182048400],SOL[0.000000050309668],USDT[5.092491670107832],XRP[1000.966999650311073] |
| 01482861 | EUR[0.000000000355138O],USDT[0.070336524000000] |
| 01482862 | BTC[0.000028538050000],CHZ[10.000000000000000],DOGE[275.976800000000000],USD[0.621707830000000],USDT[1.359924456650000],XRP[7.748800000000000] |
| 01482868 | ATOMBULL[0.546686.1099000000000000],BEAR[22.180000000000000],BULL[8.452329768500000],DOGEBULL[1812.1899840000000000],ETHBULL[0.002787150000000],FTM[0.386920000000000],FTT[248.0521800000000000],LUNA2[0.004731189158000],LUNA2_LOCKED[0.011039441370000],LUNC[0.001524100000000],MATIC[5.000000000000000],MATICBEAR202[1700.470000000000000],MATICBULL[26259.009840000000000],TRXJ1.337900000000000],USD[83.0574911992650000],USDT[0.000000085107238] |
| 01482878 | ALGO[34879.000300000000000],ATOM[839.7000580000000000],AVAX[29.900000000000000],BCH[0.001003415000000],BNB[0.000048100000000],BTC[0.158743851207135],CHZ[20.0150000000000000],DOGE[69885.0953550000000000],DOT[782.900024500000000],ETH[0.001000600000000],FTT[150.082327430000000],GST[3988.000000000000000],YF[0.001000000000000],LTC[368.030190150000000],MATIC[22544.026475000000000],MKR[0.001000000000000],NEAR[4293.600285000000000],SXP[7839.300000000000000],TRX[0.9470219000000000],UNI[1936.950640000000000],USDT[0.104158895304518],WRX[4545.001960000000000],XRP[93135.0415000000000000],YF0.001000000000000] |
| 01482879 | AKRO[3.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],FTT[0.000473600000000],KIN[8.000000000000000],NFT [2997963761105538685](1),NFT [381849922819387572](1),NFT [530687100644486710](1),TRX[3.000002000000000],UBXT[11.000000000000000],USD[101.827365335698295],USDT[0.016895377372791] |
| 01482886 | USD[0.000000137690640] |
| 01482887 | BTC[0.000000070000000],DOGE[0.000000070586087],EUR[0.00000037358604Z],FTT[0.000059087704211],USD[10.689314040291454900000000],XRP[0.000000081628879] |
| 01482890 | USD[0.000000078105013],XRP[1755.890370930000000] |
| 01482892 | BNTX[0.003962175000000],FTT[0.032751382597334],PAXGBULL[0.0000000036000000],TRX[0.000853000000000],USD[27871.845878700447023500000000],USDT[0.000000106378100],XRP[3000.000000000000000] |
| 01482897 | ALGO[189.000000000000000],BTC[0.079097520000000],CHZ[400.000000000000000],ETH[1.756918600000000],ETHW[1.913918600000000],EUR[27.559917150000000],SOL[1.230000000000000],USD[561.930659135958877000000000] |
| 01482898 | BTC[0.000061730000000],ETH[0.001240100000000],ETHW[0.001240100000000],EUR[0.957625240000000],GRT[9.998120000000000],SOL[0.004733100000000],USD[27.548082892253775J],XRP[1.000000000000000] |
| 01482904 | BTC[0.227454500000000],EUR[6.019572000000000],FTT[1.500000000000000],USD[4.096918410000000] |
| 01482907 | USDT[0.002703283276688] |
| 01482915 | USD[30.000000000000000] |
| 01482922 | BNB[0.000000272706400],ETH[0.000000003684800],USD[0.757674910000000],USDT[0.000000170884761] |
| 01482925 | USD[0.155565509500000] |
| 01482926 | BTC[0.000000094197414],ETH[0.000000085121289],SAND[0.000000004000000],SOL[0.000000073550452],TRX[0.000010000000000],USD[0.000000182703730],USDT[0.000001153945073] |
| 01482935 | BTC[0.000009563000000],BUSD[5103.545239000000000],USD[0.009800000478410800] |
| 01482939 | ATOM[0.000030208000000],ETH[0.000000010000000],FTT[10.023715556174147Z],NEAR[0.098499000000000],USD[73.191545253878978400000000],USDT[472.804722417620513] |
| 01482944 | ATLAS[668.444631324056Z017] |
| 01482945 | ATLAS[36879.016403320000000],BAO[2.000000000000000],BTC[0.014639082440000O],ETH[0.16245157370000],ETHW[0.177269843700000],EUR[0.990465312479800J],FTT[6.219741840000000],MANA[54.586067480000000],POLIS[1057.42936587000000],SAND[48.401208060000000],SOL[0.000004570000000],STG[11.4597952400000000],USDT[629.16272859658125O],USDT[0.012786970000000] |
| 01482948 | USD[0.115800926150000] |
| 01482951 | TRX[0.000030000000000],USD[0.680363910000000],USDT[0.000000106016726] |

Document id: 85cbb1215f7866d2

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01482953 | USD[30.000000000000000] |
| 01482967 | TRX[0.000004000000000],USD[1.740818612440382?],USDT[0.000000007198711?] |
| 01482975 | FTT[5.400000000000000],USD[322.961023195494348?],USDT[60.149441064000000000] |
| 01482979 | DOGE[0.000000023378900],SXP[0.000000058093125] |
| 01482984 | ALGOBULL[1.810505587990000000000000],ATOMBULL[7821.642799270000000],BNBBULL[1.843982973770000],COMPBULL[9294.494716458000000],DOGEBULL[20.303407674200000],EOSBULL[2107313.468790000000000],FTT[0.077520157891449?5],GRTBULL[3037.674762250000000],LINKBULL[1201.400000000000000],LTC[0.009832287000000],LTCBULL[10133.924965000000000],MATICBULL[887.672338460000000],SHIB[84950.250000000000000],SUSHIBULL[19895302.676170000000000],USD[0.009402744611090?1],USDT[0.000000008641862?],XTZBULL[9068.396232750000000000] |
| 01482986 | BTC[0.000000099000000],TRX[0.000030000000000],USD[0.000000009232640?],USDT[0.000000907120720?8] |
| 01482988 | BTC[-0.000000033746952],ETH[0.016189110000000],FTT[2.223172200000000],USD[12.725861477345111?3],USDT[0.000000041178427] |
| 01482989 | AKRO[3.000000000000000],BAO[4.000000000000000],CRO[0.109227270000000],DENT[3.000000000000000],ETH[0.000000000571000],KIN[8.000000000000000],RSR[1.000000000000000],TRX[0.000784000000000],UBXT[1.000000000000000],USD[0.000020839557510],USDT[0.000008242082968?] |
| 01482992 | FTM[2.298631100000000],USD[21.586069551529579?4] |
| 01483004 | LINK[22.798630000000000],REEF[42919.916885240000000],TRX[0.001557000000000],USD[0.000000000013980] |
| 01483006 | TRX[0.000001000000000],USD[0.000000011433086?4] |
| 01483011 | EUR[6.802070170000000],USD[0.000000000534659?6] |
| 01483017 | TRX[0.000004411000000] |
| 01483018 | ATOMBULL[0.812090000000000],AURY[0.000000100000000],BLT[0.914547720000000],BTC[0.220658067000000],EUR[1103.440000000000000],FTT[0.000000000030385872],STEP[0.000000010000000],USD[1222.454009534835000],USDT[0.000000063750000] |
| 01483020 | BTC[0.000000080000000],FTT[0.011905527173416?5],USD[1.745121807000000] |
| 01483026 | TRX[0.000000071040000] |
| 01483028 | BNB[0.002273211879214?6],BTC[0.000000026568142?],CHF[0.000002426103968?0],ETH[-0.000006449732854],ETHW[-0.00000640928218?],FTT[0.000136589030501?9],MATIC[-0.000000100000000],USD[5.713779746452561?9],USDT[0.000000002738470?9] |
| 01483030 | USD[30.000000000000000] |
| 01483035 | ADABEAR[7095030.000000000000000],ATOMBEAR[299790.000000000000000],BEAR[8593.980000000000000],BNBBEAR[37973400.000000000000000],DOGEBULL[0.000235700000000],ETCBULL[0.009300000000000],ETHBEAR[4896570.000000000000000],MATICBULL[0.092510000000000],SXPBULL[29.984000000000000],TRX[0.734000001844636?0],TRXBULL[0.037000000000000],USD[3.193793070412290?0],USDT[0.019559264442248?],VETBULL[0.006500000000000],XLMBEAR[1.698810000000000],XLMBULL[0.999300000000000],XRP[1.000000000000000] |
| 01483041 | BF_POINT[0.000000000000000],BNB[0.000000003310981?],BTC[0.000092637886272?],BULL[0.000000027000000],DAI[0.000000023751100],HT[0.000000067959500],LTC[0.000000074149500],RUNE[52.682564716620710],SOL[0.985714400000000],SRM[3.072333360000000],SRM_LOCKED[0.054655580000000],TRX[0.999640018706373?3],USD[164.993891102192475?6],USDT[586.259391406454319?1],USTC[0.000000092071300] |
| 01483043 | TRX[0.000051000000000],USDT[0.000032620318174?6] |
| 01483045 | SOL[0.000000018433900] |
| 01483046 | ETH[0.000000040678100],USD[0.000000050525376],USDT[0.000000001882264?7] |
| 01483050 | AVAX[0.000000008022833],BNB[0.000000038046987?],BTC[0.000000005459611],COMP[0.000000000047826?5],DOT[0.000000067689320],ETH[0.000000118013866],FTT[0.000000006499967?3],LINK[0.000000000180138?6],MATIC[0.000000004063324],RAY[0.000000084775808],SHIB[0.000000049250365],SOL[-0.000000006433804],STEP[0.000000005613412],USD[-0.000006493236263?9] |
| 01483054 | TRX[0.000000096355899] |
| 01483056 | ETH[0.008722532058748?2],RAY[0.000000000790000],SOL[0.000000033800000],SRM[413.223925580000000],SRM_LOCKED[1.001305010000000],USD[0.923326038777351?2] |
| 01483057 | CRO[350.000000000000000],MKR[0.047912215413084?6],USD[-23.654972224734045],USDT[0.003614565000000] |
| 01483064 | ETH[0.004233000000000],ETHW[0.004233000000000],EUR[3.880000000000000],USD[19.359359210000000],USDT[41.524800000000000] |
| 01483068 | EUR[0.073532260000000],REN[116.000000000000000],USD[0.000000009713129?6] |
| 01483070 | ATLAS[12960.000000000000000],BTC[0.000061000000000],FTT[0.000000064378228],LINKBULL[667.862520000000000],USD[0.007145075407921?1],USDT[0.000000000831136?91] |
| 01483073 | TRX[0.000002000000000],USD[0.691242370000000],USDT[0.000000108051858] |
| 01483074 | BTC[0.000000023532605?1],DOGE[0.000000004797700],ETH[0.000000100000000],EUR[0.000000326792265],FTT[-0.000000010000000],LTC[0.000000100000000],NFT[36128792478459711?8],SHIB[0.000000005117440?0],SOL[0.000000011771593?0],USD[-2.166297119578305?8],USDT[2.134000303525155],XRP[0.982317227331231?5] |
| 01483076 | BTC[0.000000003351603?5],USD[2.828750015914058],USDT[0.000000005000000?0],XRP[24.032667888949574?0] |
| 01483082 | ETH[0.000000003400000?],USD[0.000000657290413?3],XRP[-0.000000491456538?7] |
| 01483083 | BOBA[0.034180000000000?0],ETH[0.000004600000000?00],ETHW[0.009784600000000?00],IMX[0.012480000000000?000],USD[-0.816488078859924?3],USDT[0.854721786042380?0] |
| 01483102 | ETH[0.000000916471715?],FTT[0.000000009690952],SLP[2.801000000000000],USD[8.741226922307801?0],USDT[0.000000007695333?2] |
| 01483104 | USDT[0.001061889799760?] |
| 01483107 | DOGE[0.004046800000000?0],KIN[2.000000000000000],USD[0.000939618787182?8] |
| 01483110 | ALGO[0.001477520000000?00] |
| 01483111 | USD[25.000000000000000] |
| 01483113 | APT[1.065848510000000],AVAX[2.155000000000000],BNB[0.016825000000000],BUSD[10.000000000000000],ETH[0.010300000000000],ETHW[2.309000000000000],GOG[815.000000000000000],MATIC[49.680000000000000],MER[9.898400000000000],SRM[0.600000000000000],TRX[0.003183000000000],USD[255.916173748456?63421],USDT[9.675201180880432?],XPL[6.072856000000000] |
| 01483121 | AKRO[5.000000000000000],ALPHA[1.000000000000000],BAO[8.000000000000000],BAT[2.016381940000000],BTC[0.053832660000000],DENT[3.000000000000000],DOGE[89.324383840000000],EUR[0.000170959751190?6],FIDA[1.054151180000000],GRT[1.000000000000000],KIN[12.000000000000000],MATH[3.022499450000000],LRSR[1.000000000000000],RUNE[3.470160780000000],TRX[1364.751713480000000],UBXT[6.000000000000000],USDT[0.015586065813539?9] |
| 01483122 | AVAX[0.000000005684131],BTC[0.091043947098738?],BUSD[10567.924674910000000],FTT[35.000000000000000],PAXG[0.090800000000000],STETH[1.387759647382134?6],TRX[0.825234450000000],USD[0.120062507461909?],USDT[0.000000016752632?5] |
| 01483124 | USD[30.000000000000000] |
| 01483128 | NFT[32715704808114373?6][1],NFT[52459164315401332?5][1],TRX[0.706521000000000],USDT[1.085966597150000?0] |
| 01483129 | BTC[0.000011761500000],EUR[0.189600000000000] |
| 01483131 | BAO[2.000000000000000],ETH[0.045712112259864],USD[0.011578581595188?] |
| 01483138 | TRX[0.001090000000000],USD[0.792589680000000?0],USDT[0.000000105182054?] |
| 01483145 | USD[-0.294185658500000],USDT[0.295997204930000?0] |
| 01483153 | BNB[0.000000003120000],BTC[0.009926490000000],ETH[0.000000008240000?0],EUR[0.001719354425994],USD[0.001609494633095],USDT[0.000092240106449?2] |
| 01483159 | DOGE[0.000000004631260?0],USD[1.146856763800000] |
| 01483169 | FTT[0.192792162852568?4],SLRS[1004.891000000000000],STARS[1021.000000000000000],TRX[0.000042000000000],USD[0.017070566162980?2],USDT[0.001630007247748?] |
| 01483179 | BNB[0.000114640000000],USD[12.340773900491074?2] |
| 01483180 | ETH[0.635481425000000],ETHW[0.635481425000000],USDT[0.247911910500000?0] |
| 01483187 | ETHW[1.000000000000000],FTT[4.699107000000000],LUNA2[241.267034300000000],LUNA2_LOCKED[562.956413300000000],USD[0.000000012439674?],USDT[0.000000067762865?] |
| 01483197 | BNB[0.000000005466500],USD[0.000000417554202?] |
| 01483198 | USD[0.820236252607400000000000] |
| 01483207 | USD[30.000000000000000] |
| 01483216 | BTC[0.000000020000000],FTT[0.000000003084360?0],USD[273.991223069563138300000000],USDT[133.790280990488236?4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01483217 | KSOS[96.523000000000000000],TRX[0.000000004975024001],USD[452.548644301629428600000000000],USDT[856.103540431113432] |
| 01483220 | BNB[0.000000173468241],BTC[0.000000008065806],DENT[0.000000058401418],ETH[0.000000072048703],SECO[0.000000056185715],SOL[0.000000128797230],STEP[0.000000047002975],TRX[0.0015600000000000000],USD[0.000019930804156],USDT[0.000000080461266] |
| 01483226 | TRX[0.000010000000000],USD[0.63364871000000000],USDT[0.000000130564852] |
| 01483228 | BTC[0.000000006000000],DFL[3079.462232000000000000],EUR[0.001469492258437],USD[0.000000234870243],USDT[0.000000125603554] |
| 01483230 | BTC[0.034000000000000],CGT[3000.380294121000000],EUR[1468.432909360000000],FTT[0.004691200000000],GALA[7.467823620500000000],LINK[36.000000000000000],LUNA2[0.363197383000000000],LUNA2_LOCKED[0.847460560300000],RAY[0.015374800000000000],RUNE[7.874000000000000000],SOL[0.008515061730277],SRM[0.119088910000000000],SRM_LOCKED[7.679218300000000000],USD[30.000000007144996],XRP[823.0000000000000000] |
| 01483233 | AUDIO[6.000000000000000],BTC[0.001208606143025],EUR[2501.000000041299947],LINA[4659.496000000000000],LTC[0.003677110000000],MATIC[120.000000000000000],RUNE[57.392160000000000],TRX[9.075472940000000],USD[37.260137353263664],USDT[146.179122187807436] |
| 01483238 | BTC[0.018410940000000],ETH[0.107940710000000000],EUR[100.000146929236152],SOL[5.195417470000000000],TRX[0.000030000000000],USD[66.071849440999380],USDT[0.000000302292708] |
| 01483242 | CRO[280.000000000000000],USD[1.094881035000000] |
| 01483245 | USDT[0.001379451227716] |
| 01483246 | FTT[0.099260000000000],TRX[0.000001000000000],USDT[0.000000080000000],WRX[0.610600000000000] |
| 01483249 | ETH[0.000800100000000],ETHW[0.000805010000000],FTT[0.084878110000000],LUNA2[0.000000006000000],LUNA2_LOCKED[8.454494387000000],USD[0.000000025300692] |
| 01483258 | AKRO[1.000000000000000],ALPHA[0.000009140000000],BAO[6.000000000000000],BTC[0.265218880000000],CEL[0.032277690000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.594234750000000],ETHW[0.000315550000000],FTT[0.000096940000000],GBP[0.051245343296383],HOLY[0.000091400000000],HXRO[1.000000000000000],KIN[0.000000000000000],LTC[0.000197860000000],LUNA2[0.104169987600000],LUNA2_LOCKED[0.024304230430000],LUNC[1079.200000000000000],MSOL[0.000000800000000],NEAR[19.341908950000000],RSR[2.000000000000000],SOL[13.309597970000000],SRM[0.000199500000000],UBXT[3.000000000000000],USD[1.396066927152456],USDT[0.000000011291295],USTC[0.772890000000000] |
| 01483277 | ETH[0.000006119606100],ETHW[0.000000019606100],LUNA2[0.935253982200000],LUNA2_LOCKED[2.189259292000000000],USD[-0.001565755854453] |
| 01483290 | USD[30.000000000000000] |
| 01483292 | BNB[0.006433460000000],DOGE[0.794400000000000000],DYDX[0.068200000000000],GODS[0.023120000000000],LINK[0.067100000000000000],LUNA2[0.001333810295000],LUNA2_LOCKED[0.003112224023000],LUNC[290.440000000000000],NFT[3947168504046556536[x1],NFT[430817904058396179][1],NFT[4308179040583961792][1] |
| 01483293 | AMC[0.098423000000000000],BITW[0.000718800000000000],BTC[0.246049786000000],BYND[0.009217200000000],DOT[0.098100000000000000],ETH[0.969079180000000000],EUR[0.096010000000000000],GALA[9.616200000000000],GBTC[0.001609600000000],GOOGL[0.000669970000000],LOOKS[0.959530000000000000],[0,PEOPLE[9.865100000000000],SHIB[97568.000000000000000000],TRX[12.776562000000000000],USD[47.792697947287419],USDC[1300.000000000000000000],USDT[0.000000120820154] |
| 01483302 | BTC[0.003415271693120],EUR[0.000003383132144] |
| 01483303 | BOBA[840.025637890000000000],BOBA_LOCKED[9166.666666670000000000],USD[1.459411157403846] |
| 01483311 | AXS[0.093473855971600],MATIC[-0.000016529595833261],USD[0.000000135401681],USDT[0.000000094963356] |
| 01483314 | USDT[0.000019201860720] |
| 01483318 | GBP[0.000000005351850],SOL[0.000000010765544],TRX[0.000000036427880],USD[0.000000159073976],USDT[0.001482742687500],XRP[0.714791598591078] |
| 01483319 | USDT[0.000059425188491] |
| 01483331 | TRX[0.000002313694360],USD[0.002528234745752],USDT[0.000000045599950] |
| 01483335 | BTC[0.008698450000000],DOGE[3471.000000000000000],DOT[15.600000000000000],ETH[0.219000000000000000],EUR[0.00026155739906132],FIDA[780.000000000000000],LINK[27.800000000000000000],MATIC[220.000000000000000],SHIB[900000.00000000000000],SOL[16.870000000000000000],USD[68.73222820221226380000000000],XRP[522.0000000000000000] |
| 01483348 | TRX[0.000001000000000] |
| 01483352 | USD[-673.711770802901925B],USDT[747.7175720067907060] |
| 01483353 | TRX[0.000030000000000],USD[-0.022598182560076T],USDT[1.306314000000000000] |
| 01483363 | BTC[0.000000025397078],USD[0.000001052688788],USDT[0.000000498093232] |
| 01483367 | APE[124.000000083566151],ATOM[1.000000003715146],AUDIO[88.000001540901478],AVAX[12.000000155495424],BTC[0.606898610000000],DOGE[3144.754730400000000],DOT[24.000000375902427],ETH[7.764929660000000],ETHW[1.764929660000000],FTM[1000.000000000000000000],GALA[129.455772879214882],GMT[807.760607760150000],LTC[0.716446520000000],MANA[87.875149454700000],MATIC[842.000000186864769],RUNE[42.375010240000000000],SAND[1500.000011468131494],SOL[36.000000058823460],USD[2272.374317522167047],BCH[0.000000076530815],BTC[0.000000232342609],ETH[0.000000074180505],EUR[38.858196997366860],LTC[0.000000017204495],USD[0.000017548734580],USDT[0.000159578835],XRP[0.000000062971273] |
| 01483382 | ATLAS[2.463768120000000],BNB[0.009305400000000],POLIS[0.024637680000000000],RAY[0.905766730000000],STORJ[0.099800000000000],TRX[0.000001000000000],USD[-0.028040809391231],USDT[0.002175453073556] |
| 01483388 | ETHBEAR[899510.0000000000000000],LINKBEAR[5995800.0000000000000000],USD[-0.001545254347049],USDT[0.107968764798183] |
| 01483402 | BAO[1.000000000000000],CHZ[361.785148450000000],DENT[142147.109321480000000],KIN[2.000000000000000],USD[0.001369581256152] |
| 01483407 | AKRO[2.000000000000000],ALCX[0.000007800000000],ALPHA[0.000658600000000],AMPL[0.000000008444042],BAO[51.000000000000000],DENT[3.000000000000000],EDEN[0.000351400000000],ETH[0.000001000000000],ETHW[0.000001000000000],EUR[0.000000078075094],KIN[14.101655840000000],SHIB[0.385129100000000000],SOL[0.000000005351850],STARS[0.147744000000000],TRX[4.002499920000000],UBXT[13.000000000000000],USD[0.000002261981821],XRP[0.000485200000000],ZRX[0.0015690400000000] |
| 01483408 | BTC[0.000128087582581],DOT[0.000000020534775],USD[0.000067029943172],USDT[0.000000121611216] |
| 01483420 | EUR[354.746162420000000],USD[8.054865121464750] |
| 01483423 | CQT[1185.373215910000000],EUR[0.000162020458871T],MATIC[0.000000088000000] |
| 01483431 | BCH[0.000000837800000],BNB[0.000000077789500],ETH[0.000000019400000],HT[0.000000098000000],NFT[293560586681224242][1],NFT[341975412993554301][1],NFT[343635047779008552][1],NFT[551446513798271549][1],RUNE[0.000000001584400],SOL[0.000000098377800],TRX[0.000001000000000],USD[4.564142417457893],USDT[0.000003759549763] |
| 01483435 | CHZ[8.593000000000000],TRX[0.000218000000000] |
| 01483437 | AAVE[0.000000042923700],ATOM[0.000000100399000],AVAX[0.000000015205600],BAND[0.000000046458000],BICO[89.0000000000000000],BNB[0.000000071167800],BNT[3430.590313396831310],BTC[0.002683283514050],DAI[0.000000092943000],DOGE[0.000000350798000],DOT[0.000000048885000],FTM[0.000000582640000],[0,FTT[89.672196070880476],HT[0.000000078230190],LUSD[0.000000001089240000],LUNA2[0.014169987600000],LUNA2_LOCKED[0.001742550455000],LUNC[0.001743627995000],OKB[0.000000994141100],RAY[1215.244050278808500],REN[0.000000027546600],RSR[0.0000000033042300],SOL[0.000000104400900],SUSHI[0.063644783805710],SXP[144.916874946113900],TRX[1724.194673654759400],UNI[0.0522577140725800],USD[1.816086260190555],USDT[0.000000099471240],USTC[0.000000078642700],WBTC[0.0000000006886800],XRP[0.000000127226600] |
| 01483448 | USDT[0.000000000560354] |
| 01483449 | ADABULL[2.269082920000000],USD[0.027004270250000] |
| 01483451 | BTC[0.000000003383000],LUNA2[0.000000006000000],LUNA2_LOCKED[7.174365560000000],TRX[0.000000013295160],USDT[0.000000055346700] |
| 01483452 | BAO[0.000000097120680],BTC[0.000000059506500],KIN[0.000000000283184],SHIB[0.000000008438243],SLRS[0.000000067294700],TRX[0.000000054043470],USD[74.52583142172988920000000000] |
| 01483453 | USDT[0.000062362329192] |
| 01483459 | SOL[0.000000009200000] |
| 01483462 | ATLAS[0.000000042343000],CRO[0.000000005970898],ETH[0.000000031404812],RAY[3.514176694934988S],SHIB[0.000000047020000],SLRS[0.000000011616512],SOL[0.000000126930000],SUSHI[0.000000037838520],USD[0.010741402394958],USDT[0.000000156272728] |
| 01483464 | EUR[0.000000094468681],USD[0.02715091410026],USDT[0.000000187365490] |
| 01483492 | AKRO[0.033320000000000],FTT[0.044945000000000000],NFT[293455867297168571][1],NFT[422249253193661225][1],NFT[426926239710849194][1],NFT[543958108538706535][1],REEF[4.163000000000000],STMX[7.47180000000000000],USD[0.0033221158670710] |
| 01483492 | BTC[0.000000012972902],ETH[0.000000094294000],ETHW[0.346609894294000],USD[1.9455470548237402] |
| 01483495 | USDT[0.000292688301534S] |
| 01483498 | USD[0.0327009635405847] |
| 01483504 | BTC[0.000002960609256] |
| 01483505 | TRX[67.000002000000000],USD[0.51143320443630007],USDT[0.0498939962350000] |
| 01483512 | BTC[0.000000008401750],TRX[0.000006000000000] |
| 01483516 | KIN[650000.000000000000000000],TRX[0.000000500000000],USD[0.2275362809550000],USDT[0.0053925756041591] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01483523 | SXPBULL[0.0000000050474000],TRX[0.0000500000000000],USD[0.0066254944923827],USDT[0.0000000066633634] |
| 01483526 | ASD[0.0000000049226240],BCH[0.0000000057441080],BTC[0.0000000047212256],ETH[0.0000000071858987],ETHW[0.0000146130690608],FTT[0.0000984949690765],LTC[0.0000000043662625],MATIC[0.0000000096918176],SNX[0.0000000099198471],USD[-0.0003187323957068],USDT[0.0000000067067120],XRP[0.0000000066619326] |
| 01483527 | BNB[0.0000000046235347] |
| 01483530 | BNB[0.0000000053394300],BTC[0.0000000070000000],USD[0.0000000174711749],USDT[0.0000000085042119],XRP[30.8270439666000000] |
| 01483531 | AKRO[2.0000000000000000],AVAX[1.2152049100000000],BAO[8.0000000000000000],BTC[0.0002462686531130],CRO[252.4868465600000000],DENT[3.0000000000000000],ETHW[0.0795332700000000],EUR[0.0000000167252856],FTM[28.1393540500000000],KIN[12.0000000024000000],LUNA2[0.0000000024000000],LUNA2_LOCKED[0.9347097023000000],MANA[21.9073478000000000],MATIC[0.0000623000000000],RSR[1.0000000000000000],SOL[0.7558864400000000],UBXT[2.0000000000000000],XRP[0.0039964100000000] |
| 01483542 | BNB[0.0000000227461135],KIN[0.0000000315792215],SOL[0.0000000075700000],TRX[0.0038250005776788],USD[0.0000013540584548],USDT[0.0493022477574413] |
| 01483549 | BTC[0.0171000400000000],EUR[0.0000000069166726],USD[0.2596868280000000],USDT[0.0000000008113241] |
| 01483553 | USDT[0.0001226914769937] |
| 01483554 | BEAR[35.1625000000000000],COMP[0.0000243920000000],ETH[0.0000000050000000],RUNE[0.0909845000000000],USD[0.0000000026116573],USDT[0.0000000071463952] |
| 01483560 | ADABEAR[141900600.0000000000000000],ALGOBEAR[115918800.0000000000000000],ATOMBEAR[1359048.0000000000000000],ATOMBULL[79.0528207200000000],BCHBEAR[14381.2468541000000000],BEAR[13247.2662459600000000],BNBBEAR[77958400.0000000000000000],BSVBEAR[111098.7668036800000000],BSVBULL[487902.4000000000000000],EOSBEAR[105960.2649006600000000],EOSBULL[33151.7600000000000000],ETCBEAR[27294540.0000000000000000],ETHBEAR[1229139.0000000000000000],LINKBEAR[7098580.0000000000000000],LTCBULL[391.7200000000000000],SUSHIBEAR[20785440.0000000000000000],SUSHIBULL[124912.5000000000000000],TRXBEAR[2768061.0000000000000000],TRXBULL[2768061.0000000000000000],USD[0.3161656200815312],USDT[156.1744077225047976],XRPBEARB147685.0000000000000000],XRPBULL[7274.9040000000000000],XTZBEAR[30907.1240921000000000],XTZBULL[430.6983000000000000] |
| 01483570 | BNB[0.0000000088000000],DOGE[0.0000000005914722],MANA[0.2064251900000000],TRX[0.0000000645120156],USD[3.7618903778929436],USDT[0.0000000006154232] |
| 01483580 | ETH[0.0000000300000000],IMX[0.0769020000000000],LUNA2[0.9290620159000000],LUNA2_LOCKED[2.1637113700000000],LUNC[20235.2100000000000000],RNDR[0.0763860000000000],TRX[0.8751010000000000],USD[0.9121327822100000],USDT[0.0073361585283300],XRP[1901.0000000036040000] |
| 01483581 | ATLAS[13702.2994742500000000],AXS[6.9987400000000000],BTC[0.0000000033700950],DYDX[99.9820000000000000],ETHW[0.2998200000000000],FTT[2.0996220000000000],GOG[275.0000000000000000],LUNA2[22.2734956720000000],LUNA2_LOCKED[51.9714898940000000],POLIS[261.5981902767330364],TRX[4122.2578600000000000],USDT[0.0000000040000000] |
| 01483583 | TRX[0.0001800000000000],USD[3.1818853000000000],USDT[0.7342040600000000] |
| 01483584 | ATLAS[0.0000000047490046],BTC[0.0000000096500000],CRO[695.9347331960634101],FTT[0.0000001406774000],MATIC[0.0000000024103793],SUSHI[2.5123975100000000],USD[-1.4162234430709811],USDT[0.0000000103138494] |
| 01483590 | BTC[0.0134248015397000],ETH[0.0001347152968471],FTT[0.0000000100000000],SOL[0.0100000000000000],USD[-0.5005057816006184],USDT[0.0000000097350826] |
| 01483591 | TRX[0.0000020000000000],USD[771.5300119699997800] |
| 01483597 | USD[3.3467226416776022],USDT[0.0000001798115111] |
| 01483599 | BULL[0.0000199600000000],ETH[0.0000000069990000],USD[0.0000150892889716],USDT[0.0000193088985727] |
| 01483604 | TRX[0.0000020000000000],USD[519.0489341492014860],USDT[0.0001178670369138] |
| 01483605 | AAVE[0.0000000118423752],BNB[0.0000000026000000],BTC[0.0000000111935694],DAI[0.0000001398241199],DOT[0.0000000155468458],ETH[0.0000000082351148],LINK[0.0000000015828763],MATIC[0.0000000133323405],POLIS[0.0000000040000000],SAND[0.0000000034055824],SOL[0.0000000066472360],TRX[0.0000380000000000],UNI[0.0000000043321800],USD[0.0001724300809546],USDT[0.0000044819779933] |
| 01483606 | AURY[0.9998000000000000],TRX[0.0000020000000000],USD[0.0000000121392097],USDT[0.0000000049795792] |
| 01483626 | BTC[0.0073992980000000],LUNA2[0.0535837298981000],LUNA2_LOCKED[0.1250287030489000],LUNC[1667.9700000000000000],SOL[0.0301701700000000],USD[186.4677115681869832],USDT[15.2325268456167883] |
| 01483629 | AMPL[0.0000000049504473],ATLAS[0.0000000077178594],EUR[0.0000000080061425],FTT[0.0000000091171451],GT[0.0000000037971514],HOLY[0.0000000096215000],MNGO[2.2084471743882176],RAY[0.0000000065800000],SECO[0.0000000073000000],SOL[0.0000000063473964],TRX[29.0000000077749311],USD[43.8803503683644590],USDT[0.0000000032814443] |
| 01483650 | AVAX[-0.1904057226744125],JOE[0.0000000041257792],MATIC[-0.2181569184674664],SRM[0.1092731200000000],SRM_LOCKED[0.6397835800000000],USD[5.9051374881711296],USDT[1.8694398498878826] |
| 01483651 | LINK[4.8991180000000000],USD[0.6944124765000000],USDT[1.6989211840000000] |
| 01483659 | BCHBEAR[69.9680000000000000],BEAR[777.3780000000000000],BTC[0.0000000093824300],FTT[0.0000000008240000],IND[0.9998200000000000],STEP[0.0314360000000000],SXPBULL[800.0000000000000000],USD[0.0018297658035489] |
| 01483663 | ATLAS[6.7278916000000000],LUNA2[0.4495546125000000],LUNA2_LOCKED[1.0489607620000000],LUNC[97891.4633467000000000],USD[0.0000005629268066],USDT[0.0000000106290810] |
| 01483665 | USD[25.0000000000000000] |
| 01483666 | BTC[0.0000000041596800],NFT [29066337783939626253]{1},NFT [315874473968490901]{1},NFT [459006132616068132]{1},TOMO[0.0000000025806700],TRX[0.0000000091765398],USD[0.0000000130391148],USDT[0.0000000089694016] |
| 01483670 | USDT[0.0000000056902427] |
| 01483673 | CRO[580.0000000000000000],FTM[80.9854200000000000],GOG[269.9514000000000000],USD[290.3489670962500000] |
| 01483685 | BTC[0.0017888800000000],USDT[0.0002313157068172] |
| 01483693 | BTC[0.0000000064016800] |
| 01483702 | BAO[1.0000000000000000],BNB[0.0000000070000000],ETH[0.0000000096851207],TRX[0.0015550058018008],USDT[0.0000078653347816] |
| 01483710 | TRX[0.0000010000000000],USDT[0.0142552075000000] |
| 01483719 | TRX[0.0000020000000000],USD[0.3689609750000000] |
| 01483730 | USD[10.3559109306346694] |
| 01483731 | ETH[0.0649876500000000],ETHW[0.0649876500000000],EUR[0.6800000000000000],FTT[2.5995060000000000],USD[0.9713412062318700],USDT[56.6258723300000000] |
| 01483744 | USD[2.2463379500000000] |
| 01483753 | USD[0.0074925000000000],SRM[0.0007879500000000],USD[0.0000000043199300] |
| 01483772 | BTC[0.0020455561150000],ETH[0.0000009000000000],ETHW[0.0009820900000000],EUR[0.6862575850000000],FTM[0.0000000068000000],FTT[0.0000000014403842],USD[1.4234559494331182],XRP[0.0000000059790000] |
| 01483773 | USD[0.0058520900000000] |
| 01483777 | USD[2.6376425630500000] |
| 01483784 | BTC[0.0012808037370000],USDT[0.0795717924375000] |
| 01483791 | CHZ[10.0000000000000000],USDT[0.3388204490000000] |
| 01483799 | BRZ[0.0074925000000000],SRM[0.0007879500000000],USD[0.0000000031913000] |
| 01483808 | COPE[0.9913550000000000],TRX[0.0000030000000000],USD[0.0000000886965518],USDT[0.0000000093731670] |
| 01483809 | ALTBULL[2.0000000039340010],BTC[20.0000001891493372],COMP[0.0000000056000000],FTT[0.0000001977879795],LTC[0.0000000302737837],OMG[0.0000000000826965],USD[0.0000324689806128],USDT[0.0000000040775301] |
| 01483810 | FTT[2.3096723763934910],KIN[1.0000000000000000] |
| 01483815 | DOGE[0.3331787600000000],LTC[0.0033170600000000],SHIB[1800000.0000000000000000],USD[0.0730641124425000],USDT[0.0000000035625000] |
| 01483816 | USD[0.0020814206721603],USDT[0.0000000024175011] |
| 01483824 | BCH[0.0000000050862000],EUR[215.0000000221592808],FXS[4.1842476200000000],PAXG[0.0889000604727217] |
| 01483826 | AMPL[0.0000000017463895],PAXG[0.0000769180000000],USD[0.4760000008263332],USDT[0.0000000063631969] |
| 01483827 | ETH[0.0009805000000000],ETHW[0.0009805000000000],GBP[0.9700750000000000],USD[0.1103803615000000] |
| 01483831 | FTT[5.3989740000000000],SOL[1.2706212600000000],USD[0.2224000000000000000] |
| 01483832 | USDT[0.0001422144211962] |
| 01483834 | AAVE[0.1014415942257400],AVAX[1.0434868900000000],BTC[0.0154375524818468],ETH[0.0625269135377400],ETHW[0.0623081502285700],FTT[0.0400000000000000],LINK[1.2121216788180000],LUNA2[0.0000016229071560],LUNA2_LOCKED[0.0000037867833630],LUNC[0.3533914515006600],SOL[0.2481327871941600],USD[48.8761553013169963] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01483836 | TRX[0.000002000000000],USD[0.000002703863640\6],USDT[0.0000079500620219] |
| 01483839 | GBP[0.0000000106962305] |
| 01483840 | BTC[0.046026930000000000],GME[22.120573150000000000],GMEPRE[-0.000000002120000000],USD[4.674443197680000000] |
| 01483843 | BTC[0.000000007576728300],EUR[13084.126516696289711500],USD[0.000000277783933] |
| 01483859 | ATLAS[7.708000000000000000],TRX[0.000010000000000000],USD[0.009888706600000000],USDT[0.000000026282446] |
| 01483869 | USDT[0.000048390667294400] |
| 01483872 | USD[0.000000009657972800],USDT[0.689240022952333282] |
| 01483874 | USD[0.004888546025389600] |
| 01483876 | USD[0.272021460000000000] |
| 01483877 | APE[10.000000000000000000],BTC[0.014290991000000000],EUR[0.000000003017475200],SAND[29.994600000000000000],USD[0.103119709004810100],USDT[0.000000158675952] |
| 01483882 | BTC[0.000000056304000],USDT[0.000000007628130000] |
| 01483886 | ETH[0.257708230000000000],ETHW[0.257708230000000000],UBXT[1.000000000000000000],USD[0.0000005546822477700] |
| 01483889 | ETH[0.000000056898735000],SOL[0.000000007807687700] |
| 01483898 | BTC[0.000000015000000000],ETH[0.0000000088208420000] |
| 01483903 | USDT[0.000016058183281600] |
| 01483910 | SOL[0.0079900000000000000],USD[4.132287628137301500] |
| 01483917 | BTC[0.000000045000000],DOT[0.098060000000000000],ETH[0.008809545000000000],ETHW[0.008809545000000000],FTT[0.022000000000000000],LUNA2[0.025068184720000000],LUNA2_LOCKED[0.058492431000000000],LUNC[5458.650000000000000000],RAY[0.377190120000000000],SRM[9.544165180000000000],SRM_LOCKED[37.530448620000000000],TRX[0.000020000000000000],USD[0.003377481679518000],XRP[0.002430000000000000] |
| 01483920 | USDT[0.000148662046471200] |
| 01483927 | ETH[0.000000005064611000],LTC[0.416250470000000000],USD[0.0000013585656605000],USDT[0.000005287089124200] |
| 01483929 | LINKBULL[730.388370000000000000],USDT[0.040880000000000000] |
| 01483930 | USD[0.0000049474236913] |
| 01483931 | BTC[0.014574950000000000],ETH[0.647762455611775500],SOL[6.049787330000000000] |
| 01483933 | USD[30.00000000000000000] |
| 01483941 | USDT[0.000079887565915600] |
| 01483945 | BTC[0.000000040036400000] |
| 01483954 | BTC[0.0000000080036200000] |
| 01483955 | FTT[0.009331449625000650],USD[0.000000007200000000] |
| 01483957 | BTC[0.000334821882984],EUR[-3.40465974671685600],RSR[5.388800000000000000],RUNE[5.700000000000000000],SRM[0.089410000000000000],USD[27.416387143062279000],USDT[4.253664250299442500] |
| 01483959 | AVAX[0.000000005712693500],BTC[0.000000061348911],ETH[0.000000015104867100],EUR[0.0000000078125120000],TRX[0.000000003186932],USD[0.068384373884715300],USDT[0.000000009419805100] |
| 01483966 | USDT[0.0016622881029080] |
| 01483971 | GME[12.506651200000000000],GMEPRE[-0.000000007926680000],USD[0.000000025125760000] |
| 01483986 | FTT[0.000000007344000000],USD[0.0001016109485553000] |
| 01483990 | BTC[0.000001363222000000],TRX[0.001136000000000000],USD[-0.369862726367564400],USDT[0.000000178889066] |
| 01484000 | 1INCH[0.0000000153935900000],ETH[0.021514453518848100],ETHW[0.021397446160900000],MATIC[11.534524346124010000],SOL[3.253339994324519000],UNI[0.3044662105076500000],USD[-21.885648175370832500],XRP[6.6833059246026000000] |
| 01484002 | ALGO[0.000000048074000000],COPE[0.000000091824158000],ETH[0.000000174141118000],FTT[0.003992998787802000],RAY[0.013796200000000000],SOL[0.004228350000000000],SRM[0.000511910000000000],SRM_LOCKED[0.003874520000000000],SUSHI[0.000000019282380],USD[0.082946418312495800],USDT[0.000000296688984] |
| 01484005 | USDT[0.0001213289723329] |
| 01484009 | USDT[299.000000000000000000] |
| 01484014 | BEAR[2783631.20000000000000000],BTC[0.000000002702650000],USD[0.4468609454186124] |
| 01484016 | EUR[34.949077818086540500],TRX[0.000001000000000000],USD[-0.3698627263675644],USDT[3.999999997484951900] |
| 01484018 | BTC[0.000000064463200000],EUR[0.15543967831161600],USD[2.9558545014100650] |
| 01484025 | APT[0.000000048000000000],BTC[0.020814309261390000],ETH[0.359824260977960000],ETHW[0.3998242609779600],EUR[0.000000008400000000],FTT[8.494645000000000000],LINK[14.590802000000000000],LUNA2[0.000245829997000000],LUNA2_LOCKED[0.000573603332600000],LUNC[53.530000000000000000],SRM[0.065493420000000000],SRM_LOCKED[0.32442986000000000],TRX[0.000000038977700],USDC[18.532310775319645000000000],USDC[2215.275136310000000000],XRP[200.801550000000000000] |
| 01484032 | EUR[2.6407889549715165],USD[0.0057669057070408] |
| 01484035 | BAO[1.000000000000000000],USD[0.010003900026895200] |
| 01484039 | FTT[0.081355070292210],USD[-0.000000428609121400] |
| 01484041 | BTC[0.000000011500000],FTT[0.000000004512756],SUN[0.000000089000000000],USD[4.9801308975006860] |
| 01484044 | EUR[0.00000000514174800] |
| 01484052 | GBP[0.000000043671952],USD[0.0094352600000000000] |
| 01484055 | USD[30.0000000000000000000] |
| 01484059 | BTC[0.000000004776818400],ETH[0.000000000882244140],USD[0.000000000301492],USDT[0.000000015118461600] |
| 01484061 | RUNE[2.701562850000000000],STEP[1000.009601000000000000],TRX[0.000777000000000000],USD[0.000000013226806800],USDT[2.164606467525056000] |
| 01484067 | TRX[0.000002000000000000],USD[0.0024427600000000],USDT[0.00000238397612600] |
| 01484070 | TRX[0.000029000000000000],USD[0.1092991100000000],USDT[0.000000055505937] |
| 01484075 | USD[0.862844930000000000] |
| 01484078 | CITY[0.087289000000000000],TRX[0.000002000000000000],USD[0.0073375913381818],USDT[0.000000013293846] |
| 01484084 | USD[20.0000000000000000000] |
| 01484085 | BTC[0.000000071532418],DOGE[0.846280000000000000],FTT[0.099118000000000000],USD[71.516180462708429400],USDT[0.000330084372984000] |
| 01484088 | EUR[0.000000026577068],USD[0.000987214542490600] |
| 01484094 | TRX[1.000000000000000000],USD[0.010096067937279900] |
| 01484099 | BUSD[9.990000000000000000],TRX[0.465379000000000000],USD[0.0088458837200000000],USDT[0.007073745400000000] |
| 01484103 | AAVE[36.149939357906110000],AVAX[0.016418773276323100],BNB[14.227530958473401200],BRZ[0.152020000000000000000],BTC[0.000000007729181800],BUSD[396.519320360000000000],DOT[114.370044612490041600],ETH[1.205832326043462300],ETHW[0.6009363656628023300],FTT[25.000001000000000000],MATIC[0.441495029749962600],SOL[152.738671160697009800],STETH[0.000007044995512690],USD[335.846022221151302000],USDC[48916.397752810000000000],USDT[0.0059926208746617] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01484106 | USDT[0.000184655649018] |
| 01484107 | BTC[0.012800000000000],USD[4.5195804555000000] |
| 01484110 | ETH[0.0008696000000000],ETHW[0.0008695958460884],SUSHI[0.1741811900000000],USD[-0.5830472523500000] |
| 01484114 | USD[4.1602134306750000] |
| 01484122 | USDT[0.0002345535247435] |
| 01484128 | TRX[0.0000020000000000] |
| 01484131 | BNB[0.0061288500000000],TRX[0.4904030000000000],USD[2.4605075158950406],USDT[-1.7452930754172735] |
| 01484140 | BRZ[95.2008160000000000],BTC[0.0234951028824310],EUR[0.0000000018907424],FTT[4.6937346224391940],LUNA2[0.0000000030000000],LUNA2_LOCKED[5.7779014130000000],USD[0.0282761249963074],USDT[0.0000000099048672] |
| 01484146 | EUR[23.0000000000000000] |
| 01484152 | BTC[0.0000003500000000],USD[-0.0014937532245818] |
| 01484178 | USD[0.0003041235686686] |
| 01484181 | FTT[27.9000000000000000],RSR[1920.0000000000000000],USD[3.3666678268155984],USDT[0.0000000087874590] |
| 01484197 | USD[0.2253394662861731] |
| 01484201 | USD[30.0000000000000000] |
| 01484202 | KIN[1.0000000000000000] |
| 01484204 | APT[0.9900000000000000],AVAX[0.0000000027073673],BNB[0.0000000006280000],CRV[0.0062409600000000],ETHW[0.3130000047121200],FTT[25.3198683322242990],NFT (438924410904820212)[1],NFT (527157771779099142)[1],SOL[1.0000000000000000],USD[0.0000000017022233] |
| 01484207 | USD[451.6305400000000000] |
| 01484210 | EUR[0.0000000009886846],RUNE[0.0000000044407237],USD[0.6706710170000399],USDT[0.0000000091066759] |
| 01484218 | BNB[-0.0000000033833030],BTC[-0.0000000014106688],ETH[0.0000018499464087],ETHW[0.0000018499464087],USD[1.4727310167931049] |
| 01484224 | BAO[2999.8000000000000000],CLV[4.0991800000000000],CONV[99.9800000000000000],ETH[0.0000000107157200],PRISM[199.9600000000000000],STEP[19.9960000000000000],TRX[0.0000010043855000],USD[0.0217807751319700] |
| 01484234 | BTC[0.0000598000000000],EMB[4.7040000000000000],FTT[0.0020328391892804],USD[2.4168951934441310] |
| 01484238 | KIN[1.0000000000000000],USD[0.0100031210895900] |
| 01484241 | POLIS[1000.7000000000000000],USD[0.1812799707574690] |
| 01484243 | BTC[0.0034826900000000] |
| 01484258 | ATLAS[0.0000000071030603],BAO[2.0000000000000000],ETH[0.0000001000000000],EUR[0.0000000068503235],IMX[0.0004848300000000],KIN[4.0000000000000000],NFT (328344352196758005)[1],NFT (411826778683067365)[1],NFT (428564799782800747)[1],NFT (536607157322415163)[1] |
| 01484275 | BAO[1.0000000000000000],BTC[0.0063768900000000],USD[0.0000109463106309] |
| 01484284 | BNB[1.1261125861422080],BTC[0.0000000029268500],CONV[108178.8160000000000000],DOGE[13992.0000000000000000],ETH[2.9247339586111600],ETHW[0.0000000071089855],EUR[0.0000000066020960],LTC[63.6339270500000000],SOL[76.9646040000000000],USD[0.0002409135641442],USDT[5105.2998073685296661] |
| 01484287 | USD[0.0001439389614414] |
| 01484288 | USDT[0.0003130185430915] |
| 01484310 | USD[0.0670000000000000] |
| 01484326 | AUD[0.0006551390533772],BTC[0.0039719500000000],USD[4603.0896936379775000],USDT[0.0000000070393342] |
| 01484332 | ATLAS[0.0000000020000000],AUDIO[0.0000000098616443],BTC[0.0000000009203360],LTC[0.0000000098933385],MATIC[0.0000000070459920],MBS[0.5438000000000000],SOL[0.0000000094000000],USD[18.5734279322487853],USDT[0.0000000070613243] |
| 01484339 | FTT[0.0985217148555442],LUNA2[0.0000000024260615],LUNA2_LOCKED[0.0000005660810177],LUNC[0.0025828000000000],SOL[0.0000007331247 8],SRM[0.0106661100000000],SRM_LOCKED[0.2031340000000000],USD[228.8181025935145627],USDC[600.0000000000000000],USDT[0.0000000142875211] |
| 01484340 | ETH[0.0000000019824000],MOB[0.3414915600000000],TRX[0.0007770000000000],USDT[0.0000000066101504] |
| 01484344 | BTC[0.0000000000000000],SOL[0.0000001000000000],TRX[0.0000001000000000],USDT[3.5200018873455310] |
| 01484346 | TRX[0.0000460000000000],USD[9.8264809913800000],USDT[20.0000000025237696] |
| 01484358 | BRZ[5.0000000000000000] |
| 01484370 | TRX[0.0000340000000000],USD[0.0000000011868712],USDT[0.0000000052302264] |
| 01484372 | NFT (321573964427713074)[1],NFT (343812685771980421)[1],NFT (546295949405293742)[1],TRX[0.0015540000000000],USD[0.0000000088421818],USDT[1.1670445375000000] |
| 01484377 | EUR[0.0000000043480946],USD[0.0210533373935857],USDT[0.3417553335816134] |
| 01484383 | AMC[0.0000000020000000],BTC[0.0000000077300000],NVDA[0.0000000011500000],SOL[0.0000000012677676],TRX[0.0509406151675000],USD[0.0569725048120346] |
| 01484398 | ETH[0.0000000021374084],KIN[751.5664973809107483],SAND[0.0000000026518802],TRX[0.9609263200000000],USD[-0.0027116658110838],USDT[0.0083388527587380] |
| 01484399 | AXS[0.0000000026800000],ETH[0.0000000096097913] |
| 01484404 | BNB[0.0295000000000000] |
| 01484409 | USDT[0.0002187233166500] |
| 01484419 | AXS[2.1000000000000000],LRC[70.0000000000000000],USD[20.3114799907047680],XRP[63.0569362400000000] |
| 01484420 | TRX[0.0000000000000000],USD[0.0000000440458308],USDT[0.0000000000000764] |
| 01484427 | USD[30.0000000000000000] |
| 01484440 | BADGER[0.0018131100000000],BTC[0.0005527703837812],DOGE[0.4186810000000000],ETH[0.0084737500000000],ETHW[0.0084737500000000],FTT[5.0000009500000000],LTC[0.0082900000000000],MAGIC[0.3778845000000000],SOL[0.0032000000000000],SUSHI[0.4446055000000000],TRX[0.0002190000000000],USD[1.4442502829592 67 5],USDT[3634.7405158427684888],YFI[0.0009175500000000] |
| 01484456 | BTC[0.0000004000000000],THETABULL[0.0007376000000000],USD[208.9884599594 98775] |
| 01484459 | AUD[207094.9902680369972032],USD[0.0000000093630290],USDT[0.0000000044172036 3] |
| 01484462 | ATLAS[1.2524000000000000],BTC[0.0000952587400000],COMP[0.0000000063500000],DOT[0.0919060000000000],ETH[0.0009620000000000],FTT[0.3797081657882346],LINK[0.0902340000000000],LUNA2[0.6891821631000000],LUNA2_LOCKED[1.6080917140000000],LUNC[149530.4132904000000000],MATIC[9.9164000000000000],SOL[0.0 0306701000000000],USD[386868940533423 20],USDT[601.0557770789382160] |
| 01484468 | BTC[0.0000000413450053],FTT[0.0000000055220000],USD[0.0000004025770787] |
| 01484485 | AMZN[0.0000000400000000],AMZNPRE[0.0000000019917662],GBP[0.0004076535445976],SHIB[1240642.5553563831307403],SOL[0.0000000071215456],TRX[0.0000000025081751],UBXT[0.0000000079155424] |
| 01484492 | DAI[0.9084411200000000],EUR[0.9943286100000000],TRX[0.0000100000000000],USD[0.0000000023036448],USDT[0.0000000006037931 9] |
| 01484499 | 1INCH[239.9520000000000000],DFL[4721 0.0000000000000000],DOGE[0.5954000000000000],DOT[0.0545168540352000],FTM[0.7349658030365800],FTT[0.0142824208000000],HNT[0.0797600000000000],IMX[465.1886400000000000],LINK[0.0895800000000000],MANA[347.9304000000000000],MNGO[5598.4380000000000000],NEAR[0.078 96000000000000],PORT[2969.6763944000000000],RAY[594.9899004134165920],SAND[0.9254000000000000],SLP[6152 3.1378000000000000],SNX[116.8487656327301437],SOL[0.0001069398811000],SPELL[101898.7778000000000000],SRM[0.8634900000000000],STG[0.9998100000000000],USD[12.6662607706678846000000000000],USDC[7790.6862008700000000],USDT[0.0000000039595476] |
| 01484501 | ETH[2.3587425080000000],ETHW[0.0007965080000000],FTT[13.6974813500000000],LTC[0.0606301800000000],TRX[0.0000030000000000],USD[270.8898022316424851],USDT[0.0020651100000000] |
| 01484507 | BTC[0.0000365700000000],BTC[0.0168254861717500],EUR[2.0681628949736060],LINK[0.0029660700000000],USD[0.3281696675000000],USDT[1.0077492750000000] |
| 01484511 | APE[0.0000099350000000],APT[0.0000099955000000],BNB[-0.0000000033338300],FTT[0.0000000092803900],LUNA2[0.0011572051160000],LUNA2_LOCKED[0.0027001452710000],LUNC[251.9838503600000000],NEAR[0.0000174062370000],SLRS[0.0000000050000000],SOL[0.0000000070246585],TRX[0.0000000064583718],USDT[0.0050743352825244] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01484513 | TRX[0.000123000000000000],USD[0.000304380000000000],USDT[0.000000007513297] |
| 01484519 | ETH[0.000665696190612],ETHW[0.000665696190612] |
| 01484527 | BNB[0.017123660003360000],SOL[0.005459880000000000],TRYB[57.156852282384368],USD[0.428173091955056,45],USDT[0.797606833589669,3] |
| 01484533 | BTC[0.017162010000000000],CAD[0.000628349159660],DENT[1.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000226779496200] |
| 01484535 | USD[0.107988950000000000] |
| 01484542 | ATLAS[96.863194290000000000],POLIS[5.711781900000000000],USD[0.000000740206540] |
| 01484547 | ADABULL[0.000195400000000],AVAX[0.000000007130396],BTC[0.000000047240000],BULL[0.000055460000000],CEL[0.021300000000000],CRO[4.370000000000000],CRV[0.121033290000000000],DOGEBULL[0.008978000000000000],ETH[0.000000010000000],ETHBULL[0.000000050000000],ETHW[2.478659229361983,3],FTT[0.000000000470107941],LINK[0.068800000000000000],MATIC[0.000000010000000000],SOL[0.004314007919434,1],USD[0.000000077420344] |
| 01484553 | BAO[3.000000000000000],BRZ[1013.702903890505638,5],DOGE[1.000000000940094,634],KIN[2.000000000000000] |
| 01484554 | CQT[0.553500000000000000],MCB[0.001703400000000000],SLRS[0.393800000000000000],USD[16161.467495989706040],USDT[0.000000019336720] |
| 01484560 | ETH[0.000000053055336],LUNA2[0.000617248524200,0],LUNA2_LOCKED[0.001440246556000,0],LUNC[134.407165690000000],NFT[(299650125306713981)[1],NFT[(467184945628983,14)[1],NFT[(530417429075544998)[1],TRX[0.000030000000000],USD[-0.099339301432376,9],USDT[0.000000035094824] |
| 01484573 | BTC[0.000199373000000],USD[-1.353459765858681,6] |
| 01484576 | AVAX[0.000000035613748],BRZ[0.000000083000000],BTC[0.000000057252650],ETH[0.000000015000000],FTT[0.049019830832491,4],LUNA2[20.669199790000000],LUNA2_LOCKED[48.228132850000000],LUNC[541738.900000000000000],USD[-0.084262388313870],USDT[0.000000006354042,4] |
| 01484578 | BTC[0.000000018200],TRX[0.000000004836108,0] |
| 01484579 | ATLAS[59170.000000000000000],FTT[0.004631000000000],GENE[0.057911600000000],MER[0.127631000000000],USD[4.364516700500000],USDT[0.003658000000000] |
| 01484585 | BTC[0.000000003014900],ETH[0.000000902310000],FTT[25.025837421753714,8],SOL[18.463875484000000],SRM[0.061268900000000],SRM_LOCKED[0.030252280000000],USD[0.000000061689820],USDT[0.060054307639910,4] |
| 01484594 | USD[30.000000000000000] |
| 01484598 | BTC[0.000000099982600],USD[0.000000024300000] |
| 01484602 | DOGE[713.000000000000000],ETH[0.000000031471299],FTT[26.550000000000000],TRX[0.000819000000000],USD[100.007761780094054,7],USDT[0.610352266975285,2] |
| 01484604 | USD[0.000130361500934,4] |
| 01484610 | ATOM[2000.000000000000000],BTC[0.000041290006500],ETHW[0.000794050000000],FTT[2399.964000000000000],SRM[15.219812260000000],SRM_LOCKED[245.781087740000000],USD[32565.624963754798,82000000000] |
| 01484631 | APT[0.000000006243600,0],BLT[0.000000091880000],BNB[0.000000750024,87],FTT[0.000000016480595],HT[-0.000000005820000],LTC[0.000000047620000],NFT[(502144401539991024)[1],SOL[0.000000106380],TRX[0.000000056200040],USD[0.000000077520684],USDT[0.000000089008943] |
| 01484634 | BULL[0.000064560000000],USD[0.876400960000000] |
| 01484636 | NFT[(362222414870038985)[1],NFT[(466044829735296589)[1],NFT[(538281935902892769)[1],USD[18.108468897500000000000000] |
| 01484637 | BCH[0.000000006053602,5],BTC[0.000000030115434],DODO[0.000000055330169,1],ETH[0.000000036742640],FIDA[0.000000005586662,3],SOL[0.247463970607658,3],USD[0.000000013459968],YFI[0.000000037316000] |
| 01484639 | USD[0.000481436579088,5] |
| 01484640 | FTT[0.006516460444000,0],USD[0.441511491509688,2] |
| 01484652 | USD[0.000000032717400] |
| 01484656 | USD[0.000000039038048],USDT[0.000000007064652,9] |
| 01484672 | AVAX[0.607171778491067,4],BNB[0.149867000000000],BTC[0.000000015109288,8],ETH[0.019984810675999,8],ETHW[0.019984805488341,5],LTC[0.000000159257436],USD[127.662752513390042],USDT[-156.585103141475840,8] |
| 01484673 | TRX[0.000030000000000],USD[-0.158319973572840,1],USDT[0.175501186585658,4] |
| 01484681 | DOGE[0.117163678008770,0],TRX[0.000000003829050,0] |
| 01484699 | AAVE[0.219962200000000,0],ALICE[0.499748000000000],ATLAS[249.924400000000000],BTC[0.000699732000000],ETH[0.002998560000000],ETHW[0.002998560000000],LINK[0.899784000000000],POLIS[2.199532000000000],SHIB[1299586.000000000000000],USD[0.082908798325955,0] |
| 01484702 | USD[0.000000104737012] |
| 01484725 | BRZ[50.000000000000000] |
| 01484732 | USD[0.000200715421659,2] |
| 01484734 | AVAX[0.000000006146084,3],AXS[0.000000006794700,0],BUSD[5668.006933306000000,0],DOT[0.000000004775000,0],ETH[0.000000049456887],FTM[0.000000001478064,66],FTT[0.024340769080543,0],LUNA2_LOCKED[0.000000104085484],LUNC[0.000971350612666,1],NFT[(336210706004136222)[1],NFT[(345920617138371481)[1],NFT[(389436463709681041)[1],NFT[(41775796467860751)[1],NFT[(424456747987124241)[1],NFT[(432720719253500066)[1],NFT[(448131902660071098)[1],NFT[(447269359359458488)[1],NFT[(479778064026355325)[1],NFT[(542682210350760772)[1],PAXG[0.000000000000000],SOL[0.000000093651300],USD[0.051762654041829,1],USDT[0.000000007596330,0] |
| 01484737 | AAPL[0.879950535234045],TRX[0.000002000000000],USD[-154.014170812811,6283],USDT[97.664695015807,0000] |
| 01484747 | TRX[0.534590150000000,0],USD[-0.036921984088292] |
| 01484754 | USDT[0.000329516744722] |
| 01484757 | TRX[0.000010000000000],USD[0.007796025954811],USDT[0.000000013343496] |
| 01484761 | SOL[0.009860000000000,0],TRX[0.001690000000000],USD[0.000000151375362],USDT[-0.030963447747329] |
| 01484763 | AXS[0.050000000000000,0],ETH[0.000000007858596,8],SLP[25.000000000000000,0],TRX[0.000040000000000,0],USD[-0.160803290366136],USDT[0.000000046621000],XRP[0.364680540000000,00] |
| 01484794 | ETH[0.000000000579000],USDT[0.000208182638489] |
| 01484799 | USD[0.041543590000000000] |
| 01484803 | BRZ[0.001062050000000,00],BTC[0.000000006000000],TRX[0.000020000000000],USD[0.000000118956227],USDT[0.000000684022903,5] |
| 01484820 | SLRS[0.933530000000000,00],USD[0.000000115020088],USDT[0.000000017910194] |
| 01484826 | SOL[0.000000039012000] |
| 01484839 | USD[0.000000018100000] |
| 01484846 | CRO[2.135025960000000,00],ETH[0.000000100000000,0],TRX[0.000780000000000],USD[-8.885979505964693],USDT[12.546787904016211,7] |
| 01484852 | BTC[0.000000082545400,0],TRX[0.000002000000000] |
| 01484854 | BNB[0.000000057267800],BTC[0.000000000018100],SOL[0.000000030471800] |
| 01484856 | FTT[10.000000018500000,0],USD[0.003226139040000,0],USDT[0.000000066021000] |
| 01484864 | TRX[0.000020000000000] |
| 01484865 | BTC[0.000000022036000,0],TRX[0.000000037059738] |
| 01484867 | BTC[0.000015860000000,0],ETH[0.000538570000000,0],ETHW[0.000538570000000,00],SOL[0.008168400000000000],USD[2.314117903625000,0] |
| 01484873 | USD[0.000000068285237,1],XRPBULL[6.150150000000000] |
| 01484876 | BNB[0.000000015533540],BNT[0.087939441999990,00],BTC[0.317479674280320,00],BUSD[8721.906307490000000],FTT[25.796360000000000,00],SOL[0.004876400000000000],USD[4145.510000011450240,0] |
| 01484882 | USD[0.020072299255560,0] |
| 01484894 | BTC[0.000000000018100] |
| 01484895 | CQT[0.396300000000000,00],TRX[0.000003000000000],USD[0.006226930000000,0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01484897 | AUD[1012.7810538300000000],USD[66983.0142005714112606] |
| 01484900 | TRX[0.0000300000000000],USD[0.0634776945619866],USDT[0.9214771497233517] |
| 01484902 | BTC[0.0000286000000000],USD[0.0001758895886131] |
| 01484914 | BTC[0.0000000089952452],ETH[0.0000000022887400],USD[0.0000000120650246],USDT[0.0000000065110605] |
| 01484916 | FTT[1.3000000000000000],TRX[0.0000080000000000],USDT[4.7206767825000000] |
| 01484918 | TRX[0.0000040000000000],USD[0.0000000139749119],USDT[0.0000000000270045] |
| 01484921 | BTC[0.0000013393638082],FTT[0.0000000100000000],USD[0.0151366555225677],USDT[0.0000000141495329] |
| 01484941 | USD[20.0000000000000000] |
| 01484952 | BTC[0.0000099034790000],FTT[0.0142272200000000],TRX[0.0000300000000000],USD[0.0000000183767626],USDT[0.0000000078757128] |
| 01484962 | ETH[0.0000642300000000],ETHW[0.0000642337860540],FTT[0.0000000092343424],GMT[0.0322400000000000],LTC[0.0057796541213985],MATIC[0.0000000026875388],MPLX[0.9783400000000000],NFT (34095461464727091)[1],NFT (36381140663911189)[1],NFT (38810309265973555)[1],NFT (42952849113870844,2)[1],NFT (43427141323813243)[1],NFT (54038983854032052,8)[1],NFT (54790941118857641,9)[1],USD[0.0000001601038931],USDT[0.1890531148162395],XRP[0.0000000049923989] |
| 01484963 | TRX[0.0007860000000000],USDT[805646.7058854300000000] |
| 01484964 | BTC[0.0000000099241345],DODO[0.0000000093200000],DOGE[0.0000006000000000],LUNA2[0.0000348561497800],LUNA2_LOCKED[0.0000813310161500],LUNC[7.5900000000000000],OXY[0.0000000097840000],TRX[0.0000049577422],USD[0.0000013148645982],USDT[0.0000000089575779],WRX[0.0000000074373700],XRP[0.0000000090749702] |
| 01484967 | USDT[0.0002381766640854] |
| 01484968 | BTC[0.0000000000018100],TRX[0.0000020000000000] |
| 01484970 | USD[0.0001000000000000] |
| 01484982 | BNB[-0.0000000004243140],SLP[0.0000000001426500],SLRS[0.0000000080747088],SOL[0.0371663093778494],TRX[0.0000000040428380],USD[0.0000000031073658] |
| 01484996 | ATOM[0.0000000036573034],BTC[-0.0000000024573254],ETH[0.0002561676941750],ETHW[0.0000000076941750],FTM[0.0000000062414946],FTT[0.0000000039344201],LOOKS[0.0000000035493389],SOL[114.9536906139415022],TRX[25.0000000000000000],USD[-863.2871272928646840000000000000],USDT[418.9562041985005631] |
| 01484999 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0000037761844113] |
| 01485004 | ATOM[39.4766030000000000],BNB[0.0000000033663591],BTC[0.0583320372300788],ETH[0.2002479712127360],ETHW[0.2002479712127360],MATIC[0.0000000064043000],MATICBULL[104.4000000000000000],NEAR[95.3958200000000000],SOL[42.1414410856561849],USD[-739.1332698162097230000000000000] |
| 01485007 | BNB[0.0000000024480400],BTC[0.0000430000000000],USD[0.0238564744249000] |
| 01485022 | BTC[0.0000000000036200] |
| 01485044 | USDT[76696.0756117000000000] |
| 01485049 | USD[0.0188979091120000] |
| 01485052 | BTC[0.0000000052066600],USD[0.0000013127917517] |
| 01485059 | BNB[0.6168150300000000],ETH[0.1362451600000000],ETHW[0.1362451574177802],LINK[30.5140348800000000],UNI[0.0209960700000000],USD[0.0000000083103756],XRP[5752.2631300000000000] |
| 01485065 | BAO[3.0000000000000000],DENT[1.0000000000000000],TRX[0.0000020000000000],USDT[0.0000004680784746] |
| 01485070 | AXS[0.0807100000000000],SLP[9.6330000000000000],TRX[0.0000060000000000],USD[2.2852981828000000],USDT[0.0825700000000000] |
| 01485074 | ETH[0.0000000050000000],MANA[0.5905637800000000],TRX[0.0000030000000000],USDT[0.0000000244643832] |
| 01485082 | USD[0.0000000058700000] |
| 01485092 | BTC[0.0000000054356998],FTT[0.0000000033342009],LOOKS[4.0000000000000000],MATIC[0.0000000099289777],NVDA[0.0250000000000000],RAY[14.0688791240761340],USD[19.9590951478706021],USDT[0.0000000986894050] |
| 01485093 | USD[25.0000000000000000] |
| 01485094 | BTC[0.0000000000018100],TRX[0.0000020000000000] |
| 01485099 | ETH[0.0000000000289000],NFT (38325970275654503,6)[1],NFT (43040988507796851,5)[1],NFT (44408486526928164,2)[1],TRX[0.0000010000000000] |
| 01485101 | TRX[0.4024500000000000],USD[0.0000128696202548],USDT[0.0000000093121148] |
| 01485116 | TRX[0.0000030000000000] |
| 01485119 | SLRS[26195.1584000000000000],TRX[0.0000010000000000],TULIP[88.2777800000000000],USD[0.0022213491000000],USDT[7.5000000087821378] |
| 01485129 | USD[25.0000000000000000] |
| 01485131 | ETH[0.7092513700000000],ETHW[0.7092513700000000],USD[2.4105124700000000] |
| 01485149 | BTC[0.0000000000018100],TRX[0.0000010000000000] |
| 01485155 | FTT[1.4900000000000000],MKR[0.0023687000000000],SOL[0.7721035914920000],XRP[10.0000000000000000] |
| 01485165 | BTC[0.0000000000018100],TRX[0.0000010000000000] |
| 01485167 | BTC[0.0021215700000000],CHR[0.9340700000000000],TRX[0.0000510000000000],USD[125.2241713593764480],USDT[0.0000000028311920] |
| 01485180 | BTC[0.0000000070116200],USD[0.0000000192025128] |
| 01485190 | ETH[0.0000000005792000] |
| 01485191 | USD[1.4740573100000000] |
| 01485192 | BTC[0.0000000000036200] |
| 01485196 | BTC[0.0000000000036200] |
| 01485199 | ATLAS[90.0000000000000000],POLIS[1.1997720000000000],TRX[0.0000040000000000],USD[0.5097639673750000],USDT[0.0000003883570000] |
| 01485200 | BTC[0.0000001000000000] |
| 01485214 | BTC[0.0000001110000000],ETH[0.0000000342124400],LUNA2[0.0001401014388000],LUNA2_LOCKED[0.0003269033572000],LUNC[30.5073832694893840],USD[0.1512772026619824],XRP[617.5446862801572890] |
| 01485221 | USD[0.0000001135104000] |
| 01485229 | TRX[0.0000030000000000],USDT[1.9603040000000000] |
| 01485232 | AVAX[0.0014093886262064],BTC[0.0000000030000000],ETH[0.0389361676372070],LUNA2[0.4355739286000000],LUNA2_LOCKED[1.0163391670000000],USD[221.3406027989423198000000000000],USDT[0.0080141447358096] |
| 01485236 | USD[84.9519191200000000] |
| 01485243 | AUD[1010.0000000000000000] |
| 01485245 | USD[0.0000000079279324] |
| 01485259 | BUSD[154.4980434100000000],MAPS[0.5804000000000000],USD[0.0000000225000000],USDT[0.0073965300000000] |
| 01485262 | BIT[0.9049600000000000],BTC[0.0012000014889107],DOT[0.0000000093478736],EUR[0.0000000294372531],FTT[0.0000000028272534],LINK[0.0000000098010018],LTC[0.0044482321014001],SOL[0.0000053903459],USD[279.9540140195586753000000000000],USDT[-19.9770210686300647] |
| 01485264 | ETH[-0.0000019724070498],ETHW[-0.0000019619350769],TRX[0.0771295953264388],USD[0.0016952193220000],USDT[0.0000042801272142] |
| 01485268 | HXRO[0.4728718300000000],USD[0.1616889229645367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01485277 | BTC[0.000000800000000000],ETH[0.000000080000000000],USD[-0.000763431632416],USDT[0.0099971687798052] |
| 01485279 | SXPBEAR[18142392.000000000000000],TRX[0.000007000000000],TRXBEAR[0.40000000000000000],USD[3.619506412667179],USDT[0.5555731096923288],VETBULL[16396.884000000000000] |
| 01485281 | ETH[0.000000069580200] |
| 01485288 | BTC[0.0000000000036200] |
| 01485290 | USDT[0.135093266000000] |
| 01485298 | ATLAS[9.96552386500000000],FTT[0.069576110000000],SOL[0.09382629000000000],USD[0.6121987563893750] |
| 01485305 | PERP[0.000000005770602601,USD[0.000000253102333800] |
| 01485308 | SOL[0.00000001000000000],TRX[0.00000000069024153] |
| 01485313 | BTC[0.0000000022376200],DOGE[0.00000000597788000],TRX[0.00000000049136680] |
| 01485314 | BTC[0.000000085069100] |
| 01485317 | USD[0.000109418500000000],USDT[0.000000064581812] |
| 01485327 | AVAX[0.0000001000000000],BTC[0.00000000001891750],BUSD[10365.707318200000000000],ENS[0.00000001000000],ETH[0.00015984278356694],ETHW[4.79915997202608010],FTM[0.000000010000000000],IMX[0.00000000120000000],LDO[0.903000000000000],LUNA2[77.708402770000000000],LUNA2_LOCKED[181.319606500000000000],SOL[0.00000000268534951,TRX[13511.00000000000000000],USD[1027.07563590457260240000000000],USDT[30851.0000000093590092],USTC[11000.00000000000000] |
| 01485336 | ADABULL[0.152800000000000],BTC[0.00000984526600000],DOGE[0.717720589000000],ETH[0.079435020000000],EUR[0.000000017829708],FTT[5.41908054850931174],LINK[0.00354212500000000],LOOKS[0.00000003140230011,LUNA2[0.0000459157621100],LUNA2_LOCKED[0.000107136779900],LUNC[9.98254000000000],NFT[501192005254040293411,NFT[562939496535806481411,PRISM2.833600000000000000],SOL[0.0000008550955551,USD[110.8903965124957800],USDT[0.0056070000000000] |
| 01485346 | USD[0.000157078814828] |
| 01485349 | BTC[0.010349041563379],EUR[0.000001949240058],FTT[2.056000000000000],USD[0.000006680869016],XRP[26.541304200000000] |
| 01485351 | BTC[0.0000000000036300] |
| 01485352 | KIN[1178380.000000000000000],TRX[0.000002000000000],USD[-1.440387629373542],USDT[0.0082800000000000] |
| 01485364 | DODO[0.0364000000000000],TRX[0.0000020000000001,USD[0.00267982375000000],USDT[0.0000000067666386] |
| 01485366 | ETH[0.000000016432800],LUNA2_LOCKED[0.016446732650000001,LUNC[1534.847426209150380],USD[0.0344408619961800],USDT[0.000000003036000] |
| 01485370 | TRX[0.000112000000000],USDT[0.0000000005850538] |
| 01485379 | EUR[0.0000000304124881,USD[0.0000000252679278] |
| 01485392 | TRX[0.000010000000000],USDT[200.000336745715645] |
| 01485393 | EUR[0.000000000260570],FTM[30.000000000000000],FTT[16.999495600000000],USD[2.258106832292280],USDT[0.0000000132958502] |
| 01485394 | FTT[0.0000001314686781,LINK[0.0000000493508171,USD[0.000000165771766],USDT[0.0000000094151889] |
| 01485398 | AKRO[76.9778000000000001,ATLAS[1549.906000000000000],POLIS[28.599520000000000],REEF[19.976000000000000],SRM_LOCKED[0.0334364600000000],USD[0.0019931242500000] |
| 01485402 | BTC[0.000000030000000],MANA[0.162160000000000],USD[0.000000011552218],USDT[0.000000049185397],XRP[0.0498798488454876] |
| 01485411 | USD[30.000000000000000] |
| 01485418 | AAVE[0.000000007500000],AMPL[0.000000016935443],BTC[0.00000000836602621,BULL[0.000000096300000],COMP[0.0000000090000001,FTT[26.319772182299023031,LTC[0.000000050000000],SOL[0.000000050000000],SRM[0.0123511800000000],SRM_LOCKED[5.0660938600000000],USD[0.6956767463178391],USDT[0.0000000090995465] |
| 01485428 | BTC[0.000200000000000],USD[1.40322841827500000] |
| 01485435 | BCH[0.0008040000000000],BTC[0.00009900000000000],EUR[431.40920046000000001,TRX[0.000002000000000],USD[-135.2709851494129375000000000],USDT[402.683968883191989031 |
| 01485438 | BTC[0.00000008420000001,EUR[0.000000004000000],FTT[0.0563768516945352],SRM[0.026993875704906],SRM_LOCKED[1.169195780000000001,USD[0.062647043299842],USDT[0.0000000045599495] |
| 01485443 | DAI[0.086978360000000001,USDT[1.337019000000000] |
| 01485444 | AUD[100.000000000000000] |
| 01485445 | FTT[0.000000010000000],USD[0.00000520793327],USDT[0.000000080352068] |
| 01485451 | ATLAS[9.6930240100000000],SLRS[0.5959720700000000],TONCOIN[0.00000000400000],TRX[0.000000020000001,USD[0.000000121887547],USDT[0.000000092256849] |
| 01485458 | BTC[0.0000436848203571],FTT[25.0958840920000001,LUNA2_LOCKED[10.7155489000000000],SRM[0.0003510000000000],SRM_LOCKED[0.0304311600000000],USD[1.0519451780975094],USDT[0.000000001450000] |
| 01485466 | BNBBULL[8.544490180000000001,BSVBULL[10766000.0000000000000001,DOGEBULL[38.474541000000000],LINKBULL[24.083130000000000001,MATICBULL[52.2633900000000000],TRX[0.000030000000000],USD[0.090104200000000000],USDT[0.0000000891171183] |
| 01485467 | BTC[0.00000000494956001,ETH[0.00000000004122800] |
| 01485470 | DOT[0.012000000000000],GODS[0.091104850000000],IMX[0.011751180000000001,TRX[0.000262000000000],USD[0.9527463478759141],USDT[0.000000052791503],WAXL[0.3172820000000000] |
| 01485475 | BNB[0.0070398000000000],DODO[0.074650000000000],TRX[0.000052000000001,USD[25.0065277608450000],USDT[0.0000000083000000] |
| 01485477 | USD[0.000000069200000] |
| 01485482 | FTT[26.118911269918990001,USD[19901.6730402068294667000000001,USDT[0.0000000116187143] |
| 01485489 | SOL[0.000000006465000],USD[0.00028131563391740] |
| 01485496 | TRX[0.0000020000000001 |
| 01485500 | BNB[0.499905000000000],EUR[0.000000078614139],SOL[3.469340700000000],TRX[0.000002000000000],USD[239.2874393655245665620000000000],USDT[0.000000097436100] |
| 01485514 | AKRO[2.000000000000000],BAO[35.0000000000000001,CEL[0.000017320000000],CHF[0.0031027417541140],DENT[3.000000000000000],DODO[0.000046340000000001,FTT[0.516075610000000],HT[1.297318690000000],KIN[20.0000004820000000],LINK[7.077619210000000],RSR[1.0000000000000001,RUN[0.000091000000000],SXP[6.122061460000000001,TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.001899046193426] |
| 01485516 | ETH[0.000000050000000],SHIB[179527.284263950000000001,TRX[0.0000020000000001,USDT[0.000000000000740] |
| 01485523 | USDT[0.00259509335 15450] |
| 01485527 | BTC[0.0737671816345058],ETH[0.00000067909977],ETHW[0.00000000679099771,EUR[14553.5414972532854000],USD[0.0000000179567272],USDT[0.0000000026861755] |
| 01485528 | BTC[0.0000000000036200],USD[0.6792000000000000] |
| 01485529 | BNB[0.000000124725000],BTC[0.000000034579750],FTT[0.000000094523935],LTC[0.000000040000000],SOL[0.000000013371855],USD[0.0000000071545781],USDT[0.0000000036089439] |
| 01485530 | BTC[0.0000001720000],TRX[0.5874160000000000] |
| 01485533 | SOL[0.0005900000000000],USDT[0.0072592125000000] |
| 01485540 | EUR[0.000000073640437],TRX[0.000002000000000],USD[0.0165420810500663],USDT[0.000000035496423] |
| 01485555 | BTC[0.0000986700000000],USD[8.5892287614031900] |
| 01485556 | EUR[0.000000047418360] |
| 01485557 | BTC[0.0047096957201330],ETH[0.122026643039713 0],ETHW[0.121367749858213 0],FTT[33.9969468639560324],MATIC[40.752723715707 2000],SOL[0.104562148383620 0],TRX[172.6934201382378500],USD[2.2091123960637500] |
| 01485558 | EUR[0.0000003830303 2],USD[382.637907068 1980000] |
| 01485559 | TRX[0.000002000000000],USD[1.0187831251900000],USDT[0.0000000049315888] |
| 01485564 | USDT[0.0001521137367557] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01485573 | TRX[0.000002000000000],USD[0.000013243402380B],USDT[0.0000089721789223] |
| 01485574 | EUR[0.0000000068507719],FTT[0.0000000894530075],LUNA2[0.00000002714784315],LUNA2_LOCKED[0.0000006334496732],LUNC[0.0059115000000000],SOL[0.0000000078301040],TRX[0.0087907974587393],USD[0.0000001464575957],USDT[0.0000000065019050] |
| 01485577 | ATLAS[849.8385000000000000],FTT[0.0326522800000000],USD[0.1119000058699212] |
| 01485578 | BTC[1.0092298919955600],FTM[1776.6623700000000000],LINK[119.9772000000000000],LUNA2[38.3146991100000000],LUNA2_LOCKED[89.4009645800000000],LUNC[123.4265445000000000],MATIC[4079.3675665835983700],SOL[332.1708704800000000],USD[4.7226210935000000] |
| 01485579 | AVAX[0.0000000071106463],BTC[0.0000000028895000],FTT[0.0880832904474896],USD[892.2173611936000000] |
| 01485581 | BNB[0.0088223000000000],ETH[0.0000001240754500],FTT[0.0467862773619816],GRT[0.0000000009900000],RUNE[0.0000000235904000],SRM[0.9464826700000000],SRM_LOCKED[0.0192936400000000],TRX[0.0000030052247000],UNI[0.0000000052991000],USD[60.6396962588557751],USDT[23.1332182331881587] |
| 01485587 | BTC[0.0000000030000000],USD[0.9577681333730909] |
| 01485592 | AAVE[0.0000000006000000],BTC[0.0000000031400000],COMP[0.0000000041800000],ETH[0.0000000093135184],FTT[25.0951612700000000],LTC[0.0000000050000000],MATIC[0.0000000008403800],SOL[0.0000000050000000],USD[0.0000000041060654],USDT[0.0000000065722242] |
| 01485598 | ETH[0.0005000091897800],ETHW[0.0005000091897800],TRX[0.0000010000000000],USD[0.0106846250000000] |
| 01485600 | USDT[0.0000164484271549] |
| 01485613 | BAO[2.0000000000000000],FRONT[0.0054652500000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SAND[0.0009230400000000],SOL[0.5673133581367590],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.1719011048414405],USDT[0.0000000051922890] |
| 01485616 | EUR[200.0000000000000000] |
| 01485617 | USDT[1.0501000000000000] |
| 01485621 | TRX[0.0007780000000000],USD[11982.2917237034055323000000000],USDT[0.0039455057839000] |
| 01485630 | ADABEAR[110000000.0000000000000000],DOGEBULL[0.0000000000000000],ETHBEAR[800000.0000000000000000],ETHBULL[0.0000000090000000],FTT[0.0000000051050617],GRTBEAR[12000.0000000000000000],LINKBEAR[34976725.0000000000000000],SOL[0.0000255611505192],USDT[0.0000000762441836],XRPBEAR[2000000.000000000000000] |
| 01485636 | USD[246.5722229592494914],USDT[0.0044321986438626] |
| 01485641 | AVAX[0.0940720000000000],BTC[0.0000086877971500],BUSD[8341.8123253600000000],LUNA2[1.0330784154000000],LUNA2_LOCKED[2.4105163020000000],LUNC[0.0000001000000000],MNGO[9.8780000000000000],MTA[0.7566100000000000],RAY[0.9350000000000000],TRX[0.0000480000000000],USD[971.5455046036020794],USDT[0.0000000039900083] |
| 01485647 | LTC[0.0000610400000000],TRX[0.0988970042250000],USD[0.0819907278953776],USDT[0.0000801153330950],XRP[0.7500000000000000] |
| 01485651 | TRX[0.0000011000000000],USD[0.0010367347191925B],USDT[0.3272275693440056],USDT[0.0000000403518B9] |
| 01485653 | BNB[0.0000000204068430],BTC[0.0000000062118000],ETH[0.0000000046893251],FTT[0.0000003661174400],LTC[0.0000000046247914],LUNC[0.0000000000725500],MATIC[0.0000000039952435],NFT [310362406216185856229[1],NFT [374887436567786916[1],NFT [446531348360836835[1],NFT [564948552478372681[1],SOL[0.0000000057036177],USD[0.0000000045353924],USDT[0.000000000000043082903] |
| 01485658 | 1INCH[0.0000000042593638],ATLAS[0.0000000025295888],BTC[0.0000000053993758],DOGE[0.0000000056682120],DYDX[0.0000000003487138],LTC[0.0000000077371233],SAND[0.0000000567340327],SHIB[0.0000000046964432],SOL[0.0000001004883800],TRX[0.1665070038336894],USD[0.2341814119321223],USDT[0.0000013823412226] |
| 01485659 | CTX[0.0000000012904002],ETH[0.0000000210700],NFT [340334783264644091[1],NFT [358884814379317503[1],NFT [387712177372686592[1],NFT [453812589619907490[1],NFT [456088096298773036[1],NFT [518859883751399560[1],TRX[0.0000340000000000],USD[TRX[0.0000145337633],XRP[5000.0000000000000000] |
| 01485663 | AAVE[0.2500000000000000],ALICE[2.0000000000000000],ATLAS[292.6522789600000000],AURY[1.0000000000000000],AVAX[0.1005316570791[1],AXS[0.8210000000000000],BLT[10.0000000000000000],BTC[0.0110759700000000],ETH[0.4093215344310240],ETHW[0.4093215344310240],FTT[2.5271355700000000],SAND[20.0000000000000000],SOL[0.0000000000000000],TRX[0.0000000000000000],USD[125.0272233273277991,XRP[73.6040000000000000] |
| 01485674 | GBP[0.0000207711378955],USD[0.0031585865119332] |
| 01485675 | AKRO[1.0000000000000000],CHZ[1.0000000000000000],CONV[114799.2381908400000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],EDEN[553.2790892000000000],EUR[0.0517446055618912],FRONT[1.0033885800000000],KIN[1.0000000000000000],RAMP[16940.8636584900000000],RSR[2.0000000000000000],USDT[0.0137948100000000] |
| 01485677 | AAVE[0.0591793000000000],BCD[0.0000552788688705],CHZ[802000.0000000000000000],ETH[0.0000001799974584],FTT[25.0951671321183214],LINK[0.0901205800000000],USD[245696.7871869701038366],USDT[0.0063464865841812] |
| 01485678 | BTC[0.0000000040087300],TRX[6.6046510075385000] |
| 01485683 | MATIC[125.5490270100000000],USD[0.0286824799712862] |
| 01485684 | FTT[0.0069168800000000],USD[0.0000001276182B9],USDT[0.0000000041500000] |
| 01485689 | ATLAS[1090.0000000000000000],MSTR[0.0000000543797921,POLIS[11.0000000000000000],SXPBULL[21929.3357750401674345],TRX[0.0000030000000000],USD[0.0000000080660911],USDT[0.0000000138360179] |
| 01485697 | FTT[0.0447300190133172],USD[0.0091225590000000] |
| 01485702 | ALCX[0.0001731700000000],BNB[0.0000000047600000],BTC[0.0000000034389250],ETH[0.0000000010540000],FTM[0.0000000077800000],FTT[0.0000000574583671,SOL[0.0000000081261297],USD[2.3728226511404818] |
| 01485705 | TRX[0.0000030000000000],USD[0.0277385893462651],USDT[0.0075801410356248] |
| 01485708 | USD[30.0000000000000000] |
| 01485712 | ATLAS[241.9332543000000000],AUDIO[54.2497128927583136],RUNE[0.0000000091250500],TLM[171.9242033800000000] |
| 01485714 | EUR[0.0000000014000000],USD[0.0012815346932600] |
| 01485718 | ATOM[0.0583900000000000],BTC[0.0000000097000000],ETH[0.0000000114193943],FTT[0.0110961965414550],LUNA2[0.0730241389500000],LUNA2_LOCKED[0.1703896575000000],LUNC[15901.1600000000000000],SOL[0.0000000050000000],TRX[0.8938200000000000],USD[2.1880027726818586],USDT[0.0000000048277948] |
| 01485723 | USD[30.0000000000000000] |
| 01485735 | FTT[0.8993700000000000],TRX[0.0005900000000000],USDT[2.1211559125000000],XRP[0.9678000000000000] |
| 01485743 | BTC[0.1212688876991250],LINK[0.0645898700000000],USD[47.4195057750000],USDT[3.5161528374877542] |
| 01485749 | BABA[0.0000000039860420],BNB[0.2671189885124400],BTC[0.0184173139260417],ETH[0.0795180413383051],EUR[0.0000097181571B6],FTT[4.8000000000000000],LTC[0.0000005393969B],MATIC[0.0000000031259708],SOL[3.0664555141811692],SRM[11.6534519841611488],SRM_LOCKED[0.17613361000000000],USD[0.0000495564352],USDT[0.0000000040037622],XRP[0.0000003013023000] |
| 01485750 | FTM[0.0009555000000000],ETHW[0.0009555000000000],TRX[0.7187089600000000],USD[0.5447299942697537],USDT[0.0000000054198260] |
| 01485753 | FTT[0.0000000010000000],USD[19.0964861010682616],USDT[0.0000000243655279] |
| 01485755 | AUD[0.0000000867546071,AVAX[0.0000000226079037],BNB[0.0000000136000000],BTC[0.0795848764077978],DOGE[0.0000000024946700],ETH[0.0000000389195191,FTT[0.0044588474622739],RUNE[0.0000000006222829B],USD[2.2567135150057800],USDT[1815.9779413779083941] |
| 01485756 | AVAX[0.0000000000000000],BNB[0.0000000043248321],TRX[0.0000004324883211,USD[0.0000000086271652],USDT[0.0000000143711189] |
| 01485761 | USD[0.0022660586509927] |
| 01485762 | TRX[0.0000030000000000],USD[0.0004792949542107],USDT[0.0000000060995500] |
| 01485768 | APE[0.1917435350000000],BTC[0.0000000055670000],DOGE[0.0000000285422921,ETH[0.0000000107353828],FTT[0.0000001000000000],LTC[0.0000001000000000],MATIC[3.7703100000000000],SAND[89.4828900000000000],SOL[0.0000001000000000],USD[1.5482370771342058000000],USDT[0.0077000000000000] |
| 01485769 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000447075600],DOGE[238.9544454700000000],FTT[0.0155990000000000],KIN[60426.1275559953280000],LTC[0.0097632000000000],SHIB[197742.0019423900000000],SOL[0.0000297100000000],SPELL[1707.2413527270000000],TRX[5.1315211100000000],UBXT[4.0000000000000000],USD[0.0486779219765651,WRX[0.0061422221964369],XRP[0.0426261300000000] |
| 01485770 | BTC[0.0000000070923960],ETH[0.0000001640901901,FTT[0.0000000046943048],LTC[4.0000000008106057],TRX[0.9995471970800397],USD[1.4013468899251534],USDT[0.5447815458143221,XRP[-0.0000000191184819] |
| 01485773 | BCH[0.0000000049254012],BTC[0.0000000230772257],ETH[0.0000001640991000],USD[0.0001507173519B],USDT[0.0000000086623774] |
| 01485775 | MATIC[0.0000000082723520],USD[0.0000000059996009],USDT[0.0000000044601190] |
| 01485780 | TRX[0.0001200000000000],USD[0.1560596524469712],USDT[0.0000000029293242] |
| 01485782 | ATLAS[0.0000000092150230],AXS[0.0000000096732024],FTT[0.0075602711043911,GBP[0.0000000098873340],GMT[0.0000000009574529],LTC[0.3300412800000000],LUNA2[0.9299565653000000],LUNA2_LOCKED[2.1698986520000000],POLIS[0.0000000098844600],SOL[-0.4209362793740460],SRM[0.0000003000000000],USD[0.0000000083212060] |
| 01485785 | BTC[0.0000592000000000],EUR[0.0001434587685400],USD[-1.1780465478211089] |
| 01485792 | FTT[0.0234280904185663],LUNA2[0.0000000255197992],LUNA2_LOCKED[0.0000005954619B1,LUNA2_LOCKED[39.9973166200000000],SRM[4.1542910000000000],SRM_LOCKED[39.9973166200000000],USD[10.4205900638229405],USDT[0.0000000055171571] |
| 01485793 | AVAX[0.9998100000000000],BNB[0.0000000804960000],ETH[0.0000000064288720],FTT[0.0000454153862091],GBP[0.0000000015366686],MANA[26.9924000000000000],MATIC[49.9905000000000000],SOL[0.0000000095858200],USD[3.3749126685000000],USDT[0.0000000042500000] |
| 01485794 | USD[0.0053902500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01485800 | SHIB[0.000000008880000],USD[149.872249451777587100000000000],USDT[0.0000000061739320] |
| 01485802 | AAPL[0.057946470000000],DOGE[0.000012047092957],KIN[2.000000000000000],NVDA[0.015873590000000000],NVDA_PRE[-0.000000014971328],SPY[0.022349740000000000],TSLA[0.019027820000000000],TSLAPRE[-0.000000029841406],USD[0.052786765199715],USDT[0.0000000023406685] |
| 01485803 | BCHBULL[2631.330000000000000],LTCBULL[914.674400000000000],TRX[0.800018000000000000],USD[0.074385123000000000],USDT[0.000000017164863],XLMBULL[5978.867260000000000] |
| 01485807 | AUD[0.0000000019881945],BNB[0.000000008000000000],BTC[0.000000006770104],ETH[0.000000027645279],FTM[0.089582436201854],FTT[0.000000075503870],SLP[1.006825000000000],USD[0.000108571114258],USDT[0.0000000122311625] |
| 01485808 | TRX[0.000002000000000],USDT[0.3800000000000000] |
| 01485809 | BNB[0.0300000000000000],BTC[0.0020000820337100],ETH[0.0210809564511000],ETHW[0.0180809564511000],FTT[0.1000000056604944],HT[0.000000005000000],LUNA2[0.0236817738000000],LUNA2_LOCKED[0.055257472210000],PAXG[0.005000000000000000],TRX[0.000000063679264],USD[16.248844622287352],USDT[0.000000015480634],XRP[0.000000002725180] |
| 01485812 | ETH[0.000000016412955],FTT[150.000000000000000000],SOL[53.215087328509036],TRX[0.000002000000000000],USD[4204.661023258265750],USDT[0.005494126827700] |
| 01485820 | ATLAS[80.000000000000000000],BTC[0.000000049638900],LUNA2[3.2593924900000000],LUNA2_LOCKED[7.5925249140000000],SRM[0.355008530000000],TRX[0.0009300000000000],USD[-0.1723729883231750],USDT[0.0066960037323481] |
| 01485823 | BTC[0.0000000097071800] |
| 01485828 | GBP[0.0000021948442243],SOL[6.0447523800000000],USD[0.0000000868340948] |
| 01485831 | USD[0.7808611642342505],USDT[0.0000000074345847] |
| 01485832 | GBP[0.71100000000000000],USD[0.0000000046507320] |
| 01485834 | BTC[0.0000000019451000],ETH[0.0000000081309625],ETHW[0.0002167181309625],EUR[0.0000200963689984],FTT[0.0000000025152380],IMX[0.0911111110000000],LOOKS[0.0000001000000000],SOL[0.0024299900000000],TRX[0.0011240000000000],USD[5.853321992576216],USDT[0.0000000063942706] |
| 01485839 | USDT[0.0003173337779273] |
| 01485840 | USD[30.0000000000000000] |
| 01485850 | BNB[0.000000001726738 0],BTC[0.0000000017523644],ETH[0.0000795700000000],ETHW[0.0000795700000000],FTT[0.0000000016241900],USD[-1.2477999559738116],USDT[1.2929578868691957] |
| 01485864 | APE[10.0951200000000000],BTC[0.0000710400000000],CHR[0.9604000000000000],DENT[72920.33839782303 44348],ETH[0.000000039840000],FTM[1230.753800000000000],GALA[0.000000034680000],IMX[0.0648000000000000],MATIC[609.6780000000000000],NEAR[140.4489400000000000],RSR[632.11817397531942 86],SAND[520.895 800000000000],SOL[0.0007200000000000],TLM[0.1458000000000000000],TRX[0.0007770000000000000],USD[0.6375390034970343],USDT[0.5252410400000000] |
| 01485869 | BTC[0.000000008931253],EUR[0.0000009137457],FTT[25.0000000077995708],LUNA2[1.5443915430000000],LUNA2_LOCKED[3.6035802670000000],USD[8164.8035069088773489],USDT[0.0000001177550438],XRP[0.0000000096450000] |
| 01485877 | USD[25.0000000000000000] |
| 01485888 | AAVE[0.0000000032200000],BTC[0.000000089250000],FTT[0.0000000002015816],LUNA2[1.7494657560000000],LUNA2_LOCKED[4.0820867640000000],LUNC[13044.8928060000000000],USD[2.0472254952834558],USDT[0.0000000091565940] |
| 01485892 | ATLAS[2429.6724000000000000],USDT[1.2767463715500000] |
| 01485893 | TRX[0.0005200000000000],USD[-0.1427674897803505],USDT[0.1868382600000000] |
| 01485895 | USD[0.0000000206534424],USDT[0.0000000088833055] |
| 01485897 | TRX[0.0000020000000000],USD[-0.0235175525627548],USDT[1.1547219199501885] |
| 01485899 | FTT[25.1260592230000000],USD[0.0000000010728 35] |
| 01485900 | USD[3.9099447400000000] |
| 01485915 | ALGO[61.0515700000000000],ATLAS[0.0000000093546704],BTC[0.0000000020000000],RAY[9.3853871829451700],SNX[19.0873221516425570],SRM[4.0269859300000000],SRM_LOCKED[0.0759887600000000],USD[10.1979216469204637],USDT[0.0000000056700255] |
| 01485918 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.6441048531957459],USDT[0.6809159700000000] |
| 01485925 | ETH[0.6394769800000000],ETHW[0.6394769800000000],USD[46.1002200279703188] |
| 01485931 | 1INCH[0.4694000000000000],ALPHA[0.2314000000000000],FTT[0.0177716857130252],USD[0.0000000070597407],USDT[0.0000000056158024] |
| 01485932 | BTC[0.1361504700000000],ETH[0.0650881426000000],ETHW[0.0650881426000000],USD[-54.2805928857111266] |
| 01485935 | USD[0.3586557093320735],USDT[0.0000000014722417] |
| 01485940 | USD[0.8314125473750000] |
| 01485956 | USD[25.0000000000000000] |
| 01485963 | ETH[0.6367190302730707],ETHW[0.6367190302730707],EUR[0.0000445614895923],FTT[0.0845652538979754],NFT (55112028859009732 8)[1],USD[-0.0034692939736392],USDT[0.0000000056092979] |
| 01485965 | USD[20.0000000000000000] |
| 01485966 | USD[25.0000000000000000] |
| 01485968 | USD[0.7700458063745194],USDT[0.0000000066515200] |
| 01485971 | USD[20.0000000000000000] |
| 01485972 | BTC[0.0000000014503092],ETH[0.0000000055268941],LTC[0.0000000028814387],TRX[0.0000030000000000],USDT[0.0000000790109008] |
| 01485973 | AUD[10000.0000000000000000] |
| 01485974 | EUR[0.0000000007712220],TRX[0.0000010000000000] |
| 01485975 | USD[0.2435995827070280],USDT[0.6455296000000000] |
| 01485976 | USDT[0.0001405060351622] |
| 01485985 | AVAX[7.2003917859693188],BNB[2.4553230390000000],BTC[0.0315970880600000],DOT[25.4000000000000000],ETH[0.4085119690000000],ETHW[0.4619870990000000],FTT[0.0991337900000000],LINK[37.9981938600000000],SOL[9.9513390778285704],USDC[2059.8191963700000000] |
| 01485986 | USD[0.0000000043789760] |
| 01485991 | FTT[25.0660539900000000],USD[11770.3104975401976231 00000000],USDT[8749.9257294867473921] |
| 01485994 | BNB[0.2307391383429300],TRX[0.3836071910604800],USD[0.3623339923709057],USDT[76.0860587575637214] |
| 01485999 | TRX[0.0000010000000000],USDT[0.4892750011553900] |
| 01486004 | BNT[0.0081635000000000],BTC[20.0000000017253500],SRM[0.9981000000000000],TRX[0.6138670000000000],USD[1.2545418235135000],USDT[10.4571000052500760] |
| 01486009 | FTM[0.0000000077547880],FTT[0.0000000067394877],USD[0.0000000073318317] |
| 01486014 | BNB[0.0000000030773540],LTC[0.0000000089350170],TRX[0.0000000095350971] |
| 01486018 | BTC[0.0000012158 2072],ETH[0.0000000159658845],USD[0.0000279120929622],USDT[0.0000000042736180] |
| 01486023 | TRX[0.5095020000000000],USD[-0.0067165312500000],USDT[0.6544180553250000] |
| 01486030 | USD[-0.0057714778846285],USDT[0.6512288340000000] |
| 01486041 | USD[0.0000069059858290] |
| 01486043 | USD[30.0000000000000000] |
| 01486044 | 1INCH[1.0000000000000000],BTC[0.0000790257391500],USD[1.8106098588132167] |
| 01486045 | TRX[0.0000010000000000],USD[0.3657834202911876],USDT[0.0000000191612103] |
| 01486051 | USDT[0.0001031201216052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01486056 | USD[1.2477504015000000] |
| 01486065 | BOBA[0.0611200000000000],SOL[0.0021000000000000],USD[0.0000000077950884],USDT[0.0000000063003040] |
| 01486083 | ETHBULL[1.1084195788400000],FTT[3.8996083200000000],LTC[12.6802753900000000],MATIC[0.0000000004000000],SOL[0.0000000040000000],SRM[19.9971200000000000],USD[17.7258007349222028],USDT[0.0000000024399350] |
| 01486087 | ADABULL[28.2922600000000000],DOGEBEAR2021[0.9906000000000000],DOGEBULL[229.6284000000000000],ETHBULL[3.1066020000000000],FTT[0.0041168448565086],MATICBULL[5377.1800000000000000],TRX[0.0012620000000000],USD[3.7702043281045718],USDT[0.0355471229689667],VETBULL[140871.2000000000000000],XRPBULL[2528711.8040000000000000] |
| 01486092 | KIN[9997589.9000000000000000] |
| 01486094 | GBP[0.0000000010949184],SHIB[0.0000000001747800],USD[1.1838410914456580],USDT[0.0090949619432536] |
| 01486097 | EUR[0.1174951054448800],RAY[0.0000000012143232],SOL[0.0000000089214976],USD[0.0000001242308880],USDT[0.0000000124481487] |
| 01486104 | BTC[0.0000000092428999],ETH[0.0000000002209300],TRX[0.0000000018362760],USD[0.0000716007151118] |
| 01486106 | USD[30.0000000000000000] |
| 01486109 | BTC[0.0000000055937882],ETH[0.0000000103124164],NFT[4827964296389308037][1],SOL[0.0000000101470557],TRX[0.0000010081600000],USD[0.0049568591402297],USDT[0.0000003101839345] |
| 01486116 | BNB[0.0001032000000000],BTC[0.0000000055900012],CHF[0.0000181036915508],ETH[0.0000000387557712],FTT[0.0000000010000000],MATICBULL[0.0000000030000000],SOL[0.0000000044738968],TRX[0.0001250000000000],USD[-0.0004668145616033],USDT[0.0000018407758275],XAUT[0.0000000021011400] |
| 01486117 | APT[174.0000000000000000],BNB[0.0000001000000000],SOL[0.0000000929717550],TRX[0.0000001000000000],USD[0.0000007961465161],USDC[3.8903177500000000],USDT[3.8910000000000000] |
| 01486118 | SOL[0.0000004840784100],USD[0.0000001206579643],USDT[0.0000001236403360] |
| 01486124 | USDT[0.0001836995114000] |
| 01486126 | ENS[0.1599696000000000],USD[0.2468531311854236],USDT[0.0000001350578150],XRP[7.1908337700000000] |
| 01486133 | USD[2.0740079025081627],USDT[0.0000003730142484] |
| 01486138 | HT[0.0001826400000000],SNX[0.0153657300000000],TRX[0.1588410000000000],USD[0.0009323114919726] |
| 01486140 | BAO[1.0000000000000000],BTC[0.0069879749200000],BULL[0.0000020800000000],DOGE[574.6890873100000000],ETH[0.3519709532000000],ETHW[0.3519709532000000],EUR[74.0997901125723251],FTT[2.4996427000000000],HNT[5.8066105300000000],KIN[1.0000000000000000],SOL[5.9798456500000000],USD[3.1734142001250000],XRPBULL[2718.7040000000000000] |
| 01486142 | USD[0.0000004811908128] |
| 01486146 | USDT[0.0311165580000000] |
| 01486147 | COMPBULL[1.0097980000000000],ETH[0.0000000037629284],LTC[0.0000000100000000],MATIC[0.0000000100000000],TRX[0.0000030000000000],USD[-2.6488429870421611],USDT[8.7957930076587943] |
| 01486151 | BTC[0.0000000090861700],ETH[0.0000000050264500],FTT[0.0000000471439996],MATIC[0.0000000100000000],TRX[110.6909727858578538],USD[0.0000085000000000],USDT[0.0000000004742223],XRP[0.0000000041873991] |
| 01486153 | TRX[0.0008440000000000],USD[0.0000022832935703],USDT[0.0000010283558401] |
| 01486154 | BTC[0.0487625629700000],FTT[5.0014390484445527],USD[0.5914177634015796] |
| 01486156 | USDT[0.0000789338931686] |
| 01486158 | USD[25.0000000000000000] |
| 01486161 | TRX[0.2775270000000000],USDT[1.0971892955000000] |
| 01486162 | TRX[0.0001900000000000],USD[0.9953416722400000],USDT[1.9487079499534300] |
| 01486164 | BTC[0.0000000030722000] |
| 01486171 | TRX[0.0000020000000000],USDT[0.6704883000000000] |
| 01486173 | TRX[0.8380958800000000],USD[2.4451488256193759],USDT[0.0000000064374228] |
| 01486175 | BTC[0.0000000082873700] |
| 01486177 | AVAX[0.0000000100000000],ETH[0.0000000033962128],FTM[0.0000000100000000],SOL[0.0000000100000000],USD[0.0000006753573167] |
| 01486181 | COMP[0.0000000080000000],LTC[0.0496779300000000],LUNA2[1.5526815660000000],LUNA2_LOCKED[3.6229236540000000],LUNC[338099.6800000000000000],MBS[0.0000000036000000],USD[-20.4284069961992000] |
| 01486184 | BTC[0.0000000021522000],ETH[0.0006549600000000],ETHW[0.0006549600000000],EUR[1.0106838410000000] |
| 01486193 | BNB[0.0003247500000000],BTC[0.0000000010000000],USD[0.0020300111324070] |
| 01486209 | USD[14.6232505716686888],USDT[-0.0000000000500000] |
| 01486221 | USDT[1.9490021429252550] |
| 01486222 | BTC[0.0002587100000000],USDT[0.0001760662189680] |
| 01486224 | FTT[3.0000000000000000],SOL[0.0000000002586254],USD[0.2894438663565125],USDT[0.0000000168555732] |
| 01486230 | DOGE[0.0000000041943200],ENJ[0.0000000073374900],TRX[0.0000010000000000] |
| 01486231 | DAI[0.0039625800000000],ETH[0.0006386000000000],ETHW[0.0006386000000000],TRX[0.0000020000000000],USD[0.0000000104791740],USDT[0.0000000010000000] |
| 01486232 | BTC[0.0036850000000000],ENS[10.5800000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],FTT[1.1999820000000000],LINK[2.4000000000000000],USD[0.5013235907044406],USDT[0.0000000141729348] |
| 01486233 | BTC[0.0000024721993000] |
| 01486237 | FTT[0.0000000077163520],USD[1.2213663735782640] |
| 01486241 | BNB[0.0000000005684400],BTC[0.0000000000018000],TRX[0.0000000030946480],USD[0.0000000079387968] |
| 01486243 | BTC[0.0000004000000000],TRX[0.0000090000000000],USD[0.0000147382230356],USDT[0.481821089483654 7] |
| 01486246 | USD[25.0000000000000000] |
| 01486247 | BTC[0.0000069378747450],EUR[0.0000000007245043],FTT[0.0000000167530014],USD[-0.0054556087151335] |
| 01486255 | USD[60.5607131860000000],USDT[-0.0032601205258924] |
| 01486258 | BTC[0.0000000057750947],ETH[0.0000000885232026],USD[0.0001427949593730],XRP[0.0000000062028918] |
| 01486275 | ETH[0.0074057600000000],ETHW[1.0714070900000000],RUNE[267.1431750000000000],USDT[1292.2963087832500000],XRP[0.1642510000000000] |
| 01486277 | USD[79.8815359505073572] |
| 01486282 | FTT[0.0000001809437760],TRX[0.0000450000000000],USD[0.0000001604352384],USDT[0.0000000022206074] |
| 01486283 | AAVE[0.3940786310000000],AKRO[0.9476850000000000],AUDIO[187.2151024000000000],AXS[0.0791277000000000],BAL[0.0093213200000000],BCH[0.0203422580000000],BNB[0.5990243500000000],BOBA[-1.4161783100000000],BTC[0.0000011726467542],CHZ[79.8104750000000000],COMP[1.0527897146900000],CRV[383.8012520000000000],DOGE[0.0654273400000000],ETH[0.0045442450000000],ETHW[0.0045442450000000],FTT[0.0486249500000000],HNT[0.4977076500000000],KNC[16.4302133606080908],LINK[0.4970930000000000],LTC[0.0000000064005308],MATIC[7.8588900000000000],MKR[0.2577047164000000],OMG[0.0000000256807960],RUNE[111.4615156000000000],SOL[1.6730323340301291],SUSHI[176.1209129500000000],SXP[0.0166424700000000],TOMO[3.0505670500000000],TRX[0.3072725000000000],UNI[14.0852771050000000],USD[-697.7445770503283628],USDT[0.0000000709064833],XAUT[0.0019045155000000],XRP[9.9101000000000000] |
| 01486284 | TRX[0.0000030000000000] |
| 01486293 | NFT [507301821927461400][1],USD[0.4174384400000000] |
| 01486294 | TRX[0.8128690000000000],USDT[0.0000018003430175] |
| 01486297 | AUD[-0.0003540030265470],TRX[0.0000290000000000],USD[2661.2170370126220824],USDT[0.0000000052702184] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01486303 | USDT[0.070000000000000] |
| 01486304 | USD[164.224394190000000] |
| 01486308 | NFT (3376734413356506649)[1],NFT (53658837055773745501)[1],NFT (54045646058295421)[1],SHIB[1319288.928808130000000],UBXT[1.000000000000000],USD[0.000000000000557] |
| 01486311 | ETH[0.000000082052835],FTT[0.000000092563313],MATIC[0.000000067317804],SOL[0.000590144474096B],USD[-0.002293861970735],USDT[0.000000071094892] |
| 01486322 | USD[30.000000000000000] |
| 01486325 | KIN[1.000000000000000],USD[0.007286160000000],USDT[0.000000097668360] |
| 01486326 | BNB[0.018410000000000],BTC[0.000168065054816],FTT[22.981236960500737S],LTC[0.034911510000000000],USD[69.674205730394880300000000000],USDT[0.018337966764785 9] |
| 01486332 | USD[4.954794712347169 0] |
| 01486335 | LUNA2[0.000000010715855 1],LUNA2_LOCKED[0.000000025003661 8],LUNC[0.002333400000000 00],USD[0.000000005235000 0],USDT[0.007779185000000 00] |
| 01486337 | BNB[0.000000000829440 0],DMG[0.075042000000000 00],ETH[0.000000094116900],EUR[0.999326855144051 8],MATIC[0.000000008989664 8],USD[8.3818348763594829] |
| 01486347 | ADABULL[0.378310656000000 0],ALGOBULL[17481000.000000000000000],BTC[0.1026349400000000 0],ETH[1.920488020000000 0],FTT[0.0000111000000 0],LINKBULL[3.000000000000000],MATIC[3909.412600000000000],MATICBULL[2360.400000000000000],REN[0.6151200000000 00],SOL[32.2027500 00000000],USD[10679.33658371182300000000000000],USDT[1750.638885059000000 0],VETBULL[2061.500000000000000],XRP[0.745290000000000 0],XRPBULL[393880.0000000000 00000],XTZBULL[11406.030520000000000] |
| 01486355 | BTC[0.000055581023579],ETH[0.0000000906716 71],FTT[25.000000002868900 0],LUNA2_LOCKED[200.0049766000000000],SOL[0.000000085063880],USD[0.6870693544640411],USDT[0.0000000944490632] |
| 01486361 | USD[0.909759510000000 0] |
| 01486364 | USD[0.000000038500000],TRX[0.000053000000000 0],USD[0.000000006532368],USDT[0.000000016501141] |
| 01486366 | USD[0.808919536643521 2],USDT[1061.141117210545378] |
| 01486369 | BTC[0.000000000018000],TRX[0.000001000000000 0] |
| 01486370 | BTC[0.001308341549828],LTC[0.001002970000000 0],USDT[0.0264305881677216],XRP[0.000000002944328] |
| 01486378 | BTC[0.000000016000000],CHZ[799.844800000000000],ETH[0.106211048914451 9],FTT[3.835493316000000 0],MAPS[1308.833936000000000],USD[0.000001180527118 8],USDT[0.000000026802042] |
| 01486379 | EUR[30.000000000000000] |
| 01486381 | USD[0.000000150000000] |
| 01486382 | AAPL[0.025009640000000 0],AMZN[0.021935600000000 0],AUD[0.000009638009748 4],BAO[1.000000000000000],COIN[0.009325330000000 0],TSLA[0.0076950900000000 0],USD[2.2711158526256244] |
| 01486388 | BTC[0.000000056244000],CEL[0.023100000000000 0],LTC[0.004950000000000 0] |
| 01486391 | AAVE[0.000127980000000 0],FTT[0.040000010000000 0],MATIC[0.000000072675000 0],USDT[2.193380294053539],USDT[0.000000008299656] |
| 01486393 | ATLAS[40000.000000000000000],BTC[0.008298514000000 0],CRO[350.000000000000000],ENJ[100.000000000000000],ETHW[0.116000000000000],EUR[641.316510754546599 4],LUNA2[3.576826128000000 0],LUNA2_LOCKED[8.345927632000000],MANA[10.000000000000000],TRX[0.000001000000000],USD[2331.872772257583011 1000000000],USDT[0.000000044471824] |
| 01486395 | TRX[0.696200000000000 0],USD[0.934498331000000 0] |
| 01486401 | LUNA2[0.113439225600000 0],LUNA2_LOCKED[0.264691526500000 0],LUNC[24701.6302140200000000],SOL[0.006641323712 9356],USD[0.000000017644830] |
| 01486406 | ETHBULL[0.000000015000000],FTT[0.002788500000000 0],TRX[12.267803961084180 0],USD[0.007680131080517 6],USDT[0.000000005322664 8] |
| 01486411 | USD[100.708300435128525 9],USDT[0.0000001282430 55] |
| 01486414 | EUR[10.000000000000000],HT[309.638060000000000],SUN[0.007962000000000],TRX[0.396200000000000 0],USD[0.844663194300000 0] |
| 01486414 | BTC[0.000000000257300] |
| 01486418 | BTC[0.099300000000000 0],USD[20.000000000000000],USDT[3.114531877500000 0] |
| 01486423 | BULL[0.000000060000000],TRX[0.000001000000000 0],USD[0.000000031164442],USDT[0.000000304898020] |
| 01486431 | USD[-0.037613378024349B],USDT[0.045897250000000] |
| 01486432 | BTC[0.000000110586960],EUR[0.000000032403476 1],LUNA2[0.000000067900000],LUNA2_LOCKED[0.1218936992000000 0],USD[0.336235032382320 9],USDT[0.000000193048970],XRP[0.000000174200700] |
| 01486441 | SOL[0.000000014795400],USD[0.0074014159565262] |
| 01486442 | TRX[0.000002000000000 0],USDT[2.389660000000000 0] |
| 01486448 | BNB[0.006763106782642 9],BTC[0.000000058913688],DOGE[0.126538763550000 0],ETH[0.005658566626270 4],ETHW[0.000000055798137],FTT[0.000970920000000 0],LUNA2[0.1155278841000000 0],LUNA2_LOCKED[0.2696560630000000 0],LUNC[25156.440000000000000],NFT (34631553539524391)[1],NFT (47835255225217285)[1],NFT (54177547568290724 4)[1],NFT (54204673882500422 3)[1],SOL[0.000552030000000 0],USD[0.629782773525199],USDT[0.000000005074301 4],XRP[0.600834462552964] |
| 01486456 | TRX[0.011608000000000 0],USD[0.012258473001809 4],USDT[0.000000007046440 8] |
| 01486459 | BTC[0.000000014964567],ETH[0.000000005000000 0],FTT[0.163815213195986 5],USD[0.001957100790140],USDT[0.000000013841980 3] |
| 01486460 | TRX[0.000003000000000 0] |
| 01486467 | DOGE[2.215965000000000 0],LUA[0.011820000000000 0],SRM[0.982330000000000 0],TRX[0.294168000000000 0],USD[0.287470841127828 1],USDT[0.000000007290000 0] |
| 01486471 | ETH[0.006430010000000 0],ETHW[0.006600073450106],SOL[0.003000000000000 0],USD[0.000000045646668],USDT[0.026175005000000 0] |
| 01486473 | BTC[0.000000033125900],TRX[0.000001000000000 0] |
| 01486475 | TRX[0.000000020000000] |
| 01486477 | DOGEBULL[0.071985600000000 0],EOSBULL[10797.840000000000000],MATICBULL[13.097380000000000],SUSHIBULL[24895.020000000000000],TRX[0.000001000000000 0],USD[0.128142270000000 0],USDT[0.000000037293974] |
| 01486479 | TRX[0.000001000000000 0],USD[-0.021350477848835B],USDT[0.418888315000000 0] |
| 01486484 | LUNA2[0.000000026312393],LUNA2_LOCKED[0.0000000528062250],LUNC[0.004928000000000 0],NFT (35654702256378188 9)[1],NFT (37531392862761859 5)[1],NFT (41107766349269726 2)[1],NFT (47951067723815932 0)[1],NFT (53157645969780076 4)[1],TRX[0.000001000000000 0],USD[0.000000000971326 4],USDT[0.000000007224135 6] |
| 01486485 | USDT[0.000091809249789 9] |
| 01486486 | BNB[-0.000002119747429 6],ETHBULL[2.000656882000000 0],USDT[14.726937474600990 0] |
| 01486487 | GBP[0.000000121876614 3],USD[0.004700003682623 2],USDT[11.285089110000000 0] |
| 01486489 | CRO[0.000000005666670 5],TRX[0.000002000000000 0],USD[-0.002037990872075 4],USDT[0.029852875726206 6] |
| 01486491 | ADABULL[3.003700000000000 0],BNB[0.000999050000000 0],USD[-0.002081859658837 5] |
| 01486492 | HTBULL[5.718924600000000 0],TRX[0.000001000000000 0],USD[0.155890650500000 0],USDT[0.003260000000000 0] |
| 01486496 | BTC[0.064300010000000 0],ETH[0.757000000000000 0],ETHW[0.000281320000000 0],FTT[19.207363360000000 0],LUNA2[2.615368559000000 0],LUNA2_LOCKED[6.102526637000000 0],LUNC[569502.010000000000000],SOL[2.002584640000000 0],SRM[39.000000000000000],USD[0.665738615046957B],XRP[0.389632287860902 7] |
| 01486501 | BTC[0.342873855334400 0],BUSD[139.209468200000000 0],ETH[0.441963475000000 0],ETHW[0.441963475000000 0],LUNA2[0.042458326560000 0],LUNA2_LOCKED[0.0909694286400000 0],LUNC[9245.390000000000000],SRM_LOCKED[1.335381900000000 0],USD[0.000000318826485],USD[0.006493600000000 0] |
| 01486505 | HT[17.796796000000000 0],STEP[513.200812000000000 0],USD[0.299655711500000 0] |
| 01486505 | ETH[0.179905395000000 0],ETHW[0.179905395000000 0],EUR[0.000000003822827],FTT[11.117421500000000 0],USD[0.000000077995623] |
| 01486510 | AVAX[0.000000005543885],DOT[0.000000010000000 0],ETH[0.000000031870696],FTT[0.039319625025806 9],LUNA2_LOCKED[48.2522270700000000],TRX[9001.000000000000000],USD[20242.236341227850553 3],USDT[0.000000591449747 2] |
| 01486521 | USDT[0.009916000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01486527 | EUR[0.0052062400000000],USDT[0.0000000053400884] |
| 01486530 | BTC[0.0000000097116700],XRP[0.0000000053823134] |
| 01486537 | USD[0.0000016433532474] |
| 01486558 | AAPL[0.0098642000000000],FTT[0.0899977000000000],TRX[0.0000020000000000],USD[0.0123187040000000],USDT[0.0116507943987076] |
| 01486562 | BNB[0.1047044200000000],CHZ[72.4928387900000000],COMP[0.1032506400000000],CRV[5.3325513700000000],DYDX[1.9446920500000000],ETH[0.0310401600000000],ETHW[0.0310401600000000],FTM[94.0804428500000000],FTT[0.3731689600000000],GRT[41.8314786200000000],LUNA2[0.0036153514690000],LUNA2_LOCKED[0.0084358200930000],LUNC[787.2503940000000000],SNX[43.1438986000000000],SOL[0.2305979900000000],USD[3275.9841962781088822],XRP[26.3916157100000000],ZRX[30.9297400900000000] |
| 01486564 | ETH[0.0000000100000000],EUR[0.0000000033918872],FTT[0.0000000032704000],NFT[297731352087921916](1),SOL[0.0059299100000000],USD[0.0000000268464645],USDT[958.8426032462146662] |
| 01486565 | ALGOBULL[1000273571.6363636377938311],ATOMBULL[46000.0000000007871295],BCHBULL[48000.0000000009364984],CHZ[400.0000000005335012],DENT[20000.0000000098648600],DOGE[667.0000000016509941],EOSBULL[229981.0000000087045885],LUNA2[2.3141196690000000],LUNA2_LOCKED[5.3996125610000000],LUNC[5039504.4300000000000000],MATICBULL[1300.0000000057071099],SHIB[400000.0000000011595640],SUSHIBULL[100986700.0000000013758457],TOMOBULL[140000.0000000000000000],USD[880.2908150954360536],XLMBULL[155.0000000039068372],XRPBULL[539998.1000000000000000],XTZBULL[1.0000000005064000],ZAR[0.0000000004455131],ZRX[0.0000000010565584] |
| 01486574 | AUD[1.8114953600000000],USD[0.1698685299530371] |
| 01486583 | TRX[0.0000030000000000],USD[0.0080193538650000],USDT[0.0000000064472681] |
| 01486586 | 1INCH[0.0000806600000000],ATLAS[0.0077217900000000],DFL[0.0000000035000000],ETH[0.0000000100000000],FTT[0.0525303817731800],LUNA2[0.0010229612000000],LUNA2_LOCKED[0.0025714024290000],LUNC[239.9692683116058600],MNGO[9.9740000000000000],SOL[0.0126256800000000],SPELL[195.6190000000000000],USD[-13.2161105606848371],USDT[18.4820871098207576] |
| 01486596 | USDT[0.0000335940667130] |
| 01486597 | USD[0.0000000083984647141,TRX[0.0000000079016771],USD[0.0000001340133241,USDT[0.0000000047847247],XRP[0.0000000028234211] |
| 01486599 | ALTBULL[3.7560000000000000],ASD[226.6000000000000000],ASDBULL[70.5000000000000000],ATLAS[1089.7991130000000000],AURY[6.0000000000000000],BALBULL[1160.0000000000000000],BNBBULL[0.0052548300000000],BSVBULL[1281000.0000000000000000],BTC[0.0000000727000000],BTT[36000000.0000000000000000],BULL[7.0082382900000000],BULLSHIT[1.8540000000000000],COMPBULL[3.6516.4000000000000000],DOGEBULL[14829.0823920000000000],ETH[0.0000000024000000],ETHBULL[211.7133184200000000],EUR[0.0000000034375697],FTT[15.0889137700000000],GRTBULL[4428.2000000000000000],JST[10.0000000000000000],LTCBULL[1407.0000000000000000],MATICBULL[849607.9701365300000000],MIDBULL[1.0000000000000000],MKRBULL[1.8370000000000000],OKBBULL[5.3930000000000000],OMG[15.4971433500000000],REEF[3810.0000000000000000],SUSHIBULL[3012000.0000000000000000],SXPBULL[15340.0000000000000000],THETABULL[80.3490000000000000],TRX[2877.0000000000000000],USD[13.5394944885653119],USDT[846.2192154439937530],VETBULL[1817.7000000000000000],XXXX.0,XLMBULL[305.6000000000000000],XRPBULL[3820.0000000000000000],ZECBULL[1872.3691470000000000] |
| 01486608 | BTC[0.0000715300000000],BULL[49.5119034660000000],LUNA2_LOCKED[0.0000000191379703],LUNC[0.0017860000000000],USD[0.0000001821389],USDT[0.1325900744984635],USDTBULL[0.0000000016267822] |
| 01486609 | USD[46.5307707247195330],USDT[0.0000000026315638] |
| 01486615 | USD[-32.8328851987492193],USDT[47.7748290084311640] |
| 01486618 | MNGO[9.0860000000000000],TRX[0.0000010000000000],USD[0.0053735681250000] |
| 01486625 | BNB[0.0000000047406000],BTC[0.0000000022082300],DOT[62.8964495171912200],ETH[0.0000000024000000],FTT[0.0000000033998210],LUNA2_LOCKED[0.0000001134358872],LUNC[0.0010586080000000],MATIC[0.0000004000790000],NEAR[0.0000000062144000],SOL[0.0000004000000000],USD[0.0000000588908640] |
| 01486626 | ETH[0.0000040000000000],FTT[0.0000000001090183],NFT[314527656895193527](1),NFT[418924945423920868](1),NFT[433179448050895606](1),TONCOIN[0.0400000000000000],TRX[0.2527110000000000],USD[0.0665599499636776],USDT[0.0000000018828395] |
| 01486628 | BTC[0.0000001660000000],ETH[0.0000030060000000],MEDIA[0.0081000000000000],SOL[18.1200000000000000],USD[4968.4656167387598000] |
| 01486629 | USD[0.0000000037216308] |
| 01486632 | BTC[0.0000000000036000],TRX[0.0000100000000000] |
| 01486633 | BTC[0.0049000000000000],ETH[0.0003000000000000],ETHW[0.0003000000000000],EUR[0.7371847500000000],LINK[12.3305405000000000],LTC[1.5900000000000000],SOL[6.1458692000000000],USD[0.3842453971155136] |
| 01486637 | TRX[0.0000020000000000] |
| 01486640 | TRX[0.0000010000000000],USDT[0.0000000009503962] |
| 01486641 | TRX[0.0000000000000000],USDT[2.5699968485707200] |
| 01486648 | AUDIO[0.9089800000000000],TRX[0.0000060000000000],USD[0.0069383521740000],USDT[0.0000000054000000] |
| 01486653 | AUDIO[245.9609400000000000],BNB[0.0000101882301000],BTC[0.0004077977980670],DOT[4.1575891407176300],ENJ[59.9892000000000000],ETH[0.0160448329875000],FTM[115.9608447994665600],FTT[1.6084094404718000],LINK[4.3992331194776800],POLIS[50.5908920000000000],SAND[22.9958600000000000],SNX[19.5079945851564600],SOL[0.0075926414109700],SRMB.9989290600000000],SRM_LOCKED[0.0004370600000000],UNI[3.4993700000000000],USD[208.1797824732317117],USDT[0.0000000086013388] |
| 01486654 | USD[224.9866537968000000],USDT[0.0068837425000000] |
| 01486655 | BNB[0.0000001000000000],EUR[71.9613880886847610],USD[0.0000000121823199],USDT[0.0000000045068405] |
| 01486661 | ETH[0.0000000037246534],USD[0.2436274959071848] |
| 01486668 | BTC[0.0000000701274420],DOGE[0.0000000064690000],TRX[0.0000000033154400] |
| 01486669 | EUR[0.0000000099152000],USD[0.0015300000000000],USDT[10.1553165900000000] |
| 01486670 | BTC[0.4465591764581700],BUSD[8.8800000000000000],ETH[7.8663767683383026],ETHW[0.0000000023601900],FTT[0.2423049606480528],MATIC[0.0000000099322766],USD[32662.1184230706541000] |
| 01486673 | AKRO[1.0000000000000000],ATLAS[192.5002797500000000],BAO[1.0000000000000000],CRO[52.1614947800000000],DENT[1.0000000000000000],EUR[54.3266380178852992],IMX[6.3674924100000000],KIN[4.0000000000000000],TRX[2.0000000000000000],XRP[21.3912317500000000] |
| 01486677 | NFT[304049711277490733](1),NFT[375583159167300635](1),TRX[0.0000030000000000],USD[0.0000000150663857],USDT[0.0000000071447885] |
| 01486689 | COPE[0.7860644000000000],ETH[0.0008783067569204],ETHW[0.0008781700000000],FTT[-0.0000000032839196],LUNA2[0.0000000415130774],LUNA2_LOCKED[0.0000000968638472],LUNC[0.0000000244540000],MATIC[0.0000001000000000],SOL[0.0000000050000000],SPELL[93.5066832500000000],TRX[0.0031180000000000],USD[0.0572022828479022],USDT[0.0068690232922230] |
| 01486703 | GBP[0.7946541740480468],USD[0.0000013394412420] |
| 01486711 | BNBBULL[0.0000868000000000],BULL[0.0008582200000000],DOGEBEAR2021[0.0096560000000000],MATICBULL[0.0918600000000000],SUSHIBULL[68712.3100000000000000],TRX[0.5888820000000000],UNISWAPBULL[3.0000061240000000],USD[8.5997198980474291],USDT[0.0014333470000000] |
| 01486715 | USDT[0.0000911454900706] |
| 01486722 | TRX[0.0000020000000000],USDT[0.0000000049390198] |
| 01486728 | ETH[0.0000000088878719],TRX[0.0000080000000000],USDT[17.3194609824974637] |
| 01486730 | EUR[10.8959973400000000] |
| 01486732 | HT[0.0000000055802640] |
| 01486734 | BNB[0.0000001000000000],BTC[0.0000000018731874],ETH[0.0000000053319760],SOL[0.0000000039083158],TRX[0.0000580000000000],USD[0.0053438897853431],USDT[19.8373569274752807] |
| 01486740 | APE[65.3000000000000000],BTC[0.0067904700000000],LUNA2[3.2226504480000000],LUNA2_LOCKED[7.5195177120000000],MANA[1122.5310000000000000],SOL[0.0070000000000000],USD[0.0018115117722080] |
| 01486743 | ETH[0.0000000001179000],USD[0.0000000007559808],XRP[0.0000000082394368] |
| 01486748 | BTC[0.0011127000000000],ETH[-0.0062178373630147],ETHW[-0.0061787512919273],USD[-2.9677120323277522] |
| 01486750 | FTT[0.0993000000000000],TRX[0.0000090000000000],USD[2.0917605425889340],USDT[0.0000000092445484] |
| 01486751 | BTC[0.0000009556000],BTC[0.0000000084992200],ETH[0.0000005741830],TRX[0.0000000068232655] |
| 01486757 | TRX[0.0000040000000000],USD[0.0000000108954522],USDT[0.0000000054570126],XRPBULL[2495540.4081812900000000] |
| 01486760 | ETH[0.0000000100000000],TRX[0.0000000015982740] |
| 01486761 | BTC[0.0368115507128320],ETH[0.3029820162000000],ETHW[0.1029820162000000],EUR[0.0000000059733754],FTT[8.0488762962309502],LINK[10.0741334550408000],LUNA2[0.2755426860000000],LUNA2_LOCKED[0.6429329340000000],LUNC[60000.0000000000000000],SOL[7.0524278000000000],USD[253.1259852431018069000000000],XRP[15000.3963260000000000] |
| 01486762 | AUDIO[140.0000000000000000],BTC[0.0000000037000000],ETH[0.0000000092387954],FTT[0.0000000062309947],GALA[169.8855400000000000],LUNA2[1.0212328140000000],LUNA2_LOCKED[2.3828766600000000],MANA[112.0000000000000000],SAND[88.0000000000000000],USD[-1.0727232787582076],USDT[0.0000000093000000] |
| 01486766 | ETH[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000001184760856],USDT[0.0000000268201346] |
| 01486769 | EUR[0.0000000038569109] |
| 01486774 | BNB[0.0000000068400000],ETH[0.0000000100000000],ETHW[0.0000000078906472],SOL[-0.0000000017446000],TRX[0.0000010000000000],USD[-0.0000000031365023],USDT[0.0000000120919482] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01486777 | FTT[0.026089826528466S],USD[0.000000024369231],USDT[12.221456162966097] |
| 01486783 | TRX[0.000020000000000],USD[0.639296376417363O],USDT[0.006416030921431S] |
| 01486787 | FTT[0.000000008217052O],LUNA2[0.636501328300000O],LUNA2_LOCKED[1.48516976600000O],USD[0.000000058924319],USDT[0.000000002574851S] |
| 01486792 | ADABULL[0.000584550000000O],DEFIBEAR[7.372000000000000O],DEFIBULL[0.013452100000000O],KNCBULL[0.601790000000000O],MATICBULL[0.167710000000000O],SUSHIBULL[59241.380000000000000O],TRX[0.000060000000000O],USD[0.000000038000000O],USDT[0.00629281622453OO] |
| 01486793 | AGLD[282.000000000000000O],ALICE[0.300000000000000O],APE[7.500000000000000O],ASD[152.798438822363666O],ATLAS[1100.000000000000000O],ATOM[3.500000000000000O],BCH[-0.000000385443465S],BNB[0.788197660000000O],BNT[-0.054318715272204S],BTC[0.017977630000000O],CEL[0.800000000000000O],CREAM[1.700000000000000O],DENT[1800.000000000000000O],DODO[3.600000000000000O],EDEN[11.132681000000000O],FTT[4.480268100000000O],FTT[4.000000006769910],GRT[116.998642848228093],HOLY[0.300000000000000O],MX[18.800000000000000O],KSHIB[350.000000000000000O],LEO[1.000000076438992],LINK[9.515320000000000O],MAPS[3.000000000000000O],MATIC[62.000000000000000O],MNGO[140.000000000000000O],MOB[0.500000000000000O],NEAR[0.300000000000000O],REN[292.000000000000000O],RNDR[28.300000000000000O],RSR[0.000000000000000O],RUNE[21.998686008119630],SAND[15.000000000000000O],SOS[60000.000000000000000O],SPELL[1200.000000000000000O],SRM[222.000000000000000O],STEP[11.900000000000000O],SUSHI[44.500000000000000O],TLM[135.000000000000000O],TOMO[1.200000000000000O],TRU[1.000000000000000O],USD[-1.045054610869697700000000O],USDT[0.002293100800000O] |
| 01486812 | RAY[0.559722298452240O],USD[0.000000029602310],USDT[0.000000071936700] |
| 01486818 | BNB[0.000000272172489],ENJ[0.000000003512207S],HT[0.000000001723843S],MATIC[0.000000003875234],SOL[0.000000004699340],TRX[0.000066339367421S],USD[-0.003841214691834?],USDT[0.004206472644831?],WAVES[0.000000037966727],XRP[0.000000013996760] |
| 01486826 | NFT[324385792185190911][1],NFT[338678969056596023][1],NFT[546059344886865287][1],USD[0.648472585742380?],USDT[0.000000006986250],XRP[2385.885359000000000O] |
| 01486832 | ATOM[0.036184000000000O],BNB[0.000000085288050],ETH[0.000000100000000],ETHW[0.000000100000000],LUNA2[0.001033285073000],LUNA2_LOCKED[0.002410998503000],LUNC[22.500000000000000O],NFT[515368750964463107][1],TONCOIN[0.080000000000000O],TRX[0.003350000000000O],USD[0.000001277796561],USDT[0.000000064100060] |
| 01486833 | USD[-0.637454782206818?],USDT[4.017616767396000O] |
| 01486838 | BTC[0.000000007228707S],ETH[0.000000078102921],FTM[0.000000004720000O],FTT[0.000000003357111],SOL[0.000000074020284],SRM[0.000000010000000O],TRX[0.000023000000000O],USD[0.000000064095S7],USDT[0.000000079587610],USTC[0.000000093418264] |
| 01486847 | ETH[0.015000000000000O],TRX[0.000170000000000O],USD[0.650482562614155S],USDT[0.000000047924157] |
| 01486855 | CHZ[2309.519300000000000O],CRO[2359.551600000000000O],FRONT[187.964280000000000O],LUNA2[0.000163916748100O],LUNA2_LOCKED[0.000382472412200O],LINC[35.693217000000000O],RAY[128.908893000000000O],SHIB[720000.000000000000000O],STEP[2126.745896500000000O],USD[0.419101564000000O],USDT[1.173666600000000O] |
| 01486865 | ADABULL[40.565794520000000O],ALGOBULL[97200000.000000000000000O],DOGE[3000.000000000000000O],DOGEBULL[18.100000000000000O],ENS[46.627050000000000O],EOSBULL[190000.000000000000000O],ETHBULL[2.176825081000000O],FTM[476.396810000000000O],FTT[0.587847002264000O],MATICBULL[49895.669950000000000O],SUSHIBULL[149123284.000000000000000O],THETABULL[183.512960990000000O],TOMO[346.800000000000000O],TRX[442.010290000000000O],USD[281.630361403156951S],USDT[0.000000095889310] |
| 01486866 | BTC[0.000000066930000O],TRX[0.468126000000000O],USD[0.072717237500000O],USDT[0.000000060000000O] |
| 01486868 | USD[0.000000006879956O],USDT[0.022533541456] |
| 01486870 | BTC[0.000000088905096O],USD[-0.742774657679977],USDT[0.831261543170120O] |
| 01486873 | TRX[0.000000000000000O],USD[0.148800000000000O] |
| 01486880 | FIDA[1.000000000000000O],USD[0.000017309483628] |
| 01486886 | BTC[0.000000043821S1],DOGE[0.000000009560923B],ETH[0.000000072701040],ETHW[0.000000010813740],EUR[10617.575615514820864],MATIC[0.000000007000000O],SOL[0.000000050000000O],USD[0.004147691043031O],USDT[0.000000070311067] |
| 01486890 | ETH[0.000394850000000O],ETHW[0.000394853202425?],LUNA2[0.000000093874493],LUNA2_LOCKED[0.000001909404483O],LUNC[0.008576700000000O],MOB[0.015310000000000O],NFT[318931370374006591][1],NFT[397126067555540327][1],NFT[405535156506143267][1],NFT[557921760442789953][1],USD[0.000020000000000O],USDT[0.000000092268880] |
| 01486895 | USD[0.000000029107612S] |
| 01486896 | BTC[0.142471460000000O],FTT[0.000000009412640O],USD[0.000000025758482],USDT[5122.570645082128048O] |
| 01486897 | USD[0.902710803101235O] |
| 01486899 | TRX[0.000003000000000O],USD[-151.084936816010000O],USDT[215.748185000000000O] |
| 01486900 | BNB[0.000000005010454O],GST[0.000000009199566],MATIC[0.000000032328000O],SOL[0.000000014115200],TRX[0.000003234264639O],USD[0.000000082806351] |
| 01486902 | BTC[0.000000002221100],EUR[0.000662804861013S],USD[0.000000074418674],USDT[0.002231033201781],XRP[0.000000028913348] |
| 01486906 | BTC[0.019102783808000O],ETH[0.008999170187232],FTT[0.699860000000000O],SOL[1.012802386425300O],USD[137.066920632237392800000000O],USDT[0.000000088847596] |
| 01486908 | TRX[0.000001000000000O],USD[1.333377580000000O],USDT[0.000000034730038] |
| 01486909 | TRX[0.000025000000000O],USD[0.002584730952302],USDT[0.000000093459755] |
| 01486910 | BTC[0.000000088000000O],ETH[0.000000015000000O],FTT[0.000000003455978],USD[0.029756602013914O],USDT[-0.000477306977379?] |
| 01486911 | AURY[0.109245080000000O],ETH[0.000000019000000O],ETHW[0.006608500000000O],TRX[0.047634000000000O],USD[0.020436666000000O],USDT[0.000000002500000O] |
| 01486914 | BNB[0.000000064158822],ETH[0.000000073989240O],NFT[354074529842062444][1],NFT[375091548382513864][1],NFT[445489065351738028][1],TRX[0.000002000000000O],USD[0.000005475343904],USDT[0.000000009308591] |
| 01486923 | BTC[0.000000020085600] |
| 01486924 | ETH[0.000000050000000O],TRX[0.000003000000000O],USD[1.406463000000000O] |
| 01486926 | BNB[0.000000271019929],ETH[0.000000222426913],FXS[0.000000027969291],LTC[0.000000027238462],SLND[0.000000003789950],SOL[0.000000099617593],TRX[2.000000000000000O],USD[0.201953989678040S],USTC[0.000000013413365] |
| 01486934 | USDT[0.000000026731745] |
| 01486937 | GBP[1.000000000000000O] |
| 01486938 | ATLAS[569.897400000000000O],AVAX[0.899838000000000O],BTC[0.127472015608237S],ETH[0.205962920000000O],FTT[1.299766002103539?],POLIS[7.298686000000000O],TRX[0.000158001755400O],USD[782.093722288283591],USDT[0.000000220495849] |
| 01486944 | USD[0.000000092022320] |
| 01486950 | AAVE[1.709650800000000O],ATLAS[1499.738100000000000O],AXS[2.099650800000000O],BRZ[500.000000000000000O],BTC[0.022995985817195S],ETH[0.164937414000000O],ETHW[0.164937414000000O],FTT[5.458262310000000O],LINK[8.098603200000000O],LTC[1.499738100000000O],POLIS[24.995635000000000O],SOL[1.809099748000000O],USD[1.799834010000000O],USDT[0.000000000000000O] |
| 01486957 | SHIB[1311.934896480000000O],TRX[0.000196000000000O],USD[0.000000000168],USDT[0.000000002070098] |
| 01486961 | BTC[0.000118300000000O],SOL[0.000000074667570],TRX[0.000000006467916O],USD[0.000000033798460] |
| 01486963 | BNB[0.000000010000000O],SHIB[200000.000000000000000O],USD[-0.000001000070867],USDT[0.000000006085960] |
| 01486968 | ATLAS[8.980000000000000O],BICO[0.541905590000000O],EDEN[0.021760000000000O],IMX[0.093320000000000O],POLIS[0.085340000000000O],TRX[0.001556000000000O],USD[0.000000133855960],USDT[1.498113281567674] |
| 01486969 | USD[0.129801921750000O] |
| 01486975 | BTC[0.000000070000000O],TRX[25733.000000000000000O],USD[0.127004747263271Z],USDT[0.000000010576O] |
| 01486989 | SOL[0.478250190000000O],USD[0.000000449462701SS],USDT[0.000000029938740] |
| 01486990 | NFT[306891888909658948][1],NFT[437149666767936367][1],NFT[549263699918826058][1],TRX[0.000020000000000O],USD[0.000000100740170],USDT[0.008208971219459O] |
| 01486991 | BTC[0.000000034775800],FTT[0.095842900000000O],USD[2.56833063764000O] |
| 01486992 | BTC[0.000099154000000O],ETH[0.000992620000000O],ETHW[0.000992620000000O],FTT[0.026231446400000O],MATIC[9.998200000000000O],TRX[0.000020000000000O],USD[236.787595820350000O],USDT[0.007009000000000O] |
| 01486996 | BNB[4.193130900000000O],TRX[0.000000000000000O],USD[10.000000000000000O] |
| 01487003 | BNB[0.000000007285543],ETH[0.000000004744334],USD[0.000000235286381],USDT[0.000000177854950] |
| 01487018 | BTC[0.000000333332989B],ETH[0.000000494462505],FTM[0.000000003080650O],LINK[0.000000053000000O],LUNA2[82.076129940000000O],LUNA2_LOCKED[144.844303200000000O],LUNC[0.000000027350500O],SHIB[0.000000001532000O],SOL[0.000000074090246],USD[-0.000000148576370?] |
| 01487018 | KNC[0.000000022912939],TRX[0.611866000000000O],USD[0.278757873276125S],USDT[0.008905036917447],XRP[0.900000000000000O] |
| 01487028 | ETH[0.000000025375300],POLIS[0.000000030305393],SLP[0.000000089200000O],TRX[9.915722420000000O],TRY[0.000000011864228?] |
| 01487030 | BTC[0.000000001985367S],CREAM[0.000000006000000O],ETH[0.000000005000000O],FTT[0.000000005374291],LTC[0.000000046391375],PAXG[0.000000032600000O],SOL[0.000000124699954],USD[0.000000124699954],USDT[0.000000125036389],XAUT[0.000000038000000O] |

Scheduled F/59 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01487031 | BTC[0.000016292515200],EUR[0.000000002651 7937],FTT[0.094932100000000],LUNA2[0.006682922638000],LUNA2_LOCKED[0.015593486160000],TRX[0.000011000000000],USD[0.000000036056869],USDT[0.000000009000000],USTC[0.946000000000000] |
| 01487033 | BTC[0.000067440000000],EUR[0.001220100000000],LTC[0.000000073022250],USD[0.133414879987481] |
| 01487035 | ETH[0.000000022952855],NFT (5152527390567 10499)[1],TRX[0.000001000000000],USD[-1.868824896234787 8],USDT[2.043117782487722] |
| 01487038 | ETH[0.000000034503875],GBP[0.000000109440338],USD[0.000000050834550],USDT[0.000000021868047] |
| 01487043 | TRX[0.000070000000000],USD[0.807206390000000],USDT[0.000000094381032] |
| 01487044 | USDT[0.001953495396840] |
| 01487049 | BTC[0.000004241900],USD[0.000005454438500] |
| 01487050 | BTC[0.000000070544400],SOL[0.000000013709204 5],USD[0.013999268091943],USDT[0.438564175098 8579] |
| 01487051 | DOGE[0.923000000000000],TRX[0.000003000000000],USDT[98.756658510550000] |
| 01487053 | USD[35.000000000000000] |
| 01487056 | SOL[0.000000077754100],USD[0.1025712378563507] |
| 01487066 | ATLAS[3389.350000000000000],BTC[0.000000072934169],FTT[48.938589836179066 1],SOL[0.000000010000000],USD[0.048660929767 1170],USDT[0.000000095741950] |
| 01487068 | AURY[0.000000010000000],BTC[0.000000047459 6000],DOT[2.846282395085700],ETH[0.000000074596000],FTM[482.164944276333 2904],FTT[0.000000668592000],LINK[0.000000009992504],LUNA2[0.000014377663050],LUNC[0.313076641511 2600],RAY[1217.702146444802 7284],SOL[0.00000004605056907],USD[0.00417542213053],USDC[15487.8496248200000000],USDT[0.158808805731345 0] |
| 01487072 | FTX_EQUITY[828.000000000000000],USD[1.348834824896133 6],USDT[0.000150985599 5908] |
| 01487085 | AAPL[0.064861593893192 5],APE[0.000000005720440],ASD[0.00000004225994 5],ATOM[0.000000062182658],AVAX[0.00000009993678],BAT[0.972640000000000],BNB[0.000000059999458],BTC[0.000000190399954],CEL[0.331185000000000],CRO[0.000000008167080],ETH[0.000001776533080],ETHW[0.000000015643806],FTT[7.694300000000000],HTT[7.694300000000000],LTC[0.000258100000000],LUNA2_LOCKED[27.20999971000000000],NEAR[2.000000000000000],PTU[1.000000000000000],SAN... |
| 01487087 | ALGO[26.000000000000000],APT[1.000000000000000],AVAX[0.599886000000000],BTT[110.100000000000000],BUSD[1299.950000000000000],ETH[0.041000100000000],HTT[7.6943000000000],LTC[0.002058100000000],LUNA2_LOCKED[27.20999971000000000],NEAR[2.000000000000000],PTU[1.000000000000000],SAN... |
| 01487093 | BTC[0.000028790000000],ETH[0.001379830000000],ETHW[0.001379830000000],USD[0.930321790848400] |
| 01487096 | BTC[0.000006800000000],ETH[0.000000035520000],USD[0.001266490064481] |
| 01487097 | AUDIO[206.961649900000000],C98[262.924190000000000],CRV[272.948130000000000],DODO[202.700000000000000],DYDX[33.393844380000000],FTM[182.966273100000000],FTT[12.620676923742400],IMX[60.000000000000000],PERP[9.000000000000000],RAY[45.862519760000000],TULIP[22.194249840000000],USD[6.3094125979543307] |
| 01487100 | USD[30.000000000000000] |
| 01487102 | BNB[0.000000005165 1800],TRX[0.000010000000000] |
| 01487103 | BNB[0.072100005358000],ETHW[3.044421450000000],FTT[0.139147210000000],HT[0.000000058580000],LUNA2_LOCKED[58.980538560000000],LUNC[0.335289000000000],MATIC[0.026157210000000],SOL[0.008406491395248 6],TRX[0.880788330000000],USD[11.039402071861561800000000],USDT[5.539845428781264 8] |
| 01487108 | BAO[1.000000000000000],ETH[5.679875180000000],FTT[5.207815030000000],SOL[147.513188490000000],UBXT[1.000000000000000],USD[0.188601378503218 0],USDT[1.262117162512 5000] |
| 01487118 | AAPL[0.000000023516900],BNB[0.000000089873129],BTC[0.000000022287900],CRO[0.000000033526497],ETH[0.000000026851400],FIDA[0.014568700000000],FTT[0.000000006955866 8],GMT[0.000000065338368],RAY[0.000000093913976],SOL[0.000000010000000],SRM[0.020564760000000 0],SRM_LOCKED[0.185632250000000],TSLAPRE[0.000000001434600],TSLAPRE[0.000000001434600],USD[0.000000101564380 6],USDTB.000000187372036] |
| 01487125 | USD[8.469362668490336 3] |
| 01487127 | BCHBULL[0.933500000000000],GRTBULL[0.093080000000000],HTBULL[0.048389100000000],LINKBULL[0.091570000000000],MATICBULL[0.082900000000000],SUSHIBULL[2099.981000000000000],SXPBULL[0.576300000000000],USD[0.004843857317836],USDT[0.000000046483784],VETBULL[0.090924000000000] |
| 01487134 | BTC[0.029760660000000],ETH[0.000000066268080],NFT (303645370361550036)[1],NFT (471448788274983603)[1],SOL[8.904445350000000],USD[538.314707679473 6489],USDC[2.000000000000000],USDT[82.867345623079218],XRP[399.921537440000000] |
| 01487135 | ATLAS[0.000000044366025],BNB[0.000000091684109],BTC[0.000001321396250],FTT[0.000000102747874],GLD[0.000000000000000],NIO[0.000000098814560],RAY[0.000000010000000],USD[10.340834482996561 4],USDT[0.023067478358400] |
| 01487137 | EUR[8000.000000000000000],SOL[15.500000000000000],USD[1750.244155245500000] |
| 01487139 | USD[200.010000000000000] |
| 01487140 | ASD[0.000000255623324],BTC[0.000000105081534],SOL[0.009996361114090 2],TRX[0.000026000000000],USD[0.002683577092522],USDT[0.008444402905959] |
| 01487143 | USD[0.000311906400 7546] |
| 01487150 | USD[-0.077744522176669 9],USDT[0.7906836677086856] |
| 01487151 | ETH[0.237533400000000],ETHW[0.237533400000000],USD[0.000206952983160] |
| 01487153 | TRX[0.000000006560010] |
| 01487157 | ETH[0.000000050000000],TRX[0.000002000000000],USDT[2.780500000000000] |
| 01487168 | AMPL[0.000000202045449],ATLAS[89.118145205350400],AUDIO[0.000000003468578],BRZ[0.000000001158879],BTC[0.000000009398904],C98[0.000000015581808],CAD[0.000000698519919],ETH[0.000000021136586],EUR[0.000001409709525],FTT[0.000000001831052],LINA[0.000000052712800],LINK[0.000000001766110],NFT [499596843185120267]1,ROCK[0.000000073228540],SAND[0.000000030500100],SHIB[0.000000094190260],SOL[0.000000071797715],USD[0.000000065701820],USDT[0.000000011950407 7] |
| 01487171 | SOL[0.001026961972061 3],USDT[0.000000120244171] |
| 01487183 | ATLAS[0.000000003834844],USD[0.000000548242617 5],USDT[0.000000117798480] |
| 01487192 | SOL[0.146511838947727 8],USD[-0.209106735405275 2],USDT[0.227291408750 0000] |
| 01487193 | GBP[2.000000000000000] |
| 01487200 | LTC[0.011232710000000],USD[0.007517500000000] |
| 01487207 | BNB[0.000000094154915],BTC[0.000000008018100],CRO[0.000000039504000],DOGE[0.000000070351500],NFT [338394588021657996][1],NFT [375136385081019347][1],NFT [408080644588695146][1],NFT [464430832523987196][1],NFT [521276078624981298][1],SOL[0.000000031809532 17],TRX[0.000000070800000],USD[0.000000158096354],USDT[0.000000029425354] |
| 01487213 | DENT[201224.154000000000000],ETH[0.075887000000000],LUNA2_LOCKED[0.000004377058511],LUNC[0.042870000000000],STMX[9500.000000000000000],USD[0.002860480878026 0],USDT[375.550000000000000] |
| 01487220 | APE[0.005302500000000000],BTC[0.000000005500000],FTT[0.000000035000000],LUNA2[127.043121700000000],LUNA2_LOCKED[296.433950700000000],SRM[16.359716960000000],SRM_LOCKED[145.792872640000000],USD[839.162018985889197],USDT[0.000000075265559] |
| 01487221 | AUD[300.000000000 0997088],BTC[0.004905312779826],FTT[1.280207040000000],USD[204.192748310378985200000000] |
| 01487226 | AVAX[0.000000001378416 4],BNB[0.000000221133862],BTC[0.000000009792000],ETH[0.000000307067679],FTM[0.000000074722606],HT[0.000000138664414],MATIC[0.000000028077616],SOL[0.000000054956255],TRX[0.000000065110537],USD[0.000000037549054] |
| 01487231 | 1INCH[15.972821161774125 9],ADABULL[0.031176812762333 0],BNB[0.002653126623499 3],BTC[0.000000003624600],DCE[0.000000013337 1],ETH[0.000847640353836 3],FTHW[0.000847640353836 3],FTT[13.920596700000000],GRT[0.000000044249852 0],KNC[0.000000060575800],SAND[2348685754573285027],TRX[0.000000085160100],USD[12.367017147904 1048],USD[TD.000000058590234],XRP[0.1958662555843800],XTZBEAR[0.5084386660000000000],YFI[0.000000003486220] |
| 01487236 | BAO[3.000000000000000],BTC[0.000495700014600],KIN[3.000000000000000],TRX[0.000359617332975 6],UBXT[1.000000000000000],USDT[60.253768619883714] |
| 01487237 | ETH[0.031877180000000],ETHW[0.031877180000000],USD[-6.310458923126234 8],USDT[0.513548503117545] |
| 01487250 | ETH[0.007382000000000],ETHW[0.007382000000000],TRX[0.000050000000000],USD[0.301337730000000],USDT[3.160852239317514] |
| 01487251 | BTC[0.002199490000000],USD[0.000000004257692] |
| 01487253 | BNB[0.000000079380 88],BTC[0.000000016592159],ETH[0.000000040261034],MATIC[0.000000010000000],SOL[0.000000182469002],TRX[0.000000096279263],USD[-0.000000096328626],USDT[173.047338980229914] |
| 01487255 | USD[255.000000000000000] |
| 01487262 | USDT[0.002866423406370] |
| 01487295 | BNB[0.001057590000000],TRX[0.000000003503315],USD[9.382856232768567],USDT[-0.000000008272379] |
| 01487304 | ETH[0.000000071785700],CEL[0.073700000000000] |
| 01487309 | ALGO[0.076000000000000],LUNA2[0.000000080000000],LUNA2_LOCKED[3.571135419000000],USD[7034.238929405283400000000000],USDT[0.000000050356483] |

Schedule 30 - Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01487311 | TRX[0.0000810000000000],UBXT[199732.000000000000000],USDT[0.000627705000000] |
| 01487314 | BCH[0.000000098060561],BNB[0.000000009414596],BTC[0.000000433260000],CHZ[109.982000000000000],DOGE[58.015061290374339],IMX[57.400000000000000],USD[-0.125123248377280] |
| 01487315 | EUR[2101.439605110000000],USD[2464.105262840549718900000000000] |
| 01487321 | APHA[0.000000087037103],ETH[0.000000051263812],GBTC[0.000000048174573],SLV[0.000000040184093],TLRY[0.000071350000000000],TRX[0.000070000000000],USD[0.354493451472435 9],USDT[0.000000046597356] |
| 01487324 | ETCBULL[20.000000000000000],ETH[0.000035865565177],MATICBULL[979.670000000000000],SOL[0.001613690000000000],SXPBULL[300000.000000000000000],TRX[0.00006500000000 0],USD[0.012021346920344 40],USDT[0.000547603859344],XRPBULL[210000.000000000000000] |
| 01487334 | TRX[0.566860000000000],USD[3.150481621000000] |
| 01487338 | TRX[0.000700000000000],USD[0.000000185570190],USDT[0.000000015704855] |
| 01487339 | ANC[0.938250000000000],BLT[0.204493970000000],BNB[0.009000000000000],ENS[0.008153200000000],ETH[0.000090690000000],ETHW[0.000090690000000],GAL[0.095725000000000],IMX[0.057170000000000],PEOPLE[8.229200000000000],SOL[0.008326420000000],USD[-0.006386329370694 1],USDT[0.000000050152096] |
| 01487352 | BTC[0.001660818141874],CRO[199.964000000000000],DENT[53897.363540000000000],ENJ[68.987952600000000],ETH[0.000000010199875 4],ETHW[0.303946775800000],EUR[1450.740596792808718 0],FTT[2.699514000000000],LUNA2[0.919284567400000],LUNA2_LOCKED[2.144997324000000],USD[-0.004515902754844 0],XRP[0.051685900000000] |
| 01487357 | BTC[0.000000007809600],USDT[3.801149799363760 6] |
| 01487362 | USD[22.4947228073408] |
| 01487378 | TRX[0.000022000000000],USD[25.046664502095000 0],USDT[0.0025300000000000] |
| 01487387 | USD[0.000000001440000] |
| 01487388 | BTC[0.000000007000000],FTT[0.000000009025579 1],LUNA2[0.000000413607941],LUNA2_LOCKED[0.000000965085196],LUNC[0.000000100000000],USD[0.000023208554499],USDT[0.000000076568810] |
| 01487393 | USD[0.007523504200000] |
| 01487405 | BTC[0.000000028000000],ETH[0.000000053000000],EUR[0.045966691803 2336],FTT[0.000000073238142],USD[0.000000197049648],USDT[0.000000135592261] |
| 01487412 | AKRO[3.000000000000000],ATLAS[18002.259940410000000],MNGO[2491.806088630000000],TRX[0.000020000000000],UBXT[1.000000000000000],USD[0.004723002226592 6],USDT[0.000000040759501] |
| 01487416 | USD[0.000282810925470 4] |
| 01487433 | ETH[0.06688175120779000],ETHW[0.066881751933 2173],FTM[177.329886000000000],FTT[25.175456370000000],SOL[2.010153500000000],SRM[70.116930689359 2978],USD[0.000003374213158] |
| 01487435 | AURY[78.909827320000000],FTT[224.097410716838 3290],NFT[46711758725780822 7][1],SOL[23.714846360000000],SRM[0.003655500000000],SRM_LOCKED[0.0823001700000000],USD[352.155497127307 5008],USDT[0.000000076311838] |
| 01487438 | BTC[0.388024685734110],CRO[200.000000000000000],DOGE[983.415825665182290 0],ETH[1.304577037603056 8],ETHW[0.000000036266900],EUR[0.000000002454052],FTM[50.000000000000000],FTT[2.000000000000000],LUNA2[0.031048746870000 0],LUNA2_LOCKED[0.072447076020000],SOL[0.000000005817500],USD[0.14002 60792509684] |
| 01487453 | BNB[5.089032900000000],BTC[0.123152899000000],USD[44.146795648601 0057] |
| 01487457 | USD[30.0000000000000] |
| 01487458 | AVAX[0.000000096932414],ETH[0.000000100000000],FTT[0.000000098406237],SOL[0.000000100000000],USD[0.402764092029 3008],USDT[0.000000050000000] |
| 01487462 | USD[0.000251061658400 4] |
| 01487471 | TRX[0.000030000000000],USD[0.547354805493538 0],USDT[0.000000104929158] |
| 01487472 | ETH[0.000000000390200],LUNA2[0.000000030677085 7],LUNA2_LOCKED[0.00000715798667],LUNC[0.006680000000000],MATIC[0.000000036200000],TRX[0.000000091863760],USD[0.00000009893338 8],USDT[0.000000049630735] |
| 01487484 | USD[0.000000101636878],USDT[0.000000013516449] |
| 01487491 | BTC[0.100154418536723 7],DENT[193700.000000000000000],SOL[0.013798560000000000],USD[-0.132625087977448 2] |
| 01487494 | EUR[1.519389820000000000],HXRO[0.903600000000000000],SPA[9.592000000000000],SWEAT[2298.560000000000000],USD[0.000535300000000],USD[1.185572105000000],USDT[0.327193250127701 6] |
| 01487498 | USD[0.0065182100000000] |
| 01487500 | SHIB[5108978 0.0000000000000],TRX[0.000020000000000],USD[6.887190753450000],USDT[0.000000040779088] |
| 01487505 | USD[0.000000044283680] |
| 01487511 | BTC[0.010489961000000],ETH[0.081210570000000],SHIB[8865248.2269503541 00000],USD[0.000008484297 2031] |
| 01487530 | USDT[0.000125516244 2668] |
| 01487532 | SOL[8.448306200000000],USD[679.578408473537 1573],XRP[102.397000000000000] |
| 01487535 | USD[0.000001329293 0917] |
| 01487545 | BTC[0.000000077671665],ETH[0.000000077761665],FTT[0.000018966600600],LUNA2[0.002918748801 0000],LUNA2_LOCKED[0.006810413870000],MATIC[0.000000005528080],OMG[0.000000042545435],SOL[0.000000051344553],TRX[89.000000000000000],USD[0.317446062783865 2],USDT[0.009306408654 4216],USTC[0.4131630000000 00000000] |
| 01487548 | BRZ[0.002548200000000],BTC[0.000000030000000],ETH[0.004913026633282],ETHW[0.000000026633282],FTT[0.001985639400000],LTC[0.000000010000000],USD[0.00000010283 5982],USDT[0.000000056759084] |
| 01487552 | EUR[0.000420082280800],FTT[0.000000318749933],GBP[0.000000438758506],GME[0.000000004067204],HNT[0.000000015083316],USD[0.000023903052381 2] |
| 01487554 | BNB[0.000000005000000],SOL[0.000000049452874],USD[0.000000031084456],USDT[0.000000093176030] |
| 01487569 | BNB[0.000000199634000],EUR[0.000000123839413],FTT[0.001742440000000],USD[-0.003689145959468],USDT[0.0000000099139297] |
| 01487571 | ATLAS[470.000000000000000],USD[0.0000001932313 38],USDT[0.000000160677 54] |
| 01487577 | BTC[0.000434376596450],CEL[0.000000034063800],FTT[0.000000325204400],RAY[0.000000098550000],SOL[0.001229277739360 0],USD[0.0217778682832555],USDT[0.000000063397532] |
| 01487599 | TRX[0.000010000000000],USDT[0.6355075275000000] |
| 01487601 | AMPL[0.000000001800670],KIN[0.845104940000000],MATH[0.000076830000000],SRM[0.000012000000000],USD[565.7961257367496285] |
| 01487606 | BTC[0.000000033127030],FTT[50.000001107239890 0],USD[8208.466165299953 0066] |
| 01487607 | BNB[0.009525000000000],USD[0.710992500000000 0],USD[2.562985396562500 0] |
| 01487608 | BTC[0.000000082684000],DOGE[17.000000000000000],USD[3.1710428624605924] |
| 01487612 | AKRO[1.000000000000000],ALPHA[22.232476160000000],AUDIO[17.754229120000000],BAO[10.000000000000000],BAT[14.429338090000000],CEL[11.174290530000000],CHR[11.356078720000000],CHZBG[0.519837410000000],DENT[2989.98570242000000],DODO[3.292683310000000],DOGE[34.082328000000000],EDEN[3.168 682170000000],FIDA[4.467321910000000],FTM[20.392155840000000],HUM[167.418321020000000],HXRO[12.035839440000000],JST[223.241375910000000],KIN[91641.272999660000000],KNC[3.350414160000000],MAPS[11.279497810000000],MATIC[23.822653240000000],MTL[2.468011630000000],RAY[1.149340530000000],REN[11.946011890000000],RSR[174.222638500000000],SHIB[1476414.423350300000000],SRM[3.363827640000000],SUN[118.755037580000000],TRUI[15.203447710000000],TRX[120.407848820000000],USD[0.000000217863834],WRX[5.616999430000000],XRPIS.5163422700000000] |
| 01487616 | BTC[0.000461071000000],ETH[0.190228711132040 0],ETHW[0.000002800000000],EUR[0.494662550000000] |
| 01487617 | ADABULL[0.000090000000000],ETH[0.000000013006746],EUR[0.000000015172400],LTC[0.000000084064128],SOL[0.000000061369552],USD[0.718667618018677],USDT[0.000077682811494] |
| 01487618 | BNB[0.000000039100000],BTC[0.000000030718626],DOGE[0.000000040540000],EUR[0.000000015172197],LTC[0.000000084064128],SOL[0.000000061369552],USD[0.718667618018677],USDT[0.000077682811494] |
| 01487626 | USD[0.009369615080000 0] |
| 01487629 | STEP[28.497340000000000],USD[0.018637816250000],USDT[0.000000058791703] |
| 01487632 | USD[0.1820957390000000] |
| 01487638 | SLP[9.908000000000000],USD[0.003110499000000],USDT[1.069507349484 7000] |
| 01487646 | BTC[0.000000045058040],USDT[194.935359020000000] |
| 01487647 | USDT[0.330468167543 8995] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01487651 | BTC[0.00176325410239117],ETH[0.000000019029028],MATIC[0.000000219450000],TRU[0.000000063851059],USD[0.0023026081033342] |
| 01487664 | BTC[0.000000080036000] |
| 01487678 | AXS[0.000857919500000],BNB[0.008257480000000],BTC[0.000245500000000],CRO[427.391377700000000],DAI[1201.524646926171994],DOGE[527.977863780000000],ETH[0.000000025000000],ETHW[0.025862060000000],FTM[96.488795360000000],FTT[0.041191810000000],GALA[992.739719980000000],LUNA2[0.000006962717937 0],LUNA2_LOCKED[0.000016246341850 0],LUNC[1.516146490000000],MANA[341.759619190000000],MATIC[76.293393190000000],PSG[19.335721810000000],SAND[234.925161750000000],SHIB[3187759.005419190000000],SOL[0.007838950000000],TRX[0.153125330000000],USD[-1051.168351846334357 8],USDT[1187.139929323412801 61] |
| 01487678 | 1INCH[0.000000064549800],AAVE[0.000000065410100],BTC[0.000000092753348],ETH[0.000000096355400],FTT[0.000000007590760],SNX[0.000000024868600],TRX[0.000003285327200],USD[0.3116939320000000],USDT[0.0022203054410 12] |
| 01487681 | BTC[0.000000004000000] |
| 01487689 | USD[30.000000000000000] |
| 01487691 | USD[42.884121502000000],USDT[0.0000001723331 92] |
| 01487694 | BTC[0.000001000000000],TRX[0.000001000000000],USD[0.000000108424282],USDT[0.000000006556045],XRP[0.000000001887752 5] |
| 01487704 | BTC[0.000000040000000],USD[0.6870408802862 22],USDT[0.0000000947026 22] |
| 01487706 | USD[20.000000000000000] |
| 01487720 | USD[0.000000007423000 0] |
| 01487725 | USD[0.270694803270061 5],USDT[0.0016711157467475] |
| 01487726 | AVAX[0.497935840000000],BTC[0.028574342958372 0],CHZ[9.942867000000000],COMP[0.001509691200000],CREAM[0.037285261000000],DOGE[0.829522500000000],FIDA[0.962714000000000],FTT[10.235222380000000],HNT[0.099557680000000],HXRO[0.853850100000000],MAPS[1.803351900000000],MKR[0.009878362000000 00],MOB[1.961849900000000],OXY[0.036324300000000],RUNE[0.188315380000000],SRM[0.978989800000000],SUSHI[0.492535850000000],SXP[0.120087520000000],TOMO[0.041945500000000],TRU[62169.600069000000000],UBXT[1.603731400000000],USD[0.0000000435605 55],USDT[35.402395692654 1094],YFI[0.003990047800 0000] |
| 01487727 | ADABULL[0.000000002000000],AXS[0.000000002500000],BADGER[0.000000019966112],BRZ[0.000000030559290],BTC[0.000000002560110],ETH[0.000000031562043],ETHW[0.000000031562043],FTT[0.000000000335600],USD[0.002178584861952],USDT[0.000000001 03729797] |
| 01487730 | FTT[0.000000099610864],USD[0.014014537628395],USDT[0.1169566755250921] |
| 01487732 | ATLAS[0.000000064885236],BNB[0.000000038916586],CRO[0.000000065259132],POLIS[0.000000003828912],SAND[0.000000084751004],SHIB[0.000000061026853],USD[0.000000108033962] |
| 01487736 | DOGE[4.999100000000000],ETH[0.028994780000000],ETHW[0.028994780000000],USD[0.1875030803150000] |
| 01487741 | HGET[0.041288500000000],TRX[0.000001000000000],USD[0.0000001144167 35],USDT[9.051188140697120 0] |
| 01487755 | TRX[0.000002000000000],USD[0.000000014430799 6],USDT[6.016426698463000] |
| 01487775 | TRX[0.000002000000000],USD[0.004624270000000],USDT[0.000000054610699] |
| 01487786 | USD[0.000010269044894 1],USDT[0.0000000075249535] |
| 01487788 | BSVBULL[1330221.800000000000000],TRX[0.000004000000000],USDT[0.0454200000000000] |
| 01487792 | AMPL[0.000000010760338],BCH[0.000000006000000],BNB[0.000000036325513],BNBBULL[0.000000036000000],BTC[0.000000062060236],BULL[0.000000004180000],COMP[0.000000012000000],DEFIBULL[0.000000006000000],ETH[0.000000082000000],ETHBULL[0.000000008200000],FTT[0.023730066405848 3],IBVOL[0.0000000 04000000 0],LTC[0.000000008053393],SOL[0.000000053021908],SUSHI[0.000000066137170],SXPHALF[0.000000066200000],USD[0.000000031698819],USDT[0.000000000 4975899] |
| 01487799 | USDT[0.001989608178692] |
| 01487805 | USD[30.000000000000000] |
| 01487807 | ETH[0.279000000000000],ETHW[0.279000000000000],EUR[2.4072735700000000] |
| 01487812 | CEL[20.578777000000000],USD[13.1476653300000000] |
| 01487813 | FTT[2.093521000000000],USD[591.119529525273170000000000],USDT[2227.3816831813191917] |
| 01487814 | BTC[0.000000173400000],USD[0.000000100244896],EUR[0.000000156267685],USD[0.000000075584407],USDT[0.0000001590338 67] |
| 01487825 | BTC[0.000000000152100],TRX[0.000005900000000] |
| 01487831 | AAVE[0.000000014546449],AKRC[0.000000067100473],ALTBULL[0.000000094621133],AMPL[0.000000004019567],AUDIO[0.000000059030784],AVAX[0.000000032059868],AXS[0.000000052575718],BCH[0.000000020626737],BEAR[0.000000054218212],BNB[0.000000014759944],BTC[0.000000029390391 2],BULL[0.000000006644 9109],CEL[0.000000097968500],COMP[0.000000003491623],CRO[0.000000061426482],DAI[0.000000077770000],DOGE[0.000000069358360],ETH[0.000000073327531],ETHBULL[0.0000000012147075],EUR[0.000000002581171],FB[0.000000016868076],HALF[0.000000082474065],HEDGE[0.000000000 7582 4],HNT[0.000000021208183],HOL[0.000000067821112],LINK[0.000000016440000],LTC[0.000000006586304],MEDIA[0.000000047124428],PAXG[0.000000014547 5],RAY[0.000000135571244],SNX[0.000000014121000],SOL[0.000000062451714],SRM[0.000006732000000000],SRM_LOCKED[0.013272360000000],TRX[0.00000000 0075951036],TSLA[0.000000030000000],TSLAPRE[0.000000001019041 9],UNI[0.000000055469520],USD[0.000000213926097009],USDT[0.000000003 1038145 5],XRPBULL[0.000000010381455],XRPHEDGE[0.000000004562071 4] |
| 01487836 | ETHW[0.621000000000000],FTT[0.001711050424944 0],IMX[40.784801460000000],LUNA2[3.547571166000000],LUNA2_LOCKED[8.277866054000000],SOL[2.192000010000000],USD[0.000000065500897],USDC[3558.817148600000000],USDT[0.000000166084431] |
| 01487840 | ATLAS[60.000000000000000],USD[30.000000000000000],USDT[1.792612057525000],USDT[0.000000084805778] |
| 01487851 | USD[30.000000000000000] |
| 01487858 | FTT[0.000000054031900],LUNA2[1.104680938000000],LUNA2_LOCKED[2.577588855000000],TRX[0.000778000000000],USDT[0.000000411055754],USDT[406.2008492979359134] |
| 01487863 | USD[466.1476446000000000] |
| 01487864 | BAO[1.000000000000000],BNB[0.000000720000000],USD[5.1816707407777740] |
| 01487874 | USDT[0.001604490086100] |
| 01487881 | ADABULL[0.000000033282092],BNB[0.000000009500000],BULL[0.161085813700000],DOGE[0.000000077590580],DOGEBULL[129.538254042165413 0],ETHBULL[1.132637500000000],LTCBULL[47297.875613910018212 1],SOL[5.204628337101093 8],USD[0.0000042635625684] |
| 01487892 | BTC[0.000000064530509],BULL[0.000000067840000],ETH[0.000000098431493],ETHBULL[0.000000023306000],MANA[0.000000078400000],USD[3.7776922659686078],USDT[0.0000000051133310],XRP[0.000000075052641] |
| 01487900 | BTC[0.000021559628218],ETH[0.000000030929017],EUR[0.000000150935183],USD[-0.003540674558340 6],USDT[0.0000000013363847] |
| 01487903 | APT[25.000000000000000],AXS[0.000000050000000],BTC[0.149440000000000],FTT[200.096377434104008 7],LUNA2[0.301305374871000],LUNA2_LOCKED[0.703045874800000],LUNC[84295.970000000000000],SOL[232.630000000000000],USD[2995.250160989085045 7],USDT[5147.385414481968034 2],USTC[0.000000054467600] |
| 01487904 | CITY[0.000000038648000],DOGE[0.000000001486200],ETH[0.000000050135066],REEF[0.000000005000000],USD[1.0176349224074776],USDT[0.000000001898304] |
| 01487908 | AXS[0.000000014144653],BNB[0.000000012500000],BTC[0.000000006545000],EUR[0.000000036013776],FTT[0.000108533360687],MATIC[0.300000000000000],SLRS[0.000000008282803],SOL[0.004402150000000],USD[1.849104596905356],USDT[0.000000182657008],XRP[0.000000100000000] |
| 01487911 | BNB[0.000000100000000],BTC[0.000000005000000],ETH[0.000000008789200],EUR[0.000000103667611],FTT[380811862040808450 1],SOL[0.000383760770822 9],UNI[0.000000100000000],USD[0.0465209558727819],USDC[3475.023611050000000],USDT[0.000000001766762 5] |
| 01487912 | TRX[0.000005000000000],USD[0.0471370300000000],USDT[0.000000085016086] |
| 01487915 | BRZ[0.000000007000000],BTC[0.107977561165575],ETH[0.069987408000000],USD[282.321897673649650 4],USDT[0.000000011956561 9] |
| 01487917 | AUD[0.000000008049704],BTC[0.000000090967668],CRV[0.000000100000000],FTT[0.000000010000000],MEDIA[0.000000037945500],REN[0.000000080000000],SNX[0.000000040000000],SRM[0.950463340000000],SRM_LOCKED[12.292190420000000],SUSHI[0.000000082693895],TRX[0.000000008151858],USD[34.529329852671 3983],USDT[0.000000004730110] |
| 01487925 | BTC[0.005602347830006],ETH[0.000000010000000],ETHW[0.000000001916900],FTT[0.083329000000000],MATIC[0.000000100000000],USD[0.0024195065750337],USDT[0.000000002578432] |
| 01487928 | ETH[0.000000100000000],USD[31.003715844464 9664] |
| 01487941 | FTT[47.479807516500000],SOL[90.576624180000000],USD[0.001385607600000] |
| 01487956 | AVAX[1.000000000000000],FTT[11.061307500000000],GALA[410.000000000000000],GBP[0.000000079369867],KIN[33000.000000000000000],LRC[72.000000000000000],RAY[14.046430700000000],SRM[16.002631640000000],SRM_LOCKED[0.026286200000000],USD[0.1105851912696179],USDT[0.0000001360 74829] |
| 01487960 | FTT[0.000000002800878],BICO[0.607245170000000],BNB[0.000000010000000],BUSD[6607.557488440000000],COMP[0.000000046332528],DOGE[3222.000000000000000],ETH[-0.000000062231 00],GOG[0.434293470000000],NFT [288528018678163432 1],NFT [268432575771209771 7],SLS[0.000000007000000],TRX[0.000000010000000],USD[0.069435171850400],USDT[0.274485538107731] |
| 01487962 | NFT [398820439504925383 1],NFT [400689526258625149 1],NFT [516510237027290130 1],POLIS[0.094876000000000],USD[0.040545885734754 3],USDT[0.000000002434 6904] |
| 01487963 | ETH[0.000000005000000],NFT [347478519623714560 1],NFT [389475076376510973 1],NFT [407386197045908886 1],TRX[0.000002000000000],USD[1.275243079069874 9],USDT[0.023964888500000 0] |
| 01487972 | TRX[0.000002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01487975 | BTC[0.00000000160004800],CEL[0.0795000000000000],USD[0.1778516900000000] |
| 01487979 | AAVE[0.000000080000000],ATLAS[0.00000006000000000],AXS[0.000000010000000],BRZ[0.3845214015275527],BTC[0.0000000277704199],CHZ[2223.5743447200000000],ETH[0.0218232357053163],ETHW[0.0218232223234082],FTT[1.0036585555590031],LINK[0.000000012550790],ORBS[0.000000001481320],SOL[0.0000000225380630],SUN[0.000000094220284],SUSHI[1.9865343700000000],UNI[2.0029802375788390],USD[0.0137044878086291],USDT[0.0000093861875936] |
| 01487981 | BNB[0.000000040244765],FTT[0.00000000363624222],RAY[0.0000000061025920],USD[2.6528370149904813],USDT[1.5842130171104428] |
| 01487982 | USD[0.0000052424024403],USDT[0.000000093708670] |
| 01487992 | USD[30.000000183972974D],USDT[0.000000034155579] |
| 01487994 | TRX[0.000020000000000],USDT[1.1272720000000000] |
| 01487995 | ALGOBULL[1087.4000000000000000],BNB[0.00993540000000000],DOGE[0.8390700000000000],DOGEBULL[0.00050657000000000],SXPBULL[79.8603000000000000],TRX[0.0000300000000000],USD[0.000000006157307],USDT[2.4562296007124848],XRPBULL[5.1265000000000000] |
| 01487998 | USD[30.00000000000000] |
| 01488006 | BTC[0.000000080155967],FTT[0.0000000060775646],SUSHI[0.000000014578959],USD[-0.4951622536034272],USDT[0.000000009565856],XRP[19.000000000000000] |
| 01488015 | BF_POINT[500.00000000000000],BNB[0.000000009380607z],BTC[0.000000075000000],ETH[0.0000000096640404],FTT[828.1693356433407566],GODS[0.000000100000000],USD[48.6781860180729568],USDT[0.7206000054837958] |
| 01488016 | USDT[0.0001701546273878] |
| 01488020 | TRX[0.0000020000000000],USDT[0.0000096193309564] |
| 01488021 | ADABULL[0.0000000034000000],BNB[0.000000027225401],ETH[0.0000000091594752],FTT[0.0000000042784894],LINK[0.0000000045602816],SOL[0.0000000050000000],USD[0.000000013414221],USDT[0.0000000049487004] |
| 01488022 | ETHBEAR[3189835.100000000000000],ETHBULL[0.000050660000000],FTT[0.051650230000000],USD[0.000000021564459] |
| 01488024 | TRX[0.000001000000000] |
| 01488025 | LTC[0.0075379700000000],USD[0.0000064608986083],USDT[0.0000370339896918] |
| 01488029 | SOL[0.07749209000000000],USD[0.000001201509707] |
| 01488032 | USD[0.000000050000000],USDT[0.000000078041531] |
| 01488036 | AKRO[8779.8089201000000000],AUD[0.000000121372995],BTC[0.0049553100000000],DOGE[862.0067535200000000],ETH[0.0729470000000000],ETHW[0.0729470000000000],KSHIB[2174.6158541000000000],SHIB[11567530.7475156100000000],USD[-88.0550895725000000],USDT[74.9947671266029020] |
| 01488042 | TRX[0.000001000000000] |
| 01488043 | BNB[0.00007200000000000],USD[0.6611874100000000],USDT[0.1705836500000000] |
| 01488052 | ETH[0.000000100578200] |
| 01488055 | BNB[0.007392150000000],FTT[0.0483295000000000],USD[-0.2506908882689346],USDT[0.0069108535576000],XRP[0.0227288780000000] |
| 01488056 | TRX[0.000001000000000],USD[0.000000069747350],USDT[0.0001171161007872] |
| 01488063 | BTC[0.000000074641500],DOGE[0.0000000018058000],SHIB[0.0000000007085600] |
| 01488069 | ETH[0.0000000010000000],NFT [4555561927551564951[1]],NFT [4913506501631766261[1]],TRX[0.0000070000000000],USD[1.7530300774413201],USDT[0.00000000064943015] |
| 01488070 | BTC[0.0000004567580],ETH[0.00000000424363z],FTT[0.0012955914371001],USD[0.000000071989005],USDT[0.000000039251120] |
| 01488071 | BTC[0.000000070000000],FTT[0.000000083000000],USD[0.0663518625482630] |
| 01488074 | ETH[0.0000001958680001,FTT[0.0037272095000000],MATIC[0.7484000000000000],SOL[0.0084616172350000],TRX[0.0000020000000000],USD[0.000007108641523z],USDT[0.0053677332261343] |
| 01488090 | FTT[0.0513852855806800],POLIS[0.0865778000000000],SOL[0.0078849100000000],USD[29.5337658430500000],USDT[0.000000085000000] |
| 01488104 | ETH[0.000000050000000],NFT [3107104368966890761[1],NFT [4139366485610786231[1]],NFT [4934968479710888201[1],TRX[0.000001000000000],USDT[1.3435170000000000] |
| 01488105 | BTC[0.00000002389540],USD[0.0005822200000000],USDT[0.0002796472261117] |
| 01488109 | BTC[0.000000072102400],TRX[0.000050000000000],USDT[0.0017895123493568] |
| 01488110 | ATLAS[689.86890000000000],TRX[0.00001000000000],USD[4.8495965309498994],USDT[3.2957299045926810] |
| 01488112 | USD[313.5915578647025412],USDT[0.000000198149982] |
| 01488114 | TRX[0.0000020000000000],USD[0.4312505563095668],USDT[0.000000035361739] |
| 01488119 | BNB[0.000000032330000],BUSD[376.8894750200000000],NFT [4063112972776565161[1],NFT [4592942676615485911[1],NFT [5060767692512410731[1],TRX[0.4130830000000000],USD[0.000000008196276],USDT[0.0000000212766399] |
| 01488125 | AVAX[0.000000078266981],ETH[0.0160045000000000],ETHW[0.0160460410000000],FTT[0.000000010000000],LUNA2[0.00000001230986951],LUNA2_LOCKED[0.0000000287230288],LUNC[0.002680500000000],NFT [3385804134235659041[1],NFT [3514331565349099431[1],NFT [3840629594772458071[1],NFT [4696381528135813550[1],SOL[0.0075460000000000],TRX[0.0033960000000000],USD[0.000000036999155],USDT[133.5000000083140032] |
| 01488135 | TRX[0.0000020000000000],USDT[0.000018424852917] |
| 01488155 | BTC[0.0000000840000001,FTT[0.0994180000000000],TRX[0.000002000000000],USD[0.0049372748000000],USDT[1.9600001298390034] |
| 01488162 | FTT[0.022213707815907],USD[0.0007856900000000],USDT[1.3422522550676363] |
| 01488170 | BTC[0.000000034490000] |
| 01488174 | NFT [3066084190636813411[1],NFT [3532083023156251091[1],NFT [3573521014036684531[1],TRX[0.000002000000000],USDT[1.1670000000000000] |
| 01488185 | ETH[0.000000050000000],NFT [3431342393799500431[1],NFT [4256956507722217491[1],NFT [4914309739116496391[1],TRX[0.000002000000000],USD[0.000000101566044],USDT[0.0000000034177136] |
| 01488188 | TRX[0.000005000000000],USD[0.6181588861250000],USDT[0.000000067677874] |
| 01488190 | USD[0.0962807900000000] |
| 01488205 | APT[0.000000083664312],ETH[0.000000050000000],TRX[0.000000073421966],USDT[0.000000122946032] |
| 01488210 | ETH[0.000000100000000],TRX[0.000001000000000],USDT[0.000000004405944] |
| 01488217 | BLT[0.7583250000000000],PSY[2155.5998600000000000],TRX[0.000000050580187100],USD[0.000000009933238] |
| 01488226 | ETHW[-0.2260616595705130],LUNA2[0.1726540367000000],LUNA2_LOCKED[0.4028594190000000],LUNC[37595.7800000000000000],TRX[0.0001800000000000],USD[0.0044778957800000] |
| 01488236 | ETH[0.0000000001],MATIC[0.0394535100000000],TRX[0.000020000000000],USD[0.5980040110000000],USDT[0.0000000102836128] |
| 01488242 | BICO[140.3610248700000000],BUSD[83.7399504000000000],C98[179.6091960900000000],ETH[0.8005336400000000],ETHW[0.0562163059031893],NFT [2971325778310636491[1],NFT [3275385573846454502[1],NFT [5251302129799172281[1],SOL[40.3592182000000000],USD[-0.000000058392771],USDT[0.000000145027636] |
| 01488243 | TRX[0.8881460000000000],USD[0.1567303245000000],USDT[0.6771975477500000] |
| 01488250 | ETH[0.000000081461909],ETHW[0.0037879000000000],FTT[8.2962786700000000],MPL[X699.2076258500000000],NFT [4652552177296873991[1],NFT [5488725246625295931[1],SOL[0.0015327160000000],TRX[0.000007000000000],USD[0.0008253150789552],USDT[143.9600000069393053] |
| 01488252 | ATLAS[8587.2705362500000000],AVAX[7.9984000980000000],BNB[0.000000077000000],ETH[2.5614302200000000],ETHW[2.5614302200000000],FTM[618.8762000000000000],MATIC[149.9700000042590000],NEAR[0.000000095300000],RAY[36.1232120057760000],SOL[11.0432200124405000],USD[0.4285688929125948],USDT[0.000000080000000],XRP[695.8608000000000000] |
| 01488255 | USD[0.3954768998123201],XRP[0.000000069103423] |
| 01488260 | BNB[0.00269937000000000],ETH[0.0004852000000000],ETHW[0.0004651972935884],FTT[0.3108665203876636],TRX[0.0007810000000000],USD[35.6480481162386933],USDT[0.0027330729280311] |
| 01488262 | AUD[0.0000001995096291],USD[504.8128364305325000000000000] |
| 01488265 | TRX[0.000090000000000],USD[0.0053289100000000],USDT[0.000000137665163] |
| 01488272 | ATLAS[2000.0000000000000000],USD[2.2908381862500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01488280 | USD[-0.1463405468409561],XRP[12.5423116100000000] |
| 01488284 | USD[3.1162621700000000] |
| 01488285 | AUD[0.0000000009158434],BTC[0.0000000059313070],USD[0.0000000087952437],USDT[0.0000105500000000] |
| 01488294 | AURY[0.0000001000000000],BNB[0.0000000002240390],BTC[0.0000000420000000],ETH[0.0000000022058292],FTT[0.0190199494959546],MATIC[0.0000000457599089],NFT[2998316813604027335][1],NFT[3543105635161776021][1],NFT[4792948962068953951]1],SOL[0.0000000111248578],USD[0.0000000197407351],USDT[0.0000000050919415] |
| 01488297 | 1INCH[0.0000000009150000],ETH[0.0000000006196010],FTM[0.0000000063196010],USD[0.1665762266311810],USDT[25.0000000062833660],XRP[0.0000000030088564] |
| 01488300 | BNB[0.0000001000000000],ETH[0.0000000062947712],MATIC[0.0000000073134829],NFT[3109535021200201112][1],NFT[3452797811311221144][1],NFT[4420999249996550346][1],NFT[4560161658674375771][1],TRX[0.0000001000000000],USD[0.0070661381933327],USDT[0.0000000085503904] |
| 01488303 | AAVE[0.0000000071085400],BTC[-0.0001440890063067],ETH[0.0010152875001800],ETHW[0.0010198035717300],FTT[0.0000000045441000],UNI[0.0000000086313000],USD[-0.0000080248733063],USDT[36.2547857109019845] |
| 01488304 | APE[13.8161921700000000],BTC[0.0000000100000290],CHZ[249.5312828400000000],CRO[438.1503265000000000],ENJ[61.3214361400000000],ETH[0.0722697400000000],ETHW[0.0713716000000000],EUR[0.0046560700000000],FTM[64.8087259300000000],LUNA2[0.0002724800854000],LUNA2_LOCKED[0.0006357868659000],LUNC[59.3311226887284681,MANA[29.5474984400000000],NFT[4332925974505690032][1],SANDI19.8112663100000000],SNX[18.5760784600000000],SRM[10.4929536400000000],UBXT[2.0000000000000000],USD[0.0000000634355614] |
| 01488305 | TRX[0.0000220000000000],USDT[1.1259486592500000] |
| 01488306 | ETH[0.0000000100000000],TRX[0.0000000017541236] |
| 01488314 | TRX[0.0000020000000000],USDT[0.0001396608910650] |
| 01488318 | ETH[0.0004824000000000],ETHW[0.0003231726049617],TRX[0.0000080000000000],USD[0.0091004015689712],USDT[3407.0589915956313208] |
| 01488326 | BTC[0.0000004042029702],LTC[0.0362259165794608],TRX[0.0000000053268000] |
| 01488327 | EUR[20.0033921700000000],USD[0.0000000052441886] |
| 01488329 | AKRO[1.0380310240000000],FTT[0.0077068200000000],KIN[1.0000000000000000],USD[0.0000003540167881] |
| 01488332 | BTC[0.0000850100000000],TRX[0.0000010000000000],USDT[0.0000000084861840] |
| 01488337 | BNB[0.0000000093512700],TRX[0.0008480000000000],USD[0.1548106018216470] |
| 01488340 | BNB[0.0000000097545984],ETH[0.0000000032265692],FTM[0.0000000001000000],MATIC[0.0000000062488591],NFT[3319519873866761144][1],NFT[3704532231993673651][1],NFT[4928603461888041061][1],SOL[0.0000000333645881],TRX[0.0000680000000000],USD[0.0000000150445255],USDT[0.0000000031747179] |
| 01488347 | BNB[0.0020000000000000],NFT[3496056454724787351][1],NFT[4553363046627633031][1],NFT[5075141746021216961][1],TRX[0.0000020000000000],USDT[0.0335080655000000] |
| 01488352 | FTT[0.0357010324363600] |
| 01488358 | TRX[0.0000020000000000],USD[0.0000000002109460],USDC[3.5071922500000000],USDT[0.0038550000000000] |
| 01488361 | TRX[0.0000010000000000],USD[2.0399928757000000] |
| 01488366 | FTT[0.0000055000000000],USDT[0.0000350424334441] |
| 01488368 | ETH[0.0000000079185381],LTC[0.0000000047687120],MATIC[0.0000000007540784],SOL[0.0000000080051443],TRX[0.0007770000000000],USD[0.0000004259980324],USDT[0.0000116865391202] |
| 01488369 | ETH[0.2359023000000000],ETHW[0.2359023000000000],TRX[0.0000020000000000],USD[0.5300346200000000],USDT[4.5964129830698360],XRP[0.7500000000000000] |
| 01488370 | BTC[0.0000000040087000],TRX[0.0000010000000000] |
| 01488373 | TRX[0.0000020000000000],USD[0.0416542210724169],USDT[0.2456829774605396] |
| 01488376 | TRX[0.0110010000000000],USDT[1.1827511125000000] |
| 01488377 | TRX[0.0000020000000000],USD[3.9720658050750000] |
| 01488384 | BNB[0.0000000011801914],BTC[0.0000000025596413],TRX[48.9789282679474905],USD[3.3129674441595961],USDT[0.0000000003125186] |
| 01488386 | USD[30.0000000000000000] |
| 01488388 | USD[30.0000000000000000] |
| 01488413 | TRX[0.0000020000000000],USD[0.0000183186410632],USDT[0.0000000005509803] |
| 01488417 | TRX[0.0000010000000000],USD[-0.0078110962772477],USDT[0.8801023800000000] |
| 01488420 | AAVE[0.1338031224406900],BNB[0.0000000035000000],BTC[0.0077513878763800],ETH[0.0392487219865140],ETHW[0.0390642782558640],FTT[1.0998020000000000],LINK[1.0201933507174000],MATIC[10.8950729395161700],SNX[0.2057187534048000],SOL[1.0809969918906926],TRX[12.6934513514720000],USD[6.2139084176557692],XRP[11.5134528214239700] |
| 01488421 | NFT[3143723781149509945][1],NFT[4187529218833893051][1],USDT[2.9280000000000000] |
| 01488422 | NFT[5071468985513447501][1],USD[0.0086819785000000] |
| 01488425 | USDT[0.4404586243571800] |
| 01488431 | USDT[0.0002421286810303] |
| 01488437 | BTC[0.0000000086825900],TRX[0.0001320000000000],USD[0.2065414200000000] |
| 01488445 | ETH[0.0000001195000000],MPLX[1.0815070000000000],USD[0.0280385447963900],USDT[0.0000000040869404] |
| 01488447 | BTC[0.0000000061035800] |
| 01488448 | ETH[0.0000001000000000],SOL[0.0000000185359952],USD[0.0000000071279590],USDT[0.0000000102436974] |
| 01488450 | MNGO[2.4005060000000000],MPLX[0.4554360000000000],SOL[0.2894754400000000],USD[0.0000000030214153],USDT[0.0000000077696174] |
| 01488451 | BTC[0.0000000000036000] |
| 01488453 | BNB[-0.0000000069086222],BTC[0.0000000795057500],DOGE[0.0000000084150960],ETH[0.0000018998974315],SOL[0.0000000038222378],TRX[0.0000170029477560],USD[0.0049766646962040],USDT[0.0080747717054554] |
| 01488454 | AVAX[0.0000000001413469],BTC[0.0000000053000000],DOGE[0.0800000000000000],ETH[0.0000000059328600],SOL[0.0015580038007168],UNI[0.0000000051186500],USD[0.0000025505740325],USDT[0.0000000156990327] |
| 01488460 | ETH[0.0000001000000000],USD[0.0000000002896001],USDT[0.2662158151126376] |
| 01488462 | TRX[0.1000020000000000],USD[1.6571384393125000] |
| 01488466 | BNB[0.0000000135800000],ETH[0.0000000005748000],USD[0.0000008497672745] |
| 01488469 | ATLAS[9.9982000000000000],AVAX[0.0992800000000000],BTC[0.0000593335800000],FTT[0.0970100200000000],LUNA2[0.0506526718000000],LUNA2_LOCKED[0.1182129009000000],LUNC[11031.9034498600000000],USD[0.0040197446667000],USDT[0.0000000009894429] |
| 01488478 | BTC[0.0000003742832525],ETH[0.0000000090000000],FTT[0.0004636909056521],LUNA2[0.0000000000000000],LUNA2_LOCKED[21.4491954100000000],LUNC[0.0000000160000000],SOL[0.0000001378279351,TRX[0.0007770000000000],USD[0.3573146716590425],USDT[0.0000000054267554] |
| 01488482 | BAO[1.0000000000000000],KIN[209.6491666600000000],USD[0.0002365864750096] |
| 01488491 | COPE[1.0000000000000000],TRX[0.7000010000000000],USD[0.0000004000000001],USDT[0.0078193500000000] |
| 01488499 | ETH[0.0000001078802000],ETH[0.0000000255599781,FTM[0.0000000191943241,HT[0.0000000793098001,NFT[3305532739931986511][1],NFT[3457562902419607661][1],NFT[5214798342743115391][1],SOL[0.0000000088228991],TRX[0.0000010010105815],UNI[0.0000000496080001],USD[0.0001404042823173],USDT[0.0000000040771598] |
| 01488501 | USD[0.0893194747823756] |
| 01488518 | ETH[0.0000000764043001,SOL[0.0000000090485200],USD[0.0049414007000000],USDT[0.0000000758573765] |
| 01488520 | FTT[0.0000000088586046],USD[0.0001543162252051],USDT[0.0000000042053522] |
| 01488521 | TRX[0.0000020000000000],USDT[0.0836000000000000] |
| 01488525 | BNB[0.0001068200000000],ETH[0.0000000037311844],TRX[0.0000502000000000],USD[-0.0004663288685163],USDT[0.0000000036994242] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01488527 | BNB[0.000000008101846 3],BTC[0.0000000019500000],CEL[0.0000000050000000],ETH[0.0000000022500000],FTT[0.0000000021941148],LTC[0.0000000006000000],SRM[0.0002941600000000],USD[0.0000001400 87586],USDT[0.0000000665457 16] |
| 01488528 | ALPHA[0.0000000201500 00],BTC[0.0000063854448924],LTC[0.0089949000000000],SOL[2.3822620500000000],TRX[0.0000000093200000],USD[-2.0346820367519478],USDT[1.2167159063200869],WRX[31.9939200000000000],XRP[0.5777362319100000] |
| 01488533 | ADABULL[0.0000965420000000],ALTBULL[0.0098404000000000],ATOMBULL[3.9574400000000000],DOGEBULL[0.0009780500000000],DRGNBULL[0.0095145500000000],ETCBULL[0.0097406500000000],OKBBULL[0.0096276000000000],SUSHIBULL[197.1120000000000000],TOMOBULL[97.6725000000000000],USD[0.0000000082143622],USDT[0.0000000227096891],XTZBULL[0.9760000000000000] |
| 01488535 | BAO[7.0000000000000000],CAD[0.0117309810852571],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0001490838138377],XRP[29.7870819100000000] |
| 01488538 | FTT[0.0842907464238539],NFT [536565864604489210][1],SOL[0.0054694600000000],TRX[0.9935750000000000],USD[0.0422281338500000],USDT[0.0000296227012 88] |
| 01488539 | 1INCH[0.0000000056308445],AVAX[0.0000000072159400],BTC[0.0000000184211200],DOT[0.0000000069305100],ETH[0.0000001378200357],ETHW[19.1435551318308057],FTT[0.0000000073220841],HT[484.7195025800619000],MATIC[0.0000000045280000],SOL[0.0000000206924588],SRM[0.4833110400000000],SRM_LOCKED[2.4781033500000000],TRX[575495.2356699384485001],USD[0.0000004259625152] |
| 01488541 | AXS[2.7694619100000000],BAO[5.0000000000000000],DYDX[16.4192770400000000],GALA[428.5184811800000000],SGD[0.0002285000000000],SHIB[9321488.7690918200000000],SOL[1.3496855000000000],TRX[1.0000000000000000],USD[0.0012659911910159] |
| 01488545 | TRX[0.0000200000000000],USDT[0.0000043957514500] |
| 01488547 | BTC[0.0000000008741600] |
| 01488550 | BNB[7.8986689903074000],BTC[0.0025594900000000],MATIC[1083.0000000000000000],SHIB[85384.0000000000000000],SOL[29.7647555700000000],USD[13.6696350571635973],USDT[0.0004087330937553] |
| 01488555 | BTC[0.0000000009312000],USDT[0.0000000093783404] |
| 01488559 | TRX[0.0000480000000000],USDT[0.0000310846787363] |
| 01488560 | BTC[0.0000000061167328],HT[0.0000000032071200],LTC[0.0000000058320000],SOL[-0.0000000012428100],TRX[0.0000000061473994],USD[0.0000000086169380] |
| 01488563 | BNB[0.0000000297817300],ETH[0.0000000356576000],FTT[0.0000000100000000],SOL[0.0000000102548059],TRX[0.0078300430690026],USD[0.0000000496289741],USDT[0.0000000135604760],XRP[0.0000000229407500] |
| 01488568 | BABA[0.0000000042000000],BNB[0.0000000124738400],BTC[0.0000000005871851],FTT[0.0000000041174900],LUNA2[0.0004430802854000],LUNA2_LOCKED[0.0001033853999000],LUNC[9.6481665000000000],NIO[0.0000000050000000],SAND[0.0000000015717718],TRX[0.1400500000000000],USD[0.0000008745190867],USDT[0.0000000138608566] |
| 01488570 | NFT[0.0000000073909400],NFT [402627978354278332][1] |
| 01488572 | ATLAS[0.0000000065747694],AUD[0.0000000001968404],AURY[0.0000000019609200],AXS[0.0000000047152470 8],CRO[0.0000000001007784],DFL[0.0000000023852000],FTT[0.0000000117316081],LUNA2[0.0002617349346000],LUNA2_LOCKED[0.0006107148474000],LUNC[0.0008431500000000],MANA[0.0000000212159775],SAND[0.0000000006986270],SUSHI[0.0000000033018322],TRX[0.0000200000000000],USD[27.8992655924796101],USDT[0.0000002155911 02] |
| 01488574 | AUDIO[38.9933310000000000],FTT[19.9964000000000000],HNT[54.9961000000000000],USD[0.6262225265069318] |
| 01488579 | BNB[0.0000000085030122],BTC[0.0731157932613196],ETH[0.0000000121221968],EUR[0.0000006163040687],MATIC[0.0000000029649984],SOL[0.0000000054869546],USD[0.0000722936291519] |
| 01488588 | BTC[0.0000000004035600] |
| 01488590 | ETH[0.0000000399577592],USD[0.0589770000000000],USDT[0.0000000001123524] |
| 01488593 | ETH[0.0000000029500000],SHIB[16336.8502990798148706],SLP[0.0000000071311802] |
| 01488595 | BTC[0.0000000000336000],FTT[2.6425682291487458] |
| 01488602 | BTC[0.0000001145000000],COMP[0.0000000010000000],FTT[207.2754656643796924],NFT [320598097475635885][1],NFT [410071346572266738][1],NFT [502285415559045445][1],TRX[328.0000000000000000],USD[0.0000000457840511],USDT[7004.1180522730774682],XRP[0.1010450000000000] |
| 01488603 | BTC[0.0000000018100],USDT[0.0000513651744770] |
| 01488611 | USD[0.0000001314166 40],USDT[0.0000016717802272] |
| 01488615 | AUD[0.0000000065751421],CRV[15.9968000000000000],DOGE[419.1382136500000000],SOL[2.4185929240000000],TRX[935.3442404100000000],USD[0.0000011120176505],USDT[0.0000000101136245],XRP[86.4087154500000000] |
| 01488621 | BOBA_LOCKED[45833.3333333400000000],BUSD[1008.2378750000000000],TRX[0.0000010000000000],USD[0.0000000306503694],USDT[0.0000000005000000] |
| 01488624 | SOL[0.0600000000000000],TRX[0.0007790000000000],USD[9.1251935237921904],USDT[55.5526003808522120] |
| 01488634 | BTC[0.0000001000000000],BULL[0.0000000005000000],FTT[25.1279796418811743],LUNA2[68.7471514200000000],LUNA2_LOCKED[160.4100200000000000],LUNC[14969015.2864663300000000],PAXG[0.0000000010000000],USD[0.0070954706707720],USDT[11324.6400000076524768],USTC[0.2500000000000000] |
| 01488639 | BTC[0.0000000000036000] |
| 01488647 | BTC[0.0000000854398701],USDT[0.0000000548129247] |
| 01488649 | BNB[-0.0000001008998 0],DOGE[0.0000000090000000],HT[0.0008999999678051],SOL[0.0000000050126276],TRX[0.0000000071811799],USD[0.0000000030973602] |
| 01488651 | BTC[0.0000000090000000],TRX[0.0041933343689983],USD[0.0013165825674795],USDT[0.0461614772248911] |
| 01488652 | BTC[0.0000513641780878],TRX[0.0002910000000000],USD[0.0000575194073439] |
| 01488653 | AUD[0.0000001559026686],FTM[0.9882000000000000],USD[0.0000002956053 06],USDT[0.0000000052572194] |
| 01488662 | BTC[0.0000000202081680] |
| 01488664 | BTC[0.0000005128 87900] |
| 01488672 | BTC[0.0000000565432 990],USD[130.9771190865400000],USDT[0.0000005189920928] |
| 01488673 | BNB[0.0007227600000000],BTC[0.0000049500000000],TRX[0.0000000090000000],USD[0.6325703248402688],USDT[0.0000009527149263] |
| 01488674 | BTC[0.0001030000036000] |
| 01488677 | DOGE[20.0000000000000000],ETH[1.0000000000000000],TRX[5.0026320000000000],USD[47125.1537183000000000],USDT[142427.2633298187861755] |
| 01488679 | BTC[0.0000000036000] |
| 01488681 | FTT[0.0000000038318080],LUA[165.8668200000000000],UBXT[56.9886000000000000],USD[0.0000000107637451],USDT[0.0226709729202684] |
| 01488682 | TRX[0.0000110000000000],USD[-0.0080903521180340],USDT[0.0887372452949249] |
| 01488684 | AAVE[49.7900000000000000],DYDX[9994.5600000000000000],LUNA2[0.1412880204000000],LUNA2_LOCKED[0.3296720475000000],LUNC[0.0033340000000000],MATIC[3.3190000000000000],USD[0.0087726244587200],USDT[0.0000000098131800],USTC[20.0000000000000000] |
| 01488687 | DOGEBEAR2021[0.0000988000000000],USD[0.0052332423000000] |
| 01488688 | BTC[0.0000002065000],ETH[0.0000000018192900] |
| 01488692 | EOSBEAR[9090.0000000000000000],USD[0.0348915200000000],XRPBEAR[467398480.6842160000000000],XRPBULL[1.1961802500000000] |
| 01488693 | BTC[0.0000000367300000],BULL[0.0000000000000000],BUSD[1381.3131061700000000],LUNA2[2.6827376429000000],USD[-6.7144112934323044],USDT[0.0000000466505563] |
| 01488700 | CHZ[900.0000000000000000],GRT[52.1542049600000000],SHIB[1600000.0000000000000000],USD[0.1334608719630693] |
| 01488701 | BTC[0.0000457000002265],FTM[0.0000000723100000],LEO[-0.0107413126281874],USD[-69036.8178579621299514],USDT[100623.8600000029493927],USTC[-0.0000000039459147] |
| 01488704 | TRX[0.0000200000000000],USD[10.0102177384074025],USDT[0.0244731603615680] |
| 01488707 | USD[30.0000000000000000] |
| 01488717 | USDT[0.0000000029572238] |
| 01488719 | NFT [304900942016167 77][1],NFT [391659047130333167][1],NFT [410017330377389636][1],TRX[64.9946800000000000],USD[0.0548210341270470],USDT[0.0000000127026960] |
| 01488721 | USD[761.2023582200000000] |
| 01488722 | ATLAS[0.0733000000000000],BEAR[7680000.0000000000000000],BTC[0.0006032351280000],DOGEBEAR2021[21963.1000000000000000],DOT[0.0579563577548276],ETH[0.0090000273024355],ETHW[1.6696416548846000],EUR[100.2513168892840200],FTM[0.0034000000000000],FTT[179.3458350000000000],INTER[0.1000000000000000],LUNA2_LOCKED[0.0000001732372208],LUNC[0.0018166905326000],MATIC[0.0000000091070001],NFT [307565205094553604][1],NFT [502733527742215249][1],POLIS[0.0000000000000000],SOL[6.1679776591623049],SWEAT[28.0000000000000000],USD[226.9729834624659663] |
| 01488727 | BTC[0.0000000071533400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01488735 | TRX[0.0000010000000000],USDT[0.0000000099143348] |
| 01488739 | DAI[0.0780550000000000],FTM[0.0012209400000000],TRX[0.3306628891140000],USD[0.0000000121701518],USDT[0.0000000062223216] |
| 01488740 | TRX[0.0000390000000000],USD[0.7846406117618545],USDT[2.0728420341643042] |
| 01488743 | BLT[0.9582000000000000],RAY[0.7975550000000000],TRX[0.0000010000000000],USD[0.0026141403150000] |
| 01488745 | TRX[0.0000220000000000],USD[0.233500000000000] |
| 01488749 | TRX[0.0000030000000000],USD[0.0000000153684617],USDT[0.0000000045369463] |
| 01488760 | TRX[0.0000280000000000],USDT[190.0000000087081408] |
| 01488763 | EUR[68025.8697510721816310],USD[0.0000000010791258] |
| 01488768 | EUR[0.0000000001055940],SAND[91.9834400000000000],USD[0.0000000071591017],USDT[0.0000000057557960] |
| 01488769 | FTT[0.0022513200000000],USD[-0.0079551127 8032] |
| 01488777 | APT[0.0000000079443900],ATOM[0.0000000098107665],AVAX[0.0000000003600000],BNB[0.0000000544277541],ETH[0.0000000011066841],ETHW[0.0000000023232195],MATIC[0.0000000020000000],NFT (28972723951726768)[1],NFT (32033932606104 9544)[1],NFT (50910131383893 8015)[1],SOL[0.0000000081372000],TRX[0.0000150093001950],USD[0.0000000074571750],USDT[0.0000000156859838] |
| 01488781 | USD[0.3384116756150990] |
| 01488782 | ETH[0.0000000005790600] |
| 01488785 | TRX[0.4000000000000000],USDT[0.0000000067500000] |
| 01488786 | BCH[0.0001107100000000],BTC[0.0000000000034900],MANA[0.2756499866666040],USD[0.0000000033890254] |
| 01488790 | TRX[0.0000500000000000],USD[0.5736022213235100] |
| 01488794 | BNB[0.0000010000000000],TRX[0.0000350000000000],USD[0.0150639530300000],USDT[0.0000000033497613] |
| 01488796 | BTC[0.0000000030000000],EUR[31.7150076200000000],USD[87.3281742153466199],USDT[0.0000000187409002] |
| 01488806 | FTT[0.0000000035778948],USD[0.0000000067530644],USDT[0.0000000050000000] |
| 01488812 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0002200080000000],DOGE[87.0000000000000000],ETHW[0.1950000000000000],EUR[873.3165949600595420],SHIB[700000.0000000000000000],USD[12.0056602357198570] |
| 01488813 | USD[30.0000000000000000] |
| 01488815 | BNB[0.3590000000000000],BTC[0.0010000000000000],CHR[9.3337312803200000],ETH[0.0047565400000000],FTM[0.0000000066474000],FTT[0.9807483900000000],GALA[139.9720000000000000],TRX[7.4000280000000000],USD[206.6574192393368918000000000],USDT[1425.2029709602284925] |
| 01488827 | TRX[0.0000100000000000],USD[0.0000000089650200] |
| 01488832 | ETH[0.0000000058769806],SRM[32.6759245507091504],TRX[0.0000000067500000],USDT[9.2000000000000000] |
| 01488833 | ATLAS[0.0047800000000000],BNB[0.0000000216698200],BTC[0.0000000150669600],CHZ[0.0041800000000000],DENT[0.0012000000000000],ETH[0.0000000494072700],ETHW[0.0000000434374178],FTM[0.0000000038691200],MNGO[0.0003000000000000],REEF[0.0014200000000000],TRX[0.0000000096805300],UNI[0.0000000135581000],USD[1.4297444300748919],USDT[0.0000000255617762],XRP[0.0000000078656000] |
| 01488836 | BTC[0.0337990100000000],DOGE[0.8365979400000000],ETH[0.6839825400000000],ETHW[0.1319964000000000],USD[19.2694754453960144] |
| 01488845 | USD[25.0000000000000000] |
| 01488846 | TRX[0.0000010000000000],USD[0.0001391747401 60],USDT[0.0000000011581114] |
| 01488849 | BTC[0.0000000000036000] |
| 01488850 | TRX[0.0000010000000000],USDT[0.0000010621258972] |
| 01488851 | BTC[0.0002200000000000],ETH[0.0000000088052100],EUR[3081.0460051252691602],FTT[0.9344756120462070],SOL[0.0000000167478482],USD[0.0000002457570426],USDT[0.0000001 93928811],XRP[0.1303170100000000] |
| 01488856 | USD[0.0000009668506056] |
| 01488863 | ADABULL[0.0000000060000000],FTT[0.0085794200000000],USD[0.0000001971466796] |
| 01488865 | USD[0.0000000039825532],USDT[0.0000000068205741] |
| 01488866 | AXS[0.0023038400000000],SOL[0.0002699000000000],USD[-0.0026605664777944],USDT[0.0000000031700007] |
| 01488869 | ETH[0.0000001000000000],TRX[0.4917190000000000],USD[0.0047064734500000],USDT[4.5174953780000000] |
| 01488877 | BTC[0.0000000091842000],TRX[0.0000010000000000] |
| 01488880 | BTC[0.0000000064100228],ETH[0.0030419596980952],ETHW[0.0030419596986952],RAY[47.7425236754823220],SOL[1.1528820687913292],USD[1.2340624575000000],USDT[0.0000000059362517] |
| 01488881 | BTC[0.0000000084460000],CEL[0.0408000000000000],USD[5.1195715926657152],USDT[0.0000001 09041958] |
| 01488882 | USD[30.0000000000000000] |
| 01488885 | ATLAS[0.0000000078653351],BNB[0.0000000065154744],ETH[0.0000000069545200],FTT[0.0000000038745000],MATIC[0.0000001061 01800],SOL[0.0000000723527 92],TRX[0.0000000054847500],USD[0.0000002472322224],USDT[0.0000000057749283] |
| 01488888 | USDT[0.0000000027422248] |
| 01488890 | ETH[0.0000000065578600],FTT[0.0000000036441392],TRX[0.3246000000000000],USD[4.3839761105980266],USDT[0.0000000025000000] |
| 01488891 | TRX[0.8273280000000000],USD[0.4926021500000000],USDT[0.0000000043571745] |
| 01488893 | LUNA2[0.0000000080000000],LUNA2_LOCKED[4.508883605000000 0],MATIC[0.0000000165000000],TRX[0.0010770000000000],USD[0.0000000719377924],USDT[-0.0000579587998626],XPLA[7.9082620000000000] |
| 01488896 | BNB[0.0000001000000000],BTC[0.0000000086475000],DOT[0.0022300690000000],FTT[0.1043154485442426],GRT[0.0000000040000000],USD[1.0913167404065947],USDT[0.2762027502742462],XRP[0.6000000000000000] |
| 01488898 | USDT[0.0000000005538277] |
| 01488899 | LTC[0.0000000048031449],NFT (348615608657592315)[1],NFT (410752696325679122)[1],NFT (479546606612197493)[1],TRX[0.0000020000000000],USD[0.0000000042358935],USDT[0.0000000024252573] |
| 01488900 | BTC[0.0000307697036636],TRX[0.0023310052511533],USD[0.0000000005114073],USDT[0.0000000094671316] |
| 01488905 | TRX[0.0000010000000000] |
| 01488908 | RAY[0.8294615100000000],USD[0.0000000356365940] |
| 01488911 | ETH[0.0000000085557816],USD[0.0000002754384 17] |
| 01488924 | USD[0.0000000000000000],USD[0.0000000865870000],USDT[0.0000004569531 2] |
| 01488933 | BTC[0.0000818180000000],LTC[0.0080500000000000],TRX[0.6192220000000000],USD[0.0075838227500000],USDT[0.2491650311000000] |
| 01488944 | FTT[0.0002235214604638],SOL[0.0000000003046840 0],USD[0.0612262771000000],USDT[0.0000000075000000] |
| 01488950 | BTC[0.0000001660388575],EUR[0.3729462590000000],FTT[0.1704324177483555],SOL[0.2597976800000000],USD[0.0000001280424792],USDT[0.0000000045000000] |
| 01488955 | BNB[0.0000000080000000],CHR[0.0000000174533316],MATIC[0.0000000703227728],OKB[0.0000000073738180],RAY[0.0000000086350464],SLP[0.0000000605540000],SOL[0.0000000070892362],TRX[0.8185042892679738],USD[0.0000000036050540],USDT[0.6163796187717540] |
| 01488965 | BTC[0.0000000000018000] |
| 01488970 | BTC[0.0000000090757600],TRX[0.0001830000000000] |
| 01488982 | BNB[0.0000000071534 4],BTC[-0.0000000005588829],FTT[0.0000000082080950],SOL[0.0000000021883439],SRM[1.4312588000000000],SRM_LOCKED[248.0371506200000000],TRX[0.0000000087472056],USD[9.6246641602615591],USDT[2.0000000029811192],XRP[0.0000000070728448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01488987 | IMX[88.300000000000000000],USD[4.370607533900000000] |
| 01488990 | BTC[0.007998485000000000],ETH[0.165968460000000000],EUR[0.000000007153965[3],USD[881.00046393773995504],USDT[682.673137090000000000],USDT[0.000000093844723],WBTC[0.000099411000000000] |
| 01488992 | ETH[0.000002500000000000],ETHW[0.494002500000000000],FTT[150.076370950000000000],TRX[0.000002000000000000],USD[1435.381717136311199930],USDT[6169.188681833329367480] |
| 01488998 | USD[-0.000745922596622772],XRP[0.095684100000000000] |
| 01489006 | BTC[0.000003660000000000],USD[0.015826248505292],USDT[0.003354072796813701] |
| 01489010 | BTC[0.000000039687500] |
| 01489014 | BUSD[924.795864780000000000],ETH[0.000000007770632[3],TRX[0.000004000000000000],USD[0.000000781449227],USDT[0.000000073699836] |
| 01489021 | TRX[0.000001000000000000],USD[-50.061313104472788[7],USDT[55.493718753735392[2] |
| 01489023 | ATLAS[0.010000000000000000],BAT[75.000000000000000000],BCH[1.001000000000000000],BTC[0.020852935523010201[20],CHZ[160.000000000000000000],CRO[550.000000000000000000],DENT[100000.000000000000000000],ETH[0.160965980000000000],ETHW[0.160965980000000000],HXRO[76.951490000000000000],LINK[23.096787000000000000],MANA[27.000000000000000000],SAND[19.000000000000000000],SOL[1.990000000000000000],SRM[10.998428600000000000],STEP[60.600000000000000000],USD[24.707786976258400[0],XRP[2557.859073000000000000] |
| 01489025 | ETH[0.000000000865600] |
| 01489032 | USD[0.002475311529230] |
| 01489033 | BEAR[987.600000000000000000],BTC[0.000053156010000[0],EUR[30.376792916423741[9],MATIC[393.000000000000000000],USD[0.000784280571467],USDT[0.001676530000000000] |
| 01489042 | USD[30.000000000000000000] |
| 01489046 | USD[25.000000000000000000] |
| 01489055 | CHZ[9.778000000000000000],LUA[14726.002360000000000000],NEAR[0.029500000000000000],TRX[0.000001000000000000],USD[0.001166218941[4584],USDT[0.134035240635000[0] |
| 01489059 | TRX[0.000003000000000000],USDT[3.718068000000000000] |
| 01489061 | ATLAS[200.000000000000000000],BTC[0.016538500000000000],ETH[0.052993550000000000],ETHW[0.052993550000000000],SOL[0.168519129372010[0],USD[-15.350446298056[0870] |
| 01489072 | TRX[0.000000095043784],USDT[0.000000066587298] |
| 01489074 | BOBA[0.088940000000000000],SAND[0.944000000000000000],TRX[0.000949000000000000],USD[0.000000426417[77],USDT[0.000000088038016] |
| 01489075 | ETH[0.000569650000000000],ETHW[0.000506968925115[4],USDT[0.021013589400000[0] |
| 01489080 | BNB[0.004044585983815[0],BTC[0.000000006131014[0],FTT[0.095193120000000000],USDT[0.080972595177[9824] |
| 01489088 | USDT[0.000108205105[9827] |
| 01489090 | TRX[0.000002000000000000] |
| 01489093 | BTC[0.000000084023000] |
| 01489098 | TRX[0.798183000000000000],USD[0.592970800000000000] |
| 01489099 | USD[2.446346622650000[0],USDT[125.000000000000000000] |
| 01489104 | BTC[0.000003900000000000],EUR[0.000018664967[0390],XRP[0.000000004192297] |
| 01489106 | BTC[0.000000015944900] |
| 01489109 | BTC[0.000000026053900] |
| 01489110 | ETH[0.000000000287500] |
| 01489112 | ATLAS[77.872749030000000000],BTC[0.000000065365228],SOL[0.000000003140262],TRX[0.912300000000000000],USD[0.000000010674668],USDT[0.000000066650693] |
| 01489118 | BNB[0.000000079487048],BTC[0.000000016445536],DOGE[0.000000087355064],FTT[0.160771464335750[0],TRX[0.002331004090[2150] |
| 01489120 | BTC[0.000000035800],TRX[0.000003000000000000] |
| 01489124 | USD[0.521012720000000[0] |
| 01489126 | AAVE[3.359361600000000000],BTC[0.000040600000000000],ETH[0.000030113500000[0],ETHW[0.000030113500000[0],EUR[0.004440970000000000],FTT[16.696827000000000000],LINK[0.074970892043[04960],MATIC[469.747205000000000000],SOL[8.778612658000000000],USD[998.838558338249[2570] |
| 01489129 | ETH[0.000000050000000000],TRX[0.812602000000000000],USD[0.930140523960340[0],USDT[0.000000158033365] |
| 01489131 | BTC[0.000000037288500],TRX[0.000000024817225] |
| 01489134 | BAO[1.000000000000000000],BTC[0.000000000036000] |
| 01489146 | USDT[0.021110846156[6056] |
| 01489149 | ADABULL[0.000000002400000[0],DOGEBULL[0.000000010000000],TRX[0.000002000000000000],USD[0.000000107484369],USDT[0.011538677180[4930] |
| 01489151 | BCH[8.741282000000000000],EUR[0.000000095833450],LTC[51.394995000000000000],USD[0.000000083342196],USDT[4577.290763210000000000] |
| 01489152 | BTC[0.000000001976180],USDT[0.000000030161076] |
| 01489155 | BTC[0.000000000036000] |
| 01489161 | USDT[0.001380050529546] |
| 01489166 | BTC[0.000000050000000000],ETH[0.505990800000000000],ETHW[0.505990800000000000],EUR[1.084963096447215[3],FTT[0.570244845589830[3],SNX[17.687610000000000000],SOL[15.230000000000000000],UNI[8.900000000000000000],USD[21788.341096257500000000] |
| 01489170 | SAND[19.996200000000000000],SHIB[4499145.000000000000000000],USD[13.451456577667500[0],XRP[153.378143191992[8300] |
| 01489173 | USD[0.000948110644374] |
| 01489177 | FTT[0.007333171143760[0],USD[0.004223296833643] |
| 01489179 | BTC[0.009862802658320[0],AVAX[1.094475505027950[0],BNB[1.115157697108499[6],BTC[0.005336607399000[0],CRO[150.000000001076000],DOT[3.169627127858260[0],ETH[0.000000009829200],FTM[1.538810515741948[5],FTT[2.000000009212000],GALA[0.000000034700578],GMX[1.000000000000000000],LDO[11.000001697963948],LINK[0.000000001697963948],NK[0.000000053900500],LUNA2[0.019234820520000[0],LUNA2_LOCKED[0.04488124788000[0],LUNC[0.000000090075074],MANA[10.000000000000000000],MATIC[0.000000066082400],NEAR[3.000000000000000000],POLIS[5.000000079322522],RAY[2.506590915983200],SAND[5.000000000000000000],SNX[8.993476842803234[2],SOL[0.000000074363864],SRM[1.024182620000000000],SRM_LOCKED[0.019649460000000000],TRX[0.000000038525192],USD[0.000189184976845],USDT[0.000000000385310936] |
| 01489182 | ETH[0.000000025438200],TRX[0.000000066982336],USD[0.005541360000000000] |
| 01489183 | DOGEBULL[1.020767000000000000],GRTBULL[10.992300000000000000],KNCBULL[10.992300000000000000],MATICBULL[21.684810000000000000],SXPBULL[1908.691000000000000000],THETABULL[1.010000000000000000],USD[0.041627129112671[26704],USDT[0.000000015999956],VETBULL[10.292790000000000000] |
| 01489184 | ETH[0.000000070100300],TRX[0.000000094468920] |
| 01489187 | ETH[0.001356900000000000],ETHW[0.001356900000000000],TRX[0.000002000000000000],USD[-0.043086425000000[0],XRP[0.108194000000000000] |
| 01489189 | USD[34.039958877003700[0] |
| 01489192 | KIN[0.000000041669092],USD[0.009033201843130[9],USDT[0.002502037419822] |
| 01489193 | ATOM[1.100000000000000000],BTC[0.002600000000000000],FTT[5.700000000000000000],USD[1.070083282111838[4],USDT[0.000000023337156] |
| 01489195 | ETH[0.000000072931600],USD[0.000000042344315],USDT[1.112528350000000[0] |
| 01489202 | TRX[0.000000480000000[0] |
| 01489206 | EUR[0.000000096951644],PERP[1.468164398550000[0] |
| 01489212 | AUD[0.000153143875160[0],BTC[0.000001000000000000],KIN[1.000000000000000000],USD[0.000000063941961],XRP[0.028731500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01489215 | ATLAS[129.990500000000000],BTC[0.000000067724000],DYDX[0.099430000000000],SOL[0.009950602446976],SXP[0.000000090233835],USD[33.651963030444291
0],WAVES[0.000000087000000] |
| 01489228 | ETH[0.000000050000000],TRX[0.000020000000000],USDT[0.392500000000000] |
| 01489236 | ASDBULL[20.485650000000000],ATOMBULL[140.901300000000000],BCHBULL[211.851600000000000],EOSBULL[3297.690000000000000],LINKBULL[20.285790000000000],MATICBULL[20.985300000000000],SUSHIBULL[5995.800000000000000],SXPBULL[519.636000000000000000],TRX[0.000001000000000],TRXBULL[58.958700000
000000],USD[0.190486260000000000],USDT[0.039420012928575
0],VETBULL[0.385720000000000000],XRPBULL[11027.895115540000000000],XTZBULL[1120.915300000000000000],ZECBULL[30.978300000000000] |
| 01489240 | BAO[1.000000000000000],BCH[0.000000008582471],BNB[0.000000056560369],BTC[0.000000032333380],ETH[0.000000065001014],LTC[0.000000968716769],SHIB[0.000000011297000],TRX[0.000008230072901
4],USD[-0.000057525214306],USDT[0.000000661609464] |
| 01489241 | FTT[0.095871290000000],LUNA2[0.000000196553783],LUNA2_LOCKED[0.000000486256493],LUNC[0.000004586254931],USD[0.073836852018205],USDT[0.000000054048031] |
| 01489243 | EUR[0.000000084699346],FTT[0.000000453172361],USD[0.000006886095779],USDT[0.000000049411048] |
| 01489246 | APE[0.000000062156250],AUD[0.000000079217845],CQT[0.000000485175571],ETH[0.000000001269500],MBS[0.000000050000000],USD[0.000001794758032] |
| 01489247 | USD[21.201059639282150000000000],USDT[0.059386891126071	5],XRP[0.814000007094916	2] |
| 01489248 | USDT[0.000001682586985] |
| 01489250 | 1INCH[0.000000004732200],BTC[0.037694065412000	0],DOT[144.388325080000000	0],ETH[0.484471791300000	0],ETHW[1.388184844400000	0],FTT[58.490939170000000	0],HT[0.083125700000000	0],MATIC[1340.691260300000000	0],NFT [471399862791348184[1]],TRX[0.010121000000000	0],USD[-
6299.606786375343145000000000	0],USDT[226.768642895950823] |
| 01489252 | BTC[0.000002033060000000000],DENT[97.498000000000000	0],FTM[0.500000000000000	0],FTT[0.098920000000000	0],LINK[0.196927400000000	0],LUNA2[0.000000388974425],LUNA2_LOCKED[0.000000907606992],LUNC[0.008470000000000	0],RUNE[0.094816000000000	0],TRX[0.944891000000000	0],UNI[0.099820000000000	0],USD[0.000906252
7678417],USDT[0.000000001178730],XRP[0.307540000000000	0] |
| 01489261 | BTC[0.000002000000000],USD[0.000000011436885	1],USDT[0.000000006318327] |
| 01489262 | USD[-0.050343060000000000000	0],USDT[2.020000000000000000] |
| 01489264 | ATLAS[10000.000000000000000000],GOG[2992.886380000000000000],USD[-0.000000040502028],USDT[0.000000139374006] |
| 01489266 | FTT[3.098727000000000	0],TRX[0.000028000000000	0],USD[221.701183685055000	0],USDT[0.009254700665000	0] |
| 01489267 | TRX[0.400000000000000] |
| 01489269 | BNB[0.000000089520624],ETH[0.000000000976800],HT[0.027000007480000	0],TRX[0.449106050000000	0],USD[0.000000059667759],USDC[75.161339400000000	0],USDT[0.008394164127245] |
| 01489270 | FTT[0.099560000000000],USD[0.000000588343068],USDT[0.000000092219304] |
| 01489272 | BTC[0.000000000180200],TRX[0.000000078391190] |
| 01489275 | TRX[0.061914310000000	0],ETH[1.628850980000000	0],ETHW[1.628850980000000	0],FTT[25.995406400000000	0],TRX[0.000001000000000	0],USD[-76.986904495707008	7],USDT[0.000000238767113] |
| 01489281 | BTC[0.030100000000000],ETH[0.540902620000000	0],ETHW[0.540902620000000	0],EUR[3.567049937000000	0] |
| 01489285 | BTC[0.000058713000000	0],CHZ[3.972497000000000	0],ETH[0.038838120000000	0],FTM[0.000050000000000	0],FTT[30.591789100985360	0],LUNA2_LOCKED[26.009872830000000	0],LUNC[0.000480000000000	0],USD[4116.680460921008317	5],USDT[1477.400568581926170	2] |
| 01489286 | BTC[0.000154819000000	0],FHD[0.000000100000000	0],TRX[0.682731000000000	0],USD[0.006205540000000	0],USDT[1.576065266000000	0],XRP[0.749998000000000	0] |
| 01489287 | BNB[0.000978000000000	0],BTC[0.008000000000000	0],FTT[0.199560000000000	0],HT[2.199560000000000	0],LUNA2[0.000000091574600],LUNA2_LOCKED[0.000021105409410	0],LUNC[1.969606000000000	0],MATIC[29.994000000000000	0],RUNE[6.798640000000000	0],SOL[0.599880000000000	0],SXP[0.097240000000000	0],USD[20.517316453
038963741],USDT[8.559391627799258	6] |
| 01489300 | USDT[0.000012815165652] |
| 01489302 | BNB[0.002000000000000],BTC[0.000009348000000	0],ETH[12.059996450000000	0],ETHW[0.000095781598390	2],FTT[1000.095700000000000	0],GALA[0.243300000000000	0],IMX[0.043962000000000	0],SOL[0.008544400000000	0],SRM[2.082825340000000	0],SRM_LOCKED[1928.877174660000000	0],STEP[0.029920000000000	0],USD[1.471233
7504500000	0],USDC[800.000000000000000	0],YF[0.000001410000000	0] |
| 01489304 | EUR[0.014856070000000	0],SOL[0.000000074220251],USD[-0.000499411654551	5],USDT[0.000000047321992] |
| 01489306 | TRX[0.000022000000000	0],USDT[0.722957000000000	0] |
| 01489309 | TRX[0.000052000000000	0],USDT[2.061286338750000	0] |
| 01489316 | BTC[0.094961883638267],CVX[123.205055110000000	0],ETH[1.360169200000000	0],EUR[0.000627982560141	4],LUNA2[2.576627711000000	0],LUNA2_LOCKED[5.799068429000000	0],MATIC[868.272062760000000	0],USD[0.000000096278285],USDT[0.000000002385339],USTC[364.914011210000000	0] |
| 01489317 | USD[8.293797556750000	0] |
| 01489324 | ETH[0.000000100000000	0],FTM[0.900000000000000	0],NFT [311373287472239433[1]],NFT [411619970919799761[1]],TRX[0.249993000000000	0],USD[0.000000032954630],USDT[0.000000020725662] |
| 01489326 | TRX[0.000084000000000	0],USD[0.080169250000000	0],USDT[2.070600120000000	0] |
| 01489327 | USD[0.000000105720704],XRP[15.125484620000000	0] |
| 01489328 | EUR[0.074562940033662	3],LUNA2[1.199429491000000	0],LUNA2_LOCKED[2.798668813000000	0],LUNC[261178.297021600000000	0],USD[0.000000578289310	2],USDT[0.000000081603875] |
| 01489333 | TRX[0.000001000000000	0],USD[0.436144576183069	5],USDT[2.111857959387370	5] |
| 01489334 | BTC[0.000000000018000] |
| 01489337 | AVAX[0.000000005379117	9],BNB[0.000000103575265],BTC[0.000000050000000	0],ETH[0.000000087010846],EUR[-0.000000603423580	8],LTC[0.000000012852327],SOL[0.008669918994520	8],USD[0.000038164671638	0],USDT[0.004368718665820	4] |
| 01489338 | BTC[0.000000000108000	0],TRX[0.000001000000000	0] |
| 01489341 | USD[30.000000000000000	0] |
| 01489347 | SHIB[325882.475559660000000	0],TRX[2.741504000000000	0],USDT[470.822160589198826	8] |
| 01489351 | BTC[1.471058547876873	3],EUR[0.000000022017549	2],FTT[0.000000010000000	0],MATIC[0.000000009351146	6],USD[0.000152747944916	6],XRP[0.000000010000000	0] |
| 01489357 | KIN[0.000000009300000	0],TRX[0.000000048000000	0] |
| 01489368 | USD[450.026913320000000	0] |
| 01489369 | ETH[0.000000000590600	0],USD[0.000000026166766] |
| 01489372 | ETH[0.000000055427283],SHIB[0.000000092835300],TRX[0.000000070696128] |
| 01489375 | USD[30.000000000000000	0] |
| 01489379 | TRX[0.000002000000000	0] |
| 01489381 | DOGE[0.000000095982737],ETHW[0.000732370000000	0],FTT[0.000002160000000	0],SRM[0.004341720000000	0],SRM_LOCKED[0.025873330000000	0],USD[11.687715401090438	3],USDT[0.000000036545278] |
| 01489384 | BTC[0.002642259237	5],LTC[0.009635210000000	0],USD[0.429735710000000	0],USDT[1.451055705750000	0] |
| 01489385 | USD[0.979000011263322	0],USDT[0.000000003107176] |
| 01489391 | SUSHIBEAR[4996500.000000000000000	0],SUSHIBULL[7420108.380000000000000	0],TRX[0.000002000000000	0],USD[0.007137517203907	8],USDT[0.000000086682788] |
| 01489393 | USD[25.000000000000000	0] |
| 01489402 | USD[0.292258014615067	4] |
| 01489403 | AVAX[23.995200000000000	0],BNB[2.269546000000000	0],BTC[0.356956380000000	0],DOGE[351.582951950000000	0],ETH[2.602017900000000	0],ETHW[2.602017900000000	0],SOL[18.786242000000000	0],USD[0.871320958251398	0] |
| 01489414 | BNB[0.009395000000000	0],ETH[0.001168200000000	0],ETHW[0.001116821191312	2],TRX[0.000050000000000	0],USD[4.354091127302283	9],USDT[0.573752608058461	2] |
| 01489423 | BNB[0.000000055865472],FTT[0.000000026394920	0],USD[0.000000267977406] |
| 01489427 | BNB[0.000000007451734],FTT[0.000000093420603	0],USD[0.006609997104135],USDT[0.000000077446610] |
| 01489428 | USD[500.010000000000000	0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01489431 | BNB[0.001182040000000000],DOGE[0.073036160000000000],USD[98.1574141410226950000000000],USDT[0.003575000000000000],XRP[0.390000000000000000] |
| 01489433 | ETH[0.000000000962200],NFT[3088063901563908711[1],NFT (355244881339199537)[1],NFT (391915528355595010)[1],TONCOIN[0.034754000000000000],TRX[0.874852006814720000],USD[1.1857985549575000],USDT[0.000000003575000000] |
| 01489437 | USD[41.5090355246000000000000000000] |
| 01489449 | BTC[0.000000009621400] |
| 01489453 | BTC[0.000000003563600],SOL[0.000000009283475],XRP[1.75000000000000000] |
| 01489456 | TRX[0.500544000000000000],USD[0.000000129655008],USDT[0.394493689943834] |
| 01489458 | TRX[0.000001000000000000] |
| 01489461 | AAVE[2.306549688804520000],APE[22.67577318112656000],ASD[261.82322806393971000],ATLAS[2340.000000000000000000],AUDIO[335.941334400000000000],AVAX[8.454162583986270000],AXS[8.229352401982450000],BNB[1.054108273382110000],BTC[0.072180070354380000],DOT[11.59599076781815000],ETH[0.491912838894900000],ETHW[0.489731872633110000],FTT[12.799388000000000000000],LUNA2[0.000014626026100000],LUNA2_LOCKED[0.000341278061000000],LUNC[331.848864130000000000],PUBG[805.475311560000000000],SOL[5.652717409472221000],USD[0.370829750983880030],USDT[0.000000048340350],XRP[104.6254760969454000] |
| 01489465 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000005000000000],UBXT[1.000000000000000000] |
| 01489468 | ETH[-0.000000003758400],TRX[0.000000004475950],USD[0.000110836125372] |
| 01489470 | ATOM[0.000000005580000],BCH[0.000000050000000],BCHHEDGE[0.000000015000000],BNB[0.000000043557904],BTC[0.000000035621765],CEL[0.000000080431770],ETH[0.000000086688746],ETHHEDGE[0.000000005000000],HEDGE[0.000000100000000],LTCHEDGE[0.000000080000000],SOL[0.000000037994819],SUSHI[0.000000418421617430000],USD[0.000003993000000000],TRX[0.000026500000000],USD[0.000000146333544] |
| 01489472 | BTC[0.000000010757250],CRO[0.000000006662400],TRX[0.000000200000000],USD[0.000000004295540] |
| 01489482 | ATLAS[4.976000000000000000],POLIS[0.094600000000000000],USD[0.005338124200000000],USDT[1.876517545000000000] |
| 01489483 | ATLAS[200.000000000000000000],COPE[8.000000000000000000],DENT[1500.000000000000000000],MANA[15.997120000000000000],SAND[15.997120000000000000],SOL[0.000000001834824],USD[0.056329793175000000],USDT[0.000000002627355],XRP[6.000000000000000000] |
| 01489484 | AUDIO[1.000000000000000000],BAO[2.000000000000000000],BNB[0.000673800000000],DENT[1.000000000000000],FRONT[1.000000000000000],LINK[0.002566660000000],NFT (388916402914506823)[1],NFT (458412059377411534)[1],NFT (479667368273970291)[1],RSR[2.000000000000000000],TRX[1.000000000000000000],USD[0.063608029806671],USDT[0.000019732625269] |
| 01489486 | AAVE[0.133155029505100000],GMX[3.112325400000000000],CRV[11.287840920000000000],FTT[0.172472130000000000],GALA[0.001375670000000000],GT[3.666709920000000000],SOL[0.055918359338137],SUSHI[3.436502052493177000],USD[0.000003890668674],USDT[0.000000485870601] |
| 01489487 | BRZ[10.355675106829552400],TRX[0.000060000000000000] |
| 01489493 | AVAX[5.845497250000000000],BTC[0.000000008500000000],ETH[0.061988840000000000],EUR[0.702000046273781],FTM[0.000000007502824],FTT[0.000072122310048],LUNA2[6.746591166666000000],LUNA2_LOCKED[0.016060722220000],RAY[0.000000095151744],SOL[0.000000109045880],SRM[0.001978025717200],SRM_LOCKED[0.03463469000000000],USD[0.127928957781087],USDT[0.000007133947],USTC[0.000000007833530] |
| 01489494 | AAVE[0.009640900000000000],USD[0.828344273766240] |
| 01489495 | EOSBULL[2250397.99800000000000000000],USD[1.125469815000000000],XRPBULL[169448.04200000000000000] |
| 01489498 | BNB[0.000000047149763],BTC[0.000000034859028],FTT[0.000000880410124],LUNA2_LOCKED[0.000000166320321],LUNC[0.001552140000000],TRX[0.000000089316768],USD[0.517451336218746],USDT[0.000000007423267] |
| 01489529 | BTC[0.000009813056000],FTT[53.753263040000000],USD[54.023571340281970] |
| 01489534 | TRX[0.000030000000000],TSLA[4.679980050000000],USD[0.000001365775666],USDT[0.000000008728578] |
| 01489537 | BNB[0.000000064659200],BTC[0.234869034768787500],ETH[9.028394860000000000],ETHW[7.528594860000000000],FTT[0.020265966855124],LUNA2[3.843744741000000000],LUNA2_LOCKED[8.968737745687563600],LUNC[836983.511464000000000],USD[7255.197193173170169600],USDC[1000.000000000000000],USDT[0.000000069533408] |
| 01489539 | BTC[0.123552022000000000],ETH[1.444000000000000000],USD[341.203384617232780000] |
| 01489545 | BTC[0.000000076153042],ETH[0.000000025000000],USD[1.697433072030894],USDT[0.000000005275325] |
| 01489547 | ARKK[0.179965800000000000],BTC[0.000000095000000000],ETH[0.012997530000000000],ETHW[0.012997530000000000],FTT[2.099601000000000000],GALA[19.992400000000000000],SAND[1.999620000000000000],TRX[0.000052000000000000],TSM[0.019996200000000000],USD[16.159054954557299],USDT[0.008085633034050000],USO[0.009979100000000000] |
| 01489548 | FTT[0.000000005000000],USD[0.000000113333304],USDT[0.000000005717600] |
| 01489551 | AVAX[0.797734206000000000],BTC[0.213904990000000000],ETH[2.387777160000000000],FTT[26.656516102120290000],SOL[0.205760000000000000],USD[224.726593307915668300000000000],USDT[-4068.683114169210820] |
| 01489554 | AUD[0.000000001588046],TRX[0.000010000000000] |
| 01489562 | COPE[0.148480000000000000],TRX[0.000470000000000],USD[3.982346313176243],USDT[0.000000030456868],XRP[0.964720000000000000] |
| 01489564 | BTC[0.000000070000000],MATIC[421.000000000000000000],USD[0.623253401876308],USDT[0.007741280000000] |
| 01489566 | BTC[0.000216590000000],BULL[0.000003151900000],DEFIBULL[0.000354750000000000],ETHBULL[0.000939881000000],SOL[0.008084800000000000],USDT[3715.682598677025000] |
| 01489570 | FTT[0.000000010000000],TRX[0.000003000000000],USD[0.000097860803419],USDT[0.000705420946840],USDT[0.000700704540000] |
| 01489577 | TRX[0.002331000000000] |
| 01489579 | BTC[0.000000063835400],BTC[0.000000007120000],ETH[0.189904750069187],ETHW[0.044436100000000],EUR[0.338574360237595],FTT[3.000000000000000000],LUNA2_LOCKED[0.000000102847838],LUNC[0.000959800000000],SOL[3.314878040000000],USD[0.000095016977357],USDT[0.475101405456849],WBTC[0.000000072733300] |
| 01489586 | FTT[0.000000070898423],GBP[0.947752064822809],LRC[2.165573110000000000],SOL[0.000000005000000],USD[5.022244060585497],USDT[0.000000190173192] |
| 01489587 | BTC[0.000000090698245],ETH[0.000000040492417],LTC[0.000000049375119],SOL[-0.000000025274838],USD[0.000000087847604],USDT[0.000131544236010] |
| 01489589 | ATLAS[20000.000000000000000000],ETH[0.000000015000000],FTT[50.555555598496559],SOL[0.000000067096152],USD[5752.891879255014956] |
| 01489594 | BTC[0.000000040363600] |
| 01489597 | BNB[-0.000000004913202],ETH[0.000000048912736],SOL[0.000000074000000],TRX[0.000000065906500],USD[0.007407890000000] |
| 01489598 | TRX[0.000060000000000],USD[0.000000075329014] |
| 01489605 | ETHW[0.059989550000000000],SOL[0.300000000000000000],USD[0.002464930000000],USDT[8.513640651383860] |
| 01489607 | ALGO[300.601000000000000],AVAX[1.000000000000000000],BNB[0.000000060000000],COMP[0.000000036000000],DOT[9.097973200000000],ETH[0.000000060000000],EUR[0.000000000010000000],FTT[0.000000091633654],LINK[3.000000000000000000],UNI[2.999298000000000],USD[0.351320487177564240],USDT[0.000000044763419],XRP[300.000000000000000000] |
| 01489608 | ATLAS[30392.517965900000000000],AUDIO[553.696396850000000000],BLT[224.345581350000000000],BNB[0.255142510000000000],BOBA[327.860242090000000000],BTC[0.270688450000000000],CRO[5502.871067950000000000],EDEN[1130.809946010000000000],ETH[1.794797350000000000],ETHW[1.001315770000000000],EUR[2098.834210163196376],FTT[42.533408000000000000],GMX[3.112323540000000000],HT[36.216713120000000000],LTC[19.838107510000000000],LINK[156.139292360000000000],MAPS[875.802936670000000000],NEAR[354.007485210000000000],NEXO[103.449352000000000000],PRISM[699.725178840000000000],Q[9475.924518700000000],RAY[1279.924518700000000],REN[849.005400000000000000],RNDR[575.137970320000000000],RSR[30985.333608750000000000],SKL[16645.070245000000000000],SOL[259.284889000000000000],SPA[6569.818781100000000000],SRM[249.564520200000000000],SWEAT[3450.883063720000000000],USD[2434.490699632150464] |
| 01489615 | BTC[0.000052937000000],SOL[0.081000000000000],TRX[0.000048000000000],USD[0.859574615363991],USDT[0.000002893325578] |
| 01489620 | USD[-5.359598630765247800000000000],TRX[35.15000000000000] |
| 01489622 | EUR[4.460334758693532],FTT[0.110684424024576],USD[69.633632718695305] |
| 01489624 | USD[2.380567719215500] |
| 01489625 | BTC[0.004800000000000],USD[2.410240918906499] |
| 01489627 | BTC[0.000000025792025],EUR[4423.968059023836452],FTT[0.000000037387873],GBP[10856.410000141058903],USD[0.003503199949724],USDT[0.000000007412500] |
| 01489629 | AAVE[0.000000002000000],BTC[0.202274002280000],CHF[0.817869640000000],ETH[0.000000032000000],ETHW[0.000000032000000],FTT[0.151504730398916],USD[0.000002384988801],USDT[0.000000214073393],XRP[11871.551502365640000] |
| 01489630 | USD[30.000000000000000000] |
| 01489631 | USD[0.000000128773321],USDT[0.000000018276544] |
| 01489635 | TRX[0.000004000000000] |
| 01489639 | BNB[0.009628300000000000],BTC[0.000090368000000],ETH[0.000983620000000000],ETHW[0.000983620000000000],RUNE[0.078202000000000000],TRX[0.000004000000000],USD[4.886649703256201],USDT[0.004667000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01489659 | ALTBULL[0.00800000000000000],APT[0.97473000000000000],CRO[9.67320000000000000],DEFIBULL[731081.478947870000000000],DMG[0.03275250000000000],SHIB[98328.00000000000000000],TRX[0.00000000026184702],USD[0.000000014156077 2],USDT[4.224000006394060 5],XRP[0.22303000000000000],XRPBULL[8.84955000000000000] |
| 01489664 | BTC[0.00000005411820 0],ETH[0.00000000074612800],TRX[0.00000170036894647],USD[0.00045649498773 52],USDT[0.000000003889880 1] |
| 01489668 | USD[0.05534036276299 32],USDT[0.00920159291798 40] |
| 01489670 | BTC[0.0000059540000000 0],COMP[0.33833570400000000],FTT[0.199962000000000000],PTU[30.99411000000000000],SLRS[86.98347000000000000],STEP[197.57721900000000000],USD[0.227580430360002 7] |
| 01489682 | USD[25.00000000000000000] |
| 01489688 | AMPL[2.20330626385872 1],ANC[294.00000000000000000],BTC[0.0017000000000000 0],DOGE[258.00000000000000000],ETH[0.026000000000000 00],ETHW[0.026000000000000 00],LUNA2[7.441976679000000 00],LUNA2_LOCKED[17.36461225000000000],LUNC[1620506.09000000000000000],SUN[274.00000000000000000],SXP[3.00000000000000000] |
| 01489690 | BTC[0.0000281100000000 0],ETH[0.00034991000000000],FTT[25.07515192000000000],TRX[0.00000300000000000],USD[0.00000000254091 00],USDT[0.000000004012085] |
| 01489691 | BF_POINT[200.000000000000] |
| 01489701 | BTC[0.0017598280400000 0],ETH[0.01899737000000000],ETHW[0.01899737000000000],FTT[0.20626697366458 64],GALFAN[0.50000000000000000],LTC[0.04999050000000000],LUNA2[0.00039395117600 00],LUNA2_LOCKED[0.00091921941071 00],LUNC[85.78369800000000000],NVDA[0.02249572500000000],SNY[1.00000000000000000],USD[0.00099 480776498 50],USDT[0.000000090367837 4] |
| 01489703 | BTC[0.0000000374640 0],BTC[0.00000001272154 28],TRX[0.00000001550319 6],XRP[149.78074389631361 99] |
| 01489704 | SOL[0.00000002676940 5],USD[0.00000030617237 04],USDT[0.00000012478607 2] |
| 01489705 | FTT[1.50000000000000000],USD[0.00000002011717 80],USDT[3937.28940509322828 2] |
| 01489709 | USDT[0.000085361843356 8] |
| 01489714 | AAVE[0.00000008000000 0],ADABULL[0.00000007967000 0],AMD[0.00000000800000 00],AMPL[0.00000001599872 5],BAL[0.00000007000000 0],BNBBULL[0.00000001490000 0],BTC[0.00000001279142 1],BULL[0.00093202829100 00],BVOL[0.00000001200000 0],COMP[0.00000003700000 0],COMPBULL[0.00000009000000 0],CREAM[0.00 00000000000 0],DEFIBULL[0.0000000070000 0],DOGE[0.0000000020000 0],ELF[0.0000000065000 0],ETHBULL[0.0000000035000 0],EUR[0.00652006924944 23],FTT[0.01045162644611 1],BVOL[0.0000000730000 0],LINK[0.00000003345144],LINKBEAR[2896260.00000000000000000],LINKBULL[0.00000000095000 0],MOB[0.0000 000043053417],ROOK[0.0000000018000 0],SOL[0.0000000094577489],SUSHI[0.00000009419772 0],TSLA[0.00000002000000 0],TSLAPRE[-0.00000000400000 0],USD[0.00000010446927 1],USDT[0.00000009649190 8],VETBULL[0.0000000030000 0] |
| 01489716 | TRX[0.74672800000000000],USD[0.26437482315000 0],USDT[0.00000004298980 8] |
| 01489717 | USD[0.00004145936509 70],USDT[0.00000004217243 9] |
| 01489718 | AUD[20.00000000000000000] |
| 01489719 | BTC[0.0000000800000518967],LFTT[0.00000000808518967],LUNA2[0.63930219650000 00],LUNA2_LOCKED[1.45389882500000 00],NFT[4.187954132271257 54][1],NFT[4475907875376689 53][1],NFT[4641252157714440 81][1],NFT[4911860757115393 6][1],NFT[5440876200739514 164][1],NFT[5682937239323152528][1],TRX[0.99810000000000 0],USD[3583.63858384362812 00],USDT[0.000000042525000] |
| 01489721 | TRX[0.00000100000000000] |
| 01489722 | BTC[0.0000000035513263],FTT[0.00000002762000],TRX[0.00000009862388],USD[0.0053454944434784],USDT[0.0014617621548193] |
| 01489724 | TRX[0.00000002000000000],USD[0.00973013000000000],USDT[0.00005064356000] |
| 01489725 | TRX[0.00000020000000000],USDT[0.7410780000000000] |
| 01489731 | AKRO[0.34209544000000 0],ATOMBULL[0.07639000000000 0],COMPBULL[0.02297400000000 0],DOGEBULL[0.00015600000000 0],EOSBULL[63.9840000000000 0],GRTBULL[0.0199340000000 0],LTCBULL[3.0000000000000 0],MATICBEAR2021[0.51364000000000 0],REEF[1.05244946000000 0],STEP[0.08435800000000 0],SUSHIBULL[776.2600000000000 0],SXPBULL[6.4064000000000 0],TRX[0.0003800000000000 0],USD[0.01081727342406 4],USDT[0.000000025837021],XRPBULL[3994.92580000000000000] |
| 01489736 | USD[0.02402384964464 25] |
| 01489740 | ETH[0.00000010000000 0],TRX[0.27137900000000 0],USD[0.00032207102609 5],USDT[1.36130941925000 00] |
| 01489743 | AKRO[0.00000005066659 2],ATLAS[0.00000006460949 6],AUDIO[0.00000001056120 579],AXS[0.00000000977725 43],CLV[0.00000005392676 0],DENT[0.00000002021927 3],DOGE[0.00000009800110 4],EUR[0.00000045608778],GBP[0.00000089233940 424],KIN[0.00000025899070],OMG[0.000000069262649],REN[0.000000009005828],RSR[0.00000007543076 0],SHIB[0.0000000294320 228],SOL[0.00000002185196],STEP[0.00000002542270],STMX[0.000000011497392],TRX[0.00077700000000 0],USD[0.00000018004123],USDT[0.00000033000087] |
| 01489751 | BF_POINT[100.000000000000],BTC[0.00000004768700],FTT[0.000000001087207 5],TRX[2372.00000000000000000] |
| 01489757 | ADABULL[0.0000000071309004],AVAX[0.00000007463549 6],BNB[0.00136588580975 12],BTC[0.0000000055399298],COMP[0.00000005175000 0],ETH[0.00000007534821 9],FTT[25.00000000000000000],LUNA2[0.15526407860000 00],LUNA2_LOCKED[0.36228285000000 00],SOL[0.00000001923305 66],TRX[0.15721 20000000000],USD[0.35821095919405 17],USDT[0.00001462214646],XRPBULL[0.0000000308880 00] |
| 01489764 | BTC[0.0000000450165 0],LTC[0.0000000040929140],TRX[0.00000008149158 1],USDT[0.000000052453600] |
| 01489767 | ETH[0.00000006895426 4],TRX[0.00000006247875 0] |
| 01489769 | FTH[0.00000007750120 0],TRX[0.00000030000000 0] |
| 01489770 | USD[0.00003304524616 1] |
| 01489774 | ETH[0.01523018000000 0],ETHW[0.01523018000000 0],USD[0.00002575661810 18] |
| 01489777 | BTC[0.00000000036000 0] |
| 01489778 | BRZ[10000.000000000000000] |
| 01489781 | BTC[0.11158684200000 0],ETH[2.74270174000000 0],ETHW[1.87580326000000 0],LINK[46.79157600000000 0],MATIC[480.00000000000000000],SOL[24.04000000000000 0],USD[0.52936020603784 64] |
| 01489783 | BTC[0.00000003213219 8],SOL[0.00000000250000 0] |
| 01489794 | AUD[0.1176337000000000 0],IMX[1453.50000000000000000],SAND[36.00000000000000000],TRX[0.00000100000000 0],USD[2417.50607075106109000000000000],USDT[0.0000000064768540] |
| 01489803 | BTC[0.0000039914021600],TRX[0.00000003576246],USDT[0.0000000228904 50] |
| 01489805 | USD[0.00000001808944] |
| 01489810 | BTC[0.0000000066051200] |
| 01489811 | DOT[0.00689930000000 0],ETH[0.00499220000000 0],ETHW[0.05699220000000 0],EUR[0.00000000403907 2],FTT[0.04769690423736 66],KIN[1.00000000000000000],SOL[0.00000008312784 0],TRX[0.00004700000000 00],UBXT[1.00000000000000 0],USD[-1.37131708518807 95],USDT[0.003804463614086 2],XRP[0.4401120030200 95] |
| 01489816 | 1INCH[0.29383051000000 0],AAVE[0.00200000000000 0],AVAX[0.083447590000000 00],BTC[0.00013982851680 0],CHZ[4.32500000000000 0],DOT[0.002536000000000 0],ETHW[12.19600000000000000],FTT[239.54599165000000000],GST[0.0499745000000000 0],HT[0.01094341000000 0],KSOS[53.24350000000000000],LUA[0.05434600000000 0],MER[0.131540000000000 0],MPLX[0.89840000000000 0],NEXO[5000.0000000000000000],SNX[0.04122000000000 0],STARS[326.00000000000000000],SUSHI[0.21836165000000 0],SXP[0.074200000000000 0],TRY[0.948417203748250 0],UBXT[0.813920000000000 0],USD[15041.070051318911045300000000000],USDT[3051.25945066212836 66] |
| 01489818 | ATLAS[359.93160000000000000],TRX[0.00000100000000 0],USD[2.0785115600000000],USDT[0.0000000026635 92] |
| 01489819 | TRX[0.00000010000000000],USDT[0.04565769875000 00] |
| 01489820 | ATLAS[2000.00000000000000000],ETH[0.00000001000000 0],FTT[12.80000000000000000],HNT[36.00000000000000000],MANA[417.00000000000000000],MTA[1433.00000000000000000],POLIS[10.00000000000000000],SOL[0.00000002641888],USD[0.01051651939822 18] |
| 01489823 | EUR[9.160667790000000 00],USD[-0.17005260773900 00] |
| 01489827 | ETH[0.00000000698190 0] |
| 01489834 | BTC[0.01336449858020 94],ETH[0.00000007700000 0],LUNA2[1.72095652300000 00],LUNA2_LOCKED[0.01556521000000 00],USD[0.14186365342294 82],USDT[8.38783442657299 79] |
| 01489835 | ALGO[0.4971400000000000 0],BTC[0.00000008697348 6],BUSD[20109.855037350000000000],DOT[11797.00000000000000000],ETH[0.000000007794460],FXS[0.06615271000000 0],LUNA2[39.91110250000000 0],LUNA2_LOCKED[326.45923910000000000],SOL[679.14934586000000000],SRM[56.61150867000000000],SRM_LOCKED[426.74849133 00000000000],USD[3617.07805422358503000000000000],USDT[13595.12349790000000000],USDT[0.00000000554710 0] |
| 01489839 | BCH[0.380719201858800],BNB[0.36071387903472 29],BTC[0.11518402973016 65],CEL[0.0000000786662 00],ETH[0.29174866370664 0],ETHW[0.00000003756800 0],EUR[0.00000162287591],FTT[25.07768867000000 0],LINK[4.832161077252850 0],LTC[11.07782187972599 00],MATIC[390.47062641396303 00],RAY[52.58403750730660 45],SLRS[891.89663600000000000],SOL[118.06895252200690678],TRX[0.000000022245500],UBXT_LOCKED[4.30536300000000 0],USD[100.00000000783577 69],USDT[103.11364136852369 28],XRP[6859.01632913955455 00000] |
| 01489841 | BTC[0.00000002414762 7],DOGE[0.00000002485582 5],ETH[0.00000001578556 3],EUR[0.00000000299115 6],ILQ[0.00000000290598 0],LTC[0.00000001290598 5],MFL[0.000000006235114 14],SHIB[0.00000000087044476],USD[0.00233884446425 82],USDT[0.000000144335750],XRP[0.000000058577117] |
| 01489848 | AURY[0.52418403000000 0],THETABULL[0.00050000000000 0],TRX[0.00000100000000 0],USD[0.00038094233181 2],USDT[-0.00000051973875 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01489849 | 1INCH[0.776691317311370],AGL[30.0658000000000000],AKRO[0.3852000000000000],ALICE[0.0902600000000000],ALPHA[1.0082973621190100],ATLAS[3.3980000000000000],AXS[0.1646667821998500],BAL[0.0053020000000000],BAND[66.9183949728838700],BAO[3000.0000000000000000],BAT[0.9882000000000000],BNB[0.0095631774566900],BUSD[581.7298241400000000],CHR[0.5046000000000000],CHZ[9.9480000000000000],CQT[0.9896000000000000],CUSDT[181.5633704899215200],CVC[0.4052000000000000],DENT[84.9400000000000000],DYDX[0.0219200000000000],ENS[0.0088540000000000],FTM[0.6569199492547600],GODS[0.0830400000000000],HT[0.0302362292823200],KIN[7630.0000000000000000],KNC[0.0306007698453300],LINA[119.9880000000000000],LINK[0.0081154994328600],LUA[50.0000000000000000],LUNA2[0.1340201798000000],LUNA2_LOCKED[0.3127137528000000],LUNC[29183.1763077561555200],MATIC[0.5726919242022900],NFT [46558731435452663]{1},NFT [48456772976872199]{1},NFT [51615831035466826]{1},OMG[0.1448748734891 00],PERP[0.0815500000000000],PUNDIX[1.9000000000000000],RAMP[0.0724000000000000],RAY[0.7636920800068801],REEF[3.6870000000000000],RUNE[0.0765489097974740],SAND[0.9994000000000000],SKL[0.9394000000000000],SLP[8.6700000000000000],SRS[0.9998000000000000],SOL[0.0068735141742816],SRM[70.5233078600000000],SRM_LOCKED[457486040000000],STEP[0.0329800000000000],STMX[6.9400000000000000],SUN[0.0082600000000000],SUSHI[0.0000082829870],SXP[0.0961412753846600],TONCOIN[0.0126000000000000],TRU[0.5692000000000000],TRX[0.1582096508981700],USD[0.0000004704709390],USDT[0.1065147048181650],XRP[0.3898363416073000] |
| 01489863 | AGL[30.0000000573320 96],AMC[5.9570557327999399],AUDIO[0.0000003609265 2],BTC[0.0000000016419904],CHR[0.0000000164199040],CQT[0.0000000529250608],CRO[0.0000000202270640],DOGE[0.0000000227000024],EDEN[0.0000001259280],GALA[0.0000000038041 3],GBP[3.7432285976515346],HT[0.0000000289670936],HUM[0.0000000898 63640],KIN[0.0000000458950 0],LINA[0.0000010044788],LTC[0.0000000825857274],MAPS[0.000000025547430],MATIC[0.0000000360220 81],OMG[0.0000000429906 85],SAND[0.0000000612850 8],SHIB[0.0000000310447882109],SPELL[0.0000000049256932],USD[35.8833020078620145],XRP[0.0000000092102964] |
| 01489867 | TRX[0.0000010000000000],USDT[0.0000046324007204] |
| 01489870 | SOL[0.0000000786800000],USD[1.1618696203010934],USDT[0.0000000116060717] |
| 01489876 | ETH[0.0000000616976283],FTT[0.0367020820506560],USD[0.0031891366000000],USDT[0.307071680000000 0] |
| 01489880 | AKRO[2.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],ETHBULL[0.0700000000000000],FRONT[1.0000000000000000],KIN[4.0000000000000000],MATICBULL[84.7450000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],TRXBULL[199690.0000000000000000],USD[0.0201554822604574] |
| 01489883 | BTC[0.0727734410000000],SOL[30.0355831000000000],TRX[0.0000020000000000],USD[8.4985451602500000] |
| 01489887 | ATOM[0.0000000043000000],DOT[0.0175555700000000],ETH[0.0000001600000000],GENE[0.0000001000000000],LUNA2[0.0520253024600000],LUNA2_LOCKED[0.1213923724000000],LUNC[0.0000000037000000],TRX[0.0003230000000000],USD[-17.8169426853786175],USDT[25.0372840265824711] |
| 01489891 | BAO[2.0000000000000000],CHF[0.0020084981297552],COIN[0.0000000009227488],DENT[1.0000000000000000],ETH[0.0000004400000000],ETHW[0.0000004400000000],TRX[1.0000000000000000],USD[0.0000000056505593] |
| 01489895 | TRX[0.1465050000000000],USD[0.0080751221120000],USDT[0.0000000067903108] |
| 01489900 | AKRO[1.0000000000000000],USDT[0.0000000046424862] |
| 01489907 | BTC[0.0799969091872174],ETH[1.2000027481878700],ETHW[1.2000027481878700],FTT[25.0000000000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],MNGO[100.0000000000000000],SUSHI[10.0000000000000000],USD[-1711.8926304182490214000000000] |
| 01489911 | TRX[0.0000560000000000],USD[25.8927466409100673],USDT[0.0000000160780 0] |
| 01489919 | ETH[0.0000001250000000],USD[0.5095162495233117],USDT[0.0000000927122100] |
| 01489920 | TRX[0.1394720000000000],USDT[1304.0000000000000000] |
| 01489922 | BTC[0.0005957019796250],ETH[0.0000001000000000],GST[0.0966560000000000],LUNA2[0.1429843728000000],LUNA2_LOCKED[0.3336302032000000],LUNC[3135.1482141000000000],SOL[0.2988030000000000],USD[-13.1958264000423491000000000],USDT[0.0000000647195710] |
| 01489923 | BTC[0.0100000000000000] |
| 01489928 | AKRO[0.0000000455922 04],BNB[0.0000000048746720],CEL[0.0000000025849862],EUR[27.0849868000000000],KIN[2.0000000000000000],SOL[0.0002589380262891],STEP[0.0085302631 796],USD[0.0000000076546023],USDT[0.0000000059594120] |
| 01489934 | BTC[0.0000000016000000],FTT[0.0000001600000000],LUNA2[0.3733337037000000],LUNA2_LOCKED[0.8711119754000000],USD[-5.4855077708585954],USDT[0.0000000169893 15] |
| 01489936 | FTT[0.0053400100000000],TRX[0.7098230000000000],USD[-0.0032230230195996],USDT[0.0000000478614 05] |
| 01489943 | TRX[0.0000000000000000],USD[-0.0581516693933894],USDT[6.1848666599894697] |
| 01489945 | USD[-0.2707417830896062],XRP[1.9888000000000000] |
| 01489949 | DOGEBULL[0.2240000000000000],EUR[0.0000000117584968],TRX[0.0000020000000000],USD[0.1482368451655378],USDT[0.1474880725245607],XRPBULL[1610.0000000000000000] |
| 01489951 | BNB[0.0000001504230 1],BTC[0.0000000000018000],MATIC[0.0000000404017 18],MBS[0.0000000800000000],SOL[0.0000000224000000],TRX[0.0151540060317671],USD[0.0000000778378771],USDT[0.0000000116005 09] |
| 01489952 | EUR[0.0063923766991789],FTM[214.0393275000000000],FTT[26.8542382600000000],GODS[54.7384139900000000],HNT[10.1268546600000000],IMX[205.7325286400000000],MANA[0.0000000046000000],SAND[0.0000000069108 0],USD[0.1983057000000000],USDT[0.0000000705800 9] |
| 01489955 | ADABULL[2002.0069680000000000],BNBBULL[100.0067546122309750],BULL[34.4493272300000000],ETHBULL[502.0002894000000000],FTM[2000.0000000000000000],FTT[30.0653753600000000],USD[0.0536194300221680],USDT[0.0000000122352856],XRP[0.2335930000000000],XRPBULL[20158100.0000000000000000] |
| 01489961 | ETH[0.0000000067250000],USD[0.0091480151000000] |
| 01489968 | USD[0.0000000053318028] |
| 01489969 | BTC[0.1493180800000000],ETH[0.3160316700000000],ETHW[0.0003168700059618],EUR[564.1589141394575906],SRM[10.0000000000000000],USD[-540.8020552174123606] |
| 01489976 | ETH[0.0000000054568028],TRX[0.0000000081188392] |
| 01489995 | TRX[0.0000020000000000] |
| 01489996 | BNB[0.0000001000000000],TRX[0.0000070024584041],USD[0.0000000044780076] |
| 01489997 | BCH[0.0000000082392905],BNB[0.0000001142874614],KIN[0.0000000369288277],LTC[0.0000000412050367],PERP[0.0000000011677800],SOL[0.0000000054449564],TRX[0.0000000037666976],USD[0.0000001064424494],USDT[0.0000000005080000] |
| 01489998 | BTC[0.0000000425127000] |
| 01490001 | BAL[43.9900000000000000],COMP[6.8894000000000000],FTT[25.0000000000000000],LUNA2[0.0328026679100000],LUNA2_LOCKED[0.0765395584600000],LUNC[7142.8500000000000000],TRX[0.0000010000000000],USDT[2458.9922920018376250] |
| 01490005 | TRX[0.3215560000000000],USD[0.0069370510246640],USDT[0.1561500056578 51] |
| 01490006 | FTT[25.0601938700000000],LUNA2[0.0066771188600000],LUNA2_LOCKED[0.0155813440100000],LUNC[0.0000000009105014],USD[0.5016225404222097],USDT[0.0000000086085503],USTC[0.9452633786794236] |
| 01490008 | 1INCH[0.0000000067800000],AAVE[0.0000000020000000],ALICE[0.0000000064400000],ALPHA[0.0000000062900000],AURYI[0.0000000103138745],AXS[0.0000000060000000],BNB[0.0000001298597],BTC[0.0000000692810600],ETH[0.0000000338457544],ETHW[0.0004217167195679],FTM[0.0000000249410925],FTT[0.0000000075545600],GOG[0.0000000657962 73],LINK[0.0000000769303 7],LTC[0.0000000024000000],PERP[0.0000000000000000],POLIS[0.0000001895000000],SAND[0.0000000700000 0],SOL[0.0000000548000000],SPELL[0.0000000024240000],STETH[0.0000146076322361],TRX[0.0034750000000000],UNI[0.0000000073347201],USD[0.0704188866706961],USDT[0.0124039186349371] |
| 01490011 | TRX[0.0000020000000000],USDT[1.7671000000000000] |
| 01490014 | EUR[0.3766707250212125],FTT[0.0204592407140000],STARS[0.0000449000000000],USD[0.0098833184907058],USDT[0.4043770555189690] |
| 01490022 | EUR[0.0000007504949 6],FTT[27.7236725670514168],USD[0.0000089262497078],USDT[0.0000000034767997] |
| 01490023 | USDT[0.0000000400000000],XRP[0.8900000000000000] |
| 01490030 | ATLAS[754.2086192194638200],BTC[0.0000000016736000],CRO[268.0187092951557320],FTT[4.5193198100000000],LUNA2[17.7273339700000000],LUNA2_LOCKED[41.3637926000000000],LUNC[3860164.2942867000000000],SOL[1.0232506800000000],TRX[0.0155600000000000],USD[0.0043465184423637],USDT[798.9514676461306243] |
| 01490037 | BNB[116.9004448583958735],BTC[10.8515265663153238],ETH[0.0014300258872 00],ETHW[0.0080913775960 61],FTT[175.0969571900000000],HT[2.0000000000000000],LUNA2[19.2846974700000000],LUNA2_LOCKED[44.9976274200000000],SHIB[189.0000000000000000],SOL[0.8300000097650555],SRM[13.7907023700000000],SRM_LOCKED[114.8492976300000000],USD[881.8834509772440713],USDT[0.0077975030300034] |
| 01490042 | BTC[0.0000000001800000],DENT[1.0000000000000000] |
| 01490044 | ETC[0.0000000065732069],USD[0.8842548429940085],USDT[0.0000000008345118] |
| 01490047 | BTC[0.0000000697880000],ETH[0.0583305010000000],FTT[0.0329283800000000],MATIC[0.0000000053913156],TRX[0.0000920000000000],USD[-0.0000000442204536],USDC[421.6891247700000000],USDT[0.0000000015596674] |
| 01490049 | EUR[0.0024071592215816],USD[0.0172876749985526] |
| 01490054 | ADABULL[1.8174909740000000],BEAR[305.0244924300000000],BULL[0.0000048864000000],DOGE[2825.5197500000000000],DOGEBEAR2021[0.0570580000000000],DOGEBULL[0.0593477100000000],ETHBULL[0.0491127730000000],MANA[45.9921800000000000],SAND[53.9886100000000000],TRX[0.5856000000000000],USD[0.063724594445000],USDT[0.0571220197500000] |
| 01490059 | BTC[0.0000078120000000],CEL[0.0515000000000000],EUR[24571.3347400000000000],USD[0.8204726004900000] |
| 01490062 | ALGOBULL[128648041 0.5009239675600000],ATOMBULL[17498.4939880000000000],BCHBULL[227164.1800120800000000],DOGEBULL[46.5973567800000000],EOSBULL[24272426.1219414400000000],NFT [404194328249159646]{1},NFT [488348138305098381]{1},SUSHIBULL[868333.9736000000000000],USD[5.2469612081997880],XRPBULL[5580718.0677875900000000],XTZBULL[8713.8987400000000000] |
| 01490065 | TRX[0.0000020000000000],USD[-0.0144191025842051],USDT[0.7348296798807284] |
| 01490071 | BTC[0.0000000004593400],CEL[0.0000000009450000],ETH[-0.0000000001480125],FTT[15.0570837044881131],LUNA2[0.0000003640139321],LUNA2_LOCKED[0.0000000849365840],LUNC[0.0079264750000000],SOL[0.0000000037434000],TRX[0.0000000061860000],UNI[0.0000000006333400],USD[400.8660813080659613],USDT[0.0000001254407 11] |

Scheduled F/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01490072 | ALGO[223.959680000000000],ATLAS[12758.833600000000000],BUSD[383.169438700000000],DOT[0.000000026138820],EUR[0.000000027423475],FTT[0.099045340000000000],SOL[0.000000059800000],STORJ[150.182090000000000],USD[-0.000004993951398],USDT[0.069579628578376] |
| 01490075 | BTC[0.0000000006356860],TRX[0.000000026838025],USD[0.000000049641502] |
| 01490083 | BTC[0.0000001000000000],TRX[0.500000000000000000],USDT[3.377147938500000] |
| 01490089 | BCH[0.00000000006773233],CEL[0.000000006923255900],ETH[0.000000003546763],FTT[7.297240514868596],LTC[0.000000009827802],RUNE[0.000000010542721],USD[3048.427937911400296],USDT[0.000000010983928] |
| 01490091 | BTC[0.000000083588675],ETH[0.000000001],USD[0.000261105923854],USDT[0.424197769698725] |
| 01490096 | BNB[0.090000007525528],LTC[0.024907760780000],TRX[0.000777000000000],USDT[-0.000316995311091] |
| 01490098 | FTT[0.003844970000000],TRX[0.000002000000000],USD[-0.000048496391635],USDT[0.000000039562927] |
| 01490100 | FTT[0.000107507716000],USD[0.000000121626924] |
| 01490104 | BTC[0.817349744129620],ETH[5.766841894800000],ETHW[5.766841894800000],EUR[4.406313372388629S],FTT[32.503164540000000],LUNA2_LOCKED[351.476846300000000],SOL[101.507725100000000],USD[0.000000198647062] |
| 01490105 | BTC[0.003520446257594O],ETH[0.000833200000000],ETHW[0.000833204740730],USD[-0.0004139828722221],WRX[0.999300000000000] |
| 01490106 | TRX[0.000022000000000],USDT[0.0000009378131873] |
| 01490110 | HNT[0.00000007820227S],HT[0.0000000085731860],KIN[9146.000000000000000],MNGO[0.000000055360000],STEP[0.000000041783600],TRX[0.000030000000000],TULIP[0.075656000000000],USD[0.319253540888634S],USDT[0.000000011241072] |
| 01490112 | BTC[0.005898938000000000],USD[3.708733102150000],USDT[0.000000005794840] |
| 01490113 | BRZ[0.255670310000000],BTC[0.000029926000000],USD[0.857687063065317S] |
| 01490114 | 1INCH[0.000231210000000],AKRO[2.000000000000000],ALICE[1.093270060000000],ATLAS[716.988164840000000],AXS[0.000009300000000],BAO[18.000000000000000],BNB[0.176805910000000],BTC[0.009059380000000],CHZ[34.536119730000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.039427270000000],ETHW[0.039413210000000],EUR[0.000000049825594],FTM[10.906851220000000],FTT[0.789217570000000],KIN[10.000000000000000],LTC[0.071614300000000],POLIS[2.365353470000000],STETH[0.003984439132088S],SUSHI[2.694025210000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[395.246576471 28764431,USDT[0.004591853017520S] |
| 01490115 | ETH[0.0000000043894800] |
| 01490116 | EUR[0.000000002249600],GST[463.861923890000000],TONCOIN[7.819583170000000],TRX[1.301826000000000],USD[1.102906776870740S9],USDT[3356.822455511800451] |
| 01490119 | ETH[0.0000000575000] |
| 01490125 | MBS[281.711161200500000],TONCOIN[16.0000000000000000],USD[0.000000023081979],USDT[0.000000011933666] |
| 01490126 | BEAR[4.000000000000000],BNBBEAR[849500.000000000000000],BULL[0.000728000000000],RAY[0.102187080000000],SRM[0.003082740000000],SRM_LOCKED[0.002097420000000],TRX[0.000029000000000],USD[0.000012468806401S],USDT[0.000000061270992] |
| 01490128 | ETH[0.000240000000000],TRX[0.0009070000000000],USD[0.000000017144867S],USDT[0.000000067130705] |
| 01490133 | AMZN[0.000000020000000],BTC[0.000001264785160],BULL[0.000000009200000],ETH[0.000702273600000],ETHW[0.012000000000000],EUR[0.000005180889S],FTT[0.000000072594708],LUNA2[0.000000143867225],STETH[0.000000032199238],USD[0.0025297 4482847S],USDT[0.000000154628697] |
| 01490136 | USD[30.0000000000000] |
| 01490138 | BTC[0.000002595400O],DOGE[0.999810000000000],USDT[0.152647680000000] |
| 01490146 | ETH[0.000000021681600],TRX[0.000000081148296] |
| 01490150 | BNB[0.000000043000490],BTC[0.000000036486023],CHZ[0.000000051741240],ETH[0.000000792319600],HNT[0.000000057925230],MATIC[0.000000007501308],SHIB[0.000000076976000],TRX[0.000000096783797],UNI[0.000000093681996],USDT[0.000000004473899] |
| 01490152 | USD[20.000000000000000] |
| 01490153 | AURY[0.998020000000000],MNGO[9.910000000000000],USD[0.000000025000000] |
| 01490155 | TRX[0.000001000000000] |
| 01490157 | BTC[0.000000441178328],TRX[0.370456952581337Z],USDT[0.000000097938287],XRP[0.000000014017497] |
| 01490160 | SOL[0.000000065874261] |
| 01490163 | ETH[0.000000080287000] |
| 01490172 | TRX[0.000002000000000],USDT[0.529895000000000] |
| 01490181 | USD[0.001200000000000],USD[0.050530789250000] |
| 01490182 | USD[0.001190923500000] |
| 01490186 | TRX[0.000002000000000],USD[0.019817066665000],USDT[0.001802000000000] |
| 01490192 | AUDIO[0.000000096262908],AXS[0.000000048080000],BTC[0.000000087832683],CHZ[309.938000093964040],DOGE[0.000000035000000],DYDX[0.000000024000000],ENJ[503.620202098300000],ETH[0.276938624216892O],ETHW[0.276938608244632],FTM[0.000000014793621],FTT[0.000000003200000],GALA[670.670000000000 000],LINK[8.598280002876381G],MANA[183.088153761527158O],MATIC[49.990000001345684],SAND[99.980000004000000],SHIB[0.000000075431145],SOL[1.000000048421148],TRX[0.000000025797353],USD[2.774605844058202S],XRP[0.000000051582936] |
| 01490193 | BTC[0.092869000000000],ETH[0.265730000000000],ETHW[0.265730000000000],EUR[0.000000005000000],USD[0.635233079446023B] |
| 01490196 | USDT[0.003221913314126] |
| 01490199 | APE[0.045546000000000],BTC[0.051574996000000],CEL[0.000000029000000],ETH[0.000000004000000],USD[5.785125500000000] |
| 01490205 | EMB[70926.605000000000000],USD[0.405680602338485S9] |
| 01490209 | BNB[0.000000005327067S],ETH[0.000000000576200],TRX[0.000000700085476Z4],USDT[0.000015272124096] |
| 01490211 | USD[0.059728275300000O],USDT[0.000000030908160] |
| 01490214 | USDT[0.000011334497520] |
| 01490217 | SXP[1.000000000000000],USD[0.000000963331428],USDT[0.000000028280412] |
| 01490223 | ETH[0.000000048462294],MATIC[0.000000076428173],TRX[0.000000003093368] |
| 01490227 | BTC[0.000000055462094],TRX[0.001555037626166],USD[0.002961392307858],XRP[0.000000051786485] |
| 01490234 | USDT[0.000000049000000] |
| 01490238 | BNB[0.000000083600000],BTC[0.000031398136584B4],FTT[0.000000056776483],NEAR[0.000000094008087],USD[0.000042850588399],USDT[0.000000008477744] |
| 01490239 | APE[0.000001162961G9],ETH[0.000000067492318],ETHW[0.000000065298995],FTT[0.105654022300993],LINK[0.000000060000000],LOOKS[0.000000053507865],SOL[0.000000118853658],USD[0.023873913068647],USDT[0.000000082441214] |
| 01490243 | BTC[0.000000000036000] |
| 01490245 | USD[24.595550077159580] |
| 01490247 | AXS[0.000000061254793],BTC[0.000000078130300],ETH[0.000000118695400],FTT[0.000000026568814],SOL[0.000000100000000],USD[0.000000069598522],XRP[0.000000080635300] |
| 01490248 | EUR[0.011211080000000],USD[0.422129590186104] |
| 01490249 | BTC[0.000000000575487],ETH[0.000000001444337],LTC[0.000000016013896],SHIB[0.000000005181351],TRU[0.000000009212012B],TRX[0.002331009332431],USDT[0.000023408577264] |
| 01490255 | 1INCH[10.617395890000000],ATLAS[23.891477260000000],AVAX[0.000000037910684],BTC[0.000000010000000],DOT[0.344912230000000],FTT[0.062866259360000],KIN[85051.331348860000000],LINA[56.131382950000000],LTC[0.047399471160000],RAMP[7.891175010000000],SOL[0.118300000000000],SRM[0.715938850000000 000],TRU[13.997340000000000],USD[27.173760062723852],USDT[0.000000103762646] |
| 01490257 | BTC[0.000009250000000],USDT[0.001692161550084] |
| 01490259 | ETH[0.000503970000000],ETHW[0.000503970000000],TRX[0.000067000000000],USD[5000.434916097325000O],USDC[39345.145191760000000],USDT[0.001771933785676767] |
| 01490264 | TRX[0.000777000000000],USDT[-0.0000349331052895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01490268 | USDT[0.0000000017098500] |
| 01490276 | ETH[0.0000000066815400],TRX[0.0000000019632522] |
| 01490280 | USD[0.0000046066770659] |
| 01490281 | TRX[0.0000020000000000],USDT[0.3637723625000000] |
| 01490283 | TRX[0.0000020000000000],USD[0.0000000137110206],USDT[0.0000000041415729] |
| 01490285 | USD[0.0754540368900000] |
| 01490286 | ALICE[53.6128080000000000],ALPHA[41.9920200000000000],ATLAS[759.8556000000000000],BCH[0.0000000050000000],BTC[0.0001823011748000],CHR[113.9783400000000000],CHZ[249.9525000000000000],DOGE[4329.3837100000000000],ENJ[82.9842300000000000],FTT[0.0000000019340900],KNC[208.5892820000000000],LINA[849.8350000000000000],PERP[25.0937180000000000],SAND[50.9874600000000000],SOL[1.6126994000000000],SRM[0.9922100000000000],SUSHI[13.4974350000000000],SXP[81.3451460000000000],USD[65.8504485104409745],USDT[0.0000000174434134] |
| 01490290 | BTC[0.0000000004018000],TRX[0.0000010000000000] |
| 01490292 | TRX[0.0000010000000000] |
| 01490293 | USD[30.0000000000000000] |
| 01490294 | USDT[0.0006158125000000] |
| 01490296 | HEDGE[0.0003674000000000],LUNA[0.0107203096700000],LUNA2_LOCKED[0.0250140558900000],LUNC[2334.3700000000000000],TRX[0.0000900000000000],USD[0.0000000133897984],USDT[0.0000000012500000] |
| 01490304 | BNB[0.0099489584037544],BTC[0.0401668540394321],ETH[0.5275243878972335],ETHW[0.1955899776823334],FTT[3.8994400000000000],USD[4.9291050593566078],USDT[23.7992359661684340] |
| 01490305 | ETH[0.0000000003246304],TRX[0.0000010000000000],USD[0.0000175696120952] |
| 01490307 | BTC[0.0000000002101400],CVC[0.0000000036079800],USD[0.0000555951732545] |
| 01490308 | TRX[0.0100000000000000] |
| 01490309 | FTT[0.0074406743252100],GALA[79.9848000000000000],LUNA[0.5096458470000000],LUNA2_LOCKED[1.1891736430000000],LUNC[110976.4561772000000000],SAND[6.9986700000000000],TRX[0.2000010000000000],USD[0.0317866296137586],USDT[0.0065096236636758] |
| 01490310 | TRX[0.0000010000000000],USDT[4.7165713755000000] |
| 01490314 | TRX[0.0000000575600],TRX[0.0000000041310540] |
| 01490318 | BCH[0.0000000669584096],BTC[0.0000000074755373],DOGE[-0.0000003100851121],ETH[0.0000000026637758],LTC[0.0000000090947765],TRX[0.0008170000000000],USD[22.2292942128649300],USDT[0.0000000672174164] |
| 01490325 | USD[7.2052789755000000000000000] |
| 01490326 | ETH[0.0000000100000000] |
| 01490327 | BTC[0.0000008306380000],ETHW[0.2830000000000000],USD[2287.4850582027494200],USDT[0.0000000194621664] |
| 01490329 | BNB[0.0000000029628820],BTC[0.0000630791232000],ETH[0.0007454000000000],ETHW[0.0007454000000000],USD[0.0000388882533016] |
| 01490332 | TRX[0.0000020000000000] |
| 01490344 | AKRO[180.5747695800000000],ATLAS[45.9773804100000000],BAO[14986.5341656900000000],BTC[0.0063862600000000],DENT[1853.0065069300000000],DOGE[94.9856000800000000],ETH[0.0174153300000000],ETHW[0.0171962900000000],HUM[19.3639601900000000],KIN[313024.6069416200000000],KSHIB[739.9189531100000000],MATIC[7.4550283300000000],MNGO[44.1176130500000000],ORBS[55.9888081000000000],POLIS[0.6340990100000000],SHIB[1440867.3443664000000000],SLND[2.0514979900000000],SPELL[632.5845419000000000],SUSHI[0.8697230700000000],TRX[105.3520713700000000],TRYB[131.3063251900000000],USD[0.0016038088452247] |
| 01490346 | USD[0.0000003121119],TRX[0.0000000221713893] |
| 01490351 | BTC[0.0000000176186330],ETH[0.0000000024985994],EUR[0.0000000109885760],FTT[0.0091733250117000],LINK[0.0000000009805681],LTC[0.0000000013976520],LUNA2[0.0463856837000000],LUNA2_LOCKED[0.1082332620000000],TRX[43.0000000000000000],USD[224.1174167197287509] |
| 01490352 | SNX[189.1625800000000000],SUSHI[167.9664000000000000],USDT[1.9801439400000000] |
| 01490356 | FTT[0.0064783500000000],USD[-575.6134143995390923],USDT[620.2755127411867369],XRP[60.2840786952239436] |
| 01490357 | BF_POINT[200.0000000000000000],USD[1.9462310608202115] |
| 01490358 | BTC[1.0065198920000000],USD[3022.9660926218725],USDT[0.4290000842993350] |
| 01490362 | BTC[0.0000000001951625],ETH[0.0065025527506641],ETHW[0.0065025527506641],FTT[0.0342229681735854],JOE[0.9197725000000000],LUNA2[0.0000004289970000],LUNA2_LOCKED[0.0000001000993000],LUNC[0.0093414982000000],TRX[0.0022580000000000],USD[0.2643007131788176],USDT[0.0000000026020002] |
| 01490374 | SOL[0.0000000064773385],USD[0.0000004972447488] |
| 01490378 | TRX[0.0000020000000000],USD[0.0363689210000000] |
| 01490380 | AVAX[0.0997235500000000],BTC[0.0035277900000000],ETH[0.0780249700000000],ETHW[0.0770571200000000],FTT[0.0615000500000000],SOL[0.0520327800000000],USDT[336.1864949751397375] |
| 01490389 | AKRO[1.0000000000000000],ETH[0.0217946000000000],ETHW[0.0217946000000000],USD[50.4445229375325026] |
| 01490390 | FTT[0.0000000057022441],USD[0.0029168625750399],USDT[0.0000001905268664],XRP[0.0000000017188367] |
| 01490396 | USD[0.1845324900000000] |
| 01490406 | BTC[0.0000013800000000],USD[0.0780838400000000] |
| 01490413 | TRX[0.8075210000000000],USD[0.0000004060000000],USDT[1.4425087420000000] |
| 01490416 | BTC[0.0118423400000000],ETH[0.2120000000000000],ETHW[0.2120000000000000],FTT[9.6000000000000000],USD[4.8171935089014419] |
| 01490424 | BTC[0.0000023226530273],EUR[0.4657148060762953],USD[0.2013924813422385],USDT[0.0031109120467258] |
| 01490425 | ETH[0.0000000074000000],MATIC[4.3535307800000000],SLP[4657.4584049200000000],USD[1.3094279934850890],USDT[0.0000000165879941] |
| 01490430 | BCH[0.0007088000000000],BNB[0.0800000000000000],ETH[0.9593000000000000],EUR[5.0000000000000000],FTT[25.4969300000000000],MATIC[192.0000000000000000],THETABULL[0.9014000000000000],TRX[0.0001180000000000],USD[297.0104545766718395],USDT[97.3743870487561574] |
| 01490431 | BNB[0.0000072900000000],ETH[-0.0055577399483014],TRX[156.4873020000000000],USD[9.2574587540543224] |
| 01490435 | USD[0.0001000000000000],USD[-0.0058537544339470],USDT[0.0101843950606785] |
| 01490439 | BTC[0.0000020000000000],ETH[0.0229839000000000],ETH[0.0229839000000000],USD[1.1455919408755200],XRP[52.0000000000000000] |
| 01490440 | ATLAS[250.0000000000000000],BNB[0.0061175255362441],FTT[1.1999280000000000],POLIS[6.3000000000000000],SOL[0.0070271156634495],TRX[0.5223020000000000],USD[2.9186375256959192],USDT[0.6752850629861195] |
| 01490445 | TRX[0.0000020000000000],USD[0.0090964922517244] |
| 01490447 | FTT[0.0000000039682600],USD[0.3499949500000000],USDT[0.0000000007120190] |
| 01490455 | LUNA2[0.1130304040000000],LUNA2_LOCKED[0.2637376094000000],TRX[0.0007770000000000],USD[2.4487715665055292],USDT[0.0202501400000000],USTC[16.0000000000000000] |
| 01490456 | ALCX[0.0020254600000000],BNB[0.0097461100000000],BTC[24.8035741400000000],BUSD[4200.0000000000000000],ETH[50.0008099400000000],ETHW[35.3401884400000000],FTT[12209.2845952000000000],GMT[261.0475486400000000],GST[133.3446748400000000],INDI[4068.8850283400000000],INDI_IEO_TICKET[1.0000000000000000],NFT[323290469228881886][1],NFT[336434408786667860][1],NFT[344757182390384138][1],NFT[366110876169886038][1],NFT[409409155035257778][1],NFT[428393149241195949][1],NFT[431680303193537055][1],NFT[519844202769260102][1],NFT[521175062536920192][1],NFT[564452762498753863][1],NFT[568053684930766822][1],NFT[569925251920768764][1],SRM[4.6557988600000000],SRM_LOCKED[82.1583987000000000],TRX[100.0020960000000000],TUSD[0.0000000000000000],USD[159091.6824691913581306000000],USDC[40000.0000000000000000],USDT[9555.8143456188091471] |
| 01490457 | BNB[0.0000000044050334],ETH[0.0000000085358973],ETHBULL[0.0006600090216002],SOL[0.0000000090750695],USD[-1.1907745114201421],USDT[1.3064095688060938] |
| 01490459 | FTT[1.7000000000000000],SRM[1.0000000000000000],USD[32.9515422969000000] |
| 01490460 | TRX[0.0004600000000000] |
| 01490461 | TRX[0.0000010000000000],USD[1.1570790058000000],USDT[257.3510357200000000] |
| 01490462 | TRX[0.0000960000000000],USD[0.0000000093000000] |
| 01490468 | USD[79.4230893215000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01490470 | AVAX[0.000000004423843],BNB[0.000000100000000],ETH[0.000000061208793],MATIC[0.000000087279582],TRX[0.000041000000000000],USD[0.0005011867296423],USDT[0.000000055442102] |
| 01490471 | BTC[0.000000049130600],TRX[0.0000000054536992] |
| 01490472 | BAL[29.717266831000000],BNB[0.000000070000000],BTC[0.000000066100000],ETH[0.428789718400000000],ETHW[0.428789710000000000],FTT[28.498642073922672],KIN[12309121.44000000000000],LTC[0.000000080000000000],POLIS[250.586829200000000000],PUNDIX[182.549741390000000000],RAMP[1716.886286900000000000],RSR[26228.744917000000000000],SOL[0.00000000000000000],SPELL[97496.184990000000000000],USD[863.54104753930078563],USDT[0.000000012434814] |
| 01490476 | BTC[0.000000078350000],XRP[0.705000000000000000] |
| 01490481 | USD[25.000000000000000] |
| 01490482 | USD[30.000000000000000] |
| 01490484 | 1INCH[1000.000000000000000],BCH[5.000000000000000],DENT[1000000.00000000000000],FTT[26.00000000000000],TRX[35000.000000000000000],USD[4880.46300063735964960],XRP[20000.000000000000000] |
| 01490487 | BNB[0.008713810000000],USD[0.000000139254790],USDT[0.000000068997164] |
| 01490488 | DENT[50.3000000000000000],SXP[0.0287400000000000000],TRX[0.000002000000000],USD[0.0096159100000000],USDT[0.000000050000000] |
| 01490491 | BNB[0.000000044460000],ETH[0.000000082219680],TRX[0.291602000000000000],USD[0.193475713044817],USDT[0.367143386454126] |
| 01490496 | AKRO[1.000000000000000],USD[0.000007178217764] |
| 01490498 | EUR[0.0016124925632382],TRX[0.000003000000000],USD[0.002065508971573],USDT[8.5014781195670901] |
| 01490500 | ATLAS[329.936246890000000],AXS[7.925132910000000000],BTC[0.000002450870382],DENT[62600.67076458000000000],EUR[273.75361132235785900],USD[-316.830961979765802424],USDT[301.831957243456477790],XRP[0.600000000000000000] |
| 01490501 | USD[20.0000000000000000] |
| 01490502 | DEFIBULL[10876.195700000000000],TRX[0.000778000000000000],USDT[199.376021338750000000] |
| 01490505 | USD[0.0000000068959967] |
| 01490512 | ALGO[499.910000000000000],CRV[39.993016000000000000],FTT[4.00000000000000],MANA[199.97381000000000000],SAND[49.994762000000000000],STG[306.199410150000000000],SUSHI[9.998254000000000000],USD[0.0000001299889765] |
| 01490514 | ETH[0.000000100000000],FTT[0.000000678253971],LTC[0.000014060000000],SOL[0.000000100000000],USD[0.182545033119152],XRP[0.177150000000000000] |
| 01490518 | TRX[0.000016000000000] |
| 01490519 | TRX[0.000022000000000] |
| 01490532 | HXRO[0.990000000000000],USD[0.237625000000000] |
| 01490535 | BTC[0.000000076177500],ETH[0.000690600000000000],ETHW[0.000690600000000000],UNI[0.015630000000000000],USD[4.141909550000000],USDT[1.084038416000000] |
| 01490545 | BTC[0.000000067032800],DOGE[0.000000001332200],LTC[0.000000022900000],TRX[0.000000054219624] |
| 01490549 | BNB[0.000000025600000],ETH[0.000000011663900],ETHW[0.000045811663900],GENE[0.000006280000000],GST[0.030000590000000],MATIC[0.027454190602392],SOL[0.000000697112200],TRX[0.232270090491596],USD[0.000000040595297],USDT[0.000000043049925] |
| 01490557 | USD[0.296563999304146] |
| 01490572 | BTC[0.000512020000000],USD[-0.3184513889016388] |
| 01490580 | BTC[0.000000020045870],FTT[0.000449950000000],USD[-0.0835729243420883],XRP[0.396964210000000] |
| 01490588 | BTC[0.068722366128400],CEL[0.000000011251036],FTT[0.363226468772936],MNGO[92122.6200000000000],OXY[2118.943400000000000],SOL[151.064858310000000],USD[0.744107315670410600],USDT[0.000000144167244] |
| 01490591 | BTC[0.000000027746100],FTT[1.310767367952162800],SOL[0.000000079636900],USD[0.372753226902747],USDT[0.000000005699031300],XRP[0.000000079632200] |
| 01490593 | ETH[0.000000071090000],ETHW[0.000000071090000],FTT[0.001018470000000],USD[0.524928698330152],USDT[1438.370955080000000] |
| 01490600 | BTC[0.007600023340672],ETH[0.000210390535795],ETHW[0.000210432280213],USD[0.000016361789087],USDT[0.756085053208708] |
| 01490601 | USDT[0.001800929076808] |
| 01490602 | USD[0.0000057277434400],USDT[0.0071617880000000] |
| 01490605 | EUR[0.0700000033138805],FTT[2.700000000000000000],USD[0.0097351554956275],USDT[0.351344650000000000] |
| 01490606 | EUR[0.0083759800000000],USD[0.000000052084660] |
| 01490615 | BTC[0.000000082500000],EUR[0.001736539336574],USD[-0.000339096823916] |
| 01490618 | BNB[0.000000009862500],BTC[0.000000076242900],TRX[0.022331008206548],USD[0.002598740008000] |
| 01490622 | BNB[0.000000041192552],BTC[0.001900538388723],ETH[0.000000051764985],EUR[5.732792913932317],USD[-1.888710059146738],USDT[0.000000014186537] |
| 01490624 | BNB[0.000000100000000],ETH[0.000000035593119],USD[0.000001480710585],USDT[0.000031015302940] |
| 01490625 | BULL[0.004811763500000],ETH[0.526474020000000],ETHW[0.526474020000000],SOL[9.103796000000000],TRX[3.1300000000000000],USD[2785.48442109095000000] |
| 01490626 | BRZ[-0.114684047068231],USD[0.026314178057852],USDT[0.000000017527448] |
| 01490629 | USD[0.0000000088294301] |
| 01490631 | BTC[0.000033111964750],FTT[0.000000008543602],USD[-0.0010896400000000],USDT[0.0017662820781569] |
| 01490636 | ETH[0.000000100000000],EUR[0.00000032132786],SOL[-0.0253239843083085],USD[3.253995639765360],USDT[0.000000069000641] |
| 01490638 | AVAX[0.000007196500000],BNB[0.000000038728949],BTC[0.000000038875000],COPE[0.000000049760253],DOT[0.000000025892033],ETH[0.000000035409293],FTT[0.000000075639628],NFT (3448198337845866607)[1],NFT (4498722062168293)[1],NFT (4629741166702410851),SAND[0.0000190052367158],USD[0.0057862783077130],USDT[0.0000000349690541] |
| 01490639 | ETH[0.250000000000000000],ETHW[0.250000000000000000] |
| 01490640 | BTC[0.000000593595622],ETH[0.000000100000000],EUR[0.0000000251650250],FTT[0.000000011979184],REEF[0.000000200000000],USD[-0.000036629566625],USDT[0.000001363106624] |
| 01490642 | USDT[0.0003327532851982] |
| 01490645 | AMPL[0.00000014693341],BTC[0.000000003114040],BTC[0.0000000022128823],ETH[0.000000007428968],FIDA[0.000000017342325],FTT[17.901706993726063],LINK[0.000000039791700],LTC[0.000000094725400],LUNA2[0.0000636618611600],LUNA2_LOCKED[0.0001485443427000],LUNC[13.862504297249750],MATIC[0.00000089340000],OMG[0.00000043635900],SOL[0.000000353700000],TRX[0.000000021536400],USD[1047.44146602845683546],USDT[282.728025703650062],XRP[0.000000000513855] |
| 01490649 | FTT[0.022716550255054],USD[25.452800542782500],USDT[0.000000007870266] |
| 01490652 | ETH[0.000000061467400],TRX[0.000000060163370] |
| 01490656 | BTC[1.031500000000000],ETH[3.490000000000000],ETHW[3.490000000000000],EUR[3.626315646000000] |
| 01490661 | USD[15.216479571499435200000000],USDT[0.000000156240654] |
| 01490663 | BTC[0.000087164000000],EUR[0.005224240000000],USD[11027.31688391068674750],USDT[0.000000072765767] |
| 01490669 | ETH[-0.000053169590000021],ETHW[-0.000052839704251424],USD[11.949700012010881000000000] |
| 01490670 | DOGE[0.981380000000000],ETH[0.000071020000000],ETHW[0.000071020000000],SOL[0.021340749800000],USD[0.0094737104350000] |
| 01490681 | BTC[0.000000095037520],ETH[0.000000005869577] |
| 01490682 | BNBBULL[0.000005402400000],BTC[0.000981860000000],DEFIBULL[0.000662180000000],DOGEBEAR2021[0.007326710000000],DOGEBULL[0.000064850000000],ETHBULL[0.000027553000000],GRTBEAR[6.871650000000000],GRTBULL[0.003875000000000],LINKBULL[0.078074000000000],USD[-0.6133310443005946],XRPBULL[9.614300000000000] |
| 01490685 | AKRO[9.253357800000000],BAO[103.760851440000000],BTC[0.001425230000000],DENT[5.000000000000000],DOGE[1.069160710000000],ETH[0.169538760000000],ETHW[0.169244260000000],EUR[0.001405740421074],FTT[2.790957660000000],HOLY[1.098943150000000],KIN[150.441871840000000],SNY[32.084225480000000000],SOL[0.774325720000000],TOMO[1.054369420000000],TRX[9.534831040000000],UBXT[2.000000000000000],USD[0.0041558491720096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01490695 | ATLAS[6599.3107180000000000],AVAX[5.1000000076197206],BICO[534.9708806000000000],BTC[0.0009992220000000],CRO[549.9391810000000000],DFL[1600.0000000000000000],ENJ[179.0000000000000000],ETH[0.1000000000000000],ETHW[0.1000000000000000],EUR[0.0024051865439001],FIDA[237.9561366000000000],FTM[826.8378160000000000],FTT[12.3371132098542490],GENE[9.9000000000000000],GOG[176.0000000000000000],LINK[6.4917065000000000],LUNC[0.0000000070000000],MATIC[70.0000000000000000],RAY[760.1593296100000000],SRM[22.9981570000000000],STARS[1393.0000000000000000],USD[9.1590356090542139000000000],USDT[0.0000000042572544] |
| 01490701 | USD[0.3267323150000000000],USDT[0.0000000101489210] |
| 01490702 | BTC[0.0000000076532009],ETH[0.0000000038237500],MNGO[0.0000000001460384],SOL[0.0000000098600000],USD[0.0000130319072367],USDT[0.0000000099826759] |
| 01490703 | ETH[0.0000000075149288],EUR[0.0000001838879343],FTT[0.0000000001000000],MATIC[0.0000093900000000],SOL[0.0000000050737015],USD[0.0000031183070080],USDT[0.0000000044789544] |
| 01490710 | BTC[0.0000000088017600],SHIB[33280.4548460416891016],TRX[0.0046630045330896] |
| 01490716 | USD[55.0000000000000000] |
| 01490717 | AAVE[7.2200000000000000],ALICE[0.0996940000000000],AVAX[0.9000000000000000],BTC[0.3056640606001754],DOT[72.9000000000000000],ETH[1.3709913262000000],ETHW[1.3709913262000000],FTT[2.1000000000000000],GALA[9.9895240000000000],LINK[95.0999460000000000],SAND[0.9991000000000000],LSOL[15.1400000000000000],UNI[108.2000000000000000],USD[147.1181022090724032],USDT[1322.1951695907254006] |
| 01490719 | TRX[0.2000020000000000],USDT[0.0000044838104240] |
| 01490720 | USD[1911.0002030975000000] |
| 01490721 | BNB[1.0240141000000000],DOGE[768.3018321900000000],ETH[1.8088559200391680],ETHW[4.9413861363916800],EUR[0.0000000090507871],FTT[10.7203408959634345],LOOKS[15.4771882900000000],SOL[20.4281843240000000],SRM[55.0209137200000000],SYN[39.3538404400000000],USD[74.4371953234592297],USDT[0.0000000079439914] |
| 01490730 | BNB[0.0000007426900000],BTC[0.0000319790000000],EUR[7494.0000000000294052],USD[2.7560715852458675],USDT[0.0000000062371368] |
| 01490733 | BNB[0.0002419600000000],BTC[0.0004585121006471],ETH[0.0000001000000000],SOS[1100000.0000000000000000],TRX[110.9308844100000000],USD[0.1922940911383940],USDT[0.0066838989485452],XRP[0.0000000016250749] |
| 01490735 | FTT[0.0000000077813150],MATIC[0.0000000082453182],SOL[0.0000000077181440],SRM[0.0000000025108550],USDT[0.0000000031036156] |
| 01490741 | DYDX[135.5000000000000000],SLP[11950.0000000000000000],USD[0.3118537845000000] |
| 01490742 | ADABEAR[3049390.000000000000000],ALGOBEAR[105965800.000000000000000],ALGOBULL[99932.000000000000000],ATOMBEAR[1689662.000000000000000],BNBBEAR[19996000.000000000000000],SUSHIBEAR[15997000.000000000000000],SUSHIBULL[1399.6700000000000000],THETABEAR[999800.000000000000000],USD[0.0169220000000000] |
| 01490745 | USD[0.0359197282050080],USDT[0.0285658920000000] |
| 01490748 | ETH[0.0000069054181950],ETHW[0.0000069054617860],USD[0.0000388346537606],USDT[0.0059647300000000] |
| 01490756 | BTC[0.1008830080000000],CRO[328.8166097300000000],ETH[1.0128259400000000],ETHW[10.7970644600000000],EUR[2254.9538028336798033],FTT[1.9456467600000000],USD[276.8672530000000000] |
| 01490757 | BNB[0.0000000038585920],BTC[0.0003972763834856],ETH[0.1935992170200000],EUR[0.0000004550000000],GBP[0.0000001050000],USD[-1.9649557637529471],USDT[0.0000000017355595] |
| 01490758 | TRX[0.1000000000000000],USD[1.0296511692500000] |
| 01490760 | BCHBEAR[179870.4600000000000000],DOGE[0.8894000000000000],ETHBEAR[100932392.000000000000000],TRX[0.0000030000000000],USD[-0.9250620886000000],USDT[0.0021832652500000],XRP[0.9195000000000000] |
| 01490767 | AAVE[0.1498000500000000],ALPHA[0.9620000000000000],ATLAS[1000.000000000000000],AVAX[1.0000000000000000],BOBA[13.0000000000000000],BTC[0.0258913632988000],COMP[0.1000010000000000],CRO[100.0000000000000000],CRV[0.9707060000000000],DOGE[349.9709000000000000],ETH[0.8599546597740800],ETHW[0.856053597658500],FTM[1.0010000000000000],FTT[150.4134173117586100],HNT[1.0000050000000000],IMX[20.0000000000000000],JET[100.0000000000000000],KIN[300000.0000000000000000],LTC[0.0096010000000000],LUNA2[1.8369604250000000],LUNA2_LOCKED[4.2862409910000000],LUNC[200002.0000000000000000],MATIC[221.6917934000000000],NFT[515107961167829604](1),OMG[3.0000000000000000],POLIS[10.0000000000000000],PORT[15.0000000000000000],RAY[0.6170348000000000],RUNE[60.1970715465912500],SHIB[3300000.000000000000000],SKL[300.0000000000000000],SNY[100.0005000000000000],SPELL[3500.0000000000000000],SRM[212.9876124600000000],SRM_LOCKED[2.4028928400000000],SUSHI[10.5000000000000000],SWEAT[300.0000000000000000],TRX[1099.7910000000000000],UBXT[200.0000000000000000],USD[0.0000001133882075],USDC[3175.3166998000000000],USDT[0.0042974854702620] |
| 01490771 | BNB[0.0007289900000000],BTC[0.0001645427832928],EUR[0.0148170341537710],TRX[0.0001690000000000],USD[605.2211329281373108],USDT[0.0004850149574191] |
| 01490773 | TRX[0.0000020000000000],USD[33.7705436058575000],USDT[0.0000000141142958] |
| 01490779 | TRX[0.0000020000000000],USD[-1.3664343611519725],USDT[2.0000000000000000] |
| 01490782 | FTT[0.1556890374486900],USD[49.2664774493299115],USDT[0.0000000034655112] |
| 01490785 | NFT[525111396988051818](1),USD[0.0000022422456755] |
| 01490787 | USD[0.1950576250000000] |
| 01490796 | ETH[0.3694600000000000],ETHW[0.3694600000000000],USD[9.9336444461375000] |
| 01490797 | LUNA2[0.0002257687973000],LUNA2_LOCKED[0.0005267938603000],LUNC[49.1616309370000000],TRX[0.0000020000000000],USD[0.0551196875166742],USDT[0.2538961272274238] |
| 01490806 | TONCOIN[43.5000000000000000],USD[0.1526789500896875],USDT[0.0080093900000000] |
| 01490808 | BTC[0.0000009505110],TRX[0.0000010000000000] |
| 01490809 | EUR[1300.0000424553314425],SHIB[344919786.0962566600000000] |
| 01490814 | BNB[0.0000000035856620],TRX[0.0000000097021305],USD[0.0000027952879418],USDT[0.0000000055059189] |
| 01490817 | APT[0.4000000000000000],BLT[28.9943740000000000],BNB[0.0030000000000000],COPE[0.8800000000000000],DYDX[4.0000000000000000],ETH[0.0080000200000000],ETHW[0.0080000000000000],FTT[0.0990000000000000],GST[1.0000000000000000],LUNA2[0.0000004027515559],LUNA2_LOCKED[0.0000009397536639],LUNC[0.0087700000000000],NFT[554040998484956641](1),SNX[0.0800000000000000],SPELL[97.4000000000000000],TRX[0.0000020000000000],UNI[0.0922400000000000],USDI[-0.6866103916763309],USDT[0.0000000071355252] |
| 01490818 | TRX[0.0000020000000000],USDT[0.0000079099289344] |
| 01490819 | BTC[0.0000000007066000] |
| 01490823 | USD[0.0000001003165600],USDT[0.0000000037079200] |
| 01490826 | BTC[0.0038980715000000],ETH[0.0440000000000000],ETHW[0.0440000000000000],FTT[1.4000000000000000],USD[3.7714813700000000] |
| 01490838 | USD[0.0000009834248] |
| 01490853 | BTC[0.0101981640000000],USD[0.3222000000000000] |
| 01490860 | EUR[0.0000000136400095],USD[0.0143441343486699],USDT[0.0018333601487562],XRP[0.0036766210663448] |
| 01490861 | BTC[0.0000097450500],TRX[0.0000030000000000],USD[0.9055819481618898],USDT[0.0000000070195614] |
| 01490863 | USDT[0.0000000095296100] |
| 01490866 | DOGE[0.0000095186800],FTT[31.9950900000000000],TRX[0.0019500000000000],USD[0.0000001382353517],USDT[1.8652530049686000] |
| 01490874 | AAVE[0.0000000028000000],BAND[0.0000000020000000],FTT[0.0000000060000000],USD[0.0704106556381685],USDT[0.0000000051457664] |
| 01490878 | EUR[0.0000037227958543] |
| 01490881 | FTT[0.0517884925064113],SUSHIBEAR[946800.000000000000000],USD[0.0841187516233400],USDT[1.4833910035563796] |
| 01490885 | BTC[0.0000000080036000] |
| 01490887 | USD[7.6007890874985046],XRP[900.3050000000000000] |
| 01490889 | CRO[140.0000000000000000],TRX[0.0019700000000000],USD[0.0000001157967448],USDT[0.0000000012727255] |
| 01490893 | BTC[0.0000001483540],ETH[0.0000000011086000],TRX[0.0000000015091435],USD[0.0000000772831695],USDT[0.0000018174795811] |
| 01490899 | BTC[0.0005825200000000],TRX[0.0000030000000000],USDT[0.0000000020441090] |
| 01490906 | BTC[0.0000001600000000],USD[0.0402220869672194] |
| 01490913 | BNB[0.0000037771591056],BTC[0.0000000034461609],GRT[0.0000000056200960],MATIC[0.0000000039845392],OMG[0.0046717316981668],SOL[0.0000716607894527],TRX[1.6000090071305154],USD[41.5683498553527159],USDT[0.0000022010803549] |
| 01490921 | BTC[0.0000000019684800],USD[0.1353913300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01490927 | BNB[0.00497403000000000],ETH[0.000000009143450],USDT[0.157999070000000] |
| 01490930 | TRX[1.000000000000000],USD[0.000032226268640] |
| 01490932 | USD[30.00000000000000] |
| 01490933 | BNB[0.0355914132193420],FTT[0.0000000081639912],USD[0.0000009217986932],USDT[0.000000058101838] |
| 01490939 | FTT[0.000000036730000],USD[2.265335856619834] |
| 01490945 | EUR[8.416344575558002],USD[-5.677298826969042] |
| 01490947 | BTC[0.0000000099531172],EUR[-6.480279735296347],FTT[0.000000086739136],LUNA2[1.738286109000000],LUNA2_LOCKED[4.056000921000000],LUNC[378515.460000000000000],USD[0.000000294546868],USDT[0.000000014188774] |
| 01490963 | ETH[1.60293000000000],ETHW[1.60293000000000],SHIB[2678740.00000000000000],USD[3.675911640000000] |
| 01490972 | APT[14.3524266283850000],BNB[0.000000020526478],BTC[0.0148696980000000],DOGE[127.1430872187871762],ETHW[0.0100000012825880],MATIC[8.1579857803450200],NFT[544380420677272466][1],RAY[12.46063034000000000],SHIB[16053843.9490719442284650],SOL[14.8267050000000000],USD[-52.5363158975580979000000000] |
| 01490975 | USDC[44346.546752000000000] |
| 01490980 | BTC[0.000000065000000],FTT[0.000000100000000],SRM[3.0492944800000000],USD[0.114509588135600] |
| 01490981 | ALICE[0.09429400000000000],AUDIO[0.58276000000000000],AXS[0.09821800000000000],BTC[0.000181478000000000],CHZ[9.90280000000000000],ETH[0.000763930000000000],ETHW[0.000763930000000000],LINA[9.71920000000000000],LINK[0.09674200000000000],POLIS[0.09719200000000000],RAMP[0.94492000000000000],SOL[0.0142672000000000000],TRX[0.00201000000000000],UNI[0.09794800000000000],USD[0.011820197450000],USDT[0.000000137142500] |
| 01490984 | BTC[0.000000000017900] |
| 01490985 | USD[30.00000000000000000] |
| 01490990 | BTC[0.000000001070200],TRX[0.000000024833435],USD[0.015744839615239] |
| 01490994 | TRX[0.0000000000000] |
| 01491000 | BTC[0.000000162300],TRX[0.0000000000000] |
| 01491003 | ATLAS[609.886000000000000],AVAX[0.000000075894000],BUSD[319.853702170000000],FTT[25.0000000896640000],LUNA2[0.830243559000000],LUNA2_LOCKED[1.937234971000000],LUNC[0.000000002381640],POLIS[15.698912630000000],PSG[5.20000000000000],TRX[129.00000000000000],USD[0.243377202527510],USD[0.000000004575691] |
| 01491007 | AMD[1.68183196000000000],AMZN[281.473443910000000],AXS[223.878106104998900],BCH[20.0030305900000000],BNB[1.0825591938780000],BTC[2.3528151871290718],CAD[1121 20.1976333290414720],ETH[0.0000000009000000],EUR[221974.9892199600016694],FB[496.375809820000000],FTT[45.3628122800000000],GBP[270426.0858931172853155],GLD[549.9230541500000000],GOOGL[245.6705690000000000],MTA[10957.0698000000000],NFLX[491.464461827982840],NVDA[167.1054640600000000],SLV[1027.0346944800000000],SPY[-5.0127968526042176],TLRY[14.0077697300000000],TSLA[6227.4445166700000000],UBER[500.0000000000000],USDT[10999.5810326880950094],USDC[1436.6113881400000000],XRP[39673.654767757699200],ZM[820.609622990000000000] |
| 01491014 | ETH[0.0024356168693975],ETHW[0.0024356168693975],NFT[315274043614435327][1],NFT[414530668903683912 6][1],NFT[46833759253528052 6][1],SOL[-0.00039016379107 55],TRX[0.000056000000000],UNI[0.035230989426000],USD[-117.417151908002155],USDT[124.782913781749047] |
| 01491021 | HT[0.0000000616394610],MATIC[0.000000014500000],NFT[364931716840329852][1],NFT[397192814360229653][1],NFT[413705573424473 11][1],NFT[484509112477971354][1],SOL[0.000000004684300],TRX[7.9159390081741018],USD[0.050669600000000] |
| 01491026 | DA[0.00000034677408],EUR[0.000000138541 62],MATIC[0.00000002578508 4],USD[32.8560584942161263000000000],USDT[0.0028192176290352] |
| 01491040 | BTC[0.000000009077 68],ETH[0.000000096638208],LUNA2[0.004097166692000 0],LUNA2_LOCKED[0.009560055614000 0],USD[0.0019893628322409],USDT[0.000000030878050] |
| 01491043 | USDT[0.000128292315140 5] |
| 01491053 | TRX[0.000019000000000] |
| 01491055 | ATOMBULL[881 95.79092159000000000],BTC[2 0.0000000015792732],COMPBULL[4640.000000000000],CRO[1765.5435808500000000],DOGEBULL[50.0000000 00],ETH[1.4072907900000000],ETHW[0.0000000294302000],LINKBULL[36648.39140629000000000],LINKBULL2[186.9374093468704013],LINKBULL[3684.9319440000000000],LUNA2[0.198909489000000000],LUNA2_LOCKED[0.461122140900000 00],LUNC[43312.96000000000000],MATIC[0.277779554270802 5],MATICBULL[38098.836996200000000],NFT[345066926165129936][1],NFT[423119962368570257][1],NFT[425507696979495131][1],NFT[449054559834067227][1],NFT[548841387009100295][1],NFT[554370487760310115],SOL[0.000000070487994],SPA[1000.0000000000000000],SRM[203.2169790600000000],TRX[0.0000800000000000],USD[0.0629733627861021],USDT[0.0000000086338091],VETBULL[110450.0000000000000] |
| 01491057 | TRX[0.000000200000000],USD[7[0.000057440840000]] |
| 01491059 | BCH[0.00000003096570 0],BNB[0.000000031698300],BOBA[14.7742009700000000],ETH[0.000000002929494 9],MATIC[86.0686903643431500],NFT[309912683455315166][1],NFT[315185017253329950 0][1],NFT[394263105977263655][1],OMG[0.000000088968600],USD[3.8743642305753909],XRP[0.000000002890 2030] |
| 01491062 | APE[8.8000000000000000],AVAX[0.60000000000000000],BTC[0.002700345506 0175],BTT[200000.0000000000000],DOGE[850.0000000000000000],EUR[30.5168000000000000],FTT[25.0000518770790 62],GALA[100.0000000000000],IMX[5.20000000000000000],MANA[5.00000000000000000],SAND[20.0000000000000000],SLP[2520.00000000000000000],SOL[1.04158060000000000],UMEE[30.000000000000000],USDT[38.2052779868189356],XAUT[0.02470000000000000] |
| 01491072 | TRX[0.000000000000000] |
| 01491079 | BTC[0.0000000000036000],TRX[0.000000017801709] |
| 01491086 | USD[0.00490668912992] |
| 01491093 | USDT[0.003368889451768] |
| 01491097 | BNB[0.000001000000000],ETH[0.000000002161200],HT[0.00000006541 8526],TRX[1.203399120000000],USD[-0.49729777804599 91],USDT[0.5281825600000000] |
| 01491098 | AURY[3.000000000000000],BTC[0.020141420000000],ETH[1.5342993000000000],ETHW[1.5342993000000000],EUR[0.16760000000000],HMT[422.0000000000000000],RAY[42.1091808591240000],RUNE[20.48173380000000000],SOL[21.0701347400000000],SRM[20.000000000000000],USD[171.713569230000000] |
| 01491099 | TRX[0.000000000000000] |
| 01491100 | ETH[0.000000050000000],NFT[551279970007839136][1],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000],USD[0.000000006000000] |
| 01491108 | LTC[0.000000008711440] |
| 01491110 | DMG[1499.7300000000000000],DOGE[184.9847000000000000],ENJ[77.9859600000000000],ETH[0.028820000000000000],ETHW[0.028820000000000000],EUR[0.00000001854260 21],FTT[1.1997840000000000],NEAR[0.0996580000000000],RAY[213.9791200000000000],SHIB[122175976.1010718700000000],SOL[7.370000000000000],TRX[1034.0000000000000000],USD[46.8580549889000000],XRP[1161.7908400000000000] |
| 01491111 | USDT[0.003180754472150] |
| 01491114 | ATOMBULL[40.000000000000000],SUSHIBULL[29100.000000000000],USD[0.000000056798340],USDT[0.10986493683300498],XRPBULL[530.0000000000000] |
| 01491117 | 1INCH[0.0000000044176222],BTC[0.0000000786215 35],CEL[0.000000016062671],CHF[0.0000267618230 59],ETH[0.0000000444282 66],FTT[0.0000000038183816],HNT[0.000000020703269],LINK[0.000000006801150 0],LTC[0.00000033313200],MATIC[0.000000014216 00],RAY[0.000000050107140],SOL[0.00453461460414 60],SRM[0.0000000000000],BTC[0.000000000000000],USD[0.720506228150000],USDT[0.00404000000000000] |
| 01491118 | BTC[0.000000008000000],USD[0.72050622815000 0],USD[0.004000000000000] |
| 01491137 | ATLAS[0.000000027183392],AXS[0.000000060942600],BNB[0.000000008512408],BTC[0.1062386754797600],CRO[0.000000037064525],DFL[0.0000001000000000],DOT[0.00000005307 6265],ETH[0.00000092443256],ETHW[0.0297436302948 15],FTT[0.00115768653 2128],GRT[0.00000071677446],KIN[0.000000023596967],LINK[0.000000003439859 1],LUNA2[0.0045039900000000],LUNA2_LOCKED[0.005012880000000],LUNC[0.00000082253000],OMG[0.0000000737856 00],RAY[-0.000000000000000],SRM[0.000000027173350 0],USD[0.00013857791401 5],USDT[0.000000094755791],XRP[0.000000004014302 3] |
| 01491138 | AXS[83.400000000000000],ETH[0.0004376800000000],ETHW[0.0004376800000000],MOB[878.4384940000000000],USD[160.4762063752849368] |
| 01491141 | BOBA[0.09870000000000000],MATICBULL[483.000000000000000],OMG[0.000700000000000],THETABULL[2.179000000000000],TRX[0.000000600000000],USD[0.880653549100000],USDT[0.7990262269492900 366],XRPBULL[74809.5090000000000] |
| 01491145 | AXS[0.000000046805906],ETH[0.00000011073543 0],NFT[451179908280294733][1],SOL[0.00000010717 6400],TRX[0.00011900000000000],USD[0.00000076581347],USDT[0.000000084227747] |
| 01491149 | USD[25.0000000000000000] |
| 01491166 | BTC[0.000000200000000],USD[0.08358983875000 00],USDT[0.000000063153307] |
| 01491167 | BTC[0.000000098425029],BTT[0.000000049195417],SHIB[0.000000001565 58],TRX[0.000000071825553],USD[0.0016834702459 54],USDT[0.000000057209655] |
| 01491169 | EUR[46.6655348806741 19],USD[-21.0684967026892056],USDT[0.000000767109 54] |
| 01491171 | BTC[0.0000001377120 0],FTT[56.3739151423817187],LTC[0.0984518191059900],LUNA2[0.0000004205653 94],LUNA2_LOCKED[0.00000009813192 53],LUNC[0.0091578961382700],RAY[0.0000009839654 7],REEF[0.292900000000000],TLM[0.955450000000000 0],TRX[0.000015000000000],USD[3.798461350728850],USDT[0.00578802 2],USTA[550.XRP[14.986404128875800 0] |
| 01491172 | TRX[0.000000200000000],USD[0.167569000000000] |
| 01491176 | AAVE[0.0100148181859212],AKRO[9.00000000000000 0],ATLAS[498.5053917300000000],BAC[0.000067000000000],BAO[52.000000000000000],BF_POINT[100.0000000000000000],BIT[0.00031197000000 00],BTC[0.0589863571748975],COMP[0.00000283216000 0],DENT[0.11556033000000000],DOGE[0.0020508500000000],ENJ[0.00054594000000 00],ETH[0.2975037155000000],ETHW[0.2228538500000000],EUR[339.0877764451753666],FTM[0.01536700000000],FTT[27.2034321553123138],GALA[9.9815700000000000],KIN[48.0000000000000000],MKR[0.0000417680000000],RNDR[0.000000768000000],RUNE[4.0763473000000000],SAND[0.00012 1000000000],SHIB[12.6316622300000000],SNX[8.5708636478831814],SUSHI[3.7518507900000000],TRX[3.0008070000000000],UBXT[7.00000000000000],UNI[0.0003330700000000],USD[0.00188536197693660],USDT[762.8949150903703544],YFI[0.000000005086756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01491190 | ATLAS[8.156049870000000],BTC[0.785987680000000],TRYB[0.016600000000000],USD[0.234045496450000],USDT[0.001512000000000],XRP[0.551723000000000] |
| 01491191 | TRX[0.000022000000000],USDT[0.000247081077580] |
| 01491203 | BTC[0.000099359475750],EUR[58.337019024880439],USD[20.000000000000000] |
| 01491208 | ETH[0.000000088692200],TRX[0.000000011456609] |
| 01491221 | BTC[0.015385109205198],ETH[0.000000009700000],EUR[0.001964055874855],FTT[10.956279720000000],USD[0.311677212552769] |
| 01491224 | TRX[0.000022000000000],USD[0.023556500000000],USDT[0.000000112183023] |
| 01491226 | BTC[0.000005000000000],CHF[0.000000013201809],EUR[0.013824193482843],USD[0.021953228501624],USDT[-0.000000013441730] |
| 01491231 | 1INCH[0.000000042632320],BTC[0.000000086132915],ETH[0.000000001162678],FTT[0.003815934467013],LUNA2[1.104205213000000],LUNA2_LOCKED[7.243145497000000],RSR[0.000000007496307B],SAND[0.000000115434258],SOL[0.007305370000000],USD[-0.031935224393426Z],USDT[4.383890618849441] |
| 01491234 | BTC[0.000001395211166],ETH[0.000014141476993G],SOL[0.000000053181745],TRX[1.771602000000000],USD[-0.028932853249265],USDT[0.000137544683640] |
| 01491235 | NEAR[0.097844200000000],SOL[0.000000010000000],TRX[0.000010000000000],USD[0.000000077362454],USDT[0.000000006366936] |
| 01491255 | SOL[0.329480000000000],USD[-0.896482662830742],USDT[0.000000084272765] |
| 01491256 | BRZ[-1048.064585661412350Z],BTC[0.006433790000000],ETH[0.007816832770119],ETHW[0.007816832770119],FTT[2.655085209669751],USD[327.866669073272335000000000],XRP[12.905485420000000] |
| 01491257 | BTC[0.000000055626824],COPE[0.000000049511376],DOGE[0.000000048964587],FTT[0.000000067721440],LTC[0.000000082683167],SOL[0.000000041754303],USD[0.000000009164480],USDT[0.000000017829188] |
| 01491264 | USD[25.000000000000000] |
| 01491268 | USDT[0.000000072888027] |
| 01491269 | BTC[0.000000008188539S],TRX[0.000000848139236] |
| 01491270 | AAVE[0.000000005000000],BNB[0.000000009402558],BTC[-0.000076483412836Q],COMP[0.000000050000000],DOGE[0.000000070025333],ETH[-0.000000001729831Z],FTT[0.000000079857666],LINK[0.000000039263212],LUNA2[0.000114946152200],LUNA2_LOCKED[25.029766640000000],POLIS[0.000000007733505],REN[0.000000005808218],SOL[0.000000030820210],SRM[2.016302860000000],SRM_LOCKED[85.770526180000000],USD[1.871388354468918317],USDT[0.000000008103573I] |
| 01491272 | AKRO[3.000000000000000],BAO[12.000000000000000],DENT[1.000000000186342],KIN[19.000000000000000],MATIC[0.000000005841937O],NFT[4401310742706657091],NFT[5658146085525170331],NFT[5687519690076887391],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USDT[13.000001073559858SI] |
| 01491279 | BTC[0.000000092079000],ETH[0.000000001200000000],FTT[5.200000025000000],LUNA2[0.041570252480000],LUNC[9052.010000000000000],USD[0.861690410997407?] |
| 01491283 | BUSD[120.000000000000000],ETH[0.056204566097497Z],ETHW[0.066214030000000],FTT[0.037415146360644],MAPS[0.000000075150000],USD[33.446745242546841000000000],USDT[12.398345994387896SI] |
| 01491288 | BTC[0.000000079193080],ETH[0.000000011181708],FTT[0.000000000240000],USD[0.160690335450133S] |
| 01491290 | BNB[0.000000067732064],USD[0.000000104476552],USDT[0.000000020505154] |
| 01491297 | BF_POINT[200.000000000000000],EUR[0.031026116407358O],SOL[0.000000200000000],SPELL[0.000000043047950],XRP[0.008349580000000] |
| 01491307 | USDT[0.000230063624631O] |
| 01491312 | USDT[0.000180555714247Z] |
| 01491313 | BNB[0.000000019943320],TRX[0.000000000000000],USDT[0.000002288239814G] |
| 01491320 | NFT[4369315584921534531{1],NFT[4803708978728720211{1],NFT[5738946932786295541{1],USD[25.000000000000000] |
| 01491321 | BNB[0.040000000000000],BTC[0.000000009368000],LTC[2.820000043000000],MATIC[0.816000000000000],TRX[0.008950000000000],USD[2.415005432900000],USDT[151.226898263500000] |
| 01491325 | FTT[0.067054273313020O],USD[0.000001636712521],USDT[0.000000000116051] |
| 01491328 | AMPL[0.000000004448781S],FTT[0.000000008551429],LUNA2[0.005008913960000],LUNA2_LOCKED[0.011687465910000],LUNC[1090.701560500000000],USD[0.000000059451496],USDT[0.000000052940876] |
| 01491331 | USD[30.000000000000000] |
| 01491333 | USD[0.275141463409252Q],USDT[0.000000040150888] |
| 01491334 | TRX[0.000017000000000],USDT[0.000000046496258] |
| 01491342 | BNB[-0.001659625576409I],FTT[0.799840000000000],SLP[8.000000000000000],TRX[0.000022000000000],USD[0.885976675600000O] |
| 01491357 | BTC[0.000000065315768],MANA[0.000000049647380],SHIB[787391.270951555539456O],SOL[0.149981098222328Z],USD[0.000000581459870A],USDT[0.000000072577689],WAVES[0.000000004477000] |
| 01491362 | USD[30.000000000000000] |
| 01491365 | BCH[0.000962000000000],USD[0.682375390000000O] |
| 01491367 | 1INCH[30.000000000000000],AAVE[0.133355240000000],ATLAS[4481.488708190000000O],BTC[0.000000005190246],FTT[1.862953470000000],POLIS[101.493165430000000],TRX[0.200102947147140O],USD[0.020586816095348A],USDT[50.190003125740177Z] |
| 01491368 | ATLAS[550.000000000000000],POLIS[15.000000000000000],USD[0.781142774125000] |
| 01491377 | ETH[0.000007054380O],USD[0.029575520000000],USDT[0.000004952906442O] |
| 01491387 | TRX[0.000022000000000],USD[2.740342016864175O],USDT[0.628538141569972G] |
| 01491390 | EUR[2702.001548219790000],FTT[25.000000000000000O],HNT[20.000000000000000],USD[28.751986220056434A],USDT[188.393218220000000O] |
| 01491394 | TRX[0.900004000000000O],USDT[0.106557775000000] |
| 01491396 | BTC[0.008432002504776B],FTT[2.807342812000000O],USD[-22.852566428808271B] |
| 01491402 | BTC[0.000000060629000O],FTT[2.019905380000000O],USD[0.485863234180916],USDT[0.000000138240994] |
| 01491403 | ETH[0.000598630000000O],ETHW[0.000000000000000],USDT[0.032186488236086] |
| 01491407 | BTC[0.000000020000000],SRM[2.048877040000000O],SRM_LOCKED[0.000960500000000O],USD[-0.565886150979579Z],USDT[0.000000042894259] |
| 01491409 | ETH[0.004137900000000],ETHW[0.000413793511897],USD[-2.280545815306903] |
| 01491411 | EUR[0.000000013447357I],KIN[1.000000000000000],USD[0.000000118500483],USDT[0.002569800000000] |
| 01491418 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000039040057] |
| 01491423 | ATLAS[0.000000033570842],BNB[0.025089588265807B],BRZ[-0.699999995000000O],BTC[0.075090496000000O],BUSD[806.799772670000000O],ETH[0.166969946000000O],POLIS[7.499658000000000O],USD[0.000000012549034],USDT[0.000002056740000O] |
| 01491429 | BTC[0.002698087000000O],FTT[29.994000000000000O],TRX[0.000034761577800],USD[0.021790366050724B],USDT[0.983943688919780O] |
| 01491432 | BTC[0.000000034860100],TRX[0.000010000000000] |
| 01491435 | TRX[0.000460000000000O],USDT[1.582753030000000] |
| 01491436 | BTC[0.072471900000000O],USD[0.002204509588220Z] |
| 01491441 | BNB[0.114500000000000O],LUNA2[0.000001010323182O],LUNA2_LOCKED[0.000002357420758O],LUNC[0.220000000000000O],USD[18.931917227000000O] |
| 01491442 | USD[30.000000000000000] |
| 01491443 | 1INCH[0.999820000000000O],BRZ[5.162673440000000O],BTC[0.000101624393000O],ETH[0.010228247180000O],ETHW[0.010227657300000O],FTT[0.099964000000000O],TRU[4.000000000000000O],USD[2.635996868635995976],USDT[2.126719580000000O] |
| 01491446 | BTC[0.000000730000000O],ETH[0.000112054592383A],ETHW[10.380112060705487A],EUR[0.000000010065942],FTT[84.100000000000000O],LINK[0.026290970000000O],MANA[881.000000000000000O],MATIC[1509.886000000000000O],SAND[583.936730009555600O],SOL[0.002700000000000O],TRX[0.010541000000000O],USD[6138.216488431153545A],USDC[84664.000000000000000O],USDT[0.001312462939574A],XRP[3550.038302440000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01491452 | BNB[0.000000010000000],BTC[0.000000195330624],DOGE[0.000000004000000],ETH[0.000000076123081],LTC[0.000000004766440],LUNA2[0.004408218826000],LUNA2_LOCKED[0.010285843930000],LUNC[959.898930460000000],ORBS[0.000000099080000],SOL[0.000000048252046],TRX[0.000000060323428],USD[-0.000025463871274Q],USDT[0.044826596412290Q] |
| 01491455 | BTC[0.011059210000000Q],EUR[0.000232651647150Q],SHIB[3389377.201172590000000],SOL[0.000000041650000],USD[15.0059167165208378],USDT[14.4362378284651612] |
| 01491458 | USDT[0.000111484879512Q] |
| 01491470 | USD[0.000338210534129Q] |
| 01491477 | USDT[0.000263014977343Q] |
| 01491483 | ATOMBEAR[4017.300000000000000],ATOMBULL[0.791650000000000],BNB[0.000010560000000],BTC[0.000000072948496],DOGEBEAR2021[0.009529400000000000],EOSBEAR[475.155000000000000],EOSBULL[81.164000000000000],HTBEAR[9.223850000000000000],MATICBEAR2021[0.054186500000000000],MATICHEDGE[0.042661000000000],SUSHIBEAR[994015.000000000000000],THETABEAR[328350.000000000000000],TOMOBEAR2021[0.005732900000000],TRX[0.000003000000000],USD[0.009011155956450],USDT[0.001157058153414Q],VETBEAR[970.200000000000000],XLMBEAR[0.011317000000000],XTZBEAR[912.790000000000000] |
| 01491488 | BAO[3.000000000000000],BNB[-0.000000029837100],ETH[0.000000060112995],KIN[1.000000000000000],SOL[0.000000124148493],USD[0.000006886228233],USDT[0.000012558727748],XRP[0.000000052281303] |
| 01491503 | ATLAS[47612.852200000000000],GOG[2399.000000000000000],USD[0.823784438750000Q],USDT[0.000000065396118] |
| 01491504 | TRX[0.076588000000000Q],USD[0.290378873925000Q],USDT[0.030142115175000Q] |
| 01491524 | DENT[200.000000000000000],ETH[0.000000031984384],USD[0.000030301995664T] |
| 01491533 | BTC[0.000000052834979],ETH[0.000000030000000],FTT[0.085055948080888],USDT[0.000000060750000] |
| 01491540 | ETH[0.414682620000000],USD[0.255570549463061Q] |
| 01491541 | AVAX[0.000000058339504],BNB[0.000000047576642],BTC[0.000000100000000],ETH[0.000000100000000],USD[0.000000312527910] |
| 01491542 | TRX[0.000010000000000],USDT[0.010015162888705Q] |
| 01491551 | BUSD[4368.708007320000000] |
| 01491552 | USD[0.000010000000000],USD[0.633258072750000Q],USDT[0.000000079869920] |
| 01491557 | APE[0.050600000000000],ATLAS[3.771000002608000],BTC[0.000042902428923],BUSD[359.579633440000000Q],DOGE[0.696950000000000],ETH[0.000000047737383],GBP[0.000000022799565],LOOKS[0.048670000000000000],MANA[0.301180000000000],SOL[0.000000091489478],SRM[0.000000020000000],USD[0.000000027233935Q],USDT[0.000016100305Q],XRP[0.000000068000000] |
| 01491569 | USDT[0.000002583548448Q] |
| 01491582 | BTC[0.000000043651325],CEL[10.471566270000000Q],DOGE[0.400000000000000],EUR[0.885800000000000],LUNA2[0.007054306076000Q],LUNA2_LOCKED[0.016460475100000Q],LUNC[1536.090000000000000],TRX[0.676160870000000Q],USD[0.002532553842000Q],USDT[0.347936426542992Q] |
| 01491583 | USDT[22.1583551948000000] |
| 01491587 | BTC[0.000122380000000Q],USDT[37.3313047942195640] |
| 01491590 | BTC[0.004156361729600Q],ETH[0.101994320000000Q],ETHW[0.101994320000000Q],EUR[242.723601886000000Q],SOL[0.394633140000000Q],TSLA[1.680000000000000Q],USD[-285.5057770840522500Q],USDT[0.208582155000000Q],XRP[399.325327000000000Q] |
| 01491595 | USDT[0.001277487569952Q] |
| 01491602 | AAVE[0.349116658008400],ATLAS[209.962200000000000],BNB[0.145114947994000],BTC[0.013194026263960Q],ETH[0.066920514987560],LINK[0.035202195271560Q],MATIC[43.096152895912000Q],POLIS[2.299586000000000Q],SOL[0.855676675852900Q],UNI[3.376050637390910Q],USD[1103.3365684631121805Q] |
| 01491605 | LUNA2[0.235973470400000Q],LUNA2_LOCKED[0.550604764300000Q],LUNC[51383.720000000000000],TRX[0.265046005202476Q],USD[-0.216038615203908Q],USDT[0.000000105478328Q],WRX[147.000000000000000] |
| 01491613 | BTC[0.000000060064695],DOGE[0.000000056695808],DYDX[0.000000040887721],LINK[0.000000021580000],MCB[0.000000030000000],SHIB[0.000000004327629],SOL[0.000000025973848],USD[0.479761797631453],USDT[0.000000045376932] |
| 01491618 | BTC[0.001037221147Q],ETH[0.000000001120682],ETHW[0.000000008000000],LUNA2[0.007106280580],LUNA2_LOCKED[0.000001928798802Q],UN[0.000000100000000],USD[-1.1678340085686782],USDT[0.000000009696536],XRP[0.000000029061625] |
| 01491636 | EUR[219.666081980000000Q],USD[0.000000965712620] |
| 01491642 | ETH[0.000000022000000],KIN[1.000123000000000],TRX[1.000123000000000],USD[0.348666480000000],USDT[0.000013746515220] |
| 01491643 | USD[11.8765282747040000] |
| 01491659 | BNB[0.000000008007798],BRZ[0.330614388330261],BTC[0.000000074715489],CVC[24.000000000000Q],FTT[-0.000000000727754],SXP[2.400000000000000],USDT[0.160213133631243Q] |
| 01491662 | BNB[0.000000003819500],ETH[0.000000036293320],SHIB[0.000000065142400],SLP[0.000000059341976],TRX[0.000000007548652] |
| 01491663 | TRX[0.000002000000000],USD[0.000305600000000],USDT[0.000000096676084] |
| 01491670 | USD[0.255253295600000],USDT[0.003800000000000] |
| 01491678 | EUR[0.000000056557070],USD[0.616248735601822],XRP[2.998737056506649],XRPBULL[2416564.400000000000] |
| 01491681 | TRX[0.000050000000000],USDT[0.000014312802394Q] |
| 01491687 | AVAX[0.200000000000000],BNB[0.000001376100000Q],BTC[0.003199550000000Q],DOT[0.500000000000000Q],ETHW[0.018000000000000],FTT[0.400000000000000],LINK[0.000000041613300],MATIC[10.000000000000000],SOL[0.110000000000000],USD[0.000000135081790],USDC[40.874837580000000Q],XRP[0.000000074795000] |
| 01491695 | USD[0.000000045592200],DOGE[0.000000041205000],TRX[0.000000081462952],USD[0.011237471000000],USDT[0.052263359391913] |
| 01491696 | COPE[0.104548250000000Q],USD[27.495280998007117],USDT[0.000000126288176] |
| 01491698 | ETH[0.000000014860000],ETHW[0.021569264860000],USD[40.420560857548958B] |
| 01491700 | BNB[0.000000079834512],BTC[0.000000007560684],EUR[0.000024796112705],LTC[0.000000007553091Q],TRX[0.016810067950000],USD[0.000000054265857],USDT[43.4990069298807000] |
| 01491703 | AVAX[2.000000000000000],COIN[2.000000000000000],FTT[163.813596260000000],NFT[323879278556377260[1],NFT[376160726573550262[1],NFT[385051595422012502[1],NVDA[6.000100000000000],RAY[0.000000091798394],SLV[4.999100000000000],TRX[0.000250000000000],TSLA[0.000150000000000],USD[114.8517198139138064],USDT[0.666306299706130Q],USO[3.000000000000000] |
| 01491704 | USD[14.2512395633835360] |
| 01491705 | USDT[0.000000048520972] |
| 01491713 | TRX[0.003529000000000Q],USDT[0.000115101131886Q] |
| 01491714 | BNB[0.000000065931000] |
| 01491719 | USD[0.000259197837983] |
| 01491722 | FTT[0.099202000000000],USD[29.576384449286903Q] |
| 01491724 | EUR[0.000002187567647] |
| 01491725 | AAVE[0.000000043468680],AMPL[0.000000005772274],ATLAS[428271.936971573031290],AXS[0.000000000441176],BADGER[0.000000003465646Q],BAO[0.000000092060400],BNB[0.000000082961784],BRZ[0.010000088479095],BTC[0.000000084137762],DENT[0.000000079847142],KIN[0.000000067390807],LRC[0.0000000040995331],LTC[0.000000001052146],LUNA2[9.186828920000000Q],LUNA2_LOCKED[21.463467440000000],MANA[0.000000035000000],MBS[0.715807110000000],POLIS[0.028670513775193],RSR[0.000000012557222],RUNE[0.000000081128802],SHIB[0.000000079183268],SLP[0.000000003803139],SOL[0.000000025950706],STORJ[0.000000013349886],SUSHI[0.000000093865708],TRX[0.000000061149467],USD[0.0162898863513179],USDT[1.000000183582207] |
| 01491726 | TRX[0.000020000000000],USDT[0.000313018543091Q] |
| 01491728 | STEP[0.060620000000000Q] |
| 01491731 | 1INCH[0.453096773033150Q],AAVE[0.000000012584900],ATLAS[9.712000000000000],BNB[0.007053004935250Q],BTC[0.001360125261736],ETH[0.000000293635196Q],ETHW[0.000002800357000],FTT[0.000271600744600],FTT[0.000000053340333],LINK[0.015886964325260Q],OKB[0.050000456454800],OMG[0.000042432942620Q],POLIS[0.098740000000000],RAY[0.000014963654830Q],RUNE[0.000000053391400],SOL[0.000718119787861B],SRM[0.002475130000000Q],SRM_LOCKED[0.011238270000000],UNI[0.072909415584700],USDI[4.4692467523524701],USDT[0.000000154439843],XRP[0.086632291888950Q] |
| 01491734 | USDT[0.000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01491739 | ADABEAR[11921600.00000000000000000],ALGOBEAR[10992300.000000000000000],ALGOBULL[89937.0000000000000000],ALTBEAR[2299.540000000000000],ASDBEAR[289797.00000000000000],ATOMBEAR[319936.00000000000000],BALBEAR[7994.40000000000000],BALBULL[0.09790000000000000],BCHBEAR[4297.69000000000000000],BCHBULL[0.97660000000000000],BEAR[3598.3800000000000000],BEARSHIT[9293.49000000000000000],BNBBEAR[53962200.000000000000000],BSVBEAR[19991.00000000000000],BSVBULL[991.90000000000000000],BVOL[0.00059890000000000],COMPBEAR[209853.000000000000000],DEFIBEAR[179.96400000000000],DOGEBEAR[2210.12791040000000000],DRGNBEAR[2999.40000000000000000],EOSBEAR[33976.20000000000000],EOSBULL[98.600000000000000],ETCBEAR[8094330.00000000000000],ETHBEAR[3997200.0000000000000],EXCHBEAR[399.72000000000000000],GRTBEAR[109.97800000000000],GRTBULL[0.09937000000000000],HTBEAR[39.99200000000000000],KNCBEAR[179.87400000000000000],KNCBULL[0.09910000000000000],LEOBEAR[0.00664400000000000],LINKBULL[0.09951000000000000],LTCBEAR[149.89500000000000],LTCBULL[2.99370000000000000],MATICBEAR[2021.59968000000000000],MDBEAR[1998.600000000000000],MKRBEAR[799.44000000000000000],OKBBEAR[229.91000000000000],PRIVBEAR[12.99740000000000000],SUSHIBEAR[4296900.00000000000000],SXPBEAR[1199160.000000000000],THETABEAR[799400.00000000000000],TOMOBEAR[20210.00697100000000],TOMOBULL[99.65000000000000000],TRXBEAR[9993000.000000000000000],TRXBULL[0.09920000000000000],UNISWAPBEAR[12.99740000000000000],VETBEAR[13993.70000000000000],VETBULL[0.00959000000000000],XLMBEAR[1.59968000000000000],XTZBEAR[2997.90000000000000000],XTZBULL[0.09730000000000000],ZECBEAR[1.03927200000000000],ZECBULL[0.08818000000000000] |
| 01491740 | TRX[0.00000100000000000],USD[265.87543915750892829],USDT[0.00000000038731173] |
| 01491753 | DOGE[0.00000000188100301],FTT[1.000000008557222229],SOL[-0.00083090029435660],USD[10.44911282454137659],USDT[-2.81320510576433] |
| 01491755 | USD[30.00000000000000000] |
| 01491780 | ATOM[0.000000081546212],BTC[0.000000125676442],ETH[0.00000004976526],FTT[0.000000029415200],SOL[0.00000002617325 9],SPELL[70.39744525000000000],TRX[0.000000026003300],USD[0.60781856256278100],USDT[0.000000193524096] |
| 01491782 | USDT[1.49957500000000000] |
| 01491802 | BTC[0.00109982000000000],LTC[0.01999640000000000],SOL[0.09998200000000000],TRX[0.00002000000000000],USD[16.17176255551000000000000],USDT[0.00660000000000000] |
| 01491806 | BTC[0.00737236000000000],ETH[0.00000007620645],USD[-3.80816634522064470] |
| 01491819 | AUD[0.000000079335866],TRX[0.00000100000000000],USD[2179.77321329712150000000000],USDT[99.00000000029488911] |
| 01491822 | AURY[0.00000010000000000],BTC[0.00000637883751575],DOGE[0.66000000000000000],ETH[0.00000000500000000],EUR[5.00000000000000000],FTT[0.05211482265251975],TRX[1.70000200000000000],USD[-0.12892265520655536],USDT[0.00000076000000000] |
| 01491840 | FIDA[0.0544546400000000000],FIDA_LOCKED[0.1253150400000000000],FTT[0.02526636398413944],NFT[3689058927266022201][1],NFT[4359282020953341091[1],NFT[4417018263835356801][1],SRM[0.01342784000000000],SRM_LOCKED[0.05224426000000000],TRX[0.00001000000000000],USD[0.00000141427442],USDT[0.000000009313454] |
| 01491842 | TRX[0.96432700000000000],USDT[0.63048243600000000] |
| 01491858 | CEL[2.25110000000000000],DOGE[0.00000002844096 3],FTT[0.00000000018166318],SOL[0.00000000075104585] |
| 01491861 | BTC[0.00000004018000],TRX[0.00000600000000000] |
| 01491866 | BNB[0.18461161094000000],LNK[1.00000000000000000],TRX[0.0000020000000000],USDT[28.55782600092776 00] |
| 01491871 | BTC[0.00000466000000000],ETH[0.00036587000000000],ETHW[0.00036587000000000],FTT[0.08290000000000000],TRX[0.00001000000000000],USD[0.00545029280038600],USDT[1808.73396355000000000] |
| 01491874 | USD[0.00348946994557 15],USDT[0.04000000000000000] |
| 01491875 | BTC[0.00000003886847],LTC[0.00814995000000000],USD[0.56132707419978 00],USDT[0.76106214400000000],XRP[0.08512300000000000] |
| 01491876 | BTC[0.00000003323718 1],BULL[0.00000000692500000],ETH[0.00000019842950 0],ETHBULL[0.00000000065000000],FTT[0.00000000074161298],USD[1342070.10003226168859 95],USDT[0.00000012848451 2] |
| 01491881 | BNB[0.00003747000000000],CEL[0.00000000472000000],TRX[0.00005200000000000],USD[0.00542034307523 43] |
| 01491882 | APE[0.00000006000000000],SOL[0.00456817000000000],USD[2.37007394413967 94],USDT[0.00000001097770 00] |
| 01491884 | AVAX[0.00006944788657 80],BOBA[0.09924000000000000],ETH[0.00000005000000000],FTT[0.03850119037006 00],USD[0.00000004170000 0],USDT[0.000000007875000] |
| 01491889 | FTM[204.96310000000000000],FTT[0.10000000000000000],USD[1.72998471178774 70],USDT[0.04479361672425 00] |
| 01491895 | TRX[0.00035000000000000],USDT[0.00108348235987 5] |
| 01491908 | AUDIO[65.98680000000000000],SOL[-0.00552337235491 35],USD[1.08406864000000000] |
| 01491918 | ADABULL[0.09998100000000000],ALGOBULL[2871212 5.90000000000000000],ATOMBULL[2921.546270000000000],BCH[0.62840000000000000],DENT[145338.12045751000000000],EOSBULL[448242 9.33119550000000000],ETH[2.19000000000000000],ETHW[2.19000000000000000],LUNA[20.04714438518000000],LUNA2_LOCKED[0.11000356540000 00],LUNC[11026 5.78912940000000000],MATICBULL[576.08762300000000000],SHIB[86448657.00000000000000],SUSHIBULL[1897482.11770100000000000],USD[0.00239183434691 20],XRP[13229.00000000000000000],XTZBULL[822.69874900000000000] |
| 01491921 | TRX[0.00000100000000000],USDT[0.00000810195675 13] |
| 01491923 | TRX[2.86011786000000000],USD[0.46941823058407 65] |
| 01491924 | BTC[0.00000005000000],USD[0.27250000000000000],USDT[0.00000007167674 0] |
| 01491929 | BTC[0.00079984000000000],FTT[0.00213380000000000],LTC[0.00010005000000000],TRX[2.99940200000000000],USDT[0.0000034588648 00] |
| 01491937 | BTC[0.00000004000000],ETH[0.00000007900000 0],USD[0.0000023317816] |
| 01491940 | TRX[0.00000200000000000],USD[0.00000002500000000],USDT[0.00153000339792 50] |
| 01491956 | RAY[0.10763927000000000],USD[-0.00379892887084],USDT[0.00000000877211 08] |
| 01491957 | AAVE[0.00000000200540 00],BRZ[2.56824169074239 00],BTC[0.01363833347038 53],BUSD[10.00000000000000000],ETH[0.06347730624830 72],ETHW[0.05321258444618 72],LUNA2[0.18366205890000000],LUNA2_LOCKED[0.42854480400000000],SOL[0.00000006538100 0],TRX[0.00000034401400],UNI[0.00000004055960 0],USD[268.40692284096993 13],USDT[11.69072550305239 00] |
| 01491960 | FTT[12.09758000000000000],USD[0.00000000800000000] |
| 01491980 | BTC[0.00012211806434 00],LTC[0.00000003223258 00] |
| 01491981 | BTC[0.00091559720000000],FTT[0.00000000419166 00],USD[15.21852039318628 99] |
| 01491989 | 1INCH[186.03403914000000000],ATLAS[3029.42430000000000000],FTM[0.48179246000000000],FTT[0.00391247000000000],RAY[0.99050000000000 00],SRM[102.96101391000000000],SRM_LOCKED[1.50940233000000000],TULIP[0.09715000000000000],USDT[0.00083572495146 94],USDT[0.00000001000000 00] |
| 01491997 | AXS[0.000000087760000],BNB[0.00000003902545 4],ETH[0.00000006025461 1],TRX[0.00000200000000000],USD[0.00018558917351 5],USDT[0.000296874667 830] |
| 01491999 | ATLAS[3667.54467959000000000],FTT[0.08243000000000000],USD[0.00000000077224 11] |
| 01492005 | BNBBULL[0.00000000990000000],BTC[0.00000001500000000],BULL[0.00000009950000000],ETHBULL[2.00000002450000000],TRX[0.00006000000000000],USD[0.00000012934265 9],USDT[0.00000031603871 4] |
| 01492006 | ETH[0.00000005043520 0],TRX[0.00000000884447120] |
| 01492007 | AKRO[1.00000000000000000],AUD[0.00000000000000320],BAT[1.01638194000000000],SHIB[126775963.84881079000000000],USD[0.01000000000000298] |
| 01492019 | ETH[0.00000004605100],TRX[0.00001000000000000],USDT[0.00000000009237011] |
| 01492020 | BNB[0.00000004351752 0],BTC[0.00000770637392 52],C98[0.00000000111183360] |
| 01492023 | TRX[0.64811400000000000],USD[93.59764661844058 5],USDT[53.10520647000000000] |
| 01492032 | TRX[0.00000200000000000] |
| 01492033 | BTC[0.11340967000000000],ETH[0.00663487000000000],ETHW[0.00663486694475 51],MOB[85632.97965410921396],USD[13107.49133876085 81666] |
| 01492041 | BTC[0.00000002053700],TRX[0.00000004533080],USD[0.00000000029807193] |
| 01492042 | DOGE[0.94830000000000000],TRX[0.00001900000000000],USD[-0.03636052753473 28],USDT[0.00860000083166 898] |
| 01492046 | TRX[0.00000500000000],USDT[0.00000000019645170] |
| 01492051 | USD[0.24164300000000000] |
| 01492056 | USD[0.57223922312696 32],USDT[9.47721983456576 00] |
| 01492068 | BTC[0.00000000057205500],TRX[0.00000030000000000] |
| 01492071 | BTC[1.00000000000000000],SLRS[0.19970000000000000],TRX[0.00000100000000000],USD[0.00000007647519 4],USDC[23761.11502362000000000],USDT[0.000000097361004] |
| 01492074 | ATLAS[9.22670000000000000],FTT[0.09509610000000000],TRX[0.00001000000000000],USD[0.00000004850000],USDT[0.000000042439950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01492077 | SOL[0.000000003992160000],TRX[0.000010000000000000],USDT[0.000012981474828] |
| 01492078 | ETH[0.000000160000000],SOL[0.0000000554886861],TRX[0.000130000000000],USD[0.0000000229194236],USDT[0.000000217519462] |
| 01492090 | BTC[0.000000004249000],DOGE[0.000000007550210] |
| 01492092 | USD[0.030577830000000] |
| 01492105 | SOL[-0.0000001193651132],SOL[-0.0000000032143445],USD[0.0201009127679328] |
| 01492107 | EDEN[0.0383260000000000],REAL[0.0319767400000000],TRX[0.0000010000000000],USD[0.0000000027003750],USDT[0.0000000069767669] |
| 01492110 | AAPL[0.00980810000000000],BNB[0.00000014866850],BTC[0.0590000005299800],ETH[0.00200000164418400],ETHW[0.85600000524048242],FTT[59.89601000000000000],LUNA2[0.10002060558000000],LUNA2_LOCKED[0.23333814112650000],LUNC[0.00354500000000000],NFT (41924231052185243 6)[1],NFT (437850351031496362)[1],NFT (444786277883473214)[1],NFT (479668329303475050)[1],NFT (497437480052085698)[1],NFT (497540788580603047)[1],STETH[0.00001731605121717],USD[3.245025336172784 4],USDT[0.0000000126164000],USTC[14.0000000000000000] |
| 01492117 | AKRO[1.0000000000000000],AUD[0.001179380993475 5],BAO[2.00000000000000 0],BTC[0.0380632300000000],CHZ[1.0000000000000000],DOGE[1.0000000000000000],ETHW[0.73022815000000 0],FIDA[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0100829405876235],XRP[0.9539874500000000] |
| 01492119 | BNB[0.000000093526422],BNBBULL[0.000000000000000],ETH[0.000000100000000],USD[0.0244064792000000],USDT[0.0010000000000000] |
| 01492122 | TRX[0.000002000000000],USD[0.8500029239168365],USDT[0.2478556300000000] |
| 01492123 | TRX[0.000010000000000],USDT[0.7182295602500000] |
| 01492126 | TRX[0.000089000000000],USD[0.0004274155900000],USDT[1.4822535061755920] |
| 01492127 | BNB[0.000000114522560],FTT[0.0000000076489780],SOL[0.0000000151945095],USD[-0.0003575346882367],USDT[0.0021885787814325] |
| 01492128 | BTC[0.000000024279100],TRX[0.0000000897553701],USDT[0.0000000091794678] |
| 01492155 | TRX[0.000010000000000],USDT[0.0000001274276040] |
| 01492159 | BNB[0.0000000077014337],ETH[0.0000000031494900],NFT (292539596059649097)[1],NFT (310534743121603760)[1],NFT (530563874867989827)[1] |
| 01492172 | BTC[0.000000060050537],ETH[0.0000026403474750],USD[0.0000027407157 0],USDT[0.0000000013462512] |
| 01492175 | USDT[0.0002217172386536] |
| 01492182 | USD[0.0000002678520 6],USDT[0.0000000045544377] |
| 01492191 | BNB[0.00000006400251 2],ETH[0.0000000088896700],HT[0.0000000035000000],LTC[0.0030754886041276],LUNC[0.00000000050901750],MATIC[0.00000001181 20570],NFT (352098029679672483)[1],NFT (503675320262604646)[1],NFT (541415583907065 40)[1],SOL[0.0000000094742500],TRX[0.0000120024222578],USD[0.0196817204037225],USDT[0.00000005959739 50],XRP[0.0000000062556846] |
| 01492197 | ETH[0.0000000050000000],TRX[0.000002000000000],USDT[2.0280700000000000] |
| 01492200 | USDT[0.0008471458321 19] |
| 01492202 | BAL[0.0000000901822 41],BAND[0.000000100000000],DODO[0.000000014755076],ETH[0.000000131600000],LINK[0.0000000057008289],USD[-0.0000000304291256] |
| 01492213 | TRX[0.000002000000000],USD[0.0000000643495946],USDT[0.0000000076884434] |
| 01492218 | TRX[0.000002000000000],USDT[0.0851000000000000] |
| 01492223 | BTC[0.000000005001800],TRX[0.000010000000000] |
| 01492226 | FTT[3.5483574700000000],SRM[14.5061700700000000],STEP[111.7222995800000000],USD[0.0000007174143 1],USDT[0.0000000098841750] |
| 01492232 | AVAX[0.000000072000000],BEAR[0.0000000061372188],BNB[0.000000100000000],BTC[0.000000005290 7758],BULL[0.0000000035728448],ETHBULL[0.0000000060200000],LTC[0.0000000095100000],LTCBULL[0.0000000091909938],LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],SOL[0.0000000075538240],SUSHI[0.0000000005144000 0],USD[232.4697112960876878000000000],USDT[0.0000000025684831],VETBULL[0.0000000284500000],XRP[0.0000000100000000],XRPBULL[0.0000000024943678] |
| 01492237 | BTC[0.000000074889800],FTT[0.0000000012034262],USD[0.0046956288234700],USDT[0.0000000025452636] |
| 01492239 | DOGE[0.9731000000000000],TRX[0.000002000000000],USD[0.0000000086734925],USDT[0.0000000055000000] |
| 01492241 | BNB[0.0000000004563310],BTC[0.0000000008186684],ETH[0.0000000036676252],FTT[0.0000000042674784],MATIC[0.0000000052582450],TRX[0.0003900069839245],USD[0.0042943985474275],USDT[0.0000098024039178] |
| 01492249 | TRX[0.000010000000000] |
| 01492257 | APE[0.000000100000000],BTC[0.000000001500000],BUSD[250.0000000000000000],CHZ[20590.0000000000000000],ETH[0.500000000000000],ETHW[200.3780000000000000],EUR[22.4165486600000000],FTT[25.9974350000000000],USD[17622.2754466215032440],USDT[0.0000000040277280] |
| 01492259 | TRX[2.1826867000000000],USD[0.9582092062147959] |
| 01492262 | BTC[0.000000021002375],ETH[0.0000000028466667],FTT[0.0067222800000000],LUNA2[0.0000000309374736],LUNA2_LOCKED[0.0000000721874383],LUNC[0.0067367000000000],TRX[0.0007820000000000],USD[70.1863597218334493],USDT[2.5364885393055032] |
| 01492263 | TRX[0.000047000000000],USDT[0.0001113945203344] |
| 01492280 | ETH[-0.0006532159477550],ETHW[-0.0006491097281020],TRX[0.000070000000000],USDT[3.8851905208924267] |
| 01492283 | USD[26.2834510700000000] |
| 01492311 | BTC[0.0154000094180487],ETH[1.1520840000000000],FTT[0.1617051696015268],LUNA2[30.6989311900000000],LUNA2_LOCKED[71.6308394500000000],MATIC[10.0000000000000000],TRX[0.0007770000000000],USD[0.0383630582897223],USDT[0.0000001080794 34] |
| 01492314 | ATLAS[42370.3014114570000000],TRX[0.000010000000000],USD[0.0261133460769977],USDT[0.0000000456583069] |
| 01492316 | USD[0.000000196819068 0],USDT[0.0000000059734110] |
| 01492320 | USD[38732.4776050375000000],USDC[100.0000000000000000] |
| 01492323 | ETH[0.0000000091793206],FTT[0.0028896800000000],USD[0.0000013740130960],XRP[0.1000000000000000] |
| 01492326 | BUSD[52.1123998200000000],FTT[0.0621418415726759],LUNA2[0.0000000218579287],LUNA2_LOCKED[0.0000000510018337],LUNC[0.0047596120408800],USD[-0.0000000233144400],USDT[0.0000000077668120] |
| 01492327 | COPE[0.9660850000000000],TRX[0.000002000000000],USD[0.0000000064269322],USDT[0.0000000075600000] |
| 01492330 | ATLAS[8.6849000800000000],POLIS[1.0000000000000000],USD[0.0000000111064734],USDT[0.0000000003468430] |
| 01492335 | FTT[0.1999810000000000],POLIS[0.0275532100000000],RAY[8.6226219200000000],USD[3.4485165133360000] |
| 01492336 | ATLAS[9.8578000000000000],FTT[0.0006820062409600],POLIS[0.0976060000000000],USD[0.0000000148161247],USDT[0.0000000044426871] |
| 01492342 | AUD[0.0000000286400553],BTC[0.0052000000000000],TRX[0.0000020000000000],USD[-4.4583019972433021],USDT[1.9909833600000000] |
| 01492350 | BTC[0.000000060829400] |
| 01492360 | ATLAS[2830.0000000000000000],BIT[1794.0000000000000000],BNB[0.0037608782459528],EUH[0.98157000000000000],ETH[2.2704266245570392],ETHW[0.0006656510220800],FTM[731.6309344359916960],FTT[109.6950765300000000],SOL[0.0086033000000000000],SRM[14.2898500000000000],SRM_LOCKED[24.4466782000000000],TRX[0.00010400000000000000],USD[32053.0765.0112207391593212],USDT[201.9898812303668034] |
| 01492382 | AAVE[0.0000000120000000],BTC[0.0000000042969960],CRO[0.0000000000000000],ETH[0.0000000797139400],FTT[29.9975214000000000],LINK[0.0000000820000000],USD[3.5257121273253465],XRP[0.0000000033297052] |
| 01492386 | BTC[0.000000048702960 0],TRX[0.000002000000000] |
| 01492387 | BTC[-0.0001193169230886],ETH[0.8708430898074297],ETHW[0.8718430898074297],LTC[4.4200000000000000],USD[1.5765774102525205],USDC[854.0000000000000000],USDT[0.0000000131979029] |
| 01492390 | USD[0.0000000020449324] |
| 01492395 | BTC[0.0049986700000000],USD[49.9748792554060672],USDT[0.0000000047906904] |
| 01492396 | TRX[0.000000086400800] |
| 01492402 | BTC[0.000000050000000],TRX[0.000002000000000],USD[0.0000000081058884],USDT[0.0000098456564652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01492404 | BNB[0.00013715018888800],TRX[1.000105009578080],USDT[0.0052984743220548] |
| 01492409 | USDT[29.630175550000000],XRP[0.950000000000000] |
| 01492411 | APT[0.000000002347690],DENT[1.000000000000000],ETH[0.000000009982977],USDT[0.0000035818341384] |
| 01492412 | BTC[0.000000278011341],BULL[0.000000083310174],CRO[0.000000056500985],EOSBULL[0.000000027500000],ETH[0.000000022492435],ETHBULL[0.000000003204637],EUR[0.000000025508217],FTM[0.000000011343106],FTT[0.000000090667828],GBTC[0.000000100000000],LINK[0.000000076798908],LINKBULL[0.000000003129959],LTC[0.000006152548365],LUNA2[0.020399834748689],LUNA2_LOCKED[0.047599614410227],LUNC[0.000696603477160],RSR[0.000000041436610],RUNE[0.000000020451260],SHIB[0.000000087757617],SOL[0.000603376231914],SXPBULL[0.000000091073772],SXPHALF[0.000000000710272],TRX[0.000000009112493],USDI[4.006378972751600],USDT[0.000000574902277],XLMBULL[0.000000091924326],XRP[0.000000017219506],XRPBULL[0.000000026450508],XTZBULL[0.000000004730560] |
| 01492416 | ETH[0.000000104130820],ETHW[0.000000104130820],FTM[0.000000032547443],TRX[0.043929090000000],USD[-0.000080805501715],USDT[0.000000026943971] |
| 01492418 | BTC[0.000000062091200],TRX[0.000000056876075] |
| 01492424 | BTC[0.000000058700000],SOL[162.989718860000000],USD[0.000000700158676],USDT[0.000000008124806] |
| 01492429 | BNB[0.004778300000000],CHF[0.000068987203753],LUNA2[0.000025321552300],LUNA2_LOCKED[0.000052575028870],LUNC[4.906424241918400],USD[0.000000183356991],USDT[0.000000087486230] |
| 01492431 | BTC[0.000000073325900],ETH[0.000000050961300],TRX[0.000001000000000] |
| 01492434 | LTC[0.004970200000000],USDT[21.356933665020000],USDT[0.005798858000000],XRP[337.750000000000000] |
| 01492439 | BCHBULL[8.999800000000000],USDT[0.105946629200000] |
| 01492441 | USDT[0.000102965624823 4] |
| 01492454 | MOB[0.000000011653187],USD[0.000000090834618] |
| 01492462 | ETH[0.000000043712877],USD[1.312210000000000] |
| 01492469 | ETH[0.000000009614200],USDT[0.005552595000000] |
| 01492472 | BNB[0.481067747872750 60],FTM[0.000000005210000],IMX[41.016546400000000],MATIC[0.000000013898472],MBS[0.000000035249280],USD[0.000000050466476],USDT[0.448496199223 4507] |
| 01492473 | USD[30.000000000000000] |
| 01492484 | SRM[48.990200000000000],USD[0.369500000000000] |
| 01492496 | ALGOBULL[21230000.000000000000000],DOGEBULL[3.080000000000000],SOL[0.000000086363700],SUSHIBULL[7860000.000000000000000],SXPBULL[100360.437318720000000],THETABULL[31.150000000000000],TRX[1.408297850000000],USD[0.000000023129423],USDT[0.000000080656750] |
| 01492498 | USD[0.017531610000000000] |
| 01492499 | AVAX[0.427160670278400],BNB[1.061476973963900 8],BTC[0.001003868913210],CHF[0.000011514994083],CRO[0.000000080000000],ETH[0.025177663630945 2],ETHW[0.025046241903935 2],FTT[26.121049750000000],LDO[0.000000000000000],LINK[22.804918229551810 0],LUNA2[0.107383852700000],LUNA2_LOCKED[0.250562322900000],LUNC[23983.060000000000000],MATIC[111.592319431184700],RAY[0.000000001000000],SOL[5.286972329172020 6],SRM[95.517079963241440 0],SRM_LOCKED[1.033908970000000],USD[2024.568583091566215 5],USDT[0.004999008609496 26],XRP[1126.441033191510700] |
| 01492506 | USD[108.324554680000000] |
| 01492514 | BTC[0.000000066977043],DOGE[0.000000003500000],TRX[0.000000016344000] |
| 01492515 | USD[0.000004185204335] |
| 01492518 | TRX[0.000052000000000] |
| 01492520 | BTC[0.000000051036000] |
| 01492527 | USD[10.000000000000000] |
| 01492529 | USD[30.000000000000000] |
| 01492531 | BTC[0.000000078415598] |
| 01492540 | BTC[0.000074875460000],ETH[0.000000031535453],FTT[0.000417054932930],USD[0.0015365225831545] |
| 01492549 | FTT[0.293816617807480],LINA[5.377080000000000],USD[0.759307764639246],USDT[0.025964498188328] |
| 01492550 | BNB[0.000000002489904],BTC[0.000000030000000],ENS[0.000000081872000],ETH[0.000000068670145],IMX[0.000000083000000],LTC[0.000000060400000],LUNA2[0.000000027000000],SNX[0.000000010000000],SOL[0.000000005150000],TRX[0.000804000000000],USD[6.065150997674434],USDT[0.000063527214931] |
| 01492552 | USD[1.141370083132524] |
| 01492554 | TRX[0.000041000000000],USDT[0.000000002443372 0] |
| 01492555 | BTC[0.000000056100000],USDT[0.000000012633349] |
| 01492558 | FTT[31.995501400000000],USD[30.292873857534580 0],USDT[0.040062256204240 8] |
| 01492563 | ALGO[602.000000000000000],BEAR[924.011720270000000],BTC[0.000013200000000],BULL[0.000810100000000],DAI[8929.513860000000000],DYDX[362.700000000000000],ETH[0.000000072539591],ETHBULL[0.021855030000000],ETHHEDGE[0.001742590000000],ETHW[0.015724472539591],FTT[406.599980000000000],KIN[6 584.939990000000000],LUNA2[0.000000020772999 47],LUNA2_LOCKED[0.000000048369987],LUNC[0.004514000000000],MATIC[30364.359000000000000],SLP[3.000000000000000],SOL[8.608556000000000],TRX[227.000920000000000],USD[57138.629245415849134 7],USDT[4027.435636935074065],XRP[12663.954400000000000] |
| 01492566 | TRX[0.000010000000000],USDT[0.003442003897204] |
| 01492569 | BTC[0.000058800000000],FTT[149.390160850000000],TSLA[2.098603500000000],USD[0.652964892548800],USDT[4.250000000000000] |
| 01492572 | TRX[0.001038000000000],USDT[-0.000289841974644] |
| 01492575 | BTC[0.000000092106400],WRX[0.000000002693162 0] |
| 01492582 | BTC[0.002000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[3.036195220000000],GME[0.027669892656200 0],USD[1969.305025761630767 9],USDT[2229.613001205826341 0] |
| 01492584 | AXS[0.000000098560000],BNB[0.000000070000000],BTC[0.000000071299300],ETH[0.000000076342004],SLP[0.000000004828980 2],TRX[0.000000053568310],USDT[0.000000052554 25],XRP[0.000000004148128] |
| 01492586 | 1INCH[3.459780240000000],ATLAS[41.438175410000000],NFT [480811503947821662][1],RAMP[31.065000000000000],STEP[13.663972120000000],USD[0.000000005742396 1] |
| 01492587 | BTC[0.000000068325040],FTT[0.000000003993140 4],USDT[0.000191590428243 9] |
| 01492589 | BTC[0.000006410000000],USD[0.106103139430000 0] |
| 01492591 | BAO[1.000000000000000],EUR[0.000014879161625 4],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01492594 | SRM[0.576049000000000],USD[232.697037333675000 0],XRP[0.177638000000000] |
| 01492595 | AAVE[6.809435000000000],AVAX[0.000000000000000],COMP[0.000200000000000],DOT[300.000000000000000],ETH[5.000000000000000],ETHW[3.000000000000000],LINA[8.090500000000000],LINK[824.951486000000000],ROOK[0.003320750000000],USD[50.946062859030082],USDC[700.882575000000000],USDT[0.000000001 0128071] |
| 01492600 | FTT[0.000000020863366],LUNC[0.000000007636234],USD[0.000000199046895],USDT[0.000000007054148 0] |
| 01492609 | BTC[0.000000071313440],FTT[0.047249610375160 0],GALA[0.000000000000000],USD[25.320773423538724 3],USDT[0.000000185856308] |
| 01492617 | EUR[0.001057600000000],RUNE[1.109097000000000],USD[0.000000083832243],USDT[0.000000006803824] |
| 01492625 | USDT[0.002506771378176] |
| 01492632 | BTC[0.000000000018100],TRX[0.000000092078160] |
| 01492636 | USDT[1.000000000000000] |
| 01492640 | BTC[0.000000114841623],ETH[0.000000240000000],ETHW[0.000000235775 7746],LTC[0.000002410000000],MATIC[0.000689390000000],SOL[0.000319007553816] |
| 01492647 | BTC[0.000000090018000] |
| 01492654 | ETH[0.000000060000000],GOG[0.860000000000000],TRX[0.000030000000000],USD[0.000000092204822],USDT[1.765645067120343 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01492655 | BTC[0.131177636731800000],USD[0.000000012387286840],USDT[0.000000033807682],XRP[5840.057605672829210000] |
| 01492657 | BTC[0.000000069522567],EUR[0.543012991551870000],USD[-0.428337814798851400] |
| 01492667 | BNB[0.002560930000000000],BUSD[5016.744999590000000000],ETH[0.000811922423338],FTT[25.035004020000000000],LTC[0.008705160000000000],LUNA2_LOCKED[115.394917600000000000],USD[-6.372020938987811350],USDT[0.000000019036072],USTC[1014.371415921522720000] |
| 01492668 | SOL[0.002900000000000000],USD[0.000000021947211],USDT[0.002066990060012850] |
| 01492670 | DAI[1113.500000000000000000],EUR[0.246722710000000000],USD[-76.240919967384022600000000000] |
| 01492675 | BTC[0.000000009465280000] |
| 01492677 | SLRS[0.902311215709000000],USD[1.971705610000000000] |
| 01492678 | BNB[0.000000063399699000],BTC[0.000000032142400000],ETH[0.000000001694442],FTT[0.000000068935266000],MATIC[0.000000068130275000],SOL[0.000000017461821000],TRX[12.2416500136265223000],USD[29.300152847812479400000],USDT[0.000032315652964] |
| 01492684 | USD[0.000006515039824] |
| 01492688 | BNB[0.000000100000000000],FTT[0.087010321495636000],USD[0.000000456187615600],USDT[0.79999227500000000000] |
| 01492689 | BTC[0.000000050093000000],TRX[0.000002000000000000],USD[0.747687768549231900] |
| 01492692 | LTC[0.019009280000000000],USD[0.529473584190766800],USDT[0.000001631267995000] |
| 01492698 | BTC[0.000000001810000],TRX[0.000006000000000000] |
| 01492705 | USD[0.000000051424728000] |
| 01492711 | USD[2.1099113807677176000] |
| 01492723 | TRX[0.000000006000000000] |
| 01492726 | AVAX[86.685610720000000000],BTC[0.000000100000000000],ETH[5.283458909422164300],ETHW[2.284028906937442700],LUNA2_LOCKED[525.231167020000000000],PAXG[4.017749206861935200],RUNE[2197.031443730000000000],USD[-8366.391058608642312800],USDT[0.016854234750000000],USTC[0.000000039406252] |
| 01492727 | BNB[0.000000074165300],DAI[0.000000007050000],ETH[0.000000061925563],EUR[0.000000005214634],FTT[0.000000050348586],MATIC[0.000000033692000],USD[56105.159226765512867100],USDT[0.000000154373545] |
| 01492728 | AUD[0.000000073808156],AVAX[2.656355020000000000],LUNA2_LOCKED[6.197612036000000000],LUNC[409062.344829530000000000],USD[0.000000135793991],USDT[0.000000035853648] |
| 01492733 | TRX[0.000002000000000000] |
| 01492737 | BTC[0.000000049474852],ENS[0.000000010000000],RAY[681.239505880000000000],USD[0.003106772269750400000],USDT[4008.969268936908113200] |
| 01492738 | USD[0.000000082000000000] |
| 01492741 | USD[30.000000000000000000] |
| 01492743 | USD[30.240254810000000000] |
| 01492745 | USD[5.013353679733792800] |
| 01492753 | AURY[0.403484730000000000],BOBA[0.055300000000000000],ETH[0.000000012000000],ETHW[0.000868701200000000],LUNA2[0.000000038208585800],LUNC[0.008320000000000000],USD[3.444882998994000000],USDT[0.1545951650000000000] |
| 01492763 | TRX[0.210138433390033400],USD[0.000000790963588636],USDT[0.000000004841370100] |
| 01492766 | ETH[0.000000050000000000],TRX[0.635490000000000000],USDT[0.638969192000000000] |
| 01492772 | BTC[0.000000013881456],EUR[0.000000037923580],USD[0.000000101067345],USDT[0.000000005224019] |
| 01492779 | FTT[0.390184345037760000],TRX[0.000785000000000000],USD[-0.279382941191484200],USDT[0.003108120701217] |
| 01492789 | TRX[0.000002000000000000],UBXT[1.000000000000000000],USD[0.000018102605398800] |
| 01492796 | NFT [321820228018131262][1],NFT [324501526257273577][1],NFT [376621057997570429][1],SRM[1518.449279130000000000],SRM_LOCKED[17.850267490000000000],TRX[0.569231000000000000],USD[0.835072963761656000],USDT[0.000000005875000000],XRP[0.856612000000000000] |
| 01492807 | ATLAS[999.800000000000000000],RAY[6.998600000000000000],SRM[2.156965500000000000],SRM_LOCKED[13.203034500000000000],TRX[0.000002000000000000],USD[112.580412139469524200],USDT[111.105853114764853200] |
| 01492812 | BTC[0.000022864671720000],USD[0.586610175558448600] |
| 01492823 | USD[25.000000000000000000] |
| 01492826 | BTC[0.000842920000000000],USD[-0.060135000000000000] |
| 01492827 | TRX[0.000002000000000000],USD[0.312409000000000000] |
| 01492829 | BTC[0.000000008000000000],ETH[0.236000000000000000],ETHW[0.236000000000000000],EUR[0.000000110313844],FTT[8.100371690000000000],RUNE[22.200000000000000000],SOL[1.433468610000000000],USD[0.037043466836791],USDT[0.000000010071940] |
| 01492832 | BTC[0.000004953300000],ETH[0.000000054676844],ETHBULL[0.000000169102181],USD[0.000000169102181000],USDT[0.000000048194571],XRP[0.000000015815080] |
| 01492835 | BTC[0.000000073130000],FTT[155.115302621742716],USD[0.000000008600000] |
| 01492836 | ATLAS[1140.000000000000000000],DOGE[0.571871445360000000],FTT[0.000000204052000],KIN[0.000000000001],SOL[12.400000000000000000],USD[0.000000084248072],USDT[6.813758567493358] |
| 01492841 | LTC[0.000000031318000] |
| 01492848 | BCH[0.000000049001710],BTC[0.000000042283300],FTT[0.000005132460600],USD[0.073774755679409200],USDT[0.000000007331475] |
| 01492853 | USD[20.000000000000000000] |
| 01492856 | USD[0.002290998872322] |
| 01492858 | ATLAS[140.000000000000000000],USD[0.454906352416063300],USDT[0.000000098776542] |
| 01492860 | AMZN[2.600000000000000000],BTC[0.092608350000000000],ETH[0.463995761100000000],ETHW[0.463995761100000000],FTT[4.438268380000000000],GRT[117.000000000000000000],LINK[2.495437640000000000],LUNA2[0.000105605229700],LUNA2_LOCKED[0.000002464122026600],LUNC[2.299576110000000000],SPY[1.647000000000000000],TRX[0.000786000000000000],USD[9.157208943470341],USDT[0.000000000087875477] |
| 01492862 | ALICE[0.057250000000000000],BUSD[1100.000000000000000000],DMG[0.090000000000000000],FTT[193.161396933614960000],HNT[0.091793800000000000],SRM[0.997112000000000000],TRX[230.000000000000000000],USD[15740.301769528904469000],USDT[0.000000015941091] |
| 01492863 | BLT[0.150000000000000000],SOL[0.000000023203925],TRX[0.000001000000000000],USD[0.0082433477450000] |
| 01492864 | BTC[0.000691837920748],ETH[0.000000013149690000],ETHW[0.000545701721272800],EUR[4.125433062519384500],FTT[25.494015000000000000],LOOKS[0.000000100000000],USD[0.000000135608228],USDC[213.060504560000000000],USDT[0.726652727821657] |
| 01492868 | TRX[0.000001000000000000],USD[0.014456614887669910],USDT[0.0045863887460334] |
| 01492873 | ETH[0.000000041778000],TRX[0.000000012752400],USD[0.093703020000000000],USDT[0.000027781719897],XRP[0.000000026253450] |
| 01492878 | BTC[0.000000005000000],ETH[0.000000024172000],USD[0.000000146826652],XRP[0.000000044072040] |
| 01492897 | AKRO[1.000000000000000000],CEL[0.000000081295500],ETH[0.000000014247304],KIN[3.000000000000000000],USD[0.000000244060742000] |
| 01492899 | AXS[0.000000056006341],BNB[0.000000013007374],BTC[0.000000012105219],BULL[0.000000029830000],C98[0.000000050078827],CLV[0.000000080598709],CRO[0.000000075041593],ETH[0.000000460222325],FTT[28.463437616481767],GALA[0.000000001731890],LTC[0.000000022272002],LUNA2[0.929388068000000],LUNA2_LOCKED[2.168572142000000],LUNC[0.000000100000000],MATIC[-0.000000026710100],RAMP[0.000000039882290],RUNE[0.000000035805299],SHIB[0.000000010000000],SRM[0.000000036406445],USD[26.874720943149412700000000000],USDT[0.000000092597952],XLMBEAR[0.000000027217715],XLMBULL[0.000000027946145],XRP[-0.000000007078449] |
| 01492908 | BNB[0.000000068843478],ETH[0.000000015513562],FTM[0.000000067860000],FTT[0.000000114843278],SOL[0.000000004394607],USD[2.534155036883687],USDT[0.000000137212367] |
| 01492914 | TRX[0.007800000000000000],USD[0.000003101052182],USD[0.000009004860009] |
| 01492918 | BTC[0.000000006444400],TRX[0.000005000000000000] |
| 01492920 | TRX[0.000003000000000000],USD[1.641956690880042],USDT[28.990799010815335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01492932 | USD[0.000000015552765000],USDT[3.5761905500000000] |
| 01492933 | AAVE[0.00000002528000],ATOMBULL[0.000000009557992S],AVAX[0.000000006487860000],BTC[0.00000001184232200],ETH[0.000000003427830000],FTT[0.000000051129894],LINK[0.000000004520000],MATIC[0.000000173012056],RAY[0.000000040400000],SRM[0.043977170000000000],SRM_LOCKED[0.34176955000000000],SUSHI[0.00000000048280000],USD[0.000000000622895560] |
| 01492934 | TRX[0.0000020000000000] |
| 01492937 | USD[0.0000000304422662],USDT[5.9167013386983142] |
| 01492940 | BTC[0.0000000035200000],ETH[0.0000000014000000],ETHW[0.0000000014000000],EUR[0.003053730000000],FTT[0.0793472900000000],LUNA2[0.8310793123000000],LUNA2_LOCKED[1.9391850620000000],TRX[0.0000040000000000],USD[0.000000018330494],USDT[72.5656466565580450] |
| 01492941 | ASD[0.0000036200000000],BTC[0.0000000072201324],TRX[0.0000020000000000],USD[0.000000751194603],USDT[0.000000024522988] |
| 01492942 | USDT[0.0002142321277360] |
| 01492946 | ETH[0.0000000000578000] |
| 01492950 | USD[0.2737307320521500] |
| 01492953 | ATLAS[9.592000000000000],AUDIO[0.180000000000000],AVAX[0.0018962663619153],BAL[249.490748280000000],CEL[0.0875200000000000],CRV[1376.77020000000000],ETH[0.390761200000000],ETHW[0.389801800000000],FTM[0.52220000000000],FTT[0.098254000000000],GRT[0.190000000000000],HNT[107.07860000000000000],LINK[0.024820800000000],MCB[168.874295720000000],MKR[1.6357178000000000],OXY[0.639500000000000],REEF[179136.568738020000000],SOL[0.028000000000000],SRM[30.00000000000000],STEP[16.862920000000000],TRX[0.04058200000000000000],USD[0.0000001102554900],USDT[883.869014164380168i4],ZRX[4058.24247000000000000] |
| 01492956 | BNB[0.00000016161304],BTC[0.120632362272372S],CUSDT[0.0000000061460940],ETH[0.00000013909622s],EUR[0.00000008725233i],FTT[0.108966439462640i7],LINKBULL[94.225268402390000i],MATIC[67.132476784760000i],RAY[195.009369760000000],SOL[0.000000010966720i0],SUSHIBULL[119738.3059728900000000],TRX[0.000000019099845],USD[1-556.97414733i12621636],USDT[0.0001154690021024],VETBULL[1.803438580000000000],XRP[0.000000002146000i0] |
| 01492967 | BNB[0.0015875100000000],BTC[0.02619949770269s],CRO[650.000000000000000],ETH[0.3160000142000000],EUR[0.37667072000000000],SOL[16.900000000000000],USD[384.370817422839750s0],USDT[0.0119879154000000] |
| 01492969 | TRX[0.0007770000000000],USD[0.6463121730000000],USD[0.00370000000000000] |
| 01492976 | TRX[0.0000002000000000] |
| 01492977 | ADAHALF[0.000000012000000],ALGOHALF[0.0000000020000000],BULL[0.000000060000000],FTT[0.00000002827875S],TRXHALF[0.000000080000000],USD[0.0000001363411993],USDT[121.9779129494123658] |
| 01492982 | USD[4.8747932372000000],XRP[0.4497740000000000] |
| 01492983 | USD[25.0000000000000000] |
| 01492989 | FTT[0.0000040049028776O],THETABEAR[8160.000000000000000],USD[0.18193733263297S2] |
| 01492995 | ATLAS[0.00000006249458O],BNT[0.00000005007960O],BTC[0.00000002914000O],DAI[0.041590126123640O],ETH[0.000000082854600],ETHW[0.0411944728284200],LTC[-0.010511137250326i2],OKB[0.00000000019280O],SNX[0.000000096242500],TRX[0.00003000000000O],UNI[0.000000031686378],USDT[1.1362603684990536] |
| 01492997 | TRX[0.000001000000000O],USD[0.000000077973704],USDT[0.0000000078176722] |
| 01493005 | BNB[0.0000000039742400] |
| 01493008 | ATLAS[148487.6775000000000000],BICO[2289.000000000000000],ETHW[500.000000000000000],FTT[2209.349756225573302S],NFT[4291240371441664O7][1],POLIS[3999.435429250000000],SRM[26.500647740000000],SRM_LOCKED[846.252705410000000],SWEAT[87803.000000000000000],USD[0.001972721326164O],USDT[20476.2500000021075788] |
| 01493015 | BTC[0.00000005078253],ETH[0.0000002135566670],FTT[0.0000000391780680],SOL[0.00000003594422i],SRM[22.7167263500000000],SRM_LOCKED[219.93743100000000],USD[0.00000034781135O],USDT[0.0000001106592240] |
| 01493021 | LTC[0.0000000064467600] |
| 01493024 | BTC[0.0000062367025O0],DOGE[0.0000000062791558],TRX[0.0000000037668761],USD[0.00000055879737] |
| 01493026 | BTC[0.0500000097731310],ETH[0.0890000000000000],ETHW[0.0550000000000000],EUR[0.52492806245000O0],FTT[2.000000000000000] |
| 01493027 | BTC[0.0000000000031600],TRX[0.000001000000000] |
| 01493029 | AUD[2.8503000000000000],USD[0.1850629800000000],USD[1.3229200000000000] |
| 01493030 | TRX[0.000002000000000],USD[-0.0089107432034230],USDT[0.2350240860040716] |
| 01493031 | EUR[0.0000001582200732],FTT[0.00000002580000O],USD[0.00000022087584i6S],USDT[0.0000000066494610] |
| 01493037 | BTC[0.0000150036138000] |
| 01493038 | USD[0.2868228107810948] |
| 01493041 | BNB[0.00009739963352i1],BTC[0.00000002665435i90],ETH[0.000000078471488],SOL[0.0000000637000O0],TRX[0.0000000078120737],USD[29.0033641843637389] |
| 01493049 | BNB[0.00000005543588],BTC[0.00000049036582i7],ETH[0.0000000627160O0],LTC[0.0000082495191211O],MATIC[0.00000060663000O0],TRX[0.00035132586327i94],USDT[0.0000369150562618] |
| 01493053 | BTC[0.00000070049533],ETH[0.0019927600000000],TRX[0.3105557900000000O],USD[0.0005968207252O9] |
| 01493056 | BTC[0.0019000000000000],GBP[0.000000059192680],TRX[0.0001400000000000O],USDT[0.00000003068700O],XRP[153.0854200000000000] |
| 01493062 | TRX[0.00001000000000O],USDT[0.000016369922731B] |
| 01493070 | AXS[0.000000004128557O0],BNB[0.00000000091055600],BTC[0.00000007834260O0],DFL[0.00000010000000O],DOGE[0.0000000067195520],ETH[0.000000009256845i7],EUR[0.254557268296760O0],FTT[0.00000000004725500],IMX[0.00000001882764i6],LUNA2[0.245484836600000O0],LUNA2_LOCKED[0.572797952000000O0],LUNC[53454.840000000000O0],MATIC[0.00000005i694270],SLPI[0.00000000363000O0],SOL[0.764151759579S842i],STG[0.00000000297096O0],USD[0.00000032415546O0],USDT[0.000000024933377i1] |
| 01493072 | ETH[0.700134023640438O],ETHW[0.80013402797S47O6],EUR[0.00000001826452i4],MX[0.00258700000000O0],POLIS[102.58676712500000O0],RUNE[84.70000000000000O0],SOL[15.665861711310000O0],STEP[0.63369670000000O0],USD[564.4795472364580O0] |
| 01493074 | BTC[0.000000004507180O],TRX[0.0000010000000O0],USD[0.0206874700000000] |
| 01493076 | BCH[0.00000038191000],BTC[0.005131963899S800],ETH[0.034079852600760O],ETHW[0.034079850000000O0],EUR[0.007905652000000O0],TRX[0.10021700000000O0],USD[0.0000000081628692O0],USDT[0.00000002763002i12] |
| 01493080 | EUR[2.6664797061165610],USD[0.000000041019240],USDT[0.00000001S9478i78] |
| 01493095 | BTC[0.00001041050000O0],USD[156.850824167903375O],USDT[0.000000003736350O] |
| 01493096 | TRX[0.0000020000000000] |
| 01493106 | USD[0.065612575745601O],USDT[0.0585161600000000] |
| 01493108 | FTT[0.0009706500000000],TRX[0.00016000000000O],USDT[0.0000000048700000] |
| 01493110 | NFT[5622023542644925621[1]],USD[0.0000001087317641],USDT[0.000000009261115i6] |
| 01493118 | NFT[40749979457052658021[1]],NFT[46961471913772327][1],NFT[48275873412025253i51][1],USD[30.0000000000000000] |
| 01493128 | ALGOBEAR[9992000.000000000000000],TRXBULL[0.0955800000000000O],USD[0.024785489000000O],USDT[0.007251933000000O0] |
| 01493129 | TRX[0.000049000000000O],USD[0.000000011583120] |
| 01493136 | AURY[100.00000000000000O],ETH[0.0000449100000000O],ETHW[0.000044910000000O],EUR[0.0000053259336O2i0],FTT[0.07711845000000O0],MATIC[306.377969760000000O],TRX[0.4355290000000O0],UNI[118.017756790000000O],USD[-436.7107617499252352],XRP[0.4632124900000000] |
| 01493146 | ATLAS[0.00000006725536],BTC[0.000000074107589],FTT[0.031773465794931i9],KIN[2500.00000000000000O],SOL[0.00000446235705i10],TRX[0.00000004000000O0],USD[0.000000005933981B] |
| 01493153 | USDT[0.00011751055076] |
| 01493158 | AKRO[1.000000000000000O],BAO[2.000000000000000O],BAT[1.0000639100000000O],DOT[0.005123888853690O0],EUR[0.00000205895595Si],IMX[0.0005201174362590O],KIN[4.0005000000000000O],LTC[0.0000000950000O00],UBXT[1.00000000000000O0],USD[0.000958910824588i],USDT[0.00000004655682884] |
| 01493163 | ATLAS[22419.26470000000000O],AXS[1.3000000000000000O],BTC[0.00000003119864O6],ENJ[1447.695647000000000O],ETH[2.01951764144432268i],ETHW[2.019517641443228i],EUR[0.00000005802015S],FTT[0.0759755730475185],MANA[1165.00000000000000O0],MATIC[3.851800000000000O0],SAND[58.00000000000000O0],SLP[2620.000000000000000O],USD[0.000000000000i],USDT[0.0004001911155i0] |
| 01493170 | BNB[0.00207149000000O0],BTC[0.000007498965500O],USD[0.408080701981707S],USDT[0.0094053703160000] |
| 01493173 | BNB[0.000000010000000O],BTC[0.00001780000000O0],LUNA2[0.055610759670000O0],LUNA2_LOCKED[0.129758439200000O0],TRX[0.2108730000000000O0],USD[0.0036804171450000],USDT[0.000001469535140S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01493189 | 1INCH[22.0000000000000000],AAVE[0.2500000000000000],ALGOBULL[274876.0000000000000000],ALTBULL[5.70885800000000000],AMZN[0.1400000000000000],ARKK[0.2100000000000000],ATLAS[50.00000000000000000],ATOMBULL[3999.2000000000000000],AVAX[4.5992800000000000],BABA[0.2050000000000000],BAND[2.7000000000000000000],BNBBULL[0.15296940000000000],BNTX[0.06000000000000000],CHZ[539.9740000000000000],CONV[590.0000000000000000],COPE[17.99800000000000000],CREAM[0.1498950000000000],DOGEBULL[0.0990000000000000],DOT[12.89858000000000000],ETH[0.10399600000000000],ETHBULL[0.12297660000000000],ETHE[0.3000000000000000],ETHW[0.1039960000000000],FB[0.06000000000000000],FIDA[8.0000000000000000],FTT[2.49910000000000000],HNT[1.0000000000000000],HOOD[0.7500000000000000],HTJ2.5981800000000000],KIN[1660.0000000000000000],LEO[7.99440000000000000],LINKBULL[4.50000000000000000],[0.0000000],LOOK[34.0000000000000000],MANA[23.99680000000000000],MRNA[0.0600000000000000],NICE[0.2600000000000000],OKB[2.1984600000000000],RAY[4.9720445800000000],ROOK[0.0960000000000000],RSR[1640.0000000000000000],SAND[63.9539000000000000],SLV[0.4000000000000000],SNX[6.50000000000000000],SOL[1.6000000000000000],SQ[0.12500000000000000],TRX[0.00000100000000000],UBXT[117.00000000000000000],USD[1021.7144714354349780000000000],USDT[248.71442854971475550],XRPBULL[739.85200000000000000],XTZBULL[22.30000000000000000],YFI[0.00000100000000000],ZM[0.13000000000000000] |
| 01493191 | BF_POINT[200.0000000000000000],BTC[0.00008020000000000],ETH[0.00072710088253770],GBP[0.00597710588253770],PAXG[184.3211348200000000],USD[477923.28058253515201820],USDT[10133.90389070500000000] |
| 01493193 | BTC[0.0000000336779280],DOT[0.09986895550000000],FTM[0.99989199992710000],USD[1.4763879019135189000000000],USDT[0.0100000000000000] |
| 01493199 | EUR[0.0000000052970812],USD[1.1669901825626522],USDT[0.0000001491389380],XRP[0.30000007063332000] |
| 01493201 | USD[30.0000000000000000] |
| 01493202 | USD[0.0179373199688795] |
| 01493207 | BNB[0.0000000023930186],ETH[0.00000063570875],MATIC[0.0000000030958400],SOL[0.0000000603090000],TRX[0.0046060227622630],USD[0.0000008383830180] |
| 01493211 | AUD[0.000197713536920],BTC[0.00000009000000000],USD[0.00001709372790] |
| 01493218 | BTC[0.0000000021424000],TRX[0.0000330000000000] |
| 01493221 | 1INCH[200.6001500071553703],AAVE[25.1100000818838730],APE[0.0000000058126687],ATOM[40.0884992035420044],AVAX[0.0226649971754031],CRV[100.0000000000000000],DOT[150.5816509139110909],ETH[1.4335350590000000],FTM[1505.6271228674351242],FTT[25.0000000091181132],GALA[600.0000000000000000],IMX[100.0000000000000000],KSOS[0.0000001358604],LRC[100.0000000000000000],MAPS[4000.0000000356775440],MATIC[1022.8330497463754035],NEAR[100.0000000257823380],OXY[0.0000000093417152],RAY[0.0834280086538019],SOL[51.1356010197677127],SOS[3166339.0225318760049429],SRM[300.8718637900000000],SRM_LOCKED[4.8345022100000000],SUSHI[0.0019604109681749],USDI[-9.3584180093483850000000000],USDT[0.2561790005632231],XRP[0.7325298495136694] |
| 01493223 | AAVE[19.0145000000000000],BNB[3.0494180000000000],BTC[0.2201144961226750],DOT[259.8773450400000000],EN_I[175.8990000000000000],ETHW[0.2691750300000000],FTT[25.0949800000000000],GBP[0.0022680200000000],LINK[203.1919792323060692],RENI[0.0000000038048210],SOL[185.8447319866602645],SRM[0.1175845800000000],SRM_LOCKED[17.7195784000000000],SUSHI[0.0000000016607188],USD[2.7014210784628500],USDT[1.9928082397702915] |
| 01493224 | USD[-4.6196177144570426],USDT[5.0636458311250000] |
| 01493228 | USD[0.0599158836715628],USDT[0.0000000193537255] |
| 01493233 | BTC[0.0000000770025520],LRC[0.0000000026315772],SOL[0.0000000008119000],TRX[0.0000000056144408],USD[0.2068517742911800],USDT[0.0000000040000000] |
| 01493239 | FTT[29.9941036262907134],LUNA2[0.0004452065573000],LUNA2_LOCKED[0.0010388153000000],MATIC[8370.1095183637823800],USD[0.0000000041459100],USDT[2746.1070866300000000] |
| 01493244 | FTT[0.0000000051131418],USD[-0.0000000064456075],USDT[0.0006669411774436] |
| 01493249 | ATLAS[17420.0000000000000000],ETHBULL[0.0017980000000000],TRX[0.0007790000000000],USD[0.5122243301234964],USDT[0.0000000016584266],XRPBULL[1989800.0000000000000000] |
| 01493250 | USD[98.8716505602837509],USDT[0.0000000060300865] |
| 01493251 | BTC[0.0000000040036000] |
| 01493252 | BTC[0.0000002700000000],USD[0.2087096556846956],USDT[0.0000326685912090] |
| 01493259 | BNBBULL[0.0000000010000000],BOBA[195.0000000000000000],ETH[0.0000000050000000],GRT[1855.0000000000000000],LINK[99.9810000000000000],LRC[748.0000000000000000],OMG[38.5000000000000000],SOL[1.3200000000000000],USD[1.8717135179116847],USDT[0.0000000060465550] |
| 01493265 | SOL[1.8015354000000000],USD[-10.0199592131807500] |
| 01493266 | TRX[0.0000020000000000] |
| 01493274 | TRX[0.0174502992752353],USD[-0.0000047902476412] |
| 01493277 | AUD[19.3256838199348979],BTC[0.0000000063876124],ETH[0.0000000050000000],FTT[0.0000000004222300],LINK[0.0000000018275130],LUNA2[0.0000020177632390],LUNA2_LOCKED[0.0000004708114224401],LUNC[0.0000000036548600],SOL[0.0000000035325736],USD[0.0019045938327150],USDT[0.0000000075385686] |
| 01493282 | BLT[0.9000000000000000],GODS[0.0645204300000000],IMX[0.0528600000000000],MER[0.9000000000000000],SOL[0.0034361700000000],SRM[0.0000000000000000],TRX[0.0006680000000000],USD[114.5526593725394573],USDT[0.0000000065330794] |
| 01493283 | BAO[1.0000000000000000],USD[0.0000229149836191] |
| 01493292 | TRX[0.0000020000000000] |
| 01493294 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0003596000000000],ETH[0.0003989801249663],ETHW[0.0003989801249663],RSR[2.0000000000000000],SOL[0.0000000838321870],TOMO[1.0314683400000000],USD[0.0849645268088611],USDT[0.0421605500000000] |
| 01493298 | 1INCH[41.0000000000000000],ALPHA[0.9968960000000000],BNB[0.1769806000000000],BTC[0.0201000000000000],COIN[0.1900000000000000],DOGE[2615.4458920000000000],ETH[0.0789759800000000],ETHW[0.0809759800000000],FB[0.3000000000000000],FTM[233.9547980000000000],FTT[6.6982516000000000],LINK[3.4993210000000000],MATIC[12.6695068100000000],NYAD.1550000000000000],RUNE[3.8982434000000000],SHIB[9530.0000000000000000],SOL[1.0600000000000000],TRX[489.6089370000000000],USD[-408.6282096170527865000000000],USDT[0.0000000272042000] |
| 01493303 | ETHW[23.3445510400000000],STETH[0.0004452574684084],USD[126.5877288112340795] |
| 01493304 | ATLAS[69.9860000000000000],NYD[0.0319432295128391],USD[0.5719704077161904],USDT[0.0000000174019488] |
| 01493308 | BNB[0.0000000405858700],HTJ0.0000000059745900],SOL[0.0000000190380],USD[0.0000002627502116],USDT[0.0000000016503251] |
| 01493321 | BNB[0.0000001000000000],NFT[4113230446977567521],TRX[0.0000010000000000],USD[-5.3434587882217772],USDT[18.0000000016503251] |
| 01493322 | USD[2.6683225178867009] |
| 01493326 | AVAX[0.0000000851839361],BTC[0.0000000017251313],ETH[0.0000000100000000],ETHW[0.0000008489255388],MNGO[0.0000000020652998],SHIB[5543769.9571515400000000],USD[0.0003194396328889],USDT[25.4576263600000000] |
| 01493327 | USD[2533.9184811190564919] |
| 01493331 | ETH[0.0000000042070000],LUNA2[0.1437685423000000],LUNA2_LOCKED[0.3354599320000000],MATIC[0.0000001000000000],NFT[2884497229771445222][1],NFT[3512874775241225518][1],NFT[4231477942816196682][1],SOL[0.0000000038814736],TRX[0.0015580000000000],USD[22.1535307449440453],USDT[0.0588322927396375] |
| 01493333 | DOGE[-0.0774418552563509],ETH[0.0707699316670144],ETHW[0.0009998516670144],USD[0.0000082847094768] |
| 01493336 | ETH[0.0000000067259753],USD[0.0000053408023568],XRP[0.0000000129090513] |
| 01493346 | BTC[0.0000000408560700],LTC[0.0000000037833600] |
| 01493359 | BNB[0.0000000062361300] |
| 01493361 | BTC[0.0000003780500000],ETH[0.8040000600000000],ETHW[0.0001658600000000],TRX[3509.0048220000000000],USD[49327.2967651211482269000000000],USDC[25606.7407051900000000],USDT[490137.2126521956381997] |
| 01493366 | USD[25.0000000000000000] |
| 01493368 | USD[84.8592251678114323],USDT[10.8267585209757177] |
| 01493375 | AMPL[0.0000000001726364],AXS[0.0000000008100000],BTC[0.0000000008000000],DOGEBEAR2021[0.0000000050000000],ETH[0.0000000082000000],LUNA2[0.0001600903006000],LUNA2_LOCKED[0.0003735440347000],LUNC[34.8600000000000000],TRX[0.0007600000000000],USD[-0.1811979727049513],USDT[0.2399231851929056] |
| 01493381 | BTC[0.0000000070123772],EUR[0.0000000077790187],LTC[0.0008565100000000],SOL[0.0000000103745132],USD[0.1287132927251569] |
| 01493382 | AAVE[0.0000000000000000],ATLAS[240.0000000000000000],AXS[1.3000000000000000],BTC[0.0118999200000000],DOT[0.4000000000000000],ETH[0.1575980000000000],ETHW[0.4425980000000000],FTM[9.9900000000000000],FTT[0.9720912500000000],LINK[3.0000000000000000],MATIC[137.5061854000000000],POLIS[31.6000000000000000],[0.0000000],RUNE[0.0861800000000000],SOLD.0000000000000000],UNI[0.4000000000000000],USDT[04.4346588150273231],USDT[0.4352065556415501],XRP[447.6728855000000000] |
| 01493384 | BTC[0.0000000200000000],USD[2.2455718000000000] |
| 01493386 | TRX[0.5013010000000000],USD[1.2270446118000000],USDT[0.0943273911500000] |
| 01493387 | USD[0.0000000662575001,TRX[0.0000049000000000] |
| 01493396 | BNB[0.0000000010000000],COMP[0.0000000056200000],CRV[790.9614134000000000],DOGE[7982.6059936000000000],ETH[0.8598498444000000],ETHW[0.8598498444000000],FTT[16.2965512090578232],LINK[1261.0726772249912841],LTC[0.0000000110000000],SOL[35.5837859960000000],USD[8947.3719618508824674] |
| 01493404 | NFT[5410711879234820691][1],USD[30.0000000000000000] |
| 01493410 | USD[16.7789601400000000] |
| 01493411 | FTT[2.9228360600000000],TRX[0.0000350000000000],USD[6.8033266005457520],USDT[9987.2720932600000000] |
| 01493413 | ATLAS[120.0000000000000000],BTC[0.0001589099859349],ETH[0.0163937000000000],ETHW[0.0263936763984351],LUNA2[0.0019264599840000],LUNA2_LOCKED[0.0449507329600000],LUNC[0.0059100000000000],SOL[0.5647605249567008],TRX[1.1452410000000000],USD[-1.2916471564046165] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01493431 | BNBBULL[0.000000001000000],SXPBULL[520.557981600794626648],THETABULL[0.000000004000000],TRX[0.000003000000000],USD[0.000000093727520],USDT[0.000000061784863] |
| 01493432 | SLRS[102.209430590000000000] |
| 01493437 | BCH[0.000080800000000],SOL[0.000000095149922],USD[0.000132435448278],USDT[0.000000383684321] |
| 01493439 | BNB[0.002680000000000],BTC[0.000000000372479B],CHZ[9.895500000000000000],COMP[0.000000002490000000],ETH[0.000000034000000],ETHW[0.000000034000000],FTT[0.097473000000000],GMX[0.009620000000000000],LTC[0.000000050000000],SOL[0.000000010000000],USD[2437.905568467355176],USDT[565.979945284975857],XRP[499.925330000000000] |
| 01493457 | EUR[0.314632950000000],MOB[369.500000000000000],USD[0.834598086250000] |
| 01493458 | AGLD[0.032887400000000],AVAX[37.992780000000000],AXS[0.069296000000000],BNB[0.008750100000000],BTT[992020.000000000000],IMX[0.080553000000000],LUNA2[31.148802780000000],LUNA2_LOCKED[72.680539830000000],POLIS[0.014410000000000],SPELL[92.476000000000000],TRX[0.000010000000000],USD[0.002615216770211],USDT[0.000000003436401] |
| 01493468 | AUD[0.000000084713862],LTC[0.000000007266000],USD[0.063327797828751],USDT[0.000000127653044] |
| 01493473 | ADABULL[0.000000004104800],ETHBULL[0.000000060000000],STEP[0.800000000000000],USD[0.344243852922735],USDT[0.000000026824827],XRP[0.000000099971520] |
| 01493475 | ETH[-0.000000030600000],FTT[0.000000003050312],LUNA2[0.000000016441402],LUNA2_LOCKED[0.000000382934070],LUNC[0.003573630261626],NFT[32099117282352960B][1],NFT[34141284500028890][1],NFT[34870153068294909][1],NFT[38964068813002934B][1],NFT[45932150799205228B][1],NFT[53896104426211883][1],SOL[1.133894605246186B],STG[0.913678850000000],USD[5.570000004654379] |
| 01493485 | BRZ[0.001511810000000],SLP[0.009200000000000],USD[0.036795822603829],USDT[0.000000002121506B] |
| 01493497 | TRX[0.000002000000000],USDT[0.000005000000000] |
| 01493502 | EUR[5.284314918624510B],FTT[2.191645710000000],USD[-0.918453584048000B] |
| 01493512 | USD[0.234081000000000] |
| 01493516 | FTT[0.098852670000000],NFT[30081178749118541B][1],NFT[51413067287852840B][1],NFT[52706845427448336B][1],TRX[0.000004000000000],USD[0.000000055200953],USDT[0.006285492656292] |
| 01493520 | TRX[0.000002000000000] |
| 01493523 | TRX[0.000002000000000] |
| 01493532 | USD[56.606159576101550B] |
| 01493536 | USD[30.000000000000000] |
| 01493538 | TRX[0.000002000000000],USD[502.482062380000000],USDT[1405.000000054138200] |
| 01493540 | TRX[0.000004000000000] |
| 01493548 | USDT[0.000000076000000] |
| 01493558 | BNB[0.040000000000000],CRV[0.011695200000000],CVX[0.095400000000000],ETH[0.000000050878722],ETHW[0.000964938529080],TRX[0.000777000000000],USD[-0.490545619196417B],USDT[-0.000000014816985] |
| 01493559 | BTC[0.001496495280513],EUR[0.000000082387466],GBP[0.000000094022346],LUNA2[0.000000012870139B],LUNA2_LOCKED[0.000000038293407B],LUNC[0.002802500000000],MATIC[0.000000056580000],SPA[969.815700000000000],USD[0.000000008323267],USDT[0.000000046996330] |
| 01493582 | BTC[0.000000000000000],FTT[1.787959292180000],SOL[0.000000006945108],USD[0.000002168414231] |
| 01493583 | BTC[0.000000054446650],FTT[0.000000007760363],USD[0.079116638870000],USDT[0.000000050750000] |
| 01493585 | ETH[0.000000478102000] |
| 01493588 | USDT[0.000009833096293B] |
| 01493590 | LSK[4.302657874309091] |
| 01493608 | USD[0.000000077500000] |
| 01493612 | TRX[0.000002000000000] |
| 01493613 | BTC[0.052449500000000],EUR[0.188370720000000] |
| 01493626 | LTC[0.000000044436602],USD[0.000000134438450],USDT[0.000000107574210],XRP[0.000000029274609] |
| 01493627 | BTC[0.000000061084514],ETH[0.000000062394678],FTT[0.107401927936000],TRX[0.800020000000000],USD[14.769749678541916],USDT[0.200041270915597B] |
| 01493631 | BTC[0.000000071946668],USD[0.036729147067194] |
| 01493636 | CEL[0.096400000000000],STETH[0.000071739442164],TRX[0.000780000000000],USD[0.188152042900000] |
| 01493642 | AAVE[0.000680700000000],AKRG1.000000000000000],AUDIO[0.063762800000000],AXS[0.000129470000000],BAO[4.000000000000000],BF_POINT[100.000000000000000],BIT[0.004925042802000],BTC[0.000000700000000],CHZ[0.072809650000000],CRO[0.000392020000000],DFL[0.082719870000000],DYDX[0.000929100000000],00],ETH[0.000000017147098],ETHW[0.000093122842419],FTM[0.003576920000000],FTT[0.000055380000000],GODS[0.000716750000000],GRT[0.001496670000000],IMX[0.001333082809585],KIN[3.000000000000000],LUA[0.001313832563000],MANA[0.000184920000000],MATIC[0.000449440000000],MNGO[0.006344500000000],OMG[0.003957610000000],SAND[0.038367700000000],SGD[0.000000092699326],SHIB[0.000000024960000],SLP[0.237474340000000],SOL[0.000192314052000],SUSHI[0.000000400000000],TRU[1.000000000000000],TRX[1.053754390000000],TULIP[0.003958770000000],USD[0.000000036952815], |
| 01493644 | ETH[0.000000008484000],SLRS[116.000000000000000],USD[0.069530120000000] |
| 01493647 | BTC[0.000000094104147],CRO[7.731092640000000],LINK[0.000000006916810],POLIS[10.000000000000000],SHIB[1910289.177910619883480],USD[0.185098054360438],USDT[0.000000005296214] |
| 01493650 | USD[5350.621240618875000000000000] |
| 01493653 | AMPL[0.000000002995659],BCH[0.000000002262068],BNBHALF[0.000000098000000],BTC[0.000000074994933],BULL[0.000000020000000],DOGEHALF[0.000000098000000],EOSHALF[0.000000008000000],ETH[0.000000010000000],ETHHALF[0.000000098000000],FTT[0.000000116554882],HUMI[0.000000036143345],LINK[0.000000006872452],LUNA_LOCKED[0.000000096983619],LUNC[0.009051180000000],MANA[0.000000081124359],MATICHALF[0.000000098000000],SAND[0.000000004598282],USD[0.105687717930766],USDT[0.000000119861903],XTZHALF[0.000000020000000] |
| 01493654 | BTC[0.000000002640000],USD[0.000025300250000000],USDT[0.000000078357800] |
| 01493661 | BRZ[0.003766840000000],BTC[0.000000059920172],FTT[0.000000004835128],MATICBULL[0.000000016565500],PERP[0.000000009740120],SOL[0.000000071619000],USD[0.000000000854502678],USDT[0.000000094365258] |
| 01493662 | AAVE[0.000000069791288],AMC[0.000000007033170],ATLAS[0.000000047000000],AUDIO[0.000000059480000],AXS[0.000000088015712],BAT[0.000000019000000],BCH[0.000000008466500],BNB[0.000000028399676],BTC[0.000000001064542A],DOGE[0.000000001439700],ETH[0.000000108918846],ETHW[0.000000079676734],FRONT[0.000000081173760],FTM[0.000000041602301],FTT[0.000000022352691],GBTC[0.000000024586270],GMEPRE[0.000000002480000],GRT[0.000000071600000],KNC[0.000000084009000],LINA[0.000000013100000],LINK[0.000000090000000],LTC[0.000000032208500],MATIC[0.000000006501200],RUNE[0.000000002616393],SOL[0.000000026357501],TRX[0.000000001315992704],USDT[0.000000023955091],ZRX[0.000000071100000] |
| 01493664 | USD[0.000000103525173],USDT[0.000000011133712] |
| 01493667 | BNB[0.000000068000000],BTC[0.015475113357450],ETH[0.002684672232787],ETHW[0.044268467232787],FTT[25.059635992072336],LUNA2[0.055044565370000],LUNA2_LOCKED[0.128437319200000],LUNC[11986.07000000000000],SOL[0.000000031973532],SRM[0.998380423697272],UNI[0.000000021460600],USD[10.751569283942702],USDT[0.000000138893821],XRP[0.000000011337600] |
| 01493675 | TRX[0.000001000000000],USD[1.288698820000000],USDT[0.000000008082560] |
| 01493677 | USD[0.000013262952765] |
| 01493681 | USD[0.459481459500000] |
| 01493684 | USD[0.000000022752000],USDT[0.000000019571095] |
| 01493688 | BNB[0.000087200000000],USD[0.275438843800000],USDT[-0.003792602807197] |
| 01493690 | TRX[0.000004000000000] |
| 01493691 | SOL[0.127023320000000],TRX[0.000002000000000],USD[0.418741864000000],USDT[1.884924026202800] |
| 01493694 | BTC[1.775855080000000],USD[0.002550920000000],USDC[11.440000000000000],XRP[8.310556140000000] |
| 01493696 | TRX[0.000001000000000],USDT[3315.909608410000000] |
| 01493699 | RAY[0.172424700000000],TRX[0.000000008140590],USD[-0.007245895116278] |
| 01493702 | ETHBULL[0.000843725000000],SOL[0.000000022080115],USD[0.000004770310116],USDT[3.087217212165970] |
| 01493711 | BNB[0.005464817836605],ETH[0.000003015346853],ETHW[0.000033013957145],LUNA2[0.013012551600000],LUNA2_LOCKED[0.024036262050000],LUNC[2243.120000000000000],SAND[23.000000000000000],SOL[0.000000035486506],TONCOIN[0.060000000000000],TRX[0.800010099300254],USD[16.703473858621975S],USDT[0.001930598323980 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01493714 | BNB[0.000000000560111200],FTT[0.800000001465360],USD[0.000031516208910] |
| 01493715 | GBP[0.000000011291701],SOL[8.00000000000000000],TRU[55.00000000000000],USDT[752.1508342175000000],XRP[4521.4054248700000000] |
| 01493718 | USD[30.000000000000000] |
| 01493720 | BTC[0.000000056131144],USD[0.000000095893967],USDT[0.0000000051349849] |
| 01493724 | BTC[0.000000078361650],BUSD[78.4925442600000000],ETH[0.000965620000000],FTT[0.4022772977672069],USD[0.000000150015130],USDC[81.5000000000000000],USDT[0.0000000076689960] |
| 01493730 | ATOM[0.0000000748002000],BTC[0.000013448718960],ETH[0.00000010000000],ETHW[0.00000005500000],EUR[0.8411440000000000],FTT[0.0000000001872982],USD[0.000000037752060],USDC[4202.9157893900000000],USDT[0.000000071561444] |
| 01493738 | ETH[0.000170868200000],ETHW[0.00017086820000000],TRX[0.80707194000000000],USD[0.000969290779456] |
| 01493745 | FIDA[0.009673960000000],FIDA_LOCKED[0.0222629700000000],FTT[0.0000000017444214],SOL[0.000000020000000],SRM[0.0013055000000000],SRM_LOCKED[0.0064752800000000],TRX[0.0000011527000200],USD[0.5279699445139582],USDT[0.000000006135579S] |
| 01493753 | BTC[0.000016429067400],USD[70.4860127510368150] |
| 01493758 | 1INCH[0.0000000490507360],AUD[0.0000000582201336],BCH[0.0000000036000000],BNB[0.0000000131357663],BTC[0.0000000042999931],DOT[0.0000000005012113],ENS[0.00000000894702064],ETH[0.0000000061848077],FTM[0.00000000056367124],GALA[0.0000000092270000],IMX[0.0000000004341703],LINK[0.0000000170947490],LRC[0.0000000002330496],MANA[0.0000000026998431],MATIC[0.00000000585554],SAND[0.00000004601865I],SOL[-0.00000000793716],SPELL[0.00000000940000000],USD[0.00000782351170701,USDT[0.000000351608712.4] |
| 01493768 | BTC[0.0000000290537001,TRX[0.0000030000000] |
| 01493769 | USD[0.5949524105880711],USDT[0.0000000057887335] |
| 01493774 | BNB[0.000500032492653T],ETH[0.000000065154675],FTT[0.0000000065154675],MTA[0.40000000000000],NFT[405110201601706885][1],NFT[451985389812093800][1],NFT[522161877508345529][1],NFT[564833586299661597][1],SOL[0.0040246885742757],TRX[0.0000010000000000],USD[-0.2603886975043409],USDT[0.2190000127080856] |
| 01493777 | TRX[0.00000100000000000] |
| 01493783 | TRX[0.00000200000000000],USD[0.0091597973845691],USDT[0.0071427154647462] |
| 01493785 | ETH[0.003999280000000],MATIC[0.00050000000000],USD[-0.3467667648927514000000000] |
| 01493786 | ETH[0.000000700000000],FTM[0.0000000092575525],USD[0.0000000256880155],USDT[0.00000000061943865] |
| 01493792 | TRX[0.000001000000000],USD[0.0000001067779118],USDT[0.00000000638778364)0] |
| 01493795 | FTT[0.200000000000000],LUNA2[11.8775555100000000],LUNA2_LOCKED[27.7142962000000000],LUNC[2586362.720000000000],USD[-24.7273836800003242],USDT[0.0000000967113120] |
| 01493799 | USDT[0.0000576925197662] |
| 01493804 | USD[0.0011641680000000] |
| 01493817 | USD[0.0000000048875000] |
| 01493828 | CRO[2285.6274606400000000],EUR[0.0000000024808036],FTT[25.1646291700000000],RAY[173.2783097800000000],USD[0.0000000058947689],XRP[0.0000000042680200] |
| 01493831 | SOL[4.1282258100000000] |
| 01493835 | ANC[0.9967600000000000],BTC[0.00265507000000000],COPE[23.0000000000000000],DMG[8.70000000000000000],ETH[0.037550840000000],ETHW[0.037550840000000],EUR[0.000000060789458],FTT[1.7726346900000000],HUM[50.0000000000000],KIN[596235.1975612600000000],KNC[0.099982000000000],OKB[1.0000000000000000],OPORT[0.097084000000000],SHIB[278010.5187656300000000],SOL[0.2805352500000000],STEP[34.100000000000000],TRX[10.00000000000000],USD[1.6570552969143260],USDT[0.0000000363650640],XRP[131.4147179600000000] |
| 01493840 | CQT[365.9958200000000000],SOL[15.0971310000000000],USD[2.0003803440000000] |
| 01493843 | BTC[0.000000070017800],ETH[0.0000000009730800],NFT[429443226683281978][1],NFT[446292711470678900][1],NFT[473456923317702109][1],TRX[0.0000000014244300] |
| 01493844 | TRX[0.00000200000000] |
| 01493847 | MANA[1.5628986754638888],SAND[0.7580347167220000],USD[0.0000000070002592] |
| 01493849 | BTC[0.000006400000000],USDT[8.1830710000000000] |
| 01493851 | BTC[0.000000060600000],FTT[263.5669878163207779],USD[0.8663124006607000],USDT[0.5748392270000000] |
| 01493853 | ADABULL[0.054490000000000],BTC[0.000000051557000],BULL[0.0259048180000000],ETHBULL[0.2362527400000000],ETHW[0.0007799600000000],GBP[0.5700000000000000],LUNA2[2.7392052950000000],LUNA2_LOCKED[6.3914790210000000],LUNC[596467.7200000000000000],USD[0.0017740273431934],USDT[0.0000000108776232] |
| 01493854 | BTC[0.000132363267152B],FTT[0.0000078063725862],GBP[0.0000000337691169],NEXO[10.00000000000000],ROOK[2.9900000000346140],USD[1.0048985975000000],USDT[0.0000000196782230] |
| 01493861 | USD[0.0009820308000000],USD[0.0000000168169839] |
| 01493869 | ATOM[0.0877450000000000],BTC[0.000000040000000],IMX[0.0302300000000000],LDO[0.9285600000000000],LUNA2[0.0001532644552000],LUNA2_LOCKED[0.0003576170621000],LUNC[33.3736578000000000],MATIC[9.8385000000000000],RUNE[0.0520440000000000],SHIB[41900000.00000000000000],SOL[0.0046762000000000],TRX[0.4594670000000000],USD[4853.6121756219585290],XRP[1.7335720000000000],XRPBULL[4115.4814132100000000] |
| 01493872 | USD[0.0001219467547508] |
| 01493874 | ETHW[0.1199760000000000],TRX[0.00000200000000000] |
| 01493875 | FTT[0.000000017181600],USD[0.8352021636916271],USDT[1.2354024452931606] |
| 01493876 | BTC[0.018538500000000],EUR[0.0001276791866265],SHIB[0.0000019000000000],USD[0.0121682744505266] |
| 01493878 | TRX[0.000286000000000],USD[0.2031440000000000] |
| 01493881 | TRX[0.000001000000000] |
| 01493885 | USDT[0.0019149435054] |
| 01493889 | AGLD[0.088040000000000],AVAX[0.085800000000000],BTC[0.00374330000000],CHR[0.011400000000000],CRO[5.0000000000000000],DENT[24600.0000000000000000],DOT[0.0292800000000000],EN_J[41.0000000000000000],ETH[0.003993400000000],ETHW[0.0039934000000000],GALA[8.4040000000000000],LRC[64.9900000000000000],USD[0.0336500000000000],LUNA2[0.010479815370000],LUNC[2.924452902520000],LUNC[0.0004043000000000],MAPS[0.998600000000000],RNDR[0.076340000000000],SOL[0.0921340000000000],TRX[11.0078200000000000],USD[3.3414413025704062],USDT[2.2278953788828338] |
| 01493894 | BUSD[3287.2246281200000000],FTT[2.3808805970822000],USD[0.0000002600000] |
| 01493899 | AUDIO[1000.9869050000000000],BTC[0.0815523106072162],CRO[9.9055000000000000],EUR[0.0000000220212954],FTM[150.0000000000000000],FTT[50.4268716300000000],GODS[2.3000000000000000],IMX[2.0000000000000000],MAPS[1350.00000000000000000],RUNE[336.6195668800000000],SRM[25.0000000000000000],TRX[0.0000014326007420],USD[0.0000022000000] |
| 01493900 | ATLAS[2079.6048000000000000],DFL[310.00000000000000],EUR[0.0000000086325063],STMX[0.588900000000000],USD[19.1171557586290282] |
| 01493908 | BTC[0.0301952226000000],ETH[0.359986240000000],ETHW[0.1749862260000000],FTT[3.0000000000000000],SRM[10.99418800000000],USD[1.9329552205933569] |
| 01493910 | BTC[0.000000063540000],ETHW[0.2009280000000000],LUNA2[0.7913785400000000],LUNA2_LOCKED[1.8464550660000000],LUNC[172315.4906074000000000],USD[5870.5408936776461527] |
| 01493915 | BNB[0.000000007383200],BTC[0.0000000000360000],USDT[0.0000009972199192],WBTC[0.00000000097844232] |
| 01493920 | BTC[0.051530000000000],ETH[0.180065829627590],ETHW[0.0000658296275900],EUR[0.1031107315124048],LINK[180.8222492000000000],USD[9.5665991157554256],USDT[0.0000000013490442] |
| 01493922 | ALGO[0.0000000065395371],APT[0.000000492049181],ATLAS[0.0000000029289458],AURY[0.0000000100000000],AVAX[0.0000000027906620],AXS[0.0000000027843801,BNB[-0.000000016884681],ETH[0.0000000023377174],GENE[0.0000000000037174],GRT[0.000000014474250],LTC[0.0000000014516272],MATIC[0.0000000265978875],MYC[0.0000000021823288],NEAR[0.000000096000000],SHIB[0.0000000967946511],SLRS[0.0000000079753106],SOL[0.0000001551243781,TRX[0.0001990089528919],USD[0.00000011691749],USDT[0.0000000007008301 |
| 01493924 | AKRO[1.0000000000000000],ETH[0.2611836400000000],ETHW[0.2611836400000000],USD[0.0000038122880656] |
| 01493932 | APE[5.9256371700000000],AVAX[0.4017086600000000],BNB[0.000000050534000],BTC[0.0058927047906950],DENT[15056.45599560000000000],ENJ[28.8221093400000000],ETH[0.0481782624127363],EUR[0.0000003369184411,GMT[56.6448837300000000],SHIB[2699528.3587655400000000],SOL[1.3051491400000000],SRM[10.8875567200000000000],USD[0.0001206610318471,USDT[0.0000001866461161,WAVES[3.2905316000000000] |
| 01493933 | BTC[0.0000207232882000],ETHW[1.1440000000000000],SOL[0.0053564000000000],USD[1.1586113565000000],USDT[0.7278839795000000] |
| 01493935 | TRX[0.000027000000000] |
| 01493937 | BTC[0.1808756945831240],ETH[0.0604321208258200],ETHW[0.1957064218000000],FTT[1.8996580051063715],SOL[-0.00000002000000],USD[99.9002566465584851],USDT[0.0000000108863517] |
| 01493944 | SOL[0.000000062047800],TRX[0.000000007320800],USD[0.000000005867495] |
| 01493947 | BTC[0.000000087165737] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01493953 | USD[33.107588283707191913],USDT[0.00000014399322] |
| 01493957 | BTC[0.000000023178079],FTT[0.0000000069051391],SOL[0.00000000986343001],USD[0.000146422621026] |
| 01493961 | AVAX[0.052500000000000],BTC[10.000062216114750],MANA[0.877290000000000],USD[0.017483496562500],XRP[0.531466000000000] |
| 01493962 | USD[200.010000000000000] |
| 01493964 | APE[0.000000008944389],DOGE[369.561131590000000],LINK[2.481767741400000],LUNA2_LOCKED[1.124124730000000],LUNC[104905.940000000000000],SHIB[5763570.738911119043546],USD[-0.153794583224910|5] |
| 01493965 | APT[0.0000000033754846],ATOM[0.000000058402000],AVAX[0.000000001710774|1],BNB[0.0000002580582|1],BTC[0.0002260695703022],DYDX[0.000000007000000],ETH[0.000000086858373],FTM[-0.0000000043928160],FTT[0.000000022728640],LOKS[0.000000018000000],NEAR[0.000000086125000],SOL[0.0000000060277992],USD[0.000117590395962|3],USDT[0.000000029428130],USTC[0.000000022566078],XRP[0.000000099697411] |
| 01493966 | FTT[0.000503766290316?],USD[0.167630494013591?] |
| 01493967 | USD[-0.001695888219595?],USDT[0.006381591698?555?3] |
| 01493970 | UNI[10.097980000000000],USDT[2.114434340000000000] |
| 01493975 | ETH[0.000000097049407],TRX[0.247863000000000],USD[0.346631875050159?7],USDT[12.413113810237?5000] |
| 01493980 | ETH[0.040000000000000],ETHW[0.040000000000000],USD[627.360192223858668?8] |
| 01493985 | TRX[0.000030000000000],USDT[0.778434756000000000] |
| 01493993 | USD[0.000000051725000] |
| 01493994 | BTC[0.248370319588350?3],ETH[0.0000000156440?00],USD[-1824.049062606379412?0],USDT[0.0077169940349461] |
| 01493999 | AVAX[0.000000003206810?2],DOGE[396.147400000750000?0],ETH[0.155573459394694?5],ETHW[0.155573459394694?5],FTM[0.000000060000000?],FTT[31.000009364543064?],LUNA2[0.000031066976910?0],LUNA2_LOCKED[0.000072489612790?0],LUNC[8.764899630000000?0],SOL[0.000000018500000?],SPELL[8646.007494420000000?0],USD[0.000050069726414?],USDT[0.000000144430601?],XRP[0.000000009226095?8] |
| 01494003 | USD[0.000029900001800?0] |
| 01494006 | BNB[0.000000100000000?],ETH[0.000712400000000?0],ETHW[0.000712413930472?0],FTT[0.071351963469275?],LINKBULL[4.85804508000000?0],USD[0.0000000047420?71],USDC[600.080507590000?0000] |
| 01494007 | BTC[1.026920320000000?0],ETH[0.799488600000000?0],EUR[631.858810185015551?1],SOL[62.43204900000000?0],TRX[1390.927019600000?00],USD[17.679774962623510?0],USD[0.001275426409840?] |
| 01494012 | BTC[0.015746886502490?4],CAD[135.486607600240717?2],DENT[1.000000000000000?],KIN[2.000000000000000?],USD[0.000101064280368?] |
| 01494023 | EUR[0.000000028578758?],USD[0.000000081203644?] |
| 01494024 | SOL[0.000000008274380?],USD[0.019560382401797?8] |
| 01494025 | BTC[0.000043884958289?3],SHIB[0.000000008325063?9],USD[0.003817801377529?0],VETBULL[0.093488400000000?0],XRP[0.000000018597715?] |
| 01494026 | TRX[0.000000001845323?80],USD[0.000000083434809?],USDT[0.000000007862890?] |
| 01494027 | BTC[0.100348768627800?],CEL[0.095300000000000?0],ETH[1.089503886433746?4],ETHW[3.189503892836860?5],FTM[1170.000000000000?0000],FTT[0.068815110000000?0],GBP[0.000000005381129?6],MATIC[0.000000095658947?],MBS[549.000000000000?0000],RAY[290.577241000000000?],RUNE[0.039549809457120?0],SNX[0.000000004044465?01],SNY[0.804490000000000?0],SOL[8.595816960000000?0],SRM[510.394161164748011?9],USD[0.000000062683180?],USDT[5419.093241451775333?3] |
| 01494028 | ADABULL[0.000009208283404?8],BTC[0.115180865820000?0],BULL[0.019071614200000?0],DOGE[0.000000003074000?0],ETH[0.648922420000000?0],ETHW[0.009224200000000?0],EUR[0.007640773721685?4],NFT[478452845551041042131?1],SHIB[0.000000001701630?6],SLR[0.000000003296238?],SOL[21.564520292379400?0],SRM[146.000000000000?0000],USD[0.470720020367634?] |
| 01494031 | BTC[0.000202478929030?0],USDT[0.004573964290430?0] |
| 01494041 | TRX[0.0000100000000?0],USDT[0.000001689093220?4] |
| 01494044 | AXS[0.000000009600000?0],ETH[0.000000016975478?],TRX[0.001770000000000?0],USDT[0.000031503959430?0] |
| 01494047 | USD[0.000010000000000?],USDT[1.276000000000000?0] |
| 01494048 | FTT[0.000000018453238?0],USD[0.021675948573174?4],USDT[0.000000130326384?] |
| 01494049 | ATLAS[39.988000000000000?],AVAX[0.557048437830809?7],BNB[0.1366568432463306?],BTC[0.010700531111993?3],DOGE[20.149445002794618?8],DOT[4.388021347325072?2],ETH[0.053806597085267?],ETHW[0.053546687225137?0],FTM[10.34884241511625?16],FTT[0.515517020000000?0],LINK[3.588105951633358?4],MATIC[10.402207838597?1744],POLIS[15.008640000000000?0],SLP[19.996000000000000?0],SOL[0.592906485414235?1],UNI[2.516179142069412?2],USD[5.929293154640950000000000?0] |
| 01494053 | EUR[0.000000043334190?],TRX[0.470506100000000?0],USD[-0.008833099761568?] |
| 01494054 | USD[0.000000022656800?] |
| 01494055 | TRX[0.000068000000000?0],USD[74.784572511876925?6] |
| 01494059 | USD[0.000020000000000?0],USDT[0.101600000000000?0] |
| 01494060 | ETH[0.000000050000000?],TRX[0.742436000000000?0],USD[1.276582925500000?0] |
| 01494061 | BTC[0.000000124070700?] |
| 01494067 | USD[30.000000000000000?0] |
| 01494070 | USDT[0.002687812459040?] |
| 01494072 | CEL[20.995800000000000?0],ETH[0.091262225823387?2],ETHW[0.091262225823387?2],EUR[0.000000014807560?],GBP[0.000000068955420?],USD[1.305779960292932?518],USDT[0.000000001277890?0] |
| 01494075 | BTC[0.000094718000000?00],TRX[0.000020000000000?0],USD[0.011107873950000?0],USDT[0.244226108215000?0] |
| 01494076 | TRX[0.000030000000000?0],USD[0.000013852069480?],USDT[0.000001276145324?0] |
| 01494077 | CHZ[0.000000040740119?],HT[0.000000074722920?],JST[0.000000009229435?],SHIB[0.000000053773532?],SLP[838.724595863508333?0],TRU[0.000000053017664?],TRX[0.000010000000000?],USDT[0.000000108531776?] |
| 01494078 | TRX[0.000002000000000?0],USD[0.000000141067715?],USDT[0.000000023606587?] |
| 01494089 | MATIC[9.993350000000000?0],MATICBULL[0.999335000000000?0],USD[6.141570452568713?5],USDT[0.000003708478819?] |
| 01494092 | FTT[0.000000035469720?],USDT[0.028703487125628?0] |
| 01494099 | FTT[0.005562700000000?0],USD[4.299783240607618?],USDT[0.000000006802950?] |
| 01494102 | USD[25.000000000000000?0] |
| 01494106 | 1INCH[0.000000004798500?],AMD[0.000000023326000?],AVAX[0.000000007461800?],AXS[0.000000096665400?],BAND[0.000000120739000?],BNB[1.334411737140666?3],BNT[0.000000232048072?],BTC[0.058073352500831?6],DAI[0.000000071505600?],EUR[0.000033008298379?],GBP[0.001347457697556?0],GMT[0.000000066999100?],GST[0.000000001000000?],HT[0.000000004012170?],LINK[0.084152675802940?0],LTC[1.633604965442880?0],LUNA2[1.842037425000000?0],LUNA2_LOCKED[4.298087326000000?0],LUNC[401107.527570006801?7300],MATIC[0.000000036215500?],SLX[47.396304468360959?],USD[0.000000107974451?],USDT[0.000136104129546?],XRP[1362.235563542828190?0] |
| 01494108 | USD[0.000000008854457?],USDT[0.016834972060459?6] |
| 01494118 | ALGOBULL[87500000.000000000?00000],FTM[0.362800000000000?0],FTT[0.009320567762200?0],SUSHIBULL[48000000.00000000?00000],USD[0.000000028597?15],XRPBULL[1161767.60000000?0000000] |
| 01494127 | AKRO[3.000000000000000?0],BAO[4.000000000000000?0],BTC[0.000000075131500?],DENT[1.000000000000000?],KIN[7.000000000000000?0],NFT[337359330012545626?1],TRX[1.001554000000000?0],USD[0.000000136287292?],USDT[0.000087903743519?3] |
| 01494130 | USD[1.591441522000000?0] |
| 01494136 | 1INCH[6.395826680906180?0],ALGO[282.0000000000000?00],ANC[140.000000000000?0000],ASD[0.001301740000000?0],BAO[0.964745076500000?0],BNB[0.367260532043210?0],BTC[0.002662045000000?0],DENT[0.846139800000000?0],ETH[0.000000078800000?0],EUR[1750.0000000012223830?0],HNT[0.000000040000000?0],LUNA2[0.000183695124000?0],LUNA2_LOCKED[0.000000740000000?0],LUNC[140.000000000000?0000],MANA[0.000151959621008?0],MATIC[0.300000000000000?0],RUNE[0.100000000000000?0],SHIB[0.128828180000000?0],SOL[0.075989658275660?0],TRX[11557.19041235000000?00],USD[-5727.335939781772?2173],USDT[5450.804049602869824?1] |
| 01494138 | SRM[0.000000000000000?0],TRX[0.000000002000000?00],USD[0.000000005171960?],USDT[0.000000028522410?] |
| 01494142 | BTC[0.000000009408560?0],TRX[0.000000083361520?],USDT[0.000000001722933?] |
| 01494149 | USD[0.266087170000000?0],USDT[0.000000001723920?] |
| 01494150 | USD[0.000830206835073?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01494151 | ADABULL[3.489427752844320],DEFIBULL[39.4073907045805800],MATICBULL[4629.2504307849887958],SOL[136.689334633852192],THETABULL[12.6270903546930240],USD[0.000000000069110],VETBULL[2251.0444444346476800] |
| 01494155 | IMX[0.500000000000000],TRX[5.1078438515310000],USD[0.017586443269017],USDT[0.0046953850000000] |
| 01494156 | TRX[0.0000020000000000],USDT[0.00004920125924] |
| 01494158 | DENT[50000.0000000000000000],ETH[1.0000000000000000],ETHW[1.000000000000000],FTT[1.9808825200000000],SHIB[20000000.0000000000000000],USD[30240.6030084962065544],XRP[10000.000000000000000] |
| 01494162 | BTC[0.000000000035800] |
| 01494163 | APT[0.000228859541318],AUD[0.0000024087198245],BTC[0.0000000000847150],DOGE[0.0000000002940586],ETH[0.0003189117913605],FTT[0.0718932889407535],MATIC[0.0000000087662312],SOL[0.0000000930156626],TRX[0.0000010000000000],USD[2.7141871677270244],USDC[78.1203876900000000],USDT[0.1159335459638558],XRP[0.0000000089020877] |
| 01494164 | TRX[0.0000000966000000],USDT[0.000000030979680] |
| 01494168 | BTC[0.0000843800000000],EUR[0.0032049139928562],USD[4.5971193170141973] |
| 01494170 | USDT[0.0002327665318494] |
| 01494180 | LTC[0.3845017900000000] |
| 01494181 | BNB[0.0000009955246634],BRZ[0.0000000082989560],ETH[0.000000100000000] |
| 01494184 | ETH[0.0000001000000000],GBP[0.0000000672218338],USDT[0.0000001358364B0] |
| 01494188 | AMPL[0.0000000016372900],SUSHI[0.0000000057500000],USD[0.0001695673826841],USDT[0.0000889574369182] |
| 01494200 | FTT[0.0000000073600000],USD[0.0000001667147B4],USD[0.0000000052252517] |
| 01494209 | BTC[0.0000010800000000],ETH[0.4842655600000000],ETHW[0.4840265560000000],USD[0.0000264916502635],USDT[0.0028230705846867] |
| 01494210 | HXRO[1.0000000000000000],USD[0.0100102920885555] |
| 01494216 | USDT[1.6951997086958000] |
| 01494222 | AMPL[0.0000000012175994B],BTC[0.0000095200000000],USD[0.5520891231112898],USDT[10.0709840166884460] |
| 01494226 | BNB[0.0000001251180778],BTC[0.0000000021685807],DOT[0.0000000104765B1],ETH[0.0000000033259551],FTT[0.0007844871489298],MATIC[0.0000000073075558],SOL[0.0001545216951716],TRX[0.0000000077515468],USD[-0.0000964872877135],USDT[0.0003326153675352] |
| 01494228 | TRX[0.0000020000000000],USDT[1.7648000000000000] |
| 01494232 | DOGE[0.6887800000000000],TRX[0.0000010000000000],USD[0.000039573000] |
| 01494237 | BNB[0.0000000076329400],BTC[0.0000243457332800],ETH[0.0000000058632500],EUR[0.0001500000000000],FTT[171.0892540736579300],TRX[0.0007920000000000],USD[2.1434334283968695],USDT[0.0000000036158806] |
| 01494243 | BCH[0.0000000097298000],DENT[70321.5504915200000000],DOT[20.0000000000000000],LUNA2[0.0525900770500000],LUNA2_LOCKED[0.1227101798000000],LUNC[11451.6000000000000000],TRX[0.0000070000000000],USD[0.0142474498470762],USDT[0.0000072487182332],XRP[0.0051625164777450] |
| 01494244 | TRX[0.0000010000000000],USD[0.1076629700000000],USDT[0.0000000098048248] |
| 01494246 | AAPL[0.0000000083960000],ADAHEDGE[0.0000000090000000],ALGOHALF[0.0000000079870000],ALTHEDGE[0.0000000016000000],AMD[0.0000000034150000],AMPL[0.0000000005639654],ARKK[0.0000000000030557],ASD[0.0000000056635683],ATOMHEDGE[0.0000000004000000],AVAX[0.0000000035293050],BILL[0.0000000026112500],BNB[0.0000000515151152],BNBBULL[0.0000000080000000],BNBHALF[0.0000000024940000],BTC[0.0000000586639B1],BULL[0.0000000400000000],BVOL[0.0000000000000000],BYND[0.0000000793528022],CAD[0.0000000161317444],CGC[0.0000000000000000],CUSDTHEDGE[0.0000001367000],DOGE[0.0000001168800],ETH[0.0000063630263772],ETHBULL[0.0000000400000000],ETHHALF[0.0000000400000000],ETHW[0.0000063630263772],GBTC[0.0000000260473B],GLD[0.0000000886032],HALFSHIT[0.0000005200000],HTD[0.0000001855990],HTHALF[0.0000000900000],KNCHALF[0.0000000319000],LINC[0.0000000015300],MATIC[0.0000003311951],MRNA[0.0000004311195],NFLX[0.0000000144387],OMG[0.0000069179259],PAXG[0.0000001000000],PAXGHEDGE[0.0000000400000],PENN[0.0000003678223],SOL[0.0000000752100],SOS[100000.0000000000000],TOMO[0.0000001865763],TOMOHEDGE[0.0000007000000],TRYBHEDGE[0.0000000650000],TSLA[0.0000002000000],TSLAPRE[-0.0000000416057B],USD[0.0194305180383680],USDT[0.0000000074262],XAUT[0.0000000068276253],XAUTHALF[0.0000002360000],XRPHEDGE[0.0000000200000],SOL[1.5787020900000000],USDT[0.0000081976832] |
| 01494247 | SOL[1.5787020900000000],USD[41.3436242952250000] |
| 01494251 | BTC[0.0000082000000000],ETH[0.1601126400000000],ETHW[0.1601126400000000],EUR[92.9291407971923276],SOL[0.0029746406180126],USD[-25.8668309479800917] |
| 01494254 | BNB[0.0000000058581100],LUNA2_LOCKED[128.3198035000000000],LUNC[0.0070661528169300],TRX[0.0007780000000000],USD[0.0000000062437078],USDT[0.0000000054401753],USTC[0.0000000020937900] |
| 01494260 | BTC[0.0001135114145251],TRX[0.0000000081200208],USDT[0.0005491479931332] |
| 01494263 | EUR[2.3703219633742265],FTT[2.4035497700000000],LINK[0.0589386500000000],RAY[2.7079296900000000],RUNE[1.6455969800000000],SHIB[2679738.5620915000000000],USD[-5.0075620431632750],USDT[0.0000201357655352] |
| 01494266 | TRX[0.0000010000000000] |
| 01494271 | BTC[0.0000000054712700] |
| 01494278 | ALCX[0.0000000088643329],ENJ[0.0000000024631573],FRONT[0.0000000050000000],HNT[0.0000000064248700],LINK[0.0000000027585150],TRX[0.0000190000000000],USDT[0.0000000040922039] |
| 01494281 | ETH[0.0825554000000000],ETHW[0.0825554000000000],LUNA2[0.0009358807330000],LUNA2_LOCKED[0.0021837217104000],LUNC[203.7900000000000000],USD[0.4624919106046031],USDT[0.0515128100779412],XRP[941.5876873600000000] |
| 01494284 | ARKK[0.0000000043941872],FTT[0.0025000000000000],SLV[0.0000000024982378],USD[0.3921323306746319],XRP[0.0000000071939232] |
| 01494286 | RAY[8.0000000000000000],USD[41.3436242952250000] |
| 01494291 | THETABULL[60.6104386000000000],TRX[0.0000020000000000],USD[0.0484917407692640],USDT[0.0000000034461101] |
| 01494298 | AAVE[1.0000000004000000],ETH[0.0123975200000000],ETHW[0.1359048000000000],FTM[126.0000000000000000],LINK[0.0950000000000000],MATIC[415.4303361990000000],SOL[46.7618038550000000],USD[6.0175389623439360] |
| 01494299 | AVAX[0.0000000100000000],BNB[0.0000000081173265],NFT[332119470406223431][1],NFT[336953426081728457][1],NFT[346584609694074714][1],USD[0.0000001101836B3],USDT[0.0000077321320545] |
| 01494300 | USD[30.0000000000000000] |
| 01494303 | PAXG[0.0000698400000000],USD[0.5708322567497705] |
| 01494305 | BTC[0.0008123837800000],ETH[0.0044403037000000],ETHW[0.0086343000000000],EUR[0.0000014776022948],FTT[0.0000000080000000],GBP[0.0000000011960167],USD[-1.6889706581174969],USDT[4.8533904189615885] |
| 01494307 | ETH[15.3779398000000000],ETHW[15.0999281000000000],USD[0.0000119245992886] |
| 01494315 | TRX[0.0000040000000000],USD[0.1790049100000000],USDT[0.0000000064381732] |
| 01494318 | BRZ[0.0007552900000000],BTC[0.0000000876192000],CRO[24817.1092000000000000],TRX[0.0000040000000000],TRYB[0.0871692809000000],USD[3.7070106988755055],USDT[0.0001930107082301] |
| 01494327 | BTC[0.0688644765480500],BUSD[4057.8540569100000000],ETH[1.2179135563089900],ETHW[1.2127953724492400],EUR[0.0000000037247502],FTT[25.6980798000000000],USD[0.0000000039273977] |
| 01494333 | BTC[0.0000000013236000] |
| 01494334 | TRX[0.0000000000000000] |
| 01494338 | BTC[0.0000000010000000],TRX[0.0000020000000000],USDT[0.3596000000000000] |
| 01494341 | ETH[0.0000002700000000] |
| 01494342 | BTC[0.0000000050000000],ETH[0.0000000050000000],ETHW[0.1329581050000000],FTT[0.0997150000000000],TRX[0.0000020000000000],USDT[0.1715692005000000] |
| 01494344 | BTC[0.0000005000000000],TRX[0.0000020000000000],USDT[0.0000004793580] |
| 01494351 | DENT[57.9980083233642663],USD[0.0000000082855423],XRP[0.0000000855825728] |
| 01494353 | FTT[0.0000565421727990],TRX[0.0007770000000000],USD[-76.6009584659808609],USDT[84.9559817944757382] |
| 01494357 | BNB[0.0099933500000000],USD[44.4200589197500000] |
| 01494358 | APT[0.0000000070000000],FTT[25.0000000016253728],LTC[0.0000000015521812],NFT[383470316254513847][1],RAY[0.0000000055704765],SOL[21.7000000049669962],USD[0.0000000574370359],USDT[0.0088499879677000] |
| 01494360 | USD[76.2156001364756000],USDT[0.0000000038441652] |
| 01494361 | ETH[0.0000000000588200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01494368 | ALCX[1.759665600000000000],ATLAS[6870.000000000000000000],BTC[0.573000003000000000],COMP[0.000000003000000000],FTT[25.061927898981012995],LUNA2[3.105032660000000000],LUNC[1279979.800000000000000006],USD[20132.456809201497287 9],USDT[0.000000115950938],USTC[1023.000000000000000000] |
| 01494369 | USDT[0.000012418240551 2] |
| 01494376 | BTC[0.000313286400000],EUR[600.007927041735390 9],LTC[0.001596610000000],TRX[0.000000000000000],USD[0.057038778618435 6],USDT[0.00540200500000 00] |
| 01494377 | AAVE[0.000000004390916 3],BTC[0.010012710961738 5],ETH[0.000000003944320 0],FTT[0.00000008470465 4],USD[0.003265261655453],USDC[2887.230154500000000 0],USDT[0.000000071851611] |
| 01494384 | BTC[-0.000001065352919 7],LTC[0.006909730000000 0],TRX[0.000147000000000 0],USD[0.026904732793986 0],USD[0.346812194354105 4] |
| 01494386 | BTC[0.000000066000000],ETHBULL[12.0000000000000 00],FTT[0.00000007303660 0],GRTBEAR[0.0000000024000000 0],MATICBEAR2021[0.000000006750000 0],MATICBULL[1128400.000000000000000 0],USD[0.007469998949645 6],USDT[0.000000052049160] |
| 01494387 | BTC[0.00000008726300],FTT[-0.000000000867880716],MATIC[0.000000012721200 0],STEP[0.000000083970781],USD[0.014936935735871],USDT[0.000369581031442],XRP[0.000000005470410] |
| 01494390 | TRX[0.0004700000000000],USD[0.446692380200000 0],USDT[0.0000000250000000 0] |
| 01494394 | ASD[0.00000000510000 00],BTC[0.00000000950000 00],CEL[2.0000000864593000 0],GRT[-0.000000000892880 0],LUNA2[5.546601323000000 0],LUNA2_LOCKED[12.942069750000000 00],LUNC[1207784.1158520000 00000],SOL[0.000000003148579 0],SRM[0.010384000000000 0],SRM_LOCKED[0.058339340000000 00],TRX[0.000000026077861],USD[-397.550165940176865],USD[T0.00214858378000],XRP[1000.000000004529260 0] |
| 01494405 | DOGE[0.000000015967186],USD[0.002210999327620 9],USDT[0.000000115600906],XRP[0.000000096445104] |
| 01494406 | ALGOBULL[7478504.0000000000000 0],DOGEBULL[2.941318200000000 0],SXPBULL[245745.35800000000 00000],TRX[0.0000360000000 0],USD[0.031795911000000],USDT[0.000000103321250] |
| 01494409 | ATLAS[0.000000001478600 0],BNB[-0.000000006140600],BRZ[0.004905846163110 5],BTC[0.000000001724697 5],ETH[0.00000000300000 0],SAND[0.000000004720000 0],USD[0.000000001633755],USDT[0.000000034034724] |
| 01494413 | BNB[0.004247547904742 4],BTC[-0.000000002939988 2],CEL[0.069220000000000 0],NFT [469494078742356005][1],NFT [472335053159467478][1],NFT [493921179316214540][1],NFT [494281443662770173][1],SOL[0.003657540000000 0],USD[-1.249530253117137 6],USDT[0.883228339599954 6] |
| 01494426 | GBP[0.000000000717403 2],TRX[0.000002000000000 0],USD[0.000000069558051],USDT[9.806922088019555 0] |
| 01494426 | USD[25.0000000000000 0] |
| 01494427 | BTC[0.000000000017800],TRX[0.000002000000000 0] |
| 01494431 | USDT[0.000108829490269 6] |
| 01494435 | ALSD[0.000000097091200],FTT[0.000000082246700],TRX[0.000410000000000],USD[0.000000008141182 5],USDT[0.039329230323978] |
| 01494439 | ATLAS[5858.886600000000000 0],POLIS[78.28512300000000 00],TRX[0.000001000000000 0],USD[0.934926990000000],USDT[0.000000063827670] |
| 01494443 | BTC[0.00000001000000 0],TRX[0.000048000000000 0],USD[0.002024965388460],USDT[0.000000101370199] |
| 01494444 | ETH[0.001998005000000 0],ETHW[0.001998005000000 0],USD[19.972443286433627 2],USDT[-0.0000000300000 00] |
| 01494448 | BTC[0.064950704702562],NFT [305069355122424714][1],RUNE[0.0000000098663000],SOL[0.027228612854234 4],USDT[0.811979797919873 1] |
| 01494450 | AURY[0.000000010000000],BNB[0.000000100000000],ETH[0.24995499118693 21],EUR[0.000000018115809],LUNA2[0.569038309800000 00],LUNA2_LOCKED[1.327756056000000 00],SOL[0.000000004396063],USD[496.737793840305823 5],USDT[1.552672075558458 6] |
| 01494452 | BND[0.000000181704685],BRZ[0.000000004167749],USD[0.000000083927 0] |
| 01494454 | BTC[0.010400000000000],CHF[0.00000023498326 0],EUR[0.00000004339449 2],FTT[0.00000010000000 0],NFT [318524396151474794][1],SWEAT[1906.656740000000000 0],USD[1.356429470402562] |
| 01494464 | BNB[0.000005923766836 6],ETH[0.00000392134210 8],ETHW[0.00000053700412],LTC[0.000000005058900],MATIC[0.0000000488000 00],SOL[0.000000004880000],USD[0.002202180376910],USDT[0.004133043965875 4] |
| 01494468 | AAVE[0.139955768000000 0],ALICE[3.499316000000000 0],ATLAS[599.900478000000000 0],AUDIO[20.996129700000000 0],AXS[0.899470850000000 0],BNB[0.162453244440349 2],BTC[0.000502127740000 0],CHZ[159.970512000000000 0],DFL[170.000000000000000 0],ETH[0.027983658100000 0],ETHW[0.027983658100000 0],FTT[2.643229710000000 0],USD[0.034278440000000],MKD[3.998525600000000 0],LINK[3.799403400000000 0],POLIS[6.498820000000000 0],SNX[1.699686900000000 0],SRM[10.213609410000000 0],SRM_LOCKED[1.794515100000000],TRX[255.719793511680000],UNI[2.192418821406050 0],USD[56.133900528657362],USDT[11.32738694685484 19],XRP[58.515666226409400 0] |
| 01494470 | FTM[0.000000015000000 0],SOL[0.000000089742737],USD[1.450777174962813],USDT[0.000000005254346] |
| 01494479 | ATLAS[9.0300000000000000],SLRS[0.624449580000000 0],TRX[0.000002000000000],USD[0.005905642693905 3],USDT[0.000000001854877] |
| 01494482 | EUR[0.968474641200000 0] |
| 01494490 | ETH[0.000000100000000],USD[0.00253282649045 7] |
| 01494491 | BTC[0.000000097035400],TRX[0.000002000000000] |
| 01494492 | TRX[0.000002000000000],USD[0.000000005541061],USDC[49.170870280000000 0],USDT[0.000000051804610] |
| 01494505 | USD[0.552533170000000 0],USDT[389.000000025666823] |
| 01494506 | USD[30.0000000000000000] |
| 01494510 | BNB[0.000000003872600],SLRS[0.000000028870500],SOL[0.0000000071354550],TRX[0.000000004327364],USDT[0.000000026383435] |
| 01494511 | BUSD[453.1967095300000000],TRX[0.000085000000000 0],USD[0.009729974777558 8],USDT[0.007956543906707 3] |
| 01494513 | TRX[0.544400000000000],USDT[9.939130575000000 0] |
| 01494518 | ATLAS[430.000000000000000 0],ATOM[20.296258710000000 0],FTT[3.099411000000000 0],LUNA2[0.000121721506000 0],LUNA2_LOCKED[0.0002840168474000],LUNC[26.505114207000000 0],SOL[7.018818637000000 0],USD[0.096643119087500],USDT[1.086469949052500 0] |
| 01494522 | FTT[4.050944019014676 4],USD[0.082027263938002],USDT[0.644856215103565 4] |
| 01494523 | BTC[0.000000024024600],TRX[0.000001000000000] |
| 01494524 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000215142066] |
| 01494525 | PTU[0.982200000000000],USD[0.159429906250000 0],USDT[0.0000001339207 51] |
| 01494527 | AKRO[1.000000000000000],BAO[1.000000000000000],BAR[0.221330074628213 4],DAI[0.0000000077868148],DOGE[1.000000000000000],INTER[1.634973740000000 0],TRX[5.000000000000000],USDT[0.000000001821946 8] |
| 01494531 | DOGE[0.326174800000000],USD[1.125470189650000 0],USDT[0.005846154400000 0] |
| 01494544 | EUR[348.000002346846935],FTT[25.016832970000000 0],RSR[19997.900220470000000 0],USD[20.00000000000000 0] |
| 01494545 | BTC[0.699430000000000],ETH[7.996400000000000 0],ETHW[7.996400000000000 0] |
| 01494556 | TRX[0.001206000000000],USDT[0.064545682284081] |
| 01494558 | LUNA2[1.001070137000000 0],LUNA2_LOCKED[2.335830320000000 00],LUNC[217985.1300000000000 00],USD[-19.323582131302239],USDT[21.392475240255662 0] |
| 01494559 | TRX[0.000002000000000],USD[-0.348758745180708 5],USDT[0.424910160000000 0] |
| 01494564 | ALGOBULL[26099031.000000000000000 0],EMBBULL[0.132742930000000 0],KNCBULL[67.787118000000000 0],MATICBULL[62.488125000000000 0],SUSHIBULL[146372.184000000000 0],SXPBULL[4819.084200000000000 0],THETABULL[0.150971310000000],TOMOBULL[35393.274000000000 0],TRX[0.000000200000000 0],UNISWAPBULL[0.098881290000000 0],USD[0.092908183500000 0],VETBULL[32.893749000000000 0] |
| 01494565 | BTC[0.000003910000000 0],LTC[0.001341680000000 0],USD[0.004339297071044 1],USDT[0.003991830000000 0] |
| 01494567 | BNB[0.003097580425940 0],USD[0.029894295000000 0],USDT[0.055366080000000 0] |
| 01494575 | SRM[0.000624030000000 0],USD[0.000128793520077 45] |
| 01494578 | BNB[0.000032553370000 0],BTC[0.000032553370000 0],FTT[26.517723781576171],STETH[0.000013355349308 4],USD[0.005369918549968 4],USDT[0.000000008625375] |
| 01494586 | NFT [493242107889654087][1],USD[0.000000083405005],USDC[484.380802460000000 0],USDT[0.000000004972606] |
| 01494594 | BTC[0.002554433276115 5],CHZ[820.000000000000000 0],COMP[0.932700000000000 0],CRV[57.00000000000000 0],DYDX[22.600000000000000 0],ETH[0.111789470000000 0],ETHW[0.089789470000000 0],EUR[0.000117458021615 0],FTT[5.500000039864860],GRT[188.000000000000000 0],LINK[30.283503930000000 0],LUNA2[0.018162625770000 0],LUNA2_LOCKED[0.042394601200000],LUNC[3954.950000000000000 0],MANA[197.253549000000000 0],SNX[29.360189200000000],SOL[6.563918920000000],UNI[11.200000000000000 0],USD[0.054239712185989 2],USDT[0.000000031437568],XRP[1439.000000000000000 0],ZRX[229.000000000000000 0] |
| 01494608 | FTT[0.007974338868800],USD[0.000000117427056] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01494610 | USD[0.0002341216576730] |
| 01494622 | AVAX[0.000000001953907], ETH[0.000000004834534], LTC[0.0050915755488000], PAXG[0.0000961200000000], USD[-0.0648328024171262] |
| 01494624 | FTT[0.000033036698216], LUNA2[0.0000000412041940], LUNA2_LOCKED[0.0000000961431194], LUNC[0.0000012505950], USD[0.0001428233830725], USDT[0.0000000223760961] |
| 01494628 | USD[0.0000014833762221] |
| 01494631 | AAVE[0.0699622000000000], ATLAS[60.0000000000000000], BNB[0.1999307000000000], BRZ[0.6668429100000000], BTC[0.0068974800000000], CHZ[60.0000000000000000], CRO[1060.0000000000000000], ETH[0.0259899200000000], ETHW[0.0259899200000000], FTT[1.0386415751327440], LINK[1.7993070000000000], LTC[0.0099055000000000], POLIS[640.2000000000000000], SOL[0.9996220000000000], TRX[0.000000000000000], UNI[1.4000000000000000], USD[1.6505500711884400], USDT[1018.7900000270276050], XRP[52.9804700000000000], BF_POINT[300.0000000000000000] |
| 01494646 | ALGO[956.0000000000000000], ATOM[11.3000000000000000], AVAX[46.5000000000000000], AXS[8.8000000000000000], BAT[259.0000000000000000], BEAR[78.3200000000000000], BNB[1.3600000000000000], BTC[0.1041296402342525], CHR[570.0000000000000000], CRV[1.9990500000000000], DOGE[4265.0000000000000000], DOT[14.7000000000000000], ENJ[365.0000000000000000], ETH[7.9007240000000000], ETHW[7.9007240000000000], FTM[1108.0000000000000000], FTT[0.0000006525797120], FXS[19.4000000000000000], HNT[10.8000000000000000], LRC[416.0000000000000000], LUNA2[3.1613791310000000], LUNA2_LOCKED[7.3765513060000000], LUNC[340960.0900000000], MATIC[517.0000000000000000], NEAR[268.4000000000000000], OMG[438.0000000000000000], SHIB[1180000.00000000000], SOL[27.0000000000000000], SUSHI[103.0000000000000000], USD[0.2965231885189943], USDT[0.0124563000000000] |
| 01494655 | BTC[0.0000000076323200], ETH[0.0000000047807900], FTT[0.0000000048986241], USD[0.0053700488549894], USDT[0.0000000107734783] |
| 01494656 | ATLAS[0.0002270500000000], AXS[0.0000000717572751], BICO[0.0003685000000000], BNB[0.0000002185942], BTC[0.0000006903777], C98[0.0016711300000000], FIDA[0.0000401200000000], FTT[0.0041846778068335], TRX[0.0008140000000000], USD[0.0081962283243853], USDT[0.0000992278566691] |
| 01494658 | ATLAS[100.0000000000000000], POLIS[10.0015035100000000], SOL[0.0000000412000000], TRX[0.4020400000000000], USD[0.0000015353603], USDT[0.0000000063655632] |
| 01494663 | USD[0.0000000138789992], USDT[0.0000000052226710] |
| 01494668 | BADGER[0.0000723956880000], BAL[0.0004999210544800], BNB[0.0000000021328190], BNT[0.0005438255420000], BTC[0.0000000993164223], ETHW[0.0000097854880331], HXRO[0.0000000052401360], LTC[0.0000000356995160], SOL[0.0000000081204973], STEP[0.0000000028391084], USD[4.3032081346381018] |
| 01494670 | BNB[0.0000000095925832], BTC[0.0000000019933476], ETH[0.0070914516114849], ETHW[0.0070914139520457], FTT[0.0000000041230000], SOL[0.0000007436835], SRM[0.0000000076260700], USD[27.5122844727850613], USDT[0.0000000092741960] |
| 01494673 | ATLAS[9.8100000000000000], BNB[0.0000001269690321], BTC[0.0000000019622311], DAI[0.0000000852720000], ETH[0.0996580100000000], GAL[0.0100000000000000], LTC[0.0000731357380000], LUNA2[0.0046843522930000], LUNA2_LOCKED[0.0109301553500000], LUNC[94.5781135000000000], MATIC[0.0000000362300000], TRX[3770027.00], SOL[0.0000000504687792], USD[0.0000000024757280], USDC[1397.4644107500000000], USDT[5.0608342078863635], USTC[0.6016100000000000] |
| 01494677 | TRX[0.0000000200000000] |
| 01494679 | FTT[1.8000000000000000], GBP[0.0000000003095286], SAND[150.0000000000000000], USD[9.1665524547997184], USDT[323.6097787988757030] |
| 01494681 | APE[17.4005160343117400], ATLAS[739.9483960000000000], AXS[4.3221544482001900], BNB[0.5847188668970700], CRO[209.9633300000000000], CRV[15.0000000000000000], CVC[136.0000000000000000], ENJ[188.9745660000000000], ETH[0.0020301322199600], ETHW[11.9390374505265500], FTM[310.0957742739720700], FTT[129.2971089600000000], LOOKS[425.5650809984959400], LTC[1.7568807330715500], MBS[327.0000000000000000], RNDR[37.0000000000000000], RUNE[43.3943025303349700], SAND[42.9952082000000000], SOL[7.5620788683042600], STARS[30.9952234000000000], UBXT[3440.5429949000000000], USD[758.5172357413404650], USDT[80.0322443737280000], XRP[700.1696180714407100], YFI[0.0010681217865500] |
| 01494687 | USD[160.6462893780674657] |
| 01494688 | ETH[0.0239924551236080], ETHW[0.0239924551236080], USD[0.0003790400058366] |
| 01494689 | USD[101.8197040265000000] |
| 01494695 | GBP[0.0000000249709396], USDT[0.0000000065061115] |
| 01494696 | COPE[314.0856000000000000], USD[248.8710834521540000000000000] |
| 01494698 | KIN[9783.0000000000000000], TRX[0.0000220000000000], USD[0.0000000069261700], USDT[0.0000000033266786] |
| 01494700 | AKRO[1.0000000000000000], ALGO[109.9297401927255256], APE[1.5640863200784094], AUDIO[1.0194288000000000], BAO[11991.4733296600000000], BAT[1.0000000000000000], DENT[2.0000000000000000], ETH[1.0142476811529525], ETHE[0.0000000037650000], ETHW[3.0375218441979525], GALA[35.8621457478569600], GBP[0.0043945574170927], KIN[14.0000000000000000], KSHIB[72.7908896200000000], MATIC[70.7938225886050000], RSR[0.0000000074716934], SHIB[5764.2621362700000000], SLP[10862.8913916832958010], SPELL[6408.0251280800000000], TRU[16.5253928041800000], TRX[1.0000000000000000], USD[0.0000004916844], USDT[0.0000000088881136], WNDR[7.4443609403800000] |
| 01494714 | USD[0.0000000098330154], USDT[0.0000000772090680] |
| 01494728 | USD[0.0000000000000000], USD[25.0000000000000000] |
| 01494729 | BTC[0.7532000076454212], DOGE[0.0000000006413296], FTT[5.5722574038103744], LUNA2[0.0000000426276016], LUNA2_LOCKED[0.0000009964440038], LUNC[0.0000000030000000], SOL[0.0000000700000000], USD[5.6019211587908417], USDT[0.0000000069979450] |
| 01494730 | ETH[0.0000000256444490], TRX[0.0000000000000000], USD[-0.5598522620337583], USDT[0.6121749326999773] |
| 01494734 | BTC[0.0000066624782884], CEL[0.0244753140000000], DOGE[0.0000000006577586], ETH[0.0016519924977819], ETHW[0.0665199249778199], EUR[609.0125109101580967], LTC[0.0199842872592136], MATIC[10.7784295892483365], SOL[0.0118794057716480], SUSHI[0.0000000062461238], TRX[0.7051501993332024], USDT[0.3206306803672050], XRP[0.0000000013628965] |
| 01494739 | USD[0.0001167002545175] |
| 01494744 | ETH[0.0012852000000000], ETHW[0.0012852000000000], FRONT[0.9470800000000000], FTT[0.0986680000000000], SHIB[1285.0265000000000000], USD[-1.7646883632636577], USDT[0.0055765600000000] |
| 01494747 | BTC[0.1481671200000000], LUNA2[0.0035322001260000], LUNA2_LOCKED[0.0082418002940000], RUNE[0.0114700000000000], TRX[263.9476890000000000], USDT[0.7706272400000000], USTC[0.5000000000000000] |
| 01494748 | BTC[0.0000000328162117], FTT[0.0000000078173096], KIN2[0.0000000000000000], LTC[0.0000000074459830], USD[0.0000007446786752], USDT[0.0000000078544521] |
| 01494755 | FTT[2.9994300000000000], LTCBULL[9.9981000000000000], USD[0.1193000000000000] |
| 01494756 | LTC[0.0077720000000000], USD[0.5647267478212600] |
| 01494757 | USD[0.0033394197997636] |
| 01494764 | BNB[0.0000000000000000], FTT[3.4442691100000000], LTC[2.6657146100000000], USD[1.0610407384332069] |
| 01494766 | PAXG[0.0000452100000000], TRX[0.0000050000000000], USDT[0.0000000073500000] |
| 01494768 | BCH[0.0000000000005449403], BNB[0.0000000012005759], BRZ[0.6999999993717082], BTC[0.0000000160309689], FTT[0.0000000160745975], HT[0.0000000043549500], LTC[0.0000000019600400], LUNA2[0.1179974978000000], LUNA2_LOCKED[0.2753274950000000], LUNC[0.0000000094115020], OKB[0.0000000115000000], SOL[0.0069000400000000], STETH[0.0000000070651522], USD[-0.0799999908042409], USDC[76.1582275300000000], USDT[0.0000001131312711], XAUT[0.0000000060000000], XRP[0.0000001435640807] |
| 01494771 | BTC[0.0000000400063600], FTT[0.0080064739949695], TRX[0.0000000079586141], USDT[9.6000000071882560] |
| 01494778 | SOL[0.0046592000000000], USD[0.9528409338500000] |
| 01494778 | ALEPH[29.0000000000000000], ATLAS[210.0000000000000000], AXS[0.2000000000000000], BAO[25000.0000000000000000], BNB[0.0400000000000000], BRZ[0.7170464520000000], CONV[830.0000000000000000], CRO[290.0000000000000000], DFL[80.0000000000000000], EMB[130.0000000000000000], GST[0.0423944200000000], JET[41.0000000000000000], LTC[0.0000000000000000], LUA[134.7000000000000000], MAPS[24.0000000000000000], MNGO[50.0000000000000000], ORBS[150.0000000000000000], SLP[1280.0000000000000000], SLRS[32.0000000000000000], SPELL[1100.0000000000000000], STEP[24.8000000000000000], SUN[573.7000000000000000], TRYB[216.0007910000000000], UBXT[594.0000000000000000], USD[0.1560560248038084], USDT[1700.2970619267482837] |
| 01494779 | USDT[0.0002772645688715] |
| 01494780 | BTC[0.0000000856440200], CAD[0.0000000002743700], EUR[-0.0058915247525490], USD[1.8029346661256176] |
| 01494789 | ADABULL[0.0000002180000], BNB[0.0000000100000000], BTC[0.0000000097086062], BUSD[1817.2339121600000000], CRV[15.0000000000000000], ETH[0.0000000144041260], LUNA2[0.0240438547800000], LUNA2_LOCKED[0.0561023278200000], LUNC[5235.6000000000000000], USD[9.6693582168371397], USDT[0.0000000000140470] |
| 01494791 | USD[1525.2207060000000000] |
| 01494796 | USDT[0.0028637723840089] |
| 01494798 | AKRO[2.0000000000000000], BAO[10.0000000000000000], BAT[1.0000000000000000], DENT[4.0000000000000000], FRONT[1.0000000000000000], FTT[0.0000017600000000], KIN[17.0000000000000000], RSR[1.0000000000000000], TRX[4.0037000000000000], UBXT[4.0000000000000000], USD[0.0000062190310561], USDT[0.0000000029932105] |
| 01494807 | DOGE[36.0000000000000000], ETH[0.0000000001], ETHW[0.0000000001], SHIB[2083122.00000000000000], TRX[0.0230559881491262], USD[0.0125285455444300], USDT[0.0082821252989], XRP[50.0000000013528060] |
| 01494807 | AAVE[0.0000000556302022], BTC[0.0218085565703529], ETH[0.3671823052872938], ETHW[0.3671823052872938], FTT[2.6913992705512064], MATIC[556.4010958866155648], SOL[5.5954370244315885], TRX[0.0100024778357744], USD[0.0036632834217749] |
| 01494812 | ETH[0.0000004000000000], EUR[0.0000027930417185], USD[1.2537919712513074], USDT[0.0000000091865770] |
| 01494817 | BTC[0.0000000404000000], CAD[0.0056133643310], SOL[0.0000000078000000] |
| 01494820 | BULL[0.0102380544000000], COMPBULL[0.0870949000000000], ETHBULL[0.0000008000000000], USD[0.2619123610000000] |
| 01494821 | EUR[0.0000040438965782], USD[0.0195606623350960], USDT[-0.0000000021312090] |
| 01494822 | FTT[0.0578810000000000], USDT[0.2902626810000000] |

Schedule 370 Nonpriority Unsecured Creditor's Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01494827 | BRZ[5100.000000000000000],BTC[0.022872000000000],USD[0.000510590382720],USDT[10.847610829877608] |
| 01494841 | AAVE[0.009838800000000],ALGO[0.989380000000000],ATOM[0.099046000000000],AVAX[4.098956000000000],BCH[0.000969580000000],BNB[0.009985600000000],BTC[0.002899694000000],CHZ[9.983800000000000],DOGE[0.910900000000000],DOT[0.098524000000000],ETH[0.026544790000000],FTT[9.499388010000000],HNT[19.796562000000000],LINK[0.099748000000000],LTC[0.009933400000000],MKR[0.000994060000000],MTA[188.798400000000000],SOL[0.000748000000000],SUSHI[0.492800000000000],SXP[0.089002000000000],TRX[0.885160000000000],UNI[0.048551000000000],USD[-38.885309623605825660000000000],USDT[81.728888047858402],XRP[0.982000000000000000],YFI[0.000000277039427740] |
| 01494858 | EUR[0.999200000000000],USD[3.806345310000000] |
| 01494860 | ATOMBEAR[25000000.000000000000000000],BTC[0.000000013000000],FTT[66.687327006820222244],HT[0.000000004874365?],MAPS[0.98898000000000000],USD[1.13869564740555528] |
| 01494868 | BTC[0.000000000036000] |
| 01494876 | SHIB[125955.681396090000000],USD[0.000000000001093] |
| 01494878 | BTC[0.000000067105912],TRX[0.000124000000000],USD[0.548109177630664?],USDT[0.000000088078184] |
| 01494881 | TRX[0.000006000000000],USDT[4.981839561000000] |
| 01494884 | EUR[0.766128370000000],LUNA2[0.459429918100000],LUNA2_LOCKED[1.072003142000000],USD[10.611118744926792?8] |
| 01494887 | ETH[4.999155890000000],FTT[9.119325482040852],IMX[0.009287000000000],LOOKS[189832.183513900000000],SOL[0.002000000000000],STETH[0.000000012702538],STG[0.998950000000000],USD[9.399166181334908?6] |
| 01494888 | ATLAS[30370.000000000000000],GENE[95.900000000000000],POLIS[560.00000000000000000],USD[0.000000020193600],USDT[0.00036281722253?10] |
| 01494889 | AVAX[0.041119000000000],DOT[0.000000004009379],USD[2256.974758365208202200000000],USDT[0.000000166381328] |
| 01494894 | DOGE[0.000000005000000],ETH[0.000000136569168],LINK[0.000000098925444],LTC[0.000000057655300],SAND[0.000000023725709],SOL[0.000000095075594],SRM[0.000000008690945],USD[172.1765322479626556],USDT[0.000000312059587] |
| 01494895 | GBP[0.024133400000000],GRTBEAR[939.2000000000000000],USD[-0.018611880348218?0],VETBEAR[99400.00000000000000000] |
| 01494906 | ETH[0.000000000595000],TRX[-0.144900572966194?5],USD[-1.228883437186132?6],USDT[1.3532145877500000] |
| 01494907 | ETH[0.000957465000000],ETHW[0.000957465000000],GBP[-8.135648003307255?4],USD[10.069574807991837?6],USDT[0.000000000376743?5] |
| 01494912 | ATLAS[879.954604000000000],BTC[0.073794136094250?0],ETH[0.070894061563806?2],ETHW[0.070509038226940?],FTT[0.012183250552674?5],POLIS[16.899039700000000000],USD[4.726557914088154?6] |
| 01494925 | SOL[5.110000000000000],USD[0.000000001323282?0],USDT[5.518088300000000] |
| 01494930 | FTT[0.000000074365080],GRT[0.0000000080000000],LUNA2[1.095510005000000],LUNA2_LOCKED[2.556190011000000],LUNC[238549.610000000000000],USD[0.000006508652575?2] |
| 01494932 | TRX[0.000000020000000],USD[0.094476560000000000],USDT[0.000000104318474] |
| 01494939 | AVAX[1.009584132254739?8],USD[0.000000000925705?6],USDT[8.777395035230832] |
| 01494948 | 1NCH[0.000000027665400],AAVE[0.000000002589200],ALICE[2.00000000000000000],ATLAS[399.965800000000000000],ATOM[0.000000003988400?0],AVAX[0.000000053163200],AXS[1.762094000696570?0],BNB[0.000000094164600],BTC[0.207649226882575?5],CHZ[9.989200000000000000],DOT[0.000000007942800?0],ETH[0.030000017507930?0],ETHW[0.233248822485600?0],FM[25.086871649000800000],FTT[0.169971649710476352],LINK[0.000000028442600],LTC[0.000000053700000?0],LUNA2[0.223206036000000],LUNA2_LOCKED[0.520814083900000?0],LUNC[15488.1322930772607800],POLIS[8.698920000000000000],RAY[8.644953360000000?0],REN[61.00000008728000?0],RUNE[3.497300000000000000],SOL[0.213318131405850?0],SRMI[4.089406110000000?0],SRM_LOCKED[0.0741385500000000],SUSHI[0.000000009256760?0],UNI[0.00000005790120?0],USDI[1.09120728655530?20],USD[0.083152398375199] |
| 01494959 | BAO[1.000000000000000],USD[0.000000019305452],USDT[11.962825160000000?0] |
| 01494967 | USD[0.443051832992015?2],USDT[0.00000004970729?6] |
| 01494973 | BNB[0.000000058458200],USD[1.997710731613000] |
| 01494974 | EUR[1992.528547434252512?6],FTT[26.494279206085000?0],USD[12.475387032408886?2] |
| 01494976 | USD[0.000000935205029?0],USDT[0.000000503864304?8] |
| 01494979 | BULL[0.00000004000000],FTT[0.019883658976033?9],USD[1.042089654853724?7] |
| 01494989 | LUNA2[0.262688342400000],LUNA2_LOCKED[0.612939465500000?0],LUNC[57200.9396124000000000],USD[0.000004656983125] |
| 01494990 | USD[0.275419259500000?0] |
| 01494992 | USDT[0.001436035260046] |
| 01494994 | BTC[0.000000004628240?0] |
| 01494996 | 1NCH[0.00000000000000],AAVE[0.213224238000000],AKRO[3.000000000000000],ALGO[174.078153760000000?0],APE[1.478548230000000],APT[10.784337276395700?0],AUDIO[115.400853912269889?8],AVAX2.781295476686874?4],AXS[0.462045088000000?0],BADGER[0.000000000000000],BAO[44.00000000000000000],BAT[30.449974900000000000],BNB[0.356406000000000],BTC[0.066502576038328?5],CRO[106.800782810791069?4],DENT[7400.00000000000000000],DFL[47.013198482089680],DOGE[53.321777514251091?4],DOT[4.842943354405700?0],EDEN[152.496512780000000],ENJ[57.00000000000000000],ETH[0.262053017445120?0],ETHW[0.00000009549970?0],EUR[0.000778365749104],FTM[37.821552600000000],FTT[18.300724460000000],GALA[239.614921320000000?0],GST[18.274281860000000],HNT[5.472447600000000?0],JOE[10.00000000000000000],KIN[30.000000000000000],LTC[0.396164088000000],LUA[52.30000000000000000],LUNA2[0.287592533000000?0],LUNA2_LOCKED[0.671025780000000?0],LUNC[30000.00000000000000000],MANA[17.772770100000000?0],MATIC[301.608126780000000?0],MBS[3.000000000000000000],NFT[522266624028876663][1],RAY[529.006511680000000],REN[254.002130970000000],RSR[9.000000000000000],SAND[73.610701184100000?0],SHIB[3283367.556488170000000000],SLP[1061.160629580000000000],SOL[18.510149305000000?0],SPELL[2948.005930400000000?0],SRM[191.851456010000000?0],SRM_LOCKED[3.41409580000000?0],STEP[309.74922811000000000],SUSHI[0.000000009977241?0],TLM[148.000000000000000],TRX[473.044101730000000?0],UBXT[2.00000000000000000],USDI-655.91570069447050181],USDT[0.000000062167974?4],XRP[1000.2083060052326647],YFII[0.003000000000000] |
| 01494997 | ETH[0.000000003609900?0],LTC[0.006635000000000?0],TRX[0.000030000000000],USD[0.000046089283740?0],USDT[0.000000460786359] |
| 01495000 | USD[0.056720718100000],USDT[0.008847600000000?0] |
| 01495002 | BTC[0.000092600000000],FTT[0.000000024018844],SRM[16.00000000006400000?0],USD[0.153656065882489] |
| 01495007 | BNB[0.000000100000000],BTC[0.000000082705373?],ETH[0.000000048744837],EUR[0.000706080500000?0],USD[0.000000176194038] |
| 01495010 | USD[1.393261520000000?0] |
| 01495015 | USD[30.000000000000000?0] |
| 01495016 | TRX[0.000482000000000?0],USD[0.989543780000000?0],USDT[0.000000009156741?9] |
| 01495020 | AMPL[0.045657532862418?3],GODS[19.998000000000000?0],USD[0.273842713095000?0],USDT[0.000000015346455?5] |
| 01495027 | ALCX[0.000000005849276?8],ANC[0.000283000000000?0],ATLAS[0.000000028790000?0],BAO[5.00000000000000000],DENT[1.00000000000000000?0],DOGE[1131.25616534947709?94],EMB[0.000000090163920?0],ETH[0.235712600000000],EUR[0.000118024720968?0],FTT[0.000000033966280?0],KIN[7.000000000000000?0],LUA[0.000000033160000?0],RAMP[469.653669590000000?0],RSR[1.000000000000000?0],SHIB[8415576.1622373067722100],SOL[17.416823072240785?3],STEP[0.011082203679867?0],XRP[802.767975593294169?9] |
| 01495033 | ATLAS[3201.761694700000000?0],ETH[3.004350900000000],ENJ[13.5300435900000000?0],JOE[71.986320000000000?0],LUNA2[8.180053500000000?0],LUNC[1781223.84268142000000?00],USD[0.000247270763827],USDT[0.000000006524941?1] |
| 01495061 | TRX[0.000781000000000?0],USD[3.565948125615228?6],USDT[0.000000002461692?4] |
| 01495063 | ETH[0.000000032693867?],FTT[0.000000021951700?0],GRT[61.987600000000000?0],LUNA2[0.012461052390000?0],LUNA2_LOCKED[0.029075788910000?0],LUNC[1987.190000000000000?0],USD[0.018409499538885?6],USDT[0.000000005918960?0],USTC[0.472103000000000?0] |
| 01495066 | USDT[0.001103294302344?] |
| 01495081 | ATLAS[2.008600000000000?0],RNDR[0.0548800000000000],TRX[0.000002000000000?0],USD[0.000000004167148?2],USDT[0.000000024329022?] |
| 01495098 | BNB[0.000000004723975?0],ETH[0.000000004773855?] |
| 01495104 | ATLAS[2.918973652500000?0],BRZ[0.004265061750000?0],USD[0.233782660500000?0] |
| 01495108 | APT[0.000000079228500?0],BNB[0.000000022702738?],MATIC[0.000000007991500?],PERP[0.000000051429436],SOL[0.000000095600000],TRX[0.000000063707016?],USD[0.000000149660561?],USDT[0.000000000824723] |
| 01495114 | ETH[0.005805100000000?0],ETHW[0.005805510000000?0],FTT[3.000000000000000?0],USD[-0.442057450317580?9] |
| 01495116 | USD[0.000000075000000?0],DENT[400.0000000000000000],USD[0.1480289880000000?0] |
| 01495117 | DAI[24.110222700000000?0],TRX[0.000002000000000?0],USD[0.801730336105362?3],USDT[0.000000015090970?0] |
| 01495122 | DAI[0.063892690000000?0],USD[0.427194662000000?0] |
| 01495125 | USD[1508.043595991817842?8],USDT[0.000000132789290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01495144 | AAVE[0.030865249068698],BNB[0.033708743071 2410],BTC[0.0026429049856469],ETH[0.0102510974102500],ETHW[0.0101956860383500],FTT[0.1394673201527000],LINK[0.4073162734282900],SOL[0.3230751679454184],TRX[0.0000023204989800],UNI[0.4107834267433000],USD[129.0824005999484735],USD[0.0015307432252379] |
| 01495145 | FTT[0.0001014023860483],LTC[-0.0000012807966617],MATIC[0.0000000030785150],SOL[0.0000000099917393],USD[0.0057444377343314],USD[0.000000006158828] |
| 01495146 | TRX[0.0000010000000000],USD[0.0316180715000000] |
| 01495149 | AGLD[0.0000000028558804],AXS[0.0000000059372385],BAO[1.0000000000000000],BRZ[0.0000000022400374],BTC[0.0009940591094411],CLV[0.0000000020994790],COMP[0.0000000095425344],EMB[0.0000000020000000],ETH[0.0089837640129636],ETHW[0.0088742440129636],FTT[0.0000000664350900],HOLY[0.0000000078329406],KIN[1.0000000000000000],MATIC[0.0000000549279161],RAY[0.0000000029583571],REEF[0.0000000023024560],RUNE[0.0000000076078370],SECO[0.0000000085768136],SOL[0.4343145844684252],UBXT[1.0000000000000000] |
| 01495151 | 1INCH[521.9935466376628680],BTC[2.0050000000000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],FTT[25.0835821000000000],MATIC[309.4095351903102700],RAY[529.5788057995914800],SOL[10.1253863125642043],SRM[258.1779622200000000],USD[76.9612084217940000],USD[0.0018911103990247] |
| 01495161 | ATLAS[0.0084000000000000],BEAR[545.5981500000000000],BNB[0.0308471562000000],BULL[0.0000362484850000],ETHBULL[0.0000989317800000],FTT[0.0850160300000000],LTCBEAR[541.8184000000000000],MATICBULL[0.0870793900000000],SOL[0.0000000000000000],USD[0.0068831320220593],USD[0.0000000097154464],VETBULL[0.0069200000000000] |
| 01495170 | USDT[40.0000000000000000] |
| 01495175 | ALICE[0.0000000058274120],CHR[0.0000000401 39586],ETH[0.0000001000000000],FTT[25.0369698500000000],SPELL[0.0000000041367695],STEP[0.0000000081540198],USD[2540.6138343400000000],USD[0.0000000027077696] |
| 01495185 | BTC[0.0000000916343362],ETH[0.1722220450000000],ETHW[0.1722220339286629],FTT[0.0083357883478910],IMX[0.4044865000000000],MBS[0.0020000000000000],SAND[0.0011000000000000],SOL[0.0000485000000000],SPELL[40900.3800000000000000],TRX[0.0007790000000000],USD[0.0091244945239527],USD[1078.5302008600000000],USD[USDT[0.0048410042305638] |
| 01495194 | BULL[0.0000029041500000],TRX[0.0000000000000000],USDT[0.0000000505000000] |
| 01495196 | BTC[0.0045990099968571],FTT[0.1806825832903100],LUNA2[0.3087935700000000],LUNA2_LOCKED[0.7205183300000000],LUNC[67240.4500000000000000],RAY[0.9998200000000000],USD[17.7506761417283198] |
| 01495200 | FTT[4.5990880000000000],IMX[29.9946230000000000],MATIC[2.0000000000000000],SOL[0.9998100000000000],USD[0.0793490997500000],USDT[4.6851758765900000] |
| 01495227 | BNB[0.0000000113738293],BTC[0.0000000048073108],ETH[0.0000000080585694],FTT[0.0000001160225000],USD[0.0001156104641045],USDT[0.0000000033114550] |
| 01495266 | USDT[15.0023106443091240] |
| 01495266 | USD[9.9594962184464880] |
| 01495267 | TRX[0.0000010000000000],USD[23.2445447516435296],USDT[0.0000000102093342] |
| 01495268 | CEL[0.0507000000000000],USD[0.2251427400000000] |
| 01495284 | MANA[0.9622000000000000],USD[97.6438630286539600] |
| 01495289 | TRX[0.0000010000000000],USD[-1000.5488471958897518000000000],USDT[2577.8036244079779882] |
| 01495299 | ETH[0.0000000000588600] |
| 01495305 | AMZN[2.4238846600000000],AMZNPRE[-0.0008661353334400],BTC[0.0000000048806756],ETH[-0.0005006001561155],ETHW[0.3086359884052500],FTM[0.0000000095123400],GOOGL[4.7235112200000000],GOOGLPRE[0.0000000009839200],LINK[0.0000000087740000],SOL[0.4253411837441450],TSLA[0.0000000200000000],TSLAPRE[-0.0000000044804200],USD[2.3490303706278137] |
| 01495312 | SLRS[0.9202000000000000],SOL[0.0120207000000000],USD[-0.0000116307084459] |
| 01495316 | USD[510.1360983263088829000000000],USDT[5.9951153308685827] |
| 01495325 | SOL[0.0000000020086000],TRX[0.0000010000000000],USD[0.0000000077935485],USDT[0.0000000082962046] |
| 01495335 | USD[0.0000000072831364],USDT[0.0000000083165588] |
| 01495340 | BTC[0.0000000010939038],USD[0.0042406610076170] |
| 01495346 | ATLAS[0.0000000000000000],BNB[0.0399920000000000],BTC[0.0003990000000000],USD[2.9634004304098744] |
| 01495362 | ETH[0.0000000093898000],TRX[0.0000010000000000],USD[0.5569135459976265],USDT[0.0000000095228463] |
| 01495367 | USD[0.0010332790000000] |
| 01495369 | BTC[0.0000000091989965],BULL[0.0000000011185048],DEFIBULL[0.0000000005509654],ETH[0.0380000075349608],FTT[0.0000000081627737],LOOKS[0.0000000053740655],SAND[0.0000001000000000],SOL[0.0000000029772862],USD[9.2459678296988355],USDT[0.0000000040310182] |
| 01495381 | AUD[2281.9149408121350000],AVAX[0.0000000011137155],BTC[0.0532092520544500],CHZ[0.0000000080000000],ETH[0.6540001000000000],ETHW[0.0000000061436812],FTM[0.0000000024672233],FTT[40.0340876466043610],LUNA2[0.0000000064000000],LUNA2_LOCKED[1.5768085580000000],USDC[2907.2030533300000000],USDT[0.0000000063868134] |
| 01495384 | USD[0.0048523718033803] |
| 01495395 | ETH[0.0000000060959232],FTT[0.0907910415388800],SOL[0.0000000040000000],USD[0.0000005436337158],USDT[0.0000000002098142] |
| 01495396 | USDT[0.0001993779960922] |
| 01495397 | BRZ[458.1462743796558286],USD[0.0000000031548756],USDT[0.0000000013042880] |
| 01495403 | USDT[0.0000000051728803] |
| 01495404 | USD[0.0002743598138891] |
| 01495405 | BTC[0.0000001600000000],DENT[1.0000000000000000],FTT[16.3901737105322000],HT[11.3324709900000000],TRX[1.0000000000000000],USD[0.0000001836765516],XRP[157.5806397800000000] |
| 01495411 | BRZ[18353.8139960200000000],BTC[0.0001902810000000],ETH[0.0216488000000000],ETHW[0.0214468800000000],FTT[8.1084560894542304],LUNA2[0.0137639245000000],LUNA2_LOCKED[0.0265449157300000],LUNC[2066.7789670800000000],POLIS[0.0980600000000000],SAND[0.9658560000000000],SOL[0.0010982000000000],TRX[0.0000000200000000],USD[7045.5714622739908848],USDT[92.9541336659625000],USTC[0.2668254800000000] |
| 01495412 | BRZ[0.0032873400000000],BTC[0.1120125775502944],ETH[0.0878764100000000],ETHW[0.3361371700000000],LTC[0.0619332400000000],USD[3.0000000057337107] |
| 01495418 | BTC[0.0000074576000000],FTT[0.0579943754553075],SRM[0.0001131600000000],SRM_LOCKED[0.0005402600000000],USD[1.2335681683819588],USD[0.0112280182228070] |
| 01495424 | UNI[0.0469140000000000],USD[3166.2127939538255583] |
| 01495431 | USD[1.4504000000000000] |
| 01495432 | USDT[0.0006989018734597] |
| 01495434 | BNB[0.0000001000000000],USD[2.0198122247512763],USDT[0.0000000078071848] |
| 01495438 | DENT[1.0000000000000000],USD[0.0100119214859919] |
| 01495454 | USD[0.0005748985034555] |
| 01495458 | TRX[0.0000010000000000],USD[0.1035451879244800],USDT[0.0000000095520916] |
| 01495460 | TRX[0.0000010000000000],USD[0.0000002748482233] |
| 01495473 | USDT[0.0001459978994712] |
| 01495475 | TRX[0.0000010000000000],USD[0.1271949200000000],USDT[0.0000000007877064] |
| 01495476 | TRX[0.0001800000000000],USD[9.1947889096272205],USDT[0.0030340154862960] |
| 01495478 | TRX[0.0000010000000000],USD[0.4242251100000000],USDT[0.0000000087753060] |
| 01495479 | TRX[0.0001790000000000],USD[0.0449068220000000],USDT[0.0000000096740078] |
| 01495515 | USD[0.0000020000000000] |
| 01495520 | USD[0.0035597157000000] |
| 01495525 | AKRO[1.0000000000000000],AUD[0.0003886382882192] |
| 01495530 | BTC[0.0000000094680000] |
| 01495541 | TRX[0.0002790000000000],USD[0.3755648800000000],USDT[0.0000000123155430] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01495545 | AAVE[0.000000003296780],ATLAS[1089.788540000000000],AVAX[0.045858039525690],BNB[0.009896874308700],BRZ[-1.399996994029820],BTC[0.000000039656170A],BUSD[1612.563586650000000],COMP[0.000000018000000],CRC[0.000000002320800],DAI[0.000000022396800],DOT[0.000000028516800],ETH[0.000000162130101],ETHW[0.119346157945600],FTM[0.000000029512400],FTT[3.999592613561412A],LINK[0.000000003377099],LTC[0.000000005336900],LUNA2[0.000000055000000],LUNA2_LOCKED[1.489723096000000],MATIC[0.000000128191946],POLIS[59.532396022800000],RAY[0.000828443296700],SNX[0.224380154718990],SOL[0.009348759926840],SRM2.025346030000000],SRM_LOCKED[0.038341900000000],UNI[0.000000009569360],USD[0.070441188623748],USDT[0.000000729390609] |
| 01495547 | BTC[0.000045942150000],ETH[0.000340370034804],FTT[0.028693428310440],IMX[0.000000050000000],RUNE[0.000000060000000],SOL[0.000648510000000],STEP[0.000000100000000],SUSHI[0.000000150000000],USD[2.878134176157813],USDT[0.000000175566899] |
| 01495548 | BNB[0.000000036725159],BRZ[0.000000007500000],BTC[0.000000073235789],DOT[0.000000466622918],ETH[0.000000050000000],EUR[0.000000005500000],FTT[0.000000036648929],LTC[0.000000066636664],RAY[0.000000043374525],SOL[0.020970525355925],USD[-0.025463929168266],USDT[0.000000049096366],XRP[0.000000009744293] |
| 01495560 | GENE[0.041902000000000],USD[0.198833230192350],XRP[0.006864000000000] |
| 01495565 | LUNA2[0.086365338160000],LUNA2_LOCKED[0.201519122400000],LUNC[18806.234217180000000],USD[0.000000309145144] |
| 01495577 | AUD[0.000000015437637a],USD[221.154199704347824a],USDT[37.831048273400000] |
| 01495582 | ATOM[0.088216000000000],DYDX[0.025062500000000],LUNA2[61.380628190000000],LUNA2_LOCKED[143.221465800000000],SOL[0.001767400000000],STEP[0.042194500000000],SUSHI[0.012560000000000],TRX[0.000000000000000],USD[0.000000005386756],USDT[0.000000078651165],USTC[0.893162000000000] |
| 01495583 | 1INCH[11.534424588425320a],ALICE[5.499267400000000],BTC[0.003065501913240A],FTM[6.999476200000000],FTT[2.561359565761003Z],LINK[0.000000031831500],POLIS[3.499738100000000],RAY[5.953886408220989A],SOL[0.314225937369780],USD[-51.959105306756236400000000],XRP[0.000000078163000] |
| 01495584 | BTC[0.000000000000] |
| 01495588 | AUD[0.003471457534830],KIN[28234.338208300000000],SHIB[2490267.961673500000000],SOL[0.189021440000000],USD[0.000000125277113],XRP[3.796422940000000] |
| 01495595 | BUSD[1000.000000000000000],FTT[0.055565000000000],USD[110750.370479714644225] |
| 01495599 | DAI[0.000000100000000],TRX[0.000028000000000],USD[43438.646049123945140000000000000],USDT[0.000000075666306] |
| 01495609 | BNB[0.000000068582000],TRX[0.000000075772088] |
| 01495628 | TRX[0.000030000000000],USD[0.481485790838564],USDT[0.000000048721920] |
| 01495654 | AUD[23.000000000000000] |
| 01495659 | TRX[0.000430000000000],USD[0.000000020383671],USDT[1617.631669391141566] |
| 01495667 | TULIP[5.098980000000000],USD[1.213513000000000] |
| 01495669 | BRL[2.000000000000000] |
| 01495675 | LTC[0.001000000000000000],SLV[4.450010510000000],USD[0.000002023623945] |
| 01495678 | BTC[0.000263530000000] |
| 01495684 | TRX[44.567403710000000],USD[-1.879176270378947A] |
| 01495686 | BTC[0.000000045174500],TRX[0.871849000000000] |
| 01495688 | BTC[0.000000030033022],RUNE[0.000000033271652],TRX[0.000660089069426],USDT[0.000000067546700] |
| 01495698 | TRX[0.000020000000000],USDT[0.000004055270178a] |
| 01495701 | BTC[0.000000170257819],FTT[0.001026205919856],TRX[0.000010000000000],USD[0.000000095253117],USDT[0.000000068583123] |
| 01495702 | MNGO[3389.355900000000000],TRX[0.000040000000000],USD[1.266654778000000],USDT[0.000000091792453] |
| 01495703 | BRZ[10.263084170000000],BTC[0.000054770000000],USD[0.000100971339109],USDT[0.000000040129960] |
| 01495704 | IMX[0.016860475712964a],SOL[0.066868140000000] |
| 01495706 | BNB[0.000000054470100],CTX[0.000000004107690],ETH[0.000000002552408],FTT[0.000000997023445a],NFT [339622011284652365][1],NFT [564126803108615536][1],NFT [572280320010285817][1],SOL[0.000000154303795],TRX[0.000000083657642],USD[1.598212804259488A],USDT[0.000000018653093] |
| 01495709 | BNB[0.000000006122004],FTT[0.094685210000000],SOL[0.028771547719440A],USDT[0.000000029721443],XRP[1.670473314604567B] |
| 01495717 | AURY[29.000000000000000],BTC[0.000755700000000],ETH[0.001074670000000],ETHW[0.001074668435076],IMX[42.400000000000000],LTC[0.011129550000000],TRX[0.000777000000000],USD[5.174679840895399B],USDT[14.794105000000000] |
| 01495720 | USD[4312.363502231693321] |
| 01495723 | DOGE[0.495400000000000],NFT [332776658493325504][1],NFT [366509605065350333][1],NFT [559926148084573348][1],USDT[0.094809400945000] |
| 01495728 | AVAX[0.000020000000000],BNB[0.001000000000000],COMP[3.213600000000000],ETHW[0.004208730000000],FTT[166.146957890052096a],GAR[0.066545000000000],HBB[6.000000000000000],HMT[-0.000000100000000],TRX[0.001212000000000],USD[815.434117517734409a],USDT[0.000337499041432a] |
| 01495744 | AVAX[0.100000032124000],USD[0.488295250000000],USDT[0.000000066974356] |
| 01495751 | USD[150.000000000000000] |
| 01495770 | BTC[0.084580300000000],TRX[0.000002000000000],USD[0.004793359992828],USDT[0.000000015027716] |
| 01495772 | ETH[0.001000100000000],ETHW[0.001000071644739],FTT[0.000000069705551],TRX[0.000002000000000],USD[0.000000117463982],USDT[1.545999263793176S] |
| 01495777 | TRX[0.000002000000000] |
| 01495780 | AAVE[0.008283478061500],ALICE[0.403509323597500],ATLAS[79.979710000000000],BCH[0.001001085000000],BNB[0.037829897290000],BRZ[606.050258407199763B],BTC[0.000037486564430],ETH[0.009149960874308],ETHW[0.000232518086030],FTT[0.453501850000000],LINK[0.108830540000000],LTC[0.000000668000000],LUNA2[0.052158115800000],LUNA2_LOCKED[0.058836427030000],LUNC[0.081229290000000],MATIC[5.356631300000000],PAXG[0.000807100000000],POLIS[2.297908603925000],RAY[1.680231463709000],SOL[0.024822520000000],TRX[199.173293390000000],UNI[0.111473350000000],USD[125.412513650478156000000000],USDT[0.000000008353168] |
| 01495797 | FTT[0.003715211288931a],USD[1.921497051000000],USDT[0.000000025515593] |
| 01495804 | USD[0.000000100000000],USDT[0.000000096665669],USDT[90.029554014763399] |
| 01495806 | BTC[0.000000154564303],SHIB[0.000000005200000],SOL[0.000000009275186S],TRX[0.101932060000000],USD[-0.000026513257260T],USDT[0.000116025250000] |
| 01495807 | USD[30.000000000000000] |
| 01495809 | BTC[0.000000090000000],DOT[0.093993092137850Z],LUNA2[0.000000037198260B],LUNA2_LOCKED[0.000000867959461],LUNC[0.008100000000000],PORT[0.080000000000000],SOL[0.025853200000000],USD[-0.494527941724886a],USDT[0.024142647358081A],WBTC[0.000000017497172] |
| 01495816 | USD[7.698403390000000] |
| 01495822 | USD[11.275232860000000] |
| 01495823 | USD[0.000000002724930] |
| 01495827 | TRX[5.991504000000000] |
| 01495830 | FTT[4.599612000000000],USDT[4.689859360000000] |
| 01495832 | BTC[0.000000010377000],ETH[0.000000061070117],SOL[0.000000010660000],TRX[0.789531000000000],USDT[0.720043016475900] |
| 01495834 | ATLAS[320.000000000000000],POLIS[5.693889290000000],USD[0.004320058138653B],USDT[0.000000129729728] |
| 01495839 | BTC[0.000000030000000],FTT[0.000000098371725],LINK[0.099856000000000],SOL[0.099838000000000],TRX[0.000001000000000],USD[0.000000018999262],USDT[0.000000071062247] |
| 01495843 | TRX[0.000000500000000],USDT[0.000385647401052] |
| 01495850 | ETH[-0.000051967539388],ETHW[-0.000051636567976],TRX[0.000018000000000],USD[0.068328743102152],USDT[0.304959000000000] |
| 01495851 | TRX[0.000001000000000],USD[0.000000038219245] |
| 01495852 | ETH[0.000887000000000],ETHBULL[0.000035580000000],ETHW[0.000887000000000],LTC[0.031906300000000],USD[0.398041593055193S] |
| 01495855 | TRX[0.375001000000000],USDT[0.000008239144960] |

Schedule F/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01495861 | USD[0.0000000085420000] |
| 01495868 | ADABEAR[14297140.00000000000000],ALGOBEAR[16918100.00000000000000],ALTBEAR[10497.90000000000000],ALTBULL[3449310.00000000000000],ATOMBEAR[359728.00000000000000],BCHBEAR[1597.48000000000000],BEARSHIT[2594.84000000000000],BNBBEAR[98980200.00000000000000],BSVBULL[196960.60000000000000],COMPBEAR[969806.00000000000000],DRGNBEAR[25994.80000000000000],ETCBEAR[16396720.00000000000000],KNCBEAR[1439.71200000000000],LINKBEAR[38192360.00000000000000],MIDBEAR[5798.84000000000000],MKRBEAR[8298.34000000000000],SUSHIBEAR[2185090.00000000000000],SXPBULL[1789.64200000000000],THETABEAR[23995200.00000000000000],TRXBEAR[2429514.00000000000000],USDI[0.0478817926475000],XRPBEAR[2499500.00000000000000],XTZBEAR[20385.72000000000000]] |
| 01495873 | BTC[0.0025825530268450],ENJ[0.0000000084578800],USD[0.0067082669797582],USDT[0.0000932236758497] |
| 01495883 | USDT[0.0003206936510832] |
| 01495895 | TRX[0.0191795000000000],USD[0.0000097134590924] |
| 01495896 | BTC[0.0000000001125100],TRX[0.0001177000000000] |
| 01495905 | BTC[0.0000000404000000],MATIC[0.0020745700000000],SOL[0.1500000083560467],TRX[0.0005050000000000],USD[-0.9195116614242562],USDT[0.0062578545521321] |
| 01495917 | AKRO[1.0000000000000000],BNB[0.0000018400000000],BTC[0.0000002000000000],CAD[39.6309892301519017],USD[0.0002350991013474] |
| 01495920 | ATLAS[9235.44985000000000],FTM[0.7856800000000000],FTT[0.0000003378628000],POLIS[886.51648750000000000],RNDR[0.0927441387809100],USD[8.2090247783335060],USDT[0.0000000022418280],XRP[0.9050000000000000] |
| 01495921 | BULL[0.0000000500000000],ETHBULL[1.6247000000000000],FTT[5.9019300000000000],TRX[0.0000260000000000],USD[0.1234712950092431],USDT[0.0000000073593096] |
| 01495924 | GALA[0.0000000870606373],KIN[1.0000000000000000],SHIB[23.3337851700000000],SLP[3.4443189198306122],USD[0.0000000399315754],XRP[0.0051975541546350] |
| 01495928 | ETH[0.0000001000000000],HNT[2.0000000000000000],LUNA2[0.0616209676000000],LUNA2_LOCKED[0.1437822577000000],LUNC[13418.0954300000000000],MATIC[0.0000000003250000],SOL[2.5252799400000000],TRX[0.0000650000000000],USD[2.4571265987492635],USDT[0.0000000141986385] |
| 01495932 | BNB[0.0000000019149974],HTD[0.0000000014461733],TRX[0.0000000083772066],USD[0.0000013137128007],USDT[0.0000000149621640] |
| 01495943 | USD[0.0000000271887558] |
| 01495945 | AAVE[0.0051630000000000],ALGO[0.1945000000000000],BTC[0.0000980800000000],CHZ[9.7825000000000000],FTT[0.0558432819229323],SOL[0.0017478300000000],USD[0.0043627312500000],USDT[0.0038627312500000] |
| 01495947 | AKRO[0.0000000000000000],USDD[-0.0116462053995386],USD[0.4230069000000000] |
| 01495954 | 1INCH[0.0000000036547891],USD[0.0000000079390215],USDT[0.0000000033450226] |
| 01495958 | ALCX[0.0000000050000000],BNB[0.0000000028900300],ETH[0.0000000030365000],FTT[0.0766972600000000],HNT[0.0486240000000000],LUNA2[2.2589241980000000],LUNA2_LOCKED[5.2708231280000000],MATIC[0.0000000121125000],RSR[4.4352672400000000],USD[0.0000001066275082],USDT[190.2063488070229248],XRP[0.6113931190040699] |
| 01495966 | BAO[2.0000000000000000],BNB[0.0000000029158050],ETH[0.0000000844413206],KIN[3.0000000000000000],USD[0.0000080217499194] |
| 01495968 | ETH[0.0000001000000000],TRX[0.0000004000000000],USD[0.0000000835151816] |
| 01495972 | BNB[0.0000001434631138],DOGE[0.0049220000000000],ETH[0.0000005968000000],ETHW[0.0000005968000000],FTI[0.0000010244000000],LTC[0.0000000071580000],LUNA2[0.0007403666914000],LUNA2_LOCKED[0.0017275222800000],LUNC[16.1216405800000000],MATIC[0.0000000017492662],NFT[51659828289305224990],[1],NFT[55230980960373542],[1],NFT[558611264216582431531],SOL[0.0000033310759],USDTI[-0.0000000029590284] |
| 01495976 | BTC[0.0000793500000000],ETH[0.0000001800000000],USD[18.3847967940000000],USDT[0.0000000068287540],XRP[0.9519700000000000] |
| 01495983 | EUR[20.0085261520000000],USD[1922.9079006895000000] |
| 01495984 | BOBA[0.4600000000000000],BTC[0.0003937100000000],C98[0.8840000000000000],CHZ[1.3071604900000000],DODO[0.0621988700000000],ETHW[0.0621247519462913],GALA[2.6882328000000000],LUNA2[0.4615799679000000],LUNA2_LOCKED[1.0701992500000000],SLP[5.8858000000000000],SOL[0.0051030400000000],SUSD[53.7174224145270923000000000],USDTI[0.0104281056663189],XRP[0.0000000031647767] |
| 01495990 | BTC[0.0000000010712000],CEL[0.0000000847416000],LTC[0.0000000419514580],USD[0.0000001575903032] |
| 01495993 | ADABULL[0.0000000096350367],ALGOBULL[4611396780.00000000000000],ALTBEAR[0.0000000070000000],ALTBULL[0.0000000005175090],ATOMBEAR[0.0000000010176579],ATOMBULL[0.0000000066785524],BCHBULL[0.0000000003020399],COMPBULL[0.0000000071121590],DEFIBEAR[0.0000000057659111],DOGEBEAR[2021[0.0000000005933383],DOGEBULL[0.0000000089140045],DRGNBULL[0.0000000298022],EOSBULL[0.0000025743110],ETCBULL[0.0000000050000000],ETHBULL[11.0388780013988394],GRTBEAR[0.0000000258500000],GRTBULL[795000.00000000000000],HTBEAR[0.0000000623453417]BULL[0.0000000678119592],KNCBULL[0.0000000100641715],LTCBULL[0.0000000106649105],MATICBEAR[2021[0.0000000064297534],MATICBULL[0.0000000082226000],MKRBULL[0.0000000022457666],OKBBULL[1.3500000049352][85],BUSHIBULL[4597836560.00000000000000],THETABULL[0.0000000005897939],TOMOBEAR[2021[0.0000000314847521],TOMOBULL[0.0000007990792],TRXBEAR[0.0000000045620000],TRXBULL[0.0000003377783808],UNISWAPBULL[0.0000000997124990],USD[0.4777745380782927],USDT[0.0000035616043060],VETBULL[26660.00000000004448984],XLMBULL[0.0000000014293596],XTZBEAR[0.0000002456286].XTZBULL[0.0000000047543948],ZECBULL[0.0000001879369600] |
| 01495998 | BTC[0.0000000000034800] |
| 01496004 | AUD[0.0000172662867851768],BCH[0.1864260150195000],BTC[0.0000012093847939],USD[0.73858590988729800],USDT[0.0000818197348901064] |
| 01496027 | BTC[0.0000104800000000] |
| 01496028 | USDT[0.0003164957219120] |
| 01496034 | ATLAS[29.9946000000000000],BNB[0.0000000094000000],BRZ[9.9582087594000000],LINK[0.0018193223053269],USD[0.4706286345475280] |
| 01496057 | BTC[0.0000005668580],TRX[0.0000002000000000],USD[0.0031917250081847],USDT[-0.0000000036605312] |
| 01496063 | AUD[0.0001465493130712],ETH[0.0000000681840000],FTT[0.0000050516512617],USDT[0.0000000028562688] |
| 01496071 | BTC[0.0011903400000000],USD[16.8903311699807707] |
| 01496081 | USD[0.0000000026192852],USDT[0.0000000082528799] |
| 01496090 | BTC[0.0000000977176],FTT[0.0505550194690211],LTC[0.0001000000000000],USDT[185.5414624121750000] |
| 01496103 | C8[8.8601319628349079],USD[10.8156866000537256] |
| 01496111 | BNBBEAR[159969600.00000000000000],BNBHEDGE[0.9398214000000000],ETH[0.0000000549400],KIN[99933.5000000000000000],USD[0.0000616860164846],USDT[0.1005140153279256] |
| 01496117 | USD[0.0001961291888668] |
| 01496120 | BTC[0.0000000031370600],TRX[0.0000020000000000],USD[0.0000063280985088] |
| 01496121 | TRX[0.0000030000000000],USDT[1.2940031000000000] |
| 01496122 | BNB[0.0000000885330600],BTC[0.0000000001755800],DOGE[0.0000000055321398],ETH[0.0000000015963700],LTC[0.0000004037780000],LUNA2[0.0001152456636600],LUNA2_LOCKED[0.0002689064853300],LUNC[2.5094980000000000],SOL[0.0000000333970700],TRX[0.0000000067411164],USDT[0.0000000045195011] |
| 01496126 | AVAX[0.0032030677502182],BNB[0.0000000624841149],BTC[0.0184000000000000],DOGE[0.0000000174939],ETH[0.0000010742076488],ETHW[0.0009910742076488],FTM[0.8482683000000000],LTC[0.0038758100000000],LUNA2[1.4248301930000000],LUNA2_LOCKED[3.3246037630000000],MATIC[0.8216725000000000],SOL[0.0053384192342216],SRMB[0.5101472000000000],SRM_LOCKED[0.0370948000000000],USD[3.1830694938775229],USDT[0.0000001365787211] |
| 01496128 | AKRO[1.0000000000000000],AXS[0.0000010000000000],BAO[2.7528316800000000],DENT[1.0000000000000000],GBP[0.0049668058086672],KIN[9.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000006141612824],USDT[0.0000000086150000] |
| 01496130 | BTC[0.0022942911308726],USD[2.1830297537676092] |
| 01496133 | USD[-4.7404585638375754],USDT[5.1681134400000000] |
| 01496135 | AKRO[13.0000000000000000],ATLAS[1.9917822400000000],AUDIO[1.0293844900000000],AXS[4.9871794159027040],BAO[17.0000000000000000],BTC[0.0000021771317038],CHZ[0.0055589500000000],DENT[9.0000000000000000],DOGE[0.0422402800000000],DYDX[0.0011770600000000],ETH[0.0000000729239915],ETHW[0.1307214147292915],FLR[0.41934750000000000],FTT[0.0027212000000000],HKD[0.0000023827458110],HXRO[2.0000000000000000],KIN[17.0000000000000000],MANA[341.0199802800000000],MATH[0.0000000000000000],POLIS[7.1816537100000000],RAY[66.9449286300000000],RSR[4.9490000000000000],RUNE[36.8044383200000000],SAND[1.0000000000000000],SOL[0.0021640925768260],SRM[0.0000000000000000],SUSHI[26.3860719200000000],SXPI[1.0388280700000000],TRX[9.0000000000000000],UBXT[7.0000000000000000],USD[0.0000087264636164] |
| 01496136 | NFT[396785079485693872],[1],NFT[473522519850585989],[1],NFT[539278655102155398],[1],SAND[1.0000000000000000],USD[0.0000000171007875],USDT[0.8130993804271024] |
| 01496144 | ETH[0.0000000044277428],USD[0.0000000652698684] |
| 01496145 | USD[1.0650940500000000] |
| 01496157 | AUD[16.0003553559875445],USD[-1.8460750280000000000000000] |
| 01496160 | ETH[0.0000000030900000],USDT[0.0000000004940000] |
| 01496163 | USD[0.0000484381555645] |
| 01496172 | USDT[0.0005958133084951] |
| 01496187 | BTC[0.0012000729036500],COMP[0.0000000030000000],EUR[26.9578138919687252],USD[1.0252082581339436] |

Schedule 470 - Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01496189 | BTC[0.0000000000052300] |
| 01496193 | APT[4.999100000000000],BTC[0.0514000000000000],EUR[0.0000000005547050],FTT[8.0001425000000000],USD[13.4771513728205841] |
| 01496195 | USD[0.5108178403765000000000000] |
| 01496200 | USD[30.0000000000000000] |
| 01496202 | EUR[200.0000000000000000] |
| 01496205 | BTC[0.0000000043432220],ETH[0.0000000047856780],SOL[0.0000000121350664],TRX[0.0000060000000000],USD[0.0000000330745820],USDT[0.0000015381798458] |
| 01496208 | APT[0.5000000000000000],ETH[0.0000729800000000],ETHW[0.0007298000000000],MBS[0.9424000000000000],SOL[0.0015797600000000],TRX[0.0003240000000000],USD[0.8695684717530352],USDT[20.9408281585000000] |
| 01496216 | FTT[0.3773594000000000],LTC[0.0059439700000000],USD[0.0000000116052344],USDT[0.0000000053147364] |
| 01496219 | BTC[0.0000000000000000],BULL5HIT[0.0000000000000000],DEFIBULL[0.0000000045000000],ETH[0.0000000749861853],ETHBULL[0.0000000000000000],FTT[25.0237449826779225],USD[120.0020175721496724],USDT[0.0000000110154037] |
| 01496220 | ETH[0.0000474157761600],ETHW[0.0000471637445717],FTT[34.3961188000000000],LUNA2[4.8562050480000000],LUNA2_LOCKED[11.3311451100000000],SRM[0.0111260100000000],SRM_LOCKED[0.0087158900000000],TRX[0.0016272601546000],USD[0.7305985227588158],USDT[0.9947559895360026] |
| 01496224 | USD[0.0460439719460000] |
| 01496228 | BAO[7.1000000000000000],BNB[0.0000000022095807],DENT[1.0000000000000000],ETH[0.0000000658215361],ETHW[0.0000006467525 7],KIN[6.0000000000000000],MATIC[0.0000000018537500],SHIB[0.0000000091559800],TRX[0.0000000006227575],USD[0.0000363337 76588],USDT[0.0000000021593165] |
| 01496236 | USD[30.0000000000000000] |
| 01496241 | BTC[0.0000000093300000],USD[0.0001549110325646] |
| 01496257 | APT[0.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000084347705],KIN[2.0000000000000000],SOL[0.0000000079000000],TRX[1.0003830000000000],USD[0.0000582970836 0],USDT[0.0000015761600009] |
| 01496259 | AUD[0.0000000053647068],BTC[0.0001997000000000],ETH[0.0000978000000000],ETHW[0.0000978000000000],TRX[0.1079600000000000],USDT[431.3592444433670020] |
| 01496263 | USD[0.0000000750000000] |
| 01496267 | AAVE[0.0097454000000000],AUD[0.0000000005083100],BTC[0.0000500732895000],SOL[0.0091963000000000],TRX[0.0000020000000000],USD[0.0000000095316374],USDT[321.7890494599369472] |
| 01496277 | BTC[0.0000280743377500],USD[0.0000000000000000],USDT[0.0000758820831894] |
| 01496281 | BTC[0.0000000210000000],ETHW[4.1614887300000000],MATIC[0.0000000086552152],USD[19464.6534371960988788] |
| 01496284 | AKRO[1.0000000000000000],ALGO[0.0000000013238926],ENS[0.0000000021234],ETH[0.0000000011800000],EUR[0.0000000072022189],FTT[0.0000120207347153],LUNA2[0.0000004103152 06],LUNA2_LOCKED[0.0000009574021 48],SNX[0.0000000045655788],SOL[0.0000000080052080],TRX[0.0000000080052080],USD[0.000000045 883163],USDT[25.1825204823166566] |
| 01496285 | TONCOIN[130.5984859500000000] |
| 01496286 | BNB[0.0000000023316027],EUR[0.6862600400000000],USD[3.1888422557317730] |
| 01496293 | AUD[0.0002916686632394],BTC[0.0000000077701301],USD[-0.0000456804236814] |
| 01496294 | BTC[0.0000169684951849],LUNA2[0.0001066495365000],LUNA2_LOCKED[0.0002474489184000],LUNC[23.0925098363555271],SOL[0.0248876716162692],TRX[0.0007770000000000],TRY[0.0033767741720057],USD[0.0000000106491571] |
| 01496296 | BTC[0.0009704000000000],SHIB[20230322.7738317700000000],TRX[0.0000020000000000],USD[0.0000004113059 2],USDT[0.0015472677899550] |
| 01496299 | AAVE[0.0022300000000000],APT[200.0000000000000000],ATOM[90.0348400000000000],BUSD[2583.1268139700000000],FTT[738.2883670453556678],LUNA2[27.3341686800000000],LUNA2_LOCKED[63.7797269100000000],NEAR[102.4805000000000000],UNI[309.9659600000000000],USD[192.7717559580570894],USDT[0.0099760044733 87] |
| 01496302 | FTT[0.0000000093848424],SOL[0.0000000050000000],SUSHI[0.0000000005000000],TRX[0.0001780000000000],USD[7.3020000640216782],USDT[0.0078022851128684] |
| 01496304 | USDT[0.0000630235735393] |
| 01496307 | USD[1.6626662500000000] |
| 01496311 | USD[0.0000000052333175],USDT[0.0000000036595684] |
| 01496312 | FTT[0.0247695308788772],USD[0.1860016215103193],USDT[0.0075075352710800] |
| 01496323 | 1INCH[427.3017503475428300],ATOM[0.0000001177007 00],BTC[0.0003226786000000],DOT[0.0000000070260000],ETH[0.4246109499715100],ETHW[0.0045177191770 81],GST[0.0000001000000000],LUNC[0.0000000091164200],NEAR[0.0000000068000000],SOL[0.0000003648470 00],USD[0.1202788107110143],USDT[0.0000001055132 5 0] |
| 01496328 | USD[0.0000007080076585],XRP[0.0000028330000000] |
| 01496334 | KIN[3548.9020779900000000],USD[0.0003730308874482] |
| 01496338 | DFL[9.4180000000000000],KIN[0.0000000590264300],LUNA2_LOCKED[0.0867746221500000],LUNC[8098.0100000000000000],POLIS[0.0000000089115000],SOL[0.0085000100000000],USD[1.7660248851381213],USDT[0.0000000033315980] |
| 01496340 | BTC[0.0000915070000000],ETH[0.0002958600000000],ETHW[0.0002958600000000],EUR[0.0021387772632500],LINK[0.0765350000000000],SAND[0.9971500000000000],SOL[0.0052975000000000],USD[0.0254575997280265],VGX[0.9963900000000000] |
| 01496345 | ATOM[10.0000000000000000],APT[200.0000000000000000],BTC[0.0233608222447500],ETH[0.0045387000000000],FTT[25.3549319666628484],MATIC[0.6296538200000000],SOL[0.2619020000000000],USD[-5.7933962733823670000000000],USDT[0.0032861333040040] |
| 01496347 | ETHW[0.0010000000000000],NFT[3394329263881029 95[1],NFT[4357215810622 7839][1],NFT[4997125651936 11966][1],RSR[1.0120322986546401],USDT[10.4636734408555625] |
| 01496350 | FTT[0.0982520000000000],TRX[0.0000030000000000],USD[0.0047750065000000],USDT[0.1997886012043445],XRP[0.0000000042643661] |
| 01496355 | USD[0.0000000054923922],USDT[0.0000000098911727],XRP[0.0000000089014564] |
| 01496358 | BTC[1.2486959570000000],ETH[5.9794669600000000],ETHW[5.9794669600000000],FTT[20.4000000000000000],USD[-18381.4456347737580000] |
| 01496364 | FTT[0.0000000079101200],USD[0.0000000085690635],USDT[0.0140561245375584] |
| 01496373 | BTC[0.0000000100000000],CEL[0.0000000200000000],ETH[0.0000000049103687],TRX[0.0000420000000000],USD[1.1564246935253071],USDT[0.0001191436843064] |
| 01496376 | FTT[3.8975248400000000],USD[0.0000002526102636] |
| 01496380 | BTC[0.0000018198813680],ETH[0.0000036048800000],ETHW[0.0006343488000000],EUR[8947.0343098854183727],FIDA[0.0000000037000000],FTT[0.0000000063375772],LTC[0.0000000090000000],LUNA2[0.0458603602600000],LUNA2_LOCKED[0.1070075073000000],MATIC[0.0000000021987375],REN[0.0000000080000000],UNI[0.0000000050000000],USD[0.0000000239599186694885],USD[9702.0000000009688845] |
| 01496381 | BNB[16.2481210500000000],BTC[1.6842456193600000],ETH[16.9629318600000000],ETHW[16.9584650900000000],FTT[25.0919728700000000],SPY[7.4829387929091700],TRX[40.1184730000000000],TSLA[61.9624311700000000],TSLAPRE[0.0000000182383 00],USD[704574.3351163058968153],USDT[9601.0066994552543544] |
| 01496385 | SRM[3.1479127200000000],SRM_LOCKED[227.3055411200000000],USD[0.0000006129330599] |
| 01496394 | ATLAS[2309.8230720000000000],BTC[0.0204292009900000],CHZ[9.8544030000000000],DEFIBULL[0.0008998700000000],ETH[0.1518444400000000],ETHW[0.1518444400000000],SAND[1.9876519000000000],TRX[0.0009040000000000],USD[1.4976156043906647],USDT[11.5302457381561698] |
| 01496395 | BTC[0.0017818409745873],FTT[1.0000000021303360],HMT[9.9467273372620698],SOL[2.3803134301838088],SRM[20.7918414300000000],SRM_LOCKED[-0.0256394435675010] |
| 01496396 | USD[30.0000000000000000] |
| 01496404 | USDT[0.2152550000000000] |
| 01496407 | USDT[0.0003531302999980] |
| 01496410 | BTC[0.0000416600000000],ETH[0.0006786300000000],ETHW[0.0006786300000000],LEOBEAR[10.1644094000000000],LTC[0.0080990100000000],USD[0.1604824710696446] |
| 01496419 | AAVE[0.0000000000000000],ADABULL[0.0000000086640000],ALTBULL[0.0000000022000000],BAL[0.0000000040000000],BCH[0.0000000022000000],BNB[0.0000000070467906],BNBBULL[0.0000000092400000],BTC[0.0056892546655213],BULL[0.0000000020000000],COMP[0.0000000072150000],COMPBULL[0.0000000060000000],DEFIBULL[0.0000000030000000],DOGEBULL[0.0000000049800000],ETCBULL[0.0000000049692727],ETHBULL[0.0000000178000000],EUR[0.0000001011255997],FTT[25.0000006164382158],MKR[0.0000000093000000],SOL[0.0000000010000000],USD[0.1150989524693008],USDT[0.0000000217336221],VETBULL[0.0000000060000000] |
| 01496421 | AMPL[0.0000000368335568],BTC[0.0000000050000000],FTT[0.4270919438812294],USD[8932.5881070254375000000000],USDT[158.7691330000000000] |
| 01496426 | USD[263.1834086500000000] |
| 01496428 | BNBBULL[0.0000000070000000],BTC[0.0142728800000000],BULL[0.0000000095300000],ETH[0.4833851200000000],ETHBULL[0.0007818061000000],ETHW[0.0009198200000000],EUR[0.0023000000000000],FTT[25.0410306500000000],MATIC[450.9943000000000000],MATICBULL[76.6280000000000000],RUNE[0.0970447000000000],TRX[0.0000040000000000],USD[569.3251650851093195000000000],USDT[0.2840000022734404] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01496432 | BNB[0.000000003194965],ETH[0.5159059191892119],ETHW[0.000000045735256],LUNA2[0.000000070000000],LUNA2_LOCKED[5.5716568060000000],USD[0.000000738277869],USDT[0.00000061447988] |
| 01496433 | USD[4.0438437021276828] |
| 01496435 | BNB[0.000000003065706] |
| 01496436 | BTC[-0.000000001665595],FTT[0.000140100000000],SOL[0.000000001000000],TRX[0.001282007200000],USD[0.055623460000092],USDT[0.000000005046949] |
| 01496439 | ALGO[0.000000007814369],ATOM[0.000000003740704],BTC[0.000000019662152],BNB[0.000000000278381],COMP[0.000000003697465],DOGE[0.000000027525042],DOT[0.000000071068784],ENS[0.000000000000000],LOOKS[0.000000005263842],LUNA2[0.000116176098400],LUNA2_LOCKED[0.0002710773630001],UNC[25.297590032624876],MATIC[0.000000001936996],MTA[0.000000038183680],SHIB[0.000000027197396],SOL[0.000000000212186771],SXP[0.000000076235770],TRX[0.000056000000000000],USD[-0.0010389788936029],USDT[0.000000008252604],XRP[0.000000065798774] |
| 01496440 | GENE[0.000000004963650],GMT[0.000000038816254],SOL[-0.000000005389771],TRX[0.000147900000000],USD[0.000000154492370],USDT[0.000000100427268] |
| 01496442 | AURY[0.000000028786852],BTC[0.000000009221849],CRO[0.000000005389984],ETH[0.000000010772112],FTM[0.000000001496960],SOL[0.000000083209384],USD[2.395749726870811],USDT[0.000000107772409] |
| 01496448 | ETH[0.000000068273910],FTT[0.000000008951804],USD[0.000229732495525] |
| 01496453 | BCH[0.410000000000000],DENT[25000.000000000000],TRX[1244.412606000000000],USD[81.6835735977564919000000],USDT[0.000000007616137],XRP[1249.660000000000] |
| 01496459 | GENE[0.000000022000000],SOL[0.000000090100000],TRX[0.756341274129504],USD[0.000000141586240],USDT[0.0015666862500000] |
| 01496461 | KIN[442469.748818740000000] |
| 01496462 | UNI[1.000000000000000],USDT[1.1554292984872497] |
| 01496472 | AKRO[4.000000000000000],APT[2.083700720000000],ATLAS[118.436649880000000],AURY[24.843856314364653],BAO[7.000000000000000],BNB[0.000000046587843],BTC[0.0029396523566410],CHZ[0.000000007521007],CRO[18.681485720000000],CTX[0.000000034481030],DFL[44.865411570000000],ENJ[26.582265430000000],ETH[0.0788206284223345],ETHW[2.253344878422334S],EUR[0.000000001779386],FTM[1.829858710000000],FTT[13.861887741239237],FTX_EQUITY[126.000000000000000],GAL[32.860718740000000],GBP[0.000000059794592],HT[1.246250400000000],KIN[8.000000000000000],LINK[0.397321870000000],LOOKS[26.4448875,9000000],LINU[2.000245514800300],LUNA2_LOCKE[0.000568201200000],LINC[53.025860450000000],MANA[10.963207080000000],MAPS[0.000021278206280],NFT<br>(3239650242580159001)[1],OXY[0.000011380416000],POLIS[73.988670160000000],RAY[26.623549760000000],SAND[15.584599500000000],SLP[0.001672770000000],SLRS[0.000000064188639],SOL[5.3157892002888715],SRM[13.163271650000000],TRX[2.000000009759550],USD[4014.4002631199198153],USDT[0.000000097537415],WRKO[4.003200035000000],XRP[14.807851936048736] |
| 01496476 | BCH[0.000000008368229],BNB[0.000000004813733],BRZ[0.000000021527161],BTC[0.064077515913840],BVOL[0.000000033950000],CEL[0.000000005098779],DOGE[0.000000001382987],ETH[0.000000054780076],FTT[0.000000087598630],BVOL[0.000000056560000],LINK[0.000000043883984],LTC[0.000000006474728],MATIC[0.000000065029384],SUSHI[0.000000004521694],USD[0.000000072322259],UNI[0.000000025938S3],USD[0.0216654485390190900],USDT[0.000000028739143],WBTC[0.000000083495298],YFI[0.000000003622454] |
| 01496481 | BEAR[882.390000000000000],BTC[0.000102171679S000],ETH[0.000000010000000],FTT[0.049127743586630S],USD[285.535935011072369S7] |
| 01496485 | SOL[0.000007244000000000],USD[0.081359507919438S],USD[0.000000100000000] |
| 01496487 | AURY[0.000000010000000],BNB[0.000000002000000],ETH[0.000000036851886],EUR[0.000000087913318],FTM[0.000000016817600],FTT[0.000000011859194S],LTC[0.000000079005383],LUNA2[0.593511138900000],LUNA2_LOCKED[1.384859324000000],NFT<br>(45765369852645401,4)[1],RUNE[0.000000035309420],SOL[0.000000027528044],USD[-0.000012005060511],USDT[4.0534246441767979],XRP[0.000000016913672] |
| 01496488 | ETH[0.0000009987530],USD[0.000193370041920] |
| 01496489 | FTT[0.027469033200000],USD[0.000001199315428],USD[0.000000008432952] |
| 01496490 | NFT (469590945631763191)[1],USD[0.044368214977954,9],USDT[0.009049589978970,6] |
| 01496492 | AMC[0.098390000000000],ATLAS[230.000000000000000],FTM[12.997400000000000],GME[4.578764000000000],LRC[71.000000000000000],USD[0.7526434252500000] |
| 01496495 | BTC[0.000000009000000],USDT[1.9416889071600000] |
| 01496496 | BTC[0.136164817785835S],FTM[2.506728745193786,7],ETHW[1.000000051937867],EUR[0.000000003000000],LINK[0.037046000000000684],LTC[0.000000009060884],LUNA2[2.063990147000000],LUNA2_LOCKED[4.815977010000000],SOL[96.176372217636794],USD[936.219732496016300] |
| 01496498 | BNB[-0.001678225867141],NFT (301345320161218566)[1],NFT (37951005907652621,3)[1],TRX[0.000003000000000],USD[13.228218049750000],USDT[-11.367588627422196,0] |
| 01496502 | USD[0.0068192832000000] |
| 01496509 | USD[0.000000025000000] |
| 01496510 | USD[0.000000087899488],USDT[7096.4797219200000000] |
| 01496511 | BTC[0.000000003171063],ETH[0.000000056331924],USD[0.0008520009252222],USDT[0.000000014282710,1],XRP[0.000000082000000] |
| 01496529 | BNB[0.000000007487702],BTC[0.000000010319225],ETH[0.000000009650000],SAND[0.000000010857852],USD[0.0094037507704596],XRP[0.000000077054655] |
| 01496531 | BTC[0.000000007440000],FTT[0.0000000002955892],USD[2.7822499435833978] |
| 01496535 | AMC[2.000000000000000],GME[0.005368000000000],LRC[0.998000000000000],USD[17630.345084555521100],USDT[0.000000004442006] |
| 01496538 | BTC[0.000019266801580],SUSHIBULL[138000.000000000000000],USD[0.008897513944686],USDT[0.000000005816351,1] |
| 01496549 | BTC[0.000000036637186],TRX[0.000000009881482],USDT[0.0032209500893361] |
| 01496551 | BAO[2.000000000000000],DENT[805767867101000000],USD[0.000000013275398],XRP[110.664644750000000] |
| 01496554 | BTC[0.000000007229060],DENT[0.000000009629373,2],ETH[0.000000004950900],EUR[0.000000068429346],EURT[0.779257380000000],FTT[0.035586077181242,6],LINK[0.000000049636900],RAY[0.244205543355704,7],SOL[0.000000010269697,1],SRM[0.133243330000000],SRM_LOCKED[1.001228570000000],USD[0.020396263942103,27],USD[3D.171268570562630,2],USTC[0.000000002843771],XRP[0.000000004213078] |
| 01496557 | BTC[0.000000000035800] |
| 01496563 | BTC[0.000110510000000] |
| 01496565 | FTT[0.000000050252980],LOOKS[0.000000003604776],TRX[0.000777000000000],USD[0.000000089759812],USDT[0.000000057440658] |
| 01496567 | USD[0.000000016376S176] |
| 01496573 | POLIS[0.080715000000000],USD[-0.000000001451422],USDT[0.000000004463200] |
| 01496577 | BNB[0.000000059165798],BTC[0.000000005814175],SHIB[0.000000098292126],TRX[0.0000000077749940],USD[0.000000031520470],USDT[0.000000058392941] |
| 01496584 | EUR[0.85597536000000000],TRX[0.000000200000000],USD[0.000000126231604] |
| 01496589 | LUNA2[0.0025275364440000],LUNA2_LOCKED[0.005897585036000],USD[-127.459270046000000],USDT[818.5529363400000000],USTC[0.3577850000000000] |
| 01496596 | APT[0.000000004296315,1],AVAX[0.000000002239913,1],BNB[0.000000005420866],BTC[0.000000083181800],ETH[0.000000006479699],MATIC[0.000000008298382S],NFT (32179188152148072,1)[1],NFT (36249016083514491,3)[1],NFT (441081956495860714)[1],NFT<br>(47905308064521920,7)[1],SOL[0.000000018996893],TRX[0.000000770066643736,1],USD[0.000000015417763],USDT[0.000000006283404,7],XRP[0.000000029831649] |
| 01496599 | ATLAS[70.000000000000000],AXS[0.30000000000000000,0],BTC[0.000000004920800],BTC[0.032703546920800,0],CEL[4.700000000000000],CRO[30.000000000000000],DFL[30.000000000000000],DOGE[55.000000000000000],ETH[0.736000000000000],ETHW[0.736000000000000],EUR[0.000000006791,0],LINK[0.000000002000000],HNT[0.600000000000000],KSHIB[20.000000000000000],Q[60.000000000000000],SAND[8.000000000000000],SHIB[1000000.000000000000000],SOL[0.1100000000000000],STEP[11.100000000000000],UNI[7.150000000000000],USD[25.8500254447373950000000],USDT[0.9262006799080491],XRP[505.000000000000000] |
| 01496603 | ETH[5.033000000000000],FTT[0.081323090147900],MATIC[0.013726530000000],STETH[0.000000060205828],USD[0.058077053866592,7],USDT[0.0897614227841379] |
| 01496604 | TRX[0.000002000000000],USDT[1.541854495500000] |
| 01496606 | TRX[0.000010000000000],USDT[0.501600000000000] |
| 01496609 | BNB[0.000000036364743],BOBA[0.0922209100000000],ETH[0.000000062514976],USD[0.0354094339500000],USDT[-0.0057831177773933] |
| 01496611 | BTC[0.000000067780732],DOGE[0.000000039761964],EDEN[0.000000001490488],ETH[0.000000011541663],FTM[0.000000068734798],KSHIB[0.000000071794544],SAND[0.000000004428608],SOL[0.000000009396128],SUSHI[0.000000074941920],USD[0.000318105288494],USDT[0.000000069855084] |
| 01496615 | TRX[0.000002000000000],USD[0.000000007440069S] |
| 01496616 | SOL[0.030000000000000],STEP[571.429190000000000],TRX[0.713302000000000],USD[1.821082814000000] |
| 01496617 | EUR[0.0004413601768085],STEP[55.700000000000000],TRX[3.000000000000000],USD[1.872352193251093,6],USDT[0.7281417767947394],XRP[13.00000000000000000] |
| 01496627 | EUR[0.00000008166921,6],USD[0.000008051531800] |
| 01496628 | USDT[0.000000009395846,0] |
| 01496637 | BTC[0.001001000000000],TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01496639 | BCH[0.000798550000000],BTC[0.00013250081521100] |
| 01496640 | ALGO[0.004183000000000],ETHO.00000000217170500],LTC[0.179965800000000000],LUNA2[0.004072499586000000],LUNA2_LOCKED[0.009502499034000000],MATIC[0.000000010000000],NEAR[0.003625690000000],SOL[0.000000010000000],TRX[0.000034000000000],USD[1.446193404267630360],USDC[76.841751500000000],USDT[0.00583 75184896825],USTC[0.576452000000000000] |
| 01496644 | ATOM[1.929091880000000000],BAO[4.000000000000000000],BTC[0.066458009857011200],DOT[5.635733080000000000],ETH[0.770431050880711],ETHW[0.000070050880711],EUR[0.001369981800414105],FTM[93.813816450000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[0.000008000000000],USDT[0.000100342006622711] |
| 01496648 | BTC[0.0000000800000000],USD[5.296368823500000000] |
| 01496649 | BEAR[0.0000000095000000],BNB[0.000000097561080],BNBBULL[0.0000000004428233],BTC[2.312527052227935],BULL[0.0000000029875000],ETH[0.000000007879660808],EUR[0.0000001184374440],FTM[0.000000007241253600],SOL[0.000000025119949],USD[0.2844449768912289] |
| 01496650 | FTT[0.014349521723360],USD[15.613505826726414],USDT[0.0001099413700592] |
| 01496651 | USD[0.00370329200000000],USDT[0.0000014636722412] |
| 01496656 | NFT[33161709062332088][1],NFT[56037353240023100][1],TRX[0.000050000000000],USD[0.003009694630000],USDT[0.3080770078037268] |
| 01496657 | FTT[4.300000000000000],TRX[0.000050000000000],USDT[6.133594350000000] |
| 01496659 | ATLAS[80220.903800000000000],USD[1.104323241850000],USDT[0.0034990160229215] |
| 01496660 | USD[30.000000000000000] |
| 01496661 | BTC[0.000000000036000] |
| 01496666 | DEFIBULL[8.430777920000000],DOGEBULL[0.130975110000000],FTT[1.029637730000000],LINKBULL[8.298423000000000],MATICBULL[19.196352000000000],SXPBULL[1749.667500000000000],TRX[0.000020000000000],USD[1.776786613960000],USDT[0.009000000000000],XTZBULL[33.993540000000000] |
| 01496671 | BNB[0.002353930000000],BTC[0.136298830180000],ETH[1.173000000000000],ETHW[1.079000000000000],FTT[14.000000000000000],IMX[101.600000000000000],SOL[24.497767290000000],USD[791.766010332814418] |
| 01496679 | TRX[0.000002000000000],USD[0.384238460000000],USDT[0.0000077537623100] |
| 01496683 | TRX[0.000781000000000],USD[0.029690341785147S],USDT[0.000009878505058] |
| 01496705 | TRX[0.000000261467000],RAY[0.305915700000000],TRX[0.000070000000000],USD[0.000000032591216],USDT[0.0000000003421064] |
| 01496706 | TRX[0.000002000000000] |
| 01496707 | BTC[0.006755510099200],TRX[15.656010000000000],USDT[0.0001235271102271] |
| 01496708 | BTC[0.0000000900000000],SRM[376.000000000000000],USD[0.000000141786338],USDT[0.0000000044000000] |
| 01496709 | 1INCH[0.000000099073570],ALTBULL[0.000000089797531],AXS[0.00000000884483],BTC[0.0000000840645],BULL[0.000000005323776],CLV[0.000000007766695],DEFIBEAR[0.00000000073366159],DOGEBEAR2021[0.00000000012071000],ENJ[0.0000000040246698],ETH[0.00000000083845430],ETHBEAR[0.0000000081614816],ETHB ULL[0.000000244283S5],PERP[0.000000050789868],RUNE[0.0000000631376S7],SKL[0.0000000089638900],SLP[0.0000000001667122],SOL[0.000000004S196274],SRM[0.000000094888000],SUSHI[0.0000000038379325],SUSHIBULL[0.0000000032399000] |
| 01496713 | SOL[0.000000027650781],USD[2.121263942177295000] |
| 01496714 | USD[0.708960000000000] |
| 01496726 | TRX[0.000119000000000],USD[0.003163797000442S5],USDT[0.010000016067729S] |
| 01496731 | DOGEBEAR2021[0.000191600000000],MATICBEAR2021[927.900960000000000],USD[0.722631499801126],USDT[0.0000000259459708] |
| 01496734 | BNB[0.000000091824976],BTC[0.000000002141330],TRX[0.000005000000000] |
| 01496736 | USD[0.760859442285928],USDT[0.7337396892831793] |
| 01496737 | BTC[0.000005997827722S],TRX[0.208462000000000],USD[0.892730135126779],USDT[1.371982612308172S],WRX[0.000000042664328],XRP[0.2177099769760709] |
| 01496738 | AUD[0.009006768188609S],FTT[0.000000069512400],USD[0.0000000042371942],USDT[0.0000000078392126] |
| 01496741 | ETH[0.000000074300700] |
| 01496742 | BAO[9.051219430000000],COPE[9.779399850000000],DENT[1.000000000000000],KIN[9.000000000000000],MTA[0.0000829200000000],PERP[0.000004340000000],SAND[0.000045410000000],SLP[50.694345440000000],SXP[0.000248700000000],UBXT[2.000000000000000],USD[56.970398005502786S] |
| 01496744 | BTC[0.00899820000000S],CHZ[849.873900000000000],ETH[0.196954920000000],ETHW[0.196959492000000],EUR[0.000000426435506],FTT[3.099680000000000],SOL[0.986036270000000],TRX[15.555106858151391],USD[0.320799976036086],USDT[-0.295395968273485S2] |
| 01496746 | ATLAS[480.000000000000000],BAL[0.340000000000000],CHZ[160.000000000000000],FTT[0.851185620280000],HMT[106.831304240000000],USD[0.0025744817398672],USDT[4.1279919177187092] |
| 01496747 | ETH[0.000996400000000],ETHW[0.000996400000000],FTT[0.09620200000000S],USD[1.518531898325000],USDT[0.612185365120000S] |
| 01496748 | USD[25.00000000000000] |
| 01496749 | USDT[1.849842770000000] |
| 01496754 | BTC[0.000000002112030],HT[0.000000001434300],TRX[0.000000007779484] |
| 01496755 | BTC[0.00000000315226I4],SLRS[0.0000000040636788],SOL[0.0000000079030726],SPELL[277.734650680000000],USD[0.0000001186732061],USDT[0.000000099758775] |
| 01496757 | NFT[34742219013145168S][1],NFT[45546210875476659I][1],NFT[54725688808160553I][1],USD[0.099514138638862],USDT[0.0000000005884180I] |
| 01496761 | ETH[0.010230809554800],ETHW[0.010175531994080S],GBP[0.009734135072543I],USD[0.827623505838210S],USDT[0.000000007488067I] |
| 01496763 | BNB[0.0000000375040004],BTC[0.042907125172199I],ETH[0.0000000020000000],FTT[8.711720160000000],LTC[0.0005033100000000],MATIC[0.000000007936326],PAXG[0.000000004492768],USD[0.0000527977626452],USDT[0.000004196775426S],XRP[0.0000000035516912] |
| 01496768 | BNB[0.002937340000000],USD[0.000000003572430088],XRP[535.473384500000000] |
| 01496770 | TRX[0.000002000000000],USD[18598840213500000],USD[T0.000000004449924O] |
| 01496772 | AUD[2.4576833008544314],BTC[0.0154299585000000],CHZ[110.000000000000000],CQT[641.833360800000000],ENJ[129.991260000000000],ETH[0.005202990000000],ETHW[0.005202994563371S],FTM[2.974160000000000],GODS[18.099468000000000],MBS[22.995060000000000],SAND[9.994490000000000],SOL[1.024181550000 000],SRM[50.675222980000000],SRM_LOCKED[0.604349630000000],USD[-169.318510939812859],USDT[81.216672117836961S],XRP[23.001100000000000] |
| 01496774 | DOGEBEAR2021[0.005332900000000],ETH[0.0008500000000000],ETHW[0.0008500000000000],MATICBEAR2021[1.146700000000000],USD[0.0028944121000000] |
| 01496782 | EUR[0.000000019593680],USD[0.000000007324308S],XRP[535.473384650000000] |
| 01496791 | 1INCH[0.000000009508600],LUNA2[0.0000191196751600],LUNA2_LOCKED[0.000044612575370O],LUNC[4.163349516695630O],USD[0.000832742190737S4],USDT[0.0000000020018199O] |
| 01496792 | USD[0.025312000000000],USDT[0.000000003210916] |
| 01496795 | BTC[0.000032616426424],ETH[0.00068797773592O6],ETHW[0.000687977359206],TRX[0.000030000000000],USD[-0.269599808576482T],USDT[27.5045087473796206] |
| 01496796 | USD[0.0043738127455309] |
| 01496797 | AAVE[0.000000000016400],AKRO[29997.254500000000000],BAL[104.994585000000000],BAND[0.013150319544040O],BUSD[14005.037819900000000],CHR[2000.000000000000000],CONV[89987.365000000000000],DYDX[150.079613000000000000],ENJ[250.000000000000000],FTT[150.084097200000000],GENE[30.00000000000000 0],GRT[0.000000072384400O],LINK[0.055718144860440O],RLC[0.532500000000000O],PROM[69.986937500000000],ROOK[23.112006900000000],RUNE[0.000000073513500O],SLRS[800.000000000000000],SRM[2.6476 319200000000O],STEP[3749.857500000000000],TRX[0.002704000000000000],TRXO.0008500000000000],UBXT[49993.285000000000000],USDI[1054.773662811731225O],XRP[0.110000000000000O],YFI[0.000530918306000] |
| 01496798 | BTC[0.110917600000000O],USD[-823.219264172302561S],USDT[13449.208780744241800] |
| 01496805 | APE[8.42811308000000O],EUR[0.00000043919840O] |
| 01496806 | DOGE[0.000000004601032],FTT[0.0050840000000000],USDT[0.0000012269404946] |
| 01496810 | AAVE[0.000000200000000],AMPL[0.000000005652681S],BAL[0.0000000050000000],BTC[0.000000001197982S],CREAM[0.000000003000000O],ETH[0.000000007035520],ETHW[0.000000008900000O],FTT[4.775170159981857O],HOOD[0.000000080000000O],LTC[0.000000070000000O],LUNA2[0.0030899243280000],LUNA2_LOCKED[0.00716 3156765000O],LUNC[0.009884420000000O],MKR[0.000000050000000O],RAY[1.208023910000000O],SOL[4.352664935000000O],TSLA[0.000000020000000O],TSLAPRE[-0.00000004000000000O],UNI[0.000000050000000],USD[0.001508254154622],USDT[0.000000085290019O] |
| 01496817 | TRX[0.000002000000000],USD[0.039926000000000] |
| 01496819 | ETH[0.000000003715580O],TRX[0.000001004946250] |
| 01496828 | TRX[0.471402000000000],USD[0.138129771293953S],USDT[0.0005631849311640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01496835 | ATLAS[0.000000003750000],BNB[0.000000000025380800],LUNA2[0.000495877639400],LUNA2_LOCKED[0.000115704782500],USD[10.797840000000000],USD[0.000002720363892],USDT[0.011255930150731 8] |
| 01496840 | ATOMBEAR[1339745.400000000000000],LINKBEAR[73333.500000000000000],TRX[0.000001000000000],USDT[0.025000000000000] |
| 01496845 | BNB[0.000000008697400],ETH[0.000000004595320],USD[0.041693966377627 9],USDT[0.048879630537134 8] |
| 01496856 | BTC[0.000000037766418],ETH[0.000000001233480],LTC[0.000000003508600],TRX[0.000000034621222] |
| 01496859 | BNB[0.000000072000000],BTC[0.000000070000000],FTT[0.000000004805228],SAND[77.996400007327555 0],USD[0.525869798684169 6],USDT[0.000000069841672] |
| 01496863 | KIN[4893.397788810000000 0],USD[3.267718560000000 0] |
| 01496865 | USD[0.000000713682797],USDT[0.000000114647584] |
| 01496866 | BNB[0.000000036029862],DOGE[0.000000008747709 6],FTT[0.000000009863744],GST[0.000000049000000 0],LTC[0.000000065293271],NFT (2884111382518427 90)[1],NFT (4692192187164711 41)[1],SOL[0.000000008237150 6],USD[0.000005559089320],USDT[0.000000067543708] |
| 01496871 | AVAX[0.033862792580363 0],BNB[0.003451070000000 00],BTC[0.321633465772000 0],ETH[0.004060000000000 00],FTM[0.354700663522283],GBP[0.000001003512613 3],UNI[0.046150000000000 0],USD[117.9335768027672 569],USDT[4.836941059525963 ] |
| 01496876 | ALICE[0.000000089625840],BCH[0.000000076550400],BNB[0.000000083476000],BTC[0.000062392000000],BULL[0.000000000000000 0],ETH[0.000000042111000],KIN[53000.000000000000000],SHIB[24816.000000000000000 0],USD[0.105231686719484 1] |
| 01496884 | DOT[9.773264000000000],ETH[0.000860000000000 00],ETHW[0.000010000000000 0],FTM[244.624922200000000 0],FTT[0.000000004805228],LUNA2[0.734805889700000],LUNA2_LOCKED[1.714547076000000],LUNC[2.367095500000000],MANA[100.000000000000000 0],RUNE[45.753720000000000],SOL[3.0 00000000000000 0],SRM[75.946800000000000 0],USD[-283.430868569622700 00000000000],XRP[198.138150990000000 0] |
| 01496889 | BTC[0.000005700000000],EUR[0.000000009161840 0],FTT[0.000000007646395 6],USD[-0.007545832523491 6],USDT[0.000000078998479] |
| 01496894 | AUD[0.881028410000000 0],BNB[0.000000009346200],USD[82.641617231296562 5],USDT[0.000000003692064] |
| 01496903 | BTC[0.000000000035800],TRX[0.000000099353290] |
| 01496905 | BAO[5.000000000000000 0],BTC[0.002518810000000],CHZ[16.045350630000000 0],DENT[1.000000000000000 0],ETH[0.194078529841376 0],ETHW[0.193924539841376 0],EUR[0.002624510166600],KIN[4.000000000000000 0],SOL[0.195905292783889 2],TRX[1.000000000000000 0] |
| 01496911 | LUNA2[0.000461405007400],LUNA2_LOCKED[0.001076611684000 0],LUNC[100.479118000000000],USD[0.093723116601195 7] |
| 01496917 | USD[0.328940568205635 9] |
| 01496917 | TRX[0.000030000000000],USDT[0.000000066372974] |
| 01496922 | BTC[0.000000086574600],USDT[0.000031524883211] |
| 01496925 | BNB[0.000000086224800],BTC[0.000000076000000],DOGE[0.000000059514991],ETH[0.000000098000000],MATIC[0.000000024000000],SOL[0.000000007800000],TRX[0.000000057309832],USD[0.000000067347756],USDT[0.000027794544202] |
| 01496933 | FTT[2428.804461000000000 0],MATIC[0.000000004651580 0],TRX[0.656214000000000 0],USD[0.000000010481600],USDT[0.259087587171223 0] |
| 01496934 | AAVE[0.129975300000000],BTC[0.000000135500000],COMPBULL[0.008751700000000],EUR[0.235448264000000],FTT[1.979697630000000],GENE[4.700000000000000 0],STEP[194.900000000000000 0],TRU[0.940720000000000 0],TRX[266.000050000000000 0],USD[0.135786231513314 3],USDC[341.000000000000000 0],USDT[1.343165873000000] |
| 01496940 | BTC[0.000000030000000],SOL[1.039175101235840],USD[0.000000039232203],USTC[0.000000004730000] |
| 01496941 | LUNA2[0.000000033930326 4],LUNA2_LOCKED[0.000000791707615],LUNC[0.007388400000000],NFT (5565251239135847 11)[1],USD[0.038620776351889 0] |
| 01496942 | BUSD[50.000000000000000 0],USD[10914.519249284425510 0] |
| 01496945 | BTC[0.000000064961840],EUR[0.000000002614561 8],FTT[1.409003440000000 00],LTC[0.000068100000000],TONCOIN[10.200000000000000 0],TRX[0.000570000000000 0],USD[0.004447076312122 3],USDT[0.000000065843464] |
| 01496947 | USD[0.828400963171585 6],USDT[0.000000032533415] |
| 01496949 | BNB[0.000000079393114],ETH[0.000000008349642 0],EUR[0.000000011748498 7],FTT[0.000000010000000],USD[0.001644748263529],USDT[0.000003953796797] |
| 01496951 | DOGE[0.386270880000000 0],ETH[0.000000008798400],USD[0.000000087995157],USDT[0.000000017703450],XRP[2.499522383708200 0] |
| 01496954 | TRX[0.199403000000000],USD[0.028990437150000],USDT[1.661259329200000] |
| 01496960 | ETH[0.001000000000000],ETHW[0.001000000000000],NFT (4435496388818337 08)[1],USD[0.000000057500000] |
| 01496968 | FTT[0.000000057617998],USD[0.873833193017281 9],USDT[0.000000014294489] |
| 01496979 | ALICE[50.000000000000000],ATLAS[4050.000000000000000],AVAX[10.000000000000000 0],BTC[0.005032090000000],FTT[19.100000000000000],MATIC[470.000000000000000],NFT (3367083508036681 91)[1],RAY[133.000000000000000 0],SOL[0.000000010000000],SRM[21.000000000000000 0],STEP[2100.800000000000000],USD[0.370313732829625 0],XRP[109.750000000000000 0] |
| 01496980 | BNB[0.000000005884600],BTC[0.000000035000000],FTT[0.000090814081880 0],TRX[0.000094000000000],USD[0.257934315406906],USDT[0.000000042396987] |
| 01496989 | SHIB[70000.000000000000000],TRX[0.000001000000000],USD[0.000075734000000],USDT[0.000000015952328] |
| 01496994 | DOGEBULL[1.030000000000000],EOSBULL[127110.960000000000000],GRTBULL[121.549710000000000],SXPBULL[17066.586000000000000],USD[0.059597160000000],USDT[0.000000134417740] |
| 01497001 | ALGO[2266.099846390000000],BNB[0.000000073627698],BTC[0.016578075107360],BVOL[0.000000015000000],CRV[0.020682670000000],DOGE[0.104948440000000],DOT[0.000000086000000],ETH[0.000124182510784 2],ETHBULL[0.000000005000000],ETHW[0.182074207200000],FTT[25.068611633555316 6],HNT[0.080010490000000],MTA[0.000000086000000],SLP[0.000000007362568],BTC[0.016678075107360],LINK[13.7752000000000000],LUNC[14.506478000000000],NEAR[0.023439400000000],SOL[0.252414156256800],TRX[0.000052988109540 0],USD[0.526079043880723],USDT[0.000002838969039],WAVES[0.496035560000000] |
| 01497002 | EUR[0.000009848426866],FTT[53.665931480000000],RAY[42.938085040000000],SLP[3.237408550000000],SRM_LOCKED[0.077335030000000] |
| 01497004 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[1196216.278032780000000],UBXT[1.000000000000000],USD[0.000000072364931] |
| 01497007 | BTC[0.000000040000000],FTT[0.000000010000000],USD[0.746547734982786 8],USDT[0.177399934026721 5] |
| 01497010 | AVAX[0.000000009343630],BAT[319.930000000000000],BTC[0.002299540000000],CHZ[40.000000000000000 0],DOT[5.698860000000000 0],EUR[0.000000054050906],MANA[2.999400000000000 0],MATIC[0.000000042400000],RAY[0.000000042830660],SAND[36.992600000000000 0],SHIB[99980.000000000000000 0],SOL[0.000000520 24326],USD[0.000000068560361],USDT[1.377138289821989 7],XRP[0.000000092618155] |
| 01497017 | AUD[0.000000027214253],AVAX[0.000000017298870],ETH[0.000000149167865],FTT[0.177277167931901 1],THETABULL[0.000000093000000],TRX[0.000028000000000],USD[0.000215806560589 8],USDT[0.000000037823473] |
| 01497021 | USDT[0.000202325534144] |
| 01497022 | EUR[0.000002137043395],FTT[0.000009150000000],USD[0.000002536916118],XRP[0.000000013232432] |
| 01497023 | LINK[0.000000061800000],SOL[0.000000010000000],TRX[0.000030000000000],USD[0.000000065678299],USDT[0.000000001574271] |
| 01497026 | EUR[0.000001343006526],USD[0.000000033287919] |
| 01497029 | AVAX[0.000000087237769],BTC[0.600003002657391],ETH[0.000000030000000],FTT[150.296098742135387 6],LUNA2[1.608452835000000],LUNA2_LOCKED[3.753056150000000],LUNC[350243.991211200000000],SOL[96.616553790000000],TRX[22374.116870000000000],USD[2.150791442234291 9],USDT[0.000000117938547] |
| 01497037 | ATLAS[8360.000000000000000],BTC[1.248702878314909 3],DFL[25130.000000000000000],ETH[14.529593849794097],ETHW[0.000000047944097],EUR[0.000007034640046],FTT[127.257493436213936],IMX[0.000000084700000],LUNC[0.000000009061286 0],POLIS[1314.700000000000000],SOL[143.248982660000000],TRX[83.000000000000000],USD[0.000000401807000000 000000000],USD[4510.731733824564643],USDT[0.000000090172477 4] |
| 01497046 | BTC[0.000000048083000],TRX[0.000001000000000] |
| 01497047 | USD[0.000000068541613] |
| 01497049 | BTC[0.258236873882080 8],BUSD[158.029134290000000],EUR[0.000000094584800],FTT[0.094254055812199 4],LUNA2[0.486613048400000],LUNA2_LOCKED[1.140097113000000],LUNC[106396.520000000000000],SOL[-4.316593699475082 2],USD[95.836459439575679 60000000000],USDT[0.000878255899826 3] |
| 01497055 | BTC[0.000000007067000],CRO[0.000000075506800],TRX[0.000000190711113],USD[0.000000078041111 0] |
| 01497061 | KIN[8719.000000000000000],TRX[0.000001000000000],USD[0.002733380000000],USDT[2.548535630000000 0] |
| 01497062 | TRX[0.000001000000000],USDT[0.000008057809673],USD[0.000000149241940] |
| 01497064 | AVAX[0.015459700406626 6],BNB[0.006221310000000],BTC[0.000000078265125],ETH[0.000123170000000],ETHW[0.000123170000000],FTT[0.015549005062575 1],LUNA2[0.036563504110000],LUNA2_LOCKED[0.085314842920000],LUNC[8100.102823160000000],STG[0.353171410000000],USD[0.000000048574422] |
| 01497067 | AUD[0.000000015781992 5],FTT[4.195877000000000],SRM[0.045242502000000],SRM_LOCKED[0.019090290000000],TRX[0.000010000000000],USD[172.783817891719510 6],USDT[94.800000076305869] |
| 01497076 | FTT[1.014877236631632 0],USD[1.792140227053449],USDT[0.000000061279672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01497077 | 1INCH[1.14490502211474100],AAVE[0.01028895087050000],ALICE[4.09820000000000000],AUDIO[2.99748000000000000],BNB[0.00074326871080000],BTC[0.00091309276977900],ETH[0.01715812275178600],ETHW[0.01712186098076000],LINK[0.90482490221364000],MANA[2.99946000000000000],POLIS[0.99982000000000000],SOL[0.64640058673868580],UNI[0.51045521361122000],USD[0.69011066099157080] |
| 01497081 | DOGE[0.97460000000000000],TRX[0.00001000000000000],USD[1.53710187456093993],USDT[0.00000000049547920] |
| 01497083 | ALGOBULL[8896.10000000000000000],ATOMBULL[1.08172000000000000],SUSHIBULL[89.17000000000000000],TOMOBULL[92159.86760000000000000],TRX[0.00002000000000000],USD[0.25618013357426008],USDT[0.00000016591629900] |
| 01497085 | BTC[0.13824877591300000],ETH[0.45813172732560000],EUR[0.00028274000000000],SOL[19.20615800000000000],USD[0.03551583047168006] |
| 01497087 | GBP[0.00000000066184480],TRX[0.00002000000000000],USDT[0.00000037193779750] |
| 01497088 | USDT[0.00031590174760050] |
| 01497099 | USD[0.00720912845504000] |
| 01497101 | DOGE[0.00000001289090000],ETH[0.00000000041790000],LTC[0.00000000369400000],LUNA2[0.20407604870000000],LUNA2_LOCKED[0.47617744690000000],LUNC[44437.98925800000000000],SHIB[0.00000001403093720],TRX[124.42901143899582000],USD[0.00000012904244416],USDT[0.00000000986027132] |
| 01497107 | EUR[0.00000000279967200],NEAR[950.65595461267607625],SHIB[8071245.29526076320000000],USD[4779.31159798397247150000000000],USDT[0.00000001627580150] |
| 01497108 | TRX[0.00002000000000000],USD[0.00876988250000000],USDT[0.00000000061743966] |
| 01497111 | FTT[0.00058109485190000],TRX[901.00000000000000000],USD[0.18653234113664830],USDT[0.00000005182976800] |
| 01497125 | FTT[3.59760600000000000],USD[0.00000007310000000],USDT[0.00000013926605] |
| 01497128 | BTC[0.00000001000000000],LTC[0.00305857000000000],TRX[0.00000800000000000],USD[0.00000000311110400],USDT[0.02768495680000000] |
| 01497129 | BTC[0.01253687130000000],EUR[0.00000000617997800],FTT[1.02225931481543290],USD[0.00007828803286420],USDT[0.00000000082269430] |
| 01497136 | AMPL[0.00000000249120190],ETH[0.00000001000000000],USD[0.00000000464455584] |
| 01497139 | 1INCH[21.77797695000000000],FTT[0.03553692326717860],MANA[6.99029996000000000],SLP[1840.18611212000000000],SOL[0.11413810000000000],TRX[122.90789635000000000],USD[0.65200000928556473] |
| 01497142 | ATLAS[3990.00000000000000000],USD[0.08731318336001000] |
| 01497144 | TOMOBULL[9.86700000000000000],USD[0.82298196095000000],USDT[0.00000001640054] |
| 01497146 | ETHBULL[0.00011250000000000],TRX[0.00001000000000000],USD[0.00000002450000] |
| 01497148 | AMPL[0.00000002559185],BNB[0.00000000749620],CHR[0.00000002860000],DOGE[0.00000638700000],ETH[0.00000066629855],FTT[0.00000000288308064],USD[0.00000000082149832] |
| 01497152 | BTC[0.00000006000000],FTT[0.00168778224260018],USD[0.00000001500000] |
| 01497160 | TRX[0.00001000000000000],USDT[0.95213787850000000] |
| 01497161 | BTC[0.61080000000000000],CRO[5.12000000000000000],ETH[10.00800000000000000],USD[10097.89298230059981362],USDT[247.63391500000000000] |
| 01497163 | DOGE[0.00000000334384000],LUNA2[0.00008028550957000],LUNA2_LOCKED[0.00018733285570000],LUNC[17.48233874324208000],SHIB[0.00000004518561400],TRX[0.00000005045397400],USD[-0.00016689511881360],USDT[0.00000000914289550] |
| 01497165 | SOL[990.99918204272280810],USD[0.00000027160735500],USDT[10.00001550198333340] |
| 01497166 | ATOM[0.02339700225000000],BNB[0.00200000000000000],FTT[25.04141597383878710],LUNA2[0.01953970694600000],LUNA2_LOCKED[0.04559264955600000],MATIC[1.00000000000000000],TRX[0.00089000000000000],USD[104.58121303750211180],USDT[4.10946390694773700],USTC[2.76593995503558330],XRP[0.47188896904509920] |
| 01497170 | USD[0.00000014282518],USDT[0.02175001552845850] |
| 01497173 | TRX[0.00001000000000000],USDT[0.00000000544887180] |
| 01497176 | BTC[0.00120000000000000],ETH[0.01700000000000000],ETHW[0.01700000000000000],USD[2.55764997000000000] |
| 01497182 | USD[30.00000000000000000] |
| 01497184 | FTT[25.00000000000000000],SOL[0.00000000756954380],SRM[18.50469186000000000],SRM_LOCKED[148.46816072000000000],USD[0.00000013965055470],USDT[0.00000000033731640] |
| 01497185 | USD[0.03361025000000000] |
| 01497188 | AAVE[0.00000000999712200],AVAX[0.00000000471402200],BNB[0.00000005023761200],BTC[0.00000007150575400],CQT[0.00000003870000000],DOGE[0.00000005310079000],ETH[0.44765508801612910],FTM[0.00000001476766560],FTT[0.00000005121762000],LINK[0.00000009420500000],SOL[1.00068496607489900],SRM[100.00021484625158700],USD[46.26953982676500000000000000],USDT[171.00000000000000000] |
| 01497191 | BTC[0.00000009500000000],TRX[0.00003000000000000],USD[0.00000031669908],USDT[0.00000004869209200] |
| 01497193 | BTC[0.00030283000000000] |
| 01497194 | BTC[0.00000001707520000],ETH[0.00000001192666500],NFT[296275739057932873]{1},NFT[396186666894604423]{1},NFT[566990253881842781]{1},USD[0.00935527375500000],USDT[0.00000088846172952] |
| 01497207 | FTT[0.04259311987594560],USD[0.23327360704700000] |
| 01497209 | TRX[0.00001000000000000],USD[-0.83569696889000000],USDT[0.84000000000000000] |
| 01497211 | BTC[0.00002356000000000],TRX[0.00002000000000000],USDT[2.64541866000000000] |
| 01497229 | AVAX[0.03050105000000000],BTC[0.00000004443680],DOGE[0.00000000853000000],FTT[0.00000000611380290],SRM[25.00000000000000000],USD[0.00000001805716625],USDT[0.00000000381723400],XRP[46.01258612155750000] |
| 01497233 | BTC[0.00051470000000000],USD[2.03276900300000000],USDT[0.00000007417226800] |
| 01497235 | LUNA2[0.51540672730000000],LUNA2_LOCKED[1.20261569700000000],LUNC[11223.09000000000000000],TRX[0.00001224899853200],USD[-8.49914839914189911],USDT[14.29962086259198050] |
| 01497249 | BTC[0.00000000828558325],TRX[0.00002000000000000],USD[-0.30089794464253290],USDT[30.69433748171024140] |
| 01497263 | ETH[0.00000003676220000],USD[0.76542026200000000],USDT[0.00000133134826591] |
| 01497276 | BTC[0.57567033000000000],ETH[7.81656350000000000],ETHW[7.91656350000000000],EUR[0.00000005591984],FTT[149.94529753000000000],LUNA2[20.69293808000000000],LUNA2_LOCKED[48.28352218000000000],LUNC[66.66000000000000000],MATIC[750.00000000000000000],RAY[200.00000000000000000],SOL[167.61000000000000000],SRM[579.00000000000000000],TRX[11565.00000000000000000],USD[0.00000021180381900],USDC[11519.02159945000000000],USDT[0.00000097687343] |
| 01497282 | BTC[0.00000000010358000] |
| 01497283 | USDT[0.00000000949104447] |
| 01497288 | EUR[0.00000016501173000],RSR[1.00000000000000000],SOL[4.19735855000000000] |
| 01497293 | ETHW[1.04700000000000000],TRX[0.00001800000000000],USD[0.72670635829092904],USDT[0.00000000018296326] |
| 01497296 | BTC[0.51694838000000000],EUR[0.00016925827357360] |
| 01497301 | BAO[2.00000000000000000],DENT[1.00000000000000000],GBP[108.77724274128622750],KIN[1.00000000000000000],UBXT[1.00000000000000000],USD[0.01369951942469820000000000000],XRP[0.00283726270179360] |
| 01497304 | BTC[0.00000008000000000],USD[0.00000000217640004] |
| 01497305 | AXS[0.00000003131690000],ETH[0.00000002280441],USDT[2.84756932549971600] |
| 01497311 | ATOM[0.00000001321640200],AVAX[0.00000000043426344],BNB[0.00000001023026500],BTC[0.00000001546654450],ETH[0.01915433000000000],ETHW[0.00000002810326400],EUL[0.01915433000000000],FTM[0.00072945978594560],FTT[0.00001600019449240],LUNA2[0.04803217666000000],LUNA2_LOCKED[0.11207508900000000],MATIC[0.00000001583454130],OXB[0.00830593089365410],TRX[0.41533807869365477],USD[0.52543779200505987],USDT[0.00249608904428990],USTC[8.79918676206272220] |
| 01497313 | AVAX[0.00000000125335660],BNB[0.00000000099885955],COMP[0.00000001350000],FTT[0.04630147954526800],LUNA2[1.88196144000000000],LUNA2_LOCKED[27.72457670000000000],LUNC[2587322.12000000000000000],USD[-0.03836336553786371],USDT[0.00000002844110] |
| 01497318 | CRO[0.04680000000000000],ENJ[0.00000008535260000],FTT[0.00000003970724480],GBP[0.00988612911625291],USD[0.00088812537057700],USDT[0.00000004070597700] |
| 01497321 | BTC[0.00000050000000000],TRX[0.32080100000000000],USD[3.59433548550000000] |
| 01497323 | DYDX[3.64689203541391380],SOL[0.18124244688447914],USD[-0.00398988935117868],XRP[0.00000000730000000] |
| 01497324 | LTC[0.00469180000000000],USD[0.86320885359508348],USDT[0.00000010563496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01497325 | ADABEAR[56960100.000000000000000000],ALGOBEAR[24982500.000000000000000],ALGOBULL[529629.000000000000000],ALTBEAR[4896.570000000000000],ASDBEAR[579594.000000000000000],ATOMBEAR[1159188.000000000000000],BALBEAR[26981.100000000000000],BCHBEAR[24282.900000000000000],BEAR[11192.160000000000000],BEARSHIT[12691.110000000000000],BNBBEAR[8793840.000000000000000],BSVBEAR[118916.700000000000000],COMPBEAR[39972 0.000000000000000],DEFIBEAR[639.552000000000000],DRGNBEAR[12291.390000000000000],EOSBEAR[555749.800000000000000],ETCBEAR[36174660.000000000000000],ETHBEARE[3597480.000000000000000],EXCHBEAR[1698.810000000000000],LINKBEAR[36974100.000000000000000],LTCBEAR[1598.880000000000000],MIDBEAR[2598.180000000000000],MKRBEAR[6795.240000000000000],OKBBEAR[149895.000000000000000],SUSHIBEAR[2897970.000000000000000],SUSHIBULL[42969.900000000000000],SXPBEAR[2098530.000000000000000],SXPBULL[529.629000000000000],THETABEAR[13490550.000000000000000],TOMOBULL[10792.440000000000000],TRXBEAR[3187767.000000000000000],USD[0.544451896030055 8],USDT[0.000000008244000],VETBEAR[24982.500000000000000],XTZBEAR[13790.340000000000000] |
| 01497326 | FTT[0.094159318109360],USD[0.233673135896250] |
| 01497329 | BTC[0.000148630709949 3],TRX[103.408433410000000],USD[0.000000158361416],USDT[1.611519513486539 5],XRP[1.043092700000000] |
| 01497338 | BTC[0.000000068171300] |
| 01497343 | BTC[0.198844272000000 0],ETH[0.035953400000000 0],ETHW[0.035953400000000 00],EUR[0.000838455173247 0],HNT[5.200000000000000],SHIB[1745895.098519510000000 0],SOL[0.261679330000000],USD[-65.543987948905952100000 00000],USDT[4.989358390000000 00],XRP[920.000000000000000] |
| 01497347 | USD[30.000000000000000] |
| 01497348 | ATLAS[0.000000005530500 0],POLIS[0.382554350000000 0],USD[0.000001033424407] |
| 01497350 | BTC[0.128827070000000 0],USD[4.848716646440000 0],USDT[0.007444480000000 00] |
| 01497359 | AKRO[1.000000000000000 0],CEL[267.297377510000000 0],TRX[1.000000000000000],USD[0.000000007271647 1],USDT[0.000000022742793] |
| 01497360 | BTC[0.000000006771980 0],FTT[0.033450227132948 0],USD[1.286247144624665 0] |
| 01497361 | BTC[0.001501354469250],ETH[250.079727500000000 0],HT[0.015307000000000 0],SOL[1073.261207575660301 4],SRM[4.697493420000000 0],SRM_LOCKED[254.391259790000000 0],USD[78829.433340971287449 8],USDT[0.000000068881031] |
| 01497365 | GBP[0.157084144648713 3],USD[-0.131376527498449 6],USDT[0.039827989330324 8],XRP[0.000000006537254 2] |
| 01497376 | AUD[0.000000105196717],BAO[1.000000000000000 0],KIN[1.000000000000000 0],USD[0.569620954000000 0] |
| 01497379 | BTC[0.000000050000000 0],ETH[0.000000010000000 0],FTT[0.000000026364502],LUNC[0.000002130000000 0],USD[0.006805895343426 0] |
| 01497389 | BTC[0.000000002182251],EUR[0.000000154436522],TRX[0.000006000000000 0],USD[0.000000002598305],USDT[0.000000059733939] |
| 01497392 | AVAX[0.000000059682500],NEAR[12.987047954957327 3],USD[0.016771708065647 6],USDT[0.000000073011558] |
| 01497393 | BTC[0.000775700000000 0],USD[1.535881031 2850986],USDT[0.000000026488961] |
| 01497394 | TRX[0.000010000000000 0],USD[0.000000106688506],USDT[0.075080679197 1814] |
| 01497396 | ALICE[0.000033500000000],BTC[0.000000001877922 2],CRO[0.000000005000000 0],ENJ[0.000000005240000 0],ETH[0.000000062264108],EUR[0.000000246531634],LINK[0.000000085000000],LTC[0.300000099068108],MANA[21.914977583000000 0],SAND[85.000000015752622],SOL[5.025565789946955],SUSHI[0.000000060000000 0],USD[0.000000307738680],USDT[0.000000312838201] |
| 01497400 | ADABULL[400.000000000000000 0],ALGOBULL[10090.000000000000000 0],BCHBULL[10090.000000000000000 0],BULL[2.500834180000000 0],DOGEBULL[2000.320000000000000 0],ETCBULL[500.000000000000000],ETHBULL[40.000000000000000],GRTBULL[40000.000000000000000 0],KNCBULL[10000.000000000000000 0],LINKBULL[38 5.000000000000000 0],LUNA2[1.490680942000000],LUNA2_LOCKED[3.485255320000000],LUNC[325252.170000000000000 0],MATICBEAR2021[40.000000000000000 0],MATICBULL[14000.062380000000000 0],SUSHIBULL[146000.000000000000000 0],TOMOBULL[175300.000000000000000 0],USD[-56.703835698543860 0],USDT[0.033473685000000 0],VETBULL[170000.000000000000000 0],XRPBULL[38200.000000000000000 0] |
| 01497403 | BTC[0.000004830000000 0],USD[0.000267163433482] |
| 01497404 | USD[6.328754901 1682286],USDT[0.000000094475027] |
| 01497407 | AAVE[0.000000100000000],AVAX[0.096162000000000 0],BTC[0.932026892000000],ETH[9.616064380000000 0],ETHE[0.019481000000000 0],ETHW[0.008916100000000 0],GBTC[0.001060000000000 0],POLIS[5347.711581320000000 0],USD[-0.080503856350111] |
| 01497409 | BAO[1.000000000000000 0],BTC[0.000878300000000 0],USD[0.000031106388544 0] |
| 01497411 | HGET[109.982000000000000],USD[7.968139100000000 0] |
| 01497416 | BTC[0.000051589220927 2],TRX[0.000000007347600] |
| 01497419 | FTT[4.390000000000000 0] |
| 01497434 | BTC[0.000006562494606 6],FTT[0.000000059194800],TRX[46.637844838033720 0] |
| 01497438 | AXS[0.000000096219989],USD[0.000001398705 10],USD[0.000000075370308] |
| 01497445 | BTC[0.594800000000000 0],ETH[0.000994405000000 0],ETHW[0.000994405000000 00],FTT[25.000000000000000 0],LUNA2[3.169502269775010 0],LUNA2_LOCKED[7.395505296141700 0],LUNC[23.680000000000000 0],SOL[0.010000000000000 0],TRX[0.000002000000000 0],USD[7.360000450233904],USDC[31205.259022330000000 0],USDT[0.00 0293926044338] |
| 01497453 | ETH[0.000000059200000 0],USD[3.982374441953900],USDT[0.707538949250000 0] |
| 01497461 | BTC[0.000000100000000],FTT[0.009417195466020 2],LUNA2[0.001458115073000 0],LUNA2_LOCKED[0.003402268503000 0],LUNC[317.507627000000000 0],TRX[1251.617940572165533 1],USD[-0.000413357254 1227] |
| 01497468 | NFT (56100374690990191 8)[1],SOL[0.009874600000000 0],USD[0.000003641623298 0],USDT[0.000000051025804] |
| 01497472 | ATLAS[7428.786530000000000 0],EUR[0.000000022678258],FTT[110.562032040000000 0],USD[0.153692011524920 1] |
| 01497473 | BCH[0.000755890000000 0],EUR[0.016438812429698 4],LTC[0.035957416821970 8],SOL[0.006571491372651 8],USD[12.546131505693352 0],USDT[0.000000126606586] |
| 01497475 | SOL[0.000000100000000 0],TRX[0.003512500000000 0],USDT[0.000000105203513] |
| 01497476 | FTT[0.000000080000000],GALA[3313.268291902473569 3],SOL[0.008134690000000 0],USD[34988.823598163208366 8],USDT[0.000000082367806],XRP[0.000000081936000] |
| 01497482 | ETH[0.000000006356 3] |
| 01497485 | NFT (511468050997662009)[1],USDT[0.000000010438710 9] |
| 01497492 | USD[0.000000155275837],USDT[0.000000041319512] |
| 01497493 | EUR[0.017332754589710 2],USD[0.000000002244765 0],USDT[0.000000002119067] |
| 01497494 | AVAX[0.000000006269906],CEL[0.638778019592275 0],DOGE[0.634410527419447 0],ETH[0.000988513694726],ETHW[0.000988505687904 3],FTT[25.006188510000000 0],HT[0.000000134153097],KNC[0.000000008743883 0],LUNA2[0.003109884358700 0],LUNA2_LOCKED[0.007256396837000 0],LUNC[0.000000017824750],MATIC[0.000000001770042],NFT (404858359654711008)[1],NFT (418654895051323017)[1],NFT (432560861889473789)[1],NFT (448075926378238567)[1],NFT (530658910244638736)[1],OKB[0.000000001017814],SOL[0.004612613501685],SRM[0.394764300000000 0],TRX[0.012490000000000 0],USD[4.960664983780417],USDC[1.960664983780417],USDT[10.088620220396643],USTC[0.395268304024129],XRP[20.000000000000000 0],_743750000 0000000 0] |
| 01497499 | DOGEBULL[63.199867000000000 0],ETH[0.000000061965 2],MANA[0.991070000000000 0],NFT (335471873957957933)[1],NFT (368204348542394831)[1],NFT (396004050696042890)[1],POLIS[0.094547000000000 0],USD[0.093913301445705 6],USDT[0.000003462950346] |
| 01497501 | BNB[0.000000004679650],BTC[0.083983280000000 0],ETH[0.000000299626678],MANA[0.000000049784400],SOL[5.486580288176559],USD[922.953725254140715 3],USDT[498.779867701576708 8] |
| 01497503 | LUNA2[0.471074251200000 0],LUNA2_LOCKED[1.099173253000000 0],LUNC[11428.030010460000000 0],USD[0.359995456623910 3],USDT[0.008814000000000 0] |
| 01497504 | ETH[0.000001000000000 0],USD[1.248660944813323 5] |
| 01497512 | BTC[0.055000000000000 0],LUNA2[4.595003792000000 0],LUNA2_LOCKED[10.721675520000000 0],LUNC[1000571.750000000000000 0],USD[4.984686376759350 0],XRP[1207.000000000000000 0] |
| 01497515 | ETH[0.000000100000000],USD[4.864055400000000 0],USDT[0.000000004898 1200] |
| 01497516 | AVAX[0.012892355770528 3],BF_POINT[200.000000000000000 0],BTC[0.000000008837500],ETH[0.000000081760592],EUR[0.304802749000000 0],RAY[0.274366000000000 0],STG[12.000000000000000 0],USD[7.692203985490210 0] |
| 01497520 | AKRO[2.000000000000000 0],BAO[2.000000000000000 0],BTC[0.296553880000000 0],CHR[344.612869160000000 0],DENT[1.000000000000000 0],ETHW[0.195601140000000 0],EUR[0.467502670000000 0],HXRO[2.000000000000000 0],KIN[3.000000000000000],KNC[212.069058000000000 0],LINK[475.070249230000000 0],LUNA2[2.188990350000000 0],LUNA2_LOCKED[4.965483780000000 0],RSR[0.000000000000000 0],SHIB[17696637.000000000000000 0],TRX[3.001671000000000 0],UBXT[1.000000000000000],USDt[0.016883850000000 0],USTC[747.727814030000000 0],XRP[1089.696649620000000 0] |
| 01497521 | TRX[0.332861000000000 0],USD[0.750762040000000 0] |
| 01497523 | AUD[0.000000013085109 5],USD[0.698263487920178 5],USDT[0.808148322044593] |
| 01497526 | ATOM[0.015055990000000],BNB[0.000202820000000],ETH[2.637758140086932 6],FTT[25.014584000000000 0],SOL[0.002616640000000 0],SRM[1.336171100000000],SRM_LOCKED[18.204211230000000],SUSHI[0.066319330000000],TRX[0.000001000000000 0],UNI[0.034741910000000 0],USD[0.004575001226 7396],USDT[0.000000090675704] |
| 01497532 | CHR[0.035000000000000 0],MKO.099421010000000 0],NFT (316419302276159476)[1],NFT (417123481496844798)[1],NFT (427937431091712736)[1],TRX[0.000010000000000 0],USD[0.016929508955384],USDT[0.700710970457314] |
| 01497533 | BRZ[445.399414370000000 0],BTC[2.205389000000000 0],USD[29577.511441884444 8496] |

FTX Trading Ltd.

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01497534 | USD[4.21913183330000000],USDT[0.0059077000000000] |
| 01497535 | SLRS[0.000000008673945600000000],USD[0.00000001049606000000],USDT[0.0000000010000000] |
| 01497538 | ETH[0.0000000062500000],TRX[0.0000020000000000] |
| 01497544 | CEL[0.000000001237400],DOGE[0.017555860000000000],FTT[2.90000000000000000],GRTBULL[197.66000000000000000],HT[0.0000000004937300],RUNE[0.000000092622800],USD[115.0425338701882991],USDT[0.090000040186856] |
| 01497545 | BTC[0.0000845300000000],DFL[9.97800000000000000],ENJ[0.99800000000000000],TLM[0.84580000000000000],USD[0.0003544780982238],USDT[0.000570149902980] |
| 01497546 | BTC[0.0000000001055500],TRX[0.00005000000000000] |
| 01497553 | EUR[63.487650700000000000],USD[-19.9124959923250000000000000000] |
| 01497561 | USD[30.00000000000000000] |
| 01497563 | GBP[0.00000000063353580],TRX[0.00000220000000000],USD[0.00000000771138568],USDT[0.0000000079859218] |
| 01497571 | ATLAS[7039.35112015000000000],CRO[169.96600000000000000],FTT[2.01690719058000000],LUNA2[0.462760689100000],LUNA2_LOCKED[1.07977494100000000],LUNC[100767.11433800000000000],USD[8.0025172234193920],USDT[0.00000000064822624] |
| 01497574 | 1INCH[0.000000001050000],ATLAS[0.000000003174588],AUD[328.29782458234383413],AUDIO[0.000000030000000],AVAX[0.000000089000000],AXS[0.00000008900000000],BAT[0.000000520000000],BNB[0.00000005900000000],BTC[0.0000000801277178],CHZ[0.000000041000000],DOGE[0.0000000025000000],ENJ[0.000000012000000],LETH[0.000000007062621],LTHW[0.000000007062621],FB[0.000000013198596],FTM[0.00000002300000],FTT[0.0058084989026669],GRT[0.0000000017700000],JET[0.00000006000000],JOE[0.00000006000000],LINK[0.0000000094000000],LOOKS[0.0000001000000],LRC[0.00000000000000],LUNA2_LOCKED[79.96249962000000000],MATIC[0.0000000408392469],MBS[0.0000000258576680],POLIS[0.0000000960000000],PORT[0.0000000600000000],PRISM[0.0000000900000000],REAL[0.0000000070000000],RUNE[0.0000000095000000],SLND[0.0000000004000000],SOL[0.0000000186349900],SRM[0.000000380000000],TRX[0.000000087000000],USD[0.000000083602141],USDT[0.000000007999274],USD[0.00000008] |
| 01497578 | FTT[0.00000007909274],USD[0.00087929941000000] |
| 01497581 | BTC[0.0000000742822354],ETH[0.361733250000000000],SOL[0.000000002833736],USD[0.001244092314234] |
| 01497582 | USD[839.197794850000000000] |
| 01497588 | USD[25.170440590000000000] |
| 01497591 | LUNA2[0.919326202300000000],LUNA2_LOCKED[2.145094472000000000],LUNC[200185.216080684748707000],SOL[0.006654000000000000],USD[0.00034430511919660],USDT[107214.959089726923576] |
| 01497592 | ETH[0.000000013066770],FTT[0.00000006131765100],LOOKS[0.0000000900000000],LUNA2[0.0000002668399360],LUNA2_LOCKED[0.00000066693913840],LUNC[0.0062460000000000],SRM[0.5701039200000000],USD[-0.7457046676893167],USDT[0.000000090598950] |
| 01497596 | ATLAS[17570.222306610000000000],SOL[3.767199251815040000],USD[0.0000466565000000],USDT[0.00000000031320900] |
| 01497599 | USD[25.170440590000000000] |
| 01497613 | BTC[0.0000599900000000],USD[25.000000000000000],USDT[337.67556153000000000] |
| 01497618 | MAPS[0.0690000000000000],POLIS[0.0239000000000000],SOL[0.000000007071265],TRX[0.0000070000000000],USD[0.0031292892225000],USDT[0.000000030780753] |
| 01497619 | LOOKS[0.9519000000000000],MATIC[6.0000000000000000],XPLA[9.9525000000000000000] |
| 01497620 | ATLAS[9.600000000000000000],USD[0.0018075477000000] |
| 01497627 | AKRO[3.000000000000000],BAO[2.00000000000000000],DENT[1.0000000000000000],ETH[0.000460879597818],EUR[236.976276600000000000],FTT[0.0429775282438410],KIN[11.0000000000000000],NFT[5503757632359846419][1],RSRR[1.00000000000000000],SOL[0.000000020000000],SRM_LOCKED[7.862807780000000],TRX[4.811225000000000000],UBXT[3.00000000000000000],USD[15.5365606260352906],USDT[0.1567177664448128] |
| 01497650 | BTC[0.00000000000050700] |
| 01497661 | TRX[0.9000010000000000],USD[0.009246993041910 04],USDT[0.903399910025411 6] |
| 01497662 | KIN[1.00000000000000000],LTC[0.2518347400000000],TRX[1.00000000000000000],USD[0.0100008648541169],XRP[23.822288480000000000] |
| 01497663 | BNBBULL[0.000000005000000],BTC[0.000000079996402],FTT[0.00103648174800610],USD[-0.0008129120636234],USDT[0.0000000047340027] |
| 01497670 | TRX[0.233695000000000000],USDT[0.9255055460000000] |
| 01497672 | BNB[0.000000085684000],BULL[0.00044994518700000],ETHBULL[0.00035989396000000],FTT[25.29664226940 29786],LUNA2_LOCKED[1763.525480000000000000],LUNC[1599.272467000000000000],RUNE[0.0000000029917500],TRX[0.0002290000000000],USD[0.0000001620990339],USDT[0.5300000039151257],USTC[0.0000000071524800] |
| 01497677 | BTC[0.0575074074800000],DOGE[12895.395786010868755 2],DOGEBULL[0.0000000506166 86],ETH[0.044931801229700],ETHW[0.857931801229700],EUR[0.73202872034018 08],USD[2.82786328911988 06],XRP[880.00000000000000] |
| 01497683 | AAVE[0.00000000088135 7],ALPHA[0.000000056105851],BAND[0.000000004166600],BNB[0.000000058419963],FTM[0.000000049139620],FTT[0.000000029412986],LUNA[24.540474196000000],LUNA2[0.5094439790000000],NFT[2976887384080725 29][1],NFT[355175351633380 668][1],NFT[3591531991611241 65][1],NFT[3968382422844484476][1],NFT[4206160456555965 33][1],NFT[4253788004633390 5][1],NFT[4578908372271801 82][1],NFT[5139786111594530 92][1],NFT[560569525796401536 6][1],OKB[0.000000009874018 3],OMG[0.0000000001065456 9],RUNE[0.000000000049477131],SXP[0.00000000040460 01],USD[0.588951482637863 8],USTC[109.2288392297715 5001],YFI[0.00000000058374900] |
| 01497684 | BTC[0.0000643000000000],CHF[0.0001661719767800],ETH[0.00017273000000000],ETHW[0.00017273000000000],EUR[0.0000000069677539],TRX[18.0000020000000000],USD[0.0000000912053960],USDT[0.00761556765387501] |
| 01497686 | USD[0.0000000008368700] |
| 01497694 | APE[3.00341749926332000],ETH[0.000000007620410 0],FTT[56.095364950000000000],STG[500.000000000000000],TRX[0.0005800000000000],USD[116711.52300314030711 10],USDT[4311.604773325576065 3] |
| 01497702 | USD[0.0000002000000000],USD[0.9775990200000000] |
| 01497703 | MPLX[0.706643000000000000],USD[0.0083441570000000] |
| 01497704 | BTC[0.8048621545423600],SOL[0.1580000000000000],USD[75697.14199490031685 54],USDT[1.7076225207436924] |
| 01497712 | BNT[0.000000000000358357],ALPHA[0.00003528739144 00],BULL[0.0000000075000000],ETH[0.0000000006750000],FTT[1.619399114420827 2],LUNA2[0.00833710804900 00],LUNA2_LOCKED[0.0194532521100000],NFT[294994024153215522][1],NFT[302045116860881440][1],NFT[343835104288914863][1],NFT[409448054583358580][1],NFT[4094509845722176 91][1],NFT[4737507506103381 11][1],NFT[4960635994611935 91][1],NFT[5528718411810757 45][1],SAND[0.9998100000000000],TRX[0.0009040000000000],USD[0.0000024344641 96],USDT[3.0597319521945555],USTC[1.180157940000000000] |
| 01497713 | USDT[0.00000000088430] |
| 01497720 | TRX[0.0000001400000000],USDT[0.000014462526846 4] |
| 01497724 | EUR[1.337074493198769 9],FTT[0.09950000000000000],STETH[0.00000000233666656],USD[0.4966833934151505] |
| 01497731 | BNB[0.00000000000000],BTC[0.0000001515360 61],ETH[0.0536700090000000],ETHW[0.0536700090000000],FTT[0.0330777190000000],HNT[0.0000000040000000],LUNA2[1.10438086000000000],LUNA2_LOCKED[2.5768886740000000],LUNC[240481.257454693943550 0],NFT[3540998108736505 78][1],NFT[3764539366022946 02][1],NFT[4809072437936400 35][1],NFT[5061636663265331 7][1],NFT[5197344928291413 61][1],NFT[5632519745223580 49][1],RNB.771358260000000000],SRM_LOCKED[29.348641740000000],USD[1402.17024829255 6060],USDT[0.0000002804 33864] |
| 01497734 | ALPHA[178.501135000000000000],BTC[0.00003528739144 00],AXS[17.934334765934 8000],BADGER[69.98610000000000000],BEAR[83.7000.00000000000],BTC[0.0335339000000000],DEFIBULL[9.99800000000000000],DODO[500.00000000000000000],EDEN[99.980000000000000],FTM[112.56313782543 20000],FTT[25.000000000000000] |
| 01497736 | BTC[0.0140129870002600],LUNA2[0.2429516530000000],LUNA2_LOCKED[0.5666837191000000],LUNC[25902.910000000000000000],TRX[1040.42699000000000],USD[0.0000000087870742],USDT[0.1146666270604489],XRP[43.259744000000000000] |
| 01497741 | ATLAS[219.960400000000000],USD[1.04052180000000000] |
| 01497743 | EUR[0.000000028093540],FTT[0.0620000000000000],LINK[0.0064180500000000],LUNA2[0.000000396377339],LUNA2_LOCKED[0.000000924880457],LUNC[0.0086312000000000],OMG[0.4620000000000000],TRX[0.00000100000000000],USD[0.0000000975208157],USDT[0.8537273533000000] |
| 01497748 | USD[0.3174358400000000] |
| 01497750 | BTC[0.00000008861796],ETH[0.0000005000000000],ETHW[0.00010063000000000],EUR[0.0000000081408559],FTT[0.0976969812573466],USD[2.1659801584684336000000000],USDT[3200.217423581 4031192] |
| 01497756 | AUDIO[0.000000087647448],AXS[0.0000000306851 2],BTC[0.000000056643607],DMG[0.00000001402157 1],FTT[0.000000099024800],GXS[0.0000002500000],PAXG[0.000000035771437],SLP[0.0000000065566332],USD[0.0000001200434477],XRP[0.0000000030260 214] |
| 01497762 | AAVE[0.0000000030000000],BNB[0.000000078776600],BRZ[0.00064640480480277],BTC[0.0000000099086319],ETH[0.000000075432433],LINK[-0.0476884651879039],LUNA2[0.000126542800000],LUNA2_LOCKED[1.6123952660000000],SOL[0.0000000022678094],UNI[0.0000000100000000],USD[0.3930082606958828],USDT[0.0000009750000000] |
| 01497763 | BNB[0.0158238607824000],FTT[0.0000000300000000],EUR[0.0000011496420879],USD[0.0000021421411254] |
| 01497767 | ATLAS[407.254556934600000],ATOMBEAR[9.000000.00000000],BTC[0.06189676000000 0],DOT[0.99694000000000000],ETH[0.0299946540000000],ETHW[0.0299946540000000],FTT[2.6151162393402421],LUNA2[0.2518505929000000],LUNA2_LOCKED[0.5876513834000000],LUNC[54840.996843400000000],MATIC[19.99640000000000],SHIB[1793061.88023084000000000],SOLS[9.63944560000000000],USD[1.103528790752289],USD[2.2145390707993874],USDT[0.0000000065243816] |
| 01497768 | EDEN[201.573201200000000],FTT[18.492922180000000],SRM2.156965500000000000],SRM_LOCKED[13.203034500000000],USD[2.2145390707993874],USDT[0.00000000065243816] |
| 01497769 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01497777 | EUR[0.000000018337502B],USDT[0.000000169699400] |
| 01497782 | BTC[0.000000085000000] |
| 01497785 | BNB[0.000000033286388],BTC[0.000000075659009],ETH[0.0000000069985346],ETHHALF[0.000000004000000],FTT[0.000000071802545],LTC[0.0000000029345904],SOL[0.00000009781475],TRX[0.000000090202168],UNI[0.000000024974501],USD[-0.07558474803102B3],USDT[2.7253455442698933] |
| 01497788 | EUR[0.0017971473415944],FTT[0.5757864300000000],NFT [3310366249925908599][1],NFT [3720788205957278711][1],NFT [4499266984866359946][1],SOL[0.0938349900000000],TRX[0.001033000000000],USDT[0.000000008341573] |
| 01497796 | ETH[0.0000000005000000],TRX[0.000002000000000],USD[0.00000045855875],USDT[0.4135287564280276] |
| 01497797 | TRX[0.00000900000000],USDT[0.0003785573245825] |
| 01497800 | DENT[296700.000000000000000],USD[1759.0078903260000000] |
| 01497803 | TRX[0.0000010000000000] |
| 01497808 | USDT[0.0000812196347103] |
| 01497810 | USD[10.0000000000000000] |
| 01497812 | BNB[0.000000003286388],BCH[0.0000000036153798],ETH[0.0018238393310600],ETHW[0.0018238393310600],NFT [2977576033277156630][1],NFT [3379216892966807633][1],NFT [4885964576871009902][1],TRX[0.0077900000000000],USD[0.0125982391792BB],USDT[0.0000000072982673],XRP[0.000000074103400] |
| 01497815 | BRZ[0.7326661112522036],EDEN[3.6952322400000000],MANA[0.3091003700000000],MTA[0.2502471500000000],SHIB[174020.5152842000000000],TLM[0.0000000018754064],XLMBULL[0.000000075378968],XRPBULL[0.0000000064831521] |
| 01497821 | FTT[0.0104742401700000],USD[0.0000000031670000] |
| 01497826 | APE[0.0910060000000000],BADGERD[0.0097960000000000],BAL[30.1702555300000000],BNB[0.1800000500000000],BTC[0.0000000024940000],CRV[0.000000100000000],CVX[0.000000100000000],DAI[0.0000000091146210],ETH[0.4090795873579072],ETHW[0.1780886991416134],FTT[30.1188790267818383],MATIC[1.0000000000000000],STETH[0.0000000036788468],STGD[0.0000001000000000],USD[287.3332118563132408],USDT[129.3923954535782563],WBTC[0.0001000000000000] |
| 01497829 | BCH[0.0001414000000000],USD[-0.0649409787500000],USDT[2.0000000000000000] |
| 01497831 | ETH[0.0000001000000000],USD[1.5434000000000000] |
| 01497833 | AVAX[161.7000000000000000],BICO[1895.0000000000000000],BTC[0.3664924700000000],ETH[5.3471561080000000],ETHW[5.3471561000000000],FTT[25.0000000000000000],IMX[1048.3480897150000000],SOL[158.2424218700000000],SPELL[44.0945769100000000],SUN[186110.1820000000000000],SWEAT[33629.0000000000000000],USDT[1882.6199635562256989000000000000],USDC[2000.0000000000000000] |
| 01497836 | USD[0.0000000001989541],USDT[0.0000000018274546] |
| 01497837 | BTC[0.0036720900000000],KIN[1.0000000000000000],USD[0.0882524949649896] |
| 01497842 | DOGEBULL[0.0005412000000000],ETHBULL[0.0000606000000000],USD[0.2102004250000000] |
| 01497850 | FTT[55.0980065400000000],NFT [3238043761685493241[1],NFT [4496797618380709957][1],NFT [4578335331456110B8][1],NFT [4677257205882933951[1],NFT [51385782796824783411[1],USDT[768.2741049255804490] |
| 01497856 | SHIB[2813.3704735300000000],TRX[0.0000020000000000],USDT[0.0000000000000546] |
| 01497858 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000007500000000],DENT[1.0000000000000000],DOGE[0.0050877500000000],ETH[0.0000003100000000],KIN[8.0000000000000000],USD[1630.2809932854585005] |
| 01497861 | EUR[0.0063542700000000],USD[0.2964479420242292],USDT[500.0000000051034875] |
| 01497870 | TRX[0.0000470000000000],USDT[0.0000000071109455] |
| 01497877 | FTT[0.0000001000000000],TRX[0.0000020000000000],USD[0.000000104310315],USDT[0.0000000036611105] |
| 01497878 | BTC[0.0000547000000000],CEL[0.0000000911793030],USD[25.0000000000000000] |
| 01497882 | USDT[0.0001058257036934] |
| 01497883 | FTT[0.0640666000000000],USDT[0.0000000033063614],USDT[1.0695901333234370] |
| 01497893 | BTC[0.0000000027600000],FTT[2.0328813748440000] |
| 01497895 | ATLAS[0.0000000000000000],BAO[63000.0000000000000000],BTC[0.0107355000000000],CLV[10.0000000000000000],CONV[650.0000000000000000],FTM[24.0000000000000000],FTT[3.9974800000000000],KIN[250000.0000000000000000],MOB[1.0000000000000000],RAY[85.1802729600000000],SLP[140.0000000000000000],SLRS[15.0000000000000000],SRM[233.0000000000000000],TRX[0.1877500000000000],TULIP[0.5000000000000000],USD[0.0028769984124838],USDT[0.0000000216974183] |
| 01497897 | BNB[0.0000000000000000],ETH[0.0000001000000000],SAND[0.9621900000000000],TRX[0.000090000000000],USDT[0.0000000050000000] |
| 01497899 | BTC[0.0000001350000000],ETH[0.0000000050000000],EUR[0.0000000007653473 5],USD[0.0970130487016999] |
| 01497900 | ETH[0.0021885393000000],ETHW[0.0021885393000000],USD[-1.2652447292546996] |
| 01497902 | USD[0.0000000080550000] |
| 01497905 | BTC[0.0000000019590000] |
| 01497908 | SLP[0.0000001648480B],TRX[0.0000060000000000],USD[0.000000170455803],USDT[0.0000000096165227] |
| 01497911 | ALGX[0.0000000618B8870],ALGO[0.0000000015831149],AUD[0.0000000050947949],BAT[0.0000000051747712],BNB[0.0000001120067307],BTC[0.0002483722609229],CEL[0.0000000258636107],ETH[0.0000000177337908],FTM[0.0000000067322670],FTT[0.0000000112364961],KNC[0.0000000057679450],LINK[0.0000009926080807],LTC[0.0000010000000000],MATIC[0.0000000072185600],MPL[0.0000000314092],NEXO[0.0000000025978876],RAY[0.0000000051860000],SHIB[0.0000000064729046],TRX[0.0000000075679450],USD[0.0077914680321389],USDT[-2.5137996582777466],XRP[0.0000000056267556],XRPBULL[0.0000000099720296],YFE0.0000000005035076],YFI[0.0000000041171584] |
| 01497923 | BNB[0.0000001000000000],LTC[0.0027206214431340],USD[12.9274799569551775],XRP[0.0000002000000000] |
| 01497926 | AKRO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000046827561],FIDA[1.0000000000000000],FTT[0.0000000090792056],GALA[4.9280000000000000],GBP[1885.6437813700000000],LUNA2[0.1814068250000000],LUNA2_LOCKED[0.4232825917000000],TRX[0.2134147600000000],USD[0.0000000041184511],USDC[319.0702057805490000] |
| 01497927 | USD[4.6543160000000000] |
| 01497932 | BTC[0.0261405735500000],EUR[0.0000566467798090],MATIC[0.0000000068280000],USD[0.0001276344607480] |
| 01497934 | BTC[1.0259230737624200],ETH[9.2632010417097900],ETHW[9.2607244017097900],FTT[50.5654341500000000],USD[296837.3657502820208900],USDT[0.0000000015502258] |
| 01497937 | BTC[0.0000000079101100] |
| 01497944 | USD[6.0155464640000000] |
| 01497955 | AVAX[0.0000000672164400] |
| 01497956 | 1INCH[4.6994989200000000],AAVE[0.0395789900000000],ALGO[33.5459719000000000],APE[0.6743621400000000],ATOM[0.8291549332541950],AVAX[0.3424362600000000],BAND[0.8999324500000000],BCH[0.1306695800000000],BNB[0.0147407300000000],BRZ[59.5215802200000000],BTC[0.0118793680543396],CEL[1.5485529800000000],COMP[0.0196318000739336],DOGE[11.2063928932171154],DOT[0.3906152000000000],ETH[0.0029482447683604],FIDA[3.1027226600000000],FTM[16.2505114200000000],FTT[0.7459192200000000],GRT[71.2192058089238097],HOLY[0.0949349000000000],HT[2.1481448400000000],KNC[1.1489531400000000],LEO[0.4340975300000000],LINK[0.1921402800000000],LRC[0.7105629400000000],LTC[0.2102708100000000],MATIC[7.7214420100000000],NEAR[1.5024002300000000],OKB[0.3364269700000000],OMG[0.0000000024965 86],PAXG[0.0054639700000000],REN[36.9363525160084825],RSR[1063.8632641200000000],RUNE[9.4653450100000000],SNX[0.4521570887702630],SOL[0.2015471396943582],SRM[1.1367855600000000],SXP[7.8051666000000000],TOMO[14.4858772500000000],TRYB[1974.9476758815611680],UNI[0.5251558300000000],USD[-211.6571603945027664000000000000],USDT[28.9070392909571703],XAUT[0.0055150300000000],XRP[3.9000000249097034],ZRX[10.9176417700000000] |
| 01497958 | BTC[0.0000616100000000],TRX[0.0000004700000000],USD[1.1112875400000000],USDT[0.0001855956548872] |
| 01497959 | ETH[0.0000004412912B],USD[0.0000010449472972] |
| 01497964 | FTT[1.6996770000000000],USD[1.7051000000000000] |
| 01497970 | BTC[0.0000007369700000] |
| 01497971 | BNB[0.0000000036508000],BTC[0.0000000073434200],TRX[0.0000000074858477] |
| 01497973 | FTT[0.0011820000000000],TRX[0.9100200000000000],USD[0.0248886480596058],USDT[1210.3536364687500000] |
| 01497976 | ADABULL[0.0000000029600000],BNBBULL[0.0000000099600000],BULL[0.0000042122128000],DOGEBULL[0.0000000046400000],ETCBULL[0.0000000050000000],ETHBULL[0.0000000042560000],FTT[0.0930416049225217],MATICBULL[0.0000000040000000],PROM[0.0000000060000000],USD[0.0047893559208011],USDT[0.0000000217285 31] |
| 01497981 | BTC[0.0000000053687049],FTT[0.0000000073944419],USD[0.0000000835375 69],USDT[0.0790646945560962] |
| 01497984 | AAVE[0.0000000000000000],BTC[0.0000000073697000],FTT[0.0146365200000000],RUNE[0.0000040000000000],USD[-0.0142313152439234],USDT[0.0000000073182777] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01497989 | LTC[0.00012261000000000],USD[0.16801890000000000] |
| 01497992 | AAPL[2.55755297198000800],AMD[5.77999317419553200],AMZN[3.17536417205796600],AMZNPRE[-0.00000004149140000000],BTC[0.00545899984777700],ETH[0.000000003182900000],FTT[36.498185860000000000],GOOGL[6.16085079237537000],GOOGLPRE[0.00000000030917500],LUNA2[0.00000000005000000000],LUNA2_LOCKED[4.20444571300000000],NFT[4084117533914142229][1],NFT[51653731521514217][1],NFT[5400169689465125462][1],NIO[9.48465334446411100],NVDA[10.04135478569021000],PYPL[2.75540600650718600],SOL[0.000000000356106500],SPY[1.62370196050223000],SQ[3.88516596916992600],TSM[5.1893516121248100],TWTR[0.000000003165120000],USD[829.81136269910691900000000000],USDT[0.00000000342238260],USTC[0.000000000000000] |
| 01497995 | BTC[0.00000000000001730000],TRX[0.00000000053710000] |
| 01497997 | BNB[0.0000000058696178],BTC[0.007034463196558600],ETH[0.00000000158662235],USD[0.01141898826998340] |
| 01497998 | ALGO[476.629661749122450000],ATLAS[7300.3619154900000000000],AVAX[2.58725661933958000],BNB[0.13926512720458000],BTC[0.00000000355891010],COMP[0.49183536000000000000],ENJ[55.15816096000000000000],ETH[0.00000011462429400],ETHW[0.00000000605044394],EUR[0.00000001765388680],FTT[0.00000000258460560],LINK[23.78661244957694000],MATIC[44.32589740188212000],PUNDIX[53.01546877000000000000],SOL[1.69573927915124010],SRM[0.17919813000000000],SRM_LOCKED[1.43113875000000000],USD[7828.26829116554318520000000000],USDT[0.00000001171087240],XRP[522.74467299581077700],ZRX[99.09285664000000000] |
| 01497999 | USD[1.57167635395796150] |
| 01498004 | ATLAS[0.0000000004080536800],ATOM[0.00000000127411840],AURY[0.000000035000000000],BNB[0.00800000000000000],GODS[0.00000000727819110],USD[0.00468814826250000],USDT[0.000000004995720250] |
| 01498007 | GBP[0.000000000489956130],KIN[1.0000000000000000000] |
| 01498008 | EUR[2.00000000035607281] |
| 01498009 | USDT[0.000000000556072810] |
| 01498010 | TRX[0.000000000456072810],USD[1.63515123750000000] |
| 01498012 | USDT[0.00031716879851200] |
| 01498013 | BTC[0.00018604343388000],USD[0.00004975969990380],USDT[0.000000004121796000] |
| 01498027 | AKRO[1.0000000000000000],BAO[0.0000000078044580],CONV[0.00254714000000000],CRO[0.00000000037264550],DENT[0.0000000048206062],DFL[2055.67100902528914038],DMG[0.0000000008986596],DOGE[0.00013329258800000],EUR[0.00726933633305870],FRONT[0.00009130000000000],FTM[0.0002777674803099],FTT[0.0000000003036086],GALA[0.0000000000189510660],HGET[0.000000000000000],HOLY[0.00000000000000000000],HUSD[0.00000000000000000000],INCH[0.00000000000000000000],MATIC[0.0000000000000000000],USD[2.70190423733799620],USDT[0.00000000148111115] |
| 01498033 | BNB[0.00000000335632000],BTC[0.0000000030000000],EUR[6.41.5599664918899045],FTT[23.666963720000000000],SRM[60.67107883000000000],SRM_LOCKED[492.648921170000000000],USD[5.73620670883100000],USDT[12624.53671611723132000] |
| 01498044 | BTC[0.00037087000000000],USD[0.21781179411288001] |
| 01498045 | BNB[0.00000001661220],BTC[0.00000003000000000],COPE[750.34614243932016380],FTT[0.00001561554865][1],KIN[0.00000000800000000],TRX[0.00000000355179000],USD[0.00000001449690910],USDT[0.000000054643868] |
| 01498047 | 1INCH[0.000000000383542],AAVE[0.0000000079174493],AGLD[0.00000001760523],ALICE[0.00000003680000000],AMPL[0.00000000162680000],APE[0.0000000732546],ASDBULL[0.0000000083745820],ATOM[0.00000000821709900],AVAX[0.000000044100827d],BNB[0.00000001705293],BTT[0.00000000784106116],BULL[0.0000000008000000000],BULLSHIT[0.0000000084344686],C98[0.0000000014527430],CRO[0.0000000051593955],CRV[0.00000000571360000],CUSDTBULL[0.0000000080000000],DYDX[0.00000000824000000],EDEN[0.0000000057751],ETH[0.00000003380000],FTM[0.0000000694545],FTT[0.00000000434371149],GENE[0.0000000801106114],GRT[0.000000000166593],GRTBULL[0.00000000700613],HNT[0.0000000434433955000],IMX[0.00000000499270800],JST[0.00000000010285141],LDO[0.0000000367435464685058],LINK[0.00000000342145721],LINA2_LOCKED[57.79185870000000000000],OLY[0.00000000000000000000],ROOK[0.0000000109357000],RUNE[0.0000000085156954],SKL[0.0000000095102728],SOL[0.00000000949147],SPELL[0.000000087400148],STEP[0.000000003478515],SUSHI[0.000000000707586],TOMO[0.00000004782352],TRX[0.00000000974334639],TULIP[0.000000005590000],UBXT[0.00000000559000000],USD[0.000763626152472] |
| 01498049 | USD[0.000763626152472] |
| 01498051 | BNB[0.00000003987825],BTC[0.0084420653907779],BULL[0.0000000828438623],ETH[0.00000004118858],ETHBULL[0.00000004838565],FTT[0.00000000551723653],GBP[0.00000004463800],MANA[17.00766175536339100],RUNE[0.00000002243900],USD[0.000191845183040] |
| 01498062 | EUR[0.000000066494228] |
| 01498070 | DENT[1.00000000000000000],TRX[0.00002000000000],USDT[0.000013121411780] |
| 01498078 | BULL[0.019970000000000],DOGEBULL[0.81300000000000],ETHBULL[0.2067000000000000],USD[0.6467242087500000] |
| 01498080 | BTC[0.00000006008800],TRX[0.000100000000000] |
| 01498081 | FTT[25.0004672103356801],LUNA2[0.0000002304822772],LUNA2_LOCKED[0.0000000537791968],LUNC[0.0050188000000000],NFT[29030370277345771z][1],NFT[31194059525504249][1],NFT[34904834876716511][1],NFT[41866319903061982][1],NFT[46965397419434323][1],NFT[53612815097724280][1],TRX[0.00077000000000],USD[1.79538042388821165],USDT[0.000000007000000] |
| 01498084 | ETH[0.000000005627500],SHIB[0.80323935610545000],TRX[0.00001500000000000] |
| 01498090 | ETH[0.88751475000000000],EUR[0.02136000000000000],RUNE[0.08274000000000000],USD[0.00001706948301Q],USDT[6.90670937375000000] |
| 01498095 | BNB[0.0000000562785500],USD[0.00000000018100] |
| 01498098 | FTT[0.0000079675878844],USDT[0.000350377162523z] |
| 01498102 | ATLAS[170.000000000000000],AURY[1.168156464808624],ETH[0.0052078600000000],ETHW[0.005207860000000],USD[21.5084937468188517] |
| 01498104 | APT[0.9996000000000000],USD[0.07073703564898z],USDT[0.01180007485671146] |
| 01498107 | BTC[0.0000000000000000],TRX[0.000003000000000] |
| 01498109 | ALGOBULL[758000.000000000000000000],BNB[0.00000000100000],DOGEBULL[0.326000000000000000],TRX[0.00010000000000],USD[0.0655275728780480],USDT[0.000000000009670052] |
| 01498134 | BNB[0.0071767000000000],USD[0.000001000000000] |
| 01498142 | BTC[0.00000000943000],FTT[0.21933055000000000],USD[20.99133365712220552],USDT[1.19165628584346361],XRP[0.0000002000000000] |
| 01498149 | AXS[0.0000000074110250],BNB[0.00000022531592],BTC[0.0000000092345681,CHR[0.00000003170983400],CRO[0.00000001708394],DYDX[0.00000026262540],DOGE[0.00000007757658i],DYDX[0.000000015061120],FTM[0.00000006849900],FTT[0.0000000080758800],GRT[0.00000037713886i],LINK[0.00000006157485i],LTC[0.00000000000000000],SHIB[0.00000004461745i],SLP[0.0000000657682400],SOL[0.0000000002340000],TRUB[0.00000000716028i],USD[0.00052704128347710],USDT[0.000000039541256] |
| 01498150 | ADABULL[0.0000000041637696],ADAHALF[0.0000000086604227i],ADAHEDGE[0.00000000978955511],ALGOHALF[0.00000047473275i],ATLAS[0.00000019158600i],ATOMBULL[0.00000000478033846i],BNB[0.00000001729955i],BTC[0.00000005760964669371,C98[0.00000506396624i],CRV[0.000000069589046i],DOGE[0.00000004665443i],ENJ[0.00000005008152971],SAND[0.00000084469236i],SOL[0.000000049494591i],USD[0.00000019788940728i],XTZBULL[0.0000000543941i] |
| 01498151 | USD[2.4326393723916000] |
| 01498156 | USD[0.00000038099054] |
| 01498158 | BEAR[17696.46000000000000000],BNB[0.00000010000000],THETABEAR[76340.000000000000000000],USD[0.03471182412673701],USDT[0.0000000172624051] |
| 01498164 | BNB[-0.000000009601484],DOGE[0.00000009365548i],TRX[0.00002000000001000679],USD[1665.37864464257706581] |
| 01498167 | BTC[0.00000005402380001],CRO[0.0000000200000000i],LTC[0.00000000383578641],SOL[-0.00000001532090i],TRX[0.00078700823532741],USD[0.076898420000000001],USDT[0.00000000595474481],WBTC[0.00000000087399451] |
| 01498170 | BTC[0.00000001803600001],TRX[0.00002000000000000] |
| 01498175 | BNB[0.0000000152196201],BTC[2.06105804133271001],DOGE[4.04695688272386001],ETH[0.00000003238870001],EUR[0.0000000000000i],FTT[1.90416219266712161],KIN[40000.000000000000000001],KNC[0.00000008461910i],MNGO[10.000000000000i],SHIB[100000.000000000000001],SOL[0.00000003996801i],USD[3531.347987759187302i],USDT[0.000000077274585i] |
| 01498176 | USD[20.00000000000000] |
| 01498180 | ETH[0.000000081675500],TRX[0.000000000094746100] |
| 01498181 | BNB[-0.000000044132001],EUR[0.00025936287485z],FTT[0.0000000075000000i],LINK[0.00000009500000i],USD[0.00000040436703901] |
| 01498182 | TRX[0.000000080000000i],USDT[2.6218924135000001] |
| 01498183 | USD[50.0100000000000000] |
| 01498186 | TRX[0.00000200000000] |
| 01498189 | BNB[0.000000096175087i],SHIB[0.000000000034160616],TLM[0.000000020782600i],USD[0.0084731779412625i] |
| 01498190 | BNB[0.00997910000000001],BTC[0.09741793856435031],BUSD[2420.74816351000000000i],ETH[1.35197799142699461],ETHW[0.091982455667681],FTT[0.00002970413126811],LTC[0.0000000300000001],LUNA[1.80904832455086331],LUNA2_LOCKED[4.221112756485558001],LUNC[2.727203779000000001],NFT[328384653673573740][1],SLGD[0.00000008431197601],SOL[0.000000010000000001],TRX[0.2571640000000000i],USD[200.0000004447228692i],USDT[0.06185026181804S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01498192 | USD[0.0000085651461372] |
| 01498194 | EUR[0.0000000139194946],TRX[0.000280000000000],USD[2.342929212513648],USDT[0.0036959652318110] |
| 01498196 | AXS[0.000000047000000],BTC[0.000000025033999],ETH[0.000000009000000],EUR[0.000000015000000],MATIC[0.000000009000000],SOL[0.000000083000000],USD[0.0138501045295688],USDT[0.000000416000652] |
| 01498197 | BTC[0.0000409429462800] |
| 01498198 | DENT[1.00000000000000000],KIN[1.00000000000000000],TRY[0.7784490665476972],UBXT[1.000000000000000],USD[0.000000062470797],USDT[0.000000095581096] |
| 01498200 | AXS[0.00838762601116800],BTC[0.000000019240549],GENE[0.0588555300000000],LUNA2[0.020195809320000],LUNA2_LOCKED[0.047123555090000],LUNC[4397.68000000000000],TRX[0.002163550000000],USD[0.5912367667221440],USDT[0.0993092532450087] |
| 01498205 | FTT[0.0000005516207200],LUNA2[0.000000018736927],LUNA2_LOCKED[0.000000437194395],SOL[0.000000010000000],TRX[0.000000000000000],USD[0.3824787233834937],USDT[0.000000162369014] |
| 01498207 | BTC[0.0463917082000000],BUSD[2100.00000000000000],EUR[2039.61330330000000],FTT[0.0348896200000000],USD[0.000002569586506],USDC[1500.00000000000000],USDT[1748.85964269211813788] |
| 01498209 | USDT[0.0000008535183580] |
| 01498215 | USD[30.0000000000000000] |
| 01498216 | ASD[0.000000031670200],ETH[0.0000000061989129],LTC[0.020000000000000],SOL[0.000000073121167],USD[-9.6104385375703292],USDT[10.9773780398086647] |
| 01498220 | BNB[0.00000002412994z],RAY[242.57154329000000],SRM[550.63581664000000],SRM_LOCKED[9.71626878000000000],TRX[0.000002000000000],USD[-0.0949690604961484],USDT[100.00000000000000000] |
| 01498228 | BTC[0.0003363377485208],ETH[0.000000020575247],USD[0.4184244599845525],USDT[0.0000063402423944] |
| 01498230 | AAVE[0.030000000000000],ETH[0.054056605400000],ETHW[0.054056605400000],FTT[0.200000000000000],MATIC[10.27096054000000000],SOL[0.499924000000000],USD[0.3184543161212694],USDT[0.0001343158696846] |
| 01498239 | USD[9.6372022500000000] |
| 01498241 | APE[0.0835006500000000],EUR[0.0000000214285400],FTT[0.0029900000000000],USD[0.0076599137283244],USDT[0.6324895149570880] |
| 01498245 | COMP[0.0000000010000000],USD[0.0000000018030460],USDT[0.0000000092643410] |
| 01498247 | FTT[1.1000000800000000],USD[0.0000000653250000] |
| 01498249 | USD[19.4263063600000000] |
| 01498250 | AAVE[0.0078148024385500],AMPL[0.0000000013498116],AVAX[0.000000010162334],BAND[0.0916284302102259],BNB[0.000000035102942],BOBA[200.00000000000000],BTC[1.10299018194295d3],DAI[0.0946985710686330],ETH[0.0011385114427077],ETHW[0.0016077882666177],FTM[-16238.10247655905768],FTT[25.0410473161191570],LUNA2[0.0088946688690000],LUNA2_LOCKED[0.0207542740300000],MATIC[0.000000009569460],SOL[0.000000003000000],SUSHI[0.000000016254650],TOMO[0.000000075453500],USD[3379.76050288514791331],USDT[0.0091139672137759],USTC[0.1259086155470575] |
| 01498252 | FTT[0.0175366530796000],LUNA2[1.2965325250000000],LUNA2_LOCKED[3.0254255800000000],USD[0.001877778400000],USDT[0.000000009439390],USTC[391.98822000000000] |
| 01498257 | EUR[0.000000016283283\6],LTC[0.0000000086000000],SAND[0.000000035600000],SHIB[0.000000028882520],SOL[0.000000053697836],USD[0.1581004025809405],XRP[0.000000051355944] |
| 01498258 | BTC[0.0000004836000],TRX[0.0010690000000000],USD[0.001708516847379],USDT[0.001130465871678] |
| 01498261 | BOBA[15.00000000000000],BTC[0.000097696000000],EUR[0.6300000000000000],FTM[167.96976000000000],FTT[0.00887165315744\61],TRX[0.000000044489300],USD[1.1238027143378998],USDT[5.8264225000000000] |
| 01498265 | AKRO[1.00000000000000000],BAO[30.87588088590000000],BTC[0.0017218702644153],CRO[162.58506928315209\28],ETH[0.0214005208926033],ETHW[0.0211380108926033],TRX[1.0148797602880628],UBXT[0.0124197000000000],USD[0.0000000214010135] |
| 01498268 | TRX[0.0000030000000000],USDT[0.0000186223013176] |
| 01498269 | TRX[0.0000000000000000],USD[11.1503118741800000],USDT[0.0000000067483336] |
| 01498283 | USD[0.0000000425610525] |
| 01498295 | BTC[0.00004074700000000],ETH[0.0311799800000000],EUR[0.0053300000000000],USD[0.000000143345086],USDT[0.000000165688054] |
| 01498296 | APE[2.0000000000000000],AVAX[0.0000000018200000],BTC[0.00081187564140000],DOT[6.0000000000000000],ETH[0.000000071057851],FTM[349.99999908682000000],GALA[800.0000000000000],KSHIB[1000.0000000000000],LUNA2[0.6002979199000000],LUNA2_LOCKED[1.4006951460000000],LUNC[30000.0000000000000],MANA[300.0000000000000],SAND[299.999981790000000],SOL[0.000000038000000],USD[15.4512721931821324000000000],USDT[0.0000000858241908] |
| 01498297 | BTC[0.0007998000000000],USD[178789324705830],USDT[0.0000000023687604] |
| 01498298 | APT[0.3900000000000000],BTC[0.0001476930000000],CHF[0.0000000009232564],ETH[0.00049000000000000],ETHW[0.00490000009682108],LTC[0.0908576600000000],SOL[0.0029265000000000],TRX[0.000002000000000],USD[5.2334071788936125],USDC[23286.6553653230000000],USDT[0.8634215358879639] |
| 01498306 | BTC[0.0000000874089380],DOGE[1.8590499296659951],ETH[-0.0000000001524006],MATIC[0.0000000079653731] |
| 01498314 | BNB[1.0447705800000000],USD[194.8909971303993050] |
| 01498315 | TRX[0.0000000000000000],USD[0.7177456650000000] |
| 01498316 | BTC[0.000000091450000],COMP[0.000000077800000],ETH[0.000000073278155],ETHW[0.000000073278155],FTT[0.0000000175403622],USD[0.000000098792535],XRP[0.000000071765612] |
| 01498317 | BTC[0.0000000000000000],USD[0.000000139235452],USDT[0.0000000036772510] |
| 01498319 | BTC[0.0000000000036000] |
| 01498320 | AUDIO[0.9886000000000000],CLV[0.0017800000000000],ETH[1.1150000000000000],FTT[0.0000001000000000],PUNDIX[0.0756400000000000],SAND[0.5226000000000000],SRM[0.0000000100000000],USD[1.6815747494587788] |
| 01498321 | ETH[0.000000070760000],TRX[0.0000170000000000],USD[1.3819417795125000],USDT[0.3479182052875000] |
| 01498327 | CEL[0.0577000000000000],CONV[36000.0000000000000],CRO[1.1797505100000000],FTT[150.79000000000000000],POLIS[437.01016174000000000],USD[0.0000000024496119] |
| 01498335 | BTC[0.000000850000000],USD[0.8827268040716250],USDT[0.0069117489655491] |
| 01498338 | ETH[0.000330000000000],ETHW[0.000330021793106],EUR[0.0000000057775927],USD[0.0000129427519436],USDT[0.0000000065953860] |
| 01498340 | NFT [547241387400066961](1),SOL[-0.0017971547016053],USD[0.395989240000000],USDT[-0.2816262564357241] |
| 01498349 | BNB[0.0070475400000000],DAI[695.20000000000000000],ETH[0.0061478500000000],ETHW[0.0836147811769438],GODS[0.0926090000000000],IMX[9.2965040000000000],LUNA2[0.0000000287023631],LUNA2_LOCKED[0.0000000669721806],LUNC[0.0062500000000000],TRX[0.6325750000000000],USD[0.4109580120700000],USDT[3.90514754767500000] |
| 01498355 | USD[132.3451224300000000] |
| 01498357 | ALGO[626.17135209642250000],APE[10.10343560606082000],APT[2.0655189704773300],BOBA[10.15766360000000000],BTC[0.9746576968300100],DOT[32.38927083692369000],ETHW[4.41804689710856000],ETHW[4.39732007274235000],FTM[216.11089306967680],FTT[87.49083350000000000],GALA[10080.00000000000000],OMG[10.69109767403460600],SAND[242.00000000000000000],SHIB[540000.000000000000000],SOL[87.036598793000000\3713],SRM[70.88017697000000000],SRM_LOCKED[0.730222310000000],SUSHI[126.83906533863391000],USD[2051.7601270368154120000000000],XRP[2215.77554194485323000] |
| 01498373 | APT[14.89178793000000000],BTC[0.0933418100000000],ETHW[0.7768670000000000],EUR[0.0001182604285671],SOL[0.1011469576444366],USDT[0.000000965821862] |
| 01498374 | ALGOBULL[28.0000000000000000],BICO[178.94975400000000],ETH[0.000000473520000],ETHBEAR[369000000.0000000000],EUR[5.9804172162797370],GALA[7.376750081033970\0],IMX[0.0751029900000000],MATIC[700.00000000000000],SAND[372.0000000000000000],SOL[4.2000000000000000],SRM[397.000000000000000] |
| 01498376 | BTC[0.0000000056121306],RAY[0.000000001247880],USD[0.001688483152370] |
| 01498382 | BTC[0.0000000521916000] |
| 01498390 | AVAX[0.0000000043872650],BTC[0.000000048433628],DOT[0.000000003000000],ETH[0.009559906078445],ETHW[0.009559908542510],FTT[0.0000000790760883],LINK[0.000000066469600],MATIC[0.000000011580800],PERP[0.000000053222400],SOL[0.000000011259700],STEP[0.000000027267888],USD[0.0002144060860059],X RP[0.0000000527760800] |
| 01498394 | AVAX[0.0000000770000000],BNB[0.0000000051028371],BTC[0.0000000057622400],ETH[0.000000009600000],MATIC[0.0000000073457120],NFT [352568860659149380](1),NFT [498028761500627881](1),SOL[0.000000011000000],TRX[0.000000009721085],USD[0.000000321021,USTC[0.2857170000000000],XRP[0.0000000526074437] |
| 01498397 | SRM[100.35979000000000000],USD[0.0009562160000000] |
| 01498399 | USDT[0.0003043960417276] |
| 01498400 | USDT[0.0000010415589],USDT[0.000000044463685] |
| 01498402 | 1INCH[11.68244895992102000],AAVE[0.0800000000000000],ATLAS[279.94240000000000000],BNB[0.0923676958254600],ETH[0.0081977096501600],ETHW[0.00815386901306000],FTM[12.54933505906080000],FTT[1.4998020000000000],LUNA2[0.0230175852800000],LUNA2_LOCKED[0.0537076989800000],LUNC[5012.12765460000000000],MANA[4.9994600000000000],MATIC[21.56158501597600000],POLIS[45.39353800000000000],RAY[2.3922154000000000],SOL[0.1896185800000000],USD[72.0234718497872600],USDT[169.8418242792000000] |
| 01498404 | USDT[0.0001171551673914] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01498408 | COPE[0.00000000080865168],ETH[0.0000000076717691],LTC[0.0000000000493937],USD[0.000000007111368] |
| 01498409 | TRX[0.00000200000000000],USDT[0.000103972550081] |
| 01498412 | USD[0.1116145500000000] |
| 01498415 | BTC[0.0000000090811460],TRX[0.0000050096937656],XRP[-0.0000002982167293] |
| 01498420 | CEL[0.026246000000000000],ETH[0.00000007500000000],EUL[0.058726300000000000],FTT[0.021832557950447710],LDO[0.93357652000000000],LUNA2[0.001541926823000000],LUNA2_LOCKED[0.003597829253000000],LUNC[0.00029900000000000],MAGIC[0.201800000000000000],MATH[0.097605980000000000],MTA[0.241466360000000000],NFT[4010323811144613243],SWEAT[39.5307000000000000],TONCOIN[0.09739600000000000],TRX[0.035290000000000000],USD[3.96142383662900000],USDT[0.000000019208627],USTC[20.2182670000000000],VGX[0.045981350000000000],WAXL[0.80809400000000000],WFLOW[0.076319010000000000] |
| 01498422 | XRP[62286.5127600000000000] |
| 01498423 | MBS[172.00000000000000000],USD[0.16180102500000000],USDT[0.000000021850264] |
| 01498426 | EUR[0.00298929000000000],TRX[0.00001700000000000],USDT[0.000000076115908] |
| 01498439 | BTC[0.00000916220919400],FTT[0.00000000470809898],SOL[0.00000008789354],USDT[0.29301316000000000] |
| 01498440 | TRX[0.00000200000000000],USDT[0.000031462097512] |
| 01498443 | APE[24.9280500000000000],DOGE[661.877993400000000000],ETH[0.000000003700000000],EUR[0.000000049657898],FTT[2.09960100000000000],MKR[0.15600000000000000],SOL[0.00889505300000000],SUSHI[40.8012150700000000],TRX[0.00000100000000000],USDT[0.179091336861684],ZRX[366.052600320000000] |
| 01498448 | ALGOBULL[700000.0000000000000000],ARKK[0.00732319782561000],BULL[0.00094631200000000],ETH[0.00013326110000000],ETHBULL[90.860865340708467],ETHW[0.00060001100000],FTT[25.0559466940625199],RSR[5.46873509037412000],TRX[0.00007000000000000],USD[1166.5335678145909207],USDT[1480.3337253127098450] |
| 01498451 | ALGO[5.16077625472700000],BTC[0.00000000000000000],MATIC[0.0156448453560930],USD[0.000235063128572],USDT[0.000000071980485],XRP[7.67450266856163200] |
| 01498454 | ATLAS[73.2487814341000000],AUDIO[11.0109595334147424],CEL[0.00000000355209220],GOOGL[0.00000007000000000],GOOGLPRE[0.00000000367960],GT[0.60497402210000000],ORBS[13.6267071200000000],PROM[0.50003967750000000],SLP[11.0584821062000000],SLRS[4.07607832068252000],SRM[0.24738119000000000],SRM_LOCKED[0.000000092300000000],TRX[0.00000000428922234],USDT[0.000000032317061] |
| 01498471 | TRX[0.00000200000000000],USDT[0.000000044860000] |
| 01498473 | USD[879.4130152010000000] |
| 01498477 | ATLAS[7.80000000000000000],LUNA2[0.0037110145070000],LUNA2_LOCKED[0.0086590338500000],LUNC[808.0812220000000000],TONCOIN[216.0888000000000000],USD[0.46158065845000000],USDT[0.0028390035909440] |
| 01498480 | BTC[0.00000001000000000],EUR[0.00000002000000000],USD[0.06444428268676741],XRP[0.00000001000000000] |
| 01498487 | USD[0.4549219000000000] |
| 01498488 | BTC[0.0000000071701103],ETH[0.00000000948840S],GLD[0.00000000784000000],USD[45.39216518240813941],USDT[0.00000003462452],USO[5.02900640093572225],XAUT[0.10000000057208483] |
| 01498489 | GLD[11.3253000000000000],LINA[11000.4727061044254446],LUNA2[1.0019136680000000],LUNA2_LOCKED[3.3379855800000000],LUNC[0.000000003923600],STEP[523.9413073218000000],USD[7.4602924286738192],USDT[-1.6896570394742849] |
| 01498491 | RUNE[34.4982520000000000],USD[0.6275781037500000] |
| 01498492 | BTC[0.02112919485861696],ETH[0.2266688829460782],ETHW[0.22666888000000000],EUR[0.0000459671560331],LUNA2[0.0034253631020000],LUNA2_LOCKED[0.0079925139040000],LUNC[745.8800270900000000],USD[-194.1185476434539747] |
| 01498508 | BTC[0.00000002179700] |
| 01498511 | BTC[0.00000008431000],CHF[0.0000001383096061,TRX[0.0000450000000000],USD[1.1771915637053248],USDT[0.000000004114006B] |
| 01498512 | TRX[0.27148300000000000],USD[2.1512044800000000] |
| 01498518 | BTC[0.00000020000000000],DOGE[0.00000010000000000],FTT[0.0000000017190330],USD[2.70430142166381271],USDT[0.0000000125474869] |
| 01498525 | TRX[0.00000200000000000],USD[0.00011735482533238],USDT[0.00000000998167901] |
| 01498529 | ALICE[3.90000000000000000],ALPHA[150.00000000000000000],BNB[0.0098830000000000],BRZ[29.98653043000000000],BTC[0.0122987760000000],ETH[0.01599298000000000],ETHW[0.01599298000000000],GOG[178.000000000000000],POLIS[5.00000000000000000],SOL[0.05998020000000000],TRX[0.00020100000000000],USD[0.0058388119813932],USDT[481.8751439000031663] |
| 01498536 | BNB[0.00000001144000],USD[0.00000011687036B],USDT[17.42146237996B1112],XRP[0.000000089224794] |
| 01498540 | USD[0.93852054000000000],USDT[0.000000122328972] |
| 01498548 | ATLAS[0.00000002363000],AVAX[0.0000000106000],BNB[0.00000000570000000],BTC[0.00207485000000000],ETH[0.00000009858000],FTT[3.31972568000000000],LRC[0.00000003500000],MATIC[0.00000001708680],REN[0.00000002000000],SOL[0.00000003641605],TRX[0.00077700000000000],USD[0.00000025095407],USDT[0.000187605793L,ZRX[0.0000000600000000] |
| 01498563 | 1INCH[1.00000000000000],AKRO[2.00000000000000],AUDIO[2.0000000000000000],BAO[2.00000000000000000],DENT[2.00000000000000],FIDA[1.00000000000000],GBP[7.16003700358767468],GRT[1.00000000000000000],KIN[2.00000000000000000],MATH[1.00000000000000000],RSR[5.00000000000000000],SECO[1.00000000000000000] |
| 01498565 | ETHW[0.0039272700000000],TRX[2.00000000000000000],USD[1681.9907609521244672],USDT[0.00000009472110],XRP[116.1448792100000000] |
| 01498571 | XRP[0.00000003491760D] |
| 01498579 | BTC[0.00000004000000],TRX[0.00049400000000000],USD[0.93381896783592000],USDT[0.5507623453158655] |
| 01498584 | SHIB[35428755.76363636000000000],USD[0.33212489690000000],USDT[0.000000049977409] |
| 01498587 | BRZ[5.7797570121699585],BTC[0.10530796055576055],ETH[0.00076553210331911],ETHW[0.057.7596648810746174] |
| 01498588 | AAPL[0.00000004653137],AXS[0.00000000555400820],BNB[0.00000012480485A],BTC[0.00000003842304T],CHF[0.00000007470599],CRO[0.00000001117080D],FTT[0.000000002770484578],HUM[0.00000063949269],LTC[0.00000004920000],LUA[0.000000013860516],LUNA2[0.00000005100000],LUNA2_LOCKED[0.245407131800000],LUNC[6119.0893876900000000],MATIC[0.00000109501178],SHIB[0.00000001397696],SOL[0.00000001270228],SUSHIBEAR[99930.00000000000000],TSLA[0.00000010000000],TSLAPRE[0.00000028157716],USD[-0.764369887094689],USDT[0.00000001535400],XRP[0.00000001000000000] |
| 01498590 | ETH[0.00000000087504000],USD[0.00884918231379G4] |
| 01498601 | USD[233.171156598930000000000000] |
| 01498603 | BNB[0.00000004828689S],BTC[0.0000000007502252],FTT[0.00000000001998540],MATIC[0.00000000497533936],TRX[0.00155400755354959],USD[0.000000223255866],USDT[1.8469672408094414],XRP[0.000000084417600] |
| 01498607 | BTC[0.00000004455580I],TRX[0.00000000000000],USDT[0.000055580156853S] |
| 01498611 | FTT[158.9996814000000000],NFT[315911405449141000(1],TRX[0.00002000000000000],USD[0.000348389098538],USDT[638.0862485260571254] |
| 01498632 | USD[0.00000001367147486],USDT[0.00000000006737184] |
| 01498647 | USD[25.0000000000000000] |
| 01498648 | USD[0.0001303560507690] |
| 01498652 | BNB[0.0086702606971848],ETH[0.00000585900000000],ETHW[0.00005859000000000],FTT[0.00000000156571297],USD[0.2218969500000000] |
| 01498653 | BAO[1.00000000000000000],BICO[53.4954667600000000],BTC[0.0023202100000000],RSR[1.00000000000000000],USD[0.1039371258928500] |
| 01498657 | ETH[0.02900000000000000],FTT[0.00000005427226],NFT[337692602911535553(1],NFT[410167257506606800(1],NFT[423658529531658681(1],USD[0.6554742774424250],USDT[0.00000003694329] |
| 01498661 | ADABULL[3.67372597293652431],ATLAS[580.02641904000000000],ATOMBULL[890.5336451600000000],BTC[0.00000004173279B],DEFIBULL[1.6019426700000000],ETH[0.08500000000000000],ETHW[0.08500000000000000],FTM[110.8362251900000000],POLIS[39.9606442500000000],USD[0.000000263786570],USDT[0.000000319690446] |
| 01498668 | BTC[0.00000007003580D] |
| 01498678 | FTT[0.4166103500000000],SOL[0.3565523397784340],TRX[96.5651592100000000],USD[0.00000000068913560] |
| 01498682 | EUR[32.3607950873312235] |
| 01498684 | ETH[0.07080336000000000],ETHW[0.00020503764654S],SOL[3.0424982700000000] |
| 01498686 | BIT[210.0000000000000000],ETH[0.00000000560613980],ETHW[2.3843908000000000],GODS[130.3000000000000000],IMX[87.3000000000000000],MAPS[2707.0000000000000000],TRX[0.00081600000000000],USD[0.2398544177181042],USDT[0.3201364634137633],XRP[0.3477670000000000] |
| 01498703 | TUSD[26.3423054500000000],USD[0.00000034432664] |
| 01498705 | AAVE[19.3863159000000000],BAND[131.9749200000000000],CHZ[999.8100000000000000],USD[1.1182300000000000] |
| 01498708 | BOBA[17.7400000000000000],BTC[0.00000009300000],ETH[0.00047068200000000],ETHW[6.3014708200000000],FTT[0.041069470000000000],USD[3.6316890381357400],USDT[0.0049391400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01498715 | ATLAS[9.848000000000000],USD[0.000000063587912],USDT[0.000000004073825] |
| 01498734 | FTM[0.002440000000000],FTT[0.000000003948000],USD[-0.709984262685 1751],USDT[0.7928254408896853] |
| 01498737 | AXS[0.000000007053 1245],BNB[0.000000002000000],BUSD[3003.545572880000000],ETH[0.000000011856 4603],FTT[0.000000015494 1719],PAXG[0.000000080632812],SOL[0.000000065300000],TRX[0.00 1554010000000],USD[-0.007511970638 4579],USDT[0.0033691354 78035] |
| 01498738 | AUDIO[0.000000046881880],BTC[0.000000058264162],ETH[0.000000043744200],FLM[-0.003775050022476],FTT[0.000000002400000],LINK[0.000801285756 2069],MATIC[0.000000030577900],SOL[0.000000005665000],USD[702.326645360842 4916] |
| 01498743 | USD[30.000000000000000] |
| 01498744 | BTC[0.002663229000000],CHZ[2.671920160000000],ETH[0.005787200000000],ETHW[0.005787200000000],LTC[0.008130390000000],MATH[0.200000000000000],OXY[1.000000000000000],ROOK[0.050000000000000],SOL[0.013759370000000],STEP[1.400000000000000],USD[0.000001141173268],USDT[2.2542849 183120444] |
| 01498747 | USD[0.000000044 1190018],USDT[265.039711500000000] |
| 01498748 | ATLAS[0.485529369 2145740],AUDIO[0.000000060790510],CEL[0.000000004000000],DFL[1.342213800000000],ETH[0.000000004000000],ETHW[0.000000004000000],FTM[0.000000001851080],FTT[1.688413695927 1660],MATIC[0.000000049050235],PERP[0.000000029925700],POLIS[0.000000078410060],RAY[211.03854503000000 00],SAND[0.690943489522500],SHIB[0.806726356830000],SOL[0.004534082585 71001,SRM[0.001433350000000],SRM_LOCKED[0.237878750000000],TRX[5499.000000000000000],USD[-0.398960164919805 92],USDT[0.000000000448974551] |
| 01498754 | BTC[0.000000004294610],BULL[0.000000006000000],EUR[0.000000053627538],FTT[0.000000018009664],USD[0.18008916462500000],USDT[0.000000005189304] |
| 01498755 | AURY[0.000000005500000],BTC[0.019415696221 0282],ETH[0.094748809400000],ETHW[0.094748811001 4628],FTT[0.000000002382740],GBP[0.000000010430791 5],SOL[0.000000004886902],SRM[0.000000016000000],USD[0.000000124037593],USDT[0.000000107140554] |
| 01498757 | APT[0.990400000000000],ATLAS[23484.786544318 1092520],BTC[0.000099820000000],FTT[0.000000089427 66],SOL[21.213634063050286],USD[-165.934376621301 9001],USDT[0.000000140573381] |
| 01498758 | ETH[0.000000050000000],TRX[0.001550000000000],USDT[0.000000000257831] |
| 01498763 | USD[2.341470269585 2960] |
| 01498770 | USD[9.880143178949 4176],USDT[265.039711500000000] |
| 01498777 | APE[0.000000008200000],BNB[0.001148200620000],BTC[-0.000556661445 1319],ETH[0.007442000000000],ETHW[0.007442000000000],SOL[0.027937163847 1109],USD[120.626410570436 1972],USDT[0.802397379674 7159] |
| 01498780 | TRX[0.000007000000000] |
| 01498782 | FTT[0.000000001361600],TRX[0.001554000000000],USDT[0.779371178692 4143] |
| 01498783 | TRX[0.000000031586800],TRX[0.000045000000000] |
| 01498784 | ETH[0.000000018675198],CAD[0.000000059223452],USD[-1.373741165 1013503],USDT[1.530000005 1688263] |
| 01498788 | BTC[0.000000085769735],EUR[-0.631321314093 4502],LTC[0.000038360000000],TRX[0.000080000000000],USD[0.78401931862 70308],USDT[0.005616523600 2477] |
| 01498794 | ATLAS[1000.000000000000000],BTC[2.027595199 1534978],ETH[8.304000000000000],EUR[0.000000020000000],FTT[7.100000000000000],SOL[0.000000080000000],USD[900.776663 1187492332] |
| 01498795 | GBP[0.000000001384535562],USD[0.000000010091854] |
| 01498799 | TRX[0.000004000000000] |
| 01498801 | BRZ[0.000000081095032],FTT[0.000000029166627],USD[0.000000006510524 1],USDT[0.00025368 93159827] |
| 01498805 | BNB[0.002220675000000],BTC[0.000024274628760],CHZ[1798.793500000000000],HNT[0.087251000000000],USD[484.368018269002 5000],USDT[4.332711573614 1531] |
| 01498806 | BTC[0.013287546991 2500],FTT[25.564916580000000],USD[0.004021000000000] |
| 01498808 | BNB[0.000000012526174],BTC[0.008328007340000],EUR[0.000000538815442 7],RAY[6.757379190000000],SOL[0.027985261619 1900],USD[-0.567258359040523],XRP[44.054458270000000] |
| 01498813 | APE[0.000000010259559],BTC[0.000000091410930],COMP[0.000000340000000],CRV[0.000000057857862],DOGE[0.000000663708 23],EN[0.000000006272692],FTM[0.000000066881840],FTT[0.000000001610236],HUM[0.000000028928000],LRC[0.000000067281535],LTC[0.000000010608000],LUNA2[0.024109985030000],LUNA2_LOCKED[0.056256631 7300000],LUNC[5250.000000000000000],MANA[0.000000163335766],MATIC[0.000000072646412],MNGO[0.000000040400000],SAND[0.000000110527124],SHIB[0.000000089378824],SOL[0.000000024893068],SRM[0.000000036695688],TRX[0.000000031149230],USD[0.000000003987880 1],USDT[9.580238097 49263801,WAVES[0.000000007437 4000] |
| 01498820 | USD[15.000000000000000] |
| 01498821 | BTC[0.002037330000000],USD[0.002200752540939] |
| 01498822 | TRX[0.000004000000000] |
| 01498835 | ATLAS[0.000000005000000],BNB[0.000000016708551 5],BTC[0.000000004000000],DENT[0.000000051870000],ETH[0.000000109599683],EUR[0.000000016499852],LUNA2[0.000009624340754],LUNA2_LOCKED[0.000002249879509],LUNC[0.209964000000000],MATIC[0.000000080519882],SOL[-0.000000025027221],USD[-0.000000732063962 7],USDT[0.000000002 1924110],XRP[0.000000036 171984] |
| 01498845 | BTC[0.000000051792640],DOGEBEAR[202 1[0.000000050000000],TRX[0.000001000000000],USD[0.002659671660 3258],USDT[0.000000072999251] |
| 01498848 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000031250000],USDT[0.09148185000000] |
| 01498849 | BTC[0.000000009873623],DOGE[0.000000010000000],ETH[0.002491700000000],ETHW[0.000000008916 62],USD[-1.026505599381062],USDT[0.000000073432650],XRP[300.000000000000000] |
| 01498850 | LUNA2[0.162017454100000],LUNA2_LOCKED[0.378040726300000],LUNC[35279.641750000000000],USD[0.382240690 1589959],USDT[14.156255973800000] |
| 01498853 | BTC[0.000000005382662],EUR[0.000008285 1024649],USD[0.674371943232 3265],USDT[0.000000169104368] |
| 01498860 | GBP[0.000000113162680],TRX[0.000003000000000],USD[1.158000000000000] |
| 01498867 | BULL[0.000220000000000],USDT[0.09781207598 54100] |
| 01498868 | BTC[0.01295480000000],TRX[0.000002000000000],USD[1041.433252297677 91600000000],USDT[0.000000045612214] |
| 01498876 | USDT[0.000148576367 2310] |
| 01498884 | EUR[0.000000100914 4040],TRX[0.000002000000000],USD[-0.000251174792086 2],USDT[0.0092911844250363],XRP[0.000000007272070] |
| 01498885 | DENT[100000.000000000000000],EN[264.000000000000000],FTT[12.000000000000000],LUNA2[4.961025282000000],LUNA2_LOCKED[11.575725660000000],LUNC[1080273.700000000000000],MANA[171.000000000000000],SAND[90.000000000000000],USD[44.487996269628 4626],USDT[0.00000001 10916106] |
| 01498896 | BTC[0.000527786000000],ETH[0.000084070000000],ETHW[0.000084070000000],EUR[0.000002482141868],LTC[0.029176527255 0956],SOL[0.302372986209 4800],USD[0.388309124076 5633],USDT[0.138891897045 1640] |
| 01498897 | ADABULL[0.000041720000000],DOGEBULL[0.000002600000000],ETHBULL[0.000083200000000],SUSHIBULL[2396770.920000000000000],SXPBULL[65995.293800000000000],TRXBULL[0.040020000000000],USD[0.000339721516 16092],USDT[0.000000081 570558],XTZBULL[1612.179600000000000] |
| 01498903 | BTC[0.000000060191900],EUR[0.337001028455 1300],USD[0.964968077517 1788] |
| 01498908 | BTC[0.000000007000000],EUR[0.000000011594 6000],LUNA2_LOCKED[442.881121400000000],LUNC[0.000000005000000],USD[0.000000028027927],USDT[0.000000073814 177] |
| 01498917 | BTC[0.000000050920942],ETH[0.000000011594 6000],EUR[0.492381362572 2833],FTT[0.000000009402000],LINK[0.000000030000000],MATIC[0.000000160584400],PAXG[2.251943052846 6396],RAY[0.000000017680400],SOL[0.000000 128171854],TRX[0.016330033691202],USD[0.000038829844 4193],USDT[0.000000237455833],XRP[0.000000000093017] |
| 01498921 | TRX[0.000002000000000],USD[0.000000984704589] |
| 01498924 | TRX[0.000003000000000],USD[0.0077046432986704],USD[-0.0052924629885705] |
| 01498928 | ETHBULL[0.000820000000000],USD[0.2398825329000000],USDT[0.0070292452084780] |
| 01498930 | BAT[0.000000005938400],BF_POINT[200.000000000000000],BTC[0.000000025440000],EUR[0.000000058958560],FTT[0.000000000242380],LUNA2[0.024392129250000],LUNA2_LOCKED[0.056914968260000],LUNC[531.143750000000000],MANA[0.000000052462000],SOL[0.000000100000000],TRX[0.000003000000000],USD[0.86 4750008782625 8],USDT[30.000000005766 9363] |
| 01498932 | USD[1.000000000000000],USDT[5.000000000000000] |
| 01498933 | AKRO[3.000000000000000],ALPHA[1.001681770000000],AUDIO[1.044383920000000],AXS[0.000028427450000],BAO[4.000000000000000],BAT[1.016381940000000],BTC[0.000006700000000],DENT[1.000000000000000],KIN[6.000000000000000],MATH[2.040447280000000],MXN[0.002397644747600],TOMO[2.164937490000000],TRX[8.000000000000000],USD[5.000000000000000] |
| 01498937 | BNBBEAR[26203.600000000000000],TRX[0.000001000000000],USD[0.000000004669211],USDT[0.000000008532988] |
| 01498946 | ALGO[27124.000000000000000],BNB[0.000000096000000],BTC[0.000000066329292],ETH[0.000000161787753],EUR[0.000000247395779],LINK[0.000000030086504],MANA[0.000000001531400],SOL[0.000000158622856],TRX[0.000000668531200],USD[-80.480833719605092],USDT[109.257284263393 1942],XRP[0.000000000573457] |
| 01498950 | BTC[0.000000007735324],COMP[0.000000004000000],ETH[-0.000000015524564],RUNE[0.000000029387019],SOL[0.000000047562516],USD[0.000020596740552 5] |
| 01498952 | BTC[0.018355536 1469100],ETH[0.105496770 8069400],ETHW[0.000000061373600],EUR[0.000000099877305],HT[11.162553473281 0166],LINK[3.465341022758 2200],NFT[33128782581 1270657](1],NFT[44479463201 3629842](1],TRX[0.000003000000000],USD[0.000000122787014],USDT[395.831965 1899238922] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01498956 | ATLAS[15665.38699254000000000],AURY[48.99354000000000000],BTC[0.09994674760657650],CHZ[4669.73400000000000000],CONV[7.40840000000000000],CQT[2697.61677000000000000],CVC[921.00000001028207780],EUR[0.00000010282077880],GOG[83.00000000000000000],KIN[8569475.60000000000000000],LINK[67.30000000000000000],LTC[4.63919630000000000],MATIC[740.87650000000000000],MEDIA[0.00899490000000000000],OMG[60.50000000000000000],POLIS[81.98858100000000000],USDI[0.00000008422695810],USDT[7.92544896615801480] |
| 01498958 | USDI[0.15150407946289490] |
| 01498960 | AAVE[0.00000004000000000],BTC[0.01611565708222200],COMP[0.00000004000000000],CQT[50.00000000000000000],ENS[0.00000004000000000],ETH[0.00000006000000000],FTT[5.05247532720321870],GODS[55.00000001800000000],LUNA2[0.00000010241003220],LUNA2_LOCKED[0.00000002389567410],ORBS[290.00000000000000000],RAMP[65.00000000000000000],SOL[0.00000001574740],BULL[0.00000000651838080],LTC[0.00000007776782010],USDI[0.00000166199094570],USDT[0.00000015578548100] |
| 01498962 | BNB[0.00000007716336000],BTC[0.00000007157474740],BULL[0.00000000651838080],LTC[0.00000007776782010],USDI[0.00000166199094570],USDT[0.00000015578548100] |
| 01498963 | XRP[49.36323300000000000] |
| 01498973 | USD[11.29138483889000000000000000] |
| 01498978 | BTC[0.00006184002030000] |
| 01498983 | USD[0.01131499927649990],USDT[0.00000002835582000] |
| 01498990 | BTC[0.00000059334400] |
| 01498994 | BNB[0.00000002857896410],BTC[0.00000001852069570],CRO[0.00000001478780000],DAI[0.00000009654256000],DODO[0.00000008264133000],DOGE[0.00000000992479560],ETH[0.00000006701033000],FTT[0.00000001195152000],IBVOL[0.00000003000000000],LRC[0.00000067210000000],LUNA2_LOCKED[0.00000002186786360],LUNC[0.00204076000000000],MATIC[0.00000000082363210],SLRS[0.00000000100133700],TRX[0.00000000658588530],USD[0.02517380885468010],USDT[0.09000000004278274100],WRX[0.00000000626939490],XRP[0.00000000687100680] |
| 01499003 | USD[30.00000000000000000] |
| 01499009 | BTC[0.00000010468000000],CRO[200.00000000000000000],DOGE[0.00000001443926000],DOT[2.00000000000000000],EUR[0.72990771232479700],FTT[22.10124168000000000],MATIC[20.00000000000000000],RAY[105.60828852962545455],SOL[8.17050424000000000],SRM[38.59846582000000000],SRM_LOCKED[0.49943662000000000],USD[0.787126043304742][1],USDT[31.9257088072394184] |
| 01499018 | BTC[0.00000003500000000],SOL[0.00000000080000],USD[0.00000001674082771],USDT[0.00000007682750500] |
| 01499023 | ETH[0.00045467000000000],ETHW[0.00045467000000000],USD[7.00001000125571810] |
| 01499026 | USD[0.00180645918670000] |
| 01499038 | SAND[0.18478000000000000],SXP[0.04513400000000000],TRX[0.48286200000000000],USD[0.04626845850000000] |
| 01499059 | AAPL[0.00000009486529900],BAO[2.00000000000000000],BCH[0.00000003054980000],BTC[0.00000000965212440],DOGE[0.00000000441960000],ETH[0.00000005067814000],KIN[1.00000000588771000],TRX[0.00221918750823360],UBXT[1.00000000000000000],USDT[0.00000006737933200] |
| 01499060 | AAVE[0.00000003634189690],ALCX[0.00000003564430100],ALEPH[0.00635728239295800],ANC[0.00000000389197220],APE[0.00000000375253920],ATLAS[81431.10259811000000000],AUDIO[0.00000002162419200],AURY[0.00000000980940130],BICO[0.00000009007610200],BNB[4.21000007994160400],BTC[0.22220127438159480],BUSD[5722.46710570000000000],CEL[0.03683000000000000],CGT[0.00000000077637520],CRV[0.00000000080000000],DAWN[0.00000009128786800],DFL[0.00000003862520000],DODO[0.00000001627040000],ETH[0.24772028867006][1],FTM[0.00000001239356580],FTR[0.00000001233360000],GALA[0.00427100000000000],GODS[0.00000000100296000],HGET[0.00000000031600000],HXRO[0.00000000360000000],INCH[0.00000000234140000],LINK[0.00000007485972000],LQXE[0.00000000023410000],LUNC[0.00032900000000000],MBS[0.18398841198003500],PAXG[0.00000000000000000],RNDR[0.02726948233173000],ROOK[0.00000000511556524],RUNE[0.00000010967532],SHL[0.26076000000000000],SLP[0.00000004888845],SLRS[0.00000000480330000],SOL[0.00000007858367300],SOS[0.00000000043764000],SOL[0.00000000036125000],SRM[0.00000000340000000],STARS[0.00000000047928176],SWEAT[42.46207200000000000],TONCOIN[0.00000010398795],TULIP[0.00000000749067582],UBXT[0.85802053223548660000000000],USDT[0.00000037887165910],XRPI[0.00000001623010],YGGI[0.00000002066970100] |
| 01499061 | AVAX[0.00000000500000000],AXS[0.00000007291035810],ETH[0.01473472821146923],EUR[0.68444727298062240],GBP[1595.13757827797941630],SLP[0.00000092706900],SOL[0.00000000500000000],USD[0.00000001011394580] |
| 01499067 | EUR[0.00000020727630],SOL[0.00000001325588690],USD[338.54947491913277150],USDT[0.00000004840530000] |
| 01499079 | ETH[0.00000007420203710],FTT[0.00000001000000000],SOL[0.00000000709721720],USD[0.00002231665012630] |
| 01499081 | USD[0.00000001461145240],USDT[0.00000000655630000] |
| 01499085 | FTT[0.07357836317517130],USD[0.00000015444347] |
| 01499089 | TRX[0.00018530000000000],USD[0.00002676097271] |
| 01499098 | ADABULL[14.02000000000000000],ALGOBULL[763995.38450744000000000],ATOMBULL[340805.19132694321933280],BNBBULL[1.01004945198437850],BSVBULL[10450514855139300000000000000],BULL[1.00978000000000000],DOGEBULL[11007.35701088303003870],EOSBULL[11604393.22349064000000000],ETHBULL[10.09005261000000000],FTT[12.84492000000000000],LINKBULL[15060.80000000000000000],LTCBULL[24928.87400000000000000],LUNA2_LOCKED[0.00520956420000],LUNA2[0.00000001440721],LUNC[486.16782697000000000],MATICBULL[3042.99440000000000000],SUSHIBULL[5357592.14809300000000000],SXPBULL[30992.60367161000000000],TRX[0.53352600000000000],USD[0.02679620000000000],EUR[10068.54670923812282280],USD[0.00078528981144113] |
| 01499099 | BTC[0.02679620000000000],EUR[10068.54670923812282280],USD[0.00078528981144113] |
| 01499109 | EUR[0.00000003337675000],GODS[0.19349329000000000],LUNA2[0.13823466110000000],LUNA2_LOCKED[0.32254754260000000],LUNC[30100.88849867710000000],USD[-0.00080349072051780] |
| 01499112 | USD[3.680169264000000000] |
| 01499122 | USD[0.00000003000000000],RAY[26.00000000000000000],USD[0.93685057000000000],USDT[0.00000002308699] |
| 01499128 | BTC[0.00119989000000000],EUR[0.00027085668793260] |
| 01499129 | BTC[0.00000007097000000],ETH[0.00190780000000000],SXP[0.00432100000000000],TULIP[0.09937300000000000],USD[0.00232421635344800],USD[0.00026601799311160] |
| 01499140 | EUR[0.00000000008382136],TRX[0.00000000000000000],USDT[0.00000002195313200] |
| 01499146 | FTT[0.16933342045685910],HNT[0.00000000039124473],LUNA2[0.00000029596499100],LUNA2_LOCKED[0.00000009050549800],LUNC[0.00644470000000000],POLIS[0.00000001267194200],USD[0.00000032936375][1],USDT[0.00000010315584400],XRP[0.00000000454361798] |
| 01499147 | ATLAS[1009.19060000000000000],POLIS[21.60000000000000000],TRX[0.00000200000000000],USD[0.461868982579435],USDT[0.00000001713255480] |
| 01499148 | AGLD[21.70000000000000000],ATLAS[30.00000000000000000],AUDIO[1.00000000000000000],AXS[99.95094980590029050],BADGER[0.07000000000000000],BAT[24.00000000000000000],BICO[3.00000000000000000],BTC[-0.00000003629569][1],C98[1.00000000000000000],COMP[0.00460000000000000],CONV[70.00000000000000000],CREAM[0.30000000000000000],CRO[20.00000000000000000],DOGE[8.00000000000000000],DYDX[0.20000000000000000],ENS[0.01000000000000000],ETH[0.09740901317414840],ETHW[0.00269272269234790],FIDA[1.00000000000000000],FTM[1.00000000000000000],FTT[0.30000000000000000],GALA[20.00000000000000000],GARI[11.00000000000000000],GRT[1.00000000000000000],HMT[163.00000000000000000],HNT[0.30000000000000000],HXRO[1.00000000000000000],LOOKS[1.00000000000000000],MATH[2.00000000000000000],MBS[17.00000000000000000],MNGO[100.00000000000000000],POLIS[1.00000000000000000],PORT[16.10000000000000000],RAMP[3.00000000000000000],RAY[3.00000000000000000],REN[3.00000000000000000],RNDR[8.00000000000000000],RSR[190.00000000000000000],RUNE[0.40000000000000000],SLP[80.00000000000000000],SOL[70.70742664662000000],SRM[1.00000000000000000],STMX[40.00000000000000000],TLM[10.00000000000000000] |
| 01499149 | ALC[20.00000000000000000],ALPHA2[0.00161743634320],ASD[92.30855059972196],BADGER[0.18000000000000000],BCH[0.00200203038884800],BICO[1.00000000000000000],BNB[0.19667532645437][3],BTC[0.00000003119974000],BUSD[811.99000000000000000],CEL[2.80000000000000000],CRV[1.00000000000000000],DOGE[10.00000000000000000],DOGE[10.00000000000000000],EUR[165.29530628123064173],FIDA[1.00000000000000000],FTM[0.99187750000000000],FTT[0.00012367000000000],GRT[7.00000000000000000],JOE[3.00000000000000000],KIN[20.00000000000000000],LINA[100.00000000000000000],LUNA2[0.00302735396500000],LUNA2_LOCKED[0.00706382591900000],LUNC[226.36000000000000000],MTL[0.50000000000000000],PERP[1.10000000000000000],PROM[0.07000000000000000],PUNDIX[0.10000000000000000],RAY[2.11601223686146611],RSR[833.07128680387448160],RUNE[0.10165796384742540],SPELL[100.00000000000000000],STMX[40.00000000000000000],TLM[10.00000000000000000],TRX[0.00158200000000000],USD[219.96634105315743180],USDT[0.00000007620336210] |
| 01499152 | BNB[0.00000010000000000],BTC[0.00000008365012000],MATIC[0.00000000660227729],NFT[324177138539835351][1],NFT[523499929105204453][1],NFT[529827707603251551][1],TRX[0.00000001034974],USDT[0.00021339803168190] |
| 01499158 | USD[0.00000006407655] |
| 01499160 | BTC[0.00000005141854S],LTC[0.00000000204270400],LUNA2[0.00405433933800000],LUNC[1067.93021641000000000],SOL[13470128000000000],SRM[0.13470128000000000],SRM_LOCKED[6.60805622000000000],TULIP[0.00000004027459],USD[-0.25134199010867807],USDT[0.00158588656647] |
| 01499167 | AKRO[2.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],KIN[6.43648436783303567][1],NFT[458122485115146890][1],NFT[504088070487219931][1],RSR[1.00000000000000000],TRU[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00000014660010],USD[0.00000111171080874] |
| 01499170 | TRX[0.00000100000000000],USDT[4.12792400000000000] |
| 01499175 | HMT[0.90442580000000000],USD[0.07746421926270S],USD[0.00000002870682S0] |
| 01499178 | AAVE[0.00000006762800],AVAX[0.00000001799629],BNB[0.00000002513260],BTC[0.00000002077700],DOT[27.57332268046412S0],ETH[1.00841051076811470],ETHW[0.00098644306723470],SOL[3.03480288000000000],TRX[0.00000100000000000],UNI[0.00000053563500],USD[0.00000137377879],USDT[10.38495695486066899] |
| 01499179 | BTC[0.00000000000000000],BNB[0.10670832419600000],CRO[229.98200000000000000],ETH[0.00000000785000],ETHW[0.00067487078500000],LINK[0.00000002280000],MANA[11.00000000000000000],SOL[1.23021838739720243],USD[0.00000431835763],USDT[0.00000142905479],XRP[0.00000000000000000] |
| 01499180 | USD[0.00000653283928S],USDT[0.00000015926756S0] |
| 01499183 | USD[0.00000091656780],USDT[0.00000588105120] |
| 01499188 | TRX[0.00000600000000000],USD[0.08344075557227790] |
| 01499192 | AAVE[0.02061833614788000],BTC[0.00161834908610000],ETH[0.060061405087170000],ETHW[0.060050450087170000],FTT[0.01418805000000000],LINK[0.30712410348750000],SOL[0.1998480000000000],TRX[0.00000300000000000],USD[5.87325463922523330],USDT[6.90227025000000000] |
| 01499193 | FTT[0.00000026213173],LUNA2[0.20219741700000000],LUNA2_LOCKED[0.47179473070000000],LUNC[44028.98396247000000000],SOL[0.00000001050547S],USDT[0.00000001250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01499202 | FTT[0.003894855731791 92],POLIS[0.000000000005793168],USD[0.000000008925000000],USDT[0.000000002349068 3] |
| 01499203 | USD[0.000192193569062 0],USDT[0.000213297248813] |
| 01499204 | AAPL[0.066263570000000 00],AKRO[1.000000000000000 00],BTC[0.002038250000000000],DENT[1.000000000000000 00],ETH[0.004107520000000000],ETHW[0.004052760000000000],GMT[105.83357914000000 00],USD[0.015240637165655 8] |
| 01499213 | TRX[0.000030000000000 00],USD[0.026353390000000],USDT[9.850000000000000] |
| 01499227 | USD[30.000000000000000] |
| 01499231 | LTC[0.000092680000000 00],USD[-0.003609317018065 0] |
| 01499234 | EUR[0.000002412453707 5],LINK[4.358811690000000 00],SOL[1.808629690000000 00],USD[0.000001159108106 5] |
| 01499257 | BTC[0.000093856154150 0],BULL[0.000000001200000 00],FTT[0.006756208984524 0],LTC[0.009955778322380 0],USD[-0.152065631555717 2],USDT[0.029153150000000 00] |
| 01499264 | FTT[0.000000000300000 00],USD[0.000000062124607],USDT[2.839321882271910 0] |
| 01499266 | AUDIO[1806.634211380000 0000],BTC[0.000000000700000 00],FTM[503.796929300000 0000],FTT[0.000000029000000 00],HNT[3.12.120551553837937 0],IMX[1211.754412880000 0000],RAY[0.000000002200000 00],SOL[0.000000020000000 00],TRX[0.000000000000000 00],USD[0.000007366696604],USDT[17784.702947446121 6479] |
| 01499270 | BNB[0.000000009708536],HGET[0.016218000000000 00],SOL[0.000000003216653 4],TRX[0.000002000000000 00],USD[0.000000035734671],USDT[0.000020759857074 0] |
| 01499271 | GBP[0.000000024365598],TRX[0.000001000000000 00],USDT[-0.000000051800747 3] |
| 01499272 | FTT[0.082699296096230 2],USD[0.000003294111515],USDT[0.000002631024379] |
| 01499275 | USD[0.000949418249886 4],USDT[0.000000067271363] |
| 01499280 | EUR[5.640000000000000 0] |
| 01499288 | BNB[0.004423150000000 00],EUR[0.004769556691757 4],FTT[0.002173839355721 4],USD[10.779179823500000 0],USDT[4927.309241295703 7435] |
| 01499297 | AVAX[0.000000002568000 0],BNB[0.000000007592816],ETH[0.000000037793816],LTC[0.000000021000000],MATIC[0.000000075500000],SLP[0.000000037500000],SOL[0.000000028139259],TRX[0.000243000000000],USD[0.000000013585531 2],USDT[0.399422863916477 7] |
| 01499301 | TRX[0.000002000000000 00],USD[0.514938960000000],USDT[0.000000013786085 2] |
| 01499308 | USD[0.000362170000000 00],USDT[-0.000353461180942 1] |
| 01499327 | BNB[0.030000000000000 00],EDEN[526.200000000000 0000],TRX[0.000010000000000 00],USD[-0.221214207590919 2],USDT[5.681080894666201 5] |
| 01499330 | USD[0.051642790000000 00],USDT[0.000000062730906] |
| 01499335 | USD[0.003381840500000 00],USDT[-0.000000131289234] |
| 01499378 | USDT[0.002858741958440] |
| 01499379 | BUSD[825.234567200000 0000],DOT[7.200000000000000 00],FTT[26.045616930487190 0],USD[0.000000294116274],USDT[0.004145000000000 00] |
| 01499383 | BTC[0.000000040000000],FTT[0.007948203733574 6],USD[0.000000471283779 1] |
| 01499384 | TRX[0.000040000000000 00],USD[0.279905120000000],USDT[0.000000086353599] |
| 01499386 | TRX[0.000120000000000 00],USD[0.693761390000000],USDT[0.000000082267541] |
| 01499396 | USDT[0.000228600746816] |
| 01499398 | ETH[0.000000005090595],FTT[0.000000293539177 66],LUNC[0.000000009350000],NFT (4409784006470371 10)[1],USD[0.000000561229301 3],USDC[5.668656120000000 0],USDT[0.000000006000000] |
| 01499404 | TRX[0.000049000000000 00],USDT[0.007720000000000] |
| 01499428 | BCH[0.002368380000000 00],BTC[0.004665389121457 4],BVOL[0.000727760000000],CEL[116.537934000000000 0],DOGE[392.568230000000 0000],FTT[1.192654410000000 0],BVOL[0.052255227150000 0],LINK[0.689323270000000 0],LTC[0.009685000000000 00],MATIC[181.373887200000 0000],SOL[1.429949000000000 0],SUSHI[9.843060000000000 00],SXP[127.140213040000000 0],TRX[0.997329000000000],UNE[21.805002905000000 0],USDT[1.616906000000000 0],WBTC[0.007000000000000 00],YFI[0.025031530400000 0] |
| 01499445 | ALCX[0.000000029865516],ALPHA[0.000546560000000 0],IND[0.857500000000000 0],LUNA2[0.688856715000000 0],LUNA2_LOCKED[1.607332335000000 0],USD[0.385349459509361 5],USDT[0.000000004419230 0] |
| 01499465 | USDT[0.001044212249888] |
| 01499465 | BTC[0.000000054229190],ETH[0.000000009197687 2],FTT[0.000000018124112],USD[94.935482301236 6754] |
| 01499468 | CITY[0.868200000000000 0],DFL[1.187017110000000 00],FTT[0.146444790000000],LUNA2_LOCKED[0.000000011334553],LUNC[5000.001039000000000 0],MATH[4.699060000000000 0],MBS[0.072366000000000 00],SRM[0.438910770000000],STARS[0.366867000000000 00],TRX[0.000700000000000 00],USD[165.549864009540600 0],USDT[165.533385775974700 0] |
| 01499469 | AURY[0.000000001000000 00],FTT[0.000000010953928 5],NFT (2918645713047665 9)[1],NFT (4349665400950325 7)[1],NFT (5186918772223013 07)[1],SOL[0.000000008891638],STEP[0.000000010000000],USD[0.000000009210187],USDT[0.000000028596620] |
| 01499471 | FTT[0.033634667765129 3],USD[0.000001348418885],USDT[0.000000785428262],XRP[0.000000003420456] |
| 01499500 | BNB[0.000000038200000],USD[0.000000069962838 99] |
| 01499506 | TRX[0.000252000000000],USD[0.963599020000000] |
| 01499507 | TRX[0.000010000000000],USD[324.501439116450084 8],USDT[0.000000003620360] |
| 01499512 | ALTBULL[0.000000024946790],BULL[0.000000006614007 8],BULLSHIT[0.000000008133940 0],DEFIBULL[0.000000002500000 0],ETH[0.000000090576000],ETHBULL[0.000000095170078],EUR[0.000000074833167],LINKBULL[0.000000005581684 0],LTCBULL[0.000000014543190],SXPBULL[0.000000004215000 0],USD[0.000000021733834 9],USDC[256.782623880000000 0],USDT[0.000000093174563],VETBULL[0.000000011480000] |
| 01499523 | BNB[0.000000010144000 0],BTC[0.000000026388906 0],ETH[0.000000012199329 2],FTT[0.072550620923510],TRX[0.000070000000000],USD[214.813875344523617],USDT[0.000000042417670 0] |
| 01499526 | TRX[0.000007000000000 00] |
| 01499528 | BTC[0.000000007000000 0],BUSD[10.00000000000000 0],DOGE[12.0000000000000 00],DOT[2.0000000000000 00],DYDX[7.2000000000000 00],ETH[0.007000000000000 00],EUR[4188.000000000000000 0],FTT[0.000000007987114 8],LINK[0.000000010000000 0],MATIC[10.0000000000000 00],SOL[0.000000010000000 0],TOMO[0.000000010000 00],TRX[39.000000000000 00],TUSD[8.224041540000000],USD[704.139653054723542000 0000],USDC[30.000000000000000 0],USDT[0.432727073389469 3],WBTC[0.006000000000000 00],XRP[5.000000071000000] |
| 01499534 | BTC[0.000000054532420],ETH[0.000000037400000],FTT[0.000000390000000],TRX[0.000059000000000],USD[0.000000074865278],USDT[0.000000074076487] |
| 01499535 | IMX[263.394580000000000],USD[0.000000090949773],USDT[0.000001006996835] |
| 01499536 | BALBULL[3.258000000000000 0],BCHBULL[162067.58000000000 0000],DOGEBULL[0.093220000000000],FTM[0.386640000000000 0],LTC[0.001000000000000 0],SUSHIBULL[91200000.0000000000 0000],TOMOBULL[7136.000000000000000 0],USD[0.150807120000000 0],USDT[0.047146330000000 00],XTZBULL[508874.198000000000 0000] |
| 01499554 | ATLAS[1036.440488670000 0000],POLIS[26.177116020000000],TRX[0.000002000000000 00],USD[0.000000058955320],USDT[0.000000023984374] |
| 01499555 | MATIC[1.750000000000000 00],USD[0.058523731750000 0] |
| 01499562 | ATLAS[50.000000000000000],USD[0.437867149125000 0] |
| 01499576 | USD[0.000173014266482] |
| 01499577 | BTC[0.008723970270000 0],ETH[0.059000000000000 0],ETHW[0.059000000000000 0],USD[1.596657862082728] |
| 01499582 | 1INCH[54.135386110000000 0],BTC[0.398861533276988 0],FTT[73.208717560000000 0],JPY[7.168006305145000 0],MANA[400.092976500000 0000],SAND[357.434116890000000 0],SRM[59.465586950000000 0],SUSHI[101.555912600000000 0],UNI[24.799835760000000 0],USD[1538.431451113351 9930] |
| 01499593 | TRX[0.000010000000000],USD[2904.677299670556 0000],USDT[100.000000009840 1189],XRP[0.913043000000000 0] |
| 01499634 | BNB[0.006536100000000 0],BTC[0.081134366748550 0],ETH[3.043290242174680 0],ETHW[3.040120500351300 0],FTT[0.098460001896760 0],USD[1.344075700000000 0],USDT[0.028083389470024],USDT[0.000000148055550],XRP[1859.896495411779 84000] |
| 01499637 | ATLAS[529.904600000000000 0],BNB[0.004009710000000 0],POLIS[28.500000000000000],USD[3.139206800000000 0],USDT[0.000000385313024] |
| 01499651 | AKRO[1.000000000000000 0],IMX[0.000009090000000 0],KIN[2.000000000000000 0],SOL[0.000041600000000 0],TRX[2.000000000000000 0],UBXT[1.000000000000000 0],USD[0.003735087753929] |
| 01499655 | BICO[0.550076210000000 0],BLT[0.500000000000000 0],BTC[0.000226536742250 0],FTT[0.095848630000000 0],GAL[49.763964090000000 0],GODS[0.089835200000000 0],HMT[0.033333330000000 0],IMX[0.011111100000000 0],SOL[0.004372000000000 0],SRM[1.291365650000000 0],SRM_LOCKED[7.708634350000000 0],TRX[0.000018000000000 0],USD[0.006312249950000 0],USDT[0.500000008500000 0],WAXL[0.600000000000000 0] |
| 01499677 | TRX[0.000000030000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01499688 | ATLAS[229.980200000000000000],BRZ[1.000000000000000000],POLIS[20.099412490000000000],USD[6.0028471173335499] |
| 01499700 | TRX[0.000002000000000],USDT[0.622500000000000] |
| 01499706 | BNB[0.000000014666191 2],CRO[0.000000007327138 0],SOL[0.000000008595568 0] |
| 01499708 | ATLAS[6.474671157400000 0],AURY[0.000000010000000 0],BNB[0.000000143776058],ETH[0.00000007124057 6],LTC[0.000000003373738 0],POLIS[0.013122408540000 0],TRX[0.000032000000000 0],USD[-0.000044325854175 5],USDT[0.0005149471238 36] |
| 01499723 | USD[0.000000039870505] |
| 01499725 | USDT[0.002299485060998] |
| 01499730 | ETH[0.000474674900000 00],ETHW[0.000474670000000 0],SHIB[0.000000010000000 0],SOL[0.000000004093085 2],USD[0.000042344716898],USDT[0.0000001669089 97] |
| 01499742 | BTC[0.000530000000000] |
| 01499749 | USD[6.2897015500000000] |
| 01499756 | USD[30.0000000000000000] |
| 01499764 | USD[0.000000087990600] |
| 01499767 | BTC[0.000000097132032],ETH[0.000000104032224],TRX[0.000011000000000],USD[-0.000012865223798 7],USDT[0.000138681871419] |
| 01499769 | BTC[0.000000087394000],TRX[0.000001000000000],USDT[0.000000057235600] |
| 01499771 | SLRS[827.000000000000000 0],USD[0.027428830489357 2] |
| 01499773 | TRX[0.000000100000000 0],USD[-0.993307252417500 0],USDT[0.9978890001820724] |
| 01499779 | 1INCH[0.9982000000000000 0],AAVE[0.004619635925097],ADABULL[0.000000020000000 0],ALCX[0.000962000000000],ALPHA[0.563600000000000 0],APE[0.076220000000000 0],ATOM[0.086160000000000 0],AUDIO[0.826400000000000 0],BAO[991.800000000000000 0],BAR[0.083180000000000 0],BCH[0.000962000000000 0],BTC[0.000000008255400 0],CHR[0.986200000000000 0],CREAM[0.005618000000000 0],CRO[9.990000000000000 0],CRV[0.993000000000000 0],DENT[1.000000000000000 0],DOGE[0.931000000000000 0],DYDX[0.099540000000000 0],ENJ[0.996600000000000 0],ENS[0.009724000000000 0],ETHW[0.000994400000000 0],FTM[0.990400000000000 0],FTT[0.000000005312000],FXS[0.086480000000000 0],HNT[0.068160000000000 0],KIN[9898.000000000000 0],LEO[0.099000000000000 0],LINK[0.086040000000000 0],LRC[0.982800000000000 0],MANA[0.993600000000000 0],MATIC[0.910000000000000 0],NEXO[0.926000000000000 0],OMG[0.452800000000000 0],PEOPLE[5.2280000000 00000000],RNDR[0.092620000000000 0],RSR[9.940000000000000 0],SLP[9.840000000000000 0],SOL[0.006840000000000 0],STEP[0.178740000000000 0],STOR[0.096740000000000 0],SUSHI[0.496800000000000 0],UNI[0.021140000000000 0],USD[44.714829050962894 3],USDT[0.018938098156632 2] |
| 01499780 | FTT[3.906770000000000 0],USD[0.000030146780658 7],USDT[2.9175149532249215] |
| 01499783 | ATLAS[0.000000003346000 0],SOL[0.000174100000000 0],SRM[0.117713910000000 0],SRM_LOCKED[0.086998050000000 0],USD[0.405624830700000 0],USDT[0.0019068000000000] |
| 01499788 | BNB[0.000000060055200 0],HT[0.000000086315700],MATIC[0.000000005000000 0],SOL[0.000000058374261],TRX[0.000000003560000 0],USD[0.000000049467320],USDT[0.0000003239614] |
| 01499795 | AUD[37.902144860000000 0],BTC[0.000000074568259],ETH[-0.000000034367116],STARS[0.000000020784120],UNI[0.000000021327126],USD[-2.384764485309213 0],USDT[0.0000000721263390],YFI[0.000000016494735] |
| 01499805 | USDT[0.0000000025000000] |
| 01499806 | AKRO[1.000000000000000 0],AUD[0.000000317559571 2] |
| 01499808 | PRISM[0.000000004663235],TRX[0.046560050000000 0],USD[0.000000140216498],USDT[0.0006076461468912] |
| 01499810 | BTC[0.000000016000000 0],CRO[919.950600000000000 0],ETH[0.000807910000000 0],ETHW[0.000807910000000 0],POLIS[0.017874170000000 0],SOL[0.000000009000000 0],SOS[104393844.000000000000 0],SPELL[97.150000000000000 0],TRX[0.000253000000000 0],USD[14.989089020596650 0],USDT[5.9164460664857765] |
| 01499818 | BTC[0.000000038843978 5],ETH[0.000000010000000 0] |
| 01499823 | BTC[0.000000014689000],DOT[0.000000004063600 0],ETH[0.000000038457000],ETHW[8.396821380753980 0],FTT[150.000000000000 0],RUNE[0.000000001556970 0],SUSHI[0.000000079242000],USD[-0.000000012823317],USDT[0.0000000052290603] |
| 01499829 | TRX[0.000008000000000 0],USD[16.721058905100000 0],USDT[2.9375493736032540] |
| 01499831 | FTM[813.192720770108348 0],RAY[68.908129435124960 0],SOL[362.266452930000000 0],USD[0.170034571093386 3],USDT[0.9674773826452884] |
| 01499847 | ETH[0.001000000000000 0],ETHW[0.001000000000000 0] |
| 01499861 | USD[0.025863050000000 0] |
| 01499867 | BTC[0.0015379300000000] |
| 01499874 | ADABULL[1.653547935700000 0],ALICE[0.654699240000000 0],ATLAS[131.335676220000000 0],ATOM[1.587383620000000 0],ATOMBULL[491.999387420625000 0],AVAX[0.884906560000000 0],BNB[0.000000058089396],BTC[0.000000418000000 0],ENJ[5.274290220000000 0],ETH[1.440466319146320 0],ETHW[1.645803693618968 0],EUR[1017.936385103310319 6],FTT[8.303972280000000 0],LOOKS[26.901295310000000 0],LUNA2[0.173300628300000 0],LUNA2_LOCKED[0.404368132700000 0],LUNC[8.544707600000000 0],MANA[12.319053580000000 0],RAY[59.217244658062800 0],SAND[4.955676580000000 0],SOL[15.325827927217936 0],SRM[6.688951100000000 0],SRM_LOCKED[0.11943830000000 0],TLM[42.217528930000000 0],USD[807.802136093868447 0],USDT[0.0000145442142],XRP[317.579294565500000 0] |
| 01499882 | BNB[0.000007102809400 0],BTC[0.502160486650500 0],CEL[0.004982036887230 0],ETH[3.374885908785410 0],ETHW[0.004800362112840 0],FTT[0.001365490000000 0],GBP[193.768968104475822 7],LTC[0.007866440000000 0],MATIC[0.000549913957400],RAY[0.013860000000000 0],SOL[0.034639100000000 0],SUSHI[0.092716694770200],USD[0.000000009496649] |
| 01499890 | TRX[0.000039000000000 0],USD[0.000000035885952],USDT[0.000001026166035] |
| 01499896 | BTC[0.001353027447126 9],TRX[0.007770065047116],USD[0.0085542172040212] |
| 01499907 | TRX[0.000003000000000 0] |
| 01499908 | USD[25.000000000000000 0] |
| 01499910 | LTC[0.008244010000000 0],USD[0.632923222340000 0],USDT[0.0004471156250000] |
| 01499915 | AVAX[0.000000090148834],BNB[0.003643240000000 0],BTC[0.000606070000000 0],ETH[0.000425250000000 0],ETHW[0.065000000000000 0],LUNA2[3.070785112000000 0],LUNA2_LOCKED[7.165165260000000 0],LUNC[868669.923216000000 0],TRX[0.000010000000000 0],USD[0.000000157083688],USDT[798.333901098535901 7] |
| 01499919 | EUR[0.000000045275251],TRX[0.000138000000000 0],USD[0.085191130000000 0],USDT[0.0143991440000000] |
| 01499921 | USD[0.000000356318481],USDT[0.000000244775307] |
| 01499922 | BULL[0.000000010000000 0],TRX[0.000040000000000 0],USD[0.000072679847929 6],USDT[0.0000000046855858] |
| 01499923 | EDEN[187.800000000000000 0],FTT[10.112845806107230 6],USD[0.034899320185000 0],USDT[4.492439412090000 0] |
| 01499925 | BTC[0.000000053900] |
| 01499930 | AXS[0.010474000000000 0],COMP[0.000000009500000 0],ETH[0.000415395000000 0],ETHW[0.000415390000000 0],FTT[0.000000000262382 78],SRM[8.800785720000000 0],SRM_LOCKED[43.715787060000000 0],USD[0.065347557811260 0],USDT[65.566306847582394 3] |
| 01499937 | BAO[4.000000000000000 0],DOGE[0.040359854730000 0],EUR[0.000000025899336],FTT[0.000000023538528],KIN[4.000000000000000 0],MTA[18.267426203899107 4],RUNE[0.000000071012560],SHIB[115.593057481661882 0] |
| 01499942 | TRX[1.000000000000000 0],USD[0.000000029921900] |
| 01499963 | NFT[4682280783456373961][1],TRX[0.000777000000000 0],USD[0.3522082200000000] |
| 01499964 | MATH[0.099820000000000 0],USDT[9.8502567491200516] |
| 01499971 | BTC[0.000026924730000],ETH[-0.000000005000000 0],FTT[0.000000013503347 4],USD[-0.001669669821345 8] |
| 01499976 | TRX[0.000119000000000 0],USDT[0.000000052802974] |
| 01499977 | AXS[2.999458500000000 0],BTC[0.004999097500000 0],ENJ[129.976535000000000 0],ETH[0.949673808000000 0],ETHW[0.949673808000000 0],FTT[24.995364000000000 0],SOL[8.239861520000000 0],USD[-36.794780057917253 9] |
| 01499981 | USD[0.006386194936210 0],USDT[0.000000007903248 1] |
| 01499983 | AXS[0.000000032138024],BNB[0.000000006000000 0],BTC[0.000000010000000 0],SOL[0.002246250000000 0],TRX[0.043200000320500 0],USD[-0.003892115433342 9],USDT[0.0026213786741290] |
| 01499993 | FTM[0.000000010000000 0],FTT[0.006984730000000 0],USD[-0.006677915004489 3] |
| 01500000 | AUD[0.004321040518054 5],BAO[2.000000000000000 0],DENT[1.000000000000000 0],DOGE[95.075065510000000 0],KIN[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.005446545412211 2],USDT[0.000000049475047] |
| 01500004 | USDT[0.056728322163039] |
| 01500011 | BNB[0.000000002591200],BTC[0.000000094165000],ETH[0.000000059475506],HT[0.000000032087088],NFT[34338489504341116 8][1],NFT[45625713697828444 0][1],NFT[50556108047028008 0][1],SOL[0.000000085414400],TRX[0.000789003727429 8],USD[0.000000002620760] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01500015 | BTC[0.00000000074053300],TRX[0.000010000000000] |
| 01500022 | USD[90.00000013861403200] |
| 01500030 | BNB[0.008000000000000000],BTC[0.000000007589524],ETH[0.00000000063507727],FTT[0.00978801447520000],TRX[0.000002000000000],USD[1.90094345804819740],USDT[0.36003248279237080] |
| 01500032 | SHIB[106489.90763629000000000],SOL[0.003982320000000000],USD[0.000003402884600] |
| 01500040 | USDT[0.99000000000000000] |
| 01500042 | BTC[0.000000092626406],DOT[12.70000000000000000],ETH[0.00000008400000000],ETHW[0.24380000840000000],FTT[0.05643187000000000],LUNA2[0.03082408773000000],LUNA2_LOCKED[0.07192287137000000],LUNC[6712.010000000000000],TRX[0.00073000000000000],USD[13.89728623036140090],USDT[0.00000022318211170] |
| 01500046 | TRX[0.000001000000000],USD[0.57271088554452000] |
| 01500050 | BTC[0.000089430000000000],ETH[0.000000010000000],MATIC[0.0001000000000000],NEAR[0.086380000000000000],USD[0.000000003814751 8] |
| 01500054 | ETH[0.001208990699840],ETHW[0.001208990699840] |
| 01500055 | BTC[0.000025495000000000],ETH[0.000837910000000000],ETHW[0.000724260000000000],USD[0.000000005098109 2],USDT[3421.211180619750000 0] |
| 01500059 | BNB[0.091678740000000000],CEL[9.798138000000000000],FTT[0.099221000000000000],TRX[0.000040000000000000],USD[0.476750000000000000],USDT[0.000000004150000 0] |
| 01500067 | ETH[0.000000062932900],TRX[0.000006000000000] |
| 01500095 | BNB[0.000000000000000],ETH[0.000000010382620 0],HT[0.000000007403130 0],LTC[0.000000006738718 2],USD[0.000008152091325 2] |
| 01500100 | GBP[-0.003139932397523 3],LTC[0.000781110000000000],TRX[1.040712780000000000],USDT[0.000000054118334] |
| 01500103 | BULL[0.000000069000000],ETH[0.000321340000000000],ETHBULL[0.000000005000000],ETHW[0.000685960000000000],TRX[0.000014002732632 1],USD[0.000542093616959],USDT[0.000026627447408 7] |
| 01500113 | ETH[0.000000014088020],EUR[0.000002458351725],SOL[0.158237168342291 2],TRX[0.000520000000000000],USD[-0.074234294573011 5],USDT[0.004759954046635 1] |
| 01500115 | LUNA2[0.000000025290226 2],LUNA2_LOCKED[0.000000590105278],LUNC[0.005507000000000000],USDT[0.000000006173051 0] |
| 01500118 | USDT[1.100520419235799 0] |
| 01500128 | ETH[2.066268094000000000],ETHW[14.335970264000000000],LOOKS[2.309540000000000000],SNX[0.090728000000000000],UNI[26.383109000000000000],USD[579.738859166721917 5],USDT[573.134735883529779 4] |
| 01500133 | BTC[0.000000089780255],USD[0.000000002081139] |
| 01500134 | SOL[0.000000042768855],TRX[0.136400990000000000],USD[-0.004433306203059 3],USDT[0.000000009242826 4] |
| 01500135 | ALGOBEAR[76000000.000000000000000],ALGOBULL[13000.000000000000000],ALTBEAR[15996.800000000000000],ASDBEAR[829979.000000000000000],ATOMBEAR[310923.000000000000000],BALBEAR[102999.300000000000000],BCHBEAR[6000.000000000000000],BEAR[2398.320000000000000],BEARSHIT[22000.000000000000000],BEARSHIT[22000.000000000000000],BNBBEAR[823989440.000000000000000],BSVBEAR[64000.000000000000000],BSVBULL[27000.000000000000000],COMPBEAR[279965.000000000000000],DEFIBEAR[5000.000000000000000],DRGNBEAR[4300.000000000000000],EOSBEAR[70986.300000000000000],ETCBEAR[16000.000000000000000],ETHBEAR[199440.000000000000000],EXCHBEAR[1700.000000000000000],LINKBEAR[20995300.000000000000000],MIDBEAR[2095000.000000000000000],MKRBEAR[3000.000000000000000],OKBBEAR[33000000.000000000000000],SUSHIBEAR[3300000.000000000000000],SUSHIBULL[1900.000000000000000],SXPBEAR[16000000.000000000000000],THETABEAR[40000.000000000000000],TRXBEAR[1400000.000000000000000],UNISWAPBEAR[120.000000000000000],USDT[6206066779000000000000000],USDT5[0.002659431000000000],VETBEAR[1075995.800000000000000],XTZBEAR[4796.640000000000000] |
| 01500141 | TRX[0.000000300000000000],USDT[2.100000000000000000] |
| 01500144 | BNB[0.000000034605433],BTC[0.000052350129528 0],ETH[0.000945407743683 9],ETHW[0.000945371208971],FTT[0.023770610000000000],LOOKS[0.087433530000000000],MOB[1060.500050001524900 1],OKB[0.021371374720269 8],RAY[0.587826000000000000],SRM[0.616552520000000000],SRM_LOCKED[56.905758480000000000],TRX[0.000034000000000000],USD[0.034483728110988],USDT[0.002947003644970 6] |
| 01500146 | TRX[0.000001000000000000] |
| 01500148 | BTC[0.000000076000000] |
| 01500155 | BTC[0.000000085000000],ETH[0.000000050000000],LUNA2[27.728026694200000000],LUNA2_LOCKED[64.698719616000000000],LUNC[1062034.835891300000000000],USD[-3.837899425091113 7],USTC[0.401310000000000000] |
| 01500159 | BULL[0.000000076961480],ETHBULL[0.000000068162490],USD[0.000000025486127],USDC[102.611844550000000000] |
| 01500163 | BTC[0.000000000033200] |
| 01500164 | BTC[0.000000007301810 0],TRX[0.000010000000000] |
| 01500196 | FTT[0.020849649649490 0],USD[0.006439171265500],USDT[0.003466275387500 0] |
| 01500205 | NFT (327282036360234694)[1],NFT (408153361292728015)[1],TRX[0.000004000000000],USD[0.000000070172325],USDT[0.000000053798928] |
| 01500206 | TRX[0.000000000000000],USDT[10.00060000000000000] |
| 01500209 | USD[0.216294854250000000] |
| 01500211 | TRX[0.000000007769200],TRX[0.000004000000000],USDT[0.000020484892452] |
| 01500212 | TRX[0.000001000000000],USD[0.000000003424],USDT[0.000004000000000] |
| 01500216 | 1INCH[63.944913484934500],AXS[5.842277646562080 0],DAI[0.000000009640250 0],DOGE[0.210374926400000 0],DOT[0.167670893053960 0],FTT[0.043000000000000000],LTC[0.002041863706160 0],LUNA2[5.120939810000000 0],LUNA2_LOCKED[11.948859560000000 0],LUNC[2116.662887801677500 0],TRX[0.001554007826810 0],USD[-502.699225332349800400000000000],USDT[422.159122707230478 2],USTC[723.517795015629045] |
| 01500217 | BNB[0.000000007761854],BTC[0.000000005062160 0],SHIB[0.000000007668826 5],TRX[0.003108000000000 0],UBXT[0.000000007110250 0],USD[1.577842189001176],USDT[0.000004112628323] |
| 01500221 | TRX[0.000001000000000],USDT[5.463457233116038 4] |
| 01500222 | BCH[0.000000033673235],BTC[1.429794000000000 0],SOL[0.004500950000000 0],TRX[0.000121008050339 0],USD[16.76120962322917 38],USDT[0.001759484620011] |
| 01500249 | TRX[0.000000005000000],USD[0.000306154024775 0],USDT[0.000000005904320] |
| 01500251 | ATLAS[4000.000000000000000],AUDIO[200.758500000000000 0],POLIS[30.000000000000000 0],RAY[28.000000000000000 0],TRX[0.000010000000000],TULIP[10.000000000000000 0],USD[614.869791428030000],USDT[0.000000005348260] |
| 01500258 | 1INCH[5.434913449154834500],AXS[5.842277646562080 0],CRO[31.617884670000000 0],DYDX[1.084749960000000 0],FTM[7.820052410000000 0],GALA[24.541423860000000 0],JOE[5.706074710000000 0],MATIC[11.701844730000000 0],MTA[9.032234050000000 0],RAY[8.793647230000000 0],RUNE[3.213408180000000 0],SLP[187.518927690000000 0],SLV[2.187343110000000 00],SOL[0.072312520000000000],SRM[48.793378090000000000],SRM_LOCKED[0.091042620000000],USD[0.030453452791288],USD[730.000085472233496] |
| 01500278 | BTC[0.000000007000000],FTT[0.008037493053278 1],SOL[0.003139970000000],TRX[0.000124000000000],USDT[0.000000025000000] |
| 01500284 | TRX[0.000001000000000],USD[-4.648204415299344 7],USDT[2344.052105090879643] |
| 01500297 | BNB[0.000029360000000],BTC[0.001500000000000],CRO[269.886540000000000],DOGE[0.8957000000000000],ETH[0.019980400000000],ETHW[0.019980400000000],FTT[1.699290000000000],USD[4.778759992640385 0],USDT[27.276992084450000],XRP[56.236108000000000] |
| 01500298 | ATLAS[11383.454144366402575 9],BTC[0.000000000162759],POLIS[53.944739893772070],RAY[89.351948670000000],SOL[0.000000024596907],STEP[1682.996539660000000],USD[0.000000000228693],USDT[0.000000038767766] |
| 01500302 | USD[30.000000000000000000] |
| 01500309 | DOT[0.100000000000000],LINK[0.200000000000000],NEAR[6.126872150000000],RUNE[0.199820000000000],SOL[0.020000000000000],USD[94.679080135914273 2],USDT[1795.980000014893043 98],XRP[450.000000000000000] |
| 01500315 | BTC[0.000000000087100],TRX[0.003885005000000] |
| 01500337 | LUNA2[0.006735118949000],LUNA2_LOCKED[0.015715277550000],USD[3.722112975374561 4],USDT[4.635830395461927 2],USTC[0.953388640000000],XPLA[7388.872000000000000],XRP[0.436684000000000] |
| 01500318 | USD[0.166573520000000] |
| 01500320 | AUDIO[20.995800000000000],AXS[0.700000000000000],BNB[0.099955000000000],BTC[0.000000039879440000],ETH[0.000650398794400],FTM[35.000000000000000],FTT[0.899930000000000],SHIB[299940.000000000000000],USD[3.268833638903 1180] |
| 01500327 | BTC[0.000017492098570 0],CEL[79.769465850000000],ETH[0.000889214000000],ETHW[0.000892140000000],FTT[2.068410750000000],USD[1.895782936000000],USDT[0.000000000789280] |
| 01500336 | BCHBULL[7.000000000000000],SXPBULL[47200.000000000000000],TRX[0.000035000000000],USD[0.031586412379676 5],USDT[0.000000012737992 6] |
| 01500338 | DOGEBULL[1.950609800000000 0],SOL[0.001241720000000000],USD[0.000000007500000 0] |
| 01500348 | USD[0.000000000500000] |
| 01500349 | ETHW[0.000415160000000],EUR[0.656466841600000 00],FTM[1.000000000000000 0],FTT[25.067384838454400],RAY[0.100720110000000 0],SRM[0.003901540000000000],SRM_LOCKED[0.017526940000000 0],TRX[0.000035000000000 0],USD[0.006952454382500 0],USDT[0.000000015367010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01500351 | AVAX[0.000000000729071S],BNB[0.0000000012500000],BTC[0.019205258650000000],BULL[0.00000005686200000],DOGEBULL[0.0000000050000000],ETH[0.00000010949209],ETHBULL[0.00000001430000],ETHW[0.000000007737317S],FTM[0.000000074016834],FTT[0.0000000071559739],LUNC[0.000000 0084331600],MKR[0.0000000530000000],MSOL[0.0000001000000000],NFT [4972872621826317241{1},RAY[0.0000000077800000],SLND[0.0000003261940Q],SOL[0.0100000000000000],SUSHI[0.00000006000000Q],TRX[546.9613105000000000],USD[0.151019548728234Q],USDT[0.0000000038231450],XRP[2549.54632750000000000] |
| 01500356 | FTT[155.622689810000000Q],SOL[22.684537330000000Q],USD[0.00000010745647B] |
| 01500357 | ETH[0.000000005341966B],USD[0.0000000032214888],XRP[0.0000000077342576] |
| 01500361 | BF_POINT[100.0000000000000000] |
| 01500368 | 1INCH[4.00000000000000Q],USD[-1.498069542135735 7],USDT[0.0000000068833824] |
| 01500373 | BNB[0.00000010000000Q],BTC[0.000000000986521 3],ETH[0.000000132563190],OKB[0.000000081289245],SOL[0.000000100000000],TRX[0.0000000025117425],USD[0.7883354327986495] |
| 01500377 | BAO[25322.500252883483136 4],EOSBULL[0.000000007800000Q],SHIB[84066.062700067182540 5],TRX[0.00000008897932Q],USD[0.0133310200000000Q],USDT[0.000000005644291 7],XRPBULL[0.000000068103658] |
| 01500378 | USD[0.439971869608188 4],USDT[0.783306274985741] |
| 01500382 | BTC[0.053580743215962Q] |
| 01500404 | BTC[0.0000998200000000Q],USD[0.0000000052556024] |
| 01500407 | FTT[7.766468172383611 7],USD[4.443417940500000Q],USDT[0.000000020303455] |
| 01500408 | USD[11.9194770400000000] |
| 01500409 | GBP[0.000000025324989 5],USDT[-0.000000011682061 3] |
| 01500418 | ETH[1.9256052000000000Q],ETHW[1.9256052000000000Q],LUNA2[32.242537350000000 0],LUNA2_LOCKED[75.2325871600000000Q],USD[3.0680638000000000Q],USTC[4564.0870000000000000] |
| 01500425 | USD[30.0000000000000000] |
| 01500426 | ATLAS[7.6020000000000000Q],POLIS[0.0820000000000000Q],USD[0.000000684428526 3],USDT[0.000000093824996] |
| 01500429 | ALTBULL[0.00000001256074 84],BCHBULL[0.000000007214995 8],BULL[0.0000000200000000],DEFIBULL[0.047140842833013 2],DOGEBULL[0.000000007866950 0],ETH[0.000002013205050Q],ETHW[0.000002003310252S],MATIC[0.0000000015603050Q],SLP[0.000000005393532 8],TOMOBULL[0.000000073982400],TRX[3.786170324392395 2],USD[0.0721814061466039 1],USDT[0.00000000476309],XRP[0.000000064746300Q],XRPBULL[0.0000000024646411] |
| 01500431 | USD[0.0375122133985415] |
| 01500437 | ETH[0.094981950000000Q],ETHW[0.094981950000000Q],MATIC[119.9202000000000000],USD[3.5449023380000000Q] |
| 01500438 | BTC[0.000015901980000Q],EUR[3.764900000000000Q],SOL[0.698260000000000Q],USD[2.0754471305000000Q] |
| 01500443 | TRX[0.000000007303422Q],USD[0.000000086543200B] |
| 01500448 | BTC[0.000093286586269Q],TRX[0.000001009929853 6],USD[0.0108099000000000Q],USDT[0.0003827216861161],XRP[0.000000006413904 4] |
| 01500452 | USD[103.0161671600000000] |
| 01500468 | USD[1.1737334600000000] |
| 01500473 | AAVE[0.0098020000000000Q],FTT[0.032477000000000Q],LINK[0.097700000000000Q],MATIC[0.966000000000000Q],RUNE[0.0514410000000000Q],USD[0.046458704600000Q],USDT[0.0000000040000000Q],XRP[0.702460000000000Q] |
| 01500477 | LUNA2[0.000000067186491 6],LUNA2_LOCKED[0.0000001567684804],LUNC[0.0154160000000000Q],TRX[0.00000300000000Q],USD[0923.5037135755880420],USDT[0.3533070240405351] |
| 01500490 | BTC[0.000299430000000Q],FTT[0.1812192602017575],SLP[32980.0000000000000Q],USD[0.0000000611149200],USDT[0.000000004750000Q] |
| 01500491 | AUD[0.069805152909579 5],FTT[0.000000003343478Q],LUNA2[0.3205077621388000],LUNA2_LOCKED[0.7687541544230360Q],LUNC[86.5400000000000000Q],USD[-0.00454155223396 15],USDT[0.000000040553319] |
| 01500495 | BNB[0.000000026529073],BTC[0.000000051033600],MATIC[0.00000005000000Q],NFT [355240812047854043{1},NFT [548585739270340970{1},SOL[0.0000000017260218],TRX[0.0007830644246454] |
| 01500497 | TRX[0.000000300000000Q] |
| 01500507 | BNB[0.000000061924600],BTC[0.001600041079681 6],USD[288.3520970834734454],USDT[0.0003543247428315] |
| 01500510 | BTC[0.000000373014800],USD[86.7863382559405973],USDT[0.000000181374165] |
| 01500526 | BNB[0.00000010000000Q],ETH[0.000000071793900],SOL[0.000000043591575],TRX[0.0000000048500000] |
| 01500527 | BTC[0.000718773129095 6],USD[1.346849574902131 3],USDT[-0.000000002229182 0] |
| 01500533 | BNB[0.000000012848424 6],BTC[0.000000007734322S],COMP[0.000000003400000Q],DOGE[0.000000001483032],ETH[0.000000007348317 7],FTT[0.0218433232428598],GBP[0.000000008000000Q],KSHIB[0.000000026099910],LRC[0.00000057539744],LTC[0.000000044331446],RUNE[0.000000064443858],SOL[0.000000009152956],SR M[0.0021021000000000],SRM_LOCKED[0.0124074200000000],UNI[0.00000009530736 1],USD[0.0000000033 365459],USDT[0.00000003801791],XRP[0.0000000879790141] |
| 01500546 | BTC[0.0000000729921 85],DOGE[0.000771314591339Q],SHIB[0.770357805970612 7],TRX[0.000000028960418],USDT[0.00000014981 5107] |
| 01500549 | BTC[0.001474563175338],NFT (311164368929230208){1},NFT (311710743308063081){1},USD[0.000367705619277] |
| 01500555 | BTC[0.057534854510000Q],ETH[0.284190487900000Q],ETHBULL[0.008672646870000Q],ETHW[0.2647521868000000],EUR[0.000000007368825],FRONT[0.9824915000000000Q],FTT[12.8115517400000000],HNT[0.099176650000000Q],IBVOL[0.0000000073550000],LINK[0.099296050000000Q],MATH[0.044488840000000Q],MATIC[299.7190470000 0000000],RUNE[0.193222700000000Q],SOL[3.4363123390000000Q],SRM[54.9900725000000000],SUSHI[0.4720006500000000Q],TRX[0.000016000000000Q],UNI[0.0456433950000000Q],USD[0.0000000322073 91],USDT[101.2144697482177053],WRX[0.985379500000000Q] |
| 01500557 | USD[1.7335651700000000] |
| 01500559 | TRX[0.000002000000000Q],USDT[-0.000000087495876 6] |
| 01500565 | BTC[0.000000009735460Q],FTT[0.000000011883446 4],LEO[0.000000008714075 6],LTC[0.229999999300192 5],USD[0.5460007346128609],USDT[0.0000005969883886] |
| 01500573 | EUR[1.0000000000000000] |
| 01500574 | USD[0.00000006171 54615] |
| 01500577 | APE[0.0062500000000000Q],ETHW[0.0000015000000000Q],FTT[150.5374107800000000],MATIC[0.002500000000000Q],SOL[0.0841053400000000Q],TRX[0.000002000000000Q],USD[0.0000001112798741],USDT[183.5409617864000000] |
| 01500583 | TRX[0.000003000000000Q],USD[0.309473089240496Q],USDT[0.000000054109080] |
| 01500586 | BTC[0.000000018221068],TRX[0.000000089015880],USD[0.00000008901588Q],USDT[0.0000000026834735] |
| 01500596 | ADABULL[11.6978940000000000Q],ALTBULL[127.2322870270000000],BEARSHIT[75240.6777118441320000],BTC[0.0142990157200000Q],BULL[0.1000000000000000Q],ETH[0.120724968000000Q],ETHW[0.120724968000000Q],EUR[0.000000002788760],FTT[2.479645400000000Q],LINK[17.0000000000000000],MATIC[50.0000000000000000Q],RAY[1 55.8203289500000000],RUNE[2.8000000000000000Q],SOL[3.9069885200000000],SRM[33.3359315900000000Q],SRM_LOCKED[8.2961756700000000Q],USD[22.0035481767333571],XRPBULL[1000000.000000000000] |
| 01500604 | TRX[0.000028000000000Q],USD[2.2507813475975400],USDT[5.1375402146474528] |
| 01500606 | TRX[0.000003000000003580Q],TRX[0.000000019389672] |
| 01500618 | USD[2.8556994100000000] |
| 01500619 | BNBBEAR[942600.000000000000000Q],DEFIBULL[0.000000060000000Q],FTT[0.0113673063152666],LINKBEAR[83480.0000000000000Q],TRX[0.000000049168044],USD[0.0429254831464012],USDT[0.000000186238616],XRPBULL[3.4546048800000000] |
| 01500620 | BTC[0.000000030392347],ETH[0.000000031160240],ROOK[0.000000069222000],SPELL[0.000000070000000Q],USD[0.000000076781160324] |
| 01500624 | TRX[0.000010000000000Q],USDT[0.0001461633280460] |
| 01500631 | BNB[0.000000024897400],TRX[0.0000000006042824] |
| 01500636 | ETH[0.000000007835948Q],SLP[0.000000006988600Q],USD[0.0699029305000000Q],XRP[0.000000022255690] |
| 01500637 | BUSD[18731.6839811600000000],COIN[508.5492280500000000],FTT[194.2689834196477490],LUNA2[0.0000003799802530Q],LUNA2_LOCKED[0.0000000866620589],USD[55300.1727409753878030] |
| 01500650 | CHF[0.3078787200000000Q],FTT[0.0013688884801800],LOOKS[388.9260900000000000Q],USD[1.1719523533607040],USDT[0.000000114076588] |
| 01500656 | AUD[250.0000000000000000] |
| 01500663 | GOG[0.7000000000000000Q],TRX[0.000003000000000Q],USD[0.0086611501650239],USDT[0.0000000092820000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01500664 | FTT[0.089200000000000],GBP[0.000000061234341],USD[0.010628178678148] |
| 01500675 | 1INCH[0.000000067254300],BNB[0.000000056801472],BTC[0.000000013811748],DFL[0.000000033946054],DOT[0.000000100000000],ETH[0.000000052595734],EUR[0.000000142475074],FTT[0.000000092527250],HT[0.000000007400000],LINK[-0.000000044116623],SOL[0.000000016631070],SRM[0.456166140000000],SRM_LOCKED[2.554712240000000],USD[-0.000449769607481],USDT[0.000000015118916] |
| 01500677 | BTC[0.000000000071400] |
| 01500678 | ADABULL[0.000000004357200],BEAR[0.000000046283184],BNB[0.000000010000000],BTC[0.000000013430048],BULL[0.000000008536547],HEDGE[0.000000046708213],LTC[0.000000076123723],LTCHEDGE[0.000000008092969],LUNA2[0.000128908053300],LUNA2_LOCKED[0.003307854576000],TRX[0.000000006935895],USD[0.000000261467884],USDT[0.000000007583000] |
| 01500681 | BNB[0.000000073073400],FTT[0.033787341573790].NFT (3182154665930917871[1],USD[3.027231211175580] |
| 01500685 | BTC[0.000000068412404],ETH[0.000000028952790],LTC[0.000000080000000],TRX[0.000000090106781] |
| 01500689 | USD[0.000000008227025],USDT[0.000000008256568] |
| 01500690 | AKRO[4.000000000000000],ALPHA[1.010423830000000],AUDIO[2.086949450000000],BAO[7.000000000000000],BTC[0.000021400000000],COMP[0.000101550000000],DENT[2.000000000000000],EUR[0.000005721728312],KIN[12.000000000000000],RSR[5.000000000000000],SOL[0.001819910000000],SRM[0.006457600000000],STEP[0.007175170000000],SXP[1.044733480000000],TOMO[1.041893750000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[6.000000000000000] |
| 01500691 | USD[2.384854750700000] |
| 01500705 | SOL[0.000000041758400],TRX[0.000060000000000] |
| 01500708 | BTC[0.750102000000000] |
| 01500714 | BNB[0.000000300000000],ETH[0.000709080000000],ETHW[0.000709080000000],FTT[0.215845641435963 6],SOL[0.000000100000000],TRX[0.000002000000000],USD[0.199758905551825] |
| 01500717 | BTC[0.000000078085500] |
| 01500719 | BNB[0.000000097506254],ETH[0.016996600034500],FTT[1.000000000000000],GENE[0.000000004000000],SOL[0.000000027026900],TRX[0.000230025525664],USD[0.000000677067680850],USDT[4.693892915307003 3] |
| 01500721 | BAO[1.000000000000000],BTC[0.000000008560639],COIN[0.000000085147755],EUR[0.000258500432171 02],KIN[3.000000000000000],USD[0.004217898891194 2] |
| 01500730 | AAVE[0.180000000000000],AL GO[98.000000000000000],APE[4.000000000000000],ATOM[4.000000000000000],AVAX[4.118973581783034],BTC[0.000018870000000],CHZ[80.000000000000000],CRO[1580.000000000000000],DOT[16.000000000000000],ETH[0.000626000000000],ETHW[0.000626000000000],FTT[10.000000000000000],JOE[4.000000000000000],LINK[7.900000000000000],LTC[1.070000000000000],LUNA[0.856760638000000],LUNA2_LOCKED[1.999108157000000],MATIC[126.000000000000000],NEAR[10.700000000000000],OKB[0.700000000000000],SOL[4.190210000000000],TONCOIN[16.000000000000000],TRX[230.000000000000000],UNI[11.400000000000000],USD[0.844691062275400] |
| 01500734 | USD[0.000000014319346],USDT[0.000000036659882] |
| 01500736 | USD[0.001539278750000],USDT[0.000000059941260] |
| 01500740 | USD[55.000000000000000] |
| 01500742 | CLV[0.001150000000000],USD[0.000001109051130] |
| 01500743 | BTC[-0.000019900363038],FTT[25.000000000000000],TRX[0.000243000000000],USD[0.844143613084100 0],USDT[0.798594043991 4079] |
| 01500746 | BTC[0.000000590999984],USD[0.690890348351 0608] |
| 01500747 | BTC[0.017032680679 00],FTT[5.614368241018752 8],TRX[17.829675079685200],USDT[0.000000318109 0190] |
| 01500749 | USDT[0.030047124000000] |
| 01500753 | BTC[0.006771397191600],FTT[0.099760000000000],LUNA2[0.682798663000000],LUNA2_LOCKED[1.593196880000000],LUNC[2.199560000000000],USD[14.615326319976648 7],USDT[0.000000066633194] |
| 01500764 | USD[0.001424492395 9904],USDT[0.000000126040610] |
| 01500766 | TRX[0.000000600000000],USD[0.001663410000000],USDT[0.000000116571672] |
| 01500767 | 1INCH[3905.993388800000000],DOT[788.290820700000000] |
| 01500771 | USD[1477.846679795250000000000000],USDT[0.000000104230827],XRP[0.800000000000000] |
| 01500776 | NFT (3842314825815989141[1],USD[10.000000000000000] |
| 01500777 | BNB[0.000000100000000],ETH[0.000000002415 0186],ETHBULL[0.010000000000000],FTT[0.000000128826459],LUNA2[0.000000010000000],LUNA2_LOCKED[14.627534230000000],SNX[0.000000100000000],USD[1.142859486738818 7],USDT[0.000000079362618],XRP[-0.000000002572457 0] |
| 01500778 | ADABULL[0.000000080000000],ALCX[0.000000036000000],BCH[0.000000200301136],BRZ[0.000000031974600],BTC[0.000000008538082 1],COMP[0.000000018000000],CRO[0.000000100 71648],ETH[0.000000101071648],FTT[0.000000010984736],POLIS[0.199960000000000],RAY[0.000000100000000],ROOK[0.000000006000000],SOL[0.000000095454572],SRM[0.002613250000000],SRM_LOCKED[0.013367500000000],SXP[0.000000035473600],UBXT[0.000000034600570],UNI[0.000000048000000],USD[0.131441044055620 6],USDT[0.000000007448840 0] |
| 01500783 | AAVE[0.000000007937794],APE[0.000000025281496],ATOM[0.000000009358608],AVAX[0.000000001242 98],BCH[0.000000452802971],BTC[0.000000035435545],COMP[0.000000180000000],CRC[0.000000055180000],ETH[0.000000107191068],FTT[0.000000010984736],FTT[0.000000002882700],LUNA2[0.021743252653000000],LUNC[0.021310425113 70000],LUNA_LOCKED[0.027432526352000000],MATIC[0.000000084854751],MKR[0.000000000390117],MKR[0.000000002596061],SNX[0.000000000390117],USDC[1978.318618680592134 3],USDC[157438150000000000000000],USDT[97.7500000 000000000],WBT[0.0000000008225183 3] ... |
| 01500784 | AMZN[0.000939580000000],ARKK[0.009947830000000],BABA[0.004978150000000],BTC[0.000083025016031 50],ETH[1.229000007623600],ETHW[0.000448650126520 0],FTT[3.134558600000000],NVDA[0.000000033914600],RAY[1053.134486208237047 8],SOL[0.000000065824500],SRM[0.099072750000000],SRM_LOCKED[57.231036 420000000],TSLA[0.00964661053471 00],TSLAPRE[0.000000027977800],USD[62530.3208490792404295],USDC[123.000000000000000],USDT[1000.000000002988158] |
| 01500785 | BTC[0.000000100000000],NFT (2938640560388655 41[1],NFT (3369667473806363368[1],NFT (452384974682527726[1],USD[0.000000004117560 5] |
| 01500786 | USDT[0.001002856434583] |
| 01500787 | TRX[0.518000000000000],USD[0.049976535500000],XRP[0.991200000000000],XRPBULL[9.414261870000000] |
| 01500791 | AVAX[0.018303450380 7900],ETHW[0.000307500000000],LUNA2[0.813301765800000],LUNA2_LOCKED[1.897704120000000],USD[239.099807002844835],USDC[200370.131440520000000] |
| 01500796 | BTC[0.000010000000000],USD[-0.017533803591353],USDT[0.000000012173701] |
| 01500802 | USDT[0.000000004800000] |
| 01500807 | BTC[0.000030837500000] |
| 01500810 | USD[0.048480953948721 5] |
| 01500814 | EUR[0.000000039483658],USDT[0.000000098413636] |
| 01500816 | NFT (3235914123896955 98[1],NFT (4079371626910814 46[1],NFT (4160643574948637 12[1],NFT (4207643243372738 93[1],NFT (4564091962846544 72[1],NFT (4815923785159083 35[1],NFT (5191343352594428 13[1],USD[-13.368491956919085 1],USDT[15.57000000058992 48] |
| 01500824 | USD[20.000000000000000] |
| 01500829 | FTT[25.995000000000000],USD[0.000000005625000] |
| 01500831 | AUD[6.446242485260923 8],USD[0.000000608575 7] |
| 01500850 | USDT[0.000000054333400] |
| 01500851 | AMPL[0.000000045594 19],GRT[0.000000056845631],TOMO[0.000000003 1190449],TRX[0.000030000000000],USD[0.000000022281 60179],USDT[0.000000006829 1670] |
| 01500852 | BAND[0.060682000000000],BTC[0.000000000000000],FTT[0.004530825066900],MATIC[4.399988375963174 0],RSR[0.600000000000000],TRX[0.000002000000000],USD[58.912190383001 1692],USDT[0.000000043330565] |
| 01500853 | ADABULL[0.07190000000000],DOGEBULL[1.196900000000000],MATICBULL[152.200000000000000],SOL[0.000000024000 0],SXPBULL[5130.000000000000000],USD[0.073634326291 9025],USDT[0.000000082654464] |
| 01500858 | ALGOBULL[47011 15.7915012800000000],ASDBULL[20000000.00000000000],ATOMBULL[69.986700000000000],BALBULL[366.271570000000000],BARD[1550000000000000000000],BCHBULL[214291.393000000000000],BCHBULL[0.000000010000000],COMPBULL[13997.340000000000000],DOGEBULL[22.1 21796060000000000],EOSBULL[2698.981000000000000],ETCBULL[115.000000000000000],ETHBULL[0.000000040000000],GRTBULL[60588.486000000000000],KNCBULL[579.888000000000000],LINKBULL[266.987270000000000],TCBULL[13997.340000000000000],MATICBULL[2456.130510000000000],SUSHIBULL[36697.720000000000 00000],SXPBULL[1381214.373881330000000],TOMOBULL[412002 1.000000000000000],TRX[0.00130979000000000],USD[0.01558477403228471],USDT[0.00000007340585 9],VETBULL[11277.856800000000000],XRPBULL[84696.394100000000000],XTZBULL[14108.91102500000000000],ZECBULL[1357.772000000000000] |
| 01500872 | BTC[0.000000037532384],EUR[1.384168901378350 6],USD[0.000908852027895] |
| 01500874 | FTT[0.300000000000000],USD[0.000000049265000],USDC[18715.1703401000000000] |
| 01500875 | EUR[1.707800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01500877 | BTC[0.00000008000000000],DOGE[246.197245000000000],ETH[0.000000000500000000],EUR[0.000000001298621 6],FTT[0.000000001298621 6],USD[5.544366975549724 3],USDT[0.000000080115346] |
| 01500882 | CEL[7.730081390000000],ETH[0.045005681673500 0],ETHW[0.044764166610400 0],EUR[0.000000088674167],FTT[1.07913290498587 75],SHIB[223815.270440720000000 0],USD[0.000006249116398 0],USDT[0.000000036083323],XRP[36.0517343900000 00] |
| 01500892 | USDT[0.000000001772426] |
| 01500898 | TRX[0.000002000000000],USDT[4.0730270000000 00] |
| 01500904 | ADABULL[0.000000044257615],AXS[0.0000000032296712],BEAR[0.0000000003501062],BTC[0.0000000071248002],EOSBULL[0.000000004350000 0],ETHBEAR[8000000.00000000000000 00],MATICBEAR2021[0.000000028610236],THETABULL[0.000000014901309],USD[3.4656819809642435],USDT[0.000000200769729] |
| 01500906 | ETH[0.0005169300000000 0],ETHW[0.0005169300000000 0],EUR[9.977646200000000 0],LTC[0.0026423900000000 0],LUNA2[0.0218447848000000],LUNA2_LOCKED[0.0496637831100000],LUNC[4634.740000000000000 0],USD[20.2062999759824860],XRP[1.860508000000000 0] |
| 01500924 | USD[30.0000000000000 00] |
| 01500934 | ADABULL[1.254207260000000],ALGOBULL[216199902.2000000000000000 0],BNB[1.000000000000000 0],BNBBULL[0.798821417000000 0],COMPBULL[243.9166880000000 0],DOGE[0.9705120000000000 0],DOGEBULL[99.9835292000000000],ETH[0.0012905700000000 0],ETHBEAR[129000000.00000000000000 0],ETHBULL[0.0079540230000000 00],ETHW[0.0129505700000000],LINKBULL[0.4749000000000000 0],LUNA2[1.2776164330000000],LUNA2_LOCKED[2.9811050100000000],LUNC[278203.6681360000000000 0],MATICBULL[226.9759180000000000],OKBBULL[0.0079598000000000 0],SUSHIBULL[5204101.9200000000000000 0],SXPBULL[861462.1055000000000000 0],THETABULL[221.0585200000000000 0],TRXI[24.321653476366097 6],TRXBULL[1966.6776320000000000 0],USDI[-40.7660808280312235000000 0],USDTI[11.8404434352441305],VETBULL[1144.2825450000000000 0],XRPBULL[27739.6558000000000000 00] |
| 01500936 | ATOMBULL[0.000000002000000],DOGEBULL[0.000000003800000 0],ETH[0.000000024501299],ETHBULL[0.000000006585669],ETHW[0.000000013620779],EUR[0.000000403042309],FTT[0.144438876840792 8],HXRO[0.000000001000000],LINA[0.000000007000000],SRM[0.12543203577000 00],SUSHIBULL[0.000000016760000],USD[0.000000982429841],USDC[3176.410494350000000 0] |
| 01500951 | BTC[0.0000005113200 0],XRP[0.0000000824422736] |
| 01500953 | USD[10.00000000000000 0] |
| 01500954 | BTC[0.000000088035800] |
| 01500956 | ALGO[2821.045437000000000 0],AMPL[25.9003756754609209],ATOM[10.000000000000000 0],AXS[19.0000050000000000],CHZ[500.0257000000000000 0],CRV[278.0013900000000000 0],DMG[1530.6000000000000000 0],ETH[0.000002615600000 0],ETHW[0.000002615600000 0],FTT[371.6232586396740000],GOOGL[3.000015000000000 0],HNT[4.100225000000000 0],LDO[100.0005000000000000],LOOKS[0.0002500000000000],LUA[756.2037810000000000 0],LUNA2[0.0005294767989000],LUNA2_LOCKED[0.0012354458640000],MATH[163.9008195000000000 0],MRNA[1.000020000000000 0],NFL[X3.0001500000000000],NIQ[20.0001000000000000],PFE[8.0000400000000000],RSR[20000.1000000000000000 0],SHIB[8.0000000000000000 0],SNY[30.0007500000000000],SOL[10.0000500000000000],SPELL[1660.0730000000000000 0],STARS[20.0000000000000000],SUSHI[211.5010000000000000 0],TLRY[0.0004000000000000 0],TRX[0.000000000000000 0],TSLA[3.000015000000000 0],UBXT[3000.0150000000000000 0],USD[0.201950446584000 0],USD[20195044658400 0] |
| 01500959 | USD[96.7464226438858944],USDT[0.0000000080955301] |
| 01500963 | BNB[0.0080161100000000],BTC[0.000001650000000 0],ETH[0.000002500000000 0],ETHW[0.000002500000000 0],FTT[191.704302010000000 0],IMX[6155.2369185200000000 0],RAY[1.2312976300000000],SOL[51.2515490700000000 0],STG[15996.1804155500000000 0],UBXT[1.000000000000000 0],USD[2432.0857469705],714382000000000 0],USDTI[1272384.7672618504570280 0] |
| 01500966 | FTT[0.000000038076600],USD[0.301342252647571 1],USDT[0.0000000049000000 0] |
| 01500974 | USD[0.000000062909307],USDT[0.000000005500098] |
| 01500985 | AKRO[7.000000000000000 0],BAO[20.5649946500000000 0],BTC[0.0000019000000 00],CHZ[2.000000000000000 0],CRO[731.9243425500000000 0],DENT[7.0000000000000000 0],ETH[0.000000720000000 0],ETHW[0.000000072000000 0],EUR[0.006568160565629 3],GALA[66.4816335571267000 0],KIN[24.0000000000000000 0],LRC[0.0000000094700000 0],LUNA[20.3184477932000000],LUNA2_LOCKED[0.7406601841000000],LUNC[491.2121086000000000],MATIC[1.0004292700000000],NEXO[0.0001641400000000],RSR[3.0000000000000000 0],SHIB[19.5587997600000000 0],SXP[1.0172892700000000],TRX[5.0001200000000000],UBXT[10.0000000000000000],USD[0.0070908570270723],USDT[7.8727329795508945],XRP[0.000934681222085 20] |
| 01500989 | DFL[390.0000000000000000 0],USD[0.000274862000000],USDT[0.000000070553919] |
| 01500991 | ALCX[0.000659030000000],ETH[0.000000090615000],ETHW[0.0000003551706207 6],USD[0.0539261298000000],USDT[0.675956490000000 0],XRP[1.0000000000000000] |
| 01500994 | USDT[0.000000058651230] |
| 01500998 | ATLAS[720.0000000000000000 0],BTC[0.005600000000000 0],POLIS[8.600000000000000 0],SOL[8.000000100000000],TRX[0.0002500000000000],USD[0.0073762800714 20],USDT[0.0100000609176780] |
| 01500999 | AVAX[62.1202828659259147],BNB[0.0000000040000000],ETH[0.0271684603714966],ETHW[0.0000000404420 17],FTT[3.0867575550019003],JOE[12.9998000000390350 0],LUNA2_LOCKED[0.0000000214784605],LUNC[0.0020044180560600],MATIC[0.000000061560100],RAY[0.0000008673294 8],SOL[2.5711629068629132],STEP[0.000000100000000],SUSHI[0.0000007679001],USD[6.2830303808046130],USDT[0.0000005919859 2] |
| 01501002 | BTC[0.000013000955000 0],KIN[3245.848178860000000],USD[0.1004833578048044] |
| 01501003 | AXS[0.000000045684121],BTC[0.000000023710424],CRV[0.000000020830000],EDEN[0.000000095576168],FTT[0.000000016555200],HUM[0.000000095265671],INTER[0.000000005412000 0],KIN[0.000000009366848],OKB[0.000000030722088],RUNE[0.000000078522058],SHIB[29699.3658174189702454],SOL[0.000000099923074],USD[0.000000386192673],USDT[0.000000037002887],XRP[0.000000090080 69] |
| 01501005 | BTC[0.000000002076800],TRX[0.0001500000000 00] |
| 01501018 | ETH[0.006000000000000 0],ETHW[0.006000000000000 0],USD[0.00000003306622],USDT[137.3014534900000 00] |
| 01501019 | USD[0.001909272711 9791],USDT[0.000000145135910] |
| 01501029 | BTC[0.011538160000000 0],SAND[102.0005105850000000],TRX[0.00045000000000 0],USD[0.0002097955020438],USDT[0.0000004535792221] |
| 01501040 | KIN[2907848.0000000000000000 0] |
| 01501041 | EUR[0.1400039415764686],USD[0.000000015000000] |
| 01501042 | BTC[0.0000003734519 9],ETH[0.00000007197340 0],FTT[0.000000001000000],LUNC[0.000000105180300],RAY[0.000000027989638],SOL[2.1281077134769031],USD[-0.1500788173642772],USDT[0.000000038546210],XRP[0.6442943102838953] |
| 01501053 | USD[25.0000000000000 0] |
| 01501055 | BNB[0.0000001345137 3],C98[0.0000000023242800],MATIC[0.000000013000000],SLRS[0.000000095793211],SOL[0.000000082637541],TRX[2.8987243896173632],USD[-0.0874734948740189] |
| 01501057 | MATIC[5.1229163200000000],USD[0.000000045244560] |
| 01501059 | ETH[0.000004000000000],COMP[0.000008896000000 0],SGD[0.000000020155671 7],USD[402.2452867138990142],USDT[0.000000079118669],XAUT[0.000000006000000 0] |
| 01501061 | ATOM[32.7880395479009935],FTT[0.011472000000000 0],USDT[0.000001404702849 1] |
| 01501070 | BNB[0.000000770000000],SOL[0.0008896000000 00],TRX[0.001236000000000 0],USD[-0.000000056767676],USDT[0.000000087634306] |
| 01501073 | BTC[0.0123904000000 00],DENT[9157 9.6540858400000000],ETHW[0.026000000000000 0],EUR[0.000000168472234],FTT[36.9767442500000000],LUNA2[0.0003062384539000],LUNA2_LOCKED[0.0007145563925000],LUNC[66.6840680900000000 0],STEP[180.5549780700000000 0],TRX[0.013412929942741 4],USDT[18189.2958554755447253] |
| 01501081 | BTC[0.000000037318306],FTT[0.0977899200000000],TRX[0.0000010000000 00],USD[0.0000007893724 42],USDT[0.000000022148442] |
| 01501083 | TRX[0.000000600000000],USDT[0.000000000018442] |
| 01501088 | USD[122.5887542926330778] |
| 01501090 | USD[87.0645894622307500],USDT[0.000000091031936] |
| 01501091 | POLIS[19.5392760000000000],TRX[0.000001000000000 0],USD[0.000000005341707 0],USDT[35.4884162636768008] |
| 01501095 | AMPL[0.000000009271834],MATIC[0.000000057958086],TRX[0.000000000000000],USD[-4.8951449904435631],USDT[5.5795801814916843] |
| 01501096 | EUR[3.1247129200000000] |
| 01501099 | BTC[0.000000010000000],TRX[0.000000400000000 0],USD[0.006935670520000 0],USDT[0.002315722013499] |
| 01501108 | USD[0.000001028996614],USDT[0.483614847000000 0] |
| 01501110 | TRX[0.000020000000000],USD[0.2568949448775435],USDT[0.1215369010722172] |
| 01501116 | CRO[1482.5956547370000000 0],EUR[0.0000000053700142],USD[0.000000020914563] |
| 01501118 | ADABULL[2.219958200000000],ALGOBULL[7699050.0000000000000000 0],ALTBEAR[3000.0000000000000000 0],BCHBULL[700.0000000000000000 0],BEAR[1000.0000000000000000 0],DOGEBEAR2021[0.1095535000000000 00],DOGEBULL[19.6233320700000000],EOSBEAR[10000.0000000000000000 0],ETCBEAR[1000000.0000000000000000 0],ETHBEAR[1199354 0.0000000000000000 0],LINKBULL[45.0000000000000000 0],LUNA2[0.0344781970600000],LUNA2_LOCKED[0.0804491264800000],LUNC[7507.7000000000000000 0],MATICBEAR2021[60.0000000000000000 0],SUSHIBEAR[1160000.0000000000000000 0],SUSHIBULL[1600000.0000000000000000 0],THETABEAR[99981 00.0000000000000000 0],THETABULL[0.0997200000000000],TRXBT[3657140000000000],TRXBEAR[13000.0000000000000000 0],USDI[0.2143380876543402],USDTI[0.0000000057162320],XRPBEAR[60000000.0000000000000000 0],XRPBULL[33878.3140600000000000 0] |
| 01501120 | AKRO[3.000000000000000],BAO[6.000000000000000 0],DENT[1.000000000000000 0],DOGE[1.000000000000000 0],ETH[0.000000100000000],ETHW[0.000000082639370],HXRO[1.000000000000000],KIN[8.000000000000000 0],RSR[1.000000000000000 0],TRU[1.000000000000000 0],UBXT[2.000000000000000 0],USDT[0.000000028262622] |
| 01501126 | BCH[0.000000015749700],EUR[0.000001592641386 0],USD[0.3660400000000000] |
| 01501127 | BTC[0.0010858400000000 0],SHIB[225834.2460752000000000 0],USD[593.2893798862938639000000000],USDT[0.000000027512380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01501136 | BTC[0.000004000000000],USD[-0.022938876602761],USDT[0.861957780000000] |
| 01501137 | USD[30.000000000000000] |
| 01501151 | USDT[0.000000000976840] |
| 01501155 | KIN[4037509.838679660000000],SOL[0.459500000000000] |
| 01501157 | FTT[0.000900000000000],ETHW[0.000990000000000],NFT (326324665808752519)[1],NFT (339547436495067978)[1],NFT (427536189284023377)[1],USD[0.028611386175000] |
| 01501184 | BTC[0.000000050383000],CEL[0.062300000000000],LOOKS[3723.000000000000000],USD[1.542129845000000] |
| 01501191 | BTC[0.000243400000000],DOGEBULL[0.000000430000000],LUNA2[3.416633203000000],LUNA2_LOCKED[7.972144141000000],LUNC[743979.073344121522531],OMG[0.000000017340600],SUSHI[0.000000079116300],USD[-1.628267381215361],USDT[0.000000164508661] |
| 01501195 | BAO[1.000000000000000],USD[0.002293861189409] |
| 01501197 | USDT[0.044806322955040] |
| 01501207 | ATLAS[920.000000000000000],CRO[397.633223430000000],POLIS[19.296333000000000],USD[0.786163724900000],USDT[0.000000001414446] |
| 01501215 | BNB[0.000000091822686],ETH[0.000000000017585400],HT[0.000000020568746],MATIC[0.000000038129590],NFT (346875478411944480)[1],SOL[0.000000094727389],USD[0.000005486681724],USDT[0.000000066500834] |
| 01501216 | BTC[0.000000055587500],FTT[0.001823195337560],LUNA2[0.003202999965000],LUNA2_LOCKED[0.007473666585000],LUNC[0.000194000000000],USD[764.457807777092546 0],USDT[0.000000004120896 0],USTC[0.453400000000000] |
| 01501221 | AAVE[0.000000031172800],BUSD[1736.188129640000000],FTT[30.001565735802078 9],LUNA2[20.102225769000000],LUNC[1263.769265662597920 0],NEXO[204.000000000000000],RUNE[0.368008459145750 0],SXP[46.927390241271250 0],TRX[0.000042000000000],USD[183.749468665535355],USDC[111100.000000000000000],USDT[35.508787379275037 1],USTC[2844.745676114015332 4] |
| 01501226 | EUR[0.000000382336251],FTT[0.136801404297299 7],LUNA2[0.002986289594000 0],LUNA2_LOCKED[0.006968009052000 0],LUNC[0.009620000000000],USD[0.000000117583244],USDT[0.000000021780798] |
| 01501227 | USD[30.000000000000000] |
| 01501228 | BTC[0.176152090000000],ETH[0.341152000000000],ETHW[0.341152000000000],EUR[0.005977015796609],USD[-1770.579262837000000] |
| 01501229 | SOL[0.000000032665800],TRX[0.000001009185950 0],USD[0.000000013795836] |
| 01501231 | BTC[0.000000049793200],TRX[0.000000005263166 8],USDT[0.000000092890504] |
| 01501233 | 1INCH[0.000000071133528],ASD[0.000000027350000 0],BAND[0.000000028042044],BCH[0.044185030000000 0],BTC[0.041042880000000 0],DENT[4.000000000000000],DOGE[168.933288110000000 0],ETH[0.077055830000000 0],ETHW[0.076098300000000 0],KIN[11.000000000000000 0],MANA[4.204105010000000 0],RSR[3.000000000000000],USD[0.000000000000000] [0.5709576216308423 91][1],OKB[0.000000069841441],RSR[0.000000007940619 8],SUSHI[0.000000005000000],TRX[0.001117000000000 0],TRYB[0.000000007550446],USD[247.141413160930506 0],USD[0.000000073843850] |
| 01501235 | TRX[0.000002000000000],USDT[2.385115279520000 0] |
| 01501244 | BTC[0.000000035200000],CHF[0.000000006338565],ETH[0.005314980000000 0],ETHW[0.005314980000000 0],GMX[8.039640324000000 0],UNI[0.000000005000000],USD[0.000001898450117],USDC[73076.458948600000000 0],USDT[79.878685578500411 3] |
| 01501247 | BTC[0.000000080070400],TRX[0.003048009564289 0],USD[0.000011491940363],USDT[0.000000042184958] |
| 01501248 | BNB[0.000163998613163 2],USD[-0.025812575806202],USDT[0.000000049395163] |
| 01501249 | USD[0.000000022492962] |
| 01501251 | AKRO[2.000000000000000],AVAX[8.465832570000000 0],BAO[6.000000000000000],BCH[0.041842880000000 0],BTC[0.041042880000000 0],DENT[4.000000000000000],DOGE[168.933288110000000 0],ETH[0.077055830000000 0],ETHW[0.076098300000000 0],KIN[11.000000000000000 0],MANA[4.204105010000000 0],RSR[3.000000000000000],USD[0.000000000000000] [0.5962468100000000],TRX[89.933436490000000 0],UBXT[3.000000000000000],USD[1.130070788167913 3],XRP[234.241132500000000] |
| 01501260 | EUR[0.000000062472368],USD[2.863224674097553 1],USDT[0.000000147409755] |
| 01501264 | BTC[0.000000026083599],ETH[0.000000009995474 4],MATIC[0.000000010000000],SOL[0.000000093184210],TRX[0.000028009829618 2],USDT[1378.221879218003085 4] |
| 01501272 | ALTBULL[2.000000007134000],BNBBULL[0.000039144395794 0],BULL[0.000000048210545],ETH[0.000217522368416],ETHBULL[0.000000029998493],ETHW[0.000217563715643],SAND[0.000000033379622],TRXBULL[0.000000014833800],USD[0.004800190087700 8],XRPBEAR[96980600.000000000000000 0],XRPBULL[0.000000072035516] |
| 01501273 | BTC[0.000000047463015],USD[0.000127769917580 2] |
| 01501277 | RUNE[0.082501000000000],TRX[0.000000204000000],USD[0.000000004112891] |
| 01501284 | AXS[0.099335000000000],ETH[0.000000050000000],SLP[9.674150000000000],USD[0.170676422000000] |
| 01501288 | BTC[0.000000080000000],DOGE[864.800000000000000],EUR[0.001449348806759],SHIB[3432631.000000000000000],USD[0.004989978893184],USDT[0.000202241802075 5] |
| 01501294 | USD[188.876902878425870 0] |
| 01501297 | BTC[0.000000077534333],NFT (301894582109486259)[1],SOL[0.000000005000000],USD[0.000000139662495],USDT[0.000000000284516 2] |
| 01501299 | TRX[0.000007000000000],USDT[0.000005440715435 0] |
| 01501300 | BSVBULL[874.315000000000000],LTC[0.059988600000000 0],TRX[0.000119000000000],USDT[0.733884248400000 0],WRX[6.998670000000000] |
| 01501310 | TONCOIN[3521.349940000000000],USD[1062.434239951000000 0] |
| 01501312 | USD[0.000000131533129],USDT[0.000000007081335] |
| 01501314 | BTC[0.627825134327630 0],DFL[877.107287280000000],ETH[0.000040410000000],ETHW[0.359940280000000 0],FTT[185.422858350000000],SHIB[14865396.696456050000000 0],TRX[0.029721000000000],USD[8.980276825577699 6],USDT[10036.097736829567270 0] |
| 01501315 | FTT[0.000000002601904 0],GODS[0.000000001500000],SOL[1.380478447763588 9],USD[0.000000011256440],XRP[0.000000001000000] |
| 01501317 | AUD[9900.000000000000000],TRX[0.000049000000000],USD[3611.479813133173542],USDT[0.008510032857232 8] |
| 01501318 | ATOM[0.000000000000000],AVAX[0.235516344400100 0],BTC[0.000000085897460],BUSD[15717.848596240000000 0],ETH[0.056022760428162 0],ETHW[0.000000068795500],FTM[0.973278582500000 0],MATIC[3.228200756891100 1],SOL[0.000000045252918],USD[1.283677523363414 6],USDT[0.000000080795200] |
| 01501319 | USD[25.000000000000000] |
| 01501321 | USD[0.000000042227500] |
| 01501325 | EUR[37.170150000000000],USD[15.564249003000000 0] |
| 01501326 | BTC[0.000000080505352],SHIB[0.000000009765163],USD[0.000000005793127],XRP[0.000000009453495] |
| 01501328 | FTT[0.099586000000000],POLIS[10.398128000000000],SOL[0.000000010000000],USD[0.003428263208204 0],USDT[0.072968014000000] |
| 01501331 | AUD[0.202233925484788 8],ETH[0.001871947884800 0],SOL[0.000000100000000],USD[-1.188849842380739 4] |
| 01501332 | BTC[0.000000057836000],TRX[0.000003000000000] |
| 01501345 | USD[0.000000441125837] |
| 01501361 | BTC[0.000119129705000],USD[-1.548916258532506 0] |
| 01501366 | EUR[0.000002436335244],FTT[0.043835377907575 2],USD[0.000000216410992],USDT[0.000000043054095] |
| 01501372 | BNB[0.000000093020026],BTC[0.000000099590000],ETH[0.000000028830000],USD[0.000005400129323 4] |
| 01501373 | AMZN[0.000000000000000],BNB[0.000438430000000 0],BTC[0.000000016992800],ETH[0.000652383612530 4],EUR[0.000083015937660 35],LUNA2[0.007815081856000 0],LUNA2_LOCKED[0.018235191000000 0],LUNC[0.000000093653165],MATIC[0.000000100000000],SOL[3.207330251174626 9],SPY[0.000002800000000 0],TSLA[0.000077030000000 0],TSLAPRE[0.000000023938000 0],USD[7.547584483402559 95],USDT[0.718702575888781 3] |
| 01501380 | TRX[0.402525000000000],USD[-0.006002777719167 58] |
| 01501383 | USDT[0.000000286358454] |
| 01501384 | BTC[0.009400003468750 0],ETH[0.000850000000000 0],ETHW[0.000850000000000 0],STETH[0.000093078068485 3],TRX[0.000037000000000],USD[5660.490150636736613 3],USDT[1.318687095686650 0] |
| 01501385 | BNB[0.009219100000000],USD[2.769393496000000],USDT[6.251824283863469] |
| 01501388 | ETH[0.000352540000000],ETHW[0.000352540000000],USDT[0.000000009000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01501397 | TRX[0.000018000000000000],USD[13.552882084988750],USDT[0.000000116684265] |
| 01501400 | USDT[134.174994378978684] |
| 01501401 | SOL[0.001024790000000],USDT[0.000001415969392] |
| 01501407 | AXS[0.000000093519440],SOL[0.000000056639755],USD[0.000003643856817] |
| 01501409 | BNB[0.000019434533789],USD[-30.876689544467340],USDT[36.144851557940474] |
| 01501410 | EUR[0.000000090975170],FTT[0.000040000000000],MATIC[0.000000005000000],SOL[0.000000072000000],TRX[0.000510000000000],USD[0.0154202461868133],USDT[0.000000007446021] |
| 01501412 | BTC[0.000000022050883],LTC[0.000000010000000],LUNA2[0.040673498810000],LUNA2_LOCKED[0.094904830560000],USD[0.6300856675904691],USDT[0.000000166812001],XRP[0.000000067121270] |
| 01501418 | USD[0.695881565835997],USDT[0.000000007655424] |
| 01501431 | DOGE[0.076828460000000],FTT[0.099930000000000],NFT (48435925226561021.9)[1],TRX[0.000020000000000],USD[0.000892405571680],USDT[0.000002093370944] |
| 01501433 | USD[0.000000014794885],USDT[0.000000044633413] |
| 01501434 | USD[0.000000009144134],USDT[0.000000087548160] |
| 01501435 | BTC[0.000000047593750],GST[0.040435000000000],SOL[0.0196827017398070],USD[0.0531038747486388],USDT[0.000000164301585] |
| 01501437 | AURY[0.205086330000000],USD[0.000000014244497],USDT[0.000000038444935] |
| 01501438 | BEAR[222.907000000000000],BTC[0.000090439680894],ETH[0.000113330000000],ETHW[1.100213330000000],SOL[0.005992000000000],TSLA[0.000005800000000],TSLAPRE[0.000000003211956],USD[2596.8451311605890000] |
| 01501439 | USD[30.000000000000000] |
| 01501442 | BNB[0.000062890000000],FTM[0.000003080000000],FTT[25.095000000000000],TSLA[0.029994000000000],USD[-0.000000098233696],USDT[0.000000070956736] |
| 01501443 | USD[0.049634000000000] |
| 01501446 | USDT[0.000000050000000] |
| 01501447 | TRX[0.000016000000000],USDT[0.558400000000000] |
| 01501451 | COMPBEAR[10000.000000000000000],DOGEBULL[0.000000079901149],FTT[0.000000056936484],USD[0.000000019064660],USDT[0.3118697174206435],XRPBULL[0.000000007729239] |
| 01501452 | ATLAS[0.000000047693000],BTC[20.000000040000000],ETH[-0.000000000779300],FTM[0.000000046700655],FTT[0.000000000669337745],GODS[0.100000000000000],GST[5.000000000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[16.9117328500000000],LUNC[3214.650550890000000],MATIC[0.000000076000655],SGD[0.009601600000000],SOL[0.007378030000000],TRX[0.000028000000000],USD[0.0087067755835493],USDT[0.000000017534889] |
| 01501459 | TRX[0.000013000000000],USD[0.433257012020864],USDT[0.0029710076798680] |
| 01501461 | GBP[0.000000045301716],TRX[0.000003000000000],USD[0.000000048896240] |
| 01501463 | LINK[0.197040000000000],SOL[0.002800000000000],TRX[0.000002000000000],USD[14.808045760000000],USDT[0.634720000000000] |
| 01501467 | FTT[26.171937429368121 4],RUNE[0.097400000000000],USD[0.001502108906000],USDT[0.000000108366844] |
| 01501483 | BNB[0.004260870000000],LUNA2[0.000000022000000],LUNA2_LOCKED[19.130843860000000],SOL[0.001911560000000],USD[0.6067140585159200],USDT[0.103802408606000] |
| 01501488 | BTC[0.045118731359242 5],ETH[0.561763420000000],ETHW[0.561763420000000],FTT[25.283814024696000],MATIC[0.000000028418130],USD[-399.5264294964748031],USDT[0.000000018749233] |
| 01501491 | BNB[0.009968000000000],BTC[0.009898380000000],DOT[5.998800000000000],ETH[0.051989600000000],ETHW[0.051989600000000],FTT[1.999600000000000],USD[-0.1947734570000000],USDT[0.0290978918575394] |
| 01501502 | SOL[0.000000020053700],TRX[0.000002000000000] |
| 01501511 | USD[30.000000000000000] |
| 01501512 | ETH[0.000000023546675],MATIC[0.400000000000000],USD[0.000063692619398],USDT[0.000032550641182] |
| 01501513 | USD[0.000149417276944] |
| 01501517 | TSLA[0.000000100000000],TSLAPRE[0.000000024988660],USD[-0.082326328978162 1],USDT[0.0906800104527702] |
| 01501518 | ALCX[0.000000050000000],FTT[0.069486458703466 0],USD[1.5651706308400000],USDT[0.000000050000000] |
| 01501520 | BTC[0.000000005000000],ETH[0.000000005000000],FTT[8.686378900000000],TRX[0.000050000000000],USD[0.5252267749502044],USDT[0.000000066645708] |
| 01501524 | BTC[0.000013450000000],DOGE[0.141702900000000],TRX[0.000001000000000],USD[-7.3100747521800000],USDT[0.000000148102142] |
| 01501525 | ATOM[0.092400000000000],AVAX[0.098980000000000],BTC[0.000007590000000],CRV[0.948600000000000],DOT[3.200000000000000],ENS[0.003176000000000],ETH[0.000731600000000],ETHW[0.309731600000000],LDO[0.958600000000000],LUNA2[0.005230981037000],LUNA2_LOCKED[0.012205622420000],LUNC[1139.05713400000000000],MATIC[9.890000000000000],SNX[0.086640000000000],USD[313.0813904188000000],USD[2000.000000000000000],USDT[30.400907024400000] |
| 01501530 | BTC[0.001269870000000],USD[32.375193182078075] |
| 01501535 | ENJ[283.828000000000000],ETH[1.000000000000000],EUR[2133.341238810000000],SHIB[7064194.740000000000000],XRP[2563.594494000000000] |
| 01501536 | TRX[0.000002000000000],USD[1.338716280350000] |
| 01501552 | TRX[0.000003000000000],USDT[0.000017601693590 4] |
| 01501563 | TRX[0.000010000000000],USDT[0.000000044488508] |
| 01501573 | FTT[0.000000049065992],LUNA2[0.001402399795000],LUNA2_LOCKED[0.003272266187000],LUNC[305.3755078600000000],SOL[0.000000000512005],USD[-0.004234867494 7596],USDT[0.000000005875572] |
| 01501585 | BF_POINT[200.000000000000000] |
| 01501592 | AXS[0.000000015618500],BNB[-0.000000025350911 1],BTC[0.000000079575538],ETH[-0.000000003131071 1],ETHW[0.000000066879981],FTT[-0.000000026195307],LUNA2[0.654207817000000],LUNA2_LOCKED[0.010045917505046 3],LINK[0.053140000000000],LUNA2[0.005745568916000],LUNA2_LOCKED[0.013406327470000],LUNC[1251.1097280000000000],RSR[0.000000049420000],SOL[0.007587065764000],SRM[0.000000036000000],STEP[0.073109200000000],USD[0.000000035069000],MATIC[0.000000001020000],SHIB[1554 6.3700000000000000],SOSI[44964.6000000000000000],USDT[0.000000019196641 5] |
| 01501594 | BTC[0.002200000000000],HNT[0.092238500000000],USD[0.000000162650784],USDT[7535.271538582304 4304] |
| 01501602 | BNB[0.000000100000000],EUR[0.928940000000000],FTT[33.600000000000000],USD[1.21234833751 25000] |
| 01501604 | FTT[0.100000000000000],USD[78.577565049153640 0] |
| 01501605 | AVAX[0.200000000000000],BTC[0.000600000000000],FTT[0.999964000000000],TRX[0.000061000000000],USD[0.3385743800500000],USDT[2.5729100650000000] |
| 01501607 | BTC[0.000048908000000],FTT[0.004640043513319 6],GALFAN[0.082000000000000],SXP[500.000000000000000],TRX[0.000113000000000],USD[0.8842132251741451],USDT[1100.641934835916 9175],XPLA[0.074000000000000] |
| 01501616 | MATIC[1.888387010000000],TRX[0.000047000000000],USD[0.714682784271 0490],USDT[0.000000612082911] |
| 01501617 | ETH[0.000000013866270],ETHW[0.005000013866270],FTT[0.010045917505046 3],LINK[0.053140000000000],LUNA2[0.005745568916000],LUNA2_LOCKED[0.013406327470000],LUNC[1251.1097280000000000],RSR[0.000000049420000],SOL[0.007587065764000],SRM[0.000000036000000],STEP[0.073109200000000],USD[0.000000035069000],USDC[1039.10153645000000],USDT[0.000000077806000] |
| 01501625 | TRX[0.000029000000000],USD[0.147219124218346 0],USDT[3219.842151428577 5650] |
| 01501629 | BTC[0.000000073725000],FTT[0.046105080145316],USD[1.275831075000000] |
| 01501630 | BAD[5.000000000000000],BNB[0.290594530000000],BTC[0.004412804981456 0],DENT[15908.8137215782047254],ETH[0.070612911958 9114],ETHW[3.584103691958 9114],KIN[4.000000000000000],TRX[39.993920000000000],UBXT[1.000000000000000] |
| 01501632 | USD[30.000000000000000] |
| 01501636 | BAT[44.524000000000000],DOGE[233.000000000000000],ETH[0.000000008497 7300],EUR[0.009151560000000],LINK[1.851000000000000],TRX[0.000049000000000],USD[0.000000074149897],USDT[0.000000011027 7722] |
| 01501639 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01501641 | 1INCH[0.000000025815283],AMPL[0.0000000003429153],ATOM[0.0000000016078618],BTC[0.0262459835000000],ETH[3.1432295000000000],ETHW[0.0000000842777774],FTT[617.6386155782471450],GRT[0.0000000098301239],HT[0.0000000763040680],LEO[0.0000000855326840],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],NFT (43125673843566060)[1],NFT (471057424379177127)[1],NFT (486141562359376432)[1],NFT (544629072314661937)[1],OKB[0.0000000063732311],OMG[0.0000000784887550],SRM[106.5689147100000000],SRM_LOCKED[2.0921232900000000],TOMO[0.0000000446761628],TRX[0.0007920000000000],TRYB[0.0000000012934208],USD[9436.7361375011284537],USDT[1.0352290761096383] |
| 01501642 | BEAR[17100.0000000000000000],ETH[0.0060000000000000],ETHW[0.0060000000000000],USD[24.7594383848750000000000000] |
| 01501648 | BULL[0.0000026800000000] |
| 01501654 | USD[3.3051024516515000] |
| 01501656 | KIN[1.0000000000000000],USD[0.0000000121490600] |
| 01501659 | BTC[0.0000000000052500] |
| 01501662 | FTT[0.0007182917000000],USD[0.0000000095915411] |
| 01501664 | ETH[0.0060561277300000],ETHW[0.0060561277300000],FTT[0.0000002226608],TRX[0.0000000845000000],USD[0.0000259454233],USDT[0.0000000044688042] |
| 01501665 | SLP[0.0000000063386375],USDT[0.0000000095257800] |
| 01501673 | CLV[74.1578460194126900],DOGEBULL[1.1849940100000000],HT[61.8866200000000000],USD[0.0508762490000000],USDT[0.0561988215464443],VETBULL[347.1954408000000000] |
| 01501675 | ALGO[0.9848000000000000],BTC[0.0000998237000000],CEL[0.0239000000000000],CRO[9.9734000000000000],FTT[0.0996200000000000],PAXG[0.0000886000000000],TRX[0.0000020000000000],USD[0.0127705382625000],USDT[48.0293410717939340] |
| 01501677 | USD[25.0000000000000] |
| 01501678 | BTC[0.0000668600000000],USD[5878.1654173800000000],VGX[171.8160000000000000],XRP[3173.3740410000000000] |
| 01501685 | BTC[0.0000000032075900],TRX[0.0000020000000000] |
| 01501693 | USDT[0.2778289140000000] |
| 01501698 | EUR[0.0003502911233420],USD[0.0000274490987611],USDT[0.0000000073549004] |
| 01501701 | USD[9.2922198900000000] |
| 01501703 | USD[6704.8820628431266242] |
| 01501705 | AMPL[0.0000000006337825],BNB[0.0000000062389721],FTT[0.0000025388584683],GRT[0.0000000022338997],RSR[0.0000000004760734],SRM[2.1186375700000000],SRM_LOCKED[10.0606344900000000],TRYB[0.0000000062868933],USD[0.0280607852217134] |
| 01501708 | BNB[-0.0000000038789718],DAI[0.0000000083789718],DAI[0.0000000771289718],FTT[0.0000000700952500000],LTC[0.0000000700955200],MATIC[0.0000000384400400],USD[0.0000001169878523] |
| 01501733 | COPE[0.9979000000000000],TRX[0.0001300000000000],USDT[2.8727160000000000] |
| 01501744 | BTC[0.0027000070000000],ETHW[0.2330000000000000],EUR[0.0000000058888881],FTT[0.3000000000000000],LINK[1.4000000000000000],LTC[0.3500000000000000],SOL[3.0077760000000000],SRM[93.0000000000000000],STEP[1192.1000000000000000],UNI[0.6000000000000000],USD[0.0034412289850208],XRP[1202.0000000000000000] |
| 01501748 | ATLAS[812.9832284800000000],ATOM[6.8963096600000000],BAO[28.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000000061502400],BTC[0.0512810101743698],CRO[0.0055859329249900],DENT[3.0000000000000000],ENJ[53.2017680600000000],ETH[0.1683960697995304],ETHW[0.0000000762392380],EUR[0.0000000247226653],FTT[4.1111315600000000],IMX[0.0000954000000000],KIN[45.0000000000000000],LUNA2[0.0000024333248540],LUNA2_LOCKED[0.0000056777579920],LUNC[2.5870877600000000],NEAR[5.2426174900000000],POLIS[103.5820736100000000],SNX[0.0003728000000000],SOL[2.9881894092083437],USD[0.0000000337584972],USDT[0.0000000337584972] |
| 01501751 | AUD[0.0089264500000000],USDT[0.0000000015650795] |
| 01501757 | USD[0.0004638350336300],USDT[0.0004796829203088] |
| 01501758 | IMX[0.0546665400000000],TRX[0.0000680000000000],USD[0.0000000091605690],USDT[0.0000000147713397] |
| 01501760 | EOSBULL[102586.6490803800000000],GRTBULL[81106.4493993458737002],MATICBULL[94367.1228000079587121],TRX[0.0000400000000000],USD[0.0627219471443073],USDT[0.0000000106148695],XRPBULL[0.0000000063551172] |
| 01501764 | USD[0.0003900000000000],USDT[2998.1003705000000000] |
| 01501774 | BTC[0.0000000075860655],ETH[0.9224188913656568],ETHW[0.0111957895021302],FTT[25.9977800000000000],SRM[37.1349237300000000],SRM_LOCKED[333.9450005600000000],USD[162.8653960320923114],USDC[23476.6635016000000000],USDT[0.0021216212234305] |
| 01501777 | USD[0.0000000383622247],USDT[0.0000002792236836] |
| 01501778 | USD[0.0000000039580367] |
| 01501779 | FTT[0.0385090000000000] |
| 01501781 | LTC[0.0190000000000000],TRX[0.0000020000000000] |
| 01501786 | 1INCH[0.0000000056886320],RSR[0.0000000015278495],TRYB[0.0000000062234688],USD[0.0000000130143007],USDT[0.0000000598269946] |
| 01501791 | ETH[0.0005972000000000],ETHW[0.0005972000000000],FTT[2.1996700000000000],USD[6.8108410341919530],USDT[13.4377502139858868],XRP[0.7500000000000000] |
| 01501794 | BTC[0.0020431800000000],USD[21.8254937123687584] |
| 01501795 | ETH[0.0000999999930293],DOGE[0.0558000000000000],ETH[0.3512869706058558],ETHW[0.0007425706058558],LINK[45.9821000000000000],LUNA2[0.0074799723950000],LUNA2_LOCKED[0.0174532689200000],LUNC[981.9638130297424771],SOL[0.0084000000000000],USD[0.2667213366369822],USDT[0.6018667179576180] |
| 01501801 | USD[0.2892552585000000] |
| 01501813 | TRX[0.0000030000000000],USDT[0.0000003678311978] |
| 01501828 | GALA[7.9960383000000000],USD[-0.2151410889887707],USDT[0.2588839548783246] |
| 01501838 | BTC[0.0000000048036200],TRX[0.0000010000000000] |
| 01501852 | KIN[2522192.2673358500000000] |
| 01501858 | TRX[0.0000110000000000],USD[10.5890311392173196],USDT[0.0000000017469006] |
| 01501862 | BTC[0.2659408531786200],ETH[4.2679207538785900],ETHW[0.0000000805129900],FTT[0.0000007000000000],LINK[110.6540479924640800],LTC[11.9182402986681400],SNX[54.5009120549571200],SOL[14.8581808300000000],USD[0.0000000092216027],USDT[0.0000000096187698],XRP[2543.5787824131824138] |
| 01501864 | BTC[0.0000000001710000],FTT[0.0391994612942086],TRX[0.0000050000000000] |
| 01501865 | USD[30.0000000000000000] |
| 01501869 | DOT[0.0000000055522208],NEAR[15.3222720000000000],RUNE[0.0000000045250000],SXP[0.0000000094540618],USD[0.0000000048312236],USDT[0.0000000067481194] |
| 01501873 | BTC[0.0118981540000000],ETH[0.0009924000000000],ETHW[0.0009924000000000],FTT[0.0591366335716980],LUNA2_LOCKED[0.1158730184000000],LUNC[2.4003424000000000],RUNE[0.0000000020528269],TRX[0.0007790055639600],USD[5.9704254197472597],USDT[32.2800000270428132] |
| 01501874 | USD[50.0100000000000000] |
| 01501882 | FTT[25.0952310000000000],SGD[0.0000000239502442],USD[6188.4963501641133600],USDT[0.0000000021533743] |
| 01501883 | BTC[0.0000000850000000],FTT[0.0000002556550000],USD[0.0000000133804482],USDT[0.0000000450955518] |
| 01501885 | BTC[0.0230036143452592],CRO[29.9941800000000000],ETH[0.0095732712015555],ETHW[0.0095732712015555],FTT[5.0959462000000000],LUNA2[0.0775477232000000],LUNA2_LOCKED[1.8094468750000000],LUNC[16886.1800000000000000],SAND[1.9994180000000000],SOL[0.0071093960452301],USD[102.3855123407254698],XRP[0.1037600000000000] |
| 01501891 | USD[17.0908565596553555] |
| 01501898 | SPELL[0.0000000703307777],USD[0.0000000115319555],USDT[0.0000000098865241] |
| 01501915 | AVAX[0.0000001587894871],BNB[0.0000000288733960],BTC[0.0000000778424400],ETH[0.0000000036486640],EUR[0.0219099102310130],FTM[0.0000000004273570],FTT[0.0000000064900592],RAY[0.0000000038947602],SOL[0.0000000035282843],USD[-0.0000000002422438],USDT[0.0000000065943155],ZRX[0.0000000043188420] |
| 01501919 | FTT[45.2950695000000000],SOL[0.2036632573652212],SRM[69.1200585300000000],SRM_LOCKED[0.0835087500000000],USD[3.7433778513643208] |
| 01501923 | SOL[0.0095165200000000],USD[0.0000000006104000],USDT[0.7114573102500000] |
| 01501926 | APE[0.0986427714352000],BTC[0.0026802591079400],CRO[139.9748000000000000],ETH[0.0379710200000000],ETHW[0.0679877600000000],FTT[1.0526997000000000],LINK[2.1013743445212000],RUNE[3.9993549600000000],SAND[4.9991000000000000],USD[0.3607038644221426],USDT[0.0000000082807644] |

Schedule F/G/H Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01501935 | BTC[0.000000660000000000],TRX[0.000000000000000000],USD[-0.0001458614735296],USDT[0.0368558746253040] |
| 01501938 | APT[0.000000025270768],TRX[0.000027000000000000],USD[-2.0854054646079110],USDT[2.4324424471179290] |
| 01501939 | USD[30.0000000000000000] |
| 01501944 | AVAX[0.0738574583792756],BNB[0.4967384753716000],BTC[0.1438145901029800],BUSD[1863.3789948000000000],ETH[0.6139593250000000],ETHW[0.1179593182000000],FTT[0.0787044000000000],LINK[6.3000000000000000],LUNA2[0.9499008478000000],LUNA2_LOCKED[2.2164353118000000],LUNC[3.0600000000000000],SOL[0.0056350120000000],UNI[7.3000000000000000000],USD[0.0000000288752141],USDT[0.0000003153094561] |
| 01501945 | USD[48.1022594222276742],USDT[3.4712638200000000] |
| 01501947 | FIDA[0.9989200000000000],TRX[0.000001000000000000],USD[0.0000000060000000] |
| 01501950 | ATLAS[9.8820000000000000],POLIS[38.0954200000000000],USD[0.0000000036824407],USDT[0.0000000074357216] |
| 01501952 | BNB[0.0083798353041470],BUSD[500.0000000000000000],RAY[63.9110637500000000],SRM[124.3460452200000000],SRM_LOCKED[1.4615067200000000],USD[104.5589458727885204000000000] |
| 01501954 | DOGEBULL[131.4669647850000000],TRX[0.000130000000000000],USD[0.0000001060051147],USDT[0.0000000013766273] |
| 01501959 | AKRO[9.0000000000000000],BAO[14.0000000000000000],BAT[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000010561200],FIDA[1.0113053200000000],FRONT[1.0000000000000000],KIN[17.0000000000000000],MATH[1.0000000000000000],SECO[1.0423731800000000],SXP[2.0261243400000000],TRU[1.0000000000000000],TRX[10.0038900000000000],UBXT[6.0000000000000000],USD[0.0000003324851993],USDT[0.0000000530168451] |
| 01501965 | USD[3000.0000000000000000] |
| 01501966 | BNB[0.0156450100000000],BTC[0.0071712500000000],ETH[0.0480004800000000],ETHW[0.0474193600000000],EUR[1995.0038530146622736],FTT[0.0053861832040800],USD[0.0204444647857276],USDT[0.0000000075430164] |
| 01501971 | AKRO[6.3246325861183731],USD[0.0000000073522874],USDT[0.0000000092131037] |
| 01501973 | SHIB[823130.6081754700000000],USD[0.0000000003887338],USDT[33.8113128413499024] |
| 01501974 | CEL[0.0000000050000000],FTT[0.0249351728157548],SHIB[19198.6200000000000000],USD[0.0000000957822884],USDT[0.0000000073557090] |
| 01501990 | 1INCH[8.2148617437137800],BAT[43.4346506700000000],BNB[0.0000000071196600],BTC[0.0000000093969776],DOGE[162.2841216994957135],EUR[0.0000000010078713],FTT[54.2533386201849893],MATIC[0.0000000068815100],NFT[31185742972637759016][1],SOL[0.0000000736184000],USD[0.0000002534481143],USDT[0.0000004830991186] |
| 01501992 | BAO[1.0000000000000000],DOGE[0.6728269200000000],EUR[0.3020568800000000] |
| 01501994 | USD[2000.0000000000000000] |
| 01501997 | BTC[0.0000123531400000],TRX[0.000092000000000000],USD[-0.0197947291344638],USDT[0.0000000037537675] |
| 01502002 | USD[30.0000000000000000] |
| 01502007 | AKRO[1.0000000000000000],BAO[3.0000000000000000],ETH[0.0000000040000000],KIN[2.0000000000000000],SOL[0.0000000050000000],UBXT[1.0000000000000000],USD[0.2159436693108954] |
| 01502011 | BTC[0.0006830080900000],USD[0.0000003180083980],USDT[0.0000001657144886] |
| 01502016 | TRX[0.000003000000000000],USDT[0.0000186508248558] |
| 01502017 | CHZ[250.9599536100000000],EUR[0.0000014629767662],MANA[11.2754140300000000],SOL[0.8148441400000000],USD[0.0000000557570078] |
| 01502019 | ETH[0.0059989200000000],ETHW[0.0059989200000000],TRX[0.000008000000000000],USD[3.5471575944994200],USDT[0.0000001827026602] |
| 01502020 | ETH[0.7108500000000000],ETHW[0.7108499900000000],FTT[150.0000000000000000],SRM[7.1304529600000000],SRM_LOCKED[64.6295470400000000],USD[0.0000001307513590],USDT[0.0000000090927222] |
| 01502021 | TRX[0.000003000000000000] |
| 01502024 | USD[0.0000246058228685] |
| 01502031 | ATLAS[90.2377452146117900],ENJ[19.5416400000000000],FTT[0.9663874200000000],LUNA2[0.0375096342100000],LUNA2_LOCKED[0.0875224798200000],LUNC[8167.8018211448558482],MATIC[18.1107403100000000],SRM[5.0000000000000000],TRX[0.0000000035799582],USD[0.0000000107800802] |
| 01502032 | SRM[0.0011534400000000],SRM_LOCKED[0.0092655800000000],TRX[0.000000449005750],USD[0.0008373346331838],USDT[0.0000000006519111] |
| 01502034 | BNBBULL[3.0000000010000000],COMP[0.0000000000000000],TRX[0.000004000000000000],USD[0.0004766943505623],USDT[0.0000000128308662] |
| 01502037 | BTC[0.0048743400000000],TRX[0.000001000000000000],USD[1.4338952282315000],USDT[0.0000000192579351] |
| 01502042 | FTT[0.0013698512644428],TRX[0.000000045766000],USD[0.0000320327768],USDT[0.0000000018650834] |
| 01502044 | BNB[0.0000001744085586],BTC[0.0000001225818882],BULL[0.0000078988000000],ETCBULL[0.0083995890000000],ETHBULL[0.0000000936664486],LUNA2[0.0064088239090000],LUNA2_LOCKED[0.0149539224500000],MATICBULL[0.1465096800000000],TONCOIN[0.0027000000000000],TRX[0.0031190000000000],TRXBULL[0.5000000000000000],USD[0.0000017408586582572140],USDT[0.0000000000000000],USTC[0.9072000000000000],ZECBULL[0.0085442300000000] |
| 01502046 | USD[30.0000000000000000] |
| 01502054 | TRX[0.0494415406167250],USD[0.0070827554565035] |
| 01502067 | TRX[0.000005000000000000],USD[37.8874143393372744],USDT[0.4323625154998556] |
| 01502068 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[7.0000000000000000],UBXT[2.0000000000000000],USD[0.0005303293889583] |
| 01502074 | APE[0.5861800000000000],AXS[0.0996400000000000],BTC[0.0144652000000000],CHF[0.0000000087276900],ETH[1.8179841600000000],ETHW[1.8179841600000000],LUNA2[1.8743163080000000],LUNA2_LOCKED[4.3730472000000000],LUNC[408136.3223120000000000],MATIC[9.9800000000000000],SOL[0.0539870000000000],USD[1.9596583085346804] |
| 01502075 | EUR[0.0000000003771470] |
| 01502077 | AKRO[5000.0000000000000000],EUR[0.0000000027151359],SOL[0.0084800000000000],USD[0.2019002029550000],USDT[0.1940733992054845] |
| 01502085 | BNB[0.0000000087605776],SOL[0.0000000321691485],USD[0.0656026546941753],USDT[0.0000000937858171] |
| 01502095 | ALGOBULL[9816.0000000000000000],ATOMBULL[0.9924000000000000],BEAR[997.2000000000000000],DEFIBULL[0.0009682000000000],TRX[0.000010000000000000],USD[-0.0028937154379928],USDT[0.0028918918670176] |
| 01502097 | AUD[145.5040730700000000],LUNA2[0.4591505548000000],LUNA2_LOCKED[1.0713512950000000],LUNC[99981.0000000000000000],USD[0.0000000072083596] |
| 01502101 | USDT[0.0025582434373807] |
| 01502125 | USD[0.1964925171177388] |
| 01502126 | TRX[0.000020000000000000] |
| 01502128 | BTC[0.0004544300000000],USD[1.1509393430190591] |
| 01502131 | FTT[0.0101322969851060],UNI[0.0000000090799800],USD[-0.0089889100947981],USDT[0.0041223675998037] |
| 01502137 | BTC[0.5387790640461800],DAI[324.3040420000000000],FTT[25.9599954045530542],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836050000000],USD[0.0000384040314914],USDT[10078.3360570657350000] |
| 01502145 | DOGEBULL[0.0007992000000000],TRX[0.000006000000000000],USD[0.0000010030048160],USDT[-0.0000004483647583],XTZBULL[2.6900544300000000] |
| 01502149 | BNB[0.0015845200000000],TRX[0.000004000000000000],USD[-0.3067330633080996],USDT[62.0405953437977822] |
| 01502154 | BCH[0.0000000050000000],BTC[0.0000000033119522],ETH[0.0000000030551110],EUR[0.0000000025000000],FTT[0.0699658575780026],SRM[81.4705760400000000],SRM_LOCKED[787.3294239600000000],USD[0.9772969105024284],USDT[0.0000000086156250] |
| 01502155 | USD[0.0000004000834004],USDT[0.0000003990055548] |
| 01502157 | BTC[0.0000000000034900],TRX[0.000009000000000000] |
| 01502158 | ALPHA[0.0000000762276022],BTC[0.0000000767565558],CEL[0.0000000084912544],FTM[0.0000000050954016],MATIC[0.0000000046144153],MOB[0.0000000043670625],RAY[0.0000000078417336],ROOK[0.0000000075000000],RUNE[0.0000000021663109],USD[-0.0016165623996860],USDT[0.4057027386111405] |
| 01502160 | USD[0.0315814195000000] |
| 01502163 | EUR[0.0000000027949801],USD[0.3276590594057136],USDT[0.3257894325000000] |
| 01502165 | BNB[0.0000000070000000],BTC[0.0000000033381416],ETH[0.0000000093066000],TRX[0.0008540019000624],USDT[0.0000000089896120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01502169 | TRX[0.000002000000000],USD[-0.000000089767263?],USDT[0.000000030473240] |
| 01502173 | AAVE[0.000000016800000],AXS[0.000000046895158],BTC[0.000000091706315],ENJ[0.000000001440000],ETH[0.000000075315868],EUR[0.000000011415629],LINK[0.000000080251600],LUNA2[0.1245785477000000],LUNA2_LOCKED[0.290683277900000],LUNC[59.535504903277936],MATIC[0.000000097857389],SOL[0.000000005515168],USD[0.000012613125840],USDT[0.000000002874400] |
| 01502175 | ETH[0.042842760000000],ETHW[0.042842755323739] |
| 01502176 | ATOM[0.000000000600000],AURY[0.000000100000000],FIDA[16.830000000000000],FTT[27.103904728500000],LTC[0.003703832778397],MATIC[0.255904200000000],RAY[8.189039100000000],USD[0.000000063102785] |
| 01502182 | BNB[0.000000100000000],BTC[0.000000016570838],DFL[0.000000065149810],ETH[0.000000053827253],FTT[0.000607518902544],LUNA2[0.005168422441000],LUNA2_LOCKED[0.012059652360000],LUNC[1125.434868000000000],NEXO[0.000000079032192],SOL[0.000000066191576],SRM[0.002754560000000],SRM_LOCKED[0.037298240000000],USD[0.000001617707460],USDT[0.000000039304477] |
| 01502193 | USD[0.000018711912336] |
| 01502194 | USD[0.000005000000000],USDT[0.017850032737015] |
| 01502198 | BNB[0.000000100000000],FTT[0.073657752485781 6],USD[0.000002655605510 3] |
| 01502200 | BTC[0.000000030032700],USD[0.000000018096012] |
| 01502201 | BTC[0.000011540000000],EUR[1.026204280000000] |
| 01502202 | USD[195.636775535681056] |
| 01502203 | BTC[0.000599601000000],SLP[229.847050000000000],USD[0.020466800000000] |
| 01502204 | TRX[0.000165000000000],USD[0.068163122777357 5],USDT[0.000000135238930] |
| 01502208 | BNB[0.000000100000000],USD[0.000000042743358],USDT[1.929097412500000] |
| 01502209 | TRX[0.000005000000000] |
| 01502210 | TRX[0.000002000000000],USD[-7.723722162009631 7],USDT[30.466113725565800] |
| 01502215 | BTC[0.000113150000000],ETH[0.000431320000000],ETHW[0.000431320000000],USD[0.000215359194892 5],USDT[0.000000035573933] |
| 01502219 | USD[0.000000007667799 0],USDT[0.000000009700275 2] |
| 01502222 | USD[0.215196888668193 2] |
| 01502224 | DYDX[0.059964000000000],SOL[0.001135280000000],USD[-0.001868251039968 0],USDT[0.000000067139560] |
| 01502233 | SOL[0.007846830000000] |
| 01502237 | TRX[0.000002000000000],USD[0.181429650000000] |
| 01502238 | BTC[0.000000008264250 1],ETH[0.000000029743746],SLP[0.000000018461406],USD[0.002583863895083] |
| 01502248 | USD[25.037608284588945 0],USDT[10.004017250000000] |
| 01502253 | HOLY[1.000000000000000],USD[0.000005938750366 6],USDT[1109.027004193725609 0] |
| 01502256 | LTC[0.009346000000000],PRISM[2.254074000000000],TONCOIN[0.070000000000000],TRX[0.000002000000000],USDT[0.000000009043132 0] |
| 01502260 | ETH[0.000000100000000],USD[25.767872370000000],USDT[11.356514320895283] |
| 01502274 | DOGEBEAR2021[0.000734000000000],ETH[0.000292740000000],ETHW[0.000292740000000],USD[34.528626492975416 0] |
| 01502278 | CRO[0.700000000000000],EUR[0.926700000000000],TRX[0.652524000000000],USD[100.062936969640169 2],USDT[0.001068426926061 2] |
| 01502279 | AURY[11.331635050000000],USD[0.031966890000000] |
| 01502288 | TRX[0.000000085000000] |
| 01502306 | BTC[0.000053857500000],ETH[0.003463754652000],ETHW[0.003463754652000],USD[12.044918858636409 1],USDT[0.009120830234816 0] |
| 01502312 | BTC[0.000000041000000],TRX[0.000003000000000],USDT[0.000000007105133 6] |
| 01502316 | DENT[100000.000000000000000],ENJ[427.223606030000000],EUR[0.000000069532504],FTM[150.000000000000000],FTT[12.000000000000000],LUNA2[5.007824783000000],LUNA2_LOCKED[11.684924490000000],LUNC[1090464.390000000000000],MANA[171.000000000000000],SAND[100.000000000000000],USD[0.466112204985875398],USDT[0.000000898339688] |
| 01502317 | BTC[0.000000095732700],DOGE[0.000000004561200 0],FTT[0.000000016117724],LTC[0.000240000000000],SHIB[46041.091849535773696],TRX[0.003048000854060 0],USD[0.000311716087590 0] |
| 01502325 | USD[25.000000000000000] |
| 01502327 | USD[-0.124659936385022 6],USDT[0.137242820000000] |
| 01502333 | LINKBEAR[1596180700.000000000000000],LINKBULL[0.025140000000000],USD[0.054756894000000] |
| 01502335 | ATLAS[5.144426769713576 8],BTC[0.000000071104600] |
| 01502337 | HT[0.000000077000000],SOL[0.000000058833200],TRX[0.000000065190470],USDT[0.000000033721845] |
| 01502338 | USD[4.067431540000000] |
| 01502344 | BTC[0.000000020000000],DOGE[642.884260000000000],USD[0.167977960880512 7] |
| 01502351 | USD[30.000000000000000] |
| 01502355 | TRX[0.002540000000000],USD[0.000000002333340],USDT[0.000544830000000] |
| 01502356 | BTC[0.000000051684254],USD[0.300043979081826 5],USDT[0.000016147633919 9] |
| 01502359 | TRX[0.000000000000000],USD[0.684043670000000] |
| 01502364 | USD[30.000000000000000] |
| 01502371 | BNB[0.000000100000000],BTC[36.325985400553304 1],FTT[2000.011785547648706 3],MATIC[0.000000100000000],MKR[0.000000050000000],SRM[40.058932600000000],SRM_LOCKED[437.530812300000000],USD[-1434933.952482521307860000000000],USDT[1098007.240924754423095 6] |
| 01502382 | USD[0.806930538941879 0],USDT[0.000000052034925] |
| 01502384 | BNB[0.000000026434844],ETH[0.000000005210974],LTC[0.000000054793351],SOL[0.000000027692935 4],TRX[0.000004000000000],USD[865.316662365442331 6],USDT[0.000000195987723 6],XRP[0.000000008650000] |
| 01502387 | COMPBEAR[4221.150000000000000 0],USD[0.000000033153385],USDT[0.000000097821875] |
| 01502392 | USD[4371.4991223222017220] |
| 01502393 | TRX[0.000051000000000],USD[0.008104350000000],USDT[0.000000118106874] |
| 01502395 | BTC[0.000000021096768],USD[8.136611151951939 7],USDT[0.000000112506655],XRP[0.000000001069764] |
| 01502396 | AUD[0.003041600000000] |
| 01502400 | AGL[0.000000005660096 8],ATLAS[0.000000013539680],BAT[0.000000022044454],BTC[0.000000027284316],EDEN[0.000000039733884],ETH[0.000000065443448],FTM[0.000000022488328],KIN[0.000000050238000],LUNA2[0.055108537200000],LUNA2_LOCKED[0.128586586800000],RUNE[0.000000080736780],SAND[0.000000081788678 1],SHIB[0.000000005879137 2],SOL[0.000000008066885 9],USD[3.280933849438850],USDT[0.000000274354612 4],XRP[0.000000068243160] |
| 01502403 | BAO[0.000000090243556],SHIB[0.000000011276896] |
| 01502404 | BICO[0.000000100000000],FTT[0.019674100856790 0],NFT[4353982579512726900][1],USD[0.050906340930666 0] |
| 01502409 | ATLAS[1000.000000000000000],USD[17.873879006250000],USDT[0.000000020298702] |
| 01502414 | TRX[0.000030000000000],USD[0.807351862797346 5],USDT[0.000000086272511] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01502421 | TRX[0.0000060000000000],USDT[-0.0000004446137186] |
| 01502422 | BTC[0.0003000000000000],USD[1.7337031640000000] |
| 01502423 | BTC[0.0000078236000],TRX[0.0000020000000000],USDT[0.0000000054092672] |
| 01502425 | ATLAS[0.0000000055289000],DYDX[0.0000000079105600],LTC[0.0000000059517359],USD[0.0000002164898975] |
| 01502428 | TRX[0.0000020000000000],USD[3.9711616537153846000000000],USDT[0.0000000066994740] |
| 01502429 | USD[0.0000000062727112] |
| 01502432 | BTC[0.0000000090000000],FTT[0.0000000057272000],USD[0.2844104994685109] |
| 01502434 | USDT[0.0001278171874150] |
| 01502438 | USD[30.0000000000000000] |
| 01502440 | CEL[0.0004000000000000],SOL[0.0000001000000000],TRX[0.0000020000000000],USD[3.9896739610502877000000000],USDT[0.0000000004988032] |
| 01502441 | ETH[0.0000000021269000],TRX[0.0000000092724529] |
| 01502444 | GBP[1.0000000000000000] |
| 01502455 | BNB[0.0000000002868763],BTC[0.0124765400000000],USD[0.0001045162753642] |
| 01502460 | USDT[0.0000000036770110] |
| 01502462 | USD[0.2894862418980237],USDT[0.0000000029797500] |
| 01502469 | BTC[0.0000000075000000],TRX[0.0000080000000000],USDT[0.0000000002000000] |
| 01502477 | SHIB[17296614.2915342900000000000],USD[0.0000000359822275] |
| 01502478 | TRX[0.0000540000000000],USD[0.0068815677863680] |
| 01502482 | TRX[0.0000030000000000],USDT[0.5528850000000000] |
| 01502492 | USD[0.0000000101865012],USDT[0.0000000036212000] |
| 01502494 | BTC[0.0000000057035400],USD[0.0001147440826647] |
| 01502496 | AURY[1.0000000000000000],BUSD[22.4759014300000000],CRO[20.0000000000000000],USD[0.0000000088946000],USDT[0.0083317100000000],XRP[8.2400000000000000] |
| 01502497 | ETH[0.0000001000000000],USD[2.3699826089317513],USDT[0.0000003130605360] |
| 01502499 | ETH[0.0000000023768381],FTT[0.0000000422298398],USD[-0.2371203628034463],USDT[0.3511431170750000] |
| 01502506 | USD[76.4883377766250000] |
| 01502508 | FTT[4.5000000000000000],GBP[298.9611905739092779],USD[-259.4892907711766930000000000],USDT[6.8086883800000000] |
| 01502511 | DOGE[0.0000000076085760],MATIC[0.0000000070000000],TRX[0.0000000070491775] |
| 01502512 | FTM[18.0000000000000000],SAND[5.0000000000000000],SHIB[69169.8786793000000000],STEP[64.5000000000000000],USD[10.8741306946000000] |
| 01502518 | BTC[0.0000000064084700],TRX[0.0000000055348028] |
| 01502521 | HMT[0.9547800000000000],USD[0.0000000050000000] |
| 01502524 | BTC[0.0000000080000000],GMT[0.0000000069797870],LUNA2[2.2697464580000000],LUNA2_LOCKED[5.2960750700000000],MKRBULL[25.0000000000000000],USD[1208.5054552564082625000000000],USDT[8304.3004801739741365] |
| 01502529 | KIN[9652.0000000000000000],USD[1.4636719800000000] |
| 01502530 | TRX[0.0000510000000000],USD[0.0327482045000000] |
| 01502533 | BTC[0.0000000051400000],TRX[0.0000020000000000] |
| 01502539 | EOSBULL[40390.7836000000000000],LTCBULL[3.0000000000000000],USD[0.0438620281100000],USDT[0.0708279605250000],XRP[0.9500000000000000],XRPBULL[604.1214000000000000] |
| 01502547 | EUR[0.0000001507681130],MATIC[71.7830604400000000],USD[0.5497184225592280],USDT[0.0000000088050008] |
| 01502550 | TRX[0.0000650000000000],USD[4.0341546135000000] |
| 01502553 | TRX[0.0000040000000000],USD[0.9810672000000000],USDT[0.0000000032455575] |
| 01502554 | TRX[0.0000680000000000],USDT[-0.0000001399790071] |
| 01502558 | USD[2.0506019870425000] |
| 01502560 | FTT[0.0000000010559476],USDT[0.0000000016500000] |
| 01502563 | BNB[0.0000000044686500],BTC[0.0003090282420000],BUSD[563.6756418700000000],CEL[0.0702929015327700],CRO[9.9020000000000000],DOGE[461.0598855902214400],ETH[0.1515750881951700],ETHW[0.1509604273526800],EUR[0.8777262456649200],FTT[0.0995200000000000],SOL[0.0029661695884226],USD[71.9712028925548300],USDT[0.0000000078248852],XAU[0.0000000096152600] |
| 01502571 | TRX[0.0000050000000000],USD[0.0000000161566450],USDT[0.0000173816168639] |
| 01502573 | AXS[0.0858600000000000],TRX[0.0000020000000000],USD[0.0000060925961492],USDT[0.0000045864590975] |
| 01502577 | BTC[0.0000000047680000],TRX[0.4359060000000000] |
| 01502579 | BNB[0.0000000095000000],FTT[0.0000000024369450],USDT[0.0000000021129508] |
| 01502581 | TRX[0.0001350000000000],USD[-1.4675648582492186],USDT[1.6542253163040615],XRP[0.7500000000000000] |
| 01502582 | TRX[0.0000000025600779],USD[0.1311900040912027] |
| 01502584 | TRX[0.0000050000000000],USD[0.6882796000000000],USDT[0.0000000072400169] |
| 01502586 | BNT[0.0202373085592860],FTT[150.0554070000000000],GRT[0.0000000092547789],TRX[0.0000250000000000],USD[5.9096209744519900],USDT[0.0000001177968112] |
| 01502587 | AAVE[0.8147233400000000],AKRO[2.0033874400000000],APE[13.7360619000000000],ATLAS[2831.2448702900000000],AUDIO[12.0574447200000000],AURY1.8892134500000000],AVAX[1.3643129300000000],AXS[0.0982557000000000],BAO[52.0000000000000000],BTC[0.0103023300000000],CEL[2.1504674100000000],CQT[51.6043219200000000],CRV[7.7069195300000000],DENT[5.0000000000000000],DOGE[346.4176254000000000],DYDX[4.0260621900000000],ETH[0.0889922000000000],ETHW[0.0879513800000000],FTM[8.3349765300000000],FTT[0.8086905200000000],GALA[125.3677933600000000],GRT[0.0001763400000000],HMT[10.6302998000000000],KIN[7.0559479800000000],MATIC[28.0337134500000000],MBS[381.8220084000000000],MER[63.7101676200000000],MNGO[79.1288452800000000],RAMP[166.5871744900000000],RAY1.7772354000000000],RSR[2.0000000000000000],RUNE[9.5589340000000000],SAND[242.6046208500000000],SECO[0.8504372800000000],SHIB[798865.6792597300000000],SLP[55.7297760100000000],SOL[1.8159822300000000],SPELL[21636.4380868400000000],STEP[0.0001796700000000],TLM[1984.5731974800000000],TRX[14.0011295400000000],UBXT[3.0000000000000000],USD[19.5106656736257493],XRP[63.1066550500000000],YFI[0.0000000100000000] |
| 01502590 | FTT[0.0000040700000000],USD[0.0000002545393040] |
| 01502597 | BTC[0.0000000445453700],TRX[0.0000670000000000],USD[0.4631750983750000] |
| 01502598 | USD[0.0000000117208044],USDT[1.3046758800000000] |
| 01502599 | AVAX[0.0000000010000000],ETH[0.0000000077216298],EUR[0.0000000163085493],MATIC[0.8234297565510000],USD[0.0000000037517534],USDC[78.9118118300000000],USDT[0.0000010387576658] |
| 01502603 | TRX[0.0000010000000000],USD[0.6485799100000000],USDT[0.0000000032774257] |
| 01502606 | BUSD[10.1489605400000000],DYDX[79.3000000000000000],SRM[56.3795577300000000],USDC[1.0165594557733129],USDC[574.0956761700000000],USDT[-0.5081104666797673] |
| 01502609 | TRX[0.0000020000000000] |
| 01502610 | BICO[0.2022493500000000],DOT[0.9200000000000000],ETH[0.0006177220863814],FTT[0.0879800000000000],IMX[0.0856001000000000],RAY[0.0080000000000000],SOL[0.0470000000000000],STG[1.0000000000000000],TRX[95.0010800000000000],USD[0.0683284946148321],USDT[0.0000000081718100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01502615 | USD[3958.285519491025000],USDT[0.0000000146293892] |
| 01502617 | TRX[0.6469190000000000],USDT[0.0000000085000000] |
| 01502620 | ETH[0.0000000018676784],USD[0.0000000021328664] |
| 01502625 | EUR[165.235287420000000000],NFT[4730201828994321171][1],USD[0.088847105110076],USDT[0.0000000116516824] |
| 01502626 | BCH[0.001689130000000],BTC[0.022251861151618],DAI[0.0000000200000000],DOGE[16.251200000000000],ETH[0.001882268846837],ETHW[0.001882218721803],FTT[0.000000048671960],LTC[0.000000010000000],SOL[0.069922036018816],TRX[0.000000000000],USD[16.566619947328941],USDT[87.49298643199390333] |
| 01502639 | AKRO[2.000000000000000],AUDIO[1.008943780000000],AVAX[15.338935410000000],BAO[14.00000000000000],DENT[6.0000000000000000],DOGE[115.931253470000000],DOT[14.88803225000000000],ETH[1.228058870000000],ETHW[1.227868283565630],FTM[349.035840890000000],GALA[0.011993760000000000],GRT[1.00000000000000000],KIN[13.000000000000000],LUNA2[0.646095506900000],LUNA2_LOCKED[1.454262919000000],MANA[36.701927730000000],MATIC[54.401675860000000],RSR[1.00000000000000000],RUNE[54.264027340000000],SHIB[1033359.043659230000000],SOL[23.731746440000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000072653540],USDT[0.000000007243900],XRP[1289.948672400000000] |
| 01502641 | BNB[0.0000040318443],ETH[0.000000042496216] |
| 01502647 | BTC[0.0000000093970000],FTT[0.0000000009658386],USD[0.007462530193275],USDT[376.26061975232323425] |
| 01502652 | DOGE[0.988490800000000],FTM[0.412808400000000],FTT[1.923432850000000],GBP[0.904905000000000],RUNE[0.039784470000000],TRX[0.0000020000000000],USD[1.915650638665252],USDT[0.007653372083701] |
| 01502653 | TRX[0.000016000000000],USD[0.574050081763120],USDT[0.0000026333830] |
| 01502655 | BNB[0.00381734805676000],BTC[0.0000000077600000],SOL[31.606339297230112],TRX[0.0000040000000000],USD[7.656185775051430],USDT[0.0000069779522278] |
| 01502657 | BNB[0.00000000636877798],CRO[78.76117013921500000],MATIC[0.0000005000000000],OMG[0.0000001446253],SLRS[0.0000000463354],SOL[0.000000068450000],TRX[0.0000006450000],USD[0.000000367314291],USDT[0.0000078171484] |
| 01502659 | EUR[13.000000071965767],USD[1.509813069095000],USDT[0.0078710091926630] |
| 01502662 | LUNA2[0.561998534300000],LUNA2_LOCKED[1.311329913400000],LUNC[122376.364072200000000],USD[1316.514382633567573],USDT[0.0000001896593328],XRP[2236.978472540000000] |
| 01502666 | BICO[29.258804900000000],EUR[0.000772924690315],USD[0.003336021429268],USDT[0.1728159026386751] |
| 01502667 | TRX[0.0000010000000000],USD[25.000000000000000] |
| 01502687 | BULL[0.000000037500000],TRX[-5.044354336180472],USD[1.936412346140547],USDT[0.000000081261156] |
| 01502689 | BTC[0.000000090000000],IMX[6.298803000000000],TRX[0.000020000000000],USD[0.044241120720000],USDT[0.0029180000000000] |
| 01502691 | USD[0.0976121500000000] |
| 01502693 | ATLAS[2369.642610000000000],EUR[0.000000227676960],FTT[21.982677820000000],POLIS[9.998195000000000],TRX[0.00001000000000],USD[0.643157773450625],USDT[0.000000046708470] |
| 01502696 | BTC[0.000000000018100],TRX[0.000050000000000],USDT[0.0021734501031870] |
| 01502707 | EUR[0.465688492346252],USD[0.00000002387603920] |
| 01502710 | BTC[0.000000027979135],ETH[0.000000685135641],LUNA2[0.003517302387000],LUNA2_LOCKED[0.008207038903000],LUNC[76.590000000000000],SAND[0.000000007811473],USD[0.003483591338312],USDT[0.0000300293497599] |
| 01502712 | AVAX[0.000000030987504],BNB[0.0000000136649910],BTC[0.0000000033417891],ETH[0.000000011759348],FTM[0.000000015832684],FTT[0.0000001059388537],MATIC[0.000000026071510],USD[0.0002162488081428],USDT[0.0017036567038330] |
| 01502715 | ETH[0.0000000061074200],USD[0.255456500000000],USDT[0.4705564628065408] |
| 01502717 | DEFIBULL[4.201433100000000],USDT[0.0669551156750000] |
| 01502719 | USD[0.0057276756427889] |
| 01502720 | USD[0.0366772763872500] |
| 01502727 | BTC[0.0000000000035800] |
| 01502729 | TRX[0.0015540000000000] |
| 01502735 | BTC[0.000000013206058],USD[0.000000144650899],USDT[0.000000034024383] |
| 01502737 | USD[0.0009664273176200] |
| 01502738 | TRX[0.0007770000000000],USD[1.9871986700000000] |
| 01502742 | BTC[0.0000001524750000] |
| 01502746 | EUR[0.3889532400000000],TRX[0.0000670000000000],USD[0.5978584973539273],USDT[0.0000000153271562] |
| 01502750 | BNB[0.0000000001560500],DAI[0.9499235773940000],TRX[0.000001000000000],USD[-0.0792344821213150],USDT[-0.0283619040202473] |
| 01502753 | TRX[0.0000050000000000],USD[0.0067756157695398],USDT[0.0000000120441306] |
| 01502756 | USD[0.0012962740562680],USDT[0.000000066599240] |
| 01502758 | USD[30.0000000000000000] |
| 01502761 | AAVE[0.000000001309437],ADABULL[0.000000004729729G],ADAHALF[0.000000063137113],ALCX[0.0000000935359800],ASD[0.000000014000000],ATLAS[1050.000000005178328],AXS[0.000000083281856],BAT[0.0000002900000000],BCH[0.0000000072260130],BTC[0.0000001178544443],CRO[0.000000155796634],DENT[0.0000000517661490],DOGE[0.0000000288851520],DOT[0.0000000328715471],ENS[0.0000000194453200000],ETH[0.000000146451916],EUR[0.000000184447437],FTM[0.000000072800000],FTT[0.0000000849517420],GBP[0.000000055000000],GST[0.00000000044452654],JST[0.000000038077964],KBT[0.000000015373450],KIN[0.0000000077515939],KSOS[0.000000037630691],LINK[0.0000000027930010],LOOKS[0.0000000536000],LRC[0.0000000490360],LTC[0.000000057401620],MANA[0.0000002688211],OMG[0.00000004846600],PEOPLE[0.0000000086738],REEF[0.00000000449712141],REN[0.000000002500000],RSR[4800.291304220768139S],RUNE[0.000000002200000],SAND[0.000001239134],SOS[0.000000402565495],TRU[0.00000011634200],USD[1.9009000001456432],UNI[0.00000001677054],USD[-11.4100122037474120000000000],USDT[0.0000043789835624],XRP[0.0000013985736],ZEC[BULL[0.000000000000] |
| 01502767 | BTC[0.0188652645881049],ETH[0.0000000044902700],EUR[0.000000000871900],FTT[0.9000000000021.LTC[0.00000000000142000],LUNA2[0.0006148142764000],LUNA2_LOCKED[0.0014345666450000],LUNC[13.387710310000000],RAY[0.0560012376000000],SOL[0.0000001000000000],USD[0.000000004608],USDT[0.0000000040000000]8] |
| 01502768 | 1INCH[0.000000273954337],ADABULL[11.034841612314758D],ADAHEDGE[0.0000000751110453],ALGOBULL[961266.480372250000000],ALTBEAR[0.0000000400000000],ALTBULL[0.085028044000000],ATLAS[0.000000001011218],ATOMBULL[304.0714396860000000],BADGER[0.0000000272766060],BALBEAR[0.0000000300000000],BALBULL[117.465642059771824],BAT[0.00000000005246048],BCHBEAR[0.0000000700000000],BCHBULL[159.121710928000000],BEAR[0.0000002000000000],BICO[0.000000006761298],BSVBULL[213805.408223250000000],BTC[0.000000009165600],BULLSHIT[0.02371286200000],COMP[0.0000000002572312],CHZ[0.00000000008581107],COMPBEAR[0.00000000000000000],COMPBULL[44.392041226381658],CONV[0.000000039653920],COPE[0.0000000179207904],CRO[0.00000040272770],CVC[0.0000000503656517],DEFIBEAR[0.0000000048941580],DFL[0.0000000091848381],OGE[0.0000000815586840000DOGEBEAR[0.0000001000000075496456],DOGEBULL[86.524602664896020],DRGNBEAR[0.0000002000000000],DRGNBULL[27.549409693664136],EOSBEAR[0.0000000000000000],EOSBULL[15733.548180177160113],ETCBULL[31.815632920000000],ETHBULL[1.031637500000000],GALA[0.000000000000],GENE[0.0000001048422],GODS[0.000000016000000],GRTBULL[80.936676786000000],HNT[0.000000039999544],HTBEAR[0.000000060000000],HTBULL[1.012015531800000],HUM[0.00000001870077],MKR[0.0000007725002],KNCBULL[122.464852000000000],LINKBULL[39.701574474000000],LRC[0.0000000971669090],LTCBEAR[0.0000004000000000],LTCBULL[1715.162436500000000],MANA[0.000000016221771],MATIC[0.0000010000000000],MATICBEAR[20210000000000000],MBULL[0.0100790000000000],OKB[0.00000001256350],PRIVBULL[1.54099720026933600],CBB0.000000001256350],PRIVBULL[1.540997200269336],QSB[0.00000027267190],RAMP[0.0000000000443933410],REEF[0.0000007560374],SAND[0.0000000007744451],SHIB[0.000000034307560],SLP[0.0000000075305780000],STARS[0.0000000009488717],STOR[0.000000187817210],SUSHI[0.000000418721],SUSHIBULL[117585.443883424450124304],SXPBULL[3301.9725268800000000],THETABULL[1418.244878353176182800000],TOMOBULL[3961.265710100000000],TRX[0.000000002802060],TRYBULL[10.926483564000000],UNISWAPBULL[1.014155100000000],VETBEAR[0.000000000000],VETBULL[117.910937182300000],XLMBEAR[0.0000000030000000],XLMBULL[27.036036622700173],XRPBULL[3856.067592385541630],XTZBULL[150.080841232200000],ZECBEAR[0.0000000060000000],ZECBULL[1100.676184525732081851] |
| 01502775 | BNB[0.00000000858373Z],BTC[0.0000000001884820952],ETH[0.000000010000000],MATIC[0.0000004140698],SOL[0.0000001133526090],TOMO[0.00000000611351767],TRX[0.000000046823416],USD[0.00000011424586496],USDT[0.00000017245430935] |
| 01502779 | AVAX[9.916400000000000],BNB[0.0601576000000000],USD[2.567642911275000],XRP[0.0329110000000000] |
| 01502788 | DENT[7398.668000000000000],MANA[6.998740000000000],SHIB[100000.000000000000000],USD[-18.967207021417108],XRP[69.880000000000000] |
| 01502793 | BTC[0.00000002196120] |
| 01502797 | NFT[383372401370184385][1],SHIB[99981.0000000000000000],USD[0.0139317908832235],USDT[0.0052647703939928] |
| 01502804 | USD[1.468246287380000],USDT[0.000000092744672] |
| 01502805 | BNB[0.0000000024162340],ETH[0.000000008036427],TRX[0.000000003886309],USD[0.0000000072566087] |
| 01502811 | 1INCH[0.0000001118570605],AVAX[0.000000001201812],BTC[0.0000000042000000],BULL[0.000000011754000],ETH[7.127056811988479J],ETHBULL[0.000000928000000],EUR[0.0012294030899142],FTM[0.00000028176358],FTT[25.000000086664725],GALA[0.00000001445809Z],LINK[0.0000000693977],1],SOL[0.000000169245182],SRMB[0.0000054710158500],SRM_LOCKED[0.0493848300000000],STEP[0.000000330938956],TRX[22791.000000000000],USD[0.1944989732503657],USDT[0.0000000211573849] |
| 01502819 | BNB[0.000000100000000],ETH[0.000000009317476],SOL[0.000000016045136],USD[0.000000080000000] |

Scheduled G Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01502825 | USD[0.000000000201411824],USDT[0.000002807797465] |
| 01502831 | USDT[0.00024853460020691] |
| 01502832 | BNB[0.0002484466370400],USD[-0.0016780117076841],USDT[0.000000276793622] |
| 01502847 | AAVE[0.0000000039090120],ALC[Q0.00000001000000],ATLAS[0.00000000044000000],AVAX[0.00000000030000000],AXS[0.00000000511000000],BAL[0.0000006611222A],BNT[0.000000072833410],BOBA[0.000000080000000],BTC[0.000000042100473],C98[0.000000081000000],CHZ[0.000000045341682],COMP[0.000000002727555],CRO[0.0000000081857],CHV[0.00000000513660310],DOGE[0.0000000034806072],DOT[0.00000004522778],DYDX[0.000000045543757],ENJ[0.000000009361440],ETH[0.000000010074845],EUR[0.0000000950001438],FTM[0.000000078029229],FTT[0.000100720932338],GALA[0.00000000042347634763],LINK[0.000000001650960],MANA[0.0000000775792A9],MATIC[0.0000000082013564],MKR[0.0000000075813591],OXY[0.0000000018540000],RNDR[0.0000000005809795],RUNE[0.000000071462811],SAND[0.0000004801127],SHIB[0.000000007316632],SLRS[0.0000000024472812],SNX[0.000000004946623],SOL[0.0000000031850864],SRM[0.00535920593320562],SRM_LOCKED[0.105543550000000],SUSHI[0.00000002494560],UNI[0.00000005351760],USD[0.00000043976640],USDT[0.00000005408435],XRP[0.00000040204000] |
| 01502861 | TRX[0.00000200000000] |
| 01502862 | BNB[0.0000001000000000],BTC[2.0001059000000],FTT[0.00000000115330],GBP[0.0000000481354],TRX[0.0007900000000000],USD[19.00000029013565] |
| 01502866 | ALGO[744.1621567900000000],AVAX[2.47742383000000000],BLT[45.00000000000000000],BNB[1.48040955000000000],CRO[3719.6024678500000000],ETH[0.0000012626685],FTT[0.0039100400000000],GMT[60.6371552163400000],LUNA2[0.0000035186172],LUNA2_LOCKED[0.0000089876736],LUNC[0.0083875146864569],REEF[200.00000000000000],SOL[12.901695701397000],SRM[16.00000000000000],TONCOIN[47.41300000000000],TRX[181.00000000000000],USD[6601127849480857],USDT[0.0000177547324],XRP[2710.9091516585461060] |
| 01502868 | AVAX[3.02184872000000000],BNB[0.0502744600000000],BTC[0.0277373787000000],CREAM[0.9998200000000000],DOGE[0.9882010000000000],ETH[0.0001011100000000],ETHW[0.0001011100000000],FTT[25.0935020000000000],GALA[320.0000000000000],LINK[8.9727832947635800],LUNA2[0.1240282581000000],LUNA2_LOCKED[0.28939928900000000],LUNC[27007.4143384000000000],MATIC[30.8929550000000000],SHIB[600000.0000000000],SLP[1509.7417900000000000],SOL[0.0000647495613606],SRM[0.1351976900000000],SRM_LOCKED[1203995500000000],USDL-126.5581939342573178],XRP[0.7079340000000000] |
| 01502873 | ETH[0.0002079800000000],ETHW[0.0002079800000000],USD[0.0160852071867490] |
| 01502877 | BTC[0.0075075200000000],ETH[0.0175121305000000],ETHW[0.0175121200000000],USD[288.5992842666462909] |
| 01502884 | ATLAS[7550.000000000000000],ENS[3.870000000000000],FTM[104.000000000000000],LRC[0.0121665528085660],SLRS[72.000000000000000],SOL[6.330000000000000000],USD[1.2044590642566947],USDT[0.00000034512928] |
| 01502887 | BTC[0.0005500000000000],EUR[0.0000000046103240],KIN[20493716.2128123000000000],USD[1.9976560600000000] |
| 01502889 | ADABULL[0.0000000045427434],ASDBULL[0.0000000077789740],ATOMBULL[0.0000000046247500],BNBBEAR[760600.000000000000000],BNBBULL[0.0000000247250060],BTC[0.0000000075827968],BULL[0.0000000020750000],C98[0.00000005925000000],COMPBULL[0.00000000504073690],DOGEBULL[0.0000000073564223],DYDX[0.000000000069516122539],EXCHBULL[0.00000003591968],EXCHHEDGE[0.00000000274730401,FTT[0.0000000676714793],GRTBULL[2.000000000239920],KNC[0.0000001085036],LINKBEAR[868330.000000000000],LUNA2[0.0000034974663900],LUNA2_LOCKED[0.0000081607549110],LUNC[0.761580674531140],MKRBULL[0.0000000005750000],THETABULL[0.0000000500000000],USD[0.000001967750090],USDTBULL[0.000000045000000],XTZBEAR[0.0000000054801901190000],SOL[0.00000005676302], USD[0.0000291089120827],USDT[0.00000484206914 74] |
| 01502890 | XRP[1270.2500000000000000] |
| 01502899 | USD[10.0000000000000000] |
| 01502903 | EUR[0.0000000076784170],USD[1.5966846324814566],USDT[0.0000000048004717] |
| 01502907 | BTC[0.0002506000000000],USD[25.00000000000000] |
| 01502916 | TRX[0.00004000000000] |
| 01502917 | BNB[0.0000000074987305],DOGE[0.000000015228760] |
| 01502923 | USD[0.000010000000000] |
| 01502925 | TRX[0.00100000000000],USD[0.9940006680000000],USDT[0.0000000078176722] |
| 01502926 | USD[0.8677438785000000],USDT[0.0000000051479915] |
| 01502929 | BTC[0.0027100039840008] |
| 01502930 | ADABULL[3101.0292463500000000],ANC[309.9982000000000000],ASDBULL[300000.0000000000000],ATOMBULL[41059946.0000000000000],BALBULL[1000000.0000000000000],BTC[0.0000000815886658],CHR[15.6054527000000000],COMPBULL[3000000.0000000000],CRO[9.8895191500000000],DEFIBULL[1002.981460000000000],EOSBULL[1500.0462000000000000],EOSBULL[514000000.0000000000000000],ETHBEAR[200000.000000000000000],ETHBULL[0.0175124000000000],LINA[6.1529168000000000],LINKBULL[707.2982000000000000],LUNA2[0.459292920000000],LUNA2_LOCKED[1.0716834380000000],LUNC[10001.1996400000000000],MATICBULL[600.000000000000000],MTA[0.5046372400000000],SAND[0.1188983000000000],SOL[0.0012881700000000],STEP[0.0148687300000000],SXPBULL[20000.0000000000000],THETABULL[20000.0000000000000],UNISWAPBULL[5200.96400000000000],USD[0.4470328131397212],USDT[2973.992087638260985],VETBUL L[450848637 3200000000000],XLMBULL[396.76600000000000],XRPBULL[732.07000000000000] |
| 01502931 | CQT[1575.00000000000000] |
| 01502932 | 1INCH[0.00000000233395200],ALGO[142.325545100000000],AVAX[0.000000004657100],AXS[21.189233888767682A],BCH[0.000000005408160],BTC[0.0000200280516133],CHZ[20.91238101137666001,CRO[0.0000026205160133],CHZ[201.912381011376661,DOT[3.4211138744572600],ETH[0.0385949061547 11],ETHW[0.0000000023063111],FTM[0.0000000089954332],FTT[1.0000000646641720],LINK[15.93341176277006361,LTC[0.0000015602714900],LUNA2[0.0002645031413301,LUNA2_LOCKED[0.000061717396370],LUNC[5.7566115929622600],MANA[0.0000000427772721,MATIC[68.431422427756400],OKB[0.000000608824400],RAY[0.000000009700000],RSR[0.0000000077548001,RUNE[0.00000002897270],SAND[0.00000002658 5083],SHIB[1714122.60375777681912801,SNX[0.000000026856083],SOL[0.000000062593800],SRM[0.00000066359681,STEP[0.00000065200001,USD[0.00000021239352],USD[74.36708277310083400000000000],USDT[0.000000 1099 868800],XRP[173.8657000062642600],YFI[0.0000000090840600] |
| 01502935 | EUR[0.0031035900000000],FTT[2.00000000000000],LUNA2[0.00016155986160001,LUNA2_LOCKED[0.0037697301030001,LUNC[35.18000000000000],RUNE[0.10000000000000],SOL[0.00003000000000],USD[0.0429042031956744],USDT[0.00000047422 4940] |
| 01502944 | USD[239.808314704503450 1],USDT[0.000000108036262] |
| 01502945 | ATLAS[669.872700000000000],MANA[781.9604800000000000],USD[0.6066430483100 0000],XRP[11018.426990000000000] |
| 01502958 | MOB[19.4962000000000000],TRX[0.7078139778900527],USD[-0.0503299983930142],USDT[7.42249119975000000] |
| 01502959 | HNT[22.299586000000000],LUNA2[0.0002210534122550],LUNA2_LOCKED[0.000515793462825 0],LUNC[48.1350482000000000],NFT[343437389008034705][1],USD[19.2639876294900000] |
| 01502965 | USD[0.0744114492858636] |
| 01502966 | BTC[0.0000000100000000],USD[0.1832663527682733] |
| 01502968 | BULL[0.0000000020000000],ETH[0.0009908000000000],ETHW[0.0000000600000000],USD[0.0998996231094381],USDT[0.00000000686911252] |
| 01502970 | BNB[0.0920100000000000],BTC[0.5379999500000000],FTT[1.0068743610767208],LINK[0.0329210000000000],RAY[106.430000000000000],SOL[75.1381396800000000],USD[1.11015491000000 00],USDT[8.5837206600000000] |
| 01502985 | CRO[0.5130780000000000],ETH[0.0091293000000000],ETHW[0.0091293000000000],FTM[0.74700000000000001,LTC[0.0092337100000000],SOL[0.0091160000000000],SRM[0.5372900000000000],SXP[0.0568640000000000],TRX[0.0000020000000000],USD[0.0057861733150471],USDT[0.0000000040058500] |
| 01502988 | EUR[0.60687145155889101,TRX[0.0004500000000000],USD[0.1636143213669755],USDT[0.2078019271219795] |
| 01502991 | EUR[0.00000001676941481,USD[9088.863330867692729 2],USDT[0.0000000566 66358] |
| 01502994 | BAO[1.000000000000000],CEL[0.000000000018355918] |
| 01502995 | BTC[0.0066800280464192],ETH[0.0005547200000000],ETHW[0.00001098041865],LUNA2[0.000000070000000],LUNA2_LOCKED[11.58060798000000000],USD[90.29008081102119020000000000] |
| 01502996 | TRX[0.00005000000000] |
| 01502997 | ATLAS[99.9810000000000000],AURY[1.9960000000000000],FTT[0.0998860000000000],GRT[9.9981000000000000],MANA[1.9996200000000000],POLIS[2.9994300000000000],RAY[0.9998100000000000],USD[1.4848275800000000],USDT[0.0000000625246561 |
| 01503002 | BNB[0.0400000000000000],BTC[0.0038872546073100],USD[-0.2620318411626976] |
| 01503012 | STEP[4457.1170590200000000],USD[0.0016840269500000],USDT[0.18732283400000000] |
| 01503022 | CEL[0.0271000000000000],USD[0.0016840269500000],USDT[0.0000000002785 0177] |
| 01503031 | TRX[0.00002000000000] |
| 01503032 | BNB[0.0000000080315694],ETH[0.0000000602907210],SOL[0.0000000059492 00],TRX[0.00000001303880 6],USDT[0.0000225583669491] |
| 01503040 | ATLAS[2613.278924091360000],USD[0.2311965940000000] |
| 01503041 | DOGE[175.151896470000000],LTCBEAR[0.0000000026986850],SHIB[2694554.4388075862278480] |
| 01503045 | AUDIO[46.0000000000000001,EUR[0.9882805980000000],USD[0.0087714296020573],USDT[0.4361817115000000] |
| 01503046 | USD[0.0090404111507395],USDT[0.000000006645138] |
| 01503048 | USD[30.0000000000000000] |
| 01503057 | AVAX[0.0677008410649709],HXRO[0.4922170000000000],LUNA2[0.0040742277960000],LUNA2_LOCKED[0.0095065315240000],LUNC[0.0168670880000000],SPELL[21.970346000000000],USD[0.0000000057776181],USDT[0.0090866982959154],USTC[0.5767255400000000] |
| 01503067 | ETHBULL[0.0000000020000000],TRX[0.0000020000000000],USDT[101.5704802332820225] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01503070 | USDT[0.0000050517887284] |
| 01503073 | TRX[0.0000030000000000],USD[0.0000000137832052],USDT[0.0000000025310906] |
| 01503076 | TRX[0.3979010000000000],USDT[0.0768373722500000] |
| 01503078 | ETH[0.0000000072176506],GENE[0.0000000045232800],HT[0.0000000014652990],SOL[-0.0000000003802040],TRX[0.0000000013077782],USD[0.0000000128992217],USDT[0.0000005861106676] |
| 01503079 | USD[5.7592499960073211] |
| 01503080 | BTC[0.2080806617363450],CHF[0.0000000082305704],ETH[0.0662820363516062],ETHW[0.0000000063516062],FTT[239.8551690412605635],USD[0.0000674548418426],USDT[0.0024732821899800] |
| 01503082 | AAVE[0.0000000020000000],ATLAS[8.6468500000000000],BTC[0.0000367870757512],ETH[0.0000000040000000],ETHW[0.0000760604000000],FTT[0.0068693803404682],POLIS[0.0635024000000000],SOL[0.0000000800000000],TRX[0.0000020000000000],USD[0.0000000153404046],USDT[48.4201351927559084] |
| 01503086 | AXS[0.7000000000000000],FTM[54.0000000000000000],SOL[1.2500000000000000],SRM[13.0000000000000000],USD[1.4105801350000000] |
| 01503088 | BTC[0.0000000011804636] |
| 01503090 | CQT[4.0000000000000000],FTT[0.0723400000000000],MATIC[2.6967342600000000],USD[1.0254748956139982],USDT[0.0000000049719050],XRP[0.2219294096389260] |
| 01503095 | USDT[0.0000000020822604] |
| 01503096 | CRO[154.0696214300000000],POLIS[100.0000000060172959],USD[0.5082900070180734],USDT[0.0000000084622739] |
| 01503100 | BNB[0.0092738100000000],CRO[11.9781853400000000],DOGE[129.5500000000000000],FTM[19.9963900000000000],FTT[89.2305638978158680],LUNA2[0.0709846638300000],LUNC[15457.0600000000000000],USD[661.3212130810000000] |
| 01503104 | DENT[150800.0000000000000000],SOL[2.9000000000000000],USD[2676.0415830488077405000000000],USDT[0.0000000024548700],XRP[3975.5761000000000000] |
| 01503106 | USD[1.0341930257043600],USDT[0.8710220272175141] |
| 01503111 | BNB[0.0000000071000000],ETH[0.0000000034367404],SOL[0.0000000059650500],USDT[0.0000000059842120] |
| 01503115 | USD[0.0124276800000000] |
| 01503123 | USD[0.0000000128748192] |
| 01503126 | COMP[0.0000000007000000],DENT[48.7615537100000000],DYDX[0.0081919069665641],ETH[0.0002002100000000],ETHW[0.0002002100000000],EUR[0.0000530595798087],FTT[0.4991723746901365],LINK[0.0400000000000000],MATIC[4.9940000000000000],RUNE[0.1340888200000000],SRM[7.7103779400000000],UNI[0.0597631200000000],USD[0.0062294412186336],USDT[0.0000691146370305] |
| 01503132 | TRX[54.6080950400000000],USD[0.0000000123006995],USDT[0.0000000055258454] |
| 01503138 | AVAX[0.0000000020000000],BTC[0.0000681585781000],ETH[0.0008769000000000],EUR[0.0000000083948570],TRX[448.0000000064012233],USD[-2.1398893111053735],USDT[0.0000000084352],XRP[0.2655200100000000] |
| 01503141 | EUR[0.0978588600000000],TRX[0.0008900000000000],USD[0.0868348339405425],USDT[0.0000000079999654] |
| 01503145 | BTC[0.0000553000000000],USD[-0.0031327971383124] |
| 01503159 | BTC[0.0000846000000000],USD[-0.0057293376709804] |
| 01503163 | MOBI[4.9990000000000000],USDT[0.3652000000000000] |
| 01503181 | BABA[0.0000000011679656],BTC[0.0002254272977348],ETH[0.0030000090000000],ETHW[0.0030000090000000],GMX[0.5400000000000000],LUNA2[0.5292895895000000],LUNA2_LOCKED[1.2350090420000000],LUNC[0.0000000098956481],MYC[320.0000000000000000],NFT [4740183451074881391],RAY[25.0000000000000000],SOL[0.0766481087416095],SRM[0.0117582400000000],SRM_LOCKED[0.1959387400000000],SYN[20.0000000000000000],USDI-1.5941113427397523],USDT[0.0000000021270336],WAXL[25.0000000000000000],XRP[22.0000000000000000] |
| 01503182 | ATOM[-0.0001720188779626],BTC[-0.0000130740718990],ETH[0.0000000052873760],EUR[0.0000000034891724],SOL[0.0023629768436952],USD[0.0000365965638148] |
| 01503196 | GBP[0.0000000043949077] |
| 01503198 | EOSBULL[56.5000000000000000],FTT[0.0869266183453648],LINKBULL[0.0963000000000000],USD[0.0000000919154783],XTZBULL[0.9028000000000000] |
| 01503199 | BTC[0.0100000000000000],ETH[0.0000000009307161],ENJ[0.0000000097812604],ETH[0.0003498479843654],ETHW[0.0003498472632910],EUR[0.0000000043953366],FIDA[0.0058280832500000],FTT[0.0000000024974808],MANA[0.0000000009841519],MATIC[0.4057402039000000],SAND[0.0000000011257217],SOL[0.0000000004022395],SRM[0.0000000393246660],USD[0.0001240425226144],USDT[0.0002660385547790] |
| 01503207 | BTC[0.0000000100000000],EUR[0.0000000016361370],USD[0.0006118071224574],USDT[8532.5874817306291228] |
| 01503208 | AXS[10.0000000000000000],BNB[5.0000000000000000],BTC[0.4499985100000000],CRO[450.0000000000000000],ETH[1.3000000000000000],ETHW[1.3000000000000000],EUR[5.3692014893907328],FTM[979.9759476100000000],FTT[60.0000000000000000],LINK[15.0000000000000000],LUNA2[3.1042511370000000],LUNA2_LOCKED[7.2432526520000000],LLINC[10.0000000000000000],MANA[80.0000000000000000],SAND[51.0000000000000000],SOL[125.0014956700000000],SRM[170.0000000000000000],USD[564.1036388849334742],USDT[0.0000000003274956],XRP[500.0000000000000000] |
| 01503215 | BTC[0.0001588400000000],ETH[0.0001040000000000],ETHW[0.0001040000000000],USD[0.3067605468631268],USDT[2.2195964485000000] |
| 01503219 | GBP[0.0000000018768942] |
| 01503220 | BTC[0.0028939800000000],LTC[3.9059170319027400],MATIC[0.0000000076450195],TRX[0.5622990370617659],USD[-56.3124106929982238],USDT[0.0080569327658390] |
| 01503223 | CEL[0.0000000027443800],USD[0.0000000418494765] |
| 01503230 | BTC[0.0531772700000000],TRX[0.0001800000000000],USDT[0.0000000053355808] |
| 01503231 | USD[0.0010703029559042] |
| 01503233 | GBP[0.0000000023230494] |
| 01503240 | SOL[0.0000000099994082],USD[0.0000000132600426] |
| 01503244 | GBP[0.0000001644461172] |
| 01503247 | USDT[0.0000000083028186] |
| 01503252 | BTC[0.3471114200000000],CHZ[2012.3698200000000000],ETH[2.2570477200000000],ETHW[2.2570477200000000],EUR[0.0000000072956141],LINK[161.1336400000000000],LUNA2[2.3112354900000000],LUNA2_LOCKED[5.3928828090000000],LUNC[503276.3939400000000000],MATIC[2488.7240000000000000],NEAR[10.1981640000000000],SOL[0.0000000000000000],USDT[0.0091388700000000],XRP[399.5500000000000000] |
| 01503258 | GBP[0.0000000068684599] |
| 01503261 | USD[0.1436910384017844],USDT[0.0000000087656950] |
| 01503267 | BTC[0.0002205800000000],CQT[844.0000000000000000],DOT[0.0000000100000000],FTM[1230.0000000000000000],SOL[167.2100000000000000],USD[516.4043820420979634],USDT[0.2304376671293420] |
| 01503268 | BTC[0.0000000000767640],ETH[0.0000000069356400],SLND[506.6423040864561724],SOL[0.3635929553300000],USD[0.0000000039879820],USDC[7043.8221394000000000],USDT[0.0000000074001736] |
| 01503270 | TRX[0.0000010000000000] |
| 01503271 | USD[0.4270622176722458] |
| 01503274 | ATLAS[1000.0000000000000000],BICO[5.0000000000000000],USD[1.3461759200000000],USDT[0.0000000019465280] |
| 01503280 | GBP[0.0000000044628480] |
| 01503281 | USDT[0.0027841341100096] |
| 01503283 | AKRO[333.9416836000000000],BTC[0.0252955895400000],ETH[0.0000000130000000],ETHW[3.1214467642000000],EUR[4.7052000072000000],FTT[54.9981098000000000],USD[0.6262234593382845],USDT[11.8298932300000000] |
| 01503292 | ETH[0.0000000065353700] |
| 01503294 | BTC[0.2186902098927859],DENT[0.0000000070000000],ETH[0.0000000016941770],EUR[0.0000000136148024],SHIB[0.0000000200000000],USD[0.0000000069891951],USDT[12271.5953225383036998] |
| 01503295 | GBP[0.0000000566522819] |
| 01503301 | AURY[1.0000000000000000],BIT[5.0000000000000000],FTT[5.0985000000000000],NFT (410672080177273341],TRX[0.0002460000000000],USD[0.0000007864732386],USDT[0.0000000109975886] |
| 01503304 | BTC[0.0000818600000000],ETH[0.0023167500000000],ETHW[0.0023167500000000],SOL[0.0065149900000000],USD[2.2643716404440102],USDT[0.0000000045953624] |
| 01503308 | KIN[51893679.4926065700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01503310 | BTC[0.00209962300000000],CRO[199.964000000000000],EUR[25.061231060000000],MANA[29.994600000000000],MATIC[49.991000000000000],SAND[21.996040000000000],TRX[0.000010000000000],USD[101.000000105425802],USDT[0.000000122324594] |
| 01503313 | USDT[0.000325795984210] |
| 01503316 | HNT[11.503221060000000],KIN[3231167.628047500000000],USD[0.000000064107248] |
| 01503321 | USD[-2.546625876525000],USDT[21.339200000000000] |
| 01503324 | ATLAS[4020.067374070000000],FTT[1.667077130000000],TONCOIN[6.917061350000000],USD[0.048396635250000] |
| 01503335 | FTT[0.000000067909855],SOL[0.000229780000000],USD[-0.000529848082343],USDT[0.008980240786305],XRP[0.000000015198978] |
| 01503341 | TRX[0.000060000000000],USD[-0.000013518785738],USDT[0.004308357068452] |
| 01503344 | BCH[1.444881250000000],BNB[4.819673200000000],BTC[0.287165350000000],ETH[2.160679480000000],ETHW[16.757896150000000],LTC[2.508850500000000],TRX[48827.00000000000],USD[-895.992294109973837],USDT[1.374714758000000] |
| 01503347 | BTC[0.000089922788077],ETH[0.000000400000000],ETHW[0.000426580603700],EUR[0.004326613515720],FTT[0.000004000000000],SOL[0.000000052049564],TRX[0.000001340276509374],USD[0.000213119536608],XRP[0.000000024900000] |
| 01503353 | BNB[0.000000097995274],ETH[0.000653395675476],ETHW[0.000653420967506],TRX[0.000001000000000],TRXBEAR[590000.000000000000000],USD[-0.019249121475105],USDT[0.000000085155055] |
| 01503358 | ATLAS[5.445788620000000],BRZ[1.005672510000000],POLIS[1004.245808563858292],TRX[-2.995790692080487],USD[0.109529671729185],USDT[0.000000008213650] |
| 01503369 | BTC[0.000000052632156],DOGE[0.000000049412889],KIN[0.000000005214467],LTC[0.019767838134560],SHIB[0.000063600000000],SLP[0.000000004279000],SOL[0.000000097976944],STEP[0.000000000787424],USD[-31.971518528033705],USDT[34.988394557629616],XRP[0.000000007259186] |
| 01503373 | GBP[0.000000011215450],MOB[14.497100000000000],SOL[1.996600000000000],USD[-6.465276000000000],USDT[88.050767380000000] |
| 01503374 | BNB[0.000000076533509],FTT[0.000000236746900],USD[1.263555342893705],USDT[0.000000006471689] |
| 01503375 | BTC[0.000000024207700] |
| 01503376 | BNB[0.000000000000000],BTC[20.006000000000000],COMP[0.050000000000000],ETH[0.030000000000000],ETHW[0.030000000000000],FTT[1.306622330000000],HMT[33.000000000000000],LUNA2[0.338931602400000],LUNA2_LOCKED[0.790840405600000],SAND[4.000000000000000],SOL[0.290000000000000],TONCOIN[4.100000000000000],TRX[0.000000000000000],USD[14.459555986131408],USDT[0.00710983206121555] |
| 01503377 | USDT[0.001180199031180] |
| 01503378 | FTM[0.000000065776000],FTT[0.000000090751526],MANA[0.000000049234000],SOL[0.000000044452878],TRX[0.007770088375600],USD[0.000000227957553],USDT[0.000008591736622] |
| 01503380 | 1INCH[2.000000000000000],AAVE[0.009971200000000],ATLAS[1019.902800000000000],AURY[1.999640000000000],BNB[0.073182070000000],BTC[0.012399478000000],ETH[0.073984160000000],ETHW[0.073984160000000],LINK[0.099712000000000],POLIS[22.497678000000000],SHIB[99982.000000000000000],SOL[0.47995680000000],USD[64.976705230000000000] |
| 01503382 | USD[64.976705230000000] |
| 01503383 | EUR[0.000000038359223],USD[0.000000000097133] |
| 01503386 | BTC[0.053216009194854],EUR[0.000000006444256],USD[0.000000197526366],USDT[0.001344520076348] |
| 01503387 | BTC[0.000000083856301],USD[-0.000946790679625],USDT[0.004864761226500] |
| 01503388 | TRX[0.007790000000000],USD[0.000000105386997] |
| 01503389 | FTT[0.030000000000000],SRM[0.171086440000000],SRM_LOCKED[0.301997280000000],USD[0.000000013000000] |
| 01503390 | LINK[0.000000088750000],SOL[0.009201692638300],USDT[0.000000080574400] |
| 01503391 | BTC[0.000000082440000],ETH[0.000000008092669],FTT[0.499900004750000],USD[-0.511437949178347],XRP[0.512772037009600] |
| 01503397 | BTC[0.000009284250000],EUR[0.000000077266326],FTT[0.000000079135927],GALA[0.000000010000000],LUNA2[0.000000010000000],LUNA2_LOCKED[16.209726400000000],SOL[0.000000100000000],TRX[0.221480840000000],USD[594.607003205767487S],USDT[607.508513346125725S] |
| 01503408 | USD[0.007756756000000] |
| 01503409 | USD[-8.144847641298248],USDT[14.056812973253764s] |
| 01503416 | BTC[0.002954980000000],JPY[15555.514187000000000],USD[86.290800028517102S],USDT[-139.121672769752967] |
| 01503419 | BF_POINT[200.000000000000000],BTC[0.005720470000000],EUR[0.001016087003951] |
| 01503422 | USD[0.000011000000000] |
| 01503424 | USD[0.000311000000000] |
| 01503426 | LTC[0.009000000000000],USDT[10.410107820000000] |
| 01503431 | ATLAS[1847.058262060000000],USD[0.000000039839082] |
| 01503433 | AAVE[0.000000096058484],BTC[0.000000004954224],DOGE[0.000000071898489],ENJ[0.000000098889070],ETHBULL[0.000000016916307],FTT[-0.000000012433151],LTC[0.000000100000000],SOL[0.000000053503970],TRX[0.000000000084095029],USD[0.050362278720560],USDT[0.000000084095029] |
| 01503435 | BAT[0.000000100000000],ETH[0.000000047646500],SOL[0.000000100000000],USD[0.000144019194062],USDT[0.000000007080941] |
| 01503443 | USD[0.000002811556876S],USDT[0.000000086179925] |
| 01503448 | USD[-0.010812519442420S],USDT[0.059244128366875S] |
| 01503456 | EUR[0.000000006673370],TRX[0.001200000000000],USD[0.000000067634888],USDT[0.000000022697414],XRP[255.628788270000000] |
| 01503458 | USDT[0.000281083413800S] |
| 01503461 | USD[0.000000078594219S] |
| 01503462 | AGLD[20.000000000000000],ALICE[5.000000000000000],ALPHA[25.000000000000000],APE[0.099912700000000],ATLAS[20.000000000000000],AUDIO[5.998603200000000],BAO[60000.000000000000000],BTC[0.000998822000000],C98[7.000000000000000],CONV[1000.000000000000000],CRO[59.994762000000000],DENT[2340.000000000000000],DODO[10.000000000000000],DOT[3.000000000000000],DYDX[0.899930160000000],EDEN[70.000000000000000],ENJ[10.000000000000000],ETH[0.010589600000000],ETHW[0.010638500000000],FTM[45.000000000000000],FTT[3.799928000000000],HNT[6.500000000000000],LIN K[0.099658000000000],LRC[40.000000000000000],MNGO[120.000000000000000],MTA[45.000000000000000],OXY[100.000000000000000],POLIS[3.000000000000000],RAY[46.683002300000000],REN[50.000000000000000],RNDR[10.000000000000000],RUNE[1.000000000000000],SAND[7.000000000000000],SHIB[400000.000000000000000],SNY[12.000000000000000],SPELL[200.000000000000000],SRM[832.326714580000000],SRM_LOCKED[2.296102820000000],STG[0.997381000000000],SXP[24.000000000000000],TLM[10.000000000000000],TOMO[20.000000000000000],TRU[260.000000000000000],TULIPS[0.000000000000000],USD[759.504784936768140000000],USDT[78.172739508235799M] |
| 01503476 | USD[1.069052853163611],USDT[0.000029542589945] |
| 01503479 | TRX[0.001565000000000],USD[-0.023491062616808S],USDT[0.026070320000000] |
| 01503480 | BTC[0.000048460000000],EUR[0.000000026269461],SOL[0.096940000000000],TRX[0.000030000000000],USD[-0.004108185949193Q2],USDT[0.000000067288800] |
| 01503488 | MATIC[0.025760800000000],SOL[228.206820740000000] |
| 01503490 | DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000037652444406] |
| 01503493 | FTT[16.259217840000000],MNGO[640.000000000000000],SOL[5.417224654000000],SRM[52.072004200000000],SRM_LOCKED[1.021234840000000],TLM[357.000000000000000],TRX[0.000010000000000],USD[3.855853822068399],USDT[0.000000085760000] |
| 01503504 | USD[1.732114848011460],USDT[0.000000008665440] |
| 01503507 | AAVE[0.469771400000000],BRZ[0.000000092096294],BTC[0.000056075868550S],ETH[0.199939884477520],ETHW[0.064994244775200],FTT[1.202034217328056S7],SOL[0.004798000000000],UNI[8.283123812131669T6],USDT[0.000000054949209] |
| 01503508 | BAO[6.000000000000000],BF_POINT[100.000000000000000],BNB[0.000000005950178S],CEL[0.000000027690125],DENT[4.000000000000000],KIN[4.000000000000000],MATH[1.000000000000000],TRX[2.000000000000000],USD[0.000000004280664Q] |
| 01503509 | USD[26.462158490000000] |
| 01503510 | USD[0.000001000145621S2],FTT[0.000000010000000],USD[0.000183905885383],USDT[0.000000100244908] |
| 01503516 | GBP[0.000182537136916A],USD[0.000232552194004Q] |
| 01503517 | BNB[-0.000000000806468],BTC[0.000000925092136],DOGE[0.000000238326632],ETH[0.000000003080682Q2],FTT[0.000000095000000],SOL[0.000000150098490],USD[0.641781425336902],USDT[0.005196769572837T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01503523 | BTC[0.012000000000000],EUR[0.807509200000000],GENE[9.000000000000000],USD[1.932936450000000] |
| 01503524 | ALGOBULL[0.000000024258180],BTC[0.075552870000000],EUR[0.000000006856358],FTT[22.056371500000000],MATIC[0.000000084045938],USD[0.000060881249287],XRP[1215.905532490000000] |
| 01503525 | TRX[0.500004000000000],USDT[0.503941260000000] |
| 01503527 | AMC[66.695940000000000],GME[10.000000000000000],USD[0.375575250000000] |
| 01503530 | EUR[-0.031019511384543],TRX[0.000052000000000],USD[0.000852561756698],USDT[0.043808073925742] |
| 01503532 | NFT [307569489609918166][1],NFT [323919158743256550][1],SOL[0.000000008900000] |
| 01503536 | USD[0.000180000000000] |
| 01503538 | USD[0.000218000000000] |
| 01503553 | ATLAS[159.295811890000000],BAO[1.000000000000000],USD[0.000000012150798] |
| 01503556 | BTC[0.000019912000000],CLV[0.082789000000000],GENE[99.400000000000000],IMX[0.000000400000000],LUNA[4.220909662000000],LUNA2_LOCKED[9.848789211000000],LUNC[919111.965540300000000],RAY[0.557050000000000],TRX[0.001493000000000],USD[291.559368632383108],USDT[23.750810605248463] |
| 01503558 | BCH[0.000000002678284],ETH[0.000000033224540],FTT[0.062655232365896],SLP[0.000000024806457 90],TRX[0.000170000000000],USD[-0.030349724811915],USDT[0.045860593797347],XRP[0.000000000000000] |
| 01503562 | USD[0.000000045278215] |
| 01503571 | AVAX[0.035964000000000],BTC[0.000502500000000],ETH[0.412229230171036],FTM[0.084526940000000],FTT[25.972717340000000],MNGO[9.303346000000000],POLIS[100.000000000000000],SOL[4.780000000000000],TRX[0.000022000000000],USD[568.565884653477852],USDT[0.000000022524 287] |
| 01503572 | AXS[0.000000002220820],BNB[0.000000069768819],COMP[0.000000077805942],ENJ[0.000000032383007],ETH[0.000000002852308],FTT[0.000000063602952],LINK[0.000000044641725],MATIC[0.000000061860928],RSR[0.000000053205884],RUNE[0.000000053063860],SAND[0.000000040757632],US D[0.000000324782822],USDT[0.000000076525846] |
| 01503577 | TRX[0.000154000000000],USD[3.000786489343636],USDT[-0.004678227433022] |
| 01503580 | BNBBULL[8.520903860000000],FTT[0.003630133724786],USD[0.000000654043660],USDT[0.000000045000000],XRPBULL[183065.211000000000000] |
| 01503583 | TRX[0.000001000000000],USD[-199.419918233216607],USDT[1551.557385000000000] |
| 01503585 | TRX[0.000000095000000],FTT[0.064243834092517 8],RAY[0.065843780000000],SOL[0.008721999000000],TRX[0.001840000000000],USD[-0.061065994395284 4],USDT[0.000000147254475] |
| 01503598 | ETH[0.000000050000000],FTT[0.098773046791834 3],USD[-2.096257891937856 0],USDT[5.381647396125000 0] |
| 01503603 | USD[1295.997591727315512 9],USDT[0.000000122240228 8] |
| 01503625 | USD[0.000000084870354] |
| 01503632 | BTC[0.000000000016700],TRX[0.000001000000000] |
| 01503633 | USD[1.005002129000000],USDT[-0.566932905588101 2] |
| 01503639 | ENJ[12.997660000000000],TRX[456.917740000000000],USD[0.002024524241120 0] |
| 01503640 | BTC[0.005717138127850 0],ETH[0.000000007924720 0],EUR[0.000000057014244],FTT[25.003306704586337 9],HNT[0.000000036274000],RUNE[0.000000024833716],USD[0.000044524999703],USDT[0.000000074787466],USTC[0.000000094103672] |
| 01503641 | USDT[0.000000089246189] |
| 01503646 | DENT[1.000000000000000],ETH[0.000000036800000] |
| 01503652 | BTC[0.000000014000000],ETH[0.000000038300000],SOL[0.000000002678000],USD[0.000067407308091],USDT[0.000082057929748] |
| 01503654 | ETH[0.000226610000000],ETHW[0.000226610000000],USD[0.739035640000000] |
| 01503666 | FTT[5.000000000000000],LUNA2[1.162846207471000],LUNA2_LOCKED[2.713307818098000],LUNC[253212.210000000000000],MIDBEAR[0.000000033640570],USD[530.018328958661307] |
| 01503665 | LTCBULL[27.965555600000000],TRX[0.000022000000000],USD[0.000001029301664],USDT[0.000000276322343],VETBULL[263.242378870000000] |
| 01503666 | AAVE[7.378212440000000],ATLAS[5368.191361850000000],DENT[154821.194546650000000],EUR[0.004572533770438 8],FTM[482.944522020000000],LINK[0.084524970000000],RUNE[266.389423470000000],SLND[225.509886760000000],SNY[163.132723560000000],USD[7.073031920517 19386],USDT[0.000000192865292] |
| 01503667 | ATLAS[18750.000000000000000],BTC[0.087628159437620 0],DENT[11430.000000000000000],ETH[4.384948644513900],ETHW[4.363537610703900 0],FTT[25.049931115792060 8],PERP[0.100000000000000],RAY[0.000000003929440 0],SOL[48.329087702455491],SRM[100.862134990000000],SRM_LOCKED[79265891000000000],STE P[100.000000000000000],USD[101.247079234923994 6],USDT[0.000000007723216],XRP[0.000000005837857 0],YFI[0.000000003434400 0] |
| 01503673 | LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],USD[0.413598263532854],USDT[0.000000142856608] |
| 01503684 | USD[0.797356957850000 0] |
| 01503686 | BTC[0.000000007491636],ETH[0.000000000000000],FTT[0.074007072481016 3],LUNA2[0.548892950000000],LUNC[119522.595500000000000],SOL[0.000000024154488],SRM[0.000000006000000],USD[0.000003454372071],USDT[0.000000101346319] |
| 01503694 | USD[-0.061984038613755],USDT[8.075327780000000] |
| 01503696 | DOT[160.706977960000000],ETH[0.000000002719440 0],ETHW[100.134355220000000],FTT[0.000000075337188],LUNA2[13.388558340000000],LUNA2_LOCKED[1.239969470000000],LUNC[2915386.767380000000000],MATIC[129.000000000000000],SOS[112600000.000000000000000],SUN[4.953000000000000],USD[0.000060517 421329 7] |
| 01503698 | EUR[0.000000013115889],FTT[0.600000000000000],RAY[36.451275300000000],SOL[3.637462000000000],TRX[0.000015000000000],USD[1.915563861 1608730],USDT[1.734000121462920],XRP[131.822484810000000] |
| 01503700 | TRX[0.000010000000000],USDT[0.000000043367122] |
| 01503701 | ATOMBULL[0.000000061342868],BNB[0.000000083674640],FTM[0.000000025562344],SPELL[0.000000049141512],TRX[0.000050000000000],USD[-0.000003951822030],USDT[0.000001532393583] |
| 01503702 | USD[0.067865908492434 0],USDT[0.000000085040 80] |
| 01503706 | BTC[0.000000090309943],TRX[0.000007000000000],USD[0.000000887801541 7],USDT[0.000000005680744] |
| 01503712 | BTC[0.012896400000000],USDT[1.852463953000000 0] |
| 01503715 | AXS[0.000000008269197 5],BRZ[0.000000060000000],DOGE[0.000000080295200],ETH[0.000000062930451],FTT[0.000000034881948],SOL[0.000000044200000],USD[0.053923501568436300000000 0],USDT[0.314079450388038 8] |
| 01503724 | BTC[0.000000021017081],ETH[0.000000039034731],EUR[0.000000009496414],FTM[0.000000038850400],MATIC[0.000000088120200],MSOL[0.000000009241392],SOL[0.000000005168436],USD[0.214353523894612 2],USDT[0.000000187827545] |
| 01503725 | AUD[0.000000119135013],BAO[2.000000000000000 0],BTC[0.000000100000000],KIN[1.000000000000000 0],SHIB[26.162450060000000],TRX[1.000000000000000 0],USD[0.000435542574316 1] |
| 01503729 | USD[25.000000000000000] |
| 01503737 | ATLAS[1800.516560489294722],AXS[0.000000082585315],BNB[0.000000010000000],BTC[0.025032858145775 1],ETH[0.000000076065896],KIN[0.000000084386020],MATIC[0.000000093819860],POLIS[0.000000032717733],REEF[0.000000010000000],SAND[0.000000079500000],SOL[0.000000093390478],UNI[0.000000010000000],USD[32.428903322218161 0000000000],USDT[0.000000031479709],XRP[0.000000012225952 5] |
| 01503739 | BTC[0.021996616000000],FTT[0.001073340000000],USD[433.475091018353588] |
| 01503746 | ALPHA[0.000000055054294],BTC[0.000000070000000],CRO[1637.443524000000000],ETHW[3.100000000000000],GBP[3320.901260967681441 1],USD[0.000000166893327],USDT[1.460974866735426] |
| 01503747 | BTC[0.000000189220910434],USDT[1.214320571108 1080] |
| 01503751 | AAPL[0.250000000000000],AVAX[1.999631400000000],AXS[0.416346080000000],BTC[0.002499542536368 0],CHZ[299.944710000000000],COMP[0.414323626080000],DAI[0.089624514026320 0],DOGE[363.932914800000000],DOT[1.999631400000000],ETH[0.000000061000000],EUR[0.000000559028969],FTM[71.986730400000000],FTT[33.648177760000000],LTC[0.400000000000000],MANA[9.998157000000000],MATIC[0.000051250000000],OXY[0.999815700000000],PAXG[0.015000000000000],RAY[22.239324450000000],SAND[16.996866900000000],SOL[10.315709831000000],SUSHI[2.999447100000000],USD[-0.057499825118608],USDT[103.951958620867870],XRP[49.990910000000000] |
| 01503763 | ADABULL[0.000000000000000],BTC[0.100395291814740 2],DYDX[0.053079910000000],ETH[-0.003594421881611 7],ETHW[-0.003572776241475 1],FQF[99190599640000000],FTT[144.476044269000000],SOL[0.009670000000000],USD[4138.876159987298547600000000],USDT[2576.478643105069600 0] |
| 01503764 | BTC[0.000000100000000],DENT[0.036643160000000],DOGE[0.000370870000000],ETH[0.000000060000000],ETHW[0.000000060000000],GRT[0.000233700000000],LTC[0.000010000000000],MATIC[0.000140700000000],SHIB[10.316560400000000],SOL[0.000139072937494],USD[0.000000098163804] |
| 01503769 | BTC[0.000001829170660],DOT[0.000000024000000],ETH[0.000000003939600],FTT[49.823967173825380 0],LINK[0.000000015461104],LUNA2[2.554760890000000],LUNA2_LOCKED[5.961108744000000],MATIC[90.000000079749500],SOL[5.110810790000000],USD[0.193495512070790 7958],USDT[0.000000007368609 6] |
| 01503770 | BRZ[0.000000013681600],USD[0.000012000000000],USDT[0.000000017453447] |
| 01503775 | ATLAS[8359.531373600000000],ENS[0.004788000000000],FTM[199.960000000000000],LUNA2[4.955872266000000],LUNA2_LOCKED[11.563701950000000],POLIS[204.783440000000000],SLRS[0.811700000000000],USD[0.051022834632784],USDT[0.005005159475606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01503783 | AAVE[0.00100000000000000],BTC[-0.000073578375423],CHZ[7.02200000000000000],ETH[0.00146335105682660],ETHW[0.00069401129908551],FTM[0.64665145739954470],FTT[0.08688000000000000],LINK[0.08860000000000000],LUNA2[0.00260171998500000],LUNC[566.530000000000000],RAY[0.92800000000000000],RUNE[0.32565480992 40883],SOL[0.00984029837808941],TRX[0.97722046898969787],UNI[0.065599914420800000],USD[2773.22702568541291501,XRP[0.5800000000000000] |
| 01503791 | ENS[0.0000001000000000],ETH[0.22688887540000000],ETHW[0.02546587540000000],FTT[25.73032493198929841,GRT[0.00000000394062191,LUNA2_LOCKED[2050.5599130000000000],SOL[0.000000005521786],TRX[0.002466000000000000],USD[534.6554440173597275],USDT[50.00000000306308538] |
| 01503795 | BNB[0.004715100000000],BTC[0.13746205627214001,USD[3.89646605112500001,XRP[2275.806824000000000000] |
| 01503796 | USD[0.0080657583900685] |
| 01503807 | TRX[0.0007000000000000],USD[0.16431698000000000],USDT[0.00000009205300441 |
| 01503809 | TRX[0.0000010000000000],USD[4.6491884388882380],USDT[0.00000008615412] |
| 01503810 | BNB[-0.0001158590079516],BTC[0.000000006713972000],EUR[0.00794074657572721,USD[0.00003094984285],USDT[0.8906409411049108] |
| 01503815 | BUSD[33965.1601331100000000],ETH[9.6310734000000000],ETHW[9.6310734000000000],USD[0.000000087511904] |
| 01503831 | ETH[0.0064000000000000],ETHW[0.0064000000000000] |
| 01503833 | AXS[0.0975430000000000],USD[0.0059080800000000] |
| 01503834 | ATLAS[1030.0000000000000000],FIDA[0.9868900000000000],MANA[35.0000000000000000],MER[149.9472750000000000],SOL[0.0095283900000000],SRM[16.9967700000000000],USD[2.5866602188400890],USDT[299.0422905411351616] |
| 01503836 | BTC[0.0188606400000000],ETH[0.3292510100000000],ETHW[0.3292510100000000],LINK[92.2495074200000000],SOL[13.3622272100000000],TRX[0.0000010000000000],USD[0.0000002273848048],USDT[501.9161758424520664] |
| 01503840 | TRX[0.0000040000000000],USD[0.6694665500000000],USDT[0.0000000075037587] |
| 01503844 | EUR[0.3453450000000000],USD[-0.0476183527690501],USDT[2.7300000000000000] |
| 01503845 | BNB[0.0000007000000000],FTT[0.0000000014427215],LUNA2[0.0000000401833084],LUNA2_LOCKED[0.0000000937610529],LUNC[0.0087500000000000],TRX[0.0000540000000000],USD[0.0000000071236468],USDT[0.0000000027715383] |
| 01503851 | BNB[0.0000000000000000],BTC[0.0000000976120501,CHF[0.0000003519952632],CRO[0.0000000015045773],FTT[0.7754505182671030],TRX[0.0000000068990188],USD[0.0000005533661766] |
| 01503858 | TRX[0.0000520000000000],USD[0.2004377035000000],USDT[0.2699971794893898] |
| 01503866 | AXS[0.0000019687382],BTC[0.0000000037558850],ETH[-0.0000000000931039],FTT[0.0000000015045773],LTC[0.0000000098380000],RAY[0.0000001000000000],SNX[0.0000000043871787],STEP[0.0000000033948591,USD[0.0540493440611025],USDT[0.0003318792548099],ZRX[0.0000000086179926] |
| 01503870 | EUR[0.0000000353471300],TRX[0.0521090000000000],USD[0.0000000335357300],USDT[438.2841389192921621 |
| 01503872 | AXS[0.0000000969850641,BTC[0.0000000045329216],FTT[0.0000000056750868],USDT[0.0000000069420802],XRP[0.0000000070207654] |
| 01503879 | USD[0.0097324117500000],USDT[0.0992975000000000] |
| 01503881 | USD[5.0000000000000000] |
| 01503887 | USDT[0.0017007330551262] |
| 01503888 | USD[5.0000000000000000] |
| 01503892 | BNB[0.0728028900000000],USD[4.4761245180000000] |
| 01503897 | BRZ[0.0000000010154799],BTC[0.0000000001808757],FTT[0.0000000441450272],LTC[0.0000000013970050],RAY[0.0000000882699324],SNX[0.0000000060541813],SOL[0.0000000022707390],SRM[0.0024091300000000],SRM_LOCKED[0.0105870200000000],USD[0.0000000095404812],USDT[0.0000000030351161] |
| 01503902 | BRZ[0.0000000050000000],TRX[0.0000020000000000],USD[0.0000032156041186] |
| 01503903 | BRZ[0.0000000058191776],USD[0.9716057326061530] |
| 01503921 | BTC[0.0012992600000000],FTT[8.4999000000000000],TRX[0.0002700000000000],USD[67.5052109733897240],USDT[0.0000001359817241,WAVES[0.4913500000000000] |
| 01503927 | SOL[84.9700640000000000],USD[0.0040207560000000],USDT[5.3910578000000000] |
| 01503954 | BTC[0.0000000070800000],DOGE[0.7200000000000000] |
| 01503967 | BAO[1.0000000000000000],BTC[0.0016612300000000],ETH[0.5355710500000000],KIN[1.0000000000000000],LTC[0.0000083200000000],TRX[1.0012760000000000],USD[5.7992854044476401],USDT[0.0000000063362471] |
| 01503975 | BTC[0.0000009900000000],LINK[0.0999820000000000],TRX[0.0001680000000000],USD[0.0000000645325806],USDT[6.3492944070997113] |
| 01503981 | ETH[0.0000008000000000],TRX[0.0000010000000000],USD[0.7784543750814656],USDT[0.0000000090412672] |
| 01503987 | USD[0.0000000165913605],USDT[0.0000008416781791] |
| 01503988 | USD[0.9801217491418603],USDT[-0.1675953557011871] |
| 01503993 | BTC[0.1235125364332520],ETH[0.2519536400000000],LUNA2[0.0000163947898200],LUNA2_LOCKED[0.0003825450957001,LUNC[3.5700000000000000],USD[0.0026672756997041,USDT[0.0000527872471445] |
| 01503997 | BRZ[0.0000034900000000],BTC[0.0000000033651419],SRM[0.0003168400000000],SRM_LOCKED[0.1372779300000000],TRX[0.0000770000000000],USD[0.0000722737680434],USDT[0.0022750345893005] |
| 01503999 | USD[0.0271986774918088],USDT[0.0317579953389450] |
| 01504001 | USD[0.0000000061642012],XRP[1.66626713000000000] |
| 01504003 | TRX[0.0000030000000000],USD[19.000000000000000] |
| 01504004 | USD[0.0000000061642012],XRP[1.6662671300000000] |
| 01504010 | BNB[0.0000000450608611,BTC[0.0000000232369399],CEL[1107.4852822281356467],ETH[0.0000000057317360],FTT[89.600000047466795],LINK[0.0000000036800000],LUNA2[0.0000761717207300],LUNA2_LOCKED[0.00177340150000],LUNC[16.5865525553644200],MATIC[0.0000000047639700],RAY[213.0374450620178757],UNI[0.0000 000031378001,USD[13444.4601850648880399],WBTC[0.0000000050612400] |
| 01504019 | FTT[0.0000000017418100] |
| 01504021 | ETH[0.0097402200000000],ETHW[0.0097402200000000],RSR[1110.000000000000000],SOL[0.1800000000000000],USD[21.9115234072894448],USDT[0.0000000291265301] |
| 01504023 | FTT[0.0025872296800000],USD[-0.0068291873568496],USDT[0.0000000089670467] |
| 01504039 | ATLAS[2899.4200000000000000],BTC[0.0000959600000000],TRX[0.5682350000000000],USD[-16.4050577132544271],USDT[144.9187778350000000] |
| 01504043 | USD[30.0000000000000000] |
| 01504046 | BTC[0.0034226600000000],USD[300.0101861406897174] |
| 01504049 | USDT[218.3612330000000000] |
| 01504055 | FTT[30.0000000000000000],GBP[0.0000000376467681,MATIC[164.3841570200000000],USD[0.0000000143058200],USDT[0.0000014259370459] |
| 01504057 | FTT[0.0070703835108240],POLIS[0.0969600000000000],USD[5.1555178499437504],USDT[0.0000038174550731] |
| 01504062 | ATLAS[1758.1015824345769125],BNB[0.0000000017908784],BTC[0.0000000016000000],ETH[0.0000000100000000],SOL[0.0000001310879211,USD[0.0297443409953581,USDT[0.0000000084314416] |
| 01504068 | TRX[0.0000020000000000],USD[0.0036920205350924],USDT[0.0000000065070849] |
| 01504070 | MER[1022.8056300000000000],SLRS[932.8227300000000000],USD[595.0103226200000000],USDT[0.0000000005493718] |
| 01504078 | BTC[0.2197881641634617],LUNA2[0.0000000420968146],LUNA2_LOCKED[0.0000000982259006],LUNC[0.0091666700000000],TRX[0.0018150000000000],USD[-1969.0798707976929692],USDT[-0.0000355745311299] |
| 01504097 | BNB[0.0000001000000000],FTT[0.0000000046796319],USD[2.2707990402056743],USDT[0.0000000172795898] |
| 01504106 | USDT[0.0000000000000000] |
| 01504107 | POLIS[0.0991800000000000],USD[0.0769309540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01504109 | TRX[0.0000010000000000],USD[0.5908375852500000] |
| 01504112 | BNB[-0.0000388825765736],POLIS[1.7608537411200000],USD[0.0319842549629943],USDT[0.0000000012512118] |
| 01504114 | TRX[0.0000050000000000] |
| 01504125 | BTC[0.0000218600000000],USD[0.0585827700000000] |
| 01504131 | AX5[0.0000000009995016],BNB[0.0000000039493300],BTC[0.0000000066573065],C98[0.0000000057059500],DOGE[0.0000000087582288],DYDX[0.0000000018354745],LUNA2[0.0013973845930000],LUNA2_LOCKED[0.0032605640510000],LUNC[304.2834372423111200],SHIB[0.0000000002398749],SOL[0.0000000039567548],TRX[0.0008021146430406],USDT[0.0000027280489114] |
| 01504133 | BTC[0.0000000861376595],CAD[0.0002909612828668],HNT[0.0039568628358470],OXY[0.0167613217046824],SHIB[4418.7034728700000000] |
| 01504139 | BTC[0.0000455000000000],USD[-0.0040177303865206] |
| 01504142 | USD[0.0326574307500000] |
| 01504169 | ATOMBULL[5918.8752000000000000],AUD[0.0000000094888284],BTC[0.0098936868820000],DOGEBULL[1.1997720000000000],ETHBULL[0.1903638240000000],LINKBULL[390.0000000000000000],MATICBULL[142.9728300000000000],SHIB[99316.0000000000000000],STEP[0.0478320000000000],SUSHIBULL[561893.2200000000000000],SXPBULL[44782.0912300000000000],USD[30.0016581552742880] |
| 01504170 | USD[0.7684371000601032],USDT[1029.5663842755117840] |
| 01504195 | ETH[0.2173740800000000],ETHW[0.2173740867000000] |
| 01504199 | BTC[0.0000000087000000],USD[-3.6501532873611642],USDT[4.8850952892000000] |
| 01504202 | BTC[0.0000344169550000],SUSHI[8.7617422200000000] |
| 01504203 | ETH[0.0000000040000000],LUNA2[0.0002248358746800],LUNA2_LOCKED[0.0000579503742500],LUNC[5.4080640000000000][1],NFT[4674087256368595518][1],NFT[4927406285175753991][1],NFT[5065698307497586391][1],NFT[5487618025492311912][1],NFT[5521604465549877020][1],USD[0.2303192248321500],XRP[0.2450000000000000] |
| 01504218 | BNB[0.0000000086473678],POLIS[0.0000000092830266],TRX[0.0000060063165600],USD[0.0000000053125501],USDT[0.0000000099887056] |
| 01504224 | BRZ[-0.0009980684131602],TRX[0.0000100000000000],USD[-0.0026927173440512],USDT[0.0301741032921097],XRP[0.8571790000000000] |
| 01504226 | EUR[0.0000000134957306],USD[0.6315812745000000],USDT[0.0000000041882026],XRP[4.0000000113781138] |
| 01504246 | BAT[160.9588160000000000],BTC[0.0253566682600000],COPE[1147.8050060000000000],ETH[0.9137831000000000],ETHW[0.9137831000000000],FTT[17.7968014000000000],SHIB[6200000.0000000000000000],SOL[8.5785019320000000],SRM[353.9395884000000000],TRX[570.0000000000000000],USD[304.1073567853400000] |
| 01504250 | TRX[0.0000020000000000],USD[-0.0179848725274661],USDT[0.0267776862797380] |
| 01504256 | ALICE[0.0000000041978248],BTC[0.0000000022325250],ETH[0.0009989200000000],FTT[0.0000000052304048],SOL[0.0099460000000000],USD[7.9758011829480877],USDT[0.0001421287117968] |
| 01504264 | POLIS[5.7000000000000000],USD[0.2681996085173116] |
| 01504269 | USD[1.3340500044666837] |
| 01504272 | ETH[0.0000000051838700],FIDA[0.0000000043000000],HT[0.0000000130200000],SOL[0.0000000067332176],USD[0.0000000083989343],USDT[0.0000005365660041] |
| 01504274 | TRX[0.0000010000000000],USD[-44.9943691799596758],USDT[49.2148019600000000] |
| 01504277 | USD[0.0010721042642707],XRP[0.0467367510618175] |
| 01504283 | DOGE[2.0000000000000000],TRX[0.0000010000000000],USD[0.1615881951000000],USDT[0.0257983920000000] |
| 01504284 | TRX[0.0000070000000000],USD[0.6377000000000000] |
| 01504285 | AAVE[1.0000000000000000],BRZ[-0.6999999910676945],BTC[0.0000000021602158],CHZ[0.0000000023335921],DOT[1.9000000000000000],SOL[0.0000000052366730],USD[0.1160593192912972],USDT[0.0000000033466089] |
| 01504291 | USD[0.0000001387335520],USDT[0.0000000022835200] |
| 01504293 | BTC[0.0000000027160038],FTT[0.0041171632037160],HUM[0.0000000095040732],LTC[0.0000000059114656],TRU[0.0000000081475563],TRX[0.0046060065499118],USDT[0.0016707384768688],XRP[0.0000000058934880] |
| 01504294 | ETH[0.0769609072500000],ETHW[0.0765497985000000],FTT[0.5000000000000000],USD[1.5472975905000000] |
| 01504296 | SHIB[60490.0000000000000000],SUSHIBULL[363158.4400000000000000],USD[0.1400367665000000],USDT[0.0012120000000000] |
| 01504304 | TRX[0.0000010000000000],USD[1.5749109000000000] |
| 01504308 | AUD[0.0005468003059401],BTC[0.0359060464763893],REN[0.0000000062300000],USD[-15.4326266411622604] |
| 01504313 | USD[30.0000000000000000] |
| 01504315 | BTC[0.0000000029421600],ETH[0.0000000805473500],TRX[0.0000000498397730] |
| 01504317 | USDT[0.0000000008279328] |
| 01504325 | AMPL[0.0000000094865526],DAI[0.0000000059303289],FTT[25.0000000046706400],TRX[0.0000400000000000],USD[4736.6388858925523240000000000],USDT[0.0000000239691063] |
| 01504327 | GALA[8.7400000000000000],LINK[0.0996220000000000],USD[0.0600593291000000],USDT[0.0088587345000000] |
| 01504328 | BTC[0.0000000560117900],TRX[0.0000050000000000] |
| 01504341 | DOGE[0.0000000005556700],ETH[0.0000001004950000],TRX[0.0000010030617980] |
| 01504358 | DAI[0.0000000100000000],FTT[0.0000000012067172],LUNA2[1.1992239040000000],LUNA2_LOCKED[2.7981891100000000],USD[1.8610568055731229] |
| 01504366 | USDT[0.0000000040155281] |
| 01504372 | BNB[0.0095000000000000],USD[0.0000000018298608] |
| 01504378 | TRX[0.0000600000000000],USD[0.0000000095000701],USDT[5.9621346460000000] |
| 01504399 | TRX[0.0000010000000000],USDT[26.8954130000000000] |
| 01504400 | USDT[0.0000000080000000] |
| 01504405 | SHIB[103698.5288035400000000],USD[0.0000000043044084],USDT[0.0000000000000342] |
| 01504408 | USD[0.0000000133148183] |
| 01504412 | ETH[0.0000001000000000],TRX[0.0000020000000000],USDT[0.0000000092989190] |
| 01504413 | NFT[3501627093916581177][1],NFT[3607305913642011198][1],NFT[4113741147756238197][1],NFT[4986614517802019037][1],USD[5.0000000000000000] |
| 01504415 | USD[0.0000000094202412] |
| 01504418 | TRX[0.0000030000000000] |
| 01504420 | USD[0.0000000072616820],USDT[0.3140712112543230] |
| 01504425 | BTC[0.0000000092035600] |
| 01504426 | FTT[0.0062836834834600],USD[0.0000000068711891],USDT[0.0000000011760000] |
| 01504430 | ETH[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000389720033],USDT[0.0040900000000000] |
| 01504433 | GALA[0.0000000056181442],LINK[0.0000004533444],SHIB[0.0000000073769660],USD[0.0000000014765214],USDT[0.0000000058479037] |
| 01504439 | BNB[0.0000000003835000] |
| 01504440 | BTC[0.0000034399000000],USD[0.0005523482842569],USDT[0.0000000095075976] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01504442 | AUD[0.0069870217173756],USD[0.000000066576430],USDT[0.000000005394960] |
| 01504448 | USDT[0.0002484351771794] |
| 01504465 | USD[30.000000000000000] |
| 01504495 | BTC[0.000000053032600],TRX[5.000000100000000],USDT[0.000000019245887] |
| 01504499 | BTC[0.000000000017900],TRX[0.000001000000000] |
| 01504504 | ATLAS[679.868080000000000],FTT[2.699000600000000],TRX[0.200050000000000],USD[0.819622400000000],USDT[1.163197000000000] |
| 01504517 | ATLAS[42.497801050000000],BAO[2480.622315130000000],BAT[2.185880060000000],BTT[1117981.877564850000000],COPE[1.150155260000000],CUSDT[77.293509620000000],DMG[19.115406620000000],EMB[13.428783742000000],ETHE[0.000215444342420],FTM[8.845905970000000],JST[71.027415155000000],KIN[17014.624631610000000],KNC[0.714565290000000],LINK[0.423973931000000],MAPS[2.006318119000000],MATH[2.293217520000000],MNGO[9.598661610000000],RAMP[4.759711978800000],SHIB[592930.119732720000000],SLP[196.062199380000000],STEP[16.057747720000000],STMX[27.005061490000000],SUN[47.372264860000000],SXP[1.035319225000000],TRU[3.203645830000000],USDT[0.000208048507309],WNDR[1.992364420000000] |
| 01504525 | ETH[0.000000000297400] |
| 01504539 | BTC[0.011056750000000],EUR[0.149226156831346],USD[7.771535750702079] |
| 01504550 | BTC[0.639178542000000],ETH[0.009720000000000],FTM[24.995250000000000],LUNA2[0.000137745166400],LUNA2_LOCKED[0.000032140538840],LUNC[2.999430000000000],MANA[19.996200000000000],SAND[1.999620000000000],SOL[14.244655304045600],USD[1.358609008952668],USDT[0.017003591873434] |
| 01504554 | BTC[0.000000037217680],TRX[0.000000006527872] |
| 01504558 | ALICE[0.000000000279079],AXS[0.000000074769373],BTC[0.000000040250653],C98[0.000000079256000],CQT[0.000000020312320],ENJ[0.000000085450000],ETH[0.000000018177522],FIDA[0.000000052534200],FTT[0.000000090257771],LINK[0.000000052473553],LTC[0.000000090816005],MANA[0.000000082791680],MATIC[0.000000084893551],RAYD[0.000000087767872],ROOK[0.000000037604780],SAND[0.000000030000000],SOL[0.000000002687729],SRM[0.000697273460553],SRM_LOCKED[0.002902700000000],USD[0.000303161027462] |
| 01504565 | AVAX[0.000000009527606],ETH[0.000000029612447],MATIC[0.009676730000000],TRX[0.002019923000000],USD[-0.002767798190562],USDT[0.887118579501141],XRP[0.000000042577793] |
| 01504569 | USD[5.000000000000000] |
| 01504583 | BTC[0.000003570000000],USD[-0.001351189408998] |
| 01504592 | GBP[0.0001346935281898] |
| 01504594 | USDT[29.8632415518956806] |
| 01504597 | NFT[315070385315284029][1],NFT[315606162100261224][1],NFT[341163078814631955][1],USD[0.000000002492962],USDT[0.0000000077147270] |
| 01504599 | ETH[0.000000045747200],TRX[0.000000200000000] |
| 01504601 | USDT[0.0000008557949370] |
| 01504615 | BTC[0.000000080000000],USD[0.000000025000000] |
| 01504619 | BTC[0.000000045412500],HKD[0.000000066853800],SOL[0.000000200000000],USD[0.003996388353981],USD[54.440000149633050] |
| 01504622 | AAVE[5.000000000000000],CHZ[12498.385000000000000],DOGEBULL[6.271000000000000],HXRO[1015.806960000000000],SOL[30.058088600000000],SUSHI[200.992210000000000],SUSHIBULL[15067903.100000000000000],USD[4.653726723000000] |
| 01504624 | BTC[0.000000004050400] |
| 01504634 | APE[0.037047060000000],BEAR[75.934000000000000],BNB[0.000000100000000],POLIS[0.200000000000000],RAY[0.007938529205740],REN[0.041636796177120],USD[31.078210396929721287],USDT[0.000000031451730] |
| 01504642 | USD[30.000000000000000] |
| 01504643 | BTC[0.000022824662900],USD[0.188445150000000] |
| 01504647 | USDT[0.0002265290216874] |
| 01504656 | BNB[0.000000003030000],ETH[0.000000004109040400],MATIC[0.000000006100000],SOL[0.000000001487505],USD[0.0000157484470195] |
| 01504661 | TRX[0.000000001000000],USD[3.1216774200000000],USDT[0.0026682823809068] |
| 01504664 | BNB[0.000000006620800],TRX[0.000002000000000] |
| 01504668 | AMPL[0.000000000428514],CEL[0.000000032971536],FTT[100.000000079542880],MOB[8789.500000000000000],TRU[6159.000000000000000],TRX[0.000000043235980],USD[-832.902757421846682300000000] |
| 01504674 | BNB[0.000000035827486],MBS[0.499310000000000],POLIS[0.079577010000000],SPELL[43.835000000000000],TRX[0.000000800000000],USD[0.004278127770031],USDT[0.000000055576691],XRP[0.586210000000000] |
| 01504675 | BCH[1.349974329636720000],BNB[0.000914447005110],BTC[0.000000007505270],CEL[0.000000021505000],DOGE[2672.588563240229600],DYDX[205.400000000000000],ENJ[230.000000000000000],ETH[0.000000481353030],ETHW[0.044174398407044700],FTT[50.809958262392689200],GBP[0.000090996126238],KNC[0.000000006385300],LINK[58.570371611118000],LTC[0.580328381223460000],LUNA2[0.054724941850000],LUNA2_LOCKED[0.012769153100000000],LUNC[165.942470344140300],MATIC[0.000000014250400],MNGO[9230.000000000000000],PAXG[0.000000036200000],POLIS[329.700000000000000],RAY[515.976123884858477900],SOL[19.667334175543300],SRM[0.511110000000000],SRM_LOCKED[0.431562790000000000],TRX[0.567518607340780000],USD[0.0094729049885808],USDT[0.0940840987572300],USTC[0.666783231202420000] |
| 01504678 | BTC[0.000000030000000],FTT[0.094545237869185700],USD[0.257446679800000],USDT[0.0000000021753900] |
| 01504692 | XRP[0.000000035965216] |
| 01504698 | BNB[0.008120150000000],FTT[0.000123105918100],POLIS[19.200000000000000],USD[2.331925053925000],USDT[5.455314844150000] |
| 01504699 | BNB[0.000000502707180],ETH[0.000000002097000],SOL[0.000000005694293],SXP[0.000000036000000],TRX[0.000000014264055],USD[0.000000011852424],USDT[0.000000093221812] |
| 01504700 | BTC[0.000000000492874],ETHW[0.022239798722610],USD[-0.0004675057505404],USDT[0.000000096502285] |
| 01504701 | ETH[0.000000002694000],TRX[0.400053000000000],USDT[0.5366279320977536] |
| 01504703 | AUD[0.000000054280890],BTC[0.000000007450000],COMP[0.000000054800000],DOGEBEAR2021[0.000000005000000],FTT[25.686296937505042],MATICBEAR2021[0.000000050000000],RUNE[0.000000050000000],TRX[4302.000000000000000],USD[2.1219748665499388],USDT[0.0094751773350696] |
| 01504707 | EUR[0.000000047129961],USD[0.000000007180141] |
| 01504719 | BTC[0.0001833200000000],USD[0.590868630895000] |
| 01504727 | BTC[0.000000059100000] |
| 01504733 | TRX[0.000002000000000],USD[0.000000005000000],USDT[0.0000000045309821] |
| 01504734 | USD[30.000000000000000] |
| 01504755 | BTC[0.000001210000000],USD[-0.000304039963201] |
| 01504762 | USD[0.3460330000000000] |
| 01504764 | AVAX[0.000000028326400],FTT[0.131768961691847],SOL[0.000000021139800],TRX[0.000290000000000],USD[0.0020409381775022],USDT[0.0000000002683709] |
| 01504768 | ETH[0.000928961071600],NFT[325185727587846788][1],SOL[0.006637150905120],TRX[0.000280000000000],USDT[0.0000000086769600] |
| 01504772 | BTC[0.000000171882060],ETH[0.069050000000000],FTT[0.1492103640224738],LTC[0.000000060254687],LUNA2[0.000000020000000],LUNA2_LOCKED[18.484591280000000],TOMO[0.000000076256763],USD[3.4698619819276876],USDT[0.000000030000000],XRP[0.000000072263985] |
| 01504774 | BNB[0.000000008000000],ETH[0.007407944502601],ETHW[0.007407944502601],FTT[0.0775400079942179],USD[0.070789258138356],USDT[0.5468087814835111] |
| 01504783 | TRX[0.000001000000000],USD[0.000000437524085],USD[0.000000056443976] |
| 01504787 | 1INCH[0.000000069351360],BTC[0.000000084243789],DYDX[0.000000045000000],ETH[0.000000085521268],EUR[968.468688667924024],FTM[0.000000040262728],LINK[0.000000058000000],MATIC[0.3026093616362192],SOL[0.000000023406776],TRX[0.000020000000000],USD[-91.2597524517018720000000000],USD[70.000000197689767] |
| 01504793 | BCH[0.000000008400000],BTC[0.000000039482081],TRX[0.000066000291149],USD[0.0020549897415736],USDT[0.0000000097879230],XRP[0.000000075765510] |
| 01504797 | TRX[0.000002000000000],USDT[0.0003041473840282] |
| 01504799 | BTC[0.0273284429987900],ETH[0.000000089572400],EUR[0.4727178558713390],USD[0.0236924890292971],XRP[0.0687051546701000] |
| 01504801 | BNB[0.000000045926188],BTC[0.000000100659018],DOGE[0.000000042359084],DOGEBULL[0.000000029435945],ETH[0.000000013873258],TRX[0.000000049225399],USD[-0.0001099582166443],USDT[0.000000065015038],XRP[0.1542551111158114] |

Schedule 6.01(c) Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01504806 | BNB[0.000006070000000],ETH[0.000142860000000],ETHW[0.0001428636520027],USD[0.000000025000000] |
| 01504811 | AAVE[3.068993000000000],BCH[0.970645080000000],BNB[0.388440100000000],BTC[0.006288809000000],ETH[0.016719750000000],ETHW[0.016719750000000],LINK[12.690823000000000],SOL[1.021398700000000],SRM[373.868520000000000],TRX[11977.590765000000000],UNI[65.092210000000000],USDT[4270.582084334437500000],XRP[253.696410000000000] |
| 01504812 | ETH[0.000000005091 2134],TRX[0.000080000000000],USDT[0.000000088790 64345] |
| 01504814 | BTC[0.004620000000000],NFT[344524812217562249][1],NFT[349153851676910243][1],NFT[460426874994929171][1],NFT[534816194703567682][1],NFT[568324422665331698][1],SRM_LOCKED[8.403637490000000],USD[0.006535972500000],USDT[6.000000000000000] |
| 01504818 | BTC[0.000313400185500],USD[0.000256730628 3096] |
| 01504823 | MATIC[0.000000100000000],USD[0.000000075430420],USDT[0.000000029200954] |
| 01504824 | BTC[0.000022062571400] |
| 01504838 | USD[480.7968422405056220] |
| 01504839 | FTT[0.129681640000000],SOL[0.000000032625762],USD[0.000000011784608],USDT[0.000000052012940] |
| 01504842 | USDT[0.000012141614 8950] |
| 01504844 | USD[0.000000071063400] |
| 01504847 | USD[0.067693984195 0000],USDT[0.008540152125 0000],XRP[0.420000000000000] |
| 01504849 | BNB[0.000000041391631],ETH[0.000000001600 0000],MATIC[0.000000004880 0000],SOL[0.000000022513982],TRX[0.000000016768184],USD[0.004540370250 0000],USDT[0.000000768196 7643] |
| 01504854 | ALPHA[0.994000000000000],ANC[24.995000000000000],FIDA[87.972400000000000],FTT[1.299740000000000],GAL[0.099820000000000],MOB[9.998000000000000],SHIB[99980.000000000000000],SOL[4.001460800000000],SRM[5.052296950000000],SRM_LOCKED[0.047428130000000],USD[119.1107856163283760],USDT[232.8248619180505 42] |
| 01504859 | BTC[0.000000990100000] |
| 01504865 | USDT[0.000209803183 4760] |
| 01504866 | EUR[0.006084572024 5190],USD[-8.477536930485 7175],USDT[9.481667230000000000] |
| 01504870 | USD[0.050211550000000] |
| 01504874 | USD[0.000168467411 0900] |
| 01504875 | FTT[0.197210990000000],USD[0.556688783530 9701] |
| 01504881 | BNB[0.000000002200000],DOT[80.094960000000000],MATIC[0.000000000337 61746],USD[2.625286246660 7303],USDT[0.000000080052973],USTC[0.000000001 2832957] |
| 01504888 | NFT[309321012611364624][1],NFT[386473216780743465][1],NFT[552281656626325289][1],USD[0.000000010450571] |
| 01504897 | TRX[0.000004000000000],USD[0.000000057368732],USDT[2.141707032066656] |
| 01504901 | ATLAS[1390.000000000000000],GRTBULL[25.000000000000000],MATICBULL[25.000000000000000],SUSHIBULL[42100.000000000000000],SXPBULL[780.000000000000000],USD[1.650449926 5000000],USDT[0.000000006741 5528],XRPBULL[3949.536000000000000] |
| 01504914 | ALICE[15.297180210000000],AUDIO[119.909693000000000],AXS[1.772358945082 9642],BTC[0.010597567240 0000],ETH[0.199963140000000],ETHW[0.199963140000000],FTM[226.529161941 9733700],FTT[4.999061400000000],LUNA2[1.054643468000000],LUNA2_LOCKED[2.460834758000000],LUNC[85700.612465637000000],MATIC[105.246685344722 4061],MNGO[879.874676000000000],REEF[18584.975982000000000],RUNE[27.894858030000000],USDT[366.98584392081 44651] |
| 01504918 | BNB[0.000000002082 0783],ETH[0.000000011750200],TRX[0.000000005802 2747],USDT[0.035700000000000] |
| 01504920 | EUR[0.000000014972 3054],FTT[34.452231653868 5543],LUNA2[0.004036306126 0000],LUNA2_LOCKED[0.009418047627 0000],USD[13.144283794693 8027],USDT[0.000000019025 3039] |
| 01504925 | SLRS[126.475903767500 0000],SOL[0.011927321930 6600] |
| 01504926 | ADABULL[0.000000009744328],ETH[0.000000010175788],EUR[0.021786530697 6596],SOL[0.006407174350 0622],USD[-0.069180687347 7863] |
| 01504928 | BTC[0.000087710000000],TRX[0.000001000000000],USD[0.911600000000000],USDT[0.000819517343110] |
| 01504929 | FTT[25.000000000000000],TRX[0.000020000000000],USD[7528.221366869726 9750],USDT[9.999125631750000] |
| 01504939 | ETH[0.289888070000000],ETHW[0.289888068084 8007],USD[800.3039580000000000] |
| 01504945 | BTC[0.000000188897256],ETH[0.056437600943 7205],ETHW[0.000000006 0325140],FTT[0.000000078117133],PAXG[0.000000006000000],TRX[0.000128000000000],USD[0.000002833678666],USDT[0.000000086319328] |
| 01504949 | BTC[0.000000024000000],ETH[0.000000110000000],SRM[0.067840550000000],TRX[0.000001000000000],UBXT_LOCKED[55.990593950000000],USD[0.002772189584 6829],USDT[0.000000046987980] |
| 01504950 | BCH[0.000000055652800],ETH[0.000000004765 1765],ETHW[0.000000017056796],USD[0.000006938988873],USDT[0.000000032944349] |
| 01504952 | TRX[0.000000000000000],USD[2.0909794951967000],USDT[1.383962989456 4682] |
| 01504953 | BNB[0.000000100000000],TRX[0.000000000761785] |
| 01504954 | BNB[0.000000040785200],BTC[0.001234819167 3240],ETH[0.139909018660 0000],EUR[0.000000011898800],FTT[25.455118614190 0000],USD[0.002775397390 377] |
| 01504958 | TRX[0.000004000000000],USDT[0.000246145983 4821] |
| 01504963 | ADABEAR[339900.000000000000000],ATOMBULL[8.192000000000000],BSVBULL[398120.000000000000000],DOGEBULL[0.086722000000000],EOSBULL[85033.180000000000000],ETCBULL[0.714200000000000],ETH[0.000000000232100],GRTBULL[6599.836800000000000],LINKBULL[2200.419400000000000],LUNA2[0.000000008 6685],LUNC2_LOCKED[4.316131629000000],MATICBULL[39.395560000000000],RAY[0.995600000000000],SNY[0.995600000000000],SOS[89340.000000000000000],SPELL[96.780000000000000],SUSHIBULL[65691 6.380000000000000],USD[0.000000172925828],USDT[0.000000680 86859],USTC[0.801800000000000],XTZBULL[602.33000000000000000] |
| 01504964 | CHZ[139.981000000000000],COMP[0.399943000000000],ETH[0.099995820000000],ETHW[0.079999620000000],FTM[249.971500000000000],FTT[0.900000000000000],GBP[0.000000016200083],HNT[4.400000000000000],MATIC[29.996200000000000],PSG[3.999240000000000],ROOK[1.255000000000000],SAND[19.997340000000000],USD[31.7954859900000000] |
| 01504969 | USD[31.7954859900000000] |
| 01504971 | TRX[0.000040000000000],USD[0.000080000091780728],LUNA2[0.007040544267 0000],LUNA2_LOCKED[0.016427936620 0000],TRX[0.000021000000000],USD[0.440269543122 3379],USDT[0.889275155743 8526],USTC[0.996623073565 7090] |
| 01504974 | SOL[0.000000100000000],STEP[0.065768000000000],TRX[0.000890000000000],USD[0.000000025815333],USDT[0.000000069924 92] |
| 01504975 | USD[0.000000207 343668],USDT[0.000000047 190139] |
| 01504981 | USD[0.000007518918 7546] |
| 01504982 | TRX[0.000001000000000],USDT[1.312597117500000000] |
| 01504989 | USD[0.001021632585 1672] |
| 01504991 | ETH[0.000000009577136],ETHW[0.000000017278304],FTT[0.000000100000000],TSLAPRE[-0.000000027004743],USD[0.000053911472 7988],USDT[0.000000001196 8551] |
| 01504994 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000031929504] |
| 01505001 | CRO[9.992000000000000],ETH[0.000000007350000],SOL[0.000000007350000],TRX[0.000060000000000],USD[0.000000013430766],USDT[0.000000079586 130] |
| 01505005 | BTC[0.000000041036544],EUR[0.145136200000000],MATIC[0.000000045642224],USD[222.5205513906606100000000],USDT[0.000000005770349] |
| 01505006 | TRX[0.000000050000000],USD[0.002616778979 2396],USDT[0.136815733000000] |
| 01505016 | EUR[0.000000012906 1208],USD[0.000000008755 0306],USDT[2.000000050000000] |
| 01505023 | BNB[0.008146200000000],BTC[0.000400000000000],SAND[1223.000000000000000],SOL[0.050000000000000],TRX[0.000001000000000],USD[32.1414975907379518000000],USDT[0.000000017 9623924] |
| 01505024 | USD[0.338832362695 0000] |
| 01505025 | BNB[0.000000018640000],USD[0.003316441594 2896] |
| 01505026 | BTC[0.072649607199 1085],EUR[0.712591554575 4505],FTM[10.015005770000000],LUNA2[0.356210043700000],LUNA2_LOCKED[0.831156768700000],LUNC[0.080550089652355],SOL[25.763562218187 8889],USD[0.4017713339893527] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01505030 | ETH[0.000000029784800],TRX[0.0000680000000000] |
| 01505034 | USD[0.0035446500000000] |
| 01505036 | TRX[0.0000030000000000],USDT[1.3197100000000000] |
| 01505040 | LUNA2[10.3461812800000000],LUNA2_LOCKED[24.1410896600000000],LUNC[10725.7223213700000000],USD[-106.0515930808750208],USDT[116.5405304860629289] |
| 01505043 | TRX[0.0000000000000000],USD[0.0000209032197473],USDT[0.0000245456708918] |
| 01505044 | USD[106.8540740927186646],USDT[0.0000000003635358] |
| 01505048 | BTC[0.4177946100000000],FTT[0.0831433921490992],TRX[1.0000000000000000],USD[16127.4247494442178150] |
| 01505055 | ETH[0.0000001000000000],USD[0.1831363746500000],USDT[35.2336037065753938] |
| 01505057 | USD[10.7329845300000000] |
| 01505058 | USD[189.1870413637750000] |
| 01505061 | APE[0.0034400000000000],AUD[0.0018821300000000],ETH[0.0005000600000000],ETHW[0.0005000600000000],SOL[0.0000001000000000],USD[0.0000000866599552],USDT[0.0000000098773345],USTC[0.0000000008726760] |
| 01505069 | BTC[0.0005000000000000],EUR[132100.0000000082691045],USD[113891.3930940192632177],USDT[0.0000000060290428] |
| 01505071 | USD[0.0007668900000000] |
| 01505073 | BTC[0.0000000020190900] |
| 01505074 | ALTBULL[22.2774296900000000],DEFIBULL[68.4751457600000000],USD[0.1149087500000000],USDT[0.5392150279869025] |
| 01505078 | ETH[0.0000000051491512],USD[0.0042246185028245],USDT[54.0888955568236220] |
| 01505090 | BTC[0.0108655421000000],FTT[84.0569958000000000],USD[5319.4890276583533400],XRP[8998.4137533500114000] |
| 01505092 | FTM[22.8810000000000000],USD[1.7869653068453435],USDT[0.0000000239750238] |
| 01505093 | DOGE[1449.0754168200000000],LUNA2[0.4644555074000000],LUNA2_LOCKED[1.0686239610000000],LUNC[102562.9484098600000000],USDT[0.0068181174840500] |
| 01505099 | FTT[82.8076914800000000],USD[11.1277407002159802],USDT[0.0000000024449010] |
| 01505106 | BF_POINT[200.0000000000000000],FTT[155.0000000000000000],USD[1441.2992839433715921] |
| 01505107 | TRX[0.0000620000000000],USD[-0.0193373232558386],USDT[2.1142534400000000] |
| 01505108 | FTT[97.1236888100000000],USD[35.4550255596940006] |
| 01505113 | BF_POINT[500.0000000000000000],FTT[150.0000000000000000],USD[227.9703238937452820] |
| 01505114 | BTC[0.0302098900000000] |
| 01505115 | BTC[0.0000000050000000],LTC[0.0000000957886625],LUNA2[0.4415747890000000],LUNA2_LOCKED[1.0303411740000000],LUNC[96153.8400000000000000],SOL[0.0000000061589992],USD[-2.6856500380466942000000000],USDT[5.5889292441835796] |
| 01505116 | BNB[0.0000000018746707],BTC[0.0000000086377916],FTT[0.0000000626405496],HXRO[0.0000000021808100],LTC[0.0000000003876000],TRX[0.0038860027387456],USDT[0.0000038924494764] |
| 01505117 | BTC[0.0000000303184000],ETH[0.0000001507982115],USD[0.0000000237061247],USDT[0.0000000285140256] |
| 01505118 | FTT[0.0091596523782960],TRX[0.0000010000000000],USD[0.0000000108484040],USDT[0.0000000070140749] |
| 01505120 | USD[0.0190551398750000],USDT[0.0000000024791788] |
| 01505121 | BF_POINT[400.0000000000000000],FTT[150.0000000000000000],USD[611.2741817300063575],USDT[0.0000000027776560] |
| 01505122 | BF_POINT[500.0000000000000000],FTT[591.8297232600000000],USD[112.3608627974698889],USDT[0.0000000030629442] |
| 01505131 | USD[0.0010509045190000] |
| 01505132 | BTC[0.0002265397370000],DOGE[-36.6293584152980301],EUR[0.0939612265744584],LTC[0.0000000088821000],TRX[0.0000740000000000],USD[-1461.7643318432574871000000000],USDT[2282.4003847898517202],XRP[0.0907160000000000] |
| 01505139 | ATLAS[2630.0000000000000000],AUD[0.0000029997651639],LUNA2[81.8696589520000000],LUNA2_LOCKED[144.3625375240000000],LUNC[858286.6645437000000000],USD[1528.0636179005904154000000000],USDT[0.0000000137208893],USTC[8200.0000000000000000] |
| 01505145 | BNB[0.0000000079252000],ETH[0.0000568016234861],ETHW[0.0000000016234861],GMT[0.0000000014955220],GST[0.0000000089920000],NFT[409430320279024427][1],NFT[475183342038232585][1],NFT[496800573824652706][1],SOL[0.0000001573388],USD[885.5739115386197157],USDT[0.0000013902682842] |
| 01505148 | TRX[0.0000020000000000],USD[0.7651766125503450],USDT[0.0051200063814416] |
| 01505151 | KIN[1.0000000000000000],USDT[37.5635950000000000] |
| 01505160 | BTC[0.0000998230427825],BUSD[150.0000000000000000],FTT[0.0169805494436913],LUNA2[0.0128868558800000],LUNA2_LOCKED[0.0300693303900000],USD[1.9325930556203600],USDT[0.0000000286779521] |
| 01505161 | DOGE[1197.1614000000000000] |
| 01505162 | BTC[0.0000326459203000],USD[-0.0241705639360649] |
| 01505163 | TRX[0.0000040000000000],USDT[1.3100000000000000] |
| 01505168 | BTC[0.0008000000000000] |
| 01505169 | BTC[0.0000000000035000] |
| 01505178 | TRX[0.0000040000000000],USDT[1.8904000000000000] |
| 01505185 | BNB[0.0000001000000000],BTC[0.0000056366070000],ETH[0.0000000077250000],USD[0.0600583570977893] |
| 01505187 | BOBA[0.5000000000000000],FTT[2.6000000000000000],LTC[0.0098290000000000],OMG[0.5000000000000000],USD[5.2699738787560500],USDT[0.3413929547950000] |
| 01505189 | LUNA2[0.3304730849000000],LUNA2_LOCKED[0.7711038647000000],LUNC[71961.2100000000000000],NFT[365273444035719670][1],SOL[0.0500000000000000],USD[-6.4347542319753163],USDT[0.0000000108239195] |
| 01505194 | GBP[27.2134238587500000],USD[0.7537153406611961] |
| 01505200 | TRX[0.0000060000000000],USDT[0.3564200000000000],XRPBULL[223004.8031000000000000] |
| 01505209 | BEAR[869.0900000000000000],BSVBULL[2000.0000000000000000],LTC[0.0048506400000000],USD[3.8298850201573611],XRP[0.7781377100000000] |
| 01505215 | DENT[0.0000000052085400],ETH[0.0000000079503463],EUR[0.0000000079637627],MATIC[0.0000000099742616],TRX[421.2594423700000000],USD[0.3417092698666690],USDT[0.0000000153358870] |
| 01505218 | TRX[0.0000020000000000] |
| 01505221 | BNB[0.0000042657000000],ETH[0.0006620613093064],ETHW[0.0006620613093064],TRX[0.0056094999995195],USD[0.0000000039081055] |
| 01505224 | BTC[0.0000000668812820],CEL[1.0000000000000000],USD[0.0000000000000000] |
| 01505232 | BTC[0.0139781500000000],USD[0.0024353871189762] |
| 01505242 | ATOM[0.5000000000000000],BNB[0.0000000095253450],BTC[0.0000000056013119],ETH[0.0000000050000000],ETHW[1.2447634550000000],EUR[0.0000000086766903],FTT[0.1282170259093198],LTC[0.0000000023550720],LUNA2[0.0039746220000],LUNA2_LOCKED[0.0061594157850000],LUNC[0.0085036550000000],MATIC[0.2096000000000000],TOMO[0.0416350000000000],USD[0.0001503637383802],YGG[0.7585100000000000] |
| 01505247 | ETH[0.0000001000000000],LOOKS[0.0000001000000000],STEP[0.0000000098300000],USD[0.8428926438058266],USDT[0.0000000171572275] |
| 01505253 | FTT[0.0000000000000000],TRX[0.0000620000000000],USD[10.3527117914884847000000000],USDT[0.0000000088525759] |
| 01505257 | BCH[0.0009601200000000],BNB[0.0021900000000000],DAI[0.0421700000000000],ETHW[0.0017512000000000],LUNA2[0.9658082933000000],LUNA2_LOCKED[2.2535268400000000],MATIC[0.3960808000000000],NEAR[0.0060000000000000],NFT[349156552716396117][1],NFT[358372953285133501][1],NFT[411554600944384277][1],NFT[476041364074839803][1],NFT[492997092889881831][1],NFT[574005632575000969][1],TRX[0.0003000000000000],USD[0.0000009218090010000],USDT[0.0045335515000000],USTC[0.1017620000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01505258 | FTT[3.797473000000000000],SNY[66.000000000000000000],TRX[0.000022000000000000],USD[4.674531880275000000],USDT[0.000000008916139] |
| 01505273 | BTC[12.081960409500000000],EUR[66235.771027563180857],FTT[250.000000000000000000],TRX[0.000838000000000000],USD[250703.683960359352540000000000],USDT[229.755513940000000] |
| 01505274 | USD[0.000002308140344] |
| 01505280 | ETH[0.000772400000000000],ETHW[0.000772400000000000],SOL[0.002327310000000000],TRX[0.000003000000000000],USDT[0.000000049158436] |
| 01505282 | USDT[0.506263400000000000] |
| 01505283 | BTC[0.061100000000000000],DOGE[807.090707310000000000],ETH[0.421919820000000000],TRX[2290.573224900000000000],USDT[2397.107645903212619],XRP[204.318307850000000000] |
| 01505291 | ETH[0.000000050875200],TRX[0.000010000000000000] |
| 01505298 | BTC[0.000000000018100] |
| 01505299 | ATLAS[8.318800000000000000],MNGO[9.456400000000000000],TRX[0.000001000000000000],USD[0.000000014066396S],USDT[0.000000003750000] |
| 01505301 | BNB[0.000000006085600],MATIC[0.000000004588343Z],SOL[0.000000007357748],USD[0.128067111232180],XRP[0.469006270000000] |
| 01505303 | USD[0.000003504094860000] |
| 01505304 | USD[0.228083460000000000] |
| 01505315 | BTC[0.000000065000000],ETH[0.000000050000000],FTT[0.000000012525991],SOL[0.000000022781340],USD[0.000000111048038Z],USDT[0.000000078448141] |
| 01505316 | AKRO[1.000000000000000000],FTT[25.995110160000000000],SXP[1.000000000000000000],TRX[1.000000000000000000],USD[-0.156697468760980S],USDC[10007.755000000000000000],USDT[0.000000136932875] |
| 01505317 | USD[0.000000000104400] |
| 01505318 | ATLAS[23158.340000000000000000],ETH[0.000947790000000000],ETHW[0.000947790000000000],USD[1.536355441000000],USDT[0.0094740000000000] |
| 01505325 | TRX[0.000002200000000000],USD[0.012149101112842390],USDT[0.005202830585090960] |
| 01505331 | USD[0.000000005455032],XRP[8.401363090000000000] |
| 01505333 | BTC[0.000000048017700],FTT[0.002247752599570000],USD[0.000000029836222] |
| 01505338 | ETH[0.000000051000000],MATIC[0.000000040813041],MPLX[0.785939000000000000],SOL[0.037440374041561T],USD[-0.000000043655707],USDT[0.035365123290722] |
| 01505345 | GBP[0.000419600000000],TRX[0.000004000000000000],USDT[0.000000013231266B] |
| 01505349 | BAO[33000.000000000000000000],BTC[0.000000000052100],DOGE[0.000000034732355],KIN[10000.000000000000000000],LUNA2[0.260786502600000],LUNA2_LOCKED[0.608501839400000],LUNC[56786.810000000000000000],SHIB[1104804.045573591931388T],TRX[0.001554000000000000],USD[0.000000005884929],USDT[0.000000028253Z890] |
| 01505368 | AKRO[1.000000000000000000],BAO[15.000000000000000000],BTC[0.000000007037910],DENT[6.000000000000000000],EUR[0.000000061061568],KIN[2.000000000000000000],MATIC[0.001206750000000000],RSR[1.000000000000000000],SHIB[5748591.020028230000000],SOL[0.000010700000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.000000003749462O],ETH[0.000000010000000],USD[0.0003126877373691] |
| 01505375 | BNB[0.000000037494620],ETH[0.000000010000000],USD[0.000312687373691] |
| 01505380 | USD[25.0000000000000000] |
| 01505381 | ETH[0.000000050400000],FTT[0.000000007860000],LTC[0.000000100000000],SOL[0.000000200000000],USD[172.569124454520077B],USDT[0.000000335243164B] |
| 01505383 | AVAX[0.023476640000000],BTC[0.000000022375000],ETH[0.000492510000000],ETHW[0.000492510000000],NEAR[0.000000660000000],SOL[6.000000000000000000],USD[0.180663000415509T],USDT[3.3487736363104220] |
| 01505386 | BAO[2.000000000000000000],BTC[0.007873280000000000],EUR[0.236683852994611B],KIN[4.000000000000000000],USD[0.175183212120000] |
| 01505387 | BUSD[1208.296236670000000],FTT[35.800106623509279B],HNT[7.000000000000000000],LUNA2[0.702358391300000],LUNA2_LOCKED[1.638836246000000],MOB[30.500000000000000000],SAND[0.000000100000000],SOL[9.028346110000000],SRM[75.583498850000000],SRM_LOCKED[1.506423150000000],USD[0.000000044033480B],USDT[0.000000000280],USDT[99.422225000000000] |
| 01505388 | GBP[0.000121279208642Z] |
| 01505391 | LINKBULL[0.000000008700000],TRX[0.000000045105045],USD[0.000000067191324],USDT[0.000000007024766S] |
| 01505392 | USD[0.061749875000000000] |
| 01505393 | PROM[0.007178000000000000],TRX[0.000136000000000000],USD[0.003293435427437A],USDT[0.006000003502330O] |
| 01505412 | USD[0.000000093300541] |
| 01505422 | ATLAS[2069.608581000000000000],AVAX[1.000000000000000000],BNB[0.005257968179570O],BTC[0.339132327301638B],BULL[0.313112371668000O],COPE[90.982710000000000],CRV[121.995820000000000000],NFT[346936074539386235][1],NFT[346936074539386235][1],NFT[368692277215718010][1],NFT[456382578721618441][1],NFT[472317669333739153][1],NFT[476336273930031907[1],RAY[353.352004000000000O],REAL[32.493467300000000O],SOL[0.009554840000000O],TRX[0.000001000000000O],USD[2510.140468074327500000000000],USDT[0.289675449807444O] |
| 01505424 | BTC[0.000000005072000] |
| 01505430 | USD[25.0000000000000000] |
| 01505437 | BTC[0.000000019578600],DOGE[0.000000003224640],TRX[0.074800875648657O] |
| 01505450 | TRX[0.000006000000000],USDT[2.525000000000000O] |
| 01505462 | USDT[1.356400000000000O] |
| 01505464 | USD[0.069979899318608B],USDT[0.0064364300000000] |
| 01505473 | APE[0.098480000000000O],BICO[0.975210000000000O],DFL[8.620000000000000O],DOGE[0.943000000000000O],DOT[0.099430000000000O],ENS[2369.024763010000000O],GOG[0.998100000000000O],NFT[324098056963465963][1],NFT[346936074539386235][1],NFT[368692277215718010][1],NFT[456382578721618441][1],NFT[472317669333739153][1],NFT[476336273930031907][1],RAY[353.352004000000000O],REAL[32.493467300000000O],SOL[0.009554840000000O],TRX[0.000001000000000O],USD[2510.140468074327500000000000],USDT[0.289675449807444O] |
| 01505474 | TRX[0.000035000000000] |
| 01505477 | BTC[0.000742296858792],DOGE[0.000000011728505],ETH[7.858000000000000O],ETHW[7.858000000000000O],FTT[25.095250000000000O],OKB[0.000000064229315],TOMO[0.000000035866704],TRX[0.000054000000000O],TRYB[0.000000079471750],USD[815.265588995578268400000000],USDT[1785.799231892771552O] |
| 01505480 | BNB[0.000000026710000] |
| 01505482 | TRX[0.000001000000000O],USD[2.916328615000000O],USDT[0.000000002765256] |
| 01505488 | ETH[1.033000000000000O],ETHW[1.033000000000000O],USD[1.195917982945000O],USDT[19.430000000000000O] |
| 01505490 | USD[30.0000000000000000] |
| 01505491 | ETH[0.000509190000000O],USDT[0.000000044761111] |
| 01505495 | ETH[0.028000000000000O],ETHW[0.028000000000000O],FTT[3.400000000000000O],USDT[1010.418243405200000O] |
| 01505497 | BNB[0.001708060000000O],BTC[0.000000005127156],EUR[0.000000506876464O],USD[0.406249717945227],USDT[1.125581448749460O] |
| 01505498 | TRX[0.000020000000000O],USD[-0.001426686705430S],USDT[0.006209140469731] |
| 01505506 | EUR[0.000000448358751],USD[0.537201743317482O],USDT[0.000000251875899] |
| 01505511 | BTC[0.000000000237200] |
| 01505513 | BIT[40.992210000000000O],LUNA2[0.041055421770000O],LUNA2_LOCKED[0.095795984140000O],LUNC[8939.904528765243290O],USD[0.011607437315000O] |
| 01505528 | BTC[0.000000047034600O],TRX[0.000000090380448] |
| 01505533 | USD[0.000182492595293O],USDT[0.000000098390238] |
| 01505538 | USD[0.251454442500000O] |
| 01505543 | TRX[0.000001000000000O],USDT[2.478000000000000O] |

Schedule A/B: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01505545 | BAO[1.000000000000000000],CHF[109.517572000000000000],FTT[1.806983800000000000],USD[0.009581088169162000] |
| 01505552 | DOGE[4.000000000000000000],NFT [4362165578989714033][1],USD[0.025390922020000000],USDT[0.415755842000000000] |
| 01505562 | USD[2.174788000000000000] |
| 01505564 | BTC[0.000036218549652100],ETH[0.000000665086679000],LINK[0.953527633122187700],USD[0.959409639477350800] |
| 01505566 | BNBBEAR[3255251390.000000000000000000],EOSBEAR[1180638.950000000000000000],LUNA2[7.961535696000000000],TRX[0.000030000000000000],USD[0.541180336182370000],USDT[0.000000001508552300] |
| 01505569 | USD[25.000000000000000000] |
| 01505571 | ETH[0.000725752286400000],ETHW[0.000725754204397000],LINK[0.072950000000000000],SNX[0.006200000000000000],USD[0.141001769082544800],USDT[0.419824531583782200] |
| 01505574 | EUR[0.000000007651141500],USD[0.000000009644200] |
| 01505577 | NFT [5238324054846682051][1],USD[0.003729747715564400] |
| 01505596 | FTM[0.967000000000000000],GMT[0.036782110000000000],USD[5.359968896581286900],USDT[0.820953861471716300] |
| 01505602 | AUD[0.000028228342620200],BVOL[0.000000003150000000],FTT[32.510740128015083700],SOL[0.007581820000000000],SRM[34.797938870000000000],SRM_LOCKED[0.757070750000000000],USD[0.000000016413410000],USDT[0.000000014048393200] |
| 01505605 | ATOM[6.269131070000000000],BTC[0.025989887000000000],CRV[102.126167580000000000],ETH[0.372089620000000000],EUR[0.000000001722703200],FTT[8.161418386249560000],LINK[13.650527360000000000],STETH[0.321865218563274400],UNI[9.201466600000000000],USD[0.116359752998379500],USDT[0.000000002929090400] |
| 01505629 | TRX[0.000610000000000000] |
| 01505631 | USD[30.000000000000000000] |
| 01505634 | BNB[0.000000000965335200],BTC[0.000000000994980300],ETH[0.000000005566007600],LINK[0.000000002860442400],LTC[0.000000002385291000],MATIC[0.000000003568786000],SOL[0.000000005814051400],USD[245.303440294818246800000000000000],YFI[0.000000060014473000] |
| 01505638 | USD[0.000000904296545100] |
| 01505640 | SHIB[1108.761734990000000000],USD[0.000000358002366000] |
| 01505645 | AVAX[0.000000009281432100],FTT[0.013208172476960000],LDO[0.740650000000000000],SOL[0.005823152000000000],UNI[0.060000000000000000],USD[3.007893126186806700] |
| 01505646 | COPE[220.000000000000000000],FTT[8.218199660000000000],SOL[8.387992215129118300],USD[557.545220808509610700],USDC[83.851953040000000000],USDT[0.000000103227164000] |
| 01505662 | AGLD[0.006935391179523000],SLRS[0.000000019070400],USD[0.000000086671231] |
| 01505664 | TRX[0.000023000000000000],USDT[0.000000010109888000] |
| 01505667 | BNBBULL[0.001576351000000000],BULL[0.019872328100000000],ETHBULL[0.002536049000000000],LINKBULL[1561.136255000000000000],LTCBULL[5432.818108000000000000],SUSHIBULL[10385132.849000000000000000],USD[152.283087923553000000000000000000],XRPBULL[154.360180000000000000] |
| 01505677 | USD[77.739293186415000000] |
| 01505678 | USDT[0.000000008454560600] |
| 01505679 | SOL[0.027710000000000000],TRX[58.263702000000000000],USD[0.000004453125000000],USDT[0.000000089173661] |
| 01505680 | USDT[0.000000096540000] |
| 01505688 | USD[0.000000005400],TRX[0.000020000000000000] |
| 01505695 | AMPL[0.022659784648945600],CRV[0.919440000000000000],ENS[0.009122200000000000],FTT[0.032997190000000000],LTC[0.000000003908611900],LUNA2[1.537928781000000000],LUNA2_LOCKED[3.588500489000000000],LUNC[334887.230000000000000000],MATIC[12.000000000000000000],STG[8.000000000000000000],TRX[0.000060000000000000],USD[416.787618057584648945000],USDT[0.000000008145956],WAVES[0.494965000000000000] |
| 01505699 | BAO[1.000000000000000000],BAT[2.006675980000000000],DOT[0.000000000400000],DOT[0.000000004935087],ENS[0.003972800000000000],ETH[0.000000006084594],FTM[0.000000002803599],KIN[2.000000000000000000],LUNC[0.000000025249772],NEAR[0.000000001317142],RUNE[0.000000088182348],SOL[0.000000081089220],USD[0.009702930317745000],USDT[0.000000096569860] |
| 01505706 | BNB[0.000632880000000000],BTC[0.000001241817500],DOGE[0.994600000000000000],KIN[1.000000000000000000],TRX[0.979575000000000000],USD[0.018078532759739000],USDT[0.000000000500000] |
| 01505710 | BTC[0.000008058000000000],MATIC[9.847000000000000000],TRX[0.000020000000000000],USD[0.817598251300000000],USDT[0.000000011330657] |
| 01505715 | USD[25.000000000000000000] |
| 01505719 | CEL[15.296940000000000000],FTT[0.042348342372733500],USD[0.526123050971157400] |
| 01505738 | TRX[0.000030000000000000] |
| 01505753 | APT[0.000000000200],DYDX[0.020000000000000000],ETH[0.000211000000000000],ETHW[0.000211000000000000],LUNA2[16.302461020000000000],LUNA2_LOCKED[38.039075710000000000],TRX[0.010153000000000000],USD[1.892531291398738353],USDT[0.000000050331200] |
| 01505758 | DOGE[20281.122760149960370],EUR[8056.728600882509965],FTM[3052.685288196925920],FTT[180.057921880000000000],MANA[3001.581835220000000000],MATIC[2062.737907216652240],SAND[2000.000000000000000000],SHIB[4000661813366300000000000],SNX[800.535223571629280],SOL[102.521274648927380],SRM[2000.172541370000000000],USD[26.491440065165976700] |
| 01505759 | ETH[0.027436200000000000],ETHW[0.027436200000000000],LUNA2[0.000007713064730],LUNA2_LOCKED[0.000017988817700],LUNC[1.679697600000000000],RUNE[41.409860390000000000],TRX[45.000000000000000000],USD[0.489136695149736900],XRP[156.000000050261189] |
| 01505762 | ETH[0.000000006589779] |
| 01505767 | FTT[0.000000058502000],NFT [5342131564633922204][1],SRM[2.567766860000000000],SRM_LOCKED[29.853735540000000000],USD[0.007338511536500000],USDT[0.000000111250000] |
| 01505768 | SUSHIBULL[2500000.000000000000000000],USD[0.034476897915718000] |
| 01505770 | BTC[0.000000001003580000],ETH[0.000000042290600],TRX[0.000001006237570000] |
| 01505771 | ATLAS[0.000000072962207],BTC[0.000000097131669],USD[0.012558643888165000] |
| 01505782 | USD[30.000000000000000000] |
| 01505783 | BTC[0.000000053851200] |
| 01505784 | FTT[0.000000007888000],USD[0.000003347635280],USDT[0.000000031178950] |
| 01505785 | USD[107.273967628558398200000000000000],USDT[0.000000008639353] |
| 01505789 | CRO[1020.000000000000000000],DENT[14337.137000000000000000],EUR[100.000000000000000000],FTT[4.899406000000000000],USD[0.054301005349507400],USDT[0.000000020462028] |
| 01505792 | ETH[0.000994060000000000],ETHW[0.000994060000000000],USD[0.146800000000000000],USDT[28.423800000000000000] |
| 01505795 | USD[0.002781101225000000],USDT[0.000000095708230] |
| 01505796 | BNB[0.008807427239742],BTC[0.000000028461794],ETH[0.000000075520000],USD[0.000000041144107] |
| 01505798 | ATLAS[8.370000000000000000],BNB[0.000000001000000000],BTC[0.184600000000000000],CEL[0.045600000000000000],DOGE[35089.599056180000000000],ETH[0.000000127519820],FTT[55.200000001942650],NEXO[0.662270930000000000],SHIB[91458672.121000000000000000],TRX[0.001043000000000000],USD[0.000000071976193],USDC[1005.358889800000000000],USDT[749.080720812255401] |
| 01505799 | USDT[0.005842350000000000] |
| 01505816 | BNB[0.000000035939012],FTT[0.000000038266800],SOL[0.000000078242866],TRX[0.000010005240000],USD[0.000002736237248],USDT[0.000000238930496500] |
| 01505820 | ROOK[0.004596650000000000],TRX[0.000118000000000000],USD[0.041775952370000000],USDT[0.081191250000000000] |
| 01505821 | SOL[423.678212720000000000],SRM[2021.424685290000000000],SRM_LOCKED[18.988101390000000000],USD[910.255615405000000000],USDC[10.000000000000000000],USDT[9.950111747250000000] |
| 01505831 | BTC[0.000000017557000],ETH[0.000973400000000000],ETHW[0.000973400000000000],FTT[29.300000000000000000],USD[0.356983361226593700],USDT[0.000000006640072500] |
| 01505853 | USDT[0.000107940283837700] |
| 01505869 | AVAX[16.361359520000000000],BTC[0.014858940000000000],EUR[996.593484043876666540],SOL[166.239788320000000000],USD[0.895850045339788200] |
| 01505870 | SOL[0.000142790000000000],TRX[0.000001000000000000],USD[0.002516264163091] |
| 01505881 | USD[11340.172086070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01505882 | BTC[0.09128435800000000],ETH[0.440920620000000],ETHW[0.440920620000000],EUR[2252.6758416760000000] |
| 01505883 | BCHBULL[14.0000000000000000],ETCBEAR[5000000.0000000000000000],HTBEAR[1270.0000000000000000],LINKBULL[499.9000000000000000],TRX[0.000781000000000],USD[0.000000100043415],USDT[0.000000059081270],VETBULL[0.080000000000000] |
| 01505893 | BTC[0.00169677768494],ETHW[0.011000000000000],USD[0.774583792500000] |
| 01505895 | ETH[0.000000018176428],MAGIC[2505.0000000000000000],MATIC[0.000000070373465],NFT [3573958275152203119](1),NFT [3597596032746453336](1),NFT [4159359324453757](1),TRX[0.584660461227891],USD[0.2739270798479141],USDT[1990.0000120382544976] |
| 01505896 | FTT[0.0237760076210780],USD[0.021645310400000],USDT[0.000000079000000] |
| 01505912 | AAPL[0.048502161600000],ACB[2.998600000000000],AMC[2.503579309400000],AMD[0.609808540000000],ARKK[0.389343568263600],AVAX[0.389343568263600],BITW[2.0407194587202000],BNB[0.000000020000000],BNTX[0.4114002757038000],BTC[0.000000001329034],CEL[0.000000082050504],CHZ[0.000000000000001],COIN[0.4984448000000000],COMP[0.000000092000000],DKNG[0.000000020000000],DOGE[0.000000005000000],ETH[0.000000005000000],ETHE[4.7008319009934400],FB[0.000000001478456(0)],FTT[51.6660042026565898],GBTC[3.5203060072491600],GDX[0.4597539000000000],GDXJ[0.339817660000000],GLXY[5.6991532000000000],GME[3.5003151600000000],GMEPRE[-0.000000004000000],HOOD[2.4562067596889600],LCID[1.5418235010000000],LINK[0.000000052976274],LOK$[0.000000006834400],MATIC[0.000000039840000],MKR[0.000000006000000],MRNA[0.4499147800000000],NFL$[0.040000000000000],NIO[2.4842636800000000],NOK[1.8987508000000000],NVDA[0.3597558500000000],PE$$$[0.000000009515600],PFE[0.9364774431372705],REE$[0.000000007000000],ROOK[0.000000040000000],RSR[0.000000067872200],SPY[0.0512601157888000],SQ[0.2174784167040000],SRM[0.000230200000000],SRM_LOCKED[0.0148414200000000],SUN[0.000000060000000],SUSHI[0.000000002000000],TRX[205.0000000000000000],[000],TSLA[0.1498177200000000],TSM[0.09992457000000000],TWTR[0.000000004764764],USD[154.8127698800840170000000000],USDT[0.000000008034990],USD[0.7097940000000000],YFI[0.000000060000000],ZM[0.1399620000000000] |
| 01505913 | USD[0.00000008873499] |
| 01505924 | USD[0.00000027684942191,USDT[0.000001412985214]8] |
| 01505925 | 1INCH[12.9966000000000000],ALPHA[70.9878000000000000],AUDIO[16.9978000000000000],DAWN[0.700000000000000],FTT[0.394709557407710],GRT[5.0000000000000000],LINA[149.9940000000000000],MAPS[1.0000000000000000],MATIC[10.0000000000000000],ROOK[0.004000000000000],RUNE[0.300000000000000],SLP[40.0000000000000000],TOMO[16.2933800000000000],USD[4.7640757666500000],USDT[0.339932000000000] |
| 01505931 | AVAX[1.5000000000000000],BTC[0.046192476000000],BUSD[4315.8433572300000000],DYDX[8.0000000000000000],ETH[0.015996960000000],ETHW[0.015996960000000],FTT[0.180094200000000],LINA[80.9979100000000000],LINK[80.9979100000000000],LUNA2[0.442818786800000],LUNA2_LOCKED[1.033243836000000],LUNC[7199.6900000000000000],SNX[1.5000000000000000],TRX[0.000000420000000],UNI[23.1000000000000000],USD[0.000024980753110],USDT[0.300000037143875],XRP[520.0000000000000000] |
| 01505936 | AURY[0.000000069561980],AVAX[0.000000032160335],BAT[0.000000100000000],BTC[0.000000007277975],FMB[0.000000019973056],MSOL[0.000000010000000],SOL[0.000000024050480],USD[0.000000004055350],USDT[0.000000011370374] |
| 01505942 | LUNA2[0.000032835503420],LUNA2_LOCKED[0.000076616174640],LUNC[7.1500000000000000],USD[0.000013768889252],USDT[0.000000004000150] |
| 01505948 | AKRO[1.0000000000000000],BAO[3.0000000000000000],TRX[0.000010000000000],UBXT[0.779170840000000],USD[0.002345244358932],USDT[0.000000026213118] |
| 01505952 | TRX[0.000006000000000],USD[29.3464604560000000000000000],USDT[0.2000000027388400] |
| 01505962 | BAO[1.0000000000000000],TRX[0.000280000000000],USD[0.236278315544932],USDT[0.000000112899484] |
| 01505970 | ETH[0.100000000000000],ETHBULL[0.438805927000000],ETHW[0.151000000000000],EUR[-0.081671319009859],FTT[26.2389360000000000],RUNE[0.095640018215170],USD[23.5580816446461956000000000],USDT[0.000000236423551] |
| 01505975 | AURY[1.0000000000000000],BAT[0.990500000000000],CHZ[100.6946357700000000],DODO[9.3843131800000000],DYDX[6.8459732900000000],ETHW[0.350000000000000],FTT[0.084384630000000],GODS[0.801430220000000],REAL[0.020839090000000],TRX[0.000807000000000],USD[0.0537758175672500],USDT[3.6994164518975500] |
| 01505979 | AAVE[0.4197207000000000],ADABULL[3.3040617145000000],ATLAS[760.0000000000000000],BAT[2206.8623450000000000],COMP[0.000019918000000],COMPBULL[207.7301979000000000],ETHBULL[1.1928741800000000],HT[14.9000000000000000],LINKBULL[1191.6757460000000000],LTC[3840.5000000000000000],MATIC[59.9202000000000000],MATICBULL[3695.1000000000000000],ONT[0.000000000005],SOL[2.4974065000000000],SUSHI[7.4902250000000000],THETABULL[382.2000000000000000],TOMO[43.8708065000000000],TRX[0.000085000000000],UNI[0.045710750000000],UNISWAPBULL[0.779094730500000],USDT[7001.0903227928429115],VET[3643.5000000000000000],XRP[0.811850000000000000],XRPBULL[24798.5000000000000000],YFIBS[0.025972735000000] |
| 01505980 | AAVE[3.2455639200000000],BAO[1.0000000000000000],BTC[0.12137471000000000],ETH[1.0797285925357064],ETHW[1.0795313887054547],FTM[526.5079607600000000],GALA[524.2114101400000000],KIN[1.0000000000000000],LINK[73.4367134800000000],SOL[7.2836096500000000],UBXT[1.0000000000000000],USD[2.2607964332918077] |
| 01505981 | BTC[0.000000006000000],BULL[0.5241358632000000],EUR[4.7020528620000000],FTM[277.9820000000000000],OXY[140.0000000000000000],RAY[19.5000000000000000],SRM[33.0000000000000000],STEP[272.8000000000000000],USD[0.000000140806996] |
| 01505985 | MNGO[248.0879982000000000],SOL[0.109799590000000],USD[46.2950075208142595] |
| 01505992 | USDT[0.0000000074077120] |
| 01506005 | BTC[0.029088440000000],ETH[0.208799500000000],ETHW[0.000799500000000],TRX[84.5156200200000000],USD[0.6322126594740307],USDT[0.2953585620132506] |
| 01506006 | TRX[0.340707007016916],USD[0.000017994229914],USDT[0.1068267630000000] |
| 01506008 | ATLAS[201.6589887300000000],TRX[0.140001000000000] |
| 01506010 | BTC[0.000000055900000],FTT[0.000000035176935],USD[91.0511379646126573],USDT[0.000000143400722] |
| 01506023 | CLV[0.068150000000000],TRX[0.000030000000000],USD[0.003418260000000],USDT[0.000000064633506] |
| 01506029 | BTC[0.0000032094172700] |
| 01506036 | AVAX[0.000000001910114],ETHW[3.571000000000000],EUR[0.000000005986190],TRX[0.000778000000000],USD[-0.008847828013050],USDC[119.3571705000000000],USDT[582.9264820013871082] |
| 01506038 | USDT[0.0001537754688510] |
| 01506042 | TRX[0.000000060194837],USD[0.000000098961766],USDT[0.000000009120877]8] |
| 01506043 | TRX[0.548129000000000],USDT[101.1211873257500000] |
| 01506045 | TRX[0.000000060000000] |
| 01506047 | TRX[0.000034000000000],USD[0.107893682270000],USDT[0.0024700000000000] |
| 01506050 | ALPHA[0.5029559323793892],AMPL[0.000000000698183],ASD[0.091528357035885],BAND[0.000000004279032],OKB[0.000000004790321],TRX[0.000001000000000],USD[0.0096670983730137],USDT[0.0000000970457640] |
| 01506053 | BTC[0.000000016547300],TRX[0.000015000000000] |
| 01506059 | EDEN[159.2729190000000000],TRX[0.000001000000000],USD[-0.000000089113425],USDT[6.0000000138550923] |
| 01506062 | USD[0.000051516798100095] |
| 01506063 | USD[267.0900134775000000] |
| 01506074 | BTC[0.0001967900000000000],USD[-3.2335995816122297] |
| 01506075 | BTC[0.110066712288651],CRO[610.0000000000000000],DOGE[937.6850000000000000],ETH[1.0009625297286329],ETHW[1.0009625200000000],HMT[5.0000000000000000],MTA[88.9839800000000000],SOL[10.7308518117357268],USD[2.9978415801187573] |
| 01506081 | LUNA2[0.000000045161446/2],LUNA2_LOCKED[0.000001053767079],LUNC[0.009834000000000],USD[0.1503883802563200],USDT[0.1047421450000000] |
| 01506085 | USD[0.7340498800000000] |
| 01506087 | ATLAS[0.000000026197822],BNB[0.000000022826752],FTT[0.000000004571920],POLIS[0.4275561931539740],USD[0.0000000066145100],RAY[0.000000010000000],USD[0.000000024655872],USDT[0.880000010974124]8] |
| 01506088 | TRX[0.000003000000000],USDT[0.0002531784943720] |
| 01506098 | TRX[74.6958280618000000] |
| 01506101 | AGLD[0.0001143200000000],AKRO[3.0000000000000000],BAO[10.0000000000000000],BTC[0.000000493440682],DENT[7.0000000493440682],DOGE[0.058277600000000],FRONT[1.0000000000000000],FTT[0.000000096090326],GBP[0.000000050412998],KIN[10.0000000000000000],MATH[1.0000000000000000],MSTR[0.0000000054782172],NEAR[1.5543994700000000],RSR[3.0000000000000000],SAND[0.000000062380871],SOL[0.000000095130009],STG[8.2491950954778540],TRX[1.0000000000000000],TSLA[0.000000000402439],UBXT[8.0000000000000000],XRP[0.0023491900000000] |
| 01506102 | BAO[1.0000000000000000],NFT [3591149578531849531](1),NFT [3677128956905704791](1),NFT [3591100520372381197041](1),TRX[0.001554000000000],USD[0.0000000050542928] |
| 01506107 | BTC[0.0012673185582800],ETH[0.0025526062525300],SGD[0.000035892784981],USD[0.7911887410857697] |
| 01506113 | ETH[0.141000000000000],ETHW[0.141000000000000],USD[3.5957017070000000],USDT[0.0000000027022000] |
| 01506118 | BCHBEAR[327000.0000000000000000],BEAR[372000.0000000000000000],BNB[0.008489920000000],USD[0.006637703000000],USDT[0.000000003000000],XRPBULL[262600.0000000000000000],XTZBEAR[53500000.0000000000000000] |
| 01506122 | ALGOBULL[361707.6044146497000000],BTC[0.000010720000000],BULLSHIT[0.342416570000000],COMPBULL[7.8000000000000000],ETCBULL[3.3908785100000000],TRYB[0.000000100000000],USD[-0.091456959563963],USDT[0.0844744657853503],XRPBULL[314.1846744200000000] |
| 01506131 | AMPL[0.000000003368691],BTC[0.000000084469900],FTT[0.000000023934600],RAMP[89.0000000000000000],USD[0.000002367321],USDT[0.000000087885746] |
| 01506132 | FTT[0.000000098215576],LOOKS[0.000000047779954],LTC[0.000553890000000],LUNA2[0.036760471210000],LUNA2_LOCKED[0.085774432810000],LUNC[858.9328909200000000],TRX[3968.2062000000000000],USD[0.792262492136194],USDT[0.089007723281902] |
| 01506135 | BTC[0.000009200000000],FTT[0.000000045440],RSR[0.000001662545],TRX[0.000000000000000],USD[-0.012787935391750],USDT[0.000009980427] |
| 01506136 | EUR[0.921300000000000],LINK[0.0685607000000000],LUNA2[0.153048638800000],LUNA2_LOCKED[0.357113490600000],LUNC[33326.6633340000000000],SOL[0.223954000000000],USDT[2.6146490000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01506137 | USDT[0.0000000087500000] |
| 01506139 | USDT[0.0000000076143375] |
| 01506141 | BF_POINT[200.00000000000000] |
| 01506142 | BTC[0.0000000246731727],FTT[0.092332798228995B],LUNA2[0.077589609300000001],LUNA2_LOCKED[0.181042421700000],SOL[0.000000000761194721],USD[115.621901852823794000000000000],USDT[0.000000009380393s] |
| 01506145 | EUR[0.00000002325846O],FTT[0.092989464398740T],GMT[1.0000000000000000],TRX[0.0000602505092200],USD[2.93153273709B631],USDT[0.672585041762617A] |
| 01506151 | APT[14.99700000000000000],ATLAS[7.466000000000000],BTC[0.000000011647434],CEL[0.096690000000000],DOGE[0.653800000000000],SHIB[98180.0000000000000000],TRX[0.000040000000000],USD[4.084890426135927S],USDT[0.0002050000000000] |
| 01506152 | BTC[0.00000000027004TS],ETH[0.0000000015000000],EUR[0.000000045921728],FTT[0.000000005830551S],TRX[0.0000010000000000],USD[2.00000021043510J],USDT[1.066869210720497Z] |
| 01506155 | BTC[0.000000014971674],GBP[0.0000000019809959],USD[0.072887919500000] |
| 01506162 | USD[30.000000000000000] |
| 01506172 | BTC[0.0000000021222000],LUNA2[0.000769912188500O],LUNA2_LOCKED[0.0017964617730000],LUNC[167.6500000000000000],SOL[0.003392130000000O],TRX[0.004013652250766T],USD[0.0000164424120088],USDT[0.9791036180738138] |
| 01506177 | BTC[0.0000000038676000],TRX[0.0000003000000000] |
| 01506185 | USD[-21.2202245601526952],USDT[56.2634907464754936] |
| 01506199 | TRX[0.0000003000000000],USDT[0.0300000000000000] |
| 01506202 | TRX[0.0004340000000000] |
| 01506204 | AUD[0.000038279893343T],BNB[0.000000002036032B],CEL[0.0000000011008264],CRO[0.0000000088771180],ETH[0.0000000117638912],FTM[0.0000000130000000],FTT[0.0000000029000776],SOL[0.0000000009430000],USD[0.8047063301972541],USDT[0.0003317185249994] |
| 01506210 | TRX[0.0001100000000000],USDT[0.0000000005082400] |
| 01506211 | BAO[2.00000000000000000],CHR[87.442709080000000],GRT[27.725583670000000],KIN[2.0000000000000000],MNGO[0.003737700000000O],STEP[0.001105810000000],USDT[0.0242788452709105] |
| 01506212 | BRL[2500.000000000000000],ETH[0.031994240000000],ETHW[0.031994240000000],IMX[13.997480000000000],LUNA2[0.074304310270000O],LUNA2_LOCKED[0.173376724000000O],LUNC[16179.92000000000000],POLIS[6.998740000000000O],USD[37.540979490000000O],USDT[393.1303187210985360] |
| 01506217 | AMPL[8.530077335277279],USD[58.2975171448934630] |
| 01506223 | LUNA2[0.2510992025000000],LUNA2_LOCKED[0.585898139100000O],MATIC[2.0000000000000000],TRX[0.0002200000000000],USD[12.5472144816970000],USDT[0.0094456566211516] |
| 01506234 | USD[0.00000691250304659] |
| 01506240 | BTC[0.0000000020000000],ETH[2.9035272420878259],TRX[0.0000010000000000],USD[0.000123832383523],USDT[0.0000069760922595],XRP[0.0000000744444690] |
| 01506242 | USD[-0.07195479443205S14],USDT[1.2484670202000000] |
| 01506245 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.0000797900000000],KIN[4.0000000000000000],SHIB[19856.00065823000000O],TRX[0.0000060000000000],USD[0.0000000015393329] |
| 01506250 | USD[25.0000000000000000] |
| 01506265 | BEAR[-0.0000000405696036],BTC[-0.0000000043818637],BULL[0.0000000950500000],DOGEBEAR2021[0.0000000953580960],ETH[0.0000000079075548],HEDGE[0.0000000021083155],LTC[0.0000000026400000],TRX[0.0000020000000000],USD[-0.0046566028287747],USDT[0.0089023655013346],ZECBEAR[0.0000000089155368],ZECBULL[0.0000000138221176] |
| 01506266 | ETHBULL[0.000800000000000O],SOL[0.0656196000000000],USD[0.0000000055000000] |
| 01506273 | AURY[14.997000000000000],SPELL[208.041615230000000],TRX[0.0000010000000000],USD[0.0000000117910516],USDT[0.0000000064425788] |
| 01506274 | TRX[0.0000030000000000],USDT[9.0000000000000000] |
| 01506275 | USD[5.819163030000000O] |
| 01506279 | EUR[56.7737329692792143],TRX[0.0000017000000000],USD[0.0000001252467011],USDT[2197.6935441626485960] |
| 01506284 | FTT[150.2540000000000000],USD[159.1307552084375000] |
| 01506286 | EUR[0.0000000526781112],FB[1.2173014006492800],FTT[0.0788497546700000],USD[0.0619050072164110],USDT[0.0000000055380777] |
| 01506290 | DOGE[4007.0196169707000000],USD[4.0723668718015620],USDT[0.0666690068999642] |
| 01506299 | EUR[1.0043564900000000] |
| 01506300 | FTT[0.0187719671016000],USD[2.0962237812808720] |
| 01506301 | AKRO[3.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],GBP[0.2696284957068933],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.000000077678160],USDT[0.0849606651253071] |
| 01506306 | BTC[0.0000000011033300],SXPBEAR[20000000.000000000000000],TRX[0.0015540000000000],USD[0.0000000073618244] |
| 01506328 | USD[0.0000000078150000],USDT[0.0000000957517496] |
| 01506330 | ETHW[0.0004852000000000],GST[0.0211800000000000],TRX[0.0010550000000000],USD[1.7432061615773766],USDT[0.0552240117420260] |
| 01506333 | BTC[0.00000000000035000] |
| 01506334 | ATLAS[0.000000008100000O],BNB[0.0000005223165054],CHZ[0.0000000021966400],DOGE[0.0000000092152445],ETH[0.0000000070572359],FTT[0.001531358038900O],KIN[0.000000001953730],LUNA2[0.000000045886672S],LUNA2_LOCKED[0.000000107026902A],LUNC[0.099880000000419100],RAY[0.0000050006419100],SHIB[0.0000000269250S00O],SOL[0.000000003466093110],TRX[0.98307901576598B9],USD[0.181465184395692Z],USDCl1055.00000000000000000],USDTl0.000012855417733I |
| 01506335 | BTC[0.000000071703705],ETH[0.000000010222848],LTC[0.000000008451106],STEP[0.0000000016132000],USD[0.000000259164465],USDT[0.0000000017267906] |
| 01506336 | LTC[0.0000000004594600],TRX[0.0000030000000000],USDT[0.0000000018466100] |
| 01506338 | ETH[0.000858150000000],ETHW[0.000885815000000O],MATIC[739.855600000000000O],SOL[2.8688600000000000],TRX[0.000022000000000O],USD[0.6495586574500000],USDT[0.0077820007171356] |
| 01506345 | BNB[0.0000614485023176],BTC[0.0000067390440072],DOT[0.0002269159833268],ETH[0.0000085600000000],ETHW[0.0000085600000000],LTC[0.0000029712683764],MANA[0.000000994990],MATIC[0.0028569518989632],SOL[0.0000043169644],TRX[0.0017610400000000],USD[0.0155947059124790],USDT[0.0198118399021301] |
| 01506351 | USD[0.1970000000000000] |
| 01506354 | BNB[0.00702630000000003],BTC[0.000329530000000O],ETH[0.00330660000000O],ETHW[0.00330660000000O],LDO[0.8775925000000000],LTC[0.0036594773282769],LUNA2[0.0000459172368660],LUNA2_LOCKED[0.0000107140219300],LUNC[9.9998575000000000],SPELL[0.0000020000000000],STG[0.990595000000000O],TRX[0.000010000000000O],USD[-0.0386155914523178],USDT[0.0000014395800O] |
| 01506355 | BTC[0.0128384800000000],SOL[1.4600876000000000],USD[1.9322903950000000] |
| 01506362 | BAL[0.00997150000000O],BOBA[0.0029000000000000],EUR[0.0033527800000000],RSR[0.4320732982244437],STORJ[0.0955350000000000],TRX[0.0000470000000000],USD[-0.0001208961546062],USDT[0.0110085756724152] |
| 01506366 | BNB[0.0776188700000000],BTC[1.2155000000000000],ETH[16.993000000000000],ETHW[15.993000000000000],EUR[0.0000066553244056],GMT[9.7341500000000000],GST[0.2013800000000000],SOL[738.3500000000000O],USD[4433.3247606342260460000000000] |
| 01506367 | TRX[0.0000030000000000],USD[65.2376691857500O],USDT[0.0000000006645031] |
| 01506373 | TRX[0.0000040000000000],USD[4.3924049267252500],USDT[0.0000004014878423] |
| 01506375 | ATLAS[0.0000000980000000],BNB[0.0000000896247722],BTC[0.0000000402152701],ETH[0.0000000426080203],EUR[0.0000001532712801,FTT[0.0000000678384T],LUNA2[0.0000000191569675],LUNA2_LOCKED[0.0000004466995908],USD[0.000000051171008],USDT[0.0000000067182121 |
| 01506382 | TRX[0.0000020000000000],USD[-0.0151484750297655],USDT[0.9100000000000000] |
| 01506388 | STEP[0.00988738000000O],TRX[0.0000020000000000],USD[0.0000005000000000],USDT[0.0000000017642592] |
| 01506390 | BNT[0.0000000665361611],BTC[0.0000000077524825],ETH[0.0000000397788901],TRX[0.0015610000000000],USD[150.8771970052510493],USDT[0.0000000443003995] |
| 01506391 | TRX[0.0000020000000000],USDT[0.0000000073532300] |
| 01506393 | ETH[0.0000050000000000],ETHW[0.0000000050000000],EUR[0.0000000030133502],USD[0.0071774421550000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01506396 | EUR[2074.8223474434332590],USD[750.6619147194890000] |
| 01506397 | BTC[0.0000000333374300],TRX[0.0000030000000000] |
| 01506401 | BTC[0.0100968815000000],FTT[0.1361726793577008],SOL[1.0300000000000000],USD[0.0032346164756433],USDT[0.0000975982751454] |
| 01506409 | BTC[0.0000565000000000],ETH[0.0767352605778753],ETHW[0.0767352605778753],LUNA2[0.0000678618524200],LUNA2_LOCKED[0.0001583443223000],LUNC[14.7770612380935000],USD[-68.7360049088000000000000000000],XRP[73.3180471590190988] |
| 01506412 | EUR[2.8133853100000000],USD[-1.3790024436868500] |
| 01506420 | BAO[1.0000000000000000],BNB[0.0200000000000000],BTC[0.0000000042528165],DOGE[1.0000000000000000],ETH[0.0000000022007425],EUR[0.0000000082505552],KIN[1.0000000000000000],PERP[0.0000000023790457],SOS[233300000.0000000000000000],TRX[1.0000000000000000],USD[0.0000000039463264],USDT[0.0000061245231 28] |
| 01506424 | ETH[0.0000000030734078],FTT[0.0000040466568502],GRT[0.0000000535961000],LINK[0.0000000039013053],MATIC[0.0000000074581110],USD[0.0000403867437993],USDT[0.0000000201295548],XRP[0.0000000037132504] |
| 01506426 | TRX[0.0003800000000000],USDT[0.0000000047532000] |
| 01506428 | USD[20.0000000000000000] |
| 01506429 | BTC[0.0000000048183417],TRX[7.8240533370650752],USDT[0.0000000087635540] |
| 01506430 | BTC[0.0000000272029984],ETH[0.0000000023700000],FTT[0.0000000429100000],USD[-0.0000001035687710],USDT[0.0000000127257594] |
| 01506434 | PERP[0.0178988242400000],TRX[0.0000010000000000],USD[-0.0002850786629838],USDT[0.0270303683050575] |
| 01506439 | ETH[-0.0000000015012032],ETHW[0.0019999985183390],MATIC[2.7000000000000000],SOL[-0.0000000066625637],USD[0.0552701365000000],USDT[0.0000000142745722] |
| 01506450 | BAO[1.0000000000000000],BAT[1.0163819400000000],BTC[0.0094370900000000],DENT[1.0000000000000000],ETH[0.1685307500000000],ETHW[0.1685307500000000],KIN[1.0000000000000000],LINK[3.7368409300000000],SOL[0.0234881300000000],USD[0.0041284145102045] |
| 01506461 | USDT[0.0001355215691800] |
| 01506462 | AXS[0.0398764887570532],BAT[3.9417086700000000],CHZ[7.4659314600000000],LINK[0.1256070601422000],SHIB[286944.0459110400000000],TRX[34.2675583500000000],USDT[0.0000000031592423],WBTC[0.0000000068762800] |
| 01506467 | SOL[0.0030000000000000],SRM[0.0001569000000000],TRX[0.0000220000000000],USD[12.6648720050118373],USDT[0.0000000097073565] |
| 01506469 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000027407348],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX2[0.0000000000000000] |
| 01506473 | BTC[0.0000000082982756],ETH[0.0000001000000000],EUR[0.3969826890851639],LTC[0.0005381500000000],SOL[0.0000000071914691],USD[-0.2090059025777996],USDT[0.1700597829120337] |
| 01506480 | BNB[0.0000000081992600],ETH[0.0000000003275000],USD[0.0000076766448106] |
| 01506487 | BCH[0.0000000012119146],BNB[0.0000000051089392],DOT[0.0000000037170018],ETH[0.0000000019508193],EUR[40.0000000031168335],FTT[0.0000000641280000],USD[0.0000007593478602],USDT[0.0000000011254992] |
| 01506488 | BNB[0.0897763100000000],ETH[0.0000000016427235],EUR[0.0000000023251187],USD[2.0878398045747573] |
| 01506506 | USD[25.0000000000000000] |
| 01506508 | BTC[0.0000000637144425],FTT[0.0000000637967903],USDT[0.0000000063664955],XRP[0.0000000078670200] |
| 01506509 | BTC[0.0000001000000000],USD[0.0000000096950702] |
| 01506511 | ETH[0.0044986900000000],ETHW[0.0044986972985092],USD[-2.7053592585903657] |
| 01506515 | BTC[0.0471419852545000],ETH[0.0078512000000000],ETHW[0.6407851200000000],EUR[901.0712770000000000],FTT[0.0691345190542356],LOOKS[5.9976320460584000],LRC[0.3758897746000000],LTC[0.0000000052940000],USD[1.3157589001168509],USDT[0.0000000009893504] |
| 01506524 | BNB[0.0000000099194800],ETH[0.0000000024188700],HT[-0.0000000011741630],MATIC[0.0000000021169750],SOL[0.0000000050271110],TRX[0.0007770066120100],USD[0.0000000124945295],USDT[0.0000000036342822] |
| 01506531 | GBP[0.0000000087059069],RUNE[139.0000000000000000],TRX[0.4947653700000000],USD[0.0268904506475000],USDT[0.0000000027500000] |
| 01506534 | BTC[0.0000001400000000],USD[0.4828306464035587] |
| 01506535 | BNB[0.3493322600000000],ETH[0.0005251200000000],ETHW[0.0005251200000000],TRX[0.0000020000000000],USD[0.0000007922788518] |
| 01506539 | BTC[0.0000022000000000],TRX[0.0000010000000000],USD[0.0001794864159508],USDT[0.0006478525254305],XRP[0.0000000099761718] |
| 01506540 | USD[0.0001332237228860] |
| 01506545 | BTC[0.0001052600000000],USDT[0.0000594795386786] |
| 01506547 | BTC[0.0000000037571004],TRX[0.0000190000000000],USDT[0.0003981751446355] |
| 01506563 | BTC[0.0000000025000000],USD[0.0000225180577229] |
| 01506567 | TRX[0.1417840000000000],USD[1.6354360281750000] |
| 01506569 | USD[0.0001773952650456] |
| 01506572 | DOGEBEAR2021[0.0001772000000000],USD[8.6693910171948100],XRP[0.5172060000000000] |
| 01506573 | NFT (434123501811967056)[1],NFT (512620835952147846)[1],USD[0.0031316861976665],USDT[0.0000000161235556] |
| 01506574 | BTC[0.1330764020000000],ETH[0.4589173800000000],ETHW[0.4589173800000000],EUR[16.1897133108568000],USD[0.0000000085831045],XRP[3.9992800000000000] |
| 01506579 | AVAX[0.0000000086602680],BTC[0.0000000073068652],USD[0.0000861535045570],USDT[0.0000000175901983] |
| 01506583 | USD[1.5091661700000000] |
| 01506587 | ETHW[0.0001371000000000],FTT[68.8998000000000000],LUNA2[0.0000000434707163],LUNA2_LOCKED[0.0000001014316714],LUNC[0.0094658400000000],USD[-68.1489895244804434000000000],USDT[909.8289465463307559] |
| 01506588 | USD[0.0000000068307705] |
| 01506589 | EUR[0.0000004514619866] |
| 01506593 | USD[0.0000000089673504] |
| 01506597 | BNB[0.0000000059701600] |
| 01506599 | MATICBULL[9.5980800000000000],TRX[0.0000010000000000],USD[0.0283034600000000],USDT[0.0000000028103880] |
| 01506602 | BNB[0.0000000012035299],ETH[0.0000000007595640],SOL[0.0000000097562899],USD[0.0000022477943106] |
| 01506603 | BTC[0.0000345150200000],ETH[0.0009880000000000],ETHW[0.0009880000000000],EUR[0.9802787673353412],USD[0.0000000008075310],XRP[0.7282000000000000] |
| 01506605 | USDT[0.0002560655086477] |
| 01506608 | USD[0.0000000067225276] |
| 01506609 | BTC[0.0002000030000000],FTT[25.0000010000000000],SRM[63.4764009300000000],SRM_LOCKED[303.7235990700000000],USD[9.1387776676936600] |
| 01506611 | FTT[4.5990800000000000],TRX[0.0000030000000000],USDT[0.0000000050000000] |
| 01506620 | BTC[0.0191300400000000],ETH[0.0000000055984880],SOL[0.5993150800000000],USD[689.8180725408328264000000000],USDT[0.0000000026051442] |
| 01506621 | USD[0.5173983900000000] |
| 01506623 | BTC[0.0000000010000000],ETH[0.0000000100000000],EUR[499.9999999832215542],FTT[0.0000010000000000],USD[209.2734889123861 18] |
| 01506624 | BTC[0.0000000037461665],USD[249.6674578123122583],USDT[0.0000000159521152] |
| 01506625 | BTC[0.0018303384124700],ETH[0.0000001540000000],FTT[25.0000000000000000],TRX[0.0009460000000000],USD[43.3970291064674710],USDT[0.0225120022342673] |
| 01506628 | ATLAS[9.8000000000000000],SLP[1.0000000000000000],USD[0.0000000035000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01506630 | BTC[0.000985816000000000],LINK[0.099982000000000000],SLP[639.768637192586630400],USD[1.962250101766229400],USDT[0.000000001739419800] |
| 01506638 | BTC[0.000000044111200],TRX[0.001554000000000000],USD[0.000000010637924800],USDT[0.000028289333865],XRP[0.0000000000544675600] |
| 01506641 | 1INCH[0.000000017111723],BF_POINT[200.000000000000000000],BNB[0.06836933000000000000],BTC[0.156119851240056000],DAI[0.00000000612851830000],DOGE[80.000000067457260000],ETH[0.339327812766000000],ETHW[0.114246222766000000],EUR[0.000206140000000000],FTT[0.000000003353624170],LINK[12.089853130000000000],LTC[0.0000000017991936000],LUNA2[0.002813621640000000],LUNA2_LOCKED[0.00658511838000000],LUNC[81.267214990000000000],MANA[0.000000008058428710],SHIB[0.0903003374854618000000000],SOL[0.0000000698149750],TRX[3554.45969500000000000000],USD[0.0026806371061111110],USDT[9615.99217579782494840],XRP[435.4210780000000000000] |
| 01506642 | NFT[3342522199285202250][1],NFT[36502556068069910600][1],NFT[37045968741762788000][1],NFT[45636369778529197200][2][1],NFT[5149279788972137540][1],USD[0.000000002492962] |
| 01506645 | TRX[0.299104000000000000],USD[0.112392900000000000] |
| 01506647 | TRX[0.000002000000000000],USD[0.002523274355240000],USDT[0.000000022719498] |
| 01506649 | POLIS[22.198000000000000000],TRX[0.000001000000000000],USD[0.577872099500000000],USDT[0.000000001057230] |
| 01506655 | BTC[0.0078687506457021],FTT[150.170442953958601700],SOL[0.000000045934702],USD[0.325611665114259300],USDT[0.000000084576360],XRP[0.000000002066143500] |
| 01506662 | ATOM[233.7000000000000000],ETH[0.00000000890000000],EUR[0.0000000113703440],FTT[25.1435967700000000000],USD[5802.724582024701237],USDT[0.0000001504563640] |
| 01506665 | TRX[0.000001000000000000] |
| 01506675 | ETH[0.000000030594000],TRX[0.000001000000000000] |
| 01506678 | MATIC[0.000000006290488],STEP[1.900000000000000000],TRX[0.0627073200000000000],USD[-0.0009817988453097],USDT[-0.00000000052727616] |
| 01506685 | AVAX[0.0000000100000000000000000],COPE[0.0000000205500000],ETH[0.000050001000000000],ETHW[0.0005000007781790],FTT[0.058350006400000000000],LINA[0.0000000011677856],LUNA2[0.0000000090000000000000],LUNA2_LOCKED[5.430123017000000000],STEP[0.03634486000000000],USD[0.01542027122336850],USDT[0.0000000152238864],XRP[0.0000000282240000] |
| 01506690 | AKRO[1.000000000000000000],BTC[0.0023409000000000000],ETH[0.010102431266114300],USDT[1.02714209000000000] |
| 01506691 | USD[0.0001271780348149],USDT[0.0000000084937544] |
| 01506701 | AGLD[459.776627830000000000],BF_POINT[300.000000000000000000],BTC[0.0000000500000000],BUSD[125.84738432000000000],CGC[59.700000000000000000],CRV[59.925944239000000000],ENS[0.00469847000000000],EUR[0.000000046725135],FTT[0.031332060992972800],GMX[0.150000000000000000],GODS[0.051907790000000000],IMX[0.900000000000000000000000],MNGO[7.625360120000000000],POLIS[4.07784909000000000],SUSHI[192.135937140000000000],TRX[5296.931790000000000000],USD[45.473833301444752],USDT[297.98400856643315552] |
| 01506708 | USD[0.67116918918835720],USDT[0.00000001306361190] |
| 01506710 | FTT[0.0000000184343120],USD[0.089823007731553100],USDT[0.0605129654087399] |
| 01506711 | USDT[0.0000000640000000] |
| 01506719 | CLV[0.0287662800000000],TRX[0.000001000000000000],USD[0.000000005980527] |
| 01506719 | MATICBULL[18836.575640000000000000],SPELL[91.80000000000000000],TRX[0.000040000000000000],USD[0.00810251600000000],USDT[0.000000036950000] |
| 01506723 | CLV[0.0803000000000000],LUNA2_LOCKED[163.287489300000000000],TRX[0.000001000000000000],USD[0.000012516000000000],USDT[0.000000326950000] |
| 01506726 | ADAHALF[0.000000007540000],APE[0.000000004328250],APT[0.000000000000000000],ATLASD[0.000001856500000000],AURY[0.000000001150000000],AXS[0.000000153929493],BAR[0.0000000066900000],BNB[0.000000000000000000],BTC[2.138989386413730500],BULL[0.000000035479048],CHZ[0.000000000274370575],DFL[0.000000000224370575],ETH[14.000000000000000000],EUR[0.00000000012065211],ETHBULL[0.000000000012365928],FTT[0.0000000317046990],HALF[0.0000000002220890],LCD[0.000000014826752],LUA[0.000000000919552],LUNA2[0.504024938400000000],LUNA2_LOCKED[1.260581556000000000],MANA[0.0000000696756856],MATIC[0.0000000933164107],NFT[3166877190547734071][1],NFT[32173746162791454][1],NFT[332532863922351045][1],NFT[339111865815410128][1],NFT[424233223328267071][1],NFT[431722344962622856][1],NFT[439649971980516849][1],NFT[479476976728183388][1],NFT[482549446473554524][1],NFT[490400434360987039][1],NFT[498479155211572126][1],NFT[502354363733037210][1],NFT[521861006270083936521][1],NFT[551514375653443251][1],NFT[553262992100872374][1],NFT[554417831290156538311],PSG[0.0000000400000000],RAY[0.000000037600541],SOL[4.285361259431573400],SUSHI[0.000001116101140],SUSHIBULL[0.0000001256045021],USDt-708.934173969606504400],USDT[0.00000002016202571],XRP[0.00000000897133841 |
| 01506730 | BTC[0.000000030000000],TRX[0.500002000000000000],USD[0.054375020000000000] |
| 01506737 | EUR[0.000000098736077],TRX[0.000090000000000000],USD[0.000000069797737],USDT[0.000000006429099] |
| 01506741 | USD[300.000000000000000000] |
| 01506743 | ALGOBULL[2090.000000000000000000],ALTBULL[1.998600000000000000],BULLSHIT[1.005798800000000000],DOGEBULL[3.258300000000000000],DRGNBULL[6.155688000000000000],LINKBULL[115.976800000000000000],MATICBULL[245.460450000000000000],OKBBULL[1.998600000000000000],SUSHIBULL[77245.890000000000000000],TRX[0.153718000000000000],USD[0.676106009650000000],USDT[0.123742000000000000] |
| 01506746 | USDT[0.0001274546065484] |
| 01506747 | EUR[0.00000010422013],TRX[0.000090000000000000],USD[346.620342296844723100000000000],USDT[0.0000000324297220] |
| 01506750 | GAL[17.896420000000000000],USD[0.38729348690000000],USDT[-0.1376790872419623],XRP[0.644465008675000000] |
| 01506755 | ETH[0.000000029273600],TRX[0.733993000000000000],USD[0.000000039713197],USDT[0.000000007500000] |
| 01506756 | USD[26.332013390000000000] |
| 01506765 | TRX[0.000010000000000000],USD[0.000000013192454],USDT[0.000000071867080] |
| 01506766 | BTC[0.000000037000000],ETH[0.000000035523585],USDT[0.000000076536731],XRP[0.000000003090206 4] |
| 01506771 | ALGO[0.392250210000000000],CEL[0.099960000000000000],EUR[0.000000154631825],TRX[0.127845009414138 6],USD[0.00893457624003 72],USDT[745.651714087780989 9] |
| 01506773 | BTC[0.0000000170787 5],ETH[0.000524639700000000],ETHW[0.000524639700000000],FTT[0.010035164320535 8],LTC[0.00835756088800 0000],SOL[0.0000000225083 97],SRM[0.0013416000000000],SRM_LOCKED[0.005420340000000000],USD[0.030434077618150 9],USDT[40.958348314227237 5] |
| 01506776 | BTC[0.0678000000000000],ETH[12.07500000000000000],ETHW[11.77400000000000000],FTT[155.23203000000000000],RAY[0.34372877870111 4],TRX[0.37359369743040690],USD[0.0006361957942579],USDT[962.610330783458436 6] |
| 01506778 | USD[0.000000097500000],USDC[141.451641570000000000],USDT[0.000000140269026] |
| 01506784 | BTC[0.000003315000000],FTT[0.0000000091395 2],SOL[0.00000000218103 86],SRM[0.000000010310230],USD[-0.005783429850238 9] |
| 01506786 | BTC[0.000000034386913],SHIB[0.000000075479158],TRX[0.000000029840044],USD[0.000000065550224],XRP[0.000000001858982] |
| 01506787 | BTC[0.000000014560720],ETH[0.000000020000000],FTT[0.000000002850073 8],USD[0.000217926118514 0],USDT[0.000000091015500] |
| 01506788 | USD[0.00061956079816 0] |
| 01506792 | RUNE[0.051334090000000000],SOL[0.00000002000000000],USD[1.201959036988644 0],USDT[0.000000007435126 6] |
| 01506793 | ETH[0.000000001230080 0],TRX[0.00000000000000000] |
| 01506797 | ETH[0.000500000000000000],ETHW[0.000500000000000000],PRISM[0.00000009932912 7],USD[0.0298850001441730] |
| 01506804 | APE[755.686847460000000000],AXS[0.000000004106162],BAND[0.000000016205325],BNB[1.052295756082270 0],BTC[0.035420699052000 0],ETH[4.079861501538600 0],ETHW[4.0651736000000 00],FTT[25.002913869518356 0],GMT[415.965997720000000000],GRT[0.000000030814271],LUNA2_LOCKED[0.00000001688837 5],LUNC[0.00157564237837768],OKB[0.000000002209511 2],REN[2000.506155560000000000],SOL[0.000000017801240 0],SRM[2.414585320000000000],SRM_LOCKED[41.073736000000000000],STG[723.833942790000000000],TRX[0.007780000000000000],TRYB[0.000000131048629],USD[1827.193948787978814 9],USDT[3.771643049299886 4],USTC[0.0000000000234700 0] |
| 01506814 | AAVE[0.234719219947504 0],ALICE[3.999780000000000000],BNB[0.51354134610478 95],BRL[0.000000000000000000],BRZ[28.385711914471020 4],BTC[0.0194266528097919],ETH[0.1407850687858838],ETHW[0.140636968448316 8],FTT[0.399928000000000000],LINK[5.343138435653600],LTC[0.1399963938080800],POLIS[0.099820000000000000],RUNE[1.406000000000000000],SOL[1.913727545000000000],USD[0.848585648187238 8] |
| 01506814 | BTC[0.000000007800000],FTT[0.087938782648781 1],GBP[0.885152000000000000],SOL[0.000000007156540],SRM[0.004563000000000000],SRM_LOCKED[0.065908730000000000],USD[0.055581152635453 3],USDT[68.090340805046664] |
| 01506819 | GBP[0.001648130000000000],USDT[0.000000005685579] |
| 01506821 | BTC[0.000000016877700],EUR[0.000322029350202075],USDT[0.000138139709985 8] |
| 01506825 | TRX[0.000002000000000000] |
| 01506833 | BTC[0.000000055391135],TRX[0.089715472008459 0],USDT[0.001748796897005] |
| 01506845 | BNB[0.000000006832300],BTC[0.000000000417924 60],DOT[0.000000055000000],FTT[25.100000161136524],LUNA2[5.433486104000000000],LUNA2_LOCKED[12.678134240000000000],SGD[0.000000052209111],USD[0.652163836508506],USDT[0.000000083157756] |
| 01506845 | BNB[0.000000000623000],FTT[45.882150263722115 5],GBP[0.230954600000000000],LUNA2[7.431665295000000000],LUNA2_LOCKED[17.340552350000000000],LUNC[1618260.76449531500000 0],MNGO[7197.683900000000000000],NEAR[0.050073700000000000],RAY[229.953260000000000000],SAND[180.000000000000000000],SOL[785.28772092500000000 0],SRM[284.999050000000000000],STEP[9323.114820200000000 0],TULIP[0.0777285000000000],USD[2087.508301861688389],USDT[265.330000026947427] |
| 01506850 | FTT[0.0000072882149760 0],USD[0.011055716129976 0],USDT[0.000000008790349] |
| 01506854 | LUNA2[0.053846413930000000],LUNA2_LOCKED[0.1256416325000000],NFT[44068151736935532 2][1],NFT[54733958924552473 8][1],TRX[0.20859600000000000],USD[3.474546772625071],USDT[0.0000000164455453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01506855 | ASDBULL[1124000.000000000000000],ATLAS[9.940000000000000],BEAR[446.000000000000000],BULL[0.001721800000000],DOGEBULL[8.607400000000000],ETCBULL[900.000000000000000],ETHBULL[0.073120000000000],GRTBEAR[1532.000000000000000],HTBEAR[2693.200000000000000],KNCBULL[894000.000000000000000],OOO],LOOK[31.961400000000000],LTCBEAR[667.200000000000000000],LTCBULL[1291.600000000000000],LUNA2[0.086739100350000],LUNA2_LOCKED[0.020239123410000],LUNC[1888.762172000000000],MATICBEAR2021[28187427.000000000000000],MATICBULL[41.520000000000000],MOB[0.497600000000000],OXY[1.791800000000000],THETABULL[1198.320000000000000],USDT[0.000000050849488] |
| 01506859 | USD[0.013984097646736],USDT[0.005951880000000] |
| 01506864 | BTC[0.201498257156200],EUR[0.000000007098916],FTT[0.045585256202117],USD[2.005853845220000],USDT[15.257780320000000] |
| 01506871 | EUR[0.996156867597410],USD[0.03374572283017855],USDT[0.000191408781844] |
| 01506874 | COPE[0.000000043400000],STEP[0.00000095200000],USD[0.689816119737229],USDT[0.000000087813366] |
| 01506875 | CRO[7.065837470000000],USD[0.000000009042020],USDT[0.000000085195551] |
| 01506892 | ETH[0.000000027300700],TRX[0.000020000000000] |
| 01506893 | BTC[0.000002262804882],EUR[0.000000081191448],USD[1.0806603716192120],XRP[0.0094394565183240] |
| 01506896 | TRX[0.000002000000000],USDT[2.961968480090509] |
| 01506897 | BNB[0.004024260000000],BTC[0.000000041395000],FTT[0.001910020000000],GALA[7.000000000000000],LTC[0.000000100000000],USD[156.955124426028106],USDT[0.000000098000000] |
| 01506899 | USDT[0.000097774817366] |
| 01506902 | USD[0.000000039653632] |
| 01506903 | BTC[0.000000040712400],FTT[0.000435573111400],LUNA2[0.000000076000000],LUNA2_LOCKED[1.189733014000000],USD[0.006691906461937],USDT[0.000000079385448] |
| 01506911 | BTC[0.747942800000000],BUSD[125.000000000000000],ETH[3.073205548862980],EUR[65938.273285860882739],FTT[0.000026600000000],MATIC[0.000000207171412],TRX[5.000001000000000],USD[3384.599064736127308],USDT[0.000000205108099] |
| 01506924 | BNB[0.000000074785484],ETH[0.000000097564920],SOL[0.000000004642432],USD[0.000000105205075] |
| 01506930 | BRZ[0.726400000000000],BTC[0.000000010000000],ETH[0.000000002000000],MATIC[0.009788871830000],USDT[0.000000037500000] |
| 01506935 | USD[0.000000075653333],USDT[0.832753290000000] |
| 01506946 | BNB[0.000000054275005],FTT[0.000000079099950],MATIC[0.000000067144774],USD[0.000000072767175],USDT[0.000000022180948],XRP[0.00000082400000] |
| 01506947 | FTT[0.019620912231336],USD[0.000000015135876],USDT[0.000000029504372] |
| 01506958 | USDT[0.001855541689000] |
| 01506978 | BTC[0.000000080000000] |
| 01506981 | DOGEBEAR2021[0.000994780000000],TRX[0.000020000000000],USD[9.229740019003983],USDT[0.000000097155333] |
| 01506992 | MATIC[0.000000070000000],USD[0.000001119552752] |
| 01506998 | USD[0.000146899610587],USDT[-0.000013003161292] |
| 01507000 | USD[0.000000028410640],USDT[0.000000026890096] |
| 01507001 | BTC[0.007300000000000],MANA[0.000000074294185],TRX[0.000000095649518],USD[0.000000053396349],USDT[0.000000076585172] |
| 01507005 | USD[-0.032653827807059],USDT[0.009168719852850] |
| 01507012 | TRX[0.000000040000000],USDT[0.000001359642872] |
| 01507013 | USD[0.000000111575659],USDT[0.000000098177687] |
| 01507014 | BNB[0.000000040000000],ETH[0.000000009155600],TRX[0.000000065264025] |
| 01507017 | ETH[0.000000062037000],FTT[25.833052560000000],SOL[0.000000098568600],SRM[483.920225030000000],SRM_LOCKED[9.727745830000000],TRX[0.000780000000000],USDT[0.0577275548990608] |
| 01507021 | USD[1880.358559187850000000000000000] |
| 01507022 | TRX[0.000002000000000] |
| 01507026 | ATLAS[0.000000025207126],AURY[0.000000029556560],BNB[0.000000034218149],BTC[0.000000056600000],DYDX[0.000000024129000],ENJ[0.000000017625015],ETH[0.000000195044493],EUR[-0.011170972928674],FTT[0.089123954116724],GALA[0.000000012923414],GENE[0.000000326758660],GOG[0.000000078918239],KNCBULL[0.000000057798828],LUNA2[0.000000227211580],LUNA2_LOCKED[0.000000530160354],LUNC[0.004947578146659],MATIC[0.000000037611199],MATICBULL[0.000000044268977],RUNE[0.000000070350000],SAND[0.000000044031095],SRM[0.000000192000000],SRM_LOCKED[20.317972980000000],SXPBULL[0.000000051477000],TRX[0.000028000000000],USD[3.052735242033870],USDT[0.000000100673957],TRX[0.000352000000000],USD[0.000000032816453],USDT[9997.404475837514143] |
| 01507037 | EUR[0.786535000000000],USD[0.000000003542900],USDT[5.352350000000000] |
| 01507042 | ALCX[0.000000050000000],ATOM[0.000000041584672],AVAX[0.000000002111343690],BNBBULL[0.000000458120090],BTC[0.000000000220981],COMP[0.000000020000000],DOGEBULL[923809.788195740000000],DYDX[0.000000080407790],ETH[0.000000082743316],ETHBULL[0.000000037131725],ETHW[0.000000078891401],EUR[0.000000243497449],FTM[0.000000867670675],FTT[0.000000058373407],GRT[0.000000008857615],HKVDL[735029104.887319550000000],LINKBULL[24213758.0.368113880000000],MATICBULL[10675088.569713410000000],RUNE[0.000000004465226],SAND[0.000000005056692],SNXJ[0.000000045420080],SOL[0.000000093104149],SRM[1.933435090910140],SRM_LOCKED[870.148851830000000],SUSHI[0.000000050000000],SXPI[0.000000500000000],TRX[0.000036000000000],UNI[0.000000007658231],USD[1917.710420103262520],USDT[0.000000046818897],XRPBULL[1448682400.530806200000000],ETH[0.000000003014400],TRX[0.000242000000000] |
| 01507048 | BF_POINT[200.000000000000000],FTT[0.000607000000000],GBP[0.002611250673066],SRM[2.072664460000000],TRX[1.000000000000000],USD[0.013704876586266] |
| 01507052 | TRX[0.000002000000000],USD[0.028461474911750],USDT[0.000000010696500] |
| 01507057 | BTC[0.081236321808980],ETHW[0.448000000000000],FTT[3.706566146673600],MATIC[100.029245130000000],USD[1.372181195558073],USDT[0.000000190526090] |
| 01507063 | TRX[0.000553000000000],USD[0.673436520000000],USDT[0.000000133888328] |
| 01507064 | BNB[0.000000023855800],ETH[0.000000002811700],FTM[0.000000077038600],FTT[0.005400540213065],GRT[0.000000064502251],MATIC[0.000000000772300],TRX[0.000000003831800],USD[5007.061704825296891],USDT[0.000000020589500],XRP[0.505205478665790] |
| 01507067 | USD[0.109585850629594],USDT[0.803330827102489] |
| 01507068 | FTT[0.000000002141874],USD[0.060708108734474],USDT[0.612522912921850] |
| 01507070 | AMC[0.000000043480000],ATLAS[0.000000009248935],AUDIO[0.000000063089500],AXSI[0.000000136891360],BNB[0.000000068385612],COPE[0.000000161405048],CRO[0.000000023463757],DENT[0.000000084193487],DOGE[0.000000074207590],DYDX[0.000000054815754],ETH[0.000000007022400],FTM[0.000000063499598],HOOD[0.000000172997196],HOOD_PRE[0.000000023234628],KIN[0.000000001321285],MATIC[0.000000066124514],SAND[0.000000007094658],SHIB[0.000000020404334],SKL[0.000000036893438],SOL[0.000000064777309],SWEAT[0.017173960471524],TRX[0.000000045261548],USD[0.000000086366235],XRP[0.000000017480000],LABO[0.Z49D.000000023258564] |
| 01507072 | ALGO[612.401492770000000],BAQ[1.000000000000000],ETHW[1.003439500000000],EUR[0.000000096779651],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000] |
| 01507077 | TRX[0.306391000000000],USD[0.053293491609120],USDT[0.008067437812500] |
| 01507085 | USD[25.000000000000000] |
| 01507090 | BNB[0.000000100000000],ETH[0.000000002798368],NFT [343022387853278454][1],NFT [44139949618872903][1],SOL[0.000000015222148],TRX[0.600140000000000],USD[0.000003547359270],USDT[0.000000104025581] |
| 01507099 | ETH[0.000000076566805],TRX[0.001350000000000],USD[0.000017750148188] |
| 01507105 | GBP[0.000000231602160],USDT[0.000000018897377],XRP[41.425848360000000] |
| 01507106 | AXSI[0.000000098804699],SHIB[5766.169026059572376],TRX[0.000000088273908],TRX[0.002470000000000],USD[0.000000222983925],USDT[0.000000099657507] |
| 01507108 | CAD[781.159458010000000],ETH[0.000000010000000],SOL[10.290000000000000],USD[0.000000250295241],USDT[0.000018177592534] |
| 01507117 | CRO[3000.000000000000000],FTT[50.000000000000000],LUNA2[0.000000040000000],LUNA2_LOCKED[12.224523530000000],SHIB[0.000000260000000],SOL[10.000000097000000],USD[0.000000004093602],USDC[4.384094150000000],USDT[11.137241263393517],XRP[2030.000000055200000] |
| 01507122 | BTC[0.000000000035600],TRX[0.000050000000000] |
| 01507130 | AMPL[0.000000001503359],GRT[0.000000037001018],USD[0.000000009267168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01507131 | BUSD[0.10398491000000000],BUSD[0.00000000007877511],USD[0.0000000846035690],USDT[0.000000071591040] |
| 01507139 | ETH[0.0000000033726100],PTU[0.99981000000000000],USD[0.1481192020000000] |
| 01507149 | ATOM[631.50000000000000000],BNB[12.93000000000000000],BTC[0.67860000000000000],ETH[5.17700000000000000],ETHW[5.17700000000000000],FTT[349.60000000000000000],LTC[6.52000000000000000],TRX[0.00001000000000000],USD[4079.68371975338438000000000000],USDT[1.7321091073750000] |
| 01507155 | BAND[0.000000012768483B],MKR[0.00000000040985934],TOMO[0.00000000016818927],USD[0.0000000054634206] |
| 01507159 | USDT[0.00000000057708800] |
| 01507162 | DAI[0.00000010000000],DYDX[0.00000000064874404],ETH[0.00000014854433792],EUR[100.00000000000000000],USD[0.00000044672620 2],USDC[72478.04109385000000000],USDT[0.00000888865581007] |
| 01507165 | ATOMBULL[57527.67310000000000000],FTM[162.89683000000000000],FTT[10.66063921871449980],GARI[0.00373000000000000],IMX[60.35037800000000000],MATICBULL[34016.13400000000000000],TRX[313.88999000000000000],UNI[12.68016400000000000],USD[14.3234495755019000000000000] |
| 01507166 | BNB[0.00000092165610],ETH[0.00000000607580 52],FTT[0.44670373000000000],LUNA2[0.26288903110000000],LUNA2_LOCKED[0.61340773920000000],USD[0.87505318743533 02],USDT[0.00000009801573 1] |
| 01507174 | BTC[0.00000044510234],DOGE[583.51576984000000000],LTC[0.11624996000000000],LUNC[0.00000010000000000],SRM[1.86841761000000000],USD[1186.58578890529573 020000000000],USDT[0.00000006678342] |
| 01507186 | TRX[0.00005000000000000],USD[-3.75161815000000000],USDT[265.10848000000000000] |
| 01507187 | BTC[0.00000006872900],USD[0.00022386781709 42],USDT[0.00000001452468 40] |
| 01507196 | TRX[0.00001000000000000],USD[0.75932710980000000],USDT[0.46435823000000000] |
| 01507197 | BTC[0.00009720000000000],TRX[0.00000010000000000],USD[0.00017317323895168] |
| 01507200 | TRX[0.00001600000000000],USDT[0.00000752201128 91] |
| 01507207 | NFT (37682814167723 7284)[1],USD[0.10000000000000000] |
| 01507209 | 1INCH[393.80733823552 73100],FTT[39.59295100000000000],TRX[0.00000345048 36900],USD[33.9452554026777500000000000000] |
| 01507218 | TRX[0.00007300000000000],USD[0.384428588747 36653],USDT[0.00000001619234 69] |
| 01507228 | BTC[0.0949933280000000],ETH[0.308974260000000 00],ETHW[0.308974260000000 00],EUR[0.00000000453990 04],FTM[35.00000000000000000],SOL[5.00918471000000000],USD[892.05943091546930 64000000000000],USDT[0.000000013159877 0] |
| 01507229 | ATLAS[0.0000000340000000] |
| 01507234 | BNB[0.00000000245559 29],USD[0.0000006300148278],USDT[0.0000007729057544] |
| 01507240 | ETH[6.55661276870995 42],USD[0.00000158613798 26],USDT[6045.08154566500000000] |
| 01507244 | DOGE[0.73829000000000000],ETH[0.00086400000000000],ETHW[0.00086400000000000],TRX[0.00107500000000000],USD[13252.58005474787295 64000000000000],USDT[0.00000000133 92556] |
| 01507254 | USD[0.48355306333250000],USDT[0.66837000000000000] |
| 01507268 | ATLAS[10.00000000000000000],AXS[2.37003240223336 62],BNB[0.003070398912530 0],BTC[0.000335107992594],DOT[0.10777376147290 00],DYDX[0.00000000307398 6],ETH[0.03113445228939 61],ETHW[0.030960625192824],FTM[0.29996200000000000],FTT[0.29996200000000000],HT[0.00000000078630 00],KNC[0.000000000810227 25],MBS[0.000000008758381],OKB[0.000000000884412],SOL[0.146172072307 60880],SXP[0.000000001840000],USD[5.71348224470924 71],XRP[2.12650142638947 47] |
| 01507272 | AVAX[0.06122000000000000],BICO[0.01925327000000000],BTC[0.00002728000000000],ETH[0.00007880000000000],GODS[0.011158510000000 0],IMX[0.08507231000000000],LUNC[0.00000010000000000],SRM[0.96000000000000000],TRX[0.00097000000000000],USD[-1.03814642477 71734],USDT[0.0135767273252811] |
| 01507280 | EUR[115.00184366000000000],USD[-43.92542326790288490000000000],USDT[0.00000001267143 36] |
| 01507282 | BNB[0.00000000311411 2],DOGE[0.00000003500000 00] |
| 01507283 | USD[30.000000000000000] |
| 01507284 | USD[468.774222400106740900000000000],USDT[0.0590554318396165] |
| 01507293 | ETH[0.00000005022400 00],ETHW[40.79211261000000000],TRX[0.000016000000000000],USD[0.00000001546185 00],USDT[0.0000000400000 00] |
| 01507294 | AVAX[0.00000000978448 87],BRZ[0.164211790000000 00],BTC[0.00000002852694 5],COMP[0.00000005000000 00],ETCBULL[0.00000002903031 4],ETH[0.00000002419984 72],ETHW[0.00000010584888 86],FTM[0.000000044883320],LTC[0.0000000647720],RAY[0.00000000604530 33],USD[0.000000012960294 0],USDT[0.00000001518260 88] |
| 01507295 | ATLAS[1563.81939832025414 00],USD[0.00000005184080 2],USDT[0.000000006901622 8] |
| 01507298 | USD[0.01486157000000000],USDT[0.0557488742500000] |
| 01507299 | EUR[0.00000001723990 0],TRX[0.00011200000000000],USD[0.000000007527465 8],USDT[0.00000005627147 4] |
| 01507302 | AGLD[19.71715531000000000],NFT (562520376681505617)[1],USD[20.00000000000000000],USDT[0.000000055806552 2] |
| 01507307 | USD[0.86980750000000000] |
| 01507308 | BTC[0.0000000778374 60],FTT[3.93662472382 08850],LINK[35.19317120000000000],SLND[18.80084800000000000],SOL[117.38051819000000000],USD[0.000000014640007 94],USDT[0.000000081046561] |
| 01507309 | BTC[0.172954750000000 00],ETH[0.45400000713996 20],EUR[0.000000005624663 0],FTT[0.000000032882610],GALA[0.000000014498062],LINK[102.15402492000000000],LUNA2[0.10435134260000000],LUNA2_LOCKED[0.24348646600000000],LUNC[22722.72454600000000000],MANA[0.000000037449576],SAND[0.00000004000000000],SHIB[0.000000000072833 97],USD[2437.24902843558208 74],USDT[500.00000000058414 723] |
| 01507312 | 1INCH[0.00000000021057 49],AMPL[0.00000001239781 2],AXS[0.000000000236434 49],BAND[0.000000064643841],FTT[7.444046378112446 8],USD[-0.005530494491971 8],USDT[-0.0000000026800000] |
| 01507316 | SOL[0.00000000080000000] |
| 01507317 | ATLAS[5.4940000000000000 0],BUSD[3.886189610000000 00],NFT (295419193335080866)[1],NFT (311831833210045602)[1],NFT (564554396204596955)[1],TRX[0.00095000000000000],USD[0.0000000382236 89],USDT[0.00761147000000000] |
| 01507321 | TRX[0.00003000000000000],USDT[0.898200000000000 00] |
| 01507323 | BAO[1.00000000000000000],USDT[15.73872215219200 00] |
| 01507324 | USD[30.00000000000000000] |
| 01507327 | BTC[0.0000000002625 00],LTC[0.00500000000000000],TRX[101.70390200000000000],USD[0.56715622000000000] |
| 01507331 | POLIS[13.10000000000000000],TRX[0.00000100000000000],USD[0.55931718553750000],USDT[0.000000002804 8149] |
| 01507333 | BTC[0.00008625000000000],CRO[10.00000000000000000],PERP[0.000000035965360],TRX[0.00000200000000000],USD[-4.110118269486317 6],USDT[8.01059646013728 10] |
| 01507337 | FTT[5.00000000000000000],LINK[35.00000000000000000],MATIC[70.00000000000000000],RAY[169.97034585000000000],SOL[6.120604930000000 00],SRM[40.27879469000000000],SRM_LOCKED[0.260658230000000 00],USD[39.3265259633709251] |
| 01507340 | ALICE[14.14483700000000000],BTC[0.000000004000000000],ETHW[0.15099934000000000],MATIC[75.86109591000000000],TRX[0.00103200000000000],USD[678.47143383415 9276] |
| 01507344 | LUNA2[0.07511667390000000],LUNA2_LOCKED[0.15272239100000000],LUNC[16356.81389140000000000],STG[0.59435000000000000],USD[0.0229116808725000] |
| 01507346 | AUDIO[0.000000036095010],BNB[0.00000009339712 0],CONV[27055.46261558429189 18],RAY[0.000000004890000 00],USD[70.0000000033954435] |
| 01507347 | ETH[0.00005730000000000],FTT[0.00000006216843 3],SOL[0.00000001748464 24],USD[4181.65000008438387 7],USDC[18.26666290000000000],USDT[0.000000079008200] |
| 01507354 | USD[0.000000037500000 0] |
| 01507357 | USDT[0.0025835891679725] |
| 01507359 | BTC[0.0000000092361025],ETH[0.00000000072889 75],LUNA2_LOCKED[99.95672943000000000],USD[-0.0001732455813066],USDT[16.7865947913429395],USTC[0.9245700000000000 0] |
| 01507361 | XRP[0.00341586000000000] |
| 01507372 | BTC[0.00000001230690560],FTT[0.00000000893507 50],SOL[0.000124870000000 00],USD[0.00000022382080 07],USDT[0.00000001108470 3] |
| 01507373 | FTT[0.07328998661277 44],RUNE[0.098860000000000 00],USD[76.3523159546997616],USDT[0.0000000400000000] |
| 01507380 | GRT[0.99677000000000000],TRX[0.000015000000000 00],USD[-0.0108596136500254],USDT[0.5400000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01507381 | EUR[25100.000000038941506][9],USD[-9437.630545286059761[9] |
| 01507385 | BTC[0.0034022600000000],TRX[0.000010000000000],USD[0.000000110306512],USDT[0.000819231809872] |
| 01507391 | BTC[0.0000000000099600] |
| 01507399 | EUR[6.702163830000000],USD[-3.883913960586000] |
| 01507407 | 1INCH[92.982330000000000],BTC[0.040246527836340],ETH[0.000000050000000],EUR[2.092091257159684[9],MANA[54.000000000000000],SAND[84.000000000000000],SOL[8.263663546760000],TRX[1050.800310000000000],USD[0.000519286468608] |
| 01507409 | USD[0.000000062862828],USDT[0.000000015225280] |
| 01507413 | BTC[0.000000060000000],LUNA2_LOCKED[3.214664670000000],SLP[0.000000083011920],SPELL[1100.000000000000000],TRX[0.000123000000000],USD[0.095289833789030[5],USDT[0.000000071462131] |
| 01507416 | BTC[0.369284490000000],ETH[0.330839990000000],ETHW[0.330839985639574[0],USD[-2015.612762956092544300000000] |
| 01507417 | BTC[0.000000004395900] |
| 01507418 | NFT (373770138021820049)[1],NFT (508520348218211173)[1],NFT (538377634282314756)[1],TRX[0.000001000000000] |
| 01507424 | ADABULL[0.000000000489852],BTC[20.000000005349578],BULL[0.000000081590057],DOGEBULL[0.000000096740460],ETH[0.000000051516338],ETHBULL[0.000000005834450],FTT[0.000000056901741],LINK[0.106211200000000],SOL[0.103862405258905],SRM[4.192729670000000],SRM_LOCKED[16.885815240000000],USD[0.000145887739276],USDT[0.264545009147275[2] |
| 01507425 | ATLAS[0.924400000000000],BTC[0.958530243408450[0],DFL[8.390800000000000],DOT[0.042431920563770[0],ETH[2.713251422577600[0],EUR[1324.753841178522026[8],FTM[0.935380000000000],FTT[0.050861035453290[2],GMT[0.899920000000000],GODS[0.023996000000000],LUNA2[0.019545408140000],LUNA2_LOCKED[0.045605952320020[0],LUNC[4256.053772400000000],MATIC[7.233180010000000],SOL[0.000000010000000],STEP[0.079650000000000],USD[1.557204745603253[9],USDT[0.000585612541778[4] |
| 01507426 | TRX[0.000010000000000],USD[8.994015000000000] |
| 01507431 | BNB[0.001558158519985[7],ETH[0.006149556353143],ETHW[0.006149514009479],LINKBEAR[19850.000000000000000],MATICBULL[0.818797276249657[5],SHIB[12773.183860110000000],THETABEAR[35675010.000000000000000],TRX[0.440022000000000],USD[-0.732052993926218[8],USDT[0.031839756786714],USDTHEDGE[0.000000002226695[2] |
| 01507432 | BULL[0.000005402000000[0],USD[0.005415700275558[0],USDT[0.000000083855045] |
| 01507438 | TRX[0.000000000000000] |
| 01507440 | BNB[0.000000005663456],BTC[0.000000079381028],CHZ[0.000000003816960],ETH[0.000000044843295],EUR[0.000000064892499],SAND[0.000000033134492],SOL[1.143532522147572[0],TRX[113.977200000000000],USD[0.000000969105821],USDT[0.000000095344754],USTC[0.000000003857250] |
| 01507442 | USD[1.104164945000000] |
| 01507446 | BTC[0.006203258652070[0],ETH[0.023789495455550],ETHW[0.023789495455550],OMG[0.000000046583365],SAND[19.996200000000000],SHIB[3082948.403170043600000],SOL[0.921123152963793[5],USD[26.049678148950036[6] |
| 01507448 | FTT[0.347708780000000],USD[1.150190464900000],USDT[0.004142746015768[6] |
| 01507451 | BTC[0.000339610000000],DYDX[21.500000000000000],FTT[0.087715000000000],USD[1.859598117000000],USDT[0.009044410214000] |
| 01507461 | BTC[0.000000029435200],LTC[0.000000010000000],MATIC[1.437362089133301[2] |
| 01507465 | BUSD[81.380078240000000],USD[0.000000079500000] |
| 01507466 | AXS[0.000000028466880],ENJ[0.000000066942000],MATIC[0.000000066720000],RAY[0.000000007000000],SOL[0.000000091007743],SRM[0.003007370000000000],SRM_LOCKED[0.014344950000000000],TRX[0.000000004030306],USD[0.000000492280900],USDT[0.000000098976439] |
| 01507469 | USD[5.000000000000000] |
| 01507473 | BTC[0.000000023742204],TRX[0.000000066200576],USD[0.000000065516887],USDT[0.000000053421611] |
| 01507477 | BNB[0.000000042161000],BTC[0.000000009171403],LTC[0.000000037314962],TRX[0.003108010127202[73],USD[0.000000017854988],USDT[0.000000063843922] |
| 01507481 | SPELL[0.000000066699200],USD[1.539612068195791] |
| 01507489 | ALPHA[1.000000000000000],CAD[0.000000087245660[7],DENT[1.000000000000000],HOLY[1.039110590000000],KIN[1.000000000000000] |
| 01507500 | USD[0.000000001064114],USDT[0.000000078893[6] |
| 01507501 | BTC[0.001765212304125[0],DOGE[0.929130000000000],ETH[0.000455000000000],ETHW[0.000455000000000],FTT[48.999097500000000],LUNA2[0.021681122170000],LUNA2_LOCKED[0.050589285070000],LUNC[4721.110000000000000],RSR[8.755500000000000],SRM[17.000000000000000],USD[-0.000092766055040[4],YFI[0.000000010000000] |
| 01507502 | USD[418.385689117137500000000000],XRP[0.419948000000000] |
| 01507511 | COIN[0.009678000000000],LTC[4.385786380000000],USD[0.186650919400000] |
| 01507519 | BTC[0.000048039282510[0],USD[0.001171330357866] |
| 01507524 | ATLAS[299.944710000000000],C98[8.998290000000000],FTM[13.997419800000000],FTT[3.199582143005305[1],KIN[1.000000000000000],MNGO[200.000000000000000],SOL[0.000000020000000],STEP[128.816634400000000],USD[0.000000062443930[4],USDT[42.083198635194729[4] |
| 01507527 | MCB[0.009814000000000],USD[0.008530086000000] |
| 01507530 | TRX[0.000002000000000],USD[0.999999938434718[9],USDT[0.000000139415770] |
| 01507532 | USD[0.000071000035600],TRX[0.000000000000000] |
| 01507536 | ALGOBULL[1766592.105488621765322[70],BEAR[0.000000038426153],BNB[0.000000103994667],CRO[0.000000091953476],DOGEBULL[15.609130500361783],EUR[0.000000044970856],FTT[0.000000081567749],GALA[0.000000095634787],MATICBULL[0.000000099791360],SHIB[0.000000035891672],SLP[0.000000070000000],STORJ[0.000000028586034],USD[0.004979276099254[3],USDT[0.000000008915757],XRPBULL[9329.876809198122752[2] |
| 01507537 | BTC[0.000000079836262[4],ETHW[0.000950614920000],NFT (336626885278833669)[1],NFT (454195966461332169)[1],STG[0.001841150000000],TRX[0.000787000000000],USD[0.000000008895160],USDT[0.000000174712254] |
| 01507542 | NFT (507236614934887190)[1],TRX[0.000001000000000],USD[15.496700570303072[9],USDT[0.000000086793433] |
| 01507544 | BTC[0.000000000035400] |
| 01507546 | AKRO[3.000000000000000],ATLAS[0.000000044800967],BAO[23.000000000000000],BNB[0.000000051760452],BTC[0.000000011628131],CAD[0.000001463242062[1],CRO[0.001164100000000],DENT[3.309535693724387[6],ETH[0.000001537719433],ETHW[0.000000962996123],FTM[0.001272448906036[04],GALA[0.000000033268724],KIN[19.754394110000000],MATIC[0.000264240000000],SHIB[23.900649151142826[3],SOL[0.000040870000000],SOL[0.862978506952007[0],STMX[0.075773871338914[3],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000997584056] |
| 01507551 | BTC[0.001100000000000],ETH[0.016000000000000],ETHW[0.016000000000000],FTT[0.999810000000000],LUNA2[3.112119130000000],LUNA2_LOCKED[5.392827796000000],POLIS[15.000000000000000],USD[0.000000017204745[2],USDC[64.041059620000000],USDT[0.000000099978758] |
| 01507552 | BTC[0.000070670000000],ETH[0.000833628349483],ETHW[0.000883366801480],USD[1607.411153220509749] |
| 01507565 | ETH[0.059000000000000],ETHW[0.059000000000000],EUR[82.154213480000000],SOL[0.110000000000000],USD[-76.633750447325240000000000] |
| 01507566 | BTC[0.000000063636430],GBP[0.192266544372796[5],LUNA2[0.005745294622000[0],LUNA2_LOCKED[0.013405687450000],LUNC[0.000000010000000],USD[0.002522430391021[3] |
| 01507585 | BULL[0.000000073500000[0],ETH[0.000000010000000],SOL[0.000000016427500],TRX[0.000794000000000],USD[0.000000037331379[0],USDT[0.000000185547024] |
| 01507590 | ETH[0.000000010000000],FTT[0.032002233666480[0],USD[6.214872457760387[0],USDT[0.000000071759700] |
| 01507595 | DAWN[0.019000000000000],USD[0.178548815000000] |
| 01507596 | BTC[0.000000023867229],CEL[0.000000098178080] |
| 01507609 | USDT[0.002131210402112] |
| 01507611 | TRX[0.000030000000000] |
| 01507614 | BTC[0.000001200000000],CRO[0.763320000000000],FTT[0.040377800000000],MATIC[9.967020000000000],SNY[10000.155800000000000],SOL[0.000000010000000],TULIP[0.097575000000000],USD[0.000000700690695],USDC[8034.270400740000000],USDT[0.987472634060949[0],YFI[0.000999612000000] |
| 01507616 | FTT[0.050468119577159[0],TRX[0.000010000000000],USDT[-0.000000075847932[3] |
| 01507621 | BAO[2.000000000000000],ETH[0.000000006190200],KIN[1.000000000000000] |
| 01507622 | ALTBULL[3.000000045195658],BNB[0.000000079757774],BTC[0.000000154289509],ETH[0.000000076150049],ETHW[-0.000000153397312],FTT[0.000001236358862],MATIC[0.000029480279832[2],USD[0.001025235824084],USDT[0.000000071675039],VETBULL[0.000000050688560] |
| 01507632 | BTC[0.003200000000000],COPE[0.498337920000000],ETH[0.186966350000000],ETHW[0.186963640000000],EUR[250.000000114176800],LUNA2[0.046921027700000],LUNA2_LOCKED[0.115948239800000],LUNC[10820.560000000000000],SAND[18.996580000000000],TRX[34.000000000000000],USD[253.735937447193152900000000],USDT[0.000000187260230] |
| 01507639 | BTC[0.000000403503120],USD[0.000167501637682] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01507643 | USD[1.0876337257375000] |
| 01507646 | USD[0.1773327962500000] |
| 01507648 | BTC[0.0000000002070600],TRX[0.0001050000000000] |
| 01507649 | BAO[1.0000000000000000],CRO[0.0047238000000000],USD[0.0000000009853502] |
| 01507651 | TRX[0.0000010000000000],USD[-8.6115919352759407],USDT[12.1070530900000000] |
| 01507652 | USD[145.2017769196780809000000000000],USDT[0.0000000074833220] |
| 01507654 | BTC[0.0000000011000000],SOL[0.0000000051990471],USD[0.4148199521774666],XRP[0.5720000000000000] |
| 01507657 | BTC[0.0001836839799662],FTT[0.0000000357772800],TRX[0.0000000086069596],USD[0.0000000075316910],XRP[0.0000000020441625] |
| 01507663 | BTC[0.0012270000000000] |
| 01507665 | USD[30.0000000000000000] |
| 01507674 | BTC[0.0000002380000000],CEL[0.0000000006230178],ETH[0.0000000065166125],USD[0.0001828638300589],USDT[0.0000000085796010] |
| 01507674 | BTC[0.0000000900000000],ETH[0.0000000033946396],FTT[0.0000000946116708],LUNA2[0.0000000426723773],LUNA2_LOCKED[0.0000000995688804],LUNC[0.0092920000000000],SOL[0.0444799633264785],SRM[0.0000275292000000],SRM_LOCKED[0.0002926000000000],USD[0.4352643992092826],USDT[0.0000009320839559] |
| 01507679 | TRX[0.0000004000000000] |
| 01507680 | ATLAS[35930.4793752500000000],CQT[1119.7872000000000000],EUR[0.5121695213105497],LRC[0.4646522000000000],SOL[64.6100000000000000],TRX[0.0000048000000000],USD[0.2679024094003884],USDT[1.3867087832466922] |
| 01507684 | AAVE[0.0037348865819340],ATOM[0.0737359767468000],BCH[0.0062327494736100],BTC[0.0143447336430391],BUSD[440000.0000000000000000],CEL[0.0685237674240037],COIN[0.0079080000000000],ENJ[0.8900000000000000],ETH[0.0001366029921100],ETHW[0.0001366029921100],FTM[380.6784905327726400],FTT[0.0714400000000000000],GRP[100.0000000000000000],LTC[0.0565323828368000],MATIC[15.5452844883486685],RUNE[0.0000000471498001],SLP[3.8220000000000000],SOL[1.6576680573232318],SQ[0.0443661822580500],TRX[0.6172423625909300],UNI[0.0516349195433780],USD[14.7554906991461883],USDT[0.0085975011160356],WBTC[0.0000203286944302] |
| 01507686 | USD[30.0000000000000000] |
| 01507688 | DAI[0.0638940300000000],USDT[0.0000000095000000] |
| 01507690 | BCH[1.4771000000000000],BNB[8.3187918200000000],BTC[0.0000000057000000],ETH[2.2995945400000000],ETHW[2.2995945400000000],EUR[0.0000000082450000],FTT[11.7992996600000000],LTC[14.7720000000000000],USD[-1231.7862368147712500000000000],XRP[0.7650000000000000] |
| 01507692 | BTC[0.0000000050000000],USD[0.0000000029387784],USDT[0.8610164250689485] |
| 01507693 | USD[22.2468805788250000] |
| 01507700 | BNB[0.0017176039225866],BTC[0.0000576933296602],CHZ[6.2100000000000000],DENT[75.0070000000000000],DOT[0.0318300000000000],EUR[0.4404705424578528],FTT[0.0047066800000000],LTC[0.0013000000000000],USD[0.5319775671822190],USDT[0.0000000046587187],XRP[0.7600000000000000] |
| 01507703 | BNB[0.0040045691038400],TRX[0.0000010000000000],USDT[3.4780632210184300] |
| 01507716 | USD[30.0000000000000000] |
| 01507718 | TRX[0.0000020000000000] |
| 01507719 | USD[0.0916583000000000],USDC[10058.5341505900000000] |
| 01507729 | ALGOBULL[9090.0000000000000000],DOGEBULL[0.0000120000000000],MATICBULL[0.7000000000000000],SUSHIBULL[44.4900000000000000],SXPBULL[2.6850000000000000],TRX[0.0000640000000000],TRXBULL[0.9279000000000000],USD[0.0000000150455264],USDT[0.0000000081560664] |
| 01507730 | LTC[0.0025940625967990],USD[-0.1213817736527622],USDT[0.0000011534230309] |
| 01507731 | USD[0.0000050567108800] |
| 01507741 | BICO[52.0000000000000000],FTT[12.9163248536315301],GBP[0.0000000042279684],LINK[37.4945314200000000],SRM[87.1036987700000000],SRM_LOCKED[9.9816576500000000],USD[416.4185545212361789],USDT[0.0000000152278760],XRP[875.3124395000000000] |
| 01507745 | POLIS[25.7948400000000000],USD[0.3151125500000000],USDT[0.0000001590759200] |
| 01507750 | FIDA[38122.0000002400000000],FIDA_IEF_LOCKED[53370T.9999997600000000],HXRC[0.0000000100000000],MAPS[86710.1333330000000000],MAPS_IEF_LOCKED[1213941.8666661000000000],MER[0.5800000000000000],OXY[41945.4000007000000000],OXY_IEF_LOCKED[587235.5999997300000000],PYTH_IEF_LOCKED[16666666.0000000000000000],RAY[19081.5333334500000000],RAY_IEF_LOCKED[267141.4666665500000000],SOL[2760.7549295700000000],SOL_IEF_LOCKED[38534.2450704300000000],SRM[70902.0626155700000000],SRM_IEF_LOCKED[992628.8766112300000000],USD[5611.3457001250820000],USD_IEF_LOCKED[30000.0000000000000000] |
| 01507753 | BNB[0.0000004010400000],SOL[-0.0000000000347000],USD[0.0000000073773805],USDT[0.0000000043147844] |
| 01507758 | AVAX[1.1008827414474428],BTC[0.0000000020000000],DFL[290.0000000000000000],DYDX[19.2000960000000000],FTT[150.1092226739886000],GALA[110.0000000000000000],PTU[27.0001350000000000],SOL[5.0996834600000000],SRM[166.0368804600000000],SRM_LOCKED[2.4515190200000000],USD[0.0037987691961640],USDT[0.0000000050401074] |
| 01507760 | EUR[0.0039633429455930],USD[0.0000000057638067] |
| 01507763 | USD[25.0000000000000000] |
| 01507766 | BTC[0.0000000007600000] |
| 01507770 | TRX[0.0001180000000000],USD[0.0084802182157673],USDT[0.5451728455741530] |
| 01507772 | BTC[0.0000000057685400],TRX[0.0000150000000000] |
| 01507775 | DENT[0.0000000050000000],EUR[0.0000000081348248],SOL[0.0000000080000000],USD[6.0313573143352975],XLMBULL[0.0000000084000000],XRP[0.0000000094000000] |
| 01507777 | BTC[0.0002997900000000],DAI[0.0396300000000000],LOOKS[0.9750000000000000],USD[0.0011464337000000],XRP[0.1952400000000000] |
| 01507803 | USD[0.0000072789993875] |
| 01507808 | USDT[17.3698610000000000] |
| 01507810 | BNB[0.0000000018557500] |
| 01507813 | AAVE[0.0000000046930000],AVAX[0.4831586338097689],BTC[0.0000646124234531],EDEN[0.0000000056037522],ETH[0.0000000096544223],EUR[0.0000059135867707],FB[0.0000000077253212],MANA[0.0000000044850513],MATIC[0.0000000060000000],MSTR[0.0000000569609393],MTL[0.0000000098632540],PROM[0.0000000073188041],PUND[0.0000000080000000],SOL[0.0000000099191180],SPELL[0.0000000053226104],STEP[0.0000000040860000],SUSHI[0.0000000072414018],TONCOIN[0.0000000074827266],USD[-4.6241031069201834],XAUT[0.0000000046164600] |
| 01507815 | TRX[0.0000223000000000],USD[0.0001579414424685] |
| 01507816 | ETH[0.0000002600000000],USD[0.0000001272770076],USDT[0.0000000014812792] |
| 01507817 | ETH[0.1523013723295346],LINK[18.6306591164982600],LUNA2[3.3190238840000000],LUNA2_LOCKED[7.7443890630000000],USD[0.0000000013007350],USDT[0.0000000044190168],USTC[469.8238726100092400] |
| 01507821 | BNB[0.0000000073629881],BTC[0.0009531305633880],SOL[0.0000000042747388],USD[0.0000001653110],USDT[0.0003395379725721] |
| 01507824 | ETH[0.0143070000000000],ETHW[0.0143070000000000] |
| 01507826 | BTC[0.0000000958726600],CRO[0.0000008618176],ETH[0.0000001535230],FTT[0.0000004753752761],LUNA2_LOCKED[5.7462187770000000],RAY[1677.5405035100000000],SOL[1.0047670244000000],USD[0.3431098953907186],USDT[0.0000000201239588],XRP[0.0000000069000000] |
| 01507853 | BTC[0.0000001042000000],ETH[0.0580000000000000],ETHW[0.0000001000000000],FTT[0.1215061528042370],USD[92.4862308181184898],USDT[0.0000005733694467] |
| 01507858 | BTC[0.0053992100000000],ETH[0.0279506100000000],ETHW[0.0279506100000000],SOL[4.2044251400000000],USD[0.0103902161730248] |
| 01507863 | BTC[0.0000001000000000],ETH[0.0000005868000],FTT[0.0172471760005575],SOL[0.0000001000000000],USD[0.0000000045196650] |
| 01507864 | FTT[0.0000000386982000],USD[0.0000382590899510],USDT[0.0000000040038982] |
| 01507872 | KIN[29981.1000000000000000],USD[-0.2603820320000000] |
| 01507873 | TRX[0.0002810000000000],USD[0.0000000860708208],USDT[0.0000000097660607] |
| 01507882 | 1INCH[0.0000000070396220],ALCX[0.0000000060000000],AMPL[-0.0083295367652909],BCH[0.0000000045395209],BNB[0.0000000097074669],BTC[0.0000345577493480],BUSD[450.6623154000000000],CEL[-0.0000618487905694],COMP[0.0000001000000000],ETH[0.0000000100000000],ETHW[0.0000000100000000],FTT[0.0576304008511103],MRNA[0.0000000000000000],ROOK[0.0000000060000000],SOL[0.0064944300000000],USD[0.0000000012067811],USDT[0.0000000086657647],WBTC[0.0000000012000000] |
| 01507895 | USD[0.0001253914889325] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01507902 | TRX[0.000012000000000],USDT[0.000000000000264] |
| 01507910 | ETHW[0.000505110000000],EUR[0.000000237364386],FTT[46.578971773485850],USD[0.000000438875807],USDT[0.000000068075704] |
| 01507912 | USD[30.000000000000000] |
| 01507920 | BTC[0.000000045000000],ETH[0.000000025000000],EUR[0.002318046273120],FTT[2.536923081651376,SOL[0.000000050000000],USD[3600.074917038146244,USDT[0.000406940614235] |
| 01507921 | BTC[0.278539388000000],EUR[0.000000080000000],FTT[29.094627400000000],SOL[8.691263810000000],USD[0.103856039570035] |
| 01507923 | ATLAS[656.557005430000000],MATICBULL[249855.574481215650360],USD[0.162357202716466],USDT[0.000000016797940] |
| 01507929 | AAVE[0.040000000000000],ALICE[1.099946000000000],ATLAS[1059.958600000000000],BNB[0.015742327867860],BRL[0.000000000000000],BTC[0.007161033916020],CHZ[159.978400000000000],CRO[229.985600000000000],ETH[0.066234360128950],ETHW[0.058941611812100],FTT[5.099154000000000],GALA[10.000000000000000],LINK[5.659374017074120],LUNA2[0.000043107769790],LUNA2_LOCKED[0.000100584796180],LUNC[0.419691798060850],MATIC[0.008200000000000],NFT[347104140884400082][1],NFT[505997396655529650][1],NFT[576243436658773491][1],POLIS[29.298902000000000],SOL[0.655224015143642],UNI[1.019954187636900],USD[32.563923955339267] |
| 01507930 | USD[0.948291420000000] |
| 01507937 | ATLAS[1000.000000000000000],CRO[530.000000000000000],DOT[28.300000000000000],ENJ[0.981460000000000],LINK[30.30000000000000],USD[1.465893886630000],USDT[0.007816370000000] |
| 01507944 | CLV[0.069184000000000],LUNA2[0.001507524074000],LUNA2_LOCKED[0.003517556172000],LUNC[0.000490600000000],USD[0.009862016000000],USDT[0.000000072110310],USTC[0.213397000000000] |
| 01507949 | BTC[0.001850331568250],ETH[17.263000000000000],ETHW[17.263000000000000],FTT[53.993250000000000],USD[18.582192910155000] |
| 01507955 | TRX[0.000000190215250],USDT[0.000001105100008] |
| 01507957 | BEAR[720.774467339918446.5],BNB[0.000000013309209],BULL[0.000000020200986],DENT[0.000000007500000],ETH[0.000000100000000],EUR[0.000000007035584],FTT[25.030096144537599],MATICBULL[0.000000034798750],USD[1.211306841809359],USDT[0.000404912550328],VETBULL[0.000000143835988] |
| 01507962 | BTC[0.000002299379761],USD[0.026463879622016] |
| 01507965 | EUR[0.000000062299794],MATIC[89.274436194515400] |
| 01507966 | USD[0.000000039079681] |
| 01507978 | BTC[0.000000020905730],ETH[0.000000100000000],FTT[0.062793558807467],USD[0.000000007281250],USDT[0.000000091598558],WBTC[0.000000021449970] |
| 01507981 | USD[0.004921007788423],USDT[0.203816637751991.8] |
| 01507983 | BTC[0.000015170033400],USDT[0.000594872501339] |
| 01507996 | BRZ[0.090876642776000],CHZ[39.092000000000000],USD[0.000179306244976],XRP[8.993700000000000] |
| 01508001 | DAI[0.000000010000000],USD[0.000000075798211],USDT[0.458424308707882] |
| 01508016 | BNB[0.008581700000000],TRX[0.000092000000000],USD[0.468110492300000],USDT[0.004476000000000] |
| 01508020 | USDT[0.000000007997204] |
| 01508031 | TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000026192770] |
| 01508034 | USD[25.000000000000000] |
| 01508040 | BOBA[0.099739480000000],CLV[0.082099500000000],USD[1.781915835710106.2],USDT[0.007823934000000],XRP[0.894063000000000] |
| 01508054 | ETH[0.000000361100000],EUR[0.000000066484792],FTT[16.098945861850667.8],RSR[45004.500000000000000],USD[0.000000252279954],USDT[4832.858378659929057] |
| 01508057 | BNB[0.009844000000000],USD[0.050038225000000] |
| 01508061 | BTC[0.000000110550000],DOGE[0.000000097601177],FTT[0.000000001546981.8],LTC[0.000000006000000],USD[0.000095355815655],USDT[0.000000036064336] |
| 01508064 | ATLAS[4926.212957180000000],MATICBULL[77378.159773041129275],USD[0.000000025168765] |
| 01508065 | USD[30.000000000000000] |
| 01508067 | AKRO[1.000000000000000],BNB[0.001747596835739.2],ETH[0.000000053441620],FTT[0.000000096014626],KIN[3.000000000000000],MATIC[0.000000068753506],NFT[470212075421890930][1],TRX[1.000000000000000],USD[434.235447177622338] |
| 01508068 | EUR[0.000000002424434],FTT[7.556274565079055.1],RNDR[0.000000018363990],SOL[9.390039027139869.2],SRM[46.441727791000000],SRM_LOCKED[0.602992310000000],USD[0.000000543050597.52] |
| 01508069 | LUNA2[0.000217283366000],LUNA2_LOCKED[0.000506987522000],LUNC[47.313257280000000],TRX[0.000015000000000],USD[-0.008079317612788],USDT[0.000000007022907.3] |
| 01508070 | BNB[0.000000026324338],BTC[0.000000004517181],ETH[0.000000013134753],MATIC[0.000000000000000],NFT[302781567772367341][1],NFT[403882336533590694][1],NFT[415108163823438563][1],NFT[555872913669065800][1],SOL[0.000000017857880],TRX[0.001555000000000],USD[0.412979833364561.9],USDT[0.000000058395050] |
| 01508072 | CLV[0.083668500000000],ETH[0.000000000000000],TRX[0.670000000000000],USD[1.836484932253408.6],USDT[0.000000018500000] |
| 01508075 | TRX[0.000020000000000],USD[1.461291005100000],USDT[0.138706000000000] |
| 01508076 | FTT[101.758782360000000],IMX[161.793333330000000],NFT[573526352727687305][1],PSY[94.984657500000000],USD[0.000000072934100],USDT[0.211007100200000] |
| 01508084 | BCH[0.002224100000000],BTC[0.000042070000000],TRX[0.000060000000000],USD[-0.000332024389270S],USDT[0.000000088562796] |
| 01508085 | ETH[0.000000070572896],NFT[330145706532234988][1],NFT[336955778588910629][1],NFT[574971918409366354][1],TRX[0.000001000000000],USD[-0.212889643209445],USDT[7.413362262520814] |
| 01508087 | CLV[0.082709000000000] |
| 01508088 | CLV[0.087330000000000],ETH[0.002134160000000],ETHW[0.002134152524693.9],LUNA2[0.000000021433088],LUNA2_LOCKED[0.000000493343871],LUNC[0.004604000000000],SOL[0.000000100000000],TRX[0.000440000000000],USDT[0.000000074098600] |
| 01508095 | FTT[0.092592081776971],USDT[0.000000025000000] |
| 01508096 | 1INCH[0.715850012557360],CLV[0.095609000000000],USD[-0.288094741081389Z],USDT[2.335425220000000],XRP[22.354252200000000] |
| 01508102 | BTC[0.000000062022000],TRX[0.058228000000000],USD[0.004185244962996],USDT[0.000000016897483] |
| 01508105 | 1INCH[2.000000000000000],AGLD[8.900000000000000],AKRO[1489.00000000000000],ALCX[0.000000000000000],ALICE[2.000000000000000],AMPL[5.112196912680083],ASD[5.800000000000000],ATLAS[450.000000000000000],AUDIO[2.000000000000000],AVAX[0.200237224956258],AXS[0.100000000000000],BADGER[0.1800 00000000000],BAL[0.180000000000000],BAND[0.500000000000000],BAR[0.500000000000000],BCH[0.000000002800000],BICO[1.000000000000000],BIT[19.999910000000000],BLT[4.000000000000000],BNB[0.000000000000000],BTC[0.000300109665736],C98[7.0000000000 00000],CHR[90.000000000000000],CHZ[30.000000000000000],COTI[50.000000000000000],CLV[12.300000000000000],CONV[150.000000000000000],COPE[7.000000000000000],CQT[18.000000000000000],CREAM[0.040000000000000],CRO[40.000000000000000],CRV[7.00000000 0000000],CVC[17.000000000000000],DAWN[1.400000000000000],DENT[94199.502390000000000],DMG[135.100000000000000],DODO[10.50000000000000],DOGE[40.828292600000000],DOT[0.200000000000000],DYDX[3.000000000000000],ENJ[14.000000000000000],ETH[0.0009992 60000000],ETHBULL[0.000000040 00000000],FIDA[0.000999914500000],FRONT[8.000000000000000],FTT[1.198782470000000],GALA[0.0000000000000000],GALFAN[0.800000000000000],GDS[1.000000000000000],HGET[2.650000000000000],HMT[5.000000000000000],HUM[10.0000000 00000000],INTR[0.500000000000000],JST[120.000000000000000],KSHIB[0.000000000000000],LINA[2075.000000000000000],LINK[0.700000000000000],LRC[2.000000000000000],LUA[80.900000000000000],LUNA2[0.586034150000000],LUNA2_LOCKED[1.367413017000000],LUNC[127610.170000 00000000],MANA[196.997691500000000],MAPS[5.000000000000000],MATH[44.400000000000000],MBS[10.000000000000000],MC8[0.100000000000000],MER[11.000000000000000],MNGO[80.000000000000000],MOB[0.500000000000000],MTA[20.000000000000000],MTL[35.00000000000000 0],MULTI[0.000000000000000],OXY[4.000000000000000],PAXG[0.000100000000000],PERP[2.000000000000000],POLIS[3.000000000000000],PROM[1.050000000000000],PSG[0.500000000000000],PUNDIX[5.000000000000000],RAMP[24.000000000000000],REEF[290.0000000000000 00],REN[15.000000000000000],RNDR[0.100000000000000],RSR[89.999100000000000],RUNE[1.400000000000000],SAND[81.000000000000000],SHIB[145000000.000000000000000],SLP[190.000000000000000],SLRS[9.000000000000000],SNX[0.599973000000000],SNY[1.00000000000000 0],SOL[0.080000100000000],SPELL[90.000000000000000],STEP[158.700000000000000],STETH[0.001780658389152],STMX[280.000000000000000],STOR[4.000000000000000],SUN[320.089000000000000],SXP[9.499874000000000],TOMO[2.000000000000000],TONCOIN[3.4000000000 00000],TRU[37.000000000000000],TRYBB[7.000000000000000],TULIP[0.300000000000000],UBXT[167.000000000000000],USD[12.827947453207163400000000],VGX[2.000000000000000],WAVES[0.500000000000000],WRX[10.000000000000000],XRP[9.126736250000000],YFI[0.003000000000000],YFII[0.003000000000000],ZRX[3.000000000000000] |
| 01508106 | ALGO[1.000000000000000],DOGE[4.023424819466530],FTT[0.013541132312076],LUNA2[0.423436022800000],LUNA2_LOCKED[0.988017386600000],LUNC[92204.085468000000000],TRX[0.000028000000000],USD[-12.845229528981446],USDT[8.171945617129779] |
| 01508107 | CLV[0.058375300000000],HMT[0.434666660000000],TRX[0.000050000000000],USD[25.000000146081272],USDT[0.000000098396434] |
| 01508108 | CLV[0.093570000000000],TRX[0.000046000000000],USD[0.097336765819108],USDT[0.000000093910964] |
| 01508109 | CLV[0.284209000000000],USD[0.000000050000000] |
| 01508110 | HMT[1205.717333330000000],TRX[0.000067000000000],USD[2.588486725010000],USDT[0.000000006901204] |
| 01508111 | CLV[0.084209000000000],USD[0.000000123598677] |
| 01508113 | BTC[0.000000041500000],TRX[0.000002000000000],USDT[0.000000005533213] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01508114 | USD[0.0083485680000000] |
| 01508119 | BNB[0.0008661100000000],CLV[0.0000000094660000],ETH[0.0000000076000000],SOL[0.0228081236635555],USD[0.0000000055211882],USDT[0.0000000096661458] |
| 01508123 | USD[-0.0704910986000000],USDT[0.0730000000000000] |
| 01508124 | BTC[0.0000000010383762],BULL[0.0000000067700000],ENS[0.0000000070000000],FTM[0.0000000003508644],FTT[0.0000000073391900],HT[0.0000000007167176],SLP[0.0000000071840710],SOL[0.0000000035320607],SRM[0.7523686638749300],SRM_LOCKED[2.5142833800000000],TONCOIN[0.0000000067324263],USD[0.0000000076902913],USDT[0.0000000104930380],XRP[0.0000000071878524] |
| 01508129 | BNT[0.0676422900000000],TRX[0.0000001000000000],USD[1.6855589886165592],USDT[0.0000000065000000] |
| 01508130 | ETH[0.0000976300000000],ETHW[0.0000976252415120],FTT[0.0000000051428479],LUNA2[0.0006994462690000],LUNA2_LOCKED[0.0016320412940000],NFT[5533238919544984991][1],TRX[0.0000020000000000],USD[0.0000000064364355],USDT[0.0000000083139415],USTC[0.0990100000000000] |
| 01508131 | ATLAS[3.9420878000000000],FTT[1.9826073877021586],IMX[0.0911111100000000],SOL[0.0095900000000000],TRX[0.0015760000000000],USD[84700.6958619147500000],USDT[0.0000000028851146] |
| 01508132 | USDT[0.0000677384919342] |
| 01508133 | BUSD[0.1866988200000000],DOGE[0.8536717500000000],DOT[0.0200790000000000],USD[0.0000000084750000],USDT[0.0000001500000] |
| 01508139 | FTT[0.0195537600000000],LTC[0.0000000004753631],USD[0.0000011774500068],USDT[0.0000010504459229] |
| 01508141 | CLV[499.7000000000000000],USD[15.3851521663464930],USDT[14.4199520000000000] |
| 01508142 | FTT[0.0000000189800000],NFT[3312878507173094911][1],NFT[3314623724793417831][1],NFT[5124547793814440341][1],USD[2.5280118983068090],USDT[0.0000000060201936] |
| 01508143 | CLV[0.0806915000000000],LUNA2_LOCKED[0.0000002158218701],LUNC[0.0020141000000000],TRX[0.0007840000000000],USD[0.0094732836950000],USDT[0.7354521864277750] |
| 01508146 | USD[25.0000000000000000] |
| 01508147 | ETH[0.0009760200000000],ETHW[0.0009760200000000],GENE[0.0955000000000000],SOL[0.0000001000000000],TRX[0.0000020000000000],USD[0.6437021618000000] |
| 01508149 | NFT[3297108020285638031][1],USD[0.0293780015000000] |
| 01508151 | BNB[0.0000000627016101,GODS[0.0008905900000000],NFT[4064678871870054221][1],SOL[0.0004550000000000],USD[0.0000000094448461],USDT[0.0000000087574974] |
| 01508152 | USD[0.0000000072603611] |
| 01508155 | BTC[0.0000000014454001] |
| 01508157 | BCH[0.0000000020000000],USDT[0.0000024397745394] |
| 01508158 | USD[0.0026199632200000],USDT[2.7026530375000000] |
| 01508160 | USD[25.0000000000000000] |
| 01508162 | ATLAS[8.7536000000000000],ETH[0.1250000000000000],GALFAN[0.7943570000000000],MANA[301.9713100000000000],TRX[0.0000010000000000],USD[568.5336798202267978],USDT[200.0000000013359257] |
| 01508166 | BTC[0.0000000000016800] |
| 01508167 | USD[0.0093910069795000] |
| 01508169 | USD[25.0000000000000000] |
| 01508172 | ETH[0.0000001000000000],HMT[0.7173333300000000],USD[0.0000001399519997],USDT[0.0000000036886866] |
| 01508173 | CLV[0.0282000000000000],USD[0.0000000981616166] |
| 01508175 | USD[0.0000001000000000],FTT[0.0812361289559148],TRX[0.0007770000000000],USD[1.7626000073125288],USDT[0.0000000134396325] |
| 01508180 | FTT[0.3973892900000000],NFT[2910250915575580251][1],NFT[3329669958143255531][1],NFT[4480343162354706011][1],NFT[4492949851953838301][1],NFT[5605157209387258001][1],USD[0.0000000115968821],USDT[0.0000000055880030] |
| 01508181 | USDT[0.0000000092044700] |
| 01508183 | CLV[0.0814000000000000],GOG[0.6288000000000000],HMT[0.1519999900000000],REAL[246.0347377900000000],TRX[0.0000680000000000],USD[0.1767863762400000],USDT[0.0054270007873612],YGG[0.9000000000000000] |
| 01508184 | NFT[3004310091597725621][1],NFT[4633400846998142821][1],NFT[4896194755806057791][1],NFT[5093373118842600371][1],NFT[5313170206806585481][1],USD[0.0000189736331701] |
| 01508185 | BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000003417156151,USDT[0.0014098755723612] |
| 01508186 | USD[0.0001010000000000],USDT[0.0000000050000000] |
| 01508187 | CLV[10.0000000000000000] |
| 01508190 | USD[-3128.4626668236852610],USDT[3449.6800000000000000] |
| 01508193 | BTC[0.0001526010573344],ETH[0.0000000053623662],FTT[0.0990000000000000],SOL[3.9239344738034000],TRX[0.0000000063972300],USD[0.0000001328898872],USDT[0.0000000255940716] |
| 01508194 | LUNA2[0.0000000428285182],LUNA2_LOCKED[0.0000000999332090],LUNC[0.0093260000000000],OMG[0.1473366100000000],USD[0.0000000053159962],USDT[0.2215342331000000] |
| 01508198 | BTC[0.0043358000000000],USD[136.4413301293575963],USDT[0.0000000027094304] |
| 01508199 | BNB[0.0000000940000000],CLV[0.0561785000000000],CQT[0.2060850000000000],FTT[2.0000000000000000],NFT[3144674889214983471][1],NFT[5041603600490183331][1],TRX[15.0000000000000000],UMEE[620.0000000000000000],USD[0.0937572712777019] |
| 01508200 | ATLAS[370.0000000000000000],AUDIO[23.0000000000000000],USD[1.2550344568744056],USDT[1.5579211310707739] |
| 01508201 | NFT[2915947353990060852][1],NFT[3530636906984368811][1],NFT[3578128214629641251][1],NFT[5517727426706446241][1],TRX[0.0000100000000000],USD[0.0000000903821201,USDT[0.0000000059549668] |
| 01508203 | FTT[0.0599467048295738],LUNA2[0.5946207450000000],LUNA2_LOCKED[0.0541150730000000],LUNC[564984.1300000000000000],USD[2.9421783272422319],USDT[0.0000000406443231] |
| 01508204 | BLT[0.2224699200000000],FTT[0.3707930000000000],LTC[0.0055347700000000],PSY[5000.0000000000000000],SRM[0.8689601500000000],SRM_LOCKED[5.1310398500000000],TRX[0.0000500000000000],USD[0.7569777901257734],USDT[0.2074257066937890] |
| 01508206 | BTC[0.0000396903236449],FTM[4.7209401006859298],USD[-0.6451062388851850],USDT[0.0845114600000000] |
| 01508207 | SOL[0.0079969465532368],TRX[0.0000130000000000],USD[0.0076482816129065],USDT[0.5005618575000000] |
| 01508208 | BUSD[313.5848600000000000],CLV[1040.2600000000000000],USD[0.0000000047417720],USDT[0.0000004590729312] |
| 01508215 | BTC[0.0000000750517500],TRX[0.0000010000000000] |
| 01508222 | HMT[0.5409333300000000],IMX[0.0927600000000000],TRX[0.0000100000000000],USD[0.0167968758814396],USDT[0.0000000082366262] |
| 01508223 | USD[0.0000076164660] |
| 01508227 | BLT[0.0726750000000000],USD[0.0025260084000000] |
| 01508228 | USD[0.0000076164660] |
| 01508232 | BAO[1.0000000000000000],BTC[0.0126984700000000],KIN[1.0000000000000000],USD[-0.8134802771413121],USDT[0.8100600000000000] |
| 01508233 | USD[30.0000000000000000] |
| 01508238 | USDT[0.0000000055967501] |
| 01508240 | USD[0.0002343350045832] |
| 01508241 | CLV[0.0985090000000000],ETH[0.0000000050000000],HMT[391.7173333300000000],TRX[0.0000520000000000],USD[0.0000000163313039],USDT[0.0000000050000000] |
| 01508242 | ATLAS[1000.0000000000000000],HMT[51.6600000000000000],USD[0.0500443425898752] |
| 01508248 | BICO[0.8955818500000000],BOBA[0.0054430000000000],IMX[0.0458000000000000],SOL[0.0000000014538139],USD[0.9398835078943500],USDT[0.0018166700773472] |
| 01508249 | BLT[0.2591750000000000],USD[0.6474567767500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01508250 | USD[0.0000000065232635] |
| 01508255 | USD[-0.0002210154727636],USDT[0.0000387000000000] |
| 01508257 | USD[25.0000000000000000] |
| 01508263 | FTT[0.0114255863561500],USD[1.2933420390000000],USDT[3.2164790528138523] |
| 01508270 | BNB[0.0489804985975000],USD[0.0017430000000000] |
| 01508271 | BTC[0.0000007336937500],SOL[0.0028848900000000] |
| 01508286 | CLV[7.3777595000000000],EUR[0.5422900348267255],SOL[0.0000000100000000],TRX[0.0001260000000000],USD[0.0000001822219172],USDT[0.2536460203379056] |
| 01508287 | DOGEBULL[1.1316000000000000],USD[0.0301123079000000],USDT[0.0033300000000000] |
| 01508292 | BTC[0.0000022739784252],ETH[0.3884501250000000],FTT[0.0857500046412134],LTC[0.0000000028060896],TRX[0.0317620028194728],USD[-0.0000016357562346],USDT[0.8422272838686349] |
| 01508297 | BTC[0.0003279136000000] |
| 01508298 | TRX[0.0000510000000000],USD[2.0673170100000000],USDT[15.4190238095035768] |
| 01508301 | NFT[310421585389464893][1],NFT[349918068093676955][1],NFT[457954109825116860][1],USD[0.0000000051118810] |
| 01508305 | HMT[0.7173333300000000],USD[0.0057694435750000] |
| 01508306 | CLV[0.0660130000000000],USD[0.2381795750151563],XRP[0.0078500000000000] |
| 01508308 | USD[27.8176997500000000] |
| 01508313 | GOG[0.4235440000000000],USD[25.0000000093986106] |
| 01508314 | USD[25.0000000000000000] |
| 01508316 | CLV[0.0800000000000000],USD[0.0000000092728224] |
| 01508317 | CLV[0.0357890000000000],USD[0.0000000101002020] |
| 01508321 | USD[25.0024929800000000] |
| 01508322 | CLV[0.0820000000000000],ETH[0.0002857900000000],USD[0.0000000031594538],USDT[0.0000000090000000] |
| 01508324 | USDT[0.0000000080115880] |
| 01508331 | TRX[0.0000210000000000],USD[0.0494543716357943],USDT[0.0000000004297064] |
| 01508334 | GOG[1021.0000000000000000],SOL[7.1630000000000000],TRX[0.0000020000000000],USD[0.0098631737651334],USDT[0.0039212647464378] |
| 01508339 | BNB[0.0000000055460026],DOGE[0.0000000087550122],FTT[0.0000000097633008],MATIC[0.0000000068675000],SAND[0.0000000056430536],USD[20.0000000000000000],USDT[0.0000000052001100] |
| 01508341 | ETH[0.0000000008000000],EUR[0.0000000047751546],FTT[-0.0000000011316117],USD[0.0000001976042250],USDT[0.0000000268924412] |
| 01508346 | BTC[0.0000000030000000],USD[0.0002959337304965] |
| 01508353 | ETH[0.0000000020000000],NFT[356871003244561528][1],NFT[464996706588407453][1],NFT[531793441671509219][1],TRX[0.0008100000000000],USD[0.0000000097112823],USDT[1.2164079522465605] |
| 01508354 | TRX[0.0000030000000000],USD[0.6381627600000000],USDT[0.0000000108925656] |
| 01508359 | TRX[0.0000030000000000],USD[0.0863872425943807],USDT[0.0000000002910210] |
| 01508361 | USD[0.0826050000000000],USD[0.0000000042500000],USDT[0.0000000052000000] |
| 01508362 | USD[0.0559980533600000] |
| 01508366 | BTC[0.0000000050000000],CLV[200.4592960000000000],ETH[0.2418747031298231],ETHW[3.1830945131298231],TRX[0.0000040000000000],USD[0.3690551215607122],USDT[0.0000000077381375] |
| 01508370 | ALGO[0.6754000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0007780000000000],USD[0.0017166600000000],USDT[0.0000000026790250] |
| 01508371 | USD[30.0000000000000000] |
| 01508375 | CLV[3.0000000000000000],USD[25.0000000123927372] |
| 01508376 | TRX[0.0000470000000000],USD[0.9474152986000000],USDT[0.0073560000000000] |
| 01508377 | BTC[0.0000000031479473],ETH[0.0000000050018279],ETHBULL[0.0000000018390463],FTT[0.0000000049936625],MATIC[0.0000000068000000],SOL[0.0000000041583800],USD[0.0000000905945752] |
| 01508378 | FTT[780.2224527176730500],NFT[355001598051817906][1],NFT[511023602887262151][1],SOL[0.0000000844000000],SRM[5.6370310900000000],SRM_LOCKED[87.9629689100000000],USD[0.5013420564309968],USDT[4.9664886500000000] |
| 01508379 | ETH[0.0000000071023600],USD[0.0000000003853859],USDT[0.0373898575000000] |
| 01508380 | NFT[554531517434657516][1],USD[0.0635618715000000],USDT[0.0000000008503949] |
| 01508383 | CLV[901.0774035000000000],LUNA2[0.0130650401500000],LUNA2_LOCKED[0.0304850936900000],LUNC[2844.9400000000000000],TRX[0.0000010000000000],USD[0.0000000048650000],USDT[0.0000539614296472] |
| 01508385 | LUNA2[0.0001042929067000],LUNA2_LOCKED[0.0002433501155000],LUNC[22.7100000000000000],USD[0.9113917210000000] |
| 01508386 | AKRO[10.0000000000000000],APE[0.0000000093741946],ATLAS[0.0949247941701088],AXS[0.0000000019622106],BAO[26.0000000000000000],BNB[0.1276632841094364],CRO[0.0000000061659952],DENT[1.0000000025760000],DOGE[0.0132899426486409],DOT[0.0000000017823705],ETH[0.0000000061193713],IMX[0.0000000022800000],KIN[28.0000000000000000],MANA[0.0067406029000000],MATIC[0.0000000041541168],MBS[305.2377171500000000],NFT[375458659403189806][1],POLIS[0.0006518500000000],RAY[0.0000000080000000],RSR[3.0000000000000000],SECO[0.0001207500000000],SHIB[66.1542248712354784],SLP[0.0440214200000000],SOL[0.0000000721759970],TRU[1.0000000000000000],TRX[3.0000000096412110],UBXT[9.0000000000000000],USD[0.0000000223060997],USDTD.0000002345246044],XRP[0.0045696828671175] |
| 01508387 | GBP[101.0000000000000000],USD[0.5764669305000000],USDT[1.8947391600000000] |
| 01508392 | CEL[0.0002144400000000],FTT[0.0000000100000000],USD[0.6094668799056783],USDT[0.0000000286148948] |
| 01508393 | MOB[0.0000000052111693],USD[0.0000000150186900] |
| 01508394 | USD[30.0000000000000000] |
| 01508402 | USD[0.0005089777784168] |
| 01508404 | COPE[43.0000000000000000],USD[0.4307574270000000],USDT[0.0020000000000000] |
| 01508407 | TRX[0.0000910000000000],USDT[0.0000000036373570] |
| 01508408 | CLV[0.0730200000000000],USD[25.0053930350000000] |
| 01508410 | BTC[0.0000000019887772],TRX[0.0000000445644402],USD[0.0000000029407379] |
| 01508413 | CLV[0.0842090000000000],LTC[0.0010364100000000],TRX[0.0000010000000000],USD[0.0064803153146312],USDT[0.1284505943550000] |
| 01508415 | CLV[0.0443000000000000],USD[0.0000000035768700],USDT[0.0000000048793462] |
| 01508418 | DAI[1.5541208200000000],KIN[1.0000000000000000],MEDIA[0.0040454000000000],USD[0.0460099890750000],USDT[0.0000000025500584] |
| 01508421 | AVAX[0.1250718675486734],DYDX[10.5980920000000000],EUR[10.0000000000000000],GALA[9.7282000000000000],GODS[1.8000000000000000],USD[0.0000001055649087] |
| 01508429 | XRP[0.0016470000000000] |
| 01508432 | CLV[0.0457090000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],GODS[0.0403789200000000],TRX[0.0000460000000000],USD[0.0526684421758669],USDT[0.3906376160770928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01508433 | ATLAS[2120.000000000000000],FTT[9.200000000000000],TRX[0.000001000000000],USD[259.536681140808000],USDT[0.000000094136345] |
| 01508440 | BNB[0.000000002814010],USD[0.170328775361838341],USDT[0.000000075478064] |
| 01508441 | CQT[0.618562010000000000],GMT[0.96000000000000000],GST[0.099240600000000000],HMT[0.717333330000000000],TRX[0.000009000000000000],USD[0.000000092000000000],USDC[42.009498990000000000],USDT[2.6765416329968294] |
| 01508444 | USDT[0.00003022414886312] |
| 01508452 | USD[0.000000006410484] |
| 01508456 | CLV[0.01294950000000000],USD[0.0000000097209850] |
| 01508458 | FTT[0.0408194953936288] |
| 01508464 | ETH[0.000000017008600],TRX[0.000024000000000] |
| 01508465 | DOT[33.49330000000000000],ETH[0.12897420000000000],NEAR[46.59068000000000000],SOL[9.34813000000000000],USD[0.159833090000000000],USDT[615.1579250021886279] |
| 01508471 | GALA[0.000000000207480],SHIB[90000.0000000000000000],USD[2.7464587903288171] |
| 01508474 | USD[30.000000000000000] |
| 01508478 | USD[0.11932750000000000] |
| 01508484 | USD[0.005024770303680],USDT[0.0000000024075500] |
| 01508491 | KIN[1.000000000000000],USDT[0.000000076220650] |
| 01508494 | CLV[0.084209000000000000],HMT[0.717333330000000000],USD[0.0450487061875000] |
| 01508495 | ETH[0.000000090000000],FTT[0.090424000000000000],GOG[0.434293470000000000],USD[0.0064647790845000],USDT[2.0224234590765860] |
| 01508497 | USD[1.6266987500000000000000000] |
| 01508498 | USD[0.0451568400000000000] |
| 01508501 | APT[0.170754840000000000],CLV[0.084209000000000000],TRX[0.000087000000000000],USD[0.0067421077000000],USDT[0.0703146000000000] |
| 01508502 | BNB[0.001000000000000000],TRX[0.000001000000000000],USD[0.0029556937500000],USDT[0.000000082000000000] |
| 01508504 | BTC[0.362362870000000000],EUR[0.000000008500772],FTT[25.120788290000000000],USD[1099.170570283874920],USDC[1466.979218080000000000],USDT[0.000000407126201] |
| 01508505 | DOT[0.005000000000000000],NFT (3218156820929783141)[1],NFT (3365563707153062891)[1],NFT (3917560935741245131)[1],NFT (5120863178210151941)[1],NFT (5325934951535044241)[1],TRX[0.000001000000000000],USD[0.2262821127175496] |
| 01508514 | BAO[7.000000000000000000],DENT[1.000000000000000000],ETH[0.000000025733579],GALA[3.733619910000000000],KIN[2.000000000000000000],NFT (3537255430022840261)[1],NFT (3936555188312033561)[1],NFT (4972294682434780471)[1],NFT (5262957641726006631)[1],TRX[1.000001200000000000],USD[-0.013173282462473S],USDT[0.0147641889105474] |
| 01508520 | CLV[0.067313000000000000],NFT (3307849917357684881)[1],NFT (4631600819915698301)[1],NFT (5153932206332312621)[1],USD[0.000000012686052020],USDT[0.000000000625000000] |
| 01508524 | USD[0.311058485246072] |
| 01508525 | CLV[0.068630000000000000],USD[0.0137067472172480] |
| 01508528 | AXS[0.006915457367025],BNB[0.000000088000000],ETH[0.000000007868565S],FTT[232.795069500000000],HKD[157.204193790000000],OKB[0.033438329160131S],RAY[0.437152000000000],SOL[0.003920777002791],TRX[0.793139479157593S],USD[9.509026852821543A],USDT[2119.99999999998718060] |
| 01508535 | 1INCH[0.585989632355246000],BTC[0.000436000000000],CLV[0.032000000000000000],FTT[42.195759010000000],NFT (3062455217124000361)[1],NFT (3514515923095448S1)[1],NFT (3922010048539135231)[1],NFT (4402600527696199291),RAY[0.000000040660621A],USD[0.000000003197500],USDC[2585.396097780000000000],USDT[0.57122417882112161] |
| 01508537 | BRZ[-1015.658541090944228],BTC[0.009283123711680],ETH[0.077590000000000000],USD[0.0775900000000000] |
| 01508542 | USD[0.00000000058753213] |
| 01508543 | BTC[0.010597880000000000],ETH[0.000984800000000000],SOL[0.880000000000000000],USD[3.600000101943447] |
| 01508544 | BNB[0.000007100000000],BTC[0.000860400000000000],CLV[0.041389000000000000],DAI[0.057525000000000000],GOG[330.75000000000000000],IMX[0.093333330000000000],KNC[0.1000000000000000000],TRX[0.000076000000000000],USD[0.000901668773011S],USDT[0.3175998785250000] |
| 01508554 | CLV[0.040900000000000000] |
| 01508563 | BTC[0.000000009814460],ETH[0.000000001917913A],GBP[0.000000004753616],RUNE[0.000000049868661],SOL[0.007719904475651S],SRM[0.002888800000000000],USD[-0.055907194180836I],USDT[0.0000000048580589] |
| 01508567 | TRX[0.000124000000000],USD[0.000000000476706008],USDT[0.000000036938494] |
| 01508570 | ETH[0.000000139647729],USD[0.546863530520000],USDT[0.00000001500000000] |
| 01508572 | USDT[0.00017218231068832] |
| 01508573 | USD[29.184090201241649B],USDT[0.792718045060000] |
| 01508579 | AVAX[0.000000010000000],BNB[0.0000000100000000],BTC[0.000000004279694],ETH[0.000000105253896],EUR[3344.918567980000000],FTT[0.000000013852331I],LUNA2[0.000000043930688B],LUNA2_LOCKED[0.000001025049408],USD[6.272936355125641],USDT[0.000000031726589S] |
| 01508580 | CLV[0.056000000000000000],FTT[159.000000000000000],TRX[0.000010000000000],USD[0.0000000498372386] |
| 01508583 | NFT (5706218170601392641)[1],USD[0.0000001500000000] |
| 01508587 | TRX[0.000056000000000],USD[0.136188700000000],USDT[0.000000062798801] |
| 01508595 | USD[0.0028920466670720] |
| 01508602 | FTT[0.000000003014254B],USD[0.0000000627165351],USDT[0.000000084628280] |
| 01508609 | BTC[0.000000007161546],FTT[0.0693381534145796],USD[0.000000110550469],USDT[0.0000000099271094] |
| 01508611 | USD[0.000000004462511B],USDT[0.000000167886428] |
| 01508612 | 1INCH[460.972052640000000],AAVE[1.115285030000000],ATOM[36.095455000000000],BTC[0.087472660000000],COMP[3.222300000000000],CRV[276.869445100000000],DOT[152.410834100000000],ETH[1.489184610000000],ETHW[0.799184610000000],GAR[12500.0000000000000000],GENE[190.700000000000000000],GODS[0.000000020000000],HMT[0.000000100000000],LUNA2[46.224423000000000],LUNC[2830134.68082400000000],NFT (3641857153922416021)[1],SOL[0.008325800000000],UNI[15.779000000000000],USTC[3648.429321000000000],YFI[0.433000000000000] |
| 01508620 | BTC[0.000000008500000],FTT[0.000000003084508],USD[0.0000001332489221],USDT[0.000000022000777] |
| 01508630 | ETHW[0.104529530000000000],NFT (5398486337120709371)[1],TRX[0.000010000000000],USD[0.017238610000000000] |
| 01508633 | USD[25.0000000000000000] |
| 01508667 | LINKBULL[0.001020000000000000],MATICBULL[0.047060000000000000],MNGO[8.032000000000000000],RAY[0.000980820000000000],TRX[0.000001000000000],USD[-0.000049466317S888],XRPBULL[9.340000000000000000] |
| 01508671 | TRX[0.000001000000000],USD[0.000000085711830],USDT[0.000000088445736] |
| 01508681 | BTC[0.000000002000000],ETHBULL[0.000000007000000],USD[0.000004832614S247],USDT[0.0000000025534794],VETBULL[0.6798708000000000] |
| 01508683 | BTC[-0.0002997289011860],CLV[0.0657000000000000],ETH[0.0075258162119530],ETHW[0.0075258162119530],FTT[150.9000000000000],GST[0.0000002000000000],MATIC[2.0097011800000000],SRM[1.3430206900000000],SRM_LOCKED[8.0169793100000000],TRX[0.0002800000000000],USD[0.0000003632611779],USDT[0.0000657081911651] |
| 01508688 | BRL[312.630000000000000000],BRZ[0.000000011181200],BTC[0.000992929320000],USD[23.4229677829057182000000000],USDT[0.0041979713634695] |
| 01508694 | TRX[0.000010000000000],USD[0.0487942142500000],USDT[0.0000000075000000] |
| 01508695 | AUD[7.395934740000000],BRZ[308.735956993013428],CHF[10.014698620000000],ETH[0.000268160000000],ETHW[0.000268160000000],EUR[115.353971300000000],HKD[1.168470680000000],KIN[1.000000000000000],SOL[0.055408780000000],USD[0.676729942117285],ZAR[31.189202860000000] |
| 01508698 | BNBBEAR[998600.0000000000000],CLV[0.041389000000000000],ENJ[0.025600000000000],LTC[0.005646000000000],TRX[0.816300000000000],USD[0.1398557000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01508708 | USD[0.00000001163675531],USDT[0.000000047465562] |
| 01508712 | APT[0.963800000000000000],BNB[-0.000000006230738],BOBA[0.098300000000000000],ETH[0.000000005173117],LUNA2[0.000000231823247],LUNA2_LOCKED[0.0000000540920909],LUNC[0.005048000000000],NFT (31860776142681 6687)[1],NFT (388080961560456478)[1],NFT (424435031213573221)[1],NFT (458012455778135046)[1],NFT (574948579667873727)[1],SOL[0.005664680000000000],TRX[0.000173000000000000],USD[0.000000109780143],USDT[0.000000003636998 3] |
| 01508719 | PAXG[0.000500000000000000],UBXT[83.000000000000000000],USD[-0.970593622620456 0] |
| 01508725 | POLIS[3.400000000000000000],USD[0.455840558819804 7],USDT[0.000000008949415 2] |
| 01508726 | USD[0.000006373860484] |
| 01508727 | AVAX[0.000000000337382],BNB[0.000000097095200],ETH[0.000000092277791],MATIC[0.000000049000000],SOL[0.000000150024251],TRX[0.000174000012522 50],USD[0.000000093764454],USDT[0.000000053224755] |
| 01508730 | USD[25.000000000000000000] |
| 01508734 | AXS[0.094680000000000000],TRX[0.000060000000000000],USD[0.069987275350000] |
| 01508737 | ETH[0.000600000000000000],ETHW[0.000600000000000000],FTT[0.005231842063726 0],HMT[0.042666620000000 0],TRX[0.000070000000000000],USD[0.000000053233411],USDT[0.000000003537896] |
| 01508756 | USD[0.000000101710281],USDT[0.000000017067990] |
| 01508757 | BRZ[0.000000070826298],BTC[0.000000005596200],MATIC[0.000000037331750],SUSHI[0.000000013512400],UNI[0.000000060570800],USDT[0.000000053972855] |
| 01508758 | USD[0.028349876291504 0],USDT[0.000000015417740] |
| 01508759 | USD[25.000000000000000000] |
| 01508760 | BTC[0.000000050000000000],CLV[0.027089000000000 0],USD[0.484975657000000 0] |
| 01508762 | CLV[0.039990000000000000],USD[0.009615200000000000] |
| 01508763 | USD[0.000000011277600],USDT[0.000000005000000000] |
| 01508764 | BICO[0.276860470000000000],BTC[0.000082720000000 0],CLV[0.081000000000000000],GAL[0.515405120000000000],HMT[0.023333330000000 0],IMX[0.529747360000000 0],LTC[0.060952070000000 0],TRX[0.011753000000000 0],USD[1.123472303176848 8],USDT[0.000000147205485] |
| 01508766 | ETH[0.000000100000000],GENE[0.000000100000000 0],USD[0.390213729495241 6],USDT[0.000000091467234] |
| 01508767 | USD[0.138702975000000] |
| 01508768 | BLT[0.485063910000000 0],USD[2.241004953135052 0] |
| 01508771 | USD[0.049312530000000 0] |
| 01508773 | CLV[0.085700000000000000],ETH[0.000000010000000 0],USD[0.000000093255399],USDT[0.000000009475636] |
| 01508777 | USD[0.000000076574786] |
| 01508778 | FTT[0.011891310000000 0],USD[-0.007612888416738 3],USDT[0.492449605000000 0] |
| 01508780 | ETH[0.000000065459000],NFT (323033473501743752)[1],SOL[0.000000006700000],TRX[0.000001000000000000],USD[0.083116704995359 8],USDT[1.331504447861016 0] |
| 01508781 | AURY[0.586778190000000 0],RAY[0.313019000000000 0],TRX[0.000045000000000000],USD[25.000000004765000],USDT[0.000000058250712] |
| 01508782 | HMT[0.717333330000000 0],TRX[0.000780000000000000],USD[0.000000072850000],USDT[0.000000019436690] |
| 01508783 | BICO[8.895066770000000 0],CLV[0.051037000000000000],LUNA2[0.004893638103000 0],LUNA2_LOCKED[0.011418488910000 0],LUNC[1065.600000000000000000],TRX[0.000100000000000],USD[0.373450765028785 9],USDT[0.000000099766912] |
| 01508784 | TRX[0.000011000000000],USD[0.000000922986499],USDT[0.000000004783388] |
| 01508785 | CLV[0.070000000000000000],ETH[0.037230000000000 0],ETHW[0.037230000000000 0],USD[0.000000083503388] |
| 01508786 | AAVE[0.000000093245000],USD[0.000000098407541],USDT[0.000000067734752] |
| 01508788 | USD[25.000000000000000000] |
| 01508789 | CLV[0.057030000000000000],USD[0.000113430248936] |
| 01508790 | TRX[0.000008000000000],USD[0.007910835000000000] |
| 01508792 | CLV[0.580480000000000000],USD[0.001450700000000] |
| 01508793 | USD[25.000000031848110],USDT[0.000397812900000] |
| 01508795 | CLV[0.645144520000000000],USD[26.631344752016 5696],USDT[0.001491420000000000] |
| 01508796 | CLV[0.009989000000000000],USD[0.063882827485457 7],USDT[0.000000067018560] |
| 01508798 | JET[0.347023660000000],NFT (311996267102946744)[1],NFT (369574394631428834)[1],NFT (500196828744375821)[1],NFT (513245378812374532)[1],USD[0.000000090000000],USDT[0.291701589220000 0] |
| 01508799 | BAO[1.000000000000000000],BIT[0.752153650000000 0],BLT[0.900000000000000000],CLV[0.040000000000000000],ETH[0.028548970000000 0],ETHW[0.000053510000000 0],LUNA2[0.000102344658700 0],LUNA2_LOCKED[0.000238004203600 0],LUNC[2.285764900000000 0],MOB[0.495440000000000 0],NFT (507605465523351875)[1],TRX[0.000820000000000000],USD[0.000011343977752],USDC[133.433908550000000 0],USDT[0.862951840033514 0] |
| 01508800 | CLV[0.081209000000000000],TRX[0.000010000000000],USD[0.000000078816088] |
| 01508803 | USD[0.007530250250000] |
| 01508807 | TRX[0.000010000000000],USD[0.001180500000000000] |
| 01508808 | USD[25.410964700000000] |
| 01508811 | LUNA2[2.498578735000000 0],LUNA2_LOCKED[5.830017048000000 0],TRX[0.000008000000000],USD[0.000658058918504 0],USDT[0.000000007316422] |
| 01508812 | CLV[0.090000000000000000],USD[0.000000031383330] |
| 01508815 | CLV[0.078090000000000000],GRT[0.980200000000000 0],USD[0.001079295700000],USDT[0.000000008000000] |
| 01508816 | USD[0.024302093000000000] |
| 01508817 | DOT[0.013000000000000000],HMT[0.717333330000000 0],USD[0.000000189042112] |
| 01508818 | CLV[0.281400000000000000],USD[0.000023531427680] |
| 01508819 | FTT[0.097351926377029],LUNA2[0.005658584602000 0],LUNA2_LOCKED[0.013203640700000],USD[0.005210316000000],USDT[0.000000060000000] |
| 01508821 | CLV[0.079000000000000000],FTT[0.097203960000000 0],PSY[5000.000000000000000000],SRM[1.766874770000000],SRM_LOCKED[10.233125230000000],USD[0.006212440000000],USDT[0.000000045000000] |
| 01508823 | C98[0.079670000000000000],CLV[0.076311000000000 0],NFT (315983672699009701)[1],NFT (338772754411892884)[1],NFT (573549788970726031)[1],USD[0.000000092500000] |
| 01508824 | NFT (372515830999277962)[1],TRX[0.000001000000000],UBXT[0.628800000000000 0],USD[0.000123495157079],USDT[0.000000017603736] |
| 01508825 | USD[25.000000000000000000] |
| 01508828 | USD[0.005090630000000] |
| 01508829 | BAO[4.000000000000000000],GRT[1.000000000000000000],NFT (353564919282686104)[1],NFT (394782296086778559)[1],NFT (492664931553884502)[1],NFT (541795413814885043)[1],UBXT[1.000000000000000000],USD[0.000000503490825 1],USDT[0.000000004252960] |
| 01508830 | TRX[0.000777000000000000],USD[0.000000362658600],USDT[0.388866748605966 2] |
| 01508831 | USD[16.566780190000000] |
| 01508832 | NFT (342729622239442012)[1],TRX[0.000200000000000000],USDT[0.105702440000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01508833 | BTC[0.00228072068280000],CLV[583.640000000000000],EMB[939.2947264000000000],FTT[52.3972540000000000],LUNA2[0.0007933561673000],LUNA2_LOCKED[0.0018511643900000],MNGO[310.000000000000000],USD[-0.0000000021471377],USDT[0.0000000092288633],USTC[0.1123034000000000] |
| 01508835 | USD[0.0000000002332242] |
| 01508836 | CLV[0.0656090000000000],USD[0.0231480000000000] |
| 01508838 | CLV[160.8123282000000000],USD[0.0000000097213722] |
| 01508840 | USD[0.0000000050000000] |
| 01508843 | ATOM[0.0003475000000000],AVAX[0.0010000000000000],BICO[0.9618723100000000],BNB[0.0001000000000000],BTC[0.0000414450000000],CLV[300.000000000000000],DAI[0.0425810000000000],ETH[0.0000646100000000],ETHW[0.0002000047246864],EUR[0.0040000000000000],FTT[0.0038834300000000],GAL[0.0239137800000000],HM T[0.2753866500000000],IMX[0.0056140600000000],LTC[0.0941581600000000],LUNA2[0.0053684900000000],LUNA2_LOCKED[144.9152650000000000],LUNC[175921.091935700000000],MATIC[0.0068775000000000],MOB[179.9262800000000000],NFT [303508919031311694][1],Q84.444593330000000],SOL[0.0000282000000000],SRM1.8414603400000000],SRM_LOCKED[10.6385396600000000],TRX[0.0015330000000000],USD[13.3793874991965000],USDC[40.000000000000000],USDT[1.1777006369827784],WAXL[0.6345410000000000] |
| 01508844 | CLV[0.0813000000000000],USD[0.0000000050000000] |
| 01508847 | ATLAS[0.0000000060408100],BAO[1.000000000000000],USDT[0.0000000097774921] |
| 01508848 | CLV[0.0813000000000000],USD[0.0038227400000000] |
| 01508849 | USDT[0.0000000221554742] |
| 01508850 | CLV[0.0167000000000000],TRX[0.0000900000000000],USD[0.0000000018324930],USDT[0.0000000053672500] |
| 01508851 | APT[0.0400000000000000],IMX[0.0111110000000000],TRX[0.0009350000000000],USD[0.0000000784758353],USDT[5.6266467077552799] |
| 01508852 | CQT[292.740800000000000],DODO[0.0514600000000000],DYDX[0.0962600000000000],MOB[69.498500000000000],USD[1.5106192844983471],USDT[0.0058275000000000] |
| 01508853 | CLV[0.0113090000000000],HMT[0.0333333300000000],USD[0.0015550000000000],USDT[0.0000000100118810] |
| 01508857 | CLV[2678.015000000000000],USD[0.4770274607458880],XRP[0.0951500600000000] |
| 01508858 | CLV[0.0842090000000000],USD[0.2784001650000000] |
| 01508860 | USD[0.0085960000000000] |
| 01508863 | CLV[0.0413090000000000],USD[0.0000000031041239] |
| 01508864 | CLV[0.0199200000000000],TONCOIN[0.0148200000000000],USD[0.0099383072000000],USDT[0.0000000057121458] |
| 01508865 | CLV[0.9651210000000000],TRX[0.0000200000000000],USD[0.5806832943945032],USDT[0.0000000008563236] |
| 01508867 | CLV[0.0842090000000000],USD[0.0000000093192439] |
| 01508868 | TRX[0.0000300000000000],USD[-0.0000001514823560],USDT[-0.0000013561023593] |
| 01508871 | USD[0.0857000000000000],USDT[0.0000000030035830] |
| 01508872 | USD[25.000000000000000] |
| 01508874 | CLV[0.0915600000000000],TRX[0.7800460000000000],USD[0.0097206695000000] |
| 01508878 | CLV[0.0000900000000000],USD[0.0010372400000000] |
| 01508879 | ETH[0.0000000200000000],ETHW[0.2900026000000000],FTT[0.0000001000000000],LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],SUN[0.0005582000000000],TRX[48953.984000000000000],USD[5.7119836002765678],USDT[0.0042454815968364] |
| 01508880 | KIN[2.000000000000000],NFT[295822318219305576][1],NFT[345651727507689348][1],NFT[385130132821276181][1],NFT[544567765954308508][1],NFT[559514630247626549][1],TRX[1.000805000000000],USD[0.0019065423000000],USDT[0.0000038247402073] |
| 01508881 | FTT[0.0284028842366700],USD[0.0000000050000000] |
| 01508884 | APT[6.039475410000000],SOL[0.0013835100000000],USD[-0.0009611105129803],USDT[0.0021985180193556] |
| 01508885 | BNB[0.0000000069887007],BTC[0.0000000133254641],COPE[0.0000002022669089],ETH[0.0000000099689682],FTT[0.0003301356091520],MATIC[0.0000000057629260],RSR[0.0000000168736768],RUNE[0.0000000085788631],SOL[0.0000000057464313],USD[-0.0002813308275396],USDT[0.0000000023129904] |
| 01508886 | SOL[0.0000000043400000],USD[1.4987401481654534] |
| 01508887 | USD[0.0640998000000000] |
| 01508888 | USDT[1.032000000000000] |
| 01508890 | CLV[0.0556890000000000],USD[0.0631236000000000] |
| 01508891 | APT[0.4000000000000000],BICO[0.0000000088272888],ETH[0.0000000174727431],LUNA2[0.0202059584800000],LUNA2_LOCKED[0.0471472364500000],LUNC[4399.890000000000000],MATIC[0.0000000077859B1],SOL[0.0000000200000000],TRX[0.0001400000000000],USD[0.0000001238093091],USDT[6.2042008261447855] |
| 01508892 | CLV[0.0070090000000000],USD[0.0015062800000000] |
| 01508894 | CLV[0.0513890000000000],USD[0.0066065250000000] |
| 01508895 | CLV[0.0827180000000000],USD[0.0000000973140800] |
| 01508897 | USD[25.000000000000000] |
| 01508898 | ETH[0.0570000000000000],ETHW[0.0570000000000000],NFT[305089180125355882][1],USD[1.3524068292500000] |
| 01508901 | 1INCH[0.100000000000000],ATOM[0.0640850000000000],CLV[0.0842090000000000],HMT[0.7173333300000000],TRX[0.0002900000000000],USD[0.0060336877200000],USDT[672.798216997050000] |
| 01508903 | APT[0.0900000000000000],FTT[10.0731521350356500],LUNA2[0.0000003000000000],LUNA2_LOCKED[11.1272671800000000],NFT[397077245631314748][1],SOL[0.0000001000000000],USD[1000.000180990131025],USDT[2000.004789716726864] |
| 01508904 | ATLAS[70.000000000000000],HMT[0.9199999000000000],RAY[0.8479310000000000],TRX[0.0001800000000000],USD[0.0055102383381704],USDT[631.183801611000000] |
| 01508908 | BNB[0.0000000550000000],ETH[0.0000000060000000],TRX[0.0000010000000000],USD[0.1058777469175320],USDT[0.0000000268588322] |
| 01508909 | AKRO[11.000000000000000],ALPHA[1.016926820000000],BAO[89.000000000000000],BTC[0.2305579000000000],COIN[1.032750790000000],COMP[1.092014900000000],DENT[8.000000000000000],DOT[15.291245610000000],FTT[15.095247050000000],GALA[802.801401850000000],GBP[97.835637152930026],HNT[15.880525740 000000],KN85.000000000000000],LINK[55.895483860000000],MANA[48.451252500000000],MATIC[342.769342920000000],NEAR[3.662193110000000],RSR[8199.360071140000000],SOL[17.337768940000000],TRX[10.000000000000000],UBXT[15.000000000000000],USD[0.0000000962851682],XRP[861.192342840000000] |
| 01508911 | CLV[0.0280400000000000],FTT[0.0853587844933400],USD[25.000000008548004],USDT[0.0000000085516105] |
| 01508913 | USD[0.1733645911585685] |
| 01508916 | USD[0.0000000090985056] |
| 01508917 | USD[0.0011600050000000] |
| 01508918 | AKRO[2.000000000000000],BAO[2.000000000000000],CLV[0.0477100000000000],ETH[0.0005576000000000],ETHW[0.0005576000000000],GENE[0.0666600000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[1.000777000000000],UBXT[2.000000000000000],USD[0.0000000101202279],USD T[0.0002179769193548] |
| 01508919 | BTC[0.0000981700000000],SOL[0.0000000200000000],SRM[9.947586200000000],SRM_LOCKED[83.732413800000000],TRX[0.0029430000000000],USD[8.2111056315372500000000000],USDT[8.2249757740312500] |
| 01508922 | ALGO[0.6528190000000000],BLT[0.900000000000000],ETHW[0.5100000000000000],GENE[0.070000000000000],HNT[89.000000000000000],NFT[292623250028370211][1],NFT[384550013106634747][1],NFT [452620650757270074][1],SOL[0.0087500000000000],TRX[0.0001000000000000],USD[1.8793395020112057],USDT[0.0000000023601357] |
| 01508923 | BLT[0.9914000000000000],NFT[466319841814146838][1],NFT[536966692128347277][1],TRX[0.0041010000000000],UMEE[772.696668950095200],USD[0.0392261027500000] |
| 01508924 | USD[0.0000001436987886],USDT[5.722078318000000000] |
| 01508925 | CLV[0.0827090000000000],LUNA2[0.0067818242420000],LUNA2_LOCKED[0.0158242565600000],USD[0.6907300000000000],USDT[1.7999770900000000],USTC[0.9600000000000000] |
| 01508926 | BNB[0.9581283349536400],CLV[631.068510000000000],CRO[1810.000000000000000],FTT[1.999800000000000],HMT[163.481284737172810000000000000],HT[164.0000000000000000],SOL[11.222189139444000000000000],TLM[3185.992600000000000],TRX[0.0000280000000000],USD[294.8794897720783651] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01508928 | USD[0.000000000957112560],USDT[0.000000000100000000] |
| 01508929 | USD[25.075912090413550.4],USDT[0.000000009621 07600] |
| 01508930 | BNB[0.000000010000000],ETH[0.000091850000000000],FTT[0.029756035915720630],LUNA2[11.454537640000000000],LUNA2_LOCKED[29.060587840000000000],TRX[0.201119000000000000],USD[0.000000016871114510],USDT[1.573779120877730690],USTC[1763.0000000000000000] |
| 01508932 | ATLAS[870.000000000000000000],BTC[0.000000006020000000],ETH[0.000000004000000000],FTT[5.678541837834780000],USD[0.97666681 73253790],USDT[0.00000000949538820] |
| 01508933 | ATLAS[2779.6620000000000000],CLV[0.084000000000000000],NFT[36124097 20096593690][1],POLIS[10.000000000000000000],USD[0.000000004010750300],USDT[0.000000017163148] |
| 01508934 | USD[0.003448000000000000] |
| 01508939 | ALGO[0.917800000000000000],CLV[0.009130500000000000],IMX[0.055600000000000000],NFT[563322527668754657][1],TRX[0.00081 90000000000000],USD[0.000000136170007],USDT[0.009201135600 00985] |
| 01508941 | TRX[0.000777000000000000],USDT[0.563418600000000000] |
| 01508942 | USD[0.000000007031953],USDT[0.000000051646988] |
| 01508944 | SOL[0.009782000000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],TRX[0.000017000000000000],USD[0.737294894000000000],USDT[0.00000000800000000] |
| 01508946 | CLV[0.085700000000000000],NFT [308065959855807106][1],NFT [34722734542906 11951][1],NFT [455785969872091396][1],TRX[0.000001000000000000],USD[0.000000000 50512472] |
| 01508948 | CLV[0.080310000000000000],ETH[0.000212700000000000],ETHW[0.002126954386184],NFT [399130734201377354][1],TRX[0.000052000000000000],USD[0.168696754927911 6],USDT[0.000000008425 0000] |
| 01508949 | USDC[25.000000000000000000] |
| 01508950 | ATLAS[6.167700000000000000],TRX[0.000002000000000000],USD[0.000000116542439],USDT[0.000000009568400] |
| 01508951 | BNB[0.000000003218000],USD[0.050156788909079 87],USDT[0.000000009889264] |
| 01508952 | USD[0.000027260500000000] |
| 01508953 | USD[0.067670000000000000] |
| 01508954 | CLV[0.070300000000000000],USD[25.003853480000000000] |
| 01508955 | ETH[0.000852790000000000],ETHW[0.000852789858 2560] |
| 01508956 | USD[0.006110625000000000] |
| 01508959 | BLT[0.538200000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],USD[0.000000098000000000],USDT[0.000000032772916] |
| 01508960 | NFT [368404207188390229][1],NFT [450655113332210852][1],NFT [557689690555393822][1],USD[0.000002804320857300],USDT[0.000000375844800] |
| 01508961 | AVAX[0.010000000000000000],BTC[0.000037503770800 00],CLV[200.999810000000000000],ETH[0.000773280000000000],ETHW[0.000773280000000000],USD[2.754661875646215200] |
| 01508963 | USD[0.008060000000000000] |
| 01508967 | FTT[0.277481742988480000],USD[0.000000002383058200] |
| 01508969 | BICO[0.965722220000000000],FTT[25.095250000000000000],GOG[0.434293470000000000],SOL[2.620000000000000000],TRX[0.000789000000000000],USD[0.000000074101277],USDT[0.097041966932500000] |
| 01508971 | DOGEBULL[3.350000000000000000],TRX[0.001554000000000000],USD[0.001358412250000000],USDT[10.0000000000000000] |
| 01508972 | CLV[0.084867000000000000],USD[0.009168627750000000],USDT[0.000000019567144] |
| 01508974 | CLV[0.084209000000000000],USD[0.009421280000000000] |
| 01508975 | USDT[0.000000007912000] |
| 01508977 | ATLAS[14280.000000000000000000],TRX[0.000001000000000000],USD[0.824822024950000000],USDT[0.000000081715712] |
| 01508979 | BTC[0.000050000000000000],CLV[0.065409000000000000],TRX[0.000022000000000000],USD[0.000000098955574],USDT[1979.1782889172183996] |
| 01508981 | EUR[0.000000028491912],USD[0.000000069279775],USDT[0.000000067003440] |
| 01508983 | CLV[0.081309000000000000] |
| 01508986 | AVAX[0.000000010000000],BNB[0.000000010000000],BTC[0.000042939967312],DAI[0.054188870000000000],ETH[-0.000000010000000],FTT[0.000000002483618 9],MATIC[0.000000010000000],SOL[132.190000010000000000],TRX[0.000452000000000000],USD[0.170118635449383 3],USDT[0.575236824240 2430] |
| 01508987 | CLV[0.054209000000000000],TRX[0.000046000000000000],USD[0.000000143650214],USDT[0.000000018738026] |
| 01508989 | USD[0.052393877500000000] |
| 01508990 | CLV[10.000000000000000000] |
| 01508994 | USD[0.018278739100000000],USD[0.009556660000000000] |
| 01508995 | USD[0.219032727418 3297] |
| 01508999 | CLV[0.081309000000000000] |
| 01509001 | CLV[0.002679000000000000],TRX[0.000001000000000000],USD[0.009079929000000000] |
| 01509002 | USD[0.004840307100000],USDT[0.000000052048456] |
| 01509003 | CLV[682.399006000000000000],USD[0.669621734250000000],XRP[0.796000000000000000] |
| 01509004 | ETH[0.000000043304600],TRX[0.326042000000000000],USD[0.627287567600000000],USDT[0.698914860000000000] |
| 01509006 | ETH[0.000000009181 9884],ETHW[0.000000086289624],EUR[0.000000004760040],SOL[0.000000007031 6000],USD[0.000073858534998],USDT[0.000010334927632] |
| 01509007 | CRV[0.151840000000000000],FTT[0.026606401 7414760],SPY[0.000005350000000000],SUSHI[0.392650000000000000],USD[0.049340969654448],USDT[0.000000010702999] |
| 01509008 | TRX[0.000004000000000000],USD[0.000000012444394] |
| 01509011 | USD[19.076374800000000000] |
| 01509012 | CLV[0.062500000000000000],USD[0.000510471500 00000] |
| 01509013 | CLV[0.881309000000000000],USD[0.6389757400000000000] |
| 01509014 | ATLAS[469.910700000000000000],BNB[0.004248000000000000],POLIS[4.099221000000000000],USD[0.813311 8682500000] |
| 01509015 | USD[1.700060688031 11561],USDT[0.000000090465324] |
| 01509017 | USD[0.000000006229 7754] |
| 01509019 | USD[25.000000000000000000] |
| 01509020 | ETH[-0.000000003000000000],FTT[0.000000004530047],LUNA2[0.000000090000000000],LUNA2_LOCKED[8.423119900000000000],NFT [502497088620259659][1],SAND[0.000000010000000],USD[0.0594312526408326],USDT[0.000000001925700] |
| 01509021 | USD[0.032850000000000000] |
| 01509022 | BCH[0.010451510000000000],BNB[0.000000093000000000],BTC[0.000000086562500],ETH[0.000141340000000000],ETHW[0.002270733583204],FIDA[0.267370000000000000],FTT[0.129693620361 29912],SOL[0.000000100000000],USD[0.046550412218589 1],USDT[1.210220598721 7730] |
| 01509024 | DAI[2.383082360000000000] |
| 01509026 | ADABULL[436.386054000000000000],ATOMBULL[7689823.3000000000000000],BNBBULL[0.007966680000000000],COMPBULL[29468073.400000000000000000],EOSBULL[892000000.000000000000000000],FTT[0.000000007366210],MATICBULL[121988.990000000000000000],SXPBULL[855300000.000000000000000000],THETABULL[91497.9841000000000000],TOMOBULL[33007421 8.9737689139144480],USD[0.04507227500033511],USDT[0.000000131834758],XRPBULL[25752781.9120699190163004] |
| 01509027 | APE[0.093600000000000000],BTC[0.000008811 9303092],CLV[0.009670000000000000],ETH[0.000000000772243],TRX[0.000000074227359],USD[0.000000010937915],USDT[0.248628102404 2282] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01509028 | TRX[0.0000010000000000],USD[0.0070104881800000] |
| 01509029 | ASD[0.0000000500000000],FTT[0.0000000055806836],NFT [520592162198473995][1],USD[0.0000000031513886],USDT[0.0000000031513886] |
| 01509030 | CLV[0.0270090000000000],USD[0.0056644450000000] |
| 01509032 | APT[0.9000000000000000],ATOM[0.0687840000000000],BNB[0.0004041800000000],BTC[20.0000021200000000],ETH[0.0011214000000000],FTT[473.6173375000000000],HMT[0.5663332000000000],IMX[0.0000001000000000],LUNA2[0.0000000386494541],LUNA2_LOCKED[0.0000090182059500],LUNC[0.0084160000000000],MATIC[110.0000000000000000],SRM[0.3870235100000000],SRM_LOCKED[25.6129764900000000],TRX[0.0038400000000000],USD[0.0000001324925741],USDT[0.3040326842619784],WAXL[0.3296000000000000] |
| 01509033 | CLV[0.4000000000000000],TRX[0.0000010000000000],USD[109.2159982714251325],USDT[2.1230660814870261],XRP[20.7634291800000000] |
| 01509035 | USD[0.0000001342088606] |
| 01509036 | CLV[0.0037890000000000],USD[0.0044080615000000] |
| 01509039 | TRX[0.0001020000000000],USD[0.6383509000000000],USDT[0.0000000049902911] |
| 01509041 | EUR[0.0000000064567664],USD[0.0001995950072370] |
| 01509044 | USD[0.0000000134735562],USDT[0.0000000068952120] |
| 01509045 | CLV[0.0684090000000000],TONCOIN[0.0968228400000000],USD[0.0078913418500000] |
| 01509047 | USD[25.0000000000000000] |
| 01509057 | BLT[0.3750000000000000],NFT [442720164678674570][1],TRX[0.0001850000000000],USD[0.0048780083000000],USDT[1.8930864696959471] |
| 01509059 | CLV[12.7742635000000000],TRX[0.0001180000000000],USD[0.0000000171393268] |
| 01509060 | USD[0.0250405000000000] |
| 01509063 | CLV[0.0700000000000000],TRX[0.0000010000000000],USD[0.0798027958480111],USDT[0.0000000070000000] |
| 01509064 | NFT [340090458519670344][1],NFT [431560070678375425][1],NFT [461607064218120241][1],USD[0.0121266500000000] |
| 01509067 | AVAX[3.1054800000000000],FTT[0.0362728641304970],LUNA2[0.4883949848000000],LUNA2_LOCKED[11.1395882980000000],LUNC[106349.0361920000000000],SOL[0.0000000012084000],USD[10.0436499959300981],USDT[3.2377200000000000] |
| 01509068 | ATOM[0.0488140000000000],BLT[0.7000000000000000],BUSD[500.0000000000000000],CHZ[4.9247524700000000],LTC[0.1093476400000000],TRX[0.0000940000000000],USD[37.8076595946679267],USDC[5000.0000000000000000],USDT[27.0985349603268412] |
| 01509069 | BTC[0.0000000040000000],USD[0.0000037440415429],USDT[0.0000000011967128] |
| 01509070 | USD[0.0000002492481888] |
| 01509074 | USDT[0.0000000059910000] |
| 01509077 | NFT [335517231913187622][1],NFT [436002348435395410][1],NFT [442207697022673305][1],TRX[0.0000010000000000],USD[0.0000000093732848],USDT[0.0000000082738060] |
| 01509078 | USD[0.0000000047500000] |
| 01509080 | USD[0.3430766585000000],USDT[0.0000000043930720] |
| 01509083 | CLV[0.0850000000000000],USD[19.8860220000000000] |
| 01509085 | CLV[0.0970890000000000],USD[0.0000000077124784],USDT[0.0000000053013750] |
| 01509087 | DOGE[0.0763622542937900],LUNA2[61.9163480200000000],LUNA2_LOCKED[144.4714787000000000],LUNC[13482415.1400000000000000],USD[13.8098250328815005],USDT[-23.4720867336278786] |
| 01509088 | TRX[0.0007770000000000],USDT[23.5793942100000000] |
| 01509089 | ALCX[2.3068752000000000],CLV[1499.6710689300000000],SOL[10.5779898000000000],USD[3.0862998318713060] |
| 01509090 | USDT[0.1834560120000000] |
| 01509092 | LUNA2[0.0000000178919051],LUNA2_LOCKED[0.0000000417477785],LUNC[0.0038960000000000],TRX[0.0000120000000000],USD[0.0342707300000000],USDT[0.0000000092637030] |
| 01509093 | CLV[0.0409084300000000],USD[0.0000000147877101],USDT[0.0000003887338] |
| 01509094 | FTT[0.0364554560203466],NFT [493998468585245921][1],USD[0.0009679900000000],USDT[0.0000000079609207] |
| 01509098 | CLV[0.0827090000000000],SOL[0.0077540000000000],USD[0.0005595804000000] |
| 01509099 | BICO[0.0000002000000000],ETH[0.0000001000000000],FTT[0.0000000889335525],GAR[0.3275881200000000],HBB[1.0000000000000000],HMT[-0.0000006000000000],LUNA2_LOCKED[0.0000000221704707],TRX[0.0001000000000000],USD[2.9432798231773927],USDT[0.0000000093630280] |
| 01509101 | APT[299.0000000000000000],AVAX[0.0000008426367751],BTC[0.2145000000000000],GODS[0.0585071700000000],TRX[0.0000860000000000],USD[0.5482108351248710],USDT[153.3998204331956706] |
| 01509102 | IMX[15.4834350000000000],TRX[0.0000010000000000],USD[0.0000001586106707],USDT[0.0000000077141736] |
| 01509104 | FTT[0.1201914964080545],LUNA2_LOCKED[112.4857332000000000],TRX[0.0009230000000000],USD[-2.1872580863810640],USDT[0.0000001828807775] |
| 01509105 | AAVE[7.7879248900000000],APT[0.2455326000000000],BAO[1.0000000000000000],FTT[0.0263487396853396],LINK[208.6244123165557015],LOOKS[0.0000001000000000],STETH[1.0730389295744917],TAPT[279.4122521400000000],USD[0.0000000665500000],USDC[96.9804923800000000],USDT[1.0565237243211445] |
| 01509108 | USD[241108246827700],USDT[0.0000000018923060] |
| 01509109 | APT[150.0000000000000000],GRTBEAR[5.1040000000000000],LUNA2[0.0000802288454100],LUNA2_LOCKED[0.0001872006393000],LUNC[17.4700000000000000],USD[0.0000000011938060],USDT[1164.1723666400000000] |
| 01509110 | LOOKS[400.0000000000000000],RAY[0.1682693700000000],SLND[0.0396460000000000],TRX[0.0000680000000000],USD[1.6544132630740166],USDT[0.0000000007250000] |
| 01509111 | FTT[0.0190784968974714],HMT[0.0000006080340],USD[0.0078659500000000] |
| 01509113 | TRX[0.0000010000000000],USDT[3.0587641200000000] |
| 01509114 | BTC[0.0000000076000000],FTT[0.3417712440799291],USD[0.8894941859000000],USDT[0.0000000071400000] |
| 01509115 | DFL[0.5368000000000000],USD[0.0000000150327359] |
| 01509116 | USD[0.0030945300000000] |
| 01509119 | USD[0.0000000381371200] |
| 01509120 | USD[0.0000002790389552],USDT[0.0000000094283752] |
| 01509121 | USD[0.1279345010000000],USDT[0.0000000036500000] |
| 01509124 | BCH[0.1782557500000000],BTC[0.0000000020000000],FTT[0.9981000000000000],LUNA2[14.1453528700000000],LUNA2_LOCKED[33.0058233500000000],LUNC[2055869.3564476930000000],MOB[44.9914500000000000],SOL[0.0000001000000000],USD[0.0000002664657412],USDT[0.0000001757440393],USDC[665.8772562000000000] |
| 01509125 | USD[0.0000001212185171] |
| 01509126 | CLV[10.0000000000000000] |
| 01509129 | FTT[0.0092066868075000],USD[0.7743500967889963],USDT[0.9939818807306468] |
| 01509130 | USD[14.7081424225291363],USDT[0.0000000047036070] |
| 01509132 | NFT [314058673969230947][1],USD[0.1708321397500000] |
| 01509135 | AAVE[0.5858850900000000],APE[8.0824794000000000],BAO[2.0000000000000000],EUR[0.0027434491569289],KIN[2.0000000000000000],USD[0.0000000071073165] |
| 01509137 | USD[0.0000000902169928] |
| 01509138 | USDT[2.5015875200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01509142 | BUSD[57.256940150000000000],ETH[0.000000100000000],GST[0.077900410000000],NFT (559605459858358916)[1],SOL[0.000000054105345],USD[0.000000174594115],USDT[0.000000002295805] |
| 01509144 | AURY[0.991200000000000000],CLV[0.047450000000000000],HMT[0.717333330000000000],TRX[0.007770000000000000],USD[0.478284606833512],USDT[0.000000011669115] |
| 01509145 | TRX[0.000001000000000000],USD[2.652799432819730200],USDT[0.388545246511661100] |
| 01509148 | LTC[0.003132960000000000],USD[0.000000012545868],USDT[46.486576233055370200] |
| 01509151 | BLT[0.108300000000000000],CLV[0.046967000000000000],USD[0.281379782000000000],USDT[0.657014025000000000] |
| 01509153 | USD[0.000000929020826000] |
| 01509156 | TRX[0.000006000000000000],USDT[0.000000532680085800] |
| 01509157 | BLT[0.477800000000000000],USD[0.704867240800000000],USDT[0.000000009000000000] |
| 01509166 | EUR[0.000000004159121200] |
| 01509168 | ASDBULL[175.7000000000000000000],BCHBULL[4340.000000000000000000],BTC[0.000020000000000000],BULL[0.000000212000000000],EOSBULL[20009.440000000000000000],ETH[0.000051450000000000],ETHBULL[0.000053500000000000],ETHW[0.043051451295555050],LINKBULL[85.3000000000000000000],LTCBULL[507.0000000000000000000],USD[0.947571090000000000],USDT[0.051348588503207200],VETBULL[68.900000000000000000] |
| 01509170 | CLV[0.009999000000000000],USD[25.0037314055000000000] |
| 01509171 | ATLAS[9.810000000000000000],BCH[0.004447210000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],MER[0.995800000000000000],TRX[0.000001000000000000],USD[0.000000045000000000] |
| 01509172 | CLV[0.026150000000000000],ETH[0.001697130865524800],ETHW[0.001697130865524800],NFT (380466443737165025)[1],TRX[0.000779000000000000],USD[0.092510596860586500],USDT[0.000002376859784000] |
| 01509173 | BAO[1.000000000000000000],MATIC[0.000000007500000000] |
| 01509176 | CLV[0.080000000000000000],TRX[0.000001000000000000],USD[1.214965330200000000] |
| 01509178 | EUR[0.000000077502883000],USDT[0.000000030627588000] |
| 01509180 | CLV[0.065000000000000000],USD[0.306350831775055400],USDT[-0.009724915035636388] |
| 01509181 | USDT[0.000037260885502200] |
| 01509183 | USD[0.000000009524831400] |
| 01509191 | CLV[0.068409000000000000],USD[0.106179500000000000] |
| 01509192 | BNB[0.001278020000000000],CLV[0.011859000000000000],DOGE[0.181400000000000000],ETH[0.000300000000000000],NFT (290880085653037766)[1],NFT (293737262089441117)[1],NFT (377169467717156161)[1],NFT (440596777649680061)[1],NFT (504989862800745646)[1],USD[-0.006482335086305900],USDT[0.487451536000000000] |
| 01509194 | USD[0.000000050000000000] |
| 01509195 | CLV[0.054000000000000000],EUR[0.000000004470463600],TRX[0.000003000000000000],USD[0.000000007659852000],USDT[0.000000007659852000] |
| 01509204 | ETH[0.000075600000000000],ETHW[0.000075600000000000],LTC[0.008000000000000000],USD[0.085551088500000000] |
| 01509209 | USD[25.000000000000000000] |
| 01509211 | BICO[0.790781030000000000],BNB[0.050000000000000000],BTC[0.000040000000000000],EUR[34575.000000000000000000],GODS[0.020192500000000000],IMX[0.009401280000000000],TRX[0.000047000000000000],USD[0.000000576622078],USDT[46.810699851007622500] |
| 01509212 | BNB[0.007000000000000000],CLV[0.078040000000000000],SOL[0.010000000000000000],USD[1.926855063500000000],USDT[0.000000093905784000] |
| 01509216 | USDT[2.146595660000000000] |
| 01509217 | USD[0.000000050000000000] |
| 01509218 | USD[0.005629120000000000] |
| 01509219 | CLV[0.041309000000000000] |
| 01509222 | NFT (378653140869735908)[1],NFT (390032945871144019)[1],NFT (414092997450148517)[1],NFT (507890256155051434)[1],USD[0.000025193397052] |
| 01509225 | ETH[0.000000018000000000],TRX[0.000002000000000000],USD[0.000177187572892],USDT[0.000000023006122] |
| 01509228 | USD[4.480639176978232360] |
| 01509229 | USD[0.000000007319356] |
| 01509230 | USD[0.768583028300000000],USDT[0.000000004861878400] |
| 01509233 | NFT (301730217021042272)[1],NFT (428022559229359058)[1],NFT (459491574903045409)[1],USD[0.020000000000000000] |
| 01509237 | BTC[0.000126216489624000],USD[-0.042118802865190500] |
| 01509239 | ETH[0.048781380000000000],ETHW[0.048781380000000000],HMT[-0.000000010000000000],USD[0.000010000000000000],USDT[0.008851303937341700] |
| 01509240 | USD[3.669847719600000000] |
| 01509242 | BNB[0.005062750000000000],BTC[0.000000170000000000],ETH[0.000540718322458],ETHW[0.000540708322458],FT[25.037031703501551600],GBP[0.114750000000000000],LUNA2_LOCKED[0.000000020388447490],LUNC[0.001902706265393970],RUNE[0.098186122236250000],SOL[0.229174078682106800],SRM[2.895130920000000000],SRM_LOCKED[76.019121280000000000],TRX[0.094760010000000000],USD[0.00513991741000000] |
| 01509244 | FTT[25.094980000000000000],USD[0.005135917410000000],USDT[0.000000400000000000] |
| 01509245 | CLV[0.085000000000000000],USD[0.000000040000000000] |
| 01509246 | ATOM[0.028574000000000000],ETH[0.014669370000000000],ETHW[0.014201370000000000],LUNA2_LOCKED[101.289203900000000000],TRX[0.000042000000000000],USD[0.000133712696252],USDC[1501.787726880000000000],USDT[0.000000007808240000] |
| 01509247 | BNB[0.003129910000000000],BTC[0.000000002000000000],ETH[0.000628025000000000],ETHW[0.078435653815186],FTM[0.000000010000000000],FTT[0.285500763913676200],GAL[0.043133330000000000],GST[0.042053000000000000],LTC[0.005923697649667500],LUNA2[5.972417602000000000],LUNA2_LOCKED[13.935641070000000000],LUNC[0.001623000000000000],NFT (333976443299280404)[1],SOL[0.000000010000000000],TRX[0.000937000000000000],USD[1.195293014245896],USDT[654.854512445660630100] |
| 01509248 | TRX[0.000000008848000],USD[0.000000006353088] |
| 01509252 | BL[73750.982492500000000000],BTC[0.000000035875000],CLV[0.035574420000000000],COMP[0.000005000000000000],ETH[0.000052955000000000],ETHW[0.000052955000000000],FTM[0.041965000000000000],FTT[11175.137223100000000000],GENE[0.038647430000000000],LUNA2[0.003002370107000000],LUNA2_LOCKED[0.007005532250000000],PSY[0.151000000000000000],RAY[0.007350000000000000],SOL[1800.017500000000000000],SRM[8.075279420000000000],SRM_LOCKED[227.024600580000000000],TRX[0.000001000000000000],USD[9834.330396876487500],USDT[60.595363721039696900] |
| 01509254 | FTT[448.700000000000000000],TRX[0.000000100000000000],USDT[0.044248390000000000] |
| 01509255 | FTT[0.052161027013800000],USD[1.860236276900000000],USDT[0.000000052361630] |
| 01509258 | CLV[0.082000000000000000],LTC[0.005000000000000000],USD[2.454678910000000000],USDT[0.000000077450710] |
| 01509259 | USDT[2.000000000000000000] |
| 01509261 | HMT[0.717333330000000000],TRX[0.000001000000000000],USD[5.182883565154398400] |
| 01509262 | CLV[0.069990000000000000] |
| 01509263 | CLV[10.000000000000000000] |
| 01509264 | USD[30.000000000000000000] |
| 01509270 | CLV[0.078000000000000000],USD[0.000000050000000000] |
| 01509271 | BTC[0.000051560000000000],TRX[0.000001700000000000],USD[2054.295528144821744100],USDT[622.300913000000000000] |
| 01509279 | ALGOBULL[2140.000000000000000000],BTC[0.000000170000000000],ATOMBULL[7477.000000000000000000],BTC[0.000001990000000000],DOGEBULL[374.808839000000000000],LUNA2[6.303970598000000000],LUNA2_LOCKED[14.709264730000000000],LUNC[1372702.870000000000000000],SUSHIBULL[139400.000000000000000000],USD[10.334015048311350400],USDT[0.000000009413505],XRPBULL[2012600.000000000000000000] |
| 01509280 | CLV[0.081000000000000000],NFT (367063432960407292)[1],NFT (405846660308117445)[1],NFT (490320151969856225)[1],USD[0.007951168955668] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01509282 | BNB[0.000000009668012000000000287186800,USDT[0.0000058826502880] |
| 01509283 | CLV[0.0827090000000000],ETH[0.000370300000000000],ETHW[0.0003703000000000] |
| 01509285 | USDT[0.0001493299285606] |
| 01509291 | TRX[0.0000010000000000],USDT[0.0000000024073896] |
| 01509292 | BTC[0.0017324300000000],USD[0.0000225114117380] |
| 01509295 | ETH[0.0000000065408000],TRX[0.000056000000000000],USD[0.9992530500510005],USDT[0.0086220000000000] |
| 01509301 | ETHBEAR[4000000.000000000000000000],ETHBULL[0.0505617900000000] |
| 01509305 | ATOM[0.0985450000000000],CLV[350.0434690000000000],CRV[70.000000000000000000],DOT[36.300000000000000000],FTT[6.000000000000000000],LUNA2[0.0000091847562000],LUNA2_LOCKED[0.0002143109780000],LUNC[2.000000000000000000],UMEE[770.000000000000000000],USD[1.5154479311000000],USDT[0.4944594002500000] |
| 01509308 | CLV[0.0508000000000000],TRX[0.000011000000000000],USD[0.0062902700000000],USDT[49.3465900000000000] |
| 01509313 | ALGO[3.3190000000000000],CLV[0.0311400000000000],HMT[0.1519999900000000],IMX[0.0213065100000000],KIN[1.000000000000000000],LTC[0.006030000000000000],SOL[0.0099850000000000],TRX[0.0101700000000000],USD[20.5403273028377729],USDT[28.6955858991193826] |
| 01509314 | USD[0.0000000044706232],USDT[0.0000000000416400] |
| 01509315 | CLV[0.0718790000000000],USD[0.0000000113646016] |
| 01509317 | SOL[0.0503253700000000],USD[0.4562902023970100] |
| 01509324 | HMT[61.000000000000000000],USD[0.0035164852550000] |
| 01509327 | CLV[10.000000000000000000],LUNA2[0.3504525101000000],LUNA2_LOCKED[0.8177225236000000],RSR[1.000000000000000000],TRX[0.001554000000000000],USDT[50.0000000026997490],USTC[49.6082466500000000] |
| 01509331 | ETH[0.000000029876411],TRX[0.000045000000000000],USD[0.0000101115392473],USDT[0.0000101115392473] |
| 01509335 | BTC[0.0000802500000000],FTT[0.0001112204962716],USD[9.0766596427845013],USDT[0.0000000024315270] |
| 01509338 | C98[0.0000004687724],MNGO[0.0000000098815841],SOL[0.0000001000000000],SRM[0.0000000018276720],TRX[0.632601000000000000],USD[0.2518136943488144],USDT[0.0043392273290142] |
| 01509343 | CLV[0.000269000000000000],CQT[0.874000000000000000],ETH[0.000359000000000000],MATIC[9.944000000000000000],USD[0.0032132330000000] |
| 01509344 | CLV[0.012680000000000000],USD[0.0000000840185920] |
| 01509346 | FTT[0.040365132425725],MANA[0.0000001596900000],USD[0.0021632769750000],USDT[0.0000000091241561] |
| 01509348 | MCB[0.0047598000000000],NFT[4032801400556967621[1],NFT[508974540627592583[1],NFT[5566074202518737061[1],USD[0.000000010585417100000000007447931] |
| 01509349 | BLT[0.9555400000000000],CLV[8.5798690000000000],FTT[0.099164000000000000],MCB[0.0087707000000000],NEAR[0.1999631400000000],TRX[0.007900000000000000],USD[0.0094618119194618],USDT[0.0000000075000000] |
| 01509350 | USD[0.0000000063756360] |
| 01509351 | USD[25.0000000050000000] |
| 01509354 | USD[0.0071349920000000] |
| 01509355 | ETH[0.000624115000000000],ETHW[0.000624115000000000],USD[1.872004000000000000],USDT[0.0000000060000000] |
| 01509356 | ATOM[0.0242786580106300],AVAX[0.0932723196847800],BNB[0.0000000015429365],DAI[0.000000005226854],FTT[0.0000002767820948],MATIC[6.9115893935341200],USD[-0.1103172338042782],USDT[0.0000000042089636] |
| 01509358 | BNB[0.0000000067449310],BTC[0.000000008551973],ETH[0.000000005140220],MANA[0.000000050658000],RAY[0.000000034240967],USD[0.0000001854604433],USDT[190.0207092471476526] |
| 01509364 | 1INCH[14.9895000000000000],ASD[69.9510000000000000],AUDIO[24.9825000000000000],BAT[39.9720000000000000],BNT[9.9930000000000000],BOBA[14.9895000000000000],CEL[4.9965000000000000],CHZ[199.8600000000000000],CLV[0.0735200000000000],CRO[749.4750000000000000],CRV[14.9895000000000000],DENT[19986.0000000000000000],ETH[49.9650000000000000],FTM[149.8950000000000000],GRT[39.9720000000000000],HNT[4.9965000000000000],OMG[14.9895000000000000],RAMP[499.6500000000000000],REEF[1998.6000000000000000],REN[59.9580000000000000],RSR[799.4400000000000000],RUNE[13.2906000000000000],SAND[99.9300000000000000],SNX[2.9979000000000000],STMX[1498.9500000000000000],STORJ[24.9825000000000000],SUSHI[2.9979000000000000],USD[0.0000014433827515],WAVES[1.9986000000000000],WRX[29.9790000000000000] |
| 01509367 | USDT[0.0000000078559100] |
| 01509370 | ATLAS[400.000000000000000000],ETH[0.000000010000000],HMT[0.717333330000000000],TRX[0.000020000000000000],USD[0.0098894415500000],USDT[0.0000000015000000] |
| 01509371 | IMX[0.0800000000000000],USD[0.0000000105498142],USDT[0.6054815119723612] |
| 01509372 | CLV[0.0669180000000000],USD[0.0060865400000000] |
| 01509374 | BICO[0.0000001000000000],BLT[0.1500000000000000],CLV[0.0810000000000000],CQT[14.3576046000000000],DFL[0.5368000000000000],GST[0.010000010000000000],HMT[0.1306666700000000],IMX[-0.000000010000000],LUNA2[0.7607360200000000],LUNA2_LOCKED[1.7750507130000000],LUNC[1655651.8700000000000000000],TRX[0.000782000000000000],USDL-12.9358237077902102],USDT[0.0009882390094120] |
| 01509375 | CLV[10.000000000000000000] |
| 01509376 | USD[7.9553426500000000] |
| 01509379 | ATLAS[8311.1565681200000000],POLIS[153.6877206800000000],TRX[0.000026000000000000],USD[0.0000001506495588],USDT[0.8563795479148160] |
| 01509380 | BNB[0.000000068593047],DOGE[0.000000009808250],ETH[0.000000007339685],EUR[0.000000059563890],FTT[0.0000000037750691],SLND[0.000000005000886],TRX[0.003262559120620],USD[0.0000001957945831],USDT[-0.0000000564471661] |
| 01509382 | USD[1.6698455150000000] |
| 01509398 | APT[0.3136174600000000],BTC[0.0000988591604266],LUNA2[0.0632657761200000],LUNA2_LOCKED[0.0147620144300000],USD[0.0927105512677839],USDT[0.0000000082963700] |
| 01509399 | USD[0.0956890000000000],USD[0.0000006306240] |
| 01509401 | CLV[0.060000000000000000],USD[0.0064076470000000] |
| 01509403 | USD[0.0008529800000000],ETHW[0.0008529800000000],GOG[0.992200000000000000],USD[0.0000000077975391],USDT[0.0000000032805188] |
| 01509407 | TRX[0.000001000000000000],USDT[0.000000201954559] |
| 01509408 | CLV[0.0000981200000000],ETH[0.000088112000000000],ETHW[0.000095320000000000],FTT[0.5153448300000000],LOOKS[0.996220000000000000],LUNA2[0.1051303576000000],LUNA2_LOCKED[0.2453041678000000],LUNC[22879.8467092000000000],SAND[3.000000000000000000],USD[509.5653748144307613],USDT[0.0000000090617857] |
| 01509409 | CLV[0.0827090000000000],USD[0.4814346500000000] |
| 01509413 | TRX[0.000001000000000000],USD[25.0059942116033005],USDT[42.2709831004023543] |
| 01509417 | ALGO[0.0112000000000000],USDT[0.0000000009094465] |
| 01509418 | BICO[1.9300000000000000],BIT[0.8628000000000000],C98[0.620000000000000000],CLV[0.0591700000000000],DOGE[127.7370000000000000],DYDX[1.3794600000000000],ENJ[0.942600000000000000],FTT[0.0948600000000000],USD[1.0638816277500000],USDT[489.3970830200000000] |
| 01509421 | CLV[0.0670000000000000],USD[0.0000006049302060] |
| 01509427 | BAO[2.000000000000000000],REN[10.6485391500000000],RUNE[1.9618435500000000],USD[0.0000000160515550] |
| 01509429 | TRX[0.4215070000000000],USD[0.0000000743606560],USDT[0.0000000091537120] |
| 01509435 | BNB[0.0015508395423400],DOGE[0.000000009444187],ETH[0.000000009436780],SOL[-0.000000000889231],USD[-0.0174199175102906] |
| 01509437 | FTT[498.9949800000000000],TRX[13.0002800000000000],USD[0.0059235293092382],USDT[0.2396912617253938] |
| 01509440 | PSY[0.330000000000000000],USD[0.0082497719253642] |
| 01509441 | ETH[0.000000010000000],TRX[2.706642000000000000],USD[0.000000057516605],USDT[0.0000000062283097] |
| 01509445 | BTC[0.0000440300000000],USDC[15.000000000000000000],POLIS[0.000000010495380],USD[0.6427790713618557] |
| 01509447 | BNB[0.0000000075421602],SOL[0.000000049963301],USD[0.0000538118718121],XRP[0.000000028900520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01509448 | USD[0.000000025000000] |
| 01509453 | ETH[0.004516000000000],ETHW[0.004516003031810],FTT[0.098691470000000],IMX[357.559112000000000],USD[0.004810404495050B],USDT[0.000000060009720] |
| 01509454 | SOL[0.001777870000000],TRX[0.000001000000000],USD[-0.000112919228863],USDT[0.009669469201797] |
| 01509455 | CLV[0.080000000000000] |
| 01509456 | BNB[1.000000000000000],BTC[0.030000000000000],ETH[0.302000000000000],FTT[25.008984410000000],HT[161.000000000000000],MATIC[200.000000000000000],USD[10006.325468050191282418],USDC[1000.000000000000000],USDT[0.000000004267405] |
| 01509461 | ATLAS[400.000000000000000],AVAX[0.000000004751 6725],FTT[150.253370239252 3368],POLIS[0.000000001925000],RUNE[383.000000000000000],USD[1.070708180000000],USDT[0.005577522000000] |
| 01509462 | AGL D[0.000000000338974 4],AUD[0.196000000000000],C3[480.711400000000000],CONV[0.000000005733000],FTT[0.243485363225314 0],GODS[0.000001000000000],INDI_IEO_TICKET[1.000000000000000],MNGO[0.000000198320490],MOB[0.000000049554000],SOL[0.000000074125124],SRM[6.652942180000000],SRM_LOCKED[62.004735570000000],TRX[0.000010000000000],USD[0.007358691027819 1],USDT[0.000000013438382],WRX[0.907000000000000] |
| 01509463 | ATLAS[0.707342810000000],GMT[0.425200000000000],USD[0.000000005422222 4] |
| 01509464 | TRX[0.000000000000000],USD[0.949200000000000],USDT[0.000005490056] |
| 01509475 | CLV[0.070207000000000],USD[0.016957566501906],USDT[0.000000083976831] |
| 01509485 | ATLAS[2519.596000000000000],DYDX[6.398940000000000],USD[0.001138390750000] |
| 01509488 | USD[0.003739160000000] |
| 01509489 | TRX[0.000002000000000],USD[0.105529580000000],USDT[0.000000808137240] |
| 01509490 | CLV[0.045400000000000],USD[0.000011000000000],USD[0.000000012010160],USDT[0.000000029086774] |
| 01509492 | USDT[1.003421180000000] |
| 01509496 | LTC[0.000000097696962],TRX[0.000080000000000],USD[0.923183576580415 4],USDT[0.000000129789958] |
| 01509498 | USD[0.211493798707437 5],USDT[0.000000007486684] |
| 01509499 | CLV[0.027685500000000],USD[0.000000119783120] |
| 01509501 | CLV[0.024969000000000],IMX[0.085700000000000],TRX[0.000297000000000],USD[0.000000058000000],USDT[0.000000006532316] |
| 01509502 | USD[0.003500000000000],USD[0.000110566039938],USDT[0.000017133133954] |
| 01509506 | SOL[0.000017440000000],USDT[0.000000008920648] |
| 01509510 | USD[0.000000010051824] |
| 01509515 | CLV[0.028000000000000],USD[0.000000048275051] |
| 01509519 | AURY[0.820250920000000],CLV[0.026570000000000],EXCHBEAR[944.800000000000000],GENE[0.060000000000000],LUNA2[10.873073210000000],LUNA2_LOCKED[25.370504150000000],NFT (28996821384098826 7)[1],NFT (29042301697298 1266)[1],NFT (2910631553866333 28)[1],NFT (29228301424717925 2)[1],NFT (293492519901215190 87)[1],NFT (294245727054324881)[1],NFT (297328188849684883)[1],NFT (304075723665121746)[1],NFT (307397043415594732)[1],NFT (307643782615859336)[1],NFT (309105377605042213)[1],NFT (312548439571154764)[1],NFT (312819563696109941)[1],NFT (320342785904306868)[1],NFT (321908197999624601)[1],NFT (322939318083250699)[1],NFT (323564135402353609)[1],NFT (323651676576558)[1],NFT (325707802356642465)[1],NFT (329707670962724739)[1],NFT (330016073805172681)[1],NFT (333999638316574633)[1],NFT (335735213182804093)[1],NFT (336225989240027741)[1],NFT (337103793347568785)[1],NFT (337839235694769208 6)[1],NFT (337910971746385821)[1],NFT (337978442803094946)[1],NFT (338259554351280 2)[1],NFT (339217650174693 8)[1],NFT (33925740611689622 2)[1],NFT (343719824208712531)[1],NFT (343981594300204502)[1],NFT (34387135052148998 5)[1],NFT (343971350515492954)[1],NFT (345126177726878107)[1],NFT (34566242854067177)[1],NFT (346851157081903882)[1],NFT (348515300916229018)[1],NFT (350113809412295)[1],NFT (351536114300814502)[1],NFT (352376435200923116)[1],NFT (356198585267108941)[1],NFT (356100517253591764)[1],NFT (3577516773711488 82)[1],NFT (35943543008990522 4)[1],NFT (362062129475351673)[1],NFT (362289211032287350)[1],NFT (363434907003236440)[1],NFT (367576637391336333)[1],NFT (367965377380336673)[1],NFT (371765961237681439)[1],NFT (372425936552486451)[1],NFT (372477362307863784 7)[1],NFT (373874978578619375)[1],NFT (374820730932668740)[1],NFT (375478055680957747)[1],NFT (381471447875640173)[1],NFT (381602268325842964 22)[1],NFT (385588672899150002)[1],NFT (387018770993265421 9)[1],NFT (38705757441765526)[1],NFT (388868900872758589)[1],NFT (393765542756732512)[1],NFT (395213439183542706)[1],NFT (397164738302619)[1],NFT (39751939411154235)[1],NFT (398015577414154487)[1],NFT (399801555810589495)[1],NFT (400232811260228454)[1],NFT (401859936574476878)[1],NFT (402336421621585984)[1],NFT (408329578294099022)[1],NFT (408687889328184555)[1],NFT (409343823818104760)[1],NFT (409612845959038415)[1],NFT (410079025274348032)[1],NFT (410234206742226043)[1],NFT (413295424093160285)[1],NFT (414109432007725982)[1],NFT (415017593714644635)[1],NFT (415097297171710505)[1],NFT (417323025772805035)[1],NFT (420041263822725188)[1],NFT (421954170650102749)[1],NFT (422655456973911116)[1],NFT (424450062472143555)[1],NFT (424740071894714208)[1],NFT (42742176125032721)[1],NFT (428227821432848900)[1],NFT (429391845940649761)[1],NFT (430846809057823766)[1],NFT (431322662480703365)[1],NFT (432040878765436671)[1],NFT (432480765248106640)[1],NFT (432703999455107216)[1],NFT (433081653568397115)[1],NFT (433529684015296431)[1],NFT (434547233284712217)[1],NFT (436668811892916021)[1],NFT (437844905369132381)[1],NFT (438572794557855201)[1],NFT (438712310671766770)[1],NFT (441123237176670)[1],NFT (441499366412129643)[1],NFT (442251057090473701)[1],NFT (443605877365094419)[1],NFT (444717602930346)[1],NFT (444764766767552639)[1],NFT (445202137708532 0)[1],NFT (446189909653740929)[1],NFT (447803544870806751)[1],NFT (449408685770015611)[1],NFT (450964610145282 168)[1],NFT (452535941982795351)[1],NFT (454837392750293929)[1],NFT (455850503326164551)[1],NFT (457161639638397589)[1],NFT (458080977636017701)[1],NFT (460219495658472673)[1],NFT (461011379573498597)[1],NFT (461788674954271194)[1],NFT (463693014033886657)[1],NFT (466831802123206049)[1],NFT (467445184161425)[1],NFT (471184210082461583)[1],NFT (472406749703768677)[1],NFT (478463201755657361)[1],NFT (481053126528757)[1],NFT (484073116824661583)[1],NFT (484941731708384)[1],NFT (484378171082466158)[1],NFT (495657374367473937)[1],NFT (497313488324954)[1],NFT (498736449723308 92)[1],NFT (498830827948815 5)[1],NFT (501084752155054997)[1],NFT (504034169603632451)[1],NFT (504573033270538260)[1],NFT (506368026047045491)[1],NFT (506957245076720043 9)[1],NFT (507673457622904931)[1],NFT (509138050949321076)[1],NFT (510251211488787078)[1],NFT (510693174567732939)[1],NFT (511389756634111309)[1],NFT (514072115217257839)[1],NFT (515482522139649304)[1],NFT (51596600709412756 02)[1],NFT (518409550387848462)[1],NFT (519537298418576664)[1],NFT (519637998016769 6)[1],NFT (520670754345262239)[1],NFT (525975291560858561)[1],NFT (527691975281947072)[1],NFT (48479079850743996)[1],NFT (486207305507521392)[1],NFT (489440731758086012)[1],NFT (494815477108246618)[1],NFT (496657574367290433)[1],NFT (507675406936524261)[1],NFT (507677150072912 0035)[1],NFT (507094486803903612)[1],NFT (518931773401734 0)[1],NFT (5418852743724593 3)[1],NFT (575255271389589332)[1],USD[-36.26579490606491041046067095],USD[1.007009200000000],USD[0.000001000000000] |
| 01509520 | BTC[0.065518000000000],USD[0.000000012328866 7] |
| 01509522 | CLV[0.012700000000000] |
| 01509525 | IMX[0.091111100000000],USD[0.000000054697345],USDT[0.000000071743016] |
| 01509527 | CLV[0.027100000000000],USD[0.006265320000000],USD[0.196395352968179 2],USDT[-0.00000000006298992] |
| 01509533 | CLV[0.000000000000000],SOL[0.006265320000000],USD[0.196395352968179 2],USDT[-0.00000000006298992] |
| 01509535 | DOGEBEAR2021[0.098309000000000],ETH[0.000000005000000],FTT[0.000000089979460],LEOBEAR[0.347760000000000],USD[0.000000005280596 3],USDT[0.000000011545147] |
| 01509538 | ADABULL[0.000741540000000],ALGOBULL[264.000000000000000],BEAR[458.100000000000000],BEARSHIT[2440.000000000000000],BULL[0.000328240000000],DOGEBULL[0.053460200000000],ETHBEAR[176020.000000000000000],ETHBULL[0.006594600000000],FTT[0.007020589851904],GRTBULL[36.983200000000000],LINKBULL[8.262060000000000],LTCBULL[0.254940000000000],MATICBULL[4.123440000000000],SUSHIBULL[3.000000000000000],USD[13.130272415607944],USDT[0.000000313560000],VETBULL[8.512140000000000],XLMBULL[0.247050000000000],XRPBEAR[99980.000000000000000],XRPBULL[28.216000000000000] |
| 01509543 | CLV[0.091240000000000],NFT (359313265149469174)[1],NFT (406907533836165539)[1],NFT (547976169569045908)[1],USD[0.234756018668313],USDT[0.000000121344128],XPLA[0.060000000000000] |
| 01509546 | BNB[0.003892616000000],ETH[0.001723460000000],ETHW[0.001723460000000],ETHW[0.002734674965785],FTT[150.000000000000000],GENE[0.003800050000000],LUNA2[0.000000013305255],LUNA2_LOCKED[0.000000311045596],LUNC[0.002902750000000],SRM[1.899607960000000],SRM_LOCKED[49.260392040000000],TRX[0.000360000000000],USD[0.731582061552634],USD[70.000000012664140],WFLOW[0.000011500000000] |
| 01509547 | ABNB[0.000005100000000],AKRO[2.000000000000000],BAO[519.790407510000000],BTC[0.000019500000000],CAD[0.000034438969 25],CLV[0.000150340000000],COPE[0.000034288960000],ETH[0.046992500000000],ETHW[0.046992500000000],KIN[5.000000000000000],LTC[0.000521900000000],RUNE[0.006201800000000],SHIB[1059998.419105953684000],SOL[0.176294830000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010135885153128],XAUT[0.000006550000000],XRP[83.748125230000000] |
| 01509553 | TRX[0.000002000000000],USD[0.002671230870000],USDT[0.000000047022147] |
| 01509555 | ETH[0.000000069581600],TRX[0.000000330000000] |
| 01509556 | USD[-5.160750009737596 4],USDT[B.000000000000000] |
| 01509557 | CHZ[8.043515960000000],GMT[0.988980000000000],LUNA2[0.000000406402500],LUNA2_LOCKED[0.000000948272500],LUNC[0.008849500000000],SWEAT[9.556400000000000],TRX[0.000001000000000],USD[0.007758413694920 8],USDT[0.000000084228000] |
| 01509562 | FTT[0.175597600000000],HT[0.083267000000000],NFT (487756339287031442)[1],TRX[1.544180000000000],USD[6545.160072108420813100000000],USDT[25435.272863805327 2696] |
| 01509563 | FTT[0.013010232780332 5],NFT (293690419798057646)[1],NFT (516276382653640411)[1],NFT (541078138911168404)[1],SRM[0.721387610000000],SRM_LOCKED[5.028182200000000],USD[9.460647289292541],USDT[0.000000094000000] |
| 01509569 | CLV[5.000000000000000],USD[0.000051000000000],USDT[0.000000047456502] |
| 01509571 | CLV[0.081400000000000] |
| 01509578 | CLV[0.040000000000000],DYDX[0.092386640000000],USD[0.000000187399521],USDT[0.000000090886422] |
| 01509579 | USD[25.000000000000000] |
| 01509590 | CLV[5.000000000000000],NFT (368295103549423626)[1],USD[0.000000055361739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01509595 | CLV[0.0400000000000000],USD[0.0000000128156718] |
| 01509602 | USD[0.0000000141397326] |
| 01509606 | USD[25.0000000000000000] |
| 01509607 | CLV[0.0827890000000000],POLIS[73.3400000000000000],USD[0.0000000078337236],USDT[0.0000000012967306] |
| 01509609 | HMT[0.4346333300000000],USD[0.2971895873750855] |
| 01509611 | CLV[0.0820000000000000],USD[0.0000000094906220] |
| 01509615 | TRX[0.0000010000000000],USD[0.0040070000495200],USDT[0.0000000017601296] |
| 01509617 | USD[0.0024871887500000],USDT[1.1918569500000000] |
| 01509626 | CLV[0.0000000050000000],ETH[0.0000000139887316],TRX[0.0000010000000000],USD[0.0000091838328152],USDT[11071.5443973977108731] |
| 01509627 | GST[0.0200000000000000],HMT[0.7173333300000000],NFT[3248040908399455486][1],USD[0.0000000086394313],USDT[0.0000000026040328] |
| 01509632 | FTT[0.5000000000000000],USD[0.1422330275000000],WRX[200.0000000000000000] |
| 01509635 | BTC[0.0000000050017500],TRX[0.0000840000000000] |
| 01509637 | FTT[150.6828997634802534],USD[0.0000000053204445],USDT[153.8785314059814656] |
| 01509639 | ATLAS[4.9275362400000000],BUSD[7.9374082500000000],CEL[0.0528412500198123],ETH[0.0000000100000000],POLIS[0.0292753600000000],USD[-0.0299763366792469] |
| 01509643 | ATLAS[409.9838000000000000],BTC[0.0009999125678840],ETH[0.0000000021948000],ETHW[0.0000000021948000],FTT[0.8306459518139992],POLIS[27.0998560000000000],USD[1.3552557947160000] |
| 01509645 | CLV[0.0413090000000000],USD[0.0000000050000000] |
| 01509648 | CLV[0.0699190000000000],USD[0.0106722200000000] |
| 01509649 | USD[1.2780117592100000],USDT[0.4936085667100000] |
| 01509651 | CLV[0.0216445200000000],ETH[0.0005804551245245],ETHW[0.0005804551245245],USD[-1.2570367093144259],USDT[102.0710091000000000] |
| 01509654 | 1INCH[0.9647550000000000],CLV[0.0726515000000000],USD[25.0000000090839882] |
| 01509658 | CLV[0.0042680000000000],TRX[0.0001170000000000],USD[0.0000000088000512],USDT[1.0631639637500000] |
| 01509659 | USD[0.0012515200000000] |
| 01509666 | CLV[0.0209200000000000],USD[25.0000000045177585] |
| 01509667 | BIT[0.5682757800000000],BNB[0.1162617200000000],BTC[0.0012945900000000],DAI[0.0554951300000000],ETH[0.0410000000000000],ETHW[0.0410000078755084],HMT[0.8693333200000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[11.5603431700000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0007810000000000000],USD[0.0028232163000000],USDT[0.0000000067201900] |
| 01509671 | FTT[0.0000000007150000],USD[0.0000029159562795],USDT[0.0000000855496329] |
| 01509672 | USD[0.0319000000000000] |
| 01509674 | USD[0.0000000050549772] |
| 01509675 | TRX[0.0000010000000000],USD[0.0000000556003355],USDT[0.0002167607642600] |
| 01509676 | USD[0.0000013137361616] |
| 01509677 | CLV[0.0842090000000000],ETHW[0.0000729100000000],USD[0.0000000107800208],USDT[0.0000000000123497] |
| 01509678 | CLV[0.0000000050000000] |
| 01509680 | ATOMBULL[0.0000000040000000],AXS[0.0000000040488975],BADGER[0.0000000062717690],BNB[0.0000000094604119],BTC[0.0000000028157193],C98[0.0000000020807542],CLV[0.0000000066338700],DOGE[0.0000000057870470],ETH[0.0000000026258310],FTM[0.0000000055534696],FTT[0.0273491447114115],OKB[0.0000000054768657],SAND[0.0000000097989735],SEC[0.0000000096686492],SRM[0.0000000067125752],SUSHI[0.0000000075204254],TRU[0.0000000045359560] |
| 01509684 | USD[0.0000000116092824] |
| 01509686 | USD[111.9830347800000000],XPLA[205.1285571700000000] |
| 01509687 | USD[0.0022854500000000] |
| 01509690 | CLV[0.0492900000000000],NFT [32631173447803652B][1],NFT [419155931814895712][1],USD[0.0226428390525724] |
| 01509692 | USD[0.0001580509713720] |
| 01509693 | ALICE[0.0892800000000000],MER[0.8098000000000000],USD[0.5753082050000000] |
| 01509694 | TRX[0.0000010000000000] |
| 01509698 | AUDIO[0.0000000050000000],BNB[0.0000000022282496],BTC[0.0000000087119273],ETH[0.0000000021135360],FTT[0.0000000129643817],MNGO[0.0000000060000000],POLIS[0.0521739100000000],SOL[0.0000000099702784],SRM[0.4687743650803938],SRM_LOCKED[2.1493745400000000],SUSHI[0.0000000100000000],USD[0.0000000656117731],USDT[0.0000000070827226] |
| 01509700 | USD[0.5760690518452684],USDT[0.0000000063561240] |
| 01509705 | CLV[0.0454229336000000],USD[0.0000000002070300] |
| 01509708 | SRM[1.5098653500000000],SRM_LOCKED[10.6949826800000000],TRX[0.0000010000000000],USDT[0.0000000010000000] |
| 01509710 | UST[4.4626559250000000] |
| 01509715 | CLV[0.0842090000000000],USD[2.2989516450000000] |
| 01509725 | BCH[0.0088250000000000],BICO[0.6980361000000000],BTC[0.0069040000000000],CLV[0.0397800000000000],CQT[277.0000000000000000],DAI[8.5951600000000000],ETH[0.0520000000000000],ETHW[0.1410000000000000],HMT[0.7070396500000000],IMX[0.0000000100000000],LTC[0.0050333000000000],LUNA2[2.5649756960000000],LUNA2_LOCKED[5.9849432910000000],LINC[358528.8580967578349100],MATIC[27.0000000000000000],MOB[162.0000000000000000],SOL[4.9408050000000000],TRX[0.0003010000000000],USD[305.5973132582506585],USDT[256.6388197855141678] |
| 01509726 | USD[0.0000000050000000],TRX[0.3978700000000000],USD[0.0000000069000000] |
| 01509733 | USD[2.3808408970000000],USDT[0.3342032000000000] |
| 01509738 | BTC[0.0000000067217000] |
| 01509739 | FTT[51.5707590000000000],LUNA2[8.8715932824400000],LUNA2_LOCKED[0.0139376590300000],TRX[0.0000830000000000],USD[0.4633754411450000],USDT[0.0000000018600000],USTC[0.8455470000000000] |
| 01509741 | USD[0.0009406720000000] |
| 01509743 | USD[25.0056924000000000],USDT[261.9756480000000000] |
| 01509745 | USD[0.0000000405625404] |
| 01509752 | FTT[0.0177122900000000],USD[2.8844416343778736],USDT[-0.0000000041937989] |
| 01509757 | CLV[2174.0000000000000000],USD[0.7985431400000000] |
| 01509759 | NFT [336562751526133829][1],NFT [427186361512955290][1],USD[0.0000000027500000],USDT[0.0861720097500000] |
| 01509769 | BNB[0.0000000090000000],USDT[0.5948011800000000] |
| 01509770 | CLV[28.6000000000000000],ETH[0.0005569200000000],FTT[25.9948000000000000],TRX[0.0007770000000000],USD[0.0000000013500000],USDT[0.0034200046500000] |

Schedule AB 90 Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01509772 | 1INCH[0.0000000081070914],AAVE[0.000000007976501],AMPL[0.000000015332004],APT[0.000000091040600],ASD[0.000000090612203],AVAX[0.00000000976591],AXS[0.000000039011799],BAND[0.000000083716806],BCH[0.000000058274983],BNB[0.000000047377881],BNT[0.000000022564852],BRZ[0.00000008750609097],BT C[0.001000002444751],CEL[0.00000008138938],CUSD[0.000000053334544],DOGE[0.0000000033759328],DOT[0.0000000177759207],ETH[0.014568875504019],ETHW[0.009588755326323],FTM[0.000000025563489],FTT[14103.51151206619193],HT[0.000000114327691],LEO[0.000000022051524],LTC[0.000000227173116],LUN A2[1.793207075000000],LUNA2_LOCKED[201.06720441900000],LINC[0.000000107630115],MATIC[0.00000000023823387],MKR[0.00000000080679436],NFT[32342879423609689][1],NFT [5070248747182373][1],QKB[0.000000022052607],OMG[0.000000022936259],RAY[0.000000221 10297],REN[0.0000000074353489],RSR[0.00000009574488],RUNE[0.00000000719147],SNX[0.000000086478734],SOL[0.00000005845319S],SOSD[0.0000000100000000],SRM[0.575399980000000],SRM_LOCKED[195.814236210000 000],STEPH[0.000000085438800],SUSHI[0.000000010797305Z],SXP[0.000000011781622],TRX[0.914416471713856Z],TRYB[0.00000001407738Z8],UNI[0.0000000085268371],USD[80.17738799611958800],USTC[0.00000009675770Q],XAUT[0.000000064196723],XRP[0.00 0000001581134398] |
| 01509777 | TRX[0.0000010000000000],USD[0.0070021057000000] |
| 01509778 | FTT[0.0350840359511936],USD[1.189609700000000],USDT[0.00000000080000000] |
| 01509785 | USD[14.6195652300000000] |
| 01509787 | BNB[0.0000000100000000],ETH[0.0000998100000000],IMX[0.0438270200000000],TRX[0.000982000000000],USD[0.0082881901256877],USDT[0.0015000203000000] |
| 01509795 | USD[0.9480000008000000],USDT[-0.0000000066267894] |
| 01509801 | USD[0.0000000089280000] |
| 01509803 | CLV[1600.0000000000000],USD[182.2514620050000000] |
| 01509811 | CLV[0.0003375000000000],ETH[0.0000491020000000],FTT[0.0661733500000000],TRX[0.00003000000000],UNI[0.0440245000000000],USD[0.0020970822800000],USDT[0.0000000015550000] |
| 01509812 | NFT[4502409647562147361][1],NFT[498829705759777532][1],NFT[508987937433035860][1],NFT[518956999029012741][1],NFT[532109876357833271][1],USD[0.2823656200000000],USDT[0.0000000080552255] |
| 01509813 | USD[0.0000000128363242] |
| 01509814 | FTT[0.0000000091783662],NFT[402595568464955431][1],NFT[499463607917171661][1],SOL[0.000000005000000],SRM[0.0032327400000000],SRM_LOCKED[2.801186490000000],USD[19.090989709175347],USDT[0.0000000117266757] |
| 01509817 | CLV[0.0842000000000000],SOL[0.0000000100000000],USD[25.0000000081227945] |
| 01509819 | ETH[0.0000001000000000],TRX[0.0000030000000000],USD[0.3580633013420704],USDT[0.0000000016980452] |
| 01509828 | CLV[0.0558500000000000],USD[0.0067658097753972],USDT[0.0963286900000000] |
| 01509833 | FTT[0.0000000100000000],LTC[0.0000000000329520],USD[0.0000000465264482],USDT[0.0000288600920420] |
| 01509834 | NFT [471257951228242174][1],USD[0.0000000020537152],USDT[0.0366335500000000] |
| 01509838 | CHZ[0.0000000100000000],FTT[0.0000000076585600],NFT[404403379490344819][1],NFT[423903575035517158][1],NFT[459675274147481631][1],NFT[525924558936110284][1],NFT[540590256080869682][1],USD[0.0488889471871415] |
| 01509841 | CLV[0.0813890000000000] |
| 01509842 | TRX[0.0000020000000000] |
| 01509849 | USD[0.0174083150000000] |
| 01509851 | CLV[0.0813090000000000],USD[0.0000014553628428] |
| 01509856 | USD[0.0000000050780912] |
| 01509858 | AUD[100.0179916342763474],BLT[0.1750000000000000],SWEAT[51430.0000000000000],USD[0.0000000004032441],USDT[0.0000000066089524] |
| 01509862 | TRX[0.0000140000000000],USD[1.1644698429053362],USDT[0.0000000037192002] |
| 01509865 | ATLAS[7.2665584266061920],NFT[449708284568425135][1],NFT[483538757566815540][1],NFT[514507913710058807][1],POLIS[0.0000000010463200],TRX[0.000000006947904],USD[0.0000000089387298] |
| 01509869 | CLV[0.0028970000000000],CQT[0.3099900000000000],TRX[0.0004900000000000],USD[0.0039230616132142],USDT[0.0000000063130504] |
| 01509871 | ATLAS[76.4519763200000000],BNB[0.0000000060000000],CRO[5.065322350000000],FTM[4.0057556600000000],FTT[0.2268346900000000],GRT[7.681149270000000],KIN[0.0000000009981164],LUNA2[0.1821970137000000],LUNC[17003.050000000000],POLIS[2.027185960000000],SOL[0.0979 607500000000],SPELL[0.0000000084246055],USD[10.2426571293367141,XRP[3.024980010000000] |
| 01509880 | USD[1.4236667075300000],USDT[2.2088618935000000] |
| 01509882 | CLV[0.0842090000000000],NFT[437114084937203312][1],NFT[494465817157579359][1],NFT[569727968389000684][1],USD[0.0250074480000000] |
| 01509888 | ATLAS[5.2065000000000],AUR[9.9676000000000000],AXS[0.0007330000000000],BTC[0.00003218000000000],CONV[1.76881258000000],CQT[0.8797750000000000],FTT[0.0403633627144800],IMX[0.0917400000000000],NFT[299660620358624270][1],POLIS[0.0714560000000000],RAY[0.0029450000000000],SOL[-0.0793842595951560],SRM[2.9618912000000000],SRM_LOCKED[9.7981608800000000],USD[80.8106976713537005],USDT[0.0575080827591732],XPLAB.3960000000000000] |
| 01509889 | CLV[1527.721244000000000],CRO[409.9221000000000000],DYDX[0.0000000827803641,LUNA2[0.0205757367600000],LUNA2_LOCKED[0.4801005245000000],LUNC[4480.41000000000000],SAND[457.8216286509490243],USD[0.0232730583702585],USDT[0.0000000047524808] |
| 01509891 | CLV[0.0842000000000000],USD[77.1375551550000000] |
| 01509893 | CLV[0.0290000000000000],ETH[0.0009436000000000],ETHW[0.0009436000000000],MNGO[8.6380000000000000],RUNE[0.0504000000000000],USD[0.7791513700000000] |
| 01509896 | BAO[0.4756148465266450],BULLSHIT[0.7000000000000000],DEFIBULL[3.3265810200000000],ETCBULL[9.7926478500000000],GRTBULL[499090.01133184000000],GST[901.9262638200000000],LINKBULL[0.3767868800000000],LUNA2[0.0127105856000000],LUNA2_LOCKED[0.0296578533100000],LUNC[2767.7400000000000],SUSHI B ULL[321608167385638012000000],SXPBULL[4162346.87152665297935300],THETABULL[241.340896960000000],TOMOBULL[3504212.334505689600000],TRX[0.0334120073578874],TRXBULL[0.8479390740000000],USD[-0.0352447204606847],USDT[0.0000000857499910],VETBULL[717.9652737003000000],XRPBULL[392875.8875847024263390] |
| 01509902 | USD[0.0000000068921428],USDT[0.0000000060000000] |
| 01509903 | SUS[5.0733980550000000],XRP[0.5131230000000000] |
| 01509908 | FTT[0.0102746100000000],PSY[0.680000000000000],SRM[0.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000008000000000],USD[0.0000000019250075],USDT[0.0000000082143679] |
| 01509909 | TRX[0.0000050000000000],USD[0.0000009234484240],USDT[0.0000000007347180] |
| 01509912 | BNB[0.0000000012000000],ETH[0.0000000094300770],USD[-0.0020144867600047],USDT[0.0022558725476125] |
| 01509914 | BTC[0.0000000065034600] |
| 01509915 | AURY[0.0000001000000000],CLV[0.0611090000000000],SOL[0.0002782000000000],USD[24.9999999917407706],USDT[0.0000002758906161] |
| 01509920 | FTT[0.0000001959933381],USD[0.1084474973531033],USDT[0.000000000185869] |
| 01509921 | APE[0.0525017400000000],BNB[0.0001655000000000],BTC[0.0000664600000000],ETH[0.0001067600000000],ETHW[0.0960845100000000],FTT[0.0507647000000000],TRX[0.0001710000000000],USD[2.3173977522750000],USDT[0.0064859049350000] |
| 01509925 | BNB[0.0000000010000000],BTC[0.000000016925747],TRX[0.0001390000000000],USD[0.0001170113979775],USDT[0.0000441501142949] |
| 01509927 | USD[0.0000000034169903] |
| 01509929 | CLV[0.0000000000000000] |
| 01509932 | TRX[0.0000280000000000],USD[0.000001062275594],USDT[0.000000024931054] |
| 01509935 | CLV[0.0800000000000000],USD[26.0517051067251520],USDT[0.0000000590085566] |
| 01509941 | ATLAS[1.0000000000000000],BNB[0.000000019390790],LTC[0.0077017984185255],TRX[0.0008440000000000],USD[0.0000044117507132],USDT[0.0163213493538028] |
| 01509942 | BTC[0.0000000000000000],ETH[0.0000000074397681],FTT[0.1885947172629323],USD[2.2954643537714337],USDT[0.0000047392713437] |
| 01509944 | BAO[3.0000000000000000],DENT[2.0000000000000000],KIN[2.000000000000000],TRX[1.0008050000000000],USD[0.0000000088749376],USDT[0.0000047392713437] |
| 01509946 | HMT[1288.3773333300000000],IMX[0.0696767000000000],USD[0.0000000062500000] |
| 01509951 | TRX[0.0000023165465000],USD[0.0000023427279261,USDT[0.0000000048734185] |
| 01509960 | AXS[0.0000035760000],BULL[0.0000004022000000],ETH[0.0000050591333981,FTT[0.0000000061041097],LUNA2[0.0279575953700000],LUNA2_LOCKED[0.0652343892000000],LUNC[6087.8252537000000000],USD[722.8675412725399168] |
| 01509962 | BICO[186.70066713000000000],SOL[0.0070000086000000],USD[5.5430290086000000],USDT[0.0000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01509963 | USD[0.0050397750000000],USDT[-0.0000141196190608] |
| 01509964 | EUR[0.0000000118439492] |
| 01509970 | CLV[0.0970090000000000],TRX[0.0000570000000000],USD[0.0000000152298723],USDT[0.5579384770738121] |
| 01509982 | USD[0.0000000160716158],USDT[0.0000000046242558] |
| 01509983 | TRX[0.0001370000000000],USDT[0.0000125594108015] |
| 01509985 | CLV[0.0810000000000000],MPLX[2005.0000000000000000],TRX[0.0000070000000000],USD[0.0173434743500000],USDT[0.0002000000000000] |
| 01509987 | BTC[0.0000000000050200],USD[0.0000010070807490] |
| 01509988 | TRX[0.3300410000000000],USD[0.0217580000000000],USDT[0.0099777070000000] |
| 01509992 | CLV[0.0550000000000000],USD[0.0043999930000000] |
| 01509997 | BNB[0.0000000100000000],TRX[0.0000030000000000],USD[0.0000000068420000],USDT[0.0042070000000000] |
| 01510000 | USD[180.5568302981898336],USDT[870.2650116742500000] |
| 01510005 | LUNA2[0.0000000221765938],LUNA2_LOCKED[0.0000000517453856],LUNC[0.0048290000000000],USD[0.0000001046665578],USDT[0.0000000026952531] |
| 01510007 | USD[131.5509537334000000000000000] |
| 01510008 | CLV[0.0072441100000000],USD[0.0037845550000000] |
| 01510015 | BTC[0.0000000093506608],DOT[0.0000000058557900],FTT[-0.0000000030014882],LUNA2_LOCKED[0.0000000164531896],LUNC[0.0000000100000000],SRM[0.5869325000000000],SRM_LOCKED[104.8864845100000000],USD[1.6999115906790379],USDT[0.0000000025703290] |
| 01510017 | TRX[0.0000010000000000],USD[0.0100027497754459],USDT[0.0000000002294834] |
| 01510018 | BUSD[218.8179068000000000],TRX[0.0000660000000000],USD[0.0000000195258547],USDT[0.0062447070136744] |
| 01510030 | USD[0.0353438170215808],USDT[0.0000000079383706] |
| 01510038 | CLV[0.0985090000000000],USD[0.0000000060097532] |
| 01510043 | USD[0.0140083700000000] |
| 01510053 | BAO[5.0000000000000000],KIN[3.0000000000000000],TRX[0.0000200000000000],UBXT[1.0000000000000000],USD[24.8447688309370664] |
| 01510056 | CLV[0.0761020000000000],USD[0.0000000062500000] |
| 01510062 | USD[1.8144416165567920],USDT[0.0065220000000000] |
| 01510065 | FTT[0.0190276487179800],LUNA2[0.0057374416550000],LUNA2_LOCKED[0.0133873638600000],SOL[0.0000000100000000],USD[0.0088203745643397],USDT[0.0000000058300688] |
| 01510067 | CLV[0.0527890000000000],GODS[0.0679361200000000],IMX[2636.9062442900000000],IP3[6559.6740749500000000],NFT (3807752692135205121)[1],NFT (4817099294061081541)[1],NFT (5567901427667069201)[1],USD[0.4396377806000000],USDT[0.0069118076629645],XPLA[0.0699484200000000],XRP[0.2633230000000000] |
| 01510068 | ATLAS[9.6000000000000000],FTT[0.0000000001657263],USD[0.0000001156958870],USDT[0.0000000087341612] |
| 01510070 | USD[0.0064810000000000] |
| 01510071 | CLV[10.0000000000000000],HMT[514.0000000000000000],USD[0.2850994300000000] |
| 01510075 | CLV[0.0439440000000000],USD[0.0000000146642252],USDT[0.0000000034085752] |
| 01510077 | BTC[0.0000252000000000],LUNA2[0.0006657223894000],LUNA2_LOCKED[0.0015533522420000],LUNC[144.9624519000000000],TRX[0.0000030000000000],USD[-0.0001540210757041],USDT[0.0010740476460442] |
| 01510078 | ATLAS[1019.8062000000000000],TRX[0.0000010000000000],USD[0.5238866172000000] |
| 01510080 | CLV[0.0842090000000000],USD[0.0479352000000000] |
| 01510083 | USD[0.0001240477900000] |
| 01510085 | TRX[0.0000080000000000],USDT[0.0000000012258860] |
| 01510086 | USD[0.0000000007194072] |
| 01510095 | ATLAS[0.0000000002399228],FIDA[0.0000000038901807],FTT[3.0056555631638800],RAY[2.5055744500000000],SRM[1.0070005600000000],SRM_LOCKED[0.0048697800000000],TRX[0.0000055760864400],USD[0.6491355541993719],USDT[0.0000000026755935] |
| 01510105 | TRX[0.0000120000000000],USD[0.2560042174261616],USDT[0.0000000024489860] |
| 01510106 | USD[30.6705850000000000] |
| 01510108 | TRX[0.0000130000000000],USD[0.0000000013124831] |
| 01510109 | FTT[0.0565882980096756],USD[0.0003816911400000],USDT[0.0000000079373752] |
| 01510112 | USD[25.0000000000000000] |
| 01510117 | BIT[0.5330000000000000],BLT[281.0821250000000000],CLV[0.0510000000000000],MATIC[10.0000000000000000],NFT (3978384709194615451)[1],NFT (4155525471918516071)[1],NFT (5052374394087720761)[1],NFT (5128667350296199731)[1],TRX[0.0023310000000000],USD[0.4479099920000000] |
| 01510120 | APE[0.0874600000000000],BTC[0.0000540600000000],EDEN[0.0999400000000000],ETH[0.0003228600000000],ETHW[0.0003228596875945],USD[0.0087261484000000] |
| 01510124 | USD[1.1225154500000000],XRP[0.1490000000000000] |
| 01510126 | FTT[25.0954820000000000],USD[2.3865000000000000],USDT[4.1351146999000000] |
| 01510138 | TRX[0.0000080000000000] |
| 01510140 | LUNA2[2.3010247320000000],LUNA2_LOCKED[5.3690577090000000],LUNC[501052.9800000000000000],USD[0.0000000053262632],USDT[0.0000001115022600] |
| 01510146 | BNB[0.0000000154902181],BTC[0.0000000334997961],ETH[0.0000000053422286],MATIC[0.0000000105197765],NFT (3052997545361877171)[1],NFT (3191347046979081311)[1],NFT (5020991794615554191)[1],SOL[0.0000000092304941],TRX[0.0000000070709121],USD[0.0000002241760387],USDT[0.0000011461259772] |
| 01510147 | USD[0.0000000032812772],USDT[0.0000000023108296] |
| 01510148 | USD[0.0000006361142496] |
| 01510151 | NFT (3068196356542777521)[1],USD[7.0726869433178322],USDT[0.0044411036000000] |
| 01510155 | BTC[0.0000000056610900] |
| 01510157 | FTT[25.6000000000000000],IMX[11073.0888888800000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[10.7691266400000000],SOL[0.0050000000000000],USD[0.1223222666034045],USDT[0.0000000125394690] |
| 01510160 | CLV[0.0907790000000000],TRX[0.0000200000000000],USD[32.0025496096097427],USDT[0.0000000135339532] |
| 01510161 | GODS[0.0046536447756150],FTT[44.7890349100000000],GAL[0.0635564100000000],GODS[1287.2386843000000000],GOG[0.4342934700000000],NEAR[187.1000000000000000],TRX[0.0007810000000000],USD[0.4540840693522846],USDT[0.0000000107329269] |
| 01510163 | BTC[0.0000915300000000],CLV[0.0870200000000000],TRX[0.0367010000000000],USD[0.6272003475000000] |
| 01510165 | AXS[0.0687100000000000],CLV[0.0797180000000000],GENE[40.8000000000000000],USD[0.9362731034000000] |
| 01510169 | USD[0.3301757200000000] |
| 01510171 | CLV[0.2827890000000000],TRX[0.0077800000000000],USD[1254.3899711676469496],USDT[1500.0063107071634743] |
| 01510178 | TRX[0.0000080000000000],USD[0.0103580362877734] |
| 01510182 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01510188 | ATLAS[6.167700000000000000],C98[0.924517000000000000],ETH[0.000560130000000000],ETHW[0.000592230000000000],SOL[0.009588300000000000],USD[0.004957779415596321],USDT[0.000000000080000000] |
| 01510189 | USD[0.000000022492962] |
| 01510192 | DOT[4.898974000000000000],IMX[187.864299000000000000],USD[0.007272234610000000],USDT[0.086448942025200] |
| 01510198 | DOGE[0.460200000000000000],ETHBULL[0.000082270000000000],LINKBULL[0.085562000000000000],TRX[0.000007000000000000],USDT[0.000000005000000000] |
| 01510207 | HMT[0.789400000000000000],USD[0.308798165551400000],USDT[0.000000045179484] |
| 01510208 | ADABULL[0.000000014428300],BCH[0.000000000242907],C98[0.000000002802375],DOGEBULL[0.000000043496144],ETH[0.000000047880913],SHIB[0.000000081995713],SOL[0.000000008552178],USD[0.000003771465854] |
| 01510213 | LUNA2[1.802916280000000000],LUNA2_LOCKED[4.206804653000000000],LUNC[164922.187644400000000000],USD[0.241751786928350],USDC[71.000000000000000000],USTC[148.000000000000000000] |
| 01510214 | ETH[0.000000009089708],ETHW[0.000000005772740],TRX[0.000040000000000000],USDT[0.000058686212328] |
| 01510215 | GAL[120.094871790000000000],GODS[0.054634620000000000],IMX[0.108888880000000000],LUNA2[0.002477311879000000],LUNA2_LOCKED[0.005780394383000000],TRX[0.000160000000000000],USD[0.484182815391784],USDT[0.000842005328316],USTC[0.350675480000000000] |
| 01510216 | USDT[4.301263241006488000] |
| 01510217 | USD[55.000000000000000000] |
| 01510218 | AURY[0.000000100000000000] |
| 01510221 | BNB[0.000000009305254],BTC[0.000000057695643],ETH[0.000000033088520],FTM[0.000000078277412],MATIC[0.000000038711944],SHIB[0.000000078413220],TRX[0.000190035183746],USD[0.000000049592094],XRP[0.000000052919630] |
| 01510222 | USD[0.004908971500000] |
| 01510229 | CLV[0.767160000000000000],NFT[549790209467189035][1],USD[0.363792840488834],USDT[2.000000000000000000] |
| 01510237 | ETHW[0.001654270000000000],TRX[0.739572000000000000],USD[7.102829027213570],USDT[0.000223416505316] |
| 01510239 | CLV[0.090000000000000000],GENE[0.100000000000000000],MNGO[9.923787000000000000],TRX[0.000460000000000000],USD[6.008620027800000],USDT[184.200518740795365] |
| 01510240 | LTC[0.000000008016400],TRX[0.000024000000000000] |
| 01510244 | USD[0.002526008400000000] |
| 01510248 | CLV[0.092680000000000000],IMX[0.091100000000000000],TRX[0.000001000000000000],USD[0.922580505000000000],USDT[0.000000078185140] |
| 01510252 | CLV[0.095689000000000000],ETH[0.000000009086035],USD[0.000000009086035] |
| 01510260 | CLV[0.082709000000000000],MATIC[5.000000000000000000],USD[0.000000002500000000] |
| 01510262 | USDT[0.000000051273100] |
| 01510269 | USD[0.053807966500000000] |
| 01510271 | HUSD[0.010000000000000000],TRX[0.000034000000000000],USD[0.085076504000000000] |
| 01510275 | CLV[0.054000000000000000],USD[0.984186090000000000] |
| 01510282 | CLV[0.282789000000000000],GAL[68.812820510000000000],SOL[0.003946040000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],TRX[0.000063000000000000],USD[0.000000063910300],USDT[0.000000072500000],WAXL[571.392586000000000000] |
| 01510284 | TRX[0.000013000000000000],USDT[0.000000039913000] |
| 01510288 | USD[10.000000000000000000] |
| 01510289 | USD[88.318741050000000000] |
| 01510290 | CLV[0.057619000000000000],ETH[0.000095640000000000],ETHW[0.204095640000000000],LUNA2[0.678608952900000000],LUNA2_LOCKED[1.583420890000000000],LUNC[147768.528222000000000000],TRX[0.700168000000000000],USD[0.082728442600000000],USDT[163.938722135031060 0] |
| 01510295 | CLV[0.055609000000000000],FTT[4.200000000000000000],NFLX[0.009932000000000000],STG[0.979800000000000000],USD[0.754363902326186] |
| 01510297 | CLV[0.011800000000000000],USD[0.043446725000000000] |
| 01510298 | BTC[0.005900000000000000],NFT[347967463718500924][1],NFT[414933645192674831][1],NFT[543701731787662715][1],USD[3.689758190000000000] |
| 01510303 | USD[0.012689467518613 99] |
| 01510304 | BTC[0.000337300000000000],USDT[0.006964000000000000] |
| 01510305 | AUD[560.000449080023795 2],USD[-181.586890158656 7716] |
| 01510311 | AUD[0.000000082106197],BNB[0.000000024201266 8],BTC[0.000027666266268000],ETH[0.000000005920000],FTT[0.000000055597352],GALA[0.000000075076762],SOL[0.000000015200000],TRX[0.000255000000000000],USD[0.001717860432596 8],USDT[21.912204222492629 9] |
| 01510320 | DFL[49.990000000000000000],POLIS[0.098400000000000000],USD[-0.041164175720348 3] |
| 01510321 | FTT[0.000000085705200 0],STEP[0.028820000000000000],USD[0.000000012843373 8],USDT[0.000000006303676] |
| 01510325 | USDT[0.000000001845200] |
| 01510327 | BTC[0.000000056722700],TRX[0.000000001328750],USD[1.606893958513544 4],USDT[0.000843921160708] |
| 01510333 | CLV[0.000000000000000000],TRX[20.000001000000000000],USD[0.075044660699684 4],USDT[0.662566180000000000] |
| 01510334 | BTC[0.000000084877000],FTT[0.078980696085658 3],USD[0.000000049740656],USDT[0.000000065355111] |
| 01510337 | ATLAS[19.119320000000000000],FTT[0.099852400000000000],SOL[0.006764810000000000],TRX[0.131001000000000000],USD[1295.711319000401722 9],USDT[0.046630343662876 6],XRP[0.602374000000000000] |
| 01510339 | 1INCH[0.000000006513600],AXS[0.000000062871600],BAND[0.000000083957366],BTC[0.203407760000000000],DFL[0.000000100000000],EUR[0.000000006587103 8],FTT[129.095231000000000000],GBP[0.000000009594326 1],LUNA2[0.001224204048000 0],LUNA2_LOCKED[0.002856476113000 0],LUNC[-0.000000021174011],MATIC[1500.147552228966200 0],MSOL[0.000000010000000],RAY[0.000000006588700],SOL[0.002454540000000000],SRM[0.520505000000000000],STEP[0.000000010000000 0],STSOL[0.010000000000000000],TRX[0.000138000000000000],USD[3352.721258535238065700 0000000],USDT[0.001716422673144 5] |
| 01510349 | BNB[0.000000003665200],TRX[0.000011000000000000] |
| 01510354 | ETH[-0.028166806220723 8],ETHW[-0.027984088904973 2],USD[127.174294820000000000] |
| 01510356 | TRX[0.000000094700000],ETHW[0.000520860000000000],FTT[0.000000003157045 3],GODS[0.136801470000000000],IMX[-0.000000020000000000],SOL[0.027000055364807],SRM[0.217401120000000000],SRM_LOCKED[10.465456110000000000],TRX[0.000779000000000000],USD[0.000000749458685],USDT[0.000000029260594 2],USTC[0.000000010000000000] |
| 01510357 | ALGOBULL[2499080.000000000000000000],ATOMBULL[4309.026000000000000000],BNBBULL[0.000987800000000000],BSVBULL[995.400000000000000000],EOSBULL[56988.600000000000000000],ETHBEAR[2599480.000000000000000000],MATICBEAR2021[7.524000000000000000],OKBBEAR[9321.000000000000000000],SOL[0.006607000000000000],SUSHIBULL[629816.000000000000000000],SXPBULL[11997.600000000000000000],TRX[0.836151000000000000],USD[3.245776603750000 0] |
| 01510363 | BNB[0.008585460000000000],STEP[0.094720000000000000],USD[0.000000224581410 0],USDT[0.000000005331098 0] |
| 01510368 | USD[30.000000000000000000] |
| 01510381 | TRX[0.547801000000000000],USD[-0.013062451425911 4],USDT[-0.000000049824571] |
| 01510384 | TRX[0.000001000000000000],USD[0.000000078910298],USDT[0.790091085000000000] |
| 01510387 | TLM[0.926850000000000000],TRX[0.000001000000000000],USD[0.000000098031350],USDT[0.000000067515862] |
| 01510388 | USD[1.483465830000000000] |
| 01510389 | LUNA2[0.006606570672100 0],LUNA2_LOCKED[0.001415331568000 0],LUNC[0.001954000000000000],NFT[393033461628536150][1],TRX[0.000001000000000000],USD[0.000000060097214],USDC[2.002048690000000000],USDT[0.000000147455726] |
| 01510390 | USD[0.000000804502432 3] |
| 01510393 | APE[0.041371130000000000],ATOM[0.084131000000000000],BICO[0.321735930000000000],CHZ[6.930693060000000000],ETH[0.000935130000000000],ETHW[0.000936551289486 4],FTT[150.012360000000000000],GODS[0.044413440000000000],GOG[0.267342700000000000],IMX[-0.000000000000000000],LUNA2[0.004593278100000 0],LUNA2_LOCKED[0.010715548900000 0],LUNC[100.000000000000000000],SOL[0.141000000000000000],SRM[3.968345960000000000],SRM_LOCKED[24.775321300000000000],TRX[10.000280000000000000],USD[1.889438380180895 3],USDT[0.000000006844930 1] |
| 01510394 | FTT[0.004501547418569 8],NFT[380911032396542650][1],USD[0.000000009382411 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01510398 | USD[0.0000000074046820],USDT[0.1776634300000000] |
| 01510399 | USD[0.0075235042000000] |
| 01510402 | BTC[0.0052989930000000],SHB[699867.0000000000000000],USD[3.9803071912000000] |
| 01510405 | BTC[0.0909032500000000],GODS[1477.6191990000000000],IMX[6882.1878702600000000],LUNA2[0.0000000280543786],LUNA2_LOCKED[0.0000000654602167],LUNC[0.0061089000000000],SOL[18.3088400000000000],USD[21.3019386518241084],USDT[0.9263102330000000] |
| 01510411 | AAVE[9.9535130700000000],ATLAS[2999.4300000000000000],BTC[0.2992500000000000],ETH[3.0000000000000000],FTM[3299.3730000000000000],GALA[499.9050000000000000],MATIC[2499.5250000000000000],SOL[16.7707061000000000],USD[7929.4232343460000000] |
| 01510412 | ALGO[0.0051400000000000],ASD[0.0390170000000000],BICO[0.4282900000000000],BLT[0.8000000000000000],CLV[0.0418379100000000],DOGE[1.5800000000000000],ETH[0.0087171500000000],ETHW[0.0087100500000000],IMX[0.0648040000000000],LUNA2[0.0155190000000000],LUNA2_LOCKED[592.9502878000000000],LUNC[0.77832300000000000],NFT[51888560020244624 91],NFT[55290278215610220 91],RAY[0.0274027000000000],SOL[0.0076100000000000],TONCOIN[0.0460000000000000],TRX[0.0013130000000000],USD[0.0054498031125000],USDT[1.7807914523500000],USTC[0.0034100000000000] |
| 01510415 | CLV[0.0897685900000000],LUNA2[0.0214271226200000],LUNA2_LOCKED[0.0499966194400000],LUNC[4665.8010620000000000],USD[0.1968412468550000] |
| 01510416 | USD[25.0000000000000000],USDT[0.0000000027328600] |
| 01510417 | USD[25.0000000000000000] |
| 01510418 | CLV[0.0670000000000000],USD[25.5097152700000000] |
| 01510419 | USD[25.0000000000000000] |
| 01510421 | CLV[15.0000000000000000] |
| 01510427 | USDT[0.0005149033388894] |
| 01510428 | AUD[0.0002155862113648],USD[0.0002483164797987],USDT[0.0003430551458880] |
| 01510430 | NFT[55858126194982965 8][1],TRX[0.0000040000000000],USD[0.0263294879109 13],USDT[0.0000000085116600] |
| 01510435 | FTT[0.0006073322080000],NFT[43009681630864744 2][1],NFT[51184741570655501 6][1],NFT[52511844590725890 4][1],SOL[0.6100000000000000],USD[0.1120623167886200] |
| 01510436 | USD[0.0000000128810050],USDT[0.0000000918903 10] |
| 01510437 | CONV[0.0000000027520 76],ETH[0.0000000005000000],FTT[0.0910159231066437],HMT[0.8075676800000000],LUNA2[0.0063143940700000],LUNA2_LOCKED[0.0147335861600000],NFT[30681929074960416][1],NFT[31617415271690094 3][1],NFT[34972132893619854 4][1],NFT[43281116257103139 5][1],NFT[45529471908733205 4][1],NFT[46020237361900386 3][1],NFT[54985829411340086 3][1],NFT[54985829411340086 3][1],SRMI1.789745470000000],SRM_LOCKED[9.7695096800000000],TRX[3.5012190000000000],USD[10.8326991426601214],USDT[0.0000000026104830],USTC[0.8938330000000000] |
| 01510442 | BNB[0.0000000015759 00],USD[0.2424012450794268],USD[0.0000000030800000] |
| 01510443 | ETH[0.0000000050000000],HMT[0.7173333300000000],NFT[42169778567111598 9][1],TRX[0.0007830000000000],USD[2.2788457649240050],USD[1.7100000024137101] |
| 01510444 | CLV[0.0993270000000000],USD[0.0000000102446944],USDT[0.0000000035000000] |
| 01510447 | USD[1.5536936710000000],USDT[0.0042645000000000] |
| 01510450 | TRX[0.0001170037890713],USD[0.0001302422214363] |
| 01510453 | USD[0.1407938250000000] |
| 01510454 | FTT[0.0000001293847000],SOL[0.0000000070000000],USD[0.0000017529459033] |
| 01510457 | CLV[0.0784400000000000],TRX[0.0000020000000000],USD[0.0000000099207328],USDT[-0.0000000792793900] |
| 01510458 | CLV[0.0000000050000000],USD[0.0002896855787006],USDT[0.0000000809285 10] |
| 01510459 | SOL[0.0050000000000000],USD[0.0000000080584480] |
| 01510460 | USD[25.0031679483750000] |
| 01510461 | USD[25.0000000000000000] |
| 01510463 | BTC[0.0003327200000000],ETHW[0.0003327200000000],USD[0.0033130250050000],USDT[0.0000000065000000] |
| 01510466 | BNB[-0.0000000067750672],BRZ[0.0000000085006420],BTC[0.0000000010322380],ETH[0.0000000108542477],EUR[0.8434181254261470],LUNA2[0.0270079230200000],LUNA2_LOCKED[0.0630184870600000],LUNC[5881.0321005600000000],TRX[0.0007780055707900],USD[-102.9606189257570541],USDT[114.4108760067502243] |
| 01510470 | BNB[0.0000001000000000],LTC[0.0012370000000000],USD[0.2064331578966711] |
| 01510471 | AURY[0.0000001000000000],CLV[0.0827890000000000],TRX[0.0000010000000000],USD[0.0000005000000000],USDT[0.1130572475000000] |
| 01510472 | USD[0.0000000097239360] |
| 01510473 | CLV[0.0799890000000000],USD[25.0000000164905388] |
| 01510474 | TRX[0.0000003000000000],USDT[-0.0000001431937796] |
| 01510475 | ETH[0.0055615400000000],TRX[0.0000120000000000],USD[0.0000064093021828],USDT[0.7159572381247715] |
| 01510478 | BLT[0.9000000000000000],CLV[0.0802000000000000],LTC[0.0000307100000000],USD[0.0058348458000000] |
| 01510481 | BTC[0.0000000064486908],RAY[0.1000000000000000],TRX[0.0001150000000000],USD[0.0033415436000000],USDT[0.0000000097493728] |
| 01510485 | NFT[55739289757999880 8][1],USD[0.0000000129836170] |
| 01510489 | TRX[0.0000000070286832] |
| 01510491 | BTC[0.0000525900000000],ETHW[0.0004249100000000],SOL[0.0098039800000000],USD[545.0242255621177482],USDT[1.4189274519426890] |
| 01510494 | BTC[0.0000000000333600] |
| 01510501 | USD[1.8296162500000000] |
| 01510502 | ATLAS[0.0038500000000000],COMP[0.0000050060000000],TRX[0.0000010000000000],USD[0.0000000038958940],USDT[0.0000005500044161] |
| 01510503 | CLV[0.0820000000000000],USD[0.0087544355000000] |
| 01510509 | BTC[0.0000000078340000],ETH[0.0000000043583330],EUR[0.0000021128233425],MATIC[0.0000000019501056] |
| 01510511 | FTT[0.0974400000000000],LUNA2[0.0039318120550000],LUNA2_LOCKED[0.0091742281280000],NFT[39464002599574 2194][1],NFT[42438842913343588 1][1],NFT[49390397987431598 6][1],NFT[56589865357079383 3][1],SOL[13.9781340000000000],TRX[0.0002800000000000],USD[0.2286600816122 18],USDT[14.9941509330232177],USTC[0.5565670000000000] |
| 01510514 | CLV[0.2827090000000000],SOL[0.0099600000000000],TRX[0.0000010000000000],USD[0.0000000059764068] |
| 01510516 | CLV[0.0667090000000000],USD[2.0257920000000000] |
| 01510522 | USD[0.0015621777471822],USDT[0.0064475400000000] |
| 01510527 | CLV[10.0000000000000000] |
| 01510528 | USD[0.0000005000000000] |
| 01510535 | BLT[44.4934537200000000],NFT[36817803440111788 8][1],NFT[41007430355662600 5][1],NFT[48940412967802677 0][1],NFT[53778271482077498 5][1],TRX[0.0000010000000000],USD[7.3491530630902546],USDT[0.0000000234016280] |
| 01510537 | BNB[0.0000000043728000],BTC[0.0000000019110160 0],CITY[0.0000000057070000],TRX[0.0418052401505 8224],USD[-0.0013875792596130],USDT[0.0685585474662260] |
| 01510538 | CLV[0.0891930000000000],FTT[0.7998480000000000],NFT[38789986720698774 5][1],NFT[41127127889423947 0][1],TRX[0.0000010000000000],USD[0.0008930497500000],USDT[1.9915374320000000] |
| 01510539 | USD[2.9977945628645244],USDT[0.0000000066196604] |
| 01510542 | ADABULL[0.0196400000000000],ATLAS[500.0000000000000000],USD[-0.0214567324011627],USDT[1.1700000128561664] |
| 01510547 | HMT[0.7173333300000000],USD[0.0000000060000000] |

Scheduled F/G Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01510551 | USD[0.0000000327468453] |
| 01510555 | CLV[0.0540000000000000],IMX[8.3972148000000000],TRX[0.000080000000000],USD[0.000000126575194],USDT[0.0043510910832298] |
| 01510556 | TRX[0.0000100000000000],USDT[0.8034548750000000] |
| 01510559 | USD[25.0000000000000000] |
| 01510560 | BAO[2.0000000000000000],KIN[1.0000000000000000],USD[0.0000000173335196] |
| 01510561 | CLV[0.0127890000000000],LTC[0.0096863300000000],LUNA2[0.1637950878000000],LUNA2_LOCKED[0.3821885383000000],USD[0.0000000098199773],USDT[0.0150578252351343] |
| 01510566 | BTC[0.0006996345000000],USD[1.7879000000000000] |
| 01510567 | ETH[0.0008464000000000],ETHW[0.0008464000000000],USD[0.0144985800000000] |
| 01510572 | TRX[0.0000240000000000],USD[0.0000000105205250],USDT[0.0000000076495300] |
| 01510574 | USD[25.0000001390515520] |
| 01510581 | CLV[0.0223590000000000],USD[0.0000000103844274],USDT[0.0380913341013430] |
| 01510583 | CLV[0.0459300000000000],USD[0.0850351117380790],USDT[0.2722899847817490],WRX[0.0202449274000000] |
| 01510586 | FTT[150.0500035000000000],SRM[3.2509277400000000],SRM_LOCKED[24.8290722600000000],USD[0.0000000094977696],USDT[0.0000000015459125] |
| 01510591 | BNB[0.0067572000000000],ETH[0.0000000010000000],ETHW[0.0008526963884268],TRX[0.0000020000000000],USD[0.0245014333708936],USDT[0.8865857791445153] |
| 01510594 | COPE[10.0762785500000000],TRX[0.0000010000000000],USDT[0.0000000066366165] |
| 01510602 | CLV[0.0842000000000000] |
| 01510603 | BNB[0.0000000479135558],BTC[0.0000000088200000],BUSD[561.0796848400000000],ETH[0.1987359100000000],EUR[0.0000000085031639],FTT[20.7672978900000000],LTC[0.0000000026000000],LUNA2[5.1768201130000000],LUNA2_LOCKED[12.0792469300000000],LUNC[16.6765505900000000],SOL[2.3869046900000000],SRM[139.6460961800000000],USD[0.0000001545990608] |
| 01510604 | CLV[0.0200000000000000],GOG[870.9672000000000000],USD[0.6330578978680000],USDT[0.0000000109956651] |
| 01510605 | TRX[16.8870454410988000],USD[5.4159507670337408000000000000],USDT[0.0000000080000000] |
| 01510611 | USD[25.0000000000000000] |
| 01510620 | USD[0.0000800000000000],USD[-0.0630490456838079],USDT[0.9080915877102502] |
| 01510621 | CLV[0.0820000000000000],USD[0.0000000050000000] |
| 01510625 | AVAX[0.0689022255001900],BICO[0.0000000007190826],BNB[0.0000001000000000],BTC[0.0000000006598196],CQT[0.0000000058491196],ETH[0.0000000095388377],FTT[25.0000000071490900],GODS[0.0000000015352892],SLRS[0.0000000090000000],TRX[0.0000120000000000],USD[-0.6490089573704251],USDT[1048.0061760809293922] |
| 01510629 | USD[0.0002505928321300] |
| 01510633 | USD[0.0000000285000000],USDT[0.0000000033716100] |
| 01510647 | LUNA2[0.0000000101399708],LUNA2_LOCKED[0.0000000236599320],LUNC[0.0022080000000000],TRX[0.0001300000000000],USD[1.1730633868593300],USDT[0.0000000098888760] |
| 01510648 | BF_POINT[200.0000000000000000],BTC[0.0001391800000000],ETH[-0.0010201933072638],ETHW[-0.0010201933072638],FTT[0.5670298900000000],USD[44.0023900104553153],USDT[0.0000001561355131],XRP[0.0000000100000000] |
| 01510651 | USD[0.0002625527839824] |
| 01510652 | LUNA2[0.2409161345000000],LUNA2_LOCKED[0.5621376471000000],LUNC[52459.9955008000000000] |
| 01510659 | BTC[0.0000000057515062],USD[0.0000708125391020],USDT[0.0000712612332017] |
| 01510660 | TRX[0.0000010000000000],USD[-5.6928851326284688],USDT[8.5467941700000000] |
| 01510665 | BCH[0.0000000050000000],TRX[0.0000020000000000],USD[0.0000003396640041],USDT[0.0000000094263836] |
| 01510666 | CLV[0.0842090000000000],USD[0.4886750283835306],USDT[0.0000000058656820] |
| 01510667 | EUR[0.0000000061684054],USD[0.0119837572688596],USDT[246.7460368411442459] |
| 01510669 | 1INCH[6.2766135475072637],CLV[0.0796890000000000],COPE[0.6240000000000000],HT[0.0000000098804100],TRX[0.0000020000000000],USD[0.7565271895000000],USDT[0.0000000052500430] |
| 01510672 | FTT[0.0120129437177991],SOL[0.0899820100000000],USD[0.0217806849794988],USDT[0.0000000050192374] |
| 01510676 | FTT[1.4000000000000000],USD[25.0000004586900922],USDT[0.0000000090000000] |
| 01510678 | BTC[0.0000000000036000],TRX[0.0000130000000000] |
| 01510684 | USD[25.0000000000000000] |
| 01510692 | USDT[0.0001062275530190] |
| 01510694 | CLV[0.0684000000000000],FTT[0.1000000000000000],USD[25.0000001386455897],USDT[0.0000000093624936] |
| 01510695 | CLV[0.0253000000000000],ETH[0.0000000075667592],LUNA2[0.0066476948060000],LUNA2_LOCKED[0.0155112878800000],TRX[0.0000010000000000],USD[-0.0010466662223019],USDT[493.1147039686989978],USTC[0.1522872729089516] |
| 01510698 | CLV[0.0300000000000000],USD[0.0000000058388096] |
| 01510700 | SUSHIBEAR[47490975.0000000000000000],USD[0.2100000000000000] |
| 01510702 | TRX[0.0000100000000000],USDT[0.1626731280269350] |
| 01510703 | 1INCH[100.0000000004000000],ATLAS[0.0000000288835152],AUDIO[274.8094979205751040],AVAX[2.0000000000000000],BTC[0.0241437000000000],CRO[1124.1930600600000000],FTM[2127.2255138980000000],FTT[24.9476409700000000],GALA[3718.9207009300000000],INDI[0.0000000040266264],LUNA2[2.8470697210000000],LUNA2_LOCKED[6.6431626820000000],LUNC[37.0377046100000000],MATIC[868.5055387737321968],MER[7984.5413534697000000],MTA[0.0000000040000000],POLIS[523.8210748501653448],SAND[484.6643124000000000],SOL[27.1532112933102919173],SRM[52.2210718000000000],SRM_LOCKED[1.0470389300000000],USD[-0.0000000021824814],USDC[27.1072157600000000] |
| 01510704 | USD[25.0000000000000000] |
| 01510705 | USD[0.0029956555000000] |
| 01510708 | BTC[0.0000000097266375],NFT[33782649773063126 8][1],TRX[0.0000080000000000],USD[1.6652812620443318],USDT[0.182187623905753 1] |
| 01510709 | TRX[0.0000020000000000] |
| 01510711 | DOT[0.0610000000000000],FTM[943.0000000000000000],FTT[19.7000000000000000],LUNA2[3.0164359080000000],LUNA2_LOCKED[7.0385504510000000],LUNC[9.7171130000000000],SOL[0.0070091700000000],TRX[0.0007770000000000],USD[0.7695324225700000],USDT[224.7652903499000000] |
| 01510713 | USD[0.0000027400000000],USD[0.0126835279970500],USDT[0.0216000000401963230] |
| 01510714 | ETH[0.0000000035437800],NFT[321606607015782625][1],NFT[420191795786461390][1],NFT[474248388220182293][1],USD[0.0000000099892271],USDT[0.0000000065180806],XRP[0.0000000077124600] |
| 01510721 | AGLD[0.0972800000000000],CLV[0.0000000049125090],DOGE[0.1796000000000000],TRX[0.0000020000000000],USD[0.0043192047187125],USDT[0.0000000033244520] |
| 01510721 | CLV[0.0985090000000000],USD[0.0000000085796626] |
| 01510723 | USD[25.0000000000000000] |
| 01510727 | BNB[0.0065236000000000],DOT[0.0537350000000000],ETH[0.0020000015393368],ETHW[0.0007885920470496],GAL[0.0863774400000000],LUNA2[49.6685817500000000],LUNA2_LOCKED[115.8933574000000000],MATIC[16.5000000000000000],NEAR[0.0948500000000000],NFT[354775655601232672][1],NFT[536100802962808686][1],QBL25051331000000000],SOL[0.0000001000000000],TRX[0.0108950000000000],USD[1.3844217899755723],USDT[84.0623899843259553],WAXL[5.5894200000000000] |
| 01510730 | USD[0.0003366454677301] |
| 01510740 | BLT[0.8960000000000000],FTT[0.0719240000000000],TRX[0.0000610000000000],USD[0.0000001580308866],USDT[92.4072704135749660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01510749 | ETH[0.000635800000000000],ETHW[0.000635800000000000],USD[0.000000030389086] |
| 01510757 | BTC[0.000000031342524],ETH[0.000000010000000],EUR[287.2112309806992023],USDT[0.000000016783838] |
| 01510758 | BTC[0.000049275236500],ETH[0.000000066400000],ETHW[0.000000066400000],LUNA2[2.169532756000000000],LUNA2_LOCKED[5.0622430980000000],USD[381.0128353386360975] |
| 01510762 | NFT (331120970454477250)[1],NFT (42658497354917187 8)[1],USDT[0.000018010197175 7] |
| 01510763 | SOL[0.209929700000000000],USD[0.855665445000000000],USDT[0.269083940000000000] |
| 01510768 | USD[0.000000014634662 2],USDT[0.000000098553696] |
| 01510774 | CLV[1.00000900000000000],USD[0.014268386122777 8],USDT[0.000000013453961 0] |
| 01510781 | TRX[0.000001000000000 00],USD[0.000000003541780],USDT[0.000000041717480] |
| 01510784 | USD[25.0000000000000000] |
| 01510786 | ETH[0.000000400000000 00],ETHW[0.00550000000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.000000000000000],MATIC[2.850000000000000],NFT (29547864862612050 7)[1],SAND[0.030000000000000 00],TRX[0.000001000000000 00],USD[1.9492785060000000],USDT[20.1134247044551937] |
| 01510791 | USD[0.000000039148724],CLV[0.000000003053544 0] |
| 01510792 | ETH[0.000654390000000 00],ETHW[0.000654389957027 1],FTT[0.0691658231397240],NFT (33264983975465241 6)[1],NFT (54141416712821764 1)[1],SOL[0.007945720000000 00],USD[0.0062545709640031],USDT[3.5512033627500000] |
| 01510793 | BNB[0.000026900000000],FTT[-0.000000000988957 6],LUNA2[0.004416490019000 0],LUNA2_LOCKED[0.010305143380000 0],LUNC[961.7000000000000 00],TRX[0.000001000000000 00],USD[-0.1899679235214122],USDT[0.000000196769416] |
| 01510794 | BTC[0.000000015029220],TRX[0.000000003886518] |
| 01510795 | USD[1.1710688500000000] |
| 01510799 | TRX[0.000058000000000 00],USD[0.000000317362101],USDT[0.000000182039836] |
| 01510801 | USD[0.000000062067298],USD[0.866196009974367 8],USDT[0.000000000192666],XRP[0.6294318247770000] |
| 01510803 | TRX[0.000030000000000 00],USD[0.000000022492962],USDT[0.5350000000000000] |
| 01510804 | AMPL[0.0000000021708017],BITW[-0.000058062028261 8],CONV[10000.00000000000000000],FTT[25.1074168329291722],TRX[0.000003000000000 00],USD[0.0021477395136750],USDT[0.9013042564522264] |
| 01510805 | BAO[2.0000000000000000],KIN[3.0000000000000000],NFT (34968640000921216)[1],NFT (41386577134238649 2)[1],NFT (47717439437009212 4)[1],NFT (51810318539561430 6)[1],USD[3.1575703894631105],USDT[-0.0000000007269829] |
| 01510810 | USDT[0.0015441188351 32] |
| 01510811 | TRX[0.000001000000000 00],USD[0.000000010993630 4] |
| 01510813 | USD[0.000000008388360] |
| 01510818 | USD[25.0000000000000000] |
| 01510820 | SLRS[0.395300000000000 00],TRX[0.000007000000000 00],USD[0.0048818838000000] |
| 01510824 | TRX[0.000006000000000 00],USDT[0.0025159327721 09] |
| 01510825 | USD[14.9970000000000000] |
| 01510827 | BTC[0.005345410000000 00],USDT[0.0001582079205577] |
| 01510831 | USDT[0.0000000521946 86] |
| 01510834 | TRX[0.000001000000000 00],USDT[0.01637472000000 00] |
| 01510836 | USD[0.000000080487454],USDT[0.000000048238792] |
| 01510837 | EUR[0.959960252816994 0],USD[0.004607261700000],USDT[0.000000065158536] |
| 01510838 | BTC[0.000000071040600],TRX[0.000000015306854] |
| 01510840 | CLV[0.082000000000000 00],TRX[0.000017000000000 00],USD[0.4489758255000000],USDT[0.000000092216682] |
| 01510845 | USDT[0.0000000680000000] |
| 01510850 | BTC[0.000000070098000],ETH[0.000000010000000],FTT[430.7699658345553539],LTC[0.000000091187303],LUNA2_LOCKED[0.0010852522680000],LUNC[100.0000000000000000],NFT (42132674614249725 9)[1],NFT (46383515034545201)[1],PSY[3705.00000000000000000],SOL[0.0088428253769030],TRX[0.0023350000000000],USDI-249.1278627787404484],USDT[0.0000000073687814],USTC[0.0008309700000000] |
| 01510853 | CLV[0.0842090000000000],FTT[0.699860000000000],HT[29.2981400000000000],USD[2.5736728931874886],USDT[2.2300001124736165] |
| 01510855 | BTC[0.000000030000000],FTT[0.0000000084465267],SOL[0.0000001000000000],USD[-0.0000022290618702],USDT[2.0000000015786960] |
| 01510857 | EUR[0.0800135100000000],LTC[0.000000010000000],USD[0.4561459976591841],USDT[0.000000055886132] |
| 01510858 | CLV[0.0127090000000000],USD[0.004627577660000 0] |
| 01510865 | CLV[0.0343290000000000],CONV[8.3000000000000000],RUNE[0.0039576700000000],USD[-0.0002765471450252],USDT[0.000000149970446] |
| 01510874 | USD[25.0000000000000000] |
| 01510876 | USD[21.3408139999251238] |
| 01510879 | PAXG[0.000000060000000],SOL[0.000000100000000],USD[6.8888447394203833],USDT[0.000000047439204] |
| 01510881 | USD[0.000000072744592],USDT[0.000000053480922] |
| 01510884 | BTC[0.000000067473200],TRX[0.000000092199061] |
| 01510893 | AMPL[0.0000000063829 9],BCH[0.000000000000000 0],BTC[0.0000000050000000],COMP[0.000000040000000 0],DOGE[154.0000000000000 000],ETH[0.000000050000000 0],EUR[0.000000067393500],FTT[0.0001627411908113],USD[-0.0546102537670402],USDT[0.0068956164088082],WBTC[0.000000080000000] |
| 01510894 | BTC[0.000000000017900],TRX[0.000002200000000] |
| 01510895 | USDT[0.0000498489818417] |
| 01510902 | BNB[0.009504100000000],BTC[2.0000956490000000],LUNA2[0.0000001614680414],LUNA2_LOCKED[0.000000376758699],LUNC[0.0035160000000000],RAY[0.929700000000000],TRX[0.000007000000000],USD[0.1280479330900000],USDT[0.000000033555905] |
| 01510904 | AAVE[3.3965753500000000],BNB[1.0853137100000000],BTC[0.1328475200000000],ETH[0.2031106800000000],EUR[1000.0000000000000],FTM[195.0565810600000000],FTT[0.0000007391083 00],LINK[87.9858953300000000],MATIC[346.0979579300000000],NFT (30537142618989632 6)[1],SLND[8.7000000000000000],SOL[23.2718061600000000],USD[182.1944368420508704],USDT[0.000000099185909] |
| 01510905 | TRX[0.000770000000000],USD[0.0072693910000000],USDT[0.000002925563982 3] |
| 01510907 | DOGE[71.7625669300000000],ETH[0.0086502100000000],ETHW[0.0086502100000000],USD[25.0207526563626280] |
| 01510908 | COMP[0.0000000035000000],FTT[0.000000008557404],HTHEDGE[0.000000006000000],LEOBULL[0.000000045000000],USD[0.0000000053858958],WBTC[0.0000000090000000] |
| 01510915 | USDT[0.0000000051339433] |
| 01510916 | SOL[0.001586934050800],USD[0.000000019468609],USDT[0.000008552785014] |
| 01510917 | USD[25.0000000000000000] |
| 01510920 | TRX[0.000008000000000],USD[0.0251908000000000],USDT[0.000000009558692] |
| 01510921 | CHZ[0.000000070888188],EDEN[0.0000000077274923],FTT[29.5813800000000000],SHIB[0.000000021839164],STMX[0.000000031384716],USD[0.875560236320421 1],USDT[0.7641300000000000] |
| 01510924 | LUNA2[0.4789658287000000],LUNA2_LOCKED[1.1175869340000000],LUNC[16613.4000000000000000],TRX[0.2528020000000000],USD[0.0029857481064098],USDT[0.0325209398969500],USTC[57.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01510926 | APT[0.000000004948664],BNB[0.000000000043372000],BTC[0.000000000249281580],ETH[0.000000010221500],MATIC[0.000000005090816],SOL[0.000000040289030],TRX[0.000006005780784],USD[0.000000105446205],USDT[0.000003009079861300] |
| 01510934 | AAVE[0.000000007880887400],AVAX[0.000000038596602],BTC[0.000000022745168],ETHW[0.000039500000000],LUNA2[0.189051955300000],LUNA2_LOCKED[0.441121228900000],SOL[0.000000005999142],USD[5.026045315396526000],USDT[0.003652522330119800],USTC[0.000000020000000],XRP[0.055632020085563300] |
| 01510938 | BTC[0.000000003000000],USD[55.895877009313680],USDT[0.000000001635270000] |
| 01510941 | FTT[0.000000001899530000],LTC[0.000000012617934000],USD[0.000000037507914000] |
| 01510948 | CLV[0.072578990000000000],TRX[0.000053000000000000],USD[0.006751640000000000],USDT[0.000000018096732000] |
| 01510949 | ADABULL[0.000000005000000000],BNBBULL[0.000000005000000000],BULL[0.000000014400000000],ETH[0.000000050000000000],ETHBULL[0.000000022500000000],FTT[0.312188812564181],LINKBULL[0.000000005000000000],LUNA2[0.202431934800000000],LUNA2_LOCKED[0.472341181200000000],LUNC[44079.980000000000000000],USD[-3.657022162345030000],USDT[0.000000004413882521] |
| 01510956 | USD[0.000901647475000000] |
| 01510957 | BTC[0.000076990000000000],BUSD[930.913072560000000000],DOT[0.096181000000000000],ETH[0.000000100000000000],GODS[499.905000000000000000],LUNA2[0.004689054777000000],LUNA2_LOCKED[0.010941127810000000],LUNC[1021.051550000000000000],NFT[336751415983623903][1],NFT[458600078271597657][1],NFT[467944784833186711][1],SOL[0.009935400000000000],USD[0.000000855000000],USDT[0.000000004500000000] |
| 01510961 | USD[30.000000000000000000] |
| 01510963 | USD[0.000868170000000000] |
| 01510966 | USD[30.000000000000000000] |
| 01510968 | USD[1.570836987000000000] |
| 01510971 | BTC[0.000090070000000000],USD[199.822970850000000000] |
| 01510972 | BNB[0.000000010000000000],BOBA[0.082361000000000000],SOL[0.000000004666211300],TRX[0.000030000000000000],USD[0.000000002647988],USDT[0.004393002500000000] |
| 01510974 | BTC[0.072757663498650000],ETH[0.273964090000000000],FTT[0.000000011439909300],HNT[0.090398010000000000],LUNA2[0.090023282970000000],LUNA2_LOCKED[0.210054326900000000],USD[0.342002775868686595],USDT[0.000000105057910] |
| 01510975 | FTT[0.021313080651372400],USD[0.002526174166070100],USDT[0.000000005224949000] |
| 01510976 | ETH[0.000000100000000000],FTT[33.636799000000000000],HMT[0.151999990000000000],IMX[0.008982000000000000],USD[0.000000085454040184],USDT[0.000000018095485000] |
| 01510977 | CLV[10.827090000000000000],USD[0.000000012500000000] |
| 01510981 | TRX[0.000000036525000000] |
| 01510982 | USD[0.000000031124017],USDT[0.000000073669347] |
| 01510983 | USD[25.000000000000000000] |
| 01510984 | BTC[0.000090500000000000],BUSD[317.493580000000000000],FTT[0.036965139323554000],RAY[0.936600009184578500],USD[0.000000046952355] |
| 01510993 | ETH[0.000781170000000000],ETHW[0.000781170000000000],LTC[0.007370000000000000],MATICBEAR2021[0.042447000000000000],MATICBULL[0.046734000000000000],TRX[0.000001000000000000],USD[0.000011948189322400],USDT[1.000000001639268900] |
| 01510996 | USD[0.000000017418524],USDT[0.000000013116896] |
| 01510997 | FTT[0.001677129049966000],USDT[0.094099172000000000] |
| 01510998 | USD[0.000000066449398400] |
| 01511001 | USD[1.649469780000000000] |
| 01511008 | ATLAS[0.223417020000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],FIDA[0.009743420000000000],KIN[5.000000000000000000],MNGO[0.251220510000000000],STEP[0.141169650000000000],USD[0.000816841680280700] |
| 01511013 | EUR[0.000000029914178],USD[0.000000064621000] |
| 01511014 | USD[0.014722540000000000] |
| 01511018 | USD[0.003077291790000],USDT[0.000000029533776] |
| 01511023 | FTT[0.098520000000000000],HMT[0.384333330000000000],NFT[332351276527325820][1],USD[0.000000011951518],USDT[0.000000094128148] |
| 01511026 | USD[30.000000000000000000] |
| 01511027 | BLT[0.929000000000000000],CLV[0.080000000000000000],TRX[0.000001000000000000],USD[0.165888364974109600],USDT[0.000000004630474000] |
| 01511028 | AMPL[0.000000001614035],BAND[0.000000084081857],TRX[0.000002000000000000],USD[0.025277814789586200],USDT[0.017285364821348900] |
| 01511029 | AKRO[119.000000000000000000],NFT[335129031622788999][1],NFT[418348348396470779][1],NFT[434468548808411253][1],NFT[467209897289192009][1],NFT[483924438331185239][1],NFT[527400291354905561][1],TRX[0.000001000000000000],USD[0.010346481982207],USDT[0.003798222875000] |
| 01511034 | BTC[0.000000049481732],ETH[0.000000038467825],USD[0.000016912497282] |
| 01511035 | ATLAS[1370.276508367461913S],BNB[0.000000011572452],BTC[0.000000020389700],NFT[300962320729448597][1],NFT[502731874337957925][1],SOL[0.000000028907300],TRX[0.000000074100730],USD[0.000000086166399],USDT[0.000000003450408] |
| 01511042 | ETH[0.027741000000000000],ETHW[0.027741000000000000],LTC[0.009852040000000000],USD[2.951561675270953] |
| 01511043 | FIDA[0.905570000000000000],MATH[0.072320000000000000],USD[0.618181885840405S0],USDT[0.431165659400000] |
| 01511045 | TRX[0.000000009042116] |
| 01511046 | AMPL[0.000000024893183],AUD[193.204760820694122S],BTC[0.153093668704716],DMG[0.000000000450000],USD[0.645041668391981800000000] |
| 01511047 | USD[32.678399480000000] |
| 01511049 | USD[0.000000305547466] |
| 01511050 | CLV[0.098509000000000000],USD[0.007073000000000000] |
| 01511053 | TRX[0.000022000000000000] |
| 01511055 | BTC[9.732554694000000000],USD[55.340574345672812S] |
| 01511060 | GBP[0.000000642439552S],KIN[1.000000000000000000],SOL[0.097237990000000000] |
| 01511063 | FTT[0.000000083009176],SOL[0.000000080603041],USD[0.006157584347404S],USDT[0.553070603560157S] |
| 01511064 | USD[0.000000003410752S],USDT[0.000000083598704] |
| 01511065 | USD[25.000000000000000000] |
| 01511076 | USD[0.000000075341090],USDT[0.000000042270878] |
| 01511080 | FTM[5.350186630000000],USD[-0.156174826034275S],USDT[0.000000243970200] |
| 01511082 | CRO[5090.000000000000000],FTT[200.000000000000000],SAND[1647.000000000000000],SOL[84.758117241587320S],TRX[1.000890000000000000],USD[0.634396541383750S],USDT[0.000000009291310S] |
| 01511083 | BTC[0.000000005893400] |
| 01511084 | BLT[0.061687970000000],USD[0.000000050000000] |
| 01511096 | USD[0.004651351289931S],USDT[0.000000061915495] |
| 01511099 | AVAX[0.000000079368156],BNB[0.000000017242251],BTC[0.000018481104900],DOGE[0.000000053840000],ETH[0.000000013886880],TRX[0.0023310050034563],USDT[0.000000102952489] |
| 01511100 | CLV[0.068409000000000000],HXRO[636.000000000000000],TRX[0.000001000000000],USD[0.4910843400375000] |
| 01511101 | FTT[0.9771851859167091],USD[205.9157757147694535] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01511113 | DAI[12910.472101370000000],DYDX[0.050918330000000],ETH[2.400000000000000],ETHW[2.400000000000000],FTT[30.000000000000000],HGET[400.000000000000000],IMX[0.002222210000000],NFT[337740909017253076][1],TRX[0.000007000000000],USD[0.000000003863188],USDT[5363.1543827868355617] |
| 01511114 | CLV[0.034555000000000],DFL[8.900000000000000],USD[0.000000000827196] |
| 01511121 | USD[0.000000072603611] |
| 01511122 | USD[30.000000000000000] |
| 01511127 | TRX[0.000040000000000] |
| 01511135 | USD[0.007956075000000] |
| 01511136 | BNB[0.000000079053667],DOGEBULL[3.983301400000000],GOG[3.000000000000000],USD[0.000000041049732],USDT[0.000000132830271] |
| 01511139 | CLV[0.084209000000000],USD[25.000000033980290] |
| 01511140 | ETH[6.001700000000000],TRX[0.000010000000000],USDT[0.8275667075000000] |
| 01511144 | AKRO[1.000000000000000],BAO[0.000000041993507],BTC[0.000000051983205],CONV[0.000000092088614],DENT[1.000000000000000],DOGE[0.000000094238304],ETHE[0.000000040450906],MOB[0.000000088006503],SUSHI[1.108650390000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.0002501288222654] |
| 01511150 | CLV[0.079909000000000],USD[0.0000001357257535] |
| 01511153 | AXS[0.000000001763480],BNB[0.000000023246184],BTC[0.000000007127150],CLV[0.000000062399277],DOGE[0.000000094499785],ETH[0.000000063864252],SAND[0.000000092305868],SLP[0.000000060000000],TRX[0.000000200000000],USD[14.6150353555539643],USDT[0.000016139265337] |
| 01511156 | FTT[0.000000057268200],LTC[0.0055795400000000],TRX[18761.541974130000000],USD[0.232328951744426],USDT[0.000000097699478] |
| 01511158 | USD[-0.1667434527187903],USDT[13.6586796945159123] |
| 01511165 | BICO[0.000000010000000],BNB[0.016031900000000],CLV[0.067408000000000],ETH[-0.0174038329340051],ETHW[-0.0172944058783259],FTT[0.029263060000000],LUNA2[0.000254465360000],LUNA2_LOCKED[0.0067793752500000],QI[1.318732410000000],SOL[0.008000000000000],USD[17.7004104128532603],USDT[25.7204667041704223],USTC[0.411280000000000] |
| 01511166 | USD[0.000078000000000] |
| 01511169 | BTC[0.000000085700000],DFL[57.404833170764280],ETHW[0.108000000000000],FTT[0.099501560173619],GBP[0.000000001986323],TRX[0.000010000000000],USD[0.0995702579877500],USDT[3.2992623680176174] |
| 01511170 | TRX[0.000000010000000],USD[0.000401321054569] |
| 01511174 | ASD[0.000000054596194],TRYB[0.000000066439310],USD[0.000000088411352] |
| 01511176 | SOL[0.000000000000000],USDT[0.000000008944592] |
| 01511178 | ETH[0.007333200000000],ETHW[0.000515785854531],USD[0.002869701457912 4],USDT[-0.000000075000000] |
| 01511182 | FTT[0.717333330000000],USD[-0.0084179764052805],USDT[0.0109769400000000] |
| 01511185 | ASD[37.041753000000000],COPE[39.456900000000000],CQT[14.999400000000000],DFL[19.998000000000000],FIDA[0.000000070000000],FTT[0.005606346164 2128],HMT[2.000000000000000],HOOD[0.000000100000000],HUM[20.000000000000000],JOE[3.816563271500000],LOOKS[2.828148464360000],LUNA2[0.150050340600 0000],LUNA2_LOCKED[0.350117461400000],LUNC[32673.777576000000000],MANA[6.999200000000000],MNGO[79.988000000000000],SOL[0.520770051773873 87],TONCOIN[4.099180000000000],USD[0.1610120015976558] |
| 01511190 | FTT[0.014218303327800 0],USD[0.6947536026972132],USDT[0.000000006872825] |
| 01511199 | 1INCH[69.287719536635 0100],AAVE[0.1020729951164300],APE[22.023196743205890 0],ATOM[22.879013293199700 0],BICO[8.000000000000000],BLT[3.895109650000000 0],BNB[1.284078067351 3000],BTC[0.019000525040000 0],CEL[44.520751224476700],DFL[220.000000000000000],DOGE[0.000000052241300],EDEN[17.029245720000000],DOT[0.000000004 000],ENS[13.211488580000000],ETH[3.871050267997160],ETHW[2.473842715375 7100],FIDA[1.553056760000000],FTT[25.172683650000000],LINK[6.099379818020 2200],LTC[0.000000022415400],LUNA2[2.410998528000000],LUNA2_LOCKED[0.625663232000000],MATIC[25.28421919485640 00],NFT[53257478256793377 6][1],REN[203.620988887323200],RSRI[223.295156688937 1300],RUNE[2.232270873691989 60],SNX[7.653066764108520 00],SOL[2.038225109530 11001],SXP[10.373144443891 7800],TRX[9083.189093786400 95001,USD[8.750215571063 9105],USDT[3.36620177034148660] |
| | CLV[0.076480000000000],TRX[0.000007000000000],USD[0.0000509300000000] |
| 01511200 | BTC[0.000000044504875],EUR[0.000000058396440],FTT[0.006109362228692 9],LINK[0.000000026000000],MKR[0.000000010000000],SOL[0.000000016803300],USD[0.0914025243439810],USDT[0.000000072579505] |
| 01511201 | BLT[0.764887970000000],GODS[0.002006400000000],USD[0.000000007958355],USDT[0.000000025000000] |
| 01511202 | BNB[0.000000045137104],DOGE[2738.150000000000000],DYDX[33.436727020000000],ENJ[79.721857600000000],ENS[12.029178360000000],GBP[0.000000295790 8138],LRC[380.019449116670000],MANA[120.133289400000000],SAND[108.947981570000000],SNX[46.299166740000000],USD[0.0143307341735 03],USDT[0.000000007086092 1] |
| 01511204 | USD[0.000000089161788],USDT[0.000010838965344] |
| 01511206 | BNB[0.001296754772 5550],BUSD[400.000000000000000],ETH[0.000000005129601 1],FTT[25.326288170316975 5],LUNA2[0.009350000000000],LUNA2_LOCKED[0.021800000000000],LUNC[2036.977841275472000 0],NFT[3299559424967991750][1],NFT[4417338169968587 52][1],NFT[4817733616899423231][1],NFT[496415204015 3556031][1],NFT[5462908724499883381][1],USD[0.000063023573193 3],USDC[2790.401796120000000],USDT[0.0062284954100576] |
| 01511207 | APE[110.292400000000000],ATLAS[5719.075300000000000],ETH[0.000000057185438],ETHW[0.695949040000000],IMX[687.561861000000000],LUNA2[0.584416601900000 0],LUNA2_LOCKED[1.363638738000000],LUNC[127257.945478000000000],MATIC[105.857410000000000],MBS[170.000000000000000],POLIS[9.300000000000 000],SOL[0.008818000000000],USD[318.987531005311000 0],USDT[0.000000006000000] |
| 01511208 | USD[30.000000000000000] |
| 01511209 | DOT[0.000000034598258],ETH[0.000000057185438],USD[0.000000051303118],USDT[0.200000066297600] |
| 01511214 | BTC[0.000019430005750 0] |
| 01511216 | TRX[0.000010000000000] |
| 01511219 | FTT[0.000000006698 7700],NFT[359834239212164902][1],NFT[433951605222703039][1],NFT[443672602952823405][1],NFT[474005980100353863][1],SRM[3.02137620000000 0],SRM_LOCKED[11.908181080000000],USD[0.0731798967532694],USDT[0.000000046049785] |
| 01511223 | EUR[0.300347890000000 0],TRX[0.000000080000000],USD[0.000000198043312],USDT[0.000000012124058] |
| 01511224 | BTC[0.000000025030600] |
| 01511225 | ETH[0.000000091222900],LTC[0.000000025865000],USDT[0.000000049018740] |
| 01511227 | TRX[0.000011000000000] |
| 01511228 | BTC[0.000057683929],EUR[0.007218707819129],USD[2.217273632143978 2],USDT[0.0023170098972203] |
| 01511230 | USD[0.084032283926575 7],USDT[0.000000097211520] |
| 01511237 | ETH[0.001000000000000],ETHW[0.001000000000000],GBP[0.000019972669307 0],USD[0.000000181454116] |
| 01511238 | ETH[0.000209130000000],USD[0.000002800000000] |
| 01511249 | CLV[0.080189000000000],SRM[0.763400000000000] |
| 01511252 | EUR[0.000000012566469 3],SOL[0.000019000000000],USD[-1294.987063374825000000000],USDT[2516.7296984614420000] |
| 01511256 | BNB[0.000423870000000],USD[0.000009002000000] |
| 01511270 | BTC[0.000094897800000 0],ETH[0.0087664600000000],ETHW[0.145876640000000],EUR[0.537043060000000],FTT[0.094140600000000],LINK[0.092162400000000],MATIC[0.914400000000000],TRX[56.000283000000000],USD[1.6405922771231600],USDT[3307.5464975535934356] |
| 01511272 | USD[0.000000046435506] |
| 01511276 | BAO[0.889339600000000],BTC[0.000049967000000],LUNA2[0.110660407000000],LUNA2_LOCKED[0.258207601600000],LUNC[24096.535234600000000],USD[0.000000015752251],USDT[0.000000098180723] |
| 01511277 | CLV[0.000000098363200],TRX[0.000000070521142],USD[0.000000470527] |
| 01511279 | BTC[0.000000004997203 2],TRX[0.000000082164145],USD[0.000000087054528],USDT[0.000000015922380] |
| 01511284 | CLV[70.500522000000000],USD[0.001687082100000] |
| 01511287 | TRX[0.000030000000000],USD[0.000720302995000 0],USDT[0.000000071740920] |
| 01511299 | USDT[0.000134459802 6390] |
| 01511303 | USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01511309 | BTC[0.000000002760160000],DOGE[0.0000000090983400] |
| 01511312 | USD[25.000000000000000] |
| 01511313 | CLV[0.700000000000000],USD[25.000000013248912] |
| 01511320 | CLV[0.079809000000000000],POLIS[241.110000000000000],USD[25.000000120663417] |
| 01511322 | USD[0.048602928064429428],USDT[0.000000001620470] |
| 01511324 | TRX[342.000000000000000],USD[0.270102027800000],USDT[100.000000052167880] |
| 01511325 | FTT[0.000000027877600],NFT [4887182078567405391{1},TONCOIN[0.090000000000000],USD[0.000000084644674],USDT[0.859831156505418S] |
| 01511328 | BNB[0.000000046100000],ETH[0.000000004093435&],SOL[0.0335112922715917],USD[0.035358611080045],USDT[0.5693776478388530] |
| 01511334 | DOGE[0.000000008400000],TRX[0.000000060566736] |
| 01511336 | BTC[0.000000000034800],TRX[0.0000330000000000] |
| 01511345 | CLV[0.068000000000000000],USD[0.000000078183440] |
| 01511352 | BTC[0.000036900000000],TRX[1.0000000000000000] |
| 01511359 | LINK[0.000000032382446],USD[15.578046824892849 6],USDT[0.0003610751124500] |
| 01511360 | BTC[0.000097600000000],NEAR[0.064380000000000],USD[4.005091962100000],USDT[0.000000001800000],XRP[0.7758000000000000] |
| 01511365 | TRX[0.000001000000000],USD[0.000000003300000] |
| 01511367 | CLV[0.017760000000000000],LINK[0.085240000000000000],TRX[0.000001000000000],USD[0.568300951000000] |
| 01511368 | BTC[0.276182365600000],ETH[0.000939400000000],ETHW[0.000939400000000],UMEE[9.782200000000000],USD[0.000000084644674],USDT[0.0 |
| 01511377 | CLV[0.081309000000000000],USD[0.000000006000000] |
| 01511379 | ETH[0.000000006800000],USD[0.0000001635546016],USDT[0.000000370675110] |
| 01511401 | TOMO[0.084700000000000],TRX[0.000012000000000],USD[0.0000000089095979],USDT[0.000000003867S606] |
| 01511402 | AUD[1135.133660761894205 2],ETH[0.000000091972250],SUSHI[0.022082590000000],TRX[0.000001000000000],USD[-93.5415528268348058],USDT[0.000000086848976] |
| 01511403 | KIN[2404428.335471870000000],LUNA2[0.000000455380212],LUNA2_LOCKED[0.000001062553829],LUNC[0.009916000000000],USD[0.000000017083262 0],USDT[0.000000052090190] |
| 01511410 | CLV[3635.868129000000000],USD[826.031536100000000] |
| 01511411 | CLV[56.976160000000000],FTT[0.399720000000000],TRX[0.00018000000000],USD[25.0058658188778635],USDT[0.0297234553845674] |
| 01511413 | TRX[0.000000035817600] |
| 01511417 | CLV[0.566918000000000000],HMT[0.266666640000000],USD[0.0000000086185127],USDT[0.000000000623455] |
| 01511418 | BTC[0.052600000000000],ETH[5.813744390000000],ETHW[5.813744393153199 8],USD[8.3795410028000000] |
| 01511419 | FTT[0.026759390388750 9],USD[0.0073119403350000],USDT[0.0000000734143 60] |
| 01511425 | EUR[500.000000308586109],USD[3.581550688412450 0],USDT[3311.9647140265573335] |
| 01511430 | ETH[0.071285140000000],ETHW[0.071285140000000],TRX[0.000004000000000],USD[-2.5260328077833593],USDT[0.0094712400000000] |
| 01511433 | EUR[1017.408162195754950 0],FTM[0.014690000000000],USD[0.0000000075664148],USDT[0.000000158909518] |
| 01511440 | TRX[0.000023000000000],USDT[0.00000156397323 50] |
| 01511443 | USD[0.00000078617844] |
| 01511445 | ADABEAR[54961500.000000000000000000],ATOMBEAR[529629.000000000000000],ETHBEAR[1699860.000000000000000],LINKBEAR[14689710.000000000000000],SUSHIBEAR[8795240.000000000000000],USD[0.671084670207568],USDT[0.000000010369665 0] |
| 01511447 | CLV[0.084880000000000000],HMT[0.584400000000000],USD[0.000001084537326],USDT[1.1606859517339516] |
| 01511453 | GOG[0.434293470000000000],USD[0.0004168154000000],USDT[10.0000000000000000] |
| 01511455 | TRX[0.000010000000000] |
| 01511456 | TRX[0.000001000000000] |
| 01511462 | BTC[0.000010460508000],ETH[0.000173000000000],FTT[0.0722126510587326],GBP[0.000000004659438 8],LUNA2[35.322001260000000],LUNA2_LOCKED[82.4180029400000000],SOL[0.0047780000000000],TRX[0.562600000000000],USD[34.5302702631272445],USDT[90618.7920158932145129],USTC[5000.000000044248347] |
| 01511468 | USD[0.000000093696106] |
| 01511469 | BTC[0.000000085000000],CLV[0.0000000094379819],ETH[0.0000003166763S],USD[0.448227150000000] |
| 01511474 | BTC[0.000000033245940],FTT[0.000000019405800],TRX[0.000000593361071] |
| 01511480 | AXS[0.000000067781408],ETH[0.0026712009472800],ETHW[0.0026712009472800],SLP[82025.0240101986834800],TRX[0.000000083393928],USD[0.0574389530000000] |
| 01511485 | CEL[0.000000094469780],USD[0.000000064612691] |
| 01511486 | SOL[0.000000446682319],TRX[0.0077700000000000],USD[0.0034958109531964] |
| 01511488 | BNB[0.000000071956300],BTC[0.000000032950125S],ETH[0.000000947051640 0],ETHW[0.000000470516400],EUR[0.000020207370582S],SHIB[0.000002800000000],USD[-0.001816190438107],USDT[0.000000022451649] |
| 01511489 | ADABULL[0.000000036000000],ATOMBULL[0.000000072786660],BNBBULL[0.000000047100000],BTC[0.000000001334340],BULL[0.00000001734180],BULLSHIT[0.000000000000000],DOGEBULL[0.000000065000000],ETH[0.000000121242398],ETHBULL[0.000000024768761],FTT[0.000000304154674S],LINKBULL[0.000000045000000],MATICBULL[0.000000007711143],SOL[0.000000045684767],THETABULL[0.000000005000000],USD[0.131201076113617],USDT[0.0022845819655986],VETBULL[0.000000009500000] |
| 01511490 | BNB[0.0081308200000000],USD[85.0560216724410000] |
| 01511491 | BTC[0.000000042890200],TRX[0.0000007000000000] |
| 01511492 | FTT[0.099050000000000000],USD[0.000000077100000] |
| 01511500 | ALGO[2999.430000000000000],BTC[0.349133652000000],ETH[2.000809810000000],GENE[0.0810000000000000],MATIC[1999.620000000000000],RUNE[0.092381000000000],SOL[299.943000000000000],USD[2742.6516809622200000],USDT[0.0594104218750000] |
| 01511506 | BTC[0.000000050000000],FTT[25.4966637764951843],USD[0.1059236511333080],USDT[161.7201894780427556] |
| 01511509 | TRX[0.000010000000000],USD[55.4793118000000000],USDT[0.000000094862285] |
| 01511515 | USD[30.000000000000000] |
| 01511519 | MOB[39.992000000000000],SKL[1337.000000000000000],USD[25.0911440844094015],USDT[0.000000121123230] |
| 01511520 | USD[-4.6022677815030208],USDT[5.803776820000000] |
| 01511523 | BTC[0.000000068183330],LUNA2[0.000016166879980],LUNA2_LOCKED[0.000003772271950],USD[4.0402134268108891],USTC[0.0002288461691210] |
| 01511524 | KIN[1.000000000000000],LUNA2[0.000001032250165 0],LUNA2_LOCKED[0.000002408583718 0],TRX[0.000010000000000],USDT[0.0000961057500000],USTC[0.00014612000000000] |
| 01511531 | TRX[0.000009000000000],USD[1007.0196962378500000],USDT[0.000000016740322] |
| 01511532 | CLV[0.012000000000000000],USD[0.000000067163055] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01511536 | BTC[0.000000002000000000],NFT[3816234869097573360[1],NFT[3927157104250724668][1],NFT[4953829774474473500][1],TRX[0.44884500000000000],USDT[0.000000015484394] |
| 01511547 | BNB[0.000416075534400],BTC[0.000000003000000],ETH[0.00000021983000],TRX[0.000011468019100],USD[37.35637678239765800],USDT[0.000000090814422] |
| 01511553 | FTT[0.000000001000000000],USD[0.000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000000] |
| 01511560 | SOL[0.000000073079775],TRX[1.027679869523425],USDT[0.065031855230453] |
| 01511563 | DOGE[4661.000000000000000],FTT[0.059845230000000],LUNA2[2.800736043000000],LUNA2_LOCKED[6.535050767000000],TRX[0.000001000000000],USD[0.031845626336602750],USDT[0.0845232887487757] |
| 01511565 | BTC[0.000000004608090],FTT[0.000000011849474800],LUNA2[1.472481653000000],LUNA2_LOCKED[3.435790523000000000],USD[0.000000869693535700],USDT[0.000000025987811] |
| 01511570 | BTC[0.000004909045000] |
| 01511572 | BTC[0.001307881725325000],ETH[0.062959350000000000],LUNA2_LOCKED[0.000000225122967],USD[14.946296630723623900] |
| 01511577 | BNB[0.000000001000000000],FTT[0.000006964607471600],MATIC[28.052176240000000],USD[-13.90129747674487899],USDT[0.000000051697745] |
| 01511579 | BTC[0.000000009277560000],DOGE[-0.002487049214392800],ETH[0.0000001985163712],ETHW[0.000000019851637120],TRX[0.000001000000000],USDT[0.000000006010206590] |
| 01511580 | CLV[0.007080000000000000],USD[1.925440140000000] |
| 01511581 | BTC[0.013309736000000000],ETH[0.00000000400000000],EUR[0.00000000179939200],SPELL[3099.380000000000000],TULIP[39.392120000000000],USD[0.124177317075771680],USDT[0.000000105036026] |
| 01511583 | USD[0.000000009507598800],USDT[99.450583261172670000] |
| 01511584 | BOBA[289.979640000000000],USD[0.06088791400000000],USDT[0.000000098622653] |
| 01511585 | USD[25.000000000000000000] |
| 01511588 | TRX[0.000000007530956200],USD[0.000000027887948] |
| 01511592 | CLV[660.089439500000000],MATIC[8.709900000000000],TRX[0.000118000000000000],USD[0.007081253750000000],USDT[0.075109152967822600] |
| 01511596 | BCH[0.000000005880000000],BTC[0.000000008978859900],SOL[0.003920000000000000],SXP[0.200000000000000],TRX[0.000001000000000],USD[0.089163770548111600],USDT[0.000000070672141] |
| 01511599 | TRX[0.000015000000000000],USD[0.383149606462466600],USDT[0.378054190000000000] |
| 01511604 | AKRO[1.000000000000000000],EUR[0.000000004179162400],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01511605 | RAY[0.002656000000000000],SOL[0.002743075457576870],USD[0.585548579229859200],USDT[0.00000142543371960] |
| 01511606 | ALPHA[1.000000000000000000],BAO[1.000000000000000000],DOGE[1.000000000000000],EUR[0.000000015425802300],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000000] |
| 01511609 | CLV[0.013806000000000000],TRX[0.0001300000000000],USD[0.018066159810629600],USDT[0.000000863127018] |
| 01511610 | BNB[0.000000018033917],ETH[0.00000000800000000],NFT[3856253746080877300][1],NFT[4584950678143172020][1],NFT[5195784984071130250][1],SOL[0.000000001701373],USD[0.000019311385059] |
| 01511612 | BNB[0.000000001000000000],ETH[0.000010340000000000],ETHW[0.000010336436022700],FTT[0.000000084064784],USD[-0.007961522172440100],USDT[0.000000006013988] |
| 01511614 | TRX[0.000010000000000000],USD[0.002554861497368],USDT[0.002955046834342] |
| 01511624 | ETH[0.000024990000000000],ETHW[0.000024983881756200],USD[-0.002008410664848340] |
| 01511625 | AMPL[0.00000037213820],FTT[0.000647441793086],USD[-0.000975188106800300] |
| 01511626 | TRX[0.800022000000000000],USD[0.892624150250000000],USDT[2.799566125000000000] |
| 01511635 | EUR[0.000000031158096],MATICBULL[0.000000004926580],SOL[0.000000008904762],USDT[0.000000086773125] |
| 01511637 | BCH[0.00000023597138],BNB[0.000000063700000],BTC[0.000000018469500],DAI[0.000000076553392],ETH[0.000000024450500],LTC[0.000000006368208],SOL[0.000000086322200],TRX[0.000000073245535],USDT[0.000000032008545] |
| 01511641 | ETHW[1.575000000000000000],USD[0.266871472500000000],USDT[2.000000000000000000] |
| 01511642 | BTC[0.000000024439749] |
| 01511646 | BTC[0.000000003627880],ETH[5.628759400000000000],ETHW[5.628759400000000],SOL[390.453718350000000000],USD[12.436185382465864500],USDT[0.000000005631101210] |
| 01511648 | ETH[8.998827470000000],ETHW[8.998827470000000],LTC[0.027701540000000],QI[3.330660000000000],RAY[0.144544000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],TRX[0.000043000000000000],USD[0.261561485464792],USDT[0.882019612249341220] |
| 01511650 | ETH[0.000002303088308],FTT[0.068900000000000000],SRM[1.29136565000000000],SRM_LOCKED[7.708634350000000000],TRX[0.000008000000000000],USD[0.000000045400000],USDT[104.000000063468380] |
| 01511653 | BTC[0.000000003241390] |
| 01511656 | USD[0.099150965000000000],USDT[0.000000016372950] |
| 01511659 | BTC[0.000000006611940],USD[0.000001099007532],USDT[0.000000038265054] |
| 01511662 | USDT[0.000238519669775] |
| 01511664 | BTC[0.000001000000000000],IMX[4.299207510000000000],SRM[0.026653570000000000],SRM_LOCKED[0.088067030000000000],USD[0.448254531216078800],USDT[0.000626322053700000] |
| 01511665 | USD[3.082294824000000000] |
| 01511667 | USD[30.000000000000000000] |
| 01511668 | BTC[0.000000058946200] |
| 01511673 | ADABULL[0.000000048092090],BNB[0.000000101285408],BTC[0.000000070195546],EUR[0.000000063578217],USD[0.001219043892573600],WBTC[0.000000005473256],XRP[0.000000083542768] |
| 01511677 | ETH[0.000000092030500],EUR[0.283732260000000],USD[0.000000284326021] |
| 01511683 | CLV[0.028000000000000000],USD[0.000000029583544] |
| 01511686 | COPE[0.677600000000000000],ETH[0.000000005438902900],ETHW[0.00000000821742],FTT[0.085590000000000],GODS[0.059132010000000],POLIS[0.089000000000000],PSY[0.340700000000000],SOL[0.009420000000000000],SRM[0.646780440000000],SRM_LOCKED[68.832426560000000000],TRX[0.000010000000000],USD[-0.512593171756340],USDT[0.000000012716787],XRP[0.180000000000000] |
| 01511693 | BTC[0.000000066263473],SHIB[0.000000001749416],TRX[0.000000007151434],USD[0.082101766862353],USDT[0.000000045606809],WRX[0.000000000566510],XRP[0.000000002540842] |
| 01511696 | BLT[0.426460000000000],CLV[0.098138000000000000],DYDX[0.052894900000000000],ETH[0.000849626500000],ETHW[0.000849620968058],FTT[812.606807150000000],HMT[0.717333330000000],MTA[8.000000000000000],SNX[0.100000000000000],SRM[11.791996250000000],SRM_LOCKED[122.368003750000000],USD[2849.300001977670762] |
| 01511698 | BTC[0.000038030000000000],ETH[0.008629500000000],EUR[0.000000014992290],FTT[0.679653860000000],MTA[9.058755450000000],SOL[0.209275990000000],USD[0.208277575087070] |
| 01511699 | FTM[-0.006621095783569],GALA[9.992000000000000],MANA[0.994800000000000],MATIC[-0.018650697749671],SAND[9.999200000000000],SPELL[99.360000000000000],USD[0.000000217310956],USDT[0.118786861722576] |
| 01511700 | AAPL[9.999812451000000],AMZN[0.499905000000000],FB[0.489909693000000],FTT[7.697942870000000],GOOGL[0.079984910000000],GOOGLPRE[-0.000000001000000],LUNA2[0.367322538000000],LUNA2_LOCKED[0.857085921900000],LUNC[79985.256000000000000],NFLX[0.469912581000000],NFT[2996543709633211611][1],NFT[3495717055405687570][1],NFT[4338034183334316831][1],NFT[4703875082718169781][1],NFT[5163125054109956777][1],NFT[5531379145537928861],VXDA0.653379744250000],SHIB[99576.110000000000],SHIB[0.008665461000000],SRM[0.998000000000000],TSLA[1.319809960000000],TSLAPRE[0.000000004000000],USD[1.567030841135000],USDT[2.53900332755269275] |
| 01511707 | AAVE[0.000000178000000],AMPL[0.000000000958445],AURY[0.000000100000000],AVAX[0.096583409000000],BTC[21.850829175300000],COMP[0.000000000855170000],CRV[0.000000010000000],DYDX[0.000000107000000],ETH[-0.000000001510600],FTT[8.409371861599135000],KIN[0.084882000000000],LINK[0.000000005600001],LUNA2[14.518472106970000],LUNA2_LOCKED[33.876435028290000],LUNC[80.257528119000000],SOL[0.000000010500000],SRM[0.107493260000000000],SRM_LOCKED[93.142969790000000],SUSHI[0.000000000000000],TRX[0.000110000000000],USDL-1.521596730234456],USDT[6.976218234232717],YFI[0.000000024510000] |
| 01511710 | BTC[0.000000038008080],SHIB[1324205.159350000000000],USDT[0.0000000022751551] |
| 01511718 | USDT[1.7853569800000000] |
| 01511721 | BNB[0.000000068000000],BTC[0.000000028935297],ETHW[0.000000000509947344],EUR[0.000000010103164],FTT[112.605866161779276],MATIC[0.000000007790100],MATIC[0.000000016321800],SOL[0.000000075200420],TRX[0.000001000000000],USDT[0.000167248720657],USDT[0.000000042736183],USTC[0.000000006840800] |
| 01511729 | AMZN[0.000000005000000],AMZNPRE[0.000000002724915],BTC[0.000000006378010],BULL[0.000000063749052],DENT[0.000000006263173600],DOGE[0.000000004229058700],DOGEBEAR20210.000000024959587],FTT[0.001421407615150400],LINA[0.000000082186694],MATIC[0.000000094897522],MRNA[0.000000019059502],PERP[0.000000005630368],SHIB[0.000000004957065],SOL[0.006833390491818600],THETABULL[0.000000095702992],TRX[0.000000033759588],TSLA[0.000000030000000],TSLAPRE[-0.000000007444370],USD[0.000000135567292],USDT[0.017213558253428],WRX[0.000000005998417] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01511727 | ETH[0.000000024299300],TRX[0.0000070000000000] |
| 01511730 | BTC[0.000000046960244],FTT[0.045237948075390],LUNA2[49.385020500000000],LUNA2_LOCKED[115.231671400000000],LUNC[10753688.170000000000000],TRX[0.000780000000000],USD[-60.1454886999350366],USDT[480246.2618746647966976] |
| 01511733 | ATLAS[4.870000000000000],MATICBULL[169.621866500000000],TRX[0.000047000000000],USD[0.017733912050480$],USDT[0.000000164018609] |
| 01511734 | USD[7.5345404798799630] |
| 01511735 | BTC[0.000000091136634] |
| 01511736 | ETH[0.000000010000000],TRX[0.000390068367718],USDT[0.0000057414438918] |
| 01511742 | BTC[0.0000047735000000],USD[0.003114508750312$],USDT[-0.005636021653207$] |
| 01511745 | AVAX[0.0194146336271586],BTC[0.000013490000000],USDT[0.000000005000000] |
| 01511746 | BTC[0.000000098589047] |
| 01511747 | USDT[0.0000000070661006] |
| 01511751 | BTC[0.0000006860398861],ETH[0.000000010000000],TRX[0.000000005730236],USD[0.013383340000000],USDT[0.0004530818200158],XRP[0.0000009187000] |
| 01511751 | ALCX[0.000000042000000],ALGO[0.978340000000000],AMPL[0.0000000162047684],APT[-0.0596788411105470],BTC[0.0002874950000000],COIN[0.0000000400000000],CREAM[0.0000001000000],ETH[0.0014293412784454],GRT[0.000000086503800],LTC[0.000000065969200],LUNA2[0.0046571505450000],LUNA2_LOCKED[0.0108666846000000],LUNC[0.0037518840198300],NVDA[0.0000000045000000],OMG[0.0000000235525500],RUNE[0.0000000054130661],SOL[0.0897037293996208],TRX[0.001250000000000],TSLA[0.000000000007665565],USD[11.4655924530045646],USDT[0.000000192559022],USO[0.000000020000000],USO[0.6592397283070600] |
| 01511753 | BTC[0.0023957000000000],FTT[0.0983766294480840],USD[700.2394592473611798],USDT[57.7345251098548926] |
| 01511758 | ATLAS[1067.4924478300000000],ATOM[0.0000369250000000],AVAX[2.547269230000000],BIT[51.1387033800000000],BTC[0.0000000030000000],COIN[1.0200000000000000],ETH[0.0000400000000000],ETHW[0.0458341500000000],EUR[0.1396332961200000],FTM[749.1387215500000000],FTT[16.7155615800000000],MER[256.1864883900000000],RAY[0.0000000075000],SAND[54.4232213100000000],STG[84.2069032800000000],TRX[0.000130000000000],USD[0.1661388975203000],USDT[0.000000057465000],XRP[0.0145633000000000] |
| 01511759 | TRX[0.000001000000000],USD[0.000000023023059],USDT[0.0000000393262274] |
| 01511760 | CREAM[0.0081329000000000],DOGE[1.8916100000000000],ETHW[0.000394850000000],ETHW[0.000394850000000],SXP[0.2666520000000000],USD[4.4738749738714912],USDT[0.0035290000000000],XRP[-0.2675310326046920] |
| 01511761 | BLT[0.9616879700000000],CLV[0.0800000000000000],TRX[0.0085300000000000],USD[0.1504334817557618],USDT[0.0039260045340880] |
| 01511768 | BTC[0.0000000015000000],ETH[0.000000043302076],FTT[0.000022200000000],SOL[0.000001400000000],USD[0.0069897881954703],USDT[-0.0028354528007649] |
| 01511774 | AUD[4500.0000000825807720],BTC[0.0151284200000000],BULL[0.0001000000000000],ETH[0.0006142520053933],ETHBULL[0.010000000000000],ETHW[23.9969195817983302],FTT[0.0952311600000000],LUNA2[5.0537176580000000],LUNA2_LOCKED[11.7920078700000000],USD[0.0013546576115562],USDT[2705.6536913033120650] |
| 01511782 | FTT[0.0619345669977662],SOL[0.000000084000000],TRX[0.001554000000000],USDT[0.4862700080000000] |
| 01511783 | AURY[0.3703961900000000],BTC[0.000022800000000],DOT[0.0430000000000000],TRX[0.000047000000000],USD[50.0000001698 1992832],USDT[0.000000169120992] |
| 01511787 | BTC[0.0000000045386800],ETH[0.000000048254800],ETHW[0.0000000009433200],EUR[0.000000027145196],FTT[2.0782502434870218],HT[457.2491000000000000],MATIC[0.000000000802175],SUN[0.000473000000000],TSLA[47.1591398101582700],TSLAPRE[-0.000000036965742],USD[29147.5552485412015977] |
| 01511790 | USD[0.1395390264282183],USDT[0.0158713008795356] |
| 01511791 | AAVE[0.0019480000000000],APE[0.0452250000000000],AVAX[0.0159200000000000],BNB[0.0027740000000000],BTC[0.0000527996944250],C98[5.0000000000000000],ETH[0.1326357000000000],ETHW[38.9506828000000000],HNT[0.0295600000000000],LOOKS[0.0189000000000000],SOL[0.0062360000000000],TRX[0.4201500000000000],USDI-102.5500250199000000],USDT[93165.8717050670360682] |
| 01511793 | MNGO[170.0000000000000000],TRX[0.000002000000000],USD[2.0816683460200000],USDT[1.0200000000000000] |
| 01511794 | FTT[0.003253420000000],TRX[0.000002000000000],USD[0.0000003494664$],USDT[0.0000000038942041] |
| 01511800 | FTT[0.0387875400000000],SRM[0.4389107700000000],SRM_LOCKED[2.5610892300000000],USD[0.000000132256964] |
| 01511802 | BEAR[656.6400000000000000],FTT[1.2000000000000000],LINK[4.0000000000000000],TRX[0.000014000000000],USD[2.1619242200000000],USDT[0.000000035330440] |
| 01511805 | GBP[0.1248884331060000],USD[0.1408480550000000] |
| 01511817 | BTC[0.0000409507740750],TRX[0.001003000000000],USD[0.8097907970380472],USDT[1.5384050091759048] |
| 01511818 | CQT[0.777100000000000],TRX[0.000000029764031$4] |
| 01511822 | TRX[0.0000070000000000] |
| 01511825 | BNB[0.0027423000000000],BTC[0.0000000091591821],ETH[0.000000060496236],LUNA2[4.153954890000000],LUNA2_LOCKED[9.692561409000000],LUNC[14532.4229045000000000],TRX[0.4895240072716000],USD[0.0018572948315100],USDT[0.0097972468558367] |
| 01511826 | DOGE[0.0000000010793600] |
| 01511830 | DODO[181.6761700100000000],DOGE[11.6730069000000000],FTM[46.0000000000000000],FTT[8.4000000000000000],HMT[105.7173333300000000],MATIC[9.9612970000000000],STORJ[57.1000000000000000],TLM[2593.0000000000000000],USD[0.0000001707054738],USDT[0.0000008228402$] |
| 01511832 | BNB[0.0000000084615200],BTC[0.0000000084118200],DOGE[0.0000000005000000],ETH[0.3350450969713110],EUR[0.000000244922990],FTT[0.2893772558681635],LUNA2[0.2286717270000000],LUNA2_LOCKED[0.5335673630000000],LUNC[149793.7500000000000000],SOL[0.0000000070730820],USD[0.0012187608291208],USDT[0.0000003316153396],XRP[0.000000090000000$] |
| 01511836 | FTT[0.291937080000000],LUNA2[0.003043908781000$],LUNA2_LOCKED[0.007102453821000],USD[0.000084225085359$],USDT[1.2165307540331623],USTC[0.4308800000000000] |
| 01511839 | USD[-2.2870658569353240],USDT[2.516188140000000$] |
| 01511842 | BAO[7.0000000000000000],DENT[1.000000000000000],FTT[0.000244050000000],KIN[5.000000000000000],TRX[0.0000280000000000],USD[1.2993314043364494],USDT[10.0539156563124528] |
| 01511845 | TRX[0.000001000000000],USD[0.000000006836854],USDT[0.000000020880630] |
| 01511847 | CLV[0.0000000096177800],CQT[0.1145000000000000],USD[0.0000000838392624],USDT[0.0000000036278112] |
| 01511854 | TRX[0.0000080000000000] |
| 01511859 | AGL D[1174.8324469000000000],ALCX[0.0005152735000000],ALPHA[3526.6928420000000000],ASD[1628.1676418200000000],ATOM[31.6946553000000000],AVAX[44.6939181000000000],BADGER[85.9704725200000000],BCH[1.5277465660 10000000],BICO[196.9420500000000000],BNB[2.5190451360000000],BNT[198.5590023700000000],BTC[0.1551534919000000],CEL[0.0612197400000000],COMP[10.6997871799000000],CRV[0.9812014000000000],DENT[81284.4262700000000000],DOGE[4941.0154154000000000],ETHW[0.1127139664000000],FIDA[508.8546063000000000],FTM[1951.2087952000000000],GRT[2111.9008272000000000],JOE[1149.358921000000000],KIN[2569511.7000000000000000],LINA[8558.1950000000000000],LOOKS[754.8303262000000000],MOB[0.4874676000000000],MTL[172.4682266800000000],NEXO[256.8171744000000000],PERP[310.0951529400000000],PROM[30.0713129680000000],PUNDIX[0.0379830500000000],RAY[962.6432700000000000],REN[860.2651185000000000],RSR[33485.1858180000000000],RUNE[34.1753482600000000],SAND[557.9332036000000000],SKL[1800.7543163000000000],SPELL[88.6839800000000000],SRM[275.9935761000000000],STMX[28704.1591530000000000],SXP[273.0702638200000000],TLM[8874.9414720000000000],USD[2362.0495624291115250],WRX[1380.6565130000000000],XRP[0.0000000000000000] |
| 01511861 | EUR[141.0000000000000000],USD[-2.5879800478783562] |
| 01511866 | BTC[0.0000000004330076] |
| 01511869 | GBP[201.1000000000000000],USD[1.3682929500000000] |
| 01511870 | BTC[0.000001920000000],ETHW[0.8830581000000000],KIN[1.000000000000000],LUNA2[0.0059882269240000],LUNA2_LOCKED[0.0139725294900000],LUNC[350.2104428700000000],NEAR[40.0134498800000000],TRX[0.001554000000000],USD[100.6056346247854329],USDT[0.0000000004669869],USTC[0.6200000000000000] |
| 01511871 | TRX[0.000002000000000],USDT[0.0000035820528594] |
| 01511872 | CLV[0.0280100000000000],USD[-0.0000000441622026],USDT[0.0000000076784500] |
| 01511874 | BTC[0.0000000088603546] |
| 01511878 | ATLAS[2.4637681200000000],BLT[0.0395250000000000],POLIS[0.0246376800000000],USD[25.0000000704301407],USDT[1.3929936300000000] |
| 01511879 | USD[0.0000001276783347],USDT[0.0000000091553862] |
| 01511880 | TRX[0.000001000000000],USD[0.0000002051043$65],USDT[0.000002448378726] |
| 01511881 | AUD[0.0053437000000000],USD[0.0000000086672$60] |
| 01511885 | TRX[0.0000070000000000],USD[0.009597978090204$],USDT[0.0000000000293535] |
| 01511889 | BTC[0.0000000088457100],TRX[0.0000000035409138] |
| 01511896 | TRX[45764.0365065500000000],USD[0.0000000038481875],USDT[0.0007208304172900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01511897 | BTC[0.0000080975000000] |
| 01511899 | BTC[0.0121287720370600],EUR[0.0000779869655955],USD[0.0005451728026328] |
| 01511901 | USD[0.0006755378936186],USDT[0.0000000026957632] |
| 01511906 | FTT[0.0000001029064325],USD[0.0000002241561861],USDT[0.0000000008925714] |
| 01511912 | ATLAS[600.0000000000000000],BTC[0.0007100000000000],FTM[49.0000000000000000],FTT[25.0981000000000000],LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[500000.0000000000000000],SOL[10.1652572800000000],SPELL[80037.3380000000000000],STEP[250.0000000000000000],TONCOIN[60.0886000000000000],USD[4.9496448995530000],USDT[60.0000000000000000] |
| 01511914 | AURY[0.0000001000000000],BTC[0.0000494823213863],ETH[0.7022072400000000],FTT[0.0955038355529510],NFT [311789447292509810][1],NFT [311866614882782709][1],NFT [521300660545344900][1],PAXG[0.0000000020000000],TRX[4.1614030000000000],USD[0.4161348376721618],USDT[0.0000000000516051] |
| 01511918 | AVAX[0.0000000401988996],BNB[0.0000001000000000],ETH[0.0004671737489139],FTT[0.0000000092705759],GODS[0.0000001000000000],MATIC[0.0000000083260165],SOL[0.0000001000000000],USD[0.0000433306295941],USDT[141.2472581316883771] |
| 01511922 | CLV[0.0985090000000000],USD[0.0015300000000000] |
| 01511925 | USD[19.7647671061375000] |
| 01511932 | BTC[0.0001135921440000],FTT[0.0062970958316696],LTC[0.0053470800000000],TRX[0.0001900000000000],USD[4.8515326115000000],USDT[0.0000000006371906] |
| 01511933 | AVAX[0.0000000057543772],FTT[0.1041077521009322],USD[0.0000756786000000],USDT[0.0000000087582914] |
| 01511939 | AKRO[1.0000000000000000],USD[0.0000000023597830] |
| 01511942 | BTC[0.0000000000021193] |
| 01511944 | BTC[0.0000036081796000] |
| 01511951 | TRX[0.0003200000000000],USD[0.0000000462396879],USDT[0.0000000551190050] |
| 01511953 | USD[0.0000000085475000],USDT[0.0000000084991702] |
| 01511956 | TRX[0.0002000000000000],USD[0.0000000058890498],USDT[0.0174920674258170] |
| 01511958 | BTC[0.0001190850158200],TRX[0.0000000090575038],USDT[0.0000322263322300],XRP[0.0000000037017538] |
| 01511961 | MAPS[969.8460000000000000],BIT[9.9980000000000000],FTT[8.9986000000000000],LTC[0.5568900000000000],MAPS[39.9960000000000000],OKB[1.0000000000000000],USD[31.8262760350000000],USDT[0.2242185700000000] |
| 01511962 | BNB[0.0000000092079815],ETH[0.0000000084000000],USD[0.0000000140923137],USDT[7.6555563316283298] |
| 01511964 | USD[8.1064661874915000] |
| 01511968 | TRX[0.0000020000000000],USD[0.0000000069227436],USDT[0.0000000078425645] |
| 01511971 | ALPHA[0.0000000099252100],BTC[0.0340210440755664],BULL[0.0579084220000000],FTT[0.0000000061967858],LUNA2[0.0000459145962400],LUNA2_LOCKED[0.0001071340579000],LUNC[9.9980000000000000],TRX[0.0000560000000000],USD[0.0013255482230242],USDT[0.0003711872321757] |
| 01511974 | BTC[0.0000000010000000],CEL[0.0000000012898960],LTC[0.0000000010016020],REEF[9.9800500000000000],SHIB[11052.5880731355815000],USD[0.1731856582430794] |
| 01511976 | FTT[0.0665200000000000],TRX[0.0000010000000000],USD[0.0000000205376669],USDT[0.0000000028035002] |
| 01511978 | ETH[0.0093567300000000],ETHW[0.0009367300000000],USD[0.0000000170873524],USDT[0.0000000049648103] |
| 01511987 | BNB[0.0067100300000000],BTC[150.0017363752750000],ETH[0.0002646600000000],ETHW[0.1796740000000000],EURT[0.0185452200000000],FTT[213056.3384623200000000],LUNA2[0.0124910934120000],LUNA2_LOCKED[0.0291458846200000],LUNC[0.1035046000000000],MATIC[0.2179000000000000],SRM[8.7959945600000000],SRM_LOCKED[194.7240054400000000],TRX[1.2766608058345192],USD[1637575.8653043583781340000],USDC[1781025.9610131500000000],USDT[23.0674987586570398],USTC[1.7681074408074739] |
| 01511991 | BTC[0.0000000002598404],ETH[0.0000001000000000],SOL[0.0000040600000000],USD[0.0000089582081499],USDT[0.0001200124901892947 1] |
| 01511992 | DOGE[0.0000000078770400],FTT[0.0000000021077720],REEF[2.9969486900000000],SHIB[38454.7803683878278625],TRY[651.8422745435311104],USD[0.0760623632542544],USDT[0.0071335281223485] |
| 01511994 | USD[9.4626918976359405] |
| 01512001 | ATLAS[0.0000000062948 34],POLIS[0.0000000027526 00],RAY[0.0000000075104740],SOL[0.0000001000000000],USD[0.0000000052843075],USDT[0.0000000026810042] |
| 01512002 | FTM[2358.5517900000000000],USD[1.9674284217869000],USDT[0.0000000091520697] |
| 01512004 | AURY[0.9992400000000000],USD[0.0000000081446202] |
| 01512011 | ETH[0.0000000086591600] |
| 01512013 | COPE[90.0000000000000000],FTT[0.0981570000000000],RUNE[0.0952500000000000],TRX[0.0000040000000000],USD[45.4520776985422518],USDT[5.5684831300715790] |
| 01512014 | USD[0.0000001336049722],USDT[30.8300988211785280] |
| 01512015 | BTC[0.0000000185317500],ETH[0.0033870400000000],ETHW[0.0018754000000000],EUR[0.0000002506477670],LTC[9.0900000000000000],LUNA2[1.9287988930000000],LUNA2_LOCKED[4.5005307510000000],LUNC[420000.0198400000000000],USD[0.0000056540247758] |
| 01512021 | USD[0.0000000090000000] |
| 01512028 | FTT[0.1000000000000000],USD[-338.2404967146168838],USDT[412.8010632900000000] |
| 01512032 | EUR[0.0047133831925392],USD[0.0000000113040627] |
| 01512038 | MATICBULL[0.0273860000000000],TRX[0.0000070000000000],USD[0.0000000101815060],USDT[0.0000000068121033] |
| 01512039 | BTC[0.0000000043488672] |
| 01512042 | USD[0.0003493261132578] |
| 01512043 | AUD[0.0000000114892354],USD[0.4277302700000000] |
| 01512044 | USD[0.0000307516395200] |
| 01512046 | CLV[0.0842090000000000],USD[0.0093338000000000] |
| 01512050 | ALICE[0.0000000402826000],AUD[7.0600909333393768],BNB[0.0000000070606271],BTC[0.0000000085842240],ETH[0.0000000015955328],MANA[0.0000000050000000],SOL[0.0000000080518890],USD[0.0000000328631038],USDT[0.0000000054362685] |
| 01512052 | DYDX[309.7000000000000000],FTM[537.0000000000000000],FTT[0.0555628200000000],USD[0.6143318076653004],USDT[0.0000000080885995] |
| 01512058 | USD[0.0000001322790841],USDT[0.0000000090000000] |
| 01512060 | ATLAS[89557.8210948569915 87],AVAX[0.0000000087671398],CRV[0.0000000034418353],ETH[0.0000000472166 40],FTM[0.1615034700000000],FTT[0.0000000021061023],LUNA2[6.2314316860000000],LUNA2_LOCKED[14.5400072700000000],LUNC[1356907.3691100000000000],MKR[0.0000000097236 64],POLIS[36.9000000000000000],SOL[0.0000007649639744],USD[0.0956623535010700] |
| 01512061 | AAVE[0.0085888000000000],ALGO[0.8707000000000000],AVAX[0.0731600000000000],BTC[0.0000002224750],ETH[0.0000184695000000],ETHW[0.0000922500000000],FTT[0.0048170377590700],IMX[0.0908480000000000],KNC[0.7000000000000000],RUNE[0.0130630000000000],SRM[4.5666496300000000],SRM_LOCKED[57.1112316900000000],USD[0.0022127848080261],USDT[0.0000000461269911],XRP[0.7736600000000000],YFI[0.0009678700000000] |
| 01512063 | BTC[0.0000525386000000],ETH[0.0007824500000000],ETHW[0.0007824500000000],LUNA2[0.0000000251226044],LUNA2_LOCKED[0.0000000586194103],LUNC[0.0054705000000000],USD[0.0084251013559760],USDT[5.5489455000000000] |
| 01512066 | BNB[0.0000000007170000] |
| 01512067 | JOE[0.4900000000000000],MBS[175.0000000000000000],MNGO[7841.5801380449700000],OXY[550.8332400000000000],USD[0.0000000037421783],USDT[0.262950000000000] |
| 01512069 | ETH[0.0000001787451 2],FTT[0.0000000497421 0],OMG[0.0000000127107 8],SOL[0.0000003000000 0],USD[0.0000017341339 0],USDT[-0.0000000454 45881],XRP[0.0000000064208765] |
| 01512074 | ETH[0.0197612900000000],ETHW[0.0007612900000000],USD[-6.6146655634117322],USDT[0.0088014874411602] |
| 01512076 | TRX[0.0000030000000000],USDT[0.0336500000000000] |
| 01512079 | BTC[0.0000004042710 0],FTT[0.0000000266802 41],USD[0.0000011797403572],USDT[0.0000003558931],YFI[0.0000000050400000] |
| 01512081 | SOL[0.0000000301415 60],USD[29.9902806971141052],USDT[0.0097662573885902] |
| 01512082 | TRX[0.0000020000000000],USD[0.5708381066650200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01512085 | BTC[0.0000000090749200],HOOD[0.000000007788 1976],USD[0.0001340066745119],USDT[0.0000000007317626] |
| 01512086 | BTC[0.0000000029939400],USD[0.0564000087474700] |
| 01512089 | GBP[0.0000000031438662],USD[0.0000000060458094],USDT[8.0869500913397318] |
| 01512104 | CLV[7.9985600000000000],USD[0.1250962358307600],USDT[0.0000000027839252] |
| 01512107 | BCH[0.0003530000000000],EMB[138230.0000000050535536],ETH[0.0000000071215316],LTC[0.0012199238200000],TRX[0.0000010000000000],USD[0.1041639600466646],USDT[0.0000000052719532] |
| 01512110 | USD[109.0945769040972128] |
| 01512114 | ATLAS[2.7583856300000000],BTC[0.0000000064925021],FTT[0.0000000023385070],POLIS[0.0247790000000000],TRX[-0.0000001305501258],USD[0.0000059512824],USDT[0.0000000179548427],XRP[0.0000000099887007] |
| 01512119 | BNB[0.0004711400000000],USD[0.0000000114584165] |
| 01512120 | BTC[0.0000000000033800] |
| 01512121 | EUR[0.2600000000000000],FTT[0.0999400000000000],TRX[0.3513460000000000],USD[0.0063899524319818],USDT[0.0000000042337350],XRP[8.9994000000000000] |
| 01512127 | BTC[0.0000145500000000],TRX[0.0000380000000000] |
| 01512131 | ALGO[1861.5606721000000000],ATOM[8.0000000000000000],BTC[0.0000000036000000],BTT[950000.0000000000000000],CHZ[1270.0000000000000000],CRO[140.0000000000000000],DENT[16075.3822466969000000],DOGE[1036.0000000000000000],DOT[38.7504521400000000],ETH[47.2387161511339591],ETHW[0.0000000032580720],EUR[0.0000000204888173],FTT[0.0000001628895850],GALA[2071.3072092200000000],HNT[38.8168159000000000],LINK[61.2493659800000000],LTC[8.2008875660000000],LUNA2[0.0499662182000000],LUNA2_LOCKED[0.1165878509000000],LUNC[10880.2500000000000000],MANA[162.8843357900000000],MATIC[154.8111738020614122],SAND[93.6316518000000000],SHIB[9.9015800000000000],TRX[0.9015800000000000],USD[0.0000002578356221],USDT[1.0371371624822325],XRP[3811.7071980041600000] |
| 01512132 | ETH[0.0021638500000000],ETHW[0.0021638500000000],USD[0.1873904737042845] |
| 01512135 | TRX[0.0000000003537570S],USD[0.0491386313985368],USDT[0.0565251003168742] |
| 01512139 | BTC[0.0000046999159835],EUR[0.0000001938619956],LUNA2[0.0494508017600000],LUNA2_LOCKED[0.1153852041000000],TRX[0.0301945700000000],USD[0.0132539412121260],USDT[173.9614790105693988],USTC[7.0000000000000000] |
| 01512146 | AUD[2999.9379507101747528],AVAX[10.7000000000000000],BNB[4.0300000000000000],BTC[0.6826960100000000],CRV[153.9716178000000000],ETH[3.6317165626000000],ETHW[3.6317165626000000],FTT[42.1975496600000000],GBP[885.7841666903399806],LINK[152.3181924900000000],LTC[35.1899972600000000],MANA[118.0000000000000000],MATIC[2859.2007510000000000],MB S[200.0000000000000000],SAND[126.9765939000000000],SOL[7.5971894900000000],SPY[-0.0002393574445977],TRX[50.0000010000000000],TWTR[0.0000000153618 09],USD[-1560.1302296483036876000000000],USDT[105.0080771556755505],XRP[27410.1000800000000000] |
| 01512150 | USD[0.0000000097500000] |
| 01512153 | BTC[0.0000000077583238],TRX[0.0000000083771250] |
| 01512154 | TRX[0.9357170000000000],USD[2.3968543260000000] |
| 01512156 | HT[-0.0407004270106362],USD[1.2188042413352082],USDT[0.0000000080636492] |
| 01512157 | BNB[0.0000000009038825],BTC[0.0000000009038825],TRX[136.0000000093700634] |
| 01512161 | BTC[0.0000000044000000],TRX[0.0001180000000000] |
| 01512165 | ATLAS[0.0000000825995510],BNB[0.0000000086109274],BTC[0.0000000060000000],CRO[0.0000000070109000],DOGE[0.0000000088012200],ENS[0.0000000036714483],ETH[0.0000000009112302],FTT[0.0000000054267900],MANA[0.0000000068307055],ROOK[0.0000000002138904],SHIB[0.0000000087213934],SLND[0.0000000095786320],SOL[0.0000000085735918],TRX[0.0000000022246864],USD[37.6494246851737087],USDT[0.0000000656700034] |
| 01512166 | BTC[0.0000041080000000] |
| 01512169 | TRX[0.5335190000000000],USD[1.0409330500000000] |
| 01512172 | BTC[0.0000000034050000],ETH[0.0000000068000000],FTT[0.0000000010127751],LINK[0.0000000050000000],SOL[0.0000000050000000],USD[0.7087046646665031] |
| 01512176 | ADABULL[0.0015413300000000],BTC[0.0023000020000000],ETH[0.0292277900000000],ETHW[0.0292277900000000],FTT[0.0000000066097159],LTC[0.0027395000000000],RUNE[14.2000000000000000],SOL[0.6720170400000000],USD[167.0416040922619464],XRP[3.9518247500000000] |
| 01512177 | ATLAS[3030.0329500000000000],ETH[0.0002934000000000],ETHW[0.0002934000000000],FTT[0.0654385668346749],LTC[0.0000000100000000],SOL[0.0000000023482886],USD[2.3560935516716514],USDT[0.0000001350518 33] |
| 01512178 | BTC[0.0000935000000000],DYDX[0.0562600000000000],SOL[0.0045280000000000],USD[0.0000000044088666],USDT[0.0000000002547988] |
| 01512187 | TRX[0.0000020000000000],USD[0.0007259466560571],USDT[0.0000000097806076] |
| 01512189 | AAVE[1.6700000000000000],BTC[0.0383042669764100],GENE[49.0000000000000000],SUSHI[57.5000000000000000],TOMO[130.1000000000000000],TRX[0.0000010000000000],USD[10996.6725126580750000],USDT[50.0048712984400000] |
| 01512199 | EUR[0.0000001064145858],TRX[0.0000140000000000],USD[0.0000000064363695],USDT[0.0000000006016385] |
| 01512203 | DOGEBEAR2021[0.1608357450000000],USD[0.0143345718742368] |
| 01512206 | ALCX[1.1067588400000000],TRX[1.0000000000000000],USD[0.0100000183412124] |
| 01512207 | BTT[633500.0000000000000000],TRX[0.0007840000000000],USD[0.0024017196000000] |
| 01512208 | USD[0.0700429027530000] |
| 01512209 | BNB[0.0000000053399303],BTC[0.0000000086660300],USD[0.0077553521898390],USDT[14.3587937672466549] |
| 01512213 | TRX[0.0000020000000000] |
| 01512215 | BTC[0.0014221100081400] |
| 01512218 | USDT[0.0000778889159770] |
| 01512222 | USD[0.0000000287235296],USDT[237.0558652017830307] |
| 01512223 | ETH[0.0000000037000000],LINK[0.2000000000000000],LTC[0.0000000010000000],SOL[3.4170247275284656],USD[378.0421175824577148],USDT[0.0060899465175004] |
| 01512225 | USD[25.0000000000000000] |
| 01512226 | BTC[0.0048000000000000],DOGE[0.0000000015147500],ETH[0.0660000000000000],ETHW[0.0660000000000000],FTT[9.2981038446652 84],USD[0.0000002570245168],USDT[0.0000000057841 40] |
| 01512228 | BTC[0.0000000000000000],ETHW[0.2500000000000000],GENE[10.3000000000000000],IMX[0.0111113000000000],MATIC[2.9590733000000000],SOL[0.0020000000000000],TRX[0.0000640000000000],USD[0.0000007900000000],USDT[0.0000000060000000] |
| 01512230 | CLV[0.0765255000000000],USD[0.0023129808600000],USDT[0.4778000000000000] |
| 01512236 | BTC[0.0000273800000000],IMX[329.5159400000000000],TRY[0.0000005423195 76],USD[0.0097486849199617],USDT[0.0000000091473931] |
| 01512241 | TRX[0.0000020000000000],USD[-0.0093768134921307],USDT[0.3300000000000000],XRP[0.0000000896967 55] |
| 01512242 | LUNA2[0.4625249837000000],LUNA2_LOCKED[1.0792249620000000],LUNC[100715.7890040000000000],SOL[0.0000000036000000],USD[0.0685130490060824],USDT[0.1148920953092571] |
| 01512244 | BTC[0.0000000098135000] |
| 01512251 | BTC[0.0000533230000000],TRX[0.0000000088923741] |
| 01512252 | 1INCH[10.0000000000000000],FTM[0.3715750000000000],FTT[150.0901789900000000],TRX[0.0002550000000000],USD[-1.3911718946437952],USDT[0.0000000066838070] |
| 01512254 | NFT (3497316053564710092)[1],NFT (4699731373953529 01)[1],NFT (56203309916615363 63)[1],TRX[0.0000020000000000],USDT[3.8398390000000000] |
| 01512258 | KIN[1.0000000000000000],RUNE[3.9859745900000000],USD[0.0000000151361700] |
| 01512259 | CLV[0.0610590000000000],USD[0.4531609700000000] |
| 01512260 | BTC[0.0000057930000000] |
| 01512261 | BTC[0.0000000012642191],TRX[0.4846000021742400],USD[0.1709542900000000] |
| 01512263 | ETHBULL[0.0000000080000000],USD[202.2620873122671485],USDT[0.0000000119764198] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01512271 | USDT[0.000000000086555200] |
| 01512272 | BTC[0.000003578000000000] |
| 01512275 | BTC[0.000006485955398],TRX[0.000000009423560] |
| 01512276 | AAVE[0.008134200000000000],ETHW[3.456354360000000000],EUR[883.910540000000000000],FTM[175.933500000000000000],MATIC[9.715000000000000000],SLND[12.497625000000000000],SOL[67.350684600000000000],TRX[3.999240000000000000],USD[3.224207465388400000] |
| 01512280 | BTC[0.000000007610319200],EUR[0.000000075880807100],USD[0.000175431108395600] |
| 01512281 | BTC[0.000000043774000],ETH[0.000000010000000000],GMT[0.925330000000000000],NFT[432622796907346741][1],NFT[548794115996125705][1],SOL[0.000000011610680000],USD[1.546993737428294500],USDT[0.000000015878611600],XRP[0.822346000000000000] |
| 01512284 | BTC[0.000006355000000000],TRX[0.000000013940788] |
| 01512286 | AAVE[0.000000003000000000],BTC[0.000000003200000],COMP[0.000000006550000000],ETH[0.000000018000000000],FTT[0.000000093195157],RUNE[0.000000005000000000],SOL[0.000000050000000000],USD[1.008253260415298],USDT[0.000000012182703] |
| 01512288 | BTC[0.000002245991872],TRX[0.000000018723980] |
| 01512289 | BTC[0.000000923458713500],MTL[0.083340000000000000],TRX[0.000003000000000000],USD[0.448051266245455200],USDT[0.005207000000000000] |
| 01512292 | USDT[0.003112946598144] |
| 01512300 | TRX[0.000008000000000000],USD[0.000003683337753340],USDT[0.000000007645296] |
| 01512303 | AVAX[11.700407291483933100],BNB[0.795000000000000000],FTT[25.124602520000000000],LUNA2[0.006747512521000000],LUNA2_LOCKED[0.015744195880000000],MATIC2[0.000000000000000000],TRX[0.000785000000000000],USD[19189.738707698058421700],USDT[1043.830442907443654200],USTC[0.955143007173320000] |
| 01512304 | EUR[0.000000015293651000],TRX[0.000002000000000000],USD[53.052962696540445000] |
| 01512305 | ATLAS[0.000000036722412],AVAX[0.000000011167633],BNB[0.000000010000000000],ETH[0.000000010000000000],LUNA2[0.000019242064240000],LUNA2_LOCKED[0.000044898149890000],LUNC[4.190000000000000000],MATIC[0.000000044110785500],SOL[0.000000261858179],USD[0.000119813799601600],USDT[0.000000088891148] |
| 01512307 | ETH[0.000000073045200],SOL[0.000000083271228],USD[0.000003846827011] |
| 01512309 | USD[0.000000047000000000] |
| 01512312 | AKRO[1.000000000000000000],BAO[2.000000000000000000],CQT[0.002778580000000000],DENT[1.000000000000000000],EUR[0.000000252450526],GMT[0.000000004211924500],KIN[3.000000000000000000],SHIB[173875.372338715430435],STARS[0.010064002782254800],STEP[0.002175700000000000],UBXT[1.000000000000000000],USD[0.000016415820649000],USDT[0.000000036071] |
| 01512313 | ETH[0.000000439282000],MATIC[1.111718891106400500],TRX[0.000000008022000] |
| 01512315 | BTC[0.000000014132000],FTT[0.010710655867376],USD[0.000001472598526],USDT[0.000000065765600] |
| 01512320 | AAVE[0.002279430574300000],BRZ[0.000000861676718],CEL[0.000929278884490000],USD[0.018806079540916300],USDT[0.001071055400000000] |
| 01512322 | USDT[0.000000050000000000],TRX[0.000006000000000000],USDT[0.611959658437500000] |
| 01512324 | ETH[0.000000069000000000],ETHW[0.000960760000000000],FTT[0.011320225546249200],GRT[0.000000004178183100],LUNA2[1.086489426000000000],LUNA2_LOCKED[2.535141994000000000],LUNC[236585.360000000000000000],PERP[21.293628000000000000],SOL[0.000000039485993],USD[0.953414796013270400],USDT[0.000000026708805] |
| 01512329 | USD[0.000000042790353200],USDT[0.000000073786960] |
| 01512331 | USD[0.240413380000000000] |
| 01512336 | TRX[0.947901007600000000],USDT[0.246992463932946800] |
| 01512337 | APT[0.000000040000000000],AURY[0.000000007212880000],BOBA[5.013109620000000000],ETH[0.000000090217800],HT[0.000000009000000000],LUNA2[0.002802616123000000],LUNA2_LOCKED[0.006539437621000000],LUNC[610.275561391568317000],MATIC[582.428413120000000000],SOL[0.000000013505720000],TRX[0.000000014900000000],USD[0.005650739016324000],USDT[0.000000040097513],XRP[0.000000001804282540] |
| 01512338 | ADABULL[0.000000009985800000],BEAR[0.000000007610270],BULL[0.000000009646105580],DOGEBULL[0.000000007039812000],ETHBULL[0.000000070179236],FB[0.000003865452567227],FTT[0.000167430258266520],GRTBULL[0.000000006587180],USD[5229.082585080475373040],USDT[0.000000033619484944],VETBULL[0.000000004543686800] |
| 01512344 | AXS[12.077389080000000000],BTC[0.037407594849600],DOGE[486.146468124794020000],DOT[19.840171183726560],ETH[0.157978509799560000],ETHW[0.157274804440000000],LUNC[0.001888315967000000],LUNA2_LOCKED[0.004406070589000000],OMG[0.489157407781430000],RNDR[28.295058820000000000],SOL[10.003514200000000000],TRX[0.831263781429560000],UNI[11.090165874743360000],USD[137.015688275961130],USDT[19.320981698693040646],XRP[0.908297019000000000] |
| 01512349 | USDT[0.000570463007434] |
| 01512350 | BNB[0.000000010000000000],ETH[0.000000100000000],FTT[0.000000058223796],LTC[0.000000001072166],TRX[0.100780001707028],USD[0.000026036828736],USDT[0.260309982495233500] |
| 01512352 | BNB[0.000000002052800],BUSD[193.963827680000000000],ETH[0.000939406008578],ETHW[0.000000095370529],FTT[0.000000072702678],SOL[10.563127940000000000],TRX[0.000777000000000000],USD[0.000000041167371],USDT[0.000000038346327] |
| 01512353 | TRX[0.000025000000000000],USDT[0.000000228425074] |
| 01512355 | BTC[0.000001326200554],TRX[0.000000001852556] |
| 01512359 | XRPBEAR[266031611.000000000000000000] |
| 01512363 | BTC[0.000008250262600],FTT[0.000002135902450],USD[0.000000090363068] |
| 01512373 | USDT[0.000085601975290] |
| 01512379 | BTC[0.000004227000000] |
| 01512382 | 1INCH[0.139300000000000000],AAVE[0.002915200000000000],ALPHA[1.420230000000000000],BAL[0.009086400000000000],BNB[0.008337150000000000],BOBA[0.048385000000000000],BTC[0.000520275000000],CHZ[4.468400000000000000],CRV[0.373440000000000000],DODO[0.068135000000000000],DOGE[0.375199500000000000],DYDX[0.011071250000000000],GT[0.001100000000000000],HT[0.000000004380000000],KNC[0.090815000000000000],LINA[0.304300000000000000],LRC[0.372230000000000000],LUA[0.010577000000000000],MATIC[6.177200000000000000],OMG[0.048385000000000000],PAXG[0.000000058450000000],PERP[0.083197000000000000],PSG[0.068350000000000000],RUNE[0.678710000000000000],SAND[0.731180000000000000],SKL[0.382030000000000000],TOMO[0.175028000000000000],TRX[0.000000093564838],USDT[195.135778668568211] |
| 01512384 | CLV[0.100000000000000000],USD[0.422212710000000] |
| 01512389 | ATLAS[299.940000000000000000],BALBULL[54.389120000000000000],DOGEBULL[343.043551100000000000],ETHW[0.006380000000000000],FTT[0.000000083508000],SLP[9.928000000000000000],TRX[0.002790000000000000],USD[0.000000025554768],USDT[0.000000064772963] |
| 01512390 | ETH[0.000000000524000] |
| 01512402 | BABA[11.733337892337490],BIL[17.050024529803200000],EUR[0.679907170200000],FTT[0.000000014409400],USD[18.742841414601366],USDT[0.000000095975152] |
| 01512412 | BTC[0.000011830378772],LTC[0.023079710000000],TRX[0.000000015530592] |
| 01512414 | USD[0.404739831618296],USDT[0.000000016354304] |
| 01512420 | APE[9.300000000000000000],USD[2.310809246429780] |
| 01512423 | USD[0.000000097500000],XRP[0.469918000000000000] |
| 01512424 | ETH[0.000000005029750],TRX[0.000012000000000] |
| 01512430 | BTC[0.000000051927124],DOGEBEAR2021[0.000000008000000],ETH[-0.000000027810800],EUR[0.000000011944200],FTT[0.000000072933101],SOL[0.000000100000000],SRM[0.457942840000000000],SRM_LOCKED[2.464762600000000000],USD[0.000401785785968],USDT[0.000000086122808] |
| 01512432 | FTT[0.090884938376340],TRX[566.516105000000000],USD[240.013061093351297100],USDT[0.572379425593760] |
| 01512434 | NFT[370812061423923724][1],NFT[380018554072955208][1],NFT[504637676045394031][1],NFT[571512944427784582][1],TRX[0.000339000000000],USD[29.550444221574380],USDT[0.309826854725000] |
| 01512441 | ETH[0.000442000000000],ETHW[0.000044018714162],USD[-0.002943577869273],USDT[0.007603814537499] |
| 01512443 | ADABULL[1648.000000000000000],ATOMBULL[1370.000000000000000],BNB[0.000000000312166],BNBBULL[3.740000000000000000],ETH[0.000000086000000],ETHBULL[163.300000000000000000],EUR[103.000000000000000000],FTT[50.271878401653090],LINKBULL[2166000.000000000000000],MATICBULL[664000.000000000000000],SOL[0.000000000000000],USD[663.746091852254631900000000000],USDT[0.000000290302261],VETBULL[1485400.000000000000000],XRPBULL[180300.000000000000000] |
| 01512444 | USD[7.000106078803840] |
| 01512447 | ALGO[0.000000092323240],BNB[0.000000118529000],DOGE[0.000000004753400],ETH[0.000000060270154000],FTT[0.000000075404000],NFT[297232299209140990][1],NFT[309759459404005217][1],NFT[324555459687663981][1],NFT[469899538347211071][1],NFT[527489752708030224][1],SOL[0.000000007849266],TRX[0.000000009644493],USD[0.000158782906860],USDT[0.000000083750000],WAVES[0.000000003208500],XRP[0.000000004247500] |
| 01512448 | BNB[0.000000010400000],BTC[0.000012607300000000],FTT[0.000000099801807000],JST[0.003223387049663293],NFT[333813372786366521],NFT[442697300706093801][1],NFT[532227383746092610][1],NFT[574621566007578123][1],USDT[0.00000006000000000],USDT[33838410587492774] |
| 01512449 | ADABEAR[493700.000000000000000],ALGOBEAR[971300.000000000000000],BEAR[0.000000042758725],BNBBEAR[965000.000000000000000],BSVBEAR[0.000000006140000],KIN[0.000000076037095],LTC[0.000000068140000],SHIB[0.000000074693363],SOS[14523666.216061270000000],SUSHIBEAR[394820.000000000000000],THETABEAR[593980.000000000000000],TRX[0.000020000000000],USD[0.000000059423016],USDT[0.000000004928778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01512454 | ETH[0.0000000169889300] |
| 01512455 | BNB[0.0000000100000000],ETH[0.0000000007651760],LTC[0.0007667674000000],SOL[0.0000000002550000],USD[0.0000320807977688] |
| 01512456 | USD[0.5040548213271395],USDT[0.0000006337986] |
| 01512458 | AUD[0.0000004025058811]9],AXS[0.0000000457546590],BNB[0.0000001705004410],BTC[0.0003000194073604],CEL[0.0000000067350601],DOGE[0.0000000068044043],DOT[0.0000000048600000],ETH[0.0000042747172303],ETHW[0.0000042299046698],FTM[0.0000000332050018],FTT[0.0597425378153237],GBP[0.0000000051808650],LINA[0.0000000029168764],LTC[0.0000000068802654],LUNA2[0.0000000009000000],LUNA2_LOCKED[3.1988330400000000],MANA[0.0000000029605250],MATIC[0.0000000241088190],PAXG[0.0000000042955290],SHIB[0.0000000898970524],SOL[0.0000000280057683],SUSHI$EAR[13874400.0000000000000000],USD[-66.0590038284417174],USDT[0.5900070680314040],XRP[4401.8449903211292118] |
| 01512461 | BNB[0.0000000008276500],BTC[0.0000000009510500],TRX[0.0007770053096605],USDT[0.0000000606262549] |
| 01512465 | BTC[0.0000000076750000],GBP[0.0000000014652105],TRX[0.0000002000000000],USD[0.2331589262800000],USDT[0.0000000010100000] |
| 01512466 | USD[0.0276987607026400] |
| 01512470 | BNB[0.0241041303979471],BTC[0.0000000000059140],ETH[0.0002995100000000],ETHW[0.0002995100000000],HT[0.1009667200000000],LTC[0.0000000001547643],MATIC[0.0000000070966400],MBS[6.6363340000000000],SOL[0.0125224047948832],TLM[226.0624982600000000],TRX[585.9727697236454128],USD[-0.0000000019500612],USDT[0.0094510868121731],WAVE$[0.0042878900000000] |
| 01512474 | ETH[0.0000000062287400],TRX[0.0000000001541744],USDT[0.0000105054056480] |
| 01512475 | BTC[0.0038700000000000],ETH[0.0250100000000000],ETHW[0.0620000000000000],HMT[0.0666666600000000],IMX[5374.3105639100000000],LUNA2[0.5978541046000000],LUNA2_LOCKED[1.3949929110000000],RAY[0.0737280000000000],TRX[0.2588440000000000],USD[0.7242701325894929],USDT[7.5791176962119616] |
| 01512476 | CLV[0.0021900000000000],USD[25.0081973366000000] |
| 01512477 | TRX[0.0000120000000000],USD[-17.3766305700000000],USDT[54.0000000000000000] |
| 01512482 | BNB[0.0000000009391450],BTC[0.0000000093911100],TRX[0.0000090100000000] |
| 01512485 | USD[0.0000736147486840] |
| 01512488 | BNB[0.0000000034642180],BTC[0.0000000009425812?],BULL[0.0000000087300000],CHZ[0.0000000033763520],GRT[0.0000000011172832],RUNE[0.0000000070880206],USD[0.0003895206858443],USDT[0.0000000179784677],ZRX[0.0000000056223214] |
| 01512494 | USD[0.0000000144128266],USDT[0.0000065372844] |
| 01512495 | EUR[1.6881400400000000],FTT[10.7985000000000000],TRX[0.0000020000000000],USD[0.0000000064045652],USDT[1.3220530155618784] |
| 01512499 | DOGE[0.5304000000000000],TRX[0.0001000000000000],USD[0.0098339244800000],USDT[0.7919510000000000] |
| 01512500 | BNB[0.0000000024532790],FIDA[0.0000000016641064],NFT[4108719753308236404][1],SOL[0.0000000117735672],USD[0.0000000125732102],USDT[0.0000000139044405] |
| 01512501 | USD[0.0000000062700630],USDT[16.2390573000000000] |
| 01512502 | RAY[0.2980360000000000],SRM[0.8689601500000000],SRM_LOCKED[5.1310398500000000],TRX[0.0000600000000000],USD[0.0027038945384524],USDT[0.0000000084484163] |
| 01512504 | ETH[0.0000000030000000],NFT[371003327868629071][1],NFT[453758314924352662][1],USD[0.0000270015924999],USDT[0.0000000085000000] |
| 01512508 | BTC[0.0024000000000000],USD[17.0670371180250000000000000000] |
| 01512510 | BTC[0.0000000024881500],ETH[0.0000000085976903],ETHW[0.0000000077223300],FTT[0.0000000079083974],USD[0.0081928099844987],USDT[5622.4400000000657100] |
| 01512514 | EUR[0.0047583213250072],FIDA[0.5971977100000000],STEP[0.0825010000000000],TRX[0.0016100000000000],USD[0.4061114234091500],USDT[0.0000000086587693] |
| 01512522 | BSVBULL[660537.3000000000000000],TRX[0.0000020000000000],USDT[0.0661700000000000] |
| 01512525 | FTT[0.0000000041333250],LUNA2_LOCKED[6.8442241460000000],USD[0.0146821448898432],USDT[0.0000000256338362] |
| 01512527 | MATICBULL[218.2563400000000000],SXPBULL[222255.5400000000000000],USD[0.3002933800000000],USDT[0.0000000680512516],VETBULL[2857.4284000000000000] |
| 01512528 | CLV[0.0384700000000000],ETH[0.1299090000000000],ETHW[0.1299090000000000],LTC[5.6876820000000000],NEAR[105.5602000000000000],SOL[0.0019200000000000],SXP[44.1996200000000000],TRX[0.0000350000000000],USD[0.3346468635000000],USDT[1.1334795250000000] |
| 01512529 | USD[0.0000000034000000] |
| 01512530 | FTT[4.4999640000000000],LUNA2[0.1128459353000000],LUNA2_LOCKED[0.2633071824000000],SOL[0.0025401707566200],TRX[0.0108700000000000],USD[0.1637917779719873],USDT[0.0001672340829380],WAXL[0.3591510000000000] |
| 01512531 | BIT[999.8100000000000000],BTC[0.2918706640000000],FTT[0.0000003120000000],LUNA2[0.3880445144000000],LUNA2_LOCKED[9.9054372003000000],LUNC[84497.5100000000000000],MBS[940.0000000000000000],USD[1875.0970440937356331],USDT[0.0000000024173156] |
| 01512532 | TRX[0.0047950000000000],USD[0.2137076040000000],USDT[892.2000000040774698] |
| 01512534 | BTC[1.0213418365832741],EUR[1.7721261187531794],USD[0.0000000089986482] |
| 01512535 | ADABULL[0.0000000060000000],ETHBULL[0.0099354000000000],TRX[0.0000010000000000],USD[0.0000001164242480],USDT[0.0000000044442180] |
| 01512536 | CLV[0.0351900000000000],TRX[0.0000080000000000],USD[0.0092889712000000],USDT[0.0000000028760370] |
| 01512544 | USDT[0.0031924949338821] |
| 01512547 | AUD[200.0000000000000000],BTC[0.0078310992528200],FTT[0.0000001489532288],MSTR[0.0000000005091939],SOL[0.0000000300000000],USD[-161.4130887157553385000000000000],USDT[0.0099999902850953] |
| 01512549 | ETH[0.0000000057807128],HT[0.0000000060004600] |
| 01512553 | ETH[0.0000000042289700] |
| 01512554 | AAVE[0.0000000086859442],AVAX[104.5001660000000000],AXS[0.0096867667398977],BCH[2.0000000000000000],BTC[0.0002000082904738],BUSD[10000.0000000000000000],DOGE[16001.2003837240233322],ETH[0.0000000897559823],ETHW[0.0004872389755923],EUR[0.0000000092764631],FTM[0.0479485344994877],FTT[164.1484620966473960],GBP[0.4474037482673648],HTD[0.0000080000000000],LTC[0.9000000000000000],LUNA2[0.5779538720000000],LUNA2_LOCKED[8.3485590350000000],LUNC[299163.1080216535442182],MATIC[0.0845507390311933],SOL[0.0000000030043500],STG[70355.1994050000000000],TRX[0.0144836880761876],USD[355076.5928344693373482],USDT[1000.0049736908853522],WBTC[0.0000000032890734],XRP[3000.0000000000000000] |
| 01512558 | AVAX[0.0000000046202256],BTC[0.0000560017000000],ETH[0.0000000086002654],FTM[0.0000001000000000],FTT[0.4298760511900825],LUNA2[0.0000013777134300],LUNA2_LOCKED[0.0000032148646700],LUNC[0.3000000000000000],NFT[327733538040682381][1],POLIS[0.0000000050000000],SRM[4.2099601800000000],SRM_LOCKED[38.1998120900000000],SUSHI[0.0000000020973728],TRX[0.0002800000000000],USD[3.5638891882932774],USDT[0.0000000096698477] |
| 01512560 | USD[0.5379967500000000] |
| 01512561 | ETH[0.0000000070000000] |
| 01512562 | BNB[0.0000000044411200],ETH[0.0000000002243510] |
| 01512564 | ETH[0.0000000085753700],TRX[0.0000060019586206] |
| 01512566 | USD[0.0312741040000000] |
| 01512572 | ETH[0.0000000034702246],SOL[0.0000000007762400] |
| 01512577 | ETH[0.0000000062028260],ETH[0.0000000054268000],ETHW[0.5320072211021300],USD[0.0000000085597900] |
| 01512578 | ETH[0.0000000029442400],TRX[0.0000010000000000] |
| 01512580 | ETH[0.0000000081105000],USDT[0.4567623959236300] |
| 01512582 | BNB[-0.0000000004533700],ETH[0.0000000034118700],SOL[0.0000000009968274],TRX[0.0000030018372960],USD[0.0000000024560276],USDT[1.4940072334636766] |
| 01512584 | ETH[0.0000000029173745],FTT[0.0000000087091536],LUNA2[0.0000006000000000],LUNA2_LOCKED[10.7155565400000000],USD[0.0000000027880718],USDT[0.0219418860571385] |
| 01512586 | TRX[0.0000010000000000],USD[0.1376300131302873],USDT[0.0072083000000000] |
| 01512587 | BTC[0.0000005643090000],FTT[0.0020252863867663],USD[-0.0027296644294762],USDT[0.0000000059156770] |
| 01512590 | ETH[0.0000000458825000] |
| 01512592 | ETH[0.0000000083773413],TRX[0.0000060609091410],USD[0.0000000105517592] |
| 01512593 | BNB[0.0000000050000000],ETH[0.0000000013224100],SOL[0.0000000067775112],TRX[0.0000000053000000],USD[0.0000000063002748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01512594 | ETH[0.00000000009943600] |
| 01512609 | BTC[0.0000000001005400],TRX[0.0000050000000000] |
| 01512610 | CHZ[1.9202000000000000],LTC[0.00000000000000],USDT[0.6861466752500000] |
| 01512611 | ETH[0.0000000000296100],USD[0.00000000001552120] |
| 01512613 | ATLAS[2750.0000000000000000],ETH[0.0059566800000000],ETHBULL[0.000000010000000],ETHW[0.2279566800000000],USD[734.3105669975296832],USDT[683.3211080475000000],XRP[0.8502800000000000] |
| 01512615 | ATLAS[4960.0000000000000000],CLV[409.8000000000000000],CONV[17270.0000000000000000],FTT[3.2000000000000000],KIN[11250000.0000000000000000],MAPS[565.0000000000000000],MEDIA[9.8600000000000000],POLIS[56.2000000000000000],ROOK[1.9860000000000000],USD[1958.5286008874066250] |
| 01512616 | BNB[0.0000001300063210],ETH[0.0000000071834919],SOL[0.0000004998000000],USD[0.0000000010557424],USDT[0.2124481510612169] |
| 01512618 | TRX[0.3730010000000000],USDT[0.2316329750000000] |
| 01512621 | BNB[0.0000000013500000],BTC[0.0000000036000000],DYDX[0.0000000093939090],FTT[0.0000000016339600],RUNE[0.0000000032613804],USD[2.7056860563903212],USDT[0.0000000113885432] |
| 01512622 | APT[0.0000000092640428],AVAX[0.0000000041500000],ETH[0.0000000087048212],SOL[0.0000000018126000],TRX[0.0000140169845750],USDT[0.0000000007971917] |
| 01512628 | BTC[0.0000000013800000] |
| 01512630 | BTC[0.0000000050017400] |
| 01512632 | ATLAS[1000.0000000000000000],DYDX[1.8000000000000000],TRX[0.0000010000000000],USD[-0.0047679967181411],USDT[0.0057591700000000] |
| 01512637 | ETH[0.0000000505093400],SOL[0.0000000070956708],USD[0.0000146656458600] |
| 01512642 | ETH[0.0000000014000000],TRX[0.0000129273240000],USD[0.0119668047598227] |
| 01512645 | BTC[0.0046913500000000],ETH[0.0402374700000000],ETHW[0.0402374700000000],USD[0.4212399569378403] |
| 01512648 | TRYB[0.0165567959816634],USD[0.0000011370000],USDT[0.0087840000000000] |
| 01512649 | ETH[0.0000000009224760],LUNA2[0.1559893769000000],LUNA2_LOCKED[0.3639752128000000],LUNC[3.3967.0152380000000000],MNGO[0.0000000023400000],NFT [435285436645823028][1],NFT [532790127346500878][1],NFT [574320588266012559][1],SOL[0.0000000711660116],STGD.0000000019953065],TRX[0.0007850000000000],USD[0.0689544281794956],USDT[0.0000000526338221] |
| 01512650 | TRX[0.5312060000000000],USD[0.0003338767600632],USDT[0.0058240000000000] |
| 01512653 | TRX[0.0000600000000000],USD[0.0000993314281124],USDT[2.4997678021439775] |
| 01512654 | BLT[7.0000000000000000],EDEN[27.9984971000000000],ETH[0.0000000059303800],FTT[0.0013839200000000],RAY[0.3000138000000000],SOL[0.0069111500000000],TRX[0.0000030000000000],USD[33.8948445755856266],USDT[0.0050628199287981] |
| 01512655 | USD[25.0000000000000000] |
| 01512657 | ETH[0.0000000079007300],HT[0.0000000064499000],USDT[0.0003319266581363] |
| 01512658 | ETH[0.0000000030310800],HT[0.0849788900000000],TRX[0.5125020000000000],USD[0.0764535395000000] |
| 01512660 | AVAX[0.0000000058706290],BNB[0.0000001000000000],ETH[0.0000000048781610],FTM[0.0000000064848370],SOL[0.0000000042208804],TRX[0.0000000062999490],USD[0.0000000058361008],USDT[0.0000000145819460] |
| 01512662 | ETH[0.0000000024784500] |
| 01512663 | APE[1342.5105085300000000],DOGE[0.0299248300000000],DOT[0.0722824700000000],FTT[72.7060087300000000],LUNA2[0.1550322799000000],LUNA2_LOCKED[0.3615673365000000],LUNC[34341.0237443300000000],SHIB[27612164.7390560500000000],TRX[0.0003100000000000],USD[100.0005285227310161],USDC[57.8727896800000000],USD[0.0000000513724398] |
| 01512669 | ETH[0.0000000094755800],FTT[0.0701848200000000],TRX[0.8516500000000000],USDT[1.2518235647746924] |
| 01512671 | ETH[0.0000000068403900],SOL[0.0000000073246120],TRX[0.0000000007500000] |
| 01512672 | TRX[0.0000010000000000],USD[0.0042484479224420],USDT[0.0000000073034844] |
| 01512673 | BUSD[67.3616984100000000],FTT[0.9998200000000000],USD[0.0000037350000] |
| 01512675 | BTC[0.0254340673170000],ETH[0.0085493000000000],ETHW[0.0085493000000000],PAXG[0.0831509500000000],USD[137.8041094780000000] |
| 01512676 | DFL[479.8520000000000000],ETH[0.0013128094564925],ETHW[0.0013128094564925],LTC[0.0056563310682200],USD[0.9735597350000000],USDT[0.0709147400000000] |
| 01512678 | USDT[0.0001813529999600] |
| 01512680 | BTC[0.0000111369309150],ETH[0.0081467637363],ETHW[0.0081467572887],FTT[0.4066776100000000],FTT[0.4066776100000000],JOE[20000.0000000000000000],MATIC[0.0000000003359100],PRISM[20000.0000000000000000],RAY[5509.9862993800000000],RUNE[0.0000000205871000],SOL[1030.5843372010457314],SRM[5096.0448594300000000],SRM_LOCKED[423.6251852400000000],SUSHI[0.0000000392299000],UNI[0.0000000765733800],USD[-16.7557087672172134],USDT[0.0000000056291708] |
| 01512685 | USD[0.0166281300000000] |
| 01512687 | ETH[0.0000000236245000],TRX[0.0000000061125915] |
| 01512690 | AURY[0.0000000028726164],BNB[0.0000000035247719],BTC[0.0000000090627012],ETH[0.0000000070000000],SPELL[0.0000001000000000],USD[0.3092717382015462],USDT[0.0000216082436490] |
| 01512692 | BUSD[333.6928457400000000],DOGE[0.2402000000000000],ETH[0.0000000000294100],NEAR[0.0400000000000000],TRX[0.9346240000000000],USD[0.0000000047500000],USDT[0.0042107635000000] |
| 01512694 | TRX[0.0000010000000000],USD[0.9337535908947677],USDT[0.0000000089852273] |
| 01512697 | BTC[0.0161970759000000],ETH[0.0008100000000000],ETHW[0.0008100000000000],EUR[0.7688148900000000],FTT[35.1950182000000000],USD[4.0000000025700000],USDC[4.0950505700000000],USDT[0.0062239419258881] |
| 01512699 | AAVE[0.0000000004000000],ATLAS[9.5356400000000000],AUDIO[0.9965080000000000],BAND[0.6969794200000000],CONV[1269.7782580000000000],ETH[0.0000000054205412],FTT[0.0990397000000000],IMX[92.6833140000000000],RAY[0.9987778000000000],RUNE[0.0989524000000000],USD[-0.2964527037256884],USDT[0.0000000000502761] |
| 01512709 | TRX[0.8253040000000000],USDT[1.8779799040000000] |
| 01512711 | BTC[0.0000000011656250],EUR[0.0038175539457792],USD[0.0000000155412570] |
| 01512713 | ETH[0.0001550000000000],ETHW[0.0001550000000000],HMT[0.3666666300000000],IMX[-0.0000002000000000],NFT [361339080974570909][1],SOL[0.0000000066853263],SRM[1.7022191000000000],SRM_LOCKED[10.2977809000000000],TRX[0.0000020000000000],USD[0.2741453066775000],USDT[2.6557281063073200] |
| 01512714 | SAND[0.9994000000000000],TRX[0.0000030000000000],USD[0.4390991468522640],USDT[0.0000000078000000] |
| 01512716 | STEP[0.0996770000000000],USD[-0.0000000009226224],USDT[0.0000000074488720] |
| 01512717 | BTC[0.0009802195200000],DOGE[0.1052282000000000],GALA[0.0000000003520000],USD[0.1083522717005548] |
| 01512718 | ETH[0.0000000047385900],TRX[0.0038300000000000] |
| 01512725 | USDT[0.0003185648554680] |
| 01512727 | BNB[0.0000000553529870],DOGE[0.0001727100000000],ETH[0.0000000052760000],TRX[0.0000472700000000],USD[0.0000021247252839],USDT[0.0000000041059407] |
| 01512731 | ETH[0.0000001084900],TRX[0.0000470000000000] |
| 01512733 | ETH[0.0001000009725000],ETHW[0.0001000009725000],USDT[0.3292446830000000] |
| 01512737 | ETH[0.0000000076196600] |
| 01512744 | APT[0.0000000038341140],BNB[0.0000000022780000],ETH[0.0000001117047777],MATIC[0.0000000089726516],SOL[0.0000000001772635],TRX[62.7129057447808681],USD[28.7893034501580340],USDT[0.0000000155322544] |
| 01512749 | BNB[0.0000000008248050],ETH[0.0000000094189800],HT[0.0000000048000000],SOL[0.0001898100000000] |
| 01512751 | ETH[0.0000000084686200],TRX[0.0053790000000000] |
| 01512752 | TRX[0.0003030000000000],USD[-120.5057153580401204],USDT[133.6486891233442055] |
| 01512754 | SOL[0.0000000058033400],TRX[0.7690010000000000],USD[0.0000000741241818] |
| 01512757 | BNB[0.0000000100000000],ETH[0.0000000002960000],SOL[0.0000000021322819],TRX[0.5241760000000000],USDT[0.2516436000906620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01512759 | BNB[-0.000000003988365],ETH[0.000000007359949?],MATIC[0.000000073000000],SOL[0.0000000094272191],TRX[0.00000000000000],USD[0.000023007757964],USDT[0.000000086404987] |
| 01512761 | BNB[0.00000008461591?],ETH[0.0000000001873920?],PTU[0.986890000000000],SAND[2.000000000000000],TRX[0.000020000000000],USD[0.405509805622500000] |
| 01512762 | BTC[0.000000002000000],EUR[3888.768195710000000],GBP[0.0000000084483808],SOL[0.0000003547899?],USD[0.012431248738219],USDT[0.000000304579193] |
| 01512763 | TRX[0.0000180000000000],USD[4.9936435181592960] |
| 01512771 | USD[0.000000012745169?],USDT[0.0000000080976516] |
| 01512774 | TRX[0.6107050000000000],USD[2.6104126298000000],USDT[0.6298305040000000] |
| 01512776 | ETH[0.000000043959400],FTM[0.0000000050868376],MATIC[0.000000000208160],SOL[0.0160884122949969],TRX[1.8126360000000000],USD[0.3459241378077016],USDT[0.0000001115351370] |
| 01512778 | TRX[0.6000020000000000],USDT[0.4856487975000000] |
| 01512782 | USD[0.0000000100000000],TRX[0.30000100000000000],USD[0.0000001225000000] |
| 01512785 | BNB[0.0000000037200000],ETH[0.000000000315737?],FIDA[0.0000000069059782],LTC[0.0000000939627?28],MATIC[0.0000000869430?64],SOL[0.000000095249462],TRX[0.0000000004323179],USD[0.0000000077905034],USDT[0.00000000686089024] |
| 01512786 | ETH[0.0000000061085900],MATIC[0.000000024400000],TRX[0.0077770023503770],USD[0.0008061815242?5],USDT[0.0000000963391?58],XRP[0.0000000093509400] |
| 01512788 | 1INCH[7.0092400000000000],BTC[0.0000000070088830],DOT[0.9998100000000000],ETH[0.0009753000000000],FTT[0.892633080381191?],GRT[17.99848000000000],PAXG[0.000000090000000],RSR[419.95820000000000],SRM[5.99943000000000],USD[863.8071595471080424],USDT[0.000000165793806] |
| 01512789 | BNB[0.0040000000000000],MATIC[0.000000003113260],SOL[0.0000001000000000],TRX[0.0000000089021311],USD[1.3906265482022073],USDT[0.000000035618242] |
| 01512790 | ETH[0.0000000050000000],USDT[1.2174224050000000] |
| 01512792 | CLV[0.0168800000000000],USD[0.0082250000000000] |
| 01512793 | BNB[0.0000000100000000],SOL[0.0000000070283300],USD[0.000000026529418] |
| 01512796 | BNB[0.0042983300000000],ETH[0.000000005000000?],SOL[0.0006379559621000],USD[0.3268369178624699],USDT[0.3874004337500878],XRP[0.4000000000000000] |
| 01512801 | USDT[0.0002971668588091] |
| 01512802 | USD[0.0507037469736210] |
| 01512803 | BCH[0.0009157700000000],BNB[0.0000000035607359],ETH[0.0000000002061460],SOL[0.0000001000000000],TRX[0.7790380030996696],USD[0.3332584386494230] |
| 01512807 | TRX[0.7313710000000000],USD[0.4108836757579977],USDT[0.0000000061949865] |
| 01512809 | ETH[0.0000000024376100],TRX[0.0000005000000000] |
| 01512810 | TRX[0.0000050000000000],USDT[0.0139022897500000] |
| 01512811 | AVAX[0.00000000157163?38],ETH[0.0000000060593600],TRX[0.000002000000000],USDT[0.0000000088637526] |
| 01512812 | USD[0.1218768466512250] |
| 01512813 | BTC[0.0000000089485800],SUSHIBULL[835832.80000000000000],TRX[0.000003000000000],USD[0.0652892500000000] |
| 01512814 | ETH[0.0000000094846800],USD[0.000025314296560],USDT[0.0000000550000000] |
| 01512815 | ETH[0.0000000060296200],TRX[0.2324520000000000],USD[0.000024504228093?4] |
| 01512816 | TRX[0.2522030000000000],USD[1.5439983640000000] |
| 01512824 | ETH[-0.0007911973539693],ETHW[-0.0007861586550103],SAND[1.0000000000000000],TRX[0.5400010000000000],USD[2.0927206709000000],USDT[0.0094734187500000] |
| 01512827 | ETH[0.0000000000591200] |
| 01512828 | USD[993.4917705735600000] |
| 01512829 | ETH[-0.0000009054305389],SOL[0.000000005471204?0],TRX[0.0000000014812557],USD[0.0016700086138290],USDT[0.0000000090574085] |
| 01512830 | ETH[0.0000000019041755],SAND[0.0000000836644?16],SOL[0.0000000086609900],TRX[0.000000001168289?7],USD[0.0020346800000000],USDT[0.000000083842484],XRP[0.0000000001528000] |
| 01512834 | BNB[0.0000000094524214],ETH[0.0000000024100200],USD[0.012142045500000] |
| 01512836 | ETH[0.0000000031385000],TRX[0.1800020000000000],USD[2.2148199245000000] |
| 01512838 | USD[0.0000001242854408],USDT[0.0000000078900098] |
| 01512841 | SOL[0.0066300000000000],TRX[0.000057000000000],USD[-21.0053961218993375],USDT[23.0000000067641864] |
| 01512842 | ETH[0.0000000027366500],SLP[9.9600000000000000],USD[0.0328469237500000],USDT[0.0000001420028480] |
| 01512843 | ETH[0.0000000070590600],HT[0.000000003971850?0],SOL[0.0000000018043138],TRX[0.000006006495938?0] |
| 01512847 | ETH[0.0000000026236900],SOL[0.0000000098956200],TRX[0.000000031961570],USD[0.0028391475000000],XRP[-0.0004401978210825] |
| 01512850 | HT[0.0000000071500000] |
| 01512851 | USD[0.000024446092956],USDT[0.0000000087572653] |
| 01512852 | USD[0.0000000098851114],USDT[0.0000001043329?18],XRP[315.3650877900000000] |
| 01512855 | ETH[0.0000000031582340],ETHW[0.0000000186462340],TRX[0.0000650000000000] |
| 01512860 | BNB[0.00000004256337?8],BTC[0.0000000068000000],ETH[0.0000000092465?32],SOL[0.00000005325538?4],TRX[0.000000016450788],USDT[0.0000000092799948] |
| 01512861 | AAVE[0.0000000764109?60],ALCX[0.000000076002522],ATLAS[0.000000034906850],BNB[0.0000000074290495],BTC[0.0000000146721199],CHZ[0.0000000166371190],COMP[0.000000095272500],COPE[0.000000032575691],ETH[0.0000001339975?60],EUR[0.0037859564707592],FTT[0.0000000168146669],HT[0.0000000090500000],PO LSD[0.0000000024000000],SLP[0.0000000429610?76],SPELL[0.00000000210000000],STEP[0.0000001196928?00],UNI[0.0000000745391681],USD[0.0000028494941406],USDT[0.000000236797964?],YFI[0.0000000069553535] |
| 01512863 | BTC[0.0000054988326904],USD[-0.000446776956636?3] |
| 01512865 | BTC[0.0000058432016],ETH[0.0000000057256674],FTT[0.0000000536736960?],LTC[0.0000000030000000],SOL[0.0000003329867?8],USD[0.0000035522821?28] |
| 01512867 | BNB[0.0000000100000000],FTT[0.000000002788748],MATIC[0.0000000062118482],USD[0.000000016022371?6],USDT[0.0000003380020952] |
| 01512870 | ATLAS[39.9920000000000000],DFL[19.9960000000000000],TRX[0.3685104600000000],USD[0.0573480527806020] |
| 01512871 | TRX[0.0000010000000000],USD[0.4240516568362838],USDT[0.3018016700000000] |
| 01512875 | USDT[0.0001923831885596] |
| 01512878 | AVAX[0.0000000081851955],BNB[0.0000001749208?80],ETH[0.0000001068117?62],MATIC[0.000000010369036],SOL[0.0000000085828400],TRX[0.000000043141508],USD[0.0000008565309721],USDT[0.0000000283607?34],XRP[0.000000061000000] |
| 01512880 | USD[30.0004667000000000] |
| 01512881 | BNB[0.0000000100000000],ETH[0.0000000026772587],SOL[0.0000000350505025],TRX[0.0000000027986365],USDT[0.0000000094580000],XRP[0.0000000063995940] |
| 01512882 | BTC[0.0000063231400000],EUR[3414.4211061783684408],FTM[0.0000000005000000],FTT[25.1172150200000000],USD[0.0000001188599567] |
| 01512886 | ETH[0.0000000086426000],USD[0.0847756050000000] |
| 01512888 | BTC[0.0000931663124000],ETH[0.0000000105000000],FTT[0.000003000000000],SRM[17.4630984600000000],SRM_LOCKED[114.5369015400000000],SUSHI[8.4612000000000000],USD[4.6646560687500000],USDC[535.0000000000000000],WBTC[0.0000679040000000] |
| 01512890 | BTC[0.0000686700000000],USD[0.0000001014867?17],USDT[0.1476768658192776] |
| 01512891 | BNB[0.000000080071600],ETH[0.0000000095791000],LUNC[0.000000007271000],MATIC[0.0000000085543267],TRX[0.0000000043334748],USD[0.0000000099396165],USDT[0.0000024636645742] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01512892 | BNB[0.060803630000000],LUNA2[1.190455723000000],LUNA2_LOCKED[2.777730020000000000],LUNC[2259224.2400000000000000],USD[0.062257159983444423],USDT[0.000000032498230] |
| 01512894 | TRX[0.999070000000000],USD[0.64539112582003004] |
| 01512895 | TRX[0.000036000000000],USD[0.000000098970079],USDT[0.0000000010169717] |
| 01512896 | BTC[0.024985654400500],EUR[0.000000000072860909],FTT[0.138832594156742],LUNA2[0.000000380019288],LUNA2_LOCKED[0.000000088671672],LUNC[0.008275000000000],USD[0.000000104762532],USDT[0.000203832176348],XRP[0.019000000000000] |
| 01512902 | ETH[0.000000068696000] |
| 01512903 | CLV[0.0842000000000000],USD[0.000000092899072] |
| 01512907 | 1INCH[10.369758025175680],ATLAS2[02.342131040000000],AUD[0.000000082029389],BAO[32774.199633641206879],BAT[1.241860797692540],BNB[0.0000000055304600],BOBA[2.500000000000000],BTC[0.000000058098547],CEL[0.0022444032205350],COIN[0.250000000000000],COMP[0.095000000000000],CONV[0.000000033411131],CRO[2.658206365766463],CUSDTBULL[2.000000000671200],DFL[431.167790940000000],ETH[0.000000073028891],FTT[12.031238390000000],GALA[3.644645860000000],GBTC[0.000501288915161],GRT[0.001625010150000],GT[0.000000079946758],IMX[0.000000034934960],LINK[4.013037808094816],MANA[2.270669505936466],MATIC[0.000000018948200],OMG[2.543122768988644],SHIB[0.000000007255787],SLP[16.218757520000000],SOL[-0.000000110125941],SRM[15.294418751917221],SRM_LOCKED[0.272717190000000],TRX[6.103307283580842],UBX[12193.798667250000000],USD[0.000000140820120],VETBULL[0.000000012142695],XRP[0.000000045162720] |
| 01512910 | BTC[0.000000023051199],USD[0.000004559074604],USDT[8b5.2005264210080294] |
| 01512918 | BNB[0.000000088452767],FTT[0.000000098763765],LTC[0.000000009500000],USD[0.037612819000000],USDT[0.000000081768250] |
| 01512920 | USD[1.636274183948266],USDT[0.711336570000000] |
| 01512921 | BTC[0.000050545616800],CEL[0.031600000000000],DOT[0.083000000000000],EUR[0.204340322664796],FTM[0.988537420000000],JOE[10884.6947860000000000],LINK[0.070433000000000],SOL[0.004459960000000],USD[-3824.1978307623389514000000000],USDT[10778.613644007713387] |
| 01512924 | BTC[0.000400320000350] |
| 01512925 | ETH[0.000000054113600] |
| 01512928 | BNB[0.000000021771708],ETH[0.000000018550120],MATIC[0.000000018319841],SOL[0.000000066450400],USDT[0.000000009111380],XRP[0.000000032406209] |
| 01512930 | BTC[0.078772472717980400],ETH[1.2135616521746957],ETHW[1.2135616521746957],EUR[0.000005039410642],LUNA2[0.003463800292000],LUNA2_LOCKED[0.008082200681000],LUNC[75.424980620000000],RAY[0.000000073441352],SOL[0.000000031481872],USD[0.000000138117077],USDT[0.000008129347349] |
| 01512931 | ETH[0.000000064328000],USD[0.000001390571900] |
| 01512932 | BTC[0.000000028697126],ETH[0.000000005326319300],ETHW[0.2191291979409128],TRX[0.000001000000000],USD[0.001902078917599],USDT[2262.3906598371918503] |
| 01512934 | USD[25.000000000000000] |
| 01512938 | ETH[0.000000003305200],TRX[0.000000051858550] |
| 01512939 | USDT[16974.000769187833786] |
| 01512942 | AAPL[0.010000000000000],AMZN[0.000993100000000],AMZNPRE[-0.000000004633970],ARKK[0.003612930300084000],BNB[0.005601110000000],BUSD[48006.487452420000000],FB[0.000630519060920000],GLXY[0.001669915225000000],GOOGL[0.000054290000000],GOOGLPRE[0.000000004103900],NFLX[0.001791224027400000],NVDA[0.001671203049770000],SPY[0.000768530217903000],USD[0.000000000825000],USDT[0.080810000000000] |
| 01512947 | TRX[0.000006000000000],USDT[0.000000017066433] |
| 01512948 | ETH[0.000000098926400] |
| 01512953 | ETH[0.000000005882000],TRX[0.000000008863950] |
| 01512954 | BNB[0.000000003839400],ETH[0.000000045745000],HT[0.000000010000000],MATIC[0.000000098229890],USDT[0.000000044322540] |
| 01512955 | BNB[0.000000084365900],FTT[0.000000257662081600],SOL[0.000000080000000],TRX[0.000000086402482],USDT[0.000000048328352] |
| 01512956 | TRX[0.000037000000000],USD[-6.774661190811618 6],USDT[7.979449678364 2592] |
| 01512958 | DKNG[0.000000005000000],FTT[0.0159448527101920],SRM[0.013039710000000],SRM_LOCKED[0.115306770000000],USD[0.035316894924174 8],USDT[0.000000042808400] |
| 01512959 | USD[0.000000109591768],USDT[0.990002160000000] |
| 01512963 | USD[0.000027555661 2675],USDT[0.008792500000000] |
| 01512970 | CHZ[3.428000000000000],DAI[0.012900000000000],FTT[0.102357020604 80],SOL[0.009612000000000],USD[0.007257922300000],USDT[0.000000012831452] |
| 01512972 | SOL[0.000250000000000],USD[0.000003324724608 7],USDT[0.0023506864134700] |
| 01512975 | USD[0.482000003300000] |
| 01512977 | ETH[0.000000007578420 0],HT[0.001000000000000],USD[0.000000069624103],USDT[0.000000037490940] |
| 01512984 | ETH[0.000008720000],FIDA[1.000000000000000],KIN[1400.000000000000000],MER[10.000000000000000],MNGO[10.0000000000000000],RAY[2.075208410000000],SLRS[100.071007000000000],SOL[1.802872690000000],USD[4.726986739375881],USDT[2.974847575231 6240] |
| 01512985 | TRX[0.500007000000000],USD[0.3579575040000000] |
| 01512986 | BNB[0.003366930000000],ETH[0.000006590 4000],SOL[0.000000020000000],TRX[0.500001000000000] |
| 01512989 | 1INCH[0.000000089398499],BAND[141.300996508096867],BNT[0.000000070195244],BTC[0.2033305043423100],BUSD[100.000000000000000],ETH[9.4304724544117700],ETHW[0.000000009282490 0],FTM[0.000000070756175],FTT[1050.17862679144 43146],FXS[70.0522298600000000],GRT[0.000000048070000],HNT[50.037307010000000],KNC[0.000000001 8158416],KNC[0.000000751080141],LOKS[1048.710198292646 3100],LTC[0.000000032392831],MATIC[0.000000021143621],MKR[0.000000003192529],OMG[0.000000031499427],PSY[500.000000000000000],RSR[0.000000096864590],RUNE[0.000000057782512],SAND[250.190287930000000],SNX[0.000015245 255],SRM[24.132331850000000],SRM_LOCKED[190.518967180000000],SXP[0.000000007200000],TRX[0.001001000643639],TRYB[0.000000041598767],USD[5236.827044340294117100000000],USDT[9515.0595 2627234 21326] |
| 01512995 | TRX[0.000050000000000],USD[0.0000271655330 24],USD[0.000001984517 8820] |
| 01512998 | TRX[0.000003000000000],USD[0.000001032820 41],USD[0.000000124185381] |
| 01513000 | TRX[0.000002000000000],USD[0.000000194955369],USD[0.000000035013561] |
| 01513003 | KIN[215.000000000000000],USD[1.4931615900000000] |
| 01513005 | ETH[0.000000011544400],TRX[0.000007000000000] |
| 01513006 | USD[0.920292386683 0881],USD[0.000000055593856 5] |
| 01513010 | USDT[0.001368996664465] |
| 01513012 | BAL[0.138259600000000],BTC[0.000299954000000],CEL[0.100000000000000],CHZ[8.978560000000000],COMP[0.000066106400000],ETH[0.000000050000000],GRT[0.75163200000000000],REEF[6.272880000000000],SOL[0.019881440000000],SRM[18.045630280000000],SRM_LOCKED[86.954369720000000],SUSHI[1.494680000000000],TRX[0.0012500000000000],UNI[0.8988296000000000],USD[518.98824207656828260000000000],USDT[0.000000006558371],XRP[0.867152000000000] |
| 01513016 | ETH[0.000000025791400],SOL[0.000000006756713 7],USD[0.000000515228071] |
| 01513025 | ETH[0.000000100000000],USDT[0.000000006000000] |
| 01513030 | USDT[0.0002494371678420] |
| 01513031 | USD[-0.012127819164515],USDT[0.001341399787 5376] |
| 01513033 | BICO[0.179515060000000],ETH[0.016685030000000],ETHW[0.016685027388 2592],FTT[0.078742640553978 1],GMT[0.730000000000000],GST[0.05000000000000],NFT[53911344465 7375099][1],NFT[57064412983676461 0][1],SOL[0.008000000000000],SRM[7.548235620000000],SRM_LOCKED[115.780737050000000],TRX[0.282315000000000],USD[45784.749865859372432 7],USDT[0.008725238996 2879] |
| 01513037 | FTT[0.054565414876000 0],USD[0.000000083968095],USDT[694.4532244500000000] |
| 01513039 | APT[5.0000000000000000],AVAX[5.829798710000000],BTC[0.000100000000000],FTT[0.000000010000000],SOL[0.000000010000000],SRM[4.513160950000000],SRM_LOCKED[1564.2615917200000000],TRX[0.000010000000000],USD[0.000000108920010],USDT[33340.3209088698632106] |
| 01513040 | USD[0.000000042486240] |
| 01513042 | BTC[0.000000007900000] |
| 01513043 | FTT[0.095880000000000],TRX[0.000020000000000],USD[0.000000990291480],USDT[0.000000008989383 1] |
| 01513045 | BTC[0.001015300000000],ETH[0.000581510000000],ETHW[0.000581510000000],TRX[0.001950000000000],USD[0.001236402980 7630],USDT[19.0334553727729864],XRP[0.708141000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01513047 | USD[1.7072923600000000],USDT[0.0000000079340850] |
| 01513048 | ETH[0.0000000090564794],USDT[0.0000011725683215] |
| 01513059 | FTT[10.5000000000000000],INTER[2.4000000000000000],RAY[18.6276753200000000],SRM[20.4931112600000000],SRM_LOCKED[0.4035154800000000],STEP[191.8000000000000000],USD[0.9593530514000000],USDT[0.0000000089906122] |
| 01513062 | SOL[0.0000000058238178],USD[0.0000015554564759] |
| 01513063 | HT[0.0000000055600000],USD[0.0255465382000000],USDT[0.0000000087500000] |
| 01513066 | BNB[0.1808479356378200],SPELL[41800.0000000000000000],USD[-0.5372605376059325],USDT[0.0000000071148556] |
| 01513067 | TRX[0.0000110000000000],USDT[0.0000205893342030] |
| 01513078 | AURY[0.0000001000000000],CREAM[0.0000000050000000],EUR[0.0000000031179090],FTT[0.0441630151561968],SOL[0.0000000687170002],SRM[2.3327490800000000],SRM_LOCKED[0.9761709300000000],USD[0.1010019030657631],USDT[1.9711768341918528] |
| 01513079 | BNB[0.0000000017979364],ETH[0.0000000029767943],LTC[0.0000000026642440],NEAR[0.0000000004926840],SOL[0.0000000049268410],TRX[0.0000000007029725],USD[0.0000939774837116],USDT[0.0000001622108384] |
| 01513081 | BTC[0.0000146803106400],USD[0.0000000022205900],USDT[2.5669054080000000] |
| 01513085 | BNB[0.0000000007082057],BTC[0.0000329962897482],EUR[0.6438639951182945],SOL[0.0006153600000000],USD[1.9156085626016259],USDT[0.0000000062500000] |
| 01513092 | USD[0.0000000040000000] |
| 01513094 | BNB[0.0000000028000000],ETH[0.0000000014838516],SOL[0.0000000100000000],TRX[0.0000000039976874],USD[0.0000026587316682],USDT[0.0000000240790062],XRP[0.0000000056898700] |
| 01513098 | DOGE[0.0826000000000000],MER[0.8736000000000000],USD[0.0000000079678552],USDT[0.0000000099937060] |
| 01513100 | USD[0.0000886603400093],USD[0.0005731805080006],USDT[0.0822205671422545] |
| 01513101 | CONV[7020.0000000000000000],KIN[2940000.0000000000000000],POLIS[31.3965200000000000],USD[0.6698340956235763] |
| 01513102 | ATLAS[2567.4584827000000000],USD[0.0000000081340558],USDT[0.0000000077984768] |
| 01513105 | USD[0.0025215914700000] |
| 01513108 | USD[0.0000007428025900],FTT[0.0000000066529302],SOL[0.0000000067442024],USD[-0.0222255296392847],USDT[0.0345591122446043] |
| 01513111 | USDT[0.0002292751543475] |
| 01513113 | AVAX[0.0000000050000000],ETH[0.0000000108746714],ETHW[1.3041007303040758],FTT[0.0514967161179142],LUNA2_LOCKED[19.9737457000000000],LUNC[165.6351800000000000],USD[32.8927703036334769],USDT[0.6050015857728354] |
| 01513114 | ATLAS[828.4534000000000000],AURY[26.0000000000000000],BTC[0.0071000000000000],DOGE[0.0000000011490764],DYDX[13.3974540000000000],LUNA2[0.0001395817687000],LUNA2_LOCKED[0.0003256907935000],LUNC[30.3942240000000000],SHIB[399924.0000000000000000],SRM[103.9802400000000000],TRX[0.0000040000000000],USD[828.18.3747980426023508000000000000],USDT[99.1713698584619179],FTT[0.0025465831739193],LUNA2_LOCKED[32.1756459800000000],LUNC[388638.2724288700000000],USD[-30.4250837731065579],USDT[0.0000000095067753] |
| 01513122 | BTC[0.0000000033370000],TRX[0.2272880000000000] |
| 01513125 | EUR[0.0000001393986882],FTT[561.7979119300000000],SRM[3.8582431000000000],SRM_LOCKED[89.7417569000000000],USD[20938.2351992869060773],USDT[83190.0247942460516544] |
| 01513127 | BTC[0.0005043360000000],ETH[0.0000000100000000],EUR[0.0000876919742900],USD[0.0000000070396379] |
| 01513128 | BTC[0.0000000035400],USD[0.0012825620340 0] |
| 01513129 | APT[0.2000000000000000],USD[0.0082797318911800],USDT[0.0000000053935882] |
| 01513131 | ETH[0.0000007387080 0],TRX[0.0000060000000000],USD[0.0000001806040920],USDT[0.0031626043246000] |
| 01513132 | EUR[0.0041183419904943],USD[0.0000000144829736],USDT[0.0000000104087290] |
| 01513135 | USD[30.0000000000000000] |
| 01513137 | BNB[0.0000001116368600],BTC[0.0000397302981875],ETH[0.0006118518664300],ETHW[0.0006118484833100],FTT[0.0000000068106246],LUNA2[1.3705762090000000],LUNA2_LOCKED[3.1980111540000000],LUNC[0.0000000044000000],RUNE[1.0000000000000000],USD[-0.0001924686419791],USDC[1781.5100265600000000],USDT[0.0093323530068570],YFI[0.0004858968626400] |
| 01513139 | TRX[0.0000010000000000],USD[25.7621575600000000] |
| 01513144 | USD[0.0010821257199858],USDT[0.0000000094020808] |
| 01513148 | USD[0.0000008292500],USD[0.0000003910416073] |
| 01513151 | BTC[0.0000000855117800] |
| 01513156 | USD[0.0011321232947500] |
| 01513157 | USDT[0.0002450129040556] |
| 01513159 | ETH[0.0000000057992600],TRX[0.9000000033200000],USD[0.0014403200000000],USDT[0.0000000075272350] |
| 01513165 | BEAR[284400.7800000000000000],ETHBEAR[14769654.0000000000000000],USD[0.0818446385432203] |
| 01513170 | ETH[0.0000000000296200],TRX[0.0000509000000000],USD[0.7167546950000000] |
| 01513172 | LUNA2[0.6974818821000000],LUNA2_LOCKED[1.6274577250000000],LUNC[151878.1482940000000000],TRX[0.0000010000000000],USDT[0.0106336865580465] |
| 01513174 | BTC[0.0010973900000000],USD[3.9429662960632546] |
| 01513176 | ETH[0.0000000000296300] |
| 01513185 | BNB[0.0000000001580000],BTC[20.0000000078908400],ETH[0.0000000067195452],NFT [3147386940501007 76][1],NFT [37058656582465763 54][1],NFT [39216083137398948 4][1],NFT [405545104939398014][1],SOL[0.0000000093840925],TRX[0.0000130000000000] |
| 01513194 | ETH[0.0000000047701200],TRX[0.0000010000000000] |
| 01513197 | BNB[0.0005000000000000],BTC[20.0000297187590000],FTT[1.0992685000000000] |
| 01513203 | USD[0.0198793585000000] |
| 01513204 | APT[0.0000002640000000],FTM[0.4678695491942527],GBP[0.0000000039033195],USD[1.3042710981666835],USDT[0.0000000177500953] |
| 01513207 | BNB[0.0002458301093597],ETH[0.0000001368516646],MATIC[0.0000000597732201],SOL[0.0000000073491280],TRX[0.0000000039454766],USD[0.0000004787217 1],USDT[0.0000000044577996] |
| 01513209 | USDT[0.0000579119035625] |
| 01513213 | ATLAS[59.9791000000000000],ATOMBEAR[90000000.0000000000000000],AURY[0.9998100000000000],BALBULL[80.9789100000000000],BCHBULL[9.9069000000000000],BIT[4.9995000000000000],BLT[2.9994300000000000],BTC[0.0003912100000000],BULL[0.0000000045000000],COMPBULL[7.3980240000000000],COPE[5.9988600000000000 00],CREAM[0.2099240000000000],CRO[119.9772000000000000],DEFI[0.0000003540000000],DFL[49.9905000000000000],DOGEBULL[0.0929650400000000],DYDX[0.7998480000000000],ETHBULL[0.0000000060000000],FTT[1.7389821065790700],SRM[2.0424550300000000],SRM_LOCKED[0.0357350700000000],TONCOIN[2.7994680000000000],TRU[18.9963900000000000 0 0],TRX[0.0007780000000000],USDI[21.4465505968989655000000000],USDT[0.1547871610388882] |
| 01513216 | TRX[0.0001200000000000] |
| 01513219 | BTC[0.0000000000706000],TRX[0.0000660000000000] |
| 01513222 | TRX[0.0000000098437430] |
| 01513223 | ATLAS[4070.0000000000000000],FTT[25.2157202000000000],USD[0.0000001333731146],USDT[0.5908549771773911] |
| 01513231 | GRT[0.6675000000000000],TRX[0.0021900000000000],USD[-1.0430950800376752],USDT[1.7334621275443254] |
| 01513233 | BNB[0.0020000000000000],USD[9.3425245830000000] |
| 01513234 | TRX[0.0000010000000000],USD[-0.0132443181021301],USDT[0.5000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01513236 | TRX[0.000030000000000],USDT[2.134834920000000] |
| 01513239 | TRX[0.000010000000000],USD[-140.176617462904706],USDT[154.000000000000000] |
| 01513240 | BTC[0.000000030081800] |
| 01513242 | TRX[0.000000096000000] |
| 01513244 | ETHBULL[0.002000000000000],USD[-0.825615994236947],USDT[1.011728656908822] |
| 01513249 | TRX[0.000010000000000],USD[0.055316599565662],USDT[0.000000307525103] |
| 01513250 | USDT[0.000163066431585 9] |
| 01513254 | EUR[2.159650789501231],USD[0.310648955974433 9] |
| 01513256 | CRO[1820.000000000000000],TRX[4366.143583059645030 0],USD[0.417046206170144 4],XRP[5705.000000000000000] |
| 01513262 | EUR[60.000000000000000] |
| 01513266 | AXS[0.068412430000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[0.929442240000000],SLP[60.302581460000000],USD[14.490895352241842] |
| 01513270 | TRX[0.000000082000000] |
| 01513277 | BTC[0.000000000649025] |
| 01513281 | SOL[0.000000006060000] |
| 01513284 | USD[1.000000000000000] |
| 01513287 | EUR[0.355072110000000],USD[0.764726757397151 0] |
| 01513293 | TRX[0.000030000000000],USDT[0.000144610828766 2] |
| 01513299 | BAO[1.000000000000000],BTC[0.000000010000000],GBP[0.000000080968888],USD[46.619721770341740 3],USDT[0.000000013439795 5] |
| 01513302 | ATOMBEAR[17710249.231125000000000],DOGEBEAR2021[0.000000003911054],DOGEBULL[14767.966754248893515 4],ETH[0.000000070000000],LUNA2[0.000062601606890],LUNA2_LOCKED[0.000146070416100],LUNC[1.363163173394992 8],SUSHIBULL[73338905.349558647600000],SXPBULL[414190781.383464901706925],TRXBULL[0.000000024000000],USD[0.000000048984515],VETBEAR[0.000000006882841 3],VETBULL[51686992.369371510924954 6],XRPBULL[11209535.632953800137419 0] |
| 01513303 | DOGE[0.000000012403200],ETH[0.000000060479000],TRX[0.000090000000000] |
| 01513306 | BTC[0.000038907102500 0],CLV[0.082789000000000],TRX[0.456739000000000],USD[0.268994017875000 0],XRP[0.885805000000000] |
| 01513308 | ETH[0.000000034837748],FTT[0.000000009173200 0],SOL[0.000000100000000],STEP[128.900000000000000],USD[0.767089378606080 5],USDT[0.000000096309902] |
| 01513309 | BRZ[3.000000000000000] |
| 01513313 | BTC[0.000000028033600],SOL[0.070076884059089 6] |
| 01513319 | USD[0.000000006630188 9],USDT[103.450418610000000 0] |
| 01513322 | USD[117.300000000000000] |
| 01513327 | AMPL[0.123258575808727 1],DAWN[0.097701000000000],DOGE[1.000000000000000],TRX[0.000069000000000],TRYB[0.055917190232620 0],USD[10.519558103197312 2],USDT[0.020799407804334 8],XRP[0.709113000000000] |
| 01513334 | TRX[0.000030000000000] |
| 01513336 | EUR[0.068860552647880],USD[0.000000132131181],USDT[0.000000007219805] |
| 01513338 | BNB[-0.000000005538170],DOGE[0.000000004253849 6],ETH[0.000000008200000],MATIC[0.000000066914017],SOL[0.000000027758220],USD[0.000000770606502 0] |
| 01513343 | DOGE[0.000000099856376],FTT[0.000000021198380],LUNA2[0.000000044261340 1],LUNA2_LOCKED[0.000001032764603],LUNC[0.009638000000000],MATIC[0.000000012716201],SUSHI[0.000000099087237],TRX[0.000000006444489],USD[-0.029448641914688 4],USDT[0.000000005200932],XRP[0.000000153748135] |
| 01513346 | CRV[35.000000000000000],DYDX[19.998100000000000],GENE[5.000000000000000],USD[0.001344446025000 0] |
| 01513348 | ADABEAR[128974200.000000000000000],ALGOBULL[809648.000000000000000],ATOMBEAR[1738782.000000000000000],ATOMBULL[998.458200000000000],BCHBEAR[96.430000000000000],BEAR[400.000000000000000],BNBBEAR[60957300.000000000000000],BSVBULL[66953.100000000000000],ETHBEAR[710031.843547500000000],ETHBULL[0.008132000000000],LINKBEAR[329035230.000000000000000],SUSHIBEAR[4796640.000000000000000],SUSHIBULL[55960.800000000000000],THETABEAR[4396920.000000000000000],TOMOBULL[10292.790000000000000],TRX[0.000028000000000],TRXBEAR[589587.000000000000000],USD[0.000000129995042],USDT[0.000000006957756],XTZBEAR[156698.000000000000000] |
| 01513360 | ETH[0.000000024521800] |
| 01513363 | BTC[0.000012490000000],USD[2.472936471819525 5] |
| 01513367 | USD[25.000000000000000] |
| 01513371 | TRX[0.819366000000000],USD[0.004141812000000],USDT[0.617264470730176 8] |
| 01513375 | DOGEBULL[177.974959264714051 6],ETH[0.000000090000000],USD[0.000227208746093 24] |
| 01513384 | BNB[0.004498552114000 0],TRX[0.000083000000000],USD[0.007005400000000],USDT[0.000000045550720] |
| 01513385 | TRX[0.000010000000000],USD[0.000526470000000],USDT[0.000000085547024] |
| 01513387 | SOL[0.000000083078750],USD[0.000000693316600],USDT[0.000000029022559] |
| 01513390 | DENT[1.000000000000000] |
| 01513394 | TRX[0.000034000000000],USD[0.000000081029225],USDT[5.514960998448853 56] |
| 01513403 | AVAX[-0.000000000000000],BNB[0.000000005191349 5],BOBA[4.731129340000000],ETH[-0.000000019313803],MBS[0.076409000000000],SOL[0.000000015190675 5],TRX[0.000012009536620],USD[0.000005393575961],USDT[0.000107205928103] |
| 01513406 | BEAR[84.250000000000000],BULL[0.000004350000000],ETHBULL[0.000040560000000],LINKBULL[0.020000000000000],TRX[0.000050000000000],USDT[0.120242726000000 0] |
| 01513413 | MPLX[0.459854000000000],TRX[0.448300000000000],USD[724.612533074125000 0] |
| 01513415 | ETH[0.054350850000000],ETHW[0.054350847824173 4] |
| 01513423 | FTT[0.099734000000000],USD[0.000000033080893],USDT[193.769550797969362 4] |
| 01513428 | USD[4.917798600000000] |
| 01513430 | CHZ[2740.000000000000000],EDEN[0.000000008498300],FTT[0.000000075868000],USD[0.000000092823297],USDT[0.918239864840499 1] |
| 01513432 | BTC[0.002635190000000],LTC[0.000145100000000],TRX[1187.349550220000000 0] |
| 01513433 | BTC[0.000000049012600],TRX[0.000060000000000] |
| 01513440 | BTC[0.000000050000000] |
| 01513441 | TRX[0.000020000000000],USDT[0.003400789047382] |
| 01513444 | TRX[0.000010000000000],USD[-16.946038284614614],USDT[19.320106950000000 0] |
| 01513445 | MATIC[0.000000004000000],NFT[3259069009520022272][1],TRX[0.000857000000000],USD[59.014196546349640],USDT[0.000000208467120] |
| 01513447 | BAO[1.000000000000000],BTC[0.000000037300000],ETH[0.000000013000000],FTT[0.042840016676926],KIN[1.000000000000000],LTC[0.000000083001078],SOL[0.000000050000000],USD[0.000000084763483],USDT[0.000000044062094],YF[0.000000071000000] |
| 01513450 | AVAX[0.000000029650353],BNB[0.000000036668597],BTC[0.000000005196927],ETH[0.000000090000000],EUR[0.002709010000000],LINK[0.067050000000000],MATIC[0.000000020000000],TRX[0.001190000000000],USD[3.686287488753768],USDT[4000.415764407579114 0] |
| 01513457 | BTC[0.000000017584200],FIDA[0.000365200000000],FIDA_LOCKED[0.000847600000000],FTT[0.039068724159726],LUNA2[0.000130102071600],LUNA2_LOCKED[0.000303575003000],LUNC[28.330000000000000],RAY[3.389107521620948 2],SOL[0.001095354877687 0],SRM[3.163362580000000],SRM_LOCKED[0.066868930000000],TRX[0.000000003523841],USD[0.069159259596268 3],USDT[0.001129025447586] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01513458 | BTC[0.000000065000000] |
| 01513460 | TRX[0.938800000000000000],USDT[1.903660920000000] |
| 01513464 | BTC[0.000000088008460],TRX[0.000000042168874],USDT[0.004047190970766] |
| 01513469 | BNB[0.000000047469600],CAD[0.000000002747652],KNC[0.985664073259720],USD[0.000000135376474],USDT[0.000000066189463] |
| 01513470 | ETH[0.000000063319800],TRX[0.000060000000000] |
| 01513477 | APT[0.015100000000000],AVAX[0.000000017647800],BLT[4064.284692780000000],BNB[0.000000012602552],BTC[0.369771158329870],ETH[0.000000046541600],ETHW[0.000753070000000],FTT[325.384079048730460],LUNA2[0.833669878700000],LUNA2_LOCKED[1.883759054000000],LUNC[20661.591263477398920],SOL[0.000000059650000],STG[16.082237700000000],TRX[106.830561444408960],USD[292.072733521177945],USDT[0.006302476531926],USTC[82.755334040000000],XRP[0.000000018465600] |
| 01513484 | ATLAS[487.472818770000000],BAO[2.000000000000000],BNB[0.000002402122986],CRO[0.000000023058729],DENT[12410.256196460000000],EUR[0.000008588817190]1,MANA[0.000185450000000],MATIC[0.000000004798094],RUNE[0.000202218364451],SAND[0.001385000000000],SHIB[176.07225031535967646],USD[0.000000143968879] |
| 01513488 | USD7[0.489798769500000000] |
| 01513497 | BTC[0.000082460000000000],ETH[0.000357749764154421],ETHW[0.000656916344493831],FTT[0.026736340534280011],LUNA2[0.000000002199289871],LUNA2_LOCKED[0.000000051316763711],LUNC[0.0478900000000000],MATIC[0.899976392516971717],MOB[16.996600000000000000],SUSHI[31.802722500839847011],USDC[235.9010770300000000001] |
| 01513498 | AAVE[0.00981293789845581],AUDIC[0.990310000000000000],BAT[0.971500000000000],CONV[2140.000000000000000],COPE[15.996960000000000],CQT[17.000000000000000],CVC[0.959720000000000000],DOGE[0.991495369668391127],ENJ[0.989550000000000],ETH[0.000870445503525271],ETHW[0.000870445503525271],RAY[0.98556000000000],REEF[18.38310000000000000],RUNE[0.095421000000000000],SLP[9.891700000000000],TRX[0.000046000000000],UMEE[1630.00000000000000],USD[-0.131663275130923710],USDT[0.006890590494940210] |
| 01513500 | USD[0.000262873506434],USDT[0.000596150000000000] |
| 01513505 | ATLAS[91080.000000000000000],MATIC[370.000000000000000],SOL[4.720000000000000],USD[0.224488180750000000],USDT[0.000000119408946] |
| 01513508 | AVAX[0.000000005947000041],BNB[0.000000095152638],IMX[0.086716000000000000],POLIS[12.132345620000000000],USD[0.008665547990429],USDT[0.009533661361688451] |
| 01513509 | ETHW[0.000000003855599551],LUNA2[0.000000092000000],USD[0.000000011908285] |
| 01513513 | KIN[1.000000000000000000],USDT[0.000014121439465511] |
| 01513514 | ETH[0.016587003099393911],USDT[-0.000000002430108111] |
| 01513515 | USD[25.000000000000000001] |
| 01513518 | TRX[0.000035000000000],USD[-0.308051240527111411],USDT[0.349094211200000011] |
| 01513526 | USD[-0.001197839581300],XRP[0.0097355700000000011] |
| 01513531 | USD[0.000000008192934911] |
| 01513533 | USDT[0.000227238541135611] |
| 01513534 | TRX[0.0000030000000001] |
| 01513538 | TRX[0.926185000000000000],USD[0.000000015551665611],USDT[78.0000000033716462] |
| 01513539 | GBP[0.099569988132897011] |
| 01513546 | BTC[0.017996599000000000],GT[0.000000002436000],SRM[0.00000000641645511],USD[0.465176074261637911],USDT[0.000000006684723011] |
| 01513563 | BNB[0.000000118887556],FTT[2.778213416525920011],LUNA2[0.00000001279620231],LUNA2_LOCKED[0.00000029857805511],PERP[0.000000007665264011],USD[0.003966388953800211],USDT[0.000000009629184811] |
| 01513565 | BULLSHIT[0.000000010000000],DEFIBULL[0.000000075000000],EUR[0.00000009600000011],FTT[0.045554011845591211],LUNA2[0.018595732950000011],LUNA2_LOCKED[0.04339004354000001],USD[0.008108169996243211],USDT[0.000000065516569] |
| 01513566 | DOGE[132.190195950000000000],USD[0.00000000132329751] |
| 01513567 | BTC[0.0000000056125001] |
| 01513571 | ETH[0.000000007124000011],TRX[0.000190000000000],USD[0.000000063925152],USDT[0.0000000450509501] |
| 01513573 | FTT[0.000000582914500011],USD[0.27844671172005571],USDT[0.000000005592095011] |
| 01513575 | ATLAS[380.0000000000000001],USD[1.838638830000000011],USDT[0.00000000276700601] |
| 01513582 | CLV[0.000000010000000],FTT[0.003129802268049211],USD[0.00000000800000011] |
| 01513587 | ETH[0.000000008404178] |
| 01513591 | BTC[0.0000000000016700] |
| 01513597 | DYDX[100.0000000000000011],FTT[0.0602019367841000],USD[2607.13326643327945411],USDT[2447.2619849264174547] |
| 01513598 | ETH[0.00000000029300011],TRX[0.000001000000000],USD[0.00000000913980331],USDT[0.00000000175915761] |
| 01513600 | ETH[0.000000074208200],HT[0.000000005689610011] |
| 01513601 | AUDIO[2523.93778483000000000],BTC[0.023826500000000],ETH[0.787900000000000],ETHW[0.787900000000000],EUR[1339.500979536668889711],FTT[1.00209337000000000],GALA[678.158691130000000],HNT[25.672258390000000000],SAND[66.925960210000000],USD[0.73902678579089261],USDT[0.0002063837740628] |
| 01513604 | BIT[0.000000009650532],BTC[0.050069452531464421],ETH[0.000000083478000],SAND[0.000000004028048],SRM[626.944948546353109711],USD[0.00000001543118261] |
| 01513609 | ETH[0.00000004901974711],FTT[0.0000000012325800],LUNC[0.0008500000000000],MATIC[0.0000000925829071],NEAR[0.000000089747200],SOL[0.000000039531001],TRX[0.000777000000000],USD[0.000000003672287711],USDT[0.0000000093993612] |
| 01513610 | BTC[0.00003425000000000],USD[0.007213498500000011] |
| 01513612 | USD[0.05585172518051281],USDT[31.884552428011076001] |
| 01513615 | AVAX[0.024000000000000],BCH[0.00242000000000000],BTC[0.00011346000000000],CLV[0.0857000000000000],FTM[1.072820000000000000],FTT[101.695110000000000],HMT[0.06666666000000000],LTC[0.071605370000000],LUNA2[3.660381980000000],LUNA2_LOCKED[8.540891287000000],MATIC[3.594336360000000000],MNGO[5.2398230000000000],NFT[4528011598146480191811],NFT[5709795751478980821511],SLND[6.600000000000000000],SOL[0.000000005000000],TRX[1.003189000000000],USD[4.318955638982610011],USDT[2948.194600899725119511],USTC[518.144761000000000] |
| 01513616 | BTC[0.0000000000485000] |
| 01513620 | FTT[0.000000050000000],HMT[22.830157593516000011],TRX[0.000000007585000011],USD[0.66141746058502761],USDT[0.0000000038710338] |
| 01513623 | ETH[0.00000006175020011],TRX[0.000000040875578] |
| 01513625 | ETH[0.000000202946001],USD[0.00033225380820511] |
| 01513628 | TRX[0.0003500000000000],USDT[0.09238215825000001] |
| 01513639 | CLV[279.041800000000000],USD[3.15930000000000011] |
| 01513642 | BTC[0.00274274000000000],LTC[0.000027260000000],SAND[0.0000702200000000],SOL[0.00000043802948],TRX[0.00017900000000],UNI[0.000000069494751],USD[-31.895821156491135811],USDT[1.0148666773332468],XRP[0.00000000249280011] |
| 01513647 | TRX[0.000000700000000],USD[-0.163354086189019711],USD[3.9046231265273011] |
| 01513650 | CONV[0.00000000380000001],COPE[0.000000009242637211],FTT[0.114130761451656511],MNGO[0.000000078626600],SECO[0.000000073274208],STEP[0.000000064206112],USD[0.07241185147777641],USDT[0.0000000065667360] |
| 01513654 | TRX[0.000119000000000],USDT[0.000170419919944411] |
| 01513655 | AKRO[1.00000000000000000],USD[0.0100213460111710] |
| 01513658 | ETH[0.0000000001969001] |
| 01513662 | CEL[0.07698000000000000],FTT[84.4000000000000000],LUNA2[0.005578070802000011],LUNA2_LOCKED[0.0130154985400000],LUNC[0.00443400000000000],USD[0.14263232393399001],USTC[0.78960000000000000] |
| 01513666 | BAO[1.00000000000000000],EUR[0.000000054360755],KIN[1.0000000000000000000],TRX[0.019226199950000011],USD[0.0000000093468330] |
| 01513668 | USD[0.197418557017854441],USDT[0.000000031228560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01513669 | ATLAS[2.463768120000000],FTT[0.050828600000000000],POLIS[0.0246376800000000],USD[0.4275707390194652],USDT[0.000000120622632] |
| 01513674 | ETH[0.0000000060484800] |
| 01513679 | ETH[0.0000000008434200],USD[0.0000082079271932],USDT[0.0000024690038952] |
| 01513681 | FTT[0.0024586892168700],TRX[0.0000560000000000],USD[0.0000000139843106],USDT[0.0000000040048130] |
| 01513682 | USDT[2.9718298808500000] |
| 01513686 | AKRO[8.3175009922119599],BNB[0.0000609600000000],ETH[0.0000000114999573],FIDA[0.1680355800000000],FTT[0.0063574262946221],LTC[0.0000000029344200],MATIC[-0.0000000000103036],USD[1.7592422800000000],USDT[0.0856148052664003],XRP[0.4084000000000000] |
| 01513689 | TOMO[0.3997200000000000],TRX[0.0502300000000000],USD[0.0015310176000000],USDT[0.0000001548785144] |
| 01513698 | GALA[9.9680000000000000],TRX[0.6160010000000000],USD[0.6959826278161100],USDT[0.0000000055885572] |
| 01513702 | BAO[5.0000000000000000],DENT[2.0000000000000000],EUR[0.4961086423203723],KIN[1.0000000000000000],TRX[2.0000000000000000],USDT[0.000000010244442] |
| 01513705 | BTC[0.0000000094000000],ETH[0.0000000020000000],FTT[4.3108547500000000],USD[20595.1431286135170677] |
| 01513707 | CLV[0.0811000000000000],TRX[0.0002220000000000],USD[0.0268033852046814] |
| 01513709 | USD[30.0000000000000000] |
| 01513719 | AXS[0.1000001500000000],ETH[0.0008159000000000],ETHW[0.0008159000000000],REN[98.0000000000000000],SOL[0.0095100000000000],USD[3.4645766167768871] |
| 01513720 | BNB[0.0000000027720868],BTC[0.0000000006260000],CEL[0.0000000481668410],SOL[0.0041065000000000],USD[0.0907324200000000],USDT[0.0000000436550989] |
| 01513729 | TRX[0.1585270000000000],USD[0.1080603429242596] |
| 01513736 | SOL[0.0002043241870112],TRX[0.0000020000000000],USD[0.0000792607107958],USDT[0.0000000038845544] |
| 01513737 | USD[25.0000000000000000] |
| 01513745 | USD[4.3197235490293751],USDT[0.0000000044586150] |
| 01513750 | BTC[0.0000419536061910],TRX[0.0000460000000000],USDT[0.7458369305200000] |
| 01513755 | DOGE[1080.6456000000000000],ETH[0.1140000000000000],ETHW[0.1140000000000000],EUR[0.7494332500000000],FTT[3.1022200000000000],TRX[0.0000380000000000],USD[0.0282315717532070],USDT[0.0000000051799232] |
| 01513756 | ATLAS[9.8542000000000000],MXM[0.0614516175050656],IMX[0.0994420000000000],USD[0.0000000067305132],USDT[0.0000000037713035] |
| 01513759 | AVAX[0.0000000010000000],BTC[0.0000000178677020],BTT[109479.6300952380000000],DOGE[0.0000000084533058],FTM[0.0000000009105400],FTT[12.2381031107354943],LRC[0.0000000015209848],LTC[0.0000000034300000],LUNA2[0.0486480977800000],LUNA2_LOCKED[0.1135122282000000],LUNC[10593.2257151000000000],MNGO[0.3900000000000000],SAND[0.0000000081922795],SHIB[0.0000000558958041],SPELL[87.8108900500000000],TRX[0.0094700915849000],USD[5.3201541949818093000000000],USDT[0.0081968934380606] |
| 01513761 | KIN[17490585.7000000000000000] |
| 01513770 | USDT[967.0060860000000000] |
| 01513771 | TRX[0.0000070000000000],USDT[1.0000000000000000] |
| 01513773 | EUR[0.0081520255000000],USD[0.0000000630826878],USDT[0.0000000056074924] |
| 01513774 | USD[20.0000000000000000] |
| 01513776 | AVAX[10.5979860000000000],BTC[0.0000000085000000],BULL[0.0000100435000000],DOGE[0.0000000753623389],INTER[0.0747300000000000],LUA[0.0538520000000000],LUNA2[0.0004591505548000],LUNA2_LOCKED[0.0010713512950000],LUNC[99.9810000000000000],MNGO[9.3806000000000000],RSR[0.0000000281373326],STEP[166.6308052000000000],USD[1.2137143675411538],USDT[0.0000000085622994] |
| 01513780 | ETH[0.0000000027422000] |
| 01513783 | USD[24.9972203700000000] |
| 01513786 | TRX[0.0016060000000000],USDT[1.7637704925000000] |
| 01513790 | BLT[0.2564500000000000],TRX[0.0000030000000000],USD[0.0000000140026363],USDT[0.0000000000914783] |
| 01513794 | AGLD[0.0000000051582968],ATLAS[0.0000000094785451],BTC[0.0000487768459763],ETH[0.0000748000000000],ETHW[0.0006748000000000],EUR[8569.3008933900922957],FTM[-0.0000000100000000],FTT[25.0940800153886368],LINK[0.0000000025618348],RAY[0.0000000100000000],SLP[199.9600000000000000],SOL[0.0083600053190486],TRX[0.0002900000000000],USD[115.9830175565986568000000000],USDC[10.0000000000000000],USDT[0.0063424877914493] |
| 01513795 | USD[0.0062425900000000] |
| 01513799 | FTT[0.0836009192944227],USD[0.0000001504109345],USDT[0.0000000009124446],XRP[0.9450000000000000] |
| 01513807 | ETH[0.0000000095514400],SOL[0.0000000047147400],TRX[0.0000000000000000],USD[0.0000002377075442],USDT[0.0000000123247795] |
| 01513822 | BAO[1.0000000000000000] |
| 01513834 | EUR[0.0000000332820772],LUNA2[0.8369262039000000],LUNA2_LOCKED[1.9528278090000000],LUNC[182242.4429580000000000],TRX[0.0000530000000000],USD[-4.7075234533618541],USDT[0.0293586076187656] |
| 01513830 | FTT[150.0302418800000000],NFT[302160438330699320][1],NFT[317737916945289724][1],NFT[444119168587646599][1],NFT[541255895089009552][1],USD[2.6743827192798300] |
| 01513833 | BTC[0.0034000000000000],FTT[12.9967285800000000],TRX[0.0000010000000000],USD[0.0000000066563596],USDT[0.8134991992880882] |
| 01513838 | CLV[0.0630034500000000],USD[0.0000050000000000] |
| 01513842 | USD[20.0000000000000000] |
| 01513847 | ETH[0.0000001000000000],TRX[0.1295010000000000],USD[0.0000179952209912] |
| 01513853 | FTT[0.0711994700000000],IMX[0.0333555400000000],SRM[1.3727396900000000],SRM_LOCKED[7.8672603100000000],USD[0.0007215147000000],USDT[0.0000005540907344] |
| 01513856 | BTC[0.0000000040000000],ETH[0.0004536489300328],ETHW[0.0004536000000000],LUNA2[0.0620850227400000],LUNA2_LOCKED[0.1448650530000000],LUNC[0.2000000000000000],POLIS[10.8000000000000000],RUNE[0.0964154243634216],USD[0.0025892906067993],USDT[1.0133877760202028] |
| 01513861 | 1INCH[17.8562908130059700],NFT[403395300734587300][1],NFT[480342106096721115][1],NFT[494895294807992330][1],NFT[573226904832560439][1],SUSHI[6.4142161092517700],TRX[0.2753527843720000],USD[2.1526420242926760],USDT[0.0000000040000000] |
| 01513862 | DENT[1.0000000000000000],USD[0.0100104617926801] |
| 01513865 | ETH[0.0000000075192500] |
| 01513868 | USD[0.0004060067703846] |
| 01513869 | BNB[0.0000000826673500],BTC[0.0000000051022000],USDT[0.0000026979513732] |
| 01513870 | USDT[0.0000000012402705] |
| 01513873 | BEAR[0.0000000029574445],USD[0.0000008119118351],USDT[0.0000000164888339] |
| 01513879 | APT[0.0000000095417683],NFT[402867481417582897][1],SOL[0.0000000022955604],USD[0.0002047492505065],USDT[0.0000002491996631] |
| 01513883 | AXS[0.0997904850000000],BTC[0.0057989632416628],CRV[0.9847040000000000],DYDX[0.0971540200000000],ETH[0.0509807974000000],ETHW[0.4659807912000000],FTT[0.0971396200000000],GRT[0.9411598000000000],LINK[0.0965080000000000],LUNA2[0.0000305797328000],LUNA2_LOCKED[0.0000713527098700],LUNC[6.6588012000000000],MANA[0.9376958000000000],RAY[0.9038800000000000],SAND[0.9624196000000000],SOL[0.0000000180000000],SRM[0.9796090000000000],TRX[0.2635830000000000],USD[0.0046887508312939],USDT[380.9380082592719985],XRP[0.7170870000000000] |
| 01513889 | AXS[0.0000000092794664],BNB[0.0000000919639300],ETH[0.0000000031210219],FTM[0.0000001000000000],FTT[0.0018233168360000],HT[0.0000001000000000],MATIC[0.0000000000000000],RAY[0.0000000018039803],SOL[0.0000000045817400],TRX[0.0000060749465721],USD[0.0009650300000000],USDT[0.0000004632214340] |
| 01513891 | ETH[0.0000650400000000],ETHW[0.0000650450939344],USD[0.0068190213138145] |
| 01513894 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000731000000000],BTC[0.0047471686562520],EUR[0.0053477300000000],FTT[1.2398496900000000],GBP[0.0000005154494489],KIN[3.0000000000000000],RAY[0.0002637700000000],SRM[0.0002248000000000],TRX[1.0000000000000000],USD[0.8287104155000000],USDT[0.8096890225000000] |
| 01513896 | EUR[0.6514334143822200],GBP[0.0000000034864088],TRX[0.0000010000000000],USD[0.5409488725315683],USDT[-0.0002931781500708] |
| 01513897 | TRX[0.0226688900000000],USD[-0.0000244406432175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01513903 | TRX[0.000002000000000],USD[0.151016250000000000],USDT[0.000000068184537] |
| 01513905 | USD[0.052530940000000] |
| 01513910 | ETH[0.000000005217900],SOL[0.000000098545800],USDT[0.000005688796827] |
| 01513911 | USD[25.000000005781023] |
| 01513912 | LINK[21.984600000000000],SOL[12.294620000000000],SRM[144.965000000000000],TRX[8239.351800000000000],USD[24.002181468834244],XRP[987.292786680000000] |
| 01513915 | BTC[0.000099980000000],LTC[0.008999740000000],USD[-56.295202877365804],USDT[58.949700895000000] |
| 01513917 | USDT[0.001830195313750] |
| 01513918 | USD[0.000000006750000] |
| 01513920 | COMP[0.000000006000000],FTT[0.026723142337393],TRX[0.000001000000000],USD[0.004197843088144],USDT[0.000000042899217] |
| 01513921 | AAVE[0.007318000000000],BTC[0.000019622681531],ETH[0.000708880000000],ETHW[0.000708880000000],HNT[0.082000000000000],SOL[0.005357800000000],USDT[9136.761887859076105] |
| 01513926 | BNB[0.000000003400870],ETH[0.000000001657400],SOL[0.000000000154182676],TRX[0.731002002226208],USD[0.033553931627989],USDT[0.474935449868167] |
| 01513927 | BTC[0.000000040000000],TRX[0.084739001116816],USDT[0.405374293196364] |
| 01513947 | BTC[0.000185000000000],USD[0.000001332698414],USDT[0.000000054255444] |
| 01513952 | USDT[0.000059194717136] |
| 01513953 | BTC[0.000000048472700],USD[0.023795188220559],USDT[0.000000062893675] |
| 01513961 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[5338255844348846061],TRX[0.000096000000000],USD[0.000013402918273],USDT[1.200009705772580] |
| 01513963 | USD[0.000000064835503] |
| 01513968 | 1INCH[0.956650000000000],AVAX[0.000757721314621],BICO[0.986570000000000],CHR[0.858900000000000],IMX[0.005342200000000],NFT[5642882310215458331],TRX[0.002263000000000],USD[0.000000031953554],USDT[0.000000053123949] |
| 01513977 | BNB[0.005525950000000],FTT[1.099880000000000],PAXG[0.000099640000000],SPELL[10099.000000000000],TRX[0.377801630726595],USD[-9.205561081519936],USDT[10.591374177500000] |
| 01513980 | BTC[0.000000038052200],LTC[0.000000004100000],TRX[0.000000003956546] |
| 01513984 | TRX[0.000000033923890],TRY[0.002184526964210],USD[0.004566222200000],USDT[0.000000127415935] |
| 01513990 | USD[30.000000000000000] |
| 01513991 | BTC[0.034478440000000],ETH[0.001027270000000],ETHW[0.022999800000000],SOL[0.079984000000000],TRX[0.000015000000000],USDT[0.000004515548916] |
| 01513993 | SHIB[240000.000000000000000],USD[4.597134096000000] |
| 01514002 | AMPL[6.515991736640299],AVAX[0.000768910794785],BABA[2.894398500000000],BNB[0.000000023961981],FTT[25.000000057826432],TRX[0.000006000000000],USD[0.000001300283567],USDT[0.000000070921089] |
| 01514010 | EUR[0.000000026218220],USD[0.008179489952325] |
| 01514013 | USD[0.000000050000000] |
| 01514016 | BUSD[25.000000000000000] |
| 01514017 | AXS[0.000000054445319],BTC[0.003167300000000],COMP[0.000000067300000],ETHW[0.171853530000000],MATIC[0.000000005287068],USD[-0.404736181404826],USDT[0.027677828147500] |
| 01514019 | BTC[0.000000088711000],FTT[0.045870000000000],USD[0.000000138601187],USDT[0.000000020367588] |
| 01514023 | 1INCH[0.000000006429012],AXS[0.099162720859135],BNB[0.000000009840567],BTC[0.000000003520774],DOGEBEAR[2021]0.000000000979557],ETH[-0.000115700914384],ETHW[-0.000114963243200],EUR[0.000000018447877],KNC[0.000000003717777],LUNA2[0.040354710000000],LUNA2_LOCKED[0.094160990000000],LUNC[0.009195813400407],MATIC[-1.003395855645101]0[0.SAND[0.000000009912001,SOL[0.000000001213620],THETABULL[0.0000000044928862],TRX[0.000000076635685],USD[7.261025762562858],USDT[0.0095556629194577] |
| 01514029 | FTT[9.529299129618497],USDT[800.000000036243028] |
| 01514032 | USD[0.003488379100000] |
| 01514038 | USD[0.046900351400000] |
| 01514039 | TRX[0.000003000000000],USDT[0.989162000000000] |
| 01514048 | TRX[0.000034000000000],USD[0.006630207693300],USDT[0.000000177467234] |
| 01514053 | BTC[0.000000003273910],USD[0.025909480000000] |
| 01514054 | MTL[252.949400000000000],TRX[0.000770000000000],USD[1.803953800000000] |
| 01514057 | BTC[0.000148644194250],TRX[0.768555000000000],USD[1.295292480000000],USDT[0.296733205875000],XRP[3.190760000000000] |
| 01514058 | CLV[240.000000000000000],USD[200.029986000000000] |
| 01514060 | CLV[0.038489000000000] |
| 01514061 | BNB[0.000000002211195582],BTC[0.000000052333930],MATIC[0.000000033100000],TRX[0.006216000920275568],USD[0.000000003829132] |
| 01514068 | TRX[0.001300000000000],USD[0.311232147584688],USDT[0.000000040591350] |
| 01514074 | USD[100.000000000000000] |
| 01514076 | USD[1.121816376818702],USDT[0.002906625774770] |
| 01514081 | BTC[0.004536900000000],TRX[0.000055000000000],USDT[2.566545394198296] |
| 01514085 | BNB[0.000000100000000],ETH[0.000000034135373],TRX[0.000098005014412],USD[0.000034083998932],USDT[0.000000020883452] |
| 01514089 | USD[25.000000082403248] |
| 01514091 | ETH[0.000000008888600],SOL[0.000000006382200],TRX[0.000000064109648],USDT[0.000000004786827] |
| 01514092 | TRX[0.000046000000000],USD[0.000000026000000],USDT[1.059894120000000] |
| 01514093 | SHIB[0.000000093051529],SOL[0.000000006028475],USD[0.006621979607527],XRP[-0.000000100000000] |
| 01514096 | TRX[0.000033000000000],USDT[0.028083400000000] |
| 01514106 | TRX[0.000010000000000],USD[0.000015819109716],USDT[0.000121653442717] |
| 01514113 | USDT[0.001023009041666] |
| 01514114 | FTT[0.000001646896300],USDT[0.000000068339930] |
| 01514116 | BNB[0.328744810000000],USD[0.000010800781647] |
| 01514118 | STEP[0.080122000000000],USD[0.694119389750000] |
| 01514119 | ATLAS[599.892000000000000],POLIS[104.581280000000000],TRX[0.000397000000000],USD[0.863642033396147],USDT[0.000000050336033] |
| 01514121 | CLV[0.078409000000000],HMT[0.717333330000000],USD[0.000000070759448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01514125 | ALGOBULL[.599880.0000000000000000],ATOM[0.0982000000000000],BCHBULL[2469.5500000000000000],BSVBULL[1712000.0000000000000000],CHZ[569.8500000000000000],ENS[7.3585280000000000],EOSBEAR[179964.0000000000000000],EOSBULL[60295.4000000000000000],LINK[0.0865600000000000],LTCBULL[168.9662000000000000],LUNA2[0.0000001163947898],LUNA2_LOCKED[0.0000000382545096],LUNC[0.0035700000000000],MATIC[117.0000000000000000],SUSHIBULL[98983.8000000000000000],SXPBULL[729.8560000000000000],TOMOBULL[11500.0000000000000000],UNI[0.0866100000000000],USD[-63.7410534774000000],USDT[0.0002636562068200],VETBEAR[700000.0000000000000000],XTZBEAR[800000.0000000000000000],XTZBULL[41.2917400000000000] |
| 01514130 | ATLAS[40.0000000000000000],BNB[0.0000000040656604],BTC[0.0002795100000000],FTT[0.0000003200875020],SOL[0.0000000067990000],USD[0.2839201995561513] |
| 01514138 | BNB[0.0050000000000000],TRX[0.0551040000000000],USD[1.5777384395500000],USDT[0.0054593500000000] |
| 01514148 | ATLAS[89740.0000000000000000],AVAX[-63.0255138289791478],ETH[0.7823842893708774],ETHW[0.0000103700000000],FTT[40.2360560500000000],MATIC[93.9586508200000000],MOB[1493.0000000000000000],OXY[606.2069976000000000],POLIS[930.0000000000000000],RUNE[282.1000000000000000],SRM[828.6846163500000000],USD[-21.3623027182544912] |
| 01514151 | AXS[0.0970075000000000],USD[0.0033240280000000] |
| 01514159 | USD[0.0067187850000000] |
| 01514160 | FTT[1.8006312118118630] |
| 01514162 | TRX[0.0000060000000000] |
| 01514168 | TRX[0.0000010000000000] |
| 01514169 | BTC[0.0000690300000000],USD[0.0002403284374912],USDT[0.0000000056671960] |
| 01514170 | ETH[0.0500000000000000],TRX[0.0000010000000000],USD[-24.5152058507742080000000000],USDT[0.0070997595980544] |
| 01514174 | USDT[0.0239970426000000] |
| 01514178 | MNGO[8.8252000000000000],TRX[0.0000010000000000],USD[0.0000000042500000],USDT[0.0000000060008310] |
| 01514182 | IMX[0.0894360000000000],USD[41.9392871905750000],USDT[0.0000013926512] |
| 01514184 | LTC[0.0054402100000000],USD[427.5220096184625374] |
| 01514188 | BNB[0.0000000056783629],ETH[0.0000000014887500],USDT[0.0000162468741226] |
| 01514190 | ATLAS[179.9676000000000000],BNB[0.0000001000000000],CRO[36.8579125142978464],USD[0.1591684652000000] |
| 01514197 | TRX[0.0000010000000000],USD[0.3124091744000000],USDT[0.0000000075100000] |
| 01514198 | BNB[0.0000000690767634],EUR[0.0000000077742094],RUNE[0.0000000022345500],SOL[0.0000000000207237],USD[0.0000000231221408] |
| 01514202 | USD[25.0000000000000000] |
| 01514208 | ETH[0.0000000055104246],TRX[0.1978400000000000],USD[-0.0107746138584014],USDT[0.0390237896000000] |
| 01514212 | ETH[0.0000000408202000],TRX[0.0000000040000000] |
| 01514214 | CLV[0.0574175000000000],USD[2.8353798437500000] |
| 01514215 | USD[77.8786512765000000],USDT[0.0000000031818705] |
| 01514224 | TRX[0.8948160000000000],USD[0.9132118785000000] |
| 01514225 | USD[0.0000000073400000] |
| 01514227 | USD[0.0049876200000000],USDT[0.0000000005762550] |
| 01514232 | BTC[0.0000000041708500] |
| 01514238 | EUR[158.6128632261361742],FTT[13.7428196433815658],RAY[149.2706401270765151],SOL[2.5531251587511645],SXP[0.5920582574961300],TRYB[1431.4974810002609800],USDT[17.3060822032697700] |
| 01514243 | USDT[0.0001154925018141] |
| 01514244 | USDT[0.0001994065922295] |
| 01514247 | TRX[0.0945790000000000],USD[0.7783149305000000] |
| 01514248 | AAVE[0.0200743266748200],BNB[0.0199940173526413],BTC[0.0011307044971700],ETH[0.0020071004915333],ETHW[0.0020071004915333],FTT[0.2999280000000000],LINK[0.3999280000000000],RUNE[0.6996400000000000],TRX[0.0000010000000000],UNI[0.4109046521117800],USD[-0.2834491990364720],USDT[0.0000000079821950] |
| 01514249 | USD[0.6406117720000000],USDT[0.0114065818650000] |
| 01514258 | FTT[0.0200112217348600],SOL[0.0000000010000000],TRX[0.0006480000000000],USD[0.0884000717641499],USDT[0.0000000009474773] |
| 01514261 | BTC[0.0000053250000000],TRX[0.1209020000000000],USD[0.0000000061938301],XRP[0.0000000100000000] |
| 01514264 | TRX[0.0001180000000000],USD[0.0315730650000000],USDT[0.0000000085412760] |
| 01514269 | ETH[0.0009699000000000],ETHW[0.0009699000000000],USD[1.9342000000000000] |
| 01514274 | SOL[0.0000000057200000],USD[0.0000000026024865],USDT[0.0000000060399968] |
| 01514278 | USD[0.0000000044478249] |
| 01514280 | EUR[0.0000001000000000],MATIC[0.0000002000000000],SRM[0.0263124200000000],SRM_LOCKED[0.0019868500000000],USD[-0.0001184622368578] |
| 01514287 | BNB[0.0000000606272200],ETHW[0.0005887800000000],USD[0.0000409525572716],USDT[0.1773370150000000] |
| 01514292 | ETH[0.0005801700000000],ETHW[0.0005801693631552],USD[1.4985231621650000] |
| 01514294 | CLV[95.0000000000000000],USD[1814.6778000000000000] |
| 01514305 | TRX[0.0000000304787813],USD[0.0000449618833223],USDT[0.0000000012456723] |
| 01514309 | USD[0.0027386862802751] |
| 01514320 | TRX[0.0000020000000000],USD[0.0000000022350000],USDT[0.0000000063590277] |
| 01514322 | BTC[0.0000000068831800] |
| 01514326 | CEL[0.0000000031120000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.0000000008217100],XRP[0.8784300000000000] |
| 01514331 | BNB[0.0000000608141552],ETH[0.0000000069094800],TRX[0.0000000036295600],USD[0.0000000005317000] |
| 01514340 | AUD[0.0000002512723399],RUNE[0.0411450000000000],TRX[0.0001210000000000],USD[0.0025994185451409],USDT[2.1706019432404335] |
| 01514341 | AVAX[0.0000000095134126],USD[0.0000001215888520] |
| 01514346 | BTC[0.0000000097274719],LTC[-0.0000000178092476],USD[0.0082335788049237] |
| 01514349 | HMT[0.4346666600000000],USD[0.0000000095000000] |
| 01514351 | USD[0.0000610210491182] |
| 01514359 | BTC[0.0000000042327204],ETH[0.0000000033165633],USD[0.0035184762215923],USDT[0.1136956634476889] |
| 01514376 | SOL[1.1064771800000000],USD[4.1609085587913200],USDT[0.0000000047272560] |
| 01514383 | BF_POINT[100.0000000000000000],EUR[0.4478163705036997],FTT[0.0000000047388908],LUNA2[0.0310425113700000],LUNA2_LOCKED[0.0724325265200000],LUNC[0.1000000000000000],SOL[0.0000000094479080],TRX[3.0000000000000000],USD[2.3819239205201611] |
| 01514385 | TRX[0.0000020000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01514388 | EUR[0.0000000071180196],SHIB[0.0000000012000000] |
| 01514390 | ALPHA[0.0000000033688576],ATLAS[0.0000000046984704],BCH[0.0000000098130538],BTC[0.0000000076712241],CRV[0.0000000059688859],DOGE[0.0000000011269620],ENJ[0.0000000038098390],FTM[0.0000000094625002],FTM[0.0000000114475888],FTT[0.0000000035545641],GALA[0.0000000267559910],LTC[0.0000000000743784],MATIC[0.0000000101729805],OXY[0.0000000086388082],SAND[0.0000000076997884],SHIB[0.0000000083999782],SUSHI[0.0000000038137000],TRX[0.0000000034279880],UNI[0.0000000034069650],USD[0.0000000076344280],USDT[0.0000000029681280],XRP[0.0000000073396010] |
| 01514392 | ETH[0.00000000040296900],TRX[0.0000060000000000] |
| 01514396 | ATLAS[0.0000000075627804],BTC[0.0016999114861760],ETH[0.0000000029086492],ETHW[0.0000000029086492],FTT[20.5793607543759980],POLIS[0.0000000044096650],SOL[0.0000000079035508],SRM_LOCKED[0.0030992000000000],UNI[0.0000000035194735],USD[0.0000000063836411],USDT[0.0000000060302578] |
| 01514407 | REEF[50.0000000000000000],SOL[0.0031852700000000],USD[0.2463330559475992] |
| 01514410 | ATLAS[139.8812000000000000],BTC[0.0252603178616200],ETH[0.0946736541542400],ETHW[0.0946423100000000],MATIC[10.0074774000000000],POLIS[42.5887640000000000],UNI[2.0938401600000000],USD[0.353051972750000] |
| 01514412 | ATLAS[1748.9820000000000000],BRZ[1.0000000000000000],BTC[0.0007955649850054],CRO[9.9784000000000000],ETH[0.3129879400000000],ETHW[0.0149879400000000],FTT[0.0997840000000000],LINK[1.1000000000000000],POLIS[32.3986140000000000],RAY[2.0187631600000000],REN[9.0000000000000000],SOL[0.5457027000000000],USD[1.2451377971952451] |
| 01514418 | ATOM[0.0050000000000000],USDT[0.476260663750000] |
| 01514424 | BNB[0.0000000150405896],BTC[0.0000000059684847],ETH[0.0000000083469908],SOL[0.0000000010158520],USD[0.0133315366484618],USD[0.0000000077406644] |
| 01514427 | ALEPH[237.0000000000000000],BTC[0.1909223527240000],FTT[0.0289000000000000],LUNA2[0.2107124195000000],LUNA2_LOCKED[0.4916623121000000],SOL[0.0066670500000000],TRX[0.2507150000000000],USD[3897.7480472339856400],USDT[1.2155192400066600] |
| 01514432 | ETH[0.000000001762500],NFT[354808369362013538][1],NFT[514770052319006873][1],NFT[520681013362670757][1],USD[0.6532184442778622] |
| 01514435 | GBP[0.0054209877112240],USD[0.0045790128888388] |
| 01514439 | BTC[0.0000000090401804],LTC[0.1606918829813953],USD[0.0000004322539119],USDT[0.0000001494488991] |
| 01514445 | BTC[0.0000010190593064],BUSD[143.0247381200000000],ETHW[0.7023516000000000],EUR[0.0163719800000000],FTT[1.0000140000000000],TRX[0.0000140000000000],USD[0.2491941903715048],WBTC[0.000000048900000] |
| 01514453 | USD[5.0000000000000000] |
| 01514456 | TRX[0.0000020000000000],USD[0.0000001415659640],USDT[0.0003164429744338] |
| 01514457 | CHZ[9.6700000000000000],DOGE[0.6000000000000000],SUSHI[0.4801000000000000],TONCOIN[0.0924000000000000],USDT[0.0000000032000000] |
| 01514458 | ETH[0.0000000588525000] |
| 01514459 | EUR[0.0000058821165341],USD[10.2118746477459275000000000] |
| 01514483 | BNB[0.0000000313436157],BTC[0.0000000031152795],ETH[0.0000000013110062],HT[0.000000007678908],MATIC[0.0000000027800000],SOL[0.0000000069573275],TRX[0.0000000065573072],USD[0.0747810000000000],USDT[0.000000031564160] |
| 01514488 | AAPL[0.0003932156030000],AAVE[0.0000000036000000],AMD[0.0000000084279000],AXSJ[0.00000000093972800],BNBBULL[0.0010000000000000],BTC[0.0054508142619146],CUSDT[0.0000000224500000],FTT[0.8612365570958664],GBP[0.0000000055300144],GOOGLPRE[-0.0000000019733685],KNCJ7.3889317727780700],NVDA[0.0000000099833300],SPY[0.0000000345428215],USDJ-109.9485114767141446],USDT[22.4538865873580000],USTC[0.0000000094984000],WBTC[0.0000000086689300] |
| 01514488 | BTC[0.3541526174498500],ETH[0.0340155519415704],ETHW[0.0340155519415704],FTT[299.4525410500000000],GALA[4046.9873032600000000],MSOL[0.0000001000000000],SOL[46.374395027399918],TRX[0.0000010000000000],USD[0.000000127078530],USDC[541.0245119700000000],USDT[0.0000000167866664] |
| 01514490 | AXS[0.0672900000000000],CLV[0.0721790000000000],USD[0.0077645540000000] |
| 01514494 | BTC[0.0000000595787500],CHZ[9.8993000000000000],ETH[-0.0000000020000000],FTM[0.9802400000000000],FTT[0.0800516251296850],RSR[7.1593200000000000],USD[0.1058430487511092],USDT[1018.9600000042650000] |
| 01514513 | SOL[0.0000001000000000],USD[0.0000000071580703],USD[0.000000034500875] |
| 01514527 | GBP[0.0000000072758445],USD[0.0000000096451716] |
| 01514529 | USDT[0.0001788241599489] |
| 01514530 | USD[16.0000000000000000] |
| 01514533 | LUA[0.0299660000000000],SUN[0.0002788800000000],TRX[0.0000070000000000],UBXT[0.0527500000000000],USD[0.0000000082542258],USDT[-0.0000003220200285] |
| 01514534 | BNB[-0.0000000015472150],ETH[0.0000000010355641],MATIC[0.0000000041145535],SOL[0.000000120010182270],TRX[0.0000012001632775],USD[0.0000000024244905],XRP[0.0000000034333194] |
| 01514538 | AGLD[0.0000000058849519],BNB[0.0000000012073172],ETH[0.0000000459775531],LUNC[0.0000000020000000],OMG[0.0000000026000000],SOL[0.0000000336365441],USD[0.0000834077717571],USDT[0.0000008417050848] |
| 01514542 | USD[-19.6963528219400000],USDT[40.2927708487823312] |
| 01514543 | BNB[0.0000001200000000],ETH[0.0000000079992300],FTT[0.0061964085176559],SOL[0.0000000088221171],USD[0.0000000068841212],USDT[0.000000029736080],XRP[0.0000000043117600] |
| 01514553 | TRX[0.8060060000000000],USD[1.2389607840000000] |
| 01514559 | BUSD[5.0000000000000000],USD[371.1802156689562081],USDT[8.8171167368099207] |
| 01514561 | FTT[0.0990000000000000],USDT[0.0000000220000000] |
| 01514562 | ADABEAR[5093432100.0000000000000000],ALTBEAR[1161986.0400000000000000],BEARSHIT[1664334.1500000000000000],BNBBEAR[12069585600.0000000000000000],DOGEBEAR[21.4288976000000000],LUNA2[0.0058168271670000],LUNA2_LOCKED[0.0135725967200000],MATICBEAR2021[603.3773400000000000],TRX[0.0000010000000000],USD[0.3701132646385301],USDT[0.0000000044678041],USTC[0.8234000000000000] |
| 01514575 | BTC[0.0000000040986776],PERP[0.0000000027903966],PROM[0.0000000068965350],USD[0.0001963893078023],YFI[0.000000001532512] |
| 01514576 | AAVE[0.2000000000000000],ATLAS[249.9550000000000000],BNB[0.0099820000000000],BTC[0.0010000000000000],CRO[249.9640000000000000],ETH[0.0389929800000000],ETHW[0.0389929800000000],FTT[1.7000000000000000],LRC[29.9946000000000000],POLIS[12.3981280000000000],SAND[4.9991080000000000],SOL[0.0099940000000000],USD[129.3903028600000000],USDT[0.0000000888147180] |
| 01514577 | BTC[0.0010000000000000] |
| 01514583 | BTC[0.0000000082533393],ETH[0.0003932513588751],ETHW[0.0003932513588751],FTT[-0.0000000016624000],GBP[92.0641096366010474],TRX[0.0000010000000000],USD[123.3963692850200000],USDT[0.0000000047673893] |
| 01514589 | HNT[2.1945587900000000],TRX[0.0000020000000000],USDT[0.0000000971788771] |
| 01514597 | SOL[0.0000000093359176] |
| 01514600 | BNB[0.0000000305172000],SOL[0.0000000084096039],USD[0.0000008469299775] |
| 01514601 | BNB[0.0000000089330000],FTT[0.2630862100000000],USD[0.0000000067589029],USDT[0.0000000061248215] |
| 01514604 | NFT[464129148995618505][1],USD[0.1055816452250000] |
| 01514606 | ETH[0.0000000151902000] |
| 01514624 | BTC[0.000000000400000],USD[0.1302533200000000] |
| 01514627 | BNB[-0.0000000014448174],USD[16.5240347121783669],USDT[0.0000000068748971] |
| 01514652 | FTT[0.0970740000000000],IMX[187.8642990000000000],RNDR[425.3000000000000000],TRX[0.0001860000000000],USD[0.0000000084860381],USDT[0.000000089663152] |
| 01514654 | FTT[0.0000000097000000],USD[0.000176765561480],USDT[0.0000570264513318] |
| 01514656 | USDT[0.002673372788360] |
| 01514660 | BNB[1.1398498269933900],SLRS[74.0000000000000000],USD[0.1057643320000000] |
| 01514671 | ETH[0.0000001500000000],ETHW[0.0000142600000000],NFT[3243822912575775912][1],NFT[355300559777953877][1],TRX[0.0000100000000000],USD[0.3106107377987051],USDT[0.0056604000000000] |
| 01514674 | SOL[0.00000026599800],TRX[0.0000000016000000],USD[0.4785829652075516] |
| 01514679 | BNB[0.0000001000000000],SOL[0.0000000100000000],USD[0.0000000053181058],USDT[0.0000000065656290] |
| 01514689 | ETH[0.0000000971400000] |
| 01514699 | CLV[0.0827000000000000] |
| 01514701 | SOL[-0.0000018921264177],USD[0.1430444961173880],USDT[0.0000000071943424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01514703 | ETH[0.000000000436400],SAND[11.192237552062696 0],USD[0.000172683004336],USDT[0.000227639257069] |
| 01514705 | BTC[0.000000029308800],TRX[0.0000080000000000] |
| 01514708 | TRX[0.343012000000000000],USD[0.6039460375000000] |
| 01514713 | TRX[0.000022000000000000],USDT[0.6759406320000000] |
| 01514716 | BTC[0.0000000000017400],TRX[0.0000000004525 06800],USD[0.0000549772411199] |
| 01514718 | KIN[13053.77052581015600000] |
| 01514719 | TRX[0.429403000000000000],USDT[2.02545306075 00000] |
| 01514724 | APT[0.2000000000000000],ETH[0.0003402900000000 00],ETHW[0.0003402860353779],MPLX[0.480111000 0000000],TRX[0.8844040000000000],USD[0.0000000 08000000] |
| 01514731 | BNB[-0.000000001400000],ETH[0.000000010664640 7],SOL[0.000000071136000],USD[0.000000196684422] |
| 01514740 | BTC[0.0000000953310600],COPE[0.96651800000000 00],DOGE[0.2362000000000000],ENJ[1.16677000000 000000],ETH[0.00000002000000000],ETHW[0.001276 20200000000],FTM[0.8935520000000000],GBP[15884.4 832723500000000],LINK[0.0836220000000000],MER[0. 8462000000000000],MNGO[9.4600000000000000],PERP[ 0.0811470000000000],RUNE[0.6281494000000000],SLND[ 0.0853336000000000],SOL[0.0200483200000000],TRX[0. 0000010000000000],USD[0.0000001601677801],USDT[0.00 1879156221046 8] |
| 01514746 | BTC[0.00000021532373],FTT[0.222431577687 2476],LTC[0.0000000030000000],TRX[722.00000000000000 00],USDT[0.0000000083144257] |
| 01514752 | USD[0.0000000750000000],USDT[0.7663417350045 244] |
| 01514754 | TRX[0.000030000000000],USD[0.0085495556345902 ],USDT[0.0000000072244083] |
| 01514760 | USD[30.00000000000000000] |
| 01514761 | BTC[0.000121000000000000],USD[0.0000000017220 702],USDT[0.000000003206544] |
| 01514769 | ETH[0.000000008425600 0],SOL[0.00000003000000 00] |
| 01514773 | AVAX[0.0000595732085091],BAO[1.0000000000000000 0],ETH[0.0000000058017668],ETHW[0.00001196500000 00],KIN[1.0000000000000000],NFT[2955017135695245 25][1],NFT[4737080323803949 61][1],NFT[47578816404642855 0][1],TRX[0.0000150000000000],USD[0.0000001203340116 ],USDT[0.0000000135057480] |
| 01514776 | TRX[0.000010000000000],USD[0.5721584580000000 ],USDT[0.1786000000000000] |
| 01514780 | TRX[0.528001000000000000],USD[0.18051390605000 00] |
| 01514786 | BAT[0.000000001445600],BTC[0.0000000383934 06],USD[0.0000000780879 70],USDT[0.0000000055811600] |
| 01514788 | TRX[0.001660000000000],USDT[0.0001312410201722] |
| 01514791 | BTC[0.000000051902000] |
| 01514794 | BTC[0.00046119948720 91],ETH[-0.000000000187 20000],EUR[0.0000000031088345],USD[0.00009970431 68554],USDT[3.9553608002100426] |
| 01514796 | MATIC[0.500000000000000],PTU[0.995400000000000 0],TRX[0.9695510000000000],USD[0.3527949300000000 ],USDT[0.5400544890000000] |
| 01514805 | ETH[0.000000011761600] |
| 01514816 | BTC[0.000000071228000],DOGE[0.00000000850418 00],ETH[0.0000000040124002],FTT[0.00000003602320 0],USD[0.0000000912256357],USDT[0.0000000076079885] |
| 01514821 | KIN[14186816.5875127400000000],USD[10.362786480 00000000] |
| 01514822 | USD[0.0000000014000000] |
| 01514827 | AVAX[0.0480000001490281 6],BTC[0.000056880000000 0],ETH[0.00053068000000000],ETHW[0.00000000023691 758],GENE[0.0715000000000000],LOOKS[0.52840000000 00000],MYC[9.3680000000000000],REAL[0.052043830000 0000],SLRS[0.7922020000000000],SOL[0.0053250000000 000],TRX[0.0001200000000000],USD[0.28974303811060 56],USDT[0.0000000450150481] |
| 01514828 | ATLAS[0.0000005198200],CRO[0.0000003680000],ETH[ 0.0000000054546 00],ETHW[0.0000000080000000],NFT[525 70623970531832 9][1],SOL[0.0000000092644800],TRX[0. 0000000077281 76],USD[0.0000105464885279] |
| 01514830 | BTC[220.812565330000000],BUSD[50000.000000000000 00000],ETH[1520.000000000000000],ETHW[1520.000000 000000000],USD[257477.4196170898924628000000000],USDT[266.2282699989163614] |
| 01514834 | TRX[0.000035000000000],USD[-2.3916392700000000],USDT[14.40000000000000000] |
| 01514841 | TRX[0.452893000000000],USD[0.0000029310383219],USDT[0.0000000060539183] |
| 01514850 | BTC[0.009430000000000],USD[-9.9218238970000000] |
| 01514873 | USDT[0.000022694724 6630] |
| 01514880 | AVAX[0.0000000029760000],BNB[0.00000000024176652],ETH[0.0000000060398952],MBS[0.07640900000000000],SOL[0.0000000060800000],TRX[0.5801160087773796],USD[0.0000000032919254],USDT[0.0000000146726656],XRP[0.0000000000549100] |
| 01514881 | BNB[0.00000002000000],ETH[0.0000000056634900],SOL[0.000000008917800 0],TRX[0.0000000004270730],USDT[0.000000009527757 0] |
| 01514885 | ETH[0.00000013205880],ETHW[0.00000001320058 00],SOL[0.0000000737 57940 0],TRX[0.000783000000000 0],USD[0.0000000004497200] |
| 01514895 | TRX[0.000010000000000],USD[0.0682152129163075] |
| 01514902 | ETH[0.00000005000000 00],USDT[0.00015024182562 8] |
| 01514903 | BNB[3.624203302709475 2],BTC[0.000000004500000 0],USDT[0.0000064135234] |
| 01514904 | BTC[0.0000000900000 00],FTT[0.0000000018872500 0],LUNA2_LOCKED[159.5589895000000000],SOL[0.0093 99600000000],USD[0.0101729112940655],USDT[1371.74 58834818769946] |
| 01514909 | COMP[0.00000000880000 00],ETH[0.0000001000000000 0],SRM[0.004095300000000 0],SRM_LOCKED[0.0246512400000000],USD[0.43243650 21250345],USDT[0.0000000094143524] |
| 01514910 | ENJ[4.1965847400000000],USD[10.000015100893246 2] |
| 01514931 | AXS[0.0000000056492 00],USD[0.6578248810899175] |
| 01514937 | USD[0.0046834220000000] |
| 01514938 | AMD[0.009840600000000],BTC[0.16457985880757 49],BULL[0.000000080000000],ETH[0.0659527200000 000],FTT[2.5999073047818650],NVDA[0.02233070000 00000],SOL[0.0000000044740000],TRX[0.00102400000 00000],TSLA[0.0099040000000000],USD[843.95526739 22780103],USDT[0.0000000077042088] |
| 01514944 | USD[0.0179442300000000],USDT[0.000000005881760] |
| 01514965 | USD[0.0000000441597 34],GBP[0.0000000069560248],SHIB[0.0000000050138100],USD[0.0000001304802 62],USDT[0.000000008584837 1] |
| 01514966 | USD[30.0000000000000000] |
| 01514968 | USD[0.0000020000000000],USD[0.00000013095256 0],USDT[0.000038023646872] |
| 01514973 | TRX[0.000022000000000],USDT[0.0000471571185 30] |
| 01514986 | AVAX[0.0000000006399478],CHF[0.001937541390788 0],DOGE[0.0000000082411600],ETH[0.00000000252883 00],FTT[0.00696290224380 92],LTC[0.0000000982738 6],SOL[0.0000000395909 36],USD[0.0000000070738820] |
| 01514993 | USD[0.0000000840961 84],USDT[0.0000000025000000] |
| 01514995 | AVAX[0.00000000032942 52],ETH[0.0000000079665300],SOL[0.0000000760612 00],TRX[0.000000002056266 0],USD[0.000000002534530],XRP[0.000000000596640 00] |
| 01514998 | BTC[0.0000000000807865],ETH[0.0000000100000000 0],LUNA2[0.0456141960100000],LUNA2_LOCKED[0.10 6433124000000],SPELL[3945.0066177400000000],STEP[ 75.4694882900000000],TRX[0.000016000000000],USD[0.0 053250424425575],USDT[0.0000000201401827] |
| 01515000 | BNB[0.00000009120000 0],BOBA[0.0534490400000000],ETH[0.0000000017701786],OMG[0.00000000048018 60],SOL[0.0000000120787140],TRX[0.0002900014032745],USD[0.0000000301368 08],USDT[0.0183614745000000] |
| 01515014 | ETH[0.000000038585000 0] |
| 01515025 | TRX[0.000777000000000],USD[0.0029543021489302 ],USDT[0.0000000018586970] |
| 01515033 | BNB[0.0089698000000000],FTT[0.098428680000000 0],SOL[0.0000000004000000 0],TRX[0.0015560000000000],USD[0.0533306537127500],USDT[3.0831171374300000],XRP[0.8376220000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01515035 | ETH[0.0004493500000000],ETHW[0.000449347978132],TRX[0.0000500000000000],USDT[0.025908437237500] |
| 01515036 | USD[0.0067067473608224],XRP[0.0000000017932503] |
| 01515038 | TRX[0.0000460000000000],USD[0.0000000061933821] |
| 01515039 | ETHBULL[0.0000000012000000],FTT[0.000000004124696 1],SOL[0.0000001063372 98],USD[0.000076044031865] |
| 01515041 | AUD[0.0000000282707985],FTM[0.0000000942604349],USD[0.000396414323 7514],USDT[0.000000008461 7860] |
| 01515049 | BNB[0.0000000642154 00],ETH[0.0000000004827200],TRX[0.0000020080347390] |
| 01515050 | TRX[0.1000550000000000],USD[1.8228407957500000] |
| 01515051 | AAVE[108.53845217500 00000],BNB[101.919686600000000],BNBBULL[0.0000000032500000],BTC[1.9385817460000000],COMP[0.0000000400000000],COMPBULL[8159.025915 15000000],DOGE[0.486362500000000 0],DOGEBULL[6337.905978182500 0000],ETHBULL[100.367258436750 00000],GALA[57968.9838000000000 0000],MATICBULL[ 334898.8748360000000000],ROCH[0.0000000025000000],RUNE[8109.2316985000000000],STEP[30732.2968325000000000],USD[636.8928794493081294],USDT[8912.8839438002237500],XRPBULL[32499305.0928350000000000] |
| 01515052 | USD[1.0976800580502571],USDT[0.0000000109237209] |
| 01515055 | BF_POINT[200.0000000000000000],USD[4912.7195134200000000] |
| 01515056 | BTC[0.0000000450345600] |
| 01515061 | USD[0.4820629000000000] |
| 01515062 | USDT[0.0000933026210630] |
| 01515066 | ATLAS[0.0000000371625 88],BICO[0.0633189704923666],BNB[0.0000000100000000],BTC[0.0000010928607631],ETH[0.000035519346789 8],ETHW[0.0000035515639515 3],FTM[0.0407076820845439],GODS[0.0186544400000000],IMX[0.0252876600000000],RAY[0.0019170000000000],SOL[0.0095225754112999],USD[9.7330711150254 10],USDT[0.0000002345259441 ] |
| 01515072 | FTT[2.3678160000000000],GBP[0.0000009040573099],LUNA2[0.0000000181060017],LUNA2_LOCKED[0.0000000422473374],LUNC[0.0039426200000000],TRX[0.0000010000000000],USD[0.0000000106733388] |
| 01515073 | ETH[0.0000000010030400],NFT[29991366419 9842355][1],NFT[430799353357971483][1],NFT[496199977860087544][1],TRX[0.0000000075734200] |
| 01515079 | ETH[0.0000000074293400],TRX[0.0000003000000000] |
| 01515086 | TRX[0.0000020000000000],USDT[1.2896170000000000] |
| 01515089 | BNB[0.0000000181780 00],ETH[0.0000000050550724],GARI[91.0000000000000000],SOL[0.0000000064608169],TRX[0.0000000047784780],USD[0.0000000043535144] |
| 01515092 | USD[0.0649823950000000],USDT[0.0155295055000000] |
| 01515093 | BAO[1.0000000000000000],BNB[0.0000000004287441],KIN[0.6575428353467689],RAY[0.0000824805000000],SOL[0.0000023676533785],USD[0.0000000087223947] |
| 01515098 | BTC[0.0000220886211000],EUR[1.9243389825000000],USD[0.9073339676250000],XRP[2693.0000000000000000] |
| 01515101 | TRX[0.0000180000000000] |
| 01515113 | BTC[0.0000000000017400] |
| 01515117 | ETH[0.0000000092168 00],FTT[0.0000000070670428],SOL[0.7238476002167000],USD[0.0000000004587616],USDT[0.0000000092370257] |
| 01515121 | ETH[0.0005478973080070],ETHW[0.0005478973080070],TRX[0.0000000097421342],USD[-0.3675419331335298],USDT[0.0001406724962048] |
| 01515132 | ETH[0.0000000081709400],TRX[0.0000670000000000] |
| 01515133 | AKRO[1.0000000000000000],BNB[0.0000000095000000],NFT[309755151075560037][1],NFT[326030405872696573][1],NFT[356530077693945043][1],SOL[0.0050000000000000],TRX[0.0078729034700000],USD[0.0022380906556301],USDT[0.0000009382841666] |
| 01515154 | AVAX[0.0786600000000000],ETH[0.0000688000000000],ETHW[0.0008658000000000],FTT[16.8998600000000000],SOL[0.0086963200000000],USD[0.0949341905465593],USDT[721.2936084326906238] |
| 01515155 | BNB[0.0007098000000000],BTC[0.0145592192666700],SOL[2.3510303600000000],USD[24.7227661870305391],USDT[0.0704205202500000] |
| 01515156 | BTC[0.0332646300000000],ETH[0.0000000905101 42],LINK[40.3026396000000000],SHIB[18622779.4264527000000000],SOL[8.2414946600000000],USD[0.0004348703520769],USDT[0.0000000103537359] |
| 01515158 | CLV[0.0431040000000000],EXCHBEAR[19400.0000000000000000],FTT[0.0939260000000000],USD[0.0000000065946606],USDT[0.0085294860000000] |
| 01515166 | BULL[0.0000051940000000],USD[0.2372762330000000] |
| 01515169 | GODS[13.5000000000000000],USD[0.2931948292934738],USDT[0.0000001596655880] |
| 01515171 | AVAX[0.0000000055705392],BNB[0.0000000037631 6525],ETH[0.0000000012735940],LTC[0.0000000008000000],SAND[0.0000000049725717],SOL[0.0000000024424173],TRX[0.0077800380022834],USD[0.0049411178099069],USDT[0.0000000057604028],XRP[0.0000000077193700] |
| 01515173 | FTT[0.0000000388478553],TRX[0.0046620000000000],USDT[0.0000000035000000] |
| 01515178 | BOBA[4.1000000000000000],BTC[0.0000977770000000],LEO[3.0000000000000000],LTC[0.0043491400000000],LUNA2[14.6761418850000000],LUNA2_LOCKED[24.2443310700000000],OKB[0.4000000000000000],RAY[2.0000000000000000],USD[24.9031945313300000000000],USDT[3.0363635187684784] |
| 01515188 | USD[0.0001176264778538] |
| 01515194 | USD[0.2299411112975620],USDT[0.0000000029961356],XRP[0.6756000000000000] |
| 01515197 | USD[30.0000000000000000] |
| 01515198 | CLV[32.7937680000000000],TRX[0.0012550000000000],USD[0.0000000007468694] |
| 01515203 | AAVE[0.0000000071675049],ATOMBULL[0.0000000097000250],AVAX[2.7000000000000000],BNB[0.0000000098016560],BNBBULL[1.0000000038385632],BTC[0.0000000049145688],BULL[0.0000000040917600],CRV[52.5808288100000000],DOGEBULL[0.0000000060943560],ETH[0.0000000084736786],ETHBULL[1.0000000054459278],GRT[0.0000000852456654],LINKBULL[0.0000000091200000],LUNA2[1.8485963360000000],LUNA2_LOCKED[4.3133914510000000],LUNC[402535.7442120100000000],MATIC[0.0000001000000000],TRX[0.0077700000000000],USD[14.6019094970121911],USDT[0.0000000197945896],XRP[0.0000000076080000],XRPBULL[0.0000000082728891] |
| 01515208 | BTC[0.0000000091643212],LTC[0.0000000597362 46],TRX[0.0000000012808],USD[0.0000000169944 1],USDT[0.0000316714885247] |
| 01515209 | BTC[0.0000006672 1900],USD[0.0001328692949 14],XRP[0.0000000039021900] |
| 01515219 | NFT[481323173319154060][1],TRX[0.0000010000000000],USD[0.0000000080250000],USDT[0.0000000089932000] |
| 01515221 | FTT[0.0276620000000000],TRX[0.0000010000000000],USDT[0.0000000050278286] |
| 01515225 | BTC[0.0000000000175 00],TRX[0.0000340000000000] |
| 01515226 | AURY[0.0000000086908 456],BNB[0.0000000062907672],BTC[0.0000000009208468],ETH[0.0000000046874876],FTT[0.0000000089208468],RAY[0.0000000500000000],SOL[0.0000000038024480],SRM[0.0000000013644452],USD[0.0000004303831236],USDT[0.0000024514662186],WBTC[0.0000000049461010] |
| 01515227 | NFT[330761287518486562][1],NFT[382906580423716757][1],TRX[0.0000770000000000],USD[0.0010323117121210] |
| 01515228 | ENS[0.0003814014000000],ETHW[0.0000572400000000],FTT[159.1915717600000000],GST[0.0702548100000000],IP3[0.0006363000000000],TRX[0.0078200000000000],USD[0.0028087024405535],USDT[4728.4117112438897683] |
| 01515232 | FTT[0.0196591398176850],LTC[0.0098100000000000],STEP[0.0243450000000000],USD[0.7502809793400000] |
| 01515233 | NFT[329982490690213194][1],NFT[410928107081356904][1],NFT[478200204841187787][1],USD[30.0000000000000000] |
| 01515237 | CLV[0.0185090000000000],USD[0.0000000053509104] |
| 01515238 | BULL[0.0000000027000000],ETH[0.0009962381783987],ETHHEDGE[0.0984870000000000],FTT[75.0664636632809183],TRX[0.0960711900000000],USD[246.9502071460346797],USDT[687.7620000000000000] |
| 01515251 | TRX[0.0000000088435244] |
| 01515259 | BTC[0.0000000967495 00],TRX[0.0000080000000000] |
| 01515269 | ETH[0.0000000051000 00],MPLX[1.7665600000000000],TRX[0.0015550000000000],USD[1.0195794893420795],USDT[0.0038844091240348] |
| 01515271 | EUR[0.9664000000000000],TRX[0.0000020000000000],USD[0.0000047400000000] |
| 01515275 | BTC[0.0000000078142300],NFT[418311345820511491][1],NFT[424845808164720857][1],NFT[538152492923133713][1],SHIB[0.0000000003052387],TRX[0.0000010070255520],USDT[0.0000000152016690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01515283 | BTC[0.00000000600000000] |
| 01515285 | ETH[0.000000000587200],TRX[0.000660000000000] |
| 01515288 | ETH[0.0000000057830959] |
| 01515289 | GBP[0.0000000093617507],USDT[112.7681279353530544] |
| 01515292 | SOL[33.900038460000000],SPELL[165400.000000000000000],STEP[2951.200000000000000],USD[474.8827092921537274],USDT[0.0000000030695360] |
| 01515299 | CQT[381.000000000000000],TRX[0.262301000000000],USD[0.0381145525000000] |
| 01515302 | ETH[0.000000015000000],FTT[0.0432506370691161],SOL[0.0000000084086180],TRX[1.4962719600000000],USD[0.0000000027314975],USDT[0.0000000048854600] |
| 01515305 | ETH[0.000000100000000],USD[0.945253063471010],USDT[0.0000000024162144] |
| 01515309 | USD[0.1312615066500000] |
| 01515319 | BTC[0.000000085000000],BUSD[1.927938090000000],LUNA2[0.000126876628500],LUNA2_LOCKED[0.000296045466000],TRX[0.000002000000000],USD[0.0000000082500000],USDT[0.000000096840588],USTC[0.0179600000000000] |
| 01515321 | ETH[0.000000100000000],USD[1.655181182024158],USDT[0.0000000078095791] |
| 01515323 | USD[1.6799417440000000] |
| 01515325 | BTC[0.000000035975520],TRX[0.000000068019744] |
| 01515326 | ASD[0.000000003595686],AVAX[0.0186033847280665],BABA[0.000000005000000],BADGER[0.000000008000000],BCH[0.0646675210217919],BNB[0.2815670452545207],BNT[0.000000046986205],BTC[0.1458458615002953],CEL[0.000000026441034],DOGE[0.1108499900000000],DOT[24.5308489816819132],ETH[0.8441649490951948],ETHW[4.2877807713000000],EUR[0.000000025664506],FTM[2280.6596745112324729],FTT[87.5309337829912291],MATIC[96.5675261362480436],NIO[0.000000005000000],SOL[2.4450941822350020],TRX[0.0000130000000000],UNI[6.1322386120796131],USD[189.1189146652198811],USDT[31.6655609518046734],XRP[153.7546529095020644] |
| 01515330 | TRX[0.000097000000000],USD[0.589058996042061],USDT[0.000000009597007] |
| 01515331 | USD[0.4525706400000000] |
| 01515333 | DODO[0.0000000029482264],DOGE[0.000000054121444],ETH[0.000000048065986],FTT[2.0000000000000000],LTC[0.000000097036784],MATIC[0.000000073411834],USD[0.0000000271378926],USDT[0.000000099564879],XRP[0.000000033670871] |
| 01515335 | USD[0.000000000017700],TRX[0.0013700000000000] |
| 01515338 | ETH[0.000000011965000],USD[0.0000210907305378] |
| 01515342 | ATLAS[0.000000038678800],TRX[0.000002000000000],USD[0.6265631996645000],USDT[0.0000000007053625] |
| 01515343 | BTC[0.000000005000000],FTT[0.4711526820000000],LINKBULL[132.989511000000000],USD[1.4747942083730508],USDT[0.0000000038031620],XRP[0.0000000100000000] |
| 01515346 | ATLAS[9.958000000000000],USD[0.1347432984000000],USDT[0.0055492425000000] |
| 01515350 | BOBA[11751.333333330000000],BOBA_LOCKED[129264.666666670000000],USD[0.2800000000000000] |
| 01515362 | ETH[0.000000076000000],EUR[453.431940240000000],FTT[2.099604420000000],TRX[0.000001000000000],USD[0.573600012945053],USDC[1000.0000000000000000],USDT[29.4377000087465283],XRP[4059.1501525100000000] |
| 01515364 | USDT[0.0026877049940928] |
| 01515366 | ATLAS[439.916400000000000],BICO[78.985180000000000],USD[0.0485439329220650],USDT[0.0000000153210485] |
| 01515377 | TRX[0.000002000000000],USDT[0.0000026903936875] |
| 01515382 | CLV[0.0351300000000000],USD[0.0001370000000000] |
| 01515387 | CEL[0.0269000000000000],FTT[25.095000000000000],NEXO[0.000000049990000],TRX[0.0011240000000000],USD[8.7726766249310000],USDT[0.0000000057041443] |
| 01515391 | TRX[0.8228430000000000],USDT[1.1959360650000000] |
| 01515393 | ETH[0.0000000094690000] |
| 01515396 | ALICE[19.900000000000000],AURY[16.000000000000000],AVAX[10.1000000000000000],BTC[0.005800090000000],DOGE[1036.000000000000000],ENJ[133.000000000000000],FTM[151.000000000000000],FTT[15.027000000000000],GODS[92.7000000000000000],GRT[830.000000000000000],IMX[135.800000000000000],KIN[63000.000000000000000],LINA[170.000000000000000],LRC[98.000000000000000],LTC[0.080000000000000],LUNA2[0.482199379000000],LUNA2_LOCKED[1.125131884000000],LUNC[104999.930000000000000],MATIC[20.516459700000000],MBS[1234.000000000000000],PAXG[0.254900000000000],SHIB[5000.000000000000000],SNX[155.400000000000000],SPELL[42000.000000000000000],SRM[145.909601090000000],SRM_LOCKED[0.832864010000000],STEP[0.600000000000000],TRX[897.000117000000000],USDC[20.000000000000000],USDT[0.0000225551182430] |
| 01515397 | AVAX[0.150000000000000],BAO[1.000000000000000],ETH[0.000000095408100],KIN[2.000000000000000],TRX[0.000153000000000],USD[0.000000009582112],USDT[0.2777379150274811] |
| 01515403 | USD[30.0000000000000000] |
| 01515405 | ETH[0.0000000027686800] |
| 01515410 | ETH[0.000000037974251],MATIC[0.005963090000000],SOL[0.000000085906369],TRX[0.000002006667310],USD[-0.000266634504061],USDT[0.0000134016980834] |
| 01515417 | BTC[0.0000000071831900] |
| 01515418 | APT[0.002206086000000],ETH[0.000000000293600],MATIC[0.078120575200000],SHIB[0.004966690000000],SOL[0.000000099098364],TRX[0.0050120000000000],USD[0.0000000160974615],XRP[0.0000000038500000] |
| 01515421 | AVAX[0.000000001258065],MATIC[0.000000010000000],USD[0.0162108507796475],USDT[0.0000000149346236] |
| 01515424 | BTC[0.000002524240386],TRX[0.0000000037008793] |
| 01515426 | USDT[0.0002792838835858] |
| 01515428 | BTC[0.000000035931440],FTT[0.000003997218932],USDT[0.0000000008385140] |
| 01515436 | MATIC[0.000000001868500],SOL[0.000000013727500],TRX[13.000000027613086] |
| 01515446 | BNB[0.000020460000000],USD[-1.762121241691602000000000000],USDT[387.1967141625057734] |
| 01515447 | TRX[0.0000190000000000] |
| 01515449 | USD[0.5062795750000000],USDT[0.4246337200000000] |
| 01515455 | BNB[0.000000096435100],BTC[0.000000007083600],MSTR[0.000000078919400],OMG[0.000000001433100],USD[0.0023294470907082],USDT[0.0000000091378416] |
| 01515460 | BTC[0.000002431668000],TRX[0.0155090000000000] |
| 01515465 | ETH[0.000000050000000],MATIC[3.250000000000000],TRX[0.967456000000000],USD[0.0081119181200000],USDT[0.0000000080375000] |
| 01515469 | FTT[0.1000469387200000],USD[0.6422760787500000] |
| 01515472 | TRX[0.0000080000000000] |
| 01515477 | ETH[0.001600093327400],MATIC[0.000000017259552],MPLX[0.566350000000000],SOL[0.000000003222123],TRX[0.000770000000000],USD[0.0000000022375212],USDT[0.0626335919504014],XRP[0.0052318000000000] |
| 01515480 | FTT[0.031760693105871],USD[0.794823116000000],USDT[0.0000000068171352] |
| 01515486 | SRM[1.829386200000000],SRM_LOCKED[13.530613800000000] |
| 01515487 | BOBA[0.098400000000000],ETH[0.000000066194300],OMG[6.998400000000000],SOL[0.000000097000000],TRX[0.138501000000000],USD[1.5573997191500000],USDT[0.0062497392500000] |
| 01515488 | TRX[0.000002000000000],USD[-0.006692783230349],USDT[0.0071014545500000] |
| 01515489 | ETH[0.000098000000000],ETHW[0.000099800000000],TRX[0.850803000000000],USD[0.0006628470000000],USDT[0.0000000046471028] |
| 01515490 | SOL[0.0000000067201100] |
| 01515493 | BTC[0.000152300000000],DOGEBULL[0.005870000000000],LINKBULL[2.000000000000000],THETABULL[122.575480000000000],TRY[0.005856420179800],USD[0.0214950737823352],USDT[0.0000000007401692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01515494 | USD[30.000000000000000] |
| 01515495 | BTC[0.000008217777550],TRX[0.000000087650680] |
| 01515497 | TRX[0.000000075029088] |
| 01515500 | ALGOBULL[29200082.350000000000000],EOSBULL[99.220500000000000],KNCBULL[25160.200000000000000],SUSHIBULL[100000.000000000000000],SXPBULL[55050000.730250000000000],TOMOBULL[176107500.000000000000000],TRX[0.000123000000000000],USD[0.024182873012480],USDT[0.000000149000000003] |
| 01515501 | BTC[0.000094230357385] |
| 01515502 | TRX[0.492301000000000],USD[0.067522858000000] |
| 01515505 | ETH[0.000000043252530],TRX[0.047620750000000000],USD[0.000000073508622],USDC[215.545763270000000000] |
| 01515506 | BTC[0.000010078000000] |
| 01515507 | ETH[0.000000000294900],TRX[-0.3684049609471483],USD[0.055561225500000] |
| 01515509 | ETH[0.000000055847600] |
| 01515510 | ETH[0.000000057250100] |
| 01515511 | ETH[0.000000081398000],SOL[0.0000000139342000],TRX[0.000008000000000000],USDT[0.000000405725126] |
| 01515512 | FTT[0.074837185000000000],LUNA2[189.796466400000000000],LUNA2_LOCKED[442.858421700000000000],LUNC[41328580.158352000000000000],SRM[4.338941050000000000],SRM_LOCKED[63.081081100000000000],TRX[0.000120000000000000],USD[1272.277747884959922800000000000],XRP[53290.507325470000000000] |
| 01515513 | ETH[0.000000000589600] |
| 01515516 | AVAX[0.000000002700000],ETH[0.000000084302200] |
| 01515522 | USD[0.000000049317150],USDT[0.693272220000000000] |
| 01515525 | ETH[0.000000098512300],USD[0.000000028062674] |
| 01515526 | TRX[0.000047000000000] |
| 01515531 | ETH[0.000000003256000] |
| 01515532 | BCH[0.001101970000000000],BNB[0.000000010000000000],ETH[0.000000060684706],TRX[0.000010018636827],USD[0.286908250000000000],USDT[0.000000513739675] |
| 01515536 | ETH[0.012997400048636360],SOL[0.007000000000000000],USD[0.360225901133939],USDT[0.0045494663097221] |
| 01515539 | BTC[0.000000085800000],ETH[0.000000014221600],EUR[0.000262102921576],USD[0.000348371094404] |
| 01515540 | USDT[0.000000055000000],XRPBULL[2235343.372007800000000000] |
| 01515543 | USD[30.000000000000000] |
| 01515545 | FTT[0.000000082017718],USD[0.013548377228765] |
| 01515546 | BTC[0.000000005168456],TRX[0.000000084850080] |
| 01515547 | AMPL[0.159424065224431.5],BTC[0.000000096633250],ETH[0.000008885000000],ETHW[0.000008890603905],TRX[0.611158000000000000],USD[-0.0003423850001223] |
| 01515552 | BNB[0.001476687000000],LTC[0.000000076000000],SOL[0.000000092000000],TRX[0.000000009500000],USD[0.015485058337921.2],USDT[0.005258858628718] |
| 01515553 | CLV[0.000000100000000],EDEN[0.000000010000000],FTT[0.001110934973675.6],SOL[3210.556130350164491.0],USDT[0.003495508895537] |
| 01515554 | TRX[0.734273000000000],USDT[0.441336329000000] |
| 01515555 | LTC[0.000005536930000],SHIB[0.000000068810000],TRX[-0.0000504703317795],USDT[0.000000553260536.0] |
| 01515556 | TRX[0.000068000000000],USDT[0.000041894302280] |
| 01515557 | ALICE[15.196960000000000],FTT[0.001873128136600],USD[1.134495570000000000] |
| 01515558 | ETH[0.000000039720000],SOL[0.002000005330032.2],USD[0.003733230000000000],USDT[0.0029376303673878] |
| 01515559 | AGLD[0.000000086957040],ATLAS[0.000000014733984],BTT[798185.090163821743706.1],DOGE[0.000000001244652.0],GALA[56.128151029093782.4],GRT[26.267132174381306.7],HT[0.0000000052402724],LTC[0.000000019004700],LUNA2[0.000000093000000],LUNA2_LOCKED[1.243078665000000],LUNC[0.000000048747844],MANA[1.208768188105284],REEF[0.000000042438568],REN[13.589180155342439],RSR[0.000000050898145],SHIB[340083.078958716246588.4],SLP[302.427801533046839.4],SOL[0.000000005310000],SPELL[0.000000045256100],SRM[0.000000032448000],SUSHI[2.244885316420464.4],SXP[6.266551910737620.0],TLM[34.421003304660] |
| 01515560 | USD[0.000000046953934],USDT[0.001261000000000000] |
| 01515566 | USD[25.000000000000000] |
| 01515567 | TRX[0.000000072327031],USD[-0.0714285089567946],USDT[0.0779536000000000] |
| 01515569 | BNB[0.000786490000000],ETH[0.000000035000000],USD[0.0033576144100000] |
| 01515573 | TRX[0.000035000000000],USD[0.750000000000000] |
| 01515578 | BUSD[5.130804630000000000],BYND[1.026302238492000.0],FTT[0.000000067728489],NVDA[0.000000078748000],SPY[0.749390309533130.0],SQ[0.000000072064100],USD[359.718529857179078.7],USDT[0.000000067054600] |
| 01515581 | CLV[0.029729000000000],NFT [335151585091632418][1],NFT [435269050294929180][1],NFT [487839223705823872][1],NFT [499086906557197044][1],USD[0.000000051821249],USDT[0.000000076571408] |
| 01515584 | GBP[0.000000034431808],USD[8.398034683809024],USDT[0.000000001162790] |
| 01515588 | USD[30.000000000000000] |
| 01515597 | USDT[9.710000000000000] |
| 01515604 | ETH[0.000000050000000],TRX[0.207618000000000000],USD[0.0227276927500000] |
| 01515605 | ETH[0.000000010000000],USD[0.000000005190757] |
| 01515608 | ETH[0.000000000294500],TRX[0.000067000000000] |
| 01515609 | AVAX[8.419851502000000],BTC[0.000000079430100],DAI[1087.400000000000000],DOGE[0.000000007757400],DOT[10.700000000000000],ETH[0.117264970389600],ETHW[0.000000063106200],FTT[51.417879032056472.3],GBTC[0.000000094387200],LINK[0.000000059901537],MATIC[230.791593306013960.0],NVDA[0.000000024232000],SOL[28.728340610000000],SQ[0.000000073037200],USD[0.656129851696950.0],USDT[0.000000045890000],XRP[0.000000092975400] |
| 01515610 | USD[25.000000000000000] |
| 01515614 | USD[30.000000000000000] |
| 01515615 | BTC[0.000086450000000] |
| 01515616 | CLV[0.079000000000000],USD[0.000671927167452] |
| 01515617 | BTC[0.000000012681200],TRX[0.000000030305554] |
| 01515620 | BTC[0.000053867542713],TRX[0.000000026495570] |
| 01515621 | USD[0.060083000000000],USDT[0.103600450000000000] |
| 01515627 | BTC[0.000090160000000] |
| 01515629 | LUNA2[0.002494287024000],LUNA2_LOCKED[0.005820003057000],LUNC[543.136251000000000000] |
| 01515633 | BNB[0.000000019648875],ETH[0.000007556164],FTM[0.987822000000000000],LTC[0.000000009573106],SOL[0.000000080000000],TRX[0.000031002726456],USDT[0.000011581632745.2],WAVES[0.000000077061600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01515634 | BTC[0.0000059320000000] |
| 01515635 | TRX[0.00001000000000],USD[0.0042098000000000],USDT[0.000000008889760] |
| 01515637 | BTC[0.00007262000000000] |
| 01515641 | FTT[2.0048245948620240],USD[0.5969702579240000] |
| 01515644 | BTC[0.00011000000017500],TRX[0.00000300000000000] |
| 01515645 | USD[0.00000000022492962] |
| 01515646 | DAI[0.00000005000000000],FTT[25.0000000118174447],LUNA2[6.1722853040000000],LUNA2_LOCKED[14.4019990400000000],LUNC[1344028.1200000000000000],TRX[0.0005200000000000],USD[111.2359334043246180000000000],USDT[0.0000000143782406] |
| 01515647 | DENT[1.0000000000000000],FTT[750.2970025000000000],GBP[3952.1385382869222384],USD[174.1226132849000000],USDC[74000.0000000000000000],USDT[0.0000000887333933] |
| 01515649 | TRX[0.00001000000000000],USD[8.5909375240118247],USDT[0.0000000001938958] |
| 01515650 | AUD[34.9932548478938951],BTC[0.0003519600000000],USD[0.0003271926722015] |
| 01515654 | EUR[0.0000000096370240],LUNA2[0.0459238071100000],LUNA2_LOCKED[0.1071555499000000],LUNC[9990.0056801100000000],SOL[0.8498470060838496],USD[15.9269114277973373],USDT[0.0000007277343426] |
| 01515660 | CLV[0.0699090000000000],FTT[26.0000000000000000],LUNA2[0.0000000454737280],LUNA2_LOCKED[0.0000001061053652],TRX[0.0009020000000000],USD[11.4442050143355000],USDT[0.0097669225000000] |
| 01515662 | ETH[0.0000000027382800] |
| 01515665 | XRP[54.1800000000000000] |
| 01515666 | EUR[0.4935224804811903],USD[0.0000000121846979],USDT[6.2424739761000151] |
| 01515670 | ETH[0.0000001000000000],LTC[1266.8900000000000000],LUNA2[0.0086513974070000],LUNA2_LOCKED[0.0201865939500000],LUNC[1883.8600000000000000],USD[0.6178733697686246],USDT[0.0042904300000000] |
| 01515674 | BTC[0.00000009586373],DOGE[0.0000000091609.92],ETH[0.0000000032781550],ETHBULL[0.0000000046250000],LTC[0.0000000037461176],TRX[0.0000000001422236],USD[0.0000000067247078],USDT[0.0000003285125849] |
| 01515675 | BTC[0.00000000044150855],ETH[0.0000000043678443],ETHW[0.0000000084876443],EUR[0.0000000064526785],FTT[0.0000000047744895],GRT[0.0000000029543200],MANA[0.0000000687286228],MATIC[0.0000000046631851],PAXG[4.8975260403976926],SHIB[0.0000000044279050],SLV[48.4390242900000000],SOL[0.0000000151357731],USD[0.0000000008307271],USD[0.0000016401207851],USDT[0.0000000031080840],USD[0.000000005947649],XRP[0.00000000632995953] |
| 01515676 | ETH[0.1200000050000000],ETHW[0.1200000050000000],FTT[20.0378609239800000],USD[0.0001228005000000],USDT[2.7344047721000000] |
| 01515677 | EUR[0.1085936700000000],USD[4.4928326343010351] |
| 01515680 | BTC[0.0011115500000000],BTC[0.0000593200000000],ETH[0.0007850000000000],EUR[0.8400000000000000],FTT[27.0952575400000000],USD[0.0198446096667650],USDT[0.0071940448000000] |
| 01515681 | GBP[0.0000000037395853],USD[0.0000000118625920],USDT[3.0535984331478689] |
| 01515685 | BTC[0.00000048015100] |
| 01515690 | BTC[0.00000001448242.65] |
| 01515693 | BNB[0.0000001796037.66],BTC[0.0000000016803949],DOGE[0.0000000030130000],ETH[0.0000000349593.64],HT[0.0000000645512336],MATIC[0.000000025777458],SOL[0.000000232100679],TRX[0.0000000007398282],USD[0.0000033980911092],USDT[0.0000057732506120] |
| 01515696 | BTC[0.00000008761813.5] |
| 01515699 | ETH[2.7388554700589676],ETHW[2.7388554700589676],LUNA2[173.0171447000000000],LUNA2_LOCKED[403.7066710000000000],LUNC[37674847.5336813834480000],USD[0.0001229465540286],USDT[0.0000000073600000],XRP[0.0000000053851912] |
| 01515702 | USD[0.0105396575000000],XRP[0.0000000053543900] |
| 01515706 | FTT[2.9994200000000000],USD[1212.3507957911450000],USDT[0.0060803675000000],XRP[0.3778080000000000] |
| 01515709 | ATLAS[5549.4615643600000000],FIDA[50.9903000000000000],FTT[9.9980000000000000],KIN[1500000.0000000000000000],MEDIA[12.0976526000000000],MNGO[500.0000000000000000],POLIS[271.1508792000000000],RAY[1.0000000000000000],SRM[1.0000000000000000],TRX[0.0000010000000000],USD[0.2465520558472825],USD[0.0000000552223731] |
| 01515711 | ETH[0.0000000022578276] |
| 01515714 | EUR[0.8143844903464214],NFT[3899323404601705011][1],NFT[3921959462613449.46][1],NFT[40911289090714604.0][1],NFT[483983789863369.74][1],NFT[484805696542510530][1],USD[-0.4927885413191794] |
| 01515715 | BNB[0.0000023600000000],BTC[0.0000000083240.76],ETH[0.0000000084019016],KIN[0.0000000004104000],TRX[0.0000000010520000],USD[0.0000000027824719],USDT[0.0006493748247772] |
| 01515716 | BTC[0.0000000074100000] |
| 01515722 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MAGIC[0.0055906800000000],REAL[0.0034045000000000],UBXT[2.0000000000000000],USD[0.9234939318216200],USDC[374.0000000000000000],USDT[0.5211004582434475] |
| 01515724 | BTC[0.0032180417000000],FTT[0.0036756400000000],TRX[0.0002270000000000],USD[-1.2700135984272847] |
| 01515726 | BNB[0.0000000039568896],BTC[0.0000000050927000],COPE[1561.0000000000000000],DAI[-0.0000000010000000],ETH[0.0000000070000000],EUR[920.0000000046000000],FTT[0.0000017044348000],LUNA2[0.0000002693438038],LUNA2_LOCKED[0.0000006286887551],LUNC[0.0058670678847500],TRX[0.0009990000000000],USD[1.5449474381012711],USDC[300.0000000000000000],USDT[0.0000000111785453] |
| 01515727 | AAVE[0.0000000089546661],ALTBUL[0.0096662990000000],BCH[0.0000000026024000],BNB[0.0000000509979920],BTC[0.0860001264043.17],BULL[0.0000077630072.00],CEL[0.0000000073940827],CHR[0.6038025000000000],DOGEBULL[0.0707288668500000],ETH[-0.0000000018884330],ETHBULL[0.0000512313150000],ETHW[0.0000000674883090],FTT[385.6080000000000000],GALA[8.9689000000000000],GRD[0.0000000042047000],LINK[0.0000000008883432],LUNA2[0.2416820850000000],LUNA2_LOCKED[2.8972581990000000],MATICBULL[0.0783998150000000],MSTR[0.0000000422209841],RUNE[0.0000000006659660],SHIB[99675.1000000000000000],SOL[0.0000002674803121],STEP[0.0253993500000000],USD[-5.1110428947125681],USDT[0.0000000009866937],XLMBEAR[0.0089480000000000] |
| 01515728 | ADABULL[0.0000000343104173],ALGOBULL[0.0000000169556000],BCHBULL[0.0000000235933993],BNBBULL[0.0000000007253637.0],DOGE[0.0000892663218320],DOGE[0.0000892663218320],DOGEBEAR202[10.0000000139299421],DOGEBULL[0.0000000001929942],DOGEBULL[0.0000000002458242],ETCBULL[0.0000000086095508],ETHBULL[0.0000000002458242],GRTBEAR[0.000000008882343],LTCBULL[0.0000008284719.13],SAND[0.0000000011000001],USDT[0.0000000362801e3],XRP[0.0000000094472036] |
| 01515732 | FTT[8.1805683763053208],USD[23.6396407269996460000000000],USDT[0.0000003628061e3],XRP[0.0000000094472036] |
| 01515734 | TRX[0.8602620000000000],USD[0.8350621435000000] |
| 01515735 | APT[0.0123743400000000],ETH[0.0000000039398800],HT[0.0000000100000000],TRX[0.0000038000000000],USD[0.0184648835066484],USDT[0.6774861593425426] |
| 01515738 | CLV[0.0018300000000000],USD[0.0000001599396440],USDT[0.0000000089245480] |
| 01515743 | BTC[0.0000000076874900] |
| 01515747 | 1INCH[0.4195100000000000],AKRO[21.0000000000000000],BAO[26.0000000000000000],DENT[23.0000000000000000],DOGE[2.0000000000000000],KIN[30.0000000000000000],LINK[2.8280316300000000],LRC[0.0510811500000000],MATIC[0.0182377200000000],RSR[20.0000000000000000],SAND[0.0003259800000000],SHIB[15.0436025300000000],SNX[5.8542059600000000],TRU[44.0009864200000000],UBXT[13.0000000000000000],USD[0.0000000327742409],USDT[0.0000000098156874],XRP[0.1459058000000000] |
| 01515753 | FTT[0.0187009788000000],USD[0.0000000078351120] |
| 01515754 | TRX[0.1244410000000000],USD[0.9498858540000000] |
| 01515756 | USD[0.0000000002317194] |
| 01515759 | CLV[0.0842090000000000],USD[0.0076785400000000] |
| 01515764 | BTC[0.0000000014650000],TRX[0.1318110000000000] |
| 01515766 | MATICBULL[0.0300234100000000],THETABULL[0.1713803100000000],TRX[0.0000160000000000],USD[0.0499929810095229],USDT[0.0000000007197234] |
| 01515767 | BTC[0.0001790392800000],ETH[0.0000000026931400],TRX[0.0000100000000000],USD[0.0000206604720763] |
| 01515769 | BRZ[0.0673274000000000] |
| 01515774 | APE[169.9686690000000000],AVAX[0.0000000052826864],BNB[0.0000000073904200],BTC[0.0000001266579811],ETH[0.0000000931298559],EUR[0.0000000017452908],FTT[0.0000000049288614],NFT[314318859002102656][1],SRM0.2299787700000000],SRM_LOCKED[7.9829216000000000],USD[0.4988945819802679],USDT[0.0000000118209600] |
| 01515776 | REN[1.0000000000000000],USD[-0.6292964579830323],USDT[0.9229723534790249] |
| 01515777 | ETH[0.0000007007625],USD[0.0000031990777180],USDT[0.0000043497892320] |
| 01515779 | BTC[0.0000000042839000] |
| 01515785 | BTC[0.0000050000000000],USD[1.9982525908090465],USDT[-0.000000040533213] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01515793 | BUSD[10.000000000000000000],USD[0.000000037802600],USDC[10.000000000000000],USDP[10.0026023400000000] |
| 01515797 | BTC[0.000000004000000000],USD[0.0000449218096824] |
| 01515802 | USD[0.000000016337559000],USDT[0.0000000413110002] |
| 01515812 | ATLAS[680.080862310000000000],TRX[0.000006000000000000],USD[1.064199334000000000],USDT[0.0000000046539840] |
| 01515814 | BAO[2.000000000000000000],CRO[344.455121425560057560],EUR[0.000000003514794],MATIC[0.019248880000000000],KIN[1.000000000000000000],MATIC[0.019248880000000000],RSR[1.000000000000000000],SHIB[514.469581281523599],SNX[0.000064420000000000],UBXT[2.000000000000000000] |
| 01515816 | TRX[0.000011000000000] |
| 01515817 | BTC[0.000001580000000],ETH[0.000000005000000000],FTT[0.063046421102733],HT[0.054153000000000000],POLIS[0.044160250000000000],USD[0.003492592042798600],USDT[8289.861616511050000] |
| 01515820 | BTC[0.000000003551625],ETH[0.000000007378832300],FTT[0.000000008851636300],SOL[0.000000064000000],USD[33.413180042910726000],USDT[0.000000140141535],WBTC[0.000000005200000] |
| 01515821 | SRM[0.015294023600000000],SRM_LOCKED[0.052443410000000],USD[0.0000001455213390],USDT[0.0000000059683541] |
| 01515822 | BTC[0.000000001000000000],TRX[0.000001000000000],USDT[0.0000000013495800] |
| 01515838 | BTC[0.000000000031200],TRX[0.00000002418497200] |
| 01515838 | ETH[0.003606210000000000],ETHW[0.003606210000000000],USD[21.7793662553219053] |
| 01515847 | BTC[0.000000028120000],MATIC[1.00000000000000000],USDT[0.0000155210263818] |
| 01515848 | BTC[0.007476980000000000],TRX[0.000001000000000000],USDT[0.0040052736144744] |
| 01515858 | 1INCH[0.000000006273807200],AAVE[0.000000023153900],AGL[0.000000051655541],ALICE[0.000000068830000],ATLAS[0.000000068833000],AXS[0.000000071300800],BNB[-0.000000002044335],BTC[0.000000006003001],CRO[0.00000000073412525],DOGE[0.0000000283550400],ETH[0.000000001507244],GAL[0.000000045362000],JST[0.000000081440000],LINK[0.000000071356700],LUNA2[0.015945747090000],LUNA2_LOCKED[0.037206743200000],LUNC[3472.22000000000000],MATIC[0.0000000065727644],POLIS[0.000000076220000],RUNE[0.000000073884600],SOL[5.765787996891192B],TRX[0.00000006766679S],USD[0.000000001724001],USDI[0.013505936298693],USDT[0.000000142051093],WFLOW[0.000000031544658] |
| 01515862 | ALICE[0.00035953000000],ALPHA[0.0000000000000000],AUD[7.193186701817956A],AUDIC[2.0198803500000000],BOBA[0.00297047000000000],ETH[0.000001689000000],GODS[0.012878330000000],GRT[0.022776180000000],IMX[0.00593103000000000],KIN[123968.37425179000000],OXY[0.000046756000000],MATIC[0.00234152000000000],MNGO[0.123657850000000],OMG[0.00562959000000000],RSR[2.00000000000000000],SNV[0.00294000000000000],STEP[0.07173930000000],TRU[20.443458010000000],TULIP[0.0001453000000000],USD[0.00041612257300002],USDT[0.0000000072857200] |
| 01515863 | USD[0.005571873260000],USDT[0.3719054240000000] |
| 01515864 | BTC[0.000000019485598],TRX[3.8023320042321350] |
| 01515867 | CLV[0.009970000000000],NFT[30556912906977126767][1],NFT[38545324578995614O][1],NFT[39294064650838615441][1],NFT[47149252213278576T][1],USDT[0.000000005196079T] |
| 01515869 | USD[0.098955000000000],FTT[18.499601000000000],MBS[427.992996600000000],SOL[0.006918504000000],USD[302.892834681907900],USDT[0.940913517350000] |
| 01515870 | BTC[0.000000030912500],BULL[0.000000802000000],ETH[0.000258430000000],ETHW[0.000258427422135],PERP[0.099860000000000],TRX[0.000005000000000],USD[0.054303569487905T],USDT[0.000000009000000] |
| 01515872 | ADABULL[0.000000007000000],BNBBULL[0.905750034000000],BULL[0.000000004000000],DOGEBULL[609.959769720000000],ETHBULL[2.00000001500000],FTT[0.00000000361995T],SHIB[8118011650000000000000],SXP[518.185864000000000],TRX[0.821590000000000],USD[0.084931879438851],USDT[0.000000000543021B],WRXI2067.993160000000000] |
| 01515879 | ATLAS[7648.699500000000000],FTT[9.903211610000000],USD[0.8216501302998540] |
| 01515881 | TRX[-0.53669772533015401],USD[0.051122662594872O],USDT[0.0000000079133093] |
| 01515884 | BTC[0.000000005003500] |
| 01515891 | BTC[0.000000042087833],ETH[0.00000000197600012],TRX[0.00005500000000],USD[0.000000096442500],USDT[0.9349029350000000] |
| 01515892 | DOGE[0.000000007765982S],FTT[0.00000007697017S],SHIB[3475.39745444661396ST],SOL[0.000000036130604],USD[0.527948406725000O],USDT[0.000000020873685] |
| 01515893 | BTC[0.000000107300],TRX[0.000005000000000] |
| 01515895 | GALA[0.000171760000000],IMX[0.040933220000000],TRX[0.000789000000000],USD[4678.551784698853820800000000000],USDT[527.81726663203398O76] |
| 01515900 | FTT[0.064677980000000],USD[16114.7369499254246262000000000] |
| 01515905 | BNB[0.00017867430691971],ETH[0.0000000070552576],TRX[0.00007100000000],USD[0.0023174238958833] |
| 01515907 | BTC[0.00069987100000000],ETH[0.011000000000000000],ETHW[0.011000000000000000],SOL[0.200000000000000000],USD[2.484478906241438O] |
| 01515908 | ETH[0.000000000823900] |
| 01515909 | USD[0.000015030516657],USDT[0.000000007500000O] |
| 01515910 | BTC[0.0000000135811251],ETH[0.000000005000000],USDT[0.000000041868674] |
| 01515912 | TRX[0.000034000000000],USDT[0.000029111169017S3] |
| 01515920 | BTC[0.000000008303941B],EUR[0.000000037966764],FTT[26.778050987873516O],USD[0.004923825967149] |
| 01515921 | TRX[0.000002000000000],USDT[0.9999998400000000] |
| 01515922 | BTC[0.0000000876188021],CRO[10.000000000000000000],SHIB[192811.05370694000000000],SOL[0.0000000098994000],TRX[0.0000000941010000],USD[0.0000000074839134] |
| 01515925 | USD[25.000000000000000] |
| 01515926 | ETH[0.0000000014700000] |
| 01515931 | ETH[0.000000008129630O],TRX[0.0000010000000000] |
| 01515935 | USD[0.000108011944824T] |
| 01515937 | AUD[0.000000057684436],USD[3796.205146200299360700000000000],USDT[0.000000010888523] |
| 01515944 | BTC[0.000000081964385],BULL[0.000000000072981Z6],DOGEBULL[0.000000005000000],ETHBULL[0.000000004190072],FTT[0.015303027003707371],USD[0.000000007027180],USDT[0.0000000096392168] |
| 01515945 | USD[0.038474730000000O] |
| 01515950 | TRX[0.000170000000000],USD[0.000584519584514O],USDT[0.00000000057304750] |
| 01515955 | BTC[0.000000001000000],USD[0.000000091902350] |
| 01515956 | CQT[0.818701470000000O],NFT[452010828359643918][1],TRX[0.0000720000000000],USD[0.0000000135619304],USDT[0.00000000928904985] |
| 01515957 | BTC[0.000000001000000],TRX[0.000001000000000],USDT[0.0909880000000000] |
| 01515961 | USD[0.000000028161788],USDT[1.6148783750000000] |
| 01515963 | TRX[0.000160000000000],USD[0.0000097753141616] |
| 01515968 | TRX[0.000007000000000],USD[0.537162400000000] |
| 01515971 | ETH[0.000000038146280],USD[0.007201233456110] |
| 01515973 | ETH[0.0000000035992575],SOL[0.0000001000000000] |
| 01515977 | MNGO[9.806000000000000000],TRX[0.000001000000000],USD[10.0091767990000000],USDT[0.0033070065019712] |
| 01515978 | USD[0.000005000000000000] |
| 01515982 | BTC[0.000000018049800],TRX[0.000000000196169S6] |
| 01515984 | BIT[1.000000000000000000],FTT[8.798366760000000000],SLP[171.00000000000000000],SOL[0.1698083280000000000],TRX[0.0000350000000000],USD[0.0017162969588953],USDT[0.0203662511885644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01515990 | USDT[0.0084133803820802] |
| 01515995 | BTC[0.00021852800000000],ETH[0.000306030000000000],SHIB[0.0000000576068930],USD[0.306224013796876300],XRP[743.407967225173958200] |
| 01515996 | BTC[0.000055200000000000],CLV[892.807140000000000000],HMT[1108.000000000000000000],USD[0.030994295000000000] |
| 01516004 | BTC[0.0000000070017400] |
| 01516010 | ATLAS[43349.355351997528000000],BTC[0.024836296360000000],ETH[0.434249000000000000],FTT[25.003311010000000000],SOL[37.135152605000000000],TRX[0.248434000000000000],USD[3.866825897837294300],USDT[0.002912174243125000],XRP[753.052163000000000000] |
| 01516014 | TRX[0.000030000000000000],USD[-0.309373535200000000],USDT[1.499674000000000000] |
| 01516016 | BTC[0.000000000034800000],ETH[1.837151786184962400],SHIB[0.000000004613000000],USDT[0.000000040000000000] |
| 01516023 | USD[0.003264997665000000],USDT[1.335178695462500000] |
| 01516027 | USD[0.329204929000000000],USDT[0.000192567111080] |
| 01516030 | AVAX[0.000000010000000000],SOL[0.000000010000000000],USD[0.00001054923488200],USDT[0.000000075380021] |
| 01516031 | BCH[0.000000009659484400],BTC[0.043602605500000000],CRO[9.406360000000000000],ETH[0.687710397400000000],ETHW[0.000945707400000000],EUR[2186.297243534374430000],FTT[0.012166291110034900],LTC[1.999856828000000000],RAY[0.115018410000000000],SOL[0.004596384000000000],USD[0.000000215428764],XRP[350.000000000000000000] |
| 01516037 | USD[-0.465103699186298000],XRP[3.072520000000000000] |
| 01516049 | BTC[0.000000085045500000],TRX[0.000000073332492] |
| 01516052 | BNB[0.000000008776800000],ETH[0.000181464252352500],ETHW[0.000181464252352500],LTC[0.000000005344500000],TRX[0.000000063776525],USD[0.000397147836600],USDT[0.000000009645460000] |
| 01516053 | AAVE[2.670395170000000000],BTC[1.133584115770062800],BUSD[305.760000000000000000],ETH[0.000000571240000],LINK[0.000000137184800],USD[-3457.365724020358523500000000000000] |
| 01516056 | ETH[0.000000089283810],SOL[0.000000008026200],TRX[0.000000066791777] |
| 01516057 | BTC[0.191063690000000000],ETH[1.791200110000000000],ETHW[1.791200110000000000],USD[-1516.954002825830000000] |
| 01516058 | USD[20.000000000000000000] |
| 01516059 | ATLAS[1020.000000000000000000],MNGO[9.895500000000000000],SLRS[0.999620000000000000],TRX[0.000046000000000000],USD[0.944516919975000000],USDT[1.0247678006250000] |
| 01516061 | BICO[0.000000020000000000],BTC[0.000000067494915],CQT[0.000000100000000],DAI[0.000000010000000],LTC[0.000000009327608],LUNA2_LOCKED[208.674215500000000000],USD[0.000000089742235],USDT[0.000000080688001] |
| 01516065 | NFT[497320762249373496][1],USD[0.107074990000000000],USDT[0.000000053796051] |
| 01516065 | ADABULL[0.000000085800000],BULL[0.000000039270000],COMP[0.000000144000000],FTT[0.763355768422540500],USD[0.002477628736386400],USDT[0.000000009211135600] |
| 01516068 | AURY[0.000000045063680],EUR[0.000000018242745],FTT[1.000000000000000000],LUNA2[0.323009689700000000],LUNC[70336.040000000000000000],SOL[0.999800000000000000],USD[1791.199837818725395900000000000000],USDT[0.000000007036770] |
| 01516069 | ETH[0.000480000000000],ETHW[0.000480000000000],USD[25.000000012445858],USDT[0.000000060000000] |
| 01516076 | AUDIO[0.000000097500000],BTC[0.000000045000000],EUR[0.000000133084109],LUNA2[0.072753806030000],LUNA2_LOCKED[0.169758880700000000],SHIB[0.000000062750550],SOL[0.000000031156008],USD[0.014663589393454561],USDT[0.000000150133055],XRP[6454.847599765200000000] |
| 01516078 | BTC[0.5425323400000000] |
| 01516079 | BTC[0.000099754635180],BUSD[210.175972030000000000],CHF[0.474924590000000000],ETH[0.000000056440236],LUNA2[0.504965335000000000],USD[0.000003183747578],USDT[0.169000876312620] |
| 01516081 | BNB[0.000000067371615],BTC[0.000000009289800],RAY[0.000000012880050],SOL[0.000000083495376],TRX[0.000000010267142],USDT[0.000000038118858] |
| 01516083 | BNB[0.000000010000000],TRX[0.000000079344980],USDT[0.041626165000000000] |
| 01516087 | ETH[0.000000100000000],GOG[3.000449170000000],USD[0.182120319493506],USDT[0.000000050674566] |
| 01516089 | ADABULL[0.000000033071744],AVAX[0.000000009500000],BNB[0.000000009500000],BTC[0.000000009766932],COMP[0.000000056000000],DENT[0.000000451558777],DOT[0.000000064106065],ETH[0.000000037447457],FIDA[0.000000030459010],FTM[0.000000066000000],LINA[0.000000096400000],LTC[0.000000088000000] |
| 01516095 | TRY[0.000000043537583],USDT[0.000000005976000] |
| 01516096 | FTT[0.005291460000000000],NFT[356368404333929764][1],NFT[4065424788489250250][1],NFT[568642421449209691][1],RAY[0.049337000000000000],TRX[0.000860000000000000],USD[0.007780127908595200],USDT[0.000000228009675] |
| 01516097 | AAVE[0.000000085135468],ALGOBEAR[4000000.000000000000000000],ETH[0.000000053938524],FTT[0.000000058783247],LINA[9.844300000000000000],LUNA2[0.433303777800000000],LUNC[94352.809876800000000000],RUNE[0.098524000000000000],USD[0.617239161299191] |
| 01516102 | BTC[0.000000076815000],USD[0.000000018858388] |
| 01516105 | FTT[0.082511375436094],SPELL[0.000000100000000],USD[0.492022850044942225],USDT[0.000000036625000] |
| 01516106 | BTC[0.000000051613506],LTC[0.000000098093808],TRX[0.000001000000000],USDT[0.000000023411601] |
| 01516109 | AKRO[0.037600000000000],APT[0.197800000000000000],DOGE[2.691682350000000],ETHW[0.000060452574515],GENE[0.023680000000000000],MNGO[9.806000000000000000],USD[0.000000091000000],USDT[0.073561950000000000] |
| 01516112 | BNB[0.000323399626139],BTC[0.000938330648733],ETH[0.008918171055020],ETHW[0.008918164156451],FTT[0.000000028447591],USD[0.399195967142376],USDT[0.350221493106176],YFI[0.000000072902844] |
| 01516115 | BTC[0.00001362000000000] |
| 01516116 | MNGO[135.817631870000000],TRX[111.888499970000000],USD[35.759244179818447],XRP[27.648171790000000] |
| 01516117 | BTC[0.000000091195700],TRX[0.000099000000000] |
| 01516122 | SHIB[100000.000000000000000],USDT[7.813958551881098] |
| 01516123 | LUNA2[0.096987902650000],LUNA2_LOCKED[0.226305106200000],POLIS[0.966507657457935],SAND[18.206969860000000],USD[0.000000088890518],USDT[0.000000056338129] |
| 01516135 | USD[0.069236700000000] |
| 01516136 | BTC[0.000000000097800],TRX[0.000000841560080],USDT[0.000000015421564] |
| 01516143 | DAI[0.085885140000000],USD[-0.087317635200000],USDT[0.009118000000000000] |
| 01516148 | BTC[0.11144520000000],ETH[0.39180096842530],FTT[2.000000000000000000],SOL[10.463120000000000000],USD[0.219858611824823],USDT[96.471225942081076] |
| 01516149 | BTC[0.000006201660000] |
| 01516151 | USD[25.00000000000000] |
| 01516152 | ETH[1.000000006384600] |
| 01516154 | BTC[0.000000002500000] |
| 01516157 | 1INCH[-12.004008048033836],AKRO[22.000000000000000000],BCH[0.002251773720160],BTC[0.000008460000000],CEL[0.000000000000000],DOT[0.049073526480537],FTM[0.527956266511736],FTT[0.015509540000000],GRT[0.407980000000000],HNT[0.092926000000000],IMX[0.074352000000000],LINK[-0.068724965793202],LTC[0.005970247420808],MATIC[0.629030055108327],SUSHI[0.032195788352683],TRX[0.000074000000000],UNI[0.096757245186004],USD[20.810432851776634],USDT[0.798270528946191],XRP[-24.476957025597254] |
| 01516166 | AMC[1.198866000000000],BTC[0.168861536000000],DOT[82.232486830000000],ETH[1.645291070000000],ETHW[1.645291070000000],EUR[0.000535931846910],LINK[135.727536830000000],LUNA2[0.000287482869100],LUNA2_LOCKED[0.000670793361100],LUNC[62.600000000000000],MANA[366.834807430000000],MATIC[126.834716740000000],SAND[236.522420310000000],USD[184.443747495279997],USDT[0.000000060341445] |
| 01516176 | USD[0.100499452975000],USDT[-0.000990801780237] |
| 01516177 | USD[0.000000017500] |
| 01516181 | BTC[0.061279370000000],USD[25.000890315593048] |
| 01516190 | USD[0.000235718169743] |
| 01516191 | FTT[0.173861692825996],USD[0.000000021745709],USDT[0.000000016000000] |
| 01516207 | NFT[349268995585655593][1],NFT[373723519534021765][1],NFT[467716807271426385][1],TRX[0.001550000000000],USDT[0.246570690000000] |

Schedule 300: Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01516208 | FTT[790.249120980000000000],SOL[11.504814390000000000],SRM[5.637031090000000000],SRM_LOCKED[87.962968910000000000],USD[25.004115000000000000],USDT[13.073932670000000000] |
| 01516209 | AUDIO[14.997000000000000000],CRO[30.000000000000000000],ETH[0.099980000000000000],ETHW[0.099980000000000000],FTM[3.999200000000000000],FTT[0.099980000000000000],HOLY[8.998000000000000000],KIN[19996.000000000000000000],LTC[0.499900000000000000],SOL[1.017923160000000000],SRM[2.035263980000000000],SRM_LOCKED[0.0305102 60000000000],SXP[5.998800000000000000],USD[0.150428965000000000],USDT[0.000000007941352 0] |
| 01516210 | USD[4.360569400000000000] |
| 01516211 | USD[10.000000000000000000] |
| 01516217 | TRX[0.000314000000000000],USD[0.000000000980095705],USDT[0.000000083147975] |
| 01516218 | BTC[0.000000060000000000] |
| 01516220 | ADABULL[16.097560000000000000],EUR[0.076066024318753 2],FTT[0.000000004121962 8],MATICBULL[0.960000000000000000],TRX[0.000088000000000000],USD[0.043548598457392 3],USDT[0.008257254238882 2] |
| 01516223 | IMX[1546.902222220000000000],USD[25.000000007782704 6],USDT[0.000000020297536] |
| 01516225 | BTC[0.000000010000000000] |
| 01516227 | BTC[0.000000000017500],TRX[0.000003000000000000],USDT[0.000139820883462 0] |
| 01516240 | BTC[0.000005882000000000] |
| 01516244 | USD[0.000000014402287 4] |
| 01516246 | HMT[0.990120000000000000],NFT (383534191884943295)[1],TRX[0.000002000000000000],USD[0.014440326830410 8],USDT[1.632099037326901 0] |
| 01516247 | FTT[877.236395880000000000],GODS[2299.300000000000000000],SRM[0.757329610000000000],SRM_LOCKED[20.662670390000000000],USD[4.189478673331031 2],USDT[5.695700159938049 6] |
| 01516251 | BTC[0.059594984356323 8],USD[0.001748565740558] |
| 01516253 | LUNA2[0.000000033167073 1],LUNA2_LOCKED[0.000000077389837 3],LUNC[0.007222200000000000],USD[0.000274307535617 2],USDT[0.000000015890094 7] |
| 01516257 | SOL[0.000000055812335],USD[14.051189301554024 5],USDT[0.000000001587861 8] |
| 01516259 | BTC[0.000006212000000000] |
| 01516260 | AVAX[0.000000077364049],BNB[0.000000010384801 7],ETH[0.000000110930815],LUNA2[0.009422491077000 0],LUNA2_LOCKED[0.021958125100000],MATIC[0.000000079867828],OMG[0.000000086770000],SOL[0.000000010928005],TRX[0.000000036562139],USD[0.000000066640508],USDT[0.000000616160157] |
| 01516262 | BTC[0.000000070000000],TRX[1.698475204520990 0] |
| 01516263 | USD[30.000000000000000000] |
| 01516267 | ETH[0.000000200000000],RAY[2.821384620000000000],SOL[0.000000008120148 7],SRM[0.000000006063091],USD[0.370599447762690 0] |
| 01516269 | BTC[0.000033860000000] |
| 01516270 | TRX[0.000002000000000],USD[0.068119962820000 0],USDT[0.000000038630729] |
| 01516273 | BTC[0.000039660000000] |
| 01516274 | BTC[0.000000020000000],USD[0.758357757937374 0],USDT[0.000000143836520] |
| 01516275 | BTC[0.000004552000000] |
| 01516277 | BTC[0.000023820000000] |
| 01516282 | ATLAS[29.992400990714750 0],CONV[90.000000000000000000],USD[0.053248760950000 0],USDT[0.000000089245176] |
| 01516283 | BTC[0.000033170000000],TRX[3.000000000000000] |
| 01516288 | USDT[0.000219090813935 1] |
| 01516289 | TRX[0.000035000000000000] |
| 01516291 | CLV[0.282000000000000] |
| 01516299 | BNB[0.002500000000000000],CLV[0.015000000000000000],UMEE[339.932000000000000000],USD[0.248000000000000000],USDT[0.964800960000000] |
| 01516300 | BTC[0.000000000016600] |
| 01516304 | BNB[0.000000046028000],BTC[0.000000052981335],ETH[0.000000089025828],MATIC[0.000000017978120],SOL[0.000000079533750],USD[0.000010083673433] |
| 01516308 | USDT[0.000778643479920] |
| 01516309 | FTT[0.039508180000000000],USD[0.000000104740216],USDT[0.000000007551976] |
| 01516310 | BTC[0.000000090000000],USDT[0.000000087388200] |
| 01516318 | AKRO[2.000000000000000000],ATLAS[404.500282860000000000],AXS[0.265778570000000000],BAO[5.000000000000000000],BCH[0.077216620000000000],DOGE[36.539101100000000000],ETH[0.000001500000000],ETHW[0.000001500000000],KIN[1.000000000000000000],POLIS[4.181146540000000000],SHIB[810799.739608090000000000],SLP[303.52251825 0000000000],SOL[0.434905370000000000],TRX[0.000002000000000000],USDI2.791242131370667 0] |
| 01516321 | TRX[0.000087000000000000],USDT[0.000000013694200] |
| 01516327 | ATLAS[1000.000000000000000000],TRX[0.000175000000000000],USD[8.879448390000000000],USDT[0.000000103708542] |
| 01516330 | BTC[0.000000058446381],USD[0.000000095902813] |
| 01516334 | USD[0.000000135053006] |
| 01516340 | GST[438.630000000000000000],TRX[0.000777000000000000],USDT[4.291026314637370 0] |
| 01516343 | USD[25.000000000000000000] |
| 01516346 | ATLAS[19540.000000000000000000],FTT[55.300000000000000000],POLIS[282.046902290000000000],USD[25.000000853866391],USDT[0.000000037216227] |
| 01516347 | USD[0.000000008641844 3] |
| 01516349 | USD[0.035472409551370 8] |
| 01516354 | USD[30.000000000000000000] |
| 01516357 | USD[0.000000127991321],DOGE[0.000001500000000],USD[0.000039693991880 3],USDT[-0.000122278502537 1] |
| 01516358 | CLV[0.046192000000000000],MATIC[0.000000005000000],NFT (379014523155990949)[1],NFT (400166893068991712)[1],NFT (497408330677272598)[1],NFT (539819430015162925)[1],TRX[0.000035000000000000],USD[0.000000007857466 7],USDT[0.000014896429374 6] |
| 01516368 | USD[0.030068357459000 0],XRP[0.000000068529622] |
| 01516370 | BAO[1.000000000000000000],USD[67.616394657579318 2] |
| 01516372 | USD[30.000000000000000000] |
| 01516374 | AUDIO[190.416678880000000000],BIT[0.093084660000000000],BTC[0.000041900000000],CEL[0.081384980000000000],CHZ[1483.908098080000000000],EDEN[61.204137420000000000],ETHW[0.545778780000000000],HT[21.499856930000000000],KIN[2354952.457753790000000000],LINK[20.309076690000000000],MANA[82.628085220000000000],MAPS[421.996 308720000000000],SAND[99.710429030000000000],TRU[1.000000000000000000],USD[0.018259352514867 08] |
| 01516377 | USD[0.000006914969951] |
| 01516378 | CVC[2.000000000000000000],FTT[25.007571080000000000],TRX[0.000780000000000000],USD[0.000000088519480],USDT[0.000000017983704] |
| 01516380 | BUSD[326.000000000000000000],TRX[0.000001000000000],USD[0.935860248000000000] |
| 01516383 | RSR[233530.000000000000000000],SXP[0.094189000000000000],USD[1.045946044250000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01516387 | BTC[0.1818438708465400],DOT[59.9000000000000000],ETH[0.3230000000000000],ETHW[0.3230000000000000],FTT[35.7867790100000000],LTC[40.6052475985556814],MATIC[0.0000000044000000],SOL[20.4982419000000000],TRX[0.7313237500000000],USD[0.3938842950053532],USDT[2483.3532554559988098] |
| 01516395 | BTC[0.0000000020516000],DOGE[0.0000000064007600],TRX[0.0000000069792894] |
| 01516396 | AVAX[0.0000000025950937],BAND[0.0914590000000000],BICO[0.9215600000000000],BTC[0.0008654800000000],ETH[0.0002275050000000],ETHW[0.4734000000000000],LUNA2[0.0012729515450000],LUNC[277.1878790000000000],Q[8.3942678700000000],USD[-0.5474871638818601],USDT[0.0000000024028278],XRP[0.0565866706638410] |
| 01516397 | LTC[0.0000000002953700] |
| 01516401 | ETH[0.0045054000000000],ETHW[0.0045054000000000],MATIC[5.0001000000000000],USD[6.5254839008000000],USDT[0.0026561580000000] |
| 01516402 | BAO[47000.0000000000000000],BNB[0.0000000066000000],BTC[0.0329944240000000],CHF[0.0016615114919041],DOGE[391.9508079100000000],ETH[0.2490565000000000],ETHW[0.2479598300000000],EUR[0.0002651115479795],FTT[27.0013083506201160],HNT[6.5000000000000000],IMX[1.0000000000000000],LUNA2[1.3140477770000000.00],LUNA2_LOCKED[9.0981114790000000],LUNC[10000.0000000000000000],PEOPLE[110.0000000000000000],RAY[3.6241597900000000],SHIB[1400000.0000000000000000],SOL[114.2764144455917814],SPELL[200.0000000000000000],USD[3.2859482759477993],USDT[0.0000001851552116] |
| 01516405 | ATOMBULL[0.9190600000000000],BAO[1.0000000000000000],BULL[0.0000088745000000],ETH[0.0001011100000000],EUR[0.0000000047502352],KIN[1.0000000000000000],MKRBULL[0.0066669200000000],TRXHEDGE[0.0005719300000000],UBXT[1.0000000000000000],USD[0.2165092371206051],USDT[0.0000000153205560] |
| 01516408 | USD[0.0000000059624896] |
| 01516416 | BTC[0.0000000000035000] |
| 01516422 | ALGOBULL[7852.0500000000000000],BSVBULL[912.2200000000000000],EOSBULL[87.2320000000000000],KNC[3.0000000000000000],KNCBALL[27180.0000000000000000],LUNA2[0.0527942082600000],LUNA2_LOCKED[0.1231864859000000],LUNC[11496.0500000000000000],SXPBULL[71500153.3117500000000000],TOMOBULL[2570000.00.0000000000000000],TRX[0.0002280000000000],USD[-2.1276158338879391],USDT[0.0320674937579558] |
| 01516423 | CLV[2777.5820000000000000],USD[0.0000000040198020],USDT[0.2447932469402820] |
| 01516426 | ETH[0.0000000047076654] |
| 01516426 | USD[2.0734045800000000] |
| 01516428 | BTC[0.0000069700000000],EUR[0.0002095128709943] |
| 01516429 | AURY[0.0000001000000000],FTT[0.0000000094512141],LUNA2_LOCKED[42.2110973100000000],LUNC[0.0000000100000000],NFT[4393070730982991173][1],USD[0.0000000199075345] |
| 01516435 | USD[7.7870041465264900] |
| 01516440 | BCH[0.0000000036280000],SHIB[33.4294871700000000],USDT[0.0000053163530482] |
| 01516441 | FTT[2.0000000989544400],USD[0.0000000098072471],USDT[0.0000000092830230] |
| 01516442 | USDT[0.0000284562355176] |
| 01516443 | FTT[4.4775082000000000],TRX[0.0000010000000000],USD[1.0319124280000000],USDT[0.0000000046000000] |
| 01516447 | AKRO[2724.5095000000000000],APT[2.9994600000000000],ATLAS[4709.5266000000000000],COMP[0.0898838000000000],HT[0.0998020000000000],LUNA2[0.0000094589603220],LUNA2_LOCKED[0.0002207005741000],LUNC[2.0596292000000000],MTA[6.9987400000000000],POLIS[1.2997660000000000],SKL[0.9958600000000000],STEP[8.37.0207460000000000],SXP[7.2000000000000000],TLM[8602.8914600000000000],TONCOIN[4.9991000000000000],TRX[0.0002900000000000],UMEE[719.9730000000000000],USD[154.1241628355317753],USDT[0.0000000078227787] |
| 01516459 | USD[0.3309125332522348] |
| 01516465 | GBP[0.0000005588611745],USD[4.9338400027565783],USDT[0.5730783500000000] |
| 01516471 | AVAX[0.0000000079256194],BCH[0.0000000096955560],BNB[0.0000000014783081],BTC[20.0000002277738],DOGE[0.0000000034238812990],LTC[0.0000000002476484],MATIC[0.0000000204561419],NFT[41041251188383732][1],NFT[5069540441429086591][1],NFT[5147898071834856415],SOL[0.0000000043435188],TRX[0.0000010071036707],USD[0.0000000074544374],USDT[200.0000000037500000] |
| 01516473 | BAO[4.0000000000000000],BNB[0.0000015400000000],BTC[0.0000005500000000],FTT[34.5917978700000000],KIN[3.0000000000000000],RAY[80.1315416300000000],SLB[6.0255563300000000],USD[-0.1649906150000000],USDT[3.5423832757259213],XRP[155.8122329700000000] |
| 01516474 | USDT[0.0002063375676358] |
| 01516475 | FTT[150.0954419300000000],USD[34.3787678285449142],USDT[0.0000009572125] |
| 01516476 | CHF[0.0000013301353004],ETH[0.0349212500000000],MANA[186.9288286200000000],USD[13162514.2185458600000000],USDT[0.0000000195618709] |
| 01516482 | USD[1.8612860430250000] |
| 01516485 | BEAR[0.0000000011143040],BTC[0.0000001000000000],BUSD[2.4143088000000000],USD[0.0000000018944991],XLMBULL[57.5385624576367352],XRPBULL[937.4875478394963935] |
| 01516492 | ATLAS[2.4637681200000000],POLIS[0.0246376800000000],USD[0.2042160024325000],USDT[0.6743541842500000] |
| 01516493 | TRX[0.0000010000000000],USDT[0.0469215053031700] |
| 01516496 | AVAX[0.0000000052326800],ETH[0.0045054000433100],SOL[0.0000000046682700],TRX[0.0007770082718752],USDT[0.0000006136922785] |
| 01516497 | ATLAS[0.0000000000463400],SOL[0.0000000016791062],USD[0.0505175727447735],USDT[-1.0000000011454396] |
| 01516498 | ETH[0.0000001000000000],TRX[0.0000830000000000],USDT[2.0470027500000000] |
| 01516502 | USDT[0.0002225508696100] |
| 01516503 | NFT[3233143363841405491][1],NFT[3261838333909099959][1],NFT[4492261179144319851][1],SOL[0.0000000050507495],USDT[0.0000000051866842] |
| 01516512 | BTC[0.0002693000000000],DOGE[0.5666291600000000],TRX[0.0021800000000000],USD[0.0000000182633211],USDT[0.0000000080202660] |
| 01516517 | BTC[0.0000000032035200] |
| 01516519 | AUD[0.0036132022391412],ENS[0.0000001000000000],ETH[0.0000001200000000],EUR[0.0000000083061906],FTT[25.0000000000000000],TRX[0.0000700000000000],USD[0.0000000360695454],USDT[0.0000003314684637] |
| 01516521 | ALGO[1500.0000000000000000],ATOM[44.6000000000000000],AUDIO[1912.0000000000000000],CHZ[3130.0000000000000000],COMP[1.6647000000000000],FTM[438.0000000000000000],FTT[139.0368232100000000],LINK[86.3000000000000000],SHIB[10400000.0000000000000000],SOL[25.0000000000000000],TRX[0.0007770000000000],USD[20.0000000000000000],USDT[-2342.8699732834597010000000000],USDT[2180.3964466399147449] |
| 01516522 | TRX[0.0000350000000000],USD[0.0000000107943543],USDT[0.0000000085820902] |
| 01516524 | BTC[0.0000000056077290],EUR[0.0000001789113824],FTT[0.0000000049533426],TRX[0.0000060000000000],USD[0.0000007983051941],USDT[0.0000002789103151] |
| 01516528 | USD[0.0381320173000000],USDT[-0.0002434062479016] |
| 01516533 | ETH[0.0000444450000000],ETHW[0.0000444450000000] |
| 01516547 | USD[0.2665529551825000],USDT[0.0035883700000000] |
| 01516548 | BTC[0.0000000074159753],FTT[0.0000000084163538],USD[2123.3703317668571350000000000],USDT[0.0000000175813240],XRP[994.9998819984067179] |
| 01516551 | BAO[1.0000000000000000],BTC[0.0143862244350000],DENT[1.0000000000000000],ETH[0.1642770900000000],ETHW[0.1638705900000000],USD[0.0028253329749500] |
| 01516554 | EUR[0.0000001959697000],USDT[0.0000005946868585] |
| 01516563 | NFT[3163412463560532401][1],NFT[3751343629726530161][1],NFT[4638058500980607091][1],TRX[0.0000010000000000],USD[0.0018384469553106],USDT[0.0000000026593022] |
| 01516566 | BTC[0.0000000096593600],TRX[0.0000000029564640] |
| 01516572 | BNB[0.0020000000000000],LTC[0.0007364900000000],LUNA2[0.0007149873464000],LUNA2_LOCKED[0.0166830380800000],LUNC[155.6900000000000000],NFT[3795930293374244470][1],NFT[3964803374402220761][1],NFT[5345119449316105261][1],USD[0.0003757609192110],USDT[0.0005304657197405] |
| 01516576 | USDT[0.0012156184040581] |
| 01516577 | APT[0.0000000051505400],ATOM[0.0000000055831400],BNB[0.0000000089535500],BTT[0.0000000056318200],ETH[0.0000000094530273],FTT[0.0000000054252000],USD[0.0000101690976595],USDT[0.0000000126723491] |
| 01516578 | TRX[0.0000000060000000],USD[0.0000010122227273],USDT[0.0000000064447104] |
| 01516579 | AAVE[0.1700000000000000],EUR[0.0037386360092754],USDT[3.1187960710000000] |
| 01516580 | AURY[203.9952500000000000],FTT[59.7000000000000000],USD[15.7168160610000000],USDT[0.0000000500000000] |
| 01516584 | BNB[0.0058750200000000],FTT[0.0123845700534868],USD[0.2153192181000000],USDT[1.9575987592939445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01516585 | AXS[0.000000006500000],BTC[0.108581879521234],ETH[0.000000098852963],FTM[0.000000074000000],SAND[0.000000093000000],SOL[0.000000087332076],USD[0.001705838281845] |
| 01516590 | ADABULL[1.151008107500000],AVAX[0.090860000000000],ENJ[1405.777300000000000],IMX[176.914870265600000],LINK[1.945345800000000],MANA[2702.819842100000000],MATIC[0.493721290000000],MATICBULL[1499.679848130000000],MBS[411.924190000000000],NFT [399680120433865719],RAY[35.822483092149090],SAND[2252.670500000000000],SHIB[7700000.000000000000000],STARS[70.000000000000000],USD[117.650880258613605],USDT[0.000000103153998],VETBULL[287.481386120000000],XRP[0.298500000000000] |
| 01516592 | KNC[0.000000010000000],USD[0.000000111553223],USDT[0.000000032790526] |
| 01516599 | ATLAS[4.103300900000000],CONV[5.483775530000000],POLIS[0.058900840000000],TRX[0.000008000000000],USD[-0.267017582455626?],USDT[0.530028979900494?49644] |
| 01516605 | BTC[0.000000028628000],DOGE[0.356991650000000],TRX[0.001554000000000],USD[0.070247728905000],USDT[0.354990331000000] |
| 01516607 | BNB[0.000000005087080],ETH[0.000000009140705],SOL[0.000000042650000],USD[0.000000079071594] |
| 01516609 | GST[0.070000190000000],IMX[0.021428630000000],NFT[546174080484964285][1],SRM[1.291365650000000],TRX[0.001013000000000],USD[0.000021983966563],USDT[4.984981039267212] |
| 01516611 | BTC[0.000000038447348],ETH[0.000001788231312S],EUR[0.000004378261500S],USD[-0.000008005306168?],USDT[0.000000064894893] |
| 01516612 | ALTHEDGE[0.000000021780000],DOGEBEAR2021[0.000373011400000],FTT[0.000000018300000],MATICBEAR2021[0.084317120000000],SOL[0.000000033360800],USD[0.000005501986726],USDT[0.000000031024185] |
| 01516614 | ADABULL[8.109310000000000],DOGEBULL[21.675370600000000],ETHBULL[9.211600000000000],MATICBULL[320089.550580000000000],SOL[1.210000000000000],TRX[0.000040000000000],USD[0.119541302289597S],USDT[0.000000120378547],XRPBULL[514631.430000000000000] |
| 01516618 | BTC[0.000000061209643],FTT[0.000000075783780],USD[0.080939306295463] |
| 01516622 | AVAX[3.500000000000000],EUR[0.000000015746196],FTM[152.000000000000000],MANA[108.000000000000000],SOL[3.500000000000000],USD[0.092258640203583?],XRP[225.000000000000000] |
| 01516624 | USD[0.000000121357836],USDT[0.000000132734285] |
| 01516625 | FTT[0.047640000000000],USDT[0.000000025500000] |
| 01516627 | ETH[0.000000087857500] |
| 01516629 | BAO[1.000000000000000],BTC[0.000002672643516],CEL[0.008163080000000000],EUR[0.002590375293799],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01516631 | AUD[0.000000057856581],BTC[0.000000030000000],ETH[0.000110314734379S],ETHW[0.000110314734379S],LUNA2[0.267135529000000],LUNA2_LOCKED[0.623316173400000],USD[0.000046472568S132],USDT[0.000000155179760],USTC[0.031790000000000] |
| 01516634 | CLV[0.041908000000000],CQT[130.000000000000000],NFT[524197868763140017][1],OXY[7.000000000000000],USD[0.078381343400000] |
| 01516637 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.007202597507S100],DENT[1.000000000000000],ETH[0.000000150000000],KIN[1.000000000000000],MATIC[0.000000079180000],SOL[0.000400070920320],TOMO[0.000000020640000],TRX[0.369902514410538S],USD[0.056546072117350S],XLMBULL[0.000000071884930] |
| 01516638 | BTC[0.003228100000000],TRX[0.000001000000000],USD[0.009887400083259] |
| 01516640 | BTC[0.000000034000000] |
| 01516651 | USD[0.010000037458712],XRP[0.859396720000000] |
| 01516655 | ETH[0.001000007748S6800],ETHW[0.001000007748S6800] |
| 01516657 | BTC[0.000000006872875],LTC[0.000000034500000],NFT[319222539742011845][1],NFT[455330557586331623][1],NFT[570179524379151386][1],USD[0.052787655668S6460],USDT[0.047494743300000] |
| 01516658 | TRX[0.000002000000000],USD[-0.010877052279012?],USDT[0.132930710000000] |
| 01516660 | BRZ[0.000000070800S00],BTC[0.000000060000000],USD[0.000000036781995] |
| 01516663 | BNB[0.000000078312298],BTC[0.000021060000000] |
| 01516666 | AAVE[2.040787356S8602200],AVAX[5.117461100878400S0],BAT[0.127655440000000],BTC[0.000122120000000],EUR[0.000000002952531],FTM[0.301376287521330S2],LUNA2[0.000040755977920S],LUNA2_LOCKED[0.000095097281820],LUNC[0.887470000000000],PAXG[0.000927000000000],REN[0.652856740415700S0],SOL[0.000000 80594876],USD[4.583939672287441S6],USDC[294.037088780000000],USDT[-5.438381960467261?] |
| 01516669 | USD[0.012552005252615S0],USDT[0.000000002088063S0] |
| 01516671 | BOBA[0.038311590000000],ETH[0.000000002347012S8],OMG[0.000000005276425S6],USD[0.003960671156503S8],USDT[0.000000009236832?1] |
| 01516674 | TRX[0.000143000000000],USDT[0.418400000000000] |
| 01516678 | BTC[0.000000050600000] |
| 01516679 | ETH[0.000000002316688] |
| 01516682 | CLV[0.089090000000000],TRX[0.000036000000000],USD[25.000000103083210],USDT[0.000000008505920] |
| 01516684 | USD[0.002419094868144S4],USDT[0.003267315504250S0] |
| 01516686 | BTC[0.000000078016600] |
| 01516697 | ETH[0.000000083537000],TRX[0.000000064899005],USDT[0.000000035854240] |
| 01516698 | USD[0.000038238724S29] |
| 01516703 | BUSD[15.000000000000000],ETH[0.004360100000000S],ETHW[0.004360100000000S],FTT[0.001130652011920S0],LINK[0.006520000000000S],SUSHI[0.372810000000000S0],TRX[0.010330000000000000S],USD[22476.5915919255183443000000000S],USDC[1084.000000000000000],USDT[8500.0148936513347537] |
| 01516705 | FTT[0.004512415000000S0],ETHW[0.004512415000000S0],NFT[401623522157133875][1],USD[0.000000004094979500],USDT[13227.692947580004 7364] |
| 01516707 | FTT[25.495150000000000],SRM[0.914120000000000000],STEP[7363.113494000000000S00],USD[2173.713400490497950S0],USDT[13227.6929475800047364] |
| 01516714 | 1INCH[0.000000028264411],BTC[0.000000009862419S4],LUNA2[0.1777612040000000S],LUNA2_LOCKED[0.414776181000000000S],LUNC[38707.880000000000000],SRM[0.000000045646742S],USD[-0.000212219858300?],USDT[0.020393048215864S] |
| 01516715 | BNB[1.01863830000000000S],BTC[0.185847612228464S0],ETH[0.000000099301491S],ETHW[0.000004220000000S],EUR[0.030665350884408S4],MSOL[0.000000004000000S],RUNE[24.06864349000000000S],SOL[0.000048760000000S],USDT[0.000000023092848S] |
| 01516716 | USDT[0.000865438827907S] |
| 01516721 | BTC[0.0659000036318100S],CRO[2060.000000000000000S],ETH[1.476521511370000S0],EUR[-0.4004340475180663],FTT[0.000000089451400],GALA[5068.614000000000000S0],SOL[14.808282000000000S00],SRM[0.064892900000000S0],SRM_LOCKED[0.344972290000000S00],USD[103.002176288926489S1],USDT[0.000000014330S4363] |
| 01516722 | USD[0.000000001825440] |
| 01516724 | ETH[0.000000032917000S0],KIN[1.000000000000000S00] |
| 01516725 | ETH[0.000000041624020],USD[0.000000092559984] |
| 01516726 | BTC[0.000316279295000],FTT[0.071510000000000S0],LUNA2[0.000000002000000S0],LUNA2_LOCKED[21.152546430000000S00],SOL[0.000000102574842S],USD[45.125027603333434S308],USDT[0.40711840186096S35] |
| 01516728 | GBP[0.000000265522790],TRX[1.000000000000000] |
| 01516729 | SOL[0.000000017542000],USD[0.000000018571941S6],USDT[0.000000043807006] |
| 01516735 | CLV[5569.285000000000000S00],NFT[411166558737766921][1],NFT[521516463331279928][1] |
| 01516736 | BTC[0.000004850000000],USD[0.024947995076811S8],USDT[0.000000043453884] |
| 01516737 | AVAX[0.000073811313126S3],BNB[0.008000000000000S00],CHZ[430.000000000000000S00],TOMO[0.022090000000000S00],TRX[0.000020000000000S0],UNI[0.048950000000000S0],USD[0.348975772200000S0],USDT[2.631930155400000000] |
| 01516739 | BTC[0.000000046773472],TRX[0.000011900000000S00],USDT[0.000000002825299S2] |
| 01516740 | CLV[0.070000000000000S0],ETH[0.000835120000000S0],ETHW[0.000835120000000S0],USD[0.001926947761885S6] |
| 01516751 | BTC[0.000000005800600],USD[0.566275264255000S0] |
| 01516753 | ATOM[2.199604000000000S0],BTC[0.005200000000000S00],EUR[1.275999950000000S000],USD[0.590505853651215100] |
| 01516754 | USD[0.000000009011160S6],USDT[0.000000062380800] |
| 01516756 | NFT[392094361796895965][1],NFT[451881995596753804][1],NFT[460642632677943058][1],NFT[491852189366126500][1],USD[0.000000002228608S0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01516758 | ETH[0.000000050000000],TRX[0.000003000000000],USDT[0.370525990000000] |
| 01516762 | ETH[0.000000023289049] |
| 01516765 | BTC[0.121027260000000],ETH[0.495386320000000],ETHW[0.495178400000000],SOL[3.024205980000000] |
| 01516777 | BTC[0.071903000000000],ETH[1.483910000000000],ETHW[1.483910000000000],EUR[1752.000000000000000],USD[127.192337528000000] |
| 01516781 | BAO[1.000000000000000],ETH[0.008362410000000],ETHW[0.008362410000000],USD[3.000018500430060],XRP[1.715219380000000] |
| 01516782 | TRX[0.000796000000000],USD[0.000000093039640] |
| 01516789 | BTC[0.000074642053200],TRX[0.005440060852280] |
| 01516791 | BNB[0.000000037017700],FTT[1.577475028456031],USD[149.102605098550673] |
| 01516794 | CLV[0.047403000000000],MATIC[1.667893370000000],NFT (54161478035526122{1],TRX[0.347938000000000],USD[3.045319327100000],USDT[0.000000060000000] |
| 01516795 | BTC[0.000000002559042],DOGE[0.000000087520737],TRX[0.000000031524694] |
| 01516797 | BTC[0.000062184486829S],ETH[0.001662613562484],ETHW[0.001166260464492Z],USD[0.117449746546071.4],XRP[0.051529430271978.4] |
| 01516801 | ATOM[0.002442000000000],BTC[0.000000060000000],ETH[0.007360900000000],EUR[5.800000000000000],LINK[0.050144000000000],LUNA2[0.674020000300000],LUNA2_LOCKED[1.572713334000000],MATIC[8.713059130000000],NEAR[0.076060000000000],USD[-0.000000012785710] |
| 01516803 | BNB[0.000000100000000],FTM[0.000000100000000],FTT[0.098198801687418S],USD[0.000000078264494],USDT[0.004286750000000] |
| 01516808 | BTC[0.000000004788826S],DOGE[0.000000017021974],ETH[0.000000048497329],SHIB[0.000000099919940],TRX[0.003108000739242S],USD[0.000000023779764] |
| 01516811 | CLV[0.011378000000000],USD[0.000000050000000] |
| 01516812 | BTC[0.000000004000000],USD[5.607816927829139] |
| 01516816 | LUNA2[0.000011557387130O],LUNA2_LOCKED[0.000026967236630O],LUNC[2.516645380000000O],TRX[0.050359110000000O],USD[0.000020437733310Z],USDT[0.000000065111182] |
| 01516820 | USDT[0.000000011853688B] |
| 01516821 | AAVE[0.428553500000000],AURY[0.000000104219420],AVAX[2.352189338230680S3],AXS[0.000000062870600],BRZ[0.55320278108317735],BTC[0.000329363463066S],DOT[4.658598506570981],ETH[0.004550835690565],ETHW[0.00000006681087O],FTT[0.000000009896730],GENE[10.340408360000000],GMX[0.587094300000000],GO[119.3353924423704],JNK[4.598268161227660],LUNA2[0.568067893400000O],LUNA2_LOCKED[1.32549175100000O],LUNC[0.000000012487564],MATIC[40.681673883162010O],NEAR[3.815944970000000O],POLIS[75.643226859784580],SNX[5.086527901645930O],SOL[1.045410010350998S],SPELL[0.000000054509818],SRM[15.784774238085410S6],SRM_LOCKED[0.069192310000000O],USDI[43.369536181197127T],USDT[0.000000229886765S] |
| 01516822 | DOGE[2433.600000000000000],USD[0.000000100000000] |
| 01516823 | BALBULL[0.031755000000000O],DEFIBULL[0.000000050000000O],DOGEBULL[0.000000050000000O],SUSHIBULL[2.763500000000000O],SXPBULL[0.266000000000000O],TRX[0.000016000000000O],USD[0.000000069012800],USDT[0.000000076390314],XTZBULL[0.078975000000000O] |
| 01516825 | ETH[0.004000000000000O],ETHW[0.004000000000000O],LTC[0.009930000000000O],TRX[0.000124000000000O],USD[-0.029774833400000O],USDT[69.230265385000000O] |
| 01516837 | USD[0.000000098696158] |
| 01516841 | BNB[0.000000084330080O],ETH[-0.000000010100000O],SOL[-0.000000019278720],TRX[0.000205000000000O],USD[0.000000195677047O],USDT[0.000000035552198] |
| 01516844 | BTC[0.000000010074600] |
| 01516845 | USD[0.000001743590545],USDT[0.000000130122532] |
| 01516846 | BNB[0.006115990000000O],USD[0.805964420000000O],USDT[0.480338271375796.4] |
| 01516847 | BAL[2.560000000000000O],BTC[0.000000005569819O],CRV[38.000000000000000O],GRT[9.000000000000000O],TLM[395.000000000000000O],USD[-0.050464199950619O],USDT[0.068669839939900.1] |
| 01516851 | ATLAS[0.000000023000000O],DENT[0.000000011898608],EUR[0.000000009961790],LINK[0.000000035000000O],USD[0.000000151635584],USDT[0.000000125937608],XRP[0.000000088415268] |
| 01516855 | FTT[0.000000036144788],TRX[0.000028000000000O],USD[0.185137076411855S],USDT[0.007528000691738.9] |
| 01516859 | BF_POINT[200.000000000000000O],BNB[0.000000088388383],BTC[0.000001370101960S],ETH[0.167732353710793],ETHW[9.068065755371079S],EUR[0.000000085117533],FTT[8.537304847501310O],LUNA2[0.004624909051000O],LUNA2_LOCKED[0.010791454450000O],LUNC[0.003291421602300O],SUSHI[0.001482472248576],USD[8.888082744692711],USDT[0.000000014321041T],USTC[0.654676090326900] |
| 01516864 | USD[0.244984751500000O] |
| 01516871 | AXS[0.000000008198010O],BTC[0.000000002665822S],LTC[0.000000049542700O],USD[0.000001406395370],USDT[0.000000053549220] |
| 01516884 | TRX[0.000002000000000O],USD[-0.017345812144840],USDT[0.197078210000000] |
| 01516886 | AAVE[0.999820000000000O],BTC[0.051876618000000O],CRO[329.940600000000000O],ETH[0.409904780000000O],ETHW[0.409904780000000O],FTT[2.239934602980999Z],LINK[15.397228000000000O],POLIS[18.796616000000000O],SOL[0.509640000000000O],TRX[0.000028000000000O],USD[620.242732033230781O],USDT[31.876221864148792Z] |
| 01516889 | BTC[0.000000059700000] |
| 01516890 | APT[0.009697920000000O],KIN[105285.323225940000000],USD[0.000000000002188] |
| 01516891 | APT[46.990600000000000O],BTC[0.000822440000000O],ETH[0.000000100000000O],FTT[0.010953177033790],SOL[0.007820000000000O],TRX[0.000450000000000O],USD[0.000000138328378],USDT[777.184333090429806Z] |
| 01516898 | BNB[0.000000050000000O],XRP[0.000000045330895] |
| 01516900 | BTC[0.000000070600000] |
| 01516904 | EUR[0.748443649483610Z],USD[0.000000961496611],USDT[0.000000079718778] |
| 01516905 | CLV[0.025689000000000O],USD[0.016760800000000] |
| 01516907 | BTC[0.000000009600000] |
| 01516908 | BTC[0.000000097600000] |
| 01516909 | CLV[200.047750000000000O],GODS[0.032536120000000O],LUNA2[0.004262115153000O],LUNA2_LOCKED[0.009944953580000O],NFT (301544454208506666{1],QI[0.000000010000000O],TRX[0.001098000000000O],USD[0.000000147615272],USDC[15.101151050000000O],USTC[0.603323000000000] |
| 01516910 | ATLAS[0.234855200000000O],DFL[0.347265200000000O],LINK[0.000000050000000O],LUNA2[0.918475620000000O],LUNA2_LOCKED[2.143109780000000O],SHIB[5242180.462099710000000],TRX[0.012258000000000O],USD[0.591787826918218],USDT[12090.849758404005166S] |
| 01516914 | BTC[0.000000052514461],FTT[0.000030410000000O],LINK[0.000000083870605],SOL[0.000000068247947],USD[0.010798149946636],USDT[0.000175769045163S],XRP[0.000000096237460] |
| 01516918 | BTC[0.000000030000000O],FTT[0.000000027667846],USD[0.000000065763761],USDT[0.000000090254529] |
| 01516924 | AURY[1.000000000000000O],BRZ[0.104152980000000O],CONV[2700.812678920000000O],POLIS[7.753326460000000O],USD[0.000000060814591B] |
| 01516926 | CLV[0.000000104963173S],USDT[0.000000093824177] |
| 01516930 | APT[0.144400000000000O],BNB[0.005636000000000O],BTC[0.000057020000000O],CEL[0.030060000000000O],DOGE[0.293000000000000O],ENS[0.002660000000000O],ETH[0.000000010000000O],ETHW[0.000514407650437Z],FTT[0.099471864185002665],GMX[0.000050000000000O],GST[0.050140010000000O],JOE[0.307800000000000O],LUNA2[0.000000215363220],LUNA2_LOCKED[0.000000516918079],LUNC[0.004824000000000O],MASK[0.292800000000000O],NEAR[0.042200000000000O],REN[0.238400000000000O],SOL[0.003518000000000O],TRX[0.123007000000000O],USD[3385.595629482087500],USDC[1500.000000000000000] |
| 01516935 | BNB[0.009526610000000O],ETHW[0.006560174000000O],FTM[0.244564240000000O],LUNA2[0.288691084800000O],LUNA2_LOCKED[0.673612531200000O],NEAR[0.009460000000000O],NFT (49314931717969953431,SOL[0.000000088972400],USD[19.916020635274185S6],USDC[5249.200719440000000O],USDT[0.000000597449076] |
| 01516936 | ETH[-0.000000014407426],SOL[0.000010306577581O],TRX[0.208192109992158.4],USD[0.027392970715924S],USDT[0.000138825192141],USTC[0.000000059600000] |
| 01516937 | USD[0.042704950000000] |
| 01516941 | CLV[2852.280000000000000] |
| 01516942 | FTT[0.000000720737500],USD[0.000000110908491],USDT[0.134286875305470] |
| 01516946 | USD[-114.347029535000000O],USDT[837.081400000000000] |
| 01516949 | USD[0.012544940000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01516951 | RAY[0.0000000057838400],USD[0.0000001196195565],USDT[0.0000000096649534] |
| 01516955 | USD[0.0000008022919831] |
| 01516956 | BTC[0.0000000404264325],DOT[10.0121861132042310],EUR[0.0000000077532820],LTC[0.6437725980000000],RAY[5.0000000000000000],USD[26.1661769553682378],USDT[0.0000000168032740] |
| 01516960 | BTC[0.0000000062122800],TRX[0.0000050000000000] |
| 01516964 | CLV[0.0650000000000000],USD[0.0000240543285810] |
| 01516976 | BNB[0.4081780000000000],CQT[0.6157000000000000],USD[1.2643356800000000] |
| 01516979 | USD[0.0685064400000000] |
| 01516981 | TRX[0.0000820000000000] |
| 01516984 | AMPL[0.0000000007272865],BTC[0.0000000061955979],ETH[0.0000000040517393],USD[5.3976343889655429] |
| 01516987 | BALBULL[0.5400100000000000],BNB[0.0847785623189684],BULL[0.0000000030500000],CHF[0.0000000031758790],DOGEBULL[0.0009120600000000],EOSBULL[5.9025000000000000],ETH[0.0008764100000000],ETHBULL[0.0000000050000000],ETHW[0.0008764069712856],LINKBULL[0.0016310000000000],LTC[0.0039810500000000],LTCBULL[0.3263550000000000],MATICBULL[2114.1911600000000000],MER[0.9475600000000000],OKBBEAR[3100000.0000000000000000],SOL[0.0000001000000000],TRX[0.0000130000000000],UBXT[0.9420500000000000],USD[0.0022375767661820],USDT[2.0800000077144802],VETBULL[257.8364780000000000],XLMBULL[0.0300000000000000] |
| 01516993 | AVAX[0.0000000039424168],USD[0.0000007297264895],USDT[0.0000000012691356] |
| 01516995 | BNB[0.0000000091398626],BTC[0.0000000078067600],GST[0.0233575400000000],MATIC[0.0000000080000000],SOL[0.0000000043610416],SRM_LOCKED[0.0006974600000000],USD[0.0000002169229239],USDT[0.0000000926012630] |
| 01517002 | BTC[0.0000000068212125],USD[-0.2099794302325411],USDT[0.6657491949352967],XRP[0.3458651000000000] |
| 01517003 | TRX[0.0000390000000000],USDT[0.0000000014512000] |
| 01517007 | USDT[0.0000003852796246] |
| 01517009 | COPE[0.8722000000000000],TRX[0.0000010000000000],USD[0.2488122033053072],USDT[0.0000000044106903] |
| 01517011 | SOL[0.0090380600000000],TRX[0.0003500000000000],USD[1.4496173208683964],USDT[0.0000000028406688] |
| 01517012 | TRX[0.0001190000000000],USD[6.7933636400000000] |
| 01517014 | USD[0.0000000115438040],USDT[0.0000000087319925] |
| 01517016 | BNB[0.0000004300000000],BTC[0.0000000076000000],DOGE[0.0011472351097521],TRX[45.8388922608555007],USDT[1.0000000000000000] |
| 01517018 | ENS[0.0085522000000000],GOG[0.8558376100000000],USD[0.0000000075903447],USDT[0.0000000081138318] |
| 01517023 | ATLAS[0.0000000062000000],BNB[0.1500000000000000],BTC[0.0204823021163503],CRO[399.9640000000000000],DENT[0.0000000660000000],DOGE[500.0000000000000000],ETH[0.1349928031500000],FTT[19.0082002165688846],KIN[0.0000000456000000],LINK[0.0000000050229360],LTC[0.0000000094957966],LUNA2[0.2296189209000000],LUNA2_LOCKED[0.5357748220000000],LUNC[50000.0034712000000000],MATIC[50.0000000000000000],NFT[436835345877223008][1],RENI[0.0000000028000000],RUNE[0.0000000039400000],SOL[3.0027499382423603],STARSI[0.0000000944000000],TRX[0.0007780000000000],USD[249.1386616266612916000000000],USDT[0.0000002938056680],VETBULL[0.0000001124221921] |
| 01517027 | AAVE[0.0000000200000000],ADABULL[0.0000000076880000],AMPL[0.0000000033884675],AUDIO[374.7514800000000000],BCH[0.0000000050000000],BTC[0.0000000007856515],BULL[0.0000000083720000],COMP[0.0000000059000000],ETHBULL[0.0000000026300000],FTT[0.9478017023943895],THETABULL[2.0000000103200000],THETAHALF[0.0000000365000000],USD[0.0082870836161475],USDT[607.8732446577495],XLMBULL[0.0000000090000000] |
| 01517039 | BTC[0.0000000000033800],ETH[0.0000000099995603],GALA[0.0000000030672170] |
| 01517040 | ATLAS[0.0000000171359276],ENS[0.0000000013317000],POLIS[0.0000000040200000],SOL[0.0000000002381736],USD[0.0000014107322918],USDT[0.0000000117138492] |
| 01517041 | BTC[0.0000000040200000] |
| 01517044 | EUR[6469.8306055700000000],USD[0.0038016263470386] |
| 01517049 | USDT[0.0000758781653102] |
| 01517057 | AGLD[0.0807150000000000],USD[0.0000935909038455],USDT[0.0000000004367796] |
| 01517058 | BNB[0.0001897600000000],SOL[0.0000000046869810],USD[-0.0010361292064178] |
| 01517060 | ATLAS[0.0000000088000000],ATOM[0.0500000078880222],AVAX[0.0000000063504000],BNB[0.0000000088850100],BTC[0.0000000050000000],DOGE[0.0000000694699500],ETH[0.0000000027323100],ETHW[0.0000000009204201],FTM[-0.0000000003788730],FTT[0.0000191548860591],LUNA2[0.0000197625973100],LUNA2_LOCKED[0.0000461127270601],LUNC[0.0000001000000000],NEAR[0.0000000004000000],SOL[0.0000000384104091],TRX[0.0001000062465121],USD[0.0000086386662734],USDT[0.0000000013177947],USTC[0.0000000054580760] |
| 01517063 | BTC[0.0000000061520000] |
| 01517064 | BTC[0.0005770225345125],ETH[0.0004416560000000],ETHW[0.0004416560000000],FTT[1.0000000000000000],USD[-1.0452015997568818],USDT[0.0000547407293406] |
| 01517065 | USD[20.0000000000000000] |
| 01517066 | BTC[0.0265223800000000],EUR[0.0000746053713066],USD[0.0004602582835537],USDT[0.0003849803380500] |
| 01517071 | TRX[0.0001170000000000],USDT[0.0000000089840200] |
| 01517072 | USD[5.4183425860114052] |
| 01517077 | USDT[0.0000128198917548] |
| 01517081 | BTC[0.0000000000034800],TRX[0.0000660000000000] |
| 01517084 | NFT (347162839568025569)[1],NFT (481365364761595960)[1],NFT (540228772564394727)[1],USD[0.0000000098928819] |
| 01517087 | BNB[0.0000000043150164],CRO[0.0000000055738580],FTT[0.0000000051718699],LUNA2[0.0628561039300000],LUNA2_LOCKED[0.1466642425000000],USD[0.4266895641147338000000000],USDT[0.4370849846746825] |
| 01517088 | BTC[0.0000000090800000] |
| 01517093 | BTC[0.0000033011100] |
| 01517096 | TRX[0.0085480000000000],USD[0.0000050538003748],USDT[0.0000000076515020] |
| 01517098 | CLV[2000.0000000000000000],USD[3.3384525000000000] |
| 01517102 | BTC[0.0000001071348],DOGE[0.0000000671667500],FTT[0.0734706003058219],USD[0.0000006622977351],USDT[0.0000000015105440] |
| 01517103 | TRX[0.0001000000000000] |
| 01517109 | BTC[0.0000000064022300],TRX[0.0000000033016760] |
| 01517115 | BNB[0.0000001000000000],ETH[0.0000000224693996],TRX[0.0000000015330791] |
| 01517118 | BTC[0.0040000000000000] |
| 01517121 | USD[0.0000014625610] |
| 01517130 | USD[0.0000175489050509] |
| 01517132 | BTC[0.0000000000000000] |
| 01517134 | BNB[0.0000000042379155],HT[0.0000001000000000],MATIC[-0.0000000034143490],SOL[0.0000000062215892],TRX[0.0015540071179002],USD[0.0000000044875865],USDT[0.0000000045920008] |
| 01517135 | CLV[5689.2813890000000000] |
| 01517146 | BTC[0.0000000031082500],TRX[0.0023310071945544] |
| 01517151 | BTC[0.0363000000000000],USD[0.0000000051712064],USDT[0.3586963634453900] |
| 01517153 | ETH[0.0000000021882700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01517155 | USD[0.000055076681195538],USDT[0.000000057401907] |
| 01517156 | ETH[0.050741600000000],ETHW[0.007967320000000],TRX[0.000110000000000],USD[83.0804724432700000],USDT[2.0530196770000000] |
| 01517161 | USDT[0.0002556320717240] |
| 01517162 | BICO[0.000000100000000],BNB[0.009460000000000],ETH[0.005376000000000],ETHW[0.0005376021652561],TRX[0.000023000000000],USD[0.000000133314839],USDT[0.000000048660358] |
| 01517163 | BTC[0.000000035930000] |
| 01517164 | TRX[0.000001000000000],USD[0.0034082290000000],USDT[0.000000071588468] |
| 01517168 | BTC[0.000000060016500] |
| 01517178 | TRX[0.000001000000000],USDT[0.8122759961139125] |
| 01517179 | ALICE[0.092332000000000],EOSBULL[127800.000000000000000],ETHBULL[0.008800000000000],FTT[0.099730000000000],LINKBULL[9.798236000000000],MCB[2.259593200000000],TRU[0.520480000000000],TRX[0.000046000000000],UNI[0.049289000000000],USD[0.814601173751645?],USDT[0.000000059282112],WAVES[0.47921000000000000] |
| 01517183 | CEL[0.050277000000000],ETH[0.003984600000000],ETHW[0.0003984600000000],MAPS[0.902240000000000],TRX[0.000060000000000],USD[0.356011592090000],USDT[0.000000005000000] |
| 01517185 | BTC[0.000000051826700] |
| 01517189 | ATLAS[0.000000023250180],AVAX[0.000000000472572],BTC[0.000988711465113?],CRO[1143.385196289370176?],DOT[0.000000002200000],POLIS[172.552396121795502?],SNY[0.000000007601293],USD[0.000000106627108],USDT[5.214980429673097?] |
| 01517191 | USD[25.000000000000000] |
| 01517195 | BTC[0.000000046380000] |
| 01517197 | TRX[448.870229330000000],USD[5062.305533203805644?],USDT[98.4987073238757718] |
| 01517198 | SUSHIBULL[31620.553359680000000?],USDT[0.000000034687536] |
| 01517200 | USD[25.000000000000000] |
| 01517204 | USDT[0.0002158871543608] |
| 01517210 | NFT[39044277150066881?],[1],NFT[45985881955619990?],[1],NFT[484015624751664060?],[1],TRX[0.000144000000000],USD[0.228160040000000],USDT[0.0000161831453541] |
| 01517214 | EUR[0.000000050000000],STETH[0.000000069782190],USD[0.0000000098382489] |
| 01517216 | BTC[0.000000004465600],TRX[0.353229000000000] |
| 01517221 | BTC[0.000000047927300],CEL[0.000000089643030],PAXG[0.000000100000000],SOL[0.000000004682589],TRX[0.000003000000000],USDT[0.0000001104026864] |
| 01517222 | BTC[0.000000079300000] |
| 01517227 | AUD[0.319148690000000],AVAX[0.001390140000000],BNB[0.000067500000000],BTC[0.000001839200000],BUSD[8.520000000000000],CRO[0.136178370000000],ETH[0.000007800000000],ETHW[0.0005745600000000],FTT[0.001215800000000],RUNE[0.097910000000000],SOL[0.004529530000000],USD[0.007877991653900],USDT[0.000000000000000] |
| 01517240 | ADABULL[2.998100000000000],ETHBULL[0.937365350000000],LINKBEAR[77385294.000000000000000],LINKBULL[26.484325000000000],SXPBULL[109979.100000000000000],TOMOBULL[13985.443800000000000],USD[4.899070258193590],USDT[0.000000197439940],XRPBEAR[4309181.100000000000000],XRPBULL[101166.178485148357700?] |
| 01517255 | BNB[0.000000024503300],BTC[0.000000091599400],TRX[0.000000012077375] |
| 01517256 | BTC[0.000000084540000] |
| 01517256 | ALICE[0.915960500000000],APE[0.011975000000000],APT[1-347.248482089932806?],ATLAS[3.125000000000000],AURY[0.015055000000000],AVAX[-0.032415075020318?],AXS[-0.936612501155837?],BOBA[0.000052500000000],BTC[0.000000500000000],CEL[0.085935025796786?],CHZ[1.015600000000000],DOGE[-12.376620730381194?],DOT[0.000000038012871?],ETH[0.000706160423174?],ETHW[0.000706160423174?],FTM[-0.812823592720286?],FTT[151.022691500000000],GRT[0.000000186531182?],JOE[0.286050000000000],LINK[0.067005636348986?],LOOKS[0.449814546478510?],LTC[0.008107478282996?],LUNA2[4.951878301000000],LUNA2_LOCKED[11.554382700000000],LUNC[1078281.925701491835820],MATIC[0.067596483792115?],PERP[100.000000000000000],RAY[60.733567300000000],RUNE[0.021536787973069?],SNY[1000.000000000000000],SOL[-0.023994876110523?],SPELL[6.085000000000000],SRM[23.085311490000000],SRM_LOCKED[126.861553010000000],STARS[0.015421000000000],SUSHI[0.080892261582287?],TLM[0.325000000000000],TRX[-1503.439054647826912?],UNI[-1.012181462825314?],USD[3014.090636881071320000000000],USDT[3000.000000009677682?],XRP[1400.592605111355287?] |
| 01517259 | TLM[0.162600000000000],UBXT[0.317000000000000] |
| 01517267 | ATLAS[1999.620000000000000],TRX[0.000020000000000],USD[0.000000038540683],USDT[0.000000026444760] |
| 01517271 | TRX[0.000038000000000],USD[0.2903423450927882],USDT[0.7457301314635723] |
| 01517272 | USD[0.0013097793064000] |
| 01517279 | XRP[0.0075960000000000] |
| 01517280 | USDT[0.0001432563528950] |
| 01517283 | CHF[91.282102060000000],ETH[0.000055310000000],ETHW[0.000055310000000],EUR[6.635402930000000],SOL[0.062860280000000],USD[-5.600176723824932?],USDT[0.000000049640495] |
| 01517285 | USD[60.773369120000000] |
| 01517292 | BTC[0.000709146700000],DOGE[5445.346700460000000],DOT[37.672325070000000],ETH[0.657914551700000],ETHW[0.657638091700000],FTT[0.093138420000000],GODS[253.256424630000000],IMX[301.572490110000000],SOL[0.008552200000000],TRX[0.000001000000000],USD[1335.621665439356160],USDT[532.4251681071976850] |
| 01517293 | FTT[0.0151710440772080],MANA[14.828231892522835],USD[-0.008195964813251],USDT[0.000000160131540] |
| 01517294 | USD[0.2389101234250000] |
| 01517297 | BOBA[274.527789850000000],BTC[0.000000040000000],CLV[0.045400000000000],OMG[0.027789852406824?],USD[0.000000017500000] |
| 01517299 | BTC[0.000000080000000],FTT[0.036306216644846?],LUNA2[0.028795639560000?],LUNC[6270.311140800000000],TRX[0.000001000000000],USD[-0.099122024424530?],USDT[0.000000048663050] |
| 01517300 | FTT[2.599532000000000],USD[25.825872657391554?],USDT[5.070785365104842?] |
| 01517307 | BTC[0.000000080000000] |
| 01517309 | USD[12.031475525675395700000000],USDT[0.000000126491480] |
| 01517310 | BTC[0.000024630000000],USD[0.000216915310454?] |
| 01517314 | DOGE[0.000000001853920],SUSHI[0.000000067776380],USD[-0.499191489611098?],USDT[21.4429221785018270] |
| 01517315 | BTC[0.000000058000000] |
| 01517326 | BTC[0.000000017180500],FTT[0.050000000000000] |
| 01517327 | BNB[0.000000067991998],ETH[0.000000000879700],TRX[0.000000087867584] |
| 01517330 | USDT[0.000000021465300] |
| 01517331 | BAO[0.252058480000000],GBP[0.000000132257928],USD[0.000000940097179] |
| 01517335 | ATOMBULL[3952.755200000000000],BNB[0.000000078852668],DOGEBULL[3.139580000000000],LTC[0.000000071905440],LTCBULL[0.178800000000000],LUNA2[0.178704169300000],LUNA2_LOCKED[0.416976395100000],LUNC[38913.209116000000000],USD[0.000001429293241],XTZBULL[370.000000000000000] |
| 01517336 | BTC[0.000000068000000] |
| 01517338 | AMPL[0.000000012129499],BEAR[8900.000000000000000],FTT[112.104620055110375],RAY[138.095598030000000],SOL[0.965204790000000],SRM[102.582127410000000],SRM_LOCKED[2.089102090000000],USD[3639.509545133208659?],USDT[0.000000085094640] |
| 01517339 | USD[7.388112000000000] |
| 01517340 | USDT[0.000029464198321?] |
| 01517344 | BAO[981.100000000000000],BIT[7.000000000000000],SNY[4.000000000000000],TRX[0.010002000000000],USD[0.009457786400000],USDT[88.520000010597324?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01517346 | BTC[0.00010000000000000],FTT[0.186457188272405 9],USD[0.067113940500000 00],USDT[0.000000002335000 0] |
| 01517350 | BTC[0.00005990700000000 0],ETH[0.000121385000000 00],ETHW[0.000121385000000 00],EUR[0.674080492339448],GRT[0.126987960000000 00],SOL[0.002245580000000 00],USD[-0.901487390315924 6] |
| 01517351 | BTC[0.0000000380000000 0] |
| 01517353 | USD[0.000000011786544 1],USDT[0.00000000137460 7] |
| 01517355 | LUNA2[0.0000000350398449],LUNA2_LOCKED[0.000000081759638 1],LUNC[0.007630000000000 00],USD[19.3419131162552262] |
| 01517356 | USDT[0.2836086200000000 0] |
| 01517362 | BTC[0.00000000000050100],TRX[0.0000000083198776] |
| 01517364 | BTC[0.0000000057034800] |
| 01517376 | POLIS[0.00000000224433594],TRX[0.0000020000000000],USD[0.0000001241 14622],USDT[0.0000102114597819] |
| 01517387 | FTT[0.0099927910695241],USD[0.0073657704720 30],USDT[0.0000000025842766] |
| 01517388 | BRZ[0.7434200000000000],TRX[0.000052000000000 00] |
| 01517394 | BCH[-0.0055562865763252],BNB[0.0000000063781237],COMP[0.000000006000000 00],ETH[0.000612326150 7176],EUR[-0.061367505877032 1],FTT[0.0000001089759 63],LTC[0.003497250000000 00],SOL[0.000000009730 4695],TRX[0.000028000000000 00],USD[-0.160977018716593 8],USDC[0.160557050000000 00],USDT[0.0000002318992 25] |
| 01517398 | EUR[0.00000016575286 66],SOL[0.650000000000 00000],USD[0.098755882177 6860],USDT[0.00000016 3284200] |
| 01517402 | TRX[0.0000010000000000] |
| 01517419 | ALCX[3.4047793000000000],USD[0.0171560000000 000] |
| 01517421 | NFT (363861902594947849)[1],NFT (56944028108585 8711)[1],SHIB[19731.258572750 0000000],USD[0.27633503 80090521],USDT[0.00000000593937 29],XRP[0.9386000000000 000] |
| 01517442 | AKRO[1.0000000000000000],ATLAS[8623.6655372400 000000],BAO[5.0000000000 00000],KIN[3.0000000000 00000],POLIS[197.28977 737000000000],USD[0.002 2833501407 15],USDT[0.000000002093 0218] |
| 01517448 | BTC[0.0000995500000000],ETH[0.0210517450000000],ETHW[0.021051740000000 00],USD[-13.9172759893343236] |
| 01517455 | USD[0.0025260084000000] |
| 01517462 | CLV[0.0353200000000000],ENJ[0.80200000000000000],LINK[0.085940000000000 00],USD[0.827797020400 0000] |
| 01517470 | 1INCH[0.0000000407005900],ATOM[0.0000000035792500],AVAX[0.00000000177313 00],BNB[0.000000032302300],BTC[0.000042584025000],DOT[0.000000065820000],ETH[0.000000030329600],FTT[150.0509188465962262],JOE[0.000000100000000],LUNA2[0.007057549322000 0],LUNA2_LOCKED[0.0164676150900000],RUNE[0.000000 10NCH[0.000000040005000],ATOM[0.000000000379000],TRX[0.0001150000000000],USD[6.80542091932736 21],USDT[0.0000000357 12180],USTC[0.00000005 2414900] |
| 01517471 | BTC[0.00000000943073 4],LUNA2[0.007234840098000 0],LUNA2_LOCKED[0.0168812935600000],LUNC[1575.4016634400000000],USD[0.001070568644212] |
| 01517472 | FTT[0.0000000098237524],TRX[0.00000007699654 4],USDT[0.000000004212] |
| 01517477 | ATOM[0.0000000077054555],BTC[0.0013998030398848],GOOGL[0.000000001660 2900],SOL[0.000000100000000],USD[0.64782568192389 29],USDT[0.0000000241310 46] |
| 01517483 | BTC[0.0021282348550000],CLV[11147.8178980000000000],SOL[0.0049392200000000],TRX[0.0000730000000000],USD[0.7620861125000000],USDT[0.0001488225000000] |
| 01517485 | CLV[0.0554000000000000],ETH[0.00000008464800 00],HMT[0.033333330000 0000],MATIC[0.00000003712 0409],NFT (39728303680378088 3)[1],USD[2.0000417700000000] |
| 01517486 | USD[0.0000000081656000] |
| 01517494 | APE[15.7968400000000000],BTC[0.001638540000000 00],SHIB[1842978.25285661 00000000],USD[477.7968650748896089] |
| 01517496 | DOT[0.0150000000000000],USD[0.0000000060854640],USDT[2.5507292100000000] |
| 01517497 | BCH[0.0080000000000000],BTC[0.000000548497000 0],DOT[0.01400000000000 00],LUNA2[0.006350720000000],LUNA2_LOCKED[5.4778151670000000],LUNC[0.4124600000000000],NFT (56491486257457935 1)[1],TRX[0.8507360000000000],USD[0.0016300354428760],USDT[0.00022834817716 69],USTC[0.0096028668240000] |
| 01517507 | BCH[8.9566826200000000],BTC[0.006074900400000 0],ETH[0.027360240000000 0],EUR[1049.3791702655488115],USD[0.0024713866684354] |
| 01517508 | AXS[0.0062245800000000],DOGE[0.00000003296597 2],SOL[0.0000763882788394],USD[0.00023730081570 26],USDT[0.008381246597 9837] |
| 01517510 | USD[0.0000000083940480],USDT[0.0125615996494264] |
| 01517512 | TRX[0.0000010000000000] |
| 01517516 | USD[0.3713238764942 16],USDT[0.00000000788615 88] |
| 01517518 | USDT[0.003257253000000 0] |
| 01517519 | BF_POINT[300.00000000000000 00] |
| 01517522 | USD[20.0000000000000000] |
| 01517527 | FTT[0.3730000000000000] |
| 01517529 | BAO[4.0000000000000000],BF_POINT[200.000000000 00000],DENT[1.00000000000000000],KIN[1.000000000000000 00],TRX[0.0000010000000000],USD[0.0000001310519232],USDT[0.0000000096343288] |
| 01517530 | BUSD[461.7329432700000000],FTT[390.0167676000000000],IMX[-0.0000000200000000],LUNA2[0.1247587806000000],LUNA2_LOCKED[0.2913082 14000000],PAXG[0.000119140000000],SRM[0.2617432500000000],SRM_LOCKED[90.7202200400000000],TRX[0.000046000000000 00],USD[0.000000037705446],USDT[0.0000000163599952] |
| 01517531 | ETH[0.0007244900000000],LUNA2[0.0052822093590000],LUNA2_LOCKED[0.0123251551700000],NFT (39278547301273 0465)[1],NFT (40795872098401 0145)[1],TRX[0.000044000000000],USD[0.0030845941681597],USDT[0.0000000014000000] |
| 01517539 | USD[0.0000000526791832] |
| 01517541 | DOGE[374.0000000000000000],GALA[590.0000000000 00000],MANA[79.00000000 00000000],SAND[52.00000 00000000000],SHIB[5100000.0000000000000000],USD[3.1068135421454000] |
| 01517544 | FTT[393.2950000000000000],USD[26.2052902737717526],USDT[6.7959607308858552] |
| 01517546 | NFT (35542706107909289 4)[1],NFT (40565434977445 8142)[1],NFT (45572296964 1429543)[1],NFT (46274813 391101168)[1],USD[0.0000000008829430] |
| 01517547 | DOT[0.0000000099754818],SNX[0.0000051300000000],TRX[0.0001010000000000],USD[0.0002098480656489],USDT[0.0000000142646670],XRP[0.0000000099409098] |
| 01517548 | TRX[0.0002550000000000] |
| 01517552 | USD[0.0020301700000000] |
| 01517553 | BTC[0.0108185500000000],USD[0.0586211610532003] |
| 01517556 | TRX[0.0001870000000000] |
| 01517559 | ATLAS[9.8000000000000000],JOE[140.00000000000000000],TRX[1000.3217891400000000],USD[1009.7234465838594957000000000],USDT[0.0000000093431168],XRP[469.0000000000000] |
| 01517565 | BTC[0.0000000045288871],ETH[0.0000000081674473],USD[0.0000000116959117],USDT[0.0000000090042134] |
| 01517575 | TRX[0.0002190000000000] |
| 01517576 | TRX[0.0000010000000000],USD[0.0000050587946453],USDT[0.0000078242787028] |
| 01517577 | FTT[0.0000390764948806],USD[-0.5542913924108393],USDT[0.6035396656397965] |
| 01517579 | ATLAS[50.0000000000000000],TRX[0.0001340000000000],USD[0.8347320650000000],USDT[0.0000000009762944] |
| 01517582 | USD[0.0000000059624896] |
| 01517585 | BTC[0.0000000000034000] |
| 01517589 | BNB[0.0325000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01517595 | TRX[0.0001840000000000],USD[0.0007030562990236],USDT[0.0000000006556042] |
| 01517599 | USD[25.0000000000000000] |
| 01517603 | AXS[0.0000000064368663],BNB[0.0000000040403364],BTC[0.0000000096781048],CLV[0.0000000010523501],ENJ[0.0000000003747369],ETH[0.0000000080022065],EUR[0.0000000092578940],MATIC[0.0000000038365925],MRNA[0.0000000068173750],TRX[0.0000000086104026],UNI[0.0000000005778336],USD[0.0000000028989835],USDT[0.0000000033798278],XRP[0.0000000006000000] |
| 01517604 | ADABEAR[974100.0000000000000000],USD[0.0000000031348066],USDT[0.0000000062641890] |
| 01517608 | USD[0.0000000141014780],USDT[0.0000000050000000] |
| 01517610 | ETH[0.0000000070000000],TRX[0.3000000000000000],USD[0.0000000057000000],USDT[0.0055590423808238] |
| 01517613 | USDT[0.0000023598254380] |
| 01517616 | USD[0.0077920618000000] |
| 01517618 | ENJ[0.3555000000000000],LUNA2[0.0509484855700000],LUNA2_LOCKED[0.1188797997000000],LUNC[11094.1400000000000000],USD[0.0109778085475000],USDT[0.0020957734300000] |
| 01517619 | FTT[0.0000025441984104],USD[0.0000000145966690],USDT[0.0000000036280194] |
| 01517622 | BF_POINT[200.0000000000000000] |
| 01517625 | BTC[0.0000000050000000] |
| 01517645 | USD[25.0000000000000000] |
| 01517646 | USD[0.9697513100000000] |
| 01517650 | LTC[0.0000000016996155],SOL[0.0000000092565825] |
| 01517653 | BTC[0.0000000056000000] |
| 01517661 | USD[0.0000000002325184] |
| 01517663 | ATOM[0.0800000000000000],BTC[0.0000351589940000],ETH[-0.0009122275420254],ETHW[-0.0015040101278070],EUR[0.0000000090613942],USD[0.4236491369304999] |
| 01517668 | EUR[0.0000000078722164],USD[0.0000000053764064],USDT[0.0000000090977810] |
| 01517677 | USD[0.0000000035464604] |
| 01517681 | ETH[0.0000000083577550],TRX[0.0000000014998810],USD[0.3960532108426481],USDT[0.4425928980190292] |
| 01517683 | BTC[0.0000007100000000],USD[-0.0037742379591681] |
| 01517684 | RAY[0.0000000008474800],USD[25.0000000431184630],USDT[0.0000000063965280] |
| 01517708 | USD[0.0000000149959322],USDT[0.0727747757500000] |
| 01517717 | AAVE[0.0000000030576265],ATOM[0.0000000031473707],BNB[0.0000000161848050],BTC[0.0000000006402949],ETH[0.0000000066510708],KNC[0.0000000080037981],LINK[0.0000000011228803],MATIC[0.0000000073367721],SOL[0.0000000084900000],USD[0.0000000147481028],USDT[0.0000000037375949],XRP[0.0000000002000000] |
| 01517719 | TRX[0.0000480000000000],USDT[0.5896618905000000] |
| 01517723 | AAVE[0.0000000078543240],AVAX[0.0000000168715665],BNB[0.0000000123710480],DOGE[0.0000000001904045],ENS[0.0000000030723305],ETH[0.0000000098783136],LINK[2.6077029200000000],SRM[0.0000000093247900],SXP[0.0000000003044738],UNI[0.0000000069480550],USD[2.6540667190754858],USDT[0.0000000105858415],ZRX[0.0000000009431424] |
| 01517728 | FTT[0.0000000086461864],USD[0.0023750671382640],USDT[0.3440794807065758] |
| 01517733 | BTC[0.0000000058000000] |
| 01517738 | TRX[0.0000460000000000],USD[0.4780182200000000],USDT[0.0000000073892132] |
| 01517739 | ETH[3.0239905800000000],FTT[0.0137075991511510],GMX[0.0085720000000000],USD[0.0000012789762942],USDT[0.0142790593963203] |
| 01517740 | AAVE[0.0000000069793345],BNB[0.0000000034000000],ETH[0.2052814101209406],STARS[87.0000000000000000],USD[0.0258122479376156] |
| 01517742 | ATOM[0.0000000240000000],AVAX[0.0000001106166842],BNB[0.0000000171827578],BTC[0.0000000000688509120],ETH[0.0000001056835518],FTM[-0.0000000036676130],HT[4.6587390293000000],MATIC[0.0000001236476478],SOL[0.0000000066275116],TRX[500.0000000024507105],USD[0.0443000125622523],USDT[0.0000005905196220],WAVES[0.0000000040276718],XRP[0.0000000033524184] |
| 01517746 | FTT[0.8390890669357233],SOL[101.7696420076000000],USD[0.0000003132159525],USDT[0.0000009506197999] |
| 01517751 | AXS[0.0980000000000000],DOGE[0.9936000000000000],ETH[0.0000001000000000],SOL[0.0566280000000000],SUSHI[0.4976000000000000],TRX[0.0000010000000000],USD[-0.4995750257930630],USDT[0.0021647141938441] |
| 01517759 | TSLA[0.0099848429643573],TSLAPRE[-0.0000000015396014],USD[0.3474811841058691],USDT[0.0000000097377386],XRP[1.2500000000000000] |
| 01517761 | USDT[0.0000917207398338] |
| 01517765 | USD[0.1084554444262375] |
| 01517766 | ETH[0.0000000072285000],KIN[1.0000000000000000] |
| 01517775 | GBP[0.0000881639960330] |
| 01517777 | BTC[0.0000000007415000],FTT[0.0000000024288481],USD[0.0165614893270640],USDT[0.0000000065045308] |
| 01517778 | TRX[0.0002070000000000] |
| 01517784 | USD[63.3841409280500000] |
| 01517785 | COPE[0.5306618400000000],DOGEBULL[0.1899628800000000],GRTBULL[14.7000000000000000],USD[0.0004441482250040],XRPBULL[2969.9633807600000000] |
| 01517791 | TRX[0.0000020000000000] |
| 01517795 | BTC[0.0000000064606400],TRX[0.0000000094526738] |
| 01517796 | FTT[1.4000000000000000],USD[1.5255907371000000] |
| 01517797 | USD[0.0229831943337228],USDT[24.8752728000000000] |
| 01517799 | CLV[0.0974600000000000],ETH[0.1569446369595000],ETHW[0.1569446369950000],MOB[92.9176352706224798],SLRS[1276.0000000000000000],USD[0.0000000076636911],USDT[0.0000000058263234] |
| 01517803 | TRX[0.0001700000000000] |
| 01517815 | USD[0.0001117359216116] |
| 01517816 | ATLAS[0.0000000036461005],USDT[0.0000000097806097] |
| 01517817 | BTC[0.0000000042634105],SLND[0.0109220000000000],SOL[0.0003118100000000],USD[0.4287528751466736],USDT[0.0000000058628160] |
| 01517818 | BNB[-0.0005205804727768],POLIS[3.4419801100000000],SOL[0.0000033584742458],USD[0.3563597629882607],USDT[0.0000000053087216] |
| 01517825 | BTC[0.0000000077761455],UNI[0.0000000004000000] |
| 01517830 | USD[0.0000005569999491] |
| 01517836 | USD[0.1477640500000000] |
| 01517838 | AAVE[0.0000000086613048],BTC[0.0000000092167179],ETH[-0.0001560541460402],FTT[0.0000000102373782],LINK[0.0000000068436100],SOL[0.0000000119519208],SRM[5.1911808200000000],SRM_LOCKED[34.0956236200000000],STETH[0.0000440358014291],USD[0.3453317947190458],USDT[0.0000001469303376],WETH_WHI[14.9472131800000000] |
| 01517846 | BRZ[0.0415168015129600],CAD[0.9300000000000000],PAXG[0.0006007000000000],TRX[0.3882314485582360],USD[8.7030604915564141],USDT[0.0000000158950221] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01517848 | TRX[0.000050000000000000],USD[0.000334500000000000],USDT[0.000000136367690] |
| 01517850 | BAO[1.000000000000000000],EUR[0.036085851360491B],FIDA[10.135804390000000000],KIN[1.000000000000000000],SOL[0.5577450600000000] |
| 01517852 | TRX[0.733300000000000000],USD[2.203894605000000000],USDT[0.004658588000000000] |
| 01517853 | USD[0.000000008725129B],USDT[9.980012820000000000] |
| 01517854 | BAO[4482.88757572000000000],DENT[7256.71595390000000000000],EUR[0.004566400014473B],KIN[16064.37846986000000000],SHIB[1628664.57281455000000000] |
| 01517871 | ETH[0.000000086259800],OKB[0.000000008124600],USD[0.000036369950535] |
| 01517872 | LUNA2[1.137368441000000000],LUNA2_LOCKED[2.653859695000000000],USD[0.000000158269870],USDT[-0.001402348624405A],USTC[161.000000000000000000] |
| 01517876 | AKRO[5.000000000000000000],BAO[53.000000000000000000],BIC[0.000084430000000000],DENT[4.000000000000000000],ENS[0.000032700000000000],EUR[0.000000004389289],GRT[0.000091400000000000],HNT[0.000133410000000000],IMX[0.000434690000000000],KIN[53.000000000000000000],LRC[0.572708530000000000],LUNA2[0.000105200626000000],LU |
| | AKR2[5.000000000000000000],LINC[22.907657790000000000],RSR[69.000000000000000000],RUNE[0.000474400000000000],SOL[0.000000010000000],TOMO[1.000009170000000000],TRX[9.000000000000000000],UBXT[5.000000000000000000],USD[0.218310828146996Z],USDT[0.000000412653141] |
| 01517879 | BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000100000000],FTM[0.000000012599650],KIN[2.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000022286080],USDT[3.716803218249431B] |
| 01517883 | USDT[0.000081771990887B] |
| 01517886 | 1INCH[0.000000003107880B],LUNA2[0.000000099295363],BCH[0.000000009435950],BNB[0.000000098888276],BTC[0.000000079340144],CREAM[0.000000053716136],DOT[0.000000003551596],ETH[0.000000029000000],EUR[0.000000099273126],FTT[0.000000077947180],KIN[0.000000103648000],LUNA2[0.056144359200000X],L |
| | UNA2_LOCKED[0.131003504800000000],LUNC[12225.55242040000000000],MANA[0.000000031304961],RAY[0.000000100000000],SOL[0.000000054523732],USD[-0.956037356603221A],USDTI[0.000000113371475] |
| 01517898 | USD[1.172220085875000000] |
| 01517905 | BADGER[0.000000100000000],BNB[-0.000002784028775J],BTC[-0.000000006229050],RUNE[0.000000040170239],USD[0.002159848758B333] |
| 01517917 | BTC[0.000000060017600] |
| 01517919 | TRX[0.000111000000000000],USD[0.005266230000000000],USDT[0.000000011262651J] |
| 01517920 | APT[10.000000000000000000],BNB[0.000000008800000],BTC[0.000042777506460B],ETH[0.000000004300000],EUR[0.927155449167815],FTT[0.000000005879375],LUNA2[0.026346007330000000],LUNA2_LOCKED[0.061474017090000000],LUNC[5736.89856360000000000],NFT [475919800313918156][1],NFT |
| | [476582890402438056][1],OMG[0.000000050000000],TRX[0.000987000000000000],USD[0.000000056041800],USDT[0.675941532321986],USDTI[0.000000066293125] |
| 01517938 | BTC[0.000000060017600],TRX[0.001090000000000000] |
| 01517939 | ETH[0.000000003330000],SOL[0.000000042517500],USD[0.008125768989829365],USDT[0.000000842854754] |
| 01517941 | SXP[0.093160000000000000],TRX[0.000250000000000000],USD[0.000000050000000] |
| 01517944 | TRX[0.000007000000000000],USD[0.000000187889576],USDT[0.000000004437267] |
| 01517950 | TRX[0.001680000000000000] |
| 01517953 | BTC[0.000000062094400] |
| 01517955 | USDT[0.002207611990230A] |
| 01517957 | BTC[0.000000050050700] |
| 01517963 | BTC[0.000000062094400] |
| 01517964 | USD[30.000000000000000000] |
| 01517968 | GBP[0.003170210002803I],USD[0.004433532503061A] |
| 01517976 | BTC[0.000149980000000000],USDT[2.000363070373994771] |
| 01517982 | DRGNBULL[55.808836000000000000],GST[120.900000000000000000],NEAR[1.1488330500000000000],RAY[5.000000000000000000],USD[0.000000141928830] |
| 01517986 | USD[0.007627030000000000] |
| 01517992 | USD[0.000000014033101034] |
| 01517993 | USDT[0.000128761043285S] |
| 01517995 | TRX[0.000195000000000000],USD[-0.009481709654706S],USDT[0.228882520000000000] |
| 01517999 | USD[0.000000002500000] |
| 01518007 | BTC[0.000000082076800],USDT[0.000000000650828] |
| 01518010 | ETH[0.000000017000000],TRX[0.004252235319112O],USD[0.000082948967424] |
| 01518015 | BTC[0.000000027500000] |
| 01518037 | TRX[0.000049000000000000] |
| 01518039 | EUR[0.000000618734349],IMX[6.5986800000000000],SOL[0.000000071364718],SRM[10.207437420000000000],SRM_LOCKED[0.174307580000000000],SUSHI[21.024654402898380O],USD[0.0016955628906699],USDT[0.000000119101582] |
| 01518044 | BTC[0.000000045162146],ETHW[0.005187623003730A],TRX[0.000036000000000000],USD[104.154170794977453A] |
| 01518048 | BTC[0.000048914951270],FTT[9.315491321202521T],LINK[0.020000000000000000],USD[3.0143626964846144],USDT[0.001497921517170B] |
| 01518052 | USD[0.999594904400000000],USDT[0.000000009636436O] |
| 01518054 | AGL[32.466825380000000000],AKRO[15.000000000000000000],ALICE[0.581741840000000000],ATOM[0.114824500000000000],AUD[0.000000017509189],AUDIO[9.988583350000000000],AVAX[0.068620740000000000],BAO[168.000000000000000000],BTC[0.003318350000000000],CHZ[18.602115970000000000],DENT[1443.516651770000000000],DOGE[41.541359 |
| | 632907000I],DOT[0.131308870000000000],ETH[0.007144600000000],ETHW[0.007102400000000],FTM[8.970767233407000],FTT[3.057787800000000],GALA[36.309190260000000],HOLY[1.046615310000000],HXRO[1.000000000000000],KIN[149.000000000000000000],MANA[2.083698910000000],MATIC[3.169376240000000000],RSR[155.28 |
| | 66152000000000],SAND[2.456538700000000000],SHIB[506064.81915860000000000],SOL[0.052092740000000000],SPELL[849.013162110000000],TRX[19.462593870000000],UBXT[17.000000000000000000],USD[0.000000065923147],USDT[0.000000079494902],WRX[5.064593490000000000],XRP[2.664432570000000000],YGG[4.015718360000000000] |
| 01518065 | ETH[0.000000021594600],USDT[0.000005372394017] |
| 01518073 | USD[0.000010000000000],USD[-0.025363219782084O],USDT[5.690000000000000000] |
| 01518081 | TRX[0.794600000000000000],USD[28.390031131796320O],USDT[0.044547455B744434] |
| 01518086 | USD[30.000000000000000000] |
| 01518087 | AUD[0.000000106363702],BNB[0.000000004302203J],ETH[0.000000100000000],FTT[0.000000001377411],SRM[0.000067477426170],SRM_LOCKED[0.004999100000000],UBXT[0.000000009881040O],USD[0.000000149492067],USDT[0.000000046233001],XRP[0.000000029195795] |
| 01518089 | ADABULL[0.063500000000000000],ATLAS[4097.92903800000000000],BOBA[0.070000000000000000],BTC[0.000198168134230],CEL[0.000000007398400],FTT[25.021481470731227A],POLIS[59.984783280000000000],USD[0.380413146802353B],USDT[1.935592773350000] |
| 01518101 | USD[0.000010000000000] |
| 01518108 | EUR[0.001344387601719I] |
| 01518109 | USD[0.000040000000000] |
| 01518110 | TRX[0.000000000000000] |
| 01518114 | TRX[0.000007000000000000] |
| 01518119 | TRX[0.000100000000000000],USD[0.000000006415216O],USDT[0.000000002138384] |
| 01518120 | FTT[0.040455890000000000],USDT[0.000002891435083] |
| 01518134 | USD[0.000004545193700] |
| 01518138 | BNB[0.009998100000000000],PAXG[0.016100000000000000],TRX[0.000124000000000000],USD[0.108258248550000000],USDT[0.000000028788936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01518149 | 1INCH[0.000000160446200],AAVE[0.000000079171400],BNB[0.000000536940600],BTC[0.000003536940600],BUSD[290.825386040000000],ETH[0.000000100000000],FTM[0.000000083733100],LINK[0.000000124132900],LTC[0.000000100000000],LUNA[0.000702569997000000],LUNA2_LOCKED[0.001639329993000],LUNC[126.6816 098284724100],RAY[0.000000100000390],SOL[0.000001977000000000],USD[0.00000425966344],USDT[0.000000223819982] |
| 01518158 | TRX[0.000017000000000],USD[0.07583425570000000],USDT[0.00718900000000] |
| 01518167 | ATLAS[1509.430000000000000],AURY[13.000000000000000],FTT[0.50117649758937000],USD[13.945485423925000] |
| 01518181 | BTC[0.000000009024358B],FTT[0.0044667600000000],USD[0.00263237046644T] |
| 01518185 | TRX[0.0001180000000000],USD[0.000000009299722],USDT[0.000000051054060] |
| 01518186 | USD[12.360877001820000000000000000],USDT[51.190000000000000] |
| 01518187 | BTC[-0.0001103009424362],FTT[0.035592798651993],SOL[0.008040600000000000],SRM[11.312695430000000],SRM_LOCKED[109.091368520000000],USD[0.4580568773252353] |
| 01518189 | BNB[0.00000008866158T],ETH[0.000000041862016],LUNA2[0.000035319761600],LUNA2_LOCKED[0.0000712412777000],LUNC[6.648402093195141 0],MATIC[0.000000023978448],NFT (297573242063956539)[1],NFT (364518695244685115)[1],NFT (385482243433287905)[1],NFT (468527561839942837)[1],NFT (547443847497022041)[1],SOL[0.000000006877662],TRX[0.000038014793438],USD[0.000006408485665T],USDT[0.000009771216904T] |
| 01518191 | BCH[104.080303709341240],BNB[0.00000009836700],BTC[4.020959177148330],ETH[0.000000139031700],FTT[51.788525722487034T],TRX[2.000130000000000],USD[23.752185447221234],XRP[83372.363998317679400] |
| 01518192 | USD[T[0.000042928373731] |
| 01518203 | BNB[0.0000001000000000],ETH[0.000023300000000],SLND[0.0009220000000000],SOL[0.00200000000000000],TRX[0.963232000000000000],USD[0.0097529448277848],USDT[0.135732264300000] |
| 01518210 | TRX[0.00011900000000000],USD[0.00000230064609],USDT[0.000000063150201] |
| 01518213 | USD[0.00000008181606S],USDT[0.000000073550676] |
| 01518218 | AAVE[0.000017780000000],AKRO[3.000000000000000],ALGO[275.533971500000000],AVAX[6.112177430000000],AXS[0.000153458284363S],BAO[8.000000000000000],BAT[0.000613450000000],BF_POINT[300.000000000],BTC[0.150821479286696S],CEL[0.000000066740000],CHZ[398.989728142745228],DENT[2.0000000000 00000],ETH[2.171787690000000],ETHW[0.000016900000000],EUR[200.478921470507683S],FTM[0.001670348050000],FTT[0.0000005198255S0],GAL[0.00000050000000],GRT[2.000000000000000],HOL Y[0.00000150000000],HXRO[1.000000000000000],KIN[3.00000000000000],LUNC[0.00000000022790290],MANA[0.0000000 500000000],MATIC[104.0003986862210000],REEF[0.1417412200000000],SAND[0.00000005000000],SOL[0.000149100839481Z],USDT[6.488114031127080000],TRX[4.000000000000000],UBXT[2.00000000000000000],USDT[0.00000000033558241] |
| 01518220 | USDT[101.208556000000000] |
| 01518221 | FRONT[0.000000006432093T],FTT[0.000000009689569],RAY[0.000000044004572],USD[0.000000008254078] |
| 01518228 | BRZ[150.000000000000000],BTC[0.079884819000000],USD[-543.231746150646826D],USDT[0.848049945046574D] |
| 01518230 | BTC[0.000036801400000],ETH[0.000343800000000],ETHW[0.000343800000000],SOL[0.003120480000000],USD[2357.036615600313388],USDC[2000.000000000000000],USDT[0.000000010003042] |
| 01518236 | TRX[0.000002000000000],USD[0.857565724678165Z],USDT[0.0000001429967 14] |
| 01518242 | BTC[0.00001144000000],ETH[0.000424400000000],FTT[0.0000000016114600],TRX[0.000157000000000],USD[-0.540497418173619G],USDT[0.0143206529795561] |
| 01518244 | ATLAS[3.520000000000000],FTT[0.099982000000000],KIN[2467.900000000000],POLIS[20.411980000000000],SHIB[91198.000000000000000],SLP[7.190200000000000],SPELL[97.516000000000000],STEP[0.062360000000000],TRX[0.000001000000000],USD[0.0000000121896339],USDT[0.000000092493445] |
| 01518259 | SOL[11.98360360000000000],WRX[572.820000000000000] |
| 01518260 | BNB[0.0000000099133400],BTC[0.000000033151385],ETH[0.000000014387716],FTT[0.000000019067930],LTC[0.000000039445770],USD[0.000115826954081O],USDT[0.00004130200846920] |
| 01518265 | USD[0.0901183000000000] |
| 01518270 | BRZ[9626.454390074754124O],USD[0.000000006490295],USDT[0.000000098649785] |
| 01518275 | ATLAS[0.0000000047183540],POLIS[0.000000058009500],SOL[0.000000032391350],TRX[0.000118000000000],USD[0.000000012668562],USDT[0.000000035512668] |
| 01518281 | BOBA[0.053871000000000000],BTC[0.000000099915570],TRX[0.001297000000000],USD[0.150093248019893B],USDT[88.288852625857926B] |
| 01518297 | DOGE[0.000000007594037S],ETH[0.000084200000000],USD[0.032880216800938I],USDT[0.000002551904O] |
| 01518300 | AUD[0.000017846174320B],BAO[0.00000007973645B],BTC[0.00000003706134],UBXT[0.000000033000670],USD[0.0000000076922187] |
| 01518301 | ETH[0.000000007500000],TRX[0.0000000000000] |
| 01518308 | STEP[0.06126000000000000],USD[0.842500032459531],USDT[0.0000000036523732] |
| 01518312 | TRX[0.000002000000000],USD[1.361148138797573Z],USDT[0.0991560500000000] |
| 01518316 | ALPHA[73.000000000000000],BTC[0.001900000000000],CRO[60.000000000000000],DOGE[3.000000000000000],DOT[4.155423640000000],ETH[0.056063310000000],ETHW[0.056063309181O175],HNT[1.000000000000000],SOL[0.200000000000000],SPELL[700.000000000000],TRX[1183.100000000000000],USD[0.0462123564 51773],USDT[0.2194878000000000] |
| 01518318 | BTC[0.000007040216860O] |
| 01518324 | AUD[0.0021016875849954],BAO[2.000000000000000],CQT[99.010283820000000],UBXT[1.000000000000000] |
| 01518326 | EUR[0.000000109408245],FTT[1.600000000000000],USDT[3.381760025411102] |
| 01518331 | USD[25.0000000000000] |
| 01518349 | AURY[0.000000006810400],XRP[0.000000078751685] |
| 01518351 | TRX[0.00028000000000],USD[0.000725663793447] |
| 01518361 | BTC[0.000000059800000],USD[0.000000008882324O],USDT[0.000000059359280] |
| 01518364 | BTC[0.00098322870000O],CRO[0.000000007602958A],FTT[25.000000003513077O],RUNE[0.000000005000000],SOL[0.000000032942000],SRM[0.00000000080000000],STEP[0.0000000500000000],USD[1.2466039760826974],USDT[0.000000096334738] |
| 01518368 | FTT[0.0438511811362262],MATIC[20.000000000000000],USD[8.930505130000000] |
| 01518388 | ALGOBULL[5777.250000000000000],EOSBULL[82.577000000000000],SUSHIBULL[77900000.000000000000],TOMOBULL[3700.000000000000],TRX[0.0004160000000000],USD[0.000000134478666],USDT[0.000000089041011],XRPBULL[93.958000000000000] |
| 01518396 | DOGEBULL[1.072597900000000],TRX[0.00001000000000],USD[0.14111427120000000] |
| 01518412 | ATLAS[1566.019974010000000],CRO[0.000000086000000],GODS[0.002436370000000],KIN[1.0000000000000000],TONCOIN[14.49088079000000000],UBXT[1.0000000000000000],USD[0.0045672174684920] |
| 01518415 | BTC[0.003443350000000],FTT[29.694192600000000],GST[0.064732480000000],LUNA2[0.00000666455198],LUNA2_LOCKED[0.000015550628790],NFT (480877409789965102)[1],NFT (501932718222390606)[1],SOL[0.002876790000000],USD[1.3996747209000000],USDT[0.000094340000000] |
| 01518416 | BNB[0.500000000000000],CHZ[299.943000000000000],ETH[0.11000000000000],FTT[9.000000000000000],LUNA[0.598360000000000],LUNA2[0.39423989440000000],LUNA2_LOCKED[0.918930869000000],LUNC[1.270000000000000],SOL[5.368979700000000],USD[4.266387499605000],USDT[1.085151326671920O] |
| 01518426 | ALGO[305.991017246449770B],AVAX[3.300000000000000],CEL[0.000000042742247],CRV[246.000000000000000],CVX[23.600000000000000],DOT[10.000000000000000],ETH[0.052000000000000],FTT[54.439229600000000],FXS[132.700000000000000],HNT[0.0977884000000000],LINK[7.50000000000000 0],LUNA2[0.9876337465000000],LUNA2_LOCKED[2.304478742000000],NFT (486737155987833180)[1],PAXG[0.844900000000000],RAY[216.228726110000000],REN[4706.089004130670650],SOL[3.250285010000000],SRM_LOCKED[5.388608120000000],STG[914.00000000000000],USD[1849.490200821870400],USDT[113.0000000000000000],XRP[0.389672000000000] |
| 01518431 | ADABULL[1.7098844900000000],ALGOBULL[3579000.000000000000],EUR[0.005280000000000000],FTM[1522.439421120000000],LRC[428.06527440000000],LUNA2[1.662990910000000],LUNA2_LOCKED[0.880102197000000],LUNC[362100.181000000000000],SAND[865.646141234918009Z],USD[1840.591080072367332740000000 000],USDT[488.4281891319791309],XRP[1426.51478484000000001] |
| 01518433 | USDT[0.00177712845643] |
| 01518437 | USD[30.0000000000000000] |
| 01518443 | APE[0.000000005000000],BNB[0.000000054438015],ETH[-0.00000006827800],LUNC[0.000000043510000],RAY[0.000000029500000],SOL[0.000000087091574],TRX[0.000000092714960],USD[0.000000196299822714960],USD[0.00001438035403S3],XRP[0.000000070118186] |
| 01518447 | ACB[160.768804800000000],ARKK[0.009030000000000],BTC[0.0662782900000000],BYND[5.99883600000000000],DFL[169.967200000000000],FTM[41.845173906000000],FTT[17.339161000000000],NIO[0.0061200000000000],NVDA[5.036218278396620O],REN[315.138717133803620O],SHIB[3699282.200000000000000],SOL[58.5880467 70000000],TRU[0.804060000000000],TRX[0.000002000000000],TSLA[18.01076950000000],TSLAPRE[0.00000002271200],USD[599.899393683982455],USDT[480.718108619216040] |
| 01518449 | ATLAS[500.000000000000000],POLIS[10.0000000000000000],SLP[8968.07530000000000000],USD[0.100406078891455] |
| 01518453 | BAO[1.0000000000000000],CAD[0.0002602948348439],DOGE[0.0000300000000],KIN[1.000000000000000],USD[0.000000010702915] |
| 01518459 | ADABULL[3.00000000000000],AUD[0.0000000803000930],BNBBULL[0.0000000075000000],BTC[0.000158904336125],DOGEBULL[0.0037000000000],ETHBULL[0.00000000500000],FTT[0.101038384510063Z],LUNA2[1.484245213000000],LUNA2_LOCKED[3.4632388300000000],LUNC[323197.520000000000000],USD[0.0000000097 536000],USDT[0.164573243550000] |
| 01518462 | TRX[0.000002000000000],USD[0.0424805181543549],USDT[-0.0062157062959111] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01518463 | ETH[0.000000000105000] |
| 01518472 | ATLAS[80.000000000000000],USD[0.0000001397553544],USDT[0.0000000083589570] |
| 01518474 | CLV[5699.280000000000000] |
| 01518475 | APT[0.867000000000000],ATOM[0.003486000000000],AVAX[0.000000100000000],BNB[0.000000097000000],BTC[0.000086000000000],ETH[0.000000100000000],FTT[0.000000039359088],SOL[0.001347790000000],TRX[0.008950000000000],USD[0.000000328023144],USDT[0.000000217018760] |
| 01518478 | BNB[0.000000010000000],BTC[0.000000028052827],BUSD[791.087606350000000],ETH[0.000000100000000],ETHW[0.000000003515769],FTT[273.952750492000000],LUNA2[0.477129057300000],LUNA2_LOCKED[1.113301134000000],SOL[0.000000400000000],SRM[0.231371930000000],SRM_LOCKED[88.081049850000000],TRX[139.962960500000000],USD[11042.379278346044788],USDT[0.000000006357047] |
| 01518484 | ETH[0.000000014964863],TRX[0.000001000000000],USD[-0.009089938345043],USDT[0.177081720000000] |
| 01518487 | AXS[0.078777000000000],BTC[0.000000028052827],NFT[294860306951258454][1],NFT[405107628227185948][1],NFT[405169914891651714][1],SLP[9.070900000000000],USD[8.324061116875000],USDT[0.041946500000000] |
| 01518508 | AVAX[86.049958048019495],BTC[0.121084245273234],DOT[211.762516079657500],ENJ[1.470373734030000],ETH[0.000000071100000],GRT[1.788844764571850],MATIC[2964.188646605000000],RUNE[0.000000016140000],SAND[1572.375782853750600],SOL[50.447096646201457],USD[0.000000124455634],USDT[0.000000112847043] |
| 01518515 | BTC[0.000916200000000],FTT[0.097908214781215],LINK[1.323899192931644],USDT[0.000000006304602] |
| 01518527 | FTT[0.123099701604407],USD[-0.001527883082118],USDT[0.000000004177842] |
| 01518530 | BTC[0.000000006687880],TRX[0.000000006219568] |
| 01518535 | TRX[0.000001000000000] |
| 01518543 | ATLAS[0.000000004778516],AUDIO[0.000000002186933],AXS[0.000000003855276],C98[0.000000008548962],CHR[0.000000009323016],CHZ[0.000000049540215],DENT[0.000000078106190],DYDX[0.000000039127358],FTM[0.000000043742808],HT[0.000000009465130],HUM[0.000000080625011],KIN[0.000000054047633],LRC[0.000000007528944],MANA[0.000000057303872],OKB[0.000000014912120],PUNDIX[0.000000034917575],REN[0.000000081256344],SAND[0.000000019489126],SHIB[0.000000069212939],SLP[0.000000083600234],SOS[0.000000012279216],STEP[0.000000054923456],STMX[0.000000069466620],SUSHI[0.000000024190036],TRX[0.001000000000000] |
| 01518548 | LUNA2[0.016593075940000],LUNA2_LOCKED[0.003871717190000],LUNC[361.317720000000000],NFT[468373579937507203][1],NFT[502522633046358746][1],USDT[0.010400000000000] |
| 01518549 | FTT[0.000000000862000],NFT[293581977103326124][1],NFT[390911339773726319][1],NFT[450577046120],USD[0.000010920000000],TRX[0.400001000000000],USD[0.778825794683882],USDT[0.000000054634895] |
| 01518567 | USDT[0.000231605490380] |
| 01518576 | EUR[0.000000036356558],FTT[0.098890000000000],USD[0.069980830988290],USDT[0.007585624500000] |
| 01518582 | SAND[0.998800000000000],TRX[0.459415000000000],USD[0.770312650000000] |
| 01518587 | ETH[0.000624790000000],ETHW[0.000624789408530],NFT[415630964943703621][1],NFT[483149765427107023][1],USDT[1.420346230000000] |
| 01518593 | BAO[2.000000000000000],BAT[1.016381940000000],CHZ[1.000000000000000],DENT[1.005154720000000],ETH[0.000000020000000],KIN[133.564884678386347],MATH[0.000091400000000],MATIC[1.057986420000000],RSR[1.000000000000000],SOL[0.000000023544825],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000010807602005] |
| 01518594 | ETH[0.005101060099300],ETHW[0.005101697216312] |
| 01518605 | AMPL[0.000000014309323],ASD[0.000000002361878],BAND[0.000000095069824],OKB[0.000005750386374],SOL[9.396427394900000],TRX[0.000125000000000],USD[0.000348072197839],USDT[1983.297300000000000] |
| 01518609 | BTC[0.000000003800],USD[0.095659528125000] |
| 01518610 | USD[30.000000000000000] |
| 01518612 | AAVE[0.029994600000000],BTC[0.000098110000000],ETH[0.000938800000000],ETHW[0.000938800000000],TRX[0.000020000000000],USDT[2.953771149000000] |
| 01518613 | BTC[0.000000006018200] |
| 01518618 | ALGOBEAR[928180.000000000000000],BTC[-0.000000040000000],ETH[0.000000078094357],ETHBULL[2.000000035000000],FTT[-0.000000057496120],MATIC[0.000000085225519],SOL[0.000000100000000],THETABULL[0.000000050000000],USD[-0.000111935232713] |
| 01518620 | CLV[0.061890000000000],DYDX[0.052060000000000],FTT[0.093150000000000],TRX[0.000012000000000],USD[11.354224298280070],USDT[0.000000183320680] |
| 01518626 | BTC[0.000000006496000],ETH[0.000000061606600] |
| 01518633 | AXS[0.068460000000000],CLV[0.081389000000000] |
| 01518641 | TRX[0.000001000000000],USD[1.876945929714510],USDT[0.000000012949000] |
| 01518649 | BNB[0.000100000000000],MATIC[0.010000100000000],TLRY[0.098216713265900],USD[0.000000075550303] |
| 01518650 | SOL[0.000000007990000] |
| 01518669 | SOL[0.000000083188441],USD[0.000000475567934],XRP[0.000000023539460] |
| 01518674 | BTC[-0.000009189430740],USD[0.396645432425000] |
| 01518683 | ATLAS[31899.186800000000000],AURY[22.397366868560640],EUR[0.585424232496714],GENE[14.700000000000000],GOG[491.000000000000000],LUNA2[0.043461897080000],LUNC[9463.919593000000000],TRX[0.000001000000000],USD[0.005491261485637],USDT[0.000000005682412] |
| 01518686 | POLIS[0.096680000000000],TRX[0.000004000000000],USD[-0.001596724810776],USDT[0.016855020000000] |
| 01518694 | BNB[0.000000085611761],BTC[0.000000011008616],DOGE[0.000000028017237],FTT[0.000031830160815],TRX[0.034220561947355],USDT[0.000000007535612] |
| 01518697 | USD[30.000000000000000] |
| 01518701 | TRXBULL[4894.851360000000000],USD[0.005692490000000] |
| 01518702 | COPE[100.941290000000000],DOGE[0.178630000000000],EUR[0.300510061640342],SHIB[93020.500000000000000],TRX[0.000012000000000],USD[0.006559994187403],USDT[0.166933732043682] |
| 01518705 | TRX[0.000001000000000],USD[0.008980506012142],USDT[0.000000042440256] |
| 01518707 | ETH[0.000001000000000],LTC[0.010619966506587],USD[-0.137115343867611] |
| 01518721 | USD[30.000000000000000] |
| 01518722 | 1INCH[0.002062700000000],AKRO[605.000000000000000],DMG[0.000000020000000],USD[0.005990110108187] |
| 01518725 | BNB[0.000000099156000],ETH[-0.000000015000000],SOL[0.000000088600338],TRX[0.000000166967391],USD[0.000000292136083] |
| 01518729 | C2[0.520200000000000],USD[0.000000173330662],USDT[0.000000027159198] |
| 01518730 | SOL[5.728860000000000],USD[0.000000109099472],USDT[724.228105467215129] |
| 01518738 | BNB[0.060000000000000],ETH[0.000000002454500],GRT[0.995790974766150],NFT[309326406471377463][1],NFT[408516006154018573][1],TRX[0.000013000000000],USD[3.023189489957534],USDT[0.000010398607204] |
| 01518739 | JST[9.102250000000000],USD[5.390147995679000] |
| 01518744 | MOB[25.000000000000000] |
| 01518758 | BNB[0.000000037014424],ETH[0.000000016733314],FTM[0.000000001741349],FTT[1.080526638680576],SOL[0.000000003630384],TRX[0.000000008720432],USD[1.293410523420685],USDT[147.506549239819148] |
| 01518774 | BAT[0.000000013708669],BNB[0.000000043658654],BTC[0.000000045000000],DOGE[0.000000046816000],TRX[0.000012000000000],RAY[0.003362047537509],ZRX[0.000000084107480] |
| 01518779 | TRX[0.023310036495600],USDT[0.000000055889674] |
| 01518782 | ADABULL[0.000000000000000],AVAX[2.508327533080520],CRO[969.929700000000000],DOGE[1608.614139092306830],DOT[14.658892654437490],ETHBEAR[37287.000000000000000],FTT[0.003847809349151],GALA[969.815700000000000],LINK[6.840343333201000],LUNA2[2.861449231000000],LUNA2_LOCKED[6.676714871000000],LINC[0.000000],LUNC[823088.594407653000000],REN[836.317479739753060000],SAND[38.000000000000000],SOL[17.590247041418652],SXP[465.116312740611640],TRX[4212.913407052959700],UNI[19.211795989240380],USD[34.133731898643879],XRP[0.244703849148360000] |
| 01518784 | BNB[0.000000471991430],FTT[25.178304767595236],USD[0.000000004691600],USDT[0.000000055502600],USTC[0.000000014612200] |
| 01518787 | ETH[0.000000072115300],RAY[0.000000021000000],SOL[0.000000008856211],SRM[0.027437792800000],SRM_LOCKED[0.10737324000000],USD[430.832069777950798],USDT[0.000000016684673] |
| 01518791 | BTC[0.000544516720880],FTT[0.013112750000000],RAY[0.758968000000000],SRM[98.535230470000000],SRM_LOCKED[0.021202410000000],TRX[0.200131000000000],USD[41.157842972810483] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01518793 | MATIC[0.8104526000000000] |
| 01518797 | TRX[0.0015570000000000],USD[-0.7387617139048366],USDT[0.8126945500000000] |
| 01518808 | AAVE[1.6197014340000000],AVAX[0.0984334500000000],AXS[0.0959542700000000],CRV[0.9584850000000000],ETH[0.0888410000000000],ETHW[0.0888410000000000],FTT[19.9962000000000000],POLIS[599.8917000000000000],RAY[74.9862953000000000],SOL[0.0056192650000000],SUSHI[300.0000000000000000],USD[5472.8486042445060748],USDT[74205.3206351144273653] |
| 01518810 | BTC[0.0000000350000000],FTT[2.4147413000000000],USD[80.4727767092603926] |
| 01518811 | ETH[0.0000000359772253],TRX[0.0000010000000000],USD[-0.0083460349119417],USDT[0.3107085000000000] |
| 01518819 | TRX[0.0000020000000000],USD[-4.5108061645200000],USDT[15.9600000000000000] |
| 01518829 | FTT[0.0000000200000000],TRX[0.0009480000000000],USD[0.0169299302597335],USDT[0.0000000036558435] |
| 01518841 | TRX[0.0001460000000000],USDT[0.0000377259226910] |
| 01518853 | BTC[0.0000257181890525],ETH[0.0000000049635456],RAY[3.0000000000000000],USD[7.2179682943000000],USDT[9.2901056326500000] |
| 01518858 | ETH[0.0000000028704292],MATIC[0.0000000000193108],SOL[0.0000000042560232],TRX[0.0000020000000000],USD[7006.0508351191356503],USDT[0.0000000099736295] |
| 01518867 | TRX[0.0000010000000000],USD[0.0000016866676],USDT[0.0000165432397554] |
| 01518872 | BNB[0.0000000014347714],BTC[0.0000000026828919],ETH[0.0000000058127669],LUNA2[0.0014061861740000],LUNA2_LOCKED[0.0032811010730000],LUNC[306.2000000000000000],SOL[0.0000000007158877],STEP[100.3253963558652914],USD[0.0004849258844387],USDT[0.0000000075725705] |
| 01518877 | FTT[0.0000000041925000],USD[0.0000995712295147],USDT[0.0000000087251354] |
| 01518881 | USD[-0.0020731689438194],USDT[0.0100490000000000] |
| 01518887 | TRX[0.0002370000000000],USDT[1.9572367300000000] |
| 01518900 | ETH[0.0000000060286300],TRX[0.0000100000000000] |
| 01518905 | ETH[0.0000000305710000] |
| 01518907 | USD[8.4103410420900000],USDT[5.7300000000000000] |
| 01518913 | DFL[999.8817220000000000],FTT[9.9991270000000000],LUNA2_LOCKED[78.7521825100000000],LUNC[11150.4769340000000000],SOL[13.0698569500000000],TRX[0.0000010000000000],USD[0.0007048575478536],USDT[3805.4314160383245811],USTC[4770.3594010000000000] |
| 01518914 | BTC[0.0000000066941088],FTT[3.0000000000000000],MATIC[0.0000000099453115],SOL[0.0000000100000000],USD[0.0069866353712643],USDT[0.0000000004202596] |
| 01518916 | ETH[0.0000000090928620],TRX[0.0000660059232840] |
| 01518920 | USD[0.0219003239616963],USDT[0.0041434395000000],XRP[0.0000000052648662] |
| 01518924 | USD[1119.8174656575500000000000] |
| 01518925 | BTC[0.5373717546018074],ETH[0.0000001000000000],FTT[25.3559113632217543],USD[1346.2078457481395265000000000],USDT[0.0000000115326402] |
| 01518926 | TRX[0.0001190000000000] |
| 01518932 | BNB[0.0000000006921682],BTC[0.0000000077791408],ETH[0.0000000073925571],SLP[9.6067000000000000],TRX[0.0000070058500000],USD[0.0000000142481561] |
| 01518947 | FTT[12.8397212600000000],GENE[0.0000005265000],NFT[5063023127563150251],SOL[0.0000000439650],TONCOIN[34.5000000000000000],TRX[0.0000020000000000],USD[0.6180394421302018],USDT[0.0000000208091937] |
| 01518953 | USD[0.0000000951769322],USDT[0.0000000077757584] |
| 01518954 | BTC[0.0897617930500000],DOT[3.4983394000000000],ETH[0.0008281640000000],ETHW[0.0008281640000000],FTT[10.0228077500000000],LTCBEAR[3.9352000000000000],SRM[2.9992780000000000],USD[2642.1592813895998415000000000],USDC[2737.3335448200000000],USDT[0.0000000206741643],XRP[-0.0009567843767826] |
| 01518962 | TRX[0.0000040000000000],USDT[1.8050000000000000] |
| 01518967 | BTC[0.2569353068142854],USDT[0.0000000085563112] |
| 01518968 | BTC[0.0000296105666463],TRX[3.0000000000000000] |
| 01518972 | MER[0.9994300000000000],USD[0.0000000625158800],USDT[0.0000000559634479] |
| 01518976 | BTC[0.0000000040000000],USD[0.0000000107832228] |
| 01518980 | BTC[0.0000000020000000],FTT[0.0000133767176443],USD[0.0000001678265996],USDT[0.0000000065592000] |
| 01518982 | ATLAS[0.0000000054782320],BF_POINT[100.0000000000000000],ETH[0.0000001218192313],FTT[0.0000000023466603],ROOK[0.0000000001000000],SOL[0.0000000052530278],SRM[0.0007373725128815],SRM_LOCKED[0.0003418800000000],USD[0.0000000034491605],USDT[0.0003220058973410] |
| 01518990 | SUSHIBEAR[10292790.0000000000000000],SUSHIBULL[11991.6000000000000000],TRX[0.0001180000000000],USD[0.0533031700000000],USDT[0.0000000008889770] |
| 01518991 | BTC[0.0000000066096800],TRX[0.0000000079716666] |
| 01518992 | BTC[0.0000005995715],USD[0.0864893574993243] |
| 01518993 | BTC[0.0000043210000000],TRX[3.0000000000000000] |
| 01518996 | FTT[0.0040836801740160],USD[0.0025466614692799],USDT[0.0000000099763781] |
| 01518997 | BTC[0.0000000098034800] |
| 01518999 | BTC[0.0000031080000000],TRX[3.0000000000000000] |
| 01519002 | BTC[0.0000024370000000],TRX[3.0000000000000000] |
| 01519003 | AVAX[0.0000000021789848],BNB[0.0000000052150200],USD[0.0000000035972461] |
| 01519006 | USD[0.3238307545694627],USDT[138.0195700182808600],XRP[-118.0056808586467735] |
| 01519012 | BTC[0.0000000002065000],TRX[0.0001320000000000] |
| 01519013 | BTC[0.0000023920000000],TRX[3.0000000000000000] |
| 01519014 | BNB[0.0000054681016] |
| 01519019 | BTC[0.0000050520000000],TRX[3.0000000000000000] |
| 01519026 | BTC[0.0000414700000000] |
| 01519027 | USDT[0.0000026560541984] |
| 01519029 | BTC[0.0000047000600000],TRX[1.0000000000000000] |
| 01519032 | BTC[0.0000050200000000] |
| 01519037 | BTC[0.0000000040000000] |
| 01519038 | AURY[0.0000000100000000],BUSD[110846.4929080700000000],ETH[0.0000000085000000],FTT[25.1112226972646841],TRX[0.1680130000000000],USD[0.0000000069800498],USDT[64930.7197956419156758] |
| 01519039 | BTC[0.0000665828066477],TRX[0.0000000078488575] |
| 01519041 | HMT[10583.7255266600000000],MAPS[0.1558800000000000],USD[0.1026099863000000],USDT[0.0095700000000000],XRP[0.7846711900000000] |
| 01519043 | BTC[0.0000041933694932] |
| 01519047 | ETH[0.0000000050000000],TRX[0.0000010000000000],USDT[0.1665250000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01519049 | BTC[0.0000045300000000],TRX[0.0000000019694512] |
| 01519050 | BCH[0.0000000081956308],BCHBULL[0.0000000081917081],BTC[-0.0000000416405553],BULL[0.0000000064988434],ETCBULL[0.0000000092800424],ETH[0.0000000077690702],ETHBULL[0.1147589390957451],FTT[0.0000000062000000],MATIC[0.0000000089547867],SOL[0.0000000047500000],USD[0.0041137796001910] |
| 01519051 | BTC[0.0000000026000000] |
| 01519053 | BAO[1000.0000000000000000],CQT[200.0000000000000000],DOGE[20.2165991027426300],FTT[10.0000000000000000],JOE[10.0000000000000000],KSOS[100.0000000000000000],LUNA2[0.1652974944000000],LUNA2_LOCKED[0.3856941537000000],LUNC[20610.9971449093306300],MNGO[10.0000000000000000],PRISM[100.0000000000000000],RAY[10.8314280000000000],RSR[114.2833232949655700],SHIB[200000.0000000000000000],SOL[1.0124872347749435],SPELL[100.0000000000000000],SRM[10.0894525200000000],SRM_LOCKED[0.0822258600000000],USD[441.6898927818206321],USDT[0.0000000079268344],USTC[10.0000000000000000] |
| 01519061 | USD[0.0351593768000000],USDT[0.0020083212500000] |
| 01519063 | BTC[0.0000000000017700],TRX[0.0000050000000000] |
| 01519065 | USD[0.7600000000000000] |
| 01519067 | BNB[0.0000000075000000],SOL[0.0000000021600000],TRX[0.0000000004737471],USD[0.0000002513108970],USDT[0.0000003546488730] |
| 01519069 | ATOMBEAR[6758783.2000000000000000],ATOMBULL[7000.7398200000000000],CRO[9.9550000000000000],ETCBEAR[200000.0000000000000000],ETHBEAR[200000.0000000000000000],EUR[0.0000000053435584],SUSHIBEAR[307964090.0000000000000000],SUSHIBULL[650082.9640000000000000],SXPBEAR[200000.0000000000000000] |
| 01519083 | BNB[0.0000000024541624],ETH[0.0000000079595358],TRX[0.0063998298957967] |
| 01519085 | TRX[0.0000480000000000],USD[0.0000001154904 61],USDT[0.0000000237439930] |
| 01519086 | EUR[0.0000000085801608],LUNA2[0.0003443594718000],LUNA2_LOCKED[0.0008035054343000],LUNC[74.9850000000000000],USD[0.5744707725933936],USDT[0.0000000061500164] |
| 01519087 | BCH[0.0000000496204000],BNB[0.0000000047955 00],BTC[0.0000000056332200],ETH[0.0000000065192800],USD[28.7028444812065943],USDT[0.0000000375755 00],YF[0.0000000066061300] |
| 01519093 | AUD[0.0000000380473 76],BTC[1.0000000000000000],USD[2512.1452075314170310],USDT[14454.9281800133713976] |
| 01519099 | USD[0.0001981731176113] |
| 01519112 | ETH[0.0000000421119 00] |
| 01519121 | TRX[0.0000010000000000],USDT[0.0000000043701640] |
| 01519124 | AVAX[0.0017554800000000],BTC[0.0427632654238800],ETH[0.2965611400000000],EUR[0.0001432083008192],FTT[40.5022266500000000],SOL[3.8006251800000000],USD[0.0000060252801689] |
| 01519125 | USD[0.0000055000000000] |
| 01519130 | BTC[0.0000000038000000] |
| 01519131 | TRX[0.3900340000000000],USDT[3.2848859249029149] |
| 01519136 | BTC[0.0000000078000000] |
| 01519145 | USD[1.2399448350000000] |
| 01519151 | AKRO[1.0000000000000000],KIN[178.5395465000000000],TRX[85.4757947600000000],USD[0.0000000158208 41] |
| 01519152 | AKRO[2.0000000000000000],AUD[0.0001034271377775],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000] |
| 01519153 | BTC[0.0002201700033200],USDT[0.0001436262100655] |
| 01519157 | AAVE[0.0000000099000000],FTT[0.0998000000000000],MATIC[0.0000000227827 90],OMG[0.0000000064640000],SOL[0.0000000089307325],TOMO[0.0000000041881400],USD[0.0000000977745985] |
| 01519162 | BTC[0.0000000068000000] |
| 01519165 | APE[139.1281000000000000],DODO[0.0038700000000000],ETH[0.0009391400000000],ETHW[0.0009391400000000],FTT[199.9769800000000000],LINA[4.9070000000000000],LTC[0.0035326000000000],RAY[0.5520000000000000],SAND[0.8802520000000000],SOL[0.0096000000000000],TRX[0.0005300000000000],USD[13811.0380831042913718],USDC[2000.0000000000000000],USDT[0.7900000094361134] |
| 01519167 | USD[31.4041381634707000] |
| 01519168 | BTC[0.0000000082000000] |
| 01519175 | TRX[0.0000060000000000],USD[1.4999363803250000] |
| 01519179 | BNT[0.0051619400000000],BTC[0.0000000021900000],FTT[0.0000000100000000],LUNA2[0.0130845408600000],LUNA2_LOCKED[0.0030530595340000],USD[0.0000000050000000],USTC[0.1852180000000000],WBTC[0.0000962200000000] |
| 01519182 | BTC[0.0361211875820250],ETH[0.4830000000000000],ETHW[0.4600000000000000],USD[0.4080935899000000] |
| 01519187 | NFT[344454744440128926][1],NFT[355681758754848200][1],NFT[386543462943563827][1],NFT[477377646176716754][1],NFT[558221987108885748][1],USD[0.1756185000000000] |
| 01519193 | USD[0.0005177907649855],USDT[0.0072996294361191],XRP[0.0327476444002194] |
| 01519194 | ETH[0.0000771800000000],ETHW[0.0000771800000000],EUR[15090.0420075600000000] |
| 01519213 | BTC[0.0000000039000000],TRX[0.0015540061931290] |
| 01519214 | EUR[0.0259645500000000],TRX[0.0001010000000000],USDT[0.0000000061059280] |
| 01519219 | BTC[0.0000000100000000],EUR[0.0000000034906792],USD[0.0001243161434262],USDT[0.0000092290692476] |
| 01519221 | ETH[0.0000000026000000],NFT[298141071897270646][1],NFT[320885165572154141][1],NFT[350393587264550923][1],NFT[408427372985114297][1],NFT[527405407183667564][1],USD[0.5062382582072368],USDT[0.0000000090954193] |
| 01519227 | USD[0.0000001293695520],USDT[0.0274297520] |
| 01519228 | DOT[1.4000000000000000],SOL[0.1474795503135373],USD[1.4177883495000000],USDT[0.3756353290000000] |
| 01519232 | USD[0.0000000052657365],USDT[0.0000000546439250],WAVES[0.1955012500000000] |
| 01519250 | BCH[0.0000000035288800],BNB[0.0000000024970909],BNT[0.0000000092932800],USD[0.0000038462758985],USDT[0.0000000063586050] |
| 01519251 | ETH[0.0014000000000000],ETHW[0.0014000000000000],SOL[0.0000000030600000],USD[0.0000088894059580] |
| 01519260 | AVAX[0.0187081618266600],BTC[0.0000000014589500],EUR[0.0000000087314364],LUNA2[0.0000030060985120],LUNA2_LOCKED[0.0000070142298620],SOL[0.0000000047800000],USD[13.3687325792523357],USDT[0.0000000170062436] |
| 01519264 | SXPBULL[5000.0000000000000000],TRX[0.0000030000000000],USD[0.0000019109815 5],USDT[0.0000004537136 1] |
| 01519269 | ADABULL[0.0089982000000000],ETHBULL[0.0002000000000000],MATICBULL[22.9839000000000000],THETABULL[0.0669866000000000],TRX[0.0003180000000000],USD[0.0625576650000000],USDT[0.0000000131128648] |
| 01519270 | USD[0.5346076550000000],USDT[424.9203474000000000] |
| 01519273 | COMPBULL[0.0081285000000000],DOGEBULL[0.0007506250000000],ETHBULL[0.0000315430000000],TRX[0.0000010000000000],USD[0.0000000132787876],USDT[0.0000000096647586] |
| 01519279 | BTC[0.0000000036017300] |
| 01519281 | BTC[0.0000000052328000] |
| 01519282 | TRX[0.0000000036181151] |
| 01519283 | TRX[0.0002620000000000],USDT[0.0000000060000000] |
| 01519284 | TRX[0.0001560000000000],USDT[0.0000068190545520] |
| 01519286 | SUSHIBULL[9.7503335700000000],USD[0.0000000052362 46],USDT[0.0000000094412650] |
| 01519290 | AURY[3545.7246900000000000],BULL[0.0000000078000000],DAI[10000.0000000010960160 0],ETH[30.1142368982656200],ETHW[0.0043595475223300],FTT[0.5070147790606916],SRM[8.0732904200000000],SRM_LOCKED[56.7402132500000000],USD[412602.5774113676102874],USDT[19.8727632995676718],USDTBULL[0.0000000176000000] |
| 01519294 | ADABULL[0.2689462000000000],ALGOBULL[73485300.0000000000000000],BALBULL[1659.6680000000000000],BULLSHIT[3.9992000000000000],DOGEBULL[5.4999000000000000],FTT[0.0202615493417560],HTBULL[18.7480000000000000],KNCBULL[247.9504000000000000],THETABULL[34.6941600000000000],USDT[0.0000000754554 46],XRP[0.0000000077800000] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01519303 | DENT[0.000000000000000000],LUNA2[1.659574310000000],LUNA2_LOCKED[3.872340560000000],TONCOIN[0.046411550000000],USD[0.006756175746385] |
| 01519305 | AUD[0.002473161734834],ETH[0.000000009261391],FTT[0.000000000217011 6],SGD[0.000000001801896],SOL[1.580000000000000],USD[0.054295038224 7106],XLMBULL[1812.631360490000000],XRP[111.000000000000000] |
| 01519318 | ALEPH[0.000000000000000],ATOMBEAR2[0.018727.4000000000000],EOSBULL[ATOMBULL[1161.717940000000000],BTC[0.011548180000000],ENS[0.060000 000000000],JET[7.000000000000000],PORT[0.900000000000000],SLND[0.30000000000000],STARS[1.000000000000000],SUSHIBEAR[9497480 0.00000000000000],SUSHIBULL[10 28116.792000000000000],TRX[1673.143393670000000],TRXBEAR3[21797.140000000000000],TRXBULL[86.945180000000000],USD[5.521077920385946 6],USDT[0.000000037852212] |
| 01519319 | MATICBULL[96.783255580000000],SXPBULL[16138.324809600000000],TRX[0.000002000000000],TRXBULL[396.373622740000000],USDT[0.000000018704 914],XRPBULL[1615.458469120000000] |
| 01519320 | ETH[0.000996675000000],ETHW[0.000996675000000],TRX[0.000002000000000],USDT[0.000000008000000] |
| 01519324 | SOL[0.001204500000000],USD[0.000000540279186],USDT[0.000000075763603] |
| 01519329 | CEL[0.024420002267010 0],CHF[0.000001256640 1506],USD[0.000000055351308],USDT[0.000000100476131] |
| 01519334 | BCH[0.000000001639800],BTC[0.000000007495400] |
| 01519337 | TRX[0.000119000000000],USD[-0.001431306751645 1],USDT[0.108021850135 7372] |
| 01519345 | DOGEBEAR2021[0.00998000000000],USD[0.020078989578623 9] |
| 01519349 | ETH[0.005000000000000],ETHW[0.005000000000000],EUR[0.000000007424534 4] |
| 01519353 | BTC[0.000002547241103 0],DOGE[0.000000010966640],SOL[0.020000002659853 2],USD[213.791185031625000 0],USDT[0.001226830920559] |
| 01519354 | BTC[0.000004203020 0],LTC[0.000000039878800],TRX[0.005439000000000] |
| 01519363 | BTC[0.000000161780000],ETH[0.000000013275462],FTT[0.005213731326039 0],USD[6.93227436210825 84],USDT[0.2926201177761963] |
| 01519366 | ASDBULL[4.297140500000000],BCHBULL[199.867000000000000],EOSBULL[2098.603500000000000],LINKBULL[7.894746500000000],MATICBULL[5.796143000000000],SUSHIBULL[14990.0250000000000 00],SXPBULL[839.441400000000000],TRX[0.000003000000000],TRXBULL[20.986035000000000 000],USD[0.013146760000000 0],USDT[1.2680040838168554] |
| 01519370 | BTC[0.120861926853304 0],USDT[1.2668040838168554] |
| 01519371 | AAVE[0.000000068929650],AXS[0.000000084902419],BTC[0.000000004325635 0],DAI[0.000000043256350],ENJ[0.000000068694960],LINKBULL[7.89246500 0000000],LUNA2[1.268371680000000],LUNA2_LOCKED[2.959533921000000],RUNE[0.000000088325975],SOL[0.000000000748040 7],TSLAPRE[0.00000 00023997976],USD[0.000000165207813 6],USDT[0.000000007744960 8] |
| 01519373 | ALTBULL[262.834948503963223],AXS[0.000000091923676],BCH[0.000000003134536],BNBBULL[2.907487850000000],BULL[5.316729096380294 1],DEFIBULL[1332.045838537569205 5],DOGE[0.000000083756146],DOGEBULL[0.000000015850902],ETHBULL[12.856515769837235],MATICBULL[0.000000096580503],TRX[0.0002431 0000000],USD[0.000000001127408],USDT[0.000000021585471 2] |
| 01519374 | ATLAS[0.075608270000000],ATOM[0.062852260000000],AUDIO[0.000047750000000],BAT[0.574681200000000],DODO[378.148061090000000],ETH[0.756700710000000],EUR[0.000000039655023],KIN[9874.698228100000000],MATIC[0.204886700000000],NEAR[0.076415170000000],SOL[0.006597530000000],SRM[22.353779360 000000],TRX[0.000011000000000],USD[0.000000014488697 1],USDT[0.000005282810778 8] |
| 01519378 | FTT[0.097535082180 0100],SRM[0.007095330000000],SRM_LOCKED[0.034272260000000],USD[0.000000154747028],USDT[0.005102010609672 3] |
| 01519379 | ADABULL[8.065663750000000],ALGOBULL[300000.00000000000 000],ATLAS[0.000000034069700],ATOMBULL[4562.668248390000000],AUDIO[189.661589810000000],CRO[541.636002500000000],FTM[138.156463313452323 0],GRT[1006.677396810000000],GRTBULL[27906.274000367854329 3],LINKBULL[1009.603299770000 000],LUNA2[0.000000025797684 0],LUNA2_LOCKED[0.000000001945960],LUNC[0.005617500000000],MANA[29.527000000000000],MATICBULL[1870.000000000000000],RUNE[21.375287478460000 0],SHA[239.427245700000000],THETABULL[2382.819628844184361 7],USD[3.002760057409973 7],USDT[1.3 672760410806428],VETBULL[7980.000000000000000] |
| 01519382 | BNB[0.000000072796404],ETH[0.000000073173304],HT[0.000000004888985 6],MATIC[0.000000034779076],SOL[0.000000036478156],TRX[0.000000024494874],USD[0.000000034207665] |
| 01519400 | ATLAS[82195.810738118660000],EOSBULL[295.000000000240469],FRONT[414.802180000000000],GRT[72.770213101411194],MNGO[1159.796600000000000],POLIS[16.656659667608808 2],SOL[2.059742600000000000],USD[19762726691521 64],USDT[0.000004455857] |
| 01519406 | BTC[0.008904310000000],BUSD[209428.726255570000000],DAI[0.000000.0000000000],DOT[0.002640001940662 9],ETH[39.238594830000000],ETHW[15.261040450000000],FTT[0.015376685987748],LUNA2[0.014923391870000],LUNC[3249.60000000000000],SOL[0.006900000000000 0],USD[1.322038541500000],USDT[193119.256820883037044] |
| 01519408 | BNBBULL[0.000200000000000],TRYB[0.000000090282712],USD[-2.103285481036685 8],USDT[3.1118977 12424802] |
| 01519418 | TRX[0.000100000000000],USD[-0.046389539815836],USDT[0.050838879000000] |
| 01519420 | TRX[0.000002000000000],USDT[0.9863775700000000] |
| 01519421 | ATLAS[970.000000000000000],AVAX[0.870000000000000],FTT[2.300000000000000],SOL[0.440000000000000],SXP[80.880000000000000],USD[0.495674694000000],USDT[0.000000035436022] |
| 01519423 | ETH[0.158220060000000],ETHW[0.158220060000000],TRX[0.000162000000000],USDT[0.000105816960734] |
| 01519425 | ALTBEAR[539.000000000000000],AVAX[0.047705171787075 2],BEAR[792.400000000000000],BNB[0.008108000000000],BNBBULL[0.000446800000000],BULL[0.008413340000000],DEFIBEAR[45.020000000000000],ETHBULL[0.000822600000000],FTT[0.001558912404900 0],TRX[0.000790000000000],UNISWAPBULL[0.000400000000 0000],USD[0.000000093021364],USDT[600.164242320074535 0] |
| 01519428 | ALICE[310.70000000000000],BNB[0.060000000000000],BTC[0.015191570000000],ETH[0.263979900000000],ETHW[0.237979900000000],FTT[60.296990000000000],HNT[43.294610000000000],USD[648.762490461 2550000] |
| 01519436 | USD[51.603270360000000] |
| 01519437 | EUR[200.000083468059000] |
| 01519442 | BTC[0.000000004000000] |
| 01519444 | BTC[0.000999700000000],DYDX[17.095998000611600],ETH[0.004999030000000],ETHW[0.004999030000000],FTT[8.098800000000000],RNDR[2.000000000000000],SHIB[299961.200000000000000],SOL[0.150000000000000],USD[1.909460851571 9489],USDT[0.871041406382619 4] |
| 01519446 | TRX[0.826720000000000],USD[0.093613870250000 0] |
| 01519447 | USDT[0.000000025701800] |
| 01519450 | BTC[0.000000005760000] |
| 01519451 | USDT[0.000000068440000] |
| 01519453 | AAVE[4.989115778345710],BCH[0.257951325684980 0],BNB[0.000000009011438],BTC[0.064251394963723 8],COMP[0.000000004000000],ETH[0.000000057000000],FTT[3.719279316104821 6],LTC[0.000000009000000],SOL[16.818786355585470 0],TRX[1287.438064828777230 0],USD[- 875.492736544786784 1],USDT[0.000000013714931 0] |
| 01519457 | USD[0.035112733882500 0] |
| 01519459 | BTC[0.000000029518159],ETH[0.000076700000000],ETHW[0.000076700000 00],FTT[0.000000005138 7],USD[-0.000516916293275 9] |
| 01519461 | AURY[8.000000000000000],BTC[0.000000008000000],CHR[182.000000000000 000],CHZ[6490.000000000000000],DYDX[5.400000000000000],FTT[25.000000000000000],GRT[3982.000000000000000],LRC[62.000000000000000],RSR[16350.000000000000000],TLM[1046.000000000000000],UNI[121.650000000000000],USD[0.000000 001461000000],USDT[0.000000000397748 72],XRP[1342.000000000000000] |
| 01519466 | BTC[0.000000003670540 0] |
| 01519469 | USD[5755.522954530999365000000000] |
| 01519471 | FTT[0.047581549959696 0],SOL[0.000000006210058 7],STEP[0.000000010000 000],USD[0.007739062519299 4],USDT[0.000000025250000] |
| 01519476 | USD[0.029387550000000 0] |
| 01519483 | TRX[0.003885005336905 6],USD[0.000165467185172] |
| 01519485 | BTC[0.000011662803720 0],TRX[0.000117000000000] |
| 01519487 | SOL[0.000000004000000],USD[0.000001596664 70],USDT[0.000000109035270] |
| 01519492 | LTC[0.003000000000000],USD[0.0000001334431 10] |
| 01519495 | BTC[0.0000000476241 45],CHZ[0.000000038530382],TRX[0.000000054366096],USD[0.047256763605436 8],USDT[0.000000016997951] |
| 01519499 | BTC[0.000000048033600] |
| 01519502 | APT[0.000000027639200],ETH[0.000000042606000],SOL[0.000082594137538 6],TRX[0.000017000600000],USD[0.000000104072306],XRP[0.000000058282700] |
| 01519503 | ETH[0.000000004759924],TRX[0.000001000000000],USD[-0.019309239528335],USDT[0.260001038815945 9] |
| 01519513 | TRX[0.000001000000000],USD[5.769665131612349 7],USDT[-0.006676476861471 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01519517 | TRX[0.0000120000000000] |
| 01519521 | ETH[0.0004519200000000],USD[0.4144725457532272] |
| 01519522 | USDT[0.5769114700000000] |
| 01519524 | IMX[0.0450400000000000],SOS[21800599.1477000000000000],TRX[0.0000430000000000],USD[0.0923096593000000],USDT[0.3544396617950860] |
| 01519525 | AUD[0.7221445962173320],CEL[0.0058000000000000],FTT[0.0981400000000000],GALA[0.8000000000000000],GBP[0.6440000000000000],LINK[-0.2001378682182759],USD[0.0009286177827351],USDT[1161.1571003369335560] |
| 01519526 | USDT[0.0044006748646816] |
| 01519530 | SAND[10.0000000000000000],USD[145.8847176800000000] |
| 01519531 | AVAX[0.0000000022777500],BNB[0.0000001663324486],ETH[0.0000000055470057],HT[0.0000000033527500],SAND[2.0000000000000000],SOL[0.0000000053311168],TRX[0.0000070012132679],USD[0.0000000072441663],USDT[0.0000000038552258] |
| 01519532 | ATLAS[4699.6200000000000000],BUSD[21.9972917600000000],LUNA2[0.4621971384000000],LUNC[100644.4000000000000000],USD[0.0000000008761116],USDT[0.0000000002857688] |
| 01519533 | AURY[0.0000001000000000],BNB[0.0005109100000000],ETH[0.0000000051844383],NFT [5594127945413163.29][1],SOL[0.0021948254206663],TRX[0.0000000100000000],USD[-0.0786809483661052000000000],USDT[0.0044873261887752] |
| 01519539 | TRX[0.0000110000000000] |
| 01519545 | TRX[0.0000020000000000] |
| 01519546 | AVAX[0.0000000018722239],ETH[0.0029996450000000],ETHW[0.0029996455008918],FTT[0.0454637196678928],GRT[0.0449000000000000],MKR[0.0000001000000000],SOL[0.0000001000000000],SPELL[0.0000001000000000],SRM[13.9201921400000000],SRM_LOCKED[102.6554743600000000],USD[0.0000000172752999] |
| 01519548 | EUR[0.0185034600000000],USD[0.0024540111521746] |
| 01519552 | BTC[0.0000000005878700] |
| 01519553 | AUD[1463.4690033238288204],BAO[1.0000000000000000],BF_POINT[400.0000000000000000],BNB[4.9929172048347474],BTC[0.0129500000000000],C98[473.6621825645646195],DENT[1.0000000000000000],ETH[0.0000034900000000],ETHW[0.0839276200000000],FTT[0.0001796371299486],USDT[20.2397263019000000],XRP[3103.8945494462687004] |
| 01519555 | ETH[0.0000008421200],TRX[0.0000000222339341],USDT[0.0002884037796664] |
| 01519559 | TRX[0.0000070000000000] |
| 01519561 | USD[25.0000000000000000] |
| 01519562 | BTC[0.5175441400000000],ETH[1.9402390100000000],ETHW[1.9402390100000000],EUR[671.9653842730000000],SOL[260.0926200000000000],USD[-756.5347521067342969000000000] |
| 01519564 | ATOM[16.3000000000000000],BTC[0.0177947750000000],BUSD[101.0000000000000000],ENS[27.7700000000000000],ETH[0.0009526900000000],ETHW[0.0009526900000000],MATIC[299.9430000000000000],SAND[176.0000000000000000],SOL[0.0096200000000000],TRX[0.0001850000000000],USD[4776.0614284334850000],USDT[0.0068209106250000] |
| 01519565 | BCH[0.0000000091569958],BTC[0.0000000082510654],COMP[0.0000000020000000],ETH[0.0000000020076393],FTT[25.0000000007273617],GBP[0.0300000000695154324],LTC[0.0000000071050250],USD[0.0000000095007279],USDT[0.0000000256022299] |
| 01519566 | BNB[0.0000000014533700],ETH[0.0000000065000000],SOL[0.0000000004539500],USD[0.0000000045750134],USDT[0.0000000121754380] |
| 01519568 | TRX[0.0001620000000000] |
| 01519574 | BNB[0.0000000446758629],ETH[0.0000000078444180],SOL[0.0000000027364650],TRX[0.0688400081991104],USD[0.0079448781564451],USDT[0.0120080212188888] |
| 01519576 | TRX[0.0000020000000000] |
| 01519578 | BTC[4.9318000000000000],FTT[0.0151455000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000001054721118],USDT[1008.6405547524750000] |
| 01519579 | FTT[0.0861645100000000],USD[-0.0000000025000000],USDC[378.1626307000000000],USD[0.0006760400000000] |
| 01519582 | TRX[0.0001180000000000] |
| 01519585 | TRX[0.0000010000000000] |
| 01519588 | AVAX[0.0433656253603726],BNB[0.0080420000000000],LUNA2[0.0028289040614000],LUNA2_LOCKED[0.0660077614200000],LUNC[0.0091130000000000],USD[4.4577028359338844],USDT[0.0581095433411438] |
| 01519592 | ATLAS[270.1400000000000000],BTC[0.0080000000000000],POLIS[1.8000000000000000],USD[2.1186832501500000] |
| 01519603 | BTC[0.0195090164375000],COPE[0.0000001000000000],ETH[0.0000003100000000],ETHW[0.7259432672000000],FTT[4.0912881082665916],GST[219.8000067100000000],LUNA2_LOCKED[0.0000000213839494],LUNC[0.0019956000000000],SOL[23.9762094460000000],TRX[0.0002290000000000],USD[-248.4975310830732620000000000],USDT[1046.6930166477386100] |
| 01519615 | ATLAS[1344.3041593500000000],TRX[0.0000010000000000],USDT[0.0000000011347100] |
| 01519616 | TRX[0.0000090000000000000],USD[0.0000000039314633],USDT[0.0000000726271300] |
| 01519619 | BTC[0.0000000600176000] |
| 01519628 | TRX[0.0000530000000000],USD[110.0182312592500000000000000],USDT[0.0000000034478966] |
| 01519634 | BTC[0.0000000750310000] |
| 01519643 | BTC[0.1388806940000000],DOGE[204.0000000000000000],ETH[0.1860000000000000],ETHW[0.1860000000000000],EUR[0.0000000020000000],SHIB[2200000.0000000000000000],SOL[1.0298200000000000],USD[6.1009303384516160000000000] |
| 01519645 | BTC[0.0000000096051300] |
| 01519652 | ETH[0.0000000028841276],FTM[0.6728200000000000],LUNA2[0.0045073726510000],LUNA2_LOCKED[0.0105172028500000],LUNC[0.0014520000000000],SOL[0.0000000019386024],TRX[0.5598950000000000],USD[2.1265741788989850],USDT[0.0000000106929395] |
| 01519656 | CLV[0.4560000000000000],USD[0.0073781050000000],USDT[0.0027950000000000] |
| 01519658 | ETH[0.1720000000000000],FTT[4.0000000000000000],MATIC[246.0000000000000000],USD[0.7503375146275000000000000] |
| 01519660 | BTC[0.0102440451559948],ETH[0.0000000036951600],ETHW[0.0001918000000000],FTM[0.0000000096520000],FTT[25.9998100000000000],LUNA2[7.9109865300000000],LUNA2_LOCKED[18.4589219000000000],MATIC[0.0000000095077000],NFT [3123343909368879140][1],NFT [3234326285251996983][1],NFT [5148926578810407511][1],NFT [5277308619865314902][1],NFT [6643725562669467773][1],SOL[0.0000000004310000],TRX[0.0000000122726729],USD[0.0000426282441391],USTC[0.0000000072734900] |
| 01519662 | ALCX[0.0007760200000000],AVAX[0.0923050000000000],CREAM[0.0035955000000000],DOGE[0.3534300000000000],EMB[9.0000000000000000],ETH[0.0000481800000000],ETHW[0.0000418782755920],FTM[0.1605800000000000],HTD[0.0207890000000000],LUNA2[0.0055666385440000],LUNA2_LOCKED[0.0132215660300000],LUNC[0.0006020300000000],MCB[0.0012435000000000],SAND[0.4965300000000000],SOL[0.0047369000000000],SUN[0.0009548400000000],TRX[21617.1334560000000000],USD[47786.0902544971957415],USDT[0.0000000045000000],USTC[0.0802100000000000] |
| 01519670 | BTC[0.0774158540000000],CRO[49.9928000000000000],ETH[0.1879586000000000],ETHW[0.1829622000000000],EUR[416.6045745740000000],FTT[0.9999640000000000],USD[-293.9283542438627500000000000] |
| 01519673 | BTC[0.0002962000328000],TRX[0.0000200000000000] |
| 01519674 | INTER[0.1000000000000000],PUNDIX[0.2000000000000000],SLND[0.1000000000000000],USD[0.0000001286740022],USDT[2.6633542689183168] |
| 01519678 | TRX[0.0001190000000000],USD[0.0263585233254881],USDT[0.0000000062838794] |
| 01519684 | USD[30.0000000000000000] |
| 01519686 | ADABULL[0.0000041960000000],ETHBULL[0.0000905800000000],EUR[0.5842380900000000],MATICBULL[17854.3426000000000000],USD[6.1517384810409493] |
| 01519690 | USD[1.3016266990763800],USDT[0.0000000084998866] |
| 01519693 | BTC[0.0000000045046900],TRX[0.0000000078980625] |
| 01519697 | FTT[0.0000036730200],TRX[0.8392430000000000],USD[0.9196284930140842] |
| 01519698 | BTC[0.0018922533169539],LTC[0.0000000053043164],MANA[0.0000000000064000],MATIC[0.0000000030000000],SOL[0.0071477291013542],TSLA[0.0000000038698720],USD[0.0001396187967199] |
| 01519700 | NFT [5268529204826382861][1],NFT [5453178698715344811][1],NFT [5478889945815582521][1],USD[0.0000000069174864] |
| 01519704 | TRX[0.0000110000000000],USD[0.0000000095848740],USDT[0.0000000051527470] |
| 01519707 | BTC[0.0000000049035400] |
| 01519723 | EUR[0.0000434329433966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01519725 | TRX[0.7253560000000000],USD[0.0006544202000000],USDT[0.0000000017787754] |
| 01519729 | HT[0.0000000006358228] |
| 01519742 | USD[0.0000001151380347] |
| 01519745 | CRO[9.7696000000000000],EUR[0.0000045040445700],SHIB[0.0000001701071620],SOL[0.0000000095543740],SUSHI[0.4376300000000000],USD[4.3858442258331011],USDT[0.0000002899584573] |
| 01519756 | DOGE[0.0064913000000000],ETH[0.0000000065984000],NFT [3387182084632321140[1],NFT [447392648529622763][1],USD[0.0508987227947875] |
| 01519757 | BTC[0.0000000019600000],CEL[0.0296000000000000] |
| 01519758 | DOGE[0.1880177650000000],ETH[0.0393527400000000],MATIC[50.0000000000000000],SHIB[18763672.3232713217250000],SOL[0.0000010000000000],USDT[0.0002010062158298] |
| 01519766 | ATLAS[19.9040000000000000],AURY[13.4414945600000000],HGET[2.1000000000000000],HXRO[35.0000000000000000],MATH[19.0939200000000000],MOB[2.9998000000000000],MTA[14.9998000000000000],ROOK[0.0009242000000000],SOL[0.0010000000000000],STG[412.9174000000000000],TRX[0.0000100000000000],UBXT[623.0956000000000000],USD[0.2410022791500000],USDT[0.0026056295000000] |
| 01519767 | BTC[0.0000000062593000],TRX[0.0000010000000000] |
| 01519771 | EUR[0.0000002000000000],USD[0.0002269675983590],USDT[0.0000000091222268] |
| 01519776 | NFT [317828187561821128][1],NFT [453885796727815665][1],TRX[0.0000030000000000],USD[-0.5815552180908497],USDT[3.8966689913950375] |
| 01519781 | ETH[0.0030002500000000],ETHW[0.0030002055000000],FTT[231.1000900000000000],USD[1043.4569549453885246000000000],USDT[4075.8262079689462644] |
| 01519789 | ATLAS[1649.9687282800000000],FTT[7.0310341900000000],LINK[20.1952254000000000],LUNA2[0.0089466261490000],LUNA2_LOCKED[0.0020875461010000],LUNC[194.8146680000000000],TRX[0.0000100000000000],UNI[22.9455477000000000],USDT[101.3174599560289770] |
| 01519790 | ETH[0.1819421600000000],ETHW[0.1819421600000000],EUR[0.0000000939793784],USD[0.3383397140813916] |
| 01519793 | ATOM[0.0000000028972041],BTC[0.0000000006743000],ETHW[0.0004669400000000],MPLX[0.0000000500000000],NFT [544531650712292333][1],SOL[0.0000000039422734],TRX[0.0000200000000000],USD[0.0797103481818026],USDT[0.2000000010755569] |
| 01519799 | BNB[0.0093000000000000],BTC[0.0000000231460000],EUR[2.3472712894998590],LUNA2[0.0007512722346000],LUNA2_LOCKED[0.0017529654700000],LUNC[0.0024201400000000],USDT[247.2311547772867972] |
| 01519802 | BTC[0.0000000008766113],USD[0.0000001292972386],USDT[0.0000000035573354] |
| 01519804 | BTC[0.0000137455000000],ETH[0.0005801000000000],ETHW[0.0005801000000000],GRT[0.8968300000000000],PROM[0.0046458000000000],RAMP[0.5491300000000000],USD[-0.0867706078694136],USDT[0.0000000053719011] |
| 01519807 | BTC[0.0011702600000000],LINK[4.5370159100000000],USD[0.0000969903705699] |
| 01519808 | BTC[2.0503896100000000],DOT[150.3871672000000000],ETH[13.9765879425600000],ETHW[13.9765879425600000],FTT[0.0651465552708600],GBP[0.0000000092634443],LINK[525.9469520000000000],MATIC[2654.2286801900000000],SLND[341.7000000000000000],SOL[332.2163172500000000],USD[0.4014148605427228],USDT[0.000000012190012f6],XRP[5395.9127000000000000] |
| 01519811 | BTC[0.0000000050177400] |
| 01519813 | AGLD[15.0698280000000000],ETHBULL[0.0000000080000000],USD[0.2633253644285436],USDT[0.0000000094877466] |
| 01519819 | TRX[0.0001530000000000],USD[-1.4789981686177950],USDT[2.7977794523065112] |
| 01519825 | BTC[0.0000000032008250],TRX[0.0000000051903048] |
| 01519827 | DOGE[49.2033840100000000] |
| 01519829 | AUD[0.0000000015964067],BNB[0.0000000097505600],BTC[0.0893420192822618],ETH[0.0000000024814924],FTT[1.0788135707157189],LUNA2[32.7779023194380000],LUNA2_LOCKED[0.0112404120200000],RAY[0.0000000036904588],SOL[0.8841595100000000],USD[1.4113911230352267],USDT[0.0000001566999958],USTC[0.6819148529605100] |
| 01519831 | TRX[0.0000040000000000],USD[0.0000003846430070],USDT[0.0000000080796435],XRPBULL[6.0457603509522496] |
| 01519832 | BTC[0.0000000083452600] |
| 01519834 | ETH[0.0000001000000000],FTM[0.0000000001552400],USD[0.3147750889507754],USDT[0.0000000182436992] |
| 01519839 | USD[3.5773097100000000] |
| 01519850 | TRX[0.0000010000000000],USD[0.0000000074899957],USDT[0.0000000006832312] |
| 01519854 | RUNE[12.9974000000000000],TRX[0.0015100000000000],USDT[0.6648450000000000] |
| 01519858 | BTC[0.0000000060000000] |
| 01519862 | BTC[0.0001036183366516],LTC[0.0000000024865529],MNGO[0.0000000045740000],SOL[0.0000000035899920],TRX[0.0046020034000000],USD[0.0000000080030109],USDT[0.0000009154008720] |
| 01519864 | MATIC[1.4308423500000000],TRX[0.0001190000000000],USDT[0.0000135448347301] |
| 01519866 | NFT [307735992678320278][1],NFT [396709684629211895][1],NFT [532908558435629332][1],TRX[0.0005800000000000],USDT[0.3657171700000000] |
| 01519868 | BTC[0.0000000090000000],USD[0.0785690080851517],USDT[0.0000000116346640] |
| 01519871 | USD[25.0000000000000000] |
| 01519875 | BTC[0.0000000027207242],ETH[0.0000000011376264],USD[0.0071247345986377],USDT[0.0000000059186408],XRP[0.0000000094195781] |
| 01519878 | ETH[0.0121980000000000],ETHW[0.0121980000000000],GST[0.0360803500000000],LUNA2[4.8725482290000000],LUNA2_LOCKED[1.3692745300000000],NFT [297350276804419971][1],NFT [377195759571893710][1],NFT [534709988338797718][1],SRM1.0000000000000000],TRX[0.0007700000000000],USD[0.0000000016405438],USDT[0.2123984448673032] |
| 01519885 | USD[0.0016537200000000] |
| 01519888 | BTC[0.0000007610000000] |
| 01519899 | USD[13.7018335418000000] |
| 01519907 | BNB[0.0000129600000000],BTC[0.0000000067430890],DOGE[0.7005680810070075],LUNA2[0.0003058618397000],LUNA2_LOCKED[0.0007136776259000],LUNC[66.6020595545022434],TRX[0.0706000000000000],USD[0.0000000095281259],USDT[1500.0000000039081639] |
| 01519911 | BNB[0.0001017100000000],FTM[0.0340022000000000],USD[3.9631657222930732] |
| 01519915 | AAVE[0.0000000000000000],ADAHALF[0.0000000088160000],ALGOHALF[0.0000000001269000],ARKK[0.0795797960000000],AUDIO[0.9281230000000000],AVAX[0.0000000085220271],BNB[0.0000000004000000],BTC[0.0000000028405303],BULL[0.0000000098510000],DOT[0.0980832800000000],ETH[0.0000000007200000],ETHBULL[0.1094000186000000],ETHW[0.7602992372000000],GLXY[0.0923741600000000],LTC[0.0000000000000000],LUNA2[0.0711786563700000],LUNA2_LOCKED[0.1660835315000000],LUNC[0.2292941310000000],MSTR[0.0047521165000000],PYPL[0.0049585325000000],SOL[0.0000000004000000],SPY[0.0008039048000000],SQ[0.0447650175000000],TSLA[0.0094988000000000],TSLAPRE[0.0000000030000000],TSMR[0.0740923035000000],USD[0.0000000046139153],USDT[0.0000000003606911] |
| 01519917 | ADABULL[0.0000000097375060],ADAHALF[0.0000000088160000],ALGOHALF[0.0000000007418914f6],ALGOBEAR[0.0000000002861440000000],ATLAS[142.0000000000000000],BTC[0.0000000096865597],CEL[0.0000000010336667],DODO[0.0000000000000000],ETH[0.0000000065850227],FTT[0.0000000065572009],IMX[2.3892952602299452],MATIC[0.0000000090000000000000000000000000000000000000],[TSLAPRE[0.0000000029319139],RAY[0.0000000003769934],SLND[0.0000000058266680],SLP[0.0000000083769934],SOL[0.0000000059485941],SRM[0.0000000079028550],SUSHI[0.0000000030871728],THETABULL[0.0000000002345320],TLM[0.0000000011727851],USD[0.0000002335983830],USDT[0.0000000042359383] |
| 01519918 | APT[0.0000000087032928],ETH[0.0000000048148719],FTM[0.7479000000000000],GBP[0.0000000016244090],LUNA2[0.9686859064000000],LUNA2_LOCKED[2.2602671150000000],POLIS[0.0914844700000000],STEP[0.0784600000000000],TRX[0.0000000000000000],USD[632.9409906394885715],USDT[377.2500000237555231] |
| 01519923 | BTC[0.0000000075775987],DENT[34100.0000000000000000],LINK[15.4438941120365652],TRX[4.0000000000000000],USD[1.6652039159222046] |
| 01519925 | BNB[0.0000000100000000],FTT[0.0159300114574445],MATH[0.0473400000000000],SOL[0.0000006489723333],USDT[0.0021062586964546] |
| 01519929 | ETH[0.0000000386390000] |
| 01519931 | ETH[0.0000000095288000],FTT[0.0000000024725000],SOL[0.0000000063014976],USD[0.0000000322326584],USDT[0.0000000322149221] |
| 01519934 | USD[0.0000001058282888],USDT[0.6285911237544471] |
| 01519936 | BNB[0.0000000044000000],ETH[0.0000000028894000],HT[0.0000000078000000],TRX[0.0000000013562371] |
| 01519940 | BTC[0.0000001206837f8],ETH[0.0001486810630559],FTW[0.0000001091975],EUR[0.0000000141690572],USD[0.0132773785743178],USDT[0.0000055292790550] |
| 01519944 | AAVE[5.0000000000000000],ATLAS[20500.0000000000000000],AURY[99.0000000000000000],BTC[0.0000000075000000],FTM[1067.0106650000000000],FTT[0.0748343504676540],SAND[0.0040000000000000],USD[0.0000000030507005],USDT[0.0000000085000000] |
| 01519946 | ATOMBULL[0.5872000000000000],CHZ[8.2100000000000000],DENT[43.2200000000000000],DOGEBULL[0.0041908000000000],LINKBULL[0.0173400000000000],MATICBULL[0.0711800000000000],THETABULL[0.0007980000000000],TRXBULL[0.0108400000000000],USD[0.0534571679896752],USDT[0.0000000065640648],VETBULL[0.0379520000000000],XTZBULL[0.8792000000000000] |
| 01519950 | USD[0.0000044738281165],USDT[0.0000046635130870] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01519954 | BTC[0.0000000000017500] |
| 01519957 | EUR[0.0002424044676062] |
| 01519958 | BNB[0.000000149796153],ETH[0.000000002545339Q],LTC[0.1192266081620796],MATIC[0.000000100000000],OMG[0.000000039783989],SAND[1.994600000000000],SOL[0.000000008590855],TRX[0.000000043748335],USD[0.0039459776091970],USDT[0.000000874400775Q] |
| 01519961 | TRX[0.000118000000000],USD[137.9931017255000000] |
| 01519963 | GOG[599.886000000000000],USD[1.262553450165000Q],USDT[0.000346000000000] |
| 01519968 | AAPL[10.9318072000000000],EUR[0.0000000012670177],FTT[7.0935181814930687],LUNA2[0.000000080000000],LUNA2_LOCKED[3.0113400050000000],NVDA[1.2375000000000000],RAY[64.0628784174566530],SOL[12.6321438239041400],USD[-55.4844679741695212000000000],USDT[48.2718299333844656] |
| 01519972 | ETH[0.000000008000000Q],TRX[0.000001000000000],USD[0.000001685776494],USDT[0.0000000050360198] |
| 01519978 | USD[0.3328046496872420] |
| 01519979 | USDT[0.000000558876000] |
| 01519983 | BUSD[100.000000000000000],FTT[4.999050000000000Q],LINK[3.935269000000000],MATICBULL[99.981000000000000],USD[442.8836797799460000000000000],XRP[300.175420000000000] |
| 01519985 | USD[-8.898393020962337Q],USDT[9.866023230000000Q] |
| 01519986 | USDT[260.159948468753960Q] |
| 01519990 | GBP[0.000000047275715],XRP[1000.000000000000000] |
| 01519992 | DOT[0.0038715859520000],ETH[0.000000006300000],EUR[0.0000000002069126],LUNA2[0.0032853292200000],LUNA2_LOCKED[0.0766576817900Q0],SOL[0.000000100000000],USD[122.7706363076939273],USDT[0.000000055755936],USTC[0.4650542300000000] |
| 01520001 | USDT[0.000000007194220] |
| 01520005 | TRX[0.00001000000000Q],USDT[0.0000320713643038] |
| 01520010 | EUR[0.5560086946194155],FTT[0.000000010000000Q],USD[0.000000282719246],USDT[0.000000642885580] |
| 01520011 | USD[0.073747616550000Q] |
| 01520012 | ALTBULL[2.0500000000000000],APE[0.1191150000000000],AVAX[0.0042400000000000],BNB[0.0083560440000000],BTC[0.000000003400000Q],CHZ[8.9837850000000000],DOGE[0.2470000000000000],ETH[0.0017117950000000],ETHW[0.0017117950000000],FIDA[0.9586655000000000],FTT[25.0857236500000000],GRT[0.5470639559376002],LTC[0.0152699000000000],LUNA2[7.5193600152300000],LUNA2_LOCKED[17.5451733645300000],LUNC[1779.3587700000000000],MATIC[9.6357700000000000],RUNE[0.0924020000000000],SAND[0.6711290000000000],SHIB[89837.8500000000000000],SRM[0.8852400000000000],TRX[0.0001880000000000],USD[0.000000245110616],USDT[0.0000000085925900] |
| 01520023 | ALPHA[0.0000000050000000],AVAX[0.0893689182808768],BAT[0.0000000100000000],BNB[1.8744211940000000],CHZ[0.8488740020000000],COMP[0.0000000049700000],CRV[0.6180527480000000],CVX[0.0000000087792272],DOT[0.0983850077576662],DYDX[0.0560892800000000],ETH[0.0000000096000000],FIDA[0.0000000054794800],FTM[0.0000000015972200],GRT[100.3478975300000000],LINK[0.0784705893334181],LTC[0.0000000011550000],LUNA2[0.000000237173826],LUNA2_LOCKED[0.0000005534055951],LUNC[0.0051645146067540],SOL[0.0097032770000000],SRM[0.8770273098693098],SUSHI[0.1879896200000000],SXP[0.000000025000000],UNI[0.0000000250000000],BNT[0.0710000000000000],BTC[0.0000815600000000],MATIC[8.6746100000000000],SHIB[30894438.0000000000000000],USD[1.5835661713677350],USDT[0.0000000060000000] |
| 01520033 | ETH[0.0000000072258600],MATIC[0.1045351684225302],TRX[0.0003300000000000],USD[0.0000003273752B4] |
| 01520035 | LTC[0.0002536200000000],USD[0.4914269130000000] |
| 01520037 | POLIS[18.0001654200000000],TRX[0.5171040000000000],USD[0.2325023304000000],USDT[0.000000000560464] |
| 01520038 | CLV[0.0002400000000000],USD[25.0031450170917240],USDT[0.0000000054800000] |
| 01520042 | USD[0.000000096531422] |
| 01520062 | BTC[0.0000000026739200] |
| 01520066 | USDT[0.000000026739200] |
| 01520068 | ETH[0.0000000500000000],USD[1.4552072294109717],USDT[0.0000000041018304] |
| 01520070 | BTC[0.0000000080076800] |
| 01520071 | BTC[0.8228751372839400],ETH[40.0001445800000000],EUR[40976.1849891000000000],USDT[3.3148283966530900] |
| 01520074 | USD[0.2649374700000000] |
| 01520081 | ATLAS[798.5743501800000000],FTT[0.0000001000000000],GALA[484.5803551203293049],SOL[0.0000000057311387],USD[0.0000000980484446],USDT[0.0000000067659211] |
| 01520083 | USDT[0.0000000057050600] |
| 01520084 | BTC[0.0000000025759000],ETH[0.0000000047186764] |
| 01520085 | BNB[0.0000019846096000],LTC[0.0000079400000000],LUNA2[0.0000000426815621],LUNA2_LOCKED[0.0000000995903115],LUNC[0.0092940000000000],MATIC[0.0000000080000000],NFT (29803396211087560Q)[1],NFT (48449277589331875Q)[1],NFT (54423561676667054Q)[1],NFT (55274461242810290Q)[1],SOL[0.0000000062400000],TRX[0.0633950020000000],USD[0.0020692706483736],USDT[0.0664067516564126] |
| 01520087 | ETH[0.0000001000000000],USD[0.0021418032021B],USDT[0.0000000047835179] |
| 01520089 | TRX[0.0001000000000Q00],USDT[0.0000000046090600] |
| 01520091 | ETH[0.0000000022009516],TRX[0.000017000000000],USD[0.1058177228000000],USDT[0.0099993765182752] |
| 01520099 | BTC[0.0000000050033400] |
| 01520100 | ALGOBULL[0.0000000053733662],BEAR[0.0000000097100057],SHIB[1000000.0000000005906301],SUSHIBULL[0.0000000029092000],SXPBULL[5225679.3055280322916584],USD[0.000000001108089],USDT[0.0000000098254808],XRPBULL[0.0000000026820938] |
| 01520107 | USD[0.0008518753600000] |
| 01520108 | ETH[0.0009377200000000],ETHW[0.0009377200000000],USD[0.0004460000000000],USDC[1172.5875263500000000],USDT[0.0000000050296188] |
| 01520109 | TRX[0.0000660000000000],USD[0.0000000065050000] |
| 01520110 | AVAX[40.9000000000000000],BTC[0.4295000000000000],ETH[8.3420000000000000],ETHW[8.3420000000000000],FTT[52.2494116056912112],IMX[48.5000000000000000],LUNA2[0.0022961890500000],LUNA2_LOCKED[0.0053577744500000],LUNC[500.0000000000000000],POLIS[420.0000000000000000],USD[2279.8377052240362500000000000],XRP[0.0000001896783S] |
| 01520117 | BTC[0.0000000033390000],FTT[0.1176675193248564],SOL[3.9723346761757400],SRM[7.0846977900000000],SRM_LOCKED[0.0745533700000000],USDT[0.3216301149740400],XRP[0.3119400000000000] |
| 01520118 | AUDIO[78.4611391600000000],BNB[0.0000000050000000],BTC[0.0000097381000000],ETH[0.5616455800000000],ETHW[0.5616455800000000],EUR[0.0003838929555626],SOL[7.1090994000000000],USD[780.5798049200462098],USDT[0.0000338149422784] |
| 01520121 | AKRO[2.0000000000000000],BAO[11.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000444167833],FTT[0.0000000064632793],KIN[16.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000946136763],TRX[2.0000000000000000],UBXT[3.0000000000000000],USD[0.0000012940489390] |
| 01520125 | ALGOBULL[10049251.2000000000000000],ATOMBULL[2009.7282000000000000],DOGEBULL[0.0998380000000000],LUNA2[0.0000000040000000],LUNA2_LOCKED[7.9531845730000000],USD[19.0841168254875225],USDT[0.0000000532548243],XTZBULL[641.2733060000000000] |
| 01520129 | BTC[0.0000000040000000],TRX[0.1001190000000000] |
| 01520135 | BTC[0.0000000042020000],GRT[37219.0427147442412209],MATIC[23146.8940017213830000],MNGO[0.0000000048000000],USDT[0.0000000052879547] |
| 01520141 | ETH[6.4253301509451485],ETHW[3.7170000000000000],FTT[0.9998100000000000],LTC[0.0050011000000000],LUNA2[0.0026487968740000],LUNA2_LOCKED[0.0061805260400000],SOL[7.1386434000000000],TRX[0.0000650000000000],USD[12.6346687109703194],USDC[1441.5754730400000000],USDT[0.0000000257294056],USTC[0.0374 GOG200000000] |
| 01520143 | TRX[0.4000020000000000],USD[0.0000000075875000] |
| 01520145 | BTC[0.0000268000000000],LUNA2[0.2904582708000000],LUNA2_LOCKED[0.6777359653000000],LUNC[80247.9000000000000000],SOL[0.0044551871208412],USDC[10.0000000000000000],USDT[0.0000000019922142] |
| 01520150 | ETH[0.0000000065351780],USDT[0.0000053606813872] |
| 01520153 | BTC[0.0102974564700000],FTT[5.8989012300000000],LTC[0.0142535850000000],USD[405.2077744354525000] |
| 01520155 | LTC[0.0005423663584025],USD[-0.0006605011147579],USDT[0.0014810157401600] |
| 01520160 | FTT[0.0075589281252173],LUNA2[0.9690605270000000],LUNA2_LOCKED[2.2611412300000000],LUNC[211014.9700000000000000],PRISM[900.0000000000000000],TRX[0.4392781369922000],USD[0.0010402058027302],USDT[0.0000000045000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01520161 | USD[0.0002616105142248] |
| 01520163 | FTT[2.199560000000000000],USD[2.1376000000000000000] |
| 01520167 | BTC[0.170993628618639],TRX[0.0020110000000000],USD[526.904847248542810700000000000],USDT[3209.3552771574884347] |
| 01520168 | POLIS[170.000000000000000],USD[11.93629200000000000] |
| 01520169 | TRX[0.0000000000000000000],USD[0.000160755840130] |
| 01520171 | ATOM[0.0000000548569211],BTC[0.050078650000000000],DENT[1.0000000000000000],DOT[62.474341310000000],ETH[0.000009800000000],ETHW[0.000000975100401 6],EUR[0.000000010882888],SOL[0.000000018461116],USD[0.00000016229609],USDT[0.00200906760211183] |
| 01520173 | BOBA[0.046100000000000],TRX[0.926700000000000],USD[0.231517885000000],USDT[2.065350063250000],XRP[0.535400000000000] |
| 01520181 | TRX[0.0000600000000000],USDT[1.09460000000000000] |
| 01520190 | BTC[0.163508180000000],ETH[1.821317790000000],ETHW[1.821317790000000],EUR[330.376989924050686],SOL[0.000000100000000],USD[2.0012020947492167] |
| 01520195 | AGLD[0.0000000100000000],RUNE[0.0130117000000000] |
| 01520197 | BNB[163.440525350000000],BTC[1.245066878044600000],ETH[5.70800000000000000],FTT[504.236737730808332],PAXG[8.652706027500000],SPY[40.922161140000000],SRM[0.392927350000000],SRM_LOCKED[136.188636600000000],STETH[2.4608095558748439],SUN[0.00092299000000000],USD[15.614160600413207520],USDT[4.1454 00950000000] |
| 01520199 | ADABULL[81.99970000000000],DOGEBULL[1314.856154400000000],LINKBULL[394.120000000000000],MATICBULL[74924.2912275200000000],TRX[0.00078300000000000],USD[0.082455822844382 8],USDT[0.00513001148594 66] |
| 01520202 | TRX[0.0000000000000000000] |
| 01520206 | ATLAS[0.878089480000000],BAO[6.0000000000000000],BNB[0.000000003607260 4],EUR[0.00000011106437],KIN[4.00000000000000],RSR[0.00000004264204],TRX[1.00000000000000],UBXT[2.0000000000000000],USD[0.00000003063448],USDT[0.000000081090326] |
| 01520209 | BTC[0.0000000064017700] |
| 01520213 | ETH[0.0000000061389300],FTM[0.000000028569584],SHIB[116037.6687593450400320],SLRS[0.000000007307000 0],SXP[0.000719998359640],TRX[0.000001000000000],USD[-0.001561477831457 5],USDT[0.000240603950846 8] |
| 01520219 | BTC[0.000000000911518],ETH[0.00000000354100 0],ETHW[1.689714264660590 0],FTM[122.309965373855000 00],FTT[405.502749896164000 0],INDI[4000.000000000000000],LINK[50.000000001000000],LRC[182.000910000000000],MNGO[1650.008250000000000],RUNE[0.000000000469000],SLND[128.100390500000000],SND[419.748782690000000],SRM[204.119425370000000],SRM_LOCKED[-410.059840434348275 0],USDT[800.000000005654500 0],YFI[0.000000009816000 0] |
| 01520220 | TRX[0.0000000000000000000] |
| 01520226 | LUNA2[0.016282230630000 0],LUNA2_LOCKED[0.037991871470000 0],LUNC[3545.490000000000 000],SOL[0.000000068895372],TRX[0.0000100000000 0],USD[0.012483677430 16 20],USDT[0.000140476809 4955] |
| 01520230 | RUNE[0.090728000000000],TRX[0.000000021500000],USDT[0.749392681500000 0] |
| 01520231 | AAVE[0.000000006000000 0],ALICE[12.39982540000000 00],BRZ[0.921002767700000],BTC[0.000000279430860],ETH[0.000000006880000 0],ETHW[0.792066046880000 0],FTT[7.222890540751 6340],GRT[0.99127000000 00000],LINK[1.099442000000 00000],SOL[0.299556915249 33 40],USD[112.948340781847 4001],USDT[3.306288446567 4093] |
| 01520236 | AVAX[0.000000009236441 6],BNB[0.000000018189118],BTC[0.000000037602787],CRO[5149.129800000000 0],ETH[0.269956875310406 2],FTT[64.287783000000 0000],SOL[0.000000074630496],TRX[0.000000026974022],USD[52.177279248662 2635],USDT[0.00000011012 0793],XRP[0.000000006247 6644] |
| 01520242 | BTC[0.000000023761720],ETH[0.000000013084180 2],EUR[0.000000007022572],SOL[0.000000103885309],TRX[0.000000000199460],USD[0.000001000203 89],USDT[0.000000009 3138479] |
| 01520244 | BNB[0.048032917491706 1],BRZ[0.0000000072887144],BTC[-0.000192416905555 5],FTT[1.700001703364132],MEDIA[0.000000037834605],RAY[0.000000031111942],SOL[2.183820483615929],SRM[0.0000000023566170],STEP[0.000000012327242],USD[-1.890748139384170 7],USDT[0.002050310735788] |
| 01520245 | FTT[0.0000005000912 00],USD[0.000000938886 60],USDT[1.11243940000 00000] |
| 01520251 | USDT[0.000000043776600] |
| 01520255 | BNB[0.0000001531994 47],DAI[0.00000006000 0000],ETH[-0.000000001030 4434],GENE[0.0000000007 13 19309],SOL[0.00000000 7937 3729],TRX[0.000000 078389850],USD[0.000000 48724378 63],USDT[0.000 2133641 13695],XRP[0.000 00009 0098 42245] |
| 01520259 | CEL[74.400000000000000],FTT[0.092121940200217 0],GENE[54.600000000000 00],NFT[3921603968766416 671],[I],NFT[4418796216443 14007][I],NFT[516488449817272 3344][I],SRM[44.00000000 00 000],USD[0.023049285538 1344],USDT[0.00259170182 12178] |
| 01520261 | BTC[0.003514019743000 0],SOL[0.0997900000000 00 00],USD[4903.0955869028 83 0392],USDT[0.0015268 9884 0752] |
| 01520262 | GBP[0.0000000328567 50] |
| 01520269 | TRX[0.000006000000 00000],USD[0.00000005 08 0 04 65],USDT[0.00000 0366 31 3838] |
| 01520270 | BTC[0.000000006400 0000],EUR[0.0000000 06 15 10840],FTT[0.00 00000002 061542],LUNA2[0.0056176 11 0800000],LUNA2_LOCKED[0.013107759190 0000],USD[0.0399958837901492],USDT[0.00000008635 253 4],USTC[0.7952 0000 00000000] |
| 01520271 | BNB[1.76007930000000 0],BTC[0.032577929072 3386],CHZ[4100.00000000 0000000],ETH[1.413926832 90 0000 0],ETHW[1.41392683 29 0000 00],EUR[1.66844116 0 0606 581],FTM[53.000 000 0000 0000],FTT[9.4983760 70 0000 00],GRT[1453.0000 0000 00 00000],LINK[53.6222 42 0 9500 00000],SNX[46.26 31 98 4000 000000],UBXT[32 11.000000000000] |
| 01520272 | BTC[0.000399280000 0000],USD[0.763847630 0000000] |
| 01520277 | BTC[0.000233500000 0000],USD[50.94708875 31 5 21225],USDT[-0.772383 106 1250762] |
| 01520283 | ALGO[2.000000000 0000 000],ANC[1.651730 0000000 00],APE[1.5251 628000 00000],AVAX[0.0000 00018 1232670],BNB[0.00195 82 8171 79818],DOT[2.90000 0 000 0000000],ETH[0.00 0000 019 500631],ETHW[0.000 000 097 720534],FTM[0.98719 95 000 0000],FTT[0.10 0000 000 000000],LINK[0.0 00000 007 44419810],LTC[0.01 4789 333 9075939],MER[1.0000 000 000 00000],MKR[0.000185 490 0000000],MTA[0.000 3709 8 000000000],RAY[6.13223 55 7 0000000],RUNE[0.40000 0 00 0000000],SOL[0.50047 46 30 3581815],SRM[0.01 9400 9 20000000],TRX[0.00 1072 00 0000000],USD[7.449974 789 929 14000000000 00],USDT[0.0180217 09 260 2328] |
| 01520284 | FTT[0.299780000000 00000],USD[39.014043632 60000 0] |
| 01520286 | AAVE[0.00990000000 00 000],CHZ[150.00000000 000000 0],DOT[8.99820000 0000 000],ETH[0.56964580 0000 0000],ETHW[0.56964580 0000 0000],EUR[0.000000009 172 2162],FTT[0.021867868 126 9284],LINK[15.498600 00000 00000],MATIC[9.94000 0000 00 0000],SOL[16.906618 0000 00000],USD[11.51816 65 191 3582 64],USDT[0.0000000 90 10 1840] |
| 01520287 | USD[-0.2519617096179 082],USDT[2.746374670 48 88 436] |
| 01520296 | AUD[1.43418494374660 0],ETH[0.0000000100 24800],TRX[0.00018000 0000 000],USD[0.017518244 49 42 50],USDT[0.0000000 084 15039] |
| 01520307 | ARKK[0.000000006961074],BTC[0.000000008182500],ETH[-0.00032296073268 12],ETHW[-0.0022343316280419],EUR[0.000000139111148],FTT[0.000423895608819],LUNA2[9.909446507000000],LUNA2_LOCKED[23.1220418500000000],MSTR[-0.001868410443417 9],TSLA[0.00000010957 0702],TSLAPRE[-0.0000000036573705],USD[835903322939033 7],USD[52.747594506129790 2] |
| 01520312 | TRX[0.000002000000 0000],USD[0.00107565000 0000],USDT[0.000000035 000000] |
| 01520313 | ETH[0.0000000076957 00],USD[0.00002601011 171707] |
| 01520315 | ALGO[316.39290823000 0000],AVAX[0.000000000 000000],BTC[0.0069812 0 149834418],CRO[1039.79427878 000000000],ETH[0.08019113531 38786],FTM[0.00000005290 0000],FTT[0.0000000493 2384],LINK[14.36396540 0000000],LUNA2[0.7702747567 000000],LUNA2_LOCKED[1.797307766000000],SOL[5.361398420000000],UNI[15.2582 714535000000],USD[0.00015803471 8440],USDT[0.00000006975591 1],XRP[257.566226840000000] |
| 01520318 | DOGE[0.000000004045140],ETH[0.056989170000000],FTT[0.110837860015414 5],USD[1.559023473219527 5],USDT[0.000000038984540] |
| 01520320 | BCH[0.00001000000 0000],BTC[0.00000333112 1984] |
| 01520321 | USDT[0.001896744098 380] |
| 01520361 | APE[6.300000000000 0000],BAND[92.0000000000 00000],BTC[0.0000000050 00000],DOGE[2240.28841400 0000000],FTT[50.1533764049025757],LUNA2[0.000046658615000],LUNA2_LOCKED[0.00010869978000],LUNC[10.160000000000000],USD[10.7071567645362406],USDT[0.00000028922260] |
| 01520354 | FTT[25.024671490000000],USD[0.042626831399577 4],USDT[-0.006978053868511 7] |
| 01520365 | BTC[0.000000347326650 0],USD[2.83073982500000 00] |
| 01520366 | AXS[0.2999400000000 00000],MANA[32.99340000 0000000],SAND[11.99760000 0000000],USD[-0.509275979 9541835] |
| 01520373 | 1INCH[0.99227500000 00000],BADGER[0.00000000 00000 0],DOGE[0.88016500 0000000],FTT[0.3127652502 5 0 5 60 2],LUNA2[0.004768060 3000 000],LUNA2_LOCKED[0.01112547403000 00],OMG[0.00000012354868 0],PYPL[0.000000025000000],TRX[0.000006000000000],USD[88279.6033339398129773],USDT[0.0076662612251606] |
| 01520378 | AVAX[0.00027277226653 12],BNB[0.0000000106685356],BTC[0.000000113308339],DOGE[0.000000081230000],SOL[-0.000000001803929],TRX[0.000000030228762],USD[0.134095242331210 1],USDT[-0.00526001203 82956] |
| 01520379 | AAVE[0.009942000000 0000],BNBBULL[0.0005822 00000000],BULL[0.0000000 0000000],CQT[0.98940000 0000000],CREAM[0.00984200 0000000],FTT[0.03317639 31023596],STEP[0.090260 0000 00000],SUSHIBULL[968.60000 0000 000000],USD[0.16082025 55 42 0819],USDT[0.522367 9733 566884] |
| 01520382 | ETH[-0.000000010000000],FTT[0.0000000022111040],MATIC[0.000000010000000],USD[676.7749779210384393 00000000000] |
| 01520389 | USD[0.0038699923133730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01520390 | BTC[0.000000063005735],TRX[0.234597180000000],USD[0.049452120000000],USDT[0.000000102867329] |
| 01520397 | AKRO[2.000000000000000],ALPHA[1.000018600000000],AUDIO[1.026728100000000],BAO[6.000000000000000],BNB[0.417014940000000],BTC[0.034750680000000],CAD[0.000030448527096],CRO[923.211806130000000],DENT[1.000000000000000],FIDA[1.037833000000000],GRT[1.001754980000000],HOLY[1.055387940000000],KIN[6.000000000000000],MKR[0.000031400000000],RSR[2.000000000000000],SECO[1.079911540000000],SHIB[11047844.886640840000000],SOL[0.000616620000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.996019294055326],WRX[80.628678280000000] |
| 01520401 | DOT[0.087000000000000],USD[0.000000007260361],USDT[0.010097210000000] |
| 01520402 | BNB[0.094000000000000],EUR[0.590079957182854],USD[161.886665256672254700000000],USDT[0.000000193745321] |
| 01520407 | NFT[4060873273719132421[1],NFT[475325559517993472[1],NFT[493360448024090913[1],USD[0.000000000479606l] |
| 01520413 | USD[99.500000000000000] |
| 01520421 | AAVE[0.039982000000000],BNB[0.009984926936260],BTC[0.000988182655700],ETH[0.008996954193760],LINK[0.199766591111000],LTC[0.009998427451700],SOL[0.100000000000000],TRX[0.000184000000000],UNI[0.200000000000000],USD[114.166313284307940],USDT[0.001034013842600] |
| 01520425 | BNB[0.004221491474835],BTC[0.000000006700000],DOT[1.000000000000000],ENJ[10.000000000000000],ETH[0.000000003517610],FTM[1.000000000000000],HNT[3.000000000000000],MATIC[10.000000000000000],NEAR[3.500000000000000],SOL[0.000199360000000],TRX[0.572762000000000],USD[0.150376337212792],USDT[0.000576781043256] |
| 01520427 | BTC[0.000050150000000],ETH[0.000000217988596],ETHW[0.000000144670000],LUNA2_LOCKED[0.000000609644701],LUNC[0.005687480635900],NFT[301437281816324713[1],NFT[322191643938964099[1],NFT[325158802271767708[1],NFT[357143722841749920[1],NFT[414258843507739881[1],NFT[418091144581873319[1],NFT[432297232525894357[1],NFT[440227068643666957[1],NFT[447850474539375427[1],NFT[491346744105143517[1],NFT[522288105732748563[1],NFT[559967335640003113[1],NFT[561078438958653203[1],NFT[564381709750268860[1],USDI[-0.000004565107952411],USDT[0.000000084256285l] |
| 01520430 | AAVE[0.060277062602820O],ALICE[0.900000000000000],BNB[0.011115928348780O],BTC[0.001399274038960O],ETH[0.010998290000000O],ETHW[0.010998290000000O],LINK[0.305341145523040O],LTC[0.010402496799970O],POLIS[1.200000000000000O],RUNE[0.103793846107700O],SOL[0.089866800000000O],TRX[0.001230000000000O],USD[58.820572139774993l],USDT[18.065490556379169S] |
| 01520436 | APE[0.000000077207394O],APT[0.000000016154693],BNB[0.000000001461260O],BTC[0.000001455000000O],COPE[0.000000007456697O],CQPE[0.000000003600300O],DYDX[0.000000034081968O],ETH[0.000000060689459O],FTM[0.000000009219811O],HNT[0.000000034478240O],MATIC[0.000000001715340O],OMG[0.000000006501871O],SOL[0.000000029007172O],STMX[0.000000001403265O],TRX[0.000000000000000O],USD[0.000000028918546O],USDT[0.000000165921942O],USTC[0.000000004000000O] |
| 01520437 | GBP[0.000000107083180O],USDT[0.575887080000000O] |
| 01520438 | USD[0.048517675000000O] |
| 01520443 | BEAR[649.200000000000O],ETH[0.000000003098900O],GRTBULL[0.000000017726110],HTBULL[0.000000187586688],MATICBEAR2021[0.000000002692546],MATICBULL[0.000000075637033],OKBBULL[0.000000037324031],SUSHIBULL[0.000000023593949],SXPBULL[0.000000031671997],USD[31428.554556563843636],USDT[0.000000000000000O] |
| 01520444 | POLIS[0.098860000000000O],USD[0.023315028250000O] |
| 01520450 | USD[0.506260600000000O] |
| 01520451 | BTC[0.000000404903242],FTT[0.000000001561514] |
| 01520459 | BCH[0.645499700000000],BTC[0.009998108130000O],FTM[57.913904250000000],FTT[5.099031570000000],LUNA2[0.000000010000000],LUNA2_LOCKED[12.526984380000000],MATIC[86.005691910000000],RUNE[0.000000050000000],SHIB[5798931.060000000000000],SNX[16.996866900000000],SOL[2.596579980000000],TRX[0.000169000000000],USD[44.271882218412985O],USDT[0.000000015072476],XRP[345.657088000000000O] |
| 01520463 | USDT[0.000155773420336] |
| 01520464 | USD[1687.968945068002069],USDT[0.004400962078307] |
| 01520465 | TRX[0.000152000000000] |
| 01520466 | USD[20.000000000000000] |
| 01520467 | ALICE[0.000000000000000O],BTC[0.000000140000000],ETH[0.000000000507441],EUR[0.000000177492187],FTT[0.000000167641716],LUNA2[0.000066543558670O],LUNA2_LOCKED[0.000155268303600O],LUNC[14.490000000000000],NFT[534913741804052311[1],SOL[0.000000001281562],USD[290.386036489731257500000000],USDT[462.344013630527250] |
| 01520469 | BTC[0.000000001760O],TRX[0.000000089878528],USD[0.997696117010354] |
| 01520471 | BTC[0.000058000000000],FTT[0.124860911821286],SOL[0.000200085268958],USDT[0.000000040523996] |
| 01520476 | USDT[0.000000013112000] |
| 01520483 | ATLAS[500.000000000000],BTC[0.002967131288407],LUNA2[0.165790082300000],LUNA2_LOCKED[0.386843525400000],LUNC[36101.139480000000000],MATIC[10.000000000000000],NFT[516788107949687443[1],POLIS[10.699297000000000],SLND[22.987098969515072],SRM[10.810223062862568],SRM_LOCKED[0.182801960000000],USD[0.746172652391884] |
| 01520487 | FTT[0.038406540000000000],TRX[0.000128000000000],USD[3.864000017305989],USDT[0.000000018162635] |
| 01520500 | BTC[0.000050142564504],FTT[0.000001066746597],USD[-0.601034980104078],USDT[0.000000116178731] |
| 01520502 | TRX[0.000000020000000] |
| 01520508 | ETH[0.000000072605500],KNC[1.000000075000000],LUA[55.000000000000000],LUNA2[0.000000454920975],LUNA2_LOCKED[0.000001061482274],LUNC[0.009906000000000],NFT[319738394292894757[1],NFT[467430162173067960[1],SOL[0.000000062553440],TOMO[1.500000000000000],USD[0.000081674129213] |
| 01520510 | ALGOBULL[199960.000000000000000],ALTBEAR[9998.000000000000000],ASDBEAR[99980.000000000000000],BSVBEAR[1998.000000000000000],BSVBULL[998.000000000000000],BULL[0.000099980000000],COMPBEAR[99980.000000000000000],EOSBEAR[9998.000000000000000],EOSBULL[1999.600000000000000],ETCBEAR[1999800.000000000000000],SUSHIBULL[1000.000000000000000],SXPBULL[999.800000000000000],TOMOBULL[4999.000000000000000],TRXBEAR[1999600.000000000000000],USD[6.591274608200000000000000],VETBEAR[19996.000000000000000],XTZBEAR[99980.000000000000000] |
| 01520518 | LRC[1524.600000000000000],USD[0.000000012358401],USDT[0.543051393152000] |
| 01520520 | EUR[0.376670724732179],USD[0.612239152092903],USDT[0.000000090737144] |
| 01520529 | AAVE[0.000000025817153],ALCX[0.000000029144466],AUDIO[0.000000086387616],AXS[0.000000097749721],BNB[0.000000027520000],BTC[0.000000007852471],COMP[0.000000034819380],CRON[0.000000021335521],DMG[0.000000042703340],DOGE[0.000000041961486],ETHE[0.000000007409352],GJ,FTT[0.000000024870398],GALA[0.000000003523807O],GBT[C0.000000009742134],LEO[0.000000298720320],LOOKS[0.000000019274758],LTC[0.000000001326231O],LUNA2[0.000204091631300O],LUNA2_LOCKED[0.000476213806400O],LUNC[44.441382413347320],MATIC[0.000000029674325],NFT[337778879528170529[1],ROOK[0.000000026839378],RUNE[0.000000095965849],SHIB[0.000000004888704],SLR[0.000000008910360],SOL[0.000000096866616],SRM[0.000000011680850],SUSHI[0.000000036670000],USD[0.000000075904532],USDT[0.000008637995],XRP[0.000000020010749] |
| 01520535 | BNB[0.000000100000000],LTC[0.000000005102066],TRX[0.000000004124400],USD[2.512356632982834l],USDT[0.008261099828329S] |
| 01520537 | FTT[0.024757694052160O],TRX[0.000001000000000],USDT[0.000000007000000] |
| 01520539 | USD[0.001018647980996] |
| 01520540 | BNB[0.000000003627846],BTC[0.000000083863125],ETH[0.001000050000000],ETHW[0.001000050000000],FTT[0.022284332618704l],TRX[0.000072000000000],USD[-0.001100622165869S],USDT[0.015535862643651l] |
| 01520543 | DOGEBULL[1.282565850000000],TRX[0.000067000000000],USD[0.543057021775000],USDT[0.003541000000000] |
| 01520556 | BTC[0.087708033500000],ETH[0.388303505000000],ETHW[0.141288555000000],EUR[2076.136139480357044O],FTT[0.850983290000000],LINK[0.489881750000000],USD[0.439582477980831O],XRP[129.485165630000000] |
| 01520561 | USD[25.000000000000000] |
| 01520564 | BNB[0.000000005975000] |
| 01520566 | BTC[0.000426559764600] |
| 01520577 | BTC[0.000268311500000],SOL[1.559787200000000],TRX[0.001320000000000],USD[5.156755734495000O],USDT[0.151000004125000] |
| 01520578 | BNB[0.000000076000000],ETH[-0.000000001532046],LUNA2[0.002712567674000O],LUNC[0.063293245730000],NFT[297360326239933870[1],NFT[447728952938330029[1],[545408684252572413],SOL[0.000000300053423541l],TL[M0.000000090000000],TOMO[0.000000098288480],TRX[0.000000041383505],USD[0.000094080628270IU],USDT[0.000000169709112] |
| 01520589 | TRX[0.000020000000000],USDT[0.001168391290208] |
| 01520608 | CLV[0.017480000000000],ETH[0.000811200000000O],ETHW[0.000811200000000O],USDT[2.112832148854145N] |
| 01520615 | USDT[0.000014819375934N9] |
| 01520616 | USD[0.000040510726000] |
| 01520618 | BNB[0.000000072074560],BTC[0.000000097398848],CRO[1140.000000000000O],ETH[0.000000099280800],USD[18.786843795041852S],USDT[0.000000066733288] |
| 01520621 | USD[25.000000000000000] |
| 01520624 | USD[0.000000001000000] |
| 01520627 | TRX[0.005368030000000],USDT[0.001086774246290] |
| 01520628 | BTC[0.147524432600000O],ETH[0.955667110000000O],ETHW[0.955667110000000O],EUR[0.000000047485230],FTT[5.392557550000000O],SOL[4.039216240000000O],USD[492.868479553208297IU2],USDT[0.679098758589094860486],XRP[250.951500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01520629 | BRZ[0.000584156811212124],SLP[0.00000000006143111],USD[5.000000000000000] |
| 01520635 | USDT[0.0000058941117201] |
| 01520641 | USDT[0.000000000967481000] |
| 01520645 | ETH[0.000000250752261],FTM[0.000000003779734],MATIC[0.000000004400000],NFT(390345010785124762)[1],NFT(39173136995205271411)[1],NFT(483704861764022960)[1],NFT(490286032445652716)[1],NFT(512789644482610711),SOL[0.00000000077000000],TRX[0.00032000000000000],USD[0.000478394913465511],USDT[0.0000000087278419] |
| 01520649 | TRX[0.00000600000000000],USDT[0.000086354913080411] |
| 01520651 | USDT[0.00000009146800] |
| 01520652 | TRX[0.000010000000000],USDT[2.02652322000000000] |
| 01520655 | BEAR[900.000000000000000],USD[4.049622914100000011] |
| 01520657 | TRX[0.000450000000000],USDT[0.000000009603600] |
| 01520660 | BTC[0.000000000016500],TRX[0.000001000000000] |
| 01520665 | FTT[0.099418000000000000],TONCOIN[0.069360000000000000],TRX[0.000778000000000000],USD[0.000000012514423] |
| 01520671 | USD[0.0025910400000000] |
| 01520675 | ETH[0.000000100000000],TRX[0.000119000000000000],USD[0.000000159653556],USDT[0.000000036181411] |
| 01520678 | USDT[0.000000015436200] |
| 01520682 | BTC[0.000000028176350],ETH[0.000000006000000000],USD[0.000000096154620],USDT[0.000000085256832] |
| 01520684 | USD[97.745213747000000],USDT[0.000000006569865] |
| 01520686 | AVAX[0.09806000000000000],CRO[9.55768000000000000],DOT[0.09224000000000000],ETH[0.312997478000000000],ETHW[0.30000000000000000],FTT[21.991213500000000000],JOE[0.986226000000000000],MATIC[0.98060000000000000],RAY[122.702291170000000000],RUNE[49.990300000000000000],SOL[2.037412500000000000],SRM[171.60639154000000000],WAVES[0.342080000000000000],XRP[165.142863112727962411],USDT[0.000000006014900021] |
| 01520687 | BTC[0.040606000000000000],ETH[0.341000000000000000],ETHW[0.341000000000000000],USD[595.142863112727962411],USDT[0.0000000601490021] |
| 01520689 | AKRO[6.00000000061080119],BAO[71.00000000000000],BTC[0.00000001500000000],CLV[0.584896103348648],DENT[0.00000000604448230],DOGE[1.00000000000000000],ETH[0.000000001628255],FRONT[0.000000005592723511,GRT[0.00000003817348211,KIN[17.220127077478463211,LINK[0.00000000744650411,MNGO[7.830351058806536411,POLIS[0.00011000000000011,REEF[0.00000000642228011,REN[0.000000002431266611,RSR[1.0000000000000000],TRX[1.002133000000000011],UBXT[11.00000000000000011],USD[0.00000004402351],USDT[0.00000005326158111,XRP[0.01347757709253644] |
| 01520690 | APE[12.20000000000000000],BNB[0.02757465851559000],BOBA[8.74329524782560],BTC[0.02250116016260741],DFL[12.855658362898763011],EUR[0.959546766404000],ETHW[0.00002859930555533],EUR[0.005261281940119811],FTM[1.696987980000000011],FTT[21.350447930000000011],LRC[16.36677338000000000],LUNA2_LOCKED[0.543833128500000011],UNC[0.032675894969100011,MATIC[12.939471290000000011],MNGO[88.09997586708600088],SOL[0.210000000000000011,USD[0.00095886921734811,XRP[100.00000000000000] |
| 01520696 | AKRO[1.00000000000000000],BAO[2.0000000000000000],BF_POINT[300.00000000000000000],BTC[0.01823208000000000],DENT[1.00000000000000000],EUR[0.000000000064810205123],KIN[5.00000000000000000],MATIC[0.00099590300000000],UBXT[2.00000000000000000],USD[0.0000919232954496] |
| 01520701 | ALGOBULL[2758.00000000000000000],BNBBULL[0.000752000000000],BTC[0.00000009964640011,DOGEBULL[0.000087690000000011,MATICBULL[0.08192000000000000],SUSHIBULL[70.3400000000000000011,SXPBULL[7.421600000000000011,TRXBULL[0.042100000000000011,USD[0.0000001616511911,USDT[0.000000002786798],XRPBULL[7.9116000000000000000] |
| 01520702 | CLV[0.09560900000000000],USD[0.000000006413171 6] |
| 01520708 | TRX[0.000005000000000],USDT[0.000000035601600] |
| 01520717 | USD[148.535440308924410 6],USDT[480327.5039791595137500] |
| 01520720 | USDT[0.000000009566830 0] |
| 01520724 | FTT[0.071196309228000 0] |
| 01520726 | BEAR[31999.800000000000000],BNB[0.0000000857323 00],FTT[0.000000058172821],USD[-0.104365246136433 9],USDT[0.073351332007999 54],XRP[0.3667326870524047] |
| 01520728 | USDT[0.000000011288000] |
| 01520729 | TRX[0.00001100000000000],USDT[576.4751812484454795] |
| 01520731 | BNB[0.000000018599500],BTC[-0.0000452679388498],DOT[0.00000001167662 90],ETH[-0.000000028272400],ETHW[0.108733270067870 50],LUNC[0.000000085989720],SOL[2.047340964172560 0],USD[0.685099436070000 0],USDT[0.000000006886177 2] |
| 01520732 | USD[0.114350702500000] |
| 01520735 | BLT[0.99120000000000000],TRX[0.00000100000000000],USD[0.001594264400000 0],USDT[-0.001503688476668 17] |
| 01520739 | USDT[0.000000092400200] |
| 01520740 | USD[0.492375921000000],USDT[0.000000068723148] |
| 01520741 | BTC[0.000000004000000],DOGE[758.000000000000000],ETH[0.022995860000000 00],ETHW[0.022995860000000 00],EUR[0.000000080000000],SOL[1.090000000000000 00],USD[0.040999523441306 9],XRP[249.000000000000000] |
| 01520742 | TRX[0.000054000000000],USD[0.00692124469740 57],USDT[0.000000008800808] |
| 01520746 | ETH[0.000000110000000],FTT[0.000000007970234 4],TRX[0.0015660000000000 00],USD[0.00005935689540 0],USDT[0.0000117529647934] |
| 01520750 | LTC[0.00003280000000000],USD[-0.000531817972892],USDT[0.009833001182000 0] |
| 01520759 | BAO[0.0000000000004000 00],BOBA[0.00000007944049 5],CRO[0.000000038209861 6],DOGE[0.00000000374905 34],EUR[0.000000000297300 13241],IMX[0.00000000006343 10],LUNA2[0.0728493945400000 0],LUNA2_LOCKED[0.1699819206000000 00],LUNC[16402.43571903166446 77],SAND[0.0000000314080000 0],SHIB[0.000000017221695],SLP[0.0000000000753195 0],SOBA[0.000000007940460 0],SWEAT[1358.0257371160414962],USD[0.000000075213814],USDT[0.0000000833361 43] |
| 01520763 | ETH[0.192298200000000],ETHW[0.192298616837086 6],EUR[0.00000000705012 70],FTT[0.799856000000000],SOL[1.40456674000000 00],USD[133.065852797275721 0],USDT[2.6828178217723626] |
| 01520766 | ETH[0.000000006062900] |
| 01520770 | USDT[0.000000009671800] |
| 01520778 | USDT[0.000000007212140 0] |
| 01520780 | USD[15.709662907708598 5] |
| 01520785 | BTC[0.00000003000000 0],USD[-0.553457106255702 8],USDT[66.075568260225396 4] |
| 01520786 | FTT[0.000000077554728],USD[0.001411186927479 41],USDT[0.000000068138108] |
| 01520791 | USD[25.0000000000000000] |
| 01520793 | TRX[0.00021000000000000],USDT[0.000010277982684 8] |
| 01520798 | USD[25.00000000000000] |
| 01520803 | ADABULL[3.52100415000000000],DEFIBULL[1.33400000000000000],DOGEBULL[2.706199180000000 0],ETHBULL[0.52017310200000 00],MATICBULL[228.700000000000000],TRX[0.00018500000000 0],USD[0.09758150150000000],USDT[0.000000152712876] |
| 01520805 | CHZ[9.99820000000000000],FTT[0.01796637326174116],SOL[0.083862280000000 0],TRX[200.000000000000000],USD[-31.422380411375000 0],USDT[54.367886824443841 2] |
| 01520806 | BLT[0.82258493000000000],NFT(459981411679150212)[1],USD[0.000000176421532] |
| 01520808 | MATICBULL[0.033669410498315 2],USD[0.000000051087660] |
| 01520814 | ETH[2.180534230000000000],ETHW[2.180534230000000 0],FTM[15900.948225750000000 0],FTT[0.073541184137940 0],SOL[0.00289300000000 0],SPELL[437800.000000000000000],SRM[0.689715500000000 0],USD[669.236131047975000 0] |
| 01520826 | ATLAS[18.552582930000000 00],TRX[41.628703000000000 0],USD[0.334539009046301] |
| 01520829 | BF_POINT[100.000000000000000],FTT[150.078285560000000 0],TRX[0.000001000000000 0],USD[31.340569210430606 06],USDT[-0.000000034459504 4] |
| 01520832 | MATIC[0.18264424282000 0],USDT[1.882308353082120 0] |
| 01520833 | BUSD[74.67621011000000000],FTT[290.000000000000000],NFT(554721305151178484)[1],USD[56.239171014094911],USDT[0.000000066943924] |

Scheduled F/G/H Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01520838 | BTC[0.0000254135000000],USD[0.0000000129430790],USDT[0.0000841258924535] |
| 01520839 | BTC[0.0051456300000000],FTT[150.0000000000000000],USD[11.8672464809800136],USDT[0.0000000041081852] |
| 01520845 | NFT (421842270811985007)[1],NFT (480703895798683224)[1],NFT (536604244543466259)[1],TRX[0.0000000006272400],USD[0.0397270543598000],USDT[0.0000000000961670] |
| 01520846 | TRX[0.0001410000000000],USD[0.7807169738724380],USDT[0.0000000163405432] |
| 01520851 | USDT[0.0001932029726780] |
| 01520853 | TRX[0.0000120000000000],USD[0.6006859780747898],USDT[7.4374330489699042] |
| 01520858 | BTC[0.2477802200000000],ETH[2.5093303900000000],ETHW[2.5093303933918200],TRX[0.0010200000000000],USD[-4231.0186239826994654000000000],USDT[0.0033661337694772] |
| 01520861 | ETH[0.0000000048264994] |
| 01520872 | USD[0.0001666658994262] |
| 01520874 | USD[25.0000000000000000] |
| 01520875 | BNB[0.0000000050939372],BTC[0.0000000072034621],USD[11.7371907653552075],USDT[0.0175675579253395] |
| 01520878 | AXS[63.5565348281307700],BAND[0.0000000650000000],BNB[0.3000000000000000],BTC[20.0010000000000000],CHF[195.4148310500000000],DAI[200.0000000000000000],ETH[0.2000000000000000],EUR[48185.5231061700000000],FTT[25.0976241040049138],LUNA2[0.3956064141000000],LUNA2_LOCKED[0.9230816329000000],OMG[0.0000000000000000],RSR[23920.0000000000000000],SOL[1.0000000070643974],SPELL[15700.0000000000000000],TRX[41.0000000000000000],USD[901.3423260908265732],USDT[200.0000000995437500],USTC[56.0000000000000000] |
| 01520879 | ATLAS[2409.4851000000000000],TRX[0.6334880000000000],USD[1.6425329223500000],USDT[0.0098316590000000] |
| 01520884 | TRX[0.0001180000000000],USDT[0.0000000060900000] |
| 01520896 | LTC[3.7481472000000000],USD[0.0448958580000000] |
| 01520905 | BNB[0.0017210700000000],ETH[-0.0002573478839565],ETHW[-0.0002557089558379],USD[-0.3034655714152097],USDT[0.4114764326171011] |
| 01520911 | SOL[0.0055071000000000],TRX[0.0000100000000000],USD[0.0000000056837800],USDC[379.8311920100000000],USDT[0.0000000000000000] |
| 01520912 | BNB[0.0000000020278875],KIN[0.0000000015574945],LTC[0.0000000040784712],MATIC[0.0000000029916927],SOL[0.0000000065642246],TRX[0.0000000180493304],USD[0.0000000081864578],USDT[0.0000000059874951] |
| 01520913 | USD[0.0000000084206306],USDC[218.8667725100000000],USDT[0.0000000173023456] |
| 01520919 | BNB[0.0000000100000000],USD[0.0000025262229383] |
| 01520939 | USDT[0.0000758852750570] |
| 01520942 | ETH[-0.0005580974309212],ETHW[-0.0005545891348957],SHIB[99468.0000000000000000],TRX[0.0000100000000000],USD[0.5719694518743874],USDT[2.1904380012992190] |
| 01520956 | BNB[0.0000000049377068],BTC[0.0000000027109072],USD[0.0000473596432324] |
| 01520957 | BTC[0.0102000000000000],LUNA2[5.0814808980000000],LUNA2_LOCKED[11.8567887600000000],LUNC[1106503.1640000000000000],RAY[0.0393131449000000],SOL[10.0000000000000000],TRX[3.0000000000000000],USD[38.1573482364417900] |
| 01520966 | TRX[0.9600050000000000],USD[0.0091795106246712],USDT[0.0000000046809803] |
| 01520975 | TRX[0.0001180000000000] |
| 01520982 | USD[-1.7589122408334738],USDT[2.1145376178077431] |
| 01520991 | DOGE[76.9846000000000000],TRX[0.0000010000000000],USD[0.0798426500000000],USDT[0.0000000080656700] |
| 01520995 | EOSBULL[0.0000000095224637],MATICBULL[0.0000000014928380],TOMOBULL[0.0000000777000000],TRX[0.0002700000000000],USD[0.0000000034946988],USDT[0.0000000023529410],VETBULL[4326.5242939711633424] |
| 01520999 | AAPL[0.0098157000000000],ATLAS[3558.1922459192155080],AURY[0.0000000033000000],BTC[0.0124149519608618],COPE[63.4134095847491410],ENJ[107.0000000000000000],ETH[2.0109192495000000],ETHW[2.0109192495000000],EUR[0.5916425173237155],FTT[15.0211195159519842],GALA[139.9741980000000000],GALFAN[9.9907850000000000],GRT[208.9665868748878000],LINK[0.0000000519034485],MANA[154.9876519000000000],MATIC[128.7212262830950600],MTA[430.9205667000000000],REN[303.1966948917163014],SAND[57.9861775000000000],SNX[0.0000054869000000],SOL[14.1846586400000000],SRM[14.2930391400000000],SRM_LOCKED[0.2436968800000000],USD[2489.5990515585083124],USDT[0.0000000098885560] |
| 01521001 | ATOM[20.3000000000000000],AVAX[0.0009806551602673],BNB[1.0864556500000000],EUR[0.0000011629372977],FTT[0.2946231500000000],SOL[-15.1993480887830260],TRX[0.6271580000000000],USD[0.0000093090403220],USDT[400.6311542057343382] |
| 01521009 | TRX[0.0000520000000000] |
| 01521010 | BTC[0.0010182700000000],ETH[0.0005781800000000],FTT[366.1088764377860947],STORJ[0.0937135900000000],TRX[0.0001000000000000],USD[3.3158256498053951],USDT[0.0000000027909600] |
| 01521011 | BTC[0.0000000000017500] |
| 01521012 | ATLAS[1449.4458650000000000],BTC[0.0000001095000000],FTT[19.8380247831643065],GOG[128.0000000000000000],IMX[52.2927800000000000],LOOKS[45.0000000000000000],USD[3.0580416971059904],USDT[0.0069701579200000] |
| 01521015 | BNB[0.0000001000000000],USD[0.0160472724670628] |
| 01521027 | EUR[0.0059143100000000],USD[0.3018602878163286],USDT[0.0000000092589977] |
| 01521029 | BCH[0.0000000015438202],BTC[0.0000000172382706],EUR[0.0000002337025],FTM[0.0000000136571744],FTT[-0.0000000065020906],LTC[0.0000004585183],RAY[6012.7708439900000000],TRX[0.0000001269524510],USD[0.0000004368905935],USDT[0.0000000027175040],XRP[0.0000000032425046] |
| 01521036 | USD[0.0000000636605605],USDT[0.0000000780018233],XRP[0.0000001000000000] |
| 01521041 | USDT[0.0000441439920928] |
| 01521050 | TRX[0.0000040000000000],USD[0.0000001019562466],USDT[0.0000003560817] |
| 01521057 | BNB[0.0000000100000000],TRX[0.0006700000000000],USD[0.1836322573300000],USDT[0.0491500000000000] |
| 01521062 | BTC[0.0000000032300000] |
| 01521066 | USD[1.6315777485177745],USDT[0.5084632400000000] |
| 01521074 | TRX[0.0001240000000000] |
| 01521077 | BNB[0.0000000101199205],ETH[0.0000000038041614],MNGO[0.0000000092892300],SOL[0.0000000613193553],TRX[0.0000000185510057],USD[0.0000005792980598],USDT[0.0000000035606852] |
| 01521081 | AKRO[0.0000000303289642],AMC[0.0000000063945746],BAO[7.0000000000000000],BTC[0.0000000251029003],CRO[0.0000000020623784],DENT[3.0000000000000000],DOGE[0.0000000025831980],ENJ[0.0000000009588047],ETH[0.0000000791596331],GBTC[0.0000000023637714],KIN[0.0000000000000000],MATIC[0.0000000064794973],PFE[0.0000000024840530],REN[0.0010331153379314],SAND[0.0000000672887280],SHIB[45.9040036597043236],SOL[0.0000000089929948],SRM[0.0000000099702788],SXP[1.0257316200000000],TRX[0.0000000000000000],USD[0.0028722354158608],USDT[0.0000001913589],XRP[0.0011224619203451] |
| 01521082 | COMP[0.0000000200000000],USD[0.0044696370147770] |
| 01521083 | AVAX[0.0000000397010875],GBP[104.4301203686514785],USD[0.0000001670985271],USDT[0.0000000182107748] |
| 01521089 | USDT[0.0001836728731404] |
| 01521090 | USD[0.5480000000000000] |
| 01521097 | ADABULL[0.4431000000000000],ALGOBULL[48980.0000000000000000],DOGEBEAR2021[0.0044948800000000],DOGEBULL[5.2661905470000000],LINKBULL[0.0090500000000000],TRX[0.0000090000000000],USD[0.0376417402000000],USDT[0.0000000134546270] |
| 01521102 | ETH[0.1166155477648920],ETHW[0.1166155477648920],USD[0.0174890875122360] |
| 01521107 | ALPHA[0.0000000073915759],BRZ[0.1339510375904048],GBTC[0.0000000097039993] |
| 01521114 | BNB[0.0000000373040000],DOT[0.0000000456291004],ETH[0.0000000671000000],FTT[0.0000000076913763],SOL[0.0000000572700000],USD[0.0000001250443540],USDT[0.0000000172727090] |
| 01521128 | USD[55.7584436999653435],USDT[0.0000476103632741] |
| 01521133 | ALGO[1558.9844500000000000],ATOM[26.2829380000000000],AVAX[23.4904810000000000],BNB[0.7186795000000000],BTC[0.0579581299627653],ETH[0.0610966300000000],ETHW[0.1009705500000000],LINK[16.4392950000000000],LTC[4.1820176936631765],MATIC[292.5576800000000000],RUNE[0.0000000503673312],SOL[0.0199665600000000],USD[67.7173358458708368],USDT[1335.9469666941809173] |
| 01521135 | AAPL[0.0000000000000000],AMC[0.0072684268954000],AMPL[0.0000001801868],AXS[0.0000000342312200],BCH[0.0000000752700],BTC[0.0000005845640000],FTT[0.0000000186352228],GME[0.0001066000000000],GMEPRE[0.0000000001097500],HOOD[0.0064293897839300],LTC[0.0000000996480000],REN[0.0000000700802000],SOL[0.0000000300000000],SXP[0.0000000938200],TOMO[0.0000007862500],USD[-1.1241363716834222],USDT[1.3028995137053225],XRP[0.0000000002363500] |
| 01521137 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01521145 | SOL[0.0000000051302400],TRX[0.0000000033443620],XRP[0.0000000061826594] |
| 01521147 | TRX[0.0000050000000000],USDT[0.0000000038794800] |
| 01521148 | BTC[0.0000000010094000],TRX[0.2031010000000000],USD[0.0043311300792400],USDT[3.8818074780000000] |
| 01521153 | USDT[0.0000000040929600] |
| 01521159 | USDT[0.0000000057914072] |
| 01521162 | TRX[0.0003370000000000] |
| 01521163 | ETH[19.9994330000000000],ETHW[19.9994330000000000],USD[0.8462355456194234],USDT[0.0000000023000000] |
| 01521165 | BTC[0.0001227700000000],CRO[1029.6020000000000000],DOGE[351.1478000000000000],ETH[0.0013886800000000],ETHW[0.0013886800000000],SHIB[14681760.0000000000000000],SOL[0.0140529600000000],USD[62.3542987168481070],USDT[0.0000000060125742] |
| 01521170 | BTC[0.0000660000000000],USDT[0.0000000082247400] |
| 01521171 | CLV[0.0256890000000000],USD[0.0039651400000000] |
| 01521172 | ATLAS[0.0000000072922136],BTC[0.0000007689629909],GOG[0.0000000082843990],SPELL[0.0000000083457060],USD[0.0000000071747896],USDT[0.0000000046989094] |
| 01521173 | SOL[10.4923743100000000] |
| 01521174 | USD[30.0000000000000000] |
| 01521184 | TRX[0.0000330000000000],USDT[0.0000000062472600] |
| 01521188 | ETH[0.0000000095260000],USD[0.0000001517791292] |
| 01521193 | BTC[0.0000000051416280],USD[0.0001454168124572] |
| 01521195 | USD[1.0000000189788100] |
| 01521197 | TRX[0.0002460000000000],USD[2.9072255025000000],USDT[1.1458836075000000] |
| 01521200 | BTC[0.0000000071317965],USD[0.0000000153366876],USDT[0.0000000000000000] |
| 01521206 | TRX[0.0000070000000000],USD[46.7660630635000000000000000],USDT[0.0000000085058926] |
| 01521217 | NFT (3425953172821286131],USD[30.0000000000000000] |
| 01521219 | COPE[13.0000000000000000],USD[34.5785985127500000] |
| 01521220 | EUR[0.0037702627792854],USD[1.3039953666498619000000000],USDT[0.0037866300000000] |
| 01521224 | TRX[0.0000400000000000],USD[0.0414000000000000],XRPBEAR[299540.0000000000000000] |
| 01521229 | ADABULL[0.9800000000000000],ATOMBULL[810.3996000000000000],COMPBULL[2003625.2599880000000000],DOGEBULL[220.0022911400000000],FTT[0.0956466000000000],GRTBULL[10006400.5999600000000000],RAY[154.4867187000000000],SUSHIBULL[52053488.9000000000000000],SXPBULL[2619474.0004000000000000],THETABULL[81.0156094000000000],TRX[0.0002850000000000],USD[0.0000000087016725],USDT[60.3965798632933938],VETBULL[123980.4969920000000000],XRPBULL[100980.2680000000000000],ZECBULL[25387.3115400000000000] |
| 01521237 | USD[0.0000001086208B4],USDT[0.0000000021243423],XRP[0.0000000001123400] |
| 01521239 | TRX[0.0002920000000000],USD[0.0101505175500000] |
| 01521245 | USDT[0.0000000039784400] |
| 01521246 | BTC[0.0001490233580000],USD[0.1831725750000000] |
| 01521250 | BTC[0.0000000080000000],DOT[2.0000000000000000],EUR[0.0000000084755174],MATIC[138.7849937000000000],USD[0.0000000053635655],USDT[0.0000000065827486] |
| 01521252 | USD[25.0000000000000000] |
| 01521256 | USD[26.8322003816144940] |
| 01521257 | BULL[0.0000010357500000],MATICBEAR2021[0.0875645000000000],USD[0.0000000035486137] |
| 01521259 | AKRO[117.9768000000000000],ATLAS[409.9380000000000000],AVAX[0.1000379260531524],BAO[14000.0000000000000000],BTC[0.0002999400000000],BTT[1000000.0000000000000000],CRO[29.9960000000000000],DENT[199.9600000000000000],DMG[162.7577200000000000],DOT[1.2997400000000000],FTM[14.9990000000000000],FTT[0.9998200000000000],GALA[79.9860000000000000],GOG[20.9984000000000000],JP[9.9984000000000000],KIN[99994.0000000000000000],KSOS[199.1400000000000000],LINA[109.9780000000000000],LINK[1.9996600000000000],LUNA2[.0172563960000000],LUNA2_LOCKED[2.3735982580000000],LUNC[178442.5797720000000000],POLIS[79.4858000000000000],REEF[1169.8900000000000000],SAND[5.9994000000000000],SOL[0.0200000000000000],SOS[3099380.0000000000000000],SPELL[1499.7800000000000000],TRX[49.9901700000000000],USD[0.0173436894244340],USDT[0.0001783013288841],USTC[27.9968000000000000] |
| 01521260 | USDT[0.0000000091686600] |
| 01521264 | BNB[0.0000017970443Z],BTC[0.0000000087417804],ETH[0.0000000751006Z9],SOL[0.0000001000000000],USD[0.0490875342913958],USDT[0.0000007794533SG],XRP[-0.0000000300000000] |
| 01521265 | SOL[8.2207965300000000],USD[83.2645374277500000000000000],USDT[0.0000002773911664] |
| 01521266 | BTC[0.0000434801099875],SRM[179.0000000000000000],USD[18.7556288670050000],USDT[1.4312655250000000] |
| 01521269 | EUR[0.0041865400000000],USD[0.0000001618126334] |
| 01521274 | TRX[0.0000660000000000],USDT[0.0000000058067600] |
| 01521275 | BRZ[0.0043166532069696],TRX[0.0002970000000000],USDT[0.0000000033578537] |
| 01521276 | EUR[14.0683727200000000],USDT[0.0000001322891Z] |
| 01521277 | BTC[0.0237389084092700],ETH[0.0000000072969600],EUR[-0.0091176340594876],FTT[25.0000001170099203],LUNA2[1.5507459995500000],LUNA2_LOCKED[3.6184073316200000],LUNC[2406.0962121300000000],SHIB[6135983.3114124300000000],USD[0.0000002346087Z3],USDT[0.0000000099875758] |
| 01521283 | USD[30.0000000000000000] |
| 01521284 | TRX[0.0007780000000000],USD[0.0000010645895756],USDT[0.0000007329053736] |
| 01521289 | USD[30.0000000000000000] |
| 01521290 | USD[0.0000000497938266],USDT[0.0000002184111196] |
| 01521295 | AMZN[1.9996000000000000],APT[12.9980000000000000],DOGE[199.9900000000000000],ETH[0.3253674100000000],ETHW[0.0000000010656135],FTT[21.0990000000000000],HOOD[1.9996000000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],TSLA[1.9998000000000000],USD[321.2970077612389067000000000000],XRP[50.0000000000000000] |
| 01521296 | AAVE[0.0000000052925736],ACB[0.0000000058606Z],AMPL[0.0000000013185365],APE[0.0000000085526728],ATLAS[0.0000000568285341],AURY[0.0000000213031712],BTC[0.0000002774531371],DOGE[0.0000000683555461],DYDX[0.0000000038729T],ENS[0.0000000025953118],ETH[0.0000007231034Z],ETHE[0.0000000956743700],EUR[0.0000000301157284],FTT[0.0000005629337],GBTC[0.0000000013129391],GENE[0.0000000057170671],HOLY[0.0000000049016248],HUM[0.0000001308718O],HXRO[0.0000000128481Z],JET[0.0000000152152],LUNA2[0.0000472938440000],LUNA2_LOCKED[0.0057103523000000],LUNC[53.2903386982675350],MANA[0.0003404335Z],MATIC[0.0000000031891356],MKR[0.0000000030909846],MOB[0.0000000066426360],MSOL[0.0000000009042416],MTL[0.0000000073540244],SAND[0.0000000050088256],SHIB[0.0000000054895226],SOL[0.0000000592347SO],SPELL[0.0000000075720319],STEP[0.0000000018413936],UMEE[0.0000000055827Z],USD[0.0000000076822550],USD[T[0.0000000078951516],WAVES[0.0000000026192915],YFI[0.0000000030170148] |
| 01521299 | ALICE[0.0000000043000000],AUDIO[0.0000000076964000],BTC[0.0000001069737360],CHZ[0.0000000089022044],CRO[0.0000000121402360],ETH[0.5000323400000000],FTM[0.0000000080000000],FTT[25.0000007724Z6O2Z],LINA[0.0000000335000000],LTC[0.0000000367679O0],USD[10.1963518656825194000000000],XRP[0.0000000076947149] |
| 01521300 | USD[30.0000000000000000] |
| 01521307 | USD[26.4347762700000000] |
| 01521318 | EUR[0.0088597262218828],TRX[0.0000630000000000],USD[0.8509544222000000],USDT[0.0060820059604056] |
| 01521321 | USD[0.0002051973273040] |
| 01521324 | USD[20.1275007274761086] |
| 01521327 | AVAX[0.0000000100000000],FTT[0.0279502818220168],USD[0.0387584907875000],USDT[0.0000000077750000] |
| 01521329 | BTC[0.0000000000049700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01521331 | BTC[0.0000004512500],USD[0.0000037946331?],USDT[0.00001768711557?] |
| 01521334 | BTC[0.0000000074161800],NFT [290793965253676742][1],NFT [490278472044338675][1],NFT [515506887852468978][1],USD[0.0000000261958?] |
| 01521343 | USDT[0.0000000040237600] |
| 01521344 | USD[30.000000000000000] |
| 01521345 | CHR[0.000000036120000],NFT [300415002552004642][1],NFT [522996723856503343][1],NFT [529791219727185885][1],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0000238445545776],USDT[0.000000004156818?] |
| 01521347 | ATOM[0.000407740671982?],BAO[12.0000000000000000],BNB[0.000000004767388],DAB[0.000000050000000],DENT[2.000000000000000],DOT[0.000000029142228],ETH[0.000000000690860],FRONT[0.000000977490055],IMX[0.000000078090931],KIN[18.000000000000000],LUNA2[0.000000807037084?],LUNA2_LOCKED[0.0000001?8308653101],UNC[0.000000004956194?],MATIC[0.000000007161258],NEAR[0.000000000767904],UBXT[1.000000000000000],USDT[0.00001775648298?7?0],USTC[0.0001142448135600] |
| 01521352 | SRM[0.1423835400000000],SRM_LOCKED[82.250232120000000],USD[0.00430721593749?92],USDT[21601.855174600000000] |
| 01521364 | BTC[0.00000008600000?0],USD[-0.1538889160913297],XRP[4.025041560000000?0] |
| 01521365 | BNB[0.0000001000000?0],TRX[0.0000010000000?0],USD[0.0000014121104429],USDT[0.0000005196699141] |
| 01521367 | BTC[0.000097700000000?0],IMX[0.0133666700000000],TRX[0.000008000000000?0],USD[0.0015306360000000],USDT[0.5604830042533771] |
| 01521368 | TRX[0.000001000000000?0],USD[59.4377609178600000],USDT[0.000000009053327] |
| 01521370 | BNB[0.0000000020756000] |
| 01521372 | USD[30.000000000000000] |
| 01521375 | AMPL[0.000000027479896],BTC[0.0727568700000000],DKNG[4.100000000000000],ETH[0.0911659700000000],ETHW[0.0911659709083156],FTT[6.599244000000000],RAY[42.365944700000000],SOL[2.789190500000000],SRM[71.225223880000000],SRM_LOCKED[1.052068480000000],USD[1250.619481451972850600000000] |
| 01521379 | AXS[0.000000010437800],BTC[0.000000015833029],CEL[0.000000008036200],ENJ[0.000000050958098],ETH[0.000000090746927],LINA[0.000000008?153000],LINK[0.000000023633760],MATIC[0.000000008090239],SOL[0.000000011195000],UNI[0.000000056608000],USD[0.000000148858934] |
| 01521385 | POLIS[0.981800000000000],TRX[0.000001000000000],USD[0.6529274100000000],USDT[0.000000157124680] |
| 01521388 | FTT[0.000000010000000],USD[25.596249400063147?95] |
| 01521392 | USDT[0.000000062505500] |
| 01521395 | SOL[0.000000098750000] |
| 01521402 | BNB[12.304097140877570?0],BTC[1.202227630000000],ETH[0.000824060000000],ETHW[0.000824060284151?8],FTT[25.008766096820000?0],RUNE[10.004203315210000?0],SOL[81.309726420000000],USD[-17950.165898784109087?1],USDT[25.663850913716064?4] |
| 01521408 | TRX[0.000117000000000],USDT[0.000000026752000] |
| 01521411 | USDT[0.003553188478360?0] |
| 01521412 | ATLAS[1967193.946835000000000],FTT[0.0566305834693000],SRM[55.377307920000000],SRM_LOCKED[244.245935080000000],TRX[0.000025000000000],USD[0.0596885069875000],USDT[0.0052617610000000] |
| 01521413 | USDT[0.000000006267050] |
| 01521415 | USDT[0.0000000038327600] |
| 01521423 | TRX[0.0001520000000000],USDT[0.000000003991800] |
| 01521425 | BTC[0.000000032050800],TRX[0.000132000000000] |
| 01521426 | TRX[0.000122000000000],USD[0.0509037557982600] |
| 01521428 | USD[129.977303954840330?3],USDT[0.000000208185664] |
| 01521429 | USD[403.254629190000000?0] |
| 01521440 | ETH[0.000000019657800],FTM[1.364199390000000],USDT[0.000000083566227] |
| 01521444 | ETH[0.012122420000000?00],ETHW[0.0121224200000000],USD[4.8699031816240989],XRP[600.755650000000000] |
| 01521448 | USDT[0.0457533122500000] |
| 01521454 | TRX[0.000010000000000],USDT[0.000000096273200] |
| 01521461 | TRX[0.0031780000000000],USD[101.284676263870014300000000],USDT[84.595653613931101?1] |
| 01521472 | APT[0.0617222210468527],TRX[0.000002000000000],USD[46.355638753028652?5],USDT[0.000000076973066] |
| 01521478 | BTC[0.0000000030000000],TRX[0.0003750000000000],USD[92.932305190000000?0],USDT[0.000000050594776] |
| 01521479 | ATLAS[480.000000000000000],POLIS[6.798776000000000],USD[0.3091732074000000] |
| 01521492 | SHIB[0.0000003895719?1],USD[3.227073929656548?7],USDT[3.529464779921256?9] |
| 01521497 | ATLAS[7596.038915230000000],EUR[1182.522329977527373?5],LUNA2[0.027827556850000?0],LUNA2_LOCKED[0.064930965990000?0],LUNC[6059.509092000000000],SRM[324.651255660000000],SRM_LOCKED[1.802299900000000],USD[0.0040203974395656],USDT[0.807779377990690?0] |
| 01521499 | EUR[0.000000002064849?0],FTT[0.099459870000000?0],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],USD[-0.5577465283212144],USDT[0.0000000022655544] |
| 01521511 | BTC[0.0000000200425547],ETH[0.0010000001777599],ETHW[0.0010000001613139],USD[1.360250780717550?0] |
| 01521512 | LUNA2[0.0000000500000000],LUNA2_LOCKED[4.810252871000000],USD[0.000010899150240],USDT[-0.000000086883776] |
| 01521515 | POLIS[0.0000000074977?76],SOL[0.000000007563008],USD[0.000000095197785] |
| 01521518 | AXS[0.0003000000000000],BRZ[0.966883900000000?00],RUNE[0.085920000000000],USD[0.000000044905158],XRP[0.6092220000000000] |
| 01521528 | SHIB[4698784.000000000000000],SOS[850000.000000000000000],USD[0.0311522070000000] |
| 01521530 | MNGO[8.8600000000000000],TRX[0.000001000000000],USD[-0.0000005229763?49],USDT[0.000000035496084] |
| 01521535 | RUNE[0.000972000000000],TRX[0.001710000000000],USD[0.000000105970565],USDT[0.0000000024955?73] |
| 01521536 | SOL[0.000814315728197?7],TRX[0.000000000800000],USD[-0.004046239452849?1],USDT[0.000000077083763] |
| 01521537 | BNB[0.0000001000000000],ETH[0.000000095224585],TRX[0.000000000463843?4],USD[0.000033906415556],USDT[0.0000102252222618] |
| 01521553 | BTC[0.000171598000000?0],LTC[0.0075166900000000],TRX[0.000000007445953?2],USD[0.000000105411637],USDT[1.0849099758222502] |
| 01521554 | BNB[0.00000003940743?0],SHIB[23932.869515010000000],USD[0.069030070619160?0],USDT[0.0000000013527934] |
| 01521556 | AVAX[0.79992800000000?00],BNB[0.050000000000000],ETHW[0.930259130000000],FTM[4.991270000000000],FTT[2.846681186212380?0],IMX[41.493896200000000],LINK[3.599820000000000],MANA[12.998560000000000],MATIC[101.033148380000000],SAND[7.991000000000000],SOL[1.239778744000000],SRM[32.996770800000000]000],USD[0.465077829811516?9],USDT[0.000000062674208] |
| 01521557 | USD[0.000000957?60300] |
| 01521559 | USDT[0.000304254907335?5] |
| 01521562 | USD[0.0000000951316?90] |
| 01521565 | GBP[0.0000128493720784],USD[0.000058797954516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01521566 | 1INCH[-0.724015527320263|9],AGLD[0.175681500000000],ALCX[0.000264600000000],ALICE[0.061820000000000],AMPL[8.255082638969980|0],ANC[0.425765000000000],ASD[0.148743500000000],ATLAS[24.414550000000000],AXS[-0.114251214138799|7],BAC[917.965000000000000],BNT[-0.104540614349908],BOBA[0.070012000000000],CEL[0.085315000000000],CLV[0.075320000000000],CONV[8.642000000000000],CREAM[2791.965188650000000],DAWN[0.202450000000000],DENT[53.230000000000000],EDEN[0.026603500000000],ENS[0.009660000000000],ETH[-0.000670519258162|8],ETHW[-0.000498481192716|1],FTT[152.361409481818759|9],FXS[0.071352500000000],HNT[0.158900000000000],HT[-0.057150015722559|5],KBTT[705.330000000000000],KIN[44451.500000000000000],LEO[0.060796500000000],LUNC[0.000000005982319|6],MEDIA[0.010051000000000],MKR[0.000244800000000],MNGO[18.76715000000000|0],MOB[0.380397500000000],MTA[1.285850000000000],OKB[-0.116030370992638|8],PAXG[0.000000088000000],PROM[0.015504000000000],PUNDIX[0.056865000000000],REN[1.327685000000000],ROOK[0.000778800000000],RSR[-8.092660484400071|9],SECO[0.720795000000000],SOL[0.009736000000000],TONCOIN[0.027465000000000],TRU[0.192585000000000],TRX[0.000026000000000],TRYB[0.000000070304240],TULIP[0.125375000000000],USD[1197365.547352935200|0],USDT[0.000000108594211],XAUT[0.000000012500000],YFI[0.000402270000000000] |
| 01521567 | USDT[0.000000098524200] |
| 01521572 | TRX[0.000050000000000],USDT[0.000000058736600] |
| 01521579 | DAI[0.000000012973782],USD[-0.016633070817574|9],USDT[0.019370079886238000] |
| 01521583 | USD[14.260614566643802|0],USDT[0.000000068034104] |
| 01521584 | USD[0.268993699199442|4] |
| 01521597 | AUD[0.000000261140394|6],BTC[0.000673979049076],CRO[0.000000072305981],FTT[0.363311420000000|0],USD[0.000000112609558|1],USDT[0.000000079896862] |
| 01521608 | BTC[0.000000000000000],USD[0.045315658455680],USDT[0.014625513480189|6] |
| 01521614 | AKRO[1.000000000000000],BAO[5.000000000000000],CRON[44.490580560000000|0],ETH[0.043308650000000000],ETHW[0.042773344000000|0],FTT[0.886234820000000|0],KIN[8.000000000000000],LEO[11.578468820000000|0],LINK[0.782858810000000000],MATIC[13.817680950000000|0],SHIB[44515.048159270000000|0],SOL[0.899961350000000000],UNI[0.728966420000000000],USD[0.004116921537430|4] |
| 01521625 | USD[5.000000000000000] |
| 01521626 | USD[1.877245100000000] |
| 01521636 | ADABULL[0.000000007000000],ETH[0.000000030000000],FTT[0.000363421997653|7],SRM[0.000000020000000],TRX[0.000024000000000],USD[-0.002000739309653|9],USDT[0.046831630000000] |
| 01521645 | BTC[0.008443240000000000],SOL[0.685839070000000] |
| 01521649 | TRX[0.000020000000000],USD[0.000000077489734] |
| 01521659 | BTC[0.000000090000000],USD[0.004350825218873] |
| 01521662 | USDT[0.000134060876958] |
| 01521664 | USD[0.144865847113315|2] |
| 01521666 | ADABEAR[1824000000.000000000000000],ADABULL[2067.586400000000000],ALGOBULL[878824200.000000000000000],ATOMBULL[0.303200000000000],BCHBEAR[0.000000063457746],DOGEBULL[3598.278350923009163|1],EOSBULL[0.000000015959340],ETCBULL[0.000266512695175],ETHBEAR[576166.571822136148473|8],MATICBULL[48670.279383708916556],SUSHIBEAR[2413000000.000000000000000],SUSHIBULL[2643695.996692829454805|4],TOMOBULL[0.000000006123490],TRXBULL[8.000000000000000],USD[0.000000092130837],USDT[0.000000087904552],VETBEAR[0.000000003293400],XLMBULL[17666.466000000000000],XRPBEAR[0.000000000000000] |
| 01521667 | BNB[-0.000000004222900|0],BTC[0.000000035043395],USD[1.708347676944147|9],USDT[0.000000081630036],XRP[4.747025369473260] |
| 01521672 | COPE[0.198317040000000],SRM[0.875772190000000000],STEP[0.038265120000000],USD[0.005413329600000],USDT[0.000000009573092] |
| 01521676 | USD[30.000000000000000] |
| 01521693 | BTC[0.000000070375000],ETH[0.000000021709496],TRX[0.000000000797544],USD[6.587606007298635|3],USDT[0.000000059355352],XRP[0.000000098614900] |
| 01521695 | USD[0.000000029469626|48] |
| 01521698 | ATLAS[4668.566000000000000],DFL[510.000000000000000],ETH[0.000317590000000],ETHW[0.003175878556601],POLIS[489.702040000000000],SPELL[7097.360000000000000],USD[0.057981427700000],USDT[0.002923000000000] |
| 01521699 | MATIC[0.000085770000000],MBS[0.136000000000000],SOL[0.300402923601800],TRX[0.762233000000000],USD[0.000001256167990],USDT[75.100176251306378|3] |
| 01521704 | AUDIO[0.000000037202600],ETH[0.000000024000000],FTM[0.000000004096000],KIN[0.000000034832002],USDC[345.570000000000000],USDT[0.000000116372077] |
| 01521711 | ALEPH[1.000000000000000],ETH[0.000045020000000],ETHW[0.000045026179683],USD[0.068790403066908|0],USDT[0.090303382300000] |
| 01521712 | TRX[0.090592000000000],USD[1.261088748364724|0] |
| 01521713 | ETH[0.000000025664600],TRX[0.000013004445000],USD[0.034492636000000] |
| 01521726 | ATLAS[0.000000045297647],AUD[0.000060306882239],ETH[0.000000035931077],SOL[0.000000050131221] |
| 01521727 | USD[30.000000000000000] |
| 01521730 | BRZ[0.663014060000000|0],POLIS[25.900000000000000],TRX[0.001710000000000],USD[0.000000145196096],USDT[0.000000007563120] |
| 01521731 | ADABULL[1.220000000000000],THETABULL[158.500000000000000],USD[-0.318235397296102|6],USDT[0.399574501346623|9] |
| 01521732 | BTC[0.000000047549400],WRX[0.000000003626635] |
| 01521735 | USD[0.254836842500000|0] |
| 01521738 | USD[0.000276901524406|2] |
| 01521745 | BRZ[31.000000000000000],DFL[180.000000000000000],GENE[3.517109720000000|0],USD[0.685407790000000|0],USDT[0.154605916786025|2] |
| 01521748 | AAVE[0.000000006182281|9],DOT[0.000000067500000],FTT[0.001716680000000],USD[-0.000621990653124|8] |
| 01521749 | BNB[0.001877040000000000],DEFIBULL[556.000000000000000],TRX[0.100040000000000],USD[2.898685919168814|7],USDT[0.000000081250000] |
| 01521751 | BNB[0.000000006864141|5],BTC[0.000000004592304|5],DOGE[0.000000005294400],FTT[0.000013064676186],TRX[0.000000004208700],USD[0.000000068757535],USDT[0.000000009504065] |
| 01521772 | USD[25.000000000000000] |
| 01521779 | BNB[0.000000100000000],ETH[0.000100130000000],SOL[0.000000100000000],USD[0.000025656526633],USDT[0.000000034281984] |
| 01521788 | BTC[0.000979385000000|0],ETH[0.000964755000000000],ETHW[0.000964755000000],TRX[0.001567674800000|0] |
| 01521795 | ADABULL[8.183400000000000],ALGOBULL[419603000.000000000000000],ATOMBULL[49271.300000000000000],BAT[164.000000000000000],CHZ[124.123300000000000],COMPBULL[19.330000000000000],CRO[1700.000000000000000],DOGE[0.522095077772453|2],DOGEBULL[10.010000000000000],ETCBULL[384.660000000000000],GRTBULL[3498.900000000000000],KNCBULL[1582.400000000000000],LINKBULL[1375.000000000000000],MANA[194.000000000000000],MATICBULL[21500.000000000000000],SAND[80.000000000000000],SHIB[630000.000000000000000],SOL[0.000000070800000],SUSHIBULL[538020.000000000000000],TRX[0.895957916|2199795],TRXBULL[0.400000000000000],USDI[0.048404689|2231359],USDT[0.007066000000000],VETBULL[1378.200000000000000],XRP[0.000000106382480],XTZBULL[8.100000000000000],ZECBULL[1540.000000000000000] |
| 01521801 | USD[22.205629850000000] |
| 01521804 | BNB[0.005213800000000000],CHZ[9.990000000000000],DOGE[1146.000000000000000],ETH[0.309000000000000],ETHW[0.136000000000000],USD[2.684038129050000] |
| 01521813 | FTT[25.000467310000000],TRX[0.001803000000000],USD[0.000373751106850],USDT[0.000000058840094] |
| 01521816 | TRX[0.000001000000000] |
| 01521820 | BNBBULL[0.051001380000000],BULL[0.000000060000000],ETHBULL[0.000000060000000],FTT[0.000000094808928],USD[0.000064930381454],USDT[0.000000043835288] |
| 01521835 | CONV[340.000000000000000],TRX[0.000540000000000],USD[171.563050079000000],USDT[0.000000069792887] |
| 01521845 | BTC[0.000000000061100] |
| 01521873 | BTC[0.000000037910123],COMP[0.000000100000000],CRV[0.000000100000000],ENS[0.000000051620532],ETH[0.000000100192075],FTT[0.000000105116731],LINK[0.000000018559316],LOOKS[0.000000120822145],LUNC[0.000000036922644],OKB[0.000000080000000],SRM[0.054465163177000],SRM_LOCKED[23.597030570|0000000],USD[0.000000227164544],USDT[0.000000139115343] |
| 01521878 | BNB[0.000000064706300],ETH[0.000000016562569],USDT[0.000000028834956] |
| 01521896 | USDT[0.000132995304680] |
| 01521899 | EUR[0.000000002591435],USDT[0.000000135878392] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01521907 | USD[0.061122402204977788],USDT[0.000000006714178] |
| 01521910 | BNB[0.0000000053363473],ETH[0.0000000050000005100000],FTT[0.001213529753661 6],LUNA2[0.0010046745570000],LUNA2_LOCKED[0.0023442406333000],LUNC[218.77000000000000000],NFT (323338971635843891)[1],NFT (496516650686523691)[1],NFT (527701794871438482)[1],TRX[0.5187490073680000],USD[0.265760242064810 1],USDT[0.000000065409180],USTC[0.00000000433070350] |
| 01521915 | BNB[0.00000001000000000],ETH[0.0001247846000000],MATIC[0.000000000040800000],NFT (469450679720603576)[1],NFT (479204632775243685)[1],NFT (513233414802465869)[1],NFT (515238368286101363)[1],SOL[0.00000000116291 48],USDT[0.2701131948688090] |
| 01521916 | BTC[0.000012835254651 2],DAI[0.00000000019166400],ETH[0.0000000068542390],FTT[25.0000000000000000],STETH[0.0491387397673552],USD[0.0000000792460 47],USDT[99.7500000089317056],WBTC[0.0000454975000000] |
| 01521923 | BULL[0.01261937800000 00],USD[301.7624389500000 00],USDT[41.70602 16800000000] |
| 01521930 | ETH[0.0000000050000000],USD[51.755523025598692 4],USDT[14.93416518373326 01] |
| 01521940 | ETH[0.0000000502384449],FTT[0.00000000078540060],USD[0.0000000592746229] |
| 01521945 | BTC[0.0000000029137200],FTT[0.0000000028732932],SOL[0.0000000048624683],USD[0.0000000944779905],USDT[0.0000000009613510] |
| 01521949 | BNB[0.0000000052083138],BTC[0.0000000458368 13],TRX[0.00120000000000000],USDT[0.000384990 0607409] |
| 01521956 | BTC[0.00000000099831925],BULL[0.0000000005652262 0],FTT[0.00339365891 18865],USD[0.362607115030787 7] |
| 01521964 | BNB[0.0000000749665000],DOGE[0.0000000004808546],ETH[0.0000000006313 2300],FTM[0.0000000106400252],LTC[0.0000000082667205],MATIC[0.0000000035922600],SLRS[0.0000000046572500],SOL[0.0000000228289810],TRX[0.0000000068968724],USD[0.0000000077666556],USDT[0.0000000002496608] |
| 01521978 | ADABULL[0.0000000002000000 0],BCHBULL[617.8692800000000000],BNBBULL[0.2882000070000000],BULL[0.0000000029000000],DOGEBULL[0.0000000050000000],ETHBULL[0.0000000060000000],MKRBULL[0.0155410650000000],SHIB[773466.5000000000000000],SXP[20.4000000000000000],SXPBULL[7221.6043500000000000],THETABU LL[0.5000000000000000],TRXBULL[153.9707400000000000],USD[0.0139947823888534],USDT[0.0000000007547480] |
| 01521987 | USD[0.0000000116722547],USDT[0.0000000085699226] |
| 01521992 | BUSD[165.2106429600000000],ETH[0.0000694400000000],USD[22.8545532007945991],USDT[0.0000000132962136],XRP[76.3083590200000000] |
| 01521999 | ATOM[0.0862060000000000],BTC[0.0000876591980600],ETH[0.0000000000000000],GMX[0.0095720000000000],TRX[0.0007850000000000],USD[0.0000002147262977],USDT[0.0041385434363183] |
| 01522005 | ATOM[0.0000000337469786],BNB[0.0000000005000000],MATIC[0.0000002289766656],NFT (293429862416363817)[1],NFT (501080265606469189)[1],NFT (537762070447045975)[1],POLIS[0.0007900000000000],SOL[0.0000000999999733],TRX[0.0000060000000000],USD[-0.0104104721125552],USDT[0.000192943004350],XRP[0.0000000058260467] |
| 01522010 | AKRO[3.0000000000000000],ALGO[6534.8686984800000000],BAO[18.0000000000000000],BNB[0.0000000920733000],BTC[0.0164989440000000],BTT[0.0000001000000000],DENT[1.0000000000000000],DOGE[50687.1888605739522400],ETH[0.1523615820087800],FTT[0.0044031856668246],KIN[18.0000000000000000],LINK[40.1146731285 87000],LTC[0.0000000004669231],MATIC[1541.5323641500000000],RSR[1.0000000000000000],SOL[0.000000092934 1],TRX[1.0000000875084000],UBXT[2.0000000000000000],USD[0.0000000069087282],USDT[0.0000000057065396],XRP[65467.1313770443034400] |
| 01522012 | APT[0.6900000000000000],BNB[0.0000000100000000],ETH[0.0055000055026093],FTT[0.0711271978662725],HT[593.2061300000000000],TAPT[23.9000000000000000],TRX[0.0000080000000000],USD[3.0437752260626058],USDT[1.4650474594710651] |
| 01522013 | USDT[0.0000000079221934] |
| 01522026 | USD[0.2921952000000000] |
| 01522039 | BTC[0.1643000000000000],ETH[1.2770000000000000],ETHW[1.2770000000000000],FTT[0.1665567764084064],SOL[46.7716185500000000],USD[0.0442110746000000] |
| 01522042 | ARS[0.8366720800000000],BTC[0.0000000050000000],TRX[0.0000000000000000],USD[0.0000095409195],USDT[0.0000001107381 83] |
| 01522043 | TRX[0.0000620000000000],USD[0.0011091001491480],USDT[0.0061854332649658] |
| 01522044 | BTC[0.0000000058237249],ETH[0.0001418670193781],ETHW[0.0001418670193781],USD[-0.1079836103395334] |
| 01522046 | USD[97.8793071805350000000000000] |
| 01522056 | USD[30.0000000000000000] |
| 01522065 | TRX[0.1515230000000000],USD[0.3710957365639016],USDT[0.0099919252172450],XRP[0.0182423300000000] |
| 01522066 | SOL[0.0000000076400000],TRX[0.0000010000000000],USD[0.0000110820456 0],USDT[0.0000000016727894] |
| 01522070 | ETH[0.0155000000000000],ETHW[0.1815000000000000],EUR[0.0000000001850889],GENE[0.1608388300000000],MATIC[0.2000000068400000],MER[0.9686500000000000],NEAR[0.0473180400000000],TRX[0.0001520000000000],USD[0.7300897241682440],USDT[71.5323139744564891] |
| 01522073 | USD[0.6073019800000000] |
| 01522076 | USDT[0.0000931948466050] |
| 01522079 | ETH[0.0000000050000000],ETHW[0.0000679549451418],TRX[0.0001610000000000],USD[0.0000000077069806],USDT[-0.0000000001837287] |
| 01522081 | USD[0.6050228468397800] |
| 01522082 | BTC[0.0000000025577525],ETH[0.0000000063390366],EUR[0.0000000060000000],FTT[0.0000000090029416],RUNE[0.0000000039885742],USD[0.0000001170005080],USDT[0.0000000014945386] |
| 01522085 | ATLAS[99.9820000000000000],ETH[0.0000949600000000],USD[0.4111083482500000] |
| 01522087 | BTC[0.0000000070000000],USD[0.0000000062961728],USDT[0.0000000026355840] |
| 01522090 | TRX[0.0077700000000000],USDT[0.0000000098098478] |
| 01522091 | AUD[0.0000124361345031],ETH[0.0000001000000000],SOL[0.0000002467465971],USD[0.0000407959774601] |
| 01522100 | ATOM[1.7996400000000000],BOBA[12.0000000000000000],BTC[0.0009970603000000],ETH[0.0769868060000000],ETHW[0.0359950060000000],FTT[0.0995830000000000],LINK[0.0998642000000000],LTC[0.0090522700000000],OMG[12.0000000000000000],SOL[5.3262779000000000],SRM[1.0114731600000000],SRM_LOCKED[0.0087058200000000],USD[143.1033098390480000],USDT[0.0064180000000000],XRP[0.3700000000000000] |
| 01522108 | USDT[0.0000000066336864] |
| 01522109 | FTT[0.0344041268942900],TRX[0.0000010000000000],USD[10.7252856365621459000000000],USDT[0.0000000007186785] |
| 01522118 | BNB[0.0000001000000000],ETH[0.0000001000000000],USD[0.0000000056880757],USDT[-0.0000000018976261] |
| 01522120 | ATLAS[60.0000000000000000],KIN[3000.0000000000000000],SOS[400000.0000000000000000],USD[0.2728195520000000] |
| 01522123 | USD[55.0000000000000000] |
| 01522126 | BTC[0.0000000000016500] |
| 01522134 | ATLAS[7730.0000000000000000],TRX[0.0000040000000000],TULIP[69.0868710000000000],USD[0.1354759848573992],USDT[262.8300070447929568] |
| 01522140 | USD[0.0000000886138628],USDT[17.7707851855144200] |
| 01522141 | USD[0.0000000035046600] |
| 01522145 | BTC[0.0000000685909922],ETH[0.0000001000000000],TRX[0.0024480000000000],USD[-111.6501284952707486],USDT[120.2803736836784936] |
| 01522152 | USD[0.0000000146529941],USDT[0.0000000071708868] |
| 01522157 | BTC[0.0000002300000000],BULL[0.0000000081000000],ETH[0.0000001088963200],SOL[0.0000001911931154],SRM[0.0003422900000000],SRM_LOCKED[0.0015005100000000],USD[0.0000001623322958],USDT[87.9700000394435443],XAUT[0.0000000060000000] |
| 01522161 | EUR[0.0000063486268832],RAY[0.0000001000000000],USD[0.0000000206479417] |
| 01522163 | BTC[0.0000000581931 38],DOGE[807.8545600000000000],FTM[88.0000000000000000],SOL[0.9798236000000000],SPELL[39995.1940000000000000],USD[0.1461798408358918],USDT[0.0096205314000000] |
| 01522167 | ETH[0.0000000285162 40] |
| 01522181 | TRX[0.0000680000000000] |
| 01522183 | 1INCH[255.9350000000000000],ALPHA[15.9884000000000000],DOT[9.9980000000000000],FTM[400.6800000000000000],FTT[0.9000000000000000],MATIC[1009.4330000000000000],SOL[0.6596680000000000],USD[0.5254817668632913] |
| 01522196 | USD[0.0000000025390100],USDT[0.0000000098257600] |
| 01522201 | BTC[0.0072136951800800],DOGE[676.8394728092649600],ETH[0.0479602135850700],ETHW[0.0477000221311300],TRX[0.0000301921787200],USD[3.6855855835609576],USDT[154.3551435826098108] |
| 01522212 | ATOMBULL[0.9998000000000000],DOGEBULL[0.0007678000000000],ETCBULL[0.0057230000000000],ETHBULL[0.0000974600000000],GRTBULL[0.0815600000000000],MATICBEAR2021[9.7028200000000000],MATICBULL[0.0003000000000000],THETABULL[0.2504736000000000],TRX[0.0002520000000000],USD[0.0043185373109870],USDT[0.0000000083930573],XLMBULL[0.0038000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01522216 | BNB[0.000000010000000],BTC[0.000000000450000],TRX[0.000017000000000],USD[0.000001013422418],USDT[0.000000108504143] |
| 01522228 | BTC[0.000000026972752],TRX[0.000002000000000],USD[0.000000064136440] |
| 01522236 | USD[0.000000019374880],USDT[0.000000039545300] |
| 01522240 | BTC[0.001218958630340],FTM[14.000000000000000],FTT[7.767435730000000],SOL[5.164212039770000],SRM[0.294419361691838],USD[1.179445935514996.3] |
| 01522254 | USD[38.635165310000000],USDT[0.000000995708230] |
| 01522257 | ADABULL[1.051176846047937],ALGOBULL[2454991.816693940000000],BTC[0.000000000562909],SUSHIBULL[730429.804398010000000],SXPBULL[4710.981297400000000],THETABULL[3.499340970000000],TOMOBULL[57225.698153510000000],USDT[0.000000001767310] |
| 01522261 | AAVE[0.000000004000000],AMPL[0.000000000406610],AVAX[0.000000001457493],BADGER[0.000000036000000],BCH[0.000000009000000],BNB[0.002793000000000],BTC[0.102669993675769],COMP[0.000000008641980],DOGE[0.000000002000000],ETH[0.428908410300000],ETHBULL[0.000000044000000],ETHW[0.4289084103000000],FTM[104.000000000000000],FTT[8.624230071538446],LTC[0.000000010000000],LUNA2[7.361687869000000],LUNA2_LOCKED[17.177216900000000],LUNC[0.000000009000000],MKR[0.000000039000000],PAXG[0.000000002930000],SOL[0.000000020000000],SRM[5.020708180000000],SRM_LOCKED[0.05412774000000000],USD[0.000019419410000083],USDT[0.000000001800000] |
| 01522269 | ATLAS[40.000000000000000],ETH[0.000000010000000],EUR[0.367410170000000],USD[0.468899906542295],USDT[0.000000009236398.7] |
| 01522275 | TRX[0.000124000000000],USD[1.845826660000000],USDT[0.000000084576180.8] |
| 01522283 | APT[0.000465000000000],BTC[0.000030805433400.0],ETH[0.000119200000000],ETHW[0.000119200000000],FTT[150.027273038891536.5],LUNA2[0.006001211970500.0],LUNA2_LOCKED[0.015400284610000],LUNC[1437.190455781217260.0],MATIC[0.561689622535662],NFT[2943182579614449.24][1],NFT[3496824201614520.46][1],NFT[3855378309177228613][1],NFT[4564633486999944865][1],NFT[4847404812046556.25][1],NFT[5453031281082199111][1],SOL[0.021108492184736.6],SRM[68.845407600000000],SRM_LOCKED[329.498071030000000],TRX[0.000191000000000],USD[28869.615475007635612.3],USDT[0.225213476682868.8] |
| 01522299 | USD[0.255870600000000] |
| 01522302 | USD[0.605654680000000] |
| 01522305 | BNB[0.399893000000000],CRO[209.956000000000000],ETH[0.049990000000000],ETHW[0.049990000000000],FIDA[17.992400000000000],FTM[447.988000000000000],FTT[0.047390489948784],LUNA2[0.088239538510000.0],LUNA2_LOCKED[0.205892256500000.0],LUNC[10000.000000000000000],MER[58.988000000000000],NFT[3567014770376914888][1],SLRS[56.793643000000000000],SOL[0.299900000000000000],SRM[4.999000000000000],USDT[25.99000000000000000],USTC[5.990000000000000] |
| 01522309 | 1INCH[0.000000002319497.4],AAVE[0.000000018931146],ALPHA[0.000000004000924992],BTC[0.000000006644431],DOGE[0.000000003020000],ETH[0.000000173108156],ETHW[0.000000029247036],GRT[0.000000061891048],SNX[0.000000070696835],SOL[0.000000093888797],SUSHI[0.000001151334152],UNI[0.000000093493702] |
| 01522312 | TRX[2.279636000000000],USDT[0.000000080962712] |
| 01522313 | USD[30.000000000000000] |
| 01522315 | TRX[0.000001000000000],USD[16.491286239267015800000000],USDT[0.000000180342395] |
| 01522321 | LUNA2[0.027513258660000],LUNA2_LOCKED[0.064197603550000],LUNC[5991.070000000000000],TRX[0.000002000000000],USD[0.972909330795655.6],USDT[0.000003992520033] |
| 01522326 | SOL[0.001277880000000],TRX[0.000001000000000],USD[0.000000011764032.9],USDT[0.000000062360878] |
| 01522327 | TRX[0.349432000000000],USD[138.370231249810051900000000],USDT[917.757742556216885.7],XRP[0.000000100000000] |
| 01522330 | ETH[0.000000011340000],LTC[0.004680907279244.1],LUNA2[0.314462677100000],LUNA2_LOCKED[0.733746246500000],LUNC[68474.910000000000000],USD[-2.773176601548978.5],USDT[0.006858080307283.6] |
| 01522335 | BNB[0.039992000000000],USD[0.001999960000000],CREAM[0.160000000000000],ETH[0.007998400000000],ETHW[0.007998400000000],FTT[0.499960000000000],LINK[0.599920000000000],SOL[0.061881120000000],UNI[0.249950000000000],USDT[0.106766830000000],XRP[58.700000000000000] |
| 01522345 | FTT[0.717991510000000],USD[1.491720034304916.9] |
| 01522347 | BNB[0.000132510000000],BTC[0.000000006480920],FTT[261.654541990000000],NFT[373607665004232283][1],NFT[381326340008600012][1],NFT[387599456495841819][1],NFT[397894431456687771][1],NFT[403470569425274521][1],NFT[436391530148730011][1],NFT[459235770194721033][1],NFT[466516382783836608][1],NFT[4758756426459367061],NFT[52497900160937026311],NFT[5323405819763412611],ORCA[274.306808700000000],SRM[0.534439890000000000],SRM_LOCKED[102.909385530000000],USDT[0.000182650000000] |
| 01522348 | AXS[3.097228000000000],ETH[0.000000020500000],SOL[0.540000000000000],TRX[0.000000000000000],USD[0.013105417695300.4],USDT[39.625652590000000],USDT[0.000000066250125] |
| 01522353 | TRX[0.000002000000000],USD[-0.097281108834427],USDT[0.939998161730073.8] |
| 01522354 | BTC[0.000000006005600],USD[-0.008540597691057],USDT[0.000000027246960],XRP[0.031357600000000] |
| 01522356 | TRX[0.007890000000000],USD[2.244642169293011],USDT[0.52315982041292.49] |
| 01522357 | TRX[0.000002000000000] |
| 01522359 | ALEPH[42.096363940000000],BTC[0.000093339461800.5],DOGE[0.914853400000000],FTT[10.900000000000000],RAY[0.587734620000000],SOL[25.480567970000000],USD[0.000000271021581],USDT[0.875594017993242.9] |
| 01522361 | ALCX[0.008115200000000],TRX[0.000050000000000],USD[0.002685936860000],USDT[0.007801000000000] |
| 01522364 | EUR[0.001026128384105] |
| 01522368 | USDT[0.000000029500000] |
| 01522371 | CHF[0.000000010325368] |
| 01522375 | ADABULL[0.002736300000000],ALGOBULL[9371.100000000000000],ATOMBULL[82.414200000000000],BEAR[855.410000000000000],BNB[0.000559379388269.1],BNBBULL[0.000051017000000],DOGEBEAR2021[0.007558000000000],DOGEBULL[0.001601790000000],EOSBULL[98.784000000000000000],ETHBULL[0.000156185000000],GT[0.09602900000000000],HTBULL[0.098945000000000],LINKBULL[0.077963000000000],LTCBULL[0.974160000000000000],MATICBEAR2021[9.636000000000000000],MATICBULL[0.183823000000000],SUN[43.988528420000000000],SUSHIBULL[51340.954000000000000],THETABULL[0.081281090000000],TOMOBULL[87.537000000000000],TRX[0.000000010000000],USD[0.001435727699000],USDT[0.162737551678312],VETBULL[2.000550000000000],XRPBULL[2.902200000000000000],XTZBULL[8.783710000000000] |
| 01522379 | USD[0.001357321330000] |
| 01522384 | FTT[5.000000000000000],RAY[11.509208400000000],SHIB[15101910.950000000000000],TRX[0.000001000000000],USD[0.0000013766812.0],USDT[1.017138110500000] |
| 01522396 | AAVE[0.001695940953650.4],ALICE[0.900000000000000],AMPL[0.000000000142520],ATLAS[212.082120071541000],AUDIO[10.948764600000000],AVAX[0.001365298350181.7],C98[0.000004456000000],CEL[0.009131459877000],CHZ[122.873432250000000],DAI[1.000000000000000],DYDX[8.397475090000000],ENJ[4.365318500000000],ETH[10.015274828926952.0],ETHW[0.029394587872166.1],FTM[1463.849949000000000],FTT[5.212516320000000],GALA[20.000000000000000],IMX[38.000000000000000],LINK[16.118074965563000],LUNA2[5.035933504760000],LUNA2_LOCKED[11.750511515800000],LUN C[304520.98406326300000],MANA[2.000000000000000],MATIC[46.590843704440000],NEXO[0.998819500000000],NFT[334011602504561879][1],NFT[347688503787743600][1],NFT[398447768045648121][1],NFT[398821065248737774][1],NFT[40519227618817701 5][1],NFT[417243817062269864][1],NFT[4254486207570995021],NFT[4334873170211430951],NFT[4828055833922333911911],NFT[507415070681974456][1],NFT[516322651291643522][1],NFT[539148773488738963][1],NFT[539670710880456648][1],NFT[572375112447995526][1],RAY[7.439221750000000],RUNE[10.000000000237580000],SAND[3.000000000000000],SLND[8.500000000000000],SOL[6.569394384929191],SRM[6.52826236977148891],SRM_LOCKED[0.106502100000000],STARS[16.000000000000000],USD[-23660.526074735803628.7],USDT[3.868615621272625] |
| 01522403 | FTT[0.076600084530116],USD[-0.447564341190900.5],USDT[0.002510145623045],XRP[3.392341104969003.0] |
| 01522407 | COMP[0.000001400000000],DOGE[1178.241400000000000],DOT[90.000000000000000],MOB[597.496391290000000],NFT[334707356389927019][1],NFT[342710400465768714][1],NFT[572624550363488076][1],TRX[0.291801000000000],USD[41.0349680025000000],USDT[0.000000102787944] |
| 01522408 | AAVE[0.000000031930000],BTC[0.000000065069344],CRON[0.000000100000000],ETH[0.000000018213400],FTT[0.03367373520110690],LTC[0.000000080000000],UNI[0.000000097718400],USD[0.000000078999742],USDT[0.183000000000362180] |
| 01522411 | SRM[1.249911830000000],SRM_LOCKED[7.708634350000000],USD[0.240000000000000] |
| 01522413 | USD[30.000000000000000] |
| 01522416 | CLV[0.000000062416660],USD[0.000000081306610] |
| 01522417 | SRM[1.249911830000000],SRM_LOCKED[7.708634350000000],USD[0.120000000000000] |
| 01522422 | SRM[1.249911830000000],SRM_LOCKED[7.708634350000000],USD[0.650000000000000] |
| 01522423 | SRM[1.248295000000000],SRM_LOCKED[7.712716680000000] |
| 01522426 | USD[1.500000000000000] |
| 01522429 | HXRO[0.959720000000000],TRX[0.000680870000000],USD[0.069260336127.2376] |
| 01522431 | FTT[0.099650000000000],TRX[0.000060000000000] |
| 01522434 | USD[0.760000000000000] |
| 01522437 | ALPHA[0.047283264560720],BTC[0.000000009600989800],TRX[0.000002000000000],USD[0.67196528143377283],USDT[0.0000006069507950] |
| 01522438 | LUNA2[0.000004046662330],LUNA2_LOCKED[0.000001028221210],LUNC[0.009596000000000],TRX[0.000060000000000],USDT[0.743890097314753.3] |
| 01522440 | USD[0.380000000000000] |
| 01522441 | TRX[0.000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01522443 | BNB[0.000000074294186],SHIB[0.000000010000000],SOL[0.000000094788933],USD[0.0601404172630886] |
| 01522444 | ADABEAR[965000.000000000000000],BNBBEAR[965000.000000000000000],FTT[0.054870810500000],LINKBEAR[686910.000000000000000],SUSHIBEAR[993000.000000000000000],USD[0.307991762000000] |
| 01522447 | APT[0.000000000629991 15],BNB[0.000000128876650],BTC[0.000000004803300],ETH[0.000000002720000],HT[0.000000006598720],MATIC[0.000000097300000],NFT [389077595293651439][1],NFT [478548144721160073][1],SOL[-0.000000001666164],TRX[0.000002022453286],USDT[0.000000003730000] |
| 01522451 | BTC[0.000000023669200],CEL[0.0141000084425000] |
| 01522452 | USD[1.230000000000000] |
| 01522454 | USD[11.258484803138883 7] |
| 01522455 | USD[1.040000000000000] |
| 01522457 | BADGER[16.000000000000000],BOBA[13.000000000000000],BTC[0.006100013520000 0],DFL[1880.000000000000000],FTT[25.000000000000000],MNGO[3000.000000000000000],OMG[13.000000000000000],USD[1.631745976847300 0] |
| 01522458 | GALA[95784.466694520000000],USD[0.006624971911 9795] |
| 01522460 | FTT[0.002604700000000],NFT [362135426417694342][1],NFT [366040218393130981][1],NFT [476521175877999348][1],USD[0.018399857837330 1],USDT[0.005325038988284 4],XRP[0.056789630000000000] |
| 01522461 | DOGEBEAR[2021][0.001489000000000],SUSHIBEAR[60120.000000000000000],SUSHIBULL[872.80000000000000 0],TRX[0.000004000000000],TRXBEAR[802280.000000000000000],USD[0.000000100244074],VETBEAR[659.600000000000000],XLMBEAR[0.073400000000000],XRPBEAR[124030.000000000000000] |
| 01522468 | AKRO[1.000000000000000],ATLAS[662.612136620000000],AUD[0.000000101306142],BAO[1.000000000000000],KNC[2.000000000000000],UBXT[1.000000000000000],USD[0.000000005089966] |
| 01522470 | BTC[0.000000000033000] |
| 01522482 | BNB[0.000015838134658 7],HT[0.000000048107776],MATIC[0.124178531 0658228],SOL[0.000000008788000],TRX[0.003162382186 0750],USD[-0.000321893893917 1],USDT[0.000001071 8765996] |
| 01522486 | USD[0.000000009450000 0],USDT[0.310365248225 5200] |
| 01522487 | AURY[4.000000000000000],CHZ[100.000000000000000],ETH[0.048168014400 0000],ETHW[0.002348490000000],FTT[1.798740000000000],TRX[0.000118000000000],USD[0.000682230621 9680],USDT[0.000055544815 3118],WAXL[17.781881039 3000000] |
| 01522494 | TRX[0.000868000000000] |
| 01522497 | FTT[0.074927178916 2857],USD[1.034085307400 0000],USDT[0.000000051 5512924] |
| 01522510 | USD[0.004976150000000],USDT[0.000000048249 875] |
| 01522511 | USD[0.006089334434 9549] |
| 01522513 | AKRO[1.000000000000000],DENT[2.000000000000000],ETH[0.142480990000 0000],ETHW[0.142480990 000000],FTT[16.765241 0054253928],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.000314374931 153],USDT[0.000000080 978904] |
| 01522518 | EUR[1.524303958500 0000] |
| 01522522 | BNB[0.000000000000000],BTC[0.000000000000000],ETHW[2.216600940000000 0],EUR[0.828836045000 0000],USD[4.967864930 0000000] |
| 01522541 | BTC[0.000006202000000],USD[1013.328907272963 5362],USDT[0.000000075 993319] |
| 01522544 | ATOM[12.340416454552 1400],AVAX[91.3784500 782862954],BIT[1.23455 0000005343250],BIT[0.000000004996990],BNB[0.000000499969900],BTC[0.902237827352040 0],DAI[0.000000009342200],DOT[84.4541453421790073],ETH[0.000581366989717 0],ETHW[0.000000091375006],FTM[1.000000003675550 0],FTT[29.986648236105 8332],GRT[0.000000082500666],HKD[9.343476120000000 0],LINK[0.000000521569 00],LRC[4.000000000000000],LTC[0.00010003010361 6],LUNA2[0.5864893841 00000],LUNA2_LOCKED[1.368475229000000],LUNC[0.000000085423900],MATIC[0.598536788157360 0],RAY[0.000000023685 500],RUNE[78.773163308 0000000],SHIB[44069.64091 4000000000],SOL[0.00268 4698983088],STEP[8.890 000000000000],STETH[0.000000005424042 5],UNI[0.000000005783800],USDT[1252.019993838613 2863],USDT[0.000000044 688708],USTC[0.000000093809200] |
| 01522545 | BTC[0.000000008351500],ETH[0.000000025000000],EUR[9.347840400000000 0],SOL[0.000000004000000],USD[196174.621937175 75268399] |
| 01522549 | BTC[0.000000029791 4400] |
| 01522551 | SOL[0.000000039728520] |
| 01522556 | USD[0.002050549000000] |
| 01522559 | EUR[0.000000066351290],RSR[512266.553133680 0000000],USD[0.193282057 4220000],USDT[0.00000000 01605920] |
| 01522561 | TRX[0.000119000000000],USDT[0.000603948823180] |
| 01522562 | BNB[0.000000012590000],ETH[0.000000001000000],TRX[0.000009092064892],USD[0.000146360500000 0] |
| 01522569 | USD[107.778028760000000 0] |
| 01522572 | USD[-0.002733837151276 4],USDT[0.110000000000 0000] |
| 01522577 | FTT[0.000000085774783],SXP[0.036660000000000 0],TRX[1.763357200000000 0],USD[-0.615954029051 6938],USDT[0.721071851 4502202] |
| 01522583 | ATLAS[0.000000010507968],ETH[0.000651000000000 0],UMEE[0.000000018294 778],USD[0.000000182640 16],USDT[0.000001390276 60657] |
| 01522584 | AGLD[0.020108000000000],ALCX[0.000503590000000 0],ALEPH[0.740270000000 000],ALICE[0.0945090000 00000],ALPHA[0.9743500 00000000],AMPL[0.073310 748702742],ATLAS[9.804300000000000 0],AUDIO[0.909750000000 0000],AURY[0.9749200000 00000],AXS[0.0996200000 00000],BADGER[0.00523820 0000000],BAL[0.0093939 00000000],BAND[0.092980 000000000],BAO[207.320 000000000000],BAT[0.545 600000000000],BICO[0.956 870000000000],BIT[0.984 340000000000],BNB[0.009 724300000000],BNT[0.089 180000000000],BOBA[0.167 000000000000],BRZ[0.972 640000000000],BTC[0.000 000001972000],C98[0.588 270000000],COPE[0.819880 000000000],CQT[0.838510 000000000],CRO[29.32365 000000000],CRV[0.998670 000000000],CVC[0.886000 000000000],DENT[89.968 000000000000],DFL[9.255 200000000000],DODO[0.054 339000000000],DYDX[0.0 97872000000000],EDEN[0.0 98668000000000],ETH[0.00 0051675899200000],ETHW[0. 000516758992000],FIDA[54 2.595490000000000],FTM[0 .866820000000000],FTT[0.0 00231470000000],GAL[0.48 210000000000],GALA[9.27 260000000000],GARI[72 60 000000000000],GENE[0.09 6200000000000],GMT[0.98 2330000000000],GODS[0.02 6220000000000],GRT[0.98 6080000000000],HXRO[0.79 3640000000000],IMX[0.03 1394000000000],INTER[0.02 0447000000000],JST[8.10 760000000000000],KIN[32 2.590000000000000],KNC[0 .923230000000000],LINA[0.7 66300000000000],LOOKS[0.3 38230000000000],LRC[0.229 990000000000],LUNA[0.844 010000000000],MAPS[0.874 220000000000],MBS[0.9424 30000000000],MCB[0.00873 7400000000],MEDIA[0.1027 59000000000],MER[0.7415 00000000000],MKR[0.0009 9610000000],MNGO[9.7264 00000000000],MOB[0.4881 25000000000],MSOL[0.005 073600000000],MTA[0.668 450000000000],OKB[0.095 231000000000],OMG[0.496 770000000000],ORBS[9.87 27000000000],PERP[0.079 309000000000],POL[0.045 049200000000],PSY[0.894 900000000000],PTU[0.986 890000000000],REEF[3.094 000000000000],RNDR[0.06 1664000000000],ROOK[0.0 00268700000000],SAND[0.9 65990000000000],SECO[0.88 3530000000000],SHIB[72260 .000000000000000],SKL[0.7 453300000000000],SLND[0 .069180000000000],SNX[0.8 81840000000000],SNX[0.09 4984000000000],SOS[3625 4.774855000000000],SPELL[ 0.797000000000000],SRM[3. 768771000000000],STARSD[ 0.70607000000000000],STEP [0.38249000000000],STMX[1 6049.732400000000000],STO RJ[0.099574000000000],STS OL[0.014633000000000],SU N[0.000404090000000],TLM[ 0.266030000000000],TOMO[ 0.072849000000000],TONCO IN[0.093710000000000],TRU[ 0.531110000000000],TRYB[0 .038968000000000],UMEE[9 .411000000000000],VGX[0. 770290000000000] |
| 01522585 | ETH[0.000000050000000],LUNA2[0.000009965460477 0],LUNA_LOCKED[0.00000232 527411100],LUNC[2.17000 0000000000],RUNE[0.20000 0000000000],SOL[0.060000 000000000],USD[0.0000001 22556202] |
| 01522586 | BAO[1.000000000000000],USD[0.000000019343818 5],USDT[0.000000049321 46] |
| 01522604 | FLR[0.000000007828760 0] |
| 01522607 | USD[0.679234650205754 4] |
| 01522616 | BTC[0.000005990010 0],TRX[0.000001000000000 0] |
| 01522619 | USDT[0.0001215804168430] |
| 01522622 | USDT[0.004273920038946] |
| 01522623 | BNB[0.000000005984826 0],FTT[0.00142623957351 01],LUNA2[0.00014234351 46000],LUNA2_LOCKED[0.00 0332313486750000],LUNC[ 30.995600000000000],USD[ 26.657917262190487 4] |
| 01522628 | BTC[0.000000007200000],TRX[0.000000020000000] |
| 01522632 | AUD[0.000000042213918],BTC[0.000000008000000],ETH[0.000000800000000],ETHW[0.685570778000000],FTT[13.725720270000000 0],GBP[0.006302045382734 7],MER[51.228363000000000 0],RAY[60.0513140000000 00],RUNE[162.3950548000 00000],SOL[2.4993913167 389822],SUSHI[19.996120 000000000],USD[0.0571783957 56408 3],USDT[0.025890751 3979019] |
| 01522638 | BTC[0.000000039092000],ETH[0.000000010000000],FTT[0.009281202613092 1],USD[-0.007246802980 8418],USDT[0.000000037 360062] |
| 01522642 | BTC[0.011684040000000],DOGE[276.645330110000 000],ETH[0.094677020000 000],FTT[0.209647890000 0000],USD[308.9230833371 37566 5] |
| 01522644 | MBS[2671.580400000000000],USD[0.234176648000000] |
| 01522652 | BTC[0.056173102758 2500],FTT[3.787692500000000 0],LINK[0.769965590000000 0],LUNA2[0.002296189050000 0],LUNA2_LOCKED[0.00535 77444500000],LUNC[500.00 0000000000000],MANA[14 .403614680000000],SOL[1 .079912970000000],USD[0 .000092882533703] |
| 01522654 | EUR[0.500000000000000],USD[0.003199636800000 0] |
| 01522659 | AUD[0.000000036226185],CEL[0.000000051772602],FTT[27.201048540000000 0],USD[0.000000009262102],USDT[0.000000003097811] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01522660 | EUR[0.289831940811960],TRX[0.00232300000000000],USD[0.566129147617353],USDT[0.000000003839416] |
| 01522664 | TRX[0.00052000000000],USD[0.00000106992246],USDT[0.00000001207619] |
| 01522667 | ETH[0.00000009117500] |
| 01522669 | USD[0.00000009165712],USDT[0.00000025099436] |
| 01522670 | ADABULL[0.00000016810000],AURY[0.0000000100000],DOGEBULL[0.0000000100000],ETHBULL[0.000000080000000],FTT[0.0000015965018],USD[0.354453597293923],USDT[0.000000063049927] |
| 01522674 | AVAX[0.000243280972146],BNB[0.00291501000000000],ETH[0.00182290000000000],TRX[1895.94414042000000000],USD[0.00429366543472427],USDT[1.01843680100487575] |
| 01522681 | AUD[0.00000050197774],BNB[0.01651726000000000],BTC[0.00019853800000000],DOGE[464.61696000000000000],ETH[0.01048380303137],ETHBULL[0.00000025000000000],ETHW[0.00610438030313137],FTT[0.12078770517824401],LTC[0.00994680000000000],USD[0.00000111608657],USDT[29.00531761260772101] |
| 01522684 | AUD[0.00000015605716],BCH[0.00000000325506751],BTC[0.00052559265296601,TRY[0.00000000872105],USD[1.6094716122269543],USDT[0.00000010246597] |
| 01522696 | BNB[0.00000010000000000],FTT[0.0000000186403701,NFT (31606300719318198)[1],NFT (41048460241287057811),NFT (43753327755715131311,NFT (44642272531150683411),NFT (51775222756895358111,NFT (54736324240932918611),USD[1.2672631076773911],USDT[0.0029372408146963] |
| 01522700 | BNB[0.00000001605723],BTC[0.00000000864580],ETH[0.000000007035551],EUR[0.0000000054035466],SOL[0.000000079187870],USD[-0.000432090777620],USDT[0.000000140770442] |
| 01522704 | USD[25.00000000000000] |
| 01522706 | ALGOBULL[169839.00000000000000],ASDBULL[3.49531000000000000],ATOMBULL[57.88240000000000000],BALBULL[18.62790000000000000],BCHBULL[63.92580000000000000],BSVBULL[65941.20000000000000],COMPBULL[0.98860000000000000],EOSBULL[3595.17000000000000000],GRTBULL[10.28607000000000000],LINKBULL[2.59650000000000000],LTCBULL[20.97270000000000000],MATICBULL[9.38502000000000000],SUSHIBULL[4489.85000000000000000],SXPBULL[858.83600000000000000],TRX[0.00005700000000000],USD[0.03573775710956602],USDT[0.00000088326342],VETBULL[8.89948000000000000],XLMBULL[2.40692000000000000],XTZBULL[22.96920000000000000],ZECBULL[5.89167000000000000] |
| 01522709 | BNB[0.00000021382574],ETH[0.00000003302116],NFT (298136624626064252)[1],NFT (547377021418083710)[1],USD[0.00000008219105],USDT[0.00000012579277G] |
| 01522710 | TRX[0.00001000000000],USD[0.94099853795023],USDT[28.05493451378233575] |
| 01522713 | ASD[0.00000009592840000],BNB[0.00000006553629],ETH[0.000000009526853],TRX[0.00002000000000],USDT[0.00005622857286] |
| 01522716 | BNB[0.00000064000000],BTC[0.000000680180000],SHIB[579.59593402500000000],TRX[0.00310800451249221],USDT[0.00000007191946S] |
| 01522723 | TRX[0.00314400000000],USD[0.00899199780382551],USDT[0.000000568163953] |
| 01522724 | BNB[0.01484750000000000],CUSDT[0.00000000571728701],ETH[0.00000000997103],FTT[0.000000045478400],MATIC[1.317802483247028],SOL[0.00433943000000000],TRX[0.000000064017765],USD[1.174868921729935],USDT[0.000000116957924],XRP[1.446909264970567] |
| 01522736 | POLIS[0.05827968000000000],USD[0.247174628800000],USDT[0.004088000000000] |
| 01522738 | USD[0.00062668052771061] |
| 01522739 | BNB[0.00000015976808],BTC[0.00000001000000000],ETH[4-0.0000002000000],ETHW[0.125000006390757G],FTT[0.05107346488334081,NFT (429765107688700052)[1],NFT (455662620242852233)[1],NFT (565416617492528896)[1],TRX[0.0101810000000000],USD[1.0391720581599854],USDT[0.0050897855565251] |
| 01522741 | TRX[0.00004600000000000],USD[7.3682739442850000],USDT[40.00000000410184] |
| 01522744 | USD[145.2632357940000000] |
| 01522746 | ETH[0.00000004792664G],SOL[0.000000005083451,TRX[0.793782005401832BG],USD[0.000000006717400] |
| 01522749 | DA[0.00000002500000G],ETH[0.00000000609536600],ETHW[0.000004356095360G],FTT[0.100000206908000G],NFT (296525953271995718)[1],NFT (305138640575701008)[1],NFT (310858722831448002)[1],NFT (409414192982527024)[1],NFT (438900932574222745)[1],NFT (480811729682393570)[1],NFT (485088392402552751),TRX[0.000033000000000000],USD[0.08924103428322GS],USDT[0.0000016537836257] |
| 01522750 | TRX[0.00005260000000000],USD[0.0476958486640561],USD[0.00977600000000000] |
| 01522751 | GBP[0.96290000000000000],TRX[0.00002000000000000],USD[0.0074920000000000] |
| 01522764 | BTC[0.0000000715390G],ETH[0.00000003369000G],USD[0.00240728569451Z],USDT[0.00000000054687O9] |
| 01522765 | USD[30.00000000000000] |
| 01522766 | BNB[0.00000010000000G],BTC[0.000471300000000],EUR[0.00000076142392],FTT[0.000000007485502],LUNA2[2.129240272000000G],LUNA2_LOCKED[4.968227302000000G],TRX[0.000939000000000G],USD[-0.0000013697367930],USDT[0.0000000794448771] |
| 01522767 | FTT[0.1700591694409175],USD[0.000000217653383O],USDT[0.0000000038127509] |
| 01522769 | BTC[0.000000005289324],DFL[0.000000006000000G],KIN[-0.00000004531386],SNX[0.000000083185000],SOL[0.000000100000000],SUSHI[0.0000000021844000],USD[0.035534775508727Z],USDT[-0.000000003470042],WAVES[0.0000000004146560] |
| 01522771 | FTT[0.0125687296093516],USD[2.5394487000008100] |
| 01522772 | EUR[0.9663601300000000],TRX[0.000019000000000],USD[0.00000011897927Q] |
| 01522775 | BAO[1.00000000000000000],BTC[0.0000000582160G],EUR[0.00000006233265],FTT[0.000000006972000G],KIN[2.00000000000000],SOL[0.0000115966587960],USD[0.000001330670232],USDT[0.000000084122538] |
| 01522786 | BTC[0.000000025840000],FTT[0.0079024428913950],USD[-0.0034048978784411],USDT[0.0000000556654908] |
| 01522787 | TRX[0.00001000000000] |
| 01522789 | BNB[0.00700000000000000],BTC[0.000000008560000],USD[0.8617433941522428],USDT[0.000000072299725] |
| 01522791 | USDT[0.0000028261074212A] |
| 01522792 | USD[0.0002449195891296],USDT[-0.0000000022562333] |
| 01522793 | BTC[0.00000005110000G] |
| 01522795 | BTC[0.00000009929000O] |
| 01522796 | GBP[0.0000000112787876],GRT[0.714400021824230],LINK[0.010000000000000000],LUNA2[0.0987877791200000],LUNA2_LOCKED[0.2305048179000000],LUNC[21511.24689000000000G],RUNE[0.0000000027848475],SOL[0.006640180000000G],TRX[0.000010000000000G],USD[0.0000011385428Z],USDT[0.00000008512035G] |
| 01522805 | TRX[0.000060000000000],USDT[0.000015680387021G] |
| 01522808 | BTC[3.4231385700000000],ETH[23.4269594100000000],ETHW[28.3069594100000000],LTC[0.0081056000000000],NFT (561753345963901520)[1],USDT[25160.7524654925000000],XRP[0.0000000820164066] |
| 01522810 | FTT[0.000000025582263000],TRX[0.00001900000000000],USD[0.81415644675826796] |
| 01522814 | ASD[0.0000000377254991,ATLAS[0.00000003444585G],CHZ[0.0000000095467416],DFL[0.000000079698278],ETH[0.000000040026381,FTT[0.000000355606000],GENE[0.000000035234776],SLP[0.000000032673936],SOL[0.0000000049499321,STARS[0.000000032357500G],USD[0.0000000872174Z],USDT[0.000000101046377] |
| 01522823 | 1INCH[0.0000000054066100],BNB[0.000000042050000],ETH[-0.000000023848000],ETHW[0.00681360840270G],TRX[0.000080000000000],USD[0.000003567983233],USDT[0.000000007859271Z] |
| 01522824 | USD[0.0057352300000000],USDT[0.0796143657239960] |
| 01522826 | FTT[25.000000000000000],SHIB[6079105.53917702000000G],SOL[0.00000006047105S],TRX[2.000000000000000],USD[1462.4829409045385417000000000],USDC[93000.00000000000000],USDT[0.0000001488881247] |
| 01522835 | TRX[0.000020000000000],USD[0.0000000749747441,USDT[9.98287238604658] |
| 01522837 | DOGE[40.4888049300000000G],TRX[0.000000010000000],USD[0.5915763000000000],USDT[3.064453259103515] |
| 01522841 | TRX[0.00001000000000],USD[0.000003666297992501,USDT[0.00000010696500] |
| 01522843 | ALTBEAR[0.130000000000000G],FTT[0.00079812000000G],GBP[0.971009737381840],HT[0.07158000000000G],MATIC[0.0000000000000G],MATICBULL[0.20240000000000G],SOL[0.009540000000000],USD[0.522658383580321],USDT[7.373633507434271Z],XRP[0.673000000000000],XRPBULL[0.008000000000000G] |
| 01522855 | USDT[0.00000000078582000] |
| 01522859 | ETH[0.00100000309640G],ETHW[0.00100000309644G],USDT[0.080697420000000] |
| 01522860 | USDT[0.000000096482500] |
| 01522862 | BNB[0.00000006120147G],BUSD[1.18744523000000G],ETH[0.057988981775983O],ETHW[0.000000001775983G],EUR[0.00000005872648Z],FTT[0.00000002467730],TRX[215.00000000000000G],USD[562.4300482150654255000000G],USDT[0.00000010103943S] |
| 01522885 | USD[0.00000018610909B8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01522867 | USDT[0.000000094228000] |
| 01522872 | ETH[0.000000091774200],TRX[0.000330000000000] |
| 01522873 | BTC[0.050001221280150000],ETH[0.0007650400000000],TRX[22680.61924000000000000],USD[4.0456955424678581],USDT[0.0026726283622034] |
| 01522875 | BTC[0.000000020000000],ETHW[7.857481370000000],USD[1056.7103419588026018] |
| 01522877 | ADABULL[302.04520000000000],ALTBULL[20000.00000000000000],BCHBULL[12[20000.0000000000000000],BNBBULL[1.0000000000000000],BTC[0.0000000068986155],BULL[3.0000000000000000],COMPBULL[85005.0995800000000000],DEFIBULL[5370.7198878000000000],DOGEBULL[2500.3941600000000000],ETCBULL[87900.273800000000000000],ETHBULL[37.300274440000000000],GRTBULL[164004.5990800000000000],LINKBULL[11600.0953800000000000],MATICBULL[33000.0979800000000000],SUSHIBULL[80082900.00000000000000],THETABULL[17500.3219756000000000],TRX[0.0011200000000000],USD[0.0415069725171697],USDT[0.0456527466781900],XRPBULL[300000.0000000000000000],XTZBULL[30621.6956600000000000],ZECBULL[30082.0000000000000000] |
| 01522879 | FTT[25.100000000000000],SRM[2.003297510000000],SRM_LOCKED[16.359100220000000],USD[20.8048471807458007],USDC[20000.0000000000000000],USDT[0.1699400000000000] |
| 01522882 | ATLAS[3630.00000000000000],AURY[0.000000071204638],BTC[0.0000000070894132],POLIS[42.0388416744565121],USD[0.0847684960686028] |
| 01522883 | BNB[0.000000001000000],ETH[0.000000039922603],C98[0.000000006971118],ETH[0.0954273750000000],FTT[150.1201157024430021],POLIS[0.000000019654669],TRX[0.0000600000000000],USD[-1.5523043814611923],USDT[0.0000001036915052] |
| 01522886 | ALTBEAR[8.1685000000000000],TRX[0.0005800000000000],USD[0.0000000061011468] |
| 01522888 | SOL[0.0052229600000000],TRX[0.0017650000000000],USD[0.0041440938560528],USDT[0.0000125539686003] |
| 01522889 | BNB[0.000000259453300],FTT[25.0000013500000000],TRX[0.7442170000000000],USD[5936.0249968185713154],USDT[3232.1911221138265292],USTC[0.0000000006025400] |
| 01522892 | KIN[319936.000000000000000],TRX[0.0000000000000000] |
| 01522894 | TRX[0.0000100000000000],USDT[1.3056000000000000] |
| 01522896 | EUR[0.000000081053101] |
| 01522897 | BTC[0.0479129618038913],COMPBULL[0.0052218600000000],EUR[20.0001001328746212],SOL[0.0000001000000000],USD[178.6768571470076192],USDT[0.0000000046284696],VETBULL[563.0000000000000000] |
| 01522903 | BTC[0.000000007600000],ETHW[7.3582673853720000],FTT[0.0524133900000000],GMT[0.0000004096772388],SOL[43.7457205585811500],TRX[0.0001200000000000],USD[-0.0000002500000] |
| 01522913 | BNB[0.000000009600000],ETH[0.000000044200000],USD[0.000000117200733],USDT[0.0000000082203283] |
| 01522915 | TRX[0.0000003360400000] |
| 01522920 | AAVE[102.2933880000000000],AVAX[172.9046102400000000],CHF[39409.4517995200000000],ETHBULL[369.3893445000000000],FXS[2991.7000000000000000],GBP[0.0000000093333181],NEAR[2304.9812500000000000],RUNE[0.0000000079275456],USD[0.0000000852474329],USDT[0.0000043220917934] |
| 01522921 | BNB[0.0014145800000000],ETH[0.0000622900000000],EUR[0.8247752177087730],RUNE[0.1294075900000000],TRX[0.0009640000000000],USD[-44.1744485512839743],USDT[65.5927127219050935] |
| 01522922 | AAPL[0.0709172513580600],ARKK[0.1526853981896600],BCH[0.0000000001491295],BNB[0.000000034001600],BTC[0.0000000098930000],DOGE[0.000000018636384],FTT[0.0000000066909145],GLXY[3.5031720198622500],NVDA[0.0000000580706000],SOL[0.0000000087523804],TRX[0.0008331952820400],USD[0.0161097505127481],USDT[0.0000000056627576],WBTC[0.0000000092003249] |
| 01522925 | BTC[0.000000029600000] |
| 01522928 | TRX[0.0005300000000000],USD[0.4632369661800000],USDT[0.0643000000000000] |
| 01522932 | USD[0.0000000375961136],USDT[0.0000000045543100] |
| 01522936 | BTC[0.0000000079200000] |
| 01522939 | BTC[0.000000079230000],USD[0.0002077358698264],USDT[0.0000002177176] |
| 01522943 | ETH[0.0000000068620000],FTT[0.2848016010000000],LUNA2[0.0324617146600000],LUNA2_LOCKED[0.0757440008800000],SOL[0.0000000094547475],TRX[0.0000100000000000],USD[0.5516381427353056],USDT[0.0000031473621] |
| 01522945 | BTC[0.0000000007789094],DAI[0.000000051867100],ETH[0.0000000068460543],SOL[0.0000000058745796],TRX[0.0000000097815003],USD[0.0000011332563349],USDT[0.0002289297901501] |
| 01522957 | TRX[0.000010000000000],USDT[0.1143000000000000] |
| 01522959 | BTC[0.000000020016600],USD[0.2011850360954357] |
| 01522960 | FTT[0.1881685757280574],USD[14.5036789151048750] |
| 01522961 | AKRO[1.0000000000000000],AUD[0.0051484705550937],AVAX[0.0000000596354578],BAO[6.0000000000000000],BCH[0.0000000019538325],BF_POINT[200.0000000000000000],BNB[-0.0000000058556607],BTC[0.0000000036207524],CLV[0.0000000058800000],CRO[0.0000000001484107D],DENT[2.0000000000000000],ETH[0.0000000672954661],FTM[0.0000000088792626],KIN[33.0000000000000000],LINK[0.0000000021004345],LTC[0.0000000027042690],LUNA2[1.5488083250000000],LUNA2_LOCKED[3.4858143250000000],LUNC[386.7308039220000000],MANA[0.0000000083253400],MATIC[0.0000000311921192110],RAY[0.0000000494980000],RSR[1.0000000000000000],SAND[0.0000000036905804],SOL[0.0000000015240710],SPELL[0.0000000058748312],TLM[0.0000000079585490],UBXT[2.0000000000000000],USDT[0.0000000072815347],XRP[0.0000000000656] |
| 01522968 | ETH[0.000000098121400],TRX[0.000000016429836],USDT[0.0000105441266857] |
| 01522969 | USD[0.0000000106050820] |
| 01522970 | XRPBULL[99065.8543630000000000] |
| 01522976 | BNB[0.000000008312500],BTC[0.000000032439036],ETH[0.0000000078828774],LTC[0.0000000063457914],USD[0.0001354233930862] |
| 01522978 | BTC[0.0000000017400] |
| 01522979 | AKRO[1.0000000000000000],BAO[2.0000000000000000],GBP[2.4580557500000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000007930054188],USDT[0.0000000142278764] |
| 01522981 | ATOM[5.3963487227503900],CRO[500.0000000000000000],ETH[0.0000001000000000],EUR[0.0000000478329361],FIDA[20.0752413500000000],FIDA_LOCKED[0.0403697700000000],FTT[5.5004499054229813],RAY[10.3228476261924000],SRM[10.0029361200000000],SRM_LOCKED[0.0114815200000000],USD[0.0000001246378560],USDT[0.0000000016116888] |
| 01522982 | AURY[11.6466945000000000],DFL[780.0000000000000000],FTT[36.7597355300000000],MER[754.0000000000000000],POLIS[66.0000000000000000],USD[33919.5202218962710266],USDT[0.0000000123170350] |
| 01522984 | AKRO[1.0000000000000000],AUDIO[1.0195592500000000],BTC[0.9538642900000000],CHZ[1309.6423928400000000],ETH[1.3304532900000000],ETHW[1.3300102900000000],FTM[219.0061128700000000],KIN[1.0000000000000000],SOL[37.1766538200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0025613910846041],USDT[0.0000001074486701],XRP[0.0000000084395633] |
| 01522985 | USD[0.0025613910846041],USDT[0.0000001074486701],XRP[0.0000000084395633] |
| 01522986 | FTT[0.0594337943977552],USDT[0.0000000012500000] |
| 01522988 | TRX[0.0003170000000000] |
| 01522989 | USD[3.3745975471800000] |
| 01522995 | USD[0.0000042959258],USDT[0.0000000070414720] |
| 01522996 | FTT[0.2000000000000000],SOL[0.3000000000000000],USD[0.0206653812534964],USDT[0.3435599106730000] |
| 01522999 | MNGO[2149.0965086500000000],TRX[0.0001190000000000],USDT[2.2701846331690968] |
| 01523000 | DOT[45.0000000000000000],FTT[0.000000083196048],LINK[56.0000000000000000],LUNA2[1.0561710510000000],LUNA2_LOCKED[2.4643991190000000],SOL[21.0000000000000000],TRX[135.0000000000000000],USD[0.0124118444078236],USDT[0.0000002465616450] |
| 01523008 | BUSD[43499.0798045000000000],ETH[0.0000000097925360],USD[0.0000000097925360],USDC[19501.2486375000000000],USDT[0.0000000124293469] |
| 01523012 | USD[0.9058934378097786],USDT[0.0000000233009530] |
| 01523017 | AKRO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000045500000000],ETHW[0.0000455000000000],RSR[1.0000000000000000],SOL[0.0000775100000000],TRX[1.0000000000000000],USDT[0.0000010278513586] |
| 01523018 | USD[0.0000000007408877] |
| 01523019 | BTC[0.0000000035000] |
| 01523022 | CEL[0.0643000000000000],USD[0.0016360587000000],USDT[2.0156986100000000] |
| 01523036 | BNB[0.0011538699568718],BTC[0.1631766000000000],CHF[0.0000000007566889],ETH[0.7761555300000000],ETHW[0.7761555300000000],TRX[0.0000600000000000],USD[0.0000000113311910],USDT[7.4213255271537333] |
| 01523041 | ETH[0.0000000050000000],TRX[0.0388130000000000],USD[0.000000008101579],USDT[0.0000015160601357] |

Schedule F/G/H Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01523043 | BTC[0.0022142600000000],ETH[0.0292108300000000],ETHW[0.0288339100000000],EUR[504.9119789400000000],FTT[4.2972343206126100],LUNA2[0.0000000341948473],LUNA2_LOCKED[0.0000000797879771],LUNC[0.0074460000000000],RNDR[0.0000000485000000],RUNE[0.0000001522200],SOL[0.0000000100000000],TRX[0.000006000000000],USD[24363.3685036399063854000000000],USDT[0.0000000124664096],USTC[0.0000000468703601] |
| 01523044 | TRX[0.0000010000000000],USDT[-0.0000000415672949] |
| 01523047 | BTC[0.0000400000000000],LTC[0.0800055900000000],LUNA2[0.0040973521460000],LUNA2_LOCKED[0.0095604883410000],SOL[0.0108753400000000],TRX[0.0169900000000000],USD[-1.1215048098300000],USDT[0.5236132325000000],USTC[0.5800000000000000] |
| 01523048 | EUR[0.0000000039145703],LUNA2[0.0000000270041017],LUNA2_LOCKED[0.0000000630095706],LUNC[0.0058802000000000],TRX[0.0000010000000000],USD[0.0000000565644592],USDC[7873.6173100600000000],USDT[0.9999999988410337] |
| 01523054 | BTC[0.0000002200000000],ETH[0.0000000083000000],USD[0.0000022326140544] |
| 01523058 | ATLAS[310.0000000000000000],LINK[4.7000000000000000],MNGO[50.0000000000000000],TRX[0.0000010000000000],USD[0.0009029034232040],USDT[0.0000000012094304] |
| 01523064 | APT[1.0450000000000000],BTC[0.0000130100000000],ETHBEAR[994800.0000000000000000],ETHBULL[0.1342731400000000],MATICBULL[4756.1485800000000000],TONCOIN[0.0000001000000000],USD[0.0037942747500000],XRP[0.6400000000000000] |
| 01523065 | BTC[0.0000000093034600],USD[0.0428554500000000] |
| 01523080 | USD[0.0084183701748840],USDT[0.0000000008895664] |
| 01523081 | ALGOBULL[65970000.0000000000000000],BTC[0.0000000050000000],DOGEBULL[45.0000000000000000],KNCBULL[2530.3000000000000000],SUSHIBEAR[1498950.0000000000000000],SUSHIBULL[40000.0000000000000000],SXPBULL[300000.0000000000000000],THETABULL[4006.6099912000000000],USD[0.0817309105246787],USDT[0.0441194560232800] |
| 01523086 | AMPL[0.0000000019608142],ATLAS[0.0000000000000000],BTC[0.0000000088263232],DAI[0.0000000025000000],ETH[0.0000000571115460],HTBEAR[0.0000001206935528],LINK[0.0000003038428],USD[102.2315196335363428] |
| 01523091 | AMPL[0.0000000021478248],USD[0.0247152505450066],USDT[0.0407658480052540] |
| 01523095 | BNB[0.4943339100000000],BTC[0.1992026600000000],DOGE[0.8900000000000000],ETH[0.6320000000000000],ETHW[0.6320000000000000],FTT[97.5000000000000000],SOL[7.7700000000000000],USD[907.1504420031344501],USDT[0.0000000164425924] |
| 01523099 | NFT (396630757958561783)[1],NFT (536467138446133451)[1],USD[0.0007545047631655] |
| 01523105 | GALFAN[1.1000000000000000],TRX[0.0000010000000000],USD[0.0000000102354223],USDT[0.0000000066704627] |
| 01523107 | ETH[0.0000000081493208],TRX[0.0000100000000000],USDT[0.0000000074254118] |
| 01523112 | BAO[966.7500000000000000],BTC[0.0001919255428865],BTT[99988.10.0000000000000000],DENT[99.6010000000000000],ETH[0.0008808726000000],ETHW[0.0008808700000000],FTT[0.0000000667863830],KIN[9789.1000000000000000],LUNA2[0.0000000349507528],LUNA2_LOCKED[0.0000000815517565],LUNC[0.0076106000000000],SHIB[99031.0000000000000000],SOS[97112.0000000000000000],TRX[0.7397010000000000],USD[0.3522635020284204],USDT[2585.9262559669890331] |
| 01523113 | EUR[9148.7767881899397865],LUNA2[0.0462972331900000],LUNA2_LOCKED[0.1080268774000000],TRX[0.0000270000000000],USD[0.0061315833576556],USDT[0.0000000219865862] |
| 01523115 | TRX[0.0000490000000000],USDT[4.3901261752270000] |
| 01523118 | BTC[0.0000000000117400],TRX[0.0000760000000000] |
| 01523120 | BNBBULL[0.0016300000000000],DOGEBULL[0.5498000000000000],SUSHIBULL[828.4000000000000000],UNISWAPBULL[0.0000901400000000],USD[0.0294904029580790],USDT[0.0000000088928932] |
| 01523122 | BNB[0.0000000003835130],BTC[0.0000000098658750],FTT[0.0000000148857787],SOL[0.0077700000000000],USD[0.0000000009504961],USDT[0.0000000186676057] |
| 01523127 | AUD[-17.9687973942742566],BTC[0.0008375301272615],ETH[0.0000000022143268],SOL[-0.0000000766006495],TRX[0.0000010000000000],USD[0.0055324947804283],USDT[0.0000000030590144] |
| 01523128 | BTC[0.0044410000000000],USD[-3.5855649238750000] |
| 01523131 | LTC[2.2299222400000000] |
| 01523136 | USD[0.0008367463874928568],USDT[0.0000000019217076] |
| 01523137 | USD[0.1039734344142033],USDT[0.0000000180063126] |
| 01523139 | ATLAS[2792.9498640000000000],AURY[6.9907099000000000],AVAX[0.0019168743131677],BTC[0.0040966450062600],ETH[0.0004424971772000],ETHW[0.0004424971772000],EUR[1.0475222462000000],FTT[22.2989863500000000],SOL[0.0085886600000000],SRM[106.9657522000000000],SRM_LOCKED[1.6701254800000000],TRX[0.0001190000000000],UNI[0.0961430000000000],USD[3.1861826740614064],USDT[0.0030721379200000] |
| 01523140 | BTC[0.0000000300000000],LUNA2[0.3532200126000000],LUNA2_LOCKED[0.8241800294000000],USD[0.0000000235908108],USDT[393.4383164217675123],USTC[50.0000000000000000],XRP[788.3195970000000000] |
| 01523146 | MNGO[0.0280000000000000],PERP[0.0788200000000000],POLIS[0.0082200000000000],TRX[0.0002290000000000],USD[0.0000000130788796],USDT[0.0380007263094774] |
| 01523156 | TRX[0.0000350000000000],USDT[0.0002263059015002] |
| 01523157 | BTC[0.0000247492772214],USD[25.0000000000000000] |
| 01523158 | BLT[0.2425000000000000],ETH[0.0000000074000000],FTT[0.0547965400000000],TRX[0.0000800000000000],USD[0.5559420032153587],USDT[1.0635952638216116] |
| 01523160 | BNB[0.0000007000000000],BRZ[0.4669508400000000],TRX[0.0000000011922464],USD[0.0001162254017749],USDT[0.0000000079115750] |
| 01523163 | TRX[0.0000010000000000],USD[-0.0025883432195902],USDT[54.6440560118211869] |
| 01523164 | USDT[0.0018766392233933] |
| 01523168 | EUR[1000.0000000000000000],USD[0.0000000090053491],XRP[100.7944190700000000] |
| 01523178 | ATLAS[239.9784000000000000],AVAX[1.9900000000000000],AXS[0.0999820000000000],BTC[0.0045992160276000],ETH[0.2278671800000000],ETHW[0.2278671800000000],FTT[2.3996400000000000],GOG[50.9910954000000000],LUNA2[1.0802793960000000],LUNA2_LOCKED[2.5206519230000000],LUNC[3.4800000000000000],POLIS[12.0000000000000000] |
| 01523179 | 9784414000000000],SOL[1.2499766000000000],TRX[0.0000010000000000],USDI[14.9163701724320778],USDT[1.1264401323215491] USD[344.2667188373783804],USDT[0.0000000192509626] |
| 01523181 | USD[-0.0051956872959408],USDT[0.0000000055626080],XRP[0.0139930018864750] |
| 01523182 | APE[0.0000000080000000],BTC[0.4513114461711663],DFL[0.0000001300000000],ETH[8.0019027868831200],ETHW[10.0019027868831200],GALA[0.0000000070000000],MATIC[0.0000000024160000],MBS[0.0000000080000000],SOL[211.1175883376100000],USD[0.0000014685554700],USDT[0.0000001305575858] |
| 01523192 | AVAX[0.0000698185040427],TRX[0.5977330000000000],USD[0.0000000049280000],USDT[0.0000000063001500] |
| 01523201 | USD[0.0000000042894524] |
| 01523203 | BTC[0.0000000026700000],ETH[0.0000000012000000],FTT[0.0000000162477688],SOL[0.0000000005241929],SRM[0.0041665800000000],SRM_LOCKED[0.0041665800000000],USD[0.0000000036220283],USDT[0.0000000104093865] |
| 01523205 | TRX[0.0000070000000000],USDT[2.1801110863500000],XRP[0.0000000500000000] |
| 01523207 | BNB[0.0000001000000000],ETH[0.0000000010000000],EUR[0.0000001185821560],SOL[0.0007910000000000],TRX[0.0000070000000000],USD[0.0000000484717999],USDT[0.0000000044689144] |
| 01523214 | ATLAS[8660.0000000000000000],DFL[1000.0000000000000000],FTT[5.2884092800000000],MER[373.0000000000000000],MNGO[720.0000000000000000],POLIS[52.5000000000000000],RAY[0.0000001000000000],TRX[0.0002000000000000],USD[0.0439114591919708],USDT[0.0021267938030080] |
| 01523215 | BTC[0.0000000000000000] |
| 01523218 | BUSD[89.5734065800000000],MATIC[0.0000000022100000],USD[53.2725279795000000000000000000] |
| 01523231 | USD[0.0000000098241709] |
| 01523234 | DODO[0.0944900000000000],DYDX[0.0900000000000000],FTT[0.0920000000000000],HMT[0.8000000000000000],TRX[0.0004500000000000],USD[26.5397031559393590],USDT[3.3973234781330171] |
| 01523235 | USD[0.0001661369096697] |
| 01523241 | APT[0.0000000605000000],ETH[-0.0000000171388880],SOL[0.0006289875100000],TRX[0.9400790457840410],UBXT[1.0000000000000000],USD[0.0000000093506493],USDT[0.0000000044464742] |
| 01523246 | APT[0.8000000000000000],MATIC[0.0000001360000000],USD[0.8323144308950000],USDT[0.0016362355250000] |
| 01523247 | USD[0.0000000039815245],USDT[0.0000000077080769] |
| 01523248 | BTC[0.0045991310000000],USD[0.0000001317610048],USDT[0.0151016379669000] |
| 01523251 | BTC[0.0000000073554800] |
| 01523256 | ETH[0.0000000200000000],USD[0.0000000122288655],USDT[0.0000000055489783] |
| 01523257 | TRX[0.0000070000000000],USD[0.0074802092834200],USDT[0.0000000099113235] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01523261 | ETH[0.000000005394360O],TRX[0.000001000000000O],USDT[2.253277176000000O] |
| 01523264 | TRX[0.0000010000000000] |
| 01523268 | TRX[0.000010000000000],USD[0.000000132589770],USDT[0.000000002965888] |
| 01523270 | USD[30.0000000000000000] |
| 01523271 | BTC[0.00000009000000000],DOGE[0.274824140000000O],EUR[0.423056155940133T],FTT[5.300000000000000O],USD[-1.670282308719250O] |
| 01523275 | ATLAS[1139.800000000000000],POLIS[20.00000000000000O],USD[0.355187763000000O],XRP[0.9968000000000000] |
| 01523278 | TRX[0.00004900000000000O],USD[2.106000011111929997],USDT[0.000000001490986] |
| 01523281 | EUR[0.00000008662373800],FTT[11.67765770000000O],HNT[7.470382450000000O],SOL[16.065595400000000O],SRM[61.152637690000000O],SRM_LOCKED[1.360580600000000O],USD[-3.243092801170439200000000O],USDT[1.973491324983225O] |
| 01523286 | BTC[0.00000002894885400],EUR[0.00000000721991110],KIN[0.00000000583417560],LINA[0.006268540000000O],RSR[0.00752153000000O],SHIB[0.00000000284840920],SOL[0.00023402092902800],TRX[0.003852210000000O],UBXT[1.0000000000000000],XRP[0.0003607000000000] |
| 01523294 | ATLAS[781.5045305900000000],AURY[5.741729476560000O],BAND[0.01366083810748870],BNB[0.0000000072909226O],CHR[0.0000000805040874O],ETH[0.298547389935427Z],EUR[0.0000000867430400],FTT[2.407183295669680S],LINK[0.0000000052000000O],LTCBULL[785.000000000000O],MATIC[0.000000006000000O],SOL[0.0000000029219384],SRMB[0.00353519670000000O],SRM_LOCKED[0.01726736000000O],THETABULL[284602.715157998400000O],USD[0.04769794729212Z],USDT[0.00000010394684511] |
| 01523297 | ATLAS[0.00000000084647324],SOL[0.0000000030540271],TRX[0.0000020000000000O],USD[18.673044824719627O],USDT[0.000000013199772] |
| 01523299 | TRX[0.0000680000000000] |
| 01523301 | ATOMBEAR[9727.00000000000000O],BNB[0.0000000083478860],SUSHIBULL[83.40000000000000O],USD[0.4071779788722968],USDT[0.0029895350008662] |
| 01523305 | AUD[5.286504610000000O],BTC[0.00830812297045T],CONV[13519.93600000000000O],ETH[0.29553042262465O],ETHW[0.050276423195070O],FTM[0.0000000957700O],FTT[1.00000000000000O],MATIC[680.763348457291600S],SOL[1.955474330923677S],TRX[0.0000000795593O],USD[0.1019392410953879] |
| 01523306 | USDT[0.0002028294448886] |
| 01523313 | ATLAS[18268.84480000000000O],FTT[83.39404180000000O],NFT [386258642497190651][1],NFT [432083987175824738][1],NFT [570615518612942717][1],RAY[10.000000000000000O],SOL[26.915751660000000O],SPELL[98.97400000000000O],TRX[0.000079000000000O],USD[10.037539245000000O],USDT[494.4262302571311397] |
| 01523320 | ETH[0.0000000074762500],NFT [384037526549681934][1],NFT [388516367522209059][1],NFT [427039792727492736][1],TRX[0.0000010000000000] |
| 01523321 | SHIB[9.8980000000000000],BNB[0.0003542700000000O],TRX[0.0000010000000000O],USD[0.0836110447000000] |
| 01523328 | BTC[0.004614240909794O],USD[1.015224010000000O],USDT[1.2398609057044993] |
| 01523334 | AUD[0.0000000161549563],TRX[0.0000010000000000],USD[0.0000000011354494],USDT[0.0000000019130403] |
| 01523335 | USDT[0.0002263122570684] |
| 01523337 | USDT[0.0001369153518555] |
| 01523347 | USD[0.7735068800863658] |
| 01523354 | APE[0.0000000096000000O],ATLAS[0.0000000050402329],BNB[0.0000124685423034],BTC[0.0000000056000000O],LTC[0.000000025207206T],USD[0.00000021306886B],USDT[0.0000000089751960],XRP[0.0000000065097225] |
| 01523359 | DOGEBULL[1.0026546000000000O],USD[0.0536920000000000] |
| 01523363 | USD[0.0000708677987200] |
| 01523365 | EUR[453.00000286930420900],FTT[1.00000000000000O],SOL[2.115258320000000O],USD[-383.5049961629802947],USDT[47.8702634200000000] |
| 01523367 | BTC[0.11823008000000000O],ETH[7.291614300000000O],ETHW[7.291161430000000O],MATIC[4011.00000000000000O],USD[0.0000409482996844],USDT[0.0000000014282870] |
| 01523373 | USD[0.4151005524194810],USDT[0.0000000030000000O],XRP[0.0000000023842319] |
| 01523375 | BTC[0.00000000007960O],FTT[0.00000018739482O],SHIB[0.00000000976200O],TRX[0.000028000000000O],USD[-3.334238462259598S],USDT[3.716001698105987B] |
| 01523376 | ETH[0.0000000026250O],MATIC[0.00000007984636B],TRX[0.000000058432892B] |
| 01523378 | BCH[0.0029500000000000O],BNB[0.005867500000000O],ENJ[0.800800000000000O],ENS[0.000000005000000O],FTT[0.087650000000000O],LTC[0.000000005000000O],SOL[0.000001000000000O],TRX[0.0000300000000000O],USD[11929.589145335012910O],USDT[3410.2498216486634952] |
| 01523382 | ADABULL[0.005999135500000O],ALGOBULL[29925.90000000000000O],ATOMBULL[1.972070000000000O],BCHBULL[0.9820450000000000],BNBBULL[0.0001974255000000O],BTC[0.00698940750000000O],BULL[0.000009902500000O],EOSBULL[199.33500000000000O],ETHBULL[0.000098936000000O],LTCBULL[1.990310000000000O],MATICBULL[0.199753000000000O],TRXBULL[0.99667500000000O],USD[84.645011066500000O],VETBULL[0.109217200000000O],XLMBULL[0.09966750000000O],XRPBULL[19.89740000000000] |
| 01523393 | ATLAS[7.98200000000000O],CLV[0.09766000000000O],DOGE[0.369000000000O],DOGEBEAR2021[0.000143000000O],DOGEBULL[0.000814000000000O],USD[0.8243805816000000] |
| 01523397 | BTC[0.0000000020587O] |
| 01523398 | USD[294.3236292350000000O] |
| 01523404 | ATOMBULL[0.98442000000000O],COMPBULL[6.5687517000000O],ETCBULL[0.009726400000000O],LINKBULL[0.098119000000000O],MATICBULL[31.371471500000000O],USD[0.0267407157500000O],XRP[0.7906900000000000] |
| 01523406 | TRX[0.0000020000000000],USD[0.0043851477171725B],USDT[0.0000001193558837] |
| 01523407 | GBP[0.0000000087265093],IMX[141.55898367000000O],USD[0.00000008450429I],USDT[0.0074593040740607] |
| 01523410 | USDT[0.000000020765862] |
| 01523412 | BTC[0.00304198664491102],ETH[0.00000011427009H],FTT[0.000000047643016],USD[18.625403272978128200000000O],USDT[0.000000026335206] |
| 01523415 | CHZ[9.91000000000000O],TRX[0.000002000000000O],USD[0.000000108719608],USDT[0.0000000041773960] |
| 01523418 | USD[0.0002739437740560] |
| 01523422 | BNB[0.0001969000000000O],SLP[460.0000000000000O],TRX[0.0002650000000000O],USD[0.0000000977886E],USDT[1.368200106800785] |
| 01523424 | BNB[0.0100000740000000O],ETH[0.0000000057121224],ETHW[0.0050000052944835],USD[-1.1705128271584748],USDT[0.0079741878275225] |
| 01523426 | ADABULL[1.0215938000000000O],ALGOBULL[3084725.900000000000O],ASDBULL[84.000000032054O],ATOMBULL[2.626341580000000O],BALBULL[0.600000000000O],BNBBULL[0.000808720000000O],COMPBULL[0.003458000000000O],DEFIBULL[0.840442584456000O],DOGEBULL[14.006978373988267B],ETCBULL[9.108776400000000O],FTT[0.005551161564109O],GRTBULL[59.882294670000000O],HTBULL[2.28471880000000O],KNCBULL[150.96960000000000O],LCBULL[0.000863225000000O],LINKBULL[0.0952200000000O],LTCBULL[0.730000000000O],MATICBULL[0.0162208100000O],OKBBULL[0.0095845261000O],SUSHIBULL[163048.600000000O],SXPBULL[3795.47000000000000O],THETABULL[14.231516460467500O],TRXBULL[0.000000000000O],USD[0.269153220542347S],USDT[0.000000000000O],XTZBEAR[90220.000000000000O],XRPBULL[0.263712090000000O],XTZBULL[700.1441400000000] |
| 01523431 | BNB[0.00463479064936491O],BTC[0.000069481490952],FTT[25.105894200000000O],TRX[0.00028450043392O],USD[0.067024629918727O],USDT[0.0940719140344452] |
| 01523440 | BTC[0.0000000029000000O],USD[0.0034576923507270] |
| 01523441 | ATOM[0.0985890000000000O],KSOS[90.417100000000000O],LINK[0.0983000000000000O],USD[0.022246059571417T],USDT[0.0661981544079386],XRP[1072.95507000000000] |
| 01523454 | USD[59.5050228461401551000000000O] |
| 01523457 | BTC[0.000000032013436],BULL[0.0000000687000O],ETH[0.0000000025196080],FTT[0.0083143183797354],SOL[0.000000004520887B],USD[0.0001299060525638] |
| 01523459 | USD[25.0000000000000000O] |
| 01523463 | USD[0.5322546400000000] |
| 01523467 | USD[25.0000000000000000O] |
| 01523470 | USD[16.2158690842307450] |
| 01523472 | TRX[0.0000200000000000] |
| 01523476 | USD[25.0000000000000000] |
| 01523478 | BTC[0.000000009756800],BUSD[174.00000000000000O],DOT[0.0866536566117200],ETH[0.0000010582700000],ETHBULL[0.000000050000000O],ETHW[0.0000010500000000O],FTM[0.1404827241272090O],FTT[25.074965317253678T],LUNA2[0.0275482415267000O],LUNA2_LOCKED[0.0642792302390000O],LUNC[20.859886394839080O],MANA[0.498958190000000O],MATIC[0.584337976274900O],SOL[0.0000000724250093],TRX[351.0113806200000000O],USD[-16.2806900707182958000000000O],USDT[0.0000001443265460],USTC[1.00000000000000O],YGG[0.5995831400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01523480 | USDT[0.0040044485640781] |
| 01523481 | BCH[0.000000020433865],BNB[0.0000000054674578],BTC[0.000000028979928],SHIB[207756.21312731 19099468],TRX[0.000000041827518],USD[0.00000001359606],USDT[0.000000075071916],XRP[9.17116696249 31083] |
| 01523482 | EUR[0.000000032714448],USD[0.0000001468814 21] |
| 01523485 | ALICE[0.0892460000000000],DFL[7080.09549027000000000],DYDX[40.963409740000000000],FTT[150.471212940000000000],HMT[801.928900620000000000],LUNA2[0.004315620921000000],LUNA2_LOCKED[0.010069782150000000],NFT (307829712469964408)[1],NFT (402840267654321873)[1],NFT (455250259049410455)[1],NFT (455874996278170804)[1],NFT (503422745419963065)[1],NFT (508694606200143676)[1],TRX[0.000028000000000000],USD[0.009719291027834 8],USDT[0.569787528639248 0],USTC[0.610897000000000],XRP[0.510000000000000] |
| 01523489 | SUSHIBEAR[3797340.000000000000000],USD[0.061508307000000 0] |
| 01523490 | SOL[146.973540000000000],USD[1.619182450042500 00] |
| 01523491 | ATOM[170.244409290000000],EUR[1034.673148890000000],FTT[0.057214900000000000],SOL[0.000526100000000000],USD[0.268209306134521] |
| 01523497 | ETH[0.000000010000000],ETHBULL[0.000000002824330 0],USD[0.688483138071856 7],USDT[0.000000080839218] |
| 01523503 | USD[25.000000000000000] |
| 01523505 | BTC[0.042400000000000000],ETH[1.361000000000000 0],ETHW[1.361000000000000 0],USD[0.9678849532064745] |
| 01523509 | BTC[2.074644629854000 0],EUR[2.560627702903514 7],SOL[102.027084266304 1004],USD[0.000013067109187] |
| 01523510 | AURY[0.000000010000000],BTC[0.0000490951797000],DAI[0.027936750000000000],NFT (409658582392126134)[1],TRX[0.000132000000000],USD[0.00000058689700],USDT[0.000000083968305] |
| 01523512 | USD[30.000000000000000] |
| 01523514 | USDT[0.0000978616734528] |
| 01523515 | USD[0.000000000000000],USDT[0.0437000000000000] |
| 01523517 | EUR[10.000000000000000] |
| 01523519 | USDT[0.000000007300000] |
| 01523522 | BNB[0.0085393700000000],BRZ[0.582723360000000],BTC[0.000000072865024],DOT[0.060000000000000],ETH[0.000946400000000],ETHW[0.000946400000000],FTT[0.000000675442242],LINK[0.100000000000000],MATIC[0.000000081105932],RUNE[0.0000001200000000],UNI[0.300000000000000],USD[0.985249760005410 05],USDT[0.000000072634660] |
| 01523524 | USD[100.000000000000000] |
| 01523525 | BTC[0.000000000034600] |
| 01523526 | TRX[0.008590000000000],USD[308.125533706753 2458],USDC[2857.240825930000000],USDT[6437.134251046232 1568] |
| 01523529 | BIL[0.300000000000000],DYDX[0.100000000000000],FTT[10.193777500000000],IBVOL[0.000098211245000],LUNA2[42.089756150000000],USD[0.000000071310960],USDC[484.245446410000000],USDT[0.000000040660244] |
| 01523531 | USD[0.000000001404575963],USDT[0.631888384246400] |
| 01523535 | TRX[0.000033000000000],USD[0.000000010599824],USDT[0.000000006857190] |
| 01523539 | AUD[0.000000307499888],SOL[79.336466720000000],USD[3.379202530351444 8] |
| 01523544 | USD[875.21683621000000000] |
| 01523545 | FTT[47.291959000000000000],USD[6.209590331491420 0] |
| 01523551 | BTC[0.0000000060696900] |
| 01523552 | TRX[0.000020000000000],USD[0.934881380000000 00] |
| 01523554 | USDT[20.000000000000000] |
| 01523560 | EUR[0.000000162652902],USD[2.277296716927767],USDT[0.000000049095272] |
| 01523562 | EUR[5000.000000000000000],USD[24351.1546930000000000] |
| 01523566 | USDT[0.237776115000000] |
| 01523568 | AKRO[1.000000000000000],ATLAS[0.001039850000000],BAO[4.000000000000000],COPE[0.000068800000000],EUR[0.000000304137337 0],KIN[1.000000000000000],LTC[0.000004800000000],OMG[3.825591730000000],POLIS[0.000001587000000],UBXT[1.000000000000000],USD[0.000000137413760] |
| 01523570 | BTC[0.000000003328960],DOGE[0.000000043376744],FTT[0.082719389722000],MATIC[0.000000024698568],USD[12.256633769463552 8],USDT[0.000353259385500] |
| 01523574 | AAVE[14.097363750000000],ATLAS[5.440000000000000],BTC[0.190051526500000],ENJ[386.928675900000000],ETH[3.568756261473120 6],ETHW[3.425219362200000],FTT[9.998100000000000],GRT[1930.644116700000000],LINK[57.389421180000000],POLIS[0.081000000000000],SUSHI[192.964430100000000],UNI[70.68696999 0000000],USD[0.000150980561061056] |
| 01523583 | USD[26.462158470000000000] |
| 01523591 | BTC[0.000094870000000],CRO[320.000000000000000],FTT[32.000000000000000],USD[20.219382289200000] |
| 01523592 | USD[25.000000000000000] |
| 01523593 | USDT[0.0000001729922330] |
| 01523594 | USD[18.881776159674210] |
| 01523595 | AXS[0.000000039883112],BTC[0.000000147273052],ETH[0.000000004900000],EUR[0.000000049205663],NFT (546714399095666504)[1],TRX[0.000000105959024],USD[0.281705313689915],USDT[0.000000158817220] |
| 01523600 | AVAX[0.000000045328936],BTC[0.000000041223375],CRV[546.000000000000000],ENS[1.000000000000000],ETH[0.000000087313541],FTT[44.564832378997 1181],Q[0.000000100000000],SOL[1.524538960000000],SPELL[100.000000000000000],SRM[0.007614000000000],SRM_LOCKED[0.140377250000000],USD[0.0000002126 29385],USDT[0.000000031267172] |
| 01523605 | ATLAS[7.600000000000000],CQT[0.992000000000000],FTM[0.979400000000000],MNGO[9.770000000000000],STEP[0.049620000000000],TRX[0.000008000000000],USD[0.277480408041093 9],USDT[0.000000066052752] |
| 01523610 | AVAX[0.000000003199934],ETH[0.000000010000000],SOL[0.000815990000000],USD[1.936748527545958],USDT[0.000000131196650] |
| 01523613 | BTC[0.000000000017300] |
| 01523615 | GBP[5292.972450000000000],MTA[0.915260000000000],RUNE[0.000000020212500],USD[2999.356245421914919 2],USDC[2000.000000000000000],XRP[0.762444600000000] |
| 01523617 | BTC[0.000000035160800],ETH[0.000000072937700],EUR[0.000000004827253],SOL[0.000000033245685],USD[0.003265221039394],USDT[2.662534862679951] |
| 01523618 | ETH[0.000000018648000],MANA[0.000000046835155],MATIC[0.000000100000000],SAND[0.000000010844744],SLP[0.000000073420414],USD[0.000000045447176],USDT[0.000000076219121],XRP[0.000000132425000],XRPBULL[0.000000019355616] |
| 01523621 | AAVE[0.0079702000000000],APE[0.085267276822520],APT[0.170540000000000],ATOM[0.072329000000000],AVAX[-0.013745461881463],BCH[0.5450000000000000],BTC[212.400506841921839],COMP[0.000027448000000],CVX[0.056800700000000],DOGE[0.722070000000000],ETH[142.324104038544690],ETHW[148843.1534390000000],FTM[-0.367565203244928],FTT[10.058803330000000],FXS[0.034966000000000],LDO[2.996970000000000],LINK[49464.0108120000000],MATIC[1396465.7368021251829209],MKR[0.007798132107990],NEAR[0.036150900000000],REN[0.022170000000000],SOL[3.004260000000000],SRM[29.425980320000000],SUSHI[43.8874000000000],UNFI[2.8747098000000000],USD[21.25040000000000000],USDC[148308.2530893720123657] |
| 01523624 | BTC[0.000019430000000],TRX[0.000010000000000] |
| 01523628 | TRX[0.000010000000000],USD[1.1145293117654940],USDT[2.490000004271 9120] |
| 01523629 | BTC[0.000068050000000],FTT[0.024889000000000],USD[0.431120292155850 0] |
| 01523630 | BNB[0.0012461100000000],LINK[0.039013031623708 8],USD[-0.41296097433 09227] |
| 01523633 | KIN[1.000000000000000],USD[0.000000029469528],XRP[0.000157820000000] |
| 01523635 | USD[0.061531011000000 0],USDT[0.003069250000000 0] |
| 01523637 | BNB[0.1100000000000000],BTC[0.031965130000000],LTC[0.031965130000000],TRX[0.000052000000000],USD[0.352311226500000],USDT[0.025974263000000] |
| 01523639 | KIN[2.000000000000000],USD[0.368283612731 4990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01523644 | NFT (43401029544548091 6)[1],NFT (46799891128336126 9)[1],NFT (48145676474263020 8)[1],USD[0.000000000000000000] |
| 01523645 | ETH[0.0000359000000000],ETHW[0.0000359000000000],EUR[0.000029195689595] |
| 01523648 | BTC[0.1076000006501925],CRV[400.0000000000000000],DOGE[5010.0000000000000000],EDEN[300.0000000000000000],ENS[2.0000000000000000],ETH[2.5003165372500000],ETHW[2.5003165372500000],FTT[100.2050952705871930],MKR[0.5000000000000000],SOL[30.0000000000000000],USD[-221.3443647629281626] |
| 01523651 | USD[1047.2264978114082300] |
| 01523653 | BNB[0.0095000000000000],ETH[0.0000000000307480 0],TRX[0.0000010000000000],USDT[0.5954195164000000] |
| 01523661 | USDT[0.0000674317277736] |
| 01523665 | BTC[0.0000612895960915],COPE[2.9078500000000000],ETH[0.0055261486120478],ETHW[0.0055261486120478],MAPS[0.9933500000000000],ORBS[9.9468000000000000],SOL[0.0300000000000000],STEP[7331.3000000000000000],USD[4478.5438106813429196],USDT[0.0000000082954510] |
| 01523667 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000226866319540],ETHW[0.0000000002281238],GBP[0.0000112394706395],HXRO[1.0000000000000000],KIN[7.0000000000000000],RSR[2.0000000000000000],STETH[0.3459809685772500],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000300500046049] |
| 01523670 | SOL[8.7600000000000000],STEP[0.0253400000000000],TRX[0.0000000000000000],USDT[1.2355133700000000] |
| 01523672 | TRX[0.0018410000000000],USD[0.0057393072928449],USDT[0.0000197382413992] |
| 01523673 | BIT[241.1117909300000000],BNB[1.4500969000000000],DYDX[134.9280120000000000],ETH[2.1082041900000000],FTT[55.2702926000000000],TRX[0.0004700000000000],USD[1645.3587630472473176000000000],USDT[7.8529874270742018] |
| 01523674 | BCH[0.0000000036000000],BTC[0.0000000017108513],ETH[0.0000000032000000],FTT[0.0000000064785335],SOL[0.0000000080000000],USD[0.0000000016688121],USDC[2678.3170013500000000],USDT[0.0000000056136600] |
| 01523675 | ETH[0.0000000000000000],USD[0.8268031639102452] |
| 01523679 | USD[288.2519708637784956],USDT[0.6454620482319536] |
| 01523680 | BTC[0.0000399726570640],ETH[0.0000000100000000],FTM[200.0000000000000000],FTT[0.0416755421182543],MANA[101.9937300000000000],SAND[125.0000000000000000],USD[660.7277710861294365],USDT[0.0000001392001366] |
| 01523682 | USD[30.0000000000000000] |
| 01523683 | BTC[0.0000001765707 6],ETH[0.0000000011680568],FTT[0.0000000032660200],USD[-0.0017725406356731],USDT[-0.0000000019132404],XRP[0.0046146560760694 1] |
| 01523686 | AURY[10.9984480000000000],BTC[0.0024299300000000],ETH[0.0359930160000000],FTT[6.0984216000000000],USD[11.2348171928500000],USDT[6.8353736847091520] |
| 01523695 | USDT[0.0000016068200 0] |
| 01523696 | TRX[0.0001190000000000] |
| 01523700 | FTM[0.0000000075534238],FTT[0.0000000083288861],SOL[0.0000000100000000],USD[0.0000000051443875],USDT[0.0000000044486078] |
| 01523706 | DOGE[192.8566204200000000],ETH[0.0007906400000000],ETHW[0.0007906400000000],EUR[1550.4323749651024000],SHIB[75131480.0901577700000000],TRX[10.0000000000000000],USD[12517.2505316038248363000000000] |
| 01523707 | BAO[114979.7600000000000000],FTT[2.7995072000000000],USD[4.7191920000000000] |
| 01523711 | EUR[0.6184685700000000],TRX[0.0000700000000000],USD[0.0000000135735532],USDT[0.0000000013295976] |
| 01523713 | BUSD[10.0000000000000000],EDEN[2.9970000000000000],ETH[1.8947413241889310 0],EDEN[411.2096069300000000],FTT[672.0139157700000000],LUNA2[8.8155857431000000],LUNA2_LOCKED[1.9030334010000000],LUNC[0.0000000996638600],MNGO[902.6751882600000000],NFT (46750924161595926 9)[1],NFT (53906903081035362 7)[1],NXM[154.4625650109874600],TONCOIN[114.3315395000000000],USD[3.1881376856263988],USDT[0.0754076551937100],USTC[0.8358507637295400] |
| 01523718 | ATLAS[24497.1242667900000000],AURY[3.9956300000000000],ETH[2.0032993730000000],ETH[0.0000082330000000],ETHW[0.0000882330000000],MNGO[339.9354000000000000],POLIS[29.9944710000000000],USD[11.1750671442303600],USDT[0.0000000028411684] |
| 01523719 | TRX[0.0000020000000000],USDT[0.0000025277988204] |
| 01523721 | BTC[0.0000000019031600],OXY[0.0000000082270000],TRX[0.0000460018592160],USD[0.0000000006971760] |
| 01523723 | ALEPH[121.1807015100000000],ETH[0.0009235500000000],ETHW[0.0009235518038053],USD[0.0277920000000000] |
| 01523725 | USD[25.0000000000000000] |
| 01523729 | FTT[0.0078383189061900],USD[0.0091310024500000] |
| 01523730 | USD[0.0000000134117827],USDT[0.0000000036027328] |
| 01523732 | AVAX[0.0000000100000000],ETH[0.0000000018890084],SOL[0.0000000016521562],USD[94.2174506971663817],USDT[0.0000001951103418] |
| 01523733 | BTC[0.0010000094724402],ETH[0.0050482043467966],RUNE[0.0000000006000000],SOL[0.0000000033157500],USD[0.0000582640395594],USDT[0.0000000021853159] |
| 01523734 | ETH[0.0068652539097000],ETHW[0.0068652539097000],FTT[208.2583400000000000],LUNA2[0.0139718865100000],LUNA2_LOCKED[0.0326010685100000],LUNC[0.0023839417098400],NFT (45243065290184757 1)[1],PERP[0.0268500000000000],TRX[0.8289241542390900],USD[95981.7896588636889180],USD[55530.3108083233118300] |
| 01523736 | ETH[0.0437380000000000],TRX[0.0000020000000000],USD[0.0000000063663302] |
| 01523740 | BAO[8.0000000000000000],BTC[0.0497211700657789],ETH[1.1449372035960947],ETHW[0.0000055700000000],EUR[0.0000067892309822],FTT[0.0000000090439032],KIN[9.0000000000000000],LINK[0.0000000068515701],OXY[0.0000000090490430],RSR[2.0000000000000000],UBXT[3.0000000000000000],USD[-0.1583388283558257] |
| 01523745 | BNB[0.0000005293170 6],ETH[0.0000000534255500],LUNA2[0.6918176691000000],LUNC[0.6142412280000000],USD[0.0030161673925064],USDT[0.0398109142980000],XRP[0.0000000024183145] |
| 01523746 | BTC[0.0000000015067400],CEL[0.0000000274741 00],FTT[25.0000000000000000],USDT[0.0003266983849484] |
| 01523747 | TRX[0.0000550000000000],USD[0.3425482800000000] |
| 01523748 | TRX[0.0007770000000000],USD[0.0071550300000000],USDT[0.0000000079993866] |
| 01523760 | AAVE[1.9700000000000000],ATLAS[14260.0000000000000000],AVAX[0.0000000121644 25],AXS[0.0000000606882218],BAT[145.0000000000000000],BNB[0.0000000064860 00],BTC[0.0000001256550 06],CEL[100.0000000000000000],DODO[64.3097796900000000],DOT[142.6804307005081912],ETH[0.0000000085659211],ETHW[0.0000000035965021],FTM[1569.8691468549832677],FTT[122.8488172456854579],IMX[112.4786250000000000],LINK[30.0000000000000000],LUNA2[9.1830153210000000],LUNA2_LOCKED[21.4270357500000000],LUNC[1999620.9200000000000000],MATIC[0.0000000083447553],SAND[1061.0000000000000000],SHIB[3557452.8637495500000000],SOL[0.0000000000024188 8],USD[0.7102780114882378],USDT[111.5907326590152535],XRP[0.0000000041178410] |
| 01523771 | USDT[3.5322027834356000] |
| 01523775 | TRX[0.0000540000000000],USDT[4603.8415412407016611] |
| 01523776 | TRX[0.0000580000000000] |
| 01523777 | BTC[0.0000000009900000],ETH[0.0000000025000000],USD[6.3536474213306400000000000],USDT[0.0000000121867171] |
| 01523781 | AAVE[8.4787040000000000],CHZ[779.8440000000000000],ETH[0.0000000341492 00],ETHW[2.6679443770238200],FTM[125.5823273102400000],LINK[0.0000001806650 0],MATIC[0.0000000075948700],USD[10.7380101069414500] |
| 01523784 | MBS[60.0000000000000000],USD[110.3683263425523381],USDT[0.0000000026833838] |
| 01523785 | SOL[0.0000000073140000] |
| 01523790 | BTC[0.0044992115000000],DOGE[1006.7824918000000000],ETH[0.0009604116000000],ETHW[0.0000000016000000],FTT[25.3505657419358271],LTC[0.0000000020000000],USD[213.6993118471969750] |
| 01523797 | USD[0.0013661800000000],USDT[0.0000000049744872] |
| 01523800 | USD[0.0001941871120120] |
| 01523801 | BNB[0.0000004774381 3],BTC[0.0000000782575 81],DOGE[0.0000000328680 38],ETH[0.0000000954193 01],MATIC[0.0000000100000000],NFT (36004024752336873)[1],NFT (49180197978019441 0)[1],NFT (49948733798671485 8)[1],TRX[0.0000000056430648],USD[0.0000000079552735],USDT[0.0000019679249223] |
| 01523803 | TRX[0.0000470000000000] |
| 01523807 | SOL[0.0000470000000000],USD[0.2038570186000000],USDT[0.0009759250000000] |
| 01523811 | FTT[0.0000000315903 52],TRX[0.0003540000000000],USD[0.0000000314721544],USDT[0.0000000069900487] |
| 01523812 | USD[0.0000000000000000] |
| 01523813 | BTC[0.0000612700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01523816 | ATLAS[4540.000000000000000000],ATOM[0.011710000000000000],BTC[0.000054652441010100],DOT[0.000000010000000000],ETH[0.000000000000000000],EUR[0.869632000000000000],FTT[5.092930000000000000],NEAR[0.085527600000000000],POLIS[23.900000000000000000],TRX[1.631865000000000000],USD[0.462275806045444443],USDT[0.000000000824688 50] |
| 01523817 | BTC[0.000584070000000000],ETH[-0.000000002741524 4],LUNA2[1.383246373000000000],LUNA2_LOCKED[3.227574870000000000],LUNC[301204.810000000000000000],TRX[176.000000000000000000],USD[40546.548141925120998 2],USDT[0.007182585479699 4] |
| 01523822 | ATOM[0.099980000000000000],BTC[0.000000000000016700],DOT[0.099980000000000000],LUNA2[0.030609700220000 0],LUNA2_LOCKED[0.071422633850000 00],LUNC[6665.326668000000000000],TRX[0.980010000000000000],USDT[3.239284199141504 4],WRX[24.995000000000000000] |
| 01523837 | FTT[0.015400456806320 0],SRM[266.0020700500000000 00],SRM_LOCKED[2.725007230000000000],USD[3.000000802027530],USDT[3.077190910000000000] |
| 01523838 | EUR[1.000000000000000000] |
| 01523840 | BTC[0.000002650000000000],CHZ[0.004000000000000000],ETH[0.000000800000000000],ETHW[0.000965080000000000],LINK[0.098585740000000000],SHIB[57956.165235906000000000],TRX[0.000057000000000000],USD[0.001924863443143062],USDT[11.400396140407644 7] |
| 01523849 | SOL[10.000000000000000000] |
| 01523850 | ATLAS[0.000000004683100],FRONT[0.000000009732835 6],HGET[0.000000009740385],MAPS[0.000000092085330],MATH[0.000000010693080],MTA[0.000000023000000],OXY[0.000000029352660],SRM[0.005958449449644 1],SRM_LOCKED[0.224438260000000],TRX[0.000044000000000000],USDT[0.000000037111947],USDT[0.000000 0060885595] |
| 01523854 | BTC[0.000000606000000],ETH[0.005697470000000000],ETHW[0.005697470000000000],USD[0.374117017537023 8],USDT[0.000000145879205] |
| 01523862 | USD[0.535300000000000000] |
| 01523864 | BNB[0.060000000000000000],LUNA2[0.314510024500000 0],LUNA2_LOCKED[0.733856723800000000],TRX[0.000777000000000000],USD[19.897197373437312 8],USDT[0.000000199490404] |
| 01523871 | TRX[0.000100000000000000],USD[0.003973710000000000],USDT[0.000000014188904 4] |
| 01523873 | ETH[0.000018291010680 0],ETHW[0.000018294881708 9],TRX[-0.087013281742426 1],USD[0.016542896411253] |
| 01523880 | SOL[0.000000006954000],USD[0.000000206195603 7],USDT[0.000000075218000] |
| 01523883 | FTT[0.059787898076985 0],LEO[67.293532400000000000],USD[0.129310756655193 8],USDT[0.061391023626102] |
| 01523889 | FTT[1.057655161123875 0] |
| 01523893 | TRX[0.000001200000000000],USDT[0.000000026779918] |
| 01523901 | TRX[0.000035000000000000] |
| 01523915 | TRX[0.000012000000000000] |
| 01523917 | APE[0.000000013013100],ATOM[0.000000054728300],AVAX[0.000000065157200],AXS[0.000000003427300],BRZ[0.001737653984420 0],BTC[0.004626837229240 0],DOT[0.000000053793600],ETH[0.045676887697968 8],ETHW[2.286543673766068],HNT[0.000000063586549],LINK[25.356762385467836 6],LTC[0.000000013204800],MA TIC[283.943447026154257],SOL[0.000000032515798],UNI[40.449727754647 1600],USD[0.002687004077256 4],USDC[2152.822432640000000000],USDT[0.000000072564805] |
| 01523921 | LUNA2[0.000000000400000],LUNA2_LOCKED[1.280452694000000 0],LUNC[0.000000100000000],SHIB[0.000000021023422],USD[0.000000000054538],USD[0.000000013794303],XRPBULL[4219.156000096505200] |
| 01523926 | TRX[0.000000800000000] |
| 01523928 | BTC[3.123275292000000 0],FTT[7.549885694000000 00],ETHW[6.531680194000000000],FTT[12.007694710000000 0],PSY[409.927064000000000000],SOL[29.656134185502300],SRM[300.024632370000000 00],SRM_LOCKED[1.175168100000000],USD[10123.617508309614 1452] |
| 01523938 | EUR[0.000000063950075],FTT[25.005635420000000000],HT[0.000000000720700],LUNA2[0.000001205271371 0],LUNA2_LOCKED[0.000002812299881 0],LUNC[0.262450380592300],NEXO[0.448960000000000000],SNX[0.000000060000000],TRX[0.000107000000000000],USD[0.351679695430637 2],USDT[0.007500009516 9672] |
| 01523939 | TRX[0.000002000000000] |
| 01523944 | SOL[0.000000013666754],USD[0.001710841143552],USDT[0.000010530603551] |
| 01523945 | COMP[0.000067960000000],EUR[5.866218091575402 5],USD[0.391670756228909 4],USDT[0.048054167138388 0] |
| 01523948 | FTT[2.300000000000000000],SRM[0.004436500000000],SRM_LOCKED[0.001726520000000000],USD[3.645175880000000000] |
| 01523953 | TRX[0.000013000000000],USDT[0.710000000000000] |
| 01523954 | EUR[0.000000671223792],FTM[0.000000004348136 0],FTT[0.000000004051600],USD[0.007914051254119 1] |
| 01523956 | ATLAS[454166.623972750000000 0],FTT[0.000889049536300 0],LUNA2[0.706440025200000 0],LUNA2_LOCKED[1.648360059000000000],USD[0.000000076111875],USTC[100.000000000000000000] |
| 01523960 | TRX[0.001190000000000000],USD[0.000000001532062],USDT[0.000000030552940] |
| 01523962 | AKRO[2.998005000000000000],USD[0.003806914125000],USDT[0.001846750000000000] |
| 01523969 | USD[30.000000000000000000] |
| 01523978 | BAO[1.000000000000000000],BTC[0.016012300000000000],EUR[0.006726536966541],KIN[1.000000000000000000],SOL[0.003806950000000000],SXP[1.002258230000000000] |
| 01523979 | BTC[0.000045960000000000],USD[0.004668670000000000] |
| 01523984 | ETH[0.464640000000000000],ETHW[0.464640000000000000] |
| 01523989 | BTC[0.000002982911],DOT[0.092440000000000000],EUR[0.000000011636816],TRX[0.000047000000000000],USD[0.024558168122776 2],USDT[0.000024891621653 7] |
| 01523994 | BTC[0.000000870000000000],USD[0.000293418890650 1] |
| 01524000 | ETH[0.000003520000000],USDT[0.000000005000000] |
| 01524008 | APE[0.088348247680980 6],AVAX[0.000201227804412 4],BRZ[2.787604980000000000],BTC[0.021821206424826 6],ETH[0.000103101700000 0],ETHW[0.000103100000000000],LUNA2[1.304890024000000 0],LUNA2_LOCKED[3.044743389000000000],LUNC[284142.550000000000000000],MATIC[411.487002840000000000],USD[0.008405210970463 7] |
| 01524014 | BNB[6.798948376705160 0],ENJ[2939.576608666710000 0],ETH[1.210754000000000 0],EUR[0.000000116362816],MATIC[1874.591377720000000000],SOL[34.642673432060493 4],USD[30.000000329838314],USDT[0.000000077318520] |
| 01524021 | ADABEAR[92430.000000000000000000],ALGOBULL[9123.000000000000000000],BALBEAR[998.600000000000000000],BNBBEAR[98800.000000000000000000],FTT[0.099900000000000000],LTCBULL[0.993000000000000000],MATICBULL[0.099930000000000000],THETABEAR[96500.000000000000000000],USD[0.000000675764181 58],USDT[0.000000003500000] |
| 01524022 | BNB[0.000000001115649 0],BTC[0.000000002961587 0],DOGE[2.988949526590421 1] |
| 01524025 | BTC[0.591453600000000 0],ETH[1.000904929191550 0],ETHW[1.000904929191550 0],EUR[0.000000056477401],FTT[0.000000047460251 2],LTC[0.007284569114426 7],LUNA2[0.486051779100000 0],LUNA2_LOCKED[1.134120818000000 0],LUNC[105838.798233680000000 0],SOL[0.009584810936678 0],TRX[0.000022000000000000],USD[- 7814.824898707640699 3],USDT[0.000000024974657] |
| 01524027 | AXS[1.200000000000000000],BNB[0.000000010000000],LUNA2[3.120224435000000000],LUNA2_LOCKED[2.280523682000000000],USD[5.925106036441658 9],USDT[0.000130436415689],USDT[0.000000130415452] |
| 01524030 | ETH[0.000585040000000000],ETHW[0.000585040000000000],SOL[0.009179200000000000],SPELL[99.069000000000000000],SRM[0.995440000000000000],TRX[0.000002000000000000],USD[0.000000120790978],USDT[0.000000037743161] |
| 01524035 | USD[0.000000034660025],USDT[0.000000015439240] |
| 01524036 | BNB[0.000000079337867],BTC[0.000000092734239],DOGE[0.000000009929757],LTC[0.000000114342195],MATIC[0.000000072323126],SUSHI[0.000000014196728],USD[3.777832039852625 1],USDT[0.000000013416085],USTC[0.000000088725670],XRP[0.000000090815147] |
| 01524041 | USD[0.602512480000000000] |
| 01524050 | TRX[0.000035000000000000],USDT[0.000000097072854] |
| 01524054 | ATLAS[1320.000000000000000000],USD[0.618723726750000],USDT[0.000000120320934] |
| 01524059 | ETH[0.000000049304965],USD[0.000000068089854] |
| 01524062 | BTC[0.000005770000000000] |
| 01524079 | ATOM[0.094020000000000000],AVAX[0.000000010000000],ETH[-0.000641158158592],ETHW[-0.000063713111061 5],FTT[0.000000040000000000],NFT[5591405185126434 53][1],TRX[0.000064000000000000],USD[0.015123758793799],USDT[0.005622088382370],WAXL[4.323327000000000000] |
| 01524084 | BNB[0.000000010000000],BTC[0.000000029615879],BUSD[2676.184007340000000000],CEL[0.000000001943908],ETH[0.000000100000000],ETHW[0.000000024500074],FTT[0.000040100000000],LUNA2[0.310578860000000000],LUNC[0.629123730000000000],NFT[301400760803084399][1],NFT[330737039490173210][1],NFT[336591140096358277][1],NFT[355064145097742690][1],NFT[369115850654957696][1],NFT[407428310073700045][1],NFT[438450272371859702][1],NFT[474750611785337482][1],NFT[530934696971233822][1],NFT[532916372441552913][1],NFT[549886533448165701][1],SOL[0.000000035500000],TRX[0.000013000000000],USD[-0.000000000237327],USDT[0.000000017797127] |
| 01524089 | USD[0.000000007320468 1],USDT[0.000000006493130 6] |
| 01524093 | BTC[0.000905900000000],FTT[0.016473814712156 4],TRX[0.000024000000000],USD[3.814242525954000 0],USDT[0.000000015812500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01524094 | TRX[0.000062000000000],USD[0.092682396722932] |
| 01524100 | USD[0.000000076777239],USDT[0.000000000898270] |
| 01524114 | EUR[0.000000080000000],FTT[51.214474537951876B],LUNA2[0.082995707290000],LUNA2_LOCKED[0.193656650300000000],LUNC[18072.49000000000000000],TRX[0.00179400000000000],USD[0.000000043842340],USDT[729.1370873584105756] |
| 01524119 | ETH[0.000000063404000],TRX[0.000001000000000],USD[0.000042052007746],USDT[0.000000040709762] |
| 01524121 | AUDIO[0.867570000000000],CHZ[9.722600000000000],USD[1.588946842050000000],USDT[1.582393435000000000] |
| 01524125 | FTT[0.000000019281362],TRX[0.882530018250227],USD[0.746150118266926],USDT[0.822887079771462] |
| 01524127 | BNB[0.000000000000000],USD[0.058964518935037],USDT[0.057184342636560] |
| 01524130 | BAT[0.000000085434207],ETH[0.00000000578927047],FTT[0.000000041326560],MATIC[0.000000051449968],NEXO[0.430000000000000],SRM[0.023352860000000],SRM_LOCKED[0.143011910000000],USD[2.297626417905092] |
| 01524131 | BTC[0.000000006025360],TRX[0.00231000000000] |
| 01524138 | SLRS[65.988100000000000],USD[0.015297342000000000] |
| 01524146 | AKRO[1.000000000000000],ATLAS[374.164732752500000],AURY[1.885782650000000],BAO[3.000000000000000],CRO[0.068060700000000],DYDX[0.000074640000000],EUR[0.000000000000098],GBP[0.000000135218743],IMX[9.049874920000000],KIN[9.000000000000000],MBS[11.942643860000000],PORT[0.002288660000000],SAND[0.000000003723476],UBXT[1.000000000000000],USD[0.000000115523124] |
| 01524149 | AXS[0.000000029233344],BTC[0.000000000595000],RUNE[0.000000006764373B],TRX[0.000033000000000],USDT[0.000000075573706] |
| 01524152 | DOGE[2.001073842519047400],ETHW[0.000223971604105B],EUR[0.000000021683818],SOL[15.000000000000000],USD[0.158297371371670],XRP[0.0124296400000000] |
| 01524156 | AVAX[0.000000010000000],BTC[0.000000031540000],BUSD[19.645622800000000],ETH[0.000000170512400],ETHW[0.014000000000000],FTT[7.998560004303365],POLIS[0.096036580000000],SLRS[0.785080000000000],SRM[0.087185250000000],TRX[0.469002044693270],USD[0.000000272528687],USDT[0.640321499142929] |
| 01524161 | BOBA[0.023100000000000],KIN[705412.000000000000],USD[0.332364495000000] |
| 01524167 | FTT[1.547668840000000],MBS[27.000000000000000],TRX[0.000001000000000],USD[0.011444642165000],USDT[0.856660279084504] |
| 01524168 | USD[-0.050919875284861],USDT[0.015182340000000000] |
| 01524174 | AAVE[0.00000001122360057],BNB[0.000000183174485],BTC[0.000000150268130],DOT[0.000000035105420],ENJ[0.000000071908080],ETH[0.000000046143417],EUR[0.000000392751795],FTT[0.000000797368693],LINK[0.000000008525348],LTC[0.000000062970400],PAXG[0.000000983040461336],UNI[0.000000051351780],USD[0.000089442074985],USDT[0.000202617619348B9] |
| 01524181 | BTC[0.0127609760929100] |
| 01524188 | BTC[0.100899820000000000],USD[-43.7784712300085346] |
| 01524190 | AXS[0.000000023054020],BNB[0.000000041885200],TRX[0.000000012318655],USD[0.000000004624828],USDT[0.000000056346748] |
| 01524200 | SOL[0.005000000000000],USD[25.000000000000000] |
| 01524201 | TRX[0.000001000000000],USD[0.013866429359250],USDT[0.000000092433000] |
| 01524204 | BNB[0.009863485524760],ETH[0.00072420700052500],FTT[25.0949800000000000],TRX[234573.076000000000000],USDT[42.84874801000000000] |
| 01524210 | TRX[0.000101000000000],USD[0.008454517335729B],USDT[0.000000074758222] |
| 01524212 | BNB[0.00000000296044796],USD[0.000000012868046] |
| 01524218 | AVAX[0.006433440782606Z],AXS[13.351651331200240Z],BTC[0.0078000000000000],DAI[0.000000007420100],USD[0.4697314517935528] |
| 01524220 | ETH[0.010000000000000],ETHW[0.010000000000000] |
| 01524229 | AXS[2.200000000000000],MANA[253.000000000000000],SAND[185.986800000000000],USD[3.688796152000000],USDT[0.000000023692550] |
| 01524234 | USD[0.000007616036S],USDT[0.000000065246688] |
| 01524239 | USD[25.000000000000000] |
| 01524240 | CEL[0.079800000000000],USD[0.000000055450000] |
| 01524241 | TRX[0.000006000000000] |
| 01524243 | BTC[0.000000092429500],USDT[0.000000017552513] |
| 01524244 | EUR[0.000000081464941],USD[0.027399395865152Z],USDT[0.0040351749745850] |
| 01524249 | BTC[0.000000074599280044],GRT[0.000000000942916],USD[0.000309588050761] |
| 01524251 | BTC[0.000013000000000],TRX[0.000000000B766226B],USD[0.000000086554292] |
| 01524255 | ADABEAR[29680050.000000000000000],ALGOBULL[919315.000000000000000],BEAR[6695.544500000000000],BNBBEAR[12991355.000000000000000],BULL[0.000098936000000],DRGNBEAR[5996.010000000000000],EOSBULL[2198.537000000000000],ETHBEAR[3297805.500000000000000],ETHBULL[0.013690889500000],SUSHIBULL[19982.710000000000000],USD[11.573100508500000],USDT[0.000000007206128B4] |
| 01524269 | SOL[0.160842090000000000] |
| 01524272 | USD[5.000000000000000] |
| 01524275 | TRX[0.000001000000000],USD[9.072360767500000],USDT[0.000000015086848] |
| 01524278 | FTT[176.198383000000000],TRX[0.000001000000000],USD[2.847540844000000],USDT[3.0928264082000000] |
| 01524281 | BTC[0.000000000034600] |
| 01524284 | AGLD[0.090926000000000],BAO[2202559.400000000000000],DOGE[9066.766400000000000],DYDX[36.200000000000000],FTT[184.184736000000000],PSY[29684.655800000000000],STEP[0.009684000000000],TRX[0.000001000000000],USD[0.007079398460000],USDT[0.000000028520000] |
| 01524296 | TRX[0.001190000000000],USDT[1.955988004000000000] |
| 01524297 | FTT[0.783429423414212],GLXY[0.099791000000000],USD[3.578173744330000],USDT[0.000000003000000] |
| 01524298 | NFT (328960329201098062)[1],NFT (331113575030262548)[1],NFT (477895782270411203)[1],USD[10.868011890000000],USDT[10.351485940000000] |
| 01524312 | AUDIO[0.921928370000000],FTT[0.156612557342400],LOOKS[5.993730000000000],LUNA2[0.003788802520000],LUNA2_LOCKED[0.007184053921000],USD[-0.975520867296295O],USDT[0.000000000071665206] |
| 01524317 | ETH[0.000000094634744],USD[2.925769679757541] |
| 01524321 | AAPL[0.000000039950836],AMD[0.000000081160608],AMZN[0.000000005483975],BABA[0.000000006555854],BNTX[0.000000076343558],BTC[0.000107861679451],EUR[0.000000043773875],GBP[0.000000001042708O],GOOGL[0.000000002500000],MSTR[0.000000054626975],NFLX[0.000000002500000],NVDA[0.000000006545763,39],SLV[0.000000065982611],SPY[0.000000007500000],TRY[0.000000095000000],TSLA[0.000000000130660],TWTR[0.000000005000000],USDI-1.435951457615540B],USDT[0.000000083295404],USO[0.000000084382037] |
| 01524328 | BNB[0.000000004000000],BRZ[0.006201320000000],BTC[0.000000001918464O],ETH[0.000000138938172],FTT[0.000000044362090],SOL[0.000000047295005],USD[-0.000000008373366],USDT[0.000000006230724] |
| 01524335 | TRX[0.000052000000000],USD[0.137604801946191S],USDT[0.000843293862170O] |
| 01524338 | ETH[0.000473200000000],ETHW[0.000473200000000],SOL[0.0096077500000000],TRX[0.000003000000000],USD[2.138151145000000] |
| 01524348 | BTC[0.135686526354245A],ETH[0.044992305000000],ETHW[0.044992305000000],FTT[21.809662737017044S],USD[1.494080668745646],USDT[1884.9074538171943542] |
| 01524358 | USDT[1.000000000000000] |
| 01524364 | BNB[-0.000009301023962B],BTC[0.000051748057469],ETH[-0.000011225546786],ETHW[-0.000001115376126],USD[0.024055488429498],USDT[1.306693220829565O],YFI[-0.000005402641209] |
| 01524366 | BNB[0.000000035069600],USD[0.000000132486125],USDT[0.000000166176928] |
| 01524371 | FTT[37.440000000000000],USD[1.413157700000000] |
| 01524372 | USD[6.3628132024000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01524373 | BTC[0.000003030000000] |
| 01524376 | USDT[0.000000090768665] |
| 01524382 | BNB[0.000000080000000],BTC[0.000000030600000],FTT[0.000000061779514],USD[0.003217753621515] |
| 01524384 | BTC[0.000005006551440] |
| 01524386 | BNB[0.009989200000000],USD[0.752199565000000] |
| 01524388 | AAVE[0.049991000000000],ALICE[1.099550000000000],AXS[0.300000000000000],BNB[0.049991000000000],BTC[0.011675252200000],ETH[0.066193887200000],ETHW[0.066193887200000],FTT[1.336728920000000],LINK[2.499550000000000],SOL[3.199171911080537],UNI[3.424069732588020],USD[5.591093577040907],USDT[0.314381336756917] |
| 01524389 | BTC[0.000100000000000],EUR[29.346933277000000],TRX[0.000005000000000],USDT[5.588029715000000] |
| 01524392 | BTC[0.000029800000000] |
| 01524396 | TRX[0.000214000000000],USD[8544.181586841109572],USDT[0.000000269973768] |
| 01524397 | BTC[0.000070426167185],DYDX[0.034844000000000],ETH[0.006713785679679],ETHW[0.006713785679679],FTT[0.035444800000000],SOL[-0.083206920039234],SRM[0.376400000000000],USD[13.772780584216528],USDT[0.000000135349918] |
| 01524399 | BTC[0.000000028924300],TRX[0.000117000000000] |
| 01524400 | BTC[0.790200015000000],FTT[9.998100000000000],USD[0.000000090000000] |
| 01524401 | TRX[0.000047000000000] |
| 01524402 | 1INCH[388.172889915238590],AAVE[0.000000013061100],ATOM[0.000000084846700],BNB[0.000000091647500],BTC[0.102894219425700],DAI[0.000000056900900],DOGE[0.000000401100],ETH[0.438395053945750],ETHW[0.000000013255600],FTT[59.298212290000000],LINK[0.000000081011500],MATIC[0.000000029722500],SOL[0.000000000254700],TRX[0.000100983402100],USD[0.000000143671325],USDT[420.972842743743342] |
| 01524403 | FTT[0.030001984310720],USD[0.951378143000000] |
| 01524405 | ALICE[12.558699000000000],BEAR[916.350000000320824],BNB[1.447110056746615],BTC[0.041130416063676],DOGE[115.310016598537381],EDEN[0.000000088930790],ETH[0.003469488108299],ETHBULL[3.839158394400000],ETHW[0.003469488108299],EUR[0.000000000000976],FTT[0.379636216913500],JOE[385.8167720000000000],MANA[54.840590000000000],SOL[3.094127448308324],TRX[0.000002000000000],USDT[519.396693443100116],VET[4.669218598750922],USDT[0.000000102630534],XRP[1345.717150000000000] |
| 01524412 | SOL[0.000000087797580],USDT[0.000000031412636] |
| 01524416 | AURY[0.985000000000000],BTC[0.000000000000000],EUR[0.000000298659805],FTT[47.693129630067721],LINK[0.000000055192200],LUNA2_LOCKED[50.655889860000000],LUNC[21691.358146746922240],TRX[0.000001000000000],USD[0.007409090039195\|],USDT[0.000000017160381],USTC[2994.000000000000000] |
| 01524417 | ETH[0.000000085143655],FTT[3.744831461861320],MCB[2.649068000000000],NFT[454669728465818749][1],SOL[0.550228680000000],TLM[108.404398980000000],TRX[5.101072000000000],USD[0.019051930849282668],USDT[0.000000075852504] |
| 01524418 | USD[0.000000088417200],USDT[0.000000225530] |
| 01524427 | ALTBULL[0.000312960000000],USD[0.195282480173412G],VETBULL[63.300000000000000] |
| 01524428 | USDT[0.002269339055240] |
| 01524434 | ATLAS[0.000000000974245Z],TRX[0.000000048894659],USD[0.0015562212000000],USDT[0.703841316483134O] |
| 01524439 | BTC[0.019189921602744Q],ETH[0.210227071623840Q],ETHW[0.051232050000000Q],EUR[1000.000066529424684O],FTT[0.247165800000000],GODS[22.913884090000000],IMX[42.770360450000000],MANA[26.388909070000000],MAPS[231.239294090000000],OXY[76.687376500000000],SAND[22.969146480000000],SHIB[235238.763858800000000],SLN[526.657787410000000],BLP[1671.846045710000000],SOS[4721602.787456440000000],STEP[308.589324630000000],USD[0.018779582503660],XRP[1821.841788700000000] |
| 01524441 | ADABULL[0.000000081000000],ALGOBULL[18141.800000000000000],BNBBULL[0.000000010000000],BTC[0.000000010000000],BULL[0.000075025000000],ETHBULL[0.000000010000000],ETHW[0.000986320000000],FTT[0.000000037077880],LINK[15.990386000000000],LUNA2[2.299116333000000],LUNA2_LOCKED[5.364604777000000],LUNCBUSD[0.034118000000000],MATIC[239.903100000000000],USD[0.541537320736473B],USDT[0.000000102630534],XRP[15.748212900000000] |
| 01524459 | USDT[0.000000019371800] |
| 01524460 | AUDIO[2.000000000000000],BTC[0.002800000000000],BULL[0.000000020000000],DOGE[12.000000000000000],ETH[0.097995200000000],ETHW[0.077995200000000],FTT[0.007244464055217],HNT[16.600000000000000],MANA[1.000000000000000],RUNE[0.400000000000000],SAND[1.000000000000000],USD[192.056086635855000000000000000000],USDT[0.000000062502308] |
| 01524464 | USDT[0.000078610924220] |
| 01524474 | TRX[0.000018000000000],USD[0.000531690000000],USDT[0.000000086206056] |
| 01524475 | BTC[0.055519270000000],ETH[0.409650820000000],ETHW[0.051232050000000],EUR[1000.000683529242468O],FTT[0.247165800000000],GODS[22.913884090000000],IMX[42.770360450000000],MANA[26.388909070000000],MAPS[231.299429000000000],OXY[76.687376500000000],SAND[22.969146480000000],SHIB[235238.763858800000000],SLN[526.657787410000000],BLP[1671.846045710000000],STEP[308.589324630000000],USD[0.018779582503660],XRP[1821.841788700000000] |
| 01524479 | AVAX[14.697290790000000],BNB[0.000000050000000],BTC[0.011597862120000],COMP[0.000000081200000],ETH[0.514927017200000],ETHW[0.514927017200000],EUR[0.000000020184480],FTT[0.552791848555755],KNC[105.080630070000000],RUNE[84.384445080000000],SOL[0.007692702000000],TRX[0.000028000000000],USD[0.000000091646552] |
| 01524492 | AKR[22.000000000000000],ATLAS[0.001829700000000],AUD[0.000016858153189],BAO[3.000000000000000],DENT[1.000000000000000],FTT[0.000009780000000],KIN[10.375712881384000],USD[0.000000091646552] |
| 01524495 | SOL[0.003102600000000],USDT[0.000000005000000] |
| 01524498 | AAVE[3.810000000000000],AKRO[30668.577200000000000],ANC[226.981100000000000],APE[63.974080000000000],APT[36.000000000000000],ASDBULL[3542.838540000000000],ATOMBULL[3542.838540000000000],AVAX[20.499514000000000],BCHBEAR[676.300000000000000],BCHBULL[10598.609530000000000],BEAR[29.908000000000000],BEARSHIT[566.200000000000000],BNBBULL[2.029594474000000],BTC[20.270094564000000],BULL[0.000000000900000],COMP[7.425321950000000],COMPBEAR[8893.000000000000000],COMPBULL[34.954868200000000],CREAM[9.569985600000000],DOGEBEAR[20210.000911800000000],DRGN[1105.530890000000000],ECT[105.530890000000000],EOSBULL[3.846080.702600000000000],ETCBEAR[39980.000000000000000],ETCBULL[38.833734200000000],ETHBEAR[40000.000000000000000],ETHBULL[0.000378940000000],EUR[0.270301120000000],FTT[0.096442757419436],GMT[194.937180000000000],DJRTBEAR[74.000000000000000],GRTBULL[0.039180000000000],INKBULL[150.769076000000000],KTEAR[200.000000000000000],LTCBEAR[209.775360000000000],LTCBULL[22693.775360000000000],LUNA2[0.000000068815814Z],LUNA2_LOCKED[0.000000609523721],UNA2[0.005839200000000],MATICBEAR202[0.315100000000000],NEARBA[0.966922000000000],SLP[2.726101200000000],STEP[0.042958000000000],SUSHIBULL[7998560.000000000000000],THETABULL[0.647911324000000],TOMOBEAR2021[0.007214600000000],TRX[0.200002000000000],TRXBULL[521.530088000000000],UMEE[3300.000000000000000],USD[0.631901192057045],USDT[0.000588333272071S0],VET[BULL[527.890133600000000],XBULL[1136.966808000000000],XRPBEAR[1090442.000000000000000],XRPBULL[14679.499200000000000],XZZBULL[280.951040000000000],ZECBULL[598.347944000000000] |
| 01524505 | TRX[0.000690000000000] |
| 01524508 | AMZN[0.507321400000000],BAO[5.000000000000000],BTC[0.003270240000000],CRON[1.786491670000000],DENT[2.000000000000000],DOGE[44.381311270000000],GBP[0.000082578543456],KIN[8.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],TSLA[0.286544100000000],UBXT[2.000000000000000] |
| 01524510 | BTC[0.000019235506200O] |
| 01524519 | MATIC[1.878445680000000],SOL[0.017000000000000],USD[2.000000107029771],USDT[0.000000110697925] |
| 01524520 | TRX[0.000000020000000],USD[0.102792400000000],USD[0.000246350400] |
| 01524528 | APT[0.000000069733199],ATOM[0.000000057456940],BNB[0.000000000099534284],CRO[0.000000082044740],ETH[0.000000005392033],MPLX[0.006366000000000],NFT[298045762826335407][1],NFT[385560389921834223][1],NFT[478238319216192553][1],NFT[560182986910112622][1],NFT[569761344691898164][1],SOL[0.000000012106879S],TRX[0.000021000558255],USD[0.000000289760704],USDT[0.000000637990944],XRP[0.000000043522942] |
| 01524532 | FTT[157.000000000000000],PSY[4253.000000000000000],USD[0.104081752500000] |
| 01524543 | BTC[0.001099730000000],ETH[0.014997480000000],ETHW[0.014997480000000],USD[3.382359883000000] |
| 01524547 | TRX[0.000066000000000],USDT[0.000000009385600] |
| 01524552 | BTC[0.000000947000000],USD[0.000000094710200] |
| 01524556 | BTC[0.000000028225000],ETH[0.000000070000000],FTT[0.000000077796402],LUNA2[0.000113431739100],LUNA2_LOCKED[0.000264674057800],LUNC[2.470000000000000],SOL[0.006300050000000],TRX[0.000198000000000],USD[0.000000032052113],USDT[0.000000014357137] |
| 01524560 | USD[14.301681815000000],USDT[1.000000039674249] |
| 01524561 | USD[0.001571223898800] |
| 01524565 | USD[25.000000000000000] |
| 01524570 | USD[25.000000000000000] |
| 01524587 | USD[0.000028673269000] |
| 01524592 | BNB[0.009548930000000],BTC[0.000000088270990],EUR[0.400000000000000],PAXG[0.000063015500000],TOMO[0.029399000000000],USD[1.542506525645115],USDT[0.007074007700000],ZRX[0.491180000000000] |
| 01524603 | BTC[0.000066000000000],USDT[0.000736785531300] |
| 01524620 | BNB[0.049998200000000],BTC[0.002311200000000],ETH[0.053489390900290],ETHW[0.053489390900290],FTT[0.799928000000000],USD[0.735513781950000] |
| 01524622 | USD[0.150912544705000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01524625 | BTC[0.0000000002011000] |
| 01524628 | BTC[0.0000000034352000],FTT[0.0138250249428600],USDT[0.7490500041608000] |
| 01524630 | TRX[0.0000470000000000],USD[0.0000001255861060],USDT[0.0000000072660656] |
| 01524633 | BTC[0.0000889600000000],USD[0.0049652786000000],USDT[2184.0094339800000000] |
| 01524636 | IMX[0.0133666700000000],TRX[0.0002700000000000],USD[0.0000000111404867],USDT[0.0352404649489179] |
| 01524645 | APE[89.2924122300000000],AVAX[0.0315711360457565],BNB[0.0091846860000000],BTC[0.0000000061782383],CHZ[23.8310260000000000],ETH[0.0043394390000000],ETHBULL[0.0006829096000000],ETHW[0.6044339439000000],FTT[3.1209808600000000],GMT[41.1142542000000000],LINK[1.6877048300000000],LUNA2[0.9679111852000000],LUNC[12.2584594320000000],LUNC[3.1180183030000000],MATICBULL[987.1490278000000000],SOL[31.1748036960000000],TRX[0.0000510000000000],USD[68.9089837659785311],USDT[0.0381790215822475],XRP[0.3893044000000000],XTZBULL[32.5277700000000000] |
| 01524647 | TRX[0.0000010000000000],USD[0.0000000003594180] |
| 01524649 | BRZ[0.0021305400000000],BTC[0.0000993880000000],USD[0.0000001595567367],USDT[0.0000000090102640] |
| 01524650 | SOL[0.0250000000000000],TRX[0.0000010000000000],USD[0.0000006694363651],USDT[0.0000000070342019] |
| 01524655 | TRX[0.0002520000000000],USD[8.5866290250500000],USDT[0.0000000131861224] |
| 01524661 | USD[191.9109441448250000000000000] |
| 01524667 | ETH[0.0000001000000000],FTT[0.0017458439847041],USD[0.1027194070500000],USDT[0.0000000021000000] |
| 01524678 | USD[0.0000000015232200] |
| 01524679 | TRX[0.0000010000000000],USD[-0.2934584111000000],USDT[4.6200000000000000] |
| 01524680 | USD[0.3794360350000000] |
| 01524685 | USD[0.0090051000000000],USDT[0.0000000056082922] |
| 01524688 | ETH[0.0000000050446189],SOL[0.0000001000000000],USDT[0.0000000082446221] |
| 01524693 | USDT[0.0013104463801900] |
| 01524706 | BTC[0.0000000016900] |
| 01524707 | USD[25.0000000000000000] |
| 01524717 | BTC[0.0000000080000000],USD[4.1897104009500266] |
| 01524718 | ATLAS[20.0000000000000000],BAO[26000.0000000000000000],BTC[0.0706865670000000],CRO[139.9734000000000000],DENT[2000.0000000000000000],DYDX[0.7000000000000000],ETH[0.8518381200000000],ETHW[0.7758525600000000],FTT[0.0998100000000000],HNT[8.9984800000000000],LINK[0.1000000000000000],MNGO[20.0000000000000000],MTA[3.0000000000000000],POLIS[0.5000000000000000],SLP[70.0000000000000000],SPELL[300.0000000000000000],SRM[2.0000000000000000],TLM[1.0000000000000000],TRU[10.0000000000000000],TULIP[2.0000000000000000],USD[15.0889413378041287000000000],USDT[99.9598095950000000000],XRP[5.0000000000000000] |
| 01524720 | BTC[0.0427816885814926],SOL[0.0000000014729892],USD[0.0000022905846535],USDT[0.0000000016607634] |
| 01524724 | BAO[1.0000000000000000],EUR[0.0000000102695828],SOL[0.0073373600000000],USD[0.0000000001902930],USDT[0.0000005267918052] |
| 01524729 | LUNA2_LOCKED[8.3465953370000000],TRX[0.0000010000000000],USD[0.2417228070652981],USDT[0.0027612934959428],XRP[1567.0000000000000000] |
| 01524730 | BTC[0.0008907800000000],RSR[1.0000000000000000],USD[0.0001996480504548] |
| 01524737 | TRX[0.0001720000000000],USD[0.0000001899936000],USDT[0.0000000077015970] |
| 01524742 | USD[0.2961693601902761] |
| 01524744 | FTT[0.0020344021221424],USD[0.0000000066627849],USDT[0.0000000005389021] |
| 01524745 | FTT[0.4899983200000000],KIN[20000.0000000000000000],USD[8.5013545991863456] |
| 01524750 | ETH[0.0000001000000000],ETHW[0.8940000080605640],FTM[0.8686000000000000],USD[0.0229771341152092],USDT[0.0011938225000000] |
| 01524759 | ATLAS[93.9335000000000000],LUNA2[0.0378227801100000],LUNA2_LOCKED[0.0882531535800000],LUNC[8235.9900000000000000],MER[0.6560050000000000],SLRS[0.6302600000000000],USD[1.4956336134700000] |
| 01524768 | CRO[1.2509637800000000],EUR[0.0000000008360248],USD[1000.0054621000000000],USDC[211.1000000000000000] |
| 01524775 | ATLAS[599.8900000000000000],USD[0.5274518837500000],USDT[0.0000000109549020] |
| 01524776 | USDT[0.0000000009439000] |
| 01524777 | BTC[0.0000520222663600],LUNA2[0.0542780515360000],LUNA2_LOCKED[0.1266487869400000],USD[-6.4451100662421558000000000],USDT[28.7129936962181136] |
| 01524779 | LTC[0.0000000062409655],TRX[0.0000000911199972],USD[0.0000000178580701],USDT[0.1026194119651990] |
| 01524788 | ATLAS[5548.8900000000000000],ORBS[1099.7800000000000000],TRX[0.0000010000000000],USD[0.0000000464456001],USDT[0.0000000039279419] |
| 01524789 | TRX[0.0001780000000000],USDT[0.0000000022218200] |
| 01524790 | BAO[5.0000000000000000],BTC[0.0000000200000000],DENT[1.0000000000000000],EUR[0.0002281325852205],KIN[1.9893030700000000],USDT[0.0003821004965633] |
| 01524799 | NFT[455681970334580809][1],NFT[494442892783126147][1],NFT[527285254124633926][1],USD[0.0038061900000000] |
| 01524800 | USD[20.0000000000000000] |
| 01524806 | COPE[0.0000000007019200],ETH[0.0000000226045788],ETHW[0.0000000164178410],EUR[0.0000116700000000],FTT[0.0000000031302270],GOG[0.0000000016362403],MER[0.0000001360898980],SAND[0.0000000075000000],SLRS[0.0000000064802760],SOL[0.0000000377623006],USD[0.0000000032356753],USDT[1664.7571712359951740003] |
| 01524811 | TRX[0.0003834917088700],USD[-0.0000154342531916],USDT[-0.0000001865198250] |
| 01524812 | FTM[90.0000000000000000],LINK[43.0000000000000000],MATIC[769.7830000000000000],SAND[34.0000000000000000],USD[442.4479991104401075],XRP[739.3002820900000000],XRPBULL[7940.7483466500000000] |
| 01524815 | SOL[0.0400000000000000],USDT[1.7150237750000000] |
| 01524825 | TRX[0.5365192900000000],USD[-0.0159510036457119],USDT[0.0000002241256955] |
| 01524826 | TRX[0.0000070000000000],USD[-0.8168590500000000],USDT[1.0968000000000000] |
| 01524829 | AUDIO[0.9998000000000000],FTT[5.8000000000000000],SOL[1.4004113900000000],USD[-0.3826013800672663],USDT[2.3556348606723192] |
| 01524834 | ATLAS[8.6464200000000000],AUDIO[0.9631252000000000],BEAR[62.2000000000000000],BTC[0.0000006280000],DENT[76.1656869700000000],DFL[9.5318200000000000],DYDX[0.0935223400000000],ENJ[0.7715800000000000],ETH[0.0000000112000000],GRT[0.0000000054696400],LUNA2[12.0938228300000000],LUNA2_LOCKED[28.2191993000000000],LUNC[0.0000001000000000],MANA[0.5971240000000000],RUNE[0.0133069100000000],SAND[0.6629590000000000],SOL[0.0000000009000000],USD[117.2470547431221256],USDT[0.0000000084208017] |
| 01524835 | USD[30.0000000000000000] |
| 01524843 | AKRO[1.0000000000000000],ALPHA[0.0000000073493122],ASD[0.0000000560644341],BAT[0.0000000038412056],BTC[0.0000000005523490],CAD[0.0000000524490],DOGE[0.0000000624495161],DENT[0.0000004874538745830],DMG[0.0000000695122661],DOGE[0.0000000624495161],EDEN[0.0000000004998856],ETH[0.0000073299506104],ETHW[0.0000073243262053],FTM[0.0000000090782942],FTT[0.0000000089478365],KIN[1.0000000236680482],MANA[0.0000001550293],MATH[0.0000844000000],MATIC[0.0000000035183000],OMG[0.0000000145114718],REEF[0.0000001489393900],RSR[0.0000000445501440],SHIB[34.8530214788506499],SKL[0.0000000026145630],PRI[0.0000000120645340],SOL[0.0000000835110000],SPELL[0.0000000635013000],SRM[0.0000000373328000],STEP[0.0000000163809666188446480],TRU[0.0000000039913080],UBER[0.0000000081020575],USD[0.0000001068652260],XRP[0.0000000032206454],LYF[0.0000000029432526] |
| 01524846 | BTC[0.0000000035186000],LTC[0.0000000044314206],TRX[0.0000030000000000],USD[0.6970979887204126],USDT[0.0000000039815971] |
| 01524850 | ETHBULL[2.0000000013394900],FTT[0.0010699583837350],LUNA2_LOCKED[87.0023375600000000],USD[3.0000000089881450],USD[0.0000000774654239] |
| 01524859 | ETHBEAR[13481100.0000000000000000] |
| 01524860 | SOL[0.0005680000000000],TRX[0.0000010000000000],USD[-0.0005034614063045],USDT[0.0000000074672270] |
| 01524862 | USD[0.0000000082143870],USDT[0.0000000084910638] |
| 01524863 | BNB[0.0000000905990288],BNBBULL[0.0000000088801745],FTT[0.0260535403488380],USD[0.0000042456459030],USDT[0.0000000005709378] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01524873 | APE[0.000234560000000000],BTC[0.000002850000000000],DYDX[0.000092320000000000],ETH[0.000005324013760000],ETHW[0.000005324013760000],FTM[0.000186320000000000],GODS[0.002071160000000000],KIN[1.000000000000000000],NFT (320427388891350056)[1],NFT (321022860869931729)[1],NFT (344655804310497413)[1],NFT (422068621978247082)[1],PSYO.829000000000000000],SOL[0.000000028086037],TRX[1.000350000000000000],USD[0.036782083688270],USDTB.000000009471656] |
| 01524889 | AUDIO[176.000000000000000000],AXS[7.600000000000000000],LINK[13.400000000000000000],MANA[170.000000000000000000],MATIC[60.000000000000000000],MKR[0.090000000000000000],SAND[136.000000000000000000],UNI[10.550000000000000000],USD[12.079292086000000000],USDT[79.704438672074850] |
| 01524903 | BTC[0.000000060016600] |
| 01524905 | USD[0.000221777771527] |
| 01524917 | TRX[0.000122000000000000],USDT[0.000000007960901] |
| 01524918 | ALGOBULL[350940.000000000000000000],MATICBULL[275.190310000000000000],SXPBULL[2.000000000000000000],TRX[0.000051000000000000],TRXBULL[0.074300000000000000],USD[0.056639354416185881],USDT[0.000000174257646],VETBULL[500.582530000000000000],ZECBULL[13.000000000000000] |
| 01524929 | ETH[0.000000086096000],EUR[0.000000003726316S],FTT[2.333488208537816411],USD[3.000000001438062846],USDT[3.783340664524368] |
| 01524933 | APT[0.000000000428170],ATOM[0.000000031350107],AVAX[0.000000004083904?],BNB[0.000000097097346],ETH[0.000000037581375],GENE[0.000000000373000],HT[0.000000102603043],MATIC[0.000000090818402],NEAR[0.000000094037964],NFT (470078862704358950)[1],NFT (491680372788021141)[1],NFT (557106277794261171)[1],SOL[0.000000706834091,TRX[0.815355927137081],USD[29.451036801338528],USDT[0.000000036939191] |
| 01524937 | USD[30.000000000000000] |
| 01524938 | TRX[0.000005000000000000],USD[12.906792670000000000],USDT[499.000000000000000] |
| 01524939 | USD[0.000000013254510],USDT[0.000000096934069] |
| 01524941 | EUR[0.076685292604911S],USDT[0.000000082324144] |
| 01524945 | TRX[0.000061000000000000],USD[0.630150880000000],USDT[0.000000053256939] |
| 01524950 | TRX[0.000068000000000000],USD[0.000000135721766],USDT[0.000000069010503] |
| 01524960 | BTC[0.001345100000000000],ETHW[12.500000000000000000],USD[1.002400078419564O] |
| 01524964 | BNB[0.007530220000000000],TRX[0.000010000000000000],USD[0.000000048726664],USDT[0.000000015334788] |
| 01524965 | BTC[0.001234180000000000],USD[1.272339704096395S2] |
| 01524970 | TRX[0.000005000000000000],USD[0.132503390000000000],USDT[0.000000056104755] |
| 01524975 | BNB[1.697550378198285O],BTC[0.000000000176411664],ETH[0.000000004244600],DOGE[0.000000000685199990],ETH[0.000000004124024281],FTT[0.000000004777265O],LUNA2[0.000024096466575900],LUNA2_LOCKED[0.000062175161050O0],LUNC[0.000000007286360],MATIC[0.000000008067237994],USD[0.000000095037958],USDT[0.000000064294330],XRP[0.000000085320771] |
| 01524991 | ETH[0.000000010000000],FTT[0.000000005913701],RUNE[0.000000006964750],USD[0.000000010000000] |
| 01524995 | NFT (398391926542980968)[1],NFT (486441588999358443)[1],USD[6172.855697269500000],USDC[1850.000000000000000] |
| 01525012 | FTT[0.098460000000000000],USDT[46.10336048000000000] |
| 01525015 | SPY[0.757000000000000000],USD[0.058044963000000000] |
| 01525021 | 1INCH[0.000000008153500],BTC[0.000000000009000],ETH[0.000000052975400],LINK[0.000000000785100],OKB[0.000000074504900],SOL[0.000000092599900],USD[0.000000031275567],USDT[0.000000029658545] |
| 01525031 | FTT[0.121774252674690],USD[-0.069221636740342],USDT[0.000000044598426] |
| 01525033 | BNB[0.000000001000000O],ETH[0.000000002500000O],FTT[0.028479154173322891],NFT (290573576443732289)[1],NFT (314999406119283093)[1],NFT (469295232018341569)[1],SOL[0.000000006435892891,TRX[400.000048010000000],USD[-416.819683718834136B],USDT[486.120896833237984] |
| 01525038 | BTC[0.001999820000000000],CHZ[79.980200000000000000],SHIB[399964.000000000000000000],TRX[0.956922000000000000],USD[2.213019600000000],USDT[77.288189606700000] |
| 01525040 | ADABULL[0.000000063757484],BNB[0.000000006151656],ENJ[0.000000000407286741,ETHW[0.586000000932500091,EUR[3443.860000013910379Z],FTT[0.000000018785470],OKBBULL[2.000000005000000O],USD[494.808762629404282],USDT[39.052227923420902929] |
| 01525043 | ETH[0.000000085404000],ETHW[0.000605210000000000],EUR[0.000003186889915],TRX[0.000010000000000],USD[0.000000086000000],USDT[0.000000008932670] |
| 01525045 | AUD[0.000000030059670],SRM[301.955377360000000],SRM_LOCKED[5.679083620000000O],USD[3.904900000000000] |
| 01525047 | TRX[0.000063000000000000],USD[385.975173087876278],USDT[0.000000085991925] |
| 01525051 | AURY[6.292637460000000000],BTC[0.031403354117800O],BUL[1.720203942100000O],ETHBULL[3.469954343000000O],LUNA2[0.004844958896000],LUNA2_LOCKED[0.001130490409000O],LUNC[105.500000000000000O],POLIS[546.60000000000000O],SHIB[0.000000000000000],SOL[0.293800329625400O],TRX[0.000010000000000],USD[0.009577615214198Z],USDT[0.000000166838372] |
| 01525069 | TRX[0.000035000000000000],USD[0.000000006361633] |
| 01525080 | SRM[0.068878970000000000],SRM_LOCKED[0.027362150000000O],USD[0.000000015647208],USDT[0.000000096000000] |
| 01525082 | APE[0.090064000000000O],LUNA2[0.001184892659000O],LUNA2_LOCKED[0.002764749537000O],LUNC[0.003817000000000],TRX[0.001554000000000O],USD[0.003433433680000O],USDT[0.000000040000000] |
| 01525087 | BNB[0.000000033962000],ETH[0.000000097083600],FTT[0.000000097905243],SOL[0.000000001622861],SRM[0.003790080000000O],SRM_LOCKED[0.022821320000000O],SXP[0.000000009558730O],USD[0.000000069418628],USDT[0.000000183142824],XRP[0.000000004371370O] |
| 01525094 | BNB[0.000000057539900],FTT[0.004766677034612S],SOL[0.002526000000000O],TRX[0.000010000000000],USD[0.715022463198421G],USDT[0.303926404584562O] |
| 01525095 | DENT[657842.380000000000000],FTT[0.096500000000000O],TRX[0.000030000000000O],USD[22.723530361653757100000000O],USDT[0.000000145507478] |
| 01525100 | POLIS[0.000000091505265],TRX[1.000000000000000O] |
| 01525105 | AURY[0.000036028529161],LUNA2[0.005032741236000O],LUNA2_LOCKED[0.011743062880000O],NFT (371161239335970939)[1],NFT (573419174399109465)[1],USD[36.225524015082825900000000O],USDT[0.000000184778826] |
| 01525107 | FTT[0.500000000000000O],SOL[0.130000000000000O],UBXT_LOCKED[42.432360300000000O],USD[5.000000021799143],USDT[36.828327262400000O] |
| 01525113 | ETH[0.005000000000000O],ETHW[0.005000000000000O],MATIC[30.000000000000000O],USD[1.873703288382320],USD[0.000000073454818],XRP[10.867894000000000O] |
| 01525118 | GBP[0.004366588783427U] |
| 01525132 | FTT[0.000000004308405]1],LTC[0.000000008279310B],TRX[0.000000029940950],USD[0.019866830946105G],USD[0.000000004003881S] |
| 01525133 | BTC[0.000000012435882],FTT[0.136018765024000O],POLIS[23.323566369240000O],USD[0.004871378198688] |
| 01525141 | ETH[0.850000000000000O],ETHW[0.850000000000000O],FTT[28.829329210000000O],USD[1.079026297623975?],USDT[0.000000108434832] |
| 01525150 | FTT[0.058371183880700O],USD[0.000000155702068] |
| 01525160 | BNB[0.000000097268800],BTC[0.000000004138363Z],CRO[0.000000000019491492],EUR[0.000000077622909],FTT[0.000000073245655],USD[0.000000053751752],USDT[0.000000004824930] |
| 01525165 | ATOM[0.000000081652537],AUD[8295.736273600458367Z],BTC[0.000000008967360],ETH[0.000018789239528G],ETHW[0.000187700000000],FTM[0.003730580000000O],FTT[0.002210786716244],LINK[0.000000022588255],LTC[0.000000023532481],LUNA2[0.328262992800000],LUNA2_LOCKED[0.765258603200000O],LUNC[0.570402714130800O],SAND[0.000000133390000000O],SOL[0.000045677273629],STG[0.000000010000000O],SUSHI[0.000000000000000],SUSHI[0.000000058677705],SXP[0.000000058380534],USD[0.000000432898835],USDT[0.000000030110458] |
| 01525169 | AUDIO[72.955714169273364],IMX[67.791660000000000O],MNGO[249.9500000000000O],RUNE[0.000000001061256],USD[0.000000007231254S],USDT[8.440613161277565O] |
| 01525204 | APE[0.077840000000000O],GALA[5.554000000000000O],USD[1717.723786050000000O],USDC[2000.000000000000000O] |
| 01525207 | BTC[0.007390100000000O],FTT[0.000033960000000],LTC[1.029973800000000O],SHIB[2301790.281329920000000O],USD[10.548070092623409860000000],XRP[0.594191330000000] |
| 01525217 | USD[0.000000050881215] |
| 01525223 | GRT[0.000000005121464],USD[0.000000034087374] |
| 01525235 | USD[0.000000092500000] |
| 01525239 | BNB[0.000000035001900],TRX[0.000000024192940],USDT[0.000000088766948] |
| 01525240 | USD[0.000000064000000] |
| 01525246 | BTC[0.047591220000000O],ETH[0.059990400000000O],USD[0.322067518352920O],USDT[0.000000087029880] |
| 01525247 | ATLAS[5.581475612684755],BAO[1.000000000000000O],BTC[0.000000089261594],ETH[0.000000011031059],KIN[2.000000000000000O],POLIS[0.000000054916774],SAND[0.000000027690580],USD[0.000000055309473],USDT[0.000000030702993] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01525260 | [LUNA2_LOCKED[0.000000021431097B],LUNC[0.002000000000000],USD[0.007696488511111052],USDT[10.76346723707470 13] |
| 01525262 | FTT[0.09976600000000000],MNGO[0.00000009770000000],SOL[0.000000030000000],STEP[0.000000001236281 2],TRX[0.00004900000000000],USD[0.040481486685506B0],USDT[0.0000000073139798] |
| 01525263 | APT[0.00696000000000000],SOL[0.000000004553966],USD[0.000000001529468B] |
| 01525272 | ETH[0.000000027147277],SOL[0.000000062600000],USDT[0.0000220692613952] |
| 01525273 | BTC[0.0000000023845000],ETH[0.000000049678880],EUR[0.000000382305868B6],FTT[0.000000000082552398],LTC[0.000000015361324],SOL[0.000000071744928],USD[0.001731068145231],USDT[0.0000140642449 92] |
| 01525291 | USD[0.000000143286784],USDT[0.0000000098580078] |
| 01525292 | TRX[0.0000160000000000],USD[0.0000000370104341],USDT[0.000000123679951],XPLA[2327.7210729000000000] |
| 01525294 | USDT[498.3242578200000000] |
| 01525303 | FTT[25.0000000000000000],SOL[0.040000005244315Z],USD[0.0000033352599280],USDC[10194.5601246700000000],USDT[0.500000000000000] |
| 01525304 | AMPL[0.00000000062870 11],BTC[0.00000003042586695],FTT[25.00000000809730 30],LTC[0.000000006390611 9],USD[-0.0206608939790074],USDT[-0.000001080138741 0] |
| 01525309 | ATLAS[839.90424000000000000],FTT[0.032220903878225],LINK[0.094066440000000000],LTC[0.009884960000000000],SOL[0.001797250000000],SRM[1.9189096000000000],STEP[0.044135600000000000],USD[0.006453142062000 00],USDT[0.000000004325000] |
| 01525316 | AUD[0.0000001424375 02],BNB[-0.000000001760],FTT[0.000000067455900],USD[0.00002704807736 1],USDT[0.0000001356841] |
| 01525319 | AVAX[0.0000000047000 00],BNB[0.000000048794717 8],CRO[0.000000012063800],ETH[0.000000002688946],FTM[0.000000082552398],SOL[0.00000000994997 77],TRX[0.000130026734426] |
| 01525325 | BTC[0.6949056971654 400],BUSD[2375.9419991400000000],ETH[0.58524722000000000],ETHW[0.58524722000000000],FTT[25.2745802294691496],LINK[0.00800000000000000],LUNA2_LOCKED[0.006593440235000 00],SOL[0.3245346050000000],TRX[26481.00000000000000],USD[272.5892266148931867],USDT[-7682.5652938864042303],USTC[0.400000000000000] |
| 01525327 | ETH[0.00000000222250392],TRX[0.0005530000000000],USD[0.0000003916618B1],USDT[0.000000342840009] |
| 01525334 | BTC[0.00000004595375 0],FTT[0.0000000072731789],USD[0.0000000028750 00],USDT[0.006100000400000] |
| 01525336 | BNB[0.00001950000000 0],CRO[0.000000038967930],TRX[0.0001200000000000],USD[-0.0000244178388968],USDT[0.000000055793448] |
| 01525340 | USD[5.000000000000000] |
| 01525341 | USD[0.0260381608000000] |
| 01525343 | BTC[0.02032713089360 00],FTT[2.0992800000000000],POLIS[109.9802000000000000],USD[0.001023288390724],USDT[100.000000000000000] |
| 01525365 | USDT[0.00000000448869 48] |
| 01525366 | BTC[0.0000000018752 00],USD[0.000397615688922],XRP[0.000000007506160B] |
| 01525380 | ATLAS[20844.8837592600000000],BTC[0.029060304000000],DOGE[32.854780900000000],ETH[0.39377879000000000],ETHW[0.39377879000000000],KIN[0.000000100000000],MATH[0.090709000000000000],RAY[121.2787690000000000],SOL[12.2512482800000000],TRX[0.0024700000000000],USD[1.02379410461250 00],USDT[1671.4001805 163125000] |
| 01525392 | APE[0.4000000000000000],AVAX[2.4000000000000000],BTC[0.011200026700000],BULL[0.000000003698000 0],BUSD[2000.000000000000000],DAI[0.00000000883661 75],ETH[0.22200003700000 0],ETHBULL[0.000000033000000],ETHW[0.12000000702449 90],FTT[2.5638895590473378],HT[0.000000002000000],LINK[5.0000000000000000 0],MATIC[70.000000000000000000],MKR[0.000000074180000],SAND[30.000000000000000],SOL[1.480000000000000],USD[4372.0725064046864440000000000 0] |
| 01525399 | AUD[0.0078663500000000],SOL[0.0071422479018910],USDT[5.0883262513000000] |
| 01525401 | BTC[4.2941000000000000],BNB[0.000000000000000],USD[324137.1978940419500000],USDC[50000.000000000000000] |
| 01525402 | BCH[0.2690688813668 00],DYDX[5.000000000000000],FTT[5.6104632364153537],LUNA2[0.000020297248 2000],LUNA2_LOCKED[0.0004473602458100],LUNC[4.4197685250251200],NFT[37263923295608395 4][1],NFT[40640639230480896 7][1],NFT[48815417685886646 3][1],NFT[55830983154414151],PRISM[2009.6586500000000000],SOL[0.0000000776B770],USD[7.198197957870170000000000000] |
| 01525412 | BTC[0.00307287000000000] |
| 01525434 | USD[264.4662897672028900] |
| 01525440 | ALICE[0.000000095000000],BNB[0.0000000047047575],BNT[0.000000045352300],REEF[0.000000051523444],SHIB[0.0000000015123444],USD[0.0000000380341393],USDT[0.0000000072058086] |
| 01525441 | BNT[0.0000000096338900],RAY[0.000000005647552],SHIB[0.000000000971925Z],USD[0.000000039042496],USDT[0.00000000081820206] |
| 01525449 | FTT[138.2723400000000000],SOL[32.6341248000000000],USD[17471.5445714000000000],USDC[2000.000000000000000],USDT[0.0006250000000000] |
| 01525451 | USD[30.0000000000000000] |
| 01525457 | BTC[0.0000000034700000],FTT[0.0000000061357B40],LUNA2[0.000000005000000],LUNA2_LOCKED[2.1431098630000000],USD[0.000000004387080B0],USDT[0.00000004458126B6],XRP[0.42000000000000000] |
| 01525459 | BNB[0.0000000055011000],DAI[0.0000000070000000],ETH[0.000000004828202B],FTM[0.000000000000000],FTT[0.0000000575053911],NFT[3060729870864426 71][1],NFT[38149897461524224 6][1],NFT[39660163611390349 6][1],USD[0.000022974120227],USDT[0.000002594451563] |
| 01525461 | BTC[0.018426550000000],USD[0.000062953406491 7],USDT[0.000001009908646] |
| 01525467 | USD[0.000000013490512B],USDT[2.1409768100000000] |
| 01525468 | ETH[0.000592390000000],ENTH[0.0005923936578743],TRX[0.00004000000000],USD[-0.3059326668814863],USDT[0.0000000593707031] |
| 01525474 | BNB[0.0000000141200 00],BTC[0.9915251000000000],TRX[0.0000220000000000],USD[0.0000000107385758],USDT[3.5156880058925705] |
| 01525484 | ATLAS[119.9784000000000000],BRZ[0.000000004000000],BTC[0.0012998380000000],ETH[0.005016317128387 5],ETHW[0.005016317128387 5],FTT[0.0178877200000000],GALA[39.9928000000000000],GRT[25.9931600000000000],POLIS[9.3983080000000000],SOL[0.079958600000000],USD[36.6429572986855549] |
| 01525492 | ETH[0.000000047437804],FTT[399.2807500000000000],USD[0.0000009433906177],USDT[0.000000068848000] |
| 01525501 | USD[0.0000003850374692 6] |
| 01525504 | USD[25.6916205180000000] |
| 01525515 | BTC[0.006811751338062 2],ETH[0.0238808200000000],ETHW[0.0199823300000000],SAND[29.7512973100000000],TRX[0.0006500000000000],USD[24.7280790152700058],USDT[105.1763350983675693] |
| 01525523 | BNB[0.00982900000000000],ETH[0.0000000068000000],ETHW[0.0239955768000000],EUR[0.000000003013000],FTT[0.0998290000000000],NFT[3330323592617444 22][1],NFT[35804939749356765 8][1],NFT[40730430771626917 7][1],NFT[45547414823656196][1],NFT[4790563897540220 46][1],NFT[52636732101712485 5][1],NFT[55617530227721655 1][RUNE[1.3997340000000000],SOL[0.069986700000000],SPELL[99.6314000000000000],SUSHI[0.527531195725B000],TRX[0.0004700000000000],USD[0.000000206225000],USDC[50.000000000000000],USDT[10.0098503775000000] |
| 01525529 | SGD[30.9850593260449000] |
| 01525537 | TRX[0.0000510000000000],USD[0.0057716000000000] |
| 01525544 | XRPBULL[24968.1486602900000000] |
| 01525545 | TRX[0.0000020000000000],USD[-7.2733248319415575],USDT[7.9116511100000000] |
| 01525552 | USD[0.0000009364600],TRX[0.0001170000000000] |
| 01525554 | BTC[0.0000053600000000],LUNA2[0.064516573430000],LUNA2_LOCKED[0.1505386713000000],LUNC[14048.6196960000000000],ROOK[0.000000023833664],SOL[0.086532469462069],USD[0.000000015911063],USDC[1014.6014706700000000] |
| 01525555 | BADGER[0.01428529900000000],FTT[767.8852648000000000],HT[0.0153745000000000],IND[4500.000000000000000],KIN[2213.900000000000000],NFT[3096353362870942889][1],NFT[3302747645385023693][1],NFT[36493575362124838 0][1],NFT[3775646786808538 17][1],NFT[4284122167691940 51][1],NFT[46213712694530712 5][1],NFT[46955136974481928][1],NFT[47232432737081113 8][1],NFT[5303483368167891 3][1],NFT[56890486789351850][1],PSY[500.0000000000000000],SRM[11.7586088900000000],SRM_LOCKED[121.3790591300000000],TRU[0.1734650000000000],USD[2070.0280597560279080000000000000],USDT[0.0000001449388840],XPLA[6700.0000000000000000] |
| 01525569 | FTT[0.0007552800000000],ETHW[0.0007552800000000],SOL[0.0074718000000000],TRX[0.677301000000000],USD[0.0076121256300000],USDT[1.6602671054125000] |
| 01525575 | USD[0.0030706600000000] |
| 01525581 | USD[0.0000003939353 7],USD[0.000997529975000] |
| 01525585 | LTC[0.000000010214464],USD[0.0000039322550 5] |
| 01525589 | ATLAS[6120.000000000000000],BNB[1430.5486546674711046],BTC[0.0051286016679200],ETH[0.0305798671055800],ETHW[0.030431314391 1400],FTM[47.3227423087545000],FTT[27.5970599400000000],GRT[127.2219060089233100],MAPS[88.000000000000000],POLIS[874.900000000000000],TRX[5690.0240639857136920],USD[31.453403615901700],USDT[0.0000000305030032561141 4],XRP[564.7447378633593800] |
| 01525590 | AUD[0.0000071468454953],BTC[0.0000000090000000],ETH[0.000000002872545 6],FIDA[0.000000038000000],FTT[0.000000080530350],SNX[0.000000063904946],SOL[0.000000071083538],SRM[0.04551595000000000],SRM_LOCKED[0.3385491700000000],UBXT[0.000000058949755],USD[0.000000111911245],USDT[0.000000061 1873 51],XRP[0.00000000559B0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01525596 | BTC[0.000005774000000000],TRX[0.000184000000000000],USD[8.815886385500000000],USDT[0.000000004000000000] |
| 01525597 | BTC[0.000000064000000],ETH[0.000000006000000000],FTT[0.030207766856295 7],NFT [42138877681913082][1],NFT (430657060001079703)[1],NFT (562334997739652759)[1],SRM[0.002957160000000000],SRM_LOCKED[0.073341890000000000],USD[0.005494329992263 5],USDT[0.000000117124950] |
| 01525598 | BTC[0.000000800000000000],TRX[0.482749112165967 6] |
| 01525605 | BTC[0.000001750000000],TRX[0.010524722360636 1] |
| 01525614 | USD[0.010076584217136 0] |
| 01525616 | TRX[0.000340000000000],USD[0.000000015745296],USDT[0.000000002439500] |
| 01525617 | LUNA2_LOCKED[294.677599800000000],USD[0.522304689482800 0],USDT[0.000000003146500 0] |
| 01525621 | USD[16.379589841902419 4],XRP[0.000000100000000] |
| 01525624 | BNB[4.852145860000000],BTC[0.000000007566529 5],DYDX[10.000000000000000],ETH[0.500000000000000],ETHW[0.500000000000000],FTT[2.052758596843452 5],IMX[50.000000000000000],LINK[20.000000000000000],LTC[8.999212000000000],SNX[32.100000000000000],SOL[3.000000000000000],USD[447.774894501767192 8],USDT[0.000000988409281],XRP[2370.000000000000000] |
| 01525625 | BTC[0.000006200000000],SOL[0.029425319185948 4],USD[0.002360368368002 3],USDT[-0.037150285680060 4] |
| 01525632 | USD[1.902802397335189 9] |
| 01525633 | ETH[0.000000027600000],USD[0.000018255246473 9] |
| 01525634 | BOBA[0.499900000000000],FTT[0.033175640000000],HT[0.031504340000000],OMG[0.499900000000000],SOL[0.054960000000000],TRX[10.000000000000000],USD[0.005687891361558],USDT[0.000000476870824] |
| 01525635 | TRX[122.000022000000000],USD[-4.964068422720560 2] |
| 01525637 | AKRO[1.000000000000000],ATLAS[373.001503910000000],CEL[0.049000000000000],DENT[1.000000000000000],ETH[0.000000005020007 2],FTT[0.035401606214873 9],SOL[0.000000100000000],STETH[0.000000042813983],TOMO[1.000000000000000],UBXT[2.000000000000000],USD[0.007325768392669 5],USDT[0.194720327059144 8] |
| 01525646 | AUD[14.118390532282920],TRX[0.000777000000000],USD[0.000000137415468],USDT[0.000000005153317 6] |
| 01525648 | BNB[0.000000070239000],BTC[0.000000006783583 2],ETH[0.000000081060000],FTT[0.008277565859410],TRX[0.000000076198982],USD[0.000000156878540],USDT[0.000019355576246] |
| 01525649 | TRX[0.000030000000000],USDT[0.000001874345832 5] |
| 01525651 | USDT[0.478020461147504 2] |
| 01525655 | CONV[5.942650000000000],CQT[0.338535000000000],ETH[0.000586500000000 0],NEAR[7003.400000000000000],SOL[0.000000100000000],USD[63.738694980054948 1],XRP[2552.000000000000000] |
| 01525665 | USD[-0.164146554020588 1],USDT[99.680240730000000 0] |
| 01525675 | BTC[0.000000009033400] |
| 01525678 | BTC[0.000000000033200] |
| 01525679 | AUD[0.000000077546558],USD[0.000000507669974] |
| 01525682 | AVAX[0.000000003302740],ETH[0.006650440000000],ETHW[0.000183460656809],FTM[0.710000100000000],FTT[0.000000152541369],SOL[0.013092190000000 0],USDT[0.213897637430325 2],USDT[0.000000042988297] |
| 01525690 | BTC[0.000000087723800] |
| 01525705 | EOSBULL[90.158000000000000],SUSHIBEAR[91953.500000000000000],TRX[0.000119000000000],USD[0.000000003419036 8],USDT[0.000000097413608],XTZBULL[0.883625000000000] |
| 01525711 | ATLAS[20.000000000000000],BTC[0.000000073037500],DOGE[0.000000053700000],USD[0.012113358107340 4],XRP[0.000000028162217] |
| 01525713 | ETH[0.000000076562119],NFT (306898298354668662)[1],NFT (454797495951599149)[1],NFT (544739958816668627)[1],SOL[0.000000068811784],TRX[0.000160008680421],USD[0.047739846768976 8],USDT[0.000000023561393] |
| 01525714 | ALGOBULL[0.000000084383200],BSVBULL[3.000000002899236],EOSBULL[0.000000014625330],ETH[0.000000033165353],HTBULL[0.000000086475379],LTCBULL[0.000000031623784],MIDBEAR[0.000000086496000],SRM[0.016663755262228 4],SRM_LOCKED[0.006606540000000],TOMOBULL[0.000000076510152],TRX[0.000000013464009],TRYB[104.964668900086870 5],USD[0.000000100792480],USDT[0.000017479195129 8] |
| 01525717 | TRX[0.000003000000000],USD[3.394804648052047 3],USDT[0.000000148806538] |
| 01525721 | BNB[0.000000001883100],TRX[0.000001000000000] |
| 01525726 | AAVE[0.000000059442465],BNB[0.000000045177825],BTC[0.262680640000000 0],ETH[-0.000001603392429 3],ETHW[-0.000001601069241 1],LINK[0.000000100000000],USD[1.251670224216648 9] |
| 01525730 | ATLAS[1999 6.200000000000000],DYDX[287.200000000000000],FTT[30.379940000000000],RAY[182.464978800000000],SOL[0.006874000000000],USD[187.849799764912210 0],XRP[0.280967000000000] |
| 01525739 | TRX[0.000022000000000],USD[0.078338109684995 6],USDT[0.000000009751375 0] |
| 01525759 | BULL[3.000038700000000],DYDX[0.080280000000000],MATICBULL[0.086880000000000],SOL[0.005340000000000],USD[-0.176827455000000 0] |
| 01525766 | ATLAS[0.915942030000000 0],FTM[0.971200000000000],POLIS[0.006579420000000],RUNE[0.089300000000000],SOL[0.004186010000000],TRX[0.000011000000000],USD[0.085975873579615],USDT[0.000000004817695 3] |
| 01525770 | TRX[0.000030000000000],USD[0.000000013712336 2],USDT[0.000000024127584] |
| 01525772 | ATLAS[3360.000000000000000],TRX[0.068282614000000],USD[2.000000023829000] |
| 01525777 | ATLAS[0.000000059442465],USD[0.158705731255000 0],USDT[0.005810255000000] |
| 01525778 | FTT[0.001365067276515 0],USD[0.000038935180299 3],USDT[0.000000039085600] |
| 01525779 | SOL[0.004919760000000],USD[-0.006599114501276 7],USDT[0.000000079626733] |
| 01525788 | USD[0.000428305394535] |
| 01525790 | LTC[0.067168640000000],TRX[0.000119000000000],USDT[0.000000758120812 8] |
| 01525794 | RSR[8.862850000000000],TRX[0.000010000000000],USD[0.095108486898215],USDT[0.000000105746375] |
| 01525796 | BTC[0.000000007750000],USD[4.298428497725987 8] |
| 01525798 | NFT (307774859776083343)[1],NFT (539974744961476469)[1],NFT (554128526979683808)[1],TRX[0.000052000000000],USD[0.000000007311625 4],USDT[0.000000023108272] |
| 01525801 | BTC[0.000000010000000],FTT[0.000000054629594],USD[-0.000490552222998] |
| 01525802 | USD[0.000141498807472 2] |
| 01525805 | USD[133.390492750000000] |
| 01525807 | FTT[0.010887806392968 0],REN[0.000000002888565 4],TRYB[0.000000058446920],USD[2.291502416758865 9],USDT[0.000000081628170] |
| 01525810 | BAO[1.000000000000000],BAT[1.000000000000000],KIN[2068805.021222410000000],USD[0.000000002306571],XRP[0.000000100000000] |
| 01525812 | ATLAS[2.506229730000000 0],AUD[0.000272992781393],BF_POINT[20.000000000000000],BTC[0.205300006452937 5],ENJ[38.000000000000000],FTT[25.000000000000000],LUNA2[0.000064293293 4000],LUNA2_LOCKED[0.001500176846000],LUNC[14.000000000000000],USD[0.000000330173871],USDC[7944.578627260000000 0],USDT[0.062297300000000 0] |
| 01525816 | BTC[-0.070814255642822 2],FTT[0.055552307600000],LUNA2[0.000000045000000],LUNA2_LOCKED[2.225193774000000],LUNC[0.269638000000000],TRX[0.010224000000000],USD[-7.930441301163893 7],USDT[1916.928596916794578] |
| 01525817 | USD[0.000365216018665 9] |
| 01525820 | TRX[0.000119000000000],USD[0.000292794187420 8],USDT[0.000000025384216] |
| 01525821 | TRX[0.000036000000000],USD[0.851584284500000 0],USDT[0.000000053268280] |
| 01525824 | USD[0.000009097703170],USDT[0.000000091786828] |
| 01525828 | ADABULL[0.000000009633927],BNBBULL[0.000000025177384],ETH[0.000000040325834],MATIC[0.000000037284961],SLP[0.000000022528059],USD[0.000000035482047],USDT[0.000000058659354] |
| 01525829 | TRX[0.000048000000000],USDT[-0.000025786408448] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01525830 | BTC[0.00000001000000000],FTT[0.000070180000000000],SHIB[200000.000000000000000],SOL[0.000000010000000000],TRX[0.000080000000000000],USD[0.067672556711171311],USDT[0.002382148676225099],XRP[-0.000000020000000000] |
| 01525831 | BNB[0.000000040000000000],ETH[0.000000063200000000],FTT[0.051833327425714000],SOL[0.000000073515440000],USD[0.002911334551126870],USDT[0.000000070619076000] |
| 01525832 | USD[0.006947954615000000],USDT[0.000000007399655000] |
| 01525837 | ETH[0.000018300000000000],ETHW[0.218479060685821000] |
| 01525842 | BTC[0.655879800100000000],ETH[3.498390404000000000],EUR[3010.023900014113344000],FTT[99.981000000000000000],TRX[0.000001000000000000],USDT[0.032195368713096400],XRP[1680.070000000000000000] |
| 01525846 | SHIB[10000.000000000000000000],TRX[0.000010000000000000],USD[0.000000120917964000],USDT[0.000000034917571000] |
| 01525849 | USD[8.892239803280000000] |
| 01525854 | USD[5.925310839420914400] |
| 01525851 | USD[0.000000120960060000],USDT[0.000000099723616000] |
| 01525854 | BTC[0.000000091184200000],TRX[0.000010000000000000] |
| 01525857 | BTC[0.000000000889600000] |
| 01525860 | ATLAS[200.000000000000000000],USD[-42.939677671615819700000000000],USDT[85.575580070905265600] |
| 01525862 | APT[0.000583541246680000],AVAX[0.073926716983980000],BNB[0.000000044298107000],BTC[0.000000210016409000],BUSD[1370.691329090000000000],DOGE[0.616023840000000000],ETH[1.684836830115960000],ETHW[0.000064850000000000],FTT[260.995369710000000000],IP3[340.018630560000000000],MATIC[0.867065860396289600],NFT[294201919351528420][1],NFT[342377664782145353][1],NFT[351949626727575193][1],NFT[361169841472237875][1],NFT[371224764866184113][1],NFT[380824943220965520][1],NFT[396610643601314668][1],NFT[433427507736545120][1],NFT[447653573285339289][1],NFT[470848869335165318][1],NFT[517655783354511486][1],NFT[551246325801391286][1],NFT[568063922031586981][1],RAY[0.680748327251252],SRM[2.781989940000000000],SRM_LOCKED[18.694063550000000000],TRX[0.004281000000000000],USDI[-0.000044858038193],USDT[0.004246374687020] |
| 01525878 | BNB[0.000000038586000],MATIC[0.000000052125140],SHIB[200000.000000000000000000],SOL[0.000000094332950],TRX[0.000001000000000000],USD[0.324173772175000000],USDT[0.000000020588065] |
| 01525879 | TRX[0.000119000000000000],USD[0.000000042634156],USDT[0.000000009841049000] |
| 01525883 | BTC[0.000000081771400],FTT[0.000000036236168900],USD[0.000000044213921] |
| 01525884 | AKRO[24.982500000000000000],BTC[0.000003620000000000],USD[-0.003723624281805600] |
| 01525886 | ALGOBULL[516432.470000000000000000],ATOMBULL[3908.383342569582046800],COMPBEAR[0.000000009657053],COMPBULL[50.600000015801200],LUNA2[4.403525598000000000],LUNA2_LOCKED[10.274893060000000000],LUNC[958876.970000000000000000],SUSHIBULL[363836.250000000000000000],USDT[0.000003635677210] |
| 01525893 | BTC[0.000000000016800] |
| 01525902 | USD[0.000000114028317],USDT[0.000001241589477400] |
| 01525906 | USD[30.000000000000000000] |
| 01525907 | CLV[0.079230000000000000],TRX[0.000010000000000000],USD[0.000000130392265],USDT[0.000000068058016] |
| 01525924 | BTC[0.000000003610512],ETH[0.000000000237100] |
| 01525929 | TRX[0.000000000000000] |
| 01525931 | ATOM[29.700000000000000000],ETH[0.207000000000000000],ETHW[0.060000000000000000],FTM[1207.918490000000000000],LTC[4.190000000000000000],MATIC[54.000000000000000000],SRM[0.996200000000000000],USD[0.482517311116535500],USDT[0.019348186000000000] |
| 01525932 | ETH[0.000018487853418],ETHW[0.008547460000000000],LINK[0.000001000000000],SOL[0.000001000000000000],TRX[0.000001000000000000],USD[0.009745132980208],USDT[0.000000027903962] |
| 01525933 | AKRO[27.471807720000000000],AMPL[0.000000000709053],AXS[0.000989730000000000],BTC[0.000001400000000],ETH[0.000456410000000],ETHW[0.000465441000000000],FTT[0.017447080000000000],KIN[6523.418897520000000000],RUNE[0.007215760000000000],SOL[0.015654830000000000],SRM[0.168398650000000000],STEP[2.258440710000000000],TRX[4.378377770000000000],USD[0.000000062358077],XRP[1.490182825115460] |
| 01525934 | CLV[748.037220460000000000],EUR[2490.000000190964601],GODS[64.592104340000000000],HNT[88.581324000000000000],LUNA2[0.004080428630000],LUNA2_LOCKED[0.011218766680000],LUNC[1046.961456110000000000],RNDR[313.090202970000000000],SOL[5.000950310000000],USDT[9.927479350000000] |
| 01525939 | ETH[0.000000050000000],TRX[0.000001000000000000],USD[0.072000000000000000] |
| 01525942 | ATLAS[2310.000000000000000000],USD[0.000001553164465],USDT[0.118050846202086414] |
| 01525943 | BTC[0.000000075100000],ETH[0.000000031554677],FTT[0.004307698887961],LUNA2[0.000000206973889],LUNA2_LOCKED[0.000000482939073],LUNC[0.004506900000000],SOL[0.000000050000000],TRX[0.000000026554341],USD[0.063190443537942],USDT[1.914333873684160] |
| 01525947 | USD[0.093044622320992],USDT[0.000000034051326] |
| 01525948 | TRX[0.000080000000000],USDT[0.095189007500000] |
| 01525952 | AAVE[0.000000068168003],APT[0.000000008000000],BNB[0.000000105075400],BTC[0.000000046164493],ETH[0.000000004727986],FTT[0.028247416893395B],GBTC[0.000000030382608],SOL[0.000000004000000000],TRX[0.000027000000000],USD[0.000000172340585],USDT[0.000000033303107] |
| 01525953 | EUR[0.000000048704584],TRX[0.000034000000000],USDT[0.000002414451208] |
| 01525955 | ETH[0.000003550000000],ETH[0.000000080000000],FTT[0.000000026346486],GALA[53.213447923174000],MANA[19.929612330165090],USD[0.004732275628957],USDT[0.000000056179387],XRP[0.000000050810000] |
| 01525956 | BTC[0.000005401270000],TRX[0.000001000000000],USD[0.000889851871495] |
| 01525959 | AAVE[0.000000065390641],AVAX[0.000000063629358],BNB[0.000000035946295],ETH[0.000000002500000],FTT[0.000000076161756],JOE[0.000000006409807],LUNC[0.000000005000000],SOL[0.000000050000000],SRM[0.002940210000000],SRM_LOCKED[0.242641700000000],USD[0.000001251022210],USDT[0.000000016863698] |
| 01525968 | EUR[0.000000046546570],TRX[0.000008000000000],USD[0.000000265740085] |
| 01525969 | BNB[0.000000684180041],TRX[0.000072000000000],USD[332.472350288551011311],USDT[2.584381328888837851] |
| 01525973 | TRX[0.000002000000000],USD[3241.489582061450000],USDT[9.030580000000000] |
| 01525979 | AAVE[0.009940600000000000],ATLAS[410.000000000000000000],EDEN[29.200000000000000],FTT[7.699650800000000],OKB[0.900000000000000],STEP[1461.593401860000000],STMX[3189.443026000000000],TLM[1416.752591800000000000],USD[147.624691099398250],USDT[0.000000036013786] |
| 01525986 | USD[0.000001388543600] |
| 01525987 | TRX[0.000119000000000],USD[19.372659593850000],USDT[0.006313000000000] |
| 01525993 | USD[1.488511220000000] |
| 01525998 | ETH[0.000000010000000],EUR[0.000000094993996],FTM[0.717457820000000],SLP[15190.000000000000000],SOL[0.000000082000000],TRX[0.000061000000000],USD[0.000000220270714],USDT[1.037490198341957] |
| 01526002 | USD[0.025764661400000] |
| 01526006 | TRX[0.000001000000000] |
| 01526008 | USD[30.000000000000000] |
| 01526014 | TRX[0.000001000000000] |
| 01526015 | STETH[0.000000000895299],USD[0.000000090121300],USDT[0.364036730000000000] |
| 01526021 | AVAX[0.000000094003388],BTC[0.000000067500000],ETH[0.000000018700000],FTT[0.016234839496082],MATIC[0.000000027481493],OMG[0.000000081437944],SOL[0.000000009560034],SRM[1.389145170000000],SRM_LOCKED[10.244352370000000],USD[1427.559045059069001900000000],USDT[0.000000058015000] |
| 01526024 | BEAR[860.730000000000000],SOL[0.000861252474385],STORJ[0.093977000000000],SUSHIBULL[541.910000000000000],USD[-0.000656646076285] |
| 01526026 | GBP[0.000000032340687],XRP[0.000000100000000] |
| 01526030 | BNB[3.178588581618076B],TRX[0.000020000000000] |
| 01526034 | USD[0.087347754180000] |
| 01526044 | DOT[1.099791000000000],ETHW[4.000000000000000],FTT[0.399924000000000],TRX[0.000001000000000],USD[3.123763943310000],USDT[4.994597500000000] |
| 01526058 | TRX[0.000007000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01526061 | ALCX[0.000000004200000000],BADGE[R[0.000000004000000000],BCH[0.000000086561300],BTC[0.000000087762524],CEL[0.000000067187600],COMP[0.000000059100000],ETH[0.000000018741649],EUR[0.004404879872171],FTT[0.000000041648419],GRT[0.000000093650000],HT[0.000000018702100],LUNC[0.000000027760000],MA TIC[0.000000039944200],OMG[0.000000073270600],SOL[0.000000013715699],SRM[0.000376640000000],SRM_LOCKED[0.007416760000000],USD[0.014807681243650],USDT[0.000025951201673] |
| 01526062 | USD[16.536837898412500],USDT[0.000000008527712] |
| 01526065 | ATOMBULL[0.811200000000000],EOSBULL[52392.380000000000000],GRTBULL[0.074560000000000],LINKBULL[0.095840000000000],LTCBULL[0.932000000000000],MATICBULL[0.061580000000000],SUSHIBULL[74773.80000000000000],SXPBULL[3006.546000000000000],THETABULL[0.243944600000000000],TRX[0.000020000000 000],USD[0.000000008912162],USDT[0.000586967820422],VETBULL[1.695660000000000],XTZBULL[0.048800000000000] |
| 01526066 | ANC[0.849800000000000],BTC[0.000094896905725],LINK[0.052177637839265],LRC[1.251800000000000],MATIC[0.729626840000000],USD[-1.545286644783875],USDT[0.045335089942193],XRP[0.500000000000000] |
| 01526067 | OXY[14.558521850000000],SRM[3.295685830000000],SRM_LOCKED[0.014304470000000],USD[0.047404378351974] |
| 01526068 | AVAX[80.595440240000000],BNB[0.497424020000000],BTC[0.058209200000000],DOGE[3987.773473260000000],DOT[41.944469050000000],ETH[0.006830500000000],ETHW[0.006830500000000],FTT[1.787925000000000],SOL[124.904330890000000],TONCOIN[0.085000000000000],USD[- 2289.244426808912500000000000],USDT[0.000000060442021] |
| 01526071 | TRX[0.000045000000000],USD[2.587504490000000],USDT[0.000000014276176] |
| 01526076 | ETH[0.000501290000000],HT[0.000501996737596],FTT[26.097137650000000],MNGO[0.000000000000000],MTA[0.987840000000000],SRM[0.997150000000000],STG[3.000000000000000],TRX[0.000001000000000],USD[12.202315324482795 3],USDT[287.143657982552511 3] |
| 01526077 | ATLAS[0.000000025000000],BTC[0.000000008546116 4],ETH[0.000000009195750],LINK[0.000000044865520],USD[1.678121701907345 5],USDT[0.000000001687972] |
| 01526081 | USD[0.003431263018130 0],USD[0.000000002311879] |
| 01526083 | BUSD[5.366453510000000],ETH[0.287000000000000],ETHW[0.287000000000000],FTT[70.079845514610957],LOOKS[343.000000000000000],NFT (318140664165737471)[1],NFT (493754174638916 68)[1],NFT (502141457111011773)[1],USD[0.000000001160000],USDT[0.000000014494758] |
| 01526086 | USD[25.000000000000000] |
| 01526099 | SLP[0.000000088170422],USD[0.000000035820553],USDT[0.000016644241886 4] |
| 01526101 | USD[25.000000000000000] |
| 01526105 | USD[25.000000000000000] |
| 01526109 | TRX[0.000119000000000],USDT[0.000000024510602] |
| 01526115 | USD[0.000000259850755] |
| 01526123 | BTC[0.000000000016600],DOGE[0.000000003280060],TRX[0.000000085235524] |
| 01526128 | ETH[0.000000049909064],FTT[0.000000008867889 2],USD[0.114624397950000 0],USDT[0.000013442084 3216] |
| 01526132 | ETH[0.000000074640000] |
| 01526144 | HMT[1381.555333000000000] |
| 01526147 | USD[17.667098387200659 3] |
| 01526149 | BTC[0.000085221000000],TRX[0.000001000000000],USD[-0.046848656246765 8],USDT[3.757027940000000] |
| 01526154 | COPE[150.911600000000000],TRX[0.001850000000000],USD[10.464676990000000],USDT[0.000000109257534] |
| 01526158 | ETH[0.216285002052275 0],PAXG[1.772833790000000],USD[0.000000007405066],USDC[206.301298810000000],USDT[0.000006665320516] |
| 01526163 | BTC[0.000000000000000],INDI[2.000000000000000],SAND[61.991000000000000],USD[0.022621781608607 4] |
| 01526170 | BNB[0.000000628801961 00],NFT (346786643711125810)[1],NFT (484279883845790527)[1],NFT (515459725063041768)[1] |
| 01526173 | USD[0.003325088937820 1],USDT[-0.000000015117470] |
| 01526180 | CEL[0.000000028097862 4],DOT[0.051000000000000],EUR[483.663025171961402],FTM[0.576852730000000],FTT[25.174116240000000],GBTC[25.000000000000000],GOOGL[7.307000000000000],LUNA2[0.867910346200000],LUNC[20002.500000000000000],SOL[27.893379773104886 4],SRM[40.974670230000000],SRM_LOCKED[0.799538870000000],TSLA[1.590000000000000],USD[19.319732648607797 1],USDT[0.000000006131486],XRP[174.000000000000000] |
| 01526182 | BUSD[5005.000000000000000],ETH[2.992325680000000],GBP[94.996848150000000],MX[0.049600000000000],USD[4099.000000000000000],USDT[0.000000007043774],USDC[4999.000000000000000] |
| 01526192 | ALICE[1.027991777486566],BAQ[2.000000000000000],BNB[0.000000037525161 6],BTC[0.001291145060640],CRV[0.000000009613153],DOGE[0.000516350000000],ETH[0.039773374184385 7],ETHW[0.039288094184385 7],FLR[0.000009180928030 6],FTM[0.000000037581746],FTT[1.014809798567925 6],KIN[3.000000000000000],LUNC [0.000000003819418],LOKB[0.000000003260000],PAXG[-0.000000026753887],RUNE[0.000000028480000],SOL[1.013971112607290 0],SPELL[0.000000363907238],TRX[0.000000003287581],USD[0.000000013234737 81],USDT[0.000000166353968] |
| 01526200 | USD[30.000000000000000] |
| 01526205 | USD[0.000353240071243 9] |
| 01526206 | FTT[0.547706120000000],USD[0.000001434828964] |
| 01526209 | BTC[0.000000000033000] |
| 01526216 | ATLAS[8.577950370000000],POLIS[0.056934870000000],TRX[0.000001000000000],USD[0.000000120739442],USDT[0.000000011417535] |
| 01526219 | AAVE[0.000000080000000],BAQ[1.000000000000000],COMPBULL[0.000000030000000],ETH[0.000000004000000],ETHBULL[0.000000001600000],FTT[0.000000088866923],MATIC[0.000000064000000],USD[0.000000092609530],USDT[0.000008373858920] |
| 01526222 | EUR[5.000000000000000],USD[30.000000000000000] |
| 01526223 | ETH[0.000463720000000],ETHW[0.000463720000000],EUR[0.413379180048723],MANA[501.000000000000000],SAND[525.000000000000000],SHIB[80000.000000000000000],SOL[10.009967913828126],USD[2.215874933046109] |
| 01526224 | ATOM[0.000000040000000],ETH[0.000000016431320],FTT[624.142543048684583 0],LUNA2_LOCKED[0.000000011825786 9],LUNC[0.000000062147000],USD[0.117441527623367 4],USDT[0.261850169225822] |
| 01526226 | FTT[0.000000002096608 8],STEP[0.000000009076500],TRX[0.000020000000000],USD[0.000000031567354],USDC[3467.251614810000000],USDT[0.000000036993234] |
| 01526231 | FTT[25.183337000000000],TRX[0.000001000000000] |
| 01526234 | ETH[0.000990640000000],ETHW[0.000990640000000],POLIS[0.198380000000000],SOL[0.019991000000000],TRX[0.000016000000000],USD[0.000000098650000],USDT[0.000000033253676] |
| 01526239 | USD[-0.002149960770612],XRP[0.151080350000000] |
| 01526246 | BTC[0.000072023065012 4],LRC[0.974600000000000],LUNA2[0.010776749990000],LUNA2_LOCKED[0.025145749980000],LUNC[2346.660000000000000],MANA[0.912400000000000],POLIS[0.073680000000000],SRM[0.695600000000000],USD[219.934821626663 2694],USDT[5.572074280473388 1] |
| 01526247 | USDT[0.002767257807368] |
| 01526267 | TRX[0.000034000000000],USD[0.000000008780011],USDT[0.000000002168831 6] |
| 01526275 | BNB[0.000000014156118],ETH[0.443300007924582 6],ETHW[0.000000084260664 0],MATIC[0.000000045546320],NFT (430037666256617134)[1],SOL[0.000000007000000],TRX[0.000070000000000],USD[0.000132791888148],USDT[0.000072306217295] |
| 01526278 | USD[30.000000000000000] |
| 01526279 | BTC[0.000000018490619],FTT[0.000000018813100],TRX[0.002283000000000],USD[-0.000459397606659 2],USDT[0.465774217311440 5] |
| 01526283 | BNB[0.000185542402905],BTC[0.055156340000000],ETH[0.258456339336000],NFT (548914150833823031)[1],TRX[0.000048777249104],TRYB[0.000960947844567 6],USD[529.363636504649814 4],USDT[0.000026798455747] |
| 01526286 | ADABULL[0.000012172000000],ALGOBULL[4800.400000000000000],ATOMBULL[0.954400000000000],BNB[0.000000010000000],BSVBULL[989.100000000000000],EOSBULL[2.020000000000000],GRTBULL[0.099460000000000],LTCBULL[1.979800000000000],MATICBULL[0.015800000000000],SUSHIBULL[97.560000000000000],S XPBULL[9.274000000000000],THETABULL[0.002000000000000],TOMOBULL[9.580000000000000],TRX[0.000010000000000],TRXBULL[0.001606000000000],USD[0.000000001796449],USDT[0.000000001659332],VETBULL[0.057080000000000],XRPBEAR[97520.000000000000000],XRPBULL[9.133000000000000],XTZBULL[0.9325 40000000000000] |
| 01526293 | BTC[0.000000007094754 4],FTT[0.018197198596096],SOL[0.007289800000000],TRX[0.000000100000000],USD[9.593306331442921],USDC[3456.937564260000000],USDT[3515.544301971383643] |
| 01526298 | BNB[0.000000004592892 4],BTC[0.000000001448180 0],ETH[0.000000004394800],FTT[0.094164387966879 0],USD[0.001954244709626 7],USDT[71.723364920000000] |
| 01526310 | ACB[1.000000000000000],AXS[1.491870000000000],BNB[0.000000002278451],BTC[0.269508719000000],ETHW[13.400250240000000],FTM[2077.731890000000000],FTT[220.603597430000000],GOOGL[0.020000000000000],LINK[0.050000000000000],LTC[0.000271055658394 6],LUNA2_LOCKED[5485.357102000000000],LUNC[44 6978.360481200000000],NEAR[0.038198500000000],SOL[0.000000032210690],SRM[67.831596350000000],SRM_LOCKED[383.608403650000000],STETH[0.000045361261687 7],TSLA[0.030000000000000],USD[-2.270380182066679],USDT[4519.070000012761764 3],USTC[0.560000000000000],XRP[0.600860000000000] |
| 01526312 | TRX[0.000828000000000],USD[0.100951070940515 4],USDT[0.000000104821932] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01526315 | APT[16.000000000000000000],BCH[0.437000000000000000],BNB[0.007111249117527 3],BTC[0.026331110000000],ETH[0.373976400000000000],ETHW[3.304976400000000000],FTT[25.000000000000000000],LTC[1.588907340000000000],LUNA2[0.635427013500000000],LUNA2_LOCKED[1.482663031000000000],LUNC[138365.570000000000000000],QI[70.000000000000000000],SOL[0.085904554746002 9],TRX[14.637347029191930 6],USD[23153.087106302499558 3],USDT[1699.371884590811 4539],XRP[89.361280938929452 8] |
| 01526317 | USDT[0.000033826346600 0] |
| 01526319 | FTT[0.500000000000000000],TRX[51.000002000000000000],USD[0.008908510500000 0] |
| 01526322 | USD[0.000000012025005 8] |
| 01526325 | USD[0.003260442465440 0] |
| 01526329 | SHIB[4682616.60296191000000 0],USD[0.000000010371181] |
| 01526331 | ATLAS[4440.000000000000000000],FTT[29.688317777 75000000],POLIS[114.520919736320 0000],RAY[56.786919740000000000],SOL[7.545613640000000000],USD[0.359279096220236 6],USDT[0.000000382620161] |
| 01526333 | BTC[0.000000056620000],LUNA2[0.000000042397028],LUNA2_LOCKED[0.000000938926398],LUNC[0.008762280000000000],SOL[0.005913000000000000],USD[0.156515211601132],USDT[0.006087737803735 2] |
| 01526336 | AUD[0.000016273196955 9],USD[0.017787902504700 0],USDT[0.000000122894326] |
| 01526338 | USD[0.412030190440000 0],USDT[0.004415700000000 0] |
| 01526339 | USD[0.057902300000000000],USDT[0.001513896000000 0] |
| 01526340 | USDT[0.000039229216206 5] |
| 01526347 | XRP[0.014510420000000 0] |
| 01526349 | USD[0.690151180000000 0] |
| 01526351 | USD[0.099224010166710 2],USDT[0.000000085000000 0] |
| 01526353 | ADABULL[0.0000000023270000 0],AMPL[0.000000028655974],AVAX[0.000000004983109 7],BTC[0.000000156703502],ETH[0.000000007000000 0],FTM[0.000000093679436],FTT[0.000142957238065],LUNA2[2.296189050000000000],LUNA2_LOCKED[5.357774450000000000],LUNC[400000.000000004035267 1],NOB[0.007256290000000000],SRM_LOCKED[0.041280600000000000],USD[0.237070548611135 8],USDT[0.000000113366010] |
| 01526365 | USDT[0.000145654022305 6] |
| 01526368 | BTC[0.000000094807500],ETH[0.000000087161683],ETHW[0.010000050000000000],RAY[18.000000000000000000],RUNE[0.075300000000000000],TRX[0.585354000000000000],USD[-0.496399052605583 6],USDT[0.000000148097040] |
| 01526373 | BNBBULL[0.000000004000000 0],BTC[0.000000099720520],LUNA2[0.055887591940000 0],LUNA2_LOCKED[0.130404381200000 0],LUNC[12169.640809300000000000],NFT[35416752557654207 0][1],NFT[43998949358636093 3][1],NFT[48286736365076686 8][1],NFT[55096374099123741 0][1],SOL[0.000000070142637],USD[0.347633457073989] |
| 01526380 | MOB[30.490000000000000000] |
| 01526384 | BIT[0.310286000000000000],SRM[1.082932480000000000],SRM_LOCKED[10.6308641800000000 00],TRX[0.007780000000000000],USD[-0.101746330479099 9],USDT[1.109790331319376 6],XPLA[9.838500000000000000] |
| 01526385 | BNB[6.581178172977416 2],ETH[0.000000007000000 0],EUR[0.000017534648059 3],FTT[9.470000000000000000] |
| 01526396 | USD[1.000000000000000000] |
| 01526399 | OXY[62.000000000000000000],TRX[0.000002000000000000],USD[2.370322736000000 0],USDT[1.056219090767447 6] |
| 01526401 | AUD[0.250657923836131 1],ETH[5.000000000000000000],ETHW[5.000000000000000000],TRX[0.000001000000000],USD[0.848689080000000000],USDT[0.064772713989991 6] |
| 01526406 | TRX[0.000777000000000000] |
| 01526409 | USD[1.470158250000000 0] |
| 01526412 | BAO[1.000000000000000000],EUR[0.000000001085665 0],UBXT[1.000000000000000000] |
| 01526415 | TRX[0.000003000000000000],USDT[0.000016987570921 8] |
| 01526421 | USD[0.000000023539280] |
| 01526422 | BTC[0.083447600000000000],ETH[3.782593640000000 0],ETHW[3.782593640000000 0],EUR[1100.000000000000000000],USD[-763.244191537500000 0] |
| 01526428 | TRX[0.000000000000000000],USD[19.076973656859122],USDT[0.490956013181060] |
| 01526431 | TRX[0.000010000000000],USD[11.993134493600000],USDT[0.000000142397432],XRP[0.876400000000000000] |
| 01526432 | TRX[0.500052000000000],USDT[0.625000000000000] |
| 01526433 | BEAR[41271.090000000000000000],ETHBEAR[20125902.000000000000000000],USD[0.069038077857120] |
| 01526434 | USDT[0.000000092244916] |
| 01526435 | AAVE[0.000000018000000],BTC[0.000000006392174],ETH[0.000723755354051 3],FTT[12.498918515000000],GBP[-0.000000021715805 4],SOL[0.000000118384260],USD[-0.670625586580528 3],USDT[0.000000004015218] |
| 01526438 | AVAX[55.731234980000000],CEL[0.000000013179727],CRO[0.000000013600640],CRV[0.000000093682240],DOGE[8728.262021531806072],ETH[0.318826530000000],ETHW[1.900226530000000],EUR[0.000002994997762],FTM[0.000000040433337],GRT[0.000000028122828],PSG[0.000000001698040],RSR[0.000000077557236],SHIB[0.000000016178696],SLP[0.000000034293630],TRX[0.000000003502851 6],USD[0.000000103778753],USD[0.000000763237 19],ZAR[0.000195524698942 8] |
| 01526439 | AGLD[23.396390000000000000],ATLAS[1000.000000000000000000],ETH[0.000000005000000],LUNA2[0.445753715300000 0],LUNA2_LOCKED[1.040092002000000000],LUNC[97063.810000000000000000],USD[133.651204599549954 8],USDT[2.000000001242729 0] |
| 01526445 | ETH[0.000000027254021],USD[2.436516092595636 7],USDT[3.168498950000000 0],USTC[-0.000000001445638 4] |
| 01526446 | FTT[0.300000000000000000],SLRS[7.000000000000000000],SOL[0.003469420000000000],TRX[0.000530000000000],USD[0.000000229887077],USDT[0.000000051697475] |
| 01526455 | ATOM[12.037817400000000],BTC[0.000000006432000],CRO[0.000000008624784],ETH[3.147793038653396],ETHW[0.000793038653396],GRT[0.000000038800000],LRC[0.000000083780052],MATIC[0.000000002894450],SAND[0.000000091148273],SOL[0.000000041997360],SRM[0.000000039126005],TRX[0.000667000000000],USD[0.417133541426407],USDT[0.000000000012115901],XRP[0.000007000000000] |
| 01526461 | ADABULL[0.028910000000000000],BULL[0.230590000000000000],DOGEBULL[2.739500000000000000],ETHBULL[1.054700000000000000],FTT[133.274673000000000],LINKBULL[1097.150000000000000000],MATICBULL[64.800000000000000],SAND[20.996129700000000000],SUSHIBULL[41200.000000000000000000],SXPBULL[2008.000000000000000000],TRXBULL[2176.400000000000000],USD[4.691489661232309 5],USDT[101.699150334867095 5],XLMBULL[1151.340000000000000000],XRPBULL[2239.815700000000000] |
| 01526468 | BTC[0.000000077033800] |
| 01526470 | FTT[0.043690560000000000],TONCOIN[802.647468000000000000],TRX[0.000001000000000],USD[0.346673861826610 0],USDT[0.000000070131726] |
| 01526477 | EUR[0.000000113030280],FTT[0.000000097306464],USD[0.000000028814234],USDT[0.000000018307393 5] |
| 01526491 | BTC[0.000874237900000],MATIC[0.868549250000000],USDT[0.004702796250000 0] |
| 01526492 | BTC[0.000008071350 0],USD[-0.000050298222121 0],USDT[0.000000081778 89] |
| 01526493 | HT[0.010000000000000],USD[0.053286976700000 0],USDT[-0.054369023302024] |
| 01526495 | BNB[0.000000051945666],SOL[14.314347698443687],SRM[0.000000096102388],USD[0.000001184655000] |
| 01526496 | BNB[0.000000106185094],ETH[0.000000009586133 5],GENE[0.000000016401794],HT[0.000000019709276],MATIC[0.000000042272018],SOL[0.000000011047713],TRX[0.000012008961915 5],USD[0.000000043958808],USDT[0.000000002329914 9] |
| 01526497 | TRX[0.000004000000000] |
| 01526499 | BTC[-0.000052201540744],GBP[-0.040100939891732],USD[0.290918017905034 7],USDT[5.345304367116418 4] |
| 01526500 | EUR[0.000126023034299 5],USD[0.002287258151779 9] |
| 01526503 | BNB[0.000000054607800],TRX[0.025044000000000],USD[0.517086116000000 0],USDT[0.014707951719039 2],VETBULL[4803 0.920620000000000000] |
| 01526508 | BAO[1.000000000000000000],TRX[0.000035000000000],USDT[0.000000081663700] |
| 01526513 | SOL[0.002311030000000],SRM[66.000000000000000000],USD[-2.847583226468831 0] |
| 01526514 | AUD[26.251227470582517 5],BTC[0.000000001905134 8],BULL[0.000000007068696 8],ETH[0.000000007097340],ETHBULL[0.000000008041565 7],FTT[137.198899410000000],MATIC[0.000000007101284],MATICBULL[0.000000002062520],RAY[103.117335929495000 0],USD[0.000103384210617] |
| 01526515 | ADABULL[0.000000006000000 0],BTC[0.065486900000000],BULL[0.000434099360453 5],MATICBEAR2021[0.000000002900000 0],USD[1540.263246946334737],USDT[72.445302766642080 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01526521 | TRX[0.000118000000000] |
| 01526522 | BNB[0.490000000000000000],BRZ[0.000000004000000],BTC[0.000000017121500],ETH[0.000000004626322S],FTT[0.00000000S3569344],LUNA2[0.00000015884117|4],LUNA2_LOCKED[0.000000370629405],USD[3.6188631790083659] |
| 01526526 | GOG[866.000000000000000],POLIS[189.460000000000000],USD[0.09376113500000000],USDT[0.00000000663444676] |
| 01526531 | EUR[-0.465600760876878|1],SOL[2.637188840000000],USD[2024.100206S744052223],USDT[100.00000009180298|9] |
| 01526534 | ETH[0.000000100000000],ETHW[0.047000009303022S],EUR[0.971303341288516|8],NFT [32323514213S609284][1],NFT [30395700112878S250][1],USD[0.000000002871068],USDT[0.00000009317456|3],XRP[0.5094620000000000] |
| 01526535 | BTC[0.00000000016900] |
| 01526542 | BTC[0.195747042392010|0],TRYB[0.000000007765360|0],USD[510.553757770669379|0],USDT[0.000000021322762],XRP[1248.6891405373071400] |
| 01526547 | ALTBEAR[251.200000000000000],USD[0.000000103801913],USDT[0.000000069865708] |
| 01526548 | EUR[36.218957448000000|0],LUNA2[0.000007807042770|0],LUNA2_LOCKED[0.000001821643313|0],LUNC[0.170000000000000|0],USD[173.5531827017904039] |
| 01526549 | BNB[0.000000006423008|0],ETH[0.0002177798335632],ETHW[0.000217779833S632],EUR[0.0000000001457|22],LTC[0.000000036017186],SOL[0.00000001110000|0],STEP[36.500000000000000],USD[1.174823240175301],USDT[0.00878307107680S|1],XRP[0.2265344763018788] |
| 01526562 | LUNA2[0.009032243323000|0],LUNA2_LOCKED[0.021075234420000|0],SOL[195.222130000000000|0],SRM[0.080343630000000|0],SRM_LOCKED[4.801227320000000|0],USD[0.181445667889769|9] |
| 01526562 | USD[25.000000000000000] |
| 01526564 | USD[0.000000024223791|8],USDT[0.0002749965947204] |
| 01526565 | SOL[350.739800600000000|0],SRM[1508.0000000000000] |
| 01526572 | ALTBEAR[2086873.050247880000000|0],BEAR[793680.414922060000000|0],BEARSHIT[0.000000072000000],ETH[0.00000050000000|0],USD[1.9506093251639328] |
| 01526572 | USD[0.0000000250964|87] |
| 01526586 | USD[30.000000000000000] |
| 01526587 | LTC[0.009763680000000|0],LUNA2[0.026752742470000|0],LUNA2_LOCKED[0.0624230657S00000],NFT [427537055264692754][1],TONCOIN[0.060000000000000],TRX[0.000797000000000|0],USD[0.00000007671465|8],USDT[0.00000008872665|9],USTC[0.378698000000000] |
| 01526589 | BTC[0.002848323742023S],COPE[60.000000000000000],SOL[0.307692368712500|0],USD[0.2351163429453370] |
| 01526592 | ETH[0.000000450000000|0],SOL[0.0094576500000000],STEP[78371.09127500000000|0],USD[0.008185806039073|3],USDT[0.00000084319653] |
| 01526599 | BTC[0.000000051040000|0],DOGEBULL[50.6188126000000000|0],ENJ[19.996000000000000|0],ETCBULL[31.121648180000000|0],ETHBULL[18.577882600000000|0],LTC[0.778826000000000|0],FTT[2.5994800000000000|0],LUNA2[0.0576718343100000|0],LUNA2_LOCKED[0.134567613400000|0],LUNC[12558.163342000000000|0],MATICBULL[542.759820000000000|0],SAND[11.9946000000000000],SHIB[604071.904198891363440|0],SXPBULL[863.187602373517240|0],THETABULL[177.110546000000000|0],USD[100.000108272789814|8],USDT[0.334100864669349|9],VETBULL[11266.361660000000000],XRPP[0.000000007170S100],XRPBULL[735.681881245756S277] |
| 01526601 | AMC[0.000000667526648],BABA[0.000000000195565],BNB[0.000000067773270|0],BTC[0.000000024608292],DOGE[0.000000025893603],ETH[0.0000000099183724],LINK[0.000000066350764],SOL[0.000000092486267],TRX[0.000000064817368],USD[0.000000094750416],ZM[0.000000006241858|6] |
| 01526609 | USD[0.000000068323000] |
| 01526611 | AURY[0.345328220000000|0],AVAX[3.999224000000000|0],EUR[1776.868200000000000|0],FTM[2180.576886000000000|0],FTT[0.000000007263968],LUNA2[2.584715576000000|0],NEAR[49.990300000000000|0],SOL[3.999224000000000|0],USDT[1.307945754624034|9],USDT[1.8870981317776500] |
| 01526612 | TRX[0.000012000000000|0],USD[0.000000011285073S] |
| 01526615 | USD[30.000000000000000] |
| 01526616 | USD[-0.0052490211682848],XRP[0.087970010000000] |
| 01526620 | BNB[0.850000000000000|0],CRO[9.908820000000000|0],ETH[0.00098409200000|0],FTT[0.099592600000000|0],USD[3.2439352380000000],USDT[0.008379505000000] |
| 01526624 | BF_POINT[300.00000000000000] |
| 01526630 | BTC[0.000000027816000],BULL[0.000000058183900],DOGEBULL[0.000000002400000|0],ETH[0.000000033676209],USD[10.0527618100079034] |
| 01526632 | USD[30.000000000000000] |
| 01526640 | BNB[0.000000060000000|0],BTC[0.0000095761100000|0],ETH[0.0000000026000000|0],FTT[0.098865700000000|0],GBP[0.913563304130642],SOL[0.009854403000000|0],USD[0.063361386948018],USDT[4.301553972006360|4] |
| 01526641 | USD[0.001820504250000|0],USDT[0.000000010630242] |
| 01526648 | FTT[0.000000029922000],USD[0.000000091940492|0] |
| 01526652 | FTT[0.051514769207851S],USD[0.179753475910000|0],USDT[0.006600000329344|0] |
| 01526653 | AXS[0.181126798800000|0],BNB[0.099900000000000|0],CRO[159.968000000000000|0],DENT[1598.880000000000000|0],ETH[0.004000000000000|0],ETHW[0.004000000000000|0],FTM[7.000000000000000|0],FTT[0.500000000000000|0],HUM[49.965000000000000|0],LINA[119.916000000000000|0],SOL[0.199860000000000|0],USD[1.865539981632320|0] |
| 01526661 | AKRO[3.000000000000000|0],BAO[11.000000000000000|0],BCH[0.000000075000000],BNB[0.016510410000000|0],DENT[3.000000000000000|0],ETH[0.000000045595100],KIN[14.000000000000000|0],MATH[1.000000000000000|0],NFT [366412826591893808][1],NFT [517398571198289284][1],NFT [529079197405083946][1],NFT [566982305498385537][1],RSR[1.000000000000000|0],SOL[0.000000018198552],TRX[3517.246766420000000|0],UBXT[4.000000000000000|0],USD[0.000000028113654],USDT[0.000000066352214] |
| 01526662 | USD[30.000000000000000|0],USDT[0.000000034863658] |
| 01526663 | USD[0.000000016344626|3],USDT[0.000000014113204] |
| 01526664 | USD[0.000000113941994],USDT[0.000000004187784|4] |
| 01526666 | SXPBULL[16286.904900000000000|0],TRX[0.00119000000000|0],USD[0.054884280000000|0],USDT[0.000000071607988] |
| 01526667 | TRX[0.000000001000000|0],USD[0.000000084697909] |
| 01526669 | ETH[0.003446800755250|0],ETHW[0.003446800755250|0],USD[-0.304450435000000] |
| 01526677 | ADABULL[0.000000002000000|0],BNBBEAR[973400.000000000000000|0],BNBBULL[0.000000003000000|0],ETHBULL[0.000000090000000|0],EXCHBULL[0.000000029000000|0],NFT [446819928849171773][1],NFT [451793827712630363][1],NFT [472784448190354064][1],THETABULL[0.000000000000000|0],TRX[0.000800000000000],USD[0.003059284854664|8],USDT[0.00000003765735|6] |
| 01526680 | BTC[0.000000008000000|0],MATICBULL[0.0510042356654070],SXP[0.000000007337193|8],SXPBULL[112580.0222700000000000|0],TRX[0.000000000000000|0],USD[0.0025244612940315],USDT[0.000000011273767|6] |
| 01526688 | FTT[0.000000004601559|4],USD[20.299367027067054],USDT[0.001401360000000] |
| 01526691 | TRX[0.000032000000000|0],USD[0.00052851200001999|0],USDT[0.000000041967502] |
| 01526693 | ALGOBULL[409848.000000000000000|0],ALTBEAR[6095.730000000000000|0],ASDBEAR[2378334.000000000000000|0],BNBBEAR[25981800.000000000000000|0],COMPBEAR[109923.000000000000000|0],ETHBEAR[2468271.000000000000000|0],SUSHIBULL[16988.100000000000000|0],USD[0.079234S028103880],USDT[0.0515034691778900] |
| 01526699 | USDT[0.000000008893340|0] |
| 01526701 | ATLAS[0.000000035159537],BTC[0.0006310S6586998],CRO[0.000000030000000|0],ETH[0.019288518639893|2],ETHW[0.548170345608443|2],FTM[0.000000098000000],FTT[0.081125008785455|4],LINK[0.055683170577037|0],RAY[0.000000073926600],SOL[0.000000008000000|0],SUSHI[46.000000000000000|0],TRX[0.009000000000000|0],UN|00.0000000853646960],USD[-8.584387399036|1426],USDT[0.008890422885072S],XRP[0.00000007300000] |
| 01526702 | BTC[0.000940530000000|0],EUR[0.003256121561864],KIN[1.0000000000000000] |
| 01526705 | EUR[2.000000000000000|0],USD[2002.863019673907362|0],USDT[0.0076800000000000],XRP[0.67200000000000|0] |
| 01526707 | USD[0.000000089078314],USDT[0.0038094476656670] |
| 01526712 | TRX[0.000022000000000|0],USD[-3.287806364600000|0],USDT[3.7764880021663208] |
| 01526717 | NFT [562510650692620613][1],TRX[0.000450000000000|0],USD[0.0000000470554|87],USDT[0.000000048729678] |
| 01526718 | BTC[0.033300665704530|0],LTC[0.000000048149000|0],USD[3748.303654784142664],USDT[1.175963238954245],XRP[0.00000007887178] |
| 01526719 | USD[0.000000016600] |
| 01526720 | BTC[0.000000000030000|0],TRX[0.00000200000000|0] |
| 01526722 | BTC[0.00000006000000|0],FTT[0.000000083752100],MATIC[0.000000009080000|0],USD[0.00000008309369S4],USDT[0.00000007241092|2] |

Schedule AB 91 Majority Unsecured Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01526725 | USDT[0.0000901553324151] |
| 01526732 | USD[0.7165050214336208],USDT[1453.5997120800000000] |
| 01526741 | TRX[0.00001000000000000],USD[2.1454721291525528],USDT[0.0000000070698228] |
| 01526742 | BTC[0.0000000054536400],TRX[0.0000090062424840] |
| 01526746 | CEL[240.7000000000000000],FTT[0.0900700000000000],USD[2683.0565012422500000],USDT[0.0000000038389542] |
| 01526751 | FTT[0.0808434608420432],LTC[0.0084419900000000],USD[14.7459864358000000],USDT[0.0000000065811016] |
| 01526752 | DOGEBEAR2021[0.2108523000000000],MATICBEAR2021[17.9874000000000000],USD[0.0579976100000000] |
| 01526754 | TRX[0.0000140000000000],USD[-0.0012299810563030],USDT[0.0094151610000000] |
| 01526759 | CONV[8.2896180036633000],SOL[0.0004403300000000],USD[0.0005010921579651],USDT[0.0000001700000000] |
| 01526763 | ETH[0.0008514542000000],ETHW[0.0008514542000000],USD[0.0063393970278000],USDT[0.2070740594048700] |
| 01526776 | BTC[0.0000000000149600] |
| 01526781 | USDT[0.0001939464499724] |
| 01526790 | BTC[0.0000063900000000],DOGE[0.5216401300000000],SPELL[96.5230000000000000],USD[0.0000000007556499],USDT[0.0038962871875000] |
| 01526793 | BTC[0.0000996600000000],ETH[0.0009950000000000],ETHW[0.0009950000000000],FTT[0.2000000000000000],TRX[0.0000300000000000],USDT[1.3933653043223056],XRP[0.2900000000000000] |
| 01526796 | USD[0.0000001017275900] |
| 01526799 | BTC[0.0000000004509120],EUR[0.0000000037563900],USD[0.0000000079115449],USDT[0.0000000088052187] |
| 01526806 | AXS[0.0000000000435440],TRX[0.0000030000000000],USD[-0.0094963092737597],USDT[0.9217822726731936] |
| 01526810 | ETH[0.0000000073937900],SOL[0.0000000025392000] |
| 01526813 | DOGE[0.0000000010589135],FTT[-0.0000000009898659],SOL[4.3600000000000000],USD[0.1208857772664509],USDT[0.0000000128995646] |
| 01526820 | SHIB[1500000.0000000000000000],TRX[0.0002180000000000],USD[44.3902416914930475],USDT[0.0000000025948567] |
| 01526824 | TRX[0.0002200000000000],USD[1.9148612480750000],USDT[2.5747858631416664] |
| 01526828 | TRX[0.0001180000000000],USDT[0.0000043209252024] |
| 01526829 | ALTBULL[57.4201432400000000],BNB[0.0092528300000000],DEFIBULL[2906.8181888200000000],ETH[0.0007564500000000],ETHW[0.0007564500000000],MATICBULL[30000.0000000000000000],USD[9.1145695051368646],USDT[0.0000000113388720] |
| 01526833 | TRX[0.8839450000000000],USD[0.8653839780000000] |
| 01526839 | AVAX[0.0000000032123246],BTC[0.0000000008000000],FTT[0.0000000088611364],MATIC[0.6675000000000000],USD[0.0099544823365752],USDT[0.1375961825000000] |
| 01526841 | BTC[0.0000000087497385],ETH[0.0000000087708184],LTC[0.0000000005244187468],TRX[0.0000000058744182],USD[0.0000001405530236],USDT[0.0000000064408290] |
| 01526854 | AKRO[1.0000000000000000],ATLAS[0.9185756300000000],BAO[340.8450095600000000],BAT[0.1579648500000000],BNB[0.0000005500000000],DENT[5.0000000000000000],DOGE[0.0025884656800000],HMT[0.0001156700000000],KIN[756.4658494700000000],ROOK[0.0000621576600000],RSR[2.0000000000000000],SHIB[178.9932839100000000],SOL[0.0000030000000000],USD[0.4596738893555957],USDT[0.0094031800000000] |
| 01526859 | |
| 01526868 | ALGOBULL[10000.0000000000000000],ETCBULL[9307.0000000000000000],ETHBULL[0.0000000071000000],FTM[1000.0000000000000000],FTT[0.0000001203099950],LTCBULL[1756.0000000000000000],LUNA2[0.0000000043718389],LUNA2_LOCKED[0.0000001024049575],USD[0.1372868959239740],USDT[0.0000000016930610] |
| 01526871 | BNB[0.0000007584250000],BTC[0.0000000019921500],ETH[0.0000000092174800],FTT[0.0000000016460300],TRX[0.0000000001991400],USD[0.0000000035623438],USDT[0.0000000005039432] |
| 01526873 | TRX[0.0000020000000000],USD[0.0086912655763152],USDT[0.0022280000000000] |
| 01526885 | ETH[0.0000000060000000],ETHW[0.1410000000000000],FTT[0.0000000100000000],SOL[0.0000000029612126],USD[629.5290863418218938],USDT[0.0000000074342501],XRP[0.0000000001080000] |
| 01526889 | TRX[0.0000020000016800],TRX[0.0000510000000000] |
| 01526890 | USD[25.0000000000000000] |
| 01526908 | USD[0.2352074007982930] |
| 01526912 | USD[53.0016559400000000] |
| 01526915 | BNB[0.0131964259236894],BTC[0.0025355825888856],DOGE[22.7849189993946800],MATIC[68.9531958831960700] |
| 01526920 | BTC[0.0000000077216100],TRX[0.0030480013530356],USD[0.0038741025200000],USDT[0.0000000098096982] |
| 01526924 | USD[0.0000000048815764],USDT[0.0000002502709975] |
| 01526926 | USD[0.0001365232176812],USDT[0.0000000046315174] |
| 01526928 | TRX[0.0000010000000000],USD[0.0000000075760558],USDT[0.0000000018814940] |
| 01526930 | GBP[0.0000000126434679],USDT[0.0000000200000000] |
| 01526931 | BEAR[1412.8560000000000000],BTC[0.2791070180888875],BULL[0.0033829740000000],DOT[0.0000000000801183],ETH[0.9851678434000000],ETHW[0.4614246800000000],FTT[195.8714815024872569],GST[1006.1000000000000000],SOL[0.0000000090510415],UNI[0.0500000000000000],USD[158.5058636035250000],USDT[16623.5883869374251874],XRP[0.2105500000000000] |
| 01526939 | AAVE[0.1200000000000000],FTM[27.0000000000000000],GBP[25.0000000124219446],HNT[0.9000000000000000],LINK[1.9000000000000000],RUNE[8.4956775000000000],SAND[41.0000000000000000],SRM[10.9979100000000000],USD[0.0000000067282632],USDT[16.8774151376500000] |
| 01526940 | ETH[0.0000000071301904],SOL[0.0000000100000000],USD[0.0000204184383643],USDT[0.0000000094556248] |
| 01526941 | BCH[0.0000000020000000],BNB[0.0000001586854300],DOGE[0.0000000023681940],ETH[0.0000000123060377],FTM[-0.0000000007762600],SOL[0.0000000055685789],TRX[0.0000000029459860],USD[0.0000114334627157],USDT[0.0000002617085646] |
| 01526942 | BTC[0.0132246909523000],EUR[0.1298072300000000],SOL[7.8901526600000000],USD[0.5781367422700000] |
| 01526948 | USDT[0.0001429572118696] |
| 01526950 | AVAX[0.0400000000000000],ETH[0.0000191432754627],ETHW[0.0039778023501256],FTT[0.0676613441105176],GBP[0.8365641700000000],LUNA2[0.4937411274000000],LUNA2_LOCKED[1.1520626310000000],SPELL[271351.9694118590382660],SRM[0.0171599600000000],SRM_LOCKED[0.0780724900000000],TRX[0.0000400000000000],USD[0.0889794416927255],USDT[0.0000000085223811] |
| 01526951 | BNB[0.0040000034969204],FTT[160.8853225200000000],GBP[0.0000259186490340],LUNA2[0.0000000043321647720],LUNA2_LOCKED[0.0000101083844700],LUNC[0.9433380000000000],SGD[0.0000000065445874],USD[0.9004000152101000],USDT[5.4276665198329398] |
| 01526952 | CEL[0.0000000091420400],USD[0.0004466197742655],USDT[0.0000000058992915] |
| 01526955 | BNB[0.0000000059529600],BTC[0.1496651032480047],FTT[0.0000000124287753],SOL[0.0000040000000000],USD[2.5306810461769253],USDT[0.0000000096000000] |
| 01526956 | BNB[0.0000000595707101,TRX[0.0000020000000000],USD[0.0000000038219485],USDT[-0.0000001007407000] |
| 01526966 | TRX[0.0000350000000000] |
| 01526967 | MNGO[0.0000000027150000],USD[1.5291315826754195],USDT[0.0000028315334783] |
| 01526968 | TRX[0.0000010000000000],USD[1.1094500690119968],USDT[-0.0090533358594635] |
| 01526970 | BTC[0.0000001123882500],ETH[0.0047960000000000],ETHW[0.0047960000000000],GST[38.2300000000000000],LINK[0.0960000000000000],TRX[0.0017400000000000],USD[0.1902025540872970],USDT[0.5738622363993610],XRP[0.2346958800000000] |
| 01526972 | ATOM[0.0288899000000000],AVAX[6.9093687400000000],BTC[0.0000278484366136],ETH[0.0000781446000000],EUR[0.7524305343370580],FTT[0.0575192263246902],LUNA2[0.0029972616052000],LUNA2_LOCKED[0.0048936104110000],LUNC[191.0358722882074677],SRM[0.2235569800000000],SRM_LOCKED[0.0464621600000000],TRX[0.0007700000000000],UMEE[9.1432000000000000],USD[2.7166991224200479],USDT[5490.9756159020069749] |
| 01526979 | USD[0.1257609920275000],USDT[0.0000000024612280] |

Schedule 300 Nonpriority Unsecured Claims/Section 3.4

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01526984 | 1NCH[0.000000000825547271.ASD[0.0000000000047153827],BNT[0.000000014668248],CEL[0.000000000428107],FTT[0.000000008346520],GRT[0.000000096386281],HT[0.000000008668679],LUNA[0.70706352010000000],LUNA2_LOCKED[1.64981488000000000],SOL[0.000000099626000],SUSHI[0.000000095390300],TOMO[0.0000000063040700],TRYB[0.000000008377960]1USD[4185.72157925595896621],USDT[0.009746573228473891,USTC[100.0882587171615781] |
| 01526990 | EUR[1.00000015377669511,FTM[0.97188000000000000],LTC[0.002966567302981211,USD[1.11232714350000000],USDT[0.000000040642268] |
| 01526992 | USD[25.000000000000000] |
| 01526994 | BAO[1.000000000000000],BTC[0.01052966000000000],ETH[0.25852996000000000],RSR[1.000000000000000],TRX[0.00076000000000],USD[0.000000108637201],USDT[1357.6753075144456851] |
| 01526995 | BUSD[82.45381849000000000],SOL[0.000000026155700],USD[0.000000034565705],USDT[0.000000088461352] |
| 01526997 | USD[0.0011942600000000] |
| 01527005 | LTC[0.000000007432335],SOL[0.000000204868678],USD[0.22795972287276031,USDT[0.000001149572020] |
| 01527008 | USD[514.06797533000000000],USDT[0.000000032133120] |
| 01527010 | BTC[0.000033560000000],EUR[0.00022930700000] |
| 01527017 | ATOMBULL[899.00000000000000000],BNB[0.00000000130491961,COMPBULL[401924.00000000000000],EOSBULL[52731B.79400000000000000],ETCBULL[1153.90000000000000],ETHBULL[25.72004970200000000],GRTBULL[37198.63200000000000],LINKBULL[11317.91000000000000],LTCBULL[13660.00000000000000],LUNA2[0.0191919766000000],LUNA2_LOCKED[0.0027813278720000],LUNC[259.56000000000000],MATICBULL[108743.5267250000000000],MKRBULL[1050.80810000000000],NFT (3301366173470453600)[1],NFT (3492986703205902111)[1],NFT (4578549993291531121)1,SHIB[28997.34.00000000000000],THETABULL[101132.35630500000000],UNISWAPBULL[1024.805440000000000],USD[0.0166942944322269],USDT[0.000000005400229],VETBULL[8388.40590000000000],ZECBULL[11397.834000000000000] |
| 01527021 | USD[0.0267066400000000],VETBULL[14.397264000000000] |
| 01527022 | USD[30.000000000000000] |
| 01527024 | USD[4.99949790000000000],USDT[6.000000000000000] |
| 01527025 | TRX[0.0001190000000000],USD[9.30051362420377280000000000],USDT[100.000000000000000] |
| 01527032 | BTC[0.00280000000000000],ETH[0.03994831000000000],ETHW[0.039948310000000000],MATIC[71.18352316000000000],USD[2.41819870233010771] |
| 01527033 | AVAX[2.89354391000000000],DOGE[634.88370219000000000],DYDX[8.55097223000000000],ETH[0.06593316010029663],ETHW[0.06593316000000000],EUR[0.0000000172841241,SAND[63.51384803000000000],SOL[5.94664074766073951,USD[2.62104503094987528] |
| 01527034 | TRX[0.0001800000000000],USD[0.00000007706389],USDT[0.0000000025262195] |
| 01527037 | AKRO[3.00000000000000000],BAO[25.000000000000000],CHZ[284.56914134756427191,EUR[0.00456092072479],KIN[506055.84329836000000000],MATIC[47.18143237000000000],RSR[1.000000000000000],SOL[0.000000096197369],TRX[3.00000000000000],UBXT[4.0000000000000000],USD[0.0019178796834761] |
| 01527042 | USD[0.000884978234856] |
| 01527048 | AKRO[1.00000000000000000],ETH[0.00000000222800],USD[0.00000075651083] |
| 01527051 | TRX[0.0000020000000000],USD[0.0013416540500000],USDT[0.000000005414536] |
| 01527052 | USD[0.000000005000000] |
| 01527053 | USD[30.000000000000000] |
| 01527055 | ADABULL[41.60000000000000000],APE[10.000000000000000],ATLAS[1000.000000000000000],ATOMBULL[2750.000000000000000],AVAX[5.10318993947620121,AXS[6.55671325293946001,COPE[295.09104752200000000],CRO[419.85533968000000000],CRV[55.00000000000000],CUSDT[0.0000000046810130],EUR[0.0000000084150613],FTM[250.76548859066411001,FTT[28.43524187480057781,GALA[102.1909420000000001,HNT[0.10000000000000000],HT[0.0000000992209.1],LEO[0.000000001563585B1,LOOKS[42.00000000000000],LTC[2.208972310000000001,LUNA2[0.0000688567515000],LUNC[15.00000000000000],MATIC[90.0000000000000000],POLIS[10.0000000000000000],RAY[11.71068521519872001,REN[1000.00000000000000],SAND[101.0000000000000000],SLP[10000.00000000000000],SOL[1.11616858200000000],SPELL[8362.89150876000000000],SRM[58.59322576000000000],USD[17569.193243073254948911,USDT[0.753331492551236] |
| 01527056 | BTC[0.00009481590909321,ETH[0.004656596449006B1,ETHW[0.00345659096100000],USD[0.0056859733324179],USDT[0.000000009538800] |
| 01527057 | BNB[0.00608900000000],BTC[0.000003691066500],ETH[0.0034883052513726],ETHW[0.00348832517236],INTER[0.10000000000000000],USD[2.576928559600000],USDT[0.000000800000000] |
| 01527060 | FTT[0.003156934388000],TRX[0.00001000000000],USD[0.0000001905442756] |
| 01527061 | USDT[0.000149194397652] |
| 01527063 | USD[0.000000010350856],USDT[0.000000036557076] |
| 01527065 | USD[0.000131807732853] |
| 01527078 | TRX[0.0001190000000000],USDT[0.13170000000000] |
| 01527081 | EUR[0.38347494297633661,LUNA2[3.76517016200000000],LUNA2_LOCKED[8.78539704600000000],LUNC[8198873.73000000000000],SOL[0.00785300000000],USD[1876.29255199681854580000000],USDT[26100.8229159407855043] |
| 01527083 | FTT[0.370163180000000],TRX[0.0000350000000000],USD[0.0047085117826308],USDT[0.000000037056368] |
| 01527086 | USDT[0.000073262742740] |
| 01527088 | CQT[142.94400000000000000],FTT[1.09978000000000000],MAPS[0.999800000000000000],TRX[0.00001000000000],USD[0.3928046335099650] |
| 01527089 | USD[4.90272486594813041] |
| 01527094 | AUD[0.00049155161914701,BAO[3.00000000000000],BTC[0.000335960000000],KIN[1.00000000000000],WAVES[0.4213316300000000] |
| 01527096 | FTT[1.89833570085200001,SOL[0.0065000000000000],USD[0.14468022612375561,XRP[76.78059319000000000] |
| 01527100 | ATLAS[0.000000044108368],BTC[0.04155567568034B9],DOGE[0.0000000056015796],DOT[0.0000000073000000],ETH[0.0000000122224316],EUR[204.18353740406716461,GRT[0.000000093200000],LINK[0.00000024930630],MATIC[0.0000000097579598],RAY[59.14872573000000000],RUNE[0.0000000052221952],SOL[5.23614555461411491,SRM_LOCKED[2.73477253000000000],STEP[0.000000000009884634] |
| 01527101 | USD[115.73179664130000000],USDT[0.000000009844707] |
| 01527106 | GBP[68.44089265000000000],USD[0.0000001411885249] |
| 01527109 | APT[0.12420000000000000],BNB[0.000000000068589809],BTC[0.00009207507570B],CHF[0.000000000267595001,ETH[0.0001522119951154],ETHW[0.00000074796148],FTT[0.0264620602832514],LUNA2[3.45291586800000000],LUNA2_LOCKED[8.05680369200000000],LUNC[751879.70000000000000],MOB[1.5000000000000001,SNX[0.06256736000000001,SOL[0.0429251020000000],SRM1.94825108910680801,SRM_LOCKED[2.55354397000000000],USD[0.17611660912925411,USDT[0.000000091525087] |
| 01527111 | ETHBULL[0.00075272000000],TRX[0.000010000000000],USD[0.0058572718000001,USDT[0.000000004175000],VETBULL[0.0012315000000000] |
| 01527125 | AKRO[4.00000000000000000],BNB[0.00000000058598989],BTC[0.000092075075781,CHF[0.000000026759500],ETH[0.0001908093296200],BADGER[0.34561316000000000],BAO[8000.99998374000000000],BNB[0.08000000000000],BTC[0.001935400000000],DENT[1999.99998526000000000],DYDX[0.37914106000000000],ETH[0.01029786000000001,ETHW[0.0102978600000000],EUR[0.0000000021842184700],FTT[0.61700931000000001,HNT[0.00000000000000000],HT[1.37519523000000000],KIN[16424.01321730000000000],LTC[0.076953320000000001,OKB[0.30000000000000001,PROM[0.0000006400000001,RSR[1.000000000000000],RUNE[4.94130043000000000],SLP[139.9999931000000001,SNX[0.000000008743000001,SOL[0.18800000000000001,SPELL[999.99999231000000000],SRM1.8684104000000001,STEP[11.91569142000000000],UBXT[304.49863227000000000],USD[0.000115315603264B],XAUT[0.000000005709120O],XRP[12.00003120000000],YFI[0.000009310000000] |
| 01527126 | GBP[0.000000134848477],UBXT[1.00000000000000],USD[0.000055994778464] |
| 01527128 | APT[38.99220000000000000],ETH[0.000001882000000001,ETHW[0.00001817494935B],EUR[0.00000007083556B9],USD[17.38707844628381291 |
| 01527132 | MNGO[0.61600000000000000],USD[0.1335396618000000],USDT[3.680200004172984] |
| 01527134 | USD[0.000000716979050B9] |
| 01527135 | ALGO[3.55284705000000000],FTT[0.0523539690121800],NFT (290642214768878860)[1],NFT (369123452724523063)[1],NFT (397287416869870944)[1],NFT (419271805725652989)[1],USD[2.6525980677636088] |
| 01527141 | BTC[0.000799700000000],ETH[0.185046028050000D],ETHW[0.0000460255000000],SAND[2750.00000007560000],SOL[0.000000188911697],USD[473.85344792453980730000000] |
| 01527143 | BNB[0.00000000681578001,TRX[0.00000000056077600] |
| 01527144 | BTC[0.025800000000000],ETHW[0.1730000000000001,FTT[33.98005000000000000],SOL[0.000000001750000D],SRM1.18861005000000000],SRM_LOCKED[0.162178810000000000],SUSHI[0.0000000088989000],TRX[0.000062000000000],UNI[0.0000000080386001,USD[3.81008542759425381,USDT[2.282568429932740D] |
| 01527149 | USD[0.0061270999300000] |
| 01527151 | EDEN[0.000000010000000],ETH[0.000217370000000],ETHW[0.00000000744330D],FTT[25.07348750000000000],SRM1.20951145000000000],SRM_LOCKED[28.28684051000000D],USD[6.057980213034928B],USD[0.004408055005226D] |
| 01527152 | EUR[0.000000072600826],GBP[0.000213724139162B],USD[0.0000000710249921,USDT[0.000000004285155O] |
| 01527156 | BTC[0.0000221846561106],USD[0.4928012208525546] |
| 01527160 | BLT[0.16168797000000000],BTC[0.00000004789500O],IMX[0.04560930000000000],LOOKS[0.54960000000000000],SOL[0.0004714300000000O],USD[54015.635179486778808Z],USDT[1.4936590766225470] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01527162 | BCH[0.000093150000000000],LTC[0.000294980000000000],TRX[0.000002000000000000],USDT[1.817866875863230] |
| 01527165 | AAVE[0.019595000000000000],BNB[0.039967600000000000],BTC[0.003888731525990200],DOT[1.399730000000000000],ETH[0.025740180800000000],ETHW[0.025740180800000000],FTT[0.030000000000000000],LINK[0.098236000000000000],LTC[0.009821800000000000],POLIS[7.900000000000000000],SAND[10.000000000000000000],SOL[0.675902986000000000],TRX[0.000122000000000000],UNI[0.991000000000000000],USD[448.106324423931401],USDT[4.008299414515315] |
| 01527170 | USD[0.155581556500000000],USDT[0.134917229250000000] |
| 01527174 | BNB[0.000000009712714] |
| 01527175 | BTC[0.000047428165000],HTJ0.000000002529000],MATIC[0.000000058436950],SOL[0.000000005843695000],USDT[8.157546091054538] |
| 01527179 | FTT[0.004563440000000],TRX[0.000030000000000],USD[-0.006742197281566],USDT[0.000000084076855] |
| 01527185 | NFT (3806146676532409941[1],NFT (4226871560557339941[1],NFT (5750724744820928411[1],TRX[0.000101000000000],USD[0.093044672512500],USDT[0.095113328300000] |
| 01527188 | USD[0.000000040000000] |
| 01527193 | AMPL[0.000000016864460],BTC[0.002499532137473700],ETH[0.000000040000000],ETHW[2.367498480000000],FTT[0.000000044351952],LOOKS[0.000000061186106],LTC[0.000000001863887],SOL[0.000000030000000],USD[3.158948327190837000],USDT[3.235308501417171] |
| 01527202 | USDT[0.000000069326000] |
| 01527203 | USD[0.000405754980833] |
| 01527210 | USDT[0.000045225804476] |
| 01527212 | DOGE[55.988800000000000],USDT[0.066070537940000] |
| 01527221 | USD[102.000000006326996],USDT[0.000000152892717] |
| 01527222 | MATIC[10.000000000000000],TRX[0.000010000000000],USD[4.312945170000000],USDT[0.000000005631904] |
| 01527223 | DOGE[0.000000069896624],FTT[0.001965910000000],LINK[0.000000004052256],RAY[0.000000052440000],SHIB[0.000000062548648],SOL[0.000000761324800],SRM[0.000000030000000],USD[0.032014795259860],USDT[0.000000176617513] |
| 01527229 | BNB[45.960000000000000],MATIC[45.990800000000000],MATIC[359.944000000000000],SPELL[5999.440000000000000],TRX[0.894800000000000],USD[16.511785359340000] |
| 01527232 | TRX[0.000000098280181],USD[-0.169150996610089008],USDT[0.388744685039071 2] |
| 01527235 | AGLD[0.068707000000000],ATLAS[9.442000000000000],AXS[0.000790600000000],BNB[0.006346600000000],BTC[0.357787765400000000],C98[0.969790000000000000],DOGE[0.571170000000000000],DYDX[0.092140000000000000],ETH[3.248839769210173 2],ETHW[1.898307012000000],FTT[164.348688000000000000],POLIS[0.090500000000000000],SAND[0.969000000000000000],SHIB[91860.000000000000000],SOL[0.372173980000000000],SRM[0.934450000000000000],SRMI[0.398200887786344445],USD[14737.388207335544648 0],XRP[2670.465800000000000000] |
| 01527239 | EUR[28.615592790000000],USD[-13.885144998475250000] |
| 01527242 | ALTBEAR[30000.000000000000000],ATLAS[99.996200000000000],ETHBEAR[14000.00000000000000000],SUSHIBULL[145782.260000000000000],USD[0.749733667950000],USDT[0.109348300000000] |
| 01527244 | BNB[0.000000025033300],BTC[0.005816665820966 0],ETH[0.032613417071060],ETHW[0.032438404442120],FTT[0.000000095844140],LINK[2.018144119908380 0],USD[223.936951423478669 3],USDT[0.000000026277345 9] |
| 01527246 | POLIS[0.962000000000000],SOL[0.002000000000000],TRX[0.000009000000000],USD[0.004186000310338 4] |
| 01527249 | EUR[0.000000002530844],LUNA2[0.000426034916300 0],LUNA2_LOCKED[0.000994081471500 0],LUNC[92.770000000000000],USD[0.000001272734084 1],USDT[0.000000012653120 2] |
| 01527256 | BAO[1.000000000000000],BTC[0.018907860000000],DENT[1.000000000000000],DOT[12.937129750000000],USD[0.010111450419772 5] |
| 01527257 | AVAX[0.099050000000000],BCH[0.000762890000000],BEAR[931.768820670000000],BNBBULL[0.008755500000000],BULL[5.845067600000000],DOGEBULL[4.157540000000000],DOT[0.098100000000000],EOSBULL[48895.128296770000000],ETCBULL[9.350500000000000],ETHBULL[95.221018300000000],FTT[0.099050000000000],LINK[0.000000050000000],MATICBEAR[2021[99994.550000000000000],MATICBULL[8.885140000000000],MATIC[359.944000000000000],SOL[0.009050000000000],USD[0.131357682733000],XRP[0.999990007655984] |
| 01527258 | BTC[0.000000014524250],EUR[0.000000099135771],FTT[2.354661404594257 0],LTC[0.000000040156308],USD[5714.507226007610423 9],USDT[0.000000336723086] |
| 01527263 | ATLAS[12.746317992886921 5],FTT[0.000000096293900],USD[0.000000024484525 3],USDT[0.000000013997330] |
| 01527264 | ZAR[0.000000002407426] |
| 01527266 | MEDIA[0.005945500000000],SRM[1.419783970000000],SRM_LOCKED[23.680525400000000],USD[0.185608956396046 6],USDT[0.000520904076852 8] |
| 01527275 | BULL[0.000000002000000],ETH[0.001599750000000],ETHW[0.001599750000000],FTT[0.000000005422686],LUNA2[0.498362637400000 0],LUNA2_LOCKED[1.162846154000000],LUNC[519.513544000000000],USD[0.430972008180063 2],USDT[0.000000027108702] |
| 01527277 | AKRO[3.000000000000000],ALPHA[1.000000000000000],BAO[4.000000000000000],BTC[0.000032600000000],CAD[0.019998162023721],DENT[1.000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000],FTT[0.005544480000000],KIN[5.000000000000000],SOL[0.018689797140000],SRM[35.157607630000000],SRM_LOCKED[29.632016840000000],STG[0.000000033022180],TRX[0.000000000000000],UBXT[4.000000000000000],USDT[302.145549432736102 9],XRP[0.051188317750149 8] |
| 01527281 | USD[1.307419559618203 8] |
| 01527282 | AMC[0.000000061570760],BNB[0.000000004049730],BTC[0.000000007551760],HTJ0.000000089687884],TRX[0.000000086688500],USD[0.000000127079992],USDT[0.000000005303 93],WRX[0.000000003995167 2] |
| 01527283 | BTC[0.000075260000000],TRX[0.330274000000000],USDT[0.000065241398518 2] |
| 01527288 | MNGO[30.000000000000000],TRX[0.000054000000000],USD[1.220368665750000 0],TRY[0.000000029088974] |
| 01527289 | EUR[0.000000030773801],FTT[1.000000000000000],SOL[1.000000000000000],USD[-3.845859558470000 0],USDT[10775.475497003807650 0] |
| 01527294 | BTC[0.000000040000000] |
| 01527295 | BTC[1.775068590000000],ETH[1.361432900000000] |
| 01527296 | DOGE[1081.310600000000000],ETH[0.203276055977496 3],ETHW[0.203276055677131],EUR[0.000000075320834],FTT[25.037250790000000],KIN[24000.000000000000000],KNC[0.000000008000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],MANA[125.000000000000000],USD[0.000061078139916 24],USDT[0.000000083666499] |
| 01527299 | USD[0.000062588663042 2] |
| 01527301 | AAVE[0.000079490000000],AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.000049249670327],DAI[72.328507010000000],KIN[3.000000000000000],MATIC[0.010690250000000],TOMO[1.022071390000000],TRU[1.000000000000000] |
| 01527304 | BNB[0.000000036238404],ETH[0.000088970000000],ETHW[0.000088970000000],EUR[4.211901724599251 0],TRX[0.000010000000000],USD[-0.599530417579503 7],USDT[0.003108899362145 9] |
| 01527307 | ALICE[0.000000090512236],BUSD[30.407161050000000],DOT[0.099990310497118 7],TRX[0.000010000000000],USD[0.000000003281599],USDT[0.000000470856573 6] |
| 01527309 | BAO[2.000000000000000],USD[0.000069205419102 7] |
| 01527313 | USD[0.917410890000000] |
| 01527321 | AMPL[0.076241728787887 5],DOGE[22.899900000000000],USDT[0.084864250000000] |
| 01527323 | BTC[0.000032316199000],ETH[0.000000065768761],EUR[0.000303396967082 6],USD[0.000000016158280] |
| 01527324 | BF_POINT[100.000000000000000],SAND[0.000000010344765],USD[0.034422733815787 5] |
| 01527328 | BNB[0.800963670000000],BTC[0.034202950000000],ETH[0.496400000000000],ETHW[0.496400000000000],LTC[6.006000000000000],XRP[1249.730000000000000] |
| 01527330 | ADABULL[0.000900000000000],COMPBULL[3.000000000000000],DOGEBULL[5.003542890000000],SOL[0.000000045900000],THETABULL[13.820000000000000],TOMOBULL[200.000000000000000],TRX[0.000118000000000],USD[0.384545250203476],USDT[0.000000038252479] |
| 01527334 | APE[351.894159200000000],BAO[2.000000000000000],FTT[286.272725500000000],NFT (291620676658382158)[1],NFT (4851659818920877785)[1],NFT (4928542710761945841[1],NFT (5617774240228539331[1],NFT (5635811477663398341[1],TRX[71.016725630000000000],USDC[2021.855618530000000000],USDT[785.848279340000000000] |
| 01527335 | GODS[0.059364260000000],TRX[0.000010000000000],USD[0.020876787000000],USDT[0.000000079938496] |
| 01527337 | BAO[1.000000000000000],BTC[20.000007800000000],FRONT[1.000000000000000],USDT[0.000000022068580] |
| 01527341 | EUR[0.002906470000000],FTT[0.000000001114026],USD[0.178273257500000],USDT[0.000000077860856] |
| 01527342 | BF_POINT[200.000000000000000],TRX[0.000047000000000],USDT[1.387252390000000] |
| 01527346 | ATLAS[0.118512084835867 5],BRZ[0.149446700000000],FTT[0.083908917373380],USD[61.862522043516489 5],USDT[0.007593930000000] |
| 01527347 | TRX[0.000436000000000] |
| 01527348 | BF_POINT[200.000000000000000],LINK[0.005035139248680 0],MATIC[0.000016640000000],RSR[0.000000039506725],SECO[1.097754000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01527349 | TRX[0.000035000000000000],USD[-6.718553968008800000],USDT[93.286775415850797] |
| 01527352 | TRX[0.000002000000000000] |
| 01527353 | AAVE[0.000180380000000000],AKRO[1.000000000000000000],BAO[1.000000000000000000],CHZ[1.000000000000000000],DOGE[1.000000000000000000],RSR[1.000000000000000000],STEP[1.764452500000000000],USD[0.064422600153343760],USDT[0.000000009093436] |
| 01527354 | BTC[0.000000032885875],DOGE[0.000000002000000],EUR[0.000000018703968],USD[0.001152724985792],USDT[0.000000519999845] |
| 01527358 | TRX[0.000001000000000],USD[0.000000109047876],USDT[0.000000038966590] |
| 01527359 | BNB[0.000000070847332],ETH[0.000000032073462],MATIC[0.000000003172320],SOL[0.000000002484804],TRX[0.000015009362465],USD[0.000026946146305],USDT[0.000000849994886],XRP[0.000000009460605] |
| 01527360 | USD[0.000367169302200] |
| 01527362 | BNB[0.000000098181591],BTC[0.000000009305860],DAI[0.000000038344830],EUR[0.000007056085903],FTT[1.440000000000000],LTC[0.019692279163880,5],MTA[0.000000091947636],RSR[0.000000023768872],SOL[0.000000094671285],TRX[33.374536056023782],USD[0.116494557791094],USDT[0.000000017655656] |
| 01527370 | ALGO[913.000000000000000],ATLAS[24011.832249590000000],BTC[0.100549061023427],DOGE[945.000000000000000],SOL[13.500000000000000],USD[6.600049538780315,0],USDT[0.000000059068530] |
| 01527374 | SOL[0.000000018006190],USD[0.000000098391082] |
| 01527375 | USDT[0.001866087586188] |
| 01527378 | ATLAS[0.000231630000000000],BTC[0.000000059939929],DYDX[0.000072700000000],POLIS[0.000002870000000000] |
| 01527379 | ETH[2.135756090000000000],ETHW[2.134956590000000000],FTT[0.326697470000000000],NFT[4548325038734160,26][1],NFT[485757482083151378][1] |
| 01527381 | AKRO[1.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000000100000000],ETHW[0.199147327327194],KIN[4.000000000000000000],MATH[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000424440000000],TRX[3.000001000000000000],UBXT[3.000000000000000000],USDT[0.019801509932363] |
| 01527384 | USD[0.000000089507819],USDT[0.000000009348421] |
| 01527386 | TRX[0.000033000000000],USD[0.821269310000000000],USDT[0.000000012366607,6] |
| 01527389 | USD[0.000000006077219],USDT[0.000013292185150] |
| 01527392 | AAVE[0.040000000000000000],APE[0.900000000000000000],BTC[0.008298506000000000],MATIC[9.998200000000000000],POLIS[108.300000000000000000],SHIB[20000.000000000000000],TRX[786.921192244559200,00],USD[-7.308894123902747100000000000],XRP[29.994600000000000] |
| 01527397 | USD[0.395524326776927,4],USDT[0.009117024230067] |
| 01527399 | BNB[0.705753750000000000],BTC[0.030774056640000],DENT[1.000000000000000000],ETH[0.382024420330045,2],ETHW[0.381863880330045,2],LTC[1.903673000000000000],SHIB[14890674.110131096000000],USD[0.000000041978549],USDT[0.000000090695204],XRP[1571.385077700000000] |
| 01527400 | AVAX[0.000000080883747],BULL[0.000000001200000],ETH[0.000001369400000],FTT[0.224140627652548,1],GBP[0.002779490000000],NFT[415596303382205009][1],TRX[0.000029000000000],USD[1.409760925658489,5],USDT[0.000000141513668] |
| 01527408 | FTM[2185.061270041764050],FTT[58.689289700000000],MATIC[98.981000000000000],RAY[0.000000008680000],RUNE[49.935500000000000],SRM[29.459413820000000],SRM_LOCKED[0.607219620000000],USD[0.980720300000000],USDT[0.980720300000000],XRP[502.000000000000000] |
| 01527409 | USD[-3.995587604605572,9],USDT[10.716675950221718,2] |
| 01527410 | BTC[0.028241820000000000],BULL[0.000031610000000],BULLSHIT[0.000813600000000000],ETHBULL[1.000061330000000],USD[-238.215823631792500,0],USDT[0.064124650000000] |
| 01527411 | TRX[0.000034000000000] |
| 01527412 | TRX[0.000119000000000000] |
| 01527415 | AKRO[3.000000000000000000],BAO[1.000000000000000000],BNT[0.000000100000000],BTC[0.503664902544636,8],CAD[0.001207749999637,7],DENT[3.000000000000000000],ETH[2.074609949996877,5],ETHW[1.839220194804156,6],KIN[1.000000000000000000],MER[0.000000003797000],RSR[2.000000000000000000],SXP[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000001279800],USDT[0.000000006171859] |
| 01527423 | SOL[0.000044000000000],USD[0.041494118556773,2],USDT[-0.001305916492651,8] |
| 01527425 | BNB[0.000000013517000],BTC[0.000001369400000],ETH[0.000091366075435],ETHW[0.000091366075435],JMX[0.000000000430000],USD[0.003273579989090,0],USDT[0.000000021422311] |
| 01527427 | MATIC[19.866000000000000000],USD[145.728282484000000] |
| 01527428 | USD[0.000000089138242],USDT[0.000000023465538,9] |
| 01527429 | USD[0.000000088600000],USDT[0.000000005172889,8] |
| 01527430 | BF_POINT[300.000000000000000],ETH[1.449903749429777,94],ETHW[0.109562463592874,7],FIDA[0.620248070000000,0],KIN[1.000000000000000000],LINK[175.779522130000000],LTC[16.447673350000000,00],TRX[2.000000000000000000],USDT[59.184895680000000] |
| 01527433 | BTC[0.000000001000000],ETH[0.000000040000000],EUR[27890.998200007858763,0],FTT[0.000000003217003,8],GBP[132.000000459412243],MATIC[0.000000019720000],NEAR[0.000000008029040],USD[0.518698916453066,4],USDT[0.000000100000000] |
| 01527437 | TRX[0.000001000000000],USD[13.491391353601286,0],USDT[0.000000028859567] |
| 01527438 | USD[0.000354439545175,6] |
| 01527442 | FTT[0.020904923361010],SOL[0.659935400000000,00],USD[0.149967516480273,5] |
| 01527443 | USD[0.000002023500000] |
| 01527445 | USD[0.000000013028791,0],USDT[0.000000000672708] |
| 01527451 | EUR[0.037449780000000] |
| 01527452 | BNB[0.066015880000000000],COPE[0.840600000000000000],NFT[341595226627420068][1],NFT[499082655142949555][1],NFT[515359870660453278][1],TRX[0.000030000000000],USD[0.004431503900000],USDT[0.082018152000000] |
| 01527453 | USDT[3.412234000000000000] |
| 01527460 | BNB[0.000000009929260],BTC[0.000000076694515],ETH[0.000000100000000],USD[0.002207897406260,6],XRP[0.000000009030540] |
| 01527462 | ALICE[0.000000078400000],ATLAS[0.000000009472099,6],BAO[0.000000056353034],BTC[0.000000056135034],ETH[0.000000199595660],FTT[0.001472416202776],HMT[0.000000157127976],IMX[0.000000048479420],LINA[0.000000060000000],MBS[0.000000039467940],MEDIA[0.000000068112000],MNGO[0.000000096000000],NFT[477821352853076384][1],NFT[491398144124847864][1],OMG[0.000000005539515],RAY[0.000000064000000],REN[0.000000083649020],SHIB[0.000000079346208],SOL[0.000000084473343],SRM[0.000000022000000],USD[0.259854673872641] |
| 01527463 | BNB[0.000000050114160],BTC[0.000000003204222],DOGE[0.000000056225945],TRX[0.000000008418410,4] |
| 01527468 | USD[0.000000177656335],USDT[120.188428830208400] |
| 01527468 | BTC[0.000000090000000],SOL[48.840718500000000],USD[0.295184000000000] |
| 01527469 | USD[0.000000086184861171],USDT[0.000000056193490] |
| 01527472 | USD[0.300837034900000],USDT[0.000000021951152] |
| 01527474 | BTC[10.936480330000000],LINK[84.453780660000000] |
| 01527476 | BTC[0.000000032307361],ETH[0.000000036687764],EUR[0.000000065192110],FTT[0.002250543676972,1],USD[0.003181264372083],USDT[0.000000016228551,3],XRP[0.000000020500984] |
| 01527485 | USD[2.500000000000000] |
| 01527487 | 1INCH[0.000000077588734],AAVE[0.000000085117500],ALICE[0.000000047132396,6],ANC[0.000000066849666],APE[0.000000069973,31],ATLAS[0.000000001819874],AUDIO[0.000000001890100,10943019],BADGER[0.000000019100000],BAT[0.000000012248738],BICO[0.000000004077357],BOBA[0.000000001885187,6],BTC[0.000000051486287],C98[0.000000022209607],CHZ[0.000000009508004],COMP[0.000000047433600],COPE[0.000000065634924],CRO[0.000000015865398],CRV[0.000000052833308],DENT[0.000000036196555],DFL[0.000000092839665],DOGE[0.000000001621484,4],ENJ[0.000000008581910],ETH[0.000000803052446],EUR[0.000000022556393,0],FTM[1492.127409464725172],FTT[0.000000068331200,6],GALA[0.000000074434360],GMT[0.000000034430142],GODS[0.000000009523368],GRT[0.000000001955140],HNT[0.000000000001000],IMX[0.000000047586,29],JOE[0.000000097583205],KIN[0.000000020285500,0],LINK[0.000000120035],LRC[0.000000066313780],LTC[0.000000009631378,0],LUNC[0.000000007469345],MANA[0.000000007243000],MATIC[0.000000133418411],MBS[0.000000044862000],MKR[0.000000005287278],MNGO[0.000000021801300],NEAR[0.000000024552077],OKB[0.000000064793302],PAXG[0.000000005166964],PTU[0.000000047164800],RAMP[0.000000046240440],RAY[0.000000007945495],REN[0.000000044803658],RNDR[0.000000082142448],ROOK[0.000000075913685],RUNE[0.000000068217424],SAND[0.000000192180005],SHIB[0.000000019661951],SLP[0.000000018651596],SOL[0.000000015910000],SPELL[0.000000100193445],SRM[0.000000093658376],STARS[0.000000334661435],STEP[0.000000037338624],SUSHI[0.000000000676952],TLM[0.000000007420336],TONCOIN[0.000000019186461304],TRX[0.000000001935631],UMEE[0.000000040709974],UNI[0.000000063322381],USD[-0.000000003506000],USDT[0.000000242726971],XRP[0.0000000313863901] |
| 01527489 | BTC[0.000000001500000],TRX[0.000115800000000],USD[0.000000159502231],USDT[0.000000107229670] |
| 01527494 | BNB[0.000000069280000],BTC[0.000000043215047],ETH[0.000000107765610],FTM[0.000000032170000],LINK[0.000000087562430],MNGO[0.000000043178570],SOL[0.000000010000000],TRX[0.000770000000000],USD[0.000000028325896],USDT[0.000000067972018] |
| 01527497 | KIN[1.000000000000000000],SRM[0.032393780000000000],UBXT[1.000000000000000000],USD[0.000913279032040,50],USDT[0.000000028224654,5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01527499 | 1INCH[0.00012846000000000],AKRO[0.015281350000000000],ALPHA[0.00048631000000000],BAND[0.000577400000000],BNB[0.0000129000000000],COMP[0.000002120000000000],CRV[0.00025702000000000],DOGE[0.0226843200000000],FTM[0.00020370000000000],FTT[0.00027650000000000],GRT[0.0005225600000000000],HNT[0.000339700000000000LKNI7.06835320000000000],LINK[0.0003119000000000],LTC[0.000029400000000000],MATIC[0.00036728000000000],MNGO[0.00194188000000000],REN[0.00048599000000000],RUNE[0.0000578500000000],SUSHI[0.0000413200000000],TRYB[0.003938140000000],XRP[0.000576470000000000] |
| 01527501 | APE[4.750000000000000],FTT[1.00000000000000000],LINK[1.10000000000000000],LUNA2[0.473906003400000000],LUNA2_LOCKED[1.105780675000000000],MANA[11.0000000000000000],MATIC[54.00000000000000000],SAND[21.00000000000000000],SHIB[100000.0000000000000000],SOL[1.129135433430000000],TRX[1012.658133000000000],USD[99.040557638521206b,USD[1.09843191852018061 |
| 01527502 | USD[0.00000010302074b],USD[0.0000000771145846] |
| 01527508 | BAT[0.0000000131602000],BNT[0.0000001000000000],BTC[1.65099157000000000],ETH[0.0000000085514714],GBP[1000.962959572412298],LINK[645.346116166418136],MATIC[0.0000000202772514],SOL[0.0000000101496610] |
| 01527509 | ATLAS[2182.916469230000000],POLIS[207.375199100000000] |
| 01527512 | TRX[0.0001340000000000] |
| 01527515 | AKRO[8.0000000000000000],BAO[9.0000000000000000],BAT[1.01065752000000000],BTC[1.00599106000000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],ETH[0.00012172350170627],ETHW[0.00012172350170627],FIDA[1.01761844000000000],GRT[2.0000000000000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],MATH[1.00000000000000000],OMG[1.06031698000000000],RSR[5.0000000000000000],SECO[3.08120357000000000],SXP[2.02692166000000000],TOMO[1.01745580000000000],TRX[4.0000000000000000],UBXT[8.0000000000000000],USD[0.055319392199529] |
| 01527517 | BTC[0.00006431550578550],DOT[1560.200000000000000],LUNA2_LOCKED[0.00364123218800000],LUNC[339.808275029850000],SOL[268.003940720000000],USD[3572.272485210671386],USD[70.00000189970358] |
| 01527520 | ATLAS[99.980000000000000],ETH[0.00000001000000000],GALA[20.00000000000000000],GENE[0.99980000000000000],LUNA2[0.227892584100000000],LUNA2_LOCKED[0.531749363000000000],MANA[3.00000000000000000],SAND[0.000000081200000000],SRM[4.99900000000000000],TRX[72.985400000000000000],USD[-0.00304153169211149],USD[70.00652542636844460] |
| 01527521 | ETH[0.00000000576105941],HOLY[1.059269670000000000],LTC[0.061440620000000000] |
| 01527524 | TRX[0.0000040000000000] |
| 01527527 | EUR[0.148929010418332b],USD[0.0023461427300000],USD[0.0000000011375000] |
| 01527530 | USD[1.233893765000000000],USD[0.0000000132344367] |
| 01527532 | USD[0.001568014779300b],USD[0.0000002885137316] |
| 01527536 | TRX[0.0001510000000000] |
| 01527546 | ATLAS[7.577472490000000000],USD[0.0000000033650691] |
| 01527547 | TRX[0.0000020000000000],USD[0.00000013578644b],USDT[0.0000000080417796] |
| 01527559 | ETH[0.0000000000000000] |
| 01527562 | BTC[0.00000003573958b],ETH[0.0000001330013b],FTT[0.00786436870947921,USD[0.18056634699441871,USDT[0.0000000647186801 |
| 01527567 | FTT[0.00007360000000000] |
| 01527574 | BNB[0.0000000068621857],ETH[0.0000000054909370],EUR[0.0000000063851045],FTT[0.00000000007658786],SOL[0.00000000975000000],TRX[0.0000000086996504],USD[0.000000250518745],XRP[0.00000002042364] |
| 01527576 | BTC[0.00000094000000000],POLIS[0.00000008000000000],USD[-0.00020631610590941,USDT[0.0000000389427921 |
| 01527577 | AUDIO[9.67765384000000000],ETH[0.007000000000000000],ETHW[0.007000000000000000],EUR[6.85698203000000000],FTT[0.7000000000000000],GODS[9.216842000000000],LINK[0.4000000000000000],MATIC[10.0000000000000000],SOL[0.00000000417265990],STARS[10.039789700000000000],USD[0.021574284109912441,USDT[0.000000005959934441 |
| 01527582 | BTC[0.00000010183000b],CEL[0.00000004553939346],FTT[0.169900000000000000],LUNA2[0.011585063500000],LUNA2_LOCKED[0.027031681490000b],LUNC[0.0000000113296541,STEP[161.738027550000000b],STG[0.99840000000000000],STSOL[0.99981000000000000],SUN[0.55992986000000000],USD[0.000000133160086],USDT[357.68492283559144851,USTC[0.0000000000006881 |
| 01527583 | BTC[0.0000000028000000] |
| 01527586 | BCH[4.19041050000000000],BOBA[8.446701500000000000],BTC[1.330023330000000000],DENT[5033.003150720000000],ETH[4.46237896000000000],ETHW[4.46299629000000000],FTT[71.852161040000000000],LEO[83.501289400000000000],MATIC[61.609483230000000000],OMG[6.45342974000000000],SOL[140.240498940000000000],TRX[0.0000010000000000],USD[0.000000008080237961,USD[0.0002944388651328] |
| 01527594 | USD[0.00000000880237961,USD[0.0002944388651328] |
| 01527597 | USDT[0.0001824023623266] |
| 01527599 | BTC[0.00179913250000000],FTT[25.0000000000000000],USD[364.8888149835000000] |
| 01527605 | FTT[0.0000000057500000],NFT (374914651904181532)[1],NFT (428473960861464631)[1],NFT (44835098270350559b)[1],NFT (52952743881773463b)[1],SOL[0.00000000050292350],USDT[0.000000114720213],XRP[0.00000006210000] |
| 01527607 | SRM[20.003972270000000],SRM_LOCKED[196.633965580000000b],STEP[0.149216080000000b],STSOL[0.0000001000000000],USD[1.2948700000000000],USDT[0.0000000017108800] |
| 01527612 | TRX[0.00004800000000000],USD[0.390197993911768b],USDT[0.0000000080760244] |
| 01527632 | BAO[6.0000000000000000],KIN[150033.453791320000000],LUNA2[0.000040990000000000],SHIB[576210.0136631500000000],SOL[0.064695350000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000762942961] |
| 01527633 | BTC[11.010666625334949],FTM[0.000000008000000000],FTT[2136.195612170000000],LUNA2[1.836951240000000],LUNA2_LOCKED[4.286219560000000],LUNC[40000.0000000000000000],USD[0.076963272874417301,USDT[0.0000000078023710] |
| 01527635 | TRX[0.0000520000000000] |
| 01527637 | TRX[0.0002830000000000],USD[0.415437511110000b],USDT[0.0026490000000000] |
| 01527639 | BTC[0.59509834072080001,ETH[0.000478576100640001,ETHW[0.006478570152020],FTT[0.0341586891417686],SOL[0.0000000100000000],USD[0.000181299590226],USDT[0.0058540956500000] |
| 01527643 | USD[0.001105807653290b],XRP[0.000142890000000] |
| 01527647 | BTC[0.0000033100000000] |
| 01527648 | BTC[0.0000000016000000] |
| 01527652 | LTC[0.0199962000000000],LUNA2[0.0038531570230000],LUNA2_LOCKED[0.008906997200000b],USD[3.167335794295000b],USTC[0.54543300000000000] |
| 01527654 | BTC[0.00366322000000000],FTT[204.00735488100000b],SOL[0.0000000090000000],USD[6.26515752574568901,USDT[0.0000000105198324] |
| 01527658 | ETH[0.08100000000000000],ETHW[0.08100000000000000],FTT[0.799715000000000000],THETABULL[0.758000000000000000],USD[0.4059878409000000],USDT[0.000000069883954],VETBULL[4.99905000000000000] |
| 01527661 | ETH[0.0009179000000000],ETHW[0.0009178995317896],USDT[1.066043628250000] |
| 01527662 | BTC[-0.00000109989449b],EUR[0.028230320000000],USD[364.268474841918374900000000] |
| 01527666 | BTC[0.00000000280000000] |
| 01527668 | ADABULL[0.677460727704000],BALBULL[0.3000000000000000],BTC[0.0000000031478634],BULL[0.040531538011000],COMP[0.000054514000000],ETH[0.0000000050000000],GBTC[0.007919500000000],SOL[0.0000000009000000],TRX[0.0000001000000000],USD[0.0010947620191291,USDT[0.000000130472821],VETBULL[0.0000000100000000] |
| 01527670 | BTC[0.00000004000000000],ETH[0.1197404150000000],ETHW[0.00110415123491b],USD[-23.941261698895917b],XRP[-0.765522649719073b] |
| 01527671 | BTC[0.01040001132785551,EUR[0.00360928000000000],FTT[0.0000000181974165],SLP[0.0000000082035926],SOL[5.0700000000000000],USD[0.0020625677211772],USDT[0.0000000092000000],XRP[0.000000011510000] |
| 01527672 | ASD[0.1105790000000000],HT[0.001876400000000],TRX[0.0000010000000000],USDT[0.11649797000000000] |
| 01527674 | USD[0.0000000033800] |
| 01527677 | USD[14.4096980651500000] |
| 01527680 | CHZ[1.0000000000000000],ETHW[3.15151069000000000],EUR[0.00015431796966b],TRX[0.0001800000000000],USDT[0.0669459444240457] |
| 01527681 | BTC[0.00000444886100001,DYDX[180.600000000000000],EUR[0.0000000057677978],USD[0.000838561169181] |
| 01527686 | USD[0.46730532000000000] |
| 01527692 | AAVE[0.001474411960000],AKRO[6.0000000000000000],ALPHA[3.096640840000000],BAO[9.00000000000000000],BAT[2.073020250000000],BTC[0.0000000019632231,CEL[1.053939080000000],CHZ[0.182081640000000],DENT[5.0000000000000000],DOGE[7.416021893331732b],ETH[0.0000001115273201,FRONT[5.417283820000000LFTM[0.155995914223501,FTT[0.003609280000000],GBP[0.00000461178644b],GRT[3.09783315000000000],HNT[0.002304428500000],HXRO[4.1475647300000000],KIN[6.0000000000000000],LINK[0.00000007586512],MANA[0.0000000083994414],MATH[2.00595405000000000],MATIC[0.033093750000000b],RSR[8.0000000000000000],SOL[0.00000007228842b],SPELL[0.0000000126678111,SRM[5.73120781000000000],SRM_LOCKED[31.390986900000000],SXP[2.079455850000000],TRU[2.0000000000000000],TRX[3.0000000000000000],UNI[0.0000000099072245],USD[0.580574704701200b],XRP[0.153315833984127b] |
| 01527693 | LINK[-0.067169571729352b],USD[12.158855764490000b],USDT[0.0000000070690152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01527697 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],FTT[40.645770140000000],KIN[5.000000000000000],LTC[9.915392890000000],MATH[1.000000000000000],MATIC[1.000018260000000],RSR[2.000000000000000],SECO[0.005496800000000],SOL[0.003987300000000],SRM[449.39336180000000],SXP[0.000953970000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000089944620],USDC[3807.50703084000000000] |
| 01527700 | SOL[0.000000054013700] |
| 01527701 | BOB[0.003713820000000],SOL[0.000000010000000],USD[253.21764100668443],USDT[0.000000068891919] |
| 01527706 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000752383836] |
| 01527708 | BTC[0.000395404909444444],SOL[0.000000491444140],SLG[0.000001000000000],TRX[0.000018000000000000],USD[0.000000112657974],USDT[0.000000016379147],XRP[0.000000036249291] |
| 01527713 | AXS[0.05584751527669311],BADGER[0.000000090000000],BCH[0.000000080000000],BNB[0.000001600000000],BTC[0.032295275250000000],DOGE[1263.43036290000000000],ETH[0.125048413900000000],EUR[271.07396292877106819],FTT[11.22894515434177730],LTC[1.37974013547421670],OMG[44.48417680000000000],RUNE[0.000000013263084],SAND[1.000000000000000],SOL[0.000000003000000],SRM[846.98912630000000000],TRX[0.664758300000000],USD[3178.71333626592165530000000],USDT[35.84804882523943860] |
| 01527716 | ABNB[0.001741516657338?],EUR[1.56261271641105418],USD[-0.731172915857141416],USDT[1.322151692000000000] |
| 01527718 | BTC[0.000770389480000000],ETH[0.001401000000000000],ETHW[0.001400990928040],SOL[0.159943720000000000],USD[-2.3699574599007041] |
| 01527719 | TRX[0.000060000000000] |
| 01527724 | ADABEAR[72948900.000000000000000],TRX[0.000020000000000],USD[0.004299335000000000],USDT[0.001050000000000000] |
| 01527730 | BTC[0.000000000333800] |
| 01527732 | GBP[0.000000000603149992] |
| 01527733 | ATLAS[0.000000016512890000],BTC[0.000000008024420],BULL[0.000000023753349],DOGEBULL[0.929858899519742],ETHBULL[0.000000033918384],LTC[0.000000011047560],LUNA2[4.33975804600000000],LUNC[550000.82291961185978930],MANA[9.58752254353085320],MATIC[0.000000006005841310],MSOL[0.000000004976464],SOL[0.000000080109143],SRM[0.000000097556650],USD[0.000064488014563],XRP[0.00000008091311390] |
| 01527734 | ETH[0.000056217142],ETHW[0.000000035827154],EUR[0.000000218744416],LINK[0.000000277182840],USD[0.00000027718080] |
| 01527735 | ETH[0.000221250000000000],ETHW[0.000221250000000000] |
| 01527736 | BTC[-0.000396473630151],ETH[0.137043584645708?],ETHW[0.000046430000000000],FTT[50.06460471175809?],LUNA2[23.12728175900000000],LUNA2_LOCKED[53.96365743000000000],LUNC[207.50000000000000000],SOL[27.12347847000000000],USD[1055.69684989706740370000000000],USDT[0.006628123889851] |
| 01527740 | USD[0.611833700000000] |
| 01527747 | TRX[0.000002000000000],USD[0.005173140701988],USDT[0.000000073650565] |
| 01527749 | BTC[0.000117840000000],DENT[1.000000000000000],ETH[0.040503580000000000],ETHW[2.841607540000000000],EUR[0.084926606430588?],KIN[1.000000000000000],SOL[0.008409424000000000],TRX[1.000000000000000] |
| 01527770 | ATOM[0.080382000000000],BAND[0.060462956241237?],BTC[0.000361 5568378737],FTT[65.00484713000000],ETH[0.049175000000000],GALA[3.677275000000000],MANA[0.643977500000000],MATIC[0.341495000000000000],OMG[0.152108000000000000],SAND[0.305532000000000000],SOL[0.011582550000000],UNI[0.015997000000000000],USD[0.000000278984400],USDC[14918]58.90253464000000000] |
| 01527771 | DOGE[0.196842000000000],ETH[0.000000000905508],FTT[0.000000100000000],SOL[0.000000100000000],USD[-0.002237626946695] |
| 01527774 | USDT[0.000000031761596] |
| 01527783 | BCH[0.000551904494362],BNB[0.000000001758705S],BTC[0.000240198103364],DENT[0.000000013433830],ETH[0.000000147466006],EUR[0.416923495297658],RAY[0.000000010400000],SOL[0.008093779443434 2],SRM[0.486266950000000],SRM_LOCKED[0.082961140000000],USD[-74.25084531319128?],USDT[834.47272567404984490],USTC[-0.000000009324742?] |
| 01527787 | BTC[0.000000044157600] |
| 01527788 | USD[100.000030675474720] |
| 01527793 | BNB[0.000000086484160],LINK[0.000000041768000],USDT[0.000000074655260] |
| 01527797 | BF_POINT[200.000000000000000] |
| 01527799 | BTC[0.038292457331330],ETH[0.000003450000001312],ETHW[0.000037462501312],GBP[0.002726298029652],IMX[0.006245936062916],KIN[1.000000000000000],MNGO[0.014122200000000],SOL[0.000081714790734 6],USD[0.000000078900236],USDT[5419.55109919361907 6] |
| 01527800 | ETH[0.001815630000000],ETHW[0.001815630000000],USD[0.490081340500000] |
| 01527801 | ETH[0.000000000000000],EUR[0.003438000000000],USD[0.101234330000000] |
| 01527802 | DAI[0.000000058680000],ETH[0.000000041600093],MOBI[0.000000036000000],SOL[0.000000002800713] |
| 01527805 | BTC[0.000012000000000] |
| 01527808 | ETH[0.000000000283100],TRX[0.000000005928041 8] |
| 01527817 | BULL[0.000093217000000],EOSBEAR[430.760000000000000],TRX[0.000119000000000],USD[0.000000041784427],USDT[0.000000000599468] |
| 01527818 | USD[0.000000051537418],USDT[0.001267104201758] |
| 01527819 | SOL[0.000000000000000] |
| 01527823 | USD[25.000000000000000] |
| 01527824 | ATLAS[8.688000000000000],ETH[0.000000010000000],ETHW[0.000000071377437],USD[0.056815761256928 1],USDT[0.000000065536306] |
| 01527825 | BTC[0.000000081000000],ETH[0.039000005860 1056],FTT[0.084791334461762 4],GRTBEAR[0.000000083620880],RAY[0.000000115559639],SOL[0.000000032502357],USD[0.7116814417268879],USDT[0.000000182075919],XRP[0.000000057412000] |
| 01527829 | GENE[0.045740000000000],TRX[0.000788000000000],USD[-0.902126470954725],USDT[1.001356276226959] |
| 01527835 | BAO[1.000000000000000],EUR[0.000000058229744] |
| 01527838 | BTC[0.013497300000000],SOL[0.009598000000000],TRX[0.000005000000000],USD[0.000000098492231],USDT[339.60167203000000000] |
| 01527842 | AVAX[0.000000003579060],AXS[0.000000074543700],BCH[0.000000093190000],BRZ[0.000000055015500],BTC[0.000000078200316],CRO[0.000000084957560],DOT[0.085653115933880],ETH[0.000000003727440],ETHW[0.000000090252300],EUR[0.000000045883810],FTT[0.000000054752258],LTC[0.000000001882350],LUNA2[0.052604673650000],LUNA2_LOCKED[0.122744238500000],LUNC[0.000000065330400],OMG[0.000000000375700],RAY[274.03974279696509944],SOL[14.22455328332074440],USD[1.29820705739368730],USDC[287125.24776934000000000],USDT[134041.22842292299987440],USTC[0.000000069454200],XRP[2298.74552455896961 62] |
| 01527843 | EUR[0.000000143874428],TRX[0.000320000000000],USD[0.036794485236244 2],USDT[231.28113245139350 04] |
| 01527845 | BTC[0.498123950000000],FTT[0.001688580000000],GBP[338.79278767000000 0],ROOK[0.000223135000000],USD[0.000005033716752 0],USDT[7616.77360666959129 36] |
| 01527850 | EUR[1.084053870000000],USD[-0.027135341400000 00] |
| 01527858 | AVAX[0.000000001000000],BTC[0.000028960577383 2],ETHW[0.000000001751346 3],SOL[0.000000034557244],TRX[0.000090000000000] |
| 01527861 | CEL[39.944792845366360 0],USD[0.073617000000000 00] |
| 01527863 | AVAX[0.000000100000000],BTC[0.000002820000000 0],EUR[0.000011316945358 5],MATIC[0.000000009058723],SOL[0.000000100000000],USD[0.000000184440338 3],USDT[0.000409956640801 5] |
| 01527865 | ALGO[0.671750600000000],ALPHA[1.000904550000000 0],APE[0.037453610000000],BAO[2.000000000000000 0],BF_POINT[200.000000000000000],BTC[0.000005995000000 00],ETH[0.000068020000000 0],ETHW[0.000068020000000 0],FTM[0.381452950000000 0],FTT[128.88596480000000 000],GALA[2.793141640000000 000],RSR[1.000000000000000 00] |
| 01527866 | AVAX[2.300507152860585 8],BNB[0.417697264809250 6],CRV[5.998894200000000 0],ENJ[23.99557680000000 0000],FTT[7.689688697600000 0],HNT[5.998894200000000 00],LTC[3.332033141000000 00],SHIB[2299574.400000000 00000],SLP[299.944710000000 00000],USD[3.038443139375487 80000000000],USDT[-0.099034500948328 0] |
| 01527867 | TRX[0.000002000000000],USDT[-0.000000054232280] |
| 01527868 | USDT[0.000153636345904] |
| 01527870 | ADABULL[24.95325798000000 0000],DOGEBULL[169.91770950000000 0000],ETHBULL[10.85875565000000 0000],MATICBULL[3246.58528000000 0000000],TRX[0.000118000000000],USD[861.36350982819782 54],USDT[0.000000030197029] |
| 01527874 | EUR[700.51257673000000 0000],USD[2264.11815512500058 9000000000],USDT[207.14000000000000 00000] |
| 01527876 | USD[15.000000000000000] |
| 01527884 | USD[0.000000017183863] |
| 01527885 | AKRO[1.000000000000000],BAO[9.000000000000000 0],BTC[0.000001100000000],DENT[1.000000000000000],EUR[0.028258284620895 8],FTT[3.947235560000000 0],KIN[18.000000000000000 0000],UBXT[1.000000000000000],USDT[0.002650688123596 2] |

Schedule D Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01527887 | TRX[0.000160000000000],USD[-0.001444284167659?],USDT[0.0651722400000000] |
| 01527897 | ETH[0.000040327853832],USD[0.0024783303095069],USDT[0.0000331521224459] |
| 01527901 | EUR[0.000000075718381],FTT[0.000000000740764469],SOL[0.000000007223110],STEP[0.000000004650714?],USD[0.0046436940519164],USDT[0.0000000017898100] |
| 01527906 | ALICE[0.000000006157382?],AXS[0.000000008448279],BF_POINT[200.000000000000000],BTC[0.000000023521327],COPE[0.000000046325001],CRV[0.000000058834435],DOGE[0.018390160000000],DYDX[0.000000005528546],ETH[0.000050600000000],ETHW[0.000005057411238?],FTM[0.000000006188147],FTT[0.000550900000000],MNGO[0.000917500000000],SHIB[0.000000051977164],SLP[0.000000007139392?],SOL[0.000000004077757?],SPELL[0.0000000012511424],SRM[0.0000000011144680],SUSHI[0.0000000026229863],USD[0.000000007862938?],USDT[0.0000000005505580] |
| 01527907 | CRO[250.000000000000000],USD[0.5693879280000000] |
| 01527910 | BTC[0.000000010520000],USD[0.000000018931136?],USDT[0.000000165093976] |
| 01527914 | FTT[2.04098634727593?25],POLIS[10.000000000000000],SPELL[2900.000000000000000],USD[0.4377346950000000],USDT[0.0000000074644391] |
| 01527916 | ATLAS[540.000000000000000],DYDX[37.900000000000000],SPELL[2800.000000000000000],TRX[116.991801000000000],USD[1.5602679199977987],USDT[0.0000000129873538] |
| 01527917 | BTC[0.0147565989000000],ETH[0.000000010000000],USD[0.1148519024820637] |
| 01527918 | AKRO[1.000000000000000],AUDIO[97.712816540000000],BAO[4.000000000000000],BTC[0.000000082500378],CHZ[0.000000009376000],ETH[0.063069452625964?8],ETHW[0.0622872826259648],KIN[5.000000000000000],MATIC[0.000000051340000],SHIB[0.000000012630000],SRM[0.000000002056000?],UBXT[2.000000000000000],USD[0.0001606281457558],XRP[0.000000035373645] |
| 01527923 | BTC[0.0056845880653148],ETH[0.050880936284499?8],ETHW[0.0508809369841?22],EUR[0.000000038933728],FTT[0.675346500000000],RAY[0.000000034388284],REAL[0.000000008800000],SOL[0.000000105162344],USD[-121.6913107715712490],USDT[0.000000129153395] |
| 01527926 | BTC[0.000000179770119],EUR[0.000000088971344],FTT[0.000000009967?9180],LUNA2[0.7494904341000000],LUNA2_LOCKED[1.7488110130000000],SOS[850000.000000000000000],SPELL[3100.000000000000000],TRX[0.000000220000000],USD[0.0463659220113?41],USDT[0.0089337519135?02] |
| 01527930 | TRX[0.0015540060456?00],USD[0.000000054171233],USDT[0.000004126695727] |
| 01527932 | BAT[1.0119917600000000],BF_POINT[300.000000000000000],BTC[0.0000000070381099],ETHW[0.000000016500000000],FTT[0.0003383800000000],GBP[0.0608009250613754],RSR[1.000000000000000],SRM[1.093903420000000000],SXP[2.0939034200000000] |
| 01527933 | ATLAS[16.400000000000000],EDEN[52.492080000000000],ETH[0.000451900000000],ETHW[0.067756780000000],FIDA[199.960000000000000],MATIC[0.692000000000000],RSR[1.000000000000000],SOL[3.035974188336000],STARS[250.806200000000000],USD[388.5836381851199661],USDT[5845.0000000047412177] |
| 01527940 | ETH[0.000000010803903],TRX[0.000124000000000],USD[0.6896397771029864],USDT[2.3757615199870141] |
| 01527943 | AKRO[2.000000000000000],ETH[1.6406079600000000],ETHW[1.63991889348221?91],FTT[4.5066857800000000],GBP[0.000000038992287],KIN[1.000000000000000],LINK[0.000395960000000],RAY[0.000000043523807],SRM[0.002268390000000],UBXT[1.000000000000000] |
| 01527946 | 1INCH[0.089198660000000],ETH[0.000004700000000],ETHW[0.962949110000000],LOOKS[0.649998350000000],USD[14.6962654594744581],USDT[0.0000000086780346] |
| 01527948 | BTC[0.000001920000000],CHF[0.000000005327758?0],SXP[1.0582413100000000] |
| 01527954 | AKRO[2.000000000000000],ALPHA[1.009330900000000],BAO[283519.932810610000000],BNB[0.208569960000000],BTC[0.0284085700000000],ETH[0.023280200000000],ETHW[0.0229927100000000],KIN[3.000000000000000],POLIS[16.449924070000000],TRX[1.000000000000000],UBXT[2488.5276755000000000],USD[112.9163247495536321] |
| 01527959 | BRZ[100.000000000000000],TRX[0.000001000000000],USD[0.000000097865626],USDT[0.000000025234808] |
| 01527962 | USD[30.0000000000000000] |
| 01527965 | FTT[0.006921600000000],SRM[0.0845879700000000],SRM_LOCKED[73.295481210000000],STG[0.788800000000000000],TRX[0.000029000000000],USD[-0.0001312365726133] |
| 01527966 | CAD[0.000000162350874],USD[0.2886092737620898],USDT[0.000000011698598] |
| 01527967 | FTT[0.097740009392386?],GST[0.040000000000000],LUNA2[0.000000216209161],LUNA2_LOCKED[0.000000050448042],LUNC[0.004708000000000],SOL[0.003227100000000],USD[1.2301380424075456],USDT[0.000000127289913] |
| 01527972 | SHIB[9898593.994222290000000] |
| 01527979 | USD[2.3117040000000000] |
| 01527980 | USD[10.0003118461952976] |
| 01527981 | USD[4.6615103557500000] |
| 01527985 | BTC[0.000028320000000],BUSD[731.000000000000000],ETH[0.042000990000000],ETHW[0.042000991000000],SOL[0.250000000000000],TRX[0.002430000000000],USD[0.8025094946741487],USDT[0.0199099647486837] |
| 01527987 | AVAX[0.000000039044800],BTC[-0.000000015953641?3],DOT[0.000000049944300],ETH[0.000000006647800],EUR[0.000000017559295],FTT[0.000038845359453],MATIC[0.000000049865300],USD[0.0015663610129937],USDT[0.000000009809949] |
| 01527991 | TRX[0.000200000000000],USDT[0.0099869000000000] |
| 01527995 | AMPL[0.000000003527406?3],APE[0.000000067581338],FTT[0.0014634971321217],USD[0.0094082597500000],USDT[0.0007079126760706] |
| 01527997 | BAO[1.000000000000000],GBP[1.066098670000000],TOMO[1.000000000000000],USD[0.0000000080843442] |
| 01528005 | BTC[0.015900000000000],ETH[0.100000000000000],EUR[500.000000000000000],FTT[0.099424000000000],SOL[0.005287170000000],SRM[14.000000000000000],USD[129.8206336241561802],USDT[0.6216179300000000] |
| 01528006 | 1INCH[0.000000007456700],ALICE[0.074505060000000],BTC[0.009851378179400],DYDX[27.094928520000000],EDEN[135.156652640000000],FTT[25.046309380638244?],MANA[186.000000000000000],OXY[92.982860100000000],SOL[0.000000002000000],USD[-231.0857503017725011],USDT[120.1082767162197515] |
| 01528007 | FTT[0.0793031700000000],USD[0.000017010596100],USDT[0.000000097876186] |
| 01528010 | TRX[0.000200000000000],USD[25.0068373645707700],USDT[25.0000000000000000] |
| 01528011 | FTT[0.000000004029000],SOL[0.009373000000000],TRX[0.000169000000000],USD[1.2470814730741030],USDT[0.000000083849693] |
| 01528016 | ETH[0.000001498987?5],ETH[0.000000001223825?9],FTT[0.004518062435990],MATIC[0.000000066515000],RUNE[0.000000068341557568] |
| 01528021 | ATOM[0.4500749500000000],BTC[1.622607662337250?0],CRO[1000.000000000000000],ETH[8.263891595179820],ETHW[0.0024067791138000],EUR[282.6195782636734220],FTT[0.000000010000000],LUNA2[0.0034058886490000],LUNA2_LOCKED[0.0079470735150000],USD[-3715.9479850878319931],USTC[0.4821200000000000] |
| 01528024 | BTC[0.0045500000000000],BUSD[83.756901680000000],ETH[0.124637940000000],TRX[0.000010000000000],USD[0.0000000065507632],USDT[0.000000032500000] |
| 01528025 | ATLAS[680.000000000000000],USD[0.3312470185000000],USDT[0.0000000066383968] |
| 01528026 | BTC[0.4180527000000000],ETH[10.46523032866895?0],EUR[1.519121690000000],GHS[15.6482441700000000],KIN[1.000000000000000],USD[2.0215953062550286] |
| 01528033 | CRV[0.000000009571856?8],DOGE[5.709833980000000],GBP[161.4670057538920248],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.0000012070720] |
| 01528034 | AAVE[0.088150000000000],ATOM[0.026460000000000],AUDIO[12.510000000000000],BCH[0.000000066836?19],BTC[0.000000095474144],CRV[0.639000000000000],DYDX[0.002900000000000],ETH[0.000000009100000],FTT[0.000000027544800],IMX[0.073027909041453?1],LINK[0.026720000000000],LRC[0.060000000000000],LTC[0.003389260000000],MATIC[0.337600000000000],MKR[0.000424400000000],NEAR[0.063680000000000],NFT[3484044449606041?36](1),OMG[0.420900000000000],RNDR[0.099260000000000],USD[14711.48995124652?0752],USDT[0.0000000070333772] |
| 01528038 | LINK[0.033389260000000] |
| 01528039 | TRX[0.000020000000000],USD[-0.247947456296020],USDT[3.4500000000000000] |
| 01528040 | TRX[0.000000404768576?8],USD[0.000000002391130],USDT[0.000000021524598],XRPBULL[0.000000087646670] |
| 01528041 | TRX[0.0007790000000000],USD[10.7939583007926600],USDT[0.2765000191479624] |
| 01528047 | LOOKS[0.1169641400000000],USD[0.0056463721500000] |
| 01528050 | APE[0.000000264920039],BAO[2.000000000000000],BTC[0.000000034918463],ETH[0.000000091486276],FTM[0.000000010839078],FTT[0.000000094351302],GBP[0.000000419651353],SHIB[0.000000080000000],TRX[1.000000000000000],USD[0.000000187532679],USDT[0.000000149680399],XRP[0.000000099392396] |
| 01528057 | CRO[131400.000000000000000],ETHW[1.000000000000000],FTT[125.000000000000000],LTC[6.000000000000000],USD[0.8444349634000000] |
| 01528060 | TRX[0.000046000000000],USD[0.0179729076771130],USDT[0.0000000074438381] |
| 01528062 | ADABULL[225.230000000000000],LINKBULL[312230.000000000000000],USD[0.1102971110000000],USDT[0.0067098950000000] |
| 01528063 | USD[168.2522117521291255000000000] |
| 01528072 | AVAX[0.000000007669158?8],BCH[0.000000009005000],ETH[0.125092002565000],ETHBULL[0.000000050000000],ETHW[0.205092002565000],FTT[564.5351046614964472],LUNA2[1.0711851870000000],LUNA2_LOCKED[2.4994321020000000],LUNC[2318120.4905445000000000],MAGIC[8.000004000000000],SRM[4.568931770000000],SRM_LOCKED[131.020732370000000],TRX[631.008268000000000000],USD[0.0000001749120?0],USDC[30196.6182310200000000],USDT[0.004287002887440?0],USTC[0.9366130000000000] |
| 01528081 | AUDIO[0.524430000000000],BNB[0.000000010000000],ETH[0.0005120600000000],ETHW[0.0005120400000000],RSR[9.733000000000000000],USD[8.8487780857574169],USDT[0.000000086132289] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01528082 | BAO[21.000000000000000],BTC[0.000004689858595 6],DENT[3.000000000000000],IMX[6.053717900000000],LUNA2[0.035345434050 50000],LUNA2_LOCKED[0.082472679450000 0],LUNC[0.128207770000000000],MATIC[0.000029890798 7782],SXP[0.000078500000000],USD[0.000000044007696],USTC[5.0323036 800000000] |
| 01528083 | BEAR[286500.000000000000000],NFT (329635018424743385)[1],NFT (454357882210262122)[1],NFT (485751850710014666)[1],TRX[0.000001000000000],USDT[1.298628971375000 0] |
| 01528087 | ETH[0.000000332295000],USD[1.219125898855580 0],USDT[1049.883146955525727 6] |
| 01528093 | USD[0.340563772375450 8] |
| 01528095 | AAVE[0.050000000000000],BTC[0.002200000000000],COPE[10.000000000000000],ENJ[23.000000000000000],ETH[0.055000000000000],ETHW[0.055000000000000],EUR[450.000000000000000],FTT[0.400000000000000],LTC[0.150000000000000],LUNA2[0.384927141000000],LUNA2_LOCKED[0.898163328900 0000],LUNC[1.2400 00000000000],MATIC[40.000000000000000],SOL[0.150000000000000],STEP[24.400000000000000],USD[0.685616919243141 4] |
| 01528107 | DOGE[0.031152070000000],USD[-0.000038213948919 9],USDT[0.000000004100418] |
| 01528108 | USD[0.081190389384644 9],USDT[0.000000003140000 0] |
| 01528118 | SOL[0.000000009548590 0] |
| 01528128 | BNB[0.000000010000000],BTC[0.000000004000000 0],DOGE[17500.008675000000000],ETH[4.07600000000000 0],ETHW[0.004587800000000],FTT[332.095997000000000],USD[0.000442745524241 4],USDC[1920.144493630000000],USDT[0.000000236072084] |
| 01528133 | BTC[0.000003500000000],CRO[4130.000000000000000],USD[0.579483914563091 5] |
| 01528135 | ALCX[0.000697000000000],EOSBEAR[42.400000000000000],USD[0.000000084553244],USDT[133.443125055656136] |
| 01528137 | FTT[6.500000000000000],USD[1.423352988200000 0] |
| 01528138 | BTC[0.006262895028236 6],ETH[0.153935990000000],ETHW[0.153935990000000],NFT (558479078412894143)[1],USD[93.994002675494221 7] |
| 01528141 | USD[1.145938030000000 0] |
| 01528143 | USD[48.555266746500000 0] |
| 01528146 | BTC[0.000098682832487 3],LTC[0.000000079192247],TRX[0.003815000000000],USDT[1833.549875865583120 7] |
| 01528152 | ATLAS[2319.764560000000000],AURY[1.000000000000000],BNB[-0.000000004000000],DOGE[49.000000000000000],ETH[0.049996400000000],ETHW[1.000816400000000],EUR[0.432004775805786 0],FIDA[14.984428600000000],FTT[2.499822700000000],GALA[279.890200000000000],GENE[3.999680320000000],GODS[19.999127000000000],GRT[10.000000000000000],IMX[20.000000000000000],KNC[20.000000000000000],LINK[7.999280000000000],LOOKS[0.009769528000000],SRM[8.024891800000000],SRM_LOCKED[0.017704260000000],SUSHI[3.999301600000000],TRX[0.200000000000000],USD[28.323359736581589],USDT[7.823732104021028 8],XRP[250.918479000000000 0],ZRX[74.995500000000000] |
| 01528156 | BTC[0.008700000000000],CRO[1270.000000000000000],FTT[16.200000000000000],LINK[0.096710000000000 0],LTC[0.910000000000000],SOL[5.528740000000000],SRM[5.000000000000000],USD[0.888481489400000 0] |
| 01528157 | FTT[0.232639053453000 0],LRC[1.000005000000000],USD[1.940859022254662 6],USDT[0.000000000065612 8] |
| 01528158 | FTT[4.536980000000000 0] |
| 01528160 | ATLAS[8040.000000000000000],EUR[0.000000007906020 2],TRX[0.000085000000000],USD[-0.014680224605175 4],USDT[0.018027538235589 6] |
| 01528163 | AKRO[14.000000000000000],ALCX[0.000149687000000],ALPHA[1.008186220000000],APE[215.411906861118369 8],AUDIO[0.049752800000000],BAO[16.000000000000000],BTC[1.007564030000000],CHZ[354.700087000000000],DENT[10.000000000000000],DOGE[1.000000000000000],DYDX[0.040716000000000],ETH[0.000000053367236],EUR[389.463164155805726 2],FRONT[1.002229660000000],GODS[287.274456330000000],GRT[3.083756300000000],HOL Y[1.061026500000000],HXRO[2.000000000000000],IMX[232.448303490000000],KIN[24.000000000000000],LDO[879.009410310000000],LINQ[480.000000000000000],LUNA2_LOCKED[0.461440780000000],LUNC[0.549902040464650 8],MATH[1.000005920000000],MATIC[2.186989000000000],MSOL[194.778512610620925 0],ORCA[110.255842760000000],OXY[1.181054920000000],RSR[10.000000000000000],SECO[2.108758520000000],SOL[8.000000025191 90],SPELL[5.221371018960000],SRM[604.961329270000000],STETH[12.223051032092784],SUSHI[0.001841510000000],SXP[2.080719840000000],SYN[916.364900760000000],TRX[16.763081530000000],TULIP[0.000975760000000],UBXT[7.000000000000000],USD[36.795512546626086],USDT[0.000156328249808],YFI[0.000011680000000 0] |
| 01528164 | BTC[8.669181141000000],ETH[0.000962937000000],FTT[0.081480153968532 2],RAY[579.564291200000000],SOL[0.006636413248560 0],SRM[3.079623660000000],SRM_LOCKED[9.326945750000000],USD[4.228658964831505],USDT[-4.622256391087251 7] |
| 01528169 | BTC[0.003992000000000],HNT[0.012095973200000],SOL[0.007183520000000],SRM[1.000000000000000],USD[8.912190994413868],USDT[0.004100556355982],XRP[2.860862720000000 0] |
| 01528175 | TRX[0.000001000000000],USDT[0.000296186323154] |
| 01528176 | USD[25.000524997500000 0] |
| 01528181 | CLV[0.084209000000000],USD[28.689738600000000 0] |
| 01528185 | DOGEBULL[0.009543200000000],TRX[0.000012000000000],USD[0.000000008211266 7],USDT[0.0794748844136386] |
| 01528187 | AKRO[3.000000000000000],ATLAS[0.000000002000000],BAO[5.000000000000000],CHZ[0.000000046256779],DENT[7.000000000000000],DOGE[0.000000006959418],ETH[0.000018200000000],ETHW[0.000000862568165],GBP[0.000000099833576],KIN[10.000000000000000],LINA[0.000000006032000 0],LINK[0.002816464799883],MATIC[0.000000004466791],RSR[0.159843630734236],RUNE[0.000000054642295],SHIB[0.000000098021354],SOL[0.000233797449990],SXP[1.051715190000000],TRX[0.000000001563201],UBXT[4.000000000000000],USD[0.000000036183201],USDT[0.000000223724280 9],XRP[0.000000003258515 4] |
| 01528188 | USD[0.000000050264200],USDT[0.000000147874888 38] |
| 01528190 | FTT[0.099930000000000],TRX[0.000002000000000],USD[0.783114361500000 0],USDT[0.000000012618848] |
| 01528192 | BF_POINT[200.000000000000000],BTC[0.254288882901581 2],ETH[1.935276320311059 5],EUR[0.000061400289342],KIN[1.000000000000000],PAXG[1.974183170000000 0] |
| 01528194 | BTC[0.000007804925536],ETH[0.000306544945722 5],ETHW[0.000306536966166 8],FTT[0.000000014566325 1],SOL[0.004975320000000],USD[-0.304550541773956] |
| 01528198 | BTC[0.032745097000000],FTT[0.000000008835745 2],USD[0.129332000000000 0] |
| 01528202 | ATLAS[0.000000008000000],ETH[0.000000096791221],FIDA[0.000000023400000],FTT[0.000000081035358],LUNA2[0.079710274070000 0],LUNA2_LOCKED[0.185990639500000],MATIC[0.000000019000000],NFT (371485906730065173)[1],NFT (371552642742964160)[1],NFT (414094663693287331)[1],NFT (429315874961280992)[1],NFT (493532340018600013)[1],SHIB[0.000000033702 235],USD[0.000000030578379],USDT[0.000009173108241 0],XRP[0.000000009633590] |
| 01528204 | AKRO[123.975200000000000],FTT[0.999800000000000],USD[0.031369943000000 0],USDT[0.031360000000000] |
| 01528205 | UBXT[1.000000000000000],USD[0.010000098627820],USDT[1.271151800000000 0] |
| 01528208 | LINK[0.000000092157653] |
| 01528210 | TRX[0.000350000000000] |
| 01528214 | BTC[0.000000305094846],ETH[0.000000135000000],FTT[0.000000035988000],SHIB[0.000000004059400],SOL[0.000000002648368 0],SPA[0.000000005151744],USD[4120.377346594981309 8],XRP[0.000000075964499] |
| 01528215 | BNB[0.000000028302106],FTM[0.000000007400000],FTT[0.002270379571200 0],USD[2.686738965818957 1],USDT[0.007861018448127 5] |
| 01528220 | BNB[0.009691180000000],BTC[0.000092567700000],ETH[0.000000001000000],FTT[225.099430000000000],TRX[0.000001000000000],USD[0.001846977331400],USDT[26.908750005567423 5] |
| 01528226 | BTC[0.000337900000000],ETH[0.002086500000000],ETHW[0.002086500000000],SOL[0.004467200000000],USD[3.729723557820700 0] |
| 01528228 | BTC[0.000000004830811],USD[0.000000001920598] |
| 01528230 | ADABULL[0.000000004792000 0],AVAX[0.000000068000001 864],AXS[0.000000060000000],BNB[0.000000078653368],BNBBULL[1.000000090868617],BTC[0.000000393678397],BULL[0.000000006324000],COMP[0.000000036700000],ETH[0.000001000000000],ETHBULL[0.000000013699525],EUR[0.000000019083896],FTT[0.000000000 90157 00],LINK[0.000000008000000],LTCBULL[0.000000007544 5386],LUNA2[0.031042511370000 0],LUNC[0.100000000000000],MATIC[1.000000000000000],PROM[0.000000004800000 0],SOL[0.000000019264040],SUSHIBULL[0.000000002658392],USD[0.043417799475276 7],XTZBULL[0.000000000 65783920] |
| 01528239 | BF_POINT[200.000000000000000] |
| 01528241 | TRX[0.000000080000000],USD[0.885476836394911 5],USDT[0.000000002 7339532] |
| 01528247 | BTC[0.000937190000000],USD[0.000000321504309],USDT[0.000000015026692] |
| 01528248 | CHF[0.000000010287712 5],CRO[0.000000004007148],ENJ[0.000000089303012],ETH[1.097817388967806 6],ETHW[0.000000086711076],FTM[0.000000025600000],LUNC[0.000000661575361],MANA[0.000000047070857],MATIC[2575.653509250000000],PAXG[0.000001773675 0],SAND[0.000000024020874],SHIB[0.000000024108301 3017 050],TRX[0.000000006510561],USD[0.002037846459456],USDT[0.000000945265444] |
| 01528251 | ETH[0.000000001500000 0],SOL[1.827018132537579 3],USD[0.000000090313010 2],USDT[0.000015106649388] |
| 01528255 | BNB[1.000000001700100 0],BTC[0.000000004482000 0],ETH[1.000000000000000],ETHW[0.500000000000000],EUR[0.000000078864138],FTT[30.199316000000000],NEAR[350.000000000000000],SOL[14.040000000000000],USD[0.992682201881069 0],USDT[0.122387158700576 2] |
| 01528259 | AVAX[4.370046570000000],FTM[536.313178540000000],LINK[9.480832260000000],LTC[3.996000000000000],NEAR[1.170500000000000],SOL[7.338186480000000],USD[2.748817302500000 0] |
| 01528265 | USD[0.000923372105830 0] |
| 01528266 | BNB[0.000000100000000],ETH[0.000000020000000],FTM[35.000000000000000],FTT[0.099740000000000],SHIB[800000.000000000000000],USD[126.364655364653435 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01528271 | USD[0.000000015407131].USDT[0.000000089638027] |
| 01528272 | ADABULL[0.000025011700000].ALGOBULL[300.000000000000000].BULL[0.000000081000000].ETH[1.362804494300000].ETHBULL[0.000000000370000].FTM[0.000000100000000].FTT[0.000000059643612].GRTBULL[0.049688000000000].SUSHIBULL[17.802000000000000].TRX[0.810220000000000].USD[5235.791028967854888].USDT[0.000083968890064].XTZBULL[0.691865450000000] |
| 01528273 | ETH[0.000000106885100].TRX[0.000000007592586].USD[0.000007448161418] |
| 01528275 | ATLAS[248.130406264908251].BNB[0.000000076704260].BTC[0.000000075261800].FTT[8.374338784958470].POLIS[0.000000079031169].SOL[0.363342710000000].TOMO[1.000000000000000].USD[0.163579324680284].USDT[0.000000128555161].XRP[0.000000031669561] |
| 01528276 | BULL[0.000060000000000].DOGEBULL[4.002620000000000].ETH[0.000000053662520].ETHBULL[0.000000095000000].USD[0.098544116750000].USDT[0.019049286000000] |
| 01528282 | TRX[0.364702000000000].USD[-0.019116057500000] |
| 01528284 | ADABULL[0.001300000000000].BEAR[74.760000000000000].BTC[0.000000091625000].BULL[0.000423747000000].ETHBULL[0.000000672500000].EUR[5541.621835110000000].USD[55.267213013991003].VETBULL[4.353741500000000] |
| 01528287 | USD[1.194692540000000] |
| 01528290 | ATLAS[761.015129273720000].EUR[0.000023062839250].SAND[30.946151699370803].USD[1.265362789129491] |
| 01528291 | USD[5.000000000000000] |
| 01528294 | USD[5.458807355000000] |
| 01528303 | APE[21.413596794560000].BTC[0.000000000006507].EUR[0.001453178813668].KSHIB[23069.517065091259926].LUNA2[0.006627282778300].LUNA2_LOCKED[0.001463659816000].LUNC[136.592145638850000].SOL[0.000000087485000].STEP[9887.904026936325140].USD[0.000000092444502] |
| 01528307 | USD[10.000000000000000] |
| 01528309 | ATLAS[20.000000000000000].POLIS[100.162829000000000].SRM[10.000000000000000].TRX[0.000008000000000].USD[4.326166309500000].USDT[0.000000086881454] |
| 01528310 | BTC[0.000035779624400] |
| 01528312 | BNB[0.940000010000000].CHZ[4260.000000000000000].ETH[0.326000000000000].EUR[0.000000123361125].FTM[1424.000000000000000].FTT[25.033215628267709].MATIC[420.000000000000000].USD[3322.798812754885229800000000].USDT[54144.696321267122744].XAUT[10.498800000000000] |
| 01528325 | USD[0.000000058909400].USDT[0.000000768640] |
| 01528327 | SOL[0.009540500000000].USD[-0.065183447592561].USDT[0.000000075026792] |
| 01528331 | SUSHIBEAR[900000.000000000000000].SUSHIBULL[88740.948000000000000].USD[0.013804199084360] |
| 01528332 | ETH[-0.000000020706464].GBP[0.000000068797758].LINK[0.000000046095000].SPELL[0.000000003456000].SUSHI[0.000000076621000].USD[0.000000098863456].XRP[103.390920195092679] |
| 01528337 | ETH[0.000000171562560].RSR[0.000000100000000].USD[1.274871621250917].USDT[0.000000027970195] |
| 01528338 | TRX[0.000024000000000].USD[0.000000066283459] |
| 01528352 | BTC[0.000018500000000].DOGE[1.000000000000000].ETH[0.000026390000000].ETHW[0.000026390000000].MATIC[1.004299270000000].RUNE[1.022990770000000].USD[0.000000019674891] |
| 01528355 | EUR[0.000000084661310].FTT[0.001610988482816].LUNA2[0.302508269500000].LUNA2_LOCKED[0.705852628800000].LUNC[5705.590972430000000].RAY[0.000000032364750].SOL[0.012096570468171].SRM[0.003923592732500].SRM_LOCKED[0.005117760000000].TRX[0.000000048990326].USD[0.033131113699131].USDT[0.000000002427492] |
| 01528361 | USD[0.000000015726815 4] |
| 01528362 | BNB[0.160127450000000].ETH[0.000000010000000].USD[55.683252568807394 0] |
| 01528365 | BNB[0.000000100000000].BULL[0.000000070000000].DOGEBEAR[2021][0.000000050000000].ETH[0.000000005000000].ETHBULL[0.000000002000000].FTT[0.000000019233484].USD[0.000000009889325726] |
| 01528369 | REEF[30142.575000000000000].SHIB[5715185.522000000000000].SOL[0.000000004698598].USD[11.242436744750000] |
| 01528381 | APE[0.089797000000000].BAND[0.053051000000000].BTC[0.000003840000000].DOT[0.086947000000000].ETH[0.000421962683806].FTM[0.966310770000000].REN[0.373410000000000].SOL[0.009468000000000].TRX[0.000845000000000].USD[11.309359165660000].USDT[1.033203029750000].XRP[0.358180000000000] |
| 01528383 | AVAX[2.100000000000000].BTC[0.122113665493219].BUSD[5.000000000000000].CEL[4.000000000000000].ETH[2.013816091573896 7].ETHW[2.004379984586386 7].FTT[35.400000000000000].USD[138.021408494212341].USDT[0.000000437964665] |
| 01528394 | AKRO[1.000000000000000].BAO[2.000000000000000].DENT[1.000000000000000].ETH[0.025791890000000].ETHW[0.025791890000000].EUR[0.000185744678785].KIN[5.000000000000000].MATH[1.000000000000000].TOMO[1.000000000000000].TRX[3320.238313420000000].UBXT[1.000000000000000].USD[10.000021857944 550].USDT[0.000031985844280] |
| 01528396 | USD[0.000000105706027] |
| 01528397 | MATICBEAR2021[0.086000000000000].MATICBULL[0.008740000000000].USD[0.000000028245630].USDT[0.000000038667656] |
| 01528398 | AAVE[0.000000000806315].APE[0.000000009756807 1].ATOM[0.000000007138278 1].AURY[0.000000001759700].AXS[0.000000010904996 4].BAO[0.000000200000000].BCH[0.000000559021 80].BTC[0.000000004251627 9].CEL[0.001886849635028 2].CRO[0.000000028055000].DOGE[0.000000001265960].DOT[0.000000001186135 6].ETH[0.000000044412886 0].EUR[0.000000780968 3].FTM[0.003744128869801 2].FTT[0.000000000155674 7].GRT[0.000000006613 17].KIN[0.000000341286806012 7].KNC[0.000000055903 0180].LINK[0.000000002793070].LUNA2[0.000081751611850].LUNA2_LOCKED[0.000190753761000].LUNC[0.000000080117358].MATIC[0.000000037212949].MSOL[0.000000100000000].RAY[0.002412766131 1828].RSR[0.000000000 3383769].SOL[0.000000028703811 1].SRM[0.000021703673800].SRM_LOCKED[0.000128900000001].SXP[0.000000184532304].TSLA[0.000000030000000].TSLAPRE[-0.000000001475588 1].USD[-0.003133604886 4758].USDT[0.047993721396 1331].USD[0.000000083621 80].USTC[0.000000012549890].XAUT[0.000000004708464].XRP[6.000000225287368] |
| 01528399 | CONV[2990.000000000000000].DAI[3.811580740000000].TRX[0.000828000000000].USD[0.099815815921 5229].USDT[-0.907344660245 7756] |
| 01528401 | USD[0.000000078638200] |
| 01528403 | BTC[0.000000035955089].ETH[0.000000038000000].LTC[0.000000004000000].NFT[3582156632414 75264][1].SOL[0.000000040000000].TRX[0.000460000000000].USD[53.452622468116 1905].USDT[0.000000302904252] |
| 01528411 | AKRO[0.000000000000000].BAO[8.000000000000000].BAT[1.000000000000000].CHZ[1.000000000000000].DENT[2.000000000000000].KIN[4.000000000000000].USD[0.000000000000000].TRX[2.000000000000000].UBXT[5.000000000000000].USD[0.000226176979103] |
| 01528413 | CRO[1800.000000000000000].FTT[0.000000044750461].GALA[2100.000000000000000].NFT[4133419277713530 78][1].SOL[0.000000010000000].USD[9.930976550863 1096].USDT[0.000000028063223] |
| 01528416 | USD[5.000000000000000] |
| 01528418 | FTM[209.000000000000000].FTT[0.000000010000000].LUNA2[0.978422457100000].LUNA2_LOCKED[2.282985733000000].MATIC[220.000000000000000].TRX[1584.000000000000000].USD[411.735382681513689000000000].USDT[0.000000146775982].XRP[288.000000000000000] |
| 01528422 | ADABULL[0.000000011368546].AVAX[0.000000003500000].BNB[0.000000081455440].BNBBULL[0.000000007562].BTC[0.000092540000000].BULL[0.000000036304 10].DOGEBULL[0.000000073857810].ETH[0.025919800000000].LUNA2[14.272472260000000].LUNA2_LOCKED[33.302435270000000].LUNC[3882.567552580209069].SUSHI[900.348990873000000].SUSHIBULL[673.040000000000000].USD[0.183337751206835].USTC[987.878400000000000] |
| 01528424 | AUDIO[499.907850000000000].BTC[0.000000018900000].ETH[0.659632889600000].ETHW[0.659632889600000].FTT[35.150817166370711 1].SRM[0.034666000000000].SRM_LOCKED[0.788007220000000].USD[0.008283221967281 4].USDT[1336.849465260000000] |
| 01528428 | FTT[0.000000074628200].USD[0.010229740683440 2].USDT[0.000000085786185] |
| 01528435 | ALGO[0.000000098521567].ENJ[0.000000023733470].GALA[0.000000058950815].GBP[0.000000074531936].LINK[0.000000009000000].LUNA2[3.269541310000000].LUNA2_LOCKED[7.362333673000000].SAND[0.000000096947573].SHIB[136.619797676134500000].USD[0.000000007042419] |
| 01528444 | BTC[0.149555176695170 9].ETH[0.000395665456834].ETHW[0.100395665456834].EUR[1.000000000000000].USD[242.309204275826748] |
| 01528445 | USD[1.164882097297 1352] |
| 01528446 | SOL[0.000000010000000].USD[0.000014693495368].USDT[0.000000049872015] |
| 01528460 | BTC[0.000000050000000].FTT[16.611694055086786].GMX[0.292389800000000].KIN[2.000000000000000].OXY[0.0025401900000000].TRX[0.000003000000000].USD[0.000000047183533 86].USDT[0.000000153238190] |
| 01528480 | AKRO[1.000000000000000].BAO[2.000000000000000].BTC[0.0025306600000000].COIN[0.0930180278050000].FTT[1.387440559400000].KIN[1.000000000000000].NFLX[0.060605195676000].TSLA[0.177079120000000].TSLAPRE[0.000000020800000].UBXT[618.968775490552000] |
| 01528464 | USD[12.012744400000000] |
| 01528468 | ETH[0.271967060000000].ETHW[0.089000000000000].LUNA2[0.489279540200000].LUNA2_LOCKED[1.141652260000000].LUNC[106541.650000000000000].USDT[0.8078418429362900] |
| 01528472 | USD[0.000001959467 32] |
| 01528473 | FTM[120.607742500000000].MATIC[1.240865680000000].USD[8.430000000000000].USDT[0.000000193198536] |
| 01528476 | BNB[0.000000066646200].BTC[0.001243599247510 0].DOGE[0.000001180030900].ETH[1.500435632496271 1].FTM[0.000000001115800].FTT[0.029034000000000].LINK[0.000000108045300].LUNA2[0.005621681049000 0].LUNA2_LOCKED[0.013117255780000].LUNC[0.000000026308300].RAY[0.000000023743780].RUNE[0.000000014 2632247].SOL[0.000000049312900].TRX[0.097311700796340 0].USD[0.000000117783152].XRP[0.000000156094200] |
| 01528477 | BNB[0.000000035398046].FTT[0.000000002294580].NFT[3228062238782520 53][1].USD[0.000000134856373].USDT[0.000000075300000].XRP[0.000000074594910] |
| 01528496 | 1INCH[0.000000005891392].FTT[0.000000078023801].SRM[0.000000083262285].USD[0.000000070422080].USDT[0.000000079032902] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01528499 | BTC[0.00008464000000000],USD[101.8805037000000000] |
| 01528500 | AAVE[0.00007050000000000],AKRO[10.00000000000000000],BAO[20.00000000000000000],BAT[1.01638194000000000],BF_POINT[200.00000000000000000],BTC[0.09361919731934 26],CHZ[1.00000000000000000],DENT[2.00000000000000000],DOGE[0.16756540840000000],ETH[0.50098115640079657],ETHW[0.50077089640796657],FIDA[2.102555340 00000000],FRONT[1.00000000000000000],FTT[0.00000069611750000],GBP[0.00000164082126B],HOLY[1.10190775000000000],KIN[2.00000000000000000],SOL[0.00001958000000000],SXP[1.04183068000000000],TRX[0.00000002975000000],UBXT[1.00000000000000000],USD[611.48541827822475 79],USDT[0.00000000 0580791231,XRP[0.00000000580000000] |
| 01528501 | STEP[0.01793000000000000],USD[8.44555199765000000] |
| 01528505 | BTC[0.15460538000000000],BULL[0.13853657177125512],BULLSHIT[70.61488938426664 26],ETHBULL[2.40320875700000000],USD[1.16001709745426691] |
| 01528513 | BAO[2.00000000000000000],BNB[0.00000242779143 6],BTC[0.00000008719159 4],DENT[1.00000000000000000],DOGE[0.00000656000000000],ETH[0.00000000 4123315 6],GBP[0.00023434415735 1],KIN[3.00000000000000000],LTC[0.00000009883690 4],SOL[0.00000000951 10387],TRX[1.00002200404802255],USD[0.00048265130961 62],USDT[0.00000360835884001] |
| 01528514 | ALPHA[0.00000001056800000],AUDIO[0.15906833000000000],BADGER[0.00000000639032961,BAND[0.00000060900000000],CHF[25.3045230867049982],CHZ[0.0014303600000000],CRV[3.50350835484140921,DOGE[0.00000406209420],DYDX[0.00000041963038],ETHW[0.00003654479630381,FRONT[0.00008292 00000000],FTT[0.00000000533241491,GRT[0.00067319000000000],HXRO[0.00039293000000000],MASK[0.00374567960858001,LINK[0.00000000441443709],MATH[0.000465200000000],SECO[0.000050420000000001,SOL[0.00000000560000000],SPELL[0.00000006426591501 |
| 01528523 | BTC[0.00000004000000000],EUR[0.00000000488B6510],USD[0.00001277082884621 |
| 01528524 | ATLAS[0.00000008412932491,BUSD[108.41316469000000000],FTM[0.00000000441131521,FTT[0.00000070270604],RUNE[27.9537013252285199],USD[39.390780890421 7727],USDT[0.00000001990103B] |
| 01528525 | EUR[1.00000000000000000] |
| 01528526 | AVAX[0.00000004006301 1],BCH[0.00000000620626165],BNB[0.00000002149097 6],BTC[0.20054976237063461,BSD[1695.5652024300000001,ETH[2.798029794453671B],ETHW[0.00000002181400000],FTT[0.00000003325959],MATIC[0.00000019760000],NFT [3395818969523823201[1],NFT [40592984752291816Z][1],NFT [532890268930498155][1],NFT [554585980393869051][1],SOL[0.0000000093126568],TRX[0.00130000000000000],USD[212114.5229342970670854] |
| 01528527 | APT[0.00100000000000000],AUDIO[0.62259891000000000],NFT [433233966717018766][1],TRX[0.0001200000000000],USD[0.00010029659B0422] |
| 01528531 | AKRO[1.00000000000000000],BTC[0.88661735000000001,ETH[2.8451333100000000],ETHW[2.84418294240000001,KIN[1.00000000000000000],LTC[6.243786720000000],UBXT[3.00000000000000000],USD[133.5890654016367908],USDT[0.00000010000000000] |
| 01528533 | ETH[0.00000002376065],SHIB[0.00000003981 61441,TRX[-0.000000303141616],USD[0.03931086462291513] |
| 01528535 | BTC[0.00000005000000000],BUSD[373.2987901200000001,CRO[649.81950000000001,DOGE[110.1229361600000000],ETHW[0.03395530000000001,EUR[0.00000061107080],FTT[1.99962000000000001,LUNA2[0.01225209738000001,LUNA2_LOCKED[0.0285882272200000],LUNC[2667.92000000000000000],MAT IC[0.00000004330186B],RNDR[8.98290000000000000],RSR[5457.0786186082396001,SHIB[40000.00000000000000000],USD[0.00000001241095731,USDT[0.00148401920602951 |
| 01528537 | USD[0.00524376751589651,USDT[0.00000003866685] |
| 01528543 | BAO[2.00000000000000000],CHF[0.79869579404954581,DENT[1.00000000000000000],DOGE[0.00000007968550],FTM[0.00000000078274071,LTC[0.00000004341877 6],SECO[1.010096170000000],SRM[0.00000064525436],SUSHI[0.00000008536B470],TRU[1.00000000000000000],TRX[1.00000000000000000],USDT[755.1061431603944B60],XRP[0.00000000687256231 |
| 01528544 | TRX[0.00006700000000000],USD[0.39343496500083180],USD[0.43779927052523661 |
| 01528546 | AKRO[2.00000000000000000],ATLAS[0.02649594000000000],BAO[10.00000000000000000],DENT[2.00000000000000000],DOGE[1.00000000000000000],KIN[7.00000000000000000],MXN[0.000001886156990],NFT [440557153474468031][1],POLIS[0.00267270000000000],RAYD[0.012874600000000],SLP[0.00297207000000000],TRX[5.00000000000000000],USD[0.00365529971156410],USDT[0.00000094879477] |
| 01528550 | AXS[0.00624076500000000],BTC[0.00102234133986000],CRV[0.01184299932444B0],ETH[0.00000000348165111,FTT[0.00000000348165111,FTT[0.00000003400000001,LINK[0.043389464831977 0],LTC[0.009603265000000],MNGO[1.00000000000000000],ROOK[0.00200000000000000],S NX[0.010251278952209],SOL[0.000000051727110],SRM[0.00000009841716B],USD[1.959822731964280],USDT[0.055818843912114 1] |
| 01528551 | FTT[0.00287559440143961,USD[0.19915673285598681,USDT[0.00000007500000000] |
| 01528555 | ETH[0.00000001611997 13],ETHW[0.00000001611997 13],STETH[0.00000007970956Z],STSOL[0.00000001000000000],USD[0.605022838657 1905] |
| 01528557 | BTC[0.00000042600000000],ETH[2.20290243000000001,ETHW[2.20318412000000000],USD[0.00024346656416761 |
| 01528569 | AUDIO[0.00000000000000000],BNB[0.00165065746020001,ETH[0.00000008073380],TRX[0.00000010289651601,USD[-0.0161932994076721],USDT[0.00276467100000001 |
| 01528571 | ALGO[74.00000000000000000],COPE[0.28794000000000001,HNT[4.29934640000000001,MNGO[9.92378700000000001,POLIS[600.00000000000000000],SPELL[75750.00000000000000000],SRM[10.376813520000000],SRM_LOCKED[55.623186480000001,TRX[0.00000600000000000],USD[20332.086496129B7500001 |
| 01528573 | BTC[0.00000006420000],FTM[0.00000013934041B],FTT[0.00000000319B8930],USD[3.365663620680000],USDT[0.00000004562435B6] |
| 01528575 | USDT[1.1085001800000000] |
| 01528579 | AKRO[1.00000000000000000],BTC[0.00000523235846241,ETH[0.00000000654289B4] |
| 01528581 | BTC[1.5016650000000000] |
| 01528586 | USD[4.32709575288000000] |
| 01528589 | USD[0.06730044880000001 |
| 01528594 | AAVE[0.00002451000000000],AKRO[4.00000000000000000],AUDIO[1.04087035000000001,BAO[8.00000000000000000],BAT[1.01638194000000001,BF_POINT[300.00000000000000000],DENT[13.00000000000000000],EUR[0.000000058309139],FTM[0.0032137300000000],GRT[1.00364123000000001,HOLY[0.00009130000000001,HXRO[1.00000000000000000],KIN[6.00000000000000000],MXN[0.00000047089000000],NFT [518238153427012532][1],RSR[1.00000000000000000],TOMO[0.00009140000000001,TRX[8.00000000000000000],UBXT[14.00000000000000000],USD[0.00001889338115],USDT[0.003720330000000] |
| 01528599 | SOL[4.45675275000000000] |
| 01528600 | USD[0.03086166509520381,USDT[0.00000001040556B3] |
| 01528601 | BAO[8.00000000000000000],BF_POINT[300.00000000000000000],ETH[0.00000009881 9112],KIN[9.00000000000000000],SHIB[8.071361560000000],TRX[0.00025000000000000],UBXT[2.00000000000000000],USD[0.00027439193783461,USDT[0.00025594626631B] |
| 01528607 | AKRO[1.00000000000000000],AMC[70.7288904000000000],BAO[1.00000000000000000],DENT[0.00002174594117],LTC[0.00003450000000001,MATH[1.00000000000000000],SUSHI[1.09408684000000001,UBXT[1.00000000000000000],USD[0.00000005785101743] |
| 01528609 | BNB[0.00000347B6152],BTC[0.0002171600000000],TRU[1.00000000000000000] |
| 01528611 | EUR[0.00034911311673661 |
| 01528614 | BTC[0.00000004000000000],ETH[0.0000000143000001,FTT[34.01523959000000000],KIN[2.00000000000000000],USD[28.2660415086529808] |
| 01528616 | BTC[0.00006443734787521,ETH[0.00251222000000001,ETHW[0.0025122200000000],FTT[15.57118131000000000],TRX[0.00052000000000001,USD[1.1767938442747350],USDT[401.4355902609342011] |
| 01528618 | BTC[0.00010012000000000],EUR[0.00000059423280],USD[-2.92100965618490B],USDT[4.04072291043048751 |
| 01528621 | BAO[1.00000000000000000],BAT[0.00000919600000001,ETH[0.00000095000001,ETHW[0.000000952115227 0],EUR[0.14855374474601 18],SOL[0.00000000323961 0],UBXT[1.00000000000000000],USDT[0.00143089065329101 |
| 01528633 | BTC[0.04194145000000000] |
| 01528636 | AKRO[2.00000000000000000],BAT[2.036011790000000],BTC[4.135479215712005 7],DENT[1.00000000000000000],FIDA[2.060554920000000],FTT[0.00000209750000001,HOLY[1.04481041000000001,HXRO[3.00000000000000000],KIN[2.00000000000000000],LINK[0.00000000750000001,MATIC[3.14870026000000001,RSR[3.00000000000000000],SR M[172.999337500000000],SRM_LOCKED[171.26660707000000000],TOMO[1.01442341000000001,TRX[1.00000000000000000],USD[0.0000054200000001 |
| 01528640 | USD[0.00079101056871 00],USDT[4.92903547B6048350] |
| 01528642 | AKRO[32.5922259560640000],ALICE[0.01765352900000001,ALPHA[1.00000000000000001,APE[8.6325195600000001,ATLAS[2304.32256964000000000],ATOM[19.98973803000000001,AVAX[9.5038169005404500],BAO[30.00000000000000000],BF_POINT[300.00000000000000000],BOBA[191.21909384452500001,BTC[0.14505859700720000],DENT[2 1.00000000000000000],DOGE[2.00000000000000000],ENJ[0.01392780000000001,FIDA[124.2701968300000001,FRONT[2.031722740000000],FXS[37.8084420000000001,GALA[99.988867097769405B],GBP[0.00000010219961 5],GOGO[0.01527137000000001,GRT[1.00000000000000001,HXRO[1.00000000000000000],00],KIN[34.000000000000001,LUNA2[0.01281389070000001,LUNA2_LOCKED[0.028189978300000001,LUNC[2634.23383666121400001,MANA[0.2248951367796990],MATIC[1.59875367196551 001,NEAR[61.2957692900000001,PERP[16.577736180000001,RSR[7077.5836500100000001,SAND[0.0806252020000001,SECO[1.07575280000000 00],SLP[487.743265180000000],SPELL[30100.058155880000000],SRM[23.60439154000000001,STEP[1307.670273080000000],TLM[1307.01592808000000001,TOMO[1.00747679200000001,TRX[15.235910720000000],UBXT[53.4016418900000001,USD[0.00498636750061 0] |
| 01528645 | BNB[-0.00487231914875381,FTT[1417.85398370627441 4],LRC[0.000000112354491,USD[0.07017393253733441,USDT[56.33017397188717 1] |
| 01528658 | ATLAS[0.21584985000000000],POLIS[0.024462880000000],USD[0.00000006750000] |
| 01528666 | BTC[0.00000002000000000],ETH[0.24359275000000001,ETHW[0.24339739334178679],LINK[3.67609550000000000] |
| 01528666 | USD[14.43226522857330441 |
| 01528667 | USD[0.00000001723475B],USDT[0.00000001796236] |
| 01528668 | BTC[0.43420000000000000],ETH[5.587944478796900],EUR[0.000000056000000],FTT[-0.000000097494001,SOL[67.40000000000000000],SRM[400.00000000000000000],USD[0.34729868823849B4] |
| 01528671 | AKRO[6.00000000000000000],ALPHA[0.16612100000000],AUDIO[1.00665212000000000],BAO[17.00000000000000000],BF_POINT[300.00000000000000000],CEL[0.00000947000000001,CHZ[2.000000000000000],DENT[7.00000000000000000],EUR[0.00000068630081 01,FIDA[0.00000922000000001,FRONT[1.00000000000000000],GODS[0.00118B 1300000000],HXRO[1.00000000000000000],KIN[8.01329599000000001,LTC[0.01339789000000001,MASK[1.00000000000000000],MATIC[0.00005190000000001,SXP[0.0001847000000001,TRX[6.00000000000000000],USD[0.00001448 8712925],USDT[0.00000000026270421 |
| 01528680 | ALGO[0.00000003236290B],BNB[0.00140187B664050],BTC[0.00000059534474],CAD[0.00000071704447],DYDX[0.00000005836947],ETH[0.00038192589348B],ETHW[0.00000028847503],GRT[0.000000095390000],LINK[0.00001067 1622],MSOL[0.01042367914143B],PAXG[0.00035040000000 1,SOL[0.00000001788590],SRM[0.00341765604356B],STETH[0.000000058403161,STSOL[0.0000001000000001,USD[0.00000204687378],USDT[0.00000003092907 4],XRP[0.00000004252000B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01528682 | BNB[0.00000000090786588],ETH[0.000000003000000000],LINK[0.00000002189365Z],TRX[0.000000039505747222],USDT[0.001288284085602] |
| 01528685 | BF_POINT[300.00000000000000] |
| 01528696 | ATOM[19.99803057360588376],AXS[0.0502984513934658],BNB[0.0000000089860300],ETH[0.000000007806300],ETHW[20.006327904377990],EUR[0.000000144820800],FTT[0.0000000061677902],TRX[0.000000058385791],TRYB[0.000000063366226],USD[-85.79471278423432310000000000],USDT[0.00000063817901] |
| 01528700 | BTC[0.00065188000000000],CHZ[1.00000000000000],EUR[2455.09344157000000000],TRX[0.00005900000000000],USDT[0.02081949230104Z] |
| 01528701 | BF_POINT[400.000000000000000000],BTC[0.00000009219045],CHF[0.329407782118228Z],EUR[0.000000003068110],USD[0.000000002856863] |
| 01528706 | DOGEBULL[0.72986130000000000],USD[0.12138510400000000],XRPBULL[9998.10000000000000000] |
| 01528707 | GBP[0.00000001655316],SOL[8.518761200000000],USD[1.753595325000000],USDT[1.3847700100000000] |
| 01528710 | USDT[0.000003793987578] |
| 01528711 | BIT[0.00146093000000000],EUR[0.191446919771876] |
| 01528722 | AAVE[0.00000000148556642],AKRO[1.000000000000000],AUD[0.00000034611921],MATIC[0.000000034611921],BAT[0.00001827000000000],BTC[0.000000005601044],CHZ[1.000000000000000],COMP[0.00000002184511],DENT[8.00000000000000],ETH[0.000000002614116],FRONT[0.000000150000000],KIN[14.00000000000000],MATH[0.00000917000000000],MATIC[1.06062732000000000],MTA[0.000053981983],PERP[0.0000000167612],RSR[3.000000000000000],SECO[1.097948420000000],SUSHI[0.0000008282000000],USBXT[4.000000000000000],UBXT[4.000000000000000],USDT[0.0000000051379452] |
| 01528725 | ETH[0.03244737383570110],LINK[0.0000001000000000000],SUSHI[0.0001797600000000],USD[0.5634016000000000] |
| 01528731 | ANC[0.909180000000000],BTC[0.00000547747137000],COMP[0.00009000000000000],FTT[318.18828038133700000],LUNA2_LOCKED[138.710515800000000],SOL[0.00938250000000000],USD[39.008136754179299000000000],USDT[0.001828585328656] |
| 01528733 | ATLAS[4819.75000000000000000],SRM[13.31701554000000000],SRM_LOCKED[0.26085800000000000],USD[0.00025328145000000],USDT[0.0000001309872444] |
| 01528740 | EUR[0.5754464345487948],NFT[33031179794481749011],USD[0.0000000022400777],USDT[0.0037286937094426] |
| 01528744 | BNB[0.00324025000000000],BTC[0.00002208000000000],USD[0.00000085495346],USDT[1.7445632180000000] |
| 01528745 | BAO[1.000000000000000],CHZ[0.128638580000000000],ETH[0.00811033000000000],ETHW[3.02923895000000000],EUR[0.0000147324030148],KIN[1.000000000000000],STG[0.66968968000000000],TRX[1.000077700000000000],UBXT[1.000000000000000],USDT[0.000000075659883] |
| 01528754 | FTT[0.14146654000000000],USD[0.644774546625961Z] |
| 01528757 | USD[0.11288429000000000],USDT[0.253815210000000] |
| 01528760 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.00000000100447553],FTT[0.0001946500000000],USD[0.91260999692354S9],XAUT[0.000000004577660] |
| 01528761 | TRX[0.00003000000000000],USDT[0.000000030712832] |
| 01528764 | BIT[0.0000009938086117],FTT[0.000000062128000],LUNA2[0.000000000000000],LUNA2_LOCKED[0.583132134600000],TRX[40064.55691608928591400],USD[0.0001223722598157],USDT[0.0000000010374897] |
| 01528765 | BTC[0.0000022900000000] |
| 01528766 | BAO[1.000000000000000],BTC[0.00000009000000000],GBP[0.00005151826211900],KIN[1.000000000000000] |
| 01528768 | GMT[0.001634400000000],TRX[0.00077700000000000],USDT[1.1340608789518Z] |
| 01528772 | TRX[1.000000000000000],USDT[0.000028367814722S] |
| 01528778 | AKRO[1.000000000000000],BF_POINT[400.000000000000000],DOGE[0.0186387019809988],KIN[1.000000000000000] |
| 01528781 | BTC[0.00005000000000000],LINK[0.0003488800000000] |
| 01528782 | AAVE[0.000000027013286],ALCX[0.0000000007195738],ATLAS[0.000000085995488],AVAX[0.00000018140866],CRV[0.000000083606313],ETH[0.0000000735647700],FTT[0.0000000445375011],GBP[0.0000000477453471],SOL[0.000000036765006],USD[0.000000212138340],USDT[0.0276767655361670] |
| 01528783 | DOGE[0.55272000000000000],EUR[10.22331000000000000],PAXG[0.00008000000000000],SOL[0.000001000000],TRX[0.0001200000000000],USD[1.5437330578850000],USDT[0.22330589700000] |
| 01528785 | CLV[298.92110900000000],USD[0.000000112388730],USDT[13.4565339300000000] |
| 01528789 | ETH[0.00001124000000000],ETHW[0.00001124000000000],KIN[2.00000000000000],SOL[0.000001000000],SRM[0.002890620000000],TRX[0.000002000000000],USD[2.23949583679634G0] |
| 01528790 | USD[0.0068995621500000] |
| 01528797 | AUDIO[42.00000000000000000],BTC[0.00159969600000000],EUR[0.000000132260444],FTT[1.000000000000000],LUNA2[3.64028540800000000],LUNA2_LOCKED[8.493999285000000000],LUNC[206703.42967550000000000],SOL[2.84924190112663S98],SPELL[9200.00000000000000000],USD[2.0526900447309592],USDT[79.9402865295537097],USTC[380.9276100000000000] |
| 01528803 | ADABULL[0.00000000004000000],ATLAS[1063.06395900000000000],BTC[0.00000000700000000],GMT[19.05000000000000000],GST[73.30000000000000000],SOL[0.0000000112653976],TRX[0.90010000000000000],USD[-0.0000057140385546],USDT[80.4228580819921449] |
| 01528806 | 1INCH[10.291619986300000],AKRO[1.00000000000000],ALCX[0.7231174837500000],AUD[0.0051419728526262],AUDIO[1.00000000000000],BAO[1.00000000000000],BAT[1.00000000000000],BF_POINT[200.000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.000000026716965],ETHW[12.4149647426716955],KN2[0.00000000000000],LTC[0.00152930000000],MAPS[1.0066082700000000],OXY[2.543613260000000],SXP[1.0066289000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDC[404.7195147900000000] |
| 01528812 | BNB[0.00000000003000000],ETH[0.000000022575000],SOL[0.3600000092200000],USD[103.209918486015271],USDT[0.0299058126715Z],XRP[0.00000000829272247] |
| 01528812 | BTC[0.00094930000000000],ETH[0.11662360000000000],ETHW[0.11662360000000000],USD[2.461603248794171] |
| 01528817 | 1INCH[121.459748438253500],BTC[0.15953488000000000],EUR[-0.092752917173724],FTT[12.5339701033113284],SOL[26.400507696480200],USD[0.1207375806328603],USDT[0.00000064596620] |
| 01528818 | USD[0.000000120031175],USDT[0.00000001385868] |
| 01528836 | APE[0.0000000862200000],BF_POINT[100.000000000000000],BNB[0.00000000587654],CRV[0.00000008069013],ETH[-0.00000000284128788],USD[0.00000046894000],SPELL[0.00000000000000],NEAR[0.00000000030945],TONCOIN[0.00000000107103292],XRP[1562.9156828700000000],BF_POINT[300.000000000000000],BTC[0.17611458581242],ETH[3.106829819216504],ETHW[0.000701809891924],EUR[0.0001748376630895],FTT[0.01915747000000000],LINK[0.00321738000000000],RUNE[54.26603498000000000],SOL[11.120857949804438S],SYN[0.47625040000000000],TRX[1.000000000000000],USD[0.0001320764829038],WBTC[0.000009800000000] |
| 01528837 | NFT[189288336377984G1],NFT[370337887741799351],USD[2.091907877904540],USDT[0.009297007241302] |
| 01528839 | BTC[0.00000009237976],LUNA2[1.01480626200000],LUNA2_LOCKED[2.36788127700000],LUNC[220976.20000000000000],USD[-27.770135141204637Z] |
| 01528842 | 1INCH[11.00000000000000],ALGO[36.00000000000000],ALICE[16.89746200000000],ATLAS[5706.37569860000000],ATOM[20.59940600000000],AVAX[2.00000000000000],BAT[10.99910000000000],BNB[0.300000000000000],BOBA[0.499127000000000],BTC[0.0876226121125500],CHZ[50.00000000000000],CRO[29.998200000000000],CRV[7.000000000000000],DOGE[288.259109500000000],ETH[0.3150229300000000],ETHW[0.2590285000000000],EUR[0.6141007910000000],FTT[0.0225380461623976],GAL[0.100000000000000],HNT[10.198704000000000],LINK[22.999460000000000],LUNA[0.04385295182690000],LUNA2_LOCKED[0.10232355430940000],LUNC[85.811498600000000],MANA[0.998200000000000],MATIC[245.588000000000000],RAY[10.998020000000000],SAND[13.999100000000000],SHIB[2499381.34000000000000],SOL[3.383494335749700180000000000],TRX[64.00000000000000],USD[35.383943357497001800000000000],USDT[0.21680098000455358] |
| 01528845 | BTC[0.0397863600000000],SOL[9.530543910000000] |
| 01528846 | EUR[0.00000012616625A],TRX[0.00000010000000000],USD[11.90040246160140S] |
| 01528848 | ETH[0.00000081222469],TRX[0.00000020000000000],USD[1.360721097718188],USDT[0.253883150000000] |
| 01528857 | DAI[0.08676650000000000],DOGE[0.97872000000000000],KIN[9993.35000000000000000],USD[0.2820649474223743],USDT[0.0000000098875168] |
| 01528859 | AUD[7.8134181319259123],BTC[0.00000006932611994],DFL[0.00000007899395],FTT[0.00000000019230931],ETHW[0.000000005593723],FTM[0.00000008328149],FTT[0.038755247284574S],LINK[0.00000002000000000],LUNA2[0.00588820070000000],LUNA2_LOCKED[0.0137391349800000],RAY[0.00000001180869A],SOL[0.080000003342447S],USDT[0.000000036774261] |
| 01528861 | AKRO[1.000000000000000],BTC[0.0000000000000000],BF_POINT[200.00000000000000],BTC[0.12131393768685125],DENT[2.00000000000000],ETH[0.00960126261239S75],EUR[0.186227277409631],HXRO[1.00000000000000],KIN[6.00000000000000],LTC[0.00000007567988],RAY[0.000000079827370],SUSHI[0.0003015700000000],TRX[2.00000000000000],UBXT[1.000000000000000],USD[0.000000000053400][AKRO[1.00000000000000],USDT[0.000000000067A32620] |
| 01528866 | BTC[0.000000095100000],ETH[0.00000009000000000],ETHW[7.36864170900000000],EUR[0.579032407356815B],FTT[31.296314000000000],LTC[10.00000000000000],TRX[5792.00000000000000],USD[0.0064190414587500],USDT[0.000000051445000] |
| 01528867 | BTC[0.00000013765561G],EUR[0.000001128208044],FTT[0.0000004320126],SOL[0.010000228694403],USD[1.1385419505549324] |
| 01528870 | 1INCH[0.21766245280000S],BTC[0.00025761486000S],ETH[0.000500790000000S],ETHW[0.000500790000000],TRX[0.000560000000000],USD[0.0048603462631216],USDT[0.000000004137S000] |
| 01528879 | FTT[52.00000000000000],USD[445.672171038700000] |
| 01528883 | AUD[0.00000003576476A],BTC[0.00000004630182],ETH[0.000000050000000],ETHW[0.000000050000000],SOL[620.530213922494780S],USD[0.00000395952150],USDC[15500.12491218000000000] |
| 01528890 | BTC[0.00002889890929S00],ETH[95.00000000500000000],ETHW[95.00000000500000000],USD[9.070885805108376T],USDT[-57276.07701153407948T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01528892 | BTC[0.000058966979475D],USD[25.000000000000000] |
| 01528894 | AKRO[1.000000000000000],BF_POINT[700.000000000000000],EUR[1636.465515496879630D],FRONT[1.000000000000000],FTT[3.580503210000000],KIN[1.000000000000000] |
| 01528895 | USD[0.000000000000872],WAVES[0.000000000654756] |
| 01528896 | BNB[0.000159084004542],BTC[0.000000002435881G],ETH[0.000000200000000],FTM[0.000000010449531],FTT[0.000000008009700],LTC[0.000000129309608],MATIC[0.000000066450000],SOL[0.000000007770123S],TRX[0.000020000000000],USD[0.000035451854508],USDT[0.000003122389866] |
| 01528898 | 1INCH[0.000000007071504T],ALT[0.000000033955128],BTC[0.023114413696652G],CHR[0.000000001458899],CHZ[0.000000081441140],CRO[0.000000006223560],ENJ[0.000000070717288],DOGE[0.000000029172991],GRT[0.000000012029560],DENT[0.000000007071288],...(truncated) FTT[0.002314690366030G],USDT[0.000000083285103] |
| 01528901 | FTT[0.002314690366030G],USDT[0.000000083285103] |
| 01528902 | AVAX[0.000000400100000],USD[0.000031326347743],USDT[0.003705459000000] |
| 01528903 | USD[5.000000000000000] |
| 01528904 | STETH[0.595781188557980G],TRX[0.000002000000000],USD[0.017849550000000],USDT[0.000000087366184] |
| 01528905 | BTC[0.000002170000000] |
| 01528909 | BAO[2.000000000000000],BNB[0.000000051233470],ETH[0.000000247914553G],ETHW[0.000000243774400B],KIN[2.000000000000000],USDT[0.000000103275516] |
| 01528913 | AKRO[1.000000000000000],BTC[0.575854710000000],ETH[7.618661300000000],ETHW[7.616128800000000],USD[0.026689416376400] |
| 01528914 | TRX[0.000062000000000],USD[0.059653950650000],USDT[0.000000075741676] |
| 01528915 | ETH[0.000000067670400],LTC[0.000000006900084],USD[0.000027531331904],USDT[0.000000055669306] |
| 01528923 | ATLAS[0.000000026052644],AVAX[0.000000081475600],BAO[3.000000000000000],KIN[1.000000000000000],MNGO[0.000000039541000],POLIS[0.000000048660680],SOL[0.000000002124502G],STEP[0.000000025000000],USD[0.000000141289595],USDT[0.000000005424994] |
| 01528924 | AKRO[1.000000000000000],BTC[0.000000010978025],AXS[0.000000022858158],BAT[0.000000042403428],ETH[0.000000024003420],KIN[2.000000000000000],SLP[0.000000008042460],SOL[0.000000006828503],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000047094323],USDT[0.000000053660997] |
| 01528931 | BNB[0.000000010613716],LUNA2[0.467650423800000],LUNA2_LOCKED[1.091184322000000],POLIS[0.068116023251556],TRX[1335.000000000000000],USD[0.225910902381431Q],USDT[0.001445613501069D] |
| 01528933 | TRX[0.003110000000000],USD[0.062824466625000],USDT[0.000000034766990] |
| 01528934 | AVAX[0.001176890000000],BAO[7.000000000000000],BTC[0.000000000000000],CQT[0.014826325900000],DENT[3.000000000000000],DOGE[0.000000009309010],ETH[0.000210087312932],ETHW[0.000210038175702],GRT[0.000027513500000],KIN[3.000000000000000],LINK[0.000551131010674],SOL[0.000000005068544],USD[0.000000006449301] |
| 01528941 | ATLAS[1960.000000000000000],CEL[14.997090000000000],EUR[0.000000004373719],FIDA[16.000000000000000],FTT[10.213617871087626S],LINK[5.000000000000000],POLIS[11.500000000000000],RAY[28.295263600000000],SRM[33.286363300000000],SRM_LOCKED[0.213685600000000],TULIP[6.200000000000000],USD[0.03607997244000],USDT[0.000000056420540] |
| 01528946 | AUDIO[1.053112280000000],AXS[0.000000037826610],BF_POINT[200.000000000000000],DENT[1.000000000000000] |
| 01528951 | BAO[1.000000000000000],BTC[0.000000003287940],DOGE[0.000000003861794ZZ],FTT[0.000000016312934],LUNA2[3.260001358000000],LUNA2_LOCKED[7.337258968000000],LUNC[0.000000009917354B],USD[0.000000101085254],USDT[0.000000081118015] |
| 01528957 | BTC[0.000000045841624],FTT[0.000000096742965],USD[0.000000099182385],USDT[6.312615336937968] |
| 01528961 | ADABULL[0.000000006000000],BEAR[0.000000008255502],BTC[0.000000032877314],BULL[0.000000004500000],ETH[0.000000095600585],ETHBULL[0.000000024310824],FTT[0.000926862926795],USD[0.000164982398734] |
| 01528972 | ETH[0.000037810000000],ETHW[0.000037810000000] |
| 01528976 | BF_POINT[100.000000000000000],BTC[0.000022279112880B],DOT[0.000000006968660],EUR[0.000000021074465],KIN[1.000000000000000],USD[0.000000128037548],USDT[0.000000000787147] |
| 01528980 | 1INCH[174.994680000000000],AAVE[0.349785300000000],AUD[4.646229716228031],BNB[0.069960100000000],CHZ[769.070900000000000],DOGE[1850.444090000000000],ETH[0.063947561400000],ETHW[0.037985941400000],FTM[185.000000000000000],FTT[1.433611550000000],LINK[28.899468000000000],MKR[0.067433100000000],SOL[0.000000005000000],SRM[133.975440000000000],UNI[40.039597505000000],USD[0.901930977773272],USDT[1.359898422880373G],XRP[405.027960000000000] |
| 01528981 | AAVE[0.000000000000000],BNB[0.000000010350000],BRZ[0.000000034386086],BTC[0.014000007000000],ETH[0.072912905237361G],USD[450.724782354194619G],USDT[0.000000414174428] |
| 01528987 | BTC[0.929077650000000] |
| 01528992 | XRP[0.000000000000000] |
| 01528998 | FTT[0.299940000000000],SOL[0.009558000000000],USD[0.049146040000000],USDT[0.000000032498000] |
| 01528999 | BTC[0.000000059650000],DOT[0.000000042094166],ETH[0.000000061540160],FTT[0.000000021564124],MATIC[0.000000037961112],RAY[0.000000005720000],SNX[0.000000007514940],SOL[4.000000024192209],SUSHI[0.000000055352170],USD[0.000000217893318],USDT[0.000000180436206] |
| 01529001 | AGLD[0.000000001357550],AKRO[0.000000016606305],ATLAS[17.214818316062678S],BTC[0.000000002942336],DENT[1.000000000000000],DOGE[0.001090600000000],ETH[0.000000073108016],FTM[0.000000007333302],FTT[0.000000010443706],LTC[0.000000037640694],SHIB[0.000000005324404],USD[0.000000108882863] |
| 01529005 | USDT[0.879150112500000] |
| 01529009 | BNB[0.000000000000000],BAO[1.000000000000000],ETHW[0.000001420400000],ETHW[0.000927170000000],KIN[1.000000000000000] |
| 01529015 | AKRO[18.000000000000000],ALPHA[1.000000000000000],APT[0.400334740000000],ATOM[0.000000073500000],BAO[44.000000000000000],BF_POINT[300.000000000000000],BNB[0.000000099625295],BTC[0.156629498870000],CHZ[1.000000005819108],DENT[20.000000000000000],DOGE[2810.165127710000000],DYDX[8.764220840000000],ETH[3.008540460000000],ETHW[0.000000049700000],FTT[0.000000031432204],GBP[8298.597411492445979S],GRT[1.000000001100000],HXRO[1.000455497000000],KIN[1.000000000000000]...(truncated) TRX[0.000467000000000000],UBXT[15.000000000000000],UNI[12.039726430000000],USDT[3875.544247370464915T] |
| 01529020 | BTC[0.000000029000000],ETHW[0.000258900000000],FTT[150.105064724901542O],LUNA2[0.000000316477669],LINK[2945588541638769651,NFT[2945588541638769651],NFT[3370993212958622082],NFT[3617805193768237001],NFT[2879545696731606455],NFT[4680285130252013020] |
| 01529022 | AKRO[1.000000000000000],ATLAS[0.376621700000000],AUD[0.003239799103435],BAO[1.000000000000000],BTC[0.033707654521122],DOGE[0.003641730000000],ETHW[2.337525100000000],FIDA[0.000485200000000],KIN[7.000000000000000],MNGO[0.041299780000000],OXY[0.001369030000000],RAY[0.001369030000000] |
| 01529023 | FTT[0.550000000000000],GTU[12369619095910],USDT[1.303283260913365G] |
| 01529025 | USD[0.000005490565885] |
| 01529042 | ADABULL[0.000000052000000],BULL[0.000000019000000],ETHBULL[0.000000030000000],LTC[0.000000001890880],ROOK[0.000000005100000],USD[0.000000018360225],XRP[-0.000000046642720] |
| 01529052 | AKRO[14.000000000000000],ALPHA[0.000077600000000],APT[14.973695120000000],ATOM[23.384158045201087B],AVAX[0.160921100000000],BAO[39.000000000000000],BF_POINT[200.000000000000000],BNB[0.000035137347771],BTC[0.000000021605132],CHZ[2.000000000000000],CRO[0.001076270000000],DENT[31.000000000000000],...(truncated) SOL[24.354770670831350S],SXP[0.002712186000000],TOMO[0.000077700000000],TRX[6.000085710000000],UBXT[3.000000000000000],USDP[3946776810845265],USTC[0.013752035293873G],USTC[0.013752035293873G],WAXL[104.962385740000000] |
| 01529062 | FTT[0.000000019196700],USDT[0.000000073382697] |
| 01529066 | EUR[0.000001742865544] |
| 01529071 | APE[7.400000000000000],ATLAS[50.000000000000000],DOT[3.337523189547080],GALA[1574.822736820000000],GALA[1574.822736820000000],LUNA2[0.014493591210000],LUNA2_LOCKED[0.038183794800000],LUNC[3156.010000000000000],MANA[12.000000000000000],MBS[28.000000000000000],MNGO[100.000000000000000],RNDR[14.400000000000000] |
| 01529077 | BTC[0.112968180000000],DYD[0.009023520000000],ETH[0.231315600000000],FTT[24.497817870000000],MAPS[0.003888250000000],SPELL[7.049620490000000],USD[0.000000901566950] |
| 01529085 | ATOM[1.000000000000000],AVAX[2.000000000000000],BNB[0.011200065000000],DOT[2.000000000000000],ETH[290.959000000000000],FXS[0.062527430000000],LINK[1164.100000000000000],LUNC[214.310978000000000],LUNC[200000000.000000000000000] |
| 01529086 | TRX[698.000000000000000],USD[19377590.883174236637500],USDT[15100.000000000000000] |
| 01529087 | RAY[0.996000000000000],USD[0.359034578205828D],USDT[0.000000006497802D] |
| 01529090 | USD[0.000000109339584] |
| 01529093 | ATLAS[0.000000022690000],AUD[0.329784329226835S],BF_POINT[400.000000000000000],ENS[-0.000000010000000],HOLY[0.000000013659463],USD[0.505783702489747],USDT[0.000000069835271] |
| 01529101 | USDT[0.000000000000000] |
| 01529102 | BTC[-0.000000479131919],TRX[0.047300000000000] |
| 01529111 | 1INCH[16.996600000000000],DYDX[0.599880000000000],EDEN[2.899420000000000],FTT[0.333404421496101G],KIN[89982.000000000000000],RAY[2.959778050000000],SNX[0.899820000000000],SOL[0.177974420000000],USD[0.354419469190692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01529113 | ALGO[45.0746740000000000],ATOM[0.0000000091286790],BAO[1.00000000000000000],BF_POINT[400.00000000000000000],BTC[0.1170482300000000],CRO[2170.1340338200000000],GBP[0.0001713294476352],KIN[5.00000000000000000],LINK[21.0161284055064357],LUNA2[0.0001360660264000],LUNA2_LOCKED[0.0031748739480000],LUNC[29.6286637100000000],RUNE[5.2715158900000000],USD[0.0000001144597591] |
| 01529117 | AVAX[0.0973905700000000],BUSD[1.3499164600000000],ETH[0.0057843000000000],FTM[0.8585995000000000],FTT[25.0949800000000000],LUNA2[0.0027953781490000],LUNA2_LOCKED[0.0065225490140000],LUNC[0.0090050000000000],NEAR[0.0624587400000000],SOL[0.0044478600000000],STG[0.3134372800000000],TRX[0.00000000000000000],USD[0.0000000339042862],USDT[0.0000000034585441] |
| 01529118 | AVAX[0.2680581800000000],BTC[0.2785429200000000],EUR[0.0000000137410147],NFT (3106556693180183771)[1],NFT (3854048828910577733)[1],NFT (5134412861839281701)[1],SOL[0.0000001000000000],USD[0.0000000464855888],USDT[0.0000000297455139] |
| 01529119 | TRX[0.0000100000000000],USDT[0.0000123712802250] |
| 01529125 | USD[5.0000000000000000] |
| 01529132 | ETH[0.0009051323767460],ETHW[0.0009051323767460],LTC[0.0070265600000000],TRX[0.0000030000000000],USDT[0.0000000081743537] |
| 01529136 | TRX[0.0000020000000000],USDT[9.0000000000000000] |
| 01529137 | FTT[0.0000000879000000],KIN[2.0000000000000000],STEP[0.0000000812795000],TRX[0.0000000019622871],USD[0.0000000719176894] |
| 01529140 | SOL[1.0993564100000000] |
| 01529151 | AUD[0.0000000094546223],USD[2.5610549850807910],USDT[0.0000000061023621] |
| 01529154 | ETH[0.0000001000000000],SOL[16.2288057637932143],USDT[0.0000000074291828] |
| 01529159 | CEL[64.0000000049750000] |
| 01529162 | AVAX[0.0000000099457160],BNB[0.0000000044020693],BTC[0.0000000035751900],EUR[0.0000000065756876],SOL[0.0000000084466190],TRX[1.0484386288355216],USD[0.0000001364672621],USDT[0.0000000212419782] |
| 01529163 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],EUR[0.0000003315137405],KIN[2.0000000000000000],SOL[0.0000000059151705],TOMO[1.0000000000000000],TRX[1.0000000000000000] |
| 01529167 | BCH[2.1749437700000000],BTC[3.2935584700000000],DENT[822967.0.9350108448501840],ETH[0.0000928700000000],ETHW[10.2074954900000000],FTT[106.2497484800000000],YFI[0.0000031600000000] |
| 01529169 | USD[-29.2862057333570000000000000000],USDT[115.0885186000000000] |
| 01529172 | USD[0.0000000095466428] |
| 01529176 | TRX[0.0001190000000000],USDT[0.0000000083136700] |
| 01529179 | BTC[0.0000001500000000],LINK[299.7643210000000000],LUNA2[4.4238540900000000],LUNA2_LOCKED[0.3223262100000000],LUNC[14.2509542400000000],SLND[669.4512000000000000],SOL[337.2006821000000000],USD[0.5425530755275679] |
| 01529181 | BTC[0.0007762243772337],ETH[0.0003033774101717],ETHW[0.0000000017307295],FTT[235.2094150100000000],USD[8.7331516815418259],USDT[17397.5432195000000000] |
| 01529192 | USD[30.0000000000000000] |
| 01529197 | USD[0.0070634384250000] |
| 01529199 | EUR[7.0000000000000000],USD[5.1416780660915801000000000] |
| 01529204 | BTC[0.0000000077440000],EUR[0.7831755511557647],TRX[0.0000010000000000],USD[1.9026919016200000],USDT[0.4409396504914568] |
| 01529207 | BTC[0.0000000160115680],FTT[0.0000000051509880] |
| 01529208 | USD[0.0485646226831561] |
| 01529216 | USD[0.7795425527000000] |
| 01529223 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],CHZ[0.0000000100000000],FTT[0.0023379100000000],KIN[40.5537023400000000],SRM[0.0015245900000000],USD[0.0024131160504641] |
| 01529231 | BNB[0.0000001370320],BTC[20.0000000029291000],ETH[0.0000000029291000],USD[0.0002399958271184] |
| 01529238 | USD[0.0008154654660212] |
| 01529241 | MOB[0.0000001000000000],TRX[0.0000000281436200],USDT[0.0000000019225948] |
| 01529244 | USD[0.0000000081574700] |
| 01529249 | USD[5.0000000000000000] |
| 01529252 | USD[0.0008959356500306],USDT[0.0158744237547912] |
| 01529255 | AXS[0.0000001600000000],BTC[0.0000227700000000],ETH[-0.0000000300000000],SLP[0.0000000074075958],SUSHI[0.0103387856000000],USD[0.1997441988174244] |
| 01529258 | ATLAS[70.0000000000000000],BTC[0.0000000338802082],FTT[0.5787177282983399],MANA[2.0000000000000000],SHIB[400000.0000000000000000],USD[-5.8421363957281289] |
| 01529270 | TRX[0.0000030000000000],USD[0.0000000860677716],USDT[0.0000010639740] |
| 01529276 | USD[0.0000000088731052] |
| 01529288 | ETH[6.0272511316271581],ETHW[0.0272511316271581],SOL[0.2500000000000000],USD[0.0000000406781577],USDT[0.0000000035122965] |
| 01529302 | BTC[0.0022264924996100],TRX[0.0000530000000000],USD[227.1300218089385734] |
| 01529303 | LUNA2[0.0002294055305000],LUNA2_LOCKED[0.0005352795711000],LUNC[49.9535372500000000],TRX[0.0000030000000000],USD[8.8726123215320715],USDT[0.0000000067896309] |
| 01529309 | USD[0.0398969400000000] |
| 01529310 | USD[163.0550382900000000] |
| 01529314 | BTC[0.0002232800000000],ETH[0.0008114475000000],ETHW[0.0008114509328154],FTT[0.0917825000000000],SAND[0.8316600000000000],USD[2.0043892404524250] |
| 01529316 | NFT (5527152612583541081[1]),SOL[0.4716472585397200] |
| 01529318 | AVAX[0.0000000069175273],BTC[0.0000000074099051],ETH[0.0000000012449597],FTT[0.1327293778897040],GENE[0.0000001000000000],LUNA2[0.0098334755300000],LUNA2_LOCKED[0.0229447762400000],NFT (3695020656818960183[1]),NFT (4449842165104822266[1]),NFT (5710891316211416099)[1],SOL[0.0000000106490769],USD[0.3527833056263061],USDT[0.0000000050257887] |
| 01529319 | USD[0.0970081500000000] |
| 01529330 | USD[0.1000000000000000] |
| 01529332 | USD[0.1866989000000000] |
| 01529335 | BNB[0.0000001729194427],FTT[25.0893770616045900],LUNA2[3.1533101040000000],LUNA2_LOCKED[7.3577235750000000],LUNC[686639.9140267085445400],NFT (2987855024602685504[1]),NFT (3001606575762758[1]),NFT (3625567079522687369[1]),NFT (4586753849163637557[1]),NFT (4884356295905979364[1]),SOL[0.0000000598080000],USDT[0.0000001245716611] |
| 01529342 | BTC[0.0000001000000000],RAY[0.0000001000000000],SOL[0.0000000546517091],SRM[0.0002763000000000],SRM_LOCKED[0.0001622800000000],TRX[0.0000001584000000],USD[0.0500704281486430],USDT[0.0574098402287689] |
| 01529344 | BNB[0.0000001000000000],ETH[2.9478802380050702],FTT[0.0000104283590663],LOOKS[0.5858507600000000],SOL[0.0000000091641588],USD[0.0002416927914428] |
| 01529348 | DOGE[0.9842300000000000],USD[28.8677771829661038],USDT[0.0000000049294533] |
| 01529367 | AVAX[0.0000000080000],ATOM[0.0000000497269545],AUD[0.0002144697796200],BF_POINT[300.0000000000000000],ETH[0.0000000048258968],ETHW[0.0000000048258968],SOL[0.0000000043885262],TWTR[0.0000000087050000],USD[0.0000000057777186],USDT[0.0000000166144453] |
| 01529379 | BNB[0.0000001000000000],USD[0.0000061485533937],USDT[0.0000070110242039] |
| 01529382 | ATOMBULL[799.8480000000000000],BAO[7175.6601607300000000],BTT[999810.0000000000000000],KSHIB[69.9867000000000000],RAY[1.1134235800000000],SHIB[300000.0000000000000000],SUSHIBULL[2999430.0000000000000000],SXPBULL[11997.7200000000000000],TRYB[14.9581832400000000],USD[26.3004065333756672],XRPBULL[10557.9360000000000000],XTZBULL[800.0000000000000000] |
| 01529384 | BTC[0.0027994300000000],LINK[-0.0001549025417662],TRX[0.0342256881746000],USD[5.8247504050000000] |
| 01529392 | BIT[0.0000000683750093],BTC[0.0000000998223320],FTT[0.0278630380314571],SAND[0.0000001000000000],SOL[0.0000003000000000],USD[1.0268657539482388],USDT[0.0000000065314104] |
| 01529410 | AVAX[0.0000000755447422],BNB[0.0000000093639264],SOL[0.0000000100000000],USD[29.9106122556126849] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01529411 | CEL[0.000000006898396%],FTT[0.033367035460000%],LTC[9.275501150000000%],USD[200.000750014959009%] |
| 01529419 | ALICE[1.999650850000000000],ATLAS[1249.781750000000000],AVAX[1.899668260000000000],BRZ[4.001884525000000000],BTC[0.001453178897120000],CRO[209.963334000000000],EDEN[0.097765120000000000],ETH[0.000000009000000000],FTT[4.599460000000000000],LINK[5.099323020000000000],MATIC[39.992962000000000000],POLIS[3.297677820000000000],RUNE[0.000038600000000000],SOL[0.009710290000000000],UNI[7.999658000000000000],USD[9.658961992652631800] |
| 01529425 | AAVE[0.000004424102506],AKRO[3.000000000000000],ALEPH[0.000907101500000],AUDIO[0.000944900000000],BAO[26.000000000000000],BTC[0.008449247558590300],CAD[0.008494925519530300],COPE[20.607492580000000],DENT[4.000000000000000],DOGE[0.000000001140000],ENJ[0.001785000000000],LTC[0.000000088732480],ETH[4.999697792798648000],ETHW[0.000456287357282],FTT[0.000000009652541],FXS[0.000452500000000],IMX[0.000087900000000],KIN[24.000000000000000],MANA[0.004557800000000],MATH[1.000000000000000],RSR[1.000000000000000],UNE0.000403078415315],STG[0.000431105000000],STOR[0.000837100000000],TRX[3.000024000000000],UBXT[4.000000000000000],UNI[247.705612773167],USDT[0.000143819184727],XRP[1575.397620202076324] |
| 01529427 | TRX[0.000120000000000],USDT[-0.000004331307568] |
| 01529434 | AAVE[0.0000000055786518],ALGOBULL[8225.771810142636000],AVAX[0.050000010000000],BTC[0.000769454207903],CRO[0.00000075434092],ENJ[0.489657127969981],ETH[0.000000016493440],FIDA[0.000000077297824],FTM[0.000000005740000],FTT[0.109318373717222],GRT[0.063677172784620],GRTBULL[0.065438549760051],HT[0.000000894052],INK[0.000000075000000],LTC[0.004035830004,LUNA2_LOCKED[0.010549963600],MATIC[0.000084657900],MATICBULL[0.000000073565400],MOB[0.000000227670000],RAY[0.854500002242209],RUNE[0.000000000000],SAND[0.000000037666,SIL[0.342458079721542],SLRS[0.00000001794764],SOL[0.004033776354620],SPELL[0.000000179193780],SRM[0.003944007182617],STEP[0.021539500000000],TRX[0.000034000000000],USD[280.838170692308664],USDT[491.1264282893386833],USTC[0.061000000000000],WBTC[0.000013630000000],XRP[0.000000040000000] |
| 01529438 | BTC[0.000000087392000],LTC[0.000000000007725952] |
| 01529444 | SOL[0.000135690000000],USDT[1.430962990546826],USDT[0.00520174572064,00] |
| 01529447 | TRX[0.000118000000000],USDT[0.0000127560996820] |
| 01529456 | BTC[0.000001030000000] |
| 01529461 | USD[0.0000000074302320],USDT[19.9602565000000000] |
| 01529465 | BTC[0.0000002130000000],ETH[0.0000704300000000],ETHW[0.0000704300000000],SUSHI[535.8395744900000000],TRX[1.0000000000000000] |
| 01529467 | BAO[1.000000000000000],ENJ[264.134234777000000000],FTM[614.095872810185785],GALA[0.0000000092230420],HNT[7.503211685000000000],LINK[15.995363640000000000],MANA[0.000205232006850],USDT[13.715991314321325],XRP[471.448529768021690] |
| 01529472 | USD[30.000000000000000] |
| 01529476 | ATLAS[33720.463810870000000],AUD[0.000194792775400],AVAX[7.061640370000000000],DOT[5.748263250000000000],ETH[0.094905260000000000],ETHW[0.092250527085618],FIDA[83.988408500000000],GRT[563.855265500000000],LUNA2[0.059026450640000],LUNA2_LOCKED[8.137728384800000],MNGO[0.858638130000000000],REN[0.950772520000000000],RSR[0.794218510000000000],SNY[0.000475250000000],SOL[2.570846510000000000],SPELL[0.411485750000000],SRM[256.091988200000000],STEP[0.363165610000000],SUSHI[610.926017070000000],USD[0.000000044182532],USDT[0.179158050000000] |
| 01529483 | ETH[0.033261190000000],ETHW[0.032859400000000] |
| 01529493 | APE[36.22161410000000],AVAX[0.010000000000000],BIT[96.86812960000000],BOBA[10.64403570000000],DOGE[0.081991000000000],ETH[0.00005160000000],NFT [3086285007522824031] [1],NFT [3036628507522824013] [1],NFT [3161476700482895852][1],NFT [3354922340224599954][1],NFT [3682508330692212283][1],NFT [3767717841173762299][1],NFT [3780397544340104800][1],NFT [3824522497892055664][1],NFT [3989482256782668274][1],NFT [4046282942658051471][1],NFT [4242450035174898887][1],NFT [4857506432415430517][1],NFT [4942715983343672851][1],NFT [4956388923442005483][1],NFT [5306428107481339840][1],NFT [5400204602130859911][1],NFT [5418969955243657131][1],NFT [5443492292515857222][1],NFT [5503213887384257714][1],SPELL[0.403290430000000],SRM[2.218667450000000],SRM_LOCKED[7.381979880000000],USD[0.000000001149958],USDT[0.000000005829380] |
| 01529496 | FTT[0.0366570400000000] |
| 01529501 | ATOM[43.428239562628680],AUD[0.000000287896714],ETH[1.717851977216590],ETHW[1.709138315448608],FTT[12.187177317384480],IMX[997.180566592677093],LTC[0.004844296846410],REN[2576.531690476589570],SOL[23.524784590000000],TLM[0.000000038047910] |
| 01529502 | ATLAS[919.960400000000000],BTC[0.00220000000000],CHZ[290.000000000000000],CRO[640.000000000000000],ETH[0.107993160000000],ETHW[0.107993160000000],FTT[1.500000000000000],LUNA[0.252642746700000],LUNA2_LOCKED[0.589499742300000],LUNC[55013.490000000000],POLIS[5.400000000000000],SOL[2.339852400000000],USD[81.083432590219520],XRP[175.990640000000000] |
| 01529517 | USD[-0.008511920970798],XRP[0.034479192229562,0] |
| 01529519 | USD[0.022506626494597],XRP[0.000000001495887,1] |
| 01529521 | BNB[0.002997341436522B],BTC[0.000985755000000],CHF[0.00000024000030,4],ETH[0.109166605951900],ETHW[0.109166605951900],SHIB[299941.780178830000000],SOL[0.085708555136521,2],USD[7.078471460934281,6],XRP[1072.622931957027070] |
| 01529522 | ADABULL[0.000000248201010],ALGOBULL[0.000000130262525],ASDBULL[0.000000000175749],ATOMBULL[0.000000016654874,3],BALBULL[0.000000022800134],BTC[2.000000031036064],COMPBULL[2500.000000007132710],DOGEBULL[0.000000104647235],DRGNBULL[250.000000000000],EOSBULL[0.000000095194850],ETH[0.000000028356074],ETHBEARB[0.000000007063135B2],ETHBULL[0.000000169072666],FTT[225.000000000000000],KNCBULL[0.000000058288912],LINKBULL[0.000000057120405],LRCBULL[0.000000013001913],SHIB[0.000000014387900],SUSHIBULL[0.000000146651922],SXPBULL[0.000000147765891],THETABULL[0.000000001636948T],TRXBULL[0.000000112647095],USD[0.000648774132292],USDT[0.000000114879636],VETBULL[0.000000143359679],XRP[1948.706349027680000],XRPBULL[0.0307853853880727][1,XTZBULL[0.000000009944765]] |
| 01529530 | AUD[0.007549637672486],AVAX[0.000044960000000],BAO[1.000000000000000],BTC[0.000000016764440],HOLY[1.0363780600000000],KIN[1.000000000000000],RUNE[0.010601060000000],SRM[0.086061000000000],SRM_LOCKED[0.418737050000000],TOMO[1.000000000000000],TRX[1.00155400000000],USD[0.000000015054,9719],USDT[0.000000072256925] |
| 01529532 | TRX[0.000020000000000] |
| 01529534 | FTT[8.930639600000000],TRX[0.000020000000000],USDT[0.000004063769820] |
| 01529545 | TRX[0.000001000000000],USD[0.000001869763392],USDT[0.0000001171228150] |
| 01529547 | AVAX[0.000000040000000],BNB[0.000000028370000],BTC[0.000000040000000],CEL[0.080660083170600],DOGE[0.000000027708175],ETH[0.000000050000000],FTM[0.000000100000000],ROOK[0.000000000000000],SOL[12.282101039835297],USDT[0.000000078679460] |
| 01529551 | TRX[0.000119000000000],USDT[0.0000000192800000] |
| 01529553 | APT[9.000000000000000],ASD[300.179240000000000],BTC[0.003000000000000],COPE[150.000000000000000],FTT[93.740990400000000],IMX[160.984052000000000],LRC[43.998079400000000],MANA[30.000000000000000],RUNE[20.997765120000000],SAND[30.000000000000000],SRM[0.0014430026345400],SRM_LOCKED[0.1000437200000000],TRX[0.000004000000000],UMEE[9009.807400000000000],USD[0.117893725507900],USDT[0.000000218494414] |
| 01529558 | SOL[0.000000016835200] |
| 01529560 | ATLAS[1091.825656970000000],SOL[6.157897060000000000],XRP[437.579459070000000000] |
| 01529561 | BNB[0.000000014155000],BTC[-0.000008313118795],ETH[0.000000088028900],FTT[0.000000089707283],TRX[0.000000005834100],USD[-0.078243748696652],USDT[1.397565407444845] |
| 01529566 | BTC[0.000004049320500],DENT[1.000000000000000] |
| 01529568 | AKRO[1.000000000000000],CAD[0.011236608359975],FTT[0.000097500000000],MANA[0.001152830000000],MATIC[0.684728500000000],RSR[3.000000000000000],SAND[0.001667400000000],SOL[0.000654400000000],TONCOIN[0.069151215964800],TRX[1.000000000000000],UNI[0.000173078600000] |
| 01529575 | BTC[0.000000082632960],POLIS[0.000000039467163],USDT[0.000000098225734] |
| 01529577 | FTT[0.095240000000000],USD[-0.254961448231828] |
| 01529584 | APE[0.0277385279304793],AVAX[0.000000008600000],BEAR[66.610000000000000],BTC[0.000000078462500],BULL[0.000149576000000],ETH[1.051319853583705],ETHBULL[0.000000010000000],ETHW[0.000014070535837055],FTT[0.000000037647445],LTC[0.000000017000000],LUNA2[11.569013870000000],USD[0.000000015094281],USDT[13555.781140082913957] |
| 01529589 | USD[0.000000104481422],USDT[0.000000006901046] |
| 01529592 | GBP[0.000088335229962],USD[0.0091194729470384] |
| 01529601 | BTC[0.000000148823023],BTC[2.000000003127820],DOGE[0.000000016595799],ETH[0.000000003127500],MANA[0.000000053408084],SHIB[0.000000039914670],SLP[0.000000068332908],SOL[0.000000089400800],TSLAPRE[0.000000014598036],USDT[0.000000059959488],XRP[0.000000065600651] |
| 01529606 | BTC[0.000000094767964],FTM[0.000000006406800],FTT[5.713194893309513],SOL[0.000000158391999],USDT[0.000000004177400] |
| 01529609 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[2.000000000000000],ETH[0.000000072167414],KIN[2.000000000000000],NFT [3158274559898290333][1],NFT [3582374990279143841][1],NFT [4695120877760156041][1],NFT [4899256782672036734][1],RSR[1.000000000000000],USD[0.861859640282927],USDT[0.000017212020883341] |
| 01529612 | ATLAS[1000.000000000000000],USD[0.183392140000000],USDT[0.0000000094036640] |
| 01529614 | BTC[0.000000080000000],TRX[0.001550000000000],USD[3.661479814030436994000000],USDT[0.872641676441389]5 |
| 01529617 | USD[5.000000000000000] |
| 01529618 | BNB[0.000000000000000],FTT[5.362494829004209],SOL[3.000000010000000],UNI[3.000000000000000],USD[0.0000000560055550],USDT[0.0000000034715695] |
| 01529628 | ADABULL[0.000050000000000],EOSBULL[20.238000000000000],ETHBULL[3.000016137000000],USD[0.000000028977612],USDT[0.0000000078557464] |
| 01529636 | ETH[0.000001000000000] |
| 01529646 | USD[0.042224220000000] |
| 01529653 | EUR[0.000000032596604],FTT[0.000000043500000],USD[0.000473922691953],USDT[0.0000001146589888],XRP[0.00000007200000] |
| 01529661 | DOGE[0.000000011150889],NFT [3163781194797778351][1],NFT [3318719052120040531][1],TRX[0.000001000000000],USD[0.285187971803500B],USDT[0.222245942357017Z],XRP[0.671756003894628,0] |
| 01529662 | USD[0.000000197295377],USDT[0.000000005106139B] |

Scheduled F/4 - Nonpriority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01529667 | ETH[0.00012233764188809],ETHW[0.00012233764188809],FTT[0.09537654000000000],SLP[2229.58901100000000000],TRX[0.00000040000000000],UNI[0.25786023000000000],USD[0.66189028522221484],USDT[0.0000000033320931] |
| 01529673 | AUDIO[0.00000001000000000],BNB[0.00000001000000000],ETH[0.00000001000000000],FTT[0.00000010340648],SUSHI[0.00000001000000000],USD[0.00000012747038],USDT[0.00000015074711] |
| 01529692 | BTC[0.00000007656902],CHF[0.00000049640108],EUR[0.00024930357021782],USD[0.00000006202066S],USDT[0.00000000173300] |
| 01529700 | FTT[0.091260000000000],USD[0.24164089000000000],USDT[2.56818659800000000] |
| 01529709 | BTC[0.00000000912313],TRX[0.000053000000000],USD[0.00022313532461337],USDT[0.00000004827830] |
| 01529718 | USD[30.00000000000000] |
| 01529728 | USDT[0.00000037984331] |
| 01529731 | TRX[0.000036000000000],USD[0.20463253750000000],USDT[0.0000040655737120] |
| 01529736 | AAVE[0.00000002537683OS],AMPL[0.00000001304491I],AXS[0.00000001262981T],BICO[1982.53667108307471136],BTC[0.00000096587429],ENJ[0.000000058275712],ETH[0.000000036968889],MATIC[0.00000000552116041],SAND[0.000000013436106],SHIB[0.00000029478865],SOL[0.0037013513909898],STORJ[0.00000000938267601],USD[0.0000000160096211],USDT[0.000000009257036],XLMBEAR[0.00000001630542] |
| 01529746 | TRX[0.000008000000000],USD[0.00000001366534136],USDT[0.00000004657049A] |
| 01529749 | 1INCH[0.86518455000000000],LTC[0.00765567550000000],MATIC[9.6675000000000000],USD[0.62608245611127331],USDT[0.000000015702819G] |
| 01529751 | BTC[0.013198822000000000],ETH[0.1209770196491577],ETHW[0.1209770196491577],FTT[2.50000000000000000],MANA[82.99373000000000000],RAY[0.59907585793553034],SOL[0.005300738529240O],USD[674.61469677424314412],USDT[0.00000000979825135] |
| 01529752 | ATLAS[0.001024650510299O],AUDIO[0.000039824000000O],CAD[0.000000153704114],CHR[0.00044750000000O],CHZ[0.00022422000000000],DENT[0.007984470000000O],ENS[0.00005800000000O],ETH[0.000000162818858I],FTM[0.00007441000000O],FTT[0.00000601838417T],LINK[0.000001870000000O],MANA[0.00075494000000000],RSR[0.00432928962691063],SAND[0.00004447000000O],SHIB[0.346500863000000O],SOL[0.00000430000000O],SPELL[0.00458946000000000],USD[0.0058258748171072I],XRP[0.0002110249685904] |
| 01529755 | AUDIO[1.03219936000000000],BAO[1.00000000003692192],LINK[0.00114557000000000] |
| 01529756 | TRX[0.000119000000000],USD[40.00000000000000] |
| 01529759 | BAO[1.00000000000000000],BTC[0.22611186000000000],ETH[0.000020992020750],ETHW[0.000020992020750] |
| 01529760 | SOL[0.00000001000000000],USD[0.002904056796307],XRP[0.318365000000000] |
| 01529776 | TRX[0.000045000000000],USD[4859.72853515600000000],USDT[0.00000009750200T] |
| 01529783 | EDEN[0.00000037697848],FTT[0.000000021948608],RAY[0.000000023950000],SRM[0.000395900000000],SRM_LOCKED[0.0018675700000000],SUSHI[0.00000001000000000],TULIP[0.00000000605454176],USD[-0.00000000707662238],USDT[0.00000009393835] |
| 01529786 | BTC[0.000000007530160O],LUNA2[0.0110822809100000O],LUNA2_LOCKED[0.0258586554500000O],SOL[-0.0000001000000O],STSOL[0.0072677600000000O],USD[2593.1522195588000690000000O],USDT[0.00000018923591A] |
| 01529788 | FTT[30.05474157502530O],NFT[340775149398435636][1],NFT[3625526721223156971][1],NFT[3596465536165984051][1],NFT[4300659971032007781][1],NFT[4865145190668277751][1],NFT[547239007328092043][1],RAY[4.21954078000000O],SOL[30.30983445000000O],SRM[5.02097389000000O],SRM_LOCKED[0.0201216100000000O],USD[30.39949866891300O],USDT[0.0981037255971S3] |
| 01529799 | ATLAS[230.00000000000000O],BNB[0.00000000000000O],BTC[0.00056943000000O],ETH[0.00300000000000O],ETHW[0.003000000000O],FTT[0.2000000000000O],POLIS[5.30000000000000O],RUNE[0.6000000000000O],SPELL[300.000000000000O],TRX[273.7000480000000O],USD[3.46450827886289B4],USDT[0.0000000082802974] |
| 01529807 | TRX[0.00078400000000O],USDT[0.5560874579506169] |
| 01529813 | USD[0.000036427530O854] |
| 01529816 | ATLAS[150.00000000000000O],FTM[2.31725306000000O],FTT[5.00000000000000O],SRM[20.50440844000000O],SRM_LOCKED[0.4205296000000000O],USD[0.044547534737263],USDT[0.0067443896250000] |
| 01529817 | USD[0.0000010505185446S2],USDT[0.0000001854952] |
| 01529821 | ATLAS[629.874000000000000O],USD[1.020000000000000O] |
| 01529831 | BNB[0.0086085500000000O],TRX[0.000002000000000O],USD[0.000000032000000O] |
| 01529832 | LTC[0.004423000000000O],USD[3.0808162646000000O],USDT[0.0000007212253I] |
| 01529836 | DYDX[0.0955350000000000O],NFT[3525445173233604781][1],NFT[362846710427217999][1],POLIS[0.0716330000000000O],SAND[0.9342600000000000O],TRX[0.657383000000000O],USD[8.7196568104296725],USDT[0.000000005152886O2] |
| 01529840 | BTC[0.000117820305000O],DOGE[-0.0139649226366210],GALA[0.00000003800000O],SOL[0.000000045999865],TRX[-0.126663989023936],USD[-3.33417940992049861],USDT[3.65786868061632862] |
| 01529845 | BTC[0.000000010154332],ETH[0.00000031327463],LUNA2[0.347974867400000O],LUNA2_LOCKED[0.811941357300000O],LUNC[447.471880260000000O],MATIC[0.000000100000000O],USD[-0.00990626116255486] |
| 01529851 | USD[1.645339223605000O] |
| 01529852 | ATLAS[70065.40960000000000O],DFL[5060.000000000000O],TRX[0.00065600000000O],USD[0.060842648592500O],USDT[0.0071300077877759] |
| 01529853 | SOL[0.00147786000000O],SRM[5899.213999580000O] |
| 01529855 | ATLAS[639.966000000000O],FTT[0.7407328402115494],NFT[3336709558663755271][1],NFT[3456645519670645211][1],NFT[3685492024205608651][1],POLIS[8.898620000000000O],USD[0.45451756675000O] |
| 01529857 | USD[30.000000000000O] |
| 01529862 | DOT[0.0593608000000000O],FTT[5.36840000000000O],USD[61.251118916409227] |
| 01529863 | AXS[15.2934050000000O],ETH[0.766863582953274],ETHW[0.766863582953274],USD[-451.51100474273184740000000O] |
| 01529868 | SOL[0.000000035695882],TRX[0.00155400000000O],USD[0.00000007682871],USDT[0.00000014498946] |
| 01529872 | TRX[0.00001000000000O],USD[1.7376570400000O] |
| 01529876 | FTT[4.199183000000000O],TRX[0.0000040000000O],USD[0.00000008846300O61],USDT[0.000000002137617] |
| 01529885 | TRX[0.00002000000000O],USDT[-0.000000807983129] |
| 01529888 | USD[29.817454038153373] |
| 01529891 | BIT[0.938030000000000O],BTC[0.00000009758800O],CLV[0.0336495500000000O],FTT[0.09620000000000O],LUNA2[1.01310438900000O],LUNA2_LOCKED[2.36391024100000O],LUNC[220605.61369630000000O],RAMP[0.7816200000000O],SOL[0.0095825700000000O],UNI[0.05000000000000O],USD[0.73913625785042251],USDT[0.0000000092412500] |
| 01529893 | TRX[0.000051000000O],USD[0.022388444000000O],USDT[0.480000000000O] |
| 01529899 | ATOM[71.41619737258718671],AXS[0.571786000000000O],BTC[0.00000006800000O],ENS[0.148289000000000O],ETH[0.0032100200000O],ETHW[8748.53253981200000O],FTT[0.66004000000000O],LDO[1816.70338500000000O],LTC[24.08311885000000O],LUNA2[0.001329236986000O],LUNA2_LOCKED[0.00310152968000O],MATIC[0.000048000000O],NEAR[8.667338500000000O],SRM[19.64408300000000O],STETH[0.000011215226561],SYN[841.86970000000000O],UNI[0.008710000000000O],USD[52107.39033112814000O],USDT[0.00571700000000O],USDTB[0.18815992000000O] |
| 01529902 | BLT[0.005531260000000O],HKD[0.007095000000000O],MNGO[0.019937110000000O],SOL[0.001975881436615] |
| 01529910 | USD[0.002912933000000O],USDT[0.000000000000004] |
| 01529919 | USD[0.000000017755159],USDT[0.0000001496676879] |
| 01529919 | BTC[0.000000001177155],CEL[0.000000009842069],FTT[0.00000001829788B],USD[0.000000127554435],USDT[0.00000005000000O],XRP[0.00000000376724] |
| 01529921 | AKRO[2.00000000000000O],BOBA[0.000000700000000O],CAD[0.109074300000000O],DENT[2.00000000000000O],HXRO[1.000000000000O],MATIC[0.000000040000000O],OMG[0.00018000000000O],RSR[2.000000000000O],SHIB[534.64724391000000O],SOL[0.000000064457877],TRX[1.00000000000O],UBXT[1.00000000000O],USD[0.000000149467338],USDT[0.0000000076912540] |
| 01529923 | BNB[0.00000002000000O],DOGE[0.00000005684374O],ETH[0.0000001000000O],MATIC[0.0000000924181 28],SOL[0.00000001000000O],USD[0.00000056381 70867],USDT[0.0035527116624453] |
| 01529929 | FTT[0.000533880000000O],ETHW[0.000533880000000O],FTT[0.000090000000O],FXS[0.059220000000O],IMX[0.00788000000000O],LOOKS[0.72500000000000O],NFT[3378644808696597253][1],NFT[3842444178888570301][1],NFT[3992333830922500686][1],NFT[4258215427791075721][1],NFT[5457982915117760101][1],NFT[5604057936069826331][1],TRX[0.00073000000000O],USD[0.000000018807],USDT[0.0000002652179,YGG[0.600000000000000O] |
| 01529930 | TRX[0.001042000000000O],USDT[0.000011692562190] |
| 01529934 | TRX[0.00104200000000O],USDT[0.000011692562190] |
| 01529936 | LTC[0.003326540000000O],USD[-0.001975654129163],USDT[0.009331980000000O] |
| 01529948 | BTC[0.000000015000000O],ETH[0.0000000050000O],TRX[0.000061715533999],USDT[0.0000000033828927] |
| 01529950 | LUNA2[0.000000334738440],LUNA2_LOCKED[0.0000000781056359],LUNC[0.007289000000000O],USDT[0.0000000092631500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01529951 | BTC[0.000000004058020],TRX[0.000000038788206] |
| 01529954 | AKRO[3.000000000000000],BAO[6.000000000000000],DENT[8.000000000000000],DOGE[1.000000000000000],ETH[0.000000026968825],FIDA[0.000081400000000],KIN[13.000000000000000],RSR[2.000000000000000],SOL[0.000218539773912],TRX[3.000000000000000],UBXT[7.000000000000000],USD[0.000000482179219],USDT[0.155503264135091O] |
| 01529955 | BTC[0.000000570000000],USD[0.000636915635137] |
| 01529956 | DOGEBULL[161.580089308054000],MATICBULL[14.200000000000000],SXPBULL[381.811274500000000],USD[0.004866816393130O] |
| 01529957 | AVAX[0.072198130000000O],BTC[0.000363042596018 3],MANA[10.37063758000000O],USD[374.629395311668475 2],USDT[0.000000073051641] |
| 01529958 | CAD[0.001358037665880 9],DOGE[0.006228161486595 2],FTM[0.0000000385985 00],FTT[0.000000600000000],LTC[0.000000050303256],NFT (531499898281908149)[1],OMG[0.000000002857518 4],RAY[0.000000049828610],RUNE[0.000000039600000],SOL[0.00000044105082],SRM[0.000000041614301],XRP[0.000000061431943] |
| 01529970 | ALGO[124.976250000000000],AMPL[8.467896329528295 9],ATLAS[10048.09050000000000O],AUDIO[48.495392500000000],AVAX[0.000000001 2036822],BNB[0.000000070000000],BTC[0.029085475040700 0],CHZ[49.996314000000000],DOT[2.949240000000000],DYDX[7.798562460000000],ENJ[11.997720000000000],ETH[0.212911711463700 92],ETHW[0.212911714637009 2],FTM[144.972763500000000O],FTT[2.192180638080704 0],GALA[219.964470000000000],HNT[13.897022700000000],KNC[87.387412310000000],LINK[24.495370650000000],LUNA[2145.132464600000000],LUNC[2000000.000000000000],MATIC[39.9 92514000000000],NEAR[44.491545000000000],PAXG[0.009986700000000],RUNE[15.997051200000000],SAND[9.998100000000000],SOL[0.000000070000000],SRM[7.154675160000000],SRM_LOCKED[6.129197640000000],STARS[0.000000000000000],SUSHI[1.999631400000000],TRX[0.000799000000000],USD[104.195980928746022 08],USDT[0.003345315305997 2] |
| 01529976 | ETH[0.002923200000000],ETHW[0.000024350000000],FTT[0.001435890000000],KIN[1.000000000000000],USD[18.923715292619524O] |
| 01529977 | TRX[0.000370000000000],USDT[2.619552285000000O] |
| 01529978 | TRX[0.00002200000000O],USD[1.041637685000000O] |
| 01529983 | BUSD[0.502052640000000],TRX[0.00011900000000O] |
| 01529984 | ETH[0.000000050000000],TRX[0.000067000000000] |
| 01529987 | BTC[0.000000004037055689],ETHW[0.000000009414604],ETHW[0.000018223350557],KIN[1.000000000000000O],UBXT[1.000000000000000],USD[0.000208366147216] |
| 01529991 | EOSBULL[0.000000043705569],MATICBULL[0.000000004854440],USD[0.008042781908327],USDT[0.000000000025 40] |
| 01529998 | CEL[0.09610000000000],USD[1.079167576500000O] |
| 01530003 | BNB[0.091989662292107 1],ETH[0.000000010000000],FXS[300.42214235000000 0],USD[0.000000054557730],USDT[29.877943830000000] |
| 01530008 | FTT[29.143871000000000],USD[698.085065473322279200000000O] |
| 01530013 | AUD[0.000000046787352],USD[0.000110946811802],USDT[0.000000006329777] |
| 01530014 | ETH[0.000000002243679 2],ETHW[0.00100000631052 92],LUNA2[0.180997493800000O],LUNA2_LOCKED[0.422327485500000O],LUNC[0.00000004011 3248],USD[-0.021415405795769 5],USDT[0.00912191700000O],XRP[0.30353976503781 31] |
| 01530024 | FTM[0.010870680000000],GBP[0.000000004095321 0],USD[-0.000098408447029 6] |
| 01530034 | TRX[0.00095100000000O] |
| 01530037 | ETH[0.000735010000000],ETHW[0.00073044000000O] |
| 01530040 | USD[0.000000063219424],USDT[0.000000096480988] |
| 01530043 | BTC[0.172894530000000O] |
| 01530045 | BTC[0.000441260000000O],NFT (302875856659764839)[1],NFT (311663410735866676)[1],NFT (402197374775048516)[1],NFT (474267243226636358)[1],NFT (482263291237440061)[1],NFT (509339560958009135)[1],USD[0.000000009845054],USDT[0.097006140000000O] |
| 01530055 | TRX[0.00002200000000O] |
| 01530058 | USD[1321.751980500000000] |
| 01530061 | USD[0.00000001500000O] |
| 01530062 | USD[30.00000000000000O] |
| 01530077 | BNB[0.005686930000000],FTT[0.034136861661370O],SPELL[81.342000000000000],USD[99.482462356010000O] |
| 01530086 | LUNA[0.275456507550000O],LUNA2_LOCKED[0.642731850800000O],USDT[0.226600000000000O],USTC[38.992000000000000] |
| 01530095 | AURY[0.005466920000000],FTT[0.073827004910000O],TRX[0.00001000000000O],USD[0.000000038819214],USDT[0.00000000829236] |
| 01530098 | ASDBULL[5.000000000000000],ATOMBULL[29.980050000000000O],BSVBULL[5000.000000000000O],EOSBULL[10000.000000000000],LINKBULL[10.003283500000000],MATICBULL[50.000000000000000],SHIB[100000.00000000000000O],SXPBULL[5000.001750000000000],TOMOBULL[5000.000000000000O],TRXBULL[100.00063500000000000],USD[0.189273159658600],USDT[0.00000008122365 6],VETBULL[13.7000000000000O],ZECBULL[10.000000000000000] |
| 01530099 | MSOL[0.000000010000000],SRM[0.219486300000000O],SRM_LOCKED[126.78991930000000O],STETH[0.000000096314498],USD[0.016560499841563] |
| 01530103 | ETH[0.000000012560746],ETHBULL[0.000000004200000],LUNA2[0.586196169100000O],LUNA2_LOCKED[1.367791061000000O],SPELL[0.000000100000000],SUSHI[0.000000023048042],USD[0.000186461430451] |
| 01530108 | USD[0.000379846150986],USDT[0.00000002263597 8] |
| 01530114 | USD[0.0000421619627669] |
| 01530122 | USD[14.017358026800000O],USDT[0.001083299953679] |
| 01530124 | SOL[0.000252174800184],USD[0.00108329995367 9] |
| 01530127 | FTT[1499.82851775000000O],SRM[4.239392440000000O],SRM_LOCKED[756.581216950000000O],USD[1.46313069813661 21],USDT[0.00000005998932 4] |
| 01530129 | SOL[2.101680320000000],TRX[0.000005000000000],USDT[1.393857792387217 7],XRP[274.000000000000000] |
| 01530130 | BTC[0.000000059174800] |
| 01530133 | BIT[72.996000000000000],BLT[73.000000000000000],BNT[0.000000069586400],FTT[47.516887873750097 2],GRT[0.000000050665668],HOOD[0.000000026871288],LTC[0.000000073864420],SRM[95.000000000000000],SUSHI[10.000000000000000],UNI[2.30000000000000O],USD[7390.683144959312466 1],USDT[0.00000004688977 7] |
| 01530135 | USD[0.000000148074564],USDT[0.00000000947094 9] |
| 01530136 | TRX[0.000001000000000],USDT[0.000000046047712] |
| 01530137 | FTT[0.005924030000000],LTC[0.000000008605685],USD[-0.011388380493438] |
| 01530143 | DOGE[11543.51824690000000O] |
| 01530151 | USD[30.00000000000000O] |
| 01530159 | ATLAS[5.541662350000000],LUNA2[0.000000041423250 5],LUNA2_LOCKED[0.000000966542511],SPELL[0.000000100000000],TRX[0.000004000000000],USD[0.000000044997307],USDT[0.003793553661582] |
| 01530160 | ETH[0.000000010000000],USD[0.00036004914373 0],USDT[0.00000007605121 7] |
| 01530161 | BCL[0.133978140000000],ETH[0.195960800000000],ETHW[0.195960800000000],USD[1.479944440000000O] |
| 01530165 | AVAX[0.000000082000000],BCH[0.000000002879965 7],ETH[0.000000025271200],ETHW[0.000002502938200O],FTM[0.000267179164790],HT[0.000000063500000],LTC[0.000003856000000],MATIC[0.58750305311807 00],SOL[0.000180004254294],TRX[0.00618004245594],USDT[0.00974761846406] |
| 01530167 | USD[0.008265584659442 7] |
| 01530176 | ALTBULL[72.996000000000000],DAI[0.089854500000000],ETH[0.000981600000000],ETHW[23.961632640000000O],FTT[10.900000000000000],SPELL[700.000000000000000],TONCOIN[2222.000000000000000],USD[0.308897107371389 0],USDT[0.009805979000000O] |
| 01530188 | USD[30.00000000000000O] |
| 01530190 | FTT[0.451706450000000],USD[2.05393074786713 30],USDT[0.000000163327488] |
| 01530191 | AKRO[1.000000000000000],AMC[1.000000941675000],AUD[0.444797166278704],AUDIO[8.477586330000000O],AVAX[4.678145560000000O],BAO[11.000000000000000O],BTC[0.023681439052258],CHZ[0.000822290000000O],DENT[5.000000000000000],DOGE[1873.015019658136383],ENJ[3.389088690000000O],KIN[14.000000000000000],RSR[1.000000000000000],SHIB[4560242.163973350000000O],SOL[4.933318600000000],TRX[0.002052930000000O],UBXT[8.000000000000000O],USD[6.106944533944110033],XRP[0.00013812000000O] |
| 01530194 | LUNA2[0.000000090000000],LUNA2_LOCKED[22.555235520000000O],TRX[0.353177000000000O],USD[0.0054747295770240],USDT[0.00000008738110],XRP[0.01944000000000O] |

Schedule F-9: Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01530196 | BTC[26.92700034800000000],ETH[0.000338660000000000],ETHW[0.000338660000000000],USD[340.9766568350000000] |
| 01530200 | BTC[0.000000098188000000] |
| 01530201 | TRX[0.000000480000000000],USD[0.1276005720000000],USDT[0.3784756828521120] |
| 01530205 | BTC[0.000002130000000000] |
| 01530207 | ATLAS[0.000000042521200],BNB[0.000000008331572],GMT[0.0000000635020530],KNC[0.000000025760075],SOL[0.0000000044225355],TRX[0.0000000043323003],USD[2.100326242263279],USDT[0.0000000984884857],XRP[0.000000004879117],ZRX[0.000000021618490] |
| 01530214 | AXS[0.000000033776520],BAO[0.000000047754492],BAT[119.6537547800000000],BF_POINT[200.0000000000000000],BTC[0.0000000010000000],DENT[0.000000004402850],ETH[0.000000006817104],ETHW[0.000000006817104],EUR[0.0000000086350800],FRONT[0.000000008000000],KIN[69544.5604377683619655],MANA[66.92501283272639227],MAPS[0.000000091551277],NEAR[0.0000000297681173X0.0000000132131936],USDT[203.5677189243927857],TRX[0.0000000132131936],USD[0.000000127411420],USDT[0.000000005649966] |
| 01530216 | BTC[0.000000300000000],RUNE[0.0078765600000000],TRX[0.000168600000000],USD[0.000000127411420],USDT[0.000000005649966] |
| 01530219 | EDEN[345.6000000000000000],TRX[0.000001000000000],USD[0.3475530500000000],USDT[0.000000017446440] |
| 01530221 | ETH[0.000000050000000],USD[0.8492080770635332] |
| 01530226 | ETH[0.000000030000000],ETHW[0.000000030000000],USD[0.0000299514389878],USDT[0.0000000086721182] |
| 01530228 | TRX[0.000001000000000],USD[0.0009403131135794],USDT[0.0000000358582427] |
| 01530229 | USD[0.0000000179109516],USDT[0.0000000012525462] |
| 01530231 | USD[0.0486088376640558],USDT[0.0002552848747904] |
| 01530236 | FTT[0.0972070000000000],TRX[0.000002000000000],USD[-0.2384750432036091],USDT[0.8519755586030104] |
| 01530237 | USDT[0.000000040000000] |
| 01530243 | BTC[0.0082048700000000],LTC[5.0930000000000000],TRX[0.009210000000000],USDT[4562.1866450084381600] |
| 01530248 | USDT[0.0022278750565658] |
| 01530259 | ATLAS[6999.6120000000000000],BTC[0.000000034000000],FTT[51.9947440000000000],RAY[61.2405079500000000],SOL[190.9107682400000000],SRM[7516.8526173100000000],SRM_LOCKED[125.8803811300000000],USDT[1.2980445924350000] |
| 01530262 | ATOMBULL[119.9760000000000000],DOGEBULL[0.7330000000000000],GRTBULL[4.4994400000000000],LINKBULL[19.4000000000000000],MATICBULL[1.6996600000000000],SUSHIBULL[7900.0000000000000000],SXPBULL[168.0000000000000000],TOMOBULL[51485.0000000000000000],TRX[0.000030000000000],USD[0.0940383450000000] |
| 01530263 | EUR[0.0018060415009550] |
| 01530264 | USDT[0.9221065700000000] |
| 01530268 | AMD[2.0000000000000000],FTT[10.7913543600000000],GBTC[3.9992000000000000],LOOKS[290.0000000000000000],PFE[6.0287940000000000],SNY[227.0000000000000000],USD[0.0000000079505236],XRP[28.0807521750000000] |
| 01530269 | BNB[0.000000100000000],NFT [3554976116385324731[1],NFT [3616827004393878700[1],USD[0.0049665060210425],USDT[0.9664045400000000] |
| 01530271 | USDT[1109.1409915800000000] |
| 01530273 | ETH[0.000000050000000],TRX[0.000001000000000],USDT[0.000000008000000] |
| 01530278 | USD[0.000000061868928] |
| 01530282 | FTT[0.0929130000000000],USDT[0.0000000063300000] |
| 01530285 | BAO[20.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0000000037916480],DENT[6.0000000000000000],EDEN[0.0000000037365015],ETH[0.0000000088897399],GBP[0.0000273878694321],KIN[14.0000000000000000],SOL[0.0000000046613183] |
| 01530289 | AVAX[3.0000955448743400],BNB[0.0000000042643649],BTC[0.0000000001250000],EN[0.0000177800000000],ETH[1.3253005694645024],ETHW[0.0000000079543524],FTT[0.0000000065895661],GALA[0.0000003400000000],MATIC[0.0000000065038708],SOL[0.0000000077136940],SRM[0.0276293000000000],SRM_LOCKED[0.0234420800000000],STEP[0.0000000760000000],USDT.819451230392703S] |
| 01530290 | EUR[0.0033703450898616],USD[0.0000000151510752],USDT[0.0000000002859892] |
| 01530291 | SOL[0.0000000097393600],TRX[0.0000000015960000] |
| 01530296 | USD[30.0000000000000000] |
| 01530300 | FTT[0.0868800000000000],SLRS[0.0357573500000000],TRX[0.000001000000000],USD[0.0000000027143865],USDT[0.0000000045253303] |
| 01530309 | HKD[0.0000000610676424],USD[0.0566332785400000],USDT[0.0000001565692] |
| 01530313 | EUR[0.0000113378063316],RSR[1.0000000000000000],TRU[1.0000000000000000],USDT[0.2744018904549950] |
| 01530317 | BTC[0.0000000428948630],CRO[0.0000218878883545],DFL[0.0000000812500000],ENJ[0.00017780000000000],ETH[1.3253050694554024],ETHW[0.0000000065895661],FTT[0.0000000065895661],GALA[0.0000003400000000],MATIC[0.0000000065038708],SOL[0.0000000077136940],SRM[0.0276293000000000],SRM_LOCKED[0.0234420800000000],STEP[0.0000000760000000],USDT[0.8194512303927035] |
| 01530318 | APT[0.0000000067000000],NFT [369800150351630638[1],NFT [4464599564873696020[1],NFT [4662278463074909080[1],NFT [4819998729074814[1],NFT [5433887183209911160[1],TRX[0.0000760000000000],USD[1.1197584016888595],USDT[0.0027809500000000] |
| 01530321 | USD[1642.0149403445187000],XRP[0.000000006011001] |
| 01530326 | FTT[0.0000000098960300],USD[0.4252205292511430] |
| 01530332 | APT[0.2300000000000000],ETH[0.0000000099045902],MATIC[0.0000000018577900],USD[0.0000051289353895],USDT[0.0529314114027054] |
| 01530335 | LTC[0.0283681800000000],USD[-1.2169613014499937],USDT[0.3452259785034685],XRP[0.0000000074206366] |
| 01530336 | TRX[0.000001000000000],USD[0.000001610590577],USDT[0.000006507360952] |
| 01530337 | ALPHA[1.0000000000000000],ETH[0.0000000041700736],EUR[0.0274539465880193],KIN[5.0000000000000000],USD[0.0000000111427404],USDT[0.0000000020113754] |
| 01530338 | AAVE[0.0005162000000000],BAO[3.0000000000000000],CEL[0.0000000058907296],ETH[0.0000000019438610],EUR[0.0000007236494496],FIDA[0.0000183100000000],FRONT[0.0000091400000000],FTM[0.0132678000000000],KIN[10.0000000000000000],LINK[0.0010581800000000],LTC[0.0000303700000000],RSR[1.0000000000000000],SOL[0.0000516200000000],SPELL[0.4082065121350762],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[0.0026131800000000],USD[0.0000002144031271],USDT[0.000000017416649] |
| 01530341 | TRX[0.000001000000000],USDT[2.1602277500000000] |
| 01530343 | ALGO[84.0513997700000000],BAO[1.0000000000000000],BCH[24.8615826500000000],KIN[1.0000000000000000],USD[0.0000007084440],XRP[30534.7939169100000000] |
| 01530344 | DOGEBULL[0.4400000000000000],USD[0.0388211946515063],USDT[0.0022065677198888],XRPBULL[25270.0000000000000000] |
| 01530347 | BTC[0.0000052748000] |
| 01530351 | BF_POINT[200.0000000000000000],ETH[3.9796415460080000],EUR[0.0000173808256733],STETH[1.3945392166096434] |
| 01530352 | BTC[0.0000000029020000],USD[0.0018062977928757S],USDT[0.0000038510572] |
| 01530356 | AAVE[0.0000000303434061],APE[0.0000000013044673],ATOM[0.0000000028945884],AUD[0.0000000014817556],AUDIO[0.0000000158158585],AVAX[0.0000000097443990],BAT[0.0000000079093680],BNB[0.0000000009245729],BTC[0.0000000066112037],CEL[0.0000000037344667],CHR[0.0000000060284709],CHZ[0.0000000339396668],CQT[0.0000000021937460],DAI/WOTT/BTT/SPELL/OXY[0.000000007342140],DENT[1.0000000000000000],DOT[0.0000000083075696],EDEN[0.0000001306410],ENJ[0.0000000250373605],FIDA[0.0000002546425465395],ETHW[0.0000254642165395],ETHW[0.0000254642165395],FTM[0.0000033674114],GALA[0.0000154825465395],HMT[0.0000000051134101],LINK[0.0000000102314067],LUNA2[0.0271635017600000],LUNA2_LOCKED[6.3201746440000],MAPS[0.0000000188540431],MATIC[0.0000000108227171],MNGO[0.0000000098662736],NEAR[0.0000000223342651],NEXO[0.0000000652079181],NFT [2882749157832436][1],NFT [297803653445697591][1],NFT [334238250297767625][1],NFT [379278442471656634][1],ORBS[0.0000000033352279],OXY[0.0000000029970000],RAMP[0.0000000061548182],RAY[0.0000000032477801],RUNE[0.0000000058480439],SAND[0.0000000044753110],SECO[0.0000000444163104],SLRS[0.0000000085660506],SOL[0.0000000044621543],SRM[0.0000000066334037],USD[0.0594805534506031],USDT[0.0008525021392206] |
| 01530359 | |
| 01530361 | AUD[0.0475305595033147],TRX[0.0016720000000000],USD[0.0000001493724271],USDT[0.0000001289274621] |
| 01530363 | MATH[0.0983000000000000],USD[0.0000001460255791],USDT[0.0000000005628350] |
| 01530366 | EUR[0.0000000067711808],TRX[0.000002000000000] |
| 01530369 | TRX[0.000002000000000],USD[0.0000746580145052],USDT[0.0007438388319320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01530370 | AAVE[0.000000001427560],BNB[0.000000030351800],BTC[0.000000085283600],ETH[0.000000095800000],EUR[0.000000081449216],FTT[27.798401530000000],LINK[0.047169811996880],LTC[0.000000012683100],LUNC[0.000000012683100],MATIC[0.034571100000000],RUNE[0.000000023499000],SOL[0.000000088953500],TRX[0.000846000000000],USD[0.059635738000000],XRP[0.750000000000000] |
| 01530374 | TRX[0.000004000000000],USD[0.059635738000000],XRP[0.750000000000000] |
| 01530376 | USD[2.996155640796450] |
| 01530378 | BNB[0.000137309643000],BTC[0.000049200000000],LUNA2[0.316790287500000],LUNA2_LOCKED[0.739177337500000],LUNC[1.020504698019834,8],MATIC[0.000000062602176],USD[0.006779477247159] |
| 01530379 | FTT[3.493000000000000],USDT[0.807837000000000] |
| 01530381 | TRX[0.000001000000000],USD[0.495607453142497],USDT[0.000000178964084] |
| 01530383 | DYDX[8.198360000000000],FTT[0.359800000000000],JOE[34.993000000000000],LTC[0.708000000000000],SLND[38.500000000000000],TONCOIN[69.781640000000000],USD[0.068286451400000],USDT[0.000000032728840] |
| 01530386 | AKRO[1.000000000000000],BAO[1.000000000000000],BEAR[0.000000029500000],BTC[0.025006379003907,3],BULL[0.000000017525163],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.534093662520464],ETHBULL[0.000000088000000],ETHHEDGE[0.000000014000000],ETHW[0.231435090000000],HEDGE[0.000000088000000],KIN[1.000000000000000],USD[0.012246997211133],USDT[0.008184407211637] |
| 01530393 | ETH[0.002996200000000],ETHW[0.002996200000000],GRT[108.834319100000000],USD[0.000000050000000],USDT[0.000000050753143] |
| 01530395 | ETH[0.000000076220000],FTM[0.000000009580578],RAY[0.000000022018463],SLRS[0.000000011341349],SOL[0.000000007607525],SRM[0.004997300000000],SUN[0.000000073856420],USD[0.138943526800000],USDT[0.001000016996442] |
| 01530409 | MOB[0.381410000000000],USD[2.237978500636750],XRP[0.479520000000000] |
| 01530410 | BNB[0.000000030601540],ETH[0.000000014825600],FTM[0.000000060000000],MATIC[0.000000028875600],NFT [32901063738864699][1],NFT [33703617484017020B][1],NFT [53773994804603792][1],SOL[0.000000094477628],TRX[0.000090051414642],USD[0.000000073088300],USDT[0.000000097826408] |
| 01530419 | BTC[0.545024160000000],FTT[27.893582950000000],USD[0.001312455997838] |
| 01530420 | AUD[0.016553061697983],BCH[0.000000005764000],BF_POINT[300.000000000000000],ETH[0.000000038724096],USD[0.000000685869984468] |
| 01530422 | AKRO[1.000000000000000],BAO[4.000000000000000],DENT[4.000000000000000],KIN[3.000000000000000],TRX[2.000070000000000],UBXT[1.000000000000000],USD[0.016780201899591,7],USDT[0.000000064357405] |
| 01530425 | AKRO[3.000000000000000],ATLAS[0.218157510000000],BAO[46.000000000000000],COPE[0.005033960000000],DENT[6.000000000000000],FTM[0.004818880000000],KIN[45.000000000000000],MATH[1.015038030000000],RSR[1.000000000000000],SOL[3.463996930000000],SUSHI[52.553648640000000],TRX[6.000000000000000],USD[7857.9313669117 | | 00],TUSD[151.291752070000000],UBXT[8.000000000000000],USDT[0.082047620000000] |
| 01530427 | BTC[0.000000028528338],FTT[0.024488660822052,4],USD[0.488305094446424],USDT[0.000000002313324] |
| 01530431 | FTT[3.064545440000000],USD[0.071986398894428] |
| 01530432 | FTT[299.951380090000000],USD[0.000275332500000],USDT[137.013496679000000] |
| 01530437 | EUR[0.000000079221881],FTT[0.006560670000000],JOE[34.993000000000000],LTC[0.708000000000000],SOL[0.000000006135752],USD[0.000019945327913,2] |
| 01530443 | ALICE[0.026438000000000],BUSD[500.000000000000000],ETH[0.000089043000000],ETHW[0.000890430000000],EUR[824.407161120000000],GODS[0.092894000000000],IMX[0.091735000000000],MATIC[9.900000000000000],PORT[0.989360000000000],SOL[0.004967240000000],TRX[0.000778000000000],USD[7857.9313669117 | | 04272200000000],USDT[0.009980000000000] |
| 01530449 | BOBA[0.072850000000000],BUSD[500.000000000000000],NFT [393921270823751147][1],NFT [561271930815336332][1],USD[0.000000143746112],USDT[0.000000098561856] |
| 01530453 | BTC[0.000000029066200] |
| 01530454 | BNB[0.828999162217178B],EDEN[146.900000000000000],ENS[24.230000000000000],ETH[0.000050910000000],ETHW[0.000000042270141],FTT[25.000882130000000],IMX[18.200000000000000],LUNA2[92.314688060000000],LUNA2_LOCKED[215.400938800000000],LUNC[3000000.000000000000000],MATIC[10.000000000000000] | | [0,RAY[13.704300000000000],SOL[0.800000000000000],SRM[2.709324040000000],SRM_LOCKED[18.632240730000000],TRX[0.000050000000000],USD[1483.923221594466615900000000],USDT[1471.548807021013752A] |
| 01530457 | AKRO[4.000000000000000],AVAX[0.000415730000000],BAQ[9.000000000000000],BTC[0.000001600000000],DENT[2.000000000000000],ETH[0.000016200000000],ETHW[0.000016200000000],FTT[0.002230300000000],KIN[6.000000000000000],RAY[0.015975610000000],SOL[0.006360210000000],SRM[ | | 0.041977280000000],TRX[4.000000000000000],USD[0.000015465118148] |
| 01530460 | BTC[0.002894200000000],RUNE[17.493040000000000],TRX[0.001180000000000],USDT[1.029727480000000] |
| 01530461 | USD[25.000000000000000] |
| 01530462 | USD[270.391743325853788],USDT[0.000000019511430] |
| 01530464 | FTT[13.997340000000000],STEP[0.008808360000000],TONCOIN[0.008189820000000],TRX[0.001190000000000],USD[0.039442614284270],USDT[0.000000052875888] |
| 01530467 | FTT[540.033851390000000],SOL[0.001311780000000],SRM[1.366092340000000],SRM_LOCKED[109.933907660000000],USD[10.231707531375000] |
| 01530470 | BTC[0.000000070000000],FTT[0.000000016506991],LINK[0.000000053295608],SOL[0.000000006065208],SUSHI[0.000000023983190],TRX[0.000780000000000],USD[0.000000213641882],USDT[0.000000096682167] |
| 01530473 | TRX[0.000052000000000],USD[0.018387624215218],USDT[0.302480000000000] |
| 01530477 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],USD[0.094678515910359],USDT[0.143179310000000] |
| 01530481 | AVAX[0.000000090612284],AXSJ[0.000000100000000],ETH[0.000000073240038],RUNE[0.000000084210674],SOL[0.000000079440000],STG[0.000000100000000],USD[0.000000027301794],USDT[0.000000089188760],USTC[0.000000026767325] |
| 01530482 | TRX[0.000003000000000],USDT[0.324400000000000] |
| 01530483 | ETH[0.000000027782200],TRX[0.398501000000000],USD[0.000540202146868] |
| 01530486 | FTT[0.687064444879181B],LUNA2[0.001101950310000],LUNA2_LOCKED[0.002571217390000],LUNC[239.952000000000000],NEAR[40.900000000000000],SOL[3.999200000000000],TLM[2899.700000000000000],USD[0.000000273547227],USDC[852.948270980000000],USDT[138.671073732500000] |
| 01530487 | FTT[0.051894075838396G],LUNA2_LOCKED[0.000000414660628],LUNC[0.000000100000000],NFT [344008752472084900][1],SOL[0.000000031048267],USD[0.217074657458623],USDT[0.000000148040648] |
| 01530488 | USD[0.034230270000000] |
| 01530489 | BICO[0.000000084253525],BTC[0.000091709811500],ETH[0.000916400000000],ETHW[0.000916400000000],FTT[0.000000009084288],LINK[0.061039700000000],USD[0.843545081859516],USDT[0.002714259567576] |
| 01530490 | TRX[0.000028000000000],TSLA[0.009487000000000],USD[1169.553224658040000],USDT[0.000000015540195] |
| 01530492 | BTC[0.000000062034900],TRX[0.000080000000000] |
| 01530494 | BAO[1.000000000000000],EUR[0.000000036310949],KIN[25.510476660000000],UBXT[1.000000000000000] |
| 01530502 | AGLD[0.060040000000000],BTC[0.000065866521500],USD[1.162894305000000] |
| 01530503 | BTC[0.000000063165328],FTT[0.000000006463220],RUNE[0.000000006077003],USD[2.763962568732426] |
| 01530505 | TRX[0.865330000000000],USD[0.639137431087000] |
| 01530506 | BTC[0.000000060000000],BULL[0.000002080000000],ETH[0.000000060000000],FTT[0.000000019796192],TRX[0.000040000000000],USD[3.205280822953858],USDT[0.000028056203001,3] |
| 01530519 | TRX[0.000270000000000],USD[0.000195081185514] |
| 01530521 | SOL[-0.000000030916100,7],TRX[0.000030000000000],USD[0.000000860397238],USDT[0.000000087555741] |
| 01530525 | BTC[0.000000058000000] |
| 01530528 | TRX[0.000180000000000],USD[0.000000174359398] |
| 01530529 | CHZ[0.000000007083584],KIN[1.000000000000000],TRX[0.000000009480416],USD[0.000000002470688],USDT[0.000000035705324] |
| 01530530 | BLT[0.270401830000000],BUSD[1033.500379600000000],FTT[4.597620000000000],LUNA2[0.002826951834000],LUNA2_LOCKED[0.006596220945000],LUNC[13.778903000000000],MATIC[119.000000000000000],STEP[0.016254000000000],TRX[0.000011000000000],USD[0.000000033980463],USDT[0.000000034973100] |
| 01530532 | ETH[0.000000060893842],ETHW[0.000000003852708],EUR[0.000000042662898],USD[0.274677505389087,4],USDT[0.000000037480804] |
| 01530533 | BTC[0.000000096133087],FTT[0.000000047417106],LUNA2[1.841101700000000],LUNC[399972.355000000000000],TRX[0.000021800000000],USD[120.134643274294640],USDT[0.004621650250000],USTC[0.605489000000000] |
| 01530540 | BTC[0.000009680000000],DMG[2.499700000000000],ETH[0.000999751329125],ETHW[0.009991913299325],SHIB[99930.000000000000000],TRX[0.000000100000000],USD[57.115267509640000],USDT[0.008000000000000] |
| 01530541 | BTC[0.872122400000000] |
| 01530547 | AKRO[2.000000000000000],BTC[0.000001100000000],GBP[0.004554499590209],KIN[3.000000000000000],TRX[1.000000000000000],XRP[0.004824400000000] |
| 01530548 | BNB[0.000000028000000],BTC[0.000000070000000],FTM[0.000000002865440],FTT[25.025218012084037B],INDI_IEO_TICKET[1.000000000000000],SRM[0.475097660000000],SRM_LOCKED[67.433122780000000],USD[7.354893436293540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01530552 | CHZ[9.97400000000000000],ETH[1.02566089000000000],USD[-0.07945083811236042],USDT[0.000000000628450] |
| 01530553 | DOGEBULL[0.000000050000000],TRX[0.000001000000000],USD[0.000000425941345 9],USDT[0.000000025333583] |
| 01530556 | ETH[0.000000000001671],FTT[0.616654230000000],NFT (334847192549193930)[1],TRX[0.000006000000000],USD[-0.000000005932805],USDC[271.79310581 00000000],USDT[0.000000072183580] |
| 01530563 | BTC[0.000000000048900] |
| 01530564 | FTT[0.69953450000000000],USD[4.32011551250000000] |
| 01530565 | ADABULL[1.77197840000000000],DOGEBULL[1.00050580000000000],ETCBULL[0.08960000000000000],FTT[0.01798086 00790676],THETABULL[80.84884980000000000],USD[0.03689338033510 62],USDT[0.00000003456 3998],XTZBULL[613.37270000000000000] |
| 01530568 | ETH[0.00000003600000000],KIN[1.00000000000000000],MTA[60.26950845834 4570] |
| 01530572 | SOL[0.00000008593 6400] |
| 01530574 | BTC[0.000000026000000] |
| 01530582 | ADABULL[0.00000617160000000],COMPBULL[0.00038410000000000],MATICBULL[0.09550000000000000],SUSHIBULL[7590033.29900000000000000],THETABULL[0.00000006000000000],USD[0.045328696278192] |
| 01530591 | BTC[0.000000000000000],FTT[20.59228600000000000],TONCOIN[361.73332026000000000],USD[0.906024860000000000],USDT[0.000000000166616] |
| 01530594 | TRX[0.000118000000000000] |
| 01530595 | BIT[1013.68117059000000000],BNB[0.16447327000000000],TRX[0.00000100000000],USD[0.000016033482879],USDT[0.000000011401296 0] |
| 01530596 | BTC[0.0000755600000000],LUNA2[0.04592378100000000],LUNA2_LOCKED[0.10715548900000000],LUNC[10000.00000000000000000],USD[0.0000001343190 68],USDT[0.000000001 1010090] |
| 01530599 | POLIS[3.00000000000000000],USD[0.018248995900000000],USDT[0.052759818000000] |
| 01530601 | EUR[0.00000001264370 60],TRX[0.000001000000000],USD[0.00000012166 2914],USDT[0.000000061321474] |
| 01530605 | AVAX[0.00000000224847 35],BTC[0.000000007871324],COPE[0.00000002168 4790],FTM[0.00000005472 3793],FTT[0.000000007956 0859],TRX[0.000000003622187],USD[0.000000113273923],USDT[0.000000032649044] |
| 01530606 | ADABEAR[549615 00.00000000000000000],ADABULL[34.18383656000000000],ALGOBEAR[269811 50.00000000000000000],ALTBULL[0.00000000941143728],ASDBEAR[83699.51351351000000000],ASDBULL[321766.94527605000000000],ATOMBEAR[629914.00000000000000000],ATOMBULL[740388.51064110000000000],BALBEAR[646244.21425061000000000],BALBULL[204233.66694870000000000],BCHBEAR[145372.46015495000000000],BCHBULL[1102915.65777800000000000],BEARSHIT[580144.37091403000000000],BSVBEAR[564455.70050500000000000],BSVBULL[141912 20.64967737385130 28],COMPBEAR[204959 0.00000000000000000],COMPBULL[765542.07898840000000000],DEFIBEAR[69190.32270285000000000],DEFIBULL[1033.86337120000000000],DOGEBULL[392.97447950000000000],DRGNBEAR[3762728.71391869000000000],DRGNBULL[496.36524142000000000],EOSBEAR[653429.41713996000000000],EOSBULL[11633880.97812500000000000],ETCBEAR[4065718.67307680000000000],ETCBULL[301.34053694959487],ETHBEAR[19960 00.00000000000000000],ETHBULL[1029.02550000000000000],FTT[1.75174916000000000],KNCBULL[496.62756449000000000],LINKBULL[406.66999997500000000],LTCBEAR[31093.7800000000000000],LTCBULL[111581.75174915000000000],LUNA2[0.00000024210069881],LUNA2_LOCKED[0.00000005649023071],LUNC[0.00527180184215608],MATICBEAR[202.18159954000000000],MIDBEAR[11143.95923484000000000],MKRBEAR[885589.82965112000000000],MKRBULL[76.75448098000000000],OKBBEAR[2968457 3.60588235000000000],SUSHIBEAR[8593980.00000000000000000],SUSHIBULL[140411.51149061000000000],SXPBEAR[309380.00000000000000000],SXPBULL[5293788.02269499380000000],THETABEAR[8094330.00000000000000000],THETABULL[9430.73315649392759 2],TOMOBULL[1489739.01679685000000000],TRXBULL[16331333000000000],USD[0.00000057279726],USDT[0.00000012797296],VETBULL[43427.98580460000000000],XLMBEAR[1662.75918258000000000],XLMBULL[2916.54631166874101 06],XRPBEAR[83333333.33333333000000000],XRPBULL[422731.21232339000000000],XTZBEAR[370543.22600000000000000],XTZBULL[15842.11256237.34534000000000000],XTZBULL[0.00001256263723646] |
| 01530607 | FTT[0.05276809000000000],MATIC[29.30000000000000000],SOL[0.00756786000000000],SRM[2.75881159000000000],SRM_LOCKED[12.65536330000000000],TULIP[0.09065000000000000],USD[0.000000170595168],USDT[0.000000068352684] |
| 01530608 | BTC[0.00002357000000000],DOGE[95631.12783569000000000] |
| 01530611 | USD[0.000000057308639] |
| 01530614 | FTT[11.30000000000000000],USD[0.240472950000000000] |
| 01530616 | TRX[0.00002000000000000],USD[25.00000000000000000] |
| 01530617 | FTT[0.08415466000000000],USD[0.214586402537 0000],USDT[0.000000006375000] |
| 01530626 | AMPL[0.00000000958515],FTT[0.0000000679178304],GRT[0.000000071229540],USD[0.000000045935752],USDT[0.00000085591680] |
| 01530628 | USD[0.539800000000000000] |
| 01530631 | AGLD[206.06084100000000000],DOGEBULL[0.00000049422760],ETC[0.10508689013000000],DOT[77.69335000000000000],ETH[0.32400000920000000],FTT[5.40000000000000000],IMX[236.56331100000000000],SOL[35.17946669000000000],USD[3587.17744776842309 28],USDT[200.00000001005443696] |
| 01530632 | ETH[0.00900722703706 36],ETHW[0.00035117000000000],MATIC[0.00000178284638],NFT (288782370452710275)[1],NFT (314465939565952533)[1],NFT (413365502501203262)[1],NFT (419214441344046685)[1],USD[0.80581266088039 16],USDT[0.001449949881 2581] |
| 01530635 | USD[0.0099746386695168],USDT[0.00000002886180] |
| 01530636 | ROOK[9.83547705000000000],USDT[6.24586890000000000] |
| 01530642 | USD[0.00000008891 12432],XRP[0.62800000000000000] |
| 01530644 | BEAR[9094.87000000000000000],BULL[0.00799753000000000],CHZ[21.98860000000000000],ETH[0.00009981 00000000],ETHW[0.0009998100000000],USD[2.77517709945357450000000000] |
| 01530646 | ETH[0.00002000000000],USD[0.256568032725205 3],XLMBULL[341.47089840162 34852],XRP[0.00000009136 1028],XRPBULL[0.00000005086 7700] |
| 01530648 | BTC[0.000000005600000000] |
| 01530653 | ETH[0.00000005156108 0],NFT (348109443328215712 4538)[1],NFT (3630659229351245380)[1],NFT (477170588395046781)[1],TRX[0.000006000000000],USD[0.146874784683 8970],USDT[0.0000000007453 4070] |
| 01530656 | BTC[0.00000009568100 00],ETH[0.52678079467901 26],LUNA2[9.18475620000000000],LUNA2_LOCKED[21.43109780000000000],SOL[4.85559410000000000],USD[3.65689419519 3413 2],USDT[0.000000021721484] |
| 01530660 | ADABULL[0.00004842665000000],BTC[0.01985855427000000],BULL[0.00000194424700000],DEFIBULL[0.00655407000000000],ETH[0.50299465530000000],FTT[7.59937338000000000],SUSHI[36.99516050000000000],USD[14.92474403203650000] |
| 01530661 | ALGO[0.23370002000000000],AVAX[0.000021800000000],BAO[0.00000000000000000],BTC[0.00000000000000000],DENT[2.00000000000000000],EUR[0.00000000447635 16],FTM[0.31954870662437 96],FTT[0.00000079000000000],JOE[0.23147458000000000],KIN[3.00000000000000000],LOOKS[0.18247107000000000],LUNA2[0.05095988784000000],LUNA2_LOCKED[0.11890640500000000],LUNC[0.38773801000000000],MATIC[0.16226619000000000],NEAR[0.01726573000000000],SOL[0.02205237000000000],SPA[1.94449440000000000],TRX[0.00003000000000],UBXT[1.00000000000000000],USD[0.00000022972301],USDT[0.0000000014077380],USTC[27.21336637000000000],XRP[0.00000000000000000430836591] |
| 01530667 | BTC[0.00000000704597 50],ETH[0.00000000041950000],USD[0.742648129756188 3] |
| 01530671 | USD[0.000000008407 91364] |
| 01530673 | AUD[-0.00000003806483 05],BNB[-0.000000020000000],FTT[0.000000100000000],NFT (3618197233786581 0)[1],SOL[0.000000020000000],USD[0.00979292923931459],USDT[0.000000008540951 9] |
| 01530676 | BAO[60000.00000000000000000],LUNA2[0.359151157000000],LUNA2_LOCKED[0.92380193670000000],LUNC[86211.35000000000000000],USD[16.05736049873925 99],USDT[0.000000071626124] |
| 01530680 | USD[0.000000008000000] |
| 01530682 | AUD[0.00014652749546 12],FTT[25.99560000000000000],LTC[0.06000000000000000],SOL[0.29000000000000000],USD[7.69814744626750 00] |
| 01530686 | TRX[0.000003600000000],USD[0.000000636761453 1],USDT[0.00001345421 76934] |
| 01530692 | AVAX[2.10000000000000000],BTC[0.00310845826112 00],CEL[48.70000000000000000],CRO[209.914500000000000000],DOGE[405.00000000000000000],ETH[0.04073766311 00000],ETHW[0.03973766311 00000],FTT[5.00000000000000000],GALA[340.00000000000000000],LINK[4.80000000000000000],LUNA2[0.51961734100000000],LUNA2_LOCKED[1.21244046200000000],LUNC[113147.77000000000000000],MATIC[40.00000000000000000],USD[1239.37792989485429 34],USDT[0.00000005083 2924],XRP[86.00000000000000000] |
| 01530697 | BULL[0.00000840900000000],OMG[0.086393620000000],TRX[0.00005000000000],USD[0.00000011367448 2],USDT[0.00000097507243] |
| 01530698 | ETH[0.00000001493762 9],FTT[0.000000060000000],NFT (329977154776431788)[1],NFT (346893119019497979)[1],NFT (366413707985838914)[1],NFT (498821780419374400)[1],NFT (5348342963504801 89)[1],SOL[0.00000000000000001],USD[2.69375188226686 63],USDT[0.79735647410000000] |
| 01530700 | USD[0.271982471800000000] |
| 01530704 | DENT[0.000000026694400],USD[0.015905124500000000],XRP[0.00000002136 9830] |
| 01530708 | BF_POINT[200.00000000000000000],USD[3.82753177000000000] |
| 01530709 | APT[10.00000000000000000],ETH[0.00000005964960],FTT[0.09984000000000000],SOL[0.00000009665594],TRX[0.00021800000000000],USD[0.00000001123 95980],USDC[89.30696303 89905665] |
| 01530720 | ATLAS[10340.00000000000000000],DEFIBULL[10.10000000000000000],USD[0.216118242363 1792],USDT[0.000000069461992] |
| 01530727 | ATLAS[0.00000002066117 1],BNB[0.00000011311760],CHZ[0.00000006213 3338],DOGE[0.00000007829 2115],DYDX[0.000000037375737],OMG[0.00000007686 2636],POLIS[0.000000004000000],USD[0.00000007416970],USDT[0.00000005949447 9],XRP[0.000000031538100] |

Schedule AB 9 Priority Unsecured Nonpriority Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01530728 | BNB[0.000000004020000],BTC[0.000225671932000],EUR[0.000000018571539],FTT[0.000178441761584s],LUNA2[0.000000015002931s],LUNA2_LOCKED[0.000000350068410],LUNC[0.003269209000000],MATIC[-3.851024136195441],USD[0.962022385963563],USDT[1.012926802986815s] |
| 01530732 | DOT[0.099680000000000],ETHW[0.00800000000000],SOL[0.009932000000000],USD[92.725088140000000000000000] |
| 01530734 | 1INCH[1.000000000000000],AAVE[1.002481850000000],AKRO[24.000000000000000],ALPHA1[0.000000000000000],BAO[11.000000000000000],BAT[0.000000015000000s],CHZ[2.000000000000000],COPE[1.005133070000000],DENT[9.000000000000000],DOGE[1.000000000000000],ETH[0.000063250000000],GBP[0.000000010846913],GRT[1.000000000000000]<br>00],KIN[9.000000000000000],LINK[0.003569600000000],MATH[1.000000000000000],MATIC[2.004705230000000],RSR[9.000000000000000],RUNE[1.001784720000000],SECO[1.001741700000000],SRM[1.019233790000000],STEP[0.024694540000000],SXP[3.010130700000000],TOMO[1.000000000000000],TRU[2.000000000000000]<br>00],TRX[5.000000000000000],UBXT[5.000000000000000],USD[0.000000091006821],USDC[8845.491030990000000],USDT[1052.315910710000000] |
| 01530737 | BCH[0.095401750000000] |
| 01530739 | BAO[3.000000000000000],BF_POINT[400.000000400000000],BTC[0.000000040000000],FTT[0.000037710000000],KIN[5.403101300000000],MAPS[0.005366200000000],MNGO[0.003618500000000],OXY[0.002349700000000],USD[0.000000183191362] |
| 01530743 | SOL[0.153544170000000],USD[16.394994201757188] |
| 01530744 | FTT[1.000000000000000],NFT[516476049714942427s1],USD[0.000000142910680],USDT[207.612813443189800s] |
| 01530749 | BTC[0.187000000000000],EUR[0.000000001754849s4],LINK[0.091820000000000],LUNA2[0.005917738420000],LUNA2_LOCKED[0.013808056310000],LUNC[128.860000000000000],USD[2.434625408212835s],USDT[0.000000067735718] |
| 01530750 | USD[0.037115100000000] |
| 01530753 | USD[0.000000004000000],USDT[0.009203880000000] |
| 01530757 | BTC[0.000000004000000],SOL[0.000000006802040s0],TRX[0.000032000000000],USD[0.000001630956779],USDT[0.000000075643337] |
| 01530758 | AAVE[0.003494150000000],ALPHA[0.046418790000000],BTC[0.000003360000000],CRV[1095.726981500000000],ETHW[33.090679080000000],FTT[15.056998710000000],RUNE[9.515962820000000],SNX[0.019160250000000],SOL[0.001684140000000],SUSHI[0.003243950000000],USDC[13023.729551<br>060000000],USDT[2238.170651800000000],YFI[0.000031060000000] |
| 01530762 | USD[5.000002418709883s4] |
| 01530764 | TRX[0.000001000000000],USD[16.709103637484930],USDT[0.000000107670074] |
| 01530772 | ADABULL[0.000000032873850],ALGOBULL[0.000000085033115],ATOMBULL[0.000000052475278],BNB[0.000000010000000],BTC[0.000000899353s9],GRTBULL[0.000000010667361],LINKBULL[0.000000035694712],MATICBEAR2021[0.000000048492226],MATICBULL[0.000000076353442],SOL[0.000000094226214],THETABULL[<br>0.007297910331380],TRX[0.000018000000000],USD[0.004319994642413s],USD[0.453918020000000],VET[0.000000000000000000],XTZBULL[0.000000000204826700] |
| 01530773 | ETH[0.000000014879866],ETHW[0.000000014879866s],KIN[8.196801460000000],LINK[2.000000000000000],LINKBULL[0.000000010000000],LUNC[1731.000000000000000],MATIC[0.000000000000000],SOL[0.000000001000000],STETH[0.000083521465557],USD[0.002745044935747s3],USDT[869.998330367500000] |
| 01530776 | BLT[0.575632120000000],BTC[0.000000088680000],ETH[0.000015272047700s],ETHW[0.000015189610500s0],FTT[0.001001520456979s8],REN[0.006445837138660s0],SOL[0.000000015172440],USD[0.801018193406335],USDT[0.000000053087976] |
| 01530776 | ALGOBULL[998.1.000000000000000],BSVBULL[1500.000000000000000],DOGEBULL[0.049726400000000],EOSBULL[98.594000000000000],LTCBULL[5000.992020000000000],MATICBULL[4610.880490000000000],SUSHIBULL[996.390000000000000],THETABULL[16051.937332300000000],TRX[0.002600000000000],USD[0.038586<br>5896402054],USDT[0.000000037144165s],XRPBULL[1728.738400000000000] |
| 01530779 | BTC[0.000543047496797],USD[0.000252244371824],XRP[0.000000012092470] |
| 01530780 | BNB[0.000000004000000],BTC[0.000000060730000],BUSD[290.143789970000000],FTT[0.060449115960087],LUNA2[2.296189050000000],LUNA2_LOCKED[5.357774450000000],USD[0.200000012251726],USDT[0.000000017985272s9] |
| 01530786 | ATLAS[261.125000000000000],AURY[328.253088760000000],BTC[3.304081957827953s0],COPE[750.000000000000000],DFL[17690.000000000000000],ETH[0.658192000000000],FIDA[2981.692630000000000],FTT[75.600000000000000],GENE[190.100000000000000],GMT[1885.115108780000000000]<br>,KIN[19026202.400000000000000],LINK[516.975271000000000],MNGO[28741.615702000000000],MSOL[66.941388100000000],POLIS[2283.000000000000000],STETH[0.541158554025212],TULIP[165.116639000000000],USD[17419.179637358942284] |
| 01530793 | USD[30.000000000000000] |
| 01530798 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AVAX[0.006213160000000],BAO[3.000000000000000],DENT[6.000000000000000],DOGE[2.000000000000000],ETH[0.000000033349588],EUR[0.063078047435257],FRONT[1.000000000000000],FTM[0.000000047470068],GALFAN[0.003228100000<br>000],GRT[20.000000001237961s2],GRT[0.185206800000000],HXRO[1.000000000000000],INTER[0.002282200000000],KNB.000000000000000],NKJ[160.800654309478293s8],MATH[1.000000000000000],MKR[0.000000001369100],STETH[0.000000074330007],SUSHI[1.038650760000000],TOMO[1.00000<br>0000000000],TRX[8.000000000000000],TUL[6.819686146625330s0],UBXT[5.000000000000000],UNI[103.358175606915137],USD[0.224555563856500],USDT[0.172439143325282],YFI[0.000000031000000] |
| 01530801 | AAPL[0.000000085773424],BNB[0.000000037098849],BTC[0.000003103770000s],COMP[0.000000001432942],USDT[0.000000160950075],DOGE[0.000000009685194s0],ETH[0.000000015431801s8],ETH[0.000000070060884],KIN[1.940000000000000],LUNC[0.000000197673068s],SOL[0.000000009919019s],SR<br>M[0.000000092759330],USD[260.000000146478933],USDT[59.000000036396477] |
| 01530810 | IMX[18.200000000000000],TONCOIN[126.387180000000000],USD[209.091507000000000] |
| 01530811 | BSVBULL[997.800000000000000],SUSHIBULL[101979.600000000000000],TOMOBULL[14099.500000000000000],USD[0.049481312000000],USDT[0.000000091103272] |
| 01530816 | ETH[0.000507970000000],ETHW[0.000507969879884s9],USD[0.885049463200000],USDT[0.0067708960000000] |
| 01530819 | ETH[0.000000023290000],XRP[0.027445417469056s],ZAR[0.158097498085380] |
| 01530827 | TRX[0.000001000000000] |
| 01530828 | BTC[0.025044037451250s0],BUSD[100.000000000000000],CRO[1000.000000000000000],DFL[7470.000000000000000],DOGE[0.381800000000000],FTT[125.812479000000000],LUNA2_LOCKED[85.724391200000000],MNGO[13.407136000000000],RAY[0.831025000000000],SLRS[0.999800000000000],SOL[4.319660000000000],TRX<br>[0.000001000000000],USD[525.991175970500000s],USDT[0.246340650000000] |
| 01530832 | BNB[0.000000004786353],BTC[0.000000083334750],DOT[0.000000094764000],ETHW[0.000000083269s49],EUR[0.000000096925241],LINA2[0.013380866400000],LUNA2_LOCKED[0.036557592080000],MATIC[0.000000092870111],RAY[0.000000009151244s7],SOL[-<br>0.000000002843401],TRX[0.000000022620300s],USD[0.000000385448402s],USDC[121.893362330000000],USDT[0.000000036157431s],XRP[0.000000240013200] |
| 01530834 | AVAX[0.000000146151001],DOT[0.000000031338466],FTM[0.000000063856000],FTT[0.000000045330000s],GBP[93.608261926003718s],SOL[0.000411060000000s0],SUSHI[0.740270535263s1412],USD[0.000000184811864],USDT[0.000000014415304] |
| 01530839 | BTC[0.000001420000000],DOT[0.000791630000000s],ETH[0.000189000000000],GODS[44.797253630000000],IMX[7.990252830000000],RSR[703.193426610000000],SRM[0.012147420000000],SRM_LOCKED[0.060508300000000],SUSHI[7.501134760000000],TRX[0.000001000000000],USD[0.697589528945000s],USDT[0.00916167<br>4015624] |
| 01530841 | TRX[0.000057000000000],USD[468.798411768745854500000000000],USDT[208.831657708005585] |
| 01530842 | BTC[0.357462408003300s],FTT[360.000001063046] |
| 01530843 | ATOM[0.399539250000000],BTC[0.021125573541020],BUSD[622.241675610000000],ETH[0.068989494900000s],ETHW[0.068989494900000],FTT[1.099981571930830],IMX[0.097806830000000],LINK[0.699870990000000],LUNA2[0.249319804700000],LUNA2_LOCKED[0.581746211120000s],LUNC[4948.629948040000000],NEAR[1.89<br>9705120000000],RAY[0.158777500000000],RUNE[1.987775000000000s],RUNE7.400894000253618100000000000],USD[9.848040447462087s],USDT[0.000011159377600s70] |
| 01530845 | BNB[0.000000009348976],BTC[0.000000096091429s],CLV[0.000000078939223],DOGE[0.000000004854497s2],OKB[0.000000003008210321],TRX[0.000003000000000],USD[0.000001115934] |
| 01530848 | ATLAS[89.982000000000000],GT[7.798440000000000],TRX[0.000001000000000],USD[-29.385817670000000s0000000000],USDT[239.000000069754912] |
| 01530852 | APT[0.095888338773617s],BNB[0.009772363508592s],BTC[0.000000009295549],DOGE[0.993020168621635],ETH[2.215100180178640s8],ETHW[0.000000001786408],EUR[0.007647094202360s1],FTT[3.381730920176210s2],MANA[0.000000005409768s],MKR[0.000930000000000],NEAR[0.000000032068282],RAY[0.000000040000000s],SHI<br>B[0.000000058324000],SOL[0.015105256103818s1],USD[3973.373391078144111000],USDT[0.000012945301193] |
| 01530857 | AKR[0.000000000000000],AVAX[0.000010348520759s4],BUSD[0.000000060007060s0],DENT[3.000000000000000],ETH[0.000000009189210s],FTT[0.000000047885746s],KIN[12.000000000000000],MATIC[0.000000072386945],RSR[2.000000000000000000],SRM[0.000000071010000],TRX[2.003161030000000],USD[-<br>XTZ[0.000000000000000],USD[0.000000125160758202] |
| 01530861 | ETH[0.000000004347664s],FTT[0.000000018433390],NFT[423557087856583898s]1],SRM5.186310720000000000],USD[1.655536670000000] |
| 01530867 | BTC[0.000000106446602],FTT[0.000000064060000s0],ETHW[0.004964800000000s0],FTT[1.000000000000000],USD[288.899653871331800000000000] |
| 01530868 | ATOM[0.000000026255574],FTT[28.608980245466788s],USD[0.000000067094384],USD[0.000000065706789] |
| 01530869 | ETH[0.000000002806795s8] |
| 01530870 | BTC[0.0000000000016900] |
| 01530874 | LUNA2[0.327310202300000s],LUNA2_LOCKED[0.763723805300000s],LUNC[71272.485654300000000],USD[0.501075410000000] |
| 01530875 | KIN[6448463.680885940000000] |
| 01530878 | AUD[0.000430005297069s1],BAO[3.000000000000000s],BTC[0.000002120000000],ETH[0.000000080587619s0],ETHW[0.000000085076816s],KIN[2.000000001979006],SOL[0.000000096478058s],SPELL[0.000000060287239],TRX[1.000000000000000s],USD[0.000080108892526s],USD[<br>T[0.000000039651954] |
| 01530883 | TRX[0.0077700000000000] |
| 01530884 | DAI[0.000000046681200],FTT[0.019186860480240s0],SXP[0.000000004969046s],USD[0.000000069676735],USDT[1109.093689008433034s],XRP[0.189774761973904] |
| 01530893 | FTT[25.716456670000000s0],TRX[0.000002000000000s],USD[0.000000097135997] |
| 01530895 | EUR[1.592267550000000s0],SOL[455.105956020000000],USD[255.068412468017101s2],USDT[0.000000098792920] |
| 01530897 | BAO[1.000000000000000],FTT[11.739080985522591s09],KIN[4.000000000000000s],USD[0.000000011870660s],USDT[0.000000041222395280] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01530900 | TRX[0.9832018000000000],USD[0.0050609722000000],USDT[3.8463076124693060] |
| 01530906 | USD[0.0069296787000000] |
| 01530907 | AKRO[1.0000000000000000],BAO[12.0000000000000000],BNB[0.0000032300000000],BTC[0.0000000331632233],CHZ[0.0035972500000000],COMP[0.0000059200000000],DENT[2.0000000000000000],ETHW[0.1315970100000000],EUR[0.0050693285446084],GT[0.0002518400000000],HT[0.0001100400000000],KIN[6.0000000000000000],LUNA[24.8764028800000000],LUNA2_LOCKED[11.2001046700000000],MTA[0.0010808400000000],RUNE[0.0001535900000000],SNX[0.0002069000000000],STEP[0.0021555100000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000005668851511],USTC[2704.7813232400000000],DOGE[567.8920800000000000],SHIB[81922.1648624250585000],USD[0.1034431210775723] |
| 01530909 | |
| 01530910 | ETH[0.0120000000000000],ETHW[0.0120000000000000],EUR[0.6082509400000000],LTC[0.0900000000000000],USD[0.8313272209000000],USDT[71.4360025720000000] |
| 01530913 | USD[2.9300000000000000] |
| 01530914 | USD[-237.2779484797351689],USDT[262.2978217800000000] |
| 01530920 | AAVE[0.0010254256143338],AKRO[1.0000000000000000],ALPHA[1.0000000000000000],ATLAS[1672.2381806600000000],BF_POINT[200.0000000000000000],BTC[0.0000212300000000],DFL[358.5986597300000000],ETH[1.3569425100000000],ETHW[1.3571779200000000],FIDA[0.0000073700000000],FTM[837.9013392300000000],FTT[11.9781858772000000],GRP[3068.3693446554197390],GRT[153.8163832500000000],MX[84.4983567200000000],KIN[1.0000000000000000],MATIC[752.4938475800000000],POLIS[17.3076149800000000],SECO[1.0714115400000000],SOL[0.0016650000000000],SPELL[22.8731185000000000],SRM[0.0005761000000000],SUSHI[0.0085798000000000],USD[0.0000000060573902] |
| 01530921 | |
| 01530922 | BTC[0.0000116605938512],FTT[28.9994528000000000],SHIB[46900000.0000000000000000],SOL[24.6800000000000000],SRM[451.0000000000000000],USD[-339.4986845575757596],USDT[0.0000000060573902] |
| 01530923 | FTT[0.0001920418377600],USD[0.0000002880919605] |
| 01530924 | USDT[554.9634171700000000] |
| 01530926 | SRM[0.0422580900000000],SRM_LOCKED[0.1661011700000000],USD[0.0000005899378139],USDT[0.0000002886331210] |
| 01530933 | BTC[0.0001740000000000],ETH[0.0000001000000000],HOLY[1.0352728300000000],LINK[0.0000000980976000],RAY[0.0000000078016756],RUNE[0.0000000250223376],TRX[1.0000000000000000],USD[0.0002124491577305],USDT[0.0000001586101058] |
| 01530934 | EUR[0.0000001057570600],USD[0.6805199240589990],USDT[0.0000001376169840] |
| 01530936 | EUR[0.0000001045895220],TRX[0.0000300000000000],USD[0.0000005941010],USDT[0.0000005702201] |
| 01530938 | BLT[0.1616879700000000],USD[0.0022672403000000] |
| 01530951 | TRX[0.0011330000000000],USD[0.0000006221880000],USDT[23552.4900000000000000] |
| 01530953 | USD[0.0001217583032435] |
| 01530954 | TRX[0.0000020000000000],USD[0.0000000140356165] |
| 01530956 | ATLAS[8.8880000000000000],TRX[0.0000010000000000],USD[0.0037677774500000] |
| 01530960 | ETH[0.0063586000000000],ETHW[0.0063586000000000],USD[-0.4077565586468355],USD[0.0010000000000000] |
| 01530971 | EUR[0.0000001558810132],FTT[36.3472420600000000] |
| 01530974 | TRX[0.0000300000000000],USD[0.0054733100000000],USDT[0.0000000084579224] |
| 01530975 | BTC[0.0000000022386622] |
| 01530976 | AKRO[3.0000000000000000],ATLAS[0.0490800428330000],AVAX[0.0003221600000000],BAO[4.0000000000000000],BNB[0.0000507800000000],CHZ[0.1149388456333834],CRO[0.0022662595246616],CRV[0.0000000058720473],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[-0.0000000022784640],FRONT[3.0835622400000000],FTM[0.0000030007700000],GALA[0.0728493718279198],GRP[1.0013757000000000],HOLY[0.0000060000000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],KSHIB[0.0000003296262],LINK[0.0001301025112165],MANA[0.0000000021162352],MATIC[0.0121820042800000],REEF[1.5625726194240000],RSR[2.0000000000000000],SAND[1193.1990412348991953],SHIB[0.0000000089022352],SOL[32.4327185605101448],SRM[0.0000000075760000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0013698765175187],USTC[0.0000032900000000] |
| 01530979 | BTC[0.0000000020000000] |
| 01530983 | BNB[0.0000000394230000],DODO[0.0000001000000000],ETH[0.0000069242675411],FTT[0.0000000051935800],MATIC[0.0000001000000000],NFT[2940160821470417116][1],NFT[4225470460984494161][1],NFT[5713723682749903491],SOL[0.0000360011453227],USD[0.0151404440964962],USD[0.5485922208389075] |
| 01530986 | BTC[0.0000000439683011],FTT[0.0000000013429520],SOL[0.0000001000000000],USD[0.0001774354797307],USD[0.0000000068068934] |
| 01530987 | FTT[0.6000000000000000],USD[0.6472161610000000] |
| 01530991 | TRX[0.0000010000000000],USD[573.9856316720058181],USDT[8.4992706500000000] |
| 01530993 | ETH[0.0000000099951602],FTT[0.0000025200000000],NFT[4756451985007915181][1],NFT[5502022398374537311][1],USD[0.0000000011896800] |
| 01530995 | USDT[1.4910895750000000] |
| 01530996 | USD[0.0000000052650000] |
| 01530997 | BTC[0.0000000020000000],USD[0.0113138054400000] |
| 01531001 | BTC[0.0000000060676220],ETH[0.8878240826225200],FTM[0.7188400000000000],FTT[0.0000000079900100],LUNA2[0.0000000030000000],LUNA2_LOCKED[4.7802441710000000],LUNC[0.0000000097977952],TRX[0.0015690000000000],USD[259.4439314535204300],USDT[0.0093714488635141] |
| 01531007 | TRX[0.0000000020000000],USD[0.0108770162154890],USDT[0.0000004766812] |
| 01531008 | AKRO[117.2723998300000000],ALGO[1114.5405604100000000],BAO[7734.1672751000000000],BF_POINT[400.0000000000000000],BNB[0.0000000057860000],BTC[0.0501373300000000],CHZ[126.1792163900000000],CRO[1483.4565426000000000],DENT[696.3328226300000000],ETH[1.0839250300000000],ETHW[0.9787844200000000],GB P[515.5708101497215603],KIN[183994.6920441600000000],LRC[143.9595607300000000],LTC[2.1620683000000000],TCG2.1694672200000000],TOMO[1.0183330310000000],TRX[21.5659995400000000],UBXT[108.9930195200000000],USD[0.0000000961022241],XRP[15.4513197100000000] |
| 01531012 | BTC[0.0000000071182000],FTT[0.0229444700000000],TRX[0.0000020000000000],USDT[0.0000004992744] |
| 01531017 | USD[0.0000000020000000] |
| 01531022 | BTC[0.0000144000000000],EUR[0.0000000135171632],LINK[0.0138714399000000],TRX[0.0000010000000000],USD[-2.3975374045970279],USDT[376.7173914215641683] |
| 01531023 | NFT[3422470363109868816][1],NFT[4889929722663207000][1],USD[0.0494140518133000] |
| 01531026 | BTC[0.0000050600000000] |
| 01531027 | FTT[2.0659432732000000],SOL[0.0000000070000000],USD[0.0000000062221098] |
| 01531044 | BNB[0.0000000484259200],SOL[0.0000000100000000] |
| 01531046 | BTC[0.0000000035800000] |
| 01531052 | AAPL[0.0682101900000000],AMPL[2.1499631902994528],AUD[0.0000000037461938],BAO[1.0000000000000000],USD[0.0616516087815241] |
| 01531053 | FTT[0.0667070000000000],USD[0.0000001684290000],USDT[0.0000000362500000] |
| 01531055 | USD[-0.0000001000000000],USDC[137.0665279800000000] |
| 01531057 | ETHW[0.0009947700000000],FTT[0.1432611770591212] |
| 01531058 | BTC[0.0054696052296300],ETH[0.0641878474528600],ETHW[0.0638420805595600],EUR[0.0000986113759109],FTT[3.0499563400000000],SOL[2.2427652667310273],SPY[0.2333801048068200],USD[19.8752725700000000],USDT[358.6693702529173090] |
| 01531060 | ALPHA[0.0000000230000000],BTC[0.0173863000000000],ETH[0.3569040000000000],ETHW[0.3568396000000000],EUR[0.0329230610696594],FRONT[0.0000278600000000],LINK[70.6181226400000000],Q[7798.8983589200000000],SXP[0.0000275000000000],USD[2.9718215642551977],USDT[0.0000000072738770] |
| 01531062 | BNB[0.0000000088090643],FTT[0.0072377300000000],STEP[0.0346580000000000],TRX[0.0000010000000000],USD[0.0007320309541809],USDT[0.0073824190794466] |
| 01531064 | TRX[0.0001180000000000] |
| 01531066 | ETH[0.0000004966864],ETH[0.0000000947129700],ETHW[0.0000000055516375],EUR[0.0000000022373713],FTT[0.0000008795921],STETH[0.0000000045767549],USD[0.0419078870598057],USDT[0.0000000044962188] |
| 01531072 | FTT[0.0067948000000000],USD[-0.0018271446266444],USDT[0.0000000039024040] |
| 01531078 | ETH[0.0000000097178896],FTT[0.0223361791098210],LUNA2[0.0000000097600000],LUNA2_LOCKED[0.0177428278400000],LUNC[0.0000000079851216],USD[0.0073047011301331],USDT[0.0000000055583368] |
| 01531085 | CHZ[28530.0000000000000000],CRO[60.0000000000000000],EUR[290.0000129817628456],FTT[22.3000000000000000],LINA[101860.0000000000000000],MATIC[6.0000000000000000],RSR[36474.4500000000000000],SLP[554280.0000000000000000],USD[1.0309510584424116],USDT[2.0782194858772148],WAVES[177.5000000000000000],XRP[534.3000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01531089 | BTC[0.00000000004500000] |
| 01531091 | BTC[0.00310000000000000],ETH[0.023000000000000],ETHW[0.023000000000000],USD[0.02501008438590078],USDT[1.701404042671431436] |
| 01531093 | EUR[0.0024734000000000],MATICBULL[0.02062000000000000],USD[0.00176900177792253],XLMBULL[0.09305200000000000] |
| 01531094 | ATOM[0.00000001000000000],AVAX[0.000000010000000],BTC[0.000000075249500],ETH[0.0000000022080000],FTT[4.868776174615896],HBB[47.77070600000000000],LUNA2[0.0000000340736086],LUNA2_LOCKED[0.0000000795050866],LUNC[0.00000010000000],USD[24.908858629803175],USDT[0.0000000055000000] |
| 01531097 | GBP[0.03288283048668688],KIN2.0000000000000],USD[0.000000010383241] |
| 01531099 | ATLAS[3999.20000000000000000],AUDIO[499.90000000000000],BTC[0.497500008141540000],FTM[2264.000000000000000],SUSHI[35.992800000000000],TRX[0.000777000000000],USD[15353.3135759483517224],USDT[1740.2171410230102328] |
| 01531100 | USD[0.00000000098749416] |
| 01531101 | CEL[0.00158000000000000],USD[0.000000049241330],USDT[0.000000069112382] |
| 01531105 | AKRO[4.00000000000000000],ALPHA[1.00035032000000000],AUDIO[2.01102821000000000],BAO[9.000000000000000],BAT[2.00942373000000000],BTC[0.000000250000000],CEL[141.35556881000000000],CHZ[2.00000000000000000],DENT[5.00000000000000000],DOGE[5293.93683014000000000],ETHW[1.49746236000000000],EUR[0.6702880831832223],FIDA[3.05192883000000000],FRONT[2.00000000000000000],GRT[3.00000000000000000],HOLY[3.06266275000000000],HXRO[3.00000000000000000],KIN[8.000000000000000],MATH[1.00000000000000000],MATIC[26407.35670318000000000],RSR[4.00000000000000000],RUNE[1.00299310000000000],SUSHI[1.05389095000000000],SXP[1.020663766000000000],TOMO[1.00000000000000000],TRU[3.00000000000000000],TRX[4.0000000000000000],UBXT[6.00000000000000000] |
| 01531114 | TRX[0.00005100000000000] |
| 01531115 | SRM[0.00000001000000000],USD[-0.05245589401338],USDT[0.0088192531001864] |
| 01531120 | FTT[0.08141353486800000],LUNA2_LOCKED[0.00000004929264889],SLRS[6.55587376000000000],USD[0.0174055796470673] |
| 01531125 | BTC[0.00072014000000000],TRX[0.00000400000000000],TRY[0.000000017407591],USD[0.000151998671822],USDT[7295.7871929512228995] |
| 01531126 | ETH[0.00271122272920000],ETHW[0.0027112227292000],USD[0.00000000963773110],USDT[0.000000018658224] |
| 01531127 | USD[0.40103769426090073],USDT[0.000000016345472] |
| 01531130 | BTC[0.00000002225781040],USD[0.000000125378104],USDC[2966.52466357000000000],USDT[0.000000076409198] |
| 01531133 | BTC[0.00000367326740112],TRX[0.00011800000000000],USD[-0.0030256054013551],USDT[0.000000005328722O] |
| 01531134 | BTC[0.00000174077941000],NFT[3193516140978728890],NFT[3768367030431656585],PERP[0.000000019124000],TRX[0.000790000000000],USD[10.97936579986549611],USDT[0.0000000098496119] |
| 01531135 | BNB[0.00000000801460361],BTC[0.00000007510528284],ETH[0.41742844190706999],USD[0.0286733310148898],XRP[0.000000021619900] |
| 01531136 | BNB[20.47972353000000000],EUR[0.0000000800806800],FTT[153.09388844071461700],MATIC[0.000000003000000000],NFT[3095291481793845440],NFT[3983177027271594540],NFT[4688392589527271728],NFT[5181520091916446928],NFT[5205077139696722180],SOL[0.000000028717331],USD[0.000000023592440440],USDT[18.26397780137178O] |
| 01531140 | NFT[31157220958244517940],NFT[55072178468727425600],TRX[0.0001750000000000],USD[1.68531480693904030],USDT[0.0000000018823788O] |
| 01531144 | USD[16.35709168393473990],USDT[2.0357107891246300] |
| 01531147 | AXS[0.0000000098503232],BTC[0.000000038343096],CLV[0.000000035990098],ENJ[0.00000004848771],EUR[0.00000005133499220],SNX[0.0000000061175928],USD[0.00000009411976600] |
| 01531153 | TRX[0.0000010000000000],USD[0.000000017897958O2],USDT[0.000000008744485O] |
| 01531156 | BTC[0.000000006461000O] |
| 01531157 | BLT[0.00000018390151],CQT[0.00000003839464O],FTT[0.091342901829194600],LUNA2[0.00605019270700000],LUNA2_LOCKED[0.0141171163200000],SRM[0.0036790200000000],SRM_LOCKED[0.11807232000000000],TRX[0.0000500000000000],USD[1001.04917001529242900],USDT[243.9291658263137896],USTC[0.85643402303733670] |
| 01531160 | TRX[0.00015200000000000],USD[0.000000010343729600],USDT[0.000000021538144] |
| 01531165 | BTC[0.00038050000000000],USD[0.00000000265387O],USDT[2.026036176989732O] |
| 01531167 | APE[0.00000003568314O],BTC[0.012246200000000O],ETH[0.287961548142628],GRT[0.00000000667044O],USD[188.48158546003820570],USDT[0.000000063846580] |
| 01531169 | ALICE[119.98164000000000000],AMPL[275.94400183466667210],AUDIO[1799.72460000000000000],AXS[67.18957000000000000],CEL[399.93880000000000000],COMP[3.99931600000000000],CRO[12898.58016000000000000],DYDX[149.97705000000000000],ENJ[2173.66737800000000000],FTM[10598.33770000000000000],FTT[373.93916000000000000],GALA[2999.54100000000000000],HNT[224.97325000000000000],LINK[64.99005500000000000],LRC[1099.83170000000000000],MANA[3889.40483000000000000],MATIC[7199.26830000000000000],RUNE[349.94645000000000000],SAND[2962.54666100000000000],SHIB[1249.80870000000000000],SLP[39993.88000000000000000],SOL[586.76370000000000000],SPELL[59990.82000000000000000],SRME[2212.58534300000000000],TRX[0.000009000000000],USD[261.61749402655000000],USDT[0.06420127837835001] |
| 01531178 | USD[0.000000008829430] |
| 01531185 | KNCBULL[0.081630000000000O],MATICBEAR[2021[0.434268500000000O],MATICBULL[0.07073650000000000],SUSHIBULL[3.99750000000000000],USD[0.14533337057500O0] |
| 01531187 | BTC[0.00000003413196S],FTT[0.00000000534857830],SOL[0.000000003485708],SRM[0.06733968000000000],SRM_LOCKED[7.29374352000000000],USD[0.000000128499932],USDT[0.000000010102199] |
| 01531190 | FTT[0.0000004012320O],SOL[0.00129395000000000],USD[-0.00075137983363120],USDT[0.0019921677297377] |
| 01531193 | BTC[0.00000002329600O],ETH[0.00000005342800],ETHW[0.00000005342800],FTT[0.32215965422114S],SOL[0.00000004904614],SRM[0.58515044000000000],SRM_LOCKED[5.51643167000000000],UNI[0.000000098488000],USD[4.2496886230742231],USDT[0.000000063298405] |
| 01531196 | RUNE[0.00000005267345O],TRX[0.000000068983126O],USD[0.8377589900000000O],USDT[0.0000000600070787],XRP[0.000000055571698O] |
| 01531200 | ATLAS[451.19317713000000000],BTC[0.32950954000000000],ETH[0.02635568961000000],ETHW[0.000000000000000],FTT[2.00462094000000000],POLIS[3.93098555000000000],USD[-41.2369767203405639],XRP[27.98594915271842940] |
| 01531201 | BTC[0.00000008536187S],ETH[0.00000003506611S],ETHW[0.000000035066113],EUR[0.00000004362346],FTT[0.00000005036534],RUNE[0.00094930000000000],SLRS[0.000000038000000],SNX[0.000000038000000],SOL[0.00000005821180],SPELL[0.000000002373024],STEP[0.000000010785355],USD[0.02258887360246S],USDC[2473.48241822000000000] |
| 01531209 | BF_POINT[500.000000000000000],FTT[0.0026463800000000] |
| 01531213 | USD[25.000000000000000] |
| 01531218 | BTC[0.00000000484513554],CHZ[0.000000008013554],DENT[0.00000005459100],DOGE[66.51776843326598S22],HUM[0.00000059037797],LRC[0.000000016444725],MANA[0.00000000964798],RNDR[0.000001557775],SHIB[0.0000000479004447],ZRX[0.0000000879596880] |
| 01531219 | LUNA2[0.00758379088000000],LUNA2_LOCKED[0.01343621787000000],LUNC[1253.89917000000000000],TRX[0.000001000000000],USD[0.00927512700000000],USDT[0.0000000020872392] |
| 01531221 | AKRO[2.00000000000000000],AVAX[0.00004944000000000],BAO[7.000000000000000],BTC[0.211464829354284],DENT[2.00000000000000000],DOT[0.000162150000000000],ETH[1.51721922187824400],ETHW[1.02914076425153914],FIDA[1.02873297000000000],GBP[0.0007762056018192],KIN[9.00000000000000000],LUNA2[15.94530986500000000],LUNA2_LOCKED[7.1201579510000000],MATIC[0.018113800000000],RSR[1.00000000000000000],SOL[0.00002940000000000],SXP[1.00000000000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.0021220707580141],USDT[0.00024533213679] |
| 01531222 | ETH[0.57462229000000000],ETHW[0.22899093000000000],GBP[0.63819700993245387],LTC[1.38160451778899995],RUNE[179.87492400000000000],SNX[13.45510800000000000],SOL[5.82162240000000000],USD[-1.13404685718398867],XRP[152.00000000000000000] |
| 01531228 | BTC[0.00000007104102S4],USD[0.02395234726854190],XRP[0.00223430000000000] |
| 01531232 | BTC[0.0001002315000000O],FTT[0.0204311131139500],USD[2.442430085301324O4] |
| 01531240 | BCH[0.000938000000000O],LUNA2[0.3047829544000000O],LUNA2_LOCKED[0.7111602269000000O],LUNC[86367.130000000000000O],UNI[0.0088039500000000O],USD[3.63987166631083370],USDT[0.0073478800000000O],YFI[0.0000500700000000O] |
| 01531243 | AVAX[0.00000000465251S4],BNB[0.01000568000000000],ETH[0.00000000600000000],MATIC[11.64000000000000000],NFT[4880994459705103127],USD[0.24374292167400000],USDT[0.78944447215000000] |
| 01531245 | BTC[0.00161023000000000],COMP[1.000000000000000],DYDX[20.000000000000000],LTC[4.000000000000000],SNX[32.00000000000000000],USD[26.01298664747600029],USDT[0.000000128513395],XRP[10998.913360000000000O],ZRX[200.000000000000000O] |
| 01531248 | ENS[0.00000001000000000],MATIC[0.000000023365168],SGD[58.35234158000000000],TRX[0.00015327839452],USTC[0.000000044000000] |
| 01531253 | BTC[0.00000174701585122],FTT[0.00000004374995661],SOL[0.0000001000000000],USD[0.003647627569276],USDT[0.000000015304358] |
| 01531255 | 1INCH[0.00000681000000000],AKRO[3.00000000000000000],ARK[0.00000000476138],AXS[0.00000005740778O],AUDIO[0.003532000000000],BAO[8.00000000069682S3],BOBA[0.00000000029886O],BTC[0.00104606483505S8],DENT[6.00000000000000000],DOGE[1.00000000000000000],ETH[0.00001118658271],FRONT[1.00000000000000000],GRT[1.000000000000000],HNT[0.00000000779212214],KIN[3.00000000000000000],LINK[0.00000000701915860],LTC[0.00000000000000000],MAPS[0.000000091890000],MATH[1.00000000000000000],MEDIA[0.00000000342916514],REAL[0.00000000468330],RSR[4.00000000000000000],RUNE[0.00000006162649S2],SOL[0.010246210482035S9],SOS[253.0187369456800000O],SXP[1.00000000000000000O],TOMO[0.00014422883865S],TRU[1.00000000000000000O],TRX[6.00000000000000000],UBXT[4.00000000000000000],USD[0.93108842407431721],XRP[4.38164734861838941] |
| 01531258 | TRX[0.0001500000000000O] |
| 01531261 | TRX[0.0001220000000000O],USD[1.19488123900000000O],USDT[0.0000000096744810O] |
| 01531262 | ETHW[0.00000000085296480],TRX[0.0000070000000000O],USD[0.0000132419633952],USDT[0.0000046425335446] |
| 01531267 | TRX[0.0000010000000000O],USDT[0.0000000049046208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01531270 | ETH[0.000000009574275 4],LUNC[0.000000000069300000],USD[0.00000040 3016571 1],USDT[0.0000000072027353] |
| 01531273 | BIT[28.989679200000000 0],BNB[0.000000000 20000000000],BTC[0.000331 29142342 16],ETH[0.0008091734937570],ETHW[0.0008091650937570],FTT[2.8201981855197414],GBP[0.00000000464030000],LINK[0.0927065415033104],MATIC[0.1726602464895000],SOL[0.6709697550000000],SUSHI[0.0373661253271000],UNI[0.00000000188810 00],USD[9.5126670422675069],USDT[0.8815000225510940] |
| 01531284 | AVAX[2.6259108000000000],FTT[4.0000000000000000],SOL[11.08837075000000000],USD[1.0124493099419692] |
| 01531285 | BTC[0.0002583200000000],DOGE[17.26249961000000 00],EUR[0.000231201521 4696],KIN[2.000000000000 0000],TRX[89.6436141200000000],USD[529.8113814810751784] |
| 01531288 | TRX[0.0000000 1000000000],USD[0.0000000 06540529],USDT[0.0000000049338585] |
| 01531297 | ATLAS[580.0000000000000000],BTC[0.0025076600000000],EUR[0.0000233999089 92],FTT[9.3350550000000000],SOL[2.2664199900000000],SRM[53.7447346600000000],SRM_LOCKED[0.803473070000 0000],USD[0.0000000309689419] |
| 01531299 | BAO[1.0000000000000000],BF_POINT[20.000000035000000 0],GBP[1.2179516733132000],LINK[4.2408436918900000] |
| 01531300 | BUSD[452.9938652700000000],USD[0.0000000035000000],USDC[400.0000000000000000],USDT[0.0000000023470784] |
| 01531309 | FTT[0.0895525000000000],RAY[0.0000000027960000],USD[0.8643278797828592] |
| 01531311 | AKRO[1.0000000000000000],AUD[0.0000000687525932],BAO[10.0000000000000000],BICO[0.0006977831486650],CRO[0.0075433000000000],DENT[2.0000000000000000],DFL[6.0427018400000000],DOT[0.0001690100000000],ETH[0.5004828888350360],ETHW[0.5002726688350360],GRT[1.0001826000000000],KIN[44.4005554000000000],LUNA2[3.6790896220000000],LUNA2_LOCKED[8.2803164070000000],LUNC[801524.6764229700000000],MATIC[4646.3464894400000000],SHIB[75.7277415300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[0.0001439900000000],USD[0.0007403977285682],XRP[0.0320084100000000] |
| 01531315 | BTC[0.0692838100000000],ETH[2.9458145600000000],ETHW[2.6415601600000000],TRX[343.0000000000000000],USD[648.5844844],USDT[803.2696355108994864] |
| 01531319 | TRX[0.2000010000000000],USD[0.2327723460000000] |
| 01531320 | BTC[0.0000000164481 94],EUR[0.0000000006637 99],FTT[0.0041345059955078],USD[1.8276054930846221],USDT[0.0000001695 48659] |
| 01531321 | BTC[0.1770000000000000],CRV[54.9890000000000000],FTT[0.0986902000000000],USD[4.2816351227000000],USDT[0.0000000694 10460] |
| 01531328 | LUNC[0.00000010000000 00] |
| 01531329 | BAO[1.00000000000000 00],EUR[0.0000002007418 10],IMX[18.5953762300000000],KIN[1.0000000000000000],SPELL[3015.6702698113905450] |
| 01531330 | TRX[0.0000010000000000],USDT[1.0620377927500000] |
| 01531340 | BTC[0.0004834085576255],BULL[0.0000000090000000],ETH[0.0000000054344689],FTT[0.0000001285246 71],SOL[0.0000001000000000],SPELL[0.0000000092200000],USD[0.5510523831600239],USDT[0.0000000050358288] |
| 01531341 | USDT[3.2519088915000000] |
| 01531344 | ATOM[0.0000000388],AVAX[0.0000000000000000],BNB[0.0000000027468800],DOT[0.0000000000000000],FTT[25.0000000000000000],MATIC[0.0000000097953539],POLIS[15.2000000000000000],USD[0.0000001962605308] |
| 01531346 | AMPL[0.0000000023600],ATLAS[1689.6810660000000000],BTC[0.0194527366208000],BUSD[29.1960233700000000],CHZ[909.8271000000000000],COMP[1.4146311700000000],DOGE[734.8603500000000000],ETH[0.3249401025000000],ETHW[0.3249401025000000],FTT[4.8973000000000000],MANA[68.9868900000000000],SOL[0.909832287000000],SPELL[16007.1527700000000000],USD[0.0000001781394400],USDT[132.9019481252190400],XRP[0.0000000078750877] |
| 01531347 | USD[0.0001271637881856] |
| 01531360 | ALGO[500.0000000000000000],DENT[0.3308821900000000],DOT[3.9000000000000000],EUR[0.0000000135600000],FTT[1.0000000000000000],LINK[5.0000000000000000],MATIC[50.0000000000000000],SOL[1.0000000000000000],USD[856.3561373656682405],XRP[11000.4465970167803783] |
| 01531363 | BTC[0.0016999430000000],ETH[0.0009998100000000],ETHW[0.0009998100000000],NFT[5027254327919550795],USD[4.2256411822893400000000000] |
| 01531364 | BTC[0.0865800487911500],CEL[0.0000000081954600],ETH[1.0148097632680000],ETHW[0.0004333213480000],EUR[0.0000000088983393],FTM[0.0000000062255847],FTT[0.0000000032832768],LUNA2[0.0000000046000000],LUNA2_LOCKED[1.0470024010000000],LUNC[0.0000000057784400],MATIC[814.5013042494528205],RAY[0.0000000048811100],SRM[0.0000000000000000],SRM_LOCKED[0.0412119900000000],USD[15.7245411095028410],USDT[0.0000000033223961] |
| 01531376 | BNB[0.0000000047898000],ETH[0.0000000557608 18],EUR[0.0000170617698 19],FTT[2.5239236800000000],RAY[0.0000000043412608],SOL[0.0331556970004502],USD[20.4417957367696241],XRP[0.0000000010422600] |
| 01531378 | BNB[0.0000000071000000],GST[0.0700000000000000],SOL[0.0012567000000000],TRX[0.0015550000000000],USD[0.0000001068256050],USDT[0.0000000045695650] |
| 01531379 | AKRO[0.2010000000000000],AURYD[974755000000000000],BNB[0.0093123514000000],BTC[2.1027091590687590],COPE[1.7924249900000000],ETH[0.4355617237055003],ETHW[0.4328086527611216],EUR[0.0134935159757918],FTT[25.0804304138451085],IMX[0.0152125000000000],MATIC[29.6948738844806970],SOL[0.0995148298637130],SUSHI[0.4649530773979850],USD[7.8501537655717658],USDT[0.0081228855575661] |
| 01531387 | BAO[1.0000000000000000],BTC[0.0000000074000000],EUR[0.3193000000000000],FTT[0.0705211100000000],MATIC[591.7493729900000000],POLIS[14.4890343000000000],SOL[62.3119406370000000],USD[0.3596000795090161],USDT[0.0045074000000000] |
| 01531398 | GBTC[0.0054990000000000],TRX[0.0000020000000000],USD[0.0000000572168660],USDT[0.0000000099852992] |
| 01531402 | EMB[22425.9853429709587308],ETH[0.0000001000000000],LUNA[24.8490039080000000],LUNA2_LOCKED[11.3143424500000000],SOL[0.0000000042378741],SPELL[0.0000000001200000],USD[0.0349095673074160] |
| 01531404 | BTC[0.0005087492187450],DODO[0.0500000000000000],ETH[0.0029067000000000],ETHW[0.0023626174720462],FTT[0.0000000703966],NFT[351637251121208035][1],NFT[429679322851183602][1],NFT[562882677675041110][1],PERP[0.0595680000000000],SOL[0.0025000000000000],TRX[0.0000250000000000],USD[2.2590022596715351],USDT[0.0000000181135400] |
| 01531409 | ETHBULL[0.0000000025000000],FTT[0.0297589290955125],LINKBULL[0.7875300000000000],SOL[0.0078510500000000],USD[1.5424290074600608],USDT[1.8413403713556294] |
| 01531412 | BAT[1151.6518364400000000],CHZ[2.6897264900000000],DOGE[0.1579089000000000],ETH[0.0000292600000000],ETHW[22.4888796400000000],FTT[84.3362604700000000],HXRO[1225.3266176600000000],LINK[209.6711239200000000],SRM[554.2249502000000000],ZRX[978.4937119400000000] |
| 01531414 | BTC[0.0000009549805],LUNA2[0.0003402275000],LUNA2_LOCKED[0.0580504730800000],LUNC[0.0000000760000000],RNDR[0.0000000040634000],RUNE[0.0000000017826000],USD[2769.6300954067794708],USDT[0.0014249228929370] |
| 01531416 | SOL[0.0000000040135686],TRX[0.0012670000000000],USDT[1.6510290430467866],XRP[0.0760181600000000] |
| 01531419 | BTC[0.0109686221209500],DOT[3960.3155420243822734],ETH[0.1043936125156325],ETHW[0.1038289346851464],EUR[0.0000000729552 16],LUNA2[0.3518444946000000],LUNA2_LOCKED[0.8209704875000000],LUNC[0.0000000724209375],USD[0.0000000148282518],USDT[7.5282961411625847] |
| 01531421 | ALPHA[6622.5986633400000000],ATLAS[32520.3967839500000000],AUD[0.4105602443790812],BF_POINT[300.0000000000000000],BNB[0.2909342000000000],BTC[2.0478150900000000],ETH[11.0706752900000000],ETHW[10.1675057753799620],LINK[183.4206071500000000],MATIC[1441.3158058900000000],NFT[452412108579580058][1],NFT[503788897376516213][1],NFT[865398600001][1],SOL[1.4227807000000000],SPELL[142478.0009766548752352],USD[8866.1602684329110820],USDT[30.0000000054977540] |
| 01531426 | DOGEBEAR[2021][0.0054470800000000],NFT[324452315382592249][1],NFT[498116249694160922][1],NFT[532654279265109481][1],TRX[0.0000002500000000],USD[28.5853101864116960],USDT[0.0000000066748736] |
| 01531429 | ETH[0.0000000063430228],TRX[0.0000440000000000],USDT[1.7190130046885776] |
| 01531435 | ALGO[24.2673600000000000],LUNA2[10.0253359000000000],LUNA2_LOCKED[23.3924504000000000],USD[4.2900466670123873],USDT[0.0000000016242009] |
| 01531437 | ETH[0.0000000037604996],USD[1.0970417319762580],USDT[0.0054125012500000] |
| 01531440 | LTC[0.0000000647711 16],LUNA2[0.0000001114707 94],LUNA2_LOCKED[0.0000002603698518],LUNC[0.0024273000000000],TRX[0.0003300000000000],USD[0.0000001207865 41],USDT[0.0000000088264 50] |
| 01531442 | BTC[0.5352001000000000],FTT[0.0783830600000000],MATIC[8.5408000000000000],MNGO[30364.0214000000000000],USD[-3979.4268802587396694000000000],USDT[66156.7075190930654514],XRP[9998.1000000000000000] |
| 01531443 | BTC[0.2793046900000000],FTT[0.0000000160000000],KIN[1.0000000000000000],NFT[303163618975956553][1],NFT[444386688733682931][1],NFT[451647438895405249][1],USD[0.0000251657029547],USDT[8.1922287567051939] |
| 01531450 | USD[0.0000000083797745],USDT[0.0000000067912115] |
| 01531463 | FTT[0.0151000000000000],SUN[0.0029158000000000],TRX[0.5086000000000000],USD[6307.5727684436196741],USDC[2000.0000000000000000] |
| 01531464 | AKRO[20.0000000000000000],ALCX[0.0080000000000000],AMPL[0.0000000544973 3],ASD[0.2000000000000000],AUDIO[5.0000000000000000],BADGER[0.2000000000000000],BAL[0.8600000000000000],BAND[0.8600000000000000],BAO[60.0000000000000000],BNB[0.0000000022738763 6],BNT[2.7600000000000000],BRZ[16.0000000000000000],BTC[0.0000000350183 48],BULL[0.0001000000000000],C98[2.0000000000000000],CHR[18.0000000000000000],CITY[0.2000000000000000],COMP[0.0000000220000000],CONV[30.0000000000000000],CREAM[0.0100000000000000],CRO[10.0000000000000000],DAI[1.2000000000000000],DAWN[0.1000000000000000],DODO[0.4000000000000000],DOT[0.3000000000000000],DYDX[1.0000000000000000],ETH[0.0000000001344773],GODS[8.0000000000000000],HOLY[1.0000000000000000],HXRO[13.0000000000000000],JST[10.0000000000000000],KIN[10000.0000000000000000],KSHIB[60.0000000000000000],KSOS[430.0000000000000000],KSOL[1.0000000000000000],KUNCI[0.2000000000000000],LINK[0.0000000000000000],MKR[0.0000000000000000],MNGO[60.0000000000000000],PAXG[0.0000000000000000],PEOPL[230.0000000000000000],POLIS[4.0000000000000000],PROMD[0.1000000000000000],RNDR[2.0000000000000000],ROOK[0.1000000000000000],RUNE[0.1000000000000000],SAND[2.0000000000000000],SHIB[40.0000000000000000],SLP[90.0000000000000000],SPY[0.0000000200000000],STEP[1.9000000000000000],STETH[0.0000000009429427],SUN[26.4680000000000000],SXP[0.4000000000000000],TLM[18.0000000000000000],TRYBD[1.0000000000000000],UBXT[7.0000000000000000],UNI[0.0000000000000000],USD[0.0001667245245233],USDT[0.0002897817406704],XAU[0.0000000007000000],XAUT[0.0000000007000000] |
| 01531468 | FTT[0.0000007664422],USD[0.0546495291798972],USDT[0.0000001204140 17] |
| 01531468 | AUDIO[0.0000000250000000],BTC[2.3605032055322018],ENJ[0.0026300000000000],ETH[25.5495390038382664],ETHW[26.5499356756382664],FTM[0.0049430218727854],GBP[0.0000004868224 85],LINK[0.0008651685953135],SOL[0.0000001007158385],USDT[0.0022970491681445] |
| 01531470 | USD[4.7204385600000000] |
| 01531473 | ATLAS[0.0000000756790 23],GBTC[0.0000000882053 32],SAND[0.0000000466740500],TRX[0.0001190000000000],USD[0.0000154052087589],USDT[0.0000000984498864] |
| 01531477 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BTC[0.0575610400000000],DENT[1.0000000000000000],ETH[0.3032726200000000],ETHW[0.3030814900000000],KIN[4.0000000000000000],TRX[191.5584133700000000],UBXT[1.0000000000000000],USD[209.8939409690054849] |
| 01531478 | USDT[0.0000268535181025] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01531480 | AVAX[0.00246047723490068],BRZ[10.0000000000000000],BTC[0.24040000047096000],ETH[0.000939800000000000],ETHW[0.673939800000000000],TRX[0.000079000000000000],USD[901.884877303000000000],USDT[2.821894141995000000] |
| 01531487 | USD[0.00000003545721000],USDT[0.00000008126408000] |
| 01531501 | FTM[0.98347000000000000],USD[0.000000686906896],USDT[0.000000088822209] |
| 01531502 | BTC[0.00002293826300000],FTT[0.30649664000000000],USD[14.731798275271952900000],USDT[5.220363739232889000] |
| 01531503 | USDT[0.00019114326838100] |
| 01531506 | STEP[0.000000024196160],USD[0.02027064625000000] |
| 01531512 | USDT[0.000000066781250],ETH[0.000000139323300],EUR[1868.938479707514079200],FTT[0.0000000080085949],USD[0.00000027619158200],USDT[0.000000150153605000] |
| 01531517 | TRX[0.00077700000000000],USD[36.805380597438457100],USDT[74.098897770000000000] |
| 01531522 | ATLAS[69.98740000000000000],BTC[0.0009989200000000],ETH[0.0256533070368600],ETHW[0.0256533070368600],POLIS[3.39938000000000000],TRX[0.00000400000000000],USD[7.485471992400000000],USDT[2.473181571463916100] |
| 01531524 | ENJ[0.00000004760000],LUNA2[17.70000000000000000],LUNA2_LOCKED[41.3000000000000000],LUNC[3850868.940000009022043600],SGD[0.000000102650028],SOL[0.00000003682880000],USD[-0.196544436355456860],USDT[0.0000011798095633] |
| 01531525 | TRX[40.00000000000000000],USD[0.0416946100000000] |
| 01531528 | BTC[0.0061988240000000000],ETH[0.000000005400000000],FTT[0.99981000289926000],TRX[0.00090400000000000],USD[-0.000000002170111200],USDT[3.350000006926015200] |
| 01531533 | MNGO[9.14500000000000000],USD[0.05217934307500000] |
| 01531536 | ETH[0.037301589717050000],ETHW[0.037100295028700000],SPELL[1700.0000000000000000],USD[0.000021958154884800] |
| 01531537 | USD[0.00000018091172780],USDT[0.19749026304032700] |
| 01531539 | USD[0.00000081358383840],USDT[0.00000001811960690] |
| 01531540 | USD[0.00000015610700000],USD[0.00001789072826490],USDT[31.22788130919295160] |
| 01531541 | AKRO[3.000000000000000000],AVAX[19.1985058800000000],BAO[18.00000000000000000],BF_POINT[100.00000000000000000],BNB[1.210735200000000000],DENT[7.00000000000000000],ETH[0.894698000010774200],EUR[20.00443169003353355],GBTC[44.940645010000000000],GRT[1.003641230000000000],KIN[14.000000000000000000],LUNA2[2.4313275340000000000],LUNA2_LOCKED[55.4720496470000000000],LUNC[7.562416560000000000],NFT [341683072169079011],OXY[1.030666510000000000],RSR[1.000000000000000000],SNX[71.700157690000000000],STG[4481.502027380000000000],TRX[3.000000000000000000],UBXT[4.000000000000000000],USD[0.00000032600000000] |
| 01531551 | USDT[0.00028455815691150] |
| 01531555 | USD[394.433209419250000000] |
| 01531556 | ATLAS[3249.382000000000000000],LUA[257.50000000000000000],USD[0.889045248000000000],USDT[0.00000012299628000] |
| 01531557 | TRX[0.00001000000000000],USD[0.000354826211696600] |
| 01531558 | AUD[0.00000015842634440],SOL[0.00027861000000000],USD[0.658318152202308100],USDT[0.000000009785445000] |
| 01531564 | LINK[0.027860000000000000],RAY[0.135677450000000000],SUN[66610.849000000000000000],TRX[0.000077000000000000],USD[0.000177034635796],USDT[0.006079012847438400] |
| 01531569 | CQT[619.00000000000000000],FTT[0.00000007652602400],SOL[0.00848278000000000],USD[0.005650079797943400],XRP[0.0000000448684500000] |
| 01531570 | ATLAS[0.000000002553428000],BNB[0.000000003875505000],BTC[0.000000000768800000],EUR[0.0962991400000000000],FTT[0.0993350039498206000],SOL[0.00000000358812800],USD[0.000000007907981200],USDT[0.00000001066448963] |
| 01531573 | USD[26.462158490000000000] |
| 01531574 | XRP[675.672650000000000000] |
| 01531576 | ATLAS[33739.93600000106314746],AUDIO[0.00000000995083800],AXS[0.00000000922365300],BNB[0.00000001446090014],BTC[0.00000000610386600],DMG[200.000000000000000000],ETH[0.000000054954358],FTM[0.222198479702377300],FTT[0.000000000720308100],LINK[0.00000006786429800],LRC[0.000000004742845000],LUNA2[0.005300123125000000],LUNA2_LOCKED[0.0126969539600000000],LTC[0.00325400000000000],MANA[0.00000001718994200],MATIC[0.000000006815200],POLIS[2082.011960014823920200],RAY[0.000000130877320],RUNE[0.00000004168104000],SAND[0.084761957680006630],SOL[0.00000000226472820],TLM[0.00000006841656200],TRX[0.590031000722296168000],USD[0.000000000000000085.9781799028310350],USD[0.00000003627174200],USTC[0.75025928982762100],XTZ[BULL[8000.0000000000000000] |
| 01531577 | USD[0.0000002000000000000],USD[1.22990334565434733],USDT[0.00000000071317150] |
| 01531582 | EUR[0.00000001252607300],FTM[50.172247465756172800],LUNA2[0.0001478420074000000],LUNA2_LOCKED[0.0003449646839000000],LUNC[32.19290837000000000],MANA[2.050334690000000000],SOL[0.64527839246031580] |
| 01531598 | SOL[0.00000001781420000],USD[1.74682053783677560] |
| 01531600 | FTT[25.04120319750000000],TRX[0.000062000000000000],USD[1.00074359242390761],USDT[0.0002040902182827],XRP[1944.19363700000000000] |
| 01531604 | AVAX[0.00626770258514350],EUR[0.81314036300000000],JOE[0.110860493966339220],USD[0.449970531150000000] |
| 01531614 | BRZ[16.87240000000000000],BTC[0.000000005000000000],ETH[0.000702700000000000],ETHW[0.000700270000000000],TRX[0.00002000000000000000] |
| 01531622 | BRZ[16.94400000000000000],ETH[0.00079810000000000],ETHW[0.00079810000000000] |
| 01531626 | BTC[0.51964082000000000],C98[0.000000007968178],CHZ[0.000000002553940600],CRV[0.000000066548984],EUR[0.000000005882222600],FTT[0.000000064270800],LUNA2[11.06905512000000000],LUNA2_LOCKED[25.82779527000000000],SOL[0.00000000205880000],USD[0.0000777728665838] |
| 01531632 | FTT[0.00000000389329820],LTC[0.000000005079800],USD[13.93090539032302910] |
| 01531633 | TRX[0.00001000000000000],USD[0.00000001239427760],USDT[0.00000003612211600] |
| 01531635 | ATOM[0.00874573340028787],BNB[0.00000000898500000],CRO[0.00000003000000000],ETH[0.121027320740000000],ETHW[0.121027320740000000],GBP[0.00000027703432740],SOL[5.791768599636588800],SRM[0.02141732000000000],SRM_LOCKED[0.15596648000000000],USD[0.5290285950343935] |
| 01531639 | USD[0.00000006000000000] |
| 01531643 | USD[8.743516145363765500],USDT[2.98071695715400720] |
| 01531646 | TRX[0.00000200000000000],USD[0.00000012024824],USDT[0.00000000600285600] |
| 01531648 | EUR[2.00014615000000000] |
| 01531651 | 1INCH[28.00000000000000000],AAVE[0.000000005731168],ALGO[457.00000000000000000],APE[61.40000000000000000],ATOM[30.00000000000000000],AVAX[8.198778000000000],BAT[807.778556050000000000],BCH[0.000783510000000000],BNB[0.873965494739349000],BTC[0.039540227010340000],CEL[32.50000000000000000],CHZ[750.00000000000000000],COMP[4.29980000000000000],CRO[530.250732800000000000],CVC[2675.00000000000000000],DODO[1250.00000000000000000],DOT[78.10553769085013700],EN,JZ73.500591450000000000],ETH[1.453235600000000000],ETHW[12.884814837443709600],EUR[795.103160467512045],FTT[75.932933980000000000],GALA[840.00000000000000000],GM[1.197546478096153506400],GRT[781.00000000000000000],KNC[0.080262382012744800],LDO[45.00000000000000000],LINK[1.900000000000000000],LINK[12.19800000000000000],LOOKS[1.980224175000000000],LUNA2_LOCKED[2.795389742000000000],LUNC[225773.9210000000000000],MATIC[264.12164510623962250],MEDIA[6.70000000000000000],NEAR[201.30000000000000000],NEXO[121.00000000000000000],PEOPLE[2940.00000000000000000],RAY[0.594114800000000000],RSR[10820.00000000000000000],SAND[249.164219150000000000],SHIB[35200000.00000000000000000],SLRS[167.028366230000000000],SNX[149.023369968191060],SOL[46.174910726166438],SUN[17081.45000000000000000],TRX[1961.672730932153617],USD[-1.082243554929241635],USDT[-83.088199667504740],USD[0.00892741498395898],VETBULL[189.73396385000000000],WAVES[30.50000000000000000],XRP[2253.720170749793889],XRPBULL[2.512000000000000000],YFI[0.01400000000000000] |
| 01531653 | BRZ[18.15180000000000000],ETH[0.000202020000000000],ETHW[0.000202020000000000] |
| 01531657 | SOL[0.00000011350100],USD[0.000000001045990] |
| 01531658 | FTT[0.00000296106313900],USD[0.00000284536991],USDT[0.00000019517335660] |
| 01531659 | MOB[0.49470000000000000],REAL[0.99802000000000000],TRX[0.00001000000000000],USD[0.000193129047834670],USDT[0.00000018917440] |
| 01531662 | TRX[0.00000200000000000],USD[0.0000000660000000],USDT[0.00050000000000000] |
| 01531666 | FTT[0.000000032195540],USD[0.000000016644166],USDT[0.000000009162106] |
| 01531677 | AVAX[1.399797270000000000],BCH[0.000000084000000000],BTC[0.00754211443404681],FTT[3.221315299652446600],SOL[1.258821229000000000],USD[0.01747097705274100],USDC[5.679102560000000000],USDT[0.00000005253043500] |
| 01531680 | AUD[1861.255737350000000000],USD[-41.436295071456618600],USDT[400.325726944729636000] |
| 01531683 | USD[36.823843055740000000000000000000] |
| 01531684 | USD[0.000016474750000] |
| 01531685 | USD[0.068602205195845700],USDT[0.000000008809326500] |
| 01531692 | USD[0.000000005000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01531699 | USD[0.0000000019692306],USDT[0.0000000075424820] |
| 01531702 | BTC[0.0000000052409500],EUR[0.0002152633834216],FTT[1.4354950680000000],USD[0.0003108181491620] |
| 01531704 | BRZ[17.9720000000000000],ETH[0.0008040000000000],ETHW[0.0008040000000000] |
| 01531705 | TRX[0.0000510000000000],USDT[0.0000056766086292] |
| 01531707 | USD[0.0357490003626736],USDT[0.0000000060000000] |
| 01531713 | ETH[0.0000023000000000],ETHW[0.0000024197958669],USD[0.0000510242030080] |
| 01531714 | BRZ[17.7010000000000000],ETH[0.0004983100000000],ETHW[0.0004983100000000] |
| 01531717 | ETH[0.0000001000000000],USDT[0.0000000045776450] |
| 01531721 | ETHW[9.7930000000000000],LUNA2[1442.5093850000000000],USD[-0.2449044859207785],USDT[0.0000000095623374],USTC[204194.1755670000000000] |
| 01531723 | FTT[8.4580230000000000] |
| 01531725 | BULL[0.0500000000000000],DOGEBULL[1.2690000000000000],ETH[0.1709470000000000],ETHBULL[0.1812000000000000],ETHW[0.1709470000000000],GRTBULL[770.3977580000000000],LINKBULL[87.5000000000000000],MATICBULL[260.0000000000000000],USD[0.0361178448750000],XRP[0.0582480000000000] |
| 01531729 | DENT[1.0000000000000000],USD[30.0116028592147082],VGX[38.2291248100000000] |
| 01531746 | USD[0.0000000154565510],XRP[0.2202800000000000] |
| 01531747 | AAVE[1.0400000000000000],ATLAS[190.0000000000000000],BTC[0.0067000000000000],DOT[16.5994587400000000],ENJ[41.0000000000000000],ETH[0.4640000000000000],FTT[28.8998254031854000],LINA[659.9946000000000000],LINK[34.6000000000000000],MANA[21.0000000000000000],MATIC[277.0000000000000000],POLIS[76.39879400000000000],RUNE[2.7870000000000000],SAND[34.0000000000000000],SOL[9.3500000000000000],TRX[0.0000020000000000],USD[1.6615428327803684],USDT[0.0000002377654486] |
| 01531750 | BRZ[2646.7500000000000000],BTC[0.0037400000000000],FTT[8.4311840000000000],RAY[40.4178720000000000],SOL[26.4927000000000000],USD[0.0063871800000000] |
| 01531751 | TRX[0.0015540000000000],USD[0.0072444400000000] |
| 01531756 | SOL[0.2000000000000000] |
| 01531758 | BRZ[17.1840000000000000],ETH[0.0079880000000000],ETHW[0.0079880000000000] |
| 01531761 | SOL[0.0042863706232400],TRX[0.0002420000000000],USD[0.0044264000000000],USDT[0.0000000199860070] |
| 01531762 | AKRO[2.0000000000000000],ETH[0.0000001000000000],FIDA[1.0000000000000000],MATIC[0.0084535500000000],USD[0.0000001434645621],USDT[0.0000000045869696] |
| 01531767 | ETH[0.0000000863312081,DOGE[0.0000000473295986],ETH[7.4524564577197896],EUR[0.0000000132084201,FTT[0.0000000042858848],LUNA2[1.2550224000000000],TRX[0.0000000404957551],USDT[0.0000000011520087],XRP[0.0000000210908667] |
| 01531768 | AAVE[0.0000000835954761,AKRO[0.0000000005640000],ANC[0.0000000027320000],APE[0.0000007259868001,ATLAS[0.0000004737045],AVAX[0.0000000093997609],BNB[0.0000000079545984],BTC[0.0000000499634599],CONV[0.0000000902786561,CTX[0.0000000027600001,DMG[0.0000000036094860],DOGE[0.0000000084496361,ENJ[0.0000000317745641,ETH[0.0000213854821846],EUR[0.0000000057100538],FTM[0.0000000594087191,GALA[0.0000000003229827],HUM[0.0000000044626293371,JOE[0.0000000027792166],KIN[0.0000000019397791,KSHIB[0.0000000072240000],LINK[0.0000000042257656],LOOKS[0.0000000046450011,TC[0.0000000011771233],MAPS[0.0000000011586780],MATIC[0.0000000052244418],RAY[0.0000000567779801,RUNE[0.0000000017780365],SAND[0.0000000233420685],SHIB[0.0000003949376],SLP[0.0000009366229621,SOL[0.0000003829738811,SPELL[0.0000001228867571,STG[0.0000000896184981,TRX[0.0000000620301741,USD[0.0000382399560854],USDT[0.0000000133432955],XRP[0.0000000054526300] |
| 01531769 | TRX[0.0001190000000000],USD[0.0000000139767656],USDT[0.0000000335311316] |
| 01531773 | SOL[0.0000000047460000],USD[17.1797815932200129] |
| 01531777 | BRZ[17.8898000000000000],ETH[0.0025708000000000],ETHW[0.0025708000000000] |
| 01531777 | NFT [310036551148227243]{1},NFT [313009730949551442]{1},NFT [351111879302840942]{1},NFT [388871303335037535]{1},NFT [433089135977766786]{1},NFT [444293178305276571]{1},NFT [497467819209754177]{1},PRISM[8428.9001000000000000],SOS[90000.0000000000000000],USD[0.0472431110345019],USDT[0.0000000075000000],XRP[0.5403740000000000] |
| 01531780 | 1NCH[0.4194000000000000],ALGO[19138.2310000000000000],BNB[24.3500000000000000],BTC[2.0000345000000000],CRV[4199.7550000000000000],DOT[1162.9000000000000000],DYDX[0.0142800000000000],ETH[0.0035223000000000],ETHW[0.0037303449613886],FTT[0.0958705399791274],LINK[956.2863600000000000],MATIC[6851.62940000000000000],SNX[3016.5706600000000000],SRM[0.0164000000000000],SUSHI[88739.2863000000000000],UNI[1091.5405600000000000],USD[5.6882342906734802],USDT[0.0000000075000000],ZRX[0.4492000000000000] |
| 01531781 | SOL[0.0000000043551000],USD[0.0229903618250000],USDT[0.0870281452073491] |
| 01531782 | ETH[2.3400862100000000],USD[0.0000069131837621] |
| 01531785 | FTT[0.0011667197622000],USD[0.9447693351058302],USDT[0.0000000090549332] |
| 01531788 | EUR[0.3882190763414324],NFT [336733488980075394]{1},USDT[0.0000000141783820] |
| 01531795 | USD[0.0000000082820956],USDT[0.0000000077630057] |
| 01531802 | BRZ[17.7567000000000000],ETH[0.0008994300000000],ETHW[0.0008994300000000] |
| 01531803 | USD[30.0000000000000000] |
| 01531807 | ATLAS[0.0000000050000000],ETH[0.0000001000000000],FTT[0.0000000021841252],SOL[0.0000000021222198],USD[0.0000000058983680] |
| 01531812 | BNB[0.0000502000000000],USD[3381.3276543774149212] |
| 01531816 | BRZ[17.8540000000000000],ETH[0.0003505000000000],ETHW[0.0003505000000000] |
| 01531819 | MER[0.3829010000000000],TRX[0.0000010000000000],USD[0.0001246672224192],USDT[0.0000000019485244] |
| 01531820 | AURY[5.0000000000000000],FTT[0.9998200000000000],MAPS[36.0000000000000000],MCB[2.0095680000000000],USD[19.7994856668150000],USDT[0.0037265199414985] |
| 01531824 | BRZ[18.1500000000000000],ETH[0.0003012500000000],ETHW[0.0003012500000000] |
| 01531825 | BNB[-0.0007347604429183],ETH[0.0000038095881001],ETHW[-0.0007516837068942],EUR[0.0000000061423555],FTT[0.0000000006929304],USD[0.0191428009024058],USDT[1.4340823127453206] |
| 01531835 | ATLAS[0.3850000000000000],FTT[0.1094458300000000],POLIS[0.0025000000000000],USD[0.0000000467187550],USDT[0.0000000006088725] |
| 01531839 | BTC[0.0000000374354921,DYDX[10.3000000000000000],ETH[0.0000000204401321,GBP[0.0000000029609501,RUNE[0.0000000381990801,SNX[26.5047246061576400],SOL[0.0000000057573464],SRM[25.0092651200000000],SRM_LOCKED[0.1927103200000000],USD[0.0000001502372603],USDT[0.8615181971178309],XRP[226.85739375000000000] |
| 01531840 | USD[25.0000000049566114] |
| 01531841 | USD[0.0777140393500000],USDT[0.0000003189593] |
| 01531847 | AUD[0.0000001407060,BTC[1.0390297102064800],CAD[0.0000000044122546],ETH[11.3186251852636300],ETHW[11.2869800916917314],EUR[0.0000054190325451],FTT[0.0000093985789287],MOB[0.0000000661475371,USD[0.0000001128603561,USDT[0.0000085899000] |
| 01531849 | GBP[0.0000000075098262],USD[0.0000000389117] |
| 01531850 | USD[0.0000414858117840],USDT[0.0000000021670040] |
| 01531851 | USD[0.0028326195000000],USDT[0.0000000447443508] |
| 01531852 | ACB[1.6234435000000000],TRX[0.0000340000000000],USD[0.0000000181251850],USDT[0.0085250080822352] |
| 01531854 | BTC[0.0000926350100000],BNB[0.0042248281322100],BTC[0.0000000446400000],ETH[0.8890087107365800],ETHW[0.7090000498658001,LINK[0.0000000044000000],LUNA2[0.0003060697598000],LUNA2_LOCKED[0.0071416277300000],LUNC[66.6473340000000000],MATIC[1.0607744400000000],SOL[3.8334095000000000],UN[0.0000000166762800],USD[0.8141377102150694],USDT[0.0000000011496738] |
| 01531855 | USDT[0.0000000000000000] |
| 01531857 | USDT[0.8082696909846140] |
| 01531858 | BTC[0.0000926350100000],ETH[0.0000001000000000],EUR[0.9491533350443205],FTT[0.0412209761282418],USD[0.9582862835584209],USDT[0.0028260108098307] |
| 01531859 | DOGE[0.6211785008315500],ETHW[0.0063440000000000],FTT[45.2879000000000000],GST[0.0600000000000000],NFT [311086040036862131]{1},NFT [362582812517505082]{1},NFT [394718425736683427]{1},NFT [444802443597498667]{1},NFT [498884052861205676]{1},TRX[0.0000100000000000],USD[0.1985014714726013],USDT[0.0026416414647287] |
| 01531861 | ATLAS[889.9100000000000000],LUNA2[0.1665937077000000],LUNA2_LOCKED[1.7420519850000000],LUNC[162572.3517084000000000],RNDR[16.5000000000000000],USD[0.1359725880750000],XRP[-3.4182034650893887] |
| 01531865 | BTC[0.0000012400000000],ETH[0.0000080700000000],ETHW[0.8844849200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01531866 | ALTBULL[3.64700000000000000],BNB[0.24000000000000000],BTC[0.00366807000000000],C98[25.00000000000000000],ETH[0.39326391720000000],ETHW[0.39326391720000000],FRONT[80.00000000000000000],FTM[31.00000000000000000],FTT[16.72648723000000000],LTC[1.93899372000000000],RAY[56.73084877000000000],REEF[12.30000000000000000],RUNE[0.06108355000000000],SXP[43.40000000000000000],TRX[925.00000000000000000],USD[4.08631987782342071],USDT[0.00000076853670],XLM[ULL[66.90000000000000000],XRP[650.75000000000000000] |
| 01531869 | BTC[0.00000000999733100] |
| 01531871 | BTC[0.00000009331156000],FTT[28.21909764062074465],USDT[0.00000000028346810] |
| 01531874 | ALEPH[20.00000000000000000],ATLAS[41.35552161000000000],AVAX[0.11455063365306684],BRZ[0.00000000073322954],FTT[0.30189015157714330],KNC[0.99980000000000000],RSR[429.91400000000000000],SOS[799860.00000000000000000],USD[0.00000001223635],USDT[0.01747231634422133] |
| 01531880 | LTC[0.00000000936100],TRX[0.00011700000000000] |
| 01531883 | XRP[6.58500000000000000] |
| 01531885 | BAO[1.00000000000000000],BTC[0.00000290000000000],ETH[0.00002775000000000],ETHW[0.00002775000000000],KIN[1.00000000000000000],SRM[0.00005020000000000],USD[0.00029441124623  5] |
| 01531887 | BCHBULL[58802.51744000000000000],BNB[0.01000000000000000],BTC[-0.00005449500451090],BULL[0.00090818240000000],DOGE[0.75268000769285050],DOGEBULL[24438.72576201100000000],ETHBULL[29.23380813000000000],USD[-0.36658662435441216] |
| 01531888 | ATLAS[0.01792988891762250],BTC[0.00000210400000000],DOGE[5238.38767764000000000],LINK[81.09412495018160010],MATIC[0.32163275076995190],UNI[0.02727406000000000] |
| 01531896 | AXS[0.00000005270912600],BNB[0.00000000547662000],BTC[0.00000000897080000],ETH[0.00000011840316000],ETHW[0.00000130809600000],FTT[10.09963140000000000],LTC[0.00000000609570300],USD[0.00000614734698],USDT[0.00000001441045420] |
| 01531900 | AKRO[2.00000000000000000],BTC[0.00000022000000000],DENT[2.00000000000000000],GBP[0.00000009712066700],KIN[3.00000000000000000],LDO[0.00284030000000000],LINK[0.00108934000000000],RSR[1.82314141256000000],SOL[0.00013670000000000],USD[0.01355274333361506],USDT[0.00000000080071309] |
| 01531901 | MPLX[20.00000000000000000],TRX[0.00005500000000000],USD[0.62155103703033358],USDT[0.00000107394036002] |
| 01531906 | FTT[0.02370367364750001],LTC[0.00000000651290000],USD[0.15384576688217628],USDT[0.00000002678428] |
| 01531909 | AKRO[3.00000000000000000],ATLAS[0.20845388893263370],AUD[0.14697728340673150],AUDIO[0.00009120000000000],BAL[0.00004854000000000],BAO[2.94421051581793090],BF_POINT[700.00000000000000000],BTC[0.00001234276822500],CRO[0.00000085120000000],DENT[3.00000000000000000],ETH[0.00000009144732400],FIDA[1.05049975000000000],FTM[0.30000000000000000],GALA[0.50308508148353440],GOD[0.00000000267499024],HNT[0.00000000000000000],KIN[7.00000000000000000],POLIS[0.00000015882222000],RAY[0.00000080697719],RSR[3.00000000000000000],SAND[0.00000003772474400],SOL[0.00000099760115],SXP[1.03482509000000000],TRX[633.00000000000000000],EUR[0.00000000806221500],LTC[0.00000000000000000],SLP[0.00000000000000000],USD[0.00000002833334003],USDT[0.00000002818193903] |
| 01531911 | BNB[0.00000076700000000],EUR[0.00000000806622510],LTC[0.00000020000000000],SOL[0.00000000028723876],TRX[0.00001000000000000],USD[0.00000042833334403],USDT[0.00000002818193903] |
| 01531912 | GBP[0.00029184506854200],USD[0.00000013344870T],USDT[0.09751400293004004] |
| 01531915 | AVAX[0.00000009628175],ETH[0.00800010000000000],ETHW[0.00080000783072120],EUR[0.70560000000000000],LOOKS[0.00000001000000000],LUNA2[0.06887189437000000],SOL[0.06000000000000000],USD[6.73181495422033174],USDC[700.00000000000000000],USDT[0.00000001150087] |
| 01531917 | USD[0.00000053782700] |
| 01531918 | RUNE[2.89942000000000000],SOL[0.19996000000000000],USD[7.37050000000000000] |
| 01531921 | ATLAS[1889.62400000000000000],USD[0.04014986567500000] |
| 01531922 | BTC[0.00000008000000000],FTT[-0.00000000002433631],USD[-0.00694462928141916],USDT[0.00733628713358809] |
| 01531924 | USD[25.00000001937931162] |
| 01531925 | USD[0.29713213000000000] |
| 01531926 | ADABULL[3.00724640000000000],ALGOBULL[5746.57000000000000000],ALTBEAR[415.27000000000000000],AXS[0.09859400000000000],BEAR[1612.35000000000000000],BNBBULL[0.00379655000000000],BULL[0.01066137650000000],DOGEBEAR2021[0.55807000000000000],DOGEBULL[0.33257154000000000],ETHBULL[0.00926380000000000],LUNA2[0.00000053834277190],LUNA2_LOCKED[0.00001256133134001],LUNC[1.17225272388686848],TOMOBULL[3657774.99900000000000000],TRX[0128.90157035000000000],USD[0.00000028479701],USDT[1336.38084083087637366],VETBULL[729.13804640000000000] |
| 01531936 | BTC[0.00009384400000000],EUR[590.65475427000000000],TRX[0.00000100000000000],USD[0.89425540875000000],USDT[1336.35640000070519448] |
| 01531938 | USD[5.00000000000000000] |
| 01531941 | AUD[0.00000002069076 1],BNT[-0.00000000450997502],BTC[20.00000000781781196],DOGE[0.00000000813651987],DOT[0.00000001365187],DYDX[0.07639000000000000],ETH[1.80000000000000000],LUNA2_LOCKED[9942.99894900000000000],LUNC[3837.82002600000703499],RUNE[0.00000005291342],SRM[80.77336059000000000],SUSHI[0.00000382653440],TULIP[1306.01727550000000000],USD[-213.79301401460473322],USDT[11.25252537972972273],WBTC[0.00000080000000000],XRP[0.00000000984665360] |
| 01531942 | USD[0.16868651000000000] |
| 01531949 | USD[137.03438129000000000000000000] |
| 01531956 | FTT[9.90000000000000000],USD[0.35398545000000000] |
| 01531957 | ATLAS[0.00000008852734],GRTBULL[1502.46825003667720080],MNGO[0.00000000014702115],OXY[0.00000005800000000],RAY[0.00000007863840],SOL[0.00000009398565],TRX[0.00001000000000000],USD[168.43979281180661 87],USDT[0.00000070283307357] |
| 01531961 | BNB[0.00540761000000000],GBP[0.41830000000000000],PERP[0.08015131000000000],RSR[0.92800000000000000],TRX[0.00001000000000000],USD[3.02962741158355 67],USDT[0.22635233500000000] |
| 01531962 | AVAX[0.00000003739741350],BNB[0.00000005886060],ETH[0.00000005880696],ETHW[0.00000001894200],FTM[0.00000000961169000],LUNA2[0.00000006500000],LUNC[9723.03877377379300],USDT[0.00000000029517707] |
| 01531963 | TRX[0.00002000000000000],USD[0.00000547649899896] |
| 01531966 | AKRO[1.00000000000000000],ANC[0.00000009260000000],AUDIO[1.00000000000000000],AVAX[0.00000000000000000],AXS[0.00000094600000000],BF_POINT[500.00000000000000000],BNB[0.00000002553241 6],BTC[0.00000009640000000],CRO[0.00000000922286664],DYDX[0.00000006797102],ETH[0.00000001662486 3],ETHW[1.41589807902463 37],EUR[49.94193290022428 34],FTM[0.00000033560846 62],FTT[0.00000003373666 4],FXS[0.00000002306270 0],GMX[0.00000000022362 020],HOLY[0.00000003018000 0],LDO[0.00000000008027182],LINK[0.00000074775000 00],MAJA[0.00000001641544],MATIC[0.00034127780383 80],NEAR[51.96141874020000],REN[0.00000054960000],RUNE[0.00000008583892],SAND[0.00000005960160],SHIB[0.00000003562000],SOL[0.00000002427404],SPELL[0.00004362683],SUSHI[0.00000002137375 7],TRX[1.00077700000000000],USDT[0.00000003810171 3],USTC[0.00000000082978591] |
| 01531975 | BTC[0.00000007201690 0] |
| 01531977 | FTT[0.00000002686798 4],LINK[0.00000000688834 51],SOL[0.000000001240 90 40],USD[0.00000570466538 4] |
| 01531979 | GBP[0.00151368382598 83],MATICBEAR2021[0.00000000940000 00],MATICBULL[0.00000000669630 00],TRX[0.00011300000000000],USD[0.29026304905380 41],USDT[0.00000000775988 46],XRPBULL[10.35025734000000000] |
| 01531980 | RUNE[8.10374295000000000] |
| 01531985 | 1INCH[67.94622086787641 04],AAVE[0.75348686328991 00],ALGO[15.06696798908125 00],ATLAS[259.58697200000000 00],ATOM[7.31891714371376 00],AVAX[8.79669206856579 60],AXS[1.5392275856967550 0],BAT[13.752346250000000000],BUSD[13.75234625000000000],CHZ[69.98068000000000 00],CRO[59.98777800000000 00],DAI[0.02994643556380 00],DOT[23.264248725506530 0],DYDX[10.4995635000000000],ENJ[20.00000000000000 00],ETHW[0.45252491520011 00],FTM[212.89124094730896 00],FTT[10.21863166568016 25],GALA[749.92809000000000 00],GMT[12.29506108918507 00],GRT[123.45779956326904 00],KNC[0.00000001208800],LDO[16.99877240000000 00],LINK[31.301345848822950 0],LTC[1.30846270692981 00],LUNA2[0.08930858780000 00],LUNA2_LOCKED[0.20838733710000000],LUNC[0.00000001172980 0],MATIC[85.34271410725070 0],MKR[0.10542226064830 00],OMG[8.31706592680887 00],OXY[1229.9563500000000 0000],RAY[82.41833352967630 00],RUNE[0.00000004664400],SAND[27.99580960000000 00],SLP[609.51810400000000 00],SNX[13.04675740479154 0],SOL[0.50632558633259 00],SUSHI[12.01151188640514 00],TLM[395.98079400000000 00],TOMO[0.00000009447630 0],TRX[295.44988803995204 19],TRYB[135.33871443839585 72],UNI[9.96755528785019000],USD[6761.19103085171196500],USDT[0.00000000000000] |
| 01531988 | BCH[0.00000000104615],USDT[0.00000001236460 0] |
| 01531989 | USD[0.00780026829437 8] |
| 01531991 | PRISM[690.00000000000000000],SPELL[1000.00000000000000000],USD[0.1235069743422441] |
| 01531992 | AAVE[0.00000009784400],AMPL[10.89661497013861 13],BNT[0.00000000043040],BTC[0.00025755063371 50],CEL[0.00000003720815 5],FTT[0.07999755135326 47 2],GRT[0.00000008877804],RAY[12.66843725698144 30],SOL[0.00000001239790 96],USD[12.32.59301701344474 78],USDT[188.20580542903456 56] |
| 01531995 | BTC[0.00000008500000 00],CEL[0.00642000000000000],ETH[0.00000000000000000],TRX[0.00000300000000000],USD[99.31538923550000000],USDT[0.00000001111326 48] |
| 01532000 | USD[10.00000000000000000] |
| 01532001 | DFL[34340.000000000000000],EUR[0.00000003542438 0],USD[34.38909827250000000],USDT[0.00000005102872 4] |
| 01532011 | AUDIO[99.99983510000000000],BAT[125.73819333000000000],BTC[0.00000000195446 00],CEL[80.00027377934 1200],DOGE[8.89901435854900 00],DOT[56.704638110844590 0],ENJ[100.00000000000000000],ETH[0.00000005513364 4],ETHW[0.00000002505900 0],FTT[25.15515914271112 200],GRT[32.92857061073674 00],KIN[779498.98744927 65636 500],LINK[7.05628704534432 00],MATIC[109.76599963355020 0],PAXS[15.59284917422567 00],SAND[100.00000000000000000],SOL[22.4291289113930200],SRM[92.55616322000000 00],SRM_LOCKED[5.35160604000000000],USD[4.22296585827696 00],USDT[0.00000133288668 0],XRP[105.53073863206 0900 0] |
| 01532015 | BF_POINT[20.00000000000000000],BTC[0.00000004471886 00],ETH[0.00000001430517 6],FTT[0.00000000320158 40],USD[70.11015042404565 47],USDT[0.00000007041612] |
| 01532016 | RUNE[0.08826400000000000],TRX[0.00188983290047 36],USDT[0.00000013707060 00] |
| 01532029 | BTC[0.00000000657000000],TRX[0.57682500000000000] |
| 01532031 | USD[0.00000000000000000] |
| 01532037 | TRX[0.00000000618356 0],USD[-0.02239514487429 07],USDT[0.03205000000000000] |
| 01532039 | ATLAS[0.00000008297045],BNB[0.00000009885025 0],EUR[0.00000028604784 00],FTM[0.00000079309618 00],HNT[0.00000003259303 7],LINK[0.00000083795272],TRX[0.00000100000000000],USD[-0.51124216826905 48],USDT[0.69094058067170 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01532045 | RSR[98183.681892580000000] |
| 01532053 | ABNB[0.000000028000000],BTC[0.000000084520921],CHF[0.000000084634080],ETH[0.000000001465802],ETHW[0.000000067740762],EUR[0.000026277218419],PYPL[0.000000008000000],USD[0.000392105356046] |
| 01532055 | AVAX[0.000000085881638],COPE[0.000000022685736],DENT[0.000000017700000],ETH[0.000069646983885],ETHW[0.000000057092210],FTT[0.000000127397148],GODS[0.000000010546692],LINK[-0.000000092000000],LUNC[0.000000141359933],NFT [436411523706890761][1],SOL[0.000000002558594],USD[-0.000122065647135],USDT[0.000000051135993] |
| 01532057 | ADABULL[1.857001785000000],SOL[2.860000000000000],USD[0.221962514875000] |
| 01532058 | ALPHA[1.000000000000000],BAO[1.000000000000000],BAT[2.000000000000000],CHZ[1.000000000000000],EUR[0.077622658262139],KIN[4.000000000000000],MATIC[0.000576240000000],RSR[2.000000000000000],RUNE[0.000591010000000],STETH[0.000000036187310],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.324437063271686
3],USDC[50140.572919610000000],USDT[0.000000094541051] |
| 01532061 | BTC[0.075258770473873] |
| 01532062 | FTT[0.076223515465335
30],SOL[0.000000116922300],USD[0.000000027006592] |
| 01532071 | DFL[159.971500000000000],DOT[0.699867000000000],ETH[0.010998860000000],ETHW[0.010998860000000],RUNE[0.063000000000000],SOL[0.000000041924000],USD[1.046137958060000],USDT[0.000000051993181] |
| 01532076 | LUNA2[0.036559646510000],LUNA2_LOCKED[0.085305841860000],LUNC[7960.940000000000000],USD[0.042736484027650] |
| 01532082 | ETH[0.010000000000000],ETHW[0.575168590000000],SLP[9.839000000000000],SOS[19701.672600000000000],TRX[7329.000000000000000],USD[0.008767416758 1424] |
| 01532092 | USD[0.004402920880000] |
| 01532093 | BTC[0.000000067848879],ETH[0.000000010000000],ETHW[0.000000027488050],USD[0.002469524940415],USDT[0.000000174346256] |
| 01532094 | BICO[0.293335330000000],LUNA2[0.000000014539469
1],LUNA2_LOCKED[0.000000033925427
8],LUNC[0.003166000000000],USD[0.007279774350000],USDT[1.659022255941000] |
| 01532099 | AKRO[3.000000000000000],ATLAS[3.000000099729129],BAO[4.000000001408025],BF_POINT[200.000000000000000],BNB[0.000000004014321],BTC[0.049215605891331],DENT[1.000000000000000],ETH[1.188262770000000],EUR[0.000093469283977],FTM[0.000000017026590],GRT[0.000000004345762],KIN[3.000000006574
4
70],LTC[0.000000064102162
8],LUNA2[0.000022849000000],LUNA2_LOCKED[5.789700697000000],LUNC[82.791278580000000],MANA[0.000000004954022
9],RAY[0.000000087332695],RSR[1.000000000000000],SAND[0.000000507848
40],SOL[0.000000037364930],TRX[0.000000003649430],UBXT[1.000000000000000],USD[0.0000
356664724936],USDT[0.000000061662030],USTC[0.003234860339685
3] |
| 01532100 | BNB[0.000000006300000],ETH[0.000525350000000],ETHW[0.000778350000000],SOL[0.001288520000000],TRX[0.000170000000000],USD[1650.269237711191263],USDT[3.092064301847
1579] |
| 01532105 | LINK[0.097511000000000],SXP[0.098190000000000],USD[36262850217725500],USDT[0.000001614279] |
| 01532106 | BEAR[0.000000097600000],BTC[0.000331028996335],BULL[0.000000008000000],EUR[0.000000073112469],FTT[0.000000022556741],PAXG[0.000000080000000],USD[301.526639367917964100000000],USDT[0.000000011478431] |
| 01532109 | AAVE[0.000000060000000],ALGO[1500.000000000000000],ATOM[0.28145449000000
0],AVAX[0.227590710000000],BNB[1.600000000000000],COMP[30.000002439000000],ETH[0.000000100000000],EUR[11.491233762964746
7],FTT[0.947444134402651
8],LINK[0.524479760426793
6],SHIB[0.000000008000000],USD[0.000022274827647],USDT[26173.820084235559
7789] |
| 01532110 | AAVE[0.000000050000000],ALICE[1.41321 4000000000000],ATLAS[180.000000000000000],AVAX[1.000000000000000],BNB[0.009994300000000],BTC[0.000000207803361],CHZ[40.000000000000000],DOGE[39.000000000000000],DOT[0.399924000000000],ETH[0.333757180000000],ETHW[0.333757180000000],POLIS[4.599373000000000],SAND[2.000000000000000],SHIB[80000.000000000000000],SOL[2.009597010000000],UNI[0.000000010000000],USD[0.183078075411
2459],USDT[2.794774643368
8832] |
| 01532114 | TRX[0.001554000000000],USD[0.000000047345230],USDT[0.000000089162460] |
| 01532115 | BTC[0.000000034182070],LTC[0.000000009249496],USD[0.000318241515056
6],USDT[0.000285814533142] |
| 01532116 | USD[0.006150567826600
0] |
| 01532123 | COIN[308.123680200000000],ETH[0.000075870000000],ETHW[0.000075870000000],NFLX[1.170000000000000],TRX[0.004387000000000],USD[0.261117011072852],USDT[0.000000089427720] |
| 01532124 | DFL[0.000000010000000],FTT[3.876179004407941 4],GENE[0.087847470000000],MANA[0.991516500000000],SOL[0.130268826000000],USD[153.415965439646711 8],USDT[0.000000056191562] |
| 01532131 | BTC[0.000000032252459],LTC[0.000000007821339],TRX[0.001000000000000],USDT[0.001735744361003] |
| 01532134 | TRX[0.000060000000000],USDT[0.000000019845940] |
| 01532137 | USD[0.000000991135641],USDT[0.000000118767796] |
| 01532138 | BTC[0.000000197850000],ETH[0.000000020000000],FTT[0.000000212448764],JPY[1910857.391241220000000],LUNA2[0.046582498950000],LUNA2_LOCKED[0.108692497600000],SOL[0.000000075000000],SRM[0.269571570000000],SRM_LOCKED[155.722517020000000],USD[0.000000289330672],USDT[0.000000150765009] |
| 01532148 | GBP[0.281514216909100],SNX[0.097380000000000],TRX[0.002333000000000],USD[0.000000544455060],USDT[0.000000126809909] |
| 01532157 | BTC[0.000072317000000],ETH[0.000097570000000],ETHW[0.000097570000000],RUNE[0.079666000000000],SOL[0.007058800000000],USD[8398.612781993000000] |
| 01532160 | ALGO[303.555348168066053
3],ETH[1.105624501991 2868],ETHW[0.000000072512248],GBP[0.000000098550221],UBXT[1.000000000000000],USD[1.000000000959631762] |
| 01532162 | LDO[0.835000000000000],NFT [421521006662689230][1],NFT [428225254966869967][1],NFT [471554166740726270][1],TRX[0.000030000000000],USD[1.981800485000000],XRP[0.597700000000000] |
| 01532168 | BAO[2.000000000000000],DENT[1.000000000000000],GHS[20.000000188101595],KIN[6.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[0.000000042395758] |
| 01532169 | 1INCH[2.000000000000000],ALTBULL[3.389322000000000],BNB[0.966749160000000],BTC[0.029335550000000],BYND[0.900000000000000],CHZ[79.850000000000000],DEFIBULL[9.804987400000000],DOT[2.100000000000000],LINK[6.395180000000000],MATICBULL[644.000000000000000],SLV[0.097456600000000],SUSHI[19.000000000000000],UNISWAPBULL[0.089850000000000],USD[0.000023667193867],USDT[0.011700000000000] |
| 01532170 | ETH[0.000000097132330],TRX[0.000021000000000],USD[0.002226501628736
7],USDT[0.011700000000000] |
| 01532175 | BTC[0.000000098600000],ETH[0.251882100000000],ETHW[0.251882100000000],EUR[0.000000043245409],FTT[15.355157840655492],SAND[99.436281960000000],SHIB[4873458.219322240000000],USD[0.000000148533853],USDT[0.000000039347392],XRP[1111.453150306000000] |
| 01532178 | BNB[0.000000004000000] |
| 01532181 | BTC[0.000001397317776],USD[0.000177881635179],USDT[0.000000083620133] |
| 01532184 | BNB[0.000000006000000],BTC[0.000001432793084],ETH[0.000012100000000],ETHW[0.000012099510693],USD[-0.686289960608568],USDT[0.871514824359004] |
| 01532192 | USD[0.000000379451216],USDT[0.000000004000000] |
| 01532195 | BTC[0.000000080000000],EUR[0.090233490459060],FTT[0.123150314492619 0],LUNA2[0.002982059956000],LUNA2_LOCKED[0.006958139898000],USD[0.000000053966000],USDT[0.000000107336459],USTC[0.422125000000000] |
| 01532196 | TRX[0.001200000000000],USD[0.092354904590640],USDT[0.000000161467756] |
| 01532198 | BTC[0.000010500000000],TRX[0.000001000000000],USD[0.046063303735670],USDT[0.606244713193627
7] |
| 01532202 | TRX[0.000001000000000],USD[0.000000139097000],USDT[0.000000055514067] |
| 01532204 | AKRO[19983.649855846950000],ATLAS[8026.827011496840000],AVAX[0.000088000000000],BAO[15.000000000000000],BNB[0.059361076181925],BTC[0.000001400000000],DENT[2.000000000000000],ETH[0.000002650000000],ETHW[0.000002650000000],KIN[20.000000000000000],POLIS[10.602127
180000000],RAMP[0.013861500000000],RSR[6613.223559436800000],RUNE[0.002392187800000],SOL[6.662171400000000],SRM[231.630935453900000],STEP[1350.971607877343472],TOMO[1.056489690000000],TRX[4.000092000000000],UBXT[1.000000000000000],USD[0.000010082024],USDC[1000.860788580000000] |
| 01532208 | BAO[1.000000000000000],LTC[0.003193200000000],SOL[0.000000086132090] |
| 01532209 | GBP[0.400000000000000],IMX[0.080000000000000],USD[17150.716553162200000],USDT[2911.470803920000000] |
| 01532211 | AVAX[0.000000068000000],DFL[0.000000004745100],DOGE[0.000000071417400],DOT[0.000000061199400],ETH[0.049599811 15258900],ETHW[0.000000039571859],FTM[0.000000009232100],FTT[0.000000049990917],LINK[0.000000056561 00],LUNC[0.000000032045000],RUNE[0.000000009351900],SOL[0.000000028869900],U
SD[2.391086095319150] |
| 01532222 | TRX[0.000001000000000],USD[0.009232450000000],USDT[0.000000024664804] |
| 01532225 | GBP[0.000000024907820],USD[0.042095643520000] |
| 01532227 | GBP[1.113090767541 8000] |
| 01532228 | BTC[0.051043543208384
9],ETH[0.000000160000000],FTM[124.978175000000000],FTT[4.199254800000000],MATIC[249.916192000000000],USD[3.327845072387
0896] |
| 01532231 | BTC[0.229770856934 6475],DOGE[182.664847780000000],DOT[251.312054336805044],ETH[0.000049970000000],FTT[27.165734830000000],KIN[1.000000000000000],SHIB[967039.818356750000000],SUSHI[1.063245890000000],UBXT[2.000000000000000],USD[0.000001100033737] |
| 01532232 | ALGOBULL[576000.000000000000000],BTC[0.108000000000000],BUSD[10471.353588070000000],ETHW[3.163000000000000],EUR[2516.442001882694929],FTT[175.388496450000000],GMT[44.000000000000000],JOE[314.000000000000000],KNCBULL[251.600000000000000],MATICBULL[82.900000000000000],SXPBULL[1869
.0.000000000000000],TONCOIN[169.000000000000000],TRX[0.000049000000000],USD[261.041654572819800660000000000],USDT[20.731932825010960
3] |
| 01532235 | TRX[0.000046000000000],USD[-24.997340823456850
1],USDT[52.791957391254542] |
| 01532236 | EUR[0.000000075165110],TRX[0.000010000000000],USD[5.792561807672708
7],USDT[51.000000187714703] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01532237 | BNB[0.000000003803857],BTC[0.000000071815821],COIN[0.030067710000000],ETH[0.351744759272800],ETHW[0.351744751728600],FIDA[11.334129700000000],FTM[28.950543310000000],FTT[0.000000054593470],GALA[126.631182010000000],HT[0.000000096711300],LUNA2[0.001304674817000],LUNA2_LOCKED[0.0030442 41240000],LUNC[284.095688300000000],MANA[5.999240000000000],MATIC[145.372731162458720:0],RAY[0.000000040000000],SAND[41.469586806939358:4],SHIB[100000.00000000054314448],SOL[1.394099472675229:5],USD[68.740032116200154],USDT[0.000012781901235] |
| 01532250 | BTC[0.000000004000000],USD[0.000000003020516] |
| 01532255 | USD[98.405745613115663],USDT[0.000000079332462] |
| 01532256 | USD[0.000007731798079] |
| 01532269 | ATLAS[2019.04000000000000],ATOMBULL[5694829.618400000000000],AURY[45.000000000000000],BOBA[1517.20000000000000],FTT[64.492180000000000],LINKBULL[277780.796460000000000],THETABULL[38704.414001880000000],USD[0.054475895112500],USDT[0.000000139156644],VETBULL[138348.85225600000000 00],XRPBULL[1263529.99400000000000000] |
| 01532271 | TRX[0.000052000000000],USD[0.153524170000000],USDT[0.000000117106520] |
| 01532274 | AAVE[0.009975300000000],BRZ[11.996304760000000],BTC[0.000075722446900],LINK[0.199430000000000],UNI[0.049715000000000],USD[254.108592889696710],USDT[0.000000232751772] |
| 01532277 | USD[110.783043600000000] |
| 01532279 | BALBULL[440.706735000000000],DOGEBULL[0.050540650000000],FTT[0.045631682795000],USD[0.000001819200448],ZECBULL[87.500000000000000] |
| 01532280 | BNB[0.000000083758512],BTC[0.000000036189696],EUR[0.000037403685158],IMX[0.000000067763968],LTC[0.000000093666979],MANA[0.000000033465111],SAND[0.000000080850000],SOL[0.000000064578749],SUSHI[0.000000093600000],USD[0.000020027554576],USDT[0.000250122313146] |
| 01532281 | BTC[0.000000242016600],TRX[0.000500000000000] |
| 01532288 | EUR[0.589189730000000],USD[5.669217467052619] |
| 01532290 | USD[0.000000000000000] |
| 01532291 | BICO[0.134791120000000],BTC[0.000089350000000],BUSD[16395.38343671000000],FTT[0.000002000000000],NFT [398612607205413569](1),SOL[0.015000000000000],TRX[13.575790000000000],USD[1087.150193591046202],USDT[0.000000079900927] |
| 01532295 | DENT[6000.00000000000000],ETHW[0.000381800000000],EUR[1338.27143597533777770],GST[0.051060690000000],LUNA2[0.001246252744000],LUNA2_LOCKED[0.002907923070000],LUNC[69.874292389993600],SOL[0.000000062192448],TRX[0.000168000000000],USD[0.054702248921174],USDT[40.730741276815345 3] |
| 01532296 | CHF[0.000014556289510],EUR[0.000000095096511],USD[0.006249972956093 7] |
| 01532299 | BTC[0.000000018000000],ETH[0.000000038600000],EUR[0.000000019233451],FTT[0.088266700000000],HNT[6.398905600000000],LINK[34.895130601204000],SOL[5.900000000000000],USD[128.793264757126465 8],XRP[1267.783172000000000] |
| 01532300 | ETH[0.000000050000000],TRX[0.000000021200000],USD[0.000000047950516] |
| 01532302 | FTT[-0.000000110000000],SHIB[401934876000000000000000],USD[0.077898695538433 5] |
| 01532303 | FTM[0.200000000000000],LTC[0.007274180000000],MATICBEAR[2021[9.548140000000000],TRX[0.029831000000000],USD[-0.000000125000000],USDT[0.002055997811756 0] |
| 01532305 | CHZ[0.246246380000000],ETH[0.002709500000000],ETHW[0.290371650000000],EUR[0.000000139135389],LTC[0.009154000000000],SOL[0.004745033000000],USD[0.910764561700000],USDT[864.386828704000000],XAUT[0.000975700000000] |
| 01532308 | DOGEBULL[436.668295000000000],SHIB[488315.333333300000000],TRX[0.000550000000000],USD[122.757929360222353],USDT[0.000000037967264],XRPBULL[1150921.05300000000000000] |
| 01532309 | AAVE[0.000464400000000],AUDIO[0.051750000000000],AVAX[0.044280000000000],BNB[0.007997580000000],BTC[0.008497533714916],CHZ[0.200320000000000],COMP[0.000796320000000],CRV[0.825572000000000],DOGE[0.000936009752341],DYDX[0.000000069708666],ETH[0.005748553042559], ETHW[0.714669333043259],FTM[0.017178000000000],FTT[0.003242805355243],HNT[0.000424000000000],LINK[0.001305406560000],LTC[0.064505126437438],MATIC[0.145686000000000],NEXO[0.036004000000000],RUNE[0.769133000000000],SOL[0.817863183784046],SRM[1047.424652000000000],SXP[0.049125000000000], UNI[0.025086000000000],USD[0.687975852433921:8],USDT[11388.80242030120451941],XRP[0.371438000000000] |
| 01532311 | BTC[0.000000003803000],USD[0.000000009159100] |
| 01532315 | ATLAS[4859.09200000000000],SOL[0.000000005000000],TLM[770.000000000000000],TRX[0.000001000000000],USD[2.505723251080000],USDT[0.866682019717480 9] |
| 01532317 | BTC[0.009500000000000],ETH[13.571799042642284],ETHW[10.023957160000000],RAY[532.540596005000000],SOL[82.711571045349460],USD[-2434.800975885831671420000000],USDT[0.000000167066840] |
| 01532318 | ADABULL[0.000000002680000],ALTBULL[0.000000042000000],BNB[0.000000060000000],BTC[0.064695802445330],CHF[0.000000072707072],FTM[0.135000009400000],FUR[0.000000051200000],USD[0.000000136597556],USDC[40046.6526429400 000000],USDT[0.000000567054491],YF0.000000096000000] |
| 01532319 | BNB[0.050000000000000],ETH[0.016000021732216],EUR[0.750377220000000],TRX[0.000064000000000],USD[1.935547029383296],USDT[0.000000103267478] |
| 01532320 | BEAR[1026000.00000000000000000],COMPBEAR[5740000.00000000000000000],EDEN[2.700000000000000],GBP[0.000000096353404],LUNA2[0.000000026767441],LUNC[0.002498000000000],USD[- 4.124500489437153]1],USDT[0.0000000097443544],WRX[0.000000060000000],XRP[0.750298275000000] |
| 01532322 | 1INCH[0.000000100000000],AXS[0.017062537999938],BNB[0.000536410000000],BTC[0.000050700000000],ETH[0.000000081447712],ETHW[0.000000013818685],MATIC[0.000000150000000],USD[0.000000095166065] |
| 01532324 | BTC[0.000000006677000] |
| 01532326 | USD[0.000000022492962] |
| 01532333 | BNB[0.000000050902553],BTC[0.000000114617300],ETH[0.000000091356600],SOL[0.000000035832132],USD[0.000211803684976],USDT[0.002258147263423 7] |
| 01532334 | BTC[0.007999820000000],ETH[0.000987940000000],ETHW[0.000987940000000],USD[864.453787648789000000000000],XRP[24.000000000000000] |
| 01532338 | USD[830363867500000] |
| 01532339 | ATLAS[340.000000000000000],FTT[0.500000000000000],SRM[15.366959150000000],SRM_LOCKED[0.299591710000000],USD[0.000000018716799],USDT[0.000007573721299] |
| 01532343 | ALICE[10384.28227086000000000],BAT[0.057860000000000],FTT[0.052757870370320],TRX[0.000010000000000],USD[0.000000009250000] |
| 01532346 | TRX[0.000049000000000],USDT[199.000000000000000] |
| 01532348 | FTT[0.010205230856870],USD[-0.393298869630989],USDT[0.000002660155583] |
| 01532349 | FTT[110.915173734260000],USD[4.746248925513050 0] |
| 01532361 | USD[35.926471972580182800000000] |
| 01532366 | ALGOBEAR[1339865000.00000000000000000],ALGOBULL[8792.04000000000000000],ATOMBEAR[399928000.000000000000000],ATOMBULL[0.029046000000000],BEAR[874.51600000000000],BICO[73.986680000000000],BNBBEAR[199964000.00000000000000000],COMPBULL[0.009972200000000],DOGEBULL[0.004448500000000],E OSBULL[0.818000000000000],ETCBEAR[199712.00000000000000000],ETHBULL[0.00580800000000],GRTBULL[0.009342000000000],LINKBEAR[49991000.00000000000000000],SUSHIBEAR[49991000.00000000000000000],SUSHIBULL[866.80000000000000],SXPBEAR[462916660.00000000000000000],SXPBULL[4.212200000000000 0],THETABEAR[399928000.00000000000000000],USD[328.258470878350000],USDT[0.004820000000000],XPLA[19.996400000000000],XTZBULL[0.858700000000000] |
| 01532367 | BUSD[12.021562740000000],USD[0.000000095528519],USDT[0.000000134167791] |
| 01532372 | CLV[48.555562680000000],KIN[1.000000000000000],USD[0.011316621754247 7] |
| 01532373 | USDT[0.353927384500000] |
| 01532375 | AKRO[3.000000000000000],BAO[13.000000000000000],BF_POINT[200.000000000000000],BTC[0.002932820000000],DENT[3.000000000000000],FTM[0.012449081850800],FTT[2.304727990000000],GALA[101.548545390000000],GBP[0.000564195577690],IMX[42.877310920000000],KIN[10.000000000000000],MATH[1.0155626300 00000],NFT[400760762216400000],RSR[2.000000000000000],RUNE[14.729148900000000],SPELL[7357.339431541399765]2],TLM[721.659865610000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000152626086771] |
| 01532376 | USD[-0.007576222783644],USDT[0.009161221523049 49] |
| 01532378 | USD[1.789537610000000] |
| 01532379 | BTC[0.000000003657120],DOGE[0.347870430000000],TRX[0.718856026122000],USDT[0.000000032685375] |
| 01532383 | USD[0.897194478525000] |
| 01532385 | FTT[0.002949252933446],USD[0.000000070000000] |
| 01532387 | USD[8.878462270000000],USDT[0.000000070813451] |
| 01532388 | TRX[0.010016000000000],USD[279.411055840000000],USDT[-245.355324906919619] |
| 01532391 | USD[0.050564368583030] |
| 01532394 | USD[54.235622716290188] |
| 01532395 | TRX[0.000001000000000],USD[0.000000060357360],USDT[0.000000095667430] |
| 01532400 | BCH[0.000000050000000],TRX[0.000020000000000],TRYB[0.047237043547947],USD[0.008293905669129 7],USDT[0.080000025523818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01532402 | BNB[0.000004460000000],CRV[1682.39927854000000000],CVX[297.53991114000000000],ETH[0.000032640000000],ETHW[0.000000010000000],LDO[866.48568638000000000],NFT[390321280628448997][1],NFT[403068754635775486][1],NFT[403171688117094772][1],NFT[479584300425263681][1],NFT[495534563128976176][1],NFT[497086218748831808][1],NFT[513369121562693068][1],NFT[546602832032134846][1],PERP[2334.87227410000000000],SAND[1684.97364560000000000],USD[0.000017520923548] |
| 01532403 | ALGOBULL[1081000003.000000000000000],BALBULL[1.20000000000000000],COMPBULL[43900.16000000000000000],DOGEBULL[270.99900000000000000],GRTBULL[5423706.00000000000000000],KNCBULL[59891.20000000000000000],MATICBULL[43103.000000000000000],SUSHIBULL[39900000.0000000000000000],SXPBEAR[108000000.000000000000000],SXPBULL[17865400.000000000000000],THETABULL[44246.62000000000000000],TRX[0.000777000000000],USD[0.042575752285833591],USDT[0.00411562760739421],VETBULL[115958.000000000000000],XTZBULL[29000.0000000000000000],ZECBULL[15160.000000000000000] |
| 01532406 | NFT [359553657912818684][1],NFT [405160439137487996][1],NFT [540735923047167373][1],TRX[0.000497000000000],USDT[0.701605630000000] |
| 01532415 | EURT[10.89232142000000000],FTT[21.04928369088880000],STG[8.00000000000000000],USD[0.0000000075372410] |
| 01532420 | ATOM[0.079480000000000],AUDIO[0.8000000000000000],AVAX[0.080000000000000],BTC[0.022829160000000],ENJ[0.496000000000000],ENS[0.008710000000000],FTM[0.355400000000000],GRT[0.788600000000000],LINK[0.044000000000000],LRC[0.916000000000000],NEAR[0.034420000000000],RUNE[0.235340000000000],SNX[0.031240000000000],SOL[153.22642569000000000],SRM[0.066148810000000],SUSHI[0.052206950000000],USD[23110.07615539958000000],USDT[13.09047874219000000],WRX[0.300000000000000] |
| 01532421 | TRX[0.000000000000000],USDT[1.174581351513993 1] |
| 01532431 | USD[-11.29923527145000000000000000],USDT[20.0418445700000000] |
| 01532433 | BNB[0.006065430926469 3],BTC[0.0000000420846945],CRO[0.0000000068884928],DAI[0.0000000074812500],DOGE[0.0000000069438647],DOT[0.0000000085880204],ETH[0.0014988538785500],LTC[-0.0000000247513096],TRX[0.0060463117552501],USD[0.0098112863558041],USDT[0.0000087629889792] |
| 01532434 | USD[5.00000000000000000] |
| 01532435 | ADABULL[3.259380600000000],ADABEAR[53889759 0.0000000000000000],ATOMBULL[270029.2820000000000000],AVAX[0.0959967396632000],BAL[0.0699867000000000],BEAR[545.35600000000000000],BICO[19.99620000000000000],BNB[0.0008111356474331],BNBBULL[0.0569891700000000],CHZ[9.99810000000000000],CRV[0.999810000000000],DOT[1.0186096509860200],FTM[0.000000008040400],GRTBEAR[996.77000000000000000],GRTBULL[3408.78400000000000000],IND[0.9981000000000000],KNC[1.1176728644730600],MATIC[1.1381307536070400],MATICBULL[189.07500000000000000],NFT[316594446555826408][1],NFT[405485385876590000][1],SOL[1.5267437856399179],SRM[0.0130623000000000],SUSHI[0.5269492152481500],SUSHIBULL[50090367.000000000000000],SXP[1.0186810358882500],SXPBULL[69986.70000000000000000],TRX[0.0001616162712000],USD[10.4764937474773 1471],USD[70.0000000002250000],WRX[0.9988100000000000],XRP[1.2615081594722000] |
| 01532436 | NFT [294006286514553190][1],NFT [355606475331080536][1],NFT [397248223610807948][1],USD[0.0000000059624896] |
| 01532442 | DOT[10.60000000000000000],LINK[68.20603377560000000],LUNA2[0.06937936220000000],LUNA2_LOCKED[0.16188504790000000],LUNC[15107.49000000000000000],SHIB[100000.000000000000000000],USD[0.2013666762629019],XRP[1761.42905448700000] |
| 01532443 | ALGOBULL[1381525.301532640000000],EOSBULL[20000.000000000000000004582],MATICBULL[3810.352750000000000],SXPBULL[7127.31400433000000000],TOMOBULL[2116.77794364589567 8],TRX[0.0000520000000000],USD[0.0000000091552396],USDT[0.0000000074590178] |
| 01532446 | USD[-0.000033000189009] |
| 01532448 | TRX[0.000003000000000],USD[0.0015704800000000],USDT[0.0000000072907794] |
| 01532454 | AAVE[0.0023612000000000],ATLAS[213531.758885960000000],AUDIO[1.0090117100000000],DENT[1.0000000000000000],DYDX[462.3908410300000000],FTM[0.1536537841693568],REN[0.0659791300000000],SLP[260201.760279110000000],SRM[12.7940520600000000],SRM_LOCKED[86.4833167500000000],SUSHI[0.0031954200000000],LSXP[4696.794023070000000],UNI[0.0024033100000000],XRP[2881.28129367000000000] |
| 01532460 | USD[25.00000000000000000] |
| 01532464 | AVAX[0.0000000068233108],BF_POINT[300.000000000000000000],BTC[2.6121760156787066],CUSD[0.0000000028500000],ETH[3.0011416984719 52],ETHW[0.0000000075737231],EUR[0.0000000127541523],FTM[0.0000000080559239],TRU[1.0000000000000000],USDT[10572.99610093471 18522] |
| 01532465 | BTC[0.0005998800000000],DOGE[1.00000000000000000],FTT[0.8997700000000000], HT[0.6000000000000000],TRX[0.0000500000000000],USD[4.2454714894150413],USDT[0.0000000049825905] |
| 01532466 | TRX[0.0000020000000000],USD[-21.87423519188829 0],USDT[62.83211600000000000] |
| 01532468 | ATLAS[10.0000000000000000],ETH[0.0139998200000000],ETHW[0.0139998200000000],LINK[0.0992080000000000],SOL[3.1052423765153606],UNI[0.6179263709621280],USD[101.3650872434352172] |
| 01532469 | TRX[0.000003000000000],USD[0.9609959400000000] |
| 01532485 | RSR[1.00000000000000000],TRX[0.000028000000000],USD[0.000000033494994],USDT[0.0278974891799121] |
| 01532488 | USD[0.0403634026982916] |
| 01532493 | BTC[0.0071866464830000],ETH[0.1709344924493600],ETHW[0.1700136417026600],FTT[2.50000000000000000],SRM[33.00000000000000000],USD[13.751780788000000] |
| 01532494 | BNB[0.000000080000000],BTC[0.0000272000000000],ETH[0.0000000020000000],USD[0.0069904437543 8] |
| 01532496 | BEAR[57.61400000000000000],BTC[0.00000000300000 00],GBP[0.6236100000000000],TRX[0.0000120000000000],USD[0.0000000041950028] |
| 01532497 | DOGE[0.3535609000000000] |
| 01532498 | TRX[0.0000100000000000],USD[0.0593212185312999] |
| 01532502 | BTC[0.000000300000000],DFL[9.96760000000000000],SOL[0.2504805203491000],USD[237.43887131420332060000000000] |
| 01532505 | FTT[0.0960100000000000],USDT[0.0000000076000000] |
| 01532507 | AUDIO[0.7244073478325664],SOL[0.0011400000000000],USD[1.4078442296191992] |
| 01532509 | BTC[0.0018950000000000],DOGE[79.60000000000000000],LTC[-0.5278400313626935],SOL[0.4808812900000000] |
| 01532513 | USD[0.000000000000000] |
| 01532515 | BTC[0.000000002066400] |
| 01532516 | NFT [346615436568334978][1],USD[0.0000000058226395] |
| 01532517 | BTC[0.1381028310000000],CRO[9.906900000000000],ETH[1.1514993300000000],ETHW[1.0595168100000000],FTM[131.97492000000000000],LINK[9.99810000000000000],LTC[0.0048772000000000],SAND[57.98898000000000000],SOL[12.0755779600000000],TRX[0.0007780000000000],USD[26.2931506927531664],USDT[2900.828000000 043748942] |
| 01532518 | BABA[0.0042650000000000],BTC[0.0000004000000000],ETH[27296.64918384000000000],FTT[300954.72948600000000000],HMT[0.3039998000000000],LUNA2[0.0000000125004532],LUNA2_LOCKED[0.0000029167241],LUNC[0.0027220000000000],NIO[0.0000000000000000],SOL[0.0100000000000000],TRX[23 1.96987400000000000],USD[5.8958529951744660],USDT[0.0020552024608226] |
| 01532522 | BAO[1.00000000000000000],BTC[2.0829552200000000],ETH[24.65445550000000000],ETHW[24.65413477000000000],GBP[20727.23865280967142],KIN[1.00000000000000000],LINK[280.75009318000000000],TRX[0.00011211385512] |
| 01532524 | EUR[0.0000000014616735],FTT[-0.0000000003099231 1],USD[0.0000000103510449],USDT[0.0000000107960103] |
| 01532528 | BNB[0.0000001646000],ETHW[0.0000000010000000],GALA[785.74273035117250000],LUNA2[1.0118473460000000],LUNA2_LOCKED[2.3609771420000000],LUNC[20246.85489700000000000],NFT [347174501503591475][1],NFT [350475895100042057][1],NFT [368389473355949542][1],NFT [486996279051528987][1],NFT [506382645155510224][1],NFT [543972135277526460][1],NFT [551879818298644533][1],NFT [556039877088251440][1],NFT [573981674405406503][1],SAND[0.606963434383400000],USD[-2.3239498527954541],USDT[0.0000000419707161],XRP[0.215000000000000] |
| 01532536 | BNB[0.0000001000000000],BTC[0.000000003174713],ETH[0.0000000073850284],FTT[0.0003982620280920],OMG[0.0000000000000000],USD[0.0673680323290221],USDT[0.0000000187153351] |
| 01532551 | 1INCH[7.02678058591740000],AAVE[0.3374743548214000],AGLD[8.18843800000000000],AKRO[0.8144300000000000],ALCX[0.0883320000000000],ALGO[133.76312000000000000],ALICE[0.484808000000000],AMPL[20.22757506210136741],APE[0.990448627440640 0],ATLAS[920.00000000000000000],ATOM[2.2325296792467400],AUDIO[127.5281498000000000],AURY[8.99356000000000000],AVAX[0.6082839459502000],AXSD[0.9621418927260400],BADGER[4.8866580000000000],BAND[3.9295594152284000],BAR[0.969100000000000],BAT[4.7595200000000000],BCHBULL[12908.20066614470000],BUSD[746.9440888000 00000],COMP[0.0319346420000000],CREAM[0.2046980000000000],CUSDTBEAR[0.0000967600000000],DEFIBEAR[0.0000000009000000],DEFIWEAR[0.2046980000000000],DEFIWEAR[0.2046980000000000],DOGE[42.85718000000000000],DOT[1.64246304930 80000],ENJ[14.72784000000000000],ETHBULL[0.0301430237930000],ETHWD[0.0300076570000001000],FIDA[15.60866000000000000],FTM[34.81240000000000000],GRT[63.03999000000000000],IOTA[0.9037460000000000],KIN[165.0456986120510000],KNC[4.01100000000000000000],LINK[280.750093718000000],LOOM[0.9067540000000000],LRC[5.48074790000000000],MANA[8.9074802000000000],MATIC[193.3206659861205100],MKRBULL[0.9082000000000000],PAXG[0.0059191800000000],POLIS[0.0967890000000000],RAY[1.95932000000000000],REN[1.82318030000000000],SAND[21.8686000000000000],SHIB[99870.00000000000000000],SLP[462999216911885 2],SRM[9.9336380000000000],SRM_LOCKED[0.15112295000000000],SUSHI[1.9989842450707600],TOMO[16.40303569173800],TRX[20.00174000000000000],UNI[0.6970838000000000],VGX[85.91840000000000000] |
| 01532553 | ALTBEAR[443615.69700000000000000000],TRX[0.0000010000000000],USD[0.0552457600000000],USDT[0.0000000011039104] |
| 01532555 | USDT[0.00075044706282 32] |
| 01532557 | ATLAS[8.91890000000000000],MNGO[9.8499000000000000],POLIS[0.0892340000000000],SOL[0.0092324000000000],SXP[0.0869920000000000],USD[1.0322711867467506],USDT[0.0000000794191113] |
| 01532558 | 1INCH[293.72901343913729000],BTC[0.0000004000000000],ETH[0.0000000057781200],USD[20192.28645192993969000],USDT[0.0000000028005000] |
| 01532560 | EUR[0.0000000700664410],PAXG[0.0000000038005393],USDC[34926.95162044000000000],USDT[0.0000001889792984] |
| 01532561 | LTC[0.0084820900000000],USD[-0.0783405730025412],USDT[12.1477241000000000] |
| 01532565 | EUR[0.0000003294390],TRX[0.0000030000000000],USD[0.0000000795960233],USDT[32.09630611240638 53] |
| 01532567 | FTT[0.0000000077429195],USD[0.3014347773125581],USDT[0.0000000066652016] |
| 01532580 | EUR[0.0000000456185911],XRP[541.7416902100000000] |
| 01532588 | NFT [312386746142479701][1],NFT [434554433609631986][1],NFT [469326215175578525][1],USD[0.0000272605000000] |
| 01532589 | BNB[0.0000000028767616],BTC[0.0000001216799730],DOGE[0.0000000275000000],FTT[0.0000000438333333],TRX[1.7200747667549089],USD[-0.0586687440196082],USDT[0.0229872268518360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01532590 | TRX[0.00000100000000000],USDT[7.5588942862500000] |
| 01532594 | BAO[2.000000000000000000],BTC[0.000000810000000],ETH[0.000011510000000],ETHW[0.000011505106688],GBP[0.000000533602022],KIN[2.000000000000000],LINK[0.0001621100000000] |
| 01532598 | USD[0.0000000670000000],USDT[2.1117471440000000] |
| 01532601 | ADABULL[0.000000035000000],DOGEBULL[0.000000006000000],FTT[24.7852385200000000],OKBBULL[0.000000010000000],USD[0.000000146095739],USDT[0.000000069477688],XTZBULL[1107.4485575000000000] |
| 01532602 | USD[25.0000000000000000] |
| 01532604 | KIN[3000000.0000000000000000],USD[0.000030853845088] |
| 01532605 | BNB[0.000000024306830],BTC[0.000000004724487],ETH[0.000000024492272],EUR[0.000000008261211],FTM[0.000000007704585],POLIS[0.000000067520000],SOL[0.000000009362000],SRM[0.000000055859260],USD[0.000000004677201] |
| 01532607 | USD[0.000000088568185],USDT[0.000000021346732] |
| 01532608 | ALGO[84.0393442300000000],ALGOBULL[5000.0000000000000000],ATLAS[2573.0828636100000000],ATOM[2.0427470605000000],AVAX[3.0146653603371592],BAC[7.0000000000000000],BNB[0.0000000813891100],BTC[0.0000000221353786],CRO[0.0000006162864010],DENT[2.0000000000000000],DOGE[0.001752270000000],DOT[14.9274718047710300],ETH[0.0000001764577010],EUR[0.00133050158206267],FTM[0.0004662159731789],GMT[0.0000004000000000],LINK[3.9073956900000000],LUNA2[0.0067652643360830],LUNC[3.4645.3146643170856184],MANA[2.3817365600000000],MATIC[0.0002276300000000],RAY[0.0000002920000000],SAND[41.9642824300000000],SHIB[12340.6441268020383312],SOL[0.0000000254767580],SPELL[9248.5033758500000000],SRM[80.1729919735859162],SRM_LOCKED[0.0015648700000000],SUSHI[0.0000000476000000],TRX[0.0078400000000000],USD[0.2300293409308714],USDT[0.0000000541265331],XRP[189.3435323657965719],XRPBULL[0.0000000100000000] |
| 01532609 | TRX[0.000001000000000],USD[-0.0000005757451171],USDT[0.0000001256330611] |
| 01532611 | USD[30.0000000000000000] |
| 01532612 | USD[30.0000000000000000] |
| 01532613 | USD[1923.1356417314905448000000000] |
| 01532615 | APE[0.0000000385402481],BTC[0.000955229049155],DOGE[0.000000004500000],ETH[0.000000087877147],EUR[0.000000481263992,FTT[0.000000004786156],LOOKS[0.000000085302741],SOL[0.000000024726480],USD[0.0000932555412410] |
| 01532618 | ETH[0.0000010000000000],ETHW[0.000001100000000],USDT[0.0000000805284445] |
| 01532620 | BNB[0.0000000180425711],BRZ[67.9360997200000000],BTC[0.0000001290000000],DOGE[0.000000010000000],ETH[0.0000000300000000],FTT[2.5000000000000000],POLIS[0.0944736000000000],SOL[0.0211592700000000],USD[0.5265736076237613],USDT[2.6805379380701631] |
| 01532627 | USD[0.0000000377219000] |
| 01532632 | BTC[0.0000092736638400] |
| 01532635 | ETH[0.0000000968263001],SOL[0.0000000100000000],SRM[0.0660882500000000],SRM_LOCKED[0.0258808800000000],USD[3.7511321952598191],USDT[0.0000000030903702] |
| 01532636 | TRX[0.000000200000000] |
| 01532637 | BTC[0.0000000090000000],ETH[1.9340000500000000],USD[0.0040799364858887],USDT[7447.8346425085118120] |
| 01532640 | SHIB[200000.0000000000000000],USD[0.0192218282300000],USDT[0.0000001396270],XRP[0.3363653000000000],XRPBULL[340.0000000000000000] |
| 01532644 | ALGO[1.0000000000000000],BTC[0.0000000866101086],DENT[115900.0000000000000000],DOGE[1155.4224628100000000],DOT[21.9800000000000000],ETH[0.0000000035144876],ETHW[0.1650000000000000],EUR[0.0000000499225500],LUNA2[1.9443553190000000],LUNA2_LOCKED[4.5368290780000000],LUNC[423387.4644012000000000],SHIB[8200000.0000000032000000],SOL[7.7658139618493290],SUSHI[0.000000195000000],XRP[186.0000000000000000] |
| 01532647 | AAVE[0.7165225580450000],AKRO[8.0000000000000000],ALGO[806.6095183632000000],APT[5.0443034900000000],ATLAS[185.7909280306000000],ATOM[0.5274875692000000],AVAX[32.9195439100000000],BAO[1140486.8914654800000000],BNB[0.3083243408162790],BTC[0.0021107200000000],CRV[115.4058916742670000],CVX[60.8340282943400000],DENT[3.0000000000000000],DYDX[63.7706747322000000],ENS[12.9841155576760000],ETH[0.0201224400000000],ETHW[0.0163716500000000],FTT[38.7066511647400000],HNT[20.2077304512000000],HOLY[1.0350475000000000],KIN[179.0000000000000000],LINK[8.8849273700000000],LUNA2[16.9241418131000000],LUNA2_LOCKED[1.1802112540000000],LUNC[2550.3629033174100000],NEAR[6.3978615362300000],POLIS[71.8364181616000000],RSR[3.0000000000000000],SHIB[1113048.3624063162000000],SNX[43.0940632185000000],SOL[23.6905950723400000],TRX[136.6936792700000000],USDT[687.7804070762106],USTC[22.4461891460000000] |
| 01532649 | AVAX[6.6913744200000000],BNB[0.0000000232200005],BTC[0.0000600011325000],DAI[0.0000000473516913],ETH[0.0000233650000000],FTT[0.0000000025993165],NFT[424892813256493391],SOL[0.0000000750000000],USD[1896.0448447991160770],USDC[333580.0265.8037713900000000],USTC[0.0000000449442800] |
| 01532651 | USD[25.0000000000000000] |
| 01532653 | ADABULL[48.3428480000000000],BNB[0.0000000097361501],BNBBULL[0.0098632000000000],DOGEBULL[40.0894990600000000],MATICBULL[1899.6960000000000000],SHIB[499924.0000000000000000],STARS[28.0000000000000000],SUSHIBULL[6439.7000000000000000],THETABULL[855.9918330045000000],TRX[0.0000000233131010],USD[0.7965432556863150] |
| 01532657 | APE[2.0000000000000000],ATLAS[860.3770668600000000],DOGE[216.0947051900000000],ENJ[13.0032287600000000],INDI[23.0108435000000000],KSOS[4100.0000000000000000],LOOKS[12.0052614100000000],LUNA2[0.1624547783000000],LUNA2_LOCKED[0.3790611493000000],LUNC[35374.8700000000000000],MATIC[60.0149020600000000],POLIS[2.9584190100000000],RAY[16.0070151900000000],RUNE[2.5099594200000000],SOL[48.6532662700000000],SPELL[6100.0000000000000000],USD[882.8316458082187650],XPLA[10.0000000000000000] |
| 01532658 | BNBBULL[0.0089937000000000],DOGEBULL[0.2279916000000000],HTBULL[15.0000000000000000],LINKBULL[4.7966400000000000],TRX[0.0001180000000000],USD[1.0000374170823976],USDT[0.0087560000000000] |
| 01532659 | TRX[0.0000000037550000],USDT[0.1556130312000000] |
| 01532663 | BTC[0.0000000076935000],FTT[0.0000000077472174],MATIC[0.0000000069972552],TRX[0.0001000000000000],USD[0.0000001148108394],USDT[0.0000000455588915] |
| 01532666 | TRX[0.0000060000000000],USD[0.1246499043665907],USDT[0.0080820931910293] |
| 01532668 | BTC[0.0000450000000000],USD[0.0004530000000000],USDT[0.0000998771933740] |
| 01532669 | BNB[0.0000001455318000],CRO[0.0000000073919321,ETH[0.0000001884425031],FTT[0.0000026800000000],GRT[0.0000000090000000],LINK[0.0000000127398655],SOL[0.0000000381615549],TRX[0.0499030029000000],USD[-0.0000005566288888],USDT[0.0000000149872395] |
| 01532679 | EUR[10.0000000201994389],FTT[4.1628647900000000],USD[43.8858432220035960] |
| 01532682 | AUDIO[41.6040450000000000],CREAM[0.0000003800000000],ETH[0.0318707000000000],ETHW[0.0318707000000000],FTM[105.5032640508146690],FTT[16.9514980120541806],KIN[472332.0058904700000000],MATIC[25.4038144801508260],SKL[179.6705860212886072],SLP[1010.0000000000000000],SOL[2.1124650234133333],SRM[5.0683949000000000],SRM_LOCKED[0.0606453100000000],STEP[0.0000000100000000],USD[0.1214188299850017] |
| 01532684 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0008317018259200] |
| 01532690 | TRX[0.0001040000000000],USD[0.0000001265695785],USDT[0.0000000549327789] |
| 01532691 | USD[2.2930448000000000] |
| 01532695 | HXRO[0.0490599700000000] |
| 01532700 | BTC[0.0001137762441000],TRX[0.0000800000000000],USD[0.0000000697110900],USDT[0.0000000811219440] |
| 01532707 | FTT[0.0474415981640498],USD[1.2662808473306756],USDT[0.0000000060193380] |
| 01532708 | BTC[0.0000000093997174],USD[0.0000000097256685] |
| 01532713 | ATLAS[9.8841000000000000],BUSD[7.6300000000000000],FTM[0.9939200000000000],SPELL[99.5630000000000000],USD[0.0164052948063854] |
| 01532731 | BNB[0.0000000402000000],ETH[0.0000000025663405],USD[0.0000001119868997],XRP[-0.0000001126466834] |
| 01532732 | AURY[0.9760410000000000],BUSD[2460.0000000000000000],ETH[0.0000000018000000],FTT[3.6283465895969950],USD[0.0000000062555106],USDC[2737.9469141400000000],USDT[0.0000000075490600] |
| 01532734 | BAO[3.0000000000000000],BTC[0.0031301800000000],DENT[1.0000000000000000],ETH[0.2921903993540084],ETHW[0.2920007399354084],GBP[0.0046030859931,KIN[4.0000000000000000],RSR[1.0000000000000000],SOL[7.3545852100000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000128408800707] |
| 01532735 | USD[10.0081841495052220] |
| 01532738 | BTC[0.0000000040000000],TRX[0.0000510000000000],USD[0.5640000000000000] |
| 01532739 | USD[1.0689242362965006] |
| 01532740 | BTC[0.0000001130610661],ETH[0.0000001000000000],FTT[0.0000001802208650],LUNC[0.0000000343108588],SAND[0.0000003555984],SOL[0.0000001195058871],USD[0.1866309764113278],USDT[0.0000001617559544] |
| 01532743 | AUDIO[200.0000000000000000],BTC[0.0080000000000000],CRQ[10005.8671351554369140],DYDX[150.0000000000000000],EDEN[1000.0000000000000000],FTM[500.9999918700000000],FTT[40.0000000000000000],GBP[0.0000000834800717],GRT[1500.0000000000000000],LINK[150.9865833500000000],LUNA[0.0005881458633000],LUNA2_LOCKED[0.0013724034800000],LUNC[128.0700000000000000],MATIC[501.0000000000000000],MNGO[0.0000000000000000],RNDR[602.0000000000000000],RUNE[101.0000000000000000],SNX[100.0000000000000000],USD[0.0117637908132118],USDT[0.0000001209752324],ZRX[1000.0000000000000000] |
| 01532748 | ETH[0.0000000771074322],MATIC[0.0000000000000000],USD[24233.6203884169501483],USDT[0.0000000164320432] |
| 01532757 | COMP[0.0000000000000000],ETH[0.0000001000000000],GRT[0.0032270100000000],MKR[0.0000000050000000],USD[-0.0000493734731460],USDT[0.0000000001527538] |
| 01532758 | USD[0.0042639358840890] |
| 01532762 | BTC[0.0000000090000000],ENJ[0.6748000000000000],ETH[0.0000814720000000],EUR[0.6919100000000000],UNI[0.0274020000000000],USD[0.0000000022825532],USDC[8619.6337628900000000],USDT[0.0000000127735109] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01532764 | USD[38.276086715186375],USDT[0.000000126123727] |
| 01532765 | EUR[5.465935100000000],USD[0.000000334077684],USDT[0.000000100037471] |
| 01532775 | COMP[1.266000000000000],GENE[11.798746000000000],USD[0.001521742437786],USDT[0.000000093464994] |
| 01532776 | APE[5954.856934465277969],BABA[0.000000050000000],BTC[0.000005390000000],ETH[0.000000029239610],ETHW[0.000000091147326],FTT[158.112336449890782],USD[0.084495342499685],USDT[0.000000022435140] |
| 01532777 | NFT[315085488653324261],NFT[463313418948288981],NFT[573056543174877397],USD[0.027028716000000] |
| 01532780 | BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000121000000000],USD[0.000000093146800] |
| 01532784 | USD[0.366891970000000] |
| 01532786 | AVAX[0.015199802950318],CEL[0.071020000000000],LINK[7.582000000000000],LUNA2[0.505161591000000],LUNA2_LOCKED[1.178710379000000],LUNC[110000.000000000000000],MER[0.650000000000000],SRM[0.820000000000000],USD[5708.1078344863670000] |
| 01532787 | MATICBULL[324.800000000000000],SHIB[380000.000000000000000],TRX[0.540924150000000],TRXBULL[410.300000000000000],USD[0.000000089027202],USDT[0.012846379367995],VETBULL[204305.994564300000000],XTZBULL[738.000000000000000] |
| 01532791 | BF_POINT[300.000000000000000] |
| 01532792 | ALGO[0.612296571530780],DFL[0.000000005123937],ETH[0.000000080372608],EUR[0.641350150049221 4],FTM[0.492563300223749 0],FTT[0.009523432690000 0],NFT[307888624357252868][1],NFT[410135845798062257][1],SOL[0.000244215891744 0],USD[91.0296594578052945] |
| 01532793 | BNB[0.000000010000000],USD[3.043902554261414],USDT[0.050875100000000] |
| 01532794 | NIO[0.000000030000000],USD[22.868385722490700],XRP[0.993587500000000] |
| 01532795 | BNB[0.000000011949795],ETH[0.000000151192628],FTT[0.000001022728676],LUNA2[0.021934402560000 0],LUNA2_LOCKED[0.051180272640000 0],LUNC[4776.262337700000000],SOL[0.000000100000000],USD[0.373352417623332 2],USDT[0.000000178889176] |
| 01532799 | BCH[0.000000100000000],BTC[0.000000040000000],USD[0.000000079970000],TRX[0.000000002992937],USDT[0.000000017541683] |
| 01532803 | DMG[3.199360000000000],USD[0.007342968083934],USDT[0.006967935094340],XRP[0.000057189473700] |
| 01532804 | BTC[0.049410020927580 3],ETH[0.505807420000000],EUR[0.000000045267423],FTT[0.000000143702218],LUNA2[1.628171155000000],LUNA2_LOCKED[3.799060290000000],MATIC[0.000000034200000],SRM[0.000000077500182],USD[0.000012234796168],USDT[100.000000008649341 3] |
| 01532806 | BTC[0.000092270000000],ETH[0.000500000000000],ETHW[0.000500000000000],FTT[0.044980680000000],MNGO[15000.000000000000],USD[0.000005660768],USDC[41283.384226020000000] |
| 01532815 | 1INCH[17.270498480000000],AAPL[0.133240980000000],AGL[0[14.525791740000000]],AKRO[586.137409960000000],ALEPH[2.488045040000000],ALGO[22.357765190000000],ALPHA[158.521281110000000],AMPL[1.457575025711140 80],ASD[38.294051900000000],ATLAS[56.321049700000000],ATOM[0.917681820000000],AUDIO[1.205163850000000],AVAX[0.000002850000000],AXS[0.315661820000000],BADGER[0.854601740000000],BAL[0.451183340000000],BAND[0.000001435800000000],BIT[6.036143580000000],BNB[0.004538840000000],BRZ[5.518298100000000],BTC[0.103370740000000],BYND[0.426730540000000],CHR[5.886218070000000],CHZ[212.793344850000000],CLV[1.321403000000000],COIN[0.278506860000000],CONV[992.327864260000000],COPE[1.230387000000000],CQT[1.104565520000000],CREAM[0.157325990000000],CRV[11.087340420000000],CUSDT[536.042771740000000],CVC[3.147651360000000],DEFI[1434.341883480000000],DFL[215.838397880000000],DOGE[1.954384680000000],DODO[88.317509600000000],DOGE[32.373547200000000],DOTD[2.431113120000000],EDEN[1.083515700000000],EMB[14.949311310000000],ENS[0.112041990000000],ETH[0.264190500000000],ETHE[0.210463230000000],FRONT[1.466433970000000],FTT[9.984028600000000],GALA[562.798248390000000],GARE[3.335790630000000],GBTC[0.084454920000000],GMT[0.000249380000000],GOG[1.035171830000000],GRT[249.303649180000000],GTO[2.150761500000000],HXRO[2.115533570000000],JET[2.655751320000000],JOE[1.261279070000000],JST[12.011516400000000],KIN[10.000000000000000],KSHIB[191.465774820000000],KSOS[3269.352112490000000],LINA[493.060239810000000],LINK[0.817255590000000],LRC[2.845270000000000],UA[79.496754930000000],LUNA2[0.242888327400000],LUNA2_LOCKED[0.565147560000000],MAPS[40.327642200000000],MATH[42.722071360000000],MBS[182.106287900000000],MNGO[55.038092410000000],MSTR[0.082888500000000],MTA[1.339012760000000],NEAR[2.934335150000000],OXY[4.871770620000000],PEOPLE[2229.995694600000000],PRISM[286.110128030000000],PSY[4.332661580000000],PUNDIX[12.482725030000000],QES.370566430000000],RAMP[98.853063250000000],REEF[827.527459290000000],REN[22.092150700000000],RUNE[2.006705000000000],SAND[1.743261640000000],SHIB[969930.076232170000000],SKL[64.193917310000000],SLP[384.184292360000000],SLRS[1.984829610000000],SOL[0.325462670000000],SOS[2801.765728588429000000],SPELL[1388.166059190000000],STEP[40.547717180000000],STMX[311.297622900000000],STORJ[1.000042800000000],SUSHI[0.889829900000000],TOMO[3.050615600000000],TONCOIN[41.292907140000000],TRU[401.292907140000000],USD[5739.539571850000000],UBXT[46.350201040000000],USD[0.571841943954078],USDT[0.001100393944423],LYPE[234.539151580000000],USDC[82.187945970000000] |
| 01532818 | AVAX[0.010312326784913 0],BTC[0.000807833431740],ETH[0.000341000000000],KIN[1.000000000000000],MANA[1426.051610781780000],RAY[0.207439917254508],SOL[218.930896856215532],SRM[0.231201533551706],SRM_LOCKED[1.510952600000000],TULIP[0.000000088688996],USDC[82.187945970000000] |
| 01532822 | USD[10.000000060000000] |
| 01532823 | DOGEBULL[6.908639500000000],EOSBULL[88.280000000000000],SHIB[99933.500000000000000],THETABULL[8.910789950000000],TRX[0.000061000000000],USD[0.017035814310000],USDT[0.000000083364300] |
| 01532824 | USD[0.000000001500000] |
| 01532836 | USD[0.002962186578209 5] |
| 01532838 | USD[2.395406503288619 9] |
| 01532839 | AKRO[2.000000000000000],BTC[0.000000009164670],DENT[1.000000000000000],ENJ[0.000000019159923],EUR[0.000000014927423],TRX[1.000000000000000],USD[0.000000179792000] |
| 01532841 | USDT[17.381574000000000] |
| 01532843 | KIN[1.000000000000000],USD[9.251080794346284 8],USDT[0.000000318893890 0] |
| 01532848 | BTC[0.000000100000000],MATIC[0.000000005999900],SOL[0.000000017909322],USDT[0.007996312500000 0] |
| 01532853 | TRX[0.000002000000000],USDT[0.000000091695200] |
| 01532862 | USD[0.002949553320272] |
| 01532872 | USD[19.984262605462799 5] |
| 01532873 | CITY[0.098423000000000],USD[0.001884321000000],USDT[0.000000076937176] |
| 01532875 | BEAR[4168.888139788450584],ETHBEAR[9700000.000000000000000],ETHBULL[4.112146820861770 0],USD[0.000000036403291],USDT[0.000000009805156],XTZBULL[403808.521393310000000] |
| 01532880 | BNB[0.000000135312300],FTT[25.100000002256893 7],USD[0.000000090441630],USDT[0.7432371891343800] |
| 01532888 | ETH[0.000000050000000],FTT[0.000000097438250],TRX[0.000000016049940],USD[0.000000579351335],USDT[0.000068973042170] |
| 01532894 | AXS[0.000000032515606],BTC[0.000000078141328],DOGE[0.000000006494238],LTC[0.010725390416954 7],USD[0.000000096693170],USDT[0.000000095826396] |
| 01532930 | 1INCH[2.000000000000000],ATLAS[139.984000000000000],AUDIO[3.999200000000000],AVAX[0.799880000000000],C98[3.999200000000000],FTM[3.999200000000000],FTT[0.399920000000000],HNT[0.099980000000000],LUNA2[0.134473486000000],LUNA2_LOCKED[0.311438134000000],LUNC[3.539302000000000],MANA[4.999200000000000],USD[0.000001676240225],USDT[0.000000014395800] |
| 01532905 | BTC[0.043097025000000],DOGE[1323.007799860000000],ETH[0.134974350000000],ETHW[0.134974350000000],USD[531.496770580555288600000000] |
| 01532918 | AURY[192.933890940000000],AVAX[231.800000000000000],DAI[0.055441700000000],ETH[0.484987800000000],ETHW[0.494987800000000],FTT[25.195000000000000],SOL[0.033360000000000],USD[72.007185944360000] |
| 01532924 | USD[0.000000220672704] |
| 01532926 | FTT[0.000000031889741],SXP[0.000000018272300],USD[0.000000138737543],USDT[0.000000058626986] |
| 01532927 | ATLAS[0.003680700000000],FTT[1.800000000000000],SAND[1.000000000000000],TRX[0.000002000000000],USD[6.295473144298283],USDT[0.000000042585070],XRP[0.000000005310000] |
| 01532928 | ATOMBULL[0.000000083228276],BNB[0.000000122500000],BSVBULL[0.000000084583210],BTC[0.000000006750000],DOGEBEAR202[1].000000007752000],DOGEBULL[0.000000067194064],ETH[0.000000064835885],KNCBULL[0.000000067194064],LTCBULL[0.000000029250000],MATICBULL[0.000000147441204],SLRS[0.000000084310272],SOL[0.000000010000000],SUSHIBULL[0.000000098300000],TRU[0.000000021997895],USDT[0.000000087688167],VETBULL[0.000000028744100],XRPBULL[0.000000057073768] |
| 01532935 | BAO[1.000000000000000],BTC[0.004501340000000],USD[1.287159338297340] |
| 01532940 | ALGOBULL[2695053.072831380000000],BALBULL[23167.000000000000000],BCHBULL[1105727.534742700000000],COMPBULL[278.000000000000000],DOGEBULL[1036.012635000000000],EOSBULL[89600.000000000000000],ETCBULL[10150.000000000000000],ETHBULL[34.362000000000000],GRTBULL[2740.300000000000000],LINKBULL[1261.247197547404382],MATICBULL[102200.774174860000000],SHIB[1748887.560961180000000],SUSHIBULL[2714200.000000000000000],USD[0.000013823921 3],XRPBULL[736740.886338331987070],XTZBULL[347.000000000000000] |
| 01532947 | TRX[0.951026800000000],USD[0.034165648303341],USDT[0.000000012246493],VETBULL[0.093958800000000] |
| 01532949 | SOL[0.000097180554416],THETABULL[7.560000000000000],USD[-0.000147045984196],USDT[0.000174340176489],VETBULL[0.583055113520678] |
| 01532950 | USD[0.000000044000000] |
| 01532951 | BTC[0.002997910000000],USD[183.764348769123787700000000] |
| 01532959 | USD[1.169205000250000] |
| 01532962 | BNB[0.000076290000000],EUR[0.000000091907708],USD[0.000000010291218] |
| 01532971 | ATLAS[4.660000000000000],USD[0.220326620082521 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01532974 | TRX[0.00001700000000000],USDT[0.000000007336220] |
| 01532979 | SOL[0.0099998844400000],STEP[6.895170000000000],TRX[7.1152775900000000],USD[1.2126024863934476],USDT[0.000000065737963] |
| 01532981 | CRO[60.000000000000000],EUR[0.000000044564883],LINK[0.000000100000000],USD[0.1867271201620756],USDT[0.000000003225712 1],XRP[19.1583745000000000] |
| 01532987 | AKRO[1.000000000000000],GBP[0.000000032553111],KIN[1.000000000000000],TRX[0.000002000000000],USD[0.000000005954704] |
| 01532994 | BTC[0.000000003535000],FTM[0.000000009611649],FTT[0.0257871733576667],MOB[0.000000053159315],SRM[0.000000053159315],USD[0.000017048239220],USDT[0.000000069311608] |
| 01532995 | ETH[0.000000006401656],PORT[0.000000045637424],TRX[0.0000460000000000],TULIP[0.000000009568015],USD[0.000000001327010] |
| 01533004 | COPE[0.3824200000000000],ETH[0.00000004114320 0],FTT[0.0470901578475138],LUNA2[0.006632798711000 0],LUNA2_LOCKED[0.0154765303200000],LUNC[0.00725420000000000],USD[0.447464178453274 8],USTC[0.00916300965000000],USTC[0.93890000000000000] |
| 01533008 | USD[30.0000000000000000] |
| 01533010 | USDT[0.000000024084000] |
| 01533017 | FTT[0.0361111070671670],LUNA2[0.007003646410000 0],LUNA2_LOCKED[0.0163418416200000],USD[174.4450513375733009000000000] |
| 01533024 | GENE[6.3985480000000000],PSY[1250.0000000000000000],TRX[0.000066000000000],USD[2.2782270500000000],USDT[1.000000000000000] |
| 01533026 | ALGOBULL[19996.0000000000000000],BSVBULL[999.800000000000000],SUSHIBULL[999.8800000000000000],TRX[0.000002000000000],USD[0.0387965400000000] |
| 01533028 | SOL[210.5493180500000000],USD[-1588.1668109661700210] |
| 01533030 | AUDIO[0.000000033077200],BTC[0.000000080183975],DOGE[0.000000056197334],EUR[0.000000419604882 5],FTM[0.000000780029880],HNT[0.000000067125660],SOL[0.0000000092707218],USD[0.000001057784183],USDT[0.000004969754611] |
| 01533032 | FTT[0.0611747426009951] |
| 01533035 | USD[25.0000000000000000] |
| 01533040 | BNB[0.0017764400000000],BTC[0.0000000009085000] |
| 01533042 | ETH[0.011997600000000],ETHW[0.011997600000000],FTT[0.0315683254273694],NEAR[3.499300000000000 0],USD[0.0000711972200526],USDT[5.7816214300277296],XRP[27.2843519380200000] |
| 01533050 | AVAX[83.3000000694583736],BNB[50.0138390042791372],ETH[3.6648121400000000],ETHW[3.4122144399999880],GBP[12.3114251471352261],HNT[82.542566800000000],MATIC[0.000000012000000],SOL[0.0000083274176],TRX[0.032370000000000],USD[9.5411781376433395],USDT[100.5181077370030482] |
| 01533053 | LTC[0.0000137900000000] |
| 01533056 | TRX[0.000118000000000],USD[-0.1635647898321946],USDT[4.3721732801964519] |
| 01533059 | USD[1059.5207573550000000] |
| 01533063 | BTC[0.000000001426185 9],MANA[0.000000025770567],TRX[0.0000880000000000],USDT[0.0000000073827502] |
| 01533070 | SOL[0.0005400000000000],TRX[0.000129000000000],USD[0.0000001966994 87],USDT[0.000000188139334] |
| 01533072 | BRZ[0.0896978400000000],BTC[0.000008996400000 0],ETH[0.000996400000000],LINK[0.099982000000000],TRX[0.000007000000000],USD[0.7774404310228688],USDT[2.1601791816000000] |
| 01533074 | KIN[0.000000100000000],SOL[0.000000019800000],USD[0.000000027711987],USDT[0.000000039346550] |
| 01533087 | BNB[0.000000059567900],SOL[0.000000036686100],USD[0.000000014965085],USDT[0.000000000573808] |
| 01533088 | ATLAS[0.0027514955947708],AVAX[0.0000001238442 13],BAO[1.000000000000000],BNB[0.0000000097386821],BTC[0.000000000864300],CONV[0.0012635100000000],CRO[0.000049508007720],ETH[0.000000002481 8948],ETHW[0.000000014970980],GALA[0.000000051877716],KIN[3.0000000050000000],LINA[0.0007045600000000],MANA[0.000000036640000],MATIC[0.000000006827841],POL1S[0.000000031936900],REEF[0.0017675000000000],SAND[0.000101912335951],SOL[0.0000000292923386],SPELL[0.000000017600000],USD[0.000000957555111],USDT[0.0000027473519 55],XRP[0.000000005000000000] |
| 01533090 | BTC[0.039045551416072 4],USD[199.4212546738278819000000000] |
| 01533091 | TRX[-0.0374218404969174],USD[0.000034870000000],USDT[0.0026352183187139] |
| 01533092 | USD[0.0127195060016201],USDT[0.000000009507119 0] |
| 01533093 | BRZ[0.010000000000000],USD[5.0000000000000000] |
| 01533097 | BTC[0.2047314500000000],DOGE[720.9059000000000000],ETH[0.836000000000000],FTT[0.0523012968902778],LUNA2[0.0028298233850000],LUNA2_LOCKED[0.006602921232000 0],LUNC[616.2000000000000000],SOS[1700000.000000000000000],USD[-11435.0978310943670101000000000],USDT[8931.2480371736446707],XRP[1414.917970000000000000] |
| 01533109 | FTT[0.0823840596478600],USD[5.8151979294246408],USDT[0.000000007183744 4] |
| 01533115 | BTC[6.7369816652408744],ETH[79.9920000000000000],FTT[0.0000000069519957],SRM[2.6543197300000000],SRM_LOCKED[1491.8663295700000000],USD[0.000148507581281 6],USDC[100000.0000000000000000],USDT[100000.0000000448676264] |
| 01533118 | USDT[0.000203885679180 0] |
| 01533121 | BTC[0.0034914900000000],USD[89.0984140442016961000000000],USDT[0.0000000026963188] |
| 01533122 | ADABULL[0.000000007040000 0],ETH[0.000000062000000],ETHBULL[0.000000067400000],USD[0.0000003201875 26],XRP[501.7761623496357080] |
| 01533128 | EUR[0.000000400000000],USD[0.000000058741992] |
| 01533133 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.0338016000000000],CAD[0.000000058806507],DENT[1.000000000000000],ETH[0.4393531100000000],ETHW[0.4391686500000000],FTM[244.3523205300000000],KIN[4.0000000050000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000097222648],USDT[0.0052311106084573] |
| 01533140 | USDT[0.000318332038195 2] |
| 01533142 | TRX[0.000001000000000],USD[0.0371194757500000],USDT[0.000000035513268] |
| 01533146 | BTC[0.0000000063030000],SHIB[917103.0785772857382478],SOL[0.00000000083081220],STEP[0.0000000081063470],USD[0.0677230633731360] |
| 01533149 | ATLAS[0.0000000200000000],BTC[0.000013584874701],CHZ[0.0000000135468470 1],DENT[0.000000449633466 5],ETHW[0.000004689724908],FTM[0.0000001225100722],FTT[0.0000096000000000],IMX[0.0000000050285653],LUNA2[0.000000287542570],LUNA2_LOCKED[0.0000006709326 63],LUNC[0.0062613000000000],POLIS[0.0000000410186582],TONCOIN[0.0000000479201920],TRX[0.0001108000000000],USD[-0.0539718805270772],USDT[6.1936619862854128] |
| 01533151 | USD[3.9613133020316942] |
| 01533152 | AKRO[1.000000000000000],AVAX[0.000000085000000],BAO[2.000000000000000],BTC[0.000000045000000],CHZ[78.2456650300000000],DENT[1.000000000000000],DOGE[2.000000000000000],ETH[0.000000045000000],EUR[0.000000011838852],FIDA[1.0222249200000000],FTT[0.0030038900000000],KIN[1.0000000000000000],PAX G[0.000040621428311],TONCOIN[34.1332527875228225],TRX[1.0003570000000000],UBXT[1.0000000000000000],USD[0.0000000009846388] |
| 01533160 | BTC[0.0000000028907400],TRX[0.0000990000000000] |
| 01533161 | BNB[0.000004091000000],BTC[0.0584596365145020],DOGE[0.000000020000000],ETH[0.0006167820213739],ETHW[0.8813817864267733],FTT[0.0026485304860692],KIN[1.000000000000000],MATIC[0.000000020000000],RSR[1.000000000000000],SOL[0.0007434554896506],STSOL[0.000053860000000],TRX[0.0000460000000000],USD[24.2545328620319841],USDT[1.0683298177609282] |
| 01533162 | EUR[8100.0000000000000000],NFT[377228328233716283]{1},USD[-4394.9546759025000000000000000] |
| 01533166 | USDT[0.000029024846444 4] |
| 01533172 | BTC[0.0000000909016500],TRX[0.0000830000000000] |
| 01533176 | TRX[0.000470000000000],USD[-17.2944208308212286],USDT[25.0521229106153565] |
| 01533177 | FTT[3.6000000000000000],USD[1.5335620080400000] |
| 01533178 | BRL[1645.0000000000000000],BRZ[1.7271200000000000],BTC[0.000098578000000],BUSD[1429.9553171100000000],ETH[0.000942400000000],ETHW[0.000942400000000],FTT[0.6880174615209992],USD[229.4125006271570000],USDT[255.3900000000000000] |
| 01533183 | BTC[0.0000000060000000],BUSD[180.7882335500000000],DOGEBULL[0.000000137000000],ETCBULL[0.000000050000000],FTT[0.0000001191101115],LTC[0.0000000048221120],LUNA2[1.2733287620000000],LUNA2_LOCKED[2.9711004440000000],LUNC[277270.0186851000000000],TRX[0.000000000000000],USD[0.000000058104595 5],USDT[0.0031981554935428],XLMBULL[0.000000050000000] |
| 01533186 | ETH[6.3530931000000000],ETHW[8.3509290000000000],LINK[88.9899643200000000],NEAR[2421.8562403000000000] |
| 01533188 | 1INCH[123.9908200000000000],ALTBULL[369.9730000000000000],AVAX[2.0000000000000000],BTC[0.0839383947905500],BULL[4.2807478535500000],BULLSHIT[685.9684290000000000],C98[42.9924400000000000],DOGE[500.0000000000000000],DOT[2.4436969100000000],ETH[1.1042479263359100],ETHBULL[73.8965845000000000],ETHW[1.2073601335910000],FTTBUL[9.0102698342954 2],GRTBULL[12.0540000000000000],LINA[0.0000000069228500],LUNA2[11.1922846960000000],LUNA2_LOCKED[26.1153315800000000],LUNC[374487.7367368000000000],MATIC[100.0000000000000000],MATICBULL[29100.0000000000000000],SOL[30.2853354900000000],USDL[5.0000000000000000] |
| 01533189 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01533190 | SOL[0.000000008759852,6],TRX[0.000005001134060],USD[0.00000000083780192],USDT[0.0000000077304978] |
| 01533192 | ATOMBULL[8.538900000000000000],AURY[19.000000000000000000],USD[5.040580091000000] |
| 01533194 | AKRO[1.000000000000000000],BAO[15.000000000000000],DENT[2.000000000000000],ETH[0.00006142809583302],ETHW[0.000061429364277],EUR[0.000272097976019],FTT[0.002326240000000],KIN[18.000000000000000],RSR[3.000000000000000],SOL[0.00115919425157 71],SRM[0.018230269411288],TRX[2.000000000000000],UBXT[4.000000000000000000],USD[0.000000005464825],USDT[0.0000000043711836] |
| 01533197 | BULL[0.000004956000000],COMPBULL[0.006942000000000],TRX[0.000063000000000],USD[0.32528112320000],USDT[0.000000004068370] |
| 01533201 | BNB[0.000000004000000],BTC[0.029876820000000],CRO[94.042030230000000],ETH[0.13482398703997 00],ETHW[0.147426820399700],EUR[0.00000012271989 92],FTT[1.904222506010990],LINK[0.001159914377000],RAY[113.842751273616069],SOL[16.287481046178959 1],SRM[13.081399090000000],SRM_LOCKED[0.0753117500 00000],USD[0.000339831756832],USDT[0.00000001891338 63],XRP[592.000000000248872 00] |
| 01533205 | BTC[0.006000000000000],ETH[0.000982515734500],ETHW[0.000998251573450 0],FTT[25.200751309986587 7],LUNA2[2.05862692000000 00],LUNA2_LOCKED[4.80346281 40000000],LUNC[0.00000000740 00000],SHIB[40000.000000000000000],USD[1.339509015755 1054],USDT[5.000000028802505] |
| 01533206 | USD[25.000000000000000000] |
| 01533210 | BTC[0.0635549932400000],EUR[0.796670728733788 5],FTT[0.000000058000000],GALA[2270.00000000000 0000],HNT[19.9965080000000 00],LUNA2[0.338358368200000 0],LUNA2_LOCKED[0.789502859200000 0],NEAR[0.0640847800000000],RSR[10.000000000000000],SOL[1.929217620000000 0],SRM[99.9930160000000000],STG[190.00 00000000000],USD[73.986548566821800 3],USDT[559.175387541059468 4] |
| 01533216 | ETH[0.000000009202817 0],FTT[0.000000005091204 0],GBP[0.000000000600000],SOL[10.279451100000000],USD[0.093724802721475] |
| 01533222 | 1INCH[562.000000000000000],AGLD[135.015682000000000],ALGO[374.932502000000000],ASD[599.892000000000000],BICO[105.980920000000000],BNB[0.009820000000000],BTC[0.00010000000000 0],CHZ[552.215459740000000],CONV[7407.144400000000000],COPE[2499.550000000000000],CRQ[1029.814600000000000],D ENT[33993.880000000000000],DOGE[721.870000000000000],EDEN[2369.331350000000000],FTM[596.892540000000000],GALA[2279.589600000000000],GARI[332.940060000000000],LINA[3753.727830616720800 0],LUA[9.80148233010000 00],LUNA2[9.80148233010000 00],LUNA2_LOCKED[22.870125432900000 0],OXY[1652.702 4600000000000],PEOPLE[5049.091000000000000],PSY[2076.626140000000000],REEF[43742.125000000000000],SHIB[37993 16.000000000000000],SKL[2841.488440000000000],SLP[13147.633000000000000],SOL[ -0.006747690442832 3],SPELL[85584.592000000000000],STMX[8008.558200000000000],TLM[2082.625060000000000],UMEE[1659.701200000000000],USD[159.631513363451163 3],USDT[0.000000008820560] |
| 01533226 | USD[25.000000000000000000] |
| 01533229 | BNB[0.007269210000000],BTC[0.000000006724500],FTT[0.099480000000000],LUA[0.052000000000000],USDT[4.296575937000000] |
| 01533230 | LUNA2[0.991350231100000],LUNA2_LOCKED[2.313150539000000],TRX[0.001554000000000],USD[0.0000032409149241],USDT[0.0000000032419736] |
| 01533232 | USD[5.000000000000000] |
| 01533235 | ARKK[4.149208000000000],DOT[16.000000000000000],USD[214.151338748154648 8] |
| 01533238 | STEP[588.300000000000000],SUSHI[50.500000000000000],USD[0.029097133967 1338],USDT[0.0000001160929 48] |
| 01533241 | USD[0.000021505723935] |
| 01533243 | ADABULL[0.000000034035200],BNB[0.0000000983833 30],BTC[0.000000013358701],ETH[0.000000084776295],FTT[0.000000005944686 0],USD[4.114456704323931],USDT[0.000000018831172 1] |
| 01533247 | ETH[0.000000014445070],FTT[1.406761850000000],TRX[0.000650000000000],USD[0.00011170547446560],USDT[0.000000007896155 6] |
| 01533253 | BTC[0.999955000000000],ELJ863.000000000000000],ETH[3.320000000000000],ETHW[17.020000000000000],MANA[3210.422020000000000],NEXO[505.000000000000000],TRX[9283.000000000000000],USD[0.000000106576818],USDT[2038.756227578163580 0] |
| 01533254 | SLRS[28.994200000000000],TRX[0.000061000000000],TULIP[0.099940000000000],USD[0.585123230625280 4],USDT[0.000000163068076] |
| 01533255 | BCH[0.302513749221 6700],BNB[0.000000005658600],BTC[0.000000083442581],ETH[0.000880674448726 6],ETHW[0.000000094074801],LUNA2[0.115745547100000],LUNA2_LOCKED[0.270072943200000 0],LUNC[25203.836566928820000 0],MATIC[0.006971868449 85090],NFT[4584035463293092 25[1],NFT[4837264754377096 54[1],NFT[533389294481137471[1],TRX[0.000010000000000],USD[1311.702368243402643 8000000000],USDT[0.000000035441907] |
| 01533268 | TRX[0.000080000000000],USD[0.004867630000000],USDT[0.000016298948] |
| 01533273 | LTC[0.008520000000000],USD[0.372127139675680 0] |
| 01533275 | BTC[0.000000004871344],CHZ[1.000000000000000],ETH[14.1181940100000000],ETHW[0.000325700000000],EUR[0.148905141247 1243],FRONT[1.000000000000000],KIN[1.000000000000000],RUNE[1.000867030000000],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 01533278 | USD[0.000300583480226 9] |
| 01533281 | TRX[19.3196407500000000],USD[-70.883786060490598 2],USDT[93.720547858407761 9] |
| 01533282 | BTC[0.000000062356000],DOT[0.099790480000000],ETH[- 0.000000004000000],ETHW[0.000297731801927],EUR[1367.392930925191134],FTM[1228.982889200000000],FTT[0.035599200000000],LUNA2[0.000577179512400],LUNA2_LOCKED[0.001346752195000],LUNC[0.068205400000000],MATIC[0.000254000000000],RUNE[0.099640000000000],USD[0.476928756166384 8] |
| 01533286 | TRX[0.000228000000000],USD[0.124963713110000],USDT[0.000000041240563] |
| 01533288 | BTC[0.001470383879342 0],ETH[0.000000009200000],EUR[0.000835450090998],FTT[34.000000000000000],LUNA2[0.214008539300000],LUNA2_LOCKED[0.499353258300000],RUNE[0.000000070812000],TRYB[0.000000072149200],USD[0.000101594581990],USDT[0.0001317167348076] |
| 01533293 | EUR[0.000000045596274],SHIB[136.124250900000000] |
| 01533296 | USD[30.000000000000000] |
| 01533297 | TRX[0.000080000000000],USDT[10.000000000000000] |
| 01533304 | BTC[0.147059800000000],ETH[0.000000006796790],USD[0.000093589325300 4] |
| 01533311 | BTC[0.041500000600000],BUSD[26.024075170000000],FTT[41.920916110000000],LUNA2[0.092565764010000],LUNA2_LOCKED[0.215986782700000],USD[0.000000061633170],USDT[0.919077656829274 88] |
| 01533316 | AAVE[0.009914000000000],AUDIO[0.987000000000000],BCH[0.000921015000000],BTC[0.000018440000000],BULL[0.000000928000000],CHZ[29.914000000000000],FRONT[0.986800000000000],FTT[1.994640790000000],HGET[0.045760000000000],HXR[0.940400000000000],KNC[0.083920000000000],LTC[0.007421930000000 00],LUAD.084880000000000],RAMP[0.662331000000000],ROOK[0.000920000000000],SOL[3.339747580000000],SXP[0.098341300000000],TOMO[0.08852000000000],TRX[0.098788000000000],USD[7353.457193065294490000000],USDT[0.006298284986400 8],TRX[41.000000000000000] |
| 01533318 | BTC[0.016404966734400],CRO[2549.554770000000000],ETH[0.387993889000000],ETHW[0.387993889000000],FTT[3.700000000000000],IMX[12.597732000000000],SOL[18.679238744000000],SRM[22.995984200000000],TRX[41.000000000000000],USD[43.222111743738526 0],USDT[229.948771011044470 5] |
| 01533321 | AKRO[4.000000000000000],ALPHA[2.002284600000000],BAO[4.000000000000000],DENT[3.000000000000000],DOGE[1.103366050000000],KIN[2.000000000000000],SHIB[28.416292990000000],TOMO[1.017949010000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000016287920 0],USDT[0.000000004540957] |
| 01533322 | BNB[0.000155100000000],ETH[0.000000001000000],USD[-0.000013038609461 1] |
| 01533325 | AAVE[0.009909999973000],USD[0.001798992177980 0] |
| 01533331 | AMPL[0.000000001551164],ATLAS[329.937300000000000],COMP[0.000000007000000],FTT[0.007008152571056 2],MATIC[127.315553809918371],REAL[0.900000000000000],SOL[0.360109080000000],TRX[0.000010000000000],USD[0.499824215167773 8],USDT[0.001603908014048] |
| 01533334 | BNB[0.004494060000000],USD[9.065735367000000] |
| 01533335 | REN[0.000000055600000],SOL[0.000000056300000],TRX[0.000000008487088],USD[0.000000042970363],USDT[0.0000001710603 95] |
| 01533338 | TRX[0.000590000000000],USD[0.988058700000000 0],USDT[0.000000075881230] |
| 01533341 | USDT[0.500000000000000] |
| 01533351 | BTC[0.000000049930299],EUR[3.717043290000000],FTT[0.262789464209 1199],USD[0.25512718700000 0],USDT[0.000000000000000] |
| 01533352 | BNB[0.000000100000000],USD[-0.000002043975417] |
| 01533353 | BTC[0.006668676244000 0],BULL[0.004050000000000],ETH[0.000000005000000],EUR[189.831266002442 0330],SOL[0.989302017531 1741],USD[1.288290104765373] |
| 01533353 | LTC[0.000000009264734 1],TRX[0.000006000000000],USD[0.008134404958921],USDT[0.000000196626452] |
| 01533356 | EUR[4469.601873460000000],USD[0.024399811715096 6],USDT[0.008144275120000] |
| 01533359 | USD[5.000000000000000] |
| 01533360 | FTT[0.000001234473 20],TRX[0.000020000000000],USD[0.024041437604730],USDT[0.000000013121 4016] |
| 01533361 | NFT[4220282823227097 4][1],USD[6.654327440605 6480] |
| 01533363 | BNB[0.000000010563696],USD[0.000000135280125],USDT[0.0000000910 37454] |
| 01533371 | ETH[0.000000032500000],USD[0.000000177040711],USDT[0.000000186220168] |
| 01533372 | ETH[0.000000006045770 0],TRX[0.100815000000000],USDT[0.000000008105200] |
| 01533380 | BNB[0.000000026597347],LUNA2[0.006850984720000 0],LUNA2_LOCKED[0.015985631010000 0],TRX[0.000016000000000],USD[0.259903285856920],USDT[0.000000141551627] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01533381 | USD[0.0000000036766420],USDT[0.000000111913012] |
| 01533387 | GENE[0.044580000000000000],REAL[0.042710000000000],USD[0.0075744482550000] |
| 01533390 | BTC[0.0000000071260000] |
| 01533392 | EUR[0.0000011991677044],TRX[0.00005600000000000000],USD[0.0000000200328192],USDT[0.0000000060999283] |
| 01533393 | BNB[0.64911615000000000],BTC[0.0032996508000000],ETH[0.20102403000000000],FTT[8.09856414000000000],USD[2.1991651627200000],XRP[198.9652546000000000] |
| 01533396 | USD[3.4273038167500000] |
| 01533398 | TRX[0.000001000000000],USD[0.2687654999500000],USDT[0.3292422347400000] |
| 01533401 | BCH[0.013229970000000000],BNB[0.000000001366481],BTC[0.134775750350540000],DENT[122235.0000000000000000],ETH[1.8586225300000000],ETHW[0.044956250000000000],EUR[2.6161173876016435],FTT[2.0996220000000000],TRX[3.8897187200000000],USD[0.6234267313482692],USDT[0.1541267509753266],XRP[427.9229600100000000] |
| 01533408 | SOL[-0.000000022000000000],USD[0.7959155503465330] |
| 01533411 | BTC[0.0001401600000000] |
| 01533415 | ETH[0.000000068079400],USDT[0.001929183500000] |
| 01533417 | USD[0.0068551716599440],USDT[0.000000009664960] |
| 01533419 | BADGER[0.000000029336569],ETH[0.000000058767684],SHIB[0.000000067096472],USD[0.0785334610343830],USDT[0.0000000049072899] |
| 01533423 | BTC[0.0127258000000000],GBP[0.0001663047404352] |
| 01533427 | BTC[0.0011000000000000],ETH[0.000000000000000],ETHW[0.403442409865600000],EUR[0.000000013824923],TRX[0.0002300000000000],USD[94.6443639414473049],USDT[103.4538645953597585] |
| 01533430 | BTC[0.000030300000000000],ETH[0.000000006403292],FTT[0.695450430000000],LUNA2[0.004410243850000],LUNA2_LOCKED[0.010290570230000],LUNC[960.3400000000000000],RAY[656.9029908400000000],SOL[0.007047218504383],SRM[291.6828858200000000],SRM_LOCKED[1.4083184000000000],USD[0.0000001287689457],USDT[0.000000074810814] |
| 01533432 | EUR[0.000000057779239],FTT[0.000000128200194],USD[0.3624981177372204],USDT[17296.4864423607955220] |
| 01533439 | SHIB[80000.0000000000000000],TRX[0.000500000000000],USD[120.6998863174467072],USDT[0.000000133688642] |
| 01533451 | BRZ[1.4358288262820905],TRX[0.003730000000000],USD[0.0000001167623],USDT[0.000000017459913] |
| 01533452 | ATLAS[2.4637681200000000],BNB[0.036445600000000],ETH[0.000034500000000],ETHW[0.000003450418131],GRT[0.041981120000000],MNGO[0.0000000000000],TRX[0.000011000000000],USD[0.0000009610485745],USDT[0.0009985363760745] |
| 01533454 | EUR[0.000000011855320],FTT[0.000000017569011],LINK[0.000000002900384],SRM[0.1347623200000000],SRM_LOCKED[1.091344390000000],USD[0.0000029041437294],USDT[0.0000000013969701],XRP[0.0000000009043651] |
| 01533455 | BTC[0.000000038830080],EUR[11.2080753444957200],USD[0.5233079309887021] |
| 01533456 | NFT[3304890886304043901][1],NFT[3727270738563313141][1],NFT[4196003369500731021][1],USD[0.000000124250259] |
| 01533460 | ALPHA[1.008809480000000000],BAO[1.0000000000000000],ETH[0.040307300000000],ETHW[1.0395938500000000],KIN[1.0000000000000000],LUNA2[0.0006577194181000],LUNA2_LOCKED[0.0015346786420000],LUNC[0.0021187700000000],MATIC[0.0038474700000000],RUNE[0.0011077000000000],SOL[0.0000012800000000],USD[0.0000059408772],USD[0.000000075000000],ETH[0.000000064198620],EUR[0.0000006065765850],KIN[1.0000000000000000],LTC[0.0002582100000000],MTA[629.8474855000000000] |
| 01533468 | BTC[0.063985988143917],LINK[0.000309528912900],MANA[0.000000004205178],MATIC[0.000000095180009],RAY[0.000000007146405],SAND[0.000000021556465],SOL[18.5061030200000000],USD[0.000005948120429],USDT[0.000000011233961] |
| 01533469 | BTC[0.000000075000000],ETH[0.000000064194862],RUNE[0.000000017150000],SOL[11.0928320568259728],USD[0.000000928984350],USDT[0.0000000934977733] |
| 01533470 | AUD[500.5546427901194101],AVAX[0.000000010703347],ETH[0.000000002524800],FTT[0.000000048582032],LINK[0.000000075871600],USD[0.0000004730928],USDT[0.0000004730928],USTC[0.0000000022538840] |
| 01533474 | BTC[0.1442497235609398],GRC[1459.9914500000000000],ETH[0.0263862646487770],ETHW[0.0000000100000000],EUR[0.0000000662744],FTT[0.0000000050493200],LUNA2[0.0000045087000000],LUNA2_LOCKED[1.9342038540000000],USD[72.4383651143601708],XRP[0.0000000098669800] |
| 01533475 | AVAX[4.7334734100000000],AXS[0.0789210600000000],BTC[0.0333878900000000],ETH[0.5119205400000000],ETHW[0.5119205400000000],EUR[0.0000001871570900],FTT[9.3819754000000000],MANA[102.7678201400000000],SAND[109.5438225600000000],SHIB[9530396.6887075800000000],SOL[3.8623870100000000],USD[0.0000000128424650],USDT[0.0000027825671808],XRP[84.3204137050000000] |
| 01533481 | TRX[0.000010000000000],USDT[4.0000000000000000] |
| 01533483 | ETHW[0.095000000000000000],USD[0.0000000055706920],USDT[152.2838036255000000] |
| 01533488 | BTC[0.0000000705980000] |
| 01533499 | USD[305.7414423400000000] |
| 01533503 | NFT[4352604103623764271][1],NFT[4546168615730881601][1],NFT[5205281127366602041][1],USD[0.000000169663363] |
| 01533505 | ATLAS[13447.3100000000000000],BUSD[31.3041625000000000],SLP[2929.4140000000000000],TRX[0.0023310000000000],USD[0.0000000020000000] |
| 01533507 | BADGER[12.0184468800000000],BAO[1.0000000000000000],BF_PUNT[100.0000000000000000],BOBA[129.2265782100000000],EUR[0.0000000066765850],KIN[1.0000000000000000],LTC[0.0002582100000000],MTA[629.8474855000000000] |
| 01533510 | ATLAS[11499.8656033700000000],BNB[0.0084030000000000],BTC[0.2029763437660000],ETH[0.9133182648485917],ETHW[9.9090541520773117],FTT[155.0158123765340901],HNT[70.8950245000000000],LTC[5.2939582400000000],POLIS[433.7021685000000000],SOL[81.1184209079151240],USD[0.1254665107221401],USDT[0.0000000048372509] |
| 01533513 | USD[0.1248091286155900] |
| 01533515 | USD[0.0001949284337630],USDT[0.0000000085251286] |
| 01533523 | ATOMBULL[17556.5104000000000000],THETABULL[84.9751098600000000],USD[1.2733154613170856],USDT[0.0000000088848596] |
| 01533525 | BNB[0.0000000080509485],EUR[0.0000117423930538],USD[0.0000011520345] |
| 01533526 | CHZ[149.9715000000000000],ETH[0.0662850800000000],ETHW[0.0662850700000000],SLP[2000.0000000000000000],USD[27.7727750648750000] |
| 01533531 | EUR[0.0000000073028270],TRX[0.000001000000000],USD[0.0695811432920643],USDT[0.0000000036310664] |
| 01533533 | BNB[0.0000000016745168],TRX[0.0000190000000000],USD[0.000000140648362],USDT[0.0000001300790060] |
| 01533541 | APT[1.000000000000000000],AVAX[0.700000000000000],ETH[0.115000040000000],ETHW[0.009500000000000],NFT[2902159251663439811][1],NFT[5408187922910590411][1],TRX[0.000470000000000],USD[1.8848013856918180],USDT[0.5168673215354532] |
| 01533542 | TRX[0.000052000000000],USDT[0.8022698130000000] |
| 01533543 | BEAR[79.2500000000000000],TRX[0.000030000000000],USDT[0.0000000050000000] |
| 01533550 | BTC[0.2667438970000000],DENT[1.0000000000000000],LUNA2[0.0015156317520000],LUNA2_LOCKED[0.0035364740880000],USD[0.0000000093594094],USTC[0.2145450000000000] |
| 01533551 | USD[1.0695934200000000] |
| 01533552 | AGLD[0.042000000000000000],TRX[0.000001000000000],USD[25.0068270303000000],USDT[0.0000000067120000] |
| 01533555 | FTT[0.0151706425062018],USD[0.1377069300000000],USDT[0.0000000040000000] |
| 01533558 | ETH[0.192700850000000000],LUNA2[2.2778928778000000],LUNA2_LOCKED[5.3150833820000000],USD[50.4001992403896339],USDT[350.2062375350734495] |
| 01533559 | APT[0.085894850000000000],BNB[0.0024064600000000],BTC[0.0000564980000000],ETH[0.0000000251000000],FTT[0.0571828000000000],GENE[0.0216180000000000],JST[8.9227000000000000],LTC[0.0103221200000000],LUNA2[0.0032833377540000],LUNA2_LOCKED[0.0076611214260000],LUNC[0.0035818000000000],MATIC[0.6000000000000000],SOL[0.0000013256000000],SRM[0.9935495000000000],TONCOIN[0.0487513000000000],TRX[0.4817380000000000],USDT[1859.8936967160727500],USD[1583.0837891658822500],USTC[0.4647700000000000] |
| 01533561 | GBP[0.078886600158781],TRX[0.000034000000000],USDT[1.0000001324663395] |
| 01533566 | TRX[0.000460000000000],USD[0.0036143028000000],USDT[0.0000000020000000] |
| 01533575 | EUR[0.0000026370789061] |
| 01533576 | USD[2.5426680100000000],USDT[0.0000000022078208] |
| 01533580 | ATLAS[4844.6902464000000000],BTC[0.0057000000000000],ETH[0.4616257200000000],ETHW[0.4616257200000000],EUR[0.0000123472967833],FTT[19.5593718762000893],GRT[293.0000000000000000],MATIC[180.0000000000000000],POLIS[21.9390893320411120],REN[520.9365194753991726],SOL[0.0000007000000000],USD[0.000000009247661200],USDT[0.0000001212581Z] |
| 01533582 | ARKK[37.1600000000000000],BABA[89.9820000000000000],BTC[0.1369000000000000],BTC[0.0000000040950000],ENS[801.0117740300000000],ETH[0.0000000000228000],FTT[810.6272272825243966],LUNA2[0.0219834833300000],LUNC[0.0000000079148900],NIO[59.9880000000000000],PYPL[229.9620000000000000],SQ[10.0000000000000000],SRM[8.4072084100000000],SRM_LOCKED[120.4434764400000000],USDC[19797.4069004600000000],USDT[0.0000000073914],USTC[0.1296539081323300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01533585 | LTC[3.0069672400000000],TRX[55.0000010000000000],USD[0.1224209090465633],USDT[0.0000000050623959] |
| 01533591 | RUNE[1.1016463100000000] |
| 01533596 | ETH[0.0000063500000000],ETHW[0.0000063308814664],USD[0.0000772115401893],USDT[0.0000008200000000] |
| 01533600 | AAVE[1.0081500000000000],ATLAS[509.9109540000000000],AVAX[0.0994238200000000],BNB[0.9886241120000000],BTC[0.0594284751295500],DOT[4.4000000000000000],ETH[0.1240722400000000],ETHW[0.1240722400000000],FTT[0.1050721100000000],LINK[13.0093210000000000],LUNC[0.0000006000000000],POLIS[16.8976429000000000000],SOL[0.0029284000000000],USD[0.0000002438387646],USDT[149.4980477696718310] |
| 01533606 | LUNA2[0.0083155766130000],LUNA2_LOCKED[0.0194030121000000],LUNC[1810.7343150000000000],USD[17.5263446900000000] |
| 01533607 | AKRO[2.0000000000000000],APE[0.0000000015709626],ATOM[14.0697464229140100],AVAX[0.0000001000000000],BAO[3.0000000000000000],ETHW[0.0001179100000000],GBP[0.0146577340064707],KIN[3.0000000000000000],MATIC[4.8347641300000000],UBXT[1.0000000000000000],USD[0.0192384387458246],USDT[0.0000000014128984] |
| 01533613 | TRX[0.0000010000000000],USD[0.1685154100000000],USDT[0.0000000182363440] |
| 01533615 | BTC[0.0001106917865441],ETH[0.0000001005117348],USD[60.9910578821778295],USDT[80.0556488374979389],XRP[0.0000000077190985] |
| 01533616 | ETH[0.0000007301014,EUR[0.0000000393454528],FTT[0.0000000603185560],SOL[0.0197208200000000],USD[0.0657055940009552],USDT[0.0000003201535108],XRP[0.0000000080000000] |
| 01533631 | ADABULL[3.4954017944231992],BTC[0.0000000068293050],DEFIBULL[0.0000000064000000],DOGEBULL[0.0000000024300000],ETHBULL[0.0000000079447245],FTT[0.0341743477094378],LTCBULL[0.0000000049400000],SUSHIBULL[0.0000000019425651],USD[0.5041582244722714] |
| 01533632 | BTC[0.0002523828965000],DOGE[206.1974000000000000],ETH[0.0043018301997128],ETHW[0.1403464301997128],TRX[0.0000020000000000],USD[34.1080096884741532],USDT[569.7785035901837984] |
| 01533633 | TRX[0.0000040000000000] |
| 01533634 | BNB[-0.0023787758730571],ETH[0.0000000750709384],FTT[0.0000000031022509],LTC[0.0000000066977808],MATIC[0.0000000023618295],USD[0.0000001009906680],USDT[0.0000000040200000],XRP[2.5617873761901546] |
| 01533636 | TRX[0.0000020000000000],USD[0.6202647300000000],USDT[0.0000000156932536] |
| 01533637 | ATLAS[9.7283000000000000],CLV[0.0730010000000000],MER[0.8620600000000000],MNGO[19.7815000000000000],POLIS[0.0964850000000000],TRX[0.0000510000000000],USD[1.6361787428500000],USDT[0.0000000006993264] |
| 01533639 | TRX[0.0000520000000000] |
| 01533640 | USD[0.1818615323818320] |
| 01533644 | EUR[0.0000000018410436],FTT[0.1000000000000000],USD[5.2373851500000000] |
| 01533647 | AGLD[0.0000000054093120],ATLAS[0.0000000006126954],BNB[0.0000001221875],SOL[0.0000000006298781],TRX[0.0000010000000000],USD[0.0000001486673,USDT[0.0000000015498956] |
| 01533650 | ETH[0.0034451400000000],ETHW[0.0034451400000000],USD[0.0000001220784614] |
| 01533651 | TRX[0.0000520000000000] |
| 01533656 | ATLAS[1500.0000000000000000],TRX[0.0011300000000000],USD[1.3015224473888691],USDT[0.0000000326925386] |
| 01533664 | 1INCH[0.0000000950016152],ATLAS[4630.7771356700000000],POLIS[0.0000000027795354],SAND[0.0000000015801410],USD[0.0000000049738286] |
| 01533669 | SOL[0.0090747000000000],USD[4.5622312288501992] |
| 01533670 | USD[5.0000000000000000] |
| 01533675 | TRX[0.0000010000000000],USD[0.0230274700000000],USDT[0.0000000055618515] |
| 01533678 | ATOM[0.0000000065440000],BTC[0.0000000073687317],FTT[0.0000012123443018],SOL[0.0000000037798934],USD[1.4301936838369736],USDT[0.0002724744193838] |
| 01533681 | USD[0.0170742900000000] |
| 01533683 | AXS[0.1000000000000000],BNB[0.0000000606867830],SXP[6.2988030000000000],USD[1.7458219295005942] |
| 01533684 | AVAX[0.0000000228066600],FTT[0.0000000013440000],USD[0.0000002425094002] |
| 01533685 | TRX[0.0000040000000000],USD[8.9859194200000000],USDT[0.0000001432034560] |
| 01533686 | LUNA2[4.1856522650000000],LUNA2_LOCKED[9.7665219510000000],MATICBEAR2021[0.0000000058760910],MATICBULL[0.0000000017907197],TRX[0.0000010000000000],USD[0.0000166185890822],USDT[0.0008233547309998] |
| 01533687 | GBP[0.0000000087236072],RUNE[0.0000000027936287],USD[0.0009598439702985],USDT[0.0000000033028000] |
| 01533689 | AUD[5000.0000000000000000],BTC[1.8651809152826875],FTT[299.9403790000000000],SOL[0.0005000000000000],UNI[0.0033287500000000],USD[-12419.6059986033187648] |
| 01533690 | TRX[0.0000050000000000],USDT[2.7958495000000000] |
| 01533691 | FTT[0.0345972600000000],USD[-0.0000000590989750],USDT[0.0000000009626792] |
| 01533697 | ETH[-0.0000012618669694],ETHW[-0.0000012540111427],USD[-5.4576998767289436],USDT[5.9821622384915115] |
| 01533708 | USDT[0.0000000050000000] |
| 01533710 | EUR[0.0058641800000000],USDT[0.0000000039793248] |
| 01533711 | USD[1.7220142985000000] |
| 01533719 | ETH[0.0006551800000000],ETHW[0.0006551800000000],EUR[0.7307860000000000],USDT[2.7803502800000000] |
| 01533721 | FTT[0.0000000038287408],USDT[0.0000000055124336] |
| 01533723 | SOL[9.1515929684465468],USDT[0.0000000066139578] |
| 01533726 | USD[0.8446245600000000] |
| 01533733 | ETH[0.1043179000000000],ETHW[0.1043179000000000],TRX[0.0000040000000000],USDT[3.5740000000000000] |
| 01533736 | USD[0.0000000187080968] |
| 01533745 | TRX[0.0000520000000000],USD[0.0002711997003192],USDT[0.0000000004178216] |
| 01533746 | ATLAS[6709.3558433826914933],CQT[149.3197840047912204],NFT[4154954757357175641[1],SOL[0.0010118498420742],STEP[0.0000000076171806],TRX[0.1063781500000000],USD[0.0027609660888281] |
| 01533748 | AMPL[0.0561769081877717],FTT[1.9000000000000000],USD[0.0000000014709850],USDT[2.8782876135000000] |
| 01533754 | USD[30.0000000000000000] |
| 01533758 | TRX[0.0000050000000000] |
| 01533767 | EUR[200.0000000000000000],TRX[0.6667030000000000],USD[-37.6084845350145000000000000000],USDT[1.1011395432500000] |
| 01533771 | TRX[0.0000010000000000],USD[0.0078605144532849],USDT[0.1844678533418085] |
| 01533773 | USD[0.3607052635940894],USDT[0.0000000060431963] |
| 01533779 | AUD[14.9688768514356919],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.6543881800000000],ETH[4.3749942100000000],ETHW[4.3755957400000000],FTT[14.5964457400000000],RSR[1.0000000000000000] |
| 01533780 | BNB[0.0000001000000000],BTC[20.0000000166345500],ETH[0.0000002500000000],FTT[0.0000001397819,SOL[0.0000001952448,USD[0.0000028663659,USDT[0.0000004510748] |
| 01533785 | DOGE[-0.0000000375137255],DOGEBEAR2021[0.0000000024411118],FTM[0.0000000569459,LTC[0.0000000844420,USD[27.6018424027809281],USDT[-0.0000000037225614] |
| 01533786 | TRX[0.0000810000000000],USD[15.7228273375070000],USDT[0.0000000288539659] |
| 01533791 | SOL[10.4189846000000000],USD[34.2993005611400000],USDT[0.0000566500000000] |
| 01533796 | BUSD[210.9422736700000000],FTT[30.1313150294800000],MNGO[347.6045736800000000],POLIS[11.4000000000000000],USDT[0.0000000056338279] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01533801 | ATLAS[499.905000000000000000],TRX[756.288000069430110].USD[0.368134800285031 2],USDT[0.000000015392625] |
| 01533803 | BTC[0.000000090000000],ETH[0.000000021772377],FTT[0.000000006253900],USD[0.166830012896863 6],USDT[0.000000037507968] |
| 01533804 | TRX[0.339565000000000000],USD[1.157902337500000] |
| 01533812 | BRZ[0.000000067170504],LINK[0.041154311887675 1] |
| 01533813 | FTT[0.000193795720864 4],TRX[0.003885001789213 1],USDT[0.103303806668997 2] |
| 01533823 | BTC[0.000000700000000],USD[0.000000071765994] |
| 01533824 | AAVE[0.379931600000000000],ALICE[2.499550000000000000],AUDIO[19.996400000000000000],BTC[0.004899316000000000],ETH[0.065988120000000000],ETHW[0.065988120000000000],GRT[59.989200000000000000],LINK[7.198704000000000000],RAY[19.996400000000000000],SOL[1.629771400000000000],SRM[19.996400000000000000],UNI[5.898938000000000000],USD[893.947504700000000] |
| 01533825 | ALGO[1012.823130200000000000],AVAX[11.023518460000000000],BTC[0.283048470000000000],DOGE[243.100000000000000000],ETH[0.342953260000000000],ETHW[0.342953260000000000],EUR[0.000000009418853 8],FTT[26.728085840000000000],MATIC[462.037019850000000000],SHIB[2170609.941393530000000000],SNX[27.547000000000000000],SOL[16.475898860000000000],SRM[11.000000000000000000],USD[154.238817174674801 3],XRP[108.150000000000000000] |
| 01533828 | BAO[1.000000000000000000],BTC[0.000004200000000],ETH[0.000030008730092 8],ETHW[0.000030011467307 5],UBXT[1.000000000000000000],USD[0.000000133135584] |
| 01533837 | BTC[0.000002700000000],USD[0.004417260285169 6],USDT[0.004777180000000] |
| 01533842 | BTC[0.000000001334669 1],TRX[0.000777000000000],USD[0.000000005612045],USDT[2464.894595000000000] |
| 01533846 | BNB[0.003249170000000000],CONV[6.372700000000000000],CQT[0.010505000000000000],DFL[7.011600000000000000],DYDX[0.074198000000000000],ETH[0.000000001000000000],FTM[0.833270000000000000],LINA[7.998500000000000000],LRC[0.134770000000000000],MOB[0.471405000000000000],RAY[0.964660000000000000],REN[0.734950000000000000],SOL[0.000828100000000000],SRM[0.337470000000000000],USD[3.607179210953250 0],USDT[0.772869515875000 0] |
| 01533849 | AUDIO[0.025000000000000000],BTC[0.000438813000000],BULL[0.000000013600000],CRO[0.028750000000000000],ETH[0.005568250000000],ETHBULL[0.000000000000000000],ETHW[0.005568250000000],FTT[0.095958175489387 6],LUNA2[16.357554030000000000],LUNA2_LOCKED[38.167626070000000000],SOL[0.930000000000000000],SRM[22.910494900000000000],SRM_LOCKED[144.110948400000000000],UNISWAPBULL[0.000000010000000000],USD[1548.430773241682125],USDT[0.000000016542804 3],XRP[0.324830000000000000] |
| 01533852 | DAI[0.000000035411600],USD[0.665149519308936 4],USDT[0.000000008418210] |
| 01533859 | BTC[0.000008960000000],ETH[0.000028520036400000],ETHW[0.000028520036400000],USD[2561.686710318766238600000000],USDT[0.064777100000000] |
| 01533861 | BTC[0.000000000016500] |
| 01533869 | EUR[0.000001387627184],USD[0.000034791008976] |
| 01533872 | USD[0.000000006076198],USDT[0.000013965864284 4] |
| 01533873 | ATLAS[10.000000000000000000],BNB[0.009998200000000000],BRZ[0.005810900000000000],DOT[0.100000000000000000],ETH[0.001999820000000000],ETHW[0.001999820000000000],SOL[0.039992800000000000],USD[3.950256816608840 8],USDT[2.518968460695287] |
| 01533892 | ETH[0.010000000000000000],LUNA2[0.637092898600000000],LUNA2_LOCKED[1.486550097000000000],LUNC[138728.320000000000000000],SOL[30.370000000000000000],USD[1032.821555276873928],USDT[0.000000059574250] |
| 01533893 | EUR[91.506455004529034 5],LUNA2[0.026509548510000 0],LUNA2_LOCKED[0.061855613180000],USD[0.000227047921608 4],USDT[0.001145380621705 4] |
| 01533897 | EUR[0.000000004820636 8],USD[0.000000095600180] |
| 01533907 | BTC[0.193841031075487 9],FTM[1169.000000000000000000],FTT[25.300000000000000000],SOL[0.000045600000000],TOMO[0.086248411000000],USD[-636.072649583277392900000000],USDT[-0.008083236238273 5] |
| 01533908 | BTC[0.000000027000000],DOGE[0.000000000906275 0],FTT[0.600000066353830],MATIC[0.000124500000000],SOL[0.000000001241772 0],USD[0.000001379140123],USDT[0.000000010202571 1] |
| 01533919 | AMPL[6084.832530141295403 1],ETH[0.020000000000000],FTT[25.332114784331645],MNGO[32398.000000000000000000],SOL[0.000000010000000],TRX[1000.000000000000000000],USDC[40000.000000000000000000],USDT[56.043334472720000] |
| 01533930 | ALTBULL[252.339000000000000000],AMPL[0.301183505460311 4],AUD[0.000207799222871],BCH4BULL[5772.000000000000000000],ETHW[1.844754890000000],FTT[32.183242000000000000],HNT[62.600000000000000000],NT[33581304980976393131],SOL[49.073590000000000000],USD[76.251534013741934000000000],USDC[2.000000000000000000],USD[0.000000001902854],ZEC[BULL4294980.000000000000] |
| 01533932 | ATLAS[0.000000014374186],BTC[0.000000151513773],DYDX[0.000000140477958],EN[0.000000008487604],FT[M0.000000078000000],MATIC[0.000000022055713],RAY[0.000000263804460],SAND[0.000000203220649],SOL[0.000001000000000],USD[1303.410985690388286 4],XRP[0.000000233201515] |
| 01533940 | ATLAS[0.000000002331364],BICO[0.000000002026000],BTC[0.016810351542745 1],DENT[1.000000000000000000],DFL[0.000000001300658],ENS[0.000000007621760],GALA[0.000000063247260],GODS[0.000000069394584],KIN[1.000000000000000000],LOOKS[0.000000004282880],MAPS[0.000000004916921 3],MATIC[0.000000003281187 0],NFT (3065722270026172 2)[1],SAND[0.000000203104691],SHIB[0.000000001970038 0],SPY[0.000000010000000000],USD[0.000000000084465] |
| 01533945 | AVAX[0.000123860000000],BTC[2.000001070000000],ETH[0.000023940000000],FTT[10.627575720000000],MSOL[0.002851440000000],NFT (291715825013464649)[1],NFT (295903813733536515)[1],NFT (303259056230257139)[1],NFT (307728178464951980 4)[1],NFT (334568847112255881)[1],NFT (348900465286345855)[1],NFT (348751771561921885)[1],NFT (363067761169483208)[1],NFT (416537393865611 04)[1],NFT (424970301693996115)[1],NFT (456244461921313976)[1],NFT (509411221864846 30)[1],NFT (521164317303386814)[1],NFT (524990453912843804)[1],NFT (552016198660525336)[1],NFT (558480364468753961)[1],NFT (575295213721052587)[1],SOL[0.000028000000000],TRX[0.000228000000000],USD[0.000000323033151],USDT[0.027653240000000000] |
| 01533946 | ETH[0.000000010000000],GRT[0.000000010000000],USD[0.000000082115883] |
| 01533951 | AKRO[3.000000000000000],BAO[2.000000000000000],BNB[0.000000005276810 4],BTC[0.000001100000000],DENT[1.000000000000000000],ETH[0.000004940000000],ETHW[0.000004940971310],KIN[2.000000000000000000],MATH[1.000000000000000],SLP[0.012380860000000],SXP[1.000000000000000],TRX[2.000000000000000000],UNI[0.001705390000000000],USD[0.000000032187629] |
| 01533956 | ABULL[3.000000025000000],ETH[0.000000068350934],SUSHIBULL[104200.000000000000000000],USD[8.302489060226796 8],VETBULL[25.970000000000000000] |
| 01533966 | USD[2.449076020000000] |
| 01533970 | USD[30.000000000000000] |
| 01533977 | ALCX[0.000000010000000],BF_POINT[200.000000000000000],BNB[-0.000000014600000],BTC[0.307434290238731 3],EUR[13.458297023186001 5],USD[0.000000092436144] |
| 01533978 | USD[0.000000041885],USDT[0.000000011375355] |
| 01533986 | AAVE[0.296191600000000],AVAX[0.100000000000000] |
| 01533992 | ETH[0.000223600000000],ETHW[0.000013405000000],KIN[1.000000000000000],NFLX[0.050000000000000000],TRX[0.000001000000000000],USD[0.989780524000000],USDC[25968.000000000000000000],USDT[0.000703598163065 1] |
| 01533994 | USD[-3.797141047749084 6],USDT[5.174527163736796 0] |
| 01533995 | AGLD[0.097717000000000],AUDIO[0.476170000000000],CREAM[0.007030300000000],DODO[0.093412000000000000],DYDX[0.007343000000000],IMX[0.100000000000000000],POLIS[0.041141000000000000],SOL[0.002060000000000000],STEP[0.018625300000000],TRX[3.094561040000000],USD[1.069863449442562 2],USDT[0.004617047312500 0] |
| 01534008 | AAVE[0.000000000723479 7],AVAX[0.000000041499641],BNB[0.000000066645209],BTC[0.000000134555624],DAI[0.000000080000000],ETH[0.000000237660385],ETHW[0.000000237603085],FTT[0.000000120980775],LDO[10.500000000000000000],SOL[0.507500025850985],TRX[0.000290000000000000],USD[0.112253005955648 8],USDT[0.000000143412200] |
| 01534020 | BTC[0.000000008459488 2],FTM[0.000000012002365],FTT[0.000000042948290],USD[0.190150062921866],USDT[0.000000133155070] |
| 01534022 | TRX[25.000151000000000],USD[0.002531447630000],USDT[0.000000656283925 5] |
| 01534024 | FTT[25.091517600000000],TRX[0.007770000000000],USD[0.494.558353272484000],USDT[1473.467500000000000] |
| 01534028 | AAVE[0.007718485000000],ATLAS[99.278000000000000],BNB[0.006203857000000],BTC[0.002370682050000],CHZ[485.514575000000000000],DFL[0.870070000000000],DOGE[0.690833500000000],ETH[0.063570734500000],ETHW[0.027724635000000],FTT[1.159105920000000],LINK[2.962213500000000],SOL[5.003596160000000],SRM[45.972030000000000000],SUSHI[0.980867000000000000],TRX[17.132898000000000],UNI[1.658555680000000000],USD[33.668281491889352 0],USDT[35.829845652410579 0],YFI[0.002966246500000] |
| 01534030 | TRX[0.000005000000000000],USD[0.000000023688603],USDT[0.000000007861396 0] |
| 01534040 | BTC[0.000290200000000],USD[0.000501618165362 1] |
| 01534047 | USD[0.002066007727932] |
| 01534055 | FTT[35.000000000000000],TRX[0.000001000000000],USD[14.018833645000000] |
| 01534056 | ETHW[0.000022940000000],USD[206207.360178078279762],USDT[0.000000112778406 6] |
| 01534063 | FTT[25.095231005486544 8],NFT (304711705099751141)[1],NFT (349866870204610025)[1],NFT (572477354473206613)[1],USD[3.048027743222761 6],USDT[2.200838134837652 8] |
| 01534065 | TRX[0.000005000000000000] |
| 01534068 | AUD[0.539137813541844],BAO[1.000000000000000000],BF_POINT[200.000000000000000],CQT[0.004453010000000000],KIN[1.000000000000000],STEP[0.005906960000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000008172919173] |
| 01534082 | BCH[0.000013280000000],BTC[0.076578100000000],USD[107.181707380000000000],USDC[40.000000000000000000] |
| 01534090 | BTC[0.004861870000000],CRV[5854.081370460000000000],CVX[276.691446770000000],FTT[25.000000000000000],FXS[226.335536260000000000],TRX[0.000028000000000000],USD[-38.755428863217533 1],USDT[0.000000011465869 5] |
| 01534094 | USD[0.000000009725000] |
| 01534098 | TRX[0.000050000000000],USD[8.988598745557500000],USDT[0.008790047779994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01534100 | USD[0.0000000106902356] |
| 01534104 | USD[0.0000094369376436] |
| 01534120 | BNB[0.000000081826249],BTC[0.0136021300000000],USD[0.0000002466111281] |
| 01534139 | ETH[0.0000001000000000],ETHW[0.000000010400000],USD[0.0000065812639476],USDT[0.0000070040971320] |
| 01534141 | BTC[0.0000035000000000],JOE[0.7350878300000000],SOL[0.0100000000000000],USD[0.5150259960000000],USDT[1.3308907800000000] |
| 01534142 | BNB[0.0004853000000000],ETH[0.0000000100000000],LINK[0.0661961100000000],LRC[0.4016882900000000],SPELL[95.9742600400000000],SRM[5.6524230100000000],SRM_LOCKED[36.5030049100000000] |
| 01534145 | ETH[0.0000063132176501],ETHW[0.0000063142643801],SOL[0.0000000057640728],TRX[0.0000200030722331],USD[17.5829636853718330],USDT[0.000000031796982],XRP[0.0000000016224439] |
| 01534148 | TRX[0.0000480000000000],USDT[0.0000000020509152] |
| 01534151 | TRX[0.0000000400000000],USDT[0.0005668610682120] |
| 01534155 | ETH[2.0009022162780000],ETHW[1.0412933116278000],FTT[262.9912050500000000],LUNA2[6.0993989470000000],LUNA2_LOCKED[14.2319308800000000],RAY[3505.9288966834552500],SOL[0.0190395976871632],SRM[0.8856804600000000],SRM_LOCKED[6.4491892100000000],USD[6554.0582678957958474] |
| 01534158 | LUNA2[0.0036997959580000],LUNA2_LOCKED[0.0086328572340000],MATIC[5.0000000000000000],USD[0.0000000028000000],USTC[0.5237240000000000] |
| 01534161 | CRO[639.8720000000000000],MATIC[14.6064522300000000],SOL[4.2026892200000000],USD[0.0000000216608887],USDT[0.0096200000000000] |
| 01534163 | ADABULL[0.0000560840000000],ALGBULL[5401296.9000000000000000],ATOMBULL[1316.2072700000000000],BNBBULL[0.0000000004000000],BULL[0.0000001550000],DOGEBULL[1.8386387600000000],ETHBULL[0.0000000070000000],MATICBULL[330.4647220000000000],SUSHIBULL[985980.1400000000000000],USD[4.8563310604186893],USDT[0.0000000103410551] |
| 01534166 | AVAX[0.0000000094000000],BNB[0.0020000100000000],NFT [391280688410461579][1],NFT [421605223061794278][1],USD[0.0018651951000000],USDT[0.3631176272149020] |
| 01534172 | BNB[0.0000000028000000],ETH[-6.0000000012557960],USD[0.1490861181163476] |
| 01534180 | RSR[1519.7112000000000000],RUNE[29.9943000000000000],USD[106.3590394600000000],USDT[0.0000000035277584] |
| 01534185 | BTC[0.0000000015331250],ETH[60.0000000097851190],FTT[0.0000000032657519],LTC[0.0000000050000000],ROOK[0.0000000015000000],USD[2.3281340962766390],USDT[0.0000000049262416] |
| 01534189 | PAXGBULL[0.0000000400000000],TRX[0.0000001405794709],USD[0.0000014057940941],USDT[0.0000000079554202] |
| 01534190 | AUD[0.0000000018619280],MANA[0.2578527100000000],SNX[0.0000000100000000],USD[9119.9107824590646560],USDT[0.0000000069367159] |
| 01534192 | ETH[0.0000000552281779],FTT[9.1407999595847329],NFT [303899009958473381][1],NFT [358828903332289224][1],RAY[0.8807354500000000],SOL[0.0000000100000000],USD[0.0000000063888841],USDT[8.5372598896919553] |
| 01534198 | AUD[0.0477378766735029],SXP[2.1306027100000000] |
| 01534207 | FTT[25.0949800000000000],LUNA2[4.7423254910000000],LUNA2_LOCKED[11.0654261400000000],LUNC[1032651.3600000000000000],NFT [564133404281558328][1],USD[221.4395388665224818],USDC[2248.1910802300000000] |
| 01534212 | BTC[0.0000246030941175],EUR[4.0341977676954020],FTT[0.0066411829025762],USD[0.0000000000930106] |
| 01534213 | TRX[0.0000000055908245] |
| 01534220 | USD[4.6555581287987160],USDT[0.0000000061172996] |
| 01534222 | BNB[0.0000000024815893],CHZ[6.3765000000000000],TRX[0.3311060000000000],USD[2.8145201003320000],USDT[0.0000000075316992],XRP[0.0000000049681275] |
| 01534229 | AVAX[0.0704274442859016],BAT[1.2996802300000000],BNB[0.0000000099577950],CRO[7.0212957474972250],DOGE[6.4736911100000000],FTM[1.2774354422043048],FTT[0.0509147992062475],GALA[5.2974319100000000],HT[0.0000000012352000],LEO[0.1652680300000000],LINK[0.1002740300000000],LTC[0.0000000048285230],MANA[0.0135074100000000],MATIC[1.5597311200000000],SAND[0.4022247800000000],SHIB[227856.7421837153852563],SOL[0.0109153280118985],SPELL[294.3648403399500000],USDT[0.0000000059893039],WRX[2.3422918625600000] |
| 01534231 | ETH[0.0000000042447000],USDT[0.0000000082359429] |
| 01534244 | BADGER[0.0080407800000000],BTC[0.0000000086354544],MATIC[0.0000000092000000],SHIB[0.0044015060000000],SOL[0.0053720894716720],USD[-31.4084917437123129],USDT[88.4930770967000330] |
| 01534254 | USD[0.0038817564700000],USDT[0.0000000061201568] |
| 01534260 | BTC[0.0000000057359404],TRX[0.0000000200000000],USD[-0.7895935616090654],USDT[5.0789709417257803] |
| 01534261 | BAO[1.0000000000000000],BRZ[0.0456670800000000],BTC[0.0000000185000000] |
| 01534262 | BF_POINT[200.0000000000000000],NFT [343033318361912425][1],SRM[2.4690335400000000],SRM_LOCKED[23.9356112600000000],USD[0.0000000056900405],USDT[10023.2111144138320115] |
| 01534265 | USD[0.0000001453398421],USDT[0.0000008645831704] |
| 01534269 | ATLAS[139.9728400000000000],BTC[0.0005291359792900],FTT[0.0965200000000000],RUNE[2.9994180000000000],SOL[8.9053786200000000],SRM[3.0669536800000000],SRM_LOCKED[0.0560187400000000],USD[1.1159166628000000] |
| 01534274 | BTC[0.1098980160000000],USD[0.5897717560618395],USDT[0.0000000198564577] |
| 01534289 | USD[63.8830096764503423] |
| 01534299 | FTT[25.2470218000000000],USD[32944.2683189518764660],USDC[100.0000000000000000] |
| 01534300 | USD[229.5961417000000000] |
| 01534302 | FTT[0.0000000100000000],USD[0.0000004019269021],USDT[0.0000000018303318] |
| 01534308 | USD[25.0000000000000000] |
| 01534313 | AGLD[249.9500000000000000],FTT[0.1480930174035104],KSHIB[10517.8960000000000000],MNGO[1329.7340000000000000],OKB[0.0000000600000000],SHIB[10497900.0000000000000000],USD[43.4237158212855773],USDT[481.7275076951614360],XRP[0.0000000034336256] |
| 01534320 | ATLAS[0.0000000018772650],BTC[0.4413915484000000],ETH[0.8314776550000000],ETHW[0.8314776550000000],FTT[0.0550194241759466],RAY[752.9732000000000000],TRX[0.0000010000000000],USD[76.1698855501017176],USDT[0.0000000150043759] |
| 01534325 | RAY[0.0000000012301825],TRX[0.0000750000000000],USD[0.5329777688000000],USDT[0.0043170000000000] |
| 01534330 | FTT[0.1432339100000000],SHIB[500000.0000000000000000],TRX[0.0000460000000000],USD[3.2084533453392226],USDT[0.0000000053200056] |
| 01534333 | USD[30.0000000000000000] |
| 01534348 | BTC[0.0045000000000000] |
| 01534356 | BTC[0.0000000000066200] |
| 01534358 | ASD[17.7966180000000000],USD[0.0448417967500000] |
| 01534361 | ATLAS[9.1980000000000000],BICO[0.9356000000000000],ETH[0.0008000000000000],ETHW[0.9998000000000000],FTM[0.2000000000000000],FTT[0.0890200000000000],MAGIC[1191.0000000000000000],REAL[0.0746000000000000],SOL[0.0040000000000000],SPELL[34.1600000000000000],STGI[0.0612000000000000],USD[0.0000000005894 0384],USDT[50.0000000073731040],XRP[0.2686700000000000] |
| 01534362 | TRX[0.0000500000000000],USD[0.0000000048498792],USDT[0.0000000044463417] |
| 01534369 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CRO[642.4538500000000000],KIN[488545.3865895000000000],SHIB[85155.2801181700000000],USD[0.0246584530150434] |
| 01534370 | AVAX[48.5176451033191396],AXSBS 3719142000000000],BNB[1.8933349027500000],CHZ[150.0000000000000000],DOT[102.2711955000000000],ENJ[1785.0000000000000000],ETH[0.0000000091857400],FTT[50.0485542400000000],LINK[211.0766292000000000],LUNA2[63.0612420000000000],LUNA2_LOCKED[147.1428980000000000],NC[0.0000000000282900],MANA[1067.3754080000000000],MATIC[104.0000000000000000],MNGO[9.8938000000000000],PQIS[228.3301894000000000],RAY[0.9960900000000000],RUNE[31.3003256500000000],SAND[1076.5277945000000000],SOL[0.3801094591751800],SPELL[249453.5393000000000000],SRM[3.9948697500000000],SRM_LOCKED[00.0087228200000000],USDT[0.0000000098400000],USD[2197.6286497599146358000000000000],USDT[335.8699848199425891],XRP[368.2408455000000000] |
| 01534376 | APT[0.9786000000000000],CHZ[9.5200000000000000],ETH[0.0963600000000000],GAL[253.0352316274650000],GARI[0.8942000000000000],LUNA2_LOCKED[79.5728318600000000],PEOPLE[0.4843961361636000],RNDR[0.0455600000000000],SPELL[483995.1600000000000000],USD[0.7749404809410216],USDT[5.2323725587550161],ZRX[0.0789589300000000] |
| 01534391 | ETH[0.0083382000000000],ETHW[0.0113634695490017],KIN[62.2563444300000000],USD[168.5470273631048314] |
| 01534392 | USD[0.0000010000000000],TRX[0.0000010000000000],USDT[1.4214000000000000] |
| 01534393 | PSY[245.0000000000000000],STG[10.9980200000000000],USD[0.8688028250000000] |
| 01534394 | FTT[0.0027005573116500],USD[0.0000000085689076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01534397 | ATLAS[8.751700000000000000],ETH[0.000948700000000000],ETHW[0.000948700000000000],MANA[0.944710000000000000],TRX[0.000000003112376],USD[0.482273545931669] |
| 01534410 | BTC[0.000000089857532],NFT[518880950882855082]{1},NFT[547087617719940797]{1},NFT[573599953651400112]{1},TRX[0.000006000000000000],USD[0.00000056171181],USDT[0.000961561327584] |
| 01534413 | TRX[0.000051000000000000],USD[486.415205382684032S],USDT[0.00000005601157S] |
| 01534414 | TRX[0.000151000000000000],USDT[0.000002193950920] |
| 01534415 | EUR[0.000000064529557],USD[0.000000004979630],USDT[0.000000024714798] |
| 01534417 | FTT[8.839751300000000000],LUNA2[0.121069416600000000],LUNA2_LOCKED[0.282495305500000000],LUNC[0.120369980000000000],TRX[0.000001000000000000],USD[13.681493434554420],USDT[-0.000000027041034] |
| 01534422 | BNB[0.007000000000000000],FTM[0.538251510000000000],LUNA2[0.255313311400000000],LUNA2_LOCKED[0.595731060000000000],POLIS[335.400000000000000000],SOL[122.047548850000000000],TRX[0.000160000000000],USD[0.000000203236027S],USDT[0.000000126135216] |
| 01534423 | BTC[0.000000100000000],EUR[0.000000095032702],USD[0.075961713304636],USDT[0.000004219201838] |
| 01534438 | BTC[0.000020400000000000],ETH[0.000003300000000000],ETHW[0.000003303095763] |
| 01534440 | USD[30.000000000000000000] |
| 01534441 | BNB[0.000000006584000],FTT[0.025268459908869],SPA[0.000000047038508],USD[0.000005444616418] |
| 01534443 | KIN[208.665632230000000000],TRX[0.000001000000000000],USD[-0.007907099896592S0],USDT[0.029450080002582] |
| 01534448 | FTT[7.049846551152162],SOL[0.500000000000000],USD[0.000006450024986] |
| 01534461 | BTC[0.000000048400000] |
| 01534463 | FTT[338.727482830000000000],TRX[0.000224000000000000],USD[-1.8740847429005000],USDT[8.516600000000000] |
| 01534469 | TRX[0.000050000000000000],USD[0.000000119207760],USDT[0.000000034937377] |
| 01534470 | USD[4.590354804030000000],USDT[0.004906863750000] |
| 01534474 | BNB[0.000000106796952],SOL[0.000000033272760],TRX[0.000000055567215],USD[0.000010213344470],USDT[0.0000071076600234] |
| 01534475 | ETH[0.000029580000000],ETHW[0.000029571108691] |
| 01534480 | BTC[0.000000070000000],BULL[0.000000004200000],FTT[0.000000028418496],USD[0.000000254087593] |
| 01534481 | FTT[0.405252030000000000],MNGO[46.136863500000000000],RAY[1.153205210000000],SOL[0.103770870000000000],SRM[1.950780070000000000],USD[13.720605349156782700000000000] |
| 01534483 | USD[0.006984918959772S],USDT[0.000000001657632],XRP[0.029780000000000000] |
| 01534493 | ETH[0.000006000000000],ETHW[0.000006065154805S],USD[-0.657129820108523S9] |
| 01534496 | BNB[1.530000000000000000],BTC[0.105250864028460S0],FTT[25.009752017524760S8],SOL[0.006133560000000000],USD[23045.315498948872910S],USDT[0.00000007176930S0] |
| 01534498 | BRZ[18.038100000000000000],ETH[0.000532000000000] |
| 01534500 | USD[9.036688300000000000] |
| 01534502 | ATOM[1.081644419113120S0],AVAX[0.000000007921240S4],BNB[0.000000072295000],BTC[0.000000144009207],CRV[8.997224000000000000],CVX[1.299622400000000000],DAI[0.091902918324400],DOT[0.100184481736210S0],ETH[0.000000083350003],FTM[0.000000007608700],FTT[2.997900000000000000],FXS[2.099502400000000000],HNT[0.000000415000001],LINK[1.400704959176830S0],LUNA2[0.000140942098700S0],LUNA2_LOCKED[0.003286648971000],LUNC[0.739217387400330S0],NEAR[4.099180000000000000],RUNE[3.873096628303870S0],SOL[0.731349550232070S0],SPELL[8497.163200000000000000],TRX[449.4234970837994000],USD[0.005024723145554S],USDT[852.687693037456308],XRP[0.000000002663980S0],ZRX[65.987004000000000000] |
| 01534504 | BTC[0.000247410000000S0],USD[-48.3127792869045980],USDT[112.326693220000000] |
| 01534510 | USDT[0.000117868813354S3] |
| 01534511 | BRZ[16.942600000000000000],ETH[0.000703070000000000],ETHW[0.000703070000000000] |
| 01534517 | BRZ[1.106700000000000000],ETH[0.001304750000000000],ETHW[0.001304750000000000] |
| 01534521 | USD[0.180799600000000000],TRX[0.000050000000000000] |
| 01534527 | USD[0.180799660000000000] |
| 01534530 | ATLAS[21980.000000000000000000],ATOM[57.598841000000000000],BTC[0.006200000000000000],CRO[1159.984800000000000000],DENT[89.778000000000000000],DOT[26.900000000000000000],GRT[663.000000000000000000],MATIC[0.000000069733824],NEAR[158.200000000000000000],PERP[0.097720000000000000],POLIS[118.399050000000000000],STMX[9.148800000000000000],TONCOIN[169.900000000000000000],USD1[1.483259304004474S0],USDT[3.450280500384868S6],XRP[305.1818525100000000] |
| 01534531 | TRX[0.000000099750000],USD[11.570391810000000000] |
| 01534536 | TRX[0.000026000000000000] |
| 01534538 | AMPL[0.000000069287759],ATOM[0.000000051969157],FTT[25.000000000000000000],NFT[298016668083370492]{1},NFT[339398771215231962]{1},NFT[403771639003034899]{1},NFT[444266780385368981]{1},NFT[475162428879772006]{1},NFT[481467416862076973]{1},NFT[532778876185798721],STG[221.083189368093410S0],USD[0.000001980878011] |
| 01534547 | SGD[0.000011884757364],TRX[0.000001000000000],USD[3.713789533034554S],USDT[0.000000170617925] |
| 01534548 | CEL[0.000000073372800],MATIC[0.000000089378400],USD[29.996485617602545S5] |
| 01534550 | TRX[0.000020000000000] |
| 01534561 | AUD[255.000000036274132],AUDIO[86.982600000000000000],LUNA2[22.295729812000000],LUNA2_LOCKED[5.356702895000000000],LUNC[499900.000000000000000000],SOL[4.579084000000000000],USD[49.945073675923869000000000] |
| 01534563 | AAVE[0.000000073163313],APT[0.000000053147503],BTC[0.000000086993305],CEL[0.000000052804066],DOGE[0.000000097690854],ETH[0.000000078958520],ETHBULL[0.000000050000000],FTT[0.000000069717851],MATIC[0.000000095099498],MIDBULL[0.000000022338067],SOL[0.000000017586395],USD[0.0000000843070042],USDT[38.219055244959235S4] |
| 01534575 | BTC[0.000028500000000] |
| 01534576 | ETH[0.000000064542414],TRX[0.000051000000000000],USD[-0.008223214867631S2],USDT[0.189600000000000000] |
| 01534582 | ROOK[0.000000006000000],USD[0.000000010300011S71],USDT[0.000000066322320] |
| 01534584 | USD[0.000033048178252] |
| 01534587 | FTT[0.000000007086565],LUNA2[0.042502407710000],LUNA2_LOCKED[0.099172283260000S0],USD[0.006486753861900],USDT[0.000000080050180] |
| 01534588 | USD[0.000000050000000] |
| 01534589 | ETH[0.000000100000000],USD[0.000000152367341],USDT[0.000001240836638S8] |
| 01534590 | BTC[0.000073900000000],ETH[0.004696500000000],ETHW[0.004696500000000],RSR[2.728208910000000S0],UNI[0.0027422300000000] |
| 01534594 | POLIS[0.098214000000000000],TRX[0.000001000000000000],USD[0.000000004762849],USDT[0.000000047171846] |
| 01534595 | NFT[523855037690534652]{1},NVDA[0.000000009699236],USD[10041.737491046098S1459] |
| 01534597 | BNB[0.040573266773820S0] |
| 01534602 | AUD[0.000004646778795],BCH[0.013345550000000000],LTC[0.050379700000000000] |
| 01534603 | DOGEBULL[0.000895400000000000],USD[0.112694063322760S0],XRPBULL[3228.7420000000000000] |
| 01534604 | USD[0.002247767284116S1] |
| 01534610 | ATLAS[4999.800000000000000000],MBS[200.976800000000000000],REAL[14.700000000000000000],RSR[13636.4784974500000000],USD[78.003821715000000000] |
| 01534614 | BTC[0.000000003000000],USDT[0.000000004687500S0] |
| 01534616 | BIT[219.399475370000000000],BTC[0.000074718528263S2],USD[741.304763152637102S4],USDT[4.663600856123508] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01534619 | BTC[0.0000000044847400] |
| 01534620 | FTT[0.0000000590163375],USD[0.0000000070230854],USDT[0.0000000042208974] |
| 01534622 | MNGO[9.8820000000000000],USD[0.8861147284500000],USDT[0.0000000035685760] |
| 01534625 | USD[25.0000000000000000] |
| 01534628 | FTT[0.0045955846520000],USD[0.0000000117822788],USDT[0.0000000038876000] |
| 01534630 | BNB[0.0096060000000000],REAL[0.0339200000000000],USD[0.0000000080238400],USDT[0.0000000020744560] |
| 01534632 | USDT[0.0000000080000000] |
| 01534633 | BTC[0.0000000015333414],ETH[0.0000003020716366],ETHW[0.0000003020716366],EUR[999.8100000000000000],FB[0.0000070000000000],FTT[0.0000000100000000],IP3[100.0000000000000000],LUNA2[0.1114059952000000],LUNA2_LOCKED[0.2599473221000000],LUNC[24258.8900000000000000],NFLX[0.0098956559200610],TRX[0.0000020000000000],USD[2420.3519357307693985000000000000],USDT[0.0015912393326984],YF[0.0000000000426256] |
| 01534634 | USD[3.7943833100000000] |
| 01534638 | BNB[0.0352874000000000],FTT[83.8950600000000000],TRX[0.0001080000000000],USD[0.0023375168446739],USDT[1.9506483810750000] |
| 01534640 | ETH[0.0000000000542800] |
| 01534643 | AUD[0.0000000063829158],USD[0.0000000099947035],USDT[0.0000000088880090] |
| 01534651 | FTT[0.0000000100000000],SOL[31.8373656700000000],USD[-0.0000000793618931],USDT[0.0000000157004686] |
| 01534657 | AURY[41.9920200000000000],BNB[0.0035605006899100],DOGEBULL[16.2434207400000000],USD[-0.1861248041243406] |
| 01534659 | BCH[0.0000000035954864],BTC[0.0000000005422280],MATIC[0.0000000020412450],SOL[0.0000000072085378],USD[0.2742323983529309],USDT[0.0000000016514324] |
| 01534673 | AKRO[1.0000000000000000],AUD[0.0000000091426690],BF_POINT[200.0000000000000000],KIN[2.0000000000000000],NFT[51245203111116410][1],TOMO[1.0000000000000000],USD[0.0000000042996456],USDC[98.9916677300000000],USDT[7.1155053000000000] |
| 01534675 | TRX[0.0000020000000000] |
| 01534679 | FTT[0.0162665100000000],USD[0.0011215672362665],USDT[0.0000000027117860] |
| 01534680 | AUD[0.0000005928525596],BTC[0.0000000041825064],CEL[0.0000000967153367],USD[0.3014163813245855] |
| 01534682 | FTT[0.4174130400000000],USD[7.6516215680000000],USDT[101.8889413541958243] |
| 01534683 | ATLAS[2.1973353097509626],RAY[0.0000000087922421],SOL[2.0000000086993525],TRX[0.1936454061946480],USD[37.2997639138034164],USDT[0.0000000122428648],XRP[0.2846196544315698] |
| 01534687 | ETH[0.0000000074747112],SRM[190.0814960200000000],SRM_LOCKED[422.9767924800000000],STETH[0.0000000946780053],UNI[0.0156998800000000] |
| 01534693 | USD[29.0762288259912000] |
| 01534694 | BTC[0.0000000185810000] |
| 01534696 | BNB[0.0058167700000000],BULL[3.9389117905000000],FTT[24.0000000000000000],USD[8.3846068700000000],USDT[5.2716754870000000] |
| 01534710 | ADABEAR[20996010.0000000000000000],ALGOBEAR[13997340.0000000000000000],ALGOBULL[259827.1000000000000000],BSVBULL[11992.0200000000000000],ETHBEAR[499667.5000000000000000],SUSHIBEAR[2998005.0000000000000000],THETABEAR[9998100.0000000000000000],TRX[0.5962280000000000],USD[0.0243012329250000] |
| 01534713 | BTC[0.0000000082682500],ETH[0.0000001000000000],FTT[0.0000000096537758],LUNA2[1.3443351070000000],LUNA2_LOCKED[3.1367819170000000],LUNC[376.7087494400000000],SOL[0.0000000047738928],USD[0.2745240108820385] |
| 01534716 | BNB[0.0000000085370806],BTC[0.0000006900000000],USD[-0.0142075885176652],USDT[0.0058708647721488] |
| 01534720 | BTC[0.0000000092064460],DOGE[0.8500000000000000],ETH[0.0000000655909916],FTT[0.0071321900000000],LOOKS[0.7431719100000000],USD[1.1301865203472071],USDT[0.4625139473000000] |
| 01534727 | ETHW[0.0008410000000000],USD[0.0000000006550000],USDT[0.0000000046454290] |
| 01534730 | ENS[0.0054849500000000],USD[2.1247536089988130] |
| 01534733 | BAO[1.0000000000000000],ENS[4.6283837200000000],FTT[19.0244070000000000],GBP[0.0000002717306700],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000004917183632] |
| 01534735 | BNB[0.0000009984017550],DOGEBULL[1420.6578322315836724],TRX[0.0007780070000000],USD[0.0000000021709438],USDT[0.0000030432520],XRP[0.0000000068217189] |
| 01534736 | BTC[0.0000000016305538],ETH[0.0000000083819348],TRX[0.0000000082202960],TSLA[0.0000000030000000],TSLAPRE[-0.0000000013143672],XRP[0.0000000071103600] |
| 01534738 | BNB[0.0000000026858545],BTC[0.0000000028566288],LTC[0.0000000064297296],MATIC[0.0000000028940000],SAND[0.0000000011800000],SOL[0.0000000067374252],TRX[-0.0000000814188276],USD[0.0000001100361969],USDT[-0.0000000899777958] |
| 01534739 | FTT[0.0635676900000000],USDT[0.0000000050442400] |
| 01534740 | BTC[0.0000000080000000],USD[1.6885373392074892] |
| 01534749 | MATIC[0.0000000001051326],USD[0.0068561197701511],USDT[0.0105526000000000] |
| 01534750 | BLT[1191.0000000000000000],BTC[0.0000697472280000],FTT[0.0989920000000000],GENE[0.0932498000000000],LUNA2[0.5835905800000000],LUNA2_LOCKED[1.3617113530000000],NFT[335417532290978967][1],NFT[433589167808018786][1],NFT[470886162099282101][1],NFT[499830414163468604][1],TRX[0.7369530000000000],USD[0.0728011336500000],USDT[-0.0000000029006730] |
| 01534753 | BTC[0.0000007319125750],ETH[-0.0000000028447745],ETHW[-0.0000000027816836],FTT[0.2438767471470922],USD[1908.8460150042645000],USDT[0.0000000075000000] |
| 01534757 | USD[41.5750760269873600] |
| 01534758 | ATLAS[8.3439500000000000],AVAX[0.0000000007028876],ETH[0.0009227800000000],ETHW[0.0009227800000000],FTM[0.0090100000000000],FTT[0.0408564675508274],IMX[0.0790315000000000],NFT[478569755872442256][1],USD[3.4202788898175000],USDT[0.0000000052500000] |
| 01534760 | TRX[0.0000010000000000],USD[0.0000000123550496] |
| 01534768 | COMPBULL[204.5172414000000000],TRXBULL[1986.3423940000000000],USD[0.0490600790645300],ZECBULL[186.9663400000000000] |
| 01534770 | TRX[0.0000010000000000],USD[0.0000000083534400],USDT[0.0000000799017100] |
| 01534775 | TRX[1.0000098000000000],USD[0.0000000065392100],USDT[-0.0000001040007230] |
| 01534782 | APE[0.0000000028743090],AVAX[0.0000000008419200],AXS[0.0000000009888050000],BAT[0.0000001000000000],BTC[0.0000463671694573],FTT[0.0318597702933535],MATIC[0.0000000066867580],NFT[288434331046741040][1],NFT[330702883324872382][1],NFT[334034634583468533][1],NFT[384375653131866666][1],NFT[354143943273140653][1],NFT[364755354547684610][1],NFT[390256114761495659][1],NFT[398856681447540451][1],NFT[406416362811360409][1],NFT[411592215646553791][1],NFT[417915012170079911][1],NFT[418532722644209239][1],NFT[432801518456555682][1],NFT[441611547368653184][1],NFT[441715133078016353][1],NFT[450596668312985782][1],NFT[472557630231012144][1],NFT[478556681153531775][1],NFT[489680643670883612][1],NFT[496096893087551221][1],NFT[501703387832171639][1],NFT[517314612972352169][1],NFT[526483846010401331][1],NFT[538858616776686][1],NFT[569379718258264069][1],SOL[0.0700000000000000],SRM[0.0000000034454200],TRX[0.0000000034454200],USD[-0.9422453241041138],USDT[0.0083035044233491] |
| 01534783 | BTC[0.0000000026344000] |
| 01534789 | ETH[0.0000000010000000],LINK[0.0000000080176200],USD[0.0000001042627700],XRP[0.0000000019465603] |
| 01534792 | BTC[0.0000275200000000],TRX[0.0001400000000000],USD[0.0000000055000000],USDC[9929.4010891300000000] |
| 01534793 | USD[10060.8932543400000000] |
| 01534794 | AKRO[1.0000000000000000],AMZN[0.0887002000000000],AVAX[0.2108833200000000],BAO[4.0000000000000000],DOGE[1175.4566036900000000],ETH[0.0027610000000000],EUR[101.8188388000000000],KIN[3.0000000000000000],LTC[0.3609152800000000],NFT[350785157567723570][1],NFT[440115055992538808][1],NFT[464939739836766454][1],NFT[497637254622629445][1],NFT[503688976052289788][1],NFT[547708850856161939][1],STETH[0.0142255668988568],TRX[0.0001680000000000],USD[155.3516152457109723],USDT[81.6119830322154069] |
| 01534795 | BNB[0.0000000063383032],ENA[0.0000000076787160],ETH[0.0023269530638041],ETHW[0.0023269530638041],FTT[0.0000010151749460],NFT[290501673917230771][1],NFT[306925897821309716][1],NFT[317164217972129763][1],NFT[346843067171086318][1],NFT[347032790362479400][1],NFT[428772979646576373][1],NFT[457212632088800063][1],NFT[497937155267138800][1],NFT[513988399551836169][1],NFT[542844209865617459][1],NFT[555599225425926127][1],NFT[567309826505372851][1],RAY[0.0000000080000000],SRM_LOCKED[0.0737539400000000],USDB.1678690976896686],USDT[0.0000000006062480] |
| 01534801 | NFT[335299082650537265][1],TRX[3.0000000000000000],USD[0.0000000057056961],USDT[0.0000000077099406] |
| 01534808 | ATLAS[51.0470354700000000],TRX[0.0001180000000000],USD[0.0000000076045160],USDT[0.0000000069630527] |
| 01534809 | CEL[0.0000000059611100],USD[0.0000000028662863],USDT[0.0000003129818142] |
| 01534810 | BAO[1.0000000000000000],GBP[7.7555961094016090],USD[0.0047842565469104] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01534814 | ALICE[0.098138570000000],AXS[0.095098000000000],CHR[0.722410000000000],CLV[0.036787000000000],DYDX[0.001925000000000],ETH[0.000179580000000],ETHW[0.000179580000000],FTT[0.097084070000000],SHIB[88296.000000000000000],SLP[9.371100000000000],TRX[0.000030000000000],UNI[0.078758000000000],USD[0.078758000000000] |
| 01534819 | AKRO[1.000000000000000],BAO[24.000000000000000],CRO[0.000979632164496],DENT[1.000000000000000],ETH[0.038017170000000],EUR[0.000002790172830],IMX[0.000000069395336],KIN[19.000000000000000],LRC[0.000036260000000],MANA[0.010227300000000],OMG[0.000084085844516],RSR[2.000000000000000],SHIB[15.623102422786725],SOL[0.000000010000000],TONCOIN[0.000162610000000],TRX[1.000000000000000],USD[0.000076209434367] |
| 01534823 | BNB[0.047408400000000],CEL[0.074180000000000],FTT[0.011540000000000],GMT[0.457400000000000],LOOKS[0.404200000000000],NFT [484141133163890636](1),SRM[121.174061200000000],SRM_LOCKED[720.066623520000000],TRX[0.000051000000000],USD[-3.499596123204922\5],USDT[0.000000160308236] |
| 01534826 | TRX[0.000010000000000],USD[39.460730540000000],USDT[99.000000000000000] |
| 01534831 | USD[0.475995876172800\0],USDT[0.000000037500000] |
| 01534832 | BTC[0.000000064050200],TRX[0.000000001921843] |
| 01534837 | TRX[0.000010000000000],USD[0.003306743722189\0] |
| 01534841 | TRX[0.000050000000000],USD[70.465241192014423\1] |
| 01534850 | BNB[3.940000000000000],BTC[1.341012333236990\0],ETH[24.533726042278420\0],ETHW[0.006512319527721],FTT[25.114168136000000\0],GBP[0.000017715945877\2],LOOKS[0.005981390000000],SOL[33.947610913187132\1],USD[1902.988553705288430\3],USDT[10.237736637935849\5],XRP[0.000000076188000] |
| 01534857 | BTC[0.000000040086922],BUSD[328.368697080000000],ETH[-0.000000010260596],LINK[0.000000065030023],SOL[-0.000000006980412],USD[0.000124778244843] |
| 01534863 | USD[1.764186990000000000] |
| 01534864 | BNB[0.007501420000000000],ETH[0.000000008981600],TRX[0.617901000000000000],USD[0.435645586112500\0],USDT[2.502452329200000\0] |
| 01534865 | AAVE[0.006654040000000],ATOM[80.000000000000000],AVAX[19.996580000000000],BTC[0.258000000000000],COMP[0.000086720000000],ETH[10.004829000000000],EUR[120.041862320000000\0],LUNA2[6.043079871000000],LUNA2_LOCKED[14.100519700000000\0],MATIC[1809.914500000000000\0],NEAR[100.065800000000000\0],SOL[35.013170000000000\0],SRM[199.991450000000000],TRX[0.000010000000000],USD[95.376247878172733\5],USDT[1218.176824228425068\6] |
| 01534868 | USD[11.417937730000000] |
| 01534870 | AAVE[0.003065090000000],AMPL[0.000000020453988],BNB[0.000000002847714],BTC[0.000000008000000],ETH[0.000000044361191],ETHW[0.000000009576842],EUR[0.000000989557159],FTT[0.000000003016600],TRX[0.000000005104300],USD[797.034451867911385],USDT[0.000000005688151\7] |
| 01534877 | BTC[0.000000057626400] |
| 01534878 | AMPL[0.000000014450729],ETHBULL[0.000000006500000],RUNE[0.847196772073864],USD[0.391846764301647],USDT[0.042166034515070\7] |
| 01534879 | BICO[4974.521106290000000],DOGE[0.000000100000000],IMX[502.716566500000000],LTC[0.025776010000000],TRX[0.000007000000000],USD[0.000000107944342],USDT[1849.146926868471409] |
| 01534880 | ALEPH[1443.725640000000000],DFL[3189.393900000000000],DOT[33.837743598984152\0],ETH[2.700430070000000],ETHW[2.700430070000000],FTT[0.000159332547943\5],RUNE[0.000000083074000],SOL[6.932519488526400\0],SRM[0.038135240000000],SRM_LOCKED[2.215302440000000000],USD[0.409274680473133\3] |
| 01534881 | TRX[0.000070000000000] |
| 01534891 | ATLAS[0.810000000000000],BTC[0.039600000000000],USD[3.557865597576801\9] |
| 01534894 | ALGO[0.000000077546352],AVAX[0.000000003531000],BNB[0.000000098552848],BTC[0.000000093752856],CHF[0.000000075934082],CRO[0.000000051137298],ETH[0.000000045633829],EUR[0.000000177236344],FTM[0.000000013003136],FTT[0.000000090071384],GRT[14114.967200002271071\9],LTC[0.000000008740894\2],LUNA2[0.000000021000000],LUNA2_LOCKED[0.811097840000000],MATIC[0.000000064177001],NFT [288937222444435088](1),RAYI[2.379614550000000],SOL[0.000000011163831\3],SRM[0.000000023966623],TRX[0.868400000000000],TULIP[0.000000002454979],USD[2458.461801746475658\2],USDT[0.000050701824170\5],XRP[0.000000028554254] |
| 01534905 | ADABULL[0.500000000000000],ALTBULL[36.750000000000000],ATLAS[500.000000000000000],ATOM[44.000000000000000],AVAX[2.002133527894394\6],AXS[1.000000000000000],BNB[0.030000000000000],BNBBULL[0.300000000000000],BTC[0.000000041550000],BULL[0.283000000000000],DOGE[0.047000000000000\00],ENJ[70.000000000000000],ETH[0.000000094000000],ETHBULL[5.692997092700000\0],ETHW[0.102000094000000],FTM[235.000000000000000],FTT[3.000000000000000],GALA[100.554023270000000],GMT[1.000000000000000],LTCBULL[3497.193142440000000],LUA[61.500000000000000],LUNA2[0.304051710000000],LUNA2_LOCKED[0.709453990000000],LUNC[66207.904000000000000],MANA[30.000000000000000],MATICBULL[6191000000000000000],MBS[50.000000000000000],MNGO[100.000000000000000],OXY[9.000000000000000],PEOPLE[450.000000000000000],SAND[26.000000000000000],SHIB[400000.0503290400000000\00],STEP[193.000000000000000],TRX[0.000000003345560],USD[108.426949273294480\8],USD[250.452740000000000\0],VET[BULL[40000.00000000000000000\00] |
| 01534906 | ADABULL[1.779744380000000],BULL[9.187161800000000],EOSBULL[97.440000000000000],ETHBULL[0.000096380000000],FTT[0.074046000000000],MATICBULL[0.005585000000000],OKBBULL[0.000182600000000],TRX[0.000002000000000],USD[0.357125137112659\7],USDT[0.000000114356489],VETBULL[0.022820000000000\0] |
| 01534915 | ATLAS[2839.460400000000000],CRO[589.962000000000000],DYDX[21.997910000000000],FTM[31.993920000000000],GALA[9.365400000000000],MAN[4.990500000000000],IMX[39.092571000000000],MANA[49.990500000000000\0],MATIC[39.992400000000000],USD[8.378104255000000] |
| 01534916 | BUSD[74353.990981100000000],FTT[25.998394101171526\0],GLXY[7.000000000000000],USD[-0.000001155570920],USDT[0.000000169749834] |
| 01534921 | USD[30.000000000000000] |
| 01534923 | USD[0.000213568252852] |
| 01534930 | ETH[0.000000019622800],USDT[0.051965502625000] |
| 01534933 | BNB[0.000009220000000],BTC[0.000095220000000],ETH[0.078000000000000],ETHW[0.078000000000000],TRX[0.000070000000000],USD[0.003341783018769],USDT[415.216554564351598\0] |
| 01534939 | BTC[0.000005520894454],ETH[0.000000085498943],FTT[0.091038862538970\0],LUNA2[0.001116120367000],LUNA2_LOCKED[0.002709474524000],SOL[0.290000000000000],USD[0.100504787903163\3],USDT[0.258751494475000\0] |
| 01534942 | SOL[15.021611950000000],USD[8.233578525000000] |
| 01534947 | TRX[0.000000000000000],USD[1.561600085729616],USDT[0.000012676816645] |
| 01534949 | BTC[0.000000004000000],DOGE[29.933500000000000],USD[0.000030679251003],XRP[10.000000000000000] |
| 01534953 | FTT[0.000000022325600],USD[0.000000228653328],USDT[0.000000193048525] |
| 01534954 | FTT[0.018464474280000],USD[0.165906920000000] |
| 01534955 | SOL[0.002177430000000],SRM[0.003740190000000] |
| 01534956 | NFT [368036715970635535](1),NFT [445845416488755744](1),TRX[0.000020000000000],USDT[3.153972390000000\00] |
| 01534958 | 1INCH[0.000000034254876],AKRO[0.000000086986275],ALTBEAR[0.000000073897680],AMPL[0.000000008069232],BAO[0.000000002129278],BCH[0.000000059238956],BCHBEAR[0.000000003478412],BEAR[0.000000008145748],BEARSHIT[0.000000018605612],BTC[0.000000005108156\1],DOGEBEAR[2021](0.000000000612207\8),DOT[0.000000001144904],ETH[0.000000048935048],EUR[0.000000034983359],FTT[0.000000087199705],LTCBEAR[0.000000037229840],LUNC[0.000000020087542],MATH[0.000000087089660],MATIC[0.000000006477668],MATICBULL[0.000000046215672],MTA[0.000000051213204],PAXGBULL[0.000000033034992],REEF[0.000000008127396],RSR[0.000000002388666],SAND[0.000000008603718\3],SOL[0.000000096717441],TRX[0.000000023384681],USD[0.057049688306749],USDT[0.000000124117529],VETBULL[0.000000098739172],VETHEDGE[0.000000009051696],XRP[0.000000076731902],XRPBULL[0.000000009780495\6] |
| 01534964 | RUNE[0.084502000000000],TRX[0.000010000000000],USD[6.132185343411437\6],USDT[0.000001607691161] |
| 01534965 | APE[0.000000074556786],AUD[0.000000004166155\7],BTC[0.000000001598338\2],LUNA2[1.112687060000000],LUNA2_LOCKED[2.596269807000000],LUNC[242289.9500000000000\00],MATIC[0.000000009086190],SAND[0.000000004895360\0],SOL[0.000000004712017],USD[-0.000001205431498],USD[0.000000026253378] |
| 01534966 | BNB[0.000000010000000],ETH[0.000000008546253],FTT[0.000000384385772],USD[0.374654770000000],USDT[0.000000088907608] |
| 01534967 | BNB[0.000000100000000],ETH[0.000000070762700\0],HT[0.000004121690000],MATIC[0.000000073660000],SOL[0.000000065802000],TRX[0.000000013251221],USD[0.010883615414635\5],USDT[0.007141014950798\7] |
| 01534968 | TRX[0.001560000000000],USD[-1.027354248011996\8],USDT[5.830000000000000\00] |
| 01534969 | BTC[0.000459300000000],TRX[0.000006700000000],USD[-3.660528541289301\4],USDT[0.002231040263680] |
| 01534974 | SOL[0.000000045183989],USD[0.689264087725062\0],USDT[0.000000071248562] |
| 01534977 | USD[0.000879250000000] |
| 01534980 | ETHW[6.590000000000000],RAY[0.963000000000000],TRX[0.000001000000000],USD[2.781529625200000\0],USDT[0.000000095555888] |
| 01534981 | FTT[0.081000000000000],TRX[0.000030000000000],USD[0.009274223973850\8],USDT[0.275598066390000\00] |
| 01534987 | MNGO[310.000000000000000],USD[0.000000050071978],USDT[0.000000034783432] |
| 01534989 | USD[0.276790032617026],USDT[0.000000089898644] |
| 01534990 | AAVE[0.050228449972170],AMPL[0.000000016458879],CHZ[2.000000000000000],ETH[0.000000021026252],EUR[42730.352698277136371\1],FRONT[1.000000000000000],FTT[0.000054405306579\8],HOLY[1.065203270000000\00],KIN[0.000000086054861],MATH[2.000000000000000],RSR[1.000000000000000],RUNE[0.000017700000000\00],SOL[0.000000009408509],TRX[1.000000000000000] |
| 01534994 | BNB[0.000000007503400\0],TRX[0.000151000000000],USDT[1.067259043868603\5] |
| 01534995 | BNB[0.003171733181344\6],BTC[0.000540709808480\0],ETH[0.000000053884400],LINK[0.000000083773000],MATIC[0.000000084702700],SUSHI[0.000000047656000],USD[0.000641885365445],XRP[0.000000038636800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01534997 | BAO[1.00000000000000000],KIN[1.000000000000000],TRX[0.000052000000000],USD[0.000000094780700],USDT[0.000006520137040] |
| 01534999 | BTC[0.000000052048200],TRX[0.000000000080661107] |
| 01535000 | BTC[0.915127490000000],ETH[9.837000000000000],ETHW[9.837000000000000],HKD[0.003710194186612],SOL[36.170000000000000],USD[67886.5062102682058080] |
| 01535003 | CRO[124437.597200000000000000],USD[0.380640000000000] |
| 01535007 | TRX[0.000085000000000000],USDT[0.000000700514480] |
| 01535011 | MNGO[1370.000000000000000],NFT (349006900824186943)[1],NFT (493009090654988461)[1],NFT (521598419856739141)[1],NFT (548410202973622972)[1],NFT (571007732060003719)[1],USD[0.003751673715000],USD[0.009672000000000000] |
| 01535019 | TRX[0.00009000000000],USD[25.0000000110247975],USDT[0.500000000001986147] |
| 01535021 | FTT[0.0000001000000000],NFT (328213060687236792)[1],USD[0.398109782500000] |
| 01535022 | AAVE[0.000348035814237],AGLD[0.038330000000000],ANC[0.821665000000000],ATLAS[0.842608480000000],AVAX[0.167746236794563],BAND[-4.113940335600704],BOBA[0.020170430000000],BTC[0.000446418850412],CEL[0.007209504161588],ETH[0.001348128249439],ETHW[0.001348128249439],LEO[0.061045000000000],LINK[0.003503500000000],LUNA2_LOCKED[0.001505881681674],LUNC[0.001508168168674],MATIC[0.012050000000000],OMG[0.0000000461425071],PTU[0.1191500000000000],SNX[0.0233850000000000],SOL[0.0000917157078455],SRM[0.0061573000000000],SRM_LOCKED[10.6713585100000000],USD[845.0415142332684906],USDT[0.0000000687284348],WBTC[0.0000000800000000] |
| 01535025 | BTC[0.000002670000000],FTM[0.002408420000000],LINK[0.006564700000000],USDT[0.037328610000000] |
| 01535034 | APE[0.091100000000000],FTT[0.057916270000000],LUNA2[0.000000179470136],LUNA2_LOCKED[0.000000418763651],LUNC[0.003908000000000],NFT (320047635544489579)[1],NFT (487410120072105738)[1],POLIS[0.045760000000000],TRX[0.951921006426081],USD[-0.014061364381283],USDT[0.000000001000000] |
| 01535036 | CEL[0.086798000000000],DMG[0.021690000000000],SRM[0.46000000000000],SXP[0.0905000000000000],TRX[0.001034000000000],USD[0.95693891742575956],USDT[29999.8247115779488492] |
| 01535039 | BNB[0.007925000000000],DOGE[92.981400000000000],USD[0.049766700000000] |
| 01535045 | BTC[0.003400000000000],FIDA[5.0000000000000],FTT[0.2000000000000],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],LUNC[200000.00000000000000],RUNE[1.0000000000000],SOL[5.914147190000000],SUSHI[3.000000000000000],USD[6.38948676124739210000000000] |
| 01535048 | DFL[599.926282000000000000],FTT[0.000988600000000],GARI[77.180000000000000],GRT[0.0000000000000],USDT[0.000000067652448] |
| 01535049 | 1INCH[0.000000092258867],ALICE[0.000000009874760],BF_POINT[200.000000000000000],BNB[2.407217180000000],BTC[0.113319638827481],CHZ[0.000000355867919],ETH[0.000000065427071],EUR[0.001315095315208],FTT[10.395987300000000],KIN[1.0000000000000],TRX[0.000000076910728],USD[0.023074547068766],USDT[0.000000009910000] |
| 01535052 | ALGO[0.000000006874698],APE[0.000000001585076],BCH[0.000000071951602],BTC[0.0000000002660386],CEL[0.000000001553731],ETH[0.000000004768916],GOG[0.000000005000000],LINK[0.000000004791564],LTC[0.000000024957960],MATH[0.000000054555412],NEAR[0.000000038281650],NEXO[0.000000007088718],RN[0.023520800000000],RSR[0.0000000044705531],USD[0.000000001238773],USDT[0.000000080956808],XRP[0.067224644334322],YFII[0.000000032334830] |
| 01535057 | FTT[0.002589183459608],SOL[0.000000075867520],USD[0.255961072568169],USDT[0.0000003227251] |
| 01535058 | BTC[0.000410000000000],EUR[0.000000002000000],USD[41174.8225854318020529] |
| 01535060 | BNB[0.000064310000000],BTC[0.000118093000000],DOT[16.125680193029840],ETH[0.000001397183500],ETHW[0.000001397183500],LINA[5538.236223548800000],LUNA2[0.499961300800000],LUNA2_LOCKED[1.166576389000000],LUNC[10867.627815156737200],NFT (320929132837693955)[1],SHIB[4290086.252778000000],SOL[0.0004833008434900],SRM[40.003330537557169400],TRX[0.00000001960320000],USD[-41.965298545218289800],USDT[0.005070000563639600],XRP[118.260851803370336000] |
| 01535062 | FTT[160.000000000000000],LUNA2[18.697280740000000],LUNA2_LOCKED[43.626988400000000],QSP[25.00000000000000],USDT[0.000419701762500] |
| 01535063 | RUNE[15.996960000000000],TRX[0.000350000000000],USD[148.68637771200000000000000],USDT[0.000000665785140] |
| 01535064 | USD[0.0000000042448280],USDT[0.0000002500000] |
| 01535067 | ETH[0.000001200000000],ETHW[0.000001200000000],SOL[0.000503200000000],USD[0.0079369486936938] |
| 01535071 | USD[0.000000121003719],USDT[0.000000021453762] |
| 01535075 | FTT[0.2000000000000],TRX[0.000001000000000],USD[0.0240743419090634],USDT[0.6664460264991137] |
| 01535076 | GRTBEAR[20.460000000000000],MATICBEAR2021[0.651400000000000],MATICBULL[0.0368200000000000],USD[0.0010750412000000] |
| 01535078 | BTC[0.000000069722849],FTT[0.050646438945654552],LUNA2[1.344589387000000],LUNA2_LOCKED[13.737532370000000],SOL[0.000000137264724],USD[3.7432028206545715],USDT[0.000000355394728] |
| 01535080 | ATLAS[0.097686190233200],FTT[0.000000002124712],SOL[0.000000041161100],TRX[0.000000008538160],USD[0.0000000049604982] |
| 01535086 | SOL[0.000000077259296],USD[0.4004509105297251] |
| 01535088 | EUR[0.000384626709822] |
| 01535089 | ALGOBULL[14315792.000000000000000],ATOM[1.099780000000000000],BALBULL[36.100000000000000],BEAR[998.0000000000000],BSVBULL[19998.000000000000000],CRO[89.9860000000000000],DAI[0.090520000000000],DOT[3.599280000000000000],EOSBULL[3399.60000000000000],ETH[0.019000000000000],ETHBEAR[19998.00.000000000000000],ETHBULL[0.000004900000000],ETHW[0.019000000000000],FTM[21.000000000000000],FTT[0.700000000000000],GST[88.582280000000000],KSHIB[280.000000000000000],LINKBEAR[1500000.00000000000000],OKBBEAR[99800.00000000000000],ORBS[240.000000000000000],SUSHIBEAR[99800.00.0000000000000],SUSHIBULL[38.000000000000000],TRX[127.994400000000000],TRXBEAR[1999800.000000000000000],USDJ[-0.060883283580754],USDT[0.016931285278792],XTZBEAR[11000.0000000000000] |
| 01535092 | GBP[0.469307293087 2558] |
| 01535093 | BTC[0.010089579115 2234],USD[0.000000023770285] |
| 01535094 | BTC[0.000033500000000],FTT[25.497112000000000],UNI[0.093254620000000],USD[3.1082873825672079],USDT[0.00000000 24810898] |
| 01535096 | ETH[0.000024000000000],FTT[6.844033516592 3488],USD[0.223026105432 5000],USDT[0.000000 015982775] |
| 01535100 | USD[0.000000038673520],TRX[0.000010000000000],USD[0.00005360404808 5],USDT[0.000005236904628] |
| 01535114 | FTT[0.043093350000000],USD[857.636238215736 7568],USDT[0.000000000 913779 41] |
| 01535117 | NFT (296263453931694907)[1],USD[0.7469629375000000],XRP[0.999800000000000] |
| 01535118 | BTC[0.000000053400000] |
| 01535122 | ETH[0.000000038955200] |
| 01535129 | USD[0.0000000578915718],USDT[0.0000000178636134] |
| 01535135 | APE[2.70000000000000],AVAX[0.054259800856337],BTC[0.00000003000000],DOGE[729.517758232141 5500],FTT[0.006184221180630 0],SOL[5.346787930000000],SRM[57.46895856000000000],SRM_LOCKED[1.188111720000000],USD[1.90869567189337 65],USDT[0.0000000234352 61] |
| 01535139 | 1INCH[0.000000055935408],ALCX[0.000000000593649734],BNB[0.000000097128790],BTC[0.0000000099189468],DOGE[0.000000040784 40],LINK[0.00000008346103 6],LTC[0.000000002909432],LUNA2[0.004064392390000 0],LUNA2_LOCKED[0.009483582243 0000],LUNC[885.0300000000000],MATIC[0.000000042957460],PAX[0.00000004241112],RUNE[0.000000072233826],TLM[0.0000000754088 07],USD[1.7714917881852664],USDT[0.0000000093830486],XRP[0.000000016611867 7] |
| 01535142 | BTC[0.000001293270646],DOGE[0.00000001526107],EUR[-0.000000083559554],FTT[0.00001924802 22156],MATIC[0.000000025492180],PRISM[0.00000000949767 64],SHIB[0.00000002969 0240],SPELL[0.000000058695 19642],TRX[0.000000996623515],USD[0.158506996625351],USDT[0.000000070000000],XRP[0.000000009679090] |
| 01535146 | 1INCH[7.996412000000000],ATLAS[769.787940000000000],AUDIO[9.980000000000000],BCH[0.000000060000000],ETH[0.000011118658091 0],GODS[54.396872000000000],IMX[45.9976720000000000],JOE[489.853388000000 000],RAY[2.999400000000000],SRM[0.003424320000000],SRM_LOCKED[0.0181097600000000],STARS[97.998836000000000],USD[0.010821414290787 7],USDT[0.00143397243074 85] |
| 01535147 | BTC[0.000000007566 36],BUSD[9197.923156710000000 0],DYDX[0.0000000103331 84],FTT[0.00000003982450 0],GODS[0.00000078419200],IMX[0.0000000 1749200],MNGO[0.000000004236583],TRX[0.000028000000000],USD[0.0000001684699 93],USDT[0.000000192966780] |
| 01535149 | TRX[0.000050000000000],USD[0.47851000000000] |
| 01535156 | USDT[0.0000866467703506] |
| 01535158 | USD[0.1020245793545778],USDT[411.66720071897 57192] |
| 01535159 | SOL[2.149867000000000],SRM[5.00000000000000],USDGE.120892785000000] |
| 01535162 | AUD[0.9234035837065578],AVAX[0.6990849600000000],BTC[0.00005723274331 28],BULL[0.0243176607000000],ETH[0.0040854809866950],ETHW[0.0040854809866950],FTT[14.069535400000000 0],GRT[0.978340000000000],LINK[0.0807710000000000],MATIC[26.08491151000000 00],RUNE[0.000000035185734],SHIB[670000.000000 000000],SNX[0.079542120000000 0],SOL[3.898045900000000 0],USDI-18.1022905899754750],USDT[0.0000000608649 11],XRP[0.6506586500000000] |
| 01535163 | EUR[0.0000013387052 5],TRX[0.000000171562832] |
| 01535169 | BNB[0.000000017764000],BTC[0.000000000933 22723],ETH[0.0000000030279492],FTT[25.000000000000000],MATIC[0.00000009753104 4],RNB[0.0459997900000000],TRX[0.0000300077545000],USD[8.4705052435337302],USDT[4.508998704629630],USTC[0.0000000038050184] |
| 01535172 | SNX[00.1000000000000],TRX[0.2000010000000],USD[0.00000010454445 73],USDT[0.000000170042018] |
| 01535173 | TRX[0.0001170000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01535174 | ATLAS[0.000000007107727],BTC[0.000000007472695],ETH[0.000000012235070],FTT[25.000000010869519],SOL[0.000000016631010],USD[0.000000464021974],USDT[0.000000028566274] |
| 01535176 | BTC[0.00000008810750],FTT[20.00000000000000],USD[1615.10398055090000000000000] |
| 01535182 | BTC[0.00001800599115592],ETH[0.001000000000000],FTT[0.00000000599930],USD[31.39881790168962760000000000],USDT[0.000000100000000] |
| 01535183 | MATICBEAR2021[2.69811000000000000],USD[-0.00030384986555520],XRP[0.057852730000000000] |
| 01535184 | BNB[0.000000050000000],BTC[0.000000004546500000],ETH[0.0000000657000000],ETHBULL[0.00005771400000000],LINK[0.0000005000000000],LTC[0.000000009600000000],LTCBULL[0.622155000000000000],RUNE[0.077266000000000000],SOL[0.005935051100000000],SRM[0.041117310000000000],SRM_LOCKED[23.752106780000000000],SUSHI[0.000000000000000000],UNI[0.0041526250000000000],USD[0.000000021462741400],USDT[0.171610197115315300],XRP[0.41820075000000000000],XRPBULL[5.36915000000000000],YFI[0.0000000047500000] |
| 01535185 | AMPL[0.000000004630530],BTC[0.0000102054944622],ETH[0.00034458214964363],ETHW[0.000344580688813140],LINK[0.000828939482828210],SOL[0.0000000099565720],USD[-0.2560419001885815],USDT[0.0854415910427390] |
| 01535187 | USD[0.000000037865136],USDT[0.0000000067573856] |
| 01535189 | ETH[0.000000008265400] |
| 01535192 | TRX[0.000010000000000],USD[0.0085233445225000] |
| 01535193 | BTC[0.0000000027332840],DOGE[0.00000010799215],USD[0.000000124013740],USDT[0.000000037719079] |
| 01535195 | USD[29.99095005463975552] |
| 01535206 | SOL[0.0074070000000000],STARS[0.51317500000000000],USD[0.000000035763300],USDT[0.000000090000000] |
| 01535207 | USD[0.000001431772410] |
| 01535209 | TRX[0.000002000000000],USD[-0.0000000951598975],USDT[0.000000000596312] |
| 01535211 | USD[0.000000009590090] |
| 01535212 | TRX[0.000025000000000],USD[0.000000009850451 5],USDT[0.000000000647396] |
| 01535218 | BTC[0.381373182400000],BULL[0.000009046000000000],ETHBULL[2.590465820000000000],FTT[1.999600000000000000],USDT[31.452453668144094 3] |
| 01535220 | BTC[0.000082638003848 0],EUR[0.001094858447258],SOL[0.000000005543603],USD[0.0001426933905947] |
| 01535222 | BTC[36.436939082731767 5],ETH[10.00000008702590 0],FTT[0.088916460000000 00],TRX[0.000000800000000 0],USD[0.000138181185] |
| 01535224 | BTC[0.0000009000000000],BUSD[2768.595450550000000 0],ETHW[0.000864110000000 0],EUR[0.0007641958726812],LUNA2[0.0026146815130000],LUNA2_LOCKED[0.006100923530000 00],LUNC[0.0020604000000000],USD[0.0000000011194986],USDT[0.000000004847135] |
| 01535229 | USDT[0.002267577425518 8] |
| 01535230 | USD[0.0000307587976585] |
| 01535234 | AKRO[1.00000000000000000],BAO[1.000000000000000],BTC[0.053769627344317 2],ETH[0.00000000364435 06],ETHBULL[0.000000006600000 0],ETHW[0.0005485000000000 0],FTT[0.000000061376945],KIN[1.0000000000000000],LTCBULL[0.000000062747200],THETABULL[0.000000044000000],USD[0.0053352380601398],XRPBULL[0.0000000000000] |
| 01535236 | BTC[0.000000000440326 9],ETH[0.000011260926188],ETHW[0.000011260926188],EUR[0.0000853846647 46],LUNA2[0.006561268363000 0],LUNA2_LOCKED[0.01530962618000 0],LUNC[1428.73000000000000 00],NEXO[0.000000004415000 0],USD[0.100863249895137],XRP[0.00000007322497 0] |
| 01535240 | ETH[0.023927420000000 0],ETHW[0.023927424747280],FTT[130.097935840000000 0],FTT_LOCKED[0.0979703574100000],LUNA2[0.0979703574100000],LUNA2_LOCKED[0.228597500600000 0],LUNC[21333.251590552450340 0],MATIC[0.000000046598800],PERP[210.000000000000000 0],RAY[831.67377670926060400],SOL[40.099931236505560 0],SPELL[20000.00000000000000 0],SRM[455.0000000000000000],USD[35.96927991901582 00] |
| 01535254 | TRX[0.0000010000000000],USD[-1.019206153818939 0],USDT[2.4278657605527666] |
| 01535258 | BTC[0.0000000002254500] |
| 01535259 | FTT[0.0000000124424000],USD[0.0192717049767363],USDT[0.005794973421407] |
| 01535260 | AAVE[2.582248660000000 0],AKRO[12.00000000000000 00],BAO[75.00000000000000 00],BAT[3669.405861200000000 0],BOBA[244.526301700000000 0],BTC[0.000000008700000 0],DENT[8.000000000000000 0],ETHW[12.174275250000000 0],FIDA[1.001435850000000 0],KIN[56.000000000000000 00],MAPS[1239.278943273600000 0],OMG[244.684897800000000 0],REN[17095.005154590000000 0],RSR[3.000000000000000 0],TRX[112.000777700000000 0],UBXT[7.000000000000000 0],USD[0.00000067887454],USDT[0.4940013531494743],ZRX[6468.35967782000000 0] |
| 01535263 | BTC[0.000000000397144 6150096],USD[104.07354359000000],USDT[0.00000000511335600] |
| 01535265 | EUR[0.00000005918387 6],USD[4843.447333888567170200000000],USDT[12145.1338142209355609] |
| 01535269 | USD[0.000000017519360],USDT[0.000000005860408] |
| 01535270 | BTC[0.000000008800000],COMPBULL[8800.0000000000000000],DOGEBULL[3.7000000000000000],ETHBULL[0.00400000000000000],UNISWAPBULL[2.340000000000000],USD[0.000000131566767],USDT[0.000000059967520] |
| 01535275 | GBP[1.000000000000000] |
| 01535277 | USD[30.00000000000000000] |
| 01535278 | SRM[0.993991550000000 0],SRM_LOCKED[9.624267400000000 00],USD[1.7487436800910264],USDT[0.0000000142493414] |
| 01535279 | KIN[1.000000000000000 00],SHIB[3988258.908429850000000 00],USD[0.000000000000054] |
| 01535285 | BTC[0.24950000000000 0],EUR[1.186272080000000 0],SOL[1438.378021920000000 0],USD[45.6282024982490000] |
| 01535287 | FTT[0.0901245600000000],USD[0.000000011623269 9],USDT[0.0000000064550000] |
| 01535288 | FTT[0.0090552727310557],MTA[0.000000009237535 8],USD[0.0000005535399779],USDT[0.00000000776074] |
| 01535294 | AMPL[0.000000010052477],BAO[5.00000000000000000],BTC[0.00000000902328],ETH[0.000000057822276],KIN[9.000000000000000 0],USD[0.0000654445073971],USDT[0.000000034245251] |
| 01535297 | AMPL[0.000000122105058],ATLAS[48630.000000000000000 0],BF_POINT[300.000000000000000 0],TONCOIN[333.000000000000000 0],USD[1.0760443196736969] |
| 01535298 | DAI[0.078481470000000 0],ETH[0.00915700000000 00],ETHW[0.00915700177861007],FTT[0.000000100000000 0],LUNA2[0.0000003578381 02],LUNA2_LOCKED[0.0000008349555 70],LUNC[0.00779200000000 00],PSY[0.277600000000000 00],SRM[1.266551910000000 00],SRM_LOCKED[17.844998070000000 0],TRX[0.000010000000000],USD[0.102999634389836 2],USD[0.605730464795806 4] |
| 01535299 | BTC[0.000029048252500 0],ETH[0.0007602000000000],ETHW[0.000760200000000 00],USDT[0.0680824585000000] |
| 01535301 | TRX[0.00054000000000 0],USD[10.665648121712425 3],USDT[12.171506470000000 0] |
| 01535302 | BTC[0.000085810000000 0],CEL[0.032140000000000 0],USD[0.0784847665425 2],USDT[0.0000000028504435] |
| 01535303 | BNB[-0.000000100000000],TRX[0.000000050000000],USD[0.00004850308869 40],XRP[0.487150480000000 0] |
| 01535308 | FTT[0.006386400000000 0],USD[0.1033836866245745],USDT[0.0000000001676552] |
| 01535310 | USD[0.0000000031501794] |
| 01535314 | USD[0.0014202931719 02] |
| 01535315 | LUNA2[0.000000399348607],LUNA2_LOCKED[0.000000931813417],LUNC[0.0086959000000000],USDT[0.000000005431000 0] |
| 01535319 | BNB[0.000000057803000],FTT[0.0000000611563 51],USD[0.000000009036555 0],USDT[0.000000098000016] |
| 01535321 | BTC[0.0000000070000 00],USD[1.0736891745688329] |
| 01535323 | APT[12.315795225994430 0],BNB[0.000000005651750 0],BTC[0.00000000072876 00],ETH[0.00000000665433700],FTT[0.000000028418386],LDO[45.0000000000000000],LINK[0.000000094180284],LUNA2[0.00369579403300 00],LUNA2_LOCKED[0.0086235194100000],LUNC[0.000000081300510],OKB[0.000000558111100],RAY[0.000000048614028],SHIB[0.000000019202098],STETH[6.20957123962130 0],USD[359922577497410093],USDT[0.0000000765007180] |
| 01535330 | ADABULL[324.9412000000000 0],BTC[0.000000009079032 9],ETHBULL[0.0000000644883490],LINKHEDGE[0.0000000093244550],TRX[0.00019000000000 0],USD[0.0000001221861 2],USDT[0.000000002695830] |
| 01535334 | ETH[0.000000039782439 9],ETHW[0.0000000432979 74],LOOKS[0.00000010000000 0],LUNA2[0.45923781000000 00],LUNA2_LOCKED[1.0715548900000000],SOL[0.0095616400000000],USD[0.000000018910384],USDT[0.0000000091844856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01535340 | ADABULL[256.177162000000000000],ALGOBULL[1169000.000000000000000000],ASDBULL[510740.459666000000000],ATOMBULL[342136.537920000000000],BALBEAR[1169777.700000000000000],BALBULL[10810.375891000000000],BCHBULL[694878.261600000000000],BEAR[955.540000000000000],BEARSHIT[183000.000000000000000],BNBBULL[89.000000000000000],BNBBULL[5.448488390000000000],BSVBEAR[329791.000000000000000],BSVBULL[27085051.450000000000000],BULLSHIT[89.984080000000000],COMPBULL[5317262.354210000000000],DEFIBEAR[90.500000000000000],DEFIBULL[105.046037460000000],DOGEBEAR[202100.008100000000000],OGEBULL[4378.610523210000000],DRGNBULL[255.700000000000000],EOSBULL[8258924.600000000000000],ETCBULL[2529.583447030000000],ETHBEAR[102985180.000000000000000],ETHBULL[42.486254990000000],GRTBULL[351626.771503000000000],HTBEAR[95.193000000000000],KNCBEAR[75000.000000000000000],KNCBULL[7626.757940000000000],INKBULL[177511.966141000000000],LTCBEAR[96.770000000000000],LTCBULL[19806.637000000000000],MATICBULL[25711.695549000000000],MIDBULL[11.615955000000000],OKBBEAR[10797948.000000000000000],OKBBULL[37.309634530000000],SUSHIBEAR[99994300.000000000000000],SUSHIBULL[10453589.892000000000000],SXPBULL[14319208.349720000000000],THETABEAR[424260000.000000000000000],THETABULL[169497.765131270000000],TOMOBULL[24158588.600000000000000],TRX[0.000159000000000],TRXBULL[999.810000000000000],USD[0.000612829542317],USDT[0.069071466349461],VETBEAR[5180000.000000000000000],VETBULL[86335.212797000000000],XLMBULL[2205.300000000000000],XTZBEAR[198442.000000000000000],XTZBULL[42999.016200000000000],ZECBEAR[0.797435000000000],ZECBULL[16300.886019000000000] |
| 01535344 | EUR[0.000000008200000],FTT[0.026490346488416],USD[0.000001522184545],USDT[0.000000085803693] |
| 01535352 | BTC[0.000000005102460],USD[0.000150026303816],WBTC[0.000000004103192] |
| 01535354 | BTC[0.000000008032800],TRX[0.000001000000000] |
| 01535355 | ALPHA[0.000000040926408],BTC[0.000000058150000],BUSD[1795.000000000000000],FTT[0.000000100000000],HOOD[0.000000004379991],HOOD_PRE[0.000000033727424],LUNA2[12.533456460000000],LUNA2_LOCKED[29.244731730000000],USD[0.420325300922820],USDT[0.000000233557975] |
| 01535362 | EUR[0.000000036239072],USD[0.000000046343860] |
| 01535372 | ASDBULL[17.527034670000000],BULL[0.000100000000000],DOGEBULL[0.338843490000000],EOSBULL[22016.254917810000000],ETCBULL[2.022934810000000],GRTBULL[8.400000000000000],HTBULL[4.707447370000000],MATICBULL[10.000000000000000],MIDBULL[0.050000000000000],OKBBULL[0.772059320000000],SUSHIBULL[93993.400000000000000],TRX[0.000002000000000],USD[0.085263721883060],USDT[0.000000032078837],VETBULL[2.160000000000000],XRPBULL[1112.624280130000000] |
| 01535385 | TRX[1.900000000000000] |
| 01535386 | TRX[0.000001000000000],USD[0.000000042439950] |
| 01535388 | ATLAS[3.598260394800000],TRX[0.001557000000000],USD[-12.451583609627023],USDT[27.768731144092102] |
| 01535389 | BTC[0.000000078391100],ETH[0.000000008568370] |
| 01535390 | BIT[0.000000010000000],ETH[0.065988026200000],ETHW[0.015997051200000],FTT[100.893367100000000],RAY[98.553423940000000],SRM[87.676486750000000],SRM_LOCKED[0.569977810000000],TRX[0.000550000000000],USD[5.808473911485560],USDT[16.679850906457564] |
| 01535392 | BCH[0.000000046392671],BTC[14.053802896058337],ETH[100.565640592410760],ETHW[44.972285200668700],FTT[1500.068687046825356],HT[0.000000006154752],LTC[0.006479195727497],LUNA2_LOCKED[3632.351153000000000],TRX[0.000000210386404],UNI[0.019787054571955],USD[0.524761787151530],USDT[0.000000017267396],USDT[0.000000149375201],WBTC[0.000923025205432] |
| 01535393 | ADABULL[10473.057519612307894],BCH[40.000000010000000],BNB[0.000000002900000],BTC[0.000000082900000],ETH[0.000000070000000],LTC[0.000000070000000],SOL[0.000000010000000],USD[0.052274473291421] |
| 01535394 | ATOM[0.000000068338700],BABA2[0.002868434312000],BCH[0.000000008677060],BNB[0.000000001080900],BTC[0.000000056030700],CEL[0.000000091697800],COIN[39.029617260584124B],DOT[0.000000028939400],ETH[0.000000017665296],ETH[30.364265580310342B],JPY[737.673856342500000],LUNA20.000000019083997],LUNA2_LOCKED[0.000000372062659],LUNC[0.000000005105300],MATIC[0.000000027242000],RAY[113.361637389562678],SOL[5.658633782211036],SRM[301.980486210000000],SRM_LOCKED[3.955224030000000],TRX[0.000000081320200],USD[2.207361375116443],USDT[0.000000034135853],USTC[0.000000003307900] |
| 01535403 | EUR[0.000045600000000],KIN[1.000000000000000],USD[0.000000042667086] |
| 01535408 | BTC[0.002519000000000],EUR[501.384870244000000],FTT[9.998200000000000] |
| 01535419 | AUD[0.000000038692971],AVAX[5.023680100000000],BTC[0.000000091709945],ETH[0.000000100000000],FTT[30.061947009009934354],NEAR[40.039629730000000],RAY[318.908586970000000],SOL[11.950216290000000],SRM[189.097735730000000],USD[30.274472292433193B],USDT[0.000000003603983] |
| 01535431 | USD[0.006508712600000000] |
| 01535435 | SXPBULL[2689.488900000000000],TRX[0.000051000000000],USD[0.003728480000000000],USDT[0.000000081057792] |
| 01535436 | TRX[0.000091000000000],USD[0.000000023652030],USDT[0.000000020663152] |
| 01535437 | BTC[0.000000090000000],TRX[298.940203000000000],USD[0.002292875044198] |
| 01535439 | BNB[0.000000057371423],COPE[0.000000073417576],DOGE[0.000000009647371],ETH[0.000000001501472],FTM[0.000000000024010511],FTT[0.000000150508752],GBP[0.000000056357695],SOL[0.000000089301481],SUSHI[0.000000088872200],USD[0.000000129405705],USDT[0.000000274334583] |
| 01535442 | BCH[0.000000003050000],FTT[0.002133964125082],USD[-0.000691155400076],XRP[0.000000001378870],XRP[0.000000028145963] |
| 01535443 | TRX[10.178252688416473],USD[-0.022613617404208],USDT[0.019027009077821] |
| 01535444 | BNB[0.000000560626635],BTC[0.000000008396120],TRX[0.000000017188562] |
| 01535456 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[-11.612721682612360],USDT[133.819541463000000] |
| 01535460 | BTC[0.752225621139475],ETH[20.599000020000000],FTT[2679.265611919375647],MTA[4999.200000000000000],SAND[4000.534760000000000],SOL[1000.005414680000000],SRM[0.585862700000000],SRM_LOCKED[292.983637300000000],TONCOIN[4435.217176000000000],TRX[0.046840000000000],UBXT[44992.800000000000000],USD[.112300000000000000000000],USD[0.000000130701721S],USDT[74.598100835637500] |
| 01535462 | FTT[49.890519000000000],TRX[0.000001000000000],USDT[5.000000000000000] |
| 01535463 | NFT[28838468483096283G]1],USD[0.000000002012683] |
| 01535464 | TRX[0.000090000000000],USDT[0.000011373846023S] |
| 01535465 | FTT[1.399720000000000],USD[3.748900000000000] |
| 01535473 | USD[30.000000000000000] |
| 01535481 | USD[0.000013000000000],USD[4.730756860932619S],USDT[0.159876004179541S] |
| 01535483 | ATLAS[580.000000000000000],BTC[0.000000067000000],ETH[0.000000009000000],FTT[0.039183620000000000],IMX[58.789958000000000],MANA[47.000000000000000],MATIC[0.787038160000000000],PERP[0.000000016918090],SAND[17.000000000000000],STARS[7.667881660000000],TRX[0.000000000000000],USD[0.084489461804784323],USDT[0.000000055656881],VGX[19.000000000000000],XRP[0.441596530000000] |
| 01535487 | RUNE[4068.031156190000000],SOL[49.280799240000000],SRM[164.012744990000000],TRX[0.000000364976693],USDT[0.000000089237250],XRP[9000.271186000000000] |
| 01535489 | BRZ[0.271670887130285],BTC[0.000000044884960],DOGE[0.000000098844860],LINK[0.000000038800000],SOL[0.000000014902992],TRX[0.000000074356124],USD[0.000000107124300] |
| 01535493 | BTC[0.036376750000000],CEL[0.723583100000000],SOL[0.555532600000000],USDC[247.526025830000000] |
| 01535495 | BNB[0.000000100000000],ETH[0.000000032546930],TRX[0.000054000000000],USDT[0.000000121834979]] |
| 01535499 | BTC[0.000000070295268],ETH[0.000000092016700],USD[0.000080366452027],USDT[0.348943538004322] |
| 01535500 | USD[0.894831400000000],USDT[0.000000075969172] |
| 01535502 | USD[0.000000008000000],USD[-9.168239470568999],USDT[21.875658400000000000] |
| 01535503 | EUR[0.005122680000000],USD[0.000000207423697] |
| 01535504 | USD[0.000004266879288] |
| 01535507 | AMPL[0.112870153387882400],COPE[0.976440000000000000],USD[25.000000045000000],USDT[0.000000020000000] |
| 01535508 | USDT[0.000050017482765] |
| 01535510 | USDT[0.000029061631357D] |
| 01535514 | BTC[0.000000002000000],CHZ[0.000000136600000],LINK[0.000000076167695],USD[0.000000237429351],USDT[0.009471881342079] |
| 01535517 | USD[55.000000000000000] |
| 01535519 | AAVE[0.000000019972047],ADABULL[0.000000095551425],ALCX[0.000000006884929],ATLAS[0.000000029269117],AXS[0.000000008277529],BAND[0.000000060253136],BAT[0.000000078874950],BNB[0.000000014878090],BOBA[0.000000080723681],BTC[0.000000071150784],CRO[0.000000058391536],CRV[0.000000006042622],CVC[0.000000030936170],DOGE[0.000000048005353],FXS[0.000000000710193],ETH[0.000000001879597],FTM[0.000000001108685],FTT[0.007460817710795],HNT[0.000000023116870],KNC[0.000000071659190],RAY[0.000000014846670],LRC[0.000000010862324],LTC[0.000000385357519],MANA[0.000000067581192],MATIC[0.000000027204800],MKR[0.000000039506260],OKB[0.000000014209139],OMG[0.000000030717601],PRISM[0.000000093342433],RSR[0.000000038670508],SAND[0.000000039068811],SHIB[0.000000009089949],SOL[0.000000008066536],STORJ[0.000000007642177S],SUSH[0.000000040008331324],TRX[0.000000044573352],USD[0.000000000004575] |
| 01535521 | FTT[0.073545330000000],LUNA2[0.062371704630000],LUNA2_LOCKED[0.145533977500000],LUNC[1358.570000000000000],USDT[0.000003166384170] |
| 01535528 | 1INCH[1338.588160000000000],ALPHA[12330.000000000000000],BOBA[727.800000000000000],OMG[727.800000000000000],RUNE[436.874000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01535530 | FTT[25.000000000000000000],LUNA2[0.000000039353200],LUNA2_LOCKED[0.000001128132988],LUNC[0.00183200000000000],PRISM[2.536000000000000],USD[731.103692258698176],XRP[0.531442000000000] |
| 01535532 | ADABULL[0.191938011246830],ALGOBULL[4420828.733129702140747],BCHBULL[0.000000073000000],BSVBULL[0.000000033547381],DOGEBULL[1.694260011096880],SHIB[0.000000009904060],SXPBULL[0.000000092687424],THETABULL[0.000000004000000],TOMOBULL[60000.000000001073158],TRXBULL[2.000000061267900],USD[0.015223313489200],USDT[0.000000001457045 |
| 01535535 | ETH[0.000028900000000],ETHW[0.000028900000000],TRX[0.063370930000000],USD[0.000344106357500],USDT[0.000000000499694] |
| 01535537 | BTC[0.000000022868000],FTT[0.099100000000000],USD[0.000000049031169] |
| 01535549 | FTT[8.361510521214720],USD[0.600000000000000] |
| 01535553 | USD[76.685977045000000] |
| 01535557 | BTC[0.000000040000000],CEL[0.016000000000000],USD[0.000000074714074] |
| 01535561 | EUR[614.000000008182450],USD[545.511374654358180] |
| 01535563 | USD[25.000000000000000] |
| 01535564 | ATLAS[3359.912600000000000],MNGO[9.777700000000000],TRX[0.000016000000000],USD[0.638829258130000],USDT[0.000000044000000] |
| 01535565 | USD[0.000001992265230] |
| 01535578 | TRX[0.000001000000000],USDT[-0.000000441082918] |
| 01535582 | TRX[0.000010000000000],USDT[0.000108361194918.6] |
| 01535586 | BTC[0.000000024249500],CAD[0.000000006023760],EUR[0.000000005075165],FTT[0.000000006163000],USD[0.000274707706652],USDT[0.000000020891620] |
| 01535587 | FLTT[0.00000000007000000],USD[0.488487508214078.6],USDT[0.00000007037500] |
| 01535590 | BNB[0.000183570000000],BRZ[-0.803265651864178.3],ETH[0.000109255000000],ETHW[0.000109255000000],LTC[0.000100560180858.8],MATIC[0.000000007690000],USD[0.136057873228605.5],USDT[0.000000006777354.1] |
| 01535592 | AAVE[0.170906606201430],ATLAS[1980.000000000000000],AVAX[0.508451714000000],AXS[0.000000034000000],BTC[0.031117726509393.0],DOT[7.362648007561160],ETH[0.198037285558320.0],EUR[331.000000000000000],ETHW[6.168752471987810],FTM[7.000000000000000],FTT[0.999964000000000],LINK[0.986866444401260.0],LINA2[0.100361083757040],LUNA2_LOCKED[0.234175861209880].LUNC[9010.840000000000000],MATIC[553.329789406571920],POLS[32.000000000000000],SOL[1.42147141613192001],UNI[1.260281997569100],USD[44.640271852973810],USDT[0.053612514749650] |
| 01535597 | AAVE[0.000000037974600],AL TBULL[9.998200000000000],AUDIO[0.996400000000000],AVAX[0.000000003863800],AXS[0.000000004166400],BCH[0.000000003076000],BNB[0.000000002526800],DENT[99.820000000000000],DOGE[0.000000011021000],DOT[0.000000060000000],ETH[0.000000009066100],ETHW[0.000000707200000],FTM[0.000000032563600],FTT[0.000471193910201.6],LINA2[0.004592409144000],LINA2_LOCKED[0.010715621340000],MATIC[0.000000049880000],MIDBULL[4.999100000000000],RAY[2.129896550000000],RSR[0.000000034404000],RUNE[1.004156310000000],SHIB[99982.000000000000000],SOL[0.000000006338867],SUSHI[0.000055078377500],SXPBULL[40000.000000000000000],TRX[1001.059593920657800],USD[2.778157906745485.6],VETBULL[3998.200000000000000],XLMBULL[99.820000000000000],XRP[0.000000076533680],XRPBULL[1982.000000000000000] |
| 01535600 | ETH[0.948452800000000],USDC[26051.862420960000000] |
| 01535601 | BTC[0.000000048185500000],TRX[0.001840000000000],USDT[0.000007648000000] |
| 01535604 | TRX[0.000001000000000],USD[0.021500004520000],USDT[0.40364132855000000] |
| 01535607 | EUR[0.000311253677823900] |
| 01535609 | ADABULL[0.309900000000000000],BTC[0.000000013140000],USD[0.0022590669074565] |
| 01535610 | MNGO[100.000000000000000],MTA[33.696859260000000],SLP[270.000000000000000],USD[2.476297273750000],USDT[0.000000011560136] |
| 01535611 | USD[0.590253560000000000] |
| 01535612 | TRX[0.000012000000000] |
| 01535613 | ADABULL[0.000000001200000],BOBA[0.500000000000000],BTC[0.000000160236869],CRO[0.000000083976837],ETH[0.155513743174069],EUR[0.000000062033010],FTT[0.170511470000000],LINK[0.000000121789512],LRC[0.927119781242150],LTC[0.000000042738309],MANA[0.000000072339900],OMG[0.500000000000000],SHIB[0.000000046300268],SOL[0.000000046621928],USD[0.000000091688600],USDT[0.000000098111448] |
| 01535614 | AVAX[0.000000003980651.7],RSR[7.226000000000000],SOL[0.080000000000000],USD[0.000000159347458],USDT[0.367682923168126] |
| 01535617 | TRX[0.184480000000000],USD[1.229394817862753.3],USDT[0.00000016117937] |
| 01535618 | ETH[0.018850000000000],FTT[27.797980000000000],LUNA2[21.341553160000000],LUNA2_LOCKED[49.796957380000000],NFT[5484740046252638731(1),TRX[0.000001000000000],USD[0.655089933363500],USDT[0.0026262947000000] |
| 01535619 | KIN[14201193.255101230000000] |
| 01535621 | BTC[0.000000098390556],ETH[0.000000009368500],LTC[0.000000010000000],USD[0.000003073295756],USDT[0.000000757889916] |
| 01535622 | ATOM[0.193051000000000],USD[0.235170473832500],USDT[0.000000005603260],XRP[156.702208414545700] |
| 01535624 | BTC[0.000000039050000],CHZ[2470.000000000000000],ETH[1.244506000000000],EUR[0.000000004780197.6],FTT[11.229785128496891],LTC[3.457699100000000],SOL[0.000000020000000],SRM[76.497730690000000],SRM_LOCKED[1.296739590000000],USD[0.000000090575933],USDT[0.000000033900000],XRP[264.823775000000000] |
| 01535625 | 1INCH[8.688020254862854.2],AAVE[0.176611995797740],ALICE[2.049568000000000000],ATLAS[94.986200000000000],AVAX[0.212248001952680],BNB[0.076865294390910],BRZ[1.723854000000000],BTC[0.256000154560100],C98[15.996500000000000],CHZ[9.996400000000000],CRO[9.998200000000000],DOT[1.797391482287076],FIL[0.291402576933517],FTT[0.092129354881760.0],LINK[0.592064500000000],LINK2[0.003988358000000],LUNC[6000.317394980000000],MATIC[0.886265808000000],POLIS[1.003856000000000000],REEF[59.986600000000000],SHIB[12639.942217400000000000],SNX[0.230716596229200],SOL[0.140141087515078],TRX[0.155587242415158000],UNI[0.8544266569972780],USD[-0.929566609809197.6],USDT[0.000000228689123],XRP[1.042423919138000] |
| 01535626 | EUR[0.936299450000000],USD[1.056461816200000] |
| 01535628 | TRX[0.000003000000000],USD[-0.000001307947147],USDT[0.000000012689105] |
| 01535630 | AAVE[0.006626000000000],BICO[0.332200000000000],ETHW[0.000758200000000],GALA[5.930000000000000],GMT[0.484400000000000],SAND[0.072000000000000],SOL[0.000088000000000],USD[0.000384866600000] |
| 01535631 | BTC[0.000500000000000],SPY[0.091000000000000],SRM[0.000027362637200],SRM_LOCKED[0.001190800000000],TRX[0.000010000000000],USD[73.389194596282500],USDT[0.0018375216121472] |
| 01535634 | BTC[0.000004000000000],ETH[0.003716784066228],ETHW[0.003716784066228],SPELL[100.000000000000000],TRX[453.928436925107584],USD[-0.306090514456768],USDT[0.000000071382794] |
| 01535636 | BTC[0.000000059468909],FTT[0.975303800000000],TRX[0.000028000000000],USD[0.017060230701702],USDT[0.000000007803651] |
| 01535639 | BTC[0.082268520000000],COPE[0.002586750000000],FTT[0.001284200000000],LINK[106.982243700000000] |
| 01535641 | ADABEAR[199160000.000000000000000],ALGOBEAR[199160000.000000000000000],ATOMBEAR[139902.000000000000000],BNBBEAR[1970600.000000000000000],BSVBULL[129900.000000000000000],COMPBEAR[239892.000000000000000],ETCBEAR[2598180.000000000000000],ETHBEAR[1099230.000000000000000],LINKBEAR[2999400.000000000000000],THETABEAR[1998600.000000000000000],TRX[0.000000200000000],TRXBEAR[21984600.000000000000000],USD[0.002153789100000],USDT[-0.000937102827950001] |
| 01535643 | BNB[0.000000005089600],BTC[0.002588550383528871],USD[0.000000004522164] |
| 01535644 | BTC[0.012370930000000],ETH[0.738061690000000],ETHW[0.738291620000000],SLP[0.007163660000000],SOL[5.258205310000000],USD[0.014243090582376.5],USDT[0.038489376309459.5] |
| 01535651 | LTC[1.016528300000000],USD[0.043779400000000] |
| 01535652 | BNB[0.001856310000000],USD[0.000000070970634] |
| 01535654 | ATLAS[2536.000000000000000],USD[0.058368202222500],USDT[0.002139190000000] |
| 01535655 | BTC[0.000000291592871],ETH[0.000009500000000],ETHW[0.102904850000000],EUR[0.006517460000000],USD[0.052148018001793.5],USDT[0.0025888620000000] |
| 01535663 | TRX[0.000001000000000],USD[0.000890180800000] |
| 01535666 | SPELL[98.340000000000000],TRX[0.000031000000000],USD[2.139636405700000],USDT[1355.547522667670000] |
| 01535667 | USD[0.000004970374.7],USD[0.025875075000000],FT18164] |
| 01535668 | ATOM[4.798591578466914],AVAX[1.581284404125031.9],BNB[0.135543518674700],BTC[0.0024144094803771],ETH[0.0056205096000000],ETHW[0.4055675896000000],FTT[7.399493660000000],LTC[0.555725574389559.2],LUNA2[0.0001574135510000],LUNA2_LOCKED[0.003672971189900],LUNC[0.007851069197290.0],SAND[4.9991270.000000000000000] |
| 01535671 | ALGOBULL[38824.200000000000000],ASDBULL[0.000762000000000],ATOMBULL[0.530414000000000],BULL[0.000000007000000],DOGEBULL[0.000316210000000],ETHBULL[0.000000095000000],HTBULL[0.074930000000000],MATICBULL[0.032151000000000],THETABULL[0.073053299000000],TOMOBULL[67.624000000000000],USD[0.000000326860960],USDT[0.000000096197723],VETBULL[0.089113000000000],XRPBULL[4.051100000000000],XTZBULL[0.0095370000000000] |
| 01535672 | FTT[25.994800000000000],USD[1094.647947860092100] |
| 01535678 | BTC[1.965865003435850000] |
| 01535679 | DENT[1.000000000000000],EUR[5000.651610290000000],FTT[41.099445200800000],KIN[1.000000000000000],USD[0.706608300247417631],USDT[1.0475006030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01535680 | FTT[2.300000000000000],RAY[18.410690750000000000],TRX[0.000010000000000],USDT[3.5115278100000000] |
| 01535683 | BUSD[1675.000000000000000],FTT[0.076793920668508],USD[127.112004003864666],USDT[0.000000013637782] |
| 01535690 | AUDIO[0.965620000000000000],BTC[0.000000002000000],LUNA2[0.079864118740000000],LUNA2_LOCKED[0.186349610400000000],LUNC[17390.580000000000000],POLIS[548.798794000000000000],SOL[18.270000000000000],USD[0.238817544846010],USDT[2.308700010404622] |
| 01535694 | BTC[0.000314120000000000],USD[0.000000018101649],USDT[5.598353733232936] |
| 01535707 | BNB[0.000000008732828],BTC[0.000000002506800],ETH[0.000000001584476],USD[25.000000000000000] |
| 01535708 | BNB[0.004368500000000000],ETH[0.006688097276451],MATIC[8.000000000000000],NEAR[0.100000000000000],SRM[3286746205101663523[1],NFT [400155244431916944][1],NFT [422940427090721157][1],SOL[0.009879110000000000],TRX[0.002397000000000000],USD[1.278188348186505].USDT[0.007320126069139] |
| 01535709 | DOGE[39.191014510000000000],EUR[0.000000035803772],SOL[3.023911680000000000],USD[0.002037779200000000] |
| 01535711 | AKRO[3.000000000000000],BAO[3.000000000000000],BF_POINT[200.000000000000000],CHZ[0.000116510000000000],DENT[2.000000000000000],ETH[0.000000000196998],KIN[3.000000000000000],TRX[0.000000061265688],USDT[0.000000001893201] |
| 01535717 | BNB[0.000004074576800],FTT[0.001314143709775],TRX[0.000204000000000000],USD[0.037367767168250],USDT[0.000000085944327],USTC[0.000000087712000] |
| 01535720 | SRM[0.001717570000000000],SRM_LOCKED[0.001154410000000000],TRX[0.000001000000000000],USD[0.000000004750000] |
| 01535723 | ADABULL[0.000000004000000],USD[0.395602385000000] |
| 01535725 | ETH[0.000000000000000],ETHW[0.000880330000000000],FTT[25.212205519794308],NFT [308215790798049209][1],NFT [334460671516856860][1],NFT [347194326754522780][1],NFT [496549362263696239][1],NFT [533568582605848857][1],NFT [574096595244193991],TRX[0.000000000000000],USD[0.075826721707469],USDT[0.005234413993167] |
| 01535729 | USDT[0.145446132025000] |
| 01535730 | USD[7.367282748550000],USDT[0.000000018735679] |
| 01535731 | AUD[0.000000058117451],TRX[0.000007000000000],USD[-0.267895724843187],USDT[0.3178458190405596] |
| 01535733 | BAO[135971.057083600000000],BTC[0.000413060000000],DENT[1190.078323163600487],EUR[0.000000083467336],KIN[2669234.316915401112080],RSR[1.000000000000000],SHIB[8025699.616418462191808],SPELL[640.352557620000000],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 01535735 | BNB[0.001860600000000000],DOGE[0.781880000000000000],USD[-0.018596614622867],USDT[1.764070713073750] |
| 01535736 | AVAX[0.002390000000000000],BTC[0.000000006000000],ETH[2.924787405000000000],ETHW[0.004092340000000000],EUR[0.044728776225296],FTT[25.095263447498766],NEAR[1722.704501140000000000],SOL[3.380780117000000000],SRM[0.289421230000000000],SRM_LOCKED[18.070578770000000000],USD[2953.832929480962873], USDT[2.220500161593925] |
| 01535742 | BTC[0.000000004000000000],TRX[0.000010000000000] |
| 01535746 | TRX[0.000010000000000],USD[0.000000136095424],USDT[500.000000090558820] |
| 01535748 | BTC[0.000000036000000000],CHZ[9.488900000000000000],FTT[-0.000000003181056],TRX[0.000450000000000000],USD[0.000002260523939],USDT[0.000000031201839] |
| 01535750 | USD[25.000000000000000] |
| 01535754 | ATLAS[0.000000009384824],BNB[0.000121302771567],SOL[0.000000007158618],USD[0.004063399394181] |
| 01535755 | BAO[1.000000000000000],BTC[0.000133200000000],CUSDT[0.000000039650633],KIN[3.000000000000000],TRX[0.003580000000000000],USDT[0.004083033012604] |
| 01535758 | LTC[0.000000010000000] |
| 01535759 | USD[0.000000080000000] |
| 01535761 | FTT[4.917961190000000000],USD[0.000000451394582] |
| 01535766 | USD[25.000000000000000] |
| 01535772 | FTT[0.000000019090320],USD[27.153394967405000],USDT[0.000000063517200] |
| 01535773 | AVAX[4.000000000000000],BOBA[30.000000000000000],CRV[50.000000000000000],ETH[6.109702180000000000],ETHW[5.107970990000000000],FTT[65.494000000000000000],NFT [348128527882038960][1],NFT [377604182470399958][1],NFT [385532076872804330][1],NFT [430215202367520784][1],NFT [432344093927744398][1],NFT [500046826517368530][1],OMG[30.000000000000000],RAY[30.000000000000000],REN[100.000000000000000],SAND[10.000000000000000],SOL[8.000000000000000],UNI[15.000000000000000],USD[10.093710507485000],USDT[0.000045700000000000] |
| 01535781 | AXS[0.000001152568960],BNB[0.000000059318315],BRZ[0.000000034918880],ETH[0.000000050463950],SHIB[0.000000009604848],SOL[0.000000041945320],USD[0.000004331729286|9] |
| 01535783 | AXS[0.000000024400000],LINK[370.025780000000000],SOL[110.450885520000000000],USD[0.343796354303014|2],USDT[0.000004474276274] |
| 01535790 | MANA[0.941671280000000000],SHIB[300000.000000000000000],USD[0.000000128620013] |
| 01535797 | TRX[0.000000020000000] |
| 01535798 | USD[0.000000025000000] |
| 01535799 | USD[0.000000004635004],USDT[0.000000004447832] |
| 01535804 | ATLAS[1000.000000000000000],BOBA[1001.000000000000000],ETH[0.000555935000000000],ETHW[0.000555935000000000],FTT[2566.026874450000000000],GODS[0.076525000000000000],INDI_IEO_TICKET[1.000000000000000],KIN[9.000000000000000],MER[154.000000000000000],MTA[4454.580750000000000],SRM[121.250987540000000000],SRM_LOCKED[918.449012460000000000],UBXT[0.531424930000000000],USD[0.000000040742042],USDT[10.003826009427513|3],VGX[0.010860000000000000],XRP[0.103550000000000000] |
| 01535806 | BTC[0.000000034867552],FTT[0.000000004671757],USD[0.000000086432271],USDT[83.184192001226361|4] |
| 01535807 | BTC[0.000000007249870|0],LTC[0.000000007343867] |
| 01535814 | AVAX[2.900000000000000],AXS[5.000000000000000],BNB[1.000000000000000],BTC[0.034598967920000],DOGE[1239.121698710000000],DOT[19.731571670000000000],ETH[0.788126590750000],ETHW[0.788126581100000],FTT[29.603949136503438],GAL[1770.000000000000000],MANA[238.969406200000000],MTA[0.000000030000000],POOL[6.108]0087577000000000],RAY[48.494316400000000],RUNE[137.377537000000000000],SAND[86.000000000000000],SNX[77.392904450000000],SOL[11.419369900000000000],SRM[37.639065620000000000],SRM_LOCKED[0.548984920000000000],SUSHI[0.000000003169456],UNI[17.172249820000000000],USD[-109.202785632763649|0],XRP[401.000000000000000] |
| 01535816 | ATLAS[500.000000100000000],BAO[0.000000073000000],BICO[100.181460443323450|2],BNB[0.000000043943136],BTC[0.000000009161410],CHF[0.000000032085852],CRO[500.000000000000000],GALA[1008.978000006480853],MANA[49.990000000000000],REEF[10000.000000000000000],SAND[49.990000000000000],SOL[3.089382007027430|7],SPELL[30203.128768982419479],USD[0.331631113594206|3],USD[0.000000109162444] |
| 01535817 | TRX[11.663601000000000],USD[0.000000116872672],USDT[0.246292720000000000] |
| 01535818 | ALEPH[0.676020000000000000],AURY[0.000000010000000],BOBA[117.900000000000000],BTC[0.000099580000000000],FTT[11.264574172761822|0],MNGO[689.912700000000000000],OXY[0.997672000000000000],SOL[35.738268650000000000],SRM[303.787409330000000000],SRM_LOCKED[3.285028730000000000],TULIP[19.996120000000000000],USD[0.086044769367843],USDT[0.000000001765741] |
| 01535823 | ATLAS[10.000000000000000],C98[5.000000000000000],COMPBULL[8.473490600000000000],DOGE[0.998005000000000000],FTT[0.000000085020767],LUNA2[0.492910316800000000],LUNA2_LOCKED[1.150124073000000000],LUNC[107332.259254000000000000],USD[0.181409834680373|8],USDT[0.000000046571437] |
| 01535828 | ADABULL[508.848923204200000],ETHBULL[0.000000007200000],EUR[0.000000024000000],FTT[0.000000085020767],LUNA2[0.492910316800000000],LUNA2_LOCKED[1.150124073000000000],LUNC[107332.259254000000000000],USD[0.181409834680373|8],USDT[0.000000046571437] |
| 01535829 | SOL[0.004162220000000] |
| 01535831 | USD[0.110280447388455|0] |
| 01535834 | ATLAS[0.000000062353922],AURY[0.000000033178138],BTC[0.000000032338375],ETH[0.000000007500000],EUR[0.786193472291731|7],FB[0.000000005000000],FTT[0.000000015213314],POLIS[0.000000084331000],SOL[0.000000058610617],SRM[11.536835520000000000],SRM_LOCKED[94.309665660000000000],USD[0.009484556073449|7],USDT[0.000000024411876] |
| 01535836 | EUR[1.000000000000000] |
| 01535837 | AVAX[0.000000019383900],BNB[0.000000079305036],SOL[0.000000079717946],TRX[0.000000005788686],USDT[0.307007894512500|0] |
| 01535840 | USD[0.000000080000000] |
| 01535843 | BNB[0.000000053984614],NFT [448877182120436497][1],NFT [478742520369907529][1],NFT [535986543419680620][1],SOL[0.000000064776307],TLM[10.000000000000000],USD[0.000024165594246],USDT[0.000000013750220] |
| 01535846 | BNB[0.000000018410000],FTT[0.000444598115649],LUNA2[0.001819444330000],LUNC[396.187768737200481],RAY[0.000000003058702|0],SHIB[0.000000030541728],UBXT[0.000000016933170],USD[-0.000000025181680],USDT[0.000000000688783],XRP[0.000000004707435|9] |
| 01535848 | ETH[0.000098660000000000],ETHW[0.000988653505905],SHIB[33615.000000000000000],USD[1.419869181500000000],USDT[1.543145774600000|0] |
| 01535850 | AKRO[3.000000000000000],BAO[3.000000000000000],BTC[0.000007361317968|5],EUR[0.011038287223649|6],FTT[1.004806300000000000],KIN[7.000000000000000],RSR[2.000000000000000],SOL[0.000572090000000000],TOMO[1.053831800000000000],TRX[1.000000000000000],USD[0.000069772953864],USDT[0.001949816267534|68] |
| 01535851 | ADABULL[0.000000009000000],BULL[0.000000006000000],DOGEBULL[0.000000000200000],ETHBULL[0.000000000000000],FTT[0.000000002749759],USD[0.000000016359096],USDT[0.000000091867020],VETBULL[0.000000038400000] |
| 01535852 | BNB[0.000000100000000],CHZ[3429.753000000000000000],FTT[0.000000025404457],MATIC[0.000000049096960],PROM[0.007380000000000000],USD[0.000537904192821|9],USDT[0.001469338537302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01535854 | EUR[3.219245670000000],USD[58.766018353565746900000000000],USDT[0.000000008768218Z] |
| 01535858 | ETH[0.000000100000000],TRX[0.985848000000000],USDT[0.000000022686068] |
| 01535859 | 1INCH[0.525399800636200],FTT[0.097200614289700],USD[26.760472318212571S],USDT[0.000000005229272] |
| 01535860 | APE[0.000000005940107],ATLAS[0.000000026132300],ENJ[0.000000013850915],GALA[0.000000031863455],GMT[0.000000000811690],GRT[0.000000093665843],HUM[0.000000013857188],KIN[0.000000072899225],LUNA2[0.000368201344900],LUNA2_LOCKED[0.000859136471500],MATIC[0.000000046462287],MNGO[0.000000003344367S],POL[S0.000000299868783],PRISM[0.000000023600576],RSR[0.000000081912464],SHIB[0.000000061982896],SLP[0.000000028187120],UNI[0.000000063140771],USD[0.000005499128038],USDT[0.000000017906275S6],USTC[0.052120675500764S],WAVES[0.000000069502671] |
| 01535861 | ETH[0.009200278915322],SOL[0.000000009860352Z],USD[0.04754953133951337] |
| 01535865 | MATICBULL[33275.761507000000000],TRX[0.000151000000000],USD[0.000000069983639],USDT[0.000000009442510] |
| 01535868 | ETH[0.107422300000000000],ETHW[0.637422300000000],USD[5335.499669027430000],USDT[0.000345058000000] |
| 01535870 | BNB[0.00000000535000Q],FTT[0.000000012994997],SUSHIBEAR[977600.000000000000000],USD[0.947268695422821],USDT[0.000000081030948] |
| 01535872 | BTC[18.299873019648960],ETH[0.002356725000000],ETHW[0.002356725000000],FTT[0.051762000000000],LUNA2[0.000000369992289],LUNA2_LOCKED[0.000000863315342],LUNC[0.008056660000000],SRM[2.992505570000000],SRM_LOCKED[31.917757920000000],USD[0.000503059310722Z],USDT[1.483142885846780] |
| 01535878 | USD[0.6222056000000000] |
| 01535884 | TONCOIN[0.800000000000000],TRX[0.000777000000000],USD[0.000000132500000],USDC[115492.135645780000000000] |
| 01535885 | EUR[0.000000030667104],USD[0.000000008224798Q],USDT[0.000000011668729] |
| 01535886 | TRX[0.000000030667104],USD[0.000000039500000],USDT[0.000000094988815] |
| 01535893 | ETH[0.000000004809590Q] |
| 01535896 | TRX[0.007770000000000],USDT[0.423590642500000] |
| 01535897 | BNB[0.000000013560000Q],ETH[0.000000010000000],HJT[0.000000010000000],LUNC[0.0000006200000Q],SOL[0.000000007312700],TRX[0.000250098084960],USD[0.252357611607027S],USDT[0.00000009771354] |
| 01535900 | BTC[0.000000003000000],ETH[0.000000050000000],USD[0.000019259875048] |
| 01535907 | TRX[0.000055000000000],USD[0.000000022197586],USDT[0.000000001147168] |
| 01535916 | BTC[0.000000595929420,EURO[0.001662036834445],GDX[0.000000000060000],SOL[0.000000030588465],USD[17.041530215720053700000000000] |
| 01535922 | APE[0.017200000000000],IMX[0.098271000000000],SAND[0.586087130000000],USD[1.4255270040000000],USDT[0.0009540000000000Q] |
| 01535927 | TRX[0.000040000000000],USD[658.950650738015000Q],USDT[0.0009540016876730] |
| 01535931 | TRX[0.000022000000000],USD[0.000037573698130T] |
| 01535933 | ETH[0.080984610000000Q],ETHW[0.080984610000000],USD[54.199446454250000] |
| 01535934 | FTT[0.013866533852650Q],LUNA2[0.001285690026000],LUNA2_LOCKED[0.002999943394000],LUNC[27.996171000000000Q],SRM[9.981570000000000Q],USD[0.000000089471970],USDT[2320.248556875625000Q] |
| 01535935 | BTC[0.000000076711989],BUSD[50000.000000000000000000],ETH[999.438373293548654S],FTT[3514.101766720000000Q],LUNA2[0.005038464483000Q],LUNA2_LOCKED[0.011756417130000Q],SOL[0.000000097309815],SRM[51.600990310000000Q],SRM_LOCKED[657.539009690000000Q],USD[5298308.967190269456870S],USDT[3479.14830655765731 L],USTC[0.713219000000000Q] |
| 01535938 | TRX[0.000000014211087] |
| 01535946 | AURY[0.886198490000000Q],BTC[0.000000004466628S9],DOGE[0.000000056250000],ETH[0.000000020000000],FTT[0.034258817723894 L],SOL[0.000000063189709],TSLA[0.000000100000000],TSLAPRE[0.000000041997287],USD[31.852000979921296S4],USDT[0.000001819203128],XRP[0.000000030969181] |
| 01535949 | BNB[0.000000074220000],USD[0.398998075000000Q] |
| 01535956 | SOL[0.000033030000000Q] |
| 01535959 | AS[0.000000060400000Q],AUDIO[0.000000046211000],BAO[2.000000082615352S],BAT[0.000000069605840],BTC[0.000000025266318],CHR[0.000000034848763],COPE[0.000000067629220],CRV[0.000000003429760],DFL[0.000000035527931],DOGE[0.000000066200000],EUR[0.000000044365968],GALA[0.000000009675255],GE NE[0.000000082214400],KIN[0.000000021388035],SAND[0.000000047799045],SHIB[2321583.248475920795448S],SOL[0.000000042784598],SUSD[0.000000044224474],SPELL[0.000000040486968],USD[0.0000000009089771] |
| 01535960 | KIN[0.000000100000000Q],LUNA2[2.488490933000000],LUNA2_LOCKED[5.806478845000000],LUNC[541874.140000000000000Q],USD[0.000108447493762],USDT[0.000008294580956] |
| 01535961 | BTC[0.000000025520000Q],ETH[0.000000011200000],FTT[20.614754590000000Q],LUNA2[2.653096803000000Q],LUNA2_LOCKED[6.190559207000000Q],LUNC[0.000000400000000],TRX[0.000060000000000],USD[0.000001457540410],USDT[0.000000154947989] |
| 01535967 | UBXT[1.000000000000000Q],USD[0.001826490001024] |
| 01535969 | BNB[0.000000043755Q],TRX[0.000001000000000],USD[0.000000108268190],USDT[0.000000002000000] |
| 01535970 | AVAX[2.000000000000000Q],GBP[0.000000002786147],LUNA2[1.364400034000000],LUNA2_LOCKED[3.836000080000000],LUNC[297100.980086400000000Q],TRX[0.000030000000000],USD[7.289597165676549Q],XRP[169.000000000000000] |
| 01535973 | USD[5.000000000000000Q] |
| 01535975 | AAVE[0.000000002468192],BNB[0.000000012205966T],BTC[0.000000053260208S],ETH[0.000000068234148],EUR[0.000000096083152],FTT[0.000000045467919],LINK[0.000000010000000Q],LTC[0.000000032899870],MATIC[0.000000100000000],SOL[0.000000013003308],SMH[0.847890000000000Q],SRM_LOCKED[12.2449558900000 000],UNB[0.0000000737847Q5],USD[0.000000094079611800 L],USDT[0.000000038420000] |
| 01535976 | APE[0.091450000000000Q],BTC[0.012367676000000Q],DOGEBULL[12.920623738000000Q],ETH[0.287963200000000Q],FTT[34.279186450000000Q],NFT [2976954938540214110[1],NFT [3026584878483234389[1],NFT [3334776321408552662[1],NFT [3497516438161056611[1],NFT [3802557069917550041[1],NFT [4052099510482550T][1],NFT [4150610974761648151[1],NFT [4402345741822519381[1],NFT [4402733828379134521[1],NFT [4432096672780945111[1],NFT [4542801055338306888[1],NFT [4810551932598937170[1],NFT [5192845418186855680[1],NFT [5237714981772026491[1],NFT [5288093172512636141[1],NFT [5347738226570075811[1],NFT [5356968168010545051[1],NFT [5514503658394257421[1],RAY[15.428508810000000Q],REEF[8.329204000000000Q],SOL[0.072406300000000Q],SRM[11.3944443500000000Q],TRX[0.000000000Q],USD[7735.899145743260574000000000Q],USDT[100.0000000000000000Q] |
| 01535977 | USD[5.000000000000000Q] |
| 01535983 | ETH[0.000944000000000Q],ETHW[0.079944000000000],PROM[0.000000001200000],SRM[2.698488224233960],USDT[0.140363512486438Q],WRX[0.360420000000000Q] |
| 01535987 | AVAX[0.000000005060151],BNB[0.000855628112400Q],ETH[0.000000011224146S],EUR[0.048100387278683Q],LTC[0.004641361800000Q],SOL[0.000039593779636S],USD[0.004459378615969Q] |
| 01535988 | ETH[0.000000022237500Q] |
| 01535989 | ADABULL[0.000000006798960],ATOMBEAR[0.000000026913720],ATOMBULL[0.000000082551134],BALBULL[0.000000009076441Q],BEAR[0.000000007641Q],BEAR[0.000000002559225],BULL[0.000000009603544],COMPBULL[0.000000009811286],DOGEBULL[0.000000004866735Q],ETCBULL[0.000000030979392],ETH[0.000 000054965781],ETHBULL[0.000000007940869],FRONT[0.000000067838000],GRTBULL[0.093288905224104Q],LINK[0.000000070597535],LTCBEAR[0.000000008642723],MATIC[20.000000008023190],SHIB[110000.000000000000000Q],SOL[0.077566939246783Q],STEP[0.000000005603828],SXPBULL[0.000000044927243,THETABULL[0.000000005184601],TRX[0.000250000000000],USD[1.333896881919832T],USDT[0.343114361139851S],XTZBULL[0.000000085212080] |
| 01535996 | ALCX[0.704000000000000Q],IMX[30.000000000000000Q],TRX[0.000250000000000],USD[11.099509670000000Q],USDT[0.000000027094300] |
| 01536003 | BUSD[300.000000000000000],FTT[156.000000000000000Q],USD[0.000000100000000],USDT[10.726447498426808Q] |
| 01536014 | TRX[0.000047000000000Q],USD[0.749029401500000Q] |
| 01536019 | FTT[0.000000012000000Q],USD[3.170099660672836],USDT[-0.000000001436726] |
| 01536023 | ETHBULL[2.000063360000000Q],TRX[0.000015000000000Q],USD[0.000000010979624Q],USDT[0.000000051190090] |
| 01536024 | LTCBEAR[0.000000021713768],SHIB[2415629.652493145399106S],USDT[0.000000016883010] |
| 01536026 | TRX[0.000007000000000Q],USD[0.541282124064620Q],USDT[0.000000038738182] |
| 01536028 | EUR[0.001640010210481T],FTT[25.020316330000000Q],RUNE[0.039881000000000],SUSHI[0.251761290000000Q],TRX[0.000074000000000],USD[0.000000067536676],USDT[25.453882144147463T] |
| 01536030 | GBP[0.424065250579247S],USD[0.009821114770000Q] |
| 01536032 | ATLAS[1000.000000000000000000],USD[3.576574339096020Q],USDT[0.000000049777858] |
| 01536034 | BEAR[989.800000000000000Q],BTC[0.00000000250104000],BULL[0.000045160000000Q],CAD[0.000000050842512],DOGEBEAR[22[0.00143000000000Q],ETCBULL[8.898220000000000Q],ETHBEAR[2410842800.000000000000000Q],ETHHEDGE[0.008120000000000Q],HEDGE[0.000476000000000Q],LUNA2[0.000000172397874],LUNA2_LO CKE D[0.000000042261706],LUNC[0.003754000000000Q],PRIVBEAR[7.377800000000000Q],TRX[0.000268000000000Q],USD[0.002209293344379096],USDT[0.0000000962457181] |
| 01536035 | BTC[0.000007362000Q],GBP[0.000000065963796],TRX[0.000010000000000],USD[0.000047229519042] |
| 01536041 | BNB[0.000000008248000] |
| 01536042 | BTC[0.0942018402797184],ETH[0.616916210000000Q],ETHW[0.616916210000000],EUR[0.000000021583819],FTT[0.000000015770300Q],LRC[100.558665470000000Q],LUNA2[0.979698721800000Q],LUNA2_LOCKED[2.285963684000000Q],LUNC[213331.459320000000000Q],SOL[19.286642708000000Q],USD[1.226060142175081S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01536050 | ATLAS[10.000000000000000],ETH[0.000999809216526],ETHW[0.000999809216526],SHIB[100000.000000000000000],SOL[0.010000000000000],USD[2.445748669492768] |
| 01536054 | USD[25.000000000000000] |
| 01536059 | BTC[0.000228049849750],ETH[0.695000000000000],FTM[0.993880000000000],USD[-0.089280936153561 9],USDT[10.000998267563728] |
| 01536061 | BNB[0.000479693289996],CRO[0.000000007020000],LRC[0.000000003840084],USD[4.331889251264876 6],USDT[0.000000023602596] |
| 01536070 | DOGEBULL[318.780000000000000],MATICBULL[7505.377940000000000],MKRBULL[22.575768000000000],THETABULL[450.271044000000000],USD[15.748128434675000 0],USDT[0.000000087516742],XLMBULL[2568.511890000000000],XTZBULL[60890.000000000000000] |
| 01536076 | TRX[0.005237000000000],USD[5363.077472167028353 6],USDC[3000.000000000000000],USDT[0.633412571299761 8] |
| 01536079 | TRX[0.000002000000000] |
| 01536081 | BNB[0.000000002004163 2],BTC[0.000000008879060 6],ETH[-0.000000002000000 0],FTM[0.000000049461275],FTT[0.000000043325814],GALA[0.000000010244040],RUNE[0.000000024515471],SOL[0.000000093431245],STEP[0.066460000000000 0],TONCOIN[0.000000071713593],USD[0.474212783893663 6],USDT[-0.000000081985387] |
| 01536082 | BTC[0.000052660000000 0],EUR[0.000000007000000 0],LUNA2[0.000337833114000],LUNA2_LOCKED[0.000792827726600 0],USD[0.000538000000000],USDT[0.007593370500000 0],USTC[0.048097970000000 0] |
| 01536085 | ATOM[0.000000008724422],BNB[0.017605572504747],ETH[0.000000048674048],SOL[0.000000048800000],TRX[0.000003000000000],USD[26.154029741542054 7],USDT[0.005868745022824 6] |
| 01536089 | DOGEBULL[12.600000000000000],MATICBULL[1306.800000000000000],SUSHIBULL[160000.000000000000000],SXPBULL[250150.000000000000000],TRX[0.000010000000000],USD[0.011655992250000],USDT[0.000000057481330],VETBULL[645.100000000000000],XLMBULL[238.600000000000000],XTZBULL[2061.000000000000000] |
| 01536091 | BTC[0.001100000000000],ETH[0.021000000000000],ETHW[0.021000000000000],FTT[0.008175708177360] |
| 01536093 | BNB[0.000716655570850 0],BTC[0.000168519306900],DOGE[0.646168958594238 5],ETH[0.000391614846600],ETHW[0.000000007347400],FTT[0.018883720000000 0],LUNA2[0.001173913358600 0],LUNA2_LOCKED[0.004057978368000],LUNC[37.870000000000000 0],MATIC[0.220398316178980 0],SOL[0.002169277632320 0],TRX[0.000018 0876909600],USD[1275.849081877266982 9],USDT[0.000000174398170] |
| 01536095 | RAY[7.989141514289309 0],USDT[0.000000001246575] |
| 01536096 | ATLAS[9.739700000000000 0],BUSD[21.870216630000000 0],INTER[5.600000000000000 0],USD[0.000000070373338],USDT[0.000000003675574] |
| 01536100 | USD[4.135623630000000] |
| 01536107 | BTC[0.274329258222202 0],ETH[0.429215300000000 0],EUR[0.000000094705479],LUNA2[1.809696772000000 0],LUNA2_LOCKED[4.222625802000000 0],SOL[143.244848020000000 0],USD[0.000075036253662],USDT[0.000000120016578] |
| 01536112 | FTT[25.995060000000000],TRX[0.000001000000000],USD[-406.572412379899466500000000],USDT[1063.081559628072710 0] |
| 01536113 | BNB[0.000000005664765 2],USD[0.010869600000000] |
| 01536114 | USD[23.249027318909067] |
| 01536115 | USDT[9.000000000000000] |
| 01536118 | ETH[0.000000051911076],EUR[1.452000000000000 0] |
| 01536134 | AAVE[0.019911530000000 0],BCH[0.000748983400000 0],BNB[0.500000000000000 0],BTC[0.012114832298351 1],CHZ[29.616656000000000 0],DOGE[1.860484900000000 0],ETH[0.440949995700000 0],ETHW[3.179365960800000 0],FTT[1515.031388830000000 0],HNT[0.297715400000000 0],KIN[58927.374000000000000 00],KNC[0.087430740000000 00],LINK[0.090696930000000 0],LTC[0.009955768000000 0],RUNE[0.087909920000000 0],SUSHI[1.492996600000000],SXP[3.762439660000000 0],TRX[0.785291500000000 0],USD[0.981465460791006 4],USDT[11077.986794954285000],WRX[0.505891700000000],XRP[0.980956000000000 0],YFI[0.002991337900000 0] |
| 01536138 | 1INCH[1.000000000000000 0],ALCX[0.001000000000000 0],ALPHA[1.030545975434649],AMPL[0.103054597954364 9],BADGER[0.010000000000000 0],CREAM[0.010000000000000 0],KIN[4871.169019050000000 0],KNC[0.200000000000000 0],LINK[0.100000000000000 0],SNX[0.100000000000000 0],TRX[45.000001000000000 0],UNI[0.100000000000000 00000],USD[0.009629297703944],USDT[0.062261447050000 0] |
| 01536142 | EUR[0.000556140899782],USD[0.002240353200000],USDT[522.070309683667616 9] |
| 01536148 | BTC[0.043491735000000 0],ETH[0.315939960000000 0],ETHW[3.159399600000000 0],SOL[5.000000000000000 0],USD[1760.139038417500000 0] |
| 01536151 | BTC[0.000000004000000 0],USD[0.181572803156932 6] |
| 01536156 | BTC[0.217300010454265],FTT[0.063611538066926 5],USD[0.336775435863000 0],USDC[1884.805447820000000 0],USDT[0.004126834613432 1] |
| 01536159 | BTC[0.000000064734200] |
| 01536164 | ADAHEDGE[0.005600000000000 0],DOGEBEAR2021[0.004053900000000 0],USD[0.848499620952771 5] |
| 01536167 | ARKK[0.000000010802500],BNB[0.000000010000000 0],BTC[0.000001125033500],ENS[0.000023360000000 0],ETH[0.000000020000000 0],FTM[0.000000010000000 0],FTT[0.086905722915877 22],LUNA2[0.000000135779169],LUNC[0.002956000357590 0],MATIC[0.998373930000000 0],NFLX[0.000000066000000],USD[0.000000027485500],TRX[0.075883003313125 0],ETH[0.000012526335500],SHIB[100000.000000000000000],TSLA[0.000000002000000 0],TSLAPREI[-0.000000034150000],UBER[0.000000027334700],USD[358.208280313813941600000000],USDT[0.000000085736419] |
| 01536169 | BTC[1.381407363033125 0],ETH[0.739710882635800],ETHW[0.002637431056700],GBP[0.000062085720723 3],MATIC[0.000000069420725],SNX[442.522692071577647 6],SOL[-738.292970050866004 2],TRX[122.988030000000000 0],USDC[864.292237110198065 5],USDT[16.541849570000000 0] |
| 01536171 | 1INCH[2.188678090000000],AKRO[5.000000000000000 0],ALPHA[0.109881900000000 0],AUDIO[4.329691600000000 0],BAO[7.000000000000000 0],BATZ[102905200000000],CAD[0.000006331880602],CEL[1.076416250000000 0],CHZ[2.002788640000000 0],DENT[9.000000000000000 0],DOGE[2.000000000000000 0],FIDA[0.000057800000000 0],FRONT[4.282913780000000 0],FTT[0.000000048764810 0],GRT[8.323496750000000 0],HT[0.009366910000000 0],HXRC[1.503516889512000 0],KINB[0.000000000000000 0],MATH[4.144771010000000 0],OKB[0.006311210000000 0],OXY[0.056561686152095 6],RSR[4.000000000000000 0],SOL[0.023070536250000 0],SRM[0.000011561025955 9],SUSHI[0.083278500000000 0],SXP[2.116477990000000 0],TOMO[3.284799340000000 0],TRU[4.108044440000000 0],TRX[4.000000000000000 0],USDT[0.000000004266406] |
| 01536197 | BRZ[0.000000009000000 0],ETH[0.000000003123772 0],FTT[0.022851025620000 0],USD[0.000000004529368],USDC[11.521985780000000 0] |
| 01536200 | EUR[50.000000000706556],USD[728.291176069023470400000000],USDT[0.000000090564474] |
| 01536202 | TRX[0.000010000000000],USDT[0.000000062491356] |
| 01536203 | BTC[0.008219242000000 0],GMT[10.060840970000000 0],LUNA2[0.472760470300000 0],LUNA2_LOCKED[1.103107764000000 0],LUNC[102944.587761500000000 00],THETABULL[1283.026245070000000 0],USD[217.120024284681763 6] |
| 01536206 | GBP[0.000528106672176] |
| 01536208 | USD[0.000023400000000] |
| 01536220 | USD[0.000000011411 9709],USDT[0.000000007028000] |
| 01536222 | AKRO[1.000000000000000],BAO[4.000000000000000 0],BNB[0.000000100000000],BTC[0.000005900000000],DENT[1.000000000000000 0],ETH[0.000002090000000 0],ETHW[0.000002090000000 0],KIN[2.000000000000000 0],LINK[0.000000006466000],RSR[1.000000000000000 0],SOL[0.000043909599 7559],TOMO[1.000000000000000],TRX[1.000000000000000],USD[0.000000000000000],UBXT[3.000000000000000 0],USD[0.045121545869750],USDT[0.004489378915949 4] |
| 01536226 | BTC[0.006926184428000],FTT[0.000170323904000],SQ0.003079590000000],USD[-1.596342763782841 2] |
| 01536229 | USDT[0.000023954521 1410] |
| 01536236 | BTC[0.000000050793645],USD[2.150659354372130],USDT[0.000000023636552] |
| 01536239 | ATLAS[0.000000011152111],FTM[0.000000087314138],FTT[0.000000046800000],RAY[0.000000040372670],SOL[0.000000064710453],TULIP[0.000000019569640] |
| 01536241 | USD[25.000000000000000] |
| 01536246 | USD[0.000119898436245] |
| 01536248 | ATLAS[0.000000076419432],BULL[0.000000006000000],USD[0.000049632644814],USDT[0.000000026674264] |
| 01536249 | FTT[0.002366961927521 6],USD[0.007951293145159],USDT[0.000000013256822] |
| 01536254 | ASDBULL[28.998419000000000],ATOMBULL[2500.000000000000000],BALBULL[0.880320000000000],BNBBULL[3.000089596000000],COMPBULL[0.091500000000000],DRGNBULL[0.009439000000000 0],EOSBULL[88.066000000000000 0],ETCBULL[3.030000000000000],GRTBULL[3.300000000000000 0],KNCBULL[0.075401000000000 0],MKRBULL[3.000876920000000],PRVBULL[0.007953200000000],SUSHBULL[4959915.000000000000000 00],SXPBULL[98.300000000000000 0],THETABULL[0.000893500000000 0],TRX[0.000010000000000],USD[0.000000149233045],USDT[0.000000149233045],XLMBULL[0.095400000000000],XRPBULL[9.476400000000000 0],ZECBULL[0.079090000000000 0] |
| 01536254 | ALGOBULL[3085232.000000000000000 00],ATOMBULL[14922.695110000000000],BCHBULL[3539.570600000000000],BEAR[987.270000000000000 0],EOSBULL[99981.570000000000000 0],ETCBEAR[220000.000000000000000],ETHBEAR[8000.000000000000000],GRTBULL[4705.180910000000000],LUNA2[11.161691670000000 0],UNA2_LOCKED[26.043947220000000],RSR[50.000000000000000 0],SUSHBEAR[40998100.000000000000000 00],SUSHIBULL[41000.000000000000000 0],USD[0.000000144267292],USDT[0.000000007975355],USTC[120.977010000000000 0],XLMBULL[11.998670000000000 0],XRPBULL[33295.573000000000000 00],XTZBULL[116.000000000000000 0],USD[0.000000058267285996] |
| 01536256 | BTC[0.000000001079739],ETH[0.000000064419120],ETHW[0.000000064419120],EUR[0.000188696267243 7],USDT[0.000005826728599 6] |
| 01536261 | ATOMBULL[0.756720000000000],EOSBULL[16.027790000000000],MATICBULL[0.371800000000000 0],SUSHBULL[50000.000000000000000],USD[-0.002541478257342 7],USDT[0.002800135000000 0],XRPBULL[9.880945300000000 0] |
| 01536268 | BRZ[0.066304660000000],TRX[0.000008300000000],USD[0.068330443821593 3],USDT[0.000000011150605] |
| 01536280 | AGL[0.000000014093587],DOGE[1056.922455536229632],ETH[0.000000097968728],FTT[0.000000010100045],LUNA2[0.764513828500000 0],LUNA2_LOCKED[1.720647247000000 0],LUNC[0.000000018451250],SHIB[0.000000094995479],SOL[0.000000057568795 5],SRM[0.000000025247016],UBXT[1.000000000000000],USD[0.000000 015723486299],XRP[0.000000019456072] |
| 01536281 | ETH[0.176696330000000],ETHW[0.176696330000000],USD[1.010408667565505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01536288 | USD[0.000000000804364G],USDT[8.7415901600000000] |
| 01536289 | BTC[0.0000321685059525],COPE[0.9512654000000000],DENT[72.0700000000000000],RSR[9.3470000000000000],STMX[4.0150000000000000],USD[-0.0027705577531G5],USDT[0.0000000090017722] |
| 01536296 | BTC[0.1319011700000000],BULL[0.0000000800000000],BUSD[22441.9299794300000000],ETHBULL[0.0000000050000000],TRX[0.0007000000000000],USD[0.0000000088771594],USDT[0.0000670471393469] |
| 01536304 | BOBA[0.0000000757398886],BTC[0.0000000008200000],EUR[1.0193147800000000],FTT[0.0000000072935728],MATIC[0.0000000063848193],USD[1.0964828288010950] |
| 01536307 | USD[0.0000000164755248],USDT[0.0000000631420] |
| 01536309 | BTC[0.0000018400000000] |
| 01536311 | ETH[0.0000090000000000],USD[0.2111060640000000] |
| 01536314 | ETH[0.0008808300000000],ETHW[0.0008808300000000],GOG[2450.0000000000000000],USD[0.0000000036657806] |
| 01536323 | FTT[2.0179497100000000],TRX[0.0000010000000000],USD[30.0000000000000000],USDT[0.0000001323630423] |
| 01536329 | ETH[0.0000001000000000],USD[0.0002771123159473],USDT[0.0001141200000000] |
| 01536331 | USD[0.0315823800000000],USDT[0.0000000038149701] |
| 01536333 | USD[30.0000000000000000] |
| 01536334 | BNB[12.0038448280000000],BTC[0.3131651300000000],ETH[3.6355384720000000],ETHW[3.6355384720000000],EUR[228.8347251421000000],FTT[118.1040640210000000] |
| 01536336 | TRX[0.0000010000000000],USD[0.0000000103972292],USDT[0.0000000039046720] |
| 01536342 | TRX[0.0000010000000000],USD[0.0023034084603611] |
| 01536345 | BTC[-0.0000216201251895],CRO[9.9360000000000000],EUR[0.0025992220693648],LTC[0.0084700700000000],TRX[0.0000620000000000],USD[933.9205878431597772],USDC[10000.0000000000000000],USDT[0.0000000090570983],USTC[-0.0000000019509277] |
| 01536348 | AUD[0.9792900000000000],BTC[0.0000155100000000],USD[0.0000000008466620] |
| 01536349 | AVAX[0.0000008200000000],BTC[0.0000005349933135],CAD[0.0000000090186362],CEL[0.0000000005479052],ETH[0.0000001848934531],FTM[0.0000000032083021],FTT[0.0000000020000000],LTC[0.0000000072205945],MATIC[1.0000182658396352],SAND[0.0000000077330000],SOL[0.0000000057906636],STG[0.0000000067655358],USDT[0.0000000058870511] |
| 01536351 | ATLAS[33000.0050000000000000],BAO[55000005.9599311400000000],FTT[263.3922651000000000],GENE[2700.0000000000000000],IMX[11000.0000000000000000],MAPS[65000.9780153932372976],POLIS[5000.9754664089921903],QI[235593.7574128407284714],SLRS[205020.3921288114007305],SRM[0.2260832700000000],SRM_LOCKED[0.9102354000000000],USD[223.6348030386503456G] |
| 01536358 | ATLA$[0.6620000000000000],ATOM[0.0217790000000000],BTC[0.8620221343930000],DOT[569.6235658400000000],ETH[0.0004699200000000],ETHW[0.0004699200000000],FTT[25.7948400000000000],LTC[0.0000000059628200],MATIC[2179.8248592100000000],NFT[3361186892574792191][1],TRX[0.2024000000000000],USD[-143408.6732557844901818000000000],XRP[612054.0550345715063],ZRX[26754.6219903200000000] |
| 01536363 | BTC[0.0095417235500000],CRO[0.0000000095401300],ETH[0.0340080440461968],ETHW[0.0000000011000000],EUR[0.0000692278705G8],FTT[17.1094319800000000],RAY[13.1056520265504200],SOL[2.0135994050000000],USD[0.0001340537604284],USDT[0.0000000102245199] |
| 01536366 | BCH[0.0000864400000000],BTC[0.0001090775191601],ETH[0.0000000039884522],FTT[0.3258404102514773],LUNA2[0.0000001110393881],LUNA2_LOCKED[0.0000000257585722],USD[-1.5150682681300827],USDT[0.0000000052516526] |
| 01536369 | USDT[0.8667705968003016] |
| 01536370 | EUR[0.0000000061979140],USD[0.0000000754717215],USDT[0.0000000101249925] |
| 01536372 | AVAX[0.0000000100000000],FTM[0.0000001000000000],FTT[0.0000000021095584],USD[0.0000001124823146],USDT[0.0000000146162805] |
| 01536375 | ASD[0.0000000082126211],ENS[0.0000000463429444],NFT[339381315574146698][1],NFT[431337903053321562][1],TONCOIN[0.0000000055280000],TRX[0.0002070000000000],USD[0.0000000084704564],USDT[0.1115942949895229] |
| 01536377 | BTC[0.0336828500000000],DFL[99.9820000000000000],DOGE[300.0000000000000000],ETH[0.0357973400000000],ETHW[0.0357973400000000],MANA[24.9955000000000000],SOL[2.1108026900000000],USD[0.0206081930521045] |
| 01536380 | BTC[0.0058000000000000],USD[11.9247931940500000] |
| 01536406 | BAO[1.0000000000000000],BTC[0.0000016600000000],CEL[0.0176281000000000],ETH[0.0000000127088125],ETHW[0.0000000051274318] |
| 01536408 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[1.0864670100000000],GBP[0.3571216269493500],KIN[1.0000000000000000],USD[0.0000000049213681],USDT[1267.4081676781201096] |
| 01536412 | EUR[1.0000000000000000],USD[80.6737086924568697],USDT[0.0000000028412145] |
| 01536413 | BRZ[0.1006552775000000] |
| 01536415 | BTC[0.3317663509449176],NFT[543637827230705135][1],USD[1.3177933156870000] |
| 01536417 | MATIC[0.0000001000000000],USD[0.8520001162447580] |
| 01536418 | TRX[0.0000010000000000],USD[-0.6175863114154756],USDT[1.1000000000000000] |
| 01536419 | ETH[0.0000000050000000],FTT[0.0070578039803929],SOL[0.0000001000000000],USD[102.1764675610121199] |
| 01536421 | BTC[0.0000000083680000],FTT[0.0991800000000000],NEAR[0.0036600000000000],SRM[0.0000000076300800],USD[0.0000000096627122],USDT[0.1004860598508588],XRP[0.8943200000000000] |
| 01536422 | BNBBEAR[78944700.0000000000000000],ETHBEAR[4097130.0000000000000000],TRX[0.0000030000000000],USD[0.1076710000000000] |
| 01536430 | BTC[0.1207215897005000],CRO[718.7369549200000000],SOL[0.1700000000000000],USD[30.4305530746670124],USDT[0.9825783154086400] |
| 01536432 | BTC[0.0005253800000000],CHZ[860.0000000000000000],GBP[0.0000001257776400],LINK[14.8465307011600000],RUNE[21.3604020000000000],SOL[3.2125092400000000],SUSHI[65.4872000000000000],TRX[0.6572000000000000],USDT[852.5828809482398070] |
| 01536434 | BTC[0.0000000096182334],USD[0.0000001095367560],USDT[0.0064365361372992],WBTC[0.0000000019186400] |
| 01536438 | BNB[-0.0000004037596590],ETH[0.0000000011728736],TRX[0.0000370000000000],USD[0.0000046607237584],USDT[0.0000346960937071] |
| 01536449 | BAT[0.0000000016976664],BTC[0.0390246100000000],ETH[0.4419051312466891],ETHW[0.4417598812466891],GBP[0.0015709490974044],GRT[0.0000000028274404],LINK[16.3069470283926862] |
| 01536452 | ALCX[0.0000000028000000],ETH[0.0000000070000000],FTT[0.0194702442335246],LINK[0.0963140000000000],SOL[0.0090785000000000],USD[0.0000000025473970],USDC[4937.0120653500000000],USDT[0.0000000041547012] |
| 01536454 | BAO[1.0000000000000000],USD[225.2039464910865772],USDC[1893.8490215800000000] |
| 01536463 | USD[0.0000000058735990] |
| 01536464 | BNB[0.0027732300000000],BTC[0.3972513010000000],ETH[1.2429843800000000],ETHW[1.2429843750000000],USD[3.2806057260000000],USDT[0.0000000160381760] |
| 01536468 | AAVE[0.0099411000000000],BRL[20.0000000000000000],BRZ[32.9609402400000000],BTC[0.0294521230000000],BUSD[20.0000000000000000],ETH[1.3985662300000000],ETHW[0.0083185000000000],LUNA2[0.0030718117120000],LUNA2_LOCKED[0.0071675606620000],LUNC[0.0098955000000000],USD[2002.7553870732898173] |
| 01536473 | USD[25.0000000000000000] |
| 01536479 | EUR[100.0000000000000000],TRX[0.0000010000000000],USD[-37.4454913986312262],USDT[0.5115184708209846] |
| 01536482 | USD[0.3352626661259121],USDT[1000.0000000092408449] |
| 01536484 | TRX[0.0000050000000000],USD[4.4312092210135252],USDT[0.0060997475122959] |
| 01536487 | COMP[0.0015192100000000],USDT[0.0000000060182720] |
| 01536499 | USD[0.0000000793647120],USDT[0.0000001179612739] |
| 01536501 | USD[0.0000000058735990] |
| 01536502 | AAVE[0.2100000000000000],ATLAS[39.9568000000000000],BNB[0.0044484844711500],BRZ[0.0540177584958000],BTC[0.0208123968885672],BUSD[1313.7467385900000000],CRO[30.0000000000000000],ETH[0.3538294680833100],ETHW[0.2398736510159800],FTT[3.4999100000000000],SOL[1.4111157982083200],USD[0.0000036122007297],USDT[0.0000000792431268] |
| 01536503 | TRX[0.0008760000000000],USD[0.0808835191130044],USDC[406.0000000000000000],USDT[0.0000003856859433] |
| 01536504 | ENS[0.0000000099998816],ETH[0.0123027511146465],USD[0.0000003559262279],USDT[0.0000010299000039],YFI[0.0000000100000000] |
| 01536510 | BTC[0.0000000040311660],ETH[0.0000000283373304],FXS[0.0612870000000000],SOL[0.0001731300000000],SRM[15.9485762100000000],SRM_LOCKED[74.4951880000000000],USD[0.1483033053670220],USDT[0.0000000085189330] |
| 01536511 | ATOM[0.0000000059223403],BNB[0.0000000009999026],BTC[0.0000000027915271],FTT[0.0000000182853660],SOL[0.0264731000000000],TRX[0.0000000097608600],TRYB[0.0000000050107000],USD[0.0000003465274043],USDT[0.0000000064569793] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01536520 | BNB[0.0000000093935572],TLM[0.000000003229672],USD[0.0000000084942153] |
| 01536530 | TRX[0.000000090000000],USD[0.0005453062602001],USDT[0.0000000075472830] |
| 01536532 | FTT[0.089500000000000],SOL[0.000000004329101],USD[0.2002854045000000] |
| 01536534 | BNB[0.00000000171027B],BTC[0.000000025555600],ETH[0.000000037170995],FTT[0.000000005357675],GBP[0.000000033130741],LINK[0.000000004239000],LUNC[0.000000000000000],MKR[0.000096340572749],SOL[0.000000003966645],TSLAPRE[0.000000001241917],UNI[0.000000002484716],USD[-0.0259447263113642],USDT[0.000000080257947] |
| 01536539 | CLV[0.082840000000000],TRX[0.000000000000000],USD[0.097177010000000] |
| 01536541 | BTC[0.107666446000000],ETH[0.000000002048000],USD[0.286996910000000],USDT[0.000000003380513] |
| 01536543 | CLV[40.967716200000000],NFT (3272946690754635301)[1],NFT (4371607739580786641)[1],TRX[0.000086000000000],USD[0.000000075782380],USDT[0.000000030862832] |
| 01536544 | BTC[0.000900000000000],CLV[0.036476500000000],TRX[0.000017000000000],USD[0.926101506793583],USDT[0.000000028414312] |
| 01536545 | BCH[0.000948700000000],DOGE[2892.809050000000000],ETH[0.000894550000000],ETHW[0.000894550000000],EUR[0.000000162238199],FTT[6.677829411926809],LUNA2[0.0027474820460000],LUNA2_LOCKED[0.0064107914400000],LUNC[598.270000000000000],SXP[0.0978340000000000],USD[0.0100000153186606],USDT[94.6477692913893548] |
| 01536548 | USD[25.000000000000000] |
| 01536552 | USD[25.000000000000000] |
| 01536554 | SOL[0.000000120000000],USD[1.0228045807450126],USDT[0.0000001135612395] |
| 01536556 | TRX[0.000017000000000],USD[25.071220090000000],USDT[0.0000000680701641] |
| 01536558 | TRX[0.000310000000000],USD[0.0017211795529638],USDT[0.0000000067523546] |
| 01536562 | USD[0.0000000000000000] |
| 01536563 | ALCX[0.000000004000000],APT[0.400600000000000],BNB[0.0000000137131296],BOBA[0.0000000018435000],BTC[0.0000000035882000],CHZ[4.000000000000000],DFL[8.003100000000000],ETH[7.1415313857484587],ETHW[0.9997599893726608],FTT[0.0134692078855582],LOOKS[0.3707380000000000],RNDR[0.0000000019771699],ROOK[0.000000000200000],TRX[295958.798564000000000],TRX[295958.798564000000000],USD[4.173099563938347] |
| 01536564 | 1INCH[10.997800000000000],BTC[0.0018238279273780],DOGE[0.975600000000000],ENJ[5.996000000000000],FTT[0.0333382533563333],JST[579.884000000000000],OMG[0.497700000000000],SAND[3.991200000000000],SHIB[300000.000000000000000],TUSD[10.000000000000000],UNI[0.0491200000000000],USD[132.845681226610776S7],USDT[0.0000000032133120] |
| 01536566 | CLV[218.543701330000000],TRX[0.000020000000000],USD[0.0000000011169940],USDT[0.0000000038620052] |
| 01536573 | BTC[0.000000030000000],USD[0.0037994574672241] |
| 01536575 | ETH[0.000000050000000],ETHW[0.0002829050000000],HNT[0.0998575000000000],USD[0.0058406080000000],XRP[60.000000000000000] |
| 01536576 | TRX[0.000010000000000] |
| 01536578 | BTC[0.000000093108412],ETH[0.000000026692840],FTT[0.0000111830091494],RAY[0.000000005292000],SOL[0.000000006553959],SRM[0.000000094380000],USD[0.000001801313688] |
| 01536579 | CLV[0.003628050000000],TRX[0.000085000000000],USD[25.0136282188272730],USDT[0.0032418452624516] |
| 01536585 | USDT[0.0000484810000000] |
| 01536586 | ETH[-0.0001267683175741],ETHW[-0.0001259818393796],FTT[0.0000000005847765],USD[0.562950110305496],USDT[0.0000000199873170] |
| 01536587 | EUR[0.000000000000105],SHIB[15151515.151515150000000] |
| 01536590 | BTC[0.000000089178148],ETH[0.000000176804676],EUR[0.000000077462908],SOL[0.000000010000000],USD[32.0219336373585045] |
| 01536599 | TRX[0.000800000000000],USD[3.9365361871050000],USD[9.9260060000000000] |
| 01536611 | BTC[0.000019300000000],USD[-0.0000239526822735] |
| 01536613 | FTT[0.0131603044000000],GBP[0.8865145313151904],USD[0.0000001366344426],USDT[0.0027713620000000] |
| 01536614 | NFT (3346965442172831Z)[1],NFT (35182024184183753)[1],NFT (3549942701549444200)[1],NFT (3682956246370683Z1)[1],TRX[0.0000530000000000],USD[0.000000022492962],USDT[0.0000000010315640] |
| 01536615 | 1INCH[16.000000000000000],AMPL[0.0000000001484265],ATLAS[210.000000000000000],AURY[1.000000000000000],BNB[0.0000007000000],BTC[0.0000013090000],C98[0.4438962100000000],DODO[11.60000000000000],ENJ[5.000000000000000],ETH[0.0016186178502581],ETHW[0.0016186115656192],FTM[10.000000000000000],FTT[1.2661915566237502],GENE[1.800000000000000],GODSJ7.8000000000000],HNT[1.800000000000000],IMX[7.2000000000000000],LINK[2.0000000000000000],LTC[0.250000000000000],PROM[2.9400000000000000],RAY[2.000000000000000],RUNE[5.8373180850000000],SAND[7.000000000000000],SHIB[399924.000000000000000],SOL[0.200000048035712],SPELL[2399.520000000000000],STAR[85.000000000000000],STEP[108.100000000000000],USD[2.4932566108128191],USDT[0.000008331864494],VGXI6.000000000000000] |
| 01536622 | AAPL[0.599889420000000],ATOM[23.026209890000000],BNB[0.0000001000000],BTC[0.1224031338582101T],BUSD[773.567136000000000],ETH[0.3818977363000000],ETHW[0.3047525363000000],EUR[0.210000000000000],EURO[0.210000000000000],FTT[29.6881178517230596],LRJ[879.189558600000000],LTC[0.250000000000000],LUNA23.425316847000000],LUNA2_LOCKED[7.830068280000000],LUNC[2577516.207636590000000],TSLA[0.329939180000000],TSLAPRE[0.000000001000000],USD[34.5811185331871],USD[226.059036300000000],USD[0.0405680323781B] |
| 01536624 | ADABULL[0.9080194860000000],ALGOBULL[1156200.000000000000000],AVAX[70.200000000000000],BCHBULL[42590.000000000000000],BNBBULL[0.3228000000000000],BTC[0.000000006000000],BULL[0.000000066000000],COMPBULL[119.040000000000000],DOGEBULL[2.6626725900000000],EOSBULL[36990.000000000000000],ELETHBULL[3.6660713518880001],ETHW[0.98800000000000],EURU[0.00000002414568011],FTT[10.000000000000000],LINK[75.600000000000000],LINKBULL[202.750000000000000],LTCBULL[564.00000000000000],SAND[193.000000000000000],SOL[84.5857382600000000],SUSHIBULL[2996130.000000000000000],TBTC[19562.386700000000000],THETABULL[0.2499000000000000],TRXBULL[2855.900000000000000],UNISWAPBULL[0.1295000000000000],USD[2.5867454402846766],USDT[0.000000066000000],VETBULL[1164.044577000000000],XLMBULL[3.4330000000000000],XRP[0.000000079090274],XRPBULL[1188055.000000000000000],XTZBULL[6149.00000000000000] |
| 01536625 | USD[1.8269632710100000],USDT[0.0050000183984090] |
| 01536626 | ATLAS[0.000000003581300],BRZ[0.00198480000000],BTC[0.0000987400000000],ETH[0.000094064000000],ETHW[0.000094064000000],FTT[0.000000007441814],USD[0.0000000075793689] |
| 01536628 | BTC[0.0015036524836000],SOL[1.351567070000000],USD[0.0000002561530020] |
| 01536633 | GBP[0.0000001069558500],USD[0.000000019340402],XRP[-0.0000000113098432] |
| 01536638 | BNB[0.0000001393199],BOBA[0.283233500000000],BTC[0.000000009691424],MATIC[0.0091878039320995],OMG[0.0032335041294637],SXP[0.000500000000000],USDT[0.1849693516243684],USDT[0.000000044796578] |
| 01536640 | AUD[0.000000170308100] |
| 01536651 | BF_POINT[100.000000000000000],USD[11.791175816010224],USDT[3017.863858200000000] |
| 01536656 | FTM[7.961006000000000],FTT[2.507808870000000],LUNA2[0.1556738105000000],LUNA2_LOCKED[0.3632388913000000],LUNC[33898.300000000000000],SUSHI[0.488845000000000],TRX[0.000010000000000],USD[2.8624029492423202],USDT[0.000000019688420] |
| 01536658 | ETH[0.036191210000000],ETHW[0.036191210000000],USD[23.9046504696327101000000],USDT[2.1415262369427346] |
| 01536661 | AUD[0.000000008785760],AXS[0.000000035205424],BNB[0.0000004192795],CRO[0.000000000494192795],FR08289],DOGE[0.000000027902141],ENS[0.000000070000000],ETH[0.000000052448836],ETHW[0.000000069517392],FTM[0.000000041012B8],FTT[150.000000047059278],LDO[0.000000049928010],LINK[0.000000034625400],SOL[0.000000006325900],SRM[0.4561915000000000],SRM_LOCKED[395.28994693000000],TSLA[0.0033954879497800],TSLAPRE[0.0000001028169],USD[76523.8188542331191205],USDT[0.0000085255159],USTC[0.000000003507056] |
| 01536663 | TRX[0.000030000000000],USD[0.000000038307386T],USDT[0.0000001072981957] |
| 01536668 | BNB[0.0076744500000000],USD[0.0564274866750000] |
| 01536674 | SOL[0.000001070000000] |
| 01536684 | 1INCH[0.6124170000000000],AVAX[0.031186070000000],AXS[0.099640000000000],BNB[0.0055151370000000],BTC[20.0000032750000000],DYDX[0.0357400000000000],ETH[0.0002829000000000],ETHW[0.0002828929823861],FTT[14.06160444000000],GMT[9.952400000000000],LINK[0.1507000000000000],LOOKS[1717.000000000000000],LRC[13.883785610000000],LUNA20.7355603779000000],LUNA2_LOCKED[1.7163075480000000],LUNC[2.369526000000000],SAND[2475.360000000000000],SOL[12.508898080000000],USD[390.4156021307806168000000000],USDT[103.3973769462250000] |
| 01536684 | TRX[0.000010000000000] |
| 01536687 | ADABULL[0.000000054467808],AVAX[0.0525838547962700],BCHBULL[52539.979034620000000],BULL[0.0486946395000000],CRO[820.000000000000000],ETH[0.000479978502543],ETHBULL[0.000000019183265],ETHW[0.000000160064291],LINKBULL[1291.247335040000000],LTCBULL[13820.593786140000000],SOL[0.00619078712599G],USD[1.4740111898670547T],USDT[1.6338401905665522],XRP[40402.482434511982774]],XRPBULL[979.4164042237399S0] |
| 01536693 | USDT[0.0000767131568225] |
| 01536697 | CRO[0.131315610000000],DYDX[0.000000092007348],ENJ[255.152337580000000],FTM[0.000000084426458],GALA[345.697653000000000],MANA[200.040979120000000],MATIC[385.247583600000000],RUNE[0.1844842666412190],SAND[134.896777610131484],SHIB[0.000000088611657],SOL[56.5052045031107920],USD[0.3845835593179871],USDT[0.1924595930955646] |
| 01536700 | USD[0.000000096280220],USDT[0.000000025000000] |
| 01536704 | USD[2.0625209700000000] |
| 01536708 | BTC[0.000000005708200],TRX[0.000500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01536709 | AAVE[0.538308770000000],FTM[233.364917940000000],HNT[11.700000040000000],SAND[325.000000000000000],USD[0.011329993715390],USDT[0.893571380000000] |
| 01536710 | AGLD[17.274649300000000],BTC[0.016487780000000],ENS[2.893503640000000],ETH[0.380972920000000],IMX[50.070330450000000],LINK[9.045069400000000],MANA[16.194983630000000],SOL[4.253848130000000],SUSHI[30.289776260000000],TRX[0.001555000000000],UN[5.401744770000000],USDT[0.047104200000000] |
| 01536716 | SOL[0.000000085467015] |
| 01536718 | CRO[9.998000000000000],DFL[10.000000000000000],FTT[0.200000000000000],SHIB[100000.000000000000000],TRU[7.998400000000000],USD[0.049980940000000] |
| 01536720 | ATLAS[0.000000025321675],BNB[0.000000006573060],BTC[0.000000000016500],TRX[0.000000009014922],USDT[0.000000058032000] |
| 01536722 | SOL[0.000000078463135],SUSHI[0.000000089916130],UN[0.000000086219650] |
| 01536741 | USD[14.508623569200000000000000] |
| 01536749 | BNB[0.000000069926000],FTT[0.062680736612998 1],LINK[0.990500000000000],LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418002940000],USD[357.969985034200000000000000],USDT[0.000000038000000],USTC[5.000000000000000] |
| 01536750 | TRX[0.388000000000000],USD[3.428513270500000],USDT[0.000000005000000] |
| 01536756 | BTC[0.000000008829976],LUNA2[0.045015638230000],LUNA2_LOCKED[0.105036489200000],LUNC[9802.250000000000000],USD[-0.026468937 1390563],USDT[0.000000127600737] |
| 01536758 | BTC[0.000000380270004],CAD[0.000307883729259 7],ETH[0.000002142474123],ETHW[0.000002142474123],SOL[0.000007681 1376925] |
| 01536766 | USD[25.000000000000000] |
| 01536767 | BTC[0.000339302000000],USD[0.000000145907497] |
| 01536768 | BTC[0.012817443927600],FTT[0.046248747952373 0],USD[-149.532173409249577 5],USDT[0.000000053995004] |
| 01536772 | KIN[1.000000000000000],RSR[1.000000000000000],SHIB[8133597.723760800000000],SPELL[2283.528217940000000],USD[0.000009150160357 4] |
| 01536773 | KIN[9920.200000000000000],USD[2.602505944000000] |
| 01536774 | AVAX[0.000000006000000],FTT[0.000000048700000],LOOKS[0.809372960000000],USD[0.340283708527305 4],USDT[0.000000084183728] |
| 01536775 | TRX[0.000846000000000],USD[0.083791091063607 7],USDT[0.938314457331577 6] |
| 01536776 | USD[92.207198326085452 7] |
| 01536777 | USDT[0.002249234122246] |
| 01536779 | FTM[0.637166866000000],LUNA2[0.042643514260000],LUNA2_LOCKED[0.099501533260000],LUNC[9285.715010100000000],NFT[305909790436483487 1],NFT[347660702478142288 1],USD[0.016202821678380 0],USDT[0.000018733405930] |
| 01536781 | USD[25.064600000000000] |
| 01536784 | USD[0.000000022492962] |
| 01536785 | POLIS[11.597680000000000],TRX[0.000010000000000],USD[0.796018220000000],USDT[0.000000036595684] |
| 01536789 | BTC[0.000096670000000],CLV[60.157860000000000],USD[25.014043960000000] |
| 01536794 | BF_POINT[3100.000000000000000],BTC[0.000000685155500],BUSD[118.284249050000000],ETH[0.000000004837200],FTT[29.694974140000000],IMX[0.094509800000000],SOL[0.000798576224500],USD[13.289950401522784] |
| 01536795 | BTC[0.000286550000000],CLV[8.690512090000000],TRX[0.000047000000000],USD[52.312628569259200],USDT[0.000000001555063] |
| 01536796 | AVAX[1.000005000000000],BNB[5.217409599448598 3],BOBA[120.646355390000000],ETH[7.305549407339780 0],ETHW[4.301070100000000],FB[51.780318900000000],FTT[400.971070000000000],GALA[5000.025000000000000],LINK[198.291862959063700],LUNA2[0.000000025106064],LUNA2_LOCKED[0.000000059524874 1],LUNC[0.005550000000000],NVDA[5.867529337500000],OMG[299.981036124320970],RAY[628.802728846215000],SAND[500.0025000000000000],SOL[1.000005000000000],TONCOIN[1500.007500000000000],TRX[0.940102000000000],TSLA[18.000209250000000],USD[5817.461781708442669 5],USDT[11320.125193438221747 4],XRP[0.000000000968000] |
| 01536797 | BCHBULL[42791.440000000000000],COMPBULL[0.949200000000000],DOGEBEAR[2021 0.006088000000000],DOGEBULL[5.209390000000000],EOSBULL[85.780000000000000],MATICBEAR2021[89.220000000000000],MATICBULL[0.272231524900400 0],SUSHIBULL[22207213.919771765200000],SXPBULL[73.565818450000000],USD[0.281317578000000],XTZBULL[9.924000000000000] |
| 01536798 | BTC[0.000000059480060],BNB[0.000000012389276 6],BTC[0.000000027413025],ETH[0.000000140950],FTT[0.000115888500000],LUNA2_LOCKED[6.149521502000000],SOL[0.000000010000000],TRX[0.000000078444419],USD[240.534484792059499],USDT[0.000000166665381] |
| 01536799 | ETH[0.000000080000000],FTT[0.099400000000000],SOL[0.000000023061272],TRX[0.000063000000000],USD[0.017986578040000],USDT[0.000000063216881] |
| 01536801 | AAVE[4.277004000000000],ETH[2.306884400000000],FTT[0.061332312295000],SUSH[37.000000000000000],USD[0.000003305983862] |
| 01536804 | USD[0.000000009080908],USDT[0.998136200000000] |
| 01536810 | NFT[546571621650764712 1],NFT[561250436745857794 1],NFT[570765780971371641 1],USD[0.000000007176853],USDT[0.000000096928796] |
| 01536815 | AVAX[0.981450000000000],BTC[11.125354586000000],ETH[0.006520800000000],ETHW[0.006520800000000],EUR[0.012936050000000],SOL[0.000204400000000],USD[1.351179593810982] |
| 01536824 | USD[25.000000000000000] |
| 01536829 | USD[25.000000000000000] |
| 01536831 | AVAX[0.000000027158900],BTC[0.000000003436347 8],ETH[0.000000005000000],FTT[0.000959888531743],SOL[0.000000006000000],USD[0.515644451595474],USDT[0.000000076100559] |
| 01536835 | CLV[651.061682310000000],SLP[43847.984356340000000],TRX[0.000020000000000],USD[0.000000106687021],USDT[0.000000059535230] |
| 01536838 | BTC[0.999837379000000],CAD[93100.000000000000000],USD[992.515641138000000] |
| 01536840 | BTC[0.000024256695000],DOGE[6.000110080000000],SLP[8.718000000000000],STEP[0.048880000000000],USD[0.917631294938500000] |
| 01536842 | BTC[0.000000030910611],ETH[1.000000000000000],GBP[7678.898097126492848],USD[0.282596797589067],USDT[0.295540094742749 2] |
| 01536851 | CLV[0.099981000000000],TRX[0.000085000000000],USDT[0.000000045952032] |
| 01536859 | USDT[0.019247232000000] |
| 01536863 | CLV[0.018024500000000],USD[25.002447950622320 0] |
| 01536866 | REAL[0.035647000000000],USD[0.028147976160889 2],USDT[0.000000168010055] |
| 01536867 | CLV[30.479241700000000],TRX[0.000002000000000],USD[25.000500000000000],USDT[0.000000026763110] |
| 01536868 | BTC[0.000000040084800],LUNA2[0.027210712790000],LUNA2_LOCKED[0.063491663190000],LUNC[5925.190000000000000],USD[0.000000157308256],USDT[63.274266384918813] |
| 01536872 | USD[0.001248410258060] |
| 01536873 | APE[0.016518000000000],BTC[0.000094194000000],ETH[0.000216000000000],ETHW[0.000216000000000],FXS[0.018344000000000],LUNA2[0.002029311053000],LUNA2_LOCKED[0.004735059124000],LUNC[0.006537200000000],SOL[0.009804200000000],SRM[1.410702700000000],SRM_LOCKED[57.589273000000000],USD[0.000000034500000],USDC[34475.058061400000000] |
| 01536874 | AKRO[131.301839470000000],ATLAS[324197.488400000000000],AUDIO[1.047517360000000],AURY[0.000000100000000],BAO[2388.180988630000000],BAT[1.016381930000000],BTC[0.070522460000000],CHZ[2.002851410000000],COPE[505.197245970000000],DENT[147.000000000000000],DFL[9688.004081700000000],ETH[0.041011860000000],ETHW[0.040505330142154 0],EUR[0.000000849300309],FTT[14.490884100000000],GRT[2.071313770000000],KIN[2556.000000000000000],POLIS[1360.683324644110 9757],RSR[34.560713680000000],SLND[55.089668620000000],SOL[24.516309410050000],TRX[137.107688380000000],UBXT[132.148183010000000 0000],USD[0.053497809922570],USDT[0.000000051834018] |
| 01536875 | USD[25.000000000000000] |
| 01536881 | BTC[0.000166810000000] |
| 01536884 | EUR[0.000000378319460] |
| 01536889 | KIN[1.000000000000000],SOL[0.000001500000000],USD[0.004394013850722] |
| 01536892 | CLV[13.090830000000000],TRX[0.000001000000000],USD[25.100957830000000],USDT[0.000000064160268] |
| 01536893 | SOL[0.004549920000000],TRX[0.000778000000000],USDT[0.000003220562832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01536896 | ALICE[0.098533360000000],APE[8.796717520000000],ATLAS[1699.919684000000000],BLT[104.981667000000000],BNB[0.221319055062400],BNT[0.098201620000000000],BTC[0.003899322041784],ETH[0.093000143949600],FTM[8.998428600000000],FTT[3.099262000000000000],LINK[2.300000000000000],LTC[0.269952864000000000],MANA[488.931420000000000000],MATIC[30.00000000000000],NEAR[20.398812720000000000],POLIS[15.392609073400000],SOL[0.000000014000000],SRM[174.355168780000000],SRM_LOCKED[0.321931160000000],TRX[0.000492000000000],USDT[0.5544200000000000],USD[2.725027822551790 04],USDT[0.00000002252414 81],WFLOW[33.997049280000000],XRP[102.208629924786110 0] |
| 01536905 | AAVE[0.100000000000000],BTC[0.018138639233612 5],ETH[0.187796510000000],ETHW[0.187796510000000000],LINK[0.999335000000000000],TRX[0.000002000000000000],UNI[2.249706476194366 9],USDT[0.585491399213557] |
| 01536907 | 1INCH[0.910604800000000],ALCX[0.000915551000000],ALTBULL[0.000000034000000],ATLAS[11.456822000000000],AXS[0.097381000000000],BADGER[0.008073698000000],BCH[0.000129765000000],BNBBULL[0.000000007080000],BOBA[1.764308000000000],BTC[0.005048083350000],CEL[0.012909520000000],COMP[0.000517142000000],CRV[4.607150000000000],DYDX[0.427148240000000],FTT[25.148162262737495 2],GRT[0.305010000000000],HT[0.162653063000000000],LRC[5.012376400000000],LUNA2_LOCKED[31.335576860000000],MANA[13.170607000000000],MATIC[0.813178000000000],MIDBULL[0.000000003000000],OMG[1.764300800000000],POLIS[0.135451000000000],RAY[2.596234800000000],RUNE[0.071721380000000],SAND[0.861193000000000],SHIB[254012.640000000000000],SLP[31.597388000000000],SNX[0.065267200000000],SOL[0.024421144000000],SRM[3.630769600000000],STEP[0.2710450000000000],STOR[0.06155340000000000],SUSHI[0.867827860000000],SXP[0.000144300000000],TRX[0.000010000000000],USD[44.945996465279817 0],USDT[0.0000000172849494] |
| 01536908 | FTT[25.098860000000000],POLIS[9.981570000000000],RAY[360.000000000000000],USD[0.790207895378654],USDT[0.000000166961489] |
| 01536916 | USD[0.162998069187404 2],USDT[0.000000005802357] |
| 01536918 | USDT[0.001096871625850] |
| 01536924 | FTT[30.000000003000000],USD[0.000000030863393],USDT[0.000000101191780] |
| 01536925 | AXS[1.200000000000000],BTC[0.000556022958750],CHZ[1003.000000000000000],ETH[0.209119140000000],ETHW[0.209119140000000000],EUR[0.674154412900000],FTT[6.000000000000000000],LUNA2[0.167118246400000],LUNA2_LOCKED[0.389942574900000],LUNC[36390.350000000000000],MANA[20.000000004000000],MATIC[104.047698550000000],REN[160.000000000000000],SLP[2100.000000000000000],SOL[2.068529970000000],TRX[225.563707000000000],USD[290.035495780264850900000],USDT[0.010287976873097 0],XRP[1509.938890000000000] |
| 01536927 | USD[25.000000000000000] |
| 01536933 | BTC[0.001689144170100],ETH[0.000000082660000],ETHW[0.000000082660000],GALA[0.002551259679000],TRX[0.000002000000000],USD[0.000383069525259],USDT[0.001322613609213 9] |
| 01536934 | STEP[759.000000000000000],USD[0.018783984585950 0] |
| 01536935 | TRX[0.000010000000000] |
| 01536942 | BTC[0.004739240000000],FTT[0.008845979441618],SOL[0.000716969996625],USD[0.01071298331857],USDT[130.490983699555586 8] |
| 01536948 | USD[25.000000000000000] |
| 01536949 | BNB[0.002000000000000],SOL[0.004642270000000],USD[0.997232481450000],USDT[11.839804030613148 8] |
| 01536953 | BTC[0.000000025511705],DOGE[0.000000065770140],LTC[0.000000041002679],TRX[33.020339576341031 8],USD[-1.387236554452741 7],USDT[0.005172332260027] |
| 01536957 | TRX[0.00106600000000],USD[0.000000165171848],USDT[0.0000000929068 27] |
| 01536958 | CLV[0.011198840000000],TRX[0.000056000000000],USD[0.000000089237992],USDT[0.000000152663218] |
| 01536960 | SOL[0.095450034898596],USD[0.001556275037633] |
| 01536964 | BAQ[1.000000000000000],BAT[1.016381920000000],MATH[1.000000000000000],UBXT[1.000000000000000],USD[1.305772766776680],USDT[0.000000033421301] |
| 01536967 | USD[25.000000000000000] |
| 01536968 | USD[30.000000000000000] |
| 01536969 | USD[0.001510112378022 1],USDT[0.000000002473260] |
| 01536973 | BTC[0.000000080500000],TRX[0.044925055744495],USD[-0.000046654528810],XRP[0.000000077636190] |
| 01536977 | EUR[0.000000075146336],SHIB[1604647.945773960000000],USD[58.150679801861609 4] |
| 01536979 | BTC[0.000902402481565],TRX[0.00046000000000],USD[0.0075521975956983],USDT[322.279863910942400 0] |
| 01536980 | TRX[0.000002000000000],USD[0.005130234801168 4] |
| 01536981 | 1INCH[15.000000030596119],ADABULL[0.414414900985259 8],BCH[0.000000034670316],BNB[0.057342334244714 2],BOBA[0.000000081805553],BTC[0.005538008379930 9],C98[6.993232709343858 0],CHR[10.873654170000000],DYDX[1.651403210000000],ENS[0.000000026436493],ETH[0.017295678357784 9],ETHW[0.000000083577849],FTM[0.000000099447437 0],FTT[1.000000068051993],GALA[0.000000007160775],LINK[0.000000034000000],MANA[2.426281410000000],MATIC[5.043189372594124 2],NVDA[0.000000010348435],PAXG[0.005700051175000],PROM[1.155730698000000],REEF[0.000000004200 0000],SAND[2.076167799599175],SOL[0.399866957459392 3],SUSHI[1.855715129503498 3],SXP[0.000000087139238],TLM[78.803202320000000],TONCOIN[8.000000061373512],TRX[0.000000004710312],USD[0.000001082486972],USDT[0.000000109644624],WAVES[0.000000074700219],XRP[14.000000076111344] |
| 01536986 | TRX[0.000100000000000],USD[0.655565580000000],USDT[0.000000079828033] |
| 01536988 | BTC[0.011000000000000000],TRX[1.397524243978400] |
| 01536995 | EUR[0.000000011279925],USD[-0.043603221785000],XRP[4.219841280000000] |
| 01536996 | CLV[617.979720000000000],HMT[551.921800000000000],NFT [432991264985006856][1],NFT [455053705265942560][1],TRX[0.000349000000000],USD[0.000000020596480],USDT[0.000000003201272] |
| 01536997 | CLV[30.378720000000000],TRX[0.000002000000000],USD[25.090418280000000],XRP[35.090418280000000],USDT[0.000000049547088] |
| 01537009 | ENJ[0.972200000000000],FTT[1.099335000000000],MATIC[9.975300000000000],POLIS[15.197302000000000],SRM[15.278864200000000],SRM_LOCKED[0.224856940000000],TRX[0.000002000000000],USD[12.125107334932500],USDT[0.507253635000000] |
| 01537013 | BNB[-0.000000004253840 7],CRO[0.000000036046704],EUR[0.000000014110506],FTT[0.110461826613134 6],LUNA2[0.032725553470000],LUNA2_LOCKED[0.076359624760000],LUNC[0.000000100000000],USD[0.030749079870483 1],USDT[0.0000000204014301] |
| 01537015 | TRX[0.000003000000000],USD[25.000000008072305 8],USDT[0.000000009308057] |
| 01537016 | ETH[0.024547370000000],ETHW[0.024547370000000000],SRM[10.000000000000000],USD[3.053878014862779 4] |
| 01537023 | BTC[0.000324990000000],MATIC[0.000000071748314],USD[4090.034676679455434 6],USDC[8.000000000000000],USDT[0.0000000075969434],XRP[0.000000012016000] |
| 01537024 | FTT[0.093065725369029 3],PSY[0.559119000000000],TONCOIN[0.000000100000000],TRX[0.000169000000000],USD[0.000000005948472],USDT[0.000000064057338] |
| 01537031 | USDT[4326.199610120000000 0] |
| 01537037 | USD[30.000000000000000] |
| 01537042 | BTC[0.000009800000000] |
| 01537043 | ETH[0.000000062560388],USD[0.000003651303781 8] |
| 01537045 | APT[169.584528450000000],BNB[0.000000040000000],BTC[0.000016409315920],ETH[0.400783350000000],ETHW[0.636249450000000000],FTT[25.002479390000000],MATIC[80.680868710000000],RAY[0.981036883534770],SOL[24.228031850000000],USD[0.039824513478764],USDC[4360.783848240000000],USDT[0.000000032178 148] |
| 01537047 | BTC[0.000000071148820],NEXO[0.000000080835176],SOL[0.000000017529040],TRX[0.000001000000000],USD[0.001163387571344 3],USDT[0.003948354424992],XRP[-0.002257665649583] |
| 01537056 | TRX[0.000003000000000],USD[1.907476503150000],USDT[3.350000000000000] |
| 01537060 | ATOM[1.100000000000000],BIT[82.993800000000000],CLV[2.000000000000000],GENE[7.899200000000000],MTA[172.992600000000000000],TRX[0.000169000000000],USD[0.196318866197607],USDT[0.141140150880420 4] |
| 01537063 | USD[0.002580636555000] |
| 01537067 | USD[30.000000000000000] |
| 01537068 | BTC[0.000049220000000],BULL[0.043430000000000],BULLSHIT[2.123000000000000000],ETHBULL[0.259900000000000],USD[2.904868375000000] |
| 01537069 | AAVE[0.000000005599717 2],AVAX[0.000000085513224],BCH[0.000885791798207 8],BNB[0.000000027240336],BULL[0.000000034000000],DOGE[0.000000034124500],ETH[0.000000007850524],ETHBULL[0.000000004000000],EUR[9.370395561000000],GRT[0.000000061334720],LINK[0.000000039840874],LTC[0.000000077486980],LUNA2[0.000000219291106],LUNA2_LOCKED[0.000000051679247],LUNC[0.004775106122146 0],SOL[0.000000004828301],SUSHI[0.000000093356825],USD[0.152265785877205],USDT[0.000000027809024] |
| 01537070 | USD[0.000001000000000],USD[-71.180918121000000000000000],TRX[9.000000000000000] |
| 01537071 | TRX[0.000017000000000],USD[0.000072605000000],USDT[1.070000010402417] |
| 01537073 | AAVE[34.389278000000000],ATOM[199.843740000000000],AVAX[76.587832370000000],DOT[71.199000000000000000],REN[1000.000000000000000],SOL[51.712103390000000],TRX[0.000174000000000],USD[0.657751300935058],USDT[-0.472469567706590 8] |
| 01537076 | ETH[0.000000010136170 0],TRX[0.000000096558272],USD[0.086557822069959 9],USDT[0.000000001437338] |
| 01537084 | TRX[0.000004000000000],USD[25.108541810000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01537088 | BTC[0.00319942400000000],FTT[0.99982000000000000],SOL[3.66933940000000000],TRX[0.000010000000000],USDT[3.205360000000000] |
| 01537092 | CLV[0.08222000000000000],TRX[0.00004900000000000],USD[25.00000000609638600],USDT[0.000000032020120] |
| 01537094 | BTC[0.00000004000000000],EUR[0.00000000079137711],POLIS[20.62981933667409000],USD[0.00000006125155510],USDT[0.000000196296813] |
| 01537102 | ATLAS[132.91423243982040600],BTC[0.00000002000000000],FTT[0.52362631591726340],POLIS[4.57731694651648620],TRX[0.000001000000000],USD[0.00000029311780100],USDT[0.000000051739760] |
| 01537104 | TRX[0.00000010000000000],USD[0.49437856435500000] |
| 01537111 | BTC[0.10358031600000000],ETH[0.31993920000000000],ETHW[0.31993920000000000],EUR[0.00000000094779824],FTT[1.88117327000000000],SAND[29.99430000000000000],SOL[2.01961620000000000],USD[13.63451601609558772],USDT[50.07351234000000000] |
| 01537117 | BTC[0.00500488000000000],EUR[0.99406715472942550] |
| 01537118 | BNB[0.00000004225685900],BULL[0.00000003400000000],LTC[0.00000009000026124],TRX[0.000000099100608] |
| 01537119 | BEAR[56862.16150000000000000],USD[0.06660584202318170] |
| 01537120 | GRT[2.77168458000000000],TRX[0.00000030000000000],USDT[0.000000092027808] |
| 01537123 | USD[25.00000000000000000] |
| 01537124 | SOL[1.27486583673213240] |
| 01537126 | TRX[0.00021900000000000],USD[25.08093886500000000],USDT[0.00000010611462] |
| 01537127 | BF_POINT[200.00000000000000000],GBP[0.000000000507265910],USD[0.00000000341144974],USDT[0.0000000044467375] |
| 01537129 | BNB[0.00000034045000],BTC[0.00000048500069401],FTT[0.00542692192749360],LTC[0.00861448000000000],USD[0.19990476134570148],USDT[0.0000000086512450],XRP[0.00000000369267000] |
| 01537133 | AUDIO[161.80671358000000000],BNB[0.72563077765524480],BTC[0.06954079649766080],DAI[0.00000000889470000],ETH[0.53505928000000000],ETHW[0.53504879000000000],FTT[18.41657900000000000],GST[509.93819451218000000],TRX[0.0007810000000000],USD[4423.23211688432182700],USDT[362.92397606771190130] |
| 01537138 | USD[0.00607961140000000],USDT[0.00000009636240] |
| 01537139 | EUR[0.00000000000],TRX[0.00000030000000000],USD[1.11542903970000000],USDT[0.0054300000000000] |
| 01537142 | AAVE[0.00946610000000000],AMPL[0.00000000228824209],APE[0.09891700000000000],ATOM[0.00640000000000000],AURY[21.00000000000000000],AVAX[1.59969600000000000],AXS[0.01564000000000000],BRZ[635.34947000000000000],BTC[0.00006173564325500],DOT[0.09781500000000000],ETH[0.02595498000000000],ETHW[0.02595497543971830],FTM[272.94813000000000000],FTT[0.03224037031440201],TLCOKS[287.94528000000000000],SAND[30.98708000000000000],SNX[43.79167800000000000],SOL[1.22935020000000000],SRM[0.62940000000000000],STEP[0.00000010000000000],TRX[0.0007780000000000],USD[11.24769169793800000],USDT[11.17071920410502900] |
| 01537145 | CLV[87.64736282000000000],TRX[0.00003000000000000],USDT[0.00000000665510952] |
| 01537146 | TRX[0.00003600000000000],USDT[1.17825801061788360] |
| 01537147 | EUR[0.00000000049585302] |
| 01537148 | EUR[0.00000000208141131],USD[0.00000000904736676],USDT[0.00000000627060400] |
| 01537151 | AURY[0.43112970000000000],FTT[0.00004753000000000],USD[0.00000004094253763],USDT[0.6857900000000000] |
| 01537155 | TRX[0.00000030000000000],USDT[0.00000000542032300] |
| 01537158 | ALGO[0.00421500000000000],BCH[0.99999774000000000],BNB[1.00000000000000000],BTC[0.00000000424908800],RUNE[19.95000000000000000],SOL[38.79591231301425280],XRP[80.78000000000000000] |
| 01537162 | BTC[0.00000002466000000],COPE[0.03740000000000000],SOL[0.00000008100000],USD[6.41779105650000000],USDT[0.0085945640000000000] |
| 01537165 | ATLAS[100.00000000000000000],BTC[0.00000004700400],FTT[0.09936804112244440],USD[0.18231166200000000] |
| 01537167 | EUR[0.00000009159838825],FTT[0.00000000386692220],LRC[0.00000004295385000],SOL[0.00000008108751550],SUSHI[0.00000000025377521],USD[0.00000008455037600],USDT[0.0000000073832092] |
| 01537170 | USD[21.60527864000000000] |
| 01537176 | BAR[17.29390000000000000],FTT[0.00091400000000000],HMT[0.96540000000000000],STEP[0.00415200000000000],USD[0.21566707580172851],USDT[10.9268541756000000] |
| 01537179 | AAPL[3.99797824000000000],BAO[10.00000000000000000],DENT[2.00000000000000000],KIN[9.00000000000000000],TRX[1.00003300000000000],TSLA[1.41452790000000000],UBER[1.10126388000000000],UBXT[1.00000000000000000],USD[31.90743483980000000],USDT[247.25527755239288693] |
| 01537182 | TRX[0.00005500000000000],USD[0.93790178140000000],USDT[0.0052720000000000] |
| 01537186 | COPE[0.95782000000000000],DOGE[0.82000000000000000],STORJ[0.04541300000000000],TRX[0.00000300000000000],USD[3.30663117408230180],USDT[0.00503800000000000],XRP[47.59177100000000000] |
| 01537196 | CEL[0.05210000000000000],USD[0.51747422500000000] |
| 01537202 | AURY[30.99544000000000000],BNB[0.00850805000000000],USD[5.12359124475000000] |
| 01537212 | ALGO[44.77449000000000000],BCH[0.00000001848795],BNB[0.00000013595000],BTC[0.00007354539149991],DOGE[0.00000000997000000],ETH[0.00000011328020],EUR[0.00000007386676],FTT[0.00000000622127400],USD[-0.87296204065873],USDT[0.00000013274523] |
| 01537215 | FTT[0.00000001485940],SOL[0.00000000201365900] |
| 01537218 | DENT[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000005321740600] |
| 01537223 | XRP[0.00000001569046700] |
| 01537226 | BTC[0.00829986000000000],FTM[0.98860000000000000],USD[1.33707589000000000] |
| 01537237 | USD[0.00000029065421810] |
| 01537238 | ALTBEAR[74.82000000000000000],BTC[20.00000009600000],COPE[0.00000000062440000],ETHBULL[0.00000037045970],ETHW[0.40103189289739000],SOL[26.03156160258607340],TRX[0.0000400000000000],USD[0.431564183234070400],USDT[0.0000000061987032] |
| 01537240 | ATLAS[55670.34450000000000000],COPE[3203.91117000000000000],EUR[0.00000006924069],USD[0.34336507019906360],USDT[0.00000000401366] |
| 01537243 | FTT[0.06694100000000000],TRX[0.00000010000000000],USDT[0.00000000600000000] |
| 01537244 | ETH[0.00000004300000000],FTT[0.00068458101683340],GBP[0.0000000032143464],SUSHI[0.00000000952123140],USD[-0.00000046492865900],USDT[0.0000000067347173] |
| 01537254 | APE[0.00000000273183106],AVAX[0.00000000617763250],BTC[20.00000000800000],ETH[-0.00000280323276500],ETHW[0.0395718348000000000],SOL[0.842263092133934800],USD[0.1295061801901659000] |
| 01537258 | USD[0.13319401489100000] |
| 01537263 | DENT[8798.341300000000000000],ETH[0.00002685015000000],ETHW[0.00002685015000000],FTT[41.28722459000000000],KNC[22.99447670000000000],MLN[10.09625700000000000],LTC[9.99815700000000000],PROM[30.17601005700000000],SHIB[1099801.45000000000000000],TRX[0.2316563000000000],USD[0.68046894293360000],USDT[0.070749697000000000] |
| 01537267 | BTC[0.00000001000000000],EUR[0.00000000018371220],FTM[0.53237010000000000],FTT[2.20013533000000000],SRM[0.21294176000000000],SRM_LOCKED[86.77342559000000000],TRX[0.0000600000000000],USD[-6.81227180214408290],USDT[0.00000008198960200] |
| 01537268 | BNB[0.00000002000000000],BTC[0.00000033090000000],ETH[0.00000004300000000],FTT[0.00377565000000000],LTC[20.00000002000000000],LUNA2[0.06262332103000000],LUNA2_LOCKED[0.14612108240000000],LUNC[13636.38000000000000000],USD[0.00780009934440112],USDT[0.00000009871296000] |
| 01537274 | AKRO[19.00000000000000000],BAO[31.00000000000000000],BNB[0.00000210000000000],BTC[0.06243857400000000],DENT[14.00000000000000000],DOGE[0.00000080000000000],ETH[1.00086747532000000],ETHW[0.00000000532000000],EUR[1025.67237963907660000],FTT[0.00000009222887000],HXRO[2.00000000000000000],KIN[31.00000000000000000],USD[0.000000000],MATIC[1.00408240000000000],RSR[3.00000000000000000],RUNE[0.00000007367095000],SLP[0.31266831495808040],STEP[0.00259721000000000],TRX[39.00081500000000000],UBXT[7.00000000000000000],USD[1342.24187596969919920],USDT[1198.72852583301179284] |
| 01537275 | COMP[0.00003988000000000],COPE[0.00000001544000],EDEN[0.08637891000000000],ETH[0.00000006131422],FTT[0.00019446708380300],HGET[0.04782000000000000],ROOK[0.00083400000000000],TRX[0.00001600000000000],USD[0.00273103499700064],USDT[0.00000008983167] |
| 01537276 | BNB[0.00000010992236],ETH[0.00000004300000000],LUNA2[0.00009148017175000],LUNA2_LOCKED[20.00021345373410000],LUNC[19.92000000000000000],SOL[0.00000002792133000],USD[0.059670158751206710],USDT[0.00001123767981120],XRP[0.00000000091434800] |
| 01537277 | EUR[10.00000000000000000] |
| 01537281 | USD[0.00000225846264400] |
| 01537283 | AKRO[0.03135500000000000],BOBA[131.09968010000000000],BTC[0.02376053000000000],ETH[15.00000000000000000],FTT[15.00000000000000000],OMG[0.09968010000000000],USD[1.50449677252253600],USDT[0.0145122536394632] |
| 01537285 | BTC[0.08289120000000000],USD[5.50815919000000000] |
| 01537289 | BTC[0.00000003860000000],FTT[0.08919413000000000],USD[1.335195712110000000],USDT[0.0061475369882335] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01537290 | 1INCH[0.6920670000000000],AKRO[2.0000000000000000],ALGO[0.0039934000000000],ATLAS[0.7945000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],FTM[232.3909470000000000],FTT[0.0830952750000000],GRT[0.2665080000000000],HGET[0.0074020000000000],KIN[3.0000000000000000],000],LTC[0.0055511700000000],LUNA2_LOCKED[0.0000000186225524],LUNC[0.0017379000000000],MATH[0.2645354600000000],MNGO[8.5497900000000000],MTA[0.5819726000000000],PUNDIX[49.7681230000000000],RAMP[1096.2228800000000000],REEF[4.2629500000000000],RSR[1.0000000000000000],SKL[0.6082545000000000],TO NCOIN[0.0640520000000000],TRXI2.0001580000000000],UBXT[3.0000000000000000],USDI0.0000000066066699],USDTI0.0499375409494992] |
| 01537296 | DFL[0.0000000057935402],SHIB[0.0000000039663069],SOS[20310659.4391297679289970],SXP[0.0000000054625600],USDT[0.0000000001060] |
| 01537300 | EUR[0.0000033152728175],USD[2.1082059545259677],USDT[0.0002822687243156] |
| 01537307 | ETH[0.0000000025701300] |
| 01537311 | DODO[3.8717000000000000],USD[0.0529774150501005],USDT[0.0000000021858993] |
| 01537315 | USD[5.0000000000000000] |
| 01537318 | USD[2.5586858814921846],USDT[0.0000000104685720] |
| 01537319 | USD[25.0000000000000000] |
| 01537328 | ETH[0.0000000070516430] |
| 01537331 | USD[10.0000000000000000] |
| 01537333 | ETH[0.1200000400000000],FTT[601.3495146332584881],LUNA2_LOCKED[0.0000000213239423],USD[0.8842975179152274],USDT[0.0000000000512500] |
| 01537338 | BTC[0.0000000009000000],LUNA2[0.8136132679000000],LUNA2_LOCKED[1.8984309590000000],USD[0.0036078649299840],USDT[0.0000001236239000] |
| 01537341 | USD[92.7239910583090000000000000] |
| 01537342 | FTT[0.0780000000000000],NFT (2920300337318962?1)[1],USD[0.0000000077500000] |
| 01537346 | FTT[4.1550000000000000] |
| 01537351 | AAVE[0.1000000000000000],ATLAS[1704.9625106100000000],BTC[0.0110000000000000],DOT[3.0000000000000000],ETH[0.0149991000000000],FTT[4.4675021000000000],IMX[5.0000000000000000],LDO[8.0000000000000000],LINK[10.4993533500000000],MATIC[17.9991000000000000],POLIS[40.3680614045529400],SOL[1.3097480000000000 00],UNI[1.0999280000000000],USDI51.1944878364387231],USDT[0.0000000556537874] |
| 01537354 | DENT[9200.0000000000000000],FTT[0.1645909481069656],SRM[0.9196000000000000],USD[0.0280140625000000],XRP[1871.0000000000000000] |
| 01537361 | BNBBULL[0.0000000015000000],ETHBULL[0.0000000065000000],USD[0.1968799435716922],USDT[0.0000000058501143],XRP[0.1998490900000000] |
| 01537362 | USD[0.0000000077680520] |
| 01537365 | CHZ[9.9020000000000000],CLV[337.1325600000000000],COMP[0.6533693000000000],TRX[0.2150000000000000],USD[0.0000000722461921],USDT[1370.8102287310864388] |
| 01537367 | BTC[0.0000000569384441],DOGE[0.0001180000000000],FTT[0.0000000173697128],USD[5.0136254883016702],USDT[0.0000000023215763] |
| 01537369 | BTC[0.2623844100000000],ETH[1.3721802800000000],ETHW[1.3721802800000000],EUR[0.0001571564262595],FTT[9.1673368000000000],SOL[1.2850780800000000],USD[0.0022900261301839] |
| 01537370 | ATLAS[9.2827310000000000],TRX[0.0005700000000000],USD[0.0000001102357779],USDT[0.0000000055068300] |
| 01537371 | USD[0.0135873214876265] |
| 01537373 | BTC[0.0183170402414316],USD[0.0000700946531306],USDT[0.0000000128149880],XRP[0.0040359485928023],XRPBULL[0.0000000080700916] |
| 01537392 | BRZ[0.0000000068310832],BTC[0.0000000015664112],FTT[0.0000000111856096],TRX[0.0000020000000000],USD[0.0000000017788482] |
| 01537394 | AVAX[0.0990372181251580],BTC[0.0000986418695945],DOGE[3.1854201087707513],ETH[0.0607746092058735],ETHW[0.0607746092058735],FTT[0.0971690000000000],SOL[0.0102636580870927],SUSHI[0.4769607899988851],USD[-4.6133701050079773] |
| 01537396 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BAT[1.0000000000000000],BTC[0.0958339200000000],DENT[2.0000000000000000],EUR[0.0000000078231796],KIN[2.0000000000000000],MATIC[0.0005559400000000],PAXG[0.2828506100000000],RSR[1.0000000000000000],UBXT[4.0000000000000000] |
| 01537402 | BTC[0.0000001978032432],COMP[0.0000001000000000],DYDX[0.0000000334740000],ETH[0.0048124296344529],SOL[0.0058089622309340],SRM[0.0000000200000000],TRX[0.0000000052000000],USD[0.8165901642002126],XRP[0.0542691400000000] |
| 01537403 | USD[5.0000000000000000] |
| 01537405 | TRX[0.0000550000000000],USDT[0.0000000038951748] |
| 01537408 | AKRO[1.0000000000000000],AXS[0.0000223800000000],DFL[0.0183774051839230],ETH[0.0000304000000000],ETHW[0.0000304000000000],EUR[0.0000000049392963],FTT[0.0000000396728086],GALA[0.0166073500000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000023153458] |
| 01537410 | BTC[0.0000001983306],DOGE[149.9730000000000000],ETH[0.0000000004710645],EUR[0.0000000092017044],TRX[0.0000310000000000],USD[0.0399923583581341],USDT[-0.1704482800018057] |
| 01537413 | ETH[0.0470025800000000],ETHW[0.0470025800000000],TRX[0.0000520000000000],USD[25.0779309510000000],USDT[0.0082270000000000] |
| 01537416 | BTC[0.0000000060000000],FTT[0.0000001041279001],USD[0.0005172494520425] |
| 01537418 | TRX[0.0000060000000000],USD[0.0000001143947529],USDT[0.0000000094349140] |
| 01537426 | BTC[0.0187290042750080],CRO[1000.0000000000000000],FTT[0.0000000085500000],MATIC[500.0000000058500000],SOL[7.5000000087555700],USD[12.4915399018094719],USDT[0.0000000062332237] |
| 01537429 | BCH[0.0009751500000000],BTC[0.0858500000000000],FTT[13.0694929690533750],KIN[16697233.5600000000000000],SOL[0.0099950000000000],USD[73.4361817632000000] |
| 01537439 | ATOM[0.0000000030875940],BRZ[-1.3999999946838277],BTC[20.0015787800000000],ETH[0.0000000020000000],FTT[0.0000000483536688],LTC[84.2600810668408848],MATIC[0.0000000094841030],USD[8.8500694501062032],USDT[0.0000001164498330] |
| 01537440 | GBP[420.1722572432489172],USD[0.0026233597778975],USDT[0.0000000015407159] |
| 01537441 | USD[10.0000001105690634] |
| 01537443 | FTT[0.0000001000000000],USD[1.1432223822785236],USDT[0.0000000252257445] |
| 01537444 | BTC[0.0000000066026000],USD[1.1034476250000000] |
| 01537445 | BRZ[0.3788691400000000],BTC[0.0000000089000000],USD[0.0000000071674063] |
| 01537446 | BTC[0.0000001000000000],ETH[0.0000000300000000],ETHW[0.0000000300000000],USD[0.0168484650077955] |
| 01537452 | BTC[0.0026783800000000],USD[0.0036822807140850] |
| 01537453 | ATLAS[80.0000000000000000],FTT[0.8000000000000000],ROOK[0.0700000000000000],SOL[1.0000000000000000],TRX[0.0005900000000000],USD[0.0029361973720000],USDT[0.0000000066102874] |
| 01537455 | ADABULL[1.4008721522700000],ALPHA[383.7462000000000000],BAT[3.1000000000000000],BEARSHIT[784.3572000000000000],BTC[-0.0000011971412298],DEFIBEAR[27.8190000000000000],ETH[0.0000001000000000],SOL[0.0000002980442],USD[0.0329957542324881] |
| 01537459 | AMZN[20.1961620000000000],BNB[0.0499905000000000],BTC[4.6324709807421401],ETHW[14.9974400000000000],GOOGL[20.1961620000000000],MSTR[0.0009981000000000],SOL[0.0611290000000000],TSLA[164.0388267000000000],USD[-8580.9729016911813929000000000],USDT[0.0000005033888923] |
| 01537461 | TRX[0.0000020000000000],USDT[0.0000000029911438] |
| 01537466 | USD[0.0000001442357520] |
| 01537469 | USDT[0.0010746088138650] |
| 01537470 | REEF[2688.8304000000000000],STEP[426.1353150000000000],USD[0.0600725460650000],USDT[0.0091030000000000] |
| 01537473 | USD[4.3718003990500000],USDT[5.2168176145000000] |
| 01537479 | FTT[0.0745280000000000],SOL[0.0685900000000000],USD[0.8419267164960062],USDT[0.0000000047000000] |
| 01537485 | BUSD[1491.5619489800000000],LUNA2[41.2242199200000000],LUNA2_LOCKED[96.1898464800000000],USD[0.0000000083295672] |
| 01537494 | ATLAS[529.8308000000000000],DFL[329.9406000000000000],ETH[0.0000000030470378],EUR[0.0034453651442444],FTT[0.0001586634107855],TULIP[0.0991000000000000],USD[0.0005128838875671],USDT[0.0011946817765215] |
| 01537495 | CLV[7.9259719100000000],TRX[0.0000030000000000],USD[25.0000000000000000],USDT[0.0000000062237087] |
| 01537497 | TRX[0.0000040000000000],USD[0.1724996139828842],USDT[0.0064221800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01537498 | C98[0.000000088487496],CQT[0.00000000773997700],DODO[0.00000005000000],DYDX[0.000000001494052],FTM[0.00000000358020],FTT[0.00073767653140800],HT[0.0000000377700674],MNGO[0.000000034590029],RAY[0.000000090504809],SLRS[0.000000088589750],TRX[0.44357794903800000],USDT[0.000000078593859] |
| 01537502 | ADABULL[8.000000028200000],BNBBULL[0.000000004000000],BTC[0.00000006000000],BULL[0.0000003200000],ETHBULL[3.000000008000000],FTT[0.0341598518190773],NFT (4535699478987359721),NFT (51486277292972554 2)[1],NFT (5473069325636540441),THETABULL[0.000000050000000],USD[0.005678639991429],USDT[0.000000072500000] |
| 01537503 | 1INCH[0.0000504000000000],AKRO[1.000000000000000],BAO[0.000000000000000],BTC[0.000000012253172],DENT[1.000000000000000],ETH[0.000000492087605],EUR[0.00000010815291],KIN[10.000000000000000],LINK[0.0000000776031000],LTC[0.000000072483570],SHIB[0.000000076000000],SOL[0.000000035100839],TRX[0.000370000000000],USDT[0.005802888702132],XRP[165.41090544000000000] |
| 01537509 | USD[0.000000075000000] |
| 01537514 | BRL[8692.00000000000000],BRZ[0.323708360000000],TRX[1593.20155659000000000],USD[0.000000088503031],USDT[193.00000000354014175] |
| 01537524 | AMPL[0.000000001834093 6],BNT[0.000000065786800],BTC[0.000000025861300],BULL[0.000000054403000],ETHW[0.000000006544300],FTT[0.000000026803200],KNC[0.000000008031500],LINK[0.00000002947000],LUNA2[0.000000145905822],LUNA2_LOCKED[0.000000340 44691 9],LUNC[0.000000055984453],RAY[0.000000051082785],REN[0.000000055568800],SNX[0.000000087038900],TRYB[0.0000000025 37400],USD[0.006249686091859],USDT[1353.3312929829083531] |
| 01537526 | BTC[0.026227520000000 0],ETH[0.000000086550492],FTT[174.27889874000000000],SOL[80.56850949000000000],USD[-141.34661601778692280000000000] |
| 01537527 | TRX[0.00037000000000 0],USD[0.021612746092715],USDT[0.000000022812585] |
| 01537530 | BTC[0.000038539525330],ETH[0.000330583969045],ETHW[0.000330579685 1829],OLS[0.000000015015 01119 05],TRX[0.000001501119 05],USD[-0.4605314345358643],USDT[0.000182302332474],VETBULL[0.5392741284344000] |
| 01537537 | ADABULL[0.088148139000000 0],BULL[0.00000005600000 0],ETHBULL[3.00000007000000 0],FTT[1.0451894955 70889],TONCOIN[0.0600000000 00000],USD[0.000000012285273],USDT[0.000000004345000] |
| 01537542 | CLV[0.000000045904200],USD[25.000000000010999650],USDT[0.000000085547024] |
| 01537546 | DFL[0.000000011000000],ETH[0.000000028891848],ETHW[0.000575672889 1848],GALA[4959.15070000000000000],POLIS[0.000000075000000],RAY[0.000000057146200],SAND[0.000000036796256],SOL[0.000000050300000],STARS[0.000000018259205],TRX[0.000811000000000],USD[0.525227585303357 5],USDT[0.000000031826061] |
| 01537551 | BTC[0.0000000498306 79],LTC[0.00000000000000 0],USD[0.000227192937755 1],USDT[0.000000095103893] |
| 01537552 | AAVE[0.0000000049359500],ALICE[0.000000026684466],AMPL[0.000000000351045 7],ATLAS[0.0000001743249 11],BNB[0.000000005480854 4],BTC[0.000000114029540],ETH[0.000000053967700],FTM[0.000000097974950],FTT[0.000000181480586],LINK[0.000000053663300],LTC[0.000000038729722],RAY[0.000000040000000],SOL [0.000000077234 20],SRM[0.000046829000000 0],SRM_LOCKED[0.0004037890000000],STEP[0.0000000484206 08],TRX[0.000073000000000],UNI[0.000000004695400],USD[0.000000138411691],USDT[0.0000003492846471],XRP[0.000000058745329] |
| 01537554 | FTT[0.07455741997 00000],MOB[0.498000000000 000],USD[18.68239369729847 28],USDT[0.0000000401122 16] |
| 01537568 | DENT[1.000000000000000],TRX[0.972062870000000],USD[0.000000073031680],XRP[0.002282800000000] |
| 01537569 | SOL[0.000000190873160] |
| 01537572 | USD[0.000000063205568] |
| 01537583 | DFL[89.98200000000000 0],DOGEBULL[0.0001185900000000],GBP[0.00000000938788 76],HOLY[2.8683061800000000],JOE[0.000000036480000],KSHIB[49.9900000000000 00],SHIB[238333.11118196000000000],SLP[225.38212976000000000],SNX[4.29914000000000000],SPELL[12497.500000000000 00000],STARS[1.99960000000000000],SXP[2.099580000000000 0],TLM[2.99940000000000 0],USD[0.0012964592488082],WRX[3.999200000000000] |
| 01537588 | TRX[0.000001000000000],USDT[0.000276974623728 0] |
| 01537591 | ATLAS[20000.000000000000 0],AUDIO[1000.0000000000 0000],AXS[0.0000000359545 42],BTC[0.00000001786775 6],CHZ[1000.0000000692 0199 0],ETH[0.000000008225277],FTM[0.0000000181382 35],FTT[0.0000001135412 33],GENE[100.0000001286397 5],HNT[225.86471614597963 15],LUNA2[134.2381468000000000],LUNA2_L OCKED[313.2232425000000000 0],LUNC[8846.3044508966632543],MATIC[0.0000000036386934],SRM[4042.51744346831637 77],SRM_LOCKED[196.74510145000000000],USD[0.000000559519914 08] |
| 01537593 | THETAHEDGE[2.7480750000000000],USD[0.0568750000000000] |
| 01537597 | ADABULL[1.1808755910000000],FTT[0.0936730000000000],TRX[0.000010000000000],USD[0.067330644500734],USDT[0.0673306244500734] |
| 01537599 | BNB[0.000000023720790],ETH[0.000000010000000],FTT[0.000000076951849],LUNA2[0.000000050000000],LUNA2_LOCKED[19.39114271000000000],MATIC[-0.000000010000000],SOL[0.000000002414720 60],USDT[0.0081599229234255],USDT[0.000000014788074] |
| 01537603 | TRX[0.000010000000000],USD[1.9927443800000000],USDT[0.000000010039986] |
| 01537608 | BTC[0.000000260000000],TRX[0.000010000000000],USD[-0.00444889552277824],USDT[0.0047421900000000] |
| 01537618 | TRX[0.000101000000000],USD[0.0116931129672865],USDT[141.88750662895641 1] |
| 01537623 | BALBULL[601.000000000000000],KNCBULL[0.000000093804000],NEAR[0.000000010000000],SUSHIBULL[16526.74938061863491 00],SUSHIBULL[263500.00000000000000],TOMOBULL[240500.00000000000000],TRX[0.000036000000000],USD[0.0057868 74000000],USDT[0.000000030574778] |
| 01537625 | BTC[0.000002600000000],DENT[84.45879000000000 00],ETH[0.000416204800000 0],ETHW[0.0004162048000000],FTT[0.0262860068974876],SLP[1504.226718000000000],SRM[0.272248930000000],SRM_LOCKED[2.39045265000000 00],STEP[0.0709247900000000],TOMO[0.0894169500000000],USD[183.49330718652880 7] |
| 01537640 | DOGE[0.000000046744000],MOB[0.34258500000000 0],OKB[0.000000001042167 6],SHIB[47328567.29000000000000],TRX[0.000050000000000],USD[0.0000000145181613],USDT[0.000000066745027] |
| 01537646 | USD[0.000000091602970] |
| 01537647 | EUR[0.000046830000000],USD[0.000000068160429] |
| 01537651 | APT[0.000000004096662],ATOM[0.0161233575914588],BNB[0.000000008202940 6],BTC[0.000000006492916],CRV[0.192890000000000],DOT[0.000000002298702 8],ETH[0.000000007788166 2],EUR[0.000000038056661],LUNA2[0.000000151291304],LUNA2_LOCKED[0.000000353013043],LUNC[0.003294400000000],SAND[0.12277435 0000000],SOL[0.000000001980159],STG[0.283130000000000],USD[0.000000325284158],USDT[0.000000011766513990] |
| 01537656 | ATLAS[3009.39800000000000 0],USD[0.278124810000000] |
| 01537657 | COMP[0.000000004000000],EUR[0.000000007321307 2],FTT[0.0000000073471 44],MANA[0.00000005058758],TRX[-0.0354823480611477],USD[0.002370536047504 7],USDT[0.000000016218722],XRP[0.000000059104200] |
| 01537679 | ATOM[0.000000009357875 2],AVAX[0.000000061338953],BAT[0.0000001000000000],BTC[0.000004734387688],DOT[0.000000020294676],ETH[0.000000028063685],FTT[0.000000082448425],SOL[0.0000000569691 72],USD[0.000002433521583],WBTC[0.000000059337530] |
| 01537696 | USD[12.2978320466951812],USDT[0.0001358243911 05] |
| 01537698 | BRZ[2.190000000000000],USD[5.000000000000000] |
| 01537700 | ETH[0.000000100000000],ETHW[0.00000002778 5889],FTT[0.0346564575811182],USD[0.000000165072086],USDT[0.000000065092864] |
| 01537704 | SPELL[25.860000000000000],TRX[0.000010000000000],USD[0.000000147964830],USDT[-1.000000051891 4478] |
| 01537708 | BRZ[0.007559010000000000],BTC[0.000000007413260],FTT[0.000000010000000],USD[0.000000044822116] |
| 01537709 | AAVE[0.000000014181880],BRZ[0.000000002097596 6],BTC[0.000907353585100],DOT[0.000000022373100],ETH[0.003041004367540 0],ETHW[0.003024572958430 0],FTT[0.13456200660810 80],GRT[9.038098023649500],LINK[0.50455690119934 00],LTC[0.000000120121800],LUNA2[0.0029992020950000],LUNA2_LOCKED[0.0069981382 210000],LUNC[653.08257061565181 00],RAY[5.3180502819443600],SOL[0.000000190389200],UNI[0.000000025241500],USD[0.000000735271226],USDT[0.000000022810524] |
| 01537712 | BRZ[0.002269883951918],BTC[0.000199982000000],ETH[0.000000100000000],TRX[0.000777000000000],USD[-13134061 1391714 4],USDT[0.000000002895800] |
| 01537715 | BNB[0.0000000019143602],BTC[0.00993167200000 00],ETH[0.1047928329991920],ETHW[0.0007928300000000],FTT[0.1354947733413080],LUNA2[0.000005372517 260],LUNA2_LOCKED[0.0000125364206900],LUNC[1.1699280000000000],RUNE[1.5854618600000000],TRX[22.00006500000000000],USD[0.000000189165615],USDT[429.23071249358245311] |
| 01537725 | ADABULL[8.000036700000000],ATOMBULL[3.99800000000000 0],DOGEBULL[0.0088082000000000],ETHBULL[0.009998000000000],GRTBULL[0.0894000000000000],LINKBULL[0.0026040000000000],LTC[0.000000008422435 7],MATICBULL[0.0105020000000000],SUSHIBULL[1599.32000000000000000],THETABULL[0.7086094800000000],TO MOBULL[59.920000000000000],TRXBULL[0.022540000000000000],USD[0.037098662653128 0],USDT[0.597630218943485],VETBULL[0.00485000000000000],XRPBULL[4.902000000000000] |
| 01537728 | ETH[0.0000000341116400],SOL[0.00000034800881],TRX[0.0000000000 39500000],USD[0.000000410849348] |
| 01537740 | AAVE[0.969661170000000],ATOM[16.0550490100000000],ATOMBULL[40992.21000000000000000],AVAX[0.000000010000000],BAO[4.000000000000000],ETH[0.0000000072493945],EUR[0.000000018229166],FTT[0.7980832900000000],KIN[2.000000000000000],USD[1.088860146470 4400],USDT[0.000002888253177] |
| 01537750 | AMC[4.930868300000000],KIN[1.00000000000000 00],USD[79.5852100730824820] |
| 01537752 | BTC[0.000089370000000],USD[-1.10307891 06950000] |
| 01537755 | USD[0.000000003894912] |
| 01537759 | USD[2.1104295202750000],USDT[0.0000000117230912] |
| 01537761 | CRO[384.05331736598 91250],ETH[0.0000000040000000],FTT[0.000000007269515],POLIS[0.000000023610394],SRM[0.0003484700000000],USD[3.7256088839192802],USDT[0.0000000170631401] |
| 01537767 | USD[0.053308000000000] |
| 01537768 | BTC[0.000400006673925 24],USD[1.4210458300000000] |
| 01537774 | TRX[0.0007770000000000],USD[0.00194552629102 1],USDT[0.000000159512754] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01537778 | LTC[0.0000000100000000],USD[0.1713231597323696],USDT[0.0000000084304002] |
| 01537781 | FTT[1.1847177200000000],USD[0.0000630073663803],USDT[0.0000035059582352] |
| 01537789 | AKRO[1.0000000000000000],AUDIO[1.0432876700000000],DENT[1.0000000000000000],ETH[0.0697862700000000],ETHW[0.0689198400000000],TRX[1.0000000000000000],USD[0.4174547219793285],XRP[1281.3021834800000000] |
| 01537794 | TRX[0.0000460000000000],USD[-0.0217700060780606],USDT[0.4192236400000000] |
| 01537795 | BTC[0.0000832410806496],EDEN[0.0000000004575714B],ETH[0.0000000051256844],SOL[0.0000000012086820],USDT[0.0000000048000000],WBTC[0.0000000049083078] |
| 01537797 | ETH[0.0000000030684723],FTT[0.0137315539598572],GST[0.0500122200000000],SOL[0.0050000021218000],TRX[0.0000210016657009],USD[0.0000000050387647],USDT[0.0000000609091203] |
| 01537799 | BTC[0.0000601522620000],BULL[2.7440000000000000],DOGEBULL[1890.0000000000000000],TRX[0.0000180469390000],USDT[0.1868931670000000] |
| 01537805 | FTT[0.0762732000000000],USDT[0.0000000083164680] |
| 01537810 | ENJ[614.8831500000000000],SOL[38.7227443500000000],USD[1704.4759029251192674000000000],USDT[0.0089474595244700] |
| 01537812 | BNB[0.0000000061042808],DOGE[0.0000000063650710],FTT[0.0000000039962868],NFT [555360020472151957][1],USD[1.5987782844431259],USDT[0.0000000010000000] |
| 01537817 | ATLAS[0.3417859384400000],BTC[0.0000000031674736],COMP[0.0000001497251],FTM[0.0000000040498100064],HOLY[0.0000000254503661],LTC[0.0000000065527915],MANA[0.0372276150384400],MER[0.0000000086000000],TRX[0.0000000888822060],USDT[0.0727754641291305] |
| 01537818 | AMPL[0.0284626745234989],ASD[0.0975000000000000],AURY[0.5387624800000000],BNB[128.2170488000000000],BUSD[40201.9418199100000000],CRO[4.3413000000000000],DMG[0.0204250000000000],FTT[0.0431166800000000],GODS[0.0167331500000000],LTCBULL[2.6784738400000000],LUNA2[22.9618905000000000],LUNA2_LOCK ED[53.5772744500000000],LINC[14989999.9900000000000000],MNGO[36.0000000000000000],SPELL[3.6500517500000000],TRX384655.1001020000000000],UBXT[0.0058000000000000],USD[0.0000000049414],USDT[11600.8900000000000000],WRX[0.5800000000000000],XRPBULL[13.4363150200000000] |
| 01537819 | AURY[9646.4000041900000000],FTT[29.9790000000000000],TRX[0.0000010000000000],USD[6936.4414814190000000],USDT[0.0000000068203400] |
| 01537837 | BTC[0.0000875000000000],FTT[11.9977200000000000],RAY[175.2974196500000000],SOL[15.4806412800000000] |
| 01537845 | 1INCH[0.0000000002168857],AAVE[0.0000000894637700],AVAX[0.0000000038197936],BRZ[0.0000000093496800],BTC[0.0741555003520033],ETH[0.1363051248766038],ETHW[0.1388176476139900],FTT[4.9915564804748445],LINK[0.0013516053467400],LUNA2[0.0030819005290000],LUNA2_LOCKED[0.0071911012330000],LUNC[0.009928000000000],MATIC[0.0000000423211184],SOL[0.0000000070758960],SRM[0.0013392000000000],SRM_LOCKED[0.0166965000000000],UNI[0.0000011350297961],USD[2.4132347837998837],USDT[0.0000000077161460] |
| 01537846 | USD[0.0000000074910050],USDT[0.0000000010474039] |
| 01537849 | BEAR[2500.0000000000000000],BEARSHIT[120000.0000000000000000],BULL[20.0000000000000000],ETHBULL[21.4000000000000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[11.7650709900000000],USD[0.2408289821408311],USDT[0.0000000159740254] |
| 01537854 | 1INCH[0.0000000014656833],AAVE[0.0000000049004929],ALGO[0.0000000096284252],ARKK[103.1299442328000000],ATOM[33.4563846930648757],AVAX[0.0000000078501612],AXS[-0.0000000042867351,BABA[14.0600000000000000],BNB[0.0000000785995451,BTC[25.3101312246627903],CEL[1.0407911248622122],COMP[0.0000001100000000],DAI[0.0000000048200000],DEFI[0.0000000697900195],ETH[0.0000001141938701],FB[6.1800000000000000],FTT[12165.4702155278917241],KNC[0.0000000070861442],LINK[0.0000000094495848],LTC[0.0000000782398401],LUNA2[5.6800000000000000],LUNC[0.0000000246328571],MATIC[0.0000000093406635],SLV[203.7998627080000000],SNX[0.0000001552067],SOL[-2103.0903862123950903],SPY[13.0079790024000000],SRM[824.1588541500000000],SRM_LOCKED[8973.4588618900000000],STETH[0.0000453382409524],SUSHI[0.0000000231601291,SWEAT[54.6278100000000000],TRX[0.0000000749000605],TSLA[0.9995966038000000],USD[301593.2638662653590368],USDC[220000.0000000000000000],USDT[32224.0001000000000000],USDT[0.5021207753000000],YFI[0.0000000020795083] |
| 01537859 | TRX[0.0000010000000000],USD[0.0070649400000000] |
| 01537875 | USD[12.4302536700000000] |
| 01537882 | BTC[0.0000000044032800] |
| 01537885 | BNB[0.0000000072000000],BTC[0.0000000107808564],ETH[0.0000000019718256],ETHW[0.0000000019718256],LTC[0.0000000066802808],USD[0.0000537840022],USDT[0.0000000011442124] |
| 01537887 | BAT[0.0000000074250000],BIT[0.0000000152573400],ETH[0.0045000100000000],FTT[79.3269614623974654],GENE[0.0496945600000000],HT[0.0724120000000000],LUNA2[0.0623350421800000],LUNA2_LOCKED[0.1454484317000000],LUNC[13573.5866582000000000],NFT [306343981804146700][1],NFT [310288317994587491][1],NFT [317684294224830661][1],NFT [325868151446834294][1],NFT [417062190733024683][1],NFT [419633781820347034][1],NFT [420210307092868464][1],NFT [421143863828850144][1],NFT [425852341690790195][1],NFT [439227782359878970][1],NFT [463840871299815945][1],NFT [471572501395402940][1],NFT [575150051072927646][1],POLIS[1009.7910000000000000],RAY[59.6483316651904500],RENI[0.1147684561118441],STEP[0.0693621228800000],TRX[0.0001980000000000],USDT[0.2345051338796664],USTC[0.0000000092827400] |
| 01537888 | ETH[0.0000000029711506],SOL[0.0000000735738430] |
| 01537890 | ETH[0.0065410000000000],ETHW[0.0065410000000000] |
| 01537891 | ALEPH[42.0000000000000000],BNB[0.5000000000000000],BTC[0.0036000000000000],ENS[0.4400000000000000],ETH[0.0330000000000000],ETHW[0.0330000000000000],FTT[4.0000000000000000],GENE[3.0000000000000000],JET[54.0000000000000000],LINK[4.0000000000000000],LTC[0.1800000000000000],SAND[2.0000000000000000],SLND[2.6000000000000000],SOL[0.1500000000000000],SRM[8.0000000000000000],STARS[3.0000000000000000],USD[8.3380909797910000],XRP[75.0000000000000000] |
| 01537894 | BTC[0.0000062800000000],ETH[12.8035113700000000],ETHW[12.8035113700000000],FTT[1419.9388607400000000],LUNA2[46.2710835500000000],LUNA2_LOCKED[107.5840424000000000],LUNC[10075625.8583773200000000],MATIC[0.9830560500000000],SRM[22.0860748000000000],SRM_LOCKED[250.3736922100000000],TRX[0.9737430000000000],USD[192190408.1081620381136000000000],USDT[0.0000000044441248] |
| 01537896 | BNB[0.0017039300000000],LTC[0.0000000001000000],USDT[1.4221810675060593],USDT[0.0000000100000000] |
| 01537907 | TRX[0.0000520000000000],USDT[0.0000152683195552] |
| 01537909 | AVAX[0.0000000010404217],BTC[0.0000028600000000],USD[-0.0001374288487464],USDT[0.0000000014690015] |
| 01537915 | BNB[0.0000891800000000],USD[0.0000000132520286],USDT[0.0000000063781048] |
| 01537923 | TRX[0.0000690000000000] |
| 01537924 | THETABULL[0.8481913555500000] |
| 01537930 | FTT[0.0001289802993892],USD[0.0094601184776868],XRP[0.0000000077863450] |
| 01537937 | ALICE[0.0989920000000000],BNB[0.0001857223725000],BTC[2.0015989851514463],ETH[0.0179967600000000],ETHW[0.0179967600000000],LINK[0.0998200000000000],TRX[0.0005520000000000],UNI[6.9674915984560700],USD[-0.4295178334547124000000000],USDT[0.0017850000000000] |
| 01537945 | ETH[0.0000000083561445],POLIS[0.0000000081796505],USD[0.0491164272155287],USDT[0.0000001528916448] |
| 01537949 | ETH[0.0000000025283557],GRT[0.0731392400000000],TRX[0.0007800000000000],USD[0.0000000119202174],USDT[0.0000000067300027] |
| 01537950 | AAVE[0.4999208000000000],ALICE[2.4996400000000000],ATLAS[459.9298000000000000],BNB[0.2899766086000000],BTC[0.0310423890298700],ETH[0.0715865458500000],ETHW[0.0714604725000000],FTT[3.9993966400000000],LINK[5.6327586860000000],POLIS[20.5988660000000000],RUNE[1.0000000000000000],SAND[4.9991270000000000],SOL[0.6188665500000000],UNI[5.2994060000000000],USD[601.2287755318663000] |
| 01537958 | BNB[0.0071039300000000],USD[0.3335147015000000] |
| 01537960 | BNB[0.0094080000000000],ETH[0.0003199800000000],ETHW[0.0003199796976587],TRX[0.0000020000000000] |
| 01537964 | USD[0.8459437390000000] |
| 01537966 | BTC[41.2532644200000000],EBTC[1.5400708500000000],ETHW[1083.1858726050000000],FTT[151.0268770000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],SOL[32.3833651000000000],SRM[857.8351461100000000],SRM_LOCKED[12932.7072538900000000],TRX[0.0007770000000000],USD[246.7391450290897010000000] |
| 01537968 | ETH[0.0003351770000000],ETHW[0.0003351770000000],FTT[47.7412800000000000],MNGO[1710.0000000000000000],RAY[38.1876051300000000],SRM[136.9739119700000000],SRM_LOCKED[1.5049195700000000],STARS[146.0000000000000000],STEP[596.4000000000000000],TULIP[10.6000000000000000],USD[0.0000000087658560],USDT[512.2377604130000000] |
| 01537972 | BNB[0.0000000021746049],ETH[0.0000000010000000],USD[0.0014069337435674],USDT[0.0000000074336844] |
| 01537975 | BTC[0.0000009200000000],ETH[0.0000019300000000],NFT [350784120949997634][1],NFT [377454261439927670][1],NFT [439266490054877363][1],USD[0.0145683193847663],USDT[0.0000000087201400] |
| 01537979 | BTC[0.0400518000000000],USD[0.0000007348046],USD[2.8532777700000000] |
| 01537981 | ETH[0.0000000094000000],FTT[0.0009700000000000],ETHW[0.0009700000000000],FTT[0.0991600000000000],TONCOIN[0.0026000000000000],TRX[0.0000010000000000],USD[0.0000000041100000],USDT[0.0095899256500000] |
| 01537983 | BTC[0.0000000404269692],FTT[25.0000000000000000],SRM[0.0012138033799422],SRM_LOCKED[0.0062000000000000],TRX[0.0000010000000000],USD[0.0004827962474556],USDT[0.0000000061495708],XRP[27.1441284974618976] |
| 01537996 | ETH[0.5851219400000000],ETHW[0.0147635591400577] |
| 01537998 | USD[0.0000009417276] |
| 01538000 | USD[0.0000000120024166] |
| 01538001 | ATLAS[1509.7910000000000000],POLIS[230.3924190000000000],SPELL[95.0790000000000000],USD[0.5206202232125000] |
| 01538005 | ETH[0.0000000009506350] |
| 01538010 | AAVE[14.9989200000000000],AVAX[16.0000000000000000],BTC[0.0000005400000000],COMP[1.9998470000000000],DOT[80.0000000000000000],ETH[0.0000000037610000],ETHW[0.0000000037610000],FTT[211.1587020203348118],LINK[70.0000000000000000],LUNA2[4.0359607710000000],LUNA2_LOCKED[9.4163784660000000],RAY[524.2489672200000000],RUNE[130.0000000000000000],SOL[28.1451269200000000],SRM[1027.9414604700000000],SRM_LOCKED[8.7766360300000000],UNI[200.0000000000000000],USD[0.0000000100000000],USDT[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 01538011 | ALPHA[0.000000046139097],ASD[0.000000021574775],BRZ[0.0000000100491178],BTC[0.00000001345280050],C98[0.000000079586353],DOGE[1.0000000032533468],ETH[0.00000001541110920],FTT[0.0367268609384231],GRT[0.00000004115126091],LTC[0.00000001050000000],MATIC[0.000000053458758],MATICBEAR2021[0.00000000861759584],MATICBULL[0.0000000061909996],MNGO[0.000000004385400],REEF[0.00000000322712944],REN[0.00000004467967.4],RSR[0.00000001079190092],STMX[0.000000006744616],THETABULL[0.00000005000000000],USD[0.518474601087074.1],USDT[0.000000012410170] |
| 01538017 | ETH[0.000000059092585] |
| 01538022 | BNB[0.00000000702387.40],ETH[0.0000411330000000],ETHW[0.0000411256156910],TRX[0.00000200000000000],USD[-0.0012686026763892],USDT[0.001008000000000] |
| 01538031 | TRX[0.000001000000000],USD[0.000000145568973],USDT[0.4546701053024042] |
| 01538032 | USD[2.6941650494385500] |
| 01538038 | USDT[0.000665300061050] |
| 01538039 | ALTBULL[0.0086506000000000],BEAR[580.6000000000000000],BTC[0.000098340000000],BULL[0.0008533800000000],LUNA2[2.5650612070000000],LUNC[558547.478158000000000],TRX[0.0003130000000000],USD[0.000000064785052],USDT[0.0000000019699890] |
| 01538041 | SOL[0.000000085006976],TRX[0.00002800000000000],USD[0.000000006320550],USDT[0.000000106727154] |
| 01538042 | BTC[0.00000050948681],ETH[0.0178167661600000],ETHW[0.0178167612265879],LTC[0.00000000244672096],TRX[0.2563918914801200],USD[-1.560855730463736.1],USDT[0.000144580414640] |
| 01538044 | ATLAS[990.800000000000000],FTT[0.0650200000000000],SOL[0.272824000000000],USD[7.896445970000000],USDT[0.0044900000000000] |
| 01538051 | USD[9.8795112942600000] |
| 01538056 | COMP[0.9998000000000000],DOT[13.197360000000000],GRT[612.00000000000000],LINK[9.695780000000000],USD[609.0770245972273615],USDT[98.2721225400000000],XRP[0.1985690000000000] |
| 01538062 | TRX[0.0003500000000] |
| 01538067 | BNB[0.000000010000000],BTC[0.0811195029487980],ETH[0.000000174524262],ETHW[0.000657700000000],FTT[0.0217828267568609],KIN[1.00000000000000000],SOL[0.000500000000000],TONCOIN[0.0767820000000000],USD[0.0001720300877832],USDT[0.9621191677086718] |
| 01538069 | USD[2.2258000000000000] |
| 01538074 | BAO[1.00000000000000000],BTC[0.000000003243666.1],ETH[0.000000004434000],ETHW[0.000000004434000],KIN[2.00000000000000000],RUNE[0.1736308747269010],USD[0.000000008752211],USDC[128492.320533500000000],USDT[0.00000001750000] |
| 01538078 | SOL[0.0000000010580000],USD[356.8959483255638295] |
| 01538081 | ALGOBULL[33000.00000000000000],ASDBEAR[19986.00000000000000],ASDBULL[3.0000000000000000],ATOMBULL[22.0000000000000000],BCHBULL[256.0000000000000000],BNBBEAR[18986700.0000000000000],EOSBULL[3500.000000000000000],LTCBULL[33.0000000000000000],SUSHIBULL[8400.000000000000000],TRX[0.00001200000000000],TRXBULL[19.100000000000000],USD[0.00000011286369],USDT[0.1913105655960368],XRPBEAR[29994.0000000000000000],XRPBULL[8478.654000000000000] |
| 01538083 | USD[0.0025338300000000] |
| 01538101 | USD[0.0000266237849831],USDT[0.0001132537506350] |
| 01538108 | ETH[0.0000000851593001],FTT[1.5991500000000000],LTC[0.0086266337432080],USD[0.2918843972139636],USDT[0.00000006592338261] |
| 01538112 | AKRO[0.9253600000000000],USD[0.000000188071863],USDT[0.0000002704343401] |
| 01538113 | ETHW[2.0000000000000000],TRX[0.000134000000000],USD[0.0000000051000000],USDT[0.000000005000000],XRP[0.7568000000000000] |
| 01538117 | TRX[0.000020000000000],USD[0.0000000108229480],USDT[0.0000000050860581] |
| 01538120 | USD[25.000000000000000] |
| 01538122 | BF_POINT[200.000000000000000],LUNA2[0.0000356988880700],LUNA2_LOCKED[0.0000329740555000],LUNC[0.0001150000000000],MATIC[7.1786074743818228],SOL[0.000000054428420],USD[0.0018316714340530] |
| 01538124 | BTC[0.000000094031600] |
| 01538132 | SHIB[7312.0092470200000000],TRX[0.000010000000000],USD[0.0000000068939859],USDT[0.0000000040284267] |
| 01538136 | BTC[-0.0007408856311137],USD[2.5389901304360000] |
| 01538137 | USD[0.9695187500000000] |
| 01538139 | USD[0.0534280069018815] |
| 01538145 | BCH[0.0003247600000000],USD[0.0006680907450000] |
| 01538146 | USD[0.0049344455000000] |
| 01538153 | ATLAS[1710.00000000000000],AUDIO[47.991360000000000],BNB[0.0084721600000000],ETH[0.0279949600000000],ETHW[0.0279949600000000],USD[47.5168339317250000],USDT[2.9632916961000000] |
| 01538156 | BTC[0.0000010977330690],ETH[-0.0000015158260557],ETHW[-0.0000015063907816],USD[500.9438008178227923],USDT[0.0000000068096805] |
| 01538159 | BTC[0.0001549490000000],TRX[0.00001200000000000],USD[0.7256746900000000],USDT[3.1883597253436503] |
| 01538165 | BTC[0.0005532304544200],USD[0.0003249597231844] |
| 01538174 | BTC[0.0000000000016800] |
| 01538177 | ETH[0.000000033319152],FTT[0.0000010000000],NFT[3004534402097895791{1],USD[0.0000099729131935],USDT[0.0000000035230699] |
| 01538180 | SOL[0.000000059704500],USD[0.000000789895209],USDT[0.0000000031088644] |
| 01538182 | BAND[0.085060000000000],MER[0.764400000000000],OMG[0.4937000000000000],STEP[0.0237800000000000],TRX[0.0000010000000000],USD[56.2460014855626651],USDT[0.0000000122743212] |
| 01538190 | TRX[0.0007000000000000],USD[0.004195582875819.6],USDT[-0.0000000052299327] |
| 01538192 | USDT[0.0000000046220615] |
| 01538193 | BTC[0.0079290584051640],C98[47.087925240000000],ETHBULL[0.0012998157000000],FTT[0.0981000000000000],USD[0.0000000045397004] |
| 01538198 | USD[-0.0759680189000000],USDT[0.8607264992520400] |
| 01538200 | USD[0.0000000080822670],USDT[0.0000000127485275] |
| 01538201 | ALGO[0.4862600000000000],ATOM[448.3114010000000000],AVAX[193.647147000000000000],BAND[2243.1512800000000000],BTC[4.5185582430000000],DOT[1454.4304220000000000],ETH[37.8253128700000000],ETHW[31.2315243100000000],FTT[629.1251321322095040],GBP[0.0000000195967416],GRT[20226.358600000000000],HNT[396.0207800000000000],LINK[2679.2206790000000000],LUNA2[7.6607764550500000],LUNA2_LOCKED[17.8751450637900000],LUNC[5619.3485142000000000],MANA[5414.9624800000000000],MATIC[11106.562000000000000],SOL[110.6853434000000000],USD[2748.3400002595231211],USDT[6640.2380971859834144] |
| 01538202 | FTT[0.1000000000000000],TRX[6.000000000000000],USD[-0.5294473896397534],USDT[0.0000000039286704] |
| 01538204 | BSVBULL[10000.00000000000000],TRX[0.0000020000000000],USDT[0.4495872200000000],XTZBEAR[1000000.00000000000000] |
| 01538208 | BTC[0.000224857000000],ETHBULL[0.0001054000000000],FTT[0.0000000066021666],LINK[0.1344869759483800],LINKBULL[0.0164600000000000],MATIC[0.9831868408100400],MATICBULL[2.4948750000000000],TRX[0.0000300000000000],USD[0.8285164527461906],USDT[0.1028715014399424] |
| 01538210 | BTC[0.0000000096956000],ETH[0.000000162117358],FTT[0.0000006000000049],GMT[0.0000000019497384],LUNA2[0.0000002262347824],LUNA2_LOCKED[0.0000005278811571],LUNC[0.0492630820455000],MATIC[0.0000038265455000],MERA[0.000000004836964],NFT[308213824761052042{1],NFT[394013812982358707{1],NFT[450869898795637000{1],NFT[553682480327306796{1],NFT[558557873671473954{1],NFT[574065672734639953{1],OMG[0.0000000361734400],SOL[0.0000000053745842],TRX[0.0000200520000000],USD[1.0767068853768806],USTC[0.0000000029158062] |
| 01538211 | ALTBULL[0.9680000000000000],BNBBULL[0.1551000000000000],BTC[0.0000005877280],BULL[0.0121600000000000],BULLSHIT[0.5300000000000000],DEFIBULL[0.5160000000000000],DOGEBULL[0.0760000000000000],ETH[0.0000000107900000],ETHBULL[0.0790000000000000],EXCHBULL[0.0043800000000000],FTT[0.0009294540679962],LUNA2_LOCKED[80.2333632100000000],MIDBULL[0.1690000000000000],RAY[0.1424891300000000],SRM[0.0873211000000000],SRM_LOCKED[0.8396409000000000],STEP[0.0339950400000000],UBXT_LOCKED[32.2631799000000000],UNISWAPBULL[0.0418000000000000],USD[0.582094419215120299],USDT[0.0161734560000000] |
| 01538215 | ASDBULL[0.0885400000000000],EUR[0.0000003739413263],FTT[0.3893997417600000],KNCBEAR[44.1600000000000000],LTCBEAR[38.8600000000000000],USD[0.0019500000000000],USDT[0.0000000080000000],XTZBULL[0.0431200000000000] |
| 01538217 | USD[0.000014991026121.9],USDT[0.000000088933366] |
| 01538219 | GRT[1465.260500000000000],SHIB[1510430.618783220000000],USD[2.0008101825000000] |
| 01538222 | AURY[0.9000000071100000],BTC[0.0767584647312626],ETH[0.0006780000000000],ETHW[0.0006780000000000],EUR[0.0038231508960895],FTM[0.0000008933381750],FTT[25.0000013414593988],LINK[0.0000000050499525],MATIC[0.0000000277702088],SOL[0.0000000012000000],USD[-127.3173323084584402],USDT[0.0002435911236579] |
| 01538223 | TRX[0.0000010000000000],USD[0.0445304970000000],USDT[0.0896578490000000],VETBEAR[486000.0000000000000],VETBULL[29.5966800000000000] |
| 01538224 | ETH[0.0062995000000000],ETHW[0.0062995000000000],USD[0.0180200000000000],USDT[0.000027779372604.1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01538225 | NFT (528249134160831950)[1],TRX[0.0000510000000000],USD[1.0336725747412497],USDT[0.0000000080256970] |
| 01538227 | ETH[0.0380500000000000],ETHW[0.0380500000000000] |
| 01538232 | AMPL[0.0000000003132321],ETH[0.0000000000000000],FTT[0.1000000045282921],GST[33.2000000000000000],LOOKS[0.7579400000000000],LUA[0.0509000000000000],PRISM[9.7377000000000000],PSY[35.1013300000000000],SLND[0.0021310000000000],SOL[0.0300000057901600],STARS[33.9020489000000000],TRX[0.0002820000000000 00],USD[0.4510123334835871145],USDT[98.3726472443910294] |
| 01538239 | USD[0.0000166460824500] |
| 01538252 | BTC[-0.0000001441420810],TRX[0.0000010000000000],USDT[2.4230000000000000] |
| 01538254 | ETH[0.0001000000000000],ETHW[0.0001000000000000],TRX[0.0000570000000000],USDT[0.0001536506060536] |
| 01538256 | AUD[0.0000000051552092],SLND[0.0000000001261952],SOL[0.0051612200000000],TRX[0.0000010000000000],USD[-320.7596495058738734],USDT[1256.1557578150000000] |
| 01538259 | BNBBEAR[955445.0000000000000000],BTC[0.0000000001063943],BULL[0.0000000026000000],ETHBULL[0.0000000045000000],SAND[0.0000000107184B5],USD[-0.0000208350956106],USDT[0.0000000088003322] |
| 01538261 | USDT[0.0000000073967145] |
| 01538264 | ATOM[28.2946230000000000],BTC[0.2743061330000000],CEL[0.0043220000000000],ETH[2.0157610900000000],ETHW[2.0157610900000000],SLP[1229.7074000000000000],TRX[0.5514880000000000],USD[1.7977339010759578],USDT[0.0000000020000000] |
| 01538268 | FTT[7.0260609603200000] |
| 01538279 | BAT[0.0000000040750000],BTC[0.0000000042082725],DOGE[0.0000000041770000],TRX[0.0000280015350000],USDT[0.0000091386603221] |
| 01538281 | AUDIO[0.0000020000000000],BTC[0.0000010030445044],ETH[0.0000009443195488],FTT[0.0000000085058602],GBP[0.0000000020042750],SECO[0.0000915000000001],USDT[0.0001805706050288] |
| 01538284 | BAND[213.5000000000000000],BF_POINT[200.0000000000000000],LUNA2[0.0000000402105871],LUNA2_LOCKED[0.0000000938247032],LUNC[0.0087559378652100],MASK[152.5514050200000000],USD[0.1095237350368088],USDT[0.0000000090518524] |
| 01538286 | FTT[0.0044195000000000],TRX[0.0000020000000000] |
| 01538293 | EUR[10.0000000000000000] |
| 01538308 | BAO[1.0000000000000000] |
| 01538315 | TRX[0.0000510000000000] |
| 01538320 | FTT[0.0650818100000000],USD[0.0019736382864961] |
| 01538333 | AAVE[-0.0560998719869270],APE[1.0429286648793403],ATLAS[2.9943000000000000],ATOM[0.2548624795534030],AVAX[0.1412084313910051],AXS[-0.0704982670577181],BNB[0.0059089766415218],BTC[0.0002030259243574],DAWN[3809.3871790000000000],DOT[0.0125375301147987],ENS[358.3275966000000000],ETH[46.9581530725260039],ETHW[1442.9546049253911249],FTM[0.0000000041864132],FTT[0.1879016752244902],GMT[1.1767034306205507],GRT[36.1380000000000000],LINK[-0.1729555709794213],LUNA2[470.4103882000000000],LUNA2_LOCKED[1097.6242390000000000],LUNC[1102432852.4310539500000000],MANA[0.6148800000000000],MATIC[2.2792091359569800],MNGO[1.4644000000000000],MTA[8385.0629700000000000],POLIS[7044.7521730000000000],SAND[0.3037400000000000],SECO[0.3201000000000000] |
| 01538335 | NFT (486260648110167988)[1],USD[0.0000000060524192] |
| 01538336 | USD[30.0000000000000000] |
| 01538338 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0007253217860300] |
| 01538344 | FTT[25.9950695000000000],USD[0.0746955298594627],USDT[189132.7163398959499807] |
| 01538353 | HMT[1172.7173333300000000],NFT (318824582661848830)[1],NFT (361114411940425409)[1],NFT (558425036681642631)[1] |
| 01538354 | BTC[0.0000000071760000],FTM[2.0000000000000000],FTT[0.0502399225609081],USD[0.6067512664000000],USDT[0.0000000055410850],XRP[0.3784800000000000] |
| 01538358 | USD[0.0000000003887338] |
| 01538359 | AGLD[0.0000000028425625],AUD[-1.9418087514728645],FTT[0.0352258986042760],IMX[0.0000000021345229],USD[0.0000016208133370],USDT[2.8528022142813666] |
| 01538362 | USD[0.0003086531740860],USDT[0.0000000078175520] |
| 01538364 | USD[0.0000000005000000] |
| 01538366 | DFL[0.0000000070891132],FTT[0.0183097600000000],TRX[0.0021340000000000],USD[0.0000000056244939] |
| 01538371 | FTT[0.0001751990259983],TRX[0.0000010000000000],USD[0.0889507703680418],USDT[0.0000000092000848] |
| 01538383 | USD[25.0000000000000000] |
| 01538389 | BNB[0.0000000081733644],TRX[0.0004570000000000],USDT[0.0000000001804943] |
| 01538400 | AAVE[0.0000824000000000],AKRO[4.0000000000000000],AVAX[0.0000000063000000],BAO[17.0000000000000000],BF_POINT[20.0000000000000000],BTC[0.0001027337371590],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000909140900000],ETHW[0.0000909138234506],FTM[0.0122963201998905],FTT[0.0000632344000000],GRT[1.0000000000000000],KIN[15.0000000000000000],LINK[0.0047555000000000],LRC[0.0004176275000000],MANA[0.0039185400000000],MATIC[0.0001309000000000],RSR[9.0000000000000000],SAND[0.0026303790000000],SOL[0.0000497192535884],SPELL[0.6069431691000000],SUSHI[0.0015457100000000],UBXT[6.0000000000000000],USD[0.0000000008479544],YFI[0.0000000070000000] |
| 01538402 | USD[0.0000000020000000] |
| 01538403 | TRX[0.0989510000000000] |
| 01538404 | ETH[0.0070000000000000],ETHW[0.0070000000000000],FTT[0.0065282500000000],SRM[0.8853683100000000],SRM_LOCKED[5.1146316900000000],TRX[0.0000010000000000],USD[0.0000000111550076],USDT[0.7947826486598751] |
| 01538408 | FTT[0.0000000065089536],USD[0.0000000071795266],USDT[0.0000005725030] |
| 01538416 | BTC[0.0055343600000000],LUNA2[0.0048717324600000],LUNA2_LOCKED[0.0113673757400000],LUNC[1060.8300000000000000],TONCOIN[27.6604007700000000],USD[0.0000022207829052] |
| 01538421 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BF_POINT[40.0000000000000000],BTC[0.0000002107140000],EUR[0.0003988738619493],KIN[2.0000000000000000],TRX[4.0000000000000000],USD[0.0099567045386506] |
| 01538423 | TRX[0.0000450000000000] |
| 01538426 | BTC[0.0000029885781750],TRX[0.0000180000000000],USD[0.0013083250412393],USDT[0.0000000027414127] |
| 01538429 | CRV[0.9126000000000000],MCB[0.0084800000000000],TRX[0.0000520000000000],USD[0.0000000476273381],USDT[0.0000000076898817] |
| 01538432 | KIN[2885314.0025662400000000] |
| 01538434 | BEAR[368.3800000000000000],DOGEBULL[84.8912046000000000],USD[0.0175525400000000] |
| 01538440 | TRX[0.0000010000000000],USD[-0.0002801160152224],USDT[0.1214006474523842] |
| 01538442 | BCH[0.0000000030573800],BNB[0.0000000111172428],BTC[0.5498557114865871],ETH[7.0000000058633369],ETHW[0.0000000090575369],EUR[0.0000000055321530],FTT[0.0000000375986201],MATIC[5029.4600000000000000],SOL[0.0000000729679500],TRX[874.0000000000000000],USD[371.1060654764399337000000000],USDT[13652.4500000239780334],XRP[0.0000000084160000] |
| 01538443 | 1INCH[0.9957611000000000],AAVE[0.3933588100000000],AKRO[0.9195862000000000],ALCX[0.0097530380000000],AMPL[0.0000000022272955],AUDIO[131.4723719000000000],AXS[4.4941556000000000],BADGER[0.0000000050000000],BAL[0.0000009000000000],BAO[984.7031000000000000],BCH[0.0178296624000000],BNB[0.0197896300000000],BTC[0.0162885560867233],BVOL[0.0000000031200000],C98[188.1947743000000000],CEL[2.4774082400000000],CHR[49.3104957000000000],COMP[0.0001558513800000],CRO[99.6558350000000000],DAWN[0.0958532500000000],DENT[3665.1857300000000000],DOGE[42.0520206000000000],EN[456.8196672000000000],ETH[0.0339161511000000],ETHW[0.0339161511000000],EURD[0.0000003100000000],FRON[30.9937338000000000],FTT[5.8313201978781122],GALA[50.0000000000000000],GRT[30.8190174000000000],HNT[8.0781222600000000],HT[1.2945631500000000],KNC[0.0605195000000000],LINK[3.7903645300000000],LTCD.2094183720000000],MATIC[289.7615310000000000],MKR[0.0069979727000000],MTA[22.9715540000000000],MTL[4.7116000000000000],OKB[0.0993733800000000],RAY[1.9992628000000000],ROOK[0.0000001000000000],RUNE[7.5576223000000000],SAND[62.5544557000000000],SNX[3.5821329700000000],SOL[0.0496498300000000],SRM[0.9979727000000000],SUN[0.0000000000000000],SUSHI[5.4917065000000000],SXP[66.5482726809581092],TOMO[0.1907112800000000],TRX[2.6122328000000000],UNI[3.9905540550000000],USD[3.9919718849771924],USDT[403.8134545584535899],WRX[1.7379254000000000],XRP[3.9741980000000000],ZRX[0.9885734000000000] |
| 01538449 | USD[0.3472651475000000],USDT[0.0019000000000000] |
| 01538451 | USD[0.0000001403097] |
| 01538454 | BTC[0.0000860030898400],EUR[0.0000000069190912],LUNA2[6.8885671500000000],LUNA2_LOCKED[16.0733233500000000],NFT (303679493604907030)[1],NFT (309133247942682859)[1],NFT (394231596871988507)[1],NFT (433082449492977779)[1],NFT (503348879075524879)[1],NFT (507031798021287763)[1],NFT (511962878165349996)[1],NFT (575716685372288643)[1],SOL[16.2900609246650000],TRX[0.0000000027168000],USD[-4.2204682868212610] |
| 01538457 | BNB[0.0057283700000000],USD[0.0000000025000000] |
| 01538461 | BTC[0.0000000000016500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01538462 | TRX[0.00005200000000000],USD[-1.6106128658650000],USDT[1.820000000000000] |
| 01538465 | USD[0.000000084575818],USDT[0.000000000827033] |
| 01538468 | BNT[169.581023270000000],BTC[0.000000000000000],FTT[651.000000005820000],SRM[2.148562910000000],USD[2.794148197306500],USDT[0.007994016047583 6] |
| 01538470 | USD[0.000000257683749],USDT[0.001248150000000] |
| 01538479 | AXS[0.000000000472000],ETH[0.000000006204547 1] |
| 01538484 | BTC[0.000000000016500],TRX[44.408599530000000],USD[0.000000007495837 8] |
| 01538485 | ATCMD[0.000000006810917],ATOMBULL[0.000000007412780 1],BNB[0.000000009945985 9],BTC[0.000000006544848 0],COPE[0.000000009465158 9],DOGE[66082.555606171901215 6],DYDX[0.000000003888858 8],ETH[0.000000008308109],ETHW[5.616287188830810 9],FTT[0.000000083402348],GMT[0.000000080000000],LTC[0.000000009664245 7],LUNA2[4.134890818000000],LUNA_LOCKED[9.648078576000000],LUNC[0.000000047175000],NEAR[0.000000007613536 8],RAY[0.000000096201035],RSRD[0.000000054578540],SLP[0.000000009098035],SUSHI[0.000000070616010],USD[-1313.493045266820823 1],USDT[0.000000032515790],XRP[28.746575000000000] |
| 01538486 | DOGE[241.000000000000000],USDT[0.019270549750000],XRP[28.746575000000000] |
| 01538487 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000860000000],CHZ[0.215673140000000],DENT[1.000000000000000],ETH[0.000015050000000],ETHW[0.000150500000000],EUR[0.000000553156824 2],TRX[1.000000000000000] |
| 01538495 | FTT[0.000000000200000],NFT [393806655831262061][1],NFT [418915452261356758][1],NFT [521438978300498248][1],TRX[0.000783000000000],USD[0.753754715840194 0],USDT[6.338433499277612 2] |
| 01538497 | DOGE[0.970000000000000],FTT[13.096836044333700],USD[0.102974673680086 0],USDT[0.000000008654208 5] |
| 01538498 | SLP[9.882200000000000],TRX[0.000001000000000],USD[0.000000011700481 3] |
| 01538500 | GBP[0.005318660656200 0] |
| 01538505 | FTM[0.888748800000000],FTT[0.025665350000000],RUNE[0.004758000000000],SOL[0.009231800000000],STEP[0.070497000000000],USD[0.003151551725000] |
| 01538511 | BAO[6.000000000000000],BTC[0.000677399144228 0],ETH[1.237283570402624 1],ETHW[0.000000036472031],FTM[0.000000086105736],RNDR[0.000000002896000],USD[0.003418821825404 4],XRP[0.000000002325584 1] |
| 01538513 | USDT[0.000011156234641 6] |
| 01538522 | 1INCH[0.000000008353056],AAVE[0.000000053527800],BNB[0.000000005442030 0],ETH[0.000000008370400],LTC[0.000000001798100 0],TRX[0.000000061488000],USD[0.000000009274919 6],USDT[397.935042353646279 0] |
| 01538523 | BAT[1.000000000000000],BTC[0.000000000000000],ETHW[0.000000000981965 6],EUR[0.028310706880542 2],FTM[437.620608870000000],FTT[5.123479240000000],KIN[1.000000000000000],POLIS[8.807325160000000],RAY[33.592855840000000],SOL[19.402273430000000],USDT[0.000000089044619],XRP[298.863629830000000] |
| 01538524 | BTC[0.000000070000000],USD[0.014247192204978],USDT[0.019726306886250] |
| 01538526 | TRX[0.000000000200000],USD[0.009032195604302 9] |
| 01538534 | USD[100117.915043466285989 5] |
| 01538538 | FTT[0.000000002935702],USD[0.000000007461058 4],USDT[0.000004600000000] |
| 01538540 | BB[0.000000006118676 5],BTC[0.005423489035400 0],CAD[0.000000035436152],CHF[19.208067140000000 0],EUR[1487.460611738679822 3],GMEPRE[-0.000000004448145],KIN[0.000000300000000],LTC[0.437000000000000],MRNA[4.99605000000000 0],SGD[0.000000007766120],TSLAPRE[0.000000031427146],USD[77.584247603169591 4] |
| 01538553 | 1INCH[1.000157150000000],AAVE[0.000046550000000],AKRO[13.000000000000000 0],ALPHA[5.082298900000000 0],AUDIO[2.006512650000000],AXS[0.000000009568000 0],BAL[0.000729800000000],BAO[18.000000000000000 0],BNT[3.127806350000000 0],BTC[0.000000052235399],CHZ[4.007934780000000 0],COMP[0.000052100000000],COPE[0.000000033875174],DENT[10.000000000000000 0],DOGE[5.000000210000000 0],ETH[0.000000023292717560 0],FIDA[1.000206650000000 0],FRONT[4.069411170000000 0],FTT[0.000000224000000 0],GBP[0.000000052533258],GRT[1.000000076180073],HNT[0.001817100000000 0],HXL[Y[1.036427650000000 0],HXRO[3.184259847000000 0],KIN[18.000000000000000 0],LUNA2[0.044850058210000 0],LUNC[1063.720302441609286 7],MATH[6.155088050000000 0],MATIC[3.24109571000000000 0],MSOL[0.001501000000000],NFT [547314353565736525][1],RAY[0.000000099039046],RSR[16.000000000000000 0],SAND[0.157368000000000 0],SLP[0.000000057906108 0],SRM[2.983002276000000 0],SRM_LOCKED[10.058654850000000 0],STEP[0.059801301000000 0],SUSHI[0.000092300000000],TOMO[2.097041170000000 0],TRU[7.040610400000000 0],TRX[8.000000000000000 0],UBXT[1.516967600000000 0],TRX[0.000010000000000],USDT[0.499590800000000 0] |
| 01538555 | ETHW[1.516967600000000],TRX[0.000010000000000],USDT[0.499590800000000] |
| 01538556 | TRX[0.275710000000000],USD[4.165142625833000],USDT[0.168249129000000] |
| 01538559 | AUDIO[944.000000000000000],AXS[42.502620215910000],BTC[3.026861930000000],DOGE[27642.727479950000000 0],ETH[27.183075200000000 0],ETHW[25.183075196512621 7],EUR[6379.060508025765589 7],FTT[37.975533509195400],LTC[20.000000090000000 0],SHIB[9220000.000000000000 0],TRX[14327.69114191233426 01],USD[0.532139522686365 3],USDT[4.196031594936726 2400],XRP[18823.000000000000000 0] |
| 01538560 | ATLAS[377.047172200000000],BTC[0.000000048538241],ETH[0.000000000721670 42],FID[0.132899340000000],FTT[0.334656996689677 6],MATIC[66.680180138118184 0],NEAR[2.500000000000000 0],SHIB[835870.383341220000000 0],SOL[0.873880343191271 0],SUSHI[2.500000000000000 0],SUSHIBULL[13574290.048958650506 07681],TON COIN[2.536415000000000],TRX[0.000000000476377 0],USDT[0.000000035286574 5],XRP[0.000000004818411 8] |
| 01538562 | USD[11.734451280000000] |
| 01538563 | EUR[0.017988550722289 9],USD[-0.001440873797317 8],USDT[-0.004731585364187 8] |
| 01538564 | BTC[5.024107100000000],ETH[12.146201560000000],ETHW[3.081082510000000] |
| 01538565 | DEFIBULL[0.000000001987859 0],LUNA2[0.969502038200000 0],LUNA2_LOCKED[2.262174230000000 0],MATICBULL[0.000000001552029 0],USD[1645.078589949025260 0] |
| 01538567 | BCH[0.000544695786510 0],SAND[5.533738410000000 0],TRX[0.776545000000000 0],USD[0.000902858550746 0],USDT[0.000000152772774],USTC[-0.000000001246333],XRP[0.046338563174161 2] |
| 01538572 | DENT[1.000000000000000],NFT [303398181148839786][1],NFT [447050078482025839][1],NFT [501488935023240338][1],USD[1.530016348569051700000000 0],XRP[48.027094000000000] |
| 01538574 | AKRO[1.000000000000000],BTC[5.097055660000000 0],KIN[1.000000000000000],USD[0.000000005370000] |
| 01538576 | USD[0.000159852101500] |
| 01538577 | BTC[0.000076123243000],NFT [460384336442329937][1],ORBS[7.000000000000000],USD[110.712608780732928 7] |
| 01538579 | AUD[0.003039411237396 2],BTC[0.000059208811824],ETH[0.000008600000000],ETHW[0.091200860000000],KIN[1.000000000000000],SLP[0.000000041604000],SPELL[0.000000022309000],USD[0.018914312261531] |
| 01538582 | 1INCH[0.000000001083550],AKRO[10.000038946450230],ALICE[0.004991757132336],ALPHA[2.057125600000000],APE[0.000000032264390],AUDIO[0.000000018536653],AURY[0.000000018864514],BAO[26.000000000000000 0],BAT[0.009734648530657],BTC[0.000001193593415],C98[0.000000063571488],CHR[0.000000024506400],CHZ[0.104449357707510 0],CRV[0.000000038929250],DENT[10.000026320000000],DODO[0.319561829684367 2],DOGE[1921.775758736708898],ETH[0.000000004160799 3],FIDA[1.003384670000000],FRONT[2.015081073377293],GRT[3.007726730000000],HXRO[2.000000000000000],KIN[21.000000000000000],MANA[0.002507480482345 3],MATH[0.003715480000000],MATIC[0.033619816035852],MTA[0.005600254935736],REND[0.008055849048391 00],RSR[9.000000000000000],SAND[0.009352737493469 0],SECO[1.049985180000000],SHIB[632737.847641230870 9070115],SLP[1.396821834590584],SOL[0.000000004505342],STOR[J0.000000073277592],SUSHI[0.000000006543423 01],TOMO[1.024112490000000],TRU[1.000000000000000],TRX[0.061159860000000],UBXT[14.000000000000000],USD[0.001242204548568],USDT[0.000021487643270],WAVES[0.000000031247405],XRP[0.000000093296489],YFII[0.000003651793511] |
| 01538585 | BAO[3.000000000000000],BNB[0.000000030721420],KIN[1.000000000000000],USD[0.000003690969232 2] |
| 01538585 | USD[1140.069544750000000] |
| 01538588 | BTC[0.000000000015900] |
| 01538592 | USD[25.782445740000000] |
| 01538593 | BTC[0.000000001476196 20],LUNA2[3.778899132000000 0],LUNA2_LOCKED[8.817431307000000 0],TRX[0.000011997549568 1],USD[0.588448047335936 3] |
| 01538596 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.003056833503564] |
| 01538598 | USD[732.595614543182331 0] |
| 01538602 | ETH[0.000000069044000],USD[2.616100000000000] |
| 01538606 | AUD[0.449513693324707 0],BULL[0.000000008500000 0],ETHBULL[0.000000006000000 0],USD[26.677887791820182 8],USDT[18.199804028294184 6] |
| 01538607 | BNB[0.004539680000000],STARS[0.500490000000000 0],USD[0.000009521552 4],USDT[0.000000001760000 0] |
| 01538614 | USD[25.000000000000000] |
| 01538616 | NFT [304958443100363526][1],USD[1.757787890255000 0],USDT[6.937440829250000 0] |
| 01538620 | TRX[0.000000030000000],USD[0.034335160000000 0],USDT[0.004375001071115 2] |
| 01538625 | USD[5.056370023980000 0] |
| 01538626 | BNB[0.000000008117770 0],MSTR[0.000000043256600 0],TRX[0.000000001162800 0],USD[0.000036835679774],USDT[0.000000006368943] |
| 01538630 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01538631 | BNB[0.005000000000000],BTC[0.000068278051100],DOGE[1.000000000000000000],ETH[0.000383360000000],ETHW[0.000411093622340],FTT[33.000000005986380],LTC[0.044114840000000],LUNA2[0.000000357195169],LUNC[0.007780000000000],TRX[0.332487940000000],USD[0.00000001389464092],USDT[1510.304199233197868668] |
| 01538632 | EUR[0.000000028076260] |
| 01538633 | DOGE[900.000000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],FTM[69.988120000000000],GRT[200.000000000000000],SHIB[10000000.000000000000000],SOL[7.999785800000000],USD[7.691449901500000] |
| 01538635 | BTC[0.000000007930000],USD[0.343120763122556 8] |
| 01538636 | BTC[0.000057000000000],ETH[0.000002850000000],ETHW[0.000028499590290] |
| 01538638 | EUR[750.000000000000000],USD[272.892317884476453000000000],USDT[972.000000052957570] |
| 01538641 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000] |
| 01538643 | USD[0.001161294408422 3] |
| 01538644 | USD[-12.261778387636821 2],USDT[13.629200810000000] |
| 01538646 | FTM[2420.303371788320720 0],FTT[66.969170456618750 0],USD[19.15494199251521 01],USDT[0.000000073092553] |
| 01538647 | DENT[2.000000000000000],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.072025672111679 7] |
| 01538648 | ATLAS[0.000000004748300 6],CQT[0.000000018081400],FTT[0.000000005670622 8],SOL[0.000000005139012 3],USD[0.000000040074350] |
| 01538651 | AKRO[2.000000000000000],ATLAS[0.000000009359400],AUD[0.000179857618694],BAO[8.000000000000000],BNB[0.038342840000000],DENT[1.000000000000000],GODS[0.005590357786841 6],KIN[9.000000000000000],RSR[1.000000000000000],UBXT[4.000000000000000] |
| 01538654 | ETHW[0.000988800000000],USD[0.000000004574974] |
| 01538655 | ATOM[0.000000000000000],ATOMBULL[4450584.000000000000000],BAL[0.008000000000000],BTC[0.000000006100000],CHZ[9.988360000000000],DOGEBULL[0.604992310600000 0],ETH[0.000102610000000],ETHW[0.000102610000000],EUR[0.000000124581539],FTT[0.185494776844303 8],HT[0.098060000000000],LINK[0.094865884147625 9],MCB[0.000067200000000],SNX[42.692259400000000000],THETABULL[3.51993926400000000],USD[0.098937164692373 1],USDT[0.00000005705281 1],XRPBULL[7790.488352000000000] |
| 01538668 | USD[163.528251070000000] |
| 01538670 | TRX[0.000051000000000],USD[-41.703844366549087 6],USDT[54.331540590000000] |
| 01538672 | AURY[8.944508600000000],USD[3.873424949400000 0],USDT[0.003514903187106 0] |
| 01538680 | BAO[5.000000000000000],KIN[5.000000000000000],STEP[1.552581120000000 0],USD[0.037858600000000],USDT[0.000001226736488] |
| 01538681 | AVAX[0.000000008787447 4],BTC[0.000000098231957 5],BULL[0.000000000617580 00],DOT[0.000000073673000],ETH[0.000055340652593],ETHBULL[0.000000090000000],ETHW[0.000000017840811],EUR[0.000111399074847 1],FTT[0.000004100000000],LUNA2[0.00215825855200 00],LUNA2_LOCKED[0.00503593662100 00],LUNC[469.965343600000000],NFT[3766001592982661 37](1),SOL[0.000000043186527],USD[0.077770263110850 2],USDT[0.002223013360852],WBTC[0.000000050000000] |
| 01538684 | BTC[0.000028900000000] |
| 01538688 | BTC[0.101249160346790 0],USD[0.130350940000000] |
| 01538691 | AUD[0.780747537335572 8],BNB[0.083005758196228],BTC[0.003458094496407 6],CRO[0.930700000000000],ETH[0.000086000000000],FTT[0.348395577392697],GARI[0.023580000000000],GRT[0.047980000000000],LTC[0.003869650000000],MATIC[8.000000000000000],OXY[0.228510000000000],SOL[3.952283700000000],SRM[6.572399200000000],SRM_LOCKED[147.621448300000000],USD[0.337350072021513],USDT[0.062472519246054 8] |
| 01538698 | RUNE[0.000000029072956],TRX[0.000010000000000],USD[-2.253538035672414],USDT[0.301920437461718 8] |
| 01538700 | AAVE[0.000000000000000],AVAX[0.000000005228700 0],BTC[0.000000085574000],COMP[0.000000052500000],COPE[0.00000018185000],DYDX[0.000000060000000],FTT[0.00000012608640 7],LUNA2[0.000079310369790 0],LUNA2_LOCKED[0.001850575295000],LUNC[17.270000000000000],MER[0.000000098482628],PERP[0.000000110000000],SOL[0.004140132051325],TRX[0.007770000000000],TULIP[0.000000030430093],UNI[0.000000060000000],USD[0.147818359181474],USDT[0.001284083126271 7],XRP[0.393671670000000] |
| 01538701 | ETH[-0.000809520358124 8],ETHW[-0.000804431588709 7],USD[1.924383446618827 5] |
| 01538708 | BTC[0.000000025173200],USDT[0.000000078754775] |
| 01538710 | TRX[0.000010000000000],USDT[0.000015955963260 7] |
| 01538714 | USD[30.000000000000000] |
| 01538715 | C98[0.986320000000000],TRX[0.000160000000000],USD[3.100153362350000],USDT[0.004518032360962 5] |
| 01538716 | USD[25.000000000000000] |
| 01538718 | BTC[0.035431690000000],DA[199.900000000000000],DOGE[59.591285980000000],ETH[2.018844200000000],ETHW[2.018844200000000],LTC[0.620000000000000],MKR[0.773976600000000],SOL[8.074227570000000],USD[139.925917534183207500000000] |
| 01538719 | ADABULL[0.000852940000000],ALEPH[0.496500000000000],AURY[0.753200000000000],FTT[0.002518284981743 9],SOL[0.000000010000000],USD[0.00000019931754],USDT[0.000000060000000] |
| 01538720 | BTC[0.000019700000000],SOL[0.001631600000000],SRM[0.001749150000000] |
| 01538721 | ATLAS[4270.000000000000000],BTC[0.000000069402500],USD[1.314163970340939],USDT[0.000017830912143] |
| 01538726 | TRX[0.000010000000000],USD[0.000001441197978],USDT[0.000000066835334] |
| 01538728 | POLIS[30.000000000000000],SRM[80.000000000000000],USD[279.596551096471 0620] |
| 01538730 | NFT[2994812471250525 66](1),NFT[3518105943339529 49](1),NFT[3719821487086623 95](1),TRX[0.000778000000000] |
| 01538732 | USD[25.000000000000000] |
| 01538734 | USD[3.460082182775642 0],USDT[236.842161282010563 5] |
| 01538735 | BTC[0.000000072521500],XRP[86.726920954426850] |
| 01538736 | ALGO[0.064583000000000],AMPL[0.000000034092543],AVAX[0.000000009248056],BNB[0.000000035275809],BTC[0.000000020000000],BUSD[10.000000000000000],ETHW[0.015356230000000],FTM[0.000000085098140],FTT[0.000000089109710],TRX[0.008650000000000],USD[0.038825344857445 6],USDT[0.000000029389297 0] |
| 01538737 | USD[0.000000087568296],USDT[0.000000048100920] |
| 01538739 | BTC[0.000000053835644],CEL[0.000000068402004],FTT[0.000000010492492],FTT[0.000000016721806],USD[0.013240945802421 5] |
| 01538742 | ADABEAR[1956600.000000000000000],BNBBEAR[37973400.000000000000000],ETHBEAR[4996500.000000000000000],LINKBEAR[17987400.000000000000000],SXPBULL[31200.000000000000000],TRX[0.000225000000000],TRXBEAR[949335.000000000000000],USD[0.000000146603431] |
| 01538746 | BTC[0.000000067033000] |
| 01538754 | USD[1.103331561250000] |
| 01538756 | LINK[0.000000023976000],USD[0.000000283994840] |
| 01538757 | BTC[3.506313720000000],ETH[22.702963260000000],USD[1.094251450000000] |
| 01538758 | ETH[0.000000024518000],GENE[0.006921241000000],TRX[0.000000068403820],USD[0.008620230995991] |
| 01538760 | BTC[0.000044900000000],FTT[0.000000016744086],SOL[0.000000140956666],USD[3.725851474172391 8],USDT[5.082366203338473 3],USTC[0.000000010000000] |
| 01538770 | FTT[10.000000006809354 0],FTT_WH[5.000000000000000],NFT[2977890752469503 52](1),NFT[5042654658044074 25](1),STG[0.500000000000000],TRX[0.010203000000000],USD[86.565162686357798],USDT[2.836843777021679 7] |
| 01538771 | NFT[3405245504280153 52](1),NFT[4006388313678665 25](1),USD[0.000000009605415 4],USDT[1.040000000000000] |
| 01538777 | AGLD[0.000000047867650],ALCX[0.000000062576451],ALEPH[0.000000023245046],ALICE[0.000000004148769 50],ALTABULL[0.000000017496],AUDIO[0.000000039177496],BAO[0.000000079549222],BAT[0.000000091743061 26],CHR[0.000000005974945],CHZ[0.000000001745725 29],COMP[0.000000041809610],CONV[0.000000005113260],CREAM[0.000000004611945],CRO[0.000000034393675],CRV[0.000000003571566],CVC[0.000000009507813],DENT[0.000000003257235],DODO[0.000000041550904],DOGE[0.000000009237364],DYDX[0.000000063891171],EDEN[0.000000070000000],ENJ[0.000000031400103],ENS[0.000000000098234](null),EUR[0.000000028157721],FIDA[0.000000075189229],FRONT[0.000000005073436],FTM[0.000000045828628],FTT[0.00000000576380],GAL[AND 0.000000004769097],GALA[0.000000000005476091],GBP[0.000000034186331],GRT[0.000000000186531],HUM[0.000000004375286],HXRO[0.000000018223834],IMX[0.000000018223834],KNC[0.000000016723],KSHIB[0.000000097669280],LINA[0.000000042592972],LINK[0.000000034056474],LRC[0.000000020661551],LTC[0.000000009451784 7],MANA[0.000000011729758],MATIC[0.000000058216588],MER[0.000000009403187],MSOL[0.000000006573],MTA[0.000000031689570],NEAR[0.000000001555071],OMG[0.000000009973531],ORBS[0.000000009503915],PORT[0.000000073555941],PRO M[0.000000085731456],RAMP[0.000000064862166],REN[0.000000022660200],ROOK[0.000000009335374],RSR[0.00000006951390],RUNE[0.000000024284308],SAND[0.000000003872200],SKL[0.000000003877132],SLP[0.000000017090513],SLRS[0.000000048103152],SOL[0.000000075766779],SPELL[0.000000041343153],ST ARS[0.000000011150281],STEP[0.000000076649584],STMX[0.000000015681688],SUSHI[0.000000079248776],SXP[0.000000009096046],TLM[0.00000004203732 1],TONCOIN[0.000000057249125],TRX[-0.000000029905277],UNI[0.000000004960139 0],USD[0.000000075054165448],USD[0.000000006802532 1],USDT[0.000000008216136] |
| 01538782 | AURY[0.470107100000000],BTC[0.000000065772200],ETH[0.000000010000000],HXRO[0.376400000000000],SLND[0.098757000000000],USD[2.535873631800000],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01538788 | SOL[0.00030747000000000],USD[25.00000000000000],USDT[9.5636076200000000] |
| 01538789 | ETH[0.00000050000000000],TRX[0.00000100000000000],USD[10.5247100000000000] |
| 01538792 | FTT[0.0032554763115572],USD[0.0109518187500000],USDT[0.1742820000311080] |
| 01538794 | BTC[0.00000006320000],FTT[2.2084824324891505],USD[7.7099849133019446],USDT[0.000000187815747] |
| 01538802 | AKRO[1.00000000000000000],BAO[5.00000000000000000],BAT[2.00000000000000000],BF_POINT[250.00000000000000],BNB[0.00000008692238],DENT[1.00000000000000000],GBP[0.0001514541086173],GRT[1020.326492810000000],KIN[1.00000000000000000],SRM[1.00000000001.0000],USD[0.0001194744220468],USDT[0.0000000011836500] |
| 01538804 | GBP[0.0003178379042530],KIN[1.00000000000000000] |
| 01538806 | ATLAS[5349.085150000000000],BNB[3.382862110000000],ETH[0.05968536950000000],FTT[41.1263358600000000],USD[-306.392980223565896],USDT[0.0000140994824468] |
| 01538807 | FTT[0.05000000000000000],USD[0.00000010756327600],USDT[189.8512234600000000] |
| 01538808 | USDT[17.1303037887864940],USDT[0.0000000019421677] |
| 01538813 | BNB[0.06000000000000000],BTC[0.00100000400000000],CEL[0.05680000000000000],ETH[0.02300000500000000],ETHW[0.02300000500000000],FTT[0.60000000000000000],TRX[0.0000200000000000],USD[2.4720479980000000],USDT[1.0137011151443207] |
| 01538814 | ALGOBULL[99175.218419420399694],BSVBULL[55566.705800002622818.5],C98[0.00000000014068915],CLV[0.00000000414069150000],DAI[0.00000000038958210],DOGE[1.00001031015139922],EOSBULL[0.00000000283947801],ETH[0.00000000754895911664],KIN[0.000000075489891],SHIB[4000000.0000000034400932],SLP[0.00000000092720000],SUSHIBULL[0.0000000005008119],SXPBULL[0.0000000001201645],TRU[0.000000000962135221],TRXI[0.0000000075766952],TRXBULL[0.0000003137514850],USDT[0.0000000091333470],XRP[0.000000004686062.5],XRPBEAR[0.000000003625000001],XRPBULL[32984.0220416047041039] |
| 01538820 | USD[30.00000000000000000] |
| 01538823 | FTM[0.00000020000000000],FTT[26.8750373763419899],SOL[0.00000010000000000],USD[1106.9276603175679041] |
| 01538828 | FTT[0.0273212698886724],USD[38.2157086685242640000000000] |
| 01538834 | USDT[0.0000288134363950] |
| 01538839 | BNB[0.0000000080961410],DOGE[0.0000000013387276],ETH[0.00000000008228990],FTT[25.0000001130654.09],LTC[0.0000000069289791],NFT (45788783138798480.0)[1],NFT (49508572530462662.0)[1],NFT (56678242881587912)[1],NFT (5679994773171744.22)[1],SRM[0.08176434000000000],SRM_LOCKED[70.8488117000000000],USD[0.0180820163627608],USDT[0.0000000062816583] |
| 01538845 | BAO[1.00000000000000000],TRX[0.00000200000000000],USDT[0.6055022416662340] |
| 01538847 | POLIS[0.0894500000000000],TRX[0.0000010000000000],USD[0.288209927500000],USDT[0.0000000056996000] |
| 01538850 | USD[0.0000000169773491] |
| 01538851 | USD[0.0000000056136057],USDT[0.0000000078244900] |
| 01538855 | USD[25.0000000000000000] |
| 01538857 | BTC[0.00000005000000000],SLP[6.000000000000000000],TSLA[0.0295668000000000],USD[2.6686221145000000],USDT[0.0000000035000000] |
| 01538863 | BTC[0.0000000400000000],C98[14.9973000000000000],EUR[7.5164140400000000],FTT[108.1170970400000000],SHIB[193411533.350000000000000],USD[454.1346722646681616],USDT[1.4293670079194644] |
| 01538864 | USD[0.0493153654603760],USDT[0.0043840106423260] |
| 01538865 | BTC[0.0000602117000000],TRX[0.0000000099205501] |
| 01538868 | USD[34.6517953138632291],USDT[0.0000000170417155] |
| 01538871 | COPE[10.5604350000000000],USD[2.0012719323394000],USDT[0.0005000000000000] |
| 01538872 | BTC[0.0000000122767825],FTT[0.0506869088496765],USD[0.5206801489671446],XRP[0.0000000066427896] |
| 01538874 | LUNA2_LOCKED[27.0038234500000000],LUNC[2576.7273450000000000],USD[0.0012060463997789],USDT[-0.0955202701261350] |
| 01538875 | AAVE[0.00000001000000],BADGER[0.0000000096000000],BF_POINT[800.00000000000000],BTC[0.2484551199273547],CRV[0.0000000075944686],ETH[1.0167412296780239],ETHW[0.0000000967802.39],EUR[0.0000001394798.42],FTM[0.0000000004000000],FTT[0.0000074807270],LRC[0.0000000098530000],RAY[0.0000000009521432.4],ROOK[0.0000000060560506],SAND[0.0000000049465935],SOL[0.00000000066672785],SRM[0.0000000033555828],STEP[0.0000000030000000],SUSHI[0.0000000015840000],USD[0.0000000066212530],USDT[1532.1119641800444084] |
| 01538876 | TRX[0.0000520000000000],USD[0.5435445093100000],USDT[0.6300000000000000] |
| 01538880 | BTC[0.0000000031850831],COMP[0.00000005000000.0000],ETH[0.0000000016509200],FTT[0.0000000313705.06],USD[0.0001562781132850],USDT[0.0000000060835000] |
| 01538882 | XRP[6.0573680000000000] |
| 01538884 | BTC[0.0075114695390000],ETH[0.1570000000000000],ETHW[0.1570000000000000],HNT[29.0289253590000000],SOL[1.8033406606500000],USD[0.3357004594270800] |
| 01538887 | BTC[0.0000048050000000],TRX[0.0000000079557474] |
| 01538895 | USDT[0.0000072585700000] |
| 01538896 | BEAR[792.00000000000000],BTC[0.00000000946951.28],BULL[0.0008021069651496],CRO[0.0000000076800000],FTT[25.0996000026661000],NFT (50416913125632511.8)[1],NFT (56948708150058072.7)[1],USD[376.0830776954822269],USDT[0.0944750035570218],XRPBULL[0.0000000016665124] |
| 01538898 | TRX[0.00000200000000000],USD[0.0000001180595.96],USDT[0.0000000082373110] |
| 01538903 | SOL[0.0000000020070000] |
| 01538906 | FTT[0.0427769000000000],SNX[0.0712867600000000],SPELL[2.4355000000000000],SRM[0.2485236500000000],SRM_LOCKED[71.8714763500000000],USD[7.3421714137625000],USDC[774.4490208800000000] |
| 01538907 | GBP[0.0023572400000000],TRX[0.0000520000000000],USDT[0.0000000025228772] |
| 01538908 | ADABULL[0.00000000230000000],DAI[0.00000000414138.62],ETH[0.00000000043000000],ETHBULL[0.00000000045000000],SOL[0.00000000055232333],USD[0.9827815464039417] |
| 01538913 | ATLAS[5.7899436813066382],TRX[0.63104500000000000],USD[0.8608346148218662],USDT[0.2883523299411001] |
| 01538916 | BTC[0.0002034598612208],CRV[55.8698143669615280],ETH[1.3196506900000000],ETHW[1.3190963900000000],EUR[301.5794785200000000],RSR[30194.340196691376176],USDC[1744.5273759700000000] |
| 01538918 | USD[38.7920598552500000],XRP[8.4235560000000000] |
| 01538923 | AMPL[0.00000001180812],BTC[0.0000000078616041],ETH[0.00000000816899516],ETHW[0.0000000081689569],FTT[0.0000000047500000],SOL[0.0000000071555431],TOMO[0.0000000009099412],USD[0.0000000043951039],USDT[0.0000000044724502] |
| 01538930 | ATLAS[429.8784000000000000],TRX[0.0000020000000000],USD[0.3082170417420000],USDT[0.0000000102086092] |
| 01538933 | TRX[0.0000500000000000],USDT[2.0632785100000000] |
| 01538934 | FTT[0.0019761100000000],USD[-0.0061069298902.32],XRP[0.0000000040680336] |
| 01538937 | BTC[0.1413907557111200],ETH[0.0944136200000000],EUR[0.0621445795000000],LINK[0.0000000967530000],MATIC[0.0000000459804.00],MSTR[0.0003988716713500],SOL[0.0000000508964417],USD[-0.0000000020092441],USDC[0.50729513000000000],USDT[0.4796837795712263],USTC[0.0000000039866400] |
| 01538943 | AVAX[1.0000000000000],BNB[0.8000000000000000],BTC[20.0000013552523],CRO[10.00000000000000],ETH[0.0000000094555400],ETHW[0.4070398659000000],FTT[0.0000000043257.06],GMT[28.164152940000000],HT[5.0000000000000],LUNA2[0.0557993378000000],LUNA2_LOCKED[0.1301984549000000],LUNC[12150.4232850000000000],MANA[0.0000000038544496],NEAR[5.3843416445000000],NXE[0.0000000000000000],SOL[3.0002585500000000],TONCOIN[3.90000000000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000030000000],USD[0.0123538201769946],USDT[0.0000001037163271],XRP[0.0000000078803103] |
| 01538950 | TRX[0.0000010000000000],USD[0.0087532589218573],USDT[0.6286589627628824] |
| 01538957 | BTC[0.0000005327613908],DOGE[0.0458439900000000],ETCBULL[0.0000019000000000],SAND[29.9963422542255103],SOL[0.0008322169215000],USD[1.7420619146301949],USDT[0.0000000063635644] |
| 01538962 | BTC[0.0000000223800000] |
| 01538964 | ETH[0.0000000089082505],ETHW[0.0000000010581405],FTT[3.7984846116030713],SOL[36.8522948431891732],USD[5439.5862817935726597],USDT[0.0000001589567051] |
| 01538967 | BTC[-0.0000028096007671],DEFIBULL[0.0000000000417000],ETHBULL[2.0000000417000],FTT[0.0911557017587162],USD[0.0792288616177816],USDT[0.0000000104340000] |
| 01538974 | BTC[0.0154107800000000],STETH[0.0108059732241435],USD[0.0001925359567708],USDT[0.0000000018918493] |
| 01538988 | ETH[0.0000000097642400] |
| 01538996 | NFT (34752481986548450)[1],NFT (49746092315661590.8)[1],NFT (57622405820247232.0)[1],USDT[0.0000000061225890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01538999 | USDT[0.0001824871708672] |
| 01539005 | USD[0.0670743000000000] |
| 01539013 | AGLD[431.9743454400000000],ALCX[0.0003079174000000],ALPHA[2791.8609563423042550],ASD[951.2933345444964402],ATOM[11.0980095600000000],AVAX[16.8976041000000000],BADGER[20.6041324200000000],BCH[53.5979301315623488],BICO[65.9734228000000000],BNB[1.1495828941335152],BNT[79.5098578562794520],BTC[0.0618740718137000],CEL[0.0615538400000000],COMP[4.5369316275500000],CRV[0.9928123000000000],DENT[29790.6890500000000000],DOGE[1720.9459800000000000],ETH[0.1368540941816984],ETHW[0.0389334160000000],FIDA[0.0000558319550560],FIDA[191.9451983000000000],FTM[327.9504328000000000],FTT[742.5980661866837850],GRT[915.5270387000000000],HMT[449.0000000000000000],JOE[501.7489948000000000],KIN[2289564.9000000000000000],LINA[9518.3850000000000000],LOOKS[293.9224420000000000],MOB[0.4939114261413489],MTL[67.5875597500000000],NEAR[23.1000000000000000],NEXO[92.9545520000000000],PERP[138.8250804900000000],PROM[11.7823634200000000],PUNDIX[0.0757276900000000],RAY[397.6188861305887713],REN[371.6895894000000000],RSR[24750.1850800304646333],RUNE[13.6069201824275909],SAND[215.9735710000000000],SKL[765.4971403000000000],SOL[0.0000005731612],SPELL[95.5768000000000000],SRM[117.9972355000000000],STEP[339.3451430000000000],STMX[10876.7092760000000000],SXP[117.0446153800000000],TLM[3404.5534810000000000],USD[1217.1572351010536455],USDT[0.0000000098666662],WRX[521.9170764000000000] |
| 01539017 | USD[-9.7245851023757179],USDT[74.6068360756198024] |
| 01539019 | AKRO[2.0000000006760700],BAO[11.0000000000000000],BTC[0.0000160627218098],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000560000000],EUR[0.0000003132156678],FRONT[1.0000000000000000],KIN[10.0000000000000000],LUNA2[0.0818283663600000],LUNA2_LOCKED[0.1909328548000000],LUNC[0.2990558390331968],MATH[1.0000000000000000],MATIC[0.0000000074574783],OMG[1.0000000000000000],RSR[4.0000000000000000],SECO[1.0000000000000000],SOL[0.0028412923711819],SRM[1.0000000000000000],SXP[2.0000000000000000],TRX[5.0000000000000000],UBXT[5.0000000000000000],USD[3.2054584887181407] |
| 01539020 | BTC[0.0215812792200000],DAI[0.0929537900000000],ETH[20.6058498000000000],EUR[0.1333422996289706z],FTM[1.0665582259276874],LTC[0.0025582600000000],SOL[0.5842606000000000],TRX[0.0007770000000000],USD[8374.3661928212404778],USDT[0.0057540000000000] |
| 01539022 | USD[1.0592443321655800],XRPBULL[2829962.6800000000000000] |
| 01539024 | USD[20.0000000000000000] |
| 01539029 | BTC[0.0000000072068500],EUR[0.0000000056195208],USD[0.1090970420039693],XRP[10169.3706030325129461] |
| 01539031 | AAVE[0.0099411000000000],AUDIO[0.9893600000000000],DYDX[0.0976820000000000],LINA[9.3540000000000000],PERP[0.0983090000000000],TRX[0.8210910000000000],USD[28.0611509223480415],USDT[0.0000000021052551] |
| 01539033 | SOL[0.0000000027922523],USDT[0.0000018717340685] |
| 01539041 | BTC[2.3718653600000000],FTT[22.0854422700000000],USD[22.0854422700000000] |
| 01539042 | BTC[6.1537574400000000],FTT[1.5055482900000000],SOL[0.0075224800000000],USD[48.2579347200000000] |
| 01539043 | TRX[0.0000010000000000],USD[0.0000000072144017],USDT[0.0000000057582120] |
| 01539044 | USD[20.0000000000000000] |
| 01539046 | AVAX[0.0000000067627000],BAND[0.0000000037296100],BTC[0.0306167862186291195],ETH[0.1634456363517500],ETHW[0.0000000073917500],EUR[0.1800821563169740],GRT[4498.9523370800000000],IMX[331.1000000000000000],LINK[0.0000000071075400],STETH[0.5169015065294092],USD[3103.3334885071457323],USDT[0.1004904570000000],YFI[0.0000000452146000] |
| 01539050 | ETH[0.0005000000000000],ETHW[0.0005000000000000],TRX[0.0000020000000000],USDT[1.2453865100000000] |
| 01539051 | 1INCH[1.6000000000000000],CRV[2.6000000000000000],CVX[0.1400000000000000],DOT[0.1600000000000000],ENJ[1.1000000000000000],FTT[0.0000020532524746],NEAR[0.1000000000000000],RUNE[0.0920000000000000],SRM[1.7000000000000000],UNI[0.0500000000000000],USD[20262.2343059397795365],USDT[12552.9801776094567171YE],WBTC[0.0000000000000000] |
| 01539053 | ETHW[0.2679957200000000] |
| 01539059 | APT[0.0000000004822000],BNB[0.0000000001389000],ETH[0.0000000022503000],NFT[42078258815075421g1],NFT[42134781985023132Y1],NFT[52271293341887043J1],NFT[53511845651321743G1],USDT[0.0000000030007004] |
| 01539066 | BTC[0.0003069400000000],USD[11.0972850142357804] |
| 01539067 | ETH[0.2671773163900400],ETHW[0.2671773152975180],USD[-7.4210394717600118] |
| 01539068 | USD[0.0443760000000000] |
| 01539071 | USDT[0.0000000075000000],XRP[0.8094800000000000] |
| 01539075 | APE[1.2996400000000000],NFT[31621749093049488141],NFT[55607427586466298331],NFT[56679075752739700241],USDT[4.4840172587406373] |
| 01539078 | SOL[0.0000000084120308],TRX[0.0000000010268725],USD[0.0000000073263033],USDT[0.0981353918316125] |
| 01539083 | AMPL[0.0282672095963838],BADGER[0.0091130000000000],BTC[0.0526899870000000],FTT[0.3085652132309850],GBP[0.0000000641901248],USD[3.3857930809300000],USDT[0.0000000045000000] |
| 01539086 | GBP[0.0000943344376234],PERP[0.0461100000000000],USD[1.3186570206172000],USDT[0.0025840000000000] |
| 01539088 | ATOM[0.9998200000000000],BLT[4.0000000000000000],BTC[0.0000000040000000],DOT[1.0000000000000000],DYDX[1.0000000000000000],ETH[0.4489191800000000],EUR[1.3682597860000000],FTT[1.4998020000000000],SPELL[599.9100000000000000],USD[0.3539653877050000] |
| 01539090 | BCH[0.0000000026686600],BNB[0.0000063175131600],USD[0.0001175388366397],USDT[0.0000000024501144] |
| 01539091 | ADABULL[0.0000000016500000],BULL[0.0000000064500000],ETH[0.0000000100000000],FTM[227.0000000000000000],FTT[25.0706819964127158],USD[0.9752167314380630],USDT[0.0000000014960422] |
| 01539093 | BNB[0.0020746496395015],BTC[0.0000000047115584],USD[-0.0001207649471929] |
| 01539095 | AUD[0.0062270981018149],AXS[0.0000000035826700],ETH[0.0000000007837454],KNC[0.0000000075558040],LUNA2[0.0000000357204813],LUNA2_LOCKED[0.0000008334778960],LUNC[0.0077782119516018],RAY[0.0000000661599370],TRX[0.0000000011902000],TRYB[0.0000000319306000],USD[0.0000063747048395] |
| 01539096 | AKRO[1.0000000000000000],ETH[0.9510137505227516],KIN[8.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0004472036703742] |
| 01539102 | C$[6.9475000000000000],SOL[0.0500000000000000],TRX[0.0001500000000000],USD[1.0039007914561601],USDT[0.0026073342198313] |
| 01539104 | USDT[7.4249173992356500],USDT[0.0000000003129455] |
| 01539114 | BTC[0.0000000000031800] |
| 01539118 | AVAX[0.0000000007203423],BRZ[0.0000001057011787],BTC[0.0000727439973826],ETHW[0.0008953900000000],GALA[9.4233691600000000],POLIS[11.2731582000000000],USD[0.0385163653416753],USDT[79.0398335075215183] |
| 01539122 | EUR[0.0000000024275318],TRX[0.0000010000000000],USD[0.0000000096352091] |
| 01539127 | GBP[0.8525521000000000],TRX[0.0000010000000000],USD[0.0390644650000000],USDT[0.0000000014613100] |
| 01539128 | BAT[31287.3325501500000000] |
| 01539132 | ETH[0.0003433700000000],ETHW[0.0003433700000000],EUR[0.0064436700000000],FTT[0.1235297100000000],USD[-0.6877628938918943],USDT[2.6065549691027196] |
| 01539133 | TRX[0.0000620000000000],USD[0.0432784600000000],USDT[0.1960948400000000] |
| 01539136 | USD[0.0138262582461776] |
| 01539139 | FRONT[25.0000000000000000],FTT[1.4000000000000000],TRX[0.0000110000000000],USD[0.0018580659879517],USDT[2.8340287932500000] |
| 01539140 | BCH[0.0000000084941330],BTC[0.0000000059129575],FTT[25.3583443972343119],LTC[0.0240000000000000],SOL[0.0000000043512127],USD[264.9485052365951870],USDT[0.0000000055351888] |
| 01539141 | COPE[178.0000000000000000],DENT[48.0635000000000000],DOGE[3.3000000000000000],FRONT[140.0000000000000000],RSR[2740.0000000000000000],TLM[1843.0000000000000000],USD[0.0000001261592000],USDT[0.0000000661109653] |
| 01539149 | ADABULL[25920.6456089442273320],ADAHALF[0.0000000031000000],ALGOBULL[13890000.0000000000000000],AMPL[0.2289539052390597],ATOMBULL[0.2000000000000000],AXS[0.0000000022293696],BULL[0.0000400000000000],BULLSHIT[211.9540000000000000],DEFIBULL[0.0009000000000000],ETH[0.0734310000000000],ETHBULL[0.0328000000000000],EUR[23940.3605028500000000],FT[36.4982851000000000],LUNA2[0.0412834584700000],LUNA2_LOCKED[0.0963286977000000],LUNC[8989.5600000000000000],MATICBULL[22744.0000000000000000],USD[3.2758726536213657000000000000],USD[3.2758726536213657000000000000],XRPBULL[3.0000000000000000]*[unclear] |
| 01539162 | BTC[1.2000215800000000],USD[16.0552677500000000] |
| 01539163 | AAVE[0.0000000092000000],BALBULL[15322.9914880000000000],BNBBULL[0.0000000062400000],BTC[0.0000000057000000],COMP[0.0000000009400000],ETH[0.0000000037100000],FTT[2.0090047867033982],LINKBULL[1000.8206012000000000],LTCBULL[6951.8108810600000000],USD[0.0000000162723710],USDT[1.4894348889641530],XTZBULL[1501.1877872000000000] |
| 01539171 | DOGEBULL[678.1495980000000000],TRX[0.0000620000000000],USD[0.0045494865000000],USDT[0.0066040306020722],XRPBULL[4079.7400000000000000] |
| 01539172 | BNB[0.0000000075081945],BNT[0.0000000100000000],BTC[0.0000021471118411],ETH[0.0000001000000000],GBP[0.1067641292455661],LINK[0.0000001229580100],SHIB[33.1986598840228652],USD[0.0000045457021545],XAUT[0.0000057900000000] |
| 01539174 | TRX[0.0000050000000000],USDT[0.0002925319495402] |
| 01539175 | EUR[0.4190000000000000],FTT[25.1961070000000000],PAXG[0.0001080000000000],USD[0.0000000045017664],USDT[0.0007700095456396],XRP[0.3008810000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01539176 | USD[0.0010456264000000] |
| 01539183 | USDT[0.0001545245345970] |
| 01539186 | AXS[0.000000020000000],TRX[0.0000020000000000],USDT[0.0000046846667374] |
| 01539187 | BNBBULL[0.000000015000000],BULL[0.091030069500000],ETHBULL[1.571900002000000],FTT[0.087885642204492],SOL[0.0007095900000000],UMEE[269.9487000000000000],UNISWAPBULL[0.000000020000000],USDT[2.534294227258970],USDT[1.764780209190379] |
| 01539188 | ALCX[0.00000007126990],BNB[0.000000010000000],BTC[0.00000007802977],DOGE[0.000000089615296],ETHE-0.000000024007436],EUR[0.000000063787848],FTT[0.00000000854895883],HTD[0.000000049814502],LUNC[0.001578810000000],MATIC[0.00000067392000],OMG[0.000000098295900],RUNE[0.00000001546072],SAND[0.000000083460665],SHIB[0.000000078915000],SLRS[0.0000000069774794],SOL[0.000000046742956],SPELL[0.0000000442754001],TRX[0.001172000000000],USD[0.009805685219639],USDT[-0.008852341001845] |
| 01539191 | USD[11.9153170987863860] |
| 01539194 | CRO[539.892000000000000],TRX[0.0000010000000000],USD[191.72843483426000000],USDT[0.0000000192937480] |
| 01539197 | AXS[0.0000000358826340],BADGER[0.0000000050000000],BTC[0.000000008546013],ETH[0.00000091110000],FTT[25.24659450976292160],LUNA2[0.06046279083000],LUNA2_LOCKED[0.01410798452630000],LUNC[1316.59000000000000],SOL[0.0000000044628642],USD[21.29291414073862560],USDC[4660.000000000000000],USDT[0.000000070000000] |
| 01539205 | BTC[0.0784858700000000],EUR[5000.000000000000000],USD[1200.9744500000000000] |
| 01539207 | BTC[0.0000022218237500],USD[0.0012050350575891] |
| 01539209 | EUR[0.000000014283827],USD[0.000000030191897],USDT[0.0000000059032946] |
| 01539214 | ETH[0.0083169000000000],ETHW[0.0083169189076121],USD[2.8817365540000000],USDT[0.009269000000000000] |
| 01539215 | ALICE[0.556808500000000],BTC[0.0000000226882013],CRO[0.000000031748014],ENJ[6.021785100000000],ETH[0.000000074767216],OMG[0.000000080000000],SAND[5.038208340000000],SOL[0.000000049869780],SRM[0.000000063708000],TRX[0.000000090000000],USD[0.5758130031477179],USDT[0.8568086079342565] |
| 01539217 | DOGE[30.0000000081173130],PERP[0.0000000699969991],RNDR[11.8955391451443960],SNX[4.619659793334541],TRU[147.2456799558964771],USD[0.0001411816789638] |
| 01539220 | BTC[0.0111659027000000],C98[509.8957205733197000],ETH[0.0065882825000000],ETHW[0.0065882825000000],FTT[37.5117956596696491],SOL[9.3977934500000000],USD[2.1986025847756522],USDT[0.0002197193858237] |
| 01539222 | HGET[0.0424800000000000],TRX[0.0000010000000000],USDT[0.0000000050000000] |
| 01539243 | KIN[1.0000000000000000],USD[0.0000004618993040] |
| 01539246 | BTC[0.0000000000016600] |
| 01539250 | USDT[0.0000000058949674] |
| 01539253 | GOG[100.0000000000000000],USD[0.8342351100000000],USDT[0.0000000061977527] |
| 01539254 | BTC[0.0000000000416800] |
| 01539255 | USD[30.0000000000000000] |
| 01539256 | USD[0.0455478055000000] |
| 01539257 | BTC[0.0000000030000000],TRX[0.6008110000000000],USD[0.0000000058949112] |
| 01539259 | MATIC[0.4745644600000000] |
| 01539260 | ETH[0.0000009732447554],FTT[25.0634643200000000],MATIC[-0.0062783870648552],TRX[0.0000052000000000],USD[0.0000000110296527],USDT[0.0078929302866637] |
| 01539262 | 1INCH[0.0000000002602300],ETH[0.0000000079834630],USD[0.0000086426762201] |
| 01539263 | USD[9.2636039643959783] |
| 01539269 | USDT[0.0000544685800088] |
| 01539274 | ETH[0.0000011800000000],ETHW[0.0000011800000000],MATIC[0.0000000091872832],USD[0.0545457340658815],USDT[0.1152937015000000] |
| 01539277 | BTC[0.0000000074438800],NFT [4547866387280844531[1],NFT [5436298196415682771[1] |
| 01539280 | KIN[25292.1263318500000000] |
| 01539285 | BTC[0.0000000060284293],ETH[0.0000001000000000],LUNA2[0.0000034002279730],LUNA2_LOCKED[0.0000079338652710],LUNC[0.7404068000000000],TRX[0.0006190000000000],USDT[510.4900000079014505] |
| 01539286 | ALEPH[0.9959454000000000],AVAX[0.000000016130000],BTC[0.0000685033303600],ETH[0.0000858543333600],FTT[0.000000038465597],GODS[1.0994471000000000],LUNA2[1.5594504110000000],LUNA2_LOCKED[3.6387176270000000],SOL[0.0000001000000000],SOS[92628.0000000000000000],SPELL[99.9815700000000000],TONCOIN[1.0977146800000000],USD[0.0673062293276672],USDT[0.0000000199419278],XRP[0.8100064800000000] |
| 01539287 | TRX[0.0000020000000000],USDT[0.0000196888133094] |
| 01539290 | ATLAS[0.000000082121408],AUD[30.0000000000000000],AVAX[0.000000080000000],BNB[0.0000000013025240],CHZ[0.0000000020500000],ETH[0.0000000286197779],ETHW[0.0426500000000000],FTM[0.0000000919268448],FTT[-0.0000000020383300],NFT [3668694831946816081[1],RAY[0.0000000030000000],SGD[0.0000000084426984],SOL[0.0000000019436081],SPELL[0.0000000897746661],USD[0.0000022091982359],USDT[0.0001254080865201] |
| 01539292 | EUR[1.0000001372405851,USD[1088.0611023699103907],USDT[0.1044177823250000] |
| 01539295 | TRX[0.0007810000000000],USD[0.2417273023686000],USDT[495.8411430000000000] |
| 01539296 | ADABULL[0.000000070000000],BNBBULL[2.217233230500000],BULL[0.000000017000000],DOGEBULL[73.002557110000000],ETH[0.1020000000000000],ETHBULL[0.1020000000000000],ETHW[0.1020000000000000],FTT[0.0000001118125492],MATICBULL[200.362589000000000],SXP[397.600000000000000],THETABULL[0.85688434000000000],USD[0.1048229265602579],USDT[0.0000000704797761,WRX[1816.9245700000000000] |
| 01539297 | TRX[0.0000020000000000],USD[0.0706479428000000],USDT[0.0092101756262000] |
| 01539300 | APT[0.0000000040315644],AVAX[0.0000000016031212],BNB[0.0000000203117521,CRO[0.000000007584628],ETH[0.000000417074681,ETHW[0.00000069857136],FTT[0.0051784715048971,LUNA2[0.0203505688900000],LUNA2_LOCKED[0.0474846607300000],LUNC[4431.3792205454800000],MATIC[0.0000000050794158],NFT [3673685991288402291[1,NFT [4320278591750596541[1,NFT [5065270640131945601[1,SOL[0.0000483141722968],TRX[0.0044990712702161],USD[0.0827479609323234],USDT[0.0000000070481003] |
| 01539303 | USD[0.0000000072603611] |
| 01539305 | USD[26.4252462922860000000] |
| 01539308 | BTC[-0.0000001633881911],FTT[0.0000000062370000],RUNE[0.0000000011603646],SOL[0.0000000048049856],SRM[0.0184852814102915],SRM_LOCKED[0.6674128600000000] |
| 01539317 | BNB[0.0000674000000000],ETH[0.0000000086500000],MATIC[0.0000001004989800],NFT [5661749299704433291[1],SOL[0.0000007079339944],TRX[0.0000000051738518],USD[0.0000000019745719] |
| 01539323 | AKRO[130.0000000000000000],BAO[26000.0000000000000000],DMG[87.7000000000000000],EOS[0.0822903100000000],KIN[0.0000000010000000],KSHIB[90.0000000000000000],REEF[150.0000000000000000],RSR[110.0000000000000000],SHIB[2099496.0000000000000000],SPELL[200.0000000000000000],STMX[160.0000000000000000000],SUN[126.0790000000000000],TRX[81.9483410000000000],USD[570.4837261817254912],USDT[0.0000000111629092] |
| 01539324 | FTT[0.0000000012273100] |
| 01539333 | COPE[83.0795843800000000],DOGE[1116.9092745800000000],EDEN[123.1384857900000000],KIN[1063224.1272100400000000],MATIC[0.1871442400000000],RAY[0.0201830000000000],RUNE[0.0076647900000000],TRX[1.4716067500000000],XRP[1629.8896788900000000] |
| 01539334 | FTT[3.0000000000000000],KIN[60000.0000000000000000],NFT [5445639300573973421[1],SHIB[70000.0000000000000000],USDT[1.6981030561835416] |
| 01539340 | BTC[0.0000084840000],TRX[0.780000000000000] |
| 01539341 | TRX[0.0000020000000000],USDT[-0.0000004415435322] |
| 01539342 | DOGE[25.0000000000000000],FTT[29.5944491500000000],USDT[0.1042375000000000] |
| 01539344 | SOL[0.0000003362800000],USD[0.0000000049281905],USDT[243.1393691389349518] |
| 01539348 | TLV[0.0000000000000000] |
| 01539357 | BTC[0.0000000050000000],FTT[0.1953811000000000],USD[0.0000000388498992],USDT[0.2767083791622834] |
| 01539371 | CLV[0.0775325000000000],TRX[0.000000030000000],USD[25.0849415935350000] |
| 01539374 | USD[5.1144427214134897],USDT[0.0000000069282642] |
| 01539376 | ALTBULL[0.0780000000000000],BNBBULL[0.0001000000000000],EXCHBULL[0.0000200000000000],FTT[0.0202356948182724],MIDBULL[0.0433700000000000],USD[5.1333687661000000],USDT[0.0000000094135018] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01539387 | BNB[4.310000000000000000],BTC[1.386935316000000],FTT[48.920000000000000],LUNA2[65.357965910000000000],LUNC[14231834.680000000000000],NEAR[1068.000000000000000],USD[370.223006219400162] |
| 01539389 | ETH[0.000770040000000],ETHW[0.000760134187145B],USD[16.175176830000000000] |
| 01539392 | TRX[0.000002000000000],USDT[0.078800000000000] |
| 01539396 | TRX[0.000470000000000],USD[575.832022020000000000],USDT[0.000000081715712] |
| 01539404 | USD[-44.604250991633088B],USDT[48.932735600000000000] |
| 01539405 | USD[0.000000004020000] |
| 01539410 | BUSD[624.889319400000000000],EUR[0.279454014101205S],USD[0.000000007287244S],USDT[3376.470772031959S780] |
| 01539412 | BTC[0.000002700000000],EUR[1089.840000001903648B],TRX[0.000010000000000],USD[0.001149504806381],USDT[0.000000086220704] |
| 01539417 | COMPBULL[54.766603180000000],ETHBULL[11.218106120000000000],LOOKS[422.164531160000000],THETABULL[2.000000000000000],USD[0.000002814207363],USDT[0.000000238685441],VETBULL[100.000000000000000] |
| 01539423 | BTC[0.002300000000000],USD[0.000000006000000],WBTC[0.000000006000000] |
| 01539425 | BALBULL[88.982200000000000],DOGEBULL[0.153892200000000],GRTBULL[25.094980000000000],SUSHIBULL[30393.920000000000000],SXPBULL[1919.616000000000000],TRX[0.000010000000000],USD[0.030486010000000] |
| 01539429 | BTC[0.000000076800000],ETH[0.000000007400000],FTT[4.498158330000000],GBP[3857.000112258856536],USD[0.000000081350000] |
| 01539431 | BTC[0.020415376793640],RAY[28.157466290000000],USD[0.000000075677991],SRM[0.001083640000000],SRM_LOCKED[0.616778420000000],USD[0.009996213324187T],USDT[0.000000012092637] |
| 01539440 | USD[0.000000177173118] |
| 01539441 | ATLAS[3010.015050000000000],BNB[0.000000144872500],ETH[0.009000000000000],ETHW[0.009000000000000],FTT[25.000000000282368340],GT[30.000150000000000],SOL[1.482169665724500],TRX[0.000169000000000],USD[964.438240825775544],USDT[0.422353717900000] |
| 01539442 | AXS[0.000000090678654],BNB[-0.000222073875141],BTC[0.000000059831746],ETH[0.000000009695994],EUR[0.444519723063121B],GENE[0.000000031848425],UNI[0.000000007768621S],USD[-0.000770237233289],USDT[0.004173582749034] |
| 01539447 | BADGER[5.124079249868307S],BNB[0.000000004988904],LTC[0.004435650000000000],USD[0.017725243376755T] |
| 01539454 | 1INCH[0.000000100000000],BAO[3.000000000000000],BNB[0.000000019201731S],BTC[0.000000063112417],BTT[13115485.580056668204824],CHZ[0.000000044310000],DOGE[0.000000009301698],ETH[0.000000037200000],FTM[15.023288970000000],KIN[38.832473737875570],LTC[0.000000027315489],MANA[0.000000048600000],MATIC[0.000000002996000],RSR[0.000000082207087],SAND[0.000000077628974],SHIB[0.000000097637370],SOL[0.000001433280538S],STEP[0.000000002892135B],STMX[0.000000075000000],SUSHI[0.000000009400000],USD[0.000000008820996],USDT[0.000000074831375],XRP[0.000046131035104S] |
| 01539451 | BTC[0.000000050800000],EDEN[0.000000008000000],EUR[0.000000052286457],FTT[0.036839235254865],NFT[37276145779931663S9[1],RUNE[0.006012900000000],SNX[0.002066610000000],SOL[0.062600001993158S],USD[0.778595706S594924],USDT[0.040805446825154S3] |
| 01539465 | EUR[0.000000054010380],USD[99.273910392400000000000000000],USDT[26.158903080000000000] |
| 01539467 | USD[0.368166206875728S0] |
| 01539471 | TRX[0.000050000000000] |
| 01539472 | BNB[0.000000000000000000],USD[0.986351625857440],USDT[0.000000036851670] |
| 01539473 | BNBBEAR[747280.000000000000000],BTC[0.000015285410041I],ETHBEAR[720230.000000000000000],USD[-0.131262260151S5296],USDT[0.027690771501882O] |
| 01539481 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BNB[0.000015119307990S],BTC[0.223414433016610],ETH[0.755512828761977S],ETHW[0.000000094309454],EUR[0.000000036399245],FTT[4.101854567128011O],KIN[2.000000000000000],MANA[30.235660720000000],MATIC[127.197112840000000],NEAR[6.147424040000000],USD[0.000000097178S9[1],NFT[.540657974556306043][1],PAXG[0.378127340000000],SANDI[24.187855330000000],SANDI[24.187855330000000],STETH[0.330001952098133T],USD[0.000000077214444S],USDC[2846.940541850000000],USDTI[0.000000014584542] |
| 01539485 | CHZ[0.150225330000000],USD[0.000081908750000] |
| 01539488 | TRX[0.000470000000000] |
| 01539489 | BTC[0.000000007501S500] |
| 01539493 | BNB[0.001537400000000],MATIC[2.381828480000000],USD[0.000000011081216O],USDT[0.0016040670000000] |
| 01539495 | USDT[0.000098283911269Z] |
| 01539496 | BNB[0.000000000000000000],BTC[1.688603460000000],USD[0.000382237049072] |
| 01539499 | USD[0.071805841000000000] |
| 01539501 | SLP[9.000000000000000],USD[2.767120771000000] |
| 01539503 | ETH[0.0027617020000000],ETHW[0.002761729621749],SOL[-0.000000059869352],TRX[0.000000050000000],USD[0.000000143237499],USDT[0.0000100102719216] |
| 01539505 | TRX[0.000000074742280],USD[0.0000079357974303],USDT[0.000000004844120] |
| 01539507 | FTT[34.007113908066300],USDT[1.129538865750000S] |
| 01539512 | USD[30.000000000000000000] |
| 01539515 | AXS[0.000000057724090],ETH[1.539624060000000S],KIN[2.000000000000000],LINK[0.000000076550248],USD[0.000002042226352],USDC[55.000000000000000000] |
| 01539517 | USD[0.003792000000000],USDT[0.000000074264320] |
| 01539518 | ATLAS[250.000000000000000],POLIS[8.000000000000000],REEF[499.900000000000000],STMX[149.970000000000000],USD[0.374243374000000] |
| 01539520 | BNB[1.108685328142768O],ETH[3.889724690000000S],ETHBULL[109.998173840000000],FTT[0.046724690000000],FTM[0.000000014072000],LINK[459.208140000000000],LINKBULL[95031.936000000000000],MATIC[610.008561376356O0000],SOL[31.109244600000000000],USD[4.300749851951781S4],USDT[0.000000001928645] |
| 01539523 | AAVE[0.000000009391000],ATLAS[20.000000000000000],AUDIO[2.000000078360000],BTC[0.000000001482802S4],FRONT[0.000000098480220],MKR[0.000000042869000],MNGO[0.000000000510000],RAY[0.0000000525460000],USDT[0.000000098426574],USDT[0.000000091056000],YFI[0.000000001514400O0],ZRX[0.0000000072190000] |
| 01539525 | BTC[0.0000000150035655],CRO[0.000000000414356],EUR[0.000000092874457],FTT[0.000011673796880O],LTC[0.000000003576514],SOL[0.000000194586510],USD[0.000000194586510],USD[0.000000144321943] |
| 01539527 | TRX[0.000067000000000],USD[0.000000076824122],USDT[0.000000093062010] |
| 01539530 | BTC[0.000000065568800],ETH[0.000000001877800],TRX[0.000000055434150] |
| 01539531 | ETH[0.000000000000000],ETHW[0.517270000000000],USD[-14.8902131834574000] |
| 01539536 | TRX[0.000002000000000],USDT[2.540588350000000000] |
| 01539542 | BTC[0.000000023050000],FTT[0.000000678930011],USD[0.000001249997807],USDT[0.000000060863827] |
| 01539543 | BTC[0.000000004347500O0],TRX[0.000003000000000],USD[0.0021177263544880] |
| 01539544 | USD[0.235677100000000] |
| 01539548 | BNB[0.000000045471336S],BTC[0.000000042177500],ETH[0.000000005000000],FTT[0.000711846023283T],SOL[0.717590470000000O0],USD[26.0141238183418432] |
| 01539549 | BTC[0.000000036000000],FTT[760.255860274668160],RAY[1.032278724000000000],SOL[31.410618907500000],SRM[25.913463930000000],SRM_LOCKED[183.1616396500000000],USD[0.642946129782S039],XRP[0.1598605400000000] |
| 01539552 | USDT[0.0000000047980573] |
| 01539554 | BLT[79.000000000000000],FTT[4.400000000000000],GODS[32.70000000000000000],USD[3.0903231037500000] |
| 01539555 | BTC[0.0000000064900698],ETH[0.000000007820137Z],FTT[0.000006530942700],LUNA2_LOCKED[100.648469200000000],LUNC[0.000000077240000],RSR[0.000000008097750],USD[0.000000131603247],USDT[0.000000047894712] |
| 01539562 | LINK[0.099772000000000],MTA[0.997150000000000],NFT[50396262571567212O[1],USD[5.000000002829S9664],USDT[0.000000012193728] |
| 01539564 | USDT[1.129742047252450O0] |
| 01539565 | FTT[1.499700000000000],LUNA2[0.263161647200000],LUNA2_LOCKED[0.6140438435000000],LUNC[57304.002736000000000],USD[0.000007095371170],USDT[0.000000043812215] |
| 01539570 | USDT[0.001857977985481] |
| 01539576 | MER[158.000000000000000],SLRS[254.883625000000000000],TRX[0.1200460000000000],USD[253.6032589821282000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01539578 | BTC[0.00000009200000],ETH[0.00001545000000000],SOL[0.000000010000000],USD[-0.41153035919827254],USDT[0.4760339778555210] |
| 01539581 | BTC[0.04338379000000000],USD[0.15507765859335522],USDC[4361.266908030000000000],USDT[0.000000016945197 2] |
| 01539583 | USD[0.00000035254963332] |
| 01539585 | BICO[0.43517518000000000],DFL[7.0884072500000000],TRX[0.0002700000000000],USD[0.0000000962249864],USDT[1.9818823330968760] |
| 01539586 | BRZ[0.0000000066010500],PAXG[0.0000000011881342] |
| 01539587 | BOBA[8.510000000000000000],ETH[0.0000000042863560],USD[0.0000160125333699] |
| 01539588 | BTC[0.076275142078950000],ETH[0.79079716000000000],EUR[0.0000067803330096],FTT[23.04351477127743770],LINK[28.978709110000000000],SOL[2.4055752400000000],SRM[72.3897412100000000],USD[-1.5855320674750000],USDT[0.000000000229514 6],VETBULL[143.43005607784000000],YFI[0.016554650000000000] |
| 01539589 | USD[25.000000000000000000] |
| 01539590 | BUSD[1902.0000000000000000],ETH[0.000000100000000],TRX[0.00002000000000000],USD[4321.586827735462510 0],USDT[0.0000000056000000] |
| 01539594 | FTT[25.00000000000000000],SOL[0.095049198697170 0],TRX[0.000001153917750 0],USD[132.421298502212530000000000000],USDT[3.7100000868833200] |
| 01539597 | AVAX[0.4428891636021104],EUR[0.000000126359085 5],FTT[0.0005817000000000],USD[0.0000002678178445],USDT[0.0000001445712416] |
| 01539599 | ALGO[0.0000000089782660],BNB[0.0000000073118481],BTC[0.0000000065040200],ETH[0.0000000056400000],NEAR[0.0000000027120401],NFT[289771842259871430][1],SOL[0.0000000439235 63],TRX[0.0000150039079238],USD[11.0195258993698792],USDT[0.000003886526 6756] |
| 01539604 | SOL[0.0000000067101308],TRX[0.000000055677502],USD[0.0027163151533260],USDT[-0.000000003595863 0] |
| 01539616 | LTC[0.0000600000000000] |
| 01539618 | EUR[0.00000004112472],SOL[0.0000001000000000],USD[0.1340584488057941] |
| 01539619 | EUR[0.0000000086723700],USD[0.0000010665486127] |
| 01539624 | BTC[0.0000000800000000],SOL[0.00000001000000000],UNI[0.0000000100000000],USD[0.0065262490746604],USDT[0.0000000184297860] |
| 01539625 | BTC[0.0000000160000000],USD[0.00001389166534000],USDT[0.0000085593033274] |
| 01539628 | CLV[0.0094206400000000],TRX[0.00000200000000000],USD[0.000000038728656],USDT[0.0000000018464120] |
| 01539632 | ALGO[115.00000000000000000],ATOM[1.1000000000000000],AVAX[1.10000000000000000],EUR[0.5607068710000000],FTM[202.00000000000000000],FTT[1.30000000000000000],LINA[3360.00000000000000000],MATIC[20.0000000000000000],REEF[4220.00000000000000000],SOL[0.8900000000000000],USD[0.2462922431250000] |
| 01539633 | USD[0.2299987600000000] |
| 01539635 | BTC[0.0016000400000000],BULLSHIT[1.6369680600000000],HNT[9.5893530000000000],USD[21.9622457277000000],XRP[0.9965800000000000] |
| 01539641 | USD[0.0000000051118810] |
| 01539642 | USD[35.838786850000000000] |
| 01539646 | BULL[0.0006323100000000],FTT[0.0075364100000000],SOL[0.0037991478883895],USD[5.6525235183936894],USDT[0.0041583440000000] |
| 01539647 | USD[30.000000000000000000] |
| 01539654 | USD[30.000000000000000000] |
| 01539656 | 1INCH[41.00000000000000000],ALPHA[543.89664000000000000],BTC[2.99971507900000000],C98[57.00000000000000000],DOGE[0.18116000000000000],DOT[151.77535700000000000],EDEN[30.00000000000000000],EMB[820.00000000000000000],ETH[5.88604050000000000],ETHW[4.00039029000000000],FTM[3326.99775000000000000],JET[82.00000000000000000],LINK[92.08100000000000000],MATIC[9.78340000000000000],POLIS[10.00000000000000000],SHIB[360000.00000000000000000],SLP[1850.00000000000000000],SNX[269.24883300000000000],SOL[26.30500110000000000],SPELL[1999.75300000000000000],SUSHI[1.50000000000000000],USD[1303.16777665891396 75],USDC[2095.86374100000000000],USDT[0.00000009773524 ] |
| 01539657 | USDT[0.0000000062156400] |
| 01539660 | FTT[0.0298698500000000] |
| 01539664 | LUNA2[0.00665917918900 00],LUNA2_LOCKED[0.0155380847700000],USD[0.3236880000000000],USTC[0.9426390000000000] |
| 01539670 | BTC[0.74511149219060 00],ETH[8.35424205798070 00],ETHW[5.26313234591 92200],FTM[9205.883133815826 0100],USD[692.2458121882818687] |
| 01539671 | TRX[0.0000030000000000],USD[0.1747147500000000],USDT[0.0000001832942 38] |
| 01539673 | FTT[0.0064426000000000],TRX[0.0000010000000000],USD[-0.0000000710133 60],USDT[0.0000001400228267] |
| 01539674 | EUR[700.000000000000000000],USD[81.24549162779700000] |
| 01539675 | ETH[0.00000054598276],RUNE[0.00000007328596],USD[0.0000049759489],USDT[0.000000851799945] |
| 01539676 | BNB[0.0005277100000000],ETHBULL[0.0000000073814011],XLMBULL[0.0000000000960000],XRPBULL[0.0000000018900000] |
| 01539678 | ETH[0.0003484700000000],ETHW[0.0003484700000000],MATIC[5.00000000000000000],NFT[401348900613009392][1],NFT[421970267180228468][1],NFT[500654941686360013][1],SOL[0.0415798700495206],TRX[0.0000100000000000],USD[0.3606300077876984],USDT[3.2706086957036269] |
| 01539680 | BTC[0.0000160000000000] |
| 01539682 | BTC[0.0000481200000000],SOL[0.0985050000000000],USD[20.6253630525000000],XRP[0.0100000000000000] |
| 01539685 | GALA[160.000000000000000000],LINK[0.0062359800000000],USD[3.2142579549990000],XRP[0.2500000000000000] |
| 01539686 | AAPL[0.0000047700000000],USD[0.0029296186712 35] |
| 01539690 | USD[9.7214789025000000],XRP[15.0000000000000000] |
| 01539694 | SOL[0.9549636900000000] |
| 01539695 | AKRO[0.3940000000000000],C98[0.9684000000000000],CHZ[9.9398600000000000],CLV[0.0371490000000000],COMP[0.0000679000000000],CQT[0.7076000000000000],CRO[9.4026200000000000],IMX[0.0764000000000000],REEF[9.5240000000000000],SLP[8.1460000000000000],SOL[0.0002958900000000],TRX[12.8834130000000000],UME E[8.9020000000000000] |
| 01539706 | AUD[0.3694367800000000],BNB[-0.0000026595312030],TRX[0.0000630000000000],USD[0.0679684525785828],USDT[0.1354823217300145] |
| 01539707 | BTC[5.463070280000000],RSR[1.0000000000000000],USD[6.0517272493067 44] |
| 01539710 | FTT[0.0873200000000000],USD[0.2928443264730000],USDT[0.0011960409100000] |
| 01539711 | ATOM[0.0000000065129360],CONV[0.0000000055800000],USD[TD0.2139667589329370] |
| 01539713 | AVAX[4.2991890800000000],BTC[0.0262951529100000],ETH[0.3039435624000000],ETHW[0.3039435624000000],EUR[1000.0000000034663420],FTT[5.0990486700000000],IMX[26.6950791900000000],SPELL[1098.6730400000000000],SRM_LOCKED[0.0317721700000000],SRM_LOCKED[0.0317721700000000],USD[65.3037282229426106],USD[0.000000790331 72] |
| 01539714 | LUNA2[0.0029392399340],ETH2[1.0673159999934544],ETHW2[1.0673159999345441],LUNA2[8.09516051000000000],LUNA2_LOCKED[18.890160510000000000],LUNC[0.0000000038746113],SOL[0.0000000040370194],USD[6.3462369732305665] |
| 01539718 | LUNA2[0.0022424588226000],LUNA2_LOCKED[0.0005232402528000],LUNC[48.830000000000000000],USD[0.0000000002665315],USDT[0.0000000060996812] |
| 01539722 | BTC[0.0000000004000000],ETH[0.0000000097850000],ETHW[0.0000000097850000],LUNA2_LOCKED[32.96607740000000000],LUNC[0.0007860000000000],USD[0.2758504973838364],USDC[20145.0471335000000000],USDT[0.0000000070466432] |
| 01539726 | BTC[0.0000000197427000],ETH[0.0000000064740],ETHW[0.0000000331158000],FTT[0.0581895585516161],LUNA2[0.0000000123048311],LUNA2_LOCKED[0.0000000287112726],LUNC[0.0026640166842800],NFT[296801982549736641][1],NFT[326560305353499910][1],NFT[338200273790348375][1],SRM[0.5683829600000000],SRM_LOCKED[123.12597399000000000],USD[18644.39902611821235630],USD[0.0078940577073637],USTC[0.0000000085648973] |
| 01539729 | TRX[0.0000400000000000],USD[0.2963892801708839],USDT[0.0000000097277748] |
| 01539730 | TRX[0.0000040000000000],USD[0.0000007856295],USDT[0.0000000076755592] |
| 01539734 | TRX[0.0000020000000000],USD[1.0976253305325000] |
| 01539739 | ATLAS[6.1065954774159250],BNB[0.0078806306690000],ETH[0.0000001099959552],FTT[0.0000000059405301],MATIC[0.0000000047050566],USD[0.0512809995575410],USDT[0.0021135150929454] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01539742 | BTC[0.000000079185726],ETH[0.000000009700000],ETHW[0.041984239700000],FTT[0.000000005045031],SOL[0.000000000224322],USD[194.221509631641827500000000000],USDT[1574.68291610411059422] |
| 01539743 | ADABULL[0.978400000000000],BNB[0.150000006369234],DOGEBULL[3.958960000000000],ETHBULL[9.309425800000000],FTT[150.000000000000000],IMX[60.500000000000000],LUNA2[0.000004580456090],LUNA2_LOCKED[0.000106877530900],LUNC[0.997406033094874],MATICBULL[800.000000000000000],USD[183.1396398 94604496 5],USDT[0.000000034463912] |
| 01539744 | BTC[0.000000020000000],BVOL[0.008200000000000],FTT[0.000000007700000],USD[351.522093600000000] |
| 01539745 | CEL[0.043258170000000],KIN[1.000000000000000],SOL[3.784284790000000],TRX[0.000030000000000],USD[0.007672780000000],USDT[0.001190567762689] |
| 01539747 | FTT[0.003107173016000],USD[3.754252601500000] |
| 01539753 | ETH[0.000000090699325],FTT[0.001326104341964],USD[0.008106469308365],USDT[0.000000035959565] |
| 01539762 | AMZN[0.000000009966550],AVAX[0.000000054338800],BTC[0.000000006833400],ETH[0.000000005370239],EUR[2471.386137076490166 1],FBJ[0.000000024104200],FTM[0.000000005990551],FTT[1.300000017012000],MSTR[0.000000001000000],SOL[0.000000003811403 6],SUN[589.206613600000000],T RX[0.000000400000000],TSLA[0.000000125238000],TSLAPRE[0.000000000000000],UNB[0.000000037204000],USD[0.040459992814427],USDT[0.000170306330263] |
| 01539764 | DEFIBEAR[3.742000000000000],EXCHBEAR[5.487000000000000],MIDBEAR[73.710000000000000],TRX[0.000020000000000],USD[0.015640332000000] |
| 01539766 | BF_POINT[100.000000000000000],BTC[0.000021095346694],ETH[0.000000195900000],LINK[0.000000028071799],USD[10082.479825863840249 3],USDT[0.000000011516991],XRP[234.165194530000000] |
| 01539767 | AKRO[1.000000000000000],BAO[3.000000000000000],BF_POINT[500.000000000000000],BNB[0.000021670000000],BTC[0.039335710000000],DOGE[1.000874510000000],ETH[0.000000111116744],EUR[2497761913076629],KIN[2.000000000000000],RUNE[0.00298987138175 00],SOL[0.000000033831816],USD[0.000010453874327 5],USDT[0.344706248854497 1],USTC[0.000000007924080] |
| 01539770 | ATLAS[20980.000000000000000],BULL[0.829232415900000],FTT[25.664570000000000],TRX[0.000020000000000],USD[0.016356789633 2500],USDT[0.988167663825000 0],ZECBULL[1994.300000000000000] |
| 01539787 | BTC[0.000000137915482],ETH[0.000439140000000],TRX[0.000004000000000],USD[0.001405108 12],USDT[0.000000012188988] |
| 01539791 | BNB[0.000000008632006 1],ETH[0.000405250000000],ETHW[0.000465253609090],EUR[0.000001834630946],FTT[0.079961580000000],SOL[0.002700066979628],USD[0.029015798320070 6],USDT[0.085205982043356 8] |
| 01539794 | ATLAS[0.000000007594480 0],BOBA[7.185413248510056 8],BTC[0.009709432206820],FTT[0.007332900967606 0],MNGO[0.000000015127980 0],SUSHI[0.000000000123316],USD[129.757644781268625],USDT[0.000000004250000] |
| 01539797 | BTC[0.000044071398500 0],EUR[2.117608800000000] |
| 01539801 | AVAX[0.503822986829343 4],BTC[0.012000950802250 0],CRO[10.000000000000000],ENJ[2.000000000000000],ETH[0.025000000000000],ETHW[0.025000000000000],EUR[0.136460470000000 0],FTT[1.000000000000000],LINK[5.000000000000000],NEAR[5.000000000000000],POLIS[10.000000000000000],REAL[0.500000000000000],RE N[10.000000000000000],SAND[9.999400000000000],SOL[5.157314270000000],SRM[10.191628420000000],USD[0.162340820000000],USDI[4.044472502500000],XRP[25.000000000000000],ZRX[15.000000000000000] |
| 01539802 | BOBA[0.000316500000000],BTC[0.000054170000000],FTT[150.088840000000000],SRM[0.981950000000000],TRX[0.000010000000000],USD[0.000000068600000],USDT[0.008303000000000] |
| 01539810 | ALGOBULL[4850000.000000000000000],COMPBULL[10.000000000000000],DOGEBULL[1.000000000000000],MATICBULL[21.000000000000000],TRXBULL[173.800000000000000],USD[0.000000017088316],USDT[0.000000005229048] |
| 01539813 | 1INCH[6.000000000000000],ETHW[0.002073210000000],FRONT[0.902180000000000000],SLRS[0.924760000000000],UBXT[570105.772060000000000],USD[28.519025897085126],USDT[0.000000002261959 89] |
| 01539814 | BF_POINT[200.000000000000000] |
| 01539815 | BTC[0.000000029866414],ETH[0.000000009271924],LINK[0.000000001760000],MATIC[-0.000000010000000],USD[0.000000045670390],USDT[0.000000015979806] |
| 01539821 | USD[0.000000021389572] |
| 01539822 | GBP[0.007766982583461 6],USDT[0.000000082752586] |
| 01539832 | SRM[10.378340330000000000],SRM_LOCKED[0.215475870000000000] |
| 01539833 | 1INCH[74.000000000000000],FTT[0.009171752318277 0],RUNE[113.300000000000000],USD[0.038316790833517 66],USDT[0.000000007187243] |
| 01539838 | BTC[0.000906750000000],USD[13.656900379802500 0] |
| 01539857 | ETH[0.000000100000000],USD[-0.002348655467946 3],USDT[0.021117817320000 0] |
| 01539859 | USD[25.350144710000000] |
| 01539863 | USD[0.000000008674975],USDT[0.000000070622632] |
| 01539868 | ETH[0.000000097090000],USD[0.599576603796212 4] |
| 01539869 | BRZ[0.000000019348965],BTC[0.000000000609586 1],FTT[0.000000004880391 8],LTC[0.076362444189126 4],USD[0.000379471336569 6],USDC[366.850402970000000],USDT[0.000000021166513 69] |
| 01539871 | MBS[0.834600000000000],USD[0.000000001321523 8],USDT[0.000000003297742] |
| 01539872 | AUD[0.000000063241760],BF_POINT[200.000000000000000],BTC[0.000000013210000],CAD[0.000000000001776],CEL[2.000000009330840 0],CHF[0.000000004329570 1],ETH[0.000000045643400],EUR[0.000000079180346],FTT[0.000000055578066],HKD[0.000000004861731 0],RUNE[0.000000089226870],USD[0.000001267974447],U SDT[0.000000035051815] |
| 01539873 | TRX[0.000054000000000],USD[0.799320602990204],USDT[0.000000030015081 5] |
| 01539876 | AGLD[0.008243600000000],AKRO[2.000000000000000],ATLAS[0.164732754426080 8],AUD[0.017657013723837],BAO[2.000000000000000],KIN[2.000000000000000],MATH[1.000000000000000],STEP[0.015985604334340],TOMO[1.054273130000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.000000001905494 0] |
| 01539877 | BTC[0.000000049403600] |
| 01539886 | ADABULL[0.660255560000000],ALTBULL[0.429000000000000],ATLAS[10.000000000000000],BULL[0.006105000000000],CONV[740.000000000000000],DEFIBULL[3.338000000000000],ETHBULL[0.213200000000000],EXCHBULL[0.003960000000000],FTT[2.452646538000000],LINKBULL[110.374042386000000],PAXGBULL[0.0000 05080000000],RAY[9.000000000000000],SRM[13.000000000000000],USD[0.865797603354640 0],XRPBULL[28130.000000000000000] |
| 01539889 | ATLAS[3.909671270000000],ATMB[1.000000000000000],BEARB[1.000000000000000],BEARB[0.000000004132867 8],BTC[0.000000015000000],BULL[0.000000023000000],ETH[0.000000015074236],ETHBULL[0.000000000000000],FTT[0.000046067834199],LUNA2[0.018632900500000],LUNA2_LOCKED[0.043476767950000],LUNC[1.67 0000000000000],MTAS[0.000000000000000],SOL[0.000000012195000],STEP[170.700000000000000],USDC[0.824080761476521],USDT[1.953300000000000] |
| 01539892 | ETH[0.000000050000000],TRX[0.000082000000000],USDT[1.953300000000000] |
| 01539894 | BAT[1091.781600000000000],BTC[0.000090150000000],FTT[0.062360608860832],SOL[0.000000010000000],SUSHI[0.000000038087149],SUSHIBULL[0.000000001970230],USD[0.708705030622410 3],USDT[0.000000005967477 2] |
| 01539895 | FTT[26.000000046320000],NFT (358263992702311771)[1],NFT (420551630604168332)[1],NFT (431259007984811489)[1],NFT (437305585001393618)[1],NFT (465111328258971360)[1],SRM[3.567834530000000],SRM_LOCKED[27.332165470000000],USD[0.334103342526880 0],USDT[0.805000016363934] |
| 01539897 | ATLAS[1510.000000000000000],OXY[141.000000000000000],TRX[0.000080000000000],USD[0.281848665375000],USDT[0.000000005000000] |
| 01539903 | ACB[1.106754860000000],AXS[0.393382275823700 0],BABA[0.083117430000000],BNB[0.118241290000000],BTC[0.003318714223733],ETH[0.025044436802770 0],FTM[13.485176750020540 0],FTT[2.406850419716540 0],GOOGL[0.037366600000000],LINK[1.152200200000000],LRC[27.059266310000000],M ATIC[5.252444285748980 0],MSTR[0.011812000000000],SAND[0.774453190000000],SOL[0.130863470761937 3],TRX[0.000946000000000],TSLAPRE[0.000000004708770 2],UBE[1.062384880000000],USD[0.236240088739689 6],USDT[18.385407456375291] |
| 01539908 | USD[0.005234110000000] |
| 01539910 | USD[0.000004555751173] |
| 01539911 | USD[30.000000000000000] |
| 01539920 | ATOM[0.014535000000000],BEARSHIT[3005.700000000000000],EUR[1.877802830000000],FTT[0.000000000000000],MATIC[0.000000100000000],RUNE[0.069590000000000],TRX[0.000000300000000],USD[6.982647156148622 8],USDT[0.000000146216980] |
| 01539921 | BTC[0.539745115636650],GBP[0.000049074896210 4],GOOGL[0.000276400000000],MSTR[0.003492517839713 0],SOL[340.322620560000000],TSLA[0.000082000000000],USD[6541.206934686412994] |
| 01539922 | SRM[13.252510850000000],SRM_LOCKED[0.287119630000000],USD[0.000000004256743],USDT[0.000000083427182] |
| 01539940 | AMZN[0.002260000000000],DOGE[45.179743830000000],GBP[0.000000882404224],KIN[499.653635180000000],USD[0.022195143046826 8] |
| 01539946 | BTC[0.000000004440000],ETH[0.000000025600000],PYPL[0.000505591455442],STEP[0.000000059966372],TSLA[0.000000100000000],TSLAPRE[0.000000027000000],USD[0.000011057806388 5],XRP[0.000000097569180] |
| 01539954 | TRX[0.000010000000000],USD[0.000000017187039 8],USDT[0.000000016956094] |
| 01539958 | TRX[0.000000000000000],USD[0.008705799000000],USDT[0.000000085000000] |
| 01539959 | FTT[0.000000080000000],TRX[0.000104000000000],USD[0.004371813202876],USDT[0.000000096846065] |
| 01539960 | AAPL[0.000000010267790],ATLAS[124.109500000000000],BTC[0.072378001220339 2],RAY[0.000000029642586],SOL[10.213424145409608 9],USD[1.353744729287760 8] |
| 01539965 | USD[0.000000123417623],USDT[0.000000157003804] |
| 01539966 | ALPHA[0.987250000000000],TRX[0.000020000000000],USD[-4.545687607581130 0],USDT[166.946754751073794 3] |
| 01539968 | BNB[0.000000072369320],BTC[0.000000081324734],EUR[0.000429381989310 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01539970 | DOGE[50.000000000000000],USDT[27.106325324500000],XRP[50.000000000000000] |
| 01539973 | USD[0.000789411679950] |
| 01539977 | FTT[0.711894524158954 5],SRM[0.846086310000000],SRM_LOCKED[5.026271270000000],USDT[0.000000080187500] |
| 01539980 | BTC[0.000000052119125],ETH[0.000000009347700 0],ETHW[0.003431299347700 0],USD[0.000000080526087],USDT[0.000000150514744] |
| 01539985 | GBP[0.552943631045186 7],TRX[0.000001000000000 0],USD[0.000000129187869],USDT[0.000000481607] |
| 01539986 | CLV[15.663753800000000 0],TRX[0.000002000000000 0],USD[0.000000017120094],USDT[0.000000071315020] |
| 01539988 | ATOM[0.050359930000000 00],BAO[1.000000000000000],BNB[0.000000008193700],BTC[0.000022364711 7689],ETH[1.520411842200000 0],ETHW[0.004118221026331],FTT[0.721790320000000 0],SOL[350.766442710000000],TRX[0.000834000000000 0],USD[0.000000076416607],USDT[0.006519758626165 1] |
| 01539990 | ALGOBULL[7198.560000000 00000000],EOSBULL[3098.98000000000 0000],ETCBULL[1.000000000000000 0],GRTBULL[14.897980000000000],LINKBULL[3.799240000000000],MATICBULL[11.897620000000000],TOMOBULL[12997.500000000000 000],TRXBULL[12.197560000000000 0],USD[0.899424840000000],USDT[0.000000028035 464],VETBULL[3.899220000000000],XRPBULL[279.854000000000000] |
| 01539991 | ETH[0.000000010000000],FTT[0.092933409053634],USD[0.670275617055736],USDT[919.698160335928570 3] |
| 01539992 | FTT[0.028032008290000 0],USD[11.553112058037750 0] |
| 01539993 | BTC[0.000000094651351],TRX[0.000003458522500 0],USD[0.678529948223849 5],USDT[0.002345479940268 2] |
| 01539995 | 1INCH[0.000288830000000],AKRO[2.000000000000000],BAO[7.000000000000000],BF_POINT[100.000000000000000],BIT[18.411985430000000],CRO[35.655953800000000],DENT[4.000000000000000],FTM[22.321606330000000],FTT[5.994602980000000],HT[0.000141120000000],KIN[9.000000000000000],LINK[1.068004940000000 00],RSR[0.000000000000000],RSRR[2.000000000000000],SAND[1.905348290000000],SUSHI[0.001648200000000],TONCOIN[9.886177780000000],TRX[0.004961960000000],UNE2.549426640000000],USD[0.002649129340179] |
| 01539996 | ADABULL[0.973000000000000],BAO[12490.000000000000000],LINKBULL[48.304197350000000],TRXBULL[251.764544100000000],USD[0.100051471655849],USDT[0.000000214058164],VETBULL[126.739194000000000],XRPBALL[8943.053684760000000] |
| 01539997 | USD[-0.892153682139611 3],USDT[2.308291190000000 0] |
| 01539999 | DOGE[0.000000080000000],LRC[0.000000047464328],MATIC[0.000000000188538],USD[0.000010689353108] |
| 01540001 | USDT[0.001051395000000 0] |
| 01540009 | TRX[0.000002000000000 0],USD[0.000000026875100],XRP[59.750000000000000 0] |
| 01540010 | BNB[0.009664800000000 00],USD[0.002884020000000 00] |
| 01540011 | USD[30.000000000000000 0] |
| 01540016 | BTC[0.000000090000000],SOL[12.947084125000000 0],USD[3.377115442024500 0],USDT[0.000000078417500] |
| 01540018 | ALGO[0.000000098947245],ATOM[0.000000039264217],AVAX[0.000000074868809],BAND[0.000000010308056],BNB[0.000000010224212],BOBA[0.000000040140298],BTC[0.007590844311192],CRV[0.000000062066217],ETH[0.000001107542039],ETHW[0.000000059860838],FTM[0.000000076279200],FTT[0.000000097624926],GRT[0.000000004000000],IMX[0.000000004957570],LINK[0.000000019123744],MATIC[0.000000011185536],NEAR[0.000000087465584],PAXG[0.000000043000018],RSR[0.000000058694460],SAND[0.000000085042136],SOL[0.000000010000000],SRM[0.000645700000000],SRM_LOCKED[3.157419300000000],USD[0.955669746857558],USDT[0.000000034834751],XRP[0.000000004183104] |
| 01540023 | BTC[0.000023700000000],USD[-0.002168404446232 1] |
| 01540024 | FTT[0.000000034297626],RAY[0.067359918300000],RNDR[0.688358263399960 2],USD[-0.003063521810660 3],USDT[0.000000095686371] |
| 01540029 | EUR[0.000000027567878],RSR[110367.4585418400000 0000],USD[-324.887993618553489 8],USDT[92.303872999690030 03] |
| 01540031 | BTC[0.000000078211600],DOGE[0.000000080611317],MANA[0.000000063230026],SAND[0.000000014215587],USD[0.000000080445949] |
| 01540041 | BTC[0.000000030085178],EUR[0.008832571436846 4],FTT[0.000000097021600],USD[0.001268523124613],USDT[0.000000049478302],XRP[0.000000005328896 0] |
| 01540046 | BNB[0.007160710000000],BTC[0.000009200000000],DOGE[12.000000000000000],FTT[9.798138000000000],RAY[12.525570560000000],SPELL[2499.539250000000000],SRM[9.247941790000000],SRM_LOCKED[0.198112330000000],TRX[0.000067000000000],USD[0.852333262000000],USDT[0.000000098920436] |
| 01540047 | BNB[0.000000097768000],BTC[0.028954820000000],CRO[0.000000085466760],ETH[0.820707952940182 5],ETHW[0.278719784392137],EUR[345.607823521958212 5],SOL[0.000000024000000],USD[0.000000243409710],USDT[0.000000058792012] |
| 01540049 | BTC[0.000000000064300],TRX[0.000010000000000] |
| 01540052 | USDT[0.000190282223091 0] |
| 01540053 | USD[0.000000072492000],USD[0.000000096990920] |
| 01540057 | BTC[0.000000003546148],ETH[0.000000059408112],EUR[0.000000027291298],FTT[0.000000071669253],LINK[0.000000057474502],LTC[0.000000056176200],PERP[0.000000096995819],SHIB[0.000000068236456],SOL[0.000000097520503],TRX[0.000000043896570],USD[0.000001667223985],USDT[0.000000175411895],XRP[0.000000004000000] |
| 01540058 | TRX[0.000003000000000],USDT[0.011600000000000] |
| 01540061 | ATLAS[84.070849920000000],TRX[0.000778000000000],USDT[72.990723150204453 0],USDT[-60.819297891948389 4] |
| 01540063 | FTT[1.200334703734144],LUNA2[1.177510452000000],LUNC[25640S.380000000000000],USD[-0.013082475245791 0],USDT[0.000000156916313] |
| 01540066 | USD[0.156745964800000] |
| 01540070 | BNB[0.000000012803147],NFT (396132236947943073)[1],NFT (492569195896878260)[1],NFT (527922256370598 31)[1],SOL[0.001737654718071 0],USD[-0.001140436128871 9] |
| 01540071 | BEAR[0.000000058625260],DOGE[0.448940000000000],DOGEBULL[0.000000003558000 0],GRTBULL[2.000000000000000],MATICBEAR2021[0.000000025903400],OKBBEAR[0.000000088435548],SLP[0.000000012472600],USD[0.083534981387959 2],USDT[0.049815726173059 8] |
| 01540081 | BLT[0.947332000000000],BTC[0.004000020000000],SRM[34.993889000000000],USD[1.808927828900739 2],USDT[92.199148883084] |
| 01540082 | LUNA2[0.000000063508693],LUNA2_LOCKED[0.000001481873617],LUNC[0.013829185970748 3],USD[0.000000072046472],USDT[54.884715402645883] |
| 01540084 | FTT[0.017264305717133 9],USD[1.033455702590623],USDT[0.000000069725462] |
| 01540085 | USDT[0.000000098344228] |
| 01540089 | USD[0.000000002333642 9],USDT[0.000000092582150] |
| 01540090 | EUR[0.000000044984688],FTT[0.000000353534685],LUNA2[12.085205490000000],LUNA2_LOCKED[28.198812820000000],LUNC[0.000000200000000],RUNE[0.000000050000000],USD[0.000575934046680],USDT[0.000000021765308] |
| 01540091 | KIN[1.000000000000000],TRX[0.000047000000000],USD[0.000000028900005] |
| 01540097 | BTC[0.000000050000000],EUR[-0.042930211437386],FTT[0.000000006770910],LUNA2_LOCKED[10.715548930000000],USD[0.485502745532603 5],USDT[0.000000081615232] |
| 01540099 | ATLAS[186.545705040000000],BNB[0.000025163447100],ETH[0.000018021197100],ETHW[0.194859502119710 0],LUNA2[0.000037366000000],LUNA2_LOCKED[59.331350458000000],LUNC[8.139725090000000],NFT (322597808328404524)[1],NFT (335931763406216618)[1],NFT (358373754433155151)[1],NFT (361395560607353353)[1],NFT (428857210644058619 2)[1],NFT (448817966888477200)[1],NFT (468412626232972981)[1],NFT (470092101973661611)[1],NFT (493552885405651730)[1],NFT (513055267544558475)[1],NFT (565547477913701597)[1],NFT (565989611020917401)[1],SOL[0.000000007162000],TRX[0.000028001291700],USD[0.001153670183993],XRP[0.013097469891900] |
| 01540102 | GCG[0.993350000000000],TRX[0.000001000000000],USD[0.034217690613101],USDT[0.004816154010039] |
| 01540105 | FTT[0.002741608175284 8],LUNA2[0.000000393520879],LUNA2_LOCKED[0.000000091821538 5],LUNC[0.008569000000000],USD[1.348951865032800 6],USDT[0.000000016175124] |
| 01540107 | BNB[0.000000193524642],BTC[0.000000007715000],ETH[0.000000018193951],FTM[0.000000087914138],FTT[0.000000041001484],GALA[0.000000021337208],GBP[0.360284927307596 5],IMX[0.000000019500000],JOE[0.000000099149250],LINK[0.000000050400000],LUNA2[0.000000080000000],LUNA2_LOCKED[11.454777080000000],USD[0.043810539210000],USDT[0.000000069378069] |
| 01540108 | USDC[2252.556533990000000],USDT[0.000000064199240],USTC[0.000000018482954] |
| 01540109 | USDT[0.000305347786752] |
| 01540110 | USDT[0.000000004785 7032] |
| 01540113 | BNB[0.000425430000000],FTT[150.764914800000000],USD[0.000000095851471],USDT[0.000000085500000],XRP[0.352000000000000] |
| 01540114 | 1INCH[128.978800000000000],AAVE[0.261611386996149],ALICE[10.899400000000000],ATLAS[2189.634000000000000],AUDIO[95.971400000000000],AVAX[3.699300000000000],AXS[0.892912560214000],BNB[1.315921829572310 0],BTC[0.055275807802000],CHZ[79.994000000000000],CITY[0.094600000000000],DOGE[1600.000000000000000],DOT[18.055259860000000],ETH[0.220575627884431],ETHW[0.192575928553800],FTT[0.034969288265730 0],LINK[3.008579249160000],LUNA2[0.067864760290000],LUNA2_LOCKED[15835110734000000],LUNC[14777.694434000000000],MATIC[99.980000000000000],NFT (365973306082571257)[1],NFT (565508572449896249)[1],OMG[10.497900000000000],POLIS[15.898940000000000],RAY[12.317939542860000],RUNE[1.229134726232000],SAND[30.993800000000000],SHIB[4399120.000000000000000],SOL[0.012298350946860],UNI[18.942876762000000],USD[515.651788697906282 7] |
| 01540118 | DOGE[0.953481680000000],ETH[0.000000050000000],USDT[0.111308025912500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01540124 | BAND[0.0244580000000000],BTC[0.0000000116132186],ETH[0.0001450013566211],LUA[0.0301400000000000],SNX[0.0053990000000000],SOL[0.0035000000000000],SPELL[92.2130000000000000],TRX[0.0025570000000000],USD[0.0001843280185808],USDT[0.000000394904983] |
| 01540125 | USD[0.0000000177223200] |
| 01540133 | FTT[0.0000000862861425],USD[0.4304585500000000],USDT[0.0000000091223915] |
| 01540135 | EUR[0.0000000090679616],USD[95.4914276420032900],USDT[0.0035373823974951] |
| 01540141 | ALICE[0.0939800000000000],BTC[0.0000501383900600],FTT[0.0799436700000000],LTC[0.0016751400000000],TRX[0.0001920000000000],USD[-0.4070265481375319],USDT[8.0815880862970133] |
| 01540145 | USDT[0.0000562249159420] |
| 01540147 | BUSD[25.0000000000000000] |
| 01540148 | FTT[13.5946000000000000],USD[28.2995818292000000] |
| 01540150 | TRX[0.0000660000000000],USD[0.3848862814961496],USDT[-0.0023873839283631] |
| 01540151 | TRX[0.0000630000000000],USD[0.0000000682213204],USDT[0.0000000022239160] |
| 01540161 | FTT[0.0000000086092960],USD[0.0000001383263 7],USDT[0.0000000008756 1584] |
| 01540164 | BTC[0.0000000002595000],ETH[0.0000000051809400],FTT[0.0382402231495136],SOL[0.0000000117366304],USD[0.0000004997368865],USDT[0.0000000082483540] |
| 01540165 | TRX[0.0000000720277792],USDT[99.8300700000000000] |
| 01540167 | BRL[532.7800000000000000],BRZ[0.0008058100000000],BTC[0.0000000022100000],LUNA2[0.2448654166000000],LUNA2_LOCKED[0.5713526387000000],USD[0.0000000047287929],USDT[0.0007367301162343] |
| 01540168 | USD[0.0000000720277792],USDT[0.0000000007305635] |
| 01540171 | AKRO[0.0000000022390355],ATLAS[0.0000000029856988],BAO[0.0000000007938077],BAT[0.0000003438204],BNB[0.0000000036483353],BRZ[0.0000000038425236],CRO[0.0000000056520040],DOGE[1316.9614306021140334],EUR[0.0000012761529734],FTM[387.2605667523926645],FTT[0.0000000013499715],GRT[1048.4035366184978713],INTER[0.0000001905878 8],KIN[1.0000000000000000],LINK[0.0000000234000000],LTC[0.1153994899650020],MATIC[0.0001484100000000],PROM[0.0000000751534 07],QI[1423.6691408486750527],RAMP[0.0000000843 13921],RUNE[0.0000000028334891],SAND[0.0000000019374462],SHIB[0.0000000004188 6804],SOL[14.3575098300423111],SRM[100.3836397245422415 1],STEPI[0.0000000504084168 1],STMX[0.0000000097175718],SUN[0.0000000041045261],TOMO[0.0000000035588988],TRX[0.4938265585263728],USD[0.0000000054268008],USDT[0.0000000026925914],XRP[11036.4672909255885072] |
| 01540176 | USD[328.5019874453527060] |
| 01540179 | BTC[0.0000000032000000],USD[0.0034603859208980] |
| 01540181 | ETH[0.0000000060582930],SOL[0.0000000015245165],TRX[0.0007770000000000],USDT[0.0002235390816936] |
| 01540190 | USD[0.0000004406427796] |
| 01540201 | BTC[0.0000000600166000],TRX[0.0000010000000000],USDT[0.0000000029600800] |
| 01540205 | BNB[0.0000004259000],BTC[0.5582977819615700],DOT[0.0922400000000000],ETH[0.0021034000000000],ETHW[0.0006742000000000],FTT[0.0171409277453000],LINK[0.1356000000000000],SOL[0.0365060000000000],STG[12.9974000000000000],TRX[0.0000060000000000],USD[3788.5368216820806516 0000000000],USDT[56.2816 7524 62435372] |
| 01540215 | TRX[0.0000110000000000],USD[0.0000000528706 92],USDT[0.0000000072731548] |
| 01540220 | ADABULL[0.0000000084000000],ADAHALF[0.0000000033600000],ATLAS[0.0000000096117524],BNB[0.0000000179440000],BTC[0.0000000043722574],BULL[0.0000000096000000],CRO[0.0000000289367 29],DENT[0.0000000028000000],ETH[0.0000000024076194],ETHBULL[0.0000000019896000],EUR[0.0000000368597 72],FTM[0.0000000000000 59826400],FTT[0.0000000032712038 7],HEDGE[0.0000000044000000],LTCBULL[0.0000000375847 70],TRX[0.0000000078217003],USD[0.0000005328071322 0],USDT[0.0000000333676301],XRP[0.0000000009719716],XRPBULL[0.0000000074867260] |
| 01540221 | MNGO[2.4540000000000000],SOL[0.0011800000000000],TRX[0.9370000000000000],USDT[1.2275980515070166] |
| 01540225 | BNB[0.0000000082595064],BRZ[0.0000000015000000],BTC[0.0000000653620000],ETH[0.0000000050000000],FTT[0.0987935000000000],USD[0.0000001765672455 0],USDT[0.0000001343777 14] |
| 01540230 | SOL[0.0000000015360000],USD[5.6707595857500000] |
| 01540232 | FTM[5.9988000000000000],USD[0.9254816440500000] |
| 01540235 | FTT[0.2000000076113189],MKR[0.0000000066357594],USD[0.0000001198574155],USDT[0.0000009720365] |
| 01540241 | AAVE[1.6296903000000000],BTC[0.0209892840000000],CRV[170.0000000000000000],ETH[3.3461397481224938],HOLY[31.9734950000000000],MKR[0.1949629500000000],MNGO[9.8575000000000000],SOL[5.0000000000000000],USD[2.6067742485000000] |
| 01540243 | BTC[0.0000000063789900] |
| 01540251 | GBP[0.0000000977775744],SOL[0.0000000064954780],TRX[0.0000000043865257],USD[0.0000001429790 71],USDT[0.0000006447249658] |
| 01540257 | BAL[0.0028750000000000],FTT[0.0252829562189300],LTC[0.0000000050000000],NEAR[199.8894200000000000],TRX[1000.0000100000000000],USD[8638.1038297710060 4200000000],USDT[0.6695000000000000] |
| 01540258 | GBP[0.0000009812488],USD[0.0000002036553 76] |
| 01540259 | ATLAS[2819.5992900000000000],BAL[0.0049279500000000],BNB[0.0078112000000000],BTC[0.0000000050000000],CEL[290.1694774500000000],COMP[22.6208417074000000],DODO[2344.7092084500000000],DYDX[112.5893324500000000],FTT[28.6863629400000000],GRT[0.9458500000000000],HT[0.0009815000000000],MANA[120.97815 9500000000],MATIC[8.1659000000000000],PAXG[0.0002890400000000],TRX[0.0000010000000000],USD[7697.9009585287746164],USDT[0.0000000132092244],XRP[0.5794350000000000] |
| 01540260 | BAO[1.0000000000000000],DOGE[800.6500851600000000],USD[0.0000000014647584] |
| 01540261 | TRX[0.0000020000000000] |
| 01540263 | ADABULL[0.0000000035000000],BTC[0.0000000021285000],DAI[0.8490502000000000],ETHBULL[0.0000000020000000],FTT[0.0000000028119373],SOL[-0.0000433282977135],USD[0.2458898017482632],USDT[455.4831295234951784] |
| 01540264 | EUR[0.0002232350096470] |
| 01540286 | KIN[1.0000000000000000],SOL[0.3919761100000000],USD[46.3572672596750560] |
| 01540287 | ETHBEAR[2979404.0000000000000000],TRX[0.0000020000000000],USDT[0.0281467520657231],XTZBEAR[2178.7156767500000000] |
| 01540290 | TRX[0.0000580000000000],USD[0.0000000608607030],USDT[0.0000000904303052] |
| 01540292 | USD[-76.1473005887316089],USDT[99.7637305500000000] |
| 01540293 | TRX[0.0000510000000000],USDT[0.0000000031866432] |
| 01540296 | BNB[1.1001100000000000],DOGE[50.0000000000000000],FTT[1.9996200000000000],MATIC[80.0000000000000000],SOL[3.1200000000000000],SRM[10.0000000000000000],UNI[1.7000000000000000],USD[4.3786721939353454],USDT[0.5716914405761122] |
| 01540298 | BTC[40.5259638000000000],KIN[1.0000000000000000],SOL[0.0000486557950000] |
| 01540299 | ALGOBULL[9968.1000000000000000],BAO[0.0000000050000000],BNB[0.0099962000000000],CONV[9.9715000000000000],DOGEBULL[0.0008366000000000],SHIB[199924.0000000000000000],SUSHIBULL[891.7350000000000000],USD[2.5660896353118961],USDT[0.0000000020692663] |
| 01540306 | USD[0.0000000051118810] |
| 01540308 | BTC[0.0010002014342930],EUR[0.0000001308651150],LUNA2[8.0058950380000000],LUNA2_LOCKED[18.6804217600000000],SOL[-0.0000000038549480],USD[0.0066379186139345],USDT[0.0000000383646120],XRP[0.0000001000000000] |
| 01540309 | TRX[0.0000120000000000],USDT[0.1492623200000000] |
| 01540318 | BAO[1.0000000000000000],ETH[0.0304867058407100],ETHW[0.0301162658407100],GBP[0.0000000125173699],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000056714632] |
| 01540321 | USD[0.0001821808 37040] |
| 01540326 | USD[30.0000000000000000] |
| 01540330 | EUR[0.0000000400000000],SHIB[400000.0000000000000000],USD[0.5098938056625151] |
| 01540335 | USD[0.0175439007 10913] |
| 01540346 | BTC[0.0000000046560 86],ETH[-0.0000000012314289],TRX[0.0000080000000000],USDT[0.0001123813526712] |
| 01540350 | COPE[0.0000000000000000],SOL[0.0077961500000000],USD[0.2866587264025390],USDT[0.8191544455550528] |
| 01540352 | USDT[0.0014683385 88198] |
| 01540353 | USD[2.5633643600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01540354 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.0114812787500000] |
| 01540356 | USD[38.5481121438000000] |
| 01540357 | FTT[7.4193874751796726],GRT[232.5438283300835600],SOL[0.000000002000000],SRM[43.2524382700000000],SRM_LOCKED[0.801337680000000],SXP[0.000000002820000],USD[2.2069718903497321],USDT[0.000000059348359] |
| 01540361 | ATLAS[0.582000000000000],BNB[-0.001668172333530],ETH[0.000001410000000],ETHW[0.000001410000000],LTC[0.000000003000000],NFT [329550726091348963][1],SAND[1.000000000000000],SOL[0.000000002000000],TRX[0.279808000000000],USD[1.4222280137581067],USDT[0.000044050854579] |
| 01540364 | TRX[0.000002000000000],USD[-0.000001086722992] |
| 01540366 | BNB[2.211012080000000],BTC[0.000069212517680],FTT[0.000000043104000],TRX[0.000000002565356],USD[0.0068301639792181,USDT[0.000017662132398] |
| 01540369 | TRX[0.000002000000000],USD[-0.003853555250000],USDT[0.650000000000000] |
| 01540370 | USD[25.0397098614673872],USDT[0.0000000026032872] |
| 01540378 | USD[0.0000021438542752] |
| 01540379 | BNB[0.000000017495306B],FTT[0.000000689769384],TRX[0.000419000000000],USD[0.0000005135240383],USDT[0.000000380297710] |
| 01540382 | TRX[0.000630000000000],USDT[0.000000027806571] |
| 01540384 | FTT[0.1202896877955556],TRX[0.000001000000000],USD[0.0000000549289915],USDT[0.000000132903820] |
| 01540393 | BNB[0.000000100000000],FTT[0.000000007084986S],SOL[0.000000003308560],USD[0.2527869431347204],USDT[0.000000089221453],USTC[0.000000001761964O],XRP[0.000000084874867] |
| 01540398 | BAO[1.000000000000000],FTT[0.000000500000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATIC[1.000018260000000],SRM[1.796291520000000],SRM_LOCKED[1037.6577504400000000],UBXT[1.000000000000000],USD[79.7656453884747107],USDT[79262.4209480145836576] |
| 01540406 | BNB[0.000000005241471A],LTC[0.000000000883139S],USD[1.941854874518495], USDT[0.0000002302226270] |
| 01540411 | ALGO[27.000000000000000],GBP[0.0008700972331788],MATIC[132.000000000000000],SOL[1.3116775582462520],USD[0.000000163166292],USDT[0.9063891893666993],XRP[22.000000000000000] |
| 01540414 | BICO[0.89662635000000000],BLT[0.000000001869712],GODS[0.093520000000000],GOG[0.328200000000000],IMX[0.099940000000000],TRX[0.000016000000000],USD[0.0027770024144714],USDT[0.000000001347032] |
| 01540420 | BUSD[13.0997700700000000],TONCOIN[0.090000000000000],USD[0.000000040000000],USDT[0.000000098600000] |
| 01540421 | USD[20.0000000000000000] |
| 01540426 | BTC[0.0326100200000000],EUR[0.0060559000000000],USD[0.0006682916908](3],XRP[806.9866724000000000] |
| 01540430 | USD[0.000000152263240] |
| 01540431 | LTC[0.0156335200000000] |
| 01540432 | FTT[68.4788288100000000],MPLX[163.000000000000000],TRX[0.000016000000000],USD[-0.2090712717531927],USDT[0.2379696356881049] |
| 01540433 | ATOM[0.000000041506245],BNB[0.000000005000000],BTC[0.000000072210518],COPE[0.000000016259146],DOGE[0.000000035000000],ETH[0.000000036723436],FTT[0.000000182783768],LINK[0.000000034783900],LTC[0.000000010542153],MNGO[0.000000057500000],SOL[0.000000085915000],USD[0.000000338929518],USDT[0.000000033149708] |
| 01540435 | AKRO[96.9321000000000000],USDT[9.9986800000000000] |
| 01540441 | USDT[0.0029397870353579] |
| 01540447 | BTC[0.000000008000000],USD[0.5068161131560250],USDT[0.000000004067449] |
| 01540447 | BTC[5.0204605400000000] |
| 01540448 | COMPBULL[20.5460955000000000],DOGEBULL[12.2330000000000000],EOSBULL[167747.465000000000000],FTT[4.200000000000000],LINKBULL[153.0849330000000000],MATICBULL[2264.3670850000000000],OKBBULL[4.8450000000000000],SUSHIBULL[1430000.000000000000000],SXPBULL[84270.000000000000000],THETABULL[1.2160000000000000],TRX[0.000001000000000],TRXBULL[11426.7587950000000000],USD[0.0289010446557500],USDT[0.000000011251992],XLMBULL[164.5918110000000000],XRPBULL[63602.4788500000000000] |
| 01540453 | EUR[0.000000010703745],DOGE[0.562800000000000],FTT[0.000000008605829],USD[-0.5580475693395198],USDT[1.3567393574520339] |
| 01540454 | ADABULL[3984.0910000000000000],DOGEBALL[140.0513031000000000],MATICBULL[376098.400000000000000],TRX[0.000620000000000],USD[0.0008448550000000],USDT[0.1837050524369031],VETBULL[6847695.5020000000000000],XRPBULL[103487.6760000000000000] |
| 01540456 | BNB[0.000000024000000],ETH[0.000003276200000],ETHW[0.000003923000000],LUNA2[7.6403365933865114],LUNA2_LOCKED[17.8274520465685267],LUNC[0.009012000000000],MATIC[0.000000268649034],TRX[0.000780000000000],USD[0.4724760265877028],USDT[0.0157446931907423],XRP[0.979758450000000000] |
| 01540464 | BNB[0.004659866066260],BUSD[1501.4673418100000000],FTT[25.0049571631639860],OKB[0.000000003000000],USD[0.000000065977200],USDT[0.000000078657725] |
| 01540465 | BTC[0.000000029165332],ETH[0.000000014798416],FTT[0.000000006078020],LINK[0.000000031200000],TRX[0.000050000000000],USD[0.000000083131745],USDT[0.8961855380900000] |
| 01540469 | ATLAS[12799.5686050000000000],BTC[0.000461480000000],FTT[40.0939131600000000],USD[0.7745787566552112],USDT[0.6699442685311766] |
| 01540471 | GBP[0.000000010379380],USD[0.0000000091525972] |
| 01540477 | BNB[0.000000030222290],BTC[0.000000089700000],EDEN[40.3050276781993716],FTT[0.000000007515535],USD[0.000000043317226],USDT[0.000000051475000] |
| 01540481 | CLV[210.4153000000000000],TRX[0.000047000000000],USD[0.0358178500000000],USDT[0.000000091942270] |
| 01540487 | BRZ[0.0022848600000000],BTC[0.000000083171965],DENT[1.000000000000000],EUR[0.0277626000000000],USD[0.0227762600000000],USDT[0.000000065407778] |
| 01540487 | ALGOHALF[0.000000026000000],AMPL[8.000000001316632],AVAX[0.0602041200000000],BAL[0.000000003000000],BCH[0.000000004000000],BNB[0.0088533000000000],BTC[0.000000024021318159],BULL[0.000000046000000],ETH[0.001614507700000],ETHW[0.001614503466768],FTT[0.0884062147188207],LTC[0.000000004000000],LPAKG[0.000011430200000],SOL[0.0068822920000000],UNI[0.044981950500000],USD[0.000234818972366],USDT[11652.9342470724532735],WBTC[0.000000000800000],XAUT[0.000000010000000] |
| 01540494 | USD[30.000000000000000] |
| 01540501 | AKRO[13.000000000000000],BAO[68.000000000000000],BNB[0.000000001047373 12],DENT[13.000000000000000],DOGE[0.000000082900000],ETH[0.000000093787800],KIN[90.000000000000000],LTC[0.000000066264936],LUNA2[9.2145918526000000],LUNA2_LOCKED[0.5007143228000000],LUNC[46727.6277109640000000],RSR[7.000000000000000],SHIB[0.000000004603878],TONCOIN[0.000000006000000],TRU[1.000000000000000],TRX[2.1007930002132622],USD[0.000000005995910 3] |
| 01540511 | USD[30.000000000000000] |
| 01540514 | ALGO[32.4914240900000000],ETH[0.000008900000000],ETHW[0.000089000000000],GBP[0.000000027890248],KIN[3.000000000000000],TRX[0.020000000000000],UBXT[1.000000000000000],USD[0.000000025091816],USDT[0.000000043028814] |
| 01540516 | ATLAS[10997.9100000000000000],USD[19.1280948795266957] |
| 01540523 | FTT[0.000000087400000],SOL[0.0021652400000000],USD[1.8893270508563464],USDT[0.000000027392642],VETBULL[0.0985060000000000] |
| 01540526 | BRZ[0.0053113791840000],ETH[0.000000077199S],EUR[0.00992000000000],TRX[0.000010000000000],USD[0.3151613908386673],USDT[0.000000009671723] |
| 01540529 | DOT[4.1118053761293312],FTT[0.0855820080010847O],LINK[7.3170178800000000],USD[-51.0335671621596721],USDT[0.000000392675096] |
| 01540532 | AKRO[9.000000000000000],ALPHA[0.000017120000000],BAO[25.000000000000000],BNB[0.000000097269604],BTC[0.000010348027926],DENT[12.000000000000000],DOGE[0.5668974633292504],FTM[0.000000026567454],GBP[0.000002466868855561],HOLY[0.0007225700000000],JOE[0.0164191900000000],KIN[27.000000000000000],LTC[0.000139064800000],MATH[1.000000000000000],RSR[2.000000000000000],SOL[0.0001386000000000],SXP[0.0061157811515000],TRX[2.0008228000000000],UBXT[3.000000000000000],XRP[0.0093240000000000] |
| 01540535 | UBXT[1.000000000000000],USD[0.000000019485380] |
| 01540537 | BRL[185.3800000000000000],BRZ[0.0026900000000000],BTC[0.0095981760000000],CRO[4.1258190000000000],TRX[0.0015540000000000],USD[0.1242921296758528],USDT[0.000000043998044] |
| 01540540 | BTC[0.0001366625432000] |
| 01540542 | USD[0.0018492620617930],USDT[0.000000017833805] |
| 01540544 | AVAX[0.000000024681038],BTC[0.000000054166589],ETH[0.0000000777478984],ETHW[0.000000087087168],FTM[0.000000097257200],FTT[0.000000013440200],LUNA2[0.020878403320000],LUNA2_LOCKED[0.0487162744000000],SOL[0.000000162640125],SRM[0.000000015157296],USD[0.6179618761909986],USDT[0.000000028312388] |
| 01540550 | TRX[0.000059000000000],USD[25.0679689200000000],USDT[0.000000056965091] |
| 01540551 | SOL[0.000000007819681],USD[0.051802187550076] |
| 01540556 | BNB[0.000000069800000],DOT[0.000000007841134],ETH[0.000000003062909S],LUNA2[0.0477658454500000],LUNA2_LOCKED[0.1145363940000000],LUNC[10401.1134129000000000],MATIC[0.000000003901071],NFT [306235844290804732][1],NFT [563412210315743120]T1],SOL[0.000000035100500],TRX[220.9580450000000000],USD[2.2834957762993322],USDT[0.0000031515596388] |
| 01540559 | USD[0.1566226286151290],USDT[1.3975550944250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01540561 | FTT[0.00000040917621000],GOG[0.00000000038555193],LUNA2[15.2258574200000000],LUNA2_LOCKED[35.527000650000000],POLIS[0.00000008100000],RAY[29.39861628948012500],SOL[0.00000008610000],TRX[0.00009800000000000],USD[0.80683941005823800],USDT[0.00000000575862102] |
| 01540566 | BTC[0.06992770000000000],ETH[1.329470160000000],ETHW[1.15183168000000000],KIN2[0.00000000000000000],NFT [469629553837022116][1],NFT [575585284406646988][1],TOMO[1.00000000000000000],TRX[0.00006800000000000],USD[0.00000000368191],USDC[3681.90301710000000000],USDT[0.00000000058641467] |
| 01540571 | BTC[0.00000000923415100],CVC[0.00000000073945522],ETH[0.00000000049494126],USDT[0.00000000602312103] |
| 01540572 | BNB[0.36297156315862000],BTC[0.01044311831261000],ETH[0.159286851040440000],EUR[0.00000000056892684],FTT[0.00000000242660019],MANA[17.00000000000000],SOL[0.00000005608300000],USD[149.28658439635250000],USDT[0.00000015831645900] |
| 01540574 | FTT[0.09074000000000000],LUNA2[2.20145903800000000],LUNA2_LOCKED[5.136737756000000000],NFT [400741907887754049][1],SRM[4.33159722000000000],SRM_LOCKED[28.66840278000000000],USD[0.00527301562199000] |
| 01540577 | ALGOBULL[329558536.833333326900000000],EUR[0.00000000000004113],MATICBULL[0.00000000030000000],SHIB[0.00007781000000000],SUSHIBULL[1978739723.004935097172184],SXPBULL[264886666.666666666000000000],USD[0.01780396453821190],USDT[0.00031159454727254] |
| 01540578 | DOGE[4.46260130000000000],MNGO[0.00001962000000000],SAND[0.00017599000000000],TRU[0.00004464000000000],USD[0.0001646169517189] |
| 01540579 | TRX[0.00001900000000000],USDT[0.0000000168253531] |
| 01540582 | ETH[0.00000010000000000],ETHW[2.001916237000000000],USD[0.0615437675000000] |
| 01540584 | BTC[0.00000000085000000],USD[131.54501701194916000000000000] |
| 01540586 | BTC[0.00008993325000000],FTT[0.09682700000000000],HXRO_WH[1767.664080000000000],REN[2549.515500000000000],SOL[0.00000001000000000],STEP[1785.36071700000000000],USD[2.68193723812500000] |
| 01540593 | BLT[0.80000000000000000],GODS[0.06258842000000000],TRX[0.00015000000000000],USD[0.00000000035362828],USDT[0.00000000026273376] |
| 01540595 | ETH[0.00000041268100],TRX[0.000050000000000] |
| 01540599 | ATLAS[169.966000000000000],GODS[6.998600000000000],SPELL[151.467259120000000],USD[0.000000000198776] |
| 01540609 | BTC[0.00000000401800] |
| 01540612 | BCH[0.00000001595421400],BNB[0.00000010000000000],BTC[0.00005096300023708],CRO[7.30570832031179442],DOGE[0.00000000910085538],ETH[0.00088412040858004],ETHW[0.00888411357752884],LINK[0.00000014977515],MATIC[0.00000008110000],SOL[0.00000000049169644],TRX[0.00001394151544490],USD[0.00015902226791918],USDT[0.00000000327117240],XRP[12.9772423600000000] |
| 01540613 | UNI[792.989493400000000],XRP[12.9772423600000000] |
| 01540614 | USDT[0.00015065823386190] |
| 01540620 | BTC[0.00000005500000000],BUSD[600.019197790000000],EUR[0.00000008746130],FTT[0.08567943002812530],LTC[0.00900000000000000],TRX[0.00001000000530600],USDT[0.0000000096365200] |
| 01540627 | EOSBULL[0.00000000226032],SXPBULL[198179.375318090592579],TRX[0.000010000000000],USD[0.00000000200533900],USDT[0.00000000815525508] |
| 01540628 | USDT[0.00008591893866988] |
| 01540632 | ALGOBULL[72056962.50000000000000000],COMPBULL[32.118626900000000000],DOGEBULL[204.655500000000000000],ETCBULL[18.607617700000000000],GRTBEAR[111261.468000000000000],GRTBULL[1019.798920000000000000],HTBULL[388.760000000000000000],MATICBEAR2021[2176.000000000000000],MATICBULL[3941.090889500000000000],MATICBULL2[5.157781120000000],SOLBULL[23200000.000000000000000],SXPBULL[601450.000000000000000],THETABEAR[414724025.000000000000000000],THETABULL[12.267730390000000000],TOMOBULL[1089172.184000000000000],TRX[0.0000007546404188],USDT[1.994840015580986],VETBULL[559.720000000000000000],XLMBULL[2138.20000000000000000] |
| 01540633 | USD[0.00000057119054] |
| 01540639 | LTC[0.00450000000000000],USDT[128.542462380000000] |
| 01540641 | BRZ[0.00000005000000000],BTC[0.21469776935753011],MATIC[0.00000000062900000],USD[0.0001439015394402] |
| 01540643 | BTC[0.00012140000000000],LUNC[0.00090400000000000],SOL[0.00623200000000000],TRX[0.00001000000000000],USD[0.00000001231043537],USDT[0.00000000708251699] |
| 01540645 | USD[0.12788269761606082],USDT[0.00000028372610774] |
| 01540646 | BTC[0.00000006944000],ENJ[80.457304456486400000],FTM[0.00000004500000000],SRM[47.639469962697624],SRM_LOCKED[0.958892640000000],SUSHI[12.72744158825122200],TRX[0.00000000094497498],USD[2.87567404488000000] |
| 01540648 | TRX[0.000028000000000],USDT[304.462362118900170] |
| 01540650 | APE[0.07518000000000000],ENS[0.00892600000000000],USD[0.00000007442897],USDT[0.00000000643372440] |
| 01540653 | ETH[1.11870368000000000],ETHW[1.080064489603648],LINK[79.639118221906240],MATH[1.000000000000000] |
| 01540654 | BF_POINT[0.00000012569836639],EUR[0.00040063622887851] |
| 01540656 | BTC[0.00001233486000000] |
| 01540657 | TRX[0.00004800000000000],USD[0.0701576000000000],USDT[0.00000000104224892] |
| 01540659 | ATLAS[117.076224090000000],POLIS[1.93850818000000000],TRX[0.00000200000000000],USDT[0.00000002088928] |
| 01540660 | BTC[0.00100000000000000],CHZ[55.089301130000000],DOGE[35.196876750000000000],ETHW[543.250375300000000],MATIC[8.989533480000000],TRX[3076.096170000000000],TRY[0.00000000078700000],USD[3.810700346391805] |
| 01540661 | BTC[0.00000001658523843],ETH[0.00000000056000000],SAND[0.00000000951615723],SHIB[0.00000005109645],SOL[0.00000001928015],USD[0.00165972910737732] |
| 01540664 | USD[16.780596970906614] |
| 01540670 | BTC[0.0003739000000000],ETHBULL[2.5100000000000000],USD[-0.790358512156725],XRP[0.156759030000000] |
| 01540676 | TRX[0.0000500000000000],USD[0.00000000730296466],USD[0.00000005264792] |
| 01540677 | FTT[31.800000000000000],USD[2.530715150023700] |
| 01540678 | BTC[0.01020510375701800],ETH[0.000000078723757],FTT[0.00000000089051539],LTC[0.00000000174497793],STETH[0.000000010156870S],USD[0.00000003570095100],USDT[0.00000002835924S] |
| 01540680 | TRX[0.02085500000000000],USD[895.981909218474437600000000],USDT[5139.740599277676805000] |
| 01540681 | USD[0.00000002566800000],USDT[0.00000009050000000] |
| 01540684 | USDT[40.77176850000000000] |
| 01540700 | ALEPH_WH[1642.000000000000000],ASD[0.0000000003000000],ATLAS[0.000000093545644],CHF[0.000001471396174D],ETH[0.070856110709134],ETHW[0.052500000939266S],FTT[26.704652094500000],LINK[0.0000007008300],OMG[0.000000006793000],RAY[0.01593078000000],SNX[0.00000007211940],SOL[0.000000000503546009],SRM[139.924002180000000S],SRM_LOCKED[0.801606040000000],STEP[1419.708750402000000],TRX[0.0010030055542100],USD[1.741146256089423],USDT[0.00000009133354728] |
| 01540701 | AUD[0.00039436740634348],BAD[0.00000000000000000],BNB[0.00000001997884],BTC[0.000000003257920A],ETH[0.000001876921505],ETHW[0.000001876921505],KIN3.00000000000000],UBXT[1.00000000000000000],USD[0.0035574189698300] |
| 01540703 | TRX[0.00001023009350],USD[-0.00385603451214S68],USDT[0.67957067956854500] |
| 01540704 | TRX[0.000003000000000],USD[0.00000008473961],USDT[0.0000000070269718] |
| 01540705 | DOT[0.00000038419209],ETH[0.00000001973842],NFT [568933908622126S32][1],SOL[0.00000098973842],USD[0.00007358273336],USDT[0.0000000058692563] |
| 01540707 | BTC[0.00000006819241S2],ETH[-0.00000010000000],LTC[0.00000051654520],USD[0.00000042024880],USDT[0.0000000418577703] |
| 01540709 | EOSBULL[2350000.000000000000000],FTT[0.00343978209110000],USD[0.0002851074801181],XRPBULL[92500.00000000000000] |
| 01540715 | AXS[0.50629768000000000],BAO[2.000000000000000],USD[0.0000000372929483200] |
| 01540718 | USDT[0.00007368046239200] |
| 01540719 | AAVE[0.00763735380774412],ALPHA[-0.00326701434311178],AMPL[0.18005643303262652],AUDIO[539.00000000000000000],BCH[0.010992890034242200],BRZ[-0.00374554628644700],BTC[0.00009985445500442],CEL[-0.02817067253167440],CRO[9.953290000000000000],DOGE[2138.999734729896058],ETH[0.055003996830000S],ETHW[0.013098970111110],EUR[1970.607811908381400],FTT[53.357293498033492],GRT[15.99657197155821133],KNC[1.58548709058617212],LEO[-0.01512952083304490],TOMO[0.047200100989863],TRX[1912.00000000000000],UNI[-0.00033906191597S00],USDT[18.76578569000000000],XAUT[0.0000404220089649],XRP[0.00003421992306191],YFI[0.0160000000000000000] |
| 01540726 | EUR[0.67871732150000000],USD[0.00000017258221S] |
| 01540731 | BTC[0.00100000000000000000] |
| 01540737 | SOL[0.00000074320000],USD[394.731739966328881S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01540742 | ATLAS[0.048415200000000],BTC[0.000822000000000],DOGE[0.062992940000000],FTT[0.005981192847855 6],KIN[0.000000072934400],TRX[0.09165841611000000],USDT[0.000000004323321] |
| 01540744 | FTT[0.000000010000000],TRX[0.000058000000000],USD[0.000303579086856 8],USDT[0.0387125255270449] |
| 01540749 | NFT (458677811693860343)[1],NFT (569985561342401161)[1],USD[0.0000000022492962] |
| 01540750 | TRX[0.000001000000000],USD[0.0000000141631263],USDT[0.0000000014533640] |
| 01540751 | ETH[0.026500000000000],ETHW[0.026500000000000],MNGO[4450.000000000000000],USD[0.683298390000000 0],USDT[0.0000000085874960] |
| 01540759 | ETH[0.000100000000000],ETHW[0.000100000000000],NFT (340733492916018040)[1],NFT (403551421937446561)[1],NFT (448850717377131119)[1],NFT (521130788475299115)[1],NFT (540657077814595159)[1],USDT[0.7310000000000000] |
| 01540762 | BTC[0.000000084065220],SLP[0.000000005292627 5],USD[0.487917160659 97994],USDT[0.0000000104019956] |
| 01540763 | MSOL[0.000000093896526],SOL[0.000000012403924 4],USD[0.3000000100000000] |
| 01540769 | FTT[0.499750000000000],USDT[2.5160320000000000] |
| 01540770 | BAO[4.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000010000000000],USDT[0.0000000496685569] |
| 01540773 | USD[0.000000084605245],USDT[0.0000007 3256042] |
| 01540779 | AAVE[1.330000000000000],SOL[6.800000000000000],USD[0.000000013650947 9],USDT[0.000000003268000 0],XRP[441.0000000000000000] |
| 01540780 | USDT[0.0000000054540608] |
| 01540784 | GBP[0.474451680000000],STEP[999.810000000000000],TRU[1.000000000000000],USD[1.895401774895797 3],USDT[0.0000000054704216] |
| 01540787 | EUR[0.000000107830005 5],SOL[0.146621500000000],USD[0.0000000054695300] |
| 01540791 | LUNA2[0.0000047371638410],LUNA2_LOCKED[0.0000110533823000],LUNC[1.0315274000000000],TRX[0.002923000000000 0],USDT[0.0000000030846939] |
| 01540799 | APE[216.549310856708498 8],AUDIO[618.799693880000000],AURYD[0.000000019762454],AVAX[0.048352500000000],BNB[0.000000008501364],BTC[0.000000272726600],ETH[1.2709883917000000],ETHW[1.2709883917000000],EUR[0.053694450560 2842],FTM[193.865388760000000],FTT[5.2094270735907333],GMT[0.000000040069415],IMX[412.223854410000000 0],LUNA2[0.000000080000000],LUNA2_LOCKED[3.233434180000000],LUNC[18.233434180000000],MATIC[156.837793521155 1180],SOL[78.875525188000000],USD[0.650744757025000 0],USDT[0.000000001226753 2] |
| 01540808 | EUR[0.000000012505237 2],USD[0.832002997691555 5],USDT[9.7068679970593523] |
| 01540811 | BNB[0.000000004254000 0],BTC[0.000000009368770],DOGE[0.000000007014200],FTT[1.900000000000000],LUNA2[0.035605355923 8750],LUNA2_LOCKED[0.0831124971557100],LUNC[7753.684848686721076 6],SHIB[9373.2215749339234000],SOL[0.0014727500000000],TRX[0.0022410000000000],USDT[32.071460188851824 9] |
| 01540813 | BTC[0.000003278435 0],CHZ[0.000000040800000],DOGE[0.000000156381108],FTT[0.7903541990518004],SOL[0.0000000193065828],SUSHI[0.000000025620070],TRX[0.065271920000000],USD[12.338481107052034 0],USDT[0.004447744412499 6] |
| 01540817 | ETH[0.000000098262575],FTT[25.000000000862914 08],MOB[0.000000001644600 0],USD[80.806365632314385 2],USDT[0.0000000100000000] |
| 01540824 | USD[9.2029780920000000],USDT[0.0000000066787870] |
| 01540833 | LTC[0.000056180000000] |
| 01540838 | BTC[0.000000007600000],EUR[397.0054208100000000],LUNA2[0.0000000260282673],LUNA2_LOCKED[0.000000607326237],LUNC[0.0056677087390200],SOL[0.000000021275 00],USDT[1.129713139745884000000000] |
| 01540840 | ETH[0.000000970182000],FTT[0.030975010435 9474],TRX[0.001554000000000],USDT[0.000004433877375] |
| 01540854 | AMC[0.091953500000000],BTC[0.000000003018955],DAI[0.060280000000000],ETH[0.000000014500000],GME[0.037340000000000],TRX[0.00003000000000],USD[140.981862505825000] |
| 01540859 | AXS[0.000004019210971],DOGE[0.000000031974214],SOL[0.000000007104000],USD[0.0000000041038279] |
| 01540862 | EUR[0.000000075885713],USD[0.000000091723853],USDT[111.0379743439246199] |
| 01540874 | DOGE[495.000000000000000],FTT[12.2936122000000000],MATIC[99.9321000000000000],RUNE[94.9600000000000000],SOL[15.1266425000000000],SRM[51.4276794600000000],SRM_LOCKED[1.1416930400000000],TRX[0.000046000000000],USD[0.000000063030000],USDT[0.002188000000000000],ZRX[250.9513060000000000] |
| 01540893 | TRX[0.000045000000000],USD[0.061828040000000],USDT[0.0000000923652748] |
| 01540895 | AKRO[1.000000000000000],ATLAS[0.227397900000000],AXS[10.936164676000000],BAO[1.000000000000000],BF_POINT[200.0000000000000000],ETH[0.000022400000000],ETHW[0.000022400000000],FIDA[1.0553709400000000],GBP[0.0000172094513342],KIN[2.000000000000000],RSR[1.000000000000000],SECO[1.099304890 0000],TRX[1.000000000000000],UBXT[2.0000000000000000] |
| 01540903 | USD[0.1271605702440576] |
| 01540909 | BTC[0.000000040775412],FTT[0.000000003881920 0],TRX[0.000781000000000],USD[0.166940949417 0476],USDT[0.000000009126018 4] |
| 01540914 | GBP[150.0000000000000000],USD[30.0000000000000000] |
| 01540917 | USD[0.000000084027608],USDT[0.000000011039104] |
| 01540919 | ALTBEAR[5422000.000000000000000],BTC[0.123065220000000],ETH[6.4089666700000000],ETHW[6.4089666749440980],LTC[59.0635512800000000],USD[1.0751386448000000] |
| 01540925 | AXS[0.0000000043944675],BCH[0.000000046601200],BRZ[0.0000000025734200],BTC[0.000000007019120],FTT[0.00000004729081 6],POLIS[0.0250254369263808],USD[0.0000000024856365] |
| 01540926 | BTC[0.104299815559240],ETH[0.000000062614532],FTT[0.000000039632538],LTC[0.000000004291918],USD[1.5596941707871653],USDT[0.0000000126786169] |
| 01540938 | USD[0.0004080825511380] |
| 01540940 | TRX[0.000950000000000],USD[-0.6874526970318967],USDT[0.8252858076563078] |
| 01540942 | ADABULL[0.000000008000000],ETH[0.000000010000000],SUSHIBULL[965046.618500000000000],TOMOBULL[80.6200000000000000],USD[0.2402334455778419] |
| 01540948 | AAPL[0.007896700000000],FTT[0.000000010000000],USD[0.5554016827860830],USDT[0.0000000064926800] |
| 01540950 | USD[195.2195975800000000] |
| 01540953 | POLIS[13.295806000000000],USD[0.2101739657475100],USDT[0.0000000034728922] |
| 01540956 | BTC[0.000000020000000],SLP[8.999000000000000],SOL[12.0964300000000000],USD[7.1220633000000000] |
| 01540957 | BCH[0.132161200000000],BTC[0.025303451000000],EUR[0.000000035000000],FTT[9.800000000000000],KNCBULL[3638.000000000000000],LTC[0.009063000000000],LUNA2[1.483040311000000],LUNA2_LOCKED[3.460427391000000],LUNC[322935.1500000000000],USD[96.8785541267928950],USDT[0.0057412063750000] |
| 01540959 | BUSD[283.3300059500000000],COPE[0.391000000000000],ETH[0.036970814917090],ETHW[-0.000734098795515],FTM[0.3385540300000000],USD[0.0000000045055715] |
| 01540963 | AUD[0.5927771769281836],BTC[0.005436590000000],EUR[151.6407074370785030],GBP[0.0000544832601838],NFLX[0.000000079957000],TRX[1.000000000000000],USD[1491.0829794734646381] |
| 01540965 | USD[0.0000105781770685] |
| 01540974 | FTT[0.0147550799683000],LUNA2[0.459258567500000],LUNA2_LOCKED[1.071603324000000],USD[0.8695078599765589] |
| 01540974 | CHZ[13546.466690000000000],DMG[24.400000000000000],USDT[0.0025441402500000] |
| 01540978 | USD[55.0910160000000000] |
| 01540979 | BCH[0.000957440000000],BNB[0.009986000000000],TRX[0.000057000000000],UNI[0.049468000000000],USDT[0.0027867661250000] |
| 01540985 | AVAX[1.640700000000000],BTC[0.006355239942620],ETH[0.000995060000000],FTT[0.1507641272400000],LUNA2[0.000009506226670],LUNA2_LOCKED[0.000022181862200],LUNC[2.070000000000000],TRX[0.000221000000000],USDC[306.332100880000000],USDT[2.5513810000000000] |
| 01540986 | DYDX[0.035000000000000],ETHW[0.000695929566182 9],LOOKS[0.000000561119575],MATIC[0.014560560000000],UNI[0.000000010000000],USD[0.000000306871186 3],USDT[0.0000829876406 8] |
| 01540989 | FTT[0.006558193961086],GALA[6.1489441000000000],SOL[0.000000100000000],USD[-0.0070162589433558],USDT[1.4744854473329580] |
| 01540992 | TRX[0.000054000000000],USDT[0.0000000044668167] |
| 01540994 | USD[0.0031386365899610] |
| 01540997 | AKRO[1.000000000000000],BAO[6.000000000000000],KIN[2.000000000000000],MATIC[409.947181410000000],SHIB[3718613.157637630000000],SOL[5.0879416400000000],UBXT[1.000000000000000],USD[369.1261488361537730] |
| 01541004 | RSR[7.818800000000000],USD[0.0062417228863944],USDT[0.0002664891133686] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01541005 | BAO[2.000000000000000000],KIN[4.000000000000000000],SAND[0.456849140000000],USD[0.000000603094790] |
| 01541012 | USD[30.000000000000000] |
| 01541020 | TRX[0.000000000000000],USDT[495.988287000000000] |
| 01541026 | BTC[0.000000050000000] |
| 01541034 | AUDIO[127.974400009429800],FTT[0.083512076824900],USD[0.000001572709720] |
| 01541037 | AAVE[0.030351800000000],ATLAS[182.942792300000000],BTC[0.001431990000000],ETH[0.015235010000000],ETHW[0.015235010000000],LINK[1.052461970000000],LTC[0.340772920000000],MATIC[4.814256870000000],RAY[0.816452240000000],SLP[41.888966170000000],SOL[0.107287140000000],TRX[336.730060000000000],USD[0.580946793750000],USDT[138.969290246848040] |
| 01541038 | ETH[0.000000001587324] |
| 01541040 | AXS[0.030630000000000],BNB[0.004108330000000],BTC[0.051636230000000],BUSD[32500.407885920000000],TRX[0.000115000000000],USD[0.672309036110000],USDT[953.648772308375466] |
| 01541043 | BF_POINT[100.000000000000000],ENS[0.000000004500000],EUR[0.000000062838816],FTT[0.000000051374812],MATIC[0.000000002000000],SHIB[0.000000042124814],SOL[-0.000000022000000],STETH[0.086174961658233],USD[0.000011479381829],USDT[0.021462048500615Z] |
| 01541049 | FTT[0.000000005728076],USD[0.072685139936029],USDT[0.000000025000000] |
| 01541051 | ALTBULL[1590.782648700000000],NFT [4072809983170922211][1],USD[2.879151742975000] |
| 01541054 | BNB[0.000000074818392],ETH[0.000000006000000],SOL[0.000075656675243],TRX[0.000000046561920],USD[0.000003972204411],USDT[0.000000094191840] |
| 01541055 | TRX[0.000001000000000],USD[44.348518890000000],USDT[0.000000087974644] |
| 01541058 | BNB[0.362112016379013Z],BTC[0.000000004920000],FTT[0.000000050000000],USD[0.000000725732046Z] |
| 01541059 | BTC[0.000995408069600],ETH[0.058922277691710],ETHW[0.058604587846600],USD[0.943809413921560O] |
| 01541060 | TRX[0.000063000000000],USD[0.000000107098416],USDT[0.000000003930897] |
| 01541062 | ADABULL[0.013910000000000],DOGEBULL[0.000100230000000],ETHBULL[1.509473083000000],ETHW[0.000271140000000],SOL[2.700000000000000],USD[0.067825184725000O],USDT[2.848863686250000O] |
| 01541064 | DOGE[0.876880000000000],USD[7.531722831552500O],USDT[0.038176000000000] |
| 01541066 | FTT[33.949239050000000],USD[56.436132153437232],USDT[0.000000053116922] |
| 01541068 | BNB[0.000000006407524S],BTC[0.000011308130012I],DOGE[1.060144393097500O],LTC[0.000635340000000],SHIB[7785.146793360000000],TRX[4.590607595053191S],USDT[10.544077454007694] |
| 01541070 | FTT[87.619732060000000],SOL[2.856413310000000],SRM[94.652515270000000],TRX[0.000055000000000],USDT[1.570087274612302S] |
| 01541073 | TRX[0.000009000000000],USD[0.184924523880219U],USDT[0.000000086397814] |
| 01541085 | DAI[0.000003344549491S],FTT[0.000000010000000],USD[0.077224967513765I] |
| 01541087 | ATLAS[40330.000000000000000],POLIS[907.799982000000000],USD[0.656503929900000Z],USDT[0.000000012659458Z] |
| 01541090 | BTC[0.000000010000000],ETH[0.000436800000000],ETHW[0.000436800000000],NEAR[0.004003150000000],TRX[0.000280000000000],USD[0.024589976955459S],USDT[0.027708068718127B] |
| 01541097 | USDT[0.021352000000000] |
| 01541098 | USD[0.000029704164512A] |
| 01541100 | FTT[0.000000010782753],LTC[0.008139800000000],USD[3.010482769873699B],USDT[0.000000003765676] |
| 01541104 | LTC[0.000215780000000],USD[1.318763160964250O],USDT[0.000000010713054B] |
| 01541105 | AKRO[1.000000000000000],AUD[0.004902015370671B],KIN[1.000000000000000],TRX[0.000008000000000],USD[0.069600009994534],USDT[0.000000063101307] |
| 01541114 | BTC[0.004270460000000],FTT[3.400000000000000],SUSHI[0.000000027657804],USD[90.140025336662544],USDT[0.000000181008884] |
| 01541116 | ETH[0.000952500000000],ETHW[0.000952500000000],USD[0.003974758329857] |
| 01541117 | APT[0.000000093392733],AVAX[0.000000001384372O],BNB[0.000000005000000],DFL[5.871772386680000O],ETH[0.000000012772878],GENE[0.000000063424200],LUNA2[0.000186828962800],LUNA2_LOCKED[0.000435934246600],LUNC[4.068240000000000],SOL[0.000000070254500],TRX[0.000782005250000],USD[0.000000556260123],USDT[0.035189357061238O] |
| 01541125 | USD[30.000000000000000] |
| 01541132 | USD[0.000071021639813BI],USDT[0.000000000000000],XRP[0.021528200000000] |
| 01541139 | BTC[0.116967266750000O],ETH[6.255282110000000],ETHW[6.255282110000000],EUR[25983.000000000000000],FTT[25.995060000000000],MATIC[5.000000000000000],NFT [304224830225246224][1],NFT [339809691950577447][1],NFT [373032308978857067][1],NFT [454083132235096752][1],NFT [463338271950799946][1],NFT [470104710425889855][1],NFT [519893384304317918][1],NFT [547462763714463521][1],USD[5.023204689897709B],USDT[0.003281000000000] |
| 01541140 | ETH[0.008233927324885],ETHW[0.008233924762723],USD[0.264148170624927Z] |
| 01541141 | FTT[0.006906550000000],ETHW[0.000065492635771],USD[0.155012343454254],USDT[4.264812600000000] |
| 01541143 | BTC[0.000058430000000],USD[0.395465077997054B] |
| 01541147 | ATLAS[29.994600000000000],BNB[0.000000000000000],BTC[0.002876038000000],ETH[0.029999460000000],ETHW[0.029999460000000],GOG[9.998200000000000],LUNA2[0.007394547103000O],LUNA2_LOCKED[0.017253943240000O],LUNC[1610.178200000000000],SOL[8.389942400000000],SUSHI[8.000000000000000],USD[48.9...135112858072240],USDT[0.000000011818826] |
| 01541161 | LTC[-0.001292590637616],SOL[0.000000001000000],USD[0.742907687236769B],USDT[0.007813700000000] |
| 01541175 | AKRO[1.000000000000000],BAO[9.000000000000000],BNB[0.000000271400000],CHZ[1.000000000000000],ETH[0.000001000000000],KIN[11.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000155682642],USDT[0.000115513254104I] |
| 01541176 | BNB[0.000000013265700],BTC[-0.000000047911830],BULL[0.000000000875036I],ETH[0.000000000277140O],OKBBULL[0.000000003608924],OMG[0.000000005854922],RAY[0.000000075854922],SRM[0.000000095107874],TRX[0.485613119261423S],TULIP[0.000000063741560],USD[0.002490673408680],USDT[0.000000127170939],VETBULL[0.000000041794771] |
| 01541182 | BTC[0.000034750000000O],FTT[7.398601410000000] |
| 01541183 | USD[0.000002350000O],REEF[659.573000000000000O],TRX[0.000061000000000O],USD[-0.007941911551487],USDT[0.561468157587457O] |
| 01541187 | USD[0.000000114289752] |
| 01541189 | BNB[0.051469000000000],ETHW[0.000305670000000],GALA[8.947400000000000O],LUNA2_LOCKED[0.000000218178291],LUNC[0.002036100000000O],USD[-0.000007167607744],USDT[-1.004991869451772S] |
| 01541195 | BRZ[0.000000075000000],BTC[0.123078667000000O],ETH[1.093590199210900],ETHW[0.207536811000000O],LINK[0.085550000000000O],MATIC[0.958010000000000O],SNX[0.069258000000000O],UNI[0.092210000000000O],USD[0.922870228204258O] |
| 01541200 | USD[30.000000000000000] |
| 01541203 | BTC[0.000000067600000],TRX[0.000000959058065] |
| 01541206 | TRX[0.000000002350000O],USDT[0.000009780591891Z] |
| 01541218 | ETH[0.000000077674400],LUNA2[0.105447109000000O],LUNA2_LOCKED[0.246043254400000O],LUNC[22961.330000000000000],USD[-1.528952262710884I] |
| 01541224 | 1INCH[19.211196495410800O],APEQ[0.326666665145200],AVAX[3.135120017517608O],AXS[0.718666547986680O],BAND[14.525897501543756O],BNB[2.481876969687260O],BNT[7.234192329809700O],BTC[0.040114883185100],DOGE[0.000000000829300O],DOT[14.263543714254710O],ETH[0.727402571215910O],ETHW[0.723667106851860O],FTM[31.069716301454800],FTT[0.999810004566374],GALA[1.000000000000000O],GMT[8.678993901818600O],HNT[2.003726600000000],LINK[0.000000000029880],LOOKS[10.767498739438620O],LTC[1.003307212026330O],LUNA2[0.004668967850000O],LUNA2_LOCKED[0.018942583200000],LUNC[1016.677579317849700O],MATIC[104.232934464160180O],PEOPLE[201.112103620000000],PSG[1.000000000000000],RAY[5.786046797082190O],RUNE[0.112979733941690O],SNX[5.814109389922910O],SOL[6.235607477081970O],USD[172.218362285670000O],USDT[1.323204699463858I] |
| 01541228 | AUD[99.653845722826829I],USD[959.923841867950000O] |
| 01541234 | AVAX[0.000000008313107],BNB[0.000000001191100],BTC[0.297673542495484G],ETH[0.000000000725010],ETHW[0.000161727893110O],FTT[25.095250000000000],LUNA2_LOCKED[0.000000106573635],LUNC[0.000946576703075O],RUNE[0.000000900000000],SOL[0.001980589931800],USD[1.994677214186108],USD[0.001348175854143] |
| 01541244 | USDT[0.110606000000000] |
| 01541246 | ALPHA[10.032912134476600O],ATLAS[99.982000000000000],BRL[3877.070000000000000],BRZ[-351.233028211885094G],BTC[0.000244950000000I],IMX[2.000000000000000O],POLIS[2.799496000000000],USD[134.469994668662794I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01541256 | ATLAS[19496.91282300000000000],BTC[0.000000072653702],ETH[0.000000007500000],FTT[18.09663339000000000],SHIB[3299373.00000000000000000],SRM[102.98087460000000000],TRX[0.000001000000000],USD[0.010000281979700],USDT[995.35213147677713199] |
| 01541265 | BTC[0.02219892000000000],USD[2.17530501926673513] |
| 01541286 | AAVE[0.000000001588600],ATLAS[961.30919031702440088],DFL[820.27737617436929000],FTM[0.000000002501742400],GBP[0.000000003427472500],KIN[35074.91093950000000000],LRC[82.602450247122897200],MANA[21.24239299003950050],MOB[0.000000004367129000],SAND[11.949013710000000000],SHIB[0.000000009730000000],SOL[0.00000000896585924],STEP[439.45401084031363499],TONCOIN[88.57036535000000000],USD[0.00000000988160096] |
| 01541277 | TRX[0.00001000000000000] |
| 01541294 | TRX[0.00079100000000000] |
| 01541297 | TRX[0.000002000000000000],USD[0.68308573800000000] |
| 01541310 | AKRO[1.000000000000000000],AUD[0.000002445109810590],BAND[0.000000042574586],BAO[1.000000000000000000],BTC[0.00000003197496800],DYDX[0.000000008222640],ETH[0.000000080317787],ETHW[0.000000005898392],KIN[0.000000049853290],USD[0.000000072114116] |
| 01541316 | ETH[0.00000000264900],TRX[0.00000100000000000] |
| 01541317 | USD[0.00001405921122550] |
| 01541321 | AUD[0.010699677305744600],BTC[0.000575050000000],FTT[0.0000002976150],USD[-0.0010933337298868] |
| 01541324 | USD[5.00000000000000000] |
| 01541329 | AKRO[7.00000000000000000],ATLAS[0.222129009654806360],AXS[0.000000096386560],BAO[15.00000000000000000],BNB[0.000000032970313],BTC[0.00000003158373],DENT[3.00000000000000000],DOGE[0.00032998000000000],ETH[0.00000100000000],FTM[0.0002291900000000],GRT[0.000071790000000],KIN[22.00000000000000000],LINK[0.000014080000000],LTC[0.000001100000000],MANA[0.0187605560171464],MATIC[0.000042300000000],RSR[2.000000000000000],RUNE[0.00012670000000],SAND[0.030329094123000],SHIB[1913.51040811084130500],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.0150115969232328],XRP[447.21147680097156341] |
| 01541330 | BF_POINT[200.00000000000000],USDT[0.0000000571133886] |
| 01541332 | MNGO[9.75600000000000000],USD[0.08228781625267611,USDT[0.00000006116861] |
| 01541339 | BNB[0.00405384000000000],BTC[0.000438795750500],USD[0.7671303200000000] |
| 01541340 | ETH[0.000000088751896],SOL[0.000109980000000],USD[-0.0005905425746543],USDT[0.000000058922861] |
| 01541341 | BTC[0.000000079827200],USD[1.50857120861201720] |
| 01541345 | BTC[0.243516026570897610],DENT[0.000000007801040],ETH[1.706363020000000],LRC[631.362508320000000],SAND[382.90287579494601050],SHIB[0.000000091334380],SOL[9.205881460000000],USD[0.050395570427501 0],XRP[3719.984383730000000000] |
| 01541348 | BNB[0.000000018395112],BTC[0.000048210000000],CLV[0.000000039960704],DOGE[0.000000008000000],GRT[0.00000081904538],LINK[0.054934213635787 4],MATIC[0.000000034015939],USD[-1.386548332685276],USDT[0.000000030641749] |
| 01541352 | EDEN[72.40000000000000],FTT[0.076652920000000],USD[0.375254400000000],USDT[0.000000005536900] |
| 01541362 | BTC[0.00001320000000],KIN[2.00000000000000000],MER[0.00115681000000000],MNGO[1.80402974000000000],NFT [310152485490674045][1],NFT [311254738495348800][1],NFT [323610991146563793][1],NFT [350109962224491059][1],NFT [352794038472134946][1],NFT [365518914483689222][1],NFT [397493434977144952][1],NFT [402874475594482644][1],NFT [422038528032138274][1],NFT [423798954293274041][1],NFT [449693056506953738 2][1],NFT [464718894285853735][1],NFT [510191493920344976][1],NFT [519846181398298166][1],NFT [534784550247501617][1],NFT [555109850131096891][1],NFT [557724729469411450][1],NFT [560788519468366165][1],TOMO[0.000512110000000000],USD[0.0602796981568198],USDT[0.1177319745829952] |
| 01541364 | ETH[0.000000015070800],USDT[0.0000046613654422] |
| 01541367 | USD[0.000345488265108] |
| 01541370 | BTC[0.00000030000000],USD[0.00045521757963 68] |
| 01541372 | COPE[104.16234227995082000],DYDX[0.099924000000000],USD[0.168093358490740767],USDT[0.00000012136296 0],XRP[1192.5318145700000000] |
| 01541373 | AUD[0.00750316000000000],USD[0.008230782314063] |
| 01541378 | BULL[0.00000040760000000],FTT[0.000000000197628 6],USD[0.023772964218753 5],USDT[0.0000000425858 73] |
| 01541390 | FTT[5.09649507000000000],SOL[0.009050000000000],USD[0.00000001595174 30],USDT[0.0000000024037156] |
| 01541394 | AAVE[0.0000000015886 00],BTC[0.000000038644200],DAI[0.00000000543572 00],ETH[0.000000036928800],FTT[0.000000007580012 3],OMG[0.000000003000000],SOL[0.0119480700000000],SRM[0.0119480700000000],SRM_LOCKED[0.0775570000000000],USD[-0.000000001193976 7],USDT[0.000000001193662 3] |
| 01541398 | BTC[1.84484905000000000],DENT[1.000000000000000],ETH[3.07069688000000000],ETHW[3.06977195000000000],USD[0.00000003634218],USDT[0.000000007582585] |
| 01541403 | ETH[0.000000048097929],SOL[0.000000005536900] |
| 01541404 | ATLAS[0.169963938648641 2],AUD[0.000000213607000],AVAX[0.000000035517871],BNB[0.000076100000000],DENT[2.0000000000000000],DOT[0.000000008169635],ETH[0.00000093621824],FIDA[1.000000000000000000],KIN[3.00000000000000000],POLIS[0.000000039558458],TRX[4.000000000000000000],UBXT[5.000000000000000000],USD[0.00000000434008571] |
| 01541407 | USD[7.53656984396975 36] |
| 01541408 | ADABULL[0.000000000575000],DOGEBEAR2021[0.000000000950000],DOGEBULL[0.000000005000000],ETHBULL[0.000000082500000],RUNE[0.000000040000000],STEP[0.00000005000000],USD[0.7544809930311384],USDT[0.000000073055499] |
| 01541414 | USD[0.0672195000000000] |
| 01541422 | TRX[0.2756700000000000],USD[5.0599951020000000],USDT[0.0044607650000000] |
| 01541427 | USD[0.0000002500000000] |
| 01541435 | TRX[0.00001000000000000],USDT[1.14270000000000000] |
| 01541437 | COPE[188.964090000000000],TRX[0.00001000000000000],USD[1.60699555000000000],USDT[0.0000000087543475] |
| 01541438 | BTC[0.000000016553080] |
| 01541447 | ETH[0.00012957000000000],MATIC[0.400000000000000],USD[0.000000704607156] |
| 01541447 | DOGEBULL[0.000591716000000000],USD[0.807417568223585 0] |
| 01541448 | USD[3.98865825406927 90] |
| 01541449 | BTC[0.000000075996000],FTT[0.001214178639956],USD[0.0454595683594661 4],USDT[1.8085322935000000] |
| 01541451 | ATOM[0.000000055189200],BTC[0.000000003966800],DFL[0.000000009276000],ETH[0.000000076563013],FTT[0.000000068179716],GMX[0.0000000069302081],LINK[0.000000227413242],LUNA[0.000000084579700],LUNA2_LOCKED[0.000712689735240 0],LUNC[0.000000023434400],RAY[0.000000128615500],SOL[0.0000001531 344350],SRM[0.00015552835422211],SRM_LOCKED[0.067389330000000],TRX[0.000000014250200],USD[0.00089800786484 3],USDT[0.00984417710828911],USTC[0.0000000009382100] |
| 01541457 | ETH[0.000000011373440 0],USD[0.00294402671457 36],USDT[0.00000000757540] |
| 01541459 | BTC[0.000000076495000] |
| 01541469 | BTC[0.000232275025561 4],ETH[0.000000027664000],ETHW[0.000000002000000],FTT[0.000000018000000],SOL[0.000000013068000],USD[0.000137532339062] |
| 01541471 | KIN[0.000000038798376],SUSHI[0.000000004000000],USD[1.66974401000000],USDT[0.00000003827 1934] |
| 01541473 | NFT [303404340415987956][1],NFT [334353032937521027][1],NFT [343494539926392400][1],NFT [347951379426750119][1],NFT [377402070758048033][1],NFT [412480931151267373][1],NFT [416735607034974714][1],NFT [423806492708762546][1],NFT [449751391126554933][1],NFT [474902801780165348][1],NFT [530858574170725484][1],NFT [538242194983546222][1],NFT [543497604530126624][1],STG[90.35272340000000000],TRX[0.00004700000000000],USD[0.4913781432941668] |
| 01541474 | JPY[114306.97448000000000] |
| 01541477 | USD[0.000012693835 4331] |
| 01541479 | USDT[0.00000000010500000] |
| 01541481 | TRX[0.00000030000000000] |
| 01541488 | ALCX[0.000000010000000],BUSD[2000.0000000000000000],FTT[0.0000001 3455833],GMX[0.0079442000000000],MATIC[0.0000000095780000],USD[3517.09509401 90517546],USDC[2000.000000000000000] |
| 01541490 | BOBA[0.500000000000000],ETH[0.000000008078900],USD[0.061061513500000],USDT[0.2686933400000000] |
| 01541494 | BTC[3.19824533000000000],DOT[0.000856420000000],FTT[569.18392501000000000],SOL[295.97823453000000000],SRM[2.70897301000000000],SRM_LOCKED[57.30404853000000000],USDC[5006.67331467000000000] |
| 01541496 | ETH[0.000000083464000],TRX[0.000051000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01541511 | ETH[0.000955000000000],ETHW[0.000955000000000],USD[1177.3762934876831011000000000],USDT[362.2079701894986452] |
| 01541518 | BTC[0.000000000016500],TRX[0.000000053655590] |
| 01541521 | BULL[0.084670423350000],DOGE[0.002370000000000],ETHBULL[0.420300000000000],EXCHBULL[0.116127776600000],FTT[188.5252769900000000],MATIC[0.000050000000000],USD[-188.9040108282854950],USDT[213.8851611943333500] |
| 01541523 | USD[500.0195717020000000] |
| 01541527 | LUNA2_LOCKED[85.9657029700000000],USD[0.0098772253508760],USDT[0.0000000097470300] |
| 01541528 | BNB[0.0007275000000000],FTT[0.0000000074508400],LTC[0.0280950400000000],USD[-1.3003315606956735],USDT[317.4125808837595327],XRP[0.1005966451193540] |
| 01541530 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[0.0000000089038962],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000101244102] |
| 01541531 | BTC[0.0000000000032800] |
| 01541532 | BTC[0.0000049860000000] |
| 01541534 | USD[0.0000000000000000] |
| 01541540 | TRX[0.0000030000000000],USDT[199.0000000000000000] |
| 01541544 | ETH[1.0000000000000000],FTT[25.0952500000000000],USD[0.5158071290192750],USDC[8250.0000000000000000] |
| 01541550 | BTC[0.0000000000000000] |
| 01541555 | USD[0.0000000068443556],USDT[0.0000000007697650] |
| 01541562 | SPELL[99.2800000000000000],USD[0.7969096950000000] |
| 01541567 | FTT[0.0943570000000000],MATIC[0.1248955857780000],RSR[2725.9663000000000000],SOL[0.0926040000000000],SPELL[141393.9010000000000000],TLM[10154.0966769000000000],TRX[0.0000060000000000],USD[300.3903972605585000],USDT[0.0074853958801570] |
| 01541573 | ALCX[4.0380000000000000],MER[12476.5040000000000000],PSG[110.3000000000000000],SLP[4.4200000000000000],SUSHIBULL[24311.0000.0000000000000],USD[0.1281351301949800],USDT[0.0000000076806488] |
| 01541573 | USDT[0.0002715182324856] |
| 01541576 | USD[1.2006000003000000] |
| 01541577 | BNB[0.0016274000000000],ETH[0.0000000023630200],ETHW[0.0006953000000000],MPLX[0.6193280000000000],TRX[0.0543880000000000],USD[0.0000000016000975],USDT[0.0093362682531074] |
| 01541579 | ATLAS[5.0510713000000000],BNB[5.8104850961851900],ETH[0.0000000098008600],FIDA[0.9441400000000000],MATIC[156.6720351381053400],NFT[498860635885312506131],RAY[34.7592530130240000],SAND[25.9968000000000000],SOL[2.7574470968441022],TRX[0.0000115215094001],USD[0.0000000360281160],USDC[1260.8524058200000000],USDT[0.0000000016120008] |
| 01541584 | USD[0.0001999649211117],USDT[0.0002236726992060] |
| 01541587 | BTC[0.5589334300000000],FTT[110.5597890774161700],SRM[7.4113516400000000],SRM_LOCKED[37.4364660300000000] |
| 01541588 | AVAX[0.0006723300000000],BAO[1.0000000000000000],BNB[20.1167969000000000],BTC[5.0366974700000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0001306011504258] |
| 01541592 | USD[0.0001503592246964] |
| 01541593 | BTC[0.0000047000000000],DOT[0.0001274300000000],LINK[0.0001245000000000],NEAR[0.0002077900000000],SOL[0.0002680000000000],SRM[0.0011279300000000],USD[0.0000000075213],USDT[0.0000000087483022],XRP[0.0026504500000000] |
| 01541598 | BNB[0.0171059400000000],USD[0.2007888621722943] |
| 01541600 | AXS[0.0999383590000000],BTC[0.0000997000000000],CEL[0.0620664130298111],ETH[0.0005600000000000],ETHW[0.0005600000000000],TRX[0.0029720000000000],USD[-0.0345150905340686],USDT[0.0000000010396032],XAUT[0.0000998000000000] |
| 01541602 | BTC[0.0000000097736100] |
| 01541609 | FTT[8.3738751600000000],IMX[74.8000000000000000],SOL[0.0000000098398793],USD[60.8382530023958505] |
| 01541610 | ATLAS[2049.7169000000000000],KIN[1139918.3000000000000000],SLND[59.9070087600000000],SOL[29.5866100100000000],USD[0.0000001614502220] |
| 01541613 | AUD[16306.4351196597871116],EOSBULL[10000.0000000000000000],FTT[0.0921076600000000],LUNA2[1.9952701680000000],LUNA2_LOCKED[4.6556303930000000],USD[-6358.3551731533623780],USDT[0.0000000092887481] |
| 01541616 | APE[1.5996800000000000],ATLAS[4569.0860000000000000],LOOKS[26.9946000000000000],POLIS[26.4947000000000000],SHIB[150000.0000000000000000],SOL[0.0200000000000000],TRX[0.0001690000000000],USDT[0.0000000109499252] |
| 01541619 | USD[0.0000002332169126] |
| 01541622 | BAO[1.0000000000000000],BNB[0.0000183200000000],COPE[0.0015038800000000],SOL[0.0000034500000000],SRM[2.2366123700000000],SRM_LOCKED[9.7342194300000000],TRX[1.0000010000000000],USDT[0.0000184763480823] |
| 01541624 | BTC[0.0318159330000000],DOGE[0.7754200000000000],ETHW[0.4749097500000000],LUNA2[0.0000107180324900],LUNC[2.3338741400951500],USD[0.0000000678786891],USDC[90.5711918700000000] |
| 01541625 | BNB[0.0000047000000000],BTC[0.0000000005057815],FTM[0.0000005000000000],REN[0.0000000965232929],SOL[0.0000000007447340],STEP[0.0000000369000000],USD[0.0000000184297863],USDT[0.0000001149900240] |
| 01541627 | BNB[0.0000001000000000],NFT [295753351125401817][1],NFT [340921450595359351][1],NFT [421511590796607713][1],NFT [430705794172647366][1],NFT [559328874333497877][1],TRX[0.0000020000000000],USD[0.0287334500159040],USDT[0.0000000019342730] |
| 01541630 | USD[0.0000001469485508],USDT[0.0000000087400000] |
| 01541634 | AXS[1.3992812300000000],BCH[0.1999620000000000],BTC[0.0014845500000000],CHZ[189.9630000000000000],CREAM[0.2899449000000000],DOGE[226.9568700000000000],FIDA[6.9943000000000000],FTT[2.2993350000000000],LINK[2.6994870000000000],LTC[0.3599316000000000],MER[234.9566895000000000],SLP[1179.7825260000000000],SOL[3.5795299600000000],SRM[4.9990785000000000],STEP[460.7997223700000000],SUSHI[5.4989550000000000],SXP[14.4945850000000000],TRX[0.0001150000000000],UNI[2.5995060000000000],USD[-163.8269688328099],USDT[3.4486009483648524] |
| 01541647 | BTC[0.0000003000000000],FTT[0.1034767500000000],NFT [416851684835601951][1],NFT [487793369636155714][1],RUNE[0.0858128000000000],USD[0.0044210800000000] |
| 01541653 | AAVE[0.0001768400000000],AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[9.0000000000000000],BTC[3.8653171726402867],COMP[0.0001768400000000],DENT[4.0000000000000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],LINK[825.7416219400000000],MKR[10.1012742500000000],PAXG[0.0001024200000000],RUNE[1.0154298300000000],TONCOIN[4305.3269475369800000],TRU[2.0000000000000000],TRX[3.0007780000000000],UBXT[6.0000000000000000],USD[0.0186824905339487],USDT[0.0000000312607400],YFI[1.0073020890000000] |
| 01541654 | BTC[0.0000006615979323],USD[0.0000065826671302],XRP[0.0000000011946454] |
| 01541655 | AMPL[0.0000000006999154],ATLAS[10000.0000000000000000],CHZ[1000.0000000000000000],CRO[3000.0000000000000000],DOT[0.0000000051049600],EN-J[120.0000000000000000],ETH[0.0000000049800000],FTM[1047.0772661258613200],FTT[25.0000000000000000],GRT[503.0249346557100500],HNT[40.0000000000000000],MANA[300.0000000000000000],SAND[700.0000000000000000],SRM[101.8778019000000000],SRM_LOCKED[1.5956156100000000],TRX[0.0000000400000000],USD[0.2385576466243259],USDT[0.0000000235808299],XRP[1441.9142017497954100] |
| 01541659 | AKRO[2.0000000000000000],FIDA[745.3250035000000000],NFT [476767540271559078][1],NFT [519531364719601135][1],SOL[7.8206817600000000],USD[1502.0969827574057432] |
| 01541665 | MATIC[30.1611566800000000],TRX[0.0001330000000000],USD[-3.3219495268054],USDT[0.0022384144586564] |
| 01541669 | BTC[0.0796214633115168],ETH[0.0000009511240],ETHW[0.0000000951124,60],USD[0.0000000396238552],USDC[334.9700141800000000] |
| 01541670 | BTC[0.0001999900000000],C98[0.1158500000000000],DYDX[0.0997250000000000],USD[0.0000041588619000],USDC[1512.2739358600000000],WBTC[0.0003023000000000] |
| 01541674 | TRX[0.0000010000000000],USD[0.0000031856634],USDT[0.0000000228347277] |
| 01541675 | APT[0.0000040630368],BNB[0.0000071138266700],ETH[0.0000000093187200],MATIC[0.0000000006194700],SOL[0.0000005476800000],TRX[0.0000000506764304],USD[0.0000000503444625],USDT[0.0000000022520720] |
| 01541680 | USD[0.2472408059250000] |
| 01541687 | LUNA2[0.0000034793548],LUNA2_LOCKED[0.0000007811884946],LUNC[0.0072902000000000],USD[0.0492218818175944],USDT[0.0000000027438900] |
| 01541690 | ETH[0.0007820000000000],ETHW[0.0007820014074074],TRX[0.0001800000000000],USD[0.0000000085374568] |
| 01541693 | BAO[2.0000000000000000],EUR[0.0000000092785043],FTT[28.9115415500000000],RAY[12.4618621000000000],SOL[4.1619117700000000],USD[0.0000000008004625],USDT[0.0000000791186674] |
| 01541702 | USD[0.0009624132060871],USDT[0.0000000009489365] |
| 01541704 | BTC[0.0001000000000000],ETH[0.0000010000000000],ETHW[0.0003133700000000],FTM[0.0000000072700000],FTT[0.0000000004195180],LUNA2[0.0000001369125688],LUNA2_LOCKED[0.0000000319462659],LUNC[0.0029813000000000],SUSHI[0.3110450000000000],USD[1234.2021261836312599],USDT[0.0000000188768683] |
| 01541705 | USDT[0.0480685195402600] |
| 01541710 | ETH[0.0000021000000000],ETHW[0.0000000410396864],KIN[2.0000000000000000],TRX[1.0000000000000000],USDC[112.1181332000000000],USDT[0.0005014100000000] |
| 01541712 | BTC[0.0000094300000000],EUR[1721.2619818266280320],USD[0.0000001827141147] |
| 01541715 | ETH[0.0004592918878280],ETHW[0.0004592918878280],SOL[0.2081188900000000],USD[1.2958141025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01541718 | ETH[0.0006305400000000],ETHW[0.0006305371883843] |
| 01541722 | BTC[0.0000683800000000],ETH[0.0005593850000000],ETHW[0.0005993850000000],FTM[0.9591646300000000],FTT[25.9950600000000000],LINK[0.0211421500000000],MATIC[8.3624008500000000],SRM[89.8785503600000000],SRM_LOCKED[457.8614496400000000],USD[9.5289867332440771],USDT[5.4030000000000000] |
| 01541723 | USDT[19.1594138225845419] |
| 01541727 | NFT (3205028032434476641)[1],NFT (3325377685448000094)[1],NFT (3604683596263805331)[1],NFT (3796863917151090081)[1],NFT (3966842966844462364)[1],NFT (4160137406715320771)[1],NFT (4562552234284252431)[1],NFT (4833969164122704411)[1],NFT (4888734141593314316)[1],NFT (5398442125308082931)[1],NFT (5654600961826091061)[1],NFT (5700918981828689471)[1],USD[0.0000000708117391],USDC[450.0136986400000000],USDT[0.0069867145154274] |
| 01541733 | CLV[1595.3824500000000000],TRX[0.0000600000000000],USD[0.0600398400000000],USDT[0.0006600002747264] |
| 01541736 | BTC[0.0000001569000000],ETH[0.0000000600000000],FTT[0.0000001007562971],PROM[42.9516463600000000],USD[0.1640820435732206],USDT[0.0097100126774219] |
| 01541741 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0297496400000000],CRV[178.3886045900000000],DENT[1.0000000000000000],FTT[9.9373279700000000],GRT[92.5384538000000000],LOOKS[426.0417443800000000],MNGO[7160.5379122700000000],NEAR[5.1917200200000000],NFT (3240638492017335511)[1],NFT (3268353400532175523)[1],NFT (3308273882707760341)[1],NFT (3323148307624241941)[1],NFT (3474697520439645391)[1],NFT (3586449286552915481)[1],NFT (3652047163556170091)[1],NFT (3726350806823855211)[1],NFT (4059955349927284001)[1],NFT (4105069684326218621)[1],NFT (4346473419271605881)[1],NFT (4552445402325902371)[1],NFT (4552459004899054531)[1],NFT (4703998630307443431)[1],NFT (4805248871304339801)[1],NFT (4976100119514437001)[1],NFT (5333098486955245621)[1],NFT (5591632970411213171)[1],NFT (5728394448228300192)[1],RSR[1.0000000000000000],SRM[0.0006716600000000],UBXT[3.0000000000000000],USD[500.1273905779427903] |
| 01541751 | USD[2.4442807250000000] |
| 01541753 | BTC[0.0000000730200000],ETH[0.0029952000000000],ETHW[0.0029952000000000],EUR[0.6521618020258265],FTT[0.3444279563473704],MANA[0.0000000086800000],USD[0.0000002371169,USDT[0.0000000953445 21] |
| 01541754 | AVAX[0.0000000370695000],BNB[0.0000000100000000],ETH[0.0000000269677280],HT[0.0000000106177300],SOL[0.0000000081500000],TRX[0.0000000416731 54],USD[0.0000003385 2465],USDT[0.0000001528862122],XRP[0.0000000039496800] |
| 01541762 | BTC[0.0246635100000000],EUR[0.0029155987298855],USD[0.0004596753868040] |
| 01541773 | BTC[0.0000000006300000],IMX[0.0373150000000000],LUNA2[0.0576111145600000],LUNA2_LOCKED[0.1344259340000000],LUNC[323.3685794500000000],USD[0.0635730581618139],XRP[-0.0000000117109000] |
| 01541776 | AVAX[0.0000000603400000],BNB[0.0000000015748354],ETH[0.0000000043952147],FTM[0.0159600000000000],GST[0.0159600000000000],LUNA2[0.0655152479400000],LUNA2_LOCKED[0.1528689119000000],MATIC[0.0000000080376540],MOB[0.0000000000300000],SOL[0.0000000099190600],TONCOIN[0.0000000009080000],TRX[0.0000002000000000],USD[0.0045250432300000],USDT[0.0004529732],USD[0.0034066203138871,USDT[0.0000000021533626],USD[0.02740000000000000] |
| 01541781 | AUDIO[0.0186504800000000],USD[0.0085622774822933],USDT[0.0000002348297 84] |
| 01541793 | CLV[94.4322882600000000],FTT[0.7000000000000000],NFT (3950465704250693761)[1],NFT (5076448607836169931)[1],TRU[85.0000000000000000],TRX[0.0000020000000000],UNI[1.5500000000000000],USD[0.0790079898724406],USDT[0.00000097805308] |
| 01541794 | BNB[0.0000000057124 00] |
| 01541803 | BTC[0.0008454900000000],FTM[0.0000000100000000],LUNA2[1.0006139760000000],LUNA2_LOCKED[2.3347659450000000],SOL[0.0001607700000000],TRX[0.0000100000000000],USD[0.1002122549027445],USDT[0.0000263705640300] |
| 01541803 | AVAX[546.8430000000000000],BTC[0.0000000050000000],DOGE[0.6203350800000000],ETH[15.6801464500000000],ETHW[15.6801464500000000],FTM[0.0000001000000000],FTT[0.0000000461792 70],SOL[778.5414275300000000],USD[16775.0056462603965748000000000] |
| 01541807 | BAO[3.0000000000000000],KIN[3.0000000000000000],KSHIB[0.0000000039540121],SHIB[0.0000000009637217 1],SOL[0.0000001682486000],XRP[0.0000000003355532],ZAR[0.0046086768906914] |
| 01541808 | FTT[16.4076728300000000],NFT (4601263983714927901)[1],NFT (4904349955406222022)[1],NFT (5110860937916247181)[1],USD[9.30.1038463500000000],USD[0.0097292865769873] |
| 01541815 | AAVE[0.2304263300000000],AKRO[1.0000000000000000],AMPL[0.2785775101938447],AVAX[0.0000450000000000],BCH[0.0000019300000000],BIT[76.0901929300000000],BNB[0.0000426000000000],CEL[0.0000781000000000],COMP[0.0433815800000000],CRO[3.8081718700000000],DOGE[0.0208724391071280],DOTJ0.0004971000000000],DYDX[4.1383869700000000],ETH[0.0000593400000000],ETHW[0.0000000395761 02],EUR[0.0000015963631006],GRT[2.0559593200000000],JOE[0.0002297400000000],LUNA2[0.0563542367900000],LUNA2_LOCKED[0.1314932192000000],LUNC[1.0012873400000000],MANA[23.2679043000000000],MATIC[0.0082508300000000],NEAR[0.0002340000000000],NFT (2979635113351235561)[1],NFT (3030911872487)[1],NFT (3047267496868256561)[1],NFT (3365977961445069991)[1],NFT (3529268344920108341)[1],NFT (3885450785818976631)[1],NFT (3994111073119828341)[1],NFT (4052573159276363 61)[1],NFT (4084135947300200991)[1],NFT (4310731844316005341)[1],NFT (4402773041182816431)[1],NFT (4571512436155345621)[1],NFT (4648412486546332128)[1],NFT (5189386102456799 51)[1],NFT (5253512030087 54324)[1],NFT (5307214110644364221)[1],NFT (5423829769755109284)[1],NFT (5580483131191190331)[1],NFT (5690299953888681411),SAND[17.3485210400000000],SHIB[0.0007.82434034000000000],UBXT[1.0000000000000000],UNI[0.0000001654340 01],USD[0.00000005046278B],USDT[0.0023551000000000],YGG[2.0930541000000000] |
| 01541816 | BTC[0.0000000070109700],USD[0.0000000066553975],USDT[0.0000000073750099] |
| 01541821 | TRX[5.5896966100000000],USD[0.0000655591 96] |
| 01541822 | TRX[0.0000050000000000],UBXT[0.6977700000000000],USDT[0.0000000032750000] |
| 01541824 | BAO[1.0000000000000000],EUR[88.4331632600000000],NFT (3088583922000938 27)[1],NFT (3418791808921411085)[1],NFT (3518510026169665605)[1],NFT (3601962335085513157)[1],NFT (3949197370221214 75)[1],NFT (4284077044849842 67)[1],NFT (4472694982116660 71)[1],NFT (4719765032298274 30)[1],NFT (5832189024000935)[1],USD[0.0000000086798],USDC[376.0000000000000000] |
| 01541834 | USD[0.0004987007867 98] |
| 01541836 | USD[30.0000000000000000] |
| 01541837 | TRX[0.0005200000000000] |
| 01541838 | AAPL[0.0000000045504400],AMZNPRE[-0.0000000039932800],AVAX[0.0000000091656500],BABA[0.0000000080825505],BNB[0.0000000060084208],BTC[0.0000000073979651],ETH[0.0000000085272624],ETHBULL[0.0000000016500000],EUR[0.0000000796956060],FB[0.0000003000000000],FTM[0.0000000008244950 00],FTT[11.3377534650603348],GOOGLPRE[-0.0000000019000000],LTC[0.0000000060000000],LUNA2[0.0000000294331105],LUNA2_LOCKED[0.0000000686770245],LUNC[0.0000000002896299],MRNA[0.0000000600000000],NVDA[0.0000000008365662],PFE[0.0000000004000000],PYPL[0.0000000003000000],30812000,SOL[0.0000000748743 82],TRX[0.0000000314680000],TSLA[0.0000000000000000],TSLA-APRE[-0.0000000036000000],USD[-0.0362817391177257],USDT[0.0000000034469328],USD[0.0000000059881 68] |
| 01541839 | ATLAS[1087.9366000000000000],AVAX[0.0000000143307 00],BNB[0.0000000231628 54],BUSD[300.0000000000000000],ETH[0.0000000073465892],FTT[9.9981000003883280 00],GMT[95.9817600000000000],LINK[0.0000000042307408],MATIC[0.0000000783013 64],NFT (3612176334933053 03)[1],NFT (5509098344356558 93)[1],NFT (5703593212685155041)[1],SOL[0.0000001033500],TRX[0.0000000000000000],USD[0.6440389089457861],USDC[0.0000000946493244] |
| 01541840 | BTC[0.0000000096796904],EDEN[0.0503887800000000],MKR[0.0008170000000000],USD[4.1599237371629283] |
| 01541842 | BEAR[0.0000000070000000],BULL[0.0000000090000000],MATICBEAR[2021[0.0442100000000000],THETABULL[13.6600000000000000],TRX[0.0000020000000000],USD[0.0000015007655B],USDT[0.0000000067448706] |
| 01541845 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT (4362485514033477 65)[1],NFT (4620968600711933 20)[1],NFT (5311322601561693 85)[1],RSR[1.0000000000000000],TRX[2.0000470000000000],USD[0.0000008362746],USDT[0.0008484244200599] |
| 01541852 | BNB[0.0000000079975944],ETH[0.0000000100000000],LUNA2[0.0004951935119000],LUNA2_LOCKED[0.0115545152800000],LUNC[1078.2942980000000000],USDT[0.0000142943292465] |
| 01541852 | FTT[77.3145117144195800],RAY[683.3732598900000000],TRX[0.0001600000000000],USD[0.2156712774662060],USDT[0.0000000141809113],VGX[360.3281334200000000] |
| 01541853 | USD[0.6095194121923000] |
| 01541854 | BIT[1.9996200000000000],CLV[0.0709395000000000],TRX[0.0000002099860732500],USD[0.0002339089358632] |
| 01541855 | ALGO[0.0000000046280000],BTC[1.6308299880950810],ETH[0.0000000034000000],EUR[0.0000000011122823],USD[0.0002596149410319],USDT[0.0000000151149858] |
| 01541858 | USD[0.0000000035000000] |
| 01541862 | APT[43.9661400200000000],ATOM[0.0000321200000000],BTC[0.0163165100000000],DOT[0.0007889800000000],ETH[0.0060020500000000],ETHW[0.0049914400000000],FTT[68.7630561800000000],GAL[1.0225675300000000],NEAR[31.3354767800000000],TRX[0.0000060000000000],USD[0.0082952799339654],USDC[908.3323878900000000],USDT[860.0186478600000000] |
| 01541864 | ADABULL[0.0000000974501 36],ETH[0.0000000007500000],FTM[0.0000000000530276],FTT[33.7978392195832935],MATICBULL[1.0000000075040774],TRX[0.0007770000000000],USD[0.0009952122181361] |
| 01541868 | AKRO[1.0000000000000000],BTC[0.0000071000000000],FRONT[0.0000018200000000],GBP[0.0001538409391396],KIN[2.0000000000000000],LINK[0.0004760000000000],TOMO[0.0000001600000000],UBXT[1.0000000000000000],USDT[0.0000001937844000] |
| 01541871 | DYDX[0.0000000587 2500],SOL[0.0000000305766],TRX[0.0000000025000000],USD[0.0218740233415864],USDT[0.0000000353742090] |
| 01541875 | BTC[0.0000024000000000],USD[-0.0021367737116141] |
| 01541877 | AGLD[34.0000000000000000],CUT[0.2800000000000000],USD[0.0000000098144720],USDT[28.8669158941 13360] |
| 01541881 | ETH[0.0000253850000000],ETHW[0.0000253850000000],FTT[239.0899000000000000],NFT (3826653397716531 02)[1],NFT (4312686280546028 31)[1],NFT (4881926013353998 28)[1],SOL[5.8000000000000000],USD[0.1453185623900000] |
| 01541882 | USD[0.0000034360842 00],USDT[0.0000005269054918 0] |
| 01541889 | BNB[0.0000000100000000],USD[0.1452197801094627],USDT[0.0000000156525955] |
| 01541890 | USD[31.1916085500000000] |
| 01541892 | EUR[0.0043565904104 24],USD[0.0000000156590060],USDT[0.0001121248500756] |
| 01541897 | ETH[0.0000001000000000],SOL[0.0000455235336],TRX[0.0042170000000000],USDT[0.1496873850000000] |
| 01541898 | USD[25.0000000000000000] |
| 01541908 | USD[0.0060584200000000] |
| 01541912 | FTT[0.0168349900000000],USD[0.0000000071752666],USDT[0.0000000016601905] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01541913 | AGLD[166.800000000000000],ATLAS[5030.000000000000000],CQT[0.952100000000000],POLIS[60.000000100000000],TRX[0.000001000000000],USDT[0.080215138124194],USDT[0.000000010013612] |
| 01541916 | USD[30.000000000000000] |
| 01541917 | BTC[0.174085708089000],DAI[0.000000006991400],ETH[12.301568737027900],ETHW[12.301568737027900],FTM[2528.112717307250000],SOL[36.248198080000000],USD[14612.978347753851241],USDT[0.000000120410028] |
| 01541919 | BCH[0.000033867994332000],LTC[0.001164448987807] |
| 01541923 | DOGEBULL[1.020285300000000000],TRX[0.778354000000000],USD[0.094551522500000] |
| 01541925 | DOGEBULL[0.000362430000000000],LINKBULL[0.093160000000000],THETABULL[0.000022500000000],USD[0.000000002802015],USDT[0.000000069279168] |
| 01541929 | LINK[1.566959157155203200],SOL[2.140955531291354700] |
| 01541931 | TRX[0.000010000000000],USD[0.000038499225000] |
| 01541934 | BTC[0.001566754726742000],ETHW[0.039000000000000000],SOL[1.299802408582400],USD[0.000168854511741],USDT[0.000000006917504] |
| 01541935 | ETH[1.023274770000000000],ETHW[0.000732750000000000],EUR[4999.686638950000000],SOL[25.825162750000000],USD[1653.212604450000000],USDT[758.658247570000000] |
| 01541942 | ATOM[0.0000000037146000],AVAX[0.000000075172500],BLT[0.000000009888651],BNB[0.0000000206059681],ETH[0.542257466419790],CRO[0.0000000073466598],DOGE[0.0000007830700],EDEN[0.0000000021360],ETH[0.0000000001496184],ETHW[0.0000000099740884],FTT[25.060665772943968],GT[0.000000013404428],MATIC[0.00000000572097281,NFT (2957875283330845171),NFT (3303683393787611831),NFT (3479550681881707301),NFT (4508811790495814131),POLIS[0.000000007010284],RENI[0.000000083203200],SOL[0.000000001664650],SRM[0.00007583302629248],SRM_LOCKED[0.045504050000000],TRX[0.000014000000000],USD[9.810717602132548],USDT[0.00000170711052] |
| 01541943 | BTC[0.000000045033000] |
| 01541945 | BTC[0.000000025016500] |
| 01541950 | BEAR[0.0000000011447048],DYDX[0.000000084126256],ETH[0.0000000038417294],FTT[0.805790918313326],POLIS[0.0000000072980566],RAY[0.000000008272360],SOL[0.000000046454901],SRM[0.0003807046431024],SRM_LOCKED[0.001636720000000],UBXT[0.000000065453096],USD[0.000076976171992] |
| 01541952 | ATOM[20.765239775296600],BTC[0.0000000574000],CHR[0.947620000000000],ETH[0.000000032386500],ETHW[0.000000007895800],FTT[0.083127219414400],GRT[707.227839767462000],IMX[271.800000000000000],LUNA2[0.000912221378400],LUNA2_LOCKED[0.002128516580500],LUNC[0.0000000074952200],SOL[0.000000005384935,USD[0.0000019410696594],USDT[304.19330019598527] |
| 01541954 | BNB[0.4300000000000000],FTT[44.660167799321625],USD[-33.798415528509477900000000000] |
| 01541955 | MATIC[0.0000001000000000],TRX[0.0000010000000000] |
| 01541956 | BTC[0.000136443730000],DYDX[25.495300350000000],EDEN[917.146147540000000],ENJ[0.175621820000000],ETH[0.000098840000000],ETHW[0.000098940000000],FTT[25.678301000000000],LINK[0.094300000000000],LRC[201.000000000000000],RUNE[163.541370000000000],SOL[0.008702000000000],SRM[102.669521650000000] |
| 01541959 | BTC[0.001100000000000],BULL[0.000100000000000],ETH[0.017000002300000],ETHW[0.017000000000000],TRX[0.000777000000000],USD[3.289930000000000],USDT[303.564795056026 2792] |
| 01541962 | AMPL[0.712614118163544 8],TRX[0.001090000000000],USD[0.000000020176372],USDC[4941.002855900000000],USDT[0.001084423409864 1] |
| 01541972 | BNB[0.00000002273530 0],TRX[0.000000477798 07],USDT[0.000000018275035] |
| 01541974 | ETH[0.000000100000000],HNT[0.098815000000000],TRX[0.000520000000000],USD[0.0000230578657 02],USDT[0.000000163929474] |
| 01541977 | BTC[0.000000063214000],TRX[0.000018000000000],USD[0.000730253651439] |
| 01541984 | USD[0.026294959976013 2] |
| 01541988 | ATLAS[610.000000000000000],ETH[0.125000000000000],USD[401.722635726250000 0] |
| 01541989 | GOG[0.96800000000000 0000],USD[0.002419201 7603920],USDT[0.0000000002267142] |
| 01541990 | BNB[0.0215000000000000] |
| 01541992 | TRX[0.000000093721960],USD[0.327965780000000],USDT[0.000000064388618] |
| 01541994 | BTC[0.0000001003280 0],SHIB[0.000000097360625],USD[0.000000035542923],XRP[0.000000091636808] |
| 01541995 | ETH[0.000793000000000],ETHW[0.000793000000000],NFT (3094312777819034753)[1],TRX[0.000010000000000] |
| 01541996 | USD[0.26700174185686 80] |
| 01541998 | BTC[0.000000093971747],ETH[0.000000002250814],EUR[0.004840100159932 1],HNT[0.000000065288746],LINK[0.000000087360778],MATIC[0.0000000085686936],SHIB[0.0000000010248627],USD[0.000063475235620 2],USDT[0.000000073373489],VETBULL[0.000000009033100] |
| 01542003 | ATLAS[29994.000000000000000],GRT[23995.200000000000000],MANA[1499.700000000000000],SOL[128.779240000000000],SRM[14223.379200000000000],USD[-1930.713634910484392 8] |
| 01542005 | ETH[0.000001000000000],ETHW[0.000000002078781],USD[0.098402636925019] |
| 01542006 | BNB[0.000000024639680],EUR[0.000000079394141],NFT (2953774977793035 06)[1],NFT (2982101193531360 76)[1],NFT (310103716884869828)[1],NFT (3153994574491633 04)[1],NFT (3438957476604 81993)[1],NFT (3594589534261293 89)[1],NFT (3596048071119895 54)[1],NFT (3718223537603098 9)[1],NFT (389832036147579 241)[1],NFT (390884466477889727)[1],NFT (39896753546014733 1)[1],NFT (412251037780293 22)[1],NFT (450566062181623 60)[1],NFT (484578433209416598)[1],NFT (4841635603674587 14)[1],NFT (4877624760036586 20)[1],NFT (5163542924694511 01)[1],NFT (5164356691726805911)[1],NFT (553857050145358665 6)[1],NFT (576121160915235246)[1],USD[330.437691337500],USD[0.035504545971397],USD[0.0000000005181041 04] |
| 01542010 | ALGOBULL[2700.000000000000000],ATOMBULL[3718.370000000000000],MATICBEAR[0.0000000402001000],MATICBULL[0.978670000000000],TRX[0.799400000000000],USD[0.08592104221554 00],USDT[0.000000070125059],XRP[0.984200000000000] |
| 01542013 | ETH[0.000000005000000],ETHW[0.000036515000000],EUR[0.0000000506451330],RUNE[99.333899000000000],TRX[0.000000000000000],USD[0.324655428390000 0],USDT[332.823676860663624 2] |
| 01542016 | USD[11.928000000000000 0] |
| 01542021 | MBS[0.7258300000000000000],USD[3.116666005937962],USDT[0.0000000089292489] |
| 01542023 | USDT[0.000000113812531 6] |
| 01542024 | BTC[0.000000079460000],FTT[25.000000000000000],USD[0.000000023620112],USDT[0.000000007424066] |
| 01542035 | FTT[0.00000000065492250],USD[0.178200021395369],USD[0.000000018126380920] |
| 01542036 | BAO[1.0000000000000000],BTC[0.0000004780000000],CRV[0.018816550000000],DENT[1.000000000000000],ETH[0.003196210000000],ETHW[0.003155140000000],FTT[0.552930890000000],KIN[4.000000000000000],MSOL[0.082477920000000],NFT (311182718345722720)[1],NFT (328841449651533298)[1],NFT (3297637722720700)[1],NFT (3344308867779957 57)[1],NFT (3444308886777995371),NFT (4663435053572666 37)[1],NFT (49459535134013 00),USDT[0.000000029546579],USD[0.735505374660000 0],USDT[0.000945930000000] |
| 01542037 | USDT[0.000001703547060 0] |
| 01542042 | AVAX[0.000000100000000],BTC[0.000000064838130],CRO[0.000000074967998],ETH[0.000000006772613],FTM[0.000000100000000],MAPS[0.000000000037712],MSOL[0.288246634403276032][1],NFT (2882466344032760 32)[1],NFT (3094630480930328257)[1],NFT (3143874271642570161)[1],NFT (3195205058491068 4)[1],NFT (3584135845011976 94)[1],NFT (3658009874901023 7)[1],NFT (4144211742894626 36)[1],NFT (4874627795776305 71)[1],NFT (4895248212111179 5)[1],NFT (5004565809346072 08)[1],NFT (5290521260432145 27)[1],NFT (5374148171830704 79)[1],SOL[0.000000080146556],USD[1617.436368311390484 54] |
| 01542045 | USD[0.0000082721972],USDT[0.000000011032882 6] |
| 01542047 | USDT[1.1724205076896660] |
| 01542049 | BTC[0.000001080000000],MER[0.010044200000000],MSOL[0.001345450000000],NFT (335004492580656387)[1],NFT (4106495039938558 44)[1],NFT (436700565622524673)[1],NFT (4605115767138662 89)[1],NFT (5174932833809789 71)[1] |
| 01542050 | BTC[0.001016464450000],USDT[0.000000037570400] |
| 01542058 | USD[30.000000000000000] |
| 01542071 | AXS[0.0000001597784 32],BALBEAR[8000.0000000000000000000],BNB[0.000000002784 0168],BNT[101.854451664416850 0],BTC[0.028994139501996],CAD[0.0000000090502478],CEL[9.974530771917322 0],ETH[0.838549912877153 5],ETHW[0.437826416479470 0],FTT[0.000000074039999],GRT[1500.972022866884600 0],LINK[0.932028668844000],LUNA2[33.579111230000000000],LUNA2_LOCKED[78.351259530000000],LUNC[0.0000000955812 5],MATIC[0.0000000863944130],SOL[0.000000168800000],SRM[0.000000070546621],USDT[0.000000015346819] |
| 01542074 | BNB[0.000000033376727 0],BTC[0.0000000053643 400],ETH[0.0000000014615630],HTD[0.000000001488000 0],SOL[0.0000000000228237 1],TOMO[0.0000000001908 6248],TRX[0.004602821958913 ],USD[0.0460202915998 90] |
| 01542076 | AMPL[0.0069039275568 0481],BTC[0.00209206 493913 6],CEL[0.01630000000000 0],ETH[0.000067000000000],ETHW[0.0001413000000 00],EUR[0.3395000000000 00],FTT[25.07511759577182 36],LTC[0.0288557800000 00000],RUNE[0.004768230 000000],SRM[0.4630407970 000000],SRM_LOCKED[2.5965903000 00000],SUSHI[6.256243100000000 0],USD[2584.097348139543855],USDT[0.000000004766061],XRP[121.733298312598373 0] |
| 01542079 | AUD[0.001390658370],BAO[7.0000000000000000],BTC[0.001842287563288],DENT[1.0000000000000000],FTT[0.000000929000000],KIN[10.0000000000000000],TRX[2.000000000000000],USD[0.000000004766061],XRP[121.733298312598373 0] |
| 01542084 | AAPL[13.908320991901500],ARKK[10.137526022904 1000],BCH[0.000000081518028],BNB[0.0000085092935 0743],BTC[0.025583513089180 0],DOGE[2.137583441 0202831],ETH[61.103184909550826],ETHW[50.082765898212 6826],FTT[25.0000000000 00000],HOOD[54.029234064456779],LINK[0.002054982002 5287],MATIC[0.997772265 447728 5],NIO[50.2880721609232800],RAY[1.000000000000000],SPY[2.016994628957080 0],TRX[0.000079000771 00],USD[-38.644269538984 7601],USDT[9.000000000 000000],XRP[0.000000007532 3000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01542085 | BTC[0.000000003505682],EUR[0.000000198492744],KIN[1.000000000000000],LUNA2[0.000028724794800],LUNA2_LOCKED[0.000067024521600],LUNC[6.254884550000000],UBXT[1.000000000000000] |
| 01542090 | BTC[0.000000680000000],CRO[0.017630157200311],DYDX[0.000000065100000],FTT[0.004018410080000],GALA[0.006219012727977],IMX[0.000439091810000],LRC[0.008516680714789],RAY[0.000000000500000],SHIB[0.000000019328005],SOL[0.000000000008713110],SRM[0.000000004895000],STEP[0.000000000250000],USD[0.000000002548418510000],USDT[0.000000202038428198] |
| 01542093 | AMPL[0.000000000001427763],BAO[2.000000000000000],DAI[0.036121880000000],DOT[0.001383980000000],FIDA[0.003672380000000],FTT[3232939843614026515][1],NFT[4967017432040513071][1],NFT[5055564482157578511][1],NFT[5722165524765440422][1],NFT[ETH[0.000056492000000],LUNA2_LOCKED[10.816202520000000],RUNE[0.000000010135995],USD[0.039160200886820],USDT[0.279964376864821019],XRP[0.000000004900000] |
| 01542095 | |
| 01542107 | FTT[0.022015517985400],USD[5.501784691307641400],USDT[0.000000751080895] |
| 01542109 | BNB[0.000000074324438],BTC[0.000029403460000],DENT[1445480.934902980000000],LINK[0.006081327633753],SRM[0.618502750000000],SRM_LOCKED[214.373059970000000],USD[0.241389771647293600],USDT[0.000000047677952] |
| 01542110 | BTC[0.010845000000000],ETH[0.000300000000000],LUNA2_LOCKED[0.001942000000000],USD[0.716576404672148000],USDT[0.005882647673160900] |
| 01542114 | AKRO[1.000000000000000],BAT[0.000000100000000],ETH[0.000009260000000],ETHW[1.024174520000000],FTT[411.077496440000000],LINK[0.000001000000000],NFT[2888269059258540371][1],NFT[4756493276494095191][1],NFT[4780981123044145161][1],NFT[5034107443016566341][1],NFT[5050970933775217611][1],NFT[5276792513626224601][1],NFT[5331092616203811441][1],NFT[5524001209936165491][1],TRX[1.000000000000000],USD[0.000000119826693] |
| 01542118 | COPE[101.980620000000000],FTT[16.056000000000000],USD[0.064625735500000],XRP[315.090800000000000] |
| 01542120 | USD[0.000000000000000],UBXT[0.594030000000000],USDT[10.013529596300000] |
| 01542121 | ADABULL[0.000000030000000],BULL[0.000000029000000],ETHBULL[0.000000003000000],EUR[0.000000096985886],FTT[0.251432445820903 4],USD[0.000000271109081] |
| 01542122 | AUD[0.000000036486596],BTC[0.012613270000000],FTT[9.999433125026062],USD[0.007935635957304] |
| 01542124 | ATOMBULL[0.092970000000000],USD[0.869902995975534 6] |
| 01542129 | ETCBULL[9.487280000000000],ETH[0.006817600000000],ETHBULL[0.003348700000000],GRTBULL[22653.866620000000000],LTCBULL[8.143000000000000],LUNA2[1.029567556000000],LUNA2_LOCKED[2.402324297000000],LUNC[224190.502930000000000],MATICBEAR2021[96.076000000000000],MATICBULL[465.367965000000000],SHIB[95300.000000000000000],SXPBULL[1966.126000000000000],TRX[0.000056000000000],USD[111.625740986246339 4],USDT[0.000000444634489],XRPBULL[6.478000000000000],ZECBEAR[5.532800000000000],ZECBULL[82.673280000000000] |
| 01542133 | BTC[0.000000008000000],EUR[0.000000034930647],KIN2.000000000000000],TRX[0.000006000000000],USD[0.000092435415896],USDT[0.000000000441463595] |
| 01542137 | TRX[0.000003000000000],USDT[2.805513677000000] |
| 01542147 | BTC[0.010041240000000],FTT[1792.612457000000000],TRX[50.053670000000000],USD[4686.275280089766749 3],USDT[20.190488337500000] |
| 01542151 | DAI[0.000000080104758],ETH[0.000000100000000],ETHW[0.000000100000000] |
| 01542153 | ATLAS[7128.713035000000000],FTT[25.881446500000000],TRX[0.000059000000000],USD[1.586776190000000],USDT[0.0922510132912855] |
| 01542155 | ATLAS[109.979100000000000],BAO[3.000000000000000],BTC[0.002500000000000],BUSD[20.000000000000000],ETH[0.143280403231099],EUR[0.304231554821537 7],LUNA2[0.071197887950000],LUNA2_LOCKED[0.166128405200000],LUNC[15561.932309100000000],TRX[0.120712000000000],USD[35.792963637374651 4],USDT[0.000349987281146 2] |
| 01542156 | USD[0.020934735000000],USDT[0.000000089798055] |
| 01542158 | CEL[1.500000000000000],USD[0.008656827500000] |
| 01542161 | CLV[0.000000097930200],TRX[0.000007000000000],USD[25.000000064253690],USDT[0.000000084309096] |
| 01542165 | FTT[0.092940000000000],POLIS[0.033600000000000],USD[0.000001000000000],USDT[0.000000044385112] |
| 01542166 | ETH[0.000000010000000],SOL[0.020000007230439 3],USD[0.091421137874278],USDT[0.020011678256856 5] |
| 01542167 | TRX[0.000000100000000],TRY[1.725948780000000],USD[0.045839546118000],USDT[26.164700040613680] |
| 01542168 | TRX[0.000040000000000],USD[8.985919420000000],USDT[0.000000037056368] |
| 01542169 | TRX[0.000000000000000],USDT[0.000000250641450736] |
| 01542173 | APE[0.089987000000000],APT[0.302340000000000],FTT[0.093361607994900],HT[0.094657200000000],LUA[0.097071950000000],MER[0.247676000000000],SOL[0.003258380000000],TRX[0.008560000000000],USD[0.000000146186969],USDT[3.405981948118769 9] |
| 01542182 | TRX[0.003000000000000],USD[3.143000000000000] |
| 01542189 | BLT[0.001016160000000],NFT[3591609267196512 91][1],NFT[4384065259863872 45][1],NFT[4999396316884801 08][1],NFT[5173338605958933 31][1],NFT[5607864376138337 82][1],NFT[5744541274204214 35][1] |
| 01542190 | ETH[0.000028372333495],FTT[0.000000062300000],NFT[3118048099109401 26][1],NFT[3541733095957929 7][1],NFT[3744841006282503 39][1],NFT[3876891056236682 8][1],NFT[3920512391573227 59][1],NFT[4117997896538753 030][1],NFT[4594942930345575 37][1],NFT[4854605228443985 00][1],NFT[4877520199741124 16][1],NFT[5018546743357445 1][1],NFT[5038842135902553 79][1],NFT[5157633596499674 31][1],NFT[5157633596499674 31][1],NFT[TLONCOIN[0.000965791000000],USD[0.010846865497668 0],USDT[0.000000004823510] |
| 01542193 | GBP[0.000000003540780],TRX[0.001555000000000],USDT[0.000000094891 33] |
| 01542200 | USD[25.000000074687967],USDT[0.000000060264656] |
| 01542204 | BNB[0.000000062000000],BTC[0.000048147615149 8],FTT[0.000000002031 7095],LUNC[0.000000007446 3000],SOL[0.000000004241 3113],STETH[0.000117904480 1170],USD[0.000000079590267] |
| 01542206 | AAVE[-0.001008140961914 8],BAO[0.000000419210 48],BTC[0.000000008646 6811],BTC[0.000000155284 6265],CHZ[0.000000000055 89400],CREAM[0.000000004 56200256],DAI[0.000000008 641862 2],ETH[-0.000000073601585 36],ETHW[-0.000000073134945 89],FTT[0.000000009882369 3],HUM[0.000000000832550 40],IMX[0.000000005502926 0],LINK[0.000000002213833 8],LUA[0.000000000222226 4],MNGO[0.000000009680362],RAY[0.000000007496874 1],RUNE[0.000000000003510 909],SOL[0.005423814684403],SRM[0.000000005101729 5],SXP[0.000000005861012 0],USD[0.000001142884715 5000],USDT[0.000000004823 5100] |
| 01542207 | BNB[0.003980340000000],ETH[0.000000061864300],TRX[0.000000084145576],USD[0.000000215605272],USDT[0.000000044052528] |
| 01542209 | AKRO[1.000000000000000],BTC[0.000000100000000],EUR[0.000001337763280],HNT[0.000025920000000],SOL[0.000138609374962 5],USDT[0.000138609374962 5] |
| 01542213 | AKRO[1.000000000000000],BTC[0.000001240000000],USD[0.062202706904118] |
| 01542214 | FTT[652.674832910000000],SRM[9.685424900000000],SRM_LOCKED[115.114575100000000] |
| 01542215 | USD[25.000000000000000] |
| 01542220 | LINK[0.051151000000000],RUNE[0.036296000000000],TRX[0.000020000000000],USD[0.001445482669425 0],USDT[0.000002306657742],XRP[2.000000000000000] |
| 01542221 | USD[0.069169029400000] |
| 01542229 | BTC[0.000000027368280],ETH[0.000000020000000],ETHW[0.000000020000000],FTT[14.526629685807850],LUNA2[1.382031881000000],LUNA2_LOCKED[3.224741055000000],LUNC[1032.379679480000000],SOL[5.039461530000000],USD[0.000000093831448],USDT[862.587336225510932 5] |
| 01542230 | MATICBULL[412.200000000000000],USD[0.019826195750000],USDT[0.000000096214566] |
| 01542237 | AMPL[0.061603143156843],AUDIO[87.000000000000000],COMP[0.000000000000000],FTT[2.520527755000000],USDT[0.570108547992510 1] |
| 01542238 | BAO[1.000000000000000],BTC[0.001963100000000],NFT[3045233121984896 39][1],NFT[3093654363613628 891][1],NFT[3524149411781808 9377][1],NFT[3525369803717613 95][1],NFT[3642725622440642 28][1],NFT[3947244265331004 35][1],NFT[3974185045366015 34][1],NFT[4103757910569246 13][1],NFT[4518437866381195 69][1],NFT[4546429434107252 45][1],NFT[4804934114871119 38][1],NFT[5616521796177779 22][1],USD[0.000000028505057] |
| 01542243 | COPE[0.468276420000000],MNGO[9.659900000000000],SOL[0.007945720000000],STEP[0.045916000000000],USD[0.000069000000000],USDT[0.000000009353628 3] |
| 01542246 | ATLAS[34467.759045000000000],ETH[0.049340000000000],FTT[18.577971990000000],GBP[0.999815700000000],LUNA2[2.383477365000000],LUNA2_LOCKED[5.561447185000000],LUNC[519007.214382418000000],POLIS[122.100000000000000],RUNE[292.246129110000000],SOL[163.327455728000000],USD[153.564238511922414663],USDT[0.251362026242057 2] |
| 01542248 | SOL[0.000269200000000],USD[-0.019272787964609],USDT[0.000000037370929] |
| 01542249 | SOL[0.000003000000000],SRM[80.493366880000000],SRM_LOCKED[582.176916360000000],USD[0.000000098152025],USDC[95322.208824900000000] |
| 01542251 | USD[0.079474868514070 0] |
| 01542252 | USD[30.000000000000000] |
| 01542254 | BNB[0.000000085706305],BTC[0.000000045300000],ETH[0.000000020000000],SOL[0.000000084233800],SRM[0.001371670500000],SRM_LOCKED[0.055172080000000],USD[0.000021596687999] |
| 01542255 | 1INCH[17.999000000000000],ALGO[5.000000000433000],ANC[0.998000000000000],BADGER[1.300000000000000],CEL[10.000000000000000],DOGE[0.000000100000000],FIDA[8.000000000000000],FTT[0.718652954769823],GRT[20.000000000000000],KNC[4.000000000000000],LOOKS[19.000000000000000],LTC[0.000000010000000],USD[-0.185812000000000],USD[-0.185812000000000],USDT[0.000000000000000] |
| 01542256 | BNB[10.472333350000000],BTC[0.000000400000000],ETH[1.449743860000000],ETHW[1.649471120000000],USD[0.000000061482350] |
| 01542257 | |
| 01542259 | NFT[4598379023487969575][1],NFT[5532204795564347 40][1],NFT[5673872769055212 40][1],TRX[0.000047000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01542267 | NFT (48757146056478502O)[1],NFT (53076541036973453T)[1],NFT (53204361260964486O)[1],SHIB[1900.0015707359413088],TRX[0.0000001483381313],USD[29.639909424072351O],USDT[0.000000040755590] |
| 01542268 | TRX[0.0001130000000000],USD[3.8974205300000000],USDT[0.0000000075495366] |
| 01542271 | BTC[0.4277913484632066],DOT[0.0001683200000000],ETH[4.0958477324935230],GBP[0.0041897454712196],LINK[32.5884539400000000] |
| 01542273 | TRX[0.0000660000000000],USD[0.0000000068722626],USDT[0.4671381510433060],XRP[1.0000000000000000] |
| 01542280 | ETH[0.0000000037714500] |
| 01542288 | USDT[0.0000000021180000] |
| 01542290 | BNB[0.0029000000000000],BTC[7.9811000000000000],FTT[25.4045031500000000],SGD[1.8403369526341607],TRX[0.0000010000000000],USD[-88170.4334661800640103],USDT[0.0013386220262368] |
| 01542292 | ETH[0.0002837000000000],ETHW[0.0005719200000000],FTT[150.0230383701926835],SRM[0.0371654000000000],TRX[0.0001220000000000],USD[19999.9660447415560291],USDT[0.0000000078725632] |
| 01542300 | AVAX[9.0000000000000000],BAND[25.6968800000000000],BTC[0.0024479400000000],ETH[0.0242001500000000],ETHW[0.0242001500000000],FTT[0.0686690633203712],LTC[0.3830733000000000],NEAR[44.0000000000000000],NFT (54867753856978758B)[1],NFT (56927442931381966I)[1],NFT (57259615306505837)[1],SOL[10.0000000000000000],USDT[0.3980604483750000] |
| 01542303 | BNB[0.0000000093084000],BTC[0.0000000027388900],C98[0.0000000044444860],DOGE[0.1316548561742183],LTC[10.0000000091534890],SHIB[0.0000000048198500],TRX[0.0000000477946532],USDT[0.0000000107726816] |
| 01542307 | ETH[0.0015314500000000],NFT (34904434086658510T)[1],NFT (45218756031439613O)[1],NFT (48769743034197930)[1],USDT[0.0000277296262340] |
| 01542308 | BULL[26.4550618501940000],ETH[0.0000001000000000],ETHBULL[317.0493913724400000],FTT[0.0000000071622385],LUNA2[0.0000000080000000],LUNA2_LOCKED[16.2522202200000000],USD[0.0764910188284861],USDT[0.585113255848045] |
| 01542312 | USD[25.0000000000000000] |
| 01542316 | TRX[0.0000030000000000],UBXT[0.4281000000000000],USDT[0.0000000040000000] |
| 01542321 | KIN[56.1027587300000000] |
| 01542322 | BNB[0.0000001000000000],BTC[0.0000000800000000],CREAM[0.0000094600000000],DENT[1.0000000000000000],ETH[0.0000000077437597],NFT (34447464775666235B)[1],NFT (38929467683183668I3)[1],NFT (38094636429987287O)[1],NFT (41895131240445498I)[1],NFT (47023568741573083I)[1],NFT (47544272058936590)[1],NFT (51544188733000822S)[1],USD[0.0000000706987I1],USDC[9726.5671220500000000],USDT[0.0000000112123913] |
| 01542326 | ALGO[0.9978000050000000],ATLAS[9.9560000000000000],BNB[0.0000000112240000],DFL[9.4380000000000000],ETH[0.0000000020000000],GAL[0.0000000000000000],MPL[X[0.9980000000000000],NFT (40874323155345901I3)[1],PEOPLE[4.7259694000000000],POLIS[0.0994200000000000],USD[0.0000000073085583],USDT[0.0000000063109058] |
| 01542329 | SRM[0.7422177200000000],SRM_LOCKED[19.1972225300000000],USD[0.4338213372867780],USDT[0.1273686329524265] |
| 01542330 | BNB[0.0000001000000000],BTC[0.0129000000000000],FTT[3.9885610000000000],LUNA2[0.9773750400000000],LUNA2_LOCKED[2.2813875090000000],LUNC[212904.4000000000000000],SRM[225.0000000000000000],USD[1203.8293000485579862],USDT[0.0012289731537325] |
| 01542332 | BLT[346.5704895700000000],BTC[0.0297243500000000],DYDX[89.8017126600000000],ETH[0.1960141400000000],GMT[138.6592185000000000],LUNA2[0.0001155600000000],LUNA2_LOCKED[2.9501328860000000],LUNC[287840.0942370800000000],MNGO[954.1212229500000000],MOB[25.9232605600000000],NEAR[32.6690216800000000],NFT (29553223638134114B)[1],NFT (31035152250281810)[1],NFT (31985591770567094)[1],NFT (33014273326013577S)[1],NFT (37075892956661389)[1],NFT (37087596645664913)[1],NFT (40778901332184942)[1],NFT (40834347565506552)[1],NFT (40948799850349695)[1],NFT (42796260962047417O)[1],NFT (43132607122252436)[1],NFT (46462155232361445I1),NFT (47664549543546284B)[1],NFT (52980715124844283B)[1],USD[0.0193542125558546] |
| 01542333 | BTC[0.0002345000000000],USD[0.5547389347156603] |
| 01542336 | USD[0.0000039555000000] |
| 01542342 | ATOM[0.8878370000000000],AVAX[0.0314838664681294],BCH[0.0009904000000000],BNB[1.8500000000000000],BTC[0.0000000074558500],CRO[13.3213812400000000],DAI[1.5077380000000000],DOGE[0.4474930000000000],DOT[0.8314490000000000],ETH[4.3783212300000000],ETHW[4.3783212330332606],FTM[0.0391776300000000],FTT[0.0667417000000000],LINK[1.9975260000000000],LTC[0.0096410400000000],LUNA2[0.0001216866446000],LUNC[0.0001680000000000],MANA[7.9976800000000000],SHIB[4330077.1512180000000000],SOL[0.0000001000000000],TONCOIN[0.0720090000000000],TRX[0.7894840000000000],UNI[0.3692820000000000],USD[6143.0907756064973274],USDT[237.7156216695097150],XRP[81.1478121500000000] |
| 01542344 | ATLAS[1278.2240123889800000],USD[0.0000072274045025] |
| 01542349 | BNB[0.0000000079402200],FTT[0.0000000014733120],NFT (40580628360417783B)[1],NFT (55233821569688238)[1],NFT (56217433990411I9933)[1],TRX[0.0000000047043519],USD[-0.0000000031839874],USDT[0.0000001442436I50] |
| 01542350 | COPE[0.6010000000000000],USD[0.0253465038200000],USD[0.0038438122000000] |
| 01542366 | AKRO[211.0971729200000000],USD[0.0000000076256472] |
| 01542368 | RAY[0.0007412500000000],SOL[0.0045960900000000],USD[0.2372133206742212],USDT[0.0000000050000000] |
| 01542373 | USD[0.0048321544200694],USDT[-0.0045783596986931] |
| 01542375 | ETH[6.4018497000000000],ETHW[6.4008577700000000] |
| 01542380 | LTC[0.7015923500000000] |
| 01542390 | FTT[0.0000000062400000],USD[0.0000593582814663],USDT[0.0000000142542196] |
| 01542395 | BNB[0.0000000062588920],BNT[0.0000000062588920],BTC[0.0000000014407760],EUR[0.0000000077513370],HT[0.0000000076291758],LINK[0.0000000034111515],TRX[0.0000000016791893],USD[0.0061334093841759],USDT[0.0000000018496923] |
| 01542400 | USD[0.8958921916000000] |
| 01542403 | BTC[0.0000128666640000],EUR[3.2163968000000000],FTM[529.0000000000000000],USD[0.0962159450000000] |
| 01542410 | BTC[0.0225641700000000],EUR[0.0010833866687100],UBXT[1.0000000000000000],USDC[5885.6587053500000000] |
| 01542414 | BTC[0.0000005731422674],ETH[0.0000683603755641],ETHW[0.0000683753183982],GBP[0.0000000053301019],GBTC[0.0000001000000000],LTC[0.0000001175000000],MATIC[0.0000000055888933],SOL[0.0000000005998090],USD[-0.0004872313877994],USDT[0.0000000082569900] |
| 01542418 | TONCOIN[0.0882400000000000],TRX[0.0000020000000000],USD[0.0000000050218624],USDT[0.0000000038807974] |
| 01542419 | ETH[0.0000001000000000] |
| 01542421 | AVAX[9.6841452500000000],BTC[0.0000000065681184],DOGE[711.5688390200000000],DOT[22.1417729700000000],ETH[0.0003317000000000],ETHW[0.0991331700000000],EUR[0.0000000028061107],FTM[8448.9375184158632083],GRT[364.1192851000000000],LINK[21.2517958296911158],LUNA2[0.1998740824000000],LUNA2_LOCKED[0.4663728589000000],LUNC[745.0146040000000000],MATIC[0.0000000001621410],MER[0.0000000751921180],MNGO[0.0000000000000000],RAY[0.0000000092018661],RNDR[240.7944759400000000],RSR[0.0000000302152491],RUNE[15.0369201900000000],SOL[17.9243474661801471],SRM[0.0000000004735601],STEP[0.0000000627838121],STG[126.7881394000000000],TULIP[0.0000000009220023413.0225405369I],... |
| 01542423 | ATLAS[7691.2862705900000000],BTC[0.0000003700000000],FTM[720.7815307400000000],MER[4395.0093280100000000],OXY[138.1102830700000000] |
| 01542424 | APE[0.0000000688441897],BTC[0.0000047307O1632],DOGE[0.6171929529850424],FTM[0.0863294537486000],TRX[0.1977172200000000],USD[0.0051288640642767],USDT[0.0000000059174736] |
| 01542427 | USD[25.0000000000000000] |
| 01542433 | USDT[0.0033321432762039] |
| 01542435 | EUR[2057.0252866608724000],USD[0.0000000100817290],USDT[0.0000000160509998] |
| 01542436 | BTC[0.0014923690850500],ETH[0.0000000028500000],LDO[57.9889800000000000],LUNA2[1.5521026070000000],LUNA2_LOCKED[3.6215727490000000],USD[1.9646000139693329],USDT[0.0000324768331491] |
| 01542437 | AVAX[0.0124598445459693],FTT[0.1707122839242203],USD[-0.0069140249473737],USDT[0.0032732125041886] |
| 01542438 | CLV[50.1034180700000000],SLP[210.0000000000000000],USD[0.0000000120365952],USDT[0.0000000118445516] |
| 01542442 | BNB[0.0000000148171I56],BTC[0.0000000015759800],ETH[0.0000000067240545],EUR[1.6769571800000000],FTT[0.0000000067891700],SOL[0.0033348895733000],USD[0.0000000004373070] |
| 01542444 | BTC[0.0001197500033000] |
| 01542454 | 1INCH[0.0025347800000000],BIT[0.0182891400000000],BLT[0.0043521100000000],EDEN[0.0035943600000000],ENS[0.0025882000000000],ETH[0.0000027400000000],ETHW[0.0000273891067738],FTT[0.0004102800000000],IMX[0.0004206400000000],JET[0.0058199000000000],MNGO[5530.6795568200000000],NFT (29387501011140107A)[1],NFT (31942218297208527I2)[1],NFT (34423899108930510I2)[1],NFT (35881808548104910O)[1],NFT (38426971794778736O)[1],NFT (40765187978490042)[1],NFT (41922635788799227)[1],NFT (43671352704848594I24)[1],NFT (45062687897950086I24)[1],NFT (46053814965226281I1)[1],NFT (46638597083299589B4)[1],NFT (46675741935785221)[1],NFT (49253058281156841I7)[1],NFT (49985059079470544)[1],NFT (50718301531701604S)[1],NFT (51917193469672971O)[1],NFT (52871272469845548A)[1],NFT (56041705011164834B1),REN[36.8745542020000000],SOL[0.7350955390000000],SPELL[0.4701924000000000],USDT[0.0054881700000000],WRX[0.0070900500000000] |
| 01542458 | USD[0.0000000041293798] |
| 01542459 | BTC[0.0000000203224I20],LTC[1.0000008689293200],USDT[1.6190004328155062] |
| 01542465 | RUNE[0.0077551296000000],USD[-0.0011589730644048] |
| 01542471 | DOGE[0.0000000020971400],SOL[0.4944196900000000],SRM[24.9423139900000000],TRX[3690.8803149599291600],USDT[0.0000179608903447] |
| 01542472 | TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01542473 | FTT[3.900000000000000],GBP[0.000000046014178],LUNA2[0.000214188514600],LUNA2_LOCKED[0.004499773207000],LUNC[46.640000000000000],ROOK[1.524000000000000],USD[0.000000160760343],USDT[143.896960218368960] |
| 01542475 | ATLAS[50.000000000000000],USD[0.299712349971622],USDT[53.653666655032740] |
| 01542482 | ATOM[0.000000037800000],ETH[0.000000088329200],HT[0.000000004526030],SOL[0.000000004260300],TRX[0.000010000000000],USDT[0.000025607864848] |
| 01542484 | AXS[0.000080000000000],BTC[0.000008613486758],USD[0.287100067998846] |
| 01542487 | BNB[0.000603088824466],LOOKS[0.183474366954560],SOL[0.000000000262381],TRX[0.000001000000000],USD[0.000194023029459],USDT[-0.024714088321651] |
| 01542490 | ETH[0.000000100000000],USDT[0.000000024629440] |
| 01542491 | AVAX[12.300000000000000],BTC[0.096600000000000],BVOL[5.626000000000000],CEL[87.917992978718250],DOT[41.691660000000000],ETH[0.000745500000000],ETHW[0.000745521851122],GBP[0.438837176029850],HNT[15.800000000000000],SOL[0.001905590000000],TRX[918.000000000000000],USD[-1180.048427428992300],USDC[10.000000000000000],USDT[0.221301083426281] |
| 01542494 | AMPL[0.000000063197043],ATLAS[685.461182830000000],BF_POINT[100.000000000000000],BIT[178.051191550000000],COPE[1.014203300000000],CRV[2162.087700990000000],DFL[20.000000000000000],FIDA[0.949523000000000],FTT[0.003685340000000],GARI[1073.700188590000000],GMT[15.547045630000000],LINK[0.00 8254670000000],LOOKS[54.698539150000000],MER[89743.628881780000000],MNGO[10735.608698080000000],MSOL[0.284170900000000],NFT (298349092420980487)[1],NFT (298654688271614396)[1],NFT (301422303367956238)[1],NFT (361847314898994 48)[1],NFT (373992602146187622)[1],NFT (452779512514818954)[1],NFT (510942913673008981)[1],NFT (520318473677753264)[1],NFT (523913631350815321)[1],NFT (544743674571140707)[1],ORCA[146.527829830000000],POLIS[9.137318700000000],REN[5496.375412520000000],SOL[1.329575570000000],SRM[31.410430800000000],SRM_LOCKED[118.404734410000000],STEP[0.106637410000000],STG[44.577022060000000],STSOL[29.378392650000000],SUSHI[0.179612240000000],TUSD[1061.813845860000000],USD[0.009696933737360000],USDC[1000.000000000000000] |
| 01542495 | TRX[0.000055000000000],USD[0.009167361000000],USDT[9.510000000000000] |
| 01542498 | BAO[1.000000000000000],EUR[0.000155903276312],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000079544380] |
| 01542499 | BNB[0.000381965477453],BTC[0.000000084231437],ETH[0.000000037954542],USD[-0.004485138461926],USDT[0.000000021362266] |
| 01542503 | BTC[0.000000033590000],FTT[0.003893403632372],TRX[0.256112000000000],USD[0.000127981098824],USDT[0.000000100945962] |
| 01542508 | AVAX[0.000000076642161],BNB[0.000000080000000],BTC[0.000000014869152],BULL[0.000000077000000],ETH[0.000000088000000],ETHW[0.000000088000000],EUR[0.000000070000000],FTT[2.661977174052362],LUNA2_LOCKED[39.320061260000000],LUNC[0.000000040000000],SOL[0.000000060000000],USD[0.212882460 4719360],USDT[0.000000007330000] |
| 01542511 | MNGO[1480.000000000000000],TRX[0.000470000000000],USDT[0.000000088193920] |
| 01542520 | FTT[0.009983076971000],USD[0.000000037500000] |
| 01542523 | ETH[0.000000240333746],TRX[0.000000001000000],USD[0.484827460000000],USDT[0.000000036669600] |
| 01542527 | USD[0.000000184795098] |
| 01542531 | ATLAS[999.800000000000000],SOL[0.009030000000000],USD[0.687773375000000] |
| 01542535 | TRX[0.000010000000000],USDT[0.060957000000000] |
| 01542540 | USDT[0.000000096509080] |
| 01542541 | CLV[10.000000000000000],NFT (293024633034491037)[1],NFT (412908219163387811)[1],NFT (503759908715321191)[1],SOL[0.010000000000000],TRX[0.000010000000000],USD[0.000000121908175] |
| 01542542 | ATLAS[0.000000056871560],SOL[0.000000032784640],USDT[0.371433325020770773] |
| 01542560 | USD[0.000000183698995],USDT[0.000000096645283] |
| 01542563 | CLV[82.087580000000000],TRX[0.000002000000000],USD[25.016738920000000],USDT[0.000000023967224] |
| 01542571 | HXRO[20.642707070000000],USDT[0.000000018107678] |
| 01542573 | ETH[1.190000000000000],TRX[0.000001000000000],USD[1.591943680000000] |
| 01542575 | USDT[0.000000099880000] |
| 01542576 | ATLAS[14753.868613973085090600] |
| 01542579 | AUD[0.000825030000000],AVAX[0.000000016842805],BF_POINT[700.000000000000000],ETH[0.000000007030000],FTT[-0.000000006448616],LINK[0.000000005158600],SOL[0.000000019571198],SRM[0.013075000000000],USD[10.483628993270580],USDT[0.000000031569606] |
| 01542579 | AKRO[3.000000000000000],AXS[0.000006059800000],BAO[3.000000000000000],BNB[0.000000018933203],BTC[0.032498919710000],CRO[0.000000062490000],DENT[2.000000000000000],DOGE[0.000000069000000],ETH[0.285948962664734 5],ETHW[0.285758436940942],EUR[0.000014908226189],KIN[2.000000000000000],MA NA[21.033408186000000],RSR[1.000000000000000],SAND[0.000000056418765],SOL[1.502127382186629 7],TRX[5.000000000000000],USD[0.000000158803338],USDT[0.000000094916347] |
| 01542581 | TRX[0.414930000000000],USD[0.867945756691400] |
| 01542583 | ATLAS[1.000000000000000],AVAX[0.099500000000000],FTT[0.075216266347401],LUNA2[0.689894116783000],LUNA2_LOCKED[1.609752938830000],LUNC[1547.249560000000000],USD[0.003751274838724],USDT[0.000000109435603] |
| 01542586 | BTC[0.000000017543511],ETH[0.036997845683265],ETHW[0.036997848977314],FTT[-0.000000000616205],USD[6.491232009386059],USDT[0.008649722075000],XRP[0.000000216296232] |
| 01542589 | TRX[0.000010000000000],USDT[0.000000155273320] |
| 01542591 | TRX[0.000020000000000],USD[0.371398590151068],USDT[0.000000092719147] |
| 01542593 | BTC[0.000814034365910],LUNA2[0.000009607196524],LUNA2_LOCKED[0.000022416791890],LUNC[2.091987270000000],REN[13.913703765358434],SHIB[50712.796842300000000],USD[-0.420788789621509100000000],USDT[0.071069515446766] |
| 01542596 | CRO[2449.648500000000000],LTC[0.001071300000000],SPELL[10398.157000000000000],TRX[0.000010000000000],USD[0.000000004456600],USDT[0.000000110387944] |
| 01542604 | FTT[0.086416000000000],MNGO[26561.394500000000000],SLRS[17445.826600000000000],SOL[0.007160000000000],SRM[23.815342810000000],SRM_LOCKED[111.549884480000000],USD[14878.907061143012262100000000] |
| 01542611 | USD[0.315231043800000] |
| 01542612 | ATLAS[282.910864970000000],AURY[2.647971550000000],BAO[6.000000000000000],BTC[0.002074030000000],KIN[4.000000000000000],LRC[21.721157920000000],MATIC[167.142659510000000],SLND[31.913814690000000],TRX[1.000000000000000],USD[0.000000098877398] |
| 01542614 | LUNA2[0.006637325256000],LUNA2_LOCKED[0.015487092260000],SOL[0.000004801600000],USD[0.000000407610494],USDT[0.000001280967215],USTC[0.939545470000000] |
| 01542616 | COPE[24.000000000000000],FTT[20.740741100000000],SRM[4150.609318870000000],SRM_LOCKED[6071243000000000],USD[1.325552550000000],USTC[3.240449430630451520] |
| 01542624 | USD[30.000000000000000] |
| 01542625 | AKRO[420.782913290000000],BAO[1.000000000000000],BAT[14.415008950000000],BNB[1.123720290000000],DOGE[349.938244860000000],KIN[25490.366663340000000],MNGO[28.736897720000000],RAY[2.324197210000000],REEF[508.119556570000000],RSR[106.625479650000000],SLRS[14.52 7271060000000],STEP[23.202885990000000],TRX[430.502357740000000],USD[0.047461930136979],USDT[55.238014908252539] |
| 01542626 | USD[0.984531140000000] |
| 01542627 | ALCX[0.000297180000000],TRX[0.000090000000000],USD[0.086564265000000] |
| 01542629 | BTC[0.000034800000000],MATICBULL[0.067348500000000],USD[0.001429599302577] |
| 01542630 | AKRO[0.022018700000000],BAT[0.000160030000000],GBP[44.006936106175744],REEF[0.003086120000000],RSR[0.001529490000000],SHIB[7.073724670000000],STMX[0.005710660000000],USD[0.004109871634915] |
| 01542636 | APE[0.099400000000000],USD[0.002223447200000],USDT[0.004249000000000] |
| 01542637 | TRX[0.000061000000000],USDT[0.441060000000000] |
| 01542644 | FTT[0.028865425783315],USD[2.758087309005042],USDT[0.000000125000000] |
| 01542646 | EUR[0.000000063954160],GBP[0.000000034549662],USD[0.000000088133000],USDT[0.000000088523558] |
| 01542647 | BAO[2.000000000000000],DOGE[0.236290870000000],ETH[0.000001600000000],ETHW[0.000001600000000],EUR[0.003769277288723900],HNT[0.000041540000000],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01542648 | TRX[0.000061000000000],USD[0.060598214000000] |
| 01542656 | USD[0.000000005789354],USD[0.000000090668945],USDT[0.000000078553636] |
| 01542660 | AKRO[0.275530000000000],AUDIO[0.995025000000000],COPE[0.427460000000000],ETH[0.000000100000000],LINK[0.008762000000000],USD[0.000000128582418],USDT[0.000000051179089] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01542661 | USD[30.000000000000000] |
| 01542662 | BNB[0.000000036506000],BTC[0.000000207192945],DOGE[0.000000024613419],SOL[0.000000025239000],TRX[1.626507849446851114],USD[-0.033850987698813],USDT[0.006826170871457 6] |
| 01542665 | TRX[0.0000510000000000],USD[8.858904937500000],USDT[0.000000008767845] |
| 01542666 | USD[25.0000000000000000] |
| 01542667 | EDEN[5.898879000000000],FTT[0.499620000000000],TRX[0.0000510000000000],USD[49.057129812069263] |
| 01542668 | BTC[0.017227380000000] |
| 01542670 | TRX[0.671302000000000],USD[1.415936910550000],USDT[0.005406004000000] |
| 01542671 | FTT[0.899820000000000],USD[1.439941772110784] |
| 01542673 | 1INCH[0.000000007352980],AAPL[0.000000066399500],ALGOBULL[0.000000043612710],ALGOHEDGE[0.000000080603773],AMZNPRE[-0.000000002776400],AUD[1.338670165906499],BNB[0.009300277271192],BTC[0.000000045046451],BUSD[200.000000000000000],CAD[1.234536667504256],CHF[0.129063811709025],DYDX[0.000000034880000],ETH[0.864617390947456 8],FB[0.000000053399200],FTM[0.000000015090000],FTT[151.943523954790139 0],GBP[0.72915728927541 75],GLD[0.000000035400000],GOOGLPRE[-0.000000024901800],HKD[7.792797414343548],JPY[145.865940443000000],OMG[0.000000033120000],RAY[0.000000179265300],SLV[0.000000022710000],SOL[0.000000142959309],SPY[0.000000147204300],SQ[0.000000050000000],SRM[0.003880800000000],SRM_LOCKED[0.112101330000000],TRX[0.0000000000000],TRYB[6536822840104198],TSLA[0.0000001000000000],TSLAPRE[-0.000000000176100],USD[890.934570259713450],USDT[0.000000019891893],USO[0.0000000033210107],XRP[0.000000184055800],ZAR[15.316230059767536],ZM[0.000000084000000] |
| 01542676 | BIL[1.049301750000000],USD[29.244718328750000],USDT[0.000000019129 79] |
| 01542677 | BTC[0.0000000000000],EUR[15505.907614057000000],TRX[0.000540000000000],USD[1.100692692880812 0],USDT[0.000000242479136] |
| 01542683 | ETH[0.000000041209800],OMG[0.000000023006932],TRX[0.000013006067300],USD[0.000027270983179] |
| 01542685 | BTC[0.001771082659584],ETH[0.000000088860812],FTT[0.005122261719579 0],LUNA2[0.066190461660000 0],LUNA2_LOCKED[0.154444410500000],LUNC[14413.112382600000000],SOL[0.000000050000000],STARS[0.000000347670652],USD[-4.667491561993882 5] |
| 01542686 | USD[0.026924849000000] |
| 01542687 | BTC[0.019500000000000],FTT[25.0724422500000000],RAY[200.000000000000000],SRM[800.000000000000000],USD[-400.555437200485648300000000 0] |
| 01542692 | AAVE[0.000000025450700],ATLAS[5791.421032436070430 7],AUDIO[0.000000088053632],AVAX[0.000000091004300],BNB[0.000000079375700],BTC[0.047821526493515 0],CRO[500.010754420000000],DOT[33.140191172228390 0],ETH[0.515176630284679 3],ETHW[0.4925834937987493],LINK[30.078598772761590 0],LUNA2[0.07640706335500000],LUNA2_LOCKED[0.178283147804000],MATIC[350.835532999429440 0],POLIS[152.686788000000000],RUNE[0.00000037280980],SAND[100.985420000000000],SOL[38.240208117755227 7],SRM[0.000000007139132],UNB[0.000000098813379],USD[0.0131412078861650],USDT[0.0000472159730581] |
| 01542694 | FTT[0.050625870000000],USD[0.055570041680000] |
| 01542696 | APE[0.000000022555807],ATLAS[0.000000000007745400],FTM[0.000000082313165],LUNA2[0.00000006000000],LUNA2_LOCKED[8.828798145000000],NFT[316119780773828418][1],NFT[420674304382604090][1],NFT[437856136929383850][1],NFT[528952717416201950][1],NFT[563126268043474808][1],SOL[0.000000001983425],USD[0.558207845750276 8],USDT[0.000000071362060] |
| 01542699 | ATLAS[7479.332834000000000],AXS[4.396111270000000],BNB[0.119649830000000],BTC[0.179657453100672],CHZ[399.197034000000000],COMP[0.000000041000000],CREAM[0.000000060000000],CRO[329.791410488753000],DOGE[615.750322000000000],DOGEBEAR2021[0.000000010000000],DOT[9.794868700000000],ETH[629.339973464000000],ETHW[0.000000040000000],FTT[13.814851535328661 6],GALA[539.472900057113467 0],LINK[7.299649830000000],MANA[565.848718502343140 0],MATIC[703.7539886000000000],RUNE[0.080009560000000],SAND[146.948764060000000],SOL[0.93877994 3000000],TRX[44.833257000000000],TSLA[0.000000010000000],TWTRI[-0.000000005000000],USDI[-64.816279235214052300000000],VGX[247.932914800000000],YFI[0.029985256000000] |
| 01542701 | USD[0.000000033464100] |
| 01542702 | AVAX[0.000000066877154],BTC[0.000000030577952],CRV[0.000000070817702],ETH[0.000000051330084],FTT[0.0183138699891222],JOE[0.000000046851868],SOL[0.000000031943970],STEP[0.000000090000000],SUSHI[0.000000002000000],USD[1.8972175562417295],USDT[0.000000016881221] |
| 01542705 | USD[50.0000000000000000] |
| 01542708 | ETH[0.000436900000000],ETHW[0.000433690000000],TRX[0.000000028880000],USD[0.000000034168545] |
| 01542720 | FTT[0.000000089440900],LUNA2[0.000000152007715],LUNA2_LOCKED[0.000000354684669],LUNC[0.003310000000000],USD[0.748002035608935 3],USDT[0.000000112678451] |
| 01542721 | BTC[0.000000060033000],DOGE[0.000000037368600],TRX[0.000000060000000],WRX[0.000000082667490] |
| 01542723 | ADABULL[0.047920000000000],ALGOBULL[0.000000000000],BNT[2.382383422941990],BTC[0.000100063654700],BULL[0.010158171200000],DOGEBULL[17.383184600000000],ETH[0.011236788271230],ETHBULL[0.070700000000000],ETHW[0.011236788271230],EUR[50.445806150308634],HOOD[0.106869897090320 0],HTI[0.000000058233000],LINK[0.1005551112048829],SOL[0.140179777727 1305],USD[37.2167911344157245000000000] |
| 01542726 | ETH[0.000181210000000],ETHW[0.0001812100000000] |
| 01542727 | TRX[0.137598000000000],USDT[61.380599000486698 2] |
| 01542729 | ALPHA[0.980000000000000],BTC[0.000014500000000],FTT[0.002226090000000],MER[0.000565000000000],SRM[0.804236140000000],SRM_LOCKED[0.916947630000000],USD[0.437976450215335 0],USDT[0.000000019465639] |
| 01542731 | BTC[3.199487680000000] |
| 01542732 | USD[-0.019277107362445],USDT[1.696162450000000] |
| 01542736 | BNB[0.000000063314700],ETH[0.000000003000000],SOL[0.0000000100000000],TRX[0.000060078000000],USD[0.000061075319888],USDT[0.000000000689118],XRP[0.000000027962682] |
| 01542737 | AGLD[49.991000000000000],ALGO[149.982000000000000],ALICE[10.000000000000000],ATLAS[6019.280000000000000],ATLAB[988.980000000000000],BICO[19.996400000000000],CRO[189.965800000000000],DENT[9998.200000000000000],DFL[809.854200000000000],DOGE[704.000000000000000],DOT[14.998400000000000],EN[4399.937000000000000],ETH[0.4991000000000000],ETHW[0.000164000000000],FTM[810.000000000000000],GALA[1399.748000000000000],GMTI[44.991000000000000],LINK[32.994060000000000],LUNA[3.797457209000000],LUNA2_LOCKED[8.607334890000000],LUNC[729267.122230360000000],MANA[129.976600000000000],MATIC[349.937000000000000],MBS[195.109181320000000],REEF[3999.280000000000000],SAND[293.960580000000000],SHIB[1999640.000000000000000],SOL[2.558193800000000],SPELL[1899.566000000000000],STORJ[76.786176000000000],SWEAT[899.838000000000000],TLM[1593.804530863 100000],TRX[499.960000000000000],USDI[1.633998783550648],USDTI[0.000000094313154],XRP[147.982000000000000] |
| 01542738 | KIN[365352885574950000000000] |
| 01542739 | USDT[0.000027707090120] |
| 01542741 | USD[30.0000000000000000] |
| 01542742 | BLT[18.9924000000000],TRX[0.000004000000000],USD[-1.761969747754631 2],USDT[3.665449183104 7088] |
| 01542745 | ETH[0.0000001602148 14],SOL[0.000000051523335],USD[-0.000000035251747],USDT[0.000104254472500] |
| 01542746 | BTC[0.000000089440600] |
| 01542755 | TRX[0.1000020000000000],USDT[1.082366927500000] |
| 01542757 | AURY[0.000000100000000],BTC[0.000000086567328],ETH[0.006824880000000],FTT[0.000000153536512],LUNA2[0.000000007400000],LUNA2_LOCKED[0.0535777450700000],LUNC[5000.000053000000000],SOL[0.006990021104873],USD[12.7048393561956110],USDT[58.490000000000000] |
| 01542763 | ETH[0.000000085240800],TRX[0.000001800000000] |
| 01542764 | AKRO[3.000000000000000],BAO[13.000000000000000],BTC[0.029719620000000],DENT[2.000000000000000],ETH[0.414587070000000],ETHW[0.414412850000000],FTM[54.393030580000000],KIN[10.000000000000000],LINK[44.908939210000000],MATIC[155.036533290000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.003584960000000] |
| 01542767 | USD[0.0035849600000000],USD[0.000000484181853] |
| 01542768 | USD[0.941320330000000] |
| 01542771 | EUR[0.036732438688181 2],FTT[0.000000010000000],GBP[0.000000038528764],TRX[0.0000038000000],USD[-0.009279747778 2148],USDT[0.000000367885 64] |
| 01542772 | NFT[310763367751086671],NFT[534685407080632568][1],NFT[540598441147012964][1],NFT[568761355812581731][1],USDT[0.000000003250000] |
| 01542776 | ETH[0.000000070048511],TRX[0.171314270000000],USD[0.000014441119780 2],USDT[0.000029941990376] |
| 01542777 | TRX[0.0000020000000000],USD[-0.15545397418000 0],USDT[3.1600000000000000] |
| 01542778 | ADABULL[3.315450000000000],ALGOBULL[106280000.000000000000000],ATOMBULL[5000.0000000000000],BTC[1.001366209285850],DENT[20.42000000000000],ETH[4.6660044600000000],ETHW[14.6660044600000000],FTM[5000.214165000000000],FTT[0.000001620000000],GRTBULL[1000.1000000000000],HKD[0.000000000040000000],LUNA2[41.989594470000000],LUNA2_LOCKED[97.975720430000000],LUNC[9143322.600000000000000],OXY[0.957848500000000],SOL[82.353204270000000],SRM[2.965971500000000],SRM_LOCKED[12.214082850000000],SUSHIBULL[250000.0000000000000],SXP[0.067397000000000],SXPBULL[30000.0000000000000],USD[0.0000000000],THETABULL[0.0251000000000000],TOMOBULL[5000.000000000000000],USD[0.0014829173835659],USDT[0.710252968058925 6],VETBULL[3500.0000000000000],XRP[1342.5585170000000000] |
| 01542780 | USD[T[0.000163704908634 4] |
| 01542781 | LTC[0.009182500000000],USD[1.078666065000000] |
| 01542783 | USD[0.057802918226620] |
| 01542785 | NFT[335798825083943352][1],NFT[342823185431782081][1],NFT[439132745221701670][1],USD[T[0.0297600048634468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01542786 | KIN[0.0000000100000000] |
| 01542787 | ETH[0.0533575700000000],ETHW[0.0533575700000000],EUR[0.0000000082430546],FTT[6.0227618500000000],GRT[0.0000000054729199],RUNE[0.0000000065204200],USD[0.0000096436357673] |
| 01542788 | ATLAS[98.0520356000000000],BTC[0.0018000000000000],FTT[0.2000000000000000],GALA[10.0000000000000000],GENE[10.7104799400000000],SOL[0.0008109200000000],SOS[160000.0000000000000000],USD[0.6258444709082910] |
| 01542797 | ETH[0.0000000047818000],UNI[2.3000000000000000],USD[0.2408169705080347] |
| 01542799 | HOOD[0.0041895900000000],TRX[0.0000480000000000],USD[1441.2431386186844000],USDT[0.0000000032253096] |
| 01542801 | TRX[0.0000010000000000],USD[0.0000000354190201],USDT[0.0000000027339532] |
| 01542809 | USD[25.0000000000000000] |
| 01542822 | USD[0.0000000037000000] |
| 01542826 | USD[0.0000000000000000] |
| 01542834 | USD[0.0034450150000000],USDT[0.0000000095202824] |
| 01542835 | AKRO[1.0000000000000000],ALPHA[1.0023777900000000],AVAX[18.0315582000000000],BADGER[162.2042844000000000],BAO[5.0000000000000000],BTC[1.1582215898630394],DENT[1.0000000000000000],ETH[25.6197519500000000],KIN[1.0000000000000000],LUNA2[0.0001904266450000],LUNA2_LOCKED[0.0004443288383000],LUNC[41.4658028700000000],MKR[1.8866465300000000],NFT[301142855002537590][1],RSR[1.0000000000000000],RUNE[365.8161818600000000],UBXT[1.0000000000000000],USD[0.0013804402035311],ZRX[1938.6846682400000000] |
| 01542846 | BTC[0.0000182534335820] |
| 01542850 | USD[0.0000000087211433] |
| 01542858 | TRX[0.7000000000000000],USD[19.9850597768077842],USDT[0.0000000064971974] |
| 01542859 | USD[30.0000000000000000] |
| 01542860 | FTT[0.0288227950122000],USD[11.4916647147601000] |
| 01542862 | USD[0.0000000650000000],USDT[0.0000000085564652] |
| 01542863 | ETH[0.0000000050000000],EUR[0.0000000035554700],USD[31.2572896051737351] |
| 01542867 | APT[1.0000000000000000],ETH[0.0002385000000000],ETHW[0.0002385000000000],KIN[3.0000000000000000],NFT[291408302107884950][1],NFT[295427554742324199][1],NFT[305184431020416935][1],NFT[352597972364413566][1],NFT[381489769399191862][1],NFT[407317194254840964][1],NFT[413413219085147005][1],NFT[414770000808421125][1],NFT[445376037909599146][1],NFT[493646170416596115][1],NFT[503038189615555625][1],NFT[536416971398132982][1],NFT[539291353130636075][1],NFT[549036752261500058][1],NFT[570349716655083138][1],PAXG[0.0000000000000000],SUSHI[0.0358379600000000],USD[0.0914228991881109],USDT[0.0000000058407657] |
| 01542869 | APT[0.1523751407550000] |
| 01542871 | USD[20.0000000000000000] |
| 01542875 | TRX[0.0001600000000000],USD[0.0000001036720056],USDT[0.0000000074152408] |
| 01542885 | TRX[0.0000010000000000],USD[0.0000043080162216],USDT[0.0000000071731297] |
| 01542890 | USD[0.0000000007061084],USDT[1.2588202925028236] |
| 01542896 | AAVE[0.7671778825251500],APE[18.2000000000000000],AVAX[6.4000000000000000],BTC[0.0651221491916800],CUSDT[0.5350832865799407],DOGE[0.0000000067500000],FTM[650.0000000000000000],FTT[34.1154097950101672],GALA[1550.0000000000000000],IMX[120.3000000000000000],LINK[109.2000000000000000],LUNA2[3.4519086130000000],LUNA2_LOCKED[8.0544534300000000],LUNC[204029.8300000000000000],MANA[257.0000000000000000],MATIC[9.6368912256545024],RAY[369.9297195743960900],SAND[194.9621700000000000],SHIB[1419724.5200000000000000],SXP[471.6000000000000000],USD[0.4918563952285484],USDT[168.8105968770856300],USTC[356.0000000000000000] |
| 01542898 | TRX[0.0000020000000000],USD[0.0002470097954540] |
| 01542904 | BNB[0.0500000000000000],BTC[0.0000000044251500],FTT[0.0005019306767500],LUNA2[0.0009357429617000],LUNA2_LOCKED[0.0021834002440000],USD[0.3892068894635101],USDT[0.0000000097440725] |
| 01542905 | BTC[0.0000029900000000] |
| 01542907 | USD[14.2397471544599900] |
| 01542908 | TRX[0.0005200000000000] |
| 01542910 | EUR[10.0000000000000000] |
| 01542911 | USD[0.0000000046134000] |
| 01542912 | TRX[0.0000010000000000],USD[0.0040742807948633],USDT[0.2665584100000000] |
| 01542915 | EUR[0.0000000017289491],USDT[0.0000000088703768] |
| 01542917 | BAO[1.0000000000000000],BTC[0.0000031000000000],FTT[0.0255238300000000],NFT[481978325755090352][1],NFT[552552665885023006][1],NFT[559708414761141046][1],NFT[573294671673829315][1],SOL[0.0017976100000000],USD[0.0000000041541760] |
| 01542918 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DOGE[0.0000000900000000],KIN[2.1245357271835264],LTC[0.0000000636594957],MATIC[0.0000000043296938],TRX[0.0023320046691980],USD[0.0001444926556892] |
| 01542919 | USD[0.1075375387500000] |
| 01542923 | BTC[0.0000029800000000],USD[0.1994258629280858],USDT[0.0000000037413347] |
| 01542925 | BNB[0.0095000000000000],BTC[0.0000000500000000],FTT[0.0500000000000000],TRX[0.0000200000000000],USD[2.0727718100000000],USDT[2.2569976018500000] |
| 01542926 | ADABULL[74.4589428140500000],ATOMBULL[1349.6249175000000000],CRO[439.9335000000000000],DOGE[1757.9525000000000000],DOGEBULL[25.0215535310000000],ETHBULL[2.5817837296300000],FTT[0.0663152800000000],LINKBULL[117.0818930000000000],LTCBULL[411.1279520000000000],LUNA2[0.0000000407919822],LUNA2_LOCKED[0.0000009518129117],LUNC[0.0088825400000000],RUNE[0.0989930000000000],SHIB[35999729.2500000000000000],TRX[0.9818293000000000],TRY[2006.9253065680000000],USD[237.1917189784152596],USDT[220.6944655055456458],XRP[0.8601584000000000],XRPBULL[445762.6697700000000000],ZECBULL[377.0390700000000000] |
| 01542927 | EUR[0.0093463459193504] |
| 01542928 | TRX[0.0000010000000000],USD[19.9839731542461446],USDT[0.0000206842664324] |
| 01542930 | DOGE[2500.0000000000000000],USD[1.5356960698540000],WBTC[0.0000000013090480] |
| 01542934 | LUNA2[0.0000000399348607],LUNA2_LOCKED[0.0000009313417],LUNC[0.0086959000000000],TRX[0.0001000000000000],USD[26.8189787326540286],USDT[0.0000000062733462] |
| 01542935 | BTC[0.0049753597211200],DOGE[19.9972936502181827],ETH[0.0626433693162600],ETHW[0.0623328047876100],EUR[0.0000000064276592],SOL[1.4429717346960892],USD[14.2303223825357530] |
| 01542943 | BTC[0.0000699600000000],ETH[0.6910000000000000],ETHW[0.6910000000000000],USD[290.9904117335000000] |
| 01542944 | USD[0.1204651170000000] |
| 01542948 | USD[1.1620649324400000] |
| 01542950 | TRX[0.0000020000000000],USD[0.0000001136306912],USDT[0.0000000050023700] |
| 01542951 | FTM[0.0000000060000000],LUNA2[0.0000000395210000],LUNC[136.9800000000000000],MANA[0.0000000090492500],SAND[0.0000000084180352],USD[35.8857023739215020000000000000],USDT[0.0000000502721622],ZRX[0.0000000004982000] |
| 01542953 | USD[0.0077375690000000] |
| 01542956 | BTC[0.0000838261139740],ETH[0.0027466338029000],ETHW[0.0027466338029000],FTM[0.0000000044989135],FTT[0.0453822700000000],LINK[0.0000000255000000],MSTR[0.0000000026200000],SOL[0.0000001072891200],TSLA[0.0081497300000000],TSLAPRE[-0.0000000013239968],USD[0.0000000045340801],USD2[3597.8762736000000000],USDT[0.0000001171383680] |
| 01542959 | BTC[0.0090000000000000],USD[1.0246152085000000] |
| 01542960 | USD[30.0000000000000000] |
| 01542962 | BTC[0.0333338600000000],ETH[6.0231138061676700],USD[250.2215436533956380000000000] |
| 01542964 | EUR[0.0000007892000],TRX[0.0000080000000000],USDT[0.0000000031078645] |
| 01542965 | AVAX[0.0047192550587234],LUNA2[0.0004805005206000],LUNA2_LOCKED[0.0011211678810000],LUNC[104.6300000000000000],NEAR[164.9000000000000000],USD[0.0162975155375000],USDT[0.0197653001700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01542967 | BTC[0.0000000270330000] |
| 01542969 | BUSD[4280.5540251600000000],DOT[650.0000000000000000],FTT[0.0000000006000000],LUNA2[2.9060452240000000],LUNA_LOCKED[6.7807721900000000],MATIC[0.0000000075726775],TRX[0.0008150000000000],USD[0.0000000045167900],USDT[0.0000000028373277] |
| 01542970 | BTC[0.0000721400000000],ETHW[0.0005998000000000],EUR[87198.1800000010770560],FTM[0.7102000000000000],RAY[0.9920000000000000],SAND[0.7900000000000000],SNX[0.0620000000000000],SOL[0.0084000000000000],TLM[0.7118000000000000],TRX[350.7296000000000000],USD[0.0096991798830398],USDT[868.0219037770025840] |
| 01542971 | ETH[0.0009520050000000],ETHW[0.0009520050000000],TRX[0.0000100000000000],USDT[0.0000000050000000] |
| 01542972 | BTC[4.3538352800000000],ETH[3.7424855800000000],EUR[0.0000000700000000],FTT[34.5175049833397488],LINK[833.1500060000000000],MATIC[0.0000000429041000],NVDA[0.0000001000000000],SRM[1554.6402527500000000],SRM_LOCKED[13.3853955500000000],USD[3622.9417320644275383],USDT[5.0000000245285319] |
| 01542973 | AMPL[0.0000000007289431],FTT[0.0798351685898222],USD[0.8017819494989632],USDT[0.0000000097000000] |
| 01542976 | TRX[0.0004700000000000] |
| 01542977 | APT[0.0098000000000000] |
| 01542978 | CQT[0.0000000031236000],NFT[51416445252916170111],TRX[0.0000300056360555] |
| 01542986 | APT[0.0000000000000000] |
| 01542988 | FTT[0.0354248276536886],LOOKS[0.0000001000000000],LUNA2[0.0000000264061741],LUNA2_LOCKED[0.0000006161440062],LUNC[0.0057500000000000],POLIS[0.0000000050000000],SOL[0.0000001000000000],USD[-0.0000003853111568],USDC[710.8948959100000000],USDT[0.0000000007413576] |
| 01542989 | ATLAS[0.0000001204811],FTT[0.0000000055072614],RUNE[0.0000001000000000],SUSHI[0.0000000727425760],USD[0.0159570148309764],USDT[0.0000001029584709] |
| 01542990 | ATOM[0.0000000054245198],BAO[1.0000000000000000],FTT[21.8951524300000000],KIN[4.0000000000000000],NFT[44001923883238062511],RSR[1.0000000000000000],SOL[0.0000000695754476],USD[0.0002084352172834],USDT[0.0000000148695566] |
| 01542993 | BTC[0.0000000000000000],USD[-0.0000000319809626],USDT[0.0000000291136253] |
| 01542994 | FTT[10.6971746300000000],RUNE[0.0790000000000000],SOL[0.0000000050000000],SRM[3.0741712100000000],SRM_LOCKED[0.0606448100000000],TRX[0.0000010000000000],USD[0.0000000082448341],USDT[43.6919460954799871] |
| 01542995 | LTC[0.0000000009066000] |
| 01542998 | DOGEBULL[0.0000588505068353],USD[0.3273805154525287] |
| 01543000 | EUR[-0.1146458833550092],SOL[0.3600000000000000],USD[0.1563965028942916],USDT[0.9855941726947416] |
| 01543016 | BTC[0.0000000074985400],USD[0.0003561721911062] |
| 01543020 | BTC[4.1364556500000000],COPE[43058.6575832300000000],ETHW[0.0000000101115092],USD[23464.2945130146638922],USDT[0.0000000043918432] |
| 01543021 | AGLD[0.0878400000000000],ATLAS[9.8100000000000000],CVC[0.9620000000000000],FTT[0.0996960000000000],MER[2220.0000000000000000],MNGO[349.9335000000000000],RAY[8.9982900000000000],SLRS[174.9723550000000000],STARS[16.9967700000000000],STEP[0.0601380000000000],TULIP[0.0992400000000000],USD[-0.2867483382283916],USDT[0.0000000044739571] |
| 01543025 | BNB[0.0000001000000000],ETH[0.0000000282371118],SOL[0.0000000041260058],USD[0.0000013858027095],USDT[0.0000000002290196] |
| 01543027 | NFT[29572832647873781311],NFT[55494939833149297411],USD[0.2885380600000000] |
| 01543031 | GBP[0.1400000000000000],USD[681.9641764730000000] |
| 01543034 | BNB[0.0000001457736321,BTC[0.0000002116634172],BULL[0.0000000060858280],DOGE[2.2099486617900000],DOGEBULL[0.0000000074634883],ETH[0.0000576783205500],ETHW[0.0000046583205500],THETABULL[0.0000000031442896],TRX[0.0000000015159913],USD[-0.2227787077443408],USDT[0.0274902800581584] |
| 01543036 | APT[161.9743468900000000],FTT[0.0370386733222500],IMX[0.0181745400000000],SOL[0.0051407700000000],USD[2.0350145654017500] |
| 01543041 | ETH[0.0000001000000000],LUNA2_LOCKED[0.0000000172734648],LUNC[0.0016120000000000],NEAR[0.0963800000000000],STEP[0.0532800100000000],TRX[0.0000010000000000],USD[0.0026525439178402] |
| 01543042 | SOL[107.1025764900000000] |
| 01543046 | FTT[0.0000000054944100],USD[0.0082592452160000] |
| 01543047 | BTC[0.0000019800000000] |
| 01543050 | TRX[0.0000010000000000] |
| 01543052 | BTC[0.0000000005894000] |
| 01543053 | BAO[2.0000000000000000],ETH[0.0178899400000000],ETHW[0.0176709000000000],EUR[59.9453550953645219],FTT[1.2831435300000000],KIN[5.0000000000000000],SLP[0.3049442300000000],TRX[1.0000000000000000],USDT[0.0069323919426955] |
| 01543066 | AAVE[0.0186000000000000],BAT[0.5348475900000000],FTT[1.5530077650000000],GODS[0.0000000000000000],LUNA2[0.0000037517442750],LUNA2_LOCKED[0.0000087540699750],LUNC[0.0093490000000000],SAND[0.0000500000000000],USD[5558.8102563637500000],USTC[0.0005250000000000],VGX[0.0227500000000000] |
| 01543070 | EUR[0.7114191516877172],TRX[0.0007300000000000],USD[0.0000884875070325],USDT[0.0000000121970257] |
| 01543072 | SOL[12.5783154700000000] |
| 01543076 | ETH[0.0000000093600000],FTT[0.0281343384299842],SRM[0.0196780500000000],SRM_LOCKED[0.1023993400000000],TRX[0.0000000010060700],USD[0.0000002151044016],USDT[0.0000000012655100] |
| 01543079 | DOGE[2239.2575319900000000] |
| 01543084 | ATLAS[459.8290000000000000],FTT[0.0998480000000000],USD[0.0442563914950000],USDT[0.2755349962688865] |
| 01543088 | BTC[0.0000041960000000],ETH[0.0000000070948000],TRX[0.0000030000000000],USDT[2.1240770000000000] |
| 01543092 | SOL[-0.0038854157737791],USD[1.1701124962500000],USDT[0.0000000144483229] |
| 01543096 | BEARSHIT[393.1000000000000000],BTC[0.0000000025255792],BULL[0.0000045550000000],LTC[0.0000003296466],LUNA2[0.0002893574439000],LUNA2_LOCKED[0.0006755873691000],LUNC[63.0473880000000000],USD[0.0152286460996197] |
| 01543097 | BTC[0.0083285000000000],ETHW[2.3355795200000000],USDT[2.3355795200000000] |
| 01543102 | FTT[0.0079239720685712],USDT[0.0000000022067205] |
| 01543105 | BCH[0.0000000070000000],BNB[0.0000000035000000],BTC[0.0000000044200000],DOGE[175.9052975000000000],ETH[0.0000000066000000],EUR[0.0000087216454760],LTC[0.0000000044000000],SHIB[1299752.8600000000000000],SOL[0.0097502680000000],TRX[0.1880304000000000],USD[21.8810929773118398],USDT[0.0665500048315505] |
| 01543106 | ATLAS[9.9440000000000000],TRX[0.0056460000000000],USD[-0.0000674982755138],USDT[0.0000000069589504],XRP[0.0041281500000000] |
| 01543108 | ETH[0.0000000000000000],USDT[0.2225850000000000] |
| 01543109 | COPE[0.9433000000000000],LUNA2[0.9032742056000000],LUNA2_LOCKED[2.1076398130000000],LUNC[196689.8600000000000000],USD[-9.9928294399009488000000000000],USDT[0.0000000086341120] |
| 01543113 | BTC[0.0000005678000000],FTT[264.3962910999679375],MNGO[5395.5800472100000000],MSOL[15.8132784900000000],NFT[31964472583176493011],NFT[33296223375232173111],NFT[33296223375232173111],NFT[38827637527986199611],NFT[38827875990729627711],NFT[42238800717297022211],NFT[43162963206721561111],NFT[50195317607337578511],NFT[51882175789467497531],NFT[54223166796927096611],TOMO[131760130000000000],USD[21.1950830946708795] |
| 01543114 | BRZ[0.0067536969048464],BTC[0.0000003546002426],ETH[0.0000019341775850],ETHW[0.0000019351085521],FTT[0.254897907129167],USD[-0.0038020461676168] |
| 01543116 | BTC[0.0067150800000000],TRX[0.2457830000000000],USD[1.0438368987500000],USDT[0.8626824785000000] |
| 01543120 | AKRO[5.0000000000000000],BAND[0.0001335000000000],BAO[34.0000000000000000],CRO[0.0035575200000000],DENT[9.1687357700000000],ETH[0.0000002248104241],ETHW[0.0000002024810424],FTT[0.0000114300000000],GBP[0.0000001223695361],KIN[24.7644670400000000],LINA[0.0067592700000000],LRC[0.0015109100000000],MATIC[0.0001230000000000],RSR[1.0000000000000000],RUNE[0.0000018400000000],SAND[0.0000882100000000],SHIB[83.0329346700000000],SOL[0.0895931100000000],UBXT[7.0000000000000000],UNI[0.0000171000000000],USD[0.0000845090205348],USDT[0.0000005384621800],XRP[0.0080780716595186] |
| 01543121 | ADABULL[33.2257470892810000],BULL[0.0000609290000000],COPE[1061.0000000000000000],DOGEBULL[0.0037945000000000],ETHBULL[0.7901006775000000],FTT[25.0020876900000000],GALA[1750.0000000000000000],GRTBULL[13264187591100000000],KIN[8005.0000000000000000],MATICBULL[16123.5421410000000000],ROOK[0.0005927950000000],SAND[0.5951000000000000],SLP[18600.0000000000000000],SPELL[15140.0000000000000000],STEP[112.5826140000000000],SUSHIBULL[10.1170000000000000],TRX[0.0000010000000000],USD[7.7700793254209545],USDT[1564.2871319163635670],XRPBULL[4.8983100000000000],XTZBULL[0.2048700000000000] |
| 01543124 | BTC[0.0425628853669430],ETH[0.6018856200000000],EUR[0.0000929891968910] |
| 01543125 | BTC[0.0000000004506400] |
| 01543127 | TRX[1.0000020000000000],USDT[0.0004821840967996] |
| 01543134 | USDT[0.0000000070905149] |
| 01543137 | AXS[15.5890800000000000],ETH[0.0002763100000000],ETHW[0.0002763057965617],USD[3.3562494800000000] |
| 01543137 | TRX[0.0037610000000000],USDT[0.0000000006682800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01543140 | BF_POINT[600.000000000000000],ETH[0.000000100000000],SOL[0.000780050000000],TRX[0.001030000000000044540503] |
| 01543141 | SOL[3.346697100000000],TRX[1.000000000000000],USD[0.010000040643360] |
| 01543142 | BTC[0.000000004535788],CHF[0.280772589544243 6],LUNA2[0.005288307491000],LUNC[115.154009000000000],USD[0.000000008243272],USDT[0.000000099681131] |
| 01543149 | BAO[1.000000000000000],BTC[0.000000020000000],KIN[2.000000000000000],SHIB[22.007014170000000],TRX[0.000000005457786],USDT[0.000000015753208] |
| 01543151 | BNB[0.000000017012796 0],ETH[0.000000001082194464],FTT[0.000000108219446 4],HT[0.000000007099177],NFT (441363021142288 01)[1],NFT (4690047155390810 94)[1],NFT (529820730288853541)[1],OMG[0.000000003312880],SOL[0.000000004656567 71,TRX[0.010035002576462 6],TRY[60.000000012195387],USD[0.000000006854999 91,USDT[3.5225076525513073],XRP[0.000000099573971] |
| 01543156 | BTC[0.000019470000000],USDT[0.006198200000000] |
| 01543157 | GBP[0.009979964622082 6] |
| 01543160 | ETH[0.033936000000000],USD[0.000000036000000] |
| 01543161 | USD[0.000000730000000] |
| 01543162 | APE[0.000000065884526],ATLAS[4999.097500000000000],MBS[0.000000044271173],SOL[0.000000040500000],SRM[0.026436660000000],SRM_LOCKED[0.173551310000000],USD[0.819798703579 0148],USDT[0.285248747902 5501] |
| 01543167 | ETH[0.011796471029 5349],ETHW[0.011796474427 6835],USD[-0.871485948616 122] |
| 01543171 | BTC[0.000000074417160],AVAX[0.000000180948600],BNB[0.002532870000000],BTC[0.736416453539200],BUSD[953.140785070000000],ETH[4.704417208898 9481],ETHW[0.000088052392 1800],FTT[56.358106670000000],LUNA2[0.002315793694 0000],LUNA2_LOCKED[0.005403518619 0000],LUNC[0.003384629803 7400],RAY[0.000000000625720],SOL[10.131506409412068],USD[565.874292144977 5695],USDT[70.228648337080 0053],USTC[0.327809590655 5800] |
| 01543176 | DYDX[88.130483860000000],USD[2.445900978453 3211] |
| 01543177 | AVAX[0.000056789173565],ETH[0.000000004562016 9],FTT[25.129657863262 9607],GALA[5.542384100000000],USD[86179.888446998900 0286000000000],USDC[40833 4.511608200000000],USDT[0.000000005080696] |
| 01543186 | USD[0.008588405500000] |
| 01543190 | CRO[0.002928450000000],DYDX[0.002937410000000],EDEN[219.946266300000000],FTT[0.000004910000000],KNC[0.000017540000000],NFT (316318137451539776)[1],NFT (322410692909918720)[1],NFT (330338258006876567)[1],NFT (363524834133881601)[1],NFT (409938749649235470)[1],NFT (498717196045323957)[1],NFT (500766488230316245)[1],NFT (503261886984027603)[1],NFT (547787277047334647)[1],SRM[0.000499710000000],USD[0.000041210505762] |
| 01543191 | 1INCH[0.000000081348082],AAVE[0.761472634622257],ALICE[0.000000098324285],APE[0.000697779433409],ATLAS[1000.458448723938364],AUDIO[0.000000039336010],AVAX[0.000000093601000],BNB[-0.000000007704407],BTC[0.002224085770074],CEL[0.000000000299800],CRO[50.794380693457034],DOGE[90.121191031001403],DOT[0.002371366332919],ETH[0.067355560456211],ETHW[1.725809190444507],FTM[0.000000062348385],FTT[0.000000184915429],GALA[0.000000099855650],GMT[0.000000028961310],LDO[0.210753817626381],LINK[0.026532615627164],LTC[0.000000071184800],LUNA[0.000000079184610],LUNA2_LOCKED[0.164000000000000],LUNC[0.000000158624908],MATIC[0.000000158624908],POLIS[20.008708346250 8106],SAND[10.000534300171388],SHIB[500000.688033313862200 1],SOL[0.000000130969367],SUSHI[0.000000575150661],TSLABUL[0.000000038100000],UNI[5.000142993478846],USD[0.03481834024592 23],USDT[0.000000009884305] |
| 01543199 | BOBA[0.098860000000000],KIN[9934.000000000000000],SHIB[99880.000000000000000],TRU[0.984400000000000],USD[0.240129649167 4106],USDT[0.009464566772 3415] |
| 01543201 | AAVE[0.689372912032 00],ETH[0.000111920000000],ETHW[0.000111920000000],FTT[0.113648170000000],LINK[11.854997511407 1200],UNI[11.133784879000000],USD[0.003967414268 7500],USDT[0.000000004125000] |
| 01543206 | USDT[0.000000084266600] |
| 01543209 | PAXG[0.000090270000000],USDT[0.207451799000000],USDT[0.023409572000000],XAUT[-0.000086582331915 0] |
| 01543212 | BTC[0.000000070000000],EUR[0.000002835551917],USD[0.404291647792019 4],USDT[0.000000040359183],XRP[0.170995390000000] |
| 01543213 | APE[18.995091800000000],AVAX[5.598913600000000],BTC[0.000000008871340 0],COPE[161.833400000000000],DOGE[314.000000000000000],DYDX[21.495829000000000],ETH[0.000000020000000],FTT[15.499107600000000],GALA[909.823460000000000],HNT[5.498933000000000],MANA[197.961588000000000],REN[108.978854000000000],RSR[4.890000000000000],SOL[2.809454860000000],STEP[0.056117200000000],USD[160.132630777675 1888],USDT[6.618130817240 2646],XRP[118.000000000000000] |
| 01543215 | TRX[0.000110000000000],USD[0.000004169286641],USDT[0.000000020000000] |
| 01543216 | 1INCH[0.000000100000000],BNB[0.000021850000000],BTC[20.000000000000000],NFT (491043252913469054)[1],TRX[0.000785000000000],USD[-0.000016693408084 1],USDT[-0.030656603698 1932] |
| 01543223 | SOL[0.000000001821370],TRX[0.000000012424315],USD[0.000000048825541] |
| 01543225 | UBXT[3059.856600000000000],USD[0.009070000000000] |
| 01543227 | BTC[0.000281700000000],ETH[0.005665800000000],ETHW[0.005665873571933],EUR[8.346258103792115 5],LTC[0.001143800000000],USD[0.000149087917423 4],USDT[516.614424504895 4524] |
| 01543229 | TRX[0.000001000000000],USDT[0.000052712741503] |
| 01543236 | BTC[0.000000086510968],LUNA2[0.688856715000000],LUNA2_LOCKED[1.607332335000000],LUNC[0.000000100000000],TRX[0.000000042015443],USD[0.020515032733 6493] |
| 01543238 | BTC[0.000004873000000],RAY[17.577675330000000],SOL[0.009756006500891 9],USD[1.649686511869 7421] |
| 01543244 | DOGE[178.000000000000000],USD[23.490022858000000] |
| 01543246 | USD[25.000000000000000] |
| 01543247 | TRX[0.000049000000000],USD[-0.027638180924 3405],USDT[0.030890256000 4476] |
| 01543248 | ATLAS[519.425460000000000],BTC[0.000000007600000],CRO[12720.000000000000000],DOGE[1160.750390000000000],ETH[0.925000000000000],ETHW[0.925000000000000],FB[6.000000000000000],FTT[34.697546800000000],RAY[12.202391260000000],SHIB[6398407.400000000000000],TRX[0.000020000000000],USD[5360.357711623800000],USDT[3350.153085304200000] |
| 01543249 | BTC[1.274026466272000],COPE[0.890100000000000],DAI[0.046019510000000],USD[0.021405941476771],USDT[0.000000051000000] |
| 01543252 | USD[8.727334345036 2991] |
| 01543253 | COPE[93.782900697873 6168],TRX[0.000650000000000],USD[0.000000066987308],USDT[0.000000004923108] |
| 01543255 | COPE[0.835500000000000],RUNE[0.085740000000000],SPELL[62.600000000000000],TULIP[0.049340000000000],USD[0.000000102824438],USDT[0.000000002127093] |
| 01543256 | USD[3.262518650000000] |
| 01543259 | TRX[0.151331000000000],USD[0.058888890000000] |
| 01543260 | ETH[0.000450000000000],ETHW[0.000450000000000],SHIB[2489502 0.000000000000000],TRX[0.000010000000000],USD[6.357913070000000],USDT[0.000000167776230] |
| 01543265 | USD[30.000000000000000] |
| 01543270 | LUNA2[0.000000009000000],LUNA2_LOCKED[13.929827170000000],LUNC[1299963.940000000000000],USD[0.178399474317963],USDT[-23.067935602947 1875] |
| 01543275 | ATLAS[0.988904970000000],ETH[0.002500000000000],ETHW[0.002500000000000],FTT[25.095337400000000],LUNA2[3.454491723000000],LUNA2_LOCKED[8.060480688000000],NFT (312734802918384387)[1],NFT (373929853152181473)[1],NFT (464112300073673144)[1],NFT (496236108645427 6)[1],NFT (562043240424841147)[1],NFT (584936801649502991)[1],POLIS[0.080594500000000],RAY[0.117060500000000],SRM[0.335588310535000 0],USDT[0.001221458238912],USTC[489.000000000000000] |
| 01543276 | COPE[0.000000104499775],SOL[0.001762550000000],TRX[0.000064400000000],USD[-0.023679480713 0733],USDT[0.008965129671482] |
| 01543278 | ETH[0.000000100000000],FTT[0.091508951741904 0],USD[1.775635645049068 7],USDT[0.000000061796344] |
| 01543286 | BNB[0.000000038391258 8],ETH[0.000000008657171550],EUR[0.928628104006816 3],TRX[0.000480000000000],USD[0.531831892827067 5],USDT[0.003701095581874] |
| 01543287 | ADABULL[1500.227600000000000],ALGOBULL[6989604.000000000000000],ASDBULL[2192280.474000000000000],ATOMBULL[4139172.000000000000000],BCHBULL[4569216.000000000000000],COMPBULL[599496.000000000000000],DEFIBULL[2079.584000000000000],DOGEBULL[3629.083400000000000],EOSBULL[39993000.000000000000000],ETCBULL[2728.202000000000000],GRTBULL[3761888.000000000000000],KNCBULL[211 000.000000000000000],MKRBULL[459008.180000000000000],TCBULL[153969.000000000000000],USHIBEAR[200000000.000000000000000],SUSHIBULL[1184756428.000000000000000],THETABEAR[2989800.000000000000000],THETABULL[149265.706000000000000],TOMOBULL[2910243 94.880000000000000],TRX[0.003080000000000],UNISWAPBULL[3197.196000000000000],USD[4.852424277557000],VETBULL[217505.800000000000000],XRPBULL[4164.882000000000000] |
| 01543293 | 1INCH[9.999100000000000],AMPL[0.000000100000000],ATLAS[0.000000088000000],BAT[9.998200000000000],BTC[0.000001120000000],BUSD[28.892554670000000],CHZ[199.958000000000000],CRO[269.969400000000000],ETH[0.000000010000000],FTT[4.099370000000000],LINK[3.099694000000000],MANA[7.997480000000000],TRX[0.000005000000000],UNI[0.800000000000000],USD[0.000000023601 21] |
| 01543294 | TRX[0.000005000000000],USD[0.976869268776944],USDT[0.000000002360121] |
| 01543295 | NFT (477882407623925020)[1],NFT (523669247707928111)[1],NFT (562552289711675999)[1],SRM[0.002842000000000],SRM_LOCKED[0.042473290000000],USD[0.710000000000000] |
| 01543299 | CQT[0.980200000000000],TRX[0.000002000000000],USD[0.000000054893526] |
| 01543303 | ATOM[0.000000028000000],BNB[0.000000148928435],ETH[0.000000047960000],GENE[0.000851346500000],HT[0.000000030243700],NFT (370162279204989000)[1],NFT (415349877104499384)[1],NFT (476499284694959724)[1],SOL[0.000000069982830],TRX[0.062910047298625],USD[0.004225566554474],USDT[0.000000014382138] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01543309 | BCH[0.000000009766989], CHZ[0.00000041552885556], DOGE[0.00000000319749 51], EOSBULL[0.00000009758 6576], EOSHALF[0.0000000127151 25], FTT[0.0000000604 55635], LTC[0.0000000024922 92], SOL[0.0000000035569844], STEP[0.000000039619068], USD[0.0000002 2279963], XRP[0.000000087925200] |
| 01543321 | ETH[0.000000050000000], TRX[0.000001000000000], USDT[1.2042000000000 00] |
| 01543327 | USD[25.00000000000000] |
| 01543331 | BTC[0.00000005000000], COPE[240.7047400000000000], USD[1.121867811387 2300], USDT[0.0019752955000000] |
| 01543332 | SOS[3757.51740000000000], USD[34.8153228055000000] |
| 01543333 | GBP[1.00000000000000], SOL[-0.0081410820741584] |
| 01543338 | ETH[-0.0000522613070167], ETHW[-0.0000519313117201], SOL[0.000000002 2037293], USD[102.2537605695957830] |
| 01543347 | ALTBULL[0.0597356000000000], BTC[0.0000994300000000], BULL[0.00002547 61000000], USD[0.0000000092339500] |
| 01543348 | EUR[0.0000001239115 36], USD[0.0032272567670218], USDT[0.000000001500 7950] |
| 01543351 | BEAR[41810221.8810770200000000], BULL[0.0000000061742560], DEFIBULL[0.0000000038000000], LINKBULL[0.0000000603487 16], USD[6876.7365127377918751], USDT[71805.2186074318083491] |
| 01543353 | BTC[0.0011995800000000], USDT[0.1046000035342864] |
| 01543355 | BTC[0.0000000364500000], FTT[25.1767216493275000], SRM[111.51753395000 00000], SRM_LOCKED[1.9401011900000000], USD[5.4992966513331316] |
| 01543360 | AVAX[0.0000000041040760], BTC[0.0000000062680000], ETH[0.000000005486 6100], ETHW[0.0000002245 83343], FTT[0.0000000042045 00], GST[0.01176018 0000000], NFT (3934757441793964 42)[1], NFT (40565823692974835 11)[1], NFT (47285247647884 9662)[1], NFT (47433596106711174 6)[1], NFT (538971494894180634 )[1], NFT (5447359211042049 77)[1], NFT (5520202245726164 90)[1], USD[0.03208920180936 41] |
| 01543361 | DOGE[96399.4144000000000000], FTT[0.0700401061619600], NFT (33603075628794847 2)[1], NFT (3517611650040 53375)[1], NFT (3997249681964812 56)[1], NFT (424502721068027 968)[1], NFT (435394648891283 483)[1], USD[5.8968178560000000] |
| 01543363 | AUDIO[20.8495348400000000], BNB[0.0000000055995553], ETH[0.0000000009 216400], EUR[0.0000041725 80762], HNT[1.0489780700000000], LUNA2[4.1654 658300000000], LUNA2_LOCKED[9.7194202700000000], SOL[0.2770480054 693020], USDT[0.0000000458 41021], USTC[589.6418211577458000] |
| 01543365 | AXS[0.0000000012350000], BTC[0.0000000081539710] |
| 01543368 | BTC[0.0567625500000000], DOGE[5351.3352770800000000], ETH[0.876048440 000000], ETHW[0.8756804 40000000], EUR[0.000000 0094532157], SHIB[100785287.5842372100000000] |
| 01543369 | USD[30.0000000000000000] |
| 01543372 | 1INCH[26.8330896100000000], AAVE[0.0000016200000000], AKRO[3.000000000 0000000], AMPL[16.3011527583953114 4], AXS[1.5735107800000000], BLT[0.0 001893300000000], BTC[0.0114440500000000], CHR[49.31885819000 00000], CHZ[231.8064547400000000], COPE[36.4294722600000000], DENT[3.0000000000 00000], DOGE[0.0025394000000000], ETH[0.0250461300000000], EUR[0.00035 29201679343], FTM[44.9449936000000000], FTT[0.6752461000000000], HMT[0. 0004505900000000], JST[874.2354520600000000], KIN[26.0000000000000000 ], LINA[0.0172815000000000], LINK[2.7995725600000000], LRC[249.53526961 00000000], LTC[0.4397222200000000], MATIC[58.2092241700000000], MOB[0.0 002745000000000], MTL[0.0001356000000000], REEF[2953.5487701100000000], ROOK[0.2668322900000000], RSR[3.0000000000000000], RUNE[10.13374573 00000000], SRM[0.0000678900000000], SRM[0.0001008728.5415079300000000], SUSHI[0.8465414600000000], SRM[0.0000678900000000], STMX[2538.79492 57000000000], STOR[J57.6111474800000000], SXP[29.7990897800000000], TR U[0.0075363000000000], TRX[849.5078749000000000], TULIP[2.299090690000 0000], UBXT[8.0000000000000000], UNI[0.0002437000000000], USDT[0.00000 0077413090], XRP[84.8669772700000000], ZRX[78.6248458500000000] |
| 01543387 | USD[0.1266431833242363], USDT[0.0000000040583810] |
| 01543389 | AXS[0.1283401900000000], BAO[1.0000000000000000], DOGE[56.997859010000 0000], GBP[0.0000003301516067], KIN[1.0000000000000000], SHIB[159239.84 33954800000000], USD[0.0000000069451293], XRP[15.2622145100000000] |
| 01543390 | TRX[0.0000100000000000] |
| 01543391 | ALTBULL[0.0000000032778376], BTC[0.0000000300000000], DEFIBULL[0.00000 00055604682], ETH[0.0000000825000 00], ETHBULL[0.0000000071200000], FTT[0.0000000846009 02], USD[0.9887459518245315], USDT[2.46270042627622 35] |
| 01543396 | USD[0.2210620941578424], VETBULL[0.0000000039778530] |
| 01543398 | BNT[0.0000001000000000], BTC[0.0000000923744 33], DAI[0.0013852900000000], ETH[-0.0000000999953], ETHW[0.0000002665898 2], FTT[0.0000000019620000], SUSHI[0.00155600000000 00], TRX[0.0000010000000 00], USD[-0.0013686031002998], USDT[0.0000000092529756] |
| 01543400 | USD[12.0000000000000000] |
| 01543403 | BTC[0.4459923000000000], ETH[0.0002229200000000], ETHW[2.887752740000 0000], FTT[95.8392687200000000], LINK[0.0008286000000000], NFT (30690936516430915 9)[1], NFT (3228345028249 98998)[1], NFT (3297463548263 39388337)[1], NFT (3590760252214 99668)[1], NFT (36091359390428 9255)[1], NFT (3611871504475 10864)[1], NFT (3720979214081009 7)[1], NFT (37377480086851736 )[1], NFT (38483953592679481 8)[1], NFT (4138110112551767 89)[1], NFT (4234784828256441 58)[1], NFT (4431077938497961 90)[1], NFT (4616902392414 82950)[1], NFT (4635241994792033 73)[1], NFT (48598097201308853 1)[1], NFT (53019475860500574 1)[1], NFT (5326224381819054731 )[1], NFT (5399876259959443 92)[1], NFT (5541700335638506363 )[1], NFT (56753539285047424 )[1], USD[0.216034344237 4200] |
| 01543406 | BNB[0.0035789500000000], ETH[-0.0001901257993954], ETHW[-0.00018894626 21808], POLIS[59.80000000 00000000], SOL[-0.0013548567383603], USD[0.01 65900000000000] |
| 01543407 | USD[0.0799430650000000], USDT[0.0073450000000000] |
| 01543414 | USD[30.0000000000000000] |
| 01543416 | BTC[0.0000000000033200], USDT[0.0000016502906190] |
| 01543419 | CRO[6420.0000000000000000], EUR[0.0000003425850 0], GOG[2440.0000000000000000], USD[0.4383127049625000], USDT[0.0000000095284384] |
| 01543420 | TRX[0.0000090000000000], USD[0.5681708200000000], USDT[0.0000014357316 4] |
| 01543423 | USD[0.0000000081730 24], USDT[0.0000005443800] |
| 01543428 | ETH[0.0000000222203 716], GBP[0.0000000050437375], USD[0.0000000068855534], USDT[0.000000 4316815645] |
| 01543435 | TRX[0.0000100000000000] |
| 01543436 | BTC[0.0000560000000000], ETH[0.0079928700000000], ETHW[0.0079928700000 000], GBP[-2027.4177091233862446], TRX[0.0000010000000000], USD[4076.02 70090280485254], USDT[-1336.3495096616661322] |
| 01543437 | BTC[0.1556127380000000], FTT[162.8133222461 9891], NFT (29782847031266 0795)[1], NFT (30586960636509944 )[1], NFT (30748138238437 5382)[1], NFT (31923278664141456 1)[1], NFT (3356014588287958 44)[1], NFT (36523626898170581 6)[1], NFT (4523917997079624 84)[1], NFT (47087485911391594 1)[1], NFT (49500415172180595 7)[1], NFT (5152241527998039 43)[1], NFT (5658243951200184 97)[1], RAY[0.0000000007717 001], RSR[0.0000000098276 000], USD[2.1693554447587900], USDT[0.0000000074723017] |
| 01543439 | USD[30.0000000000000000] |
| 01543440 | BTC[0.0295945447200000], EUR[0.0000000096708856], FTT[10.0134880100000 000], TRX[0.0000280000000000], USD[0.0029433437572750], USDT[0.00000001 31799 30] |
| 01543442 | GOG[201.6151307400000000], TRX[0.9638470000000000], USD[0.848884767752 9104], USDT[0.0061545048928899] |
| 01543443 | BNBBULL[0.0000737610000000], GRTBULL[5.8000000000000000], LINKBULL[0.0 186310000000000], MATICBULL[0.0309760000000000], SUSHIBULL[3599.943000 0000000000], SXPBULL[41.0000000000000000], THETABULL[0.080994572000000 0], TRX[0.0000000672316 96], USD[0.0000001345 68321], USDT[0.07585793864 68669], VETBULL[0.0 8000000000000000], XLMBULL[0.1900000000000000] |
| 01543454 | BNB[0.0000000002356732 7], BTC[0.0000000065643243], ETH[0.0038835177153 3841], HT[0.0000000043512420], MATIC[0.9935665800000000], USD[9.8994482 98656625838], USDT[0.0000049448097612], XRP[0.0000000005824718] |
| 01543455 | BAO[1.0000000000000000], BTC[0.0002241100000000], EUR[0.07567071502927 36] |
| 01543456 | GBP[0.0046937899065600], MCB[0.0004096900000000], TRX[0.01006300000000 00], USD[0.1818654733000000], USDT[0.0012930033753625] |
| 01543457 | BCH[0.0000036400000000], USD[0.0001083762992289] |
| 01543459 | USD[30.0000000000000000] |
| 01543460 | EUR[0.0112733300000000], TRX[0.0001120000000000], USD[-639.45549850393 53173], USDT[756.6449002992961102] |
| 01543462 | ATLAS[19759.2057264479920293], CRO[337.9904429700000000], POLIS[342.52 03240700000000], USD[0.0000001056985841], USDT[0.0000000065393445] |
| 01543465 | AKRO[1.0000000000000000], BAO[1.0000000000000000], DENT[0.000000088990 3481], DOGE[0.0000000860823281], LTC[0.0000000060330508], SHIB[46.49855 05401331919], SPELL[0.0000000077517600], ZAR[0.0000287231128180] |
| 01543468 | 1INCH[39.4615169700000000], AKRO[1.0000000000000000], BAO[3.0000000000 00000], BNB[0.0000000952733 8], DENT[4.0000000000000000], FTT[0.68160202 00000000], GT[0.0000574800000000], HT[0.0010409000000000], KIN[4.000000 0000000000], OKB[0.0000604081014 22], OXY[14.8341084100000000], RAY[3.4 50990370000000000], SRM[26.2646531500000000], SXP[89.4807747900000000], TRX[0.0000000000000000], UBXT[0.0000000010000000], USD[0.0000773694205 83] |
| 01543472 | BNB[0.0000000756850631], LNA[9.1520000000000000], RSR[5.07600000000000 00], USD[0.3645183462000000], XRP[0.0000000035824560] |
| 01543473 | AAVE[0.0000000084961650], ADABULL[0.0000001980441], ATOMBULL[0.000000 01447381 9], BCHBULL[0.0000000231827 67], BNB[0.0000000043908792], BULL[0.0000000034000000], COMP[0.0000004500000 00], COMPBULL[0.00000004 50000000], DOGE[0.0000008270177 3], DOGEBEAR2021[0.0000000007500 00000], DOGEBULL[2.0000000074844534], EOSBULL[0.0000000423351 8], FTM[0.00 00000061500000], FTT[0.0000000091204551], GRTBULL[0.0000002000000001], LINK[0.000000 017643112], LTC[0.000000069699910], MATIC[0.0000000339 51930], MNGO[0.0000000095388274], ROOK[0.0000000075 480367], SOL[0.00 0000000080554017], SUSHI[0.0000000090632788], TOMOBEAR2021[0.00000000 0085591739], UNISWAPBULL[0.0000000044178151], USDT[0.0000000014705869 ], XRPBULL[0.0000000022710450], YFI[0.0000000025000000] |
| 01543475 | BNB[0.0000000544278 70], GOG[357.059112474446517 7], POLIS[0.0893800000000 00], SPELL[0.0000000004325458], USD[0.0000000030228240] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01543481 | TRX[0.0000010000000000],USD[0.501163010000000],USDT[0.0000000156974452] |
| 01543483 | NFT (3362361804220084521[1],NFT (3800866619175113021[1],TRX[0.0000020000000000],USD[0.0001523096107700],USDT[0.0000000023251340] |
| 01543484 | COPE[0.5059000000000000],USD[0.00000026259497121,USDT[0.0000000094922300] |
| 01543487 | USD[2.2182523800000000] |
| 01543488 | BTC[0.0535204005000000],USD[-384.8616944684294475],USDT[0.0072141840113120] |
| 01543493 | ETH[0.0000000056563000],NFT (3659954004619704041[1],NFT (3687925926964150751[1],NFT (5352797745244287001[1] |
| 01543495 | BAO[2.0000000000000000],BTC[0.0000003200000000],ETH[0.0239199700000000],ETHW[0.0236187900000000],EUR[0.7097579325170230],KIN[1.0000000000000000] |
| 01543497 | USD[0.0000744757813973] |
| 01543502 | ATLAS[9.9620000000000000],USD[0.0035406760000000] |
| 01543504 | USD[30.0000000000000000] |
| 01543506 | USD[0.0000000016345000] |
| 01543511 | USD[30.0000000000000000] |
| 01543512 | ALEPH[0.0000000097154520],APE[0.0000000485024000],AVAX[0.0000000067660205],BTC[0.3167124496669911],DOGE[0.0000000081037500],ETH[0.0000000037580943],FTM[0.0000000004860644],FTT[0.0000000003326372],LUNC[0.0000000045134700],RNDR[0.0000000147671371,RSR[0.0000000089332900],SOL[0.0000000022195780],SRM[0.0744641600000000],SRM_LOCKED[84.5232033600000000],USD[0.0000000179557879],USDT[0.0000874155637911],USTC[0.0000000070495600],WBTC[0.0000000052394880] |
| 01543513 | USD[0.3055000000000000] |
| 01543514 | ATOMBULL[0.5800000000000000],TRX[0.0000010000000000],USD[0.0000000041063740] |
| 01543515 | AKRO[2.0000000000000000],BAO[63.0000000000000000],BTC[0.0029788000000000],DENT[5.0000000000000000],ETH[0.0000000600000000],ETHW[0.0000000600000000],EUR[0.0026755072855515],RSR[1.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000162347040] |
| 01543524 | USD[18.8271989500000000] |
| 01543526 | GBP[1328.8833880429192418],LUNA2[4.5923781000000000],SOL[0.0025623900000000],USD[0.0000000107544272],USDT[0.0000000172078184] |
| 01543531 | AURY[6.9994300000000000],USD[1.1643637950000000] |
| 01543532 | ATLAS[5708.8580000000000000],BUSD[0.5067583800000000],USD[0.0000000080000000],USDT[0.0000000074146268] |
| 01543536 | USDT[39.5000000000000000] |
| 01543537 | FTT[0.0071575300000000],USD[0.0000000670163828] |
| 01543538 | ETH[0.0002411882632027] |
| 01543542 | DOGE[16.9758826200000000],USD[0.0000272605000000],USDT[0.0000000008225304] |
| 01543544 | ETH[0.0000001000000000],TRX[0.0000030000000000],USD[0.0000000042613511] |
| 01543546 | ETH[0.0000000025403233],FTT[0.0000001756000900],POLIS[0.0000000005382894],RAY[0.0000000087574041],SAND[0.0000000019628423],SOL[0.0000000039084211],USD[0.0000154317455387],USDT[0.0000029477802167] |
| 01543551 | BAT[0.2380411200000000],BUSD[10795.0000000000000000],COPE[0.4125000000000000],FTT[25.0878920000000000],RAY[0.8433700000000000],SOL[0.0989950000000000],SPELL[84.8487299400000000],SRM[0.6775000000000000],STEP[0.0300000000000000],TRU[0.5501600000000000],TRX[0.0000460000000000],USD[177.1371256598302112],USDC[30611.0000000000000000],USDT[0.0081810019820624] |
| 01543552 | FTT[0.0233307188441830],HXRO[0.0000000052880967],LINK[0.0000000079285105],LINKBULL[0.0000000047111646],LTC[0.0000000099231268],LTCBULL[0.0000000040870751],USD[0.6130858361977103],USDT[0.0000000006186425] |
| 01543556 | MATICBULL[0.0793100000000000],USD[0.0303007065000000] |
| 01543559 | ETH[0.0849830000000000],ETHW[0.0849830000000000] |
| 01543567 | FTT[0.0000020000000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.1116226257555028],USDT[0.0000000147774574] |
| 01543568 | BNB[0.0000000088052217],ETH[0.0000000010000000],USD[0.0000074872859669] |
| 01543572 | FTT[3.4993378500000000],USD[2853.7125445883890592] |
| 01543576 | CHZ[9.7700000000000000],COPE[0.9392860000000000],CRV[0.9918520000000000],FTT[0.0984028000000000],KIN[9040.0000000000000000],LINK[0.0921800000000000],SLP[7.1195600000000000],SPELL[98.4200000000000000],STEP[0.0549258000000000],TRX[0.0000800000000000],USD[0.0494775089746300],USDT[0.0000000029347293] |
| 01543577 | USD[0.9895870900000000] |
| 01543578 | BCH[0.0000714700000000],BTC[0.0002901330094906],TRX[0.0129590000000000],USD[-94.1535104922174490],USDT[194.9388224205946471] |
| 01543587 | USDT[13.2687000000000000] |
| 01543590 | USD[8.8945097634800000] |
| 01543591 | BTC[0.0049990500000000],EUR[0.0000000052342062],FTT[0.0325539200000000],FXS[1.4910362000000000],LINK[10.0681047300000000],LUNA2[0.2358115891000000],LUNA2_LOCKED[0.5502270412000000],TRX[0.0015540000000000],USD[0.0000002283993708],USDT[177.6932943470289162] |
| 01543592 | BTC[0.0000000025830980],CRO[290.0000000000000000],DOT[0.0000000625661 16],ENJ[0.0645200000000000],ETH[0.0007596220000000],FTT[25.0930604000000000],GALA[17000.0000000000000000],HNT[0.0463000000000000],LUNA2[0.0000001004417399],LUNA2_LOCKED[0.0000000234307264],LUNC[0.0021866097647100],MATIC[0.0000000048800178],SAND[0.1287503100000000],SOL[0.0000000477220001],TRX[0.0000030000000000],USD[0.0000000229750001],USDC[252.0783335500000000],USDT[0.0000000057181100] |
| 01543593 | USD[56.6661272569020643] |
| 01543600 | ATOMBULL[23.9594000000000000],ECSBEAR[9948.0000000000000000],ETHBULL[0.0000949000000000],MATICBULL[4.6000000000000000],SUSHIBULL[12395.5600000000000000],SXPBULL[409.8800000000000000],TRX[0.0000020000000000],USD[0.0000000140407166],USDT[0.5778219201598174] |
| 01543604 | BNB[0.0000001200000000],ETH[0.0000000100000000],FTT[25.2915685648904191],FTT_WH[5.0000000000000000],MATIC[0.0000000097544000],SOL[0.0000000878282391,USD[3.7548498072786786],USDC[27.4947326600000000],USDT[14.3697874400000000] |
| 01543608 | BTC[0.0000000069459187],ETH[0.0040000000000000],FTT[0.0485625339221588],PAXG[0.0000000149350000],SOL[0.0000000180000000],USD[64.3388736173651846],USDT[0.0000000539646547] |
| 01543610 | BNB[0.0000000078251000],SOL[0.0000000037229400],TRX[0.0000000077679088],USD[0.0000005941113302] |
| 01543611 | ATLAS[1677.8527074320544000],USD[0.0000001494472660],USDT[0.0000000149323472] |
| 01543612 | USD[0.0000000051118810],USDT[24.9150777000000000] |
| 01543614 | MATH[0.0725200000000000],TRX[0.0000090000000000],USD[2.2737917750000000],USDT[0.0000000038688814] |
| 01543617 | USD[10.0000000000000000] |
| 01543620 | ETHBULL[14.1220239490000000],EUR[0.3072000000000000],USD[-0.0000000013900000],USDT[0.0000000097160600] |
| 01543622 | EUR[0.0000000092390444],FTT[0.0696950000000000],SOL[0.0229615650000000],USD[-0.2006443455540400],USDT[0.0008870095711612] |
| 01543623 | FTT[0.7768721990069257],SOL[0.0000000000000000],SRM_LOCKED[68.9307913400000000],USD[0.0000000098154049] |
| 01543624 | FTT[503.6819560900000000],NFT (3997261423504055563[1],NFT (4878962844087709221[1],NFT (5670592943747206231[1],SRM[3.9493971000000000],SRM_LOCKED[194.4635666400000000],USD[6.0536205842017668],USDT[0.0000000045053417] |
| 01543627 | NFT (4969217700500077831[1],SOL[0.0000017000000000] |
| 01543630 | ATLAS[350.0000000000000000],CQT[4261.0843820000000000],FTT[0.0239954545960000],IMX[0.0700000000000000],POLIS[732.4080200000000000],USD[0.0478078099880832],USDT[0.0000000114186347] |
| 01543632 | CONV[1436.8679447654368000],TRX[0.0000560000000000],USD[0.0000000000776102] |
| 01543635 | USDT[0.0000000036489994] |
| 01543638 | ALPHA[0.0000000085562777],DENT[458.7386771100386255],FTT[0.0000000032085706],REEF[505.6554969085000000],SHIB[24081.8027465292221372],SOL[0.0000000057239644],TRX[0.0000490000000000],USD[-0.0002216199274729],USDT[-0.0000000004193044],XRP[0.0384426600000000] |
| 01543656 | DOGE[1.5039000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01543657 | ALGOBULL[3076.000000000000000],BAO[970.600000000000000],BCHBULL[430.000000000000000],CITY[0.099200000000000],DENT[93.960000000000000],DOGEBULL[0.607794200000000],EOSBULL[8998.380000000000000],ETHBULL[0.000229220000000],GRTBULL[51.336090000000000],KNCBULL[0.700000000000000],LTCB ULL[176.000000000000000],MATICBULL[14.997000000000000],STEP[0.070520000000000],SUSHIBULL[78700.000000000000000],THETABULL[0.435950000000000],TRX[0.000054000000000],UNISWAPBULL[0.019470000000000],USD[0.000000054859736],USDT[0.000000050836040],VETBULL[12.067444000000000],XRPBULL[20.000000000000000],XTZBULL[0.706600000000000] |
| 01543663 | BCH[1.683930163654158],FTT[3.000000000000000],LINK[0.700000000000000],RUNE[27.733000000000000],USD[1.742112203537995],USDT[0.000000007287092] |
| 01543664 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.025469810000000],KIN[3.000000000000000],MATIC[0.506587880000000],MSOL[0.000000100000000],NFT (301444796485229482)[1],NFT (345385907932687393)[1],NFT (387578399849215038)[1],NFT (388458051957423556)[1],NFT (413621280753652048)[1],NFT (415740189062406823)[1],NFT (419116546561723658)[1],NFT (438201718085400262)[1],NFT (444038570144583608)[1],NFT (459748078902324212)[1],NFT (483178682475615542)[1],NFT (488322051117693377)[1],NFT (501983079748488278)[1],NFT (538838782836310095)[1],NFT (549036225160268518)[1],NFT (566633674031899374)[1],NFT (571444042839494165)[1],RSR[1.000000000000000],TRX[0.000001000000000],USD[0.004632856425504],USDT[0.000913618347452] |
| 01543667 | EUR[15.000000000000000] |
| 01543668 | USD[0.000016770175587] |
| 01543671 | BNB[0.056019390000000] |
| 01543675 | USD[4.985598451529430] |
| 01543676 | ETH[0.000000000026300] |
| 01543688 | BNB[-0.000000013337200],BTC[0.000000006554000],BUSD[82.211937780000000],LUNA2[0.002174168306000],LUNA2_LOCKED[0.005073059380000],LUNC[0.000000080000000],USD[0.498792433736485] |
| 01543688 | BNB[0.000000060000000],ETH[0.000000002023250],FTT[0.000000033184141],SOL[0.000607979401664],TRX[0.000000083467874],USD[0.000000094525172],USDT[0.000000043370270] |
| 01543692 | ATLAS[8.994000000000000],COPE[0.062608400000000],LUNA2[0.004622412253000],LUNA2_LOCKED[0.010785628590000],LUNC[1006.540000000000000],SPELL[26.686443673859412],USD[0.003403441912278],USDT[0.000000010167015] |
| 01543692 | USDT[0.002059860941527] |
| 01543695 | ATOMBULL[10000.000000000000000],BNB[0.000000034786400],ETHBULL[0.142000000000000],MATICBULL[920.000000000000000],THETABULL[75.700000000000000],USD[6.400091389105215],USDT[0.583500012681309] |
| 01543696 | USDT[0.000182390385310] |
| 01543701 | USDT[0.000000082730086] |
| 01543706 | BNB[0.000000087364600],BTC[0.000000065234000],SOL[0.000000020000000],USD[0.003156811556763],YFI[0.000412770000000] |
| 01543707 | BTC[0.000000017441837],EUR[467.494572702433478],USD[0.000000120757653] |
| 01543711 | BIT[1.769657480000000],BLT[0.034085130000000] |
| 01543720 | BTC[0.000000038818948],KSHIB[0.010000000000000],USD[0.087026953745621] |
| 01543722 | USD[1.374780930000000] |
| 01543723 | BTC[0.000000032000000],FTT[0.000000070358540],USD[0.002095397684459],USDT[532.956823549275542] |
| 01543725 | USD[20.313174969000000],USDT[0.008197990000000] |
| 01543726 | BTC[0.000000029914560],ETH[0.000000077107940],SOL[0.000000092800000] |
| 01543733 | DENT[6200.000000000000000],FTT[3.997480000000000],USD[-235.117308727550090S2],XRP[1546.812246710000000] |
| 01543735 | FTT[7.501837438776645],USD[0.000000092434145] |
| 01543737 | BTC[0.002173777616589],CEL[0.000000006480000],CRO[0.000000094662400] |
| 01543741 | GOG[5.999600000000000],TRX[0.000000090000000],USD[0.782035275000000] |
| 01543743 | FTT[0.082000000000000],USD[0.000000007643040] |
| 01543744 | EUR[0.009375717653795],TRX[0.000000079294670],USD[0.000479455916818],USDT[0.007744150000000] |
| 01543747 | BTC[0.005461884583740],ETH[0.040669385364400],ETHW[0.040449809088400],EUR[0.000000008214930],FTT[3.095792520000000],USD[2.989041560059330],USDT[45.873705924138459] |
| 01543748 | USD[25.000000000000000] |
| 01543749 | TRX[1355.657360000000000],USDT[0.191010525000000] |
| 01543755 | USD[0.056549426000000] |
| 01543756 | ALPHA[1.000000000000000],EUR[0.656875650000000],FTT[0.039370529600000],USD[0.008175799111034] |
| 01543759 | AKRO[8.000000000000000],BAQ[47.000000000000000],BTC[0.000000056976967],DENT[4.000000000000000],ETH[0.000000760000000],ETHW[0.000000760000000],FTT[0.016743992615872],IMX[0.004328050000000],KIN[50.000000000000000],MANA[0.000149300000000],RSR[4.000000000000000],SOL[0.000301009961284],TR U[1.000000000000000],UBXT[8.000000000000000],USD[0.054940536854291],USDT[0.000364417850586] |
| 01543760 | DOGE[0.657707498523297],FTT[0.079081000000000],TRX[0.000004000000000],USD[7.519879174206755],USDT[11.443567974033085S2] |
| 01543763 | AUDIO[500.000000000000000],BTC[0.000072600000000],CRO[0.000014298500304],ETH[0.163000000000000],ETHW[0.163000000000000],FTT[40.972735000000000],LTC[3.270000000000000],RAY[395.920867410000000],SOL[18.374732345884526],SRM[0.005347440000000],SRM_LOCKED[0.003310090000000],USD[824.46798809208726371],USDT[0.000001301163333] |
| 01543765 | APE[33.000000000000000],BAO[14000.000000000000000],COPE[7.000000000000000],FTT[3.318177160000000],KIN[1010000.000000000000000],MNGO[1100.000000000000000],OXY[10.000000000000000],RAY[9.000000000000000],RSR[300.000000000000000],SHIB[11200000.000000000000000],SRM[46.000000000000000],ST EP[100.000000000000000],USD[0.125680532631108],XRP[31.993700000000000] |
| 01543766 | TRX[0.000061000000000],USD[1796.476233625473168000000000],USDT[0.000000115440020] |
| 01543767 | AAVE[0.000000076760100],BCH[0.000000076285000],BNB[0.000000009709700],BTC[0.000073748023716D],FTT[2.644444720000000],LINK[0.000000088777100],MANA[3.073260070000000],MKR[0.000000043656000],RAY[0.000000041196622],SAND[18.666460840290860],SOL[0.151557779195789G],STARS[7.612383820000000],USD[115.080155242733479900000000] |
| 01543775 | SRM[0.002120800000000],USD[1.049678302050856G] |
| 01543781 | DRGNBEAR[103000.000000000000000],TRX[0.000002000000000],USD[20.969091389046840S],USDT[5.042112347661276Z] |
| 01543783 | USD[30.000000000000000] |
| 01543786 | USD[0.000001757619519G],USDT[0.000000069276150] |
| 01543794 | USD[0.000000004310430] |
| 01543797 | DOGE[0.000000074438610],ETH[0.000000000000000],EUR[0.000005028610090],FTT[0.000000150756909],NIO[0.000000009891190],SUN[0.006226000000000],TRX[0.050457737463438],USD[0.228817708367549],USDT[0.000000035000000] |
| 01543800 | BTC[0.000000700000000],COMP[0.000000061000000],ETH[0.001093647672000G],ETHW[0.001093647672000],FTT[0.098580890692156],LINK[0.099411000000000],LTC[0.019007934000000],SOL[0.019848000000000],SRM[0.978530000000000],SUSHI[0.497910000000000],USD[0.000000118382213],USDT[0.000000168825202],XRP[1.883530000000000] |
| 01543807 | ETH[0.079086770861250],ETHW[0.079086770861250],FTT[0.000000087185700S],USD[1.499369000000000] |
| 01543825 | BTC[0.000554471000000],CRO[220.000000000000000],ETH[0.153971617800000],ETHW[0.153971617800000],FTT[0.071825290000000],SOL[11.057898600000000],USD[318.9465435316782068000000000] |
| 01543827 | ADABULL[5472.500000000000000],MATICBULL[200.000000000000000],USD[0.277809186954095],XRP[0.000001000000000] |
| 01543831 | EURT[803.367292010000000],USD[-137.829182070320127G],USDT[0.000000056952982] |
| 01543844 | TRX[0.000002000000000],USD[0.468556874146190Z],USDT[1.843762895512334Z] |
| 01543845 | USDT[0.000037088447837] |
| 01543848 | LUNA2[0.022475328040000],LUNA2_LOCKED[0.052442432090000],LUNC[4894.050000000000000],USD[407.216185640275047],USDT[0.000000066322320] |
| 01543854 | USD[30.000000000000000] |
| 01543855 | BTC[0.000000079800000],CRO[100.000000000000000],DOT[0.400000000000000],ETHW[0.027000720000000],FIDA[9.755835540000000],FTT[1.600000001875136],SOL[3.557384010000000],SRM[1.026325330000000],SRM_LOCKED[0.021233610000000],USD[1.460997247122733I] |
| 01543864 | BTC[0.000266300000000],SOL[0.004000000000000],USD[102.924982687656122000000000],USDT[0.009341410000000] |
| 01543865 | CHF[0.000000063275969],USD[0.000000185267090],USDT[0.000000062397071] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01543866 | FTT[0.011326165302540],LUNA2[2.161706477000000],LUNA2_LOCKED[5.043981780000000],USD[1.558168227093000] |
| 01543876 | BTC[0.000000068316234],ETH[0.000000042093790],GRT[0.000000007337222],KIN2[0.000000000906451159],MANA[0.000000098445520],SOL[0.000000861700056],SPELL[0.000000018642024],TRX[0.000000002067855],USD[0.054764140488915] |
| 01543878 | USD[0.000000000330000] |
| 01543880 | BTC[0.243173749608059],ETH[1.215000000000000],ETHW[1.215000000000000],FTT[0.497069585332400],USD[0.000129546038564 8],USDT[-9.188288335691779 2],ZAR[0.000244994728632] |
| 01543882 | BTC[0.000196080000000],DOT[0.499994440000000],EUR[0.653140659057488],USD[-5.309673343944297 0],USDT[0.000000000195048] |
| 01543883 | AUDIO[0.000293690000000],SRM[0.000671190000000] |
| 01543884 | ETH[0.000000001782609 6],USD[0.000000001667489 00],USDT[0.000003383894214 4] |
| 01543888 | BADGER[100.845000000000000],BTC[0.261467919500000000],DOGEBULL[0.000000000900000],FTT[100.074350258641000 00],LINK[101.500000000000000],ROOK[10.000000000000000],RUNE[0.000285000000000000],SRM[3.249878420000000],SRM_LOCKED[59.150171580000000],USD[35436.439396072388977 9],USDC[2000.000000000000000],USD[0.97100000000000000] |
| 01543889 | ASD[0.000000001275700],BRZ[0.000000005446140 2],BTC[0.000000006266940 0],CRO[0.000000001365566 0],DOGE[0.000000008791920],ETH[0.000000017832740 0],FTT[0.000000090731441],KSOS[0.000000168013066],LUNA2[0.010797002380000],LUNA2_LOCKED[0.025193005550000],RSR[0.000000004410375 3],SOL[0.000000100 000000],TRX[0.000000100000000000],USD[0.0640892296826270],USDT[0.964329660258240 1],XRP[0.000000001111958942] |
| 01543890 | NFT [3335774458776155541],NFT [5089404736224706223],[1],SHIB[100000.000000000000000],USD[160.155093576600000] |
| 01543893 | BTC[0.012103210778460 0],CEL[191.849500000000000],DOT[81.471339310000000],ENJ[498.000000000000000],ETH[0.000972740000000],ETHW[0.000972740000000],FTT[25.095363430000000],GRT[1510.000000000000000],LINK[41.220000000000000],LTC[0.003040000000000],NEXO[336.185218000000000],SLND[0.000067000 000000],SOL[1.660000000000000],TRX[0.000010000000000],USD[250.083066766954000],USD[0.004803766075000000] |
| 01543895 | AAVE[1.071665850000000],AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],CHZ[1070.939231950000000],DENT[2.000000000000000],ETH[3.559271790000000],ETHW[3.559271790000000],FTM[205.747846830000000],GBP[0.016946958299907],HNT[9.348008520000000],HOLY[1.000000000000000],LINK[3.845774890000000],RUNE[0.562501730000000],SAND[175.752144380000000],SRM[4.838923790000000],TRX[4.000000000000000],USD[0.000000013862430] |
| 01543896 | BTC[0.000000030589922],BULL[0.010768700638200 0],DOGE[0.000000009606326],FTT[0.000000021110604],LINK[0.000000042893567],MATIC[0.000000030119482],SOL[0.000000009974552] |
| 01543897 | USD[583.242414167000000000000000] |
| 01543902 | ATLAS[102040.000000000000000],ETH[0.000119300000000],ETHW[0.000119300000000],FTT[55.998664300000000],GBP[0.000000126795604],USD[3.226463749090908700000000],USDT[477.054488782552825290] |
| 01543906 | BTC[2-0.000130239754548],ETH[0.009900002645235 9],ETHW[0.009900002645235 9],GRT[91.147401332108639 2],USD[0.000000078802164] |
| 01543910 | BAT[0.000000003641803 5],BF_POINT[1400.000000000000000],BTC[0.446961544998530 0],DENT[1.000000000000000],DODO[0.011445180795211],ETH[0.000000081589808],FTM[0.000000046900000],KIN[1.000000000000000],UBXT[0.000000026000000],USD[0.0013069642495 20] |
| 01543916 | USDT[0.000203737682822 0] |
| 01543920 | BTC[0.000058588546700],EUR[0.000000006737390 1],LINK[0.000000010000000],SOL[0.005726690000000 00],USD[-0.515603102543542 6],USDT[3.946814963738647 1] |
| 01543924 | TRX[0.000064000000000],USD[5.91233914000000000],USDT[12.853346000000000] |
| 01543929 | COPE[0.999810000000000],ETH[0.004376200000000],ETHW[0.004376241251803],SOL[0.008636440000000],TRX[0.000054000000000],USD[4.160911966935000],USDT[0.019310000000000] |
| 01543934 | TRX[0.000002000000000],USD[0.000002453521752] |
| 01543936 | AAVE[0.048310976000000],ATLAS[49.990785000000000],AVAX[0.096553590000000],BTC[0.005505410000000],CRO[997.834000000000000],DOT[3.299391810000000],ETH[0.052975300000000],ETHW[0.052975300000000],FTT[0.334691870000000],GBP[0.529884703509229 9],HNT[0.099183000000000],LINK[0.098594000000000],POLS[15.797043000000000],SOL[21.915810000000000],STEP[38.574787760000000],SUSHI[0.998860000000000],TRX[0.000002000000000],USDT[0.000000120697907] |
| 01543938 | TRX[0.000000000000000],USD[0.486746022727166],USDT[0.000000036955022] |
| 01543939 | ETH[-0.000000014033000],USDT[0.286661486977364],XPLA[0.000001950000000] |
| 01543951 | AKRO[1.000000000000000],ALPHA[1.015424360000000],BAO[2.000000000000000],COPE[0.056516920000000],DENT[1.019335160000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000298566266] |
| 01543952 | BTC[0.018096380000000],CHZ[210.000000000000000],ETH[0.008776000000000],ETHW[0.008776000000000],EUR[0.000004163051564],FTT[0.315851360000000],USD[1.245118417397057 0],USDT[0.000000155301114] |
| 01543953 | CHZ[100.000000000000000],DOGE[116.000000000000000],SHIB[709877 6.000000000000000],TRX[392.000000000000000],USD[0.004429255626397 0000],USDT[0.000000046752185] |
| 01543957 | MATICBULL[44.900000000000000],THETABULL[0.999800000000000],TRX[0.000001000000000],USD[0.022822500000000],USDT[0.000000026019570] |
| 01543963 | CRV[45.998000000000000],EUR[0.000000045816112],USD[-0.194396658909286 5],USDT[0.409196358445890] |
| 01543964 | ETH[0.000000109993944],FTT[0.254785297183564],KIN[0.000000100000000],USD[372.216886418226484 3],USDT[0.000000091779038],USTC[0.000000004779092] |
| 01543966 | PSY[421.000000000000000],STEP[165.600000000000000],USD[0.012005434061810 7],XRP[0.000000001000000] |
| 01543973 | BNB[0.003720605828968 8],BTC[0.000000000869393 81],ETH[0.000000007574966],GRT[464.539830670000000],USD[-20.698080261592317 8],USDT[0.000000009369576 7] |
| 01543979 | USD[847.681602190000000000] |
| 01543980 | USD[136.843203834453460500000000],USDT[0.000000141212900] |
| 01543981 | AKRO[10.000000000000000],EDEN[0.999800000000000],ETH[0.000000001000000],GBP[0.000000031960282],LUA[10.000000000000000],LUNA2[0.008410436847000 0],LUNA2_LOCKED[0.019624352640000],LUNC[155.523632900000000],SHIB[296606.017329677600000],STARS[0.008500000000000],USD[0.062551034927548 3],XRP[0.000000007582000 0] |
| 01543986 | EUR[0.000000082462528],SOL[0.000000004000000],USD[0.015444037923515 8],USDT[0.000000210530558] |
| 01543989 | USD[0.001905676377720 0] |
| 01543990 | EUR[1.584472540000000],USD[1.130471819460750 0] |
| 01543994 | AVAX[25.163451480000000],DYDX[81.600000000000000],ETH[0.000000089500000],FTM[1878.115673930000000],LINK[33.400000000000000],MNGO[2200.000000000000000],RAY[103.753886210000000],REN[840.000000000000000],RNDR[1050.495808020000000],SOL[3.000000049385945],SRM[325.780732010000000],SRM_LOCKED[4.536759250000000],SUSHI[20.500000000000000],TLM[5174.000000000000000],USD[0.000000032368519] |
| 01543995 | TRX[0.000000300000000],USD[0.000000058695806],USDT[0.000000053763498] |
| 01544000 | ADABEAR[119993.000000000000000],ALGOBEAR[9993.000000000000000000],ALGOBULL[59958.000000000000000],BEARSHIT[5096.430000000000000],BNBBEAR[1999300.000000000000000],BSVBULL[5995.80000000000000],LINKBEAR[697200.000000000000000],OKBBEAR[199860.000000000000000],SUSHIBEAR[99930 0.000000000000000],USD[30.000002733438007] |
| 01544001 | AAVE[4.361284374092500],ATLAS[7309.690186110000000],AVAX[1.510732490000000],AXS[2.131342190000000],BNB[2.168044480000000],CQT[432.506410608403075],ENJ[92.897173583000000],ETH[0.000012890000000],FTM[159.242065780000000],GALA[975.979537800000000],GBP[0.001804488041991],HNT[22.707829570000000],INK[144.547661249000000],LINK[224.727728860000000],LRC[140.040848470000000],LTC[3.718972449000000],MANA[33.253060500000000],MATIC[363.290817603481367 6],MBS[135.405948440000000],RNDR[108.768405860000000],SOL[28.069892162040000],SPELL[0.085177540000000],SUSH[32.727909260000000],USD[0.000000010203195 3],USDT[0.000000120653504],XRP[0.000000000048000000] |
| 01544003 | BTC[0.005387410000000],ETH[0.063877930000000],ETHW[0.063877930000000],REEF[2050.097830660000000],USD[0.010228424197 1000],XRP[52.180715590000000] |
| 01544007 | TRX[0.000010000000000],USD[0.000000046934470],USD[0.002900000000000] |
| 01544009 | LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000000000000],USD[0.089345696171400],USDT[0.000000007356950] |
| 01544010 | TRX[0.000001000000000],USD[29.731211749857167 1],USDT[-0.000000006330090] |
| 01544019 | STEP[0.000099535705730 0],USDT[0.000000569113660] |
| 01544022 | BTC[1.088258021000000],ETH[9.725000000000000],ETHW[9.725000000000000],FTT[149.378460000000000],SRM[1040.000000000000000],USD[634.815958218000000] |
| 01544025 | BTC[0.000000013000000],EUR[0.000000061396313],TRX[0.001554000000000],USD[0.000000069151786],USDT[0.000000080510784] |
| 01544036 | EUR[0.000000076871996],USDT[0.000000012486132] |
| 01544037 | ATLAS[2407.281383550000000],BTC[0.000046701810000],TRX[3.477129900000000],USDT[0.000000023354 12],XRP[0.743339380000000] |
| 01544060 | TRX[0.000000000000000],USDT[1.604000080841622],USD[0.000000000032325554] |
| 01544063 | AMPL[0.000000001299539],ETH[0.000000095735175] |
| 01544065 | BAO[16.000000000000000],BNB[0.000001280000000],DENT[3.000000000000000],EUR[0.000002862710146],KIN[5.000000000000000],SOL[10.814594510000000],TRX2[2.000000000000000],UBXT[3.000000000000000],USD[0.209582311827785 0],USDT[0.000000064165828] |
| 01544077 | BF_POINT[700.000000000000000],ETH[0.000000059145424],GBP[4538.711840424423896],USD[0.000000031692962] |
| 01544081 | BTC[0.000000061730951],BTC2[0.000003020000000],ETHBULL[0.000000021280936],SLP[0.000000096581232],TRX[0.000000100000000],USD[-0.001819933813413],USDT[4005.889823034265413],XRPBULL[0.000000017823506] |
| 01544083 | USD[0.080888345195 0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01544084 | TRX[0.000058000000000],USDT[1575.943703610000000] |
| 01544091 | BAND[0.000000039795582],BTC[0.000000008022420],DOGE[0.000000099104944],FTM[0.007391161073225],KIN[1.000000000000000],STEP[0.034234324710925 7],USD[0.000000106896694],USDT[0.000000001478188] |
| 01544092 | TRXBULL[0.700000000000000],USD[0.000000016958800],USDT[0.000000040552168] |
| 01544095 | BTC[0.000000010000000],USD[-0.000021869707771],USDT[0.000027989776319] |
| 01544098 | ATLAS[5825.566259063382 1305],FTT[0.000027073464752 5],SOL[0.000000001074015 8],SRM[0.001367950000000],SRM_LOCKED[0.009456610000000],USD[0.000020293029470],USDT[0.000000036620482] |
| 01544099 | ATLAS[441.106171680000000],BAO[14371.293320850000000],KIN[18099.054624680000000],REEF[1049.792236410000000],SPELL[391.468896460000000],TRX[1.000000000000000],USD[0.003653020371 0625] |
| 01544100 | ETH[0.000935830000000],ETHW[0.000935830000000],SOL[0.005656630000000],TRX[0.000008000000000],USD[0.259010751508 1936],USDT[0.318966153851 059] |
| 01544102 | TRX[0.000046000000000],USD[2.760602477937 8872],USDT[0.006219671068 2516] |
| 01544103 | USD[0.654579633185000],USDT[0.166531250000000],XRP[32.670347000000000] |
| 01544104 | BAO[1.000000000000000],BTC[0.000005300000000],DOT[14.954118100000000],ETH[0.000034950000000],GBP[0.000000016051630],KIN[2.000000000000000],REN[1483.302129740000000],SXP[336.564125452 1366464],USD[0.000000179837893],XRP[0.003389120000000] |
| 01544109 | BCH[0.000839570000000],BTC[0.000000003310748],USD[0.049149737909 0754],USDT[3.097205723089 0909] |
| 01544117 | EUR[0.000000049311150],USD[0.395533165485 1380],USDT[0.008923000 4925650] |
| 01544120 | BTC[0.000000012996052],CHF[0.000000011686290],ETH[0.000000017167393],FTM[0.000000063297058],FTT[0.000000003854050],MATIC[0.000000025308416],RAY[0.000000003519210],SAND[0.999460000000000],SOL[0.000000079060640],USD[-0.103554185787 3465],USDT[0.000000013753085 1] |
| 01544126 | TRX[0.000022000000000] |
| 01544130 | USD[0.003495819265381] |
| 01544132 | ADABULL[28.000000080000000],ATOMBULL[3779.515000000000000],BEAR[504.680000000000000],BULL[3.298685030000000],ETH[0.000000010079000],FTT[3.159646140954595 75],TRX[0.000040000000000],USD[0.072008540294 7297],USDT[0.000000013593045],VETBULL[882.232302000000000] |
| 01544133 | APE[0.011031000000000],AVAX[0.056000000000000],BLT[16.670211000000000],BNB[0.003426000000000],ETH[0.000196900000000],CRO[9.686549490000000],DAI[0.022545240000000],ETHW[0.003437642562590 0],FTT[0.081523040000000],GENE[0.075000000000000],HMT[0.556382990000000],LINK[0.088182040000000],LTC[0.003469710000000],LUNA2[0.098787770000000],LUNA2_LOCKED[194.212017500000000],LUNC[0.007791110000000],MATIC[0.888700000000000],NFT[4402363694529666091],QI[44.444446670000000],SOL[0.028725200000000],SRM[2.227799220000000],SRM_LOCKED[13.012200780000000],TRX[0.000061000000000],USD[0.002650561814885],USDT[0.168086706062 7500],USTC[0.418319000000000] |
| 01544140 | AXS[2.997834000000000],BNB[0.009865000000000],BTC[0.010797169000000],DOGE[46.235250000000000],ETH[0.030959340000000],ETHW[0.030959340000000],HNT[2.793160000000000],LTC[7.018357570000000],SHIB[27200326.000000000000000],SUSHI[35.478435000000000],USD[-92.59704140529250000] |
| 01544143 | BTC[0.000000033019973],ETH[0.000000040020962],USD[0.768323454016 4092] |
| 01544147 | TRX[0.000054000000000] |
| 01544155 | BAO[2.000000000000000],BTC[0.000005220000000],DENT[2.000000000000000],ETH[0.000000008036266],KIN[1.000000000000000],NFT[381258563307455454][1],NFT[463777745417807011][1],NFT[543442166622032108],USB[42.321655944590000] |
| 01544167 | USD[0.000089060000000],USD[0.000247526570839 0] |
| 01544174 | AKRO[0.657600000000000],ALICE[0.000000022 13976860],ANC[0.643000000000000],ATLAS[8.936000000000000],BAO[0.000000015129791],DOGE[0.000000006364693 3],DOT[0.000000036723019],FTM[0.000000094621113],FTT[0.000000001312765],GALA[0.000000072023300],IMX[0.093568000570611 2],LINK[0.000000091469215],LUNC[0.000041816406100],MATIC[0.043020000000000],RNDR[0.015400000000000],SNX[0.000000071519567],SPELL[0.000000019800000],STARSD[82700751720000000],UMEE[8.178000000000000],USD[0.078410884876 2590],USDT[0.000164021223 3344],XRP[0.000000044968335] |
| 01544180 | 1INCH[0.000000049677916],ALPHA[0.000000000835 3436],FTT[0.000000002745208],INKBULL[1838.680000000000000],USD[0.189965336730832],USDT[0.665313565491875 03],VETBULL[12127.4629800000000000],XRPBULL[87.062000000000000] |
| 01544188 | ADABULL[12.202374160644000],ADAHALF[0.000000052310000],ADAHEDGE[0.018218220000000],ALCX[0.004555354000000],ALCHEDGE[0.00321194000000],ALTBEAR[706.020000000000000],ATOMHEDGE[0.001294282000000],AUDIO[1.9350100000000000],BEAR[343.537400000000000],BNBBULL[0.004470830000000],BNBHALF[0.000000232396000],BNBHEDGE[0.08265640000000],BTC[0.000001008980833],BULL[0.111181490460000],CLV[0.007029320000000],COMPBULL[0.029677280000000],CONV[9.631400000000000],CREAM[0.008433580000000],DENT[93.811400000000000],DOGEBULL[0.000000004000000],ENJ[2.933070000000000],EOSBEAR[7455.660000000000000],EOSHEDGE[0.005799900000000],ETH[0.000000000000000000],FRONT[1.937532000000000],FTT[3.692684204424112 01],GRTBEAR[59.298800000000000],HTBULL[0.004930780000000],LINKHEDGE[0.005179100000000],MATICBEAR[2021][1.314700000000000],MATICBULL[0.046145600000000],MTA[2.839174000000000],PERP[0.295111200000000],PROM[0.017801280000000],ROOK[0.002525670000000],SHIB[19195.800000000000000],SKL[1.698136000000000],SLP[9.790480000000000],SNY[1.970900000000000],SUSHIBULL[643595.696000000000000],SXPBEAR[8066860.000000000000000],SXPBULL[0.797960000000000],THETABULL[0.000045728000000],TRXHEDGE[0.001622142000000],TRYBBEAR[0.000000000000000000],USDI[-0.004482959070645 1],USDT[0.005424150984310],VETBULL[152.807791360000000],XTZBULL[0.083755200000000000],YFI[0.000000020000000] |
| 01544192 | COPE[0.000000069516151],FTM[0.000000077930415] |
| 01544195 | ATLAS[1355.7.060453047298 6902],BTC[0.000000000584924],CRO[0.000000036000315],EOSBULL[0.000000045067800],FTT[0.000000033166432],MANA[0.000000054941504],MATIC[0.000000008403570],SHIB[0.000000038590956],SPELL[0.000000000800000],USD[0.000000297898572],USDT[0.000000087886199],VETBULL[0.000000015607937],XRP[0.000000054344600] |
| 01544202 | FTT[0.000000006559416],USD[0.000000032756548] |
| 01544208 | COPE[261.025034680000000],USD[0.000000161144519],USDT[0.000000009215486] |
| 01544209 | ETH[0.000249790000000],ETHW[0.000249790000000],FTT[160.589281500000000],IMX[0.035247000000000],TRX[0.000066000000000],USD[25.126653979753 5389],USDT[0.235226449876 0598] |
| 01544212 | AVAX[0.000000010000000],BTC[0.000000005856437 5],ENS[0.000000004534672],FTM[0.000000007064049],SOL[0.000000073687356],USD[0.001216165708785],USDT[0.003380207964617] |
| 01544213 | USDT[0.000000002748504] |
| 01544216 | AVAX[2.100000000000000],BNB[0.300000000000000],BOBA[39.998898000000000],ETH[341.970740000000000],FTM[25.068149231660000],JOE[180.000000000000000],SOL[9.350000000000000],SUSHI[145.500000000000000],TRX[0.002363000000000],USDC[981.305913960000000],USDT[0.000000097020585] |
| 01544217 | AKRO[0.000000042982000],ATLAS[0.057453560173 2798],AXS[0.000000049610704],BAO[5.000000002660000],BAT[0.000000021416000],BTC[0.000000365914553],CRO[0.006747852738920],DENT[2.000000000000000],DOGE[0.000000094223077],EUR[0.000000025790241],FTM[0.000216929046004],GALA[0.035749580387598 3],GRT[0.000000012932371],HUM[0.000000007124334],KIN[3.000000001598356],LINK[0.001707441 1320000],LRC[0.000000001000000],LUA[0.000000008 108000000],RSR[1.000000000000000],SHIB[3170.556447939486561 2],SOL[0.000000074936000],STEP[0.015740960595287],TRX[2.000000000000000],UBXT[1.000000016386226],USD[0.000000169776],XRP[0.000000006587913] |
| 01544218 | AAVE[0.595696070000000],AUD[800.000343948555484 3],BTC[0.022695300000000],LINK[16.636582440000000],RUNE[49.859351120000000],SOL[3.445381500000000],SRM[50.909036920000000],SUSHI[33.935107190000000],USD[19.703840800000000] |
| 01544220 | BNB[3.993010000000000],BRZ[52.96278871000000],BTC[0.347725430000000],CRO[169.970318000000000],DOT[63.788860520000000],ETH[8.159817510000000],ETHW[6.160166701000000],FTT[18.550877338000000],GALA[2499.563500000000000],LINK[2.754378490000000],LUNA[12.754378490000000],LUNC[2772292.770001358000000000],SOL[1.99965080000000],USD[0.003232378.351886037997 6735] |
| 01544230 | ALCX[26.387067564979 2336],AUDIO[2207.550956516634 7824],AURY[246.988000000000000],BAL[0.000000028109575],BTC[0.001550029077401],COMP[0.000000038000000],CRV[0.000000064098471],ETH[7.831966090128000],ETHW[0.000000012800000],EUR[88.828220416303 9674],FTM[0.000000071821549],FTT[0.000000005363 592001],HNT[514.442877794164000],IMX[2679.96413600000000],JET[0.000000092889001],LDO[829.925000000000000],LOOKS[0.000000084462516],LUNA2[0.010542746000000],LUNA2_LOCKED[0.023459978400000],MAGIC[764.866000000000000],MPLX[1370.749600000000000],ORCA[310.98300000000000],PERP[0.000000065620000],RAY[0.000000022400000],RNDR[532.270672972028914],SLND[505.911682900000000],SOL[64.714446400000000],SPELL[0.000000033000000],SRM[0.040622634740000],SRM_LOCKED[0.725774510000000],STEP[0.000000007334242],SUSHI[0.000000139784],SYN[112.977400000000000],USDI[0.026149705000000],USDT[0.000000026548224] |
| 01544234 | TRX[0.000055900000000],USD[0.774877715068804],USD[0.860036585739820 0] |
| 01544240 | USD[-1.767268677 4170539],XRP[32.670347000000000] |
| 01544262 | BTC[0.000000027488588],DOGEBULL[0.9884861220839138],ETH[0.000000092743293],SOL[0.000000026390082],TRX[0.000003000000000],USDT[0.000001325495300] |
| 01544272 | BTC[0.000002739326054],TRX[0.000001000000000],USD[0.000748009134 9117] |
| 01544275 | BNB[0.004383740000000],CRO[259.834000000000000],FTT[0.095620000000000],SHIB[98960.00000000000000],USD[0.057476530600 8382],USDT[0.065538260000000] |
| 01544277 | ETH[0.000110830000000],ETHW[0.127110830000000],GBP[169.067648240000000],USD[4.709828728 1321068] |
| 01544278 | USD[0.103700133025000],USDT[0.000000004792062] |
| 01544282 | USD[25.000000000000000] |
| 01544284 | BNB[0.000000028200000],ETH[0.000000045447732],FTT[0.900000000000000],LUNA2[35.307461440000000],LUNA2_LOCKED[82.384076690000000],SOL[0.000000004000000],USD[726.73495870753 15943],USDT[0.000000034964060],USTC[4997.941818000000000] |
| 01544287 | FTT[0.088421352947194] |
| 01544291 | NFT[446771460147902992][1],NFT[5271065759658419505][1],NFT[555136945714937922][1],USD[0.054211056395421 3],USDT[0.043555172800000] |
| 01544297 | BTC[0.000000076943551],LUNA2[28.293550351000000],LUNA2_LOCKED[19.351617494000000],USD[0.077096359047872 2] |
| 01544298 | ATOM[23.200000000000000],BTC[0.031900092651161],FTT[29.300000000000000],MTA[0.000000001125000],RAY[0.499590360000000],SOL[0.009648022065347],USD[0.946591832584180 0],USDT[-0.367611128316264 0],XRP[1000.000000000000000] |
| 01544306 | EUR[145.737116700000000],USD[-31.432245461759664] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01544308 | ETH[0.003000000000000],EUR[0.258799794000000],SOL[50.758940000000000],TRX[0.848727000000000],USD[-170.924991976503257],USDT[0.059752596612114] |
| 01544313 | BTC[0.001245420707888],ETH[0.004730228027909],ETHW[0.004730228027909],FTT[0.066163327210554],SOL[12.610000005000000],USD[36.490405834841524],USDT[0.810000003630614] |
| 01544316 | USD[7.391923984476352],USD[0.000000009673502] |
| 01544326 | ATLAS[3.000000000000000],AVAX[0.000000003508000],USD[0.000000172124486],USDT[0.000000085393042] |
| 01544329 | BNB[0.006535495178940],BTC[0.000000069399286],ETH[0.170000000000000],EUR[0.319644864826503],USD[358.093124508128155] |
| 01544330 | USD[30198.478205482698872000000000000] |
| 01544332 | BNB[0.336939696083730],TRX[0.000000077300000],USD[137.305184563151610],USDT[0.000000018523648] |
| 01544333 | BTC[0.014520630000000] |
| 01544340 | BTC[0.000007600550000],SOL[0.000143699250000],TRX[0.000000078064890],USD[0.218223237923578],USDT[0.050837783000000] |
| 01544342 | AVAX[0.199960000000000],BTC[0.008998200000000],ETH[0.011000000000000],ETHW[0.011000000000000],USDT[0.462743325000000] |
| 01544344 | FTT[0.000000000337842],LINK[0.030828350000000],SOL[0.000000094200000],STEP[0.000000006202942],USD[0.000000055442200] |
| 01544359 | ATLAS[12370.000000000000000],DAI[0.098671640621500],FTT[25.221419920000000],LUNA2[0.000000025032961],LUNA2_LOCKED[0.000000058441024],LUNC[0.005450982000000],TRX[0.000010000000000],USD[2.530458254216719],USDT[0.000000018546265] |
| 01544366 | BAO[1.000000000000000],SOL[11.591878930000000],USD[150.010000169746695] |
| 01544376 | LTC[0.009000000000000],SOL[0.000100000000000] |
| 01544381 | ATLAS[9.819500000000000],FTT[0.098138000000000],POLIS[0.096352000000000],TRX[0.000061000000000],USD[0.000000137919152],USDT[0.000000028606668] |
| 01544388 | BRZ[0.000000036125686],BTC[0.006336938360000],ETH[0.080000000000000],ETHW[0.080000000000000],FTT[0.100000000000000],LINK[0.600000000000000],LTC[0.139966000000000],POLIS[0.381955300000000],SOL[0.790547380000000],USD[-10.448465529976739] |
| 01544389 | BTC[0.000200000000000],ETH[0.000308280000000],ETHW[0.000308280000000],TRX[0.000001000000000],USD[16.251312800000000] |
| 01544395 | ATLAS[10960.000000000000000],AVAX[0.000000000000000],BAL[19.070000000000000],DOGE[190.000000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],FTM[251.000000000000000],FTT[2.000000000000000],LINA[2110.000000000000000],LUNA2[0.000000058000000],LUNA2_LOCKED[2.176550544000000],LUNC[203120.770000000000000],MATIC[250.000000000000000],USD[3209.785673040704454],USDT[0.000000122742526],XRP[250.000000000000000] |
| 01544396 | BTC[0.000000053091880],ETH[0.001116572099290B],ETHW[0.001116572099290B],SOL[0.000000179401483],USD[0.000001794011483],USDT[0.000000153635278B] |
| 01544400 | FIDA[84.647601020000000],FTT[0.000469690000000],NFT [292142598576724344][1],NFT [298736065934778600][1],NFT [309679928570682019][1],NFT [340339963354176138][1],NFT [360516691686199967][1],NFT [393578490102365870][1],NFT [403477893609412593][1],NFT [406909187722833248][1],NFT [443641802198902238][1],NFT [449291171921683316][1],NFT [473178549690912805][1],NFT [478811309697164374][1],NFT [485587641150250525][1],NFT [508289320677857166][1],NFT [511317317154972424][1],NFT [519708667664105950][1],NFT [558457019973050055][1],USD[0.023122945991577] |
| 01544404 | BTC[0.110293916000000],ETH[0.198000000000000],ETHW[0.198000000000000],EUR[0.182538370000000] |
| 01544408 | BTC[0.000000086506159],FRONT[0.044617590000000],USD[4.454227398974918],USDT[0.000000063430975] |
| 01544413 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000002110000000],LUNA2[2.995809288000000],LUNA2_LOCKED[8.742496620000000],USD[0.000000043027424] |
| 01544416 | BTC[0.158485431971850],ETH[0.376000000000000],LTC[0.000000048724112],MANA[103.845940000000000],SAND[287.308554490000000],SOL[0.001211620000000],USD[34.952138453666530],USDT[0.000000045300000],VETBULL[525.229710197832584],XRP[0.305713000000000] |
| 01544421 | C98[0.000000002677758],ETH[0.000000100000000],FTT[0.000000001840422],LTC[0.043782700000000],OKBBULL[0.000000083190832],USD[-2.552349936373762000000000],USDT[0.002493970000000] |
| 01544424 | BAT[0.658416160000000],BCH[0.000012200000000],BTC[0.000064400000000],CQT[489.679313856269670],DFL[0.262042381585022],ENJ[121.150334000000000],ETHW[0.004419579573390],FTT[0.094883962000000],LTC[0.004941579573390],TRX[0.569600070986294],UBXT[264.069055053408100],USD[16.069028783572922B],USDC[0.000000012590000000],MANA[8.000000000000000],RAY[0.000000000000000],SOL[0.005115893337269],SPELL[19.265580645290670],SRM[2.037120770000000],USD[16.069028783572922B],USDC[0.000000012590000000],USDT[0.000000001400712B] |
| 01544426 | AMPL[0.000000000429948S],SOL[0.000000061895139],USD[0.000000004409626] |
| 01544438 | TRX[0.000020000000000],USDT[0.000378016581218] |
| 01544446 | ETH[0.000000075187203],TRX[0.000000102000000],USDT[0.000099145485116] |
| 01544446 | AMC[0.000000238677775],AMZN[0.000791013696288B],AMZNPRE[-0.000000007442949],ANC[0.000000067680602],APE[0.000000008065734S],ATOMBULL[0.000000008675783],AVAX[0.000000078000000],AXS[0.000000170000000],BTC[0.001134547730378B],CGC[0.653299521332925],DOGE[0.000000031938089],DOT[0.000000061310405],ENS[0.010000009567854],ETH[0.021163540853664],ETH W[0.046326581496985],EUR[0.000000054686284],FTT[0.940509838199844],GMT[0.026030034328758],LINA[0.000000034554558],LUNA2[0.036614027520000],LUNC[0.000000055830000],MANA[0.000000069506008],MATIC[0.000000084577802],NFLX[0.005278369884460],SHIB[222222.000000023297214],SOL[0.017082999956492],TRX[0.000000981000001],TSLA[0.000667825000000],TSLAPRE[0.000000022766792],USD[0.54.731459689691766400000000],XRP[0.000000091400712] |
| 01544450 | BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],USDT[0.000003288911198S] |
| 01544457 | USD[30.000000000000000] |
| 01544461 | ETH[0.000000008993432] |
| 01544466 | BAO[1.000000000000000],BTC[0.187165700000000],ETH[0.894175460251045B],KIN[2.000000000000000],USDT[0.000000017119071] |
| 01544466 | ETH[0.000000065774032],ETH[0.000104110000000],ETHW[0.000104110000000],USD[-0.083481358189000],USDT[0.004069135386398] |
| 01544476 | USD[0.000000021733711] |
| 01544478 | BCH[0.000000020000000],USD[0.002316023602311],USDT[0.000000015297695],XRP[-0.000000100000000] |
| 01544479 | USD[2.835330989825894] |
| 01544482 | USDT[0.000295842940647S] |
| 01544493 | ADABULL[0.094047542660000],ALICE[1.500000000000000],ALPHA[32.995440000000000],AMD[0.339967700000000],ARKK[0.629968000000000],ATLAS[640.000000000000000],AUDIO[76.994680000000000],AXS[0.544007832000000],BNBBULL[0.000096940000000],BTC[0.034874599700000],BULL[0.000007724200000],COIN[0.599981000000000],CRO[529.944900000000000],CRV[20.998670000000000],DOGE[266.985644000000000],DOGEBULL[0.196987820000000],EDEN[1.500000000000000],ETH[0.204996702000000],ETHBULL[0.000672450000000],ETHW[0.204996702000000],FB[0.149971500000000],FTT[343.340668840000000],GG[0.096972380000000],HUM[329.963900000000000],HXRO[6.500000000000000],INKBULL[10.497900000000000],LINA[320.017221739341000],LUNA2[0.036614027520000],LUNC[23750.07000000000000],MANA[96.998100000000000],MNGO[119.978660000000000],NFT [849895500000000],NFT [549444864465764676][1],NVDA[0.107466750000000],POL[57.000000000000000],PUNK[800.000000000000000],SHIB[6899392.000000000000000],SOL[8.422105038882200],STEP[101.094199400000000],SUSHIBULL[498.720000000000000],TONCOIN[250.000000000000000],TRX[685.890500000000000],TRXBULL[18.000000000000000],USD[2.155.165820381269584100000000],USDT[828.793604582652434S],XRP[114.994800000000000],XRPBULL[4160.000000000000000] |
| 01544496 | ALCX[0.521161950000000],BTC[0.005091600000000],GBP[-6.178619653506864],SUSH[0.066372690000000],USD[7.174151199929721O] |
| 01544500 | APE[186.126893960000000],BTC[0.512343970000000],ETH[1.918253070000000],ETHW[1.917574260000000],NFT [346687108331982181][1],NFT [486359820835408525][1],SOL[13.415308616751393],USD[3051.245322790807990] |
| 01544502 | FTT[0.000000033075264],SOL[0.000000067870768],USD[17.158880765222884],USDT[0.000000088240769] |
| 01544503 | ATLAS[7649.783575090000000],BNB[0.109000000000000],USD[0.035257090283558S] |
| 01544505 | BNB[0.000000014100381],BULL[1.757515752000000],ETHBULL[3.096938520000000],FTT[0.017053695414357S],SUSHIBULL[201417222.320000000000000],USD[1350.564732325471677S],USDT[0.819358735000000] |
| 01544510 | ATLAS[450.000000400000000],ETH[0.000000049020440],MNGO[0.000000077165380],STEP[0.000000017820077],USD[0.000012515126762S] |
| 01544515 | USDT[0.000000074449882] |
| 01544520 | EUR[100.000000000000000] |
| 01544522 | CEL[0.049498000000000],DYDX[2.800000000000000],ETH[0.043985560000000],ETHW[0.032993730000000],LTC[0.066550000000000],RAY[11.998480000000000],USD[0.000000099667376],USDT[87.873362443869410] |
| 01544524 | ALPHA[0.000000125445562],BTC[0.000000198926523],ETH[0.000001289669332],FTM[0.000000075004366],FTT[0.000000098307048],LTC[0.000000984198136],LUNA2[0.000000172719340],LUNA2_LOCKED[0.000004030311794],LUNC[0.003761000739975O],SOL[0.000000273015101],USD[0.150236781292829],USDT[0.0000000050598975] |
| 01544525 | TRX[0.000048000000000],USD[0.014022252500000],USDT[8.000000000000000] |
| 01544527 | ATOM[0.000000003636737600],AVAX[0.000000028950000],BNB[0.000000664392000],BTC[0.000000004163700],ETH[0.000000165045900],ETHW[0.000000108658300],FTT[21.849818370977583],MATIC[0.000000098134600],SOL[6.275511660000000],USDC[10.000000000000000],USDT[0.000000117170678],XRP[0.000000766575O0] |
| 01544530 | MBS[358.000000000000000],USD[0.674331330000000],USDT[0.000000027904620] |
| 01544533 | USD[0.123518113575000],USDT[2.457127308318989O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01544534 | TRX[-0.000000172362398S],USD[0.000000085926852],USDT[0.000000105757978],XRP[0.000000100000000] |
| 01544541 | BTC[0.0050159600000000],USD[-0.0002730831497153] |
| 01544546 | BTC[0.000000009778000],FTT[0.000000009652628S],NFT[35032885753563308 1][1],SRM[.6699166400000000],SRM_LOCKED[19.0322364000000000],USD[0.1452512805272456],USDT[0.000000006518471 2] |
| 01544559 | USDT[0.000266900842076O] |
| 01544566 | AUD[0.0040939689917732],ETH[0.000000100863354],MATIC[0.000000039267310],SLRS[0.000000018896242],SOL[0.0043236153313156],USD[0.000000285825664 1],USDT[0.000000125992209] |
| 01544574 | USD[0.0604289500000000] |
| 01544577 | SLP[133.543661770000000O],TRX[1.0000000000000000],USD[0.00000000117933920] |
| 01544594 | COPE[0.000000004795556],DOGE[0.000000009305042],USD[2.835425136915523S] |
| 01544603 | GBP[0.0000000036464434],USD[S.6882896200084606],USD[0.000000014195768S] |
| 01544612 | USD[0.000000011517519O],USDT[0.000000004661035 2] |
| 01544619 | USDT[0.000002741596628O] |
| 01544624 | BTC[0.000000015742500],FTT[12.5135540914400000],USD[0.820164003081115O],USDT[0.0002096871012624] |
| 01544626 | USD[0.0004687082349197] |
| 01544631 | AKRO[2.000000000000000],AUDIO[1.0089437800000000],BAO[7.0000000000000000],BNB[0.000000021400000],BTC[0.0000086168473358],DENT[1.0000000000000000],ETH[0.000003600000000],ETHW[0.000003600000000],KIN[1.0.000000000000000],LINK[0.0000383100000000],LTC[0.0000030400000000],SOL[0.00029055000000000],USD[0.000009708768035] |
| 01544635 | AUD[0.0000028882725097],COPE[0.516368590000000O],USD[0.000001356649442],USDT[0.000021083356499] |
| 01544636 | CRO[1917.1031474000000000],DOGEBULL[17.8226559700000000],SHIB[8884875.9560918100000000],SLD[0.0000000021724032],USD[0.0000001350399778],XRPBULL[93958.1172296600000000] |
| 01544639 | ALCX[0.000531110000000],DAWN[0.099563000000000],SPELL[78.2450000000000000],TRX[0.0000150000000000],USD[252.2687942311829417],USDT[0.000000133748147] |
| 01544650 | CLV[1.9571844800000000] |
| 01544654 | BTC[0.0019463300000000],USD[-0.5702603197671738] |
| 01544658 | ATLAS[10107.9937083306475023],ETHW[0.046000000000000O],FTT[5.0000000000000000],GALA[2568.1412381100000000],USD[99.9382445977716250] |
| 01544663 | CRV[0.9310300000000000],ETH[0.092365674000000O],ETHW[0.0923656740000000],MATIC[0.000000009698108],MNGO[0.000000027680O0],OMG[0.3874250000000000],SLP[4.5693400000000000],SOL[0.0088129100000000],STEP[0.0277870033423340],USD[0.0000000618072 38],USDT[0.0000016278842647] |
| 01544680 | BTC[0.000000164697507],DOGE[0.000000040115938],ETH[0.000649200000000O],ETHW[0.000061890176256O],LUNA2_LOCKED[0.000000219025820],LUNC[0.0020440000000000O],OXY[0.000000000818503S],SOL[-2.000000005000000O],USD[78.2953973036894721],XRP[0.000000015217600] |
| 01544681 | NFT[38180781976994854][1],NFT[49481487115841944 2][1],NFT[50541229148963906 1][1],USDT[0.0000005642144064] |
| 01544684 | USD[0.0008779741960000] |
| 01544691 | USD[1.7441590647864166] |
| 01544697 | BRZ[0.0033369200000000],CRO[0.000000009236557 6],USD[0.0000000022378660],USDT[0.0000000110360794] |
| 01544701 | NFT[31401818054954796 7][1],NFT[32734277167913759 6][1],NFT[45779103185072852 5][1],NFT[47859589743360392 2][1],USDC[10347.5564730400000000] |
| 01544702 | ETH[0.460587280000000O],ETHW[0.460587275919849 68],FTT[0.0353672700000000],SHIB[300000.0000000000000000],TRX[45.0000040000000000],USD[181.5811013217250000],USDT[0.0092675625000000] |
| 01544708 | TRX[0.000009000000000],USDT[0.01943526474487 16],USDT[0.000000154087904] |
| 01544712 | ADABULL[0.0052351442000000],BTC[0.0000935638400000],ETH[0.000536960800000O],ETHBULL[0.0000000001000000],ETHW[0.000536960800000O],FTT[8.9986761148647516],SOL[0.001362538000000O],SRM[166.0000000000000000],USD[0.5283342915573543],USDT[21.2521490142493928] |
| 01544713 | BIT[9582.9333368400000000],BTC[0.262585010000000O],ETH[2.457875340000000O],LUNA2_LOCKED[0.009303817857000O],LUNC[0.013282480000000O],NFT[29655691394579886 1][1],NFT[32952472859256025][1],NFT[35540684201507883 7][1],NFT[36252487400927750859][1],NFT[37817391011868344 6][1],NFT[38913595174337405O][1],NFT[43129177053109857 4][1],NFT[46397465601706762 2][1],NFT[46411721182741544 9][1],NFT[49372921169429810 6][1],NFT[50047511934718418 8][1],NFT[50541362184310534 5][1],NFT[50678422325854319 3][1],NFT[51695480804777128 4][1],NFT[52028220899499387O][1],NFT[56222268400393203 8][1],NFT[57419491245568536 1][1],SRM[1.3055813700000000],SRM_LOCKED[141.4095475000000000],USD[0.1479701252503839],EUR[0.000000283541920 8] |
| 01544720 | FTT[0.0897964322336312],MNGO[7.655400000000000O],USD[0.0083664162712882] |
| 01544722 | RSR[12060.000000000000000O],USD[0.0747901500000000] |
| 01544723 | USD[0.0000000075124237] |
| 01544725 | BNB[0.4415867329583200],BTC[0.0016198864393300],DOGE[101.1936145594500000],ETH[0.0265493448224600],ETHW[0.0264071626096100],MTA[206.0000000000000000],SOL[0.595811731203600O],UNI[1.0170093415041000],USD[0.0224201229367700] |
| 01544729 | BNB[0.899838000000000O],BTC[2.2117618760000000],EUR[18405.5000000000000000],TULIP[5.399028000000000O],USD[3409.8790851094650343000000000] |
| 01544736 | OXY[0.000000077161947],SOL[2.3523165347070360],TRX[0.000000023503266],USDT[0.000000029294333],WRX[84.0625760000000000] |
| 01544737 | BTC[0.0000000092032800] |
| 01544742 | FTT[0.0253524100000000],USD[0.1100603417024304],XRP[0.2840813918448952] |
| 01544754 | USD[30.0000000000000000] |
| 01544756 | BTC[0.000000019778753],LTC[0.029994300000000O],TRX[0.906521000000000O],USD[629.6251915842171980000000000],USDT[28.3232421209198108] |
| 01544761 | FTT[0.0000000045888482],USD[0.8724992375536060] |
| 01544764 | SXP[0.2000000000000000],SXPBULL[121.3267845700000000],USD[0.0119533860965145],USDT[0.000000019594038],XRP[29.8000000000000000] |
| 01544768 | TRX[0.0000010000000000],USD[-103.1446264451853248],USDT[113.2050299600000000] |
| 01544771 | BTC[1.929467890000000O],DOGE[46.3494033100000000],LTC[17.4917982600000000],USDT[3867.1570743017826578] |
| 01544780 | CRO[278.2519380900000000],JOE[66.0000000000000000],USD[0.8494331184021004],USDT[0.000000126361798] |
| 01544783 | XRP[0.0000000100000000] |
| 01544787 | SHIB[1725870.4620804600000000],USDT[0.0001553493384353] |
| 01544792 | BTC[0.0000000200000000],CRV[0.000000005393951 2],DOGE[0.000000068572600],ENJ[0.000000098708080],ETH[0.000000005003634],FTT[0.0367834207251156],MANA[0.000000034000000],REN[0.000000066000000],SAND[0.0000002458 9782],SHIB[0.000000016550374 3],SOL[0.000000178967125],SPELL[0.000000060000000],STEP[0.000000002000000],USD[0.0000003335572 20],XRP[0.000000440000000] |
| 01544795 | BTC[0.000000026343208],COPE[0.0000000586247434],ETH[0.000000007558044 7],LTC[0.000000055288180],MATIC[0.000000130372142],SAND[0.000000001364293],SOL[0.000000029090956],USD[-0.000145632595317],USDT[0.001884729552190] |
| 01544796 | BEAR[800.0000000000000000],FTT[0.0444775132997978],USD[0.4141351867814679],USDT[0.000000011074295S] |
| 01544807 | CRO[0.0000000183335858],TRX[0.0000000032284704] |
| 01544808 | NFT[36632230823899897 3][1],TRX[0.000357000000000O],USD[0.003206160000000O],USDT[0.0000000059106514] |
| 01544817 | AVAX[0.0361694172658007],ETH[0.000000025440533 2],GALA[109.9780000000000000],LOOKS[0.3331929500000000],SOL[0.000000102650000],TRX[0.000002200000000],USD[0.0065319762085744],USDT[0.0000000280071840] |
| 01544819 | AKRO[2.000000000000000],ALGO[0.001435774620521 8],AUD[0.000000013378768],AUDIO[0.000530750000000O],AVAX[0.000000007608669],BAO[1.000000000000000O],BF_POINT[200.0000000000000000],BNB[0.000001200000000],BTC[0.000000063095891],CRV[0.018885367954493],CVX[0.0000000634263597],DOT[0.000012270000000O],ETH[0.000000020958702],ETHW[0.000000020958702],FTT[789.1488],FXS[0.000000005141536],KIN[100.0000000000000000],MATIC[0.000424330000000O],NEAR[0.0000000813580452],RSR[1.000000000000000O],SNX[0.0000000004207712],SOL[0.000001030000000O],SRM[0.0000032600000000],STETH[0.000000005970 2299],STSOL[0.000000011869829],SUSHI[0.000035450000000O],UBXT[1.0000000000000000],UNI[0.0000000068233240],USD[0.0000000340170036],WBTC[0.0000000015567849] |
| 01544828 | USD[109.6691350990003616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01544831 | AAVE[0.00000000001423634],AKRO[1.000000005000000],ALCX[0.00000000857507811],ATLAS[0.0000000109096691],AUDIO[0.0000000051485137],AURY[0.0000000693960032],AVAX[-0.0000000097328400],AXSB[0.000000080000000],BADGER[0.0000000007269740],BAO[15.000000000800000],BICO[0.0000000088580000],BNB[0.0000000247046380],BTC[0.0000000007697502],C98[0.0000000834919119],CEL[0.000166300000000],CLV[0.000000082652836],COPE[0.0000000000160000],CQT[0.000239104000000],DENT[1.000000000000000],DYDX[0.0000000044535520],EDEN[0.000000080345070],EMB[0.0000000033247020],ETH[0.0000000074387151],FIDA[0.0000091523570000],FRONT[0.0000000080000000],FTM[-0.0000000751581 13],FTT[0.0000000027948979],GODS[0.0000007000000],HOLY[0.0000000089520000],HXRO[0.0047290750000000],JST[0.000000033000000],KIN[14.00000009415 6022],LINA[0.00000005000000],LRC[0.0000084575344],LUA[0.0079656874441 28],MAPS[0.00000044500000],MATH[0.000091900000000],MATIC[-0.0000002679704],MEDIA[0.0000000843346 72],MER[0.0000000378200 00],MNGO[0.0000006168 6680],MOB[0.0000007364411 1],OXY[0.00000023490000],POLIS[0.000000003017 3850],PROM[0.0000005660000],PUNDIX[0.0000007932922],RAMP[0.0003654926198236],RAY[0.0000009079322092],REEF[0.0000000300000000],REN[0.0000000630579 60],ROCK[0.0000000083 29196 1],RSR[1.0000000000000000],RUNE[0.0000000002140487],SECO[0.0000000245433 72],SHIB[0.0000000048164 0245],SLP[0.0000000587 44800],SLRS[0.00054690905 7450],SNX[-0.0000000046158240],SOL[0.0000001889092 94],SPELL[0.0813318118946225],SRM[0.0000000255734307],STEP[0.0000000887 48963],STG[0.0000938300000],SUSHI[0.0000000457722932],TLM[0.0009132844465466],TRX[0.0001130098782 50],TULIP[0.00000001 2873717],UBXT[1.00000000360000 00],USDT[-0.00018284735220 59],WRX[0.00000005000000],ZAR[0.000001073196500 2] |
| 01544834 | XRP[0.250000000000000] |
| 01544846 | BNB[0.0000000076669 82],ETH[-0.00000026511600],USD[0.0000181339711309] |
| 01544847 | BTC[0.0000001000000000],ETH[0.010424700000000],ETHW[0.0010352100000000],LINK[0.05723822000000 00],LUNA[20.10780961400 0000],LUNA2_LOCKED[0.250088909000000],LUNC[23338.880000000000000],SOL[0.0042459300000 00],USD[-3.920493496393160 0] |
| 01544853 | BNB[0.000000009745 6200],ETH[0.0000000126777000],HT[0.0000000036808970],TRX[9.5200430000000000],USD[0.00000000606240 3],USDT[0.0000000099432300] |
| 01544854 | BTC[0.000089120521 3020],CHZ[5.51220000000 0000],LUNA2[0.011367237970000 0],LUNA2_LOCKED[0.02652355526 00000],LUNC[2475.2400000000000000],SOL[0.0091098000000000],USD[15.47796649956743333],USDT[36654.581266332627 5029] |
| 01544866 | USDT[11050.03525498000000000] |
| 01544870 | BTC[0.000000034372347],TRX[0.00000000706880548],USD[0.000000050355736] |
| 01544879 | ATLAS[3.42092507000000000],SOL[0.0028179963608835],USD[0.0002033459468840],USDT[0.0000000042475728] |
| 01544887 | COPE[0.93360000000000000],USD[0.0000000000933857 60] |
| 01544889 | COMP[0.0000476000000000],ETH[0.000216430000000],ETHW[0.0002164300000000],TRX[0.0001010000000000],TUSD[127.164075680000000],USD[0.000000033514928],USDT[0.0000000165443218] |
| 01544893 | BTC[0.0000982600000000],DOGE[3647.8198000000000000],FTT[5.6991000000000000],NFT[35945146949573 6297][1],SAND[72.9918000000000000],USD[13.0350884800576233],XRP[248.1236000000000000] |
| 01544895 | USD[0.293748871518022 4],USDT[0.000000038853352],XRP[0.000000012017670] |
| 01544911 | ETH[0.000000004577600],TRX[0.0000010000000000] |
| 01544917 | ETH[0.00200000000000],ETHW[0.0020000000000000],NFT[387383509618597502][1],NFT[542395983288950570][1],NFT[544074433822675010][1],TRX[0.0000010000000000],USD[0.0000000677010 33],USDT[0.0000000378263 34] |
| 01544920 | AAVE[0.000012920000000],BAC[1.0000000000000000],BLT[0.0005539700000000],BNB[0.0034677000000000],BTC[0.000006220000000],CRO[0.6332062000000000],ETH[0.0001728800000000],ETHW[0.0001728800000000],FTT[0.0041501500000000],GRT[0.0000274500000000],HOLY[0.0000079600000000],MATIC[0.0034834700000000],RAY0.00026803000000000],REEF[0.0101531800000000],SOL[0.0002473900000000],SRM[0.00068733000000000],TRX[1.0000000000000000],USD[0.0000012129699 41],USDT[0.0000000083836647] |
| 01544927 | BNB[0.0000000029535713],DOGE[1.04062265000000000],FTT[0.0000010000000000],USD[0.0000019057484042],XRP[0.0000000044509511] |
| 01544934 | LUNA2[0.000000028199 0385],LUNA2_LOCKED[0.0000000065797 7565],LUNC[0.006140400000000],USD[0.000000079602260] |
| 01544937 | DENT[72300.00000000000000000],FTT[18.5152864100000000],TRX[0.0000000000000000],USD[-0.30312089019471 6],USDT[0.0000000063781157] |
| 01544943 | ETH[0.0000001271040 06],FTT[2.98000018947041 8],LUNA2[0.0001021694855100],LUNA2_LOCKED[0.00023838496 62000],LUNC[22.24664069600 00000],REN[2.36467045000 00000],SOL[0.0021056343606199],USD[1.713176628610518 3] |
| 01544945 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01544947 | AKRO[6.00000000000000000],ATLAS[213.5184978500000000],AUDIO[1.0185596300000000],AURY[0.00171807000000000],BAO[26.0000000000000000],BOBA[88.2099292500000000],BTC[0.00000000800000000],DENT[5.0000000000000000],FTM[0.02157167000000000],JST[0.3182444200000000],KIN[34.0000000000000000],LINK[0.0000840000000000],LUNA2_LOCKED[0.000603864261000],LUNC[56.3633680100000000],MATH[1.001279290000000],MBS[0.00220826300000000],MNGO[0.7382031400000000],RAY[0.0119266300000000],RSR[8.0000000000000000],RUNE[0.0015902600000000],SECO[0.00009440000000],STARS[0.0164548500000000],STEP[0.0639491200000000],TRX[8.00000000000000000],UBXT[8.000000000000000000],USD[0.0000301374737301],USDT[0.0016765806267832] |
| 01544952 | ATLAS[0.7377552100000000],POLIS[0.1000000000000000],USD[0.0000000119882631],USDT[0.0000000141713852] |
| 01544961 | SOL[0.0000000051343256],TRX[0.0000000000000000],USD[0.0000002367757144],USDT[0.0000000006492404] |
| 01544962 | USD[7.74812487465908880] |
| 01544964 | ETH[0.3066265282550978],ETHW[0.0007135566200940],LTC[0.0009753403501985],USD[0.0000047555633779] |
| 01544972 | USDT[0.0002098221814350] |
| 01544973 | ETH[0.000000096465200],TRX[0.0000010000000000] |
| 01544978 | TRX[0.0000570000000000],USD[0.0681941000000000],USDT[0.0000000063359080] |
| 01544979 | USD[0.6538458150000000] |
| 01544982 | FTT[399.67737150000000000],NFT[294622892424071212][1],NFT[298885558767317436][1],NFT[300250515838236373][1],NFT[321946981997676678][1],NFT[322722077971148793][1],NFT[341318795735731227][1],NFT[348113663941613653][1],NFT[388619218861995366][1],NFT[404954435935434723][1],NFT[411278622647882009][1],NFT[429600143210652235][1],NFT[452899925533955915][1],NFT[456081165440414246][1],NFT[461097957710454704][1],NFT[475737114620883880][1],NFT[506051694765673495][1],NFT[537846130710588210][1],NFT[558692419219025430][1],NFT[565719255315051756][1],TRX[0.00086442827469001],USD[2.67012097037167921],USDT[632.9192427385470527],XPLA[586.7686494000000000] |
| 01544985 | USDT[0.0002772177137052] |
| 01544986 | USD[0.0000000025724760],RSR[0.0000000070974259],SRM[0.1300043800000000],SRM_LOCKED[0.7295958800000000],STEP[0.0000000009800000],USD[0.0000000068974493],USDT[0.0000000025551380] |
| 01544988 | BTC[0.0004766200729240],LUNA2[1.2118371460000000],LUNA2_LOCKED[2.8276200080000000],LUNC[263880.00000000000000000],NFT[437138182350729659][1],USD[-0.0000007607518554],USDT[0.0000000009056737] |
| 01544989 | SOL[0.0000000042705920],USDT[0.2204990833709035] |
| 01544996 | ETH[0.0000000042740592],TONCOIN[6.6300000000000000] |
| 01544997 | AUD[2.51150000804145 59],BTC[0.1449329251314050],DAI[0.0000000074698800],ETH[0.0034907238500165],ETHW[0.0034907238500165],FTT[5.0945787494918464],MATIC[0.0000000028958000],SOL[6.3230081615000000],USD[8.0573426153775544] |
| 01545000 | ATLAS[2.0000000000000000],USD[0.0000000036500000],USDT[0.0000000080000000] |
| 01545004 | BUSD[1880.488143280000000],FTT[529.3552760000000000],MNGO[3.8258560000000000],RAY[0.0003500000000000],TRX[0.0000080000000000],USD[1.1316642964000000],USDT[0.0000000045000000] |
| 01545007 | BNB[0.0100000014000000],POLIS[0.0000000000000000],SOL[1.0380418457650172],USD[0.0000000932195182 2],USDT[0.0000000091341690] |
| 01545009 | TRX[0.0000070000000000],USD[0.0040330971100000],USDT[51.1507090400000000] |
| 01545014 | BTC[0.0000000024770800],BTT[1000000.0000000000000000],ETH[0.0000675418681114],SHIB[700000.0000000000560209936],SOS[1700000.0000000000750062],USD[0.0000000000483977],USDT[0.0000000082902819] |
| 01545020 | NFT[355148624510728926][1],TRX[0.0000675418681114],USD[0.0000000084322801],USDT[-0.0000000639470285] |
| 01545026 | USD[30.0000000000000000] |
| 01545027 | BTC[0.0014600100000000],USD[-2.0523142214275350] |
| 01545028 | AUD[500.0000000000000000],AVAX[0.5995500000000000],FTT[0.1633755046107120],RAY[40.3983410800000000],SOL[2.8810066500000000],USD[529.9129808618225000],USDC[50.0000000000000000] |
| 01545048 | TRX[0.0000060000000000],USD[18.4476939943462780] |
| 01545049 | USDT[0.0003342771682800] |
| 01545053 | USD[0.0009681272000000],USDT[0.0000000052673032] |
| 01545054 | ADABULL[0.0002244640000000],ALGOBULL[14880.3875000000000000],ATOMBULL[11.0000000000000000],AUDIO[0.3382856200000000],BULL[0.0002393070000000],DOGEBULL[0.0068480683000000],ETH[0.0000000083210360],ETHBULL[0.0008855385229054],FTT[0.0979480000000000],LINKBULL[0.0043155000000000],MATICBULL[1.1347575000000000],MOB[0.3834000000000000],THETABULL[0.0017998817500000],USD[0.4506302998181528],USDT[0.0000062173355168],XTZBULL[0.0903734250000000] |
| 01545063 | SOL[0.0027051800000000],TRX[0.0000065000000000],USD[0.3280002510000000],USDT[0.0089460345000000] |
| 01545074 | USD[0.0000007158231 2],USDT[0.0000000051365240] |
| 01545076 | BOBA[0.0000000048363108],BTC[0.0000000072031934],SLRS[0.0000000022000000],SOL[0.0000000074722409],TRX[0.0000000005547263],USD[0.0000000090312233],USDT[0.0009880669448540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01545077 | BTC[34.6244825400000000] |
| 01545080 | BNB[0.000000021757702],DOGE[0.000000016000000],ETH[0.000000005980130 4],NFT (386429722214220085)[1],NFT (388993124901468178)[1],NFT (507976696723520127)[1],SOL[0.000000088000000],TRX[0.000020000000000],USD[0.000020491941042],USDT[0.000009256275536 7] |
| 01545081 | USDT[0.0001459406856242] |
| 01545083 | BTC[0.0000584090000000],USD[14531.8605506680000000] |
| 01545091 | ETH[0.0001193300000000],LINK[0.0000000030861639],SAND[0.0000001030583 5],USD[0.0000000027484424] |
| 01545093 | BTC[0.0000000090000000],ETHW[0.0003633400000000],EUR[0.2671300000000 000],LUNA2_LOCKED[0.0009930000000000],LUNC[0.0009930000000000],USD[0.6627662530487107] |
| 01545101 | FTT[0.0333822277079496],SRM[1.4240763600000000],SRM_LOCKED[8.8945313 000000000],TRX[0.0020720000000000],USD[0.0085206475700317],USDT[0.0000000029652681] |
| 01545103 | USD[0.0646361900000000],USDT[0.0762503322611606] |
| 01545114 | BEAR[50000.0000000000000000],BTC[0.0003994300000000],LUNA2[0.06517688 79100000],LUNC[0.2099601000000000],USD[-0.3242167583875571],USDT[0.4045024655000000] |
| 01545117 | AVAX[0.0000000079270782],BTC[0.0000000559927716],DOT[0.0000000001882 450],ETH[0.0000000056665800],GAL[0.0000000020000000],LUNA2[0.000000001 0000000],LUNA2_LOCKED[4.9560272780000000],LUNC[0.0000000065502650],MANA[0.0000000084096000],NEAR[0.0000000098736000],SAND[0.0000000051173000],SOL[0.000000001444540],USD[0.0000001058788588],USDT[0.0000000284122971] |
| 01545123 | AKRO[0.3449470300000000],ATLAS[4203.1150294200000000],AUD[0.000061783 7110944],BTC[0.2074192920260260],DOGE[798.1248033600000000],ETH[6.2609914200000000],ETHW[6.2609914200000000],FTM[27.7419522000000000],MATIC[482.9572056900000000],RAMP[0.2036796800000000],SAND[41.6336812181859358],SOL[0.000000065376100],USD[0.0000328704200000],XRP[63.2259568000000000] |
| 01545130 | BNB[0.0000000081447600],USD[0.0000001592487300] |
| 01545131 | ATLAS[2500.0000000000000000],USD[15.7248502265140879],USDT[2.191309011 1442685] |
| 01545134 | BTC[0.0003399000000000],ETH[0.0002183700000000],ETHW[0.0003827000000000],FTM[0.6568391500000000],FTT[0.0986200000000000],SUSHI[0.0873000000000000],TRX[0.0002100000000000],USD[0.0948839120172055],USDT[550.8770268408176024] |
| 01545136 | BTC[0.0355206000000000],TRX[0.0009010000000000],USDT[1000.0007262321060 41] |
| 01545138 | ETH[0.0000001000000000],SOL[0.0000001003900],TRX[0.0000000069302012],USD[0.0204487139684004],USDT[0.1295330371029726] |
| 01545140 | BNB[0.0000247300000000],LTC[0.0000279500000000],TRX[0.0362413600000000] |
| 01545147 | USD[2.8421604900000000] |
| 01545150 | ETH[0.0000001000000000],NFT (306697881639988983)[1],NFT (308582290479195481)[1],NFT (367650802996154128)[1],NFT (463687996350956048)[1],NFT (515483174929190528)[1],USD[0.7632981525050000],USD[0.0432131714930 21] |
| 01545155 | USD[2.7303193260800000],USDT[0.0000000065764321] |
| 01545157 | USD[0.0013643711485775] |
| 01545162 | BTC[0.0000000062207500],DOT[0.0000000024540200],FTT[0.0015497508922422],LTC[0.0000000084040500],USD[0.8981803408110000],USDT[0.4594156682000000] |
| 01545163 | USD[25.0000000000000000] |
| 01545172 | USD[0.0000000167903286],USDT[224.4996261824396190] |
| 01545173 | BNBBULL[0.0000000099221024],BULL[0.0000000550000000],ETHBULL[0.0000000050000000],FTT[0.0000000004052908],USD[0.0000000172667449],USDT[0.0000000100211765] |
| 01545176 | TRX[0.0000040000000000],USD[2.8271502707797413],USDT[0.0000000199298357] |
| 01545189 | BNB[6.8712304000707000],FTT[34.9897893000000000],NFT (560440925360436237)[1],TRX[0.0000020694861800],UNI[0.0000001136960],USDT[133.9474228648172567] |
| 01545193 | BTC[0.0000000098382318],ETH[-0.0000000020000000],ETHW[0.0006255113334737],EUR[0.0000001467035520],FTT[0.0000000021646639],USD[1.4704323668287402],USDC[189.2189943300000000],USDT[1437.1013913274611137] |
| 01545194 | BNB[0.0000000089397600],ETH[0.0000000027862364],HT[0.0000000082788464],KIN[2.0000000000000000],SOL[0.0000000011404764],TRX[0.0000340089894968],USD[0.0000006532759477],USDT[0.0000000084775661] |
| 01545195 | USD[0.0092525485800000],USDT[0.0000000019126494] |
| 01545199 | ADABULL[0.0000918000000000],ALGOBULL[32.0000000000000000],ETHBULL[0.0007599400000000],ETHBULL[0.0007599400000000],USD[0.0082701220000000],USDT[0.0000000011827760] |
| 01545204 | DOGEBULL[15.7850821200000000],TRX[0.0000470000000000],USD[0.2118772900000000],USDT[0.0000000065412988],XRPBULL[1370.0000000000000000] |
| 01545205 | ALPHA[10.0702883700000000],AUDIO[31.6577801000000000],BAL[4.04643243000 00000],BTC[0.0464209000000000],CVC[54.9286263000000000],ENJ[8.283218970 0000000],ENSI[4.4154194072600000],ETH[0.0753543348902000],ETHW[0.0753543348902000],FIDA[30.6741162246000000],FTM[568.8541832451800000],FTT[10.5424127500000000],HNT[12.9835383079700000],KIN[50000.0000000000000000],MANA[125.1587956848000000],MATIC[427.9934971638473600],POLIS[0.0000000710989 77],RAY[48.5967120494563970],RUNE[27.0506002258542570],SAND[135.1227852148886060],SHIB[20309839.0987237528607400],SLP[915.3057820300000000],SOL[36.9945198159529151],SRM[10.0569270800000000],SRM_LOCKED[0.0413813800000000],USD[523.2731228773948410000000000] |
| 01545206 | TRX[0.0000020000000000],USD[0.0027041055022697] |
| 01545216 | AUDIO[1.0000000000000000],BLT[1656.1250002500000000],BTC[0.0144906200000000],ETH[0.0002287900000000],ETHW[0.0002287900000000],FIDA[141.3342554600000000],MAPS[73.5847683400000000],NFT (309050828091777403)[1],NFT (321385029946459315)[1],NFT (329147058960566434)[1],NFT (433290301445406868)[1],NFT (436315084333783928)[1],NFT (444391519157598015)[1],NFT (469901910833880598)[1],NFT (494092681991274534)[1],NFT (550798180414377504)[1],NFT (560557477853208936)[1],RSR[22.0000000000000000],SLRS[6.8166278500000000],SOL[0.0179624700000000],STEP[542.7651645600000000],TRX[1.0000000000000000],USD[1141.3699293442292982],UBXT[11027.1398483000000000] |
| 01545218 | USD[30.0000000000000000] |
| 01545223 | FTT[0.0000000184396700],USD[0.0089798589950000],USDT[0.0000000061705614] |
| 01545227 | USD[30.0000000000000000] |
| 01545230 | EDEN[443.1616467500000000],USDT[0.0027604800000000] |
| 01545231 | USD[0.0003937196473743] |
| 01545235 | USD[0.0000001202582141],USDT[6.2072626619627820] |
| 01545242 | ADABULL[0.0000000080000000],BNB[0.0000000080000000],BTC[0.0000000265333376],BULL[0.0000000049500000],ETH[-0.0000000006619451],ETHBULL[0.0000000049500000],EUR[0.2185795681531959],FTT[0.0000000027901425],SOL[0.0000000085078964],SRM1.7227644900000000],SRM_LOCKED[10.3723768600000000],USD[0.0000000124339087] |
| 01545244 | BTC[0.0127807100000000],DOGE[94.7975457900000000],ETH[0.1926347400000000],ETHW[0.1926347400000000],MATIC[28.2239752100000000],TRX[720.2237582780000000],UBXT[1.0000000000000000] |
| 01545254 | AUD[0.0064859200000000],TRX[0.0002900000000000],USD[0.0000000117427615],USDT[0.0000000069558080] |
| 01545261 | USD[30.0000000000000000] |
| 01545263 | FTT[0.1000000000000000],GALA[28.9103285600000000],TONCOIN[5.9996000000000000],USD[3.2458300000947304] |
| 01545265 | AUD[0.0017037565840 10],USD[0.0000000080039180] |
| 01545268 | USD[30.0000000000000000] |
| 01545275 | TRX[0.0000020000000000] |
| 01545276 | BTC[0.0666209610000000],CRO[39.9920000000000000],ETH[0.5166190520000000],ETHW[0.5166190520000000],FTT[4.9990000000000000],GALA[359.9280000000000000],MANA[135.9728000000000000],SRM[19.9760000000000000],USD[1.4763730589295669],USDT[0.9242796358244220] |
| 01545277 | TRX[0.0000460000000000],USD[13.2617862308140450],USDT[0.0000000068448280] |
| 01545278 | AUD[0.6103258400000000],TRX[0.0000000010000000],USD[0.2886941619487632],USDT[0.0000000098849264] |
| 01545280 | ETH[0.0000000056000000],DOT[0.0000000100000000],ETH[0.0000000100000000],SOL[0.0000000100000000],SRM[0.0201811600000000],SRM_LOCKED[0.1657822700000000],USD[0.0000000071072905],USDT[0.0000000049442842] |
| 01545283 | HNT[0.0492139236343089],USD[0.0005348036393036],USDT[1501.0924092630000000] |
| 01545284 | ETH[0.0000000005942272],RSR[818.1241.7880000000000000],TRX[0.0000010000000000],USD[0.0458561319854311],USDT[0.0000000128900526] |
| 01545289 | BNB[0.0090000000000000],BTC[0.2493583775000000],USD[0.4954313855000000],USDT[2.2644127550814300] |
| 01545291 | DOGEBULL[13.8950000000000000],EUR[0.0000080183725504],FTM[0.9621000000000000],USD[0.0549178643293775],USDT[0.0001286054008852] |

Schedule F-NetPriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01545296 | BNB[1.00905610000000000],BTC[0.00000000031800000],ENJ[67.00000000000000000],EUR[0.00000000824447598],FTT[11.90758259000000000],GODS[41.30000000000000000],IMX[24.10000000000000000],SAND[36.00000000000000000],SHIB[700000.00000000000000000],SOL[26.21209086000000000],USD[0.14815844671199191] |
| 01545296 | ADABULL[0.00000000061787490],ALICE[0.00000004589051 5],KNCBULL[0.00000000002937980],SAND[0.00000000650686531],USD[0.00002649003236 85],USDT[0.00000000015913068],XTZBULL[0.00000000006287400] |
| 01545298 | BTC[0.00000000893168 00],ETH[0.00000000074067464],FTT[0.00000000076382925],TRX[0.00000000061390661],USDT[0.00000000054173156] |
| 01545300 | USD[0.18577352838116 36],XRP[0.00000000336 00000] |
| 01545302 | EUR[0.00000018721537 19],SOL[0.00000000055680424],USD[-0.00000019491484 08] |
| 01545308 | ETH[0.24230987000000000],ETHW[0.24230987000000000],FTT[30.65231630359750 14],NFT [359254850981740606][1],NFT [367208634450304588][1],RAY[83.68225053000000000],SOL[10.48098475000000000],SRM[317.74422551000000000],SRM_LOCKED[4.92956579000000000],USD[0.00000009500000000],USDC[310.00000000000000000] |
| 01545313 | COPE[0.33970000000000000],USD[0.05105842500 00000] |
| 01545314 | BTC[0.00328608000000000],USD[35.05501864393243520 0000000] |
| 01545317 | USDT[25.09573300000000000],TRX[0.98832497929045 32],USD[-0.04079713602029 50] |
| 01545323 | FTT[0.00200331340416 15],USD[-0.00429401561 38507],USDT[0.130042310000 00000] |
| 01545329 | BTC[0.00351954725015 00],FTT[0.59315836000000000],TRX[0.00000470000000000],USD[-11.68343080712662 29],USDT[0.00000004370 4120] |
| 01545332 | FTT[0.03185624781000 00],USDT[0.00000000591506 38] |
| 01545334 | USD[0.0000143057356 25],ETH[0.33951679000000000],EUR[1114.98917910000000000],TRX[0.00671600000000000],USD[0.38947896166106 99],USDT[0.00563866131448 83] |
| 01545335 | USD[0.0000000787603 34],USDT[916.48615836265 50332] |
| 01545343 | BTC[0.0000000480000 00] |
| 01545346 | BTC[0.0000000624000 00] |
| 01545348 | DOGE[3.42376607000000000],GMT[1.00374891000000000],SKL[0.05393481000000000],USD[0.1326160199554173],USD[0.0000000594427 35],XRP[0.00000000947651 61] |
| 01545351 | ATLAS[0.00000000509460],POLIS[11.89778000000000000],USD[25.06317722900000000] |
| 01545360 | FTT[0.08914093000000000],KIN[9602.90000000000000000],POLIS[0.08299500000000000],USD[0.00000002823 05 00],USDT[0.00563144387 50000] |
| 01545363 | USD[25.0000000000 00000] |
| 01545370 | FTT[4.00000000000000000],TRX[31.95487700000000000],USD[-0.15670624779008 35],USDT[0.0058949222 150000] |
| 01545376 | BNB[0.0000001000000 00],ETH[0.00000000546276 00],TRX[0.0000000038206320] |
| 01545383 | COPE[0.9345080000000000],USD[0.0000000277135261],USDT[0.0000000009854 8556] |
| 01545386 | ADABULL[0.00000000277812 0],ATOMBULL[3.00000000200 00000],AUD[0.00781203949450 41],BTC[0.00000047968505],BULL[0.00000009049924],DOGE[0.00000009996 3145],DOGEBULL[0.00000004357536],ETH[0.00000009703 17113],LINK[0.00000087150000],LINKBULL[0.00000068100000],MATICBULL[0.0000000252 5345622],SOL[0.000000082568585],USD[0.000000122324363],XRP[0.00000073656536],XRPBULL[0.00000000235201] |
| 01545391 | BAO[1.00000000000000000],CHZ[1.00000000000000000],KIN[2.00000000000000000],USD[0.000016584058 0077],USDT[0.00000001790160 5] |
| 01545392 | BNBBULL[0.08500000000000000],BULL[0.01020000000000000],COMP[0.39430000000000000],DOT[2.20000000000000000],ETHBULL[0.10200809000000000],FTM[16.05857240000000000],FTT[0.21489446000000000],GBP[0.0000000225854383],LINKBULL[901.96179438000000000],LUNA2[0.33891300320000000],LUNA2_LOCKED[0.79079700760000000],LUNC[73799.02000000000000000],USD[0.04639400935357 22],USDT[0.00000001085 87732],XRPBULL[20665.27092311000000000] |
| 01545393 | THETABULL[1.18277523000000000],USD[1.1460000000000 0000] |
| 01545394 | USD[0.0032297958268827] |
| 01545399 | BNB[0.00020148000000000],BTC[0.00000000936975 00],ETH[0.00013781000000000],ETHW[0.00013781591509 08],FTT[28.99500002000000000],GST[0.01000078000000000],LUNA2[2.09260076 1000000000],LUNA2_LOCKED[4.88273511000000000],SOL[0.00145000000000000],USD[2.16086252199578 22],USDT[0.00000000753 03393] |
| 01545408 | TRX[0.95918400000000000],USD[405.1313778472025000] |
| 01545409 | BAO[1.00000000000000000],EUR[0.00091325027422 42],KIN[1.00000000000000000],USDT[0.0000042553963334] |
| 01545410 | 1INCH[0.00000004700 0000],BTC[0.00000004960 00000],DOT[0.00000009600 0000],FTT[0.00000014369318],RAY[64.38020275000000000],TRX[0.00000008000000],USD[0.06226590069644 53],USDT[0.00000015014 5634],XRP[0.0000000034971970] |
| 01545411 | BNB[0.0000000596254 00] |
| 01545412 | ETH[0.1006075100000 0000],ETHW[0.00060751000000000],EUR[0.00099487660 00000],FTT[25.04096000000000000],USD[0.97110145700000000],USDT[0.0000000031385068] |
| 01545414 | USD[0.00000020546747 48] |
| 01545421 | ALICE[31.30000000000000000],APE[0.60000000000000000],AUDIO[289.00000000000000000],BAT[13.00000000000000000],BNB[5.10000000000000000],CHZ[210.10000000000000000],COMP[3.66105986880 00000],CRO[810.0000000000000 0000],DENT[195200.00000000000000000],DOT[0.50000000000000000],DYDX[14.97727505000000000],ETH[0.00 60000000000000],ETHW[0.00000000000000000],FTT[129.38150445000000000],GRT[1205.00000000000000000],HT[0.09065010000000000],LINK[35.40000000000000000],NEAR[38.10000000000000000],RUNE[65.40000000000000000],SAND[118.00000000000000000],SHIB[1290000.00000000000000000],USD[1000.00000000 1271596361],USDT[0.00000000193612 40] |
| 01545424 | BTT[50031104.09470706000000000],IP3[565.21708449000000000],MCB[0.00323048000000000],NFT [336113062417154748][1],NFT [403791010672512 41][1],NFT [489651239781391068][1],NFT [532002190306132339][1],TRX[3427.97945340000000000],USD[2910.94055231671335200000000000],USD[2.00000000560544402],USTC[0.00000000500000000],XPLA[0.06047236000000000] |
| 01545424 | BICO[0.00000008978000 0],ENJ[184.96300000000000000],MATIC[289.94200000000000000],USD[0.0052338364817975],XRP[11.99760000000000000] |
| 01545432 | ALGO[0.00000000576648 68],BAO[0.00000008200232 9],BF_POINT[200.00000000000000000],BTC[0.00000000070047845],DAI[0.00000000565413 87],ETH[0.00000000359966 8],FTT[6.02095485000000000],KIN[1.00000000000000000],MNGO[0.00000001055533],MSOL[0.00000000970 3156],NFT [290198141756180710][1],NFT [301688014524497294][1],NFT [304000097533752597][1],NFT [330222371208895477][1],NFT [344994129047202566][1],NFT [419810766310138896][1],NFT [422894158124963726][1],NFT [430697610683618068][1],NFT [448730829717394856][1],NFT [484785551949071319][1],NFT [487312697761478042][1],NFT [491412550897272716][1],NFT [527176873561500599][1],NFT [555342581588583396][1],NFT [558516899912353589][1],ORCA[0.05480303000000000],USD[4007.23145940937992 24],USDT[0.00000000415657 26] |
| 01545442 | TRX[0.00000100000000000],USD[0.65941958500 00000],USDT[0.0000000007063016] |
| 01545444 | TRX[0.00000100000000000],USDT[1.49577003425000000],USDT[0.0000000087063016] |
| 01545447 | BTC[0.00000000571368 00],USD[0.04854866917 89466] |
| 01545447 | TRX[0.0001130000000 00],USD[0.99710115460 27480],USDT[0.00000000170971 25] |
| 01545451 | USD[0.00000000500000000],BTC[0.00000001115909 05],FTT[0.09687735000000000],USD[4.86678233386945 53],USDT[0.3923210002062632] |
| 01545455 | BAO[1.00000000000000000],TRX[0.00000060000000000],UBXT[1.00000000000000000],USD[0.00000227246561039] |
| 01545459 | BTC[0.0000998240333 63],USD[2.3601744191550000] |
| 01545460 | ALGOBULL[0.0000000003500000],BTC[0.00000000589781 70],DOGE[0.0000000825840 3],ETH[0.00000000999249 00],FIDA[0.00000000020 00000],FTT[0.00000004000 00000],MAPS[0.00000008000000000],MATIC[0.00000000230626 00],OXY[0.00000004600 0000],RAY[0.00000008000000000],SOL[0.00000010000000000],SRM[0.00000007088676 8],USD[0.0082386385563448] |
| 01545461 | ADABULL[1.17918802000000000],ALGOBULL[6085470.17879161000000000],ASDBULL[3.36469280000000000],ATOMBULL[329.93400000000000000],BALBULL[11.64664995000000000],BBVBULL[1.15503198000000000],BNBBULL[0.15031980000000000],DOGEBULL[78.1184527609227388],DRGNBULL[10.10096216364049 15],EOSBULL[799.44000000000000000],ETCBULL[1.20573041161 28047],ETHBULL[0.51014640000000000],GRTBULL[5.01613837000000000],KIN[0.00000003086616 0],KNCBULL[28.73314316000000000],LINKBULL[1.03344972000000000],MATICBULL[5.76223350000000000],SUSHIBULL[2217340.6 1488392000000000],SXPBULL[1751.04458449000000000],THETABULL[22.07165624300000000],USD[0.03896504602209803],USDT[0.00415566463630 0],VETBULL[107.79003608000000000],XRPBULL[1247.02530105000000000],XTZBULL[47.83592118000000000],ZECBULL[0.03558795000000000] |
| 01545468 | FTT[0.00000001000000000],USD[0.00000004972932 3],USDT[0.0000000450083808] |
| 01545470 | ETH[0.0000000293 232000],SLP[8.00000000000000000],USD[1.670202625000 00000] |
| 01545477 | LUNA2[0.40267081440000000],LUNA2_LOCKED[0.93956523 35000000],USD[1.32192175871 00000],USDT[0.00513211305 33400] |
| 01545479 | TRX[0.00002000000000000],USD[0.00951106623141 99],USDT[0.0115777692724399] |
| 01545480 | USD[0.1836069000000000] |
| 01545486 | USD[0.33705707950 00000] |
| 01545487 | FTT[0.1000000000000000],USD[1051.52172483550000 00] |
| 01545493 | BNB[-0.00133799049128 67],ETH[0.01000000000000000],ETHW[0.01000000000000000],NFT [435582940016887793][1],TRX[0.00003300000000000],USD[-2.7626100484943324],USDT[4.3682483844594505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01545494 | FTT[0.0000000046100000],USD[1.5414610273500000],USDT[-0.7066963742375025] |
| 01545495 | USD[0.0389010200000000] |
| 01545510 | DOGEBULL[0.0489902000000000],USD[0.0950603056000000] |
| 01545520 | USDT[0.0000000000800000] |
| 01545528 | ETH[0.0000000000262800],TRX[0.0000480000000000] |
| 01545532 | GBP[0.0000000020990920],LUNA2[0.0000007693131874],LUNA2_LOCKED[0.0000017950641040],USD[0.0000000031592612],USDT[0.0000001224573760],USTC[0.0001088971969783] |
| 01545536 | C98[31.0000000000000000],CQT[70.4497657100000000],DOGE[25.4896999566694772],FTM[144.0372763900000000],SHIB[442332.8964613304571345],SOL[0.0000000055209892],USD[0.0000000126194792] |
| 01545537 | USD[30.0000000000000000] |
| 01545539 | AKRO[3.0000000000000000],BAO[2.0000000000000000],BCH[0.1913960900000000],BTC[0.0278731100000000],DENT[2.0000000000000000],DOGE[33647.2721758100000000],ETH[0.1420476600000000],ETHW[4.6503848200000000],GBP[0.0000000671680340],KIN[3.0000000000000000],LTC[0.5418571100000000],LUNA2[0.0000002430901410],LUNA2_LOCKED[0.0000005672103290],LUNC[0.0529333900000000],RSR[1.0000000000000000],USD[0.0000072237323519] |
| 01545540 | TRX[-0.7439177763163216],USD[30.0813139964791251] |
| 01545541 | ANC[0.9445410000000000],DENT[1.0000000000000000],SOL[0.0001814900000000],USD[0.0000000099390573],USDC[457.1231612700000000],XPLA[0.4017410000000000] |
| 01545545 | GBP[0.0000000062857110] |
| 01545548 | ADABEAR[79984000.0000000000000000],ADABULL[1.0000000000000000],ALGOBEAR[32993400.0000000000000000],ALGOBULL[2599622.0000000000000000],ALPHA[7.9944000000000000],ALTBEAR[117999.4000000000000000],ALTBULL[6.1298000000000000],AMPL[12.7699781799731797],ASD[28.2801900000000000],ASDBEAR[700000.0000000000000000],ASDBULL[1.0000000000000000],ATOMBEAR[5470000.0000000000000000],ATOMBULL[608.7722000000000000],BALBEAR[8200.0000000000000000],BALBULL[80.5000000000000000],BEAR[38299.3400000000000000],BEARSHIT[59988.0000000000000000],BULLSHIT[0.4917935000000000],CLV[3.7973400000000000],COMPBEAR[8320000.0000000000000000],COMPBULL[8.6691440000000000],CRU[11.9916000000000000],DEFIBEAR[2399.3960000000000000],DEFIBULL[0.7838434000000000],DMG[800.0194300000000000],DOGEBEAR[20212.12.9699980000000000],DOGEBULL[38.9960000000000000],DRGNBULL[2.5000000000000000],ETCBEAR[22184460.0000000000000000],ETCBULL[2.9979000000000000],FRONT[14.9970000000000000],FTT[0.4996500000000000],GBTC[0.1200000000000000],GRTBEAR[5898.9000000000000000],GRTBULL[20.0930000000000000],HOOD[1.0500000000000000],HTBEAR[16000.0000000000000000],HTBULL[9.9940000000000000],KIN[449835.0000000000000000],SXPBEAR[180000.0000000000000000],SXPBULL[38.9878000000000000],THETABEAR[60993400.0000000000000000],TOMOBULL[10997.8600000000000000],TRYB[50.0000000000000000],TRYBB[50.0000000000000000],UNISWAPBEAR[45.0000000000000000],USD[0.0200809321000000],USDT[0.0010971365000000],VETBEAR[665000.0000000000000000],VETBULL[664.9965000000000000],XLMBEAR[689.8620000000000000],XTZBEAR[943983.8000000000000000],XTZBULL[2293.3220000000000000],ZECBEAR[1.2000000000000000],ZECBULL[15.1930000000000000] |
| 01545557 | GBP[0.0000000068881294] |
| 01545558 | POLIS[0.5000000000000000],TRX[0.0000010000000000],USD[7.3215478175000000],USDT[0.0000000029669188] |
| 01545559 | FTT[0.8464060000000000],USD[0.0000003609316340] |
| 01545560 | BF_POINT[200.0000000000000000] |
| 01545566 | BTC[0.2137666100000000],FTT[0.0000001000000000],POLIS[5084.0346496150032335],SOL[9.5412073213335708],USDT[0.0001031951184805] |
| 01545568 | GBP[0.0000000098947300] |
| 01545572 | BNB[0.0000001000000000],USD[-0.0112880817609041],USDT[0.0206109110900800] |
| 01545573 | BTC[0.0000000008032800] |
| 01545580 | FTT[0.0000000093780000],USD[0.0388489437808869] |
| 01545581 | BNB[0.0000001000000000],ETH[0.0000000099509342],SOL[0.0000000085472576],USD[0.3931765059851180] |
| 01545582 | USD[-0.0002802340572894],USDT[0.0016812150000000],XRP[0.0006508400000000] |
| 01545587 | FTT[0.0988000000000000],USD[0.0035363251280000] |
| 01545594 | BNB[0.0000001000000000],TRX[0.0000040000000000],USD[0.0036261229500000],USDT[0.0000000052000000] |
| 01545595 | BTC[0.0000000200032800] |
| 01545603 | GBP[0.0000000095722247] |
| 01545608 | ETHW[0.0500000000000000] |
| 01545610 | TRX[0.0000010000000000],USDT[3.0572320000000000] |
| 01545615 | AKRO[1.0000000000000000],BAQ[1.0000000000000000],BTC[0.0459666100000000],DENT[6.0000000000000000],EUR[552.7814645724481446],FIDA[1.0510624000000000],KIN[9.0000000000000000],MATIC[1.0313954200000000],RSR[4.0000000000000000],SOL[2.2288488000000000],TRX[560.1736038100000000],UBXT[1.0000000000000000] |
| 01545616 | USD[0.0001520090608251],USDT[0.0000147893617268] |
| 01545627 | GBP[0.0000000054999942] |
| 01545629 | AUD[0.0000000039107907],LUNA2[0.0007604978134000],LUNA2_LOCKED[0.0017744948980000],LUNC[165.6000000000000000],USD[3.4068621649549444],USDT[0.0000000152072877] |
| 01545632 | BNB[0.4378412807839550],BTC[0.0065821949756774],ETH[0.0691162539705145],ETHW[0.0687503726644645],MANA[19.5064000000000000],USD[3.1499206572761171] |
| 01545633 | FTT[1.0000000000000000],LUNA2[0.0119886326500000],LUNA2_LOCKED[0.0279734761800000],NFT (34566752490732337)[1],NFT (37460752406031319)[1],NFT (39882046672115562)[1],NFT (41300570506714781)[1],NFT (47004565861920871)[1],TRX[0.0003300000000000],USD[7817.2869200645894612],USDT[0.0000000269769256],USTC[0.0000000011040580] |
| 01545637 | BTC[0.0000000050128400] |
| 01545638 | ETH[0.0000001000000000],USD[2571.5311452450456506] |
| 01545639 | FTT[0.0032519026046003],SRM[0.0166948500000000],SRM_LOCKED[9.6440598200000000],TRX[0.0000840000000000],USD[-0.0004392977405856],USDT[0.0000000005916848] |
| 01545640 | MOB[106.0800000000000000],USD[25.0000000000000000] |
| 01545643 | GBP[0.0000001150412238] |
| 01545647 | BAO[3.0000000000000000],EUR[0.0000308643199858],FTT[0.0000127600000000],KIN[6.0000000000000000],SHIB[20.7422664100000000],SOL[0.0000024385000000],UBXT[2.0000000000000000] |
| 01545649 | USD[0.0371930416024250] |
| 01545651 | BTC[0.0000003250000000],FTT[0.0000000997868606],USD[0.0000000042054927],USDT[0.0000000096498157] |
| 01545650 | COPE[0.1918455600000000],DOGEBULL[1.5149000000000000],RAY[0.4659150000000000],USD[0.0000001165637894],USDT[0.0000000071157426] |
| 01545651 | SOL[2.0951665200000000],USD[0.0000022828778140] |
| 01545652 | AUD[0.0000005305013061] |
| 01545656 | KIN[5503.0266646600000000],USD[1856.7374121236884025],USDT[0.0000000013143616] |
| 01545657 | TRX[0.0000080000000000],USDT[200.0000000000000000] |
| 01545662 | USD[0.0000000072826164],USDT[0.0000000084532118] |
| 01545663 | FTT[0.6000025162244316],USD[0.0000001195277748],USDT[1309.7787654598015048] |
| 01545668 | BTC[0.0000751700000000],USD[-0.5198467200000000] |
| 01545671 | BNB[0.0000000002682137],BTC[20.0001251696646000],NFT (35338358338336079 1)[1],USD[0.0001654966404144],USDT[0.0000352362649655] |
| 01545673 | ATLAS[2.6329723600000000],BNB[0.0000000100000000],ETH[0.0000226300000000],ETHW[0.0000226300000000],HMT[0.9820000099404244],IMX[0.0112676200000000],POLIS[0.0674803000000000],RAY[0.2669219702313600],SRM[0.0215826607616000],USD[0.3172327216896454],USDT[0.0000000050118578] |
| 01545681 | USD[1.5811802400000000] |
| 01545685 | BTC[0.0000008772000],TRX[0.0000010000000000] |
| 01545686 | FTT[0.2457064902292290],STEP[0.0000000022800000],USD[0.0000000121045415],USDT[0.0073627522102258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01545688 | BTC[0.000000007501580000],TRX[0.000000400000000000] |
| 01545691 | TRX[20.463651487649156000],USD[0.000000007304016400],USDT[0.0074498880000000000] |
| 01545692 | ETH[0.000000007780580800],FTT[0.000635386346538930000],USD[0.050149817200824260000],USDT[0.000012306803962800] |
| 01545694 | EUR[0.000000654110621500],SOL[0.360872480000000000],USD[0.3032588220590964000] |
| 01545698 | KIN[1.000000000000000000],USD[0.0000190057834192000] |
| 01545699 | TRX[0.000058000000000000],USD[1.708771291877721300],USDT[0.000000040100773000] |
| 01545700 | BAO[1.000000000000000000],BAT[2.1135778100000000000],BF_POINT[100.0000000000000000000],CHZ[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.009461191975254660],XRP[0.000000018976400000] |
| 01545715 | USD[60.312286257555000000] |
| 01545717 | ATLAS[1999.6400000000000000000],EUR[0.000000050015568000],MATIC[210.0082983564000000000],SRM[34.9937000000000000000],STEP[99.9820000000000000000],USD[3.3413666450000000000],USDT[0.0000000069464242000] |
| 01545719 | ETHW[0.613829210000000000],EUR[3430.705632167009483000] |
| 01545724 | AVAX[0.080000000000000000],BNB[0.000000007688740000],ETH[0.000000074047911000],IMX[0.081546158910000000],LOOKS[0.577795980000000000],MATIC[0.000000000506508000],SOL[0.000000012300000000],TRX[20.000000000000000000],USD[0.000000051838983000],USDT[0.0000000024648485000] |
| 01545725 | PRIVBEAR[201.8586000000000000000],SUSHIBEAR[45960100.0000000000000000000],SUSHIBULL[499.9000000000000000000],THETABEAR[65953800.0000000000000000000],TRX[0.000007000000000000],TRXBEAR[2088537.0000000000000000000],USD[0.031451120000000000],USDT[0.0000000013547152],XLMBULL[0.999300000000000000] |
| 01545734 | BNB[0.000000013840000000],ETH[0.000000000251364130],MATIC[0.000000000340800000],SOL[0.000000022134647],TRX[0.000050100000000000],USD[0.000032506515893390],USDT[0.0000000022546100] |
| 01545741 | BNB[0.127229670000000000],BTC[0.000184320000000000],ETH[0.075040960000000000],FTT[2.845790830000000000],USD[0.307991191519799300],USDT[0.0000004077091713] |
| 01545745 | SOL[0.806645454543489280],USD[0.000000451539890000] |
| 01545747 | ETH[0.000814850000000000],ETHW[0.000814843883090000],USD[-0.505311945365686610] |
| 01545748 | ETH[0.000001754283483500],BUSD[36.158711180000000000],EUR[0.000000000510789200],USD[150.225826138426217100] |
| 01545755 | 1INCH[2.194072065501300000],FTM[0.000000049263400000],FTT[25.000000000000000000],MATIC[0.000000019243500000],SOL[0.000000020692000000],TRX[0.000008000000000000],USD[1.4858966386248552000],USDT[0.0000000064638048000] |
| 01545766 | ETH[0.008265299940000000],ETHBULL[0.000000000000000000],ETHW[0.008265299940000000],USD[2.746780819132089000],USDT[0.6261203627920433] |
| 01545771 | BAO[590.7700000000000000000],ETH[0.000000010000000000],FTT[0.000000010000000000],USD[2.2606449094381810000] |
| 01545777 | BTC[0.000000016415000000],TRX[43171.5689533200000000000],USD[1.3323947511965299] |
| 01545780 | BTC[0.000000007556572000],ETH[0.000592300000000000],ETHW[0.000592300000000000],NFT[35105842566226353530][1],RUNE[0.038888440000000000],TOMO[1.011773730000000000],USD[0.0000253962437090] |
| 01545790 | USD[0.003307040795300800] |
| 01545792 | ETH[0.000000087916600],HTJ[0.000000022200000000],KIN[57548.4366008000000000000],USD[0.000000459177510],USDT[10.0424734612435046] |
| 01545795 | AUD[0.000010012785108300],BTC[0.000000090000000000],ETH[0.000000032523716000],FTM[0.000000092571842],SRM[0.005919220000000000],USD[0.000000119670347],USDT[1.6929064431909818] |
| 01545797 | EUR[3000.000000000000000000],HNT[22.400000000000000000],LUNA2[2.296189050000000000],LUNA2_LOCKED[6.357774450000000000],LUNC[50000.000000000000000000],USD[7455.878965604677231800000000000],XRP[880.000000000000000000] |
| 01545800 | BTC[0.351313560000000000],ETH[0.033002910000000000],ETHW[0.032592210000000000] |
| 01545802 | AGLD[0.014386000000000000],RUNE[0.043000000000000000],SRM[132.9747300000000000000],TRX[0.000490000000000000],USD[0.437225370000000000],USDT[0.000000159559008] |
| 01545804 | BTC[0.000000010000000000],LTC[0.000000010000000000],TRX[0.001373786],USD[0.000003509471478],USDT[0.000000045486558] |
| 01545805 | FTT[0.000000003016840],TRX[0.000002000000000000],USD[0.000000070331872000],USDT[0.000000513661191] |
| 01545809 | EOSBULL[83787.9800000000000000000],LTC[0.000025290000000000],USD[-0.000000562473161400] |
| 01545812 | 1INCH[0.000000009656607100],APE[0.000000008464399600],ATLAS[0.000000016269720000],BTC[0.000000006349116000],ENS[0.000000000688409640],ETH[0.000000008202439],FIDA[0.000000031075421],FTM[0.000000006386339960],FTT[0.000000059154704],KIN[0.000000009696921600],LINK[0.000000023406815],LOOKS[0.000000027257842],NAI[0.000000007488686510],NFT[457067030387588237](1),POLS[0.000000000491257830],RAY[0.000000000166663700],SOL[0.000000013772232360],UNI[0.000000144767782946],USDT[0.000000011996932300000000000],AKRO[1.000000000000000000],AUD[0.000041234533590000],BTC[0.000000016666670],KIN[1.000000000000000000],USDT[0.000000097988463000] |
| 01545821 | BTC[0.510000000000000000],CHF[0.006890373396160600],ETH[20.872103237596690000] |
| 01545824 | ATOMBULL[0.829100000000000000],MATICBULL[0.056720000000000000],SUSHIBULL[37.5600000000000000000],SXPBULL[2250684.3570000000000000000],TRX[0.723734000000000000],TRXBULL[0.096400000000000000],USD[9.2840986922177787],USDT[0.000000017234038],XTZBULL[0.933500000000000000] |
| 01545825 | USD[19.854203669126428400] |
| 01545827 | FTT[0.000000033000000000],SOL[0.000000022186682],USD[0.000000009587546000] |
| 01545828 | SOL[0.000000037000000000],USD[982.9465498627632685],USDT[0.000001980045588400] |
| 01545829 | GRT[0.000000008712750100],REEF[34520.0000000000000000000],TRX[1425.7291620000000000000],USD[0.0517392063490231],USDT[3.3913765046562169] |
| 01545830 | USDT[0.00333417981766000] |
| 01545838 | USD[114.9916726900000000000] |
| 01545840 | BTC[0.000044110000000000],CONV[1820.0000000000000000000],STEP[63.7000000000000000000],USD[0.0483444650000000000] |
| 01545847 | DAWN[60.0370930454400000000],FTT[1.3998100000000000000],GOG[38.0000000000000000000],MEDIA[2.1695877000000000000],MNGO[379.9582000000000000000],OXY[46.9910700000000000000],STG[32.9910700000000000000],TRX[0.000020000000000000],USD[0.8854483657252136],USDT[0.0000000173322904] |
| 01545848 | EUR[0.995726400057973B],TRX[0.000010000000000000],USD[0.190086895900000000],USDT[0.000000007550520] |
| 01545856 | USDT[0.000152016225232396] |
| 01545859 | FTT[0.000000044390087],JST[53310.000000000000000000],LUNA2_LOCKED[0.0000001170352S],LUNC[0.001092200000000000],USD[28202.6496605062318509],USDT[0.000000006325031] |
| 01545864 | ALTBEAR[20.3680000000000000000],BEAR[90.0600000000000000000],BTC[0.000000005363363],BULL[0.000000433500000],COPE[0.000000020675000],ETHBULL[0.000054350000000],USD[-0.004511590407928],USDT[0.009730280748280] |
| 01545869 | ALPHA[184.0000000000000000000],BTC[0.000405677078954D],ETH[0.170551706061217],ETHW[0.170551700000000000],FTT[1.570877680035478],LUNA2[0.594827038000000000],LUNA2_LOCKED[1.3879297570000000],LUNC[129524.840000000000000000],SOL[5.699081440000000000],USD[243.534830483221312D] |
| 01545877 | EUR[0.228324198952488B],USD[-0.008932307023779T],USDT[3.342396616099991S0] |
| 01545880 | USD[0.000000047961600] |
| 01545884 | BTC[0.000000287625D],ETH[0.000000000000000],FTT[25.2000000000000000000],NFT[351739307156038127][1],SRM[0.013611300000000000],SRM_LOCKED[7.862807780000000000],TRX[0.002271000000000000],USD[0.0872070292248998],USDT[0.4403839375777634] |
| 01545891 | ATLAS[660.000000000000000000],CEL[0.088170000000000000],MATH[0.010000000000000000],TRX[0.000020000000000000],USD[0.435440960854144],USDT[0.000000028657088] |
| 01545894 | FTT[0.097169000000000000],LTC[0.000101634000000000],LUNA2[0.218996407800000000],LUNA2_LOCKED[0.510991618200000000],NFT[522211068007479130][1],STETH[0.000075912253669],TRX[0.000126000000000000],USD[105.28597708704147900],USDT[361.308452600195288B] |
| 01545895 | AUD[0.005065886012569],BTC[0.524534291128536T],CRV[14.036170000000000000],ETH[24.062250402194520Z],ETHW[24.063250402194520Z],FTT[2308.8605738372366920],SOL[0.572099210000000],SRM[23.5194668900000000],UNI[28.9016659603832500],USD[132029.7152432315886885000000000],USDT[54.3267787450000000] |
| 01545898 | BTC[0.222636100000000000],CHF[0.000212879550464Z],ETH[10.1106415628920660] |
| 01545902 | USD[0.000000004574865B],USDT[0.000000004960000] |
| 01545908 | GBP[0.000000018503610],USDT[0.000000072033759] |
| 01545912 | BNB[0.000000191454760],BTC[0.000000046749907],FTT[0.000000008229012],LUNA2[0.000000015000000],LUNA2_LOCKED[0.648211320100000D],MATIC[0.000000008326200],USD[0.000000022354735422],USDT[0.000000025743257] |
| 01545917 | BNB[0.007851000000000000],LINA[8.812000000000000000],TRX[0.000010000000000],USD[0.000000084383296],USDT[0.1544614847437100] |
| 01545945 | USDT[0.000176533681420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01545947 | USD[0.4878477214761287] |
| 01545952 | MBS[366.926600000000000000],USD[0.4275446053172540] |
| 01545957 | BNB[0.000005791000000000],ETH[0.000000002091900],FTT[0.008307980139159300],HT[0.000000006400000000],MATIC[0.000036000000000],NFT (47179773484652429[0[1],NFT (515221125140410145[0[1],NFT (561040120068839755[0[1],TRX[0.000000007510164] |
| 01545958 | BTC[0.000000025000000000],TRX[0.000080000000000],USD[0.003562826347753],USDT[0.0000000227228096] |
| 01545959 | ETH[0.000794624443919136],ETHW[0.016421290000000000],SOL[0.000000004603494944],USD[0.000011181824852620] |
| 01545960 | EUR[0.0513051151760000],USD[0.000000006323372520],USDT[0.0000001384365580] |
| 01545964 | AUDIO[200.000000000000000000],BUSD[6.697000000000000000],EUR[0.000006752946003300],SRM[53.000000000000000000],USD[0.000066548500000] |
| 01545966 | BNB[0.000000011574630000] |
| 01545974 | AKRO[3113.000000000000000000],ATLAS[829.874000000000000000],FIDA[11.997600000000000000],HMT[65.000000000000000000],IMX[11.300000000000000000],KIN[809986.000000000000000000],KNC[50.700000000000000000],LUA[1244.289800000000000000],MNGO[200.000000000000000000],MTA[127.000000000000000000],ORBS[709.890000000000000000],SLRS[90.000000000000000000],STEP[103.570280000000000000],TRU[169.000000000000000000],TULIP[3.700000000000000000],USD[0.517379726174014],USDT[0.012366631500000] |
| 01545976 | USD[0.000000011474215],USDT[0.000000013170209] |
| 01545985 | BULL[0.000024817350000],EDEN[0.071959000000000000],ETHBULL[1.123845298000000],FTT[0.096713000000000000],USD[0.012698092733051],USDT[0.000000084243965] |
| 01545987 | BTC[0.000000068543925],FTT[8.000005132831414],GBP[0.000000068170874],USD[6.347325601410495] |
| 01545995 | BNB[0.000000000000000],BTC[0.042800008745750],BUSD[911.839325560000000],ETH[0.110206261144462],ETHW[70.293350000000000],LTC[0.000000067793200],LUNA[21.242103225000000],LUNA2[8.898240857000000],LUNC[0.000000040000000000],MANA[40.000000000000000],RAY[112.623829329235757],SOL[29.640708273466519300],USD[0.000000120176274] |
| 01546017 | FTT[1150.361639764858423900],PAXG[0.000000007500000],SOL[0.000000010000000],SRM[5.741454010000000],SRM_LOCKED[80.893823170000000],USD[116674.124795075877106200],USDT[0.000000093525022] |
| 01546025 | BNB[0.000000010000000],USD[0.260277811300000],USDT[0.008664000000000] |
| 01546027 | BTC[0.149894911411472S],ETH[0.331990326800000000],ETHW[0.331990326800000000],EUR[619.761760140330000],FTT[3.000000000000000000],LINK[5.000000000000000000],SOL[2.039643816000000000],SRM[10.000000000000000000],USD[0.324091171940000] |
| 01546029 | BTC[0.000000091697500],FTT[0.000000005316402S],SRM[12.183415240000000],SRM_LOCKED[58.013777820000000],USD[0.000000081392650],USDT[0.925367407425000] |
| 01546030 | ALCX[0.000000100000000],EUR[0.000620191264926S],SOL[0.000000065340578],TRX[0.000001000000000],USD[0.000001469534S],USDT[0.000000026249612] |
| 01546043 | ATLAS[1170.000000000000000000],FTT[25.400000000000000],KIN[13700000.000000000000000],TRX[1100.000000000000000],USD[1.972291802225950],USDT[0.000000019192624] |
| 01546046 | USD[0.7469273880000000] |
| 01546051 | BTC[0.000057977000000],ETH[0.001668550000000],ETHW[0.001668550000000],GBP[91450.788200011560656S],LUNA2[0.002413865684000],LUNA2_LOCKED[0.005632353263000],LUNC[0.007776000000000],USD[27082.414515437608306Z],XRP[0.303400000000000000] |
| 01546056 | DOGEBULL[0.305938800000000],LINKBULL[24.595080000000000],USD[0.989727000000000],USDT[0.062000009000000] |
| 01546063 | AMPL[0.000000000716537S],BOBA[0.000000005989292Z],FTT[0.000000050674183],USD[0.000000073202298],USDT[0.000000082905640] |
| 01546070 | BTC[0.000000046239345],DOGE[-0.000000036726268],USD[0.000000058829936] |
| 01546071 | DOGE[0.900000000000000],LTC[0.002325460000000],USD[1.167279616024141],USDT[0.000000046243706] |
| 01546072 | FTT[0.6875782771972410],GBP[103.000000570827676],USD[0.000000145583950],USDT[0.000005133863300] |
| 01546074 | AMPL[0.158763234019241],ETH[0.001000000000000],ETHW[0.001000000000000],SNX[0.400000000000000],TRX[0.093763000000000],USD[-0.991279787813395],USDT[0.861197662000000] |
| 01546077 | BF_POINT[200.000000000000000],DENT[1.000000000000000],ETH[0.000121560000000],MATIC[0.000000026344000],USD[0.000000085823886],USDT[0.000000004216011O] |
| 01546078 | FTT[0.099981000000000],TRX[0.000001000000000],USD[-254.572923293600000],USDT[479.000000094286592] |
| 01546079 | USD[-0.676247094339366],XRP[2.228568590000000000] |
| 01546083 | FTT[922.166460000000000],SRM[1.131452600000000],SRM_LOCKED[37.868547400000000] |
| 01546085 | BTC[0.004696675230420O],ETH[0.001512286190234],ETHW[0.001512286190234],HNT[0.000000084810020],USD[-20.510829950860355S],USDT[213.076858340150976] |
| 01546092 | BIT[157.969980000000000],BNB[0.711733040000000],BTC[0.005399004780000O],CRO[3569.340738000000000O],DOT[98.998709000000000],ETH[0.357934020600000],ETHW[0.357934020600000],FTT[10.598009370000000],GODS[357.133212720000000],IMX[958.022719170000000],MATIC[596.888832900000000],RUNE[106.539022000000000O],SAND[99.981000000000000],SUSHI[72.336719630000000O],TRX[0.000060000000000],USD[819.691840224186548941],WRX[933.143622120000000] |
| 01546095 | BTC[0.000000040000000],ETHW[0.444469320000000O],GBP[0.000000006866175],RAY[12.843429010000000],SOL[23.231044786892138S],SRM[4.252121970000000O],UN[1.221848950000000],USD[0.406179425210865O] |
| 01546097 | AAVE[0.000224450000000O],AKRO[3.000000000000000],ALPHA[1.000000000000000O],AVAX[0.001061680000000],BAO[216411.081132120000000O],BAT[1.000000000000000O],CEL[1.010310130000000O],CHZ[921.754891030000000O],DENT[1.000000000000000O],ETH[10.322586490000000O],FTT[4.863774410000000O],GRT[2.000000000000000],HXRO[3.004515840000000O],KNB.000000000000000O],MATH[1.000000000000000O],RSR[2.000000000000000O],SRM[1.004442400000000O],SXP[1.000000000000000O],TRX[0.000000000000000O],UBXT[2.000000000000000O],USD[0.018533274370785] |
| 01546101 | ETHW[0.000576770000000O],USD[-0.0002025547621217] |
| 01546108 | BNB[0.009734000000000],TRX[0.000001000000000] |
| 01546111 | BAO[1.000000000000000O],BAT[1.000000000000000],BTC[0.000000054000000O],ETH[0.000000203191743],ETHW[0.000000203191743],KIN[3.000000000000000O],RUNE[94.205765180000000O],SECO[0.000008300000000],USD[0.000413738503326],XRP[0.030474270000000O] |
| 01546113 | BTC[0.000000033297136O],ETH[0.000000041888794],EUR[0.000000026680608],FTT[7.99943570266571B],RAY[507.994891166927537O],TSLA[0.000000030000000],TSLAPRE[-0.000000014248397],USD[0.051909730164730],XRP[0.000000032175700] |
| 01546116 | BTC[0.000154500117300O],CHZ[7.952796660000000O],DOT[0.070379000000000],ENJ[4.737812300000000O],LINK[0.094908000000000O],LTC[0.009015800000000O],LUNA2[0.007174227419000],LUNA2_LOCKED[0.016739863980000O],LUNC[156.220312500000000O],MBS[676.871370000000000O],NFT (496140781188857651[0[1],TRX[5.152834000000000O],UNI[0.083375000000000O],USD[-6.058364188616686B],USDT[4.565011710415197] |
| 01546119 | USDT[0.799999870000000000] |
| 01546120 | TRX[0.000062000000000000] |
| 01546121 | USD[26.171453600000000] |
| 01546123 | AAVE[0.000000025000000O],ALGO[100.639742000000000O],BTC[0.023941487957010O],CQT[228.000000000000000O],CRV[22.000000000000000O],DOT[146.170201600000000O],DYDX[139.827696200000000O],FTT[25.993248800000000O],HMT[173.000000000000000O],LINK[24.900000000000000O],LTC[4.606121942000000O],MANA[34.000000000000000O],MATIC[100.000000000000000O],SXP[290.400000000000000O],TRX[0.000000025000000O],USD[2777.453329182558569B],USDT[0.000000078227515] |
| 01546131 | BTC[0.001000040000000O],ETH[0.000000012000000],ETHW[0.000000013000000O],FTT[0.000000016727800O],NFT (392274306594104710[0[1],NFT (527359592330272176[0[1],SOL[0.000000127802110],TRX[0.966636000000000O],USD[0.000579241847914S],USDT[0.000000194341299] |
| 01546132 | BTC[0.000015050145500O],WBTC[0.000000009000000] |
| 01546135 | BF_POINT[200.000000000000000],USD[0.000233423379366] |
| 01546141 | BTC[0.000001000000000O],CRO[9.941100000000000O],JOE[0.000000081343484],USD[-0.000166511014950O],USDC[89.075005040000000O],USDT[0.000000006068738] |
| 01546148 | FTT[0.024334320000000O],USD[2.773243424895056] |
| 01546150 | BTC[0.000215197484500O],EUR[0.173946870000000O] |
| 01546152 | TRX[0.000000000000000O],USDT[1.236400000000000O] |
| 01546160 | SRM[0.000001200760O],TRX[0.000000000000000O],USD[0.000025351829755],USDT[0.000000069538300],XRP[0.000000034761380] |
| 01546161 | ATLAS[240.000000000000000O],STEP[0.056095000000000O],USD[0.633202326000000] |
| 01546170 | SOL[0.000005754898Z],USD[-1.006972680213177O],USDT[1.111684000000000] |
| 01546172 | EUR[0.000000072161558O],USD[47.617550070000000O],USDT[41.522773940000000O] |
| 01546176 | ADABULL[0.002727317200000O],BNB[0.002000000000000O],DOGE[0.674200000000000O],DOGEBULL[0.008523920000000O],USD[0.044057603078442S],USDT[0.892809381270431G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01546178 | ALICE[0.00000000919074171],BTC[0.0000016556594351 1],C98[0.000000021612704],DAI[2492.814188130000000000],DOT[0.000000029852368],ETH[0.00072928367146539],EUR[0.014856448974263 9],IMX[0.00000000731927641],LINK[0.000000004848332 5],RUNE[0.0000000025403359],SRM[0.0000000082181841],TULIP[0.00000008961928 0],USD[-693.2124280260811327000000000],USDT[0.00357 1143978042],XRP[0.901371294011190 2],XRPBULL[0.00000000858169 60] |
| 01546179 | BTC[0.042031980000000000],ETH[1.1047470700000000],ETHW[1.1042829565059168],FTT[23.884138330000000],NFT (292147824891740836)[1],NFT (339535854634421652)[1],NFT (348937337705754740)[1],NFT (360490280213933618)[1],NFT (378282999084489768)[1],NFT (399174692012374689)[1],NFT (406179053828971942)[1],NFT (425931020237538319)[1],NFT (430086035779690164)[1],NFT (433430303448871100)[1],NFT (442508437278442438)[1],NFT (467356885775656774)[1],NFT (474440123652406052)[1],NFT (516176292624866060)[1],NFT (531473338368959592)[1],NFT (550889507510099682)[1],NFT (566173057385283259)[1],NFT (571185059930210607)[1],SRM[2.605818680000000000],SRM_LOCKED[27.432066500000000000],USDT[0.218217590000000000] |
| 01546181 | AXS[0.000000048719540],BTC[0.000000001886080],ETH[1.500000009749658],ETHW[0.000000002138840 0],LINK[0.000000129171542],USD[518.432989785948253 7],USDT[0.000002255640937] |
| 01546184 | TRX[0.1134889800000000],USD[-0.00518702786330 30],USDT[0.2985768920000000] |
| 01546186 | APE[10.789980000000000],ATLAS[1659.702600000000000],AVAX[1.0000000000000000],BRZ[2.800000080000000],BTC[0.00249855430000000],DOT[5.596579998650000],ETH[0.094054446000000],ETHW[0.094054446000000],FTT[10.553832587267515],LINK[2.099200000000000],POLIS[51.4977200000000000],USD[11.493361204092 5014],USDT[0.00000000611687 08],XRPBULL[0.00000008516960 0] |
| 01546189 | BTC[0.000000000751371 00],ETH[0.000000010000000],LTC[0.000772520000000],LUNA2_LOCKED[79.578997920000000],LUNC[1288.818220000000000],TRX[0.0000020000000000],USD[0.597516649612013 6],USDT[0.6929921158108020] |
| 01546190 | FTT[228.556560000000000],TRX[0.0000010000000000],USDT[0.000000031358084] |
| 01546194 | TRX[0.000176000000000],USD[0.0124514888165819],USDT[0.0069000003989568] |
| 01546196 | AAVE[0.000000003979037 1],ADABULL[0.000000004193243],AGLD[0.0000000020000000],ATLAS[0.00000001970715 0],AUDIO[0.000000088259709],AXS[0.000000067607 02],BNB[0.000000080628988],BTC[0.000000000932167],C98[0.000000165791120],CHZ[0.000000069977093],CRO[0.000000009804023],DYDX[0.0000000025545725],EDEN[0.000000099619907],ENJ[0.00000044814900],ETH[0.000000017998490],FTM[0.000000009564778 0],GODS[0.000000029860911],KSHIB[0.0000005000000],LTC[0.000000016733812],MANA[0.000000007300000],MATIC[0.000000010961760],MCB[0.000000082085821],OKB[0.0000000075334900],SLP[0.000000044069903],RAY[0.000000016089150],REN[0.000000042822400],SAND[0.000000053000000],SHIB[0.000000003897100],SOL[0.000000007781877 6],SPELL[0.000000007635802],TULIP[0.000000005916925],USD[0.000000047896160],USDT[0.000000073095186],XRP[0.000000003689851] |
| 01546197 | EUR[0.000010763410328],USD[0.250748177653960],USDT[0.006900001560704936] |
| 01546202 | BNB[0.000000004580682 0],RSR[0.000000004328000 0],USD[24.4245456132037615],USDT[0.0080269400000000] |
| 01546205 | BAT[0.000000000000000],ETH[0.069297940000000],ETHW[0.068435510000000],FTT[10.718298640000000],GBP[0.000000069141696],MAPS[19.940090220000000],NFT (331237438281862364)[1],NFT (342077691608681653)[1],SOL[1.159758680000000],SRM[21.984357100000000],USD[0.000000087005911] |
| 01546206 | SOL[0.0097340000000000],USD[12.113248249737500 0] |
| 01546208 | USD[20.0000000000000000] |
| 01546218 | SOL[0.999810000000000],TRX[0.0000510000000000],USDT[156.0000000000000000] |
| 01546226 | ADABULL[0.0131000000000000],ALGOBULL[199.000000000000000],DOGEBULL[2.0280000000000000],GRTBULL[142.8000000000000000],KNCBULL[50.7000000000000000],MATICBULL[50.6000000000000000],SUSHIBULL[59166200.000000000000000],SXPBULL[7958.0000000000000000],THETABULL[73.0587000000000000],TOMOBULL[16180.000000000000000],USD[0.00000000000000000],USD[0254897304104954],XRPBULL[81650.0000000000000000] |
| 01546230 | DOT[0.000000010000000],ETH[0.000246810000000],MSOL[0.0000001000000000],STSOL[0.000000100000000],USD[10008.831448520000000] |
| 01546231 | EUR[0.000531076341 0328],USD[0.250748177653960],USDT[0.0069000156704936] |
| 01546240 | APE[50.948300000000000],BTC[0.000058333986756 3],CHF[0.000171673202163 0],ETH[0.931632600000000],ETHW[0.881695600000000],FTT[0.1000000000000000],SOL[0.0000000008185312 0],USD[0.8335543146578 12],USDT[0.945347152315 621] |
| 01546241 | BNB[0.000000192672535],ETH[13.028977313544852 5],ETHW[13.060977288430785 5],FTT[25.000000411580146 5],LUNA2[0.000393042761500 0],LUNA2_LOCKED[0.000917099776900 0],LUNC[85.585888307876 280],MATIC[0.000000082000000],PSY[5000.0000000000000],SOL[0.275903258875 8180],USD[-6909.892526855339247],USDT[0.008190079207977] |
| 01546245 | BNB[0.000000048774596],BTC[0.000000043200000],ETH[0.000000103980061],FTM[0.000000074938775],FTT[0.000000001969368],REN[0.0000000796871 36],SNY[0.000000071360558],SOL[0.000000020000000],USD[0.000000184888048],USDT[0.000004785890834] |
| 01546246 | USD[0.0076040075000000],USDT[0.000000001601672] |
| 01546248 | FTT[0.000000009786191],USD[0.000000638088398],USDT[0.0000000034513135] |
| 01546249 | USD[0.0000001 1250000] |
| 01546251 | AVAX[0.000000084250088],BTC[0.000000008576250],FTT[0.591410518092563 8],LUNA2[0.002169582079000],LUNA2_LOCKED[0.005062358185000 0],LUNC[0.005891000000000],SOL[0.0098000000000000],USD[0.000000217141242],USDT[0.000000005711710],USTC[0.3071110000000000] |
| 01546256 | USD[25.4865322170000000] |
| 01546257 | LTC[0.000000007524069 5],TRX[0.0000060000000000],USD[0.0115897482141222],USDT[0.0000000098586302] |
| 01546259 | EUR[0.0000012381746959] |
| 01546265 | BTC[0.002265020000000],EUR[0.0002068400077425] |
| 01546270 | BTC[0.000000918884000],USD[0.175531297130423 0],XRP[0.000000004142773] |
| 01546274 | AKRO[1.000000000000000],ROOK[0.0001199741250000],UBXT[0.000000090928768],USDT[258.162870354717881 7] |
| 01546278 | DOGE[14.997000000000000],FTT[0.099980000000000],USD[-0.117226870000000],USDT[0.052266432230000 0] |
| 01546282 | ATLAS[9.447100000000000],USD[2.2831257573547500] |
| 01546293 | AURY[7488.987600000000000],AVAX[0.000000008426800],BAR[0.092780000000000],BTC[0.000953100153500 0],ETH[0.063481134465700],ETHW[0.063481134465700],FTM[0.902837704496000 0],HT[0.020620000000000],LTC[0.001854384825090 0],LUNA2[2.923705398000000],LUNA2_LOCKED[6.821979262000000],LUNC[836643.0 0592800000000000],TRX[0.0001750000000000],USD[0.000000063159751],USDT[0.000000079966266],WBTC[0.0009967329377900] |
| 01546297 | BNB[0.000000049149988],BTC[0.012698088993900],ETH[0.361026300680388],ETHW[0.035908150574688],FTT[0.000396100000000],LINK[4.118994509383712 2],SOL[1.453790113155821],TRX[0.0000231680426000],USD[0.0000037646397595],USDT[0.0000000031257554] |
| 01546298 | AVAX[0.000000089856983],BTC[0.058500010339912 2],DOGE[0.000000062314870],ETH[-0.00000000549395 2],ETHW[0.000000025514492],FTD[0.051528499350060],LUNA2[1.17036563000000 00],LUNA2_LOCKED[2.730853137000000 0],USD[115.286917432215719],USDT[0.421753440204428] |
| 01546304 | AKRO[805.326202910000000],AUD[153.002249563903729 3],AUDIO[16.425835440000000 0],AVAX[1.611839930000000],BAO[76990.386062750000 00],BCH[1.958057330000000],BNB[3.111596400000000],BTC[0.0351584700000 00],CLV[7.074362000000000],COMP[0.358567960000000],CRQ[2170.1900 352000000000],CRV[0.000835440000000],DENT[2322.4038098000000 00],DYDX[3.066809360000000],ETH[0.0319196410000000],ETHW[0.3128536000000 00],FTM[78.736876300000000],GALA[546.349296710000000],GRT[77.559702 730000000],KIN[13274.325791280000000],LINK[11.266908000000000],LTC[2.592638600000000 0],MANA[22.100119660000000],MATIC[0.001569020000000],RNDR[36.1388178700000 00],RSR[406.523772000000000],SAND[26.660146180000000],SHIB[180.454419420000000 0],SNX[18.556264400000000],SOL[2.743556280000000],TRX[205.874165290000000],UBXT[845.510424530000000],USDT[4.10265 5860440148 1],XRP[209.271892480000000] |
| 01546306 | DYDX[0.064921920000000],EUR[3.300549534028224],FTT[0.000575692289383 5],SRM[0.000629640000000],USD[-0.436150686366608],USD[-0.011030610000000],USDT[0.0000001 20180 96] |
| 01546309 | BTC[0.005826500000000],BUSD[149.325964990000000],USD[0.0000000311087 92],USDT[576.195191062929885 5],USTC[25216.085364030000000],XRP[9056.636746400000000] |
| 01546310 | BTC[0.000122550000000],EUR[0.000000928105022],FTT[25.425205000000000],LUNA2[6.202421509000000 0],LUNA2_LOCKED[14.472316860000000],LUNC[1350590.342153118647320 0],SOL[9.7754787887163741],USD[673.0848167690193600] |
| 01546311 | USD[0.1224585444900000] |
| 01546312 | AKRO[1.000000000000000],USD[0.2306073900000000],USD[0.0018426601887 94] |
| 01546315 | 1INCH[0.000000098048685],BAT[0.000000073405548],DOGE[0.000000069443427],KIN[0.000000017098603],MATIC[0.000000021038136],USD[0.000000102066007],USDT[0.000000003578406 4] |
| 01546317 | LINK[-0.121918135402896 8],SOL[0.042758460000000],USD[1.9795503659607248],USDT[0.0073751500000000] |
| 01546328 | USD[-0.015957305464749 4],USDT[1.2005075800000000] |
| 01546329 | EUR[0.0000100000000000] |
| 01546330 | AUD[3.391840300000000],ETH[0.0020706000000000],USD[133.7698718593800949],USDT[0.0148053017526766] |
| 01546331 | USD[0.0004500000000000] |
| 01546340 | USD[20.0000000000000000] |
| 01546344 | RUNE[0.0141580000000000] |
| 01546344 | BTC[0.000014610194508 6],SOL[0.000000081763 40],USD[0.0279130692378067] |
| 01546345 | USD[0.0000001 33734860] |
| 01546349 | BNB[0.000000140140734],BTC[0.000000370750040],MATIC[0.000000074731300],SOL[0.000000034949221],TRX[0.000000081954434],USD[0.000000008009292],USDT[0.000000000357584] |
| 01546353 | USD[0.000001826539016],USD[0.000000046993503],XRP[0.0000000023978451] |
| 01546360 | TRX[0.0000560000000000],USDT[0.0000000024656938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01546362 | FTT[0.000000007000000000000],LUNA[0.052195745510000000],LUNA2_LOCKED[0.1217900729000000],LUNC[11365.73347700000000000],TRX[0.000054000000000000],USD[0.00000537330339541],USDT[0.066530000000000] |
| 01546368 | TRX[29.831302000000000000],USD[-0.050871648857103] ,USDT[0.06282000000000000],XRP[0.0000000059748811] |
| 01546372 | BAO[7.000000000000000000],DENT[4.000000000000000],KIN[1.0000000000000],UBXT[1.0000000000000000],USD[0.0000000067014413],USDT[0.0000000064977530],XRP[0.00000007502139] |
| 01546373 | BTC[0.0000000071942000],CHZ[2170.00000000000000000],FTT[0.070319001806035],IMX[215.62000560000000000],SRM[4.228132740000000000],SRM_LOCKED[16.77186726000000000],TRX[0.000003000000000],USD[0.970947579870223],USDT[1.8231435285348544] |
| 01546379 | USD[0.00000016603466886],USDT[0.0006360888] |
| 01546384 | BTC[0.23535763920508000],ETH[1.00000000000000000],USD[3.060468000550000000],USDT[0.000000076911866] |
| 01546389 | ETH[0.0000000033816300],TRX[0.003048000000000],USD[0.00037603211544982],USDT[0.0000001554136] |
| 01546390 | BNB[0.000000057342411],ENJ[0.039450000000000],SOL[0.00000001813396],SPELL[0.000000086105000],TRX[0.000048000000000],USD[147.780532412310288],USDT[0.00000011285487] |
| 01546398 | USDT[0.00026594133297 20] |
| 01546400 | BTC[0.34366542000000000],LTC[0.00082947000000000],TRX[1.403484260000000] |
| 01546403 | ATOM[0.36808058583852100],AVAX[0.641822882196518],BNB[0.000000017743652],BTC[0.012747549185069],BUSD[49.05749663000000000],DAI[0.00000001325100],DOGE[88.15847596169019900],ETH[0.018999132600983],ETHW[0.018542425079668],FTT[0.000000086448862],KNC[0.000000075291632],LINK[0.0000000029968834],LUNA2[0.088887126590000],LUNA2_LOCKED[0.16073662870000000],LUNC[1376.52891913841330000],NEAR[1.00148600000000],SOL[0.519533860289789],USD[-0.00002076833850],USDT[0.000000264973217] |
| 01546404 | ATLAS[0.000000003997229],FTT[0.00000003402800],USD[0.00049899109970 83],USDT[0.00000062707375] |
| 01546406 | TRX[0.000001000000000],USDT[0.0082342884167677] |
| 01546408 | USD[0.61678035600000000] |
| 01546413 | BTC[0.00000000837 1123],FTT[0.0022996400000000],USD[-0.0006813636793914],USDT[0.0080311200000000] |
| 01546418 | ETH[1.965097140000000000],ETHW[1.965097140000000],MANA[2213.25098660239000 00],SAND[754.934515431350000],USDT[1.915280970000000] |
| 01546427 | SOL[7.32488775000000000],TRX[0.000058000000000],USD[0.00021615388000000],USDT[0.00000019192624] |
| 01546431 | BCHBULL[2443.53583000000000000],COMPBULL[12.62760300000000000],DOGEBULL[240.55923277000000000],EOSBULL[100080.98100000000000000],FTT[0.999335000000000000],LINKBULL[6406.61414000000000000],LTCBULL[6098.84100000000000],MATICBULL[16093.864062000000000],SUSHIBULL[9215348.75100000000000],TRX[0.000000200000000],TRXBULL[11144.36710000000000000],USD[2.716383704975000000],USDT[0.005203015123844 5],VETBULL[30.70416510000000000],XRPBULL[125896.07520000000000000],ZECBULL[619.88220000000000000] |
| 01546433 | BTC[0.000000019996100],EUR[1.265122450050000],FTT[0.0000000091771107],USD[0.0000000121059724] |
| 01546434 | USD[0.00000044953960 0] |
| 01546436 | BTC[0.00000021982821],ETH[0.0000000021474146],FTT[25.08295466238864 14],LUNA2[0.002484005061061000],LUNA2_LOCKED[0.0005796128475000],MSOL[0.00000010300000],NFT[342384097758750843][1],NFT[366160821918731950][1],NFT[376291896568128224][1],NFT[507451474207008207][1],NFT[526015410369024164][1],NFT[536106022359131347][1],SOL[0.00000010000000],TRX[0.000168000000000],USD[-0.00000212786571 0],USDT[0.00000010303 00343],USTC[0.035163000000000] |
| 01546440 | USD[25.0000000000000000] |
| 01546444 | TRX[0.000080000000000],USDT[0.0003355733670731] |
| 01546445 | BTC[0.00005582800000000],TRX[0.000002000000000],USD[2.94113578849739 33],USDT[0.000000050918498] |
| 01546447 | TRX[0.000050000000000] |
| 01546448 | FTT[304.89480000000000000],TRX[113.00010300000000000],USD[180.22014271640338624],USDT[0.0523406165617244] |
| 01546450 | ATLAS[0.000000066066138],BNB[0.0000001000000000],BTC[0.000000027205323],FTT[25.03833613140019 69],LTC[0.00797197400000000],SOL[0.000000021806952],USD[-0.0000000030254971] |
| 01546455 | AVAX[0.005411940000000],BNB[0.005268710000000],BTC[0.000200031152776],EUR[9.000000000000000],FTT[0.0000000017053267],FXS[0.017863000000000],MTL[0.041113750000000],PAXG[0.000065096500000],SHIB[71514.250000000000000],STG[0.452540000000000],TRX[0.00316100000000],USD[-9.79345392045470911],USDT[0.00039413951432 33] |
| 01546459 | AKRO[1.0000000000000000],ATLAS[1190.041560400000000],BAO[3.000000000000000],DENT[6.000000000000000],FTM[0.0049110300000000],GALA[0.000000001480984],HOLY[0.000092200000000],KIN[7.000000000000],LRC[0.018576530000000],LUNA2_LOCKED[3.985197219000000],LUNC[0.52945821000000000],MBS[0.027779553971712],NEAR[0.000000000000000],RSR[1.0000000000000],SOL[11.57519414316620 0],STARS[0.000955820000000],UBXT[9.000000000000],USD[0.000000047809659],USDT[0.044868671604153 2],USTC[0.931353390000000] |
| 01546460 | SOL[0.000000005531100],USD[0.0000744074542 38],USDT[0.00000036429622] |
| 01546462 | BAO[890953.22560676000000000],COPE[139.00000000000000000],FTT[0.031981045735 5300],USD[0.0452829927298478] |
| 01546464 | SRM[0.750070000000000],USDT[1.898366492000000] |
| 01546465 | USD[0.0093730428000000],USDT[0.0000000061548455] |
| 01546467 | FTT[0.09963900000000000],USD[1.871895239000000] |
| 01546468 | BNB[0.00133313000000000],NFT[289104563234391516][1],NFT[318699504768679283][1],NFT[331573549018985439][1],NFT[338960306402329689][1],NFT[359709632181253860][1],NFT[383252204724423379][1],NFT[391569878723164807][1],NFT[394388473847524848][1],NFT[399832615575667416][1],NFT[414911287125940517][1],NFT[433853740345874979][1],NFT[446163462191897142][1],NFT[453172050656858813][1],NFT[462891967741084668][1],NFT[478125311234698742][1],NFT[500630526212775210][1],NFT[513592254482315335][1],NFT[530833134883109380][1],NFT[540758206559044555][1],NFT[571180993981926451][1] |
| 01546474 | ADABULL[0.00067617400000000],BULL[0.000000008000000],DOGE[0.890800000000000],ETH[0.00000000611077906],LTC[0.000000036215854],SOL[0.000000005484878 0],THETABULL[0.000025300000000],USD[0.940091552521588 2],XLMBULL[0.00347400000000000] |
| 01546477 | DOGEBULL[5.042041830000000],TRX[0.000001000000000],USD[0.393692380000000],USDT[0.0000000081002352],XRPBULL[26176.93530000000000000] |
| 01546479 | FTT[0.39992000000000000],USD[0.739337015000000] |
| 01546490 | BNB[0.010000000000000000],USDT[0.767832937160000] |
| 01546491 | ETH[0.000285500000000],ETHW[0.000285500000000],USD[0.587293613250000] |
| 01546493 | CHZ[0.000000076575770],MAGIC[0.506271350000000],USD[0.0741567854782846] |
| 01546496 | BNBBULL[0.7196000000000000],EOSBULL[9300.00000000000000000],LINKBULL[9300.00000000000000000],MATICBULL[31.07823000000000000],SUSHIBULL[131208.09000000000000000],USD[0.000000013530268],USDT[0.000000069326712] |
| 01546497 | USD[0.079849544750000],USDT[0.084093771300000] |
| 01546501 | SOL[0.000000036590500] |
| 01546506 | BNB[0.738753685316900],ETH[0.491673603430480],ETHW[0.000000049387000],USD[263.210742001127 1339],USDC[0.825042740000000] |
| 01546516 | USD[0.000001000000000],SOL[0.000853360000000],USDT[1.152642503520000] |
| 01546523 | TRX[0.000050000000000],USD[4.618450435468056],USD[0.000000042670900] |
| 01546525 | BTC[0.032836900000000],ETH[0.334691370000000],ETHW[0.334691370000000],SOL[6.358464590000000],USD[0.0005108912116062] |
| 01546527 | USD[1.437572316250000],USDT[0.0753876350000000] |
| 01546528 | ATOMBULL[55.19215149000000000],BALBULL[27.92809770000000000],BCHBULL[744.24692031000000000],BSVBULL[83767.37661012000000000],COMPBULL[540905.70791713000000000],DEFIBULL[393.08330614000000000],DOGEBULL[635.99296360000000000],DRGNBULL[46.54670189000000000],EOSBULL[4426.07437987000000000],ETCBULL[756.55644150000000000],FTTBULL[3.47130213000000000],GRTBULL[2.67487811300000000],LNKBULL[9.30068900000000000],LTCBULL[50.80364519000000000],MATICBULL[78922.50731185000000000],MKRBULL[58.32123728000000000],NFT[373119634561845044][1],NFT[414651123084129937][1],NFT[542668133144893733][1],SUSHBULL[131925.62017707000000000],SXPBULL[2700.85268667000000000],THETABULL[27714.83970441000000000],TRX[0.000030002248400],UNISWAPBULL[104.57873750000000000],USD[0.000000029939673],VETBULL[82790.11694730000000000],XLMBULL[17.30605916000000000],TZBULL[32.33700185000000000],ZECBULL[89343.08079370000000000] |
| 01546529 | BNB[0.0000000000000],BTC[0.000000029000000],FTT[0.000000010000000],TRX[0.000001000000000],USD[0.000553843131754 5],USDT[0.00000018054 2732] |
| 01546530 | BNB[0.030798000000000],EUR[0.000000009 2338868],FT M[0.000000079220761],MATIC[502.50241866035092 30],RAY[0.973000000000000],SLP[9.28000000000000],SRM[0.964000000000000],USD[0.0000000935506 81],USDT[0.000000007 50824] |
| 01546531 | BTC[0.100981520000000],FTT[2.999406000000000],NFT[318384936162100786][1],NFT[438197862460224735][1],NFT[451207657460198654][1],NFT[463592402036261046][1],NFT[533909318872895406][1],TRX[0.000001000000000],USDT[8.1000000000000000] |
| 01546535 | USD[0.112341590000000 0] |
| 01546538 | NFT[344940285891737775][1],NFT[377844788784750013][1],NFT[454339640701540556][1],NFT[566537130045747584][1],USDT[0.677802600000000] |
| 01546539 | AVAX[0.000000007520859 8],FTT[885.80000000250510 87],KIN[0.000000044031800],MAPS[0.00000000083946000],MSOL[0.00000010000000],SOL[0.0000000031806333],STSOL[0.000000010000000],SXP[0.000000078661824],USD[0.000000141528326],USDT[0.127008980436171 9],XRP[0.000000008852380] |

Schedule Doc No. 70, Priority Entitled Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01546541 | ETH[0.000000060249416],SOL[0.000000043072917],USD[0.000001055841823],USDT[0.000153330562116] |
| 01546543 | FTT[0.034779712301548?],USD[0.000000021339813],USDT[0.000000000880630] |
| 01546545 | FTT[25.000000000000000],TRX[0.000151000000000],UNI[18.000000000000000],USD[7000.004530709445303700000000000],USDC[1999.000000000000000],USDT[702.012760803908236] |
| 01546547 | ETH[0.000000050000000],TRX[0.000003000000000],USDT[2.207400000000000] |
| 01546554 | BNB[0.000000164522201],SOL[0.000000000231850],TRX[0.000000024867606] |
| 01546562 | FTT[0.002959775833020],STETH[0.000000083625610],USD[0.000003582941673],USDT[0.000000042475788] |
| 01546565 | BTC[0.000000013000000],FTT[20.000000000000000],LUNA2[0.024496892880000],LUNA2_LOCKED[0.057159416720000],LUNC[5334.250000000000000],USD[0.023846001309195?] |
| 01546566 | FTT[0.000000082836700],USD[0.000000144057656],USDT[0.000000009226370] |
| 01546568 | SOL[0.000345130000000] |
| 01546569 | ETH[0.002998005000000],ETHW[0.002998005000000],TRX[0.750071000000000],USDT[1.443392853000000] |
| 01546570 | USD[0.011056685150000] |
| 01546571 | ETH[0.000000018104864] |
| 01546576 | EOSBULL[1340000.000000000000000],MATICBULL[13.126192000000000],THETABULL[82.427049300000000],TRX[0.001266000000000],USD[0.000000131765800],USDT[0.000000016646175],XLMBULL[758.000000000000000],XRPBULL[6200.000000000000000] |
| 01546578 | ETH[5.419217060000000],ETHW[0.000048910000000],KIN[1.000000000000000],NFT [312524816759376296][1],NFT [511126854412129481][1],NFT [521996505064085288][1],USD[0.000000008535974],USDC[44.900963690000000] |
| 01546581 | BTC[0.000000010000000],ETH[0.000000083309963],FTT[0.000000610000000],SOL[0.000000010000000],USD[0.000021639989131],USDT[0.000000027227170] |
| 01546582 | TRX[0.000022000000000],USDT[0.000014136801304?] |
| 01546587 | AKRO[1.080600000000000],BALBEAR[7414.000000000000000],BCHBEAR[615.600000000000000],BNBBULL[0.000896000000000],BSVBEAR[896.000000000000000],BULL[0.000228918000000],COMPBEAR[2552.000000000000000],COMPBULL[8.572000000000000],DEFIBEAR[18.580000000000000],EOSBEAR[13402.000000000000000],KNCBEAR[16562.000000000000000],MATICBULL[6.728200000000000],MTA[0.866400000000000],ROOK[0.006360000000000],SOL[0.009264000000000],TRX[0.012934000000000],USD[0.000566656188418],USDT[386.144980321929073] |
| 01546591 | ATLAS[669.403400000000000],BAT[30.699515000000000],CHR[41.933690000000000],DOGE[99.872320000000000],GRT[148.616960000000000],SAND[0.507900000000000],SXP[0.079964500000000],TLM[98.968460000000000],TRX[124.423454000000000],USD[88.481903914242500],WRX[25.989550000000000] |
| 01546595 | DOGE[319.734131329225407?],FTT[0.004070054344900],XRP[121.722463351466400] |
| 01546596 | TRX[0.652902000000000] |
| 01546598 | ATLAS[640.000000000000000],DENT[3700.000000000000000],EUR[0.000000034696112],LUNA2[0.000500018127500],LUNA2_LOCKED[0.001166708964000],LUNC[108.880000000000000],STARS[600.000000000000000],USD[2.561371027995511?],USDT[0.000254466133537],XRP[0.000000020000000] |
| 01546602 | BTC[0.000000045135668],LTC[0.000000047550092],NFT [398200867604055721][1],NFT [425611876191537330][1],USD[0.000039263543272?] |
| 01546604 | AURY[8.702038760000000],USD[0.000001207512588] |
| 01546605 | BTT[356656.741363200000000],FTT[213.759378000000000],TRX[0.170650000000000],USD[-247.108915601650000] |
| 01546607 | BOBA[0.032980000000000],ETH[0.000682914721000],LUA[0.080960000000000],LUNA2[0.000000025092753?],LUNA2_LOCKED[0.000000058497592],LUNC[0.005464000000000],MTA[0.922000000000000],PORT[0.027700000000000],PSY[0.971000000000000],SLRS[0.883400000000000],UBXT[0.809600000000000],USD[5.612624 610032532],USDT[4993.250974563400000] |
| 01546609 | BTC[0.000000068753000] |
| 01546610 | LTC[0.000000048538508] |
| 01546611 | FTT[0.098108220000000],USDT[0.017007541127376?] |
| 01546619 | ETH[0.000000079201647],ETH[0.000000098727168],USD[0.000225651537483?] |
| 01546619 | USD[0.000000272264639?] |
| 01546625 | BF_POINT[100.000000000000000] |
| 01546628 | USDT[0.000263994264730?] |
| 01546632 | ALGO[2500.000000000000000],FTT[25.024555760000000],NFT [399325881919265407][1],NFT [420424485602794594][1],NFT [443915770761361664][1],NFT [473408537019149748][1],NFT [527679158487920088][1],NFT [542393683915202889][1],NFT [576007596773970644][1],SOL[0.000138000000000],TRX[0.758961000000000],USD[0.000000068675000],USDT[0.007999810000000] |
| 01546635 | BTC[0.000091000000000],FTT[0.000000009226613],USD[0.000000000894838?],USDT[0.000000020495923] |
| 01546639 | USDT[0.000100301412783?] |
| 01546641 | USD[9.908350230000000],USDT[0.000000003787281?] |
| 01546642 | USD[0.000000081104752] |
| 01546645 | APE[1.000000000000000],BNB[0.000000006371180?],BTC[0.010820171653699?],LUNA2[0.611501733900000?],LUNA2_LOCKED[1.426837379000000],TRX[0.000042000000000],USD[-0.060522127761439?],USDT[0.000000340440663] |
| 01546646 | BTC[0.000000060000000],EUR[24.000000000920388?],FTT[0.001464446958819?],TRX[0.000332016406574?],USD[0.501834670057500?],USDT[0.000000031360826] |
| 01546653 | USD[0.001255915000000] |
| 01546655 | BTC[0.000050000001400] |
| 01546659 | ETH[0.000000010000000],USD[0.015965840984529?],USDT[0.000000009223750] |
| 01546659 | USD[0.547216222400000] |
| 01546661 | KIN[1.000000000000000],NFT [293314665774314654][1],TRX[3084.000000000000000],USD[0.091030267088204?],USDT[4002.652854017035944?] |
| 01546662 | ATLAS[2337.594745547800000],BNB[0.000000004438300],BTC[0.000007260000000],EOSBULL[1059500.000000000000000],ETCBULL[58.000000000000000],ETH[0.000780860000000],ETHW[0.000788060000000],FTT[150.000000000000000],LINKBULL[790.123462000000000],TRX[0.873574650000000],TRXBULL[3625.100000000000000],USD[0.563215983605108?],XRPBULL[11330.000000000000000] |
| 01546664 | MATIC[0.000000002237103?],MATICHEDGE[0.000000008000000],USD[0.000012906106947],USDT[0.000000105572650] |
| 01546669 | FTT[25.000000000000000],USD[8018.67799384544659?],USDT[0.009167442994733?] |
| 01546679 | USD[25.00000000000000] |
| 01546681 | TRX[0.000002000000000],USD[-0.000001186243756],USDT[0.000000009811403?] |
| 01546682 | USD[0.000003041563361?],USDT[0.000000017910566] |
| 01546685 | TRX[0.000001000000000] |
| 01546688 | KIN[1.000000000000000],NFT [381285185537744][1],NFT [392570229185533],ETH[0.139443596353468],ETHW[0.514924483296863?],EUR[0.760631902471426?],FTT[0.000000037380299],GMT[0.000000062666977?],LTC[0.682926829685414?],LUNA2[0.379957911600000],LUNA2_LOCKED[0.886568460400000],LUNC[1.223992180000000],SOL[0.440699600000000],USD[0.000045785871352],USDT[0.000076301714815] |
| 01546690 | SLRS[0.966750000000000],SRM[6.883760730000000],STEP[0.059767500000000],USD[0.000000152399502],USDT[0.006017021562500] |
| 01546692 | BTC[0.000000032000000],USD[-0.000000069388534] |
| 01546694 | ALCX[1.000000000000000],USD[0.178110000000000] |
| 01546695 | FTT[1.553442090068242],HXRO[198.960200000000000],UBXT[1527.694400000000000] |
| 01546696 | AAVE[0.000000097592950],BTC[0.000000007881281],CEL[0.000000038911197],DOGE[0.000000064916047],ETH[0.000000024211882],FTM[0.000000010000000],FTT[0.089262951873584],LTC[0.000000056480000],MATIC[0.000000032283140],UNI[0.000000029000000],USD[22.624256745027950] |
| 01546700 | ASD[0.000000010000000],ATOM[5795.032278534000000],AVAX[0.000000016430583],BTC[20.000008250000000],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[0.000000131645510],LUNA2[142.074450715000000],LUNA2_LOCKED[331.507051659000000],MATIC[22838.445495000000000],SAND[70687.705008090000000],USD[0.014494326071243],USDT[0.000010000000000],USDT[359541.625475050026482550000] |
| 01546703 | SOL[0.487147710000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01546712 | BNB[0.0624139158000000],CRO[50.00000000000000000],ETH[0.219838444312530],ETHW[0.219838444312530],FTM[14062.276539736502900],FTT[0.299940000000000],GALA[40.00000000000000],MANA[10.00000000000000],MATIC[102.154213300000000],RUNE[12.00000000000000],SAND[22.00000000000000],SOL[3.074556432389620],USD[509.050205604233076Z],XRP[21.921737670000000] |
| 01546718 | BTC[0.070048682486000],C98[22.995630000000000],COPE[27.994680000000000],DENT[11597.796000000000000],KIN[909827.100000000000000],RSR[3009.428100000000000],SPELL[2299.563000000000000],STEP[119.877219000000000],TOMO[15.197112000000000],USD[1.936975555336070] |
| 01546719 | USD[12.021709606302762Z],USDT[19.999707375720195] |
| 01546727 | BAL[0.571299912218639],BTC[0.000030192228126B],ETH[0.359426336656917I],FTT[0.000000085941757],GRT[386.870851130000000],TRX[201723.883177826014D100],USD[36.041709307846830O],USDT[0.173450593760156I] |
| 01546739 | ADABULL[0.000000007896064],ATOMBULL[0.000000024946720],DOGEBULL[0.000000064896860],LINKBULL[0.000000007058457],LUNA2[0.003799986910000],LUNA2_LOCKED[0.009286663612000O],LUNC[866.653094330538806],MATICBULL[0.000000044309760],MKRBULL[0.000000001280470],SUSHIBULL[0.00000000145794S],XRPBULL[0.000033000024H],THETABULL[0.000000053053024],TOMOBULL[0.000000016961928I],TRX[0.000778000000000],USDT[0.000000004694882I],XTZBULL[0.000000009725015I] |
| 01546741 | USD[0.000028999276780] |
| 01546746 | BNB[0.019987400000000],BTC[0.005199064000000],ETH[0.002998380000000],ETHW[0.002998380000000],LTC[23.456305928530S100],SOL[0.069906400000000],USD[361.672526202979130O] |
| 01546747 | AVAX[0.000000019066565],BTC[0.000000008000000],ETH[0.00000010000000],ETHW[0.00000027428908],TRX[6.800510000000000O],USD[0.000000606086394I],USDT[3.536106291149322D] |
| 01546748 | AURY[26.998480000000000],IMX[47.900000000000000],TRY[624.998888110902088I],USD[0.000000158204950I],USDT[0.000000048709322I] |
| 01546754 | BNB[0.006367288785534G],ETH[0.00000001838000O],USDT[0.000073698018999I] |
| 01546756 | EUR[0.000000019800128I],SOL[0.614893130000000O],USD[97.196048390204334200000000O],USDT[0.000000009360171G] |
| 01546759 | BTC[0.000000075149464],SOL[0.008014000000000O],TRX[0.000002000000000O],USD[2.636925570415127I],USDT[0.000000002580841S] |
| 01546766 | ATLAS[0.125192810000000I],FTT[0.014048890000000O],TRX[0.000010000000000],USD[0.000000113348347],USDT[0.000000009700151I] |
| 01546768 | ATLAS[0.000000052982906],AUDIO[0.000000050000000],AXS[0.000000075000000],BTC[0.000000024826428],DOGE[0.000000029999240I],ETH[0.000000066982522],FTT[800.235861829720348],HMT[0.000000004000000I],LUNA2[0.000000068000000],LUNA2_LOCKED[0.333991319200000O],LUNC[0.000000025904400I],MATIC[0.000000011887900I],MER[0.000000048000000I],POLIS[0.000000057450000I],RAY[0.000000089000000I],RSR[0.000000075694791I],SPELL[0.000000007680000I],SOL[0.000000057694791I],SRM[0.219889553459704I],SRM_LOCKED[2.536967260000000I],STEP[0.000000022200000I],UBXT[0.000000043000000I],USD[40857.536949756236983I],USDT[44549.969300008929907I] |
| 01546773 | BTC[0.00000864000000O],ETHW[7.812253180000000I],EUR[0.000000022028798I],FTT[23.687112500000000O],SOL[0.008033800000000O],USD[7.942816567764910I] |
| 01546774 | EDEN[0.098100000000000O],FTT[7.592430590000000O],TRX[0.00000100000000O],USD[2.536140988765801I],USDT[-0.961931081968319I] |
| 01546781 | AUDIO[3.992200000000000O],BTC[0.000599883600000O],EDEN[2.999400000000000O],ETH[0.009998000000000O],ETHW[0.009998000000000O],HGET[1.249750000000000O],HT[0.999800000000000O],IMX[0.699860000000000O],KIN[300.000000000000000O],MAPS[10.997800000000000O],SLRS[19.996000000000000O],SOL[0.109978000000000O],SPELL[999.800000000000000O],SXP[4.999000000000000O],USD[0.040508537067102B] |
| 01546783 | USD[0.472493412738253I] |
| 01546788 | TRX[0.000001000000000O],USD[2.687578152800000O],USDT[0.000000003607038] |
| 01546800 | USD[0.000001057869902],USDT[0.000000006515410] |
| 01546803 | USD[25.00000000000000O] |
| 01546806 | ATLAS[2379.990000000000000O],CHZ[1019.654000000000000O],LINK[0.093860000000000O],RAY[13.405192350000000O],SOL[0.005993260000000O],SRM[0.997600000000000O],USD[-2.222050326500000O] |
| 01546812 | BIT[0.558770500000000O],NFT[3281746462909802861t],TRX[0.000005000000000O],USD[0.051773898700000O],USDT[9.930380700000000O] |
| 01546817 | TRX[0.000010000000000O],USD[0.000000007350836],USDT[0.000000094092300] |
| 01546823 | USD[55.00000000000000O] |
| 01546825 | USD[2.945694350000000O] |
| 01546832 | ETH[0.000000000285000O] |
| 01546835 | TRX[0.000002000000000O],USD[0.003132853545462I4],USDT[0.000000021667494] |
| 01546837 | AKRO[1.000000000000000O],BTC[0.009736650000000O],GBP[78.656002475859464],HXRO[1.000000000000000O],KIN[1.000000000000000O],USD[1369.778507690000000O],USDT[0.000000061759658] |
| 01546839 | USD[0.810686543075525] |
| 01546841 | USD[0.153500820989375] |
| 01546844 | ATLAS[72.463768120000000O],AVAX[173.466445000000000O],BTC[0.061195250000000O],ETH[0.008108400000000O],ETHW[2.115810840000000O],FTM[3739.849140000000000O],FTT[336.743773400000000O],LUNA2[0.000557285082400O],LUNA2_LOCKED[0.001300331859000O],LUNC[121.350000000000000O],POLIS[0.724637680000000O],SAND[299.940000000000000O],USD[0.000000097750000],USDT[0.000000023040847] |
| 01546847 | USD[5.000000000000000O] |
| 01546849 | BTC[0.000955730000000O],FTM[1000.00000000000000O],FTT[150.096437500000000O],SRM[8063.035475000000000O],TRX[0.000183000000000O],USD[111.572661814401956441,USDT[4.349498296974474G] |
| 01546850 | BNB[0.000000006967740],BTC[0.000000001100000],KSHIB[0.000000000965350491,MATIC[0.000000007899000],TRX[0.000000000854423791,USD[0.000000000000000000] |
| 01546856 | CREAM[0.009922000000000O],ETH[0.004000010000000O],ETHW[0.004000056000000O],NFT[301004517873671354][1],SUSHI[0.50000000000000O],TRX[0.001358000000000O],USD[3941.341020283079327],USDT[17178.722945909368090O] |
| 01546858 | AAPL[0.000000053805880],MATIC[0.000000086430736],NFT[408647318564251368][1],NFT[480632450106360767][1],SNX[0.000000025335244],SOL[0.000000000002988063],USD[4491836185926322],USDT[0.000000008065991I4] |
| 01546860 | CHZ[331.000000000000000O],EUR[0.000000066722570],GALA[0.000000020453800],TRX[237.179059079272837],USD[949.592461740495727190000000O],USDT[0.00000001382274I43] |
| 01546862 | TRX[0.000066000000000O] |
| 01546871 | USD[0.913360437110338O] |
| 01546877 | ADABULL[0.000000003600000O],ALGOBULL[865.80000000000000O],BTC[0.000000032859160I],EUR[0.04817381503764I36],FTT[0.099160000000000O],USD[0.000000165783430O],USDT[0.000000094508002] |
| 01546877 | EUR[0.000273445485905],USD[0.000000555743160O] |
| 01546879 | BTC[0.000000020150000O] |
| 01546883 | TRX[0.000002000000000O],USDT[0.000000884441592] |
| 01546885 | BTC[0.001400810000000O],STEP[149.918775000000000O],TRX[0.000031000000000O],USD[-0.000831040094759],USDT[0.000300160000000O] |
| 01546888 | ETH[0.000000001175182O],FTT[0.000000058639140],SHIB[90173.410404620000000O],TRX[0.000090060000000O],USD[0.955094324370939I],USDT[0.000000098382205] |
| 01546894 | USD[0.000033979692],USD[22844.158731964118016E8],USDT[0.000000043004562] |
| 01546898 | BTC[0.000162970000000O],ETH[0.002334080000000O],ETHW[0.002306700000000O] |
| 01546902 | TRX[0.199930000000000O],USD[0.463942338000000O] |
| 01546904 | USD[0.228065000000000O] |
| 01546925 | ETH[0.151000000000000O],ETHW[0.151000000000000O],EUR[0.000000005952699],FTT[35.80000000000000O],LINK[0.000000091510223],USD[0.317752896030000O],USDT[0.000029787586719] |
| 01546928 | AVAX[-0.000000090309906],BNB[0.000000048477506],BTC[0.000000084920000O],ETH[0.000001360804S4],EUR[0.000000051569300I],FTT[0.000000011750341S],LUNA2[0.000000342886237I],LUNA2_LOCKED[0.000000800067886],LUNC[0.000000050000000O],SOL[0.000001045691331,USD[3.386481782632467G],USDT[0.000000871102591] |
| 01546936 | FTT[0.000000275800500O],USD[3.816794672216620] |
| 01546938 | BRZ[69.944004820000000O],USD[0.002245524184661G],USDT[0.000000084996330] |
| 01546941 | ETH[-0.000000010515339],GBP[0.000005428826784O],LTC[0.000000005461510O],SOL[0.000000010923126],USD[0.000047503573524],USDT[2552.70199374373830028] |
| 01546945 | BTC[0.000061353903511I2],ETH[0.000004504372500O],ETHW[0.000004484372500O],FTT[0.000013640000000O],LTC[0.000056740000000O],SOL[0.001977150000000O],TRX[0.389475000000000O],USDT[2.937574454147325Z],USDT[0.987667796394476I4] |
| 01546957 | USD[0.000000146487804I],USDT[0.001199061123965] |
| 01546958 | USD[5.000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01546960 | BAO[0.000000010000000],BIT[0.001605670000000],CRO[0.068522050000000],CRV[0.000545120000000],ENS[0.000054426797027],ETH[0.008678224365825],ETHW[0.008541724365825],KIN[1.000000000000000],USD[0.003871199961288] |
| 01546963 | BTC[0.000000071500000],FTT[0.002047860133734],USD[19183.192296819462659],USDT[0.000000005044706] |
| 01546968 | ALGOBULL[103057.851239660000000],ATOMBEAR[156250.000000000000000],ATOMBULL[866.574313710000000],BEAR[14109.944689010000000],BSVBEAR[10622.052586930000000],BSVBULL[281430.238562370000000],BTC[0.000703030000000],BULLSHIT[2.043946810000000],DENT[162324.468789790000000],DOGEBULL[1.988633840000000],EOSBEAR[96348.395799200000000],EOSBULL[89119.255626640000000],GRTBULL[19.913809840000000],HTBULL[3.625354750000000],LINKBULL[20.704196770000000],MATICBULL[166.786094400000000],SLRS[415.708800000000000],SUSHIBULL[10793.4114497800000000],TRXBEAR[13736263.7362637300000000],TRXBULL[126.632944480000000],USD[0.004364446586557],USDT[0.000000015141045],XTZBEAR[47043.326904070000000],XTZBULL[163.342184950000000] |
| 01546969 | BTC[0.000000046000000],BVOL[0.000000080000000],ENS[0.000000010000000],FTT[0.000000032000000],USD[0.030763926378639],USDC[10197.223323100000000],USDT[0.000000032262411] |
| 01546970 | USD[25.000000000000000] |
| 01546971 | CLV[0.099506000000000],ETH[0.000996010000000],ETHW[0.000996010000000],LUNA2[0.000000139438376],LUNA2_LOCKED[0.000000032535621],LUNC[0.003036300000000],USD[283.304673373928254],USDT[0.000210809711956] |
| 01546972 | TOMO[7.088829690000000] |
| 01546973 | NFT[421710933775202848][1],NFT[477055884808118369][1],TRX[0.003688000000000],USDT[0.006203950000000] |
| 01546976 | AAVE[0.000000008000000],REEF[9.196452000000000],STORJ[0.092061190000000],USD[0.922747632781171051],USDT[0.000000087818940] |
| 01546981 | USDT[2.245285940000000] |
| 01546985 | BTC[0.000669900000000],TRX[0.400001000000000] |
| 01546988 | USD[5.806100753020000] |
| 01546991 | SOL[0.000000089132100],USDT[0.000000036508130] |
| 01546996 | AAVE[0.000000020000000],ALICE[0.200000000000926568],ATLAS[10.000000000000000],BTC[0.000397342486591],ETH[0.000000025100000],FTT[0.099982001408944 0],LINK[0.200000000000000],POLIS[0.700000000000000],SNX[0.400000000000000],SOL[0.040278801229630 2],TRX[0.000010000000000],USD[1.118210715939107 5],USDT[0.000000031047548] |
| 01547002 | AVAX[0.000000086002335],BICO[23.000000000000000],BTC[0.000928950000000],ETH[0.001608260000000],ETHW[0.001608260000000],EUR[0.012802970102119 8],GODS[14.600000000000000],USD[15.889881029591894] |
| 01547003 | BTC[0.029755160000000],TRX[0.000800000000000],USDT[1759.525697306500000] |
| 01547004 | BNB[0.000000043266068],BTC[0.000000124687964],CLV[0.000000057355400],TRX[0.000000100000000],USD[0.643810418607823 2] |
| 01547007 | BTC[0.000000000000000],FTT[15.014771680000000],USD[1.945675771135922] |
| 01547010 | TRX[0.000789000000000],USD[0.006332612699195 9],USDT[0.000000090076765] |
| 01547017 | ETH[0.000000071000000],USD[0.000000042596472],USDT[0.000002614174178 64] |
| 01547019 | TRX[0.000010000000000] |
| 01547020 | ETH[0.098309248245823 3],EDEN[26.800056500000000],ETH[0.217133758680000],FTM[0.217133745851166 3],FTM[0.000325000000000],FTT[301.748889605000000],IP3[3.915838030000000],LINK[1.018940760000000],LUNA2[0.000000872556201 8],LUNA2_LOCKED[0.000020359644710],LUNC[0.190000950000000],NFT[329162059730413623][1],NFT[339267170933548726][1],NFT[340553443465175661][1],NFT[352751346736053328][1],NFT[376914394904427186][1],NFT[390484232126535699][1],NFT[398999354146707475][1],NFT[403968302468411466][1],NFT[424287962182614602][1],NFT[569509965597590961][1],REN[227.383823325510970 0],SOL[0.550004300000000],SRM[3.508303870000000],SRM_LOCKED[43.588947840000000],TRX[0.000001000000000],UNI[1.024030930000000],USD[1782.025868194661925100000000] |
| 01547024 | SOL[0.000000098391600] |
| 01547032 | TRX[4204.000011000000000],USD[0.166242344145623 5] |
| 01547035 | TRX[0.279302000000000],USDT[0.186024163000000] |
| 01547040 | USD[1.044700000000000] |
| 01547042 | BTC[0.000000036880380] |
| 01547043 | MOB[0.422100000000000],TRX[0.000046000000000],USD[0.458700675000000],USDT[42.481106000000000] |
| 01547044 | USD[346.538511808445 8650] |
| 01547047 | BTC[0.000000960370000 0],LUNA2[0.229363706500000],LUNA2_LOCKED[0.535181981900000],SRM[0.000047580000000],SRM_LOCKED[0.027491620000000],USD[0.010240958143896 6],XRP[0.000000100000000] |
| 01547050 | AVAX[0.000000022315962],FTT[0.000000007990516 5],NFT[419864326873709342][1],NFT[483023690188161047][1],SOL[0.000000040000000],USD[5.009250513288235 5],USDT[0.000000039225000] |
| 01547054 | BEAR[83383.200000000000000],ETHBEAR[40987600.000000000000000],LUNA2[0.006766536880000],LUNA2_LOCKED[0.015788586050000],USD[2.431363860128050 0],USTC[0.957836000000000] |
| 01547058 | USD[25.000000000000000] |
| 01547059 | BTC[0.000003470000000],USD[1.661231899229887 1] |
| 01547064 | EUR[0.000000069788357],USD[1.765854689132023 3],USDT[0.000000085000000] |
| 01547070 | AUDIO[0.998100000000000],BTC[0.013195886500000],CEL[5.000000000000000],CONV[500.000000000000000],DOGE[312.806485000000000],DYDX[1.000000000000000],EDEN[10.000000000000000],ETH[0.125663190000000],ETHW[0.125663190000000],MATIC[9.993350000000000],RAY[4.366413093000000],ROOK[0.00097378 0000000],SHIB[1459475.399150800000000],SOL[0.499943000000000],STEP[51.400000000000000],TLM[51.000000000000000],TRX[162.891605000000000],USD[34.770552137275000] |
| 01547072 | USDT[0.000000054275796] |
| 01547077 | USD[20.000000000000000] |
| 01547085 | BTC[0.000067140000000],ETH[0.000398370000000],ETHW[0.000398370000000],USD[0.022382486109307 7],USDT[0.000000020635380] |
| 01547087 | BTC[0.253051949000000],USD[0.021631629000000] |
| 01547092 | TRX[0.000001000000000],USD[0.016807319234103 9],USDT[0.713823330000000] |
| 01547093 | AKRO[156.171961270000000],AMPL[0.000000000926568],ATLAS[239.901976212540000],BAO[9.000000000000000],BTC[0.000347486421768 7],CONV[140.316375440000000],DENT[698.435529740000000],EMB[30.981896830000000],FIDA[1.054388810000000],KIN[14.000000000000000],LINA[89.324334650000000],ORBS[109.3999 891200000000],RAY[3.133171350000000],REEF[230.725729780000000],RSR[362.083049230000000],SHIB[806522.954929440000000],SLRS[37.438578139882000],SNY[3.227505280000000],SOL[0.000000094018924],SRM[3.338730080000000],STMX[174.636684210000000],TRX[61.126610640000000],USD[0.000000365072742 6] |
| 01547095 | CEL[257.304360000000000],USD[0.253772600000000],USDT[0.796460070000000] |
| 01547097 | USD[6.923389033101246 0],USDT[0.009462015842705 4] |
| 01547099 | BNB[0.000000041914 00],ETH[0.000000037629200],TRX[0.000000016309208] |
| 01547113 | EUR[0.200000018724700],FTT[0.149297058870620 2],USD[0.099990791495500] |
| 01547123 | BAL[1.700000000000000],FTT[0.156605730000000],NFT[526595674023670655][1],TRX[0.000001000000000],USD[19.726854689652 5190],USDT[0.509693589625000] |
| 01547126 | USD[20.000000000000000] |
| 01547128 | EUR[0.191317890000000],USD[5.617639632513420 6] |
| 01547134 | ETH[0.000001295455232 1],ETHW[0.000001287278537 4],TRX[0.000007000000000],USD[0.005626115642602 5],USDT[0.000278823226547] |
| 01547135 | AUDIO[2266.392704610000000],ETH[0.000026676397300 0],ETHW[0.000026754386362],EUR[0.000001444623961],FTT[0.270563510000000],MTA[2.331568180000000],USD[3.361989628804546],USDT[0.000000005487 1744] |
| 01547139 | LINKBULL[0.091180000000000],MATICBULL[0.034830000000000],THETABULL[0.000600000000000],USD[-0.007903059534405 9],USDT[0.008515780000000],VETBULL[2.040000000000000] |
| 01547142 | AMD[0.000000070441102],FTT[6.883026440000000],PAXG[0.004348240000000],PERP[0.183436910000000],USD[-0.433471648076028 8],USDT[0.000000057587815] |
| 01547143 | USD[30.000000000000000] |
| 01547144 | TRX[0.000010000000000] |
| 01547146 | BTC[0.031596395641 9540],EUR[0.000000019616010],FTT[0.000000000063722],LINK[75.773030402059379 1],USD[0.3095488709602775] |
| 01547147 | BUSD[232.515000000000000000],USD[1.138766564475000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01547150 | BTC[0.0041864892321300],ETH[0.2035356600000000],EUR[0.0000000062303949],USD[0.0101647490907857],USDT[0.0000000078778088] |
| 01547155 | EUR[126.4011113100000000],TRX[0.0000200000000000],USDT[0.0000000014740471] |
| 01547165 | TRX[0.0003430000000000],USDT[0.5088323212021896] |
| 01547166 | DOGE[8808.1386900000000000],USD[0.0486093051275000] |
| 01547169 | LTC[0.0000000000000000],USD[1.4471507776462131],USDT[0.3771489600000000] |
| 01547177 | BTC[0.0000000600000000],EUR[8.4866000000000000] |
| 01547183 | BNB[28.0463224370497800],ETH[2.1927559986509400],FTT[29.3380491724000000],SOL[18.8539879752000000],TRX[0.0001120038888000],USDT[11064.6798027560149200],USDT[0.0000000112407798] |
| 01547185 | BTC[0.0030384100000000],DOT[11.5821428300000000],ETH[0.0421769900000000],ETHW[0.0421769900000000],EUR[0.0000000495510608],FTT[7.8724649000000000],IMX[49.9136658000000000],SOL[1.3290537600000000],USD[-6.8476413923292642],USDT[116.2811897000000000],XRP[313.4663973100000000] |
| 01547187 | BNB[0.0000000077226710],BTC[0.0000000050000000],ETH[0.0000000007393958],FTT[0.0000000043347525],SOL[0.0000000011727998],SRM[13.7266766700000000],TRX[0.0000000003683400],USD[-0.0258721484773839],USDT[108.7686825000000000] |
| 01547194 | BTC[0.9832000585728341],ENS[247.4000000000000000],ETH[12.9260000000000000],EUR[591.7019510000000000],FTT[30.1664424743849336],LUNC[0.0000000067066571],SOL[496.0700000000000000],USD[0.0280887829358397],USDT[0.0000000050267924] |
| 01547195 | ETH[0.0000002970000000],ETHW[0.0000297286985994],USD[654.3787198663613000000000] |
| 01547203 | BTC[0.0000001450000000],DODO[0.0000000259586668],DOGE[0.0000000054000000],FTT[0.1567211854664300],RSR[0.0000000084185531],USD[0.0086729534733598],USDT[0.0000000064404151] |
| 01547204 | ATLAS[999.8000000000000000],FTT[8.0647634994002300],USD[0.0000003151017183],USDT[0.0000000045253632] |
| 01547205 | BAO[1.0000000000000000],COPE[0.0007716000000000],GBP[0.0000000099812557],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000070070920],USDT[0.0000033309997153] |
| 01547213 | ALCX[0.0719856000000000],ETH[0.0000000000000000],USD[0.2688439231127104] |
| 01547219 | TRX[0.0000090000000000],USD[0.0701466239358600] |
| 01547221 | BNB[0.0000000000000000],EUR[0.0000000051068160],LINK[0.0000000023096800],LUNA2[0.0055229775980000],LUNA2_LOCKED[0.0128869477300000],LUNC[1202.6400000000000000],SOL[4.0002660000000000],STEP[324.7219520000000000],USD[2.4784338905546841],USDT[0.0000000067467325] |
| 01547222 | BTC[0.0003128000000000],CHF[339.1003948940275950],FTT[0.0000001552825811],KNC[0.0000000024567325],USD[0.1216384865455114],USDT[0.0000094979706787],XRP[0.0000000069773100] |
| 01547230 | DOGEBULL[1.0176021700000000],TRX[0.0000010000000000],USD[0.0314031137500000],USDT[0.0863412137500000],XRPBULL[86071.9791500000000000] |
| 01547231 | AURY[0.0002742000000000],AVAX[0.0157776000000000],BAO[1.0000000000000000],BCH[0.0107517400000000],BLT[21.5333126100000000],BNB[0.3030555000000000],BTC[0.0136498700000000],DAI[1.5686346900000000],EDEN[23.1538493400000000],ENS[0.0000023050000000],ETH[0.0001107000000000],ETHW[0.0026086900000000],FIDA[0.0715011000000000],FTM[0.1926558200000000],FTT[30.1926552000000000],JOE[0.0942499200000000],MATIC[0.0215078100000000],MKR[0.0000015000000000],MNGO[319.8166179800000000],NFT[292302379931702360][1],NFT[302402539375314781][1],NFT[332954110002090494][1],NFT[363424102140457936][1],NFT[373394379485126172][1],NFT[388188368105012833][1],NFT[403350494399547049][1],NFT[434173142937087975][1],NFT[434932016343786468][1],NFT[448281196080915336][1],NFT[452047601178716997][1],NFT[458051564112361840][1],NFT[475045395908132803][1],NFT[511610146584344763][1],NFT[519940227443651386][1],NFT[526862580047210764][1],NFT[545579305887683546][1],NFT[561903047549716706][1],NFT[566150022801549557][1],SOL[0.0183065400000000],STSOL[2.7578134100000000],USD[0.0074140000000000],USDT[0.0604762864660470] |
| 01547232 | USDT[0.0001486216985878] |
| 01547237 | EUR[0.0000001103771523],USD[0.0000002389153] |
| 01547240 | BNB[0.3075583000000000],BTC[0.1289849913472000],FTT[100.0653005840000000],POLIS[15.0001500000000000],SOL[8.5013149800000000],SRM[50.0000000000000000],SUSHIBALL[1247006.2350000000000000],USD[31.7240885287674524] |
| 01547241 | TRX[0.0000030000000000],USDT[2.3880000000000000] |
| 01547242 | AAPL[28.9591182700000000],ARKK[147.5556219050000000],BTC[0.0000507078255543],ETH[0.0000000049971972],ETHW[0.0000000049971972],FTT[150.7131115581025882],GMX[439.4523060000000000],MRNA[21.0100000000000000],NOK[35346.7946213500000000],PAXG[0.0000000025000000],SPY[2680.0530948785000000],SQ[881.2147282925000000],SRM[87.3989281000000000],SRM_LOCKED[3478.2358184700000000],TRX[0.0000040000000000],TRX[39698.7925930000000000],TSM[109.4500000000000000],USD[1590025.7441398792468417000000],USDT[0.0046689625089366] |
| 01547246 | BTC[0.0246577476188054],ETH[0.0189739590092625],ETHW[0.0189785990092625],FTT[0.0491324483914684],PAXG[0.0000253300000000],USD[0.6033508686835835],USDT[0.0000000100466328] |
| 01547249 | ALICE[52.6801079900000000],COPE[0.0000000004455000],MATIC[7.8205800843070819],USD[0.0000000757361771],USDT[0.0000000978792200] |
| 01547250 | 1INCH[1.0000000000000000],MATICBEAR2021[76.1960000000000000],USD[-0.3897687592365153],USDT[0.0000000007702900] |
| 01547256 | LTC[0.0000000080917648] |
| 01547264 | CHF[0.0004579824413900],ETHW[0.3085532600000000],LUNA2[2.0388447760000000],LUNA2_LOCKED[4.7573044780000000],LUNC[443962.7425492000000000],SOL[8.0000000083334300],TRX[0.0000000771852141],USD[0.0000610856323349],USDT[0.0029523098889150] |
| 01547273 | ARS[0.0027258184000000],BTC[0.0000003514000],DOGE[0.9821400000000000],LTC[0.0031540000000000],TRX[0.0000090000000000],USD[0.0490155336000000],USDT[0.0000035912268] |
| 01547276 | USD[0.0002290795668594] |
| 01547278 | BABA[28.0000001000000000],BIL[100.0000000000000000],BTC[0.3700000000000000],BYND[90.0197960000000000],COIN[9.9980000000000000],ETH[7.9600000000000000],FTT[0.0427416918695000],MSTR[3.0000000000000000],NIO[70.0000000000000000],PYPL[40.0000000000000000],SQ[90.0000000000000000],USD[0.0000000062135235],USDC[2790.0740053400000000],USDT[0.0056700082284737],ZM[16.0000000000000000] |
| 01547281 | CHF[0.0000000060200864],USD[311.2873876375879692] |
| 01547295 | USD[0.0000000128367056] |
| 01547297 | USD[0.0002503963978710] |
| 01547298 | EUR[0.0000068166121198],SOL[0.0008210300000000],USD[0.0000015019790720],USDT[0.0000000816185594] |
| 01547305 | BTC[0.0000073704557022],ETH[0.0000000059879808],EUR[0.0003051970020720],FTT[0.0000000079548600],SOL[0.0000000922920233],USD[1.0592835294813317],USDT[0.0000172253201970] |
| 01547319 | BTC[0.0000001511034800],USD[0.8278877059224328],USDT[0.0000000078348652],XRP[0.4174352500000000] |
| 01547320 | EUR[0.0000000033756520],LUNA2[0.1738097892000000],LUNA2_LOCKED[1.7433610586000000],USD[0.2876977604923685],USDT[0.0000000080652167],XRP[82.9856000000000000] |
| 01547321 | ETH[0.4308653400000000],ETHW[0.4308653400000000],EUR[2.1420615520000000],USD[2104.2235726230000000],USDT[25.2160000000000000] |
| 01547323 | USDT[0.0000000003625378] |
| 01547329 | FTT[44.1800000000000000] |
| 01547331 | AVAX[0.0000000056312891],BNB[1.0000000000000000],BTC[0.0000000687900000],ETH[1.0000010500000000],ETHW[0.0000010500000000],FTM[750.0024500000000000],FTT[25.0897376763162375],LUNA2[18.6253088800000000],LUNA2_LOCKED[43.4590406000000000],MATIC[1700.0000000000000000],NFT[288644021250680090][1],NFT[291666078483648472][1],NFT[340932052870024690][1],NFT[362214186510515][1],NFT[477623395571217335][1],NFT[571344337386089401][1],OMG[0.0000000016216000],SAND[500.0000000000000000],SOL[50.7561636400000000],USD[272.7436021894426500000000],USDT[0.0000000105027997] |
| 01547336 | AVAX[1.1084677500965600],CRO[90.0000000000000000],USD[0.3343151279520000] |
| 01547339 | USD[0.0000007500000],USDC[1083.2252766500000000],XRP[0.5612905800000000] |
| 01547340 | EUR[0.0046977900000000],LTC[0.0019262100000000],TRX[0.0000010000000000],USD[6.1620829203923735],USDT[4.2209466290926381] |
| 01547343 | MNGO[9.8452000000000000],TRX[0.0000030000000000],USD[0.0160422600000000] |
| 01547344 | BCH[0.0000000087596161],BNB[0.0000000036620684],BTC[0.0000000553374775],BULL[0.0000000910000000],DEFIBEAR[0.0000000086409808],DEFIBULL[0.0000000047967904],ETHBULL[0.0000000070000000],FTT[0.0000000017353059],UNISWAPBULL[0.0000000000000000],USD[0.0000333167846529],USDT[0.0000000047969661] |
| 01547356 | USD[0.0027976768966449],USDT[0.0000000097773006] |
| 01547357 | ATLAS[9100.0000000000000000],USD[1.0772611564125000] |
| 01547358 | BTC[0.0000000070000000],USD[20.2341437185391802000000000] |
| 01547359 | USD[25.0000000000000000] |
| 01547360 | ETH[1.8725752879281588],LUNC[0.0000000048083000],MATIC[0.0000000049500000],USD[0.0000000097559961],USTC[0.0000000018000000] |
| 01547363 | USD[3.5691238494919630],USDT[0.0000002667924] |
| 01547364 | ATLAS[117966.4020000000000000],EUR[0.8736231879263988],SWEAT[824.1900000000000000],TRX[0.0000280000000000],USD[0.3606124700438579],USDT[0.0000000102273455] |
| 01547366 | EUR[0.0000003641924443],USD[0.0000000085065466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01547368 | BNB[0.000000011985472],BNBBULL[0.000000004000000],BTC[0.0000000033077588],BULL[0.000000024281081],CHZ[0.0000008601348],DFL[0.0000000046065821],DODO[0.00000001210000],ETH[0.000000075538266],ETHBULL[0.0000000027302022],FTT[25.459355606317 46 33],GRT[0.000000067178698],MATIC[0.000000004470 5293],RUNE[0.000000004871450 0],SOL[0.000000039822000],TRX[0.000000004743400],USD[0.196398517369896 9],USDT[0.000000037391748 7] |
| 01547369 | BTC[0.0604545900000000],ETH[0.478622860000000],ETHW[0.478622860000000],GBP[0.000000004283455 2],USD[0.000579665717990 4],USDT[0.480923840000000] |
| 01547371 | CRO[6.2250587100000000],ETH[0.0000000074019981],FTT[0.0001715925073400],USD[-0.000000413284867],USDT[0.330757522557 5559] |
| 01547372 | EUR[1.0000000000000000],USD[-0.8098698209396060] |
| 01547374 | NFT (350956894357249643)[1],SOS[560000.000000000000000],USD[0.005799414400000],USDT[0.0082509800000000] |
| 01547375 | TRX[0.0000470000000000],USD[1.143083454889696 8],USDT[0.000001044230020 3] |
| 01547379 | ATLAS[3.8840188382296160],BTC[0.000088593338500 0],BUSD[604.0012057600000000],ETH[0.0001250275166 16],ETHW[0.0001250275166 16],FTT[0.094882990475788 3],HOLY[0.00000002680200 0],SOL[0.000934110227357 8],SRM[0.48291555865247 38],SRM_LOCKED[2.4479956700000000],USD[0.00000001 83832588] |
| 01547395 | USD[0.0005318795586790] |
| 01547396 | ALGOBULL[7905.1383992090000000 00],ALTBULL[1.2403355900000000],BCHBULL[546.0190298500000000],BNBBULL[0.065691220000000],BSVBULL[371402.0427112300000000],BULLSHIT[0.2180616100000000],DOGEBEAR2021[1.899504040000000000],EOSBEAR[36049 0.266762790000000],ETCBULL[3.974604030000000],ETHBEAR[31250000.0000000000000000],ETHBULL[0.0230741400000000],LTCBULL[675.9265905800000000],OKBBULL[3.2565136100000000],SXPBULL[11279.0180938000000000],TOMOBULL[23193.2461267200000000],TRXBEAR[52631578.9473684200000000],TRXBULL[521.602876 7000000000],USDT[0.0000000003646449],XLMBEAR[81.9046835800000000],XLMBULL[29.8459649700000000],XRPBULL[7465.3161412000000000] |
| 01547397 | USD[0.0000027350675130] |
| 01547402 | USD[30.0000000000000000] |
| 01547407 | 1INCH[1.1461978100000000],AKRO[1.0000000000000000],ALGO[2.6550447900000000],APE[0.1623055800000000],ATLAS[118.0722578600000000],ATOM[1.0205736000000000],AVAX[0.0405357700000000],AXS[0.0479155400000000],BICO[1.3759953500000000],BLT[7.6225978600000000],BNB[0.0000000044594431],BOBA[2.2688475400000000],BOND[1.0000000000000000],DOGE[12.0377083600000000],ETH[0.0000001000000000],ETHW[0.0572295977041170],FTM[2.6290604000000000],GMT[0.0000000650000000],GRT[5.7962264700000000],HXRO[1.0000000000000000],IMX[1.0118721900000000],LOOKS[2.3387971700000000],MANA[1.0119269700000000],MATH[1.0000000000000000],NEAR[0.1872058300000000],RSR[138.5275570800000000],SAND[0.7347746500000000],SHIB[91575.0915750900000000],SOL[0.0237789480893748],SPELL[793.7326867000000000],SXP[1.0000000830000000],TONCOIN[0.7729830900000000],TRX[12.4856820400000000],UBXT[2.0000000000000000],USD[0.0000000004238240] |
| 01547411 | USD[0.2473210944107547] |
| 01547413 | USD[0.0000000004238240] |
| 01547417 | BNB[0.0000000085457130],ETH[0.0000000032058784],USD[0.0000050085506105] |
| 01547428 | AAVE[0.0000000220523063],ATLAS[398.3542551600000000],BTC[0.0000000000669148],CEL[0.0000000057879300],ETH[0.0000000092201445],EUR[0.0000000058224079],FTT[0.0000000075829515],LINK[0.0000000096644775],RAY[29.5226496500000000],SNX[0.0000000055273069],SOL[2.0766899920046602],UNI[0.0000000077389800],USD[0.0000000076771403],USDT[0.0000000054775400] |
| 01547432 | ATOM[31.3976495500000000],BNB[0.8500000000000000],ENJ[362.0000000000000000],EUR[0.0000000493294770],FTM[381.0000000000000000],SOL[31.3221080905743235],USD[0.0000002122989645],USDT[0.0000000042140625] |
| 01547436 | BTC[0.0000604324441600],ETH[0.0000000665198372],FTT[0.0000000023224572],LUNA2[0.5399406807000000],LUNA2_LOCKED[1.2598615860000000],USD[-0.0658090318701616],USDT[0.0000000029891100],XRP[0.0000000075000000] |
| 01547443 | ATLAS[280.0000000000000000],GOG[253.0000000000000000],TRX[0.0000090000000000],USD[1.0469549548500000],USDT[0.0069820332565468] |
| 01547444 | USD[0.0032754619153496],USDT[0.0000004866174 9] |
| 01547457 | FTT[0.0000000013898650],KIN[65.1699766400000000],SOL[0.0000000100000000],USD[-0.0000185743373673] |
| 01547463 | TONCOIN[0.5000000000000000] |
| 01547470 | BTC[0.0000000011235000],ETH[0.0200000000000000],ETHW[0.0200000000000000],FTT[0.1957981666809267],LUNA2[24.2820623500000000],NEAR[0.0301200000000000],SOL[0.0307400000000000],USD[0.0000000050825228],USDC[3507.5861794600000000],USTC[9.2680000000000000] |
| 01547471 | LINK[2001.3403200000000000],USD[0.0097497740000000],USDT[10.2401711500000000] |
| 01547475 | USD[0.0000000413734341] |
| 01547479 | USDT[2.5386635500000000] |
| 01547480 | ETH[0.0000001000000000],USD[0.0192816562084675],USDT[0.0000000088598717] |
| 01547482 | ALPHA[93.0000000000000000],FTT[1.7310227020984660],USD[0.0000009328198874] |
| 01547484 | DEFIBULL[0.0000000039892154],LINKBULL[0.0000000058000000],USDT[129.9095944801093927] |
| 01547487 | ADABULL[0.0000000013430394],BTC[0.0000000080000000],BULL[0.0855370160717076],GBP[0.0000000083462 19],PAXG[0.0000000033475828],PAXGBULL[0.0000000063746226],USD[0.5645126035412300],USDT[0.0000000021855153] |
| 01547491 | ETH[0.0080000000000000],ETHW[0.0080000000000000],USD[0.1373354800000000] |
| 01547493 | ATOM[57.1074600000000000],AUDIO[4579.4336000000000000],CHR[4670.0924000000000000],DOGE[195.5908000000000000],EUR[0.0000000836119948],LINK[477.3467000000000000],LTC[23.2310820000000000],RUNE[552.1097600000000000],SAND[549.8468000000000000],SOL[46.8918780000000000],SRM[1833.5230000000000000],SUSHI[901.0773000000000000],USD[0.0000000083610395],USDT[2.9097323586182189000000000],USDT[0.0000001046564501] |
| 01547494 | BTC[0.0009274200000000],FTT[9.4693448800000000],USD[-27.9097323586182189],USDT[0.0000000336149629] |
| 01547496 | BNB[0.0000000024120695],ETH[0.0000000068000000],MATIC[0.0000000014995731],SOL[0.0000000670825 8],USD[0.0000007738429592],USDT[0.0000000336149629] |
| 01547500 | ETH[0.0005857000000000],ETHBULL[0.0000986000000000],ETHW[0.0005856868726 66],USD[2019.1667264500000000] |
| 01547507 | ATLAS[7990.0000000000000000],BTC[0.5220838200000000],USD[47775.1903857755449421] |
| 01547513 | TRX[0.0000040000000000],USDT[3.2429090000000000] |
| 01547516 | ETH[0.0000000080000000],FTT[0.0000000001669335],SOL[0.0106989359264246],USD[452.0347123604471168],USDT[0.4409482569816364] |
| 01547517 | TRX[0.3096840000000000],USDT[0.8421134540000000] |
| 01547520 | MOB[25.3500000000000000] |
| 01547523 | USD[0.0333652233945400] |
| 01547529 | BTC[0.0001673004533400],USD[-1.9102036545775370] |
| 01547530 | ADABULL[0.0000000080000000],USD[0.0000000045696913] |
| 01547536 | BTC[0.0000336500000000],RAY[0.9239524333600000],SHIB[98440.0000000000000000],SRM[0.9927437700000000],USDT[7325.2391273385500000],USDT[7249.9391620900000000] |
| 01547537 | GBP[0.0002360672284866] |
| 01547539 | FTM[0.0000000461705 0],LTC[0.0000000865150 72],USD[74.9646544166682427] |
| 01547541 | USD[7508.2721244923316718] |
| 01547544 | ETH[0.0000000062264192],ETHW[5.4955098062264192],EUR[0.6303117337525686] |
| 01547548 | BTC[0.0017760800000000],USD[-13.9576924216545050] |
| 01547550 | USD[30.0000000000000000] |
| 01547552 | DOGE[0.3430958439608800],ETH[0.0000000031710400],FTT[0.0773491180380053],USD[0.0005283215326544],USDT[0.0000000010043860],XRP[0.1016683998235054] |
| 01547554 | MATICBULL[324.6541203700000000],USD[0.0302817450935439] |
| 01547558 | FTM[0.0007770000000000] |
| 01547564 | BTC[0.0042368090026244],DAI[0.0000000000000070142700],ETH[0.0000000075362200],ETHW[0.0331636098287700],LINK[0.0000000075362200],LUNA2[4.8840537560000000],LUNA2_LOCKED[11.3961254300000000],SOL[0.0000000761 56100],UNI[0.0000000761 56100],USD[0.0269873518106251],USTC[691.3614152554827000] |
| 01547567 | CHZ[9.9943000000000000],USD[44.2240582858250000],USDT[8.2138940000000000] |
| 01547569 | TRX[0.0000740000000000],USD[0.0000050052684960],USDT[0.0000000094429428] |
| 01547576 | BTC[0.0000000094124000],FTT[0.0000000081897808],LUA[0.0000000060000000],USD[0.5674263510876366],USDT[0.0000000050139780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01547588 | ETH[0.000000001330570085],USD[0.00130655091705], USDT[0.0314157525033935] |
| 01547591 | TRX[0.000777000000000],USD[0.00000015750585],USDT[0.000000003682511 8] |
| 01547593 | BTC[1.051446596703016 5],CEL[0.000000000000],DAI[1289.935349645561 3700],ETH[0.001566659783240 0],ETHW[0.001563453336670 0],EUR[0.000000015016724 5],FTT[151.0078389234706028],GBP[0.0001065779678350],RAY[85.5279486457405563],SOL[0.000000010765882 4],USDT[0.000000003778019 6] |
| 01547596 | BTC[-0.0010486561019610],ETH[0.000000010000000],USD[137.4958723108562650],USDT[315.8537819843505066] |
| 01547598 | BTC[0.000000029401697],BULL[0.000000000000000],ETH[0.0000071577430628],ETHBULL[0.000000080000000],ETHW[0.000007162191781 9],FTM[0.000000100000000],FTT[-0.000000013060990 9],MATIC[0.000000050997343],SAND[0.46483503922 35800],SPELL[0.000000000370000 0],STARS[1.000000000000000],USD[0.005712507018194 4] |
| 01547608 | TRX[0.000002000000000],USD[0.00000019558832 6],USDT[271.8972711630762689] |
| 01547615 | ETH[0.000000091600000],TRX[0.00119100000000 0],USD[79.1065980279196797],USDT[50.010982895908048 5] |
| 01547617 | BEAR[180.21000000000000 0],BULL[4.28403376770000 00],DOGEBEAR[2021[0.009040500000000000],ETHBULL[1.0000261850000000],LINKBULL[0.048795000000000000],USD[0.0192723944772340],USDT[0.080905539400000 0],XAUTBEAR[0.00003452600000 0],XLMBULL[0.0217865000000000],XRPBULL[1.4813500000000000] |
| 01547623 | FTT[2.000000000000000],TRX[0.000056000000000],USD[25.1055152450000000],USDT[2.3861164071381362] |
| 01547628 | EUR[0.000000003399275],USD[0.000000139740000] |
| 01547637 | APE[0.0369876441380000],AVAX[0.000000003370620 0],BTC[0.000000052400000],BUSD[124.0000000000000000],DOT[0.000000095569000],ETH[0.000000077150530],ETHW[0.4503076832150530],FTM[0.000000018100000],FTT[0.000000031076659],JOE[0.000000111163961],MATIC[0.000000043895900],RNDR[0.0480909583121715],SOL[0.000000007328995],TRX[0.000000700000000],USD[82.2276113937264774],USDC[45.0000000000000000],USDT[50.0000000048234625] |
| 01547639 | FTT[0.000000045758308],GBP[0.000000007561235 8],RUNE[0.000000098118532],USD[0.000000079588956],USDT[0.000000006699456] |
| 01547640 | ALGO[0.000000056709696],EUR[0.0000001132831690],USD[0.000000009229860],USDT[0.000000005860760 8],XRP[0.000000057000000] |
| 01547648 | FTM[0.0727476800000000],NFT [368562298023710450[1],NFT [479318333558884993[1],NFT [542718609175857524[1],SOL[0.0000000016835260],TRX[0.000050000000000],USD[0.000000134306159],USDT[0.000000017993626 8] |
| 01547649 | USD[2.6669432484000000] |
| 01547657 | AUD[0.0306839762422326],AUDIO[1.000000000000000],BF_POINT[200.00000000000 0000],ETHW[2.2968172822623354],FTM[0.0272488179955540],IMX[0.000000040837200],RSR[1.000000000000000],SOL[0.000030340000000],USDT[0.037646298204543 5] |
| 01547660 | FTT[0.000000100000000],SRM[0.000334320000000 0],SRM_LOCKED[0.0014702900000000],USD[0.000001305952 71],USDT[0.000000063572892] |
| 01547661 | BTC[0.000027877795870 9],EUR[0.596134090000000],MATIC[1.000000000000000],SOL[0.000000087000000],USD[0.656669681106210 3] |
| 01547662 | BTC[0.0582910500000000],USD[0.00157713155889 5],USDT[0.641667605980000 0] |
| 01547663 | AMD[0.0024643800000000],USD[-0.0331345844128874],USDT[0.000000008708593 1] |
| 01547664 | AAVE[0.167915680076448 0],AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.0028005836725157],KIN[1.000000000000000],LINK[5.3980309114760775],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000000666808] |
| 01547668 | TRX[0.000077000000000],USDT[0.1616000000000000] |
| 01547682 | AURY[0.000000005818000 0],FTT[1.300000000000000],SOL[10.1418547300000000],USD[0.000000011530737 3],USDT[0.000000005320205 3] |
| 01547683 | BTC[-0.000000127748552],DENT[0.000000003000000],DOT[0.000000000250000],ETH[0.000000064500000],EUR[0.000000056798750],LUNA2[0.000026677266300 0],LUNA2_LOCKED[0.0000624480288000],LUNC[5.809131141127640 9],MATIC[0.000000075923899],SOL[0.001500882487461 3],USD[0.0545158995472077],USDT[0.000000018091640 9] |
| 01547687 | DOGE[18.000000000000000 0],TRX[0.000003000000000],USD[0.0037959329358482],USDT[0.1364652913800000] |
| 01547693 | ATLAS[30.000000000000000 0],BRZ[-0.70000000000000 0],BTC[0.000000008000000],ETH[1.0450700000000000],ETHW[0.0007000000000000],SRM[0.9994600000000000],TRX[452.250308381869595 9],USD[1.4960208733912194000000000],USDT[0.000000115183167] |
| 01547694 | SHIB[4699154.0000000000000],USD[1.189819226710000] |
| 01547695 | TRX[0.000090000000000],USD[20071.763930910051050 0],USDT[0.000000032972368] |
| 01547699 | KIN[804.0000000000000000] |
| 01547704 | AAVE[0.002229293500000 0],ATLAS[3.831685000000000 0],FTT[0.002073200000000 0],LUNA2[0.000000010133541 5],LUNA2_LOCKED[0.0000000236449302],LUNC[0.002206600000000 0],SRM[9.9961967200000000],SRM_LOCKED[62.2496049600000000],TRX[0.000048000000000],USD[0.0021334976964390],USDT[0.0000000066805483] |
| 01547705 | AAVE[0.000000010000000],BTC[0.000000002556570 0],ETH[0.063859230000000 0],EUR[31.036670720000000 0],FTM[0.2091548400000000],FTT[1009.6031496320431187],LOOKS[0.000000010000000],SRM[40.4070201500000000],SRM_LOCKED[334.8329798500000000],USD[1.4446485124700000],USDT[1.6240250092500000] |
| 01547711 | NFT [412108182195784101[1],NFT [425994517256434984[1],NFT [467947508156347353[1],TRX[0.000030000000000],USD[0.0070173100000000],USDT[0.000000024751882] |
| 01547714 | DOT[28.5942800000000000],ETH[0.0549890000000000],EUR[0.000000089313636],FTT[0.3698424136449436],LUNA2[0.000000089000000],LUNA2_LOCKED[1.4617311310000000],LUNC[1249.7500000000000000],USD[0.0000000410775518],USDT[0.000000018073060] |
| 01547721 | USD[0.000000058506222],USDT[0.000000006893374] |
| 01547723 | BTC[0.000006767218500],LTC[1.760000000000000],SHIB[89370.000000000000000],USD[4499.4457363163006818],USDT[0.000000045452574] |
| 01547734 | BTC[0.0226046142008500],EUR[0.1420392538671060],FTT[150.000000000000000],HNT[12.3976440000000000],MAPS[160.9751100000000000],USD[10.6249542804754748] |
| 01547741 | TRX[0.000001000000000],USD[0.001954236522361 2],USDT[0.1558419631797584] |
| 01547743 | FTT[0.000000100000000],INTER[0.789589990000000 0],NFT [360721291023425922[1],NFT [456771276971194120[1],NFT [532605033228980339[1],TRX[0.000005000000000],USD[0.2315189354471860],USDT[0.000000005534349] |
| 01547744 | BTC[0.0023404676000000],EUR[0.0000029125289 35],FTM[0.8527000000000000],FTT[0.0370466648035345],LUNA2[0.688856715000000 0],SOL[0.000000030000000],USD[0.000000094096902],USDT[0.0992331703463085] |
| 01547746 | ETH[0.000000011574910],FTT[25.0952310000000000],NFT [449111469219178725[1],NFT [539058010447323805[1],NFT [548637777001358948[1],TRX[11737.633966040000000],USDT[0.000000006272471] |
| 01547749 | BTC[0.0060993760000000],TRX[0.000027000000000],USD[62.4430657125485011],USDT[0.000000110870880] |
| 01547753 | BTC[0.0000069397174 30],ETH[0.0000000203642960],SOL[0.000000074970246],USD[0.000000008537770],USDT[0.000000070062280],XRP[0.001428990000000 0] |
| 01547754 | BTC[0.000031304993587 5],USDT[3.8446477730000000] |
| 01547757 | SRM[0.0492121200000000],SRM_LOCKED[0.19068970000000 00],USD[-0.0162125032094142],USDT[1.8259642456450728] |
| 01547758 | FTT[0.0952424950000000],TRX[0.000004000000000],USD[0.0354608092388 33] |
| 01547759 | EUR[0.000000094020910],FTT[26.3951835000000000],TRX[0.000048000000000],USDT[0.000000040500000] |
| 01547762 | USD[5.000000000000000] |
| 01547776 | AAVE[2.811737490000000 0],AKRO[4.000000000000000],AVAX[13.141342060000000 0],BAO[11.0000000000000000],CHZ[1.000000000000000],DENT[6.000000000000000],FRONT[1.000000000000000],FTM[823.815208660000000],GBP[119.0488238526994643],HXRO[1.000000000000000],KIN[9.000000000000000],MATIC[4.019536860 0000000],RSR[8.000000000000000],RUNE[1.014865790000000 0],SECO[1.047462600000000 0],TRX[10.0000000000000000],UBXT[5.000000000000000],USD[0.1046600448301913],USDC[12875.5725380000000000],YFI[0.084236700000000 0] |
| 01547785 | BNB[0.0027211900000000],USD[1.2803623200000000] |
| 01547788 | USD[5.000000000000000] |
| 01547789 | USD[0.5638125267500000],USDT[0.000000080503570] |
| 01547793 | USD[3.000000000000000] |
| 01547795 | ATLAS[1029.7320000000000000],TRX[0.000010000000000],USD[0.000000073756116],USDT[0.000000071153944] |
| 01547800 | FTT[9.999460000000000],HNT[4.300000000000000],MANA[38.1977900000000000],SOL[0.008570000000000],TRX[0.4522720000000000],USD[25.4897470330716100],USDT[0.000000074693624],WAVES[5.000000000000000] |
| 01547803 | ETHBULL[0.000058200000000],FTT[0.1956448000000000],LTC[0.0045947100000000],USD[2.2337738132173878],USDT[0.0021756071000000] |
| 01547804 | DFL[9.7588000000000000],ETHBULL[0.000000094400000],EUR[0.0076751800000000],FTT[0.000000075386840],LUNA2[2.2955210500000000],LUNA2_LOCKED[5.3562157840000000],LUNC[499854.541649400000000],MATICBULL[0.597078000000000 0],USD[-20.8488091852182073],USDT[0.0000004025428181],VETBULL[0.0397860000000000],XRPBULL[8400.0000000000000000] |
| 01547807 | USD[25.000000000000000] |
| 01547809 | ETH[4.9796093916510900],FTT[4.0265128856754618],SOL[0.000000101300000],USD[0.000142601947016] |

Schedule F Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01547815 | ADABULL[0.0000000010000000],DOGE[15.9700000000000000],SOL[0.0000000081943792],USD[0.4359920338455189],USDT[0.0000000099644416] |
| 01547816 | ALTBULL[0.8011668996588258],DOGE[0.0000000024000000],ETH[0.0001413208581280],ETHW[0.0001413208581280],USD[0.0220512500000000] |
| 01547821 | BTC[0.0000607250000000],ETH[0.0000000050000000] |
| 01547824 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHW[0.0000480700000000],EUR[0.0000000163559960],FTT[19.7691687600000000],USDT[55.2193051000000000] |
| 01547827 | ANC[1.0000000000000000],APE[0.1087400000000000],ASD[0.0364600000000000],AVAX[0.1995126300000000],BTC[0.0000805278580000],CRV[0.8184000000000000],CVX[0.1146900000000000],DYDX[0.1280400000000000],ETH[0.0012963339446100],ETHW[0.0012963334246100],IMX[0.0944400000000000],LRC[0.1184000000000000],LUNA2[0.0654359289100000],LUNA2_LOCKED[0.1526838341000000],LUNC[2700.5754040000000000],NFT[4790691138918830251],SNX[0.0692131166316000],SOL[0.0210160000000000],STETH[0.0000595471999797],TRX[0.0007910000000000],UNI[0.0472000000000000],USD[10.7151032903920973],USDT[0.4577199265951573],USTC[7.5072000000000000] |
| 01547828 | USD[0.0000000089423826] |
| 01547831 | USD[30.0000000000000000] |
| 01547837 | USD[-0.0001533797833408],USDT[0.0234227200000000] |
| 01547843 | ETH[0.5012449400000000],ETHW[0.5012449400000000],EUR[0.0000000160073004],SOL[0.0096236700000000],USD[0.3475302900000000],USDT[0.0000000085437081],XRP[0.5731202800000000] |
| 01547845 | BAO[2.0000000000000000],DENT[1.0000000000000000],ETH[0.0002381481195016],ETHW[0.0002381481195016],KIN[1.0000000000000000],SECO[1.0826071700000000],SLND[0.4808411882036476],SOL[0.0000000090320000],SXP[1.0397777800000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[0.0618525300000000] |
| 01547849 | TRX[0.0000010000000000],USD[0.0005987265397695],USDT[0.0000000033257597] |
| 01547854 | USD[0.0000001728789524] |
| 01547869 | TRX[0.0000010000000000],USD[0.0000000118677834],USDT[31.9213196165978840] |
| 01547870 | FTT[0.0945600000000000],SRM[0.0379562600000000],SRM_LOCKED[0.1609417400000000],TRX[0.0000010000000000],USD[0.4281759305086250] |
| 01547876 | ATLAS[409.9284140000000000],AVAX[6.7988127200000000],BRZ[13000.1044925472715987],BTC[0.1405575372211900],BUSD[660.7076353400000000],DFL[89.9877780000000000],ETH[0.0629890096136700],ETHW[1.6821848836136700],FTT[5.1019698779516804],GMT[1.0000000000000000],LUNA2[0.1692611017000000],LUNA2_LOCKED[0.3949425706000000],LUNC[0.0000000220000000],MANA[0.0005716000000000],MATIC[0.0000000323600600],POLIS[35.0910779400000000],SAND[6.9987778000000000],SRM[5.0838238700000000],SRM_LOCKED[0.0635491100000000],USD[0.3792963832117600],USDC[175.8678384000000000],USDT[0.0000000053100000] |
| 01547877 | FTT[3.4775000000000000] |
| 01547881 | BOBA[10.6955049800000000],BTC[0.0000493543200000],FTT[8.3810895893934000],MOB[1.0000000000000000],MTA[81.0000000000000000],OMG[0.0000001000000000],STEP[18.1000000000000000],TRX[0.0001700000000000],USD[-0.0242205745493409],USDT[0.0000013851003530] |
| 01547890 | BADGER[0.0010119000000000],CHZ[7.1424000000000000],CLV[0.0861180000000000],DMG[0.0248370000000000],FTT[0.0771002500000000],REEF[1.5446000000000000],RSR[1.8852300000000000],USD[0.0089790281600000] |
| 01547891 | AUD[0.0000000094514265],LINKBULL[0.0814600000000000],USD[0.0000001446698912],USDT[0.0000000050000000] |
| 01547897 | UBXT[1.0000000000000000],USD[0.0000000147845966],XRP[6.5804905200000000] |
| 01547902 | ETH[0.0000000076515400],XRP[0.6428340000000000] |
| 01547910 | AVAX[0.0000000097815400],BTC[0.0325000232442300],CEL[0.0000000049790500],ETH[0.0000000049920000],FTM[0.0000000023610100],FTT[26.7748209421632513],LUNA2[0.0000000074980000],LUNA2_LOCKED[0.0040978874950000],LUNC[0.0000000001286400],TRX[0.0017640976327600],USD[-0.0000000034461485],USDT[0.0000000021468552] |
| 01547911 | BTC[0.0001383180441100],DOGE[0.9812703987954031],ETH[0.0000000054000000],USD[-0.2652289939877939],USDT[2.1959500894215900] |
| 01547912 | BTC[0.0000001450000000],ETH[0.0000000048363765],FTT[0.0001968841192301],GMT[0.0000000460740],SOL[0.0000000072717978],TRX[1.0011404844522400],USD[0.8102995712580900],USDC[861.9600000000000000],USDT[0.0000000283470835],USTC[0.0000000066102934] |
| 01547914 | ENJ[10378.9921239000000000] |
| 01547919 | TRX[0.4967820000000000],USD[0.8407542656750000],USDT[0.2589594530000000] |
| 01547920 | FTT[0.1395635260217400],MBS[1214.9465850000000000],SOL[6.2097549300000000],USD[0.0000000075000000] |
| 01547921 | USD[3699.3255780908350000000000000] |
| 01547925 | ATLAS[349.6527540200000000],TRX[0.0000010000000000],USD[0.0000000569479883] |
| 01547927 | BEAR[0.0000000051100000],BTC[0.0000048310054533],BULL[0.0000000029500000],ETH[0.0000000011153160],FTT[0.0000000021603359],GBP[0.0000000012340000],MNGO[70.0000000000000000],USD[-0.0077213868269191],USDT[0.0000000069253751] |
| 01547932 | FTT[0.1207662723142445],SOL[0.2930067900000000],SRM[0.0086638900000000],SRM_LOCKED[0.0494175200000000],TRX[0.0004300000000000],USD[30002.6397033580622752],USDT[9937.8158623930484706] |
| 01547933 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000040124471783],DENT[1.0000000000000000],ETH[4.3248484100000000],KIN[1.0000000000000000],LINK[0.0000001000000000],SHIB[32.7792094200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01547934 | AUDIO[457.0000000000000000],BTC[0.0238198726000000],BULL[0.3980800000000000],CHR[1178.2551667500000000],ETHBULL[1.0292000000000000],FTT[0.0092834500000000],HMT[102.0000000000000000],MOB[55.0000000000000000],RUNE[54.0000000000000000],SRM[1415.2768421139884640],SRM_LOCKED[29.9025007800000000],USD[664.2588634083848531] |
| 01547944 | BTC[0.0091027700000000],USD[-15.0107282733484732] |
| 01547946 | TRX[0.0000570000000000],USD[1.3879889235685666],USDT[29.4543662200000000] |
| 01547947 | ALGO[1.0000000085604000],BNB[0.0462614600000000],CEL[0.0183460100000000],FTT[0.1625839985267061],NEXO[0.0000000057988240],SOL[76.9064945200000000],TRX[0.0000020000000000],USD[0.5951448783819957],USDT[146.5000000769299997],XRP[0.0094720653547699] |
| 01547953 | APE[0.0974730000000000],USD[0.0000000089746050],USDT[0.0000000002541431] |
| 01547955 | FTT[0.0000000020000000],USD[0.0000000130709036],USDT[0.0000000074240607] |
| 01547963 | USDT[0.0001551031746556] |
| 01547964 | FTT[0.0173721241957266],LUNA2[0.0000026635792980],LUNA2_LOCKED[0.0000062150183620],LUNC[0.5800000000000000],SOL[0.0000000642593329],USD[0.0000030206608097] |
| 01547966 | FTT[0.0001181800000000],USD[-0.0000334098085234] |
| 01547968 | GBP[0.0001940336785600],TRX[0.0007780000000000],USD[0.1940388774813440] |
| 01547970 | USD[30.0000000000000000] |
| 01547972 | BEAR[0.0000000001634000],ETH[0.0035817425476640],ETHBULL[0.0000000015034870],ETHW[0.0035817427769281],EUR[0.0000000050473270],SOL[0.0128140039688000],USD[0.0000000825263275],USDT[7.7945207904613184] |
| 01547982 | BTC[0.0000982000554678],DAWN[0.0954800000000000],ETH[0.0009014173731938],ETHW[0.0009014173712892],EUR[-1.6647401312702880],LTC[-0.0000057329947360],USD[98.7590301740449964] |
| 01547985 | BTC[0.0000000513151810],USD[1.1089813325298017],USDT[0.1504677842970976] |
| 01547993 | TRX[0.0000010000000000],USD[57.3517011175000000000000000],USDT[0.0000000071806356] |
| 01547994 | SOS[1400000.0000000000000000],TRX[0.0000520000000000],USD[75.6500792271170000],USDT[0.0000000067556725] |
| 01547995 | FTT[0.0091478900000000],SAND[8.9986000000000000],SHIB[1500000.0000000000000000],USD[0.0000001331628088] |
| 01548000 | USD[100.6966616636376520],USDT[0.0007172895000000] |
| 01548004 | BNB[0.0000009766834],BTC[0.0000000018632268],ETH[0.0000000085000000],FTM[0.0000000097244800],USD[0.0000004226674],USDT[0.0000026739150783] |
| 01548007 | FTT[8.6491189500000000],SOL[22.4900000000000000],USD[37.0806761979260315],USDT[0.0000000017793132] |
| 01548026 | USD[12.2816808602500000],XRP[0.4954803400000000] |
| 01548031 | ETH[0.0003782000000000],ETHW[0.0003782000000000],EUR[0.6972005600000000] |
| 01548032 | ETH[0.0000001000000000],USD[-0.0000085650118713] |
| 01548036 | ETH[0.0000000032500000] |
| 01548038 | USD[0.7588851342726069] |
| 01548054 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01548060 | BCH[0.000000001660070700],BTC[0.000000005518591200],ETH[0.000000000087870480],TRX[0.000000004401628] |
| 01548063 | BTC[0.00000031829010],SHIB[0.00000000044200000],USD[0.001369853928057] |
| 01548066 | USD[20.0149968282500000],XRP[0.887006000000000] |
| 01548068 | BTC[0.00002062000000000],ETH[0.00000010000000],IMX[0.7000000000000000],TRX[0.00000300000000000],USD[-5.5042260405715804],USDT[12.6728651088570886] |
| 01548075 | USDT[0.00000000215511800] |
| 01548078 | ALICE[0.0951021390000000],BTC[0.0000051937166875],ETH[0.0001877372376098],FTT[11.7000000000000000],GALA[540.000000000000000],RAY[0.0391386400000000],USD[10.2743702394524062],USDT[0.5050131468126233] |
| 01548082 | USD[3.9230422264119349],USDT[0.000000026838160] |
| 01548083 | AAVE[0.000000005978548],BTC[0.00000000008844861],ETH[0.000000100000000],SOL[0.0000000060166528],USD[1.7786441956751094],USDT[0.0000000066999159] |
| 01548087 | USD[30.000000000000000] |
| 01548091 | USD[0.0000000182997866],USDT[0.0000000003600128] |
| 01548092 | USD[0.0036464494687148],USDT[0.00327532181114276] |
| 01548093 | APT[0.3860400000000000],LRC[0.9765200000000000],USD[32.9484878023947940],USDT[0.0000000087802135],XRP[0.3357676800000000] |
| 01548094 | BNB[0.0000000098589005],BTC[0.00000000390053916],ETH[0.0000000075673040],USD[0.00001025941477] |
| 01548095 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETH[0.0000000310997200],ETHW[0.0000000310997200],KIN[1.0000000000000000],USD[0.0000000538450998],USDT[0.0000000011311323] |
| 01548103 | ETH[0.0000000442727741],SUSHI[0.000000000000000],USD[0.0000013834124724] |
| 01548115 | FIDA[0.62240000000000000],MATICBULL[0.9372300800607283],SLP[0.0000000007806596],TRX[0.00002800000000000],USD[0.0000001403316811],USDT[0.000000014151865],XRPBULL[39.2161673068480000] |
| 01548125 | AUD[0.0000058010070980],USD[3111.21166001566300821],USDT[0.0000000024869380] |
| 01548126 | USD[0.0000001427513996],USDT[0.000006921003913.0] |
| 01548129 | BTC[0.00003641890000000],ETHW[6.1360000000000000],FTT[274.5000000000000000],SOL[0.0000006500000000],SRM[0.2375109000000000],SRM_LOCKED[2.7624891000000000],USD[0.0007910000000000],USDT[0.0000000090530598] |
| 01548130 | TRX[0.00001200000000000] |
| 01548132 | BEAR[9300242.6205122700000000],USD[1388.1895287631809589],USDT[0.0933947630449592],XRP[500.0000000000000000] |
| 01548142 | GENE[0.0750000000000000],LUNA2[0.0011976462850000],LUNA2_LOCKED[0.0027945079980000],LUNC[260.7900000000000000],SOL[0.0097680000000000],USD[0.0000091116000000],USDT[0.0084331792500000] |
| 01548144 | AUD[0.0002590576167142],USD[0.00012808047613.1],LUNA2[0.0459145962400000],LUNA2_LOCKED[0.1071340579000000],USD[2.7069240089116300],USDT[0.0000000004087622] |
| 01548145 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0525926400000000],ETH[0.0991122300000000],ETHW[0.0980851700000000],FTM[33.3544150100000000],GRT[348.9777818900000000],MANA[31.5434314200000000],NFT[324545365145515637],USR51[0.0000000000000000],USD[0.0025120519612049],XRP[0.707.0897975200000000] |
| 01548146 | AKRO[7.0000000000000000],AUD[0.0000000595921.51],BAO[3.0000000000000000],BCH[1.3796019300000000],BTC[0.00012540000000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],ETHW[0.0268535300000000],FRONT[41.9980866900000000],GRT[1797.9102012500000000],HOLY[0.000009130000000],IOU.KIN[9.0000000000000000],PUNDIX[110.2707399300000000],RSR[3.0000000000000000],STMX[0.2967371600000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000137052832071],XRP[0.0090726400000000] |
| 01548152 | BUSD[18484.4285950700000000],FTM[0.2112000000000000],MATIC[8.4440000000000000] |
| 01548153 | TRX[0.00000800000000000],USD[0.0000001120029999],USDT[-0.0000004354254271] |
| 01548156 | USD[805.2039128000000000] |
| 01548157 | TRX[0.00001000000000000],USD[-1.2766917264289597],USDT[302.9861785670274597] |
| 01548158 | BNB[0.0000000169244428],BTC[0.0000000613131365],EUR[0.0002156536265496],FTT[0.0000000007576058],SOL[0.000000100000000],USDT[0.0001145070707777] |
| 01548160 | USD[0.4128880200000000] |
| 01548161 | BTC[0.0000000759487541,FTM[0.0000000022392100],SOL[0.0004263037690000],SUSHI[0.0225081492650000],USD[0.0004880920145480] |
| 01548168 | BNB[0.0026146000000000],BTC[0.0000062283146036],FTT[0.0151334700000000],SOL[0.0002701400000000],SRM[8.8777084500000000],SRM_LOCKED[106.8722124300000000],TRX[0.0017290000000000],USD[5.8267518233886507],USDT[6.0073069064817702] |
| 01548171 | FTT[0.0020435399731180],MATICBULL[0.000000025271500],TRX[0.0000020000000000],USD[0.3877221267729642],USDT[0.3149640227619903] |
| 01548174 | BNB[0.0000029471075],BTC[0.0000000027635590],TRX[0.0000006369200001,USD[0.0000000061116006],USDT[0.0000000010289524] |
| 01548175 | BTC[0.0000000195200],BULL[0.0000000500000000],FTT[0.0976092000000000],USD[0.0001645599882556] |
| 01548176 | BTC[0.0000000069405888],KIN[2.0000000000000000],WBTC[0.000000028397320] |
| 01548181 | AAVE[0.0015776000000000],APE[0.0607727000000000],ATOM[0.0491780000000000],AVAX[645.8557501000000000],BCH[0.0001150000000000],BTC[0.0004390457214600],CHZ[33645.1437100000000000],ETH[0.0004290230000000],ETHW[0.0004290230000000],FTM[52394.0432400000000000],FTT[0.0402232299395979],HNT[0.0339270000000000],INDI_IEO_TICKET[2.0000000000000000],LINK[0.0828080000000000],LUNA2[0.0000000001599620000],LUNA2_LOCKED[0.0076774856400000],LUNC[0.0015995000000000],NEAR[0.0303648000000000],SAND[0.7108800000000000],SOL[0.0021450000000000],TRX[0.2199200000000000],UNI[0.0254500000000000],USD[0.000000185(09369.4394473684(0466(0.000000000045982300],DEFBULL[0.000000000004598640,ETH[0.0000000081365050,ETHBULL[0.0000000073136308],EXCHBULL[0.00000002500000],LUNA2[0.0020833782490000],LUNA2_LOCKED[0.0048612159140000],LUNC[453.6600000000000000],MATIC[0.00000000084388500],MATICBULL[0.0000000043885800],USDT[0.00294196504730025],USDT[0.000000002140(1150] |
| 01548183 | BTC[0.0000000034392300],... |
| 01548198 | BTC[0.0000000086555000],CEL[0.0744000000000000] |
| 01548200 | DOT[0.0000000056165881],USD[0.0642795224000000] |
| 01548201 | AURY[0.00122147783310000],SOL[0.00200003000000000],USD[0.0096940726950019],USDT[0.0000000035800000] |
| 01548203 | TRX[0.00004700000000000] |
| 01548216 | BNB[0.0000001804440000] |
| 01548219 | ATLAS[434.8798705200000000],FTT[9.1999620000000000],POLIS[7.8565508900000000],TRX[0.0000500000000000],USDT[0.0000001548388210] |
| 01548234 | BAT[0.0000000048653800],BTC[0.0000000300000000],BUSD[217.2621582700000000],CHR[0.0000000042077320],EDEN[0.0000000027870000],ETH[0.0000000021340000],ETHBULL[0.0000000020000000],FTM[0.0000000198193958],FTT[3.7343824334267303],LUNA2[0.2379594910000000],LUNA2_LOCKED[0.5552388122000000],LUNC[1489.7.2674752598753000],MANA[0.0000000010000000],NFT[514648547228748882][1],NFT[541000619354149729][1],NFT[544059582735342743][1],SAND[0.0000000085000000],SLP[0.000000005171735],USD[0.0078580584385011],USDT[0.000000031171741],USTC[24.0000000000000000] |
| 01548236 | BTC[0.0000026447613000],USD[2.0529326305576725],USDT[0.0000000218444367] |
| 01548243 | NFT[368688193225118277][1],NFT[493540262181423338][1],USD[0.0013023162835065],USDT[0.0000000039741550] |
| 01548244 | BICO[47.9904000000000000],TRX[0.0000560000000000],USD[0.1768023984000000],USDT[0.0000000043419664] |
| 01548252 | USD[25.0000000000000000] |
| 01548262 | USD[0.0890290272275148] |
| 01548267 | BTC[0.1530919785396141],DOGE[28829.5674206500000000],ETH[0.0000000038640000],FTT[0.0000000067829520],LUNA2[0.0000000060000000],LUNA2_LOCKED[10.7449018300000000],NFT[328157344205202392][1],NFT[359518064152580962][1],NFT[367586577493929119][1],NFT[372517452182039024][1],NFT[4118097305857919711][1],NFT[445239849021709320][1],NFT[474987982208312038][1],NFT[491183950290786992][1],NFT[514603545595631596][1],SHIB[26262727766.794053400000000],USD[0.0000000028942300],USDT[0.0021149171028741] |
| 01548275 | MEDIA[0.0082200000000000],USD[1.0309041767791112] |
| 01548278 | TRX[0.00001000000000000],USD[-8.4403262754137469],USDT[200.0000000000000000] |
| 01548280 | ETH[0.0938416500000000],ETHW[0.0938416461785474],USDT[0.0000187248130095] |
| 01548281 | USDT[0.0000000000570328] |
| 01548288 | USD[0.0000003843011907] |
| 01548297 | USD[0.0000000060000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01548302 | USDT[1.5940020000000000] |
| 01548311 | DOGE[2427.9383055000000000],ETH[0.1119798400000000],ETHW[0.1119798400000000],EUR[1.6880000010197800] |
| 01548314 | BTC[0.0000000075838424],STEP[0.0000000050000000],USD[44.7166828285906985] |
| 01548318 | AVAX[3.9000000000000000],CHZ[2640.0000000000000000],CRO[1429.7416000000000000],CRV[16.0000000000000000],ENJ[51.0000000000000000],GODS[41.0000000000000000],IMX[26.3000000000000000],LINK[10.7000000000000000],SXP[151.9742170000000000],USD[5.5736893024500000] |
| 01548323 | AUD[-0.0590831133723018],USD[0.1650489159320263],USDT[0.0000000075657757] |
| 01548325 | BTC[0.0000000030000000],USD[0.0397019246578924] |
| 01548328 | ETH[0.0130000000000000],ETHW[0.0130000000000000],FTT[295.0874199300000000],LTC[1.7446890000000000],PSY[5000.0000000000000000],SOL[10.0000000000000000],USD[289.9985453941549391],USDT[1149.0491233979000000] |
| 01548329 | ETH[1.0939629800000000],ETHW[1.0937232300000000],FTT[2.5753043400000000],USD[0.0001414425466735],USDT[0.0000047337755857] |
| 01548333 | BTC[0.0242000000000000],FTT[25.0518179800000000],USD[671.1372588765028752000000000],USDT[0.0000000029761440] |
| 01548338 | BTC[0.0001827800000000],USD[4.6234732312452274],USDT[-0.0000000020000000] |
| 01548345 | USD[25.0000000000000000] |
| 01548346 | BAO[3.0000000000000000],CAD[0.0000001343342205],KIN[1.0000000000000000],SHIB[864837.5488000500000000],XRP[20.7405698500000000] |
| 01548349 | BTC[0.0087536893000000],USDT[0.0000000698952806] |
| 01548351 | USD[0.0000000007826134],USDT[0.0000000000290547] |
| 01548355 | USDT[0.0000000021554230] |
| 01548357 | NFT (431104223110248291)[1],NFT (509020159939433453)[1],NFT (556143628623627656)[1],USD[2.0000000000000000],USDT[12.3931890000000000] |
| 01548358 | ATLAS[8.7403000000000000],POLIS[0.0225750000000000],SHIB[599886.0000000000000000],USD[0.2139309960500000] |
| 01548360 | USDT[0.0002191381761762] |
| 01548361 | ETH[0.0000000014830000],FTT[0.2239830841773688],USD[0.0000000196137064],USDT[0.0000000094707172] |
| 01548363 | BUSD[4343.0204484800000000],FTT[25.0000000076030600],USD[1913.9135139144875000],XRP[0.5650000000000000] |
| 01548365 | TRX[0.0000470000000000],USD[0.0089699829109815],USDT[0.0000000099464025] |
| 01548369 | AURY[0.2933890900000000],USD[0.0000000062500000] |
| 01548370 | APE[0.0568738000000000],BTC[0.0000000005000000],BULL[0.0000000200000000],ETH[0.0105653100000000],ETHBULL[0.0000000045000000],ETHW[0.0005653100000000],FTM[0.0000000072546160],FTT[0.1146999962125929],SOL[0.0000663527812042],SRM[10.4534494600000000],SRM_LOCKED[177.4949952600000000],USD[56.9979448608290369],USDT[0.0000000121367586] |
| 01548371 | BTC[0.0000950600000000],SOL[9.7027060000000000],USD[50.1947006271683828],USDT[0.0140543213130548],XRP[1.9019000000000000] |
| 01548383 | USD[10828.0669176818574750],USDT[0.0000000057866701] |
| 01548388 | BTC[0.0060987839346500],ETHW[0.0005100000000000],FTT[0.0927400000000000],NFT (317254414078826130)[1],NFT (355159016925905533)[1],SOL[0.0021914450000000],USD[37.1685741700000000000000000],XPLA[7.5600000000000000] |
| 01548389 | BUSD[0.0000000000000000],USD[0.0214163838972462],USDT[0.0000000139221312] |
| 01548395 | USD[0.0097252420000000],USDT[0.0000000079240980] |
| 01548398 | FTM[495.0000000000000000],FTT[810.1944867000000000],NFT (541472640879147078)[1],SPELL[846400.0000000000000000],SRM[6.7528616800000000],SRM_LOCKED[96.2090566000000000],USD[4.8084127450000000],USDC[14020.5323145900000000] |
| 01548401 | BNB[0.0000000003517700],ETH[0.0000000098956000],SOL[0.0000000034368160],TRX[0.0000680000000000],USD[0.3155411654607761],USDT[0.0048872175201631] |
| 01548406 | EUR[0.0000016895546300],FTT[0.0000000004718480],USD[100.6314592623843545],USDT[0.0000000019811770],XRP[0.0000000000000000] |
| 01548409 | BCHBULL[136.9088950000000000],BSVBULL[48623.1969650000000000],DEFIBULL[0.2842632071793943],TRX[0.0000000044000000],USD[0.0000000009577724],XRPBULL[918.5485655772000000] |
| 01548414 | USD[0.0098851350000000],USDT[7.1300000000000000] |
| 01548421 | BTC[0.0008723703262518],CHZ[0.0000000026757380],ETH[0.0000000030585008],ETHW[0.0121208330585008],FTT[0.0749464031643592],LUNA2[0.0021323750660000],LUNA2_LOCKED[0.0049755418200000],STEP[0.0000000035000000],USD[0.0000564846958298] |
| 01548423 | NFT (370871697958386646)[1],USD[0.1712831743000000] |
| 01548424 | USD[0.0081913953250000] |
| 01548427 | CRO[9.9760000000000000],LUNA2[0.1431582944000000],TRX[0.0000450000000000],USD[0.0020588357932874],USDT[0.0000000011984786] |
| 01548428 | BTC[0.0000000203880000],FTT[0.0000000460304956],RSR[0.0000000966917100],USD[0.0061173176043210],USDT[0.0000000019401974],XRP[0.0069461977617790] |
| 01548432 | BTC[0.0000027175541060],ETH[0.0000000804080893],SOL[0.0001048200000000],USD[0.0575028959444844] |
| 01548450 | USD[0.3071136500000000] |
| 01548452 | ALGO[1729.5000000000000000],AVAX[39.9950000000000000],BNB[0.0000000029593193],ENS[34.2778699400000000],ETH[0.0000000040000000],FTT[1.1949409225816859],GALA[22523.3129876000000000],MANA[829.8548115000000000],SAND[945.8472210000000000],SOL[0.9995000000000000],USD[-52.0315054077429684000000000],USDT[0.0000000043750000],WFLOW[157.6000000000000000],YGG[342.2802643700000000] |
| 01548455 | TRX[0.0000580000000000],USD[0.0000000138581809],USDT[0.0000004254071 6] |
| 01548462 | TRX[7.8491392600000000],USD[-0.1124715987565952] |
| 01548463 | AAPL[2.0032527100000000],AKRO[3.0000000000000000],BABA[1.0017804600000000],BAO[5.0000000000000000],BCH[2.9966742000000000],BIL[1.0024913200000000],C98[377.9704529500000000],COIN[1.0007541100000000],COMP[6.0016682100000000],DENT[2.0000000000000000],DOGE[6036.2394800400000000],DOT[68.4543925000000000],GRT[1.0000000000000000],KIN[4.0000000000000000],LINK[86.7351620800000000],LTC[4.1617900400000000],NFLX[1.0003464800000000],PYPL[1.0018202500000000],RSR[1.0000000000000000],SOL[25.2506997500000000],UBER[1.3445851000000000],USD[56.1200317747137141],XRP[2255.4126565800000000] |
| 01548468 | USD[643.4766686100000000] |
| 01548470 | FTT[0.0820450000000000],TRX[0.0000030000000000],USD[0.0069646263984000],USDT[0.0000000013526552] |
| 01548474 | USD[0.0818162100000000] |
| 01548477 | BNB[0.0000000062000000],BTC[0.0288093004380724],ETH[0.0000000004380724],FTT[0.7982971606956815],GALA[0.0000000077383782],LUNA2[0.4592410433000000],LUNA2_LOCKED[1.0715624340000000],LUNC[100000.7040476000000000],SAND[0.0000000034000000],SOL[0.0000000017021791],USD[-0.0000001022791769],USDC[2.0000000000000000],USDT[0.0000000406407 63] |
| 01548480 | C98[0.9483200000000000],HUM[8.3888000000000000],TRX[14.5848547900000000],USD[-0.1431250398027433] |
| 01548481 | ATLAS[480.0000000000000000],FTT[3.0791012600000000],USD[23.4218237023221786000000000],USDT[0.0000000049471804],XRPBULL[38750.0000000000000000] |
| 01548485 | FTT[26.3949840000000000],USD[0.4832009062500000],XRP[0.6894420000000000] |
| 01548488 | BTC[0.9425416305368518] |
| 01548493 | BTC[0.0001140950000000] |
| 01548503 | USD[0.0091068404438156] |
| 01548507 | AURY[5.0000000000000000],FTT[0.1270149482980000],USD[0.5193651221352245],USDT[0.0000000015863768] |
| 01548514 | USD[0.0000000800007217] |
| 01548515 | BTC[0.0000000076457300],ETH[4.0516607592293900],ETHW[0.0046537850532900],LUNA2[5.9704801960000000],LUNA2_LOCKED[13.8619599700000000],LUNC[301497.1871849567793100],SOL[0.2202841918526300],TRX[1043.0335848444919800],USD[0.0000581189430615],USDT[34343.8514709015699402] |
| 01548523 | AKRO[1.0000000000000000],ATLAS[3.0000450200000000],BAO[3.0000000000000000],BOBA[0.0003684500000000],BRZ[0.0000000035027308],CUSDT[0.0000000097440000],DENT[1.0000000000000000],ETH[0.0020039135867074],ETHW[0.0019765335867074],KIN[1.0000000000000000],OMG[0.0003684525688478],POLIS[2.0816712114393148],STEP[0.0086132000000000],UBXT[1.0000000000000000],USDT[0.0000000011683859] |
| 01548526 | TRX[-0.1167288074102736],USD[0.0000000091225326],USDT[0.0488799139972452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01548529 | TRX[0.000053000000000],USD[25.259557830000000],USDT[0.000000000175080] |
| 01548531 | 1INCH[0.000000007670680],AUD[0.000000164229337],AXS[0.000000027483624],BCH[0.000000007483624],BNB[0.000000010521322],BTC[0.000000065594070],CRO[9.781300000000000],DOGE[0.000000163280106],FTM[0.000000096458066],FTT[26.000000456452999],LRC[0.000000098557536],LTC[0.000000066741534],LUNA2[159.714749700000000],LUNA2_LOCKED[322.667749200000000],RUNE[0.000000000898000],SOL[0.000000011412496],SUSHI[0.000000071000000],USD[8.310133403791913],USDT[0.000000033770981],UST[0.000000098810016],XRP[172.572793000000000] |
| 01548533 | AKRO[1.000000000000000],CQT[4251.611853390000000],FTT[0.047216132608057],GALA[11277.800906130000000],LUNA2[0.000000009000000],LUNA2_LOCKED[11.105001670000000],STG[0.048966700000000],USD[220.932317007595330],USDT[0.000000033922270] |
| 01548535 | CAD[0.028205010000000],ETH[0.001005210000000],ETHW[0.001038320000000],USD[1.318352067426835] |
| 01548538 | TRX[0.000051000000000],USD[-0.149268071673265 2],USDT[4.011954275993 2196] |
| 01548540 | USD[T[0.000003774259044] |
| 01548545 | ETH[0.000000066496000],EUR[0.000000002356712],FTT[8.800000000000000],TRX[8.000000000000000],USD[1.574690310688 0042],USDT[354.356101699 0331760] |
| 01548553 | BTC[0.001800000000000],FTT[0.092164840144000],USD[116.629872578235000] |
| 01548554 | USD[0.000001719500 00] |
| 01548557 | ETH[0.000303000000000],ETHW[0.000302994829903],USD[-0.000923189819 7999] |
| 01548561 | TRX[0.000001000000000],USDT[1.175316670000000] |
| 01548562 | AAVE[0.119824430000000000],BAO[4.000000000000000],BTC[0.000761210000000],DOGE[506.381490920000000],ETH[0.01760420000000000],ETHW[0.016098300000000],EUR[0.003106376055356 1],KIN[4.000000000000000],SHIB[37.845856600000000],TRX[220.244330270000000],USD[20.160383259045 0025] |
| 01548565 | TRX[0.000001000000000],USDT[0.006710645932145] |
| 01548570 | ETH[0.000000089106490],ETHW[0.0009520089106490],FTM[0.718800000000000],LUNA2[1.412880050000000],LUNA2_LOCKED[3.296720118000000],NFT [3333966394557803 71][1],NFT [5628715894171717266673][1],TRX[0.0008300000000000],USD[0.003075448993430 0],USDT[0.000000095359307] |
| 01548578 | AMPL[0.000000005935993],AVAX[0.000000082837921],BNT[0.000000056702500],FTT[0.00000003 8810000],LINK[0.000000000750000],TOMO[0.000000000750000],USD[0.00000001789444490],USDT[0.000000027747513] |
| 01548585 | USDT[0.002266461618820] |
| 01548588 | DYDX[0.000000067499296],OKB[0.000000211671110],POLIS[0.000000029179000],SHIB[0.000000004829064 7],SNY[0.000000012853381],USDT[0.000000000277787] |
| 01548590 | DEFIBULL[8.545360400000000],ETHBULL[1.095636267000000],USD[0.0480753095000000],XRPBULL[24159.550541800000000] |
| 01548591 | ETH[0.000000003700000],SOL[0.000000028557850],USD[0.000049965764 5675] |
| 01548595 | ATLAS[350.474839130000000],FTT[9.859470000000000],SRM[31.187546860000000],SRM_LOCKED[0.541872120000000],USD[0.00026084994901 3],USDT[0.000000001139640] |
| 01548600 | USD[0.173287006275 4506],USDT[0.000000262725298] |
| 01548613 | USD[0.029536049500000],USDT[0.006542055750000] |
| 01548614 | BNB[3.415828475000000],BNBBULL[0.000000001670000],BTC[0.256742402081 2324],DOGE[2391.140747000000000],ETH[4.713589875000000],ETHW[6.110378549000000],FTM[37.031165050000000],FTT[437.395662320000000],LINK[0.000997952000000],LUNA[2.3 575026651000000],LUNA2_LOCKED[8.341728853000000],LUNC[0.000000100000000],MATIC[0.088847200000000],SOL[249.2105802500000000],SUSHI[11.584721691227080 0],USD[2189.586403041067982],USDT[3.265386138643663 1],XRP[898.056692040000000] |
| 01548615 | BNB[0.000000010000000],BTC[0.000000012994379],ETH[0.000000000221800],USD[14.000256956267910] |
| 01548616 | BTC[4.008947140000000],COIN[85.300248000000000],NFLX[12.480000000000000],NFT [36353578868321829][1],NFT [379003518217471135][1],NFT [452814080019130633][1],NFT [502188426242875893][1],NFT [556035428474171879][1],USD[0.606742300000000],USDT[0.000000005426 9204] |
| 01548617 | TRX[0.000010000000000],USDT[0.001791058311754] |
| 01548621 | USDT[0.003136276622936] |
| 01548622 | AXS[1.618892861552780 0],LUNA2[0.090877422130000 0],LUNA2_LOCKED[0.212047318300 0000],LUNC[19788.750000000000000],USD[0.008449676843 2135] |
| 01548626 | AVAX[0.000000044160680],BNB[0.000000021970500],BTC[0.000000000727030 0],ETH[0.000000073219200],FTM[4907.867868571990 7500],FTT[0.308361613308 2618],LUNA2[0.000000024798841 7],LUNA2_LOCKED[0.0000005786396411],LUNC[0.005400000000000],SOL[2.105035640980440 0],TRX[0.978397762960100],USD[0.50875924 13736300],USDT[0.000000025635068] |
| 01548627 | ETH[0.000000004603000 0],USD[0.0000000477468 96] |
| 01548630 | FTM[21.891400000000000],FTT[1.099580000000000],RAY[8.984000000000000],SOL[1.309860000000000],TRX[0.000008000000000],USD[136.647368378984900],USDT[0.000000006 7062370] |
| 01548632 | ATLAS[1999.631400000000000],BTC[20.000000015000000],CEL[9.998100000000000],DFL[40.000000000000000],DOGE[1907.98621963000000],FTT[25.576134070000000],GALA[80.000000000000000],HNT[2.699639000000000],IMX[30.000000000000000],LINK[10.400000000000000],MNGO[249.9548750000000000],MOB[3.4993549 50000000],POLIS[20.000000000000000],RAY[20.897030980000000],SLRS[102.981408500000000],SOL[21.030001033000000],SPELL[1600.000000000000000],SRM[17.441318610000000],SRM_LOCKED[3.589871300000000],STARS[8.000000000000000],USD[0.241681397891 2126],USDT[0.000000145851813] |
| 01548634 | RSR[1.000000000000000],TRX[1.000000000000000] |
| 01548635 | BAO[1.000000000000000],BTC[0.023255520000000],DENT[1.000000000000000],KIN2.000000000000000],USD[0.000160415749 2705] |
| 01548636 | NFT [431031142970057984][1],NFT [444929812615245216][1],NFT [446779202077394266][1],NFT [556319829087540827][1],USD[0.0077949836600643],USDT[0.036346394 9875000] |
| 01548643 | USD[1.9984217700000000] |
| 01548645 | BNB[0.000000025617314],ETH[0.000000081142976],TRX[0.000048000000000],USD[0.000000001 7214212],WRX[0.000000009 1495316] |
| 01548646 | ADABULL[0.000000004000000],AVAX[0.027786020261 308],BNB[0.000929640000000],BTC[0.000149376785 9225],BULL[0.000000001 5000000],ETH[0.00749910 8984119 3],ETHBULL[0.000000007000000],ETHW[0.007459108984119 3],FTT[0.0000000100000000],LTC[0.000000098625241],TONCOIN[0.6000000000000000],USD[0.000000038892361],USDT[0.000000003342781],XRP[0.000000001736108] |
| 01548649 | BTC[0.001874046530560 0],ETH[0.000000007224692],EUR[0.000000008157492 0],LUNA2[0.000000142462911],LUNA2_LOCKED[0.000000049994 6793],LUNC[0.046656624421 8710],RUNE[0.063964270000000],SOL[0.000000100000000],SRM[0.595477261440 6903],SRM_LOCKED[0.006928630000000],USD[0.000088250217 2249] |
| 01548658 | USD[11364.201501814200000] |
| 01548667 | KNCBEAR[1100000.000000000000000] |
| 01548670 | BAO[5.000000000000000],GBP[0.000000004949405],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[238749.247420160000000],USD[0.0000000076943909] |
| 01548671 | BNB[0.000000059597 2358],ETH[0.000000075117412],FTT[0.0149049034160214],HT[0.000000007114000],SOL[0.000000009509690 0],STARS[0.000000058181040],TRX[0.000000002913514],USD[0.000001453970050],USDT[0.000000034382630 263] |
| 01548677 | FTT[0.000000010000000],USD[0.070000021400178],USDT[0.000000164040216] |
| 01548679 | BTC[0.0000000044000000],ETH[0.000000005000000],FTT[0.038571681097000 67],USD[0.000000066684610],USDT[0.000000035000000] |
| 01548682 | USD[0.007402022792777] |
| 01548684 | FTT[0.0004074194991720 4],USD[0.005034271900000],USDT[0.000000005000000] |
| 01548690 | BEAR[96.675000000000000],MATICBEAR2021[0.085959000000000],USD[0.000000552674764] |
| 01548691 | USD[7555.557948702076 30120],USDT[0.007876963089186] |
| 01548692 | ADABULL[0.000002541000000],AUD[1.441812710000000],BTC[0.000100000000000],USD[3644.461027220422595700000000 00],USDT[181.608214069053425] |
| 01548694 | FTT[0.000000010000000],USD[0.121994255662567],USDT[0.141040623890 1949] |
| 01548696 | FTT[0.000001940000000],USD[-0.000038351 1960393],USDT[0.000000004 7378639] |
| 01548708 | BTC[0.005900000000000],USD[-0.826346624568230] |
| 01548716 | ATLAS[0.000000009675060 4],BNB[0.000000005539148],DOGE[392.000000000000000],DOGEBEAR[0.021462000000000],ETH[0.000000082580668],GRT[0.961000000000000],MATICBEAR2021[4.81800000000000000],NFT [454420352677020322][1],SHIB[440000.000000000000000],STORJ[0.057960000000000],TLM[0.9024000000000000],USD[0.405408029120664 7],USDT[0.000000038329233] |
| 01548717 | CONV[2.787200000000000],HNT[0.0874430000000000],LINK[0.092647000000000],MTA[0.965040000000000],USDT[0.090286596262 3750] |
| 01548724 | BTC[0.000000047888500],ATLAS[0.000000077157724],ETH[0.000000005167405 4],ETHW[0.000072804806707 9],FTT[0.000000007628614],REEF[0.000000005240000],SHIB[0.000000045311400],SRM[0.001105707044312],SRM_LOCKED[0.00143054000000000],TRX[0.000158000000000],USD[0.000000010072558 7],USDT[0.000000006 3756840] |
| 01548726 | ALGOBULL[599900004.000000000000000],BEARSHIT[2184319 0.802401035041 1270],BNB[10.690000000000000],BULL[1.536923231568 1604],BUSD[1000.000000000000000],EN[2000.413150000000000],ETH[6.284550283344 0500],ETHBULL[13.245363200000000],ETHW[6.289550283 3440500],FTT[25.373266196723 7080],LUNA2[9.18 475620000000000],LUNA2_LOCKED[21.4310978000000000],LUNC[2000000.00000000000000000],OMGI1860.073685000000000],TRX[9549.000000000000000],UNISWAPBULL[0.000000024000000],USD[142023.458309989 5392302] |
| 01548728 | USD[-0.057889487757598],XRP[0.265682211384 1638] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01548729 | BNB[0.0098500000000000],DOGE[0.9842939510895407],TRX[0.9966420174464707],USD[-250.330268383915202],USDT[275.5248208742422462] |
| 01548732 | BULLSHIT[14.073033476276814],USD[0.0000035928236641] |
| 01548733 | CHR[0.0000000009331712],DOGEBULL[10.413083440000000],LINKBULL[108251.425219768187662],MATICBULL[63577.959973500000000],SUSHIBULL[413069.910000000000000],USD[0.0276089208153431],USDT[0.000000008329318],XRPBULL[59131.195309739803578] |
| 01548734 | BTC[0.0000000050789900],ETH[0.0000000997102201],SOL[0.000000001498806],USD[0.0000269859489490] |
| 01548735 | EUR[0.0000001047956461],USD[0.001946702885158] |
| 01548737 | ATLAS[2259.802400000000000],CONV[6970.000000000000000],FTT[0.0223079971714049],MNGO[919.954400000000000],STEP[422.366788000000000],USD[812.843454272616024],XRP[0.000000066769750] |
| 01548742 | BNB[0.0000000560181892],ETH[0.0107212850689428],ETHW[0.8010976300000000],LUNA2[23.127086054300000],LNC[59267.052732020000000],TRX[0.0000490000000000],USD[0.2242786954171972],USDT[0.000000022960276] |
| 01548746 | FTT[0.0000000097547190],MATIC[0.0000000049648960],SUSHI[0.0000000071262858],TRX[0.5457760000000000],USD[0.0171428799767934],USDT[0.000000054323812] |
| 01548748 | BTC[0.0334462400000000],USD[0.1026357430705057],XRP[0.0000000045943296] |
| 01548750 | BTC[0.0000000035100324],FTM[2.7220471926588817],SOL[0.0000000011150749],USD[0.0000000131591876],USDT[0.3146513613268592],XRP[0.000000034932414] |
| 01548751 | CLV[0.0542090000000000],USD[25.000000004858501],USDT[0.000000005206312] |
| 01548753 | GST[0.0900000000000000],SOL[0.000000046572484],USD[0.000000179126439] |
| 01548757 | BTC[0.0000000059233500],ETH[0.0000000784329641],IMX[0.000000008116721],MATIC[0.000000097389861],NFT [3280532754052641811][1],NFT [3619807993030079551[1],NFT [4580461800942969621[1],NFT [5744237432232769251[1],SOL[0.000000003012433],USD[0.0000000349924611],USDT[0.00000010362299],XRP[0.000000016397660] |
| 01548761 | BTC[0.0000122938568276] |
| 01548762 | ADABULL[0.000055980000000],EOSBULL[2.932000000000000],LINKBULL[0.009325000000000],THETABULL[0.000012346000000],TRX[0.00005900000000],TRXBULL[0.576800000000000],USDT[0.000000096628306],VETBULL[1.669735400000000],XLMBULL[0.03000000000000000],LTZBULL[0.076465000000000000] |
| 01548763 | AAVE[0.0082780000000000],BNB[0.0000000089905597],BTC[0.0000000074483285],ETH[0.000096823128840],EUR[0.000000006226736],FTT[0.0000000104648456],LUNA2[4.592378112000000],LUNA2_LOCKED[0.715548930000000],LINC[0.000000067921434],SOL[0.0072125894084762],USD[9782.046203200347052000000000],USDT[0.000000004055300] |
| 01548764 | AVAX[0.0000000547300000],BTC[0.0000000099439774],ETH[0.0000000060000000],LUNA2[0.0000000336694793],LUNA2_LOCKED[0.0000007856211183],USD[0.000000409850646],USDC[10877.319692680000000],USDT[0.0000000183277529] |
| 01548767 | BTC[0.0047521020000000],USD[0.3969135023434517] |
| 01548780 | USD[0.0012505000000000] |
| 01548782 | USD[-0.5249410647780674],USDT[0.5855333114390512] |
| 01548783 | BTC[0.0000000082015800] |
| 01548787 | USD[0.4585618288800000],USDT[0.0043300000000000] |
| 01548790 | ADABULL[4.499740000000000],BNB[0.000000061268652],BNBBULL[2.486300000000000],BULL[0.101021883200000],ETH[0.000000056642793],ETHBULL[1.061600000000000],MATICBULL[3148.300000000000000],USD[0.0358329626600791],USDT[0.000000088928485] |
| 01548792 | BNB[0.0000000070867504],BULL[0.0200000000000000],LINKBULL[600.000000000000000],MATICBULL[230.700000000000000],SRM[15.458375017750000],SRM_LOCKED[0.220905510000000],USD[0.0000185053353310],USDT[0.000000365901636] |
| 01548797 | BNB[0.0000000038811],USD[0.0000084042833350],USDT[0.0000000079155735] |
| 01548800 | BTC[0.0709000000000000],DA[0.0000000042507583],ETH[0.0000000056914022],ETHW[0.000000079050099],FTT[0.2082960657989636],LOOKS[0.644946530000000],LUNA2[0.033767480630000],LUNA2_LOCKED[0.078790788130000],MATIC[0.000000097107263],SOL[0.000000008509488],TRX[0.0077800000000000],USD[2665.16686154153366470000000000],USDT[0.000000073591387] |
| 01548801 | FTT[26.070000000000000],USD[1.1091852883875000],USDT[0.0000000068709317] |
| 01548803 | SOL[0.0069065100000000],USD[0.0000058000000001],USDT[0.0067000000000000] |
| 01548807 | ETH[0.0000000058721860] |
| 01548808 | USD[25.0000000000000] |
| 01548809 | ETH[0.0009980000000000],ETHW[0.0009998000000000],TRX[0.0000020000000000],USD[25.000000000000000],USDT[0.5857000000000000] |
| 01548814 | ETH[0.0004617900000000],ETHW[0.0004617841658621],USD[0.000000003000000] |
| 01548817 | ETH[0.0008232900000000],ETHW[0.0008232911579660],USD[25.000000000000000],USDT[0.6477995900000000] |
| 01548824 | ETH[0.0000000100000000],FTT[0.0642658265010000],LUNA2[0.006463727176000],LUNA2_LOCKED[0.0015082135080000],LUNC[140.750000000000000],USD[0.0026192636106164] |
| 01548826 | ETH[0.0007087800000000],ETHW[0.0507087800000000],EUR[7.907550930000000],USD[15.547868084071510000000000] |
| 01548829 | LINK[0.0000000200000000],SUSHI[0.0000093864831033],USD[0.000004025569919] |
| 01548830 | 1INCH[117.998060000000000],BT C[0.0050000240000000],DODO[149.696314000000000],DOGE[398.251000000000000],ETH[0.0900000000000000],ETHW[0.0900000000000000],FTM[120.998060000000000],FTT[10.8298725995703041,IMX[36.600000000000000],JET[704.992240000000000],SRM[84.8087054300000000],SRM_LOCKED[0.680949900000000],STEP[0.0980000000000000],USD[39.307044465852151,USDT[0.0000036748971332] |
| 01548832 | ETH[0.0000001000000000],USD[26.2075478139463041,USDT[0.0000036748971332] |
| 01548835 | BNB[0.0000000038831112],ETH[0.0000000097039800],LUNA2[0.1836951327000000],LUNA2_LOCKED[0.4286219763000000],SOL[0.0000006941691221,USD[0.0000009459586289],USDT[0.0000027588541886] |
| 01548836 | BEAR[4296.990000000000000],BEARSHIT[1991.600000000000000],LINKBEAR[12994400.0000000000],TRX[0.00004700000000001,USD[0.1986410100000000],USDT[0.000000070661032],XRPBEAR[299790.0000000000] |
| 01548838 | LTC[0.0000000051948865],SOL[0.0000000192908253] |
| 01548849 | USD[0.0000000002842200] |
| 01548861 | BTC[0.0032000000000000],CEL[5.0000000000000001,ETH[0.0000000009000000],FTT[7.747625030000000],GODS[1.000000000000000],USD[1.3571933833845450] |
| 01548864 | TRX[0.0000010000000000],USD[0.000000016979630] |
| 01548872 | ADABULL[0.000000093000000],BCH[0.000000005000000],BNB[0.000000096881510],BTC[0.000000006000000],BULL[0.000000069400000],COMP[0.000000008000000],ETH[0.0038548070000000],ETHBULL[0.000000002000000],FTT[0.000000045057163],MKR[0.000000003000000],MKRBULL[0.000000010000000],THETABULL[0.000000000020000],LTZBULL[0.000000072892206],USDT[0.0019530240249351 |
| 01548874 | TRX[0.0000893000000000],USD[0.0019530207493] |
| 01548876 | BNB[0.0027000000000000],NEAR[0.0500700000000000],USD[-0.0219854013873683],USDT[0.0958042015272564] |
| 01548887 | TRX[0.0000100000000000],USD[-1.3479542770715434],USDT[1.6290746281963376] |
| 01548888 | USD[0.0000000110774446],USDT[0.0000000088356568] |
| 01548888 | ALCX[0.0001380800000000],BTC[0.0460638950000000],CEL[0.0814086800000000],LUNA2[0.197597630200000],LUNA2_LOCKED[0.4610611372000000],LUNC[43027.300000000000000],RUNE[0.0041260000000000],SPELL[84.272515840000000],TRX[0.0000180000000000],USD[0.000000067827974],USDT[203.288296958446074] |
| 01548892 | RAY[0.2223766900000000],USD[0.2634133545800000],USDT[2.378886113812067 8] |
| 01548896 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FTM[35.270352800000000],KIN[2.000000000000000],SHIB[211712.384475350000000],SOL[0.539847530000000],TRX[1.000000000000000],USD[0.9933989193463659] |
| 01548897 | NEXO[2950.298438490000000] |
| 01548904 | USD[0.1544786330500000] |
| 01548905 | USDT[0.0000000862308800] |
| 01548906 | BNB[0.0000000338724001,FTT[1.0094847500000000],LINA[0.000000092698000],SOL[0.000000089132700],SUSHIBULL[92000.000000000000000],USD[1.7119353854710300],XRP[0.000000048351088] |
| 01548911 | USD[0.3004363557900000] |
| 01548916 | APT[0.0000000001714320],MATIC[0.000000050000000],SOL[0.000000213875270],USD[0.000000560475250],USDT[1330.863248032598000 0] |
| 01548922 | ALGOBULL[0.000000000216319 4],USD[0.000000069185540],COMPBULL[0.000000003747364 4],FTT[0.0195698568965780],HTBEAR[0.000000003176841 2],LUNA2[0.000630395741800 0],LUNC[137.270000000000000 0],MATICBULL[0.00000015343919],USD[0.2752031980472572],USDT[0.000000026175602] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01548925 | ETH[0.0000000090411100],NFT (296591133203220057)[1],USD[1.0248787889713492],USDT[0.0000000124910103] |
| 01548926 | USD[0.6407919106041968],USDT[0.3060538117130510] |
| 01548927 | BEAR[253.1810000000000000],BNB[0.1600000000000000],BTC[0.0026058300000000],ETHBEAR[2607098970.0000000000000000],ETHBULL[0.0077479500000000],FTT[25.7216794300000000],GBP[0.0000000043553338],USD[0.0000000079498692],USDC[3710.0389348000000000],USDT[0.0000000036669422] |
| 01548928 | EUR[3021.4258200000000000],LUNA2[0.0047113121080000],LUNA2_LOCKED[0.0109930615800000],USD[0.0000000046884500],USTC[0.6669090000000000],XRP[0.8948000000000000] |
| 01548934 | BNB[0.0000000142857770] |
| 01548935 | 1INCH[6.0000000000000000],AGLD[99.8000950000000000],APE[300.8048240000000000],ATLAS[12090.0333500000000000],AUD[0.0000000021740S5],BTC[0.0033000000000000],CRO[2460.0000000000000000],EDEN[4.0000000000000000],ETH[0.0002302370000000],ETHW[7.8142302300000000],FTT[196.1723446450000000],IMX[1378.702 88550000000000],POL[$5.8000000000000000],RAY[154.0000000000000000],ROOK[1.0000000000000000],RUNE[53.2000000000000000],SOL[0.0001950000000000],SPELL[10100.0000000000000000],SRM[615.0010250000000000],STEP[127.6000000000000000],SUSHI[332.0005050000000000],USD[15360.1987 01899034738600000000000],USDT[0.0000000045213661] |
| 01548937 | BULL[0.0000000800000000],FTT[0.0411148583675394],USD[0.1520400600000000],USDT[0.0000000068039136] |
| 01548942 | AUD[5756.5411908249896211],ETH[0.0005188800000000],FTM[0.9918520000000000],LINK[0.0908626000000000],LUNA2[14.7333758265028000],LUNA2_LOCKED[34.3778769305065000],LUNC[54.1200000000000000],SNX[0.0981570000000000],TRX[0.0000000000000000],USD[812.7796028644992668],XRP[0. 0617120000000000] |
| 01548946 | AXS[236.0172151198823010],BTC[2.0001500000000000],BUSD[68040.2016114200000000],CHZ[23800.1190000000000000],DYDX[6239.2000000000000000],ETHBULL[0.0000000060000000],ETHW[4.9970249850000000],FTT[563.0265476793409664],LUNA2[0.0002061391994000],LUNA2_LOCKED[0.0004809914 65 2000],MATIC[2611.3071897637503174],SRM[8.0572127100000000],SRM_LOCKED[141.2196702500000000],USD[2000.2162918426054466],USDT[0.0000000149501798],USTC[0.0291800000000000] |
| 01548947 | USD[83.9082868100000000] |
| 01548948 | TRX[0.0000460000000000],USD[0.0000000048100759],USDT[9.6546284725917669] |
| 01548950 | TRX[0.0000000091814287],USDT[0.0001532176222658] |
| 01548952 | USD[30.0000000000000000] |
| 01548956 | TRX[0.0000470000000000],USD[-1.0742625143921517],USDT[2.6575586550560093] |
| 01548958 | SLP[3956.0000000000000000] |
| 01548959 | ETHBULL[0.0000587400000000],MATICBULL[0.0945600000000000],THETABULL[1.0000000000000000],USD[0.0000000026197812],XLMBULL[0.0300000000000000] |
| 01548960 | BTC[0.0000486900000000],TRX[0.0000300000000000] |
| 01548964 | TRX[0.0000900000000000],USD[0.0000000888035005],USDT[0.0000000028266485] |
| 01548965 | SOL[1.1797758000000000],TRX[0.0000200000000000],USD[0.0267571732691945],USDT[0.0806214373211472] |
| 01548970 | AVAX[0.0000000183127360],DOGE[0.0000000022438927],ETH[0.0000000108328650],FTT[0.0000010517816672],SOL[-0.0000000000019336],USD[0.0008571104805894],USDT[0.0000000067390862] |
| 01548973 | USD[5.3727705972077371000000000] |
| 01548980 | AVAX[0.0000000183127360],BTC[0.0000062600000000],LINKHEDGE[0.0052100000000000],LINKHEDGE[0.0052100000000000],MATIC[8.1860000000000000],MATICBEAR2021[94.4400000000000000],MATICBULL[2.0520000000000000],USD[14157.0000332812745888] |
| 01548981 | NFT (406339355730227326)[1],NFT (438765572517589025)[1],NFT (540992640808964254)[1],TRX[0.0000010000000000],USD[0.8461089005582220],USDT[0.8041973197946836] |
| 01548982 | CRO[590.0000000000000000],FTT[13.7963178000000000],TRX[0.0000300000000000],USD[42.4238169870050000],USDT[0.0000000032485081] |
| 01548987 | ETH[0.0008943600000000],ETHW[0.0008943600000000],USD[0.0000000070000000] |
| 01548992 | FIDA[0.2081720100000000],FIDA_LOCKED[0.4790509300000000],FTT[0.0637902975207883],SRM[0.1296837000000000],SRM_LOCKED[0.5997852400000000],USD[0.0011734510960016],USDT[0.0000000020469680] |
| 01548993 | USD[0.0000000071016000] |
| 01548998 | USD[1.5187355022319891],USDT[0.0637494605850472] |
| 01549011 | AXS[0.0000000046920644],ETH[0.0000000056924400],FTM[0.0000000060000000],FTT[0.0000000073902951],SOL[0.0000000028604110],TRX[0.0000670000000000],USD[-25.2141097789904597],USDT[28.1813267512971263] |
| 01549013 | ATLAS[140.0000000000000000],BTC[20.0000000733000026],TRX[0.0000100000000000],USD[-0.0002677394226472],USDT[0.0065434000000000] |
| 01549019 | ETH[-0.0000000006003865],FTT[0.0000000014484806],SOL[0.0000000032191669B],USD[-0.0072420787430148],USDT[0.0081108319464692] |
| 01549021 | BTC[0.0000000999524000],FTT[25.0845150000000000],TRX[0.0000990000000000],USD[109.2249177315323954],USDT[23272.8468637170719754] |
| 01549022 | BTC[0.0000001000000000],DOGE[0.0000001000000000],EDEN[23381.8176121853915640],ETH[0.0000876500000000],ETHW[0.0000876400000000],EUR[0.0000005168548448],FTT[0.1909684300000000],LTC[0.0000001000000000],SRM[0.2027643500000000],STEP[19539.1395393300000000],USD[-5.3728610382361 64] |
| 01549025 | ADABULL[0.0000000003942807],ATLAS[0.0000000017200000],ATOMBULL[0.0000000016923500],BNB[0.0000000084000000],BNBBULL[0.0000000089795273],BTC[0.0000000004000000],BULL[0.0000001605047S5],EOSBULL[0.0000000528022234],ETH[0.0000003627936311],ETHBEAR[153550.0000000000000000],ETHBULL[0.0000000945 46370],ETHW[0.0000000206645180],FTT[0.0000001000000000],LINKBULL[0.0000000979730494],LUA[0.0000000750000000],MATICBULL[0.0000000950000000],PAXGBULL[0.0000000497955825],SAND[0.0000000450000000],USD[-0.0000293530871071],USDT[0.0000010117773869],XRPBULL[0.0000000100000000] |
| 01549028 | BAT[0.0000000053485940],LINK[1.0680342000000000],MANA[0.0000000014556268],MATIC[20.0921730552314495],SOL[1.0067058200000000],USD[0.3265820050000000] |
| 01549029 | DOGE[0.1581880000000000],USD[0.0001961709612050],USDT[0.0000000076609272] |
| 01549031 | BTC[0.0022142213767669],GBP[0.0000000845298891],USD[-1.0429786446295932],XRP[0.0000000056412886] |
| 01549032 | ETH[0.0000000055172000],USD[0.0000321857697155],USDT[0.0000039625372000] |
| 01549033 | BTC[0.0000000060000000],USD[-0.6295592627460113],USDT[0.6783105653379200] |
| 01549034 | ADABULL[0.0273045300000000],BTC[0.0026837281932144],DOGE[708.5146097400000000],ETH[0.0347221173884092],ETHW[0.0347221100000000],EUR[0.0000000209296872],FTM[833.0000000000000000],FTT[7.5007177800000000],GRT[16.3363840000000000],LUNA2[0.4969686966000000],LUNA2_LOCKED[1.1595936250000000],LUNC[10 8215.9800000000000000],MANA[18.0000000000000000],RAY[16.2614892000000000],SHIB[634362.4413385600000000],SOL[5.3533101000000000],SRM[8.7059240518594432],SRM_LOCKED[0.1471246800000000],TRX[1.0000000000000000],TSLA[0.0000000200000000],TSLAPRE[- 0.0000000181766600],USD[0.0000000243713097D],USDT[0.2595953500000000],VETBULL[0.0000000077915392],XRP[0.0000000884007740] |
| 01549035 | BTC[0.0000000000200000],FTT[0.0000000054329640],USD[0.0774984337943524],USDT[0.0000000155870186] |
| 01549037 | ATLAS[100.0000000000000000],ETH[0.0000000835112000],LUNA2[0.0043783732810000],LUNA2_LOCKED[0.0102162043200000],LUNC[95.3400000000000000],MATIC[0.9000000000000000],NFT (566688892597883289)[1],TRX[0.0026650000000000],USD[1.0563303340672045],USDT[0.0000000040453066] |
| 01549038 | BTC[1.7898587810000000],ETH[31.2272667200000000],ETHW[46.2272667200000000],EUR[0.0000001107607980],GRT[76523.5344525000000000],LINK[1144.2150395000000000],POLIS[908.5225655000000000],SOL[0.0000000500000000],USD[29.5580800025874856],USDT[2.6764999312340312],WBTC[0.0000000070000000] |
| 01549039 | USD[0.0000000063482916] |
| 01549041 | ADABEAR[5000000.0000000000000000],ALGOBULL[0.0000000176189500],ATOMBULL[0.0000000029199840],DOGE[0.0000001092305450],EOSBULL[0.0000000097124450],FTT[0.0000000019390908],SNX[0.0000000084752822],SUSHI[0.0000003200000000],SUSHIBEAR[99900.0000000000000000],SUSHIBULL[23610534.448552767883968 00],SXP[0.0000000110391208],SXPBULL[25710.6956521736583982],THETABEAR[99720.0000000000000000],TRYB[0.0000000547899421],USD[0.0000000017227824],USDT[0.0007556007103465],USDT[0.0000000001744464] |
| 01549044 | BNB[-0.0000000174564833],MATIC[0.0000000249256615],SOL[0.0000000306909085],TRX[40.5104088807556228],UMEE[0.0000000017227824],USD[0.0007556007103465],USDT[0.0000000001744464] |
| 01549057 | USD[0.0002422467106609],USDT[0.0000000059462101] |
| 01549066 | ATLAS[1000.0000000000000000],DOGE[0.0000000905358980],EUR[0.6096153142316709],SOL[0.0000000099298000],USD[6.6690086704528505],USDT[0.0000001150913321],XRP[0.0000000057982865] |
| 01549067 | USD[0.1073605500000000] |
| 01549068 | ATLAS[1000.0000000000000000],USD[0.0000011313125050],USDT[0.0664494797375766] |
| 01549075 | AXS[0.0075126318025336],BTC[0.0000000021040500],ETH[0.0000000015248685],LUNC[-0.0000004521704],TRX[0.0000000015520492],USD[1.4154968732960845],USDT[0.0000001125708090] |
| 01549080 | BTC[0.0896557245500000],DOT[820.3118001067225594],ETH[2.2161272600000000],ETH[2.2161272600000000],LUNA2[0.0004623215583000],LUNA2_LOCKED[0.0010787503030000],LUNC[100.6714926800000000],SOL[0.0004129000000000],USD[0.0004129000000000] |
| 01549082 | BAO[2.0000000000000000],DENT[3.0000000000000000],ETH[0.5028109000000000],ETHW[0.5026640200000000],FTT[45.8655261800000000],FTT[6.8573442600000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SPELL[12131.5254788500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.7241283681005 471] |
| 01549084 | AKRO[3124.4240625000000000],ATLAS[940.0000000008351200],AURY[17.0000000000000000],CGC[7.4000000000000000],CHZ[300.0000000000000000],CRO[287.2010759500000000],CRV[74.1156904200000000],ETHBULL[0.1056540231756S9],ETHHEDGE[0.0000000076890000],FTT[4.1604287900000000],GODS[33.1393463100000000],G RTBULL[179.0468158865300000],MNGO[241.4125028600000000],REEF[2746.5936680000000000],SHIB[609939.6494335200000000],SUSHIBULL[256300.0000000000000000],THETABULL[1.5917668400000000],TRX[0.5998640000000000],TRXBULL[670.2741092884189400],USD[1.2216395995919127],USDT[0.7981971296482380],VETBEAR 445263.9822213750000000],XTZBEAR[0.0000000002585217] |
| 01549088 | AUD[0.0000000701550714] |
| 01549091 | USD[0.0907180800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01549093 | USD[3.617619512885929024],USDT[0.000000000883897292] |
| 01549096 | BTC[0.260424270000000000],CHF[0.047089881895447900],SOL[0.008240000000000000],USD[0.00000010189061600],USDT[0.000000060771123] |
| 01549099 | BTC[0.082254970000000000],ETH[0.229684090000000000],SOL[5.032234960000000000],USD[14.322033056806624700000000000] |
| 01549100 | USD[-0.002714997675000],USDT[0.0044707005044333288] |
| 01549101 | BNB[0.000000069744131],SOL[0.000000004197840400],USD[0.011043522008899300] |
| 01549103 | FTT[0.003049860000000000],USD[-0.0543080736299991],USDT[0.00000000657755801],XRP[1.721739290000000000] |
| 01549104 | BTC[0.028900080000000000],TRX[0.0000010000000000000],USD[1.210762271381766930],USDT[0.000000008000000000] |
| 01549106 | AMPL[0.00000000077752267],ETH[0.000067413199505626],ETHW[0.000067413292484425],USD[0.1233404830420516] |
| 01549110 | EUR[0.000000008659256330],FTT[0.0036294858410000],LUNA2[3.866753257000000000],LUNA2_LOCKED[0.022442426700000000],USD[0.695768610124487000],USDT[0.000000006348396800] |
| 01549114 | TONCOIN[24.506184450000000000] |
| 01549118 | BTC[0.000000004935569800],EUR[336.894632784678091200],FTT[0.000000076835533000],LUNA2[3.315240817000000000],LUNA2_LOCKED[3.068895240000000000],LUNC[0.000000000714984000],USD[0.000000086426870200] |
| 01549122 | MATICBULL[19859.335889000000000000],TRX[0.000030000000000000],USD[1.019112299621544000],USDT[0.0000000107240154] |
| 01549123 | USD[0.000000008738841400],USDT[0.000000079338916] |
| 01549124 | USDT[1.317600000000000000] |
| 01549125 | ADABULL[0.322543780000000000],ALTBULL[3.387627000000000000],ATOMBEAR[2909679900.000000000000000000],AVAX[0.0394973300000000],BNBBEAR[1499741980.000000000000000000],BNBBULL[0.226654600000000000],BTC[0.037372040000000000],BULL[0.0000000800000000],DOGEBULL[1.37188660000000000],ETH[0.445413752000000000],ETHBEAR[980600.000000000000000000],ETHBULL[0.622648390000000000],ETHW[0.445413753173554000],FTM[2142.535656000000000000],FTT[0.094248883471935800],GRTBULL[684.01928000000000000000],LINKBEAR[1639681840.000000000000000000],LINKBULL[791.912551000000000000],TLCBULL[1801.767200000000000000],LUNA[2.534250000000000000],LUNA2[10.342152250000000000],UNA2_LOCKED[24.131685800000000000],LUNC[225010.380139040000000000],MATICBULL[817.547580000000000000],OXY[0.00972452000000000],SUSHIBEAR[9945680.00000000000000000],SXPBEAR[19439340.000000000000000000],THETABEAR[2999641100.0000000000000000000],UNISWAPBULL[0.000000000400000000],USD[119.413285010120112120],XRPBULL[50004.96700000000000000000] |
| 01549126 | USD[0.000194741324999999] |
| 01549131 | DOGE[331.869423420000000000],LINK[24.21709105000000000],NFT[(2991272375251576714)[1],NFT[(3366897300834014481)[1],NFT[(3937246378177260976)[1],NFT[(4007646020647415071)[1],NFT[(4090287159655267941)[1],NFT[(4462008156520752961)[1],SOL[3.314892720000000000],USD[0.004411601802355000] |
| 01549134 | ATLAS[4031.6150174000000000000],POLIS[45.531733930000000000],USDT[0.000000081067716] |
| 01549135 | USD[0.000000050000000000] |
| 01549136 | DOGE[132.627883300000000000],ETH[0.322701720000000000],HNT[39.778604530000000000],MOB[9.723224200000000000],NEAR[26.725148490000000000],NFT[(4066883456978881310)[1],SOL[4.197488783198136600],TRX[0.000014000000000000],USD[0.000007758907498300],USDT[0.000000001965301100] |
| 01549139 | USD[49.758769633348176200],USDT[86.756429225986058000] |
| 01549141 | TRX[0.000798000000000000],USD[0.000000995961116],USDT[0.000000004200184690] |
| 01549145 | EUR[5.000000000000000000],USD[0.018000936597349000],USDT[0.000000002458832400] |
| 01549146 | USD[0.004276725608250000],USDT[0.000000001004270000] |
| 01549149 | DOGEBEAR2021[2.000000000000000000],DOGEBULL[5.000000000000000000],ETHBEAR[36000000.000000000000000000],LINKBULL[36.000000000000000000],NFT[(3256435046144911888)[1],NFT[(3463550016814846700)[1],NFT[(5244592510093029981)[1],USD[2.663278519732678300],USDT[0.000000086127438000],XRPBULL[4700.0000000000000000000] |
| 01549157 | ATOMBULL[5698.917000000000000000],COMPBULL[2689.488900000000000000],DOGEBULL[10.627980300000000000],ETHBEAR[178979860.000000000000000000],SUSHIBULL[31993920.00000000000000000000],THETABULL[65.987460000000000000],USD[0.128636650000000001],XRPBEAR[32000000.0000000000000000000],XRPBULL[5698.917000000000000000] |
| 01549158 | USD[-283.709838770861565200000000000],USD[498.001834785143658] |
| 01549159 | BUSD[10.000000000000000000],GBP[19489.510960862981332],USD[0.0000001370000145],USDT[0.000000138757367] |
| 01549160 | FTT[0.062603637288938],USD[221.534537468295465],USDT[0.000000069483549] |
| 01549161 | TRX[0.409808300000000000],USD[0.185359262138945],USDT[0.005892835950000] |
| 01549168 | ETH[0.096086000000000000],BTC[0.00000001687075],FTT[0.0874622800000000],HNT[0.0915830000000000],LTC[0.009848000000000000],TRX[0.000001000000000000],UNI[0.048234995000000000],USD[2.670717580744945],USDT[0.000000109498796] |
| 01549175 | USD[2.674112346755000000] |
| 01549185 | USD[30.000000000000000000] |
| 01549186 | BNB[0.000000006157920],ETH[0.000000150186400],SOL[0.000000187622344],TRX[0.001554000000000000],USDT[0.000000026784963] |
| 01549189 | NFT[(3562533922647692701)[1],NFT[(4061466502732909655)[1],NFT[(4162754553135322233)[1],USD[0.000000007136531] |
| 01549191 | BTC[0.000000069298405],SOL[0.000342560000000000],USD[-0.008435790286886610000],USD[0.009297002239679600] |
| 01549193 | ADABULL[0.000005436500000000],BULL[0.0167000000000000],GRTBULL[0.800000000000000000],LINKBULL[0.022727000000000000],MATICBULL[0.091804500000000000],SUSHIBULL[700.000000000000000000],THETABULL[0.730000000000000000],TRX[0.000056000000000000],USD[7.567729064451000000],USDT[0.008180002564196800],VETBULL[47.272070000000000000] |
| 01549195 | TRX[0.000073000000000000],USD[0.371080229591901 1],USDT[10.028791166434444 5] |
| 01549196 | USD[30.000000000000000000] |
| 01549198 | EUR[0.000000028251200],TRX[0.000200000000000000],USD[0.000000140074188],USDT[0.000000001961420] |
| 01549201 | USD[0.000000000000000000],USD[29.667392000000000000] |
| 01549205 | ETH[0.057021080000000000],ETHW[0.057021098587248 4],FTT[0.000000770000000],SOL[19.746569650000000000],TRX[0.000047000000000000],USD[-34.128821155190054 9],USDT[3.084805381359191 9] |
| 01549206 | AKRO[1.000000000000000000],BAO[4.000000000000000000],COPE[0.000000007913 3500],DOGE[0.000000003860006 40],ETH[0.000000116827650],EUR[0.000013568348001 7],KIN[2.000000000000000000],RUNE[0.000000002344879 2],SRM[0.000000005891050 0],TRX[2.000000000000000000] |
| 01549207 | USD[25.000000000000000000] |
| 01549208 | DOT[0.099145000000000000],USD[0.0000006669 0980],USDT[0.000000000000000] |
| 01549211 | ETH[0.000000099426226],EUR[0.000000005 1832869],FTT[25.000000097131896],LINK[0.000000010000000],MATIC[78.170667730113 6280],USD[0.000000093283470 0],USDT[0.0000000629 53799] |
| 01549218 | CLV[0.098100000000000000],TRX[0.000000000000000],USD[38.001986480000000000000000000],USDT[0.000000007 5072939] |
| 01549225 | STETH[0.0000000003337251] |
| 01549227 | SUSHI[4.000000000000000000],USD[66.088432387584 0000] |
| 01549228 | ADABULL[0.939528965000000000],AKRO[0.811847000000000000],ALGOBULL[100660000.000000000000000000],ALICE[197.531284000000000000],BTC[0.004400384901 0075],BULL[0.0000065080 00000],COMPBULL[2174.000000000000000000],DFL[1079.975700000000000000],ENS[2.550000000000000000],ETHBULL[0.128400000000000000],EUR[0.166408031936 1667],FTT[3.794648837841 1788],GRTBULL[2049.800000000000000000],HOOD[5.477240705992 4213],HT[10.907821187736 4600],HTBULL[293.900000000000000000],LINKBULL[1589.400000000000000000],RAY[57.950700172025 4962],SOL[0.577041600000 0000],SRM[26.489901200000 0000],SRM_LOCKED[0.416177280000000],SUSHIBULL[37 26640.375208090000 0000],TRXBULL[0.800000000000000000],USD[224.745458942251 3674],USDT[2.743825870950 0853],VETBULL[2476.000000000000000000],XLMBULL[418.0000000000000000000],XRPBULL[10460.000000000000000000],XTZBULL[10460.000000000000000000],YFI[0.00000000750000 00] |
| 01549231 | AGLD[17.996400000000000000],ASD[96.800000000000000000],ATLAS[709.742000000000000000],CONV[7268.546000000000000000],POLIS[12.200000000000000000],ROOK[0.310937800000000 0],USD[0.524069592350000 0],USDT[15.957011015802 9596] |
| 01549234 | FTT[0.000000001900000],FTT[0.099563000000000000],SLP[10.309969000000000000],SOL[0.000487022000000],TRX[50.000000100000000 0],USD[277.489648626289574],USDT[0.0333456967453076],XRP[9.9478000000000000000] |
| 01549235 | BTC[0.000856524025702 2],DOGE[0.940248000000000000],ETH[0.024633303460482 7],ETHW[0.024633303406 4882],FTT[0.014976200000000 000],MATH[859.105106400000000000],ROOK[0.000677400000000 00],SOL[0.0594180000000 00000],USD[-34.495055959995927 9],USDT[0.000000078267503] |
| 01549236 | DOGEBULL[2.040980430000000000],TRX[0.000000000000000],USD[0.025734956920829 3],USDT[0.000000103462468] |
| 01549237 | ALTBULL[20.000000000000000000],ATLAS[38649.322872570000000000],ATVMD[0.574583606373080 0],AVAX[0.020396949956129 9],BULL[0.673380005860000 0],CONV[216610.000000000000000000],DOGEBULL[2.000000000000000000],ETHBULL[4.335100020000000 0],FTM[0.656828746694816 6],FTT[92.494300001988067],GRTBULL[3192.000000000000000000],KNCBULL[3073.000000000000000000],LINKBULL[405.900000000000000000],MATIC[0.691780510000000 0],RUNE[0.001028004925100 0],SOL[212.418955627775520 0],SPELL[0.000000100000000000],THETABULL[15.760300000000000000],TRX[0.000001000000000000],USD[229.615487200832671],USDTI[4.353664178390724 4],VETBULL[1401.15000000000000000000],XTZBULL[17566.0000000000000000000] |
| 01549242 | ATLAS[25000.000000000000000000],USD[0.182942971594067 2],USDT[0.000000052325768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01549245 | USD[0.0860487335872912] |
| 01549247 | FTT[0.0000000034311166],THETABULL[0.00286320000000000],USD[0.000000187574006],USDT[0.0000000141642016] |
| 01549251 | TRX[0.00155700000000000],USD[0.00105139820000000],USDT[-0.0009599444331299] |
| 01549253 | MER[109.000000000000000000],NFT[426887732865821351][1],NFT[507786985469983640][1],NFT[513140425683458013][1],STEP[0.0236089100000000],USD[0.0000000046387962],USDT[0.0000000017254192] |
| 01549257 | BTC[0.000000075983500],TRX[0.00001200000000000] |
| 01549258 | EUR[0.0000000010000000],GMX[0.00000000050000000],LUNA2[0.00307301411000000],LUNA2_LOCKED[0.0071703662560000],TRX[0.00001000000000000],USD[8.3616402208378436],USDT[0.000000262279817],USTC[0.43500000000000000] |
| 01549259 | BTC[0.00009000000000000],KIN[939980.000000000000000],SHIB[2143877.18150971000000000],SUN[931.4978038187917000],TRX[31.44109947920160000],USD[0.1281338753163374],USDT[0.21503613700000000] |
| 01549263 | USD[2.8639389050428000] |
| 01549270 | BTC[0.0000283524763600],SRM[1.75052855000000000],SRM_LOCKED[10.3711133400000000] |
| 01549272 | LUNA2[0.0000000286013308],LUNA2_LOCKED[0.000000067364386],LUNC[0.0062280000000000],USDT[0.0000000062755700] |
| 01549273 | BCH[5.86689502000000000],BTC[1.38224336000000000],ETH[20.8297231300000000],ETHW[17.5592812100000000],LTC[15.9008008700000000],REN[3015.6134289900000000],SOL[43.7486886050000000],USD[995.0139849258297650],USDT[7166.3363170308605815],XRP[2693.7039635700000000] |
| 01549276 | USD[0.0003169118331726] |
| 01549279 | TRX[0.00025000000000000],USD[0.6054656846763803],USDT[0.0000000037080312] |
| 01549281 | BNB[0.0000000058033279],BTC[0.00000000049499236],ETH[0.00000000152912960],ETHW[0.00000001280000000],MATIC[0.000000000091931300],NFT[378474088339406150][1],NFT[505728809058660673][1],NFT[535170150044261730][1],NFT[535352854104394359][1],NFT[54894168882992063][1],NFT[55703430660647066][1],TRX[654.82183382649936],USD[4.7493350894236046],USDT[42.2310060455838464],XRP[0.00000001000000000] |
| 01549288 | BNB[0.000000044984633],ETH[0.000500011317340000],POLIS[0.00430000000000000],SOL[0.0099838782845697],USD[335.7640271506616374],USDT[0.0083000024294336] |
| 01549290 | TRX[0.00006300000000000],USD[0.0655927835000000] |
| 01549292 | ETH[0.0006704000000000],ETHW[0.0006704000000000],KIN[1750000.00000000000000],USD[0.1143219500000000] |
| 01549295 | BTC[0.00000001000000000],TRX[0.000000062682928],USD[0.00198708600000000],USDT[0.000000008120730] |
| 01549302 | USD[2.4869005700000000] |
| 01549306 | BTC[0.0129898147233492],DENT[1.00000000000000000],EUR[0.0027065771768894] |
| 01549310 | BNB[0.00645580000000000],ETHW[0.00099745000000000],USDT[0.8614029181000000] |
| 01549316 | ETH[0.00300000000000000],ETHW[0.00300000000000000],USD[-0.4387049298818882],USDT[-0.0026398269487441] |
| 01549318 | BTC[0.0000000000380000],ETH[0.0744505717657416],ETHW[0.0744505717657416],EUR[0.8986000000000000] |
| 01549319 | DOGE[1604.00000000000000],ETH[0.0354299500000000],UNI[40.5500000000000000],USD[-4.0675794431836074000000000],USDT[0.0000000106383999],XRP[168.1878800000000000] |
| 01549321 | EUR[0.000014879088697],KIN[1.00000000000000000],UBXT[1.00000000000000000] |
| 01549324 | USD[25.000000000000000] |
| 01549329 | AVAX[0.000000010000000],BTC[0.00003639000000000],USD[-0.0942969211914160] |
| 01549330 | USD[25.000000000000000] |
| 01549331 | USD[0.1809991056250000],XRP[13.0000000000000000] |
| 01549334 | AMPL[0.000000005363671],ATLAS[8.5437883900000000],AVAX[0.000010000000000],BTC[0.0000753046362284],CEL[0.1622670472697500],DYDX[0.0176530300000000],ETH[0.0320191461007633],ETHW[0.0000191461007633],FTM[0.6187237900000000],FTT[1000.8353153612968948],LINK[0.0000000855588933],LOOKS[0.4376900000000000] |
| 01549337 | DFL[9.9430000000000000],GODS[0.09906900000000000],TRX[0.0000033000000000],USDT[0.0405318310000000] |
| 01549340 | TRX[0.558118000000000000],USDT[0.000000015000000] |
| 01549344 | IMX[84.6029442800000000],TRX[0.0000010000000000],USDT[0.48578426100000000],USDT[49.8425264872766464] |
| 01549345 | FTT[25.00000000000000000],USD[113357.1585997774240000000000000],USDT[27526.2506297604000000] |
| 01549346 | ETH[0.000100000000000] |
| 01549350 | ATLAS[5.73000000000000000],POLIS[0.07840000000000000],USD[2.9736381106950000],USDT[0.0668308272500000] |
| 01549351 | FTT[1000.4474712400000000],SRM[48.1778194500000000],SRM_LOCKED[365.2218055000000000],TONCOIN[21063.2400000000000000],USD[22730.3307281289720000],USDT[0.0000132304206468] |
| 01549357 | AKRO[7.0000000000000000],ALGO[41.1187258000000000],APE[1.1768797300000000],ATLAS[393.4795042300000000],AVAX[0.6709301000000000],AXS[0.2067837900000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0258180200000000],CHZ[140.8179510900000000],CQT[38.1598134900000000],DENT[6.0000000000000000] |
| 01549367 | DOT[12.5538420900000000],ENS[1.9174913000000000],ETH[0.2802395400000000],ETHW[0.2114550700000000],FTM[46.3669982600000000],GALA[161.7141870700000000],HNT[2.3419280300000000],KIN[29.0000000000000000],LINK[4.1976911000000000],LTC[0.0000000300000000],MANA[46.2638594400000000],RSR[82.0000000000000000],SAND[2.5420967200000000],SHIB[1160978.6874245600000000],SOL[1.6687436000000000],TRX[35.0000000000000000],UBXT[8.0000000000000000],USD[1.0806827257712375],XRP[242.0794554400000000] |
| 01549368 | BAL[7.4700000000000000],BOBA[15.0000000000000000],CHZ[160.0000000000000000],ETHW[0.0140000000000000],FTT[0.2000000000000000],LINA[2180.0000000000000000],RAMP[321.9566800000000000],SKL[160.0000000000000000],STEP[451.1632920000000000],STMX[9.5649000000000000],USD[0.0654131602029822],USDT[0.0000000065096474] |
| 01549369 | AKRO[2.0000000000000000],AVAX[0.0000000862576292],BAO[3.0000000000000000],DENT[3.0000000000000000],ETH[0.0000018372600000],ETHW[0.0000018372600000],KIN[3.0000000000000000],LOOKS[0.0000000311814136],TRX[2.0000000000000000],UBXT[1.0000000000000000] |
| 01549371 | BTC[0.0000000080000000],FTT[1.2625532964716998],SRM[0.0196648000000000],SRM_LOCKED[2.3751975000000000],USD[2848.6703850193795753],USDT[0.0000000026077249] |
| 01549373 | ADABULL[0.0008940790000000],ALTBEAR[767.8000000000000000],ALTBULL[0.0965800000000000],ATLAS[9.8200000000000000],BEAR[536.5940000000000000],BTC[0.0000125700000000],BULL[0.0000969760000000],CHZ[9.8200000000000000],CQT[99.9820000000000000],DEFIBULL[0.0802000000000000],DFL[499.9100000000000000],ET H[0.0009929800000000],ENS[1.0069380000000000],GALA[9.8200000000000000],HT[0.0909820000000000],LUNA2[0.0263556729100000],LUNA2_LOCKED[0.0614965701300000],TLM[700.8738200000000000],USD[2.8117347460633180],USDT[456.7941570161999780],USTC[0.1135970730500000],WAVES[5.4982900000000000],XRP[9.8092000000000000] |
| 01549378 | AXS[0.00000040806465],ETH[0.00000001592400],SLP[0.0000000087178120] |
| 01549380 | BTC[0.0000000382000000],FTT[0.0000000028363337],USD[19.9032472402587865],USDT[0.0000000039302517] |
| 01549383 | MATIC[0.000000032578200],USD[0.0000000311330537] |
| 01549384 | SOL[18.6164605000000000],TRX[0.00002800000000000],USD[0.0046342522245878],USDT[0.1305259185535800] |
| 01549385 | BNB[0.000000012700000],BTC[0.0202000000000000],DOGE[2560.0000000000000000],ETH[1.0200000000000000],ETHW[1.0200000000000000],EUR[0.0000001771758561],FTT[61.8565238400000000],LINK[23.7000000000000000],LTC[3.0000000000000000],RAY[51.0000000000000000],SOL[10.0000000000000000],SRM[67.0000000000000000] |
| 01549386 | USD[1255.894728475081712100000000000],USDT[1.7741669654697408],USDT[0.00779952647500000] |
| 01549387 | USD[25.000000000000000] |
| 01549388 | LINK[0.0951250000000000],TRX[0.0005090000000000],USD[0.0000000082700935],USDT[0.0000000079037705] |
| 01549393 | USD[11.8458477825892746],USDT[0.000000195796919],XRP[97.9900000000000000] |
| 01549395 | FTT[0.2723027130000000],LUNA2[0.1521032660000000],LUNA2_LOCKED[0.3549075520000000],LUNC[33120.8000000000000000],TRX[0.0001570000000000],USD[-11.0910988920698642],USDT[9.2036054947402800] |
| 01549397 | USD[0.000000105772102],USDT[0.0000000084481740] |
| 01549401 | NFT[415553027182639359][1],NFT[476720561048003233][1],SOL[1.1090047200000000] |
| 01549405 | BNB[0.000000010000000],BTC[0.0000994129494370],ETH[0.0000002000000000],SOL[0.0000000500000000],USD[0.0000000201883502],USDT[0.0000000081300561] |
| 01549406 | DOGE[10.0000000000000000],USD[2.9268057251483545] |
| 01549414 | ETH[0.0759929700000000],ETHW[0.0759929700000000],LINK[0.3000000000000000],SOL[0.4297115200000000],TRX[0.0000470000000000],USD[0.0000000015000000],USDC[524.5718276000000000],USDT[1.6353822913654625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01549416 | EUR[0.0000000011255568],TRX[0.00000200000000000],USD[0.000000085050400],USDT[0.000000060400840] |
| 01549422 | NFT (3118513480020131011)[1],NFT (3182513992031285561)[1],NFT (3678958796971179321)[1],TONCOIN[0.010000000000000000],USD[0.000000008019840] |
| 01549423 | AVAX[14.39712000000000000],BTC[0.00000004982500],DOT[0.00078000000000000],ETH[0.000570000000000],FTT[0.359717811084144434],GBP[117.84566089995000000],LUNA2[0.28914250130000000],LUNA2_LOCKED[0.674665836300000000],LUNC[82961.38840800000000000],USD[0.4645110444200000000],XRP[158.7.95240000000000000] |
| 01549428 | ATLAS[9.532600007451000000],BOBA[0.036882000000000000],OXY[0.000000054289100],STEP[0.091004319875700000],TRX[0.000020000000000],USD[0.001843602018010T],USDT[0.000000039697719] |
| 01549433 | BTC[0.00060749149355660],EUR[0.00000008440194422],FTT[25.00000012609242822],HOOD[0.000007058901812],KNC[0.00000000999849000],SOL[4.08244375844402731],SRM[70.80184989822000002],SRM_LOCKED[1.42376635000000002],USD[0.000157016169737],USDT[0.000000008334662] |
| 01549435 | USD[149.83718374000000000] |
| 01549436 | 1INCH[-1.12698597732696260],RUNE[0.000000084595055],TRX[0.000000100000000],USD[18.17205161259392790],USDT[5.501059463760035] |
| 01549441 | USD[25.00000000000000000] |
| 01549447 | AKRO[0.00000000000000000],BAO[13.000000000000000000],COPE[0.000000006768326],DENT[1.0000000000000000],FTM[0.0000000008759299],KIN[11.0000000000000000],RAY[0.00000018223100],RSR[1.00000000000000000],SLP[0.000000007687155],SRM[0.000000087140426],TRX[0.0000000005794288],USDT[5.000000000000000000],USD[0.00019680717138111],USDT[0.000000067525488] |
| 01549448 | ALTBULL[25.00000000000000000],BNBBULL[0.00080000000000000],EXCHBULL[0.081380000000000],USD[0.316517865000000],XRPBULL[169841.000000000000000] |
| 01549455 | EDEN[0.087669000000000000],LUNA2[0.004865846049400000],LUNA2_LOCKED[0.011353640780000000],LUNC[0.006193600000000000],USD[0.0685848076800610],USDT[0.6887800000000000] |
| 01549457 | BTC[0.000000049300000],ETH[0.000000010000000],NFT (4110702134228007791)[1],NFT (4429108598855433941)[1],NFT (5365108286794560761)[1],TRX[0.000017000000000],USD[0.0092388064506788],USDT[2.156952115587569B],XRP[0.2000000000000000] |
| 01549458 | AMPL[0.164720413366408S],USD[0.0000000078140003],USDT[0.0000000072788412] |
| 01549462 | AKRO[1.00000000000000000],BAO[2.00000000000000000],DOGE[131.49674008000000000],MATIC[0.005142510000000],NFT (3446371525244273831)[1],NFT (3553268560225711151)[1],PSY[341.74029483000000000],SOL[0.231684240000000],TRX[26.34213549000000000],UBXT[1.00000000000000000],USD[0.0182198224031605] |
| 01549467 | BAO[3.000000000000000000],BTC[0.000002186625528],C98[4.547561700000000],FTT[1.680222470000000],KIN[1.680222470000000],SLP[174.885051570000000],UBXT[0.008047543702395B],USD[0.0000027577165322],USDT[22.34444624413149441] |
| 01549468 | ETH[0.000000033990170],EUR[0.000000048880785],FTT[0.000342927123123],LUNA2[0.00013777134300001],LUNA2_LOCKED[0.000321466467000],SOL[0.00000002899000010],USD[-0.4801072846932143],USDT[0.614042626760470B] |
| 01549470 | AKRO[11.00000000000000000],ALPHA2[0.000000000000000000],APE[0.00000000285014B6],AUDIO[1.00000000000000000],BAO[45.00000000000000000],BF_POINT[300.000000000000000],BOBA[0.001531850000000],BTC[0.000000728494616],DAI[0.0000000238071170],DENT[11.00000000000000000],DYDX[0.00455870000000000],ENS[0.000000100000000],ETH[-0.00000001946538],FIDA[0.00007350000000000],FRONT[1.00000000000000000],HXRO[1.00000000000000000],IMX[0.000516000000000],KIN[39.00000000000000000],MATIC[0.000012080000000],MKR[0.00001240000000],RSR[5.00000000000000000],SNX[0.0006208100000000],SPELL[0.512121359584676B],STETH[0.00000000022395430],SUSHI[0.0014395300000000],TRX[0.0000200000000],UBXT[8.00000000000000000],USD[3.30538303978125921],USDT[0.0000003897699415],YFI[0.00000038976994152],ZRX[0.0035232600000000] |
| 01549473 | BTC[1.11304522351308S2],DYDX[0.000000036500000],ETHW[0.000000056701942],FTT[0.000000007295480],PAXG[0.000000022825288],SOL[0.00000005000000],USD[0.0000809730406547] |
| 01549474 | BNB[0.00000003062167B],BTC[0.21000909413636B8],ETH[0.00058852612345B6],ETHW[0.000588526123456Q],SOL[0.0000000226300001],TRX[0.000010000000000],USD[-0.2477227779153324],USDT[0.0000000085465464] |
| 01549475 | BTC[0.023487900000000Q],USD[125.00020256596252S] |
| 01549476 | DOGEBULL[2.597506383000000],ETHBEAR[44170607.00000000000000],TRX[883.83204000000000],USDT[0.0633985000000000],XRPBULL[7236.55828000000000000] |
| 01549479 | BF_POINT[200.00000000000000],EUR[0.00000004705316Q],KIN[0.00000005904254],USD[0.000000037345539] |
| 01549480 | USD[25.00000000000000000] |
| 01549488 | AURY[52.00000000000000000],GENE[36.6000000000000000],USD[1.846614228400000Q],USDT[0.0016900000000000] |
| 01549503 | HT[0.00000000820000000] |
| 01549504 | USD[0.1325989222766607],USDT[0.0000000020543829] |
| 01549505 | AXS[0.00000008986000],EUR[0.000000075470000],USD[0.0176213031658370],XRP[0.0025539343060000] |
| 01549506 | USD[30.00000000000000000] |
| 01549513 | AKRO[1.00000000000000000],EUR[0.000000148622372],FRONT[2.10228764000000000],KIN[1.00000000000000000],USD[0.000000030217579] |
| 01549514 | BNB[0.25086514000000000],DOGE[0.00366166000000000],ETH[3.11539523000000000],FIDA[8.661016930000000],FTT[100.71611170660706002],MSOL[0.0089131718919000],NFT (3814736303839782171)[1],NFT (4929287740344506891)[1],ROOK[97.710387370000000],STSOL[0.000000010000000] |
| 01549515 | AVAX[0.00727199000000000],KIN[7492.00000000000000000],USD[-0.00029422651652341],USDT[0.000000595981Q] |
| 01549516 | BULL[0.09586145800000000],ETHBULL[0.64563400000000000],EUR[0.00372175000000000],FTM[45.00000000000000000],SOL[0.930000000000000],USD[0.0000000086101838] |
| 01549520 | BNB[0.00000000964144680],ETH[0.00000000093232000],FTT[0.000000087444399],MATIC[0.000000093036147],SOL[0.000000096833524],TOMO[0.00000000770825240],TRX[0.000000000999938360],USD[0.0000023155217693],USDT[0.000000124932443],XRP[0.0000000027063952] |
| 01549525 | EUR[5.87404732000000000],USD[0.388393887575856I] |
| 01549528 | BAO[1.00000000000000000],DENT[0.095291960000000000],FTT[0.000015187738677Q],TRX[1.00000000000000000],USDT[0.000000033300816] |
| 01549529 | TRX[0.000020000000000] |
| 01549531 | USD[0.000000109402112] |
| 01549532 | BTC[0.000000046039641],ETH[0.000098100000000000],ETHW[0.000098100000000],GBP[0.000000089989157],USD[0.0002136800745072] |
| 01549534 | CUSDT[0.000000092838000],DAI[0.000000073897500],EUR[0.046738895189803S],FTT[0.0033392703388441],USD[-0.0362872283267354],USDT[0.000000076347448],XRP[0.000000099894565] |
| 01549537 | GBP[0.0000114542007511],USD[0.000003547476543] |
| 01549539 | BTC[0.00000001000000],USD[0.000000007805191] |
| 01549540 | LTC[0.00000005277741999],SOL[0.000000061565363],USD[0.00000040669333596] |
| 01549541 | USD[3.143551028165447B] |
| 01549543 | APE[0.00000001995054B],EUR[1200.0000001489845S8],IMX[0.000000059995526],LINK[0.000000045067000],LRC[0.0000000010180556],MATIC[0.000000008447749],SOL[0.000000075449518],USD[-125.12953974184881999000000000] |
| 01549546 | BTC[0.000000044664098],FTM[0.000000098561825],LUNA2[8.005208674000000],LUNA2_LOCKED[18.678820240000000],SHIB[0.000000081415068],SOL[0.000000063469134],USD[14.16018887083292752],USDT[0.000000085665915] |
| 01549547 | FTT[0.00000008690524I],USD[0.0015785490504615] |
| 01549551 | BICO[0.751498790000000],ETH[-0.000000017421600],FTT[0.0125127784179500],USD[0.1416955175872791] |
| 01549552 | SRM[0.00235133639918S0],SRM_LOCKED[0.011108600000000],USD[0.2503524607959652],XRP[0.000000038584830] |
| 01549561 | USD[40.48520252076650000000000] |
| 01549564 | SRM[122.00000000000000000],USD[1.6842816759900000] |
| 01549565 | USD[0.00000000000000000],USDT[0.0044450000000000] |
| 01549566 | EUR[1.81007794000000000] |
| 01549568 | LTC[5.07877815000000000],XRP[3246.92604353000000000] |
| 01549581 | FTT[0.099430000000000],LINK[60.65298495232627000],USD[857.0805161517213100],USDT[0.0000000055517424],YFI[0.0014518124152160000] |
| 01549586 | APE[573.652840000000000],AVAX[5.70000000000000000],BTC[0.00008431000000000],ENJ[251.00000000000000000],MANA[154.0000000000000000],MATIC[260.00000000000000000],USD[15522.41997407905000000],USDT[0.00000002750883Q] |
| 01549588 | BTC[0.00913000000000000],BULL[0.000072296400000],BULLSHIT[0.0018720500000000],ETHBULL[0.000688720000000],USD[48.455393904400000Q] |
| 01549594 | USD[0.000000014246924],FTT[0.00000005995700Q],USD[0.03548942287111170],USDT[0.000000059549980] |
| 01549599 | ATLAS[626.449584044000000000],AURY[2.000000000000000000],DOT[16.09964000000000000],FTT[0.0026355718460362],LINK[15.50000000000000000],LUNA2[0.037221200600000],LUNA2_LOCKED[0.086849468070000],LUNC[8104.99479620000000000],USD[0.5040902013219785],USDT[0.000000060679829],XRP[58.70338939080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01549607 | TRX[0.000174000000000000] |
| 01549609 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BNB[0.005030230000000000],BTC[0.000536180000000000],DENT[2.000000000000000000],FTT[0.037876400000000000],KIN[8.000000000000000000],RAY[0.088574640000000000],ROOK[0.006246790000000000],SHIB[144990.131145410000000000],SLP[11.007617860000000000],SOL[0.000007730000000000],SUSHI[0.190590940000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],XRP[1.939111490000000000] |
| 01549610 | APT[0.000000007266030],AVAX[0.000000004596245 4],BTC[0.0025694289232806],ETH[0.0970514239544 00],ETHW[0.0070145516000000],EUR[0.000000004591 1192],SOL[2.5363781039145688],TRX[34.99370000000 0000],USD[2795.5000137753598315000000000],USDT[1000.3313014395133286] |
| 01549611 | BNB[0.000000100000000],ETH[0.000312900000000],ETHW[0.000931284401596 7],HMT[667.000000000000000],TRX[0.000000200000000],USD[0.037097305400000],USDT[0.000000072412968] |
| 01549625 | AVAX[0.000000009281758],BTC[0.000000056970017],LTC[0.000000084964550],TRX[0.000001000000000],USD[0.000000047475748],USDT[0.000000068335071] |
| 01549630 | USD[0.425012760000000] |
| 01549633 | ETH[0.000002237922 72],TRX[0.00003000000000 0],USD[-0.053098023527 9539],USDT[0.135697116 6537179] |
| 01549634 | USD[11.585786360555000 0] |
| 01549641 | USD[0.000003792796319] |
| 01549642 | OXY[0.935600000000000000],STEP[0.075670000000000000],TRX[0.000047000000000000],USD[0.005609385800000000] |
| 01549644 | ALICE[25.916894870000000000],BTC[20.000000072041000],C98[103.048531700000000],ETH[0.000000067121100],ETHW[0.518198514119700 0],FTM[219.305708630865280 0],FTT[12.634341870289431 2],LINK[20.295630811740430 0],LUNA2[1.078491674000000 0],LUNA2_LOCKED[2.516480573000000 00],LUNC[234843.832666852405490 0],MATIC[102.7906033372586 00],SDL[15.675421632931033],SRM[880.165073820000000 0],SRM_LOCKED[1.570645470000000 0],TRX[0.000001155887640 0],TRYB[0.000000064970200],UNI[19.724432682946900],USD[4870.2121792934090321000000000],USDT[0.000000005782111 0],XRP[105.830339077863945 9] |
| 01549647 | USD[0.000000009701158 8],USDT[0.000000093418248] |
| 01549650 | ATLAS[1351.23044169000000000],GG0[46.000000000000000],SPEL[4798.940000000000000],USD[0.374314409017534 4],USDT[0.000000089397964] |
| 01549652 | ALPHA[0.959600000000000],BAL[0.000910000000000],CRV[0.616600000000000],ETH[0.001085582096351 8],ETHW[0.001085582096351 8],FTM0.138880000000000],SNX[0.253002000000000],SUSHI[0.476420000000000],USD[0.000000135000000],USDC[10.575389920000000] |
| 01549653 | ATLAS[0.000000006308754 0],ETH[0.000000084374260],FTT[0.1306028019762331],LUNA2_LOCKED[0.715548900000000],USD[215.945774854264135200000000 0] |
| 01549655 | BTC[0.033961930000000000],EUR[648.977591010000000 0],SRM[0.976820000000000 0],USD[2.430702172767921 6],USDT[0.050940163838734],XRP[0.000000125900000] |
| 01549658 | USD[38.970020721190000000000000000] |
| 01549659 | TRX[0.000250000000000 0],USD[0.000000030100990],USDT[0.127277944613206] |
| 01549660 | BTC[0.000000085439250],LTC[0.009848000000000000],USD[0.011372539574236 2],USDT[0.000000125497427] |
| 01549668 | AMPL[0.211361437135379 7],BTC[0.032900000000000000],ETH[0.403846200000000],ETHW[0.403846200000000000],HNT[0.099981000000000000],LTC[0.002343000000000000],SOL[2.570000000000000000],USD[0.000000097026184],USDT[0.286198896011975 9] |
| 01549669 | ETH[0.000000273047840],FTT[0.000007400077677 0],GT[0.000000004807 16000],SOL[0.000000000000 000],TRX[0.000002000000000],USD[0.000000260612679 8],USDT[0.000000049347824 3] |
| 01549671 | ASD[170.367624000000000 000],LUA[1306.119540000000000 0],TRX[0.000056000000000],USD[0.119642138030000 0],USDT[0.0024867317500000] |
| 01549676 | AUD[-0.004625635807037 9],MATIC[62576.065186077 2272500] |
| 01549677 | AAVE[0.010000000000000000],ATLAS[40.000000000000000],CRO[10.000000000000000],ENJ[1.000000000000000],FTT[0.100000000000000],GALA[10.000000000000000],GRT[8.000000000000000],LINK[0.154000000000000000],LRC[2.000000000000000],MANA[1.000000000000000],REN[8.000000000000000],SAND[1.000000000000000],USD[1.000000000000000] |
| 01549680 | AVAX[0.000148540000000],BTC[0.000007100000000],DOGE[0.000071440000000 0],FIDA[0.146546310000000],FTT[0.007988350000000000],FTT[0.000295020000000000],KIN[1.000000000000000],LUNA2[4.559327321000000],LUNA2_LOCKED[10.261417040000000 0],MNGO[0.014422560000000000],MSOL[0.0001127000000000],NFT (2955702692041793111)[1],NFT (380832661631441 4303)[1],NFT (390035548338027864)[1],NFT (390421138416848133)[1],NFT (393468773474935398)[1],NFT (508058624753046008)[1],NFT (5337640945329001 69)[1],NFT (546953192059932828)[1],SOL[0.000116300000000],TULIP[0.000475490000000000],UBXT[1.000000000000000],USD[15.258944812748413 6],USDT[308.377815770000000 0] |
| 01549687 | BOBA[199.960000000000000],BULL[0.000096580000000],ENS[20.000000000000000],ETH[1.942000000000000],ETHBULL[0.000078720440000 0],ETHW[0.042000000000000],USD[2.350169191674373 1] |
| 01549690 | ATLAS[2899.430000000000000],BCH[0.000087450000000 0],BOBA[2043.177155810000000],BTC[20.000000020000000],ETHW[1.799987490000000 0],TRX[0.000001000000000],USD[0.000000095000000] |
| 01549692 | AVAX[0.000000006672534],BTC[0.000000022242000],FTT[0.000000096594598],SOL[0.000000100000000],USD[1.420731915424793 6],USDT[6.437957341353947 6] |
| 01549694 | AXS[1.400000000000000],BNB[0.260000000000000],DOGE[344.000000000000000 0],LRC[37.000000000000000],LTC[2.620000000000000000],MATIC[70.000000000000000],RUNE[10.000000000000000],SHIB[260000.000000000000000],SOL[2.680000000000000000],SUSHI[7.500000000000000],UNI[3.700000000000000],USD[107.601050246000000 0],XRP[93.000000000000000] |
| 01549696 | AVAX[10.745431780000000],DENT[404020.815152390000000 0],DOT[56.043268420000000 0],ETH[0.520216373449240],EUR[0.000000001093],FTM[12.915426150000000 0],SHIB[39256023.4140269000000000 0],USD[30.226321912250231 1],XRP[280.510157090000000 0] |
| 01549697 | TRX[0.000000100000000],USD[0.000000085300726] |
| 01549701 | BTC[0.000000099967390],BULL[0.000000004000000],ETH[0.000001000000000],FTT[0.066560294849479],SOL[0.000000200000000],TRX[0.000000000002040622],USD[-0.002097780668 6620],USDT[0.000000050805734] |
| 01549702 | TRX[0.000777000000000],USD[20.314302327500000 0],USDT[0.000000020592658] |
| 01549704 | ETH[0.000000000924693 06] |
| 01549707 | GOG[0.939770000000000000],USD[0.000003196341298],USDT[0.000240070839048] |
| 01549708 | ATLAS[0.000000043315600],BAO[1.000000000000000],BNB[0.051602750000000 0],CRO[0.000000043637300],ETH[0.000000085018246],FTM[0.000000071597067],FTT[0.000000085201279],GRT[0.000000006009920],MXN[0.002316626356035 9],POLIS[0.000000007948565 2],RAY[0.000000007028820],SHIB[0.000000088000000],SOL[0.000000009788571],STEP[0.000000170322 9],USD[0.000009875827820],USDT[0.000000042098666 7],XRP[0.000000083294943] |
| 01549715 | EUR[0.000001041268010],SOL[0.000000004459251],USD[-0.025760306188507 2],USDT[0.052326893812053 7] |
| 01549729 | BTC[0.000002093445839 8],COMP[0.000000008923398],DOGE[0.000000089333 267],ETH[0.00000709767 97],FTM[0.00000009994682],FTT[0.000002641045657 4],LINK[0.000000047133454],MATIC[0.000000001707599],MNGO[0.000000004894441 0],PERP[0.000000120501317],SOL[0.000000026949440],SRM[0.000000007134979 0],STEP[0.000000074312207],USD[0.000000053665535 41700],USD[0.006656533541170 9],USDT[0.000000079139617] |
| 01549734 | DOGE[0.000000092061180],SOL[0.000000007620760],USD[0.000000275621374],USDT[0.000000079139617] |
| 01549737 | BUSD[17.000000000000000],FTT[0.095250000000000],FIDA[0.000000176573403],K6400.845649356714394 8] |
| 01549738 | TRX[0.000020000000000],USDT[-0.000000044067580 3] |
| 01549742 | BNB[0.000000002195854 1],ETH[0.000000067000000],FTT[0.000000011657695 1],FIDA[0.000780100000000],USD[0.304707341199151 8],USDT[0.000000022860648] |
| 01549751 | ATLAS[0.000000008907570 0],BNB[0.000000005092800],ETH[0.000000030224557],FTT[24.324477980000000 0],LTC[0.000000053763825],LUNA2[7.562062927000000],LUNA2_LOCKED[17.644813500000000 0],MATIC[0.000000051112966],RAY[0.000000507079622],RUNE[0.046088997822664],SOL[0.000009915795480],SRM[0.005895440000000 0],SRM_LOCKED[2.554214710000000 0],TRX[0.161428013369192 0],USDC[33.858385490000000],USTC[3.000000007867000] |
| 01549753 | USD[30.000000000000000 000] |
| 01549767 | BNB[0.000000000000000],BTC[0.000000009328250 2],FTT[0.000000094000000],SOL[0.000000060000000],TRX[0.001686000000000],USD[1.409579994033621 6],USDT[0.000000038442205] |
| 01549768 | AUD[0.000000055024536],BTC[0.000000027013420],FTT[0.007580148792817 1],USD[0.000000241339136],USDT[0.000000108845357] |
| 01549769 | ALICE[0.094040000000000],ASD[0.000027200000000 0],ATLAS[0.19800000000000 0000],BAO[227.200000000000000],BNB[0.0058160000000 0000],BOBA[0.465800000000000],CONV[3.932000000000000],DODO[0.039920000000000 0],ETH[0.008800000000000],ETHW[0.008900000000000],IMX[0.044540000000000000],LINA[6.914000000000000 00],OMG[0.465800000000000],PERP[0.056820000000000],POLIS[0.048720000000000],SNX[0.004870000000000 0],SOL[0.002512000000000],STEP[0.057160000000000],TRX[0.141800000000000 0],USD[1190.5582934769020000],USDT[0.008923300000000] |
| 01549774 | BTC[0.000000093910475],CEL[0.000000009309241 7],DOGE[0.000000035906929 ],ETH[0.000000005782600],USD[0.000003308229964],USDT[0.000000095137847] |
| 01549779 | USD[0.011296373781873],USDT[0.000000001444439] |
| 01549782 | USD[0.000000110736583],USDT[0.000000081690790] |
| 01549788 | MATICBULL[113.059340000000000],SXPBULL[25995.060000000000000 0],THETABULL[12.998529810000000 0],USD[0.039357157500000],USDT[0.000000059234608] |
| 01549789 | USD[28.432918488065000 0],USDT[48.616341007890191 4] |
| 01549790 | SOL[0.000453380000000],USD[-0.003226038993587 8],USDT[0.000000005000000] |
| 01549792 | DOGEBULL[1.300000000000000],MATICBULL[36.396295000000000 0],SUSHIBULL[958.390000000000000 0],SXPBULL[15394.630900000000000],TRX[0.000007000000000],USD[0.009648191925000 0],USDT[0.008924109500000 0],VETBULL[329.737490000000000],XRPBULL[98.955000000000000 0] |
| 01549793 | MATICBULL[1275.754039000000000],TRX[0.000000049158112],USD[0.048968047141400 0] |
| 01549794 | TRX[0.000010000000000],USD[0.043863409057500 0],USDT[0.000000015409622] |
| 01549804 | SUSHIBULL[76070000.00000000000000],USD[0.198230354100000],USDT[0.009089000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01549805 | TRX[0.000009000000000],USD[25.000000000000000] |
| 01549808 | LINKBULL[0.012866000000000],MATICBULL[5.400000000000000],USD[0.230771141881188874],USDT[0.000000013715050] |
| 01549809 | ADABULL[0.000548858000000],MATICBULL[0.574722000000000],TRX[0.000059000000000],USD[0.000000133687862],USDT[0.000000001600476] |
| 01549810 | BTC[0.000000082968288],COMP[0.000000006200000],FTT[0.000000030363794],SOL[0.000000075961603],USD[0.004470510987992],USDT[-0.004005543972708] |
| 01549811 | FTT[0.000000000738096000],TRX[0.000001000000000],USD[0.031431576625952],USDT[0.000000007906280] |
| 01549813 | ETH[0.31583439460000000],ETHW[0.31583439460000000],SOL[0.004621562561374],USD[0.085567543618936] |
| 01549817 | USD[199.190298470000000] |
| 01549819 | TRX[0.000049000000000],USD[-0.000002701619276],USDT[0.000000000631677322] |
| 01549821 | FTT[0.000000000300000],IMX[0.00000007200000000],LUA[1000.00000000000000],MBS[110.00000000000000],USD[350.748800363668183200000000000] |
| 01549824 | ETH[0.00000003689382270],FTT[0.0000000058000000],SRM[0.0002090400000000],SRM_LOCKED[0.000917400000000],USD[0.00000042942602552],XRP[-0.0001300859172182] |
| 01549828 | EUR[0.085690520000000],MATIC[10.000000000000000000],SHIB[99772.00000000000000],SLP[9.730200000000000],USD[0.24751929374352688],USDT[0.437071001425961] |
| 01549830 | ALICE[31.845781390000000],ANC[417.00000000000000],AUDIO[995.00000000000000],BAL[198.570000000000000],BAND[137.43434707594332200],BTC[0.000000046394400],C98[205.97237413000000000],CVC[4649.00000000000000],DENT[40002.00000000000000],DFL[2550.01275000000000],ENS[34.600000000000000],ETH[0.000000048973826],ETHW[11.354501092939142],FIDA[714.000000000000000],FTM[3368.92097040981540],FTT[388.11984951000000000],LINK[40.60679772128977000],LTC[18.897026368853790000],LUNA[26.466369169000000],LUNA2_LOCKED[15.088194730000000],LUNC[14.080665.50085320861717700],MATIC[1342.124585938154190000],RAY[115.442590372785050000],REN[935.198506841603700000],RUNE[77.670083503724300000],SHIB[19700000.00000000000000],SOL[219.880331363117793000],SRM[1794.516218600000000000],SRM_LOCKED[35.083179350000000000],TRX[7748.79726906505795000],UNI[104.1988795247714200000],USD[21770.472390491086943800000000],USDT[51.1731601702210184] |
| 01549833 | IMX[0.002872000000000],TRX[0.000010000000000],USD[0.0051319944900000] |
| 01549836 | ETH[0.00000000800000000000],SOL[0.080802340000000000],USD[0.0000023440000000410328] |
| 01549837 | ALGO[0.00000000278847425],APE[0.0000000054666529],BCH[0.00000000988515000],BTC[0.0000000033890513],DENT[0.000000008127973],ETH[0.000000007529408],FTT[0.000000028014675],GMT[0.000000027404860],GRT[0.000000076255376],LUNA2[0.000000070000000],LUNA2_LOCKED[19.334886870000000],LUNC[0.000000023137575],RUNE[0.000000071354497],SAND[0.000000018971672],SOL[0.000000002495574],TRX[0.000000058000000],USD[0.0000005068740],USDC[4596.153696570000000],USDT[0.00000049557350],XRP[0.0000000741337032],YFI[0.000000009973500] |
| 01549838 | AUD[0.000000216815186],BTC[0.000026440000000],MANA[0.000000048199500],USD[0.2350620540000000] |
| 01549839 | FTT[10.000000000000000],USD[0.13300244780000000] |
| 01549845 | FTT[0.009796226851882],TRX[0.000032000000000],USD[0.01520587600933376],USDT[-0.0000000000235727] |
| 01549846 | CONV[7.846000000000000],LINA[9.566000000000000],USD[0.899278943422860],XRP[0.0288770000000000] |
| 01549850 | EUR[400.00000000000000],FTT[25.00000000000000],FTT[25.000000000000000],SRM[92.404407810000000],SRM_LOCKED[1.933626630000000],USD[26.40230226369630600] |
| 01549851 | BNB[0.000000006561233],BTC[0.000000001644044],ETH[0.00118707331910],ETHW[0.00000000610496902],FTT[0.000000001049692],FTT[0.000000001053662],LUNA2[0.533725864000000],LUNA2_LOCKED[1.29020654900000000],MATIC[0.0000000105400000],SOL[-0.0000000008054355],USD[-0.7500109677151837],USDT[0.0000036222859128],XRP[0.000000011868762] |
| 01549854 | SNX[295.870000000000000] |
| 01549857 | AAVE[0.00000001000000],BTC[0.00000004471712],FTM[0.0000000261291116],SOL[0.000000005262586],USD[0.0824959572625306],USDT[0.0000000075316157],YFI[0.000000000167840] |
| 01549860 | ADABULL[79.241198296891060],BTC[0.015516052500000],ETH[0.00011760200000],ETHW[0.00011760225720181],HNT[0.00935900000000],USD[248.394476310416478787],XRP[25.714070000000000] |
| 01549861 | EUR[0.003033358164985],PAXG[0.000000001000000],USD[-0.0052689817647989],USDT[0.0079950010162172] |
| 01549863 | TRX[0.000001000000000],USDT[0.000014563225626] |
| 01549871 | FTT[0.00000001174860000],USD[-0.016193491046232],USD[0.329005378232786] |
| 01549872 | AUD[0.0000000778677210],ETH[0.000000100000000],ETHBULL[0.00000001510000],SOL[0.08871752000000],USD[-1.704152876714232800000000000],XRP[0.0045790900000000] |
| 01549873 | USD[25.000000000000000] |
| 01549874 | BNB[0.0000000277080000],SRM[0.0016869600000000],SRM_LOCKED[0.0011574800000000],USD[0.0036887056488155],USDT[0.0000000005701180] |
| 01549876 | USDT[0.000000075322072],USDT[0.000000767160000] |
| 01549880 | EUR[0.0092849000000000],USD[0.0000001095834280] |
| 01549883 | BTC[0.00000040000000],DYDX[0.098575000000000000],USD[1.1440309560887284] |
| 01549885 | BNB[0.0000001000000000],MYC[41.821025583205728],USD[0.000000005153358] |
| 01549891 | AUD[0.000000006590000],BTC[0.000000001401284],MATIC[0.00000007367276],SOL[0.1792892819426824],USD[0.000000034835128] |
| 01549892 | TRX[0.239500000000000],USDT[3.038395512562500000] |
| 01549898 | AAVE[0.519904202000000],AXS[2.797749260000000],BCH[0.157956775000000],BTC[0.0053967889900000],CEL[0.095559700000000],ETH[0.386570508000000],ETHW[0.386570508000000],FTT[10.887055110000000],GBP[7.217304090000000],HNT[0.099494980000000],LINK[6.6987720300000000],LUNA2[0.0037736211300000],LUNA2_LOCKED[20.180518150800001],LUNC[0.0099133790000000],MATIC[9.629120000000000],RAY[551.991602000000000],SKL[0.774555000000000],SOL[4.217165770000000],TRX[0.000063000000000],USD[168.908282471528671217],USDT[-268.18486182056307967] |
| 01549899 | TRX[0.00005450000000000] |
| 01549901 | BTC[0.000000082049409],EUR[435.164959868428232],USD[-255.067754534526639],USDT[0.0000000041029930] |
| 01549902 | USD[-0.32653214718441147],USDT[37.263304090000000000] |
| 01549903 | ATLAS[4700.532290635287458],BTC[0.000000480000000],FTT[0.000000004850020],JTO[47683121605694101010.01],POLIS[0.0513026300000000],RAY[31.768757030000000],SRM[0.00126940000000],SRM_LOCKED[0.020001950000000],USD[-0.769022926585736],USDT[1.574927139656659] |
| 01549904 | FTT[0.000000059226200],USD[0.0775243425502756],USDT[0.0000000111902323] |
| 01549907 | USD[0.0030996955390] |
| 01549909 | BTC[0.026000000000000],ETH[1.24990300000000],ETHW[0.000903000000000],FTT[11.00000000000000],SOL[4.7800000000000],USD[3.1535930481650000] |
| 01549910 | FTT[0.001209830000000],USD[-0.0004974079132330] |
| 01549911 | BNB[0.0000000233500000],ETH[0.0000000564620000] |
| 01549916 | CHF[138.991880350640439],EUR[-0.000000048995128],LUNA2[0.0036750918780000],LUNA2_LOCKED[0.0085752143833000],LUNC[0.0011838914767004],USD[-132.950714765397038],USDT[1.1102090871699933] |
| 01549917 | ALCX[0.00000000500000000],AMPL[0.000000001283820],BNB[0.0000005000000],FTT[0.0148507300051756],SRM[0.564834580000000],SRM_LOCKED[2.462023660000000],USD[1260.466239676642493],USDT[0.000000003033936] |
| 01549919 | FTT[9.716920000000000],USD[79758.530615390700000000000000000] |
| 01549920 | ATLAS[1650.00000000000000],POLIS[20.00000000000000],USD[293.239282475063500] |
| 01549922 | DOGEBULL[142.471735190000000],FTT[0.015221503464614],LINKBULL[6577.1909640000000000],MATICBULL[8744.803354000000000],SUSHIBULL[7648546.5000000000000],SXPBULL[2542665.805300000000],THETABULL[627.133022250000000],TRX[0.000001000000000],TRXBULL[1277.75718000000000],USD[1.79341192306041661],USDT[0.0000221129261]VETBULL[27129.221599400000000] |
| 01549923 | SUSHIBULL[2589122.2000000000000],USD[0.000000133230404],USDT[0.000000043005984] |
| 01549928 | AUDIO[1200.000000000000000],AVAX[0.099980000000000],BUSD[33157.589046940000000],COMP[4.999000000000000],CRO[10197.960000000000000],DYDX[99.980000000000000],ETH[0.561187813745436],ETHW[0.561187808516000],FTT[10.098000000000000],LINK[99.880022000000000],LTC[19.998000000000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.001071554890000],LUNC[100.000000000000000],SNX[139.972000000000000],SOL[0.009048000000000],UNI[0.039796600000000],USD[6.533578510725264.9],USDT[0.855091074806522],XRP[2000.020442641680000],ZRX[999.800000000000000] |
| 01549929 | USD[-0.0141342677078731],USDT[0.0276991250000000] |
| 01549930 | BTC[0.000000093271870],BUSD[4000.000000000000000],USD[2403.186086548944111211],USDT[0.000000102130103] |
| 01549931 | TRX[0.000001000000000],USD[13.967085778622049],USDT[0.000000028127908] |
| 01549934 | ETHBULL[0.000081800000000],TRX[0.000001000000000],USD[0.085800639100000],USDT[0.0074140075000000] |
| 01549935 | MATICBULL[388.308040000000000],TRX[0.000079000000000],USD[0.0567121383863000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01549939 | BNB[0.010000000000000],BTC[0.003270798000000],ETH[0.018824140000000],ETHW[0.018824140000000],POLIS[1.100000000000000],TRX[0.000345600000000],USD[851.804412862636079],USDT[2.000000249861158] |
| 01549941 | USD[0.000000006000000],LUNA2[0.035325950000000],LUNA2_LOCKED[0.082427216800000],LUNC[7692.300000000000000],USD[-1.389548875541700],USDT[0.000000022078208] |
| 01549944 | BRZ[-28.181019711059603],BTC[0.000331180000000],ETH[0.001546250000000],ETHW[0.001546250000000],USD[4.484591783085708] |
| 01549946 | TRX[0.000029000000000],USD[0.000000127583509] |
| 01549952 | ETH[0.000000588824800],KIN[2.000000000000000] |
| 01549956 | USD[0.000000008471383B],USDT[0.000000063155648] |
| 01549959 | USD[31.429108567231495B] |
| 01549962 | APT[0.000000004029270B],AVAX[0.000000005840200],BTC[0.000000100530900],FTT[0.000022200000000],LINK[0.000000021167500],LUNA2[0.000000186639955],LUNA2_LOCKED[0.000000276826562],LUNC[0.002583419629100],MATIC[0.000000530048800],SOL[0.000000885827700],USD[7336.932391991247258B],USDT[0.000000015239418] |
| 01549965 | FTT[0.098138000000000],USD[160.397211062889485],USDT[0.000000055478042] |
| 01549968 | AAVE[0.000000080000000],BTC[0.000000050000000],BULL[0.000000014000000],COMP[0.000000085000000],ETH[0.000000045285531],FTT[0.000000063080800],USD[6.149327328632252],USDT[0.000000068509500] |
| 01549971 | BTC[0.044372580000000],ETH[0.439191600000000],ETHW[0.421850470000000],FTT[25.073769690000000],USD[1289.449753932095676000000000],USDT[1207.453106346199562B9] |
| 01549972 | 1INCH[12.968088574546208Z],AAPL[0.019856556817010],AAVE[0.049510610771206],AGLD[7.893697622183967],AKRO[2597.899456637546478],ALCX[0.006665378360900],ALGO[1.877666286545027],ALICE[1.478431736252306Z],ALPHA[20.626372640408071],AMD[0.026366124195966],AMPL[4.318050596117001],AMZN[0.046239450360367],ANC[26.366064303681984],APE[1.685718856205035],ASD[53.939808702138918],ATLAS[2279.789401665047462],ATOM[0.329412563663290],AUDIO[13.810779624414490],AURY[0.189725600000000],AVAX[0.235191403505967],AXS[0.002664396189537B],BADGER[0.072996364382138],BAL[0.422763523189421?],B AND[0.292396292541464?],BAR[0.688268997189832B],BAT[6.689827240948491],BCH[0.050005987470758],BICO[0.017605718190063B],BIT[0.231825802461590],BLT[25.583974503692141],BNB[0.065108645014500000?193],BNT[2.869075632175690],BOBA[0.002733503046200],BRZ[10.99411655419423598],BTC[0.009961768123790311B],BVOL[0.003447094277598],C98[14.0603077019218?],CEL[7.391873672603572],CLV[1.539282561941152],COMP[1.070104147096461?],COPE[278.272328070729180],CQT[20.472461976325732D],CREAM[0.533448259445688?],CRO[2.127952497459907Z],CRV[5.304126885470604B],CTX[0.000000104724757],CVX[1.200731408896487Z?],DAI[2.140940653221750],DAWN[4.595834762264518?],DEFI[6.011078257214436],DENT[4883.249495513917543B],DFL[1341.873187877872930],DODO[26.694026013265160?],DOGE[25.702357559763170?],DYDX[0.906220970360184?],EMB[192.033044589220?],ENJ[5.609104624296690?],ENS[0.489719443803787Z],ETHW[0.003804334885132],EURT[0.035730254768268?],FIDA[2.059473070?],FLOW[1.330634694829?],FXS[1.62920952686B],GAL[1.55193863585208],GALA[41.307190187249841Z],GALFAN[1.997999272726836?],GARE[0.310149858360012],GBP[2.716827404258470?],GENE[0.550452549681590?],GMT[10.164180510920691?],GODS[21.850123696315490?],GOGL[0.006866670545406?],GOOGLPRE[0.000000043902247?],GRT[73.797207648125597Z],GST[4.572002658204841B],HNT[1.004079670028104Z?],HX[2.936169916030369?],ICP[4.003104185019?],IMX[0.068322651099066?],IOTA[0.000000793228703?],JET[186.450000000?],JOE[5.092423722511374?],JST[131.475166789332940?],KNC[27.398233321167891?],KSHIB[1243.272915842818513?],KSOS[12993.663027192269020?],LDO[0.069832261590629?],LEO[0.806655497360422?],LIKS[0.400045436?],LOOKS[2.145650647360?],LRC[3.995339100?],LTC[0.004605?],MANA[11.216101803170775?],MAPS[15.636269103292599?],MATH[6.849337399770501?],MATIC[3.298983635787344?],MBS[35.633846747459793?],MER[183.205803636369648?],MKR[0.003654791320621B?],MOB[1.693652710?],MNGO[286.359670261380746?],MSOL[0.264438615?],PRISM[904.365625?],QTUM[0.025473048201145?],RAY[51.592477350971003?],REEF[2.6130724606368419?],REN[824.329917?],RNDR[0.515817562?],SCREAM[0.000000772?],SECO[0.02610487?],SHIB[0.002238?],STG[1.096?],SLP[6.383?],SNX[0.000000?],USD[-4.954918?] |
| 01549973 | USDT[19.400000000000000] |
| 01549975 | USD[0.000000099059396],USDT[0.000000053979606] |
| 01549979 | TRX[0.000000000000000],USD[0.000000668660896],USDT[0.000000004028141 4] |
| 01549980 | ATLAS[490.000000000000000],BTC[0.013500003381362],DENT[14100.000000000000000],ETH[0.000000009298990],ETHW[0.000000054857020],FTM[0.024032039119164 4],FTT[0.700000000000000],GARI[1.000000000000000],GST[228.800000000000000],JST[180.000000000000000],KIN[250000.000000000000000],LAB[9.953000000000000],LOOKS[60.989349409782400],LUNA2[0.120534311000000],LUNA2_LOCKED[0.281246725800000],LUNC[26246.600000000000000],MATIC[0.000000023192044],PEOPLE[160.000000000000000],SOL[0.000000079497000],SOS[4220000000.000000000000000],SPELL[4531.721010703321928],RX[105.714654527410000],USD[30.825347005476308B],USDT[166.909738979990000000338000] |
| 01549982 | AAVE[0.000000004000000],BNB[0.001563649796612],BTC[0.411899383265652],DOGE[0.338180000000000],DYDX[0.011215124400000],EDEN[0.000661024000000],ETHW[0.000661024000000],MNGO[3.899704000000000],SLP[9.638732474200000],SNX[0.000000000000000],USD[4.954918534356690],USDT[16.428765700000000] |
| 01549985 | FTT[0.000000093401500],TRX[0.000100000000000] |
| 01549986 | EUR[0.676562788100229 1],SOL[0.000000029730000],SRM[0.000000008860950],USD[0.000000868609550] |
| 01549987 | ATOMBULL[9.969600000000000],EOSBULL[14997.150000000000000],SUSHIBULL[639920.200000000000000],SXPBULL[17706.635100000000000],USD[0.118073114500000],USDT[0.000000007727996],XLMBULL[14.997150000000000] |
| 01549993 | USD[0.000000000000000],USD[0.000003886939904],USDT[0.000000003226954] |
| 01549995 | AKRO[1.000000000000000],BNB[0.001836250000000],BTC[20.000000000591590],DENT[4.000000001404297],EUR[0.985327385076780],GRT[1.000000000000000],LTC[3.039609220000000],RSR[1.000000000000000],SECO[2.026104860000000],SUSHI[6.062386770000000],TOMO[1.012050260000000],TRX[1.000000000000000] |
| 01549996 | FTT[0.019615913634900],USD[0.173254453961581 3],USDT[0.000000092700814] |
| 01549998 | AVAX[0.083740380000000],BTC[0.000000009876750],POLIS[457.600000000000000],USD[-0.018441890048199],USDT[0.101309561500000] |
| 01550002 | ATLAS[4210.000000000000000],CEL[0.000000025000000],DOGE[2173.936974369065690],FTT[9.800000000000000],USD[1.690603398619255] |
| 01550003 | ATLAS[2089.666873000000000],BNB[0.498599320000000],BTC[0.025493420490000],CHZ[29.994471000000000],DOT[0.999815700000000],FTT[8.299011240000000],GALA[89.983413000000000],IMX[20.897622530000000],KIN[129992.628000000000000],LRC[23.499907850000000],MANA[14.000000000000000],USD[NT.561209857232886764](1)RAMP[108.000000000000000],REEF[2730.260000000000000],SHIB[0.294722674899148],USDT[0.000000008416343] |
| 01550004 | ADABULL[0.000000002000000],BNB[0.000000005000000],BTC[20.000000066661480],ETH[0.000000240271500],NFT[2957348198786011604](1)NFT[3997103821182641500](1)USDT[0.000000048731425] |
| 01550008 | USD[0.047254316637500] |
| 01550011 | KIN[0.000000100000000],USDT[0.000000008341880] |
| 01550013 | AKRO[1000.004574550000000],BTC[20.000000012356400],CREAM[0.499910000000000],ETH[0.058989381461530],ETHW[0.058989381461530],FTT[0.000047133206256],LTC[0.289947800000000],RAY[0.999820000000000],SNY[10.998020000000000],SUN[912.441730920000000],TRX[100.000000000000000],USD[1.000147901767975 1] |
| 01550017 | BTC[0.009253001219380],FTM[325.175982670000000],FTT[9.000000000000000],SRM[50.531447173876621Z],SRM_LOCKED[1.024650500000000],USD[0.000001796820627Z],USDT[0.000000079800000] |
| 01550018 | MATICBULL[38.000000000000000],SUSHIBULL[254996 7.700000000000000],SXPBULL[16276.908700000000000],USD[0.026366237050000],USDT[36.392381000000000] |
| 01550020 | BTC[20.000000002500000],ETH[0.000000094844613],EUR[0.000000008500000],FTT[25.023963624165952],SOL[0.008019440000000],USD[0.452584424548782],USDT[1486.20120008040000] |
| 01550021 | BULL[0.658470330000000],KIN[600583834.068200810000000],USD[3.632518500000000] |
| 01550026 | DOGEBULL[9.563062540000000],MATICBULL[204.866560000000000],SUSHIBULL[2033389.854000000000000],TOMOBULL[13697.397000000000000],USD[0.034858170525000],USDT[0.000000035281610],XLMBULL[145.200000000000000],XRPBULL[1132.784730000000000] |
| 01550031 | BTC[0.000000098107500],TRX[4.000000000000000],USD[0.038208278100000] |
| 01550034 | USD[100.000000000000000] |
| 01550035 | ATOM[0.084862370000000],FTT[0.006847400000000],MATIC[0.000000140000000],NFT[3061466285572777736](1),NFT[4447679512642570666](1),TRX[0.000037100000000],USD[0.014389491094967 4],USDT[0.000000090529228] |
| 01550038 | EUR[3500.000000000000000],USD[-0.001000000000000],USD[-921.871503555925000000000000],USDT[0.000000137504528] |
| 01550039 | BNB[4.260000000000000],BTC[0.061100000000000],ETH[0.796000000850000],FTT[25.095372520653600],USD[3.792958274701 2657] |
| 01550043 | ADABULL[0.000006387000000],ALGOBEAR[4999050.000000000000000],ALGOBULL[14009061.400000000000000],ALTBEAR[890.310000000000000],ATOMBEAR[2299563 0.000000000000000],BALBEAR[9992.400000000000000],BALBULL[130.000000000000000],BEAR[993.540000000000000],BEARSHIT[1000.000000000000000],BNBBEAR[299943600.000000000000000],BSVBULL[148.940000000000000],DRGNBEAR[8952.500000000000000],EOSBULL[193.331000000000000],ETHBEAR[299120000.000000000000000],KIN[9981.000000000000000],BULL[0.922480000000000],MATICBEAR[202169.970000000000000],MATICBULL[9.879980000000000],MKRBEAR[90454.700000000000000],OKBEAR[19972.000000000000000],SUSHIBEAR[1902000.000000000000000],SUSHIBEAR[99.000000000000000],STEP[0.061000000000000],SUSHIBEAR[2906200.000000000000000],SXPBEAR[289649800.000000000000000],SXPBULL[10999.110000000000000],THETABEAR[149859400.000000000000000],TOMOBULL[1200000.000000000000000],TRX[0.000015000000000],USD[0.015958203521353],USDT[0.000394584726439],XRPBEAR[9962000.000000000000000],XRPBULL[5.744000000000000] |
| 01550044 | EUR[2.000000000000000] |
| 01550046 | AMD[0.000000070000000],ARKK[0.000000000000000],BNTX[0.000000070000000],BTC[0.021968669000000],BTT[199447 1.000000000000000],FB[0.000000020000000],FTT[27.054348940000000],HT[265.038354000000000],JST[11030.707100000000000],MRNA[0.000000050000000],MSTR[0.000000060000000],TRX[29444.679240000000000000],TSLA[36.019063004000000],TSLAPRE[0.000000030000000],USD[31241.118722907598623800000000],USDT[4997.9727005175627739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01550050 | BTC[0.152991471035150,00],TRX[0.000003000000000000],USDT[4.350883452500000,00] |
| 01550051 | BTC[0.00000000010275000],CHF[0.000000000495556,3],ETH[0.000575337514217,4],ETHW[0.000793485418816,4],SOL[0.000000004000000000,00],TRX[0.000010000000000],USD[10153.578728603950,0330],USDC[16195.182025410000000],USDT[0.000000011878602,0] |
| 01550057 | TRX[0.0000200000000,00],USDT[12.7768220000000,00] |
| 01550059 | AVAX[5.2000000000000,00],DOGEBULL[0.0030000000000,00],LUNA2[1.937074523000000,0],LUNA2_LOCKED[4.519840554000000,00],LUNC[10.990000000000000,00],MATIC[130.000000000000000,00],SLP[5.456674251928178,0],USD[0.063844088500000],XRP[545.0000000000,00] |
| 01550065 | BNB[0.000000001763116],USD[40.47755624694] |
| 01550069 | USD[1.09104101000000000],USDT[0.000000020877320] |
| 01550073 | BTC[0.00248436431747,6],ETH[0.002735100000000,0],FTT[25.0000007122766,826],USD[274.506998711276682,6],USDT[0.0000000162967,18] |
| 01550078 | ETH[9.832033200000000,0],ETHW[9.8320332000000000,0],EUR[4.1951000000000000,0],USD[0.018121760000000,00] |
| 01550083 | USD[25.0000000000000,00] |
| 01550085 | AURY[54.0000000000000,00],USD[0.000000056562283],USDT[0.000000000320546] |
| 01550089 | ATLAS[49.9905000000000,00],USD[0.362847947882320,0],USDT[0.0039680000000,0000] |
| 01550090 | DOGE[1.0000000000000,00],DOGEBULL[0.13100000000000,00],LUNA2[1.00964980200000,0],LUNA2_LOCKED[2.355849537000000,0],LUNC[0.370000000000000,0],MATICBULL[79.10000000000000,0],SHIB[399924.00000000000000,0],SUSHIBULL[255964000.0000000000,00],USD[0.674255767097578,3],USDT[0.00000000074490758] |
| 01550094 | DOGE[51.4697596307000000],GBP[0.0094401401444060],SHIB[0.0003705000000000,0],USD[0.0000045605399787],XRP[0.00000000097070062] |
| 01550095 | ADABULL[8.0000000071635789],ATOMBULL[3.000000004000000,0],ETH[0.0044145187460220,0],ETHBULL[1.384050038028700,0],ETHW[0.00441451874602200,0],FTT[0.0929010957819742],LINKBULL[2.00000000843 6188],PAXG[0.0975741199928861],USD[-1.2929136991896564],USDT[0.0927902790502473] |
| 01550096 | BNB[0.0000001000000000,0],SOL[0.00000010000000,0],TRX[0.0023310000000000,0],USDT[0.00000000050000000] |
| 01550097 | 1INCH[30.4826575607878900],ALGO[603.1504557100000000],ALICE[15.00000000000000,0],APE[7.5001776002640000],ATLAS[1230.0000000000000,0],ATOM[3.000000000000000,0],AVAX[0.0000000076543000],AXS[3.293808802471389,0],BF_POINT[800.00000000000000,0],BNB[0.0000000004032800],BTC[0.0555493248202800],BTT[2100.0000000000000,0000],BUSD[50.00000000000000,00],CHZ[10.000000000000000,0],CRO[120.00000000000000,0],CRV[20.000000000000000,0],DENT[7600.000000000000000],DOT[27.5106254362387800],ENJ[55.0000000000000,00],ENS[2.0000000000000,0],EUR[-1503.0454488365052,06],FIDA[38.000000000000000,0],FTM[329.2140771871706900],FTT[3.8449342600000000,0],GALA[65.0000000000000,0],GRT[234.408588358268140,0],GST[18.5112077914369600],LTC[2.301856564147000,0],LUNA2[12.9637332100000000,0],LUNA2_LOCKED[30.2487108200000000,0],LUNC[2822879.6586690000000000,0],MANA[19.0000000000000,0],MATIC[22.905286569583400,0],NEAR[15.000000000000000,0],OXY[259.0000000000000,0],POLIS[80.1000000000000,00],RAY[74.463777608457 4630],REEF[12930.0000000000000,0],REN[355.00000000000000,0],RSR[5213.795015520228120,0],SAND[60.0000000000000,00],SOL[8.0183701053837138,0],SOS[840000.000000000000000],SPELL[11700.0000000000000,0],TRU[323.00000000000067759051,0],TRX[131.205329310000000,00],USD[180.9536267297593573000000000000,0],USDT[110.6651902090978401],WAVES[48.664630260000000,00] |
| 01550098 | FTT[0.0007950000000000,0],TRX[0.000010000000000,0],USD[-0.000015093620103,3],USDT[0.00001573068083] |
| 01550099 | BTC[0.000000175905087],ETH[0.000000005000000,00],FTT[0.000000033202053],USD[0.003861211506222,7],USDT[0.00000015924025 5] |
| 01550102 | ATLAS[3910.0000000000000,0000],AURY[101.0000000000000,0],POLIS[141.7000000000000,00],TRX[0.000000300000000,0],USD[1.0856587959200000],USDT[0.00750001509861411] |
| 01550103 | LUNA2[0.00000001492522881],LUNA2_LOCKED[0.00000003482553391],LUNC[0.0032500000000000,0],USDT[0.0000000021224000] |
| 01550104 | TRX[0.0158280000000000,0],USD[0.254874059264042],USDT[0.0000000066929136] |
| 01550105 | ATLAS[0.0000000391197386,38],BNB[0.0000000063248114],BTC[0.0320032681940000,0],ETH[0.000000059200000,0],GALA[4260.879620082733976,06],GODS[105.0231961583584791],HNT[0.0000000087116122],IMX[185.442275366496446,7],LUNA2[3.661155462000000,0],LUNA2_LOCKED[8.5426960780000000,0],LUNC[797224.3100000000000000],MATICBULL[0.0000000000000000,00],SAND[0.0000000936378901,0],SOL[7.0737340798597725,0],STARS[0.000000086184960,0],USDT[-1.6111938720090982] |
| 01550107 | ALEPH[30.4994105000000000,0],AVAX[0.0342224300000000,0],BNB[0.0000002645439799],CHZ[56.3071790200000000,0],DOT[0.5121311300000000,0],ETH[0.0742699100000000,0],FTT[0.4958858200000000,0],KIN[5.0000000000000,00],MATIC[0.0001179300000000,0],PAXG[0.0227783700000000,0],RAY[0.0005312000000000,0],SAND[19.3106495300000000,0],USD[0.0000000019418068],USDT[0.0000035847424 5],XRP[0.0018781000000000,0] |
| 01550114 | SOL[30.0000000000000,00] |
| 01550115 | EUR[16.3599237060000000],FTT[0.1116701227958994],USD[0.0000000985635440],USDT[0.00000000200000000] |
| 01550116 | BTC[0.0043850300000000,0],CEL[3.8406000000000000,0],FTT[1.0000023916874532],NFT[3882933701081835 37][1] |
| 01550117 | USD[0.0000001234447000],USDT[0.0000000050288455] |
| 01550120 | BTC[0.0914871900000000,00] |
| 01550122 | BTC[0.0745952910900000,0],ETHW[0.5954049100000000,0],EUR[0.0000001116092480],EUROC[2366.7195638700000000,0],FTT[0.0000000140222312],USD[1.3440764878197737],USDT[448.0829009262302923] |
| 01550124 | FTT[0.0568858786633800,0],NFT[538190914253562590][1],NFT[539367749101477130][1],NFT[56036232544749276 7][1],USD[0.6121572300000000,0] |
| 01550131 | TRX[0.000020000000000,00],USD[0.000000084495232],USDT[0.000000045110924] |
| 01550135 | ADABULL[2.0000000050000000],AMPL[1.0351446718741690],BULL[0.0000000910000000],FTT[28.29851040942907 22],SAND[1.0000000000000,00],SOL[0.350000000000000,0],USDT[469.8902539798665861],XTZBULL[0.37794000000 00000] |
| 01550140 | ETH[0.0016458400000000,0],ETHW[0.00164583636025 42],USD[0.9862643854229579] |
| 01550142 | USD[77.1264848166534376] |
| 01550144 | USD[65.7676142000000000] |
| 01550145 | BNB[0.0000000073877200],BTC[0.0000000010071900],FTT[0.0813998000000000,0],USD[0.0000003660539360],USDT[0.0000000034475923] |
| 01550146 | BTC[0.0489703069790662],CHZ[1.000000000000000,0],ETH[0.0000221710110 55],ETHW[0.0000022171011055] |
| 01550147 | BTC[0.0000020600000000,0],TRX[0.000001000000000,0],USD[0.0006695814567334],USDT[286.8428973793061942] |
| 01550148 | USD[1.6716886314264500],USDT[28.0000001565394 95] |
| 01550149 | 1INCH[0.0000000064845300],BTC[0.0000000041509400],DOGE[310.1845000000000000],ENJ[541.519502000000000 0],ETH[2.0946711456510900],ETHW[2.0863659030209900],EUR[0.0000000912933 30],FTT[25.79221373000000 000],IMX[107.3003341100000000],REN[0.0000000057034600],RUNE[0.0000000016531200],SOL[24.531330600000 0000],TRX[0.00000000707140 0,0]UNI[0.0000000024590400],USD[3114.4413117109618590000000000,0],USDT[0.0000000002443462] |
| 01550153 | AUD[0.0000000001583262],USD[0.0765104623696818],USDT[0.0000000069732765] |
| 01550156 | BTC[0.0000000035032162],ETH[0.0000000100000000,0],ETHW[0.0000000830916 53],FTT[0.0340024137069690],USD[67.4297771935721307],USDT[0.0000000079570175] |
| 01550157 | EUR[43.9986977400000000],USDT[0.0000000047088302] |
| 01550158 | USD[105.4005996352666965],USDT[0.0000001262370 51] |
| 01550161 | BTC[0.0002000000000000,0],ENJ[90.9827100000000000],MNGO[3000.00000000000000,0],USD[-0.0000000774614745],USDT[0.0031006505000000,0],XRP[0.0088998500000000,0] |
| 01550164 | POLIS[7.6993800000000000,0],TRX[0.000002000000000,0],USD[0.0001101464407200],USDT[0.0000000057966280] |
| 01550166 | TRX[6.1492010000000000,0],USD[0.0000001065075 81],USDT[1.5558849169049083] |
| 01550177 | EUR[0.0000000646106128],USD[4.9812327800000000,0],USDT[1.3329056910000000,0],XRP[0.0000000064000000] |
| 01550179 | ALICE[407.3457170000000000,0],LINK[157.5559770000000000,0],MATIC[12964.5750197789641819],SHIB[96048.0000000000000000],SUSHI[1026.9394650000000000,0],TRX[0.5433600000000000,0],USD[1782.5145619060994175000000000] |
| 01550184 | ETH[0.0000000047323253],FTT[0.0000000290331820],USD[0.0216401997530960],USDT[0.0000000077255070] |
| 01550185 | ETH[0.0004615700000000,0],ETHW[0.0004615693060069],USD[0.0007206150000000,0] |
| 01550189 | EUR[107.4545752600000000],USD[23.0807966980150000000000000] |
| 01550190 | BTC[0.0005873000000000,0],DOGE[113.3679480000000000],ETH[0.0078013400000000,0],USD[125.2899349552179713] |
| 01550194 | FTT[0.0076580000000000,0],USD[19.6842734950000000],USDT[0.1910502977593320],XRP[25.0000000000000000] |
| 01550201 | MOB[0.4865000000000000,0],USD[10.1144193400000000],USDT[0.0000000062058880] |
| 01550204 | AXS[0.0000000054235408],BTC[-0.0011572157662589],CHZ[0.0000000052851212],ENJ[0.0000000083702527],SAND[0.0000000098273422],SOL[0.0000000096228622],USD[47.9938978243086160],USDT[0.0000421420243200] |
| 01550211 | AGLD[0.0020338000000000,0],AKRO[1.0000000000000000,0],BAO[8.0000000000000000,0],CEL[0.0014565000000000,0],DENT[3.0000000000000000,0],DOGE[0.0028893200000000,0],ETH[0.0000029000000000,0],ETHW[0.0000029000000000,0],FTM[0.0032814608703644],GBP[0.0033951384313139,0],JST[0.6576643300000000,0],KIN[3.0000000000000000,0],RSR[1.0000000000000000,0],RUNE[0.0052820270788003],TRX[3.0000000000000000,0],UBXT[3.0000000000000000,0],USD[0.0009615034381463] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01550213 | BTC[0.0052000000000000],ETH[0.8710000000000000],ETHW[0.8710000000000000],USD[120.5452315205519839] |
| 01550214 | USD[0.0000000120790188],USDT[0.0000000074605704] |
| 01550215 | ETH[0.0000005000000000],TRX[0.4755520000000000],USD[3.7900653056875000] |
| 01550216 | TRX[0.0000020000000000],USD[-0.0857005463632521],USDT[11.0400000000000000] |
| 01550219 | USD[0.9988996700000000],USDT[1.0000000020575082] |
| 01550222 | BNB[0.0000000060000000] |
| 01550223 | DOGEBULL[6.2738024200000000],TRX[0.0000080000000000],USD[0.0094693400000000] |
| 01550225 | ADABULL[1276.1852714000000000],DOGEBULL[1275.9856920000000000],ETHBULL[116.7860792400000000],LINKBULL[1085647.4620000000000000],MATICBULL[183872.6000000000000000],USD[0.2733650142831443],USDT[0.0000000048975349],VETBULL[3839572.4180000000000000],XRPBULL[2520495.8000000000000000] |
| 01550226 | BNBBULL[0.0000000070000000],BTC[0.0000000028783505],DOGE[23.6093469900305953],DOGEBULL[536.8231127482900000],ETHBULL[0.0000000070000000],MATICBULL[0.0000000061098446],SXPBULL[3.3338621151035000],USD[0.1173881789056572],USDT[0.0000000039252968],XAUBULL[0.0000000033500000],XRPBULL[0.0000000021620888] |
| 01550235 | 1INCH[0.0000000031362500],AKRO[1.0000000051804962],ALGO[0.0009312600000000],ATOM[0.0000000029195264],AXS[0.0000000041212664],BAO[5.0000000000000000],BNB[0.0000000045634377],BTC[0.0122507595557460],CEL[0.0000000054270000],DENT[1.0000000000000000],DOGE[30.7443610711783000],DOT[50.0000013143940209],ETH[0.0000000264994405],FTM[0.0000000374620082],FTT[0.0000000028232380],GALA[0.0000000054920400],GRT[0.0000000059948700],KIN[16.0000000000000000],LTC[0.0057800849113102],LUA[0.0000000720000000],MATIC[0.0000000235252615],NEXO[0.0000000985873427],SHIB[2090037.3128551700000000],SNX[0.0000002080510495],SOL[0.0000000704503500],SRM[0.0000000000653500],TRX[0.1045820069988241],TSLA[0.0000000030000000],TSLAPRE[1.0000000002994710],UNI[0.0000000007841200],USD[0.0397327429463062],USDT[0.7105524240286543],USTC[0.0000000009240000],XRP[0.3752111947929440],YFI[0.0000000045480000] |
| 01550241 | TRX[0.0000040000000000],USD[0.5969429200000000],USDT[0.0000000093873280] |
| 01550245 | BCH[0.0000000325000000],BNB[0.0000001500000000],BTC[0.0000797731107529],DOGE[0.5941400886054107],DOT[0.0000030000000000],ETH[0.0006062797934194],ETHW[0.0000000011366],FTT[1386.5820664708912290],LINK[0.0380311700000000],LTC[0.0062613124190008],MATIC[0.0012500083800000],NFT[303000839277368982][1],NFT[342890828873014226][1],NFT[370859328612805280][1],NFT[392067534857753044][1],NFT[404881521349716473][1],NFT[449055982385065285][1],NFT[462361475333044216][1],NFT[471769741122230161][1],NFT[484662320305065648][1],SOL[0.0060251752021687],SRM0[.0971542900000000],SRM_LOCKED[579.2519697000000000],SRM_LOCKED[79.2510969700000000],USD[1496.9834116412068987],USDT[0.0064439709485601],XRP[0.6393398393484493] |
| 01550247 | BTC[0.0000346205000000],ETH[0.0009852750000000],FTT[163.6172962900000000],USD[-1.3363813131493582] |
| 01550252 | BOBA[71.4552975200000000],USD[0.0000000054580774],USDT[0.0000000027352834] |
| 01550253 | FTT[0.0414534980666480],SOL[0.0098453064028977],USD[0.0000000048792343] |
| 01550264 | BTC[0.0000433700000000],ETH[0.6452264492658913],ETHW[1.3067314500000000],USD[-384.6574874467075593],USDT[1270.2017332876422320] |
| 01550265 | CONV[44269.9620000000000000] |
| 01550268 | ETH[0.0000000050000000],USD[55.8387215420900000000000000] |
| 01550269 | ATLAS[0.0329000000000000],FTT[70.5963160000000000],SOL[0.0070022000000000],TRX[0.0002100000000000],USD[0.0000000097764060],USDT[0.0000000039023579] |
| 01550271 | ATLAS[1953.7221037400000000],ETH[0.0005261000000000],ETHW[0.0005261000000000],LOOKS[0.2516223700000000],SAND[170.9386300000000000],USD[10.5292692791693357],USDT[0.0000000007801642] |
| 01550273 | USD[271.8918920381858048] |
| 01550278 | USD[0.0000002730228590],USDT[0.0000000023372100] |
| 01550280 | SOL[0.3000000000000000] |
| 01550281 | USD[0.0000000743023200],USDT[0.0000000013824350] |
| 01550285 | OKBBULL[1.1092618500000000],SUSHIBULL[203764.4065000000000000],USD[0.6836898442130984],XRPBULL[7195.2120000000000000] |
| 01550286 | USD[0.0016216648192248],USDT[0.0000000094526425] |
| 01550292 | USD[0.0647501759864472],XRP[0.8091513800000000],XRPBULL[72117.1190000000000000] |
| 01550293 | BF_POINT[200.0000000000000000],BTC[0.0000000048507200],BUSD[5099.0000000000000000],ETH[0.0000000080000000],ETHW[0.0000000080000000],EUR[9125.3975245883021686],FTT[0.0000000259972570],SOL[0.0000000062517347],TRX[7418.6513400000000000],USD[4259.6906518846371232],USDC[5000.0000000000000000],USDT[0.0000000066681186] |
| 01550298 | BTC[0.0000064300000000],ETH[84778.6255142300000000],FTT[126.7084377380770],ETHW[1.2670843773080770],RUNE[0.0770000000000000],USD[0.0149012000000000],USD[-366.6833502947548569],USDT[0.0000000033553849] |
| 01550300 | ETH[0.1986455605235400],FTT[2.4134360798815693],SRM[18.4562583000000000],SRM_LOCKED[0.3716664400000000],USD[0.0000000025203113] |
| 01550301 | ATLAS[14740.0000000000000000],CITY[0.0999810000000000],FTT[-0.0000000005081800],GEN[42.4000000000000000],LUNA2[0.1077287040000000],LUNA2_LOCKED[0.2513669760000000],LUNC[23458.1521041000000000],PROMI[0.0031888450000000],TRX[0.0007770000000000],USD[87.8894313232271048000000000],USDT[0.0000000382087304] |
| 01550302 | BTC[0.0000000600000000],USD[0.0042863061331182] |
| 01550311 | USD[0.1202220854316380],USDT[0.0001600317323039] |
| 01550330 | USD[6.3640539520000000],USDT[0.0000000278317105] |
| 01550332 | ADABULL[0.0000634800000000],BTC[0.0728360067811200],ETHBULL[0.0000432000000000],FTM[5798.8079771720046499],LINKBULL[0.0476800000000000],MATIC[1631.3016507436847714],MATICBULL[350.3940600000000000],SOL[0.0040800000000000],TRX[0.0001000000000000],USD[1.4114994782554800],USDT[3.3326780800000000] |
| 01550335 | FTT[1.0000000000000000],USD[0.2524182737981751400000000],USDT[0.0000002216141033] |
| 01550336 | USD[432.6045432416838980000000000],USDT[0.0000000626602566],YGG[45.0000000000000000] |
| 01550340 | APE[0.1000000000000000],BNB[0.0000000210064341],ETH[0.0000000466471751],FTT[25.9952500000000000],NFT[289861913198084629][1],NFT[299658178361315667][1],NFT[386392978586632511][1],NFT[434639001272724822][1],NFT[498504713052385496][1],NFT[502768893251007109][1],NFT[512943083212826185][1],NFT[523090353831664303][1],SOL[0.1077364700000000],TRX[0.0007780000000000],USD[0.0000000026452637],USDT[0.0000000030332755] |
| 01550344 | TRX[0.0005800000000000],USD[2.5246356307864032],USDT[0.0000000091201698] |
| 01550345 | BTC[0.0002417165317200],USD[0.0002225539164436] |
| 01550349 | BNB[0.0000000043949931],BTC[0.0000000402273470],FTM[0.0000000680047635],SOL[0.0000000041128623],USD[4.3106932779657991] |
| 01550357 | AXS[0.0946230000000000],LINK[2.1000000000000000],USD[0.0000041261804451] |
| 01550369 | FTT[25.0905000000000000],USD[1848.0580456143414429],USDT[0.0000000075334873] |
| 01550371 | 1INCH[0.0000000066971000],TRX[0.0000000089253241],USD[3.3697915609741570],USDT[0.0000000057922613] |
| 01550379 | ARKK[0.0098309000000000],GALA[6.8859000000000000],TRX[0.0005900000000000],USD[0.0076682623156882],USDT[0.0000000083976831] |
| 01550381 | USD[25.0000000000000000] |
| 01550385 | BTC[0.0005960100000000],TRX[0.0006100000000000],USDT[1.7634000000000000] |
| 01550386 | TRX[0.0007770000000000],USDT[7.3325990000000000] |
| 01550390 | USD[1.4456255000000000] |
| 01550393 | EUR[0.3900000000000000],USD[0.2417394343734733] |
| 01550394 | CRO[170.0000000000000000],DOT[18.5000000000000000],LINK[16.9967700000000000],SLP[6408.7821000000000000],USD[3.9586671027500000],USDT[2.5466824457500000],XRP[0.9819500000000000] |
| 01550400 | USD[0.0000000000],USD[-0.0000027128365945],USDT[0.0000003237680764] |
| 01550401 | BTC[0.0001063600000000],ETH[0.0000001000000000],EUR[0.0078327100000000],NEAR[0.0000000010000000],SOL[0.0000030000000000],TRX[0.0003100000000000],USD[0.0000003332337299],USDT[0.0000003737073359] |
| 01550402 | BTC[0.0032250000000000],EUR[0.1324001180000000],EURT[0.3794000000000000],FTT[0.0583514500000000],SRM_LOCKED[53.4069916000000000],USD[0.0014401024000000],USDT[0.0095902095000000] |
| 01550409 | LUNA2[1.3642592940000000],LUNA2_LOCKED[3.1832716860000000],LUNC[2199.3705429000000000],SRM[0.1780788489973513],USD[1.3031844217253554] |
| 01550410 | TRX[0.0000020000000000],USD[0.0000000578081377],USDT[0.0000000335103723] |
| 01550411 | USD[0.0000001366199150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01550413 | ADABULL[0.00000000700000000],BTC[0.071574757521640000],ETH[0.112294617544044000],ETHBULL[0.00000000010000000],ETHW[0.111709894635000000],LTC[0.000000036864000],PAXG[0.030200000000000],SHIB[37895364.000000000000000],SOL[2.925505730000000],TRX[628.000000000000000],USD[589.18597674526259590000000000000],USDT[0.000000089508434000] |
| 01550418 | AKRO[10.000000000000000],EUR[0.000107490628331200],USD[0.615127818432347800],USDT[0.00000010143056520] |
| 01550422 | FTT[87.3000000000000000],RAY[270.000000000000000],SRM[597.968954000000000],TRX[0.000000200000000000],USD[2.1111624077750000],USDT[0.0046750988500000] |
| 01550426 | BTC[0.000000052760104],DENT[0.00000003169675z],ETH[0.0000025723709875],GBP[0.000002008392211],HNT[0.000000097000000],UBXT[0.00000000011846568],USDT[0.000000001725482z],XRP[0.000000015349022] |
| 01550432 | AKRO[3.000000000000000],BAO[3.000000000000000],BTC[0.234765780000000],DENT[1.000000000000000],DFL[12534.958747900000000],DOGE[0.850723500000000],ETH[0.659504905707089z],FRONT[1.003037480000000],GBP[0.287701942971874z],KIN[1.000000000000000],LINK[83.575675620000000z],NFT [3280817881445102143],USBR1.000000000000000],SECC[00.000147600000000],SOL[0.000119710000000],SUSHI[1.069785060000000z],SXP[1.031633200000000z],TRX[1.0000000000000000z],UBXT[5.000000000000000000z],USD[0.000001713232541] |
| 01550434 | USD[0.0000006250000000] |
| 01550436 | BTC[0.000000076204000],GRT[3960.098819093631640z],HT[0.00000009749177000],LINK[55.878801669597600],USD[0.524286879842282z],USDT[0.000000080425285z],XRP[0.000000042348561] |
| 01550438 | ETH[1.6407802000000000],ETHW[1.640780200000000],TRX[0.000001000000000000],USD[1557.1581488959225710],USDT[321.05354040912685400] |
| 01550447 | ARKK[7.138643400000000000],BTC[0.018148026739003z],CHZ[9.766775000000000],ETH[0.000896137446055z],ETHW[0.000896137446055z],FTM[1.41445239373000000],FTT[0.096430280000000000],HNT[0.006701030000000z],RAY[0.000000085280000],SOL[0.007572539501z772z],SRM[0.000000049400000z],USD[0.0000000821500000] |
| 01550451 | BRZ[0.000000025000000z],BTC[0.000000073165151z],ETH[0.000000032706188],LUNA2[0.000000002000000z],LUNA2_LOCKED[2.57747098400000000z],USD[0.0000014092391796] |
| 01550455 | BTC[0.0000000445000000z] |
| 01550458 | ADABEAR[98281230.000000000000000z],AMPL[8.186554893129375z0],BEAR[989.9300000000000000z],BULL[0.005597207000000z],ETHBULL[0.000099145000000z],LINKBEAR[349933500.000000000000000z],USD[0.054569620000000z],USDT[0.0196340114599518],VETBEAR[7878.780000000000000z],XTZBEAR[6982.0000000000000000] |
| 01550461 | 1INCH[0.000000000771477z76z],BTC[0.000000071005683z],CQT[0.000000009350813z1],ETH[0.000000010000000z],USD[0.7856330651990489] |
| 01550464 | TRX[0.0000047000000000z],USD[0.042553402795418z6z],USDT[0.000000010925176] |
| 01550465 | DOT[0.000000056507662z],USD[1050.435625536915308z],USDT[0.0000000146208920] |
| 01550468 | FTT[0.000064206492000z],TRX[0.000027000000000z],USD[699.958144868520306060000000z],USDT[0.0143823302064198] |
| 01550469 | FTT[0.007120880000000z],USD[-0.256797815854140z],XRP[0.74937306000000z0] |
| 01550472 | BTC[0.0001285470000000z],TRX[0.000045000000000z],USD[0.00042559922309910],USDT[0.0000000054251939] |
| 01550475 | ETHW[0.000926900000000z],SOL[1.820000000000000z],USD[0.0364279943209954] |
| 01550487 | ADABULL[0.000000080000000z],FTM[0.000000110098105z],FTT[0.000000005712101z],LUNA2[0.035207769910000z],LUNA2_LOCKED[0.0821514631200000z],MATIC[0.000000084587644z],NFT [329289740216367823z]{1},USD[0.00000014726050z7z],USDT[0.00000007876244z] |
| 01550488 | USD[0.0000000259256800] |
| 01550489 | BNB[0.0095000000000000z],FTT[52.897473000000000z],USD[0.635344887704500z] |
| 01550490 | FTT[0.000000027312148z],TRX[4.0000000000000000z],USD[0.1101273683220094z],USDT[314.000000049757300] |
| 01550493 | ATLAS[1000.000000000000000z],ATOM[6.000000000000000z],BULL[0.000000030000000z],DOGE[42.16.000000000000000z],ETHBULL[0.000000050000000z],FTT[0.102268473950203z2z],HNT[11.000000000000000z],LUNA2[1.84446916900000000z],LUNA2_LOCKED[4.303761394000000z],MATIC[19.99640000000000z00][0.SLP[1000.000000000000000z],SRM[6.000000000000000z],USD[0.007553855901236z1],USD[33.193331040000000z],USDT[0.0000004855099z5] |
| 01550494 | USD[0.0000000079993437] |
| 01550495 | BNB[0.0000000011250200],NFT [374957326465265570]{1},NFT [37595072158874z782]{1},NFT [43323749535791z7909]{1},NFT [46205155443221612]{1},NFT [478048667921172817]{1},NFT [483727869948970786]{1},NFT [5645408512526z2731]{1},NFT [5739208796478565z21],SHIB[99240.000000000000000z],TONCOIN[1.0000000000000000z],TRX[494.236992504604000z],USD[8.267319540336730z0z],USDT[0.0000000057589384] |
| 01550501 | LTC[0.007771850000000z],USD[0.40009809675000000] |
| 01550502 | EUR[0.0096794600000000z],USD[0.0000001801650704] |
| 01550503 | TRX[0.001554000000000z],USD[19.955104529450000z],USDT[0.0000000073962440] |
| 01550512 | BTC[0.042098974000000z],CHZ[519.906400000000000z],ETH[0.210000000000000z],EUR[0.456422552000000z],USD[1.9211392413650000] |
| 01550515 | USDT[0.0003115498535825] |
| 01550516 | USD[0.000000118164990],USDT[4.382627630000000] |
| 01550518 | BTC[-0.000000005059110z],ETH[0.000000083489800z],FTM[0.000000063945023z],FTT[0.000000031814629z],RAY[0.000000100000000z],SOL[0.000000085859356z],SRM[0.120212670000000z],USD[-0.051084088179585z0z],USDT[11.201599865992088] |
| 01550519 | BTC[0.000000036545272z],ETH[0.000000097829688z],MATIC[0.000000010625854z],SHIB[0.000000007118357z6z],SOL[0.000000086054504z],USD[2.302941351181848z],USDT[0.000000005868288] |
| 01550522 | USD[25.0000000000000000] |
| 01550526 | CRV[61.3545900200000000z],EUR[0.000000005645348z],GBP[0.000000026159722z],LTC[0.009242740000000z],LTCBULL[974.0000000000000000z],STARS[0.000000004400000z],STEP[1565.321165670000000z],TRX[0.0023310000000000z],USD[-0.5701182208244652z],USDT[0.000000041899463z],XRP[0.0376167800000000] |
| 01550532 | SLP[2.0000000000000000z],USD[0.000000006389163] |
| 01550534 | BNB[0.000000008713671z],BTC[0.002291206641413z0z],ETH[0.000717304993884z],ETHW[0.000717304993884z],FTT[153.063710901990676z],NFT [324790323645308482]{1},NFT [469704907141577484]{1},REN[0.000000085000000z],SOL[3.292633144938640z0z],USD[15.731158873263058z3z],USDT[0.0092400095895570] |
| 01550538 | BTC[0.003098920000000z],EUR[117.939613472689736z0z],USD[25.307389138061807z7] |
| 01550539 | ATLAS[3929.952213540000000z],DFL[9271.904701010000000z],FTT[5.019666450000000z0z],SHIB[13814689.618153170000000z],SRM[88.069544800000000z],STEP[3520.182592353225890z0z],USD[2292.504548764740971000000000z],XRP[501.383162003789250z] |
| 01550543 | ETH[0.043000000000000z],ETHW[0.043000000000000] |
| 01550549 | AKRO[1.0000000000000000z],BNB[0.000021420000000z],KIN[756282067.625695090000000z],TRX[1.0000000000000000] |
| 01550556 | FTT[0.0996761805500000z],PROM[43.740000000000000z],USD[0.543910459727500z0z],USDT[0.0543086884970152] |
| 01550561 | USD[93.9515757500000000z0] |
| 01550562 | BIT[300.0000000000000000z],DOGE[2000.0000000000000000z],FTT[180.027767338949940z0z],LUNA2[0.459237810000000z],LUNA2_LOCKED[1.071554890000000z],LUNC[100000.000000000000000z],TRX[0.0088600000000000z],USD[0.1159035131300000z0z],USDT[36.416448592675000z0] |
| 01550564 | APT[0.052669370625600z0z],ATLAS[14985.350700000000000z],TRX[0.0000010000000000z],USD[1.916917827879528z],USDT[0.008680000000000z0] |
| 01550565 | AKRO[4.0000000000000000z],BAO[9.000000000000000z],DENT[1.000000000000000z],DOGE[0.202875630000000z],KIN[6.000000000000000z],TRX[2.000000000000000z],TSLA[0.022224900000000z],UBXT[2.0000000000000000z],USD[0.000000175334340] |
| 01550566 | TRX[0.000047000000000z0z],USD[0.999977500000000z0] |
| 01550567 | FTT[0.136394825260240z0z],SPELL[85.484000000000000z],TRX[0.000028000000000z0z],USD[0.002951670501993z0z],USDT[0.000000013620570] |
| 01550570 | ASD[3.355763290000000z],CHZ[101.980507030000000z],EDEN[0.012454310000000z],ETH[0.000000000000000z],FTT[1195.591728460000000z],HNT[13.350852970000000z],KIN[1.000000000000000z],NFT [298698069656790223]{1},NFT [335892099512635152]{1},NFT [404046852236050755]{1},NFT [419485947353013141]{1},NFT [423402939307983792]{1},NFT [464151065980752195]{1},NFT [465170823576382251]{1},NFT [478309446050968616]{1},NFT [510697438429176157]{1},NFT [511216964694361579]{1},NFT [535087424424641937]{1},NFT [541717401022852031],PSY[3123.958371490000000z],SRM_LOCKED[148.770096890000000z],USD[38.019218842223z],USD[12321.3433469100000z00] |
| 01550578 | AVAX[8.7000000000000000z],CHZ[20.000000000000000z],ETH[0.000000010000000z],FTM[394.000000000000000z],POL[SD[0.096181000000000z],TRX[0.000000000000000z],USD[0.736543605484861z],USDT[0.0000000075704136z],XRP[0.389165844926897] |
| 01550579 | AMPL[0.0019272947473406z],NFT [331050633042386z12]{1},NFT [514746990305656235]{1},NFT [545976465211084427]{1},POLIS[0.095280000000000z],SOL[0.008181944880000z],TRX[0.000010000000000z],USD[0.066546174009714z8],USDT[0.033815569182244z7z] |
| 01550580 | TRX[0.000002000000000z0z],USD[0.000000180175236z],USDT[0.0000000740384z86] |
| 01550590 | AAVE[0.006551656545209z],BTC[0.000008921526105z],ETH[0.38914148883z814z],ETHW[0.0332280684550z57z9z],EUR[0.000000000390934z92z],FTT[0.000000001035141z5z],LUNA2[1.265339870000000z],LUNA2_LOCKED[2.952459696000000z],LUNC[275530.420682113051000z],MATIC[0.002989478383005z1],SRM[0.033056580000000z],SRM_LOCKED[0.143611660000000z],USD[405.495610196012341z6z],USDT[0.000000003609454z7z],XRP[0.931214536506684] |
| 01550594 | AURY[13.044718991422z8133z],AVAX[0.000000000602410z0z],BNB[0.000000009603402z5z],BTC[0.000000036854790z],ETH[0.000000088000000z],MATIC[0.0000000077960242z],SOL[0.000000004070104z8z],USD[0.0000000934256z87z],USDT[0.0000002485765154z] |
| 01550599 | TRX[0.000046000000000z],USD[-0.045122204696480z],USDT[9.0000000000000000] |
| 01550600 | TRX[0.000053000000000z0z],USD[38.668595193000000z0z0z00000000z],USDT[0.000000005805465] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01550604 | USDT[0.195901140790347B] |
| 01550605 | BNB[186.10112625622480000],BTC[0.08175800753554495],ETH[8.10763140000000000],ETHW[8.10763140000000000],FTT[11.35810000000000000],LUNA2[0.74695691130000000],LUNA2_LOCKED[1.74289946000000000],LUNC[161286.60939853800000000],SOL[0.00000000833265900],TRX[0.00001000000000000],USD[86.32300482000000000],USDT[55 98.38544522739500000],USTC[0.88724000000000000] |
| 01550611 | BABA[0.00000000172418710],BNB[0.00000000872829880],BTC[0.00000007248174],DOGE[0.00000009882726B],MATICBULL[0.00782000000000000],PENN[0.00000000474857280],USDL[-3.2306402609488734],USDT[3.55106781787558880],XRP[0.00040677195341740] |
| 01550616 | 1INCH[1.08053545576311640],HT[0.00093521893411100],SOL[-0.02804650933819090],TRX[0.00004200000000000],USD[1.03139729017034710],USD[-0.07673040654389750] |
| 01550617 | AKRO[2.00000000000000000],AUDIO[1.00000000000000000],BAO[3.00000000000000000],GBP[0.00000000812423100],KIN[1.00000000000000000],MATH[1.00000000000000000],RUNE[0.00686760000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00000000115772041],USDT[0.00000000474702572] |
| 01550618 | TRX[0.00002000000000000],USDT[0.00178200000000000] |
| 01550621 | BTC[0.01509689133000000],DYDX[0.09960100000000000],LUNA2[0.02296193125000000],LUNA2_LOCKED[0.05357783958000000],LUNC[5000.00887341635160000],USD[0.81000038830318B],USDT[582.92967702602B8294] |
| 01550628 | BTC[0.92065900000000000],USD[2.2610574947250000] |
| 01550629 | MTA[0.98575000000000000],USD[-7.5706261900000000000000000],USDT[25.0114578475000000] |
| 01550631 | BTC[0.00000504000000000],ETHBULL[0.12717799800000000],USD[-0.00226622998752272] |
| 01550634 | FTT[0.00000001490324B],USD[0.00000005596239],USDT[0.00000000545346557] |
| 01550635 | FTT[0.00000007995700],USD[1022.5309797590161460],USDT[0.00000001044333444] |
| 01550636 | TRX[0.00000000000000000],XRP[113.02006000000000000] |
| 01550639 | 1INCH[82.98344900000000000],AVAX[0.00000000200000000],BTC[0.00230001447338277],BULL[0.00095302000000000],COMP[0.00000000200000000],CQT[560.06433480000000000],ETCBULL[36.29568000000000000],ETH[0.00700000000000000],ETHW[2.52502923000000000],FTT[0.00000006068091],MATIC[7.00000000000000000],SRM[0.00016005000000000],SRM[0.00016005 00000000],SRM_LOCKED[0.00422691000000000],TRX[0.00002500000000000],TRXBULL[4.83422000000000000],USD[16.55791152271510250],USDT[1.40580159492830280],XRPBULL[9697.42600000000000000],ZECBULL[238.96760000000000000] |
| 01550640 | USD[0.00000014132197058] |
| 01550643 | USD[0.07033558348239790],USDT[0.00000004850000000] |
| 01550644 | AKRO[12.00000000000000000],ALPHA[1.00464076000000000],AXS[0.00002079000000000],BAO[36.00000000000000000],BICO[0.00074391000000000],BTC[0.00001208064165Z],DENT[11.00000000000000000],DFL[0.03676595600000000],ENTH[0.00005800000000000],FTM[0.00000006291584],GENE[0.00018216560171 66],HNT[0.00000063077715Z0],HUM[0.04241386000000000],IMX[0.01573790566055560],KIN[51.00000000000000000],LRC[0.00543327115300000],MANA[7.19486325705530],RSR[2.00000000000000000],SAND[5.61319213000000000],SLRS[0.00000000382198B],SOL[0.00021670376000000],STARS[0.00820909072438200],TOMO[1.03597740000000000 0],TRU[1.00000000000000000],TRX[14.26237660000000000],UBXT[7.00000000000000000],USD[0.03013032000000000],ZAR[0.97369280464510110] |
| 01550645 | TRX[0.00000100000000000],USD[0.00000012778277],USDT[0.00000000591305B] |
| 01550647 | USD[0.00027289058963Z7],USDT[0.00000009850407] |
| 01550648 | BTC[0.00157708536950000],DOGE[29.99400000000000000],ETH[0.00046507158692130],ETHW[0.00046340856731B],USD[0.51737489829914944] |
| 01550649 | PERP[6.20000000000000000],STEP[94.50000000000000000],USD[2.02780245840000000],USDT[0.00000004927122B] |
| 01550651 | APE[32.07436136000000000],AVAX[11.65196622840000000],BICO[130.31321799000000000],BTC[0.00002989784500],FTT[10.20000000000000000],USDT[0.5923670736000000] |
| 01550652 | ALGO[0.00684305000000000],AVAX[11.65196622840000000],BOBA[0.00173317000000000],BTC[0.00047422500000000],CRO[33.84294131000000000],ETH[0.01000002690000000],ETHW[0.00000002690000000],EUR[0.00000001362786B5],GST[0.05079901000000000],HNT[4.40919000000000000],LINK[0.00733722000000000],LUNA2[4.52177485800000000],LUNA2_LOCKED[10.55080800240000000],MANA[0.00526767000000000],MTA[268.33171440000000000],SHIB[83553.28312461000000000],USD[-9.82608670647B6972],USDT[0.00000000813924B],XRP[0.19436514810000000] |
| 01550656 | CHZ[9.98200000000000000],TLM[126.00000000000000000],TRX[0.00000200000000000],USD[0.05680216645000000],USDT[0.00000008001316858] |
| 01550658 | USD[25.00000000000000000] |
| 01550661 | 1INCH[0.0000000100000000],ALPHA[0.00000001000000000],ATLAS[0.00000000827464234],AUDIO[1.01187358000700000],AVAX[0.00000000565600000],BAO[4.00000000000000000],BAT[2.01497818000000000],CREAM[0.00000001000000000],DOGE[0.00000029059315],ETH[0.54609851122889863],ETHW[0.71680900000000000],FTM[0.09030988409361B],GBP[0.00000002255574B],KIN[2.00000000000000000],PERP[0.00000007289370],RSR[1.00000000000000000],SAND[0.00000007234000],SOL[0.00000007918562],SPELL[0.00000004977632B],TRX[2.00000000000000000],UNI[0.00000001027368Z],USDT[0.00001147671905Z2],XRP[0.11852550117B3 584] |
| 01550669 | BTC[0.07263589400000000],BULL[0.00098542000000000],ETCBULL[0.01000000000000000],ETHBULL[0.00074069000000000],FTT[0.09983800000000000],TRX[0.00004069000000000],USD[0.10767846928691710],USDT[0.00772010796418Z],ZECBULL[9900.00000000000000000] |
| 01550681 | BNB[0.00000000426866B],BTC[0.00000009000000000],ETH[0.00000005894038B],STEP[0.05219193000000000],TRX[0.00001000000000000],USD[0.03608354630818B1],USDT[0.00000002427B944] |
| 01550683 | 1INCH[0.00000008458419B],CEL[0.00000004775183B],COMP[0.00000006811250B],FTM[0.00000009836558B],IMX[0.00000009600000000],KIN[0.00000007698380B4],LINK[0.00000005385306B6],LTC[0.00000007530000],NEXO[0.00000007136477],SHIB[0.00000038364202],SOL[0.00000067380071],USDC[5.16504900000000000],USDT[0.00000003166746B],USD[0.00047175559920B1],USDC[5.16504900000000000],USDT[0.00000003166746B],USD[0.00047175559920B1] |
| 01550687 | USD[0.00000022519987],USDT[0.00000015905789B] |
| 01550691 | EUR[0.00001080000000000],TRX[0.00002000000000000],USDT[0.00000009235141] |
| 01550692 | DOGE[0.00000000691886B50],USD[0.00001727239B0000] |
| 01550702 | USD[4.78236823351B96496] |
| 01550704 | BTC[0.30610633000000000],CEL[335.51217160000000000] |
| 01550705 | BTC[0.00000005905750],EUR[4.31804039836170B54],FTT[0.00000008100000B],USD[0.00000005838528B],XRP[0.00000006943557B91] |
| 01550712 | ADABULL[0.00000009200000000],BTC[0.00000003121000B],BULL[0.00000004B4761000],DEFIBULL[0.00000006054000000],EXCHBULL[0.00000009760000B],SRM_LOCKED[0.40651059000000000],THETABULL[0.00000005200000B],UNISWAPBULL[0.00000005200000B],USD[0.093 8899537928582],USDT[0.00000009758088Z] |
| 01550713 | COPE[1912.00000000000000000],ETH[0.00015607328201B50],ETHW[0.00015607328201B50],UNI[0.00000004155671],USD[13.20800968146925B],USDT[0.00000003402718B0] |
| 01550718 | SOL[0.00000003500000000],USD[0.00000004104462B6],USD[0.00000031086220Z],USDT[24.22840126928412B2] |
| 01550718 | 1INCH[0.00000006316761],AAVE[0.00000000800000000],BCH[0.00000001000000B],BNB[0.00000008543055B0],BTC[0.00000007250000B],COMP[0.00000004000000B0],ETH[0.00000002000000B],FTT[0.00000081097976],LINK[0.00000002055054],LTC[0.00000009000000B],MATIC[0.00000005672013B4],RUNE[0.00000002807337B9],S |
| 01550719 | ADABULL[0.01354110000000000],ETH[0.00035000000000000],USD[0.00000397079425B42],USDT[0.00000000061677619] |
| 01550720 | SOL[0.00000007710472B],TRX[0.00155400000000000],USD[0.00000003282009B4],USDT[0.00000007060571B0] |
| 01550722 | BAO[1.00000000000000000],ETH[0.00000000847613B00],RSR[2.00000000000000000],TOMO[1.02072315000000000],UBXT[1.00000000000000000],USD[0.00000047173642B78] |
| 01550723 | APE[10.00000000000000000],BLT[45.00000000000000000],BTC[0.04179455710758B00],DOT[0.39992620000000000],ETHW[0.20195496240000000],EUR[0.36160773156125B25],FTT[6.09902454000000000],LUA[265.50000000000000000],LUNA2[0.40350369350000000],LUNA2_LOCKED[0.94150861810000000],LUNC[3370.37610941150000000],SAND[90.00000000000000000],SHIB[5499557.68000000000000000],SOL[10.31534020000000000],SRM[1.00000000000000000],USD[46.50261023290280690000000000],XRP[473.97982026000000000] |
| 01550724 | EUR[0.00288600000000000],TRX[0.00024000000000000],USD[0.00000004986484Z] |
| 01550728 | GMT[2.00000000000000000],USD[0.92551317800000000],USDT[0.00000105010224] |
| 01550729 | USD[30.00000000000000000] |
| 01550731 | USD[0.00041906118574B] |
| 01550733 | USD[0.83143739011750000] |
| 01550733 | ADABEAR[29980648.50000000000000000],BNBBEAR[987099.00000000000000000],ETH[0.00000005750000B],FTM[0.00000007401000B],FTT[0.00000075000000B],LUNA2[0.00000210157325],LUNA2_LOCKED[0.00000049036709Z],LUNC[0.00000000490367092],RAY[0.00000011144460],THETABEAR[13990969.30000000000000000],USD[0.70248629893147B29],USDT[0.00000000024392B1B] |
| 01550738 | FTT[0.05276164266000000],USD[0.00000063871955],USDT[0.00000000331020006] |
| 01550741 | BTC[0.00000002000000000],FIDA[923.24521464000000000],FTT[43.72945744000000000],KIN[1.00000000000000000],MAPS[0.0642935300000000B],MEDIA[0.00089300000000000],MER[29399.82666518000000000],MNGO[13885.80057308000000000],MSOL[422.57132417000000000],NFT[358459579994719348](1),NFT[465110463216653101](1),NFT[468110423822591371],NFT[469037115073326509](1),NFT[551469590973355984](1),OXY[9288.70258876000000000],SLND[1.80941011000000000],SOL[0.00000500000000000],SRM[1685.02609159000000000],SUSHI[2452.64730298000000000],UNI[7.35886709000000000],USD[0.02050618961602] |
| 01550744 | USD[0.00000015626516Z],USDT[0.00000049567479Z] |
| 01550745 | USD[9.83143739011750000] |
| 01550752 | BRZ[2648.49661606185612B65],BTC[0.00000000900000000],MATIC[0.00000008B07300],TRX[0.00001600000000000],USD[0.00000000441069938],USDC[4000.00000000000000000],USDT[0.00000021049150Z] |
| 01550754 | DOGEBULL[497.02808780812274000],ETCBULL[250.00000000000000000],LTCBULL[339.89550000000000000],MATICBULL[88.12947200000000000],ROOK[0.00000005000000000],USD[0.00000010292005Z],USDT[0.00000036180237],VETBULL[223042.97663000000000000],XLMBULL[2.66629170000000000],XRPBULL[610095.94198000000000000] |
| 01550755 | AMPL[0.00000002645131],TRX[0.00004900000000000],USD[0.00000031369455B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01550759 | BTC[0.000000080000000],USDT[0.000000004168250S] |
| 01550761 | BTC[0.0000000073039887],ETH[0.0000000018000000],EUR[0.0000979066667493],USD[0.0001282046507742],USDT[0.0000000008986832],USTC[0.0000000051956258] |
| 01550763 | POLIS[26.1872742000000000],TRX[105.0000020000000000],USD[0.0174017410920680],USDT[0.2515641144044598] |
| 01550765 | ETH[0.2070027159000000],LUNA2[0.0444782381500000],LUNA2_LOCKED[0.1037825557000000],LUNC[9685.2300000000000000],MANA[30.0000000000000000],USD[0.1911688979838414] |
| 01550766 | BAO[1.0000000000000000],ETH[0.0000001000000000],FTT[0.0504974692810506],KIN[1.0000000000000000],TRX[0.0002800000000000],UBXT[1.0000000000000000],USD[0.0081698321967330],USDT[0.0000000002867570] |
| 01550769 | FTT[0.0994300000000000],TRX[0.0000030000000000],USD[0.0000000105624201],USDT[0.0000000053813293] |
| 01550770 | BNB[-0.0000685768061117],USD[0.0033952080169972] |
| 01550773 | BTC[0.0051990640000000],ETH[0.0759863200000000],ETHW[0.0759863200000000],LTC[0.5700000000000000],USD[3.4977465311500000],XRP[104.0000000000000000] |
| 01550774 | BNB[0.0000000760886000],FTT[0.0000001304327],USD[0.0002738150000000],XLMBULL[0.0000000452539904] |
| 01550778 | TRX[0.0001190000000000],USD[0.0095874471005105],USDT[0.0000000014004522] |
| 01550787 | ALCX[0.0000000000000000],ETH[0.4480000000000000],ETHW[0.4480000000000000],LTC[0.0000000908033710],ROOK[1.9998000000000000],RUNE[0.0375000000000000],SOL[0.0075000000000000],TULIP[0.0997800000000000],USD[0.8601913610071482],USDC[13395.9287159400000000],USDT[0.0000000136096072] |
| 01550794 | TRX[0.0000010000000000],USD[0.0000000047236641],USDT[0.0000000079009448] |
| 01550800 | APT[0.0000000084042088],AVAX[0.0000000083093666],BNB[0.0000000076771434],ETH[0.0000001177448832],HTJ[0.0000000073800000],MATIC[0.0000000049077724],NEAR[0.0000002996080],NFT[4913076581046945570][1],NFT[5365619197909117743][1],NFT[5468150610465058811],OKB[0.0000000296455812],SOL[0.0000000071405140],TRX[0.0101907454400000],USD[0.0000000052970212],USDT[0.0001123003837331] |
| 01550802 | TRX[0.0000540000000000],USD[0.5524582800000000],USDT[0.0000000035220192] |
| 01550805 | USD[25.0000000000000000] |
| 01550807 | DA[50.0000000000000000] |
| 01550810 | EUR[2.6870834184400000],USD[0.0000000084220662] |
| 01550812 | ETH[0.0000000067766430],SOL[20.3099738748742872],USD[0.0000504574821517] |
| 01550813 | ATLAS[46167.6957948199790600],CHF[0.0000000012708335],EUR[0.0000000102564153],USD[2.8409320987435846],XRP[0.2522050700000000] |
| 01550833 | BTC[0.0001146721488428],CRO[0.0000000067200000],DENT[0.0000000098504432],LINK[0.0000000055200000],USD[0.0002575534375006],USDT[0.0000025426676250] |
| 01550835 | FTT[245.5585410000000000],USDT[0.1660058000500000] |
| 01550838 | USD[25.0000000000000000] |
| 01550846 | GBP[0.0000000657646732],MBS[52.5273958600000000],USD[-0.0000009406613197],USDT[0.0000009656551156] |
| 01550847 | ETHW[0.0000009200000000],TRX[0.0000220000000000],USD[-1.0673495416471927],USDT[2.8337603964829036] |
| 01550848 | ETH[0.0000068400000000],ETHW[0.0000068400000000],USD[0.1926142115000000] |
| 01550851 | TRX[0.0001140000000000],USD[0.0000000751844475],USDT[0.0000000020244818] |
| 01550853 | USD[25.0000000000000000] |
| 01550854 | COMPBULL[0.9981570000000000],COPE[0.9924000000000000],DOGEBULL[0.0097178500000000],ETHBULL[0.0000926280000000],FTT[0.0981000000000000],LINKBULL[0.9963140000000000],MATICBULL[0.0769625000000000],SLP[5.0600000000000000],SPELL[81.0000000000000000],SUSHIBULL[159969.9420000000000000],THETABULL[0.0091280000000000],USD[148.3161548212835297],USDT[0.0000001659960202],VETBULL[0.9815700000000000] |
| 01550857 | AVAX[0.0115802079146316],BNB[0.0000000065123799],BTC[0.0001793985658712],CEL[0.0000000077074144],DOGE[0.0000000068403100],DOT[0.0000000999902743],ETHW[0.0006890799902743],FTM[0.8411264700000000],FTT[0.0240981501167300],LINK[0.0000000071560000],LUNA2_LOCKED[0.0000001732 70426],LUNC[0.0018170000000000],NFT[4713854228931138827][1],NFT[5166720951318746963][1],TRX[0.0000010000000000],USD[0.0000000017384],USTC[0.0000000078228761],XRP[0.0000000040000000] |
| 01550860 | BNB[0.0000000065289603],ETH[0.0000001000000000],ETHW[0.0001778000000000],LUNC[0.0007386346380400],MATIC[0.0000001500000000],NFT[3331876826534752401][1],NFT[3423509795365274061][1],NFT[3982414820671259141][1],NFT[4161490819671287661][1],NFT[5266995951707361011][1],NFT [5478406746630154581],SOL[0.0074146516244692],USD[207.0861501380369882],USDT[0.0000000137750018] |
| 01550863 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000782000000000],BTC[0.0000007000000000],DENT[3.0000000000000000],ETH[0.0000003600000000],ETHW[0.0000003600000000],EUR[0.0047371299127124],KIN[2.0000000000000000],LTC[0.0000019548475823],SAND[0.0000395400000000],TRX[1.0000000000000000],UBX T[1.0000000000000000],USD[0.0091393127129612] |
| 01550864 | ADABEAR[0.7600000000000000],ALGOBULL[25050648.0000000000000000],ALTBEAR[300.0000000000000000],ASDBULL[3.1000000000000000],ATOMBULL[4.0000000000000000],BCHBEAR[600.0000000000000000],BCHBULL[2710.0000000000000000],BEAR[729.1600000000000000],BNBBEAR[8800000.0000000000000000],BUL L[0.0000012080000000],COMPBULL[26.0883300000000000],CRQ[470.0000000000000000],DEFIBEAR[50.0000000000000000],DENT[72.1400000000000000],DOGE[10000.0000000000000000],EOSBULL[8260.0000000000000000],ETHBEAR[10000.0000000000000000],FTT[5.0000000000000000],GRTBEAR[60.0000000000000000],GRTBULL[2 0.0853800000000000],HT[0.3000000000000000],HTBEAR[90.0000000000000000],KIN[191000.0000000000000000],LINKBEAR[7500.0000000000000000],SOXBULL[0.0400000000000000],TCBULL[80.0000000000000000],TCBULL[0.5000000000000000],MATICBULL[241.4000000000000000],MIDBEAR[800.0000000000000000],POLIS[15 0.0000000000000000],SAND[1.0000000000000000],SHIB[4090000.0000000000000000],SUSHIBEAR[11000000.0000000000000000],SUSHIBULL[2776959.7800000000000000],SXPBULL[16370.0000000000000000],THETABEAR[8300000.0000000000000000],THETABULL[1.0005000000000000],TOMOBULL[40.5600000000000000],TRX[0.0000 010000000000],TRXBULL[0.7000000000000000],USDL[-115.3198255928824587],USDC[835.0000000000000000],USDT[-2.0819862686964640],VETBULL[0.0800000000000000],XMLBULL[0.0112300000000000],XRPBEAR[20000.0000000000000000],XRPBULL[6.8590000000000000],XTZBEAR[4000.0000000000000000] |
| 01550870 | AAVE[0.8336525169971700],ATLAS[19.9136000000000000],AUDIO[1.0000000000000000],AVAX[1.6012945440000000],BNB[0.0099766000000000],BTC[0.0000000408276350],CHZ[99.9694000000000000],DOT[9.2015909090937500],FTT[0.6996940000000000],LINK[7.3578388663772500],LUNA2[0.1303833232000000 00],LUNA2_LOCKED[30.3042725413000000],LUNC[1.4400000000000000],POLIS[0.1984340000000000],RUNE[33.3424522218690400],SNXI[2.5756373081654300],SOL[1.9626513189233800],UNI[10.4151229079199900],USDT[571.9966886500000000] |
| 01550871 | FTT[0.0051469459913528],SOL[5.0000000000000000],USD[0.0000000874886670],USDT[571.9966886500000000] |
| 01550878 | USD[0.5231330553750000] |
| 01550882 | TRX[0.0000000000000000],USD[0.5710702900000000],USDT[0.0000000056658550] |
| 01550888 | TRX[0.0000690000000000],USD[0.0000001492977726],USDT[0.0000000175804709] |
| 01550889 | BAO[1.0000000000000000],BTC[0.0000001300000000],USD[0.0102871174068614] |
| 01550897 | SUSHIBULL[7.9600000000000000],USD[3.1619853026725612] |
| 01550899 | ALICE[58.9822334800000000],COPE[354.9660380000000000],FTT[18.5846385000000000],POLIS[155.2680154000000000],SHIB[58160.1000000000000000],TRX[0.0000620000000000],USD[0.2300997049833150],USDT[0.0000000038779106] |
| 01550900 | BTC[0.0000001000000000],USD[0.0000698833493481] |
| 01550901 | TRX[0.0001600000000000],USD[0.5802389000000000],USDT[0.0000000055959216] |
| 01550902 | ADABULL[4.2092400950000000],BNBBULL[0.0008573100000000],BTC[2D.0000001138761175],BULL[0.0000984174150000],DOGEBULL[68.0870100000000000],ETHBULL[0.0079094440000000],FTT[0.0745442368773465],LINKBULL[5089.0329000000000000],LTC[0.0073200000000000],MATICBULL[2707.5112060000000000],SUSHIBULL[186300 000.0000000000000000],THETABULL[329.9373000000000000],TRX[0.0000000000000000],USD[391.7809980760427513],USDT[-122.1404123197500],ZECBULL[1871.6621040000000000] |
| 01550904 | TRX[0.0000450000000000],USD[0.6980952045181400],USDT[0.0000000026814966] |
| 01550906 | BTC[0.0000000032756000],ETH[0.0000650055025039],ETHW[0.0000660032849359],FTT[0.0000000074562280],USD[-0.0007215218446742],USDT[0.0000000006049400] |
| 01550907 | ATLAS[0.0000000047925312],AVAX[1.0000000000000000],BNB[0.0000000006000000],BTC[0.0154084585828000],CRO[0.0000000012000000],ETH[0.3660000123077682],ETHW[0.3660000061895562],FTT[1.0000000000000000],LINK[3.2000000000000000],SOL[0.0000000600000000],USD[1.2111259190706996] |
| 01550908 | EUR[16.9824257350000000],USD[3286.5852619717549039],USDT[0.0000000067278174] |
| 01550912 | KIN[1.0000000000000000],USD[0.0009068191665524] |
| 01550915 | TRX[0.0000010000000000],USD[0.0001058290085],USDT[0.0000000059559216] |
| 01550917 | ETH[0.0000000075793360],TRX[0.0000000000000000],USD[0.7172379862500000] |
| 01550918 | USD[25.0000000000000000] |
| 01550919 | USD[0.1548825669550000] |
| 01550923 | ATLAS[349.8884000000000000],AVAX[0.3000000000000000],DOT[1.9996400000000000],LUNA2[0.0000045915514720],LUNA2_LOCKED[0.0000107136201000],POLIS[0.0981820000000000],SOL[0.2025758400000000],SRM[6.9987400000000000],USDT[9.3533342184566920],USDT[0.0000000095071346] |
| 01550925 | USD[0.1510000000000000] |
| 01550929 | AAVE[0.2399568000000000],BRZ[886.8753722800000000],BTC[0.0033541060000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],TRX[0.0000040000000000],USD[0.0000000025551024],USDT[0.2696965868899226] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01550944 | BTC[0.000017740000000],ETH[0.0000516500000000],ETHW[0.0000516500000000] |
| 01550951 | USD[0.9590820000000000] |
| 01550954 | 1INCH[0.0000000043637200],AMPL[0.0000000000754626],AVAX[0.0000000095292041],BNB[0.0000000040649200],BNT[0.0000000022785138],BTC[0.0003871352708053],CAD[0.0000000088408800],CEL[0.0000000073480249],ETH[0.0000000006421528],ETHW[0.0000000063639116],FTT[0.0000000060000000],GODS[0.0000000066776352],HT[0.0000000070080300],JPY[0.0000000002977054],KNC[0.0000000056645700],LINK[0.0000000021300326],LTC[0.0000000077467038],LUNA2[0.0297614699500000],LUNA2_LOCKED[10.0000003960600],MATIC[0.0000000328590000],NFT (30327926196927498[1]),NFT (4043863412014229937[1]),NFT (42998788273505189831),RAY[0.0000000132504971],SNX[0.0000000054032600],SOL[0.0000000075933985],SUSHI[0.0000000038630900],TRX[0.0000000050753300],USD[0.0001726461645916],USDT[0.0000000598008341],WBTC[0.0000000039272375] |
| 01550957 | USD[0.0000004000000000] |
| 01550965 | AMPL[0.0000000015684529],DOGE[0.5389816100000000],DYDX[0.0000000053140352],FTT[0.0291461149030050],USD[-0.0149557793443789000000000],XRP[13.7396800000000000] |
| 01550967 | BTC[0.0000712300000000],ETH[0.0007025000000000],SOL[0.0089007200000000],USD[228.4383229294600000] |
| 01550968 | FTT[0.0324028657521095] |
| 01550978 | 1INCH[0.0000000096400378],APT[0.0000000068090000],BNB[0.0000001088727762],BTC[0.0000000010514442],DOGE[0.0000000052103624],ETH[0.0000000062291344],MATIC[0.0000000016112856],SOL[0.0000000024407848],TRX[0.0000000082505517],USDT[0.0000000100600472] |
| 01550980 | FTT[0.2000000000000000],USD[0.1551049000040174] |
| 01550982 | FTT[0.0000001684000000],USD[0.0000000007858378],USDT[0.0000000192190450] |
| 01550993 | DOGE[32.0000000000000000],TRX[0.0000004000000000],USDT[0.0839551344000000] |
| 01550994 | SUSHIBULL[82.8200000000000000],TRX[0.0000079000000000],USD[0.0049874633005391],USDT[0.0000009393847778] |
| 01550995 | ATLAS[1217.3449398000000000],TRX[0.0343382200000000],USD[0.0002525851194100],USDT[0.0000000389268837] |
| 01550996 | ADABULL[0.0000004700000],ALTBULL[0.0000000740000000],AUD[0.0035646178539900],BAND[175.4444944454388400],BTC[0.0391732115418700],ETH[0.2930103553416119],ETHW[0.2915302272482000],LTC[0.0033625187992600],LUNA2[0.9055557908000000],LUNA2_LOCKED[1.1296351200000000],LUNC[197186.6800000000000000],LREEF[3.9713000000000000],RSR[0.0059998828981700],SHIB[14970.3600203100000000],SUN[2109.7212889000000000],TRX[630.0000000000000000],USD[1657.9496653495289161],VETBULL[0.0000001100000000] |
| 01550997 | USD[2.2076391800000000] |
| 01551001 | BTC[0.0000000896782600],TRX[49.7242954637801440],USD[-1.4806515990252437],XRP[0.0000000050137126] |
| 01551005 | AGLD[0.0000000016301496],ALGO[0.0000000039596968],ATLAS[0.0000000028403180],AUDIO[0.0000000032561372],AVAX[0.0000000024800000],AXS[0.0000000048084729],BAO[0.0000001001001168],BNB[0.0000000004343335],BTC[0.0000000080010616],COMP[0.0000000046838456],DENT[0.0000000005441252524],DOGE[0.0000000089864903],DOTD[0.0000000335000400],ETH[0.0000000037285407],FTMD[0.0000000127552977],FTX_LOCKED[1.8906010000000000],GBPD[0.0005190042633000],HNTD[0.0000004246308400],IND[0.0000000029216000],KNCD[0.0000000056164400],LOOKS[0.0000000911200000],LUAD[0.0000000723108581],NCD[0.0000000974300022],MANA[0.0000000103727610],MEIR[0.0000000073454300],MNGD[0.0000000023789401],ORBS[0.0000000336020590],POLIS[0.0000000842850470],RAY[0.0000000079895166],REEF[0.0000000813221581],RSR[11.5818262579250674],RUNE[0.0000000038552427],SAND[0.0000000088129542],SHIB[0.0000000020456200],SLP[0.0000000608363100],SPELL[0.0000000073606600],SRM[0.0000000561421271],STORJ[0.0000000612147841],SUN[0.0000000078749926],SXP[0.0000000008405037],USD[0.00011679337728101],USDT[0.0000000575408713],XRP[0.0000000313689084] |
| 01551006 | GBP[0.0000000032378752],USD[0.0000002492732600] |
| 01551015 | BTC[0.0000000002000000],CHF[0.0000000084980473],ETH[5.0117590800000000],ETHW[2.0122990800000000],EUR[2.9003103856349160],USD[0.0193761493480] |
| 01551019 | USD[0.0000000066949304] |
| 01551020 | ATLAS[1999.2908810100000000],IMX[70.2442628500000000],USD[0.0000004664735355],USDT[843.9941189801517682] |
| 01551023 | TRX[0.0000020000000000],USD[1.5312000110502928],USDT[0.0000000005289130] |
| 01551025 | FTT[0.0548865395375095],NEAR[0.6998869500000000],SRM[2.9690558900000000],SRM_LOCKED[21.6309441100000000],USD[1.3156546998347070],USDT[2.0548979547866408] |
| 01551028 | ETH[0.1865286100000000],USD[0.0000000815834460],USDT[650.7938105964275161] |
| 01551030 | DA[0.0000000033127495],USD[0.0000263878533459],USDT[0.0000000076268780] |
| 01551031 | TRX[0.0000020000000000],USD[0.1269077300000000],USDT[0.0000000182205564] |
| 01551034 | BRZ[2.0000000000000000],BTC[0.0032000027000000],FTT[0.0922854827321400],USD[1.0706897625377149],USDT[1.0111008959250000] |
| 01551035 | BTC[0.0059854672472228],EUR[0.0000000000741152],FTT[0.0000000038289602],LUNA2[0.0026219264290000],LUNA2_LOCKED[0.0061178283330000],LUNC[570.9300000000000000],SHIB[0.0000000020000000],USD[0.0000349642285368],USDT[0.0000000028348246] |
| 01551038 | ETH[0.0000000026899585],USD[0.6623608071378427],USDT[0.0000000062516337] |
| 01551039 | BAO[2.0000000000000000],DENT[3.0000000000000000],FTM[1446.9709972700000000],GBP[0.0000001647227391],HXRO[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000002128261911],USDT[0.0000000080158503] |
| 01551044 | TRX[0.0000020000000000],USDT[0.0000912290844059] |
| 01551045 | TRX[0.0007810000000000],USD[1.8311843388351314],USDT[28.6806706509035015] |
| 01551047 | USD[-51.4112095813750000000000000],XRP[499.8337500000000000] |
| 01551051 | CRO[410.0000000000000000],FTT[0.0118204681944222],POLIS[26.2952660000000000],USD[0.0000000157188380],USDT[82.2306933663778866] |
| 01551053 | EUR[0.0984130000000000],USD[106.9964810800000000] |
| 01551055 | USDT[0.0002586489065340] |
| 01551056 | USD[0.0200766972434955] |
| 01551063 | ATLAS[7.8625000000000000],SOL[0.0000000097886382],TRX[0.0000010000000000],USD[0.0985271418213517],USDT[0.0000000051165593] |
| 01551064 | 1INCH[32.0000000000000000],AGLD[0.0815700000000000],AVAX[9.9870000000000000],BTC[0.0092000600000000],C98[239.9566800000000000],DOT[54.9800000000000000],ENJ[288.0000000000000000],ETH[0.0000000080000000],FTM[50.0000000000000000],FTT[29.7966047000000000],MANA[40.0000000000000000],RUNE[68.2874620900000000],SAND[315.0000000000000000],STEP[350.0000000000000000],TLM[2000.0000000000000000],USD[363.9615356287155838000000000],USDT[0.0014813043753582] |
| 01551069 | ETH[0.0000000094164000],USD[0.0007994497458183],XRP[0.0000001342115600] |
| 01551070 | BTC[0.0953818760000000],ETH[0.5328987300000000],ETHW[0.5328987300000000],FTM[40.8157365063357000],GAL[30.0000000000000000],LINK[26.9808847965834500],RUNE[262.8500490000000000],TRX[0.0000020000000000],UNI[18.9567168882207200],USD[2.2488737387782917],USDT[0.0000000103133397] |
| 01551074 | ETH[0.0000700600000000],USD[0.0040811738968161],USDT[0.0000000037897000] |
| 01551075 | AGLD[17.6980400000000000],ALCX[0.0460000000000000],ATLAS[299.9580000000000000],BOBA[2.9000000000000000],CREAM[0.1499700000000000],FTT[1.3999600000000000],GOG[8.0000000000000000],LINA[429.9140000000000000],LOOKS[1.0000000000000000],MBS[6.0000000000000000],MNGO[109.9680000000000000],STARS[4.0000000000000000],TULIP[1.3995600000000000],USD[2.7509246805000000],USDT[0.0000001126743786] |
| 01551076 | USD[0.1339792785000000],USDT[0.0000000037085736] |
| 01551077 | BTC[0.5595160200000000],ETH[1.3509775900000000],ETHW[1.3509775900000000],EUR[0.0003876620028753],FTT[260.6328206200000000],SOL[133.0166422000000000],SRM[2006.9780279000000000],USD[0.0000005488959895] |
| 01551078 | BTC[0.0009170600000000],LTC[0.0469112900000000],TRX[0.0000470000000000],USD[0.0000000125000000],USDT[0.0000003526256440] |
| 01551081 | BNB[0.0000000026133280],NFT (37048701601879008[1]),NFT (4505227542685963091[1]),USDT[0.0000000062324004] |
| 01551082 | FTT[25.2757993339823400],TRX[0.0000390000000000],USD[15.1261901572710774],USDT[25.9727050099930700] |
| 01551084 | FTT[0.0422416127955200],LUNA2[0.0155989103550000],LUNA2_LOCKED[0.0036397457480000],LUNC[339.6695570000000000],ROOK[3.0704496100000000],USD[0.0000005000000000] |
| 01551085 | BNB[0.0000000083327488],FTT[0.0000000053899051],LTC[0.0000000048466680],USD[0.0000005350111147],USDT[0.0000000024000000] |
| 01551088 | ALCX[0.0960000000000000],BTC[0.0019077041056000],FTT[19.7565186875400000],TONCOIN[62.6000000000000000],USD[11.3878109766000000000000000],USDT[3.3424524000000000] |
| 01551089 | ETH[0.0000000060000000],USD[0.0000055108141],USDT[0.0000000026089725] |
| 01551091 | 1INCH[0.0000000496000000],ADABULL[0.0007051780410890],ALTBULL[0.0028880000000000],BCHBULL[8.2700000000000000],BNB[0.0000654100000000],BNBBULL[0.0002234093932100],BSVBULL[45000000.0000000000000000],BULL[1.2410021787888191],DOGEBEAR[2021[0.0049388000000000],DOGEBULL[0.0236284000000000],EOSBULL[36.3800000000000000],ETHBEAR[79221584.0401647093000000],ETHBULL[0.0001404613051670],FTT[167.7723900000000000],LINKBULL[0.1556100927077281],MATICBEAR2021[75.8800000000000000],MATICBULL[0.7298400044793395],MKRBEAR[3.5400000000000000],SOSHIBULL[0.0000000016600000],THETABULL[198.7002242000000000],TRX[0.0338529200000000],TRXBULL[0.1000000054593648],UNISWAPBULL[0.0000964400000000],USD[0.0221376891583429],USDT[0.0000001185568900],VETBULL[8000000.0000000000000000],XRP[0.0000002678881],XRPBULL[2985.9698342850000000],XTZBEAR[9736.0000000000000000] |
| 01551097 | AVAX[0.0000000069762496],FTT[25.0000000027643738],LUNA2[0.0047148109000000],LUNA2_LOCKED[0.0110012254300000],LUNC[1026.6600000000000000],SRM[0.3497096000000000],SRM_LOCKED[2.4541546600000000],USD[0.0000001532687851],USDT[0.0000000977504400] |
| 01551100 | BTC[0.0000000166752158],USD[0.2137102256416052] |
| 01551104 | BNT[0.2002380204732296],BOBA[0.0406000000000000],BTC[0.0000400500000000],CEL[0.3408732296963677],RAY[0.8814423220064350],RSR[0.0004050666674040],TRX[0.0010510000000000],USD[-1.2149475334193612],USDT[0.0000000095000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01551105 | AGLD[1.800000000000000],ALC[420.042986200000000],AMPL[3.796156295294784],ATLAS[100.000000000000000],AUDIO[0.997600000000000],BAO[14000.000000000000000],BTC[0.020499020000000],CEL[0.098780000000000],DOGE[1273.934200000000000],EDEN[31.500000000000000],ETH[0.111995400000000],ETHW[0.1119954000000000],POLIS[1.500000000000000],RAY[5.962136857800000],ROOK[0.114954400000000],SLP[450.000000000000000],SOL[1.419718000000000],STEP[173.082080000000000],USD[0.016004358750000] |
| 01551106 | FTT[5.078292070000000],TRX[0.000050000000000],USD[0.000000013700310],USDT[500.203014004687890] |
| 01551107 | TRX[0.000750000000000],USD[0.615872360000000],USDT[0.000000086024418] |
| 01551108 | BTC[0.029519503150000],ETH[0.472447325000000],ETHW[0.472422182500000],FTM[24.674394780000000],FTT[8.498246850000000],LUNA2[0.003053906392000],LUNA2_LOCKED[0.007125781581000],LUNC[0.009837816000000],SHIB[1503696.328291790000000],USD[0.486331052952000] |
| 01551112 | BTC[0.003099900000000],COPE[0.000000000000000],CRO[8.000000000000000],FTT[0.200000000000000],USD[115.840757495223152400000000],USDT[313.099554341799720] |
| 01551115 | BNB[0.000000026829190],BTC[0.000000098756782],ETH[0.000000028000000],ETHW[0.000000028000000],FTT[0.000000073537692],MATIC[0.000000050000000],SOL[0.000000050000000],USD[0.000233156461393],USDT[0.000000099666278],YFI[0.000000011400000] |
| 01551120 | EUR[0.000000080185960],MOB[3.500000000000000],TRX[0.000047000000000],USD[19.839757655000000],USDT[0.000000065315936] |
| 01551121 | FTT[1.299867000000000],TRX[0.000012000000000],USD[-1.602735902799424 0],USDT[0.212728428075439 7] |
| 01551122 | ATLAS[9.458800000000000],ETH[0.000930270000000],ETHW[0.000930270000000],USD[0.000000010754887 1],USDT[0.000000021420 28] |
| 01551125 | USD[10010.000000000000000] |
| 01551128 | BUSD[249.609521250000000],EUR[0.000000005244619 4],FTT[10.057781700000000],USD[0.026538031622534 6],USDT[0.000000057668233] |
| 01551130 | BTC[-0.000374277647637 4],BULL[0.000000873700000000],ETH[0.000378300000000],ETHBULL[0.000035400000000],ETHW[0.000378300000000],SOL[0.003186070000000],TONCOIN[0.084260000000000],TRX[0.000010000000000],USD[17.811223701762809 1],USDT[0.000000046806253],XRP[3.106554180000000] |
| 01551132 | USD[-5.737712037085000 0],USDT[10.953095940000000] |
| 01551138 | CLV[43.171272000000000],TRX[0.000010000000000],USD[25.090631090000000],USDT[0.000000020725662] |
| 01551145 | SUSHIBULL[680000.000000000000000],USD[0.045801172000000],USDT[0.000000055333956],XLMBULL[16.000000000000000] |
| 01551146 | USD[-0.096611638836857],USDT[0.141380867021600 0] |
| 01551149 | USD[30.000000000000000] |
| 01551153 | FTT[0.785177390000000],USD[0.000974174351231 0] |
| 01551159 | DOGEBULL[0.941000000000000],MATICBULL[386.900000000000000],SUSHIBULL[710000.000000000000000],SXPBULL[5710.000000000000000],THETABULL[1.347000000000000],TRX[0.000010000000000],USD[0.077328125495416],USDT[0.000000100111820],XLMBULL[153.700000000000000] |
| 01551160 | ETH[0.000073860000000],ETHW[0.000073860000000],TRX[0.982400000000000],USD[0.010008082500000],USDT[0.000000043372012] |
| 01551161 | ATLAS[230.000000000000000],FTT[0.004225338047860 0],USD[0.687045926695370],USDT[0.000000069245449] |
| 01551163 | BTC[0.035197327000000],MATIC[66.200000000000000],USD[47.193714747233364 1],USDT[0.000000041593696] |
| 01551164 | FTT[0.019483200000000],USD[0.206155888636480 2] |
| 01551167 | ATLAS[5239.122200000000000],BIT[36.992970000000000],USD[0.121562124612500 0],USDT[0.000000014408953] |
| 01551168 | BTC[0.000083079892500],ETHW[0.138000000000000],FTT[0.018716458841426],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],USD[7567.696009260977600 8] |
| 01551173 | USDT[0.000000046350000] |
| 01551175 | BNBBEAR[938400.000000000000000],DOGE[0.973400000000000],TRX[0.000046000000000],USDT[10.254757631615996 0] |
| 01551178 | RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.796780834286748 6] |
| 01551180 | BNB[0.000000092734079],BTC[0.000000046049740],FTT[0.000000031208312],SOL[0.000000010000000],USD[0.000032033224651],USDT[0.000000086027153] |
| 01551182 | ETH[0.950682730000000],ETHW[0.950682730000000] |
| 01551183 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[300.000000000000000],BTC[0.000016000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[0.037230450000000],ETH[0.010020560000000],EUR[0.000000008625300],FIDA[1.024350280000000],FTM[5.008762800000000],GBP[6497.347531876485740],HXRO[1.000000000000000],KIN[52.776982819600000],RUNE[206.840348770000000],SOL[5.000000000000000],SXP[1.018366670000000],TRX[1.000000000000000],UBXT[4.000000000000000],USDT[0.000000092248570] |
| 01551185 | EUR[0.010000000000000] |
| 01551188 | ATOMBULL[99.933500000000000],COMPBULL[1.099710250000000],SHIB[10293245.500000000000000],TRX[0.000006000000000],USD[1.381157497856903],USDT[0.000000041705919] |
| 01551191 | ETH[0.000002300000000],ETHW[0.000000229558115 2],FTT[-0.000000025215910],JET[0.000000100000000],RAY[0.000000059938684],SOL[248.122842230000000],USD[0.000003618592256],USDT[0.000000077228334] |
| 01551194 | ARKK[2.510000000000000],ASD[1821.367006517772540 0],BAZ[242000.000000000000000],BIL[7.150000000000000],BOBA[46.400000000000000],COIN[2.680000000000000],CONV[37350.000000000000000],FTT[3.500000000000000],GOG[163.000000000000000],HMT[414.000000000000000],HXRO[1207.000000000000000],JET[117.000000000000000],LTC[16.528658840000000],TRX[0.914920000000000],USD[-0.565560753648721 6] |
| 01551198 | COPE[191.227745170000000],USD[1.873065940693990 0],USDT[0.000000327255236] |
| 01551200 | ATLAS[0.000000004887335 5],FTM[0.000000064743592],FTT[0.150000000000000],LINK[0.000000018159410],TRX[0.000010000000000],USD[0.000001256087283] |
| 01551201 | 1INCH[353.154645720000000],AKRO[11.000000000000000],AUDIO[1.026271180000000],AXS[0.000006220000000],BAO[65.000000000000000],BNB[4.590442000000000],BTC[0.000008620000000],DENT[7.000000000000000],DOGE[1.000000000000000],EUR[0.029423794705639 7],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[46.814636560000000],LING[4.145807850000000],LUNA_LOCKED[0.001830048610000],RSR[4655.322056560000000],SOL[0.000026940000000],SUSH[219.402969080000000],TRU[3.000000000000000],TRX[13.065854240000000],UBXT[11.000000000000000],USD[0.003694578683720 5],USDT[0.000033587635734 0],USTC[0.115683800000000],ZRX[19.997788300000000] |
| 01551205 | ALCX[0.000000069010000],BTC[0.000000030000000],SLP[8.000000000000000],USD[0.000001106171817] |
| 01551206 | ALCX[0.000000000000000],BTC[0.000001040072868 7],USD[334.376431371285348 2],USDT[0.000000153432238] |
| 01551215 | ALGOBULL[3565.800000000000000],ATOMBULL[0.350820000000000],BALBULL[1.981800000000000],BULL[0.000043600000000],DFL[300.000000000000000],DOGEBULL[0.008250000000000],GRT[0.000000054902088],GRTBULL[0.081819609554291 2],LINKBULL[0.044680000000000],MATICBULL[0.058900000000000],OKBBULL[0.000086000000000],SHIB[68680.000000000000000],STARS[0.988600000000000],SUSHIBULL[786.400000000000000],TOMOBULL[599.880000000000000],USD[2.963814369852614 2],USDT[0.329102475128349 7],VETBULL[0.026860000000000],XRP[0.000000054962120],XRPBULL[6.399600004416383],XTZBULL[0.059980000000000],ZECBULL[0.092000000000000] |
| 01551217 | SHIB[0.000000005665885 8],USD[-0.543938634691804 0],USDT[0.753778880154167 2] |
| 01551222 | BNB[0.000000047165242],ETH[0.000000034890000],EUR[0.000000089218004],FTT[0.005493520118971 2],USD[-0.008710602258696 3],USDT[0.006757731091943 1] |
| 01551230 | AUDIO[0.981400000000000],TRX[0.000010000000000],USD[245.371469840000000] |
| 01551233 | ALICE[126.000000000000000],BTC[0.000000180738144],ENJ[1072.584023179313159 6],ETH[3.466378975000000],ETHW[0.835010660000000],FTT[150.000000005380758],LUNA2[24.586289700000000],LUNA2_LOCKED[57.368009100000000],POLIS[0.000000500000000],USD[1142.378585509132341 2],USDC[17594.448197500000000],USDT[0.073889047794873 2] |
| 01551240 | TRX[0.000060000000000] |
| 01551242 | AXS[0.662771570000000],DOGE[209.991260000000000],DYDX[3.999240000000000],ETH[0.026000000000000],ETHW[0.026000000000000],FTM[198.000000000000000],IMX[168.862605510000000],LUNA2[0.176576450400000],LUNA2_LOCKED[0.412011717600000],RUNE[1.391216230000000],SOL[0.839840400000000],USD[3.797632075679726],USTC[24.992500000000000] |
| 01551243 | ETH[0.000000101701950],FTT[0.205524060733581],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],SOL[0.005500055000000],USD[60.028934857764097 0],USDT[0.000000087640985],XRP[0.000000067884477] |
| 01551244 | ATLAS[939.862000000000000],DOGE[196.000000000000000],GALFAN[0.400000000000000],SAND[7.000000000000000],SOL[0.000055000000000],TRX[0.007770000000000],USD[0.000000263145430],USDT[6.360423042796470 8] |
| 01551245 | BRZ[100.000000000000000],USD[5.000000000000000] |
| 01551250 | USDT[0.000307130486479 6] |
| 01551252 | EUR[0.000000049763724],USD[0.124263044948444 4],USDT[0.000000009840331] |
| 01551253 | FTT[0.116339500000000],TRX[0.000010000000000],USD[0.000000133739712],USDT[0.000000071036583] |
| 01551254 | ETHW[3.000000000000000],LUNA2[0.057664195610000 0],LUNA2_LOCKED[0.134549789800000],LUNC[12556.500000000000000],USD[256.750534918310573 5] |
| 01551255 | GBP[0.278010850000000],USD[0.000000067192125] |
| 01551257 | MBS[5458.600603000000000],USD[0.197843416350000],USDT[0.000000073213739] |
| 01551259 | FTT[0.001135542877656 0],USD[0.000000014000000] |
| 01551268 | USD[0.000048861634252 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01551271 | SNX[0.0307575000000000],USD[0.0000073609909590] |
| 01551279 | BRL[6750.720000000000000],BRZ[-0.6969600000000000],BTC[0.0176046251820232],TONCOIN[0.0890560000000000],TRX[0.0077700000000000],USD[0.0064284327159825],USDT[101.2236184967036572] |
| 01551283 | LINK[0.0849900000000000],SXP[0.0583760000000000],TRX[0.0000001001187314887],USD[-0.0430750657128174] |
| 01551285 | BNB[0.0000000055412500],BTC[0.0000000084973375],FTT[0.129105947043322],SOL[0.0000000050000000],USD[0.0000000029489329],USDT[0.0000000016000000] |
| 01551286 | ALGOBULL[49804419.70000000000000],DOGEBULL[4022.69706600000000000],LUNA2[0.0000000158685033],LUNA2_LOCKED[0.0000003702650077],LUNC[0.0034554000000000],MATICBULL[260635.6511050000000000],SUSHIBULL[97148469.15700000000000],SXPBULL[460932.41000000000000000],TRX[0.2539080000000000],USD[0.3 0589309858312131],USDT[0.0000000059429198],XLMBULL[3265.4414000000000000] |
| 01551290 | ETH[0.0000000022584244] |
| 01551293 | BRZ[1.0435225800000000],BTC[0.0004840000000000],FTT[0.0003681400000000],KIN[1.0000000000000000] |
| 01551296 | BTC[0.0000928400000000],TRX[0.0002060000000000] |
| 01551297 | LUNA2[0.0002312615489000],LUNA2_LOCKED[0.0005396102807000],NFT (3264085686440737041)[1],USD[0.0000000083960446],USDT[0.0000000080000000],USTC[0.0327361900000000] |
| 01551301 | BTC[0.0513999280000000],ETH[0.0100962200000000],ETHW[0.0109962200000000],EUR[0.0000623195967100],FTT[0.0998200000000000],LINK[42.4130820000000000],MNGO[9.9892000000000000],RSR[4.4731000000000000],SOL[0.0098758000000000],TRX[0.0000470000000000],USD[144.7717155339924986],USDT[0.4098037681829656] |
| 01551306 | FTT[0.0354712047300000] |
| 01551308 | AUDIO[0.0000000400000000],BNB[0.0000000065166610],BTC[0.0043466059351352],CHZ[16695.6335995585308146],DOGE[533.7323852400000000],ETH[0.0000000053883712],EUR[0.0000000082010905],FTM[0.0000000434360000],FTT[0.0000000357237300],SOL[0.0000000114721400],USD[22.0432596111538159],USDT[0.0000334121691081] |
| 01551309 | BTC[0.0000000094565500],ETH[0.0000000050000000],XRP[0.0000000054151375] |
| 01551312 | TRX[0.0000400000000000] |
| 01551313 | USD[0.0000199907002182] |
| 01551315 | BTC[0.0000030000000000],USD[8.1227476394737011],USDT[0.0000000036907687] |
| 01551318 | USD[20.0000000000000000] |
| 01551337 | BNB[0.0000000028952264],BTC[0.0000000024500000],CRO[0.0000000098000000],ETH[0.0570640000000000],ETHW[0.0570640000000000],LDO[20.0000000000000000],SOL[0.0000000005729732],TRX[0.0000010000000000],USD[0.0825122267769881],USDT[0.9010334282793216] |
| 01551328 | AVAX[0.0993400000000000],LUA[0.0546200000000000],SOL[0.0096100000000000],USD[0.0098811619000000],USDT[0.0329241725000000] |
| 01551331 | BNB[0.0000000025139275],ETH[0.0000586300000000],ETHW[0.0000586279133590],ROOK[0.0000000034100000],USD[-0.0100554394053967],USDT[0.0043909767903520] |
| 01551333 | FTT[43.2565700000000000] |
| 01551344 | BTC[0.0000004100000000],MATICBULL[0.4029793085465280],SUSHIBEAR[1000000.0000000000000000],THETABULL[2800.0000000000000000],TRX[0.0000000415400025],USD[4.4571510874144786],USDT[0.0000000085725670] |
| 01551345 | USD[0.0070606065000000] |
| 01551349 | HOLY[4.8841803252553700],KIN[695557.3619300000000000],USD[0.0158524551996584],USDT[0.0000000068325500] |
| 01551350 | BAR[0.0010000000000000],BTC[0.0000000033000000],CHZ[0.0500000000000000],CITY[0.5200000000000000],ETH[0.0000000034582025],ETHW[0.0000000086822817],FTT[294.2000001000000000],LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0008241800294000],NFT (3737110838927828000)[1],NFT (3815474641809053045)[1],NFT (4789716681870198)[1],PSG[0.0012685000000000],SRM[0.0649442100000000],SRM_LOCKED[37.5161134300000000],TRX[0.0000020000000000],USD[2.2347302159553130],USDC[0.6428853200000000],USDT[0.0000000732102410] |
| | AAVE[0.0000000354724001],ATOM[0.0000000541796600],AVAX[0.0000000059720001],BTC[0.0002781098756658],DOT[0.0000000813051000],ETH[0.7820000013332000],ETHW[0.0000000786681000],EUR[0.0310686444084555],FTT[0.0795998400000000],LINK[0.0000000039260000],SOL[0.0000000048295400],SRM[21.5978999300000000],S RM_LOCKED[769.2390458500000000],TRX[0.0000310000000000],USD[0.2668243424594818],USDT[0.0083972665552910] |
| 01551355 | FTT[0.0000000049485901],LINA[17750.0000000000000000],LTC[0.0100000000000000],LTCBULL[22049.0000000000000000],USD[-0.9275211504373626],USDT[17.1115829055361778] |
| 01551359 | USDT[0.0000000001387190] |
| 01551366 | USD[0.0560914936848359] |
| 01551367 | USD[30.0000000000000000] |
| 01551370 | FTT[0.0479699200000000],TRX[0.0000640000000000],USD[410.1240279220540908],USD[1999.9263000000000000] |
| 01551371 | ETH[0.0000003568000000],FTT[0.0000000044000000],MATIC[0.0070411800000000],USD[1.1557176595074009],USDT[2.0189640787509883],XRP[0.0003235400000000] |
| 01551372 | ETH[0.0000000079800000],USD[0.0000001416346147],USDT[0.0000000066985445] |
| 01551373 | ALPHA[0.0000007836694747],FTT[0.0000032887486516],LEO[0.0000000032755799],OKB[0.0000000086864560],PAXG[0.0047408000000000],SRM[0.8124575300000000],SRM_LOCKED[7.6108891400000000],SXP[0.0000000018084136],TRX[0.0015540000000000],USD[30883.3086550611710042],USDT[0.003268 0861816320],XAUT[0.0000000003384168] |
| 01551378 | USD[0.0027343153100000] |
| 01551383 | BTC[0.0000013070579334],ETH[0.0000643200000000],ETHW[0.0000643126013872],USD[-0.0035277082094783],USDT[0.2696766508041176] |
| 01551385 | AUD[0.0187402297624482],FTT[10.2639920514446542],SOL[15.2803366200000000],SRM[158.8109462900000000],SRM_LOCKED[0.8844138000000000],USD[0.0000000052212343] |
| 01551388 | BTC[0.0033051690941670],BULL[0.0000084498000000],DOGE[0.7780000000000000],ETH[1.5306358317652615],ETHW[1.1570000000000000],USD[-55.6953956969989264],USDT[20.5090999426530324] |
| 01551391 | BTC[0.0000000001435965],BULL[0.0000000876000000],ETH[-1.0005551434521508],ETHBULL[0.0000000070000000],ETHW[0.0001464023390361],FTT[0.1534877389649184],LTC[-0.0040086869941151],LTCBULL[0.0000000271009901],SOL[0.0061780041832003],TRX[0.0000000003271739],USD[3314.7831620202820321000000000],USDT[0.0000000034618232],USTC[-0.0000000042762667],VETBEAR[0.0000000062380000] |
| 01551395 | FTT[0.0000000001466600],USD[0.0000000092562025] |
| 01551401 | EUR[0.0000022808897347],LTC[0.0000000086601485],TRX[0.0000460000000000],USD[0.0000006873916108],USDT[0.0000000158367241] |
| 01551402 | FTT[0.0000000165140910],LUA[0.0533660000000000],USD[0.0637781449018343],USDT[0.0000000030172942],XRP[0.0000000200000000] |
| 01551404 | TRX[0.0000680000000000],USD[0.4674654025816300],USDT[0.0083230574391680] |
| 01551405 | ALICE[0.0000007300000],AXS[1.0000000000000000],BTC[0.0035836049860100],SHIB[0.0000000047281475],SOL[0.0000000096208070],USD[-29.3995542608974370000000000],XRP[67.0000000000000000] |
| 01551409 | TRX[0.0000020000000000],USD[0.0000001404749701],USDT[0.0000000035863960] |
| 01551413 | AVAX[0.0827480000000000],BTC[0.0000001500000],ETH[0.0006673700000000],ETHW[0.0006673700000000],GBP[90.7320480499149794],LINK[0.0279000000000000],LTC[0.0039854600000000],LUNA2[35.6988880700000000],LUNA2_LOCKED[83.2974055000000000],MATIC[8.8277000000000000],USD[0.0000000079685496],USDT[0.0000 000010066714] |
| 01551423 | BNB[0.0002864000000000],BTC[0.0000008500000000],SWEAT[300.0000000000000000],USD[2.1284283844217412],USDT[0.0000000159342828] |
| 01551427 | COPE[0.9783000000000000],TRX[0.0000580000000000],USD[10.4777235370000000],USDT[0.0086712400000000] |
| 01551429 | ATLAS[0.0000000077724345],POLIS[0.0000000090000000] |
| 01551431 | USDT[0.0000000087171920] |
| 01551439 | USD[20.0000000000000000] |
| 01551446 | BTC[0.0000000224253212],ETH[0.0000000687862260],USD[-0.5950659861134522],USDT[0.0000000021787933],XRP[7.9348300000000000] |
| 01551453 | BTC[0.0000002342120],EUR[0.0098309000000000],USD[0.0000000159657210] |
| 01551455 | TRX[0.0000490000000000],USD[0.0032357214728960] |
| 01551458 | BNB[0.0000000091778898],ETH[-0.0001806295520559],ETHW[-0.0001794791980503],SOL[0.0051804796622344],TRX[0.0000000095424736],USD[2.7992587429509891],USDT[0.0053922352989796] |
| 01551462 | AURY[0.0000001000000000],FTT[0.0000000091500000],SOL[0.0000001236314000],TRX[0.0077700000000000],USD[0.1572482208668767],USDC[155.9000320300000000],USDT[0.0042200000000000] |
| 01551463 | BTC[0.0665527200000000],FTT[35.0952315700000000],USD[1480.9422964867472586000000000],USDT[0.0041337081725691] |
| 01551465 | FTM[4.0000000000000000],IMX[2.0000000000000000],SOL[0.0600000000000000],USD[40.3791984866264001] |
| 01551471 | AGLD[0.0603169300000000],BD[0.0019558074544000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01551478 | ETH[0.000000100000000],FTM[1563.000000000000000],FTT[0.002074719883600],SOL[0.481317850000000],USD[-34.667318679525185] |
| 01551479 | BTC[0.000000084401000],DOGE[0.000000003219900],NFT (362918710535047253)[1],NFT (420181221062528966)[1],NFT (476218240170637256)[1],SHIB[0.000000068022954],SLP[0.000000064733920],TRX[0.000000069214505],USD[0.000677238691719],USDT[0.000000004739800] |
| 01551481 | USD[0.000000014489918],XRP[0.000000005800000] |
| 01551485 | USDT[0.002745582958428] |
| 01551490 | SOL[0.001494763169871],USDT[0.005761022829272] |
| 01551490 | BTC[0.010300000000000] |
| 01551495 | ALCX[1.030278300000000],ETH[0.000000040000000],FTT[4.860335500000000],USD[0.000000184497666] |
| 01551500 | AXS[0.000000042008700],ETH[0.000313577152600],ETHW[0.000313577152600],USD[1.599427368021839] |
| 01551502 | BTC[0.010906600000000],USDT[0.002796875634818] |
| 01551508 | GT[0.000290000000000],SUN[0.011898600000000],USD[2.611890494082000],USDT[0.000000088228025] |
| 01551511 | BTC[0.000000020000000],EUR[0.000000007000509],USD[14.888910534710 5745] |
| 01551516 | ADABULL[109.973472834286705],BNB[0.000000026876007],BULL[0.000000008500000],DOGE[0.000000004316913],ETH[0.000000208151328],ETHW[0.000000168326938],FTT[0.000001039038795],MATIC[0.000000036737655],SHIB[592812.343632401638158],USD[7.280937973728483],USDT[-0.000000077411909],XRP[0.000000010388652] |
| 01551518 | FTM[0.000000052790000],LUNA2[2.440936583000000],LUNA2_LOCKED[5.695518693000000],MANA[0.332605560000000],SAND[9.917620720000000],SOL[0.000304615147 3036],USD[7.899019018918848],USDT[0.005974033802195],ZRX[0.006447500000000] |
| 01551519 | USDT[0.000052676779496] |
| 01551520 | APE[0.699867000000000],ATOM[0.301528932511000],AVAX[0.401874606367000],BCH[0.037143693570000],BNB[0.030216249600000],BTC[0.010608362982480 0],CAD[5.001605080000000],DOGE[71.086709466000000],DOT[2.615558745925120 0],DYDX[1.600000000000000],ETH[0.024034805280000],ETH W[0.017000000000000],FTT[1.799924000000000],GALA[80.000000000000000],GST[119.000000000000000],LDO[2.000000000000000],LUNA2[0.070056757400000],LUNA2[2.296189546000000],LUNA2_LOCKED[0.535777560700000],LUNC[35000.010799638734 3300],MATIC[10.025519184537500],RAY[5.079471092204308 4],SOL[0.4325 2052457709316],TRX[0.000790218058300],UNI[0.700997820000000],USD[6-12.822850907015698],USDT[0.004752003720343 1] |
| 01551522 | DOGE[0.674600000000000],EUR[6668.000000000000000],TRX[277.000000000000000],USD[0.285996651150000],USDT[0.000000139909780] |
| 01551523 | BTC[0.000000025249108],BULL[0.000000064338354],COPE[0.000000049496400],CRV[0.000000027566365],DOGEBEAR[202[10.000000040849970],DOGEBULL[0.000000000979688],ENS[0.000000087243842],FTT[0.000000046229134],GBP[0.000000000001897646],LUNA2[0.002493346234000],LUNA2_LOCKED[0.005817807880000],LUNC[542.931392000000000],USD[0.000040249267197],USDT[0.000000190658046] |
| 01551526 | EUR[0.000000006306161 8],FTT[0.010524090000000],HNT[0.097174800000000],USD[216.425031397579510 500000000000] |
| 01551527 | BTC[0.022395980478285 0],ETH[0.000966560000000],ETHW[0.000966560000000],LUNA2[0.857175853400000],LUNA2_LOCKED[2.000076991300000],LUNC[0.000000100000000],SOL[0.009878501057163 5],SRM[201.476508690000000],SRM_LOCKED[1.408578350000000],USD[0.000000002320256] |
| 01551530 | ETH[0.000605100000000],ETHW[0.000605100000000],USD[28.624122135353105 5] |
| 01551531 | BNB[0.000000021500195],CONV[9.860000000000000],ETH[0.000000022000000],LTC[0.000009220000000],SOL[0.000000004773590 0],TRX[0.000010000000000],USD[-0.000009186924787],USDT[0.0009100098740970] |
| 01551532 | USD[4112.281231230000000] |
| 01551535 | ETH[0.003000000000000],ETHW[0.003000000000000],USD[-0.26137185657647 05],USDT[59.892484215464387 6] |
| 01551536 | FTT[2.440298450000000],SLRS[2.087757650000000],SOL[1.360000000000000],SRM[9.764230790000000],USD[0.000000180061377] |
| 01551537 | AKRO[1.000000000000000],AVAX[0.000000003781773 6],BAO[3.000000000000000],BAT[1.000000000000000],BTC[0.000002600000000],CAD[0.016952230346 2000],CEL[0.000000050000000],DENT[2.000000000000000],ETH[0.000018690000000],ETHW[2.047547790000000],FRONT[1.000000000000000],GRT[2.000000000000000],KIN[2.000000000000000],MANA[0.050071630000000],MATIC[2.116945900000000],TOMO[1.000309580000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000083842128],USTC[0.000000993936998],WFLOW[0.000000058186579] |
| 01551540 | ETH[0.000000555535597],FTT[0.000000005417565 4],SOL[2.40256052788613 4],USD[0.000000157376338 8] |
| 01551544 | USD[25.000000000000000] |
| 01551550 | BCH[0.004603500000000],BNB[0.002247100000000],BTC[0.006203848000000],BULL[0.004900000000000],ETH[0.0314073429053000],ETHW[0.012323472905300 0],FTT[0.042082090000000],GOOGL[0.013000000000000],LTC[0.140000000000000],MTA[731.153269700000000],USD[2.259214854574520 0] |
| 01551552 | BALBULL[170.000000000000000],BTC[0.000000043434407],BULL[2.000000000000000],COMPBULL[1.000000000000000],DOGEBULL[4.967900000000000],GOG[85.000000000000000],KIN[80000.000000000000000],KNCBULL[5.000000000000000],LINKBULL[0.999880000000000],LTCBULL[25.990000000000000],MATICBULL[4.998000000000000],OKBBULL[0.999000000000000],USD[0.025776290892839 9],USDT[0.000000086373450] |
| 01551557 | ETH[0.087989873200000],ETHW[0.087989873200000],EUR[0.000000092379600],FTT[11.498354080000000],LUNA2[0.599335060000000],LUNA2_LOCKED[1.398448350000000],LUNC[130506.459592950000000],SOL[0.000000080000000],SRM[47.998428600000000],STEP[1027.482051120000000],USD[0.306244570225665] |
| 01551559 | BAO[1.000000000000000],BTC[0.304627910000000],DENT[1.000000000000000],ETH[2.175379191984105 6],USD[0.100372450881743 8],XAUT[0.000000031751951] |
| 01551568 | TRX[0.000002000000000],USD[0.000000068603456],USDT[0.000000031280840 84] |
| 01551569 | BNB[0.000000004931525],BNB[0.000668031040],BTC[0.000000111403673],COPE[0.000000099703260],DOGE[0.000000041700000],ETH[0.000000085293522],FTT[0.000000044500160],LINK[0.000000028253788],SOL[0.000000005813194],STEP[1973.416313207727527 9],USD[0.135721642812859 2],USDT[0.000000115760620 2] |
| 01551570 | BNB[0.000000010000000],TRX[0.242640000000000],USD[0.089619005250130],USDT[0.000000035000000] |
| 01551571 | COPE[4.787900000000000],FTT[0.095083865440134 0],USD[0.000000109298060],USDT[0.000000015713928] |
| 01551574 | BCH[0.000000093716000],GBP[0.000000061457579],USD[0.000000088666591],USDT[0.000000035982791] |
| 01551576 | AXS[0.893413844705680],BTC[2.000000006408797 4],BTT[1000.000000000000000],CRV[279.058470110000000],ETH[0.000000104253812],FTT[20.274113887706554 8],LINK[14.308726600000000],LTC[0.099740131766391 1],MATIC[311.590823580000000],MSOL[1.999833280000000],SOL[5.028742880000000],USD[0.000001662624326],USD[0.000000277354020],XRP[0.000000002917313 13] |
| 01551582 | USD[30.000000000000000] |
| 01551585 | POLIS[0.091400000000000],USD[0.000000068319704],USDT[0.000000041568212] |
| 01551588 | FTT[5.990703385275348 3],LINK[0.000000001717200],SOL[0.000000003650595],SRM[0.036611640000000],SRM_LOCKED[0.813443290000000],USD[-27.075671219834338 2],USDT[106.196076189240074 7] |
| 01551591 | 1INCH[1460.000000000000000],BTC[0.362141662487077 1],ETH[0.000000079002500],FTM[0.000987310000000],FTT[34.326351980000000],LUNA2[2.098202216000000],LUNA2_LOCKED[4.895805170000000],LUNC[456887.950000000000000],TRX[0.000004000000000],USD[4000.778985794875002500000000000],USDC[2000.000000000000000] |
| 01551593 | BTC[0.000000025984270],ETH[0.000000052884440],USD[6370.218109275184 2289] |
| 01551596 | ETH[0.000114440000000],ETHW[0.000114440195 1097],USD[-0.005582732113715 6],USDT[0.000000130816214] |
| 01551598 | BUSD[2.639817130000000],GODS[9.698765000000000],MEDIA[0.979979100000000],MNGO[230.000000000000000],USD[0.000000001570781],USDT[0.000000037605071] |
| 01551605 | BTC[0.000000041745194],USD[0.001746194998995] |
| 01551610 | AKRO[1.000000000000000],BTC[0.016667700000000],CAD[0.000083000650595],DENT[1.000000000000000],ETH[0.191325201530246 8],ETHW[0.191109941530246 8],FTT[0.000000071210090],KIN[1.000000000000000],MNGO[0.000000021859825],SOL[1.270687450000000],SPY[0.235470835466024],USD[1.070623978703653] |
| 01551613 | ETH[0.000215080000000],ETHW[0.000215077338370 0],SLP[0.000000070077000],USD[1.032160335807577] |
| 01551617 | BTC[0.000072540000000],DOGE[0.797870000000000],ETH[0.000981574801000],ETHW[0.000981574801000],MANA[1.380714309626400 0],SOL[0.001316770000000],TRX[0.000280000000000],USD[0.000000173613558],USDT[0.092473962305947] |
| 01551620 | BTC[0.000003300000000],ETH[0.000050530000000],ETHW[0.000050530000000],USD[0.000343385943050] |
| 01551630 | BNBBULL[0.000050860000000],BULL[0.000055460000000],ETH[0.000966000000000],ETHW[0.000966600000000],LINK[0.095860000000000],USD[0.000000067000000] |
| 01551632 | BTC[0.000101726535000],USD[0.436006757500000] |
| 01551634 | USD[25.000000000000000] |
| 01551638 | USD[0.059656918077470 0] |
| 01551639 | BNB[0.000000052536016],BTC[0.000000060000000],DOGE[0.000000027280000],FTM[0.000081056429196],FTT[0.000000070617183],SOL[0.000000099812597],TRX[0.000002632439400 8],USD[0.00001433994062 7],USDT[0.000000216707343] |
| 01551640 | USD[25.000000000000000] |
| 01551644 | TRX[0.000045000000000],USD[25.000000000000000],USDT[2.691678315000000 0] |
| 01551647 | FTT[1.267361840000000],USD[0.000001539250061],USDT[0.000000209171814 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01551652 | FTT[0.1999620000000000],LTC[0.0000000050000000],USD[6.5730861826927010] |
| 01551653 | TRX[0.0000480000000000],USD[0.0018622900000000],USDT[0.0000000103148400] |
| 01551654 | BTC[0.0644272463792000],FTT[0.0523930000000000] |
| 01551656 | GST[0.0828000000000000],TRX[0.0015570000000000],USD[0.0000000133631150],USDT[0.0000000092322630] |
| 01551657 | USD[20.0000000000000000] |
| 01551658 | FTT[73.8954153000000000],PSY[2738.0000000000000000],USD[25.7356132082935000],USDT[0.0072804629500000] |
| 01551659 | USD[25.0000000000000000] |
| 01551664 | TRX[538.8431362100000000],USD[0.0000000147499435],USDT[400.5683818084571857] |
| 01551665 | EUR[0.0731122900000000] |
| 01551673 | COMP[0.0000000031000000] |
| 01551674 | ETHW[7.2850000000000000],MANA[0.6929764200000000],USD[392.7241399019895594000000000],XRP[0.7299373600000000] |
| 01551675 | BTC[0.0000000068535000],ETH[0.0000000100000000],USD[0.0000000122244016],USDT[0.0000000014908778] |
| 01551676 | TRX[0.0002400000000000],USD[700.9499183470856097],USDT[135.2407570427960571] |
| 01551677 | USD[0.0000000041719051],USDT[0.0000000042099696] |
| 01551680 | BTC[0.0000000056729800],ETH[0.0000000124390550],EUR[0.0000000014267883],FTT[0.1102151561612163],LUNA2_LOCKED[0.0000000110548032],NFT[347873959083225129][1],STETH[0.0000000014205472],USD[0.0000000477176036] |
| 01551683 | BRZ[0.0008381800000000],USD[0.0000000011602818] |
| 01551684 | NFT[336025483562280450][1],NFT[413479806842989607][1],NFT[485941776116709068][1],USD[-1.5511733733015994],USDT[1.9435257800000000] |
| 01551688 | BTC[0.0000641776807945],EUR[0.8174621469190398],USD[0.0000000078464066],USDT[0.0000000083359618] |
| 01551690 | USD[0.0000009653120],BTC[0.0011847057980876],ETH[0.0000000035398870],EUR[0.0000000062820000],FTT[0.0000000662820000],GBP[0.0001613662631442],LTC[0.0000000092951803],MANA[0.8936901085549111],RUNE[3.8212765889293887],SHIB[109836.7677503200000000],USD[0.0000000141214810] |
| 01551691 | APE[0.0995630000000000],APT[0.9933500000000000],ATLAS[140.0000000000000000],AVAX[0.0993160000000000],BTC[0.0000946700000000],CONV[5270.0000000000000000],ETH[0.0008358400000000],ETHW[0.0008358400000000],FTT[18.6000000000000000],LUNA2[0.5270039583000000],LUNA2_LOCKED[1.2296759030000000],LUNC[114756.2214594000000000],PSY[555.0000000000000000],SOL[0.0086800000000000],USD[121.4772093183080967],XRP[5110.0000000000000000] |
| 01551697 | BNB[0.0000000046300000],FTM[0.0000000436489899],IMX[0.0000005035393953B],USD[500.0000001724330033],USDT[0.0000000130415742] |
| 01551705 | USD[0.0000000030117040],USDT[0.0000000053994790] |
| 01551706 | EUR[0.0031693522335530],USD[-1.7789951620187412],XRP[14.9790000000000000] |
| 01551710 | BTC[-0.0000000307844327],FTT[0.0000000100000000],USD[-0.0003714774489182],USDT[0.0145972562585616] |
| 01551711 | USD[0.0095772300000000],USDT[0.0000000148795900] |
| 01551713 | USD[0.0001363235392] |
| 01551718 | BTC[0.0000000077638950],EUR[45.0877835300000000],SLP[260.0000000000000000],USD[891.9809500745621113],USDT[0.0000000071699463] |
| 01551720 | SOL[0.0000000080000000],USD[0.2835407100050000] |
| 01551735 | BNB[0.0000013783097],DOGE[0.0000000440247406],HT[0.0000000019154000],RAY[0.0002217572020186],SOL[0.0000000075328650],TRX[0.0000000054975750],USDT[0.0000000088835745] |
| 01551736 | USD[25.2125671700000000000000] |
| 01551737 | ATLAS[0.0000000185857658],BNB[0.0000000009308000],CHZ[0.0000000931421344],DENT[1.0000000000000000],DOGE[0.0000000515145340],FTM[0.0000000058974395],KIN[1.0000000000000000],MNGO[0.0000000071537043],SHIB[0.0000000079668500],SLP[0.0000000015980000],TRY[0.0000001113390086],USDT[0.0000000102850365] |
| 01551738 | BTC[0.0000000090000000],DOGE[1800.7923900000000000],USD[65.3129579266661231],USDT[0.0000000199274943] |
| 01551742 | GBP[0.7361235800000000],USD[0.0000000055989642] |
| 01551745 | USD[30.0000000000000000] |
| 01551748 | BTC[0.0000414560800000],USD[0.0089438453534032],USDT[0.0000000061323850] |
| 01551756 | USD[0.5320533334096134] |
| 01551757 | DYDX[0.0000000000468320],SLP[0.0000000422235800],TRX[0.0000000983188800],USD[0.0306893648719514],USDT[0.0746477626433312] |
| 01551758 | USD[0.0065905528000000],USDT[0.0013521800000000] |
| 01551763 | AMPL[0.1889817334876789],BEAR[60.9800000000000000],RUNE[0.0972400000000000],SAND[0.9724000000000000],SRM[0.9846000000000000],TRX[0.0000540000000000],USD[0.9944011650000000],USDT[0.0069040000000000] |
| 01551764 | BF_POINT[200.0000000000000000],BNB[0.0000000098939640],BTC[0.0000003774876620],USD[0.0000002102998378],USDT[0.0000000036148482] |
| 01551765 | COMPBULL[0.0000000000000000],ETCBULL[2[0.0000000042000000],FTT[0.0450190526936513],TOMO[0.2487318635453057],USD[0.0653340916664534],USDT[0.0000000066147072],VETBULL[0.0000000000000000] |
| 01551768 | AKRO[1.0000000000000000],BAO[5.8425570000000000],DENT[1.0000000000000000],DOGE[0.0034569900000000],GBP[0.0000299709326],KIN[6.0000000000000000],KSHIB[0.0000000059723280],SAND[0.0002525696700843],SHIB[61.3671579380813444],SPELL[0.2603100600000000],TOMO[1.0360057300000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0024208750184500],XRP[0.0042408750184500] |
| 01551773 | AMC[5.8839474185860600],BTC[0.0165428915500340],ETH[0.0605682186864500],ETHW[0.0602416868631000],EUR[8.4276773656995119],HT[17.5268025095181700],SOL[0.0000000053233168],USD[330.1219247804835234],USDT[0.0000001856844672] |
| 01551775 | BRZ[10.0000000000000000],USD[-1.2813764800000000] |
| 01551780 | AVAX[0.0000000072004000],ETH[0.0000613557738492],FTT[-0.0000000032676700],GMT[0.0000000080000000],NEXO[0.0000000100000000],SOL[0.0000000072000000],USD[0.0000000101072140],USDT[0.0000000050179022] |
| 01551782 | ATLAS[20.0000000000000000],POLIS[0.0000000000000000],TRX[0.0000001000000000],USD[0.0133323215000000] |
| 01551783 | DYDX[0.0000000021248312],USD[8.6983008545429656] |
| 01551786 | BNB[0.0000000096000000],BTC[20.0000000077500000],BULL[0.0000000034170000],ETH[0.0000000010000000],FTT[3.0953618322638982],SOL[4.5453600000000000],USD[0.0304724974803206] |
| 01551788 | FTT[3.8000000000000000],TRX[0.0000080000000000],USDT[24.9793088360000000] |
| 01551789 | USDT[0.0003100173604518] |
| 01551790 | TRX[0.0000080000000000],USD[0.5852044200000000],USDT[0.0000000169836212] |
| 01551791 | INTER[0.0976800000000000],USD[0.0027810678000000] |
| 01551795 | 1INCH[0.0013357160160208],ATLAS[132896.8137000000000000],ATOM[0.0000000099675873],BNB[0.0000659953964600],COMP[4.9791240190000000],DOGE[0.5847896339834000],ENJ[0.9861300000000000],ETH[0.0000000093180541],FTT[151.2981624000000000],GENE[117.0000000000000000],HT[0.0770765807376488],LINK[0.0005604366031111],LTC[0.0007906946249200],MATH[8216.1518980000000000],SOL[0.0000000037246977],SUSHI[0.0000157145243495],SXP[0.0000565757161854],TRX[57793.0853628565703730],UMEE[9.2780000000000000],UNI[23.7047049969631600],USD[0.1169652650760864],USDT[1502.6261232696817976],XRP[5374.9813005450417365] |
| 01551806 | FTT[0.0000000065853160],TRX[0.0000080000000000],USD[0.0000000323403333],USDT[0.0000000176954559] |
| 01551807 | BTC[0.0125477126877308],USDT[0.0000000061075907] |
| 01551813 | CEL[0.0043000000000000],USD[0.7655874890000000] |
| 01551816 | BTC[0.0154479597749750],ETH[0.5184285000000000],ETHW[0.5034412800000000],FTT[1.1996760000000000],LUNA2[0.0529236456500000],LUNA2_LOCKED[0.1234885065000000],SOL[7.9604239200000000],USD[47.5363751457644000],USDT[0.0000000127654134] |
| 01551817 | AXS[6.0000000000000000],BTC[0.1192889120000000],ETH[0.4509893800000000],LINK[3.6000000000000000],LUNA2[0.6051520364000000],LUNA2_LOCKED[1.4120214180000000],SOL[5.0000000000000000],USD[0.0004634883291202],USDT[223.6121872612831734] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01551821 | ADABULL[0.12540538000000000],ASDBULL[31.3000000000000000],BALBULL[1193.4474083700000000],BSVBULL[412000.00000000000000],DOGEBULL[0.13200000000000000],ETHBULL[0.00224052000000000],EUR[50.78361235096750094],GRTBULL[39.00000000000000000],SUSHIBULL[70600.00000000000000],SXPBULL[1513.00000000000000000],TRXBULL[0.00000196049358541],VETBULL[12.94000000000000000],ZECBULL[50.40000000000000000] |
| 01551822 | ETHW[1.97612060000000000],LUNA2[0.00002607570955500],LUNC[0.00008400000000000],TRX[0.00004500000000000],USD[4.16875670402744475],USDT[0.00000007585865],XRP[0.97540000000000000] |
| 01551828 | USD[17.51656601147550760],USDT[0.00000100963500] |
| 01551829 | RUNE[40.95343913580391500] |
| 01551830 | BTC[-0.00032473108973880],EUR[0.00000000310235800],LTC[0.07401363000000000],TRX[0.00000010000000000],USD[7.50644961182693480],USDT[11.97768843621575320] |
| 01551830 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00101854108139007],KIN[1.00000000000000000],USD[0.00001237649787415] |
| 01551831 | SOL[0.00000002440000000],USD[0.00256481893212957] |
| 01551832 | SUSHIBULL[85.25000000000000000],TOMO[0.00000010000000000],TRX[0.00004700000000000],USD[-4.96912165789583376],USDT[5.42615356045644473] |
| 01551840 | BTC[0.00009104000000000],ETH[0.00690000000000000],LUNA2_LOCKED[244565.56190000000000],LUNC[0.00001810000000000],USD[208.03931052686410000],USDT[4043688.78636700000000000] |
| 01551841 | GBP[0.00000000005505520] |
| 01551845 | USD[0.10719838000000000] |
| 01551845 | ATLAS[12131.74457514226129940],BNB[0.00000001000000000],POLIS[0.00000000054206884],USD[0.00000000870470758] |
| 01551846 | AVAX[0.00079310000000000],BAO[1.00000000000000000],BAT[1.00000000000000000],ETH[0.81189065000000000],EUR[5870.06158599430832048],FRONT[2.00000000000000000],FTM[0.15289844000000000],HXRO[1.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],SOL[0.00001455000000000],TRX[1.00000000000000000] |
| 01551848 | BNB[0.00000002679959G],CRO[0.00000007800000],ETH[0.00000000695086],MATIC[0.00000000850803181] |
| 01551849 | FTM[0.00041782113037409],TRX[0.00001000000000000],USD[0.00156257959882644],USDT[0.00000115577137194] |
| 01551851 | BUSD[995.31285154000000000],USD[0.00000003500000000] |
| 01551852 | USD[0.00001000000000000],USD[25.00000000000000000],USDT[0.00000001200000000] |
| 01551853 | BTC[0.00007141000000000],ETH[0.00000001000000000],LUNA2[3.28200105700000000],LUNA2_LOCKED[7.65800246600000000],LUNC[714662.64000000000000],SHIB[0.00000010000000000],USD[2.35058556362171174],USDT[0.00000002040110700] |
| 01551858 | BAT[1.00000000000000000],BTC[0.00001820000000000],ETH[0.00013398275000000],EUR[0.00002760477907790],KIN[1.00000000000000000],LINK[4.38684989000000000],MATIC[0.00000086591470],RSR[1.00000000000000000],UNI[5.78762176414048020],USDT[0.00000051042851] |
| 01551861 | BTC[0.00000001500000000],ETH[0.00000005000000000],USD[1.48732018719314206],USDT[0.00000057183445] |
| 01551863 | BTC[0.00003756000000],LTC[0.16677504000000000],USD[0.01082346148673046] |
| 01551869 | BTC[0.00000073937500],FTT[0.00865022777422286],LUNA2[1.87242602900000000],LUNA2_LOCKED[4.36899406800000000],LUNC[407724.71000000000000],SOL[0.00000005594383000],USD[0.00000422398863I],USDT[0.00000022570000] |
| 01551870 | ALGOBULL[963920.01705589000000000],EOSBULL[3800.54727880000000000],SUSHIBULL[88881.82310714000000000],TRX[0.00006400000000000],USDT[0.00000078830250] |
| 01551874 | TRX[0.00004700000000000],USD[0.00049430000000000],USDT[0.00000015213739B] |
| 01551878 | BAO[28.00000000000000000],BNB[0.00000042000000000],BTC[0.01187181533595540],DENT[1.00000000000000000],ETH[0.04477802000000000],ETHW[0.04421992000000000],KIN[27.00000000000000000],EUR[0.00542492000000000],LUNA2[1.07049572200000000],LUNA2_LOCKED[2.49782335510000000],MATIC[0.93340000000000000],RND R[0.00700000000000000],USD[81.22960135826102414],XRP[581.71566730160000000],NFT (34863448825195645Z){1],NFT (39138579094416189G){1],NFT (490027226940957972){1],NFT (4934032296239058G7){1],NFT (55498012310649123I){1],RSR[2.00000000000000000],USD[13.93337920210336G6],USDT[20.50092503672085SZ] |
| 01551883 | USD[0.52223364454400092] |
| 01551887 | AKRO[2.00000000000000000],FIDA[0.00005590000000],SLRS[0.00249521000000],TRX[0.00000100000000000],USDT[0.00000006604324] |
| 01551891 | ADABULL[0.00007400000000],ALTBULL[0.00000043620000],ATOMBULL[6.00000000000000000],BTC[0.00000000449700],BULL[0.00008396899122G],ETH[0.00400007159856G],ETHBULL[0.00006886480000G],MATICBULL[0.29383353128G7370],MOB[0.00000019010464],RAY[0.22423372000000000],SO L[0.00000038668670],TRX[0.00003000000000],USD[4.16571092041616390],USDT[1.73000000797448960] |
| 01551893 | BRZ[0.00354940000000000],USD[0.00000000791980] |
| 01551902 | DOGE[0.00000007948622],DOT[0.00000000937680000],LUNA2[0.00545755866300000],LUNA2_LOCKED[0.01282763688000000],TRX[0.00077900000000000],USD[-0.00102383628035S3],USDT[0.00000001724925],USTC[0.10046226000000000] |
| 01551904 | EUR[0.00610735000000000],USD[0.00000002509853S],USDT[0.00000000097591320] |
| 01551905 | AVAX[0.00000005790144G],BTC[0.00820030696360G],BTT[998800.00000000000000],CHZ[629.76400000000000000],CRV[22.97240000000000000],FTM[304.74400000000223962161],HNT[30.08992000000000000],LINK[18.08964000000000000],LUNA2[1.07049572200000000],LUNA2_LOCKED[2.49782335510000000],MATIC[0.93340000000000000],RND R[0.00700000000000000],SOL[0.00000000000000S],SUSHBEAR[50965730.00000000000000],TSLA[0.00000001000000000],USD[542.45237682026481Z],USDT[0.00000000005812500] |
| 01551908 | BNBBULL[0.00896108225000G],BTC[0.00000007253750I],BULL[3.52738365641000G],COMPBULL[1550.00000000000000],DOGE[0.00000003500000G],EUR[155.00000074000000],FTT[0.01727330813048G8],LUNA2[3.79068585000000G],MATICBULL[1221825.57200000000],SOL[0.00000000000000],SUSHBEAR50965730.00000000000000],TSLA[0.00000001000000000],USD[542.45237682026481Z],USDT[0.00000000005812500] |
| 01551910 | BTC[0.00003456800000],DOGE[250.000000000000000],ETH[0.01200000000000000],SHIB[7000000.000000000000],USD[1.36814739625000000] |
| 01551911 | BTC[0.26718374000000000],EUR[106.93829784155736585],USD[-12.64024293550187031],USDT[0.00000000671391560] |
| 01551912 | BAO[1.00000000000000000],CHF[0.04874321834328649],DENT[1.00000000000000000],ETH[0.00592202000000000],ETHW[0.00592202000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000892472062731] |
| 01551915 | TRX[0.99935900000000000] |
| 01551917 | AKRO[1.00000000000000000],BF_POINT[100.00000000000000000],BTC[0.03230241000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.01392846843585] |
| 01551921 | AVAX[18.90000000000000000],BTC[2D.00000001110500G],EUR[0.00000001417386B],FTM[16B8.00000000000000000],MATIC[9.62999377054760G40],NEAR[153.40000000000000000],SOL[136.72996312202193964],UNI[140.50000000000000000],USD[0.48130306915590],USDT[0.16104673885857G34] |
| 01551928 | CRO[9.94238200000000000],ETH[0.00099910000000000],ETHW[0.00099910000000000],FTT[3.73911971633364700],SOL[0.00928000000000000],USD[0.00000008962313G],USDT[0.00000004954875] |
| 01551930 | AAVE[23.99566800000000000],ATLAS[6428.85448599000000000],ATOM[95.68571675000000000],AXS[3.99858959000000000],BNB[0.25902939464060G],BTC[2.12191327580000G],CHZ[4883.59793100000000000],DAI[0.00000010000000G],DOT[45.96616252000000000],ETH[0.78843747750000G],ETHW[3.20440931850000000],EUR[0.03000000586 15121],FTT[0.03150588043406324],LINK[0.03027931000000000],LUNA2[0.00000013756094],LUNA2_LOCKED[0.00000032097355Z],LUNC[0.00295400000000G],MATIC[9438260208000000000],TONCOIN[332.31678159000000000],USD[8966.50656321940671S7],USDT[9.98000000947G9633],XRP[1266.93677330000000000] |
| 01551932 | BTC[0.06428500000000000],ETH[4.20190298000000000],ETHW[4.20190298000000000],MATIC[2879.48160000000000000],USD[1.16104612946000G],XRP[7356.86000000000000000] |
| 01551934 | USD[3.28133022976286I87],USDT[7.54121070608024886] |
| 01551938 | AAPL[0.00784462927245000],PYPL[0.00041138946793000],TRX[0.00005443931880000],USD[22.64146401610897S1],USDT[929.108213373522210S] |
| 01551948 | AUD[0.00000002314118T],DOGE[1.79179754000000000],ETH[-0.00068012764113T],ETHW[-0.00068012764113T],GODS[2.00000000000000000],SAND[0.01029586000000000],USD[1.84428453457G56676],USDT[0.67939559923267456] |
| 01551951 | USD[0.00000004572700],ETH[0.00000008000000000],KIN[0.00000002250984],RAY[0.00000005936067Z],USD[0.00000004968390],USDT[0.00000049531476Z] |
| 01551953 | USD[10.34515378000000000] |
| 01551955 | ALICE[0.00000001059434G],ATLAS[0.00000008767203G],AUDIC[0.00000009011256M],BAJB_AURY[0.00000060000000000],BAO[0.00000008144029B],BICO[0.00000001223839B],BTC[0.00000006472483I],CHZ[0.00000006473008],COMP[0.00000005454213G],DFL[0.00000002830867],ETH[0.00000078412770G],EUR[0.00030123071026B],FTM[0.00000004055059I],FTT[0.00000001013930G],GALA[0.00000009654075],GENE[0.00000230375],INK[0.00000055361901G],LINK[0.00000062198822G],LRC[0.00000092034731G],MAPS[0.00000078539392I],MATIC[0.00000004105947],MB3[0.00000071602382],OMG[0.00000099495520],OX Y[0.00000013442264],POLIS[0.00000009534420G7],PRISM[0.00000009724522I],RAY[0.00000009978211G],SAND[0.00000001808783I],SECC[0.00000000000000],SHIB[0.00000097913510G],SLND[0.00000024312172],SOL[0.00000034622465I],SRM[0.00000036517411I],STARS[0.00000007204013G9],STORJ[0.00000044679763I],STSOL[0.00000008711690G],TLM[0.00000031188698G],USD[0.00000009884538I],USDT[0.00000009383051],VGX[0.00000005890356I] |
| 01551958 | BTC[0.06662315000000000] |
| 01551960 | USD[0.00000000086628722] |
| 01551961 | RUNE[12.89884100000000000],USD[2.45697519600000000] |
| 01551963 | ANC[38.00000000000000G],ETH[0.00000001000000000],ETHBULL[0.00008734000000000],FTT[1.61564644000000000],GRT[0.98120000000000000],LUNA2[0.61309613100000000],LUNA2_LOCKED[1.43055764100000000],LUNC[50435.42000000000000],SHIB[80000.00000000000000],STEP[7793.69994000000000000],USD[78.80601845829987 38000000000],USDT[0.00000018379283],USTC[54.00000000000000000] |
| 01551964 | AKRO[1.00000000000000000],BAO[8.00000000000000000],BTC[0.00810238000000],CHZ[2601.74268808000000000],DENT[3.00000000000000000],DOGE[0.00969869000000000],ENS[0.00005930000000G],ETH[0.21167580000000000],ETHW[[32.41655420000000000],FTM[0.00078593000000],KIN[852209.72524768000000000],MANA[72.98582468000000000],MATH[1.00463159000000000],NEAR[21.06360176000000000],RSR[1.00000000000000000],UBXT[2728.30316932000000000],USDI[0.00000071328575],USDT[8.00000000030057103] |
| 01551965 | DYDX[1.71387585098300000],USD[-0.00559996307983I],USDT[0.00000011305928],XRP[13.08198389000000000] |
| 01551969 | BTC[0.00100000000000000] |
| 01551971 | ALGOBULL[5559156.68200000000000G],ALTBULL[556.00000004000000G],BTC[0.00362112400000000],DEFIBULL[0.81100000000000000],DOGEBULL[0.29800000000000000],ETH[0.01000000000000000],ETHW[0.03000000000000000],FTT[3.10395270000000000],LINKBULL[32.70000000000000000],LTCBULL[274.00000000000000000],LUNA2[0.0005 7394393400001],LUNA2_LOCKED[0.01339202513000G],LUNC[124.97750000000000000],SOL[0.00277290000000000],SWEAT[99.76600000000000000],USDI[1650.35354198950372100000000],USDT[0.00527073434785391] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01551973 | BNB[0.000031747091062],BTC[0.00000002349531110],ETH[0.00000016357390],EUR[0.0000000633615950],FTT[0.00321746661552],LUNC[0.00000001000000000],USD[-0.00349733300140000],USDT[0.00000000042375835] |
| 01551975 | USDT[65.49803000000000000] |
| 01551976 | 1INCH[0.00000001664310000],ETH[0.00003760453013000],ETHW[0.00003760634756440],TRX[0.00000200000000000],USD[-0.00349733300140000],USDT[0.000000068107063] |
| 01551980 | FTT[117.96570686000000000],USDT[0.0000002894270540] |
| 01551981 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[0.00001000000000000],USDT[0.0000001986114221] |
| 01551982 | ETH[0.07840000000000000],ETHW[0.07840000000000000],USD[0.468800000000000000] |
| 01551983 | AKRO[1.00000000000000000],BAO[1.00000000000000000],BRL[1406.000000000000000000],BRZ[0.949460410000000000],ETH[0.003487500000000000],ETHW[0.003487500000000000],FTT[0.103495790000000000],KIN[2.000000000000000000],LTC[0.000848620000000000],RSR[1.000000000000000000],TRX[0.000042000000000000],USD[0.0000000938508500],USDT[0.00729327159429380] |
| 01551987 | AAVE[5.670906179400000000],AVAX[26.625836900575600000],BTC[0.215478969968237000],CRO[4291.001900000000000000],ENJ[151.971120000000000000],HNT[16.000000000000000000],LUNA2[0.005283429626000000],LUNA2_LOCKED[0.0123280024600000000],POLIS[56.689227000000000000],RUNE[139.200000000000000000],SAND[123.976440000000000000],USD[1999.915960115734128],USDT[30.000000013956020000],USTC[0.742995000000000000] |
| 01551990 | AKRO[2.000000000000000000],BAO[2.000000000000000000],BTC[0.025075820000000000],CHZ[404.729543400000000000],DENT[2.000000000000000000],ETHW[0.153280540000000000],EUR[41.938324612319869000],FTM[111.302648370000000000],FTT[2.189427290000000000],KIN[7.000000000000000000],LUNA2[0.316339672500000000],LUNA_LOCKED[0.735797305800000000],LUNC[3.025728050000000000],SAND[25.312865190000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.281498618320965] |
| 01551994 | 1INCH[0.211712020000000000],ADAHALF[0.004722920000000000],BTC[0.000336900000000000],CRO[17.824821990000000000],DYDX[26.081837490000000000],ETH[0.000179200000000000],ETHW[0.000179200000000000],EUR[0.0000006618231577],FTT[4.363447870000000000],SOL[0.002640370000000000],SRM[0.893089630000000000],TRX[0.000045000000000000],USD[0.133572452775399],USDT[0.135149435292092] |
| 01552000 | EUR[0.000000058094624],TRX[0.000001000000000],USDT[0.0000000092306352] |
| 01552002 | BTC[0.0001500000000000000],USD[0.806443116500000000] |
| 01552007 | TRX[0.0000900000000000000],USD[0.463017610000000000],USDT[0.0000001251045700] |
| 01552009 | ETH[6.549222830000000000],ETHW[0.0000050100000000000],GBP[0.000000123761316],MATIC[306.361008111134895553] |
| 01552011 | BTC[0.0013000000000000000],SOL[0.7300000000000000000],USD[0.0170031574000000000],USDT[4.129777780000000000] |
| 01552016 | BTC[0.0000000013223180],ETH[0.0000002929429041],HNT[2.795948700000000000],LUNA2[28.729594540000000000],LUNA2_LOCKED[67.035720590000000000],SHIB[0.0000000063354650],SOL[0.0000000013317208],USD[0.0000000096255489],XRP[0.0000000177013280] |
| 01552019 | USD[0.0000000094290441],USDT[1447.790806693912765] |
| 01552026 | ATLAS[0.000000022112225],BTC[2.000000029694290],ETH[0.000000928501770],GBP[0.000000009140366],HNT[0.0000000303083873],KIN[0.000000007335204],MATIC[0.000000006825960],SAND[0.000000007200232],SHIB[0.0000000784909888],SOL[0.000002775034359731],USD[0.135149435292092] |
| 01552028 | LUNA2[0.000000000800000000],LUNA2_LOCKED[9.039041750000000],USD[0.0081224233426740],USDT[0.0000000071754250] |
| 01552030 | BCH[0.0215140000000000],ETH[0.0079692800000000],ETH[0.0123853396862205],EUR[0.0001023642937361],HNT[0.016349597184791],SOL[0.0011991471331744],TRYB[125.48343915211886000],USD[23.576100574821530] |
| 01552031 | BNB[0.0000000007586821],FTT[0.0000000233502058],USD[0.0000038207553010] |
| 01552032 | TRX[0.0000010000000000],USD[0.0000176114373220],USDT[0.000000060515410] |
| 01552036 | TRX[0.0000010000000000],USDT[0.0000001135517592] |
| 01552038 | ETH[0.0002683200000000],ETHW[0.0002683200000000],EUR[4.401885040000000],USD[120.874221034486250000000000000] |
| 01552041 | FTT[0.000103426581920],TRX[0.00155400000000000] |
| 01552046 | BTC[0.0000000426627466],TRX[0.000063000000000],USD[2.296787335195647],USDT[0.0085698460233060] |
| 01552048 | TRX[0.000060000000000],USD[25.000000000000000],USDT[0.0325595105000000] |
| 01552065 | ETH[0.00000000600000],EUR[0.0000000086282392],FTT[0.000000007466558],USD[0.000000004325080] |
| 01552068 | CQT[0.202500000000000],ETH[0.0007187200000000],ETHW[0.0007187126880960],TRX[0.0000680000000000],USD[0.440544723338161],USDT[0.0000000016260896] |
| 01552069 | ETH[0.0000006760000],KIN[1.0000000000000000] |
| 01552071 | BTC[0.0000000054000000],DOGE[0.00000009401827],ETH[0.0000000740410950],EUR[0.0021355997963551],LINK[0.0000004588096000],REN[8.4489571000000000],RSR[0.0000000002370000],TOMO[0.0000005000000000],USD[0.0000098955430000],USDT[0.0000767359945215] |
| 01552073 | BTC[0.0000000024199880],PERP[2.148978089069802],SOL[19.000000000000000],USD[0.0002075195078325] |
| 01552074 | USD[0.0000000203326193],USDT[0.0000001587540450] |
| 01552079 | CHF[0.00000001059599889],ETH[-0.0000423978167085],ETHW[-0.0001956782139250],TRX[0.380000000000000],USD[20.076604271940180],USDT[0.0000095654476509] |
| 01552081 | BTC[0.0001012778565958],DOGE[0.953925000000000],LTC[0.0068940300000000],LUNA2[0.0828044229750000],LUNA2_LOCKED[0.1932103202700000],LUNC[18030.837437500000000],USD[18.048264983858120],USDT[1.084721732644213],XAUT[0.000737400000000],XRP[19.468603203990000],ZRX[0.464856900000000] |
| 01552087 | USD[11.257778327386500] |
| 01552093 | ETH[0.0000000012038200],TRX[0.000001000000000],USDT[0.0000086407876835] |
| 01552097 | BTC[0.0000000015600] |
| 01552098 | BTC[0.0001200000000000],SPELL[5998.860000000000000],USD[0.698226612000000] |
| 01552107 | COMP[0.00067000000000],DOGE[0.956800000000000],KIN[15168242.000000000000000],REEF[9.660000000000000],SOL[0.200000000000000],TRX[0.893000000000000],USD[0.282126354800000] |
| 01552116 | ALGOBULL[180000.000000000000000],ATOMBULL[550.00000000000000],EOSBULL[400.00000000000000],ETHBEAR[999200.000000000000000],LUNA2[0.465326615100000],LUNA2_LOCKED[1.085762102000000],LUNC[71354.678025690000000],NFT[459741214269494066][1],NFT[473864030257372539][1],NFT[517752369914340061],POLIS[80.000000000000000],SUSHIBULL[5500.000000000000000],TOMOBULL[800.000000000000000],USD[7.033432496586021],USDTI0.000307931900900],XRP[0.860000000000000],XRPBULL[4.000000000000000] |
| 01552119 | BTC[0.0000940400000000],SOL[-0.006549445601063],USD[0.000219530414887700],USDT[1.660360014000000] |
| 01552120 | BUSD[25.000000000000000],NFT [359052581449452006][1],NFT [440442545228778836][1],NFT [488882156748992592][1] |
| 01552123 | BTC[0.0000092300000000],TRX[0.000012000000000],USDT[37.660370000000000] |
| 01552124 | BRZ[0.225223690000000000],USD[0.000000076847143] |
| 01552127 | AMPL[0.00000001957002],ETH[0.0000000060000000],FTT[17.367380237487861],LOOKS[71.000000000000000],LUNA2[0.081773629630000],LUNA2_LOCKED[0.190805135800000],RAY[6.894740000000000],SOL[8.435781860000000],USD[1733.777920411210198S],USDT[4777.290382036056285S],USTC[11.575452508673360] |
| 01552130 | BTC[0.052590816040000],CRO[1009.823654000000000],DFL[509.910954000000000],ETH[0.395930858400000],ETHW[0.395930858400000],FLM[99.982540000000000],FTT[8.199004780000000],REN[500.912525400000000],USD[0.701955091850000] |
| 01552134 | ATOM[0.000000003766846],BTC[0.000000050203802],ETH[0.0000000099355200],LTC[0.000000029138848],MATIC[0.000000004369926],POLIS[0.0000000017134625],SOL[0.000000004369926],USD[0.0000000815676618] |
| 01552135 | BTC[0.000036778750000],OXY[10701.896680000000000],USD[40.470967941730849],USDT[9.435271184147722] |
| 01552136 | BTC[0.000240660000000],KIN[2.000000000000000],USD[0.000608824190938 8] |
| 01552138 | 1INCH[59.649461620810220],AAVE[0.963907168363300],ADABULL[21.944836168600000],ALGOBULL[870725.018314210000000],ALTBULL[0.008358880000000],ATOMBULL[22.880482299301000],AUD[4.879863340000000],AXS[1.702904125500000],BNB[0.213201419989000],BNBBULL[0.000001438000000],BTC[0.019027577337 000],BULL[0.109071764035576],BULLSHIT[0.000645547464000],CADI4.067716910000000],CHZ[105.099421620000000],COMP[0.679716673840000],COMPBULL[44.910907727000000],COPE[17.215912006000000],DOT[39.950900940000000],DYDX[3.960993648000000],THG[0.0752048829510000],ETHBULL[0.003371489956411],ETHWI[0.031330161951000],EUR[16.402001053974210S],FRONT[20.493405640000000],FTM[126.831463270000000],FTT[8.910985741719000],GRT[887.592834106470266S],GRTBULL[2832.019596379950100],HKD[23.398147240000000],HNT[0.906978420000000],LINK[55.723631739164700099],LINKBULL[0.053.645917542436300],LTC[0.124413100000000],MANA[0.416573620000000],MBL[0.190121910368541500000000],MLDBULL[20.745880950000000],MKR[0.013018400000000],MTA[87.427992820000000],PERP[0.638108903000000],RAY[14.269775390400000],SAND[2.786506000000000],SOL[4.358180010000000],SRM[28.6714850000000000],SRM_LOCKED[0.0000100000000000000],STEP[330.807376073550000],SUSHI[31.024176440000000],THETA[0.000015426000000],TRU[11.06.415934533400000],TRX[106.264405610000000],UNI[16.201493824000000],USD[52.888967983414094400000000000],USDC[0.968735000000000],XLMBULL[3.009493600000000000],XRP[52.917933965440000],XRPBULL[124.732043230000000],YFI[0.000151836200000] |
| 01552148 | AAVE[0.000065200000000],BTC[0.0000000010000000],ETH[0.00022916000000000],ETHW[0.00022916000000000],LUNA2[0.00684353177800000],LUNA2_LOCKED[0.0159682408200000],RUNE[0.248568451735206S],USD[19701.960278632246810000000000],USDT[909.675493238780398S],USTC[0.968735000000000] |
| 01552160 | GBP[0.00638109740148721],LRC[0.000000009337678],USDT[0.0000000162353120] |
| 01552167 | EUR[0.0000000696596339],FTT[7.902827477130992 7],SOL[4.058302130000000],USD[0.0000001434104974],USDT[0.000000105849280] |
| 01552168 | BTC[0.000000007502379],ETH[0.0000000068139631],USD[0.014637824154294],USDT[0.0000000714535044],XRP[0.000000011922000] |
| 01552170 | BRZ[0.0000000025000000],BTC[0.0066091264043401],USD[0.0476307308960000],USDT[0.0001334467889369] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01552172 | USDT[0.0002080884001590] |
| 01552174 | USD[25.0000000000000000] |
| 01552175 | GST[3.8000000000000000],SOL[0.0200000000000000],TRX[0.0007810000000000],USD[0.1756252608603200],USDT[40.2480618560000000] |
| 01552177 | USDT[0.0000000082205896] |
| 01552179 | AUD[4.1490336285949218] |
| 01552187 | BTC[0.0000000077924636],USD[0.0003312748443112],USDT[0.0000127705892067],XRP[0.0000000017190855] |
| 01552189 | BTC[0.0037940100000000],ETH[0.5408790700000000],ETHW[0.5408790700000000],EUR[46.3085181338282269],USD[0.0000002213522757] |
| 01552190 | ETH[0.0000013000000000],ETHW[0.1410132000000000],EUR[0.5007012630000000],FTT[2.9255843700000000],LUNA2[0.0023779268969420],LUNA2_LOCKED[0.0055484960931980],LUNC[0.3300481600000000],MSOL[0.1447571200000000],SOL[0.0000036100000000],USD[0.0143578855229516],USDD[0.0063991500000000],USTC[0.336392 4900000000] |
| 01552197 | BTC[0.0103598830000000],USD[0.0004905829570303],USDT[0.0004135796925420] |
| 01552204 | 1INCH[1.9996200000000000],AUDIO[1.9996200000000000],C98[1.9996200000000000],DOGE[23.9954400000000000],ENJ[0.9998100000000000],GRT[3.9986700000000000],GRTBULL[7.6891795000000000],MANA[0.9998100000000000],RUNE[0.3997910000000000],SRM[1.9996200000000000],SUSHIBULL[17988.0300000000000000],USD[0.00 4715448924800],USDTID.0000001460953],XTZBULL[27.3957440000000000] |
| 01552207 | BTC[0.0000000056644180],USD[0.0000033808082092] |
| 01552209 | TRX[0.0000020000000000],USD[-72.9140904647920947],USDT[79.9054866810872353] |
| 01552210 | AKRO[1.0000000000000000],BAO[142.8223487425300487],BF_POINT[30.0000000000000000],BTC[0.0390123726052755],GBP[0.0000000078307851],KIN[1.0000000037156750],TRX[0.0000000076971112],UBXT[0.0000000032108848],USD[0.0000899802227553] |
| 01552214 | BTC[0.0004491521060158],ETH[0.0000001080100000],EUR[0.0002897947733044],SOL[0.0000000001637203],USD[0.1724265195782981] |
| 01552218 | BTC[0.0004244264076875],ETH[0.0000000056562159],SOL[0.0000000075189242],USD[0.0000000073567450],USDT[0.0000000060030556] |
| 01552223 | ALCX[0.0000000050000000],BTC[0.0001656426934055],FTM[0.0000100000000000],LUNA2[3.6739024800000000],LUNA2_LOCKED[8.5724391200000000],LUNC[119145.5531535700000000],PRISM[0.0000000018547810],USD[-1266.8531363074841046],USDT[1345.2285875870619677] |
| 01552228 | BAND[0.0000000086383868],BTC[0.0000047037820432],USD[2.3368034180156317],USDT[0.0000000063150125] |
| 01552230 | USD[1.0000000000000000] |
| 01552232 | GBP[0.0000000027647044],USD[0.0000000095795749] |
| 01552237 | EUR[9000.0000000000000000],FTT[55.9000000000000000],USD[7304.3322531009819958000000000] |
| 01552240 | USD[3.7707569951975000],USDT[0.0000000005000000] |
| 01552247 | USD[0.0000000069732767],USDT[0.0000000033922440],XRP[0.0000000061613750] |
| 01552251 | APE[76.9363050755217200],BTC[0.0000000036500000],ETH[1.1887550498007253],FTM[4.0000000000000000],MATIC[326.3255015600000000],USD[0.0000216751705973] |
| 01552252 | BTC[0.0000000015150448],ETH[-0.0000000001308387],FTM[0.8253119344267449],FTT[0.0000000045314767],MANA[0.0000000002981992],SOL[0.0000000064299640],SPELL[85.8497500000000000],USD[-0.0435460710163379] |
| 01552257 | TRX[0.0000700000000000],USD[0.0825600715412789],USDT[0.0009770019500000] |
| 01552258 | AUDIO[5.7440942811000000],BAO[15000.0000000000000000],BTC[0.0038433289879545],DOGE[0.0000000058557532],ETH[0.1044920000000000],ETHW[0.1044920000000000],FTT[5.4372868128411062],MANA[12.9187219600000000],SHIB[1000000.0000000000000000],TRX[3067.3411020000000000],USD[0.8575874565628863000000000],USDT[0.0000000068000000],XRP[196.0143520000000000] |
| 01552262 | LTC[0.0214740329668120],USDT[0.0000000825629102] |
| 01552265 | COPE[49.0000000000000000],LINK[3.8000000000000000],RUNE[11.0058639300000000],SLP[2790.0000000000000000],STEP[205.2000000000000000],SUSHI[9.0000000000000000],USD[0.1895744808159080] |
| 01552267 | USDT[29.0000000000000000] |
| 01552268 | USD[0.0063495386500000] |
| 01552270 | TRX[0.0000010000000000] |
| 01552275 | LTC[0.0073758803750762],TONCOIN[315.3300697700000000],USD[0.1422854675000000],USDT[0.0052000000000000] |
| 01552277 | TONCOIN[5.9000000000000000],USD[0.0000000142022276],XRP[0.0000000075007413] |
| 01552279 | AVAX[0.0000000029710141],BTC[0.0000000085229158],DA[0.0000000010000000],EUR[0.0043723706050000],FTT[25.0030153464379114],LUNA2[0.1862608856000000],LUNA2_LOCKED[0.4346087332000000],LUNC[40558.7000000000000000],SOL[0.0000001000000000],USD[0.0000000142961221],USDT[0.0000000026200445] |
| 01552288 | ATLAS[44990.0000000000000000],BOBA[714.1225200000000000],FTT[0.0534533770814491],USD[0.0000000093058804],USDT[0.0000000002212677] |
| 01552295 | FTT[0.0038371300000000],USD[0.0000019590006339],USDT[0.0000000091792453] |
| 01552298 | TRX[0.0000020000000000],USD[0.0044915769096664],USDT[0.4100000000000000] |
| 01552300 | TRX[5.9200014700000000],USD[-0.0341678021598662],USDT[0.0000000060572955] |
| 01552301 | RUNE[0.0000000098062500],USD[0.0000000046306968],USDT[0.0000000002050326] |
| 01552303 | USD[60.2604205325102326] |
| 01552304 | USD[1.4241724623301672],XRP[4.5475807600000000] |
| 01552305 | ETH[0.0000001000000000],FTT[0.0000000034526132],USD[5933.1795952226796698000000000],USDT[0.0000000211210957] |
| 01552318 | TRX[0.0000640000000000] |
| 01552319 | ETH[0.0007297500000000],ETHW[0.0007297500000000],USD[0.0060315114000000],USDT[89.4708968609163440] |
| 01552326 | AMPL[0.0000000007288032],BNB[0.0000000100000000],TRX[0.0001300000000000],USD[0.0993651944989179],USDT[0.2861624585568940],WRX[6.0000000000000000] |
| 01552327 | BTC[0.0000000068000000],FTT[0.0000000094557171],SOL[0.0098200000000000],USD[-0.1010005236910538],USDT[298.8288640593385482] |
| 01552329 | USD[2.3118135510000000] |
| 01552330 | TRX[0.0000039900000000],USD[-0.0000002172520621] |
| 01552348 | FTT[0.0008561626850462],USD[-0.0001731342250296] |
| 01552351 | AMPL[0.0000000027951417],BTC[0.5098203465000000],ETH[0.0000000050000000],FTT[50.0000000000000000],USD[1143.4844065524573515],USDT[0.0000000197237284] |
| 01552352 | BTC[0.0000000044000000],ETH[0.0000000064000000],EUR[0.0000000027347376],FTT[0.0000000159428400],USD[0.0000001838766600],USDT[0.0000003916395825] |
| 01552354 | BTC[0.0000000054252611],USD[0.0002895359571137] |
| 01552360 | ETHW[0.3050000000000000],GENE[20.2000000000000000],TRX[0.0007780000000000],USD[0.0000001935295],USDT[0.0344401086513249] |
| 01552361 | TRX[0.0000010000000000],USD[0.0000001313164224],USDT[0.0000000004913830] |
| 01552363 | FTT[0.0000000050000000],USD[0.1219868143045500] |
| 01552365 | AKRO[1.0000000000000000],BTC[0.0000000071098700],ETHW[0.7022518000000000],FTM[0.0038156700000000],KIN[2.0000000000000000],LDO[0.0006266200000000],TRX[0.6878000000000000],UBXT[1.0000000000000000],USD[0.0019076290572000] |
| 01552366 | USD[20.0000000000000000] |
| 01552370 | BTC[0.0000264282056500],TRX[3.8376397674750000],USD[4.9154053674059270],USDT[0.0005349042000000] |
| 01552371 | AMPL[0.0000000021597848],BADGER[0.0000000070000000],BAL[0.0000000075000000],BNB[0.0000000070000000],BNT[0.0000000050000000],BTC[0.0000000094200000],COMP[0.0000007640000000],COMPBULL[160.0000000000000000],DODO[0.0000000050000000],DOGEBULL[0.0000000015400000],FTT[0.0000000096746596],LUA[0.0000000000000000],LUNA2[0.0070630580160000],LUNA2_LOCKED[0.0164804687000000],OKB[0.0000000050000000],OKBBULL[0.0000000028000000],PROM[0.0000000010000000],ROOK[0.0000000065000000],SNX[0.0000000050000000],USD[0.0834933088966270],USDT[0.0000000063140098],USTC[0.9991000000000000],YFI[0.0000000098000 000] |

Schedule F/Q Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01552372 | TRX[0.000001000000000],USD[0.000000010361454548],USDT[0.000000004031865] |
| 01552382 | FTT[0.00000000022381320],USD[42.671615951885753],USDT[0.00000014537034600] |
| 01552384 | AKRO[1.000000000000000],AURY[86.840294580000000],DENT[1.000000000000000],FTM[0.000000007545090],KIN[2.000000000000000],LOOKS[0.000000008067416],POLIS[32.444725009491291 2],REN[1067.306613936357980],TRX[1.000000000000000],USDT[0.0000000919095065] |
| 01552389 | USD[0.00000014016T584] |
| 01552391 | GST[0.000000000000000],USD[0.0041901596323665] |
| 01552392 | TRX[0.000003000000000],USD[0.000000003385280] |
| 01552401 | BTC[0.000000050000000],LUNA2[0.701398591400000],LUNA2_LOCKED[1.636596713000000],LUNC[119.624401890000000],USD[-0.0053100266963082] |
| 01552404 | TRX[0.000070000000000],USDT[0.3349183815192350] |
| 01552407 | USDT[0.00000007391582000] |
| 01552408 | AVAX[0.000000014869278],BCH[0.000000040672496],BNB[0.000000596395672],BTC[0.000000089211200],DOGE[0.000000018523820],ETH[0.000000007560466],FTM[-0.000000055612441],SOL[0.000000071729370],TRX[0.00000072693697],USD[0.000014626228591],USDT[0.0000000269215951] |
| 01552412 | ATLAS[0.000000015301590],ETH[0.000000025000000],USD[-0.0003771363785869],USDT[0.0004166657057667] |
| 01552414 | BTC[0.000040000000000],ETH[0.0009731200000000],ETHW[0.0009731210000000],LTC[0.0006298200000000],USD[-0.7642115575010000],XRP[0.5799490000000000] |
| 01552418 | DOGE[270.788200000000000] |
| 01552420 | TRX[0.000003000000000],USD[-0.248914060000000000],USDT[498.700000000000000] |
| 01552423 | AAVE[0.0000002842906420],APE[0.199962000000000],ATLAS[9.998100000000000],BTC[0.000199962000000000],ENJ[0.99981000000000],ETH[0.001999620000000],ETHW[0.001999620000000],FTT[0.099981000000000],LTC[0.019350719900000],LUNA2[0.045151679780000],LUNC[4213.660000000000000],MANA[1.000000000000000],POLIS[0.299950000000000000],SOL[0.010000000000000],USD[0.000015907547059 0] |
| 01552432 | BTC[0.000000035999800],LTC[0.008248000000000],MTA[200.980000000000000],USD[1156.189928040471240],USDT[0.6412527772434010] |
| 01552433 | ADABULL[0.000000000000000],BTC[0.000002504391500],FTT[0.000000074910358],USD[1.6481469448591244],USDT[0.000000005000000] |
| 01552434 | AVAX[1.000000000000000],BTC[0.060679817892800],DOGE[2407.878503340000000],DOT[9.527971460000000],ETH[3.630085020000000],ETHW[3.630085020000000],EUR[600.000000093667065],FTM[377.643686050000000],FTT[164.611046370000000],MATIC[131.833404050000000],NEAR[3.620708640000000],SOL[25.422241400000000],USD[19.793247003384000],USDT[3.2642376000000001] |
| 01552443 | BULL[0.000000036000000],FTT[-0.000000062836123],SUSHIBEAR[874315.000000000000000],USD[-0.093796035693628],USDT[0.000000125079006],XRP[0.3582914100000000] |
| 01552444 | USDT[12.000000000000000] |
| 01552447 | CEL[0.009400000000000],FTM[0.000000061729100],FTT[0.469092032415798],USD[0.000000088000000],USDT[2.643071281955733] |
| 01552449 | ETH[0.0001077939200000],ETHW[0.0001077939200000],GBP[0.000000109566138],SOL[2.689462000000000],USD[0.586441060000000],USDT[0.0000001209027066] |
| 01552451 | EUR[0.2528616100000000],USD[-0.2492247823007500] |
| 01552467 | BF_POINT[200.000000000000000] |
| 01552475 | AUD[0.009423073684970],BTC[0.000000042440000000],ETH[0.000583070000000],ETHW[0.000583070000000],FTT[181.969200500000000],LUNA2[0.000000148140933],LUNA2_LOCKED[0.000000345662176],LUNC[0.003225800000000],REN[0.652740000000000],SOL[0.002438500000000],SRM[0.269400940000000],SRM_LOCKED[0.884023060000000],USD[0.0234412538747782],USDT[0.007904641223672 7] |
| 01552477 | ATLAS[0.172209010000000],TRX[0.000001000000000],USD[0.0000001725204144],USDT[0.0000000050017143] |
| 01552479 | ATLAS[146.462540060000000],EDEN[2.841187890000000],FTT[3.112325852030000],LUNA2[6.107206764000000],LUNA2_LOCKED[14.250149120000000],LUNC[1329857.130911600000000],USD[0.9774209849808858],USDT[0.000000089397964] |
| 01552480 | USD[0.000001759115880],USDT[0.0000000018759630] |
| 01552483 | ALTBEAR[9340.600000000000000],BNB[0.000000100000000],COMPBULL[0.015460000000000],FTT[0.003456489000000],LTC[0.000000122943095],SOL[0.000000038138600],TRX[0.000010050824332],USD[0.002475166021440],USDT[0.000000194325934] |
| 01552484 | AVAX[0.200000000000000],BNB[0.000000000000000],BTC[0.009200000000000],ETH[0.002099620000000],ETHW[0.002099620000000],USD[26.450569906020744800000000] |
| 01552490 | ETH[0.123158290000000],ETHW[0.123158290000000],USD[0.108482947000000] |
| 01552491 | ALICE[4.098651000000000],ATLAS[829.773900000000000],BNB[0.149821400000000],BTC[0.013605631838158],DOT[1.299753000000000],ETH[0.064965040000000],LINK[3.298651000000000],LUNA2[0.306976199600000],LUNC[23000.000000000000000],POLIS[14.096713000000000],SOL[1.108924600000000],USD[0.9835476412432800000000],USDT[0.000000134740762] |
| 01552493 | EUR[0.000000002447420],FTT[1.598005006584810],SOL[0.000000069000000],STEP[0.000000020000000],TRX[0.000001000000000],USDT[0.000000045183814] |
| 01552497 | AAVE[0.000000100000000],FTT[25.527510524050900],LINK[0.000000100000000],SRM[0.172633330000000],SRM_LOCKED[0.667477340000000],USDC[500.000000000000000] |
| 01552499 | USD[0.3255511335000000] |
| 01552500 | DOGE[0.000000013679147],USD[0.0000339137700562],USDT[0.0007658024463258] |
| 01552507 | LTC[0.691186600000000],USD[-5.7923121457518723] |
| 01552508 | FTM[814.987206298857500],FTT[0.078110092659664649],LUNC[0.000000062533260],SOL[0.000000100000000],USD[0.169705031762324],USDC[2748.910919380000000] |
| 01552515 | TRX[0.000007000000000],USD[0.000000055191834],USDT[0.000000006453060] |
| 01552517 | APE[60.063489980000000],DENT[323442.506094620000000],EUR[0.000000087165602],FTM[5.022241770000000],SOL[0.000000690405334],XRP[24.000000005504818] |
| 01552521 | AUD[0.000000032383130],BTC[0.000000011539236],ETH[0.017278203096759],ETHW[0.017278203096759],EUR[0.000097951885668],LUA[0.000000100000000],SOL[0.000000061716800],USD[0.000006370174505] |
| 01552526 | BTC[0.019259990000000],EUR[0.000000102745004],TRX[1.000000000000000],USD[0.000000006517934] |
| 01552531 | ALICE[2.939478000000000],ATLAS[50.000000000000000],BNB[0.000000050143319],BRZ[12.774884546835694],BTC[0.003740499278647],DOGE[0.943489613842528],ETH[0.051319757889200],ETHW[0.049860146377700],FTT[0.700000000000000],GMT[0.994780000000000],LUNA2[0.000000292934160],LUNC[0.00272820000000000],OMG[2.629388573432100],POLIS[13.586400000000000],SOL[0.428722415777711],USD[0.000006000000000000000000],USDT[0.000000009189100] |
| 01552532 | DOGEBULL[1.000000000000000],FTT[0.017313807948000],GBP[0.000000126184675],MNGO[9.076000000000000],RUNE[38.692260000000000],SLRS[0.640000000000000],SOL[0.000000013854000],SRM[0.990000000000000],USD[40.049433931433032],USDC[400.000000000000000],USDT[0.000000031366810] |
| 01552538 | TRX[0.000047000000000],USD[0.000001324288139],USDT[0.000000385688052] |
| 01552541 | BTC[0.222902924755746],FTM[0.000000010000000],FTT[0.000000000000000],LUNA2[4.085062464000000],LUNA2_LOCKED[9.531812415000000],LUNC[889530.952064730920000],MBS[363.273876257384890 5],REN[0.000000010000000],SAND[191.322604770000000],SOL[29.318107595720000],USD[15.687369484286635 0] |
| 01552548 | AAVE[2.627096375523520],BTC[0.000258350000000],EUR[2724.220986410000000],EURT[0.743903500000000],USD[0.8466672730267182 6] |
| 01552549 | BTC[0.000076470000000],USD[0.000000086867425] |
| 01552553 | ATLAS[0.000000074696680],BAO[1.000000000000000],CAD[0.000000140225694],GRT[0.000000051374413],KIN[1.000000000000000],SPELL[0.000000092570000],TLM[0.000000061723347],UBXT[1.000000000000000],XRP[0.045945074140000] |
| 01552558 | ETH[0.000037040000000],ETHW[0.000037042018739],TRX[0.000000094616065],USD[-0.0006164201646052],USDT[0.000000040897262] |
| 01552562 | BRZ[10.000000000000000] |
| 01552568 | KIN[50000.000000000000000],USD[0.03224471400000] |
| 01552575 | ATLAS[0.000000069494088],AUDIO[0.000000013039353],AURY[0.000000026072614],BNB[0.000000097039455],BRZ[0.000000087835730],BTC[0.000000076541304],CHR[0.000000039632320],CRO[0.000000082970 0],ENJ[0.000000092757545],FTT[0.000000038921718],POLIS[0.000000015642923],SAND[0.0000000073001635],SHIB[0.000000073958087],SLRS[0.000000001190944],SNY[0.000000079036366],SOL[0.000000432000000],SRM_LOCKED[0.197988190000000],UNI[0.000000054690881],USDT[0.0000000157100622] |
| 01552576 | BTC[0.000000079067839],FTT[0.000000009501231],SOL[0.00109812000000],USD[-0.36653193169127920],USDT[-0.4539545482467094],XRP[2.930791920000000] |
| 01552578 | USD[0.7568062200000000] |
| 01552587 | BTC[0.044137303796250],BUSD[2.000000000000000],ETH[0.188000000000000],LUNA2[0.875485603829000],LUNA2_LOCKED[0.042799742734000],LUNC[827.784306199100000],TRX[0.000160000000000],USD[2.3491273948987973],USDT[0.000000335905764] |
| 01552590 | ETH[0.149300000000000],TRX[0.000001000000000],USD[0.314943263549263],USDT[0.000000003850940] |
| 01552592 | USD[0.2487189781901225],USDT[0.000000076991090] |
| 01552593 | TRX[0.000002000000000],USDT[0.0001345096019877] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01552595 | ETH[0.000000000004002547],TRX[0.00000000002250013],USD[0.00000000077806463],USDT[0.00000000071248044] |
| 01552597 | USD[0.000000008141000] |
| 01552607 | DOGE[2.000000000000000],USD[0.0489128819445687],USDT[0.0000000005416686] |
| 01552615 | BRZ[-0.700000000000000],BTC[0.0764574514700390],POLIS[0.000000003136000],SLP[2.602294050000000],TRX[0.000650000000000],USD[0.000931366177792],USDT[0.0000000181665707] |
| 01552616 | ETHBULL[0.636179103000000],LTC[0.002000000000000],USD[0.6605643637500000] |
| 01552624 | LUNA2[2.096809670000000],LUNA2_LOCKED[4.805922256000000],LUNC[448499.866909200000000],USD[348.367276221831072700000000000] |
| 01552628 | BTC[0.000000007000000],DOGE[6795.064730355805786],SHIB[97129274.991782941283743O],SOL[0.000000003243800],USD[0.004197870947903Z],USDT[0.000000007131315O],XRP[0.000000007000000] |
| 01552631 | BTC[0.000000021437500],ETH[0.000000000290486O],ETHW[0.430032590290048O],RUNE[18.52092384228871O],SOL[0.000000069472982],USD[488.769998714844389] |
| 01552646 | USDT[0.0003403957504360] |
| 01552647 | BNB[0.0000000070000000],BTC[0.000000147084008],ETH[0.0000020496807O],ETHW[0.000020236080700],LINK[0.0000000076953600],SOL[0.000000046795610],USD[0.00000014437879O] |
| 01552651 | BNB[0.0000417855251557],ETH[0.000000137554230],GMT[0.000000006325100],GST[0.00178833179143S],SOL[-0.010200744213300S],TRX[0.000786000000000],USD[0.750841576331963660],USDT[49.999999997253821O] |
| 01552652 | BRZ[2513.035113970000000],BTC[0.0270966880000000],ETH[0.525884080000000],ETHW[0.525884080000000O],USD[2.325114037321696Z],USDT[0.0000000043511545] |
| 01552656 | APE[74.2000000000000O],AVAX[37.60000000000000O],BTC[0.0595895938400000],DOT[112.40000000000000O],DYDX[348.30000000000000O],ENJ[1310.000000000000000],FIDA[1154.000000000000000O],FTM[2811.00000000000000O],GALA[16820.00000000000000O],GRT[5915.000000000000000O],IMX[965.300000000000000],LINK[115.00000000000000O],LRC[2039.0000000000000O],MATIC[800.0000000000000O],PERP[759.8000000000000O],SAND[857.00000000000000O],SUSHI[663.500000000000000O],TRX[409.00000000000000O],UNI[632.500000000000000],USD[0.1527038339682236],USDT[0.000000002067680Z],XRP[2860.0000000000000O],YFI[0.083000000000000O] |
| 01552665 | 1INCH[0.00000000517143410],BCH[0.0000001805859Z],BNB[0.0000000097510284],BTC[0.000000005461752O],DOGE[0.0000000926759690],ETH[0.000000081503397O],ETHW[0.0000000544633970],EUR[0.0000000341585580],FTT[24.999999999353649Z],LEO[0.0000000067998940],LTC[0.00000000459315650],LUNA2[0.134551125200000O],LUNA2_LOCKED[0.313952625400000O],LUNC[0.000000006025760O],MANA[0.000000011431198O],MATIC[0.00000001406509S],OKB[0.00000000129479Z],OMG[0.0000000597660630],RAY[0.000000002714362O],SAND[0.0000000438821250],SOL[0.0000000189505540],SXP[0.000000048316153O],TRYB[0.00000004928607O],UNI[0.000000093531507Z],USDI-11.606022564115698Z],USDT[0.00000000Z92332640] |
| 01552667 | USD[446.847557360000000] |
| 01552670 | SOL[0.00886200000000O],USD[0.645254575750000O] |
| 01552671 | BTC[0.000000000020650O],FTT[192.028641347681551],SRM[3.007424810000000],SRM_LOCKED[12.592575190000000],USD[0.0000015422158Z8] |
| 01552672 | ATLAS[459.95200000000000O],CHZ[20.00000000000000O],DENT[5599.42000000000000O],DOGE[0.9952000000000O],GARI[9.00000000000000O],RSR[6.17197555000000O],SLP[730.00000000000O],SRM[0.010957100000000O],SRM_LOCKED[0.008439740000000O],STEP[285.60000000000000O],SUN[191.25600000000000O],TLM[52.000000000000000O],USD[-0.00336413678238Z],USDT[0.000000002172937],WRX[39.000000000000000O] |
| 01552680 | USD[1.4629542202638687] |
| 01552684 | ETH[0.000000013801500] |
| 01552687 | BNB[0.000000100000000],BTC[0.000000039285410],ETH[0.000000140252311],MATIC[0.898263007134337S],TRX[0.000015000000000],USD[0.00019483445377S6],USDC[5.268718170000000],USDT[0.000081382360953S],USTC[0.000000024348381],XRP[0.000000048009623] |
| 01552692 | DOGE[43.145698600000000O],SHIB[713001.194927770000000],USD[0.000000098718906],USDT[0.0094762774882543],XRPBEAR[1294514.017391290000000] |
| 01552701 | USD[0.000000082687500] |
| 01552704 | EUR[0.0364730500000000],USD[0.0028905918665200] |
| 01552707 | TRX[0.930001000000000O],USDT[0.0000000170000O] |
| 01552711 | BTC[0.000000769325500O],USD[0.000248154209546],USDT[0.000000005509098Z] |
| 01552713 | DOGE[0.029565222000000O],TRX[0.000002000000000],USD[0.038000008996615S],USDT[-0.033342981604633O],XRP[0.000012581986283O] |
| 01552715 | TRX[0.00000300000000O] |
| 01552717 | USD[0.000000004469248O],USD[0.0000000082874825],USDT[0.000000010240916T8] |
| 01552721 | BNB[13.21914357000000O],BTC[1.09368116000000O],LINK[293.148820140000000],NFT[5412735922995198Z5][1],NFT[5598381961146823181[1],TRX[159446.99066000900000O],XRP[80422.372218090000000O] |
| 01552724 | USD[0.139239460000000O] |
| 01552726 | ATLAS[30.019732500000000O],BTC[0.0100182400000000],FTT[37.409894440000000O],NFT[4432517154146117201[1],NFT[4566721772658325341[1],NFT[50827119795413377611[1],NFT[51619206264701280711[1],NFT[55933961875691328611[1],SAND[22.079922950000000O] |
| 01552729 | ATLAS[1410.00000000000000O],BTC[0.000000003449000S],CEL[0.020400000000000O],ETH[0.00000007062252S],ETHW[0.0000007062252S],FTT[26.454170281034818O],MNGO[250.0000000000000O],SAND[47.00000000000000O],SOL[2.950000010000000O],TLM[176.000000000000000O],USD[4.2829103296922681],XRP[0.5600000000000O] |
| 01552730 | AAVE[20.373357630000000O],AKRO[19.00000000000000O],ALPHA[2.00000000000000O],APE[791.95377513000000O],ATOM[490.669496830776391S],AUD[0.000000212114553S],AUDIO[4.088314510000000O],AXS[0.001037810000000O],BAO[14.00000000000000O],BAT[2.009339850000000O],BTC[0.494275830000000O],CHZ[1.00000000000O],DOGE[0.373486370000000O],CRV[0.165614600000000O],DENT[21.00000000000000O],DOGE[5.00000000000000O],ETH[0.0000090000000O],ETHW[0.0000090000000O],FIDA[4.191837140000000O],FRONT[2.023738000000000O],GALA[33480.71632740000000O],GRT[4.09173314000000O],HOLY[1739974100000000O],HXRO[1.00000000000000O],KIN[2.00000000000000O],LINK[494.571976470000000O],MANA[0.020005400000000O],MATH[94.00000000000000O],MATIC[2224.563664436547169O],MNGO[0.063301110000000O],PRISM[19.44335380000000O],RSR[19.00000000000000O],SAND[969.569353660000000O],SECO[8.29038971O0000000],SHIB[8651.11568187000000O],SOL[104.103706570000000O],SOS[363744638.711189000000000],SPELL[340611Z.475324800000000],SRM[3.130719540000000O],SUSHI[1.054836800000000O],TOMO[4.719520680000000O],TONCOIN[0.584956710000000O],TRX[5.36635751000],USD[0.0000000027558940],FTT[0.000000006249310O],USD[0.03082031776350Z7],USD[0.00000002097719Z3] |
| 01552734 | EUR[0.0000000027558940],FTT[0.000000006249310O],USD[0.03082031776350Z7],USD[0.00000002097719Z3] |
| 01552743 | MATIC[59.096894260000000O],TRX[0.000004000000000O],USDT[0.000000026961810] |
| 01552745 | ATLAS[19.99640000000000O],BTC[0.00059926200000O],FTT[0.299874000000000O],POLIS[1.599712000000000O],USD[0.271808779000000O] |
| 01552759 | LTC[0.0569558000000000],LUNA2[0.000172076407400O],LUNA2_LOCKED[0.000401516173000O],LUNC[37.470000000000000O],TRX[0.000056000000000],USD[0.00000062279228790],USDT[0.251474557257455O] |
| 01552763 | USDT[0.0000665398853742] |
| 01552764 | USD[0.0936262800000000] |
| 01552766 | TRX[0.000001000000000O],USD[-0.821827685709472T],USDT[1.077073900000000O] |
| 01552779 | DENT[1.000000000000000O],USD[0.000000029695666],USDT[0.000000008630974] |
| 01552782 | TRX[0.000008000000000O],USDT[0.0000143663423136] |
| 01552788 | XRP[10.030598500000000O] |
| 01552792 | 1INCH[0.000000008213900O],AKRO[1.00000000000000O],BNB[0.000000007089412S],BTC[0.0000047796009444],ETH[-0.000331355719390X4],ETHW[-0.0003292746395939O],FTT[0.000000011637800O],LUNC[-0.000000004799117S],SAND[0.854840000000000O],SOL[0.005896440000000O],TRX[1.00000000000000O],USD[0.35179370790753980],USDT[0.000000100492812] |
| 01552796 | FTT[-0.000000019665200O],USD[0.0008781292887638O],USDT[0.000000021674975] |
| 01552802 | 1INCH[1.001627600000000O],DOGE[0.000538280000000O],SRM[1.010444050000000O],TONCOIN[0.131670446665118Z],USD[0.3891834742024629] |
| 01552807 | AUD[0.0000267688571041,SOL[84.47114142000000O],SRM[3578.80641106000000O],SRM_LOCKED[47.395847550000000O] |
| 01552811 | BNB[0.0001544621688601,ETH[0.001054639381458O],ETHW[0.0010545539763720],USD[0.002850972482435O] |
| 01552812 | ETH[0.00139214316460O4],ETHW[0.000139214316460O4],USD[0.090280901414506O1] |
| 01552816 | TRX[0.000054000000000O],USD[0.011805351452306O8],USDT[527.138932000000000O] |
| 01552821 | AVAX[0.000000004000000O],ETH[0.000000004364253S4],USD[0.000000046381790],USDT[0.0000000168838996] |
| 01552824 | KIN[1.00000000000000O],SOL[0.235000000000000O],USD[0.00000224422202870] |
| 01552826 | BNB[0.000000100000000O],TRX[0.000058000000000O],USD[0.000000444465740],USDT[0.002122000000000O] |
| 01552840 | USD[30.000000000000000O] |
| 01552844 | TRX[0.000056000000000O],USD[0.005517260000000O],USDT[0.000000037272060] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01552846 | USDT[0.000000003215000] |
| 01552849 | USD[30.000000000000000] |
| 01552854 | BTC[0.000000004500000],ETH[-0.000000000007788185],SOL[0.000373850000000],USD[0.001614185794943],XRP[0.000000092627445] |
| 01552856 | TRX[0.000001000000000],USD[-0.020881389738825],USDT[2.200305262567148] |
| 01552858 | FTT[0.005989430000000],BG2.454539519112138] |
| 01552859 | TRX[0.000002000000000] |
| 01552872 | TRX[0.000000000000000],USD[-2.136837027915074],USDT[3.256608780000000] |
| 01552873 | TRX[0.983502000000000],USD[3.133453883400000],USDT[52.448792008500000] |
| 01552876 | BTC[0.000028915300000],LUNA2_LOCKED[49.321219100000000],USD[-0.004786891818447],USDT[0.000000040159551] |
| 01552877 | USD[25.000000000000000] |
| 01552894 | FTT[0.056581660000000],USD[11.541357545000000000000000],USDT[17.300000000000000] |
| 01552897 | BNB[0.016367140508607],SAND[0.000000802260183],SOL[0.000000076600000],USD[0.030675064459880] |
| 01552911 | TRX[0.000004000000000],USD[0.070933240052565],USDT[0.583086900000000] |
| 01552914 | ATOM[0.0000000161781700],AVAX[0.000000025598100],CEL[0.00000003747125],DOGE[0.0000000805248000],EUR[0.000000021373464],FTM[0.00000007146800],FTT[0.146154762146721],LTC[0.000000009278120],RSR[0.0000000055186700],SNX[0.00000055173400],SOL[0.000002494030],USD[0.010000001980591],USDT[0.000000062345628],XRP[0.000000080676844] |
| 01552922 | AUD[507.225402600000000],USD[2993.566313740000000],USDT[4000.000000133682892] |
| 01552931 | USD[0.000000131024010],USDT[0.000000004698020] |
| 01552934 | USD[0.243372897040766],USDT[0.007993628000000],WRX[0.315565460000000000],XRP[0.350000000000000] |
| 01552936 | BIT[0.187960000000000],BOBA[0.001721000000000],CHZ[0.514100000000000],DOGE[2142.214420000000000],DYDX[0.098087000000000],ETH[0.027120270000000],ETHW[0.027120270000000],FTM[0.923960000000000],FTT[10075.186016910000000],IMX[0.040619000000000],LUNA2[6.747640490000000],LUNA2_LOCKED[15.744494480000000],LUNC[14693412.922982300000000],NFT[314874064500836299],NFT[421260990800669307],NFT[457257124323984419],SLP[0.707778060000000],SOL[2.707768000000000],SRM[256.079249430000000],SRM_LOCKED[1313.150473370000000],SUN[1.000000000000000],TRX[0.000910000000000],USD[186.943143256254], USDT[86.943143256254] |
| 01552947 | AXS[0.000000545549588],BNB[0.000000006178300],ETH[0.000000056320950],FTT[0.000000097542176],SRM[0.000182871855200],SRM_LOCKED[0.000777200000000],TRX[0.000000087717076],USD[0.804755825704389] |
| 01552950 | NFT (531499708915854326)[1],NFT (561619196722039801)[1],NFT (562258517948726611)[1],TRX[0.000140000000000],USD[0.000004754036] |
| 01552961 | LUNA2[45.923781000000000],LUNA2_LOCKED[107.155489000000000],USD[11.769350615627900],USDT[0.008388430000000] |
| 01552962 | USD[30.000000000000000] |
| 01552965 | BTC[0.000000039868817],FTT[0.012615750288943$],USD[-0.000116818698246],USDT[0.000000103990215],XRP[0.000000123719184] |
| 01552967 | AAVE[0.000146114800000],ALICE[1.600000000000000],BTC[0.026848507019958],BUSD[499.340818020000000],DOT[0.016652540000000],ETH[0.014000178673930],ETHW[0.071997667889100],FTT[0.200000000000000],LUNA2[0.413471561800000],LUNA2_LOCKED[0.964766977600000],LUNC[0.000000003939010000],RUNE[0.000000074206250],SOL[0.000000166895156],TRX[0.000000000000000],UNI[0.003376113000000],USD[458.487138237112963S],USDT[0.000000190872180] |
| 01552980 | BTC[0.190463319588878],ETH[0.944189014081021S],ETHW[0.67700654408102100],EUR[0.000238831761314],LTC[8.488151490000000],SOL[9.031882140000000],TRX[9139.091370910000000],USD[0.000000882708663],USDT[0.000000072058104],XRP[1249.054898980000000] |
| 01552983 | BTC[0.085624910000000],FTT[25.720190000000000],USD[20402.128050682301825S] |
| 01552987 | ETH[0.0000000092111600] |
| 01552988 | BTC[0.000000009208568],FTT[0.004753825387373S],SRM[0.151534300000000],USD[-0.078448600000000],USD[-0.000575301250815],USD[0.000000029663917] |
| 01552993 | BNB[0.000005600000000],ETH[0.000000001178504S],LUNA2[0.007829591658000],LUNA2_LOCKED[0.018269047200000],LUNC[1704.910067780000000],TRX[0.000001000000000],USD[-0.008884556024113S],USDT[0.392898040034875] |
| 01552996 | USD[0.003577057517029],USDT[0.000083658163] |
| 01552997 | BTC[0.000019842674500],LTC[0.005269850000000],USD[1.146279165200000],USDT[0.000000102034102] |
| 01553000 | AUD[112.337630539236598],BTC[0.000976600000000],FRONT[1.0000000000000000],OMG[0.000001781366],UBXT[1.000000000000000],USD[0.0000001519770548],USDT[0.000000004335135] |
| 01553003 | USD[0.0000000117078570],USDT[1.0000000000000000] |
| 01553004 | USD[25.000000000000000] |
| 01553008 | JOE[0.0000000051254591] |
| 01553015 | USDT[10.000000000000000] |
| 01553019 | AAVE[0.003849090000000],BAO[1.0000000000000000],HXRO[1.000000000000000],MATH[1.000000000000000],MATIC[382.287381288480630],USD[0.0000078500262681] |
| 01553020 | CAD[0.000000582173276],SRM[2.540113340000000],SRM_LOCKED[9.513000700000000] |
| 01553026 | FTT[0.021166752337150],TRX[0.167977309195783$],USD[-49.917183766427638],USDT[56.271578921038297] |
| 01553032 | BTC[0.000000029556700],ETH[0.002000008490000],EUR[0.000198466523867],MNGO[1.444753000000000],RUNE[0.000000005343612],SNX[0.093760000000000],SOL[0.000000100000000],TRX[0.000001568957829],USD[0.000001575426426161],USDT[0.811643747005119] |
| 01553035 | BTC[0.000433250879628],ETH[0.000000034309379],FTT[0.000006340000000],USD[0.000015168957829],USDT[0.000003069217],XRP[0.000000020142696] |
| 01553036 | BTC[0.000000032672323] |
| 01553041 | ALGOBULL[73212022.333333330000000],BAO[0.375481150000000],CRON[0.006407290000000],EOSBULL[813.406795560000000],KIN[0.006321380000000],KNCBULL[0.0056600000000000],SHIB[0.465067770000000],SOS[375708.502024290000000],SUSHIBULL[14400150.801672050000000],TOMOBULL[226379.780328343800000],LTRX[1.303743000000000],USD[0.010626019354040],USDT[0.006761501687404],XRPBULL[3313.933998210000000] |
| 01553043 | USD[0.000000056787800] |
| 01553054 | TRX[0.000049000000000],USD[0.000000088718647],USDT[0.000000044356772] |
| 01553058 | BTC[0.000000090790563],FTT[0.000000050000000],KIN[0.000000080000000],KNC[0.000000003945000],SAND[0.000000013061146],USD[0.000013408544220],USDT[0.000208462799736],XRP[0.000000024000000] |
| 01553063 | USD[-0.000176876130721],USDT[0.002231072948239T] |
| 01553067 | ETH[0.000000078506600],FTT[0.03019538519430S],USD[0.000000062783888],USDT[0.000000096006278] |
| 01553068 | BTC[0.000000016200000],FTT[0.000000050056745],LTC[0.000000043145460],QI[7.190000000000000],USD[0.000000084185452],USD[0.287480895473067],USDT[0.000000010000000] |
| 01553073 | USD[-1.039234754046039t],USDT[46.225067394667156t] |
| 01553074 | TRX[0.000002000000000],UBXT[3755.286360000000000],USDT[0.090400000000000] |
| 01553075 | BNB[0.000002680816740],BTC[0.000000027602760000],DOGE[0.000000005615068],TRX[0.83000000000000000] |
| 01553080 | ATLAS[3000.000000000000000],AUD[1.000000023285565],CEL[0.000000013503470],MATIC[130.000000000000000],PAXG[0.000000010000000],SRM[12.000000000000000],USD[0.0000000112349286],USDT[0.000000026042332],VGX[77.0000000000000000] |
| 01553083 | FTT[0.000000039245800],TRX[0.000008000000000],USD[0.000000098116401],USDT[0.000000097856912] |
| 01553084 | AVAX[0.000000020000000],BNB[0.000000008698075],BTC[0.000000039007015],DOGE[0.000000012664980],LTC[0.000000093223362],SOL[0.000000100000000],TRX[8.546861285403876],USD[0.000000310872269],USDT[114.012205571721065$] |
| 01553087 | ATOM[0.000000047301547],AVAX[0.063558000000000],BTC[0.000000086870899],ETH[0.000000062870899],ETHW[0.004843546089814],FTT[0.004895313398262],LUNA2[0.018625506820000],LUNA2_LOCKED[0.034309515910000],LUNC[0.060000000000000],MATIC[-4.360404746678738],RSR[3.179500000000000],USD[3.495724833680523T],USDT[8283.185599727628972B] |
| 01553095 | BRZ[0.000000009500000],BTC[0.000000080000000],FTT[0.000916819718504],USD[0.292220480621502] |
| 01553097 | AUD[0.000001286659344$],SOL[0.000000031649174],USD[0.29536424736606420] |
| 01553101 | ATLAS[1217.782960516250000],ROOK[2.725597420000000],USD[8.692630400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01553110 | USDT[0.0000000071117400] |
| 01553112 | BNB[0.00000002543930],ETH[0.0000000806558052],FTT[0.000000017937566],USD[0.000000078215844],USDT[0.0068549868000000] |
| 01553115 | AURY[0.000000006812720B],FTM[0.000000024912856],FTT[0.000000077061000],LUNA2[0.890728714800000],LUNA2_LOCKED[2.078367001000000],SOL[78.8007520326228923],USD[0.000000993113606] |
| 01553116 | BTC[0.001500000000000],USD[54.8915416118500000] |
| 01553120 | CEL[1900.241172146542 3876] |
| 01553124 | ALTBULL[0.009991000000000],TRX[0.230201000000000],USD[0.000000122082352],USDT[0.000000011351326] |
| 01553127 | ETH[0.000000020000000],SOL[-0.000000071009600],TRX[0.000006000000000],USD[-0.007829867891247],USDT[0.0604236738148351] |
| 01553128 | BTC[0.024598092000000],ETH[0.042000000000000],ETHW[0.042000000000000],EUR[2.033336179000000],SAND[50.990820000000000],USD[-314.812359061000000000000000] |
| 01553131 | ATLAS[10473 9.329000000000000],BAT[10964.063070000000000],BNB[0.000000008000000],BTC[0.000000066821000],ENJ[4619.465320000000000],ETH[0.000000048000000],SAND[8.600613910000000000],SHIB[118862308.992003710000000],SRM[3.123834720000000],TRX[9.936020000000000000],USD[115.410597525231 6395] |
| 01553132 | USD[0.000000096699925] |
| 01553133 | ETHBEAR[291170.000000000000000],FTT[0.010658193359090],TRX[0.007780000000000],TRXBEAR[298943190.000000000000000],USD[4.024270439899564 0],USDT[0.000000083908248] |
| 01553140 | FTT[0.079879000000000],USD[0.004953465847000 0] |
| 01553151 | TRX[0.001554000000000],USD[0.002255783573583 19] |
| 01553155 | AKRO[1.000000000000000],ATLAS[690.446466770000000],BAO[2.000000000000000],CRV[8.544163409750000],ETH[0.000000032956101],KIN[2.000000000000000],LINK[0.003021528789747 42],MATIC[60.738122540000000000],POLIS[16.070657310000000],RSR[2.000000000000000],SAND[24.971650930000000000],SPELL[10143.1784261 60000000],UBXT[1.000000000000000],USD[20.1657685995130351] |
| 01553161 | APE[0.092400000000000000],ATLAS[9202500000000000],BNT[0.097622530000000],BTC[0.130688972400000000],ETH[10.000573637801 2319],ETHW[0.00045753780123 19],FTT[1.999620000000000],GBP[0.000000090719302],LUNA2[3.724393595000000],LUNA2_LOCKED[8.690251721000000],LUNC[11.997720000000000],SOL[51.01597 51107309796],USD[4810.126458987821 7543],USDT[0.000000017160 1010] |
| 01553174 | ADABULL[0.000000008000000],FTT[0.000000002030002068],USD[0.003251528064 2739],USDT[0.0000000067253093] |
| 01553175 | USD[30.0000000000000000] |
| 01553176 | FTT[2.699889420000000],USDT[1.285166614500000 0] |
| 01553177 | EUR[0.535035900000000],USD[4.140215830475994 3] |
| 01553183 | APE[1.0000000000000000],USD[12.842499247500000] |
| 01553185 | USD[0.0000012142377497],USDT[438.318724517585 5545] |
| 01553188 | SOL[0.002793309449497 9],TRX[0.000780000000000],USD[-0.288978284912 5714],USDT[0.355786067971 6756] |
| 01553190 | TRX[0.000001000000000],USD[0.000000064572228],USDT[0.000000001926 7868] |
| 01553191 | TRX[0.00000 50000000000] |
| 01553193 | AKRO[1.000000000000000],BNB[0.00435730000000],HOLY[1.000000000000000],USD[0.000000089013041],USDT[0.0000000092104488] |
| 01553196 | BNB[0.000000022000000000],BTC[0.000000005363701 1],ETH[0.000000018318750 1],FTM[0.000000046384648],FTT[0.000005852031579 4],LINK[0.000000001774608],LUNA2[0.000812391685900],LUNC[17.690000000000000000],MATIC[0.000000021881482],RUNE[0.000000056466919],SOL[0.000000 3416895 3],USD[0.0000000996609897],USDT[0.000000141574654],XRP[0.000000994400590] |
| 01553207 | ATLAS[0.568700000000000],BNB[0.000000000000000],BTC[0.000000200000000],C9B[0.0031300000000000],DYDX[0.0010000000000000],ENJ[0.000000000000000],ETH[0.000000009821341],POLIS[0.0309530000000000],SHIB[3409.00000000000000000],SPELL[0.46000000000000],SRM[26.15513640000000000],SRM_LOCKED[137.9046 8558000000000],TRX[0.000000050956455],TUL[P0.000200000000000],USD[1136.974076560973442],USD[0.000000132666926],XRP[0.621324900862824] |
| 01553216 | BTC[0.000000008148390],ETH[0.827004593143845],ETHW[0.000000006271738 9],FTT[27.000000000000000],LUNA2[0.459237810000000000],LUNA2_LOCKED[1.071554890000000],RAY[0.000000866550600],SRM[0.000347720000000],SRM_LOCKED[0.301301970000000],USD[0.000000258620427],USDT[341.181040977541 8572] |
| 01553221 | USD[0.000061000000000],USD[0.034602981 7306236] |
| 01553227 | BTC[0.000077720000000],CRV[1136.825900310000000],ETH[0.000022230000000],GAL[612.982118220000000],NEAR[0.040620250000000000],NFT[3059510637302112131 3][1],NFT[3075986957413972 60][1],NFT[3375830107352403921][1],NFT[3489430650938029 23][1],NFT[3660134440756143091 09][1],NFT[38133 414967391 1599][1],NFT[41588649361040838 0][1],NFT[457068870443404746][1],NFT[469412134937209346][1],NFT[538255978550666398][1],NFT[538855752053397467][1],NFT[543422506681566447][1],NFT[552716725432041568][1],USD[0.12750309000000000] |
| 01553228 | USDT[0.0023030650020380] |
| 01553230 | LUNA2[7.868936280000000],LUNA2_LOCKED[18.360851320000000],USD[0.0034517809301945],USDT[0.00000009224 32630] |
| 01553233 | BTC[0.000000007000000],ETH[0.000000088893000],TRX[0.000036000000000],USD[-1.784311850250 8902],USDT[12.310000028169 3461],XRP[0.000000075505916] |
| 01553241 | BTC[0.012687675560 1000],ETH[0.000456000000000],ETHW[0.00084560000 0000],USD[129.1710697863 96159] |
| 01553245 | TRX[0.0000100000000000],USDT[2.648660000000000] |
| 01553246 | ATLAS[322.013281400000000],DOT[2.792217080000000],FTT[0.000042387700000],POLIS[49.873471476681 8000],TRX[0.000041000000000],USD[0.214999434133 6620],USDT[0.000000110508568] |
| 01553250 | USDT[0.000027295037 5158] |
| 01553264 | ATOM[0.000313000000000],BAO[0.000000001000000],BNB[0.0000000244614811],BTC[0.000000026893430],DEFI[0.000000000162644],FTM[0.000000036098016],FTT[0.004639748687258],NFT[3432687703353239 01][1],RUNE[0.0470732307543 888],SRM[1.526093900000000000],SRM_LOCKED[12.076539020000000],TRX[0.000778000000000],USD[1057.113500368463579000000000],USDT[466.4578491026139635] |
| 01553274 | ADABULL[0.000000002000000],AUD[0.000000000161 4212],BTC[0.000082388494 1500],ETH[0.000000338849 41500],FTT[0.000011588594 1058],LUNA2[0.001400301020000],LUNA2_LOCKED[0.032673690480000],LUNC[0.002119900000000],SRM[0.001629240000000],SRM_LOCKED[0.018705700000000],TRX[1.000000000000000000],USD[1522.342667810134306 41],USDT[0.000000026142 12],USTC[0.198218000000000] |
| 01553279 | APE[0.0000000076347456],BNB[0.0000000278735 96],BTC[0.000000047305453],CRO[0.000000006206040],DOGE[2720.000000000000000],ETH[-0.000000002346640 2],ETHW[0.000241931252403 7],FTT[0.000000000000000],LRC[0.000000062053 201],RAY[0.000000003129871 50556],SAND[0.000000003129 8750],SOL[0.002409095377720 8],SRM[9.159327400000000000],SRM_LOCKED[4.587757910000000],USD[0.000045498 50159900],USDT[0.005585680503058] |
| 01553281 | ADABULL[0.000000002000000],BTC[0.000000000000000],ETH[BULL[0.000000000000000],HEDGE[0.000000025584452],USD[0.00729252976956 47] |
| 01553282 | TRX[0.000006000000000],USD[0.000000103723493],USDT[47.958419909 5000000] |
| 01553286 | BTC[1.458450000000000],BULL[33.163200000000000],BUSD[10000.00000000 0000],CEL[25.199200000000000],ETH[18.421734070000000],ETHW[18.421734070000000],FTT[50.395514260380000],SOL[36.803642460000000],USD[23672.9686307527045780],USDT[0.0063888596250000] |
| 01553287 | BNB[0.09945056250000 00],BTC[0.000000000000000],ETH[0.049913957946342 0],LTC[0.003000000000000],RUNE[0.000000078257754],SOL[0.000000079937776],USD[-0.9904732802632915],USDT[13024104196116],XRP[0.59409800000000000] |
| 01553292 | USDT[0.000000054094335] |
| 01553300 | BNB[0.000000000819853 6],BTC[0.000000004306023 2],ETH[0.105941400000000],ETHW[5.669470700000000],LTCBULL[0.000000007059197 9],SHIB[0.000000003445600],SOL[12.00717600000000000],SUSHIBULL[0.000000009403038 6],TRX[0.00002900000000000],USD[180.99307085832776780],USDT[0.0052522514769542],XRP[41.000000000000000] |
| 01553309 | FTT[0.006593321261 65510],GBP[0.000000043767786],USD[299.70841848365793986],USDT[0.000000006401922 5] |
| 01553313 | GRT[0.000000014222000],USD[0.000000001132544 4] |
| 01553316 | DOGE[1688.679090000000000],TRX[0.000004000000000],USD[-21.292496142546475 1],USDT[58.366924000000000000] |
| 01553320 | AKRO[528.0000000000000000],BTC[0.325512061009 2500],EDEN[8.500000000000000],EUR[0.000008721526400],SOL[0.005101120000000],USD[0.1197308558847751],USDT[0.0008264110000000] |
| 01553328 | USD[148.316248561730 6380],USDT[0.000000063530960] |
| 01553332 | BF_POINT[200.0000000000000000],BNB[0.000000448000000],BTC[0.000000009500000],CEL[0.092700000000000],ETHW[2.014686180000000],EUR[0.000000011664160],FTT[151.753666920000000000000000],NEXO[0.714242880000000000],OXY[112.668492750000000000],SOL[11.871944110000000000],TRX[0.00000300000000000],USD[0.00000002135 67117],USDC[34732.310782000000000000],USDT[0.000000038667846] |
| 01553335 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.00159710000000000],GBP[0.0008412817104950],LUNA2[2.45419916700000000],LUNA2_LOCKED[6.523525693000000],LUNC[2.709910300000000],SHIB[43.152783370000000],USD[0.00000011863836],USDT[0.000002166017160] |
| 01553337 | FTT[0.000000015643200],SOL[0.354089774994330],USD[-0.662946653213091],USDT[0.000000046950591] |
| 01553340 | ATLAS[990.000000000000000],BTC[0.004600013953092],BULL[0.0000000095000000],EUR[0.000000056471132],FTT[0.000001100000000],TRX[15.000000000000000000],USD[1863.10722861019399 5],USDT[41.050254624997 5580] |
| 01553341 | AXS[0.000000039348600],BTC[0.000000050806 2447],DOT[0.000000080518200],USD[0.000000076772535 1],USDT[0.000000008248106] |
| 01553347 | TRX[0.000011000000000],USDT[0.498491793 5639680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01553350 | BNB[0.000000006215468 2],DOGE[0.000000002 2159600],TRX[0.000000000912748] |
| 01553354 | BTC[0.0000000000015600],FTT[0.005721639987 1222],LRC[0.0000000050000000],LUNA2[9.9667571598000000],LUNA2_LOCKED[2.2459432800000000],LUNC[5.9890935300000000],MTA[0.0000000080800000],TRX[0.000000013133000],USD[0.0006128407948671] |
| 01553356 | BNB[0.0000000098438219],COMP[0.0000001000000000],DOT[0.0000000044490000],ETH[-0.0348679043741954],ETHW[-0.0348679043741954],FTT[8.1403970600000000],MBS[303.0000000000000000],TRX[0.0000010000000000],USD[23.5534989536712280],USDT[400.0000000074665404] |
| 01553357 | USD[0.0000000072142412] |
| 01553358 | BIT[0.0000000041200000],FTT[0.0000000087474492],RUNE[0.0000000059638496],TONCOIN[16.9705707000000000],USD[1.1849606327760148],USDT[0.0000000102383615] |
| 01553366 | SUSHIBULL[910.9660000000000000],USD[0.0685168969403403],USDT[0.0000000118825915],XRPBEAR[1097273.5000000000000000],XRPBULL[21180.9968000000000000] |
| 01553371 | AUD[0.5915279300000000],DOGE[0.8888395900000000],ETH[0.0000001000000000],SHIB[43577.0000000000000000],SOL[0.0036759500000000],USD[0.2866412827557200],XRP[0.8339006900000000] |
| 01553373 | ASD[0.0490400000000000],LUA[0.0570600000000000],USD[0.0000000072877564],USDT[0.0000000050874705] |
| 01553376 | USD[6.5595801367655 56],XRP[0.8914233055534421] |
| 01553378 | BTC[0.0000000015000000],LTC[0.2670863500000000],USDT[0.0003705331961813] |
| 01553380 | BEAR[400.0000000000000000],BULL[0.2091602520000000],DOGEBULL[1290.4514342700000000],TRX[-0.4783506717836939],USD[1613.8003923992415753],USDT[44.9302809526683098] |
| 01553382 | EUR[0.0058411500000000],USD[0.2279489356689039] |
| 01553383 | ATLAS[590.0000000000000000],STEP[64.6000000000000000],USD[0.8430809795000000],USDT[0.0000000125050800] |
| 01553387 | ETH[0.0000000017105600],HTJ[0.0000000057147200],SLRS[0.0000000063442500],SOL[0.0000000078205400],TRX[0.0000000846145585],USD[0.0000062307362120] |
| 01553388 | USD[0.0000001104353 30],USDT[0.0000000096222384] |
| 01553395 | BTC[0.0013340800000000],USD[0.8871933278812500000000000] |
| 01553397 | BADGER[0.0000000030000000],BTC[0.0000000076359101],CEL[0.0000000050000000],ETH[0.0000002900000000],FTT[3.2219669400000000],ROOK[0.0000000205000000],UNI[0.0000000050000000],USD[0.0000000172840572],USDT[11009.6825797600000000] |
| 01553398 | TRX[0.0017220000000000],USD[269.8625941199500000],USDT[85.9400000000000000] |
| 01553402 | FTM[0.0049997600000000],FTT[0.0184783448276601],TRX[0.0000001000000000],USD[-0.0005884012214562],USDT[0.0000000083704664] |
| 01553403 | BNB[0.0000001753233 16],BTC[0.0000000179724647],ETH[0.0032109900000000],ETHW[0.0032109800000000],FTT[0.0007691176053800],LINK[0.0988000000000000],LUNA2[0.0000000242385716],LUNA2_LOCKED[0.0000000565566671],MNGO[0.0000000526056640],NFT[3040716731916337941][1],NFT[4194427179868878 25][1],SOL[-0.0000000019495398],USD[0.0000000156896321],USDT[27.4374871900000000],USDT[0.0000001725086100] |
| 01554410 | FTT[0.0297296645885225],HTJ[0.0000000083459500],USD[-0.0458795588148731],USDT[0.1107587580000000] |
| 01553416 | USD[23.0135394491410199] |
| 01553423 | USD[25.0000000000000000] |
| 01553426 | ETHW[0.0013256000000000],EUR[0.0000002428298501],LTC[0.0039401300000000],USD[0.0618690840481188],XRP[0.0000000100000000] |
| 01553427 | KIN[1.0000000000000000],USD[140.2389100004940000],USDT[0.4209698122500000] |
| 01553430 | ETH[0.0000000170548 70],ETHBULL[0.0000000009068288],FTT[0.0000000638383725],GALA[200.9972599600000000],MANA[22.5678925300000000],SOL[0.0070430000000000],TRXBULL[116.3266050100000000],USD[-18.6283678101479586],USDT[0.1858986007680546],XRPBULL[87169.5426425800000000] |
| 01553431 | CHR[56.7560957201962610],ETH[0.0074260800000000],MANA[8.6677175400000000],SAND[0.0000000072857744],TRX[0.0000010000000000],USD[0.0000001856014008],USDT[0.0000000096291849] |
| 01553436 | USD[0.0000000655792 48],CEL[0.0997000000000000],SOL[0.0000000003833288],USD[0.0000000050000000],USDT[0.0000000058074921] |
| 01553437 | TRX[0.0000010000000000],USD[-0.0000000435361790],USD[0.0000000100075704] |
| 01553441 | FTT[0.0990013500000000],STETH[0.7802343544973031],USD[216.2550777756177739] |
| 01553445 | DOGE[0.0000010000000000],EUR[0.0000000018896990],LUNA2[0.0007715477181000],LUNA2_LOCKED[0.0018002780090000],LUNC[168.0061400248647600],USD[0.0209789854185088],USDT[0.0000000029087349] |
| 01553447 | ETH[0.0009422400000000],ETHW[0.0009422400000000],TRX[0.0000600000000000],USD[2.7888000000000000],USDT[2.7888000000000000] |
| 01553449 | ETH[0.0000000057185654],CRO[0.0000000029144788],ETH[-0.0000000029857031],LRC[0.0000000041236812],SHIB[0.0000000011041199],SOL[0.0000000024457105],USD[0.0001177600923588],USDT[0.0000000011139584] |
| 01553472 | USD[7.9415374400000000] |
| 01553473 | ETH[0.0000004500000000],ETHW[0.0000004500000000],EUR[0.0000206913848352],USD[0.0000000061131760] |
| 01553480 | ATLAS[189.9810000000000000],FTT[0.0068299404357172],POLIS[9.5996390000000000],USD[5.4754712901693208],USDT[0.1425952980000000] |
| 01553484 | DOGE[1.9717140200000000],EUR[0.0000000013636040],USD[0.0000001607954420],USDT[0.0000000069293233] |
| 01553485 | AUD[0.0002671507561280],BTC[0.0000000027442540],FTT[0.0000000768100668],USD[9.2212645890947394],USDT[-0.0000001119309556] |
| 01553486 | ALICE[0.0789100000000000],ATLAS[7.9404000000000000],DOGE[0.8140200000000000],MNGO[9.5212000000000000],SOL[0.0080259000000000],USD[25.0000000035500000],USDT[1.4546923827500000] |
| 01553490 | USD[-0.1775102937960358],USDT[48.3400000000000000] |
| 01553496 | USD[-0.0359333822976812 2],USDT[0.7511901400000000] |
| 01553497 | ATLAS[690.0000000000000000],FTT[0.0526630719023484],NFT[365304277254574401][1],NFT[517245650382814036][1],USD[0.0000000005509870],USDT[0.0000000085900000] |
| 01553498 | LTC[0.0000000060171127],MATIC[0.0023270300000000],TRX[0.0000010000000000],USD[-0.0001565487256 03],USDT[0.000011309955744] |
| 01553499 | ETH[0.0000000066600000],GRT[0.4874000000000000],TRX[0.0000010000000000],USD[25.5644291514780000],USDT[0.0407930854440040] |
| 01553501 | AUD[0.0000002849941 8],BTC[0.0000000092852580],FTT[0.0000000386117669],USD[0.0000000927198311],USDT[0.0000000068339432] |
| 01553504 | BNB[0.0000000061640000],MATIC[0.0000000064000000],SOL[0.0000001286771 5],TRX[0.0000000272165 15] |
| 01553508 | 1INCH[0.0000000213074327],AAVE[0.0000000033440000],ALPHA[0.0000002146110 00],ATOM[0.0000000037900],AVAX[0.0000000046617109],AXS[0.0000000043443037],BCH[0.0000000066360000],BNB[0.0000000105617900],BNT[0.0000000111063720],BRZ[0.0000000019736800],BTC[0.0000000240625611],CAD[0.0000000006385732],CEL[0.0000001985568 76],CHF[0.0000000011812607],DAI[0.0000000512869520],DOGE[0.0000000013 669200],DOT[0.0000000112555031],ETH[0.0000000146126572],EUR[0.0000000335580088],FTM[0.0000000184209400],FTT[0.0000001337712],KNC[0.0000000251000 08],LINK[0.0000000017889726],LTC[0.0000000051388 00],LUNC[0.0000000106442100],MATIC[0.0000000013646216],MATICBULL[0.0000000054214900],MKR[0.0000000012960303],RUNE[0.0000000293019300],SNX[0.0000001965 39992],SRM_LOCKED[0.0001983000000],SUSHI[0.0000000084505200],SXP[0.0000000147585932],TOMO[0.0000000058343839],TRX[0.0000000155017 00],TRYB[0.0000000136573143],UNI[0.0000000162124000],USD[0.0426185354461897],USDT[0.0000001304824391],USTC[0.0000001370494001],XRP[0.0000000182238 00],YFI[0.0000000072000001] |
| 01553515 | DOGEBULL[390.7700000000000000],TRX[0.0000030000000000],USD[37.7319274037417469],USDT[0.0000000076212195] |
| 01553520 | DAI[0.0000000019273689],EUR[0.0000000255500000],USD[0.0000121247424525] |
| 01553522 | BTC[0.0074712800000000],USD[0.0000050713610688] |
| 01553533 | AMPL[0.0000000125578147],FTT[0.0000000046225719],USD[0.0081258915406594],USDT[0.0000000020000000] |
| 01553538 | 1INCH[316.9085451000000000],BNB[0.0000000300000000],COMP[0.0000000011800000],ETH[40.4616939133000000],FTT[13.0825230636997096],LTC[4.2282670570000000],LUNA2[0.0001155251798000],LUNC[25.1558511160000000],PROM[0.0041361640000000],REEF[0.0000000009000000],SXP[107.0150253300000000],TOMO[0.0061419800000000],TRX[0.9730722000000000],USD[1.2601965058177155],USDT[3678.7572728586078981],XRP[852.2500000000000000],YFI[0.0000000069000000] |
| 01553545 | AUD[0.0000001000000000],USD[0.3103338149441612],USDT[1.7995218901106059] |
| 01553546 | DOGEBULL[19997.6468746900000000],KIN[1.0000000000000000],TRX[0.0001220000000000],USD[-2.1424920356619077],USDT[2.6377623365867758],XRPBULL[9000.0000000000000000] |
| 01553547 | MATICBULL[0.1667335000000000],TRX[0.0000090000000000],USD[3.0892743054207949],USDT[1.3238467245921417] |
| 01553549 | DOGE[0.5000000000000000],ETH[0.0001500000000000],ETHW[0.0001500000000000],FTT[0.0620000000000000],SOL[0.0020000000000000],STEP[20375.4844638500000000],TRX[0.0000020000000000],USD[0.0000000155428950],USDT[0.0000000087185000] |
| 01553552 | USD[20.0000000000000000] |
| 01553554 | USDT[2.4268715400000000] |
| 01553558 | BNB[0.0000000100000000],NFT[299244066298125869][1],NFT[477898543913045288][1],TRX[0.0000480000000000],USD[0.0098219686000000],USDT[0.0000000014889598] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01553560 | ATLAS[6470.132463415317941 9],BTC[0.000000270000000],CHZ[1.000000000000000],FTT[86.970367 1575220988],TOMO[1.036090620000000],TRX[1.000000000000000] |
| 01553561 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.069864354141 6237],FIDA[0.934438790000000],PROM[1.447187490000000],TOMO[0.480256510000000],UBXT[1.000000000000000],USD[1.111080357274383],USDT[4.419335930000000] |
| 01553563 | BTC[-0.000002000450028871],CEL[0.044200000000000],FTT[25.095231950000000],USD[0.099602656845 8500] |
| 01553565 | TONCOIN[0.030000000000000],TRX[0.000000002000000],USD[0.000000049212500],USDT[0.0000001 36459107] |
| 01553566 | ATLAS[3340.000000000000000],BTC[0.048684960000000],DYDX[18.900000000000000],EUR[0.0018075671 84126],FTT[0.3065377810474964],IMX[61.800000000000000],POLIS[32.698267580000000],SOL[0.0000000063393362],SPELL[13497.511950000000000],USD[-1.745916666298 8162] |
| 01553568 | USD[0.781860670525 0000] |
| 01553578 | TRX[0.000002200000000],USD[0.000000000458033 2],USDT[0.000000003437 9892] |
| 01553580 | USD[30.000000000000000] |
| 01553585 | BTC[0.000000200000000],FTT[0.0830475376662269],NFT (36660517055768738 1)[1],SRM[0.000000001194 1500],TRX[-0.9543434983545946],USD[-0.000208700104 2990],USDT[0.000000089132112] |
| 01553588 | ETH[0.000800000000000],ETHW[0.000800000000000],SNX[0.048000000000000],TRX[0.000001000000000],USD[0.004127102900000 0],USDT[0.000000062982400] |
| 01553590 | USD[30.000000000000000] |
| 01553591 | USD[25.000000000000000] |
| 01553599 | ADABULL[0.000000008000000],AMPL[0.000000000640033 3],ATOMHEDGE[0.0000000043000000],BABA[0.000000006000000],BCH[0.0000000052368266],BNB[0.000000006848512],BNBBULL[0.000000009000000],BTC[0.000000030685378],BVOL[0.000000038500000],DOGEBEAR2021[0.000000006000000],ETH[0.0000000037000000],FTT[0.000000023958985],GME[0.000000200000000],GMEPRE[0.000000000000000],LINK[0.000000007893560 31],TLC[0.000000001932675 1],NVDA[0.000000005000000],ROOK[0.000000026000000],RSR[0.000000098013662],SOL[0.000000010000000],USD[0.033311690455346 6],USDT[0.0000000970579 06] |
| 01553606 | GBP[0.552908500738754 0],STEP[0.0223391000000000],USD[0.000000008057132 7],USDT[0.0000000344656 00] |
| 01553609 | FTT[6.8541703252451729],LUNA2[0.082840445940000 0],LUNA2_LOCKED[0.1932943739000000],LUNC[1053.8560780000000000],MATIC[0.000000006571500],TRX[0.000040000000000],USD[0.0000000676679 01],USDT[0.000000092411542],USTC[11.0413818000000000],XRP[109.000000000000000] |
| 01553611 | USD[0.001432950000000 0] |
| 01553613 | REEF[0.00391428000000000],TRX[0.001952020000000],USDT[0.000000007019296] |
| 01553614 | EUR[0.000000080000000],USD[39.29898961026 6889],USDT[0.000000015112 9935] |
| 01553615 | USD[0.000000093700000],USDC[7.2906935800000000] |
| 01553621 | AXS[3.2994238200000000],BTC[0.104281789220000 0],CRO[4199.3050920000000000],FTM[281.9507628000000000],FTT[24.3957160000000000],MANA[268.9530326000000000],SAND[189.9668260000000000],SOL[5.5490309700000000],TRX[0.000018000000000],USD[3474.5758035180710000000000000],USDT[0.000000028373568],XRP[624.8987500000000000] |
| 01553622 | BNB[0.000000002282428],BTC[0.000000089556282],TRX[0.003029000000000],USD[0.000000198559413],USDT[0.0028055470714511] |
| 01553625 | BNB[0.000000049490362],ETH[0.000000200000000],ETHW[0.0008177998456084],NFT (376344570574790911)[1],NFT (380275084216861776)[1],NFT (557321546739978117)[1],USD[0.000001257384779 9] |
| 01553626 | BUSD[725.9436002000000000],FTT[0.610446610000000],MATIC[456.0000000000000000],USD[0.000000105693461],USDT[1635.6700000158886638] |
| 01553642 | FTT[0.000000007511 5000],USD[0.000000021285323 8],USDT[1.000000008885 4109] |
| 01553647 | FTT[0.000771055925 9600],USDT[0.000000436361 0313] |
| 01553648 | TRX[0.000064000000000],USD[0.721950001869201 6],USDT[0.000000053069 826] |
| 01553654 | GBP[0.003796980000000 0],USDT[0.0000001273576 98] |
| 01553656 | USD[0.0000000538 5951 1],USDT[0.000000200000000] |
| 01553658 | USD[0.010000000000000 0] |
| 01553661 | TRX[0.000000020000000],USD[-2.7485469447859805],USDT[3.1490699000000000] |
| 01553668 | BNB[0.000000002000000],COMPBULL[736.1000000000000000],DEFIBULL[8.2180000000000000],DOGEBULL[77.2266765000000000],ETCBULL[175.4400000000000000],MAGIC[150.0000000000000000],MYC[1250.0000000000000000],SUSHIBULL[3793700.0000000000000000],TRX[0.000002000000000],USD[0.0348197261500000],USDT[0.0000512360400626 20] |
| 01553669 | USD[0.002554710000000],USDT[0.000000130881440] |
| 01553670 | BTC[0.000000087895200],ETH[3.7922509747961800],ETHW[41.7579061487820100],TRX[1267.2152548016672700],USD[0.000015670099511 9],USDT[0.8636192907016083],XRP[0.2205360319847300] |
| 01553671 | DOGEBULL[0.092588550000000],TRX[0.000004600000000],USD[334.1400255893775000],USDT[0.000000164838682] |
| 01553676 | USD[0.000000124506602],USDT[0.000000006686350] |
| 01553690 | TRX[0.000010000000000],USD[-1.0814862463050000],USDT[1.360000000000000] |
| 01553691 | BTC[0.0057513100000000],FTT[25.0000000000000000],NFT (424086125849069463)[1],NFT (459835959480085780)[1],USD[0.0999091430829481],USDT[0.9592658048404515] |
| 01553692 | USD[2.4085935600000000] |
| 01553693 | TRX[0.000002000000000],USDT[0.4318797805000000] |
| 01553694 | AUD[-0.0057309395925790],USD[0.0043881240981810] |
| 01553697 | DOGEBULL[23.3923252346344000],USD[0.5592085818093120],USDT[0.000000006251252] |
| 01553698 | BTC[0.000000059575624],BTC[0.000000076500100],EUR[0.000000147454429],SOL[0.000000006782457],USD[0.3770715297176044] |
| 01553709 | BNB[0.000000100000000],ETH[0.000000074063236] |
| 01553717 | BADGER[0.000000001000000],BAO[124.6627996100000000],DFL[9.7540000000000000],FTT[-0.000000005687707],USD[-0.0016522285115004],USDT[0.0021710041008176] |
| 01553719 | APE[0.079100000000000],ATLAS[0.000000002251 2000],C98[0.3752380000000000],FIDA[0.000000050000000],FTT[0.0506326665625800],NFT (344151609783361931)[1],NFT (346878852794169858)[1],NFT (478108985842339669)[1],POLIS[0.000000019387860],USD[0.000000058342664],USDT[0.000000085323199] |
| 01553721 | TRX[0.003900000000000],USDT[9.000000000000000] |
| 01553727 | FTT[25.8646297800000000],MER[0.969688000000000],TRX[0.000020000000000],USD[-0.0088382301448890],USDT[0.0097000000000000] |
| 01553728 | GOG[8.000000000000000],LTC[0.003320000000000],MBS[8.000000000000000],USD[0.000000010794720 9],XRP[0.730000000000000] |
| 01553730 | USD[0.000014581835885 6] |
| 01553731 | AAVE[0.9898175430000000],CHZ[649.8802050000000000],COMP[1.0271106686100000],EUR[0.000000006583392],FTT[5.8989040800000000],GRT[231.9572424000000000],LINK[6.7987467600000000],MANA[123.9771468000000000],SAND[19.9963140000000000],SRM[103.9808328000000000],UNI[16.9968669000000000],USD[0.0003420340697921] |
| 01553735 | DOGEBULL[18506.2039993350000000],TRX[0.000980000000000],USD[0.0300036790050000],USDT[0.0081590020314484] |
| 01553741 | ETH[3.0006320000000000],ETHW[3.0006320000000000],USD[0.000000006749669 8],USDC[24480.1217254400000000] |
| 01553745 | BNB[0.0000000070037001],USD[0.3784977917553156],USDT[0.000000092299823] |
| 01553746 | AUD[0.000000005788080 0],AXS[0.2595074400000000],BTC[0.000005090000000],ETH[0.0068359736889956],ETHW[0.0068359736889956],USD[1.4101885669175763],USDT[0.000000060933980] |
| 01553748 | FTT[0.0928804749904580],USD[1.0758912900000000],USDT[0.000000005257684] |
| 01553760 | BTC[0.000000200000000],FTT[0.0008634700000000],TRX[0.000160000000000],USD[0.0092467818284417],USDT[0.000000070106540] |
| 01553761 | DOGEBULL[429.2744073350000000],TRX[0.000049000000000],USD[0.1596131876250000],USDT[0.000000091017194],XRPBULL[56.2953000000000000] |
| 01553768 | USD[0.1261475200000000] |
| 01553769 | USD[1.1481670975000000],XRP[467.9265000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01553771 | TRX[0.000061000000000],USD[-0.015297685750000],USDT[17.000000000000000] |
| 01553772 | DOGEBULL[70.876145200000000],USD[0.036892685423180] |
| 01553778 | BTC[0.000000002610000],ETH[0.000000008500000],FTT[45.996314000000000],LUNC[0.000000005000000],RUNE[0.084351750000000],TUSD[5907.024006250000000],USD[0.000000003298377],USDT[0.000000099004648] |
| 01553782 | KIN[1.000000000000000],TONCOIN[22.160067680000000],TRX[0.000005000000000],USD[-0.119236489261496],USDT[0.133456607596016] |
| 01553783 | DFL[6.413346922604130],USD[0.000000126879458],USDT[0.000000009821096] |
| 01553786 | USD[30.000000000000000] |
| 01553788 | SOL[0.000000049600000] |
| 01553791 | TRX[0.000002000000000],USD[0.000001289607764],USDT[0.000000029350196] |
| 01553792 | FTT[10.000000000000000],MATIC[260.000000000000000],USD[12.747654037280000] |
| 01553793 | HNT[0.049092340000000],USD[0.000000008554813] |
| 01553803 | TRX[0.000045000000000],USDT[0.451988000000000] |
| 01553806 | NFT (2955308692009347891)[1],NFT (49759194852102989)[1],USD[0.001245365190306],USDT[0.000000028291430] |
| 01553811 | ETH[0.000620600000000],ETHW[0.0006025955789295],USD[0.486629033500000] |
| 01553813 | FTT[26.645497060000000],TRX[0.000068000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000005000000],USD[3.085032443807400],USDT[0.009933068799804] |
| 01553820 | BNB[0.000004254495],ETH[0.028452040805172],TRX[0.000778000000000],USD[0.000770000000000],USDT[0.000000052047862] |
| 01553824 | USD[0.000000058182671],USDT[-0.000000005000000] |
| 01553826 | BTC[0.012200000000000],ETH[0.165970120000000],ETHW[0.165970120000000],EUR[0.729412850000000],FTM[34.987400000000000],LRC[14.997300000000000],LTC[0.169969400000000],MATIC[9.987400000000000],RUNE[5.400000000000000],SHIB[99640.000000000000000],SOL[0.200000000000000],SPELL[14997.300000000000000],USD[0.532166430800000] |
| 01553828 | AVAX[0.000000039179005],BTC[0.000000000017338],DYDX[0.000000004635040],ETH[0.000000002629408],SOL[0.000000126029602],USD[0.000001305218614],USDT[0.000000140554480] |
| 01553829 | BULL[0.000000004000000],USD[-0.000508081837547],USDT[0.004965678811490],XRP[0.000048010000000] |
| 01553836 | ALGOBULL[17000.000000000000000],ALTBEAR[9000.000000000000000],BCHBEAR[5000.000000000000000],BCHBULL[40.000000000000000],BEAR[14000.000000000000000],BNBBEAR[14997000.000000000000000],BSVBULL[13000.000000000000000],EOSBULL[3200.000000000000000],ETCBEAR[11000000.000000000000000],[(ETHBEAR[76000000.000000000000000],INKBULL[3.500000000000000],LTCBEAR[1300.000000000000000],MDBEAR[3000.000000000000000],SUSHIBULL[97700.000000000000000],THETABEAR[20000000.000000000000000],TOMOBULL[4100.000000000000000],TRXBEAR[82000000.000000000000000],USD[-0.029470437352418],USDT[0.076674965000000],VETBEAR[12000.000000000000000],XLMBULL[12.500000000000000],XRPBEAR[40000.000000000000000],XRPBULL[14810.000000000000000] |
| 01553837 | BTC[0.000000022161323],ETH[-0.000000004137251],SOL[0.000000037531980],UNI[0.000000007306349],USD[0.000208785912906],USDT[0.000909026319960] |
| 01553839 | AUD[0.000000105834554],COMP[0.061577680000000],FTT[0.009860552756084],TRX[0.000001000000000],USD[1.468429133713667],USDT[0.006785427052068] |
| 01553843 | BF_POINT[400.000000000000000],BNB[0.000000009440000],BTC[0.000000048649106],CEL[0.000000048761726],LRC[0.000000075999820],SOL[0.390000089228940],TRX[0.000280000000000],USD[0.042113189822153],USDT[0.000536113091060] |
| 01553844 | ETH[0.000000088719000],ETHW[0.000000088719000],EUR[0.000000205615636],SOL[0.000000056893572],USD[2.630952572877288000000000000],USDT[0.672301627031580] |
| 01553856 | USD[25.000000000000000] |
| 01553864 | DOGEBULL[60.037890633000000],TRX[0.000018000000000],USD[51.984940172700000],USDT[0.007520000000000] |
| 01553870 | BAO[2.000000000000000],KIN[7.000000000000000],UBXT[1.000000000000000],USD[0.000000012164692],USDT[0.000000095325444] |
| 01553874 | ATLAS[1340.000000000000000],USD[0.004691385200000],USDT[0.634628570000000] |
| 01553879 | BAO[2.000000000000000],BTC[0.000000089076676],DENT[1.000000000000000],ETH[0.000000047768000],KIN[4.000000000000000],TRX[2.000000000000000],TSLA[0.181525330000000],TSLAPRE[0.000000016772822],UBXT[2.000000000000000],USD[0.000090665356746] |
| 01553882 | BTC[0.538741798000000],BUSD[64452.530302160000000],ETH[7.637363565000000],TRX[0.000020000000000],USD[0.000000094574823] |
| 01553885 | BTC[0.000000306127250],BULL[0.000000025300000],ETHBULL[0.000000009000000],FTT[0.013763711711055],USD[3.244363133245162700000000],USDT[0.001707571110100] |
| 01553888 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000038500000],KIN[1.000000000000000],NFT (311809048703100769)[1],NFT (315808630878715292)[1],NFT (327775759507409396)[1],NFT (329677285763563985)[1],NFT (415145245634000545)[1],NFT (424002950586012095)[1],NFT (464316151431502962)[1],NFT (473220313763758836)[1],NFT (481015581476875581)[1],NFT (505786806149643061)[1],TRX[0.505414000000000],USD[0.000002338061108],USDT[0.535884109696190] |
| 01553889 | ALICE[3.000000000000000],ATLAS[830.000000000000000],AUDIO[11.000000000000000],AVAX[1.400000000000000],AXS[0.200000000000000],BTC[0.217615037800000],CHZ[50.000000000000000],CRO[500.000000000000000],DOT[5.900000000000000],ETH[0.732830930000000],ETHW[0.732830930000000],FTT[4.647572440000000],[00000],LUNA2[1.082279396000000],LUNA2_LOCKED[2.520651923000000],LUNC[3.480000000000000],POLIS[26.900000000000000],RUNE[10.600000000000000],SNX[3.700000000000000],USD[982.880619830625384],USDT[2.650382142460000] |
| 01553903 | USDT[0.657466797994656] |
| 01553894 | BTC[0.000000008125000],DOGEBULL[0.000067950000000],ETHBULL[0.000000038200000],USD[0.026667240820466],USDT[0.000000008755093] |
| 01553898 | BRZ[-0.699999997306936],BTC[0.000000072800000],USD[0.000000008956533],USDT[0.550948900425271],XRP[296.535078108913724] |
| 01553899 | BTC[0.000000005000000],ETH[0.000000037297689],FTT[0.000000006763901],USD[3.550948900425271000],USDT[-0.004804724265850] |
| 01553906 | ATLAS[79.889800000000000],ETHW[1.310630370000000],FTT[2.099601000000000],RUNE[8.498385000000000],USD[0.041387340384654] |
| 01553909 | ETH[-0.000117081902509],ETHW[-0.000116345878790],SPY[0.000967700000000],USD[0.406491409153710100000000] |
| 01553911 | USD[0.000000066578735],USDT[0.000000014508279] |
| 01553912 | TRX[0.000007000000000],USD[0.094666024433989],USDT[0.544937941336289] |
| 01553913 | BTC[0.000000091635820],FTT[0.000000000780000],HMT[0.000000006000000000],NFT (343182531594753072)[1],NFT (441684937941808203)[1],NFT (528454495061167778)[1],TRX[0.659978110000000],USD[-0.018264118371754],USDT[0.000000013807833],XRP[0.000000011943670] |
| 01553915 | USD[1.877186420174719],USDT[0.000000100271575] |
| 01553916 | BNB[0.005683430000000],DOGE[1.563383440000000],ETH[0.000476400000000],GST[0.004775530000000],LUNC[0.000781970000000],MATIC[0.234252900000000],NFT (293248269830335489)[1],NFT (396855284440759623)[1],NFT (475357813162794882)[1],NFT (479847695871585383)[1],NFT (568265199962898915)[1],SOL[0.043702690000000],TRX[0.003681000000000],USD[10.223921021826230],USDT[10.585054646196546] |
| 01553923 | ATLAS[0.000000127128000],TRX[0.000000000229512],USD[0.000000161539181] |
| 01553930 | MCB[0.119977200000000],TRX[0.000170000000000],USD[0.000004616035317],USDT[0.009281001529748] |
| 01553931 | TRX[0.000286000000000],USD[-5.573362388256934],USDT[6.589931089268598] |
| 01553938 | AURY[1.999800000000000],FTT[0.500000000000000],GOG[2.000000000000000],LUNA2[0.010287340260000],LUNA2_LOCKED[0.024003793940000],LUNC[2240.090000000000000],MBS[9.999000000000000],USD[3.124929173545630],USDT[24.918654856433506] |
| 01553939 | LUNC[0.000010330102],LUNA2[0.305546437200000],LUNA2_LOCKED[0.712941686900000],LUNC[66533.380000000000000],SOL[1.179775800000000],USD[0.311364814353287],USDT[0.397727341300928] |
| 01553942 | BNB[0.000000087676629],ETH[0.000261987926722],ETHW[0.000261987926722],SOL[0.006023926995609],USD[0.369537746342233] |
| 01553943 | EUR[17.976730613863595],USD[0.000000066594842] |
| 01553947 | ETH[0.000000009022205],USD[0.003612178187494] |
| 01553956 | USD[0.000000064000000] |
| 01553957 | USD[2.947610135550000] |
| 01553962 | AAVE[0.000000008163700],AVAX[0.000000006319130],BNB[0.002784197829100],BTC[0.000000028636400],ETH[0.000000033665000],FTM[1136.158862610694600],LINK[0.000000059211000],LUNA2[0.013988348800000],LUNC[0.000000066047500],SOL[0.000000100000000],SRM[251.6589 4015000000000],SRM_LOCKED[1.365593830000000],USD[0.930317905911147],USDT[0.000000091275052] |
| 01553965 | BTC[0.000000034500000],ETH[0.000000065571020],TRX[0.000001000000000],USD[0.000000065950474],USDT[0.000000005734114] |
| 01553974 | BTC[0.000000030000000],USD[0.406176423000000000] |
| 01553975 | USD[0.007767584300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01553976 | COPE[373.000000000000000],FTT[25.000000000000000],TRX[0.000063000000000],USD[4.063979594417625O],USDT[1.097876378482484J] |
| 01553984 | USD[20.000000000000000] |
| 01553990 | BTC[-0.028303777780151539],ETH[0.000192240000000],ETHW[0.000192240000000],FTT[150.178368500000000],GBP[448493.0000000000000000],LUNA2[0.122996146200000O],LUNA2_LOCKED[0.286991007700000O],LUNC[26782.669780441267200O],TULIP[96.219988000000000O],USD[110503.0849536075314974] |
| 01553992 | SOL[0.000128710000000O],USD[-0.005318516975207] |
| 01553995 | BTC[0.000000006000000O],EDEN[793.519900000000000O],FTT[0.000000007560000],TRX[0.000001000000000O],USD[322.8754831001111191],USDT[0.000000000026169O] |
| 01553996 | ETH[0.000268500000000O],ETHW[0.000268500000000O],EUR[0.000000004894675],FTT[0.000000006367932],MANA[0.000000089120000O],RAY[-0.000000013200867O],SOL[0.000000004258736J],USD[-0.289401188730888] |
| 01553998 | TRX[0.000047000000000],USD[0.000000121101268] |
| 01553999 | FTT[0.000169617624000O],USD[0.043609538440000O],USDT[0.000000005000000] |
| 01554000 | BAL[0.001778225000000O],BNB[0.330100762740042],COMP[0.000223798850000O],DOGE[1858.995270668441600O],FTM[869.841585600000000O],FTT[24.2212500000000000],GRT[0.875635500000000O],OMG[0.169412431854240O],RUNE[0.083069100000000O],SOL[0.000000009758340O],UNI[0.023500564229480O],USD[12.4611998625490000O] |
| 01554009 | ATLAS[10.000000000000000O],BTC[0.000007867000000O],USD[-0.343851623012158],USDT[4.213869331410940S],XRP[0.730300000000000O] |
| 01554012 | BTC[0.000046360000000O],DOT[2.355506230000000O],ETH[0.069724130000000O],USD[-2.310990929601692O] |
| 01554017 | FTT[0.000001053731903],USD[0.000000165670949],USDC[159.642714060000000O],USDT[0.000000004561046$] |
| 01554020 | AKRO[1.000000000000000O],AUD[0.004634085826710],BAO[6.000000000000000O],BTC[1.464371710000000O],CHZ[1.000000000000000O],DENT[1.000000000000000O],ETH[2.817677810000000O],ETHW[2.816891859452744$],GRT[1.000000000000000O],KIN[6.000000000000000O],RSR[1.000000000000000O],SECO[1.000000000000000O],SXP[1.027350980000000O],TRXA.000000000000000O,UBXT[1.000000000000000O],USD[55643.0301115734168960],USDT[0.000000007101916S] |
| 01554021 | 1INC[60.382926460364400O],BTC[0.000000017321385O],DAY[N[0.08866000000000O],DENT[0.000000000000000O],DOT[0.073596922529280O],ETH[0.000275005500000O],ETHW[0.167275005500000O],EUR[0.504143513500000O],SLP[305.436200000000000O],SOL[0.004485782839230O],TRX[0.000001000000000O],USD[0.000000000000000O],USDT[0.191819845177541] |
| 01554026 | AVAX[0.0000000628173312],ETH[0.000000024611019O],MATIC[0.000000065721036],NFT[2938369410267309927][1],NFT[3708950615097425091][1],NFT[4835421176183428901][1],NFT[5480748246082151681][1],STG[0.000000049132032],TRX[0.000001000000000O],USD[0.000010711506428$] |
| 01554029 | AMPL[0.000000011623636],BIT[0.028930000000000O],BTC[0.000332824841175],DOGE[0.443431890000000O],FTT[0.000000005863156O],SOL[0.005366000000000O],SPELL[1.5225000000000000],USD[0.009445740786769$],USDT[100536.0299215950000O] |
| 01554030 | BNB[0.000000106000000O],BTC[0.000000036415596],DOT[0.00000072000000O],ETH[-0.000000001031990$],LOK[0.0000003800000O],LUNA2[0.000314789673200O],LUNA2_LOCKED[0.000734509242200O],MATIC[0.000000009500000O],TRX[0.000034007440000O],USD[0.001563327633482$],USDT[0.000014572894690$],USTC[0.004456000000000O] |
| 01554033 | BNB[0.000000008452000O],BTC[0.000000095000000O],DOGE[0.000000009133070O],FTT[10.198062000000000O],KIN[0.000000007042263S],LUNA2[0.975901123200000O],LUNA2_LOCKED[2.277102621000000O],MATIC[0.000000007086664O],SHIB[0.000000015922968],SOL[0.000000002557420O],TRX[0.000017000838383O],USD[0.000000008911741J],USDT[0.024821032528034J] |
| 01554034 | USD[0.547615590000000O],USDT[0.021229400382098I] |
| 01554041 | BTC[0.331228570000000O],NFT[533265344386977701][1] |
| 01554042 | BTC[0.000080566110000O] |
| 01554045 | SHIB[97696.000000000000000O],USD[0.141856420483514Z],USDT[0.000000003903427] |
| 01554047 | USD[0.004602000000000O] |
| 01554050 | TRX[0.865062000000000O],USDT[0.000000043967940] |
| 01554051 | AAVE[0.005725000000000O],BTC[0.000000001522620],ETH[0.000000008693232],ETHW[0.000000011766474],USD[0.564770119835243] |
| 01554058 | USD[182.504082290000000O] |
| 01554063 | NFT[3541818807182916691][1],NFT[4679926667260226881][1],NFT[4718551505731835821][1],NFT[5129537209208888861][1],TRX[0.000060000000000O],USD[0.557010440000000O],USDT[1.661496008547024] |
| 01554071 | ETH[-0.506711689681964$],ETHW[-0.503484742964764$],USD[2610.0068337300000000] |
| 01554080 | TRX[0.000001000000000O],USDT[0.000001665091820] |
| 01554081 | DOGEBULL[0.063927005000000O],USD[205.421441204800000O],USDT[0.000000110721910] |
| 01554082 | ETH[0.000000025924612],EUR[0.477082476014133],TRX[0.011131000000000O],USD[0.091084804021838],USDT[1.867364032220503] |
| 01554086 | TRX[0.883407000000000O],USD[0.001053104500000O],USDT[656.158135865801924] |
| 01554092 | CEL[0.000189900000000O],USD[0.000000181712127] |
| 01554095 | ETH[0.000313675000000O],ETHW[0.000313677994245],USD[0.079700730337500O] |
| 01554101 | BAO[1.000000000000000O],EUR[0.000000009453943B],KIN[1.000000000000000O] |
| 01554103 | APE[0.000000009629704B],EUR[200.000000519327012],FTT[0.000001674413600],LUNA2[0.044408654500000O],LUNA2_LOCKED[0.010455352720000O],LUNC[0.000000006448718I],SOL[0.148710244543000O],USD[0.648674464292882100000000] |
| 01554104 | EDEN[1788.792084060000000O],FTT[0.000000910000000O],SECO[1.043121040000000O],SRM[10.686420630000000O],SRM_LOCKED[82.566280640000000O],USD[9.843680231568990O] |
| 01554105 | BAO[2.000000000000000O],BLT[3057.004377620000000O],DENT[1.000000000000000O],EDEN[0.001186040000000O],FTT[0.000109000000000O],IMX[0.001196470000000O],KIN[6.0000000000000000],NFT[2899428923789066591][1],NFT[3616875076954644761][1],NFT[3969454070603675301][1],NFT[4103748545896568661][1],NFT[4986152584905758841][1],NFT[5247063798668582221][1],NFT[5603522576014072081][1],RSR[0.000010000000000O],STG[42.579771280000000O],TRX[0.000000000000000O],UBXT[2.000000000000000O],USD[0.000000007341725I],USDC[3021.159244960000000O],USDT[0.000000007003950I] |
| 01554109 | AURY[1.520076000000000O],ENS[0.729226220000000O],FTT[0.001986520000000O],MER[0.013570000000000O],NFT[3084330509770697641][1],NFT[3229436986639010911][1],NFT[3236660606052210881][1],NFT[3309565794121792311][1],NFT[4270422299225710441][1],NFT[4399094001168613701][1],NFT[4620632517296044031][1],OXY[0.052800000000000O],PORT[10.358764610000000O],SOL[0.000009530050000O],STEP[4.008890620000000O],USD[0.002958350000000O] |
| 01554110 | TRX[0.427641005845456O],USD[0.000248490576870T],USDT[0.000000047809524] |
| 01554112 | ETH[0.000000081092850],FTT[0.025221934889427$],USD[0.236114774632868$],USDT[0.000000000065092158] |
| 01554115 | BAO[3.000000000000000O],BNB[0.000006540315548$],ETH[0.000002040000000O],KIN[1.000000000000000O],MER[0.004029030000000O],NEXO[0.000000028196450],NFT[2948991544472581351][1],NFT[3234670945641169731][1],NFT[4108532821071534971][1],NFT[4661139385430615101][1],NFT[4677420147846758321][1],SXP[1.000000000000000O],TRX[1.000000000364318J],USD[465.7110916023540818] |
| 01554116 | BNB[0.000000113931860O],ETH[0.000000001656350O],GENE[0.000000020000000O],MATIC[0.000000013061800],SOL[1.000000007183049S],TRX[0.000000057152259],USD[0.000000057920899],USDT[0.000000940250798J] |
| 01554119 | CRO[300.000000000000000O],USD[4.730902500000000O] |
| 01554122 | DOGEBULL[23.80200000000000O],TRX[0.000002000000000O],USD[0.005611125008983Z],USDT[0.000000089939676] |
| 01554126 | BTC[0.125691796483280S],ETH[5.903818635000000O],TRX[0.000003000000000O],USD[0.000000017712463],USDC[24.655403960000000O],USDT[3.701295000000000O] |
| 01554127 | USD[0.093277080000000O],USDC[10342.144783060000000O] |
| 01554135 | ETHW[0.000000027614588],FTT[25.000000070837790],LUNA2[0.003380192878000O],LUNA2_LOCKED[0.000886711671500O],NFT[5380893135679402721][1],POLIS[0.000000000445186481],RAY[172.991217880000000O],SOL[9.971858920000000O],SRM[9.971858920000000O],USD[0.050068138241560441],USDT[0.000000032328508] |
| 01554136 | USD[7.000049000000000O] |
| 01554138 | ATLAS[1000.000000000000000O],CRO[50.000000000000000O],FTT[3.000000000000000O],GALA[25.725382460000000O],POLIS[10.000000000000000O],SOL[3.659287450000000O],USD[0.094243184177729],USDT[0.000000008123726] |
| 01554139 | TRX[0.000001000000000O],USD[0.096229098182168S] |
| 01554141 | AKRO[1.000000000000000O],BTC[0.000000093175616],ETH[0.000000086876560],KIN[1.000000000000000O],RUNE[0.000170300000000O],SOL[16.448399220000000O],UBXT[1.000000000000000O],USD[0.000000025391983] |
| 01554145 | BLT[0.003521510000000O],BNB[0.000000012395990],BNT[0.000759940000000O],BTC[0.000000035291651O],CAD[0.000000035864165O],CHZ[0.017333700000000O],DAI[0.000000055200000O],ETHW[0.000000055200000O],FTT[862.666253945449527Z],GENE[0.000000001467829],HKD[0.903302080076596O],SOL[0.000000072928355O],SRM[0.087457600000000O],SRM_LOCKED[37.868547400000000O],UNI[0.000108270000000O],USD[0.007227312035604O],USDT[0.000001587650888] |
| 01554147 | USDT[0.000031719506522O] |
| 01554149 | MOB[45.960800000000000O],USD[4.514440000000000O] |
| 01554154 | BNB[0.000000010000000O],BTC[0.000000035000000O],COMP[0.000000026300000O],DOT[0.025263710000000O],ETH[0.000301485000000O],ETHW[0.000314531341761J],FTM[0.000000008000000O],FTT[0.051177997943793J],NFT[2952145928303242[1],NFT[5090751262549274[1],PROM[0.000000006000000O],SOL[0.000000200000000O],TRX[0.000000000674054O],USD[0.000000009687838J],USDT[0.000000004976341] |
| 01554157 | DOGEBULL[56.625000000000000O],TRX[0.000570000000000O],USD[0.015385438166168],USDT[0.005276000000000O] |
| 01554159 | AVAX[0.000000020846484],ETH[0.000000010000000O],ETHW[0.000000066441043],FTT[0.000000096682408],USD[0.000000023428257],USDT[0.000006246902123I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01554161 | 1INCH[461.15760724000000000],BTC[0.04458324000000000],ETH[0.35782177000000000],ETHW[0.35782177000000000],FTT[6.86292886000000000],TONCOIN[104.13875993000000000],USD[331.91079374988152490000000000],USDT[0.00000000098796664] |
| 01554164 | FTT[24.33389035000000000],IMX[138.73137994000000000],NFT[303841639279194169][1],NFT[352220823742113505][1],NFT[397266062835333182][1],NFT[426656129253560884][1],NFT[442064888412009574][1],NFT[486403700677387120][1],NFT[492775182163986556][1],NFT[519004317795050312][1],NFT[537688187434914786][1],REN[199.32681039000000000],SOL[2.69571480000000000],UNI[442.54395488000000000],USD[103.00920308000000000] |
| 01554166 | FTT[0.00003091692066000],NFT[444867668575278037][1],NFT[465611767011833019][1],NFT[479878835141463218][1],NFT[498627900762827274][1],USD[0.00000001403116640] |
| 01554170 | BULL[0.00000095000000],ETHBULL[0.00000005000000],FTT[0.02405061593834095],MATICBEAR2021[2639.40000000000000],TRX[0.00001200000000],USD[0.00862600109463477],USDT[0.00000005000000000] |
| 01554173 | AKRO[2.00000000000000],BAO[1.50000000000000],BSB[0.00000280000000],BTC[0.00000047669076454],ETH[0.00001122272000000],ETHW[0.00001122272000000],FTM[564.54619540000000000],FTT[48.12545418705571800],HKD[0.00000005761758466],LINK[119.54846618995494628],SHIB[20783159.23571799000000000],SOL[22.10027124740015011],USD[0.01749678218566221],USDT[0.00280874006394417] |
| 01554177 | FTT[0.00000000445329336],TRX[0.00000000160939964],USD[0.00000000054235800] |
| 01554181 | USD[0.00000007785156600],USDT[0.00000000557998400] |
| 01554182 | AURY[0.00000001000000000],AVAX[0.00000002486528000],ETH[0.00000001000000000],ETHW[0.00000006777868100],FTM[0.00000001000000000],FTT[0.02318336000580454],LUNA2[0.36580730120000000],LUNA2_LOCKED[0.85355036940000000],MATIC[0.00000001000000000],USD[0.00000000603056690],USDT[0.00000000800000000] |
| 01554183 | BTC[0.00000022864000],LTC[0.00000000926919610],USDT[0.00000040000000000] |
| 01554185 | BNB[0.00000010000000000],ETH[0.00000000500000000],GRT[0.09126000000000000],GST[0.06191000000000000],LUNA2[0.70644002520000000],LUNA2_LOCKED[1.64836005900000000],MATIC[0.16530299000000000],NFT[413359447523964402][1],NFT[417895194100481024][1],NFT[431650446992666410][1],NFT[555860181378966013][1],NFT[575798660928802751][1],SOL[0.00279272000000000],TRX[0.01512500000000000],USD[0.00374974217354542],USTC[100.00000000000000000] |
| 01554190 | BNB[0.00712466843075840],DOT[0.00000010000000000],ETH[0.00002217712335555],ETHW[0.00102199879480800],FTM[1.74532000000000000],FTT[0.00000000025626426],GRT[0.00000001467703060],JST[4.83962317775000000],MATIC[0.00000005518284441],SOL[0.00591144707105380],TRX[0.00778000000000000],USD[7.31316662805583930],USDT[0.02363801748801690],XRP[0.00000000800000000] |
| 01554193 | BTC[1.07005527000000000],EDEN[2398.16902962000000000],ENS[52.52010647000000000],GRT[2231.41249486000000000],SNX[0.00267023000000000],USD[0.00000089185804] |
| 01554199 | ATLAS[0.00000008674771 2],DYDX[0.00000000251932 2],FTT[0.00051322000000000],RUNE[0.00000007756978 8],SOL[0.00000003962168 2],SYN[0.00925382663110 5],USD[0.00000006853194] |
| 01554202 | BTC[0.00000008500000000],ETH[0.00024247000000000],USD[1.42244418462743 19],USDT[0.00000007520344 1] |
| 01554205 | DOGE[0.00000000607040],USD[1.90312102472878 66] |
| 01554206 | C98[2.00000000000000],TRX[0.00005600000000000],USD[1.37015086200000000],USDT[0.00878500871347 79] |
| 01554210 | CRO[50854.12310142000000000],FTT[268.19127658000000000] |
| 01554215 | USD[1.68366880510000000],USDT[0.00314000000000000] |
| 01554216 | BCH[0.05517490603698800],BTC[0.00532304256949000] |
| 01554219 | USD[30.00000000000000000] |
| 01554221 | BTC[0.00000008001444 8],FTT[0.00000007570500],SOL[0.00000002621033 2],USD[0.16051677313927 52] |
| 01554222 | BTC[0.00000007144034 4],EUR[0.03650382174990 25],USD[0.00229786769977 64],USDT[0.00000004978067 4] |
| 01554227 | EUR[0.00000006255876 3],TRX[0.00004600000000000],USD[0.00000001162658 04],USDT[0.00000003853807] |
| 01554229 | FTM[7547.79194633000000000],USD[0.00000000207950 76],USDT[0.00000000507409 17] |
| 01554233 | USDT[0.00001232489604 15] |
| 01554234 | ALGOBEAR[70000000.00000000000000],ALGOBULL[379924.00000000000000],BNBBEAR[99980000.00000000000000],BSVBEAR[50000.00000000000000],ETHBEAR[4900000.00000000000000],LINKBEAR[4999000.00000000000000],USD[0.02565370000000000] |
| 01554238 | ETH[0.00000006042472 38],EUR[0.60587375000000000],USD[-0.40469792243490 51] |
| 01554240 | BRZ[0.00402560000000000],ETH[0.00000001309472000],FTT[0.00183607900000000],USD[0.00118000066273 92] |
| 01554242 | ETH[0.00000001309472000],ETHW[0.00000001309472000] |
| 01554243 | FTT[21.59958100000000000] |
| 01554244 | USD[25.00000000000000000] |
| 01554247 | TRX[0.00000000333076600],USD[0.00000001393766000],USDT[0.00000000813403 72] |
| 01554248 | USD[0.00000001082742 36],USDT[0.00000000075046 73] |
| 01554255 | BNB[0.00000004301020 5],BTC[0.00000000736429 72],FTT[0.00000000284406 38],USD[0.00000028349874 72 1],USDT[0.00000000513492 21] |
| 01554258 | AURY[0.00055433000000000],BNB[0.00000000600000000],ENJ[0.00000007682700],GENE[0.05054973000000000],HT[0.00000000983691 2],MATIC[0.00554773000000000],SOL[0.00000000810013 00],TOMO[0.00008241000000000],TRX[8.16205761003700000],USD[0.01110809093323 07],USDT[0.01052085178226 45] |
| 01554261 | USDT[1450.00000000000000000] |
| 01554265 | BOBA[3398.41166000000000000],COPE[0.01160000000000000],FTT[130.60000000000000000],TRX[0.00022300000000000],USD[302.46659098065064 90],USDT[0.00000000745006000] |
| 01554271 | POLIS[0.04833900000000000],USD[0.49013975306250000] |
| 01554274 | ADABULL[1.03829624350000000],MATICBULL[1204.19867500000000000],SUSHIBULL[5337000.00000000000000],THETABULL[3.04797175000000000],USD[3091.44583235432089 08],VETBULL[1421.72348000000000000] |
| 01554276 | FTT[0.00000001584750 0],SOL[0.00000000200000000],TRX[0.00000014000000000],USD[0.00430506641395 00],USDT[0.00000000071143686] |
| 01554278 | GBP[1.00000000000000000] |
| 01554279 | ETH[67.14037675674010 40],FRONT[1.00000000000000000],NFT[439956192713209402][1],NFT[504418903347682587][1],SECO[1.00008217000000000],SXP[2.00000000000000000],USD[0.00000002860345] |
| 01554281 | 1INCH[0.00000002528000 0],ATLAS[10.00000000000000000],BNB[0.00000001943850 64],ETH[0.00000001869671 50],FTM[0.00621493600000000],FTT[0.00000001000000000],SRM[0.00137144000000000],SRM_LOCKED[0.00621944000000000],TULIP[0.00000000079456462],USD[404.77304305982389 53],USDT[0.00000002118768 94] |
| 01554287 | BTC[0.00000000800000000],USD[71.97624571570000000] |
| 01554288 | AKRO[1.00000000000000000],USD[0.26380944109883 77] |
| 01554292 | AMPL[0.00000003550218],APE[0.00000000097200000],AXS[0.00000000050200000],BNB[0.00000000915810 00],BTC[0.04414644829255 93],BVOL[0.00000000800000000],ETH[0.21659406305587 96],ETHW[0.00000007999200],EUR[0.00000000465614 2],RSR[0.00000001500000000],USD[0.00000179505808],USDT[33.49327263408266 10],XRP[0.00000000050200000] |
| 01554300 | BTC[0.00008887000000000] |
| 01554306 | AVAX[1.45089835000000000],BAO[1.00000000000000000],BAT[27.52343200000000000],BNB[3.06728737000000000],BTC[0.11286508000000000],DOGE[113.71496000000000000],ETH[0.25005790000000000],KIN[2.00000000000000000],LINK[16.41984547000000000],SOL[2.61941411000000000],TRX[539.75249159000000000],USD[0.00000003428388 7],USDC[4016.91315745000000000],USDT[0.00000003514006] |
| 01554311 | ETH[0.00000000000000000],ETHW[0.33894925000000000],USD[-16.69587397113000000] |
| 01554320 | TRX[0.00005000000000000],USD[0.00000004832164 4],USDT[128.37878999000000000] |
| 01554322 | ATLAS[799.20422400000000000],DFL[219.95945400000000000],DYDX[105.88048263000000000],ETH[0.00093365200000000],ETHW[0.00099336520000000],FTT[12.89422875000000000],IMX[58.18652767000000000],KIN[519904.16400000000000000],MOB[0.49898635000000000],POLIS[220.90726480000000000],RAY[1.20277038000000000],SOL[0.00991524000000000],TRX[600.34454200000000000],SRM_LOCKED[3.03152840000000000],STEP[0.04902144000000000],TRX[0.00000100000000000],USD[0.10924018763102500],USDT[129.67239862800000000] |
| 01554325 | ATLAS[0.00000001382129 0],BNB[0.00000000077583585],BRZ[0.00075075053514 92],BTC[0.00000000000023558040],DOGE[0.00000005763496 3],FTT[0.00000005064925],TRX[0.00000100000000000],USD[200.50476632019922],USDT[0.00000050353918] |
| 01554326 | BTC[0.00000854000000000],CRO[9.96400000000000000],ETH[0.00189200000000000],ETHW[0.00189200000000000],LUNA2[0.11478878680000000],LUNA2_LOCKED[0.26784050250000000],LUNC[24995.50000000000000000],MATIC[2.48371681000000000],SHIB[98038.00000000000000000],SOL[0.02557540000000000],SRM[0.96640000000000000],TRX[0.00048430000000000],USD[1.61244093904304 16] |
| 01554329 | ATLAS[2685.00000000000000000],AVAX[0.00000008647650000],BNB[0.00000008000000000],BTC[0.00000000033614 3],ETH[0.00000009159242 8],EUR[3000.00000000758980 03],SOL[0.00000000358920 0],USD[0.01612906274304 04],USDT[0.00000016083450 00],XRP[-0.01706834342960 42] |
| 01554330 | AUD[0.00602957412944 80],DOGE[0.08753896000000000],SHIB[0.00002525000000000],SOL[1.65082749193600000],XRP[87.12813533455628 80] |
| 01554335 | NFT[295314423142091461][1],NFT[401491243354969061][1],NFT[531661046185547047][1],SOL[0.00000000010350000] |
| 01554337 | ETH[0.00000000084000000],TOMO[1.00000000000000000] |
| 01554341 | TRX[0.00000460000000000],USD[0.00000000083391328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01554346 | ETH[0.000570860000000],ETHW[0.000570860220012600],LINK[0.096580000000000],LRC[0.983090000000000],LUNA2[0.098737475310000],LUNA2_LOCKED[0.023038744240000],LUNC[0.009500000000000],MANA[0.992590000000000],MATIC[7.997868550000000000],MNGO[4.583124630000000],SOL[0.009787200000000],UNI[0.09576
3000000000],USD[0.030597759405724100],XRP[0.236800000000000] |
| 01554349 | MANA[0.999810000000000],MATICBULL[18902.673121500000000],REEF[320.000000000000000],SPELL[97.283000000000000],TRX[0.000460000000000],USD[0.157614291527774],USDT[0.642132703726787] |
| 01554356 | FTT[0.000785160000000],KIN[2.000000000000000],MSOL[0.000000000000000],SRM[0.004324630000000],TRX[1.000000000000000],USD[0.169185040000000],USDT[0.000000003759852] |
| 01554358 | USD[0.021517666160000] |
| 01554359 | APE[0.003714620000000],BAO[1.000000000000000],LINK[0.041659070000000],NFT [306602719839723453][1],NFT [436484474819647185][1],NFT [452114752366073184][1],NFT [471670974626375684][1],NFT
[485694082872637090][1],RSR[1.000000000000000],SAND[0.007792150000000],SUSHI[0.000683400000000],USD[0.029033320000000] |
| 01554361 | BTC[0.000001600000000],ETH[0.000015700000000],KIN[1.000000000000000],USD[0.000000018349731] |
| 01554370 | FIDA[0.923900710000000],TRX[0.000044000000000],USD[1.000000000000000] |
| 01554375 | ATLAS[686.456992600000000],BNB[0.000000006834816],BTC[0.000000000300000],POLIS[6.498830000000000],USD[0.000037403199888] |
| 01554382 | BTC[0.000026900000000],IMX[14.000000000000000],TRX[0.239501000000000],USD[0.516122735000000],USDT[0.587477655000000] |
| 01554383 | ETH[0.000000082112684],FTT[0.003397302929727],LUNA2[0.154563606600000],LUNA2_LOCKED[0.000000024000000],USD[0.001135434830090],USD[0.000000080244129],USTC[0.000000076164000] |
| 01554384 | GALA[0.196256187181455],GRT[0.143190420000000],SUSH[0.000000048009762],USD[0.000000025053172] |
| 01554386 | LUNA2[0.243883153000000],LUNA2_LOCKED[0.569072735700000],LUNC[53107.194136000000000],SHIB[42775.000000000000000],USD[0.000696116500000],USDT[0.008609151087550] |
| 01554392 | TRX[0.000000000000000],USD[0.223328541250000] |
| 01554395 | TRX[0.000380000000000],USD[-5.880225405947007600],USDT[13.705418620645018000] |
| 01554396 | BULL[0.105000000000000],USD[3.128478473789960],USDT[0.000000060544053],VETBULL[2634.220000000000000],XRPBULL[281506.000000000000000000] |
| 01554397 | APT[0.000264900000000],BNB[0.000000208615599],DOGE[0.000000002000000],HT[0.000000008277290],MATIC[0.000000001995470],SOL[0.000000083412640],TRX[0.000000003600000],USDT[0.000000057888956200] |
| 01554398 | BTC[0.000067887242700],FTT[0.087776000000000],RAY[0.000000000000000],RAY[0.982360000000000],SOL[0.151774180000000],TRX[0.000570000000000],USD[1.382642217876408700],USDT[0.000000092500000] |
| 01554399 | ETH[0.000000100000000],MATIC[4.654061650000000],USD[4.386286592708615800],USDT[0.000000093162093] |
| 01554404 | AAVE[0.000000007820000],ALGO[0.000000078200000],ALICE[0.000000088404725],APE[0.000000009920628],ATOM[0.000000001644992],AUDIO[0.000000016500000],AVAX[0.000000009444497700],AXS[0.000000009444497700],BNB[0.000000107201944],CEL[0.000000087324493],CRO[0.000000035064363],CRV[0.000000001560000],DOGE[0.000000008062620],DOT[0.000000088631591],ENJ[0.000000049034204],ETH[0.000000302347650],ETHW[0.000000158532256],FTM[0.000000092169981],FTT[0.000000015428824],GALA[0.000000025741343],GMT[0.000000021993589],GST[-0.000000004934510],IMX[0.000000097723798],KIN[21.000000000000000],LINK[0.000000004737114],LOOKS[0.000000084118234],MANA[0.000000019010000],MATIC[0.000000025473100000],PAXG[0.000000000037500000],SAND[0.000000001035000],SECO[0.000007198711354],SLP[0.000000009081390],SOL[0.000000035026332],SRM
M[0.000000054000000],TRX[0.000000000000000],USD[1.000000000000000] |
| 01554405 | BTC[0.000000010000000],HUM[0.000000014640000],LUNA2[0.000000045795102],LUNA2_LOCKED[0.000001068552393],LUNC[0.000000010000000],NVDA[0.000000005000000],USD[0.001324960858046],USD[0.000000003758398] |
| 01554406 | NFT [397089366662939321][1],TRX[0.000008000000000],USDT[4.970000000000000] |
| 01554408 | USD[25.000000000000000] |
| 01554413 | BTC[0.000000007204000],FTT[0.090806000000000],SRM[0.984230000000000],USDT[2.625153733500000] |
| 01554414 | TRX[0.000001000000000] |
| 01554419 | USD[25.000000000000000] |
| 01554420 | GRT[0.000000029885315],USD[0.032346426202000] |
| 01554421 | FTT[189.990500000000000],SOL[1.250000000000000],TRX[0.000090000000000],USD[-2.883247198384652B] |
| 01554425 | FTT[2841.803648230000000],NFT [293875635024039733][1],NFT [309839055155543701][1],NFT [346065278358832704][1],NFT [429941945184483935][1],NFT [464736603995263058][1],NFT [474982794222188773][1],NFT [490653818577747710][1],NFT [503245677228825986][1],NFT [513613556635385207][1],NFT
[542257903020658491],SRM[30.758796590000000],SRM_LOCKED[324.248656310000000],USD[0.029851752205793] |
| 01554431 | BTC[0.000000004884947],USD[3100.076698106345692],USD[194.830000000000000] |
| 01554432 | BNB[0.000001000000000],LTC[0.000333400000000],LUNA2[0.907622682400000],LUNA2_LOCKED[2.117786259400000],USD[12.898366298124716],USDT[0.000759887124574] |
| 01554433 | BNB[0.000000006631000] |
| 01554436 | NFT [416106264364489875][1],TRX[0.000008000000000],USD[0.044381603750000],USDT[1.079838350000000] |
| 01554441 | FTT[0.046466126411879],USD[0.000001971604790] |
| 01554446 | BTC[0.000000070000000],FTT[0.700220182496068S],SOL[0.067556000000000],TRX[0.000071000000000],USD[-0.003230710928126B],USDT[0.000000084621153] |
| 01554447 | APE[2.982520000000000],BTC[0.077431432000000],ETH[0.308252489585337],ETHW[0.000000064915089],TRX[0.000312000000000],USD[2361.330551267931 4918],USDT[0.000323177633359] |
| 01554454 | EUR[0.000820501126108],MATIC[0.000000026692448],USD[0.000000166628173],USDT[0.000000064148944] |
| 01554459 | AVAX[0.000000115623800],BNB[0.000000022890599],ETH[0.000000000552843],MATIC[0.000000075030362],SOL[0.000000098617197],TRX[0.000060000000000],USD[0.000000205187919],USDT[0.000000108205137] |
| 01554465 | USD[0.011746230499296],USDT[0.000000073238460] |
| 01554467 | ATLAS[37.418184787001894],CHZ[180.000000000000000],DYDX[0.000000068663860],FTT[0.000000005362236],RAY[0.000000009614608],SECO[0.000000003200000],SOL[0.000000093519428],SPELL[0.000000010202316] |
| 01554469 | LINKBULL[6.099772000000000],SUSHIBULL[998.670000000000000],USD[0.025903855979410],USDT[0.000000035000000] |
| 01554471 | AMZN[1.000000000000000],BTC[0.001500191632133S],CHZ[100.000000000000000],COPE[0.000000029563731],DOGE[0.000000471114981],DOT[2.044136736463340],ETH[0.020621452725000],ETHW[0.020067628272500],EUR[0.000000008905532],FTT[0.000001195965952],LINK[5.000827750000000],MATIC[30.075940863835853
32],PAXG[0.013000000000000],PYPL[0.500462307500000],RAY[0.000000010919143],SLV[1.000000000000000],SOL[1.010328400000000],SRM_LOCKED[0.045103710000000],TRX[0.000000011219304],USD[0.012668182594407],USDT[0.000000048653527],USO[0.000000004990140],XRP[46.000000000
3163435] |
| 01554479 | ALGOBULL[23500000.000000000000000],ETHBULL[175.000000000000000],CHZ[100.000000000000000],DENT[10000.000000000000000],DOGE[100.000000000000000],SHIB[1009326.040259124336300],SUSHIBULL[87600.000000005916276],USD[0.000000052468680],XRPBULL[6000.000000000000000],ZRX[40.000000000000000
00] |
| 01554480 | AVAX[0.000000100000000],LUNA2[0.000000041121531],LUNA2_LOCKED[0.000000095902395],LUNC[0.008954300000000],TRX[0.010841000000000],USD[0.507201117379479],USDT[35.182304994511745 3] |
| 01554485 | BTC[0.000000047916366],SHIB[119.561923020000000],TRX[0.000001000000000],USD[0.000000088823 36],USDT[0.000000031612235] |
| 01554493 | ATLAS[0.000000005191631],BTC[0.000028696349609],ETH[0.003148937701380],FTM[0.000000032000000],FTT[0.042807507863842],MATIC[0.000000020000000],MNGO[0.000000040000000],NEAR[0.031219000000000],SOL[-0.000000017078874],USD[0.000000369855566],USDC[29211.494815390000000],USDT[2.568725071630000] |
| 01554494 | BTC[0.000000004000000],FTT[0.038228336491952],TRX[0.000040000000000],USD[1.309066782005000],USDT[0.000000020000000] |
| 01554499 | USD[0.000000030000000],USDT[0.000000049581974] |
| 01554506 | ETH[0.000802800000000],ETHW[0.000802800000000] |
| 01554508 | TRX[0.000002000000000],USDT[0.000001265187216] |
| 01554510 | BTC[0.000000390000000],GRT[0.440000000000000],LUNA2[12.324259250000000],LUNA2_LOCKED[28.756604930000000],LUNC[2683633.400000000000000],TRX[0.002147000000000],USD[-221.283513600115060],USDT[41.581092712028 1508] |
| 01554512 | USD[0.000000028753360],USDT[0.000000029400206] |
| 01554514 | ETH[0.000005500000000],FTT[0.009707470000000],GALA[42505.092871230000000],NFT [357488082160156496][1],NFT [484154246312304729][1],TRX[0.001700000000000],USD[160.083927131516500000000000],USDT[0.000000019000000] |
| 01554517 | 1INCH[0.000000092000000],ATLAS[0.000000025323400],BNB[0.000000008266186S],FTM[0.001700000000000],FTT[0.000000098854977],USD[0.000001245673988] |
| 01554519 | BTC[0.000085720000000],HMT[0.570000000000000],TRX[0.600121000000000],USD[9.825927188518267B],USDT[0.000000085000000] |
| 01554523 | BTC[0.000665100000000],CEL[0.100000000000000],ETH[0.001940067610500],ETHW[0.001138108302943T],EUR[0.622272538175000],FTT[0.100001100000000],SPY[29.558689080000000],STG[69.000000000000000],TRX[0.001770000000000],USDC[16831.18226510000000],USDT[0.386190000039
4874],XTZBULL[14000.00000000000000] |
| 01554524 | USD[25.000000000000000] |
| 01554526 | BTC[0.000050600000],USD[1.321950000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01554527 | BTC[4.84165374200000000],ETH[16.62584049000000000],ETHW[16.62584049000000000],TRX[0.00001000000000000],USD[4.39840000000000000],USDT[4440.11932700000000000] |
| 01554534 | AVAX[0.00000010000000000],BNB[0.00000004598752B],EUR[0.00000002818268Z],MATIC[0.00000001000000000],NFT (357888939667395640)[1],NFT (381693410313519976)[1],NFT (401982487442049710)[1],NFT (550969271328245654)[1],NFT (558549193750503345)[1],USD[0.00000000287738701],USDC[0.00132490000000000],USDT[0.00000016595572S] |
| 01554535 | BIT[5.40844738000000000],BNB[3.34394440000000000],BTC[0.00000065000000000],DOGE[111.32794220000000000],ETH[0.00011790000000000],ETHW[0.00011790000000000],FTT[27.81216653000000000],GT[11.07579438000000000],LINK[24.31164875000000000],SOL[7.62618295000000000],SRM[11.06984249000000000],XAUT[0.00000414000000000],XRP[72.69639862000000000] |
| 01554543 | USD[0.00000001990715S],USDT[0.00003148947663S] |
| 01554544 | ATLAS[2125.19351129000000000],BAT[52.30415721000000000],BIT[0.00016202000000000],BTC[0.00000193000000000],CEL[0.00309977000000000],DOGE[2197.12795512000000000],ETH[0.00438200000000000],ETHW[0.00039100000000000],FTM[110.20803873000000000],GMT[595.28999496000000000],KIN[1.00000000000000000],MATIC[101.03451160000000000],NFT (316127932177184474)[1],NFT (482478829397062338)[1],NFT (490570757151248173)[1],RAY[62.69927080000000000],SOL[5.92406361000000000],TRX[0.00007000000000000],USD[0.00233779721201241],USDT[0.05122096056312850] |
| 01554546 | USDT[0.00000000359671J36] |
| 01554553 | AVAX[0.00000000501520],BNB[0.00000071329194],BTC[0.00000000023843795],NFT (381860834806859454)[1],NFT (500871580293767519)[1],NFT (508498166530268477)[1],SOL[0.00000000008000000],TRX[0.57213600000000000],USD[-0.00448195239273680],USDT[0.01696792657804970] |
| 01554554 | FTT[41.60000000000000000],USDT[0.42648812031814463],XRP[0.96205300000000000] |
| 01554555 | BAO[1.00000000000000000],BTC[0.00072450000000000],ETH[0.00645069000000000],ETHW[0.00645069000000000],KIN[1.00000000000000000],USD[7.01021281675620999] |
| 01554557 | ALTBULL[0.40197986000000000],EUR[0.00000007493257Z],TRX[0.00028000000000000],USD[0.00000001174578B11] |
| 01554558 | LUNA2[0.00000004000000000],LUNA2_LOCKED[16.04337010000000000],TRX[0.00000400000000000],USD[0.47404954550000000],USDT[0.00000007822209S] |
| 01554560 | BTC[0.00255447400000000],ETH[0.00000000300397040],USD[0.00000000869988792],USDT[0.00000005839958O] |
| 01554561 | ATLAS[8487.88340000000000000],BNB[0.00030400000000000],CHZ[9.99810000000000000],DODO[0.00536099794463000],MAP[50.09487000000000000],POLIS[131.67231700000000000],SOL[0.00479788000000000],TRX[0.00020000000000000],USD[1.83326439833912011],USDT[0.00000008065487S] |
| 01554563 | AAVE[0.00000212000000000],AXS[0.00000000414428S],BAO[30.00000000000000000],BTC[0.00000326787324],DENT[8.00000000000000000],DOGE[0.00001000000000000],ETH[-0.00000002297115O],ETH[-0.00000000198185O],KIN[25.00000000000000000],MATIC[0.00004609819147012],RSR[2.00000000000000000],SOL[0.00001628441127736],UBXT[4.00000000000000000],USD[0.08864390301108S3],USDT[0.00000000423430481] |
| 01554564 | USDT[1.30109890862943410],USDT[0.00111394833849361] |
| 01554569 | BTC[0.334196530000000000] |
| 01554574 | ATOM[0.00000000029883001],BTC[0.00000005740000001],ETH[0.00000041990100],USD[0.00000000479005663],USDT[0.00000000028956101] |
| 01554577 | SOL[0.00026743000000000],TRX[0.00001000000000000],USD[-0.00674259597122],USDT[0.00560807500000000] |
| 01554578 | USD[0.00000005471695B] |
| 01554579 | ALICE[0.00000001000000000],C98[0.86400000000000000],CRV[0.57760000000000000],LTC[0.00815000000000000],SOL[0.00803200000000000],TRX[0.00001000000000000],USD[-0.540166748035784S],USDT[0.00000000424231818],XRP[0.321000000000000000] |
| 01554581 | DFL[9.16631951000000000],TRX[0.0000004575538520],USD[0.00000001292309040],USDT[0.00000000064347601] |
| 01554590 | APE[6.76986825000000000],BNB[0.03932108000000000],BTC[0.22921595000000000],DOT[14.50000000000000000],ETHW[1.46946203000000000],FTT[24.88970861000000000],MATIC[74.9000000000000000],SOL[8.83483838000000000],TRX[0.0000700000000000],USD[6965.49172272896832650],USDT[4617.16002020237107590] |
| 01554593 | FTM[2.426591602768896],FTT[0.00000010000000000],USD[8.62835494369945850000000000],XRP[0.00000007451852B] |
| 01554595 | ATLAS[0.06060000000000000],SRM[0.00273536000000000],SRM_LOCKED[0.01419224000000000],USD[0.05868851420441118],USDT[0.00000000272221134] |
| 01554602 | ETH[0.00000052500000],SOL[0.00000000052001120] |
| 01554606 | BICO[8.99829000000000000],TRX[0.57000000000000000],USD[4.08143240461250000] |
| 01554609 | USD[0.00000002116785O],USDT[0.00000000874872S5] |
| 01554612 | ALPHA[1.00000000000000000],APE[3654.71835175000000000],BTC[0.00151006000000000],FTM[77257.89901868000000000],FTT[0.21621569000000000],RUNE[76.70552218000000000],SRM[35.94081560000000000],SRM_LOCKED[5.38898790000000000],USD[0.00000000991684] |
| 01554619 | AAVE[0.00000010000000000],BTC[22.72711457000000000],CEL[1.29168446000000000],ETHW[3.10478219000000000],KIN[1.00000000000000000],LINK[154.37273401000000000],MATIC[401.66043687000000000],STG[137.56869956000000000],USD[314.58619897000000000],USDT[0.00000000894400000] |
| 01554620 | ATLAS[760.00000000000000000],SLP[3120.00000000000000000],TRX[0.42234000000000000],USD[0.16821241500000000],USDT[0.00000112122730] |
| 01554622 | ALTBULL[36.03193940000000000],BNBBULL[0.00000000900000000],BULL[0.00000006000000000],ETHBULL[0.00000003000000000],ETHW[0.0001110000000000],FTM[0.65000000000000000],FTT[25.00000007260126B],TONCOIN[0.08000000000000000],TRX[0.00144100000000000],USD[-0.000025511557290S],USDT[0.00200002170269959] |
| 01554624 | TRX[0.00001004180926S],USDT[0.0000044622253I4] |
| 01554625 | EUR[0.00000005265052],FIDA[494.03402400000000000],LUNA2[0.51115721390000000],LUNA2_LOCKED[1.19270016600000000],LUNC[110032.78000000000000000],USD[0.22948846124061085],USDT[0.00000001940008B2],USTC[0.82740000000000000] |
| 01554633 | TRX[0.20000000000000000] |
| 01554636 | BNB[0.00000074767075],BTC[0.00000010858637Z],ETH[0.00000008943300],GBP[0.00000022793736Z],LINK[0.00000004071720O],LUNA2[0.00000011100000O],LUNA2_LOCKED[2.56606045700000000],POLIS[0.00000001032996],UNI[0.00000000164100000],USD[0.00000051843527],USDT[0.00000001336705B7],YFI[0.00000000268932000] |
| 01554638 | USDT[0.00000000643366O2] |
| 01554639 | BTC[0.00004344000000000],LOOKS[0.84400000000000000],SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000],USD[0.0927219800000000] |
| 01554644 | EUR[17265.08565892899278O],USD[0.00000001181003B9] |
| 01554646 | BTC[0.00000000200000000],TRX[0.00122100000000000],USD[0.00166343989092T7],USDT[0.00000427300000000] |
| 01554651 | BAT[0.989632623828043O],TRX[0.00000002709336T],USD[0.68857182863610444],USDT[0.04482312306330200] |
| 01554652 | BUSD[46.17082871000000000],CEL[0.08490700000000000],FTT[0.08949800000000000],USD[0.00000002626500000] |
| 01554656 | ATLAS[1440.00000000000000000],DOGE[0.13018496000000000],USD[0.35152799595000000] |
| 01554657 | 1INCH[0.23253669000000000],AMPL[0.16834154564415688],BAND[0.0594757600000000],BTC[0.00006854913486281],COMP[0.00000708000000000],DOT[6.62199310000000000],ENJ[0.07700000000000000],LINK[4.362825482128335T],LTC[0.00694844000000000],OMG[13.50000000000000000],SNX[1.52800103178960131],SOL[0.01479397000000000],SRM[0.63303960000000000],SRM_LOCKED[5.18104013000000000],USD[384.79453913328967201],USDT[32300.00000004602409],XRP[0.648637120000000000] |
| 01554658 | BIT[0.00000000889434310],BNB[0.00000009582588],CRV[0.00000037986625],DOT[0.00000003294655S],ETH[0.00000000020000000],FTT[0.00000003621513O],GALA[0.00000000777593996],GST[0.00000005977762A],LINK[0.00000006198872Z],LUNA2[0.00000045804693000],LUNA2_LOCKED[0.00225006876620000O],LUNC[210.03942800000000000],MATIC[0.00000003362309T],USD[0.07904149176293B],USDT[30.00000149575665] |
| 01554660 | AXS[0.00000008350765Z],BTC[0.00438605258240O],CEL[0.00000001158192S5],EUR[0.00000009146789O],FTT[0.00000000987100S],LUNA2[1.94723927600000000],LUNA2_LOCKED[4.54353483700000000],LUNC[0.00000005349620O],SUSHI[0.41053000000000000],USDT[0.00000008401740O0],USD[8.25280443748462B7] |
| 01554663 | TRX[0.00126200000000000],USDT[1820.05281034000000000] |
| 01554670 | USD[0.58976477057250000],USDT[0.00895500000000000] |
| 01554672 | AAVE[0.00984750769553O4],ADABULL[0.00093510000000000],AGLD[0.086622200000000],AKRO[0.35745400000000000],ALICE[0.098604000000000],AMPL[0.00000000129019620],AUDIO[0.99424800000000000],AXS[0.09955020000000000],BADGER[0.00797464000000000],BAL[0.00957630000000000],BAND[0.098900000000000],BAR[0.09864200000000000],BCH[0.00083776000000000],BEAR[291.80000000000000000],BNB[0.01950900030057B1],BNT[0.09410500000000000],BOBA[0.098500000000000],BTC[0.00052765469300O],BULL[1.07910000000000000],CEL[0.07931400000000000],CHZ[0.93524400000000000],COMP[0.00087400600000000],CREAM[0.00992200000000000],CRV[0.98822800000000000],CVC[20.99180000000000000],DENT[98.26000000000000000],DOGE[1.80390402546585O],ETH[0.00074682000000000],ETHW[0.00074682000000000],FRONT[0.98386000000000000],FTM[0.983902000000000],FTT[14.74327992226559S],GRT[0.97873600000000000],HNT[0.08620300000000000],JST[9.85598000000000000],KNC[0.08947980000000000],LINA[0.98212000000000000],LINK[0.99310000000000000],LINK2B[0.00019683631932],MKR[0.00095732000000000],OMG[0.00000033983159O],PERP[0.09514440000000000],PSG[0.09849600000000000],QI[0.09840960000000000],RAMP[0.85226000000000000],RAY[0.98624200000000000],REEF[9.56150000000000000],RUNE[0.28286440608464950],SAND[0.08048400000000000],SHIB[9572.0000000000000000000],SLP[9.03688000000000000],SNX[0.09720000000000000],SOL[6.60852410438495T],SRM[9.9884030400000000000],STORJ[0.087467600000000000],SUSHI[0.49542300000000000],SXP[0.00768300000000000],TLM[0.94044200000000000],TOMO[0.08846000000000000],TRU[0.98040000000000000],TRX[0.79295205490054B],UNI[0.0047000000000000000],USDT[0.06902348163000000],WAVES[0.49892100000000000000],WBTC[0.00000152600000000],ZMT[0.00000006885728],ZRX[0.99190000000000000] |
| 01554687 | BTC[0.00447163155250O],ETH[0.00076800000000000],FTT[107.97948000000000000],LDO[0.49260002000000000],LINK[0.02817000000000000],SGD[0.6258750000000000000],USD[2492.52768632019251260000000000],USDT[2895.38353871520337370] |
| 01554689 | SRM[0.00069600000000000],SRM_LOCKED[0.00029448000000000],USD[0.41740068466602823] |
| 01554690 | USD[0.54277183000000000] |
| 01554693 | DOGE[0.00000020000000000],GOG[0.99791000000000000],USD[0.04795411818078999],XRP[0.00000002000000000] |
| 01554701 | BAO[1.00000000000000000],BNB[0.00000006000000000],BTC[0.00000015000000000],ETH[0.00000086000000000],KIN[1.00000000000000000],LINK[0.00074165000000000],NFT (508634920600558650)[1],USD[0.0091515512807509] |
| 01554705 | ATLAS[479.90400000000000000],CONV[6330.00000000000000000],FB[4.54911400000000000],KIN[3080.000000000000000000],REEF[2140.00000000000000000],ROOK[0.57300000000000000],STEP[21.00000000000000000],TRX[0.00001000000000000],USD[18.42035529500000000],USDT[399.00000161427206] |
| 01554707 | APT[0.00000009347472J],DAI[0.00000001000000000],ETH[0.00000077170167T9],ETHW[0.00000040000000000],FTT[25.14546718022215446],GAL[1282.47473067000000000],MATIC[0.00000034368854],NFT (295788002490551532)[1],NFT (361535766440866768)[1],TRX[0.00000600000000000],USD[0.18125407355921],USDT[0.00000028598030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01554709 | BTC[0.000001100000000],CHZ[0.018650980000000],FTT[0.001024930000000],LINK[21.778008840000000],LTC[0.000070730000000],NFT (31076518357129088)[1],NFT (46645945404469635)[1],NFT (47829221770678660)[1],SOL[2.590406310000000],SXP[718.720866270000000],USD[0.007337860000000] |
| 01554710 | USD[0.000000019049720],USDT[0.000002972742323] |
| 01554711 | LUNA2[0.000000043284082],LUNA2_LOCKED[0.000000100996191S],LUNC[0.009425200000000],USD[0.029823359148263],USDT[0.000000007352324] |
| 01554712 | BTC[0.005000000000000] |
| 01554726 | APT[8.000000000000000],ATOM[0.899829000000000],BTC[0.000096580000000],ETH[0.003579400000000],ETHW[0.003579400000000],FTM[39.000000000000000],FTT[0.903403072035644],GODS[0.096561000000000],LOOKS[25.000000000000000],LUNA2[0.141481502000000],LUNA2_LOCKED[0.330123504600000],LUNC[390.2700000000000000],NEAR[2.800000000000000],SAND[11.000000000000000],TRX[0.003650000000000],USD[84.435277786842469],USDT[0.000000023007325] |
| 01554727 | ATOM[0.014422180000000],AVAX[2.097858739123618 4],BNB[0.000071800000000],BTC[0.000183640000000],CEL[0.000000042320628],EDEN[0.000000055547336],ETH[0.000000014453343],ETHW[0.000000014453343],GALA[0.000000007830145],MATIC[78.964004372058574 0],NFT (348544177925034272)[1],NFT (376458985431131914)[1],NFT (385424083836017801)[1],NFT (432773475353857015)[1],NFT (446576843983725144)[1],NFT (516863249860872093)[1],RAY[0.000000080000000],SAND[0.000000002239515],SOL[0.000000003904026],SRM[1.126824800000000],USD[0.000000004356563],USDT[0.000000031722223] |
| 01554732 | ALPHA[1.000000000000000],BAO[1.000000000000000],BTC[0.114064680000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[1.217550644650706],ETHW[1.217672964650706],KIN[7.000000000000000],RSR[2.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USDT[0.000158173890837] |
| 01554734 | ATLAS[0.000000080000000],BIC[0.000000088792355],BTC[0.000000004041190],CHZ[0.000000063653852],DOGE[30.039819771172050],DOT[1.445398800000000],ETH[0.004606108273716],FTT[0.000000020797000],GRT[0.000000033322422],MBS[0.000000023485338],RUNE[4.447918665711366],SXP[0.000000087316553],USD[0.000005793143067T],USDT[0.000000556989952] |
| 01554740 | BTC[0.000000054369300],USD[-38.230674313058334 1],USDT[55.176277854377154] |
| 01554742 | ASD[382.980274362000000],FTT[0.007901020000000],LOOKS[99.980000000000000],USD[0.000000302179276],XRP[497.550000000000000] |
| 01554746 | LUNA2[0.000000010000000],LUNA2_LOCKED[2.376732963000000],USD[0.197869540449595 15] |
| 01554753 | FTT[0.260696958898957 0],IMX[0.070000000000000],SRM[1.285800690000000],SRM_LOCKED[10.364318260000000],USD[10.768236660700000],USDT[3.355800066250000] |
| 01554754 | TRX[0.140001000000000],USDT[0.279963986500000] |
| 01554756 | BTC[0.949691990000000],ETH[3.487025900000000],ETHW[3.485874260000000] |
| 01554760 | BNB[0.000000047864952],SOL[0.000000017363520],TRX[0.267087240000000],USD[0.058836944108726 8],USDT[0.000015205493174] |
| 01554761 | NFT (316708234161561107)[1],NFT (319586010479105202)[1],USD[1.589233720000000],USDT[1.273807840000000] |
| 01554762 | AAVE[0.510020000000000],APE[19.300000000000000],BAT[34.500000000000000],DAI[59.500000000000000],ETH[3.337000000000000],ETHW[3.337000000000000],FTT[0.186612930000000],LINK[42.300000000000000],MANA[157.000000000000000],MATIC[125.000000000000000],SAND[278.250000000000000],SHIB[3200000.000000000000000],USD[0.000000165227410],USDC[142595.896761430000000],WBTC[0.007240000000000] |
| 01554763 | USDT[0.000000006713808] |
| 01554765 | EUR[3.000000056238266],USD[0.000000301938] |
| 01554769 | BUSD[8.412484190000000],USD[0.000000022000000] |
| 01554771 | ALGOBULL[392857.229492000000000],ALTBEAR[4060.754004127065500],BEAR[0.000000084608000],EOSBULL[1000.000000000000000],GRTBULL[6.321931380000000],LINKBULL[0.000000071840410],SUSHIBULL[0.000000036373280],TRX[0.000052000000000],TRXBEAR[441176470.588235250000000],USD[2.696829983318676 5],USDT[0.005729118350664 1] |
| 01554777 | FTT[25.000000000000000],USD[0.116048361410047 96],USDT[0.000000009698143] |
| 01554779 | BTC[0.000000002806000],FTT[5.423843258765839 5],LUNA2[0.000183695124000],LUNA2_LOCKED[0.000426621956000],LUNC[4.000000000000000],TRX[0.000001000000000],USD[70.225686132345797 3],USDT[0.000000044252173 3] |
| 01554781 | ATLAS[9.640000000000000],EUR[0.000000006358204],FTM[425.719003740000000],MATIC[726.164046779311324 0],RAY[0.987400000000000],SRM[0.964000000000000],UNI[0.091000000000000],USD[0.000000089805694],USDT[0.000000011989692 0] |
| 01554784 | FTT[0.000000116490400],USD[0.000000045000000] |
| 01554785 | FTT[1.100000000000000],TRX[0.000001000000000],USD[0.000000106000154],USDT[0.000000064562305] |
| 01554786 | CRO[200.000000000000000],FTT[13.097511000000000],TRX[0.000825000000000],USD[0.000003285002],USDT[0.258981226649816 1] |
| 01554787 | USD[0.216410569000000],USDT[0.000000004856629] |
| 01554793 | AKRO[30.748622380000000],ATLAS[5.046293640000000],AUD[0.000004179957020],BAO[1116.678648830000000],BRZ[80.316115200000000],BTC[0.000085600000000],CONV[78.869219170000000],DENT[153.311602200000000],DMG[17.715100700000000],EDEN[0.319445000000000],ETH[0.001274770000000],ETHW[0.001261080000000],FRONT[4.508691860000000],FTT[0.240577810000000],JST[14.036719290000000],KIN[1412.913328060000000],LINA[33.893073040000000],LRC[1.939275710000000],MATIC[3.784360470000000],MTA[0.973014960000000],POLIS[0.075295130000000],REEF[45.681220840000000],RSR[20.457168510000000],SHIB[127645.891755810000000],SQD[0.003702050000000],STMX[33.946701130000000],SUN[27.574993460000000],UBXT[39.677350950000000],USD[0.002583916516539S],USDT[0.000117887120125B],XRP[14.709723040000000],YFI[0.000165580000000] |
| 01554797 | AAVE[0.007580000000000],COMP[0.000015620000000],FTT[0.081380000000000] |
| 01554800 | FTT[1.099126000000000],MBS[40.992210000000000],STEP[23.294120830000000],TRX[0.000047000000000],USD[0.114850651350000],USDT[0.000000078855896] |
| 01554803 | ATLAS[1000.000000000000000],AUDIO[9.000000000000000],USD[1.134481335000000],USDT[0.000000000876772] |
| 01554807 | BTC[0.000007267896315],DOGE[0.709756809660536 9],ETH[0.006901014482470 0],ETHW[0.036745949380600],FTT[3.014739995943828],LINK[0.000000004169200],RAY[4.691234444257466B],SOL[0.436007278767023 2],USD[36.021151537362115],USDT[0.000000025046256],XRP[100.026909194539020000] |
| 01554808 | AUDIO[177.392107230000000],BTC[0.011851860000000],DYDX[3.989419820000000],ETH[1.514819040000000],ETH[1.514819040000000],EUR[436.802194588247030],FTT[25.252329880000000],SOL[4.289162380000000],USD[0.000001592776573],XRP[298.792104350000000] |
| 01554811 | APE[217.681725810000000],AURY[0.000109170000000],BAO[8.000000000000000],DOGE[1.004486010000000],DOGE[1.004486010000000],FTT[57.192541390000000],IMX[523.218691560000000],LINK[0.001543500000000],MER[0.000772890000000],NFT (351407514382909257)[1],NFT (446845180370429742)[1],OXY[0.000089370000000],SOL[0.000142500000000],TRU[1.000000000000000],USDT[0.002253437741698],USDT[10.077007010000000] |
| 01554812 | XRP[26.173913000000000] |
| 01554813 | COMPBULL[896.191142000000000],DOGEBULL[175.525450440000000],MATIC[0.000000028147800],MATICBULL[905.400000000000000],THETABULL[0.080000000000000],USDT[0.000000184851366],USDT[0.000000076831549],VETBULL[15821.160340000000000] |
| 01554814 | USDT[0.092772480000000] |
| 01554815 | FTT[0.098600000000000],TRX[0.000001890000000],USD[0.000000006754916],USDT[0.000000099356268] |
| 01554816 | FTT[5.298386933043520],LUNA2[0.946608096400000],LUNC[0.000000004764932],SRM[32.494608260000000],SRM_LOCKED[0.433174660000000],TRX[50.000001000000000],USD[-0.000016480769696],USDT[0.627324925224500] |
| 01554818 | ATLAS[489.906900000000000],USD[0.063826110000000],USDT[0.000000007308129] |
| 01554820 | BTC[2.999515000000000],DYDX[444.228245550000000],EDEN[369.500000000000000],FTT[380.049403000000000],TRX[0.000011000000000],USD[304613.450760181186396200000],USDT[1759.820000000587487 4] |
| 01554827 | ETH[0.000000093500000],USD[0.135432912200000],USDT[0.090601442996312 5],XRP[0.657001000000000] |
| 01554828 | DOGEBULL[1.229766300000000],FTT[0.000000006407996],LUNA2[0.238994976100000],LUNA2_LOCKED[0.557654944300000],LUNC[52041.659231020000000],MATICBULL[29.994300000000000],SUSHIBULL[2459532.600000000000000],TRX[0.715625500000000],USD[-0.014301627863210] |
| 01554830 | USD[0.000007418258111] |
| 01554834 | BNB[0.009195376777392 2],BRZ[0.843379721301594 3],BTC[0.050230595988000],DOGE[0.944157100000000],ETH[0.004913150000000],ETHW[0.004913150000000],PAXG[0.000072292593422],SOL[0.000000060000000],USD[-251.911752638295815],USDT[0.000000007076919 19] |
| 01554837 | USD[0.000000032628804] |
| 01554838 | ATLAS[26060.000000000000000],FTT[189.185606596910600],NFT (338634597962386171)[1],USD[0.060517270146401 5],USDT[0.290474533207159] |
| 01554839 | USD[0.46389172100000],USDT[0.068909000000000] |
| 01554840 | BNB[0.000000097695306],BRZ[0.031361712565087 6],FTT[0.000000100913791],USDT[0.000000298538475] |
| 01554848 | TRX[0.007770000000000],USD[-0.311355456333436],USDT[0.500967615360631 5] |
| 01554849 | C98[0.000000058085151],SLRS[0.378402245898861],SOL[0.000000102097600],TRX[0.258108175583694 14],USD[0.509616536036227 9] |
| 01554850 | USD[0.000122646809690] |
| 01554852 | AKRO[4.000000000000000],ALPHA[0.000008700000000],ATLAS[0.002640650000000],BAO[8.000000000000000],BIT[0.000000065003040],BNB[0.000547100000000],BTC[0.000002700000000],DENT[2.000000000000000],DOGE[0.088199680595336 2],ETH[0.000000093893646],FIDA[0.000091500000000],FTM[0.000554533996427 00],FTT[35.053938500000000],GRT[0.000025370000000],KIN[5.000000000000000],MATH[0.000000100000000],MATIC[0.000243100000000],RSR[0.000000095000000],SHIB[1.023388563402176],SLP[0.001065870000000],SOL[0.000013118697315],TRX[3.000000000000000],UBXT[16.000000000000000],USD[0.000002262207326],USDT[0.000000503230828894] |
| 01554859 | TRX[0.000001000000000],USD[0.812299604200000] |
| 01554863 | USD[-0.078490514900485 3],USDT[5.426960330000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01554870 | ANC[0.000000007501993],APE[0.000000058227643],APT[0.000000003008893],ATOM[0.000000005965438],AVAX[0.000000054154580],BAT[0.000000100000000],BTC[0.000027795889964],DOGE[0.008129980000000],DOT[0.000000006685939],ETH[0.000000046943610],EUR[0.010870085517819],GALA[0.000000013000000],GOG[0.000000007980000],LTC[0.000000031534181],LUNA2[0.0002979854775000],LUNC[64.886949720785562](),MATIC[0.000000002057847],SHIB[92.482785090000000],SOL[0.000000062000000],SUN[0.000000100000000],TRX[0.000000024540779],USD[0.01314290 49755857],USDT[0.0286341949426125],USTC[0.000000006685508] |
| 01554871 | ETH[0.000000008217000] |
| 01554876 | BNB[0.000003150000000],BTC[0.0273802700000000],CEL[25.0208429300000000],CRO[9.6568713800000000],EDEN[0.0133554600000000],ETH[0.2099161500000000],ETHW[0.2097527100000000],NFT (3208869759294827201[1],NFT (3252827455528557804[1],NFT (3589255211508208[1],NFT (3898268548994144491[1],NFT (4465402525744068853[1],NFT (4454723502951297875[1],NFT (4582790097826380341[1],RAY[0.0004729000000000],SHIB[3.8544339700000000],SOL[0.0005550000000000],SRM[0.0021294700000000] |
| 01554879 | ATLAS[1890.0000000000000000],TRX[0.000001000000000],USD[0.8510856992000000],USDT[0.0000000007067296] |
| 01554880 | FTT[159.9916000000000000],USD[0.0020067113250640],USDT[6639.5438395817489707] |
| 01554882 | ATLAS[230.0000000000000000],USD[0.5407248440000000],USDT[0.0000000015079000] |
| 01554884 | USD[0.0529175312500000],USDT[0.0000000028255344] |
| 01554885 | ATLAS[300.0000000000000000],GBP[0.0000000088623273],RAY[3.0000000000000000],USD[0.0000000098139317] |
| 01554892 | USDT[0.0000000001460000] |
| 01554894 | TRX[0.0000010000000000],USDT[-4.5273804470835306],USDT[10.8996406500000000] |
| 01554895 | BTC[0.0000000179096575],ETH[0.0000000024869057],EUR[0.0826834000000000],USD[234.1827510601075604],USDT[0.0000051255688] |
| 01554896 | BTC[0.0000007000000000],USD[0.0000000259459023],USDT[0.0000000175624291] |
| 01554899 | SRM[1040.9791200000000000],USDT[0.2390203860000000] |
| 01554900 | BTC[0.0000000856854000],COMP[0.0000000014365596],CRO[0.0000000700089985],FTT[0.0234141239207133],MAPS[0.0000000050000000],SHIB[0.0000000059793716],SLP[0.0000000080000000],USD[0.0000000125855708],USDT[0.0000000030427349] |
| 01554902 | TRX[0.0000010000000000],USD[0.0000000281802037],USDT[0.0000000155423448] |
| 01554903 | 1INCH[17.0037843745622400],AGLD[2.4996939403359761],ATLAS[20.7069278957055556],AUDIO[2.0139933410950448],BAO[1061.6445790167071730],BTC[0.0032883965911800],C98[0.0318974858670979],CHZ[0.0000020060754],CONV[34.2038919475424132],DMG[5.6160966216458672],DYDX[0.0000000059487700],ETH[0.0079984800000000],FTM[68.4484234843070634],FTT[3.8067526888731967],GAL[0.0000000849247040],GODS[0.0167725109408380],GOG[0.2417309057304079],HT[0.0017531168887821],JST[11.1256316425538951],KIN[15014.0986007444556232],LINK[2.0187178919182030],LUXA.1360738782065422],LUNA2[0.0026399925300000],LUNA2_LOCKED[0.0 0615998257100001],LUNC[574.86393166952250200],MATH[0.1487101905359433],MATIC[0.2872851336938203],MER[10.6829408342061711],MNGO[20.3039954589211003],MTL[0.0000000070853713],OXY[3.4077501710607390],POLIS[0.0000000543541170],PSY[2.2576363047819292],RAY[12.3189826773581532],RUNE[0.0000000212160431],SHIB[112362.2883249486608487],SLP[6.9096086484614115],SLRS[0.0000000040711006],SOL[0.4133335037607519],SPELL[19.1434911559752075],SRM[7.8981862686413395],SRM_LOCKED[0.0566791100000000],SUSHI[1.0001469164451643],TRX[76.7117350110711715],TULIP[0.0000000098323913],USD[18.5951599711218994] |
| 01554905 | USD[0.0000000019975000] |
| 01554907 | APT[0.8996200000000000],USD[2.0909014390500000],USDT[109.9735000095797854] |
| 01554908 | ATLAS[6.0140000000000000],BAT[0.9332000000000000],CRO[7.0000000000000000],FTT[0.0337600000000000],GODS[0.0429600000000000],GRT[0.9972000000000000],HNT[0.0882000000000000],KIN[6668.0000000000000000],LINK[185.3196000000000000],LUNA2[0.0000000401098303],LUNA2_LOCKED[0.0000000935896041],LUNC[0.0087 3400000000000],SWEAT[0.7110000000000000],TRX[0.6334670000000000],USD[1.0761343037962200],USDT[0.0023921458640000] |
| 01554912 | BICO[292.3400000000000000],CHZ[2154.0000000000000000],ETH[0.0264570000000000],FTT[26.4982419087502900],MANA[309.9750000000000000],SHIB[35886821.3900000000000000],USD[0.6577567127700116],USDT[0.0000009900000000] |
| 01554914 | LTC[0.0060190000000000],SHIB[100000.0000000000000000],USD[-0.0011002210537982],XRP[0.0000001000000000] |
| 01554915 | ATOMBEAR[83800.0000000000000000],BCHBEAR[97.1700000000000000],BEAR[0.2000000000000000],GRTBULL[0.0742800000000000],HTBEAR[0.0240000000000000],MKRBEAR[871200.0000000000000000],SUSHIBULL[200.0000000000000000],SXPBEAR[72420.0000000000000000],SXPBULL[0.7160000000000000],THETABULL[0.0060000000000000],TRX[0.0007100000000000],TRXBULL[0.0080800000000000],USD[0.0135223786971311],USDT[-0.0012196965807661],VETBEAR[603.1000000000000000],XRPBEAR[68383.0000000000000000],XRPBULL[2.0000000000000000] |
| 01554917 | BTC[0.0000004000000000],ETH[0.0000000031120174],SOL[0.0001299750000000],USD[0.0011472983084932] |
| 01554918 | BTC[0.0000713113819850],TRX[0.0000620000000000],USD[0.0000000089300000] |
| 01554921 | BNB[0.0002761000000000],NFT (5445419925476760430)[1],PSY[10342.5316272400000000],SUSHI[0.0060458900000000] |
| 01554924 | TRX[0.0000010000000000],USD[0.5686873976365864],USDT[0.0000000008183500] |
| 01554926 | BICO[3.9992000000000000],USD[0.3716132664617301],USDT[0.0000000054949751] |
| 01554927 | ADABULL[72.7861680000000000],BNB[0.0000000011588700],COMPBULL[33277245.3000000000000000],DOGEBULL[6383.8277000000000000],FTT[0.0955540000000000],MATICBULL[141673.0770000000000000],OXY[539.9909100000000000],TRX[103.3300440000000000],TRXBULL[8.9132000000000000],USD[72.8696512940406568],USDT[95.7600425813975511],XRP[0.5133550000000000],XRPBULL[2759475.6000000000000000] |
| 01554928 | DOT[9.9910600000000000],LNK[7.3934800000000000],TRX[366.4428010000000000],USD[0.0000000009240192],USDT[1007.5502286946500000] |
| 01554929 | USD[38.7076119200000000] |
| 01554931 | BTC[0.0000000412000],CEL[0.0183000000000000],USD[3.1546641495000000] |
| 01554932 | USD[0.0000001350417000] |
| 01554933 | ADABULL[0.0211600000000000],DOGEBULL[3.9683000000000000],EOSBULL[13800.0000000000000000],LINKBULL[85.9731900000000000],MATICBULL[17.3965200000000000],SUSHIBULL[382857.1600000000000000],SXPBULL[17920.2210000000000000],TOMOBULL[15900.0000000000000000],TRX[0.0000900000000000],USD[0.0240233678349456],USD[0.0504875118858616],USDT[4.6722010506674104] |
| 01554934 | TRX[0.0000400000000000],USD[0.0504875118858616] |
| 01554936 | AVAX[0.0000000001204000],BTC[0.0000000011588700],ETH[0.0153021357827100],ETHW[0.2308959537827100],FTT[25.1084173947216370],LUNA2[0.4599368618000000],LUNA2_LOCKED[1.0731860110000000],MATIC[2.0095123153000000],RAY[12.2776957650000000],RSR[186.9964071300000000],SHIB[100673.8099778880000000],SKL[8.0000000000000000],SOL[1.0353717019009760],SRM[5.3346258732200000],SRM_LOCKED[0.0898761300000000],USD[0.1330002954463770] |
| 01554946 | USD[-2.8735715487500000],USDT[4.5822236700000000] |
| 01554947 | APE[0.0005000000000000],BNB[0.0885000000000000],ETH[1.8212127000757161],ETHW[9.7582127065452423],FTT[155.9950600000000000],LUNA2[0.0045924010620000],LUNA2_LOCKED[0.0107156024800000],LUNC[1000.0050000000000000],RAY[376.2656127381010368],SRM[264.5183172100000000],SRM_LOCKED[3.7798567900000000],TLRX[0.0006160194650200],TSLA[2.1000100000000000],USD[2523.0137192879886726000],USDT[170.8498650201818200] |
| 01554949 | TRX[0.0000100000000000],USD[0.0178610423865000],USDT[0.0000000002388514] |
| 01554954 | FTT[0.0741492440449068],USDT[1.0875742056000000] |
| 01554955 | BNB[0.0000000313774662],USD[0.0000022740194439],USDT[1.1666616201954869],XRP[0.6140000000000000] |
| 01554956 | ETH[1.1889755000000000],EUR[100.0000000086897040],MSOL[0.0000000527606939],USDC[4011.0000000000000000] |
| 01554963 | USD[173.7208683400000000] |
| 01554964 | USD[5.0000000000000000] |
| 01554966 | COPE[1263.6466251500000000] |
| 01554968 | TRX[0.0000470000000000],USD[0.0000000058469812],USDT[0.0000000003634954] |
| 01554970 | ATLAS[0.0000000190543165],BTC[0.0000000087891364](),ETHW[0.0009736878913640],FTM[0.0000000076542400],FTT[21.9664285539285600],LUNA2[0.0004635458315000],LUNA2_LOCKED[0.0018160694000000],LUNC[100.9380807600000000],POLIS[0.0000000445000000],SOL[0.0000000113232801],USD[0.0000003153598288],USDT[0.0000000004609544] |
| 01554971 | BTC[0.0000013000000000],ETH[0.0006302180000000],ETHW[0.0006294500000000],UBXT[1.0000000000000000],USD[0.0002226647960116] |
| 01554973 | SOL[0.0000000015568000],USD[0.0000007361490047],USDT[0.0088115035230000] |
| 01554975 | AVAX[0.0000001000000000],FTT[0.0012271944291327],USDT[0.5290550279500000] |
| 01554977 | TRX[0.0000500000000000],USDT[0.0000090746114295] |
| 01554981 | ETH[0.0000000047122689],USD[0.0000069739245911],USDT[0.0001150952410189] |
| 01554988 | FTT[186.2819262181588840],SOL[103.1519985100000000],TRX[0.0000470000000000],USD[286.9939282835733381],USDT[0.0000000022722976] |
| 01554989 | AURY[0.0000001000000000],BTC[0.0000979200000000],IMX[0.0362935200000000],SOL[0.0034854900000000],TRX[0.0000290000000000],USD[0.0172859103109256601],USDT[0.0092206441262980] |
| 01554990 | ATLAS[699.8670000000000000],BIT[48.9906900000000000],CRO[69.9867000000000000],LUNA2[0.0047434382000],LUNA2_LOCKED[0.0110681302200000],LUNC[103.2903711000000000],MAPS[33.9935400000000000],SOL[0.0007839600000000],USDT[0.0000000025682770] |
| 01554994 | AAVE[6.4964779161164200],BNT[0.0000029000000000],BTC[0.0000033425251925],ETH[-0.0018756657847336],ETHW[-0.0018641128336099],EUR[0.0000000315000000],FTT[25.0953290000000000],SNX[0.0000000090000000],USD[2.4652024909011173] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01555002 | ATLAS[999.800000000000000],FTT[1.099540000000000000],USD[0.008810119936219S],USDT[0.000000014490699] |
| 01555005 | ETH[0.000117900000000],ETHW[0.000011790000000],TRX[0.3189811200000000] |
| 01555008 | TRX[0.000011000000000],USD[0.868486394000000],USDT[1.5239771925000000] |
| 01555009 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[4.173142880000000],BTC[0.031519270000000],CEL[31.655339200000000],DENT[2.000000000000000],DOGE[3190.689166990000000],GRT[1.000000000000000],KIN[1.000000000000000],SOL[5.301095160000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[9278.257521948217235S] |
| 01555011 | AAVE[0.010000000000000],APT[0.000000009042300],AVAX[0.000000070342869],BNB[0.000000060257921],BTC[0.000000008200000],ETH[0.216810492326670S],FTT[0.075803730000000S],LUNA2[3.104205219000000],LUNC[0.000000038306000],MATIC[111.000000028154021],NFT[391706492939187864],NFT[541211588088865061],OMG[0.000000038458740S],UNB[0.000000016617345S],USD[3446.499016617345S],USDT[0.000000001774584],USTC[0.000000060000000] |
| 01555017 | BTC[0.000553000000000],FTT[0.000184110000000],LINK[0.015989070000000S],SOL[0.001411498000000000],USDC[397.9147490900000000],USDT[9.8277964000000000] |
| 01555018 | BNB[0.000001000000000],BTC[0.000000008962987S],CHZ[0.000000002792404],ETH[0.000000189468027],TRX[0.000821000000000],USD[0.000000123198875],USDT[0.000000099846780] |
| 01555022 | BTC[0.000053200000000],SAND[0.980000000000000S],USD[-0.008665603789720] |
| 01555030 | FTT[1.088777450000000],TRX[0.000001000000000],USDT[0.000000048122158] |
| 01555031 | ADABULL[0.154000080000000],BULL[0.002280000000000],USD[0.412289646697623S],USDT[0.1125327705000000] |
| 01555032 | TRX[0.000000400000000],USD[0.000000005421158],USDT[273.0260372686575788] |
| 01555034 | BOBA[3.500000000000000],OMG[3.500000000000000],TRX[0.000056000000000],USD[9.2079831634883308],USDT[0.000000049127848] |
| 01555040 | MATICBULL[124.890690000000000],TRX[0.000008000000000],USD[0.2931032980000000] |
| 01555042 | ATLAS[1221.239466430000000],TRX[0.000010000000000],USD[0.0111097165300824],USDT[0.8638909231779910] |
| 01555050 | BOBA[0.500000000000000],EDEN[0.056072000000000],USD[-0.016168029765403],USDT[5.4112559047572326] |
| 01555052 | ETH[0.000128110000000],ETHW[0.000128110000000],FTT[0.052808000000000],SRM[4.244780360000000],SRM_LOCKED[22.755219640000000],TRX[0.209343000000000],USD[2.505273652500000],USDT[0.005962000000000] |
| 01555053 | DAI[0.600000000000000],ETH[0.000000006754715],ETHW[0.007000006754715],GRT[0.988788028705686],TRX[0.000000287004800],USD[3.841503072045938],USDT[0.918301395213414] |
| 01555054 | ATLAS[456.901513180000000],BTC[0.002777043000000],BUSD[18.226861610000000],EUR[0.110000021546738],FTT[0.099981000000000],SOL[1.099229550000000],USD[0.000000055831571] |
| 01555056 | TRX[0.000002000000000],USD[0.000000197457788],USDT[0.000000015936100] |
| 01555066 | 1INCH[0.000000005784193],AAVE[0.000000009486878],APE[0.000000005990796],BAL[0.000000014667362],CRV[0.000000046727481],ETH[0.000450050471904],FTT[67.467754158000000],NFT[315891349769376455][1],NFT[375995300787908501][1],NFT[386526915652205244][1],NFT[413348393106318602][1],NFT[459983497145241427][1],NFT[477824036888488452][1],TRX[0.000200000000000],UNI[0.020000003635025],USD[0.167674367094725S],USDT[0.004170421593673] |
| 01555068 | ATLAS[0.000000006313322],CHZ[0.000000003899105],COMP[0.000000004400000],DOGE[0.000000066831904],FRONT[0.000000089011272],FTM[0.000000099536211],FTT[0.008092000008926B168],LTC[0.000000047200000],POLIS[0.000000031084292],RAY[0.000000033450827],SHIB[0.000000164707362],SOL[0.004957082533025B],TRX[0.000001000000000],USD[30.997412322972339],USDT[0.000000129320816] |
| 01555069 | BTC[0.000092773367014],FTT[0.286428386288856B],LTC[0.000000004789662],TRX[0.000001098429800],USD[-0.012765119840174],USDT[0.000000069491895] |
| 01555073 | BTC[0.000000075805000],SOL[0.000000080222200],TRX[0.000000095349577],USD[0.000000003468807],USDT[0.00205314021794998] |
| 01555079 | TRX[0.000010000000000],USD[-0.001896365345704],USDT[0.0025115585202560] |
| 01555087 | DOGE[0.061425490000000],SOL[0.001094350000000] |
| 01555088 | ATOM[0.080000000000000],BRZ[0.0049108700000000],TRX[0.000007980000000000],USD[0.000000153356378],USDT[0.0241222190000000] |
| 01555089 | USD[1.441694450000000] |
| 01555092 | USD[303.5371185705500000] |
| 01555096 | USD[0.0268377145074002] |
| 01555099 | USD[0.000000018087410] |
| 01555102 | BAO[1.000000000000000],USD[0.001000203427274S] |
| 01555105 | FTT[0.072344710000000],LINK[0.1345827000000000] |
| 01555109 | USD[0.0627242398750000] |
| 01555118 | FTT[0.000000092714702],SOL[0.104099494339451S],USD[0.000000535375638] |
| 01555126 | LUNA2[0.000000011747303Z],LUNA2_LOCKED[0.000000274103741],LUNC[0.0025580000000000],USD[0.0000001279066697],USDT[0.000000031762204] |
| 01555128 | BTC[0.000000060000000],USD[0.3822062291250300] |
| 01555131 | AMPL[-70.176487092830622],BTC[0.000096907843000S],CEL[0.01803500000000000],FTT[0.042420000000000],LINA[18375.253965810000000],LUNA2_LOCKED[214.286805100000000],MNGO[1.2400000000000000],RUNE[0.0500627500000000],SHIB[2800.00000000000000],SUSHI[0.0516250000000000],TRX[0.0005560000000000],USD[0.000000085184901],USDT[0.0000000095065612] |
| 01555132 | AKRO[1.000000000000000],APE[0.6312645976180042],ATLAS[0.000000000000000],ATOM[0.198200452900000],AVAX[0.0073712908000000],BAO[2.000000000000000],BIT[0.00119993000000000],BTC[0.290883580000000],DAI[0.000359200000000],DENT[1.000000000000000],DOGE[1.000082469269321],ETH[0.134084790000000],THW[0.000000004442609],FTM[0.000000085525444],FTT[0.000000009433000],KIN[4.000000000000000],LOOKS[0.000000339681],LUNA2[0.00049000000000],LUNC[6.587359476093118],MATIC[1.505313190000000],PAXG[0.000131530000000],SKEB[90155121107755702083691,SOL[29.292190253319492S],STG[0.158648590000000],USD[290.9772540664147391],USDT[0.000000053550586] |
| 01555134 | ATLAS[0.065600000000000],BTC[0.000094221474150],ETH[0.000001835000000],ETHW[0.058019807790717],GBP[0.000000081617075],LINK[0.042906080000000],RAY[257.296387780000000],SOL[0.0087627595680484],SRM[0.026067320000000],SRM_LOCKED[0.244215660000000],USD[0.000000936889Z],USD[0.000000081375782] |
| 01555136 | USDT[0.000020197659915S] |
| 01555144 | ATLAS[0.043896510000000],BLT[0.010985710000000],BNB[0.000036690000000],FIDA[0.000613520000000],FTT[0.000036800000000],SOL[0.000210120000000],SRM[0.011764900000000],USDT[12402.259652640000000] |
| 01555145 | BAL[0.000000052210788],ETH[0.007000000000000],ETHW[0.007000000000000],FTT[2.273070406659755S],USDT[175.441666476599085S] |
| 01555147 | TONCOIN[0.180845480000000],USD[0.138902638947095S],USDT[0.0021699560232948] |
| 01555156 | ATLAS[9.991596275988770],USD[0.0742434894875000] |
| 01555157 | AKRO[693.047842970000000],ALPHA[12.518663388937100],ASD[64.414457688048744000],FTT[0.064910634135301S],NFT[306192481641656301][1],NFT[392525376972150528][1],NFT[409331819348706766][1],NFT[414160032422376200][1],NFT[490039684919237364][1],NFT[515677087347334720][1],NFT[526811620434190303][1],NFT[548491378774401069][1],NFT[565259178929133320][1],NFT[569227950635160944][1],NFT[570092448276005263][1],SAND[8.153265540000000],SHIB[30576.1.388455000000000],STMX[713.380716600000000],TRX[0.0000011013164600],USD[4.266740640826161040],USDT[0.0083251051288300] |
| 01555159 | ATLAS[39683.500000000000000],EUR[0.000000082919986],LUNA2[3.2043386150000000],LUNA2_LOCKED[7.476790102000000],STEP[0.088794560000000],USD[0.0181143840625990],USDT[0.0000072572346400] |
| 01555160 | BUSD[100.572815080000000],ETH[2.087200100000000],FTM[2.087200100000000],MATIC[416.372283000000000],SOL[31.175972283519140],TRX[0.000077000000000],USD[0.000000091196159],USDC[106.000000000000000] |
| 01555161 | TRX[0.000001000000000],USD[0.0000007356900000] |
| 01555163 | BTC[0.000000080000000],EUR[0.000000145131644],USD[0.000000148747068],USDT[0.000000027288730] |
| 01555173 | EUR[0.0258427515130676],USD[0.426097355142828Z],USDT[0.000000129290109] |
| 01555174 | BOBA[196.400000000000000],EUR[0.000000078240739],TRX[0.000000100000000],USD[0.000000025939864] |
| 01555176 | ATLAS[1191.851359920000000],BTC[0.009645430000000],FTT[4.210165360000000],MAPS[167.515213110000000],POLIS[14.703155700000000],RAY[23.288001880000000],SOL[5.417663330000000],SRM[17.956786020000000],USD[0.001950009520161] |
| 01555177 | USD[83.2263218000000000] |
| 01555182 | FTT[0.0297454893367211],TRX[0.000100000000000],USD[0.000000075104430],USDT[0.000000002434731] |
| 01555192 | ATLAS[0.713526254000000000],BTC[0.000006494500000],ENJ[0.000000007500000],ETH[0.000000075000000],EUR[0.0032727463383333],FTT[1.1210333061790000],GRT[0.000000008000000],LINK[0.0021899100000000],MANA[0.000000044000000],RAY[-0.000000003195000],RUNE[0.000981940000000],SAND[0.002123902000000],SOL[0.037897760000000],USD[4.2853124222238387],XRP[0.2084204789400000] |
| 01555193 | BIC[0.304940000000000],BTC[0.007030047894800],BTC[0.000097662150000],ETH[0.000000088000000],ETHW[0.237953820000000],USD[0.095498807496585],MANA[239.953440000000000],TRX[0.000142000000000],USD[0.000000417765765],USDT[18458.031006155210314] |
| 01555195 | AKRO[1.000000000000000],AVAX[0.000074000000000],BAO[1.000000000000000],BTC[0.000025846910514],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000010393443304],FTM[0.003330570000000],FTT[0.000000005852512],KIN[1.000000000000000],RSR[1.000000000000000],SOL[0.000001300000000],USD[0.000000090070575],USDT[0.0000000011990452] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01555202 | AAVE[0.000000004132980],AVAX[0.000000049334134],BNB[0.000000100000000],BTC[0.000090090202564],BULL[0.000139476800000],DOGE[0.678700000000000],ENS[0.002206000000000],ETH[0.000000017790900],ETHBULL[0.003496580000000],ETHW[0.695000017790900],FTM[0.700220000000000],LUNA2[.9639824040000],000],LUNA2_LOCKED[6.915958942000000],LUNC[0.008281000000000],RUNE[0.098760000000000],SOL[0.003871000000000],STORJ[0.010586000000000],USD[0.000000157667134],USDT[0.006352568526608] |
| 01555210 | APT[0.000000000792000],BNB[0.011389079566399],BTC[0.000000087662754],DOGE[0.000000044800000],ETH[0.000000040704360],FTT[0.000000077607689],HT[0.000000069039354],LTC[0.000000090142070],MATIC[-0.000000018120114],OKB0.000000049607600],SOL[0.000000108479852],TRX[0.000000047101225],USD[0.000001556554336] |
| 01555213 | USD[1.034373160000000] |
| 01555217 | FTT[0.345223304148442],MATIC[30.770000000000000],NFT[375712512407132851][1],USD[0.000000088000000],USDT[0.000000032133120] |
| 01555220 | ARKK[0.003986964124414],AUD[0.000000914737880],FTT[2.700000000000000],GALA[7.484137080000000],GBTC[0.005688130000000],SQ[0.001331160000000],USD[1878.000714076114699B],USDT[0.000000080426661],WNDR[219.000000000000000] |
| 01555221 | ETHW[5.023163880000000] |
| 01555222 | BTC[0.000166384706509],CONV[14698.748090000000000],ETH[0.000000002600000],USD[0.000401298454650],USDT[0.001010789356160] |
| 01555223 | ATLAS[210.000000000000000],USD[0.997160908482342],USDT[0.000000063527664] |
| 01555224 | FTT[0.000000092424139],SOL[0.000000001000000],USD[0.000001970252445],USDT[0.000000003750000] |
| 01555229 | MATIC[0.000000029211406],TRX[0.000000058680000] |
| 01555233 | BAO[1.000000000000000],ALGO[0.027722540000000],DENT[1.000000000000000],DOGE[1.039466590000000],ETH[0.002097500000000],FRONT[1.058159000000000],RSR[1.000000000000000],UNI[0.009257630000000],USD[0.000000011104554],USDC[123.730507490000000] |
| 01555241 | AKRO[1.000000000000000],BIT[0.416933230000000],BTC[0.086690450000000],ETH[1.241277970000000],ETHW[1.240756713017191 6],PSG[9.772925700000000],SHIB[108960.578661600000000],TRX[1.000000000000000],USD[2960.738625822536947 4],USDT[0.021225890000000] |
| 01555243 | ETH[0.000000103221400],ETHW[0.000000103221400] |
| 01555251 | BAO[0.000000001000000],ETH[0.000000021029000],MATIC[0.000000007717600],TRX[0.008080000000000],USD[0.000000538078794] |
| 01555253 | 1INCH[0.057074240000000],ATOM[0.000000065217376],BTC[0.000352930000000],DODO[0.006259310000000],ETH[0.1984103509410220],ETHW[0.000000013793838],KIN[1.000000000000000],MATIC[126.878774470000000],MOB[0.305622750000000],NFT[314838985050716913][1],NFT[324488636413763987][1],NFT[343793957706249576][1],NFT[360575802075554102][1],NFT[383928529342462926][1],NFT[440740344664132184][1],NFT[463923311535997429][1],NFT[488748970505799387][1],NFT[512686619916732033][1],NFT[513072429725241951][1],NFT[532871878140678512][1],NFT[533983959382795455][1],NFT[559047873076273867][1],REN[4694.415523240000000],ROOK[0.000012530000000],USD[0.000019801626726] |
| 01555254 | FTT[0.090300000000000],USD[0.000000097036120] |
| 01555255 | AGLD[0.004154500000000],ANC[0.670160000000000],ATLAS[9.986700000000000],AURY[0.981000000000000],CRV[0.967320000000000],FTM[1.354387758034800],FTT[0.080582000000000],LUNA2[1.617689571000000],LUNA2_LOCKED[3.774609000000000],LUNC[0.310000000000000],TRX[0.001463000000000],USD[0.1456808021269960],USDT[0.000000044330967] |
| 01555257 | BOBA[0.073676490000000],LTC[0.005100000000000],THETABULL[3.145796400000000],USD[0.413772805851688],USDT[0.050945000000000],XLMBULL[249.680000000000000] |
| 01555267 | ATLAS[19076.677945000000000],BNB[0.000000091007590],DMG[41.092425270000000],EDEN[299.937372390000000],FTT[10.963764090771696],TRX[0.000002000000000],USD[11.545766469763111],USDT[0.000000091149541],VGX[181.932586100000000] |
| 01555268 | AGLD[0.000378700000000],EDEN[0.005736000000000],ETH[0.014137630000000],FTT[14.472927700000000],HGET[0.000225090000000],LINA[1173.160114710000000],MAPS[0.001836400000000],MATH[54.666762640000000],NFT[309105335099434 1][1],NFT[380231415328161955][1],USD[532243771596684880][1],OXY[0.001596500000000],SOL[19.840855800000000],SRM[0.000021180000000],USDT[0.445954250000000] |
| 01555274 | AMD[0.000000029630000],DOGE[0.000000058664479],EUR[0.000000082843922],GBP[0.000371197939927],MATIC[0.000000075617880],STMX[0.000000042136672],XRP[0.000000079977452] |
| 01555275 | AURY[64.311296980000000],FTT[2.000000000000000],TRX[0.000059000000000],USDT[5.661306460000000] |
| 01555277 | MER[0.991440000000000],USD[0.020326688000000] |
| 01555280 | AKRO[3.000000000000000],BF_POINT[400.000000000000000],DENT[4.000000000000000],EUR[0.694473085382943],FTT[10.898439650000000],HBB[50.547263030000000],MATH[2.006256950000000],OXY[1.007853340000000],RSR[3.000000000000000],SHIB[0.000000040000000],SOL[0.000084050000000],TRU[2.000000000000000],UBXT[2.000000000000000],USD[0.005526483636321],USDT[0.000000210519180] |
| 01555281 | BNB[0.000000100000000],BTC[0.000000021760634],ETH[0.000013760000000],ETHW[0.000115882898363],USD[0.000541382898363],WBTC[0.000000084217500] |
| 01555288 | AAVE[8.190000000000000],CRO[900.000000000000000],DOGE[1900.000000000000000],ETH[0.000000022279362],ETHW[0.209608352227936 2],FTT[25.756717127637120 0],TRX[0.000046000000000],USD[135.035975198359091 4000000000],USDT[3998.092748826537397 4] |
| 01555293 | BF_POINT[100.000000000000000],BIT[0.000000004682909 4],BNB[0.000000050000000],BTC[2.342416670015260 6],ETH[8.469647200135484 5],ETHW[0.000000195921 17],FTT[331.860717222500985 3],NFT[401617113432488472][1],NFT[475589860683832][1],NFT[533329641897293180][1],NFT[534310453912150 2][1],SAND[0.000000082056354],SOL[0.000000005775009 4],SRM[0.012288800000000],SRM_LOCKED[2.662063600000000],USD[0.000002233588934 0],USDT[0.000000077171686] |
| 01555297 | BTC[0.235093790000000],NFT[414130133420449514 6][1],NFT[557477416560560722][1],RSR[1.000000000000000],USD[0.000679437490704] |
| 01555299 | EUR[5770.647995919544718],USD[0.000000182283123],USDT[0.000000037645231] |
| 01555300 | DOGE[0.844800000000000],TRX[0.000001000000000],USD[0.000000105598185],USDT[0.000000059245240] |
| 01555304 | AKRO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000046546731] |
| 01555314 | BTC[0.000000580000000],NFT[341423898446731249][1],NFT[341917508608594810][1],NFT[342068814650770593][1],NFT[358250805452397090][1],NFT[361638042899526412][1],NFT[379841599830005465][1],NFT[410013765928362935][1],NFT[442201461602219266 8][1],NFT[444425016242400199][1],NFT[532249855444945906][1] |
| 01555319 | AXS[0.090586000000000],BADGER[0.000500000000000],BTC[0.000054290000000],SOL[0.009921097393 7276],USD[175.177169196944518 8],USDT[0.000000034910709] |
| 01555325 | USD[1.646426405720687 2],USD[0.000000055116190] |
| 01555337 | BTC[0.000000010000000],COMP[0.000000070000000],FTT[0.214735912972991 4],LUNA2[0.053139784770000 0],LUNA2_LOCKED[0.123992831100000 0],LUNC[10867.494783600000000],USD[0.000000099400850],USTC[0.457525000000000] |
| 01555339 | TRX[0.000046000000000],USD[1.990393689011518 7],USDT[9.336625944672780] |
| 01555340 | BTC[0.000000088537682],USD[0.087497494900359 8],USDT[5.3200000000000000] |
| 01555341 | AUDIO[1.025687870000000],BAO[1.000000000000000],BNB[0.000108591258448 4],BTC[0.000000079252000],DENT[2.000000000000000],FTT[0.001278400000000],HKD[0.111488733050174 5],KIN[1.000000000000000],RSR[2.000000000000000],USD[0.924938563105629 0],USDT[0.000000197792165 7] |
| 01555342 | TRX[0.000001000000000],USD[2.658155625164440 0] |
| 01555343 | TRX[0.000046000000000],USD[-4.250649557389694],USDT[298.969113324688015 4] |
| 01555344 | APE[5.199012000000000],BNB[0.014000000000000],BTC[0.000000005434540 0],COMP[1.400000000000000],DOGE[4.455324090000000],ETH[0.000000010000000],FTT[2.099601570000000],RAY[17.449389067618160 8],SOL[3.639502631892784 4],USD[0.028001386894143 7],USDT[0.000000038714139] |
| 01555345 | FTT[1.000000000000000],TRX[0.001555000000000],USD[0.000000011493830],USDT[0.000000067167616] |
| 01555347 | BTC[0.000000076636010],ETH[0.009686500000000],ETHW[0.009686500000000],EUR[3.325255151000000],USD[0.493229555500000] |
| 01555357 | ATLAS[5490.428157669451886 8],POLIS[139.305158000000000],USD[0.000000045724748],USDT[0.000000107788732] |
| 01555363 | ETH[0.000004200000000],SOL[0.000000062000000],USD[0.000000038635560],USDT[0.000000084854350] |
| 01555364 | TRX[0.000046000000000],USD[0.573896170000000],USDT[0.000000112178080] |
| 01555365 | ETH[0.000000085480000],FTT[153.069380000000000],NFT[488952928821453891][1],NFT[535023239270984218][1],USD[0.000000569484691],USDT[86.222443971503978 2] |
| 01555372 | BTC[55.002977358000000],SOL[264.140000000000000],USD[-715835.160921632051684500000000],USDT[0.750000000000000] |
| 01555373 | USDT[0.000000151713953] |
| 01555375 | USD[0.036326017000000] |
| 01555376 | TRX[0.000001000000000] |
| 01555377 | BLT[0.000000052945440],BNB[0.000000142237427],BTC[0.000000005033903],ETH[0.720394839509892 3],ETHW[0.000000014833297],FTT[0.000000094826503],IMX[0.000000038631143],NFT[353896790207094968][1],NFT[520983995530063 3][1],NFT[552742262596821791 1],SOL[0.000000133205161],SRMM.034891260000000],SRM_LOCKED[20.155529120000000],USD[0.000000058351906],USDT[0.000000026762941] |
| 01555379 | BNB[0.007360675000000],ETH[0.000641003534640],ETHW[0.000972665356640],FTT[155.723197890000000],LOOKS[0.000001000000000],SOL[0.000000020000000],SUSHI[0.018577760000000],USD[0.000000129008112],USDT[0.000000528928284] |
| 01555385 | NFT[352137997482375809][1],NFT[415709568952933297][1],NFT[420134401895409001][1],USDT[0.509368800000000] |
| 01555388 | BTC[0.000088488155027 7],ETH[0.000000002000000],FTM[0.765841518334100 0],FTT[0.061564500000000],SOL[0.000000010000000],USD[0.313230941464923] |
| 01555390 | USD[2.494987289825000],USDT[0.000000003327688] |
| 01555392 | EUR[0.003288355706736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01555394 | HMT[82.00000000000000000],TRX[0.000004000000000],USD[25.755426360000000],USDT[0.00000011800476] |
| 01555395 | NFT (2966843030858281914)[1],NFT (3349666681447225606)[1],NFT (3404120339327633637)[1],NFT (5217243330923225951[1],NFT (5264575032950921167)[1],NFT (539011142325869133)[1],TRX[0.000001000000000],USD[2.539827790000000000],USDT[0.0000000944150622] |
| 01555399 | USD[30.00000000000000] |
| 01555400 | COPE[0.99506000000000000],DYDX[0.0987270000000000],SKL[0.97967000000000000],TRX[0.00001000000000],USD[0.420136607693700],USDT[0.00000001465723] |
| 01555404 | FTT[0.097120000000000000],STEP[0.032740000000000000],TRX[0.00004600000000000],USD[44.855058390600000],USDT[0.00000005425420] |
| 01555409 | BTC[0.00000000486716977],CEL[0.010076290000000],TRX[0.00001900000000000],USD[0.00000014372886],USDT[0.000000023852864] |
| 01555410 | SOL[0.000000005693100],TRX[0.0000000457724880],USDT[0.238222330379251.2] |
| 01555416 | BNB[0.03950000000000000],ETH[0.02973553000000000],ETHW[0.01010198000000000],MATIC[1.12715915000000000],NFT (35977702116871315.2)[1],NFT (36692265054183281.5)[1],NFT (49163622053387914.0)[1],NFT (54218520527740214.0)[1],NFT (562360283254821.00)[1],TRX[0.000540000000000],USD[0.0000000989608903],USDT[0.00000000989889878] |
| 01555424 | EUR[343.00000000000000],USD[0.32282490347185.34],XRP[0.000000009600000] |
| 01555425 | FTT[152.80000000000000000],RSR[0.060550000000000000],USD[0.0776557282677286],USDT[169.830000001250000] |
| 01555426 | GRT[0.00000001000000],TRX[0.00001000000000],USD[-0.0047099594598739],USDT[0.00974180000000000] |
| 01555432 | ATLAS[9.98000000000000000],GALFAN[0.0994000000000000000],LOOKS[0.99840000000000000],LUNA2[0.001396584274000],LUNA2_LOCKED[0.003258669663900000],LUNC[304.109166000000000],USD[0.00987150997000000],USDT[0.0035250000000000] |
| 01555437 | ATLAS[1050.00000000000000000],FTT[0.00000008780000],LUNC[0.000108000000000],NEAR[0.9169536500000000],SHIB[0.00000000516315.80],TRX[0.99124900000000000],USD[-1.34073112454199913],USDT[-0.0024610888652570],WRX[0.000000000007246200] |
| 01555440 | AURY[30.69083452000000000] |
| 01555441 | TRX[0.02700000000000000],USDT[1.43489191850000000] |
| 01555443 | TRX[0.00001000000000],USD[0.5382989100000000],USDT[0.000000017941400.2] |
| 01555446 | USD[-9.574447082554078.9],USDT[14.42275586548160.8] |
| 01555450 | DOGE[0.000000001239052.1],DOGEBULL[0.00007659390000],FTT[2.00000000000000],SRM[0.414831090000000000],SRM_LOCKED[0.003603690000000000],TRX[0.00002200000000000],USD[-0.0056328409239808],USDT[0.000000001868846.3] |
| 01555454 | XRPBULL[8194.79328724690000000] |
| 01555455 | TRX[0.0000080000000000],USD[-0.000000017218490],USDT[0.000000138570216] |
| 01555459 | TRX[0.0000530000000000],USD[-0.033473887421412.3],USDT[0.108365210000000000] |
| 01555460 | AMPL[0.056522554144519.2],USD[0.00462952350000000] |
| 01555461 | USD[-116.84585379095000000],USDT[327.840000000000000000] |
| 01555463 | FTT[180.8445676407386987],UNI[20.7237800800000000],USD[0.000000008827471.7],USDT[11.42164400565469.02] |
| 01555465 | USD[2.7585285932500000000] |
| 01555467 | ETH[0.0000000021385168],ETHW[0.0698780000000000],USD[120.5195310666234576],XRP[25.43037000674390.00] |
| 01555471 | BTC[0.0000787600000000],FTT[0.024080800000000],TRX[0.40490000000000000],USD[0.000000008000000],USDT[350.05185329970000000] |
| 01555474 | USD[0.048905203500000000] |
| 01555480 | USD[1.110230468000000000] |
| 01555489 | TRX[0.000046000000000],USD[2.7156774230000000] |
| 01555492 | CEL[0.0778000000000000],ETH[0.00785090000000000],ETHW[0.00078508977494900],FTT[0.142349262151356.0],LUNA2_LOCKED[7218.590779000000000],LUNC[0.003664400000000],TRX[0.0009830000000000],USD[8.948104014426723.0],USDT[0.00000000861819.85],USTC[0.00000000834350] |
| 01555498 | ETH[0.00000005000000],USD[0.100000000000000] |
| 01555500 | BTC[0.00010000000000000],ETH[0.00000950000000],USD[1.226944898676531.5] |
| 01555504 | USD[0.859497327000000000] |
| 01555505 | USD[0.000000070700076] |
| 01555506 | FTT[0.00000008844092.5],USD[-0.0005475197512858],USDT[0.0057582400000000] |
| 01555512 | FTT[0.2426390000000000],TRX[0.0005900000000000],USD[0.0273320183841541],USDT[0.000000004227704] |
| 01555514 | FTT[0.09174240000000000],SAND[30.00000000000000],USD[0.18511070482500000],USDT[0.0025989491724954.6] |
| 01555517 | IND[682.00000000000000000],KIN[60000.00000000000000],USD[0.225774025350000.00] |
| 01555523 | BNB[0.0000000079500000],CHZ[730.00000000000000000],DOGE[0.00000007784820],ETH[0.000000068886580],GBP[0.000282699585250],TRX[0.000001000000000],USDT[0.00000087114725],XRP[412.766219612238987.9] |
| 01555530 | TRX[0.000001000000000] |
| 01555531 | ADABULL[0.00000000200000],BTC[0.00000004000000],GMT[0.186544653010872.8],SOL[0.005409276208651.8],USD[0.000000831504898],USDT[5.77000112895124.18] |
| 01555532 | ETH[0.0002000000000000],ETHW[0.0002000000000000],USD[0.278284645735000],USDT[0.0034705341409366] |
| 01555533 | CHZ[1435.42051175000000000],GBP[456.620362714811915.4],LINK[8.766244446000000000],USD[0.000000154432305] |
| 01555534 | ATLAS[20560.58150372300000000],BTC[0.000002600000000],COPE[2114.082261919331200],ETHW[7.301000000000000],OXY[0.662898490000000],USD[-0.110197926352347.1],XRPBULL[16260.00000000000000] |
| 01555543 | SUSHIBULL[172042.64000000000000000],USD[0.000000061982508] |
| 01555549 | USD[0.000813623222826.00],USDT[0.000000041150164] |
| 01555551 | FTT[0.09990511546940000],USD[0.0570321484467425],USDT[-0.0444650875867783] |
| 01555552 | DAI[0.000000086782663],ETH[0.0004266000000000],ETHW[0.0037979000000000],FTT[0.25096163084394.5],LTC[0.0040434000000000],MATIC[0.857500000000000],SLRS[1.837390000000000],USD[1867.09620605132856.2],USDT[0.000000091226420] |
| 01555556 | USD[0.177885935950000.00] |
| 01555559 | ATLAS[380.00000000000000000],TRX[0.000010000000000],USD[0.618282577200000],USDT[0.000000009151964],XRP[13.99720000000000000] |
| 01555561 | BCH[0.000000004846400],DOGE[0.00000016003040],TRX[0.01000000566420.12],USD[0.000000194668877],USDT[0.00000009504684] |
| 01555564 | BTC[0.000000022164846],COMP[0.11070000000000000],DYDX[2.30000000000000],USD[-33.43463529648437140000000000],USDT[0.000000025552229],XRP[1502.04082590781420.21] |
| 01555565 | EUR[0.000000116870468],USD[0.000000074121882],USDT[0.000000006548383],XRP[0.000000051096673] |
| 01555570 | EUR[317.37213135000000000],USD[0.000000100123183],USDT[0.000000112791716] |
| 01555573 | USD[-9.215670136991901.3],USDT[11.00000000000000000] |
| 01555580 | USD[0.047443264] |
| 01555583 | ATLAS[9.91000000000000000],AURY[1.99964000000000000],TRX[0.000001000000000],USD[0.298860019010000.00],USDT[0.00000006750000000] |
| 01555586 | MNGO[0.0000004717061],NFT (3040008024062866141)[1],NFT (3210385278764445681)[1],NFT (3425175627274278791)[1],NFT (35635571536929731.1)[1],NFT (3717023392776220061)[1],NFT (3939904227738619941)[1],NFT (4209987801410044651)[1],NFT (4512710415936711255)[1],NFT (4727066317108408581)[1],NFT (5175321823366827351)[1],NFT (5301384583470972361)[1],NFT (5495731805136050521)[1],NFT (5627406075260512921)[1],SRM[2.388676710000000000],SRM_LOCKED[827.907794500000000],USD[3.364748007345240] |
| 01555591 | DOT[1.3526139013292696],ETH[0.000096820000000],ETHW[0.0009820000000000],FTT[0.098160000000000],LINA[9.834000000000000],LUNA2[0.0000956275721100],LUNA2_LOCKED[0.000232313100000],LUNC[21.680000000000000],RSR[9.452000000000000],TRX[0.284395850000000],USD[-5.631686012312505.9],USDT[0.0000000123768827] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01555593 | BNB[0.000000003000000],BTC[0.000000003000000],LUNA2[5.114893552000000],LUNA2_LOCKED[1.934751620000000],LUNC[1113778.839672000000000],TRX[0.000500000000000],USD[5.421642495582836],USDT[0.000000007043795] |
| 01555594 | ATLAS[0118.156888080000000],AURY[0.000000010000000],AVAX[0.073309670000000],BNB[0.001055010000000],BTC[0.000000009768000],ETH[0.000612345506570 0],ETHW[21.487682976538960],FTT[0.004075530701294 5],GENE[0.000000010000000],LOOKS[0.166435010000000],LUNA2[45.923781039535650 1],LUNA2_LOCKE D[107.155489068916517 0],LUNC[0.006431450000000],POLIS[301.181568000000000],SRM[0.684652590000000],SRM_LOCKED[8.016978310000000],TRX[0.001565000000000],USD[6.040353385114070],USD T[0.000532480000000] |
| 01555595 | USD[30.000000000000000] |
| 01555597 | KIN[1.000000000000000],USDT[0.000000000583680] |
| 01555600 | AKRO[1.000000000000000],CEL[0.000139910000000],CHZ[0.194738170000000],FTM[0.016261300000000],FTT[0.065593160000000],LINK[0.001712470000000],NFT [364430190387729782][1],NFT [369185781796323479][1],NFT [490865656676909772][1],NFT [508135429210478946][1],NFT [520612921075185240][1],USD[700.000000001234135] |
| 01555601 | CEL[0.001834000000000],GMT[0.008262130000000],LINK[0.004496800000000],NFT [372963974041616165][1],NFT [394884050156575531][1],NFT [457847977831880070][1],NFT [486589483633876915][1],NFT [552758355928988261][1],TRX[0.143158190000000],USD[0.197830810000000] |
| 01555604 | BLT[0.001920000000000],EDEN[0.001722500000000],FTT[1180.011442068000000],RAY[0.000445000000000],SOL[0.799990000000000],SRM[1.230721280000000],SRM_LOCKED[149.155080720000000],TRX[0.000010000000000],USD[0.016012008865991],USDT[36939.396035020000000] |
| 01555606 | EUR[0.000000130381937],USD[0.000000081194220],USDT[0.000000042810654] |
| 01555608 | LUNA2[0.000000035462343 7],LUNA2_LOCKED[0.0000000827454686],LUNC[0.007722000000000],USD[1.187105800000000],USDT[0.000000022567700] |
| 01555610 | ATLAS[0.000000022135287],TRX[0.000032000000000],USD[0.000000017513250],USDT[0.000000158365463] |
| 01555617 | USDT[0.000177481490839 7] |
| 01555618 | USD[0.050394345331128],USDT[0.000000110109840] |
| 01555619 | TRX[0.000000010000000],USD[3.595515896742172] |
| 01555622 | DOGEBULL[59.003737000000000],DRGNBULL[127.840144000000000],LINKBULL[5015.300000000000000],TOMOBULL[52751149.840000000000000],TRX[0.000778000000000],USD[0.035643827509200],USDT[0.000000004938862] |
| 01555623 | TRX[0.000000010000000],USD[1.053903795660000],USDT[0.003274000000000] |
| 01555624 | 1INCH[43.991200000000000],AMPL[0.000000035734213],BTC[0.000000167787996],FTT[0.000000006079301],USD[0.300308221887183 8],USDT[0.000000011863691 2] |
| 01555625 | BTC[0.000000015862750],USD[1.682945062522500 0] |
| 01555626 | ETH[0.000001860000000],ETHW[0.000001860000000],NFT [309253381311754425][1],NFT [321312139849778989][1],NFT [365499716214791172][1],NFT [444689648746000502][1] |
| 01555629 | BTC[0.000000037340000],EUR[0.000000009167468],RUNE[0.000000005784190],USD[0.004427430771060 3],USDT[0.000016326613106],XRP[0.000000038490074] |
| 01555632 | AXS[1.000000000000000],BUSD[345020.000000000000000],FTM[2.000000000000000],TRX[0.001997000000000],USD[57.806555823937864 7],USD2[289462.900000000000000],USDT[28298.833729025930861 3] |
| 01555639 | TRX[0.000000010000000],USD[10.546547000000000],USDT[0.000000116731612] |
| 01555645 | DOGE[2275.992100000000000],GBP[0.000000003841867 0],USD[-38.538370884648412 3],USDT[0.004792147706938],XRP[619.909892975524180] |
| 01555646 | DYDX[99.981570000000000],FTT[12.210772480000000],LUNA2[0.059205030310000 0],LUNA2_LOCKED[0.138145070700000 0],LUNC[12892.020000000000000],SNX[75.886011630000000],SOL[0.000000010000000],SRM[698.494102950000000],SRM_LOCKED[8.865929670000000],USD[0.000003230046412 3],USDT[0.141143871999978 87],XRP[1206.204279960000000] |
| 01555648 | BNB[0.000000014740384],ETH[0.000000010000000] |
| 01555649 | APE[0.086301000000000],BOBA[0.499982230000000],DYDX[0.095877000000000],ETH[0.000753718005497],ETHW[0.000753718005487],FTT[0.099505910000000],GMT[0.922860000000000],OMG[0.499982235687500 0],RAY[0.985440160000000],SAND[0.829000000000000],UNI[0.068246301401149 8],USD[0.454882652159054 7],USDTD[0.931966882548733 3] |
| 01555652 | AURY[0.000000010000000],AVAX[0.000157300000000],BTC[0.000000009276700],BUSD[1.168560280000000],ETH[0.000000078302570],ETHW[0.000000078302570],EUR[0.376880737543044],FTT[0.007979255507939 7],GMX[0.007626010000000],RAY[369926523569923212][1],SOL[0.000000006013835],SRM[11.381589440000000],SRM_LOCKED[168.896510390000000],TRX[11982.603400000000000],USD[0.000000099730266],USDT[0.000000098453865] |
| 01555655 | TRX[0.000010000000000],USD[0.000000004011369],USDT[0.000000028507173] |
| 01555656 | BTC[0.007700000000000],DOGE[2.000000000000000],ETH[0.092000000000000],EUR[0.376670720000000],USD[0.332922951700273 6],XRP[1826.000000000000000] |
| 01555659 | BTC[0.435929690000000],NFT [432676338783821912][1],NFT [460624055176077983][1],SHIB[342319 7.554488100000000],TRX[0.000010000000000] |
| 01555660 | ATLAS[20870.000000000000000],USD[4.213786392000000],XRP[0.603135000000000] |
| 01555662 | BRZ[0.000000025398250],BTC[0.000000069159957],ETH[0.000000042585145],FTT[0.000000003830579],LTC[0.000000060296630],LUNA2[0.002988638757000 0],LUNA2_LOCKED[0.006973490433000 0],LUNC[0.000000400000000],USD[0.000000101190746],USDT[0.000000015307583] |
| 01555669 | BTC[0.008891640000000],RAY[2.450000000000000],TRX[0.000057000000000],USD[0.379376341320190 0],USDT[0.000000116437049] |
| 01555671 | BNB[0.000000012000000],ETH[0.000000059705116],GRT[0.000000004457645 6],LUNA2[0.005055292448000 0],LUNA2_LOCKED[0.017795823800000 0],LUNC[0.001661000000000],SUN[10.446910200000000],TRX[0.376593158405057 1],USD[137.549156181357698 4],USTC[0.715600000000000] |
| 01555675 | AVAX[0.617934602113920],BTC[0.000000009000000],DOGE[182.965230000000000],ETH[0.017996580000000],ETHW[0.017996580000000],LTC[0.453651876000000],MATIC[19.996200000000000],SOL[0.337475270000000],USD[107.336856994608540 0],XAUT[0.057100000000000],XRP[434.946791777542400] |
| 01555680 | EUR[0.000000080992835],FTT[0.024151455292242 5],USD[0.007624000000000],USDT[0.000000030000000] |
| 01555682 | TRX[15.000001000000000] |
| 01555684 | FTT[45.288211100000000] |
| 01555685 | BAO[1.000000000000000],CEL[0.001686470000000],KIN[1.000000000000000],USD[0.121365032587948 8] |
| 01555692 | FTT[0.098461000000000],NFT [316620314534551075][1],NFT [501888655863587834][1],USD[0.398063508375000 0],USDT[0.000000072000000] |
| 01555693 | USD[146.426891865000000] |
| 01555695 | TRX[0.000049000000000],USDT[0.000025629536498] |
| 01555702 | EUR[0.003513060000000],USD[0.000000409944562],USDT[0.000000054498407] |
| 01555703 | TRX[0.000001000000000],USD[0.794528749101656 56],USDT[0.000000042527556] |
| 01555705 | USD[254.457741360000000] |
| 01555706 | AKRO[1.000000000000000],APE[0.004533010000000],APT[12.226553680000000],ATLAS[31572.887690974300000],BAO[107.000000000000000],BAT[1.007633030000000],BTC[0.007489020000000],DENT[23.000000000000000],ETH[0.000002360000000],ETHW[0.000022200000000],FRONT[1.000000000000000],KIN[96.000000000000000],POLIS[130.114865790000000],SHIT[13.000000000000000],SXP[1.023535390000000],UBXT[28.000000000000000],USD[2.110775890920372],USDT[0.055556549687833] |
| 01555709 | BTC[0.000221040000000],BUSD[138.228124140000000],FTT[0.043054785459650 0],SOL[0.009942400000000],SRM[0.149903010000000],SRM_LOCKED[0.503248800000000],USD[0.000000085100000],USDT[0.000000009390326 4] |
| 01555722 | BTC[0.008619856821874 1],ETH[0.057214520000000],EUR[0.000001046718871],FTT[0.000000034276000],LINK[12.298920000000000],RAY[0.000000010000000],SOL[0.000000076100829],USD[1.533344927575844 8],USDT[0.000000079455530] |
| 01555723 | ATLAS[9256.139060017730159 7],BAO[1.000000000000000],BTC[0.000946820000000],ETH[0.657389870000000],RSR[1.000000000000000],USDT[1.000000000000000] |
| 01555724 | BTC[0.171586576052271],CEL[0.000000075556734],ETH[0.000000089442976],EUR[0.000073892702046 3],FTM[0.000000072394878],LUNA2[12.007590190000000],LUNA2_LOCKED[27.028306190000000],LUNC[37.354023679362037 3],SOL[0.000000076154523],USD[0.000000167877451],USDT[0.000000084207011] |
| 01555735 | 1INCH[0.000928000000000],AGL[0501.703447446689709],AKRO[29.000000000000000],ALICE[0.000009160000000],ALPHA[1.000000000000000],APT[0.000000009729730],ATLAS[42412.965190391386770 0],BAT[14.000000000000000],C98[0.000000000000000],COMP[0.000000000000000],CRV[0.004739230000000],DENT[2.000000000000000],DOGE[2.000000000000000],DYDX[100.105066820068825 2],ENS[0.000000010000000],FTT[0.000018330000000],GALA[1073.934891300000000],GALA[0.000000000000000],HNT[0.000000000000000],HT[0.002665700000000],KNC[39.000000000000000],LINA[0.183300040000000],LUNA2[0.000947867845600 0],LUNA2_LOCKED[0.002211691640000 0],LUNC[20.640021900000000],MANA[0.001837500000000],MBS[600.145030053830686],MNGO[7080.355297126824432],MTA[0.001762680000000],PRISM[6185.581108416000000],QI[1290.588253490000000],RAY[300.000915502127721],RNDR[605.628394390129897 2],RSR[17.000000000000000],RUNE[0.000572200000000],SAND[0.000047960000000],SLP[0.004642100000000],SLRS[0.000000079711256],SRM[0.007859500000000],STARS[4403.683114104702810 1],STEP[22484.351265002182454151],STG[0.033 321103848193681],STORJ[0.000166970000000],SUSHI[0.000045940000000],SWEATI[4962.682145596159 9942],TRX[7.000721000000000],UBXT[28.000000000000000],UNI[0.000000003737 121],VGX[0.000888330000000],XRP[0.000000002000000] |
| 01555739 | USD[0.147832714237177] |
| 01555742 | ETH[0.000000010000000],FTT[0.040804495394805 3],SOL[0.000000019605300],STETH[0.000010990533501 8],USD[0.000000040612475],USDT[0.000000032332180] |
| 01555750 | TRX[0.000001000000000],USDT[0.000000056016530] |
| 01555752 | SOL[-0.008580298793739 3],USD[5.707011605666436 3] |
| 01555753 | AKRO[4.000000000000000],ALPHA[2.057456650000000],BAO[12.000000000000000],BTC[0.060077097000000],CHZ[1.000000000000000],DENT[8.000000000000000],ETH[1.237154428776250],FTT[0.000005100000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[8.000000000000000],MATH[1.000000000000000],MATIC[1.034355590000000],MSOL[0.000116500000000],NFT [290182513773568855][1],NFT [428444366284142713][1],NFT [447147517465999921][1],NFT [523429728528690785][1],RSR[5.000000000000000],SXP[1.017893210000000],TRX[0.000000000000000],UBXT[11.000000000000000],USD[0.001578824029811] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01555757 | BTC[0.18038069600000000],CHZ[5.20000000000000000],DOGE[0.90000000000000000],ETH[1.38581703000000000],ETHW[1.38581703000000000],FTT[0.00000001329625160],GBP[9000.00000000000000000],LINK[0.01913085000000000],LTC[0.00725472000000000],SOL[34.80000000000000000],USD[137.22772637332604070] |
| 01555760 | TRX[0.00000100000000000],USDT[9.00000000000000000] |
| 01555766 | NFT[3856499383627277941[1],USD[0.17451827000000000] |
| 01555767 | GBP[0.00000005596223?],USDT[19.97041929000000000],XRP[9.96000000000000000] |
| 01555768 | AAVE[0.24994240000000000],AVAX[0.19998200000000000],DOT[1.00000000000000000],ETH[0.00500000000000000],ETHW[0.00500000000000000],FTT[0.00000001329625160],LTC[0.00000009624734?],TRX[0.60005800000000000],USD[21.71657724567271?] |
| 01555772 | ALPHA[7818.43634038000000000],BAND[110.71754952400000000],BTC[0.25739699000000000],MATH[498.49428331000000000],NFT[362212748726611908[1],NFT[374763960775392461[1],NFT[418343515714940024[1],NFT[436566433936266798?[1],NFT[439752307385273590[1],NFT[464336091886878670[1],NFT[469248370668473166[1],NFT[528336206453782621[1],NFT[54408961255986832[1],NFT[557524466446456472[6[1],TRX[1.00000000000000000],TSLA[0.46373837000000000],TSLAPRE[0.00000001850000000],USD[4116.29164298935387?] |
| 01555773 | ETH[0.00009058000000000],ETHW[0.00009058000000000],EUR[0.00000002980084],USD[0.00000088331778],USDT[0.00002081022489?] |
| 01555779 | BAO[1.00000000000000000],BF_POINT[100.00000000000000000],DENT[1.00000000000000000],ETH[0.00081890000000000],ETHW[0.00081890000000000],HXRO[1.00000000000000000],IMX[0.01375195000000000],USD[0.22866510562889566] |
| 01555780 | POLIS[0.09948700000000000],SWEAT[99.98100000000000000],USD[3.35453603277000000],USDT[0.00000002566690] |
| 01555781 | ALPHA[15.99712000000000000],ATLAS[140.00000000000000000],AXS[0.20000000000000000],BADGER[0.22000000000000000],BNB[0.15002760750000000],BTC[0.00904638944000000],CRV[1.00000000000000000],ENJ[2.99946000000000000],ETH[0.05001337280000000],ETHW[0.05001337280000000],FTT[0.00000001211190670],GALA[20.00000000000000000],KIN[0.10000000000000000],LOOKS[1.00000000000000000],LQ[1.00000000000000000],LUNA2[1.01868323891000000],LUNA2_LOCKED[2.37692755776000000],LUNC[221820.42000000000000000],MATIC[10.00000000000000000],POLIS[13.99946000000000000],REEF[60.00000000000000000],SHIB[2000.00000000000000000],SOL[0.64190153000000000],SUSHI[1.00000000000000000],USD[0.00000007173464],USDC[94404.43495753000000000] |
| 01555782 | FTT[0.01728814704000000],USD[-0.00443668011229?] |
| 01555785 | ETH[-0.00584574578593],ETHW[0.00000000038826]1,EUR[0.77684206900000000],USD[0.31757315043198?14],USDT[0.00000000838745400] |
| 01555787 | USD[0.00734180230434036] |
| 01555791 | AXS[0.01502040000000000],FTT[0.01442043000000000],SHIB[0.00000000778000000],TRX[0.00000100000000000],USD[-0.00353132202225020],USDT[0.00957665151365594] |
| 01555796 | 1INCH[52.27550769000000000],AKRO[3.00000000000000000],ALICE[13.16108592000000000],AUDIO[1.02304707000000000],BAO[6.00000000000000000],BTC[0.00000351000000000],CHZ[846.88873238000000000],DOGE[2111.85518905000000000],ENJ[53.32101797000000000],ETHW[5.15207535000000000],FTM[428.47289096000000000],KIN[3.00000000000000000] |
| 01555799 | CAD[0.00000000030749032],DEFIBULL[499.95999020000000000],USD[52.46984694680262960],USDT[0.00000007069509] |
| 01555800 | ADABULL[85.50000006400000000],AMPL[0.30916379386309511],ATOMBULL[82460000.00000000000000000],BEAR[110000.00000000000000000],BNBBULL[2.88600000000000000],BTC[-0.00000001311266?2],BULL[4.27500000377959331],COMPBULL[650000.00000000000000000],DEFIBULL[10506.00000000000000000],DOGE[8190.66797918000000000],DOGEBULL[7510.00000000000000000],ETH[0.00200000569547?51],ETHBULL[342.20920005200000000],ETHW[9.68800000569783611],FTM[114.00000000000000000],FTT[681.68639890000000000],LINK2_LOCKED[40.55925481000000000],MATIC[1.99999999000000000],MATICBULL[4196800.00000000000000000],TOMOBULL[18000000.00000000000000000],TRX[335.00000000000000000],USD[119.43476779459645],USDT[0.00668297183615556],USTC[1.00000000000000000],XRPBULL[28773805.92400000000000000] |
| 01555805 | ATLAS[20.00000000000000000],BICO[188.03625256000000000],BNB[0.00000002941200],DOT[0.00000004127100],ETH[15.49238478451976341,FTT[14.49238478451976341,HT[0.00000009776090],MATIC[0.00000003950118],NFT[428193197805354422[1],NFT[490669736330691163[1],NFT[52041155009283531[1],SOL[0.00000000079000]0,TRX[0.00077700490491881,USD[0.02987298040894581,USDT[0.000000011890434?2] |
| 01555812 | BNB[0.00043459832124001,FTT[0.00000002664058?4],USD[0.00000000078490560] |
| 01555814 | POLIS[0.60000000000000000],TRX[0.01846700000000000],USD[0.83690938300000000] |
| 01555820 | TRX[0.29412100000000000],USD[0.49304129300000000] |
| 01555823 | USD[0.00000001425398?84],USDT[0.00000000009330759] |
| 01555824 | 1INCH[110.10771226000000000],BTC[0.00001491000000000],CRV[237.75000000000000000],DOGE[0.19321744000000000],FTM[53.00000000000000000],LTC[24.49830552000000000],RUNE[0.08720000000000000],SOL[3.67131906000000000],USD[0.00000003066796?4],USDT[0.00000075083665541,XRP[745.52323000000000000] |
| 01555831 | 1INCH[82.98423000000000000],LTC[0.00145626000000000],SLP[149.02150000000000000],STEP[222.26158200000000000],TRX[0.00000100000000000],USD[0.41042096000000000],USDT[0.11400002625284?0] |
| 01555839 | UMEE[19240.00000000000000000],USD[0.04631318000000000] |
| 01555842 | BTC[0.00000566000000000],LUNA2[0.37211258520000000],LUNA2_LOCKED[0.86826269880000000],LUNC[976.05815054000000000],SOL[0.01791573000000000],TRX[0.00206900000000000],USD[8.40584806758155410000000000],USDT[1.66146735579000000] |
| 01555844 | FTT[0.01569061500000000],USD[0.00000013984216?1] |
| 01555846 | FTT[0.03700000000000000],TRX[0.00000100000000000],USD[0.00349901520000000],USDT[0.00000000000000000] |
| 01555853 | BTC[0.00008283000000000],FTT[0.09370000000000000],TRX[0.00077700000000000],USDT[0.00000005800000] |
| 01555860 | ATLAS[2751283.11863719600000],AVAX[0.00000000266110?8],BTC[3.05061033407344?35],ETH[0.281936937393856?8],FTT[0.00000000012566?4],HNT[0.00000000024000000],LUNA2[0.001383453903000001,LUNC[301.2500000000000000],SOL[0.00000002210780?90],USD[0.08798840654844771,USDT[125.75425509000000000] |
| 01555863 | KIN[0.00000020000000000] |
| 01555867 | 1INCH[59.03966927450085001,ALGOBULL[35270000.00000000000000000],BCHBULL[80.00000000000000000],BTC[0.027698193880000001,CRV[44.99207510000000000],ETH[0.13007984154000001,ETHW[0.130079841540000001,FTT[3.595611000000001,LTC[0.00000007000000000],LUNA2[0.00000005000000000],LUNA2_LOCKED[18.50138966000000000],REN[50.51966027881050001,SKL[0.778400000000001,SRM[194.473550190000001,SRM_LOCKED[3.68290257000000000],USD[1064.49640259240302840000000000],USDT[0.00000005555842281,XRP[0.02286000000000000] |
| 01555872 | USD[0.08615806000000000] |
| 01555877 | EUR[0.00001402582810] |
| 01555878 | 1INCH[1736.88144500000000000],FTT[79.80186220000000000],NFT[372980412688045283[1],PROM[872.98185950000000000],USD[67.89704022930939570000000000],USDT[0.00000001218886666] |
| 01555880 | GRT[0.52152127000000000],LUNA2[0.19958677290000000],LUNA2_LOCKED[0.46570247000000000],LUNC[43460.44000000000000000],USD[0.04905588611348651,USDT[0.00000000754666621 |
| 01555889 | BTC[0.00007707400000000],ETH[0.00090528000000000],ETHW[0.00047528000000000],FTT[0.09049848837009501,LINK[0.040802000000000001,SOL[0.001585500000000001,USD[5.52430405464000001,USDT[0.00000001415603454?0] |
| 01555890 | ATLAS[24995.00000000000000000],BTC[0.00005670000000000],COPE[763.69460000000000000],NEAR[84.98300000000000000],SOL[0.01759000000000000],USD[13.58526575000000000],USDT[0.00000000665174?7] |
| 01555891 | BUSD[23199.62867220000000000],ETH[0.00030570000000000],ETHW[4.85530057000000000],FTT[133.67459700000000000],TRX[52.99023210000000000],USD[79.86000007900000000],USDT[0.00000003880323?2] |
| 01555892 | FTT[0.15408178280000000],USD[0.00000037867144],USDT[0.00000000061542878] |
| 01555897 | FTT[0.09930000000000000],TRX[0.00000100000000000] |
| 01555914 | FTT[0.89982900000000000],TRX[0.00002000000000000],USD[1.09030000000000000] |
| 01555917 | BF_POINT[300.00000000000000000],FTT[0.00000001000000000],SOL[0.00000001306376?58],STARS[0.000000000883460],USD[-0.00000002712066171,USDT[0.00000020343585?3] |
| 01555921 | USD[0.00291017539527181,USDT[0.00000000680952?0] |
| 01555927 | BAO[492.60000000000000000],BTC[0.00015471848133311,COMP[0.00005000000000000],DODO[0.0694400000000000],ETH[0.00200000000000000],ETHW[0.002000000000000001,EUR[1.47100003940771?4],FRONT[1.4072000000000000],FTT[0.572728000000000001,LINA[21.57450000000000000],LUA[0.02388000000000000],MTA[1.36450000000000000],SLP[5.64100000000000001,SOL[0.01137600000000000],SXP[0.08017300000000000],TRX[0.00009700000000000],USD[3.09536949423918?1],USDT[6.986348225048120?],ETHW[4.00000000000000000],EUR[0.00000052827356?],FTT[2.009802670000000001,LUNA2[0.00000110217074?40],LUNA2_LOCKED[0.0000025717317360],USD[59.98355289678438220000000000] |
| 01555935 | BTC[0.00134593869000000],USD[0.00660269743570828] |
| 01555937 | ADABULL[0.0000035000000000],ALGOBULL[8404.05000000000000000],DOGEBULL[0.0008205450000000],SUSHIBULL[762.41400000000000000],SXPBULL[9.18830000000000000],THETABULL[2.0001000000000000],TRX[0.00002000000000000],TRXBULL[0.07853000000000000],USD[0.0000000990573111,USDT[0.00000000992981211,XLMBULL[0.07853000000000000] |
| 01555938 | AVAX[0.03235021125656671,BTC[0.368728456400000001,CRO[709.86226054000000000],ETH[1.19676782000000000],ETHW[1.1967678200000000],FTT[4.39912840000000000],SOL[2.69947620000000000],USD[497.33389039600000000000000000],USDT[8.903000000000000001 |
| 01555939 | AKRO[3.00000000000000000],BADGER[0.00025210000000000],BAO[8.00000000000000000],DENT[3.00000000000000000],EUR[0.00000086586590],KIN[8.00000000000000000],RSR[1.0000000000000000],TRX[4.00000000000000000],UBXT[1.00000000000000000],USD[0.01000005481597?8] |
| 01555940 | ETH[0.00095706000000000],ETHW[0.00957060000000000],EUR[0.00000109371404],FTT[0.09563741000000000],GRT[0.87924550000000000],PAXG[0.00000949027000000],SOL[0.00000471000000000],TRX[0.00004700000000000],USD[0.00000010751981?5],USDT[0.00000001061327?22] |
| 01555943 | FTT[0.01071100000000000],USDT[365.41835219500000000] |
| 01555947 | LOOKS[0.90920000000000000],SPA[100.00000000000000000],USDT[500.00000000000000000] |
| 01555948 | ATLAS[359.93160000000000000],FTT[1.02910878000000000],MBS[37.99278000000000000],TRX[0.00000100000000000],USD[0.60225813000000000],USDT[0.00000001606615?90] |
| 01555952 | BTC[0.00000035310000000],USD[0.02537379100000000] |
| 01555953 | BTC[0.02052203787500001,FTT[8.01650599474796331,LINK[3.99891700000000000],LUNA2[0.944096494700000001,LUNA2_LOCKED[2.202891828000000001,LUNC[205579.000000000000001,RAY[46.05195052000000000],SHIB[2902058.17315870000001,SOL[3.019599260000000001,USD[3434.43946568870934010000000000],USDC[128.84858111000000000],USDT[0.00000000306352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01555958 | EUR[0.00023078938272680],LUNA2[0.00208112321700000],LUNA2_LOCKED[0.00485595417200000],USD[0.0000000095000000000],USTC[0.2945930500000000] |
| 01555966 | BNB[0.79908800000000000],BTC[0.01024409000000000],SOL[1.31203390000000000],TRX[0.00000700000000000],USD[-302.737743973034314],USDT[8580.635765703457028] |
| 01555967 | USD[0.13330295693979989],USDT[0.0000000131435407] |
| 01555972 | AVAX[0.000000000540524],FTT[8.598518000000000],USDT[139.470776520820000] |
| 01555978 | USDT[0.00029199823435111] |
| 01555988 | ETH[0.00000001688692],TRX[0.00000200000000000],USD[-0.002546259074224],USDT[0.0569000000000000] |
| 01555990 | AAVE[0.00981570000000000],ASD[759.60000000000000000],BAT[1.00000000000000000],BOBA[11.00000000000000000],BTC[0.17377030820000000],DAI[6898.60000000000000000],DOGE[1000.10000000000000000],ETH[0.00000007000000000],ETHW[3.55821000000000000],FTM[363.84758390000000000],FTT[7.39861908000000000],GALA[1390.0000000000000000000] |
| 01555994 | 00000000001,LINK[63.48673040000000000],LUNA2[2.13863382300000000],LUNA2_LOCKED[04.99014558600000000],LUNC[4465692.01755362400000000],SAND[33.99281230000000000],SOL[11.99963140000000000],SXP[63.70000000000000000],TRX[0.00000100000000000],USD[3924.43239082624588741],USDT[3.25027010765907111] |
| 01555995 | BTC[0.00000085954729],GBP[0.00000004476505],RSR[217943.62992000000000],USD[13284263220013500],USDT[0.07705417250000000],XRP[24.18838429419333330] |
| 01555996 | BNB[0.00000009448707-2],BTC[0.00000481300000000],USD[0.24639441603333906],USDT[0.0000018353189-2] |
| 01555997 | ETH[19.36924955000000000],ETHW[19.36309596000000000] |
| 01555998 | ETH[0.00023473000000000],ETHW[0.00039400000000000],MANA[369.92970000000000000],USD[0.48766166607850000],USDT[0.0165978100000000] |
| 01555999 | CRO[9.97910000000000000],USD[890.42709410000000000] |
| 01556000 | UBXT[3270.823455000000000000],USD[25.0088650000000000] |
| 01556001 | USD[0.00142562650000000],USDT[0.00000000005258240] |
| 01556002 | TRX[0.00000100000000000] |
| 01556008 | USD[0.00000000649198-18] |
| 01556010 | FTT[0.018478400000000000],GRT[0.01700000000000000],REN[0.29000000000000000],RUNE[0.05420000000000000],TRX[0.00016000000000000],USD[0.00792429837295594],USDT[0.0000000099356180] |
| 01556011 | BTC[2.07582155623210000],DOGE[50001.00000000000000000],ETH[22.921000000000000000],FTT[10061.36001973056960026],MATIC[50000.10000000530133000],SRM[341.42379339000000000],SRM_LOCKED[2804.75074082000000000],USD[0.00000002418062030],USDT[0.000000014038710400] |
| 01556016 | ATLAS[0.00000001684990000],BNB[0.00000007110024000],BTC[20.000000000695526840],CRO[20.0000000962312674],FTT[0.00000001760435800],MBS[0.00000002515784800],NFT [38110485449487911700][1],NFT [5159574254513463540][1],PRISM[0.0000000050900000000],SOL[0.000000000704250900],TRX[0.000000004004000000],USD[0.00000000197155750],USDT[0.0000001693515134] |
| 01556018 | TRX[0.00000100000000000],USD[0.00000005633574110],USDT[0.0000000060377388] |
| 01556020 | USDT[0.95581391515894352] |
| 01556027 | TRX[0.00000200000000000],USD[-1.01159345488335940],USDT[1.1263335382886490] |
| 01556031 | BTC[0.00000000038357500],FTT[0.22932305968301030],SRM[6.822812050000000000],SRM_LOCKED[35.56297360000000000000],USD[0.00000054243464240],USDT[0.0000000083400000] |
| 01556033 | USD[1.7720883000000000] |
| 01556035 | ETH[0.00000001000000000],SOL[0.05793304191489080],USD[0.0000195869928684] |
| 01556040 | NFT [328913874550283372][1],NFT [478854983683751289][1],NFT [5443783870993735470000][1],SOL[0.0000000008685916],TRX[0.00000000726000000],USD[0.00000000434512000] |
| 01556042 | FTT[0.0003388836653044],LINK[0.00000001189811664],SRM[0.011493710000000000],TRX[0.00000000190155480599],USDT[-0.0000000025594461] |
| 01556045 | BTC[0.000050000000000000],ETHW[5.787000000000000000],TRX[284.912400000000000000],USD[70450.333507974524343-2],USDC[70023.0000000000000000] |
| 01556048 | ADABULL[0.0000000200000000],ALEPH[0.000000008176524-0],ATLAS[0.000000134363100],BTC[0.00000002713200],DOGE[0.15516000000000000],LUNA2[0.0000000024750511],LUNA2_LOCKED[0.0000000057664526],LUNC[0.0055066000000000],OXY[0.0000000097795000],SOL[0.00000001209200000],THETABULL[0.0000000117155170],USD[0.003882902332150-7],USDT[1718.5748166037573215] |
| 01556049 | 1NCH[2337.3117640005385300],BTC[0.50428446900000000],CRV[0.58900000000000000],ETHW[9.96710589000000000],FTT[0.00712365152592250],LINK[0.08717500000000000],SUSHI[0.179007019777900000],SXP[0.00597391989283000],UNI[0.07144300000000000],USD[0.188255037849670000],USDT[0.00129987500000000] |
| 01556050 | ALCX[0.00000009540243600],APE[0.00000001000000000],AUDIO[0.000000013390690000],AVAX[0.00000004269513000],BADGER[0.000000080702696000],BNB[0.0000000034431530000],CHR[0.000000092965507000],CRO[0.00000005687436000],DENT[0.00000080730650400],DOGE[0.00000010380994900],ENJ[0.00000075078730000],ETH[0.00000008126899000],FTM[0.00000075425312000],FTT[0.00000004132066000],GALA[0.00000006781297000],MANA[0.00000016142638000],PUNDIX[0.00000007630855000],SAND[0.00000005101426000],SLP[0.00000016990977000],SOL[0.0054549830951143000],USD[0.184134355191955],USDT[0.00000001080809700] |
| 01556055 | DOGE[0.974038740000000000],ETH[0.00014380000000000],ETHW[0.00014380033226337],GODS[0.021859160000000000],IMX[0.008021120000000000],SHIB[159656.00000000000000000],USD[0.49288854449825900],USDT[0.0000000928750000] |
| 01556062 | USDT[0.00023679611480720] |
| 01556064 | BTC[0.00000008000000000],ETH[0.00000006000000000],ETHW[0.0229913360000000],GBP[1.00000000000000000],USD[0.00000001227692380],USDT[0.00000001513890700] |
| 01556065 | BNB[0.00000075851076000],MATIC[0.00000007328307000],USD[0.00000011151552500],USDT[0.00000013324795600] |
| 01556067 | USD[0.00002347730000000] |
| 01556068 | ALICE[0.899838000000000000],ATLAS[9.906400000000000000],AUDIO[14.998560000000000000],BTC[0.0000000000600000000],POLIS[0.09847000000000000],USD[0.00000000387785150],USDT[3.0395375900000000] |
| 01556070 | AUDIO[0.84572000000000000],BTC[0.000096827000000000],ETH[0.000975870000000000],ETHW[0.00097587000000000],FTT[3.000000000000000000],LUNA2[0.00042130476690000],LUNA2_LOCKED[0.0009830444561000],LUNC[91.74000000000000000],SOL[0.0097929000000000],USD[0.0000001094409710],USDT[1588.521673246386389500] |
| 01556079 | BNB[0.23000000000000000],COMP[0.26010000000000000],DYDX[5.800000000000000000],ETH[0.527000000000000000],ETHW[0.44500000000000000],LINK[97.37721500000000000],LTC[0.008679900000000000],SNX[12.70000000000000000],USD[1.10659814984801330],XRP[12252.89568500000000000],ZRX[128.00000000000000000] |
| 01556080 | USD[0.49496759686500000],USDT[0.8400000000000000] |
| 01556084 | ADABULL[0.0000000064800000],BTC[0.00000001484819140],DOGEBULL[0.00000000070000000],ETH[0.00000000010246570],ETHBULL[0.00000000000020000000],FTT[0.00000001000000000],THETABULL[0.0000000300000000],UNISWAPBULL[0.00000000530300000],USD[0.000346207647479-2],USDT[0.0000001120382391],XLMBULL[0.00000000400000000],XRP[0.00000000010000000] |
| 01556085 | TRX[0.00000200000000000] |
| 01556086 | DENT[0.00000006443534-7],TRX[12.841819778898234-7],USD[-0.06696179310190800],USDT[0.000000166483776],XRP[0.00000000849410958] |
| 01556094 | EMB[500.000000000000000000],USD[0.0536542701650000],USDT[0.0100000000000000] |
| 01556100 | BTC[0.000000076543000],FTT[0.00261995946825600],TRX[0.0000010000000000000],USD[2.883865863604746150],USDT[0.00000018126218800] |
| 01556102 | BTC[0.00000002100200000],CEL[0.07200000000000000] |
| 01556103 | ETH[0.024000000000000000],ETHW[0.024000000000000000],FTT[2.041803163429916500],MATIC[90.00000000000000000],SOL[0.00000007680000000],USDT[0.00000129806875200],XRP[50.000000000000000000] |
| 01556105 | ETH[0.00000001568000000],FTT[0.00000000500882864],RUNE[0.0378355116669000],USD[0.00000001948223700],USDT[0.0000004337410184] |
| 01556110 | ATLAS[654.741541590000000000],TRX[0.00000100000000000],USDT[0.0000000181441006] |
| 01556113 | ATLAS[0.000000005605919224],ETH[0.00000001000000000],SOL[0.0000000012201463] |
| 01556118 | FTT[0.000188946923600000],LUNA2[0.00006792127210000],LUNA2_LOCKED[0.00015848296820000],LUNC[14.79000000000000000],TRX[0.00003900000000000],USD[-35.24251746249197050],USDT[290.69890644651606590] |
| 01556123 | TRX[0.00000200000000000],USDT[3.8220000000000000] |
| 01556128 | BTC[0.00139973400000000],FTT[0.38599298778757000],SOL[2.676574930000000000],TRX[0.50000100000000000],USD[236.75358215672500000] |
| 01556129 | BCH[0.00000008584660000],BNB[0.00000007048510000],BTC[0.00000004087225000],ETH[0.00000009837740000],FTT[0.00000008852078000],SOL[0.00000000811199000],USD[6030.85330886501608000],USDT[0.00000000252018000] |
| 01556137 | STARS[0.00000004907200000],TRX[0.00078300000000000000],USD[0.00000000787009843],USDT[0.0000000070131820] |
| 01556139 | ETH[0.00000001993380000],USD[0.000000003152142900],USDT[0.00000000559304800] |
| 01556140 | ALTBULL[0.00000002800000000],ATLAS[1189.77108000000000000],FTT[3.103285036575321300],USD[0.07434927599990796],USDT[0.00000000474896870] |
| 01556153 | TRX[0.00006500000000000000],USD[0.000000004490000000],USDC[31.526527980000000000],USDT[0.00020018253387040] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01556154 | USD[0.0074457500000000] |
| 01556163 | ETH[0.2932718400000000],ETHW[0.8023648700000000],USD[0.0000112046722599] |
| 01556166 | USD[0.0000018101559958],FTT[0.4263417800000000] |
| 01556167 | USD[0.0000000101480708] |
| 01556177 | BTC[0.0100000000000000],CRO[490.0000000000000000],ETH[0.1650000000000000],ETHW[0.1650000000000000],FTT[4.7000000000000000],LUNA2[0.7481245240000000],LUNA2_LOCKED[1.7456238890000000],LUNC[2.4100000000000000],USD[192.4370827516289179] |
| 01556178 | NFT (3432099987194001841[1],NFT (3734488489885591091[1],NFT (5526978921010604171[1],USD[0.0513000000000000] |
| 01556180 | BTC[0.0000000097259412],EUR[0.0000000067919900],FTT[0.0068948060659106],LUNA2[0.0028447357420000],LUNA2_LOCKED[0.0066377167310000],RUNE[0.0478967500000000],SOL[0.0000000900000000],USD[25.9951703948039124],USDT[0.0000000039549510] |
| 01556183 | BTC[0.0000000026982000],FTT[0.0011902087521124],USDT[0.0000000053608049] |
| 01556184 | TRX[0.0000020000000000],USD[0.4708117431610060],USDT[0.0000000058979104] |
| 01556185 | BTC[0.0000881700000000],FTT[0.0246803600000000],MBS[113.0000000000000000],USD[3.3593869806393427],USDT[0.0055137864842264] |
| 01556187 | USD[0.0296164199799200],USDT[0.0029073300475650] |
| 01556194 | FTT[0.0375132500000000],LTC[0.0090440000000000],USDT[0.0000001919260425] |
| 01556197 | ADABULL[0.0000000087000000],BEAR[657.6000000000000000],BTC[0.0000516441702095],BULL[0.0006604271000000],ETHBULL[0.0000000099000000],JST[20.0000000000000000],MATICBULL[0.0000000053116428],TRX[1.0000000000000000],USD[0.0000000085422538],USDC[1563.8503875300000000],USDT[0.0111495173753322] |
| 01556203 | USD[0.3202048220272312],USDT[0.0077700149790190] |
| 01556204 | TRX[0.0016860000000000] |
| 01556210 | BTC[0.0000988200000000],CEL[0.4174400000000000],DOT[42.6914600000000000],ENJ[728.0000000000000000],ETH[1.5642614265176997],ETHW[0.2179654009997319],FTM[1823.9874000000000000],FTT[0.0034064447955120],LINK[24.1971800000000000],MANA[440.9792000000000000],SAND[466.9800000000000000],SOL[23.2742660000000000],USD[172.5283443140865600000000000000],USDT[0.0159016745821214],XRP[1290.7872000000000000] |
| 01556215 | USD[65.0100000000000000] |
| 01556227 | BNB[0.0000000084212330],CEL[0.0000000082303037],FTT[0.0000000093656643],GBP[0.0000034186943351],STEP[90.3000000000000000],USD[0.1158861661084289],USDT[0.0000000063172814] |
| 01556230 | TRX[0.0000512000000000],USD[0.0000000074332832],USDT[25675.8157249306498390] |
| 01556234 | GBP[0.0000000010693055] |
| 01556236 | BTC[0.0000002017715000],SOL[2.9054400190967200],SRM[0.0109317300000000],SRM_LOCKED[0.0492809800000000],USD[0.0036190668333034],XRP[0.0000000031447756] |
| 01556239 | FTT[0.0828065200000000],TRX[0.0000020000000000],USDT[517.4052401530750000] |
| 01556242 | BNB[0.0000001000000000],BTC[0.0000144611092382],ENS[0.0000000411194800],ETH[0.0000008646300000],ETHW[52.1153190486463696],LRC[0.0000000056603595],NFT (3052679561884684377[1],NFT (3739559975078935866[1],USD[0.0000000760760278],USDT[0.0000000023672988] |
| 01556243 | ATLAS[259.9500000000000000],USD[0.7831979682500000] |
| 01556247 | COPE[9862.0000000000000000],DOGE[0.4782000000000000],LUNA2[4.7711660240000000],LUNA2_LOCKED[11.1326054600000000],SOL[0.0000000001917000],USD[0.0026200657969728],USDT[0.0000000064239808] |
| 01556248 | ASD[252.4277746000000000],ATLAS[649.9410240000000000],BNB[0.0000000050000000],BTC[0.0002000000000000],FTT[4.3921254800000000],LUNA2[16.1543702990000000],LUNA2_LOCKED[14.3601973700000000],LUNC[1340127.0900000000000000],MANA[126.9736451000000000],MATIC[50.0000000000000000],SAND[31.9883891000000000],SHIB[1699686.6900000000000000],TRX[0.0008330000000000],USD[9.6814035958605698],USDT[20.3433890021877545] |
| 01556251 | TRX[0.0000470000000000] |
| 01556256 | TRX[0.0000490000000000],USD[0.0755257600000000],USDT[0.0000000028040180] |
| 01556258 | LTC[0.0005991600000000],TRX[0.0000010000000000],USD[0.0007620412712957],USDT[0.0074413820799861] |
| 01556259 | ALGOBULL[45000000.0000000000000000],ETH[0.0000000039791050],LUNA2[0.0278185599600000],LUNA2_LOCKED[0.0649099732400000],LUNC[6057.5500000000000000],SUSHIBULL[56688860.0000000000000000],TRX[0.0000010000000000],USD[0.0086832705079951],USDT[0.0000015773067144],XRPBULL[307281.7700428700000000] |
| 01556260 | TRX[0.0000580000000000],USD[1.1110029242350597],USDT[2.1199910220690000] |
| 01556262 | USD[0.0000324053086307],USDT[0.3344384231009852 5] |
| 01556264 | USD[1.3674066500000000],USDT[0.3343842310098525] |
| 01556265 | TRX[0.0000580000000000],USD[0.0000000029152155] |
| 01556267 | FTT[13.6000000000000000],GRT[0.8600000000000000],LTC[0.0089512000000000],TONCOIN[0.0893790000000000],USD[0.0742052957250000],USDT[440.5049896943100000] |
| 01556268 | BTC[0.0000001622634],USD[0.0015419367826745] |
| 01556269 | FTT[4.8000000000000000],USD[1.6830599942981695],USDT[0.0397345790075324] |
| 01556273 | ATLAS[9.7425600000000000],BTC[0.0000996720000000],COPE[0.9955380000000000],FTT[0.0999418000000000],GALA[9.9740000000000000],GBP[0.0000000041226913],IMX[0.3954800000000000],USD[305.0270381260542522],USDT[0.0000000110060816] |
| 01556274 | BLT[23.6453000000000000],ETHW[0.0066611300000000],HMT[0.7048000000000000],SOL[0.0042692900000000],TRX[0.0000290000000000],USD[0.0000001103447713],USDT[156.7482986053822062] |
| 01556276 | FTT[0.0888211215648204],USD[2.8117148451892572],USDT[0.0000000600539466] |
| 01556278 | FTT[0.0939210400000000],LUNA2[0.0239934304700000],LUNA2_LOCKED[0.0559846710900000],LUNC[5224.6200000000000000],TRX[0.0007770000000000],USD[-0.0979835352509380],USDT[0.5163614877336241] |
| 01556280 | 1INCH[0.9971500003825500],AMD[0.0000003984734],ATOM[0.0000000515710000],AVAX[0.0005534850000000],BTC[0.0000000008048167],FTT[0.0001711844282964],GBP[0.0000000098721599],LUNA2[0.2731966237000000],LUNA2_LOCKED[0.6374587887000000],MATIC[0.0105778014800000],RUNE[0.0000000097431411],SOL[0.0000000084426347],TRX[0.0000000091380000],USD[0.1774048627633744],XRP[-0.0000000038964000] |
| 01556281 | EUR[0.0000001654711113],USD[3865.8724305545733588] |
| 01556282 | SOL[0.0050000000000000],USD[25.0000000000000000] |
| 01556289 | TRX[0.0000010000000000],USD[0.5069737200000000] |
| 01556295 | USD[30.0000000000000000] |
| 01556297 | CRO[840.0000000000000000],GBP[0.3572202400000000],TRX[0.0000010000000000],USD[0.0000000117072230],USDT[0.0000000081592649] |
| 01556300 | FTT[2.1984600000000000],USD[0.0032575278051380] |
| 01556301 | USD[20.2407809767322540],USDT[6.2065678000000000] |
| 01556304 | FTT[0.2999400000000000],TRX[0.0000010000000000],USD[0.0000000390100048],USDT[0.0000000023856100] |
| 01556306 | TRX[0.0000040000000000],USD[0.9560752323193062] |
| 01556310 | EUR[0.0000017511817780],GMT[0.0000000076100000],USD[0.0000001252549182] |
| 01556316 | BTC[0.0021221069531046] |
| 01556321 | MATIC[0.0000000033194228],TRX[0.0000000049708724],USD[0.0000001556660072],USDT[0.0000000104731404] |
| 01556322 | USD[0.0053081080000000] |
| 01556328 | BTC[0.0000000143359500],ETH[0.0000000141433593],ETHW[0.0000000141433593],FTT[0.0868520000000000],MOB[0.4732100000000000],SOL[0.0000000100000000],USD[0.2035577115228248],USDT[0.0030738754448098] |
| 01556337 | COPE[327.5510000000000000],SOL[0.0732005000000000],STEP[2024.5000000000000000],USD[1.8697498812500000] |
| 01556341 | USD[0.0000000014709850] |
| 01556342 | AVAX[0.0000000100000000],BNB[2.7252972000000000],FTT[143.7880726300000000],SOL[42.8122400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01556345 | ENJ[0.99227000000000000],POLIS[0.07137600000000000],RAY[0.92400000000000000],RSR[8.49086073000000000],USD[0.00716059371000000] |
| 01556347 | USD[0.00288079063100000] |
| 01556350 | FTT[0.00001227000000000],TRX[0.00000100000000000],USD[2.58990961483619731],USDT[0.00419173330919957] |
| 01556356 | SOL[0.00500000000000000],USD[25.00000000000000000] |
| 01556357 | BTC[0.00000018438991] |
| 01556358 | USD[25.00000000000000000] |
| 01556364 | SOL[0.00000000318748],TRX[0.00000000909585080],USD[0.00108830000000000] |
| 01556369 | USD[25.00000000000000000] |
| 01556372 | AMPL[0.00000008933456],BNB[0.00000000057641299],BTC[0.00000007569882?],COMP[0.00000007000000],DOGE[0.00000000012129099],ETH[0.00000000856363686],FTT[0.00000000007140005],SXP[0.00000005000000000],TONCOIN[0.00000000790795296],USD[0.00000402083061500],USDT[0.00000003155293B] |
| 01556373 | USD[4.93163206151653120000],USDT[0.00000000086587000] |
| 01556379 | BTC[0.00009554000000000],USD[0.00169596540000000],USDT[13572.24893930245331600],YFI[0.00089200000000000] |
| 01556380 | AAVE[18.69000000000000000],ALC[X4.99300000000000000],BTC[0.00006131287500000],CHZ[1010.00000000000000000],CONV[272330.62030000000000000],CQT[3679.7913000000000000],DOT[336.30000000000000000],ETH[1.00000000000000000],FRONT[2500.00000000000000000],FTM[1522.00000000000000000],FTT[100.04959930000000000],GAL[A[18150.00000000000000000],GRT[12241.00000000000000000],LINK[50.00000000000000000],LRC[2278.00000000000000000],MANA[143.00000000000000000],NEAR[244.20000000000000000],QI[38560.00000000000000000],RSR[18150.00000000000000000],SOL[182.94250211300000000],SRM[159.00000000000000000],TRX[0.00007000000000000],UNI[237.60000000000000000],USD[3703.98252113740803521],USDT[100.00204000001447931,XRP[1000.00000000000000000],YFI[0.00099675100000000],ZRX[2427.00000000000000000]] |
| 01556390 | ATLAS[2458.13908556000000000],ETH[-0.00000000315729G],FTT[0.90000000000000000],USD[-296.93714416934109B0],XRP[1359.66581676285444429] |
| 01556397 | ATLAS[18230.00000000000000000],COMP[1.20940000000000000],FTT[10.00000021576400],RAMP[770.00000000000000000],SUSHI[50.00000000000000000],USD[-0.03194243661090018],USDT[0.00534801581437B2] |
| 01556399 | ETHBULL[0.00006982300000000],SHIB[20000.00000000000000000],TRX[0.00000100000000000],USD[0.07641336945500000],USDT[0.00000000483701108] |
| 01556400 | BTC[0.00000007977797],DAI[0.00000000621541420],TRX[0.00000100000000000],USD[0.00246000040964423],USDT[0.00000000883717216] |
| 01556403 | BTC[0.00000007000000],DOT[0.00000009180360],ETH[0.00002460000000000],EUR[0.00000005300000000],LUNA2[0.000001312094801],LUNA2_LOCKED[0.000000072822120],LUNC[0.006795026337616100],MATIC[0.00000000327000000],SOL[0.000000081123200],USD[0.000000080971202],USDT[0.000000001439852],USTC[0.00000000032286100],XRP[0.00000004933010?] |
| 01556407 | BNB[0.00000000542628],BTC[0.00000007856150],ETH[0.00000000746354],FTT[3.74104726140000000],MATIC[0.00000002800000],SOL[0.00000000073000],USD[0.00000073986580],USDT[1.00000372141511Z] |
| 01556416 | ATLAS[1059.78800000000000000],TRX[0.00000100000000000],USD[0.61748613000000000],USDT[0.00000005226192] |
| 01556417 | FTT[0.08038000000000000],TRX[0.00000300000000000],USD[0.00000002286901490],USDT[0.00000000672102202] |
| 01556418 | AAVE[1.00659380000000000],ALGO[0.447095333687863?],APE[19.31123267000000000],APT[0.109801070000000],ATOM[0.00000000150223614],AVAX[9.90000000437052660],AXS[2.000000066256722],BAND[0.000000038787600],BAT[30.00014800000000000],BNB[0.299000006146492],BTC[0.010399808000094250],CEL[0.00000000803313631],CHZ[600.28800296581800000],CREAM[0.00000000006870381],CRO[750.92157720629822842],CVX[0.0000007000000000],DOT[15.16229608000000000],ETH[1.98347262505914],ETHBULL[0.00000000019670000],ETHW[2.00000000064287],EUR[0.00000000243407B],FTM[200.31749607000000000],FTT[10.55790120000000000],GAL[A[451.0059100000000000],KNC[0.094695450000000],LDO[0.00000000743650],LINK[14.97300000000000000],LOOKS[0.00000008848370B],LUNA2[0.45923781000000000],LUNA2_LOCKED[1.07155489000000000],MANA[25.12959793000000000],MATIC[290.16300154222272000],MATICBULL[0.00000000070000000000],NEAR[20.18970000000000000],OKBBULL[0.000000092963000],PERP[0.000000003500000],PRISM[0.00000004841205],PRIVBULL[0.00000000757768000],RAY[0.00000004379400],REEF[3004.18469300000000000],ROOK[0.00000000006624586],RUNE[0.000000066624586],SHIB[263542.33645360480000000],SOL[3.0492807630257231],SPELL[0.000000001048248B3],SUSHIBULL[0.0000002737398],TRX[0.00000000036000000],UNI[10.00000000000000000],USD[-1232.54523074442777377],USDT[0.00987528400255821W]AVES[0.00000000118533841,XRP[0.00000000044553001,ZECBULL[0.000000086536100] |
| 01556420 | ETH[0.00000000173520000],FTT[0.25929645537815521],LUNA2[0.00000004000000000],LUNA2_LOCKED[5.10192149000000000],RUNE[0.062520000000000000],USD[0.000000037096650],USDT[0.00000036850547] |
| 01556421 | ALCX[0.00000002000000000],C98[0.00000000045497500],FTT[0.00000000041603349],USD[0.00791678378400000],USDT[0.00000000552566776] |
| 01556422 | CRO[917.59000000000000000],FTT[0.22934662539236600],TRX[0.00033600000000000],USDT[0.00000154330284] |
| 01556423 | SOL[0.00000000048930000] |
| 01556426 | FTT[0.59988000000000000],USD[0.01266817700000000] |
| 01556430 | EUR[0.00000000777994590],HT[126.00000000000000000],TRX[13409.00001000000000],USD[2.19866404325117941],USDT[9312.95990809272912214] |
| 01556435 | TRX[0.00000100000000000] |
| 01556438 | USD[0.00000000415690580] |
| 01556440 | GOG[78.00000000000000000],TRX[0.00004600000000000],USD[0.19588385000000000],USDT[0.00000000126176220] |
| 01556443 | 1INCH[55529.76280905119405660],ALGO[986.00000000000000000],CRO[500.00000000000000000],DENT[26800.00000000000000000],FTT[106.98868000000000000],MOB[13.50000000000000000],ORBS[829.88400000000000000],PROM[108.87822000000000000],SOL[35.78465730000000000],TONCOIN[1028.67878000000000000],TRX[0.00000200000000000],USD[1.36820647525000000] |
| 01556447 | COPE[42.00000000000000000],SOL[0.42649800000000000],USD[1.36822067520000000] |
| 01556452 | FTT[26.38710600000000000] |
| 01556455 | EUR[0.00000000602458540],FTT[0.00000004134850],LUNA2[0.00036943491010O],LUNA2_LOCKED[0.00086201479020O],TRX[0.00000000882870780],USD[0.00000000872542O] |
| 01556457 | ATLAS[0.000000000875917G],ETH[0.0000000100000000],OMG[0.000000000636500000] |
| 01556458 | TRX[0.00111000000000000],USD[0.07411096685436550],USDC[488.00000000000000000],USDT[0.57705580963199904] |
| 01556467 | GOG[0.00000042310560],MBS[0.306590980221986B],TRX[0.00000100000000000],USD[0.00000012390764],USDT[0.00000000023961501] |
| 01556468 | ALGO[0.00000002536320],ETH[0.00000000002842],ETHBULL[20.912936867574564B],EUR[0.00000000037244G8],USD[0.00000000000210?],USDT[0.00000000001456],XRPBULL[9153273.96043977000000] |
| 01556469 | FTT[0.00000009576636A] |
| 01556470 | BF_POINT[100.00000000000000000],ETH[7.52597268000000000],NFT [309497072247402998][1],NFT [47202655795275579B][1],USD[0.09179873274066B1] |
| 01556476 | APE[0.08842900000000000],BTC[0.00006827500000000],LUNA2_LOCKED[76.37651607000000000],SOL[42.16392865945031000],USD[0.00000005250000000],XRP[0.31435900000000000] |
| 01556478 | USD[30.00000000000000000] |
| 01556479 | USD[0.00000000884144400],USDT[0.00000000081035996] |
| 01556482 | BTC[0.00989141000000000],ETH[0.26300000000000000],ETHW[0.26300000000000000],FTM[849.67500000000000000],LUNA2[0.24917945070000O],LUNA2_LOCKED[0.581418718200000O],LUNC[54259.35000000000000000],MATIC[270.00000000000000000],SOL[39.72000000000000000],USD[1688.78195114823380O],USDT[0.00000000046192480] |
| 01556490 | BCH[0.00000003000000000],BNB[0.45405380137923O0],BRZ[0.00150685762461O0],BTC[0.23298630764024O0],DOGE[0.23312895064007O000],ETH[0.67975273146665O0],ETHW[0.67624585201523O0],FTT[23.66860483968207661],LTC[0.00077597173698696],OMG[7.3524001241443700],SNX[0.24782222571099108O],SOL[1.86207150473227],USD[51.60517255491290],USDT[0.00000447014054981408O],XRP[1.476701468750590O] |
| 01556492 | 1INCH[0.98608000000000000],AAVE[0.00162024000000000],AVAX[2.89942000000000000],BTC[0.00210000000000000],CEL[0.0000000000437000O00?],CQT[193.961200000000000O0],DOGE[0.766462000000000],ETH[0.0044568280000O0],ETHW[0.0007625960000O0],FTT[100.077760000000O0],HT[34.69326820000000000O0],LINK[0.01427148000000],LUNA2[3.78686837000000000000],LUNA2_LOCKED[8.36602619700000000000],MANA[0.687272000000000],PAXG[0.0000969856000O0000],ROOK[0.00087666000000000O0],SAND[0.749460000000000O00O],SOL[0.56202800000000000],SPELL[0.97.88540000000000000O0O],SRM[899.66220000000000O0],STETH[0.00001864468286O04],TRX[1000.00000000000000O0],USD[2716.45075034188829551],USDT[0.00000010851156G0],USTC[336.04952080000000000O] |
| 01556494 | LUNA2[0.00000002710758?],LUNA2_LOCKED[0.00000006349717030],LUNC[0.00592520000000O0],USD[0.0103747402772237],USDT[0.00000000830315288] |
| 01556497 | PROM[0.00810000000000000],TRX[0.00005700000000000],USD[-1834.50634930514862260000000O0],USDT[3416.87080023361929740] |
| 01556498 | TRX[0.00000100000000000] |
| 01556502 | TRX[0.00001000000000000],USDT[0.42000000000000000] |
| 01556507 | USD[0.00000001000000000],USDC[2.27533294000000000] |
| 01556513 | FTT[0.04011050000000000],SOL[0.00146254000000000],SRM[65.57427675000000000],SRM_LOCKED[0.45868857000000000],USD[0.62574691011000000],USDT[0.00995800144510000] |
| 01556516 | COPE[41.99202000000000000],USD[2.96238159000000000] |
| 01556517 | APT[0.00000100000000000],COPE[0.00000001000000000],ETH[0.00062035266316S],FTT[0.00064663641950023],MATIC[0.000000035544365],SOL[-0.00000001455321],USD[5.61929229624900069],USDT[0.26855059779334090] |
| 01556518 | CEL[0.00000008694136Z],FTT[0.00784722625619081,MATIC[0.00000000063914365],USD[0.000057036121876B9],USDT[0.00000001795361] |
| 01556519 | TRX[0.00000100000000000],USD[0.00000000704851],USDT[0.00000000538307208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01556522 | BTC[0.000018009792138],ETH[1.081889209945358 4],ETHW[1.081889209945358 4],FTT[0.004298246531734 4],TRX[39.000000000000000000],USD[8029.948647392180000 0],USDT[0.000000072276478] |
| 01556525 | BNB[0.000000076250000],BTC[0.000000171124324],ETH[0.187110955285 4600],ETHW[0.000000149354600],FTT[0.000000056278380],LUNA2_LOCKED[0.000054166212 7600],MATIC[0.000000031959876],SAND[0.000000075150000],SOL[0.000000065390832],STEP[0.000000090100000],USD[-50.208299907803997600000000000] |
| 01556526 | ETH[0.000000060751664],TRX[0.000001000000000] |
| 01556528 | TRX[0.000046000000000],UMEE[4.052027660000000],USD[1.058472369217759 7],USDT[0.000000123077593] |
| 01556537 | MBS[0.120125000000000],USD[0.000000053000000] |
| 01556539 | BTC[0.000000057709853],ETH[0.000000086736800],EUR[0.0000000006 72632],FTM[0.000000029058700],FTT[151.529578396506826 0],LINK[0.000000086335475],SLP[0.0000000097736808],SPELL[0.00000000 78420286],SRM[0.000000058433470],SUSHI[0.0000000021554081],USD[2847.5819639008714932],USDT[0.000019619767 3] |
| 01556540 | EUR[0.000000098074572],USD[0.000000003279710 1],USDT[9.151777200000000] |
| 01556547 | BNB[0.003120600000000],MATIC[0.000000010000000],TRX[0.020192000000000],USD[25.779449633549091 40000000000],USDT[13.620118857502 5682] |
| 01556552 | BABA[0.000000008865266 8],BTC[0.000000027806000],FTT[0.000000027124846],USD[1.253251415241743 3],USDT[0.000000003057811 2] |
| 01556553 | FTT[0.1222477942842987],USD[1.254449556327647 1],USDT[0.000000018093643 0] |
| 01556555 | BTC[0.000016470000000],SOL[0.007823340000000],THETABULL[0.000677800000000],USD[85.014064243126291 5] |
| 01556560 | CRO[1659.6846000000000000],DOT[108.9000000000000000],FTT[0.089034150000000 0],SOL[2.2895779530000000],TRX[0.848294000000000 0],USD[0.5666091609525000],USDT[1.1135628966625000] |
| 01556569 | FTT[3.000000000000000],TRX[0.001557000000000],USD[0.045130420340127 8],USDT[0.0072685100000000] |
| 01556575 | BTC[0.000000015000000],ETH[0.000000005150000 0],FTT[0.140355222475384 3],USD[0.662230277386500 0],USDT[0.000000032000000] |
| 01556583 | TRX[0.000052000000000],USD[0.3799976891795336],USDT[0.000000038183666] |
| 01556584 | AAVE[0.0015575000000 00],AKRO[1.0000000000000 000],BAQ[2.0000000000000000],COMP[0.000003292000000 00],ETH[8.148780257305618 7],ETHW[8.1455699073056187],HOLY[0.000000410000000 0],HXRO[0.031981080000 0000],KIN[2.000000000000 0000],TRX[2.0000000000000000],USD[0.000028619972423 2] |
| 01556588 | USD[1.1420000000000 000] |
| 01556589 | TRX[0.000020000000000] |
| 01556596 | NFT [4435038374629852 53][1],NFT [4628216980989896 57][1],NFT [4916468704512214 80][1],NFT [5177718245282213 49][1],NFT [5716572041383695 93][1],USD[0.0000000000767071] |
| 01556600 | BTC[0.000000033015300],TRX[0.000021000000000] |
| 01556602 | DOGE[0.000000044400099],FTT[0.001296329889452 4],LUNA2[0.007308593000000 0],LUNC[0.005590909778283 1],USD[0.0025773872806602],USDT[0.000000006901463] |
| 01556603 | TRX[0.000002000000000],USD[0.117247601699424 4],USDT[-0.000001599083921] |
| 01556604 | BAO[2.0000000000000000],BTC[0.000000081301753],ETH[0.000000041519584],EUR[0.000072810000000 00],KIN[3.0000000000000 000],NFT [3399579511580391 21][1],NFT [5540050713250233 51][1],USDT[0.000000011961279 8] |
| 01556605 | BNB[0.000000030073528],ETH[0.000000022769935],FTT[0.000020539710500],LINK[0.000000086586880],LUNA2[0.046804221130000 0],LUNA2_LOCKED[0.1092098493000000],SOL[0.000000010000000],USD[0.000000099370993],USDT[0.000000069485015] |
| 01556608 | TRX[0.000000000000000] |
| 01556613 | BTC[0.0000004719371345],ETH[0.000000039386602],FTM[0.000000010000000],LUNA2[0.673432689100000 0],LUNA2_LOCKED[1.5713429410000000],USD[0.0005021550939012],USDT[0.0000001145544 85] |
| 01556614 | AVAX[0.013191040000000],BTC[0.002500000000000],ETHW[0.167000000000000 0],FTT[1.600000000000000 0],RAY[15.5600003100000000],USD[50.123687839546638 3] |
| 01556615 | TRX[0.000047000000000],USD[0.008301519694359 9] |
| 01556617 | DOGE[1565.38655021246726 90],FTT[0.000000075283161],POLIS[0.000000015123698],SHIB[2324120.09925152340 72050],USD[0.5600791987653397],USDT[0.000000087077385] |
| 01556618 | GBP[0.0001319995186256],USD[0.0000304452077852] |
| 01556620 | BNB[0.000000008512260011 2622554],BULL[0.000000001993 6000],CRO[0.000000002621478 4],DOGEBULL[0.000000000026674 784],ETHBULL[8.451533526137116 0],FTT[0.000000112779377],SRM[0.601756380000000 0],SRM_LOCKED[12.7334257200000000],USD[0.000001142209 81],USDT[0.000000144339179],XRP[0.000000083328638],XRPBULL[0.000000003978 6600] |
| 01556621 | BNB[0.000000000CHZ[8.900000000000000 0],TRX[0.000047660000000],USD[805.116200647671 2932],USDT[120.46106519244496],XRP[9.9600000000000000] |
| 01556625 | ATLAS[130.0000000000000000],CLV[12.900000000000000 0],DENT[3900.0000000000000000],ETH[0.005232900000000],ETHW[0.005232900000000],KIN[170000.0000000000000000],MNGO[40.0000000000000000],SKL[34.000000000000000 0],USD[0.0000000854723 31],USDT[0.6344703318187277] |
| 01556630 | BTC[0.000000057536792],FTT[0.000000022132160],USD[0.000000119346720] |
| 01556632 | SOL[2.5000000000000000],USD[144.17346412500000000] |
| 01556638 | BNB[0.000000042822954],BTC[0.000000009344763],ETHBULL[0.000000004000000 0],FTT[0.000000037921543],USD[0.000189660262134] |
| 01556640 | EUR[0.000000068219038] |
| 01556641 | ATLAS[0.000000012516355],POLIS[0.7487952217882257] |
| 01556643 | AMPL[0.0553276696167326],ATLAS[7.998000000000000 0],BTC[0.000080000000000],ETH[1.069291360000000 0],ETHW[1.0692913580064448],MTA[0.652800000000000 0],TRU[0.300000000000000 0],USD[100.88816141606573 62],USDT[11.8428780235023416] |
| 01556644 | BTC[0.000002000000000],TRX[0.001556000000000],USD[0.000000101494781],USDT[0.0000000679631 80] |
| 01556648 | AKRO[1.0000000000000000],BAQ[4.0000000000000000],BIC[0.1242 977817490000000],BIT[524.37417842 00000000],DENT[1.0000000000000000],FTT[39.950628820000000 0],KIN[10.0000000000000000],LTC[8.379866950000000 0],RSR[20629.037698600000000],SXP[946.6589162300000000],TRX[2180.1994367700000000],UBXT[1.0000000000000000],USD[204.9434105970178674],USD[220.00000000000000000] |
| 01556652 | ATOM[0.000000061970088],USD[0.000000884733900],USDT[0.000000178960992] |
| 01556659 | RSR[0.000000100000000],USD[0.0468238409266350] |
| 01556660 | OMG[0.000000061848006],SPELL[0.0000000088657784],USD[0.0000000029345],USDT[0.0000000062456754] |
| 01556669 | AAVE[0.6100000000000000],AVAX[2.500000000000000 0],BRZ[0.000000011010000],BTC[0.016300008272 9483],BUSD[213.9373015800000000],CHZ[340.0000000000000000],DOT[7.900000000000000 0],DYDX[30.7000000000000000],ETH[0.097000012492 4293],ETHW[0.000000015040500],FTT[0.1075859827954534],LINK[0.000000065633200],LUNA2_LOCKED[0.013883216620000],LUNC[3.365276813075 100],MATIC[36.000000000000 0000],SAND[53.0000000000000000],SOL[0.000000017937600],SRM[0.014340900000000],UNI[7.7000000000000000],USD[0.000000213172249],USDT[0.000000242635747] |
| 01556670 | ATLAS[2.3456885700000000],AUDIO[1.000000000000000],ETH[0.000151270000000],ETHW[0.000151270000000],MOB[0.102438380000000 0],POLIS[0.024083660000000],STEP[0.181018510000000 0],UBXT[0.847335040000000],USD[0.5006274279897616] |
| 01556671 | USD[25.000000000000000] |
| 01556672 | 1INCH[0.000000041319600],AXS[0.035272356225140 0],BNB[0.000000025123900],BTC[0.000000028235600],DOGE[0.000000008964600],FTT[159.9728000000000000],GARI[49.0000000000000000],LTC[0.000000019365700],NFT [4926359802875469 67][1],NFT [5133861876740130 40][1],SHIB[99592.0000000000000000],SLP[7980.0000000000000000],SXP[0.0629803390423500],TRX[0.000018000114600 0],USDC[382.3269514200000000],USDT[0.000000084000000] |
| 01556673 | AUDIO[0.990600000000000],TRX[0.000165000000000] |
| 01556674 | DENT[7800.0000000000000000],FTT[2.000000000000000],LINK[4.000000000000000],MATIC[30.0000000000000000],SOL[1.000000000000000],SRM[10.000000000000000 0],TRX[520.0000000000000000],USD[0.0028603840370170],USDT[0.000000283678560],XRP[100.0000000000000000] |
| 01556680 | BTC[0.000000600000000],CEL[0.000000005149990],EUR[0.0000164447 390506],FTT[30.0000000000000000],SOL[-0.0001353064537867],USDT[0.000000021083196 0] |
| 01556682 | GBP[0.0000673637547181],USD[0.8293108170927 57],USDT[0.000000097005110] |
| 01556685 | EUR[-0.0003820964340679],USD[24 5.5203341574899772],USDT[0.00042131764 89544] |
| 01556686 | 1INCH[0.0000003695500],ALGO[4008.2400000000000000],APT[190.79532296268549 00],FTT[0.000000097095136],HT[0.000000007858 5500],KNC[0.000000073650100],LINK[0.000000096924800],LUNA2[0.000000400124719],LUNA2_LOCKED[0.000000933624345],MATIC[0.000000029253000],SUSHI[0.000000067586100],SXP[0.000000067458600] |
| 01556691 | LTC[0.0000000265830 42],USD[0.000000027949981],USDT[0.000000077917702],XRP[0.000000061750335] |
| 01556695 | ETH[0.000438200000000],ETHW[0.000043822501978 6],EUR[0.0000000069769570],USD[0.0037147068000000] |
| 01556699 | TRX[0.000168000000000],USD[-15.1743849301002406],USDT[136.9400000000000000] |
| 01556701 | ATLAS[106038.7880000000000000],ENJ[1839.6320000000000000],ETH[0.008961800000000],ETHW[0.008961800000000],POLIS[209.9580000000000000],USD[5.8049123700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01556705 | FTT[0.071171970000000],USD[0.000000001558732800],USDT[2840.000000007370314200] |
| 01556707 | BTC[0.000000080000000],DAI[0.000000028000000],ETH[0.0000000042532465],FTT[0.000000003580126700],TRX[0.00078900000000000],USD[0.000000003736680300],USDT[0.000000067795081],XAUT[0.000000004711360000] |
| 01556713 | TRX[0.000004000000000],USD[0.7674153317250000],USDT[0.000000004103248] |
| 01556723 | AVAX[11.5000000000000000],FTT[90.711807981029261000],SNX[50.000000000000000000],SUSHI[386.01152617439652000000],USD[0.139321641093435000] |
| 01556726 | FTT[10.10000000000000000],SRM[163.984286000000000000],USD[274.190046179267500000000000000],XRP[1602.0000000000000000] |
| 01556729 | ETH[4.76378001000000000],ETHW[7.111395010000000000],SUSHI[37.750000000000000000],UNI[47.16600000000000000000],USD[2732.587926500000000000],USDC[2000.0000000000000000] |
| 01556731 | APT[50.000000000000000000],ATLAS[1330.0000000000000000000],BTC[0.000058540000000],ENJ[100.00000000000000000000],ETH[0.0000446000000000],ETHW[0.0000446000000000],LUNA[21.9449339390000000],LUNA2_LOCKED[4.5381791900000000],LUNC[423513.4600000000000000],MANA[45.0000000000000000000],MBS[550.0000000000000000000000],MNGO[534.0000000000000000000],POL[6515.400000000000000000000],RNDR[37.1000000000000000000],SOL[0.00960000000000000000],TRX[0.000001000000000000],USD[398.109702570641263133],USDC[350.0000000000000000000000],USDT[0.000000010073820800] |
| 01556732 | FTT[0.000000003976669400],KIN[0.0000000072000000],RAY[0.00000004189982930],SOL[0.000000019704458300000],USDT[0.0000000088431390000] |
| 01556734 | USDT[0.000000007200000000] |
| 01556741 | FTT[0.000000006179682500],LTC[20.00000000576740010000],NFT[3140565904897817680][1],NFT[3140565904897817680000000000][1],NFT[4866454810914343036000][1],NFT[51586114819626829000][1],TRX[0.0000028000000000000],USD[0.49737473422642290000],USDT[0.4553373621770337000] |
| 01556749 | ATLAS[0.000000062039975],ETH[0.000000005136127600],FTM[0.04818925309422278000],FTT[-0.0000000029495515],MNGO[0.0000000025720000000],SOL[0.000000008540148000],SPELL[945.8133878052209216000],TRX[0.000008000000000000],USD[0.00113115493679120000],USDT[0.00000000024486083] |
| 01556753 | BTC[0.08911439846767000],TRX[0.000001000000000000],USDT[2049.26321643416070900] |
| 01556754 | BNB[0.00000001507163340000],BTC[0.0000000046280917],FTT[0.00000000183263356],ETHBEAR[9998100.0000000000],EUR[0.00000000067458431],FTT[0.000000004728632900],KNCBEAR[998100.0000000000],LTC[0.000000005200000],MATIC[0.00000000786924000],STG[0.974065000000000],SXPBEAR[8969600.0000000000000],USD[0.017600625315573],USDT[0.00000000633754600000],VETBEAR[9868900.0000000000000] |
| 01556756 | BNB[0.000000700000000],FTT[3.099457590000000],MSTR[0.000000600000000],NFL[X0.00000001000000000],NIO[0.084906831500000],NVDA[0.0024917550000000],PYPL[0.00000000200000000],TRX[0.948897000000000],TSLA[0.059960420000000],TSLAPRE[-0.0000000020000000000],USD[16.149442394507585000000000],USDT[0.0000000046634643] |
| 01556758 | CEL[12.299259000000000],CONV[0.0000000079040868],HT[0.00000001334321800],KIN[0.000000003619424],LTC[0.0000000063360816],MATH[58.0052975634706558000],MOB[7.5002130965625400],RAY[10.000000059318975000],SLP[0.000000009411600000],USD[0.0851022864375000] |
| 01556763 | ASD[0.072530000000000],ASDBULL[1285.1189500000000],BCHBULL[263.0000000000000],HTBULL[179.0000000000000000],SUSHIBULL[900.0000000000000000],TRX[0.000001000000000],USD[0.0476803469000000],USDT[0.0000000028608893] |
| 01556768 | BNB[0.00000000701501670000],EUR[0.000000045476794970000],SRM[0.000000005417500000],USD[0.0000001319864280000],USDT[0.000000033546000000] |
| 01556772 | FTT[0.000000001033788],TRX[0.000000009859706000],USD[0.00002301136888860000] |
| 01556773 | FTT[0.0336496923326200000],USD[0.00540267395868932] |
| 01556778 | USD[30.00000000000000000] |
| 01556780 | ETH[0.01084396188348000],ETHW[0.010786072290030000],TRX[0.0000480000000000000],USDT[0.00004367728253870] |
| 01556781 | USD[0.01928193880000000],USD[0.00239200000000000] |
| 01556784 | FTT[0.098850500000000000],USD[8.9159587730000000000] |
| 01556794 | USD[0.00000000020207045] |
| 01556796 | USD[0.00000000020207045] |
| 01556803 | AKRO[1.00000000000000000],BAO[6.0000000000000000000],BTC[0.00025308000000000],HNT[153.2305618000000000],INDI[12533.6030320800000000],KIN[3.0000000000000000],MAPS[1328.82607938000000000],MER[901.24119826000000000],MSOL[30.7635510919928127],NFT[29519409198567749][1],NFT[343224483503429984][1],NFT[3981681463934817081][1],NFT[4524963475278259911][1],NFT[5533466872677420082][1],NFT[5533660622301098700][1],NFT[571456895635445218][1],REEFI[926.67690238000000],RSR[1.00000000000000000],SECO[1.07408579000000000],SLNDI[2.949477200000000000],SOL[0.45246002950286351],SRMI[0.00156433000000000],TLMI[822.06906578000000000],TRX[2.0000000000000000],USD[0.00000000641124601],USDT[0.0000000075385136] |
| 01556808 | ATLAS[560.0000000000000000],TRX[0.000002000000000000],USD[0.781311157000000000],USDT[0.00000000790902500] |
| 01556815 | 1INCH[360.00000000000000000],AXS[10.00000000000000000],BNB[3.870000000000000000],BTC[0.04810000000000000],CRO[2060.0000000000000000],DOGE[3622.05000000000000000],ETH[0.35000000000000000],ETHW[0.3500000000000000000],FTT[121.04875150000000000],KNC[120.00000000000000000],LUNA2_LOCKED[7.864038897000000],LUNC[33880.44000000000000000],MANA[249.00000000000000000],MKR[0.27100000000000000],OMG[125.0000000000000000],SOL[14.25000000000000000],TRX[733.54761200000000000],USD[9455.43659544871553070],USDT[856.13611867000000000] |
| 01556815 | ALICE[7.223481165333743040],USD[0.0000627166450882] |
| 01556817 | SOL[0.00000002015929200],USD[0.0000021562802480] |
| 01556821 | BTC[0.00000000961446180],BULL[0.16500000000000000],CEL[0.0000000095410304],ETH[0.0000000145909970],ETHBULL[0.000000006000008673],FTT[0.000000007939500920],LUNA2[0.09184756200000000],LUNA2_LOCKED[0.21431097800000000],LUNC[0.0000000028108900],RUNE[0.0000000075000000000],USD[0.0027017434791200000],USDT[0.0000000028941] |
| 01556824 | BTC[0.0000007232110000],DOGE[8.998200000000000000],ETH[0.13598020000000000000],USD[0.045504081027560] |
| 01556826 | TRX[0.000049000000000000] |
| 01556828 | TRX[0.000059000000000000] |
| 01556830 | ETH[0.0000000401440000],USDT[0.0000000054099746] |
| 01556835 | BNB[0.0040053700000000],USD[0.000000089933992],USDT[0.0000000018000000] |
| 01556838 | BTC[0.000018160000000],GBP[0.000200000000000],TRX[0.000030000000000],USD[115.558646048218519900000],USDT[0.0000000149542664] |
| 01556839 | GBP[3.7675609374272439],RAY[0.000000002461813000],SLRS[0.00000000704140000],SNY[0.00000005800000000],SOL[0.0000000150000000],USD[0.0000007330930],USDT[0.000000004570123800] |
| 01556841 | FTT[0.0005565888552900000],USD[0.0645985903386048000],USDT[0.000000012618755400] |
| 01556846 | 1INCH[207.991030431728740000],BAT[765.854600000000000000],CLV[119.09207700000000000],HNT[3.699449000000000000],HT[15.389182718947910000],KNC[28.49458500000000000],OKB[2.579820118797560000],SKL[316.96960000000000000],SLP[1719.95250000000000000],SRM[20.42049277000000000],SRM_LOCKED[3.506963300000000000],TRX[735.86040381501380000],USD[35.95530201400000000],USDT[50.002962763861600000],VETBULL[653.500000000000000000] |
| 01556852 | BTC[0.0000001265000000],USD[-0.0056478520852545],USDT[0.393786276386160000] |
| 01556853 | ALCX[0.0001150000000000000],EUR[0.48634917515815680],SHIB[1542924.24035410000000],USD[0.0000000000311162],YFI[0.0000000100000000000] |
| 01556855 | BTC[0.000000018682412],SOL[1.015818460656894800],USD[0.0044371311904089],USDT[0.0000000192603810] |
| 01556859 | AXS[0.000000043929050],BADGER[0.000000001891295],BTC[0.000000007889380200],BUSD[2000.00000000000000000],COPE[84.4726265626909570],CUSDT[0.0000000664075882],ETH[0.000877170564264580],ETHW[0.000877078007102580],FTM[0.93559200000000000],HUM[0.000000003786108],MANA[0.980600000000000000],MNGO[9.8060000000000000000],RUNE[0.0000000000000000],SOL[0.00098400486401446],SRM[0.95770080000000000],SUSHI[0.000000026044030],TRU[0.0000000901137710],TRX[0.0000331343045900],UNI[0.0000000005063040],USD[1729.68614799735365139],USDC[4000.00000000000000000],USDT[0.0000000013489319] |
| 01556863 | BNB[0.00000001000000000],BTC[20.00000000000000000],FTM[0.0166518290000000000],NFT[2921752635242320011][1],NFT[5378523934137713000][1],SOL[0.00000000450396000],TRX[0.00000009908422],USD[0.0000000702828515],USDT[0.00000718501325] |
| 01556865 | TRX[0.000032000000000000],USDT[0.00000009500000] |
| 01556866 | AVAX[0.00000000023887826],BTC[0.0000000183100000],ETH[0.0000001000000000],FTM[0.41984000000000000],FTT[0.020562756550722],SOL[0.0045496212711693],TRX[0.0000778000000000],USD[12.523142887224491],USDT[0.1291817620927052] |
| 01556868 | USD[25.000000000000000] |
| 01556872 | USD[2.082595600000000] |
| 01556873 | USD[-0.7077409531409144],USDT[0.8248916800000000] |
| 01556877 | USD[0.168538051773107700000000000] |
| 01556882 | USDT[0.0015466067246770] |
| 01556891 | ATLAS[0.000000006714685200],AXS[0.0000000020000000],BNB[0.00000000722755760],LUNA2_LOCKED[0.0005388012716000],LUNC[50.28219055000000000],RAY[0.0000000053247318],SOL[0.00000000744726624],TRX[0.00310802850278000],USD[0.000000009647896400000000],USDT[0.0000003345925989] |
| 01556893 | BTC[0.000020000000000],ETH[0.00600000000000],ETHW[0.0060000000000000],SAND[4.000000000000000],USD[1.82553019000000000] |
| 01556896 | AMPL[0.0000000442351420000],FTT[2.535073991026387600],LUNA2_LOCKED[1.0741617600000000],LUNC[100243.2796400000000000],NFT[363155515973252680][1],NFT[415780213342809810][1],NFT[497159262562351177][1],USD[0.000000009144000],USDT[0.0000000085755117] |
| 01556897 | FTT[9.3989740000000000],LINK[0.09891360000000000],SRM[0.2059717000000000],SRM_LOCKED[0.1567887500000000],TRX[0.0000850000000000],UNI[0.049020000000000],USDT[1.1126919490500000] |
| 01556899 | TRX[0.000002000000000000],USD[0.0000001171187900],USDT[12.624017435378884400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01556901 | AKRO[5367.682637670000000],ATLAS[1064.333735380000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000815593] |
| 01556902 | BF_POINT[200.000000000000000],BNB[0.000000008000000],ETH[0.000000000800000],FTT[0.070169910416087 0],USD[0.000781146672903] |
| 01556909 | FTT[0.000000014300128],LUNA2[0.045923781000000],LUNA_LOCKED[0.107155489000000],LUNC[1000.000000000000000],USD[0.000000004994 2135],USDC[14.470750040000000],USDT[0.000000042313215] |
| 01556913 | BCHBULL[450.000000000000000],COMPBULL[4.150000000000000],DOGEBULL[0.928700000000000],ETCBULL[1.999300000000000],HTBULL[3.190000000000000],MATICBULL[94.695520000000000],TRX[0.000020000000000],USD[0.019415978000000000],USDT[0.005273758678147] |
| 01556915 | BTC[0.210559670000000],ETH[1.854913930000000],ETHW[1.854913930000000],EUR[8.356748865000000],LINK[0.130676510243 4720],SOL[40.707398789479 2750],USD[0.000000413164948] |
| 01556916 | AVAX[0.000000090107872],BTC[0.000000007929 2996],CRO[0.000000012840590],FTM[0.000000044803748],SOL[0.000000090620678],USD[0.000000087054759] |
| 01556923 | AMPL[0.000209864056861],APE[0.000000008664 000000000000],BNB[0.000000007807112 1],BTC[20.000000010927281],CEL[0.000000049766153],FTT[0.285179894165 7529],LINK[0.000000067044374],LUNA2[0.000000427091163],LUNA_LOCKED[0.000000099654604 8],MATIC[0.000000083997159],SOL[0.000000038597923],SUSHI[0.000000 099235090],SWEAT[31.000000000000000],TRX[1889.622000000000000],UNI[0.000000006363895],USD[0.042164361946616 3],USDT[0.453387729732710 0],YFI[0.0000000099804894] |
| 01556929 | LUNA2[0.000000020000000],LUNA2_LOCKED[0.059861636000000],USD[0.001293667459094 8],USDT[0.000000410997593311] |
| 01556931 | USD[0.894587191 5525488] |
| 01556938 | FTT[1.60000000000000000],USD[1.338971600000000] |
| 01556942 | BNB[0.000000036391597],ETH[0.000000025015249],FTT[0.000811339545 9004],USD[-0.000001456 735597] |
| 01556943 | BNB[0.000298008538257],SOL[0.000000576408 56],USD[0.363398405043915 3],USDT[0.000000047177130] |
| 01556944 | LOOKS[0.471520210000000],USD[0.093944622370 9629] |
| 01556946 | BTC[0.000000093353923],ETH[0.0000000071467400],FTT[25.265805429779 5377],SOL[0.000000058826 200],TRX[0.000777000000000000],USD[0.115778086 1981969],USDT[0.000000202574776] |
| 01556947 | USD[-219.203691512966 3696],USDT[2228.85328489150 0000] |
| 01556948 | USD[30.000000000000000] |
| 01556949 | USD[25.000000000000000] |
| 01556952 | ADABULL[0.000000002000000],BULL[0.425581531300 0000],ETHBULL[0.000000001000000],FTT[0.0000000000018744],SUSHIBULL[1976952.690000000000000],USD[0.000000133747200],USDT[0.000000066030701] |
| 01556954 | BNB[0.000000061180000],BTC[0.000000000387 3693],CRO[0.000000045770307],FTT[0.000817904 7040285],RAY[0.890791891870 4900],TRX[0.000000057460018],USD[0.000000097965696 3],USDT[0.000003102371923] |
| 01556957 | USD[11.363841982322 0855],USDT[316.696750520887 4264] |
| 01556959 | USDT[27.173582605135 4387] |
| 01556963 | AAVE[0.000000025013900],ALGO[0.000000022349500],APE[0.000000034456000],ATOM[0.000000091603100],AVAX[0.000000002112 4000],BNB[0.000000006728 9100],BTC[0.000000051326000],CEL[0.000000061525000],DOGE[0.000000092630600],DOT[0.000000094648900],ETH[0.000000025491000],ETHW[0.000000011779100],EUR[0.0000000083621 38],FTT[25.135527905301 5356],LINK[0.000000024314900],MATIC[0.000000022634800],OMG[0.000000034132900],RUNE[0.000000028086000],SNX[0.000000057360800],SOL[0.000000054143000],SUSHI[0.000000037320100],TRX[0.000000015673100],UNI[0.000000005383300],USD[0.116940895314054 1],USDT[0.000000029160400] |
| 01556964 | ETH[0.000000100000000],ETHW[0.042000073358549],USD[0.619847399688045 3],USDT[151.812905310000000] |
| 01556965 | AXS[-0.028120664972863 9],BTC[0.000014711609641],EUR[0.000000054470732],TRX[0.000291225780400],USD[0.008832569836721 9],USDT[65.252097943704 9756] |
| 01556966 | USD[0.0000000091005440] |
| 01556970 | BOBA[175.478291400000000],BTC[0.000330404297600],EDEN[1235.000000000000000],FTT[0.093459600000000],GOG[924.898926000000000],LUNA2[0.222951085100000],LUNA2_LOCKED[0.520219198500000],LUNC[48548.068169680000000],TRX[0.000076000000000],USD[0.0059144342 6605 93],USDT[0.000087213909501] |
| 01556971 | ETH[0.000997800000000],ETHW[0.000997800000000] |
| 01556972 | C98[9.993000000000000],AMPL[0.082748330000000000],TRX[0.000044000000000],USD[0.021163310277396 8],USDT[0.000000018282 2860] |
| 01556974 | ATLAS[0.000000065088682],BNB[0.009318784195 7276],POLIS[0.000000037389536],SOL[-0.002524028337401],USD[-1.160928528752485] |
| 01556979 | 1INCH[0.000000100000000],AMPL[0.000000000038000],BNB[0.000000019412750],BTC[0.000000043525200],LUNC[0.000000002805000],MCB[0.002079600000000],TONCOIN[0.027846000000000],TRX[0.000001000000000],USD[-0.008078445494 2448],USDT[0.008972555303773] |
| 01556980 | ATLAS[1939.302644690000000],AURY[6.157651230000000],FTT[2.299563000000000],TRX[0.000001000000000],USD[0.253542664045 0000],USDT[0.006450000000000] |
| 01556984 | SHIB[0.000000165000000],USD[0.193037651690 4726],USDT[0.000000092758029] |
| 01556997 | USD[0.006126606581 8553],USDT[0.000000005617204] |
| 01556999 | FTT[0.094956649828 4147],SRM[1.075943042257 2285],SRM_LOCKED[0.031771800000000],USD[0.024218171690 0000],USDT[0.000000009500000] |
| 01557010 | AMC[0.000000004937500 0],APE[0.000000038493301],AUDIO[0.000000043396224],BAT[0.000000010000000],BTC[0.025427299455 1507],DOGE[0.000000008000000],ETH[0.000000069 432689],FTM[0.0000000017280000],FTT[1.000000008596769],GME[-0.000000035272525],GMEPRE[-0.000000038876513],LINK[0.000000004320000],LRC[0.000000011568993 4],LUNA2[0.295650291000000],LUNC[60308.668059700000000],MATIC[0.000000098440000],MSTR[0.000000091000000],SOL[0.000000044450741],SRM[101.000960441703 0000],SRM_LOCKED[0.416118880000000],USD[0.000000294408821] |
| 01557012 | SOL[0.001226000000000],TRX[0.000781000000000],USD[19518.726951059261 0474],USD[0.000000007500000],XRP[0.744600000000000] |
| 01557013 | BTC[0.012575960000000],EUR[0.000000106952034],FTT[0.005179440000000],USDT[0.000075180943 3922] |
| 01557021 | BTC[0.000000009236207 8],USD[960.211675625748 4210] |
| 01557024 | BTC[0.000000008000000],TRX[0.000050000000000],USD[0.0000000469881 1],USDT[0.000000016110210] |
| 01557025 | USD[0.008012988050000 0],USDT[0.00000008080922] |
| 01557026 | USD[-0.005998589356075 9],USDT[0.021785260000000] |
| 01557033 | BTC[0.083484765800000 0],SHIB[98340.000000000000000],SLP[9.889420000000000],USD[0.000000122766040],USDT[5275.369980571450 7665] |
| 01557040 | BTC[0.006359000000000],ETH[6.970137400000000],ETHW[6.970137400000000],FTT[29.994347500000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.010715489000000],LUNC[1000.000000000000000],RAY[768.399579870000000],SOL[105.218695100000000],USD[0.066113050000000] |
| 01557049 | FTT[0.000000007857673 3],GRT[0.884480000000000],USD[0.000000348195782],USDT[0.000000002271 5635] |
| 01557051 | ASDBULL[3312.185704670000000],FTT[0.000000004079 9200],USD[0.000000065565 9958] |
| 01557053 | BTC[0.000000095000000],ETH[0.000000005000000],NFT (367322189635796150)[1],TRX[0.000090000000000],USD[0.723016465125 0000],USDT[0.000000007500000] |
| 01557056 | FTT[0.000000029404 61],SRM[16.260515530000000],SRM_LOCKED[82.458991710000000],USD[0.039358928408031 1],USDT[0.915428971620 7900] |
| 01557060 | BTC[0.000000002225 2000] |
| 01557065 | BTC[0.000000084040000],DOGE[9.959292383455 7840],LUNA2[9.736487529000000],LUNA2_LOCKED[22.718470900000000],LUNC[21201 40.658462000000000],SHIB[0.000000074134806],USD[33286.952425103874 02000],USDT[0.000000127774005] |
| 01557067 | FTT[0.098199820000000],LUNA2[2.583212681000000],LUNA2_LOCKED[0.027496256000000],USD[0.000000018775628],USDT[0.000000005717044] |
| 01557068 | TRX[0.000047000000000],USD[0.005041970120000] |
| 01557073 | ATLAS[0.000000071198991],BTC[0.000000010000000],SOL[0.000000100000000],USD[-0.000078085336511],USDT[0.000000082309218] |
| 01557090 | FTT[0.000000061446288] |
| 01557093 | FTT[127.085869000000000],POLIS[7.598704000000000],SRM[530.415340040000000],SRM_LOCKED[7.956402600000000],STEP[2600.000000000000000],USD[289.101045498841 0000],USDT[0.0012642443750000] |
| 01557099 | ALCX[0.000288100000000],TRX[0.000064000000000],USD[0.000000077280400],USDT[0.000000025787408] |
| 01557101 | BRZ[0.303585819507 7008],FTT[0.019265301515 9984],USD[0.040700323510 4041],USDT[0.000000029312227] |
| 01557103 | BTC[0.000330034933500],DOGE[2678.853510000000000],ETH[0.012116100640 0000],ETHW[0.012116100640 0000],FTT[0.000000037622650],USD[15.760530910785 0167],USDT[0.011726548011 4748] |
| 01557107 | USD[0.000009013037200 0],USDT[0.000000015935700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01557112 | BTC[0.000000004347631],DOGE[0.000000007219196],USD[0.000000007110695],USDT[0.000000048094834] |
| 01557114 | ATLAS[49.433036919020200],BNB[0.000000007116000],BTC[0.004033860000000],ETH[0.033342310000000],ETHW[0.033342310000000],FTT[0.040000000000000],LUNA2[0.042878437310000],LUNA2_LOCKED[0.100049687100000],LUNC[9336.870000000000000],RAY[2.073195500000000],SOL[0.430000000864000],STEP[18.472627059803616B],USD[0.000080837722406],USDT[0.000346258338691] |
| 01557117 | TRX[0.000045000000000],USDT[1.267648000000000] |
| 01557118 | ALICE[0.000000050000000],ATLAS[170.000000000000000],BNB[0.000000001600000],ETH[0.000000015500000],FTM[24.000000000000000],FTT[41.994782763000000],LINK[8.000000000000000],MNGO[370.000000000000000],SLP[1209.770100000000000],SOL[0.006133725000000],TRX[0.000056000000000],USD[0.9002604352071239],USDT[0.000000043098611] |
| 01557119 | BTC[0.000000084171390],USD[1.541598820000000] |
| 01557125 | EUR[0.001989978016947],USD[0.000426586319421],USDT[0.000000128086327] |
| 01557131 | USD[0.000000120220837],USDT[0.000000030985582] |
| 01557132 | TRX[0.000010000000000],USD[-0.011053783066295],USDT[0.2406740900000000] |
| 01557139 | USD[34.877447140000000] |
| 01557142 | BTC[0.000002100000000],FTT[0.000121290000000],SOL[0.000117850000000] |
| 01557144 | 1INCH[50.000000000000000],BAND[10.000000000000000],HT[12.500000000000000],USD[0.135804570000000],ZRX[181.000000000000000] |
| 01557145 | FTT[0.329597320098000],SXPBULL[6200.000000000000000],USD[0.077982837000000] |
| 01557148 | USD[0.001810000000000],USDT[0.018563829911394] |
| 01557153 | 1INCH[149.986394710000000],AKRO[1.000000000000000],ALGO[1609.692471480000000],APE[140.816181910000000],BAO[42.000000000000000],BNB[0.000050410000000],DENT[3.000000000000000],DOGE[9873.063138280000000],KIN[38.000000000000000],LTC[0.000000057663000],LUNA2[0.000000070000000],LUNA2_LOCKED[2.845876617000000],SOL[16.458378180000000],TOMO[0.000188200000000],TRX[2.000000000000000],USD[106.444957917396291],USDC[2813.428270270000000],USDT[0.000000098883920],XRP[875.797019660000000] |
| 01557157 | GST[0.000000018000000],HT[0.000000053670228],LUNA2[0.020188436660000],LUNA2_LOCKED[0.047106352210000],LUNC[4396.074587100000000],USD[0.013886903230000],USDT[0.000000006750000] |
| 01557173 | ADABULL[0.000000133240000],ATOMHEDGE[0.001873028000000],AXS[0.000000038200000],BNBBULL[0.000000001325126],DOGEBEAR202[0.000000080000000],DOGEBULL[0.000000014000000],ETHBULL[0.000000831200000],FTT[4.233572377868921],SOL[0.000000100000000],THETABULL[0.000000000000000],TLM[0.000000086865961],UNISWAPBULL[0.000000016000000],USD[31.988627821137216],USDT[0.000000125331254],XRPBULL[0.000000022000000] |
| 01557181 | BTC[0.000000090000000],USD[0.296441650000000] |
| 01557182 | BNB[0.054621450000000],FTT[0.000000076164197],TRX[0.000000016497530],USD[-11.566601447386374],USDT[0.111104213986285] |
| 01557184 | USDT[0.000262640562963B] |
| 01557195 | TRX[0.000046000000000],USD[0.076593550000000],USDT[0.000000010561280] |
| 01557199 | AVAX[0.000000069529730],BNB[0.000000001232956],BNBBULL[0.000000005000000],BTC[0.000000350154927],BUSD[99.000000000000000],DOGE[0.000000010000000],ETH[0.000000053154644],ETHBULL[0.000189040000000],FTM[0.000000043009965],FTT[0.000000010000000],SOL[0.000521941558466],SPELL[0.000008010000000],USD[0.001012.315579016490622],USDT[0.000006506557281] |
| 01557200 | AUDIO[12.629395080000000],DYDX[2.311639210000000],FTT[0.000000010000000],GODS[8.825058800000000],USD[0.059385403749235],XRP[1.314660430000000] |
| 01557202 | BTC[0.000000100000000],USD[0.007314933222250],USDT[0.105991192583127] |
| 01557208 | AXS[4.500000000000000],SAND[85.983660000000000],TRX[0.000010000000000],USD[-922.245845225632387],USDT[1456.999999924198368] |
| 01557209 | ETHW[0.000317800000000],USD[0.000000075307533],USDT[0.000000031747540] |
| 01557211 | ALGOBULL[2000000.000000000000000],BRZ[0.000000066143581],BULL[0.011196732000000],ETH[0.000000009321551],ETHBULL[0.000000062100000],FTT[0.000000001408165660],NFT[508155199162690021][1],USD[0.038308325964738[0],USDT[0.067073794285853[9] |
| 01557212 | USD[550.987850000000000] |
| 01557214 | FTT[-0.000000100000000],SOL[0.000000282272990],SRM[4.849562320000000],SRM_LOCKED[25.943963070000000],USD[0.080206162154043B],USDT[0.000000130366408] |
| 01557216 | GBP[0.000179877980351],KIN[2.000000000000000] |
| 01557219 | USD[1.613200000000000] |
| 01557227 | FTT[0.000000032433020],USD[-0.000000004423848] |
| 01557230 | BTC[0.000001230481594B],EUR[0.000200442868569B],LUNA2[1.894545410000000],LUNA2_LOCKED[4.420605956000000],NFT[301413687752373520][1],USD[0.000149901231695[2],USDT[0.000116846590636B] |
| 01557236 | BCH[0.000000099956741],DYDX[3.099411000000000],FTT[0.004613748999584B],USD[-0.391113177891435S],USDT[0.030412866465102B] |
| 01557244 | KIN[4199.253603664484B1300],USD[0.000000060602447],USDT[0.000000009267062] |
| 01557245 | ETH[0.000000100000000],HXRO[0.000000010000000],USDT[0.000000024738328] |
| 01557249 | USD[0.003740080000000] |
| 01557250 | TRX[0.000010000000000],USD[0.035907257805468B],USDT[0.008533305000000] |
| 01557251 | EUR[0.000000128364386B],FTT[0.023637880000000],USD[-0.085205783158718B0000000],USDT[0.579992528000000] |
| 01557263 | USD[0.639306063800000] |
| 01557268 | DYDX[105.500000000000000],ETHW[0.732000000000000],FTT[182.700000000000000],LUNA2[0.028069808970000],LUNA2_LOCKED[0.0654962209200000],NEAR[107.900000000000000],NFT[299873258377041876][1],USD[1.541706237441330[2],USDT[5.2754991400000000] |
| 01557275 | USDT[0.000112118370192] |
| 01557276 | EUR[0.000000085817301],PYPL[0.010000000000000],USD[9.553968538957137S] |
| 01557282 | BTC[0.000000056000000],ETH[0.000000007273300],TRX[0.478691000000000],USD[0.077705872841966[2],USDT[0.1013207041910000] |
| 01557285 | AVAX[0.000000059607564],BAQ[0.008291400000000],CRV[0.010687640000000],CVX[0.001763460000000],ETH[0.129574008428318[1],ETHW[0.0003383600000000],FTT[150.040416725448614S],LUNA2[4.289394096000000],LUNA2_LOCKED[9.865566773000000],LUNC[933268.998305830000000],USD[63.577896257590874[4],USDC[3355.651263210000000],USDT[0.000570730000000],USTC[0.453882000000000] |
| 01557288 | USD[0.000000009374951] |
| 01557290 | DOGE[0.570000000000000],MATICBULL[14069.546554090000000],SOL[0.0099950000000000],TRX[0.439903000000000],USD[0.000000006804373[6] |
| 01557293 | RUNE[0.058460000000000],SHIB[21200000.000000000000000],USD[1.258947690000000] |
| 01557301 | CRO[2310.000000000000000],ETH[-1.002368800000000],ETHW[1.002368800000000],FTT[25.864958525437162],LINK[39.298983000000000],MATIC[865.700000000000000],SOL[1.000000000000000],USD[2.000579745806304[7],XRP[4000.616010000000000] |
| 01557303 | FTT[5.300000000000000],POLIS[0.000059910000000],TRX[0.000004000000000],USD[0.072101413263875[0],USDT[0.000000085787184] |
| 01557304 | BAO[1.000000000000000],NFT[340750581726620156][1],NFT[402031584122138700][1],NFT[576181870886152398][1],TRX[1.000056000000000],UBXT[1.000000000000000],USDT[0.0000009261005582] |
| 01557305 | USD[10.051063517500000],USDT[1013.250000000000000] |
| 01557307 | FTT[0.000000010518000],LUNA2[0.000000060000000],LUNA2_LOCKED[0.323816654000000],TRX[0.000786000000000],USD[0.788122848863506[0],USDT[0.511690567134872[0] |
| 01557310 | USDT[767.788812468076560[0] |
| 01557313 | BTC[0.011997968446765],USD[0.011768345258840],USDT[0.000000036212972] |
| 01557315 | ALPHA[294.000000000000000],TRX[0.000160000000000],USD[1.024439025500000],USDT[0.000000040620633] |
| 01557327 | AMPL[0.000000100341B],AUD[0.000000042593720],ATLAS[0.000000000004503],AUDIO[0.000000052228186],AXS[0.000000037320342],BADGER[0.000000098608536],BNB[0.000000083308699],C98[0.000000045613639],CLV[0.000000005974075],DENT[0.0000000059169624S0],ETH[0.000000078831448],LINK[0.000000040508481],MER[0.000000028553205],MNGO[0.000000022578586],SAND[0.0000005123029S],SLP[0.000000004410638],SOL[0.000000009420168S],STEP[0.000000006243064],SUSHI[0.000000017799776],TRU[0.000000010615485],TRX[0.000079000000000],USD[1.906489988643208],USDT[0.000000009104108] |
| 01557329 | BF_POINT[200.000000000000000],CHZ[0.000405500000000],CRO[0.634366873462130[2],LINK[0.000000050000000],POLIS[0.586447757946047[1],SHIB[0.000000092000000],SOL[0.026048990492455],TRX[0.000016000000000],USD[0.040507666281815[6],USDT[0.000000095104108] |
| 01557330 | 1INCH[78.885153770000000],BNB[0.000000038905000],BTC[0.091712830000000],ETH[0.000000099394780],FTT[25.040710008424621[0],LTC[0.000000007191336],TRX[0.858200000000000],USD[-0.225664264367055S0],USDT[0.419876429568506[7],WAVES[0.000000016727120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01557332 | ATLAS[3398.34890000000000000],USD[0.00015108991340028],USD[0.811989769756620 3],USDT[0.000000058377407] |
| 01557333 | ETH[0.000000042934706],ETHBULL[0.00000000079754900],MAGIC[1016.894013810000000 00],SOL[0.000000064000000],USD[0.00680383225251 8],USDT[0.000000076000000] |
| 01557334 | TRX[0.0003640000000000],USD[0.0000001133317878] |
| 01557338 | FTT[8.80000000000000000],LINK[13.70000000000000000],POLIS[36.793008000000000000 00],USD[0.753488151325000 0],USDT[0.0000000046769324] |
| 01557340 | AKRO[5.000000000000000000],AVAX[0.017082110000000000],BAO[15.00000000000000000 0],BAT[1.000000000000000000],BIT[21.840427156000000000],BLT[0.0027836330000000 0],BNB[0.004831240000000000],CHR[0.005803701536582],CRO[0.004586666922094 6],DENT[4.00000000000000000],DOGE[1.00000000000000000],ETH[0.2498185506506406],ET HW[0.00000004319351 9],FIDA[0.0007047100000000],FTT[0.000000000581436 0],GST[214.958461 6300000000000],HXRO[1.000000000000000000],KIN[15.000000000000000000],LINK[3.035048 37000000000],LOOKS[0.000597400000000],LUNA2_LOCKED[0.005546764471 2000],LUNC[51.0253195100000000],MATIC[0.00002780710711],RAY[1.6050860738967298],RSR[3.0000000000000000],SECO[0.00140442000000000],SHIB[0.00000008126841 8],SLRS[0.00092611000000000],SOL[1.0375736265327750],SRM[0.0019748300000000000],TONCOIN[0.0002298748280000],TRX[10.00000000000000000],UBXT[5.025555370000000000],USD[22.0979882508994654 5],USDT[3.5702411802103648],USTC[0.00000007325188 8] |
| 01557341 | TRX[383.0000000000000000] |
| 01557344 | ATLAS[150.20175409743280000],AXS[0.100000000000000],BTC[0.0000000072000000],FTT[0.099991000000000000],POLIS[23.2923789466207164],SOL[0.119976600000000000],TRX[0.000008000000000],USD[1.7409389186210758],USDT[0.0000002779516677] |
| 01557351 | TRX[0.0001000000000000],USD[0.0062042163953131] |
| 01557352 | APT[0.00000000017071310],BOBA[18.6926841000000000000],BTC[0.000000003752740],ETH[0.00000005100000],FTM[298.8255423000000000],SOL[0.0000000015308960],USD[28.9730127064458661],USDC[3450.00000000000000],USDT[0.0000000417269380] |
| 01557353 | USD[30.00000000000000000] |
| 01557359 | BIT[0.957060000000000],FTT[2.096663200000000],TRX[0.00000580000000000],USD[1286.8152001098000000],USDT[110.7074893777219332] |
| 01557366 | USD[-0.000074091440978941],USDT[0.018896064600000000] |
| 01557368 | USD[0.089863510385000],USDT[0.2811606307375000] |
| 01557369 | USD[1.9813702762239384] |
| 01557374 | USD[0.0000106340876335] |
| 01557381 | 1INCH[0.974014800000000],BTC[0.0000092800000000],GMT[0.0000000140951600],KNC[0.0075514700000000],MTL[0.0585203772124830],SOL[0.0000000008118451],TRX[0.0000030000000000],USD[204.0340834340790205],USDT[0.0000003581405808] |
| 01557385 | FTT[0.000000022975000],USD[-0.0000000014575000] |
| 01557386 | USD[0.0001726728782190],USDT[0.0031770000000000] |
| 01557394 | DOGE[78.00000000000000000],FTT[20.6983565000000000],SXP[22.20000000000000000],TRX[0.0000200000000000],USD[-0.0130685800000000],USDT[0.2044307659587500] |
| 01557397 | ETH[0.2029594000000000],FTT[2.4113246919160000],SOL[0.0063580000000000],USD[0.0065743672000000],USDT[0.2778843944793561] |
| 01557403 | USD[0.0000000750000000] |
| 01557408 | TRX[648.2077410000000000],USD[0.1106758738375000],USDT[0.6990287539500000] |
| 01557414 | INTER[0.0927056000000000],MATIC[0.000000003985381 8],SLRS[0.4502620000000000],SOL[0.0000000518128 59],USD[0.0564232048089795],USDT[0.000000000151830],XRP[3.000000000000000] |
| 01557417 | BTC[0.0518542970240000],FTM[89.982900000000000],LINK[16.00000000000000000],USD[1.4448770960000000] |
| 01557419 | BNB[0.0049906700000000],USD[0.0562181117500000] |
| 01557423 | ETH[4.2063892300000000],FTT[0.0012221900000000],UBXT[1.00000000000000000],USD[0.0733635176058043] |
| 01557425 | USD[0.0004326715000000] |
| 01557431 | BTC[0.0000010672481],ETH[0.0000000000687315],FTT[0.000000162688020 0],TRX[0.0008170620929316],USD[0.000008787404907 6],USDT[0.0000000050526207] |
| 01557432 | FTT[12.0044513742792264],MOB[-0.0062766423301085],TRX[0.0000130044411650],USD[4.0114370276810700] |
| 01557447 | BTC[0.0000000010578764],USD[0.0000000094807696] |
| 01557449 | BNB[0.000227820000000],BTC[0.3924605000000000],DENT[0.9008936100000000],ETH[2.0823174500000000],ETHW[2.0817383400000000],FTM[0.0019825100000000],FTT[581.0523377700000000],LINK[56.8166682400000000],OXY[0.017644290000000],PERP[105.3407882800000000],SRM[570.9665476500000000],SRM_LOCKED[123.9690399900000000],USDT[0.0007156900000000] |
| 01557453 | USD[30.00000000000000000] |
| 01557464 | TRX[0.0000022000000000],USD[0.7151590616474606],USDT[0.0000000078176722] |
| 01557467 | USD[0.000000049559929],USDT[0.0000000009547350] |
| 01557468 | ETH[0.0000000108872750],LOOKS[0.000365212503269 9],SAND[0.0003188452129 14],TRX[0.0025310000000000],USD[0.0083631473393982],USDT[91.2626965603348150] |
| 01557470 | BTC[0.4035386141720637],DAI[1714.500000000000000],ETH[0.000559000000000],FTT[25.0005312779198451],USD[4363.0644267656218890],USDT[0.0000000034964 42] |
| 01557476 | AUD[0.000000093374276],DENT[1.0000000000000000],ETH[-0.000898094132695],ETHW[0.43600000000000000],LUNA2[11.194795430000000],LUNA2_LOCKED[26.1211893400000000],LUNC[0.000000017194650 0],USD[1.3023723101259031],USDT[0.000000136786351 5] |
| 01557477 | BAO[1.00000000000000000],USD[187.0406405186691420] |
| 01557483 | BAT[0.000000010000000],BF_POINT[200.000000000000000],BTC[0.00000012000000 00],SHIB[4608.0691940549500451],USD[0.000000098096714] |
| 01557485 | FTT[1.000000000000000],USD[1.8959148787700000],USDT[0.0400000000000000] |
| 01557487 | FTT[0.000208914338600 0],TRX[0.0013120000000000],USD[0.262500169224966],USDT[0.0000000031 53789] |
| 01557494 | BTC[0.00003569000000000] |
| 01557500 | AUD[0.00000007073897],AURY[132.636820900000000],BTC[0.5464184300000000],ETH[0.2760000114000000],ETHW[0.2760000034000000],FTT[33.167634734776513 1],SOL[65.6594378540000000],TRX[0.00001000000000000],USD[1.0226799069530871],USDT[0.000000012668237 9] |
| 01557504 | FTT[0.4394137680761360],LUNA2[0.0393873956800000],LUNA2_LOCKED[0.091903923250000 0],NFT [3801158745942340220](1],NFT [476101707641332998](1],NFT [488904498478590683 3](1],NFT [497144473285332192](1],NFT [528548370371705496](1],NFT [566380898050065362](1],NFT [567053437857467669](1],USD[8710.0531836103817975],USDC[2000.000000000000000],USDT[0.000000006500000 0] |
| 01557508 | 1INCH[644.0885696315722400],ALGO[243.9937686400000000],APE[62.2769918788087 00],ASD[1398.2344939394598400],AVAX[7.7513280304072200],AXS[9.5006158971941280],CRO[3601.7028051774249078],DOGE[2308.0073476075159900000],GALA[2487.7.8755720600000000],GALFAN[7.9200092900000000],GMT[15.8153726484354400],GRT[2715.6707578644224400],GST[34.7844886700000000],KIN[3937015.4792304000000000],LINA[3103.4351950700000000],LINK[15.4616571178417600],LUNA2[3.3833747660000000],LUNC[81.2814117300000000],MATIC[0.0000ANA[98.3275822091492616],MATIC[795.8817901131924118],NEAR[34.1298560000000000],OKB[1.1213408493924800],POLS[348.7628581697870064],RUNE[7.5778922898559700],SAND[96.7892081700000000],SHIB[18367166.0325060000000000],SLRS[202.3849651400000000],SOL[18.8831217700000000],SPELL[74072.3873720334751666],STEP[809.7522576500000000],SUSHI[0.0989694590000000],TRX[610.7039726512836600],UNI[60.5642844694632500],USD[0.000000132171265] |
| 01557509 | FTT[0.0102981032398222],SRM[1.743330000000000],SRM_LOCKED[7.1978731900000000],USD[0.000013754750688],USDT[0.00480043324 21478] |
| 01557511 | USD[0.0490155170492999],USDT[0.0000000029063845] |
| 01557512 | ATLAS[2.000000000000000],BNB[0.0000000078436599],GRTBULL[0.0000000073600000],TRX[0.7689000000000000],USD[0.0374219446153 40] |
| 01557514 | AAVE[0.0036036300000000],USD[0.0962382878774239],USDT[0.0000000026634140] |
| 01557526 | FTT[0.000009250000000],KIN[1.000000000000000],LUNA2[1.3519185120000000],LUNA2_LOCKED[3.0863536250000000],TRX[0.0007780000000000],USD[0.6049625736703541],USDT[29.0854557037934840] |
| 01557529 | ALEPH[0.000000069448800],FTT[0.000000047092222],MNGO[0.000000003722500 0],MOB[0.000000050024996],POLIS[0.000000062457540],SOL[30.4381113817670976],USD[0.7062437860456690] |
| 01557541 | STG[0.956680000000000],TRX[0.0015540000000000],USD[-0.0007635989377543],USDT[0.0364425205000000],XRP[0.000000084447293] |
| 01557543 | TRX[0.0001000000000000],USD[5.5456156817012798] |
| 01557545 | ATLAS[9871.97561066000000],CQT[0.000000000681392],EUR[0.000000000861392],FTT[0.0117961941278664],LUNA2[0.2732238565000000],LUNA2_LOCKED[0.6375223319000000],LUNC[59495.070000000000000],RAY[14.4431500800000000],SRM[3.0752271200000000],SRM_LOCKED[0.1665584000000000],STG[2.9994600000000000],TRX[0.000013000000000],USD[0.0303981624800539],USDT[39.3129224025000000] |
| 01557546 | ATLAS[99.981000000000000],EDEN[3.5993160000000000],KIN[9998.100000000000000],MAPS[5.0042115000000000],MNGO[30.6063702700000000],OXY[23.6058801200000000],PAXG[0.0021008500000000],POLIS[0.7998480000000000],SOL[0.1300000000000000],USD[0.0374896445584286],USDT[0.0000103938044050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01557547 | 1INCH[0.0000000161177824],AAVE[0.000000023048503],ALCX[0.000000024000000],ALEPH[213.849519150000000],ALGO[0.000248100000000],AMPL[0.000000031021342],ANC[0.000749950000000],APE[14.080108690000000],ATLAS[0.080387600000000],ATOM[0.000191300000000],AVAX[11.439355639340859],AXS[0.00001182000000],BADGER[0.000000140000000],BAND[0.000513400000000],BAT[0.000213300000000],BCH[0.709072534847207],BIT[36.000000090000000],BNB[2.742730323547737],BTC[0.007075340392447 6],BTT[109.806269850000000],BULL[0.000000030000000],COMP[0.000000036000000],CREAM[0.000000030000000],CRV[4.0000 558400000000],DENT[0.049447200000000],DOGE[0.001318564253479],DOT[32.428682640000000],DYDX[0.000280200000000],ENS[0.000001200000000],ETH[0.100249562284815],ETHW[0.000004883171769],EUR[16.473764660000000],EURT[0.000114370000000],FIDA[0.000183050000000],FTT[29.09 544930689154883],FXS[0.000016080000000],GARD[0.003969800000000],GMT[0.000054840000000],GOD5[0.000849600000000],HOLY[0.935977960000000],JPY[5659.917271553000000],KNC[125.040943240000000],LDO[4.000000100000000],LINK[0.000121639408405],LOOKS[0.002835000000000],LTC[7.541900192420604],LUNA[20.153801992500000],LUNA2[0.000019000000000],MATIC[0.000207499465581,MKR[0.000000702884144],MOB[0.000411000000000],MSOL[0.000001000000000],NEAR[6.335200000000000],NEXO[44.508522980000000],PAXG[0.000052972000000],POLIS[0.000006 900000000],PTU[59.288793460000000],PUNDIX[3.838107270000000],RAY[0.002577900000000],ROOK[0.293000007800000],RUNE[0.007894970000000],RUNE[0.000000078637],SNX[74.171977870000000],SOL[8.126116967281539],SOS[159.040118150000000],SPELL[3300.000000280000000],SQD.025000000000000],STEP[0.01102650000000],STETH[0.000000035860158],STSOL[0.000000035890171,SUN[0.019156663350703],SXP[0.000208912948178],TONCOIN[28.430275790000000],TRX[317.278781961772966 2],UNI[9.458246498007359],USD[1026.034612824480891600000000],USDT[0.000726624556769],VX3[41.43 493625230000000],WBTC[0.000000020000000],WETC[0.000000014000000],XRP[701.019375813426498] |
| 01557552 | AGLD[0.010981200000000],ALEPH[0.969600000000000],ARB[2.084556000000000],ATLAS[4240.000000000000000],CB[0.000000020000000],CQT[0.552040000000000],DFL[27726.760500000000000],ETH[2.251032550000000000],ETHW[2.155077115000000],GOO[0.027700000000000],GOG[0.454320000000000],MAD[0.080633000000000],KIN[86640482.5512700000000],LUNA2_LOCKED[58.870232070000000],MATIC[9.981000000000000],MOB[0.121440000000000],NFT[311573434307671954][1],NFT[315946398976001][1],NFT[3283755381924617][1],NFT[441596236938781885][1],NFT[50673321347855898417],ROOK[0.004404650000000000],SOL[0.0261190700000000],SRM[6.829569000000000],TONCOIN[0.004980000000000],TRX[0.41073000000000],USDT[0.000000072000000] |
| 01557555 | BAO[8.000000000000000],BNB[0.161250840000000],CRO[112.188440580000000],ETH[0.049343810000000],EUR[0.048727760000000],KIN[4.000023197404143],FTT[2.247124820000000],KIN[4.434444849000000],TRX[22.00000000000000],SRM[1.434444849000000],TRX[22.000000000000000],XRP[15.442179390000000] |
| 01557558 | AKRO[1.000000000000000],AUD[0.0000004593608958],KIN[1.000000000000000] |
| 01557562 | BRZ[0.387459810000000],LTC[0.001048120000000],TRX[0.000057000000000],USD[-0.011941939997347 9],USDT[0.000000082059586] |
| 01557564 | BNB[0.000317085594894],COMP[0.141797000000000],EUR[37.000000000000000],ETH[0.009723313107869281,TRX[421.0598970000000000],USDT[34.6984312216300111,XRP[5.089923008356691] |
| 01557565 | BTC[0.000800000000000],USD[0.771064606458030] |
| 01557566 | BAO[2.000000000000000],BAT[0.000000010000000],CRO[0.008227700000000],DENT[2.000000000000000],ETH[0.214436275000000],KIN[2.000000000000000],NFT[302634515329558281][1],NFT[306851140379979092][1],NFT[326593577561132863][1],NFT[386416856276948813][1],NFT[431719506914269940][1],NFT[48522794599747106161],NFT[57446292578913854831],SOL[0.008572800000000],USDT[0.000000026450501],XRP[0.000463620000000] |
| 01557569 | APE[0.092305000000000],ETH[0.000006050765447],ETHW[0.000043560507654],SOL[0.000000016785872],USD[2.295710851500000] |
| 01557574 | AKRO[3.000000000000000],ALPHA[2.016909480000000],ATLAS[0.000000006137808081,AUDIO[2.118592390000000],BAO[6.000000000000000],BF_POINT[20.000000000000000],BNB[0.000000039897630],BTC[0.000000413983771,CHZ[1.000000000000000],DENT[6.000000000000000],FIDA[0.000081900000000],FRONT[1.000000000000000],GRT[1.003440220000000],HXRO[1.000000000000000],KIN[4.000228030000000],LTC[0.000019980000000],LUNA_LOCKED[0.002362924324000],LUNC[20.513606501460601],MNGO[0.000000045736318],RSR[4.000000000000000],SECO[1.104511280000000],SLP[0.002089709000000],SPELL[0.000000005148351,TOMO[2.105627520000000],TRU[1.000000000000000],UBXT[2.912750050000000],UNI[0.000199720000000],USD[0.000131603143124421,USDT[0.002440923951123] |
| 01557577 | USD[15.392744550000000] |
| 01557584 | ALGOBULL[67000.000000000000000],BEAR[961.000000000000000],KNCBULL[39.252000000000000],SUSHIBULL[182000.000000000000000],SXPBEAR[1999800.000000000000000],TRX[0.000001000000000],USD[0.000765101397138081,USDT[0.000000077425314] |
| 01557587 | BNB[0.000000043320000],BTC[0.000000077255000],DOGE[0.000000005639100],ETH[0.000000033799605],SOL[0.000001144044],UBXT[7.961303664657781],USDT[0.004411779291540] |
| 01557592 | USD[-0.171340980670284],USDT[12.816845265365235 7] |
| 01557593 | BTC[0.000058617156000],DOGE[0.565356000000000],FTT[0.031622970000000],HOOD[8.930000000000000],LINK[0.088000000000000],TRX[0.000050000000000],USD[-24.827536571408696],USDT[0.0053998401612052] |
| 01557600 | BEAR[91.460000000000000],USDT[14.045010956000000] |
| 01557607 | AUD[0.0000002608925016],HNT[13.1092577500000000] |
| 01557609 | BTC[0.100000000000000] |
| 01557611 | BTC[0.000000032562500],FTT[0.010470812414125],NFT[331926463045993710][1],NFT[332224078102939559][1],SOL[0.000000025029269],USD[0.008219451514942] |
| 01557612 | AKRO[1.000000000000000],ANC[0.789513430000000],APE[0.075593200000000],BAO[19.000000000000000],BIT[0.007781570000000],BNB[19.039789949660399],CRO[0.000000029656400],DENT[8.000000000000000],ETH[0.000001105348980],ETHW[0.000000091679599],FXS[0.046099900000000],GMT[0.231706442438259],KIN[22.000000000000000],LINK[0.000643630000000],MATIC[0.000001000000000],NFT[410564639232196900][1],NFT[567230445611617286][1],NFT[563382443912388892][1],PERP[0.011331820000000],RSR[2.000000000000000],SOL[0.000000038160000],SPELL[112.440442963836723],SRM[0.254523610000000],SXP[1.000000000000000],TRX[6.000000000000000],UNI[0.015422770000000],USDT[0.000000013586326],USDT[0.000000068276198],WAVES[0.001865637574287 5] |
| 01557614 | ETH[0.728430620000000],ETHW[0.728430620000000],SOL[20.542138387680000] |
| 01557620 | BULL[0.000001842950000],DOGEBEAR2021[0.000314730000000],ETHBEAR[48836.000000000000000],ETHBULL[0.000544785000000],MATICBEAR2021[0.036295500000000],USD[-0.001954862789212],USDT[0.002146597934969 2] |
| 01557626 | ATLAS[2.18000000000000000],BTC[0.000000083702000],RSR[5.252000000000000],TULIP[0.071580000000000],USD[0.004803601270926],USDT[1944.8400000132706341] |
| 01557627 | FTT[0.000013039000000],SOL[0.000001000000000],SOS[50.000000000000000],SRM[25.209175880000000],SRM_LOCKED[195.131452260000000],USD[-0.000000302139487 9],USDT[0.000000005961864] |
| 01557631 | ETH[0.098384022147054],TONCOIN[0.000000050069638],USD[-0.000000006447514196],USDT[0.000003437491 75] |
| 01557637 | LTC[0.000082000000000],TRX[0.856182000000000],USD[0.004815998450880],USDT[0.661398005884166 3] |
| 01557639 | FTT[0.000000045378216],USD[0.000000044868714] |
| 01557641 | TRX[0.089001000000000],USDT[0.076309829250000] |
| 01557642 | USD[20.000000000000000] |
| 01557645 | BAO[1.000000000000000],SOL[0.000064127000000] |
| 01557648 | 1INCH[0.000073632955557],BNB[0.000000097992900],TRX[0.000044973227858],USD[0.0810912138106529] |
| 01557653 | AXS[0.000000005000000],ETH[0.000000295000000],FTT[38.8738547991645668],LINK[0.000000050000000],SXP[0.000000041845000] |
| 01557656 | ALGOBULL[0.000000099947751,ATLAS[0.000000005500000],BAO[0.000000096905200],KIN[0.000000007386410],TLM[0.000000028924726],TRX[0.000000062191174],USDT[0.024732763040931 6],USDT[0.000000056123685] |
| 01557661 | GENE[108.087420000000000],NFT[297464015906891363][1],NFT[401660181145216131][1],TRX[0.138904000000000],USD[2.014240354225000] |
| 01557666 | TONCOIN[0.000000001000000],USD[1.997499691112092 9],USDT[1.000000005171174] |
| 01557668 | ATLAS[99.876500000000000],SOL[0.010554600000000],USD[0.778466924292500],USDT[0.0029753210375000] |
| 01557669 | GRT[43.991200000000000],TRX[0.000015000000000],USD[0.115413060000000],USDT[0.000000078073576] |
| 01557672 | ETH[0.000000040687500],TRX[0.000000003000000] |
| 01557677 | FTT[0.0048807016693200],HNT[0.0772000000000001,USD[0.000000000306617731,USDC[603.098532140000000] |
| 01557680 | ATLAS[36889.14.338664100000000],BNB[0.007274022856728],BTC[0.904794200000000],COPE[1526.807032410000000],ETHW[0.000033000000000],MEDIA[7.968427890000000],MSOL[155.151084360000000],NFT[307098587306910381][1],NFT[328606045698071589][1],NFT[331335822950082871][1],NFT[347656978823789728][1],NFT[352956406252872881],NFT[355673043960774926][1],NFT[3912110684087443287][1],NFT[40272523887536804611,NFT[442393583091813518011,NFT[446749744140662798][1],NFT[448942807024112770][1],NFT[473666251104703743][1],OXY[0.042418645835675724][1],NFT[512097688144548658][1],NFT[529811394944093207611,NFT[546562188066052393][1],NFT[548937344288906670][1],NFT[562450156397835391][1],OXY[0.042418645000000],POLIS[2882.719347340000000],SRM[0.373780440000000],SRM_LOCKED[71.973050380000000],STEP[110.663994070000000],XPLA[918.7670239000000] |
| 01557683 | BAO[1.000000000000000],EDEN[125.204984200000000],FIDA[445.424380410000000],FTT[183.631100550000000],GENE[0.000235000000000],MAP[50.045661000000000],MNGO[2627.829248000000000],MSOL[245.896875440000000],NFT[319001133454757297][1],NFT[344628844873527644][1],NFT[344945356522923461][1],NFT[348485191152594309][1],NFT[377046373281855070][1],NFT[394374424112600479][1],NFT[421802911398235801][1],NFT[439875251922041531][1],NFT[475216071398250571],NFT[41763734634644944][1],NFT[477344749][1],NFT[47161197938570139611,NFT[484898363893463621][1],NFT[534561436301613771][1],NFT[538589593513722458][1],NFT[54396107791578245811,NFT[556134408208295401][1],NFT[600453294973863661511,NFT[41184174761636262027][1],NFT |
| 01557690 | AKRO[1.000000000000000],ATLAS[0.26345530000000],BAO[2.000000000000000],ETH[0.000000047000000],ETH[0.000000047000000],FTT[2.082311500000000],FTT[2.042030800000000000],NFT[30248548562069094012611,NFT[302453994478367541511,NFT[411847146763062027][1],NFT[5616972930272832181][1],SOL[0.000000724860000],USD[0.000014544086947],USDT[8.712445853987814 8] |
| 01557700 | USD[25.000000000000000] |
| 01557701 | BTC[0.000000021445480],BNB[0.000000002658237],BNBBULL[0.000000001990844],BTC[0.000000021049800],BULL[0.000000017790032],DEFIBULL[0.000000050000000],ETH[0.000001669496000000],ETHBULL[0.000127169463260],EXCHBULL[0.000000006453345],USDTBULL[0.000000035000000] |
| 01557704 | BAT[1.000000000000000],ETH[0.000033020000000],ETHW[0.000033020000000],HXRO[2.004063060000000],MATIC[6344.597192600000000],RUNE[1.0560783100000000000],USD[0.000000010646404240],YFI[0.000004230000000] |
| 01557707 | ETH[0.123450000000000],LINK[0.000000040000000],USD[1.755456622000000],USDT[0.350000009546863] |
| 01557709 | DFL[380.000000000000000],HNT[0.200000000000000],PERP[0.500000000000000],USD[-1.2761618397207564],USDT[1.283534411849542 0] |
| 01557710 | NFT[426664273999098586][1],SOL[0.000000021896000],USD[0.513200500000000],USDT[0.086176402333133 00] |
| 01557721 | FTT[29.994600000000000],USD[0.0026941312600000] |
| 01557724 | ETH[0.000000094188000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01557726 | ETH[0.000000018266274],ETHW[0.000000018266274],TRX[0.009518900780265...],USD[-0.004325362761254...],USDT[0.005777988353038] |
| 01557732 | BNB[0.000107030000000],ETH[0.00007050000000],ETHW[0.00007050000000] |
| 01557741 | USD[25.000000000000000] |
| 01557742 | FTT[30.653468965198072...],SRM[0.009704000000000],SRM_LOCKED[0.168181160000000],USD[0.000000002304335984],USDT[0.000000374865163] |
| 01557744 | BNB[0.001671290000000],FTT[0.000050332592307...],GAL[0.097283000000000],GODS[0.085940000000000],LTC[0.001517020000000],NFT (46799484399542...)[1],RUNE[0.091564000000000],TRX[0.000001000000000],USD[0.000000091920282],USDT[0.000000013039343] |
| 01557747 | ALGOBULL[1257400000000000],AMPL[0.000000000000000],ALTBULL[35.555000000000000],ATOMBULL[3408.337660000000000],BCHBULL[6.0000000000000000],BNBBULL[0.194163102000000],BTC[0.000300000000000],COMPBULL[108.320000000000000],DOGEBULL[11.018158060000000],EOSBULL[228210.000000000000000],ETHBULL[15.880000000000000],FTT[0.008280800000000],GRTBULL[1509.400000000000000],INKBULL[2463.292200000000000],LTCBULL[2776.200000000000000],MATICBULL[7195.385765000000000],SUSHIBULL[169200.000000000000000],SXPBULL[43171.795800000000000],THETABULL[10.046712270000000],LTOMOBULL[200561.886000000000000],USD1[24691646827390441],USDT[7.952667427985534...],VETBULL[2778.962258000000000],XLMBULL[75.485655000000000],XRPBULL[48550.700300000000000],XTZBULL[1725.000000000000000],USD[30.000000000000000] |
| 01557751 | BNB[0.000000084002943],ETH[0.00000089501464],FTT[0.000000000706505],USD[2.898328230950916] |
| 01557753 | ATOM[0.000074787005726],BTC[0.000098880118867],CEL[0.013479000000000],ETH[0.000081600000000],ETHW[0.000081600000000],TRX[0.000780000000000],USD[0.208744480660000],USDT[114.635513425243769] |
| 01557754 | USD[220.000000000000000] |
| 01557762 | AKRO[1.000000000000000],AXS[8.001877420000000],BAT[1.000000000000000],ETH[0.309662640000000],ETHW[0.309475860000000],KIN[1.000000000000000],MANA[156.925432620000000],RSR[1.000000000000000],SAND[276.603725630000000],SHIB[4991946.793311100000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.009546532820102] |
| 01557763 | BTC[-0.000000000026068],TRX[0.741328775287550...],USD[0.130683355499251] |
| 01557766 | NFT (37397911811147185...)[1],NFT (38601551972295826...)[1],NFT (56724807128768857...)[1],TRX[0.000004000000000],USD[-4645.14261599292190...],USDT[5251.542191006792534...] |
| 01557767 | BEAR[94.09000000000000],BULL[0.00001155400000],TRX[0.000004700000000],USD[0.000000025000000] |
| 01557769 | TRX[0.000003000000000],USD[0.000000018375192...],USDT[0.000000003654092] |
| 01557770 | AVAX[57.70133028000000],BTC[0.683019460000000],ETH[20.172607983095308],ETHW[0.000000007539560],FTT[72.968321160000000],LINK[167.833704120000000],NFT (41617544371625815...)[1],NFT (52826245056723816...)[1],NFT (53560816213414035...)[1],USD[1.00000001637224],USDT[0.000000163137224] |
| 01557771 | BAO[6.000000000000000],BNB[0.000000006415091],CHZ[0.000030735257875],DENT[2.000000000000000],ETH[0.000000995000000],KIN[9.000000000000000],MANA[0.000176550000000],RSR[0.252515863499502],SHIB[38.737492065634990],SOL[0.000000004201098],STEP[0.000000042010987],UBXT[1.000000000000000],USD[0.000000000000000] |
| 01557774 | ATOM[0.000000053579000],BNB[-0.000000012127392],ETH[0.000000000074129],FTM[0.000000079621496],LUNC[0.000000001647500],MATIC[0.000000001087151],TRX[0.000080070000000],USD[0.000000100579669] |
| 01557776 | USD[0.002609301000000] |
| 01557777 | BAT[0.972640000000000],SXP[0.076278500000000],TRX[0.716806000000000],USD[0.039885638137500] |
| 01557779 | AVAX[0.019123980000000],ETH[0.000000010652401],FTT[0.010155580000000],FXS[0.080000000000000],TRX[0.000792000000000],USD[4.662115029843628],USDT[0.000000105237613] |
| 01557781 | LUNC[0.000262500000000],USD[0.000055000000000],USDT[0.000000121664527],USDT[0.000014491592947] |
| 01557782 | SHIB[186536.47751458869010000] |
| 01557789 | USD[0.000000395225789] |
| 01557790 | DOGE[0.000001685662850],ETH[0.000000048720000],ETHW[0.000000048720000],FTM[0.000000099706384],FTT[0.000000082382400],RUNE[0.048176456570752],SOL[250.2927399353078231],USD[0.000000167917222],USDT[0.000000049145816],XRP[525.2530503258349632] |
| 01557796 | FTT[0.000000080154288],USD[0.0229584784532907],USD[0.000000006035515] |
| 01557799 | BNB[0.000000015520480],DAI[0.000000064734836],ETH[0.000000008620120],USD[0.000000143892270],USDT[0.000013610447374] |
| 01557802 | ETH[0.000000000262600] |
| 01557804 | BTC[0.000070721000000],FB[0.999810000000000],RAY[0.116022000000000],SOL[27.630924564668456],TRX[0.000084000000000],USD[-1819.39103352102212576],USDT[3090.485795425819135] |
| 01557805 | APT[0.000000092652424],AVAX[0.000000049488666],BNB[0.000000002307349],ETH[0.000000053325872],MATIC[0.000000063182320],SOL[0.000000047564821],TRX[0.000777003200000],USD[0.000000012307196],XRP[0.000000060000000] |
| 01557807 | USD[0.006574979483375],USD[0.000000067275234],XRP[5.412897720000000] |
| 01557811 | AVAX[0.000000003192963],BTC[0.000220001216534],ETH[0.000000049836500],ETHW[0.000000049836500],FTT[25.156671302945041...],JET[0.000000010000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.7155489000000],SOL[0.000000010000000],SUSHI[0.000000005000000],UNI[0.000000086540000],USD[61.7204098408950599],USDC[3800.04277043000000000],USDT[0.001350440400000] |
| 01557816 | AVAX[0.000000003956795],ETH[0.000000037848528],FTM[0.000000036000000],SOL[0.000000056098561],TRX[0.000021000000000],USD[0.000000163386374],USTC[0.000005000000000] |
| 01557818 | ETH[0.000000100000000],USD[1.535204791082160] |
| 01557823 | BTC[0.000007900000000],USD[0.000045000000000],USD[24.999038902571079],USDT[0.000000010000000] |
| 01557829 | AVAX[0.000000038211000],BNB[0.000000006577]878],BTC[0.000000016269139],DOGE[0.000000094671300],ETHW[0.000000012492843],FTM[0.000000084118800],FTT[0.000000010000000],LUNA2[1.238528856000000],LUNA2_LOCKED[2.889006640000000],LUNC[0.000000007480800],NFT (45220533260458810...)[1],USD[3275.3238057081081374],USD[0.000000013253000],WBTC[0.000000001471500] |
| 01557832 | ATLAS[9.868000000000000],ETH[0.000000005795848],TRX[0.000001000000000],USD[2.039119866184014],USD[0.000000046979748] |
| 01557834 | BNB[2.897601009318640],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[25.100000000000000],NFT (40034343646642945...)[1],NFT (53006368820861408...)[1],TRX[0.000001000000000],USD[1.392488699153119]02],USDT[0.000000055013952] |
| 01557836 | DOGE[0.000000022166980],LUNA2[0.000166568184600],LUNA2_LOCKED[0.000388659097300],LUNC[36.270572880000000],USD[0.000000109799456],USDT[0.000000016231934] |
| 01557840 | BTC[0.000038902773000],ETH[12.049954920000000],ETHW[12.049954920000000],HKD[0.490002947776808],SOL[0.000136500000000],TRX[0.002890000000000],USD[1.698042185712980],USDT[0.000000000526647] |
| 01557841 | AAVE[0.000000083400500],AURY[0.000000010000000],ETH[0.000000041563000],ETHW[0.000000016051400],FTT[25.129876378638126],MATIC[0.000000007857400],OMG[0.000000024863000],RAY[11.971927542604583],RUNE[0.000000054076100],SNX[0.000000077531248],SOL[0.000000082751350],SRM[18.802900556000000],SLRM_LOCKED[36483557000000000],SUSHI[0.000000004950000],USD[0.000000091050000],USD[0.000000347265],USDT[0.000000036906184] |
| 01557844 | FTT[0.000000007405349},USD[0.030940037434172],USDT[0.000000006400000] |
| 01557848 | ATLAS[6.589318360000000],FTT[0.000000010000000],USD[0.000000220849899],USDT[0.000000004250553] |
| 01557851 | ETH[0.000000070000000],TRX[0.000001000000000] |
| 01557852 | DOGE[86562.749909443124650],ETH[1.005201656000000],ETHW[1.009255200000000],FTT[0.081294500000000],USD[-0.442075078621837}9] |
| 01557853 | AVAX[0.000000069543200],BNB[0.000000100000000],HT[0.012452871000000],LUNA2[0.531638028500000],LUNA2_LOCKED[1.240488733000000],SOL[0.003814710000000],TRX[0.000001060000000],USD[0.042935091500000],USDT[0.000000030286580] |
| 01557861 | AAVE[0.121245101410820],BTC[0.000047892360],ETH[0.060074556585850],ETHBULL[0.000000277750000],ETHW[0.199758211121050],RUNE[0.000097409607500],SOL[0.307978900000000],TRX[0.000001000000000],USDT[1.737292500772530],USD[0.000000294034316],USDT[0.000000010000000] |
| 01557862 | ALCX[0.001000000000000],CRO[9.688000000000000],ETH[0.007726580000000],ETHW[0.208726759305437],FIDA[2.000000000000000],LUNA2[12.619876550000000],LUNA2_LOCKED[29.446378620000000],LUNC[1348698.52235200000000],MATIC[20.000000000000000],ROOK[0.008560600000000],TRX[0.000004000000000],USD[-44.270247457600634],USDC[5964.285415360000000],USD[0.000005000000000],USDT[909.651600000000000] |
| 01557867 | ETH[0.000000042884600] |
| 01557870 | FTT[0.060463274742390]8],USD[0.525442427037570] |
| 01557872 | ATLAS[9.82330000000000000],TRX[0.000026000000000],USD[0.008967102155706}6],USDT[0.000000049852295] |
| 01557873 | ETH[0.490828190000000],ETHW[0.554821480000000],TRX[0.000028000000000],USD[0.010635770200000],USDT[0.023671690000000] |
| 01557875 | ETH[0.000000003847844],SOL[0.000000042430300],TRX[0.000000031658]44] |
| 01557878 | ENJ[54.000000000000000],USD[0.392905301500000] |
| 01557882 | BNB[0.000000100000000],ETH[0.000000042825000],SLND[0.000922000000000],TRX[0.312421000000000],USD[-0.000000000940216],USDT[0.000000003132238] |
| 01557883 | ROOK[0.914916400000000],USDT[0.176668404516850] |
| 01557886 | USD[0.003429597475015] |
| 01557888 | BNT[0.001615376000000],DOGE[0.005543066700000],ETH[0.000000035403300],ETHW[0.000000035403300],EUR[0.010549697417808],LUNA2[0.108757754000000],LUNA2_LOCKED[0.253768093600000],LUNC[23682.23000000000000],RAY[0.000088000000000],SOL[0.000015005134000],USD[-0.020784524096149],USDT[0.007944605435042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01557892 | BNB[0.000000007218945 6],ETH[0.0000000002681700],KIN[0.0000000092080000],USDT[0.0000021781908254] |
| 01557896 | ETH[0.0000000086315900] |
| 01557898 | APT[0.00000000770000000],BNB[0.000000029226800],DOT[0.030485580176000 0],ETH[0.00000000033000000],FTT[1.3078596693903778],GENE[0.00000000032752844],GMT[0.00000000739169390],GRT[0.00000000014000000],LTC[0.0080862900000000 0],MATIC[0.0000000048642960],OMG[0.00000000377580000],SOL[0.00000000180484000],TRX[1 25.0000388629488531],USD[0.0681696879493936],USDT[0.0000000012785500] |
| 01557899 | BTC[0.0243515419201508],CRO[0.0000000084633076],ETH[0.0576102900000000],FTT[0.0833085000000000],LTC[0.0063982600000000],SHIB[0.0000000040000000],USD[4.8289962979110000] |
| 01557902 | ETH[0.00000008334440 0],USD[0.0000034869289936],USDT[0.0000000085292080] |
| 01557903 | BTC[0.0000000028015000] |
| 01557904 | BNB[0.0000001455731 79],DYDX[0.0000000051036792],ETH[-0.00000001740000 00],FTT[0.0007043236860932],HT[0.00000001000000 00],OKB[0.0000000062461644],SKL[0.0000000060035529],SOL[0.0000001362980 91],TRX[0.0000000015859324],TULIP[0.0000000071256883],USD[0.0000000018281407],USDT[0.0000000004482595] |
| 01557907 | FTT[0.0148277348119300],USD[0.2880402667000000],USDT[1.1195816648656354] |
| 01557909 | BNB[0.0032090800000000],FTT[0.0058731162326088],USD[0.0432272469000000],USDT[1.5383623182500000] |
| 01557916 | CHZ[8.7555000000000000],USD[0.0011012491500000] |
| 01557919 | BNB[0.0000001000000000],BOBA[9.1317060000000000],ETH[0.0000000049097794],OMG[9.1317060000000000],USD[0.0000000756410400] |
| 01557925 | LUNA2[0.0004631542696000],LUNA2_LOCKED[0.0010806932960000],LUNC[0.0014920000000000] |
| 01557926 | UNI[5.6087370009698000] |
| 01557927 | USD[0.0000001502582238],USDT[828.1150897866625668] |
| 01557932 | FTT[0.00000010000000000],FTT[0.0151735481545880],LUNA2[0.3567539921000000],LUNA2_LOCKED[0.8324259815000000],LUNC[75683.9328800000000000],SOL[0.0000000054485480],TRX[0.0000000010006862],USD[0.9547337742283389],USDT[0.0000000089675786] |
| 01557933 | BAO[2.0000000000000000],BTC[0.0041266100000000],ETH[0.0969481200000000],ETHW[0.0959180700000000],FTT[10.2171286100000000],KIN[3.0000000000000000],USD[0.0125459567 71792] |
| 01557935 | HT[0.0000000050000000],NFT [319163478122429378][1],NFT [335483354840964201][1],NFT [552626746229049815][1],TRX[0.0000000027301899],USD[0.0084611214404263],USDT[0.0000007507735200] |
| 01557937 | BTC[0.0000000039843374],USD[0.0000882511173722] |
| 01557938 | BAO[3.0000000000000000],BTC[0.00000143000000 00],DENT[1.0000000000000000],ETH[0.0000124645705684],FTT[0.0001501300000000],JET[0.3916061300000000],LINK[0.0108613700000000],TRX[0.00000010000000 00],UBXT[1.0000000000000000],USD[0.0561567731560881],USDT[0.0000000003947488] |
| 01557945 | BAO[1.0000000000000000],ETH[0.0000000068621910],TRX[1.0000000000000000],USD[0.0001138845648074] |
| 01557948 | AVAX[0.0759160000000000],BNB[0.0080658005188350],BTC[0.1480583854172712],ETH[0.0003181638888000],ETHW[0.0003181668888000],FTT[0.8871600000000000],USD[1.2325794293080603],USDT[0.7033004100000000] |
| 01557950 | USD[25.0000000000000000] |
| 01557952 | USD[0.0041677174047526],USDT[0.0000000086188464] |
| 01557953 | MOB[0.0000000060270000],NFT [392465572903156094][1],NFT [440374018364687462][1],NFT [468671622392271560][1],NFT [537478045886654163][1],NFT [552980521810795558][1],TRX[0.4198610000000000],USD[6.8683423530400000] |
| 01557959 | BTC[0.00008819000000 00],TRX[0.9672560000000000],USD[0.3487349179000000],USDT[0.8440069300000000] |
| 01557960 | BTC[0.0000009900000000],ETH[0.00000001000000 00],FTM[0.0984545300000000] |
| 01557962 | BTC[5.9271474800000000],DOGE[0.0000000029389560],FTT[0.0089440801216881],LTC[0.0000000038789040],USD[-3953.6636823267086947000000000] |
| 01557966 | ETH[0.4911009854894066],ETHW[-0.0991730771753353],LUNA2[0.0514840760585301],LUNA2_LOCKED[0.1201295108132368],LUNC[11210.7659552000000000],USD[1.9365936822549519],USDT[0.0000000112611585] |
| 01557968 | AVAX[0.0000000005337954 4],BNB[0.0000000022168100],BTC[0.0000000003477000],DEFIBULL[12.3274705900000000],ETH[6.0000000008442700],ETHBULL[0.4425750150000000],ETHW[0.0000000093696200],FTT[25.0000000000000000],LUNA[0.0390357213100000],LUNA2_LOCKED[0.0910833497200000],LUNC[0.0000000010000000],SOL[21.8331856023303913],TRX[0.0000000086865100],USD[-92.4232944044487972],USDT[0.0000000056586545] |
| 01557970 | ATLAS[8219.3597000000000000],USD[0.0340178561000000] |
| 01557976 | TRX[7.2000010000000000],USD[2.6591822779500000],USDT[0.0092137900000000] |
| 01557981 | BTC[0.0003600015000000],TRX[0.0000004000000000],USD[-5.5893321438440557],USDT[1.2349464540000000] |
| 01557984 | EUR[0.6000000000000000] |
| 01557985 | GBP[638.9926851697626700],USD[0.1195134783761981],USDT[0.0000000258172117] |
| 01557986 | BNB[0.0000000085426480],ETH[0.0000000001063956],LTC[0.0000000088124593],SOL[0.0000000008962746],TRX[0.0000000033824425],USD[0.0000017442890061] |
| 01557987 | BNB[-0.0000001000000000],ETH[0.0000000082248946],USD[0.0315536713138154] |
| 01557990 | AUD[5000.0000000083921977],SXP[0.0000000025451200],UNI[0.0000000042878228],USD[463.4916292596022002] |
| 01557992 | AVAX[0.0992259400000000],BCH[0.0000000000000000],BNB[0.0000000016863938],ETH[0.0000044818736598],ETHW[0.0004123011321364],FTT[0.0000000049815356],MATIC[0.0000000009000000],SOL[0.0000000059966443],USD[0.0000000039348859],USDT[0.0000000042349428] |
| 01557996 | 1INCH[7.1413808900000000],CLV[80.0000000000000000],PROM[19.8888239000000000],SLP[420.0000000000000000],USD[0.3974537171860500],USDT[0.0000000071606090] |
| 01557997 | AKRO[2932.0000000000000000],HMT[0.9829000000000000],NFT [370454598759900034][1],USD[0.6622219908104596],USDT[-0.0466587466834442],WRX[0.3149000000000000],XRP[0.0000000072258605] |
| 01558000 | ADABULL[0.0000000083883261],ALGOBULL[0.0000000024344500],BNB[0.0000000107490143],BTC[0.0000001140691411],CITY[0.0000000081555590],DOGEBULL[0.0000000317841300],ETH[1.0056763151356598],ETHBULL[0.0000001250801341],LEOBULL[0.0000000097272645],LTCBULL[0.0000000054926201],MATICBULL[0.0000000092211024],RAY[0.0000000022398337],SHIB[0.0000000967419683],SOL[0.0000000197686400],SRM_LOCKED[0.0079580000000000],SUSHIBULL[0.0000000086278006],TRX[0.0000000002666572],USD[0.0000000330972436],USDT[0.0000001264254159],XRPBULL[0.0000000069320673],XTZBULL[0.0000000011450000] |
| 01558003 | SAND[0.9998000000000000],USD[0.0326367875000000],USDT[0.0546430000000000] |
| 01558005 | FTT[0.0980620000000000],NFT [318311462507870753][1],NFT [411568220612016392][1],NFT [502238871397498101][1],USD[0.0037910243097651] |
| 01558008 | FTT[0.0000028008375022],TRX[0.2000010000000000],USD[0.0000000064199624],USDT[0.0012483958000000] |
| 01558010 | BCH[1.2838035681604760],BF_POINT[100.0000000000000000],BIT[1.0092135700000000],BNB[0.0000021900000000],BTC[0.0029811100000000],ETH[0.0069403000000000],FTT[25.6237166900000000],HOLY[0.6111993500000000],KIN[3.0000000000000000],MATIC[0.0262970500000000],NFT [463180533412131715][1],POLIS[4.7244528600000000],REAL[0.5622816600000000],SLRS[0.7793253000000000],SOL[0.2404664600000000],TRX[0.0019100000000000],USD[19.2977237935997993],USDT[90.5053078330000000] |
| 01558013 | ETH[0.0000000078102800] |
| 01558022 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETHW[0.0404953900000000],FTT[53.3634719700000000],HXRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[5196.3764559000000000],NFT [407380030328406814][1],NFT [480849256283390932][1],NFT [552778978218666270][1],NFT [564987187768327585][1],SAND[1264.2374786300000000],SOL[8.7922634700000000],TRX[1.0000000000000000],USD[10.1576896750000000],USDC[832.0598843000000000],USDT[1508.7495179278086912] |
| 01558026 | ETH[0.0000000052187440] |
| 01558027 | USD[0.0000000000000000] |
| 01558030 | USD[371.9811261001296054],USDT[4.0054581600000000] |
| 01558032 | AUD[0.0012611739918801],BTC[0.0000463020818625],LTC[0.2258380500000000],TRX[0.0004050000000000],USD[6.6912072212656144],USDT[0.0001668943173303] |
| 01558038 | APT[0.0000000051194800],AVAX[0.0000000031227668],ETH[0.0000000017161774],LTC[0.0000000032780000],MATIC[0.0000000076454060],NFT [334662762735794666][1],NFT [419888766255362225][1],NFT [482319044807414494][1],SOL[0.0000814000000000],TOMO[0.0000000038000000],TRX[0.0002240000000000],USD[0.0000119690720606],USDT[0.0000044202106216] |
| 01558045 | ETH[0.0000000012844208] |
| 01558047 | TRX[0.5530790000000000],USD[2.1833351662500000] |
| 01558051 | USD[0.0000002626261681],USDT[0.0000000038553125] |
| 01558052 | ASD[0.0000000139048400],BTC[0.0000000089518100],BULL[0.0000000153204250],DOGE[0.0000000031744112],ETH[0.0000037000000000],EUR[0.0000000888994015],LTC[0.0000000069249735],LUNA2[0.0120002054400000],LUNA2_LOCKED[0.0280004793600000],LUNC[2613.0700000000000000],RAY[0.0411557846058000],SHIB[0.0000000941927216],TRU[0.0000000043681317],USD[0.0000018830727275],USDT[0.0000000056169569] |
| 01558053 | ATLAS[4.0000000000000000],FTT[0.0081779430150818],LTC[0.0169933944687880],MATIC[0.0805334606640335],NFT [311217476637448985][1],SOL[0.0000000097880000],TRX[0.0002250000000000],USD[9.5323392629099654],USDT[0.3160642597854678] |
| 01558056 | ETHBULL[0.0000000600000000],USD[1696.3858583139656316],USDT[0.0000000107187864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01558057 | FTT[0.096332716465945O],USDT[0.0000000086000000] |
| 01558059 | BTC[0.0007550800000000],SOL[0.024380250000000O],USD[43.0989794494889562],USDT[0.0062493905959168] |
| 01558065 | USDT[1.6165244005228795],USDT[0.000000009696212O] |
| 01558067 | FTT[0.0991200000000000],USD[-0.0608966478250420],USDT[-0.0667840050762526] |
| 01558069 | CRO[0.0050000000000000],ETH[0.0000000032108000],ETHW[10.999948430321080O],FIDA[0.0278000000000000],MANA[0.0075000000000000],MATIC[-0.0302424825152436],SRM[31.3120294400000000],SRM_LOCKED[25.9668026800000000],SUSHI[0.0035000000000000],TULIP[0.0004000000000000],USD[41120.3012785159212751] |
| 01558071 | USD[0.00000040100000000] |
| 01558079 | AVAX[0.00000001000000000],BTC[0.0000009851250],BUSD[5000.00000000000000],ETH[0.0004316000000000],ETHW[0.0004316000000000],FTT[0.1840662237973095],LINK[0.0000000544424382],LUNA2[0.2027251071000000],LUNA2_LOCKED[0.4730252499000000],LUNC[44143.8188867135365600],RUNE[0.0000000059355175],SXP[0.0000000861814571],TRX[0.00000001000000000],TRX[65.199.4473516565124583],USDT[0.000000030954826] |
| 01558081 | FTT[0.4529235041249954],USD[0.00000069806460949],USDT[0.0000000440000000] |
| 01558084 | BTC[0.000000013365000],ETH[0.00000000800000000],EUR[0.3040699675651164],FTM[0.00000000044067409],FTT[0.00000005869385],SOL[0.0018861942535038],USDT[14.6185329243690355] |
| 01558088 | 1INCH[0.000000009866368],AAVE[0.00000000004737879],AXS[0.000000068607848],BAO[5.0000000000000000],BCH[0.000000006744471],BNB[0.000000008253015],BTC[0.000000032744599],CAD[0.00000054590048813],CHF[0.0000000895224012],CQT[0.000000096474756],CRO[0.000000092042711],CRV[0.000000082760700],DOGE[0.000000007472498],ETH[0.000000008428968],FTT[0.000000018581190],GRT[0.000000001701469],KIN[0.0000000000000000],LINK[0.000000008192812],LOOKS[0.000000001066380],LTC[0.000000002237987],MATIC[0.0000000004000000],SOL[0.000000004364202],SRM[0.000000004650000],TRX[1.000000000000000] |
| 01558096 | ATLAS[259.9820000000000000],USD[0.7591034116000000],USDT[0.00000005831528] |
| 01558100 | BTC[1.9376990280000000],FTT[0.0086394942266693],SOL[0.0000000065000000],USD[0.4801396869445000] |
| 01558111 | ATOM[0.00000000406383271],AVAX[1.00000000000000000],BTC[2.0.0000123612399O4],ETH[0.00000001403903],FTT[24.9999999673654915],LUNA2[0.00000013463474O9],LUNA2_LOCKED[0.0000003141477471],LUNC[0.0029317000000000],MSOL[0.0000001354805061],NFT[309900746553080580O][1],NFT[309029639793966197][1],NFT[330905674044097929][1],NFT[401754696816529351][1],NFT[530286998820853198][1],RAY[0.00000001590000O],SHM[4.6040552300000000],SRM_LOCKED[40.3804576200000000],TRX[0.0093178491274400],USD[2.9025962527645977],USDT[0.0000001311203019],XRP[0.4784550052756895] |
| 01558112 | BICO[64.9870000000000000],C98[287.9224000000000000],TRX[0.00000100000000O],USD[0.6066274306191266],USDT[0.0000000090170864] |
| 01558121 | BTC[0.0000000880015200],ETH[0.0000001739700],TRX[0.0000020000000000] |
| 01558124 | USDT[0.3760647380000000] |
| 01558127 | FTT[1.0397048500000000],ETHW[1.0393157600000000],USD[0.000000016000000],USDT[0.0000003150405l] |
| 01558128 | ATLAS[65.0194965900000000],KIN[1.00000000000000O],TRX[0.0005550000000000],USD[0.0000000066297000],USDT[0.00000003721094B] |
| 01558131 | ATOMBULL[0.0000000073027870],BTC[2.0.000000007711250O],BULL[0.0000000059583016],ETH[0.0000002920358],ETHBULL[0.0000000083731709],FTT[0.0000000002479422],IMX[0.0000000480000O],KSHIB[0.0000000069995396],LUNA2[0.0393676101800000],LUNA2_LOCKED[0.0918577570800000],LUNC[8572.3800000000000000],SOL[0.00000001827958I],USD[0.0055762485135826],USDT[0.00001604243362S] |
| 01558135 | BTC[2.0.0000000634156B2],DYDX[0.000000030738612],LEDEND[0.0000001000000O],ETH[0.000000025165824B5],FTM[0.0000084967233666],FTT[2.0008549672336661],USD[0.0103416424272480],USDT[0.0000000049894430] |
| 01558136 | BTC[0.0000000700000O0],ETH[0.00000001000000000],LUNA2[0.0041761300230000],LUNA2_LOCKED[0.0097443033870000],LUNC[0.0021370000000000],NFT[314933486835900527][1],NFT[363289630894074166][1],NFT[528392654819523922][1],TRX[0.0015960000000000],USD[0.0382825402902130],USDT[0.0000000647815888],USTC[0.5911500000000000],XRP[0.0000000075789998] |
| 01558138 | ATLAS[11638.3584000000000000],POLIS[59.9981000000000000],USD[0.8498929613793700],USDT[0.0000000696671O5] |
| 01558143 | TRX[0.0000020000000000],USD[0.0116196594592510],USDT[0.0000000523252480] |
| 01558144 | AUD[0.0000021153568880],BTC[0.000000080000000],DOGE[0.2161000000000000],SOL[0.0000000256164471],USD[-0.2624155070598349],USDT[0.3196778497088603] |
| 01558145 | BNB[0.0000000219351S3],BTC[-0.0000000042889532],TRX[0.0000000091152360],USD[0.6712179837471886000000000],USDT[0.0000000054425842] |
| 01558147 | BAO[2.0000000000000000],BNB[0.000000010961800],BTC[0.0000000300000O],DOGE[0.0005877200000000],ETH[0.0001966000000000],ETHW[0.0001966000000000],FTT[0.0002527200000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.000000033944637],USDC[1313.0147813100000000],USDT[0.4662751830428886] |
| 01558149 | TRX[0.00000100000000O0],USDT[0.0000179524369188] |
| 01558151 | AVAX[13.5972800000000000],BTC[1.0341543651319600],DOGE[22109.7851860000000000],DOT[32.8934200000000000],ETH[6.8210565400000000],ETHW[6.0086574000000000],FTT[2.6424150541124005],LUNA2[0.0159785104300000],LUNA2_LOCKED[0.0372831909900000],LUNC[3479.3542860000000000],RAY[565.6652640100000000],SOL[1118.5446957300000000],STETH[0.0000000419011O8],TRX[0.00009100000000000],USDT[52.3231665508250000],USDT[0.5622976154667471] |
| 01558153 | 1INCH[0.0000000074985319],AMPL[0.00000000000828B],BNB[0.00000000100000O],LUNA2[0.00000001000000O],LUNA2_LOCKED[5.7018884560000000],MATIC[0.001110010000000O],SOL[0.00000001000000O],TRX[0.0000370000000000],USD[0.8829698009548049],USDT[3434.8800000036048403] |
| 01558155 | BTC[0.00000004000000O0],TRX[0.00000100000000O0] |
| 01558156 | USD[25.0000000000000000] |
| 01558160 | FTT[0.0148513072105984],USD[0.0000000020000000] |
| 01558162 | AKRO[6.0000000000000000],ALPHA[2.0153077100000000],AUDIO[2.0898614600000000],BADGER[0.0000913100000000],BAO[14.0000000000000000],BAT[2.063483830000000O],BF_POINT[300.0000000000000000],CRV[0.0064577900000000],DENT[6.0000000000000000],DYDX[53.6678744500000000],ETH[0.0001491400000000],ETHW[0.0001491309562946],FTM[0.0020836600000000],GBP[0.0000001160850899],KIN[11.0000000100000868],LTC[0.0004124660000000],RSR[2.0000000000000000],SOL[0.0000810700000000],UBXT[8.00000000000000O],USD[0.0000000091544163],USDT[0.0169995600000000],XRP[0.0148786200000000] |
| 01558172 | BNB[0.0000000115882860],ETH[0.0000000600000000],GST[0.0800000000000000],HT[0.0000000334040O0],KIN[0.0000000050000O],LUNA2[0.0002483400900O],LUNA2_LOCKED[0.0000057946021220],LUNC[0.00000000800000O],SOL[0.000000729225828],TRX[0.513994004018266],USD[0.00000000960361424],USDT[0.00000000169325] |
| 01558174 | BTC[0.0000000316315O2],TRX[0.0000000000000000],USD[0.00000000009003614],XRP[0.0000000020016932] |
| 01558178 | DOGE[0.0000000035288172],DOGEBULL[0.0000000015895760],FTT[0.0000000007267600],USD[0.0008336607052617],USDT[0.0000000200158857] |
| 01558179 | USD[25.0000000000000000] |
| 01558181 | ETH[0.0000001000000000],NFT[312998493691004853][1],NFT[479716794895160451][1],NFT[507129355538457848][1],TRX[0.1751790000000000],USD[0.962129090370000O],USDT[1.2203704327000000] |
| 01558182 | ETH[0.0000000052783100] |
| 01558184 | USD[30.0000000000000000] |
| 01558185 | ETH[0.0000000071978400],FTT[0.00000000833218O20],TRX[0.0015610000000000],USD[0.0085832535000000],USDT[0.0000167178141855] |
| 01558187 | AVAX[0.0000000874660000],BTC[0.0503523873559800],ETH[0.0000000033300400],ETHW[1.0195775730958100],FTT[32.2953569700000000],LINK[0.0208099913286000],USD[0.0000000985746000] |
| 01558189 | ETH[0.0000003777846O] |
| 01558191 | BNB[0.0000000968756O0],BTC[0.000000023034039],ETH[0.0000000018981700],TRX[0.0000060000000000],USD[0.0000011218542272],USDT[0.00000007225920O] |
| 01558193 | BIT[0.0000001565000O],BNB[-0.0000000031357892],DOGE[0.0000000321341392],ETH[0.000000056698204],HT[0.0000000336800000],LTC[0.000000012000000],MATIC[0.0548935000000000],SOL[0.0000000978117O67],TRX[0.0000010074850720],USD[0.000000055378255],USDT[0.0000000065823568] |
| 01558198 | FTT[0.0041140254673000],USD[5280088787500000O],USDT[0.7651406144387500] |
| 01558202 | AAVE[0.0005312600000000],AKRO[4.0000000000000000],APE[23.9063764471604308],ATOM[14.9514470700000000],BAO[5.0000000000000000],BF_POINT[200.0000000000000000],DOT[12.3996740100000000],ETH[0.2537310800000000],ETHW[0.253635241400000O],GBP[0.0004583142735794],JOE[40.8171152525109438],LUNA2[2.5102699760000000],LUNA2_LOCKED[5.6497210600000000],LUNC[7.8079598653032271],MATIC[59.2064521700000000],RAY[1.0000000000000000],SOL[12.8138661500000000],SUSHI[0.0062493324744S],SXP[1.0327503900000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 01558204 | ALICE[10.9000000000000000],ATLAS[2000.0000000000000000],AVAX[0.7997910000000000],BTC[2.010.1000000000000],DOGE[729.0000000000000000],FTM[50.00000000000000O],LINK[87.73560000000000O],MATIC[60.0000000000000000],SAND[24.0000000000000000],SOL[5.0200000000000000],SRM[132.0000000000000000],SUSHI[32.0000000000000000],TULIP[50.0000000000000000],USD[-115.0628727635705558000000000] |
| 01558216 | BCH[0.0800000000000000],BTC[0.0170000000000000],EUR[8500.0000000345190438],FTT[161.4960221700000000],SOL[108.6750308900000000],SRM[1147.8866204000000000] |
| 01558221 | ATLAS[1799.1359592600000000],TRX[0.0001800000000O],USDT[0.6071500002761260] |
| 01558222 | BTC[0.0112529400000000],TRX[1312.3602580000000000],USD[0.0020235542186005],USDT[0.0000538224236796] |
| 01558228 | HT[0.0000000057228000],TRX[0.0000000000089944],USDT[0.00000000020005906] |
| 01558233 | ADABULL[0.0000000083000000],DYDX[47.2000000000000000],ETH[0.009409150000000O],ETHBULL[0.0000000030000000],FTT[150.7972355000000000],RAY[320.8984700600000000],SOL[13.5002680400000000],USD[0.0000004986820S],USDC[812.5169032100000000],USDT[0.0000000095386960] |
| 01558235 | APT[0.0000000070400000],ETH[0.0000000803784O0],TRX[0.3325740000000000],USD[0.0000000086515108],USDT[0.0000041012542772] |
| 01558237 | SPELL[2.8204825800000000],USD[0.0005514588127520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01558238 | DAWN[0.025680461086030320],USD[0.5316512610341896],XRP[0.5986540000000000] |
| 01558241 | COPE[118.808400000000000000],DOGE[0.000000006719486500],FTT[0.044400354956505070],SPELL[5200.000000000000000000],USD[0.053528661983093753],USDT[0.00000000500000000] |
| 01558244 | USD[820.692651313100000000000000000],XRP[0.09447000000000000] |
| 01558246 | USDT[0.000000002276000000] |
| 01558247 | ALGO[0.600000000000000000],BNB[0.000000002000000000],COMP[0.000000001680000000],ETH[0.000000001300000000],FTT[416.55729226763893180],LUNA2[0.004649678641000000],LUNA2_LOCKED[0.018492501600000000],USD[1694.925102274040344450],USDT[0.023148565499949600] |
| 01558254 | DENT[1.000000000000000000],ETH[0.001643380000000000],ETHW[0.001643370000000000],GST[0.04000000000000000000],LTC[0.013889580000000000],NFT[52927986588594011500,1],TRX[0.0022330000000000000],USD[0.0000001675825480],USDT[42.502044598090086000] |
| 01558255 | BAR[1.000000000000000000],MANA[153.000000000000000000],PSG[1.000000000000000000],SAND[299.980000000000000000],SHIB[6000000.000000000000000000],USD[259.017575505000000000000000000] |
| 01558257 | BTC[0.000018786044920000],TRX[0.000001000000000000] |
| 01558259 | BTC[0.001000001479875300],ETH[0.000000000835600000],EUR[0.039728538000000000],USD[1.209382702500000000] |
| 01558266 | USD[30.000000000000000000] |
| 01558267 | BTC[0.0000000058911200],CEL[0.017336268251690000],EUR[2.146670720000000000],FTT[25.995060000000000000],USD[1.899861066028454580],USDT[0.042458167700000000] |
| 01558270 | BCH[0.990896840000000000],BNB[0.190000000000000000],BNBBULL[0.733329445500000000],BTC[0.007700000000000000],DOGE[581.889420000000000000],DOGEBULL[186.843954780000000000],ETH[0.204965800000000000],ETHW[0.025000000000000000],FTT[0.000000009969332270],SXP[1843.699582000000000000],USD[0.060391236380909363],USDT[0.00000013432958000],WRX[949.000000000000000000] |
| 01558275 | AKRO[1.000000000000000000],USD[0.205731760000000000],USDT[0.0024719271452689000] |
| 01558277 | ETH[0.00000001112001500] |
| 01558290 | EUR[0.00007082050206955],LTC[4.317769460000000000],USD[0.00026183430588684] |
| 01558292 | BTC[0.000000127060600],TRX[0.0000000076184386] |
| 01558295 | TRX[0.000062000000000000],USD[0.000000000000000000] |
| 01558300 | ETH[0.000000050000000000],TRX[0.338296000000000000],USDT[0.1386066883625000] |
| 01558301 | BTC[0.534616990000000000],ETH[0.000001930000000000],ETHW[0.000001930000000000],NFT[48131267578266335941],[1] |
| 01558305 | ETH[0.004332500000000000],ETHW[0.004332500000000000],EUR[2.864797840000000000] |
| 01558309 | ETH[0.000713560000000000],ETHW[0.000713950487210] |
| 01558310 | FTT[0.098940000000000000],TRX[0.000001000000000000],USDT[246.153191093200000000] |
| 01558311 | ADABULL[0.152900000000000000],ATOMBULL[1125.000000000000000000],BNB[0.000000007000000000],BTC[0.000000525000000000],COMP[0.445000000000000000],CRV[0.000000060160000],DOT[15.000000000000000000],DYDX[42.461095850000000000],ETH[0.232062340000000000],ETHW[0.232062340000000000],FTM[69.000000000000000000],FTT[8.200000000000000000],LINK[3.900000000000000000],LUNA2[9.027731520000000],LUNA2_LOCKED[44.463137355000000000],LUNC[416510.381030000000000000],MATIC[40.000000000000000000],RUNE[28.244410110000000],SAND[20.000000000000000000],SNX[10.100000000000000000],SOL[0.590000000400000000],USD[128.756769792824285],USDT[0.000000012091159250],XRP[453.087385591610000000],ZRX[85.000000000000000000] |
| 01558312 | USD[25.000000000000000000] |
| 01558314 | BNB[0.000000013612804],BTC[0.000000086184832],SLRS[0.000000068871200],SOL[0.000000074201275],TRX[0.000000032388372],USD[0.000000194923201],USDT[0.000000008656170] |
| 01558316 | BTC[0.123630860000000000],ETH[0.640395940000000000],ETHW[0.631640264383847] |
| 01558317 | ETHBEAR[50680.000000000000000000],TRX[0.000650000000000],USD[0.107071653175386680],USDT[0.009834675436410200] |
| 01558321 | ADABULL[0.139000000000000000],ATOMBULL[1125.000000000000000000],BNB[0.000000070000000],BTC[0.000000505200000],DOGE[7082.000000000000000000],DOGEBULL[3.834000000000000000],DOT[98.400000000000000000],ETH[0.830241265500000000],ETHW[0.830241265500000000],FTT[59.521617880000000000],GALA[4980.000000000000000000],GRTBULL[21350.000000000000000000],LINK[34.700000000000000000],LINKBULL[2217.960000000000000000],LRC[857.000000000000000000],LTC[0.000000020000000],OXY[79.000000000000000000],SOL[12.220000000000000000],SUSHI[202.000000000000000000],SUSHIBULL[326600.000000000000000000],THETABULL[2.706900000000000000],USD[31.863203359994560],USDT[0.000000017439211],VET[BULL[243.800000000000000000],XRPBULL[28720.000000000000000000] |
| 01558325 | BF_POINT[200.000000000000000000],BNB[0.000000010000000000],USD[0.000017651132154900] |
| 01558328 | USD[3.339127460000000000] |
| 01558331 | FTT[0.799020000000000000],NFT[32537838319350509521,[1],NFT[33449002717146283441,[1],NFT[47421783354413559751,[1],USD[0.000000013097404900],USDT[0.35949966669238720] |
| 01558333 | TRX[0.000001000000000000],USDT[0.000000247457040000] |
| 01558337 | FTT[451.183950000000000000],USD[1.949204920000000000] |
| 01558338 | FTT[0.095079000000000000],USD[4.078782920290000000] |
| 01558341 | ETHW[0.002236800000000000],FTT[0.099940000000000000],USD[63.926439280200000000] |
| 01558342 | USD[25.000000000000000000] |
| 01558346 | ATLAS[100.000000000000000000],LTC[0.005110630000000000],MNGO[30.000000000000000000],USD[0.698449801125000000] |
| 01558350 | FTT[26.994870000000000000],TRX[0.000490000000000000],USDT[0.000000079062500] |
| 01558353 | FRONT[0.943950000000000000],USD[3.414097404177194000000000000],USDT[127.324703695673900000] |
| 01558354 | ETH[0.000000050000000],NFT[30546033315887931211,[1],NFT[40268596833907813731,[1],NFT[40606440233037181621,[1],NFT[55732795535449466511,[1],NFT[57281252310433205421,[1],TRX[0.709102000000000000],USD[0.316529592862500000],USDT[0.470130319750000000] |
| 01558356 | ETH[0.000566310000000000],ETHW[0.000566310060450],USD[2.064646100000000000] |
| 01558360 | BTC[0.256000000000000000] |
| 01558361 | ETH[0.000813040000000000],ETHW[0.002813040000000000],LUNA2[0.005932174695000],LUNA2_LOCKED[0.018417409500000],SOL[0.002664260000000000],USD[-1.079278683688061600000000000],USDT[0.000000005000000000],USTC[0.839728000000000000] |
| 01558367 | FTT[0.005095941017167500],USD[-0.006593013963158700],USDT[0.000000000657710600] |
| 01558373 | BNB[0.000000400000000],FTT[0.077878547365861900],TRX[0.000013000000000000],USD[0.000000381524080],USDT[0.000000032288140] |
| 01558374 | FTT[0.014978618195493200],USD[0.000000016408727476],USDT[0.000000021013046] |
| 01558378 | TRX[0.000220000000000000],USD[0.351871807843392500],USDT[1.646120000000000000] |
| 01558379 | USD[140.515369910000000000] |
| 01558381 | ETH[0.000064060570000],HT[0.000000051063400],TRX[0.000000768337560],USDT[0.000000005231037600] |
| 01558382 | USD[199.069900250000000000] |
| 01558384 | TONCOIN[0.030000000000000000],TRX[0.962400000000000],USD[0.000000085658968],USDT[0.000017880371932] |
| 01558387 | ETH[0.000000007740000],USD[0.008561074500000000],USDT[0.000114862117440] |
| 01558388 | ATLAS[2709.870000000000000000],USDT[1.545328932300000000] |
| 01558392 | TRX[0.500000000000000000],USDT[0.3873361810000000000] |
| 01558394 | AUDIO[17.996400000000000000],ENJ[17.996400000000000000],FTT[2.299540000000000000],SLP[330.000000000000000000],USD[0.190016270000000000],USDT[3.223248717529633600],WRX[23.995200000000000000] |
| 01558397 | USD[0.031485185823638000],USDT[0.011893842948609000],XLMBEAR[1.000000000000000000],XRPBEAR[192700.000000000000000000] |
| 01558398 | BTC[0.000000004430600000],EUR[0.00000882712320300],USD[0.010276832198169000],USDT[0.000000005968810900] |
| 01558401 | TRX[0.000001000000000000],USDT[0.876775440000000000] |
| 01558402 | EMB[0.000000043267168],TRX[0.000001000000000000],USD[0.000000096432602],USDT[0.000000003741600600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01558408 | BNB[0.00000001000000000],BNBBULL[0.000000000078632980],ETH[0.000000000135473],FTM[0.000000000001929600],FTT[0.0807656037405863],LTC[0.0004968595536129],SOL[0.000000001720000],USD[2.8008541301744068],USDT[0.000000075000000] |
| 01558412 | BNB[0.000000030173288] |
| 01558415 | ETHW[0.0003568700000000],USD[0.000000288617482],USDT[0.0000000017537785] |
| 01558417 | ETH[0.000367270000000],ETHW[0.000367270000000],LUNA2[0.0018576494490000],LUNC[124.8947512000000000],NFT (305301766639087625)[1],NFT (412918211040891293)[1],NFT (421183560073692424)[1],SUSHI[0.4142371249489808],USD[101.2267058732250000],USDT[5674.5916227057501152] |
| 01558418 | ATLAS[4960.000000000000000],FTT[9.1226314600000000],USD[2.3867460089986642],USDT[0.000000032053823] |
| 01558420 | BTC[0.00003818140008692],DYDX[8.000000059002500],NFT (415429096921548353)[1],REN[30.000000000000000],USD[0.000000003745230] |
| 01558424 | ETH[0.000074340000000],ETHW[9.8606745500000000],FTT[136.7488285400000000] |
| 01558426 | BTC[0.000000080000000],TRX[0.000889000000000],USD[0.1955427682055500],USDT[0.6123841594494732] |
| 01558428 | BEAR[80.810000000000000],BNB[0.000000038948985],BTC[0.000000072425500],USD[0.0004180298998711],USDT[0.000002343994133] |
| 01558431 | ETH[0.000073925000000],ETHW[0.000073923897157],8],USD[-0.0011060102801831] |
| 01558433 | BCH[0.000337480000000],SNX[0.0767216900000000],TRX[0.8191590000000000],USD[-0.3472274740900000],WRX[149.790000000000000] |
| 01558437 | ADABULL[0.0010493163000000],BTC[0.000029378000000],USD[0.6159667117133963] |
| 01558438 | FTT[0.0008746510300000],USDT[0.0000000023000000] |
| 01558446 | AVAX[0.0007356500000000],CEL[0.0027213000000000],CRO[0.0268150500000000],ETHW[0.0023265600000000] |
| 01558453 | DOGE[842.000000000000000],TRX[9833.946900000000000],USDT[0.0416015348000000],XRP[0.579526000000000] |
| 01558455 | BNB[0.0791435339938811],BTC[0.000087168068589],ETH[0.000000076737757],ETHW[0.0003108939722383],FTT[190.2953053379357500],LUNA2[2.4571771600000000],LUNA2_LOCKED[5.7334133740000000],SOL[0.000000081094168],USD[35.1867597906268391],USDT[0.000000088698777] |
| 01558457 | AVAX[0.0000006561521001],ETH[0.000000000500000],USDT[0.0087261169955819] |
| 01558468 | ETH[0.0009900000000000],ETHW[0.0009900000000000],TRX[0.000000000000000],USD[0.000000146200747],USDT[0.000000041761260] |
| 01558470 | DOGE[0.0869300000000000],USD[-0.000062852637828],USDT[0.5544869699075000],XRPBULL[1629.6903000000000000] |
| 01558472 | BNB[0.000000004000000],FTT[0.0125628800000000],USDT[1.7323603301510484] |
| 01558482 | ETH[0.000064610000000],ETHW[0.000000056681789],FTT[0.000000123127973],MATIC[0.0018792000000000],NFT (324381173722517613)[1],NFT (347548536835956813)[1],NFT (420621961378489314)[1],NFT (440563502776344979)[1],NFT (450390689097101467)[1],NFT (534036220288882014)[1],SOL[0.000000014413160],USD[0.000426606541796],USDT[0.000000018642145] |
| 01558485 | BNB[0.000000004700000],COMP[0.000000004850000],ENJ[0.000000075000000],USD[0.000000158917998],USDT[0.000000429897139] |
| 01558490 | ADABULL[0.086080000000000],BTC[0.000000810000000],ETCBULL[2.682000000000000],ETHBULL[1.3241837000000000],FTT[0.000000032266550],GAL[0.087860000000000],GRTBULL[39074.000000000000000],TRX[0.0015920000000000],USD[0.0078387925663457],USDT[0.000000089232869],VETBULL[13427.3140000000000000],XRPBULL[1178553.3130000000000000] |
| 01558491 | BTC[0.000041184286000],FTT[25.0000000000000000],MNGO[3287.4975498774513347],SLRS[39.8166103881520000],STEP[1087.0000000000000000],USD[0.3139317410134200],USDT[0.000000038274018] |
| 01558496 | USD[0.0000342864932772],USDT[0.000000078908852] |
| 01558498 | BTC[0.000000011017800],ETH[0.0000000063821780],ETHW[1.2678363000000000],FTT[0.000000156000000],GBP[0.0000007424652960],SRM[0.3779716500000000],SRM_LOCKED[131.0049753800000000],USDT[0.000001886054999] |
| 01558501 | USD[30.0000000000000000] |
| 01558506 | ATLAS[1549.6993000000000000],BNB[0.0032573200000000],BTC[0.0000024000000000],FTT[3.8992200000000000],TRX[0.0000020000000000],USD[0.7690565696960000],USDT[3.3167630000000000] |
| 01558511 | APE[0.000000000000000],BNB[0.0000000071622400],DYDX[0.0000000029000000],ETH[0.0000000073862187],FTT[0.0000852525939984],LTC[0.0000000000000000],LUNA2[0.0486000000000000],LUNA2_LOCKED[0.1130000000000000],LUNC[0.0000000070000000],MATIC[0.0000000034382469],SHIB[0.0000000058003098],SOL[0.000000006030273,4],USD[0.000002449040040],USDT[0.0000000793082180] |
| 01558512 | USD[1.6373519600000000] |
| 01558520 | LUNA2[0.4031938513000000],LUNA2_LOCKED[0.9407856530000000],USD[0.0000000024754276],YFI[0.0000000100000000] |
| 01558521 | BTC[0.000000093102989],FTT[0.000000050734532],LTC[0.0000000025000000],USDT[0.0003248775618225] |
| 01558523 | USD[2.5934766427015000000000000] |
| 01558528 | USD[50.0000000000000000] |
| 01558530 | LINK[0.0864400000000000],USD[83.2362554303000000000000000] |
| 01558533 | APT[2.9994000000000000],GST[0.0800000000000000],MATIC[0.9820000000000000],TRX[7.0007770000000000],USD[0.0873596030500000],USDT[0.0000000037674289] |
| 01558534 | EOSBULL[84614.8964525200000000],TRX[0.0004700000000000],USDT[0.0000000000006612] |
| 01558538 | BNB[0.0000000025261480],ETH[-0.0000000002293861],SOL[0.0000004954401],STEP[0.0000000110000000],TRX[0.0002800000000000],USD[0.0000003077339118],USDT[0.0000084932015395] |
| 01558540 | ETH[0.0038720000000000],ETHW[0.0038720000000000],USD[3.5916073013362914] |
| 01558542 | MATIC[0.0000000000000000],SOL[0.0000000026190364],TRX[0.0000000005706012],XRP[0.0000000001472000] |
| 01558544 | BNB[0.0000000010282000],LUNA2[0.0180643488800000],LUNA2_LOCKED[0.0421501473800000],LUNC[3933.5500000000000000],USD[-0.0073341456924522],USDT[-0.0000304355754884] |
| 01558545 | BNB[0.0097409874265621],BTC[0.010003008000000],ETH[0.0030940700000000],ETHW[0.0030940700000000],FTT[185.8950600000000000],GBP[26000.000000000000000],IMX[0.2000000000000000],MATIC[0.0519000000000000],SOL[0.0038106400000000],USDT[36075.0790282605786265],ZRX[0.0000500000000000] |
| 01558550 | BTC[0.000000021851600],USD[0.0000121852315614],USDT[0.0000050610415745] |
| 01558551 | ALGO[168499.800000000000000],BCH[0.0005540400000000],EUR[0.0022000000000000],LINK[7149.3000000000000000],LTC[894.7369972600000000],UNI[1799.4600000000000000],USD[9813.1598936620855806000000000],USDT[0.0000000000000000] |
| 01558552 | AVAX[0.0000000074336000],BUSD[45.0247586500000000],CEL[0.0000000057112900],LUNA2_LOCKED[576.9425131000000000],MATIC[0.0000000056608600],RUNE[0.0000000065122400],USD[0.0000000061278358],USDT[0.0000000099595926],USTC[0.0000000091500000],XRP[0.0000000082319200] |
| 01558554 | BAT[1.0000000000000000],HXRO[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[4.2280368441883740],USDT[0.0001321179373014] |
| 01558555 | TONCOIN[0.0400000000000000],TRX[0.0000010000000000],USD[0.0000000337574444],USDT[0.0000000097456119] |
| 01558556 | FTT[1.0000000000000000],TRX[0.0000560000000000],USD[0.0047846208300000],USDT[0.5948651490000000] |
| 01558558 | BTC[0.000000077213110],TONCOIN[123.400000000000000],USD[0.2136062271001526],USDT[0.0000000021836590] |
| 01558559 | ETH[0.000000078787400] |
| 01558561 | BNB[0.000000095683200] |
| 01558568 | ATLAS[9.5652173900000000],POLIS[0.0956521700000000],USD[0.0067714867500000],USDT[0.0000000090000000] |
| 01558571 | BTC[0.0000000099560700],DOGE[0.5100000000000000],FTT[0.0670938039370985],GME[82.4600000668875200],TRX[0.9800000000000000],USD[0.1722884923122591] |
| 01558573 | ATLAS[184199.100408855000000],BTC[0.000000077340055],EUR[0.000000104532109],LTC[0.000001088.0705793070925030000000000],USD[1088.0705793070925030000000000],USDT[0.0000000038729307] |
| 01558582 | BSVBULL[209853.000000000000000],SUSHIBULL[106078.7800000000000000],TRX[0.0000070000000000],USD[0.0669967800000000],USDT[0.0000000028892636],XRPBULL[4359.1280000000000000] |
| 01558584 | USD[25.0000000000000000] |
| 01558587 | CLV[7.0928845000000000],ETH[0.0006156700000000],ETHW[0.0006156674862619],FTT[3.0000000000000000],TRX[52.0000470000000000],USD[0.0571315259000000],USDT[1.0729052214859218] |
| 01558588 | BTC[0.1887463700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01558594 | ALC[0.000000010000000],ANC[0.594072000000000],BCH[0.009556000000000],BNT[0.112811835172925],BTC[0.000000030144919],CRV[0.000000041364486],DAI[0.034138410000000],DOGE[0.769918960000000],ETH[0.000804180940181],ETHW[0.000000000050000000],FTT[175.094672858671851],FXS[0.000000100000001],LC[0.008767720000000],LUNA2[0.009405190349000],LUNA2_LOCKED[268.729672344419000],LUNC[1004.800075000000000],MATIC[0.373488412080793],PAXG[0.000000065059764],ROOK[0.000000063028083],SNX[0.147371968809144],SPELL[0.00000036647796],STETH[0.000000193866446],TRX[0.70096000000000],USD[1068.929451663631122],USDT[0.0000000103203064],XRP[0.640000000000000] |
| 01558595 | BOBA[8.998290000000000],FTT[0.058661519702309],LTC[0.000000000000000],USD[3.302009837427500] |
| 01558598 | BTC[0.020028420000000],ETH[0.860255460000000],ETHW[0.860255460000000],FTT[156.009504810000000],USD[1499170406544680] |
| 01558607 | ETH[0.000000080000000],TRX[0.000046000000000] |
| 01558609 | ATLAS[4900.000000000000000],BTC[0.008300000000000],ETHW[0.394000000000000],FTT[25.295031800000000],IMX[170.00000000000000],RAY[34.481915010000000],TRX[0.000060000000000],USD[1.417127454536750],USDT[0.000000091750000] |
| 01558610 | FTT[0.037793334260818],USD[-0.008549310322709],USDT[0.011581227000000] |
| 01558612 | USD[0.000000037591958],USDT[0.000000011863745] |
| 01558614 | ATLAS[220.000000000000000],BNB[0.003313140000000],USD[1.250142420750000],USDT[0.004838786118106],WRX[0.068000940000000],XRP[0.632000000000000] |
| 01558615 | BTC[0.000000041896970],USD[0.000000572692312] |
| 01558616 | ATLAS[4.710400000000000],RAY[0.961500000000000],SHIB[60369.800000000000000],SLP[1.482300000000000],TONCOIN[5.090025000000000],USD[686.549007933079203],USDT[0.000000048994959] |
| 01558620 | ASD[0.000000004303008],BTC[0.000000050000000],CEL[0.000000041981734],DOGE[0.000000049845455],RSR[0.00000009403473],TRX[0.000000005929262],USD[0.000000940121123],USDT[0.000000006775000] |
| 01558623 | BTC[0.017778652563290],GHZ[462.087088020000000],FTT[20.646192780000000],NFT[297625030220490724([1],NFT[379804121943055841([1],NFT[318862500897439612([1],NFT[333794878965879563([1],NFT[395791257764900094([1],NFT[401065770536419135([1],NFT[414117651259017708([1],NFT[439716730054735663([1],NFT[487191496645256114([1],NFT[468963622108694165([1],NFT[516836095968647226([1],NFT[326698787672173634([1],NFT[554117930468946033([1],NFT[566162852237264185([1],NFT[566162849735600429([1],USD[0.000000007619302],USDC[846.288469430000000] |
| 01558624 | TRX[0.000001000000000],USDT[0.074639800000000] |
| 01558629 | ETH[0.000000811866900],NFT[450553747773791371([1],SOL[0.000000001200000],TRX[0.00093400000000],USD[0.008332251593886] |
| 01558632 | AGLD[0.000000046788524],APE[0.000000005805778],ATLAS[0.000000001440000],AVAX[0.000000007660420],BTC[0.000000064912332],BUSD[1.130146740000000],DAWN[0.000000077739264],DYDX[0.000000004012349],ESCL[0.000000196247618],ETH[0.000000196247618],FTM[0.000000039870970],FTT[0.000000001774834],GL[0RT[0.589200007570462],IMX[0.000000017710081],UNA2[0.310425113700000],LUNA2_LOCKED[0.724325265200000],LUNC[1.000000000000000],MANA[0.000000005734318],PERP[0.000000011048062],SAND[0.000000037216168],SLP[0.000000077749660],SOL[0.000000072576666],SRM[0.000000045932506],USD[0.000000139629671],USDT[0.000000115362923],YGG[1.000000000000000] |
| 01558633 | ALCX[8.911306530000000],BTC[0.000672000000000],ETH[0.000000050000000],PROM[251.222258700000000],USD[3.327231566146082],USDT[0.000000056934035] |
| 01558634 | USD[30.000000000000000] |
| 01558636 | BTC[0.156892874019840],CRV[15.000000000000000],LUNA2[0.076441820770000],LUNA2_LOCKED[0.178364248500000],LUNC[16645.367411353016400],RAY[593.566085094609430],SOL[0.000000005435430],USD[20.094026828589261000000],USDT[0.501401348154396] |
| 01558640 | FTT[0.628163981295329],LOOKS[90.000000000000000],USD[4.777674483682222] |
| 01558641 | ETH[0.000000008219900],LTC[0.000000032126150],USD[0.000029248248081] |
| 01558642 | BTC[1.893927691000000],ETH[0.000000005000000],USD[1766720273810972135601 |
| 01558643 | BTC[0.000000060000000],FTT[0.011680375007660],LUNA2[0.00011480452500],LUNA2_LOCKED[0.000026788872250],SOL[0.000000004000000],USD[0.546066125754194],USDT[0.000000145862350] |
| 01558644 | BNB[0.000000069683782],BTC[0.000000002000000],FTT[0.000000035737381],USD[0.000000069750000] |
| 01558647 | AKRO[3.000000000000000],ALGO[888.368814490000000],APE[35.692979230000000],AVAX[5.454831200000000],BAO[7.000000000000000],BIT[0.026367568600000],CHZ[2.000000000000000],DENT[5.000000000000000],DOGE[4687.674506840000000],FTM[1813.894201860000000],FTT[144.282986280000000],GOJ[683.412217700000000],GRT[2.008407120000000],KIN[4.000000000000000],LINK[230.958491440000000],MANA[684.665367190000000],MATH[1.000000000000000],RSR[3.000000000000000],SECO[1.047186120000000],SKL[5011.600151560000000],SOL[15.051001830000000],TRU[2.000000000000000],TRX[5.000000000000000],UBXT[7.000000000000000],UNI[95.597321201200000],USD[0.009913517087073],USDT[0.811203011930735] |
| 01558663 | ADABULL[0.623542440000000],ALGOBULL[251.000000000000000],BNBBULL[0.352100000000000],DOGEBULL[13.202328490000000],EOSBULL[580229.500000000000000],ETHBULL[0.000263540000000],LINKBULL[74.300000000000000],MATICBULL[50.000000000000000],SXPBULL[2351.000000000000000],TRX[0.00005900000000],USD[0.029798948970590],USDT[0.000557838299943],XLMBULL[20.000000000000000],XRPBULL[500.000000000000000] |
| 01558656 | BTC[0.001167893000000],ETH[0.052711420000000],ETHW[0.050271142000000],FTT[7.161731630902108],FXS[31.193947200000000],USD[25.655103518428500],USDT[0.000000164737132] |
| 01558659 | CREAM[0.009435700000000],FTT[0.099696000000000],TRX[0.000002000000000],USD[0.00000050533518] |
| 01558663 | BTC[0.000000027000000],NFT[407037408225693978([1],NFT[420234541415642405([1],NFT[436496514335964801([1],USD[0.000000061554069],USDT[0.000000066267101] |
| 01558664 | FTT[0.074495386051568],USD[4.636062501175000],USDT[0.000000005000000] |
| 01558666 | ETH[0.000000029856600],USDT[0.016628667298648] |
| 01558669 | APE[0.059400000000000],BTC[0.000000060513199],ETH[0.000000061600000],FTT[0.020633507003543],USD[4.103687432811995],USDT[0.000000047383450] |
| 01558673 | AVAX[0.000000035193658],ETH[1.005423461383742],FTT[0.000000097580786],TRX[0.000015006317847],USD[0.000000092349099] |
| 01558676 | BTC[0.000034000000000],FTT[5.629008450000000],HT[0.000026470000000],MATIC[0.000493820000000],OXY[0.000230980000000],SRM[0.000071680000000] |
| 01558680 | ETH[0.000000389144438],TRX[0.000000000667146031],USD[0.001083874534329Z] |
| 01558683 | ATLAS[4021.888158150000000],EUR[0.000000093815002],FTT[7.000000000000000],LINKBULL[2911197.731965260000000],LUNA2[0.013382549550000],LUNA2_LOCKED[0.031225948950000],LUNC[2914.078340270000000],MANA[32.462624460000000],RUNE[4.429168915277040],SHIB[3628049.182064030000000],TRXBULL[1341.257410800000000],USD[8.197514736641677630],USD[10.001570201330561],XLMBULL[1728.761222102418473670] |
| 01558685 | BTC[0.000000007859115],USD[3.172178305000000] |
| 01558686 | AKRO[2.000000000000000],BAO[8.000000000000000],BNB[0.000000080000000],BTC[0.020937910000000],DENT[2.000000000000000],DOGE[42434.467125021737893],ETH[0.298875110000000],ETHW[0.114279800000000],KIN[12.000000000000000],MATIC[679.951532367249050],RSR[1.000000000000000],SOL[0.06063583000000],UBXT[2.000000000000000],XLB[2.000000000000000],USDT[124.416840788479829] |
| 01558688 | ETH[0.000000023185000],TRX[0.000001000000000],USD[0.000000824550586],USDT[124.416840788479829] |
| 01558690 | BNB[0.009968000000000],ETH[0.000978000000000],ETHW[0.000978000000000],USD[0.023072186000000] |
| 01558696 | POLIS[10.000000000000000],USD[0.007929134800000] |
| 01558698 | USDT[10580.194736962638700] |
| 01558703 | BNB[0.000000046506924],COMP[0.000000011012366],CRV[0.000000009392900],DOGE[0.000000095369950],ETH[0.000000080719020],SXP[0.000000038473866],TRX[0.000000085129700] |
| 01558708 | BTC[0.000000105047630],CONV[0.000000083051977],CRO[0.000000001458230],DENT[0.000000084731880],EUR[0.000000068898]7,GALA[0.000000046888998],MEDIA[0.000000005856600],MNGO[0.000000009242952],OMG[0.000752200000000],SHIB[0.000000037791749],UBXT[0.000000038270010],USD[-0.000000094669781],USDT[0.000000053299413],XRP[0.000000097298301] |
| 01558710 | SOL[0.000000100000000],USD[0.000001133264671],USDT[0.000000081613192] |
| 01558714 | AAVE[1.004753430000000],BTC[0.050000000000000],ETH[1.820495970000000],EUR[4934.804893080422517],SUSHI[50.362171160000000],USD[0.00399544278313] |
| 01558716 | TRX[0.000001000000000],USD[0.439255847360429],USD[50.000000000532280] |
| 01558719 | ALGO[0.000000001039632],ATOM[0.000000002490420],BF_POINT[4700.000000000000000],BNB[0.000000026100325],CRO[0.000000098649911],DOGE[0.000000070200000],DOT[0.000000005558424],ETH[0.000000061250144],ETHW[0.000000058162],EUR[0.000000193527773],FTM[340.804078172058396],GALA[0.000000046937222],HBB[50.182576240000000],KIN[0.000000002794931],LINK[0.000000029854000],LRC[0.000000002545310],LTC[0.000000009950000],LUNA2[0.000081705000000],LUNA2_LOCKED[0.075265781000000],MANA[102.384128334617482],MATIC[0.000000022560000],NFT[294102597610277691([1],NFT[376238516706007019([1],NFT[406964130735050616([1],NFT[505914067602200000328([1],NFT[55183157514272608941([1],REEF[0.000000079816304],SAND[93903378353921506],SHIB[0.000000016900000],SOL[0.000010344480],SOL[0.000000080523008],USD[1.000010844654483],USDT[0.0001085415530003] |
| 01558720 | DYDX[0.207417650000000],ETH[0.001000000000000],ETHW[0.001000000000000],NFT[301950117453466831([1],NFT[466241697845694504([1],USD[0.000000146409817] |
| 01558724 | EDEN[49.900000000000000],ETH[0.000000054961050],USD[0.218759610742825]3] |
| 01558733 | USD[1.000000000000000] |
| 01558739 | AKRO[1.000000000000000],BAO[3.000000000000000],BAT[1.011494680000000],BTC[1.134938893997833]0],DENT[2.000000000000000],ETH[0.000014510000000],ETHW[0.000014510000000],HXRO[1.000000000000000],KIN[1.000000000000000],NFT[450778487463322982([1],RSR[3.000000000000000],SXP[1.042162060000000],TOMOI[1.038805920000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[13223.777933846432694],USDT[0.003161900000000] |
| 01558740 | LTC[0.013209710000000] |
| 01558748 | UNI[0.046019500000000],USD[0.002461360180000],USDT[1.657314960500000] |

Schedule F/Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01558752 | USD[0.0000000036400000],USDT[0.0000000083501990] |
| 01558756 | BTC[0.0000000083893426],ETH[0.0000000060575200],TRX[0.0000000065625563],USDT[0.0000542837527500] |
| 01558757 | BNB[0.0000000087944600] |
| 01558759 | FTT[0.0943000000000000],SRM[1051.7268029800000000],TRX[0.0000010000000000],USD[2.0021708441400000],USDT[0.0000000082915956] |
| 01558761 | BTC[0.0000000040000000],GBP[0.0000000017748266],USD[2.7858235029841984] |
| 01558763 | FTT[0.0704484300000000],SOL[0.0000000100000000],USD[1.3568521786225336],USDT[2.6155844260019366] |
| 01558765 | USD[0.0000254098818381] |
| 01558767 | USD[10.5776106307677400],USDT[0.0000000003887338] |
| 01558768 | USD[0.0000000101988170],USDT[0.0000000089001896] |
| 01558769 | LUNA2_LOCKED[0.0000000214739600],LUNC[0.0020040000000000],USDT[0.0000000041810500] |
| 01558777 | TRX[0.0000020000000000],USD[0.0000000126170487],USDT[0.0000000234370814] |
| 01558780 | USD[0.9471488826177034],USDT[0.3321764163079296] |
| 01558783 | BTC[0.0000590400000000],USD[-0.4685469028733997],USDT[0.0004219314449232] |
| 01558784 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0055055000000000],ETH[0.0475828100000000],ETHW[0.0469941400000000],GBP[0.0001562685520144] |
| 01558785 | ETH[0.0000000430000000],ETHW[0.0007017700000000],POLIS[0.0071131000000000],TRX[0.0000350000000000],USD[0.0094736025228087],USDT[0.0000000008552785] |
| 01558789 | EUR[0.0827416269645622],SPY[0.0000000004826074],TSM[0.0000000077214776],USD[126.4675789396620459] |
| 01558790 | AKRO[0.0537265400000000],BF_POINT[300.0000000000000000],CRO[0.0002262300000000],DMG[0.0021790200000000],ETH[0.0000031000000000],ETHW[0.0000003120000000],GBP[0.0000029115379745],JST[0.0016788600000000],KIN[24.6254975700000000],USDT[0.0000000118773949] |
| 01558791 | FTT[0.1998010000000000],USD[0.0042496493300000],USDT[2.0659201000000000] |
| 01558793 | AKRO[0.0531264900003200],DOT[0.0715000000000000],FTT[4.6025745191900770],TRX[3110.1746700000000000],USD[0.0002527242356069],USDT[0.0966848576163616] |
| 01558795 | TRX[5.9700000000000000] |
| 01558812 | EUR[0.0099330133621915],USD[0.0000000146434913],USDT[0.0000000145379500] |
| 01558813 | USD[0.7767385403765176] |
| 01558815 | MATIC[451.0000000000000000],UNI[0.0102820000000000],USD[33.1304564266384800000000000],USDT[0.0000000048336153],XRP[0.9642197100000000] |
| 01558817 | SOL[0.0000000567740000],STEP[0.0946600000000000],TRX[0.0000020000000000],USD[0.7868875627556110],USDT[0.0000000011561605] |
| 01558818 | ALICE[0.3000000000000000],ATLAS[20.0000000000000000],FTT[0.3000000000000000],KIN[20000.0000000000000000],SPELL[100.0000000000000000],USD[0.1807471043875000] |
| 01558822 | FTT[0.0328246500000000],TRX[0.0000600000000000],USD[0.0200686648858000],USDT[0.0000000167968745] |
| 01558825 | ETH[0.0905679604693760],USD[0.0000287014940343] |
| 01558831 | BNBBULL[0.0477909180000000],DOGEBULL[8.6767174000000000],ETHBULL[0.0071071500000000],TOMOBULL[81.8550000000000000],TRX[0.0005200000000000],USD[0.0975297516709340],USDT[0.0000000081108771] |
| 01558833 | USD[-0.1085166841300746],USDT[0.1692607469147616] |
| 01558837 | AUD[0.0000000695013891],LUNA2[0.0024528890100000],LUNA2_LOCKED[0.0057234076910000],LUNC[534.1217463000000000],REEF[99228.6953510300000000],SLP[0.0000000026955000],STEP[47446.7368862500000000],USD[0.0000000022452629],XRP[3405.0114213300120544] |
| 01558844 | FTT[0.0124637978359818],SOL[0.0000000098537000],USD[0.0046216954131041],USDT[0.0092297288478140] |
| 01558848 | BOBA[1.9996200000000000],ETH[0.0029840729184000],ETHW[0.0029840729184000],TRX[0.0000510000000000],USD[0.2143412318000000],USDT[0.2468701360000000] |
| 01558850 | ALGO[1434.3035608500000000],ATLAS[50722.9565345125000000],DOT[0.0000000032790712],ETH[0.0000000044903008],FTM[0.0000000044804725],GALA[794.2783380054775200],GOG[441.7694916372634508],KIN[1.0000000000000000],MATIC[0.0000000079178807],POLIS[1012.0879687740340580],RAY[0.0013028410464000],SRM[109.2666858208761500],XRP[838.5948218133263915] |
| 01558853 | ALCX[0.2150000000000000],ATLAS[980.0000000000000000],AURY[4.0000000000000000],BADGER[2.5400000000000000],BAO[179000.0000000000000000],HMT[12.0000000000000000],MNGO[660.0000000000000000],POLIS[13.8000000000000000],SLRS[291.0000000000000000],TRX[0.0000600000000000],USD[-70.6786220067000000000],USDT[4.6518850173615609] |
| 01558858 | BTC[0.0000718700000000],FTT[0.0000600000000000] |
| 01558861 | AGLD[0.0000000997333301],BNB[0.0000000100000000],BTC[0.0000000031011200],FTM[0.0000000075228534],GALA[0.0000000029517386],LINK[0.0000000006265600],MATIC[0.0000000002920689],SAND[0.0000000035449110],STEP[0.0000000550518768],USD[6784.5525565126186976000000000],USDC[1000.0000000000000000],USDT[0.0000000926368572],XRP[0.0000000687324164] |
| 01558862 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[0.2746347470000000] |
| 01558863 | BRZ[0.0000000450086682],BTC[2.0000000000800000],DOGE[0.0000000087263876],ETH[0.0000000046535743],EUR[0.0000000030777198],FTT[0.0449565053313907],LUNA2[4.3974427630000000],LUNA2_LOCKED[10.2606997800000000],SOL[0.0000000015223720],USD[-0.0000012323109697],USDT[185.1322365428028439] |
| 01558875 | BTC[0.0014965421930250],LTC[1.7278205000000000],SOL[1.1507039400000000],SXP[34.9962000000000000],USDT[1.2706073000000000],XRP[140.3961590000000000] |
| 01558877 | FTT[0.0100001900000000],USD[0.0357215530000000],USDT[0.0000025732164712] |
| 01558881 | ALCX[0.0008626900000000],ETH[0.0050259100000000],ETHW[0.0050259120000000],USD[0.0024419700000000] |
| 01558885 | BULL[0.0000022000000000],DOGEBULL[129.3675290000000000],LUNA2_LOCKED[0.0000001502855731],LUNC[0.0014025000000000],TRX[0.0000490000000000],USD[0.0130947041006870],USDT[0.0000000004798252] |
| 01558888 | TRX[0.0000700000000000],USD[0.0795691624753913],USDT[0.0283205440000000],XRPBULL[60227701.4059540700000000] |
| 01558890 | ETHW[0.2043335500000000],TOMO[1.0000776600000000],USD[0.0000000084201028] |
| 01558892 | ALICE[36.7496498000000000],BTC[0.7413460800000000],CRO[0.0000890700000000],ETHW[0.0000890700000000],EUR[0.8022215860512714],FTM[350.0000000000000000],GALA[1584.0728696300000000],LRC[146.0000000000000000],TRU[1500.0000000000000000],USD[0.0000000770870740],USDT[0.0000000019636287] |
| 01558901 | BTC[0.0000430000000000],TRX[0.0007770000000000],USD[0.0666131865441600],USDT[0.0000000047662524] |
| 01558903 | USD[30.0000000000000000] |
| 01558911 | BTC[0.0000090000000000],USDT[0.0000000031843712] |
| 01558913 | BTC[0.0999920000000000],DOGE[1383.0000000000000000],ETH[2.0998800000000000],ETHW[2.0998800000000000],MATIC[519.8960000000000000],USD[1.0313958210000000] |
| 01558917 | AVAX[0.0000000100000000],BTC[0.0000000035803000],CEL[0.0000000051735602],ETH[0.0010000014423000],FTT[0.0447299878325443],GBP[0.0000000017617732],LINK[0.0000000073422230],MANA[0.0000000040148098],USD[0.0360486339382125],USDT[0.0000000047564202] |
| 01558919 | FTT[50.0000000000000000] |
| 01558925 | ETH[0.0000000053151421],TRX[0.4578948800000000],USDT[1.9449290000000000] |
| 01558927 | BTC[0.1570000000000000],ETH[1.5620000000000000],ETHW[0.2100000000000000],EUR[4.0000000000000000],FTT[26.9905000000000000],LUNA2[12.2718455500000000],LUNA2_LOCKED[28.6343062800000000],LUNC[39.1000000000000000],SOL[42.8100000000000000],USDT[7.8319891403250000],USDT[88.6940000000000000],USTC[19.0000000000000000] |
| 01558933 | BAO[1.0000000000000000],ETH[0.0000017000000000],KIN[1.0000000000000000],NFT[40964955221209023][1],NFT[41417997915278955][1],NFT[50467535495193976][1],TRX[0.0000236000000000],USD[0.0000102188277183] |
| 01558937 | USD[0.0027046100000000] |
| 01558946 | ADABULL[2.9996676200000000],ALGOBULL[2592.0000000000000000],BNB[0.0000000046500000],BNBBULL[0.0090680100000000],COMPBULL[0.0094340000000000],EOSBULL[20.0000000000000000],ETCBULL[59.9964000000000000],ETHBULL[0.0097450000000000],LINKBULL[0.8000000000000000],LUNA2[0.0060561971500000],LUNA2_LOCKED[0.0141311266800000],LUNC[131.8.7496800000000000],MATICBULL[0.0284600000000000],STEP[0.0848600000000000],SXPBULL[9.0852000000000000],THETABULL[0.0093379000000000],UNISWAPBULL[0.0007465000000000],USD[0.0098014466768693],USDT[0.0095600940293427],VETBULL[999.8000000000000000],XTZBULL[0.9400000000000000] |
| 01558948 | ATOM[0.0984200000000000],CRO[9.9960001121500000],DOT[15.1985600000000000],FTT[0.0967224527412880],NFT[434776059045577220][1],NFT[538758157409298105][1],NFT[539644074224825014][1],PROMI[0.0099140000000000],TRX[0.5556845594046802],USDT[0.0004033321685631],XRP[0.0000000033632860] |
| 01558963 | USD[0.0000000297000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01558964 | KIN[7662.590000000000000],USD[0.0891774871750000] |
| 01558965 | BTC[0.000014100000000],EUR[0.000000005000000],TRX[0.000010000000000],USD[0.9312224592859361],USDT[0.000000067476580] |
| 01558966 | ETH[0.000080600000000],ETHW[0.000086060000000],USD[0.0296074990000000] |
| 01558971 | AUD[0.000944531513668],BTC[0.804373377072892],ETH[2.571904590000000],ETHW[2.571904590000000],GBP[0.008829240001064],USD[0.007494411048518] |
| 01558972 | BCH[0.000929000000000],BTC[0.000223500000000],ETH[0.000941200000000],LINK[0.096640000000000],USD[0.009942000000000],USDT[0.000000799080594],USDT[0.000003590590405] |
| 01558982 | BTC[-0.000025814497913],SOL[0.000000022484216],SUSHI[-0.002842186716484],USD[-0.7276509939652752],USDT[1.485583028026355] |
| 01558983 | USDT[0.000020110710583] |
| 01558985 | BTC[0.000090885679037],USD[0.000000050000000] |
| 01558988 | FTT[25.494900000000000],USD[0.0058071023881401],USDT[0.000000080000000] |
| 01558994 | ADABULL[1017.133370641450000],ALTBULL[3208.026040000000000],ATOMBULL[15595327.673202500000000],AVAX[0.170323990000000],BNB[0.100100000000000],BNBBULL[30.639577291600000],BTC[0.016248257036110],BULL[5.120788043500000],DOGEBULL[2283.011415000000000],ETH[0.000000045000000],ETHBULL[1125.012076712950000],ETHW[0.000000045000000],EUR[1.205808651875000],FTM[46.001680000000000],FTT[310.486460000000000],LUNA[54.824781090000000],LUNA2_LOCKED[127.924489200000000],LUNC[40.000200000000000],SOL[0.122598200000000],TRX[7.184385000000000],USD[27.099729402119318],USDT[40.020203183025000],USTC[3.016950000000000] |
| 01559001 | TRX[0.000001000000000],USDT[0.000151876683984] |
| 01559004 | USD[0.001089136523294] |
| 01559006 | ATLAS[479.958775000000000],DFL[380.000000000000000],FTT[3.403428566460249?],NFT (29594747344358900?1[1],RAY[1.999670200000000],STEP[59.490188450000000],USD[1.574794219675516?],USDT[0.000000064286552] |
| 01559007 | FTT[0.000000037212600],USD[-0.0283046820861604],USDT[2.184266030000000] |
| 01559009 | GBP[0.000000095736757] |
| 01559010 | EUR[1000.000000000000000],USD[237.392743247845700000000000],USDT[0.000000049756628] |
| 01559011 | SOL[0.000000005378977?],USD[1.295117905000000],XRP[0.000000048832800] |
| 01559013 | BAO[1.000000000000000],BTC[0.465883760000000],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000000005113106?],USDC[1021.088272110000000] |
| 01559017 | MBS[100.981749000000000],USD[23.663720647000000] |
| 01559018 | 1INCH[0.097910000000000],DYDX[5.998860000000000],NFT (29359913238342154?[1],NFT (49965925855201720[1],NFT (50451802939151129?[1],USD[0.650000000000000] |
| 01559020 | TRX[0.000778000000000],USD[0.003721162900000] |
| 01559022 | BULL[0.504499536200000],ETHBULL[0.000984312000000],MER[0.808810000000000],RAY[0.613028170000000],USD[1.092656419720000] |
| 01559026 | ATLAS[1000.000000000000000],AVAX[0.077445095641723?],BTC[2.000000099328798],DYDX[0.581301992532710?],ETH[0.000000003910369],ETHW[0.000000002973690],FTM[0.660000506271180?],FTT[0.000004176219425],GALA[1558.044885000000000],GBP[0.009060000000000],JOE[0.000000001313767?],LINK[9.229285527684800000000000],LRC[50.000000022438032],LUNA2[0.000140599305000?],LUNA2_LOCKED[0.000328065046400?],LTC[30.61579481220154?00],MATIC[0.000000022876380],RUNE[0.000000058852082],SOL[0.000000009155369],SRM_LOCKED[0.002943870000000],STEP[89.51297728000000?],USD[0.000000013893803?1],USDT[101.048710045435488],USTC[0.000000004322139?1],XRP[0.000000007112950000] |
| 01559027 | FTT[29.014533953565089],LUNA2[7.976098816000000],LUNA2_LOCKED[18.610897233000000],LUNC[1736812.310000000000000],USD[163.192568911431560200000000],USDT[0.000006109708106] |
| 01559031 | BAO[3.000000000000000],ETH[0.000000181977000],ETHW[0.000000181977000],KIN[4.000000000000000],USD[0.000006630748] |
| 01559035 | TRX[0.000022000000000],USDT[0.000000076780149] |
| 01559037 | ETH[0.000000050000000],TRX[0.000001000000000],USD[0.000000159801971],USDT[0.000000442563307] |
| 01559039 | ATLAS[519.606000000000000],BTC[0.000000090000000],FTT[0.999905840000000],MNGO[699.698000000000000],NFT (3490007723067757518)[1],SLND[0.096236400000000],USD[-0.0006184447405153],XRP[0.000000100000000] |
| 01559044 | USD[0.0158922747855290],USDT[0.0661385000000000] |
| 01559051 | USD[1355.525010896330000] |
| 01559058 | ALICE[81.100000000000000],ATLAS[2930.000000000000000],GALA[330.000000000000000],RAY[65.000000000000000],SNX[0.000103600000000],SRM[100.000000000000000],USD[2.989858929134556],VGX[57.000000000000000] |
| 01559059 | ETH[0.060420267828126],EUR[5000.000000066412059],USD[0.722391299405685] |
| 01559061 | BTC[0.000000700000000],FTT[0.089742707613728],TRX[0.000777008970779],USD[0.000001051961430],USDT[0.000000050000000] |
| 01559063 | USDT[0.000000004685832] |
| 01559067 | USD[0.2026058275000000] |
| 01559069 | FTT[0.000396280000000],USD[-0.0022210224146053] |
| 01559070 | BTC[0.000000017531828],CEL[0.000000001338191],ETH[0.000000001338191],EUR[0.0038977300000000],FTM[0.000000006000000],FTT[0.0000000618559?15],LINA[0.000000003648?0286],MATIC[0.000000100000000],USD[0.000005510696?2592],USDT[0.000000010155?1138] |
| 01559075 | FTM[0.333514940000000],USD[-0.009184784590?1044],USDT[0.0070419651483240] |
| 01559079 | BNB[0.000000010000000],TRX[0.000160000000000],USD[0.0022631844892142],USDT[0.000000176754122] |
| 01559080 | BTC[0.0021114000000000],FTT[12.497642100000000],TRX[0.000080000000000],USDT[1.1583401923400000] |
| 01559082 | BLT[12683.067400280000000],BTC[0.171334750000000],DOGE[396.247909270000000],ETH[10.585560130000000],ETHW[10.583603509614097],USDT[0.0032496200000000] |
| 01559087 | BUSD[25.000000000000000] |
| 01559095 | USD[0.5658475360000000] |
| 01559096 | USD[0.000255931861404?1] |
| 01559098 | BTC[0.008400000000000],USD[52.5071052695000000000000000] |
| 01559103 | TRX[0.000022000000000],USD[-8.8029750192443383],USDT[9.6069986018848400] |
| 01559105 | FTT[0.000000035230919],LUNA2[0.000183695124000],LUNA2_LOCKED[0.000428621956000],LUNC[40.000000000000000],USDT[0.000000053945784] |
| 01559106 | BTC[0.000000014597000],ETH[0.000000004265600],TRX[0.000001000000000] |
| 01559108 | USD[20.000000000000000] |
| 01559114 | AAVE[0.040000000000000],ATLAS[160.000000000000000],BNB[0.020000000000000],FTT[0.269175837945898?6],LINK[0.400000000000000],POLIS[3.700000000000000],USD[0.000000313889826?7],USDT[0.000000058179176] |
| 01559119 | USD[1.391443057500000],XRP[0.854262000000000] |
| 01559122 | AVAX[0.000000008897400?00],BNB[0.000000013104286],BTC[0.000000006560000],ETH[0.000000318353374?1],LTC[0.000000095016971?1],SOL[0.000000086370778],TRX[0.000053000000000],USD[4.5075153041562015],USDT[0.000000116623292] |
| 01559127 | ATLAS[7.826052170000000],BTC[0.000156063656629],ETH[0.000000058953200],FTM[0.432850000000000],GBP[0.000001134052462?9],LINK[0.048590589529620?0],LUNA2[0.004904770709000?0],LUNA2_LOCKED[0.011444464900000?0],MATIC[0.000000010758600],POLIS[0.078260520000000?00],SOL[0.000000085874000],USD[4.6691577842375000],USDT[1.266164240500000],USTC[0.694294000000000000000000] |
| 01559133 | USD[0.000049654000000],USD[0.0004965000000000],SOL[0.000351670000000],USD[0.3084285048750000] |
| 01559134 | ETH[0.000000090376900],USD[1.347202080000000] |
| 01559135 | ETH[0.000364200000000],ETHW[0.000036421628780],TRX[0.000056000000000],USD[-0.0515406952637789],USDT[0.0202885490915987] |
| 01559138 | USDT[0.000000033849360] |
| 01559139 | FTM[1022.000000000000000],USD[0.3759923250000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01559140 | KIN[8442.000000000000000000],REEF[8.814000000000000000],SHIB[99490.000000000000000000],SLP[36076.042000000000000000],SOS[300000.000000000000000000],TRX[0.034435000000000000],UBXT[0.567500000000000000],USD[0.116772496492423],USDT[0.003979050000000000] |
| 01559142 | USDT[0.000000005000000000] |
| 01559149 | TRX[-0.054459830629830,USD[2.407831769961013,USDT[0.003868309229709] |
| 01559152 | USDT[0.00188270174963688] |
| 01559154 | NFT (511889897249980427)[1],NFT (539132550455167372)[1],NFT (558815763347963928)[1],USDT[0.0445562851663650] |
| 01559164 | BTC[0.1488345964122595],C98[899.000000000000000000],DOGE[10416.146680000000000000],DOT[99.900000000000000000],FTT[9.992487000000000000],GMT[471.000000000000000000],SHIB[36098838.910000000000000000],TONCOIN[160.498271087574476],UNI[221.150000000000000000],USD[0.226064327036975],USDT[0.055327095173048] |
| 01559174 | BTC[0.000000000603574],DOGE[1.000000000000000000],ETH[0.015000000000000000],FTT[0.000000009597992],NFT (552765488456335372)[1],USD[4.6717227906401609],USDT[0.000000002356917] |
| 01559180 | BTC[0.000000150000000],USD[0.0012183954271630],USDT[0.0008607022500000] |
| 01559181 | ATLAS[13214.537432924829474],BTC[0.0019907850000000],DOGE[0.566185460890878],ETH[0.000000076380525],SHIB[800000.000000000000000],USD[23.6936092848226188] |
| 01559183 | ETH[0.0008480000000000],ETHW[0.0008480000000000],TRX[0.000160000000000],TRY[0.000000080000000],USD[0.000000034807491],USDC[18.285223660000000],USDT[0.0600000099818134] |
| 01559189 | 1INCH[0.002950410000000],ATLAS[0.000000023399532],BAO[2.000000000000000],FRONT[0.000091400000000],FTM[683.730302397752305],FTT[0.000000034728248],LUNA[0.000216004701000],LUNC[20.158062190000000],NEAR[4.438595310000000],POLIS[0.000000495893559],RUNE[0.000185880000000],SAND[20.119382700000000],SECO[0.000091300000000],SHIB[0.000000050939448],SOL[0.000000023226553],TOMO[0.000182760000000],TRX[2.000000079062101],UBXT[1.000000000000000],USD[0.000000086619883S],USDT[0.0000001328400800] |
| 01559199 | FTT[0.000000000057600],KIN[0.000000100000000],SOL[0.000000000076524],USD[9.7169111885469449],USDT[10.7931232641550540] |
| 01559200 | BTC[0.0059299600000000],LTC[0.1884341500000000] |
| 01559204 | AUDIO[0.000000072509998],EUR[0.000000000781910],SHIB[0.000000047969210],TRX[0.000000005171236],USD[0.000000385105501,XRP[72.4540863444328528] |
| 01559205 | FTT[0.000000039352500],USD[0.0000021819055996] |
| 01559207 | BTC[0.0072412400000000],ETH[2.6775656500000000],ETHW[2.6775656500000000],EUR[0.000230095319705],USD[2795.260188599140000] |
| 01559209 | BTC[0.0001006720000000],FTT[0.0003013000000000],USD[0.000000108843790],USDT[0.000000056000000] |
| 01559210 | BTC[0.0682532400000000],USD[2.9493193000000000] |
| 01559211 | DOGE[368.929890000000000],DYDX[18.796428000000000],LINA[1979.623800000000000],PROM[16.066977100000000],SAND[35.991640000000000],SUSHI[8.998290000000000],SXP[60.900000000000000],TRX[0.997720000000000],USD[769.0521143783859947000000000],USDT[25.0420827887314204] |
| 01559219 | BNB[0.1800000000000000],BTC[0.1363531737497085],ETH[0.019000000921534],ETHW[0.151000005339061,FTM[1.000000000000000],FTT[78.987729870467229],SOL[20.189941430000000],USD[203.1751923715622964],USDT[0.000000007450000] |
| 01559220 | DOGEBULL[18.670336730000000],FTT[7.455135110000000],THETABULL[27.278741896400000],USD[0.210421854059042],USDT[19.083100091422796] |
| 01559222 | BNB[0.000000088857560],BTC[0.000000170000000],ETH[0.000000071596377],EUR[0.000000065639541],SHIB[25145.2421641910342900],USD[0.000000009926373S],XRP[-0.000000061777588] |
| 01559231 | ADABULL[0.022858500000000],ALGOBULL[36614.000000000000000],BNBBULL[0.000050290000000],DOGEBULL[0.096859600000000],ETHBULL[20.096859900000000],KNCBULL[0.049200000000000],LTCBULL[0.007200000000000],LUNC[0.000304000000000],MATICBULL[3.042600000000000],SXPBULL[3.000000000000000],THETABULL[0.082374800000000],TRX[0.420585000000000],TRXBULL[0.088040000000000],USD[0.098904448421656S],USDT[0.000000012022805],VETBULL[0.066100000000000] |
| 01559232 | ATLAS[0.000000074622100],BNB[0.000000016073021Q],EUR[0.000000066730312],RAY[0.000000075143963],FTT[0.014073771389351],RAY[0.000000081250000],SOL[0.000000040893900],TRX[0.000346000000000],USD[0.025327705716192Q],USDT[0.000000017046257] |
| 01559233 | LUNA2[0.466033519300000],LUNA2_LOCKED[1.0874115450000000],LUNC[101479.780000000000000],USD[0.0508765671843255] |
| 01559236 | BTC[0.283300000000000],ETH[2.2920000000000000],EUR[0.376670720000000],USD[3.2451675225561463] |
| 01559237 | APE[0.020000000000000],AVAX[0.0241340900000000],BNB[0.000148110336790],ETH[0.000000017007910],SLP[2.000000000000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.021553919242047],USDT[0.000000030209038] |
| 01559239 | ETHBULL[0.000185690000000],TRX[0.000007000000000],USD[0.000000186014S],USDT[4.282241457000000] |
| 01559241 | HMT[74.000000000000000],USD[820.974209946000000],USDT[0.000000130491328],XRP[87.7500000000000000] |
| 01559243 | BTC[0.066149110000000],EUR[1221.511502830000000],SOL[0.009200000000000],TRX[0.000005000000000],USDC[17768.481269180000000],USDT[0.000000091376766] |
| 01559245 | TRX[0.060503000000000],USD[2.357047045250000] |
| 01559249 | SOL[0.000396770000000],THETABULL[3.278344200000000],USD[0.897290000000000] |
| 01559251 | FTT[0.0000000891777776],USD[0.000000150629123],USDT[0.000000038454973] |
| 01559253 | USD[25.0000000000000000] |
| 01559254 | BOBA[132.440200000000000],FTT[7.098580000000000],OMG[132.440200000000000],TRX[0.000001000000000],USD[3.413020000000000],USDT[5.595000000000000] |
| 01559255 | BUSD[493.413043020000000],FTT[0.000001000000000],LUNA2[0.000000286105156],LUNA2_LOCKED[0.000000066578697],LUNC[0.006230000000000],USD[0.000000010342500] |
| 01559256 | TRX[0.000000230000000],USD[0.548026950000000],USDT[0.000000082868544] |
| 01559257 | TRX[0.000000000000000],USD[0.136192918650000],VETBEAR[277.445000000000000] |
| 01559262 | AXS[0.000447100000000],BTC[0.493130790000000],C98[167.005344250000000],COPE[0.286343680000000],CRO[0.003416930000000],DENT[89856.279627660000000],DFL[0.069182990000000],EDEN[184.170186330000000],FIDA[117.551350670000000],MEDIA[2.637650440000000],MSOL[96.192731690000000],NFT (309387070797067902)[1],NFT (311364879245925682)[1],NFT (358413886550345607)[1],NFT (367340324326010602)[1],NFT (374047668378732246)[1],NFT (395990308257247851)[1],NFT (408055281835627729)[1],NFT (424853173177325538)[1],NFT (444360181531447719)[1],NFT (472003493350766343)[1],NFT (491397347144193230)[1],NFT (496377352358446597)[1],NFT (505721227399741535)[1],NFT (538851280673092219)[1],NFT (542848551448225223)[1],NFT (543843511475517412)[1],NFT (543862966952377662)[1],NFT (553654321437388051)[1],OXY[471.137978340000000],XRP[332.408113840000000] |
| 01559263 | ETH[0.000221310000000],ETHW[0.000221309511218],USDT[0.028891432000000] |
| 01559265 | DOGE[24821.693200000000000],ETH[76.180422000000000],LINK[0.082966160000000],USD[1.525216664000000] |
| 01559278 | FTT[0.0845081200000000],USDT[1.2148971034312500] |
| 01559283 | BSVBULL[200.000000000000000],ETCBULL[88965.000000000000000],ETH[0.0318571919514472],ETHBULL[89.770000000000000],ETHW[0.000000072727464],EUR[1600.000000007489665],FTT[25.1830352511173758],LTC[8.960450190000000],LUNA2_LOCKED[23.396935220000000],OKBBULL[432.500000000000000],THETABULL[38097.000000000000000],USD[-935.962130435356800000000000],USDT[0.000000051635497] |
| 01559284 | BTC[0.0159797600000000],FTT[0.011450312764928Q],SOL[2.140000000000000],USD[-33.598612014895892],USDT[0.000000067855824] |
| 01559286 | BTC[0.000000006254592],USD[0.563546346617615] |
| 01559292 | APT[0.000000075219442],BNB[0.000000069318682],DOGE[0.000000005331080],GST[0.090000640000000],HT[0.000000015004500],SOL[0.000000085786535],TRX[0.000000039860114],USD[0.000011206620108],USDT[0.0596504366244350] |
| 01559296 | ETH[0.000000000000000],GRT[0.994680000000000],NFT (330833022705771549)[1],NFT (334725545767910206)[1],NFT (458333933396967977)[1],NFT (462170207720324644)[1],NFT (576130170967172804)[1],TRX[0.000450000000000],USD[5.1280455995095664],USDT[0.000000007134055] |
| 01559304 | FTT[0.000000011425100],TRX[0.000080000000000],USD[0.000000066715393],USDT[0.000000026264006] |
| 01559305 | DOGE[0.000000051440250],ETH[0.000000047332948],FTT[0.000000033362134],SOL[0.001975564773994],TRX[0.000000044000000],USD[1.088802203314595],USDT[0.000000032924251] |
| 01559306 | USD[25.0000000000000000] |
| 01559308 | AUDIO[58.988790000000000],DOGE[192.963330000000000],ENJ[23.994640000000000],USD[0.764593368394150Q],USDT[1.800000000000000] |
| 01559309 | 1INCH[0.000000079382688],ALICE[0.000000077722442],ATOMBULL[0.000000085874475],BEAR[0.000000080731731],DYDX[0.000000089573922],ENS[0.000000057445694],EUR[0.000000049269099],RUNE[31.816706071001414104],SRM[0.000000091083740],USD[0.000000304447756],USDT[0.000000167657846] |
| 01559313 | USD[25.0000000000000000] |
| 01559315 | BTC[0.0000041800000000] |
| 01559324 | USD[30.0000000000000000] |
| 01559325 | AKRO[1.000000000000000],BAO[44.000000000000000],FTT[20.734612320000000],KIN[1.000000000000000],NFT (335702794655558551)[1],NFT (385795511977455551)[1],NFT (388927487849807459)[1],NFT (412752008487163548)[1],SOL[14.103343620000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[17.1837787459210906] |
| 01559330 | ETH[0.000001100000000],ETHW[0.000001500000000],FTT[2.054180530000000],RSR[4.000000000000000],SOL[1.158804600000000],UBXT[1.000000000000000],USD[0.010031549848437I8],USDT[0.499678726891669Q] |
| 01559331 | EUR[7000.000000123711639],USD[0.000426118992657S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01559334 | 1INCH[0.000000007811501 3],ETH[0.000000010000000000],EUR[0.000000004634549 6],FTM[0.000000009966407],FTT[0.000000093996072],LUNA2[0.000000021120346 9],LUNA2_LOCKED[0.000000492808094],LUNC[0.004599000000000000],SOL[0.0000119100 00000],STETH[0.000000004198438 5],USD[0.372895184916561 9],USDT[0.0000000047394778],USTC[0.00000000060787 25] |
| 01559335 | SUSHIBULL[91.450000000000000000],SXPBULL[9.661800000000000],TRX[0.000002000000000],USD[4.945150822550000 0],USDT[0.000000004329569 0] |
| 01559337 | BTC[0.000000000000000000],EUR[-0.000000043490600],USD[0.0004968446300617] |
| 01559342 | ETH[0.000000088600000] |
| 01559347 | USD[0.003638084538564 5] |
| 01559350 | BNB[0.000000100000000],DOGE[6.670800000000000000],TRX[0.000010000000000],USD[131.183477223701937 1],USDT[0.000000007856293 8] |
| 01559351 | BTC[0.000000079906000],DOT[-0.000000001012800 0],ETH[0.000000012032430 0],LINK[0.000000088601100],MATIC[0.000000009865700],USD[0.000000013273000 0] |
| 01559355 | ATLAS[1.741689100006140 7],ETH[0.000010638594026 5],ETHW[0.000010641391573 1],MNGO[9.039952379153054 8],OXY[0.000000003411280],SOL[0.000000008422124],USD[-0.007743872062070 3],USDT[0.108178456162567 6] |
| 01559356 | EUR[0.000000020541720],USD[4.819493030000000 0],USDT[0.0000000079139092] |
| 01559357 | ALGO[0.011121000000000],USDT[0.000000040336580 4] |
| 01559358 | BTC[0.000058210000000000],DOGE[6851.028843820000000 0],ETH[3.758797572900000],ETHW[3.300263572900000],FTT[25.099781110000000],NFT (332467962660797775)[1],NFT (444321534982849480)[1],NFT (455025378994982642)[1],NFT (498934315666117204)[1],NFT (506137860760429567)[1],NFT (525672793104109231),SOL[0.363736010000000000],TRX[0.362001830000000000],USD[157.316175929579175 0],USDT[778.122483120675000 0] |
| 01559361 | BTC[0.000000002231203 5],BULL[0.000351900000000],FTT[0.000000007918400],USD[2.326375923619816 0],USDT[1.142090525190932 2] |
| 01559363 | BNB[0.000000100000000],BTC[0.000000001000000 0],ETH[0.0000000079184400],USD[0.024507719314854 5],USDT[0.000000019338518],XRP[-0.000000001818268] |
| 01559368 | TRX[0.000005000000000 0],USD[0.534523908200000 0],USDT[2.509985000000000 0] |
| 01559378 | USD[25.000000000000000] |
| 01559381 | USD[25.000000000000000] |
| 01559383 | BTC[0.001239246433762 5],USD[0.000002525932080],WBTC[0.000070860000000 0] |
| 01559384 | BNB[0.000000003443400 0],BTC[0.000000002000000 0],DOGE[120.000000000000000000],ETH[0.0012764888329540],SHIB[500000.000000000000000],USD[56.835513125590000 0] |
| 01559387 | USD[25.000000000000000],USDT[100.000000000000000] |
| 01559390 | TRX[0.000000038000000 0] |
| 01559396 | AUDIO[1.0000000000000001],AVAX[-0.000000001393754 0],BCH[0.000000005000000 0],BOBA[0.047333400000000000],BTC[0.0000785845859336],ETH[0.0000070300000000 0],ETHW[0.0000000095046636],EUR[0.000000005296939 3],FTT[0.000000012651274 4],RSR[0.000000010000000],SAND[0.6630232700000000 0],TRX[0.0000870000000000 0],USD[-0.492498529423850 6],USDT[0.574950345568473 3],XRP[0.1578909854215 42] |
| 01559399 | BCH[0.0000000020000000],BNBBULL[0.000000000008000 0],BTC[0.0000000006347567 0],BULL[0.0000000002380000 0],COMP[0.000000002380000 0],ETH[0.000000011622431],ETHBULL[0.000000005616096 4],FTT[0.000000056160964 1],LUNA2[0.2416618679000000 0],LUNA2_LOCKED[0.5638776918000000 0],LUNC[0.000000008000000 0],PAXGB ULL[0.000000006400000 0],STETH[0.000000093901617],STSOL[0.000000060000000],TRX[0.000013000000000 0],USD[0.003007587255347 9],USDT[0.000000007988785],XAUTBULL[0.000000040000000 0] |
| 01559402 | USD[0.017860352250000 0],USDT[0.004419980000000 0] |
| 01559403 | BTC[0.000000024200000],RUNE[0.066518070000000],USD[0.949749150000000 0],USDT[0.010000000019846852] |
| 01559406 | DOGE[22.333493917930119],HT[0.029675399179169 4],MKR[0.001902881412772 2],REN[0.432349086777059 9],RUNE[0.500000000000000 0],SOL[0.010000000000000 0],USD[0.000000017753207],USDT[0.5186767015530209] |
| 01559407 | USD[-0.193214175328384 8],XRP[1.000000000000000 0] |
| 01559409 | SRM[136.866682940000000 0],SRM_LOCKED[2.215295950000000 0],USD[0.0000000081377377],USDT[0.0058448000000000 0] |
| 01559414 | ALGO[112.308870230000000000],APE[5.677852160000000 0],AVAX[2.018355430000000000],BNB[0.000146400000000],BTC[0.0077056300000000 0],CHZ[178.185231170000000],CRO[1206.706395470000000],DOGE[0.003854080000000 0],DOT[2.012028270000000 0],ETH[0.103945710000000],ETHW[1.819408880000000000],FTT[15.781112320000000 0],LUNA2[0.856432123800000 0],LUNA2_LOCKED[1.998341622600000 0],LUNC[79014.2900000000000000],MANA[69.460587500000000 0],SAND[40.2246071300000000 0],SOL[9.714676760000000000],SRM[5.0000000000000000],USD[0.000005924686672] |
| 01559420 | BTC[0.000000042864828],ETH[0.000000011635263],FTT[0.000000002524761 2],SNX[0.000000004443505],SOL[0.000000001998288 6],USD[0.000001432632441],USDT[0.000000090212125] |
| 01559427 | GBP[0.007749876737591 1],USDT[0.000000001461992] |
| 01559428 | LUNA2[2.802345166000000 0],LUNA2_LOCKED[6.5388053380000000 0],USD[0.000000026207888 0],USDT[0.000000053713632] |
| 01559431 | USD[0.091617319589173 6],USDT[0.034524071187343 4] |
| 01559432 | TRX[0.000047000000000],USD[0.119850012387795 4],USDT[0.000000091051275] |
| 01559434 | ETH[0.000000005000000],ETHW[0.314788155000000],TRX[0.000010000000000],USDT[5.2725064320000000 0] |
| 01559440 | BTC[0.0000000335060600],FTT[0.003872272884200],LUNA2_LOCKED[264.3160023000000000],LUNC[0.0000001000000000],NFT (576397547130699622)[1],TRX[117.959426090426889 1],USD[-2.187585528793529],USDT[0.5294681000000000] |
| 01559441 | BTC[0.000000093162064],ETH[0.000000004930256],EUR[0.000000001975756],FTT[0.000000002425096],SRM[0.002036930000000],SRM_LOCKED[0.013746380000000],USD[0.000000083049874],USDT[98.918415857616864] |
| 01559444 | FTT[0.062418000000000],USD[0.000000092500000] |
| 01559445 | BTC[0.100145782647980 0],BULL[0.705130000000000],ETH[0.6665104590033600],ETHW[0.662905156799760 0],FTT[30.8000000000000000],LINK[14.899192320523060 0],RAY[358.9819423700000000],SOL[16.710530820000000],USD[26.149216285031694 3],USDT[0.000326856117483],XRP[1784.1176979674574400] |
| 01559446 | BNB[0.000000035617800],ETH[0.000000020240000],TRX[0.000777008223524 0],USD[0.085064554414279 5],USDT[0.000000121044896] |
| 01559450 | USD[0.000126694357976 6] |
| 01559452 | TRX[0.000233742207780 0] |
| 01559455 | BTC[0.448416884838716 8],ETH[2.692548024000000 0],ETHW[0.000000004000000],FTM[0.000000002000000],TRX[0.000001000000000],USD[0.000000063960834],USDT[7.0586314109354626] |
| 01559457 | ETH[0.000000036788400] |
| 01559458 | BTC[0.000000080000000],LINK[18.416758730000000 0],LTC[0.000220280000000 0] |
| 01559463 | BTC[0.000000009000000],DYDX[0.089255310000000],FTT[10.267144250295374 1],LTC[0.000000001050200],SNX[0.000000005000000],TRX[0.000001000000000],USD[-2310.080578819585894400000000000],USDT[3037.677536483094158] |
| 01559468 | APE[6.2000000000000000],BNB[0.006881750000000 0],BTC[0.020848000000000],EUR[0.000000016584457],LUNA2[2.559568639000000 0],LUNA2_LOCKED[5.972326824000000 0],LUNC[557351.4600000000000000],USD[-193.874651564184887400000000000],USDT[762.721900308945852 9] |
| 01559474 | USD[0.387980600000000],USDT[3.634134284625224] |
| 01559476 | USD[0.000000088568185] |
| 01559477 | FTT[0.447679000492535 5],USD[0.516299991107814],USDT[0.000000003908383 1] |
| 01559478 | ATLAS[1971.11878687000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],DOGE[874.5168372700000000],ETH[0.000036100000000],ETHW[5.326684150000000 0],FTT[9.065233640000000],GALA[724.3414609400000000],GRT[1746.3778982100000000],IMX[69.0386903900000000],MAPS[0.002761780000000],MATH[-0.001494030000000],MATIC[27.7303786000000000],POLIS[27.5612778000000000],RSR[50321.876265270000000],RUNE[37.3037466900000000],SHIB[3683826.541272880000000],SOL[0.000543830000000],SPELL[3498.5250577600000000],SRM[54.305673740000000],SUSHI[30.1842338100000000],TRX[0.000001000000000],UBXT[1.0000000000000000],USD[0.000000004005363 1],USDC[15.440528240000000],USDT[0.0908244499929520] |
| 01559480 | USDT[0.003822609734920] |
| 01559488 | BTC[0.000000046312000],EUR[0.000000039100000],FTT[0.029184699270695 4] |
| 01559490 | APE[0.044153150000000],USD[0.042988615104389 0] |
| 01559493 | USD[0.000000049162506] |
| 01559499 | HT[0.000000060093744],SOL[0.000000010826578],TRX[0.000000069641952],USD[0.094669354500000 0] |
| 01559500 | BTC[0.000000064617500],BUSD[5001 3.446342790000000],ETH[0.000000050000000],FTT[224.965887167905255 7],PAXG[0.000000165000000],SRM[4.4852985300000000],SRM_LOCKED[152.4122160100000000],TRX[0.000000012605395 8],USDC[60000.0000000000000000],USDT[12037.4825939093939614] |
| 01559503 | EUR[6.239005430000000 0],USD[0.580727224199328 2] |
| 01559510 | ATLAS[429.967700000000000],USD[0.020881867325000 0],USDT[0.000000007810660] |

FTX Trading Ltd.

Case 22-11068-JTD Doc 970 Filed 03/15/23 Page 1141 of 2589

Schedule of Non-Priority Claims vs. Collateral Held

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01559511 | LINK[202.167517530000000] |
| 01559513 | BNB[10.124504320000000],BTC[0.049044010000000],DOGE[2195.542437630000000],ETH[2.154904760000000],ETHW[2.200701920000000],SOL[60.732878510000000],XRP[300.276430630000000] |
| 01559516 | BTC[0.000027192000000000],CRO[0.000001409081556650],ETH[0.004964300000000],ETHW[0.004964300000000],FTT[0.000000003819863],KIN[0.000000004000000],SHIB[0.0000000057350000],SOL[0.244196435443542],SPELL[0.000000000015185375],TRX[0.000001000000000],USD[0.042060907787195],USDT[0.000000032094470] |
| 01559524 | TRX[0.000001000000000],USD[0.000141613392615],USDT[0.079493223023958] |
| 01559525 | ETH[-0.000000811314716],ETHW[0.000000064346553],EUR[0.000000038930290],LUNA2[2.524554082000000],LUNA2_LOCKED[5.890626190000000],LUNC[8.132570368594342],SOL[0.000000093679005],SRM[0.003791070000000],SRM_LOCKED[0.115268570000000],USD[0.000052560548139],USDT[0.000000085545372] |
| 01559527 | EUR[0.006689340000000],TRX[0.000002000000000],USD[0.000000105863598] |
| 01559529 | ALGABULL[0.043300000000000],BTC[0.000000084464125],NFT [4172597506523560020][1],USD[0.000000002241388],USDT[0.000000072094250] |
| 01559530 | DAI[0.099108970000000],FTT[430.082520000000000],LUNA2_LOCKED[1839.762454000000000],NFT [4622182732389512976][1],TRX[0.001558000000000],USD[880.265473529585000],USDT[0.000000069250000] |
| 01559534 | ATLAS[8.784000000000000],ETH[0.000000015940000],SOL[10.275412898776769],USDT[1.540485140828120] |
| 01559540 | AAVE[0.050000000000000],ALICE[1.600000000000000],ATLAS[50.000000000000000],ETH[0.019185430000000],ETHW[0.019185430000000],FTT[0.599946000000000],LINK[0.699838000000000],POLIS[1.200000000000000],SOL[0.080000000000000],UNI[0.600000000000000],USD[2.744696424600000],USDT[0.000000036750981] |
| 01559542 | AUDIO[0.000000006300000],BNB[0.000000063519609],BTC[0.000000089740500],CEL[0.000000023600576],ETH[0.000000052250800],FTT[0.067410880447234],MATIC[0.000000036000000],USD[0.544092642507439],USDT[0.000000138206394] |
| 01559547 | USD[0.000000074295400] |
| 01559548 | USD[0.000654760000000] |
| 01559549 | ETH[0.000000078476710],TRX[0.000057000000000],USD[-0.010721036616643],USDT[0.0986210000000000] |
| 01559550 | ATLAS[390.000000000000000],USD[0.044914478000000],USDT[0.000000050068640] |
| 01559553 | USD[0.029704800000000] |
| 01559554 | BNB[-0.000000023838145],COMP[0.000000031816824],ETH[0.000108444524341],FTT[0.000000088506444],LTC[0.000907971739106],REN[0.000000024716358],SOL[0.007612700247509],SRM[0.000000040479996],SUSHI[0.000000010000000],TULIP[0.000000084500000],UNI[0.000000024193440],USD[0.091064412568206],USDT[0.000000003987982],USDT[0.00000001000000000] |
| 01559556 | EUR[106.047864093962947],USD[0.000000002878160] |
| 01559557 | USD[-0.008419767578472],USDT[0.049803650000000] |
| 01559560 | BNB[0.000000001751404],BTC[0.000001742780624],DFL[0.000001400000000],ENS[0.000511450000000],ETH[0.000000263812224],ETHW[0.000000213812224],FTT[0.084313167849058],LUNA2[0.036698961718500],LUNA2_LOCKED[0.085630910679835],LUNC[0.000000008500000],SOL[0.008743761403386],SRM[0.1324207500 00000],SRM_LOCKED[45.897063150000000],USD[0.003496491482267],USDT[0.000000092672767] |
| 01559562 | HT[0.000000035751300],SOL[0.000000005221600],USD[0.000000069220288],USDT[0.000000015328356] |
| 01559563 | BTC[0.000151552933178],ETH[0.000000059791541],ETHW[0.000000059791554],EUR[7.120990159426819],USD[2.202504298125748] |
| 01559564 | BNB[0.000000010000000],ETH[0.000000006313960],GODS[0.080000000000000],USD[0.007369576274951],USDT[0.000005498319552] |
| 01559566 | BNB[0.000000010000000],ETH[0.000000002344400],SOL[0.000000023061270],TRX[0.000000005839456],USD[0.000000023218729],USDT[0.000000579727826] |
| 01559567 | ETH[0.000000010000000],FTT[0.086419789921856],USD[0.000003146289892] |
| 01559573 | BAO[1.000000000000000],GBP[0.001456803602500],KIN[1.000000000000000],SOL[0.312470450000000] |
| 01559575 | USD[3.077934930185000],USDT[0.008510670000000] |
| 01559583 | USD[20.000000000000000] |
| 01559584 | AVAX[0.000000010000000],BTC[0.000296300000000],DFL[9.900000000000000],TRX[0.000001000000000],USD[0.268310041236102],USDT[0.006231000000000] |
| 01559586 | TRX[0.002439050000000],USD[0.000000008394195] |
| 01559589 | SOL[0.001789544257250],USD[3.668770781405000],USDT[0.000000168379168] |
| 01559596 | TONCOIN[0.060826070000000],USD[0.0050821235000000] |
| 01559597 | AGLD[368.961747590000000],AURY[0.000000005281226],BTC[0.000078265855606],DOGE[27.000000000627636],ENS[0.000000018800000],ETH[0.012267234717206],ETHW[0.012267234613887],EUR[0.000000092955814],FTT[24.999999999021897494],GRT[0.000000068659125],IMX[0.000000006000000],LTC[0.000000055320711],MNGO[0.000000090000000],MOB[0.000000001963562],ORCA[2872.395590000000000],POLIS[154.580681800000000],PSY[2833.794500885298683],RAY[0.960427008389600],SAND[0.000000031660801],SOL[0.008918060524403],SRM[122.923584830752330],SRM_LOCKED[16.229831720000000],STOR J[0.000000021694692],TRU[0.000000041487122],TRX[0.000001000000000],TULIP[0.000000027549440],USDI[-32.079615813925803],USDTI[0.000000194446916] |
| 01559598 | BTC[0.000048100000000],FTT[1928.500000000000000],SRM[93.890613260000000],SRM_LOCKED[1145.109386740000000],USD[260819.919143595250000000000000000],USDT[395.000000000000000] |
| 01559602 | BRZ[0.000000025359089],BTC[0.000008340000000],USD[-0.019729713209157] |
| 01559610 | USDT[0.000117279530420] |
| 01559621 | BC[H0.056982095000000],BTC[0.000000686000000],CRO[819.844200000000000],DOGE[337.000000000000000],ETH[0.007661100000000],ETHW[0.007661100000000],FTT[0.999810000000000],LINK[0.699534500000000],LTC[3.179083800000000],SXP[26.594946000000000],TONCOIN[113.355521000000000],TRX[0.004844000000000],USD[0.000000000000000],USD[0.000001000000000],USDT[0.000000092187000] |
| 01559624 | BTC[0.000003041996425],DENT[75.393000000000000],LINK[0.060100000000000],LTC[0.007699400000000],LUNA2[0.316365987800000],LUNC[68889.359910000000000],PAXG[0.000002000000000],SOL[0.000405160000000],USD[0.002281199735000],USDT[0.000000052500000] |
| 01559628 | BTC[0.000000075655781],USDT[0.000000572761993] |
| 01559633 | AMPL[10.306644612210863],AUDIO[11.994420000000000],BNB[0.000000010000000],ETH[0.000006381369284],ENJ[0.000000002810664],FTT[11.292445774245810],LINK[1.300258080000000],LTC[0.000000123776575],LUNA2[0.519721909500000],LUNA2_LOCKED[1.212684455000000],NFT [340146193512909484][1],NFT [5475919584032604551][1],RAY[0.000000078864330],SOL[0.585916210000000],SRM[0.159374997580000],SRM_LOCKED[0.056271280000000],TRX[0.000028064267000],USD[82.222965488047701900000000000],USDT[0.000001171275233],WAVES[0.000000009656152] |
| 01559635 | NFT [3974383006606086889][1],NFT [4002339602101136281][1],NFT [5558911456156627001][1],TONCOIN[13.017868230000000],USD[0.000000090087936] |
| 01559639 | BNB[0.000000009218700],HT[0.000000004292764],TRX[17.758533933622504] |
| 01559648 | RUNE[0.098176000000000],TRX[0.000001000000000],USDT[9.739752204819000] |
| 01559653 | TRX[1.000000000000000],USD[0.000000071813030] |
| 01559655 | BTC[0.000000067280000],FTT[0.000000002685530],KIN[0.000000051437034],RAY[0.000000075763084],USD[0.000000025000341] |
| 01559656 | ETH[0.104744320000000],ETHW[0.000401796679687],FTT[0.000000005777818506],USDT[0.000000009787893] |
| 01559663 | AMZN[0.000000040000000],AMZNPRE[0.000000001839448],BTC[0.000006148097707],CGC[0.000000071032057],DOGE[0.000000010000000],FTT[1.999620000385507],GME[0.000000040000000],GMEPRE[-0.000000000379722],LUNA2[0.002811178118000],LUNA_LOCKED[0.006559415609000],LUNC[0.004783901597660],SLG.2[0.002774073849900],TSLA[0.000000010000000],TSLAPRE[0.000000022165141],USD[799.991397454864716],USTC[0.397932735470430] |
| 01559665 | ETH[0.000000006357780],TRX[0.000001000000000],USD[0.000088727036857] |
| 01559667 | BAO[378973.381059000000000],CLV[82.454134000000000],DENT[17396.694000000000000],FTT[13796.690000000000000],REN[1.435050000000000],USD[-0.003222560486221] |
| 01559675 | AXS[0.005554531016860],USD[-0.005793108208081S] |
| 01559676 | ETH[0.000017880000000],ETHW[0.000017877720063S],RSR[1.435050000000000],USD[-0.003322560486221] |
| 01559682 | RAY[0.000000010000000],USD[0.000000061292197],USDT[0.000000009514111] |
| 01559689 | CRO[640.662390074942915S4],ETH[3.540764599497649S7],ETHW[3.640764599497649S7],GBP[577.391887978592152S6],LRC[0.000000000202815160],LTC[2.172709389446222],SHIB[0.000000003500000] |
| 01559695 | EUR[100.000000000000000],USD[0.000000080000000] |
| 01559697 | BNB[0.000000181692840],HT[0.000000008188379],MATIC[0.000000005620514],TRX[0.000000009527059] |
| 01559698 | USD[0.000881795125000],USDT[0.000000035764779] |
| 01559701 | FTT[0.000000053829892],TSLA[0.025830690000000],TSLAPRE[0.000000007094000],USD[0.000000007342793],USDT[0.974153108263896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01559711 | AAPL[0.000000008000000000],AMPL[0.000000007763936T],APT[0.0000000079469846],AUD[-1.1853890334198685],BRZ[0.0000000215504000000],BTC[0.0000000151834199],DOGE[0.0000000056596222],ETH[0.0009973451045185],FTT[0.0990310084811487],JPY[0.0000003250000001,LTC[0.0000000062793530],LUNA2[0.2436235052000000],LUNA2_LOCKED[33.2377516054000000],LUNC[0.0000000165911587],MATIC[0.0000000035126380],PAXG[0.0000000044538552],RAY[0.0000000058030180],SOL[0.0000000078484442],TRX[0.0001500000000000],TRY[0.0000000062900000],TSLA[0.0099907019870717],UMEE[10.0000000000000000],UNI[0.00000000714351515],USD[-0.0003948426258377],USDC[24.9493675300000000],USDT[0.0009900105296429],USTC[0.0000000013781800],XRP[0.0000000024564964] |
| 01559714 | ETH[0.0000000050000000],LUNA2[0.0000000036300000],LUNA2_LOCKED[0.0028187451510000],NFT (3382428266154779151)[1],NFT (338980196876383437)[1],NFT (575249396998747449)[1],TRX[0.0000000100000000],USD[0.0000001709284T],USDT[0.0000000021965404],XRP[0.0000000086650721] |
| 01559719 | USD[0.7593545300000000] |
| 01559720 | USD[25.0000000000000000] |
| 01559725 | LUA[657.8000000000000000],TRX[0.0000010000000000],USDT[0.0000000025000000] |
| 01559730 | USD[21.3667739913250000] |
| 01559731 | OXY[0.9953450000000000],USDT[0.0000000050000000] |
| 01559732 | USD[0.0000364804871203],USDT[0.0004712320215522] |
| 01559733 | FTT[26.2000000000000000],USDT[5.2038194400000000] |
| 01559734 | AVAX[0.0000000040576718],BUSD[1.5214551200000000],ETH[0.0000000100000000],LUNA2[0.0069033319260000],LUNA2_LOCKED[0.0161077744900000],NFT (2889717103524516T1)[1],NFT (4869076947950799921)[1],SOL[2.1005309000000000],USD[118.0000000092146493],USDT[0.0000000112566731] |
| 01559743 | BTC[0.0003836000000000],EUR[3.0000000000000000],USD[-2.4983504798178372] |
| 01559748 | TRX[0.0000040000000000],USD[0.0000000181948351],USDT[0.0000000044575112] |
| 01559751 | FTT[0.0001466717525182],MX[50.2904430000000000],NFT (3062247364252838803)[1],NFT (332205197568800140)[1],POLIS[11.9992210000000000],SOL[0.0020681400000000],UNI[2.7000000000000000],USD[0.5077371872175000],USDT[0.0000000077976800] |
| 01559752 | USD[0.0045864187975370],USDT[0.0000000140195731] |
| 01559757 | BCH[2.4290000000000000],DOGE[1813.0000000000000000],ETH[0.1370000000000000],ETHW[0.1370000000000000],FTT[6.4000000000000000],SOL[6.3993457350000000],USD[0.2378007116183250],XRP[2176.8719400000000000] |
| 01559758 | BAT[0.0000000100000000],FTT[0.0000000656688831],LUNA2[0.0005429568627836],LUNA2_LOCKED[0.0012668993460951],LUNC[0.0003976350000000],SOL[4.1273362000000000],USD[0.5294210103696748000000000],USDT[0.0000000192756412] |
| 01559764 | BTC[0.0000000500000000],FTT[150.0700000035200527],LUNA2[4.6625041660000000],LUNA2_LOCKED[10.8791763900000000],NFT (3241871145906296T)[1],NFT (3988829851666490432)[1],NFT (3998723101043095691)[1],NFT (491589386789047431T),SRM[0.1329284000000000],SRM_LOCKED[0.7968019900000000],USD[46.9166470911739348000000000],USDT[0.0000000051740388],USTC[860.0000000000000000] |
| 01559772 | BTC[0.0000000091978762],SOL[0.0000000091706681],SUSHI[0.0000002000000000],USD[0.0000001522279986],XRP[0.0000001100000000] |
| 01559773 | BNB[0.0000000029452270],CHZ[0.0000000032088403],CRO[0.0000000046874870],ETHBULL[0.0000000100000000],FTT[0.0000000061350600],LINK[0.0032929676530600],SOL[0.0020681400000000],UNI[0.0025600000000000],USD[0.8823913786283994],USDT[0.2554860783596206] |
| 01559781 | BTC[0.0000000749464T0],ETHW[0.0220792400000000],EUR[0.0001489123690272],LUNA2[0.0001156360806000],LUNA2_LOCKED[0.0026981752130000],LUNC[25.1800000000000000],NEAR[0.0000000033426832],RAY[5.0000000000000000],RUNE[4.8000000000000000],SOL[10.0000000000000000],SRM[1.0000000000000000],TRX[4.00161800000000000],USD[0.3500583673653776],USD[7.6000000000000000],USDT[0.0000001271160579] |
| 01559784 | FTT[0.0000000037273466],SUSH[0.0000000089774000],USD[0.0000001098715508],USDT[0.0000000031283437] |
| 01559786 | ALCX[0.0000000074000000],CREAM[0.0000000090000000],SUN[0.0000000320000000],USD[0.0027104385152394],USDT[0.0000000037362000] |
| 01559787 | AAVE[1.0698182000000000],ATLAS[190.0000000000000000],AVAX[2.1994420000000000],BNB[0.0000000000000000],BTC[0.0833872848000000],DOT[1.6997840000000000],ETH[0.6368699032000000],ETHW[0.6238699032000000],FTT[2.6995140000000000],LINK[5.5991900000000000],LUNA2[0.5881086419000000],LUNA2_LOCKED[1.3722534978000000],LUNC[21.6897120000000000],POLIS[10.9993160000000000],SOL[0.6726019600000000],UNI[89.9760600000000000],USD[503.7201638175000000],USDT[294.8767840810000000],USTC[9.0000000000000000] |
| 01559791 | BTC[0.0000007860333000],USD[59.6961516420894810],USDT[2248.3038302209178000] |
| 01559796 | BTC[0.0001486147460T8],ETH[0.0000000022099600] |
| 01559797 | FTT[0.5998800000000000],USD[0.0000000061344740],USDT[0.0000001433090] |
| 01559800 | USD[0.0000000918153T],USDT[0.0001078574020] |
| 01559809 | ETH[9.2189907400000000],USD[0.0000000099928500],USDT[0.0000000069683T] |
| 01559813 | ETH[0.0032207800000000],ETHW[0.0032207800000000],USD[70.1204142201203558],XRP[15.9968000000000000] |
| 01559816 | FTT[0.0600000000000000],USD[8.2127079774272704000000000] |
| 01559818 | CREAM[0.0092600000000000],TRX[0.0000650000000000],USD[0.0000000042128511],USDT[0.0000000068106115] |
| 01559821 | COMPBULL[9.9982000000000000],DOGE[0.8200000000000000],SOL[0.0042246200000000],USD[-4.7087683652171986],XRP[19.8029674800000000] |
| 01559823 | BTC[0.0000000053369000],FTT[0.0663510000000000],USD[0.0001208836917934],USDT[0.0000428047173586] |
| 01559824 | ATLAS[33810.0000000000000000],BNB[0.0803285000000000],BNBBULL[0.0001573700000000],BTC[0.0000483521906933],DOGEBULL[18.214063610000000],DYDX[0.0012460000000000],EUR[0.0000000070000000],LUNA2[0.0000001051195347],LUNC[0.0098100000000000],SOL[0.0034251200000000000],SRM[0.0020200000000000],TRX[0.0000010000000000],USD[0.0000001776856156],USDP[11940.4654649700000000],YFI[0.0000007500000000] |
| 01559828 | FTT[0.0359281615011700],USD[0.0452250486517305],USDT[0.0000000058626805] |
| 01559830 | POLIS[30.0000000057824100],RAY[34.9084432083601195],TRX[0.0000010000000000],USD[0.0982185236228887],USDT[0.0000014042844920] |
| 01559832 | BAO[54000.0000000000000000],BTC[0.0000560900000000],DENT[36100.0000000000000000],FTT[0.9000000000000000],LUNA2[2.7754190940000000],LUNC[259008.5789806000000000],SOL[0.0069900000000000],STEP[2371.3000000000000000],USD[47.1775641938679665] |
| 01559838 | SLRS[0.9335000000000000],TRX[0.0000450000000000],USD[0.0000004551382],USDT[0.0000000086458388] |
| 01559842 | ATLAS[8.9679219100000000],BNB[0.0000000069025389],TRX[0.0000020000000000],USD[0.0000043909405],USDT[0.0010285191563515] |
| 01559845 | BTC[2.2836003522355000],ETH[0.0000120000000000],FTT[0.0177560033836744],MATIC[0.0000000068000000],SOL[0.0000000002233769],USD[2.3833734765336602] |
| 01559851 | AVAX[0.0500000000000000],CEL[0.0813000000000000],STEP[0.0880000000000000],TRX[0.1007770000000000],USD[0.0000001184578T9],USDT[0.0068635650000000] |
| 01559852 | AAVE[0.0027170583357420],BAL[0.0384175929942780],BNT[0.2301222932320],DOGE[3.8886286488050300],ETH[0.0000000072680400],FTT[0.0218458630304000],SOL[0.0000000074690000],USD[0.0000001999383298733],USDT[0.0001999383298733],XRP[0.8416732654759860] |
| 01559853 | GRTBULL[5.3276300000000000],USD[9.3930588543975352],USDT[0.0000000053539544] |
| 01559854 | USD[0.0000001243200],USDT[0.0000149163583520] |
| 01559859 | ETH[0.0000000071202971],FTT[0.0000001428612247],USD[0.0000000075775935],USDT[0.0000000020757462] |
| 01559860 | USD[250.0200000000000000] |
| 01559870 | USD[0.0579321766000000] |
| 01559873 | USD[25.0000000000000000] |
| 01559876 | BRZ[0.0000000955681151],BTC[0.0324941594833127T],DOT[0.0000000137560338917],ETH[0.0000000001753552],FTM[0.0000000003490811T],NFT (3684100202913081547)[1],NFT (3794037837359945301T),PAXG[0.0000000050000000],TRX[0.0000020000000000],USD[0.0000000474983714],USDT[0.0000029986232531] |
| 01559878 | AVAX[0.0000000054773194],BTC[0.0000000091980007],ETH[0.0000000025156620],ETHW[0.0000000020000000],EUR[0.0001308532400354],USD[0.0000029687514395],USDT[0.0000000105403480] |
| 01559882 | BTC[0.0000000090859200],USD[8.9893812301551331] |
| 01559883 | USD[0.9396459144302703] |
| 01559885 | BNB[32.4839401009671500],BTC[0.4702126735680000],ETH[6.1344848986044000],FTT[25.0000000000000000],USD[3.0246540435509000] |
| 01559886 | BTC[0.0003605557887665],USD[-0.3900754457319407] |
| 01559887 | AVAX[0.0000041800000000],BTC[0.6082190000000000],ETH[2.0015578800000000],FTT[8.1044894500000000],SOL[0.0000068700000000],TONCOIN[408.3865304600000000],UBXT[1.0000000000000000],USD[0.0058672031512484] |
| 01559888 | SRM[884.8697913000000000] |
| 01559895 | BTC[0.0074300000000000],SOL[2.1838003200000000] |
| 01559897 | FTT[3.0978300000000000],SAND[37.0000000000000000],USD[2.3726931631250000],USDT[1.5526915959000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01559899 | AKRO[1.000000000000000],BTC[0.000090120000000],COMP[0.000043000000000],ETH[0.000989800000000],ETHW[0.000988980000000],LUNC[0.000000051963200],TRX[0.000120000000000],UBXT[1.000000000000000],USD[0.000000122242408],USDT[0.000000057936000] |
| 01559900 | ETH[0.000000020000000],ETHW[0.000000010000000],TRX[0.000041000000000],USD[0.026381845926623],USDT[0.317169828396259] |
| 01559902 | ATOM[72.774196000000000],BTC[0.000079995654274],DOT[2.000000000000000],ETH[499.987712170000000],ETHW[0.642009920000000],FTT[0.061523520420362],LUNA2[270.295440672300000],LUNC[58823529.911095000000000],SOL[2690.143941813466534003],SRM[43.281922050000000000],SRM_LOCKED[344.978782340000000000],USD[397.160986028397290],USDC[1519697.080943100000000],YFI[0.000082220000000] |
| 01559904 | USD[30.000000000000000] |
| 01559905 | BCHBULL[39010.000000000000000],BULL[6.718000000000000],COMPBULL[10551.000000000000000],EOSBULL[4300000.000000000000000],ETCBULL[2620.900000000000000],ETHBULL[99.000000000000000],LINKBULL[1940.000000000000000],TCBULL[77640.000000000000000],TRXBULL[3.000000000000000],UNISWAPBULL[17.150000000000000],USD[0.241050894283061],USDT[1.340555020180337?],XLMBULL[4238.000000000000000],XRPBULL[545800.000000000000000],ZECBULL[14183.000000000000000] |
| 01559908 | TRX[0.000023000000000] |
| 01559912 | BTC[0.000095020000000],USD[6202.252792780000000000] |
| 01559916 | ETH[1.497671520000000],ETHW[1.497671520000000],TRX[0.001557000000000],USD[0.158892170776884],USDT[0.000000096544052] |
| 01559918 | FTT[434.981828930000000] |
| 01559924 | USD[0.000003023137000] |
| 01559926 | AURY[0.999800000000000],USD[0.751159725000000] |
| 01559927 | TRX[0.000001000000000],USD[0.000000056164094],USDT[0.000000090713158] |
| 01559932 | TRX[0.152890000000000],USD[0.000000006769528],USDT[0.000000098185757] |
| 01559938 | SOL[1.757058416140000],USD[1.000000000000000] |
| 01559941 | BTC[0.000000076680000],FTT[793.496641887916764],SOL[224.431532190000000],SRM[166.420131990000000],SRM_LOCKED[166.420131990000000],USD[0.046353892000000] |
| 01559943 | FTT[0.089309040000000],HT[0.000000034520031],LTC[0.019648100000000],SOL[0.000000024170000],STEP[0.300000000000000],SUSHI[0.212046030000000],TRX[0.000795000000000],USD[0.046937319838505],USDT[0.640543969692758?] |
| 01559944 | USD[0.000000024390416],USDC[50.000000000000000] |
| 01559947 | BNB[0.000000041964870],BRZ[0.742629160000000],USD[0.003727063834361],USDT[0.000056558549955] |
| 01559948 | ADABULL[0.000000096650148],BTC[0.004274000000000],ETH[-0.000000001832142],ETHBULL[0.000000001861696],FTT[25.094980000000000],USD[-9.504402343474862],USDT[0.000000082631945],XRP[0.600965800000000] |
| 01559953 | AVAX[0.000000001384587],BNB[0.000000038043426],ETH[0.000000011189088],MATIC[0.000000027242452],SOL[0.000000025460000],USD[0.000014275312549],USDT[0.000001611353254],XRP[0.000000020420000] |
| 01559957 | ETHW[0.000648030000000],NFT (289147851625855923)[1],NFT (310605750009466907)[1],NFT (338138670846165526)[1],NFT (415651131065529176)[1],NFT (506794030851836608)[1],NFT (566601007244257204)[1],TRX[0.305508000000000],USD[0.039646124750000],USDT[0.000000015000000] |
| 01559958 | BTC[52.201901800000000],MOB[102064.222096330000000],USD[77389.607812570000000000] |
| 01559959 | FTT[0.000377770000000],TRX[0.006243471620000] |
| 01559961 | USDT[0.054398190000000] |
| 01559966 | USD[30.000000000000000] |
| 01559971 | BRZ[250.000000000000000],USD[-12.218750930000000000] |
| 01559975 | ETH[0.000184190000000],ETHW[0.000184190000000],EUR[11.036668920000000] |
| 01559976 | BOBA[0.098136530000000],MATIC[0.000000010000000],NFT (304802724395967401)[1],NFT (307064126767543627)[1],NFT (473914677739917704)[1],NFT (480299504129754685)[1],OKB[0.042924925821543],SOL[0.020000092783780],TRX[3.000000000000000],USD[28.827262922058171?],USDT[0.005898580700768604],XRP[0.000000022500000] |
| 01559978 | USD[-17.909481491480000],USDT[24.510000015748865?] |
| 01559982 | ETH[0.092141510000000],ETHW[0.091086440000000],FTT[2.001589500000000],SAND[216.774263230000000],SOL[0.000554000000000],USD[0.000000132576269],USDT[109.247623799836055?] |
| 01559991 | ATLAS[4999.000000000000000],ETHBULL[2.252449420000000],EUR[0.243762635891600],LTCBULL[42954.917573530000000],TRX[0.000001000000000],USD[0.974893564027472],USDT[0.000000016285096] |
| 01559995 | AUD[0.018268091407934],DOGE[1.000000000000000],KIN[1.000000000000000] |
| 01560001 | ATLAS[620.000000000000000],AURY[0.997530000000000],BTC[0.000000089260000],ETH[0.152970930000000],ETHW[0.152970930000000],FTT[31.457373600000000],LRC[0.981380000000000],MANA[204.969030000000000],SAND[145.950410000000000],USD[749.390349015382889],USDT[0.000000004002415],XRP[1332.957820000000000] |
| 01560003 | TRX[0.000080000000000],USDT[0.000001773630799] |
| 01560006 | ADABULL[0.000000002244272],BCHBULL[0.000000005608739],EOSBULL[0.000000009981096],ETHBULL[1.000000086305000],LINKBULL[0.000000073392864],LTCBULL[0.000000540000000],MATICBULL[0.000000027527340],UNISWAPBULL[0.000000007174000],USD[0.000134058889925],USDT[0.000000071835078],XRP[0.000000001000000],XRPBULL[0.000000461381411],ZECBULL[8022.352879718761890] |
| 01560012 | BTC[0.000011801539800],TRX[0.000460000000000],USD[-0.000537714932136],USDT[0.000000034481186] |
| 01560016 | USD[25.000000000000000] |
| 01560023 | FTT[0.002877379091122?],USD[0.000000163765547] |
| 01560026 | ETH[0.000000057230000],NFT (309610339192446076)[1],NFT (451814670709092212)[1],NFT (486244990424879093)[1],USDT[0.000005755163968?] |
| 01560028 | TRX[0.000046000000000],USDT[0.000202036398240] |
| 01560031 | USD[25.000000000000000] |
| 01560033 | TRX[0.000037000000000],USDT[0.000014769716828?] |
| 01560034 | TONCOIN[7.500000000000000],USD[0.110341875000000] |
| 01560035 | FTT[0.089446500000000],USD[0.046366285625000],USDT[0.000000442982956] |
| 01560041 | BTC[0.161139484468203],CHZ[0.000000021100432],ETH[0.000000006000000],EUR[0.000000189591855],FTT[0.000000056646274],GALA[1620.000000000000000],USD[0.001671876821585],USDT[0.001777797741787] |
| 01560047 | AVAX[0.000000100000000],BUSD[18.044794860000000],EUR[0.567109000000000],SOL[0.000000535367824],TRX[0.000000000000000],USD[0.000000347512213],USDT[0.000000156323537] |
| 01560049 | BTC[0.000000028581000],FTT[0.000001000000000],SOL[0.000000100000000],USD[0.000000454244023],USDT[0.000000148565547] |
| 01560052 | USD[99.775676520540791?] |
| 01560054 | TRX[0.000001000000000],USD[0.000000031482532],USDT[0.000000037056368] |
| 01560058 | USD[25.000000000000000] |
| 01560063 | BOBA[285.645717000000000],USD[0.003506606235000],USDT[1.399928000000000] |
| 01560070 | USD[3.111072250000000] |
| 01560071 | ATLAS[0.007015730000000],AVAX[0.000000004000000],BTC[0.000096339879056],EDEN[0.007500850000000],ETH[0.000000002603000],ETHW[0.009035658603000],FTT[0.095126500000000],MBS[0.004406830000000],POLIS[0.001741110000000],SOL[0.000000050000000],TRX[0.000010000000000],USD[0.004113114826196?],USDT[0.000000209934261],YFII[0.000000020000000] |
| 01560072 | BRZ[20.224560000000000] |
| 01560074 | 1INCH[0.000000050386267],CHZ[0.000000052562000],COMP[0.000000004240000],MATIC[0.000000025651936],SOL[0.000000100067615],SRM[0.000000034208000],USD[0.063063141653272?],USDT[0.000000012109656?] |
| 01560076 | BTC[0.000001430000000],ETH[0.000006010000000],ETHW[0.000006010000000],FTT[0.003611000000000],USD[0.013716802815095?],USDT[0.012195934406794] |
| 01560078 | FTT[0.000837806709700],USD[-0.000013373371304],USDT[0.000000020125000] |
| 01560079 | DAI[0.020412660000000],LUNA2[0.007880015090000],LUNA2_LOCKED[0.018386701900000],USD[0.007090085000000],USDT[0.000000024621640],USTC[1.115452300000000] |
| 01560080 | BTC[0.000000083344747],CEL[0.000000048336644],FTT[0.000000098574992],SOL[0.000000032600000],USD[0.000000059135072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01560081 | ADABULL[1243.847180000000000],BCH[0.000000010483700],CUSDT[0.000000058014400],NFT[478998759578631801][1],TRX[29.994600000000000],USD[556.664404897725487900000000000],VETBULL[2001721.000000000000000],XRP[0.000000070048100],XRPBULL[4999100.000000000000000] |
| 01560083 | AVAX[0.084853042393657],BNB[0.009536040000000000],ETH[0.003507600000000000],ETHW[0.003507630000000000],FTM[0.691715850000000000],FTT[0.052098005812067],LTC[0.008540630000000000],MATIC[2.000000000000000000],RAY[0.000000010000000000],USD[5.324346667071552],USDT[0.729632649284389] |
| 01560085 | TRX[0.000068000000000000],USD[0.012981270000000000],USDT[37.280000019566708] |
| 01560086 | ETH[0.163697710000000000],ETHW[0.163341600000000000],EUR[0.000000010105804],FTT[1.06795821000000000],SOL[0.623177160000000000],USD[0.000000001882954],USDT[0.002286302815831] |
| 01560087 | BTC[0.000319000000000000] |
| 01560091 | USD[1.000000000000000000] |
| 01560094 | AUD[0.000143212464218],BTC[0.000000130822002],LUNA2[0.000100875376900],LUNA2_LOCKED[0.002353758794000],USD[0.000183429540715] |
| 01560095 | BTC[0.000000012300000],ETH[0.000000028000000],FTT[5.957478065290708],KIN[1868239.935000000000000],USD[0.000000015542184],USDT[320.6578786497133178] |
| 01560098 | ADABULL[2.000000000000000000],DFL[1860.000000000000000],USD[0.000050680000000],USDT[34.972068983004567] |
| 01560104 | USD[25.000000000000000] |
| 01560105 | BTC[0.000148540000000],FTT[2.633770573200000],SOL[1.511016480269416],SRM[35.394801050647352],SXP[10.028119750000000],TRX[0.000160000000000],USD[-4837.385632012448397],USDT[5252.082612170636100] |
| 01560110 | BTC[0.000027314878494],CRO[0.000000041417389],ETH[0.000000159803026],FTT[0.000000082930828],GBP[0.000000489610198],LINK[0.000000006037380],LUNA2[8.455474502000000],LUNA2_LOCKED[19.729440510000000],LUNC[0.003357700000000],SOL[0.000000133666421],UNI[0.000000006000000],USD[0.00000001968746411],USDT[0.000000487689888] |
| 01560116 | BAO[1.000000000000000],BNB[1.000328000000000],BTC[0.000000290000000],CRO[0.011367210000000],CRV[109.175326240000000],EUR[0.024665000000000],FTT[16.846729990000000],KIN[1.000000000000000],NFT[327874950814378849][1],NFT[328803127625212747][1],NFT[340861622421300475][1],NFT[340890687633234015][1],NFT[342020363802698191][1],NFT[344815941407071184][1],NFT[360207178103825684][1],NFT[424598833271940001][1],NFT[425099340426930044][1],NFT[425619756412038525][1],NFT[430517124914346881][1],NFT[451124190243746609][1],NFT[474168197146375166][1],NFT[482250928225714751][1],NFT[491375855074445738][1],NFT[511271862431800748][1],NFT[529628178432301216][1],NFT[544546859336899335][1],NFT[570973728160249018][1],SOL[1.386931610000000],UNI[0.000565170000000],USD[10.036503012748060],USDT[0.014550280000000] |
| 01560117 | BTC[0.017000000000000],FRONT[102.000000000000000],FTT[244.606644350000000],NFT[297789907688963025][1],NFT[424453817634072250][1],SOL[0.740000000000000],TRX[0.000001000000000],UNI[18.897935030643710],USD[-287.189209961868969700000000000],USDT[222.601000017131344] |
| 01560120 | BTC[0.791400008871250],TRX[0.000047000000000000],USD[1.147809191506592],USDT[0.296966512219163] |
| 01560121 | BTC[0.000000015900000],ENS[0.000000001000000],ETH[0.000000013621068],FTT[0.000000128200235],LUNA2[0.000058980716000],LUNA2_LOCKED[0.001376218004000],SOL[0.000000090000000],TRX[0.000197000000000],USD[0.000000183938534],USDT[0.000000156668384] |
| 01560124 | USDT[413.640000000000000] |
| 01560127 | TRX[0.000001000000000],USDT[0.827532640000000] |
| 01560129 | 1INCH[1.304082624137500],ALICE[0.382870500000000],BAT[3.060358480000000],BICO[0.120594037600000],BNB[0.010454830000000],BTC[0.000891673000000],C98[1.469657760000000],CQT[5.215073520000000],CRV[0.447063200000000],DOGE[31.902113200000000],DOT[0.440866860000000],DYDX[0.050940660000000],ETH[0.010816760019714],ETHW[0.016788001615656],LTC[0.042994600000000],PROM[1.049197890000000],REEF[334.048084880000000],SUSHI[1.247297530000000],SXP[1.739352460528000],TLM[6.729280590000000],TONCOIN[6.128881090000000],TWTR[-0.000000029746243],USD[7.002725177781228],XRP[6.907786730955818] |
| 01560130 | BTC[0.000000010940306],MEDIA[0.000000683435500],USD[0.000222264200997] |
| 01560133 | AXS[0.000000087685192],BTC[0.000000084291904],CRO[0.000000076055200],DENT[0.000000086574340],ETH[0.000000046436774],FTT[0.000000051934358],SOL[0.273213893054828][86],USD[-0.007462300536296] |
| 01560137 | MNGO[7.982200000000000],USD[0.000000006000000] |
| 01560140 | ATLAS[130.000000000000000],BNB[2.130000000000000],BTC[0.059676016404083],CRO[12300.000000000000],ETH[0.563997968440769],ETHBULL[0.000600000000000],ETHW[0.792997968440769],EUR[0.618426332250000],FTT[25.000000000000000],MATIC[462.000000000000000],SOL[0.010000000000000],USD[5203.897612084159057],USDT[0.009995924175000] |
| 01560141 | USDT[413.640000000000000] |
| 01560142 | AMPL[4.834921953322466],COPE[5.000000000000000],DOGE[66.400651352991200],FIDA[3.000000000000000],FTT[1.430000000000000],KIN[17000.000000000000],MAPS[16.000000000000000],MEDIA[0.430000000000000],OXY[8.998448000000000],POLIS[2.100000000000000],RAY[1.243033920000000],SECO[1.000000000000000],SRM_LOCKED[0.042367740000000],TRXA.000000000000000],TRX[0.763956488046560],UBXT[390.000000000000000],USD[-6.116402513433400],USD[0.239265276285938] |
| 01560144 | BNB[0.002765710000000],TRX[0.230000000000000],USD[2.830068912414295],USDT[0.002030894650000] |
| 01560148 | NFT[308602802170365122][1],NFT[464385047957987739][1],NFT[568498308858962943][1],USD[1.519581387500000],XRP[0.513000000000000] |
| 01560152 | USD[35.977480967535000] |
| 01560154 | BTC[0.000000096317500],ETH[0.000000200000000],ETHW[0.000000300000000],FTT[0.000000115382108],USD[0.050337790050935],USDT[36.892232862197763] |
| 01560155 | USDT[8.808378050000000] |
| 01560156 | ALGOBULL[46979.086375190000000],EOSBULL[567.247223120000000],FTM[0.000053100000000],KNCBULL[0.000076380000000],SUSHIBULL[2082.110871260000000],TRX[0.000079700000000],USD[0.000000112802912],USDT[0.211830505760258] |
| 01560161 | BTC[0.000001627536]67] |
| 01560167 | ETH[1.097151784987397],ETHW[1.997151784987397],FTT[0.000000063723859],GRT[0.000000006300000],LUNA2[3.339747343000000],LUNA2_LOCKED[5.459410467000000],LUNC[509484.910000000000],USD[0.000000922043708],USDT[0.000000054662335] |
| 01560177 | AVAX[0.096620000000000],BTC[0.014197160000000],DYDX[236.152760000000000],LUNA2[3.169079697000000],LUNA2_LOCKED[7.394519292000000],SOL[7.638856000000000],USD[0.477518442784405],USDT[0.000000092956746] |
| 01560179 | USD[0.085623400000000] |
| 01560186 | ATOM[0.016720000000000],FTT[0.097800000000000],SOL[0.008714400000000],USD[0.000000114772673] |
| 01560189 | AXS[0.000711570000000],TRX[0.000000000000000],USD[0.000000001342082] |
| 01560190 | USDT[1546.975209600000000] |
| 01560191 | BUSD[1.000000000000000],CRO[2866.788574710000000],NFT[468207832441488189][1],NFT[470352161822956563][1],USD[26.742409411402762]9] |
| 01560194 | BTC[0.000000661365621],ETH[66.066960051040000],FTT[115.547531177600000],NEAR[0.483075170000000],SOL[0.000000043139107],SRM[1.439588900000000],USD[896.508569864376301]2],USDC[38695.013001130000000] |
| 01560202 | ETH[0.000140130000000],ETHW[0.000140132592220],NFT[467086929489905423][1] |
| 01560210 | BTC[0.133081730000000],ETH[0.399972280000000],FTT[0.100000000000000],MATIC[20.000000000000000],USD[0.000000080501573] |
| 01560213 | AKRO[1.000000000000000],EUR[0.000000568322655],KIN[3.000000000000000],NEAR[5.707465520000000],USD[0.000000046168] |
| 01560218 | BNB[0.009052978684150],BTC[0.000002773000000],BUSD[1448.810186160000000],GALA[0.127150000000000],SOL[0.639911968483635],USD[0.000000041088413],USDT[21287.200807050028357] |
| 01560221 | HMT[0.994960000000000],USD[0.000000099282784],USDT[0.000000009032764] |
| 01560226 | BNB[0.000000002272639],BTC[0.000000000000000],USD[0.000000000000000] |
| 01560228 | BTC[0.289708600000000],ETH[0.155675510000000],ETHW[0.154981530000000],SOL[189.319488810000000],USDT[0.001881460000000] |
| 01560229 | ALGO[0.000000110930500],ATOM[0.000000180263406],AVAX[0.000000388401569],BNB[0.000000023000000],BTC[0.000000057610000],ETH[0.000000035733622],FTT[0.000000004532930],LTC[0.000000058647500],MATIC[-0.000000021073071],NEAR[0.000000030000000],SNX[0.000000015680000],TRX[0.000000001988000],USD[0.000180430022793],USDC[200.000000000000000],USDT[0.000000059469457],USTC[0.000000003212458] |
| 01560230 | ALICE[0.000000009267462],EUR[2.012620101082636],SHIB[0.000000019521952],SOL[0.000000351957],USD[1.000000000075879] |
| 01560231 | AVAX[3.999910000000000],BNB[0.239956800000000],BRZ[513.608204541000000],BTC[0.025340569641500],ETH[0.206309912000000],ETHW[0.206309912000000],GMT[92.986140000000000],LINK[6.300000000000000],LUNA2[21.117530492000000],LUNA2_LOCKED[2.607570954000000],LUNC[3.600000000000000],SAND[69.994960000000000],SOL[1.080000000000000],UN[69.600000000000000],USD[886.325764465239876|2],USDT[0.000000103946927] |
| 01560237 | BTC[0.000025000000000],SOL[0.000000080000000],USD[0.000648681781738] |
| 01560239 | ATLAS[410.963955850000000],USD[0.000000005221035] |
| 01560240 | ATLAS[12108.779016375000000],CEL[0.000000400000000],FTT[151.058868373590996|4],SOL[0.000000065312500],TRX[12963.139113000000000],USD[1.660722580837500|0],USDT[0.000000005425000],XRP[2848.994344843177610|8] |
| 01560242 | FTM[0.000000001000000],HNT[11.920538800000000],USD[0.000000096381173],USDT[0.301677882564567|3] |
| 01560244 | BTC[1588132.906872414056207],ETH[0.000000098451488],LINKBULL[11000.000000000000000],LUNA2[0.000327335564500],LUNA2_LOCKED[0.000076382983820],LUNC[7.128238090000000],SUSHIBULL[3882786.136340638599599],TRX[0.000001800000000],USD[-0.000004436144245|8],USDT[0.000000062726453] |
| 01560246 | FTT[0.000000113088400],TRX[0.000000006326076],USD[0.019252943981354],USDT[0.00000002104635056] |
| 01560247 | BTC[0.000000034590660],ETH[0.000000274525559],USD[0.009251418289350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01560250 | TRX[0.000200000000000000],USDT[0.1745942125000000] |
| 01560251 | ALGO[1000.000000000000000],FTT[21.613352670000000],REEF[10744.058240270000000],SOL[0.000000100000000],USD[0.010045872259386] |
| 01560252 | TRX[0.000000000000000000],USD[-0.0000005758735501],USDT[0.000000018301947] |
| 01560254 | ETH[0.00599935000000],ETHW[0.005999350000000],USD[0.263420207410000],USDT[0.360983735401773] |
| 01560267 | ADABULL[0.000087380000000],ALTBULL[0.000465400000000],BULL[0.000009077000000],DEFIBULL[0.000257800000000],DYDX[0.054980000000000],ETHBULL[0.003860820000000],EUR[0.005459970000000],LUNA2[0.008041116282000],LUNA2_LOCKED[0.018762604660000],LUNC[1750.970000000000000],TRX[0.000018000000000],USD[0.081672177991],USDT[214.981624953246942] |
| 01560269 | NFT (289267127364370840)[1],NFT (546988571867810748)[1],SAND[1.000000000000000000],USD[13.139678873000000] |
| 01560270 | TRX[0.000002000000000],USD[0.373777558000000] |
| 01560277 | AKRO[1.000000000000000],BNB[0.000073100000000],BTC[0.000045400000000],ETH[0.002298450000000],ETHW[0.002298450000000],IMX[0.001861920000000],NFT (388055904826032114)[1],NFT (490621345681410857)[1],SOL[0.000000061500120],USD[0.089343366946010],USD[0.000003124694] |
| 01560281 | BTC[0.000000072176962],FTT[0.000000104685215],LUNA2[1.008400800000000],LUNA2_LOCKED[2.352935200000000],LUNC[219581.397260000000000],USD[0.000001808727177],USDT[0.013679012854340] |
| 01560282 | SOL[0.003617800000000],TRX[0.000001000000000],USD[0.442665877500000] |
| 01560284 | USD[30.000000000000000] |
| 01560286 | BNB[0.000000082504272],BTC[0.000000009691460],ETH[-0.000000015783100],MATIC[0.000000078698652],SOL[0.000000926556290],USD[0.000000089343096],USDT[0.000000047353424] |
| 01560291 | USD[25.000000000000000] |
| 01560292 | ETH[0.000000068529200],TRX[0.000000042712950],USDT[0.004966624893441] |
| 01560293 | FTT[0.050750935876800],LUNA2[0.752909648000000],LUNA2_LOCKED[1.756789918000000],SOL[0.250000000000000],USD[0.187601948260780],USDT[0.500000001785000] |
| 01560294 | AKRO[3.000000000000000],BAO[26.000000000000000],BTC[0.000000009244785],DENT[5.000000000000000],KIN[18.000000000000000],LINK[0.000000065900000],NFT (326763851405596773)[1],NFT (525774239337654036)[1],NFT (645282470615071971)[1]UBXT[4.000000000000000],UNI[0.000000003500000],USD[0.000000037283441],USDT[0.000000017547723] |
| 01560295 | BTC[0.000000014974437],EDEN[0.000000000456435],ENS[0.000000000036951617],ENS[0.000000001397119],FTM[0.000000025985414],FTM[0.000000028604898],FTT[0.000000080339730],SOL[0.000000797377768],USD[8.038584236833654],USDT[0.000015603034927] |
| 01560299 | TOMOBULL[98.390000000000000],USD[10.101209832500000],USDT[0.000000079734792] |
| 01560319 | FTT[0.027660000000000],LOOKS[0.395234010000000],RUNE[0.000009260000000],USD[0.000000091879891],USDT[0.000000055293214] |
| 01560321 | ASD[11.400000000000000],USD[0.008606454227307S],USDT[0.000000009199900] |
| 01560326 | BTC[0.000154391000000],ETH[0.001225246951720],ETHW[0.001234819367100],FTM[0.906330000000000],RAY[11.997720000000000],SOL[0.057359000000000],SRM[16.996770000000000],TRX[43624.234570000000000],USD[3788.434178110669755],USD[0.000000001637140] |
| 01560328 | TRX[0.000050000000000],USD[0.000000016655714],USDT[0.000000056945810] |
| 01560335 | USD[-2905.413141577119717],USDT[3523.199564965900000] |
| 01560336 | USDT[0.000036117737351S] |
| 01560340 | AMPL[0.000000014081698],BTC[0.000000016342337],DAI[0.000000005886350],ETH[0.000000045000000],FTT[181.938222289278622],GBP[17469.334299670000000],LUNA2[0.009184756200000],LUNA2_LOCKED[0.021431097800000],LUNC[0.000000100000000],SOL[0.000000050000000],USD[0.000000240151243],USDT[20900.000000211870197] |
| 01560341 | USDT[1457.720241310000000] |
| 01560347 | USD[25.000000000000000] |
| 01560349 | BTC[0.000069394608660],USD[2.485165773950000],USDT[0.006455000000000] |
| 01560355 | FTT[0.000000001867600],USD[0.000000947151550],USDT[0.000000071930620] |
| 01560357 | 1INCH[0.995500000000000],AGLD[0.097570000000000],BTC[0.001860557117262],BULL[0.000851358000000],CHZ[9.964000000000000],CQT[50.887320000000000],ETHW[0.006439600000000],LTC[0.009820000000000],SUSHI[3.499730000000000],TONCOIN[0.098722000000000],USD[410.089229067057947],USDT[0.065212265642899]6,XRP[0.954460000000000],XRPBULL[287.680000000000000] |
| 01560361 | BTC[0.000000134485000],ETH[0.000000042214733],FTT[0.726474675148013],TRX[0.000770000000000],USD[47.324743602823359],USDT[0.000000248828893] |
| 01560364 | BTC[0.406538190000000] |
| 01560370 | ADABEAR[9982000.000000000000000],TRX[0.000030000000000],USD[0.000000130294487],USDT[0.000000003472267] |
| 01560372 | TRX[0.000100000000000] |
| 01560373 | USDT[0.000321438812846] |
| 01560374 | TRX[0.000000000000000],USDT[0.000000012774500] |
| 01560378 | AAVE[0.000000033792274O],BTC[0.000000009832015],ETH[-0.000002303387819],EUR[0.000000000559274428],FTT[0.436058279180891],LTC[0.000000038948128],POLIS[0.000000035096120],SOL[11.128928366114389T],SRM[0.000047880000000],SRM_LOCKED[0.004625410000000],USD[0.000000060913037],USDT[0.000000000934489910] |
| 01560393 | BEARSHIT[129000.000000000000000],BULL[0.000000079000000],FTT[0.000000013073900],USD[0.147734152890616],USDT[0.000000005491381] |
| 01560399 | DFL[6.770000000000000],TRX[0.000021000000000],USD[0.000000099500000],USDT[0.002917515353423] |
| 01560408 | ASDBULL[859.975000000000000],LINKBULL[0.034240000000000],LTCBEAR[8.300000000000000],MATICBEAR2021[0.855800000000000],TRX[0.007601000000000],USDT[0.117578676392018T],VETBULL[2666.240404000000000],XTZBULL[45992.917700000000000] |
| 01560412 | FTT[0.000000002707199],LTC[0.000000050000000],USD[0.000000039559672],XRP[0.000000098952565] |
| 01560416 | USDT[965.000000000000000] |
| 01560420 | BTC[0.007675100000000],SOL[0.000358905109609O],USD[-0.000346917436210] |
| 01560427 | ETH[0.000000000000000],TRX[0.000000006634832] |
| 01560428 | BNB[0.000000082594681],BTC[0.000000004511615],ETH[0.000001263382666],ETHBULL[0.000000015869400],ETHW[0.000012598046844],LRC[0.000000093204138],LTC[0.000000007034027],RAY[0.000000097000000],USD[0.000022080461554T],USD[-0.000254012592919],XRP[0.042931086681546] |
| 01560429 | FRONT[0.984420000000000],FTT[0.000000037400000],TRX[0.000001000000000],USD[0.000000182908964],USDT[0.000000083334270] |
| 01560430 | TRX[0.000030000000000] |
| 01560431 | USD[0.000292985496040S],USDT[0.0055022471511191] |
| 01560435 | ATLAS[999.800000000000000],ETHBULL[1.000000000000000],FTT[0.099820000000000],LINK[1.499700000000000],POLIS[9.998000000000000],SOL[1.298756000000000],TRX[0.000002000000000],UBXT[37.968400000000000],USD[1.979694225000000],USD[0.808198855000000] |
| 01560439 | 1INCH[0.000000020538800],BTC[0.000000286501368],DOGE[0.000000033120000],ETH[0.000000088781340O],ETHW[0.000000027813400],FTM[0.000000174476900],FTT[0.077914270772416],LUNA2[0.234307282500000],LUNA2_LOCKED[0.546716992500000],LUNC[0.000000088277700],RAY[0.000000041385200],USD[27.000000015859483],USTC[0.000000096670900] |
| 01560445 | ATLAS[0.000000004809322],AXS[0.000000006954584],ETH[0.000000044728073],FTT[0.000000021899584],GALA[579.745800352109855],GBP[0.000000042801872],KSHIB[0.000000071010000],MTA[0.000000048591870],NFT (311122498744413658)[1],SAND[0.000000038144881],SHIB[0.000000021041213],SLP[0.000000054613720],USD[0.000000081901959],XRP[251.844734423348673] |
| 01560447 | ADABULL[27.623977050000000],ALTBULL[37.225813000000000],BSV[BULL[1.224718000000000],COMPBULL[378.490000000000000],DRGNBULL[5.813306980000000],EOSBULL[251000.000000000000000],ETCBULL[11.167000000000000],ETHBULL[1.110000000000000],LINKBULL[464.400000000000000],LTCBULL[430.000000000000000],MATICBULL[89.300000000000000],USD[0.000000033489455],USD[0.000000137480973],XLMBULL[107.000000000000000],XRPBULL[4390.000000000000000] |
| 01560451 | BTC[0.000000086000000],NFT (339752794352193218)[1],NFT (482051613606541245)[1],NFT (517821979053683344)[1],USD[0.000001767231164222] |
| 01560454 | AKRO[2.000000000000000],ALPHA[2.000000000000000],AVAX[1.067220700000000],BAO[15.000000000000000],DENT[6.000000000000000],ETH[0.519515270000000],ETHW[1.090160910000000],EUR[20.108576130385399],FTM[13.007530430000000],KIN[13.000000000000000],LTC[0.000037600000000],RUNE[4.212819880000000],SAND[89.954287280000000],SOL[0.002146730000000],TRU[1.000000000000000],UBXT[4.000000000000000],UNI[10.782580580000000] |
| 01560455 | FTT[0.002024658460000],LUNA2[2.149342446000000],LUNA2_LOCKED[5.408342400000000],USD[0.082067528079974],USDT[0.000000094078405] |
| 01560458 | ALPHA[1.000000000000000],ATLAS[10627.552956490000000],BAO[2.000000000000000],BNB[1.163820120000000],DENT[1.000000000000000],KIN[4.000000000000000],SOL[4.626677610000000],TRX[2884.697415800000000],UBXT[1.000000000000000],USD[0.000000049500000],USDT[0.000000015487764] |
| 01560459 | TRX[0.000020000000000],USD[0.000000079544720] |
| 01560465 | AMPL[0.000000013968862],ASD[0.000000025888115],ATLAS[8.816000000000000],CEL[0.000000074400700],COPE[0.100000000000000],FTT[0.080540010000000],MNGO[9.100000000000000],MOB[0.493995295179954S],PORT[0.050000000000000],SOL[0.004072000000000],SUN[0.003814000000000],TRU[0.467400000000000],USD[118.569133147186308),USDT[462.529387223550180|2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01560469 | USD[8.5106380000000000] |
| 01560478 | BUSD[249.0000000000000000],FTT[0.9411806000000000],USD[0.0033785190679186] |
| 01560485 | ETH[0.0000000012354427],TRX[0.0000000070051538],USD[0.0603867774000000],USDT[0.0000000076049717] |
| 01560486 | FTT[1.3568911847131068],USDT[1.0289534000000000] |
| 01560488 | USD[-0.0005436587473748],USDT[0.0160519000000000] |
| 01560493 | ETHW[0.8766768300000000],FTT[0.0551165425000000],USD[0.9785929300000000] |
| 01560503 | ATOM[0.0000000017192235],BNB[0.0000000008997944],ETH[0.0000000096015962],FTT[0.0000063114895560],SOL[0.0000000066112000],TRX[0.0000000072360509],USD[0.0000000099978153],USDT[0.0000000023686444] |
| 01560504 | USD[0.0000000095864000],USDT[0.0000000038609404] |
| 01560508 | BULL[0.0000000020000000],USD[0.0000003801224863],USDT[0.0000001956302173] |
| 01560517 | ETH[0.0003098850000000],ETHW[0.0006241739404754],SOL[0.0002675900000000],USD[0.0039692624050000],USDT[0.5745122680509250],XRP[0.7913770000000000] |
| 01560519 | FTT[0.0000000021000000],TRX[0.0004600000000000],USD[0.0039116720943259],USDT[133.7913809211522315] |
| 01560521 | BTC[0.0000037087227752],CRO[0.0000000093714924],ETH[0.0000000070079493],EUR[0.0002942722203474],SOL[0.0000143280740696] |
| 01560523 | TRX[0.0000002000000000],USD[0.0000000037093858],USDT[0.0000000038940364] |
| 01560527 | EUR[0.0060162600000000],USD[0.0000000087335760] |
| 01560532 | BTC[0.0000000075000000],USD[0.5783782392500000] |
| 01560541 | NFT[29327147327696008][1],USD[0.0000000014982956],USDT[0.0000068087445042] |
| 01560544 | FTT[0.2000000000000000],STARS[11.0864661370018000],USD[0.0000000021133711],USDT[0.0000000012661835] |
| 01560547 | BRZ[0.0000000034182692],BTC[0.0002965967292960],FTT[0.0000000056187514],USD[-2.3525216961983648] |
| 01560548 | ETH[0.0000000050000000],USD[-0.0991248389038103],USDT[0.1161561230793786] |
| 01560549 | CRO[5.1930912400520000] |
| 01560560 | BTC[0.0000000029464000],ETH[0.0029290418741880],FTT[0.0000000016392100],SOL[0.1397237673091164],SRM[3.0000000000000000],USD[0.0871926647471657],USDT[0.0000001110496080] |
| 01560564 | AAVE[0.0002720000000000],BTC[0.0000486300000000],BUSD[8956.0000000000000000],CEL[0.0548000000000000],ETH[0.0005842900000000],ETHW[0.0005842881477380],FTT[38.1890800000000000],SOL[56.9425920000000000],SUSHI[0.3995080000000000],USD[0.3670853468398199] |
| 01560573 | BTC[0.0000007110000],ETH[0.0000000050000000],FTT[0.0000000019554790],LINK[0.0948510000000000],RUNE[0.0998304379176400],SOL[0.0000000068533000],TRX[0.7380459826276575],USD[0.4901057266028131],XRP[0.8328000000000000] |
| 01560581 | FTT[8.5856623900000000],USD[0.4360222762861183] |
| 01560587 | BTC[0.0002424077522314],ETH[0.0000147400000000],ETHW[0.0009147400000000],USD[-3.9342878466652010] |
| 01560588 | TRX[0.4221010000000000],USD[0.0095853489000000],USDT[0.0000000087500000] |
| 01560591 | APE[4.5000000000000000],BTC[0.0428940224900000],ETH[0.0100000059000000],ETHW[0.0000000059000000],EUR[0.0000000096848888],FTT[25.3371127800000000],MATIC[0.9720901200000000],PAXG[0.0007593000000000],USD[0.0000000095288609],USDC[744.0015561300000000],USDT[518.4345829907597713] |
| 01560593 | USDT[1.5903718500000000] |
| 01560595 | TRX[0.0004800000000000],USD[0.0004874515625940] |
| 01560597 | AVAX[0.0000000062000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000120114575],USDT[0.0000000000976980] |
| 01560598 | 1INCH[0.0000000017132100],AAVE[0.0000000010000000],ADABULL[0.0000000084124080],ADAHALF[0.0000000087068890],ATLAS[0.0000000096805293],AVAX[0.0000000018664000],AXS[0.0000000095218700],BAR[0.0000000032880000],BAT[0.0000000041649631],BNB[0.0000000029665807],BTC[0.0357848157419366],CEL[0.0000000007278300],CITY[0.0000000073831],DOGE[0.0000000071099],ENJ[0.0000000035226164],FTT[0.0000000029090158345430526],FTT[0.0000000013063159],GRT[0.0000000078750000],LINA[0.0000000001191358],LINK[15.5125293046400029],LINKBULL[0.0000000564966663],LUNA2[0.0275751081200000],LUNA2_LOCKED[0.0643419189500000],LUNC[0.0000000003446752],MATIC[0.6082763357408218],MATICBULL[0.0000000049167662],MKR[0.0000000098107541],MKRBULL[0.0000000022227998],OMG[0.0000000078666200],RUNE[0.0000000023555424],SLP[0.0000000098850000],SOL[0.0000000068458041],SRM_LOCKED[0.0123316200000000],SXP[0.0000000003240500],SXPHALF[0.0000000000200000],AVAX2[0.0000000014068658],USDT[0.0000093240165065],VGX[0.0000000009363248],YFI[0.0000000009540000] |
| 01560603 | USD[1033.3174584020325289],USDT[0.0000932401650651] |
| 01560605 | FTT[0.0182208282576000],USD[0.0067513618358904] |
| 01560607 | ATLAS[1050.0000000000000000],AVAX[2.9994000000000000],BNB[0.1000000000000000],BTC[0.0057996600000000],ETH[0.0099115117591655],ETHW[0.0099115117591655],FTM[61.0000000000000000],GALA[330.0000000000000000],IMX[30.3864087400000000],LINK[25.2751962094968500],LUNA2[0.0068793364700000],LUNA2_LOCKED[0.0160517851000000],LUNC[1497.9900000000000000],MANA[70.0000000000000000],MATIC[100.0000000000000000],USDT[0.2064180253911450],USDT[0.0000000187097364] |
| 01560615 | USDT[4.5360000000000000] |
| 01560616 | TRX[0.0000010000000000],USD[0.0586728992847817],USDT[0.0000000085946808] |
| 01560622 | BTC[0.0000000040000000],USD[0.0000001175914280],USDT[0.0000000010771576] |
| 01560625 | BTC[0.0000919250000000],TRX[0.0000020000000000],USD[0.0000000082701695],USDT[0.0000000060000000] |
| 01560627 | BNB[0.0000000046388503],LINK[20.9715170700000000],TRX[0.0000020000000000],USD[-0.7073764326211328],USDT[0.0000000066902000] |
| 01560630 | EUR[0.0000032941303017] |
| 01560636 | USD[0.0000000129100000] |
| 01560642 | BIT[0.9982900000000000],USD[0.0289673928250000],USDT[0.0426885396423817] |
| 01560643 | BTC[0.0000000071409540],FTT[0.0000000071409540],NFT[37302637119230192S][1],NFT[45848908278764010][1],NFT[51048138146397569][1],TRX[0.1000300000000000],USD[0.0000009341373039],USDT[-0.0000083275486257] |
| 01560644 | AUD[0.0000000097384409],LUNA2[1.3777134300000000],LUNA2_LOCKED[3.2146646700000000],LUNC[30000.0000000000000000],USD[1497.1453824759027791],USDT[0.0034890658250438] |
| 01560646 | ATLAS[0.0000000067558074],BTC[0.0000000003510612],DFL[0.0000000084600000],ETH[0.0678028203629973],ETHW[0.2340448600000000],FTT[0.0324640559870438],GBP[0.0000000067853148],HNT[0.0000000079258085],IMX[0.0000000040205502],POLIS[0.0000000008677426],SOL[17.7017724944307252],USDT[0.0000007669633047],USDT[0.0000000027986550] |
| 01560649 | AVAX[0.0058055861057264],USD[0.0000000041781010],USDT[0.0000000071915422] |
| 01560647 | FTT[0.0077022319897000],USD[0.0054588023000000],USDT[0.0000000036800000] |
| 01560648 | USDT[0.0000003632450778] |
| 01560649 | BTC[0.0000000010000000],AVAX[0.0009546000000000],BNB[0.0000086000000000],DENT[1.0000000000000000],FTT[0.0000903796414082],GOG[0.0013514500000000],KIN[2.0000000000000000],MATIC[0.0001228300000000],NFT[28971121225362248][1],NFT[32957260098639031B][1],NFT[33221560822087857][1],NFT[49636571618309468][1],NFT[51044249118250299][1],NFT[52859973625338989][1],PUND[0.0000000084130136],SOL[0.0000000081033926],TRX[1.0000000000000000],USD[0.0000004604123],XRP[0.0139674627080180],YFI[0.0000000060000000] |
| 01560654 | BTC[0.0000000041975300],EUR[0.0000000084197940],TRX[0.0000010000000000],USD[0.0000001149663701],USDT[0.0000000047278788] |
| 01560657 | BAO[3.0000000000000000],GBP[0.0000000034409207],KIN[7.0000000000000000],MATIC[1.0000000000000000],RSR[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000001336430016] |
| 01560659 | AKRO[2.0000000000000000],BAO[24.0000000000000000],COPE[0.0003652100000000],DENT[4.0000000000000000],HXRO[1.0000000000000000],KIN[18.0000000000000000],RSR[0.0843920400000000],TRX[3.0000000000000000],USD[0.0000009731820] |
| 01560660 | BTC[0.0000006994500],ETH[0.0000000494777728],FTT[0.0000000001955331],NFT[332724101717982776F][1],NFT[333313117824052674][1],SOL[0.0017789200000000],USD[0.0000013931796],USDT[0.0000000012974158] |
| 01560665 | ETHW[0.0009975300000000],POLIS[54.0000000000000000],TRX[0.0000010000000000],USD[0.1906127096927582] |
| 01560670 | BTC[0.0009346809866638],ETH[0.1445549300000000],ETHW[0.1445549300000000],SRM[1.9630232500000000],USD[117.5718423914059710],USDT[0.0000000073137570] |
| 01560671 | TRX[0.0000010000000000],USD[0.0009556000000000],USDT[0.0000000076359210] |
| 01560672 | USD[30.0000000000000] |
| 01560674 | BTC[0.0000000064373829],EUR[0.0200584730795362],RUNE[0.0000000079902750],TRX[1.0000000000000000],USD[0.0000000138255163] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01560688 | AAVE[0.09196368000000000],BTC[0.000025497751178575],FTT[1.025000000000000000],HMT[1135.368102500000000],MNGO[0.541200000000000000],SNX[0.022744000000000000],SRM[34.802745770000000],SRM_LOCKED[1184.118618860000000000],TRX[0.020061000000000000],UNI[0.012230000000000000],USD[0.546318503071821 8],USDT[0.000000 00382623900] |
| 01560693 | TRX[0.000003000000000],USDT[0.482672700750000000],VETBULL[82.576136000000000000],XRPBULL[34713.399400000000000000] |
| 01560694 | USD[20.000000000000000] |
| 01560695 | BTC[0.000000060000000],USDT[4.830000000000000] |
| 01560696 | FTT[0.000000083069100] |
| 01560701 | USD[25.000000000000000] |
| 01560702 | USD[20.000000000000000] |
| 01560706 | FTT[0.999820000000000],NFT[3036163740013900 48][1],NFT[3360234272587122 16][1],USD[20.000000000000000],USDT[0.037000000000000] |
| 01560708 | BTC[0.002355644200000000],ETH[0.005101570000000000],FTT[5.796738840000000],NFT[4151618082724432 1][1],NFT[4184243548138814 92][1],NFT[4478621141895609 60][1],NFT[4523498235114420 06][1],NFT[4533700742572254 28][1],NFT[4678051714730409 46][1],NFT[4696339708840427 4][1],NFT[4707008182836260 21][1],NFT[5118030413678418 42],ELNFT[5172034466740338 41][1],NFT[5411529762591796 75][1],NFT[5577920402418505 11][1],NFT[5591326367911743 92][1],USD[0.000000000486755 2],USDT[1787.223203732791624] |
| 01560711 | USD[20.000000000000000] |
| 01560717 | BRZ[0.000000016500000],BTC[0.000000370000000],ETH[0.115441281014800 0],ETHW[0.000441461014800 0],FTT[0.000000054536258],TRX[0.000001000000000],USD[1.390063627768782 7],USDT[0.000000011218892 7] |
| 01560718 | HBB[5.000000000000000],USD[0.439037158576467 1],USDT[0.6835323732364208] |
| 01560721 | USD[20.000000000000000] |
| 01560726 | TRX[0.000002000000000],USD[0.057330145211 0805] |
| 01560729 | BF_POINT[200.000000000000000],FTT[0.002206974250298 3],GBP[0.000000018428311],SOL[0.000000004000000],TRX[0.001447000000000],USD[0.0023342836808736],USDT[0.000000031539335] |
| 01560734 | FTT[25.445847320000000],SWEAT[77.0000000000000000],USD[0.991854243142330 8],USDC[7415.555000000000000],USDT[0.000000047327708] |
| 01560737 | BTC[0.000000009208557 1],BUSD[0.000000005500000],ETH[0.000000074237400],ETHBULL[0.000000089784624],FTM[30.229966722723833 4],FTT[0.000000098199273],LINK[0.000000003529717 2],LINKBULL[0.000000002635492],LUNA2[0.000202026244 1000],LUNA2_LOCKED[0.004713945696000],LUNC[43.991640000000000],MANA[0.000000023227697],MATIC[0.000000050000000],SOL[392.323462324804192 5],USD[0.1103891494011832],XRP[0.000000007700000] |
| 01560740 | BTC[0.000000042222350],CEL[0.000700000000000] |
| 01560742 | BCH[0.000000010385600],NFT[3167742481973880 05][1],NFT[3952484848506896 49][1],USDT[0.1117963917500000] |
| 01560753 | AKG[2.000000000000000],BAO[3.000000000000000],DOGE[2.000000000000000],EUR[0.000000000000000],REN[0.004510900000000],RSR[1.000000000000000],SHIB[179.530768770000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000025390625],USDT[0.000000007987281],XRP[0.000000008792421 2] |
| 01560757 | BNB[0.000000100000000],BTC[0.001000000000000],DOGE[0.915610740000000],TRX[1.009556142627910 1],USD[1.371437875509533 5] |
| 01560758 | NFT[5678851153825043 37][1],USD[45.000000000000000] |
| 01560759 | EUR[0.098401749187731 6] |
| 01560763 | EUR[0.008102310000000],USD[0.000000012262837 0] |
| 01560769 | USD[0.000000004584471 1],USDT[0.000000005804700] |
| 01560772 | USD[60.086302534586078 5],USDT[0.000000113012410] |
| 01560773 | USD[20.000000000000000] |
| 01560774 | BTC[0.000000089305340],EUR[0.000000004205944 2],FTT[12.500000074582801 4],LUNA2[0.001245142931 0000],LUNA2_LOCKED[0.002905335050000],USD[17.829469884209786 7] |
| 01560777 | BF_POINT[500.000000000000000],BTC[0.221110400000000] |
| 01560778 | TRX[0.000770000000000],USD[0.017303849693527 5],USDT[0.000003455097462 0] |
| 01560779 | ETH[2.947945490000000],ETHW[2.946712260000000] |
| 01560781 | USD[0.000009301302968] |
| 01560786 | BTC[0.007958662000000],EUR[0.000000003456556],FTT[0.012457013462347 1],LUNA2[0.000321257054600],LUNA2_LOCKED[0.000749599794000],LUNC[8.995440000000000],SUSHI[0.496390000000000],USD[0.077623769411400],USDT[0.9587391804321314] |
| 01560788 | AGLD[3.999200000000000],ASD[8.198360000000000],ATLAS[29.994000000000000],BIT[0.999800000000000],C98[0.999800000000000],CEL[1.899620000000000],COPE[4.999000000000000],DAWN[0.999800000000000],DMG[2943.869580000000000],ETH[0.009980000000000],ETHW[0.009980000000000],HMT[5.998800000000000 00],MNGO[9.998000000000000],POLIS[0.998000000000000],ROOK[0.079984000000000],STEP[5.898820000000000],TRX[0.000010000000000],USD[0.000001818124945 85],USDT[0.000000069419440],YFI[0.000996400000000] |
| 01560791 | TRX[0.000001000000000] |
| 01560794 | FTT[1.998800000000000],TRX[0.000003000000000],USDT[0.000000048721600] |
| 01560798 | USD[20.000000000000000] |
| 01560803 | AAVE[0.000000028660000],ATLAS[3504.222805140000000],BNB[0.000000098605998],BTC[0.000000181849444],DFL[3174.987321944800000],ETH[0.006561129080767],ETHW[0.011329428840097],FIDA[0.000000148580750],FTM[0.000000044931 24],FTT[0.644395840040895 2],GALA[170.000000000000000],IMX[43.528266192 20000],LINK[0.000000025529910],LTC[0.019584429230741 1],MEDIA[0.000000010054420],MER[0.000000025010543],MNGO[0.000000008728700 8],NFT[3708478236043419 31][1],RAY[0.000000004197801 2],SAND[0.000000001830000],SOL[0.000000226613 42],SRM[0.003569561863074 1],SRM_LOCKED[0.222983100000000],STEP[446.809353924347372 4],TULIP[5.004978972271182 5],USD[9.939795073444503],USDT[0.000105006093061],XRP[0.000000008425382 2] |
| 01560805 | ATLAS[269.484193980000000],DYDX[9.086300688748577 7],MATIC[0.000000072800000],RUNE[0.000000013629432],USD[2.650724160000000],USDT[0.000000067362958] |
| 01560807 | KNC[0.009123000000000],MATIC[0.000000043776027],SXP[0.065154000000000],USD[0.012395258498583 3],USDT[0.000000076000000],YFI[0.000116050000000] |
| 01560811 | TRX[0.000004000000000],USDT[0.000000153335992] |
| 01560812 | USDT[0.003868216995664] |
| 01560825 | BOBA[0.050157870000000],BTC[0.000058020000000],C98[0.484000000000000],ETH[0.000046940000000],ETHW[0.000046946372504 0],FTT[0.010260650000000],LINK[1.200000000000000],LTC[0.010000000000000],MOB[0.039645880000000],OMG[0.021804490000000],SECO[0.993440000000000],SNX[0.036999380000000],TRX[0.000001000000000],USD[0.004089599841 300000],USDT[0.001208635 325235996],YFI[0.000080015333000000] |
| 01560833 | APT[1.999650800000000],ATOM[0.000000039518400],BNB[0.000000034328000],ETH[0.000000180000000],FTT[0.097580463086722 0],LTCBULL[7000.000000000000000],LUNA2[0.060274444060000],LUNA2_LOCKED[0.140640369500000],NFT[5063846340010482 1][1],NFT[5590199055889390 91][1],OMG[0.000008000009262 5331],SHIB[0.000000011120000],SOL[0.000000120000000],USD[2263.692538356095135],XRP[200.841426000000000] |
| 01560838 | GBP[0.000182653610753 5],TRX[1.000000000000000],XRP[0.000251820000000] |
| 01560841 | USD[0.000000124414205],USDT[0.000000050670008] |
| 01560847 | AUDIO[0.000000057500000],AURY[0.000000107000000],BOBA[0.014900000000000],BTC[0.000000066922258],COPE[0.000000038210613],DOGE[0.000000098276166],ETH[0.000000060000000],ETHW[0.000000138837649],FTM[0.000000057804133],FTT[0.000000067489507],MATIC[0.000000069691066],RAY[0.000000002639932 5],SOL[0.000000055912360 6],SRM[0.000000036721110],STEP[1.0000000024489396],SUSHI[0.000000167514263],USD[0.000021966561781],USDT[0.000001141126007] |
| 01560855 | USD[9.960169620000000] |
| 01560859 | USD[9.960169620000000] |
| 01560865 | BTC[0.000007000000000],USDT[956.745615796500000],WBTC[0.239682619807870] |
| 01560870 | ADABULL[1171.000000000000000],BEAR[32.800000000000000],BNBBULL[0.000302800000000],BULL[1.029982800000000],ETHBULL[14.753596200000000],LUNA2[0.000000040000000],LUNA2_LOCKED[2.538446922000000],USD[0.0055342037518326],USDT[0.000000082675428] |
| 01560871 | EUR[7.000000000000000] |
| 01560873 | TRX[0.000025000000000],USDT[0.003754763414361] |
| 01560875 | BTC[0.000097040000000],KIN[0.314000000000000],TRX[0.000047000000000],USD[0.000018172000000],USDT[0.410000000000000] |
| 01560876 | BTC[0.000000046805661],CAD[0.000000093715559],COMP[0.000000020000000],ETH[0.000000047883488],LTC[0.000000071474192],LUNA2[0.011139501940000],LUNA2_LOCKED[0.025992171190000],LUNC[2425.650000000000000],OMG[0.000000048199000],SAND[0.000000008915675],USD[0.002328842017660],USDT[0.000000001340000] |
| 01560877 | ALGO[2340.545210000000000],BCH[6.403962519306466 8],BRZ[0.000000419306466],BTC[0.351223546658100],CHZ[2909.429460000000000],CRO[0.000000034632483],DOT[548.805067197937230],FTT[0.000000010010560],LUNA2[0.279433923000000],LUNA2_LOCKED[0.652012487100000],LUNC[0.000 000048019400],MATIC[0.000000097253600],REN[0.000000038560000],SPELL[26443.609819911087354 9],SRM[0.000000040165170],SXP[4.024349000624000],USDT[31.517784891060120000000],USDT[1.6094556491610 17] |
| 01560878 | BTC[0.000026300000000],ETH[0.000071615714735 6],ETHW[0.000071585714735 6],USD[0.000000016000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01560880 | USD[25.000000000000000] |
| 01560882 | USD[0.118252560000000000] |
| 01560883 | BAO[6.000000000000000],ETH[0.000083809905500040],KIN[4.000000000000000],TRX[0.000020000000000],USDT[0.0000131252320912],XRP[0.000091100000000] |
| 01560885 | BAO[2.000000000000000],BCH[0.000251600000000],DENT[1.000000000000000],ETH[0.000360860000000],LTC[0.000299310000000],TRX[1.357896860000000],USD[0.000000004644861],USDT[0.000000028000000] |
| 01560887 | USDT[0.0000336321306899] |
| 01560891 | BTC[0.0099986885569970],COMP[0.000000009500000],DAI[100.000000000000000],ETH[0.200000005000000],FTT[0.000000102255025],GRT[0.223350000000000],LUNA2[18.728007590000000],LUNA2_LOCKED[43.698684390000000],LUNC[0.009446000000000],USD[162.000000081178667],USDC[14339495.878324520000000],USTC[2651.000000000000000] |
| 01560894 | TRX[0.000138240000000],USD[0.0000000028665985199337] |
| 01560898 | FTT[0.000000063465600],USD[-1.4282902305441410],USDT[1.6451398663840483] |
| 01560902 | ALGOBULL[335072982.000000000000000],BULL[1.5649162443718276],DOGEBULL[832.9444813722000000],ETH[0.000000034508008],ETHBULL[16.7555907470000000],ETHW[0.0508989554800935],LUNA2[0.2981635109000000],LUNA2_LOCKED[0.69571485890000000],NEAR[22.995400000000000],USD[0.0000002866453756],USDT[0.000000014761206] |
| 01560903 | USD[0.000000154761206] |
| 01560908 | BTC[0.000000004656000],FTM[0.000000100000000],LUNA2[0.0017663034090000],LUNA2_LOCKED[0.0041213746200000],LUNC[384.616286000000000],MATIC[0.000000062867360],TRX[0.285549000000000],USD[0.000000000799886],USDT[0.000000160163015] |
| 01560910 | ETH[0.524895000000000],ETHW[0.524895000000000],EUR[102.544512640000000] |
| 01560912 | USD[0.2373724308250000] |
| 01560916 | TRX[0.000030000000000],USDT[0.056480000000000] |
| 01560917 | AVAX[0.000000029867830],BTC[0.000000005348000],CRO[0.000000086446528],ETH[0.000289460000000],ETHW[0.000289460000000],FTT[0.000282376428755],GODS[8.4348088924366889],LINK[0.000000025810226],LTC[0.000000009600988],USD[0.000010951308952],XLMBULL[0.0000000053445322],XRP[0.000000038193894] |
| 01560922 | ETH[1.0072812265202748],USD[8.014168849603186],USDT[0.000000078009580] |
| 01560926 | TRX[13.000000000000000] |
| 01560931 | ETH[0.000559940000000],ETHW[0.000555500000000],TRX[0.000030000000000],USD[0.0563831588662251] |
| 01560936 | MATICBULL[314.4895862900000000],XRP[10.000000000000000] |
| 01560937 | BTC[0.000399949000000],FTT[0.699966000000000] |
| 01560942 | AXS[101.7877260000000000],BTC[-0.1311801203821831],ETH[-2.0574952986885763],ETHW[-2.0445616469186493],FTT[0.001019000000000],MOB[1059.9107950000000000],USD[20713.906355042416413800000000],XRP[-8228.8202148758364551] |
| 01560948 | FTT[3.000000000000000],TONCOIN[0.000000000000000] |
| 01560949 | BTC[0.0001192862164910],FTT[2.0360106751157075],SOL[0.0059400074277941],USD[0.0080992372376954],USDT[1898.2320000084365834] |
| 01560950 | ALCX[0.000038280000000],USD[2.357268060000000] |
| 01560957 | KIN[4.000000000000000],LUNA2[0.000000070000000],LUNA2_LOCKED[16.5467786600000000],LUNC[0.000000017879720],SOS[4214.5089193943682912],USD[0.000000000813369] |
| 01560958 | BTC[0.000000033289125] |
| 01560960 | AAVE[0.000000000925000],BNB[0.000000009500000],BTC[0.000000003600000],DYDX[0.0963692900000000],ETH[0.000000023500000],FTT[0.0573944015000000],LINK[0.000000005000000],RUNE[0.0959269750000000],SOL[0.000000050000000],SUSHI[0.000000050000000],UNI[0.000000050000000],USD[0.0022718500545445],USDT[0.000000129703477] |
| 01560965 | NFT[490982131338683007]]1,USD[0.993399230000000],USDT[0.000457767500000] |
| 01560972 | USD[0.004901518323773] |
| 01560973 | MATIC[0.000000004326000],USD[0.000000122995397],USDT[0.000000089542540] |
| 01560987 | USD[45.000000000000000] |
| 01560994 | USD[20.000000000000000] |
| 01561001 | AAVE[0.000000042700000],AVAX[0.000775403017519],BAC[2.0000000091539740],BAT[0.000000010000000],BNB[0.000000005000000],BTC[0.1373482578138805],CEL[0.000000092754348],CREAM[0.000000009500000],CRO[575.4655442773063285],DENT[1.000000000000000],ENJ[0.000000033000000],ETH[1.8790478616591530],ETHW[0.000000008311116],EUR[105.4659562030709413],FTT[0.000000001417384],MXO[0.000000026500000],KIN[0.000000013585668],LINK[0.000000021113083],LTC[5.3594069528120818],LUNA2_LOCKED[38.1479994300000000],NEAR[7.498483680000000],PAXG[0.000000049963309],RSR[0.0000000075000000],SOL[16.9314024505862233],TRX[1.000000000000000],TSLAPRO[0.000000004250000],USD[0.000000106102914],USDT[0.000000004856487],USTC[0.000000010736323],XRP[717.11590774572437350] |
| 01561002 | ETH[0.000000100000000],FTT[0.000000071676345],SHIB[12113.3273948864590868],TRX[71.8897706270604831],USD[0.000005625775795] |
| 01561003 | SOL[0.300000000000000],USD[0.153214550000000] |
| 01561006 | USD[0.000000104476301],USDT[0.6169476063919828] |
| 01561009 | CEL[0.000000008984976] |
| 01561011 | BTC[0.000000003594990],DAI[6056.7646160500000000],ETH[1574.5708120693659498],ETHW[0.000000030198633],FTT[0.000000010000000],SRM[2.661791460000000],SRM_LOCKED[1537.6282054500000000],SYN[6690.000000000000000],USD[25000.2030405925925242] |
| 01561012 | USD[20.000000024206902] |
| 01561027 | BNB[0.000000063210542],BTC[0.000021370000000],USD[-27.2383117324026269],USDT[40.6130590087946003] |
| 01561035 | ATOM[5.5513343885232000],BTC[0.0543857220286400],CRO[3225.1966198700000000],DENT[297036.4777710100000000],DOT[12.7360128801744000],ETH[0.7822665575124410],ETHW[0.1381793663225400],EUR[0.0000000093605223],FXS[16.7454057397293555],GALA[3171.3539965800000000],LINK[7.500000000000000],LRC[131.9098327500000000],LTC[0.066810620000000],MANA[495.9984275400000000],MATIC[161.8018736000000000],SAND[221.3160774700000000],SHIB[19708316.9097359000000000],SOL[13.6962630229516000],STORJ[16.700000000000000],SUSHI[42.0397021100000000],USD[1.465216685056153],USDT[0.000000057596615],XRP[672.630723674462161000] |
| 01561041 | BEAR[0.000000258133539],BTC[0.0000018602309628],FTT[0.000000202161844],HTBEAR[0.00000000341465024],HTBULL[0.000000170658666],MATICBEAR2021[43462536.2974049812677887],MATICBULL[0.000000080556601],USD[2.459913298305202],USDT[0.0000000147600010],USDTBULL[0.000000099705504] |
| 01561048 | ETH[0.020996010000000],ETHW[0.000616650000000],USD[0.000000012350000],USDC[110.3512828400000000],USDT[0.003015858000000] |
| 01561050 | BF_POINT[400.000000000000000] |
| 01561055 | EUR[173.9530370386974491],LUNA2[0.004592378100000],LUNA2_LOCKED[0.0107155489000001],LUNC[100.000000000000000],USD[39.9100927075010936],USDT[1.1394384100000000] |
| 01561058 | BULL[0.000048032000000],USD[2.095849780000000],USDT[4.355842865000000] |
| 01561059 | USD[13267.3628047891558416] |
| 01561060 | FTT[0.0200983637930256],PROM[0.000000006033000],USD[0.000000065031200],USDT[0.000000029878070] |
| 01561067 | ALCX[0.040000000000000],ETH[0.000023690000000],ETHW[0.0000236912711893],LTC[0.003784255538587],SOL[0.0025102009133881],USD[0.5615437208895307],USDT[0.007874225000000],XRP[0.000000030505984] |
| 01561069 | BTC[0.000077873473394],EUR[0.0000000014745856],GBP[100.000000000000000],LUNA2[4.1748891400000000],LUNA2_LOCKED[9.7414079930000000],LUNC[909090.9000000000000000],TRX[0.000570000000000],USD[4190.5482252771713733],USDT[0.000000191824782] |
| 01561070 | TRX[0.000000000000000],USD[0.414195760000000],USDT[0.000000100180158] |
| 01561071 | AKRO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.1208178542975456],DENT[1.000000000000000],ETH[0.521885910000000],ETHW[0.521667100000000],UBXT[1.000000000000000],USD[0.000376707389763],USDT[0.000000017291728] |
| 01561074 | USDT[0.001999401855392] |
| 01561102 | BF_POINT[600.000000000000000],EUR[0.000002767742860] |
| 01561103 | BF_POINT[200.000000000000000],BTC[0.000004195141410041],DOGE[169.7881339070909258],ETH[0.000000058731010],EUR[0.0003063018359927],LTC[0.000000009241000],USDT[0.000000001607623] |
| 01561112 | AVAX[0.000000025159746],BAO[0.000000030911426],BTC[0.000000034948975],CCNV[0.000000004944804],CRV[0.000000030000000],ETH[0.000000087271413],FTT[20.2454851600000000],GALA[0.000000048387266],LINK[0.000000020246644],MATIC[0.000000046441254],OMG[0.000000020000000],SAND[0.000000075623394],SOL[0.000000030030200],STEP[0.000000087883490],USD[4503.0413558973635707],USDT[0.000376082580643] |
| 01561113 | BNB[0.334143231192000],TRX[0.000047705093500],USD[-39.1574867344145960],USDT[0.4000000071028873] |
| 01561115 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01561116 | TRX[0.000001000000000],USD[-5.769915265204441600000000000],USDT[9.269833000000000] |
| 01561118 | KIN[102868807.194700000000000] |
| 01561120 | AKRO[2.000000000000000],BAL[0.000000000043176630],BAO[3.000000000000000],COPE[0.000000022123208],DENT[1.000000000000000],GBP[0.000000072432942],KIN[2.000000000000000],RSR[2.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USDT[0.000000219648284] |
| 01561125 | USD[25.000000000000000] |
| 01561128 | BTC[0.000096832508366],DOT[0.000000006892162],USD[0.044654298950965],USDT[841.038377112954285] |
| 01561132 | ALICE[1.099600000000000],C98[2.000000000000000],ETHW[0.050000000000000],FTT[1.199580000000000],LUNA[20.000000040000000],LUNA2_LOCKED[2.414381723000000],LUNC[100000.000000000000000],SLP[399.944000000000000],USD[9.462984611546756400000000000],USDT[9.587718738862263600000000000],XRP[15.353631577129170000000000000] |
| 01561137 | BAO[1.000000000000000],BTC[0.145272020000000],FRONT[1.000000000000000],HXRO[1.000000000000000],MATH[1.000000000000000],USD[0.000510004227567] |
| 01561147 | USD[289.469926290000000] |
| 01561148 | KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000054793734863],USDT[0.000000005689415] |
| 01561150 | EUR[0.000000078080240],USD[0.996115427829062] |
| 01561152 | FTM[0.000000059000000] |
| 01561153 | AAVE[0.370000000000000],ATLAS[579.889800000000000],BAND[21.100000000000000],COMP[0.428400000000000],ETH[1.367927180000000],ETHW[1.367927180000000],GOG[272.000000000000000],GRT[1201.000000000000000],IMX[114.300000000000000],LINK[19.200000000000000],POLIS[17.598556000000000],SOL[29.440000000000000],SRM[31.000000000000000] |
| 01561155 | COPE[15.610000000000000],DMG[1107.300000000000000],EOSBULL[23740474.920000000000000],EUR[0.376670720000000],NFT[465835825914236544][1],NFT[467820315647593608][1],NFT[534708668699520927][1],SOL[0.850000000000000],SPELL[10000.000000000000000],UBXT[1996.018800000000000],USDT[2587.402312786940162200000000],VETBULL[200.000000000000000] |
| 01561162 | KIN[4000.000000000000000],SHIB[67585.843626730000000],THETABULL[10.201000000000000],USD[0.502150456700000],XRP[0.613101000000000] |
| 01561164 | AMPL[0.000000000454676],BTC[0.015787306315098],ETH[-6.000000002467503],FTT[0.003255281263084],RUNE[0.000000028402800],SNX[0.000000031185200],SRM[0.000501800000000],SRM_LOCKED[0.043485100000000],USD[1.307011043186426],USDT[0.532986967100000] |
| 01561169 | AVAX[0.067821220000000],BTC[0.000071194910000],BUSD[1000.000000000000000],FTT[25.045745082274485],LOOKS[0.066910000000000],SOL[0.006674992000000],USD[7117.048671718545976],USDC[3000.000000000000000],USDT[0.002936872087500] |
| 01561174 | ALTBULL[0.082000000000000],ASD[0.700000000000000],BITW[0.009990000000000],ETHW[0.001999600000000],FTT[0.535161049050000],MTA[10.999400000000000],SLND[2.400000000000000],SLP[129.978000000000000],USD[-1.072261553337200] |
| 01561182 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.016381940000000],BTC[0.123574870000000],ETH[0.249863720000000],EUR[368.819855813698073],GRT[1.000000000000000],SOL[0.000821800000000],STETH[0.897944300938350],STSOL[3.081571420000000],USD[39.440485240000000],USDT[1008.451169580000000] |
| 01561187 | APT[30.000000000000000],AVAX[5.000000000000000],BOBA[15.000000000000000],ETH[0.027000000000000],MNGO[60.000000000000000],NFT[455770919707282795][1],NFT[471111722200900485][1],NFT[527339761912504083][1],SOL[1.000000000000000],TRX[1.000000000000000],USDC[503.100000000000000],USDT[0.008766618250000],XRP[9.000000000000000] |
| 01561187 | GBP[0.548986881877950],USD[0.684963490001840] |
| 01561188 | USD[0.000001772908240],USDT[0.000000004000000],XAUT[0.002062247755320] |
| 01561192 | USD[0.000535141840835],USDT[0.001328268870029] |
| 01561194 | BTC[0.004284580000000],ETH[0.002182580000000],ETHW[0.002155200000000],MSOL[0.000000100000000],NFT[310474952642463816][1],NFT[486645734687120075][1],NFT[504320833561493584][1],OXY[0.000018930000000],SOL[4.824693790000000],USD[320.391997070000000],USDT[53.113149490000000] |
| 01561198 | BF_POINT[400.000000000000000],DYDX[0.000000007222924],GBP[0.000000014057630],HNT[0.000000009573556],RUNE[0.013748685345948],USD[0.000000060067674] |
| 01561204 | TRX[0.000047000000000],USD[0.278559259002014],USDT[6.626996066654664] |
| 01561205 | BTC[0.000000001480000],XRP[2088.672949576666278] |
| 01561208 | USD[-10.054764839417920],USDT[24.431916790658474] |
| 01561209 | AAVE[0.000000007008739],ADABULL[0.000000009000000],ALTBULL[0.000000035512771],APE[0.098100000000000],AVAX[0.000000007610270],AXS[0.000000005206000],BTC[0.000000009463018],BULL[0.000000012540000],CHZ[9.900000000000000],ETH[0.000000005529723],ETHBULL[0.000000007408747],ETHW[0.000000000525972],FTM[0.000000006280000],FTT[0.367035306601150],GALA[1259.829000000000000],GBP[0.000000088285888],LDO[0.998100000000000],LINK[0.000000005171851],LUNA2[0.541107737900000],LUNA2_LOCKED[1.262584722000000],LUNC[49990.502766600000000],MATIC[0.000000055974304],MNGO[0.000000038602000],OXY[0.000000005000000],RAY[0.000000058065000],SHIB[99715.000000000000000],SOL[0.000000000020000],SRM[0.000000000000000],STARS[0.000000000000000],STEP[0.000000075000000],USD[154.626950384482875],USDT[0.047282567592725000] |
| 01561214 | GBP[0.000000010660303],SOL[0.000000036028583] |
| 01561217 | USD[0.123675000000000] |
| 01561219 | BAO[6.000000000000000],BF_POINT[100.000000000000000],FTM[129.843932370000000],KIN[5.000000000000000],RAY[7.094038200000000],REEF[1378.858845230000000],SOL[0.250161470000000],SRM[2.777823500000000],UBXT[1.000000000000000],USD[0.000000013000524] |
| 01561220 | IMX[-0.000000010000000],TRX[0.000003000000000],USD[0.000000095117332],USDT[0.000000069929160] |
| 01561223 | TRX[0.013613000000000] |
| 01561226 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[39.643843650000000],HOLY[1.105347160000000],USD[0.000001830745331] |
| 01561229 | USD[0.000000132290940],USDT[0.000012518325550] |
| 01561231 | EUR[0.006730360000000] |
| 01561232 | GBP[0.000000085014843] |
| 01561241 | TRX[0.000010000000000],USD[0.051786975000000],USDT[0.000000098731100] |
| 01561243 | KIN[10000.000000000000000],USD[0.049535140000000],USDT[1.085236240000000] |
| 01561249 | GBP[0.000000063545386] |
| 01561250 | AUDIO[106.000000000000000],CHZ[270.000000000000000],MATIC[72.075676250000000],SOL[1.541017880000000],USD[0.000000064120125] |
| 01561255 | LUNA2[0.073519770740000],LUNA2_LOCKED[0.171546131700000],SOL[0.000000086033436],USD[0.000000085588859],USDT[0.000000145422524] |
| 01561262 | EUR[0.000004129345135Z] |
| 01561263 | BTC[0.008347520000000],USD[0.000306606729451B] |
| 01561264 | FTT[0.099380000000000],TRX[0.000000500000000],USD[0.000000010000000] |
| 01561269 | BTC[0.000014317309325Z],ETHW[0.038000000000000],FTT[0.028980040300000],LTC[0.031371360000000],USD[0.765882805550000],USDT[2.216813359250000] |
| 01561271 | KIN[991158075.585436420000000],USD[0.000000010000100] |
| 01561272 | FTT[0.022055621745102O],USDT[0.000000004400000] |
| 01561274 | BTC[0.000001000000000],CRO[1.572238143383195],FTT[20.649086050000000],SRM[0.008597580000000],USD[0.000000006426831S],USDT[0.000000081759674] |
| 01561279 | ADABULL[0.047369982831223A],ADAHALF[0.000000004808971A],BTC[0.013109250823086],BYND[0.000000062792005],ETH[0.092740910500000],ETHW[0.092740910500000],FTT[2.000000000000000],HEDGE[1.447752434507090],LTC[0.000000067371500],MATIC[109.224935383950000],SHIB[630986.609695525800000],SOL[0.845203411000000],USD[43.099000000000000] |
| 01561280 | BTC[0.000000007800000],BUSD[1631.842734630000000],DOGE[0.000000087817610b6],ETH[0.000000002361217],LUNA2[0.287362616000000],LUNA2_LOCKED[0.483892770600000],PROM[0.000000076779554],USD[0.013727831966231],USDT[0.000000099896666] |
| 01561283 | AVAX[0.000000010000000],FTT[0.000157421907840],USD[0.000000085446671],USDC[24.308342740000000],USDT[0.000000017795387] |
| 01561291 | GBP[0.000000015813504] |
| 01561294 | EUR[0.000000021480320],LTC[0.000964000000000],UMEE[9.988600000000000],USD[0.839877792111862],USDT[0.000000022187526] |
| 01561295 | AKRO[2.000000000000000],BAO[3.000000000000000],CHF[0.000000248312809],FTT[24.627004390000000],KIN[1.000000000000000],MATIC[0.001085840000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000001625253680] |
| 01561298 | BTC[0.101125640330625],FTT[25.993180000000000],LUNA2[0.001025064716000],LUNA2_LOCKED[0.002391817670000],LUNC[223.210000000000000],SOL[0.009970000000000],USD[122.102781408140000] |
| 01561309 | BNB[0.000000067067295],DOGE[0.000000051777776],SLP[0.000000078305688],USD[0.000001280864422] |
| 01561310 | DFL[143.783279500000000],GALA[0.007753620000000],GBP[0.013261869095372B],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000004878909B],XRP[0.013253620000000],YF[0.001292970000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01561311 | ATLAS[710.000000000079071000],BNB[0.009500000000000000],BTC[0.001174090405858],DOGE[0.000000002005249000],FTT[0.0348873244544569],LINK[11.1644176428030000],POLIS[10.20000000000000000],USD[0.0027452423568578],USDT[0.000000017033948] |
| 01561312 | EUR[1.8027200200000000] |
| 01561321 | AKRO[1.000000000000000000],ALGO[0.000000044505700],AVAX[0.000018380000000],BAO[7.000000000000000],BAT[68.66493843000000000],BTC[0.018078990000000000],DENT[1.0000011470000000],ETH[0.85358583000000000],KIN[3.00000000000000000],LINK[26.08106880000000000],LUNA2[3.92314363000000000],LUNA2_LOCKED[8.82859501600000000],LUNC[12.20268268000000000],RSR2.0000000000000000],SOL[0.00007038000000000],STSOL[7.94311652000000000],TRX[2.00000000000000000],UBXT[4.000000000000000000],USD[0.00000000818241591],USDT[0.00928876495542950] |
| 01561327 | SOL[1.960000000000000000],USD[0.000000000463785740],USDT[1.568743148050000000] |
| 01561333 | BTC[0.000000007891703],ETH[0.000000052679387],EUR[0.000000007496040],STETH[0.000000016256297],USD[0.000027354623976],USDT[0.000005915942583400],WBTC[0.000000074564415],XRP[0.000000048425644] |
| 01561337 | USD[0.1150760000000000] |
| 01561342 | USD[20.0000000000000000] |
| 01561345 | AVAX[11.20000000000000000],BAT[750.00000000000000000],BTC[0.0500000000950000000],ETH[0.171000000000000000],ETHW[0.171000000000000000],FTM[896.00000000000000000],FTT[26.11791853307395260],GBP[0.000000009431369600],HNT[33.70000000000000000],LUNA2[0.0693637380600000],LUNA2_LOCKED[8.16184872210000000],LUNC[1510.4.10000000000000],MANA[154.00000000000000000],RUNE[138.50000000000000000],SHIB[10000.00000000000000],USD[15.34384909633966173],USDT[0.008040002431403]... |
| 01561346 | DOGE[BULL[14.896620000000000],SXP[BULL[20.753400000000000],TRX[0.000000000000000],USD[0.05032460120207 57],USDT[0.000000007998814],XTZ[BULL[4.41166000000000000] |
| 01561350 | ETH[0.17708984014161 86],ETHW[0.750377663243901 1],FTT[25.00000000000000000],LUNA2[0.0662319682730000],LUNA2_LOCKED[0.014541259300000],SNX[0.055679623793135 3],TRX[0.000795000000000],USD[784327.84130372969636316],USDT[-154.81866578298225 93],USTC[0.882165230171664 0],WBTC[-0.000001003164486] |
| 01561356 | ACB[0.000000069020000],AKRO[6.000000003752000 0],ALPHA[0.00207 7600000000],AMZN[0.000000000000000],AMZNPRE[0.000000004213141],ATOM[0.00000004454544 0],BADGER[0.00000001537648],BAO[18.00000000000000000],BNT[0.00000002832750],BTC[0.000000003849830],COIN[0.0000000006221440 00],CQT[0.000000098574830],CROJ[0.0000000085806040],DENT[5.000000000000000 0],DOGE[0.00000005626138 5],ETH[0.000000041257346],EUR[0.0000001273498005],FIDA[2.000000000000000],GAL[40.00000000913483 16],GRT[0.00000004058000 0],KIN[14.00000000000000000],KSHIB[0.0000000003 21403 7],LTCJ[0.00000007311000 0],MATIC[0.000000003268101 0],PERP[0.00000000344771],REN[0.000000046043744],SHIB[0.00000000947760 67],SOL[0.000000010000000],SUSHI[0.000011192270000 0],TRX[1.000000005738880 0],UBXT[1.00000000000000000],USD[0.000003473846 95],USDT[0.00000005937000 7],XRP[0.00000005 1146620],YFI[0.000000034550000],ZM[0.000000007160000] |
| 01561366 | TRX[0.000001000000000],USD[0.0687732666549877],USDT[0.000000019766070] |
| 01561367 | BTC[0.000000009000000],ETHW[0.000008650000000],XRP[50.1985000400000000] |
| 01561370 | TRX[678.000000037180205] |
| 01561382 | FTM[0.000000007802651 4],USD[-0.6333676267756846],USDT[0.6360018206821400] |
| 01561386 | ATLAS[1120.00000000000000000],EUR[0.00000008508757 5],FTT[1.000000000000000],RAY[11.77760856000000000],SOL[2.094895240000000],SRM[23.399321920000000],SRM_LOCKED[0.342726000000000],USD[0.0000013793441468],USDT[1.049118952752339 2],XRP[361.00000000000000] |
| 01561388 | BNB[0.000096566220035 4],ETH[-0.000000000906155],EUR[0.000000001886050],FTT[30.560942000000000],LUNA2[0.04634622100000 0],LUNC[284292.130000000000000],SOS[16500000.00000000000],SRM[0.5151841700000000],TRX[0.000029000000000],USD[38 94.7553279623000200],USDT[0.01886043173348] |
| 01561389 | AKRO[1.000000000000000 0],ATLAS[32231.96289736000000 0],BAO[4.00000000000000 0],KIN[3.0000000000000000],RSR[1.000000000000000 0],UBXT[2.000000000000000000] |
| 01561390 | ETH[0.000000010000000],EUR[0.000000008409181 7],USD[0.000000117580068 7],USDT[0.000000195571380] |
| 01561391 | TRX[0.000053000000000],USDT[0.0002270797036 40] |
| 01561393 | TRX[0.000000000474451],USD[0.000001270241430 4] |
| 01561394 | GBP[0.0000000010252500],USD[0.0198492046174031] |
| 01561395 | BAO[1.000000000000000],EUR[0.02791288989401 20],HXRO[1.00000000000000000],KIN[1.0000000000000000] |
| 01561399 | BTC[0.000153103853344],ETH[0.001894516000000],EUR[0.001659095646363],FTM[1.293948700000000],FTT[0.0519412258330000],LINA[3140.00000000000000000],LUNA2[4.23145153400000000],LUNA2_LOCKED[9.873386913000000],LUNC[921407.480418896000000],MATIC[1.910954000000000],SOL[0.000243352000000],USD[138 19.88536115350202520000000],USDT[0.000000010520 1801] |
| 01561400 | BNB[0.0048160000000000],BTC[2.00000443573025000] |
| 01561408 | AKRO[1.000000000000000],ATLAS[32231.96289736000000 0],BAO[1.000000000000000],DENT[2.00000000000000 0],ETH[0.335332589276340 0],KIN[1.00000000000000 0],MNGO[774.92493811000000000],TRX[5.00000000000000000],USD[0.030000068549462 9] |
| 01561411 | FTT[0.000000803574000],USD[0.000000109949765],USDT[0.00000013850943 8] |
| 01561418 | BTC[0.00000008506779],DOGE[0.059191730000000 0],ETH[0.000000001076620 0],KIN[1.000000000000000],NFT (305713046504872 31)[1],NFT (337564530894869698)[1],NFT (356204265999973894)[1],USD[0.000000037975936] |
| 01561424 | USD[26.4621584900000000] |
| 01561437 | BTC[0.000000003224110 0],ETH[4.647749759922924 0],ETHW[4.647749759922924 0],SHIB[11939376.4188552318000000],USD[1.98053218000000000],XRP[2085.0811340000000000] |
| 01561454 | AKRO[4.000000000000000],BAO[2.000000000000000 0],DENT[1.000000000000000 0],DOGE[0.0005990400000000],GBP[0.0000000083538050],KIN[1.000000000000000],SRM[0.000028480000000],TRX[1.000000000000000 0],USD[0.000000548821539] |
| 01561457 | BTC[0.186941200000000 0],DOGE[2209.687492996000000],ETH[1.480051120000000 0],ETHW[1.4798348463881558],XRP[1327.0287651600000000] |
| 01561473 | ETH[-0.000000007126485],EUR[0.00000007203523 6],LUNA2[0.058997638520000 0],LUNA2_LOCKED[0.1376611565000000],LUNC[12846.86000000000000000],USD[0.000000023397772],USDT[0.000000001764731] |
| 01561479 | BF_POINT[100.0000000000000000],USD[10.3237275959528145] |
| 01561481 | BTC[0.0049720701355786],ETH[0.000000007720000],ETHW[0.000714390000000 0],SOL[0.00000005969025 9],USD[0.0022490045741928] |
| 01561483 | BAO[4.000000000000000 0],BTC[0.000000042426324 8],DENT[2.000000000000000 0],KIN[5.000000000000000 0],USD[0.0002407229860976] |
| 01561505 | ETH[0.114992400000000 0],ETHW[0.0159994300000000],NFT (531141216618678359)[1],USD[0.0108984661000000],USDT[52.0891757437500000] |
| 01561514 | BTC[0.0000000016247269],FTT[0.000000059139100],USD[0.0002121284594220] |
| 01561515 | EUR[0.000000002368675],SOL[0.535872710000000],USD[542.1734818706741379000000] |
| 01561519 | BTC[0.0000005000000000],COPE[0.0000934200000000],ETH[0.0000683700000000],ETHW[0.0006867100000000],FTT[0.000384800000000],GBP[0.000000108861995],LINK[0.000091600000000],MNGO[0.0004260800000000],RAY[0.00058400000000],SOL[0.0001740200000000] |
| 01561522 | BAT[1.0163819400000000],BTC[0.0000074382301 48],DOGE[3000.77182008000000000],FTT[0.0003753100000000],SOL[0.0076385500000000] |
| 01561533 | BTC[0.0000280300000000],EUR[0.0034188300017910] |
| 01561540 | BTC[0.00053901942363 04],STEP[0.000000051930000],USD[0.0001636597794022],USDT[0.0000000001350 3112] |
| 01561541 | BNB[0.000196800000000],CEL[0.0011460300000000],DMG[0.000000035026410],SAND[0.000000005000000],USD[0.0000071115280],USD[0.00011730184776 69],USDT[-0.003217192241 2864] |
| 01561542 | EUR[0.000000073017304],FTT[1.093000000000000],GRT[0.9940000000000000],LINK[0.0997800000000000],ORBS[9.82500000000000000],USD[0.001458386928707 0],USDT[0.0000000034420 80] |
| 01561549 | AVAX[0.0304907500000000],BAO[3.000000000000000],COPE[36.11478820000000000],ETH[0.0011320000000000],ETHW[0.0012182000000000],FTT[1.092389580000000],KIN[3.00000000000000000],LTC[0.000000280000000],NFT (354507413290994915)[1],NFT (463629271130391979)[1],NFT (535503581066674476)[1],SOL[0.0892746200000000],UBXT[1.0000000000000000],USD[0.0825544893580832] |
| 01561550 | AKRO[3.000000000000000],BAO[17.000000000000000 0],GBP[0.00000831363978 66],KIN[8.00000000000000 0],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.0000000336462 36],USDT[0.000000002476 1601] |
| 01561552 | BTC[0.106103150000000 0],ETH[4.075463000000000 0],ETHW[4.0754630000000000],EUR[0.542752840000000 0],FTT[34.300000000000000 00],SOL[3.36000000000000000],USD[25.4313602745745720] |
| 01561556 | USD[25.0000000000000] |
| 01561559 | BICO[0.48084339000000 0],BNB[0.0001730300000000],DFL[8871.13360000000000000],DOGE[0.52608019000000 0],ETH[0.0000001000000 0],IMX[0.06671688000000 0],PEOPLE[70.00000000000000000],TRX[0.00192800000000000],USD[2.0183476909926790],USDT[0.28376444777384 32] |
| 01561565 | BAO[2.000000000000000],BCH[7.1237973277000000],BTC[0.0832005982737512],CROJ[0.000000058000000],DAI[0.000000008000000],DOGE[4269.08363823260000000],FTT[0.6780000000000 0],LTC[12.73875625000000000],UN[58.1641872568000000],USD[0.0685337433864127],XRP[0.00000001600000 0] |
| 01561567 | DFL[60.000000000000000 0],FTM[0.000000008000000 0],FTT[4.1778492700000000],MATIC[1.62024057000000 0],RAY[4.20563719000000 0],SOL[0.286390520000000 0],SRM[6.67880974000000 0],TRX_LOCKED[0.1338989800000000],USD[-0.429214518694 2184] |
| 01561568 | FTT[0.0997000000000000],TRX[0.000002000000000] |
| 01561573 | CHZ[20.0000000000000],TRX[0.00000010000000 00],UNI[0.0500000000000000],USDT[1.2240506430000000] |
| 01561576 | USD[25.000000000000] |
| 01561577 | ADABULL[8.000000080000000],AMPL[0.000000017196 99],BNB[0.0000000070000 00],BTC[0.000778816312125 3],ETH[0.005585064900000 0],ETHW[0.00558505328772 96],FTT[3.4435712946863215],LUNA2[0.0000001929486 254],LUNA2_LOCKED[0.000000449162592],LUNC[0.00419170000000 0],ROOK[0.000000002900000 0],SOL[0.708 1314000000000],TRX[0.00460300000000000],USD[0.0002037723930620],USDT[206.8704154187353187] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01561579 | AXS[0.000000008000000000],BNB[0.00000000100000000],BTC[0.0000000265000000],ETH[0.000000012000000],FTT[0.137858930871263],LINK[0.000000036049044],MATIC[0.000000054128264],SOL[0.000000068000000],USD[355.2462441976435202],USDT[0.000000166059834] |
| 01561582 | BRZ[15.559500000000000000],BTC[0.0008602472850000] |
| 01561585 | USD[-1.274180295926080],USDT[1.366497000000000] |
| 01561586 | BTC[0.0000000867000000],ETH[0.000000025000000],USD[0.055554328561614] |
| 01561595 | ATLAS[70.00000000000000000],AXS[0.100000000000000],FTT[0.299940000000000],RAY[1.000000000000000],USD[1.5648729477500000] |
| 01561596 | ATLAS[4845.135308577292643],POLIS[65.600000000000000],USD[9.0973627732125000] |
| 01561608 | USD[5.000000000000000000] |
| 01561613 | DOGE[1664.466460750000000],FTM[0.068487700000000],TRX[0.000730000000000],USDT[25007.7826464500000000] |
| 01561623 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[0.105883960000000],GBP[0.105810903214071],KIN[6.000000000000000],MATIC[0.002344340000000],RSR[0.106687320000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000080392651],XRP[0.005138200000000] |
| 01561628 | TRX[0.001047000000000],USD[0.076491675940012],USD[0.012481975026891 2],VGX[0.999200000000000] |
| 01561629 | DAI[0.000000016000000],ETH[0.000000010000000],MATIC[0.000000003000000],SOL[0.000000039348360],TRX[0.000000000000000],USD[3.4290314410491710],USDT[0.000000068554113] |
| 01561644 | BTC[0.0003628000000000],GENE[5.900000000000000],GOG[96.000000000000000],USD[0.1549936645000000],USDT[0.000000018128000] |
| 01561647 | DOGE[0.000000095733274],ETH[0.000000008661032],GBP[0.000006314555431] |
| 01561652 | ADABULL[108.260282340000000],ATOMBULL[589.000000000000000],BNBBULL[1.863000000000000],BULL[2.925444060000000],DOGEBULL[13.012200000000000],ETHBULL[2.994667420000000],TOMOBULL[29000.000000000000000],USD[0.0037594047632234],USDT[0.000000036846593],XRPBULL[5270.000000000000000] |
| 01561667 | COPE[61.990785000000000],USD[17.3974220800000000],TRX[0.000050000000000],USD[0.000000009146434],USDT[0.000000067046870] |
| 01561678 | BTC[0.0009725100000000],USD[430.2603402823915936000000000] |
| 01561681 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.0000001072527266],ETH[0.0000078087855975],ETHW[0.0000078087855975],EUR[0.000005935585660],KIN[1.000000000000000],LTC[0.000000099817125] |
| 01561685 | TRX[0.000010000000000],USD[0.248893910000000] |
| 01561687 | TRX[0.000001000000000],USD[0.19819367651 03308],USDT[0.000000027058658] |
| 01561701 | BAO[2.000000000000000],USD[0.000009660277351],USDT[0.000000005696070] |
| 01561702 | ETH[0.000000061396180],FTM[370.51382042879 98600],FTT[-0.000000009586200],USD[0.000000093941468] |
| 01561707 | BTC[0.000000050000000],SOL[0.000000037292266],TRX[0.000046000000000],USD[0.0260493714900000],USDT[0.7383687000000000] |
| 01561708 | USD[20.000000000000000] |
| 01561709 | FTT[1.418010960816 9120],USD[83.0000000000000000],USDT[0.000000045034768] |
| 01561711 | TRX[0.0005600000000000] |
| 01561715 | BTC[0.0109991600000000] |
| 01561726 | USD[0.1600915825000000],USDT[0.0166762625000000] |
| 01561733 | SOL[0.000000006584000],USD[0.0000005625846940] |
| 01561741 | BTC[-0.0000045517 49491],TRX[0.0007770000000000],USD[12.1021402098281955],USDT[6.6677477821003170] |
| 01561742 | AMPL[0.000000006893048],BAO[2.000000000000000],ETH[0.0231012700000000],ETHW[0.0228652200000000],EUR[382.1866545200000000],SPY[0.0469547200000000],TRX[0.000001000000000],USDC[10002.8185861100000000],USDT[0.000000077479216] |
| 01561744 | FTT[0.000000015712 1100],USD[0.0557022287938799],XRP[0.000000049406282] |
| 01561747 | USD[0.000000000000000] |
| 01561756 | BTC[0.0115057493328962],USD[0.0085883447797630],USDT[0.000000037579972] |
| 01561759 | 1INCH[18.835262800000000],ATOM[0.000000019831581],CHZ[340.000000000000000],CRO[33.430060334217862 5],DOGE[1056.323308980000000],ETH[0.126888600000000],FTM[52.586883556866582 3],LRC[24.807563501627937 0],LUNA2[0.896043958600000 0],LUNA2_LOCKED[2.090769237000000 0],LUNC[35719.598111039900000 0],MANA[33.117999800000000],MATIC[285.892227432618508],RAY[0.000000000073601],REN[0.000000067226763],SAND[14.642739370000000],SHIB[2030409.932842596729 3254],SOL[9.444011084672608 8],SUSHI[16.548918500000000],TONCOIN[1.841315331898488 0],TRX[0.000000003442909],UNI[0.000000089780856],USD[1.544850977611896 7],USDT[0.000000012701103],WAVES[0.289965000000000],XRP[149.670298538063628 7] |
| 01561764 | DENT[0.000000005669846],RAY[0.020405731149493 3] |
| 01561767 | BAO[308.691518390000000],CONV[12.168061360000000],DENT[99.734705680000000],KIN[4941.688080640000000],REEF[16.477809000000000],SHIB[160256.410256410000000],STMX[12.944836350000000],TRX[8.217321190000000],USD[0.000000005814631] |
| 01561771 | BTC[0.060700000000000],IMX[2.100000000000000],USD[-894.0805199977966 9077] |
| 01561775 | BNBBULL[0.000000030000000],BULL[0.000000099500000],FTT[0.031294553053505 4],SOL[0.000000092850000],USD[0.8444708822960000],USDT[0.000000065902000] |
| 01561776 | BCH[4.340131430000000],BTC[0.0000029000000000],GBP[0.0001724332727639],RSR[317619.193882350000000],XRP[0.081708670000000] |
| 01561777 | ATLAS[0.000000090000000],AVAX[5.327848612220647 5],CHF[0.000000049055466],ETH[3.523419717000000],ETHBULL[8.0025128843641400],ETHW[3.517938267000000],FTM[0.000000006962420],FTT[26.487720540000000],GALA[5451.180498760574222 1],LUNA2[1.157528361000000],LUNA2_LOCKED[2.700899509000000 0],LUNC[601.871602940000000],MANA[1002.457751859015848],PERP[0.000000004000000],SAND[1100.000000085805182],SLP[1.151295779100000],USD[0.000000012697116],USDT[0.000000044289922],VGX[0.000000009672566] |
| 01561780 | BTC[0.0000000063327764],EUR[0.000000057196704],USD[0.000000037025551],XRP[0.000000071063652] |
| 01561781 | USD[0.1078065094883 71],USDT[0.000000007031694] |
| 01561783 | BTC[0.0000487889750000],ETH[0.000901770000000],ETHW[0.000901770000000],FTT[0.093008000000000],MATIC[9.848380000000000],SOL[2.008158900000000],USD[201.5591315816248937],USDT[0.0084935487250000] |
| 01561785 | BTC[0.0031000000000000],ETH[0.000999640000000],ETHW[0.000999640000000],USD[7.379466042000000] |
| 01561789 | AAVE[0.000000082497000],APE[0.000000071300800],AVAX[0.000000014181934 6],BTC[0.0000000365513822],ETH[0.000000041234447 0],ETHW[0.000000301977100],FTM[0.000000070168800],FTT[150.000000054292800],GMX[0.000000009612888],JOE[0.000000197941922],LINK[0.000000099148800],LUNA2[0.000000003389800 0],LUNA2_LOCKED[0.0065639790960 00],MATIC[0.000000016419700],NFT[32816030691915142 1],NFT[4085431413233739173]1],NFT[40854314132337391 7][1],RUNE[0.000000079529000],SOL[0.000000002102100],USD[0.000013368814430],USDT[0.000000102853770],USTC[0.000000040452700] |
| 01561793 | BTC[0.000000081635000],FTT[0.0005242128670632],USD[-0.0002386204107382],USDT[0.000000039179450] |
| 01561799 | BNB[0.000000059920000],TRX[0.000470000000000] |
| 01561802 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000080008919],CAD[0.0002882472614121],DENT[1.000000000000000],ETH[0.000000022223900],FTT[0.000000068980000],KIN[8.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01561804 | USD[25.000000000000000] |
| 01561808 | BNB[1.666877090000000],BTC[0.0075236500000000],DENT[1.000000000000000],ETH[0.027381500000000],KIN[3.000000000000000],UBXT[2.000000000000000],USD[0.0016570286882 05],XRP[172.4275171100000000] |
| 01561809 | ETH[0.000000010000000],FTT[26.7240409400000000],STEP[853.5000000000000000],USD[436.7628636499338040] |
| 01561812 | BTC[0.000000010736475],ETH[0.000000011445980],ETHW[0.0002734896078300],LUNA2[0.0120322911100000],LUNA2_LOCKED[0.0280753459300000],LUNC[0.000000024000000],SHIB[100000.00000000000],SNX[0.0414204233256600],USD[316.5293629868100953],USTC[0.000000053571300] |
| 01561813 | USD[1.226641500000000],USD[1.370000000000000] |
| 01561819 | AUD[0.0000027736465811BF_POINT[100.000000000000000],MATIC[0.000000004243315 0],USD[1.2972109453486323],USDT[0.000000052768069] |
| 01561820 | ALGO[0.000000008658824],ATLAS[0.000000031600000],AUD[27.738371260164464],AVAX[0.000000075000000],BCH[0.000000077848475],BTC[0.0080595100000000],DOT[0.000000076765199],ENJ[0.000000016901915],GALA[0.000000037857317],LINK[0.000000073347761],LTC[0.0000000041038 14],LUNA2[5.074910243000000],LUNA2_LOCKED[1.841457230000000],LUNC[1105072.3900000000 00000],MANA[0.000000046978208],SAND[0.000000098565805],SHIB[0.0000002462499 3],SOL[0.000000036914516],USD[0.000000113018962],USDT[0.000000098632833],XRP[3.5778901808938366] |
| 01561820 | USD[0.000000001263682] |
| 01561823 | ATLAS[12029.637417700000000],USD[0.0000007983320] |
| 01561827 | FTT[0.0057203504397248],LUNA2[0.0519088887600000],LUNA2_LOCKED[0.8294138504000000],LUNC[0.000000010000000],TRX[0.000046000000000],USD[0.000000025890428],USDT[0.000052082590472 0] |
| 01561833 | AKRO[1.000000000000000],ETH[0.000000001000000],KIN[2.000000000000000],SOL[0.000000075553616],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01561835 | BF_POINT[200.000000000000000] |
| 01561836 | FTT[0.201331925574546],USD[0.000000563491426] |
| 01561837 | CRO[1.814936490000000],USD[0.000000128423628],USDT[0.000000095119762] |
| 01561849 | BTC[0.000000095000000],TRX[0.000056000000000],USD[0.047269303128214],USDT[0.000000003575556] |
| 01561855 | TRX[0.000053000000000],USD[0.570762418500000],USDT[0.000000092757148] |
| 01561860 | AKRO[1.000000000000000],BAO[5.000000000000000],COMP[0.688241650000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.001778940000000],ETHW[0.001778940000000],EUR[31.264988660762017 8],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[23696682.464454970000000],TRX[4.000000000000000],USD[0.000000],UBXT[2.000000000000000],USDT[0.034754712441072 6] |
| 01561868 | BNB[0.000000023607952],CEL[0.006300000000000],ETHW[0.008540800000000],GBP[0.000000083080803],TRX[0.000030000000000],USD[0.000000532590 7],USDT[0.003700108237678 7] |
| 01561870 | BTC[0.000087891300000],ETHBULL[0.000026424000000],FTT[0.072260000000000],MNGO[7.385410000000000],USD[-0.040375564662500] |
| 01561877 | BAO[1.000000000000000],BTC[0.000970370000000],KIN[2.000000000000000],USD[0.003046502778287 2] |
| 01561878 | FTT[0.000000025143300],TRX[0.000010000000000],USD[0.000001360840808],USDT[0.000000029939670] |
| 01561880 | AURY[9.000000000000000],CEL[160.611400000000000],FTT[34.600000000000000],UNI[58.068970000000000],USD[1.154458640000000] |
| 01561882 | USD[-0.049654313917132 7],USDT[2.661277891063012 8] |
| 01561886 | USD[1.100233780000000] |
| 01561888 | USD[0.054313500112169] |
| 01561890 | ALPHA[0.270888180000000],AURY[0.049643640000000],CHZ[6.292357160000000],EUR[0.533854317244960 1],FTT[0.002377100000000],IMX[0.028672230000000],JOE[0.014999670000000],TRU[1.106596370000000] |
| 01561901 | USD[0.527788560000000] |
| 01561905 | TRX[0.000010000000000] |
| 01561910 | POLIS[0.100000000000000],TRX[0.000010000000000],USD[0.084842649750000],USDT[-0.007746598579512 6] |
| 01561914 | BNB[0.000000085270320],BTC[0.000000001840299],USD[0.000215847811803 2],USDT[0.000017964243209] |
| 01561920 | FTT[0.000005000000000],NFT [4276856736245041411][1],USD[1.091567250000000],USDT[0.000000009700000] |
| 01561923 | TRX[0.002950000000000],USD[0.152619396984871 7],USDT[0.000000041623119] |
| 01561926 | ETH[0.000069910000000],ETHW[0.000069909247489 2],TRX[0.000010000000000],USD[0.000241534030225 9],USDT[0.005522242417157 1] |
| 01561927 | AKRO[1.000000000000000],APE[0.000000092279863],ATLAS[0.000000260000000],AXS[0.000000004776109 7],BAO[2.000000000000000],BTC[0.000001220633266],COIN[0.000000083748445],DOGE[0.000000028138364],DYDX[0.000000000589505],ETH[0.000001584618000 0],ETHW[0.177769446180000],FTM[0.000000020244496],FTT[8.664169274005298 4],GBP[0.000311863962264 3],KNJ[0.000000000000000],MANA[0.000000079205382],PENN[0.000000032973010],POLIS[0.000000061940000],RUNE[40.413400878240430 4],SNX[0.000000036040000],SOL[0.000035923564878 0],SRM[0.000000078513050],UNI[0.000000012390000],USD[0.000000750984177],USDT[349.815296683750000] |
| 01561928 | TRX[0.000010000000000],USD[2.567365526269645 9],USDT[0.005340957516059] |
| 01561931 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[100.277790905492833 8] |
| 01561933 | ADABULL[0.000000038000000],BTC[0.000000052496253],ETH[0.000000005500000],ETHW[0.000000005500000],GBP[0.000000546614011],FTT[0.000000021272596],GPP[-158.912165673749906],MATIC[0.000000016820000],PAXG[0.000000057620378],RUNE[0.000000044232648],UNI[0.0001132.185402600000000],USD[5366.415778595966479 0],USDC[1.000000000000000],USDT[0.000000001693915] |
| 01561938 | USD[7.000000075994401 92] |
| 01561940 | DOGE[20.000000000000000],DYDX[65.800000000000000],GBP[0.000000009897217 3],SAND[81.000000000000000],USD[79.203461246265109 0],USDT[0.000000002780173 6] |
| 01561947 | BOBA[0.000000010400000],BTC[0.000000020733794],ETH[0.000000039567282],SHIB[0.000000085253192],SPELL[10368.914991690457419],STEP[0.000000008259828],USD[0.000000001823300 4],XRP[0.000000041600000] |
| 01561950 | FTT[1.500000000000000],TRX[0.000228000000000],USD[0.317199256452676],USDT[1319.534335040084075] |
| 01561952 | GBP[0.000000226521100 0],KIN[3.000000000000000],USD[0.000000060278721] |
| 01561956 | BRZ[0.000262000000000],BTC[0.004590904710700 0],ETH[0.000000059396100],FTT[1.100612820000000],USD[0.000081482256485 6] |
| 01561958 | FTT[786.794980000000000],LTC[0.010691250000000],TRX[0.139690000000000],USD[2280.475198073970000],USDT[7656.820900085000000] |
| 01561963 | TRX[0.000050000000000],USD[-0.010549964546668 29],USDT[0.192400490000000] |
| 01561968 | CHZ[470.000000000000000],LTC[2.007500000000000],USD[0.871447350000000] |
| 01561982 | BRZ[0.046127960000000],LINK[1.599388002782670],POLIS[6.199100000000000],USD[0.269268164357103 2] |
| 01561988 | ATLAS[2900.000000000000000],AVAX[7.200000000000000],BTC[0.008698551000000],DOT[23.800000000000000],ETH[0.053000000000000],ETHW[0.053000000000000],FTT[26.099892000000000],GOG[157.000000000000000],LINK[80.000000000000000],POLIS[282.797714000000000],SOL[15.206262760000000],TRX[0.04433100 0000000],USD[0.063466477982778 8],USDT[2238.402882342861653 53] |
| 01561990 | BNB[0.000000001000000],ETH[0.000000800000000],KIN[1000.000000000000000],SHIB[2700513.400000000000000],USD[0.237328330437251],USDT[0.000000052351424] |
| 01561991 | DOGE[0.391280000000000],DOT[0.065382400000000],ETH[0.000000200000000],ETHW[0.158000002000000],EUR[0.000001435903414],FTT[0.000358310000000],LUNA2[1.462080650000000],LUNA2_LOCKED[0.411521520000000],MATIC[1.582880000000000],SOL[0.064479000000000],TRX[0.951257000000000],USD[0.00000001 6882109 0],USDT[3014.547685026237659 3],XRP[0.112167000000000] |
| 01561992 | AVAX[3.318214470116000 0],AXS[4.028140230000000],BNB[0.719306860000000],BTC[0.056855800000000],EUR[0.000046589925115 3],FTT[2.222895330000000],MATIC[57.250996700000000],USD[221.754497232173906800000000],USDT[0.000204589520057],XRP[0.000000007720000] |
| 01561995 | AKRO[1.000000000000000],BNB[0.000000055053367],BTC[0.000001950903415],DENT[3.000000000000000],DOGE[1.000000000000000],DOT[0.000048412034005 2],ETH[0.000000067936219],GBP[0.000202207352613],KIN[10.000000000000000],MATIC[0.005638863929619 7],RSR[0.270433541253269 0],SO L[0.000009410000000],TRX[1.000000000000000],USD[0.002074715915 9920] |
| 01561997 | BUSD[2.882793000000000],FTT[0.000000004607556],SOL[0.000294000000000],TRX[0.001240000000000],USD[0.000000059753782],USDT[0.000000167689944] |
| 01562006 | TRX[0.000020000000000],USD[8.666017787100000],USDT[7.066034614696580 80] |
| 01562011 | 1INCH[0.000015180000000],AKRO[19.000000000000000],ALPHA[1.000011797195537 9],APE[0.019897900000000],ATLAS[0.307203300000000],AUDIO[0.000000072952888],AXS[0.000000065316910],BAL[0.001081280000000],BAO[32.000000000000000],BAT[2.005641420000000],BTC[0.000000590738 32],CAD[0.000000015899479 6],CEL[0.000009160000000],CHZ[0.000029540000000],CQT[0.021366774695000 0],CRO[0.000000325185570],DENT[25.000000000000000],DOGE[3.000000003915459],ETH[0.000000048393920],ETHW[0.000012889054640336],FIDA[0.000000003236512 1],GALA[0.127025370000000],GRT[2.000000000000000],HXRO[1.000000000000000],KNC[0.000002888000000],LINK[0.000102820000000],MATIC[0.000061932188185],MOB[0.000000004408066],RAY[0.000000004 82],SGD[0.000007588353215],SOL[0.000000005000000],SPELL[44.022001813000000],SRM[0.000000034174188],STARS[0.013315969000000],SXP[1.001514110000000],TOMO[0.000123700000000],TRU[1.000000000000000],TSLA[0.000000020000000],TSLAPRE[-],USD[5.082015500000000] |
| 01562021 | BTC[0.000000039173383],DAI[0.000000085050000],TRX[0.000280000000000],USD[0.002106494779560],USDT[0.000000200762065] |
| 01562023 | AVAX[5.000000000000000],FTM[700.000000000000000],FTT[9.974656000000000],LUNA2[1.713326764000000],LUNA2_LOCKED[3.997762449000000],RAY[535.862119830000000],TRX[0.000010000000000],USD[-20.908917234669291 1],USDT[0.000000004140060] |
| 01562024 | AVAX[0.000000039878390],BNB[0.000000075000000],BTC[0.000000081573395],ETH[0.000000082684245],NFT [291412729527293089][1],NFT [489537454207591897][1],SOL[0.000000000000000000000008446310],USD[0.000000108708744] |
| 01562027 | ETH[0.016528500000000],ETHW[0.016328500000000],LUNA2[0.009184756200000],LUNA2_LOCKED[0.002143109780000],LUNC[200.000000000000000],MATIC[100.000000000000000],SAND[447.875260000000000],SHIB[5500000.000000000000000],SOL[18.044146000000000],SXP[0.098167833583 9316],TRX[2346.000046000000000],USD[0.583442528424956],USDT[7.080876964364672] |
| 01562041 | AUDIO[25.993320000000000],BAND[54.999100000000000],BTC[0.006098902000000],ETH[0.049910000000000],ETHW[0.049910000000000],EUR[700.000000038726106],FTM[76.986140000000000],FTT[0.999820000000000],HNT[8.999100000000000],MANA[8.9980000000000000000],NFT [341668259580308997][1],SOL[1.012087400000000],TRX[349.900000000000000],USD[1338.475905296009514520000000000],USDT[0.000000132996769] |
| 01562042 | USD[26.027436146250000] |
| 01562048 | USDT[0.001889550850688] |
| 01562049 | AUDIO[1003.659519720000000],BTC[0.000000184644426],CRO[3219.567664000000000],FTT[98.027668954335025 0],LUNA2[0.428388510100000],LUNA2_LOCKED[0.999573190300000],LUNC[93282.500000000000000],USD[1.403011072779576 6],USDT[0.000000012704078] |
| 01562052 | EUR[4.448733850000000],USD[4.973563118199217 0] |
| 01562056 | ETHBULL[0.136400000000000],MATH[0.020470000000000],USD[0.942221900000000],USDT[0.15530727700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01562061 | DOGE[8.00000000000000000],EUR[0.0068768837000000],LUNA2[0.46272406790000000],LUNA2_LOCKED[1.07968949200000000],RUNE[0.0004500000000000],SHIB[400000.00000000000000000],SOS[0.0030000000000000],USD[0.1059175678186658],XRP[7.00000000000000000] |
| 01562074 | BAO[1.00000000000000000],BTC[0.0000000075591160],EUR[0.00032489558152560],KIN[6.1585144900000000],SOL[0.00000001851900S],USDT[0.0000000004131592 0] |
| 01562083 | BAO[1.00000000000000000],BCH[0.0011722500000000],BTC[0.0010278500000000],DOGE[22.7358518270723134],ETH[0.0089248818700000],ETHW[0.0088153618700000],KIN[192122.8793853373950000],NFT (37052031806025278 3)[1],USD[17.0503804752967252] |
| 01562090 | AKRO[2.00000000000000000],KIN[1.00000000000000000],SECO[0.00000649000000000],USDT[0.1198445514000000] |
| 01562091 | BAO[1.00000000000000000],BF_POINT[300.00000000000000000],TRX[0.00001100000000000],USD[0.00000010160467 2],USDT[0.0000107469762830] |
| 01562097 | BRZ[0.00372072000000000],USD[-0.0441486763996488],USDT[1.6468942874294280] |
| 01562100 | BTC[4.3548893014246560],ETH[0.0069558000000000],ETHW[0.0095580000000000],FTT[839.00000000000000000],LTC[0.11000000000000000],SOL[8.00100000000000000],SRM[3.5783514300000000],SRM_LOCKED[136.18164857000000000],UNI[0.0000100000000000],USD[0.8175787979533050],USDC[101918.0000000000000],USDT[12.50 95956951641620] |
| 01562101 | BNB[0.0000002081202070],BRZ[0.00000000200000000],BTC[0.0000000070074839],ETH[0.0000000073606306],LUNA2[0.0000003958303846],LUNA2_LOCKED[0.0000009236053306],LUNC[0.0086193000000000],MATIC[0.00000000375784471],SOL[0.00000000886416040],TRX[0.0077700530000000],USD[0.0000000013346966],USDT[0.00000000 3178730] |
| 01562103 | LUNA2_LOCKED[777.338261700000000],USD[0.00054998807457900],USDT[0.00000000097559490],XRP[0.0489216600000000] |
| 01562116 | BRZ[0.00000000750000000],BTC[0.0044460708240702],FTT[0.0205706416136147],SOL[0.5023793400000000],USDT[0.0000000007064400] |
| 01562121 | BNB[0.00000122000000000],BTC[0.0000000590885375],ETHW[0.0000000002882955],FTT[0.0000000079940204],LUNA2[0.2293258194000000],LUNA2_LOCKED[0.5350935787000000],MATIC[0.00000001000000000],USD[0.0000000002499302],USDT[0.0000000048693782] |
| 01562128 | USD[25.00000000000000000] |
| 01562129 | ETH[0.00002773000000000],USD[0.00000001137300Z],USDT[0.00000000324134460] |
| 01562137 | AUD[0.0054991395500261],BAO[27.00000000000000000],BAT[151.7952171800000000],CHR[150.5613582000000000],CHZ[1.00000000000000000],CRO[730.4085965900000000],DENT[3.00000000000000000],FTT[13.7044788500000000],GRT[142.7091163200000000],KIN[17.00000000000000000],LINK[4.9389518300000000],MATIC[93.7079119000000000],RSR[1.00000000000000000],SNX[0.0004951700000000],SOL[3.4638247400000000],TRX[5.00000000000000000],UBXT[4.00000000000000000],USD[0.0196862949434321] |
| 01562141 | ALGO[0.00156966000000000],BAO[4.00000000000000000],BTC[0.0337434000000000],DENT[2.00000000000000000],EUR[0.00011066774153671,KIN[6.00000000000000000] |
| 01562148 | USD[0.889586845951056S],USDT[0.00000095706292] |
| 01562155 | MATIC[59.98800000000000000],USD[4.9268761145000000] |
| 01562165 | BNB[0.00000000137596488],ETH[0.0000000046608460] |
| 01562166 | FTT[0.99930000000000000],TRX[0.00004600000000000],USDT[2.896146431500000] |
| 01562169 | BTC[0.00000000862600000],BULL[0.00000000000000000],ETH[0.1509585480000000],ETHW[0.1470000000000000],FTT[0.0076041627749967],TRX[327.9812800000000000],USD[0.00010966455906941,USDT[0.0000000038220413] |
| 01562174 | BF_POINT[100.00000000000000000],BNB[11.2902956320000000],DOGE[85.4971290800000000],FTT[27.6478942600000000],NFT (309107659468664133)[1],NFT (334736812847992972)[1],NFT (366281801217223098)[1],NFT (407203186259033073)[1],NFT (419481007610424847)[1],NFT (461230383152415278)[1],NFT (478128640405433671)[1],NFT (491265845225003513)[1],NFT (491541738616465558)[1],NFT (500552709361395621)[1],TRX[0.00030000000000000],USD[0.0915811782331156],USDT[337.1746874300000000],XRP[32.6311421800000000] |
| 01562184 | EUR[0.00000004909516171,USD[0.5842880598384367],USDT[0.6794188446167395 4] |
| 01562188 | ALGOBULL[117361093.7500000000000000],BCHBULL[122168.9600800000000000],BNB[0.00000000221600000],ETH[0.00000001000000000],LTCBULL[10359.3168200000000000],TRXBULL[4786.3000000000000000],USD[0.0352647228746075],USDT[0.0000001245818961,XRPBULL[928326.9784000000000000] |
| 01562193 | BNB[0.00271308000000000],NFT (306650185679908461)[1],NFT (390456193618507849)[1],NFT (518450283263458370)[1],USD[0.8905074581000000],USDT[1.8625938000000000] |
| 01562200 | AUD[0.0025456934589391],BTC[0.01131578000000000],ETH[0.00000003760000001,FTT[20.5980234527700000],USD[59.1956188709281877],USDT[0.0000000029340000] |
| 01562202 | TRX[0.00077800000000000],USDT[0.3960840600000000] |
| 01562209 | BTC[0.0198982098757530],TRX[0.00008000000000000],USDT[0.00000000022384805] |
| 01562216 | BTC[0.0000000066551969],DAI[0.0000000559290841,FTT[0.00000000000000000],ETH[0.0000000080781251,FIDA[0.00000001128959B],FTM[0.0000000024324627],LRC[0.00000000008442596],RAY[0.00000000074366000],SOL[0.0000000032687415],SRM[0.00000000005700000],STEP[0.0000000057000000],SUSHI[0.00000000057600000],THETA BULL[0.00000000200000000],TOMO[0.00000000238348711,USD[0.0000094990945983],USDT[34.9914261899692560] |
| 01562217 | USD[0.0010114659223482],USDT[0.00000000043554502] |
| 01562222 | BTC[0.0000000684844271],BULL[0.0000000000000000],FTT[0.0085881247524941,MBS[0.00000000071870001,USD[0.0198816006009828],USDT[0.0000000064722200],XRP[0.00000000047612240] |
| 01562226 | 1INCH[0.000000021413247],AAVE[0.0000000065529684],AKRO[0.0000000076383318],BAO[2.0000000897423901,DENT[1.00000000000000000],FTT[0.00000009666787 1],GOOGL[0.00000011000000000],GOOGLPRE[-0.0000000429025001,KIN[3.00000000078700120],TRX[1.00000000000000000],USD[26.4621585014558941,XRP[0.000459879341980001] |
| 01562229 | BNB[0.00014670000000000],ETH[0.0000010000000000],MATIC[5.00000000000000000],USD[30.0000001000000000],USD[0.6014916030000000] |
| 01562235 | TRX[0.00155400000000000],USD[0.0201492767250000] |
| 01562237 | ATLAS[10968.0000000000000000],BAT[214.9227880000000000],BTC[0.0000967408000000],FTT[10.5979100000000000],IMX[75.4849000000000000],MATIC[9.9806000000000000],NFT (500962804509422088)[1],POLIS[49.9903000000000000],TRX[0.0003100000000000],USD[0.2231817946206340],USDT[1.703645434156664 0] |
| 01562248 | BF_POINT[200.00000000000000000],BTC[0.0000002390567206],ETH[0.00000011500000001,ETHW[0.0000114778851311,USD[0.00000028527840] |
| 01562251 | BTC[0.0000092269165596],CHZ[0.00000000500000001,ETH[0.00000001592800001,FTT[0.0000000203683893],MATIC[0.0000000273095711,RAY[33.3989580567300000],SOL[0.0000000027376601,STEP[0.0480987600000000],SUSHI[0.00000009600000001,USD[0.0802443820053007],USDT[0.0000002543281291,XAUT[0.0009741600000000] |
| 01562255 | ADAHALF[0.00000000445043261,AUDIO[0.00000001639169611,BNB[0.0000000321574971,BTC[0.0000000354890001,C98[0.000000003095960],DOGE[0.0000003493630311,ETH[0.0000000002185491],FTT[0.0014413636681075],KIN[0.00000000839273361,KNC[0.00000009637340001,SOL[0.0000000102786237],TRX[0.00000000467130361,USD[0.00000001000000000],FTT[0.2059755612286082],USD[1209.8296228125000000],USDC[399090.6832712600000000] |
| 01562261 | BEAR[73.78000000000000000],COMPBULL[7068.4318000000000000],EOSBULL[49155.3400000000000000],GRTBEAR[1175.00000000000000000],HTBULL[0.06198000000000000],MATICBEAR[2021[2172.2400000000000000],MATICBULL[85.00022000000000000],TRX[0.0255620000000000],TRXBULL[6.0140000000000000],USD[0.0000000110563 4],USDC[0.00000144411196464],USDT[0.00000000395974698],VETBEAR[18180.00000000000000000],VETBULL[401.26002000000000000],XRPBULL[333.5720000000000000] |
| 01562262 | BTC[0.0855321958406240],FTT[0.0617565400000000],KIN[7967.6229744400000000],RAY[19.1811172177961112],SRM[0.0735068400000000],SRM_LOCKED[24.6449316000000000],USD[0.5688645056543669],USDT[-4.5169904314495300] |
| 01562276 | TRX[0.00000100000000000],USDT[0.00000014334304] |
| 01562284 | AKRO[6.00000000000000000],ALPHA[1.01155052000000000],ATLAS[3216.09394595000000000],AUD[0.00025361607289 1],AUDIO[1.00656227000000000],BF_POINT[400.00000000000000000],BNB[6.56285578000000000],BTC[0.7501101344817594],DENT[5.00000000000000000],ETH[2.48806102162594 76],ETHW[2.22551 23216259476],FIDA[1.02461552000000000],FTT[14.99110032000000000],GRT[1.00246849000000000],KIN[7.00000000000000000],LINK[74.78882689000000000],LTC[7.75566325000000000],MATH[1.00013082000000000],RSR[4.00000000000000000],RUNE[1.07317165000000000],SOL[8.80830733365000000],SPELL[42518.312 59674000000000],TRX[8.00000000000000000],UBXT[9.00000000000000000],USDT[0.0000995466793310] |
| 01562294 | TRX[0.00002000000000000],USD[0.0000000713862681,USDT[0.0000000007442320] |
| 01562302 | USD[30.00000000000000000] |
| 01562303 | ETH[0.0000010000000000],TRX[0.00000001000000000],USDT[1.2506452800000000] |
| 01562306 | BTC[0.0000000050180157],ETH[0.0000009760000001,FTT[0.000000043148489],GMT[0.00000004000000001,GST[0.0000000048384160],SOL[0.0000000079827418],TRX[0.0000000291778601,USD[0.0026841362317278],USDT[0.000000026780025],XRP[-0.0048792981925056] |
| 01562309 | ETH[0.00000005000000001,TRX[0.09414200000000000],USD[1.4090450186250000],USDT[0.2264532706250000] |
| 01562312 | UBXT[1.00000000000000000],USD[0.0000000450575211,USDT[0.0045867500000000] |
| 01562321 | ATLAS[8705.66372369270000001,AURY[19.5330576921000000],BRZ[0.0320340200000000],CHZ[0.4427577600000000],FTT[0.0501924337100000],IMX[129.9748626600000000],LINK[30.66538207300000001,TRX[143.00000000000000000],USD[0.0229832198576922],USDT[0.0088210711060781] |
| 01562323 | BTC[0.00000007189842 1] |
| 01562325 | CQT[25.00000000000000000],LEO[1.4638486681500000],TRX[0.0000010000000000],USD[1.1347233200000000],USDT[0.00000004852477 2] |
| 01562328 | ETH[0.0078446891420000],USD[9640.7271745536670688],USDT[7311.2737081600000000] |
| 01562329 | BRZ[0.2405042900000000],USD[-0.0341331645828986] |
| 01562347 | TRX[0.00002000000000000] |
| 01562355 | ATLAS[0.0000000122783784],DYDX[0.00000000081068376],ENS[0.0000000075000000],ETH[-0.00000000100000000],EUR[0.0000000528281251,FTT[0.0952690042236400],GODS[0.0000000083755020],LUNA2[0.0429495361400000],LUNA2_LOCKED[0.1002155843000000],LUNC[0.0029549200000000],POLIS[0.0000000753600000],SOL[0.0083456986425200],TRX[0.0000470000000000],USD[1955.7427167318795038000000000],USDT[142.006665481442718 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01562364 | ATLAS[2.36608912000000000],BTC[0.00061665753000],ETH[0.000001284620888],ETHW[0.000001240060673],FTT[0.000000085993464],POLIS[0.024637680000000],SHIB[0.000000010379700],USD[1.439426956117886],USDT[0.000000005000000] |
| 01562369 | TRX[0.000047000000000],USD[0.0409603617894788],USDT[0.000336980134565O] |
| 01562370 | USD[0.000000169669624],USDT[8822.2381981633353000] |
| 01562375 | BNB[0.000000080400000],USD[0.000120129211769] |
| 01562376 | USD[8.1051684600000000] |
| 01562378 | ETHW[0.018000000000000],TRX[0.002214000000000],USD[0.000000010000000],USDT[0.000000088987000] |
| 01562379 | FTT[0.000000004949730],TRX[0.000010000000000],USD[0.000000054105634J2],USDT[0.000000047909061] |
| 01562388 | GARI[0.500000000000000],TRX[0.000001000000000] |
| 01562392 | ETH[0.186000000000000],ETHW[0.186000000000000],FTT[0.100000000000000],LINK[0.000000085926660],USD[0.00194407614956 43],USDT[53.4482536257562607],XRP[0.000000009917157] |
| 01562396 | ATLAS[382.875410889273161 6],BNB[0.000000100000000],XRPBULL[1527.4236564000000000] |
| 01562397 | BTC[0.036929330000000],ETH[1.041487900000000],ETHW[1.041487900000000],MATIC[52.1663302600000000],SNX[50.4957924300000000],TRX[0.00051000000 0000],USD[0.5991520546056940],USDT[0.000000080805576] |
| 01562401 | BTC[0.000000010400000],USD[0.0003993294573387],USDT[29.7036616120716045] |
| 01562404 | BTC[0.000000010340000],ETH[0.000000086000000],SOL[0.000000004000000],USD[50.0734389902435834],USDT[0.000000252654435] |
| 01562407 | BF_POINT[0.000000000000000],BNB[0.000000004217900],ETH[0.000000081585849],EUR[0.000000063562174],FTM[0.000000005659928 1],LINK[0.000000005286 1150],LUNA2[0.0005074534605000],LUNA2_LOCKED[0.0011840580740000],SLRS[0.0000000098957 92],SOL[-0.000000006815268],SPELL[0.000000000291413 09],USD[0.000000000895779515O],USDT[0.0183249000000000] |
| 01562412 | ETH[0.000000100400000],EUR[0.000000224031309],LINK[0.080092000000000],TRX[0.000069000000000],USD[7.5959328339923124],USDT[18.3734514324411346] |
| 01562413 | BTC[0.000004534018698 2],NFT(29163257464303509 2)[1],NFT(29232681904108730 6)[1],NFT(34275569958381259 0)[1],NFT(34959301078085039 2)[1],NFT(36050929703840097 4)[1],NFT(37072337423407454 7)[1],NFT(37617985789325052 3)[1],NFT(38031399043020782 4)[1],NFT(39897567679247878 4)[1],NFT(54063251635972416 3)[1],NFT(56689317771139700 8)[1],NFT(57217016215734313 8)[1],SRM[0.3949526500000000],SRM_LOCKED[10.4072715600000000],USD[0.0000000076032908] |
| 01562414 | USD[0.0256914470280000] |
| 01562415 | AKRO[0.085422320000000O],ALPHA[0.002531230000000O],AMPL[0.0005527527079811],ASD[7.3433861300000000],ATLAS[0.0313279100000000],AUDIO[0.0008087200000000O],BAND[0.0001660000000000],BAO[9.0044908000000000],CEL[0.0001652700000000],CHR[0.0041394500000000],CLV[0.0014160100000000O],CONV[123.7153186000000000],COPE[0.0048567000000000],CQT[0.0021796400000000],CRV[0.0003335500000000],CVC[7.5707072200000000],DAWN[0.0005010200000000],DENT[51.5518061600000000],DODO[0.0015495200000000],EDEN[0.0015499200000000O],ETH[0.0000003900000000],ETHW[0.000003937068],ETHW[0.0000000000000],FRONT[2.3540515300000000],FTMD[0.0001251700000000],FTT[0.0002400000000000],GTO[0.0003445500000000],HNT[0.0009977700000000],HNT[0.0007435000000000],HUMB[0.0112500000000000],KNC[0.0009821800000000],LINA[0.0241906000000000],LUA[0.0230544500000000],MAPS[0.1671613200000000O],MER[5.6560626000000000],MNGO[10.2278018500000000],MTA[0.0182863000000000],MTL[1.1079569600000000],ORBS[27.1631983500000000],OXY[0.0007304100000000O],PROM[0.0000918100000000],PUNDIX[0.0109120000000000],RAMP[8.8967437000000000],REEF[0.0964449000000000],RSR[0.0577779900000000O],RUNE[0.0001470300000000],SAND[0.0011024400000000],SLP[0.0409028800000000O],SNY[0.0002746900000000],SPELL[0.1512334600000000],SRM[0.0002219500000000],STEP[5.3539177000000000],STMX[0.0872480000000000],STORJ[0.0012777800000000],SUN[0.0863415000000000],SXP[0.0065281000000000],TOMO[0.0007323500000000],TRU[[6.6473277500000000],TRX[0.0004965000000000],TULIP[0.0000465000000000],UBXT[2.0000000000000000],USD[0.0000001174607631],USDT[0.0010111647445320],VGX[0.0006874300000000] |
| 01562416 | BTC[0.248121590000000O],FTT[25.0000000000000000],SOL[0.000000100000000],USD[0.000000079727807],USDT[0.000000003480697 2] |
| 01562417 | TRX[0.000003000000000],USD[0.0037100581043848],USDT[0.0000000056963343] |
| 01562419 | ETH[0.876092698376150 4],ETHW[0.000000002825688],EUR[0.0105094984527 37],FTT[29.9653902000000000],USD[0.000002431391876],USDT[0.000000032179611] |
| 01562421 | BTC[0.000000099644608],TRX[0.992200000000000],USD[0.0665107885164593],USDT[0.000000044822933] |
| 01562429 | BTC[0.000000008905764],DOGE[0.000000043470410],ETH[0.000000004200540],FTT[0.000000580254400],GBP[21.0351634099750995] |
| 01562431 | AKRO[1.000000000000000],AUD[0.0011090928372844],BAO[12.0000000000000000],BAT[0.000092500000000],BTC[0.000000017375864],DENT[3.0000000000000000],KIN[0.0000000000000000],USD[0.0001507042459443] |
| 01562432 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.003025665496390],HOLY[1.000000000000000],SOL[0.000073310000000],USD[0.0100002996916600] |
| 01562440 | BTC[0.000003200000000],DENT[1.000000000000000],FTT[142.6405161100000000],USD[0.0013702058644251],USDC[150.0364313200000000],USDT[1080.1332951400000000] |
| 01562442 | ETH[0.000000085508536],FTM[0.000000003474553],USD[0.000000057440310],USDT[0.000000789509744] |
| 01562446 | BTC[0.000000085668 636],ETH[1.000000000000000],GBP[0.000000034478015],KIN[5.2883330300000000],SHIB[257987.0199742545782150],TRX[0.9913672900000000],USD[0.000000016122290] |
| 01562449 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000003563537 7],KIN[1.000000000000000],TRX[3.000010000000000],USD[0.000000034833942 22],USDT[0.000011424722482] |
| 01562456 | TRX[0.000070000000000],USD[0.0050745219772165],USDT[0.000000054171136] |
| 01562469 | ATOM[0.018210000000000],BTC[20.0000000050600000],CEL[0.043800000000000],ETH[0.000000049000000],EUR[0.249100000000000O],FTT[25.0700465000000000],SOL[0.010000000000000],USD[2.3334504962461032] |
| 01562474 | MAPS[0.000000004008000],SOL[0.000000010000000],USD[0.0000000350509 70],XRP[0.000348700000000] |
| 01562477 | USD[-0.2708259455466556],USDT[9.4000000000000000] |
| 01562479 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.000000035974351],DENT[3.000000000000000],KIN[2.000000000000000],NFT (291130189324731 73)[1],NFT (321752738163156687)[1],NFT (326192487438790553)[1],NFT (397427416362379732)[1],NFT (453499860219242550)[1],NFT (461932142286654289)[1],NFT (484980222707791683)[1],NFT (516287890906168461),SXP[1.0227573000000000O],TSLA[0.000000200000000],TSLAPRE[0.0000000000000O],USD[0.000000004237936 4] |
| 01562487 | APT[183.3900174500000000],AVAX[98.4777836600000000],BTC[1.1572176000000000],DENT[1.000000000000000O],DOGE[8307.5479724900000000],ETH[0.0043644200000000],KIN[1051963972066882700000000],LINK[53.4496799700000000],USD[0.000000085090440723],USDT[7615.1550807800000000] |
| 01562490 | BTC[0.000302103607311],CHZ[20.000000000000000],CRO[110.000000000000000],ETH[0.005110071135500000],ETHW[0.005090446700000O],SOL[0.085140719191380O],USD[51.7446490241373327],USDT[53.3366013230791204] |
| 01562496 | ADABULL[0.000000004000000],ASDBULL[0.000000009486400],BCH[0.000000060304112],BTC[0.000000056115000],ETH[0.000000001795036],FTT[0.1296122516476414],LINK[BULL[0.000000003280000],UNI[0.000000044544355],USD[3.1956455336958083],USDT[-0.000000030788539] |
| 01562501 | BTC[0.000226750000000],TRX[0.000005000000000],USDT[0.0025836565674967] |
| 01562507 | TRX[0.000047000000000] |
| 01562510 | DENT[1.000000000000000],NFT (297718035394780825)[1],NFT (304483644265516206)[1],NFT (305892341888640081)[1],NFT (410349480364017150)[1],NFT (534569332878483215)[1],USD[0.000000019110400],USDC[138824.3597827200000000] |
| 01562520 | ETH[0.100000000000000],ETHW[0.110000000000000],RSR[15918.8346285400000000],SOL[7.7585735744115040],USD[283.9148912563469816],USDT[0.0053814158433956] |
| 01562530 | BRZ[0.5017310216261837],BTC[0.000000000000400],ETH[0.000000009306640],USDT[0.000000004379364] |
| 01562535 | ETH[1.621533780000000O],ETH[3.376545610000000],ETHW[3.3755243500000000],USD[2686.0765601400000000] |
| 01562539 | EUR[0.000000040645450O],USDT[0.000000281459853 2] |
| 01562541 | SOL[0.053166120000000O],USDT[0.9353486000000000] |
| 01562542 | BTC[0.000299118000000],ETH[0.003000000000000],ETHW[0.104000000000000],FTT[0.097849000000000],SOL[0.008050000000000],USD[-1.0185598052883957],USDT[0.000000529224152] |
| 01562543 | USD[0.000000046498773],USDT[0.000000039514240] |
| 01562544 | AUD[0.8312334139203602],SOL[8.5509262200000000],USD[0.000009139242646] |
| 01562545 | BTC[0.000000086500000],TRX[0.000047000000000],USD[1.2472456851 28267],USDT[0.000000107349480] |
| 01562548 | BTC[-0.000000013228446 7],JPY[48.3088890000000000],USD[0.2969129575000000] |
| 01562562 | ETH[0.000000052000000],TRX[0.000005000000000],USD[0.0039528275572089],USDT[0.0699541237449376] |
| 01562563 | BTC[0.000000086000000],FTT[25.0974424600000000],RNDR[0.0425279600000000],TRX[0.0015540000000000],USD[0.3220040220350000] |
| 01562570 | USD[0.9127807110000000] |
| 01562572 | AKRO[1.000000000000000],BAO[9.0000000000000000],BTC[0.000002500000000],DENT[3.000000000000000],FTT[0.000079608712000],KIN[3.0000000000000000],MATIC[1.0480879900000000],RSR[2.0000000000000000],SXP[1.0440907700000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USD[0.0018543751501371],USDT[0.000000002363213 3] |
| 01562574 | USD[500.0100000000000000] |
| 01562581 | GBP[0.000000119079964 4],KIN[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01562585 | BNB[0.000000000269895],BTC[0.00000000078772000],ETH[0.000000006726634],FTT[0.000000040221259],USD[0.0027342895054599],USDT[0.000000048368281],XRP[0.0612620600000000] |
| 01562586 | BTC[0.000000094932878],USD[0.000010546104238],USDT[0.000000079559238] |
| 01562587 | USD[0.00298448695286000] |
| 01562590 | ETH[0.000000041668641],OMG[0.00000008189200],SOL[0.000000030785684],TRX[0.000024004776351],USD[0.000000005951985],USDT[0.000072554136321] |
| 01562591 | TRX[0.0000010000000000] |
| 01562597 | USD[0.0029507000000000] |
| 01562600 | BTC[-0.000000030000000000],LUNA2[0.0126195794800000],LUNA2_LOCKED[0.0294456854400000],LUNC[2747.9400000000000000],USD[0.0048286402640239] |
| 01562605 | AKRO[1.0000000000000000],BTC[0.0000015300000000],UBXT[1.0000000000000000],USD[0.0001119224525759] |
| 01562607 | USD[0.0000001094849000] |
| 01562610 | BF_POINT[200.0000000000000000],BTC[0.0000080000000000],ETHW[0.1741634500000000] |
| 01562620 | SLRS[1194.5158957800000000],USD[0.4075371167738830] |
| 01562621 | TRX[0.0012680000000000],USD[-0.0009936164589464],USDT[0.0010395165864209] |
| 01562623 | BTC[0.0009924824821033],EUR[0.0000000081364403],FTT[0.000000009986456],SOL[0.000000107614090],USD[0.4943359541744833],USDT[0.0000000181934498] |
| 01562624 | USD[123.6467642100000000] |
| 01562629 | AUDIO[0.9981000000000000],BTC[3.4483468960000000],ETH[2.4167375982122029],ETHW[2.4167375982122029],LINK[4.2000000000000000],SHIB[100000.0000000000000000],SOL[8.3200000000000000],USD[26.5672363126027830],USDT[1.7248200580963120] |
| 01562630 | AAVE[0.0000000992123000],ATOM[0.0000000024416400],AVAX[0.0000000001573500],BTC[0.0000000000770081],LOOKS[263.0787300402548100],LUNA2[0.0048097414210000],LUNA2_LOCKED[0.0112227298800000],LUNC[1047.3313208245172100],MATIC[0.0000000084118200],NFT[558647870117788503][1],NVDA[0.0000000086291500],SOL[0.0000000182689001],USDT[742.5293593380524350],USDC[30.0000000000000000],USDT[0.0000000406328591],USTC[0.0000000035700000] |
| 01562633 | SGD[0.0001603061515103],USD[0.0038934815521372] |
| 01562636 | USD[0.0000000450670656] |
| 01562637 | BAO[1.0000000000000000],CRO[2966.5787747200000000],EDEN[2349.7077124800000000],ETH[0.0000000000670800],FTM[35.1511925100000000],FTT[25.2700965027035566],MATIC[74.0871253200000000],NFT[339769806640426130][1],NFT[486330734095350913][1],NFT[538637893526485847][1],QI[59.3296093350000000],RAY[309.6876030600000000],SOL[19.2249488100000000],SRM[84.7940932200000000],TRX[0.0000140000000000],USD[0.0000000058559190],USDT[0.0000000111679173] |
| 01562642 | USD[0.0000003070000000] |
| 01562651 | AKRO[548.0000000000000000],ALCX[0.1610000090000000],AMPL[0.6917207005592313],APE[0.0227906333452421],ATLAS[1000.9600000000000000],AVAX[0.0695538728578925],AXS[0.0945274664655032],BAND[0.0864636327188638],BAR[0.5000000000000000],BNT[6.9200696793079566],BOBA[3.6000000000000000],BTC[0.0000601541059471],BTT[8370378550000000000],CHR[664.0000000000000000],CEL[0.0597240435103529],CLV[414.2000000000000000],CONV[7.9130000000000000],CRO[10.0000000000000000],CVC[8.1739608700000000],CVX[0.0000000000041000],DOGE[0.0000000031661679],DOT[0.3989269225581047],EDEN[0.0400000000000000],GALA[0.0078541900000000000],ENJ[0.0095898967350233],FRONT[0.0000000000000000],FTT[10.0141623900000000],FXS[0.0000000000000000],GAL[2.0000000000000000],GENE[1.0000000000000000],GMX[0.0000000000000000],GRT[0.0000000000000000],GST[9.0000000000000000],GTI[0.0442104500000000],HT[0.0000000085324974],JOE[0.0000001000000000],KIN[1039.8300000000000000],KNC[1.0000000000000000],LOOKS[58.0000000000002321004],LUNA2[0.9550187556000000],LUNA2_LOCKED[2.2283770960000000],LUNC[12608.5979228449922525],MAGIC[0.0000000000000000],MANA[5.0000000000000000],MATH[0.0651887000000000],MATIC[0.0000000933524852],NFT[445277300397853728][1],NFT[446054254422181581][1],OKB[0.0000000083165527],OMG[1.5000000000000000],ORBS[80.0000000000000000],OXY[0.7300000000000000],PAXG[0.0000000000000000],PROM[0.4900000000000000],PSY[0.7092456000000000],PUNDIX[8.0000000000000000],RAY[0.9900000000000000],RNDR[4.8000000000000000],RSR[0.0000000958458045],SLP[0.0000000000000000],SRM2[0.0000000000000000],STG[7.0000000000000000],STOR[0.0000000000000000],SUSHI[0.4800000000000000],SWEAT[200.0000000000000000],SXP[0.0999844345652500],TLM[610000.0000000000000000],TRX[39.0038720070396871],USD[0.2867906455694896],USD[493336.6802901813608000],USDT[11.0942211],WAVES[0.5000000000000000],XRP[5.0000000000000000],YGG[13.0000000000000000] |
| 01562655 | NFT[480361119256645533][1],NFT[521132314976965245][1],USD[0.1210767810300093],USDT[0.000000002298670] |
| 01562661 | USD[0.7885734775350020],USDT[0.0000000069252519] |
| 01562676 | AAVE[0.0001154800000000],AKRO[1.0000000000000000],ALPHA[0.0000082872000000],AUD[0.0000000406514994],BAO[2.0000000000000000],COPE[0.0640282700000000],DENT[4.0000000000000000],DOGE[0.1389985100000000],DYDX[0.0036717603914652],ETH[0.0001242700000000],ETHW[0.0001242700000000],FTM[0.0282591000000000],GO[0.0775827000000000],GRT[0.1075782700000000],HUM[0.0004176000000000],KIN2[0.0000004026468500000],KIN2_LOCKED[0.0197817763000000],LUNA2[0.0082183518690000],LUNA2_LOCKED[0.0197761543600000],LUNC[178.9563422200000000],MATH[0.0008356000000000],MATIC[1.1657197300000000],POLIS[0.0223427300000000],SHIB[480.8034619400000000],SLP[6.0473086100000000],SOL[0.0000000024950903],SRM[0.0475560400000000],STEP[0.0356200700000000],SUSHI[0.0004805300000000],TOMO[1.0358180000000000],UBXT[4.0000000000000000],TRX[5.0000000000000000],UBXTI4.0000000000000000,XRP[0.1350159000000000] |
| 01562680 | FTT[31.6524728645430021],UBXT[1.0000000000000000],USD[0.0719895400000000] |
| 01562699 | 1INCH[0.0000000255558228],AKRO[0.0000000029910000],ATLAS[0.0000000029625646],AXS[0.0000000020000000],BTC[0.0000000094438445],CHZ[0.0000000041490000],CONV[0.0000000554499488],CQT[0.0045870962640000],DENT[0.0000000877300000],ETH[0.0000914134699696],ETHW[0.0000913994828],FTT[0.0000013999000000],GBP[0.0000000736741400],KIN[46.0000000000000000000],MATIC[0.0142627196354012],POLIS[0.0000001315361300000],RAY[0.0014716901600000000],ROOK[0.0000000001390273],RSR[1.0000000000000000],SLRS[0.0000000930319531],SOL[0.0003653378183620000],USD[0.0001021689254211] |
| 01562700 | BTC[0.0000003482784],FTT[0.1999600000000000],LTC[0.0053092500000000],SRM[0.0012467100000000],SRM_LOCKED[0.0248506600000000],USD[5.1502425006751900],USDT[0.0000010289100] |
| 01562706 | AKRO[1.0000000000000000],CRO[0.0000000043750000] |
| 01562707 | FTM[0.0039199200000000],FTT[0.0034772055838386],SOL[0.0006122900000000],SRM[1.5431681000000000],SRM_LOCKED[9.5236860400000000],USD[0.0014769177625992] |
| 01562710 | AKRO[3.0000000000000000],ATLAS[8346.6204922600000000],AUD[0.1605729785363393],BAO[2.0000000000000000],BF_POINT[600.0000000000000000],DENT[1.0000000000000000],ETH[0.0134961100000000],ETHW[0.0133318300000000],IMX[96.7404548200000000],LINK[4.4889837700000000],SOL[2.7175713800000000],USD[0.19685982 56522684] |
| 01562713 | ATLAS[2.1359000000000000],ETH[0.0000000086245000],FTM[0.0760000000000000],LUNA2_LOCKED[0.1512078540000000],LUNC[14111.0693826700000000],USD[0.0000000012515583],USD[878.1030565006630160] |
| 01562715 | AKRO[4.0000000000000000],BAO[11.0000000000000000],BF_POINT[200.0000000000000000],CHZ[0.0000012629420000],CHZ[1.0000000000000000],DENT[5.0000000000000000],ETHW[0.0000324400000000],FRONT[1.0000000000000000],FTM[0.1184386600000000],GBP[0.0000817407675432],GRT[1.0000000000000000],KIN2[1.0000000000000000],LUNA2[27.6140890800000000],LUNA2_LOCKED[82.5743851700000000],LUNC[0.0000000024070000],MATH[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0000007729582],TOMO[1.0000000000000000],TRX[7.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002824042006],USD[700.0000000047313148] |
| 01562718 | BABA[0.0000000062594722],BNB[0.0000000005885892],BTC[0.0000000063978028],ETH[0.0020000046215326],FTT[0.0000000005465241OL],LTC[0.0000000011263144],TRX[0.0130020000000000],USD[0.0074488000000000],USDT[4.5780487263263180],XRP[0.0000000095243527] |
| 01562720 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.9000795900000000],KIN[2.0000000000000000],TRX[0.0015550000000000],USD[0.0000012688151600],USDT[0.0001454400006133] |
| 01562723 | AUDIO[1.0338035200000000],BTC[0.0242736800000000],DENT[1.0000000000000000],FTM[141.2694172700000000],GRT[238.6015753800000000],NFT[303736846767176930][1],NFT[47385079366408276][1],NFT[473802579636408276][1],USD[0.0010035742024728],XRP[63.4097914100000000] |
| 01562724 | ETH[0.0007535641676000],ETHW[0.0007535369635357],USD[0.0127685256556629] |
| 01562725 | ALTBEAR[541000.0000000000000000],AUDIO[33.9935400000000000],ETHBEAR[25000000.0000000000000000],SOL[1.5996960000000000],USD[0.0000000006792000],USDT[1.3429391624095090] |
| 01562730 | CRO[0.0000000957359751],FTT[0.0000088900000000],USDC[25437.7269288700000000] |
| 01562735 | USD[0.0000003768800] |
| 01562738 | USD[20.0000000000000000] |
| 01562742 | AUDIO[0.0000002304709],ETH[0.0000000042810000],SOL[0.0000000428100000],USD[3.3750896552709537],USDT[0.0000001613971900] |
| 01562745 | FTT[1010.0000000000000000],SRM[49.2066040300000000],SRM_LOCKED[362.0087610100000000],TRX[0.0000030000000000],USD[0.0062226090700000] |
| 01562747 | SOL[0.0000041000000000] |
| 01562755 | CEL[0.0000000960000000],SOL[0.0073000000000000] |
| 01562756 | USD[2.5414321150000000] |
| 01562762 | ETH[0.0000000301415000],TRX[0.0000190000000000] |
| 01562764 | ETH[0.0000009876065],ETH[0.0000003879087698],USD[465.3534600633611444],USDT[0.0000000025981628] |
| 01562768 | USD[0.0000000102855910],USDT[0.0000000004090344] |
| 01562771 | TRX[0.0000020000000000],USD[0.1413527300000000],USDT[0.0000000046029940] |
| 01562776 | TRX[0.0000010000000000],USD[0.0088725188525451],USDT[1.5456148843719074] |
| 01562779 | BTC[0.0000000060479460],DOGE[0.0000010000000000],ETH[0.0119940000000000],ETHW[0.0119940000000000],FTT[0.0696977417630463],USD[0.0000001247606648],USDT[5.3990195235109328] |
| 01562781 | BTC[0.0000009928242],XAUT[0.0000000075331476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01562788 | ETH[-0.016426731305196],ETHW[-0.0163221191486057],USD[403.6423383075394760],USDT[0.0000000050619466] |
| 01562790 | BAO[1.00000000000000],GMT[96.6161896500000000],GST[200.00000000000000],TRX[785.0001290000000000],USDT[100.0000000068822088] |
| 01562793 | LUNC[25598.98000000000000],TRX[0.0015670000000000],USDT[0.0000001522199824] |
| 01562803 | BAT[1.00000000000000],BTC[0.1328109600000000],DOGE[18972.3413663600000000],USDT[0.0226103405642008] |
| 01562805 | ETH[0.0000000094203324],USD[0.0000000086859951],USDT[0.0000000054425205] |
| 01562809 | CRO[0.0063029890605385],ETH[0.0000000034560817],KIN[1.00000000000000],USDT[0.0000000023280859] |
| 01562810 | USD[0.00000010448931 5],USDT[0.0001520185861 40] |
| 01562813 | ETH[0.0000000753321 74],HT[0.0000000094920000],LTC[0.0100705900000000],SOL[0.0000000045600000],TRX[0.0000000061995400],USD[229.8395528027138456],USDT[0.2623115714150865] |
| 01562815 | AGLD[0.0000000050000000],ATLAS[0.0000000005000000],POLIS[0.0000000005000000],RAY[0.0000000019300000],USD[32.4348187123251320],USDT[-0.0000000004326748 1] |
| 01562821 | ALTBULL[3.7390000000000000],DEFIBULL[1.9220000000000000],ETH[0.2035118500000000],ETHW[0.2035118500000000],LINK[3.5000000000000000],USD[5.9739772930000000],XRP[838.9196000000000000] |
| 01562824 | FTT[21.0078389900000000],GRT[1.00000000000000],USD[0.0000004623929175] |
| 01562828 | USD[0.0190795895110562],USDT[0.0000000127668823] |
| 01562831 | USD[2.0247577200000000] |
| 01562834 | CRO[0.6935828540592908],FB[0.0000000015137699],FTT[27.0408164500000000],NFT (4751044722017190171)[1],POLIS[0.0000000035292992],SXP[0.0000000022886956],USD[0.0000000071525938] |
| 01562839 | BTC[0.0000084000000000],LTC[0.0008142000000000],MATIC[0.0000000050000000],NFT (3103141445364725991)[1],NFT (5123188874028726101)[1],NFT (5177327910794691471)[1],STEP[0.0622310000000000],USD[1.6020998981617144],USDT[0.0000000042000000] |
| 01562840 | TRX[0.0005400000000000],USDT[1.8835974750000000] |
| 01562842 | COPE[48.0816000000000000],LUNA2[0.4238640151000000],LUNA2_LOCKED[0.9890160353000000],NFT (3688043266645772161)[1],NFT (4541002657251257671)[1],NFT (4882079019799733291)[1],SLND[0.0229870000000000],TRX[0.0002800000000000],USD[13.8538778986143153],USDT[0.0000000090301338],USTC[60.00000000000000000] |
| 01562847 | ETH[0.0004552900000000],ETHW[0.0004552848358709],USDT[0.0000000060187732] |
| 01562849 | USD[0.0000034975888],USDT[0.0003097957486555] |
| 01562850 | TRX[0.0005500000000000],USD[0.0000000112851680],USDT[0.0000000031054400] |
| 01562852 | KIN[0.7000000000000000],TRX[0.0000050000000000],USD[0.1312489412500000] |
| 01562854 | ALPHA[1.00000000000000],BTC[0.0000178400000000],USD[4679.5202187870317675] |
| 01562859 | TRX[0.0001060000000000],USD[-0.0000416769158660],USDT[0.8909778466520586] |
| 01562860 | ASD[0.9800000000000000],ETH[0.0006450000000000],KIN[1079784.00000000000000],LUA[2010.20000000000000],MATH[301.1186000000000000],MBS[2.4308000000000000],NFT (3271412106196412971)[1],NFT (5028168108380471241)[1],NFT (5037680616179548591)[1],RAMP[0.9818000000000000],USD[0.0245317258985500],USDT[39.99980000271260 32] |
| 01562861 | AUD[0.0000000005146688],DODO[58.2861800000000000],TRX[0.0000200000000000],USD[0.1152803017746537],USDT[0.0000000113140302] |
| 01562862 | BTC[0.0000000080000000],ETH[0.0000000073768700],FTT[0.0000001266622002],LUNA2[0.8249632599000000],LUNA2_LOCKED[1.9249142730000000],SOL[0.0000000050147700],SUSHI[0.0000000034475400],TRX[0.0000000051116700],USD[0.0900437567882970],USDT[0.0000000123940176] |
| 01562874 | AAVE[12.7503490200000000],AKRO[9.0000000000000000],ALPHA[1.0093309000000000],AVAX[0.0000320800000000],BAO[10.00000000000000],BTC[0.0000029298701328],DENT[8.0021355000000000],FTM[0.0002135000000000],KIN[10.00000000000000],LINK[0.0001065200000000],MATH[1.0097089300000000],OMG[9.9862659200000000],SXP[1.0393505200000000],TOMO[1.0454239300000000],TRU[1.00000000000000],UBXT[5.0000000000000000],USD[0.0020499267684672] |
| 01562876 | BIT[0.2164640000000000],BTC[0.0000000335021715],ETH[0.0000001484800000],ETHW[0.1463782200000000],FTM[0.1742903698364567 1],LOOKS[0.0000000100000000],FTT[4.1742903698 34 567 1],LOOKS[0.0000000100000000],FTT[4.1742903698364567 1],LOOKS[0.0000000100000000],LUNA2_LOCKED[3.4039226950000000],NFT (2929075019000721371)[1],NFT (3970333398543337921)[1],SOL[0.0000000044483876],TRX[0.0000838000000000],USD[334.5939157583493735],USDT[85.1233964181187301] |
| 01562877 | AVAX[4.4746865800000000],BNB[2.4812073400000000],BTC[0.1225500000000000],CRO[465.3370285800000000],DOGE[111.3517420000000000],ETH[0.5574648900000000],ETHW[0.5575390495451752],GALA[635.3956204200000000],HKD[108.0784013200000000],LUNA2[0.6110332252000000],LUNA2_LOCKED[1.3844596150000000],LUNC[2.9137627400000000],MANA[105.5761572900000000],MATIC[231.3915225800000000],RSR[1.00000000000000],SAND[116.4727726000000000],SOL[5.9939649400000000],TONCOIN[10.4238291000000000],USD[200.5761109141104190],USDC[7997.3794870800000000] |
| 01562879 | POL[6[0.0972400000000000],RAY[0.0000000086045811],TRX[0.0000200000000000],USD[0.0055366247001676],USDT[0.0000000091548160] |
| 01562882 | 1INCH[20.00000000000000],ATLAS[670.00000000000000],BICO[10.00000000000000],CRO[80.00000000000000],DOT[2.0000000000000000],FTT[2.00000000000000],KNC[10.00000000000000],MANA[20.00000000000000],RAY[35.00000000000000],SRM[10.00000000000000],TRX[13.00000000000000],UNI[8.00000000000000],USD[52.0850854330250000] |
| 01562893 | FTT[25.00000000000000],USD[0.0189593947712 14],USDT[186775.0178939125707586] |
| 01562896 | BTC[0.0000063500000000],FTT[0.0000001412693800],SHIB[800919.1547959300000000],TRX[0.0015480000000000],USDT[5.4545661139431817] |
| 01562899 | USD[30.00000000000000] |
| 01562906 | TRX[0.0000020000000000],USD[0.1737146272000000],USDT[0.2399020303083730] |
| 01562908 | BTC[0.0001802666967500],FTT[25.0949800000000000],SOL[1.9812346800000000],USD[-1.4285753765200427] |
| 01562915 | BTC[0.0124803000000000],DOGE[0.0000000053932104],ETH[0.0780629500000000],ETHW[0.0770945700000000],SHIB[1079803.5198831600000000],USD[343.0788373872368528] |
| 01562916 | AVAX[0.0000000006989048],FIDA[0.0083592000000000],FIDA_LOCKED[0.0037203400000000],SOL[0.0028000000000000 45 1],SRM[0.0053830000000000],SRM_LOCKED[0.0054260500000000],USD[2.8035374785702984],USDT[0.0000000166193507] |
| 01562921 | BNB[0.0007192000000000],DOGE[0.0126636200000000],ETH[0.0245754405158720],ETHW[0.0171815900000000],KIN[1.00000000000000],MATIC[0.0064814200000000],USD[0.4052040100000000],USD[0.0000000146320470] |
| 01562924 | TRX[0.0000200000000000],USD[0.0000000087018114],USDT[0.0000000055043540] |
| 01562925 | ATLAS[10.00000000000000],CRO[1240.00000000000000],FTT[0.0000134100000000],POLIS[221.0956767247649000],USD[0.9419696978950000],USDT[0.0000003563872860] |
| 01562942 | USD[0.0091289255822429],USDT[0.0000005306607 0] |
| 01562947 | TRX[0.0000009132116771],USD[1.198811416834040 9],USDT[0.0000082458892957] |
| 01562950 | ADABULL[0.0000000038000000],BEAR[963.9300000000000000],BTC[0.0000000096541300],BULL[0.0000650135000000],ETHBULL[0.0000000020000000],FTT[0.0723293737381257],LUNA2_LOCKED[0.0000000207956658],LUNC[0.0019407000000000],USD[2.7046710328413732],USDT[0.0000000027000000],XRP[0.0079250011017773] |
| 01562953 | FTT[7.1679426256457073],LUNA2[0.0258152807900000],NFT (4843724959266263271)[1],TRX[0.0000200000000000],USD[0.0167313954413732],USDT[0.2296337048692] |
| 01562955 | BTC[0.0000000949121350],ETHW[0.0009627600000000],FTT[0.0000000068490508],SPA[9.5705810000000000],SPELL[28.5603800000000000],USD[0.0000000083742682],USDT[278.0701456215334000] |
| 01562956 | ATLAS[0.2205250000000000],BTC[0.0000009873147250000],ETH[0.0009755900000000],ETHW[0.0009755914543994],GODS[0.0874890000000000],TRX[0.0004480000000000],USD[1.2331311362026500],USDT[0.0083565600000000] |
| 01562957 | AAVE[13.5817333055159700],BAO[2.0000000000000000],BTC[2.0000000200000000],DENT[1.00000000000000],DYDX[38.8245587245649616],FTM[0.0816192864486898],GOG[412.8606848600000000],IMX[960.2655738311975314],KIN[1.00000000000000],LUNA2[0.0155326200000000],LUNA2_LOCKED[0.0362511348800000],LUNC[3398.4612540000000000],MNGO[0.1949632491107156],SECO[0.0000091000000000],TRX[33.00000000000000],USD[3.0000000149871 1],USDT[0.0000000000234174] |
| 01562960 | TRX[0.0000010000000000],USD[25.0963100000000000] |
| 01562969 | ATLAS[9.9982000000000000],BRZ[0.0000001000000000],BTC[0.0248786405604700],CRO[30.00000000000000],ETH[0.0379931643599300],ETHW[0.0259953200000000],MATIC[10.4892956445644890],POLIS[1.9996400000000000],USD[867.3951042901190710] |
| 01562971 | USD[0.6050228300000000] |
| 01562978 | TRX[0.0002600000000000],USD[0.0015019000000000],USDT[0.0000000018074858] |
| 01562982 | BAO[1.00000000000000],DENT[1.00000000000000],FTT[0.0000000043842544],KIN[1.00000000000000],USD[0.0100000009957180] |
| 01562986 | USD[0.0003350282855 2] |
| 01562987 | BTC[0.0000006210000000],ETH[0.0000464000000000],ETHW[0.0000464000000000] |
| 01562989 | AUD[0.0000000634464 28],BTC[0.0000006183675 52],CEL[0.0000000025966 40],ETH[0.0000049509508949],HXRO[0.0000000072000000],SOL[0.0000000075702080],USD[0.2508546183993143] |
| 01562998 | EUR[0.0021895000000000],USD[-0.0010959712942 50],USDT[0.0000000070392216] |
| 01563001 | AUDIO[1.030252310000000 0],BAO[2.00000000000000],BRZ[0.0000001238242171],DOGE[1.00000000000000],FTT[0.0000000560136 43],KIN[4.00000000000000],LTC[0.0004443873999211],MATIC[1.0423407600000000],RSR[3.00000000000000],SOL[0.0000005546584600],SXP[1.0407683700000000],TRX[1.0022560000000000],UBXT[3.00000000000000],USD[0.0000000381095301],USDT[0.0000003810953 01] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 970    Filed 03/15/23    Page 1157 of 2589    Schedule AB Part 9 - Priority Unsecured Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01563004 | USD[0.000000000500000000] |
| 01563011 | TRX[0.000046000000000000],USD[0.000000057790310],USDT[0.000000007980867S] |
| 01563014 | BAND[0.114741529000000],BUSD[166.950467770000000],HT[0.086000000000000],USD[0.000000064110200] |
| 01563019 | AKRO[4263.778009120000000],BAO[292012.181486490000000],DENT[1.000000000000000],ETH[0.026025650000000],ETHW[0.025698570000000],FTT[2.485561520000000],GALA[275.457251870000000],USD[0.000000009345410S] |
| 01563030 | BNB[0.000000012668251T],BTC[0.000000004000000598407],DRGNBULL[0.000000092917577],FTT[0.000000002271829S],MIDBULL[0.000000004747187Z],OKBBULL[0.000000008631243],USDT[0.000000019261238],XRPBULL[0.000000083521200] |
| 01563032 | ALGO[114.855788462005646675],ATLAS[0.000000006141205I],BAO[3.156504632554308],EUR[0.000000036600088],REEF[0.000000052777890],TRX[0.000000007755798S],USD[0.000000033914301] |
| 01563042 | BTC[0.000004950710832],FTT[0.001399329904864O],RAY[0.06518583460715O0],TRX[0.000028000000000],UNI[0.000000081016500],USD[0.000000110770608],USDT[0.000000002723135] |
| 01563043 | BNB[0.000000004486037],BTC[0.000000005200404B],ETH[0.000000040737688],LINK[0.000028000000000],LTC[0.000000079354471],USD[-0.00348537256345911],USDT[0.004458692186275O] |
| 01563046 | BTC[0.000006313225000],FTT[19.309608090000000],USD[5.116510392647448T] |
| 01563047 | FTT[25.095020000000000],NFT[309925709630085540][1],TRX[0.022234000000000],USD[441.132342961265000O],USDT[0.000000090618180] |
| 01563049 | BAL[5.000000000000000],BTC[0.160528744136592],DOGE[4.00756130435178S0],DOTI[0.074784150000000],ETH[0.000851844000000],ETHW[0.000851844000000],FTT[0.078565150000000],LTC[0.047517550000000],MANA[100.000000000000000],MATIC[9.427340000000000],SOL[-0.000532701048405T],TRX[0.000000100000000],USD[1000.251778813806548205],USDT[1.765.365105862331258A] |
| 01563056 | BTC[0.000021880000000],EUR[0.000052743135661I],FTM[0.552965560000000],SHIB[1627869.119485590000000],USD[-0.058965402042074] |
| 01563058 | BTC[0.000000084590694A] |
| 01563060 | ETH[0.060564458397000],ETHW[0.060564458397000],FTT[5.003247230000000],LTC[0.0009303768025000],MATIC[19.99240000000000],SOL[1.001808630000000],USD[0.0464258877000000],USDT[38.043983915500000],XRP[49.995250000000000] |
| 01563062 | TRX[0.000007782010720],BTC[0.000000020000000] |
| 01563064 | USD[27.835182523342500O] |
| 01563066 | BNB[0.004882240000000],BTC[0.004206680000000],NFT[377566795513832215][1],NFT[429196146208746201][1],NFT[504539719336302965][1],NFT[567735774221144972][1] |
| 01563068 | NFT[323492785288146498][1],NFT[336020681337606158][1],NFT[344469403362218331][1],NFT[406742357098883409][1],NFT[428853535128906293][1],NFT[440682101958139517][1],NFT[497716680310690155][1],SOL[1.175638200000000],UBXT[1.000000000000000],USD[0.001827103999798] |
| 01563069 | BTC[0.038304277000000],ETHW[0.038304277000000],FTT[0.002496000000000],TRX[0.000011000000000],USD[-347.056555104134225T],USDT[0.0040884059500000] |
| 01563071 | BNB[0.000000100000000],BTC[0.000000040000000],KIN[1.000000000000000],MSOL[0.000000100000000],NFT[432653746173870568][1],NFT[531100010317110423][1],NFT[540700920420132233][1],SOL[0.000027580000000],TRX[1.000000000000000],USDC[2210.135144510000000],USDT[0.000000004897699] |
| 01563072 | BTC[0.000000042600000] |
| 01563073 | AKRO[4.000000000000000],BAQ[13.000000000000000],BNB[5.083127610000000],BTC[0.276262470000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.154461870000000],ETHW[0.153736520000000],GMT[3494.089957820000000],KIN[7.000000000000000],MATIC[8.316260810000000],SOL[0.006436393986599T],TRU[1.000000000000000],USD[0.00051412424917261],USDC[56.296685440000000],USDT[0.000001894833237] |
| 01563079 | AMPL[0.000000092489009],USD[1D.000000005160123 6] |
| 01563080 | TRX[0.000007755700S9],USD[-0.088734729655083T],USDT[0.114672490000000O] |
| 01563086 | BNB[0.000000026375052],TRX[0.000001000000000],USD[1.000000028581236] |
| 01563088 | TRX[0.000480000000000],USD[11.323342282869195d4],USDT[0.0000000008557782] |
| 01563091 | ATLAS[0.000000033218332],AXS[0.000000062943024],BTC[0.050711895473404d4],ETH[0.000000117773569],EUR[0.001643806740304],FTT[0.000000045513802],MATH[1.000000000000000],SAND[0.000000076007058],STETH[0.000000010241937T],TRX[0.000000006731220],USD[0.000235347842539] |
| 01563098 | TRX[0.008070000000000],USDT[0.029630636100000O],XRPBULL[14408263.968450000000000O] |
| 01563100 | AVAX[0.000000009737768O],BNB[0.000000010000000O],BTC[0.000416862476871O],USD[0.000337460383495],USDT[0.000000242703287] |
| 01563104 | FTT[0.036274417065964O],USD[0.019558755762500O],USDT[0.000001500000000] |
| 01563106 | USD[20.000000000000000] |
| 01563108 | SOL[0.000000061080O0],TRX[0.000001001109419I],USDT[0.000000395846583B] |
| 01563109 | AKRO[3.853708862397623Z],ALICE[0.000000006427151S],ANC[0.000000005810133],BAQ[10.000000000000000],BNB[0.000000031902528],DENT[1.000000000000000],GARI[0.000000010707153],KIN[10.000000000000000],MANA[0.000000007364060O],RSR[1.000000000000000],SHIB[0.000000035367135],TWTR[0.000000001873101 6],UBXT[2.000000000000000],USD[0.000000007937689],ZAR[0.000000012765870] |
| 01563111 | SOL[0.000000005257320O],TRX[0.000000009270780],USD[0.000000000406490],USDT[0.000000066872261] |
| 01563121 | AUD[0.000000068347318],BTC[0.000000000374841 6],HNT[0.000000007979581],LUNA2[0.316268003200000O],LUNA2_LOCKED[0.735630660800000O],MATIC[0.000000010000000],NEXO[0.000000001781463 4],USDT[0.000000011894265S],XRP[1.276978030000000O] |
| 01563123 | USD[0.000002399708],USDC[24341.715077100000000] |
| 01563126 | BIT[0.000000034445288],BTC[0.000000012340000],ENS[0.000000005413587 2],ETH[0.000000072832204],HKD[0.000000068954600],LINK[0.000000004743618I],MATIC[0.000000003964305],SOL[0.000000092695355],USD[0.000000012610688],USDT[0.000000013068429] |
| 01563138 | FTT[0.000000100000000],LUNA2[0.000000015145663O],LUNA2_LOCKED[0.000000035339803],RAY[0.000000100000000],RUNE[-0.000000100000000],SOL[0.000059780000000],USD[1.019690364040974O],USDT[0.097505402685558T],XRP[0.000000012100000] |
| 01563140 | USD[349.255202880000000000000] |
| 01563149 | AKRO[1.000000025303360],BAQ[8.447783490000000],CHZ[0.000000079940708],DOGE[135.979576210084789],FTT[0.000000980092908B],ETHW[0.000000980092908],EUR[0.000000054166698],KIN[15.000000000000000],MANA[0.047169400000000],MATIC[0.006076111910000O],RSR[2.000000000000000],SAND[0.000000042011300],SHIB[176944.9409634083281131],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000059307181] |
| 01563153 | ATLAS[1330.000000000000000],SOL[0.321502761750000O],USDT[0.000000098847150] |
| 01563158 | BTC[0.000700445000015000],TRX[0.000001000000000] |
| 01563161 | USD[0.000000020469843Z],USDT[0.000000004626220] |
| 01563163 | AKRO[4.000000000000000],AVAX[0.755964870000000],BAO[11.000000000000000],BNB[2.665921480000000],BTC[0.056276730000000],CEL[0.000151710000000],CRO[266.917614390000000],DOGE[6.253727960000000],ETH[0.442965320000000],ETHW[0.442779390000000],FTT[26.179959720000000],GALA[571.403109680000000],KIN[6.000000000000000],RSR[1.000000000000000],SAND[16.195577660000000],SECO[1.043218120000000],SHIB[1969552.445329960000000],SOL[5.398455720000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000006246924524S4],USDT[0.000000075250450] |
| 01563164 | USDT[0.000000590686120] |
| 01563167 | USD[0.007750407020000O],USDT[0.000000075000000] |
| 01563172 | USD[53.920229410000000] |
| 01563175 | BTC[0.000000084608798],ETH[0.000000167504480],FTT[0.000000010459400],SOL[0.0000000061620000],USD[0.000013804376922 9],USDT[0.000016610328770] |
| 01563178 | AKRO[1.000000000000000],BTC[0.000000079261734],DENT[1.000000000000000],ETH[0.000000019092369],NFT[290298651674125923][1],NFT[407035794758542837][1],NFT[570400648155341277][1],USD[0.0914657559959538] |
| 01563179 | USD[0.799900000000000] |
| 01563180 | CLV[0.096143000000000],USD[1.840620600000000] |
| 01563182 | TRX[0.000001000000000],USD[0.000000078373865],USDT[0.000000098764150] |
| 01563186 | USD[0.091449120000000] |
| 01563187 | TRX[0.000030000000000],USD[1.901571000000000] |
| 01563196 | USD[0.000000044213400] |
| 01563200 | ATLAS[12000.000000000000000],BIT[125.000000000000000],BTC[0.050004056799270],EMB[1250.000000000000000],FTT[48.197060000000000],GODS[50.000000000000000],MNGO[13134.268581908037346O],POLIS[300.000000000000000],SOL[84.551642350000000],SPELL[72700.000000000000000],SRM[0.118706430000000],SRM_LOCKED[0.554543690000000],SUSHI[222.35702706097925O0],UBXT[42761.000000000000000],USDI-1889.250663215857986J] |
| 01563201 | ATLAS[0.000000038759424],BTC[0.000000067382936],DFL[0.000000004984000],ETH[0.000000084831104],ETHW[0.973865718483110 4],SOL[0.000000097706956],USD[0.000000029834106],USDT[0.000000028934150] |
| 01563202 | 1INCH[0.000052780000000],BAO[7.000000000000000],BLT[0.001069940000000],BOBA[32.644325460000000],BSV[0.000000265290000000],ETH[0.609426790000000],ETHW[0.000262100000000],IMX[0.000233920000000],KIN[5.000000000000000],LINK[0.003633530000000],NFT[543418766570428771][1],PERPI[0.003082400000000],SNX[0.000782560000000],SOL[0.000024200000000],UBXT[1.000000000000000],USDI[0.221891841362732O],USDT[0.000000088330822] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01563208 | USD[25.0000000000000000] |
| 01563215 | FTT[0.0974800000000000],TRX[0.0000200000000000],USD[1.2474417700000000],USDT[0.0203235270000000] |
| 01563218 | USD[0.0000000099168261],USDT[0.0000000944498649] |
| 01563221 | XRP[1721.2144734400000000] |
| 01563223 | BOBA[31.2217507300000000],CRV[742.8218998700000000],FTT[0.0329788400000000],SRM[588.7765322900000000],USD[0.0000000236476335],USDT[0.0000000312077732] |
| 01563225 | ETH[0.0062900000000000],ETHW[0.0062900000000000],SOL[0.0395752938806735],TRX[0.0000320000000000],USD[-0.2567926727819169],USDT[0.0036840115650616] |
| 01563227 | BTC[0.0000000140000000],FTT[0.1011516958589077],KNC[257.4510750000000000],RAMP[0.9050000000000000],USD[0.0005548452413320],USDT[0.0000000114390760] |
| 01563228 | ETH[-0.0164916529163258],ETHW[-0.0163866273130303],LUNA2[7.8663550780000000],LUNA2_LOCKED[18.3548285200000000],LUNC[1712915.3800000000000000],USD[0.0000051901957940],USDT[0.0000000048116725] |
| 01563238 | BNBBULL[0.0000935400000000],TRX[0.0000010000000000],USD[0.0030635562905062],USDT[0.0000000692339998] |
| 01563245 | BLT[0.9751100000000000],ETH[0.0000000144632653],FTT[0.0399893600000000],MATIC[0.0000000048697016],SOL[0.0000000097324608],USD[0.0001145001495705],USDT[0.0000137205194281] |
| 01563247 | USD[36.1264671100000000] |
| 01563249 | BNB[0.0000000302214151],ETH[0.0000000046885372],FTT[0.0000000079938594],NFT[4231137545933243971][1],SOL[0.0000000068000000],TRX[0.0000000087119200],USDT[0.0000000066000000] |
| 01563251 | BTC[0.0000000069582202],ETH[0.0000001240000],KIN[1.0000000000000000],NFT[3303442000353558568][1],NFT[3416779792379703191][1],NFT[3833432975165010971][1],SOL[0.0000092100000000],USD[0.3955707200000000],USDT[0.0000000053863091] |
| 01563254 | ATLAS[0.3306841820000000],POLIS[0.0245381500000000],SOL[0.5684722000000000],USD[0.0669713328125000],USDT[2.3255678714242696] |
| 01563257 | BTC[0.0000007000000000],SOL[0.0002102300000000],USD[0.1141542900000000] |
| 01563258 | ATLAS[2339.5920000000000000],USD[0.2423003615000000],USDT[0.0078490000000000] |
| 01563259 | BTC[0.0004940000000000] |
| 01563263 | ATLAS[426.9004523357215585],BAO[18.0886398906899074],CLV[0.0290440426014644],DENT[2.0000000000000000],EUR[0.0000002456008452],FTT[0.0000645350000000],HNT[0.4328880406949000],KIN[14.0000000000000000],MBS[208.5749549525976101],RAY[0.0000291268097576],RSR[1.0000000000000000],RUNE[6.1809120987666590],SRM[1.5621345950000000],STARS[8.3230731831814821],SUSHI[0.0000000000000000],USD[0.0000000370113804],XRP[0.0013470400000000] |
| 01563265 | USD[3.9873465788006166],USDT[0.0000000054781479] |
| 01563268 | BTC[0.0000000054646500],FTT[0.0000000061518126],SXP[0.0000000835334079],USD[0.0041154135098800],USDT[0.0000000087121144] |
| 01563279 | TRYB[0.0000000080180503],USD[3.6881533059909400],USDT[0.0000000050954240] |
| 01563280 | BABA[0.0000000048339907],DOGE[0.0000000064466290],USD[0.0000000096342206] |
| 01563283 | BTC[0.0140980200000000],USD[2.0057362977500000],USDT[420.0983615070931104] |
| 01563284 | BCH[1.3069868800000000],NFT[2992432271585609626][1],NFT[3149228325477085881][1],NFT[3153621216711869441][1],NFT[3422869714942296061][1],NFT[3934330015876974541][1],NFT[5366215977475112310][1],NFT[5517080662104898151][1],NFT[5638540112856687910][1] |
| 01563287 | 1INCH[61.0321443104166490],AKRO[6.0000000000000000],AVAX[2.7710261141116647],BAO[24.0000000000000000],BCH[1.1060507800000000],C98[281.1612642930903673],DENT[9.0000000000000000],DOGE[1210.6532603000000000],DOT[10.9454002200000000],ETHW[0.0148505300000000],FRONT[1.0000000000000000],FTM[535.9063233628080597],FTT[9.2981060397423700],GOG[0.0003103200000000],IMX[0.0000993700000000],IP3[0.0000001908285],KIN[30.0000000000000000],LOOKS[124.4421977600000000],LUNA2[8.7857078235000000],LUNA2_LOCKED[1.7683479880000000],LUNC[1711713.9599530376184671],NFT[5264203673753507843],SHIB[0.0000000019080220],SUSHI[0.0000000310782400],SOL[0.0000687000000000],SPELL[0.7295438000000000],STARS[0.0001940500000000],TRX[3.0000000000000000],USD[10.0137195000000000],USDT[0.0000000274389687],USDT[0.0000000070100065] |
| 01563294 | USD[197.0342644700000000] |
| 01563299 | BCH[0.0003217000000000],BTC[0.0000591120000000],COMP[0.0000506031000000],EUR[0.0000001290053000],FTM[0.8850500000000000],LTC[0.0081336300000000],MATIC[9.7509100000000000],SAND[0.8314130000000000],SNX[0.0372401500000000],SOL[0.0079461000000000],STEP[0.0041313500000000],UNI[0.0821846500000000],USD[10.1505450579228657],USDT[4.0000000459491848] |
| 01563302 | USD[25.0000000000000000] |
| 01563303 | 1INCH[0.0000000684292881],AAVE[0.0000000093488897],AKRO[6.0000000000000000],AUDIO[0.0000916000000000],BAL[0.0007905000000000],BAO[38.0000000000000000],BNB[0.0000102076978161],BTC[0.0000002317229009],DENT[7.0000000000000000],DOGE[0.0000005036162020],ENJ[0.0007691400000000],ETH[0.0000001558976916],EUR[0.0001908739609107],FM[0.0000001456947217900],GALA[0.0086087900000000],GBP[0.0000001675599641],KIN[39.0000000000000000],LUA[0.0000051000000000],RSR[0.0222630400000000],RUNE[0.0001785000000000],SOL[0.0123186805144247],SPELL[1.3317609000000000],SUSHI[0.0641250400000000],TRX[9.0000000000000000],USD[0.0000083496769115],USDT[0.0031160346768222] |
| 01563304 | SPELL[93.5620000000000000],SRM[0.6288550000000000],UNI[0.0440090000000000],USD[0.0092512431107667],USDT[-0.0000000043750000] |
| 01563305 | FTT[25.0952319500000000],USD[0.0126625149317360],USDT[186768.9224580464242600] |
| 01563306 | USD[25.0000000000000000] |
| 01563315 | LTC[0.0082715600000000],RNDR[0.0165600000000000],TRX[0.0000010000000000],USD[0.3373519150000000],USDT[0.3718298500000000] |
| 01563316 | FTT[13796.2000000000000000],TRX[0.1449270000000000],USD[0.3941767632271094] |
| 01563322 | USD[0.0000018700962958] |
| 01563323 | USD[25.0000000000000000] |
| 01563334 | FTM[0.0000001000000000],NFT[3341024309970754281][1],NFT[5501904409977509906][1],NFT[5600435210962456266][1],NFT[5624442186355309671][1],TRX[0.0000040000000000],USD[-1.6138018073584549],USDT[1.9156848712382660] |
| 01563331 | USD[0.0001004251348046] |
| 01563334 | USD[0.0002820418871539] |
| 01563335 | TRX[0.7645970000000000],USD[20.0360517048506335],USDT[0.0000000009543617] |
| 01563337 | USD[0.0000001373442101],USDT[0.0000000081048099] |
| 01563341 | NFT[5562265093838068531][1],NFT[5712679108045552581][1],USD[0.0924965100000000] |
| 01563348 | ATLAS[11798.3063140500000000],BTC[0.0000013800000000],FTT[0.0020519600000000],POLIS[20.8265793000000000],XRP[0.0005451000000000] |
| 01563356 | ATLAS[49.9905000000000000],FTT[3.4993350000000000],USD[0.4132009295976505] |
| 01563361 | USD[1.7645463600000000] |
| 01563372 | USD[0.1523397258314092],USDT[0.0000000037138262],XRP[0.0000000098720000] |
| 01563373 | DOGE[0.0000007196268],DOGE[0.0000000072555992],FTT[0.0045934710367960],LTC[0.0000000068082200],TRX[0.0000006037969],USD[0.0015611339456943],USDT[0.0000008358660],XRP[0.2972731900000000] |
| 01563378 | FTT[0.0000000288697921],TRX[0.0000000073167205],USD[0.9621394287000000],USDT[0.0000000000750000] |
| 01563381 | USD[0.0000000011391434],XRP[5.6136491300000000] |
| 01563384 | USD[1.2330337904391900] |
| 01563391 | USD[0.0000000749440341],USDT[147.6914813051583547] |
| 01563394 | BTC[0.0000000069608000],ETH[0.0000000090341337],ETHW[0.0000000085140000],EUR[0.0126209270694866] |
| 01563396 | DOGE[0.0041395700000000] |
| 01563400 | ETHBEAR[134300000.0000000000000000],KNCBULL[0.0881400000000000],MBS[20.9932000000000000],USD[0.7325800000000000],USDT[0.0000010602669850] |
| 01563401 | AKRO[1.0000000000000000],BTC[0.0000030900000000],KIN[1.0000000000000000],USD[0.0000000024919726],USDT[0.0000000090381900] |
| 01563410 | USD[0.3720016833210800] |
| 01563413 | AAPL[0.0000000867200000],AMZN[0.0000000224328000],AMZNPRE[0.0000004407000000],BTC[0.0000000093800000],COIN[0.0000000027980000],ETH[0.0000000053732100],FTT[0.0200192207327745],SOL[0.0038195500000000],SRM_LOCKED[0.0270347000000000],USD[0.0000000757929511],USDT[0.0000000195318I],XRP[0.0000000097781600] |
| 01563415 | USD[0.0022726635547815] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01563419 | USD[0.001495977440000000],USDT[1.4849321385000000] |
| 01563430 | ALGOBULL[120000.000000000000000000],BEAR[5700.000000000000000000],BNBBEAR[24995000.000000000000000000],BSVBULL[15000.000000000000000000],EOSBEAR[59000.000000000000000000],EOSBULL[900.000000000000000000],ETCBEAR[9000000.000000000000000000],ETHBEAR[6800000.000000000000000000],SHIB[299940.000000000000000000],TRXBEAR[619000000.000000000000000000],USD[0.9051795669239973],USDT[0.000000010804315781],XRPBEAR[7800000.000000000000000000],XTZBEAR[71990.400000000000000000] |
| 01563433 | BCH[0.000820560000000620822] |
| 01563434 | ALCX[0.000754690000000],TRX[0.000049000000000],USD[-8.2321121028258520],USDT[43.4889329510786333] |
| 01563436 | USDT[0.0842050000000000] |
| 01563437 | USD[0.0098229279343893],USDT[0.000000038005247] |
| 01563439 | AURY[0.000000010000000],BTC[0.000000094520000],FTT[0.0874145628060007],SOL[0.000000007028081],SRM[0.000106020000000],SRM_LOCKED[0.016193600000000],USD[0.0068191981256262] |
| 01563441 | USD[0.1308079400000000] |
| 01563442 | CTX[0.000000040000000],ETH[-0.0000000049695010],ETHW[0.0003305100000000],GODS[0.0245730000000000],IMX[0.0692810000000000],NFT[298628315590891514][1],NFT[357945237715471009][1],NFT[359507889940045532][1],NFT[427277582426265801][1],NFT[507561236631152572][1],NFT[525884276382555606][1],SLOL[0.0000000856189001,TRX[0.000041007185476],USDT[0.0069925241807366],WAVES[0.485465000000000],XRP[0.2010061400000000] |
| 01563448 | USD[0.0045885060000000] |
| 01563449 | USD[5.0000000057736984],USDT[0.0000007016024] |
| 01563450 | USD[4.1606830126248665],USDT[0.0000001078395552] |
| 01563451 | AVAX[0.0290538066989100],BTC[0.000000012342126],ETH[0.0000000063372200],FTM[0.9579789700000000],FTT[25.0000000000000000],HMT[0.9998100000000000],NFT[354120018765586946][1],NFT[358578756946197107][1],NFT[389261182801879815][1],NFT[548728632015064047][1],NFT[557363280919505631][1],POLIS[0.0284659000000000],SOL[0.0600000000000000],TRX[0.0000644340182500],USD[362.2343941186849426],USDT[0.0288480807043090] |
| 01563452 | FTT[0.0982500000000000],TRX[0.0000010000000000],USD[0.0244473207500000] |
| 01563456 | BTC[0.00100000000000000],ETH[0.000000007789684],EUR[253.4131911093112292],FTT[0.0000016000000000],HBB[107.9790480000000000],LUNA2[0.6023859093000000],LUNA2_LOCKED[1.4055671220000000],LUNC[131170.8000000000000000],NFT[468325467236241011][1],RAY[251.9496000034347897],SOL[0.0000000155904017],SWEATI[349.8400000000000000],TRX[0.000040000000000000],USD[79.0934670036965462000000000000],USDT[398.7438764584901478],WAXL[40.991800000000000000] |
| 01563460 | 1NCH[0.0002058000000000],ALPHA[11.0727137600000000],AMPL[2.4946453628898634],BAT[1498.4151151200000000],BOBA[15.5432542200000000],CRV[141.0214801200000000],DENT[2423.3982612500000000],DOGE[0.0427290300000000],FIDA[0.0363020000000000],FRONT[0.6134280000000000],FTT[0.0004937500000000],KNC[0.1021837800000000],LINK[258.0185000000000000],LINA[440.6178645000000000],LNK[55.4464114700000000],LTC[0.0038262900000000],MANA[10.5971476000000000],MAPS[0.0000157700000000],MER[0.0001437500000000],NFT[310856627598271047][1],NFT[324183379570451819][1],NFT[340417352517760011][1],NFT[355938627295883190][1],NFT[361742573529539392][1],NFT[371373829088175327][1],NFT[376381551635983645][1],NFT[393727317665250615][1],NFT[403058123887313392][1],NFT[414735479160490436][1],NFT[441783833490568219][1],NFT[489181026721214482][1],NFT[548183973749949015][1],NFT[557340872599337932][1],NFT[570165000000000000],OMG[141.6404296100000000],OXY[4.1262271800000000],PAXG[0.1879845300000000],RUNE[0.0301655200000000],SAND[11.0159369300000000],SHIB[5.4035355200000000],SOL[0.0004486900000000],SRM[10.5834371300000000],UNI[0.0233079000000000],USD[4303.1107472500000000],XRP[0.0001861500000000] |
| 01563465 | BNB[0.0000000082609400],ETH[0.0000000041012800] |
| 01563466 | USD[0.2946605000000000] |
| 01563468 | AVAX[8.8370887298608429],BTC[0.0000280014669462],JOE[894.3413676600000000],MKR[0.0020000000000000],TRX[100.0000000000000000],USD[8065.5106133303150000],USDT[-6.5425018459393929] |
| 01563469 | NFT[288674257502934851][1],NFT[539815444644258545][1],SOL[0.0020000000000000],TRX[0.000047000000000],USD[13.8324969532000000],USDT[0.0029302625000000] |
| 01563471 | ATLAS[1620.0000000000000000],BTC[0.0055980537360000],FTT[8.9982900000000000],LUA[4798.8055885600000000],TRX[0.0000020000000000],USD[288.3707447829537350],USDC[10.0000000000000000],USDT[8.0908024151046796] |
| 01563473 | XRP[39.6706800000000000] |
| 01563474 | AMZN[0.0000007000000000],AMZNPRE[0.000000036981520],ATLAS[3.1418001800000000],CHZ[0.0408936600000000],FTT[0.0029854200000000],KIN[2.0000000000000000],LINK[923.2029887200000000],MNGO[0.0017399800000000],POLIS[0.0226436900000000],SRM[0.0464991500000000],USD[46.1999211697753495],USDC[10.0000000000000000] |
| 01563477 | USDT[0.0000000388323931] |
| 01563478 | TRX[0.000002000000000],USD[0.1903967450000000],USDT[0.0000151489717260] |
| 01563479 | BTC[0.0997915400000000],SRM[0.0056488600000000] |
| 01563480 | DOT[0.0000000064390228],FTT[0.0633383175013894],SOL[0.0000001432739111],SRM[0.000000056477665],USD[0.0000014625082557],USDT[0.000000008014720] |
| 01563482 | BTC[0.0000000010424475],TRX[7.4474486900000000],USD[-0.2039873752591549],XRP[0.0000000011277313] |
| 01563484 | TRX[0.000001000000000],USD[0.0087835827500000],USDT[0.0000003291270] |
| 01563488 | BTC[0.0397594360000000],ETH[7.0336722200000000],ETHW[3.5566722200000000],EUR[0.0000000010000000],SOL[96.6443275000000000],USD[1.7229069462770557],USDT[0.0285574649750000] |
| 01563489 | USD[0.1115805000000000],USDT[13548.9031297100000000] |
| 01563491 | BTC[0.0000000150150000],TRX[0.000001000000000] |
| 01563493 | AUDIO[0.0000024935380],SOL[0.000000008624000],USD[0.0000001376379933],USDT[0.000000007702792] |
| 01563497 | USD[0.0002424977993255] |
| 01563502 | BTC[0.000002040000000],HKD[0.000000124748352],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 01563505 | BTC[0.0000000072400000],ETH[0.0000000091000000],FTT[0.0779504197186043],USD[0.0000000010731146],USDT[0.0000000067175902] |
| 01563506 | ATLAS[6.6542000000000000],USD[0.0000000015375476],USDT[0.0000000026882784] |
| 01563520 | USD[0.7331944867950000] |
| 01563522 | FTT[25.0000000000000000],NFT[302385811535310801][1],NFT[363100747466113422][1],TRX[2801.3086805545596987],USD[0.0000000007627096] |
| 01563523 | USD[-0.1150277639495813],USDT[0.8650215000000000],XRP[0.0000000072926596] |
| 01563531 | USD[25.0000000000000000] |
| 01563536 | BTC[0.000005000000000],STARS[0.0000000060149150],USD[0.0000000020654708],USDT[0.0000000017226520] |
| 01563540 | DODO[0.0000000009560000],DOGE[1.6410818300000000],KIN[277.7881610400000000],RUNE[0.0213779000000000],WRX[0.0213779000000000],XRP[0.0802681700000000] |
| 01563542 | TRX[0.000030097683326] |
| 01563544 | BNB[223.4900000000000000],FTT[0.0000289650000000],FTT[0.0000002725000],LUNA2[0.0918475620000000],LUNA2_LOCKED[0.2143109780000000],USD[0.0000000096077775],USDT[231.3983307876007348] |
| 01563555 | ATLAS[21680.0000000000000000],ENJ[2143.0000000000000000],ETH[10.9470000000000000],ETHW[10.9470000000000000],FTT[70.0971260239750001],MNGO[319.4664800000000000],POLIS[254.2724240000000000],RAY[355.0794113900000000],SAND[2500.0000000000000000],SOL[318.6968820387291802],UBXT[100000.0000000000000000],USD[542.7578051141109200],USDT[202.9210928221600] |
| 01563556 | BNB[5.4528269828000000],BTC[0.5498487879185597],C98[323.0000000000000000],DOT[226.5122031300000000],DYDX[163.0000000000000000],ENS[25.2900000000000000],ETH[4.1567667477000000],ETHW[4.1567667477000000],FTT[203.4960964500000000],GALA[2080.0000000000000000],GENE[92.2001715000000000],INTER[141.6768599000000000],LINK[0.0964430100000000],MTA[7469.0000000000000000],RAY[264.1718586600000000],SOL[49.7300590500000000],STORJ[1086.1000000000000000],TONCOIN[630.0000000000000000],TRX[3329.0000000000000000],TULIP[158.2000000000000000],USD[5769.0375880929891711],USDT[0.000000090137906] |
| 01563559 | BTC[0.000000003300000],ETH[0.0000000076519100],EUR[0.0000000268204231],FTT[25.0000000001743812],SOL[0.0000000041358988],USD[0.8659000000000000] |
| 01563561 | AKRO[0.000000005000000],ALTHALF[0.0000000069393974],APE[0.000000015000000],ASD[0.000000000402296],ASDBULL[0.000000038000000],BNB[0.5802414953894731],BTC[0.0000000046621038],BULL[0.0000000096664101],CONV[0.0000000046865458],EOSHALF[0.0000000025714243],ETH[0.00000000094597946],ETH[0.0000000008533221],FRONT[0.0000000000482000],FTM[0.0000000014827000],GF[0.0000000007361446],HLQ[0.0000000070000000],LINK[0.0000008994615521],LRC[0.0000000004331547],LUNA2[0.0000000015494837],LUNA2_LOCKED[0.0000003615426201,MATIC[0.0000000047501352],RAY[0.0000000051354571],SOL[0.0000000000000057],USD[0.0000140335164970],USDT[0.1416846371484320] |
| 01563563 | AUDIO[1419.0000000000000000],CONV[18210.0000000000000000],FTT[65.5967459994654016],RAY[0.0078482700000000],STEP[14337.4000000000000000],USD[-0.0000226183746166],USDT[9.0000000619818000] |
| 01563565 | MNGO[9.7480000000000000],TRX[0.0000020000000000],USD[0.0927802071896599],USDT[0.0000000088896151] |
| 01563569 | BF_POINT[200.0000000000000000] |
| 01563577 | AAVE[0.0000000040000000],BCH[0.0000026300000],BNB[0.0000000410100541,BTC[0.0000000772896897],COMP[0.0000000001600000],ETH[0.0000000108046438],ETHW[0.0000000520106388],FTM[0.0000000910034070],FTT[0.0000000051058685],LINK[0.0000000043800000],LTC[0.0000000115250000],MATIC[0.0000000082640300],SOL[0.0000000089012500],UNI[0.0000001200162551],USDT[111.8930227862454720],XRP[0.0000000055731001] |
| 01563586 | ETH[0.0130000000000000],ETHW[0.0130000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01563590 | AAPL[0.062168136975200],AMD[0.090000000000000],BNB[0.000000004893519],DOGE[0.000000010562732],FTT[0.264870720000000],TSLA[0.035683160000000],TSLAPRE[-0.000000037450000],USD[-0.013849858343050518],USDT[0.000000099876458],XRP[42.1020319622984728] |
| 01563591 | BTC[0.000000010741440],NFT[50349183843811808](1),TRX[0.008490000000000],USD[188.750004314689197900000000],USDT[0.000000042210073] |
| 01563593 | USD[30.000000000000000] |
| 01563596 | EUR[0.000000015337988],FTT[0.000032030773752],LTC[0.000000010000000],USD[0.007260647003150 6],USDT[0.000000086081843] |
| 01563599 | AKRO[5.00000000000000],ATLAS[562.953625070000000],AURY[5.723005320000000],AVAX[0.533348160000000],AXS[2.688062710000000],BAO[54.000000000000000],BNB[0.000003100000000],C38[40.940863190000000],CQT[103.207316860000000],CREAM[7.589073580000000],CRO[54.302085700000000],DENT[4.00000000000000],ENJ[41.686346650000000],ETH[16.633325300000000],FTM[113.157108550000000],FTT[2.158381640000000],GAL[45.813998500000000],GRT[0.000000116933754],IOE[117.304953270000000],KIN[50.000000000000000],LINK[10.772237520000000],LUNA2[0.000927903160100],LUNA2_LOCKED[0.000216510737400000],LUNC[20.205286700000000],MBS[334.045035830000000],MNGO[138.499158120000000],POLIS[10.749763810000000],RAY[24.603180000000000],RNDR[28.657928200000000],RSR[969.713217980000000],SOL[0.303742370000000],STARS[189.801867960000000],STG[65.184248650000000],TLM[106.420663937000000],TRX[3.000000000000000],UBXT[7.000000000000000],USD[166.786808890000000] |
| 01563601 | BNT[0.000000006751470],USD[1.714697275924754] |
| 01563611 | ATLAS[0.000000099537070],BAO[0.000000010000000],USD[0.0000000023095617],USDT[0.000000001411018] |
| 01563616 | ALTBULL[0.510000000000000],BULLSHIT[0.251000000000000],DEFIBULL[0.238000000000000],EXCHBULL[0.019800000000000],FTT[8.000000000000000],HT[15.594110000000000],MIDBULL[0.074000000000000],MNGO[459.946553000000000],RAY[21.995945400000000],SRM[40.000000000000000],STEP[88.000000000000000],USD[2.6853016388100000] |
| 01563625 | AVAX[0.000000008607820],LUA[127.575756000000000],NFT[310832140081634863](1),USD[0.0041978186528024],USDT[0.000000005000000] |
| 01563627 | TRX[0.719031000000000],USD[3088.720601295508673900000000],USDT[0.003453530000000] |
| 01563634 | ALICE[12.497500000000000],AUDIO[0.969800000000000],C38[29.994000000000000],CHZ[339.870000000000000],CRV[33.993200000000000],DODO[195.660860000000000],DYDX[0.093680000000000],GRT[0.926200000000000],LINK[0.098500000000000],MATIC[9.970000000000000],RUNE[0.092160000000000],SLP[6068.786000000000000],SNX[0.084280000000000],SUSHI[15.996800000000000],TOMO[43.391320000000000],UNI[8.098380000000000],USD[0.0512581946710637],USDT[0.004549080000000],YFI[0.003999200000000],ZRX[148.958000000000000] |
| 01563636 | USD[14.0000000010248602],USDT[10.942846170000000] |
| 01563637 | SHIB[35.862414140000000],USD[0.003104959460102] |
| 01563638 | AKRO[2.000000000000000],BAO[4.000000000000000],CEL[14.7476886410565442],DENT[4.000000000000000],ETH[0.1270627967885617],FTT[9.822280460000000],KIN[14.000000000000000],NFT[48177938946122778641],SOL[0.00116990000000],TRX[1.000780000000000],UBXT[1.000000000000000],USD[0.0000000077657526],USDT[173.7590309128494836] |
| 01563639 | ATLAS[23238.542927820000000],BIT[1058.046853280000000],BTC[0.000506750000000],ETH[0.000181800000000],NFT[356329077417842624](1),NFT[376261111529679313](1),NFT[447238970262526478](1),NFT[495588562428655168](1),NFT[534314612146487428](1),POLIS[559.679941620000000],RAY[983.106787820000000],USD[4169.408099470000000] |
| 01563640 | SOL[0.000000006920102],SRM[0.005720690000000],SRM_LOCKED[0.023625010000000],TRX[0.000010000000000],USD[0.3321147980486644],USDT[0.000000005800000] |
| 01563644 | USD[22.0819782411250000] |
| 01563655 | USD[13.647297860000000],USDT[5809.667950760000000] |
| 01563657 | USDT[0.000003893800080] |
| 01563664 | 1INCH[0.000000058190000],AKRO[3.000000000000000],BAO[11.000000000000000],BTC[0.000000067265398],CQT[0.0000000097587692],DENT[2.000000000000000],DOGE[0.000000010000000],DYDX[0.000000006603176],ETH[0.0000000070823583],ETHW[0.000000085575663],FTM[0.000836696720000],FTT[0.0005586400346000],LGBP[0.023183718268391],KIN[9.000000000000000],LINK[0.000724741182582],MATIC[0.0030722641364746],MNGO[0.000000041340000],RAY[0.000000031600000],SOL[0.000000010804508],SRM[0.000000011975760],UBXT[1.000000000000000],USD[0.000000281165772],USTC[0.000000067000000],XRP[0.0000000047096350] |
| 01563665 | TRX[0.000100000000000],USD[0.0000000049819360] |
| 01563682 | TRX[0.000048000000000],USD[12.876471275365328],USDT[2.2919490637862145] |
| 01563688 | AAVE[0.017442340000000],AUDIO[1.945821500000000],AVAX[0.298556000000000],BCH[0.000994102400000],BNB[14.173915778000000],BTC[0.0372048962275300],CHZ[9.990500000000000],DOGE[1339.349005070000000],ETH[1.241500776500000],ETHW[1.130521858400000],FTT[0.3990355732212583],HNT[0.199367110000000],LINK[29.775535410000000],LTC[1.051994722587562],LUNA2[4.859143470000000],LUNA2_LOCKED[1.854184613000000],LUNC[173036.830000000000000],MKR[0.00198467080000000],SHIB[570000.000000000000000],SOL[34.473982730000000],SRM[36.999262800000000],SUSHI[1.493350950000000],TRX[0.968447200000000],UNI[87.498135160000000],USD[32868.210100320000000],USDT[0.004738827300000] |
| 01563691 | BAO[690540.201360350000000],BTC[0.005216190000000],DENT[1.000000000000000],ETHW[0.006494590000000],FTT[12.552648380000000],KIN[2.000000000000000],SOL[360.417498790000000],TRX[1.000000000000000],USD[0.001585017621889],USDT[0.0000000078751488] |
| 01563692 | BTC[0.000000050251079],FTT[25.498982170000000],USD[0.0000004830018314] |
| 01563695 | GBP[0.028888814179514],USD[0.0000000096637698] |
| 01563697 | ETH[0.000000050000000],TRX[0.388236000000000],USD[0.352085912500000] |
| 01563699 | FIDA[89.290015730000000],FTT[172.434122790000000],NFT[355847713325399302](1),NFT[448979153810612679](1) |
| 01563701 | GBP[0.9857762334145878],RAY[0.000000007180000],SOL[0.000000010000000],USD[0.000000064407759],USDT[0.0000000038941629] |
| 01563703 | USD[0.030837413910000] |
| 01563704 | TRX[0.549341000000000],USD[-2.0824807468380511],USDT[7.238690615000000] |
| 01563705 | USD[0.000000182315953] |
| 01563712 | BOBA[0.363000000000000],USD[2.395937477000000] |
| 01563718 | BNB[0.005000000000000],BTC[0.4745435921630000],DOGE[0.375600000000000],ETH[0.000301000000000],ETHW[0.000301000478160],FTT[0.015597510865584],LUNA2[0.0022961890500000],LUNA2_LOCKED[0.00535777445000000],LUNC[500.000000000000000],SOL[0.000000000000000],TRX[0.000320000000000],USD[0.003756370000000],USDT[0.1882111644500000] |
| 01563724 | EUR[0.000000006814811],USD[0.003722778729363],USDT[0.002408679500000] |
| 01563728 | AUDIO[0.0000000096327981],AVAX[0.303745221000000],COPE[0.000003980000000],FTT[0.0626996065852177],HOLY[0.000000049000000],MAPS[0.000000093972600],MTL[0.000000001062664],POLIS[0.000000008090824],SECO[0.000000049000000],SLRS[0.000000009000000],SNY[0.000000008000000],SOL[0.0000000064123848],SRM[0.034763830000000],TULIP[0.000000009000000],USD[3.200072301720693],USDT[0.1814767126971125] |
| 01563730 | 1INCH[0.000000099697239],BAO[248.1210014964248126],SLP[0.000000026777968],TRX[0.000001000000000],USD[0.147820840000000],USDT[0.0000000130793791] |
| 01563736 | USD[25.000000000000000] |
| 01563739 | AGLD[0.000000141361859],AMPL[0.000000015231224],AVAX[0.000000088518531],AXS[0.000000081798883],BTC[20.000000015268000],C9[80.000000006875105],CLV[0.000000080000000],CREAM[0.000000073116207],GALA[0.000000007073127],GARI[0.000000048058169],IND[0.000000048002544],JST[0.0000000051704019],KNC[0.000000069114790],LOOKS[0.000000079203252],LTC[0.000000030734162],MAPS[0.000000010794116],MER[0.000000082956925],MTL[0.000000029552720],OMG[0.000000047020565],PEOPLE[2.000000000000000],RSR[0.000000097133560],SKL[0.000000023285552],SLP[0.000000153511070],SOL[0.000000008861770],TRYB[0.000000029835136],USD[0.0001355572921700] |
| 01563746 | TRX[0.000001000000000],USD[-0.0051002932965432],USDT[0.840000000000000] |
| 01563750 | AKRO[3.000000000000000],BAO[11.000000000000000],BTC[0.036290340000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETHW[0.168440390000000],EUR[55.487466996505451],FTT[17.181548280000000],HXRO[1.000000000000000],KIN[20.000000000000000],RSR[1.000000000000000],SAND[7.157105280000000],SOL[0.303129132100000],UBXT[5.000000000000000] |
| 01563753 | FTT[0.299943000000000],USD[0.881797541550000] |
| 01563756 | FTT[0.001863320813880],TRX[0.003180000000000],USD[0.0001259047886745],USDT[310.1265138141313667] |
| 01563761 | FIDA[339.615843780000000],MER[2.347755850000000] |
| 01563763 | BTC[0.000030300000000],DOGE[0.289212310000000] |
| 01563774 | BAO[9.000000000000000],DENT[2.000000000000000],DOGE[0.005436830000000],FRONT[1.000000000000000],FTT[181.671080030393910],KIN[2.000000000000000],SECO[1.092139970000000],SHIB[1827940.047382340000000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[0.000000100000000],USD[3.160116597256961],USDT[14706.740720252367680] |
| 01563779 | USD[-0.0673239245993276],USDT[0.6624059325907295] |
| 01563784 | BTC[0.142000000000000],USD[27.640628074563867] |
| 01563787 | BTC[0.0000000091913713],ETH[0.000000021691444],TRX[0.000029000000000],USD[0.00120024447253384],USDT[1.8893251587845231] |
| 01563790 | ETH[0.000000010000000],TRX[0.005100000000000],USD[0.059988000000000],UMEE[0.358000000000000],USD[0.04496791369070588] |
| 01563793 | ZAR[0.0000000687355410] |
| 01563794 | AKRO[2.000000000000000],BAO[3.000000000000000],BF_POINT[20.000000000000000],BTC[0.000000001840160],CHZ[0.017545529000000],DENT[2.000000000000000],ETH[0.0000030841074506],ETHW[0.0000030841074506],GBP[0.000000064859574],KIN[4.000000000000000],SOL[0.000092080000000],TRX[4.000000000000000],UBXT[1.000000000000000],USDT[0.003341084824515],XRP[0.004333160000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01563795 | AKRO[15.991744830000000],ALPHA[0.000242290000000],ATLAS[142.576025407876147],AUD[0.000004163088716],AXS[0.000058400000000],BAO[34748.272210629719223],BOBA[8.350688070000000],CRO[0.021771839347683],DENT[2080.351813150000000],DFL[0.000384590000000],GALA[0.009709641581014],GENE[0.000000000000000000036674460],HLM[0.002444887215620B],KIN[273110.702688250000000],LINA[0.002606610000000],LRC[8.977575830000000],LUNA[21.793743658000000],LUNA2_LOCKED[4.037076231000000],MATIC[0.000000013383530],MER[0.002579540000000],MNGO[0.003840900000000],ORBS[0.010937500000000],POLIS[0.000116700000000],RSR[2.000000000000000],SHIB[110181015631415848617470],SKL[0.003152070000000],SLP[1652.068195100000000],SPELL[0.007236530000000],SRM[0.000353280000000],STARS[0.000156135377876],STMX[0.041982350000000],TLM[0.000000071946233],TRU[0.000405150000000],TRX[11.001419730000000],TULIP[0.000416433920000],UBXT[2.019634060000000],USD[0.000072731701096],USDT[0.000000525865800],XRP[0.000000029238589] |
| 01563796 | NFT (488489405148085471)[1],USD[41.587911048411000],XRP[0.300000000000000] |
| 01563797 | BTC[0.000009460000000] |
| 01563806 | USD[25.000000000000000] |
| 01563811 | BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000239600000000],ETHW[0.000239600000000],KIN[1.000000000000000],LINK[0.000264940000000],LTC[0.000011030000000],SOL[0.000165470000000],TRX[1.000000000000000],UBXT[3.000000000000000],UNI[0.000088500000000],USD[0.000231838078539],USDT[0.000012987617051],XRP[0.006372350000000] |
| 01563812 | ADABULL[0.000000042884000],BNBBULL[0.000000002750000],BULL[1.494743400000000],COMPBULL[9390022.000000000000000],DOGEBULL[113.399267648000000],ETH[0.000986600000000],ETHBULL[17.402240006286000],KNCBULL[8.614000000000000],LUNC[0.000317970000000],SHIB[0.000000062057316],TRX[0.000950000000000],USD[0.181266204922971],USDT[0.000000066744217] |
| 01563817 | FTT[0.000016600000000],SRM[1.156375690000000],SRM_LOCKED[7.818123510000000],TONCOIN[0.306095415313934] |
| 01563817 | ZAR[0.000000490079492] |
| 01563821 | EUR[0.000000044116826],TRX[0.000015000000000],USD[480184592916155],USDT[0.189325450520375] |
| 01563822 | USD[0.000000016972277],USDT[0.000000004981940] |
| 01563823 | NFT (310491162489480109)[1],NFT (360956288549522443)[1],NFT (390435029924647827)[1],NFT (406593353694006744)[1],NFT (436399506491615342)[1],NFT (506850670759584601)[1],NFT (551146175440025144)[1],NFT (559486408979009517)[1],TRX[1.000000000000000],USDT[0.003035625667486] |
| 01563829 | USD[0.478840800000000] |
| 01563831 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[3.557433500000000],ETHW[3.556249080000000],EUR[0.000016226020179B],FIDA[1.020052110000000],FRONT[1.000000000000000],KIN[1.000000000000000],MATH[1.012821210000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 01563833 | TRX[0.000470000000000] |
| 01563835 | EDEN[1089.259228760000000],SOL[0.015911240000000] |
| 01563840 | FTT[0.135613736634682],RAY[-0.000000029855426],USD[1.609249729625364] |
| 01563841 | BNB[0.009880000000000],COPE[183.629217000000000],DODO[0.042994500000000],FTT[0.086953400000000],TRX[0.000002000000000],USD[0.015991745773178D],USDT[0.000000030443475] |
| 01563844 | ATLAS[9.685620000000000],BNB[0.009753620000000],CRO[9.996060000000000],FTT[0.098200000000000],GODS[1.999612000000000],LINK[0.096800000000000],REEF[129.974780000000000],SAND[0.973000000000000],TRX[0.830024000000000],USD[35.197105887764125300000000],USDT[0.000000029937852] |
| 01563845 | FTT[245.051438290000000] |
| 01563846 | TRX[0.602307000000000],USD[0.740491044500000] |
| 01563862 | BNB[0.000888000000000],USDT[0.000000011277075] |
| 01563863 | BF_POINT[100.000000000000000],CEL[0.013655100000000],IMX[0.002765700000000],SRM[0.003781000000000],USD[0.026780800000000] |
| 01563864 | USD[0.019291915960000],USDT[114.470000000000000] |
| 01563866 | FTT[0.000919090000000],USD[0.467085690614430] |
| 01563868 | AKRO[1.000000000000000],AVAX[0.000012100000000],BAO[4.000000000000000],BCH[0.000032250000000],BTC[0.161031597856358],DENT[1.000000000000000],DOT[0.000000030521128],ETH[1.429677637274098],ETHW[1.429077227274098],EUR[0.000000498739593I],KIN[3.000000000000000],LINK[11.539595468340005],LTC[0.000154100000000],REN[1.000000000000000],SXP[1.025815950000000],TONCOIN[0.066600300000000],TRX[0.003024040000000],XRP[0.001870690000000] |
| 01563875 | TRX[0.000780000000000],USD[0.097116007892815],USDT[25.370319361234394] |
| 01563876 | NOK[0.055110000000000],USD[1.613653270000000] |
| 01563882 | CRO[0.029239270000000],ETH[0.000040530000000],NFT (312777480854987789)[1],NFT (548031110141060343)[1],NFT (551132613709575835)[1],USD[0.000000013862361] |
| 01563883 | BNB[0.016920386071424],ETH[-0.002104398129132],TRX[0.000782000000000],USD[2778.000000102402067],USDT[0.368569474704051I] |
| 01563891 | TRX[0.000002000000000],USD[0.746273454000000],USDT[0.000000021709832] |
| 01563893 | LUNC[0.000000016287365],USD[-0.017934630673130S],USDT[0.034985388672415I] |
| 01563901 | TRX[0.000001000000000],USD[0.000005016589273],USDT[0.000000002720000] |
| 01563902 | BCH[0.000286000000000],BTC[0.240773110000000],ETH[12.000172470000000],ETH[12.000172470000000],LINK[128.580072740000000],LTC[0.000142790000000],XRP[4170.938207220000000] |
| 01563904 | BTC[0.000094800000000],ETH[0.000000100000000],FTT[25.596260000000000],GST[0.060001460000000],LUNA2[0.007333999791700],LUNC[159.830000000000000],TRX[0.000190000000000],USD[-0.243017141890469700000000],USDT[0.000000015101162] |
| 01563907 | BTC[0.023600000000000],ETH[0.146000000000000],ETHW[0.146000000000000],EUR[0.888411366500000],USD[0.000000002500000],USDC[152.230263390000000] |
| 01563913 | TRX[0.007780000000000],USD[0.000000590661841],USDT[0.000000181046847] |
| 01563921 | ETH[0.000000000528400],USDT[0.000000023546830Z] |
| 01563923 | GALA[0.000091310000000],NFT (320109278774022160)[1],USD[4054.467714710000000],USDT[2591.660918710000000] |
| 01563926 | TRX[0.000062000000000],USDT[2.199460000000000] |
| 01563929 | KIN[1.000000000000000],USDT[0.000000008373010] |
| 01563930 | AKRO[2.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000],DENT[3.000000000000000],DFL[323.073370140000000],EUR[0.000000253615626],HNT[0.050569882598171I],KIN[7.000000000000000],RSR[2.000000000000000],SUSHI[17.982250110000000],TRX[2.000000000000000],UBXT[5.000000000000000],USDT[0.000000023238752] |
| 01563931 | TRX[0.000030000000000],USD[0.388344372020637S],USDT[0.000014030000000] |
| 01563933 | BTC[0.000000037605940],FTT[0.000000074535252],LTC[0.000000077282575],USD[0.000061163435124],USDT[0.000775150720242] |
| 01563937 | BAO[15000.000000000000000],BOBA[30.500000000000000],SLP[150.000000000000000],TRX[0.000016000000000],USD[3.183254965100000],USDT[0.000000065000000] |
| 01563941 | ETH[0.000000028000000],FTT[0.000000059749985],USD[0.000000028525413],USDT[0.000060182889977],XRP[0.000000037031288] |
| 01563943 | BNB[0.000000001000000],FTT[0.000000038004364],USD[0.000002415040499Q],USDT[0.000000073411339] |
| 01563947 | LTC[0.000000019000000],SOL[0.000007260000000],USD[0.000003778755475B],USDT[0.006667223987451Z] |
| 01563950 | ATLAS[4599.487500000000000],AUDIO[20.000000000000000],AXS[3.799521200000000],BTC[0.049991275300000],DFL[1399.863812000000000],ETH[0.008254010000000],FTT[18.749263563418795],GODS[146.299127900000000],IMX[66.088458940000000],POLIS[29.998290000000000],SOL[5.006498300000000],USD[2714.659769961856368Q],USDT[18.058720930000000] |
| 01563954 | FTT[0.099580000000000] |
| 01563966 | DOGE[3.622873940000000],KIN[1.000000000000000],RUNE[2.393715390000000],SOL[0.000017300000000],USD[0.000003099013923] |
| 01563971 | USD[0.000000043625980] |
| 01563976 | DENT[1.000000000000000],SOL[0.000056160000000],USD[1091.424809402406960] |
| 01563977 | TRX[0.000001000000000],USD[0.528716172336084],USDT[-0.000000587666497] |
| 01563984 | BF_POINT[200.000000000000000],GBP[0.000000019417565],KIN[0.000000086689971],MATIC[0.000382053643316],USD[0.000000265176210] |
| 01563987 | BAO[1.000000000000000],BTC[0.004297730000000],CEL[2.052272680000000],ETH[0.000000100000000],FIDA[1.000000000000000],GALA[2.000000000000000],KIN[1.000000000000000],NFT (435223433435839855)[1],NFT (551605816128440761I),TRX[1.000000000000000],USD[0.018585700000000],USDC[38562.219221770000000],USDT[1000.016614629870944] |
| 01563988 | TRX[0.395504000000000],USD[0.000039021521228],USDT[0.000022713280519],XRP[0.000000036775585] |
| 01563989 | TRX[0.000048800000000],USD[0.088206012357000],USDT[-0.000027187549579] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01563995 | ETH[0.0000571700000000],ETHW[0.000057169616891],FTT[0.0000000013790065],REAL[0.00000000000000],TRX[0.000006500004507589],USD[0.0000000054077589],USDT[0.0000000023228357] |
| 01563996 | AKRO[1.0000000000000000],AURY[75.13479182000000000],BAO[3.0000000000000000],COPE[33.03144102000000000],DENT[3.00000000000000000],GRT[1.00269668000000000],KIN[1.0000000000000000],SECO[1.06862855000000000],SOL[16.59092827000000000],TOMO[1.03644892000000000],TRX[1.00000000000000000],USD[0.0000000009588406] |
| 01563998 | ETH[0.0000000100000000],USD[1.13535589000000000] |
| 01564001 | APE[0.00000008000000000],BNB[0.000000007251073311],BTC[0.00002008393532],CRV[0.0000000084226328],ETH[-0.0000000019361923],FTT[0.0177841930456787],LINK[0.0000000020000000],MATIC[0.0000000087000000],RUNE[0.0000000092000000],SOL[0.000481168957340],SRM[0.016783246000000],STEP[0.0000000050000000],SUSHI[0.009972701042575],USD[0.0030537720682887],USDT[0.0000001558349234],YFI[0.0000000024000000] |
| 01564009 | ALTBULL[0.0000000050000000],USD[0.00000000703052541],USDT[108.81269939502525262] |
| 01564010 | AUD[0.1723380000000000],TRX[0.0000010000000000],USD[40.6342195979026073],USDT[0.0093676306142923] |
| 01564018 | BTC[0.0000000078655917],ETH[0.0000001000000000],NFT[4493959519555210][1],NFT[4703075300574558][1],TRX[18.0000008098715703],USD[80.7275340747313926],USDT[0.0001257405011461] |
| 01564019 | ETH[0.0000000905000000],EUR[0.0000000037097268],USD[0.0410885563222291],USDT[219.24834084000000000] |
| 01564020 | BICO[0.3111600200000000],TRX[0.0000020000000000],USD[0.0040197623400000],USDT[0.0000000050000000] |
| 01564021 | AVAX[0.00000006824024],BTC[0.0000000123732625],ETH[0.0000000300000000],FTT[0.5285424978658944],LTC[0.0000000010000000],USD[0.0293348399685176],USDT[0.0000000052184480],XRP[0.0000000041000000] |
| 01564023 | BNB[0.00000008258328],BTC[0.0000000112538596],ETH[0.0000010163921600],ETHW[0.0000010000000000],FTT[0.0000000595099100],USD[0.0010708495819],USDT[0.0000001139685421] |
| 01564026 | ETH[0.46390415000000000],NFT[3183695710933078][1],NFT[3679120830001321388][1],NFT[3940690772611364402][1],NFT[4865710709143424884][1],NFT[5149254133049131428][1],NFT[5203727001770134204][1],USD[0.0000000078533620] |
| 01564028 | AMC[0.0000000413284242],APE[0.0000000021564396],AUD[0.0000000515598662],BAO[3.00000001000000000],BF_POINT[800.0000000000000],BNB[0.0000000681895613],DENT[0.0000000030951767],ETH[0.0000007435487888],ETHW[0.0000007417028750],FTM[0.0000000023753387],KIN[2.0000000000000000],LTC[0.0000035700000000],SHIB[0.00000000924172741],TRX[60.05439003720503],UBXT[1.0000000000000000],USD[0.0000000076590528],XRP[0.0000000010000000] |
| 01564033 | ADABULL[0.0000000200000000],BNBBULL[0.00000000900000000],BULL[0.0000000099000000],DOGEBULL[46.90000000000000],DOT[0.0000000006372536],ETHBULL[0.0000000030000000],FTT[30.6936256951412690],LUNA2[19.62439816000000],LUNA2_LOCKED[45.79026238000000000],LUNC[0.00000001000000000],SHIB[37900000.00000000000000],SXP[5092.05237585000000000],THETABULL[0.0000000000000000],USD[0.0320074205380093],USDT[0.0000001745097630],XRP[1402.70312860000000000] |
| 01564036 | BULL[0.00067010000000000],DOGE[0.57291376000000000],ETHBULL[0.0444508880000000],TRX[0.0001310000000000],USD[0.0046253710692237],USDT[797.25962182385618142] |
| 01564039 | FTT[25.0000000000000000],USD[0.0068812661500000],USDT[135.6900000668616742] |
| 01564044 | BNB[0.29758064000000000],BTC[0.0000000658270000],MBS[1761.72690410800000000],SHIB[11394083.07995129000000000],USD[2.1730950455224425],USDT[1.3389865565202514] |
| 01564049 | TRX[0.0000010000000000],USD[-0.0083868689437912],USDT[0.1298888200000000] |
| 01564053 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000001080000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000074144248],FIDA[1.0410202600000000],GRT[1.00000000000000000],KIN[3.0000000000000000],MATH[1.0000000000000000],SOL[0.00041489000000000],TRX[3.0000000000000000],UBXT[3.00000000000000000],USDT[0.0000000079621599] |
| 01564056 | USD[0.00000000396681] |
| 01564059 | CUSDT[46.00000000000000000],TRX[1.0000050000000000],USD[1.4921517735383374],USDT[3.9563989750250144] |
| 01564065 | AKRO[2.0000000000000000],BAO[3.0000000000000000],ETH[0.0000000300000000],KIN[5.0000000000000000],LRC[0.0000000050000000],MATIC[0.0004985649097422],RSR[1.0000000000000000],SOL[0.00006140000000],UBXT[2.0000000000000000],USD[0.0000000005503709] |
| 01564071 | AUD[200.0000004827932 5465] |
| 01564081 | TRX[0.00052000000000],USD[-0.2380113870000000],USDT[1.686851000000000] |
| 01564087 | BAO[3.0000000000000000],KIN[210.92576393000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000032128364] |
| 01564089 | ETH[0.0000003167754],TRX[0.0000470000000000],USD[0.4553189374600000],USDT[24.7591736283297624] |
| 01564091 | TRX[0.0000020000000000],USD[0.0000027988780 0] |
| 01564094 | AVAX[0.48059037000000000],BUSD[12.00000000000000000],ETH[0.0000000374223 10],ETHW[1.18313523065615751],NFT[3847300265354675 89][1],NFT[3992406520748694477][1],NFT[4378531264691847 55][1],NFT[4415933647086623 94][1],NFT[4705755684967316111][1],NFT[5036406991392611 74][1],NFT[5210516243860871 1][1],SOL[0.0000000010000000],TRX[63.40713002639880 8],USD[1154.06775967145000 00],USDT[0.0000000019000000],SHIB[399720.0000000000000 0],USD[0.32442981000 00000] |
| 01564096 | BTC[0.0000000057900000],FTT[0.06697423178726 00],USD[-0.0000000019950398],USDT[0.0000000013041556] |
| 01564097 | ADABEAR[5996800.000000000000000],ETHBEAR[99780.00000000000000],TRX[0.0000005800000000],USD[0.0000000043741064],USDT[0.3738445596533224] |
| 01564098 | AKRO[1.0000000000000000],AUDIO[1.034787370000000],BTC[0.0000482000000000],CQT[0.1594715600000000],EUR[0.0001430802621360],MATH[1.0132030200000000],RSR[1.0000000000000000],SRM[1.0633934000000000],TOMO[1.05301347000000000],TRX[0.0000013470000000],USDT[1.1396635300000000] |
| 01564107 | BTC[0.0000001800000000],CEL[0.0052095400000000],ETHW[0.00000003100000000],FTT[240.213253410000000] |
| 01564117 | ETH[0.0000000939355935],FTT[0.0000009024882214],NFT[4312607212567408 80][1],NFT[4671561069296 33865][1],NFT[5045286356302092 58][1],USD[0.0022647028827436],USDT[0.0000005675636428] |
| 01564118 | EUR[0.0000284400000000],LINK[0.0000001000000000],NFT[4048635448223716 15][1],NFT[4493728290317130 57][1],STG[0.0000000031757751],USD[0.0398525859020855],USDT[0.0000000111918122] |
| 01564120 | 1INCH[3.0483880500000000],USDT[0.00000001414 58875] |
| 01564122 | USD[0.0515847182500000] |
| 01564123 | ATLAS[0.0000000040000000],STARS[0.0000000074900000],USD[0.000000024 7175114] |
| 01564124 | ETH[-0.0006238565014070],ETHW[-0.006198824313938],SOL[0.0000000400000000],TRX[0.0015660000000000],USD[3.2340809722349330000000000],USDT[5.7758730352058348] |
| 01564129 | ENJ[0.4698715000000000],SOL[0.0099981000000000],USD[-0.1431475441193736],USDT[0.0063000035250440],XRP[0.25251401 00000000] |
| 01564133 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[0.00018930000000],ETH[0.0001286000000000],FTT[0.0000000050000000],KIN[3.0000000000000000],NFT[3285210151190758 44][1],NFT[3351265640336523 94][1],NFT[3362302038340193 51][1],NFT[3512797754079222 44][1],NFT[4946592745095112 94][1],NFT[5707341732394462 6][1],RSR[1.0000000000000000],TRX[0.0005700000000000],USD[0.06472354435589 17],USDT[25072.28872044900 24017],USDT[0.0016260188449331] |
| 01564143 | AXS[0.0000000086873378],DFL[0.0000000100000000],FTM[0.0000001000000000],USD[25072.288720449000 00],USDT[0.0000000100489113] |
| 01564145 | NFT[5050717525484830 81][1],USD[0.0558896848500000] |
| 01564147 | AAVE[14.19137969000000000],AGLD[312.79107480000000000],AMPL[0.0026835285978865],BADGER[176.472994000000000],BAND[106.100000000000000],BICO[60.98920000000000],BTC[0.3036876880000000],CHZ[8.85834760000000],CQT[0.82035600000000],CREAM[32.0888877400000000],DOGE[8800.82227180000000],EDEN[422.700000000000000],ETH[2.74050921000000],ETHW[2.74050921000000],FRONT[385.000000000000],FTT[99.66485260000000],GODS[0.05283860000000],IMX[0.00973180000000],KIN[5825.1200000000000],LINK[460.082205520000],TLC[48.89913717000000],MANA[2417.0000000000000],MAPS[857.00000000000],MATIC[9.89718000000000],PUNDIX[658.70000000000],REEF[34330.0000000000000],ROOK[18.68000000000000],SHIB[3500000.00000000000000],SPELL[55900.0000000000000],TRX[111.00000000000000],USD[39.29911185866970 38],USDT[39.299116575000000000],XRP[0.800000000000000] |
| 01564148 | BNB[0.0000000200000000],DFL[51.9583051400000000],ETH[0.00000000009498 3560],FTM[16.18940000445 52800],FTT[0.0000000506040000],KIN[139972.84000000000000],MNGO[0.0000000001880 0000],SOL[1.1852263043143200],SPELL[399.76720000000000],TRX[0.0000090000000000],USD[0.0000154425629473],USDT[0.0000001132054000] |
| 01564149 | USD[20.00000000000000] |
| 01564151 | USD[0.0003063366500000] |
| 01564162 | BTC[0.0040050800000000] |
| 01564166 | BCH[0.0000000082864803],BTC[0.0000000099988839],ETH[0.0000000079917174],FTT[0.0000000158310662],GODS[0.0845184400000000],IMX[0.00700000000000],LTC[0.0000000052780803],RAY[1.9806000000000000],SOL[0.0000001515760081],SUSHI[0.0000000148187239],USD[0.0000000889665290],USDC[39.78887113000000000],USD |
| 01564167 | SXPBULL[1960.78891000000000],TRX[0.0000500000000000],USD[0.0489982986250000],USDT[0.0000000113804884] |
| 01564168 | USD[1.1121354548296641],USDT[0.0000000070880829] |
| 01564180 | TONCOIN[3704.4087115000000000],TRX[0.0000490000000000],USDT[0.1488466800000000] |
| 01564181 | BTC[0.0000000537600000],DOGE[0.0000000666022241],ETH[0.0000000661653490],LUNA2[0.0642240687700000],LUNA2_LOCKED[0.1498561605000000],LUNC[1026.471887033692922 7],SUSHI[0.0000000032145544],TRX[0.4066410093483379],USD[-0.0294466341713440],USDT[0.0000000026804450] |
| 01564182 | FTT[0.0785482054928859],SRM[0.137111580000000],SRM_LOCKED[0.8889697800000000],USD[0.0026554722112500],USDT[0.0000000082250000] |
| 01564183 | BTC[0.0000001500000000],DOGE[1.0000000000000000],USD[0.0138027250000000],USDT[0.0000001117305162] |
| 01564185 | ETH[0.0000000042037105],ETHW[0.0000000042037105],NFT[3036045432689928 30][1],NFT[3240848391388322 69][1],NFT[3294177607789813 39][1],NFT[3375784984676468 08][1],NFT[3799668522747 16211][1],NFT[4185101357577 10026][1],NFT[4302674048358 90068][1],NFT[4653901562662 86040][1],NFT[4821051423903802 25][1],NFT[4845434404248561 38][1],NFT[4915256769264 11199][1],NFT[5033785964625037 75][1],NFT[5357326503380252 928][1],NFT[5371980306024383 98][1],NFT[5554288048861 32915][1],SOL[0.0000000029837532],TRX[0.0000001000000000],USD[0.0000000026997548],USDT[0.0000000087342358] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01564190 | USD[0.0005727924535618],USDT[196.2394319259352011] |
| 01564192 | TRX[0.0000010000000000] |
| 01564193 | BTC[0.0064085200000000],ETH[0.0172184600000000],ETHW[0.0170086600000000],LTC[1.2918866300000000],TRX[0.0000020000000000],USDT[7870.0051678500000000],YF[0.2051346200000000] |
| 01564194 | BTC[4.0142238700000000],USD[0.0986671890649800] |
| 01564196 | TRX[0.0000010000000000],USD[0.7380297262504119],USDT[0.0000000097645528] |
| 01564197 | ETH[0.0000000076799000],NFT [301962820864563409][1],NFT [337736036125956230][1],TRX[0.0000040000000000],USD[0.0000042149702379] |
| 01564202 | USD[-1.1492702440732850],USDT[1.3637605015643448] |
| 01564203 | USD[25.0000000000000000] |
| 01564204 | AKRO[1.0000000000000000],BAO[4.0000000000000000],CQT[0.0006175200000000],DENT[2.0000000000000000],EUR[0.0001719701865546],KIN2[2.0000000000000000],TRX[3.0000000000000000],USD[0.0000002278629915] |
| 01564208 | FRONT[1.0000000000000000],GRT[2.0000000000000000],USD[0.0000000007583087],USDC[1.5241626700000000] |
| 01564211 | ATLAS[1069.7967000000000000],AUDIO[29.9943000000000000],BTC[0.0000000077000000],FTT[2.0996010000000000],GBP[0.0000000039095621],JOE[76.9854498000000000],MBS[28.9967700000000000],RAY[1.8235969000000000],SPELL[6499.4110000000000000],SRM[9.8631124700000000],SRM_LOCKED[9.1715553300000000],TRX[0.0000010000000000],USD[0.2494640300000000],USDT[0.0000000085001493] |
| 01564222 | SRM[2.1270133500000000],SRM_LOCKED[5.5333564900000000],USD[0.1960826827500000] |
| 01564224 | USD[0.0175516723604000],USDT[0.0098076434000000] |
| 01564229 | TRX[0.0004300000000000],USD[25.0000000000000000],USDT[7.6657700000000000] |
| 01564240 | USD[0.0009223753140865] |
| 01564241 | NFT [475673029407225328][1],XRP[5584.9501256000000000] |
| 01564244 | USD[20.0000000000000000] |
| 01564250 | FTT[0.0120197900000000],NFT [309029231740599147][1],TRX[0.0007980000000000],USD[0.0053609494062517] |
| 01564251 | TONCOIN[49.2100000000000000],TRX[0.0015550000000000],USDT[1.1414640000000000] |
| 01564252 | BTC[0.2940620082486361],ETH[0.0000000092747768],EUR[0.0000000002000000],FTT[0.0000000002798245],PAXG[0.0000000090000000],SOL[-0.0000000001410643],USD[1.3807430463961942],USDT[0.0000000030602921] |
| 01564254 | USD[1.3122840494352822],USDT[0.0000000015490974] |
| 01564257 | MEDIA[24.3500000000000000],NIO[24.3600000000000000],USD[0.1380396479010295],USDT[0.0000000018438189] |
| 01564260 | TRX[0.0000010000000000],USD[0.0000107488480600] |
| 01564261 | BNB[0.0000057200000000],BTC[0.0000001826650054],ETH[0.0000070916947040],ETHW[0.0000070916947040],LINK[0.0000528000000000],USD[0.0000000135343747],USDT[0.0000000093673658] |
| 01564262 | BTC[0.0000007671108],TRX[0.0000000701168558],USDT[0.0000008932357] |
| 01564266 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BF_POINT[100.0000000000000000],BNB[0.0000000084847808],BTC[0.0000000015196875],ETH[0.0000000096871240],FTT[0.0000000001874242],KIN2[0.0000000000000000],LINK[0.0000000092987195],MANA[0.0000004000000000],NFT [437788667554901874][1],NFT [479130041068980466][1],NFT [491693489286392204][1],NFT [556941955131452871][1],STG[0.0000047000000000],TLM[0.0000000084065416],TONCOIN[0.0000000013179270],USD[0.0000000076446387],USDT[454.7969068254959734] |
| 01564267 | USD[14.4148770235000000],USDT[101.0000000000000000] |
| 01564269 | BTC[0.0000000072732700],COPE[0.0000000013378294],DOGEBULL[0.0000000017950000],ETH[0.0000001442000000],ETHBULL[0.0000000042000000],FTT[0.0000000037552258],SOL[0.0000000029682686],USD[0.0014310014742639],USDT[0.0000003712244] |
| 01564274 | TRX[0.0004910000000000],USD[-45.1990283540230961],USDT[1197.1191150000000000] |
| 01564277 | EUR[18.3475719100000000],TRX[0.0006300000000000],USD[0.0000001107113746] |
| 01564282 | CRO[0.0000000622334400],GBP[0.0215949033739538],USD[0.0000000031652292] |
| 01564285 | DOGE[0.0035396400000000] |
| 01564286 | AVAX[0.0000000070096370],BTC[0.0000000001468370],DOT[0.0000000094144400],ETH[0.0000000100000000],FTT[0.0000000047276555],MATIC[0.0000000002795904],SHIB[0.0000000036377000],SOL[0.0000001049862340],USD[0.0000002562100450],USDT[0.0000001168067200],XRP[0.0000000038162196] |
| 01564287 | BNB[0.0000000031000000],BTC[0.0000000050000000],ETH[0.0000001177924300],HT[0.0000000062445691],SOL[0.0000000012016800],TRX[0.0000000028149060] |
| 01564288 | BAO[2999.4000000000000000],TRX[0.0000030000000000],USD[6.7666485500000000],USDT[0.0000000045695312] |
| 01564295 | ATLAS[16200.0000000000000000],IMX[1003.6257100000000000],POLIS[138.4736850000000000],TRX[0.0000010000000000],USD[0.0018873824375000] |
| 01564298 | FTT[5.8000000000000000],USDT[0.2845145740000000] |
| 01564309 | LTC[0.0014600000000000],TRX[0.0000050000000000],USD[0.0000000106328860],USDT[1.2788469487500000] |
| 01564314 | AKRO[2.0000000000000000],BAO[4.0000000000000000],EUR[0.0321052507190999],IMX[57.1692827500000000],KIN2[0.0000000000000000],SAND[0.0009721600000000],SECO[1.0794979800000000],UBXT[2.0000000000000000] |
| 01564315 | BTC[0.0045000108470855],ETH[0.5628419400000000],ETHW[0.0000000094698654],FTT[0.6499022514422741],LUNA2[0.4058421839000000],LUNA2_LOCKED[0.9469650958000000],LUNC[88372.9900000000000000],ROOK[0.0000000036000000],SOL[0.0000000070000000],USD[1.5363763001601481] |
| 01564320 | ADABULL[0.0098524000000000],AVAX[0.0349344400000000],BNB[0.0018464192190292],BULL[0.0001000000000000],ETH[0.0005312635807161],ETHW[0.0005312657972681],EUR[0.0000005440072110],FTM[0.7784864700000000],MATIC[0.0000018679540600],SOL[0.0106842710497127],SUSHIBULL[82.6400000000000000],THETABULL[0.1000000000000000],TRX[0.0015190000000000],USD[-0.2387126735602590],USDT[0.2631026756709878],VETBULL[0.0085800000000000],XRPBULL[5.8744000000000000] |
| 01564324 | ETH[0.0000001000000000],FTT[0.0698200000000000],USD[0.0134825165451249] |
| 01564326 | BUSD[15.6764178500000000],CRO[24945.0100000000000000],SOL[0.2900000000000000],TRX[0.0000020000000000],USDT[0.7608705200407690] |
| 01564330 | FTT[0.0000000007049216] |
| 01564333 | TRX[0.0003100000000000],USD[107.7028363088833590],USDC[400.0000000000000000],USDT[0.0000000068260879] |
| 01564334 | ADABULL[0.0000979860000000],ALGOBULL[2025872.9486239522700000],BALBULL[0.0256150000000000],EOSBULL[1.1270000000000000],SHIB[0.0000000083142041],SUSHIBULL[323815.4780000000000000],SXPBULL[2441.5084700000000000],USD[0.0020424891503690],USDT[0.0000887670315155] |
| 01564337 | TRX[0.0000010000000000],USD[0.0016232000000000],USDT[0.0000000042856720] |
| 01564342 | BCH[6.5545255900000000],NFT [430946844383424637][1],NFT [491658079864098088][1],XRP[0.7668168600000000] |
| 01564346 | EUR[0.0000000031728295],FTT[0.0000000077857268],USD[0.0000000130574610],USDT[5.6726307791393485] |
| 01564349 | BUSD[0.0000580500000000],BRZ[0.0001587500000000],CHR[0.0000884200000000],FRONT[0.0000303200000000],KIN[1.0000000000000000],SECO[0.0000039600000000],SLRS[0.0001784000000000],SOL[0.0000013700000000],TRY[0.0000606421488745],USD[0.0002966046640023] |
| 01564354 | BAO[1.0000000000000000],ETH[0.0000000094560814],KIN3[0.0000000000000000],RAY[0.0002142442306632],RUNE[0.0000000009130729],SOL[0.0000000050815517],UBXT[2.0000000000000000],USD[0.0002993198047724] |
| 01564356 | USD[25.0000000000000000] |
| 01564358 | AUD[0.0000000018373657],USD[2134.5824299258291205] |
| 01564359 | FTT[0.0000000082822514],NFT [295684979647181718][1],NFT [398614762704111714][1],USDT[1.6736000000000000] |
| 01564360 | BTC[230.2489358630301515],ETH[71.0000440.0000000000000000],CEL[0.0586810370813366],CHZ[60401279.1576000000000000],ETH[1491.2306696766939064],ETHW[0.0011084016939064],EUR[801234.0457950000000000],FTT[13988.2029505000000000],LOOKS[1.3649005500000000],LUNA2_LOCKED[18785.5870473000000000],LINC[0.0000011000000000],MATIC[242618.8142400000000000],SOL[5057.2239968385033000],SRMBB3.4649982800000000],SRM_LOCKED[1554.0503283200000000],TRX[3981981.4841800000000000],USD[3994447.8798991953333157],USDT[7775128.9285169243503121],USTC[0.6491235265262000] |
| 01564365 | AVAX[0.0000001000000000],BNB[0.0000001000000000],ETH[0.0000001000000000],FTT[0.1999932864127549],LUNA2_LOCKED[105.0691288000000000],USD[0.8851001702945682],USDT[0.0000000055031512] |
| 01564376 | TRX[0.0000010000000000] |
| 01564377 | TRX[0.1634795900000000],USD[0.0002483434357872],USDT[-0.0075325415365168] |
| 01564381 | USD[25.0000000000000000] |
| 01564399 | GST[0.0000000061588900],NFT [356976824427495542][1],NFT [401217303485109221][1],NFT [410593679389180020][1],NFT [421975042308673734][1],SOL[-0.0099854971141118],USD[0.1185236177500000],USDT[0.5898955096329670] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01564405 | USD[1.35003055151188400],USDT[0.000000119377970] |
| 01564408 | DOGE[29.470700010000000],FTT[2.099411000000000],TONCOIN[6.399620000000000],TRX[0.000010000000000],USD[20.339450689041 2500] |
| 01564411 | ATLAS[9.392000000000000],POLIS[0.090000000000000],USD[0.000000055750000],USDT[0.874023880000000] |
| 01564418 | AKRO[0.000000000000000],APE[21.919600410000000],BAO[15.000000000000000],BAT[1.010737370000000],CRO[0.000000000880000],DENT[7.000000000000000],DOGE[926.935689510000000],DOT[0.000000050000000],DYDX[81.172892680000000],ENJ[83.372527340000000],ETH[0.736250081677768 8],ETHBULL[0.376355957 0000000],ETHW[0.786200821677768 8],FTT[1.436483930000000],GBP[366.048912659799787],GRT[1.000000000000000],KIN[13.000000000000000],LUNA2[0.537785729000000],LUNA2_LOCKED[1.219072764000000],LUNC[8.724555490000000],MATIC[276.156216460000000],RSR[1.000000000000000],SOL[13.204594490000000],SRM[45.879794223258528],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000000122658069] |
| 01564419 | USDT[2.700288270000000] |
| 01564422 | ATLAS[1699.595300000000000],TRX[0.000010000000000],USD[0.150395689270000000],USDT[0.002090000000000] |
| 01564423 | KIN[1600000.000000000000000],USD[0.741268525000000000] |
| 01564426 | TRX[0.000046000000000],USD[0.010104080525000],USDT[0.000000101096174] |
| 01564430 | COMP[0.000000038600000],FTT[0.000000007544 0706],MANA[0.000000048992000],SRM[0.002153300000000],SRM_LOCKED[0.010585510000000],USD[0.000000138113929],USDT[0.000000022934536] |
| 01564449 | TRX[0.000075000000000],USD[8.971924870472914 6] |
| 01564450 | BNB[21.692705520000000],BTC[0.672276240000000],ETH[1.888164430000000],ETHW[1.513962490000000],FTT[414.309465130000000],SOL[29.126159330000000] |
| 01564453 | LTC[0.277037100000000] |
| 01564458 | BTC[0.000000050438933],FTT[0.024983719622038],USDT[0.000002160044996] |
| 01564462 | AUD[0.000000064738008],BAO[2.000000000000000],CHZ[1.000000000000000] |
| 01564464 | USDT[0.003963454928 0996] |
| 01564465 | ETH[0.000000000000000],ETHW[0.000021036880075],EUR[0.000000240000000],MATIC[0.001348172607 1320],RUNE[0.000126898933435 04],SOL[0.000022344521 1385],USD[0.000001101351798] |
| 01564466 | COMP[13.000000082200000],ETH[0.000000006700000],FTT[100.004563421883 8510],LINK[50.320081137629314 6],LTC[5.009260957000000],NFT[(5465794682904027 35)[1],NFT[(5643173878392824 11)[1],SOL[20.00870805700000 0],SXP[1300.337668560000000],USD[0.000000371082816],USDT[644.136382062437 7726] |
| 01564470 | TRX[0.000053000000000],USDT[0.000005759821 90728] |
| 01564473 | ATLAS[9.980000000000000],TRX[0.000010000000000],USD[0.000000190437190],USDT[-0.000000422218298] |
| 01564477 | FTT[0.540399540000000],TRX[0.600048180000000],USD[0.035892943045 0456] |
| 01564478 | BTC[0.015226915786795 0],ETH[0.020000000000000],ETHW[0.020000000000000],FTT[0.522433834727 0000],GBP[0.000304361717 8500],USD[33.257709703473 6650] |
| 01564479 | AAVE[0.000000000863490 6],BNB[0.000000044263445],BOBA[0.000000006617691 2],DEFIBULL[0.000000000617582 8],ETH[0.000000229137041],FTT[651.247020547384 2632],IMX[0.000000083098243],MATIC[0.000000012000000],OMG[0.000000020961784],PAXG[0.000000011765074],RAY[0.000000061991430],SRM[0.648194340789 8458],SRM_LOCKED[32.348444320000000],STETH[0.000000005172926 7],USD[0.000000118587337],USDT[0.000000083378091] |
| 01564481 | USD[0.179835121980000 0] |
| 01564482 | BTC[0.000035735055500 0],CEL[0.013700000000000],USD[0.429419493500000 00] |
| 01564483 | USD[0.051611565000000 0],USDT[0.000000006000000] |
| 01564488 | DOGE[0.000000006058598],ETH[0.000000006787 2462],FTT[0.000000008124 8601],MATIC[0.000000074206176],SOL[0.000000014461529],TRX[0.000000010521905],USDT[0.000000004822 7167] |
| 01564492 | ATOM[0.010000045000000],EUR[0.000000009500000],FTT[26.785598620000000],LUNA2[0.000000010000000],LUNA2_LOCKED[3.180593618000000],RUNE[42.800000000000000],USD[0.870897933671 5062] |
| 01564498 | AUD[0.000000034531459],AXS[0.000002337107600],BAO[1.000000000000000],BTC[0.000000000000000],GBP[0.000000034236200],LUNA2[0.617753691400000 0],LUNA2_LOCKED[1.441425280000000],LUNC[3.670000000000000],USD[2053.003170328827558 6000000000],USDT[0.000000267876409] |
| 01564501 | BNB[0.000000022351400],LTC[0.000000063778916],USD[0.000000551112637 1],USDT[0.000000011409449] |
| 01564503 | BNB[0.000000079807235],BTC[0.000000009947080],BUSD[247.025857050000000],ETH[0.293671121508 9935],LTC[0.000000029273400],LUNA2[0.087457540220000 0],LUNA2_LOCKED[0.204067593800000 0],ONE[0.000075903800000],SOL[0.000000067331562],USD[0.000000014659193],USDT[0.000000043427 26],USTC[0.000000099250300] |
| 01564504 | ATOM[0.000000006000000],BTC[7.115515170634 5063],ENJ[0.000000040000000],ETH[5.869336074937 0770],ETHW[5.058227066658 5399],FTM[0.000000054000000],FTT[151.021317510901 1591],LUA[389659.389143000000000],MAPS[0.986245000000000],SAND[0.000000054000000],USD[513828.848909318724 4928000000000],USDT[(1661.113735561591090] |
| 01564508 | EUR[100.000000000000000],USD[25.000000000000000] |
| 01564510 | FTT[0.000000006553 68],NFT[(3607954531681076 57)[1],NFT[(4415046970175992 07)[1],NFT[(5094356449209319 5)[1],SOL[0.000000005055852] |
| 01564512 | ADABULL[0.000057410000000],ATOMBULL[0.000500000000000],BALBULL[0.099050000000000],BCHBULL[0.996200000000000],BSVBULL[912.030000000000000],COMPBULL[0.071747300000000],DEFIBULL[0.009981000000000],DOGEBULL[0.000014250000000],DRGNBULL[0.009977200000000],EOSBULL[999.810000000000000],[0],ETCBULL[0.009981000000000],GRTBULL[0.009981000000000],HTBULL[0.009981000000000],KNCBULL[0.099810000000000],LINKBULL[0.009810000000000],LTCBULL[4.999050000000000],MATICBULL[0.009810000000000],MKRBULL[0.000465800000000],OKBBULL[0.000990500000000],SUSHIBULL[100488.885000000000000],USDT[0.000000050870687],VETBULL[0.061482200000000],XLMBULL[0.019806200000000],XRPBULL[9 9.981000000000000],XTZBULL[0.806010000000000],ZECBULL[0.099620000000000] |
| 01564515 | TRX[0.000002000000000] |
| 01564517 | TRX[0.000000000000000] |
| 01564522 | FTT[0.000069655276 2000],USD[-0.004012593472 7164],USDT[0.006299000000000] |
| 01564527 | FTT[0.000000000000000],MATIC[273.000000000000000],SOL[0.005954640000000],TRX[0.000071000000000],USD[0.880020581571 5000],USDT[0.950000010407 3275] |
| 01564528 | BTC[0.303328831647 7600],DAI[0.057409815008 7500],ETH[0.000000209559400],FTT[0.236206728425 5373],LUNA2[0.611499609800000 0],LUNA2_LOCKED[1.426832423000000],NFT[(3745263268879095 30)[1],NFT[(3784221738799574 14)[1],NFT[(4992606303075876 10)[1],TRX[100.000036000000000],USD[1.042586564111 8925],USDT[2.190724349253 9389] |
| 01564529 | GBP[0.367121413641000 0],USD[0.000000010833300 0],USDT[0.000000072073962] |
| 01564531 | BTC[0.041992020000000 0],ETH[0.519901010000000],ETHW[0.520901010000000],EUR[0.800000000000000],FTT[3.699297000000000],MATIC[359.931600000000000],SOL[10.802622937000000],USD[0.935181814065000 0] |
| 01564535 | RUNE[1.163811581399451 6],USD[1.331882380033 4036] |
| 01564538 | USDT[0.100000000000000] |
| 01564557 | USD[25.000000000000000] |
| 01564562 | ETH[0.000885095556226],ETHW[-0.044113712555191],FTT[87.894139153438 5110],USD[0.144982148753851],USDT[258.498694901745 1051] |
| 01564564 | BAO[1.000000000000000],BTC[1.292314906633540 9],DENT[1.000000000000000],USDT[0.000109568202 8253] |
| 01564565 | USD[0.011034542577 7482],USDT[0.000000071472788] |
| 01564571 | GBP[1.000000000000000],USD[119.206319093691 0733],USDT[0.000000082224997] |
| 01564572 | TRX[0.000001000000000],USD[0.000000125150030],USDT[0.000000037661888] |
| 01564574 | ALGO[0.570000000000000],TRX[1000.000000000000000],USD[705.466599227000000],USDT[39.920000000000000] |
| 01564576 | AKRO[0.000000037053690],ATLAS[0.000000016800000],BNB[0.000000074831495],ENJ[0.000000061169286],ETH[0.000000020932800],FTT[0.000000197206730 3],GBP[0.000000031821120],LRC[0.000000022761040],RUNE[0.005073416825 6181],SAND[0.000000029133733],SOL[0.000000028882544],SRM[0.000007350000000],SRM_LOCKED[0.000059610000000],USD[0.009969342480461],USDT[0.000000084301749],XRP[0.000000076385814] |
| 01564577 | ETH[0.000000001000000],FTT[0.033962666001 2359],LUNA2[0.067213179500000 0],LUNA2_LOCKED[0.156830752200000 0],LUNC[1445.692172250000000],USD[0.244035136382 8102],USDT[0.000254770290 371] |
| 01564587 | LTC[0.000000065773204],USD[0.000000007283 2261] |
| 01564589 | ADABULL[0.000000008000000],BULL[0.000000145000000],ETHBULL[0.000000013000000],FTT[0.000000018022 8438],USD[0.000000346875022],USDT[0.000000210597903],XTZBULL[0.987610000000000] |
| 01564590 | FTT[0.073702000000000],GENE[3.182150753936 4300],TONCOIN[28.397705300000000],TRX[0.000120044850 0480],USD[0.289593026385706],USDT[0.000000023456575] |
| 01564591 | ETH[6.005344700000000],NFT[(5548033768100211 58)[1] |
| 01564592 | CLV[0.082000000000000],USD[5.034741946000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01564594 | BAO[2.00000000000000000],BCH[0.00360114000000000],ETH[0.00000402000000000],ETHW[0.00000402000000000],KIN[2.00000000000000000],NFT (3276163633469906970)[1],NFT (3814626925779240366)[1],NFT (4354571890695183844)[1],NFT (4991299860271272531)[1],NFT (5215114769335154731)[1],TRX[1.000334000000000000000],USD[0.139589069030596],USDT[0.083928877330898], ... |
| 01564599 | CONV[17156.568000000000000],MATH[363.427300000000000],TRX[0.000010000000000],USDT[0.00046100000000000] |
| 01564601 | BTC[0.000000005292000],LUNA2[1.567333295000000000],LUNA2_LOCKED[3.657111021000000000],LUNC[5.048990000000000000],USD[0.378639686800000] |
| 01564602 | ADABULL[0.009000000000000000],USD[0.873741385300000000],USDT[0.007095000000000000] |
| 01564603 | GODS[169.700000000000000000],USD[0.075556000000000000],USDT[0.000000005998200] |
| 01564615 | BTC[0.000399918000000000],ETH[0.000999280000000000],ETHW[0.000999280000000000],FTT[0.133079497129268500],LUNA2[0.043451693200000],LUNA2_LOCKED[0.101387284100000],LUNC[0.139974800000000],NFT (3001481673927528831)[1],NFT (3110867265716498161)[1],NFT (3738025531749151421)[1],USD[0.0000002776620000],USDT[0.0594879600000000] |
| 01564620 | USD[25.000000000000000000] |
| 01564634 | BTC[0.001299860000000000],BUSD[65.000000000000000000],ETH[0.010127120000000000],FTT[0.000000008813500],USD[0.056189053275833],USDT[0.00000000309961] |
| 01564648 | USD[0.046221064092105 9] |
| 01564650 | ALTBULL[110.047225048000000],AUDIO[940.910540000000000000],BOBA[112.480357500000000],CRV[199.965080000000000],ETHBULL[0.0000000648000000],FTM[450.441218800000000],FTT[7.889894756695285 8],MNGO[1909.308800000000000],OMG[112.480357500000000000],USD[1281.665082847925508300000000000] |
| 01564660 | ATLAS[6508.594054000000000],BNB[1.642929190000000],BTC[0.080037820000000000],DOGE[0.019911590000000000],ETH[1.073020220000000000],ETHW[1.072706620000000000],KIN[2.000000000000000000],LINK[40.688354120000000],USD[0.000010530995939 5] |
| 01564661 | USD[1.425065520000000000] |
| 01564663 | ATOM[4.117026811118120 0],AVAX[0.000000005433229 8],BTC[0.047500004638460 0],DOGE[2700.000000000000000],DOT[12.040906599887000 0],ETH[0.332000002240000 0],ETHW[0.733000000000000 0],FTT[125.020705853169290 0],SHIB[1100000.000000000000000],SRM[0.001154400000000],SRM_LOCKED[0.500149480000000],USD[452.083051272893334000000000] |
| 01564664 | LTC[0.000109310000000000],USD[0.004797092300000] |
| 01564665 | EOSBULL[7998.400000000000000],MATICBULL[28.894220000000000],SUSHIBULL[30578.580000000000000],SXPBULL[989.307000000000000],TRX[0.000020000000000],USD[0.017418430000000] |
| 01564667 | ETH[-0.000350565627740 6],ETHW[-0.000348361899984 4],TRX[10.000010000000000],USDT[3.524627359250000] |
| 01564669 | BTC[0.000003030000000000],ETH[0.000198150000000000],ETHW[0.000198150000000] |
| 01564673 | BNB[0.000000074072948],BTC[0.000000009485776 6],CRO[0.000000000007338982],MATIC[0.000000000097337556],TRX[0.0000000089314140],USD[0.000000001678238 8],USDT[0.000000005873546] |
| 01564674 | BTC[0.0094300000000000] |
| 01564677 | BTC[0.000000024000000000],ETH[0.000000010000000],FTT[0.0000000100000000],LUNA2[1.874961665000000],LUNA2_LOCKED[4.374910551000000],LUNC[408276.850000000000000],SOL[0.000000032818 0730],SRM[0.000043010000000],SRM_LOCKED[0.0002043800000000],USD[11.025790523261841] |
| 01564679 | BTC[0.013699260000000000],DFL[0.158215350000000000],FTT[160.247407260000000],TRX[0.000470000000000000],USD[50014.361920990773012 2],USDT[493.774194137205600 0] |
| 01564684 | TRX[0.000010000000000000],USDT[0.000006282078980 4] |
| 01564685 | EUR[0.000006542065661],SOL[0.000009120000000],USD[0.000001989541558] |
| 01564687 | BTC[0.019091648524000],ETHW[0.121826560000000000],EUR[0.000000138961033],FTT[0.000000083467440],LUNA2[0.000208685116 9000],LUNA2_LOCKED[0.00048693193 94000],LUNC[45.4416235650 00000],USD[0.000000002657743],XRP[164.296485961978 9050] |
| 01564691 | BTC[0.0000001245645 2],SRM[0.508198320000000],SRM_LOCKED[97.8564189000000],USD[0.000000072342592] |
| 01564699 | USD[0.00498063112 83856],USDT[0.620171259891 8451] |
| 01564705 | USD[0.000000053767398],USDT[0.620171259891 8451] |
| 01564709 | ALTBULL[2.000000000000000],ATOMBULL[4.000000000000000000],BULLSHIT[0.007000000000000000],DEFIBULL[0.008000000000000000],ETCBULL[0.005000000000000000],GRTBULL[4.800000000000000],USD[0.00000001782698 8],XTZBULL[37.000000000000000] |
| 01564712 | EUR[0.026168950000000],USD[0.176138061958 0140] |
| 01564715 | BNB[0.000000004721577 6],BTC[0.000820353463222 1],BUSD[29.402308140000000],FTT[0.000397154325439 8],LINK[0.000000035380517],LTC[0.047255570000000],LUNA2[0.018623600834539 7],LUNA2_LOCKED[0.043455068603926 0],LUNC[0.000000010000000],SOL[0.010000010873049 2],USD[0.414591898010795 2],USDT[0.000000 0110036] |
| 01564716 | AAVE[0.00998910595869 9],AURY[0.033928257486000 0],BRZ[7.273146683708243 0],BTC[0.01069473933068 41],ETH[0.000000096085800],FTT[0.00871142000000 00],GOG[0.000000092300000],UNI[0.136491066121905 0],USD[0.000189665264948 2] |
| 01564720 | USD[25.000000000000000] |
| 01564721 | ADABULL[28.916144500000000],ALGOBULL[18540000.0000000000000000],ATOMBULL[919.634000000000000],BNB[0.00988200000000 00],BNBBULL[0.00004118000000 000],COMPBULL[1682.801820000000000],DOGE[0.358400000000000000],DOGEBEAR2021[0.077826000000000000],DOGEBULL[297.052707280000000],EOSBULL[99980 0.0000000000000000],ETHD[0.001432000000000],ETHBULL[0.000070200000000],ETHW[0.001432000000000],FTT[13.29648000000000],GRTBEAR[850.400000000000],GRTBULL[1619.107620000000000],LTCBULL[4010.338000000000000],MATICBEAR2021[9.9800000000000 00],MATICBULL[43086.735080000000000],SXPBULL[4.5200000000000000],TRX[0.835958000000000],TRXBULL[0.912400000000000000],USD[514.388866433897 45460],USDT[0.1023998500000000],VETBULL[2395.833760000000000] |
| 01564725 | EUR[0.000000043197760],LINK[0.000000000006804390685000000],NFT (3825759444477708255)[1],TRX[0.002870000000000],USD[0.005599218744498 35],USDT[0.1-0306433621003753] |
| 01564728 | ATLAS[0.000000080550216],AUDIO[0.000000004903966 5],BRZ[0.023941813770462 5],BTC[0.00000003241083 7],ETH[-0.0000000336465 34],LINK[0.000000020000000],USDT[0.00315451771840 74] |
| 01564729 | USD[0.054407488227400 0],USDT[0.005610000000000] |
| 01564735 | APT[0.0000000100000000],USD[0.000000012166404],USDT[0.000000030498981] |
| 01564741 | USD[0.4322641400000000] |
| 01564744 | ATLAS[167.805536340000000],POLIS[2.899660000000000],USD[0.666262805983904 00],USDT[0.000000007062580] |
| 01564746 | BTC[0.012234040000000],SOL[4.916094925661154 5],USD[2.55567023834741 25] |
| 01564747 | TRX[0.000002000000000] |
| 01564754 | USDT[10.000000000000000] |
| 01564756 | AVAX[0.099990705481958 8],BRZ[0.204881118895725 0],FTT[0.000000005896924],USD[15.675126185200563 5],USDT[0.0585439650729406] |
| 01564757 | ATOMBULL[1.999620000000000],BULL[0.048668959400000],LTCBULL[7.0000000000000000],USD[0.0489016191908668],USDT[0.2714557815000000] |
| 01564761 | USD[0.918862254500000 0] |
| 01564766 | BTC[0.000002889021014],POLIS[0.099297000000000000],TRX[0.000010000000000],USD[-0.613851815078527 8],USDT[3.5151248632434966] |
| 01564770 | ALICE[0.0001306792413675],ATLAS[0.350105140000000],BAO[225285.953019400434945 7],BTC[0.002772410000000],CRV[0.002330350000000],ETH[2.090009220000000],ETHW[2.089131430000000],FTT[0.000098420000000],SRM[0.001561900000000],UBXT[1.000000000000000],USD[0.000000004819363] |
| 01564774 | USDT[10.000000000000000] |
| 01564775 | USDT[2.239194540000000] |
| 01564778 | TRX[0.000050000000000],USD[0.009583142762534 5],USDT[0.0000000076693339] |
| 01564780 | ATOM[32.160756000000000],AUDIO[0.014435384296 2108],CRO[0.000000004614004],DENT[1.000000000000000],ETHW[0.063587680000000],GBP[-386.954450138550423 4],SHIB[2845.885194080000000],USD[3.883328583291813 0],USDT[0.436760856303 8456] |
| 01564781 | EUR[0.00004975594153 44],FTT[2.090993729601 0000] |
| 01564783 | ETH[0.011560318189 5],FTT[13.896941000000000],TRX[0.664321000000000],USD[13.585887493105000 0],USDT[13.364749701710 0000] |
| 01564784 | USD[0.000000113425565],USDT[0.000000003428197] |
| 01564788 | ETH[1.040842500000000],SOL[37.028568920000000],USD[0.000000156783062] |
| 01564791 | APT[0.000000074668200],AVAX[0.002683230000000],BNB[0.000000000406568],BTC[0.000000000020882300],DOGE[0.000000072817000],ETH[0.000000193354800],ETHW[0.000000193354800],LTC[0.000000000047144048],MATIC[0.000000033056600],TRX[7.715955084775159 4],USD[0.000000006242150],USDT[0.00000006676629 6],XRP[0.000000087650212] |
| 01564792 | USD[20.000000000000000] |
| 01564801 | ETH[0.424000000000000000],ETHW[0.424000000000000000],FTT[12.486000000000000],SOL[12.634927390000000],TRX[0.000010000000000],USDT[2.614865223800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01564805 | TRX[0.000002000000000000],USDT[1.238400000000000000] |
| 01564810 | USD[25.000000000000000000] |
| 01564813 | USD[3.116072223000000000] |
| 01564816 | ATOM[0.000000004845114],BNB[2.109097894916729],BOBA[0.094585000000000000],BTC[0.000785843400000],DOT[2.999447100000000],ETH[0.917205749100000],ETHW[0.917205749100000],FTM[0.359097500000000000],FTT[25.094778800000000],LUNA2[0.006297540531000000],LUNA2_LOCKED[0.014694261240000000],MATIC[9.100000000000000000],OMG[0.494585000000000000],SOL[4.148271096119205],USD[80.006870296817091],USDT[1217.503768383718846],USTC[0.891447300000000000],XRP[250.637865694387451141] |
| 01564817 | GBP[0.705596584000000000],USD[0.000040000861167946] |
| 01564818 | FTT[0.000192330000000],NFT[289608894606395487][1],NFT[312931926599316950][1],NFT[330086963568202107][1],NFT[330287478936444344][1],NFT[333165810636851412][1],NFT[341161091194155781][1],NFT[394619361633613252][1],NFT[406429339095462904][1],NFT[543310333243394689][1],NFT[562293879902808141],USD[0.030356700000000],USDC[10299.848999680000000],USDT[0.000754770000000] |
| 01564820 | BTC[0.000283000000000],FTT[0.477355061562820],USD[0.000184782018450],USDT[0.000000079975514] |
| 01564821 | SOL[0.009520890000000],USD[0.043293254295474] |
| 01564822 | BTC[0.000000044226000],ETH[0.000713365637281],ETHW[0.000713365637281],FTT[0.500146009614630],SOL[0.000000100000000],TRX[0.001095000000000],USD[-74.537664014129519],USDT[135.442309738208707] |
| 01564824 | AKRO[4.000000000000000],ATLAS[8533.025385820000000],BAO[23.000000000000000],BNB[0.000091700000000],BTC[0.046188604790000],CEL[0.001157130000000],CHZ[383.456497300000000],DENT[3.000000000000000],ETH[0.545578061614000],ETHW[0.398493341614000],EUR[0.016564902836270],KIN[14.000000000000000],NEXO[0.000000088778705],POLIS[122.709237260000000],RSR[2.000000000000000],SHIB[1806443.291260880000000],TRX[4.000049000000000],UBXT[5.000000000000000],USD[0.007909433223202],USDC[775.160801640000000],USDT[155.901662413121178] |
| 01564826 | ETH[0.000467600000000],ETHW[7.170929850000000],FTT[24.548342760000000] |
| 01564829 | BTC[0.000000000020000],USDT[0.000000004807338] |
| 01564834 | DOGE[0.000516543991482],EUR[0.000328232537428],USD[0.001431316506602] |
| 01564839 | AMPL[0.000000000598141],CRV[0.000000022498392],FTT[0.000001400000000],LUNA2[0.007026120920000],LUNA2_LOCKED[0.017972761550000],USD[0.046332693904649],USDT[259.219078567968128] |
| 01564840 | BTC[0.000000014775815],ETHBULL[0.000000007760000],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],USD[4483.051079215795641544],USDT[0.000000060473050] |
| 01564851 | AMPL[0.000000054772684],AUDIO[1.000000000000000],AVAX[0.014940040000000],BAO[1.000021000000000],CHB[0.014948900000000],ETH[0.031449800000000],EUR[0.000102000000000],FIDA[0.000101540000000],FTM[0.410895850000000],KIN[10.419334320000000],LUNA2[0.017960060000000],LUNA2_LOCKED[0.041906682060000000],MATIC[0.007295480000000000],MOB[0.573160000000000000],MTA[19.362967650000000],NFT[321924604546305682][1],NFT[325780516998440787][1],NFT[426676932457169927][1],NFT[435117045339922839][1],NFT[483801827094598023][1],NFT[536213782191971666][1],RUNE[0.125077690000000000],SAND[0.001997980000000000],SLRS[0.144481041000000000],SOL[0.000054510000000000],SPA[103.203742650000000],SPELL[308.206454270000000],SRM[0.017421540000000000],TONCOIN[0.000685800000000000],TRX[1.000000000000000000],UBXT[2.010434870000000000],USD[41910.402678685269971],USDC[1181.000000000000000],USDT[0.050000149178476],USTC[2.542325740000000000],YFII[0.000000300000000000] |
| 01564854 | USDT[10.000000000000000000] |
| 01564857 | BTC[0.000013450000000],NFT[312042790942034853][1],NFT[398055616425140596][1],NFT[461883342246629884][1],NFT[473921175433846984][1],USD[0.299564950000000000] |
| 01564865 | BTC[0.005775102694368],FTT[2.049293920000000],USD[0.000064168224] |
| 01564866 | BTC[0.017961335000000],TRX[0.000172000000000],USDT[1.797716416000000] |
| 01564869 | BTC[0.000084240000000],ETH[0.000079600000000],TRX[0.000001000000000],USD[447.915792496419700],USDT[15.689799994092200] |
| 01564870 | AAVE[0.000000007462100],BCH[0.001064973224840],BTC[0.000012442159341],CVX[0.099183000000000],DAI[0.074289190161500],ETH[0.000000023600000],ETHBULL[0.000000008000000],FTT[0.000134355717759],KNC[13.071177334429280],LUNA2[0.000000335785502],LUNA2_LOCKED[0.000000783499505],LUNC[0.007311800000000],SOL[0.003860807590999],USD[0.308680819536128],USDT[0.135382813404593] |
| 01564871 | BNB[0.000000055264400],BTC[0.000000620000],BULL[0.000000089200000],FTT[0.000000034300681],USD[0.002386509034571],USDT[0.009425435453738] |
| 01564872 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[1.947784600000000],DENT[2.000000000000000],ETH[31.044089744231985],ETHW[31.502070394231985],FTT[415.387528260000000],KIN[3.000000000000000],LINK[147.073398170000000],SRM[18.118102640000000],SRM_LOCKED[90.341049470000000],UBXT[1.000000000000000],USD[11.712127639877590] |
| 01564877 | FTT[2.826354440000000],TRX[0.000002000000000],USDT[0.000000326551100] |
| 01564880 | AUDIO[0.996200000000000],BNB[0.000005607000000],BTC[2.000000000000000],C98[2.000000000000000],ETH[0.000000039000000],FTT[2.100000000000000],LUNA2[3.291193204842000],LUNA2_LOCKED[7.679450811200000],LUNC[649069.527418100000000],RAMP[1.000000000000000],SAND[5.000000000000000],SHIB[1000.000000000000000],STEP[6.000000000000000],USDS[18.459941487288958],USDT[0.006101808026927068] |
| 01564884 | BNB[5.212487140000000],EDEN[70.403091550000000],FTT[0.280253060000000],NFT[460419392634837300][1],NFT[466682946197959707][1],POLIS[1.444571620000000],SOL[10.745927740000000],SXP[0.000915630000000],UBXT[1.000000000000000],USD[0.009205650000000] |
| 01564889 | SOL[0.011066000000000],USD[0.451607412500000] |
| 01564890 | ADABULL[0.557821030000000],BCHBULL[475085.404808000000000],BNBBULL[3.846868270000000],BULL[0.096990000000000],DOGEBULL[5.796645650000000],EOSBULL[43334333.333333330000000],ETHBULL[29.850856460000000],LTCBULL[0.144385180000000],MATICBULL[51005.499742620000000],SHIB[1117318.435754180000000],SUSHIBULL[50970857.40000000],SXPBULL[776017140.018100090000000],THETABULL[811.323848870000000],TRX[0.000788000000000],TRXBULL[934.233351900000000],USD[0.000000032384339],USDT[0.000000045550260],XRPBULL[29213.087437820000000],XTZBULL[122976.630000000000000] |
| 01564891 | SRM[0.121726360000000],SRM_LOCKED[0.478629160000000] |
| 01564895 | ATLAS[35.530391640000000],USD[0.035531479626485],USDT[0.008345792375000] |
| 01564898 | USD[30.000000000000000] |
| 01564902 | USD[0.000000014691250],XRPBULL[16277.722010356172000] |
| 01564919 | USD[20.000000000000000] |
| 01564922 | TRX[0.000055000000000],USD[0.681102782155000],USDT[0.000000003346662] |
| 01564923 | GBP[0.001863885372735],RUNE[0.005605770000000],USD[0.958932859941696],USDT[0.000000098552320] |
| 01564927 | BNB[0.000000005726260],CHF[0.000000626028423],FTT[0.000000004908859],POLIS[0.000000020560316],USD[0.000000143797795],USDT[-0.000000568722348] |
| 01564935 | NFT[395799541962346432][1],USD[0.848496936373734 3] |
| 01564942 | TRX[0.100834000000000],USD[0.000000389384884],USD[0.177365456957881 1] |
| 01564948 | FTT[0.003839700000000],IMX[830.961998580000000],SRM[0.897911720000000],SRM_LOCKED[5.102088280000000] |
| 01564949 | USD[0.000000063003588] |
| 01564953 | BTC[0.003000000000000],EUR[0.000000037088858],FTT[0.455314644033069],SOL[0.270000000000000],USDT[0.125721920674200],XRP[45.000000000000000] |
| 01564959 | BAO[2.000000000000000],BTC[0.000005400000000],EUR[0.000000010525974],USD[0.009388450000000],UBXT[1.000000000000000],USDT[0.002256360348352] |
| 01564963 | USDT[0.000000084000000] |
| 01564966 | BTC[0.000008813865686],TRX[0.000780000000000],USD[-47.936333097373715 53],USDT[51.565282303552 1696] |
| 01564968 | 1INCH[21.275761796590800],AKRO[100.000000000000000],ATLAS[46579.826298652894 1645],BNB[0.106909169790290 0],BRZ[0.000000003154060 1],BTC[0.042340545196010 0],CRO[249.996400000000000 0],ETH[0.119982510166720 00],ETHW[0.000000004747220 0],LINK[1.016311584133430 0],LUNA2[0.000000203772083],LUNA2_LOCKED[0.000000004354040 00],SUSHI[0.000000012788000 0],USD[0.026821678093091 0],XRP[10.438687790000000] |
| 01564969 | BNB[0.015000000000000],USD[-0.012657279000000] |
| 01564973 | ATOM[0.000000009535870 0],AVAX[0.000000030880000],BTC[0.000000001988000],DOT[0.000000053179300],ETH[0.000000097390800],ETHW[0.000000097390800],FTT[0.000000097935410],LUNA2[0.000002452053270],LUNA2_LOCKED[0.000057214577640],MATIC[0.000000096200000],NEAR[0.000000089685000],SOL[0.000000021537300],USD[0.000000368620600],USTC[0.000347104189033 6] |
| 01564983 | BTC[0.000000000000303 0] |
| 01564984 | BTC[0.000000003015100],FTT[0.091244433503858 0],TRX[0.982654970000000],USD[0.000000068515596] |
| 01564985 | 1INCH[0.005296700000000],BNB[17.577395540000000],BTC[0.328163970000000],CEL[0.002779320000000],OXY[0.044859000000000] |
| 01564988 | BTC[0.000000127867974],ETH[0.000000097240200],FTT[0.000000081708589],LTC[0.000000016485726],SNX[0.000000073915900],TRYB[0.000000113355000],USD[0.000000006044265] |
| 01564992 | NFT[496686513407734922][1],NFT[557258092290485667][1],USD[258.102979194748061],USD[0.000000044820000] |
| 01564994 | BTC[0.010300000000000],FTT[53.358820690000000],USD[1.167116111426948 0],USDT[0.687079523546997 2],XTZBULL[5.358852000000000] |
| 01565003 | 1INCH[0.000000060726073],AL CX[0.000000047344480],ANC[0.000000099891752],APE[0.000000078517440],ATLAS[0.000000008830416],BADGER[0.000000010000000],DFL[0.000000307809430],DODO[0.000000057809430],ETHW[0.000000051062209],ETHW[0.000000069818949],FIDA[0.000000004335204],GARI[0.000000000409 76184],GODS[0.000000049696980],GOG[0.000000008915926],GST[0.000000001674832 6],HMT[0.000000534980000],IMX[0.000000080405700],INDV[0.000000085852032],JOE[0.000000005633996],KNC[0.000000065758821],LOOKS[886.497851583906387 75],LUNC[0.000000125625045],MNGO[0.000000037862668],MOB[0.000000000000 0438242 8],MTA[0.000000024071300],POLIS[0.000000082795823],RAY[0.000000020001101],REAL[0.000000021949474],SKL[0.000000088737245],SLND[0.000000008192896],SLP[0.000000034152424],SLRS[0.000000076553878],SOL[0.000000016189410],SPA[0.000000001062 07106295],SPELL[0.000000 0374611],SRM[0.000000004051088 0],TLM[0.000000001337951],UMEE[0.000000079926602],USD[0.000000065457269 11],USDT[0.000000041978755] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01565005 | BTC[0.000000005386700],EUR[0.631927310000000] |
| 01565007 | BNB[0.000000100000000],BTC[0.085431730621000],ETH[0.000000002196455],FTT[25.152995551191719],MANA[3883.379548522600000],USD[0.055647442976345],USDT[0.000000049176356],XRP[0.000000097981798] |
| 01565013 | SPELL[2019989.044080953846291],USDT[0.000000007769196] |
| 01565018 | SOL[0.000000013325295],USD[10.168539238595858 6],USDT[0.000000028186274] |
| 01565029 | ALPHA[0.000000000000000],BTC[0.038863950000000],ETH[0.646115290000000],FTM[1672.951453430000000],FTT[11.335069650000000],MATIC[681.938999580000000],TRX[0.000190000000000],USD[2143.771659953999097500000000000],USDT[0.000000082464478] |
| 01565039 | BTC[0.241366300000000],ETH[1.003334610000000],ETHW[1.003334610000000],USD[0.002690604089142],USDT[649.733926537451155 5] |
| 01565046 | USD[26.462158490000000] |
| 01565051 | AKRO[1.000000000000000],BTC[0.000001873181842 0],ETH[0.000019560000000],FTT[186.5862140000000 00],KIN[1.000000000000000],NFT (2992425404067823 48)[1],NFT (318764625703580154)[1],NFT (3218220032 59703737)[1],NFT (3247625151846802 76)[1],NFT (3660590100985405 86)[1],NFT (3834352981409498 1)[1],NFT (3870102931740060 43)[1],NFT (3899803191946683 10)[1],NFT (4335444468186478 94)[1],NFT (4556857092456863 3)[1],NFT (4616567361959203 59)[1],NFT (4836754243743383 83)[1],NFT (5281158169017435 53)[1],NFT (5313289758047679 15)[1],NFT (5445680281156156 66)[1],NFT (5463798959693444 465)[1],NFT (5525236022529575 54)[1],NFT (5599344501661160 54)[1],NFT (569647980157406288)[1],USD[0.000091595149378 0],USDC[10.029595880000000],USDT[10.000000011647 2650] |
| 01565057 | USD[0.483625622792596 4] |
| 01565073 | BTC[0.000078500000000],EUR[0.000000043309507],SOL[8.461542250000000],USD[0.004283017563061 0] |
| 01565075 | CREAM[0.001630900000000],TRX[0.000048000000000],USD[0.000000004182366 3],USDT[0.000000092981920] |
| 01565076 | ETH[0.000000116690952],SOL[0.000000000826473 1],USD[-30.633867098488209400000000000],USDT[100.000020700950416] |
| 01565079 | USD[30.000000000000000] |
| 01565080 | BTC[0.000000000000000],ETH[0.000000004040000 0],USD[190.376854942081306900000000000],USDT[0.000000075161419] |
| 01565081 | BNB[0.000000100000000],BTC[0.000000014595000],FTM[0.000000007000000],MATIC[0.000000000220000 0],SOL[0.000000044077897],TRX[0.000020000000000],USD[0.000236289180459],USDT[0.000000104433706] |
| 01565086 | NFT (374717219718356712)[1],NFT (384629087660202033)[1],NFT (535262872215228644)[1],NFT (557631569909807719)[1],NFT (5675497117264081 05)[1],NFT (607738071726408105)[1],USD[0.000778000000000],USD[0.000000004222240] |
| 01565088 | BLT[0.000000081303900],BNB[-0.000006057824315 1],BTC[0.000000090000000],NFT (313114760954495607)[1],NFT (491406572795184 54)[1],USD[7.783363834497500 0],USDT[0.003273175200000] |
| 01565094 | BNB[0.000092100000000],FIDA[0.069707370000000],NFT (340664392135302572)[1],NFT (4565565505927779 85)[1],NFT (464135908167715984)[1],NFT (471081334135573669)[1],NFT (478953483539810917)[1],NFT (527915850392936006)[1],NFT (531104611898556358)[1],USD[0.090591130000000] |
| 01565096 | BRZ[0.000000080000000],ETH[0.000098840000000],SOL[0.149973000000000],USDT[0.506278254351813] |
| 01565098 | BUSD[8.261312830000000],USD[0.000000061885644 4],USDT[0.000000127333328] |
| 01565103 | USD[41.814475462500000000000000000] |
| 01565110 | BNB[0.065528130000000],DYDX[0.003000000000000 0],ETH[0.000479700000000],ETHW[0.000479700000000],FTT[150.520932670000000],MATIC[0.010000000000000 0],RAY[2.612315430000000],SAND[0.005000000000000 0],SOL[0.008940665000000],SRM[29.145889130000000],SRM_LOCKED[148.574110870000000],TRX[9.785510 000000000],USD[0.000000281608978],USDT[0.00000004 6071170] |
| 01565112 | BNB[0.000000100000000],USD[870.655077514867483 1],USDT[0.000000046071170] |
| 01565114 | FTT[100.000000000000000],USD[0.000328851999275 5],USDT[0.000000024598932] |
| 01565115 | USD[0.259494213620788 9],USDT[0.000000038146006] |
| 01565118 | BF_POINT[200.000000000000000],BTC[0.039860830000000],ETH[0.000000241189076],KIN[1.000000000000000],USD[0.000000046805402],USD[10.000141520000000] |
| 01565121 | ETH[0.000008665669837 2],ETHW[-0.000008615057 5298],NFT (291925865246918307)[1],NFT (327707529913008530)[1],USDT[0.019563749500000 0],XRP[0.000000082780359] |
| 01565130 | BTC[0.000340154001500],TRX[0.000000000000000] |
| 01565131 | ETH[0.000000780000000],ETHW[0.000000780000000] |
| 01565136 | BTC[0.374637880000000],ETH[0.035091220000000],USD[0.018185110000000],USDC[1991.269187930000000] |
| 01565138 | BTC[-0.000000010000000],DOGE[0.798835920000000],USD[2.026148011100 5146],USDT[0.000000256977148] |
| 01565141 | ETH[0.000244760000000],ETHW[0.000244760000000],TRX[0.000000200000000],USD[2.951839618000 0000] |
| 01565142 | LUNA2[0.000000001800000],LUNA_LOCKED[12.397558001000000],LUNC[46655.351832000000000],TRX[101.829371874672 6400],USD[-7.250600576967 6675],USDT[0.000000083096600] |
| 01565145 | BTC[0.000000004597737 5],USD[0.000000026914009],USDC[986.528009850000000],USDT[0.0023215340189594] |
| 01565148 | USD[0.069918200000000] |
| 01565151 | AKRO[1.000000000000000],AXS[0.323519880000000 0],BAO[2.000000000000000],ETH[0.039569276000 0000],ETHW[0.039569920000000],HNT[3.735234480 000000],KIN[458565.497771940000000],RSR[1.000000000000000],USD[0.000000881936620 3] |
| 01565152 | LUA[0.089219500000000],TRX[0.000002000000000],USD[0.000000013739632 4],USDT[0.000000003750000] |
| 01565158 | BNB[0.760000000000000],BTC[0.062000000000000],ETH[0.197983400000000],ETHW[0.197983400000000],SOL[3.349338700000000],USD[1.383733741280000] |
| 01565160 | 1INCH[0.019576683460000],ATLAS[0.196389380900000 0],AUDIO[0.012089360623840],COMP[0.000117310701 9968],ENJ[0.016849940000000],FRONT[0.018665710075 9900],LINK[0.019279582460580],LTC[0.000254584 9394215],MER[0.042775697744000],MNGO[0.080674061 0494556],POLIS[0.003398119522084 0],SLRS[0.067886121 8574719],SNX[0.004686314624 32350],STEP[0.017179670 2480000],USD[0.000000103473975],XRP[0.0913980200000000] |
| 01565164 | BNB[0.031189460000000],USD[0.000000375781864 4] |
| 01565166 | AVAX[0.000035223634382 3],EUR[0.000000884274041 9],FTM[0.001240610000000],LTC[0.000000088516935 16],LUNA2[0.000000885169351 6],LUNA_LOCKED[0.000002065395154 0],USD[0.000000146424466],USDT[0.000000157047844],USTC[0.000125300000000] |
| 01565172 | BNB[0.000000008071073 4],BTC[-0.00000010000000 0],ETH[0.000000385610 13],FTHW[0.000009465012201],USD[0.030367192147199],USD[0.000000030948344] |
| 01565175 | EUR[0.006490012338947 5],LUNA2[0.004570123004000 0],LUNA2_LOCKED[0.010636203400000],USD[0.000000061125643],USDT[0.000000026548386] |
| 01565176 | AKRO[0.000000075252418],ALPHA[0.001744481154291 8],AUDIO[0.000121483250000],AXS[0.000000078536128],BAO[371.156546062351 2534],BOBA[0.000000009828 0432],CAD[0.005175180000000],COTI[0.003900410080 0000],CRO[0.001613200000000],DOGE[0.000000025758 101],ETH[0.000001360000000],ETHW[0.000001360000 000],FTM[0.000960007262100],FTT[0.000000930000000],GALA[0.001317637378774 1],GBP[0.000439581928506 4],GENE[0.000000240570 5875],KIN[2.467276458940000 0],LTC[0.00000221860 0091],OKB[0.000094500000000],PERP[0.00006309767414 624],SAND[0.000171360000000],SLP[0.000000028043962],SLRS[0.000000008778856],TOMO[0.000763600000000],TRX[0.000000013872861],USD[6.210579617300000],XRP[0.000000001457091 0] |
| 01565178 | EUR[0.000000031544260],MER[251.478873400000000],RSR[1.000000000000000] |
| 01565180 | ADABULL[0.000095402000000],AGLD[0.072478000000000],ALGOBULL[3389.470000000000000],ALTBEAR[895.620000000000000],APE[0.095883000000000],ASDBULL[0.015350000000000],ATLAS[8.600000000000000],ATOMBEAR[57000.000000000000000],ATOMBULL[0.526790000000000],BAR[0.069527000000000],BIT[0.921180000000000],BTC[0.000054048000000],BULL[0.000000704680000 0],BULLSHIT[0.086134315000000],DOGEBEAR[2021][0.002106000000000],DOGEBULL[0.085675430000000],DYDX[0.028660000000000],ETHBULL[0.000030802000000],GRTBULL[0.028280000000000],HTBEAR[8.840000000000000],IXI[0.034725000000000],KNCBEAR[85837.000000000000000],KNCBULL[0.019460000000000],KSHIB[1.631300000000000],LINKBULL[0.098400000000000],LUNA2[0.001150161095000],LUNA2_LOCKED[0.002683709220000],MATICBEAR[2021][9163.119930000000000],MATICBULL[0.044687000000000],MTL[0.035485000000000],OKBBULL[0.006177900000000],PSY[0.999430000000000],SAND[0.935020000000000],SHIB[9502.000000000000000],SLP[0.354200000000000],SUSHIBULL[0.896650000000000],SXPBULL[28.246360000000000],THETABULL[0.000345760000000],TRXBULL[0.098358000000000],UNISWAPBEAR[0.06497000000000 0],UNISWAPBULL[0.000784800000000],USD[0.025631573032310],USDT[0.000674830279080],VETBEAR[40855.000000000000000],VETBULL[0.001651800000000],XLMBULL[0.006506000000000],XTZBEAR[5619.200000000000000],XTZBULL[0.768970000000000],ZECBEAR[0.264070000000000] |
| 01565185 | SOL[0.000000039199400],USD[0.000000044948473] |
| 01565187 | USD[1.300595993883200 0] |
| 01565188 | RUNE[0.009995417565919 9],TRX[0.000010000000000],USD[-0.001947205750612 9],USDT[0.000000037840810] |
| 01565192 | BTC[0.000240377140250],ETH[0.000000034136700],USD[0.000001889848],USDT[0.000000092636259] |
| 01565193 | BF_POINT[200.000000000000000],SOL[0.003897000000000],USD[0.000000238096553] |
| 01565205 | ADABULL[0.194393602500000],ATLAS[267.645948020663820],ETHBULL[0.222864630000000],FTT[1.000000000000000],RAY[7.400124330000000],SOL[4.920657930000000],USD[0.052830623124248 8] |
| 01565214 | ETH[0.000000058142500],USDT[0.000010062791646] |
| 01565217 | USD[0.617046240000000] |
| 01565218 | USD[-0.074335365000000],USDT[3.935339818750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01565220 | AKRO[1.00000000000000000],ATLAS[0.011764376014226S],BAO[12.1642787200000000],BNB[0.00000000897319S],BTC[0.00000010000000000],CAD[0.000000072868402],DENT[1.01308360000000000],ETH[0.00301148830145110],ETHW[0.00297041830145610],KIN[11.91183604000000000],MATIC[7.84970864582281116],RSR[1.00000000000000000],SAND[0.00000000070090352],SHIB[60.18219945605346S],STARS[0.00001278000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.000000256219111],USDT[0.000000410963931,XRP[0.000000003740292] |
| 01565223 | NFT[3226547044002992161[1],NFT[383833275701217791][1],NFT[387096071580200654][1],USD[0.141919256523263S] |
| 01565225 | BTC[1.00000550000000000],ETH[48.54605119000000000],FTT[0.000000008407406972],TRX[0.274345000000000000],USD[6312.56440311521072T3],USD[0.00014721079588Z] |
| 01565230 | AKRO[1.00000000000000000],ALPHA[1.0154111090000000],DENT[2.0000070300000000],ETH[0.0000000100000000],ETHW[4.27144208726940076],FTT[0.000322470000000000],KIN[2.00000000000000000],SOL[0.000854300000000000],UBXT[2.00000000000000000],USD[0.000000022526421],USDC[201.33367429000000000] |
| 01565232 | BTC[0.00000001100000000],ETH[0.000000044216099S],FTT[0.00000001000000000],USD[0.00000037204967],USDT[10.05453896180578U3] |
| 01565237 | BAO[14.00000000000000000],DENT[52996.77807951000000000],EUR[0.0000000382170Z],KIN[10.00000000000000000],SHIB[1687797.74327972000000000],TRX[1.00000000000000000],XRP[88.850943437422662T] |
| 01565243 | ALGO[16893.00000000000000000],AUD[0.13621475800031424],BTC[0.0062426861380Z],ETH[5.020610860000000],ETHW[0.000000007447191780],FTT[0.000391615798111U0],LINK[228.30000000000000000],MATIC[7402.00000000000000000],USD[-8.035534077043135],USDT[0.00000009616207S] |
| 01565244 | DENT[86634.0964117976395240],ETH[0.0004540159432804],ETHW[0.0004540159432804],FTM[0.00000006700000],GBP[0.0000007699261S],KIN[4104081.66687329874626151],LINK[0.000000089402036],LUNA2[2.07369573000000000],LUNA2_LOCKED[4.67040359400000000],MATIC[0.000000007378348],SAND[0.000000002192979],SHIB[0.00000009042448T],USD[0.000000004431233] |
| 01565245 | BNB[137.6529909600000000],BTC[13.8967434100000000],ETH[32.80763721000000000],ETHW[0.000009400000000000],USD[0.015109100000000] |
| 01565250 | EDEN[0.00405900000000000],ETHBULL[0.000000000000000],EUR[0.000000070000000],FTT[151.7190476040161174],USD[0.00081200000000000],MATICBULL[53869.00000000000000000],USD[3.3677617977150000] |
| 01565254 | CRO[2447.61903062000000000],TRX[0.000001000000000],USD[0.357911106673167S6],USDT[0.595733015679893S],XRP[8355.84682544000000000] |
| 01565255 | BNB[0.0000000907838000],BTC[20.0000000000S320000],ETH[0.00000000397169000],FTT[25.0000000000000000],USD[0.000134072233800],USD[316.1096539008607880],USDT[0.0047502759005819] |
| 01565261 | ATLAS[1474238.36800000000000000],POLIS[22528.55388000000000000],USDT[1.78910883235S4000],USDT[50.00000000930835150] |
| 01565264 | AXS[0.00000003418889],ETH[0.000000052195700] |
| 01565268 | USD[1.7799384685486582] |
| 01565281 | USDT[1863.66384964000000000] |
| 01565286 | BTC[0.00157513535Z210S],DOGE[61.44443621474000000],EUR[0.4333796474652934],SHIB[37390.45427750000000000],SOL[0.032092590000000000],USD[1.6942245007024810] |
| 01565294 | TRX[0.00008100000000000],USDT[0.196826079000000000],XRPBULL[3050.0000000000000000] |
| 01565295 | ATLAS[51.8913224000000000],EUR[0.0000001720866168],FTT[41.99180928000000000],POLIS[1.40767962000000000],SNX[101.53888547000000000],USD[0.00000000986421],USDT[0.00000290388401] |
| 01565296 | ATOMBULL[0.99040000000000000],BCHBULL[21000.00000000000000000],COMPBULL[21750.48900000000000000],DOGEBULL[35.10000000000000000],DRGNBEAR[30000.00000000000000000],ETCBULL[53.11979200000000000],GRTBULL[1780.00000000000000000],KNCBULL[11.00000000000000000],LINKBULL[1173.02723000000000000],LTCBULL[2.00000000000000000],MATICBULL[1711.09620000000000000],MKRBULL[18.00000000000000000],OKBBULL[0.00900000000000000],SUSHIBULL[902097.00000000000000000],SXPBULL[2000.00000000000000000],THETABULL[690.06300000000000000],TOMOBULL[10000.00000000000000000],TRXBULL[51.00000000000000000],USD[0.01918971410614401],USDT[0.0000005087523S],VETBULL[0.09000000000000000],XLMBULL[0.07000000000000000],XTZBEAR[1400000.00000000000000000],ZECBEAR[2000000.00000000000000000],ZECBULL[35.00000000000000000] |
| 01565298 | ALICE[88.0925527000000000],ATLAS[24780.37129822000000000],BTC[0.71782468000000000],CHR[803.24690252000000000],ENJ[325.17226519000000000],ETHBULL[0.000090803487642A],FTT[26.20272684845000000],MANA[304.78530928000000000],USD[4.830668468373647O],USDT[0.000000000242405S3T] |
| 01565301 | AAVE[0.50000000000000000],AUD[0.00000000324110],BTC[0.00000004075395],ETH[0.07698581350000000],ETHW[0.07698581350000000],FTT[0.69963140000000000],SOL[0.20000000000000000],SPELL[1999.63140000000000000],USD[4.537700625711350],USDT[0.000000006495001] |
| 01565304 | USD[0.1149422021708257],USDT[0.000000007868645],XTZBULL[2144.075760809455000] |
| 01565313 | USD[0.00000022490089S] |
| 01565314 | NFT[566677172992924422][1],USD[0.132901650000000] |
| 01565316 | USD[20.00000000000000000] |
| 01565318 | USD[0.00022615960122S2] |
| 01565319 | ETH[0.000006370000000],ETHW[0.00000637310211109],FTM[0.009478860000000] |
| 01565321 | BTC[0.00001047280243664],CLV[0.00000000631114635],FTT[3.899834130000000] |
| 01565324 | RSR[42463.38044816000000000],USD[0.5119419231149072] |
| 01565325 | AUDIO[1.03952162000000000],CRO[2173.92119505000000000],DOGE[5587.88112427000000000],FTT[30.38463155000000000],GRT[1167.7630450800000000],MATIC[554.00851179000000000],NFT[335885208456100203][1],USDT[0.000000132173212A] |
| 01565326 | TRX[0.00000800000000000] |
| 01565327 | COMP[0.00000008000000000],FTT[0.03845205518658444],USD[1.9642039287900908000000000],USDT[4.239815410851876I] |
| 01565329 | BAO[1.00000000000000000],DENT[2.00000000000000000],DOGE[0.00124143000000000],ETH[0.00000100000000000],ETHW[0.00000100000000000],KIN[1.00000000000000000],NFT[4141462303685427681],SHIB[210438.57952700000000000],USD[0.00000002279645T9] |
| 01565333 | APE[0.099075000000000000],ATOMBULL[0.971560000000000000],AVAX[0.064774000000000000],DOGE[0.951040000000000000],ETH[0.000432280000000000],ETHBULL[0.00074032000000000],ETHW[0.00043228000000000],FTT[0.068764000000000000],LINK[0.061300000000000000],MATICBULL[0.023094000000000000],MKR[0.000087110000000000],NEXO[0.18224000000000000],SOL[0.004400000000000],THETABULL[0.00676840000000000],USD[3.855936316500000000],USDT[8764.73438400000000000],XRP[0.872267000000000000] |
| 01565338 | AUDIO[1.04487000000000000],BCH[0.00070000000000000],BTC[0.0147430000000000],DENT[2.00000000000000000],ETH[0.000001000000000],ETHW[0.95231410721604498],FIDA[0.03234014000000000],KIN[2.00000000000000000],MER[684.587601480000000],MSOL[0.00007753000000000],NFT[384054998224733551][1],NFT[397136190018760421][1],NFT[414362026283416633381],NFT[547276253039436351][1],SOL[0.000000054000000],TRX[0.00778000000000000],UBXT[1.00000000000000000],USD[0.000000086853022U],USDT[0.00200291917S85] |
| 01565340 | LINK[0.00000004984510],LUNA2[0.250525302200000],LUNA2_LOCKED[0.584559036000000],LUNC[53365.35561800000000000],OMG[0.00000010161990],USD[0.00000005100896U],USTC[0.771673690000000] |
| 01565342 | ALGOBULL[63807796.00000000000000000],ATOMBULL[829396.084000000000000],BCHBULL[126676.00000000000000000],DOGEBULL[63.85704900000000000],ETHBEAR[9998100.00000000000000000],ETHBULL[4.39440476000000000],LINKBULL[15177.12720000000000000],LTCBULL[45671.35500000000000000],NEXOBULL[1070887.82460000000000000],SOL[0.0000001000000000],SUSHIBULL[345962.00000000000000000],SUSHIBULL[3689468.00000000000000000],TSLA[0.389946800000000],UBXT[0.1500000000000000],USD[3.00000120303874],USDC[174.48929580000000000],USDT[0.000000002494349S],VETBULL[30131.28100000000000000],XRPBULL[156939.68960000000000000] |
| 01565348 | BTC[0.93903163000000000],FTM[2299.00000000000000000],FTT[0.029566036046700],MATIC[3391.84790000000000000],SAND[4384.12300000000000000],SOL[57.52375896226859960],TLM[43961.20600000000000000],USDC[10719.69928000000000000],USD[4969.890000005734719],USDC[10719.69928000000000000],XRP[40002.348764647623600] |
| 01565351 | BRZ[0.00186556000000000],CRO[9.97340000000000000],POLIS[0.098043000000000000],USD[0.308952894900000],USDT[0.00000001340620] |
| 01565352 | BTC[0.00239137000000000],FTT[25.094980000000000],USDT[105.700000000000000] |
| 01565357 | USDT[0.000000070361265Z] |
| 01565358 | ATLAS[0.000000009412380],CRV[29.388148800000000],ETH[0.000000080000000],LTCBULL[0.0024021900000000],RAY[308.382016397930243Z],SOL[14.457338897825746],STEP[1848.734545444533204],TRU[2.612687500000000],TRX[0.00000001728952T],USD[0.460563709267403A],XRP[0.000000047037450],XRPBULL[0.000000039675744] |
| 01565359 | BNB[0.000000100000000],MATIC[0.000000010000000],SOL[0.000000032860290],TRX[0.000000044123282],USD[0.000000012721834],USDT[0.000000038616503] |
| 01565360 | BTC[0.00000009000000000],FTT[0.066462897349415I],MKR[0.00000006463290U],USD[0.000001127218341],USDT[0.00000000441227800] |
| 01565361 | FTT[0.08973481231701798],TRX[0.00078100000000000],USD[0.118494397250000],USDT[0.347541071475000] |
| 01565363 | BTC[0.00049720795312S],ETH[0.00018206000000],ETHW[0.00018206413819921],FTT[150.00000000000000000],SRM[17.4694692980000000],SRM_LOCKED[19.21053702000000000],USD[15.9899661597076206],USDC[84650.00000000000000000],USDT[20.064515281879052S],XRP[0.600500000000000] |
| 01565364 | BUSD[318.2600000000000000],ETH[6.15276582000000000],SOL[0.400000000000000],USDT[0.369253922500000] |
| 01565365 | LTC[0.00102100000000000],USD[1.10041471495000000],USDT[0.00422894000000000] |
| 01565368 | DYDX[0.09638000000000000],LUNA2[0.63988943320000000],LUNA2_LOCKED[1.49307534400000000],NEXO[0.974200000000000000],TRX[0.253678000000000000],USD[0.000000693199191],USDT[0.083988585048804] |
| 01565369 | AKRO[1.00000000000000000],TRX[0.000000012626692S] |
| 01565377 | USD[25.00000000000000000] |
| 01565378 | BTC[0.00009659183603I4],BUSD[10241.60436098000000000],FTT[25.043995711940000],USD[0.000000633599775],USDT[0.000000002180625] |
| 01565380 | LUNA2[0.000000028605047],LUNA2_LOCKED[0.00000068745011O],LUNC[0.00228800000000000],TRX[0.000777000000000000],USD[66.08044171580000000],USDT[3014.41797110868999960],XRP[0.82539000000000000] |
| 01565381 | AVAX[0.00212810047875O],BTC[0.000029900000000],USD[5.039174415661730O] |
| 01565386 | TRX[0.00000200000000000],USDT[8.00000000000000000] |
| 01565394 | BAO[2.00000000000000000],BTC[0.0000026240000000],ETH[0.00005800000000],ETHW[0.000058000000000],SXP[1.021539800000000],USD[0.62751210074766O1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01565395 | BTC[0.041400000000000],FTT[5.001264400583397B],USD[1.497814454993268885],USDT[0.000000080550000] |
| 01565398 | AKRO[1.000000000000000],AVAX[0.116467600000000],BNB[0.179557170000000],BTC[0.216966490000000000],ETH[4.16945030000000000],ETHW[4.1452024700000000],FTT[1.987136510000000],MATIC[1.8336560200000000],NFT[2894349607739557501,NFT[3538845053358922779][1],NFT[36439618971433374][1],NFT[38527894406973126][1],NFT[437454372618397398][1],NFT[476741969258381347][1],NFT[4991471855018427565][1],NFT[51013154746496925441],NFT[515392721693825902][1],SOL[1.461835700000000],USD[148.014671067192549],USDT[140.697452510000000] |
| 01565404 | ALTBEAR[25.400000000000000],BALI0.002212000000000],BEAR[980.220000000000000],BULL[0.000007964000000],DEFIBEAR[87.700000000000000],DEFIBULL[0.000127000000000],TRX[0.000011000000000],USD[-1.2869237315647492],USDT[2.610895302676150] |
| 01565407 | MATIC[0.000000003718884 0],RAY[0.000000001749275] |
| 01565408 | USD[25.000000000000000] |
| 01565410 | ATOM[0.000000090000000],ETHW[0.005145600000000],GMT[0.5011114309200000],LUNA2[0.010307730420000],LUNA2_LOCKED[0.024051370970000],LUNC[2244.530000000000000],MATIC[0.045838370000000],MNGO[9.456600000000000],NFT[28995194116255700311,NFT[339290346291306870][1],NFT[464561963962956060][1],TRX[0.018900000000000],UNB[9.000000000000000],USD[0.048748357078414],USDT[221.390075410983462] |
| 01565414 | ATLAS[5.693089390000000],AVAX[1.091384480000000],BNB[0.009663340000000],BTC[0.010800000000000],CRO[9.842860000000000],ETH[0.093000000000000],ETHW[0.093000000000000],FTT[0.843371980538355],LTC[1.0500000000000000],LUNA2[0.000000323200882 7],LUNA2_LOCKED[0.000000751353929],LUNC[0.0070118120000000],POLIS[0.001477900000000],PSG[14.600000000000000],RAY[0.291839000000000],SOL[0.000000010000000],SPELL[99.460000000000000],USD[242.844550950530451000000000],USDT[0.00000086808398],XRP[0.827025000000000] |
| 01565416 | USD[0.000000042601560],USDT[0.000277669137922] |
| 01565425 | ETH[0.000000060199200] |
| 01565440 | TRX[0.000010000000000],USDT[0.000010608308480484] |
| 01565441 | BLT[0.999830000000000],SOL[0.009996599995755],STARS[0.998300000000000],STEP[0.099830000000000],USD[383.411690503918951],USDT[0.000000087263985] |
| 01565447 | BRZ[144.941320860000000],BTC[0.000099582000000],USDT[559.173670340807362 0] |
| 01565452 | TRX[0.000022000000000],USD[0.547256010000000] |
| 01565453 | USD[0.000000196323711],USDT[0.000000004907091 8] |
| 01565455 | FTT[0.000000010000000],PAXG[0.000000008750000],USD[0.0065211543917162],USDT[29.194000000000000] |
| 01565456 | USD[0.000000033143226] |
| 01565457 | EUR[1.304099060091952 4],USD[-0.614334450241393 3],USDT[0.000000007028680] |
| 01565462 | BTC[0.000009863982600],ETH[0.000000044980442],FTT[0.000000000974920 0],GBP[6901.313324072757 9656],USDC[5.000000000000000],USDT[0.000002799219828] |
| 01565463 | BTC[0.000092600000000],USD[50.493578985000000] |
| 01565470 | ETH[0.000000008284400] |
| 01565478 | BTC[0.001197600000000],ETH[0.020946000000000],ETHW[0.020946000000000],FTT[2.139759666774000],LINK[0.999800000000000],LTC[0.249950000000000],UNI[0.999800000000000],USD[-0.001078681836327],USDT[0.000000223017166 6] |
| 01565489 | USD[0.152546330000000] |
| 01565491 | LINKBULL[483.069778000000000],USD[0.71434198000000000] |
| 01565494 | AKRO[4.000000000000000],BAQ[2.000000000000000],BF_POINT[200.000000000000000],CONV[1.524896400000000],CRV[125.199595329131417 6],ETH[1.225921470000000],ETHW[1.225406670000000],FTM[0.007181670000000],GBP[0.000013781117223],KIN[1.000000000000000],RSR[1.000000000000000],SPELL[1.6244113077 00000],STARS[0.019401899990344 4],TOMO[1.051741070000000],TRX[2.000000000000000],USDT[0.000000187695836] |
| 01565495 | USD[57.518912430000000] |
| 01565496 | EUR[0.263000159580791 5],NFT[2924083914037311126][1],TRX[0.002152000000000],USD[0.000000061089887],USDT[0.000000018272634] |
| 01565502 | FTT[0.085110857223470],LUNA2[1.262272020000000],LUNA2_LOCKED[2.945301381000000],USD[0.000002737330900],USDT[0.000000006400000] |
| 01565506 | TRX[0.000000070000000],USD[0.004934850000000],USDT[0.000046760000980911] |
| 01565510 | ETH[0.0000000270937 6],FTT[0.0000000410348680],NFT[46345383943618375971][1],SPELL[0.290500000000000],SRM[22.628301760000000],SRM_LOCKED[132.010218080000000],TRX[0.000021000000000],USD[0.000000009848542],USDT[1.160442424463264 0] |
| 01565511 | ADABULL[0.000000040000000],BTC[1.234619827880500],USD[8.174546956856116 0] |
| 01565517 | ATLAS[0.000000006910000],BICO[16.964722000000000],BNB[0.083820104055520],BTC[0.006800000000000],CAD[0.999810000000000],DOT[6.512719582890900],ETH[0.633262303925860],ETHW[0.633162867656980 0],FTT[0.000000017151000],GBP[1.00000000000000],MANA[16.225902800000000],SOL[0.515233200000000],TRX[0.018060722268000],USD[5.238417857707878 5],USD[384.178577078785],USDT[0.008843259914513 8] |
| 01565525 | BTC[0.004320900000000],USD[1.041958532166848] |
| 01565528 | BTC[0.000652167498500],ETH[0.00985152000000],ETHW[0.00985152000000],EUR[0.00000028917639],USD[-5.199945846745348 7] |
| 01565530 | USD[0.000042647725125] |
| 01565536 | APT[502.656477718642076 8],FTT[0.006186540000000],HXRO[1.000000000000000],NFT[454692546884767375][1],NFT[490066650762308773][1],USD[0.000000069305000],USDT[0.000000076422320] |
| 01565538 | EOSBEAR[908.000000000000000],EOSBULL[8798.240000000000000],ETHBEAR[0.000000096346600],FTT[0.000000051352117],MATICBEAR[2621[183.963200000000000],TRXBULL[1429.92502582000000],USD[18.269208564806728 9],USDT[0.000000082925370] |
| 01565552 | BNB[0.000000016360000] |
| 01565557 | BTC[0.000000026662208],USD[0.00073771650716],USDT[0.000126199613284],XRP[0.000000065461000] |
| 01565560 | BTC[0.0000001400000000] |
| 01565564 | GBP[0.000000028906250] |
| 01565567 | BNB[0.003321111000000],ETH[0.004234000000000],ETHW[0.004234000000000],GST[10.731801230000000],SOL[0.002237400000000],USD[-0.3455191117500000],USDT[0.0051607586283725] |
| 01565568 | BNB[0.122015400000000],ETH[0.129976041000000],ETHW[0.129976041000000],FTT[13.997502806419363],LINK[19.396424580000000],MBS[253.000000000000000],SOL[0.000000080000000],USD[1036.113914448353250],USDT[0.000000056400000] |
| 01565575 | SOL[255.214335500000000],USD[0.000000076634155],USDT[0.000000021811064] |
| 01565579 | ETH[0.090000000000000],ETHW[0.090000000000000] |
| 01565582 | TRX[0.000000009799960] |
| 01565583 | USD[1.986995800000000] |
| 01565586 | AKRO[3.000000000000000],AURY[0.000984670000000],BAO[4.200082840000000],BAT[7.937705609945300],BTC[0.000000020000000],COPE[0.000262760000000],DENT[10.000000000000000],DOGE[0.000000365540 10],ETH[0.000168980000000],ETHW[0.000168980000000],FTT[143.091985270000000],GRT[2.241723400000000],HXRO[2.004515840000000],KIN[20.000000000000000],MANA[0.000552981133491 2],MATIC[0.001757200000000],RAY[0.000027860000000],RSR[4.000000000000000],SAND[0.000364840000000],SHIB[38.473526230000000],SOL[30.100963470000000],TRX[1.000000000000000],USD[163.616254179491525] |
| 01565587 | AMPL[0.000000003425423 3],AVAX[0.000000030170058],BTC[0.000000000993200],FTT[0.000002003569331],LUNA2[0.002625956457400 00],LUNA2_LOCKED[0.008170849341530 0],MKR[0.000000060000000],MSTR[0.000000057790765],NFT[338141446054824014][1],NFT[528744367888617782][1],RUNE[0.09680000000000],SOL[0.000000040000497491],TRX[0.000016029672515],USDT[0.000000010959215] |
| 01565589 | BTC[0.003186529887710],ETH[0.001201150000000],ETHW[0.001231150000000],FTT[0.171631410000000],MATIC[0.000000008707163],SRM[362.445864200000000],SRM_LOCKED[61.509797070000000],TRX[0.000167166290280],USD[6.660666214498991],USDT[0.003911429126980 4],XRP[0.000000006067308] |
| 01565594 | BTC[0.000000020000000],EUR[4.994636412273271] |
| 01565603 | BNB[0.134007200000000],KIN[1.000000000000000],USD[57.910935024832924] |
| 01565604 | BTC[0.000085000000000],DENT[2.00000000000000],SOL[80.412234132500000],TRX[1.00000000000000],UBXT[2.00000000000000],USD[0.317045909871561] |
| 01565606 | BTC[0.299972340000000],USD[0.0000000733180800],USDC[12636.036134040000000] |
| 01565608 | KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000007175432] |
| 01565610 | BTC[42.213313480378012 3],ETH[33.575879978044827 9],USD[0.000000009708397] |
| 01565615 | USDT[1.892939595750000 0] |
| 01565616 | ETH[0.000000042881043],USD[-2.458092211820529 2],USDT[3.544179280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01565617 | AURY[0.00150570000000000],DOGE[52541.60434342000000000],EDEN[0.03258233000000000],ETH[5.53294223000000000],KIN[2.00000000000000000],MER[0.09826532000000000],MNGO[0.11526718000000000],MSOL[0.00000010000000],NFT[289456447954443204][1],NFT[301888802605219641][1],NFT[345321538399362990][1],NFT[397714049254551279][1],NFT[413984129295365221][1],NFT[451503088646233579][1],NFT[493921594525548331][1],NFT[494731327285319849][1],NFT[495085897393334790][1],NFT[510255011717197630][1],NFT[534696346906713358][1],NFT[569671335178290007][1],UBXT[1.00000000000000000],USD[2043.76727709354551169] |
| 01565620 | ALICE[0.40000000000000000],RUNE[0.89983800000000000],TRX[0.10767492300000000],USD[0.00000000888316679] |
| 01565623 | BNB[0.00000036514198],BTC[0.00000018321895],DOGE[0.00000003257044],ETH[0.00000000209297],FTT[0.00000001194045],LINK[0.00000078195884],MATIC[0.00000015023125],SOL[0.00000001796089],SUSHI[0.00000008024357],UNI[0.00000013665535],USD[0.19381315728286],USDT[0.00000166298167] |
| 01565624 | USD[255.66959405520000000],USDT[0.00888600000000000] |
| 01565627 | USD[20.00000000000000000] |
| 01565631 | ATLAS[9.38400000000000000],CHZ[0.03400000000000000],TRYBBEAR[0.00000361600000000],TRYBBULL[0.00009744000000000],USD[0.04881673725000000],USDT[0.00000000482000000] |
| 01565635 | BTC[0.00000003500000000],GBP[0.00426624611624160],USD[0.00000007050993310],USDT[0.00000018127443] |
| 01565638 | BNB[0.00203273823419980],BTC[0.00005366095000000],FTT[0.00000000021339464],RAY[5.68819753000000000],USD[0.38494671388913060],USDT[0.00000005915000000] |
| 01565640 | AVAX[0.00000000413535130],BTC[0.00000003242068200],DOGE[0.00000000500000000],ETH[0.00000009847696700],EUR[0.00000062208040000],FTT[0.00032094673305740],USD[0.00348158502312080],USDT[0.00000000242111076] |
| 01565645 | BUSD[280.00000000000000000],DOT[108.00000000000000000],FTT[30.99980000000000000],TRX[1.00000000000000000],USD[239220.54596975492445120000000000],USDT[165.383724161900000000] |
| 01565648 | BTC[0.00000000600000000],ETH[0.00000000785822447],EUR[1.2071518085000000],USD[0.28590956400070260],USDT[0.00007188745909990] |
| 01565649 | BAO[1.00000000000000000],BAT[0.00740139000000000],CEL[0.21482023000000000],KIN[1.00000000000000000],LINK[0.00026477000000000],LTC[0.00001883000000000],SOL[0.00037267000000000],TRX[0.03385514000000000],USD[0.24755811500000000],XRP[0.00776256000000000] |
| 01565650 | BTC[0.00049520000000000],FTM[0.00000002808803],LUNA2[0.00000004159027530],LUNC[0.00905636896916372],TRX[0.00078000000000000],USD[0.02127211163339195],USDT[0.00000012096849] |
| 01565654 | ETH[0.00000001867000],FTT[0.00000000783433200],TRX[0.00000001000000000],USD[0.00000001447856510],USDT[0.00000000005744636] |
| 01565657 | FTT[0.0032553100000000],ETHW[0.00325530573329263],USD[14.15687582150000000] |
| 01565660 | ALGOBULL[3299340.00000000000000000],ETHBULL[0.00009999800000000],SXPBULL[14277.14400000000000000],TRX[0.00000200000000000],USD[0.04750860875911193],USDT[0.00000018646770],XRPBULL[218876.21800000000000000] |
| 01565662 | USD[0.00010007004758553] |
| 01565664 | USD[28.82235500513070400] |
| 01565665 | APE[0.07960000000000000],FTT[0.09662000000000000],LUNA2[0.55038090120000000],LUNA2_LOCKED[1.28422210300000000],LUNC[119846.60000000000000000],STEP[0.00770000000000000],TRX[0.00047000000000000],USD[121.01906360260091400],USDT[0.00000001344950008] |
| 01565666 | BNB[0.00550400000000000],ETHW[0.00410480000000000],TRX[0.00001800000000000],USD[1.31007425534085120],USDT[0.00000000500000000] |
| 01565674 | BTC[0.00190059500000000],DOGE[11.93160000000000000],ETHW[0.00499753000000000],SOL[0.00981950000000000],TRX[0.00000100000000000],USD[15.54876772851945730],USDT[-39.01534557242727540] |
| 01565675 | BOBA[2258.91824600000000000],FTT[1000.15283990000000000],SRM[65.86626969000000000],SRM_LOCKED[425.66118065000000000],USD[0.67833045725000000] |
| 01565679 | USD[0.05379527000000000] |
| 01565685 | ETH[0.00027960000000000],ETHW[0.00039996096022247],SOL[0.00007224000000000],USD[0.00070788401906087],USDT[0.00000001113045] |
| 01565687 | BAO[1413000.00000000000000000],USD[0.0316010301381937],USDT[0.03705092193470290] |
| 01565691 | EUR[0.52215203683413773],USD[0.19701948000000000] |
| 01565693 | APE[0.00000000084428200],BTC[0.07001065000000000],ETH[0.00032970000000000],ETHW[0.00030297000000000],GMT[0.92000000000000000],LUNA2[0.00000015310986],LUNA2_LOCKED[0.00003577256400],LUNC[0.00333400000000000],TONCOIN[40.00000000000000000],TRX[0.00000200000000000],USD[213.44339221236456500] |
| 01565695 | USD[1.39326625000000000] |
| 01565698 | BNB[0.00000000000000],GENE[31.56953200000000000],OXY[3.58056137600000000] |
| 01565700 | BTC[0.00000070720300096],ETH[0.00000001000000000],USD[0.48357342553660086] |
| 01565701 | ETH[0.00000000000000],USD[0.00000877178782500],USDT[0.00000000029404180] |
| 01565705 | ETH[0.00000000091055012],FTT[0.03487349135797440],HOOD[0.00000000694175000],USD[2.80681842412881870],USDT[0.00000000647378844],YFI[0.00000000075688400] |
| 01565709 | AAVE[3.99920000000000000],AURY[0.00000010000000000],BTC[0.24866700800000000],ETH[4.82519030000000000],ETHW[3.82539030000000000],LINK[71.98560000000000000],SOL[9.99800000000000000],SRM[251.11247300000000000],UNI[79.98400000000000000],USD[61.90707113629390233],USDT[0.00000090964653] |
| 01565712 | AAVE[2.42745852138163418],BTC[0.00000060000000000],FTT[0.43783645983699864],NFT[310871521293505501][1],NFT[427131942808961949][1],NFT[508274322804131602][1],TRX[0.00112900000000000],USD[0.03304599663443436],USDT[39.09697050101058550] |
| 01565715 | CHZ[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.12054212835947703] |
| 01565716 | FTT[0.00888224779366000],USD[0.00000001215843270],USDT[0.92290000240894760] |
| 01565724 | BTC[0.00000020000000000],EUR[0.00019600000000000],FTT[13.30954427000000000],LUNA2[0.00157527801000000],LUNA2_LOCKED[0.00368089820300000],LUNC[343.51000000000000000],NFT[418568678528265626][1],RAY[63.99389244000000000],USD[0.07355470002055198] |
| 01565725 | USD[0.00000000699840000] |
| 01565727 | USD[0.19089047000000000] |
| 01565733 | FTT[0.00000000680000000],SRM[0.00335750000000000],SRM_LOCKED[0.03779673000000000],USD[0.05648241234984,USDT[-0.00481454642395040] |
| 01565734 | NFT[465807038998639356][1],USD[4.84915750000000000],USDT[2.52550287162294800] |
| 01565747 | 1INCH[0.46910913207462920],AMPL[0.04588943074765681],ASD[0.07052192319340480],AVAX[0.08471537916882570],AXS[0.02146734386444643],BAND[0.07144496683840340],BNT[0.07575532228556040],BRZ[0.25750042278195950],BTC[0.1366348246200000],CEL[0.00892190401006331],CUSDT[1.00931429499607070],DAWN[0.06187950000000000],DENT[99.86700000000000000],DOT[0.08901268450574880],FTT[16.09360800000000000],GRT[0.99408220944362720],HOLY[1.000000000000000],HTD[0.02857664063465110],HUM[9.35495000000000000],KNC[0.08300535427923220],LEO[0.21917347288917360],LTC[0.00170650000000000],LUNC[0.00000000109044649],MAP[0.99933500000000000],MATIC[2.82936825553963350],MKR[0.00100000000000000],MOB[0.16308243950037160],OKB[0.06538361154023980],POLIS[0.09874676000000000],RAY[0.56930049497883000],REN[0.96978409121288330],RSR[6.37905222525347990],RUNE[0.00000000007036415],SNX[0.01125422094649423],TRX[0.50000000000000000] |
| 01565754 | USD[500.01000000000000000] |
| 01565759 | ATLAS[429.95800000000000000],USD[35.23061081285200000] |
| 01565764 | BNB[0.04794440000000000],USD[0.34811766260000000] |
| 01565765 | BTC[0.00010000000000000],USD[-0.95952193997161397],USDT[0.00052644649055474] |
| 01565766 | USD[0.00002392664433075],USDT[0.00000001169237171],XRP[0.0025023400000000] |
| 01565771 | TRX[0.00000200000000000],USD[0.00071296445693350],USDT[0.08236336000000000] |
| 01565773 | AURY[26.00000000000000000],BNB[0.2000000100000000],BTC[0.03271942330375500],ETH[0.29700000000000000],ETHW[0.22100000000000000],EUR[0.37667072800000000],FTT[11.78595209700404143],LUNA2[0.16983913860000000],LUNA2_LOCKED[0.39629132330000000],SOL[-1.58034674074094],USD[3691.78032791508],USDT[0.00000004125000] |
| 01565777 | BNB[12.64994310000000000],USD[366.24316936977582952] |
| 01565786 | BNB[0.00661112000000000],ETH[2.84600001069336026],FTM[0.78188000000000000],FTT[0.20286254292947250],RUNE[0.06200000000000000],USD[0.30739054543350350],USDT[0.00017825865663] |
| 01565787 | USD[25.00000000000000000] |
| 01565791 | USD[5.00000000000000000] |
| 01565797 | TRX[0.00050000000000000] |
| 01565799 | FTT[0.09126000000000000],USD[0.11605774864986120],USDT[0.04128819400000000] |
| 01565800 | USDT[0.00040858802267910] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01565801 | ETH[-0.000000010000000],GALA[140.000000000000000],USD[0.2812242039501959],USDT[0.1611795251250000] |
| 01565803 | ETH[0.000000027067343] |
| 01565812 | USD[25.000000000000000] |
| 01565813 | BCH[0.4037526700000000],BTC[3.1624285900000000],ETH[15.2365105700000000],NFT [545050884071591822][1] |
| 01565815 | ETH[0.0432453400000000],ETHW[0.0432453400000000],LUNA2[0.5798622337000000],LUNA2_LOCKED[1.3530118790000000],LUNC[11047.3343460764000000],USD[234.1835713302591800],USDT[0.0000000044964880],USTC[10.4784589000000000] |
| 01565821 | ADABULL[0.0499050000000000],AKRO[11293.0000000000000000],ALGOBULL[9998.0100000000000000],ATOMBULL[399.8100000000000000],BALBULL[399.9240000000000000],BSVBULL[9998.0000000000000000],BNBBULL[0.1357741980000000],BTC[0.0000000325051404],CONV[6250.0000000000000000],DOGEBULL[999.9835380000000000],DRGNBULL[24.9990500000000000],ETCBULL[9.9981000000000000],ETH[0.0089538000000000],ETHW[0.0028280000000000],FTT[0.0939078696637700],GRT[410.0000000000000000],GRTBULL[99.9810000000000000],HTBULL[9.9981000000000000],KNCBULL[99.9810000000000000],LEOBULL[0.0000020000000000],LINKBULL[99.9810000000000000],LTCBULL[999.8100000000000000],LUNA2[0.7264068586000000],LUNA2_LOCKED[1.6949493370000000],LINC[4347.8200000000000000],MATICBULL[99.9810000000000000],MKRBULL[0.4999050000000000],OKBBULL[1.9996200000000000],REEF[14740.0000000000000000],SUSHIBULL[4999.0000000000000000],XRPBULL[3999.2400000000000000],THETABULL[0.9998100000000000],TOMOBULL[9998.1000000000000000],TRXBULL[499.9050000000000000],UBXT[1161.0000000000000000],USD[0.0000003012440855],USDT[100.0000020000000000],ZECBULL[99.9810000000000000] |
| 01565824 | BCH[0.0032692573710500],SOL[0.0000000422210552],USD[0.0857094623593420] |
| 01565824 | FTT[0.0000000562505076],USD[0.6083282204500000],USD[0.0000001283044424] |
| 01565826 | NFT [311518699053683302][1],USD[0.0068762700000000] |
| 01565827 | LINK[0.1856607600000000] |
| 01565828 | USD[30.000000000000000] |
| 01565835 | BTC[0.0000000079060000],LUNA2[0.0270121115100000],LUNA2_LOCKED[0.0630282601800000],LUNC[1151.2599320000000000],TRX[0.9148780000000000],USD[0.0000001853856299],USDT[0.0000000143231740] |
| 01565836 | AKRO[111.0000000000000000],AUDIO[0.0047559000000000],BAO[10.0000000000000000],BNB[0.0000000684237],BTC[0.0000000569459660],C98[0.0209760800000000],CEL[0.0000091300000000],DENT[9.0000000000000000],ETH[0.0000000083558351],KIN[9.0000000000000000],OMG[0.0013789900000000],RSR[3.0000000000000000],RUNED.0000000314916040],SOL[0.0000079800000000],SXP[0.0004846400000000],TOMO[0.0005482000000000],TRU[1.0000000000000000],UBXT[8.0000000000000000],USD[0.0004417815852104],USDT[0.0000000041216340] |
| 01565837 | AURY[0.0001827000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[0.0001857100000000],USD[0.0005733201261347],USDT[0.0000000369443838] |
| 01565842 | BTC[0.0000427427195700000],DOT[0.0600000000000000],EUR[0.0372000000000000],LUNA2[0.0025838114570000],LUNA2_LOCKED[0.0060288933990000],RUNE[0.0587400000000000],TRX[0.6641030000000000],USD[4.7249909908000000],USDT[0.0004580061969720],USTC[0.3657510000000000] |
| 01565845 | TRX[0.0000860000000000],USDT[841.3000000000000000] |
| 01565849 | ATLAS[719.5878250700000000],BTT[1369857.0146043900000000],CAD[0.0000000726533778],SHIB[25861.9.9948304800000000],SUSD[344706378653414300000000000],TRX[0.6641030000000000],USD[4.7249909908000000],XRP[112.3703044100000000] |
| 01565850 | AKRO[1.0000000000000000],APE[0.0007103000000000],BAO[3.0000000000000000],BTC[0.0000121700000000],CRO[0.0116749500000000],ETHW[0.0000000067744053],FRONT[1.0000000000000000],NFT [299110345728937076][1],NFT [301709937676452805][1],NFT [382862333846604552][1],NFT [428680543785010691][1],NFT [447933615179712500][1],NFT [472214353547706784][1],NFT [523079993397806242][1],NFT [543171409544760072][1],NFT [545065033394369019][1],SOL[0.0004798000000000],TONCOIN[0.0703298500000000],USD[0.0000000044592003],USDC[3379.7880543100000000],USDT[0.0000000028810797] |
| 01565853 | USD[25.000000000000000] |
| 01565856 | LTC[8.3728216900000000] |
| 01565861 | 1INCH[0.0002826000000000],AKRO[1.0000000000000000],AUDIO[0.0037054000000000],BAO[6.0000000000000000],BLT[0.0000958900000000],DENT[1.0000000000000000],EDEN[0.0000963400000000],ETH[0.0000008700000000],ETHW[0.0000087000000000],FIDA[0.0004595900000000],KIN[4.0000000000000000],MAPS[0.0005046700000000],USDT[0.0085383033339549] |
| 01565873 | ATLAS[4.9520000000000000],ATOMBULL[119.7960400000000000],SLND[0.0684200000000000],SOL[0.0000000027280000],SXP[0.0166020000000000],USD[11.3258588549488766],USDT[0.0018725160000000] |
| 01565886 | AKRO[1711.7776685900000000],ALCX[0.1118775500000000],ALPHA[31.3906199600000000],AMPL[8.6599245938906997],ASD[50.5755934500000000],ATLAS[2780.1563165400000000],AURY[14.7185626500000000],BADGER[0.0462965300000000],BAL[0.0005893000000000],BAO[64791.1875825300000000],BICO[1.2300562000000000],BIT[1.0477338500000000],BLT[3.6439830400000000],BOBA[2.3470782900000000],CLV[214.3370916300000000],CONV[398.1651073900000000],CQT[33.0946607000000000],CREAM[0.7966043600000000],CVC[99.3362198700000000],DAWN[4.6842676400000000],DENT[8330.7433074500000000],DFL[4.9864772300000000],DMG[627.5656901000000000],DODO[5.0000000000000000],DYDX[3.5598947100000000],EDEN[18.0790826700000000],EMB[234.6541823300000000],FIDA[8.5091280600000000],FRONT[15.2966282300000000],FTT[1.4399241200000000],GODS[1.1894495700000000],GOG[9.3759337400000000],GRT[107.7937907900000000],GTX[4.6944763000000000],HMT[4.32992682000000000],HOLY[10.1514759300000000],HTB[8290.1843440000000000],HXRO[2.1679540000000000],IMX[4.9352193400000000],JET[53.7341759300000000],JST[177.4950876500000000],KNC[0.0004400200000000],LINA[285.1312251400000000],LOOKS[4.0289764700000000],MAPS[55.8077757100000000],MATH[34.4599521200000000],MBS[3.5601388300000000],MCB[1.0937796500000000],MEDIA[0.1647059800000000],MER[43.0121162000000000],MNGO[263.1103708000000000],MSOL[0.0313260200000000],MTA[25.5443832000000000],MTL[3.8743216400000000],OMG[0.1228712400000000],ORBS[110.5797201700000000],OXY[62.1911515200000000],POLIS[218.0788434800000000],PORT[2.4948943000000000],PROMD[435780420000000000],PUNDIX[12.0619875400000000],QB8.2489689000000000],RAMP[87.4303540800000000],RAY[25.2423031100000000],REN[19.4021569000000000],ROOK[0.0514422200000000],SEC[0[1.5734663700000000],SHL[88.4872218400000000],SLND[7.5675283000000000],SLRS[90.5330868000000000],SNY[3.3008080200000000],SPELL[217.3109582000000000],SRM[47.3360415000000000],STARS[1.2349272000000000],STEP[86.0369739000000000],STSOL[0.0131140100000000],SUN[254.5417904000000000],SXP[17.3208186500000000],TOMO[2.2934493200000000],TONCOIN[3.6245374000000000],TRU[177.8422878000000000],TRX[436.3986829100000000],TRYB[13.7226639500000000],TULIP[3.9410011000000000],UBXT[8.0000000000000000],USD[0.0000011155506053],VGX[3.0980072100000000],WRX[19.8184835000000000],YFI[0.0277262000000000] |
| 01565887 | BAO[2.0000000000000000],BIT[0.0166351200000000],ETH[0.0638429000000000],ETHW[0.0000067000000000],FIDA[43.6382780700000000],KIN[6.0000000000000000],MATIC[0.0047365100000000],SECO[1.0815656800000000],TRX[2.0000000000000000],USD[0.0000619083849108],USDT[0.0371312795686330] |
| 01565896 | APE[102.9678938800000000],BNB[52.4670319600000000],BTC[0.0000000096272744],DENT[2.0000000000000000],ETH[16.4230386400000000],ETHW[0.0000000007744427],UMD[0.0122793600000000],NFT [343171072217270036][1],NFT [365307672687012557][1],RSRI[1.0000000000000000],SOL[0.0041048202900000],TRX[1.0000000000000000],USDT[3224.4781093534149676] |
| 01565898 | ETH[0.0000001000000000],USD[1.7568119175100000],USD[0.4958078549750000] |
| 01565901 | FTT[25.0000000000000000],LUNA2[0.2782808455000000],LUNA2_LOCKED[0.6493219729000000],LUNC[52797.6370000000000000],TRX[0.0007900000000000],USD[0.5894759184864747],USDT[0.0020161612569262] |
| 01565903 | CEL[0.0009974800000000],DENT[2.0000000000000000],ETH[0.0000000181111989],ETHW[10.2339534755442745],FRONT[1.0212741400000000],HOLY[0.0009982200000000],KIN[3.0000000000000000],RSR[1.0000000000000000],RUNE[0.0009974800000000],SECO[0.0009974800000000],SRM[0.0128729100000000],TOMO[0.0009982200000000],UBXT[1.0000000000000000],USD[0.0000000035000000],USDC[35000.0466610000000000],USDT[0.2636013200000000] |
| 01565904 | CRV[0.0000000079400000],GBP[0.0000000001206],SHIB[155096.8906720100000000],USD[0.0000014700000000] |
| 01565905 | BTC[0.0000003079980],ETH[0.0000001000000000],SOL[0.0000000783240089],USDT[0.0000001114743853] |
| 01565907 | EUR[0.0000000751697061],TRX[0.0001680000000000],USD[522.7320749764601520] |
| 01565916 | FTT[254.0302694500000000],HT[1637.3602774800000000],NFT [325842607644174741][1],NFT [377031260721932223][1],NFT [499425918630719224][1] |
| 01565922 | TRX[0.0003200000000000],USD[0.0000000419436690],USDT[562.0179139000000000] |
| 01565925 | BTC[0.0000000760152000] |
| 01565927 | TRX[0.0000000100000000],USD[0.6677994148890016],USD[0.3215702291472720] |
| 01565928 | BTC[0.0000342000000000],ETH[0.0000684600000000],ETHW[0.0000684600000000] |
| 01565932 | BTC[0.0007827834468625],EUR[2.5823608160000000],LTC[0.0000000067120000],USD[0.0075832759203056],USDT[0.8698316587000000] |
| 01565935 | FTT[0.0013001684937417],LRC[0.0000000089367130],USD[-0.0000876658989661],USDT[0.0000004905829212] |
| 01565938 | SLP[3.5690634900000000],NFT [394866378344496885][1],NFT [400725507155618071][1],USD[0.0450105946560953] |
| 01565943 | USD[0.0000000762830081],USDT[0.0071148747500000] |
| 01565951 | CREAM[0.0022953100000000],DOGE[0.0000000070474560],ETH[0.0004000000000000],ETHW[0.0004000000000000],LUNA2[0.0015502402490000],LUNA2_LOCKED[0.0036172274700000],USD[0.0000001435000000],USDC[389.1970560600000000],USTC[0.2194440000000000] |
| 01565953 | BTC[0.0000376000000000],LTC[0.0000201200000000],XRP[0.0012177600000000] |
| 01565954 | TRX[0.0000500000000000],USD[0.1670556272253733],USDT[0.0000010018082520] |
| 01565959 | BTC[0.0000000050940000],DOGE[0.7743100000000000],ETH[0.0000000703695006],ETHW[0.2620000007036950],GBP[0.5377141500000000],USD[0.2660138000808304],USDT[434.6826984577203237] |
| 01565975 | DENT[4932200.0000000000000000],ETH[0.0265000000000000],ETHW[0.2650000000000000],LTC[4.8900000000000000],STEP[2622.0000000000000000],USD[44.7770880274000000] |
| 01565978 | 1INCH[0.0000005444867],ETH[0.0000007592837],GRT[0.9999680198507999],SLP[190.0000000000000000],USD[0.0036687928997418],USDT[0.0029342157019156],XRP[0.9986700100000000] |
| 01565981 | ATLAS[4120.2968163900000000],FTT[2.7452448000000000],TRX[0.0000021000000000],USD[4.0222093055539943],USDT[0.0000002265459441] |
| 01565982 | BTC[0.0000316200000000],FTT[0.0000000076087107],LTC[0.0001424800000000],USD[25.0000000797964354],USDT[0.1537948246501201] |
| 01565986 | USD[30.000000000000000] |
| 01565991 | BRZ[10531.9335700000000000],BTC[1.2726692900000000],USD[10227.2193497776233416] |
| 01565995 | BTC[0.0416000000000000],EUR[1.9829494539791626] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01565996 | FTT[0.0000000400214249],GBP[0.0000019310322444],LUNA2[0.0045439303200000],LUNA2_LOCKED[0.0010602504080000],LUNC[98.9450394000000000],SOL[40.8881000080140526],USD[0.0000001237837002],USDT[7.2746508966086012] |
| 01565998 | USD[0.5146292400000000] |
| 01566000 | AVAX[0.0000000049486320],BF_POINT[300.0000000000000000],BTC[0.0007950356683636],COPE[0.0000000065875613],DOGE[0.0000000040779592],FTM[0.0002831346184314],FTT[0.0000000018270000],LUA[0.0000000070885557],RUNE[0.0000000043278983],TRX[62040.5894000000000000],USD[0.2035866037000000] |
| 01566003 | ALTBULL[0.0000000027938018],ATOMBULL[0.0000000060000000],CONV[524.0202456418175850],DOGE[0.0000000019818349],USD[0.0000000273405400] |
| 01566005 | BAO[1.0000000000000000],ETH[0.0000000080000000],ETHW[0.0000000080000000],FTTl[0.0984884387997807],NFT (357617056617935747)[1],NFT (536201549581244209)[1],TRX[0.0162300000000000],USD[503.5322430453312773],USDT[1543.1188129060966636] |
| 01566009 | CAD[0.0000000306153366],ETH[0.0860003600000000],ETHW[0.3392728900000000],GALA[30.4474360534700000],LINK[3.1251599050000000],SHIB[0.0000000780788888],USD[0.0000001119503684],XRP[1082.3259437205933226] |
| 01566010 | USD[0.0000007350000000] |
| 01566014 | SOL[0.0000000881960600],TRX[205.5120520000000000],USD[0.0000279944977424],USDT[1.9587206727625000] |
| 01566016 | BTC[0.0099637500000000],FTT[18.3594501100000000],IMX[21.3668851700000000],USD[30.1802044300000000] |
| 01566019 | 1INCH[2.0000000000000000],ATLAS[119.9806000000000000],BAO[40000.0000000000000000],BNB[0.0400000000000000],BTC[0.0187237123043300000],CRO[210.0000000000000000],EUR[0.5426987200000000],FTM[187.0000000000000000],FTT[99.1703344000000000],LEO[3.6000000000000000],LINK[2.0000000000000000],LOOKS[1.0000000000000000],LTC[0.1000000000000000],LUNC[3066117608820000000],LUNA2[3.0661176082000000],LUNC[3071480857000000],LUNC[66670.4900000000000000],MATIC[100.0000000000000000],MSOL[0.1000000000000000],RAY[1.1616423000000000],RNDR[2.1000000000000000],SOL[0.1500000000000000],STARS[1.0000000000000000],SUSHI[1.0000000000000000],USD[231.7204147516739420],XRP[170.2298300000000000] |
| 01566020 | BTC[0.2172474800000000],ETH[1.0007765600000000],ETHW[0.0007765600000000],FTT[0.1044740820749200],LUNA2[2.4909745370000000],LUNA2_LOCKED[5.8122739210000000],SOL[0.0031440000000000],SUN[16405.4100000000000000],TRX[1408.0019200000000000],USD[9145.4179569297825259],USDT[972.8854265923178740] |
| 01566021 | BTC[0.0190500000000000],FRONT[2325.0000000000000000],FTT[0.0256820536800000],SOL[29.4541080000000000],USD[-1322.2289889440871670000000000],USDT[1413.6148788471298294] |
| 01566022 | USD[0.0000000060029358] |
| 01566028 | USD[0.0000000097500000] |
| 01566030 | AVAX[0.0999820000000000],BTC[0.0019996400000000],TONCOIN[2.9800000000000000],USD[0.6146909171163032] |
| 01566031 | FTT[0.0016989100000000],SOL[15.2345515242665661],STARS[0.9306500000000000],USD[0.0039304141674107] |
| 01566034 | BTC[-0.0000573416440551],EUR[0.0000000092390184],USD[2.6318437069542535],USDT[0.0000000113620122] |
| 01566035 | USD[1.8394551389420439],USDT[0.0000000172654866] |
| 01566037 | ETH[2.4628327400000000],USD[-5.0425442473426004],USDT[5.6436224354999800] |
| 01566040 | ETH[0.0515386000000000],ETHW[0.0515386000000000],MATIC[76.2497889400000000],RUNE[14.9630297700000000],SOL[0.8589334500000000],USD[0.0051108387003502],USDT[78.3118985638042428],XRP[125.4012903900000000] |
| 01566041 | USD[0.0000231116913323] |
| 01566042 | BNB[0.0000000656693582],BTC[0.0000000825450680],CEL[0.0000002564031],ETH[0.0000000055264700],ETHW[0.0000000055264700],FTT[0.0192580769442443],USD[0.5844598593784361] |
| 01566044 | ALGO[724.0000000000000000],AUDIO[722.0000000000000000],CHZ[3229.7473000000000000],COMP[4.1939000000000000],DOT[18.3000000000000000],ETH[0.0061526000000000],ETHW[189.6131806516949685],FIDA[470.0000000000000000],FRONT[645.0000000000000000],FTT[0.0000000089923200],GST[0.0181620700000000],LTC[2.1000000000000000],LUNA2[45213914600000000],LUNA2_LOCKED[5.7216580070000000],MATH[0.0427560000000000],NEAR[100.9000000000000000],PROM[0.0072564000000000],PSYP[0.1034400000000000],RSR[44560.0000000000000000],SUSHI[322.0000000000000000],TONCOIN[1924.7856930000000000],TRX[0.0000000000000000],USD[0.0256699204620751],USDT[11004.7021448949133980],USTC[0.9754881000000000],XRP[301.0000000000000000] |
| 01566048 | USD[0.0000000932236636] |
| 01566050 | BAO[1.0000000000000000],ETH[0.0009589000000000],KIN[2.0000000000000000],NFT (302105215641522936)[1],NFT (318842698585105564)[1],NFT (354300966391445958)[1],NFT (404367464189075175)[1],NFT (479809676383220135)[1],NFT (490568647451088191)[1],NFT (502522703751500472)[1],NFT (520987205023885521)[1],NFT (525579688031268152)[1],NFT (532843800591346600)[1],NFT (541767356241805340)[1],NFT (548346562503909819)[1],SRM[2.0151338100000000],SRM_LOCKED[17.8516924200000000],USD[0.0569836444281508],USDC[9589.0000000000000000] |
| 01566056 | COPE[0.2902850000000000],TRX[0.0000570000000000],USD[0.0053396733100000] |
| 01566060 | ATLAS[430.0000000000000000],USD[0.0452878405500000] |
| 01566061 | TRX[0.0000040000000000],USD[0.0030102526014092] |
| 01566066 | USD[0.0000000911855508] |
| 01566068 | POLIS[4.5000000000000000],USD[0.2286512291250000] |
| 01566071 | ATLAS[4139.5991000000000000],BNB[0.0198784000000000],FTT[0.0613272026260700],USD[-0.0504253911016815],USDT[155.0000000048780144] |
| 01566073 | USD[30.0000000000000000] |
| 01566083 | DOGEBEAR[2021]54.9890000000000000],DOGEBULL[0.9140000000000000],ETHBULL[0.0089560000000000],FTT[0.0000007010000000],LTCBULL[919.0000000000000000],MATICBEAR[2021]953.2000000000000000],MATICBULL[80.8600000000000000],USD[0.1560343706071180],USDT[0.0074000400000000] |
| 01566091 | AVAX[0.0000001663240],BNB[-0.0000011425503],BTC[20.0000000285454000],DOGEBULL[0.0000000656256776],ETH[-0.0000001237033352],LTC[0.0000000086000000],SHIB[-0.0000000002597388],THETABULL[0.0000000400000000],TRX[0.0001300000000000],USD[-0.0000004685745900],USDT[0.0000000748230231],XRP[0.0000023000000000] |
| 01566103 | AVAX[5.4990100000000000],ETH[0.0205876700000000],ETHW[0.2701546600000000],SOL[3.1900000000000000],USD[265.9723433976841585] |
| 01566107 | LUNA2[0.5540326260000000],LUNA2_LOCKED[1.2927432620000000],LUNC[120641.8144528800000000],PSY[299.9418000000000000],SRM[32.6712113200000000],SRM_LOCKED[0.5615861800000000],USD[4.7076825701158350] |
| 01566108 | ETH[32.4780000000000000],FTT[114.5000000000000000],LUNA2[8.9472474060000000],LUNA2_LOCKED[9.9476106100000000],LUNC[1948281.9600000000000000],PSY[299.9418000000000000],SRM[32.6712113200000000],SRM_LOCKED[0.5615861800000000],USD[4.7076825701158350] |
| 01566110 | TSLAPRE[0.0000000166551190],USD[11.2075440420521349] |
| 01566111 | ASD[0.0000000005683106],AVAX[0.0000001863733900],BTC[0.0000000662730000],ETH[0.0000038792448827],ETHW[0.0000001564827],EUR[0.0000000447744505],FTT[0.0000000099425787],SAND[0.0000000040018174],SOL[-0.0000218249929562],USD[-112.6127090113931117000000000000],USDT[208.0300000041449501],XRP[0.0000000012585217] |
| 01566112 | ATOM[73.5658938100000000],BTC[1.0523855900000000],DOGE[6381.5228447700000000],DOT[125.4141323700000000],ETH[0.2508788400000000],MATIC[432.9456798500000000],MSOL[0.0000000100000000],STETH[6.7540854410057152],TRX[1.0000000000000000],UNI[25.4135596900000000],USD[789.5344554445653717],USDT[0.0000000087999134] |
| 01566116 | BNB[0.0001953400000000],BTC[0.0001900000000000],FTT[0.0000001600000000],USD[0.0000000066009820] |
| 01566120 | BIT[0.0729576027397088],DENT[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.8323324266585815],FTT[0.0032256300000000],MATIC[0.3529379100000000],USD[0.0323159600000000],USDT[0.0009548900000000] |
| 01566122 | BTC[0.0000000596437141],DENT[0.0000000078203120] |
| 01566123 | BTC[0.0058994240000000],DOGE[93.9830800000000000],ETH[0.0279949600000000],ETHW[0.0279949600000000],EUR[250.0000000000000000],TRX[450.0000000000000000],USD[2.9757232240000000] |
| 01566124 | ATLAS[90.0000000000000000],ETH[0.0003630000000000],ETHW[0.0003629839744700],TRX[0.0000020000000000],USD[-0.0005584570241294],USDT[0.0000151495994000] |
| 01566126 | USD[-0.0000170476671991],TRX[0.0000010000000000],USDT[0.0027990106313100] |
| 01566133 | USD[1.7929823946000000],USDT[0.0033520000000000] |
| 01566134 | BTC[0.0000000094734137,101],CEL[0.0000000042971255],ETH[0.0000000046861885],FTT[0.0000000016812844],IMX[0.0000000082950000],POLIS[0.0000000068850002],RAY[0.0000002834136],STARS[0.0000000096344000],TLM[0.0000000198616,000],USD[0.0196435373870055],USDT[0.0000000088908403] |
| 01566137 | ATLAS[2449.8900000000000000],FIDA[1.9990000000000000],FTT[1.0000000000000000],MAPS[5.0000000000000000],MBS[5.0000000000000000],MNGO[100.0000000000000000],OXY[9.9800000000000000],POLIS[1.0000000000000000],RAY[5.2433957800000000],SECO[4.9998000000000000],SNY[2.0000000000000000],SRM[4.9994000000000000],USD[1.2176790450000000],USDT[0.3373340139114965] |
| 01566138 | AAVE[8.4995494100000000],NFT (334747591568345685)[1],NFT (378693569336362286)[1],NFT (387637524142733959)[1],NFT (397596953588969281)[1],NFT (399337152994430204)[1],NFT (413593122778980896)[1],NFT (436238380219694955)[1],NFT (423872658913197364)[1],NFT (439048929307989996)[1],NFT (443431549107323761)[1],NFT (565284994101072864)[1],OXY[1497.6984360000000000] |
| 01566144 | AMP[120.0000000004484558],ATOMBEAR[90000.0000000000000000],BNB[0.0000001772057],BNBBULL[0.0000000045200000],BULL[0.0000003689000000],DOGEBULL[0.0000000025000000],ETH[0.0000011000000],ETHBULL[0.0000000286400000],FTT[0.0024527270901468],LINKBULL[0.0000000050000000],USD[0.0000000029098081],VETBULL[0.0000000000000000] |
| 01566146 | BTC[0.0019704400000000],GALA[0.0574111900000000],USD[0.0000000095429652] |
| 01566150 | USD[0.0000000331187930] |
| 01566157 | EUR[0.0007263008295900],FTT[93.8998052500000000],IMX[0.0045049968965516],RUNE[160.8060000000000000] |
| 01566163 | BTC[0.0003459576707125],USD[-0.9690465382496618] |
| 01566166 | BNB[0.0000000000000000],FTT[12.4906559900000000],USD[2.1079563764675000] |
| 01566167 | FTT[0.0162729081140092],SOL[0.0000001000000000],USDT[0.0000000079050000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01566170 | CHZ[9.446640320000000000],COPE[0.957200000000000000],USD[3.628692418000000000] |
| 01566172 | BTC[0.041142480000000000] |
| 01566173 | BAND[4655.875321116093530000],BTC[0.714710750782040000],ETH[6.257350549847700000],ETHW[6.223340907666390000],EUR[0.000000004687532],FTT[167.836905900000000000],MANA[1546.003435000000000000],RSR[256899.922162135526770000],SOL[0.008058811091790000],USD[9.711927292532382600],USDT[0.000000292637528300] |
| 01566174 | ASD[0.055180000000000000],KIN[0.000000002882640000],TRX[0.000202000000000000],USD[0.000000024719735400],USDT[0.000000069494225000] |
| 01566175 | LUNA2[0.003235146676000000],LUNA2_LOCKED[0.007548675578000000],LUNC[704.460000000000000000],USD[0.000008812296040000] |
| 01566177 | USD[0.000000012053341] |
| 01566178 | RAY[0.019955490000000000],STEP[0.077600000000000000],TRX[0.000030000000000000],USD[9.925586234958308000],USDT[0.0023158672729858] |
| 01566182 | BTC[0.037514732000000000],EUR[1000.000000000000000000],SOL[6.458837200000000000],USD[148.554043041479000000] |
| 01566184 | USDT[4.617600000000000000] |
| 01566187 | BABA[1.000000000000000000],CRO[9.826000000000000000],FB[1.000000000000000000],FTT[0.999800069639640000],RAY[90.756931640000000000],SOL[0.057787590000000000],USD[0.006624365703909000],USDT[0.000000006472448000] |
| 01566189 | DOGE[0.000000000723101],LUNA2[0.000095182862010000],LUNA2_LOCKED[0.000222093344700000],LUNC[20.726268600000000000],MATIC[37.070155842617065110],NFT[371007558426170651][1],NFT[501894908681755832][1],USD[0.000006821159050000],USDT[0.057528685510000000] |
| 01566193 | ATLAS[299.283253950000000000],BTC[0.004562714500000000],CRO[42.529691790000000000],ETH[0.009524370000000000],ETHW[0.009524370000000000],FTT[0.120441280000000000],GALA[20.998100000000000000],GMT[4.998100000000000000],GST[1.200000000000000000],LUNA2[0.111862018000000000],LUNA2_LOCKED[0.261011358520000000],LUNC[0.630347040000000000],POL[53.500000000000000000],USD[5.360465508766942971],USDT[0.000002453150965521] |
| 01566205 | BTC[0.000003997900000000],USD[0.000000000000000000] |
| 01566209 | ATOM[257.054441399296972900],BTC[0.000000028290000000],CEL[0.067800000000000000],ETH[0.082000007472240000],FTT[25.054927000000000000],LTC[0.021842020000000000],LUNA2[0.007064400252000000],LUNA2_LOCKED[0.016483605900000000],PAXG[12.911230400000000000],SNX[0.095466110000000000],SOL[0.000000009200000000],TRX[0.000000030000000000] |
| 01566211 | BNB[0.000874840000000000],TRX[0.000001000000000000],USD[15.271715639500000000],XRP[14.991070000000000000] |
| 01566214 | COPE[9.965800000000000000],USD[15.001007601400000000],USDT[0.023746060264189000] |
| 01566216 | BTC[0.000049162500000000],CEL[0.016510000000000000],FTT[629.258620000000000000],SRM_LOCKED[68.370674130000000000],USD[0.000000009412500000] |
| 01566219 | ATLAS[3579.602000000000000000],FTT[1.900000000000000000],USD[1.273962053770961 5],USDT[0.004783000000000000],XRP[0.983800000000000000] |
| 01566222 | AKRO[1.000000000000000000],ATLAS[0.000000045218400],BTC[0.051585150000000000],EDEN[0.000000000016027318],FTT[0.000000013962802],SOL[0.000000046413440],SRM[0.000000025783160],TOMO[1.000000000000000000],USDT[0.000094077193 0892] |
| 01566227 | TRX[0.000003000000000000],USD[0.000000009243708],USDT[0.000000035993766] |
| 01566235 | ATLAS[250.000000000000000000],CHZ[900.000000000000000000],FTT[0.004223085050000],GENE[20.998600000000000000],USD[28.184470368193 2089],USDT[0.000000001321 1888] |
| 01566237 | DENT[953300.000000000000000000],USD[0.239607402225865 6] |
| 01566238 | COPE[1903.521200000000000000],FTT[17.496500000000000000],TRX[0.000001000000000000],USD[1005.235924000000000000] |
| 01566242 | ATOM[2.591896890000000000],AVAX[4.883558910000000000],BAO[12.000000000000000000],BTC[0.000862560000000000],CRV[21.591278207513516 8],DENT[2.000000000000000000],ETH[0.179138087485306 6],ETHW[0.178894573710705 6],FTM[224.483001020000000000],KIN[8.000000000000000000],LUNA2[3.880323362000000000],LUNA2_LOCKED[8.7332 2182100000000],LUNC[12.069492940000000000],MNGO[185.414859106492 1302],RAY[35.849097940283 2488],RSR[1.000000000000000000],SAND[4.872066860200000000],SOL[5.350376024850155],SPELL[0.043174793287 2932],SRM[2.937350926148 3377],TRX[2.000001007363 9934],TULIP[1.444740918800000000],UBXT[4.000000000000000000],USD[5.7 653741000000000],USDT[0.000000101727276] |
| 01566244 | ETHW[7.233213580000000000] |
| 01566245 | BTC[0.001639713865 1276],ETH[0.031748713388 3200],ETHW[0.031578872356 1200],FTT[0.100000000000000000],MATIC[10.733648002998 0000],USD[1.147659764432 5000] |
| 01566247 | USD[0.000000011110697 9],USDT[0.000000052686308] |
| 01566248 | AVAX[0.000000007007157 4],BTC[0.000000008902570 4],DENT[900.000000000000000000],ETH[0.015998560000000000],EUR[500.000000001535084],USD[2.879372755916 6159],USDT[0.000615410562857] |
| 01566251 | AKRO[3.000000000000000000],ALICE[12.412586910000000000],APE[29.773156730000000000],ATOM[8.336510200000000000],AUDIO[44.965646510000000000],AURY[34.495799880000000000],AVAX[4.685749220000000000],AXS[3.815076750000000000],BAO[14.000000000000000000],BIT[290.798940890000000000],BNB[1.108652190000000000],BOBA[3.230872830000000000],CRV[24.110220310000000000],CRV[51.440548650000000000],DENT[4.000000000000000000],DOGE[603.820176610000000000],ENJ[53.312299110000000000],ENS[7.214963570000000000],ETH[11.023683310000000000],GAL[2299.648330320000000000],KIN[2.000000000000000000],KIN[26.000000000000000000],MKR[0.528987270000000000],MANA[188.824429520000000000],MAPS[0.159582600000000000],MATH[90.342047460000000000],MATIC[142.713276670000000000],MNGO[572.054364980000000000],NEAR[10.542435770000000000],NFT[306665115422622558][1],NFT[357039218302248870][1],NFT[573671077274622974][1],OKB[5.392562430000000000],OXY[0.062688610000000000],PERP[11.274609380000000000],SAND[95.390688980000000000],SHIB[1175284.149571600000000000],SPELL[11168.049011010000000000],STEP[374.104585240000000000],TRX[3.000000000000000000],UBXT[5.000000000000000000],USD[1066.052021401790557 8],USDT[71 57.831958622339400021 |
| 01566268 | USD[0.094035170000000] |
| 01566284 | EUR[3037.194059641704420],FTM[0.000000075289200],FTT[0.290651422249078 2],LUNA2[6.976722723000000000],RAY[1424.161869892276310 7],RNDR[0.048440000000000000],RUNE[0.093092449555500 0],SRM[2274.574738050000000000],SRM_LOCKED[17.232997750000000000],USD[133.43851526794 775700] |
| 01566301 | USD[12.656158078848639400000000000],USDT[0.000000075170288] |
| 01566331 | BTC[0.000000000000000000],FTT[0.000000006963000],USD[0.000000011238787 8] |
| 01566336 | DAI[0.095384210000000000],DOT[0.010000000000000000],ETH[0.007500000000000000],ETHW[0.000181710000000000],FTT[0.012233101829250 4],HMT[-0.000000100000000000],MATIC[0.400000000000000000],NFT[449708592703515165][1],NFT[515105650423780994][1],TRX[0.001468000000000000],USD[0.474852086527606 0] |
| 01566342 | KIN[0.000000100000000000] |
| 01566353 | BAO[1.000000000000000000],ETH[0.195150360000000000],ETHW[0.194940320000000000],USD[0.014586143493 2889] |
| 01566356 | BTC[0.000000054804282],ETH[0.000000010000000000],FTT[0.000000024554508] |
| 01566373 | ETH[0.488847800000000000],ETHW[0.488847800000000000],XRP[1368.139220000000000000] |
| 01566374 | AMPL[0.000000001150653],BTC[0.000000051855875],FTT[25.195945402271920 3],NFT[443091993825058837][1],USD[1.000000009363495 3],USDT[1.000000017028574] |
| 01566376 | USD[45.000000000000000000] |
| 01566403 | KIN[1.000000000000000000],NFT[333853387022477006][1],NFT[360061335340553905][1],NFT[393857945161130131][1],NFT[416558962766212384][1],NFT[429245211299024577][1],NFT[453666207809697881][1],NFT[484037506607255728][1],NFT[545812208456552409][1],NFT[548345257111963830][1],NFT[552665243760531023][1],TRX[1.000000000000000000],USD[0.000001284247249] |
| 01566415 | TRX[0.000003000000000000],USD[-0.936815665300000],USDT[15.569100000000000000] |
| 01566427 | BTC[0.000000060897155],ETH[0.000000002000000],FTT[0.079712500000000000],TRX[0.000838000000000000],USD[0.279812262924260],USDT[0.001460925757896] |
| 01566432 | BTC[0.000000016242705],ETH[0.065702970000000000],ETHW[0.000000082178866],LUNA2[0.000000100000000000],LUNA2_LOCKED[0.130150521200000000],MATIC[279.900000006722111],USD[0.384270440153580],USDT[0.000000170591969] |
| 01566451 | BAO[958.758786758908028],BTC[0.000000038967777],USD[0.000000076749821],USDT[0.000000084008859] |
| 01566453 | AVAX[0.097399000000000000],BTC[0.495474529300000000],ENJ[0.875980000000000000],ETH[0.006632249000000000],FTT[0.087452200000000000],GALA[8.096140000000000000],LUNA2[0.000000008000000000],LUNC[0.000000080000000000],MANA[0.863713000000000000],POL[0.029374840000000000],SOL[0.009912700000000000],TRX[0.000000000000000000],USD[8.896893243371816],USDT[50.001000000165840] |
| 01566459 | AAVE[0.061423485348917 1],ATLAS[40.000000000000000000],AVAX[0.610783977270550],BNB[0.066609396602320],BTC[0.005130475336050],CEL[0.005100000000000000],DOT[1.076452802171 1200],ENJ[0.999100000000000000],ETH[0.050984003994700],ETHW[0.050752209143590],FTT[1.399856000000000000],GALA[23.198860750000000000],LINK[1.516521253907700],MATIC[6.048275862853650],POL[83.300000000000000000],SAND[0.000000000000000000],SOL[0.002391636355400],UNI[1.525144062786540],USD[5.501844773808842],USDT[0.003941131526060] |
| 01566462 | BNB[0.000000100000000],FTT[0.004373775962217],USD[24.999894920490070],USDT[0.000000099372447] |
| 01566469 | BTC[0.000000061384625],FTT[25.200000000000000000],NFT[354275056583715089][1],USD[1.000000006435494],USDT[1.000000000000000] |
| 01566472 | LINKBULL[38.700000000000000000],SUSHIBULL[361731.676000000000000000],UNI[24.645316500000000000],USD[0.068736347765000],USDT[0.999678411475000] |
| 01566474 | USD[0.871739094000000],WRX[15.000000000000000000] |
| 01566475 | FTT[0.000031000000000],SRM[0.001506400000000],SRM_LOCKED[0.046732600000000],TRX[483.900020000000000000],USD[0.313905396111 3662],USDT[0.000000075400978] |
| 01566484 | MTA[0.922600000000000000],USD[0.685396261661 8110],USDT[0.326212238500000],XRP[1.817731760000000000] |
| 01566489 | BTC[0.000000067656250],FTT[25.200000000000000000],NFT[292459842215180023][1],USD[1.000000012136621],USDT[1.000000000000000] |
| 01566493 | ALICE[2.600000000000000000],BTC[0.000000089344600],SAND[0.000000083944600],SLP[650.000000000000000000],STARS[0.000000004910687],USD[9.312666854210798] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01566494 | DOGEBULL[1.00900000000000000],SUSHIBULL[309900.00000000000000000],TRX[0.00001000000000],USD[0.15272061103298844],USDT[1.53166011170762520] |
| 01566498 | AVAX[2.01816454000000000],BTC[0.18091810485491000],CHF[0.00034946953483558],DFL[288.85113476000000000],ETH[0.06303704000000000],ETHW[0.06303704000000000],SOL[11.18831623000000000],USD[0.00000011399672800],USDT[0.00000002830677500] |
| 01566500 | BTC[0.14197445800000000],EUR[1880.37000000000000000],USD[0.60808286039117630] |
| 01566502 | USD[155.58492506000000000] |
| 01566508 | FTT[0.11992378808077780],MATIC[0.00000000005204070],USD[0.28265099380222240] |
| 01566509 | SOL[0.00900000000000000],TRX[0.00156100000000000],USD[0.00000001471530210],USDT[0.14412374750000000] |
| 01566511 | ALICE[332.57435000000000000],BOBA[405.94616255000000000],COPE[3063.41917000000000000],DAI[0.02309524252200000],DOGE[3287.00000000000000000],ETH[13.26560960947772000],ETHW[13.21537310947772000],FTT[89.08307658645891790],OMG[427.01456319531171700],RAY[56.99431851500000000],ROOK[3.99971784200000000],RSR[9.85654195800000000],SPELL[92900.00000000000000000],USD[4.93073311936105701],USDT[0.08846011767222200] |
| 01566512 | BTC[0.00000097000000000],DOGE[0.71795993175552000],ETH[0.00000000038014000],EUR[0.00000009186075900],LUNA2[0.06847986142000000],LUNA2_LOCKED[1.59786343300000000],LUNC[15241.65296877000000000],SHIB[370.39143135000000000],USD[0.00000019666328900] |
| 01566526 | CHZ[0.00000002451238000],ETH[0.00000001000000000],TRX[0.00077700000000000],USD[0.00942462000000000],USDT[-0.00853917564075050] |
| 01566532 | BTC[0.00041172786960020] |
| 01566534 | ATLAS[233.59893343000000000],USD[0.00000001261516600] |
| 01566535 | 1INCH[0.00000000366230930],AAPL[0.00000008320547200],AVAX[0.00000001000000000],BTC[0.00000003076146400],COIN[0.00000001303498000],DOGE[0.00000002503263080],ENJ[0.00000074637279000],ETH[0.00000005321153020],ETHW[9.00000000000000000],FB[0.00000000451000000],FTT[9.07735426046513540],GOOGL[0.00000005000000000],GOOGLPRE[0.00000002545120900],JOE[0.00000003442567000],LUNA2_LOCKED[146.83451144000000000],MATIC[0.00000000000947479170],NFLX[0.00000006000000000],RAY[188.30136685473051540],SRM[90.75491658332392200],SRM_LOCKED[0.78655211000000000],TSLA[0.00000003000000000],TSLAPRE[0.00000000075000000],TSM[0.00000000633185250],USD[4810.01954486865504000000000000],USDT[0.30349315346562841,XAUT[0.00000000667297040] |
| 01566538 | BTC[0.05241377000000000],SOL[0.00025524000000000] |
| 01566539 | ETH[0.00024116000000000],ETHW[0.00024116153814211,FTT[0.03190830832686255],TRX[0.00008400000000000],USD[0.00000009816296021,USDT[0.00000000092012297] |
| 01566543 | TRX[0.00002000000000000],USD[63.87698150875700],USDT[0.09819724000000000] |
| 01566545 | BAO[3222200.00000000000000000],BTC[0.00000005109413],CRO[1650.00000000000000000],ETHW[0.00000000669217151],ETHW[5.99999999999999890],EUR[0.00000002878141],FTT[0.00000206689770001,LUNA2[6.12856393600000000],LUNA2_LOCKED[143.60480982000000000],LUNC[0.00000001600983510],MAPS[973.00000000000000000],USD[0.00000066160000000000000],USD[0.00000061600989520],USDT[0.00000001600983510] |
| 01566548 | ADABULL[0.00000007000000000],ATOMBEAR[19996200.00000000000000000],BNBBULL[0.00000005000000000],BULL[0.00000006100000000],ETHBULL[0.00000008000000000],KNCBULL[750.78853000000000000],LUNA2[0.00120324994400000],LUNA2_LOCKED[0.00280758320300000],LUNC[262.01020860000000000],MATICBULL[34.13835000000000000],USD[24.27422315200037943],USDT[0.00000019219652] |
| 01566552 | DOGE[0.00000009846320B],USD[0.01000013238798B],USDT[0.00000000829710B] |
| 01566556 | DOGEBEAR[2021[0.00091230000000000],DOGEBULL[2.00038870500000000],TLM[0.51800000000000000],TRX[0.00000200000000000],USD[0.00000015504113B],USDT[15.00000000166121B] |
| 01566571 | AKRO[2.00000000000000000],BAO[55.00000000000000000],BTC[0.00000006758861B],DENT[10.00000000000000000],KIN[59.00000000000000000],UBXT[1.00000000000000000],USD[0.00027906823823B],USDT[0.00002554103777686] |
| 01566577 | BCH[0.00000004637447B],BTC[0.00000004137764B],BULL[0.00000023000000000],ETH[0.00000005071151B],ETHBEAR[500000000.00000000000000000],ETHBULL[0.00000010335030B],PAXG[0.00002552000000000],SOL[0.00000008315893B],STETH[0.00014786557983B4],XRP[0.00000000013191120] |
| 01566580 | BLT[0.03693967000000000],NFT[4247823325450795731{1],NFT[4591820166901711853]{1],NFT[4881482781136178011{1],NFT[5386283077858300831{1],NFT[5471297640656588643]{1],NFT[5687645726853658431{1],SRM[0.00226061000000000] |
| 01566583 | ETH[0.03499335000000000],ETHW[0.03499335000000000],GRTBULL[1135.35310800000000000],USD[0.30915879250000000],USDT[19.00000000000000000] |
| 01566585 | BTC[0.00000007039541B],USDT[0.00000004338371B],XRP[0.00000002308716] |
| 01566588 | TRX[0.00000100000000000],USD[0.00000001680134],USDT[0.00000004696172B] |
| 01566599 | BTC[0.00000006875000B],CEL[0.00000000089572B],ETH[0.00000000229100B],SOL[0.00000006591820],UBXT[341.56231218322383010],USD[0.00000010756715B] |
| 01566600 | BTC[0.00001400000000000],ETHBULL[0.00119976000000000],USD[-0.00013224229688B3] |
| 01566607 | AAVE[0.04999820000000000],ATLAS[89.98300000000000000],AVAX[0.49994600000000000],BNB[0.01000000000000000],BTC[0.01043144553130040],ETHW[0.09936808445778001,FTT[0.59351265725296201,LINK[1.79991000000000000],LUNA2[0.17618153814900000],LUNA2_LOCKED[0.4110902558850000],LUNT[1.99870450000000000],MATIC[0.12790083151171000],POL[B[11.69982000000000000],RUNE[17.39845200000000000],SAND[7.99928000000000000],SOL[1.11991900000000000],TRX[0.00001300000000000],USD[324.70679470453939771,USDT[0.00000015294037B],XRP[9.99928000000000000] |
| 01566609 | BRZ[0.00000000000000000],BTC[0.00910949487000B],DOT[1.81506809487700B],FTT[0.06059400000000000],FTT[0.00000400000000000],LINK[2.80423878000000000],MATIC[11.03966435000000000],SOL[0.38352542000000000],USDT[0.00000015663235] |
| 01566613 | BTC[0.00000001427319B],RAY[1.08051728000000000],USD[0.00000000990090911,USDT[0.00000007126227B] |
| 01566621 | ATOM[7.42746653000000000],BTC[0.03908870000000000],DAI[0.09141162922672B6],ETH[0.06465154000000000],ETHW[0.00077000000000000],EUR[0.00000000772414121,FTT[2.04572937085323855],LUNA2[0.00884899293930001,LUNA2_LOCKED[0.01980983525000B],LUNC[184.87000000000000000],SOL[3.18749674000000000],TRX[937.821780000000000000],USD[0.00000001684161218],USD[1675.98936390000000000] |
| 01566622 | BTC[0.00000008152974Z],TRX[0.00000000993999Z] |
| 01566626 | REN[237.00000000000000000],USD[0.31302465000000000] |
| 01566629 | USD[25.45633610000000000],USDT[3.00000000000000000] |
| 01566633 | BTC[0.00000095000000000],ETH[0.00280489076155B],ETHW[0.00280489076155B],EUR[0.95097560000000000],TRX[0.00001000000000000],USD[0.46623960068124521,USDT[1.56671806055196781] |
| 01566640 | BTC[0.01096763000000000] |
| 01566644 | 1INCH[0.00000002169280B],BAND[0.05660000000000000],BTC[0.00129013007530B0],CEL[0.53297325837603311,CVX[0.08315937000000000],DOGE[1.00000000000000000],ETH[-0.00000000091384761,ETHW[0.00874804263306Z],EUL[0.66028966000000000],FTT[2198.16918081000000000],GENE[0.06543153000000000],LDO[0.60113304000000000],LUNA2[6.94669027500000001,LUNA2_LOCKED[16.20894397000000000],LUNC[1511211.24196130000000000],SOL[0.00000015884720B],SRM[132.04503043000000000],SRM_LOCKED[1096.63604499000000000],STGIA.00000434055000001,TRX[0.15831100000000000],USDIA.42753676038970381,USDC[18259.14102383000000000],USDT[0.00024814454B1726],USTC[0.93948000000000000] |
| 01566651 | ETH[0.00097020000000000],ETHW[0.00097020000000000],LTC[0.00943200000000000],TRX[0.00003000000000000],USD[-0.03247455039B0093],XRP[9.91040000000000000] |
| 01566659 | CRO[0.00000006958032],USD[0.00000001167545471,USDT[0.00000008225004421] |
| 01566672 | CQT[419.91600000000000000],FTT[0.07822985000000000],KIN[430979.94000000000000000],USD[0.00288556666000B],USDT[0.00000007366970551] |
| 01566672 | AVAX[0.00000002928000B],BNB[0.00000002753260B4],FTT[0.00000005732830B],LTC[0.00000009700000B],LUNC[0.00000027796B41,MATIC[0.00000004584712B],SOL[0.00000028697722B],TRX[0.00000013156221B],USD[0.04241730000000B],USDT[0.00000961052558B4] |
| 01566673 | BAL[48.56028600000000000],CHZ[1759.29800000000000000],KNC[273.99040000000000000],USD[1000.63043388000000000],USDT[0.72706000000000000] |
| 01566674 | APE[0.00000003354944B],BTC[0.00001047000000000],FTT[0.00000007000000000],SOL[0.00000039146301],USD[0.78579065100458741,USDT[0.00000001027100055] |
| 01566681 | ATLAS[0.00000000000000000],BTC[0.00000007000000000],FTT[0.63437691700240921,USD[-5.45518693646850B3],USDT[10.73055211498496B8] |
| 01566682 | LOOKS[0.99040000000000000],USD[0.58659395500000000] |
| 01566683 | BTC[0.00000001340367155Z],TRX[0.00000006206121Z],USD[0.00000022336093],USDT[0.00000035560834] |
| 01566693 | AAVE[0.00000040829233Z],AKRO[1.00000000000000000],BAND[0.00000004304032],BAO[3.00000000000000000],BNB[0.4377890101589144],CHZ[0.22392549233996651,ETH[0.00000004256000B],FRONT[0.00026116000000000],FTT[0.00000070284658],GRT[0.00036720000000000],KIN[1.00000000000000000],MATIC[107.83270202004000000],RSR[1.00000000000000000],SHIB[0.00000005456000264],SOL[0.00000004053094],USD[0.00000059843039161] |
| 01566694 | BTC[0.00102654623707],ETH[0.00193075023007],NFT[3958642494145490011{1],NFT[5356788040098476801{1],SOL[2.61684739263847],USD[0.27656367550222200],USDT[0.00000013860264B5] |
| 01566700 | AKRO[14.00000000000000000],AVAX[0.00165655000000000],BAO[18.00000000000000000],BTC[0.00000047000000000],ETH[0.00000240000000000],EUR[0.02527156990720961,FTM[0.06448080000000000],KIN[340.00000000000000000],RSR[6.00000000000000000],RUNE[12.86157976000000B],SOL[0.00097950000000B00],SRM[0.00415932000000000],UBXT[13.00000000000000000],USD[0.00000013826519B50],USDT[0.00000077093322],XRP[0.00000005770285B] |
| 01566705 | TRX[0.00005400000000000],USD[0.987982689191782],USDT[1.01306500030529B24] |
| 01566709 | AVAX[0.00000001776993B28],BTC[0.00000002762650],ETH[0.00000003703435B6],FTT[0.05555965294944769],SOL[0.00000003000000000],USD[0.00000050729390B5],USDC[898.74848809000000000],USDT[0.00000020960448B0] |
| 01566710 | TRX[0.00006400000000000],USD[0.0000424564681494],USDT[0.00021544990891] |
| 01566711 | BTC[0.00001000000000000] |
| 01566714 | COPE[100.00000000000000000],FTT[46.09000000000000000],KIN[5040000.00000000000000000],STEP[568.30000000000000000],USD[1.01795296015258B00],USDT[0.00000000820887B0] |
| 01566717 | BTC[0.47214359000000000],ETH[0.0001869000000000B],ETHW[0.00018690000000B0],USD[0.00000006651218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01566718 | USD[0.4331022324102300],USDT[0.000000149180130] |
| 01566723 | TRX[0.0001170000000000],USD[5.8189996786723522],USDT[1090.3659008319326496] |
| 01566728 | DFL[440.0000000000000000],LUNC[148732.0187000000000000],USDT[0.000700000000740] |
| 01566730 | AKRO[2.0000000000000000],ALGO[0.0042652700000000],AVAX[16.9837424000000000],BAO[5.0000000000000000],DENT[7.0000000000000000],EUR[0.0026436458887812],FRONT[1.0156668000000000],FTT[0.0007218000000001],KIN[4.0000000000000000],NFT[428568974536954620/1],RSR[2.0280233300000000],SAND[0.0015570000000000],SOL[0.0000052200000000],TRU[2.0000000000000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],XRP[0.0037130700000000] |
| 01566734 | AXS[0.0000000061046832],LINK[0.0878368364307875],POLIS[0.1000000000000000],SAND[0.0000000025870064],TRYB[-0.0021439779957915],USD[3.7655670754420116],USDT[0.0000000087264200] |
| 01566738 | CRO[153.9389496000000000] |
| 01566739 | USD[0.0004202801654420],GBP[0.0023408914831125],USD[0.0005287681835661] |
| 01566744 | LUNA2[0.0000000190161192],LUNA2_LOCKED[0.0000004431709449],LUNC[0.0041408000000000],USDT[0.0000000007220610] |
| 01566746 | 1INCH[0.0000091300000000],AGLD[0.0000000023786774],AKRO[6.0000000000000000],ALPHA[0.0001849000000000],APE[0.0001539680555630],ATLAS[0.0000000024488636],AUDIO[1.0170913300000000],AVAX[0.0005027100000000],BAO[4.0000000000000000],CAD[0.0000001369169002],CRV[0.0016798287602909],DENT[1.0000000000000000],EDEN[0.0002101701258071],ETH[0.0000000047410186],FTM[60.0000000054145],FTT[30.0000000277456],GODS[0.0621173777819957],GRT[1.0000368000000000],HOLY[0.0000091500000000],KIN[6.0000000000000000],LDO[0.0000069600000000],LOOKS[0.0000000579755572],MATH[0.0011337400000000],000[0.MBS[1.5128717149215369],MNGO[0.0000000071996822],RAY[0.0000000914710000],REN[0.0000009860605151],RSR[1.0000000000000000],SOL[0.0000000693941251],SOS[79.0494977800000000],SPELL[0.6506474300000000],SRM[0.0000005000000000],STG[0.4731617505043369],SUSHI[0.0000000029910000],TOMO[0.0017304300000000],TRU[1.0000000000000000],TRX[0.0121025300000000000],UBXT[11.0000000000000000],USD[0.0000000758448251] |
| 01566750 | USD[7.0175125200000000] |
| 01566752 | ALCX[0.0000000038000000],BTC[0.0009240391070500],ETH[0.0009901239000000],ETHW[0.0009901239000000],FTT[0.0000000319916811],TRX[0.2588010000000000],USD[0.0000004803470128],USDT[0.0000000032477527] |
| 01566754 | TRX[2.0000000000000000],USD[0.0000000017168880],USDT[0.0000004342910] |
| 01566757 | CHR[0.0000000053149980],DFL[513.4660056920477370] |
| 01566759 | USD[25.0000000000000000] |
| 01566775 | ATLAS[26.0973279160876078],POLIS[0.0000000010062242],SAND[0.0000000069355256],SPELL[0.0000000003095580],USD[0.0000003178810] |
| 01566777 | USD[25.0000000000000000] |
| 01566780 | BTC[0.0005564900000000],CHF[10.0000548524353563] |
| 01566786 | AAVE[0.7898420000000000],BTC[0.0573888402000000],ETH[0.1069835120000000],ETHW[0.1069835120000000],FTM[62.9937920000000000],FTT[5.3059985300000000],MATIC[39.9922400000000000],SAND[8.9982540000000000],SOL[20.7466764400000000],TRX[0.0002230000000000],USD[56.5045422969235978],USDT[3.0509898000000000]0] |
| 01566793 | ATLAS[82.2580000000000000],ATOM[147.7719180000000000],AVAX[22.7000000000000000],BTC[0.0022894930000000],CRV[157.0000000000000000],DOGE[1472.0000000000000000],EN[724.7929600000000000],EUR[15.4038837700000000],FTT[78.7000000000000000],GRT[5981.0174000000000000],LRC[1785.8407800000000000],LT[212.6290900000000000],LINA2[0.0010744611100000],LUNA2_LOCKED[0.0025075075930000],LUNC[234.0084533000000000],MANA[1403.8088000000000000],MATIC[3329.3692000000000000],POLIS[53.7000000000000000],RUNE[0.0566420000000000],SHIB[350000.0000000000000000],SXP[1947.8806968100000000],TLM[72988.5551200000000000],TRX[0.0000000017RX[0.7667720000000000],UDI[839.8416314740550000],USDT[470.3300000000000000],WAVES[37.4928750000000000] |
| 01566810 | RSR[-0.4769315429884912],USD[0.0125949259274740],USDT[0.0000000025395916] |
| 01566812 | FTT[0.0982500000000000],TRX[0.0000020000000000],USD[25.0000000000000000],USDT[0.0032852800000000] |
| 01566814 | BTC[0.0101351250459400],DOT[2.0000000000000000],INTER[0.0999050000000000],SOL[0.0097644000000000],USD[2.8783668063750000] |
| 01566819 | BAO[1.0000000000000000],DENT[1.0000000000000000],RAY[0.0002728300000000],USD[0.0100000615088025],USDT[0.0000000073614249] |
| 01566823 | COPE[23.9506949995474315] |
| 01566824 | BRZ[600.0000000000000000],TRX[0.0000510000000000],USDT[174.1846411200000000] |
| 01566828 | BTC[0.0000000006000000],ETH[0.0000000050000000],USD[0.0028053895321239],USDT[0.0000000050140106] |
| 01566836 | ATLAS[1680.0000000000000000],ETHE[6.3713913379089200],FTT[0.0000000019125500],GBTC[15.0068214889400000],USD[0.0699745775017142],USDT[0.0000000139028892] |
| 01566839 | TRX[0.0000480000000000],USD[0.0481105900000000],USDT[0.0000001622257 62] |
| 01566844 | BTC[0.0011999000000000],ETH[0.0005545800000000],ETHW[0.0005545800000000],FTT[0.0000000060000000],USD[0.0015204892590002],USDT[0.0000005759667459] |
| 01566845 | USD[5.2701678916250000],USD[5.6094060000000000] |
| 01566849 | DENT[2.0000000000000000],USD[0.0540705250],USD[0.0009986558740910] |
| 01566851 | AUD[0.0000001008339230],BTC[0.0000001347281380],CHF[0.0001150080548789],ETH[0.0000001152455230],ETHW[0.0002520103957735],EUR[1.1546267391207383],FTM[0.0000001361884491],FTT[0.0000052643863412],THETABULL[0.0000000252288555],TRX[0.0001560000000000],USD[-0.9089033572912377],USDT[0.0000001111669783] |
| 01566855 | BTC[0.0000000021797978],TRX[0.0000000010861138] |
| 01566856 | AKRO[0.0641593500000000],BAO[7.5544818900000000],BCH[0.0000028000000000],BTC[0.0098173600000000],DENT[2.1121236300000000],DOGE[1345.5535402100000000],ETH[0.0025723900000000],ETHW[0.0025450100000000],EUR[0.0002853705117890],KIN[27.9742178900000000],MKR[0.0000005400000000],MOB[0.0003036000000000],OLMTA[0.0004224300000000],PROM[0.0001185000000000],ROCK[0.0000079000000000],RSR[1.0000000000000000],SXP[0.0004809800000000],TRX[0.5000000000000000],UBXT[3.0142230000000000],YFI[0.0000009000000000] |
| 01566859 | TRX[0.0000590000000000],USD[0.0504599105252501],USDT[0.0000000066919662] |
| 01566868 | AVAX[35.7969400000000000],CEL[0.0000000095263996],ETH[1.8283697801598448],ETHW[1.5131411803394578],USD[0.0001221172461 52] |
| 01566869 | BEAR[56.4000000000000000],BULL[0.0000067920000000],USD[0.0000058258740154],USD[0.0000002500570] |
| 01566874 | LUNA2[0.3702826996000000],LUNA2_LOCKED[0.8639929657000000],USD[2.7413896078011590],USDT[2.3090995104818240] |
| 01566878 | ETHBULL[0.6233881500000000],USD[0.0001455482972 90] |
| 01566880 | BTC[0.0001022425750000],ETH[88.6475287348852492],ETHW[179.3953460548852492],FTT[3.7749312741529119],USD[-145.9265154444457601],USDC[112.1896776000000000],USDT[1.1252740108640716] |
| 01566881 | ETH[0.0012165300000000],ETHW[0.0012165300000000],USD[0.0000146777515852] |
| 01566882 | BTC[0.2234234548305500],USD[0.0001999753684228] |
| 01566895 | ALGO[0.0000000084580800],AXS[0.0000000045768638],LTC[0.0000000098220401],LUNA2[0.0000000045000000],LUNA2_LOCKED[0.5011088939000000],TRX[0.1129190068637915],USD[0.0081416024967899],USDT[0.0000000041950926],XRP[77.0000000038443252] |
| 01566912 | USD[0.0000000020169536],USDT[0.0000000080905080] |
| 01566913 | BTC[0.0000000586629304],ETH[0.0000000326169000],ETHW[0.0000000444448 28],GALA[0.0000000480216064],USD[0.0000016133991079] |
| 01566915 | BRZ[0.0000000035500000],BTC[0.0000051089938592],TRX[2.0000000000000000],USDT[0.0001240614609510] |
| 01566917 | AVAX[0.0000000032000000],BNB[0.0000000010870491],BTC[0.0000003485209],ETH[-0.0000000578664 58],FTM[0.0000000611440000],FTT[0.0000000025883880],GAL[0.0000000017640000],MATIC[0.0000000083890821],NFT[420715810452438651/1],NFT[437247110012859807][1],NFT[461209809947298367][1],NFT[527766521155276860][1],NFT[560141996937363951][1],NFT[566247992647841055][1],SOL[0.0000000079482859],USD[0.0001583587162115],USDT[0.0000000060054513] |
| 01566922 | AAVE[0.1775139700000000],BAO[5.0000000000000000],DENT[1.0000000000000000],DOGE[399.5822939600000000],ETH[0.1536787600000000],ETHW[0.1529339600000000],GBP[0.9563861542453766],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[1765408.9226055000000000],SOL[0.9031562900000000]000],UBXT[1.0000000000000000],USD[0.0624264919882288],XRP[341.5620406400000000] |
| 01566925 | ATLAS[7160.0000000000000000],AURY[45.4279496900000000],CRQ[7.7507151600000000],GOG[217.0000000000000000],POLIS[145.6000000000000000],USD[3.6134554605342230],USDT[0.0000000055293445] |
| 01566929 | BNB[0.0000000078987149],ETH[0.0000000027783200],MATIC[0.0000000078996319],NEAR[0.0000000481888 00],TRX[0.0000010000000000],USD[0.0038434775362022] |
| 01566933 | TRX[0.0000020000000000],USD[0.0496102400000000],USDT[0.0000001389824 12] |
| 01566937 | USD[30.0000000000000000] |
| 01566938 | GALA[557.1574037500000000],LUNA2[0.1377451664000000],LUNA2_LOCKED[0.3214053884000000],LUNC[29994.3000000000000000],MNGO[2327.3352280859031000],SOL[95.1692510770519972],SRM[301.7896039900000000],SRM_LOCKED[8.6375584300000000],USD[564.7055152725302828],XRP[0.0063628423390000] |
| 01566942 | AKRO[2.0000000000000000],BTC[0.0003392000000000],ETH[0.0006510900000000],ETHW[0.3446852800000000],FTT[0.0601561000000000],TRX[2.0026470000000000],UBXT[2.0000000000000000],USDT[110.2790326969789523] |
| 01566947 | USD[0.0000050000000000],USD[0.0000009000000000] |
| 01566948 | BTC[0.0000804440000000],USD[0.0000464971941334],USDT[0.0003710951738052] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01566950 | FTT[2.2286456300000000],USD[1.4510424107880238] |
| 01566954 | USD[1.3739146098181501] |
| 01566955 | USD[25.0000000000000000] |
| 01566956 | USD[4.6763998300000000] |
| 01566962 | BTC[0.0000000091050733],ETH[0.0000000008154480],FTT[0.0148818342081118],TRX[0.0023310000000000],USD[0.0000002422076053],USDT[0.0000000053872122] |
| 01566976 | BULL[0.0147000000000000],ETHBULL[0.1376000000000000],SOL[3.9700000000000000],USD[-0.5177422818816627],USDT[-0.0204549341882987] |
| 01566983 | ATLAS[240.0000000000000000],COPE[65.0000000000000000],CRO[140.0000000000000000],ENJ[21.0000000000000000],FTT[21.8329385000000000],RAY[6.5826758000000000],UNI[7.5986282000000000],USD[2.0533020581625000],USDT[0.0000000029908525] |
| 01566984 | BRZ[0.0021788786815450],BTC[0.0000000060000000],ETH[0.0000000050000000],USD[0.0000000096746029],USDT[0.0440492778000000] |
| 01566987 | ANC[1.0000000000000000],BRZ[0.5023984220000000],BTC[0.0362119331877000],CHZ[140.0000000000000000],CRO[239.9406000000000000],ETH[0.0888730000000000],ETHW[0.0168859600000000],FTT[0.0998920000000000],GALA[1009.9010000000000000],MATIC[10.0000000000000000],POLIS[112.9839800000000000],QI[870.0000000000000000] |
| 01566989 | ALGO[0.0000000040000000],USD[0.0000000897706368] |
| 01566995 | BAO[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000072729820],USDT[0.0000001157628723] |
| 01566997 | ATLAS[99.9892000000000000],BNB[0.1000000000000000],BTC[0.0106654775859800],ETH[0.0381260774491200],LINK[4.4000000000000000],POLIS[17.2000000000000000],RAY[2.2472659400000000],SOL[1.0000000000000000],SRM[2.0262445100000000],SRM_LOCKED[0.0232856500000000],TRX[0.0000869000000000] |
| 01567012 | ATLAS[1769.9405110000000000],FTT[1.8000000000000000],MNGO[679.8726810000000000],RAY[16.9192048100000000],RUNE[9.2922860100000000],USD[0.5959333367062500] |
| 01567013 | BTC[0.0050252750163000],ETH[0.0052989300000000],ETHW[0.0529899300000000],USD[1.9024255350000000] |
| 01567014 | BTC[0.0000000024698474],NEAR[0.0000000100000000],TRX[0.0000282250072200],USD[1.7889202871305880],USDT[0.0099999012288859] |
| 01567015 | ATLAS[260.0000000000000000],GBP[0.0000000204100155],GLXY[0.5219496100000000],IMX[30.6908361800000000],MNGO[359.9778840000000000],PUNDIX[10.5000000000000000],RUNE[9.1987099000000000],SLND[4.8000000000000000],TLM[488.6430421900000000],TULIP[2.0190060300000000],USD[0.0000010673932000],USDT[187.4118425191669700],VGX[4.0000000000000000] |
| 01567019 | TRX[0.0004900000000000],USD[0.0000069649036538],USDT[0.0000000011272630] |
| 01567027 | TRX[0.0005400000000000],USD[3.8231394600000000],USDT[9.0000000000000000] |
| 01567028 | EUR[2.5354291330000000] |
| 01567037 | BTC[0.0045015746982160],ETH[0.0000000013059744],SOL[0.0000000036800000],USD[0.0000002027799617],USDT[0.0000212957950852] |
| 01567039 | USD[0.0000000094481652],USDT[0.0000000292959788] |
| 01567044 | SPELL[56488.7000000000000000],USD[-0.6445626086000000],XRP[0.9998000000000000] |
| 01567050 | USD[28.5648532441950000] |
| 01567052 | BTC[0.2935847616419625],ETH[0.7232231600000000],ETHW[0.0055026000000000],SOL[2.8634970200000000],TRX[0.0005300000000000],USDT[26.0519230525000000] |
| 01567061 | 1INCH[0.0000208800000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],FTT[0.0000013800000000],RUNE[0.7323052800000000],USD[0.0000000232027696] |
| 01567064 | EUR[0.1058525300000000],USD[0.0291946525919254] |
| 01567067 | ATLAS[210.0000000000000000],FTT[2.3402892109352400],GOG[142.8042128000000000],POLIS[12.9000000000000000],USD[0.0000000504611670] |
| 01567069 | BTC[0.0068986235530600],TRX[0.8676410000000000],USD[0.7266285787345304] |
| 01567071 | BNB[0.0000000052908330],BTC[0.0000000092644791],CRO[0.0000000066313000],FTM[0.0036559643519629],FTT[0.0000016300000000],SHIB[0.0000000074243244],SOL[0.0000000023388577],USD[0.4863743907003141],USDT[0.6025191908590444],XRP[0.0000000095252640] |
| 01567079 | TRX[0.0004600000000000],USD[0.0000207793313920],USDT[0.0001780734247725] |
| 01567093 | FTT[0.0733111424415080],POLIS[17.6000000000000000],USD[3.8169142680000000] |
| 01567098 | ADABEAR[12000.0000000000000000],CRO[4.1360000000000000],ETHBULL[0.0000000080000000],FTT[0.0000000081064425],SRM[0.0585725300000000],SRM_LOCKED[0.5547492900000000],TRX[36.0007770000000000],USD[963.4467775614953632],USDT[0.0000000171135673] |
| 01567099 | BTC[0.0000005000000000],ETH[0.0000450000000000],ETHW[0.0000045851639798] |
| 01567102 | USD[0.0019272100000000],USDT[0.0000003250247] |
| 01567109 | USD[4497.2380438010550000],USDT[0.0039590097247696] |
| 01567115 | AAVE[0.0004186927600000],AKR[33.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000037887200],DOGE[0.0270598900000000],GRT[505.5940440421800000],HKD[0.0000000697339145],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0020557553122460],USDT[0.0000000094702330],XRP[0.0000000816212341] |
| 01567126 | USD[0.0001761244901080],USDT[0.0000184875854232] |
| 01567128 | KIN[1.0000000000000000] |
| 01567133 | ATLAS[80.0000000000000000],GOG[1566.9276000000000000],POLIS[6.0000000000000000],USD[0.4869401307500000],USDT[0.0000000107346288] |
| 01567134 | USD[0.3236287700000000] |
| 01567149 | BTC[0.0000000000000000],CRO[1680.0000000000000000],DENT[143200.0000000000000000],ETH[2.7579693000000000],ETHW[2.7579693000000000],EUR[1.8414026698315906],FTM[4851.5396600000000000],LINK[169.8000000000000000],LUNA2[0.2080799463000000],LUNA2_LOCKED[0.4855198747000000],LUNC[45309.8463998000000000] |
| 01567150 | BTC[0.1449855000000000],XRP[1461.2416053500000000] |
| 01567156 | ETH[0.0277291288657656],ETHW[0.0000000087485232],FTT[25.0854511920300000],LINK[32.2381024331046528],USD[0.0000000223187397],USDT[0.0000000002205585] |
| 01567160 | CRO[2891.8866000000000000],CRV[0.6359257000000000],FTM[449.9100000000000000],MBS[1999.6000000000000000],RUNE[0.0500000000000000],SHIB[20737367.6400000000000000],TRX[0.0007770000000000],UNI[1.1116646600000000],USD[0.0000001053843425],USDT[290.8381739846446268] |
| 01567162 | ALPHA[1.0000000000000000],ATLAS[1.3340745571430103],BAO[4.0000000000000000],BF_POINT[300.0000000000000000],BNB[0.0000000093282780],BTC[0.0000063272665250],CHZ[1.0000000000000000],COPE[0.0032592400000000],DENT[2.0000000000000000],ETH[0.0000792500000000],ETHW[15.2734290409717540],FRONT[1.0000000000000000],FTT[0.0018721800000000],GBP[0.0000001101601724],KIN[1.0000000000000000],MATH[0.0000735000000000],MATIC[0.0000619800000000],RSRI[1.0000000000000000],SOL[8.1832701600402146],USD[0.0000049195123161],USDT[0.0306933380650290] |
| 01567163 | TRX[0.0002100000000000],USD[0.4057948600000000],USDT[0.0000000079110492] |
| 01567167 | AAVE[0.0000000041264112617],ALFY[0.0000004000000000],BTC[0.0000000037509040],DOT[0.0000000655690470],FTT[0.0003000441408050],GENE[0.0000000631078360],GOG[0.0000009000000],HNT[0.0000000048866042],IMX[0.0000030634987],LINK[0.0000002207912],POLIS[0.0000000442133932],SLP[0.0000000021339325],USD[0.0054294202794255],USDT[0.0000010000000000],TRX[3.9]YGG[0.0000000376647200] |
| 01567176 | USD[0.0001495926472778],USDT[0.0000000003765358] |
| 01567177 | BTC[0.0000001000000000],GBP[0.0000000988438241],USDT[0.0001922958893897] |
| 01567181 | BTC[0.0000000567200000],EUR[2.0000000000000000],FTT[0.1106131349459750],TRX[0.0000010000000000],USD[0.1293274674254336],USDT[0.0763491049994864] |
| 01567184 | BRZ[0.0070499396033753],SOL[0.0000000458183320],USD[0.0000001557637929] |
| 01567187 | ETH[0.0000000398826650],SOL[0.0000000100000000] |
| 01567191 | USD[30.0000000000000000] |
| 01567192 | BTC[0.0423000000000000],ETH[0.0614647316146300],ETHW[0.0614647316146300],SOL[2.2302674600000000],SRM[142.1508191900000000],USD[1448.2582135974307960000000000],XRP[924.5704200800000000] |
| 01567194 | BTC[0.0128039672392000],ETH[0.0002976681821388],ETHW[0.0002976681821388],USD[4.5885696188023684],USDT[0.8008300080000000] |
| 01567198 | ATLAS[12150.0000000000000000],POLIS[228.6000000000000000],USD[0.0538645553779547],USDT[0.0000000077967833] |
| 01567200 | TRX[0.0001750000000000],USD[0.0000009894864],USDT[0.0000000019972416] |
| 01567203 | SOL[0.0000000008000000] |
| 01567204 | APE[0.0037268300000000],BTC[0.0000000344124012],DAI[0.0000000036755576],FTT[0.0000000036755576],LUNA2[0.0000000011000000],LUNA2_LOCKED[2.2239328790000000],MATIC[0.0095896600000000],SAND[0.0004474400000000],SHIB[5656.8220508700000000],TRX[0.2201380000000000],USD[-0.0153466408087753],USDT[0.0000000139953483] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01567206 | BNB[0.0000000072466410],BTC[0.00000573139937930],DOGE[0.0000000038196998],ETH[0.010000013385300],ETHW[0.000000013385300],TRX[0.00155400000000000],USD[0.00173518787281],USDT[0.00194976520271] |
| 01567207 | AKRO[2.00000000000000000],AUD[0.00692680094480808],AUD0[0.000025920000000],BAO[15.000000000000000],BF_POINT[200.000000000000000],BTC[0.000001800000000],CRO[206.726099320000000],DENT[4.00000000000000],KIN[8.000000000000000],RSR[2.000000000000000],SOL[0.000028600000000],SXP[1.03895208000 00000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.00563310000000] |
| 01567212 | AVAX[0.0000001009089840],BTC[0.0000000172277330],BULL[0.0000000060000000],FTT[0.00381952267183380],USD[3.05058164159092290],USDT[0.0000000077362917] |
| 01567213 | USD[0.0000000500000000] |
| 01567218 | AVAX[0.0000000032883760],DOT[0.0323600000000000],ETH[0.000938970000000],ETHW[0.000938960000000],FTT[0.0321771551773451],LUNA2[0.0000003647266690],LUNA2_LOCKED[0.000000851028894],LUNC[0.00794200000000000],TRX[0.00155500000000000],USD[0.00916968950043856],USDT[0.2290052369286720] |
| 01567225 | TRX[0.00002000000000000],USD[0.00002154024033388],USDT[0.0000000015543210] |
| 01567230 | USD[1.35281501998442243] |
| 01567234 | USD[0.000000064082000],USDT[0.0000015762628670] |
| 01567235 | AAVE[0.182003630000000],AKRO[1988.60240000000000],BAO[5.0000000000000000],BTC[0.00372571577866554],DOGE[200.7711549300000000],DOT[1.1589762800000000],ETH[0.043868630000000],ETHW[1.534208740000000],FTT[0.188280160000000],KIN[4.0000000000000000],LINK[1.41170447000000000],LTC[0.0998800000000000],MATIC[38.39191864000000000],SHIB59980.00000000000000],SOL[0.25211071000000000],USDI19.044078678798103],USDT[0.000001260802494342] |
| 01567237 | RUNE[2.0995800000000000],USD[0.39916500000000] |
| 01567242 | NFT [35205544100990893][1],NFT [36630549430412034][1][1],TRX[0.000007000000000],USD[0.0092491095000000] |
| 01567243 | BAO[2.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0000000218183045],DENT[1.0000000000000000],EDEN[0.3661334000000000],FRONT[1.0233369100000000],KIN[2.0000000000000000],MATIC[1.0024137800000000],NFT [5045654820586734][1],TRU[1.000000000000000],TRX[2.0000000000000000],USD[0.0000004305705900] |
| 01567249 | FTT[0.0269397501115012],GBP[0.0000000307405006],USD[0.2262797393428846],USDT[0.0000000000367151] |
| 01567254 | AKRO[7.0000000000000000],BAO[1.0000000000000000],BTC[0.0000004560000000],DEN T[7.0000000000000000],DOGE[1.0000000000000000],ETHW[0.0006800139131380],GRT[1.0036412300000000],KIN[10.0000000000000000],MATH[1.0077651000000000],MATIC[0.0001456800000000],NFT [372611671513594523][1],NFT [428233729040115001][1],NFT [454301230412593600][1],NFT [461255311148266434][1],NFT [478199728788286832][1],NFT [542693936134581313][1],NFT [553871468713426328][1],RSR[2.0000000000000000],SOL[0.0000167500000000],TRX[4.0009500000000000],UBXT[3.0000000000000000],USD[0.0000003963747 4],USDT[0.0000000011986671] |
| 01567266 | CLV[161.74853245000000000],TRX[0.0000656500000000],USD[25.13358686000000000],USDT[0.0000000049733050] |
| 01567271 | USD[-0.01238185437126141],USDT[0.59892353212901 60] |
| 01567275 | USD[0.00012064633409911],XRP[0.00000000928275634] |
| 01567279 | EUR[0.000000009816055],FTT[0.000024290000000],GBP[0.0000000296136327],SXP[0.0000000163910333],USD[0.00000000778870280],USDT[0.0000002455792 1],XRP[124805.54701407970414883] |
| 01567280 | BTC[0.00004661439907750],FTT[25.04916778228978980],SRM[0.5832698000000000],SRM_LOCKED[16.5706055900000000],USD[28.656710492539595],XRP[220.96784450852887 68] |
| 01567283 | BAO[1.0000000000000000],KIN[1.0000000000000000],LEO[0.000000004506740],TRX[2.0000000000000000],USD[0.0000001797207 42],USDT[0.0000000075357641] |
| 01567288 | ETH[0.0000140000000000],ETHW[0.0000140000000000],KIN[1.0000000000000000],USD[0.0000004521705296] |
| 01567289 | FTT[0.0000001000000000],USDT[0.0000000077637320] |
| 01567292 | BTC[0.0000172800000000],USD[0.0000001190457320],USDT[0.0046496050026244] |
| 01567298 | AUD[0.0400000000000000],BF_POINT[200.0000000000000000],FTT[25.10000000000000000],USD[0.0000083690000000] |
| 01567303 | FTT[0.0000000027827400],USD[0.0277879419000000],USDT[0.0000001732276888] |
| 01567304 | BRL[2340.0000000000000000],BRZ[0.0046184170000000],BTC[0.0103000000000000],FTT[0.0890873090091821 0],USD[161.3505550243812496],USDT[0.0000000038490896] |
| 01567312 | AKRO[1.0000000000000000],ETH[0.0000001877548 1],GBP[0.0225877180127498],USD[0.0101616792029900] |
| 01567317 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BTC[0.0144868080000000],DENT[3.0000000000000000],GBP[0.0001455682266622],KIN[1.0000000000000000],REEF[0.3005178800000000],RSR[3.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000038529362],USDT[0.0000000124993914] |
| 01567321 | BNB[0.0000005055000000],BTC[0.0000000004109811 0],DYDX[0.0000000009634857 6],ETH[0.0000000100817804],LOOKS[0.0000000792641 76],LTC[0.0000000063689358],SOL[-0.0000000069901914],USD[0.0000124628674877],USDT[0.0000218651281407],XRP[0.0000000078454] |
| 01567325 | COPE[0.7277000000000000],TRX[0.0000530000000000],USD[0.0000000141125435],USDT[0.5146385335514712] |
| 01567326 | USD[0.0000075542029032] |
| 01567328 | ATLAS[2965.1109681785821400],BADGER[0.0000000081032056],BCH[0.0596931237553109],FTT[0.0000000087866843],SOL[0.0000000077902883],TRX[0.0000002340179 8],USD[0.0000006190827708],USDT[0.0000011051038680],XRP[14.00000000096400000] |
| 01567332 | ETH[0.0000000046311094],FTM[0.9253300000000000],FTT[0.0988117398360572],LINK[0.0830102000000000],USD[0.0165993988981 16],USDT[1326.9137171358128111] |
| 01567334 | BF_POINT[100.0000000000000000] |
| 01567340 | USD[0.0000043748111] |
| 01567341 | ETH[0.0000001000000000],SOL[0.0000000562028 28],USD[0.0000008237680084] |
| 01567344 | TRX[0.0000000100000000],USD[0.0000000807808 64],USDT[0.0000000011370100] |
| 01567346 | USD[0.0682000155720000] |
| 01567347 | BAO[1.0000000000000000],BF_POINT[4500.0000000000000000],BTC[0.0000027391468 70],ETH[0.0000000020071908],EUR[0.0000000018578992],USD[0.0038979597040514],USDT[0.0000000159485054] |
| 01567348 | NFT [3255847142279322 05][1],NFT [3309094189692027 83][1],NFT [3753554912915496 78][1],NFT [3979481201330630 96][1],TRX[0.9631230000000000],USD[0.0019242761471592],USDT[0.1155220753082080] |
| 01567349 | USD[0.4566971417215362],USDT[0.0049485400000000] |
| 01567352 | USD[4035.0000000000000000],USDC[3985.0000000000000000] |
| 01567356 | 1INCH[3.9562639100000000],AAVE[0.5431962100000000],AKRO[708.6619312000000000],AUDIO[111.6491822200000000],BAO[11799.6834978800000000],BTC[0.0215727590400000],CHZ[465.8890126100000000],COMP[0.5117335900000000],CRO[97.7208205500000000],DENT[8.0000000000000000],DOGE[978.7057559600000000],DOT[4.9064786400000000],DYDX[9.9117613300000000],ETH[0.5380145100000000],ETHW[0.5377886500000000],FTM[0.0000733600000000],FTT[1.0819472800000000],HUM[45.5513273700000000],HUM[4.8192045600000000],IMX[24.8192045600000000],KNC[4.3192045600000000],LINK[32.0755514100000000],LOOKS[16.5906020000000000],LTC[3.8773092200000000],LUA[104.5880699900000000],LUNA2[0.0004408022 87200],LUNA2_LOCKED[0.0010285386700 0],LUNC[9.5985626100000000],MANA[23.5802965000000000],MATIC[0.0002758600000000],RAY[11.3845032800000000],RSR[1.0000000000000000],SAND[10.0000028600000000],SECO[1.0622436200000000],SHIB[117369.2969177300000000],SPELL[733.2518945600000000],STOR[25.4972519800000000],TRX[1113.6519978700000000],USD[1.4651900485447612 45],XRP[1016.0130095100000000] |
| 01567360 | FTT[0.0000000813420000],SOL[0.0000000039308186],TRX[0.0000001000000000],USD[1.7926432150611773],USDT[0.0000000088073593] |
| 01567363 | BTC[0.0000000856169 96],ETH[0.0000000769892 48],FTT[0.3226906062678792],LUNA2[0.0000003430781 98],LUNA2_LOCKED[0.0000000800515796],LUNC[0.0074706000000000],USD[3762.2046638579882717],USDT[0.0000000055656947],XRP[0.0000000000271792 3] |
| 01567379 | BTC[0.0000004787530 0],FTT[0.0943920606405584],USD[-2.6254639209771495],USDT[2.6850945608000000] |
| 01567389 | USDT[0.0000004989878368] |
| 01567392 | ATLAS[0.0000007861534],BIC[0.000000019380000],BNB[0.0090305444453500],ETH[0.000142200000000],ETHW[0.000142200000000],FTM[0.0000000006261590],KIN[9529.4139282452507715],SXP[0.0000000085760264],USD[1.5003960793948906],USDT[-0.3729071079354580] |
| 01567396 | BTC[0.0000000700000000],ETH[0.0000000199927 14],EUR[0.0000000476341 97],FTT[0.13903241420089 46],TRX[0.0000000256000],USD[0.0000021042647580],USDT[0.0000000832628600] |
| 01567399 | USD[30.00000000000000] |
| 01567402 | DRGNBEAR[774.2000000000000000],DRGNBULL[26.2027298000000000],ETHBULL[0.0000665400000000],LTC[0.0034929400000000],MATICBEAR[20.3908000000000000],USD[0.4004960820000000],USDT[0.0000832000000000] |
| 01567405 | BTC[0.0000039700000000],ETH[0.0000000300000000],ETHW[0.0000580000000000] |
| 01567422 | 1INCH[162.00000000000000],ATLAS[64600.00000000000000],BOBA[0.0613500000000000],DFL[10260.0000000000000000],ETHW[117.6023782000000000],FTT[73.2000000000000000],GENE[25.2000000000000000],LUNA2[10.8873191600000000],LUNA2_LOCKED[25.4037447200000000],OMG[342.4613500000000000],SOL[0.220000000000000],TRX[0.0001170000000000],USD[0.0085483489 6245],USDT[136.1833678003562815] |
| 01567430 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0002050920000000],DOGE[104.0625676000000000],KIN[2.0000000000000000],LTC[0.0000047500000000],USD[0.0004453421973728] |
| 01567432 | AUDIO[1.0000000000000000],BNB[0.0000004959054],ETH[0.0000001000000000],FTT[0.0141102913960240],NFT [2945528723079294 3][1],NFT [5158357890299417 71][1],NFT [5399925643897437 50][1],NFT [6485066140585191 33][1],SECO[1.0000547800000000],SOL[0.0017268000000000],SRM[0.0227141200000000],SRM_LOCKED[19.6609122200000000],ST[0.0000061805285106] |
| 01567436 | BTC[0.0000000200000000],LUNA2[0.5117044439000000],LUNA2_LOCKED[1.1939770360000000],LUNC[111424.7200000000000000],USD[0.3092949105872160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01567443 | ANC[3039.000000000000000],APE[0.0014532795193600],ATOM[0.0404741453116400],AVAX[0.0743204763499400],AXS[0.0252390964669300],CEL[0.0770330311547500],DOGE[8329.81399872555550900],ETH[0.0003676659346600],ETHW[0.0003676659346600],FTT[25.076962500000000],GMT[0.4334782944445300],LOOKS[1786.3758991282954100],LUNA2[0.0016918549830000],LUNA2_LOCKED[0.0039476616270000],LUNC[0.0051226201024600],MATIC[1.3869247515455400],RAY[167.2000310900000000],SNX[0.0193847680000000],SOL[0.0035785574835300],SRM[0.8370554500000000],SUSHI[0.1412834750881900],USD[2.2661083776247671],USDT[3449.540000000000000],USTC[0.2394869172529300] |
| 01567444 | BTC[0.000000006187000],BULL[0.000008552000000],FTT[0.0424552238217067],USD[0.0082389537508840],USDT[0.000000084148635] |
| 01567446 | AURY[0.000000010000000],ETH[0.6547749298500000],FTT[25.000000000000000],MSOL[0.0329226900000000],NEAR[96.907559890000000],SOL[0.000000010000000],USD[0.0390834067182141] |
| 01567449 | BCH[0.0000033000000000],BTC[0.0167156100000000],ETH[0.2449015100000000],ETHW[0.2447089800000000],LTC[0.0000159000000000],OMG[0.0016942400000000],UNI[132.812188480000000],ZRX[1137.659764500000000] |
| 01567452 | FTT[2.0079459600000000],RAY[22.6252494500000000],TONCOIN[3.4838840500000000],USDT[26.500000307303974] |
| 01567458 | BRZ[0.0000000600000000],BTC[0.0193829800000000],FTT[0.1471061245929408],GALA[0.0000000038455230],USD[191.056593238171411],USDT[82.2974194585000000] |
| 01567464 | ETH[0.0000962000000000],ETHW[0.0000962000000000],FTT[0.4999000000000000],RUNE[7.4985000000000000],USD[98.6412114055995720] |
| 01567466 | TRX[0.0000480000000000],USD[0.0083740815950000],USDT[0.0000000007564446] |
| 01567468 | BAO[2.0000000000000000],GME[4.5639562800000000],KIN[1.0000000000000000],USD[0.0200036431592697] |
| 01567469 | USD[0.0078994847477700] |
| 01567473 | FTT[0.0000011000000000],NEAR[0.0000000041250000],OKB[0.0000933057930000],USD[0.0022500000000000],USDT[0.0001430000000000] |
| 01567474 | USD[0.0000000102325708],USDT[0.0000000013987844] |
| 01567475 | ETH[0.0000000024051014],KIN[1.0000000000000000],LINK[222.7035999700000000],PAXG[0.9973373800000000] |
| 01567481 | APE[0.0983900083172376],AVAX[0.0000000003121299],ETH[0.0000000034108156],ETHBULL[0.0000000023373750],FTT[0.0000000007689520],FTT[52.1093181126902312],RAY[71.7542923500000000],RUNE[675.0652214500000000],SOL[0.1430368900000000],SRM[33.8145729400000000],SRM_LOCKED[6.6927306000000000],USD[0.0000034826710],USD[10.0000003444093310] |
| 01567482 | USD[0.0000000150559938] |
| 01567501 | TRX[0.0000000200000000],USD[0.0000001063237600],USDT[0.0000000010106696] |
| 01567502 | BTC[0.0002044000000000],USD[0.0058215404480777],USDT[0.0000000098960280] |
| 01567511 | USD[2.5583282239200000] |
| 01567512 | LTC[0.0003105200000000],RUNE[0.0000623200000000] |
| 01567517 | AKRO[10.0000000000000000],ATLAS[0.0548211221381264],AUDIO[0.0033343645000000],BAO[92.0000000000000000],BNB[0.0000000004744411],CAD[0.0000000244375512],CRO[0.0000000094030000],DENT[15.0000000000000000],DOGE[0.0000000506500000],ETH[0.0000004000000000],ETHW[0.5430785477102329],FTM[0.0000000029942740],FTT[0.0000031401900000],GALA[0.0000000273446000],GMX[1.1811861400000000],GRT[0.0014149500000000],IMX[0.0000000974037720],KIN[288.0000000000000000],LINK[0.0003703000000000],LUNA2[1.2997017720000000],LUNA2_LOCKED[0.9251643910000000],LUNC[4.0425637700000000],MANA[0.0000000001510000],POLIS[0.0000005166000000],RSR[64.0000000000000000],RUNE[16.5496235104693082],SAND[0.0000693082],SGD[0.0000000004884050],STG[7.0397204400000000],SXP[1.0000000000000000],TRX[1.0000000992000000],UBXT[8.0000000000000000],USD[0.0000012062128],XRP[0.0239547026928339] |
| 01567518 | BTC[0.0000000009248000],USD[0.0024601242472452],XRP[0.1331910830867536] |
| 01567519 | EUR[0.7594193180000000],USD[0.0000000050000000] |
| 01567525 | BNB[0.0061534400000000],EUR[20.0000001500000000],FTT[150.0000000000000000],TRX[0.0002070000000000],USD[-0.9831370624518608],USDT[0.0000000064317021] |
| 01567536 | USD[0.0000219215405762] |
| 01567554 | AVAX[0.0249590639155920],BTC[0.0000702950720000],ETH[0.0005008100000000],ETHW[0.0005008043278086],FTT[60.0000000000000000],SOL[0.0039935450000000],TRX[0.0001900000000000],USD[10.7676365952800000],USDT[9958.9553277684587500] |
| 01567553 | AMPL[0.0000000598909906],BETI[0.0000000027939664],BTC[0.1773875746049732],CAD[0.0000002761727],ETH[0.0000000621654551],ETHW[0.0000000621654551],FTT[0.0000000661705041],RAY[0.0000000319964],SOL[0.0000000343407181],USD[0.0000000692686862],USDC[6010.2357503500000000],USDT[0.0000000077567532] |
| 01567554 | USD[0.0000000091585566] |
| 01567556 | ATLAS[9.6713000000000000],TRX[0.0000900000000000],USD[326.6483782316727406],USDT[195.5530891185547085] |
| 01567557 | POLIS[132.8100000000000000],USD[0.0403916475000000] |
| 01567569 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000000031642800],DENT[2.0000000000000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000038529291511] |
| 01567570 | USD[30.0000000000000000] |
| 01567578 | BTC[0.0000000100000000],FTT[134.2003001063389070],LINK[8.1071465800000000],MNGO[8260.3066651452779754],NFT[311120789233590047][1],NFT[332075342152272275][1],NFT[373223234282193989][1],NFT[382760483069999719][1],NFT[414307154945147421][1],NFT[433207418532282409][1],NFT[459451277365852734][1],NFT[468159207258674096][1],NFT[484542790255378313][1],NFT[488661574301031733][1],NFT[535390955915780123][1],NFT[557814029672408293][1],USD[0.0000000636164470],USDT[0.0000001850476] |
| 01567581 | BAO[1.0000000000000000],BTC[0.0000019200000000],ETH[0.0000000003007000],ETHW[0.3146630030007000],KIN[1.0000000000000000],MATIC[50.0000000000000000],USD[0.5605495082881006] |
| 01567595 | USD[30.0000000000000000] |
| 01567599 | ETH[0.0006900000000000],ETHW[0.0006900000000000],TRX[0.0000100000000000],USD[0.0005945400000000] |
| 01567606 | ETH[14.1108209100000000],ETHW[4.0576282900000000],NFT[292305424341331293][1],NFT[421636948706925013][1],NFT[553315737535465382][1],NFT[557713691318692576][1],USDC[18215.8501145200000000] |
| 01567608 | AUD[1.4234485971369471],AXS[242.4704976043560000],ETH[5.4608068767320790],ETHW[0.0000000097927400],FTM[5657.7005265377841800] |
| 01567613 | USD[4432.7792500000000000],XRP[4409.1621000000000000] |
| 01567617 | BTC[0.0000000069553032],FTT[0.0000000066761841],SRM[3.2352129400000000],SRM_LOCKED[0.3275864838286530],USDT[0.0000000052195984] |
| 01567618 | DOGEBULL[0.6994000000000000],MATICBEAR2021[848.8000000000000000],MATICBULL[777.0000000000000000],TRX[0.0000060000000000],USD[0.0003344014887344] |
| 01567620 | USD[30.0000000000000000] |
| 01567624 | AAVE[0.0299946000000000],ATLAS[30.0000000000000000],BNB[0.0399748000000000],BTC[0.0013997840000000],ETH[0.0169967600000000],ETHW[0.0169967600000000],FTT[3.3146992000000000],LINK[2.5997840000000000],SOL[0.1526117000000000],SRM[5.9992800000000000],UNI[0.5000000000000000],USD[185.9016180174746820000000000] |
| 01567627 | TRX[0.0000300000000000],USDT[1.9109460000000000] |
| 01567629 | USD[0.0574734035000000] |
| 01567632 | BNB[0.0000000052490000],BTC[0.0000433346000000],BUSD[2757.0723560300000000],CQT[0.9931960000000000],ETH[0.0000010000000000],JOE[0.0000000048102326],SLND[0.0967600000000000],USD[0.0000000750332458],USDT[0.0000001777178444] |
| 01567641 | SOL[0.0048022500000000],TRX[0.0000010000000000],USD[0.7262308700000000],USDT[0.0000012368040800] |
| 01567642 | CRO[0.0000000071396013],SHIB[128358.4628419217000000],USD[0.0000000099596960] |
| 01567644 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHZ[0.0000000051254648],DENT[1.0000000000000000],FTT[0.0000000041421054],KIN[2.0000000002269772],RSR[1.0000000000000000],SHIB[0.0000000025102152],SLP[1327.2083777644340300],USD[0.0000004587311038] |
| 01567648 | BTC[0.0000345127267500] |
| 01567650 | LTC[0.0044757100000000],SHIB[2999772.0000000000000000],USD[0.1799182066375035],USDT[0.0069438962500000],XAUT[0.0022000000000000] |
| 01567657 | USDT[0.6400000000000000] |
| 01567666 | USD[42.4758913733702204000000000],USDT[162.3995061118692838] |
| 01567671 | AUD[0.3901869400000000],USDT[1.5067170296319210] |
| 01567674 | ALCX[0.0000000050000000],TRX[0.0001300000000000],USD[0.5766442905000000],USDT[0.0000076129833325] |
| 01567675 | TRX[0.0000630000000000],USDT[1.3052000000000000] |
| 01567681 | USD[0.0000009271230] |
| 01567684 | BNB[0.0002806000000000],ETH[0.0003038000000000],ETHW[0.0000000566313757],SOL[0.0000920500000000],TRX[0.0000100000000000],USDT[3.3986854100000000] |
| 01567692 | BTC[0.0000027850000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01567693 | TRX[1.00022000000000000],USD[0.019922569630629],USDT[0.000000007500000] |
| 01567704 | FTT[0.016103500000000],USD[0.0827694611363364],XRP[0.000000100000000] |
| 01567706 | AKRO[3.000000000000000000],CHZ[1.000000000000000],FIDA[0.000240470000000],GBP[0.000000027800443],KIN[0.000000003464150],MATIC[0.292774720000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000009541379],USDT[0.000000089909586] |
| 01567709 | ETH[0.000003400000000],USD[0.090686816652917Z] |
| 01567717 | BTC[0.005211270000000] |
| 01567723 | TRX[0.217800000000000],USD[1.831300937500000] |
| 01567726 | FTT[17.270130870000000],NFT [5497362034473356530][1],TRX[0.000047000000000],USD[-20.744624694685636],USDT[0.000000056767805] |
| 01567729 | AUD[0.000000005463788],BTC[0.000000009000000],FTT[0.173377970926535],LUNA2[0.001852879564000],LUNA2_LOCKED[0.004323385649000],USD[0.0091947681417272],USDT[0.000000037923997] |
| 01567737 | BTC[0.000000004610447],CEL[0.003105617039795],FTM[0.000000085324367],LUNA2[0.000000090000000],USD[1.25597815000000],LUNC[0.0000000866205601,SOL[0.000000005720870],USD[0.9524972955797577],USDT[0.0000013492176] |
| 01567741 | AKRO[7778.200000000000000],AUDIO[108.000000000000000],AURY[36.000000000000000],AVAX[3.700000000000000],BAL[13.370000000000000],CHZ[200.000000000000000],DODO[369.200000000000000],ETH[0.050000000000000],ETHW[0.050000000000000],EUR[0.000000012620128],FTM[166.000000000000000],GODS[203.180000000000000],IMX[127.887560000000000],KIN[2230000.000000000000],LINA[5098.980000000000000],LUA[446.400000000000000],LUNA2[0.000000000000000],CQT[476.000000000000000],LUNA2_LOCKED[2.997916486000000],MANA[60.000000000000000],POLIS[250.159738810000000],LRSR[66672.174676605372717 6],SAND[90.990000000000000],SUSHI[35.500000000000000],TLM[1804.000000000000000],TRX[750.000000000000000],USD[20.721352609872221],USDT[323.920230408543904],USTC[150.000000000000000],WRX[100.000000000000000],XPLA[49.990000000000000] |
| 01567742 | ATLAS[5620.000000000000000],USD[0.791696132900000],USDT[0.000000068553220] |
| 01567750 | BNB[0.000000029483192],BNBBULL[0.000000002000000],BULL[0.000000094870329],USDT[68.402314822590624] |
| 01567751 | AAVE[0.002000000000000],BTC[0.000786974125000],CEL[0.000000005732982],ETH[0.000000026929298],SLP[5.010000000000000],SPELL[53.300000000000000],USD[0.1657541432000000],USDT[0.0027488046850544] |
| 01567759 | SHIB[0.000000001928461] |
| 01567764 | AVAX[0.000000002697539],BTC[0.000000030904496],BULL[0.000000049800000],BUSD[80621.525571730000000],ETH[0.000000139774119],ETHBULL[0.000000016000000],EUR[0.000000050972098],FTT[0.000000237652915],LINK[0.000000082617539],MATIC[0.000000018305992],SOL[0.000000456671941],USD[0.000000682850 5911],USDT[0.000000016772460] |
| 01567767 | BTC[0.000000067705362],DOGE[0.000000000000000],ETH[0.000000000000000],FTT[0.000000073395],LTC[0.000000076996000],TRX[3.489361014804200],USD[0.000317628338249],USDT[0.000007135113312] |
| 01567768 | TRX[0.000030000000000],USD[0.499274985849390],USDT[0.242346912944503Z] |
| 01567769 | FTM[76.118686978344616],SOL[14.829318793549309],SUSHI[0.000000007500000] |
| 01567771 | BTC[0.000000025608598],FTT[5.726515800000000],RAY[32.906059180000000],USD[0.000000026175321],USDT[115281.0401385573126384] |
| 01567781 | NFT (2977824973720862581[1],NFT (3094249059429565681[1],NFT (3135254767725726771[1],NFT (5728484519980757513[1],USD[0.000000153099628],USDT[0.000000092706818] |
| 01567782 | AUD[0.000000038617976],USD[0.0025951353593077],USDT[0.000000034653150],USTC[0.000000085501636] |
| 01567785 | ATLAS[0.000000030700000],AUD[0.006506541763491],BTC[0.000000038677664],DENT[1.000000000000000],DOGE[0.000000096090000],SECO[1.067683190000000],SOL[0.000000039000000] |
| 01567790 | USD[3.599745230000000] |
| 01567791 | ATLAS[0.000000022326400],COPE[0.000000004988188],KIN[647.447868490000000],POLIS[0.000000005537600],RUNE[0.000000001678372],SHIB[0.000000099177100],USDT[0.000000095578425] |
| 01567792 | ATLAS[52.528647670000000],CRO[22.971408210000000],POLIS[1.961760560000000],TRX[0.000027000000000],USD[7.118592836837698),USDT[0.000000067986838] |
| 01567797 | USD[30.000000000000000] |
| 01567801 | USD[0.3887332500000000] |
| 01567803 | TRX[0.000047000000000] |
| 01567805 | USD[20.0000000000000000] |
| 01567809 | AUD[10.000000000000000],USD[39.9524133250000000] |
| 01567812 | FTT[1.000000000000000],TRX[0.000071000000000],USDT[0.5038754800000000] |
| 01567821 | USD[0.000000354671609],USDT[0.244702960250000],XRP[0.9385155000000000] |
| 01567834 | TRX[0.000002000000000],UNI[0.0480875000000000] |
| 01567844 | ADABEAR[429914000.000000000000000],BCHBULL[0.671032670000000],BEAR[433.423023570000000],BULL[0.000029800000000],ETH[0.000000069357510],ETHBEAR[998599.999998960000000],LUNA2[0.001734498168000],LUNA2_LOCKED[0.004047162393000],LUNC[377.690627950000000],SUSHIBEAR[20000000.000000000000],USD[0.00000354671609],SXPBEAR[100000.000000000000000],TRXBEAR[16999200.000000000000000],USD[66.634270626542374S],USDT[-0.000000050000000],XRP[0.000000045281793],XRPBEAR[540598.981253920000000] |
| 01567845 | TRX[0.000001000000000] |
| 01567853 | BTC[0.000005100000000],TRX[0.000024000000000],USD[-0.001968531607433S],USDT[0.0000001103785S7] |
| 01567860 | CONV[52990.000000000000000],OXY[0.753285000000000],RAY[0.667500000000000],TRX[0.000030000000000],USD[0.000892354500000],USDT[0.000000071126548] |
| 01567863 | BNB[0.000000166400000],DOGE[0.473236750000000],FTT[0.015741060000000],SOL[0.007398050000000],USD[0.000000196836117],USDT[0.001218253068431] |
| 01567864 | TRX[0.000050000000000],USD[2.119106361038165Z],USDT[0.000000024560500] |
| 01567869 | BTC[0.000127900000000],ETC[0.000090101000000],FTT[0.627026990000000],SOL[0.004961500000000],UNI[0.078587000000000],USD[0.000001980719743],USDT[1110.993191450950000],XRP[0.430000000000000] |
| 01567873 | ALPHA[0.760000000000000],BOBA[0.424250000000000],COMP[0.000276750000000],HNT[0.078625000000000],MER[0.830500000000000],MKR[0.000837250000000],OMG[0.424250000000000],SOL[0.009385000000000],STEP[0.049475000000000],UNI[0.093175000000000],USD[0.671241811360544S],USDT[0.000000064789340] |
| 01567878 | USDT[0.000000006265126] |
| 01567889 | USD[1.334295150000000] |
| 01567892 | BAL[0.000000006309580O],MATIC[1.502108046401016] |
| 01567895 | BTC[0.000000032996430],FTT[0.000000101837736],MNGO[87.486505790000000],USD[0.000040649977985],USDT[0.000000011052490] |
| 01567896 | USD[20.000000000000000] |
| 01567899 | KIN[18495.317690000000000] |
| 01567904 | AXS[0.098725000000000],USD[0.047644267167416S],USDT[0.000000053395806] |
| 01567908 | BTC[0.000000038100000],ENJ[487.000000000000000],FTM[1357.000000000000000],FTT[26.195193700000000],LINK[23.700000000000000],USD[4397.244232770000000],XRP[831.000000000000000] |
| 01567914 | USD[5.000000000000000] |
| 01567918 | AKRO[1.000000000000000],BAT[1796.168521440000000],BTC[20.000000670000000],CEL[0.700527840000000],ETH[2.849078540000000],ETHW[2.848309020000000],FTT[1344.702867830000000],KIN[4.000000000000000],MAPS[709.289248340000000],NEXO[0.400786820000000],REN[1257.690334270000000],SOL[0.008124970000000],SRM[26.816161370000000],SRM_LOCKED[261.632347370000000],SUSHI[0.952486600000000],USD[9172.127942076865588],USDT[0.018831213736343] |
| 01567935 | USD[31.480715400000000] |
| 01567942 | BNB[0.000000100000000],DOGEBULL[106.842043701467987Z] |
| 01567944 | USD[0.605022830000000],USDC[138969.291583770000000] |
| 01567946 | 1INCH[28.994200000000000],USD[0.097700000000000] |
| 01567949 | FTT[0.002993299063770O],LUNA2[6.913101287000000],LUNA2_LOCKED[16.130569670000000],LUNC[1505342.360000000000000],USD[0.000000093608439],USDT[0.000000956300000] |
| 01567950 | NFT (5393864939194904941[1],USD[0.019278560000000] |
| 01567954 | USD[3.221438810482148O],USDT[0.000000030463345] |
| 01567955 | AUD[32.003201510000000],USD[13.7056021678587500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01567957 | BRZ[0.562853060000000000],USDT[0.000000008500000000] |
| 01567962 | BTC[0.000000015509639],ETH[0.00000007000000],FTT[0.0650023222675454],JPY[0.000000034147350],LUNA2[0.0039448201750000],LUNA2_LOCKED[0.0092045804070000],LUNC[0.0080178457510000],MKR[0.00000008000000],USD[0.00000003730402 10],USDT[0.0095987183200000],USTC[0.5584031474714200] |
| 01567964 | USD[0.000000012348707 0],USDT[0.000000074728300] |
| 01567971 | BAO[1.000000000000000],BTC[0.000000711341557],GBP[0.000001230315481],KIN[2.000000000000000],LTC[0.000000066484503],MANA[0.000412363752336 7],USD[2.8552695228836025],USDT[0.000000125998188],XRP[0.000000016112859 4] |
| 01567976 | USD[0.0048408700000000],USDT[0.0064000000000000] |
| 01567981 | BTC[0.000099180000000],USDT[0.000000025507644] |
| 01567983 | AUD[0.0077015600000000] |
| 01567985 | TRX[0.000050000000000],USD[0.0000031174203 72],USDT[0.0000022445944606] |
| 01567986 | BTC[0.0023944000000000],LUNA2[1.0739311544000000],LUNA2_LOCKED[2.5058393600000000],LUNC[233850.7699101000000000],USD[50.0002805683355784] |
| 01567990 | BTC[0.0000004000000 00],BUSD[41.9500279800000000],ETH[0.000099918697 1000],ETHW[0.0060000096369116],GBP[100.0000000000000000],SRM[0.0002613000000000],SRM_LOCKED[0.0011708900000000],TRX[0.0015540000000000],USD[0.0000001081 88539],USDC[199.4753189200000000],USDT[0.1091564625500000] |
| 01567995 | BAO[6.000000000000000],BTC[0.0436392300000000],DENT[4.00000000000000 0],ETH[0.9751884700000000],ETHW[0.6882306200000000],FTT[51.1192342600000000],KIN[8.000000000000000],SOL[16.1887137700000000],TRX[1.000080000000000],USD[1308.9884606845951005],USDT[8961.6456708477062056] |
| 01567999 | NFT [564058881873597527][1],USD[0.000003185921648] |
| 01568000 | ALEPH[0.970465000000000],ATLAS[1.394749610000000],AVAX[0.076167000000000],FTM[0.4080000000000000],POLIS[0.0380852400000000],SOL[0.0091678000000000],USDT[1.9435452972698117] |
| 01568009 | NFT (292670756809690928)[1],NFT (367148010762594665)[1],NFT (439928775797125291)[1],NFT (469325208001897779)[1],NFT (482320252442625570)[1],NFT (482837634500674586)[1],NFT (506224481188570235)[1],USD[2964.2026856213148357],USDC[7.0000000000000000],USDT[0.0000000004 2510205] |
| 01568015 | SOL[0.0000000190000000],STEP[242.1177353011377472],USD[21.2136753274869944] |
| 01568018 | DOGE[0.941200000000000],ETH[0.0009828000000000],ETHW[0.0009828000000000],USD[0.000000050500000] |
| 01568021 | TRX[0.0000010000000000],USDT[0.000000002873348 8],USDT[0.000000020559386] |
| 01568022 | DOGE[0.0084839200000000],ETH[0.0000000004678 685],TRX[0.000000066980006],USD[0.000000095202245],USDT[0.000001573739648] |
| 01568023 | BTC[-0.000601983833822 6],FTT[0.5100000000000000],USD[-0.036014543261337],USDT[50.6360123100000000] |
| 01568027 | BTC[0.0880159575807302],ETH[0.1070884978494322],ETHW[0.1065064057851822],FTT[2.1000000000000000],USD[0.0000338328647982],USDT[0.0000000027540640] |
| 01568035 | DOGE[0.000000010000000],FTT[0.00000002693398],MATIC[0.000000000830885354],USD[0.0036414543261337],USDT[0.0000000003528720] |
| 01568039 | BTC[0.0000523000000000],FTT[0.00000007489251 2],LUNA2[0.009312753410000 0],LUNA2_LOCKED[0.0217297579600000],LUNC[0.030000000000000],USD[0.0003405909793330],USDT[0.3793649919522400] |
| 01568040 | AUD[0.000001900000],FTT[25.0949800000000000],TRX[0.000075000000000],USD[2986.2923459608970687],USDT[8.6899730000000000] |
| 01568041 | AUD[0.000000078810434],BTC[0.000000025909214],ETH[0.000000035600800],USD[0.000000106511692] |
| 01568045 | KIN[716356.1107526100000000],USD[0.3157907600000000] |
| 01568047 | BTC[0.2277482300000000],CRO[8000.0000000000000000],ETH[3.0007090400000000],ETHW[0.0070904000000000],FTM[8000.0000000000000000],FTT[50.0250813600000000],SOL[76.4714729300000000],USD[6122.7066484530615812],USDT[0.0000000034702226] |
| 01568055 | FTT[4.0701391700000000],USD[0.000000060011811] |
| 01568056 | NFT (379461552317967398)[1],NFT (495929672049631379)[1],NFT (518468719485585855)[1],NFT (568953358870307696)[1],USD[0.9950241507906525],USDT[8.5585089750000000] |
| 01568059 | LUNA2[0.000000315808300],LUNA2_LOCKED[0.0001552403553000],LUNC[14.4873918000000000],STEP[0.0980380000000000],USD[3.1708815773199313] |
| 01568061 | 1INCH[28.2365487887333400],AAVE[0.5345440788146600],ALC[X0.1180000000000000],ALGO[152.1900000000000000],ALICE[0.6000000000000000],API3[1.0000000000000000],ASD[12.7775430466406700],ATOM[2.3802044275833000],AUDIO[13.0000000000000000],AVAX[3.7739816910885300],AXS[0.1611962982755400],BCH[0.1190910039716000],BNB[2.0771791180174053],BNT[2.8017024449587550 0],BOBA[0.5000000000000000],BOBA[0.047326900 1331055],CEL[232.1767428316150200],CHZ[50.0000000000000000],CITY[0.6000000000000000],COMP[0.0316000000000000],CRV[0.7000000000000000],DOGE[1736.731316 12582840 00],DOT[7.1219527487128100],DYDX[16.1000000000000000],EDEN[2.3000000000000000],ENJ[20.00000000000000 00],ETH[0.999488680425830 0],ETHW[0.985636063982 0600],EUR[256.4967250275000000],FIDA[2.0000000000000000],FTM[386.6086745608686800],FTT[7.0999240000000000],GALA[330.0000000000000000],GRT[462.0000000000000000],HNT[3.0000000000000000],IMX[2.0000000000000000],JOE[38.0000000000000000],JST[489.9797270000000000],KSHIB[70.000000000000000 0],LINK[17.4255182679336100],LTC[0.740000000000000 0],LUNA2[0.0009677322536000],LUNA2_LOCKED[0.0025804192500000],LUNC[1.2760539228000000],MANA[3.0000000000000000],MATIC[497.2073099636604000],MNGO[110.000000000000000 0],NEAR[41.2000000000000000],OMG[0.5098122900000000],PERP[2.4000000000000000],QI[80.0000000000000000],RAY[8.5427812600000000],REEF[460.0000000000000000],RNDR[15.0000000000000000],RUNE[17.5220423929314400],SAND[30.0000000000000000],SHIB[6600000.0000000000000000],SLP[300.0000000000000000],SOL[6.8591588900000000],SNX[19.6393267595893600],SOL[16.6508341120000000],SPELL[500.0000000000000000],SRM[7.1191953400000000],SRM_LOCKED[0.1116678000000000],STG[45.0000000000000000],SUSHI[13.5593086968805000],TLM[124.0000000000000000],TULIP[1.0000000000000000],UNI[3.2695305269611100],USD[0.0000000041777211],USDT[0.0000333864590344],WAX[25.4870739700000000],WBTC[0.0000000007408 2],USDT[0.0000002340862 00] |
| 01568064 | APE[15.4110050000000000],ETH[0.000000007555000],GAL[55.4870739700000000],HKD[0.000000056738015],USD[0.0000000097408 30],USDT[0.000000023408620] |
| 01568065 | ATOMBULL[5250.0000000000000000],EOSBULL[999579.0000000000000000],HTBULL[0.9580000000000000],LINKBULL[799.9200000000000000],USD[0.0000000036000000],USDC[81.0922595700000000],USDT[0.000000149936518] |
| 01568069 | TRX[0.0000630000000000],USD[0.0000011572978221],USDT[0.0000000080736925] |
| 01568075 | AAVE[19.4210196300000000],AURY[281.0340658800000000],BNB[0.0000030700000000],BTC[0.0000064900000000],EDEN[367.4884558500000000],ETH[0.0000812600000000],FTT[0.0005006000000000],KIN[1.0000000000000000],MATIC[1.3303935200000000],SLND[506.2823447700000000],SUSHI[512.5340321200000000],TONCOIN[843.2440060900000000],USD[0.1775713413052300],USDT[0.091508810000000 0],YGG[1733.1093222100000000] |
| 01568076 | USD[0.0008086441282 44],LTC[0.0079014200000000],USDT[0.000000002 1755000] |
| 01568081 | DOGE[0.0000000112413557],TRX[0.0013280000000000],USD[19.3740096280012271],USDT[0.0000000004985001] |
| 01568086 | BNB[1.2400000000000000],BULL[0.0000040400000000],DOGE[0.9805250000000000],DOGEBULL[0.0085328000000000],ETHBULL[0.0000694605000000],TRX[0.0000004000000000],TRXBEAR[304758.1228500200000000],TRXBULL[0.4643020000000000],USD[2.2045491237750000],USDT[0.0337561002450000] |
| 01568090 | EUR[0.0005919343855 82],USD[30.000000000000000 0] |
| 01568095 | BTC[0.0000000474931 2],EUR[0.0000000044855113],LUNA2[0.320597864600000 0],LUNA2_LOCKED[0.7480616841000000],SOL[0.0000000009379625],USD[0.0225433332272828],USDT[0.0000000009575307] |
| 01568098 | APT[0.0000000358405 96],DOGE[0.000000036660800],ETH[0.0000000089733100],HT[0.0000001269972 75],SOL[0.000000004012 07],TRXD.0000008015781 0],USDT[0.0000030760575617] |
| 01568108 | DFL[1039.2240055000000000],FTT[70.0625000000000000],TRX[0.0000610000000000],USD[28.6001651576953902],USDT[7.6238715225702935] |
| 01568109 | FTT[0.0578742065431687],MANA[0.0000000000000000],POLIS[0.000000018769190],USD[167.3181002497154538] |
| 01568111 | BTC[0.0000000002279800],DOT[8.2694782740720000],ETH[0.000000008000000],FTT[0.1835330643350639],LINK[5.4455548573690000],MATIC[15.0000000000000000],USD[18.5584763541924157],USDT[0.000000161223816] |
| 01568112 | APE[0.0118097602000000],ATLAS[2272.5081529500000000],BOBA[81.8612384800000000],BTC[0.0555625600000000],DOT[35.4453115000000000],FTT[182.4670384000000000],MATIC[569.6279183500000000],NFT (300454908233084974)[1],NFT (330218694486748332)[1],NFT (339520460718613696)[1],NFT (353510293362252297)[1],NFT (378007113670089277)[1],NFT (381116007210263606)[1],NFT (426663418898536259)[1],NFT (449997935209672509)[1],NFT (489409705410550252)[1],OMG[125.6536774000000000],OXY[250.2723708100000000],SAND[1.0440216200000000],UNE[235.5595920000000000],USD[7.6476301600000000],XRP[14777.7116377800000000] |
| 01568120 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000013178028],BRZ[0.000000052811467],FTT[0.0000000075043896],KIN[1.0000000000000000],POLIS[0.000000031797480],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000605951523] |
| 01568124 | USD[6.8591588900000000] |
| 01568126 | USD[26.4621584700000000] |
| 01568130 | BNB[0.0000000084895180],BTC[0.0000000089248000],CEL[0.000000004605780],USD[0.0000007309463628] |
| 01568132 | AUD[0.0000003364849 0],BNB[0.0000000039109273],FTM[0.0000001014656 00],KIN[0.0000005579480 0],MATIC[0.000000075000000],MNGO[0.0000000069093392],SHIB[1921447.0999951700000000],SOL[5.1175331300000000],STEP[10.0000000068000000],USD[535.2114906618679 41] |
| 01568133 | AGLD[2.0000000000000000],USD[0.0104923866000000] |
| 01568135 | USD[0.0000001756338 06],USDT[0.0000091591285292] |
| 01568138 | BNB[0.0000000025500000],BTC[0.0000009408929 7],ETH[0.0000000009414399 0],TRX[0.0000030082544380],USD[35.8569045432390 21],USDT[0.0000002641428093] |
| 01568143 | USD[0.0000000100000000] |
| 01568144 | TRX[0.0950010000000000],USDT[0.6684607200000000] |
| 01568145 | NFT (298539348510529333)[1],NFT (322714678175867117)[1],NFT (469267150246767700)[1],NFT (514486236811005644)[1],NFT (551093294861881703)[1],NFT (575408325061042980)[1],RSR[1.0000000000000000],USD[1756.9520199423906670],USDC[100705.4706404100000000],USDT[0.2490317000000000] |
| 01568146 | BNB[9.4096742000000000],BTC[0.2827139500000000],ETH[1.6170331200000000],NFT (353757376619156444)[1],NFT (361475456192995221)[1],NFT (458291581270083675)[1],NFT (487980646129742320)[1],NFT (527744069214455547)[1],NFT (539081833987706536)[1],UBXT[1.0000000000000000],USD[0.0000000036157722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01568148 | FTT[0.000530490000000000],NFT[483247146974996295][1],TRX[0.000030000000000000],USD[-0.000441086145654],USDT[0.000000001656906] |
| 01568159 | 1INCH[0.000000005231540],AKRO[1047.000000000000000],ATLAS[950.000000000000000],DYDX[1.000000000000000],ETH[0.000000003800000],FTT[0.000000071902119],STEP[244.079653280000000],SUSH[0.279616799552646400],TRX[12.716595537661740],UNI[0.050000000000000],USD[1.998902128524465?],USDT[0.000000005058098390] |
| 01568170 | ALICE[0.004940000000000000],BTC[0.000000099967500],CHR[0.264600000000000000],ENJ[0.888600000000000000],ETH[10.267252351973013],EUR[0.000000057285144],FTT[1.475533352072888],GALA[4.500000000000000],RUNE[29.717860000000000000],SOL[0.002390000000000000],UST[1.750611124891098],USDT[0.000000076297700] |
| 01568175 | BTC[0.091787430000000] |
| 01568180 | BAO[2.000000000000000],ETH[0.000007311071390],ETHW[0.000007311071390],FTT[0.000000015417000],KIN[2.000000000000000],SKL[0.000000094532596],USD[0.000102241766612],USDT[0.000000256827286] |
| 01568185 | BAO[1.000000000000000],BNB[0.904841260000000],FTT[8.452208720000000],RSR[1.000000000000000],USD[0.000041893927844] |
| 01568186 | BAO[1.000000000000000],BTC[0.000004450000000],TRX[1.000000000000000],USD[0.000000005788420] |
| 01568187 | USD[0.129665930000000] |
| 01568195 | ETH[0.000000068628800] |
| 01568197 | BTC[0.033794000000000],SOL[1.000000000000000],USD[0.000000100589567],USDC[177.504573840000000],USDT[0.000000043008844] |
| 01568198 | BNB[0.000000059981600],TRX[0.000000009546041 0],USD[0.000000003446480] |
| 01568205 | RUNE[0.000000040000000],USD[0.267861560000000],USDT[0.036742277880594] |
| 01568207 | AUD[0.000000071686473],AVAX[0.000567947797559],BTC[0.000000035100000],ETH[0.000000000850197 30],FTM[0.000000003261852],FTT[0.000000125182720],LUNA2[0.000000004000000],LUNA2_LOCKED[7.745337820000000],LUNC[0.000000097239500],SOL[0.000000005896074],TRX[0.000851000000000],USD[-13.550459058672365 3],USDT[0.151987892329761] |
| 01568214 | CONV[6.162906820000000],TRX[0.000071000000000],USD[0.773013496010642 2],USDT[0.000000091579860] |
| 01568217 | 1INCH[0.000000008457000],BTC[0.000093560000000],CONV[2.041062190000000],DOGE[0.730728000000000],DYDX[0.089760000000000],FTT[0.072547978620396],LOOKS[0.963000000000000],LUNA2[0.000000025056014 9],LUNA2_LOCKED[0.000000584640348],LUNC[0.005456000000000],MATIC[5.609000000000000],RAY[33.354327134864563 8],REN[0.730000000000000],RUNE[0.078960000000000],SRM[15.885147620000000],SRM_LOCKED[0.186869920000000],SXP[0.065060000000000],USD[1.102053844302825 3],USDT[0.000000000869248],XRP[0.000000066965864] |
| 01568219 | USD[0.023575728522216 1],USDT[0.000000086925388] |
| 01568221 | TRX[0.000024000000000] |
| 01568227 | BTC[0.002171620000000] |
| 01568228 | AKRO[4.000000000000000],BAO[8.000000000000000],BAT[1.016181030000000],BTC[0.000001160000000],COPE[948.385752600000000],DENT[5.000000000000000],FTT[1.000575510000000],KIN[8.000000000000000],LINK[0.000305300000000],RSR[2.000000000000000],STEP[0.020095240000000],SXP[0.000182800000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[2.708567795246167 5] |
| 01568231 | AUD[0.002979540000000],BTC[0.772970750000000],ETH[-0.000000029588815],FTT[25.095138000000000],USD[83933.231553119630181 1] |
| 01568232 | FTH[0.000202880000000],ETHW[0.000202880000000],STEP[158.968220000000000],USD[4.360608628000000],XRP[36.492903000000000] |
| 01568238 | FTT[0.000000083550904],TRX[0.000030000000000],TSLAPRE[0.000000000960000],USD[0.000000788392611],USDT[0.000000089925388] |
| 01568242 | BNB[0.508866437726740 0],CEL[23.716961499572840 0],LUNA2[3.180701669000000],LUNA2_LOCKED[7.421637229000000],LUNC[135281.083279520000000],USD[0.016436296060236 3],USDT[184.168120341998600 0],USTC[362.294571401038 0000] |
| 01568243 | FTT[0.097260000000000],KNC[0.060000000000000],LINK[0.076060000000000],USDT[0.028918958750000] |
| 01568247 | USD[0.000000009780375 9] |
| 01568249 | USD[10.267566780000000] |
| 01568257 | HT[0.027974290000000],TRX[0.000000011961576],USD[-0.002895174587 1495],USDT[0.000000003950619] |
| 01568260 | BNB[0.000000097805557],ETH[2.000000000000000],ETHW[13.945019960000000],LUNA2[0.000000026635793 0],LUNA2_LOCKED[0.000000621501836],LUNC[0.005800000000000],RAY[649.876500000000000],SAND[0.981000000000000],SOL[55.000000000000000],SUSH[499.753000000000000],USD[1426.979170051882069 0],USDT[0.000000273720 70] |
| 01568262 | USD[0.000000124483705],USDT[0.000000035417806] |
| 01568264 | BNB[0.000000061386500],LUNA2_LOCKED[0.000000017228030 9],LUNC[0.001607760000000],TRX[0.000002529818841 4],USD[0.000000009207640],XRP[-0.000000445724266 5] |
| 01568270 | AUD[0.000000127982960],TRX[0.000020000000000],USD[95.892410718503377],USDT[0.002506303161085 2] |
| 01568272 | FTT[7.198658790000000],TRX[0.000001000000000],USDT[2.964158000000000] |
| 01568273 | FTT[1.155584565000000],SOL[0.000000010000000],TRX[120.058148300000000],USD[1.009623476916756 8],USDT[6.500000010573894 1] |
| 01568275 | ATLAS[5.172100000000000],DFL[9.352100000000000],TRX[0.000062000000000],USD[2143.429984023250000],USDT[0.000001201710] |
| 01568278 | BTC[0.000000087352500],CEL[0.093400000000000],FTT[0.000000071884516],USD[0.002384278377858],USDT[0.000000013616849] |
| 01568286 | USD[25.000000000000000] |
| 01568288 | LUNA2[0.001634131360000],LUNA2_LOCKED[0.003811297317000],LUNC[355.679149300000000],SOL[0.004991693312431 0],USD[-114.384785126874527 1],USDT[127.001071648995000 0] |
| 01568293 | AKRO[17.000000000000000],ATLAS[1040.468003440000000],BAO[224.000000000000000],BNB[0.020961070000000],BTC[0.000829290000000],CRO[180.836075890000000],EDEN[8.279861670000000],ETH[0.262553450000000],ETHW[2.477476147532049 9],FTT[32.416231970000000],GALA[258.020354780000000],KIN[279.000000000000000],LINK[2.639923520000000],LUNA2[0.216637656200000],LUNA2_LOCKED[0.504329691100000],LUNC[0.762627630000000],RSR[5.000000000000000],RUNE[2.182223560000000],SAND[0.171850710000000],SOL[2.841495080000000],TRX[16.057967500000000],UBXT[12.000000000000000],UNI[10.572138500000000],USD[0.000000001044158741],USDT[222.920097177112335 3],XRP[50.589233870000000] |
| 01568294 | BTC[0.235358820684748],ETH[0.377924000000000],ETHW[0.377924000000000],TRX[0.006839000000000],USD[0.008390000000000],USD[0.000029435430450],USDT[3.045649353677048] |
| 01568296 | AKRO[5.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],DOT[6.459670310000000],ETH[0.047857840000000],ETHW[0.047264050000000],EUR[0.016286138435379],FTM[182.727247370000000],GRT[25.981496410000000],JOE[81.556432170000000],KIN[8.000000000000000],LINK[7.308170890000000],REN[261.857640900000000],RNDR[60.866483170000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000051301840] |
| 01568299 | CLV[34.293483000000000],CONV[12405.757300000000000],FIDA[0.998860000000000],FTM[0.991640000000000],FTT[0.037086636485520],TLM[36.986320000000000],USD[0.425302533768705 0],USDT[0.000000014877726] |
| 01568304 | SLRS[0.000000009142584],USD[0.049827364350347 9],USDT[0.000000246348312 9] |
| 01568315 | AMPL[0.000000003528339],ETH[0.000000004993398 4],ETHW[0.000000005113015 0],NFT[404429406367493345][1],NFT[481507106569110168][1],NFT[499011684485613146][1],TRX[0.000171000000000],USD[2859.123557708464364 7],USDT[20979.412152047733291 6],USTC[0.000000007762200] |
| 01568325 | EUR[0.000000013566148],FTT[0.002908081542526 7],USDT[499.285425820000000] |
| 01568328 | LINKBULL[338.632600000000000],MATICBULL[1383.023340000000000],SUSHIBULL[1453109.320000000000000],TRX[0.002331000000000],USD[0.665231820000000],USDT[0.000000120600244] |
| 01568329 | USD[0.002526008400000],USDT[0.040750534750000] |
| 01568330 | TRX[0.000055000000000],USDT[0.000156144509139] |
| 01568334 | AKRO[1.000000000000000],BNB[0.048104990760331 7],CAD[0.638656788560000],ETH[-0.179040223409504],ETHW[0.516712706922672000],LINK[0.004000067593600],LTC[0.002425250000000],MATIC[0.057628092019150 0],SAND[0.999200000000000],SOL[0.000311092169507 4],USD[922.705224039098789 6],USDT[0.006939685353267 2] |
| 01568340 | TRX[0.000101000000000],USD[0.008293108431500],USDT[0.000000153046000 0] |
| 01568342 | BNB[0.000000061423099],ETH[0.000000007500000],SRM[0.018885900000000],SRM_LOCKED[0.277372250000000],USD[3.126550199103031],USDT[0.000000042568563] |
| 01568352 | BTC[0.000000015799000],CEL[0.071800000000000],FTT[0.002860190511100 0],UNI[0.098593870000000],USD[0.000000005269074] |
| 01568354 | AUD[0.000000659797284],BTC[0.016022000000000],MATIC[163.340056400000000],USD[34.419657087 7066144] |
| 01568357 | TRX[0.000050000000000],USD[-0.006404666791070 1],USDT[0.317569760000000] |
| 01568359 | TRX[0.000049000000000],USD[0.499426181000000] |
| 01568364 | BNB[0.450000000000000],BTC[0.019801800000000],BULL[2.305200000000000],ETH[0.172000115000000],ETHW[0.172000110000000],FTT[195.736211370000000],LUNA2[0.001377718022000],LUNA2_LOCKED[0.003214675386000],LUNC[300.001000000000000],NVDA[1.000000000000000],RAY[766.736657070000000],SOL[76.858150970000000],SRM[2065.152623920000000],SRM_LOCKED[24.799703920000000],STGZ[158.000000000000000],USD[313.915.815856815335 0201],USDT[0.000000002758200] |
| 01568372 | BTC[0.001492263262740],C98[2000.467576010000000],DOGE[1000.612298370000000],FTT[5.098227606694160 2],SRM[8.654377700000000],SRM_LOCKED[83.022070640000000],TLM[1007.299900000000000],USD[24.745930424027 5000] |
| 01568373 | NFT[428586909530105784][1],NFT[545852724364498826][1],USD[0.000000000428830],USDT[0.087507262760 1730] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01568375 | ETHHEDGE[4.137567720000000],HEDGE[2.2143273900000000] |
| 01568378 | ATLAS[529.411000000000000],TLM[264.380410000000000],USD[0.000000009913978],USDT[0.000000005624601] |
| 01568380 | BTC[6.574338292284600],ENJ[49454.134507660000000],ETH[3.145233001312636],ETHW[25.000000007500000],MANA[35228.569916790000000],SAND[27889.228521920000000],SOL[84.365313085013938],USD[0.000177588346235],USDT[0.000000038007355],WBTC[0.4187209934515400] |
| 01568385 | USD[20.0000000000000000] |
| 01568392 | AAVE[3.079690000000000],APT[62.987400000000000],ATOM[15.296940000000000],ATOMBULL[24950.723432000000000],BEAR[934.800000000000000],BTC[0.050784420000000],BULL[0.453033412000000],COMPBULL[1191.070656000000000],CQT[122.975400000000000],CREAM[2.509498000000000],DOGEBULL[7.006234000000000],FTT[18.319974526225570000],TCBULL[824.400000000000000],REEF[13305.178000000000000],SUSHIBULL[8002806.200000000000000],SXPBULL[11846.430000000000000],TRX[2784.443000000000000],UNI[8.897460000000000],USD[2.6103571285183150],USDT[4.3829833893535992] |
| 01568393 | FTT[0.0304680324801428],USD[0.000000046278308] |
| 01568400 | BTC[0.000100000000000],FTT[0.199710780000000],RAY[0.073447640000000],SOL[0.013896740000000],SRM[3.072529870000000],USD[0.000060590678500000000],USDT[0.0000000217800866],USDT[0.000000006287714] |
| 01568405 | AVAX[0.004673100000000],BTC[0.000000100000000],LUNA2[1.106532677000000],LUNA2_LOCKED[2.581909579000000],LUNC[240949.820000000000000],SOL[0.000000019874319],TRX[0.003108000000000],USDT[0.000000309768842] |
| 01568406 | USD[0.000000184040376],USDT[0.000000082060577] |
| 01568407 | BNB[1.000000000000000],BTC[0.018600000000000],ETH[0.200000000000000],ETHW[0.318000000000000],FTT[5.000000000000000],USD[2341.880434599975542],USDT[71.9034675695414000],XRP[0.352700000000000] |
| 01568413 | 1INCH[8.1018002744402300],BNB[0.00000000070065100],BTC[0.000000038600000],ETH[0.000000079616000],ETHW[0.008149297640726],FTT[0.0300783806629900],NFT (338670244230258702)[1],NFT (483044398675107739)[1],NFT (483920108803349321)[1],SOL[0.116450680000000000],SXP[10.0501145249728200],USD[0.184308769520000000],USDT[0.000000092000000] |
| 01568414 | BTC[0.000000073498656],DOGE[2.5265090724664192],ETH[0.000000023395167],FTT[0.014399220000000],LUNA2[0.206994704000000],LUNA2_LOCKED[0.468298764200000],LUNC[16999.099984000000000],MATIC[0.000000007084000],SHIB[0.000000070803572],SOL[0.019153640000000],TRX[1.088409200000000],USD[-2.0909403421869671],USDT[0.000000080109345] |
| 01568420 | USD[277.8277000880670856] |
| 01568426 | EUR[72.445045920000000],USDT[1.487409800000000] |
| 01568430 | AKRO[9.000000000000000],BAO[6.000000000000000],BNB[11.180372581100000],BTC[0.084664205000000],CHZ[1.000000000000000],DENT[8.000000000000000],DOGE[111.426945290000000],KIN[7.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000] |
| 01568433 | BTC[0.000000045000000],COPE[811.906509950000000],ETH[0.000000036600000],POLIS[164.031049000000000],RAY[82.522331700000000],SOL[2.893305990000000],USD[0.0000002492472975],USDT[0.0000000724007959] |
| 01568436 | ATLAS[1087.406739080000000],BAO[0.000000000000000],BTC[0.0240717448549556],CRO[15010.463175220000000],DENT[1.000000000000000],ETH[0.097234730000000],ETHW[0.000000006516044],FTM[577.389390730000000],IMX[34.162429950000000],KIN[3.000000000000000],SHIB[353.291872010000000],SOL[20.028710500000000] |
| 01568438 | AURY[0.019279900000000],BNB[0.000002290000000],DOGE[0.191180100000000],FTM[0.006556340000000],GAL[0.012786290000000],LINK[0.000731300000000],NFT (290779709443176888)[1],NFT (293683984623301380)[1],NFT (349534055490509075)[1],NFT (448310889118655487)[1],NFT (464442067114354878921)[1],NFT (456228340159824762)[1],NFT (485039252127286722431)[1],NFT (504493608110223400)[1],POLIS[0.011708420000000],SHIB[161.632314870000000],SOL[0.003812177000000],SXP[0.000170540000000],USD[0.000000109542548] |
| 01568439 | BNB[0.0036150681296900],FTM[13624.019800150215000],FTT[25.000000000000000],LUNA2[12.624747330000000],LUNA_LOCKED[29.457743760000000],LUNC[2749065.310000000000000],USD[-978.197234895670720000000] |
| 01568445 | DOGEBULL[5.690170080000000],ETHBULL[0.195120140000000],GRTBULL[7863.764932759127089],HTBULL[3.2713510552827588],LUNA2[0.009436833000000],LUNA2_LOCKED[0.015160572890000],LUNC[1414.820000000000000],SXPBULL[0.000000085000000],TRXBULL[39.58841589704900000],USD[0.417600012486746],USDT[0.000000143041509] |
| 01568448 | BTC[0.000001587298650],FTT[25.888727020000000],LINA[24.334658133000000],LUNA2_LOCKED[9.781502320000000],LUNC[943067.289277780000000],TRX[0.000779000000000],USD[10555.983792700000000],USDT[0.0062873445288650],USTC[0.793423180000000] |
| 01568449 | BTC[0.000000059000400],ETH[0.0050589181803600],ETHW[0.005031856261710],FTT[0.068352000000000],SOL[0.0104525724634000],TRX[0.000020000000000],USD[0.0121142284098500],USDT[0.000000038499400] |
| 01568451 | USD[0.0003556249740660] |
| 01568452 | BNB[0.000000000000000],BTC[0.061800000000000],EUR[8.1181512730004681],FTT[9.998324200000000],SUSH[17.500000000000000],USD[0.000000871765316],USDT[0.000000008994617] |
| 01568454 | ADABULL[0.000000006000000],AXS[0.000000064032652],BNB[0.000000000000000],BTC[0.1058715448323557],BULL[0.000000089028627],CHF[1000.000000000000000],ETH[0.000000028405542],EUR[0.000000075217311],FTT[25.069406966582202],LINKBULL[0.000000087553775],MATIC[1900.142675323200000],SOL[0.000000232677566],TRX[290.000000000000000],USD[0.329463346817504],VETBULL[0.0000000252497968],XRPBULL[0.000000078738036] |
| 01568456 | APT[0.000000000000000],BNB[0.000000005047000],BTC[0.000000028890908],ETH[0.000000084636900],LUNA2[0.000000022000000],LUNA2_LOCKED[0.769501675200000],NFT (450420998327386061)[1],NFT (532389318142988143)[1],NFT (546268792101065811)[1],SOL[0.000000029487500],USD[0.000000069952384] |
| 01568457 | USD[0.012300010000000] |
| 01568459 | C98[0.192800000000000],COPE[11171.218400000000000],DYDX[0.069900000000000],PROM[0.005676000000000],TRX[0.000050000000000],USD[2.961561373000000] |
| 01568461 | ASD[0.082744500000000],CONV[9.710254160000000],SHIB[99658.000000000000000],STEP[260.382735000000000],TRX[0.3267420914653960],USD[-1.0088415010962690] |
| 01568466 | AVAX[0.000000025260100],BTC[0.000000065629027],BUSD[79.094399330000000],ETH[0.0766618449634600],ETHW[0.000000004800000],FTM[0.000000014295800],FTT[150.1626567783682690],GMX[3.000015000000000],MATIC[20.5458445215135000],NFT (321999454059182069)[1],NFT (335669752312039182)[1],NFT (457915370686346410)[1],NFT (534724249328050298)[1],TRX[363.004000000000000],UNI[0.000000088029682],USDI[650.2296091737877436],USDC[175.000000000000000],USDT[0.0000000172901136] |
| 01568472 | TRX[0.000052000000000],USD[0.528401865817500000],USDT[1.000000000000000] |
| 01568480 | KIN[0.000000029264000],USD[0.084630850000000] |
| 01568481 | FTT[22.0830196196981001],USD[0.547515281450000],USDT[0.000000042721830] |
| 01568486 | CONV[5429.840000000000000],TRX[0.000004000000000],USD[0.0285709130819140],USDT[0.000000132639720] |
| 01568492 | GBP[0.000000002797467] |
| 01568494 | TRX[0.000046000000000],USDT[0.0775000000000000] |
| 01568496 | ETH[0.000000070872590],MATIC[0.000000028389610],USDT[0.000000074364407] |
| 01568499 | AMPL[0.000000024767942],LUNA2[7.623708192000000],LUNA2_LOCKED[17.788652450000000],LUNC[1660078.509586778242660],SXP[0.000000086110718],USD[13931.0153030432984124],USDT[0.000000046696888] |
| 01568500 | HT[0.085960000000000],TRX[50.639380000000000],USD[2038.601302370203301],USDT[0.000000008000000] |
| 01568501 | AXS[0.000000018266300],BTC[0.000000088191270],DOT[0.000000090460200],ETH[0.000000014997169],FTT[45.514890124980302],GBP[0.000000016100791],LUNA2[0.000000030000000],LUNA2_LOCKED[8.379103910000000],LUNC[0.00000000007537442],NFT (295755277884898039)[1],NFT (451686257550973445)[1],NFT (467278078509386908)[1],NFT (561376909672077508)[1],OKB[0.000000013793800],OMG[0.000000003369200],RAY[0.000000046524000],RUNE[0.000000039860000],SOL[0.000000163094812],SRM[1.251511720000000],SRM_LOCKED[175.993330080000000],SUN[0.000000001167600],SUSHI[0.000000091167600],TRX[0.000060257564300],UNI[0.0000000053777200],USD[-0.000004155759530],USDT[304.4300000158977696] |
| 01568502 | TRX[0.000050000000000],USD[-0.169447820590210],USDT[0.193575000000000] |
| 01568509 | FTT[0.000000088515033],USD[0.006737492213642],USDT[0.000000048393864] |
| 01568510 | KRO[608.124057770000000],USD[0.4078380724815516] |
| 01568513 | KNC[0.036850000000000],TRX[0.000010000000000] |
| 01568518 | ALTBULL[0.000000075000000],ATOMBULL[0.000000000000000],BULL[0.000000004300000],DEFIBEAR[0.000000001300000],DEFIBULL[0.000000079638470],ETH[0.000000095919015],ETHBULL[0.000000033374381],GBP[7.000000000000000],LINK[0.000000047189235],LINKBULL[0.000000087061630],MATIC[0.000000000040000],USD[0.000025330670826],USDI[0.0004622324511810] |
| 01568519 | EUR[0.000000076150527],FTT[0.0000000894719500],USD[1.091730522767370],USDT[0.000000075257429] |
| 01568522 | GODS[39.900000000000000],USD[0.793690832750000] |
| 01568526 | COPE[545.953260000000000],TRX[0.000010000000000],USD[10.452849400000000],USDT[0.000000071915266] |
| 01568530 | TRX[0.000007000000000],USD[-0.0033380533877084],USD[0.029080000000000] |
| 01568531 | ALGO[0.000000020303885],AUDIO[0.000000001000000],FTT[0.000000011975890],USDC[1720.000000000000000],USDT[0.000000098314325],XRP[1001.000000165800000] |
| 01568538 | FIDA[0.913100000000000],OXY[0.787390000000000],SOL[0.000000038120000],SRM[0.017594310000000],SRM_LOCKED[0.092093350000000],TRX[0.000016000000000],USD[0.572799660704314],USDT[0.003060093514843] |
| 01568543 | ALTBEAR[167000.000000000000000],ALTBULL[55.138000000000000],ATLAS[1000.000000000000000],ATOMBEAR[80000.000000000000000],ATOMBULL[1570175.000000000000000],BALBULL[140592.000000000000000],BAO[269000.000000000000000],BEARSHIT[2760000.000000000000000],BTC[0.040000000000000],BULLSHIT[100.170000000000000],DFL[2110.000000000000000],DMG[3464.900000000000000],DOGE[2000.000000000000000],ETHBEAR[1900000.000000000000000],FTT[15.999460000000000],GAL[2000.000000000000000],GENE[9.500000000000000],IMX[33.700000000000000],INTER[47.800000000000000],LRC[147.000000000000000000],POLIS[140.700000000000000],SOL[30.015213600000000],SOSHI[2500.000000000000000],SUSHI[2689.846022224945107000000000],XLMBULL[21000.000000000000000],XRPBULL[249750.000000000000000] |
| 01568546 | USD[0.020000000000000] |
| 01568547 | BTC[0.000000011760000],FTT[0.000000044245508],LTC[0.000000000000000],USD[0.001975697214643] |
| 01568552 | BNB[2.748751950000000],BTC[0.114289670000000],DOGE[373.3779467631472390],ENJ[33.858939080000000],FTM[74.145389590000000],LINK[3.229155480000000],LOOKS[0.000000004300000],MANA[38.726319390000000],TRX[0.000010000000000],USD[0.000000857935907],USDT[0.000023130764789] |
| 01568553 | AKRO[1.000000000000000],DENT[1.000000000000000],SHIB[14130563.670921980000000],USD[0.000000082498864],USDT[0.000000000000410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01568556 | BTC[0.006190148263360],USD[0.5143571113225874],USDT[0.0062803705148884] |
| 01568558 | BTC[0.0000000600880018],DOGE[600.000000000000000],ETH[0.011928800000000],ETHW[0.011928800000000],FTT[13.322210000000000],USD[0.0721463708228259] |
| 01568565 | BTC[0.084833473245000],ETH[3.469298738000000],ETHW[3.469298738000000],FTT[0.084986441565698],MATIC[589.887900000000000],SOL[10.885833626900000],TRX[0.000010000000000],USD[1.337443683604923],USDT[1.475167185162461] |
| 01568569 | APE[0.000000078081148],BTC[0.000000039313632],ETH[0.000000007899552],EUR[0.000008329901101],FTT[2.576437281978460],PERP[0.000000005856106],USD[0.000144275452243],USDT[0.000049729458326] |
| 01568570 | ETH[0.000850814000000],EUR[186.000000000000000],FTT[42.197158400000000],LUNA2[8.377944165000000],LUNC[1388810.770000000000000],NFT[3620024142328987301[1],USD[1963.589272484548610],XRP[33.231925870000000] |
| 01568570 | BTC[0.000000052710373] |
| 01568572 | BTC[0.118127440000000],DFL[1402.311624490000000],ENJ[58.000000000000000],ETH[0.054661700000000],ETHW[0.054661700000000],EUR[0.137112850000000],IMX[36.200000000000000],NFT[3046610951358607913[1],STARS[0.003477320000000],USD[445.136287069386728],XRP[1715.900185910000000] |
| 01568573 | BTC[0.162546412883400],ETH[4.073508614970790],ETHW[0.007535080549600],FTT[25.042332820000000],RAY[68.282628730000000],SPELL[1999.658000000000000],SRM[7.076862100000000],SRM_LOCKED[0.150515940000000],USD[0.910591838067534] |
| 01568575 | TRX[0.000030000000000] |
| 01568577 | AKRO[2.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],TRX[0.000030000000000],USD[0.000000122731969],USDT[0.000000020024408] |
| 01568583 | AAVE[0.000000001886044],ALC[0.000000000000000],AMPL[0.000000002033277],BCH[0.000000000000000],BNB[0.269857597529663],BNBHEDGE[0.000000090000000],BTC[0.057666982447076],COMP[0.000000347400000],ETH[0.003419252329432],ETHW[0.003419252329432],FTT[0.715334076997232],HEDGE[0.000000074000001],LTC[0.000000001106889],LUNA2[0.698851511610000],LUNA2_LOCKED[1.630653265000000],LUNC[129684.837984800000000],MATIC[0.000000023508760],USD[636.402218386997206],USDT[0.000000007837430],XRP[0.000000001200000] |
| 01568584 | AVAX[0.082120000000000],BNB[0.000000017943950],ETH[0.006001021018727],ETHW[0.006001021018727],FTM[0.824691836062035],FTT[0.000169300000000],INDI[1.857600000000000],LUNA2[0.107510011600000],LUNA2_LOCKED[0.398419002700000],LUNC[37181.390000000000000],PERP[2.598986500000000],RAY[0.9615 ... 117120875345],SOL[0.000000020431950],SRM[0.008129320000000],SRM_LOCKED[0.032554910000000],TRX[0.000010000000000],USD[15.893316163778671],USDT[0.301862055751546] |
| 01568585 | FTT[0.000000008340000],LTC[0.000000008408000],MATIC[0.000000007169288],SOL[0.000000050000000],ETH[0.000000714960441],TRX[0.000779800000000],USD[0.000000109739208],USDT[0.000000007044362] |
| 01568589 | AVAX[0.000000010000000],AXS[0.000000023544400],BTC[0.000000008000000],BULL[0.000000029953075],ETH[0.000000099953075],NFT[315701618387928077[1],NFT[319883246272484263][1],NFT[328841412655943776][1],NFT[330417804017984661[1],NFT[364239082955900189][1],NFT[377645987587678388][1],NFT[414177749435677760][1],NFT[443326991443611293][1],NFT[444576593281992664][1],NFT[446971263586978840][1],NFT[462614204994996079][1],NFT[481360512644921050][1],NFT[503618093738311145][1],NFT[557970604201576131][1],NFT[551467626384186684][1],NFT[570662303356677426][1],NFT ... [574021156136412673[1],SOL[0.000000016322790],USD[0.004251646434796] |
| 01568596 | TONCOIN[3.000000000000000],USD[0.014044155280000] |
| 01568597 | BTC[0.000081810298747],USD[66.950587780316284],USDT[71.341534978365250] |
| 01568604 | TRX[0.000100000000000] |
| 01568606 | BTC[0.000242123000000] |
| 01568608 | LINK[0.000000082996000],MNGO[9.428100000000000],USD[7.766327134694028],USDT[0.000000156700915] |
| 01568612 | BNB[0.000000091395900],ETH[0.000000000245500],USDT[0.000000084199559] |
| 01568614 | TRX[0.140482000000000],USDT[2.399035039062500] |
| 01568625 | EUR[0.000000102443132],FTT[0.000000017217510],GBP[0.000000054064916],LUNA2[0.000015463942330],LUNA2_LOCKED[0.000036825321000],USD[1.079781002300000],USDT[0.000000089789644] |
| 01568628 | TRX[0.000010000000000],USD[0.000000071981440],USDT[0.000000090512340] |
| 01568631 | GBP[0.000000009095031],USD[1.211928057563944],USDT[0.000000204186352],XAUT[0.010382207964568] |
| 01568633 | USD[30.000000000000000] |
| 01568634 | TRX[0.000030000000000],USDT[0.000292270000000] |
| 01568636 | USD[4.736962203927824] |
| 01568639 | ALEX[9.952000000000000],TONCOIN[0.044000000000000],TRX[0.000260000000000],USD[0.183505881000000] |
| 01568643 | KIN[32799321.000000000000000] |
| 01568649 | ETHW[0.000955920000000],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000010715548900],TRX[0.000168000000000],USD[98.355440555902672],USDT[0.000000073923557] |
| 01568652 | ACB[0.000000060000000],AGLD[353.725927780000000],AKRO[2910.273223230000000],ALCX[2.512037290000000],ASD[0.002825312000000],ATLAS[0.000000031851622],AUDIO[77.679228199729000],AURY[32.221326946720000],BAO[8.000000000000000],BF_POINT[100.000000000000000],CLV[0.001664660000000],CQT[0.00 ... 0000006000000],DENT[3.000000000000000],EDEN[0.000000004875089],FIDA[97.702503240000000],FRONT[0.000000000000000],FTM[342.401743950000000],HGET[131.941476352197306?],HMTD[0.000000018372163],HOLYS[56.470266314157037],KIN[1.000000000000000],LUA[1550.209203300000000],MANA[0.000000000110000],MNGO[5.272345180000000],OXY[205.173791102000000],PROM[0.000000672936],RAMP[0.004180900000000],RAY[0.000000037274 ... 759111310549331],STEP[249.978499939373030],STOR[0.000000004750461],TOMO[0.000000040000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000000558597],USDC[249.648725160000000],USDT[0.000000064490741],VGX[0.000000079323222] |
| 01568653 | ATLAS[6.473544300000000],SOL[1.317036000000000],TRX[0.100680000000000],USD[0.468326259927463],UBXT[1.502218813662578] |
| 01568659 | BEAR[39.300000000000000],BULL[0.000007252000000],ETH[0.002137120000000],ETHBEAR[61080.000000000000000],ETHW[0.002137117459754],TRX[0.000002000000000],USD[0.000000079688405] |
| 01568668 | FTT[0.096455440000000],TRX[0.000053000000000],USD[0.000000973000000] |
| 01568679 | ATLAS[7.077800000000000],BOBA[0.022765000000000],FTM[1.959530000000000],IMX[0.086491000000000],MAPS[0.974000000000000],OMG[0.272926580000000],POLIS[0.054590000000000],SOL[0.009696000000000],USD[1.854554760600100] |
| 01568682 | AKRO[1.000000000000000],BAO[9.000000000000000],ETH[0.000000040000000],ETHW[0.000000040000000],EUR[0.078646344897358],KIN[5.000000000000000],LTC[0.000010000000000],SOL[0.000032300000000],SRM[0.000021790000000],USD[0.000000104218946],XRP[56.946267230000000] |
| 01568683 | FTT[0.006601341096000],USD[1.800116381876409],USDT[1.798851517440124] |
| 01568688 | BTC[0.000367300000000],USD[0.001972257245576] |
| 01568692 | USD[0.000000150828618],USDT[0.000000040129284] |
| 01568695 | SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000006250000],USDT[0.000000038985486] |
| 01568697 | BAO[7.000000000000000],BNB[0.003953619651547],GHSJ[8.383228064753493434],KIN[750.851800680000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.016781914404166] |
| 01568698 | ATLAS[459.912600000000000],GODS[15.660000000000000],IMX[14.297283000000000],SNY[0.886950000000000],USD[0.000000052173810] |
| 01568701 | 1INCH[0.000000006232400],AMC[0.000000006742400],ARKK[5.798782106749440],AXS[0.000000261500],BCH[0.000000004930390],DOGE[0.000000004760000],ENJ[66.566470370000000],EUR[0.000000004599832],FTM[0.000000058324000],FTT[8.819159700000000],HT[0.000000266104000],LTC[0.000000003150200],MATI ... C[89.781533938771800],PYPL[1.088843361936000],SHIB[5154639.175257730000000],SOL[1.382626390000000],TSLA[0.008615420000000],TSLAPRE[0.000000015894000],USD[791.550915215916082],USDT[0.000000083335475],XRP[0.000000027784100] |
| 01568704 | SOL[300.986590520000000],USDT[0.256662668750000] |
| 01568705 | USD[25.000000000000000] |
| 01568709 | ETH[0.000000100000000],RAY[2.304653919489514],SAND[38.025443770000000],SOL[0.034732310000000],USD[-0.183050147968619] |
| 01568710 | ETH[0.099848000000000],ETHW[0.099848000000000],GENE[0.016533000000000],TRX[0.000014000000000],USD[0.000000045833548],USDT[1139.660535003943659] |
| 01568717 | FTT[0.000000036255600],USD[0.000000076169088],USDT[0.000000091922778] |
| 01568720 | LTC[0.057402560000000],TRX[0.000059000000000],USD[0.000019345220990],USDT[0.000000048619304] |
| 01568725 | BTC[0.000540200000000] |
| 01568729 | BTC[0.000007300000000] |
| 01568738 | USD[8422.146142719214580],USDT[248.443986328330313] |
| 01568740 | USD[20.553470370645574] |
| 01568742 | BNB[0.000000005343900] |
| 01568752 | BULL[0.108831303900000],USDT[0.086784446217558] |
| 01568754 | ADABULL[0.000000007800000],ALTBULL[0.000000078642459],AMPL[367.404208693854613],ATOMBULL[0.000000060000000],AVAX[0.006412817849815],BTC[0.000084554306712],BULL[0.000000072214562],BULLSHIT[0.000000038600000],CHZ[0.000000057600000],ETH[0.000000018880297],ETHBULL[0.000000024772677],ET ... HW[1.000000018880297],FIDA[0.000000072000000],FTT[9.114910214040168],GRTBULL[0.000000068400000],MATICBULL[0.000000046800000],PAXG[0.000000070338781],SOL[0.000000030800734],THETABULL[0.000000000000000],USDT[200.269049791988538],VETBULL[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01568757 | ETH[0.000000002675000],USD[0.000019676028360] |
| 01568760 | USD[2.3303893089399000] |
| 01568761 | ETH[1.1683756539492000],GALA[0.000045803000],TRX[0.00054000000000],USD[0.000000439541770],USDT[0.0000169100328000] |
| 01568762 | BAO[2.00000000000000000],IMX[0.0081761800000000],KIN[1.00000000000000],RSR[1.00000000000000],UBXT[1.00000000000000],USDT[0.0000026848968795] |
| 01568770 | TRX[0.000003000000000],USD[-0.00000099980516],USDT[0.0000001352439000] |
| 01568771 | FTT[0.0153401301697000],USD[0.0000001187591361],USDT[4.764729354415337171] |
| 01568774 | USD[10.515156319000000],USDT[0.00000003703586800] |
| 01568775 | AUDIO[9.0000000000000000],FTT[2.5000000000000000],LINK[0.3000000000000000],RUNE[1.4000000000000000],USDT[2.266904506500000000] |
| 01568776 | AVAX[0.0958816500000000],AXS[0.0999200000000000],BNB[0.0622850000000000],BTC[0.000071203166402500],COMP[0.000026780000000000],DOGE[0.6436000000000000],ETH[0.000272520000000000],ETHW[0.000272510000000000],FTT[0.0867200000000000],KSOS[0.7513338500000000],LTC[0.0088940000000000],MANA[0.8140000000000000],MKR[0.000971200000000000],SUSHI[0.4949000000000000],TRX[0.000025800000000000],USD[0.004819232000000000] |
| 01568777 | USD[25.000000000000000] |
| 01568778 | ETH[1.3122414900000000],ETHW[0.0002414900000000],USD[0.781498466101429],USDT[0.000000015151015],XRP[0.0617980000000000] |
| 01568779 | SOL[39.2621917800000000],SPELL[190963.7100000000000000],USD[0.010495767057560] |
| 01568781 | LINK[0.0987650000000000],LUNA[455.3134740000000000],LUNA2[0.7313716197000000],LUNA2_LOCKED[1.7065337790000000],LUNC[159257.7100000000000000],USD[0.1303849299040585],USDT[0.1487500000000000] |
| 01568782 | COPE[0.8886600000000000],USD[2.9759623972098582] |
| 01568783 | ALICE[0.0423400000000000],CHR[0.0602000000000000],ENJ[0.3278000000000000],FTM[0.6752000000000000],TRX[0.000047000000000],USD[0.2020912807000000] |
| 01568785 | ETH[0.0075804533100000],ETHW[0.0075804000000000],FTM[152.4572440465500000],FTT[9.0946800000000000],OXY[74.9857500000000000],USD[508.3569267672300000],USDT[0.0000000944633754] |
| 01568787 | XRPBULL[441047.2425989400000000] |
| 01568790 | ALPHA[1.0169268200000000],GRT[1.0049712100000000],USD[0.0000000117555300] |
| 01568791 | DOGE[0.7739000000000000],FTM[1903.4489400000000000],FTT[6.8000000000000000],SRM[1006.9357472000000000],USD[4.1483674702000000],USDT[4.9394380880000000] |
| 01568792 | BTC[0.0002569000000000] |
| 01568794 | RUNE[0.0079687000000000],TRX[0.000010000000000],USD[0.6244075500000000],USDT[0.000000008650000] |
| 01568795 | ETH[0.0000464000000000],ETHW[0.0000464000000000],TRX[0.000010000000000],USD[1.0925185498605078],USDT[-0.5686104441144761] |
| 01568799 | LINA[289.7825000000000000],TRX[0.0000680000000000],USD[1.0097326164250000],USDT[0.000000002719369S] |
| 01568800 | USD[396.8809567800000000] |
| 01568803 | TRX[0.6764570000000000],USDT[0.000000008000000] |
| 01568805 | USD[6377.8165874022000735],USDT[0.000000907250641Q] |
| 01568806 | FTT[0.0088284996061234],USD[0.0577590750000000] |
| 01568808 | SOL[0.0001688100000000],SRM[0.0124616000000000],SRM_LOCKED[0.0008496000000000],TRX[0.000320000000000],USD[0.0000000114127677],USDT[0.0000000010281431] |
| 01568809 | BTC[0.000000075963518],BUSD[1694.0000000000000000],COMP[0.0000000466000000],ETH[0.000000081000000],FTT[0.0253345610000000],LINK[-0.0776612273850715],LTC[-0.0102469689688714],LUNA2[0.0459150554800000],LUNA2_LOCKED[0.1071351295000000],LUNC[9998.1000000000000000],USD[1.9056864467498952] |
| 01568811 | KIN[1.0000000000000000],USD[0.0001102558984116] |
| 01568812 | USD[4642.4487574238500000] |
| 01568814 | EUR[0.0002220885681137],TRX[0.000048000000000],USD[0.00000009541986],USDT[0.0000000053143794] |
| 01568818 | TRX[0.000000600000000],USDT[0.1491863300000000] |
| 01568819 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.000000081147060],UBXT[1.0000000000000000],USD[0.7273167734510930] |
| 01568822 | ATLAS[1.3190100000000000],BNT[0.0022472800000000],BTC[0.000048234000000],CONV[6.3200000000000000],CVC[0.2995590000000000],EDEN[0.0439800000000000],ETH[0.0028033100000000],ETHW[0.0055033100000000],FIDA[0.6952400000000000],FRONT[0.2648273000000000],FTT[0.0632519100000000],KIN[2640.9010000000000000],LUA[0.0667920000000000],MATH[0.0288958000000000],ROOK[0.0022345200000000],RUNE[0.0624202000000000],SRM[0.9300800000000000],STEPI[0.0384930000000000],USDI[0.0098570887124446],USDT[29.8629520370907802],WAVES[0.4205665000000000],WRX[0.5031272000000000] |
| 01568824 | TRX[0.000010000000000],USD[0.0000000165252409] |
| 01568828 | BNB[0.0000000082420036],TRX[0.000000008362228] |
| 01568830 | XRP[75.0000000000000000] |
| 01568831 | TRX[0.000000073190778] |
| 01568832 | BTC[0.000000080000000],ETHW[0.0529904600000000],LUNA2[0.0019458995140000],LUNA2_LOCKED[0.0045404321990000],LUNC[423.7237160000000000],STG[1436.4068615500000000],TRX[0.000007000000000],USD[0.0000000562450751],USDT[0.0000000150967911] |
| 01568835 | AAVE[0.0080000000000000],BTC[0.000034066000000],BULL[0.0009828564000000],DEFIBULL[10.0784000000000000],ETH[0.000075938000000],ETHBULL[0.0095902460000000],ETHW[0.3500759380000000],EUR[0.0000000078572215],FTT[0.0213611400000000],RUNE[0.0071515100000000],SOL[0.0085297800000000],UNI[0.0385393100000000],USD[0.1450703911695400],USDT[906.5682732647361946] |
| 01568842 | TRX[0.000014000000000],USD[0.0000019964830886],USDT[0.0000000226998118] |
| 01568843 | BTC[0.0000000057904938],FTT[0.0000000010737219],SRM[12.4281542800000000],SRM_LOCKED[108.2329033100000000],USD[0.1325926733068967] |
| 01568846 | TRX[0.000007800000000],USD[0.0206405555943311],USDT[1.0322667197123928] |
| 01568847 | BTC[0.000000004553912] |
| 01568849 | ASD[1838.8931415063237100],BTC[0.3374849101299000],ETH[5.0247166570590000],ETHW[5.0247166570590000],FTT[13.7000000000000000],RAY[148.6592656581757648],USD[0.0208919603059769],USDT[0.0000000031561689] |
| 01568852 | TRX[0.000024000000000],USD[0.0072412655346634],USDT[-0.0066283676152189] |
| 01568854 | USDT[0.0000019012944429] |
| 01568860 | BNB[-0.0000000036650350],HT[0.0000000059833400],LTC[0.0000000009000000],MATIC[0.0000000074570792],SOL[0.0000000031114387],TRX[0.2943650017718000],USDT[0.0000651015694172] |
| 01568864 | BAO[3.0000000000000000],BNB[0.0000000059576967],DENT[1.0000000000000000],ETH[0.0000000033058800],FTM[250.4992940000000000],FTT[0.0000002426587488],KIN[7.0000000000000000],LUNA2[0.3133611329000000],LUNA2_LOCKED[0.7289023067000000],LUNC[70556.8672478200000000],MATIC[0.0000000094182633],USD[0.0000001821947],USDT[0.0000005405883b],WRX[19.8192917000000000] |
| 01568867 | BTC[0.0123953871482550],ETH[0.0009889800000000],ETHW[0.0009889800000000],GBP[0.0000000066186080],USD[0.0000000047516927],USDT[4.5124451120000000] |
| 01568872 | BUSD[22.1947745900000000],EUR[0.0000000075493832],USD[0.0000000019839392],USDT[0.0000000085864910] |
| 01568874 | TRX[0.000002000000000],USD[6.0482729150000000],USDT[0.0000000068723530] |
| 01568875 | BALBULL[30.9938000000000000],BTC[0.0000002200000000],DOGEBULL[0.6348738000000000],GRTBULL[43.7912400000000000],SUSHIBULL[764845.8200000000000000],USD[0.0003637050910362] |
| 01568877 | DOGE[24.2935579700000000] |
| 01568878 | TRX[0.000010000000000],USD[0.0472238254651320],USDT[4.3562329451024577] |
| 01568879 | KIN[35503577.8840399000000000] |
| 01568883 | BNB[0.3399373380000000],CRV[15.0000000000000000],ETH[0.0559896792000000],FTT[5.1253188000000000],GRT[51.9904164000000000],SOL[1.8244222900000000],USD[-1.9119147519400714],XRP[969.8710635254490110] |
| 01568885 | BNB[0.0094960000000000],ETH[0.0000000341531572],FTM[0.0000000786433880],SOL[0.0000006937062000],TRX[0.0000460000000000],USD[3.0026994063403528],USDT[0.0000000029400148] |
| 01568890 | USD[3.1503005700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01568891 | USDT[1.867356000000000] |
| 01568895 | ETH[0.000000096795455],MTL[0.000000079694792],SLP[0.000000041282320],STMX[2.982079897131576],TRX[0.000470000000000],USD[0.0453633250000000] |
| 01568901 | USD[0.0045617100000000] |
| 01568908 | BNB[0.0058500000000000],BTC[0.0000000043960300] |
| 01568910 | BNB[0.0000008200000000],ETH[0.0000009400000000],USD[0.6050228300000000],USDC[100109.355203850000000],USDT[0.0003376400000000] |
| 01568911 | DOGE[1342.374609500000000] |
| 01568914 | BF_POINT[200.000000000000000],BTC[0.0000000097546400],ETH[0.0000000018000000],EUR[0.0000000008262227],FTT[2.743416694003092 4] |
| 01568928 | TRX[0.0001120000000000],USD[0.0000000135662736],USDT[0.0000000098211019] |
| 01568932 | BAO[1.000000000000000],EUR[0.000001208919770],KIN[2.000000000000000],USD[0.0000002288689288] |
| 01568935 | BTC[0.0000000075233494],EUR[0.0001548818777000],USD[0.0001967500825517],USDT[0.0001912108646350] |
| 01568939 | BAO[1.000000000000000],GENE[0.000012890000000],KIN[1.000000000000000],NFT[374866609337884911][1],NFT[432672670557888098][1],NFT[478469516063098468][1],NFT[557544238687271905][1],TRX[0.000340000000000],UBXT[1.000000000000000],USD[0.0035068722492962],USDT[0.000000046226373] |
| 01568944 | ATLAS[1000.000000000000000],BTC[20.001853778000000],DOGE[0.000000084456228],FTT[6.895412957890269 6],NFT[325324940806257785][1],NFT[370791528776042793][1],NFT[398657789794334525][1],NFT[512497714517121387][1],NFT[546062131470801074][1],NFT[547452765844827553][1],NFT[548207966755967339][1],PAXG[0.000000007676400],TRX[0.000010000000000],USD[0.2813831053984828] |
| 01568955 | ETH[0.000000063885000],FTT[0.000000053378688],LUNA2[0.004006829070000],LUNA2_LOCKED[0.093492678310000],LUNC[872.495466000000000],TRX[0.0001150000000000],USD[0.0000077602822560],USDT[0.000000428390904] |
| 01568956 | USD[2.204535561991724] |
| 01568957 | TRX[0.0004700000000000],USD[0.0304625541375000],USDT[0.0000000002453980] |
| 01568958 | TRX[0.0000500000000000],USD[0.1248152350293000],USDT[0.0000000054762396] |
| 01568959 | USD[18.529646028000000] |
| 01568960 | BAO[1.000000000000000],FRONT[1.000000000000000],GBP[0.000000010553902],NFT[288664776691837678][1],NFT[406769624700989357][1],NFT[450879218739190460][1],UBXT[1.000000000000000],USD[0.5383067691488105],USDT[0.0041492360000000] |
| 01568961 | ATLAS[0.000000016000000],BNB[0.0000002727967 8],BTC[0.0000000902515000],ETH[0.0000001249065000],FTT[0.0059119626073907],MATIC[0.0000000038071106],USD[0.0000264853644741],USDT[0.0000033946968980] |
| 01568963 | ETH[0.0000000008320208],OXY[0.0000000019526300] |
| 01568964 | USD[1.107960275500000],USDT[0.0000000089195328] |
| 01568970 | ATLAS[49.990300000000000],CLV[11.297807800000000],FIDA[4.000000000000000],FRONT[9.998060000000000],FTM[0.997284000000000],FTT[2.199560000000000],IMX[4.499100000000000],MATIC[30.000000000000000],MNGO[39.992240000000000],OXY[10.000000000000000],STEP[20.000000000000000],USD[18.078315066 0000001],USDT[0.000000148545375] |
| 01568971 | BNB[4.109219100000000],TRX[0.0001170000000000],USDT[1332.187246440484087] |
| 01568977 | LUNA2[0.000332253013600],LUNA2_LOCKED[0.000752570323400],NFT[334599643992764609][1],USD[0.0001374385989246],USTC[0.0045657000000000] |
| 01568980 | AVAX[50.795517464486981 6],BNB[0.000000000000000],BTC[0.048090866680000],ETH[0.593758540000000],EUR[0.000000148688920],LTC[0.000000050000000],LUNC[0.000000050000000],USD[8046.054872561452214 8],USDT[0.000000063941842] |
| 01568985 | AKRO[2.000000000000000],ALPHA[1.016926820000000],BAO[1.000000000000000],BTC[0.048453110000000],DOGE[4655.620398040000000],ETH[0.774602830000000],ETHW[0.774277610000000],NFT[308902658854967891][1],NFT[344828154736835102][1],NFT[421945687409504131][1],TRX[1.000000000000000],USD[0.0460608272374525],USDT[0.0147134266293647] |
| 01568991 | C98[0.927400000000000],FTT[0.000000563398400],NFT[359327611133738245][1],NFT[505817592132493698][1],POLIS[0.466700000000000],USD[0.2143285250000000],USDT[0.0000000062362840] |
| 01568992 | USD[-1.584315456994000],USDT[1.600000000000000] |
| 01568993 | DYDX[38.500000000000000],LINK[16.459934910000000],USD[0.0000001600518350],USDT[0.1513636500000000] |
| 01568997 | USD[25.000000000000000] |
| 01569000 | EUR[0.001868940000000],FTT[65.000000000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],USD[187.758182395804358 1] |
| 01569004 | USD[0.121606030000000] |
| 01569009 | BTC[0.000000044740400],ETH[0.078448950000000],EUR[0.000011448331798 2],TRX[0.000053000000000],USD[0.000013233465073 5],USDT[0.000000080229486] |
| 01569010 | FTT[0.138255400205304 2],GMT[0.000000029026071],USD[0.0000000743023 20],USDT[0.0000000616024179] |
| 01569012 | BTC[0.000000071020000],ETH[0.008110300000000],ETHW[0.008110300000000],USDT[0.000000001044224],XRP[0.0000000034113720] |
| 01569013 | BTC[0.000560000000000],DOGE[5773.242084023539218 0],DOT[379.900000000000000],ETH[0.741000000000000],ETHW[0.183914010000000],FTT[-0.000000002133804 4],LUNA2[4.328219670000000],LUNA2_LOCKED[33.432512570000000],OXY[512.000000000000000],SOL[66.320000000000000],USD[0.8649013759179473],USDT[10.000000059957 6518] |
| 01569018 | AUD[0.000000007969120],FTT[0.083840787471612 4],LUNA2[0.000000410558602],LUNA2_LOCKED[0.000000957970072],LUNC[0.008940000000000],TRX[0.100830000000000],USD[0.1831765259540998],USDT[0.0000000076055292] |
| 01569021 | ADABULL[0.076193000000000],DOGEBULL[1233.518691170000000],LINKBULL[372829.149000000000000],MATICBULL[89855.734767000000000],THETABULL[39192.552000000000000],TRX[0.000360000000000],USD[0.0064165837104869],USDT[0.000000087032530],VETBULL[160969.410000000000000],XRPBULL[1569701.700000000000000] |
| 01569024 | BTC[0.000000040000000],TRX[0.000000001889800],USD[0.000000136499016],USDT[0.0000001 7482573] |
| 01569025 | FTT[0.000000045678538],SOL[0.000000010000000],USD[0.0000001260751131],USDT[0.000000067639624] |
| 01569026 | EUR[0.000000056752480],LUNA2[0.791789313300000],LUNA2_LOCKED[1.847508398000000],LUNC[172413.790000000000000],TRX[0.000001000000000],USD[46.103735592199747 0],USDT[1.9646522109673680] |
| 01569033 | BF_POINT[300.000000000000000] |
| 01569035 | BTC[0.000950000000000],CHZ[3.899800000000000],DOGE[0.143085000000000],LTC[0.006717200000000],LUNA2[209.822732000000000],LUNA2_LOCKED[489.586374600000000],SHIB[52142.500000000000000],USD[11135.491315712527037 20000000000],USDT[0.0000000303436 08],XRP[0.7397800000000000] |
| 01569037 | HEDGE[5.563933570000000] |
| 01569038 | ALICE[1.799640000000000],DOGE[361.927600000000000],GALA[69.986000000000000],LINK[1.299740000000000],MANA[4.999000000000000],REEF[1599.680000000000000],SAND[5.998800000000000],SOL[0.000560000000000],SUSHI[6.498700000000000],TRX[0.000560000000000],USD[57.080778456136498 0],USDT[6.0570140 705126830] |
| 01569040 | SOL[0.000000020000000],USD[0.000000109420954],USDT[0.000000136938288],XRP[0.0000000147183796] |
| 01569041 | BNB[0.0090744347677200],BTC[0.000011217420 1200],ETH[0.000503350051873 0],ETHW[0.000000002795300],USD[0.000000152541721],USDT[0.000000039112335] |
| 01569042 | BULL[0.000000061960000],ETHBULL[0.000001600000000],EUR[0.000000008224630 8],USD[2674.680299779538328 0],USDC[434.148276900000000],USDT[37.920000028680430 3] |
| 01569043 | ETH[0.000000010000000],MATICBULL[30033.573599000000000],SHIB[529893.000000000000000],SPELL[30292.457000000000000],TRX[0.000020000000000],USD[0.0506257892955036],USDT[0.0000000036904733] |
| 01569045 | BNB[-0.000001528872 53],ETH[0.000000015314294],SOL[0.000000002627318],USD[-0.000024667850821 5],USDT[0.000039470435060 7] |
| 01569047 | BTC[0.000663394065000],EUR[4001.347841940000000],FTT[0.064000000000000],USD[14231.266400670050000],USDT[14207.096791410000000] |
| 01569048 | FTT[31.600035600000000],POLIS[627.492497400000000],USD[0.403827900116644 8],USDT[0.0000000088514000] |
| 01569050 | BNB[0.000000048000000],BTC[0.023300000000000],ETH[0.000000100236420],FTT[0.000000066286763],TRX[17323.000000000000000],USD[5152 1.204775317562562],USDT[0.0000000165262552] |
| 01569057 | COPE[1.000000000000000],USD[1.307744721500000],XRP[0.0355600000000000] |
| 01569059 | AAVE[0.000000100000000],BNB[0.0000001555194 81],BTC[0.000025259263295],ETH[0.0067536659 14737],ETHW[0.313783277348968 0],FTM[0.000000089149220],FTT[25.000000548269336 0],HT[0.000000089238200],LINK[0.000000094034000],LUNA2[0.9184756310000000],LUNA2_LOCKED[54.061752771000000],LUNC[888888.000000000000000],MATIC[0.0000001581931 00],MKR[0.000000100000000],SHIB[2300000.000000000000000],SOL[0.000000060642700],SUSHI[0.000001056200000],UNI[0.000000046422400],USD[3.929278034495046 9],USDC[100.000000000000000],USDT[0.000000318089611] |
| 01569064 | SUSHI[17.996400000000000],TRX[0.000050000000000],USDT[1.007881010000000],USDT[0.0000000068295300] |
| 01569066 | BTC[0.0000001073581 25],FTT[0.030898630014552 1],USD[11.211299546891000],USDT[0.0000000983049 51] |
| 01569067 | AAVE[0.000000045000000],BTC[0.0000013137673 62],ETH[0.000000028269600],LINK[0.000000097000000],RUNE[0.000000168829878],SNX[0.000000042000000],USD[137.192699156381715 2],USDT[0.000002162327846],XRP[0.000000085000000],ZRX[0.000000040000000] |
| 01569070 | BTC[-0.000040842992694 7],FTT[0.055550419255035 5],TRX[0.147300000000000],USD[5.480021270000000],USDT[449.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01569073 | TRX[0.000006000000000000],USD[0.0732849600000000] |
| 01569075 | BTC[0.0000000039756240],DFL[0.0000000035982900],ETH[0.0000386904878868],ETHW[0.0000386921340371],FTT[0.0000000009636920],MATIC[0.0000000083376099],USD[1031.6370710472367634000000000],USDT[1021.7312356814797280] |
| 01569077 | AKRO[9.00000000000000000],ALPHA[1.00000000000000000],BAO[21.00000000000000000],BAT[1.00000000000000000],BTC[0.0002295083850000],DENT[8.00000000000000000],KIN[24.00000000000000000],RSR[6.00000000000000000],TRX[4.00000000000000000],UBXT[11.00000000000000000],USD[0.0002635921481920],USDT[0.0002345055540300] |
| 01569079 | USD[3.2158472610000000],USDT[0.0000000087108412] |
| 01569085 | BTC[-0.0000084204088848],RUNE[0.0769320000000000],USD[0.0000000074177505],USDT[0.3269206933132819] |
| 01569087 | USD[0.0000000098638679] |
| 01569089 | FTT[1.8399698738854448],DOGE[2415.4848106104441657],ETH[0.0000000045081600],ETHW[1.0000000017808783],FTT[557.9524573417869628],SRM[13.6593391600000000],SRM_LOCKED[139.5842902300000000],USD[22.5878524905948145],USDC[990.00000000000000000],USDT[0.0083630508682514] |
| 01569091 | BTC[0.0000537500000000] |
| 01569092 | USD[0.3009698103763117],USDT[254.8881682854045268] |
| 01569093 | BTC[0.0000000084000000],CEL[0.0053394287892710],DOGE[0.8900000000000000],ENS[0.0080372400000000],ETH[0.0000000012039087],FTT[0.0099620000000000],GST[0.0942465200000000],LOOKS[0.3033066700000000],LUNA2[0.0000000306219772],LUNA2_LOCKED[0.0000007145128911],LUNC[0.0066680000000000],SOL[0.0000000018152167] |
| 01569095 | USD[0.7277730129400000],USDT[0.0095741041250000] |
| 01569096 | FTT[0.0987725464946900],USD[0.0000000097302806],USDT[0.0000000048056133] |
| 01569097 | ATLAS[3000.00000000000000000],ETH[0.0000000011520000],FTT[2.20000000000000000],POLIS[61.40000000000000000],SOL[2.63000000000000000],TRX[0.00001000000000000],USD[0.2088014792000000],USDT[0.00000000096250000] |
| 01569102 | TRX[0.0000050000000000],USD[3523.9991531238016565000000000],USDT[0.1166271419689432] |
| 01569107 | USD[0.0000000088269784],USDT[0.000000039496081] |
| 01569115 | FTT[25.2000000000000000],TRX[0.0003300000000000],USD[639.7808405523199772],USDT[534.0652114400000000] |
| 01569117 | ETH[2.2500149450000000],FTM[2000.0100000000000000],FTT[177.0817800522447850],GOG[258.00000000000000000],LINK[586.7862304500000000],RUNE[0.0251215000000000],SOL[95.1522908500000000],USD[517.3342982365639101] |
| 01569123 | AUD[0.0025246963120700],BTC[0.0000849633345271],FTT[0.0000000625206882],USD[0.0005193992384484],USDT[0.0000000015000000] |
| 01569129 | AMPL[0.0000000019030991],ATOM[0.0997000000000000],AUDIO[14.00000000000000000],FTT[0.0026372192954188],LUNA2[0.00000000000000000],LUNA2_LOCKED[1.0037720780000000],TONCOIN[0.0940000000000000],USD[533.4728856209064405000000000],USDT[0.0000000131928298] |
| 01569130 | ETH[0.0009953806918388],ETHW[0.0009953806918388],FTT[0.0001841056336842],GBP[0.0000000045452674],USD[-446.6898718357995460],USDT[2.4935919194969539],XRP[2998.1708237094440000] |
| 01569132 | BNB[0.1563290086720400],BTC[0.0000000028103086],BUSD[279.9844190100000000],DOT[1.00000000000000000],FTT[26.1935975906179655],LUNA2[0.3447472112000000],LUNA2_LOCKED[2.9648840231000000],LUNC[0.00000000020000000],SOL[1.00000000027507548],SXP[2.0149464000000000],TSLA[0.00000001000000000],TSLAPRE[-0.00000000004829000],USD[0.00000003738188000],USDT[0.0000000585686535] |
| 01569135 | AKRO[1.00000000000000000],AUD[0.0000006421322],BAO[5.00000000000000000],DENT[1.00000000000000000],KIN[6.00000000000000000],USD[0.0000006584837414] |
| 01569138 | USD[0.0022000000000000],TRX[0.0000010000000000],USD[395.6097409801000000000000000],USDT[0.0000000075846628] |
| 01569148 | BTC[0.0000664571000000],SXP[0.0200000000000000],TRX[0.4826600000000000],USD[24.6170775242629920] |
| 01569150 | ETH[0.0005892000000000],ETHW[0.0005389200000000],EUR[0.0018663166126426],FTT[3.0144001500000000],USD[0.0000000018522305] |
| 01569151 | BAO[1.00000000000000000],BTC[0.0778912037322568],DENT[2.00000000000000000],ETH[0.3879699900000000],HXRO[1.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],SXP[1.0336349000000000],TRX[1.00000000000000000],USD[0.0000000019730976],USDT[207.3849075876752448],XRP[9041.3029573500000000] |
| 01569152 | FTT[25.1788000000000000],TRX[0.0007830000000000],USD[31.9641650330417848000000000],USDT[12.2437685449081371] |
| 01569155 | AKRO[1.00000000000000000],FTT[14.9207411100000000],TRX[0.0004900000000000],USD[0.0000001034481196],USDT[0.0000421664324903],XRP[0.5181570000000000] |
| 01569156 | USD[-0.6698740098015329],USDT[14.4588913000000000] |
| 01569159 | TRX[0.0000020000000000],USD[0.0019662785000000],USDT[0.0000000081129550] |
| 01569160 | ATLAS[2351.6333088800000000],KIN[2.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USDT[0.0010959627872453] |
| 01569161 | BTC[0.0000004395808088],FTT[0.0005604442531656],USD[0.0007343889471946],USDT[0.0000042666199974] |
| 01569162 | BNB[0.0085004300000000],ETH[0.7390000000000000],EUR[0.0000000626054645],FTT[13.0253452900000000],USD[1.7417855229823107],USDT[0.0000000057937689] |
| 01569163 | USD[30.0000000000000000] |
| 01569164 | USD[45.8742817286740000] |
| 01569166 | RSR[157742.9327031600000000],TRX[0.0000010000000000],USDT[0.0000000001961616],WRX[0.0000000062413419] |
| 01569168 | BTC[0.0000000061979200],USD[14.1451044036230086] |
| 01569169 | EUR[0.8669875188845272],TRX[0.0000010000000000],USD[0.0735758055599157],USDT[15.7859181248623740] |
| 01569171 | TRX[0.3348470000000000],USDT[2.0313082537500000] |
| 01569173 | USD[-28.3446909422050000],USDT[121.1700000000000000] |
| 01569174 | USD[0.0010849950000000] |
| 01569175 | USD[25.0000000000000000] |
| 01569176 | AGLD[0.0000000335584444],EUR[0.0000000045645665],FTT[0.0000000049184470],GRTBULL[0.0004880000000000],USD[0.0000000105061961],USDT[0.0000000003434727] |
| 01569178 | ATLAS[2.5120000000000000],AUDIO[0.8654000072638714],CHZ[9.3180000000000000],CONV[0.0000000069657621],CQT[0.8342000000000000],DFL[6.4530228900000000],DOGE[0.3308000000000000],ETH[0.0009050000000000],ETHW[0.0023200000000000],FTM[0.6294000072546000],FTT[0.0979200043008927],GALA[7.4500000000000000],GENE[0.0980464047674970],GOSD[0.0679600035602209],GOG[0.7976000000000000],IMX[0.0113265400000000],KIN[6043.6672507149957797],NEAR[0.0246200000000000],POLIS[0.0000000284440080],SAND[0.9116000000000000],SLRS[0.0000000098466570],SOL[0.0064040000000000],STEP[0.0000000020934502],TRX[0.0002190000000000],USD[0.0000000044042228],USDT[0.0000000083069],YGG[0.8512000000000000] |
| 01569182 | USD[0.0000000482138001],BTC[0.0000010000000000],FTT[0.0000000006060400],USD[14.9158465338525448000000000],XRP[0.0000000061726950] |
| 01569183 | BTC[0.0000984870000000],TRX[0.0000010000000000],USD[0.0031334780650500],USDT[0.0000000006777173] |
| 01569186 | USD[0.0707909400000000] |
| 01569188 | FTT[17.5981570000000000],USD[1.8521572120000000] |
| 01569194 | BNB[0.0000000036529534],RUNE[0.6303608800000000],TRX[0.0005300000000000],USD[82.3985963981654095],USDC[742.5579764800000000],USDT[0.0000011622452879] |
| 01569199 | NFT [4495617793387621221][1],NFT [4674099995491116334][1],NFT [5614091995693568731][1],USD[0.0032097417218560] |
| 01569201 | ETH[0.0000000191260499],FTT[0.0000000032946315],LINK[0.0000000263908332],RSR[0.0000000009644889],SUSHI[0.0000000047958077],UBXT[1.00000000000000000],USD[0.0000001105589345],USDT[0.3521804980764512] |
| 01569203 | BTC[0.0000000778500000],KIN[8249.0576012863033636],LTC[0.0078086600000000],LUNA2[5.6748271980000000],LUNA2_LOCKED[13.2412634600000000],TRX[0.0000800000000000],USD[0.0063653936646804],USDT[0.0000000006590443] |
| 01569208 | AVAX[0.1000000000000000],ENS[100.1500000000000000],ETH[4.9293558500000000],ETHW[4.2500000000000000],FTT[26.9800381500000000],USD[55.4876221300465049],USDT[0.0000000275626885] |
| 01569210 | FTT[0.0000000057761497],GENE[19.3000000000000000],USD[0.0000000738199960],USDT[0.0000000081278612] |
| 01569212 | USD[0.0040414000000000] |
| 01569215 | USD[5.6190752106250000],XRP[0.5320000000000000] |
| 01569216 | BTC[0.0000000066765000],ETH[0.0000000061771000],FTT[0.0000001422033941 9],LUNA2[0.0054429440890000],LUNA2_LOCKED[0.0127002028700000],USD[0.0000082123320236],USDT[0.0000000020000000] |
| 01569217 | BTC[0.0000000050602480],FTT[42.4000000000000000],TONCOIN[0.0000000397500000],USDT[0.4178199500000000] |
| 01569218 | TONCOIN[320.2000000000000000],TRX[0.0007770000000000],USD[0.0250468760000000],USDT[0.0000000056803800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01569225 | USD[0.000000166934800],USDT[0.000000011194300] |
| 01569228 | FTT[5.498903000000000],LTC[0.009806000000000],TRX[0.000051000000000],USD[154.481106569451182],USDT[0.000000068156820] |
| 01569237 | EUR[-0.000002285822104 7],TRX[0.000046930000000000],USD[0.000000036147 74] |
| 01569239 | DENT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000034172375] |
| 01569242 | USD[0.000000120976877] |
| 01569243 | USD[0.000001700332099] |
| 01569247 | USD[368.346054818000000],USDT[0.000000084014965] |
| 01569250 | BIT[2.999400000000000],BNB[3.931842280000000],SLP[4109.178000000000000],TRX[0.000010000000000],USD[0.460077770000000],USDT[0.000000091713326] |
| 01569253 | BTC[0.000000098937200],BULL[0.000009937300000],FTT[0.000000003504650],HTD[0.019896941835490],HTBULL[0.009952500000000],USD[0.000050540047406 7],USDT[0.000000067790500],XRPBULL[559.927800000000000] |
| 01569255 | USD[25.000000000000000] |
| 01569257 | BNB[0.720000000000000],BTC[0.006600004244400],CHZ[2286.000000000000000],COMP[4.304700000000000],ETH[6.218000079000000],ETHW[0.218000000000000],FTT[0.050000080000000],HNT[11.300000000000000],LINK[17.700000000000000],MKR[0.000000038000000],SUSHI[36.500000000000000],TRX[0.000778000000000000],USD[2645.118283778914291 5],USDT[0.000000155743587],XRP[187.647943000000000] |
| 01569260 | BTC[0.000081254522 4938],TRX[0.000001000000000],USD[0.221755187430908 5],USDT[0.829813424018320 9] |
| 01569261 | DOGE[0.422200000000000],GBP[0.000000006877 2206],USD[0.000000174513348],USDT[0.000000011081216] |
| 01569262 | SOL[0.000100490000000],TRX[0.000010000000000],USD[0.000083852269 4225],USDT[0.000000076450752] |
| 01569266 | CRO[0.000000023061727],FTT[0.000000004869 0336],USD[0.000000140413926],USDT[0.000000084508480] |
| 01569267 | AVAX[0.099903849853 9433],BTC[0.000000010000000],ETH[0.025000000000000],ETHW[0.025000000000000],EUR[0.000000175070946],FTT[0.699867000000000],USD[0.763771858119 0409],USDT[0.770729337956 5983] |
| 01569268 | BNB[0.000000031000000],BTC[0.000000008284092 5],ETH[0.000000048909183],ETHW[0.000000007860352],EUR[0.000000032469897],FTT[25.000000000000000],GODS[0.000000062041256],GRT[0.000000029780000],USD[385.654874068716286600000000000],USDT[0.000000077821107] |
| 01569269 | TRX[0.000010000000000] |
| 01569273 | BNB[0.549514640000000],ETHBULL[0.398853136800000],FTT[10.302695440000000],USD[49.925017610000000],USDT[4.247551588225 2970] |
| 01569274 | BTC[0.000185267274 1500],FTT[0.017723500000000],USD[0.323263785260089 0],USDT[1.326803334669477] |
| 01569275 | AURY[0.999612000000000],AXS[0.099922400000000],DOGE[0.229734010000000],ENJ[0.712282000000000],FTM[0.992628000000000],MANA[0.974586000000000],SAND[78.953360000000000],USD[0.661770864396021 4],USDT[0.937716008586617 8],XRP[974.805000000000000] |
| 01569276 | USD[0.398112405000000] |
| 01569279 | ATLAS[76630.000000000000000],BTC[0.000000100160460 9],ETH[0.000000075000000],ETHW[0.000021090000000],FTT[0.000000135451329],USD[0.007640467185987 4],USDT[0.000000360774362],XRP[152.205715310000000] |
| 01569282 | ATOM[0.100000000000000],USD[0.146141755250000000000000] |
| 01569286 | FTT[0.742327565300000],KIN[1.000000000000000],TRX[404.190117920000000] |
| 01569290 | BNB[0.000000024069100],BNBBULL[0.782596960910873 3],BTC[0.000000003818500 0],BULL[0.100837084453976],ETH[0.000000005368391 6],ETHBULL[0.363145891928028 1],HTBULL[57.908576015428140],NFT (298810266761450175)[1],NFT (406230713204611604)[1],NFT (49783811086720601)[1],POLIS[41.691660000000000],SRM[43.000000000000000],USD[0.016014995000000],USDT[0.000000015784767 0] |
| 01569294 | USD[0.000000000223500],USDC[24706.147003010000000],USDT[4897.021577017620480 0] |
| 01569305 | AMPL[14.042025173316 1188],ETHW[0.130000000000000],LRC[283.000000000000000],LUNA2[11.521096890000000],LUNA2_LOCKED[26.882559400000000],LUNC[507743.103334600000000],USD[855.226689270221631000000000],XRP[0.367168000000000] |
| 01569306 | FTT[0.093839250448 7992],LUNA2[0.001287003481 0000],LUNA2_LOCKED[0.003003008123 0000],SHIB[9660.000000000000000],SOL[0.000052000000000],USD[-0.053008099685507],USDT[1.460473687793 9265] |
| 01569309 | BNB[0.000000020000000],DYDX[3.800000000000000],EUR[0.000000159047968],LUNA2[0.485906989600000],LUNA2_LOCKED[1.133782976000000],SNX[0.099012000000000],TRX[0.000048000000000],USD[1.426217016587760],USDT[-0.000002290496569 0] |
| 01569320 | USDT[0.592747860000000] |
| 01569329 | BTC[0.000312022034200],CHF[0.000000069524668],ETH[0.000000020000000],FTT[11.300000000000000],SOL[1.207864060000000],TRX[0.000010000000000],USD[-8.230436283243069400000000000],USDT[6.187494353400000] |
| 01569330 | AURY[0.624940000000000],BNB[0.000000100000000],FRONT[0.527420000000000],MTA[0.785570000000000],USD[5.871812647598 6454] |
| 01569336 | TRX[0.000010000000000],USD[3.435042656800000],USDT[1.198980800000000] |
| 01569339 | AAVE[0.000000100000000],APE[0.000000066250207],ATLAS[0.000000003112649],BNB[0.009966843521 6630],BTC[0.000438119805397],COMP[0.006280812000000],DOGE[11.312556800000000],ETH[0.000101810247618],FTT[4.001361350000000],LTC[0.000000021000000],MANA[78.768766000000000],MKR[0.000000179000000],RSR[0.000000014361174],SHIB[688999.000000000000000],SOL[0.015949201255483 5],TRX[10.809331100000000],UNI[0.000114348539654],USD[2107.038035698993544],USDT[2005.673672957815461 7],XRP[1208.164233046635587] |
| 01569341 | BTC[0.000069600000000],COPE[0.254000000000000],LUNA2[0.000000414416200],LUNA2_LOCKED[0.000000966971133],LUNC[0.009024000000000],SRM[0.712200000000000],TRX[0.000777000000000],USD[2129.889417360013900],USDT[0.001146000000000] |
| 01569346 | BTC[0.000000027373000],ETH[0.000000013500000],EUR[1383.000000012948000],FTT[0.033220858994531 4],LUNA2[1.366924555846200],LUNA2_LOCKED[3.189490630641 2000],LUNC[297650.700000000000000],USD[0.298562968139238 6],USDT[0.000000235950534] |
| 01569347 | SOL[0.000000035081 8518],TRX[0.000790100000000],USD[0.000000019871147],USDT[0.000000061249979] |
| 01569348 | BNB[0.000000050000000],FTT[0.000000006336040],LUNA2[0.790403042000000],LUNA2_LOCKED[1.844273700000000],LUNC[0.000000028000000],USD[0.000000229731115] |
| 01569349 | ATLAS[4000.000000000000000],FTT[30.104698828839385],SOL[5.585062130000000],USD[0.000005636502609],USDT[0.084293892652409] |
| 01569352 | ETH[0.000000100000000],EUR[0.510963448990988],FTT[25.114690000000000],LTC[0.000142900000000],SOL[0.009000000000000],TRX[0.000887120000000],USD[146.471290099524997100000000],USDT[140.620700369991 3381] |
| 01569353 | BTC[0.002238700000000] |
| 01569356 | ATLAS[3800.000000000000000],COPE[500.000000000000000],ETH[0.000000029233820],FTT[25.000000000000000],KIN[3380000.000000000000000],POLIS[34.400000000000000],RAY[61.711182150000000],SRM[0.268261810000000],SRM_LOCKED[1.026450130000000],TRX[0.070368000000000],USD[0.000020926075761],USDT[0.000243160336529] |
| 01569360 | GBP[1.000000000000000] |
| 01569361 | BNB[0.000000033938830],BTC[0.000000039421781],ETH[0.000000081541000],FTT[1.945487790646812 5],USD[2.347434297 7269348],USDT[40.369670067 0056655] |
| 01569366 | USD[25.000000000000000] |
| 01569370 | ETH[0.000316200000000],ETHW[0.000316200000000],EUR[0.000000006402447],USD[1.141564362896073],USDT[1526.225165936363090] |
| 01569371 | TRX[0.000010000000000],USD[0.000001179241316] |
| 01569373 | BCH[0.000000001614504],BTC[0.000000008701820],SOL[0.000000006186304],USD[0.000000069615441],XRP[0.000000008978460] |
| 01569374 | USD[0.002238700000000] |
| 01569377 | BNB[0.000000100000000],BTC[0.000000079611000],FTT[0.000000005921544 7],USD[0.000000062577827],USDT[0.000000003062672] |
| 01569378 | BTC[0.000017720000000],ETH[0.000634890000000],FTT[0.461680000000000],LINK[0.080833750000000],LUNA2[0.000000408337422],LUNC[0.003810700000000],SOL[0.011121560000000],USD[0.006527152125101 0],USDT[0.000000015371730],XRP[0.12094750000000000] |
| 01569380 | BNB[0.060000000000000],USD[3.520053552342362],USDT[0.000000092117606] |
| 01569383 | BTC[0.002400100000000],CHZ[0.000000077699160],DOGE[0.000000082066330],ETH[0.000000037500000],FTT[1.407814196380456 9],SOL[0.000000010000000],USD[9.279795093366605],USDT[0.000000005455360] |
| 01569384 | EUR[0.000000194765311],TRX[0.000047000000000],USD[6548.966503366155236800000000],USDT[0.000000137100188] |
| 01569386 | TRX[0.000060000000000],USD[1.950878616328 3370],USDT[0.000000184402590] |
| 01569388 | USD[0.797529919813 7000] |
| 01569390 | BNB[0.000000100000000],BTC[0.000000009990000],EUR[0.659518931 6542790],LTC[0.005731200000000],PUNDIX[400.050183000000000],TRX[0.000010000000000],USD[0.004843540425455 2],USDT[0.784547128595 8187] |
| 01569394 | AVAX[0.000000035188302],BTC[0.069630337293 9137],FTT[0.096886926459 0930],IMX[0.000000041296 00],LUNA2_LOCKED[336.226814100000000],LUNC[0.007788000000000],NFT (353196833780280667)[1],SRM[1.280850700000000],SRM_LOCKED[16.719149300000000],USD[1.078774852748 4769],USDT[0.000000035750772],WAVES[0.499000007478 2062],XPLA[0.098640000000000],XRP[4842.000000046423707] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01569400 | BAO[1.000000000000000],GBP[0.0008395188523428],USD[0.0000000448442838] |
| 01569407 | AKRO[7.000000000000000],ALPHA[1.000000000000000],BAO[3.000000000000000],COPE[185.345358180000000],DENT[3.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000001520518 72],USDT[0.0000009596025901] |
| 01569409 | USDT[0.0000000024600000] |
| 01569410 | USD[5.000000000000000] |
| 01569413 | BTC[0.0000064241740766],ETH[0.1071142700000000],ETHW[0.1071142704277493],TRX[0.0000010000000000],USD[-6.4342851856998357],USDT[0.0000000027843652] |
| 01569414 | HT[0.0155189000000000],PROM[42.780000000000000],SOL[1.320000100000000],STEP[3228.549329910000000],TRX[0.0000480000000000],USD[0.0000001210497135],USDT[1725.4272702229540568] |
| 01569415 | USD[0.0942544300000000] |
| 01569419 | ADABULL[0.0803300000000000],USD[0.0572390380095750],USDT[87.6050752700000000] |
| 01569422 | TRX[0.0005900000000000],USD[0.0000000005099025],USDT[0.0000000027792170] |
| 01569424 | TRX[0.0000650000000000],USD[0.0000000029784002] |
| 01569425 | BORA[0.0000000000000000],ATLAS[0.0575604964700000],BAO[7.000000000000000],BTC[0.4071272500000000],DENT[3.000000000000000],DOT[0.0000000091668536],ETH[6.114439773805 0108],ETHW[0.0004344380501 08],EUR[118.0617607249768894],HXRO[1.000000000000000],KIN[5.000000000000000],RUNE[0.0666669400000000 0],SRM[946.0385237500000000],TRX[6.000000000000000],UBXT[5.000000000000000],USD[0.0000000061639000],USDT[0.0000000117269462] |
| 01569426 | ETH[0.0077430000000000],ETH W[0.0077429796831 18],USD[0.0017926134000000] |
| 01569428 | BTC[0.0000116300000000],EUR[0.7310475000000000],USD[119.1172486270500000] |
| 01569429 | USD[2.2828000000000000] |
| 01569431 | BNB[0.0000000060000000] |
| 01569433 | USD[0.1558746927477049],USDT[-0.1323317022306727],XRP[0.0000098100000000] |
| 01569434 | EUR[0.0000000657795 98],TRX[-0.0000002186179878],USD[0.0000001659060670],USDT[0.0000001159009009] |
| 01569438 | APE[0.0000000020827287],ETH[0.0000000020148876],USD[0.0785170471340 17],USDT[0.0000001869057 40] |
| 01569442 | NFT [295419181898979496][1],TRX[0.0000010000000000],USD[-0.0087998998167455],USDT[0.0094061975195051] |
| 01569443 | TRX[0.0000470000000000],USDT[9.0000000000000000] |
| 01569448 | BTC[0.0000000483193 44],DENT[187000.000000000000000],ETH[0.0005441413681648],ETHW[0.0005441300000000],EUR[0.0000000097457 1],HNT[0.1000000000000000],LINK[141.9461674091463197],LTC[6.190000000000000],SOL[0.0472692500000000],UNI[1.2857400000000000],USD[3.602474212807030 9],USDT[- 0.0074773534982099],XRP[1382.000000000000000] |
| 01569454 | BIT[0.0000000075537 0],BTC[0.0000000092112000],SOL[0.0000000091500000] |
| 01569460 | BNB[1.7728060900000000],DOGE[79.999430000000000],ETH[0.2679490800000000],ETHW[0.2679490800000000],TRX[4301.949753000000000],USD[0.2508318353675000],USDT[0.0000000370071990],XRP[377.1000000000000000] |
| 01569467 | USD[-0.0484774574475341],USDT[1.0574547000000000] |
| 01569468 | USD[79.4596382112139832],USDT[48.6401862800000000] |
| 01569474 | SAND[0.0000000066568705],SUSHI[0.0000000053493191],TRX[0.0000020000000000],USDT[0.0000003391960364] |
| 01569475 | BTC[0.0012882106100000],EUR[0.0000000084763180],USD[0.0000000967142923],USDT[0.0000001 16974421] |
| 01569486 | AMPL[0.0000000029051169],AXS[0.0000000056530200],BTC[0.0000000034000000],ETH[0.0000000060000000],LTC[0.0000000091613568],ROOK[0.0000000800000000],USD[4784.7647091678383461],USDT[0.0000000208404926] |
| 01569489 | USD[0.0000000182385784],USDT[0.0000000063649285] |
| 01569492 | USD[0.0014507300000000],USDT[0.0000000303333338] |
| 01569494 | ETH[0.0000000100000000],HT[0.0000029500000000],LUNC[0.0001000000000000],SOL[0.0000000046011227],TRX[0.0010630000000000],USD[0.0621884630974769],USDT[0.0000000094679168] |
| 01569498 | FTT[0.0000001708520 0],LUNA2[0.9194397898000000],LUNA2_LOCKED[2.1453595090000000],LUNC[2002 09.90000000000000],TRX[0.0000280000000000],USD[417.8549226142114823000000000],USDT[0.0000000420080407] |
| 01569499 | BNB[0.0000395580475244],ETH[0.0000000092560387],USD[0.0000256717544155],USDT[0.0007273337377614] |
| 01569506 | ATLAS[0.0000002389764 0],BTC[0.0000000084858000],CLV[0.0000000077669192],FTM[196.4255292630635550],FTT[0.0549277600000000],LINK[7.6388412600000000],RSR[0.0000000090000000],USD[0.0000000499374428],USDT[0.0000000095952221] |
| 01569508 | EUR[0.0000000000306041],USD[9.7725606480380530],USDT[0.0000000093483007] |
| 01569510 | BTC[0.0000000100000000],FTT[0.0000000001983014],USD[-0.0001484317215879],USDT[0.0000000080451807] |
| 01569511 | BTC[0.0000000080931300] |
| 01569520 | USD[0.0000012128219 2],USDT[0.0000000048100000] |
| 01569521 | TRX[0.0000020000000000],USD[0.0000000095259740],USDT[0.0000000021250000] |
| 01569524 | GRT[0.6856609800000000],LUNA2[0.0000000004000000],LUNA2_LOCKED[14.5971424800000000],SLP[5.1895000000000000],USD[-0.0482334079330580],USDT[0.0021859276445939] |
| 01569527 | BNB[0.0094700000000000],EMB[270.000000000000000],USD[0.1541040115500000] |
| 01569528 | BTC[0.0000000068226226],BULL[0.0000000300000000],USD[0.0000015732705703],USDT[0.0001882092663277] |
| 01569529 | ALGO[2.0000000000000000],BCH[0.6719880000000000],BTC[0.0002920500000000],CRV[366.463338010000000],EDEN[20.7357102600000000],ETH[0.9587863000000000],ETHW[0.9584881900000000],FIDA[214.5713286300000000],IMX[66.1218076300000000],NFT [345959074774880 92][1],NFT [399180989190186352][1],NFT [434380756003222975][1],NFT [445790862314139904][1],NFT [451529552721717781][1],NFT [460969055809595263][1],NFT [488717822703859028][1],NFT [491716705323813562][1],NFT [508201152288417982][1],NFT [520116030913179619][1],NFT [531297089243910704][1],NFT [545745313965389112][1],NFT [569658209845806405][1],NFT [572988109092442695][1],SWEATI 4031.6123913400000000],USD[175.9166242100000000],USDT[295.8314632300000000] |
| 01569530 | SUSHI[16.9886950000000000],TRX[0.0000500000000000],USDT[3.3510410000000000] |
| 01569535 | USD[0.0043710430000000],USDT[0.0000001249344 86] |
| 01569536 | BNB[0.0056617300000000],BTC[0.0001908200000000],USD[8.3144539998175000],USDT[0.0162921505770650] |
| 01569538 | AXS[0.0847620000000000],FTT[0.0166468700000000],REEF[8.5460188000000000],TONCOIN[0.0619240000000000],TRX[0.0000340000000000],USD[712.6076389988831526],USDT[0.0000000350004365] |
| 01569540 | USD[2.4809744400000000] |
| 01569546 | BF_POINT[100.000000000000000],COPE[0.0009534900000000],SHIB[16549.0491195595510791],SOL[2.5086455200000000] |
| 01569548 | KIN[1.000000000000000],LINK[282.199075000000000],SNX[0.0777890000000000],TRX[0.0000470000000000],USD[0.0050271115500000],USDT[10.8967060528950000] |
| 01569549 | BTC[0.0000043190000000],ETH[0.0034154000000000],ETHW[0.3983415400000000],LTC[0.0016124400000000],TRX[0.0000200000000000],USD[0.0091627121941153],USDT[0.0000000020000000] |
| 01569550 | AVAX[0.0000000403877 42],BNB[0.0107257274539113],BTC[0.0009348060457615],ETH[0.0000000370494 47],EUR[0.0000000007244554],USD[0.0001257832134824],USDT[0.0000000069450753] |
| 01569556 | GBP[827.4272263148560000],LINK[0.0002800000000000],XRP[300.000000000000000] |
| 01569557 | ATLAS[1379.724000000000000],MNGO[1.0000000000000000],PORT[0.4000000000000000],USD[0.4678282070649156] |
| 01569563 | APE[0.0975362000000000],FTT[5.0330599300000000],SLP[299.941800000000000],USD[0.0000001328269 21],USDT[5.281175253200000] |
| 01569568 | BTC[0.0000004327417 0],LTC[0.0326184345701 79],SOL[0.0000000811440 43],USD[0.0004013454358977],USDT[0.7587854172206988] |
| 01569574 | FTT[0.0000001293000 0],USD[6.5662435512837172],USDT[0.0009790300000000] |
| 01569576 | BTC[0.0000000720569 49],ETH[0.0000000058169170],ETHW[0.0000000030169170],EUR[0.0000001660149 44],FTT[0.0000000842147 14],LINK[0.0000050000000001],LUNA2[2.3462541460000000],LUNA2_LOCKED[5.4745930070000000],LUNC[51090 1.780000000000000],SOL[0.0000000212160558],USD[0.0000063959934081],USDT[0.0000000702259042] |
| 01569578 | USD[0.3436839333266409],USDT[0.0000000033734560],XRP[650.4601957100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01569583 | EUR[0.0040262050302389],LTC[0.0297425974294642],TRX[0.0000030000000000],USD[0.0000000077341536],USDT[0.0000000034190787] |
| 01569585 | USD[0.1777976729500000],USDT[0.0000001689943976] |
| 01569589 | EUR[0.0000000065150568],TRX[0.0000010000000000],USD[5.4072490940741703],USDT[0.0061938962188320] |
| 01569599 | USD[45.0000000000000000] |
| 01569602 | USDT[0.0000000044343325] |
| 01569603 | BTC[0.0000000008284800] |
| 01569604 | USD[0.0000520000000000],USD[2.8388545141000000],USDT[12.4113040000000000] |
| 01569605 | TRX[0.0000010000000000],USD[0.1063331980000000],USDT[0.8731578099649347] |
| 01569606 | BNB[0.0000000100000000],ETH[0.0000000047980000],HT[0.0000000085190000],SOL[0.0000000095500000],TRX[0.0007810050291425],USD[0.0535663322557403],USDT[0.0000000099911191] |
| 01569609 | ETH[0.0909836200000000],ETHW[0.0909836200000000],EUR[0.0000000008472666],TRX[0.0007770000000000],USD[-49.7350288522608293],USDT[1015.3131345818508271] |
| 01569613 | USD[30.0000000000000000] |
| 01569616 | ATLAS[2.3977681200000000],POLIS[0.0217376800000000],USD[11.3743428432797380] |
| 01569619 | ETH[0.0004449300000000],ETHW[0.0004449300000000],FTT[0.0137165368712725],LUNA2[0.0050135271500000],LUNA2_LOCKED[0.0116982300200000],TRX[0.0005100000000000],USD[0.0001337502770118],USDT[0.0000000006526508],USTC[0.7096890000000000] |
| 01569621 | BNB[0.0004783500000000],DOGE[375.6396485800000000],EN,[12.7427263000000000],ETH[0.0003535900000000],ETHW[0.0003535900000000],EUR[0.0000200201091792],FTM[131.6866069400000000],FTT[1.4760328899690000],LINK[15.6913382000000000],MATIC[47.3341807300000000],MTA[11.4000065200000000],SHIB[2427184.4660191410000000],SXP[53.5324114700000000],TRX[1285.6107649200000000],USD[203.3928432022539301000000000],XRP[124.1158706900000000] |
| 01569623 | LUNA2[0.6826442077000000],LUNA2_LOCKED[1.5928364850000000],LUNC[148647.2134532000000000],USD[0.0191775877490201],USDT[-0.0039996306508223] |
| 01569627 | BNB[0.0000001000000000],EUR[0.0000000022698839],USD[0.0000000018850269],USDT[0.0000000072260884] |
| 01569628 | BTC[0.0241986200000000],EUR[2600.0000000000000000],FTT[26.0000000000000000],SOL[8.0000000000000000],TRX[0.0101540000000000],USD[623.7306678387479000000000000],USDT[160.0766683381598651] |
| 01569634 | ETH[0.0010000000000000],FTT[0.0188717047665900],PSY[0.9398000000000000],USD[0.0871894092918340B],USDT[0.7868273198905431] |
| 01569639 | CEL[0.0000000007683500] |
| 01569642 | BTC[0.0008884700000000],DOT[1576.5110734400000000],ETH[0.0005767800000000],ETHW[1.7354650600000000],FTT[1198.5808200000000000],MATIC[5498.9000000000000000],TRX[0.0028890000000000],USD[36.0586603668500000],USDT[155598.2181221800000000] |
| 01569643 | FTT[0.0249755900000000],LUNA2[1.3028762140000000],LUNA2_LOCKED[3.0400445000000000],LUNC[283704.0387097000000000],SRM[0.0943560100000000],SRM_LOCKED[9.2656439900000000],USD[0.0000001294393330],USDT[0.0000000625530907] |
| 01569644 | USD[0.0000000061613413] |
| 01569645 | USD[0.0006415857320000],USDT[0.0000000079153277] |
| 01569646 | 1INCH[40.6215714600000000],ATOM[0.0000000032772141],BTC[0.1031649943992276],ETH[0.2024053800000000],ETHW[0.0000000008422509],USD[0.0008301978549581] |
| 01569647 | USD[0.0005098916801680],USDT[0.0005695579243767] |
| 01569656 | BTC[0.0000000035560447],ETH[0.0000000100000000],ETHW[0.0000000100000000],EUR[0.0000000083681485],USD[34.0319558960514150],USDT[10634.9030258985047153] |
| 01569660 | ETH[0.0000000705878627],FTT[28.3167593400000000],GARI[71.0000000000000000],LTC[0.0052768000000000],SOL[0.0095176300000000],SRM[2.2290070000000000],SRM_LOCKED[9.6631437100000000],TRX[0.0004540000000000],USD[21822.8367756144342602000000000],USDT[0.0000000092284597] |
| 01569661 | FTM[0.0000000032656000],MATIC[0.0000000049124558],RAY[18.5852571440000000],SOL[0.0000001546366200],USD[1.0496993532480212],USDT[0.0000000091386328] |
| 01569665 | BNB[0.0097143700000000],BTC[0.0017000018155000],FTT[30.0000000000000000],LTC[0.0000000000000000],TRX[0.0016030000000000],USD[20.5726375292307567],USDT[1.1455028536773294],XRP[0.2539700000000000] |
| 01569666 | EUR[17.9941371900000000],USD[-5.0066679071892500000000000] |
| 01569667 | BTC[0.0000000058097687],ETHW[0.0000000088826370],FTT[0.0783064645720544],TRX[0.0000049548172602],USD[-0.0000004732838242],USDT[86.6296340052530142] |
| 01569669 | ETH[0.0000000060000000],ETHW[0.0929491700000000],EUR[0.0000000052585657],USD[85.0942736425874723] |
| 01569671 | EUR[0.0041262141627836],LTC[0.0064834000000000],TRX[0.0000300000000000],USD[179.9682018046402462],USDT[0.0000000212044630] |
| 01569673 | MBS[16.0000000000000000],TRX[0.3497000000000000],USD[0.1713860425500000],USDT[0.0063660967500000] |
| 01569675 | BTC[0.5924494700000000],EUR[0.5440693400000000],USD[0.0000000621795555],USDT[0.0000001133843303] |
| 01569676 | BTC[-0.0000040728348978],ETH[0.0002454825000000],FTT[0.0975742906425197],MATIC[0.2030540797363045000],USD[1.7309717935555319],USDT[0.0000000051884022] |
| 01569678 | TRX[0.0000030000000000],USD[0.0000000120288961],USDT[0.0168990676935090] |
| 01569679 | BTC[0.0000000010000000],NFT [3086041629148111207][1],NFT [491301923239885768][1],NFT [496787770890310202][1],TRX[0.0000010000000000],USD[-0.0071084249705671],USDT[0.1203152879552794],XAUT[0.0000000025000000] |
| 01569680 | APE[0.0000000030862355],BTC[0.0000000000000000],ETH[2.5840409514134306],ETHW[2.5840409514134306],LUNA2[0.0004723866884500],LUNA2_LOCKED[0.0011022355970000],LUNC[0.0000000038140795],USD[-2228.8088899251885485],USDT[0.0000000175961782] |
| 01569682 | FTT[0.0000000041749539],UNI[0.0000000076390800],USD[3.2557906996619492],USDT[0.5293683341910710] |
| 01569685 | TRX[0.0001100000000000],USD[0.1397970300346292],USDT[0.0064367900000000] |
| 01569687 | USD[0.0000000056321835] |
| 01569688 | TRX[0.0000010000000000],USDT[0.0000000007270277] |
| 01569689 | ATOMBULL[0.0000000099539817],BTC[0.0000000095286262],BULL[0.0000000061678645],DOGE[0.0000000002000000],ETH[0.0000000007837515],ETHBULL[0.0000000039634305],FTT[0.1688475597737059],MATICBULL[0.0000000093978280],RUNE[0.0000000030500000],SOL[0.0000001781252805],USD[0.0000002112727212],USDT[0.00000004219244],XTZBULL[0.0000000995600000] |
| 01569709 | BNB[0.0003503000000000],BTC[0.0000000031672166],FTT[0.0000000080416080],LTC[0.0007065100000000],USD[2.5843822914251559],USDT[0.0000000120880832] |
| 01569712 | TRX[0.0000030000000000],USD[0.0000000054381824] |
| 01569713 | FTT[25.6948100000000000],KNC[4601.2395553874291769],USD[3.9418688605054800] |
| 01569714 | TRX[0.0000540000000000],USD[-0.0075067574213172],USDT[0.0235015100000000] |
| 01569715 | EUR[0.0000001357565000],USD[0.0000001092013995],USDT[0.0000000944930078] |
| 01569716 | BTC[0.0000000040000000],FTT[0.0991830000000000],TRX[0.0000540000000000],USD[0.0000001277646627],USDT[0.0000000060392930] |
| 01569717 | BTC[0.0000049352910],ETHW[0.0000000077841567],NFT [378969099458384279][1],NFT [443314398499081925][1],NFT [482533017150842539][1],USD[0.0000020922781054],USDT[0.0000000066090924] |
| 01569723 | USD[0.0432842220000000],USDT[9.0000000000000000] |
| 01569724 | USD[0.7064000090578010],USDT[0.0000000014954912] |
| 01569725 | ETH[0.0000001000000000],FTT[0.0000002028291570],USD[0.0000000515757794],USDT[0.0000000082209789] |
| 01569731 | AKRO[2.0000000000000000],BAO[9.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0267111500000000],DENT[1.0000000000000000],ETH[0.2984536300000000],ETHW[0.2982625600000000],EUR[0.0000002188896770],FTT[4.0336821700000000],KIN[2.0000000000000000],MAPS[1.0104560400000000],REEF[6306.9226368900000000],RSR[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000001377841211],USDT[0.0000000001706720] |
| 01569732 | NFT [326628229034380032][1],NFT [425421083970381777][1],NFT [493300518897329998][1],NFT [551140013752037311][1],NFT [556436584496496498288][1],NFT [562513971321518377][1],USD[0.0000000004789972] |
| 01569735 | AVAX[0.0043463034759000],USD[0.0001602596738407] |
| 01569739 | BTC[0.0548000000000000],ETH[0.0000001000000000],GBP[0.0000008926767667],MANA[180.0000000000000000],SAND[100.0000000000000000],USD[1.2454833220530110],USDT[0.0000000051505858] |
| 01569743 | TRX[0.5032330000000000],USD[1.8938887200000000] |
| 01569747 | BTC[0.0002841003738000],FTT[0.0100000000000000],TRX[0.0005000000000000],USD[9.0853083837248614],USDT[0.0000000044319906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01569751 | BTC[0.00000071000000000],CONV[50513.52900000000000000],TRX[0.00000200000000000],USD[0.03159561677925505],USDT[0.00000000409613420 |
| 01569752 | BNB[0.00402863000000000],LTC[2.67000000000000000],LTCBULL[45500.00000000000000000],USD[-114.16779615331107920],USDT[0.00000000441686564] |
| 01569754 | TRX[0.00001000000000000],USD[0.08974524920000000],USDT[1.61441300000000000] |
| 01569755 | TRX[0.00005300000000000],USD[0.00000000168248540],USDT[0.00000000091454644] |
| 01569757 | FTT[0.00011688000000000],RAY[0.01073057000000000],USD[-0.00904667953151460],USDT[0.70010999114461280] |
| 01569758 | ETH[3.46400000000000000],RNDR[0.03656294000000000],TONCOIN[0.08168600000000000],USD[0.74812104676581500],USDC[5300.00000000000000000] |
| 01569762 | ALGO[0.15606200000000000],ETH[0.35914160000000000],TRX[0.00042300000000000],USD[0.95187852000000000],USDT[3.14718277000000000] |
| 01569766 | BNB[0.17996580000000000],GBP[0.00000001203530800] |
| 01569767 | FTT[0.07706700000000000],IMX[409.11518400000000000],TRX[0.05284300000000000],USD[155.81360259059047120],USDT[655.10012811958750000],XPLA[12890.18015000000000000] |
| 01569772 | ETH[0.00000008442446000],EUR[0.00000007793354170],USD[0.00000000758805200] |
| 01569774 | ETH[0.00404323000000000],EUR[49.00000000000000000],GBP[0.49900000000000000],USD[0.72068048160000000],USDT[2818.74900200000000000] |
| 01569777 | LTC[0.00480742000000000],USD[0.00010129514458610] |
| 01569779 | ALICE[0.00000030445560000],ALPHA[0.65440288725405390],BAND[0.02386585660535339],BNB[0.00950001977771320],BTC[0.00010002262828063],DYDX[0.00000000046338596],FTM[0.16744296041850370],FTT[0.05084899313515500],MATIC[35.42812920923223250],SNX[0.04318393435283524],SOL[0.00000006611267800],TRX[0.46153800000000000],UNI[0.07341669234693340],USD[-1.09438724044568640],USDT[0.09457000001015197300],XRP[0.99965685193604400] |
| 01569780 | ETH[0.00479263000000000],ETHW[0.00479263000000000],EUR[0.00002020805574830] |
| 01569785 | BF_POINT[200.00000000000000000],USD[3540.50430482000000000] |
| 01569789 | AKRO[9.00000000000000000],APT[1.15244476000000000],ATOM[1.64425600000000000],AVAX[0.00002680000000000],BAO[38.00000000000000000],BTC[0.00257216000000000],DENT[7.00000000000000000],ETH[0.03436311225800000],ETHW[0.00000000225800000],KIN[33.00000000000000000],LINK[9.07138574000000000],LUNA2[4.60770330300000000],LUNA_LOCKED[10.37029414000000000],LINC[10.93704573000000000],RSRR[6.00000000000000000],SOL[0.00000276000000000],TRX[7.00000000000000000],USD[0.96235464037209531],USDC[7150.09144000000000000],USTC[194.03005137000000000] |
| 01569792 | ADABULL[0.00000074999179],ATOMBULL[0.00000008493360],BF_POINT[200.00000000000000000],ETH[0.00000009526640],ETHHEDGE[0.00000003863755],FTT[0.00284013070255440],USD[0.00052399214400403],USDT[0.00000027465203],XRP[0.00000000503053447] |
| 01569798 | USD[25.00000000000000000] |
| 01569799 | TRX[0.00000020000000000],USD[0.00571688704864400],USDT[0.00000003053087] |
| 01569805 | ATLAS[25650.00000000000000000],AXS[36.00000000000000000],BNB[1.58000000000000000],CHZ[2540.00000000000000000],COMP[3.14500000000000000],CRV[36.00000000000000000],DYDX[70.20000000000000000],ETH[0.11800000000000000],ETHW[0.11800000000000000],FTM[1482.00000000000000000],FTT[17.80000000000000000],GRT[532.00000000000000000],LUNA2[18.47767852000000000],LUNA_LOCKED[443.11458321000000000],LINK[40023553.40000000000000000],SNX[82.90000000000000000],SOL[9.14000000000000000],UNI[42.00000000000000000],USD[1558.50336715521932412],USDT[0.79005600698981184],ZRX[422.00000000000000000] |
| 01569806 | ETH[0.01838200793000000],ETHW[0.01838200793002360],NEXO[1.00000000000000000],USD[26.21953723821616360] |
| 01569813 | FTT[-0.00000002869719000],LTC[0.00693122000000000],SOL[0.00000005778568300],USD[0.04679923607894000],USDT[0.00000001472504770] |
| 01569824 | USDT[0.00024201183479940] |
| 01569827 | ATLAS[2689.48890000000000000],FTT[0.04598600000000000],USD[1.09809050353351560],USDT[0.00000001644199] |
| 01569832 | FTT[0.00000001550120000],TRX[0.00002000000000000],USD[0.00997517775000000],USDT[0.00000006443816] |
| 01569835 | DOGEBULL[0.45513045000000000],LINKBULL[3.41077628000000000],USDT[0.00000028359220700],XRPBULL[193.30162051000000000] |
| 01569836 | BNB[0.00000001111810000],BRZ[0.00000000858068200],BTC[0.00000000276366620],CUSDT[0.00000007069060000],DOGE[0.00000005022396700],ETH[0.00000040236700000],EUR[0.00000002063430000],FTT[0.00000007204825880],LTC[0.00000003242840000],OKB[0.00000007073460000],SOL[0.00000001344891000],USD[0.04524161756624700],USDT[0.00000007731944800],USTC[0.00000003149386],XRP[0.00000000689272000] |
| 01569837 | EUR[0.00000009463929650],USD[0.43679889585875000],USDT[0.00000009701762200] |
| 01569839 | USD[1.69740112600000000],USDT[0.20744808016343484] |
| 01569842 | COMP[0.00003074500000000],SXP[0.09050000000000000],USD[-0.00004761002467080],USDT[0.00648890177392220] |
| 01569843 | TRX[0.00004700000000000],USD[0.10941860000000000],USDT[1.24844474785271360] |
| 01569844 | FTT[25.09723550000000000],TRX[0.00002600000000000],USD[0.00649986546011000],USDC[754.70566498000000000],USDT[0.00000004582341348] |
| 01569845 | SUSHIBULL[65953.80000000000000000],USD[1.02330739000000000],USDT[0.00000008750959000] |
| 01569847 | ETH[0.00076744000000000],ETHW[0.00076744000000000],FTT[0.08307300000000000],GBP[3.00000000000000000],USD[0.00000000325000000],USDC[12932.96667045000000000] |
| 01569848 | EUR[0.00000039422458],USD[-97.03405045827065490],USDT[107.96918270806556760] |
| 01569849 | EUR[0.00000004869800] |
| 01569850 | BTC[0.00235875400280000],FTT[0.21552531826835000],TRX[0.00002800000000000],USD[661.47415168022080640000000000],USDC[1500.00000000000000000],USDT[0.00000006724056] |
| 01569852 | BTC[0.01510000000000000],USD[1.18899703750000000] |
| 01569854 | BTC[0.00000004013670000],FTT[0.21552531826835000],USD[0.00100001000000000],LUNA2[0.01485114158000000],LUNA2_LOCKED[0.03465266337000000],USD[-66.18094442100372250],USDT[73.11405809058473200] |
| 01569856 | 1INCH[0.94780234190074800],BNB[0.00528358011156848],BTC[14.60357372048017050],DOGE[0.44986108455185900],ETH[0.00087855142927650],ETHW[0.00077769000000000],FTT[25.00000000000000000],IMX[1.00000000000000000],LUNA2[0.91847562000000000],LUNA2_LOCKED[2.14310978000000000],LUNC[200000.00000000000000000],NFT (388856113184603769)[1],TRX[0.00266200000000000],USD[-6326.13657070901925790000000000],USDT[1.42677904699710900] |
| 01569857 | 1INCH[0.00000009600000000],BTC[0.00000001829233],ETH[0.00000038796000],LINK[0.00000000501174836],USD[0.00000001053926900],USDT[0.00000005647472] |
| 01569858 | TRX[0.00002000000000000],USD[0.00000010735310400],USDT[0.00000007486250900] |
| 01569871 | USD[0.00024285143740960] |
| 01569877 | USD[0.00000009449247200],USDT[0.00000007765734300] |
| 01569878 | GBP[0.00000000643416840],SOL[0.80000000000000000],SRM[0.25000000000000000],USD[0.00152298167505000] |
| 01569882 | TRX[0.00001000000000000],USD[0.00783804732827360],USDT[0.00000005987044480] |
| 01569884 | BNB[0.00004695000000000],BOBA[0.08036000000000000],BTC[0.00000085641992000],CEL[1.44882903000000000],CONV[10205.04000000000000000],CRV[0.92980000000000000],EMB[9.69600000000000000],GALFAN[0.09770000000000000],LUA[0.00000008381070200],LUNA2[0.00000000860000000],LUNA2_LOCKED[9.54579600800000000],MNGO[149.32200000000000000],PUNDIX[0.03383019300914100],REEF[4.41600000000000000],RSR[0.00000010000000000],SHIB[88269.96309630000000000],SOL[0.00357073000000000],SRM[4.06310596000000000],SRM_LOCKED[0.04868860000000000],STEP[0.03414000000000000],STMX[9.35800000000000000],TLM[0.11860000000000000] |
| 01569885 | USD[25.00000000000000000] |
| 01569886 | AAVE[1.29000000000000000],ATOM[11.60000000000000000],AUDIO[350.00000000000000000],AVAX[3.80000000000000000],BAL[10.00000000000000000],COMP[3.00000000000000000],DOGE[10472.07524000000000000],DOT[318.76862000000000000],EUR[0.00000000610191800],FTT[81.86802000000000000],HNT[16.00000000000000000],LINK[5.00000000000000000],LUNA2[0.31273383990000000],LUNA2_LOCKED[0.72971229320000000],LUNC[503.73000000000000000],RAY[164.66500000000000000],RUNE[210.02804200000000000],SOL[15.50253800000000000],SRM[135.00000000000000000],SUSHI[50.00000000000000000],SXP[130.00000000000000000],UNI[19.00000000000000000],USD[3.43332524746000000],XRP[3824.15676000000000000] |
| 01569889 | CHZ[9.98400000000000000],USDT[0.14126575725000000] |
| 01569892 | USD[9.29715246735271600] |
| 01569899 | ATLAS[720.00000000000000000],TRX[0.00001000000000000],USD[1.59613346027250000],USDT[2.74203099000000000] |
| 01569900 | BTC[0.01610007614115000],CEL[0.01006692000000000],TRX[0.74094900000000000],USD[0.90058906545026640],USDT[0.00564900000000000] |
| 01569901 | BNB[0.00000003636310000],FTT[0.00000000430896420],USD[0.00000010974425200],USDT[0.00000008671800760] |
| 01569903 | ETH[0.00000002400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01569907 | AKRO[2.000000011926548],ALICE[17.091624070000000],BAQ[18.000000000000000],BTC[0.000158808259 1384],CHR[0.000510190000000],DENT[5.000000000000000],DODO[0.000869400000000],EDEN[0.000000000135050],ETH[0.148960924906272],ETHW[0.148114204909 6272],EUR[0.0000000749478 24],FTT[0.000035200000000 0],GENE[0.000667110000000],HXL Y[0.00023587691 0869],KIN[11.466599546 1870584],LRC[0.004628599 7633 84],MNGO[0.003422 300000000],RSR[1.000000000000000],RUNE[0.000054760000000],SAND[81.4994062 400000000],SECO[0.000091600000000],SHIB[997609 0.42068809417 2166],SLRS[0.0021333355 45022],SNY[0.0001853 500000000],SOL[11.140 60609257 67 96],SPELL[0.1092 561800 000000],STEP[0.0000000142035 01],TRU[1.000000000000000],TRXI4[0.000000000 000000],UBXT[2.00 0000000000000],USD[8.8135784846443116] |
| 01569912 | ATOM[1.0512867831128000],FTT[0.0995687000000000],LUNA2[0.3905756495000000],LUNC[85048.6700 00000000000],TRX[0.00001000000000],USD[0.000000006237 9804],USDT[3.8115734661345773] |
| 01569916 | SOL[0.000000021889000],USD[0.000000007 4606584] |
| 01569917 | ATLAS[0.2213925800000000],AUD[55350.0000000002445228],BTC[2.5198923853839740],BUSD[1566.4387626500000000],FTT[0.0871940000000000],USD[0.0000000849 10000] |
| 01569920 | TRX[0.00000200000000000],USD[0.0000613695000000] |
| 01569924 | USD[0.00000000364 10000],USDT[0.0000000095241501] |
| 01569925 | USD[9.8995746390000000] |
| 01569927 | BULL[0.000000002586966],USD[0.0000001335578 58],XRP[187.3223726200000000] |
| 01569928 | USD[0.0000000050000000] |
| 01569931 | GBP[0.0000000025286966],USD[0.000000013557858],XRP[187.322372620000000] |
| 01569932 | BAND[0.000000038562540 0],BNB[0.000000028109664 2],BNBBULL[0.000000006 99093 12],BTC[0.0000001009 856220],DOGE[25000.000 000032 5566958],DOGEBULL[0.00000000 9509855 3],DOT[0.000000001928 075 67],FTT[0.000000611389236],GARI[0.000000009 4184500],KSHIB[0.000000089818 200],LUNA2[23.00231165000 00000],LUNA2_LOCKED[53.6720605100000000],RAY[0.0000000512810843],SOL[0.00000001223 82764],SRM[0.2205327600000000],SRM_LOCKED[95.54582498 00000000],TRX[0.000777009500 0000],USD[-241.0825326640616931 000000000],USDT[0.000000 57873 9189] |
| 01569934 | USD[0.05883831000000000],FTT[0.0240895300000000] |
| 01569942 | CRO[1610.0000000000000000],FTM[0.0607300000000000],TRX[0.0000030000 00000],USD[1775.2758464140010854],XRP[1569.0337220000000000] |
| 01569947 | BNB[0.0000000090295252],EUR[0.0000002274975 7970],FTT[0.0195981 200000000],LUNA2_LOCKED[0.9113431823000000],LUNC[85048.6700000 0000000],TRX[0.00017100 0000000],TRYB[0.0284080000000000],USD[0.0524015355143367],USDT[0.0000000136213336] |
| 01569950 | BTC[0.0002242138340000],FTT[0.5894702889580321],LTC[0.1077742300000000],USD[2.6997187168280989000000000],USDT[0.0000001887076 18] |
| 01569951 | ETH[0.2500000000000000],FTM[1504.311405280000000],FTT[0.0195981 200000000],LUNA2_LOCKED[0.2150248650000000],NFT [32194739800284 0600][1],NFT [331041077206548663][1],NFT [380043152666123 35][1],NFT [39875976720427 8207][1],NFT [39934663481818 6856][1],NFT [43749236465586 35][1],NFT [45774715661 12992][1],NFT [44506302 46612140 55][1],NFT [46111776214933 2004][1],NFT [47047889081374 2178][1],NFT [4893922351 8733 5963][1],TRX[0.0165001 40000 0000],USD[0.000000 57 18942],USDT[0.00000016555 0660] |
| 01569953 | ALCX[0.000000000644 0000],BNB[0.000000000000000],FTT[0.000000000 1274828],USD[0.000000007 0633881],USDT[0.000000005 7404924] |
| 01569954 | USD[-0.1272899566169986],XRP[0.6592872500000000] |
| 01569955 | USDT[0.5201059806304668] |
| 01569957 | EUR[0.0000000712203256],USDT[-0.0310960327890322],USDT[-0.0005935213434916] |
| 01569958 | BTC[0.0000579700000000],USD[1.4582332968000000] |
| 01569959 | TRX[0.00000060276330],USD[0.01361665780981 92],USDT[0.0130522095000000] |
| 01569961 | USD[0.2249295447500000],USDT[0.0000001598 3152] |
| 01569962 | TRX[0.00001000000000],USDT[455.6600180000000000] |
| 01569965 | SOL[0.0025000000000000],TRX[0.9724370400000000],USDT[2.4490590532500000] |
| 01569967 | TRX[0.0001200000000000],USD[0.001201739741087],USDT[0.0000001005607 12] |
| 01569968 | BNB[0.0000001000000000],BTC[0.0000000005430000],ETH[0.0000001000000000],FTT[0.00009434044456 36],MATIC[0.0000001000000000],TRX[0.6110250058851900],USD[0.029985726803 1692],USDT[0.0000000070080443] |
| 01569971 | USD[194.8959183872793043],USDT[0.0000000102087562] |
| 01569978 | FTT[0.0992800000000000],INDI[0.9230000000000000],TRX[0.0000560000000000],USD[0.2966848626289086],USDT[0.3645250013244155] |
| 01569979 | ETH[0.0000000007115100] |
| 01569981 | NFT [302095919698074884][1],USD[-412.6794738825000000],USDT[0.0000000111696980],XRP[2699.9989200000000000] |
| 01569984 | FTT[0.0000000000000000],LTC[0.0000000064026695],RUNE[0.0000000080 340634],TRX[0.00000000057 74660],USD[0.000000062871810],USDT[0.0000000158109215] |
| 01569985 | EUR[1.8344687200000000],FTT[3.9990173000000000],TRX[0.6056650000000000],USD[0.0000001179608183],USDT[0.0000001881 99200] |
| 01569998 | LUNA2[1.9039609250000000],LUNA2_LOCKED[4.4425754920000000],NFT [291587222500264990][1],NFT [299269266189011836][1],NFT [32237197051305 6549][1],NFT [384260344659341302][1],NFT [410323168194725559][1],NFT [52868450680077 2316][1],NFT [529962461561629508][1],SHIB[860000.000000000000000],USD[-0.0019012522055824],USDT[0.982217555408278],XTZBEAR[5900.0000000000000000] |
| 01569999 | BNB[0.0000000100000000],BTC[0.0000010000000000],ETH[0.0000998865600006],FTT[0.0043967700000000],SLP[0.0000000077657852],USD[2.4981938214306946],USDT[0.0088830051468080] |
| 01570001 | ATLAS[3772.5101742400000000],AUDIO[50.7276259000000000],AXS[10.3500827800000000],BTC[0.3231500000000000],EUR[176.2495000072257268],FTT[81.2495000072257268],FTM[4.21334060000000000],LRC[78.798654620000000],MANA[111.1022488500000000],MNGO[134.6498730000000000],RAY[92.6494720100000000],SAND[64.0638796800000000],SNY[10.7830177500000000],SOL[11.5137864900000000],SRM[28.3774669200000000],SRM_LOCKED[0.044661150000000],STEP[20.9178736100000000],TULP[5.6664675100000000],USD[168.6516328200000000] |
| 01570008 | AMPL[0.0000001897872],BNB[0.000000100000000],BTC[0.0000001000000000],ETH[0.0000000471613 45],NFT [546973950993196913][1],STEP[0.00000010000 00000],TRX[0.0000001852301],USD[18.8725206156863549],USDC[126.00000000000000000],USDT[0.0032087208347303] |
| 01570010 | EUR[1.9326383800000000],TRX[0.0000300000000000],USD[0.0000713070743490],USDT[0.2500000274543495] |
| 01570013 | ATLAS[401.5352583500000000],FTT[0.0297463632952332],USD[0.4534504284375000],USDT[0.0000000263007 36] |
| 01570015 | BNB[0.0000001156852050],NFT [306994495866186269][1],NFT [361442093133671547][1],NFT [395378568142956319][1],NFT [569603393680468359][1],SOL[0.0000000290937 82],USD[0.0000000849287 54],USDT[0.0000117090015852] |
| 01570018 | TRX[0.0000570000000000],USD[-0.0080047006601751],USDT[0.4800000000000000] |
| 01570019 | EUR[0.0000000525035658],TRX[0.000000000000000],USD[-0.0230005033196680],USDT[0.0000000116143027] |
| 01570021 | SRM[0.0029023200000000],SRM_LOCKED[0.0246499500000000],USD[0.000000001 5803220] |
| 01570023 | USD[0.1123637000000000] |
| 01570024 | BTC[0.0900653645150000],ETH[6.395913100000000],ETHW[6.395913100000000],USD[0.0000000084493254],USDT[0.0000000076953270] |
| 01570032 | LOOKS[34.9974000000000000],POLIS[0.0974800000000000],USD[35.4727944055000000],USDT[-25.7572310965594852] |
| 01570035 | ATLAS[2589.4820000000000000],BOBA[61.3877200000000000],FTT[0.0000000176822 00],MAPS[96.9824316000000000],MNGO[749.9280000000000000],USD[0.00000004205 08680],USDT[0.0000000090076150] |
| 01570039 | FTT[0.0000000043600000],USD[52.1245138713443540],USDT[0.0000000056791056] |
| 01570041 | BULL[0.0000000027000000],ETH[0.0000001000000000],USD[0.008173906 1164064],USDT[0.1158337516320705] |
| 01570047 | BTC[0.0000000565125000],FTT[0.0000000112266627],MATIC[0.0000000092719300],SOL[0.0000000023660000],USD[0.0051997403762122],USDT[0.0019376241587633] |
| 01570049 | TRX[0.0000010000000000],USD[20.0000000000000000] |
| 01570053 | EUR[0.0000000534650400],TRX[0.0000010000000000],USD[0.1496435052355132],USDT[0.0298933200000000] |
| 01570057 | ALGO[160.0000000000000000],ATLAS[10409.8562460000000000],LRC[300.0000000000000000],STEP[5000.0000000000000000],USD[49.6608202751274465],USDT[0.3779976980374837] |
| 01570060 | FTT[0.0002780121810500],USD[0.0000000881970513] |
| 01570061 | BTC[0.0005998860000000],EUR[0.7984000000000000] |
| 01570063 | FTT[258.9000000000000000],TRX[0.0007790000000000],USD[11673.5800172174913870],USDT[2500.0000000000000000] |
| 01570066 | BNB[0.0000000100000000],ETH[0.0000000027923371],USD[0.0000000052660984],USDT[0.0000000055336656] |
| 01570070 | TRX[0.0001600000000000],USD[0.0013737873015104],USDT[8.0200006957098992] |
| 01570071 | LUNA2[0.0000001197995765],LUNA2_LOCKED[0.0000002795323451],LUNC[0.0260866100000000],USD[0.1279168644276332],USDT[0.0000000036229483] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01570073 | RUNE[0.024343400000000],USDT[2.590844292000000] |
| 01570075 | LUNA2[0.238169178200000],LUNA2_LOCKED[0.555728082600000],LUNC[51861.840000000000000],TRX[0.000054000000000],USD[0.5731228422980800],USDT[1.4742890728494546] |
| 01570079 | BTC[0.002100000000000],ETH[0.008000000000000],UBXT[270.640900000000000],USD[15.7863288020000000] |
| 01570081 | BTC[0.000000001025497],ETH[0.000519884841600],ETHW[0.000519874947781],SHIB[7200936.000000000000000],USD[0.0002360565614502],USDT[0.0000000029890256] |
| 01570085 | BTC[0.000005000000000],LTC[0.000000019291345] |
| 01570087 | TRX[0.000012000000000] |
| 01570093 | FTM[0.000000008756182⁣3],LUNA2[0.000013317896490],LUNA2_LOCKED[0.000031075091810],LUNC[0.290000000000000],RSR[0.000000032073582],USD[0.000000008113397] |
| 01570094 | BTC[0.023866460000000],DOT[42.200000000000000],ETH[0.000029643542070⁣9],ETHW[0.569029642064887⁣6],LINK[44.500000000000000],TRX[0.000002000000000],USD[380.578999842703742⁣9],USDT[200.000000032719004⁣5] |
| 01570104 | BTC[0.000450000000000],USD[0.1115603431700000],USDT[606.759000011836091⁣3] |
| 01570105 | MATIC[0.198319130000000⁣0],SRM[0.000072180000000⁣0],SRM_LOCKED[0.000315090000000⁣0],USD[67.627322575453935300000000000⁣0],USDT[0.000000005000000⁣0] |
| 01570106 | FTT[0.194560337543150⁣6],NFT [3864010827160807761],NFT [517903722327338713⁣1],NFT [548018806818076354⁣1],USD[0.088650726000000⁣0],USDT[0.000000015978018⁣] |
| 01570108 | AVAX[0.000000000538391⁣1],BTC[0.000000000334060⁣],ETH[0.000000001200000⁣0],SOL[0.000000006000000⁣0],USD[15.889505801557519⁣2],USDT[0.000000001725683⁣8] |
| 01570109 | ADABULL[0.000000009120994⁣2],ADAHEDGE[0.000000007583182⁣6],BTC[0.005393965583663],ETH[0.776126088110095⁣8],ETHBULL[0.000000003174663⁣6],ETHHEDGE[0.000000004062208⁣0],ETHW[0.000331746837188⁣81],FTM[0.947407965275699⁣5],GBP[0.000000013898553⁣1],LUNA2[0.006671227917000⁣0],LUNA2_LOCKED[0.015566198470⁣0000],LUNC[1452.673924327104783⁣1],MATIC[0.000000000367518⁣2],SOL[0.000000005025049⁣],USD[1.370317176871007⁣7] |
| 01570113 | AVAX[0.000000009819231⁣9],BTC[0.000000003267248⁣0],FTT[0.000006127353900⁣0],GALA[0.000000060256160],SOL[0.000000016677733],USD[-0.0002532698696917⁣7],USDT[0.000000107865765],XRP[0.0385638155800739⁣] |
| 01570114 | SOL[0.024334350000000],USD[0.000000108240261] |
| 01570115 | USD[-0.6174171380437437],USDT[0.017608920000000⁣0] |
| 01570132 | ATOM[2.900000000000000],BTC[0.067392880000000⁣0],CHZ[210.000000000000000⁣0],COMP[0.423300000000000⁣0],CRV[4.000000000000000⁣0],DYDX[5.100000000000000⁣0],ETH[1.393252760000000⁣0],ETHW[0.001252760000000⁣0],EUR[0.000000079545649],LINK[4.900000000000000⁣0],LUNA2[0.000032284418040⁣0],LUNA2_LOCKED[0.0000⁣7533038700,RAYI9.335342340000000⁣0],SNX[13.300000000000000⁣0],SOL[0.508712140000000⁣0],UNI[5.300000000000000⁣0],USD[1.675245587858567⁣2],USDT[0.000000025847083⁣4],XRP[182.000000000000000⁣0],ZRX[88.000000000000000⁣0] |
| 01570131 | BTC[0.008740447036384⁣0],ETH[0.018682790000000⁣0],ETHW[0.018682790000000⁣0],FTT[0.972217603767592⁣9],USD[0.000247135711012⁣] |
| 01570133 | BAT[1.000000000000000],BTC[0.000000022790125],DAI[0.026572590000000⁣0],ETH[0.000977120000000],ETHW[0.003568300000000],EUR[0.000000090000000],USD[7.877340745654442],USDT[0.000000005670763] |
| 01570134 | FTT[0.095963830000000⁣0],USD[53.566992264267639⁣4],USDT[0.005006430000000⁣0] |
| 01570138 | BOBA[4.800000000000000],ETH[0.000984000000000],ETHW[0.000984000000000],OMG[4.800000000000000],SOL[0.080000000000000⁣0],USD[0.113375336124309⁣3],USDT[2.255476560000000⁣0] |
| 01570139 | TRX[0.000470000000000],USD[2.121670950000000],USDT[0.000000020355704] |
| 01570141 | DOGE[0.853980000000000],ETH[0.000005016000000],EUR[0.000121600000000],FTM[0.842479110000000],USD[0.723803815098324],USDT[0.004256005100000⁣0] |
| 01570142 | STEP[471.600000000000000],USD[25.085273388000000⁣0] |
| 01570144 | CRO[5740.000000000000000],USD[0.000006708994099] |
| 01570146 | AGLD[0.092742000000000⁣0],POLIS[0.097340000000000⁣0],SOL[0.000000100000000],SOS[68346.944100000000000⁣0],USD[1708.156642031866428⁣9] |
| 01570147 | ETH[0.000000017430644],ETHW[0.505818400000000⁣0],USD[0.000000057124401] |
| 01570151 | TRX[0.000003000000000],USD[0.926369120642500⁣0],USDT[1.848410000000000⁣0] |
| 01570155 | BTC[0.000970993390000⁣0],FTT[0.099620000000000⁣0],TRX[50.000002000000000],USD[48.761426204242927⁣1],USDT[0.057872448060537⁣] |
| 01570156 | BF_POINT[200.000000000000000⁣0] |
| 01570158 | BCHBULL[1357.750400000000000⁣0],SUSHIBULL[86.800000000000000],SXPBULL[0.888000000000000⁣0],USD[0.116579817000000⁣0] |
| 01570159 | ETH[0.000000095803397],USD[0.000022956390790⁣3] |
| 01570162 | BNB[0.000000054349000⁣0],ETH[0.000000006085020⁣0],TRX[0.000000036562893] |
| 01570167 | USD[1.3175585426888698],USDT[0.0000000131627468] |
| 01570169 | USD[18.2528026323390300] |
| 01570169 | ETH[0.000000100000000],SGD[0.000007149016120],USD[0.5197407633093102] |
| 01570171 | ATLAS[15004.110000000000000],BTC[0.000000010000000],USD[-0.1339331331303350],USDT[0.2914358275314800] |
| 01570175 | SOL[0.008916670000000],USD[0.000000009019965⁣4],USDT[0.0000000090199654] |
| 01570176 | BTC[0.000000020000000],EUR[0.000000185454821],FTT[0.000000010000000],RAY[0.000000003000000],SOL[0.000000003224301],USD[-0.0002895115471751],USDT[0.0000000115584146] |
| 01570178 | USD[8.8355261652500000] |
| 01570179 | BNB[-0.0012804870931117],ETH[0.009864783073386],ETHW[0.009864731911612],FTT[0.000000004327971⁣1],TRX[0.0001095455155800],USD[1.566536786692842⁣7],USDT[2.4801564848140321⁣] |
| 01570180 | USD[12.1711201600000000] |
| 01570182 | BTC[0.000000053391503],CHF[0.000003072745487],CHZ[0.000000004490464⁣5],COPE[0.000000001223325],DOGE[0.000000043092661],ETH[0.000000007198752],MANA[0.000000006000000⁣0],MTA[0.000000009346865],SAND[0.000000922055092],SHIB[800000.000000069488200],SOL[0.000000101657030],STEP[0.000000074628⁣240],TRX[0.000000094970938] |
| 01570184 | ETH[0.000000018958100] |
| 01570186 | ATLAS[1897.878805250000000],BTC[0.002358630000000⁣0],DENT[1.000000000000000],DOGE[0.051553240000000],ETH[1.108143640000000],ETHW[1.107678120000000],GBP[0.000000035141464],LTC[1.901234340000000],TRX[1.000000000000000],USD[5.524249530000000⁣0],XRP[3153.659507510000000⁣0] |
| 01570191 | BTC[0.007858573169160⁣0] |
| 01570194 | COPE[0.931505000000000⁣0],STEP[0.081038000000000],TONCOIN[0.039931460000000],TRX[0.000002000000000],USD[0.000000048034307],USDT[0.000000019192624] |
| 01570195 | ETH[0.000000004290733],EUR[0.000001446872376] |
| 01570197 | BTC[0.009698060000000⁣0],ETH[0.000882000000000⁣0],ETHW[0.000882000000000⁣0],USD[2.536032504000000⁣0],USDT[0.004937680000000⁣0] |
| 01570198 | SLRS[0.000000015000000],TRX[0.000001000000000],USD[0.000001893046626],USDT[0.000000026723560] |
| 01570200 | CRO[1780.000000000000000],EUR[0.000000049616460],USD[1.516565946489164],USDT[0.000000121851408] |
| 01570201 | USD[85.9027010270000000] |
| 01570207 | ATLAS[8.670000000000000],TRX[0.000082000000000],USD[0.000000082506082],USDT[0.000000010928697] |
| 01570215 | USD[0.000000706976000],USD[525.423929080553700],USDT[1.0625190682500000] |
| 01570216 | BNB[0.000000014475250⁣0],BTC[0.000000011982680⁣0],CRO[0.000000004732078⁣0],ETH[0.000000006452791⁣2],FTT[0.000000038906253],LINK[0.000000036279600],LUNA2[0.264318896200000],LUNA2_LOCKED[0.616744091110000⁣0],LUNC[0.000000097703000],MANA[0.000000070433941],RAY[0.000000000619990],SOL[0.000000083⁣131300],USD[0.074874136439238],USDT[0.000000005478183⁣2],XRP[0.000000000755430344] |
| 01570219 | BNB[0.005153897890411⁣7],BTC[0.000304223121131],EUR[-0.950492980670942⁣6],USD[0.000000001446557690⁣] |
| 01570225 | BTC[0.000000081992417],SOL[0.000017560000000⁣0],USD[3.850907401434536⁣9],USDT[0.000000120658372] |
| 01570227 | AAVE[0.008666200000000],BTC[0.000000020000000],TRX[0.000001000000000],USD[0.516306939852581⁣8],USDT[15119.778236462148435⁣0] |
| 01570231 | ETH[0.000478160000000],ETHW[0.000478158513867⁣9],GBP[0.000013843580092⁣8],TRX[0.000300000000000],USDT[0.000000079051380] |
| 01570234 | USD[0.443460058523435⁣0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01570235 | APE[0.000000007900000000],BAO[1.000000000000000000],BNB[-0.000000000337101989],BTC[0.000049020000000000],DENT[1.000000000000000000],ENS[0.000000036230081],ETH[0.000003145204528],ETHW[0.000003145204528],KIN[1.000000000000000000],MATIC[0.000000071385992],SHIB[0.000000003387794l],SOL[0.000000020654560],SOS[5931463.597761737925924l],USD[0.000239274028504l],USDT[0.000000095979213l] |
| 01570237 | USD[0.935199931363875S],USDT[1.687562683970028Z] |
| 01570247 | USDT[0.000000004176126O] |
| 01570248 | BNB[0.008566000000000000],TRX[0.000001000000000000],USD[0.982261234502692G],USDT[1.298171518000000O] |
| 01570249 | ETH[0.588981000000000000],ETHW[0.000041700000000000],EUR[0.780786525164515G],LINK[0.092304680000000000],USD[0.012113816563124D],USDT[0.008028375091464l] |
| 01570250 | EUR[40.000000000000000O] |
| 01570252 | TRX[0.000051000000000000],USDT[2.000000000000000O] |
| 01570253 | BTC[0.000002880000000000],LTC[0.000285100000000000],TRX[0.000004000000000000],USDT[0.000000012446874l] |
| 01570255 | AUDIO[1.052387710000000O],BAO[1.000000000000000000],DENT[2.000000000000000O],TRX[2.000000000000000O],UBXT[1.000000000000000000],USD[0.000000014686302Z],USDT[0.000000118315970l] |
| 01570256 | FTT[0.068527482416417G],USD[0.000000025665243S],USDT[0.000000163011848l] |
| 01570259 | ATLAS[280.000000000000000O],BTC[0.000101528882000O],SOL[0.000000098900000O],USD[0.018571491226596l] |
| 01570260 | BNB[0.006798540000000000],ETHW[0.000336830000000O],USD[0.608759002910659T],USDT[0.682475310453951J] |
| 01570264 | TRX[0.000001000000000O],USD[0.298861050920000O] |
| 01570266 | USD[0.000000010746810Z],USDT[0.000000008369530l] |
| 01570268 | JET[0.855722440000000O],NFT [4632863268719037531{1}],NFT [4894185339612558555{1}],NFT [5365682106466468610{1}],USD[0.000000004000000O],USDT[0.000000009153636O] |
| 01570286 | AAVE[0.000000088000000O],AVAX[0.100000003000000O],AXS[5.800000000635000O],BNB[0.000000083297137l],BTC[0.087546326162346S],DOGE[84.683379117881584l],ETH[1.116853323022674l],ETHW[0.000000090782674l],FTT[0.000000091219821l],MATIC[0.000000033688492l],SOL[4.928858978423791l],STETH[0.000000009749141l7l],SUSHI[0.000000000354594573l],XRP[0.000000002151955l],USD[246.790607305887499l],USDT[-1270.618202851365564Z] |
| 01570288 | BTC[0.000000089418877l],DOGE[4.525888864691624O],EUR[0.000000024128804l],FTT[0.000000008668000O],LUNA2[0.137771343000000O],LUNA2_LOCKED[0.321466467000000O],SOL[0.000000006739500O],UNI[0.000000000300000O],USD[0.000000436407677B],USDT[0.000000011800000O] |
| 01570289 | USD[0.000907251275614S],USDT[0.092877736361320l] |
| 01570296 | USD[0.000024053582112l] |
| 01570298 | LUNA2[1.693420871000000O],LUNA2_LOCKED[3.951315366000000O],USD[0.010061289354713G] |
| 01570301 | LTC[0.000396000000000O],USD[26.281788835000000O] |
| 01570312 | ATLAS[679.870800000000000O],BTC[0.000000040000000O],EUR[0.000000079574353l],USD[1.428898000000000O],USDT[12.163254630000000O] |
| 01570314 | AKRO[205.958800000000000O],FTT[0.099800000000000O],TRX[0.000048000000000O],USD[0.028023248814608S],USDT[0.000000107023424l] |
| 01570316 | BTC[0.000000012748200O],TRX[0.000000081532637l],USD[0.004478833505884l],USDT[0.000000055648872l] |
| 01570317 | BTC[0.000000010000000O],USD[0.000073907271451S],USDT[0.000000079225860l] |
| 01570318 | USDT[140.725141447653763O] |
| 01570319 | FTT[0.049000000000000O],SRM[1.291365650000000O],SRM_LOCKED[7.708634350000000O],USD[0.000000010000000O],USDT[0.008195122500000O] |
| 01570320 | ETH[0.000000034152600O],USD[0.000005997252770l] |
| 01570324 | ATLAS[4682.579940130000000O],POLIS[408.824828570000000O],TRX[0.000001000000000O],USD[0.000000038774607l],USDT[0.000000001231630l] |
| 01570331 | AVAX[0.000170000000000O],BCH[0.000000082951064l],BTC[0.000000050000000O],DOGE[0.000000068568831l],FTT[1196.962984063501499l],LINK[0.000000011207968l],LTC[0.000000042757165l],LUNA2[30.418679610000000O],LUNA2_LOCKED[70.976919080000000O],LUNC[6623731.527300500000000O],OMG[0.212118151548636BI],SRM[15.313497370000000O],SRM_LOCKED[207.286502630000000O],TRX[0.000000001000000O],TRX[0.000000064498873l],XRP[0.002680000000000O] |
| 01570334 | AGLD[0.097150000000000O],PERP[0.048901020000000O],SAND[45.000000000000000O],SOL[0.009667500000000O],TRX[0.000053000000000O],USD[235.854510944635992Z] |
| 01570337 | DENT[2.000000000000000O],KIN[1.000000000000000000],TRX[1.000000000000000O],USD[500.020003108462700l],USDT[0.000000095112930l] |
| 01570341 | FTT[23.994161251657155A] |
| 01570345 | USD[0.000000058000000O],USDT[0.000000071000000O],XRP[0.862600000000000O] |
| 01570346 | USD[32.761771370000000O] |
| 01570353 | AVAX[0.000000036746398l],BNB[0.000000093465600O],BTC[0.000000118000000O],BUSD[927.301748930000000O],ETH[-0.000000034959580l],MATIC[0.000000040622270l],RUNE[0.000000052872000O],SOL[0.000000050000000O],SUSHI[0.000000088386800O],USD[0.000000431387867l],USDT[0.000000111428136l] |
| 01570355 | APT[0.094166200000000O],BNB[0.000000019000000O],FTM[0.000000009040500O],NEAR[0.029379740000000O],NFT [3123396573112245171{1}],NFT [3141597414174315471{1}],NFT [5678527638875372951{1}],PRISM[0.000000000020000O],SOL[0.000000006009488l],TRX[0.000000046795816l],USD[0.006751126078916l],USDT[3.840823191607510l] |
| 01570357 | APT[0.000000062343400O],BNB[-0.000000002345223l],DOGE[0.000000039949448l],ETH[0.000000048609500O],HT[0.000000000017410l],LTC[0.000000037395933l],MATIC[0.000000081600000O],SOL[0.130606627101042l],TRX[0.000017005026354l],USD[0.000000502949432l],USDT[0.000001553570518l] |
| 01570359 | BTC[0.000000004000000O],LINK[0.096789000000000O],USD[0.000000457400000O] |
| 01570363 | USD[0.000000017021571S],USDT[0.000000036160900O] |
| 01570364 | LTC[0.000000092941507l],TRX[0.000056000000000O],USD[0.045567286737911l],USDT[0.000022012640076l] |
| 01570368 | NFT [4161171632456458201{1}],USD[0.000000030907264l],USDT[0.000000023476655l] |
| 01570369 | FTT[0.000000021407200l],TRX[0.000001000000000O],USD[0.077528246781078Z],USDT[0.000000031004360l] |
| 01570372 | BTC[0.000057000000000O],NFT [3271039012927100151{1}],NFT [4599846579233055481{1}],USD[0.021834930000000O] |
| 01570373 | TRX[0.000060000000000O],USDT[0.010000000000000O] |
| 01570376 | LTC[0.015567880000000O],USD[1732.819958809875000O] |
| 01570377 | FTT[25.000000000000000O],NFT [4173385880054128391{1}],USD[0.001571743338375S],USDT[0.000000012725978l] |
| 01570383 | USD[0.000000058351400l] |
| 01570384 | AAVE[6.517679620000000O],ALICE[8.898398000000000O],APE[0.086393920000000O],ATLAS[1719.696980000000000O],ATOM[0.098740000000000O],AVAX[4.193854931736454G],AXS[3.896420700000000O],BNB[0.029820000000000O],BRL[10.440000000000000O],BRZ[47.230578200000000O],BTC[0.236196654072919l],CRO[29.963334000000000O],DOT[56.089561980000000O],ETH[0.300799780600000O],ETHW[0.300799780600000O],FTT[3.298953660000000O],GALA[2058.225020000000000O],GENE[45.957518740000000O],LINK[99.483563480000000O],LUNA2[1.228816016709089B],LUNA2_LOCKED[2.867237372654542B],LUNC[0.014015748000000O],MANA[41.992606800000000O],POLIS[81.685735180000000O],RSR[12648.823198000000000O],SHIB[2296077.260000000000000O],SOL[0.016858268000000O],TRX[0.000078000000000O],TRX[0.000000066449873l],XRP[0.298146000000000O],USD[0.000000588523163l],USDT[0.000000334755724l],WAVES[5.494528000000000O] |
| 01570385 | AUD[0.000000006985385B],BTC[0.198867896667232G],CQT[344.000000000000000O],ETH[1.023902932000000O],ETHW[1.023902932000000O],FTM[458.000000000000000O],IMX[144.000000000000000O],LTC[0.047480000000000O],MATIC[2059.738100000000000O],MBS[635.000000000000000O],SLND[0.069930000000000O],SOL[84.715710800000000O],SUSHI[107.979048000000000O],UNI[30.300000000000000O],USD[3118.717894831524413P],USDT[0.000001765870953l] |
| 01570386 | BTC[0.000090045266188l],DOGE[14.000000000000000O],ETH[0.000000043795525l],LUNA2[0.000000263187804G],LUNA2_LOCKED[0.000000615715440l],LUNC[0.005746000000000O],MANA[0.000000022000000O],USD[0.000017451159050O],USDT[0.784303646457872T] |
| 01570387 | BTC[0.000009000000000O],TRX[0.084210000000000O],USD[0.520690529510672l],USDT[0.794945720625000O] |
| 01570391 | BTC[0.000395730000000O],USD[0.667779217152540l] |
| 01570393 | ATLAS[369.929700000000000O],CEL[500.077077120000000O],ETH[0.171000000000000O],ETHW[0.171000000000000O],FTT[5.095250000000000O],LTC[0.003293740000000O],LUNA2[0.000050148768850O],LUNA2_LOCKED[0.000117013794000O],LUNC[10.920000000000000O],SOL[3.270000000000000O],TRX[0.000020000000000O],USD[358.423112760085578S],USDT[0.000000110622823l] |
| 01570396 | 1INCH[49.000000000000000O],ATOM[1.100000000000000O],LTC[0.100000000000000O],UNI[8.498300000000000O],USD[0.393874687500000O],USDT[0.117727050000000O],XRP[105.026920000000000O] |
| 01570397 | AURY[0.000000010000000O],FTT[0.005073798626499G],USD[0.000000038507806l] |
| 01570401 | COPE[1911.000000000000000O],USD[0.007703943646202T],USDT[0.000000018078338l] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01570404 | EUR[0.0063718900000000],TRX[0.0000490000000000],USDT[0.000000109192818] |
| 01570406 | USDC[33300.8253404900000000] |
| 01570408 | FTT[0.0985085000000000],TRX[0.0000010000000000],USD[5.1687787867384961],USDT[0.0000000132870292] |
| 01570410 | TRX[0.0000470000000000],USD[0.0000000163581024],USDT[0.0000000096389712] |
| 01570411 | USD[0.0000000061788652],USDT[0.0000000057025184] |
| 01570412 | EUR[0.0000000130818228],LRC[1357.0000000000000000],USD[335.8427167815138241000000000],USDT[0.0000000042192716] |
| 01570415 | ATLAS[9.7480000000000000],USD[18.2647507584720000] |
| 01570416 | BNB[0.0000002154398840],BTC[0.0000001200000000],ETCBULL[109.3000000000000000],ETH[0.0000000020539637],USD[0.0005232620362436] |
| 01570421 | BNB[0.0000001000000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],STEP[0.0880000000000000],TRX[0.0000050000000000],USD[-20.0778874717210178],USDT[22.2996623216512555] |
| 01570428 | ASDBEAR[1301740.0000000000000000],BNB[0.0000000076880934],BTC[0.0000000976210000],LINKBULL[0.0000000053012185],LUNA2[0.0486139204300000],LUNA2_LOCKED[0.1134324810000000],USD[-0.0052385961398252],USDT[0.0061005039773774] |
| 01570429 | BTC[0.0000000004000000],SOL[0.0000000049552000],USD[0.1195645692640642],USDT[0.0083014200000000] |
| 01570431 | CRO[20.9306400000000000],DENT[2000.0000000000000000],USD[0.3578468624104653],USDT[0.0000000112335758] |
| 01570434 | ETH[0.0000085000000000],ETHW[0.0000040000000000],FTT[0.0673489561956160],LUNA2[1.0579621240000000],LUNA2_LOCKED[2.4685782900000000],LUNC[230373.4800000000000000],TRX[0.0000020000000000],USD[0.1374626155155499],USDT[0.0000000823431049] |
| 01570435 | FB[0.3000000000000000],GOOGL[0.4400000000000000],HOOD[0.9993350000000000],NVDA[0.2024710250000000],PFE[0.9993350000000000],USD[4.6993648752800000],USDT[0.0000000185508953] |
| 01570437 | ETHBULL[13.4700000000000000],FTT[0.0000000000000000],USD[0.3587356705767306],USDT[0.0000000656332807] |
| 01570438 | REEF[42.4913652900000000],TRX[0.0000050000000000],USDT[0.0000000001602515] |
| 01570439 | BTC[0.0000009800000000],ETH[0.0059960000000000],LUNA2[0.0000000043000000],LUNA2_LOCKED[0.1171072336000000],SOL[0.5016630000000000],TRX[0.7229304755600000],USD[0.0000000466316726],USDT[61.3174802135100647] |
| 01570442 | LUNA2_LOCKED[30.2104571300000000],LUNC[26.2924491400000000],USDT[0.0000000094678700] |
| 01570443 | USD[0.1948789800000000] |
| 01570448 | BSVBULL[0.0000000022076553],BTC[0.0000069766311865],ETH[0.0000000081192000],FTT[0.0000000485225731],LTC[0.0000000095240000],LUNA2[0.5855472202000000],LUNA2_LOCKED[1.3662768470000000],SHIB[1399670.2000000000000000],SOL[0.0000000152391249],USD[135.9215827387689580] |
| 01570450 | FTT[0.0146902581317108],SHIB[41139.0194628700253930],SOL[0.0000000068824141],USD[0.0012805402220219],USDT[0.0000000015954964],XRP[0.0000000031786210] |
| 01570454 | BTC[0.0000000239620418],ETH[0.0000000199605672],ETHW[0.0000000199605672],FTT[59.8000000000000000],LUNA2[0.0077825852980000],LUNA2_LOCKED[0.0181593657000000],LUNC[1694.6743340000000000],USD[0.2064340557195787],USDC[2506.1460704000000000],USDT[0.0000000283334543] |
| 01570458 | ETH[0.0000001960000000],ETHW[0.0000001000000000],FTT[7.2185173545975496],USD[16.4112015615947929],USDT[0.0000000231882395] |
| 01570459 | AUDIO[1.0283187000000000],BAO[2.0000000000000000],BTC[1.0316726600000000],ETH[9.4886351900000000],ETHW[3.5564093600000000],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000086320661] |
| 01570460 | ETH[0.0000064900000000],ETHW[0.0000064939627895] |
| 01570461 | FTT[5.5700000000000000],IMX[54.7000000000000000],SOL[0.1317688300000000],TRX[0.7729000000000000],USD[403.0249753195555609] |
| 01570464 | BTC[0.0000010960524] |
| 01570465 | BTC[0.0000000075908429],FTT[9.4165814191713681],RAY[7.4731588800000000],SOL[1.0570844900000000],SRM[7.1621791700000000],SRM_LOCKED[0.1333079900000000],USD[0.0053133271574949],USDT[0.0000000055258008] |
| 01570466 | BTC[0.0000186140700000],USD[0.0000000032707472],USDT[268.3112590596046638] |
| 01570469 | USD[193.5790334400000000] |
| 01570471 | FTT[0.0000000014706200],RUNE[3.0991260000000000],TULIP[0.2999430000000000],USD[4.4048178376123001],USDT[0.0043976478755990] |
| 01570472 | ATOM[0.0000411500000000],BTC[0.0103539010282332],ENS[0.0002518800000000],ETH[0.2785773407934301],ETHW[0.0000000654845971],GBP[0.0000000006297416],MATIC[0.0008713754905499],SOL[0.0000000002128699],UNI[0.0003748000000000],USD[0.0000034065920691],USDT[0.0000000098030650] |
| 01570475 | AGLD[0.0000000017810180],ATLAS[0.0000000087750500],BTC[0.0000000897967300],DOGE[0.0000000050207760],DOGE[0.0000000185535485],ETHBULL[3.0000000694479456],EUR[0.0000001378224],LTCBULL[2.0000000394148480],RUNE[0.0000000690094544],USD[0.0000000058733395],USDT[0.0000000000022000000000 15737786],XRPBULL[0.0000000056496111] |
| 01570477 | AVAX[54.4155200000000000],BOBA[858.8932100000000000],LINK[198.7667840000000000],OMG[476.7332100000000000],USD[-2173.5539507992000000000000000],XRP[8071.8349500000000000] |
| 01570483 | APE[0.0000000009047133 6],ATMO[9.4793300000000000],BNB[0.0000001232133100],BTC[0.0000000083709716],DOGE[0.0000000033242880],DOT[0.0000000082469567],ETH[0.0000000994189936],ETHW[0.0000000383183198],GALA[0.0000000022487038],HNT[0.0000001044380344],LINK[0.0000000008437376],LTC[0.0000000066477828],NEAR[30.1189694000000000],SAND[0.0000000313390971],SHIB[0.0000000076471524],SLP[0.0000000044808124],SOL[0.0000000465370],STEP[0.0000000071667500],TONCOIN[0.0000000074864080],TRX[116.6388067421573152],USD[0.0057213290900798],USDT[0.9888307034067938] |
| 01570485 | EUR[0.0000000288329907],SOL[0.0000001000000000],USD[0.0085518407031913],USDT[0.0000010390786664] |
| 01570488 | TRX[0.0001100000000000],USD[0.0373935615833244],USDT[0.0006098527709038] |
| 01570489 | ETH[0.0000000094942723],USD[1867.9878663788785398],USDT[250.0000000622202248] |
| 01570491 | TRX[0.0000040000000000] |
| 01570492 | SLP[9.9905000000000000],USD[0.0005918123850000],USDT[0.0000000092410326] |
| 01570493 | ETH[0.0000008732800000],USD[0.0000000074134964],USDT[0.0000000093057135] |
| 01570494 | USD[0.0001057377001289],USDT[0.0000000049458432],XRP[0.0058583600000000] |
| 01570495 | CRO[2269.9352000000000000],ETHW[0.0310000000000000],LUNA2[0.9099895482000000],LUNA2_LOCKED[0.1233089460000000],TRX[0.0000010000000000],USD[0.0010666617087351],USDT[86.9363286081280554] |
| 01570496 | USD[1.7127867600000000],USDT[52.5743200733591300] |
| 01570502 | FTT[8.4270880000000000],USDT[3.9744870000000000] |
| 01570506 | SAND[0.9960000000000000],USD[0.0088834582000000],USDT[9.9100000000000000] |
| 01570507 | DEFIBULL[0.0001603000000000],TRX[0.0000570000000000],USD[1.0060436950732590],USDT[0.0000000097783860] |
| 01570508 | 1INCH[156.8359942218707400],ETH[6.1786447607595600],ETHW[0.0000000007595600],FTT[0.0016700779995000],LTC[19.0180039016805400],USD[-1840.0513262596212507],USDT[0.0000000038197854] |
| 01570510 | TRX[0.0000090000000000],USD[0.1377820258500000] |
| 01570517 | EUR[34564.1844430540000000] |
| 01570519 | BNB[0.0000001000000000],BTC[20.0000000061755000],ETH[0.0002634300000000],ETHW[0.0002634335306707],FTT[0.0578602482626570],SRM[0.0299461000000000],SRM_LOCKED[0.1563220100000000],USD[1.1996757554500000] |
| 01570520 | BULL[0.0000004000000000],FTT[-0.0000000026929563],USD[-0.0338202699906199],USDT[0.1633674288234576] |
| 01570521 | ALCX[0.0000000060000000],AMPL[0.0000000012448882],BTC[0.0000001098197180],BVOL[0.0009130000000000],EUR[0.0000000090000000],FTT[0.0000000266462863],USD[8.4728147251240442] |
| 01570529 | USD[1.0451051000000000] |
| 01570530 | USD[0.0034530712500000],USD[0.0234503712500000] |
| 01570533 | BTC[0.0008387324049818],ETH[0.1725694542527248],FTM[0.0000000379495255],FTT[25.0506987986738026],GBP[0.0000000143859845],MATIC[0.0000000051861176],SOL[0.0000000100000000],SPELL[0.0000000082256278],SRM[0.0000000060000000],USD[0.0000112459500268],USDT[0.0065268593403648] |
| 01570536 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000007546806] |
| 01570546 | ATLAS[169.8936000000000000],BTC[0.0000506960000000],COPE[0.9998100000000000],ETH[0.0009967700000000],ETHW[0.0009967700000000],FTT[1.1998290000000000],RAY[0.0010170700000000],RUNE[0.0999050000000000],SOL[1.1868307600000000],SRM[3.0764501500000000],SRM_LOCKED[0.0622991300000000],USD[0.0000000 7615326 1],USDT[1.3050821715547501],XRP[0.9868900000000000] |
| 01570549 | BTC[0.0239000000000000],ETH[0.0000000032383600],ETHW[0.0015150132283600],USD[0.0000000047033944],USDC[14.5423386800000000],USDT[0.0000000055419360] |
| 01570550 | TRX[0.0000020000000000],USD[666.1918541500000000],USDT[0.0000000144990536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01570553 | ETHW[0.173959790000000000],EUR[0.000000004581650],LINK[0.000000001750000],LUNA2[3.884206302000000000],LUNA2_LOCKED[9.063148038000000000],TRX[0.001605000000000000],USD[0.000000369798018],USDT[0.585363440477624] |
| 01570555 | BAO[1.000000000000000000],BTC[0.006018080000000000],NFT (2941487950582808533)[1],NFT (3524942476273818865)[1],NFT (3728733080187725594)[1],NFT (3965734309267717145)[1],NFT (5292146987940707039)[1],USD[2404.998937272531948] |
| 01570556 | BNB[0.000000076803302],DOGE[0.000000079808670],FTM[0.000000006209372],USD[0.000000000889439],USDT[0.000000423619172800] |
| 01570557 | NFT (3700754314504134491)[1],TRX[0.884486800000000],USD[1.819333943677500000],USDT[2.640527492275000000] |
| 01570558 | ETHBULL[0.094182102000000000],USD[0.269299458535545482],USDT[0.000000008725290000] |
| 01570559 | ETH[0.000006450000000000],ETHW[0.000006450000000000],FTT[1.404881250000000000],LUNA2[0.188520657100000000],LUNA2_LOCKED[0.439881533000000000],SOL[0.000000008400000],TRX[166.000000000000000],USD[0.000092201240710600],USDT[0.135737510814390200] |
| 01570565 | ATLAS[1000.000000000000000000],TRX[0.000001000000000000],USD[78.664346351675000000],USDT[0.290109084000000000] |
| 01570569 | USD[0.000000100269224],USDT[0.000000007007225000] |
| 01570570 | USD[0.226202020000000000] |
| 01570572 | USD[0.940929568192500000],XRP[4.082556030000000000] |
| 01570573 | USD[5.373267000000000000],USDT[0.000000008324896800] |
| 01570576 | USD[0.000000005233561800] |
| 01570579 | EUR[0.000000058338052],FTT[0.500000000000000000],RUNE[12.100000000000000000],USDT[115.108243177000000000] |
| 01570580 | SAND[21.677190000000000000],USD[52.056930106321377900000000000],USDT[998.000000000000000000] |
| 01570581 | EUR[0.909846070000000000],TRX[0.000046000000000000],USD[0.000000169746605],USDT[0.000000036601154] |
| 01570582 | BNB[0.000714620000000000],BTC[0.000000030400000],EUR[0.000000010202608],TRX[0.123238000000000000],USD[9.415488303709317],USDT[0.747260705939290] |
| 01570585 | EUR[0.000000106915300],USD[0.000000020754596],USDT[0.000000022570078] |
| 01570587 | AVAX[41.100000000000000000],BTC[0.064300000000000000],FTM[101.000000000000000000],USD[2270.466611450000000000] |
| 01570588 | CRO[413.119727709808068424],DOGE[147.240337838455660001],SHIB[0.000000034900000],SOL[0.000000058798360],USD[8.230759014689282],USDT[0.000000074335562] |
| 01570589 | USD[0.000000128828949],USDT[0.000000000570730] |
| 01570591 | BTC[0.000000003489838],DOGE[0.000000038982983],ETH[0.000261800000000000],ETHW[0.000261800446139738],TRX[0.000011000000000000],USD[1.352966867933533260],USDT[0.000000007629766600],XRP[0.000000000494407290] |
| 01570592 | DOGE[3.000000000000000000],TRX[0.000002000000000000],USD[35.046611735560000000],USDT[0.389300000000000000] |
| 01570595 | USD[25.000000000000000000] |
| 01570600 | BIT[824.988360000000000000],FTT[9.699612000000000000],USD[0.000000143695392],USDT[0.143160548762364800] |
| 01570605 | BTC[0.000058820000000000],DENT[1.000000000000000000],ETH[0.677208934871960000],ETHW[0.676924654871960000],SOL[8.932917970000000000],USDT[0.002961877786800] |
| 01570612 | USD[10.649053842387500000] |
| 01570613 | LUNA2[1.176040478000000000],LUNA2_LOCKED[2.744094448000000000],USD[105.092281310200000000],USDT[1.872787387472030000] |
| 01570614 | BF_POINT[200.000000000000000000],ETH[0.000000009442537900],USD[-0.000000017094573600],USDC[33.080314530000000000],USDT[0.000000058149292] |
| 01570616 | NFT (3187757651379740631)[1],TRX[0.463451000000000000],USD[0.1248942786087500000],USDT[0.005294274250000000] |
| 01570617 | BRZ[0.003123840000000000],USD[0.003035122146232652] |
| 01570619 | APE[24.300000000000000000],BTC[0.000000043624793],CRO[0.159750000000000000],ETH[0.000200025000000000],ETHBULL[0.002052500000000000],ETHW[0.000025214878933],FTT[0.000219355739785600],MANA[422.682485000000000000],PEOPLE[5830.029150000000000000],USD[0.316051596777649200],USDT[0.000000007635704800] |
| 01570621 | BTC[0.000059872122467550],ETH[-0.002286684432497000],EUR[-0.000000005373139000],USD[0.000000017794320400],USDT[0.000000009591439300] |
| 01570623 | USD[0.117248383819592400] |
| 01570625 | BAO[1.000000000000000000],EUR[0.000000029415839100],GMT[8.257253720000000000] |
| 01570626 | ETH[0.000000010000000000] |
| 01570629 | USD[0.323480530000000000] |
| 01570632 | TRX[0.002528000000000000],USD[-1.198118342060555000000000],USD[8.128654182534664640] |
| 01570633 | GBP[266.450006840000000000],RSR[5128.138138570000000000] |
| 01570637 | FTT[1.711012182901880000],SUSHI[15.996960000000000000],UBXT[7151.417870000000000000],UNI[6.998670000000000000],USDT[37.659711459200000000] |
| 01570641 | TRX[0.000051000000000000],USDT[9.000000000000000000] |
| 01570642 | 1INCH[560.174058163258180041],AMPL[0.000000000823783],ATOM[24.047895548384600],BTC[0.004752470623625],C98[54.997340000000000000],DOT[33.696383858161560],ETH[0.156000000000000000],ETHW[0.164000000000000000],LINK[1.998670000000000000],NEAR[56.000000000000000000],PROM[5.660000000000000000],SRM[29.008540550000000],SRM_LOCKED[0.005888010000000000],TRX[0.000785000000000000],USD[0.215581660027735000],USDT[0.258804532015643800],XRP[50.567620000000000000] |
| 01570645 | TRX[0.000007000000000000],USD[-0.016706031989000200],USDT[1.562108190000000000] |
| 01570649 | TRX[0.000055000000000000],USD[0.677030657866657900],USDT[0.000000006590734600] |
| 01570650 | USD[0.000000124161755],USDT[0.000000043770350] |
| 01570651 | BNB[0.000589100000000000],ETH[0.000663950000000000],HT[0.009102437788252],NFT (3094323648081210555)[1],NFT (4117385172651047641)[1],SLRS[77.731132198340000],SOL[0.000000065124000],TRX[0.000023000000000000],USD[0.000002389832668],USDT[8.987788768325326] |
| 01570662 | POLIS[600.343798000000000000],RAY[0.331675000000000000],USD[45.238820453786466],USDT[0.000000009901364],XRP[0.666580000000000000] |
| 01570663 | AGLD[0.001575241733812800],AKRO[4.000000000000000000],AUDIO[1.012183120000000000],BAO[4.000000000000000000],CEL[0.000697910000000000],DENT[2.000000000000000000],DOT[0.001160600000000000],EUR[0.000000171904293],FTT[0.000512664251803],KIN[4.000000000000000000],LINK[0.001318600000000000],LTC[0.000085300000000000],RND[R0.000941730000000000],RSR[1.000000000000000000],RUNE[0.001052850000000000],SECO[0.000009140000000000],TOMO[0.001885900000000000],TRX[1.000000000000000000],UBXT[8.000000000000000000],USDT[0.025754632028239] |
| 01570664 | FIDA[0.004991540014460055],GENE[1.599712000000000000],POLIS[63.190730000000000000],USD[0.000000097953528],USDT[0.000000011320894] |
| 01570667 | USD[0.000000126033490],USDT[0.000000007202285],USTC[100.000000000000000000] |
| 01570668 | AKRO[1.000000000000000000],BTC[0.563823681396295200],DENT[1.000000000000000000],FTT[0.000019740000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SAND[0.004937700000000000],USD[0.097225031940761500] |
| 01570669 | ALTBULL[130.000000000000000000],BTC[0.000045225197943700],BULLSHIT[0.000004522519794370],DEFIBULL[190.087000000000000000],ETH[0.039146670000000000],ETHW[0.000146670000000000],LTC[0.000579720000000000],LTCBULL[200.000000000000000000],LUNA2_LOCKED[21.431097800000000000],TRX[0.220017000000000000],USD[-8.079615230238428520],USDT[100.197621116292201590] |
| 01570680 | EUR[0.658388330000000000],TRX[0.000002000000000000],USD[0.000005714585092],USDT[0.000000169594704] |
| 01570681 | FTT[0.050805290000000000],SRM[0.356882580000000000],SRM_LOCKED[2.643117420000000000],USD[0.539607021500000000],USDT[10.269883289000000000] |
| 01570688 | USDT[0.000000098134731] |
| 01570693 | MSOL[0.000000010000000],SOL[0.000000034597824],USDT[2.374289020401538] |
| 01570694 | BAO[1.000000000000000000],USD[0.000000017120094] |
| 01570695 | USD[25.000000000000000000] |
| 01570698 | BTC[1.957697400000000000],ETH[7.692030710000000000],ETHW[7.689768470000000000] |
| 01570703 | FTT[0.014435585304000],USD[0.559862651841274],USDT[1.929117760474760] |
| 01570705 | AAVE[60.408769250000000000],ATOM[363.234424350000000000],AVAX[144.873401540000000000],BNB[25.595277265000000000],BTC[0.923029864310000],ETH[19.630380118100000],ETHW[19.630380118100000],FTT[25.095250000000000000],GRT[0.290380000000000000],LINK[235.155312000000000000],LUNA2[0.005260982490500000],LUNA2_LOCKED[0.012275625820000],MATIC[7858.552580000000000],SOL[1102.511181800000000],UNI[0.040207000000000000],USD[73932.135002163102000],USTC[0.744717500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01570708 | BTC[0.00002559687492218],ETH[0.00000003000000000],ETHW[8.42726260390000000],FTT[0.00851800000000000],USDT[0.000750475803027 6] |
| 01570709 | BTC[0.00000007092277],ETH[0.00000000985360 0],LUNA2[0.470775243300000 0],LUNA2_LOCKED[1.09847556800000 00],USD[0.00000000842860 0],USDT[0.000000089825674],WBTC[0.000000550000 00] |
| 01570710 | USD[0.000000009 6972577] |
| 01570713 | SLP[0.00250000000000000],USD[0.00000000093141987],USDT[0.000000052854688] |
| 01570714 | EUR[0.552144831631432 0] |
| 01570715 | AVAX[0.007026956006293 1],BTC[0.00000000382000000],ETH[0.000000025500000 00],FTT[0.216142076159613 7],MATH[1560.000000000000000],USD[7294.508750959435000 0],USDC[50.000000000000 00],USDT[0.000000235399 62 4] |
| 01570719 | BNB[0.000000204600000 00],BTC[0.00000000104496277],ETH[0.00000000873123 47],EUR[0.000000001670625 0],SOL[0.000000006665065],USD[0.325119973607 3382] |
| 01570721 | BTC[0.00000012561572],ETH[0.00000000506608],FTT[0.000000001392585 9],USD[0.0000000092665065],USDT[0.000000004724901 4] |
| 01570722 | FTT[0.05259950723832 76],USD[0.000000076319412],USDT[0.000000099602840] |
| 01570725 | APE[0.00000000100000000],BTC[0.00000000514800 00],ETH[0.00083312493822 20],ETHW[0.000000048973332],FTT[0.000000053344273],LUNA2[0.00405514097000 00],LUNA2_LOCKED[0.009461932893000 0],TRX[0.0005320000000 00],USD[0.00000006095730 8],USDT[0.000000005271 6224] |
| 01570726 | USD[45.00000000000000000] |
| 01570727 | BNB[0.00059200653000 0],BTC[0.21657875463428 75],ETH[0.00077675000000000],ETHW[0.00095839238407 56],LTC[0.00000000775847 00],LUNA2[2.84034777000000 00],LUNA2_LOCKED[6.62747813000000 00],SOL[0.00965040600000 00],TRX[0.00000030364286],USD[0.000000143002008],USDT[0.050888465275813 8],XRP[0.8816300000 000000] |
| 01570729 | USD[0.001200910000000 0],USDC[131.49937193000000 00],USDT[0.000000012707 4406] |
| 01570733 | BTC[0.0000810960000000 0],ETHW[0.050000000000000 00],TRX[0.00047000000000 0],USD[246.44297610621446 42],USDT[0.236188370602 719] |
| 01570737 | APE[0.09764400000000000],USD[0.0073920982296640],USDT[0.000000028057 26] |
| 01570739 | ATLAS[709.868900000000000 00],BNB[0.00099049801990 79],TRX[0.000054000000000 0],USD[0.41681064199606 72],USDT[0.0000000597081 52] |
| 01570741 | EUR[0.00000004932014 4],LUNA2[0.00015660093200],LUNA2_LOCKED[0.000036540021750 0],LUNC[3.410000000000000 00],USD[-0.014873302449886 7],USDT[0.0174462319283 024] |
| 01570742 | USD[8.37860311000000 00] |
| 01570743 | USD[25.0000000000000000] |
| 01570746 | BTC[0.00179538000000 00],ETH[0.19840638000000 000],ETHW[0.19819461000000 000],FRONT[1.0000000000000000 0],USDT[0.000057035581742] |
| 01570748 | BTC[0.00000026977700],ETH[0.00096307226885 00],USDT[0.000000004899910 0] |
| 01570750 | TRX[0.000028000000000 0],USD[0.00915393000000 00],USDC[22377.3700000000 000000] |
| 01570754 | BTC[0.00000040400000 00],ETH[0.00000030000000 00],ETHW[0.00000926056200 0],FTT[0.000000001000000 00],LUNA2_LOCKED[70.39664850000000 000],TRX[0.00002100000000 00],USD[0.048090472648268 8],USDT[0.000000014403 4031] |
| 01570757 | USD[-65.21947055000000 000],USDT[99.0000000000000 00] |
| 01570759 | CRO[489.9069000000000 00],DOGE[0.25237496000000 000],RAY[67.25962734000000 000],SRM[43.59971350000000 000],SRM_LOCKED[0.534784740000000 0],USD[0.005224478000000 0],USDT[0.000000087531650],XRP[0.918110000000000 0] |
| 01570760 | THETABULL[0.00010000000000 0],USD[1316.62023109395000 00] |
| 01570761 | BTC[0.04448909000000 0],EUR[0.000034346948572],FTM[1780.310156210000000],FTT[0.000000005754316],LTC[2.061853460000000 00],LUNA2[0.000000008000000 00],LUNA2_LOCKED[16.6433918200000000],NFT [29591867024508731 2][1],NFT [31903900768782484 3][1],NFT [37336830661234159 7][1],NFT [44370759962644422 8][1],NFT [44801015768368635 7][1],NFT [45983026810413996 4][1],NFT [46796646482437467 8][1],NFT [48247484743655095][1],NFT [50286982521225033 6][1],NFT [51264682431963889 1][1],NFT [52204257103398353 7][1],NFT [52849502693975352 5][1],NFT [53998369770869567 6][1],NFT [57521218586798038 8][1],USD[0.000000735597 2030],USDT[47.8123089772167 308] |
| 01570768 | USD[0.0230350600000000 0] |
| 01570770 | USD[25.000000000000000 0] |
| 01570778 | BTC[0.000000056354 00],ETH[0.00000040000000 0],FTT[16.29581541827 16530],IMX[42.792111960000000 0],MATIC[9.786212000000000 00],RAY[36.22969318000000 000],SOL[10.556091434000000 00],USD[2.558489106530 2016] |
| 01570779 | USD[0.0899042233297 449] |
| 01570781 | BNB[0.000000025655372],BTC[0.00000000048792200],DOGE[0.000000005573601],FTT[0.000825430687856 4],MATIC[-11.4589313893266158],TRX[0.000001044631500 0],USD[6.463358296656 2292],USDT[19.965314647019 4264] |
| 01570786 | FTT[0.0047022548171640],SOL[0.00000005027119 0],USD[0.069374767938402],USDT[0.000000032838 200] |
| 01570787 | ASD[12.7000000000000 00],ATLAS[129.9753000000000 00],BTC[0.03499357492398 73],BUSD[16.0000000000000 00],CRO[209.96044200000000 000],DOT[9.90946020000000 00],ETH[0.452894017400000 0],ETHW[0.158957246100000 0],FTT[15.37322631000000 00],HT[1.200000000000000 00],LTC[1.86020420000000 00],LUNA2[0.001465986110 000],LUNA2_LOCKED[0.000342063425600],LINC[321.92215619200000 00],MANA[3.99924000000000 00],MATIC[120.92738800000000 00],MTA[9.99810000000000 0],POLIS[2.09960100000000 00],SHIB[2299658.0000000000 00000],SPELL[899.94300000000000 00],SRM[4.348531400000000 0],SRM_LOCKED[0.043260920000000 0],STMX[4999.0 0000000000000],TRX[0.00077800000000000],USD[195.8986140034509 61],USDT[0.040000024703744 2] |
| 01570788 | USD[0.000005309783689],USDT[0.000001142134 7] |
| 01570795 | ATLAS[5.200000000000000 00],AVAX[0.013169373389890 1],BNB[0.00280769000000000],BTC[0.000000630000000 0],ETH[0.000000100000000],GRT[0.978600000000000 0],HT[0.032120000000000 0],USD[-0.192165342379015],USDT[0.000000006938011] |
| 01570798 | BTC[0.357513068018 2870],TRX[0.36867000000000000],USD[-0.278132847678 7955],USDT[0.000000062693995] |
| 01570800 | AAVE[1.209369910000000 0],ATOM[0.600000000000000 0],AVAX[13.92476619000000000],BNB[0.089930000000000 0],BTC[0.170002143659 6668],BUSD[5610.0000000000 0000000],CRV[14.65277474000000 0],ETH[2.089571997412560 4],ETHW[0.06098089118211 25],FTT[5.714739080000000 00],LUNA2[0.645819271400000 0],LUNA2_LOCKED[1.5 0691163000000001],LINC[2.0804350000000000],MATIC[70.58584192443347 99],SOL[22.126980345095872 7],USD[2269.8547243917050000],USDT[1.337100600000000 0],XRP[0.680000000000000 0] |
| 01570806 | ATLAS[0.000000034217860],BTC[0.440514000000000 0],BUSD[29987.6666497700000 000],ETH[0.00000000936 2768],EUR[0.000000041272768],IMX[0.000000009924779 26],USD[0.000000292477926],USDT[1.000000 00000000] |
| 01570815 | ETH[0.000000006743439],ETHW[0.090000006743439],EUR[2.165634181332850],SOL[8.021614400000000 0],USD[0.073549937500000 0] |
| 01570816 | USD[0.8730850150000000],USDT[0.000000021709832] |
| 01570819 | NFT [29098547778123019 2][1],NFT [33043031281114523 5][1],NFT [38865211448988668 3][1],NFT [41909163576390359 3][1],TRX[0.000457000000000 0],USD[0.311418239000000 0],USDT[0.009361770000000 0] |
| 01570823 | FTT[0.0088288847790011],USD[0.000000043129890],USDT[0.000000698166665] |
| 01570831 | LTC[0.00000000941361 7],TRX[0.00077700000000 0],USD[0.000000592471972 5],USDT[0.00000190018724 6] |
| 01570836 | ALICE[0.021000000000000],GALA[65479.390620000000000],RUNE[2264.6415333421891200],USD[307.8427113847946 300] |
| 01570837 | FIDA[0.0056515756547018],FRONT[0.00000000939322 80],FTT[0.00000001621738 0],SLP[0.000000004077475],TRX[0.0120535886470044],TULIP[0.0000000092206158],USD[-0.0111998824783170],USDT[0.8171635436767 873] |
| 01570845 | GRT[0.000000005788228 3],MATIC[0.000000099406571],TRX[0.000008000000000 00],USD[0.8671532603062557],USDT[0.000000027508663 7] |
| 01570846 | USD[0.763145040000000 00] |
| 01570847 | ATLAS[0.000000556744900],BOBA[0.00000000064674 9],BTC[0.000000004920000 0],ETH[0.00000004736316 0],FTM[0.000000008578960],FTT[0.000000028079220],MANA[0.000000084000000],SOL[0.00000008000000 0],SRM[0.000000095809615],TLM[0.00000004270569 9],USD[0.00000005 4728203],USDT[0.000000051887816] |
| 01570850 | AURY[0.468751810000000 00],USD[19.89293156884878 30] |
| 01570851 | USD[0.000000250107316],USDT[0.000000017020329 0] |
| 01570853 | LUNA2[0.00036733631510 0],LUNA2_LOCKED[0.0008571180688000],LUNC[79.98825600000000 0],SHIB[93900.0000000000000 00],SPA[6618.6760000000000 000],USD[0.468887910000000 0] |
| 01570854 | FTT[0.00000143321400 0],LUNA2[0.000000342224016],LUNA2_LOCKED[0.000000079852274],TRX[0.000000000600000 0],USD[0.219404663760612],USDT[330.5059733443470 00] |
| 01570858 | CRO[340.000000000000000],DOT[5.200000000000000 00],LUNC[0.000000023995358],SRM[17.00000000000000 0],USD[-28.5729460454069269],USDT[0.000000060616 9967],XLMBULL[2130.00000000000000 0] |
| 01570861 | TRX[0.000002000000000 0],USD[0.019830237412360],USDT[0.000000035180598 5],XRP[101.793325240000000 0] |
| 01570866 | USD[0.000000033437690],USD[0.000000005942344] |
| 01570869 | USD[0.41507797285480 73] |
| 01570872 | BTC[0.0262302169726800],DYDX[1.00000000000000 0],ETH[0.000030917918999],ETHW[-0.000220045023787 1],EUR[0.00000003800710 0],FTT[0.0468697907457404],SXP[0.000000052985200],USD[1.203219178689560 0],USDT[0.000000036364800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01570877 | USD[2.598945791484809],USDT[0.000000050000000] |
| 01570878 | ALCX[8.088906800000000],ETH[0.000820674000000],ETHW[0.008206740000000],USD[1.688103750000000],XRP[0.250000000000000] |
| 01570882 | ATLAS[5000.000000000000000],AXS[3.000000000000000],BTC[0.000000002016168],EUR[0.648453940000000],FTT[39.030553820000000],LUNA2[0.000086213101600],LUNA2_LOCKED[0.000202583057000],LUNC[18.905523080000000],MANA[50.000000000000000],RUNE[0.000000005132800],SAND[50.000000000000000],SPEL L[3700.000000000000000],USD[7.593541528102140],USDT[0.000000037220930] |
| 01570886 | IMX[172.300000000000000],TRX[0.000001000000000],USD[24.176068149254287] |
| 01570889 | TRX[0.000005000000000] |
| 01570892 | BTC[0.000064001210912],BUSD[28971.939346200000000],ETH[0.000415000000000],EUR[0.000000006240967],FTM[0.100000000000000],FTT[0.000000001821866?],LTC[0.002004340000000],MBS[0.171511000000000],TRX[333.001090000000000],USD[2685.019703140823139],USDT[0.000000070787219] |
| 01570894 | EUR[0.138718410000000],USD[0.000000005928703] |
| 01570898 | USD[78.755248303675000],USDT[0.000000093128408] |
| 01570901 | AVAX[0.007180360000000],ETH[0.000026760000000],LUNC[0.000000068423292],SOL[0.001642660000000],USD[0.000000092017753] |
| 01570907 | BNB[0.000000041296900],ETH[0.000000010000000],EUR[0.000000027543604],OKB[0.000000020474800],TRX[0.000777000000000],USD[754.836639737485122],USDT[10.916862619663492] |
| 01570909 | BNB[0.539226754301000],ETH[0.093273017270000],ETHW[0.093273013910162],EUR[0.000000228736631],USD[0.000152182794532],USDT[0.000000074198280],XRP[100.000297100000000] |
| 01570912 | AVAX[0.893696333515042],BTC[0.000000091554490],EUR[0.004133312212949],USD[0.000000323185713] |
| 01570913 | ETH[0.286819202322480],ETHW[0.285284796892380],FTT[5.698928970000000],SHIB[1799668.260000000000000],USD[29.945269976677160000000000] |
| 01570916 | TRX[0.000030000000000],USD[30.114818591354533],USDT[0.000000056705196] |
| 01570917 | BTC[0.000000046892500],USD[0.157070590500000] |
| 01570918 | AVAX[0.000000100000000],ETH[0.000000007943956],FTM[0.000000048980480],GBP[0.000000008971800],JOE[0.000000039663922],PAXGHALF[0.000000054736054],PERP[0.000000100000000],SOL[0.000000100000000],USD[0.000000018964957],USDT[0.000000006962558] |
| 01570920 | ATOM[0.000000008639212],BTC[0.000000030000000],EUR[0.000000001000000],FTT[0.050313844844405],USD[0.000002134648341],USDT[0.000000006795665] |
| 01570923 | BTC[0.000030010000000],BULL[0.000010000000000],ETH[0.000064500000000],ETHW[0.000100503000000],RAY[0.000001000000000],USD[0.853759596460343],USDT[0.013809355889939] |
| 01570924 | TONCOIN[20.000000000000000] |
| 01570925 | NFT [3093023209784982?28][1],NFT [419876816591728685][1],NFT [504863213873415493][1],NFT [549286940687988836][1],RAY[2.642060000000000],TRX[0.000001000000000],USD[0.066880928646001],USDT[0.000009919350903] |
| 01570930 | TRX[0.000002000000000],USD[0.003941571353730],USDT[0.000000043059116] |
| 01570931 | USD[4.345548701579054?] |
| 01570933 | BNB[0.000000000750000],USDT[0.001649573374152],XRP[0.000000013233174] |
| 01570939 | BCH[0.003374360000000],BTC[0.000065250000000],COPE[0.000000005077667?8],TRX[0.000002000000000],USD[-3.033325968519299?4],USDT[7.853411281525134?0] |
| 01570942 | USD[0.138955147125922?1],USDT[0.000000054932466] |
| 01570943 | USD[0.003388300000000] |
| 01570947 | BTC[0.000018980774500?0],CEL[0.000000078957835],CRO[0.000000014351928],ETH[0.000000010000000],FTT[2.29954000000000],LINK[0.095000000000000],LUNA2[0.0001194460602000],LUNA2_LOCKED[0.000278707473700?0],LUNC[26.009631081371325?2],MATIC[0.000000003935665],TRX[0.001852000000000],USDT[0.34487047 49800496?] |
| 01570948 | TRX[0.000002000000000],USD[0.481230867096295?9],USDT[0.000000047390840] |
| 01570950 | ETH[0.000765806000000],ETHW[0.000000558508356],EUR[0.019393096994795?5],FTT[0.043032657937470?0],USD[0.000000167712054] |
| 01570958 | BTC[0.000054120000000],SOL[28.334898800000000] |
| 01570963 | LUNA2[0.000000000000000],LUNA2_LOCKED[0.054087141000000],USD[0.036498469940004004570] |
| 01570965 | 1INCH[276.988768000000000],AAVE[8.459817140000000],ALGO[71.000000000000000],ALICE[565.398512000000000],ATLAS[270.000000000000000],AUDIO[1251.976448000000000],AVAX[1.500000000000000],AXS[2.000000000000000],BAND[0.197340000000000],BAT[598.000000000000000],BCH[0.002914634000000],BNB[0.3 59910300000000],BTC[0.011898746600000],CHR[2402.000000000000000],CHZ[349.860780000000000],CRO[2039.912780000000000],CRV[36.000000000000000],CVC[443.870838000000000],DOGE[2284.460672000000000],DYDX[9.900000000000000],ENJ[605.985248000000000],ETH[0.392984260000000],ETHW[0.41198426000 0],EUR[147.879943750000000],FTM[445.984078000000000],FTT[41.538806120000000],GRT[128.939072000000000],KIN[37200.000000000000000],LINK[78.297989000000000],LRC[21.346641240000000],LUNA2[0.240774112900000],LUNA2_LOCKED[0.561806263440 0000],MANA[219.991642000000000],MATIC[39.996000000000000],NEAR[102.300000000000000],OMG[0.994436000000000],POLS[64.100000000000000],RAY[20.000000000000000],REN[0.975000000000000],SPELL[146600.000000000000000],STEP[229.700000000000000],STORJ[334.800000000000000000],SUSHI[94.494409000000000],SXP[353.300000000000000],TOMO[57.997900000000000],TRX[0.003188000000000],UNI[0.497484400000000],USD[5114.053799649995937800000],USDT[0.000000974395092],XRP[52.943968000000000],ZRX[998.000000000000000] |
| 01570966 | BAT[128.000000000000000],BCH[0.062680000000000],BTC[0.000000007043336],COMP[1.1077880524500000],CRO[490.000000000000000],ETH[0.000000037000000],ETHW[0.000000008700000],FTT[9.838218916400190],KNC[58.793236190000000],NEAR[15.297889800000000],SNX[0.800000000000000],TRX[0.935863600000000 0],UNB[0.000000005000000],USD[0.942902527674174],USDT[376.318781582764820?9] |
| 01570969 | FTT[0.199962000000000],RSR[9.673200000000000],USD[0.241484591987210?0],XRP[51.992210004133130] |
| 01570975 | GENE[0.075000000000000],TRX[463.335521000000000],USD[0.037607802350000],USDT[0.0097380822087202] |
| 01570977 | XRP[0.750000000000000] |
| 01570979 | TRX[0.000055000000000],USDT[0.453541000000000],XRP[96.981570000000000] |
| 01570981 | ETH[0.000794470000000],USD[-0.772187116372957?3] |
| 01570984 | ALGOBULL[46898120.000000000000000],BNB[0.000000193579359],DOGEBULL[8.274763580000000],KNCBULL[68907.466182000000000],SUSHIBULL[83978232.259175980000000],SXPBULL[119646.235530060325000],TOMOBULL[891881740.000000000000000],TRX[0.000001000000000],USD[-31.692936770020749?5],USDT[35.341429489614805?1],VETBULL[525792.795570000000000],XRPBULL[22464455.386000000000000] |
| 01570988 | FTT[0.000000009220000],TRX[0.000001000000000],USD[0.031745978290896?8],USDT[0.000000171607106] |
| 01570989 | AKRO[0.000000009427184],ATLAS[0.000000089898977],BAO[1.000000000000000],CONV[0.000000053335856],CRO[0.000000005021240],DYDX[0.000000011879237],FTM[0.000000056262641],INTER[0.000000007834081?3],KIN[185.328268154318486?3],MANA[0.000000009101067],MNGO[0.000000008194438],POLIS[0.000000073 80032],RAMP[0.000000077963730],RAY[0.000000524328000],REN[0.000000088072282],SAND[0.000000041527406],SHIB[51.835693429953986?1],SLRS[0.000000078022582],SNX[0.000000007687392],SOL[0.000000068740052],STEP[0.000000024943885],TOMO[0.000000140000000],TRX[0.000000001687360],USD[0.00000000991 18813] |
| 01570996 | ATLAS[0.000000054103134],USD[0.013915794301745?0],USDT[0.000000146680836] |
| 01570997 | AKRO[1.000000000000000],BAT[1.016381940000000],BTC[0.174180840000000],CHZ[1.000000000000000],ETH[0.000014300000000],KIN[2.000000000000000],SOL[0.000013650000000],USD[10.257131681082388?5] |
| 01571000 | APE[460.002300000000000],FTT[750.908257000000000],LOOKS[0.915956940000000],MATIC[10000.050000000000000],NFT [320905223465010899][1],SRM[1660.083248260000000],SRM_LOCKED[1916.366973320000000],USD[11601.665062276575000],USDT[0.000000041850040] |
| 01571001 | ETH[0.000000089411185],EUR[0.000000085550000],FTT[0.006114318100158?7],USD[9.694655804303098?7],USDT[0.000000094160190] |
| 01571006 | USDT[0.000000003755270] |
| 01571007 | USD[3.586749285758441?9],USDT[0.000000057108565] |
| 01571011 | BTC[0.000000056537806],EUR[0.000000025826682],TRX[0.000051000000000],USD[0.000000056295681],USDT[0.000000033526841] |
| 01571012 | FIDA[0.819724000000000],SOL[0.011980000000000],USD[-0.041254148783418],USDT[4.679964950000000000] |
| 01571013 | BTC[0.000000063400000],CEL[0.086608000000000],USD[0.000046182245880?8] |
| 01571014 | GODS[0.013500000000000],GOG[0.370000000000000],LTC[0.002633280000000],USD[0.042430468000000] |
| 01571015 | AVAX[0.000000025770515],ETH[0.000000072652567],SOL[0.000000060000000],TRX[0.000051000000000],USD[1.721770826581247],USDT[0.000000150931868] |
| 01571017 | ADABULL[0.003000000000000],BULL[0.001519711200000],COMPBULL[1.449035750000000],CRO[20.000000000000000],DOGEBULL[0.038974065000000],ETHBULL[0.008391089000000],MATICBULL[15.389759000000000000],SUSHIBULL[17978.050000000000000],TRX[0.000000200000000],USD[1.378621027846642?38],USDT[0.000000 00320383841] |
| 01571021 | USD[25.000000000000000] |
| 01571024 | ALGO[274.000000000000000],AVAX2.000000000000000],CRV[84.000000000000000],CVX[84.000000000000000],FTM[78.000000000000000],GRT[378.000000000000000],LINK[15.700000000000000],LUNA2[0.539823968300000],LUNA2_LOCKED[1.259589259000000],LUNC[28327.100000000000000],MANA[10.000000000000000],MKR[0.020000000000000],MNGO[200.000000000000000],REEF[5140.000000000000000],SAND[23.000000000000000],SLND[170.700000000000000],SOL[1.000000000000000],USD[2771.406456982479369?6],USTC[58.000000000000000] |
| 01571030 | ETHW[0.100180570000000],TONCOIN[0.055000004025364],USD[0.000000007901542] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01571032 | BNB[0.000000079558000],USD[0.23251843648852000],USDT[0.0000000040916052] |
| 01571034 | USD[0.137097055078693S],USDT[3265.406661500000000000] |
| 01571036 | LUNA2[1.1307209910000000],LUNA2_LOCKED[2.6383489800000000],LUNC[246216.876472400000000000],USD[0.0418294349442170] |
| 01571037 | TRX[0.000001000000000],USD[0.0452013919000000],USDT[0.000653005172574] |
| 01571038 | BTC[0.0000000618128200],DOGE[0.04761335282675000],DYDX[0.0000000017400000],ETH[0.0000000051869852],EUR[61.99080001402007Z],TRX[0.0000000023537500],USD[145.10852065501177337],USDT[0.00000002017427Z],XRP[72.49562241903313Z4] |
| 01571040 | TRX[0.000008000000000],USD[0.71696678000000000],USDT[0.00000017940444] |
| 01571041 | BTC[0.0000008800000000],ETH[0.000007910000000],ETHW[0.0000079100000000],EUR[0.000001321193982B],FTT[0.0002024400000000],SOL[0.0007989800000000] |
| 01571043 | USD[0.000000002721690O] |
| 01571045 | BTC[0.000000552550000],FTT[0.0636823832398006],USD[0.0000000090875000] |
| 01571046 | HT[2.3000000000000000],TONCOIN[14.800000000000000],TRX[0.000197000000000],USD[0.000000093677660],USDT[95.8932136588467812] |
| 01571047 | TRX[0.000001000000000],USD[0.000003449163562],USDT[0.00000006768277б] |
| 01571049 | BNB[0.0000001826400000],BTC[0.00050000000000000],SOL[0.0000000014778345],USD[0.0000003082089265],USDT[0.00000004155072S] |
| 01571050 | EUR[0.00000007321046З],LUNA2[0.5934096212000000],LUNA2_LOCKED[1.3846224490000000],SOL[0.001373720000000000],TRX[0.000010000000000],USD[0.360651802309471S],USDT[0.000000004724086],USTC[84.00000000000000] |
| 01571051 | BTC[0.0000000167235591],ETH[0.000028000000000] |
| 01571054 | USD[-1692.528228998017017000000000000],USDT[2452.0764913673366346] |
| 01571055 | AKRO[1.000000000000000000],FTT[0.0018480300000000],UBXT[1.000000000000000],USDT[0.0000000044768776] |
| 01571059 | BTC[0.0000000509994447],FTT[0.000000034076274],SRM[0.0000000941747 85],TRX[0.0000000035490488],USD[0.0020018002850527],USDT[0.0000000014820428] |
| 01571063 | TRX[0.0000040000000000],USD[1.4443635582500000],USDT[0.0000000042548965] |
| 01571064 | ADABULL[0.0000500000000000],ATOMBEAR[1000000.000000000000000000],FTT[0.0000000100000000],PYPL[0.0000000028000000],RAY[0.0000000112861532],SOL[0.016967167496318T],SOS[99677.000000000000000000],SRM[0.0003749400000000],SRM_LOCKED[0.216603250000000000],SUSHIBEAR[1000000.000000000000000000],SUSHIBULL[200.00000000000000],TRX[40.99933777000000000],USD[0.534356670974041R],USD[72000.000000001229131 19l] |
| 01571066 | ALGO[0.7058000000000000],ATLAS[1040.0217242300000000],CHZ[8.980000000000000],LDO[0.98460000000000000],LOOKS[0.7966000000000000],POLIS[36.8973019300000000],SNX[0.0854600000000000],SOL[0.0092000000000000],SRM[0.99800000000000000],SUSHI[0.4126000000000000],TRX[0.6790000000000000],USD[4.23407417165049111],USD[3847.0000000000000000],USDT[568.7399230552532161] |
| 01571069 | ETH[0.00000009928760O],TRX[0.0765340000000000],USD[0.016306916000000000],USDT[0.417562700250000O] |
| 01571071 | AGLD[66.900000000000000],FTT[0.0939075597536740],RAY[35.6060223400000000],SOL[3.7089089200000000],SRM[49.0507806000000000],SRM_LOCKED[1.0174102400000000],USD[0.0000000063150384],USDT[457.7017180200000000] |
| 01571073 | LUNA[4.8868012784141],TRX[0.000002000000000],USD[0.00000070212425],USDT[0.000000018827128] |
| 01571077 | BNB[0.0109222614714150],BTC[0.000000007249227 1],EUR[0.0000000083517992],FTT[25.9506302252267559],USD[0.0000000062453255],USDT[0.0000000094185605] |
| 01571079 | APT[0.2994184990000000] |
| 01571080 | ATLAS[460.000000000000000],DOGE[2.000000000000000],USD[1.7691328240875000],USDT[0.0257583092268028] |
| 01571081 | TRX[0.0000570000000000],USD[0.000000058104564] |
| 01571082 | COPE[15852.76277027З5037756] |
| 01571085 | ATLAS[1020.000000000000000],BTC[0.0001272000000000],EUR[0.0000942592282880],USD[0.7330925731500000],USDT[0.0000000074503064] |
| 01571087 | ATLAS[778.7275510305807S2],BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000037650068946] |
| 01571090 | BTC[0.7482909000000000],DENT[1.000000000000000],ETH[0.000001570000000],FTT[633.9.886911610000000],HOLY[1.000000000000000],SRM[0.330783700000000000],SRM_LOCKED[57.3248180600000000],USD[47645.2179786077056770],USDT[0.000000074969900] |
| 01571092 | TRX[0.0003600000000000],USD[0.0488366921669400],USDT[421.8200000051527056] |
| 01571096 | ATLAS[360.000000000000000],USD[27.1684364599000000],USDT[0.000000008418992O] |
| 01571098 | FTT[0.0114938400000000],USD[7.2640836873445076],USDT[0.0000000119103132] |
| 01571101 | ALGO[0.6270000000000000],BICO[0.7040000000000000],BTC[0.000359711234920O],CRO[9.586000000000000],FTT[0.0991200000000000],TRX[0.7306470000000000],USD[1.5902447086854977],USDT[0.0035028920000000] |
| 01571104 | COMP[0.0000000070000000],USD[10.8966485902255802],USDT[0.00000007695212B] |
| 01571110 | TRX[0.000050000000000],USD[0.0003301320691519],USDT[0.0000706799O] |
| 01571112 | BTC[0.0000000456003722],DENT[0.000000016134190T],FTT[0.0000000086124112],KIN[0.0000000081225227],LUNA2[0.000037147290830],LUNA2_LOCKED[0.0000074000011950],LUNC[0.690585360000000],MANA[0.000000006353091 6],MOB[0.000000097163878],SAND[0.000000060555569],SHIB[0.000000032089614 9],SLP[0.000000027255964],TRX[0.0000003384691462],TRX[0.00000003522700O],UNI[0.0000000031082384],USD[0.0001225563982495],USDT[0.000000173039543],WRX[0.000000007095810] |
| 01571113 | USD[1.1517073900000000] |
| 01571115 | BF_POINT[200.000000000000000],BTC[0.000003650000000O],FTT[20.4384024500000000],SOL[36.9168391400000000],SUSHI[161.6441756700000000],TRX[0.000001000000000],USDT[0.0000000014426304],XRP[0.005872560000000O] |
| 01571116 | COPE[0.2858315900000000],MER[0.917000000000000O],SOL[0.0000000080560735],TRX[0.000016000000000],USD[0.000000074788782],USDT[0.0000000110564716] |
| 01571121 | AMPL[-14.7936157889675060],ATLAS[499.886400000000000O],BTC[0.0000002115455000O],FTT[9.230027656778010O],MANA[2.999418000000000],SOL[1.0697924200000000],STEP[681.6151590000000000],USD[4.010364742850000O],USDT[1.2990061513738383],XRP[606.5000000000000000] |
| 01571122 | ETH[0.000000090944000],USD[0.0030463090781681],XRP[0.0000000085549925] |
| 01571123 | STEP[0.0989000000000000],TRX[0.000001000000000],USD[0.0000000093355280],USDT[0.00000000081807872] |
| 01571125 | BTC[0.0000000049264956],USD[0.0001017538172378],USDT[0.0001201264254695] |
| 01571128 | FTT[0.000000069916296],SOL[0.000000100000000],USD[0.000000000827101 7],USDT[0.0000000112485466] |
| 01571129 | USD[1.5546364448144286] |
| 01571130 | ETH[-0.0009351252179721],ETHW[-0.000929169927 1707],EUR[0.0083056022861S4],LTC[0.000000056548480],SOL[0.001995220000000O],TRX[0.000001000000000],USD[2.885866485455593S],USDT[0.000000035802107] |
| 01571131 | ETHBEAR[4000000.000000000000000000],GST[0.086519470000000O],SWEAT[99.980000000000000],USD[1.29567101090420400],USDT[0.5642197903092591] |
| 01571133 | BAO[2.0000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000865208840098] |
| 01571134 | BNB[0.0219435500000000],XRP[0.610291430000000O] |
| 01571137 | TRX[0.000001000000000],POLIS[0.0504000000000000],TRX[0.000001000000000],USD[25.00208945380000O],USDT[0.2700000000000000] |
| 01571141 | SOL[0.0023240600000000],TRX[0.000001000000000],USD[0.00126463582745 1],USDT[0.0000000190416529] |
| 01571144 | AAVE[0.0077846000000000],BTC[0.0721178774809600],ETH[9.1119766200000000],EUR[9.4430737100000000],LUNA[26.5052741460000000],LUNA2_LOCKED[15.178973010000000],LUNC[20.9560176000000000],MATIC[239.9544000000000000],SOL[71.8925681500000000],USD[504.86353090887328 11],USDT[0.1318724870766283] |
| 01571146 | TONCOIN[0.0942000000000000],USD[0.0000043947948 25],USDT[0.000000128661100] |
| 01571148 | AVAX[0.0000000083069600],BNB[0.000000029968440],DOGE[0.000000008010000O],ETH[0.0000000085261968],JP3[0.000000007400000O],LTC[0.0024157430000000O],NFT(3645324297327881 72)[1],NFT(449597433594892562)[1],NFT(53595110011551332)[1],SOL[0.0000000034168881],TRX[0.000777004210144 1],USD[1.1450109904756735],USDT[0.0000000570879241,WAVES[0.00000000800000] |
| 01571153 | BTC[0.0100000000000000],ETH[0.1199784000000000],EUR[102.1600000000000000],TRX[0.000530000000000],USD[0.0000313140000O],USDC[1058.0374604700000000],USDT[0.000000084322293] |
| 01571159 | ETH[0.0429884500000000],ETHW[0.000884500000000],SOL[0.0097363000000000],TRX[0.691980369870000O],USD[477.101654313555281 7],USDT[0.0054676120000000] |
| 01571162 | USD[10.9092030570063195] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01571163 | BTC[0.0000000164363968],EUR[0.0000000124487991],TRX[0.0000010021628198],USD[0.0000000056634345],USDT[0.0329712400937358],XRP[0.0000000100000000] |
| 01571166 | AVAX[0.0000000002899730],BTC[0.0000000073270526],ETH[0.0000000010000000],FTT[0.0000000028754482],SOL[0.0000000053219664],STEP[0.0000000100000000],USD[0.0000000849603938],USDT[0.0000000095611581],USTC[0.0000000040000000] |
| 01571168 | DOGE[0.0000000007683095],FTT[0.0000000062264018],SRM[0.0150686500000000],USD[0.0000261142984711],USDT[0.0000000068929661] |
| 01571169 | DOGE[8787.1777000000000000],USD[0.1341165700000000] |
| 01571172 | FTT[0.0588992464086848],USD[0.2045519175000000] |
| 01571174 | BTC[0.0000031500000000],CHZ[89.9838000000000000],DENT[90783.6560000000000000],DOT[0.0000000100000000],FTT[0.0000000100000000],LINK[0.0000000100000000],LUNA2[0.1625977196000000],LUNA2_LOCKED[0.3793946791000000],USD[-0.0439115435948951],USDT[0.0000000300000000] |
| 01571181 | USD[0.0076690386697960],USDT[0.0000000300000000] |
| 01571186 | EUR[0.0000000019085920],USD[0.0000000905304325],USDC[3841.7148472300000000],USDT[0.0000000085771727] |
| 01571188 | ETH[0.0001655107865561],ETHW[0.0001655107865561],FTT[0.0507452420320236],USD[0.9058896244500520],USDT[0.0763861357943338] |
| 01571190 | BTC[0.0051992200000000],ETH[0.0859918000000000],ETHW[0.0859918000000000],USD[0.7386366300402930] |
| 01571196 | BTC[0.0000000056847963],ETH[0.0000000100000000],USD[0.0026982450668948] |
| 01571203 | BNB[2.0054657400000000],DOGE[365.9341200000000000],LINK[9.9982000000000000],USDT[494.6663602286800000],XRP[499.9100000000000000] |
| 01571206 | AXS[0.0000000076343580],BNB[0.0000000000000000],FTT[0.0000015639519184],LUNA2[0.0495133674200000],LUNA2_LOCKED[0.1155311906000000],LUNC[10781.6400000000000000],TRX[0.0007770036260406],USD[-0.7279316021633794000000000],USDT[0.0000000152294010] |
| 01571210 | USD[15.8605266700000000] |
| 01571213 | USD[0.0002001515876547],USDT[0.0000000044452257] |
| 01571214 | ATLAS[5069.3616000000000000],TRX[0.0000010000000000],USD[0.0715913638500000],USDT[0.0056000000000000] |
| 01571215 | ATLAS[0.0000000005814714],CRO[22.0055527942816740],DENT[19241.6574893500000000],EMB[162.0518300500000000],FTM[0.0000000009194612],HXRO[36.2935747600000000],SLRS[47.0438023900000000],SOL[0.0000470000000000],USD[0.0178989223384122],USDT[0.0052460132625458] |
| 01571217 | SOL[0.3701203200000000],TRX[0.0000010000000000],USD[3.5594431749233254],USDT[0.0902264630214464] |
| 01571224 | USDT[0.0000000040000000] |
| 01571225 | CLV[0.0042975000000000],USD[4.7087371537500000] |
| 01571228 | TRX[0.0000010000000000],USD[-39.8996634222500000],USDT[123.9095910000000000] |
| 01571229 | TRX[0.0002500000000000],USD[0.2530352604374326],USDT[0.0000006462205206] |
| 01571230 | USD[25.0000000000000000] |
| 01571233 | USD[0.0036797785888000] |
| 01571234 | BTC[0.0000000080000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],FTT[0.0620994878966646],LUNA2[0.0000000220801539],LUNA2_LOCKED[0.0000000515203591],LUNC[0.0048080000000000],USD[7.0437227614834670],USDC[3050.5000000000000000],USDT[0.0000000086814758] |
| 01571236 | BTC[0.0000491900000000],TRX[0.0000350000000000],USD[1.7070158627830292],USDT[0.0029080000000000] |
| 01571238 | BTC[0.0021990820000000],FTT[0.1077938805870838],USD[1.3313968550000000],USDT[0.0000000093750000] |
| 01571239 | USD[0.0000000058053828],USDT[0.0000000076872243] |
| 01571240 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000140700000000],DOGE[0.0000000002000000],ETH[0.0013292100000000],ETHW[0.0013155200000000],IMX[0.0808587600000000],RNDR[0.2118158300000000],UBXT[1.0000000000000000],USD[0.0000000085439396] |
| 01571241 | FTT[3.3732166300000000],LOOKS[81.9802799000000000],TRX[0.0000010000000000],USD[38.3808187739389892],USDT[0.0000000109852894] |
| 01571243 | AVAX[0.0003226249306187],NFT [5220120305066496008][1],NFT [53378056841208669G][1],SOL[0.0000000061000000],USD[0.0000000061755950],USDT[0.0000000075000000] |
| 01571247 | DOGEBULL[112.1339702700000000],GBP[0.0002335618546393],USD[0.0000000193007802],USDT[0.0000000091104340] |
| 01571248 | USD[0.7468374870690400],USDT[0.0000000152864568] |
| 01571249 | USD[0.0000000038400564] |
| 01571250 | BTC[0.0000000048689111],USDT[0.0000000003966402] |
| 01571252 | EUR[0.0000000045055120],USD[0.0000000104533340],USDT[0.0000000092659468] |
| 01571253 | ETH[5.4748540371859000],ETHW[5.4487976919586900],FTT[219.6096819268400000],LTC[3.0000000000000000],LUNA2[0.0018176913780000],LUNA2_LOCKED[0.0042412798820000],TRX[0.0001220000000000],USD[37478.5538150757293285000000000],USDT[3941.8542575238555073],USTC[0.2573030000000000] |
| 01571256 | USD[0.0494271450000000],USDT[0.6802219250000000] |
| 01571257 | AAVE[0.0199960000000000],BNB[0.0499900000000000],BTC[0.0019996400000000],DOT[0.4999000000000000],ETH[0.0089976000000000],ETHW[0.0089976000000000],FTT[0.4999000000000000],SOL[0.1099620000000000],UNI[0.7998400000000000],USD[14.8061875300000000],USDT[82.1547826979941965] |
| 01571258 | BTC[0.4170463925873499],ETH[0.0000000520202],FTM[0.0000000093000000],LINK[0.0000001144921.3],USD[0.0028921046604866],USDT[0.0000000067775365] |
| 01571262 | USD[0.0243600239351444] |
| 01571264 | BNB[0.0000000086424745],ETH[0.0000000470783.79],FTM[0.0000000065489533],USD[0.0000000226404922],USDT[0.0000000131801915] |
| 01571266 | KIN[100000.0000000000000000] |
| 01571267 | IMX[0.0863200000000000],USD[0.0000000061947570] |
| 01571270 | ATLAS[38912.6052000000000000],COPE[16725.8003050000000000],POLIS[304.8779030000000000],USD[10267.7594662978500000],USDT[0.0000000087162153] |
| 01571276 | ETH[-0.0000003070347.39],ETHW[-0.0000000304545497],EUR[0.1838332312206883],SOL[-0.0007057957171278],USD[0.0005356950582302],USDT[0.0000000006975865] |
| 01571279 | USD[0.0076635891502909] |
| 01571281 | EUR[37.4912596983960263] |
| 01571283 | FTT[25.0000000000000000],TRX[0.0015540000000000],USD[0.0052159795671013],USDT[-0.0044066741115564] |
| 01571289 | USD[0.9076005500000000],USDT[0.1803930000000000] |
| 01571291 | USDT[0.0000000722157011] |
| 01571295 | USD[2.6626824700000000] |
| 01571298 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0001645000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000844299992],USDT[0.0000000055605213] |
| 01571299 | BTC[1.5589586500000000] |
| 01571301 | BNB[0.0085284600000000],BTC[0.9530082649605000],EUR[2187.5192248560029831],USD[0.1830437985408837],USDT[0.0000000135480835] |
| 01571303 | CRV[0.9707400000000000],ETH[0.0002643200000000],ETHW[0.0002643200000000],FTT[0.0952690000000000],LINK[100.4829664000000000],LRC[0.8100000000000000],MANA[0.9952500000000000],SOL[0.0001420370000000],TRX[0.0001370000000000],USD[14690.1449808340066924],USDT[928.5339440091275208] |
| 01571305 | FTT[0.0000002767863.0],USD[0.0000069595591],USDT[0.0000000095462450] |
| 01571308 | FTT[0.0000000044893332],USD[0.2017833732298221] |
| 01571309 | ETH[0.0000000098999448],TSLA[0.0000000000000000],TSLAPRE[-0.0000000000951822] |
| 01571310 | AVAX[4.0000000000000000],BCH[0.0174831100000000],BTC[0.1164000000000000],DOT[73.3000000000000000],ETH[2.1430000000000000],ETHW[1.2100000000000000],EUR[2018.6243420376349339],FTT[83.6711795900000000],LUNA2[4.5039188400000000],LUNA2_LOCKED[10.5091439600000000],LUNC[980737.8100000000000000],SOL[35.8500000000000000],USD[0.0188807015618020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01571311 | AVAX[0.000000000261894741],BTC[0.000000000380144640],FTT[0.000000089275200],HOOD[0.000000021701140],STMX[0.000000055600000],USD[0.0021931136171286],USDT[0.000000007299642] |
| 01571316 | BTC[0.000018920000000],SOL[0.0067032300000000],USD[-0.3399639836116279],USDT[0.0083638311717477] |
| 01571321 | BTC[0.000126210000000],GENE[3.9691809300000000],SRM[10.2649182000000000],SRM_LOCKED[100.7758895600000000],TRX[0.000020000000000],USD[0.3214087157119916],USDT[7405.6015419680143790] |
| 01571322 | AVAX[0.000000010000000],BTC[0.0109336509925000],ETH[0.2720000000000000],FTT[0.9632973928219011],USD[2301.2521836138354120],USDT[0.0000000190469263] |
| 01571334 | BTC[0.000000030000000],ETH[0.0002407800000000],ETHW[0.0193027800000000],USD[27.3241574510253688],USDT[3.3542065430303258] |
| 01571337 | LUNA2[0.3830608043000000],LUNA2_LOCKED[0.8938085433000000],USD[0.0000000119027036],USDT[0.0000000081828889] |
| 01571340 | USD[25.0000000000000000] |
| 01571342 | TRX[0.0000500000000000],USDT[0.0000000036983658] |
| 01571343 | FTT[0.0000000018640000],SOL[0.0034070062500000],USD[0.0000003758308960],USDT[0.0000000050854224] |
| 01571345 | ETHW[0.0123001140673135],USD[0.0141882194926035],USDT[0.0000000011630513] |
| 01571348 | TRX[0.0000400000000000],USD[0.2711043726200000],USDT[0.0000000069669741] |
| 01571349 | TRX[0.0000010000000000],USD[-0.0085148173333769],USDT[0.3496399900000000] |
| 01571351 | BCH[0.0000000008155158],BTC[0.0000000044559677],LUNA2[0.0004552982440000],LUNA2_LOCKED[0.0010623625690000],LUNC[99.1421512000000000],SOL[0.0097100000000000],TRX[0.0002900000000000],USD[16.5532370602323908],USDT[0.0003894437713370],XRP[0.0603046903189300] |
| 01571355 | SHIB[99520.0000000000000000],USD[0.0143616277000000],USDT[9.5080980000000000] |
| 01571358 | ATLAS[7.3213099700000000],BTC[0.0002773298700000],COPE[0.9895500000000000],JST[79.9848000000000000],MATIC[49.9943000000000000],PEOPLE[9.6694000000000000],SOL[0.0000708700000000],SRM[0.8140839300000000],SRM_LOCKED[0.0964061000000000],USD[317.0969806805245588],USDT[0.0000000619692233],XRP[0.2612330000000000] |
| 01571360 | BAO[1.0000000000000000],BTC[0.2668835100000000],ETH[1.8843240700000000],FTT[0.0000000007685570],KIN[1.0000000000000000],NFT[338147001122912854][1],NFT[385999385926166921][1],SECO[0.0000000077809980],SOL[6.7050192200000000],USD[0.0000089940615220],USDT[0.0000000042665094] |
| 01571361 | FTT[0.0999620000000000],TRX[0.0000070000000000],USD[0.0057168147752000],USDT[0.0000000022651268] |
| 01571363 | TRX[0.0000520000000000],USD[0.0025645671323946],USDT[1.1652402685594653] |
| 01571364 | BF_POINT[200.0000000000000000],BNB[0.0200000000000000],BTC[0.0000000010000000],FTT[32.4000000000000000],LUNA2[157.4463809000000000],LUNA2_LOCKED[367.3748889000000000],NEXO[749.0000000000000000],USD[23.7115864723079407],USDT[2435.3467321871451161] |
| 01571367 | BTC[0.0007572142562000] |
| 01571368 | ATOM[36.7936849600000000],BIT[354.3222436900000000],BTC[0.0728519800000000],SOL[0.2728519800000000],USD[29.8519199600000000] |
| 01571370 | AAVE[0.0096360000000000],DOGE[0.9461000000000000],ENJ[0.8292000000000000],ETH[0.0009482000000000],ETHW[0.0009482000000000],SOL[0.0002590100000000],STMX[4.3120000000000000],UNI[0.0986700000000000],USD[1.2326891916883542],USDT[0.0081960000000000] |
| 01571371 | ETH[0.0001315000000000],ETHW[0.0001315000000000],RUNE[0.1516600000000000],TRX[0.8979750000000000],USD[0.0000002665586578],USDT[0.0000003792590] |
| 01571373 | EUR[0.0431578900000000],FTM[0.1000000000000000],TRX[0.0032000000000000],USD[0.0035010075471963],USDT[0.0000000072010253] |
| 01571373 | BTC[0.0569112600000000],ETH[0.5890421000000000],ETHW[0.5890421000000000],MATIC[9.9297000000000000],SHIB[560000.0000000000000000],SOL[0.0071598800000000],USD[2.8258502430272500] |
| 01571381 | EUR[0.0431578900000000],FTM[0.1000000000000000],TRX[0.0032000000000000],USD[0.0035010075471963],USDT[0.0000000072010253] |
| 01571383 | GENE[2.2995400000000000],USD[25.2743389900000000],USDT[0.0000000020425360] |
| 01571384 | TRX[0.0008610000000000],USD[39.8900000000000320] |
| 01571388 | TRX[0.0000080000000000],USD[0.0036715954043675],USDT[0.0000000025000000] |
| 01571389 | USD[0.4385115617500000] |
| 01571394 | BNB[0.0099962000000000],BTC[0.0000000010000000],FTT[0.0999810000000000],LINK[0.0999620000000000],USD[0.6854588770000000],USDT[0.1490000000000000] |
| 01571396 | USD[0.0909361886250000],USDT[4.1205233027210800] |
| 01571399 | ALICE[10.6916571000000000],BTT[900000.0000000000000000],DOT[2.0982900000000000],DYDX[6.0000000000000000],ETHBEAR[82330.0000000000000000],FTM[49.9905000000000000],FTT[1.0000000000000000],GMT[15.0000000000000000],GRT[42.0000000000000000],LINK[1.9989863500000000],LTC[0.8597270730000000],LUNA2[0.4859137471300000],LUNA2_LOCKED[1.1304464126300000],LUNC[255.3729434000000000],MBS[42.9897210000000000],RSR[1509.4129000000000000],SHIB[1200000.0000000000000000],SLP[390.0000000000000000],SUSHI[10.4953450000000000],SXP[10.0926280000000000],TLM[300.8860000000000000],TRX[0.0001830000000000],USD[13.3395327290072412],USDT[0.0078390677135741] |
| 01571403 | BAO[4.0000000000000000],BTC[0.0037256800000000],DENT[1.0000000000000000],ETHW[0.0891113200000000],EUR[166.4313951918229488],FTT[1.0557565700000000],GRT[1.0040263700000000],KIN[6.0000000000000000],MATIC[0.0000000109079201],USD[0.0100027668306303] |
| 01571405 | APE[0.2918326000000000],ETH[0.5480000000000000],USD[1.2051615272667440],USDT[0.7770449134985680] |
| 01571406 | TRX[0.0000570000000000] |
| 01571409 | USD[5.8270862200000000] |
| 01571413 | ETH[0.0000000080478830],USD[0.0000179414591078] |
| 01571416 | 1INCH[21.0000000000000000],DOT[47.8904200000000000],MANA[151.0000000000000000],USD[2.0305109643500000] |
| 01571421 | BTC[0.0000037520385540],FTT[0.0000000882389491],LUNA2[0.0001426300000000],LUNA2_LOCKED[36.4232445700000000],NFT[448434247118010178][1],USD[0.0000000003318437] |
| 01571423 | COIN[0.0128000000000000],USD[0.0000000094456503] |
| 01571427 | BTC[0.5422337800000000],LUNA2_LOCKED[99.9103773800000000],SOL[0.0044562000000000],TRX[990.2057821000000000],USD[0.0007907051500000],USDT[7.7626695232998960] |
| 01571432 | EOSBULL[8131.0564577568844000],USD[0.0228801349066293] |
| 01571435 | BNB[0.0000000716131195],ETH[0.0000000080000000],USD[0.0000204765624212] |
| 01571437 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0000734000000000],ETH[0.0013915800000000],ETHW[0.0013778900000000],EUR[0.0000004227973590],FTM[0.0000291400000000],KIN[5.0000000000000000],MATIC[0.0000367900000000],MNGO[3.2631361400000000],SHIB[34256.7677920800000000],SOL[0.0529348300000000],USD[207.5678048124000000],USDT[0.0000000051366172] |
| 01571439 | USD[207.5678048124000000],USDT[0.0000000051366172] |
| 01571440 | EUR[0.4548817700000000],TRX[0.0000020000000000],USD[0.0000000095065266] |
| 01571441 | TRX[0.0000020000000000],USDT[0.6796322500000000] |
| 01571448 | BAO[1.0000000000000000],NFT[384046268668431393][1],NFT[454703952242491920][1],NFT[500847473129348378][1],NFT[525680507438922363][1],USD[0.0009283830373232],USDC[92.3094000000000000],USDT[0.0007550000000000] |
| 01571449 | BNB[0.0077100900000000],TRX[0.2823220000000000],USDT[28.1924875528250000] |
| 01571450 | ALICE[9.9493696100000000],BCH[0.0000001878175],BNB[0.4788796700000000],CHZ[270.0000000000000000],DOGE[435.5218126400000000],FTM[225.4824102700000000],RUNE[16.8000000000000000],SOL[0.9955439900000000],TRX[0.0000300000000000],UNI[3.9000000000000000],USD[0.0000000174077674],USDT[0.0000000122877879] |
| 01571451 | ETH[0.0000000200000000],ETHW[0.0005168200000000],SOL[0.0081700000000000],TRX[0.0002800000000000],USD[0.9484103461750000],USDT[751.9510349692500000] |
| 01571456 | LUNA2[0.0221953958000000],LUNA2_LOCKED[0.0517892564700000],LUNC[0.0071500000000000],SOL[0.0000001258400000],TRX[0.0000010000000000],USD[4.3757530342098777],USDC[555.4051940200000000],USDT[0.0000000134710920] |
| 01571457 | BTC[0.0000008381250000],TRX[0.0001309000000000],USD[-0.1430336299546500],USDT[0.0717159224583631] |
| 01571459 | USD[0.0000001978507311] |
| 01571460 | BTC[0.0000000500000000],FTT[35.0000000079155700],USD[0.0000000104122658],USDT[48.4532278907595026] |
| 01571463 | FTT[0.0000000587725565],LUNA2[0.0000000803000000],LUNA2_LOCKED[9.3766965560000000],USD[0.0200937918406971],USDT[0.0036936200551810] |
| 01571466 | AKRO[1.0000000000000000],BTC[0.0000007300000000],ETH[0.0000000019283500],SXP[1.0569633900000000],USD[0.0369521220908750] |
| 01571467 | FTT[0.0467074267758174],IMX[0.0110177800000000],MANA[0.4908283700000000],UNI[0.0469896400000000],USD[3667.2315164986074622],USDT[73668.2560499895701424],XRP[0.6788870000000000] |
| 01571471 | NFT[328424489762663422][1],NFT[429701644445261700][1],USDT[0.6164200331600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01571475 | BTC[0.000038860000000], TLM[0.815600000000000], TRX[0.000052000000000], USD[-1.245226140758841 3], USDT[1113.439215313591 3622] |
| 01571477 | DAI[0.000000010000000], FTT[25.038256518371536 7], LUNA2[126.594257400000000], LUNA2_LOCKED[295.386600600000000], SOL[9.998094923300000], TRX[0.000954000000000], USD[0.000000008370185 0], USDT[0.000000063480377] |
| 01571478 | USD[-0.431222434396985], USDT[0.436641110000000] |
| 01571480 | AKRO[0.631540000000000], ALPHA[0.983440000000000], BAT[0.757900000000000], FTT[0.095644000000000], LINK[0.067600000000000], LTC[0.000904490000000], SXP[0.026000000000000], USD[8.347116094557500 0], USDT[0.023018145770000 0] |
| 01571483 | DOT[0.000001000000000], FTT[0.000000008134718 7], TRX[0.000180080000000], USD[0.003421446759984 9], USDT[0.000000088512021 4] |
| 01571486 | BCH[0.000000084800000], BTC[0.000013635127250], CLV[0.000000000800000], COMP[0.000011920000000], FTT[0.000000001471212 0], SOL[0.000000018980000], USD[0.000013926431987], USDT[0.000001152204 48], WAVES[0.000000036431091] |
| 01571487 | EUR[0.000000031488278], SOL[0.557923925889897 0], USD[3.398724217699662 200000000], USDT[0.000000009797414 1] |
| 01571489 | FTT[0.084676213821596 9] |
| 01571496 | FTT[0.009851240000000], TRX[0.000000000000000], USD[0.004520537525048], USDT[0.000000005809784 8] |
| 01571498 | COPE[0.000000010000000], LTC[0.008944300000000], STEP[0.040688000000000], TRX[0.000000013101027], USD[0.085465612385036 8], USDT[0.009282382681919 0] |
| 01571502 | BTC[0.000000009000000], FTT[340.869599169537 7465], TRX[0.000048000000000], USD[2.150891897651031 2], USDT[0.000000009151219 6] |
| 01571504 | BNB[0.000000005536200], USD[0.611662658770942 0], USDT[0.000000008730328 4] |
| 01571510 | TRX[1.513970181561440 0], USD[-0.062581639653020 0] |
| 01571512 | DOGE[0.000000005783367], USD[2.108868629808401 200000000], USDT[6.906381126540883 0] |
| 01571516 | LUNA2_LOCKED[77.671917450000000], USD[0.000000121063780], USDT[0.000002783698173 0] |
| 01571521 | BIT[0.264360600000000], BTC[0.000053474813648 5], CRO[0.108455000000000], ETH[0.000000005268183 5], LINK[0.000000010000000], SLP[0.230225000000000], SOL[0.000000019021844], USD[-0.107874968232343 2], USDT[0.000000044000000], VETBULL[0.000000006800000], XRP[0.000000024000000] |
| 01571522 | ALEPH[0.000000002294102 4], BNB[0.000000038554298], BTC[0.000821840000000], DFL[0.000001840000000], DOGE[0.000003072945050 00], ETH[0.000000030795000], FTT[0.065238141781866 5], SOL[0.000000132762950], TRX[0.000781000000000], USD[87.109262560419100 0], USDT[0.090583582882171 3] |
| 01571523 | AAPL[0.176207950000000], AKRO[1.000000000000000], BNB[0.000001380000000], BTC[0.077769890000000], CRV[0.000110040000000], ETH[0.736548000000000], ETHW[0.736238650000000], FTT[5.438344177309520 1], GOOGL[0.220510600000000], KIN[1.000000000000000], NVDA[0.355325200000000], PERP[0.842122780000000], SOL[0.701413420000000], TSLA[0.443147250000000], TSLAPRE[-0.000000001394162 5], USD[14.491712642388998 5] |
| 01571525 | USD[0.399435477000000] |
| 01571533 | CRO[0.010000000000000], SOL[0.017972860000000], USD[1.118562940000000] |
| 01571536 | TRX[0.000067000000000], USD[0.775400000000000] |
| 01571538 | FTT[0.006611000000000], NFT [325108728788541776][1] |
| 01571540 | AUDIO[1.000000000000000], BTC[0.000003220375000], LUA[0.520000000000000], MATH[1.000000000000000], RSR[1.000000000000000], TRX[1.000000000000000], UBXT[2.000000000000000], USD[0.000000052794602], USDC[50593.147799700000000], USDT[0.000003596313636] |
| 01571541 | SOL[0.000000063750000], TRX[0.000002000000000] |
| 01571542 | TRX[0.000010000000] |
| 01571544 | ETH[0.000000082367560], USD[0.013793218493684], XRP[0.000000086261076] |
| 01571545 | USD[8.949867544520405] |
| 01571546 | ATLAS[0.000000007477000], BNB[0.000000045758139], BTC[0.000002696819746], ETH[0.000000174907985], EUR[0.000002798099874], FTT[0.001518520336363], SOL[0.000008313754936], USD[0.062433464917808] |
| 01571550 | BAO[2.000000000000000], EUR[0.000000197570815], KIN[1.000000000000000] |
| 01571551 | USD[0.750711590000000] |
| 01571553 | FTT[0.080000000000000], USDT[0.000000005000000] |
| 01571554 | FTT[0.000065269609086], SNX[0.000000010000000], USD[-0.001423509563377] |
| 01571556 | FTM[0.000000082618286], SOL[0.000000092829991], USD[0.000000238419352], USDT[0.000001881736269] |
| 01571558 | BTC[0.000090201384375], FTT[2.058271960000000], USD[0.130587633388750], USDT[0.000000003000000] |
| 01571565 | FTT[0.015000000000000], GENE[0.096618000000000], POLIS[0.096200000000000], REAL[0.076372550000000], SOL[0.008099720000000], USD[0.000000962394079], USDT[0.000000015991779] |
| 01571567 | BTC[0.000000057468550], SOL[0.000000096489979], USD[0.000009797686473] |
| 01571568 | BTC[0.000566500000000], CITY[4.300000000000000], USD[1.403664600000000] |
| 01571572 | BIT[198.012766820000000], BNB[0.000003630000000], BTC[0.001327822300000], ETH[0.025099169906000], ETHW[0.057650819563036], FTT[0.000000003288251], NFT [321174433651608192][1], NFT [336691234396213317][1], NFT [368703258998077800][1], NFT [369088386392213733][1], NFT [370965064966302063][1], NFT [378465678213471][1], NFT [383320633918577787][1], NFT [389509374430516192][1], NFT [410612885984408814][1], NFT [417227420724946407][1], NFT [418069123951843346][1], NFT [442402607021357645 7][1], NFT [460731354428243158][1], NFT [477438458268509920273][1], NFT [487020970413260346514][1], NFT [523184826618195821][1], NFT [553010629043113328][1], NFT [556526783336978638][1], SOL[0.003034310000000], TRX[0.020185000000000], TSLAPRE[0.000000001618208], USD[685.018897199730436], USDT[3.525884070000000] |
| 01571573 | TRX[0.000047000000000], USD[1094.402747830284359 2], USDT[0.000000128250626] |
| 01571576 | BTC[0.000056650000000], CITY[4.300000000000000], USD[1.403664600000000] |
| 01571579 | AKRO[1.000000000000000], GBP[0.000003580859778 9], USDT[0.000000106909153] |
| 01571582 | ETH[0.000000001000000], EUR[0.000000004807764 1], FTT[4.376468849035000 0], TRX[76.000000000000000], USD[37.333401624920261 9], USDC[63585.804475270000000], USDT[0.000000044287230 3] |
| 01571583 | BTC[0.000008782129272 2], ETH[0.000774450000000], ETHW[0.007744942723236], EUR[0.000000027124806], LTC[0.004985100000000], MATIC[13.194334780000000], SOL[0.013537400000000], USD[-0.352167709227345 9], XRP[0.513728000000000] |
| 01571584 | FTT[0.001640000000000], NFT [328751330419980831 83][1], USDT[0.000000070000000] |
| 01571586 | TRX[0.000010000000000], USD[0.003788964800000] |
| 01571588 | AGLD[0.072980000000000], ALCX[0.000000008000000], BADGER[3.832980000000000], CRO[819.876000000000000], EUR[0.000000090235547], GALA[739.852000000000000], GENE[3.799240000000000], POLIS[0.012440000000000], RAMP[5493.233400000000000], STEP[0.060260000000000], TONCOIN[0.091780000000000], TRX[0.0] |
| 01571589 | EUR[-0.182380235015716 4], USD[0.000000145946754], USDT[0.279824732376678 7] |
| 01571591 | ETH[0.000184339128340 0], ETHW[0.000184339128340], USDT[0.000000047195738] |
| 01571592 | BTC[0.000000886000000], USD[509.929904615992720 0] |
| 01571599 | FTT[150.000000000000000], LUNA2[0.006112168549000 0], LUNA2_LOCKED[0.014261726610000], USD[0.000000031952813], USDC[126.972111520000000], USDT[0.000000098992925], USTC[0.865207000000000 0] |
| 01571602 | COPE[404.354477090000000], LTC[1.750505260000000], WRX[1082.852916050000000] |
| 01571603 | USD[0.009324003500000] |
| 01571605 | BTC[0.000000033939680], SHIB[547546.846406914861 6112], SOL[0.000000017272620], USD[0.000000074858852] |
| 01571610 | BTC[0.000013400000000], ETH[0.393042300000000 0], ETHW[0.000004230000000], EUR[0.000487860600000], FTT[0.002315684194000 0], USD[-2.118242224596408], USDT[15.724331280000000 0] |
| 01571614 | BAO[8.000000000000000], DENT[8.000000000000000], DOGE[0.000000009006848], DYDX[0.000000087878550], ETH[0.000000021752480], FTT[0.000000078663040], KIN[7.000000000000000], RSR[2.000000000000000], SAND[0.000005627983000], UNI[0.000000032753005], USD[0.086387511056199], USDT[0.000230832356816] |
| 01571618 | USD[1.174137311356162 1], USDT[0.000000094845642] |
| 01571627 | BAO[2.000000000000000], DENT[1.000000000000000], ETH[0.000000097149700], TRX[1.000000000000000], USD[0.002283136547999 7], USDT[0.000000004929910] |
| 01571642 | USDT[0.000000008169994] |
| 01571647 | NFT [310088053132320662][1], NFT [397741969427803178][1], NFT [416084165496989097][1], NFT [547886172165947096][1], USD[0.319016330000000], USDT[0.312540894750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01571649 | ATLAS[1299.740000000000000],TRX[0.000002000000000],USD[1.471835370000000],USDT[0.000000042616524] |
| 01571651 | ETH[0.116000000000000],EUR[0.000018403670508],HOOD[0.000000094676620],USD[0.208260382538496],USTC[0.000000090323846],YF[0.000000020429518] |
| 01571653 | SLP[7.000000000000000],USD[0.000000125677396] |
| 01571659 | USDT[3.999899874600000] |
| 01571661 | BNB[3.434492940000000],BTC[8.883164420000000],ETH[0.491585970000000],ETHW[0.491379650000000],UNI[55.224791060000000] |
| 01571662 | NFT (31926249474829244)8][1],USD[5.290852550000000] |
| 01571663 | DOT[158.600793000000000],FTT[967.545052972756267],SRM[9.842073340000000],USD[0.000000007057106],USDT[1.963626849186519] |
| 01571665 | ATLAS[2153.491475480000000],BTC[0.002075350000000],DENT[1.000000000000000],DOT[52.244330220000000],FTM[0.025613000000000],POLIS[124.820746160000000],USDT[0.000001293387872] |
| 01571668 | APE[0.000000072960103],APT[0.000665290000000],ATLAS[0.000000062760000],DOGE[22221.570238320000000],ETH[7.044777880000000],FTM[0.000000076894404],FTT[0.000000024763316],LUNA2[11.129315310000000],LUNA2_LOCKED[25.370392220000000],LUNC[85.070710490000000],NFT (296143601999873154)[1],NFT (315684476457960756)[1],NFT (382968311383706259)[1],NFT (388156831323761900)[1],NFT (414764178109405040)[1],NFT (435086108340299705)[1],NFT (478595220003048251)[1],NFT (536472577600128374)[1],POLIS[0.000000025121245],SPELL[0.000000008152516],USD[0.023811930452847] |
| 01571675 | TRX[0.000063000000000],USDT[0.000000027771260] |
| 01571676 | BUSD[19.956799430000000],ETH[0.000196540000000],ETHW[0.042991400000000],FTT[1.199760000000000],NFT (420841138830590788)[1],NFT (451129509131673291)[1],NFT (471054875320138237)[1],TRX[0.000008000000000],USDT[0.000129268878650],XRP[0.018456900000000] |
| 01571677 | CHF[0.000000054037440],EUR[0.000000069028988],TRX[0.000020000000000],USD[0.000000037646432],USDT[0.000000007090730] |
| 01571680 | BTC[0.001062690000000],ETH[0.015000000000000],ETHW[0.015000000000000],USD[0.000108895460105],USDT[484.971547426000000] |
| 01571687 | FTT[0.013844222897453],NUD[0.000000000398945],SPY[0.000000070825000],STG[0.952500000000000],USD[1.243493068335210] |
| 01571688 | BTC[0.000031269000000],EUR[0.000000007257038],FTT[0.500000000000000],LUA[70.400000000000000],LUNA2[0.000003125113330],LUNA2_LOCKED[0.000000729193103],LUNC[0.006805000000000],TRX[0.000008000000000],USD[758.247796862910684400000000],XRP[0.008001481870976],USDT[0.008001481870976] |
| 01571692 | USDT[0.000000027771260] |
| 01571693 | ETH[0.004966786321344],ETHW[0.003048883221344],FTT[25.058034087375784],IMX[0.000000030000000],NFT (347673602801462543)[1],NFT (362825272770399210)[1],NFT (385846203900239132)[1],NFT (460692084959573119)[1],TRX[0.000001000000000],USD[-0.008735402891647],USDT[0.000000010531824] |
| 01571704 | BNB[0.004579671880000],USD[0.344431160000000],USDT[1.432456582327036] |
| 01571706 | USD[25.000000000000000] |
| 01571714 | BTC[-0.000000002000000],TRX[-0.083535741422386],USD[0.000163720541007],USDT[0.005906000000000] |
| 01571716 | BNB[0.000000057370182],ETH[0.000079000000000],ETHW[0.000079049638307],TRX[0.000056000000000],USD[-0.001578273604522],USDT[0.000000097136118] |
| 01571717 | BNB[0.000000047251200],BTC[0.000000019751770000],ETH[0.000197799633112],EUR[0.000000009105894],FTT[0.000000025994239],MATIC[0.000000023276800],SOL[0.000000019781752],USD[0.000319161886021],USDT[0.000000006813937] |
| 01571720 | TRX[0.000001000000000],USD[0.000000180034666],USDT[23.399279441323138] |
| 01571725 | BTC[0.001525661326575],EUR[0.000000078377605],USD[36.868978488399934400000000],USDT[0.000000119231584] |
| 01571727 | BAO[1.000000000000000],KIN[1.000000000000000],SHIB[2024148.290008120000000],USD[0.000000093177835],USDT[0.000000000428] |
| 01571729 | USD[0.000000096377320],USDT[0.000000050334485] |
| 01571734 | BTC[0.223893232359787],EUR[4.540898070000000],SOL[0.000000003000000],USD[0.000052369026592] |
| 01571735 | ETHBULL[0.000000007000000],USD[0.014569332031178] |
| 01571738 | BTC[0.000000153952476],LUNA2[0.000000060000000],LUNA2_LOCKED[9.658642457000000],USD[14.583404834237196],USDT[0.000010116384896] |
| 01571739 | BTC[0.000000020000000] |
| 01571743 | USD[-11.972047898503614],USDT[32.129389230000000] |
| 01571745 | TRX[0.000001000000000],USDT[2.003202640000000] |
| 01571747 | BTC[0.000317000000000],LUNA2_LOCKED[42.091126950000000],TRU[0.000000035000000],USD[449.356232596944620700000000],USDT[0.000000178094089] |
| 01571749 | AUDIO[9.998000000000000],FTT[0.999800000000000],LUNA2[0.000091829192490],LUNA2_LOCKED[0.000021426811580],LUNC[1.999600000000000],RUNE[0.099980000000000],USDT[0.110000000000000] |
| 01571750 | USD[1.660159069715000] |
| 01571751 | BNB[0.003426880000000],USDT[3.119187241800000] |
| 01571754 | BNB[0.000000026260000],BTC[0.000000019000000],CHZ[0.000000027584956],ETH[0.000000173968909],EUR[0.000253180659734],MATIC[0.000000097200000],NFT (462538818945259517)[1],RSR[0.000000090900000],SOL[0.000000163143098],USD[3.059302142638530],USDT[0.000000036560103] |
| 01571765 | BF_POINT[200.000000000000000],EUR[0.004680715315136],SOL[0.000000002181785],USD[0.777403546281896],USDT[0.000000038610371] |
| 01571777 | ALPHA[0.000000045431397],BTC[0.031792389038000],FTT[1.325358522546834],SOL[8.076374000000000],TRX[0.010134000000000],USD[0.000000179669673],USDT[864.601402608916770400000000000] |
| 01571780 | SOL[3.899620000000000],USD[0.000000000000] |
| 01571781 | BTC[0.000000098637204],FTT[0.000000100000000],LUNA2[0.008538773419000],LUNA2_LOCKED[0.019923804640000],SOL[0.000000100000000],SWEAT[19.000000000000000],USD[12.554339209775162700000000] |
| 01571783 | AKRO[24.000000000000000],APE[0.000000074749565],ATLAS[1.338340689785080],AUDIO[0.000000046324778],AVAX[0.000000042565600],BAO[106.895734148634954],BOBA[0.053217728404437],BTC[0.000000749685910],CRO[0.000093211598479],CRV[0.000093211598479],DENT[28.000000000000000],DOGE[0.004096852582183836],ENB[0.000000025550216],ETH[0.000000527780549],ETHW[0.000003687778549],FTM[0.004915391226328],FTT[0.001190963581952],FXS[0.000000001548595],GALA[0.000000056123152],GBP[6.887340577868144],GENE[0.000000094198456],KIN[53480.627310644200000],KSHIB[0.045629700000000],LUNC[0.000000000474052],MANTA[0.000000092001000],MATIC[0.000607449014200],MNGO[0.000000087000000],NFT (418486258676672037)[1],NFT (477527366829239626)[1],POLIS[0.000000010097140],PRISM[0.000000024342304],RAY[0.000139587530000],RNDR[0.001121963708000],RSR[17.000000000000000],RUNE[0.000000032000000],SAND[0.002256334224220],SECO[0.000000045000000],SLP[0.006233220000000],SOL[0.000000071887478],SPELL[1.283359450690528],SRM[0.000601198650000],STARS[0.005338568035196],STEP[0.000000037133841],STG[0.002353540080520],TMAD[0.767635839326000],TRX[1.000015038000000],TULIP[0.000000060000000],TWTR[0.000000000000000],USD[0.000254382114854],XRP[0.000462890000000] |
| 01571784 | EUR[-0.003656569367919],USDT[0.004545740000000] |
| 01571792 | USD[0.002867450343326],USDT[0.000000065759550] |
| 01571803 | AMC[0.591090430030292],BNB[0.029389424573679][2],USDT[19.593485592055735] |
| 01571804 | USD[0.006869261626594],USDT[0.000000014879704] |
| 01571807 | APE[0.099640000000000],ATOM[0.099820000000000],BTC[0.015046912511082],DOT[0.099640000000000],ETH[0.341351216584381],ETHW[0.003576965843816],FTT[0.099820000000000],HT[0.099640005550000],LUNA2[0.000107155489000],LUNC[10.000000000000000],SOL[0.064916774892000000],TRX[219.960400000000000],USD[240.977881024070],USDT[0.000000000087269213] |
| 01571808 | FTT[0.050570000000000],RSR[215070.000000000000000],SOL[0.001032000000000],USD[0.002440990620000],USDT[1410.673311941888700] |
| 01571813 | ATLAS[3810.000000000000000],BTC[0.000000051030320],FTT[0.019107995487494],USD[0.941951164559247],USDT[0.000000106811763] |
| 01571814 | ETH[0.000959579400000],ETHW[0.000959579400000],FTT[0.015636265825297],SOL[7.806759550000000],TRX[0.305500000000000],USD[0.088422439415324],USDT[4.209334099612153] |
| 01571823 | ATLAS[100.000000000000000],BTC[0.000000000000000],EUR[2091.265369302958900],FTT[4.199460000000000],LUNA2[6.120085615000000],LUNA2_LOCKED[14.280199770000000],LUNC[1008552.540670200000000],USD[-420.612467996951194800000000],USTC[210.694604110000000] |
| 01571825 | FTT[0.000179739793200],GOG[0.829600000000000],USD[0.060434575700000] |
| 01571830 | BOBA[2.000000000000000],BTC[0.000000000000000],ETH[0.000765430000000],ETHW[0.000765430000000],OMG[2.500000000000000],TRX[0.000050000000000],USD[1.652984372838207],USDT[0.000000016865594] |
| 01571831 | SOL[0.009955100000000],USD[0.088973623009800],USDT[0.000000048019440] |
| 01571832 | FTT[5.688263250000000],TRX[0.000047000000000],USD[21.349129836063000],USDT[0.000000048879917236] |
| 01571834 | TRX[0.000001000000000],USDT[2.844927274000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01571836 | BTC[0.00000000536255938],ETH[0.00000339400000000],ETHW[0.00000339414273960],TRX[0.00077085000000000],USD[0.000063225338963],USDT[37.58636182464307134] |
| 01571837 | USD[0.000031858697707] |
| 01571844 | BNB[0.00000005000000000],FTT[0.38662880000000000] |
| 01571845 | BTC[0.00001716013000000],MATIC[-5.3875722661095029],USD[-11.2348287567903275],USDT[29.89672506000000000] |
| 01571851 | CAD[0.00008309245272532],ETHW[0.00000000183160290],MSOL[0.00000001000000000],NFT[428878182245024078][1],STETH[0.00000000065425551],USD[0.00000001610352740] |
| 01571853 | EUR[0.00000007943128], TRX[0.00005000000000000],USD[0.000102729985000], USDT[0.000000015424936] |
| 01571854 | USDT[0.0001270809088500] |
| 01571855 | USDT[0.000000067055126] |
| 01571856 | TRX[0.000010000000000] |
| 01571857 | STEP[0.0306600000000000],USD[129.86495398365000000],XRP[0.96317100000000000] |
| 01571861 | BTC[0.00001958000000000] |
| 01571862 | BTC[0.00000001765120],EUR[0.00000012336053],FTT[0.0492995252431421],TRX[0.0000280000000000],USD[0.0000000644376668],USDT[17453.0634321169701032] |
| 01571863 | USD[1.6297515250000000],USDT[1.5205960900000000] |
| 01571865 | USD[0.0048861222398520],USDT[0.00000000936896.15] |
| 01571871 | TRX[0.00001700000000000],USD[2.9889058107875038],USDT[1991.0814880410443948] |
| 01571874 | AKRO[2.0000000000000000],ATLAS[8650.0000000000000000],KIN[2.0000000000000000],USDT[0.0000008308626410] |
| 01571875 | USD[2.6170601800000000] |
| 01571876 | CEL[0.0057000000000000],ETH[0.0005097400000000],ETHW[0.0005097400000000],USD[0.0072747480446208],USDT[0.0000000087600000] |
| 01571879 | USD[91.3591090145000000] |
| 01571887 | USD[0.0000000083001396],USDT[0.0927435822273178] |
| 01571894 | TRX[0.00006000000000000] |
| 01571895 | USD[2.0640462823002690],USDT[0.0000000055124685] |
| 01571896 | TRX[0.00001000000000000],USD[0.9376616758256399],USDT[0.0000000027926448] |
| 01571899 | CRO[0.3000000000000000],FTT[25.0000000000000000],TRX[0.0000010000000000],USD[0.1073799380303786],USDT[0.0000000293866547] |
| 01571900 | FTT[0.0010886600000000],SOL[0.0000007300000000],USD[0.2329027100000000] |
| 01571910 | USD[25.0000000000000000] |
| 01571912 | USD[3.1343361200000000] |
| 01571917 | BTC[0.00000000184320],FTT[0.00000007458703.2],OMG[0.0000000023082924],USD[0.1445861537502372],USDT[0.0000000132468658] |
| 01571919 | AMPL[0.00000001982610],BTC[0.0005277200000000],DFL[50000.0000000000000000],FTT[25.0467148438046737],MBS[16000.0000000000000000],USD[22173.7783107469943750000000000],USDC[5.00000000000000000] |
| 01571922 | ALCX[4.23123911000000000],AURY[0.00000001785925],BAO[9.0000000000000000],DENT[3.00000000000000000],KIN[7.0000000000000000],RSR[2.0000000000000000],TOMO[1.0000000000000000],TRX[3.0000010000000000],USDT[0.0000000054676879] |
| 01571923 | FTT[0.00000001000000000],USD[0.0075766230902756],USDT[0.0000000096459482] |
| 01571925 | USD[0.0000000083555362],USDT[0.0770146130990000] |
| 01571926 | USD[0.00000001350616.37] |
| 01571930 | AAVE[0.01552740000000000],ATLAS[8996.7700000000000000],AXS[0.09240000000000000],BTC[0.0018652753973000],CHZ[8.6700000000000000],ETH[0.0000000002465500],LINK[274.2910307069172600],POLIS[30.0506000000000000],SLP[6.4035000000000000],TRX[0.00001000000000],USD[5.4815985950220013],USDT[1.44335018928866 31] |
| 01571931 | SOL[0.0000001000000000],USD[0.0000001110468.10],USDT[0.0000000008904236] |
| 01571933 | BTC[0.00002206000000000],DYDX[291.6477522900000000],ENS[0.0007583100000000],ETH[0.0000070800000000],NFT[384721362103058507][1],NFT[431263838073865337][1],NFT[505285909728777074][1],NFT[548521270521180528][1],NFT [560096622392393927][1],UBXT[1.0000000000000000],USD[305.3151791768976494],USD[0.0002837631755178],YFI[0.0003109400000000] |
| 01571940 | BTC[0.00710381315390000],DOGE[50.5567444407128300],ETH[0.0851660615281000],ETHW[0.0847045260429200],USD[9.5409067689885334] |
| 01571941 | BAO[5.00000000000000000],BNB[0.0000000090352757],BTC[0.00002324737811.3],DENT[1.0000000000000000],DOGE[0.0000000039330444],ETH[0.0000000064660000],EUR[0.0002632023454621],FTT[0.0000000089902425],KIN[4.0000000050000000],MATIC[0.0000000053582864],SHIB[0.0000000020662134],SOL[0.00000009091688769],TULI P[0.0000000071500000],XRP[0.0000000048525071] |
| 01571943 | TRX[0.00074000000000000],USD[29.94303980000000000],USDT[0.0000000081180716] |
| 01571945 | EUR[0.00000004076494.4],FTT[0.0000000089836545],USD[2.4220276188980213],USDT[-1.3175893086187901] |
| 01571946 | USD[0.00001507948897],USDT[0.0000000059973030] |
| 01571950 | BTC[0.00009982000000000],ETH[0.0009970000000000],SOL[0.3099380000000000],USDT[202.0396380000000000],XRP[0.9076000000000000] |
| 01571956 | BTC[0.00708968000000000],USD[0.0019173105662667],USDT[0.0000000022335510] |
| 01571963 | BRZ[0.7205139856627296],BTC[0.0001507310739100],USD[0.2725450278363820] |
| 01571964 | BTC[0.00000003423791.0],USD[0.3141045548576419],XRP[377.0000000000000000] |
| 01571966 | TRX[0.00001600000000000],USD[0.0000000182042663],USDT[220.3134984808369163] |
| 01571970 | AKRO[8.0000000000000000],BAO[16.0000000000000000],BNB[0.0000000034926260],DENT[1.00000000000000000],GRT[1.00000000000000000],KIN[12.0000000000000000],RSR[1.0000000000000000],SWEAT[2730.5293942300000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.8303361593037350],USDT[0.00000000707177 144],USTC[0.0000000009491732] |
| 01571973 | NFT[378956865795572851][1],NFT[382369721838367193][1],NFT[501035402028198629][1],NFT[574508022668011202][1],TRX[0.0007770000000000],USD[0.0000000022286080] |
| 01571975 | ETH[0.0000000050000000],TRX[0.0006700000000000],USD[1.1186490000000000] |
| 01571980 | USD[0.00000042108667.0],USDT[0.0000019391625004] |
| 01571982 | USD[30.34123329467583.4],USDT[2.1171309400000000] |
| 01571983 | AAPL[0.00000004000000000],ALCX[0.0000001000000000],AVAX[0.0000000028252700],BNB[1.0500000087278796],BTC[0.0000000122536980],DOGE[0.0000000086275004],ETH[0.0000000191200638],ETHW[0.0000000042108670],FTT[0.0000000072880530],IMX[0.0000000350616880],RNDR[0.0000000040000000],SOL[0.0000000037668851],U SD[0.1436487861369992],USDT[0.0000000115182061] |
| 01571984 | GBP[0.0002503732527545] |
| 01571988 | EUR[0.00000013446445],USDT[0.0000000067474047] |
| 01571989 | EUR[0.00002366639906.51] |
| 01571990 | TRX[0.00005000000000000],USD[0.0029263024000000],USDT[-0.0027453799431472] |
| 01571991 | BTC[0.00000000178198040],TRX[0.0000000051702000],USD[0.0000000052310800],USDT[0.0000000069478484] |
| 01571994 | FTT[0.0000000404064010],SUSH[0.0000000043816910],USD[1.6142078226856204],USDT[0.0000000119947524] |
| 01571997 | USD[0.9070556966413600],USDT[0.0023203500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01571999 | USD[5.00000000000000000] |
| 01572002 | USD[0.000000016324937600000],USDT[0.000000009894262000] |
| 01572005 | TRX[0.00000200000000000],USD[0.170084074311051000],USDT[0.000000113513494000] |
| 01572010 | USD[1.4290729208394400] |
| 01572012 | USD[0.0097685598855255] |
| 01572017 | USD[0.044947496544441500],USDT[0.000000007753473000] |
| 01572019 | ATLAS[7120.0000000000000000],CRO[469.93190600000000000],DFL[240.000000000000000000],FTT[3.38783961000000000],SLP[1369.76079800000000000],TRX[0.000028000000000000],USD[0.199385415214472000],USDT[22.150177834822015000],XRP[763.93637198267700000] |
| 01572021 | EUR[0.000333430000000000],FTT[25.02739543413609270],LOOKS[0.000000200000000000],SPELL[0.000001000000000000],USD[0.000000026273382600],USDT[0.000000063347899000] |
| 01572024 | BTC[0.000000007890564200],FTT[0.057460000000000000],USD[0.016901391859394400] |
| 01572030 | ATLAS[5130.0000000000000000],ATOM[0.00000007840000000],BNB[0.000000064401385000],BTC[0.000000005022505600],EUR[0.0000007830437330],FTT[60.000000000000000000],MATIC[0.000000092637326000],USD[6.84323298258583540],USDT[0.0000000007147885300] |
| 01572037 | ADABULL[500.0000000000000000],ATOMBULL[500000.00000000000000000000],BNB[0.000000046014141000],DOGEBULL[2999.9050000000000000],FTT[0.000000003495970000],GRTBULL[60000.0000000000000000000],LINKBULL[30000.0000000000000000000],LUNA2[0.0000000100000000000],LUNA2_LOCKED[9.89016035300000000],TRX[0.007990000000000000],USD[286.99871394677591224000000],USDT[0.00000022807843810],USDT[0.00000000000000000],XRPBULL[20000.0000000000000000] |
| 01572042 | USD[0.00000000000000000] |
| 01572044 | TRX[0.0000052000000000],USD[0.01544157375474720],USDT[0.367035990000000000] |
| 01572050 | ADABEAR[7498500.00000000000000000],ALGOBULL[8854.00000000000000000],ALTBEAR[2200.00000000000000000],ASDBULL[119814.00000000000000000],ATOMBEAR[27000000.000000000000000000],ATOMBULL[2794633.000000000000000000],BALBULL[119898.40000000000000000],BAO[988.40000000000000000],BCHBEAR[960.40000000000000000],BNB[500.00000000000000000],EUR[1296967.600000000000000000],BEAR[12796.440000000000000000],BNBBEAR[86939100.000000000000000000],DOGEBULL[0.816000000000000000],EOSBULL[139894800.000000000000000000],ETHBEAR[10792440.000000000000000000],ETHBEAR[55000.000000000000000000],GALA[9.958000000000000000],TBULL[0.994000000000000000],KNCBULL[80497.34000000000000000],INA[29.90400000000000000],INKBEAR[7098580.000000000000000000],LINKBULL[17464.000000000000000000],LTCBEAR[1998.20000000000000000],MATICBULL[17686.08000000000000000],MKRBEAR[9886.000000000000000000],RAY[0.999199500000000000],SHIB[155000.000000000000000000],SOS[396500.00000000000000000],SUN[2.439512000000000000],SUSHIBEAR[10000000.000000000000000000],SUSHIBULL[71000.000000000000000000],SXPBULL[1100000.000000000000000000],THETABEAR[36993400.000000000000000000],THETABULL[25792.00000000000000000],TRX[0.0000000000000000],VETBULL[102782.200000000000000000],XLMBULL[3095.6200000000000000],XRPBEAR[1232200.000000000000000000],XRPBULL[978382.20000000000000000],XTZBULL[2282641.4000000000000000000],ZEC[BULL[7796].0000000000000000] |
| 01572051 | DOGE[0.000000086375500],USD[0.1084344844275856],USDT[0.00000036097361000] |
| 01572055 | USD[1562.3927278030931000] |
| 01572056 | ATLAS[2836.0040929200000000],BNB[0.0000000097133287],C98[116.67216724000000000],CRV[48.19359072000000000],EUR[0.000007615210864],FTM[192.47287845000000000],FTT[25.32389142080404690],MATIC[101.4588654200000000],RAY[35.61167499000000000],RUNE[60.31354469000000000],SRM[45.0039593300000000],USD[0.000003482448721000],USDT[0.00000037854776] |
| 01572060 | ATLAS[2590.0000000000000000],THETABULL[2.15200000000000000],USD[0.7575782851250000] |
| 01572061 | BTC[0.000047020000000],USD[-0.0107668654771670],USDT[0.0074891245000000] |
| 01572062 | BTC[0.0036743300000000],CRO[0.000000002371061],FTT[0.000000009160480],LUNA2[0.7749653658000000],LUNA2_LOCKED[1.80825252000000000],SOL[0.000000098341010],USD[0.001049207642182700],USDT[0.000000005632953000] |
| 01572063 | AUDIO[2.9994300000000000],BTC[0.0000339900000000],FTT[0.19996200000000000],GRT[1.99962000000000000],MANA[2.99943000000000000],TRX[0.0000010000000000],USD[-1.6943780533622000],USDT[0.000000122220564] |
| 01572065 | AKRO[2.0000000000000000],BAO[11.0000000000000000],BTC[0.0000000057826765],DENT[1.0000000000000000],KIN[10.0000000000000000],LUNA2[0.6507167507000000],LUNA2_LOCKED[1.4645976680000000],LUNC[27.91083742924355480],MBS[0.000000013280000],PRISM[0.000000070000000],RUNE[0.000000006000000],SOL[0.000000000790000] |
| 01572077 | BTC[0.057656200000000],DENT[1.000000000000000],TRX[0.0000010000000000],USDT[1.4787897194115772],USDT[2.7923212314742730] |
| 01572079 | TRX[0.0000470000000000],USD[0.000000012430120] |
| 01572080 | BCH[0.0000000025473388],BNB[0.0000000054207242],BTC[0.0000000077850567],DA[0.0000000009575796],ETH[0.0000000005735136],FTT[0.000000014060492],HT[0.000000009221600],RUNE[0.000000062932900],SOL[0.000000039905707],TRX[0.000000091386820],USD[0.000001071788],USDT[0.0000000029104199] |
| 01572085 | HNT[0.500000000000000],TRX[0.0000010000000000],USD[2938.3773973900445668000000000],USDT[0.000001332710440] |
| 01572089 | BTC[0.0000007753125],BTC[0.000000050000000],DOGE[0.00000001120300],ETH[0.000001000000000],FTT[0.000000053665022],LUNA2[1.2302708600000000],LUNA2_LOCKED[2.87063200700000000],LUNC[267894.0700000000000000],MATIC[0.000000019190028],SOL[0.000000031504240],USD[0.00017504940748421],USDT[0.000000146847381] |
| 01572092 | CAD[0.00000938019740870],ETH[0.000000000590980],USD[0.00002618352519300],USDT[0.000000036572162] |
| 01572095 | AAVE[57.2074473200000000],AKRO[4.000000000000000],BAO[6.000000000000000],BNB[0.000035990000000],BTC[0.0627049400000000],DENT[5.0000000000000000],DOGE[0.0319815000000000],ETH[0.000165200000000],ETHW[1.80964980000000000],EUR[0.00096810386848196],KIN[4.000000000000000],MATIC[0.018624000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.000000030930487],XRP[0.0078165200000000] |
| 01572098 | BNB[0.000000039445542],DOT[0.06116183000000000],ETH[0.0000000714379500],SOL[0.0019414700000000],TRX[0.0000810000000000],USD[0.2438008726562965],USDT[0.8289841272624023] |
| 01572104 | ETH[0.000000074709200],TRX[123.5165982000000000],USD[1310.39447957049579300],USDT[9.86000000000000000] |
| 01572105 | AXS[0.0000000526179000],BTC[0.000000090609615],ETH[0.0000000988555000],EUR[0.000000021571270],FTT[0.000000102149200],LTC[0.000000030705600],LUNA2[0.59646564510000000],LUNA2_LOCKED[1.39175317200000000],RAY[0.000000055184864],SOL[0.000000022113461],TRX[0.00000001217510100],USD[0.0000000551856500],USDT[0.000000099297900] |
| 01572108 | ATOMBULL[0.8998700000000000],TRX[0.00000300000000],USD[0.19432215818523420],USDT[0.008031516673228500],XTZBULL[0.09816300000000000] |
| 01572110 | BTC[0.0000000099248256],USD[0.000071311423187200] |
| 01572113 | USD[0.0102032163513052],USDT[0.000000020153820] |
| 01572114 | BCH[0.00000047615380],BTC[0.000000003365800],DOGE[0.0760000000000000],EUR[9392.25796027488556000],LTC[0.000000004082503000],TRX[0.92616072481775920],XRP[0.000000035554636] |
| 01572119 | APT[0.00000002801900],BNB[0.000000013606644],LOOKS[0.000000075690420],USD[0.986396030579042],USDT[0.000000045321066] |
| 01572125 | BTC[0.000010000000000],ETH[0.30023565056250000],SUN[659819.17189795000000000],TRX[147375.659160000000000],USD[0.311357226013025],USDT[0.000000003746371300],XRP[0.7501500000000000] |
| 01572126 | BTC[0.008963700000000],USD[-77.711433640631373] |
| 01572127 | AKRO[4.0000000000000000],BAO[12.0000000000000000],BTC[0.039858990000000],CONV[887.67781640000000000],DENT[1.0000000000000000],ETH[0.586669450000000],ETHW[0.640802370000000],FTT[2.00456022199311300],GBP[62.35028251855318330],KIN[13.00000000000000000],MATH[1.00000000000000000],RSR[2.0000000000000000] |
| 01572133 | KIN[1.0000000000000000],TRX[0.0000010000000000],USD[0.000003685944177] |
| 01572134 | BNB[0.0000000456500000],EUR[0.000000000038216022],LUNA2[0.0520614844100000],LUNA2_LOCKED[0.1214767129000000],USD[0.0000000385202240],USDT[0.000000112806173],XRP[0.000000362062964] |
| 01572145 | BNB[0.00021510207969],ETH[0.0009929785110589],ETHW[0.0009929785110589],GODS[0.0973970000000000],USD[5.0020948382802797],USDT[55.3651177193775424] |
| 01572148 | SOL[20.2200000000000000],TRX[0.000003000000000],USD[0.000000143016546],USDT[0.51447409000000000] |
| 01572150 | NFT[304667095742231963][1],USD[0.400570000000000000] |
| 01572153 | ETHBULL[0.00000000757306],SHIB[199682.15148910000000000],USD[0.000000079511808] |
| 01572154 | BTC[0.000000067430700],ETH[0.00000000013861004],FTT[0.6086377898090985],LUNA2[0.2812491939000000],LUNA2_LOCKED[0.6562479918000000],LUNC[5.10037065000000000],MATIC[0.000000068585477],SOL[13.5830490124870470],USD[7.9834130842335573],USDT[0.000000071024364] |
| 01572155 | USD[0.00016210416835490],USDT[0.00349300000000000],XRP[0.06216524736384700] |
| 01572161 | BTC[0.000100000000000],BVOL[0.00009984000000],USD[117.88335015238894360000000000],USDT[0.000000038557504000] |
| 01572162 | AURY[0.000000010000000],BTC[0.000058100000000],BUSD[2000.00000000000000000],ETH[0.000129010000000],USD[2117.3887634218374496],USDT[0.009902119868645341] |
| 01572168 | USD[0.12024627201751840],USDT[0.000000002468864] |
| 01572170 | USD[0.6412470345283048],USDT[13.7899485265568050] |
| 01572171 | BTC[0.0000000390000000],ETHW[0.250000000000000000],USD[481.80323541300000000] |
| 01572172 | ATLAS[0.00000005792255200],BNB[0.0005312282870396],ETH[0.000000009177500],FTM[0.000000012258574],NFT[413740137107465576][1],NFT[414112810107108199][1],NFT[576022712094809141][1],SOL[0.00000009195888],TRX[0.00077900000000],USD[0.000000029143013],USDT[0.67305995040042244],XRP[0.000000006080000] |
| 01572173 | BAO[1.00000000000000000],BNB[0.491185520000000],TOMO[1.01470979000000000],UBXT[1.00000000000000000],USD[0.00346271200000000],USDT[0.000000011051860] |
| 01572176 | BTC[0.0000408400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01572177 | LTC[0.00000001 9995545],USD[3.4922746446422465],USDT[0.0000000049527008] |
| 01572179 | ATLAS[678.2657527400000000],BTC[0.0000000453000000],FTT[15.4000000000000000],LUNA[25.5060026530000000],LUNA2_LOCKED[12.8473395200000000],LUNC[1198943.6700000000000000],SHIB[11100000.0000000000000000],SOL[7.7019542400000000],USD[0.6527845274346237],USDT[0.0000000051500789] |
| 01572181 | BTC[0.0000001389 11325],BVOL[0.0043000000000000],FTT[0.0000000185856710],USD[19.4996390950130935],USDT[0.0083178494000000] |
| 01572185 | ETH[0.0000000044000000],USD[0.0000000054973080] |
| 01572187 | BRZ[0.0000005958000],FTT[0.0000050000000000],LUNA2[0.0074176202650000],LUNA2_LOCKED[0.0173077806200000],USD[0.7606311615051340],USDT[0.0000000053277745],USTC[1.0500000000000000] |
| 01572190 | USD[0.0000011575949920] |
| 01572193 | BRZ[0.0000000074230340],LTC[0.0000000092021360],TRX[0.0000060000000000],USD[0.0000178939671615],USDT[0.0000000004090912] |
| 01572194 | BNB[0.0000000700000000],BTC[0.0013548857534900],DOGE[0.3956224600000000],ETH[0.0000000040000000],LTC[0.0098704400000000],LUNA2[0.7076327493000000],LUNA2_LOCKED[1.6511430820000000],LUNC[154088.5210000000000000],SOL[5.0049644000000000],TRX[0.0000040000000000],USD[-33.8615521000058558],USDT[0.0000397065347391] |
| 01572200 | AAVE[1.0508394600000000],AKRO[50.0000720200000000],ALICE[7.3635011900000000],ATOM[33.4197521900000000],AUDIO[1.0098933300000000],AVAX[18.9610071800000000],AXS[0.0000124700000000],BAO[227.0000000000000000],BNB[0.7630230000000000],BNT[0.0002523800000000],BTC[0.0076095700000000],CHR[114.8734037300000000],00000],CONV[0.0076843300000000],CRO[0.0270244000000000],DENT[31.0000000000000000],DOGE[0.0220370800000000],EN[39.4621384500000000],ETH[0.1124553400000000],ETHW[67.1677355700000000],FTM[93.3758789900000000],FTT[2.4161422200000000],GAL[4387.8169070400000000],GRT[1.0000000000000000],HBB[56.2365823300000000],KIN[0.7416283300000000],KNC[0.4724658000000000],LDO[0.0742465800000000],LRC[70.4352731900000000],LTC[1.0202940000000000],LUNA2[6.1476645188000000],LUNA2_LOCKED[0.3444434391000000],MANA[0.0011835000000000],MKR[0.0250927300000000],NEAR[44.5360744000000000],00],OMG[3.2571204800000000],PAXG[0.1375618800000000],PROM[0.0001692600000000],QI[0.0049547800000000],REEF[6399.4884140500000000],RSR[0.0000000000000000],SAND[0.0134268100000000],SHIB[10908486.2495317800000000],SOL[9.0365175000000000],STETH[0.0003780110000000],SUSHI[0.0037801100000000],TRU[0.0000648600000000],TRX[15.1158270100000000],UBXT[37.0000000000000000],UNI[5.3097698100000000],USD[40.2822443829299269],USDT[1032.9192351107318060],WAVES[48.7611047600000000],WAXL[100.1617737900000000] |
| 01572201 | ETH[0.0000000059958400],USD[27.0019609289642611],USDT[0.0000000058120483] |
| 01572203 | USD[0.0000004949879755],USDT[81.4052082525972319] |
| 01572211 | DOGE[1139.0000000000000000],FTT[1.0718447504100000],LUNA2_LOCKED[5.7743527720000000],LUNC[538876.0600000000000000],TRX[17.9798337000000000],USD[0.4122952622900830],USDT[0.0000000059919183],XRP[107.0000000000000000] |
| 01572214 | BNB[0.0037200000000000],ETH[0.0003206000000000],ETHW[0.0003206000000000],FTM[0.0490984200000000],FTT[0.0994000000000000],LUNA2_LOCKED[0.0000001690913 62],LUNC[0.0015780000000000],TRX[0.0000800000000000],USD[1.8345825436669168],USDT[0.0000000087652838] |
| 01572224 | BNB[0.0000000055917400] |
| 01572229 | FTT[0.0000001476817777],USD[-14.0118383836 79484 48],USDT[29.9664664428941400] |
| 01572232 | AAVE[3.0595906600000000],BCH[1.2905942900000000],BTC[0.0054107626244310],ETH[0.0000000080000000],FTT[8.3702754678478382],SOL[7.9171687000000000],USDT[0.0374913079152605] |
| 01572234 | ATLAS[1159.8953100000000000],AXS[0.0092280000000000],BOBA[74.1866069000000000],EDEN[229.1586294000000000],FTM[1004.6007340000000000],LTC[0.0045630000000000],PSG[0.0987726000000000],RAY[0.9963140000000000],SRM[146.9626289000000000],USD[409.0135175054647351],USDT[0.1761021600000000] |
| 01572235 | ANC[84.0000000000000000],AVAX[0.0190514661558993],BCH[0.1381718050000000],BTC[0.0001234052903663],DAI[0.0155176500000000],DOGE[0.3918850000000000],ETH[0.0007502133000000],ETHW[0.0048174500000000],FTT[151.0621650100000000],MATIC[6.5468164700000000],TRX[0.0007830000000000],USD[9.6614022355027555],USDT[1.8673592387931102],WAVES[0.4622090000000000],XRP[0.9797778000000000] |
| 01572236 | LINKBULL[50.1650000000000000],MATICBULL[215.3468000000000000],SXPBULL[9659.5647490968255300],USD[0.0000001229214651],USDT[0.0000000076345228],VETBULL[29.9868468500000000] |
| 01572238 | AXS[0.0975560000000000],BTC[0.0003311242560000],ETH[0.0009494756000000],ETHW[0.0009447560000000],FTT[1.0986258000000000],LINK[0.0934234000000000],SOL[0.0090478000000000],TRX[0.0094500000000000],USD[1689.0616026403992601],USDT[0.0027291290000000 0] |
| 01572240 | ATLAS[0.0000000037252000],AURY[2.9272170108708008],ETH[0.0009649725000000],ETHW[0.0009649740685956],FTM[0.0000000050000000],FTT[0.0680127767195188],PORT[8.2000000000000000],SOL[0.0350002800000000],STARS[5.0000000000000000],STEP[79.3000000000000000],USDT[0.0000000562132 40],XRP[0.0500000000000000] |
| 01572241 | BTC[0.0023641264630000],EUR[0.0000000010142588],TRX[0.0000458712250800],USD[0.0000878907622 0],USDT[0.0000000468326663],WAVES[1.0000000000000000] |
| 01572245 | BOBA[8.0000000000000000],FTM[0.1827195300000000],FTT[34.8958540000000000],RAMP[34.0000540000000000],TRX[0.0000540000000000],USD[-31.3562991171376128],USDT[0.0050234363476982] |
| 01572253 | EUR[0.0000001000000000],USD[0.0125492389160150] |
| 01572255 | BNB[0.0060104300000000],USD[0.0422646350000000] |
| 01572261 | ATOM[0.0004343800000000],BNB[0.0000001900000000],BTC[0.0000000135867404],EUR[0.0021748847309062],FTM[0.0000000086064910],HUM[0.0000000092693904],LINK[0.0085871000000000],LTC[0.0048269310109568],MANA[0.0004302778931621],SPELL[0.0017093170842420],TONCOIN[0.0721436300000000],TRX[0.0000170000000000],USD[2.2976898089602190],USDT[0.0027370192726344] |
| 01572269 | USD[0.4756292000000000] |
| 01572269 | USD[0.0747821250000000] |
| 01572274 | USD[314.1520949000000000] |
| 01572275 | SOL[-0.0000001000000000],TRX[0.0000079000000000],USD[0.0000214102024 33],USDT[-0.0000004419138194] |
| 01572278 | ALC0[0.0000000079482530],BNB[0.0000001 83356800],BTC[0.0000000971543148],CHZ[0.0000000062258360],FTM[0.0000000084000000],FTT[0.0804487692319104],GMT[0.0000000015472500],LINK[0.0000000032030000],LUNA2[1.2641582480000000],LUNA2_LOCKED[2.9497025780000000],LUNC[0.0000000009920000],PRISM[0.0000000025426491],RAY[2.1917873155572063],SLND[0.0000000068202985],SOL[0.8118899160649901],SOSD[0.0000000023064722],USDT[0.0000000085694128],XRP[0.0000000064793691] |
| 01572282 | BTC[0.8789819968000000],ETH[0.1500000000000000],ETHW[0.1500000000000000],FTT[3.0000000000000000],MATIC[369.9260000000000000],SOL[9.9980000000000000],USD[8.8495705534473955] |
| 01572285 | USD[3.3466220333020989] |
| 01572285 | BNB[0.0060110600000000],USD[0.0380654394000000] |
| 01572292 | BTC[0.0000000843000000],USDT[0.0000000051542884] |
| 01572294 | FTT[0.0000000015262500],MSOL[0.0000000008152892],TRX[0.0007790000000000],USD[-0.2687853781388968],USDT[0.3300954506172100] |
| 01572300 | ETH[0.0000000043286001],EUR[0.0000005529744636],FTT[0.0000000123808727],TRY[0.0000000075058623],USD[0.0000001201713 11],USDC[2664.1216123800000000],USDT[0.0000000013593262] |
| 01572301 | USD[0.0000000068227105],USDT[0.0000000250388] |
| 01572302 | DODO[536.0000000000000000],USD[0.0428555050000000] |
| 01572305 | ETH[0.0000000021437000],USD[0.0000241647511154] |
| 01572307 | BNB[0.0060104300000000],USD[0.0381910000000000] |
| 01572311 | BTC[0.0000000081578520],FTT[0.0000000050020020],USD[0.0000000066566093],USDT[0.0000000112009902] |
| 01572312 | AVAX[0.0900000000000000],BTC[0.0000714220 07225],DOGE[0.0000000000487 7000],ETH[0.0007910170000000],FTM[73478.1355758924837200],FTT[1000.0515623500000000],NFT[370442047485738123][1],NFT[409208800811543053][1],NFT[525341443367917217][1],SRM[46.7878639400000000],SRM_LOCKED[419.1832152700000000],TRX[0.0000010000000000],USD[56.1843974397579],USDT[6.0169481771355 57] |
| 01572315 | FTT[0.0000000137989606],TRX[0.0000000085670698],USD[131.3001114706355128],USDT[0.0000000020690972],XRP[0.0000000044727057] |
| 01572316 | USD[0.0000000757245 75],USDT[0.0000000007830546 0] |
| 01572317 | USD[0.0000003150350558],USDT[-0.0000002690141487] |
| 01572318 | BTC[0.0000000815000000],USD[0.0145573001240032] |
| 01572320 | ATLAS[0.1075423416461 63],BAO[4.0000000000000000],BCH[3.6483156859879685],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[173.5751009800000000],EUR[0.0000005400344749],FRONT[1.0188694600000000],HXRO[1.0000000000000000],KIN[9.0000000000000000],MATH[1.0231120700000000],RSR[1.0000000000000000],SOL[0.0001574009 10000000],TOMO[1.0628380700000000],TRX[44.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001067562441],USDT[118.3531437000000000] |
| 01572324 | BTC[0.0000000080972 34],ETH[0.0000000041583848],EUR[90.9503383983077],SOL[0.0000000477448208],USD[0.0000000052951 5942] |
| 01572329 | ETH[0.0000000020316725],EUR[0.0002191606770801],USD[0.0082801142845 22] |
| 01572331 | TRX[0.0000000020000000],USDT[2.0400000000000000] |
| 01572333 | USD[45.0000000000000000] |
| 01572335 | TRX[31.0162336600000000],USD[0.0000004009041934750] |
| 01572338 | ATOM[0.3000000000000000],ETH[0.0000000080058710],EUR[100.0000000098039833],FTT[1.0594676339639642],RAY[9.3008215000000000],SAND[0.0000000042828940],TLM[0.0000000055482645],USD[1917.0719737459522625],USDT[57.9092435405538056] |
| 01572342 | TRX[0.0000000000],USD[0.0000000093498025],USDT[0.0000000071223825] |
| 01572346 | ETHBEAR[9998000.0000000000000000],USDT[17.9000000000000000] |

Schedule F/7 - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01572353 | USD[0.0051649757708473] |
| 01572358 | BNB[0.000000047204972],ETH[0.0015014300000000],ETHW[0.0015014287771389],MTA[31.7724710000000000],USD[-0.5136049194263860] |
| 01572359 | EUR[0.0017452010866228],LTC[0.0043200000000000],USD[0.0000000115091778],USDT[0.000000008634810] |
| 01572360 | BNB[0.0060125100000000],TRX[47.9680800000000000],USD[0.1758603198000000] |
| 01572367 | BTC[-0.0000112644052815],ETH[0.0006504400000000],ETHW[0.0006504400000000],SRM[0.1910468000000000],SRM_LOCKED[2.5610892300000000],USD[0.0002602420110724] |
| 01572375 | USDT[0.7130350000000000] |
| 01572376 | BTC[0.0000144000000000],USD[24.9999366300000000] |
| 01572377 | BTC[0.0000003000000000],FTT[0.1115759363042640],RUNE[0.0920960000000000],USD[0.1447697204100000] |
| 01572381 | BNB[0.0601988000000000],USD[0.0381594618500000] |
| 01572382 | BTC[0.0000000041440000],COPE[802.9355543875006464],DFL[109.8560000000000000],MANA[0.9546000055400000],MINGO[20.0000000000000000],USD[0.0195972591920391],USDT[0.0000000101235920] |
| 01572384 | USD[0.0000000009442351B],USD[0.0000000012540830] |
| 01572385 | TRX[0.0764140000000000],USDT[290.5879473747500000] |
| 01572386 | USD[0.0610258479646874] |
| 01572393 | ATLAS[0.9218623900000000],BTC[0.0000000012943187],DOT[46.2000000000000000],FTT[0.0165135458603626],NEAR[7.5000000000000000],RAY[0.2472430048295907],SRM[0.0000000050000000],TRX[0.0000990000000000],UBXT[0.0000000016913992],USD[-9.2814348102491122],USDT[0.4332529966397722] |
| 01572401 | USD[0.0025865100000000] |
| 01572403 | BNB[0.0046690900000000],BTC[0.0000027014000000],CRO[110.0000000000000000],ETH[0.0004900000000000],ETHW[0.0004900000000000],FTM[0.9793000000000000],FTT[2.6995140000000000],MANA[15.0000000000000000],RUNE[10.6981317800000000],SAND[13.9975556000000000],USD[350.4283708414675000],XRP[0.883716400000000] |
| 01572405 | CRO[429.9183000000000000],USD[2.8353000000000000] |
| 01572406 | BAO[1.0000000000000000],USD[0.0000000824988664],USDT[0.0619809700000000] |
| 01572409 | ATOM[4.3997150000000000],BNB[0.0100000000000000],BTC[0.0092733916299964],DOT[8.8000000023338175],LINK[0.0000000035549598],RAY[200.0000000000000000],SOL[2.2005000116499501],USD[0.2453225787797782],USDT[0.0000000066093933],XRP[0.0000000071368753] |
| 01572410 | BIT[0.0000000083584562],BTC[0.0000495494220289],ETH[0.0005890035481481],ETHW[0.0006476055635201],FTT[0.0474471857503182],LINK[0.0000000089864623],MATIC[0.0000000029093576],SOL[0.0029181610109167],SRM[1.0833866100000000],SRM_LOCKED[5.0310287300000000],USD[0.0027953245504332],USDT[0.0000000057058570] |
| 01572411 | USD[0.7156793000000000] |
| 01572413 | CRO[8129.4476700000000000],DOT[83.0158017647486319],FTM[0.0000000056119994],FTT[40.7951778000000000],LUNA2[1.7103132310000000],LUNA2_LOCKED[3.9907308730000000],LUNC[372424.3069988700000000],USD[0.2849817367295585] |
| 01572414 | USD[1.4592286432373699],USDT[0.0331035200000000] |
| 01572417 | BRZ[0.1735302300000000] |
| 01572422 | USD[0.0000000050000000] |
| 01572424 | USD[30.0000000000000000] |
| 01572428 | TRX[0.0000010000000000],USD[-0.0078915079362761],USDT[0.0000000020330783],XRP[0.0317648298237664] |
| 01572431 | TRX[0.0000010000000000],USD[0.0245916672682317],USDT[0.0616735100000000] |
| 01572441 | CONV[8.1563500000000000],DFL[2190.0000000000000000],FTT[26.6059574800000000],LOOKS[25.0000000000000000],RAY[8.0000000000000000],SOL[0.0165088700000000],USD[386.7662682527130528],USDT[0.0023570347500000] |
| 01572451 | USD[0.0000104752726332] |
| 01572452 | USD[3.0000000000000000] |
| 01572456 | ETH[0.0000000141817160],IMX[0.0466306000000000],NFT [3997732684440350591][1],NFT [4941035184682652B5][1],NFT [5533886883989045007][1],SOL[0.0311105200000000],USD[0.0144376963235855],USDT[0.0000000100505079] |
| 01572461 | USD[39.7048091691410519] |
| 01572468 | BTC[0.0000084703893151],EUR[0.0003572432548288],FTT[0.0000000017000000],USD[1.2966717675110031] |
| 01572470 | REEF[2.4525327100000000],USD[1.1506089187675009],USDT[0.0409049506618717] |
| 01572471 | ETH[0.0000000093310000],FTT[0.4047026100000000],MKR[0.0000000055000000],TRX[0.0001380000000000],USD[-77.1032765564671374],USDT[978.1733284900326959] |
| 01572472 | BNB[0.0004830000000000],EDEN[0.0035820300000000],FTT[0.0032907800000000],HOLY[1.0010142200000000],USD[0.0931169827299414] |
| 01572473 | BNB[0.0000004465037000],BTC[0.0554623000000000],EUR[0.0001321318644190],TRX[0.0000010000000000],USD[83.6433288030000000],USDT[0.0000046692216971] |
| 01572475 | EUR[0.0000000301986692],FTT[26.2821436400000000],USD[495.5344552243680000000000],USDT[0.0014302100000000] |
| 01572476 | TRX[0.0000010000000000],USD[0.0249001418230124],USDT[0.0000000049327725] |
| 01572479 | POLIS[82.5546416800000000],USD[0.0027494473500000],USDT[0.0000000075464640] |
| 01572481 | BNB[0.0000000070000000],BTC[0.0000000020000000],FTT[0.0000000014845589],POLIS[0.0000000069349031],RAY[0.0046904000000000],SOL[0.0000000032433182],SRM[0.0011372910000000],SRM_LOCKED[0.0011629100000000],TRX[0.0002800000000000],USD[0.0000001909012132],USDT[0.0000000094396590] |
| 01572484 | 1INCH[0.9826000000000000],NFT [4570467044328059931][1],NFT [4814277539645782061][1],NFT [5450475345810907931][1],USD[0.0090522989000000],USDT[0.0000298081083645] |
| 01572487 | BNB[0.0000001226993421],BTC[0.0000009046220000],EUR[0.0000014314837530],MATIC[0.0000000020966752],SOL[0.0000004000000000],USD[0.0000029908193634],USDT[0.0000000081083645] |
| 01572497 | LTC[0.0001674600000000],USD[0.0000017297607754] |
| 01572502 | BTC[0.0000009000000000],USD[0.1157969113440600] |
| 01572506 | BTC[0.0017933400000000],COMP[0.0000128150000000],ETH[0.0002868800000000],ETHW[0.0002868817949277],FTT[0.0704805400000000],USD[0.0000005125216b8],USDT[0.0000002768668878] |
| 01572509 | LUNA2[0.0459237810000000],LUNA2_LOCKED[0.1071554890000000],LUNC[10000.0000000000000000],MATIC[5.0000000000000000],TRX[0.0001720000000000],USD[0.0038921880000226],USDT[0.0000002570862430] |
| 01572510 | AUDIO[4.0000000000000000],BNB[0.0236078000000000],BRZ[1.2846205630000000],BTC[0.0093996230152800],DODO[1.0985000000000000000],ETH[0.0784317010034500],ETHW[0.0784317010034500],FTM[1.9998200000000000],POLIS[6.0000000000000000],RUNE[0.3000000000000000],SOL[0.0499766000000000],SRM[1.0257400600000000],SRM_LOCKED[0.0212417600000000],UNI[0.2000000000000000],USD[0.4274349963056522] |
| 01572512 | ETH[0.3629840400000000],USD[1005.7620958646800000] |
| 01572515 | APE[0.0000000060949100],AVAX[0.0000000879416000],BTC[0.0030000000000000],DOGE[50.0291583243272258],FTM[0.0000000440535000],FTT[0.0000024400000000],LUNA2[0.7912239293000000],LUNA2_LOCKED[1.8461891680000000],LUNC[0.0000000315668000],RAY[0.0000001105533168],SOL[1.0665795037003105],USD[-6.9129943761900392000000000],USDT[0.0000002295472251] |
| 01572520 | APE[7.1000000000000000],ATLAS[3170.0000000000000000],FTT[1.0957548000000000],USD[0.0013318679678074] |
| 01572521 | BTC[0.0000000048488000],EUR[0.0000151725782516],FTT[0.0999280000000000],USD[0.0000000111536832] |
| 01572523 | USD[0.3508622002500000],USDT[0.0000000168684352] |
| 01572528 | AAPL[0.0176900000000000],ACB[0.2510988000000000],AMZN[0.0106932000000000],AUDIO[1.0645832800000000],EUR[0.0000191981041409],HNT[0.0995242800000000],NFLX[0.0066893300000000],PYPL[0.0187197700000000],SHIB[21663.2331705000000000],SOL[0.0087872800000000],TRU[0.0000586900000000],TSLA[0.0025303200000000],USD[0.0127822000000000],XRP[0.3661607900000000] |
| 01572531 | DOGE[0.9967700000000000],ETH[0.0000000000000000],TRX[0.0000510000000000],USDT[3.2923579261200000] |
| 01572538 | DENT[1.0000000000000000],DYDX[0.0000000053691792],ETH[0.0000000030400688],FTT[0.0000162780799362],HXRO[1.0000000000000000],KIN[1.0000000000000000],SRM[0.0000000013971412],SXP[0.0000000036949885],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000010084593263] |
| 01572540 | USD[-34.5214631759373490],USDT[267.6430583000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01572542 | ADABULL[0.000026033000000000],ALGOBULL[3099.650000000000000],ATOMBULL[0.748820000000000000],BALBULL[0.800000000000000000],BCHBULL[0.810950000000000000],BNBBULL[0.000602925000000000],BSVBULL[892.270000000000000000],DOGEBULL[0.000298710000000000],EOSBULL[89.303000000000000000],ETCBULL[0.009614300000000000],ETHBULL[0.177000000000000000],LTCBULL[0.569745000000000000],MKRBULL[0.000392190000000000],SUSHIBULL[86.586000000000000000],SXPBULL[9.658000000000000000],THETABULL[0.000607500000000000],TRX[0.000050000000000000],TRXBULL[0.093350000000000000],USD[0.004764368500000],VETBULL[0.078514200000000],XRPBULL[9.678900000000000],XTZBULL[0.077260000000000000] |
| 01572544 | TRX[0.000001000000000000],USD[0.000780149150000],USDT[1.024821180000000] |
| 01572545 | USD[0.062859800906817] |
| 01572550 | USD[20.548673523926305],USDT[0.000000011693041] |
| 01572551 | AXS[0.000000071005673],BTC[0.047878330000000000],ETH[0.000000065000000],ETHW[0.066938510393938],GBP[1270.958045033622927],LEO[38.000000000000000],LUNA2[0.000000373630831],LUNA2_LOCKED[0.000000871805271],LUNC[0.008135890620617],RUNE[0.000000072524325],SOL[6.05000000254050],STETH[0.021008315386921],SUSHI[79.500000000000000],USDI[-256.998433888972396],USDT[0.00000082562113] |
| 01572554 | BNB[0.000000037264281],EUR[0.00000009012770],GBP[0.0000000227090210],USD[0.000000095795562],USDT[0.717902849678428] |
| 01572556 | ATLAS[909.049753920000000],BTC[0.210072216379198],DOGE[0.280994040000000],ENJ[61.813635300000000],ETH[0.000000029480000],ETHW[3.057580000000000],LRC[1.523622470000000],LTC[0.003490820000000],LUNA2[33.171242900000000],LUNA2_LOCKED[77.399566770000000],LUNC[55552.460000000000],MANA[167.645877855455289],POLIS[55.177374790000000],SAND[127.015470365132576],SOL[2.823157930000000],USDI[35.999655312520231],USDT[0.000000013556513] |
| 01572558 | AVAX[0.000000006494229],BTC[0.000000005835414],FTM[0.000000005403120],FTT[0.600000000000000],USD[0.039076886484930],USDT[0.158353638861604] |
| 01572559 | MNGO[19.996000000000000],USD[1.104750892146000],USDT[0.000000112156448] |
| 01572561 | BTC[-0.000001251694912],TRX[0.000010000000000],USD[0.073653093514951],USDT[0.000000050408] |
| 01572562 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BNB[0.171691520000000],EUR[0.000459426585425] |
| 01572567 | 1INCH[0.00000002140497],ATLAS[0.000000054271280],BCH[0.000000031842000],BNB[0.00000005423700],BTC[0.000009747398167],DOGE[0.000000005985247],ETH[0.000000076544928],FTM[49.637812865419227],LUNA2[0.561357420700000],LUNA2_LOCKED[1.309833982000000],LUNC[118.924725172474787],MATIC[58.874549782685595],MKR[0.000000124968640],OMG[0.000000003865031],RAY[0.028227959622464],SAND[0.00000001819640],SOL[2.524723400809454],SUSHI[0.00000030836829],SXP[0.000000010516200],UNI[-0.018446850767985],USD[0.09775778021890444],USDT[1.000000086669380],XAUT[0.000000004462510],XRP[0.000000006354460],YFI[0.000000200000000] |
| 01572569 | AAVE[0.003874637400000],BNB[0.003007160000000000],MATIC[0.000000004000000],SOL[0.002816639308618],USD[1.680582333400000],USDT[0.362914645900000] |
| 01572576 | MATICBULL[1060792.753922500000000],TRX[0.00117900000000],USD[101.680178503750000],USDT[0.00000010628056] |
| 01572577 | EUR[2220.901666125994755],USD[0.000000199038220] |
| 01572579 | BIT[0.871210000000000],BLT[0.921650000000000],BTC[0.000029332000000],GENE[1.000000000000000],HT[2280.535097000000000],OKB[0.093122000000000],PAXG[0.000894800000000],SUN[0.000999990000000],TRX[0.109392000000000],USD[0.152941686768026],USDI[100.003455307945209] |
| 01572582 | TRX[0.000002000000000],USDT[0.000000002000000] |
| 01572583 | ATLAS[0.000000072680981],FTT[0.000000088166540],POLIS[2.359926907772160],USD[0.000000015000000] |
| 01572585 | FTT[12.874435270000000],NFT[373091345427857275](1),NFT[389086331381392297](1),NFT[568589436923550252](1),TRX[0.001567000000000],USD[0.000000459901605],USDT[0.009283260000000] |
| 01572586 | ADABULL[0.048147730000000],BTC[0.000000089161167],ETH[0.000001041095346],ETHW[0.000010413162286],FTT[0.121100000090788],TRX[0.000002010000000],USD[0.016581799403193],USDT[0.000098476943704] |
| 01572587 | ATLAS[1577.280384080000000],USD[0.588628930107728],USDT[0.000000018100640] |
| 01572596 | ATLAS[20596.003600000000000],ETH[0.000000042648820],ETHW[1.025525756000000],EUR[0.000000091589857],FTT[25.575479220000000],USD[1.043782526888470] |
| 01572603 | BTC[0.035616699292412],FTT[104.051652660166034],HTD[0.007742414766100],TRX[0.000000034469400],USD[9.511203734088000],USDT[1535.104908180658260] |
| 01572609 | BTC[0.000000000962072],DAI[415.521106300000000],ETH[0.000000012194930],FTT[27.494810340000000],LINK[22.293225740000000],MKR[0.000000002000000],SOL[2.000000051255100],USD[0.389384193038977],USDT[0.000000044925000],YFI[0.000000028000000] |
| 01572611 | NFT[510.198562000000000],TRX[0.198562000000000],USDT[0.000000075000000] |
| 01572620 | USD[27.055596890000000] |
| 01572622 | ATLAS[9.847000000000000],DOGE[0.372080000000000],EDEN[0.083932000000000],ETH[0.000000020000000],ETHW[0.004190400000000],FTM[0.000117102000000],FTT[0.000000009782200],GBP[0.000000002898696],LRC[0.000000040000000],LUNA2_LOCKED[33.445225620000000],LUNC[0.002640000000000],MATIC[0.00650000000000],TRX[0.000080000000000],USD[0.218215218579319],USDT[0.000000048126276],XRP[3.968547400000000] |
| 01572623 | BTC[1.158960221383900],ETH[10.005075510000000],FTT[0.020564319064618],SRM[0.203814210000000],SRM_LOCKED[117.736683590000000],USD[0.558439640990000],USDT[0.000000030000000] |
| 01572628 | RSR[629694.705721350000000],USD[0.000076800114750] |
| 01572631 | COMP[0.000000004000000],RUNE[0.001067000000000],USD[1558.792406306418294],USDT[0.000000188564588] |
| 01572634 | ALICE[0.000976598500000],BNB[0.000000031000000],BTC[0.000003400000000],CHZ[0.002037554773985],DENT[0.181159300444011],FTT[0.000000036370493],SHIB[50.584862169191762],USD[0.000000057466983],XRP[0.850475867586147] |
| 01572644 | BTC[0.000000069066175],ETH[0.001690333142027],ETHW[0.016903335695661],EUR[0.000000016149102],USD[0.638455895098351],USDT[0.000000108650076] |
| 01572652 | BTC[0.000000006000000],USD[0.050468987070232],USDT[0.000000004279530] |
| 01572656 | USD[-0.039616019489720],USDT[1.655600000000000] |
| 01572657 | AVAX[0.600000000000000],BNB[1.200000000000000],BTC[0.001224863660000],ETH[0.015985780000000],FTT[1.199604000000000],SOL[0.460000000000000],USD[0.810197304853543],XRP[1.000000000000000] |
| 01572660 | BNB[0.001436590000000],NFT[478734701248827569](1),NFT[520034523587619596](1),USD[0.000000096175640],USDT[0.000000062330582] |
| 01572662 | USD[26.462158460000000] |
| 01572663 | BNB[0.000000100000000],FTT[0.000000090705110],SOL[0.000000010000000],TRX[0.000000037345100],USD[1.314684054723397],USDT[-0.000000048946955] |
| 01572666 | USD[0.000034078932415] |
| 01572669 | BNB[0.905284368387191],BTC[0.009825310000000],ETH[0.188900496485616],EUR[3000.004514990000000],FTT[0.000000100193689],LINK[34.238059500000000],SAND[200.634149295831473],USD[35.837298501967075],USDC[5.000000000000000],USDT[0.000000113793257] |
| 01572670 | ADABULL[0.000000039060000],APE[0.000000001465900],ATOMBULL[0.000000044397520],BULL[0.000000075768800],LUNA2[0.094925787120000],LUNA2_LOCKED[0.221493503300000],LUNC[20670.290000000000000],USD[0.107764368948274],USDT[0.000000048066428] |
| 01572673 | ADABULL[0.000000020000000],BTC[0.000000006300000],FTT[0.000000010000000],USD[0.000000007889406],USDT[0.000000075442355] |
| 01572674 | FTT[0.01032943471795000],STEP[910.417880000000000],USD[0.616278590000000],USDT[0.000000026921150] |
| 01572680 | FTT[0.081927828156930],SOL[76.914920080000000],USD[1.452069349768750000] |
| 01572681 | BCH[0.406378461925020],BTC[0.015398585740000],ETH[0.448073765310000],FTT[0.447716450328170],LUNA2[9.447000005367147900],RUNE[34.823367489312990000],SOL[1.443051432078420000],USD[22.314071052677054600000000000],USDT[0.000000079199284],XRP[441.739193872592400] |
| 01572683 | FTT[0.00000200000000000],REAL[392.500000000000000],USD[1147.261873478514184T],USDT[1587.467384501735749900] |
| 01572685 | AVAX[0.000000009503886],BNB[0.000000016134128441],CAD[1000.000011860393948],CHZ[0.000000003000000],DA[0.000000097020795],ETH[1.810697394000000],ETHW[1.628697390000000],FTM[0.000000100000000],FTT[26.131639534776610],MATIC[0.000000083279881],RAY[0.000000009035238],SOL[0.000000030000000],USD[87640734.36085786011121155],USDT[0.005650132050341] |
| 01572690 | BRZ[0.000000000504399],BTC[0.000000007171135],ETH[0.000000054708996644],FTT[0.000000036904426],LINK[0.000000029166000],LUNA2[0.006969643581200000],LUNA2_LOCKED[0.016325016890000],LUNC[0.050084000000000],MATIC[0.000000011888981],USD[-0.001093692860982B],USDT[0.00000139238105],USTC[0.159180300000000],XRP[0.000000066280000] |
| 01572694 | AVAX[-0.000000010561200],CRO[0.000000001645260B],ETH[0.000000035528022],EUR[0.000000885829821],LTC[0.000000068054828],LUNC[0.00000000908616754],TRX[0.000000080014720] |
| 01572695 | EUR[0.000000092139662],TRX[0.007770000000000],USDT[-0.000038283004786] |
| 01572700 | DOGE[0.000000010697212],USD[3.696222368163906],USDT[0.000000007839300] |
| 01572711 | FTT[5.727543500000000],KIN[3476741.962122361919058] |
| 01572714 | BTC[0.000000004563212],USD[-0.020928727826393],XRP[0.844690000000000] |
| 01572718 | ATLAS[8.998000000000000],EUR[0.001060000000000],USD[0.358648599892032],USDT[0.912033237464291] |
| 01572720 | LUNA2[0.000000017000000],LUNA2_LOCKED[1.297214967000000],USD[0.038653517500000],USDT[0.000000071797632] |
| 01572724 | USD[2734.41684934914578],USDT[307.838263988974613] |
| 01572727 | AKRO[1.000000000000000],BAO[6.000000000000000],HXRO[1.000000000000000],KIN[12.000000000000000],MBS[0.000000098431169],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000011698315],USDT[0.000000015864512],XRP[2191.740307770000000] |
| 01572731 | BTC[0.003599020000000],DOGE[4.000000000000000],ETH[0.042988030000000],ETHW[0.042988030000000],FTT[0.199867000000000],SHIB[99933.500000000000000],SOL[5.213563160000000],USD[1.822888466210000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01572733 | APE[0.0245140000000000],BTC[0.0000923593504436],BUSD[1657.4159761800000000],CHZ[6.5980000000000000],ETH[0.0006909400000000],FTT[0.0244723774995120],USD[0.0000000082588848],USDC[2777.8560736600000000] |
| 01572739 | FTT[9.3158467900000000],RAY[80.7017301000000000],SOL[1.3862144000000000],SRM[41.0309822900000000],SRM_LOCKED[0.0304999900000000],TRX[0.0000980000000000],USD[0.0000017541067 4],USDT[32.6597176443302720] |
| 01572742 | FTT[0.0963600000000000],TRX[0.9918000000000000],USD[78.8086711310000000] |
| 01572744 | DOT[0.0096980000000000],ETH[0.0000090785683487],ETHW[0.0000090788766463],TRX[0.0026540000000000],USD[0.0000008829430],USDT[0.0000088287745997] |
| 01572747 | BTC[0.0000004000000000],EUR[0.0000000032596392],FTT[0.0000000015725400],USD[0.8141981561488761],USDT[0.0000001600000000] |
| 01572752 | USD[0.0003172918839375],USDT[0.0000000039250862] |
| 01572755 | CRO[3749.3250000000000000],DOGE[1441.0000000000000000],EUR[0.0000000078378652],FTT[0.7050836200000000],NFT[5687963810355710 05][1],SHIB[1072971.5475679000000000],USD[5.0150729363432970],USDT[47.8559194472730887] |
| 01572756 | USD[0.0000000072603611] |
| 01572760 | 1INCH[0.9956000000000000],BOBA[0.4980000000000000],ENJ[0.9936000000000000],OMG[0.4980000000000000],SLP[509.9640000000000000],TRX[0.0000460000000000],USD[0.0069543202000000],USDT[0.0000000048256450] |
| 01572763 | APT[0.0000000001036700],BNB[0.0000000038412300],BTC[0.0000000015308650],CEL[0.0357306436489200],ETH[0.0125181894448036],FTM[0.0000000019076400],FTT[0.0000000039500107],KNC[0.0000000064503000],MATIC[0.0000000008717600],RAY[0.0000000006101568],RUNE[0.0000000017667600],SRM[0.0005870100000000],SRM_LOCKED[0.0068285900000000],TRX[51.0001908582921 00],USD[0.0428930657034595],USDT[0.1250684226504389] |
| 01572767 | EUR[0.0000000000000000] |
| 01572771 | SOL[0.1074565700000000],TRX[0.0005300000000000] |
| 01572782 | TRX[0.0000050000000000],USD[0.0000496720598792] |
| 01572787 | BAT[0.6498000000000000],ETH[26.9879730301249972],ETHBULL[22.6461495000000000],ETHW[0.0000000070562400],FTT[0.0745928900470000],MATICBULL[1399800.0000000000000000],RAY[0.5485276800000000],SOL[0.0049095426566000],SRM[5.0456582300000000],SRM_LOCKED[2.8834565700000000],SXP[0.0666610000000000],SXPBULL[8.0000000000000000],TRX[0.0000140000000000],USD[4.5578523202438764],USDT[8.0946109406271072] |
| 01572789 | TRX[0.0000520000000000],USD[0.1289136525700000],USDT[0.0028129404342419] |
| 01572790 | BRZ[0.0947228100000000],POLIS[0.0927640000000000],USD[0.0000000063297561] |
| 01572792 | USD[2.1528767012897080] |
| 01572796 | BF_POINT[200.0000000000000000],BTC[0.0000002100000000],ETH[0.0000089300000000],ETHW[0.0000089300000000],FIDA[0.0000028000000000],USD[0.0003787954276089],USDT[0.0673245645237746] |
| 01572797 | BTC[0.0000043000000000],USD[0.0011335468883481],USDT[0.0009327808724124] |
| 01572812 | BTC[0.0000999000000000],TRX[0.0000050000000000],USD[9.9274183100000000],USDT[0.0000000087706476] |
| 01572815 | BAO[2.0000000000000000],ETH[0.0517231700000000],GENE[0.0100000000000000],RSR[1.0000000000000000],SRM[0.4630109000000000],SRM_LOCKED[2.6569891000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRX[0.0000010000000000],UBXT[2.0000000000000000],USD[898.8626997620848945],USDC[3000.0000000000000000],USDT[1.4712841086036775] |
| 01572816 | USD[17.0510653400000000] |
| 01572820 | BTC[0.0000060000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],STEP[30.8000000000000000],USD[-4.8258842593999045],USDT[0.0081242915000000],XRP[2.0000000000000000] |
| 01572823 | USD[30.0000000000000000] |
| 01572829 | USD[0.0791019454288359] |
| 01572833 | BNB[0.0000000020586000],DOGEBULL[0.7290000000000000],ETCBULL[13.9707033000000000],USD[10.2478106155747000] |
| 01572842 | ADABULL[0.0087200200000000],ALGOBULL[928824.6000000000000000],ATOMBULL[250.0000000000000000],BULL[0.0000000086000000],FTT[0.0079527500000000],MATICBULL[16.0523400000000000],REAL[13.0000000000000000],USD[1.5156455195020036],USDT[0.0000000052267087],XRP[3.0664830832356000],XTZBULL[100.0000000000000000] |
| 01572844 | ATOM[0.0000000067842423],BAO[12.0000000000000000],CRO[0.0000000004264974],EUR[0.0000000071988225],FTT[0.0000000027536424],KIN[13.0000000000000000],SOL[0.0000000004881320] |
| 01572847 | ATLAS[420.0000000000000000],FTT[30.0000000000000000],POLIS[39.9980000000000000],USD[0.6306900814887708],USDT[3.6441454656058037] |
| 01572848 | USD[0.0000000083735160],USDT[0.0000000072607262] |
| 01572849 | RAY[169.5213677000000000],SRM[175.9798329300000000],SRM_LOCKED[0.6870188300000000] |
| 01572851 | SOL[0.3756794600000000],USD[-2.8270947851559595],USDT[0.0082647635146067] |
| 01572852 | USD[20.0000000000000000] |
| 01572859 | COPE[0.9867000000000000],ROOK[0.0075043500000000],RUNE[0.0894990000000000],USD[0.0017923507500000],USDT[0.0000000052780026] |
| 01572860 | BTC[0.0001846000000000],LTC[0.0007890000000000],LUNA2[0.0000000400547218],LUNA2_LOCKED[0.0000000934610175],LUNC[0.0087220000000000],USD[0.9422839078112559],USDT[0.0000001353493 31] |
| 01572861 | BTC[0.0000999820000000],ETH[0.0009998200000000],ETHW[0.0009998200000000],TRX[0.0000020000000000],USD[9.1614626120000000],USDT[0.0000000084437750] |
| 01572864 | FTT[3.2993730000000000],TRX[0.0004900000000000],USDT[2.5542880000000000] |
| 01572867 | BTC[0.0000008360000000],ETH[0.0000000540000000],ETHW[0.5679265600000000],FTT[0.1992837800000000],TRX[0.0007860000000000],USD[0.1776210701161879],USDT[0.0000000016059428] |
| 01572869 | TRX[0.0000010000000000],USD[0.0000000087298167],USDT[0.0000000013547152] |
| 01572871 | ASD[0.0000000730618 12],ATLAS[0.0000000147572 25],ATOM[20.3949918100000000],AVAX[9.2754469000000000],BTC[0.0000000048486700],CRO[0.0000000015756471],DOGE[0.0000000042999782],EUR[0.0000000061449337],FTM[0.0000000027681813],LINK[0.0000000013828229],LTC[0.0000000086118790],SHIB[0.0000000037463950],SOL[2.5215808300000000],STEP[0.0000000003199881],TULP[0.0000000062173808],USD[0.0000018693904 9],USDT[80.0244654600000000] |
| 01572875 | CRO[0.0000000029748617],EUR[0.0000000016557500],SHIB[0.0000001903129 6],USDA[3.5989796406723 38],XRP[0.0000000067782340] |
| 01572881 | BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],USDT[0.0000000054937577] |
| 01572888 | USD[-0.0000000084402867],USDT[0.0000000066844264] |
| 01572891 | USD[5.0000000000000000] |
| 01572893 | CHF[0.0000000151922448],USD[0.0000000089065490],USDT[0.0000000084470032] |
| 01572896 | ATLAS[0.0000000064420000],BNB[0.0000000068718480],BTC[0.0000000230100810],ETH[0.0000000130000000],LTC[0.0000000015958104],POLIS[0.0000000041700000],RAY[0.0000000094232606],SAND[0.0000000088000000],SOL[0.0000000123316994],TRX[0.0001800000000000],USD[0.0007297536390804] |
| 01572897 | DOGE[206.0000000000000000],ETH[0.0000000068512894],ETHW[9.9998000000685 12894],EUR[0.0000000014902751],USD[0.0002171426596035],USDT[0.0000000098202495] |
| 01572899 | BRZ[358.0964112308116600],USD[0.0000000081980150] |
| 01572902 | ETH[0.0000000057666155],EUR[0.0000000076906996],TRX[0.0005800000000000],USD[0.0111894177284179],USDT[0.0000001753500 88],XRP[0.0000001000000000] |
| 01572903 | DENT[1.0000000000000000],MATIC[0.0005634600000000],NFT[289236226082323029][1],NFT[455917321073295602][1],NFT[558931215079704725][1],USD[0.0000000145898920] |
| 01572905 | TRX[0.0000620000000000] |
| 01572920 | SOL[0.0061502013116600],TRX[3.2653270000000000],USD[3.0923285090000000],USD[0.0022168220000000] |
| 01572923 | ETH[0.0000000044530 95],FTT[0.0000000065941435],RAY[0.0000000005050000],SOL[0.0000000080000000],USD[0.2479920796919213],USDT[0.0000000079604233] |
| 01572933 | USD[0.0000000015883884] |
| 01572934 | KIN[1.0000000000000000],USD[0.0000000024115735] |
| 01572936 | AURY[0.4586408200000000],BNB[0.0000000030000000],BTC[0.2273415000000000],BULL[0.0000000080000000],DOGE[0.0520320640000000],DOT[767.3895360211425572],ETH[44.4039669143580000],ETHBULL[0.0000000710443 00],ETHW[0.0000000071044300],FTT[123.1000000000000000],LRC[1999.9695800000000000],MANA[1990.8470000000000000],MATIC[1442.3544178349344762],SAND[800.0000000000000000],SNX[230.7699587983330571],SOL[242.4551214218269000],SUSHIBULL[1540600.0000000000000000],USD[1.6705747133822668],USDT[0.0000001823112 73],XRP[2072.0000000000000000] |
| 01572943 | AKRO[13.0000000000000000],ALPHA2.0000000000000000],AUDIO[3.0322818800000000],BAO[134382.1928681400000000],BAT[2.0000000000000000],CHZ[1.0000000000000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],FIDA[1.0000000000000000],FRONT[2.0000000000000000],FTT[38.7190145000000000],GRT[3.0000000000000000],HOLY[2.0482250900000000],KIN[15.0000000000000000],MATH[2.0000000000000000],MATIC[2.0362606000000000],RSR[8.0000000000000000],SECO[2.0612760200000000],TRX[10.0000000000000000],UBXT[10.0000000000000000],USD[2450.5913358835557 52] |
| 01572947 | USD[0.0000000106447733],USDT[16.8233756048380650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01572948 | AVAX[0.000000000858000000],LUNA2[0.00353220012600000],LUNA2_LOCKED[0.008241800294000000],USD[0.2578009690458688] |
| 01572949 | TRX[0.000049000000000000],USD[0.000000020049808083] |
| 01572951 | FTT[0.027304713813730000],USD[0.005536812225000000],USDT[0.000000013040000000] |
| 01572952 | ATLAS[80.00000000000000],BNB[0.009613275058720000],POLIS[1.200000000000000000],USD[0.330330961900000000] |
| 01572955 | BTC[0.000004261400000000],FTT[0.099040000000000000],RUNE[0.096780000000000000],TRX[0.001556040000000000],USD[44.039872485768074000],USDT[0.002760742574674726] |
| 01572966 | USD[0.422815236562526256] |
| 01572971 | DOGE[109.000000000000000000],ETH[0.039000000000000000],ETHW[0.039000000000000000],SHIB[3700000.000000000000000000],TRX[818.000000000000000000],USD[4.383390060150000],XRP[101.000000000000000000] |
| 01572974 | BAO[1.000000000000000000],PUNDIX[0.000001220000000000],USD[0.000000069787386] |
| 01572977 | COPE[79.050569510000000000],KIN[1.000000000000000000],TRX[0.000016000000000000],USDT[0.000000189927725] |
| 01572980 | ETH[0.000995130000000000],ETHW[0.000995124194093100],FTT[151.000000000000000000],LINK[0.000000089728000],USD[0.000000196441442],USDT[1696.206126055390877300] |
| 01572981 | CRO[9.946000000000000000],USD[3.874058482950000000],USDT[0.000000077799949] |
| 01572985 | APT[74.000000000000000000],ATLAS[3641.0.000000000000000000000],BAO[1444000.000000000000000000],BTC[20.000000000000000000],CONV[21477.0000000000000000000],DOT[56.200000000000000],ETHW[1284.134354270000000],FTM[1800.000000000000000000],LINK[49.300000000000000],LUA[1785.413670000000000],MATH[155.600000000000] 0000],MTA[3846.000000000000000000],OXY[1359.000000000000000000],PRISM[13790.000000000000000000],SLND[2400000000000000],SPA[38590.000000000000000000],SWEAT[400.000000000000000000],USD[4170.838715509584681 2],USDT[0.000000012895237 6],VGX[20.000000000000000000],XRP[919.000000000000000000] |
| 01572993 | BNB[0.000000426140000000],BTC[20.000000000007043 68],ETH[0.000000013863344],TRX[0.000019000000000 000],SOL[0.00000000784 457],USDT[0.000000016430 4949] |
| 01572994 | APT[0.000206730000000000],COMP[0.000000069330000000],ETH[0.122172152861 26 54],EUR[0.000012695224 07 00],LUNA2[0.000029621895000],LUNC[2.764411770000 0000],NEAR[5.893545811 672 5820],SOL[0.0000000847 77242],USD[8.225186411913 3050],USDT[0.00000029901 53932] |
| 01573001 | USD[0.001583527946376],USDT[0.069969251227963] |
| 01573002 | SHIB[3639063.409004980000000],USD[0.069625517337244 7],USDT[0.403723735886 4650],XRP[605.484108510000000] |
| 01573003 | ATLAS[170.00000000000000],CQT[29.000000000000000000],IMX[3.500000000000000000],MBS[15.000000000000000000],USD[0.3101239434948348],USDT[0.0400000000000000000] |
| 01573006 | 1INCH[0.000000037615345],AVAX[1.300000000000000000],BTC[0.002637351359959 1],CRO[1240.000000000000000000],ETH[0.161164504342360 0],ETHW[0.161164504504000 0],FTT[2.300000000000000000],LINK[-0.00104637435123 22],POLIS[0.000000001240985 21],UNB[0.000230091092615],USD[1.762086927714346 7],USDT[0.000000075719875] |
| 01573007 | ATLAS[60.000000000000000000],POLIS[11.098452000000000000],USD[0.880366446675000 00],USDT[0.000000001236 1639] |
| 01573011 | ATLAS[499.905000000000000000],USD[0.000000076471460] |
| 01573014 | BTC[0.003501807570690],DENT[599.947620000000000],FTT[2.392987199869690 00],TRX[0.000001000000000],USD[1.71899233052098 70],USDT[0.000000216020560] |
| 01573018 | USD[0.000000072603611] |
| 01573019 | BRZ[0.009071100000000],USD[0.000000001560028],USDT[0.000000064199200] |
| 01573021 | ETH[0.000000100000000],EUR[0.000000014483056],TRX[0.000069000000000],USD[6.625203800409430 5],USDT[0.000000242250999] |
| 01573023 | BTC[0.000000076750000],FTT[2.599480000000000],NFT (31237247000384 1432)[1],NFT (32346974262901 4242)[1],NFT (5201948406466342 6)[1],NFT (55187231839667805 56)[1],USDT[0.350048410000 0000] |
| 01573026 | FTT[0.002054853642881 6],USD[0.334329944000000 0],USDT[0.045205882000000 0] |
| 01573028 | BNB[0.000000100000000],ETH[0.000000100000000],FTT[0.000000013863344],TRX[0.001980000000000 00],USD[0.180220136019946 9],USDT[0.000000116773514] |
| 01573029 | ETH[0.000000080000000],TRX[0.000010000000000],USD[0.277518050000000 0],USDT[0.000000080000000] |
| 01573030 | USD[25.000000000000000] |
| 01573031 | BAO[2.000000000000000],SPY[0.034567930000000],USD[0.000019908592547] |
| 01573032 | TRX[0.000050000000000],USD[0.000217751020918 9],USDT[0.000001052401346] |
| 01573037 | EUR[2000.000000000000000],TRX[0.000001000000000],USD[4155.0552770888940 00],USDT[0.000002472219423] |
| 01573039 | USD[0.013834189147700 8] |
| 01573044 | ATLAS[39.9144460000000000000],BNB[0.0022237340000000],BRZ[-247.449051229243 6386],BTC[0.00239017434000 00],ETH[0.0008412508000000 0],ETHW[0.0008412508000000 00],POLIS[0.193052000000000 0],SOL[0.0154923440000000 0],SRM[0.0068956000000000 0],SRM_LOCKED[0.00463824 00000000],USD[-4.23974248465 03030],USDT[1560.47691596865 57450] |
| 01573049 | BTC[0.000000000000000],USDT[1.204941450000000 0] |
| 01573050 | COPE[89.184517310000000],USD[0.000000011469611 0],USDT[0.000000002091836] |
| 01573051 | AAVE[0.000000005000000],FTT[0.000000001787806],LTC[0.000000004000000],USD[0.000000008877522],USDT[0.000000004774 5896],XRP[0.000000019053825] |
| 01573055 | BAO[0.000000010000000],DENT[0.000000018355258],GRT[0.000000009620000],KIN[5.000000000000000 000],TOMO[0.0000000006572066],TRYB[0.000000001082 9760],USD[12.381619441520 4057],USDT[0.0000000233124 22] |
| 01573056 | BTC[0.000000051203600],FTT[0.000000010000000],USD[0.000000016541590],USDT[25884.973078431840 1969] |
| 01573058 | BTC[0.000100124212816 2],ETH[0.000000076117585],EUR[0.000000010000000],FTT[0.00016376033306 7 23],LUNA2[0.70644002520 00000],LUNA2_LOCKED[1.6483 6005900000000],SOL[0.00000 0029272582],USD[-0.96976922 7112 8014],USDT[0.000000103 379168] |
| 01573061 | LUNA2[2.700860265000000],LUNA2_LOCKED[6.322007286000000],LUNC[588118.009106600000000],USD[0.051959466601 9808],USDT[0.019209988248 550] |
| 01573062 | BNB[0.000000083 87000],COMP[0.000000006000000],LTC[0.000000007400000],NFT (554491713315967647)[1],USD[0.029922827459 9119],USDT[0.00000009328 5953] |
| 01573068 | SHIB[147.682780540000000000],UBXT[1.000000000000000],USD[0.000000000000054] |
| 01573071 | TRX[0.000054000000000],USD[0.004783237810000 0],USD[0.019334000000000] |
| 01573072 | TRX[0.027441360000000],USD[-38.281648832858285 1000000000],USDT[42.7933013832441000] |
| 01573073 | TRX[0.000000010000000],USD[4.965657221712500 0],USDT[0.000000156078974] |
| 01573077 | USD[0.225032640000000],USDT[0.000000087069189] |
| 01573078 | BULLSHIT[7.239366000000000],ETH[0.076421680000000],ETHBULL[0.007074980000000],GRTBULL[19340256.200000000000000],LINKBULL[356.155880000000000],MIDBULL[0.079000000000000],USD[0.0000047365397345],VETBULL[170093.530600000000000],XRPBULL[8241.844000000000000] |
| 01573079 | BNB[0.000000000087666],EUR[0.000000032586 2620],RUNE[0.000000003164 4000] |
| 01573080 | AVAX[0.00000004123894],BAO[5.000000000000000],BNB[0.000000009324854],BTC[0.000000005320454 1],DENT[2.000000000000000],DOGE[0.000000003088512],ETH[0.027286086245154 8],GBP[0.000000004148 446],GRT[0.000000078409159],KIN[3.000000000000000],MATIC[0.000000004631 365],SAND[0.000000027710 07],S HIB[0.000000005904579],SOL[0.000153802561 5990],USD[0.000999013719 97 01],USDT[0.0000002000000 09933917],XRP[0.0088566092 900923] |
| 01573100 | BTC[0.024800100000000],EUR[0.000000081747861],GALFAN[0.500000000000000],TRX[0.000002000000000],USD[-1.886228710517 055 5],USDT[2.73003491266 38142] |
| 01573102 | USD[0.000000067800436],USDC[5.226489340000000] |
| 01573105 | 1INCH[0.011984600000000],AKRO[2.000000000000000],ALPHA[2.0531627600000000],AUDIO[2.107519840000000],BAO[10.000000000000000],BAT[4.380397990000000],CHZ[1.000000000000000],DENT[3.000000000000000],DOGE[0.207269860000000],ETH[0.000123700000000],ETHW[0.000123700000000],EUR[0.000000076169575],FIDA[0.000206400000000],FRONT[2.0851718 90000000],GRT[2.050913600000000],HXRO[0.0074163200000000],KIN[5.000000000000000],LINK[0.0034153000000000],MATH[1.0135982700000000],MATIC[0.0103325200000000],RSR[8.000000000000000],SECO[0.0000749000000000],TOMO[3.2799030200000000],TRU[2.0210876900000000],TRX[3.000000000000000],UBXT[2.000000000000000],XRP[0.0582397300000000] |
| 01573110 | USD[30.0000000000000000] |
| 01573114 | APE[0.071165595754170],SOL[0.005668570000000],USD[0.000000094000000],USDC[751.178433530000000],USD[0.007237500050000] |
| 01573123 | MNGO[0.000000000937539 6],RAY[0.000000009000000],SOL[0.000000091335893],STEP[0.000000018980000],USD[0.000001233557 9],USDT[0.000000081067792] |
| 01573126 | BNB[0.000000101954300],LTC[0.000000098519597],TRX[0.000000068000000] |
| 01573129 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.0030209393174359],KIN[234822.281883170000000],LINK[0.0000001000000 00],MATIC[1.0262846000000000],REEF[2902.951984870000000],RSR[1.000000000000000],SHIB[864476.545488970000000],TRU[1.000000000000000],USDT[0.000000001089850],XRP[902.137 4589000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01573133 | RUNE[71.100000000000000000],USD[0.819921508548 0540] |
| 01573139 | BNB[0.000317140000000000],USD[0.510775235320000 00] |
| 01573140 | USD[5.000000000000000000] |
| 01573142 | AUD[0.000000053416257],FTT[0.000000061201890],USD[0.000000013712173],USDT[0.000000038479395] |
| 01573143 | BAO[1.000000000000000000],FTT[0.000001224656565 65],KIN[1.000000000000000000],USD[0.000000013390870] |
| 01573148 | USD[0.000000915943375],USDT[0.00000006780568 3] |
| 01573155 | BTC[0.000913000000000000],LUNA2[4.5529412830000 00000],LUNA2_LOCKED[10.623529660000000000],LUNC[991412.550000000000000],SLP[2.848124930190 5445],TRX[1.000000000000000000],USD[0.0055814036 609500],USDT[458.544882083869100] |
| 01573159 | FTT[0.023164249040321 0],SUSHIBEAR[992200.000000000000000],USD[0.0945481775107280],USDT[0.000000006338581 8] |
| 01573166 | ETH[0.000000064275309],EUR[0.234994168763035 6],USD[0.000000161554113],USDT[0.00000007647 1400] |
| 01573167 | GBP[0.170754341950000 0],LINK[56.569158320000000 0],USD[0.000000063775676],USDT[5.6369985241000 00000] |
| 01573169 | BTC[0.000000060600000000],EUR[1.6791159154569035],FTT[35.6420701100000000 0],SOL[32.4569772300000000 0],USD[2.0564877300 00000000],USDT[0.00000002941 17170] |
| 01573171 | APE[9.383482015947940 3],ATLAS[0.333977765000000000],BOBA[0.0722456000000000 0],FTT[0.000864856624930 0],LUNA[0.000000188560003],ONGO[0.000000089090000],DOGE[1260.812128556285000 0],DOGEBULL[16.979322930730 8000],DOT[1.9676272425052000],ENJ[0.4313251550 000000],ETH[0.000000010634350],GOG[0.00000002800 0000],MANA[0.433509502 92500000],MATIC[80.0094772320864878],MATICBULL[0.000000016297644],PRISM[0.5292467968800000 0],SAND[0.0036910800271340],SOL[0.0299286248656000 0],TLIJPR[0.000000053600000],ULIR[0.1589037601010378],XRP[0.672099049855000 00] |
| 01573177 | BTC[0.000000045539780],SOL[0.000404660000000 0],TRX[0.000057000000000000],USD[-0.001118156052 8134],USDT[0.000000118218763] |
| 01573182 | ATLAS[9.815700000000000 0],BTC[0.2400000089000000 0],ETH[1.7000464082027990],ETHW[1.9500464082027990],FTT[0.0289692678203160],MANA[0.98525600000 0000000],MATIC[9.7859250000000000 0],SOL[12.0733235483532 4000],USD[2171.411982832273120],USDT[11945.1836377400000000] |
| 01573186 | FTT[2.40000000000000000 0],USD[0.7385340080000000] |
| 01573189 | ETHBULL[0.005000000000000000],USD[0.000000009835001],USDT[0.000000004000000 00] |
| 01573199 | USD[0.000000427609 76],USDT[0.00000002693 0560] |
| 01573201 | USD[-0.0397155171093746],USDT[0.0000000080662 45],XRP[0.1665591000000000 0] |
| 01573202 | SOL[0.0050459800000 0000],USD[4.7175129968500000 0] |
| 01573205 | TRX[0.00004600000000000 0],USD[0.0096074200000000] |
| 01573210 | EUR[0.0000001359638 2],FTT[0.000000668103006],SOL[0.000000003472877 4],USD[1.242360981478954],USDT[0.0000000492005 27] |
| 01573220 | ATLAS[8.91890000000000 0000],ATOM[33.5959720000000000 0],AXS[0.6902530000000000 0],BTC[0.000000165093500],CEL[4.263423000000000 0],CHZ[9.9487000000000000 0],CREAM[0.0832911000000 000],DOGE[3.234110000000000 0],DOT[0.581475000000000 0],DYDX[0.6493270000000 00000],ENS[0.009545900000000 0],FTM[5.6874500000000 0000],GAL[12050.6843000000000 0000],GARF[1.8157000000000000 0],MX 0[160062000000000],LOK[589.6900000000 0000],RAY[679.7661100000 000000],RUNE[0.57566100000 00000],SAND[8.8468600000 000000],SNX[0.82282200000 00000],SOL[0.13060640000 00000],SPELL[265.890000000 0000000],STETH[0.0002045566125304],TONCOIN[0.65371600 0000000],TRX[0.000001459984 00],UNI[0.58599700000000 00],USD[-2.31593686997066 09],USDT[0.00000015095855 9],WAVES[0.49686500000000 00],XRP[3.22980410094665 10] |
| 01573226 | CQT[1630.0000000000000000],NFT [5753179730910294 42](1),USD[0.39515623097 6400],USDT[0.0000018016720] |
| 01573229 | AVAX[0.000000023307025],BF_POINT[6300.000000000000000],BTC[-0.000004789621965],BULL[0.000000020000000],ETH[0.000000088000000],ETHBULL[0.000000067800000],EUR[8352.000000000000000],FTT[0.3828103959285002],LUNA2[1.137910849000000 0],LUNA2_LOCKED[2.655125314000 0000],MATIC[1180.00000000 0000000],SRM[0.0101006 600000000],SRM_LOCKED[0.306794830000 0000],TRX[1369.0000000000000000],USD[2217.586045157827341],USDT[2550.0000000012524205] |
| 01573238 | BNBBULL[0.00000060000000 0],BNBBULL[0.0000006000000 000],BTC[0.000121891729400],BULL[0.015730000200000 0],LTC[0.001961200000000000],USD[0.084620375903898 4],USDT[0.0036863504414 098] |
| 01573246 | FTT[25.104892028107 7170],USD[47.996150806713590 2],USDT[0.000000041001176] |
| 01573250 | BNB[-0.000405189965586 7],BTC[0.000000601611760 0],USD[0.000000081311986],USDT[0.0000447147448 94],XRP[3.8500000000000000 0] |
| 01573256 | BTC[0.000000044110000],USD[0.000202752000000 0],ETHW[0.000020275200000 0],FTT[0.0804665631991072],LTC[0.000000083228916],TRX[0.000000003834410],USD[0.000000379185777 8],USDT[0.00000067821 6596] |
| 01573265 | ATLAS[0.000000044715550],CR0[0.000000079471352],DOGE[0.00000134400 0000],EUR[0.000000096868595],IMX[0.000000006968595],MANA[0.000000047733120],SAND[0.00000031691341],SLP[0.00000005112640 0],SOL[0.00000004656877 3],SRM[0.000000009948752 6],STETH[0.00000003521895 6],TRX[0.000000000000000 0],USD[0.000000053386760 0] |
| 01573266 | BNBBEAR[1118000000.00000000 0000000],BTC[0.0000001530717 2],LINKBEAR[38000000.000000000000 000],OKBBEAR[2900000.00000000 00000],SUSHIBEAR[399940 00.0000000000000000],SXPBEAR[309800.000000000000000],TRXBEAR[15000000.000000000 000000],USD[-0.000755075278371],USDT[0.0045500481810484] |
| 01573268 | USD[0.000000009944330 6],USDT[0.00000002737685 0] |
| 01573276 | TRX[-0.27120788179496 84],USD[0.066441976152468 7],USDT[0.000000005804985 5] |
| 01573278 | BNB[2.151038067515200 0],BTC[0.416204253041300 0],ETHW[1.687246163795960 0],FTT[32.187146938699110 9],LUNA2[0.432020484200000 0],LUNA2_LOCKED[1.008047796000000 0],LUNC[94073.370000000000000],USD[-2855.578967665381828 2],USDT[0.006750805212954 4] |
| 01573285 | BTC[0.000000040000000],CR0[3430.715739910000000 0],SOL[8.808657460000000000],USD[10.6499789671219092],USDT[0.000000024808231] |
| 01573292 | BTC[0.039149650000000 0],KIN[1.0000000000000000 00],USD[0.000200340653355] |
| 01573294 | BTC[0.000000092212489],SRM[0.00000007745060 0],USD[0.08128499424 3000],USDT[0.00000096799 55170] |
| 01573298 | BNB[0.0084100000000000 0],BTC[0.000088020000000 0],ETH[0.0007922000000000],ETHW[0.033477350000000 0],TRX[0.000869000000000 0],USDT[188.493620005369 4051] |
| 01573299 | DOGE[0.000000018406000],SOL[0.000000002969310],USD[0.00000014518805],USDT[0.000000083917652] |
| 01573305 | ATLAS[499.9050000000000000],CQT[84.9838500000000000],FTT[16.0969410000000000 0],IMX[10.19800000000000 0000],RAY[2.9994300000000 0000],SRM[4.9996500000000 0000],USD[10.914871894297 7000],XRP[247.000000000 000000] |
| 01573308 | BTC[4.0878656262500000],ETH[2.000903793000000 0],ETHW[2.000903793000000 0],FTT[180.423374680000000 0],LUNA2[1.5185835720000000],LUNA2_LOCKED[3.543361668000 0000],LUNC[33074.770000000000000],USD[1626.1140968767787 70],USDT[0.00000028032694 7] |
| 01573319 | AVAX[0.000000007802671],BNB[0.0000009995054220],BTC[0.000099999005462 20],FTT[0.024717666206876 1],LTC[0.003966940000000 0],LUNA[4.9327369220000 000],LUNA2_LOCKED[11.50971948000 00000],LUNC[274113.850000000000 000],SRM[0.4638130000000 0000],TRX[0.000028000000 0000],USD[0.00000000568320 2],USDC[9805.4505289500000000],USDT[0.0064210128118334] |
| 01573322 | USD[0.000000004769593 6] |
| 01573328 | USD[1.088933070000000 0] |
| 01573334 | BTC[0.000000019600000],FTT[0.096903760000000 0],USD[3231.221423294032838 8000000000],XRP[1.000000000000000000] |
| 01573341 | USD[0.000358589684704 2] |
| 01573343 | AKRO[1815.929249770000000],ATLAS[1526.045488220000000],BAO[23968.163347450000000],CRO[184.1620311200000000],DENT[1.000000000000000000],GT[14.583790740000000],INTER[6.596355730000000 0],KIN[1396532.929212150000000],LTC[3.124757560000000],POLIS[8.471222780000000 0],PSG[1.938552390000000],TRX[82.931478950000000 00],UBXT[31.0000000000000000 00],USD[150.000000000000 15401552],USDT[0.000000099944630] |
| 01573345 | ATLAS[129.974780000000000],BOBA[3.999224000000000 0],FTT[3.998212000000000 0],MNGO[189.963140000000 000],OMG[3.999224000000 0000],SKL[0.983510000000 0000],TRX[0.00000100000 0000],USD[0.0280193144741 7417],USDT[0.00631183500 00000] |
| 01573350 | GBP[0.000000002900939],USD[27.8740462100000000 0] |
| 01573353 | TRX[0.0005900000000000 0],USDT[1.44000000000000 0000] |
| 01573354 | ATLAS[0.011114147500000 0],BAO[2.000000000000000 0],BTC[1.066740430000000 0],ENS[0.000002000000000 0],ETH[0.000000002000000],ETHW[0.0000002000000 00] |
| 01573355 | BTC[0.022005140000000 0],ETH[0.000002980000000 0],ETHW[0.000002980000000 0],FTT[0.000234730000000 0],USD[0.01928707927717 20] |
| 01573356 | BTC[0.000000083154300],USD[30.8034430492694907] |
| 01573357 | FTT[0.000000666009541 2],USD[0.877713611282157 0],USDT[0.0549830660000 00000] |
| 01573369 | BRZ[16.99200000000000 0000],ETH[0.000603840000000 0],ETHW[0.000603840000000 0] |
| 01573370 | STEP[0.07295000000000 0000],USD[0.0000000053178992] |
| 01573378 | USD[0.009430576000000 0],USDT[45.620000007754832] |
| 01573380 | BNB[0.000456860000000 0],BTC[0.102563783209498 0],ETH[0.797000000000000 0],FTT[2.102552922230840 0],SOL[14.000000000000000 0],USD[52.7856226588321554] |
| 01573385 | BTC[0.000000130820308],FTT[0.00000001330041200],LUNA2_LOCKED[2.143109780000000 0],USD[0.1476263861946067],USDT[0.0026010006200277] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01573387 | EUR[0.000000003852036],USD[0.147876827777627],USDT[0.000000021851368] |
| 01573390 | FTT[0.00000000082462190],NFT [52131514323270878581[1],NFT [52713089835643535931[1],SOL[0.00000000008644646],SRM[0.36599231000000000],SRM_LOCKED[5.61297649000000000],USD[0.00000000458281751,USDT[0.000000007500000001,XRP[0.00000000275977181 |
| 01573397 | USD[0.0755720026000000],USDT[17.1891920000000000] |
| 01573400 | ATLAS[1000.000000000000000],POLIS[10.000000000000000],USD[92.4913060500000000] |
| 01573404 | BTC[0.2818469700000000],ETH[0.00000000053255653],GBP[144.3425130847621985] |
| 01573407 | BTC[0.0000000070000000],CHZ[105.9108948330025708],USD[0.000000012643323],USDT[0.000000080858538] |
| 01573409 | USD[0.5000000030326208],USDT[0.000000130020228],XRP[0.0000000029698158] |
| 01573411 | BTC[0.0000000010000000],FTM[0.0000000100000000],FTT[3.000000009273639],USD[1.60728575707011170],USDC[3685.33101123000000000],USDT[0.003586731592732] |
| 01573422 | FTT[105.5491412300000000],MOB[28.9136683600000000],SOL[25.3579663000000000],TRX[0.0000010000000000],USD[0.01794973777739039] |
| 01573431 | BNB[0.00000002769480],DOGE[0.8368000000000000],SOL[0.0000000083146521,TRX[0.0000010000000000],USD[-0.24196905702117021,USDT[0.23835589392528051 |
| 01573438 | BTC[0.0000028462604438],ETH[0.0000000002000000],EUR[0.000000004728135701,FTT[0.0000000865700351,USD[1.007329535209665],USDC[148.0000000000000001,USDT[0.0000000007831008] |
| 01573439 | BTC[0.0011997720000000],EUR[3.248000000000000] |
| 01573440 | FTT[0.00000001361400],USD[0.0000000035609754] |
| 01573448 | USD[226.1888513247371049],USDT[-209.1758254577991950] |
| 01573450 | USD[1.8238079090436000] |
| 01573457 | SNX[0.0087240000000000],USD[0.995312305814955451,USDT[0.0000000046275917] |
| 01573465 | AXS[0.000000010000000],BTC[0.0000000084353140],ETH[0.00000000010000000],USD[5.115993473252926],USDT[0.000000013710906] |
| 01573467 | BNB[1.6177083500000000],BTC[0.0124956500000000],ENJ[622.2812699300000000],ETH[0.11998000000000000],ETHW[0.11998000000000000],FTT[0.0039690673896328],LTC[1.9129683400000000],MATIC[143.6057997500000000],SOL[7.4990652400000000],SRM[79.1585594200000000],UNI[17.8017927900000000],USD[-985.6011417036745239000000000],USDT[0.0000000008851051] |
| 01573471 | APT[0.1920000000000000],ATOM[0.0025150000000000],CHZ[0.5540000000000000],DOT[0.0818000000000000],NEAR[0.0892000000000000],RSR[1.1620000000000000],SOL[0.0054605700000000],UBXT[1.000000000000000],USD[0.0000086609051 |
| 01573472 | BNB[0.000000200000000],BTC[0.0843994128733800],BUSD[564.9304976400000000],CONV[0.000000024212800],FTM[0.0842000000000000],FTT[256.5000000000000000],LUNA2[23.3349823200000000],LUNA2_LOCKED[54.4482920900000000],LUNC[2540000.0000000000000000],SOL[0.0003377187107346],STARS[0.0000000014772256],USD[-1060.1673687378315991,USDT[0.0013068156719074] |
| 01573473 | BTC[0.0000000097887381],BUSD[507.9436612400000000],FTT[0.0000100000000000],USD[1.0503510280339332],USDT[0.0000000015216601,XRP[1.5800000000000000] |
| 01573474 | BAO[3.0000000000000000],BCH[0.0000000052960000],BNB[0.0000043729967816],BTC[0.0000000093084720],DODO[0.0034631039433326],ETH[0.000000044612257],FTT[0.0000000022028914],KIN[2.0000000000000000],MATIC[0.0042373853355425],MOB[0.0005638183204729],SOL[0.0000227149782507],TRX[0.0000000021807372],TSLA[0.0000000000000000],TSLAPREI-0.000000006073587],USD[0.0002226953417905],WRX[0.0026707673483506] |
| 01573476 | USD[1.2575971272652043],USDT[0.000000096972080] |
| 01573477 | BTC[0.0000001395291 80],BUSD[2.3692711000000000],USD[0.000000198965152],USDT[0.0000000057144519] |
| 01573478 | AUD[5.0000000089904749],BNB[0.0000000090931812],ETH[0.0000000050000000],FTT[0.0531453017304340],SOL[0.0000000075820521,SRM[0.7680419000000000],SRM_LOCKED[2.4240738200000000],USD[0.0078844993958597],USDT[2.1589281917134895] |
| 01573486 | BNB[0.000000087322256],BTC[0.000000038331234],FTT[0.0000010000000000],LTC[0.0000000043866000],SOL[0.000000016981066],USD[0.000000036627518831,VETBULL[0.0000000000747238] |
| 01573486 | USD[30.00000000000000000] |
| 01573487 | EUR[0.000000072081072],LUNA2[0.000000183695124],LUNA2_LOCKED[0.0000000428621956],LUNC[0.00400000000000000],USD[0.0497861984988669],USDT[0.0000000094310782] |
| 01573488 | NFT [398753222220886245][1],STEP[0.0732600000000000],STORJ[0.00981 163000000000],TRX[0.0000040000000000],USD[0.0000000089348591],USDT[0.000000049467906] |
| 01573490 | AKRO[1.0000000987990931,ATLAS[0.0000001004894651,AUD[0.0000015144398728],AUDIO[0.0000000106257691,AXS[0.000000014456457],BTC[0.0677685937312129],DYDX[0.00000000909199501,ETH[1.4835662210716849],ETHW[0.000000010716849],GALA[0.2151613745537786],GRT[0.00000000079241860],KIN[2.00000000000000000],LINK[0.000000011433860],MATIC[0.00000000935368 7],NFT [289839350777035629][1],NFT [318605584225192202][1],NFT [347056071347046930][1],NFT [357659347697322009][1],NFT [378898341270606364][1],NFT [386420320894797521][1],NFT [407645409341572814][1],NFT [4330898253118726 3][1],NFT [493934824015347799][1],NFT [507048670312804240][1],NFT [519463228916098814][1],NFT [524780970385389113][1],NFT [566200852226830808][1],NFT [574043113222538867][1],PUSD[0.000000001249480],RSR[0.0000000961121 52],SAND[0.00000000705 14648],SHIB[0.0000000023942001],SOS[0.00000000000036152],STARS[0.000000006100758],XRP[0.0000000761007581 |
| 01573492 | ATLAS[7.333424500000000],MAX[0.0251354000000000],TRX[0.8380190000000000],USD[0.00000002806637],USDT[0.0000000067625000] |
| 01573495 | AKRO[2.0000000000000000],ALCX[0.0001040480000000],ATLAS[0.0329246255339461],BAO[4.00000000000000000],CHZZ[0.0226685100000000],DENT[3.0000000000000000],ETH[0.000005855954309],ETHW[0.000005855954309],EUR[0.0000001027115481,HNT[0.0000819200000000],KIN[3.00000000000000000],RSR[1.0000000000000000],SLQL[0.0000000474091321,TRX[2.0000000000000000],USD[0.00072762420000000] |
| 01573498 | BAO[4.00000000000000000],BTC[0.000000002247370 4],DENT[2.0000000000000000],ETH[0.0000000001296197131,KIN[3.00000000000000000] |
| 01573500 | ATLAS[10.00000000000000000],BNB[0.0000000057200000],BTC[0.0000000080875335],DOGE[0.00000000091028700],ETH[0.0000000061690500],FTT[1.0000000000000000],RAY[1.179607200000000],SOL[0.3682527500000000],USD[0.0039918829189876],USDT[0.0000155356842060] |
| 01573503 | BTC[0.0003787000000000],ETH[0.0313541000000000],USD[6.0315847000000000],USDT[3.1752151575000000] |
| 01573507 | BTC[0.0000007040000000],MATIC[0.0000000122376001,TRX[686.000000000000000],USD[0.2646962148507086],USDT[0.0000000016325621],XRP[0.0000001000000000] |
| 01573515 | EUR[0.000000067254634],USD[6333.8351191034622811],USDT[0.0000003532741] |
| 01573520 | AURY[60.9978660079836800],BICO[201.9652740000000000],BTC[0.0556000000000000],C98[39.9922400000000000],DFL[1390.0000000000000000],FTT[8.0667913863002590],GENE[20.0173107900000000],HT[24.1955962000000000],IMX[137.046633490000000],LUA[2525.4280632000000000],MANA[93.9817640000000000],OMG[0.0000000094875000],POLIS[556.9588275320808972],SLP[0.7573612000000000],SRM[30.9939860000000000],TONCOIN[72.4961200000000000],TRX[0.0002100000000000],USD[0.4999213757216327],USDT[0.0000001598242 26] |
| 01573533 | DYDX[0.000000002242456 7],FIDA[0.0000000030563536],FTT[0.00011179710881 8],RAY[0.0000000075666918],SOL[0.0000000018014080],SRM[0.0011001337756992],SRM_LOCKED[0.0051409800000000],USD[0.00000000268985 2],USDT[0.000000077311862 2] |
| 01573535 | EUR[0.0000005193196 2],LUNA2[0.0012590567480000],LUNA2_LOCKED[0.0029388464410000],LUNC[0.8940489000000000],USD[0.98037192632526501,USDT[0.0000623015067984 6],XRP[-0.0000000033052329] |
| 01573537 | ATLAS[4.8822800000000000],BTC[0.0000004863664200],ETHW[0.0000000910402 1],LUNA2[24.4201518174000000],LUNA2_LOCKED[56.9803542530000000],LUNC[3000000.00000000000000],TOMO[0.0000000020000000],USD[-649.6806172757606449],USD[0.0000000025033528],WAVES[0.4994000000000000],XRP[1.87404000000000000] |
| 01573546 | BTC[0.0000000268501 96],DOGE[0.9806000000000000],ETH[0.0000000039165160],ETHW[1.0148230039165160],TRX[0.0000640000000000],USD[1.9432936689546130],USDT[0.0006912864518780] |
| 01573550 | EUR[0.0000000400779 40] |
| 01573551 | BTC[0.0000000067200000],POLIS[0.0999820000000000],SOL[-0.0061952731758289],USD[1.2261060076313287] |
| 01573553 | TRX[0.0001050000000000],USD[0.00211311580441 22],USDT[0.0000000012778152] |
| 01573554 | USD[0.0000000000000000],USD[-116.9786520107663771,USDT[153.86961200846023 35] |
| 01573556 | USD[-46.3832106637653328],USDT[51.8218340145046607] |
| 01573564 | BTC[0.0001069600000000],ETH[1.0032465300000000],ETHW[1.0032465388540856],FTT[25.3283501400000000],USD[-10592.9247593215700119000000000],USDT[0.000000116900528] |
| 01573565 | ATLAS[19.9962000000000000],BOBA[0.0140071100000000],BTC[0.000000004500000 0],LRC[0.8721696200000000],OMG[0.0140071100000000],TRX[82.0292060000000000],USD[15.943862659953103 2],USDT[0.000000133989168],XRP[0.8835300000000000] |
| 01573574 | USDT[0.0001387665751008] |
| 01573575 | BTC[0.0000299100000000],NFT [443475402166866496][1] |
| 01573582 | CHZ[1649.5779530000000000],FTT[0.0143227381903660],LUNA2[0.1933958798000000],LUNA2_LOCKED[0.4512570529000000],USD[0.000000010331500 0],USDC[659.2838892300000000],USDT[208.8001524701 56475] |
| 01573583 | ETH[-0.0005175964572933],ETHW[-0.0005143427552410],TRX[0.0000560000000000],USD[1.6128935134299592],USDT[1.0592001972157005] |
| 01573585 | USD[0.0000000000000000],USD[0.7271159596351654],XRP[0.0000000057630873] |
| 01573586 | USD[0.0000000086905216] |
| 01573588 | USD[0.00013976364281 83] |
| 01573597 | ATLAS[0.0000000150769272],FTT[0.0000010744623041],GRTBULL[0.0556660000000000],KIN[0.00000001000000 00],NFT [356110770592040708][1],SOL[0.0000000030944721,SRM[0.0000000089600000],TRX[0.00000100000000 00],USD[-0.0001242581760810],USDT[0.0039556726153643] |
| 01573599 | USD[-21.0775699800308546],USDT[40.6863910600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01573601 | USD[0.2604944600000000] |
| 01573602 | AVAX[0.0000000044960000],BTC[0.0000000079320000],ETH[-0.0000000010765300],LUNA2[0.9479727788000000],LUNA2_LOCKED[2.2119364840000000],LUNC[206423.0684291239838000],RUNE[16.6566640739335800],SOL[0.0000000042417600],TRX[0.0000010000000000],USD[-30.0323465654770713],USDT[0.0078786237375181T],XRP[0.8600380000000000] |
| 01573606 | ETH[0.0000000038969820] |
| 01573636 | EUR[9668.9781572565452916],FTT[0.0003949000000000],UNI[35.7223810500000000],XRP[2492.6464313000000000],YF[0.0311149500000000] |
| 01573638 | USD[4.1464473173034844],USDT[0.0000005115580] |
| 01573639 | BTC[0.0000564400000000],ETH[0.0089562000000000],ETHW[0.0089562000000000],IMX[0.0745200000000000],LUNA2[0.0000000379514126],LUNA2_LOCKED[0.0000000885532961],LUNC[0.0082640000000000],MNGO[9.7500000000000000],RAY[0.0229300900000000],REAL[0.0297301100000000],USD[3.0350085611361704],USDT[0.0000019520] |
| 01573640 | USD[-0.4493932300435000],USDT[2.4602417110660540] |
| 01573642 | SOL[0.0000000043079316],SRM[0.2306920900000000],SRM_LOCKED[1.0064752200000000],USD[0.0000000200045336],USDT[-0.0000000029208616] |
| 01573647 | USD[0.0002529111164784],USDT[0.0000000082191244] |
| 01573650 | POLIS[0.0868900000000000],TRX[0.0000100000000000],USD[5.0305696997000000],USDT[0.0000000002520250] |
| 01573654 | EUR[1757.3885158204596165],USD[-279.8489703329510821000000000],USDT[31.8947182627593020] |
| 01573658 | FTT[0.0246345145198572],USD[0.0000000077539533],USDT[0.0000000074620135] |
| 01573661 | FTT[10.6000000000000000],TRX[0.0008300000000000],USD[0.0000000075496336],USDT[0.0000000088666971] |
| 01573664 | BNB[0.0000000075998535],BTC[0.0000000016605501],CHR[0.0000000047211726],FTT[0.0096724300041577 9],USD[0.0000010623474445] |
| 01573669 | USD[0.1122769125065815],USDT[0.0000000055087174] |
| 01573672 | RAY[179.9363564900000000],USD[1.8025336735500000] |
| 01573674 | AUD[0.0003352903724415],FTT[0.0000324500000000] |
| 01573679 | APE[0.0044943000000000],BNB[0.0000000077026746],ETH[0.0000000008322500],USD[0.0000028504130375] |
| 01573680 | BTC[0.0000000004972710],ETH[0.0000000044700726],FTT[0.0000000076716917],GBP[0.0000000008736385],IMX[0.0000000055296226],MATIC[0.0000000037646743],SOL[0.0000000009442451 2],SRM[0.0000000048275625],USD[0.0000001560521 27],USDT[0.0000009002942189] |
| 01573684 | USDT[4.0000000000000000] |
| 01573687 | APE[0.1556340200000000],USDT[0.0000000764977646] |
| 01573689 | MATIC[0.1765600000000000],USD[0.0657874575719391 90000] |
| 01573690 | ETH[0.0000000002000000],ETHBULL[1.0151969200000000],FIDA[100.0000000000000000],SOL[9.9980000000000000],USD[2.5402054404903472] |
| 01573691 | ATLAS[369.9318090000000000],FTT[4.5589553200000000],POLIS[37.9818041046110800],SOL[0.0000000910170 1328],SPELL[1299.7604100000000000],TRX[0.0001500000000000],USD[0.4458293315419988],USDT[0.0000000093169906] |
| 01573695 | BTC[0.0000380946000000],RAY[0.0000000040704800],SRM[0.0295234200000000],SRM_LOCKED[0.1853946300000000],USD[35946.9918944360000],USDC[42.0947826800000000] |
| 01573697 | GBP[0.0000000039540266],SRM[0.1680413400000000],SRM_LOCKED[0.1136300200000000],TRX[0.0000040000000000],USD[0.3282418637517758],USDT[0.0000000015291119],XRP[0.5415700000000000] |
| 01573698 | FTM[0.0000000028000000],FTT[0.0095859024972194],RUNE[54.8712240000000000],USD[-0.0948691174424520],USDC[142.7161047100000000] |
| 01573700 | KIN[4.0000000000000000],USD[0.0000000044722996] |
| 01573702 | FTT[0.0000000082854400],TRX[0.0002290000000000],USD[0.0000012316169 1],USDT[0.0000000074446249] |
| 01573709 | USD[-0.0082753813059840],USDT[0.0468061262632868] |
| 01573711 | BTC[0.0775000000000000],CHR[2797.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],LUNA2[11.7677850000000000],LUNA2_LOCKED[27.4581650100000000],LUNC[2562459.9600000000000000],USD[1.2888780107698993],USDT[0.0000000179037642] |
| 01573722 | BTC[0.0000972100000000],HT[95.8000000000000000],LTC[0.0044000000000000],TRX[0.0047200000000000],USD[0.4903135470600000],USDT[0.0076996603964997] |
| 01573728 | TRX[0.0005800000000000],USD[0.9980107500000000],USDT[0.0000000071879784] |
| 01573729 | AAVE[0.1200000000000000],ATLAS[230.0000000000000000],AXS[0.1999820000000000],BTC[0.0047655050160500],CRO[50.0000000000000000],ETH[0.0269953200000000],ETHW[0.0269953200000000],POLIS[1.6000000000000000],REN[28.0000000000000000],SHIB[299946.0000000000000000],USD[289.5606577889140000] |
| 01573739 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BAT[314.5875840000000000],EUR[0.0000000070068540],FTT[0.0001269800000000],USD[0.0000000071903546],USDC[842.0947826800000000] |
| 01573741 | NFT (333109075284034398)[1],NFT (390411805320739452)[1],USD[0.0000000050676052] |
| 01573748 | CRO[0.0000000048619010],FIDA[23.2403647362707348],FTT[27.7829232047007450],SRM[8.5622146200000000],SRM_LOCKED[0.0205865000000000],USDT[0.0000000032823199],XRP[0.0000000082940400] |
| 01573749 | TRX[0.0000020000000000],USD[0.0579429205693576],USDT[0.0000000055577932] |
| 01573756 | AAVE[1.0884457170638816],ATLAS[12725.5529650877250000],AUDIO[215.1090000000000000],AVAX[5.5954242320000000],BRL[1125.0000000000000000],BRZ[0.0000000010460000],BTC[0.0844772500000000],CHZ[264.6369145000000000],DOT[21.3544810460000000],ETH[0.2620581586552745],ETHW[0.0000000036552745],FTT[7.0181811272063814 5],GRT[561.6712350000000000],LINK[16.6473560400000000],POLIS[180.2017887220195000],REEF[10517.4588700000000000],SOL[3.1394537720000000],USDI[415.4685665034524658],XRP[101.9274419026626464] |
| 01573764 | TRX[0.0000020000000000],USD[0.2567548225173025],USDT[0.0000000064123356] |
| 01573766 | BUSD[1.3575439100000000],USD[0.0000001095330 43] |
| 01573767 | TRX[0.0075000000000000],USDT[0.0001208785976282] |
| 01573772 | BTC[0.0000000027500000],LUNA2[0.0597385728000000],LUNA2_LOCKED[0.1393900032000000],NFT (320480006870900118)[1],SOL[0.0000001000000000],SRM[0.0676483100000000],SRM_LOCKED[0.6371684800000000],USD[0.0000016120543109] |
| 01573779 | USD[0.0013987973250000] |
| 01573780 | FTT[0.0351063389548355] |
| 01573783 | SOL[0.4100000000000000],TRX[0.0000620000000000],USD[0.2259922687900000],USDT[0.0029713043144440] |
| 01573788 | USD[0.0000001384312 10],USDT[0.0000000089348306] |
| 01573799 | FTT[0.0000000066734400],USD[0.0020740824091491],USDT[0.0000000002527299] |
| 01573803 | ETH[0.0599880000000000],ETHW[0.0499900000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[0.0000001000000000],USD[1.1326966920824600],USDT[0.0000000131677789],XRP[38.8498820000000000] |
| 01573806 | ATLAS[551.3390646400000000],BAO[1.0000000000000000],FTT[1.0443477600000000],KIN[2.0000000000000000],SAND[8.2281055000000000],USD[0.0000000012049120],USDT[0.0010935374983482] |
| 01573807 | BNB[0.0000000023426102],ETHBULL[0.0000000030000000],FTT[0.0000000071656609],USD[10.4067977899895850],USDT[0.0000000026439891] |
| 01573808 | FTT[0.0000000018567900],KIN[156837.6763604900000000],USD[-0.3110966552104847],USDT[0.0000000006993264] |
| 01573812 | AAVE[0.0000000004000000],SOL[0.0000000060078716],USD[0.0000385085098039] |
| 01573814 | TRX[0.8679250000000000],USD[1.2968935148750680] |
| 01573818 | ADABULL[0.0000000006000000],BULL[0.0000000033195626],ETH[0.0000000040087900],ETHBULL[0.0000000070000000],FTT[0.0000000039523872],USD[20750.5204139800967727],USDT[0.0000000077458039],XRP[10.4867784040000000],XRPBULL[0.0000000064290000] |
| 01573826 | AVAX[0.0000000060000000],BNB[0.0000000065886994],ETH[0.0023950000000000],EUR[0.0000182583302 74],KNC[-0.0109034356430196],LINK[-0.0000022861274754],LOOKS[-0.0027678090160414],LTC[0.0000001359790 98],RAY[-0.0108635759077438],REN[-0.0034107037629428],SOL[0.0099912250792553],SUSHI[-0.0012377171758447],USD[37.8546036973301765],USDT[0.0000001116927 17] |
| 01573829 | EUR[0.5489910700000000],TRX[0.0000010000000000],USD[-0.0095880780921474],USDT[0.6076269581445251] |
| 01573830 | AAVE[0.0000316100000000],AGLD[0.0798866800000000],AXS[0.0001845700000000],MATIC[0.0070848600000000],SUSHI[0.0027524400000000],VGX[0.1994429200000000],YF[0.0000017500000000] |
| 01573832 | FTT[0.0963579345835802] |
| 01573833 | USD[2.4360955080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01573834 | BTC[0.0516329604980600],COMP[4.171374573902800],COPE[1047.686093970000000],ETH[1.654234849692910],ETHW[1.645982968495600],FTT[43.995630000000000],RSR[25426.818100000000000],RUNE[246.089486791500000],TRX[0.000050000000001989020],USD[-2742.136624883064534],USDT[0.000000019989020] |
| 01573839 | LUNA2[0.000321404102500],LUNA2_LOCKED[0.007499429058000],POLIS[1135.503930227813600],USD[0.314214192135337],USDT[0.086825637867047] |
| 01573846 | USD[1.359325685325000],USD[0.005633080000000] |
| 01573851 | BUSD[120.091925510000000],FTM[276.000000000000000],FTT[25.215150919130719],LUNA2_LOCKED[57.537793900000000],RAY[102.715409920000000],RNDR[590.600000000000000],SLND[24.600000000000000],SOL[221.057537780000000],SPELL[18100.000000000000000],SRM[296.535746040000000],SRM_LOCKED[5.4170258400000000],USD[0.000000027496172],USDT[0.000000028457847] |
| 01573852 | ETH[0.000842068000000],ETHW[0.000842068000000],FTT[0.000000569181000],USD[0.000000127757262],USDT[0.000000134798272] |
| 01573853 | TRX[0.000007000000000],USD[0.000000043938976] |
| 01573854 | ETH[0.001007040181598  3],ETHW[-0.000003801757971  0],USD[0.169965490000000] |
| 01573859 | BNB[0.000303538656273  4],FTT[0.09994000000000  0],USD[0.000237874093596],USDT[0.000014596893548  0] |
| 01573860 | FTT[31.496620000000000] |
| 01573863 | USD[30.000000000000000] |
| 01573876 | TRX[0.000058000000000],USDT[2.426502000000000] |
| 01573878 | USD[1.331383152000000] |
| 01573881 | BTC[0.0516329604952140],FTT[0.013509466440807  4],LUNA2[0.000000090000000],LUNA2_LOCKED[12.903548580000000],USD[759.852114595813411],USDT[0.000000042832476  0],XRP[0.000000045322234] |
| 01573884 | USD[0.003762959525000],USD[0.000000002500000  0] |
| 01573885 | ETH[0.000000464626153],USD[-0.009460496424386  0],USD[0.162200000000000] |
| 01573890 | BTC[0.050092550400000  0],ETH[0.597915222000000  0],ETHW[0.597915222000000  0],FTT[17.998254000000000],TRX[0.000001000000000  0],USD[0.009493588778237  9],USDT[26.348712000000000] |
| 01573891 | BAO[0.000000100000000],USD[0.015532568550516  7] |
| 01573895 | CHZ[1.693214120000000],SHIB[2199560.000000000000000],USD[37.232752000000000] |
| 01573896 | USD[0.027334887665633  4] |
| 01573897 | ADABULL[0.985301562200000  0],BULL[1.068365930700000  0],ETHBULL[7.032825498908254  1],SXPBULL[86478.696700000000000],TRX[0.000045000000000],USD[0.199311638940910  7] |
| 01573898 | ASDBEAR[600003000.000000000000000],ASDHEDGE[0.000173850000000  0],AURY[0.000000100000000],BTC[0.000000172024074],DYDX[0.051994100000000],FTT[0.0681615115278055],NFT (399907482483485127[1],NFT (537855274779855681[1],SNX[0.000000024325604],STETH[0.000000020790836],STSOL[0.000000100000000],TRX[50.990794500000000],USD[0.048280549384036  5],USDT[0.000000111062580],WBTC[0.000001523277314  7],XPLA[0.00940000000000  0] |
| 01573909 | AKRO[1.000000000000000],AVAX[0.000765350000000  0],BAO[2.000000000000000],C98[2.997720000000000],DENT[1.000000000000000],ETH[0.001050614500000  0],USD[0.016987292758752  8],USDT[370.282593272382369  9] |
| 01573915 | STMX[1560.938000000000000],USDT[0.000000035215870] |
| 01573916 | ATOMBULL[1109.901200000000000],COMPBULL[58.188942000000000],DOGEBULL[4.256600000000000],EOSBULL[42000.00000000000000  0],MATICBULL[51.00000000000000  0],SUSHIBULL[1306000.00000000000000  0],TONCOIN[12.600000000000000],USD[-0.001568322267692],USDT[0.001724950000000],XTZBULL[830.000000000000000] |
| 01573917 | BTC[0.002199506000000  0],ETH[0.002998860000000  0],ETHW[0.00199050000000  0],LUNA2[0.046998122700000  0],LUNA2_LOCKED[0.109662853000000],LUNC[8695.944320700000000],SOL[0.130156229874920  0],TRX[0.00001054033720  0],USD[405.420598119241982],USDT[0.999810000000000] |
| 01573920 | ATLAS[100.000000000000000],DOGE[27.000000000000000],ETH[0.057985600000000  0],ETHW[0.057985600000000  0],KIN[1.000000000000000],MATIC[11.216161420000000],SHIB[100000.00000000000  0],SOL[3.024869300000000],TRX[15.998820000000000],USD[0.061623020071500000],XRP[3.000000000000000] |
| 01573923 | ATLAS[0.000000369868674],BNB[0.000000008487140  2],BTC[0.000000097643936],ETH[0.000000450000000],FTT[0.000000010000000],LUNA2[0.000000374274223],LUNA2_LOCKED[0.008149900000000],SOL[0.000000078989500],STEP[0.000000100000000],TRX[2.225032000000000],USD[2.443800320478214  4],USDT[0.000000120561366],XRP[0.000000000000000] |
| 01573930 | ETH[0.000000514357800],ETHW[0.000000514357800],TRX[0.000045000000000],USD[0.000224078060071],USDT[0.000124524729402  4] |
| 01573935 | USD[0.000000098500000] |
| 01573938 | ATLAS[1.740604450000000  0],FTM[0.000000002553470],MATIC[3.000000000000000],RAY[0.080561000000000],SOL[0.000000100000000],TRX[0.000220000000000],USD[0.000000089041167],USDT[0.028242375497  1186] |
| 01573940 | BTC[0.000004451838000  0],TRX[0.000002000000000  0],USD[0.741493604908410],USDT[0.000000068133248] |
| 01573942 | BAO[1.000000000000000],BTC[0.000002663521486],ETH[0.000000004280000  0] |
| 01573945 | USD[0.000000053043016],USDT[0.000000006529120] |
| 01573947 | ATLAS[3430.00000000000000  0],USD[1.061814102687500  0] |
| 01573952 | TRX[0.091716000000000],USD[1.547769140000000] |
| 01573956 | POLIS[0.190945200000000  0],TRX[0.000000055000000],USDT[0.000000009704812] |
| 01573963 | ASD[0.005985935646832  6],BNB[0.000751180000000  0],BOBA[0.494240000000000],DENT[96.544000000000000],OMG[0.425049650000000],SOL[0.000000023448755],TRX[0.274183020000000],USD[3.890031905556826  81],USDT[0.005931968856599  2],XRP[0.000000010000000] |
| 01573966 | THETABULL[288.375000000000000],USD[-1.134833963000000  0],XRPBULL[390450.000000000000  000] |
| 01573968 | BTC[0.000022300000000],ETH[0.000008110000000  0],ETHW[0.000008110000000],USD[0.004645087643478  8] |
| 01573969 | ADABULL[0.000000087818090  0],ATLAS[0.000000042789147],ETH[0.000000010054600  0],ETHW[0.000000011051460],FTM[0.000000011  0551000],MATIC[0.000000037287200],RUNE[0.000000075632413],SOL[0.000000055309  9605],USD[-0.000033856750887],USD[38.315219290000000  0],USDT[0.000000186014150] |
| 01573974 | BTC[0.000000100000000],TRX[60.000000000000000],USD[0.000000008788437] |
| 01573981 | BTC[0.000200000000000],TULIP[0.999810000000000],USD[96.595001172531077],XRP[3.065700266873  5400] |
| 01573987 | DOGE[0.000000001409879  0],ETH[0.000000091900000],FTM[0.000000005983800],USD[0.000166356097  4745] |
| 01573988 | ATLAS[4410.344412202895  0320],MNGO[269.950239000000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000001155210],USDT[0.000000004452296] |
| 01573989 | BTC[0.000000058100000],CRO[0.000000056000000],ETH[0.000000014719409],LTC[0.000000010000000],USD[0.000000068849460853],USDT[0.000002841  73835547] |
| 01574004 | AKRO[8.000000000000000],ALPHA[1.006358040000000],AUDIO[0.000773580000000  0],BAO[24.000000000000000],BLT[0.181247410000000],CLV[0.002895340000000],CRO[0.342246120000000],DENT[11.000000000000000],EDEN[1.124735470000000],ETH[0.000136700000000],ETHW[0.00013670000000  0],FTM[0.000000005968395],GODS[0.088968330000000],GRT[0.000275100000000],HOLY[0.004062600000000  0],KIN[26.000000000000000],RSR[5.000000000000000  0],SECO[0.004719100000000],SOL[0.004578100000000  0],STEP[0.012156770000000],SXP[0.001457810000000  0],UBXT[7.000000000000000],USD[0.000000035500  0] |
| 01574005 | BNB[0.069375200000000],DOGE[0.000000002711722],LTC[0.000000085085840],USD[45.329551637802347  8],USD[10.304456415628567] |
| 01574011 | FTT[0.096474100000000],SNX[8.707638000000000],TRX[0.000090000000000],USD[0.264670083336760  6],USDT[0.378332526920174  4] |
| 01574015 | AUD[0.000000091198089],CRO[2.993915860000000],RAMP[0.001671170000000  0],SHIB[3.825246900000000],SXP[0.000017500000000],TRU[0.00711890000000  0],USD[0.000000181750984  0] |
| 01574018 | BTC[0.000716400000000],DOT[0.024732763000000],TRX[0.000024000000000],USD[-0.264660269940451],USDT[0.000000099816154] |
| 01574023 | FTT[0.099772000000000],TRX[0.000500000000000],USD[9.962522811426576  4],USDT[1.279738788335728  1] |
| 01574024 | ETH[0.000000050000000],USDT[1.913000000000000] |
| 01574025 | APT[7.000000000000000],BCH[1.057831239199  1400],BIT[890.000000000000000],BNB[2.642368155364140  0],BTC[1.846174081481356],BUSD[8816.079322210000000],DOGE[289.000000000000000],ETH[0.000000083796000],FTT[55.600000000000000],HNT[5.500000000000000  0],SOL[16.296658826173030  0],TRX[2126.616914500000  00000],UNI[0.028028004980800  0],USD[788.742650959325500],USDT[5951.733911265083  3510] |
| 01574027 | ATOMBULL[8.000000000000000],KNCBULL[2.400000000000000],MKCBULL[0.100000000000000],MKRBEAR[400.000000000000000],SXPBEAR[25000.000000000000000],TRXBULL[0.100000000000000],USD[0.000000008620118000  0],USD[0.000001337135548],VETBEAR[20000.000000000000  000],XTZBULL[0.700000000000000] |
| 01574039 | AAVE[0.000000004134190],AGLD[0.000000004968000],AKRO[1.049355340000000  0],ALEPH[0.000000007432597  0],ALGO[0.000000094166291],ALICE[0.000000041640000  0],ALPHA[0.000000428518521],ATLAS[0.000000091558894  0],AUDIO[0.000000005448992],AURY[0.000000091800000  0],AVAX[0.000000021259841],AXS[0.000000043252009],BAO[0.000000029600412  0],BCH[0.000000087023000  0],BOBA[0.000000001030000],BTC[0.000000007036095],CEL[0.000000044895000],DFL[0.000000007923000],DOGE[0.000000004209370  0],ETH[0.000000027300000],ETHW[0.00000027300000  0],FTT[0.000000002064400  0],GALA[0.000000094445028],HOLY[0.000000966450000],LUNA2[0.000000021169],LINK[0.000000024377  1],LOKS[0.000000010151104],LRC[0.000000006388  0],LUNA2[0.207515254000000  0],LUNA2_LOCKED[7.218970950000000],LUNC[156.960338847719  75],MANA[0.000000009994810],MATIC[0.000000025287880  0],MBS[0.000000029120000],MER[0.000000001604  09],POLIS[0.000000768000  0],PRISM[0.000000431  93162],RAY[0.000000921982090  0],REN[0.000000011578  00000],RNDR[0.000000572798688  0],RSR[0.000000203768900  0],RUNE[0.000000205600000  0],SAND[0.00000003206722  1],SECO[0.000000098680450],SLND[0.000000007182427],SPELL[0.000000781501680  0],STARS[0.000000050507655  0],STEP[0.000000002600  0],STG[0.000000821254  5  1],SUSHI[0.000000037775696  0],SXP[0.000000003447  3321],TRX[0.000000397252658],TULIP[0.000000024274560],USD[0.000000097769094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01574040 | BNB[0.000000008296330],FTT[0.000000000000000000],USD[0.000000005707343] |
| 01574045 | USD[0.000000011428205],USDT[0.000000065390981] |
| 01574057 | BTC[0.000000015730239],ETH[0.000000010000000],EUR[0.1777124364079820],FTT[0.000000007210756],LUNA2[0.0327730433900000],LUNA2_LOCKED[0.0764704345900000],LUNC[7136.3991990000000000],USD[1.1508099692301228] |
| 01574060 | BTC[1.1206590800000000],ETH[0.8799087600000000],ETHW[0.0000000084776760],FTT[154.8815182000000000],NFT [4430089773678590697](1],SOL[50.3391207500000000] |
| 01574066 | BNB[0.8998000100000000],CLV[500.8988000000000000],ETH[0.0000000061112092],ETHW[0.0000000061112092],FTT[0.1284320676392000],LUNA2[3.1037210810000000],LUNA2_LOCKED[7.2420158570000000],USD[0.0016441107630469],USDT[0.0000000048340407] |
| 01574067 | USD[0.0000000066457775] |
| 01574070 | POLIS[0.0985000000000000],USD[0.0000000098731760],USDT[0.0000000046237100] |
| 01574071 | USD[0.0000000104673204] |
| 01574073 | USD[0.0000000182118300],FTT[20.2872950000000000],SOL[0.0085993200000000],SRM[0.9133780000000000],USD[0.0000000149399331],USDT[0.0000000109059155] |
| 01574076 | BTC[6.5891008200000000] |
| 01574081 | BNB[0.0028569600000000],BTC[0.0000010300000000],ETH[0.0000000200000000],FTM[0.3390989300000000],FTT[58.6934306000000000],IMX[295.6000000000000000],KIN[49500000.0000000000000000],LUNA2[0.0894087336900000],LUNA2_LOCKED[0.2086203786000000],SLRS[0.7331760000000000],TRX[0.0549150000000000],UBXT_LOCKED[11.1506321500000000],USD[0.0876531124550000],USDT[3.6161101159189916] |
| 01574091 | USD[0.0183000010425267],BUSD[0.4961883300000000],USD[0.0000000041296358] |
| 01574093 | TRX[0.0000010000000000],USD[0.0648805100000000] |
| 01574104 | AKRO[1.0000000000000000],AXS[0.0003380600000000],BAO[3.0000000000000000],BIT[0.0019205900000000],BTC[0.2250893941489490],ETHW[0.2797112000000000],FTT[0.0001992900000000],MATIC[0.0018058800000000],NFT [5726204793958470981]1],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[6642.6519310820258688],USDT[0.0000000050920734] |
| 01574108 | BTC[0.0000022800000000] |
| 01574109 | BEAR[50847.5092740000000000],BULL[0.6949322920000000],ETHBEAR[302651126.3845399900000000],ETHBULL[20.0433470900000000],USD[25.2769142043652400],USDT[5.5560682576724875] |
| 01574111 | ATLAS[6.6130400000000000],AUD[0.0071700900000000],FTT[0.5303800600000000],RUNE[6613.0000000000000000],SLP[5.3716600000000000],STEP[0.0213980000000000],SUSHI[0.4293680000000000],USD[0.0028461025101469],USDT[0.0066594735681850] |
| 01574113 | BAO[2.0000000000000000],BTC[0.0000020300000000],DENT[1.0000000000000000],ENS[0.0043386000000000],ETH[0.0000443600000000],ETHW[0.0000443600000000],MATH[1.0102047800000000],RSR[1.0000000000000000],SXP[1.0314415400000000],USD[0.0000002082754633] |
| 01574114 | TUSD[10.0000000000000000],USD[8939.1063190400000000],USDC[60.0000000000000000] |
| 01574121 | LUNA2[0.0049434892030000],LUNA2_LOCKED[0.0115340814000000],USD[0.0783769581130984],USDT[0.0000000368740771],USTC[0.6977478515123000] |
| 01574124 | RAY[5.2620936800270000],TRX[0.0000010000000000],USD[0.4020787736959354],USDT[0.0000001500000] |
| 01574129 | CHZ[0.0339116400000000],ETH[0.0000701100000000],ETHW[0.0000707100000000],USD[0.0000944729740501],USDT[0.0000000000184352] |
| 01574131 | USD[1.3025093761668924] |
| 01574134 | USD[0.0000410904892212] |
| 01574137 | BNB[0.0000003164694],FTT[835.3889182641624426],SRM[0.1215995500000000],SRM_LOCKED[42.1464066900000000],USD[0.0000003265550507],USDT[0.000000085000000] |
| 01574138 | TRX[0.0000010000000000],USDT[0.8699210000000000] |
| 01574139 | 1INCH[282.0000000000000000],ATLAS[2920.0000000000000000],BADGER[53.8899900000000000],BTC[0.0397000000000000],CHZ[1460.0000000000000000],CONV[22770.0000000000000000],COPE[560.0000000000000000],DENT[42500.0000000000000000],ETH[0.3100000000000000],ETHW[0.3100000000000000],FTT[0.5959917322880000],HMT[100.0000000000000000],HNT[54.9000000000000000],KIN[15020000.0000000000000000],LINK[31.1000000000000000],LUNA2[1.7727377160000000],LUNA2_LOCKED[4.1363880040000000],LUNC[38601.7370000000000000],RAY[843.5340755300000000],ROOK[1.2995597000000000],RSR[10000.0000000000000000],RUNE[97.6000000000000000],SOL[43.3733321800000000],SPELL[86800.0000000000000000],SRM[159.7409993900000000],SRM_LOCKED[2.4373163500000000],STEP[2295.9000000000000000],SXP[100.0000000000000000],TRX[3000.0000000000000000],UNI[42.1000000000000000],USD[-331.0325788095190467],XRP[806.0000000000000000] |
| 01574140 | CRV[105.0000000000000000],NFLX[4.4300000000000000],TLM[1123.0000000000000000],TSLA[0.1200000000000000],USD[5235.3615082753000000],USDT[0.0071820000000000],XRP[0.8094330000000000] |
| 01574141 | ETH[0.0268606200000000],ETHW[0.0268606247322840],USD[1.0422829550000000] |
| 01574144 | ALCX[0.0001308000000000],BTC[1.5727907400000000],FTT[0.0069183200000000],SOL[44.2370317600000000] |
| 01574151 | TRX[0.0000030000000000],USDT[0.9700000000000000] |
| 01574155 | AUD[0.3397165021537034],BAO[1.0000000000000000],BF_POINT[300.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001000000000],ETHW[12.4435819958940630],SRM[0.0064494100000000],TRX[1.0000000000000000] |
| 01574158 | AAVE[0.0000000652203319],BAO[1.0000000000000000],BTC[3.0226665357141062],LUNC[0.0000000060420625],SHIB[844249.3665941229608070],UBXT[1.0000000000000000],USDT[10000.0001341666144281] |
| 01574160 | TRX[0.0000020000000000],USDT[10.0000000000000000] |
| 01574161 | BNB[0.0195000000000000] |
| 01574165 | DAI[0.0000000222043232],FTT[0.0000000295607000],USD[1.0771180873896930],USDT[0.0000000088586050] |
| 01574167 | USD[0.0000001460805049],SOL[0.0000000053240353],USD[1.6901495215052841],USDT[-1.5356779113977503] |
| 01574170 | BTC[0.0000000415813365],EUR[0.0000000388736328],FTT[25.0000000000000000],USD[936.1249096251842920],USDT[0.0000000164820681] |
| 01574171 | TRX[0.0000470000000000],USD[0.9776825780957165],USDT[0.0000000008114000] |
| 01574174 | AXS[0.0000007200000000],BNB[0.0000001000000000],ETH[0.0000000059391644],MATIC[0.0000001000000000],USD[0.0000000025746917],USDT[0.0000071768695102] |
| 01574176 | USD[0.6119781100000000] |
| 01574177 | BTC[0.0000205400000000] |
| 01574179 | 1INCH[0.0000000771725721,ADABULL[0.000000032193181],ADAHALF[0.0000000085425769],ANC[0.000000098584060],APT[0.0000000798509800],AVAX[0.0000000055423910],BTC[0.0000001282353553],C98[0.0000000368334889],DOGE[0.0000000096166877],ETH[0.0000001006336173],FTT[0.0000000066272046],LUNA2[0.0000000060000000],LUNA2_LOCKED[0.8754976070000000],SHIB0.0000000577727388],SOL[0.0000000120459412],USD[0.0002275676756054],USDT[0.0000000056804262],XRP[0.0000000099382576] |
| 01574181 | USD[0.0000000014677462] |
| 01574185 | COPE[0.0660000000000000],TRX[0.0000050000000000],USD[0.0687203300000000],USDT[0.0000000054097264] |
| 01574188 | LUNA[20.7661365189000000],LUNA2_LOCKED[1.7876518770000000],LUNC[166827.8400000000000000],TRX[0.0003500000000000],USD[12.9030553284859807],USDT[930.2023658240890082] |
| 01574194 | EDEN[0.0987800000000000],FTT[0.0024661400000000],TRX[0.0000020000000000],USD[0.5876693479658569],USDT[0.0000000007498880] |
| 01574196 | ETH[0.0510000000000000],ETHW[0.0510000000000000],USD[116.5548064100000000],USDT[0.0000000003853546] |
| 01574203 | USD[0.0032634969688959] |
| 01574205 | BAO[1.0000000000000000],BIT[28.4070172400080000],BTC[4.9810629600000000],DENT[1.0000000000000000],DYDX[1.0620932286800000],ENS[1.5099763021000000],ETH[0.0001012000000000],ETHW[0.0001012000000000],FTT[3.0341720814500000],KIN[4.0000000000000000],MATIC[23.5290679473800000],SOL[3.3646889403300000] |
| 01574214 | USD[1.6667295900000000] |
| 01574216 | BTC[0.0000001000000000],DENT[0.0000000090180232] |
| 01574219 | SOL[0.0010000000000000],USD[0.0100000052703100] |
| 01574221 | KIN[1.0000000000000000],NFT [3528084404576126891](1],NFT [4977614012070292491](1],NFT [5163963612587207461](1],SOL[0.0000000066361100],USD[0.0000153716872221] |
| 01574223 | ATLAS[6.8113726701699738],BNB[0.0000000107744241],USD[0.0002305974698743],USDT[0.0100000000000000] |
| 01574224 | BTC[0.0000024600000000],USD[0.0238733100000000] |
| 01574226 | USD[0.0047489250000000],USDT[0.0793370587500000] |
| 01574229 | ETCBULL[0.0043418000000000],GRTBULL[0.0298520000000000],KNCBULL[0.0213020000000000],TOMOBULL[157.3070000000000000],TRX[0.0000020000000000],USD[0.2816760410135787],USDT[0.0038462363743238],XLMBULL[0.0735140000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01574235 | BTC[0.0000000696082560],SUSHI[0.4981000000000000],USD[1.4756695900000000] |
| 01574239 | USD[0.5472094429550160],USDT[9.9364655523333830] |
| 01574240 | ETH[0.0000000038236400],FTT[0.4458844400000000],LUNA2[0.0043132522290000],LUNC[939.2197540000000000],SOL[6.2370156300000000],USDT[0.0005257309884364] |
| 01574242 | DMG[0.0054624800000000],FTT[0.1000000000000000],TRX[0.0000120000000000],USD[0.0000000043656176],USDT[0.0000000067551626] |
| 01574251 | AUD[0.0000000017150510],TRX[0.0000008600000000],USD[-0.5767104276933783],USDT[0.6416688300000000] |
| 01574254 | BTC[0.0000156400000000],ETH[0.0001755900000000],ETHW[0.0004047200000000] |
| 01574256 | ETH[0.0000000005012800],NFT[512940222754755265][1],NFT[516180893559790029][1],NFT[536817187806463645][1],POLIS[0.0083630000000000],TRX[0.0000010000000000],USD[0.0000000100601680],USDT[0.0000000050117096] |
| 01574259 | SHIB[98746.0000000000000000],TRX[0.0001030000000000],USD[0.6183700323657424],USDT[0.9170366544279241] |
| 01574265 | FTT[0.0000000039614961],SXPBULL[7388.5959000000000000],USD[0.0032060277618786],USDT[0.0000000003683123] |
| 01574267 | ETH[9.0901431258822044],KIN[1.0000000000000000] |
| 01574274 | BNB[0.0015735500000000],ETH[0.0007484500000000],ETHW[0.0007484491620942],USD[30.5592159723062914],USDT[0.4927181240000000] |
| 01574276 | AVAX[0.0001067000000000],EDEN[0.0058460300000000],TLM[0.0798899700000000],USD[0.0000000010258026] |
| 01574277 | TRX[0.0000001000000000],USD[0.0006893125973573],USDT[0.0000000029994526] |
| 01574279 | DOGE[113.5813000000000000],LINK[1.1880000000000000],TRX[0.0007870000000000],USD[0.2972084450000000],USDT[0.0000058382356560],XRP[113.4851500000000000] |
| 01574281 | SLP[10.0000000000000000],USD[0.2899293225000000] |
| 01574282 | USD[25.0000000000000000] |
| 01574283 | SOL[0.0000003418000],USD[0.0000000097288564] |
| 01574286 | BTC[6.1866141900000000] |
| 01574291 | USDT[0.0000043312041263] |
| 01574292 | TRX[0.0000450000000000],USDT[0.0000000929618623] |
| 01574303 | AAVE[0.3199392000000000],BNB[0.8676076800000000],ETH[0.0099981000000000],ETHW[0.0099981000000000],LTC[0.1999620000000000],SOL[0.0899829000000000],TRX[870.7932570000000000],UNI[1.1497815000000000],USDT[11.6102629330000000],XRP[244.5000000000000000] |
| 01574304 | EOSBULL[2699.4600000000000000],USD[0.0489436700000000],USDT[0.0000000001956344] |
| 01574305 | BTC[1.0208580700000000] |
| 01574306 | 1INCH[0.9501820000000000],AAVE[1.4744592010000000],ALCX[0.0013208085000000],ATLAS[9.0523750000000000],AXS[0.0980145000000000],BADGER[0.0075145150000000],BAND[129.4011891746187177],BAO[956.4995000000000000],BAT[0.8812310000000000],BNB[0.0094565647307361],BTC[0.1835778177767502],CEL[0.0913721000000000],COMP[0.0006228150000000],CRO[29.0289100000000000],CRV[52.9463915000000000],DOT[489.6834120500000000],DYDX[0.0989892000000000],ENJ[1.9444060000000000],ETH[7.0000000000000000],ETHW[7.0000000000000000],FTT[37.8741438748227391],GRT[189.8639030000000000],HNT[0.0982852500000000],LINA[19447.7631280000000000],LINK[708.6007131100000000],MANA[4.8370085000000000],MAPS[0.9759935000000000],MNGO[9.9256950000000000],MOB[0.4727445000000000],OMG[0.4695857500000000],OXY[0.9131795000000000],SNX[37.7561519000000000],SOL[24.9999883410000000],STEP[0.1083931500000000],SUSHI[0.4894027500000000],SXP[0.0953310500000000],TOMO[0.0679973500000000],TULIP[0.1908847500000000],UNI[28.0309360250000000],USDI-6289.6556623340030656],USDT[0.0000000070000000] |
| 01574310 | USD[3.2023420700000000] |
| 01574317 | AVAX[0.0000000013907300],BNB[0.0000029911000],ETH[0.0000000001771000],MATIC[0.0000006204000],NFT[311742312898773471][1],NFT[473193278405155200][1],NFT[512817993163224432][1],SOL[0.0000000036305191],TRX[0.0000000002998300] |
| 01574319 | GT[8.6591832076915830],USD[0.0000000120710008],USDT[0.0000002132022330] |
| 01574320 | BNB[12.1378523409065000],BTC[0.1377663661957827],ETH[60.4971127449396809],ETHW[60.4260494512660000],FTT[25.0960451183394740],LUNA2_LOCKED[1663.8731050000000000],TRX[0.0083806581132700],USD[0.0563375658323900],USDT[0.5456756675711538],USTC[0.0000000696047000] |
| 01574331 | BTC[0.0000002800000],CEL[0.0000000022694544],DFL[290.0000000000000000],ETH[0.0000004646024],FTT[0.0000000367697300],USDT[87.5382169499128352],USDT[3.3605326121197648] |
| 01574333 | BTC[0.0000000028808454],LUNA2[1.1253752500000000],LUNA2_LOCKED[2.6258755830000000],SUSHI[0.0000003000000000],USD[0.0000107883143585],USDT[0.0000000099062000] |
| 01574337 | BAO[3.0000000000000000],BTC[0.0001697100000000],DENT[1.0000000000000000],DOGE[0.0001019500000000],ETH[0.0000010000000000],ETHW[0.0000000000000000],MATIC[0.0616155327401064],RSR[22.0000000000000000],SHIB[1375.1363511102560000],SOL[0.0005696977740673],SRM[3.3758671144007200],USD[0.0121714271449287],XRP[0.1076717031878569] |
| 01574338 | ETH[0.0008898000000000],ETHW[0.0008898000000000],TRX[0.0000040000000000],USD[0.0022115756650000],USDT[0.0000000045000000] |
| 01574340 | BTC[0.0000015700000000],ETH[0.0000373200000000],ETHW[0.0000373200000000],USD[0.0000542222883228] |
| 01574343 | AKRO[5.0000000000000000],ALPHA[1.0057056100000000],AUD[0.0003656569323744],ALADIO[1.0384399400000000],BAO[8.0000000000000000],BTC[0.0044276500000000],CRO[0.0043143800000000],DENT[4.0000000000000000],ETH[0.0000000060500000],FTT[0.0000610900000000],KIN[10.0000000000000000],MATIC[0.0004015100000000],RSR[2.0000000000000000],RUNE[0.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[2.0344058800000000] |
| 01574346 | ALGOBULL[3938.32.0000000000000000],BNBBULL[0.3884279100000000],DOGEBULL[1.0224120000000000],EOSBULL[5200.0000000000000000],ETHBULL[0.1733785500000000],LINKBULL[15.7889400000000000],MATICBULL[173.4448400000000000],SXPBULL[440.0000000000000000],THETABULL[0.5016486000000000],TRX[0.0000560000000000],USD[0.3207391425000000],USDT[0.0611670000000000] |
| 01574348 | AKRO[0.0006391300000000],BAO[6.3941895000000000],BTC[2.0000000165255874],CAD[0.0034592005504418],DOGE[0.0000000027489280],ENJ[0.0001131757418720],ETH[0.0000018135050944],FIDO[0.0000000042570016],GALA[0.0000000032588850],GBP[0.0000000021511220],HNT[0.0001043485784],KIN[7.0185457518208116],KSHIB[0.0000000310763131],MATH[0.0000000084270000],SAND[0.0000000079321803],SHIB[33.2715803325510592],SOL[0.0000000013902169],SPELL[0.0719636691287554],TRU[0.0000000074750000],TRYB[0.0000000010500000],UBXT[0.0097428200000000],XRP[0.0000903900000000] |
| 01574351 | USD[30.0000000000000000] |
| 01574359 | NFT[368687729599213075][1],NFT[417569254812572755][1],NFT[521116313864865593][1],USD[3.7334770150000000] |
| 01574367 | BNB[0.0000000068661866],ETH[0.0000000000000000],NFT[291411187246208753][1],NFT[374170569171526611][1],NFT[443106739238176168][1],NFT[548559671894532101][1],NFT[559330547501330154][1],SOL[0.0000000922051 5],USD[0.0000148289098726],USDT[0.0000001360039 8 1] |
| 01574369 | FTT[25.9719272199200000],USD[0.1554268800000000] |
| 01574370 | SUSHIBULL[24.9880000000000000],USD[0.0000000057569934],USDT[0.0000000077391492] |
| 01574373 | LINK[0.0848000000000000],LUNA2[0.7074239293000000],LUNA2_LOCKED[1.6506558350000000],LUNC[154043.0500000000000000],TRX[0.0001680000000000],USD[0.0045421185817276],USDT[0.0000000038445423] |
| 01574375 | ETH[20.2851594600000000],ETHW[0.0005829400000000] |
| 01574378 | BTT[565000.0000000000000000],NFT[323438542550088952][1],TRX[0.0001690000000000],USD[0.0127051800000000],USDT[9.4084567600000000] |
| 01574382 | RUNE[4.0992620000000000],STEP[89.9000000000000000],TRX[0.0000050000000000],USD[1.5347750000000000] |
| 01574390 | TSLA[0.0000000100000000],TSLAPRE[0.0000000019595810],USD[0.0076188728743867] |
| 01574391 | BTC[0.0000000069949637],TRX[0.0000000091163228] |
| 01574395 | BTC[0.0000000860000000],DOGE[0.0000000022388200],ETH[0.0000000002938000],FIDA[0.0000000846635870],FTT[0.0000000090368280],RAY[0.0000000043000000],SOL[0.0000000109396253],SRM[0.0235767876523348],SRM_LOCKED[0.1883077800000000],UBXT[0.0000000095067913],USD[0.0000000789886400],USDT[0.0000000063105329] |
| 01574396 | DFL[4.2586352500000000],NFT[384736585400939442][1],USD[0.0000000056654636],USDT[5.2366875100000000] |
| 01574397 | CREAM[0.0007726400000000],ETH[0.0000000000000000],ETHW[0.0000000000000000],USD[0.0007717200000000],XRP[0.0000210200000000] |
| 01574399 | BTC[0.0000000721108000],ETH[0.0000002135360000],NFT[497527234049046 87][1],TRX[0.0000000000000000],USD[0.0000004147907 38],USDT[0.0000002759841 22] |
| 01574400 | BNB[0.0000000918162000],BTC[0.0000000905219900],ETH[0.0000000406920000],FTT[0.0000006527298 4],LUNA2[3.5552960280000000],LUNA2_LOCKED[5.9623573990000000],USD[0.0000001052844 23],USDT[0.0000000546293549] |
| 01574401 | TRX[0.0000002000000000],USD[-0.3080979641000000],USD[0.2532740000000000],XRP[1.0000000000000000] |
| 01574404 | EUR[0.0000000054760720],USD[0.0368165310155987],USDT[0.0000000074712656] |
| 01574405 | BTC[0.0000070100000000] |
| 01574406 | SOL[0.3506262981285358],USDT[0.0000000064986411] |
| 01574408 | USD[17.2570745025000000] |
| 01574410 | USD[28.6388100609200000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01574412 | AUD[0.000000009153182],MEDIA[0.77145635000000000],STEP[194.1661984700000000] |
| 01574414 | USD[26915.2149851200000000] |
| 01574416 | LTC[207.6376158500000000],USD[0.1863360000000000],USDT[101.9374220000000000] |
| 01574419 | FTT[0.0145179305940000],USD[0.0000000152599812],USDT[0.0000000070680190] |
| 01574420 | FTT[0.0087001162439379],SOL[3.9960747400000000],USD[160.7746025122386127],USDT[0.0000000013893738] |
| 01574422 | ALICE[7.4000000000000000],BTC[0.0001860800000000],DOGE[0.9000000000000000],ETH[0.0017944000000000],ETHW[0.0017944000000000],LINK[0.0314868900000000],MANA[30.0000000000000000],MATIC[2.6800000000000000],NFT[5402742328310868447][1],SAND[30.0000000000000000],SOL[0.0105565100000000],USD[-4.5448521622379094],USDTD[0.0218947019861414],XRP[0.3150270200000000] |
| 01574425 | HT[0.0884608600000000],TRX[0.0664000069513074],USD[0.5457021703494000] |
| 01574427 | ALTBULL[0.0000000074000000],AURY[0.0000001000000000],DOGEBULL[0.0000000087000000],FTT[0.0000000042701330],TRX[0.0000150000000000],USD[0.0000000929661805],USDT[0.0000000032677898] |
| 01574433 | ADABEAR[1000000.0000000000000000],ADABULL[0.0090000000000000],ADAHEDGE[10.0000000000000000],BTC[0.0000760019611000],ETHBEAR[19700000.0000000000000000],FTT[0.0000007000000000],SOL[8.0000001000000000],STMX[5.5517233700000000],TRX[23599.0000000000000000],USD[9.3710924760167059],USDT[0.0000000008047180] |
| 01574434 | BNB[1.7141306009713220],ENJ[40.0000000000000000],ETH[0.9465346000000000],ETHW[11.0495440000000000],LUNA2[0.3084704310000000],LUNA2_LOCKED[7.1603100560000000],LUNC[9.9776160000000000],NEAR[15.0773600000000000],SOL[0.0000001000000000],USD[0.0055077056786165],USDT[641.9908276843965876] |
| 01574441 | DOGE[98.1493654600000000],FTT[0.0002802400000000],NFT[385423812308840865][1],NFT[403457773576841418][1],NFT[447428050024726337][1],USD[0.0501082400000000] |
| 01574442 | AURY[0.0000000039800000],CRO[0.0000000034058144],POLIS[0.0002085198000000],SAND[0.0000000008000000],SOL[0.0000000037880869],TRX[0.0000100000000000],USD[0.0000099787111922],USDT[0.0000000044634667] |
| 01574445 | BNBBULL[0.0000000027000000],BULL[0.0000000032000000],ETH[5.1597586818169497],ETHBULL[153.3815431374100000],ETHW[5.1575915500000000],FTT[37.1475402383544231],NFT[383679119432662022][1],PAXG[0.6648536200000000],USD[2192.3164188934887515],USDT[1806.0541768566067096] |
| 01574450 | BTC[1.1946013731699503],LUNA2[11.1083477300000000],LUNA2_LOCKED[25.0392105600000000],NFT[300449620818666524][1],NFT[321924532614624568][1],NFT[391467640014970498][1],NFT[455443121066136710][1],NFT[535012608251622958][1],NFT[538808232878249477][1],TRX[0.0007770000000000],USD[0.0000000400000000],USDT[0.0000000848207831] |
| 01574451 | BTC[0.0000000800000000],EUR[0.0946641181200000],FTT[0.0009384400000000],USD[84.3086855043414543],USDT[0.0091775500000000],XRP[20.8000000000000000] |
| 01574452 | BTC[0.0000000872728],ETH[0.0000002450000000],FTT[25.3700000000000000],USD[0.0000003259390],USDT[0.0000000100505881] |
| 01574453 | TRX[0.0000110000000000],USD[0.0000735651456870] |
| 01574456 | USD[0.0000000095941954] |
| 01574462 | 1INCH[498.6050761696628748],APE[1.0000000021837600],ARKK[10.1231085072870800],AXS[8.6787155572423000],BAND[40.5199276726070200],BCH[132.8806182654302442],BNB[0.0006305709762592],BTC[9.3436105922576089],DOGE[114.4109371522845596],DOT[763.4146977284002847],ETH[243.9330284951479964],ETHW[242.7300695797258264],FTT[376.9012225000000000],GMT[5019.4328527432116400],HT[2400.0573022672473932],LINK[0.8872269042653021],LTC[26348373134560S8],MATIC[0.9486249083675648],NFL[5.0438668562904100],NFT[342539249046111378][1],NFT[440517620175145711][1],NVDA[5.0217379784798],OMG[1.0341971245633100],SAND[2.0000100000000000],SOL[0.2922994861432048],SPY[1.0808247514654001,TRX[6874488.8586957420724800],USD[-...] |
| 01574468 | BTC[3.6311176400000000],ETH[0.0001278000000000],XRP[0.0081486500000000] |
| 01574476 | BTC[0.0000092700000000] |
| 01574477 | SNX[15.2000000000000000],SUSHI[20.5000000000000000],TRX[0.0000000000000000],USDT[151.4232760000000000],XRP[826.3525700000000000] |
| 01574488 | BTC[0.0000580488366625],ETH[0.0009818400000000],ETHW[0.0009818347426557],FTT[0.0000071200000000],SRM[0.4643161400000000],SRM_LOCKED[2.6556838600000000],USD[0.0044871591580849],USDT[0.0000000006420618] |
| 01574489 | FTT[0.0989200000000000],LUNA2[1.9736377240000000],LUNA2_LOCKED[4.6051546890000000],RAY[3.6160063900000000],TRX[0.0000010000000000],USD[0.0030960184251405],USDT[0.0000000073437876] |
| 01574490 | BTC[0.0937243000000000] |
| 01574496 | BAO[1.0000000000000000],USD[0.0000000055583279] |
| 01574505 | USD[8.9891985700000000],USDT[0.0000000089982880] |
| 01574513 | ATLAS[2102.5314292000000000],USD[0.2150972633250000] |
| 01574520 | BTC[0.0000073700000000],ETH[0.0000007000000000],ETHW[0.0000007000000000] |
| 01574521 | LINK[0.0972070000000000],TRX[0.0000620000000000],USDT[0.0000000012500000] |
| 01574522 | BNB[0.0000000041062849],BTC[0.0000000100000000],FTT[0.0000000032040000],SOL[0.0000000095955597],USD[-0.0001162081389363],USDT[0.0000612629125679] |
| 01574525 | USD[0.0000060000000000] |
| 01574531 | TRX[0.0000020000000000],USDT[0.0003868103631568] |
| 01574534 | USD[0.0000000752794452] |
| 01574536 | USD[224.5683003900000000] |
| 01574538 | ATLAS[1001.3839958274264565],FTT[0.0015855722651000],SOL[0.0000000064899800],SUSH[1.4480487523482400],USDT[0.0000000069111623] |
| 01574539 | USD[0.8675967200000000] |
| 01574540 | BTC[0.0000000075195000],DOT[0.0000000006019600],ETH[0.0000000072319451],USD[0.0016799783660048] |
| 01574541 | TRX[0.0000500000000000] |
| 01574542 | EUR[0.0000000045493113],FTT[0.0036158531479613],USD[296.7379331653600317],USDT[0.0000000173719612] |
| 01574548 | DOT[193.2591046900000000],FTT[10.1409947269838155],NEAR[153.9000000000000000],SOL[0.8900000000000000],USD[1.1841105397825821],USDT[0.0650823417885432] |
| 01574551 | AAVE[0.0000001397827341],AVAX[0.0000001139463401],BNB[0.0000001490001000],BTC[0.0000000340225407],DOGE[0.0000001021172391],ETH[0.0100000709864296],ETHW[0.0109998554211727],FTT[0.0000001099910712],SOL[0.0000001440692900],SRM[8.4629744100000000],SRM_LOCKED[165.9677682300000000],SUSHI[0.0000001201427001,USD[47.7548875165589119],USDT[0.0000021055913470],XRP[0.0000001095263141] |
| 01574552 | ETH[0.0317410200000000],ETHW[0.0313440100000000] |
| 01574553 | BTC[0.0000001028585793S6],SRM[0.0000000036800000],USD[0.1055507865613426] |
| 01574554 | BNB[0.0000000088335615],BTC[0.0000000010863857],TRX[0.0000000734534201,USD[0.0498389791587097],USDT[0.0000000018278400] |
| 01574555 | BTC[0.0816123192500000] |
| 01574558 | FTT[5.6976022000000000],SOL[0.0029816420385294],USD[1.5777365027612500],USDT[0.1910912178380441] |
| 01574562 | FTT[10.2905984375352164],GBTC[0.0000000054129063],RAY[107.7941694438127314],SRM[0.0111031800000000],SRM_LOCKED[0.0914974500000000],STEP[0.0000000015000000],TWTR[0.0000000928079088],USD[0.0000000648972900] |
| 01574565 | ALICE[0.5998920000000000],BNB[0.2400000000000000],BTC[0.0005992440000000],ETH[0.0019996400000000],ETHW[0.0019996400000000],MATIC[9.9982000000000000],SOL[0.6098902000000000],TRX[0.0005500000000000],USD[114.7610672040831354],USDT[589.3954870235442118] |
| 01574569 | BTC[0.0000065700000000],USD[0.0001138129756396] |
| 01574571 | FTT[0.0000749500000000],TRX[0.0000550000000000],TSLA[0.0000001000000000],USD[0.0000255501198706],USDT[0.0003045238142959] |
| 01574573 | ALCX[1.0997866000000000],CQT[49.9903000000000000],ETH[0.0099980600000000],ETHW[0.0099980600000000],FTM[49.9825440000000000],FTT[4.6970800000000000],MNGO[59.9883600000000000],RUNE[52.5895076000000000],SAND[47.9889420000000000],USD[1.9668287546000000] |
| 01574574 | USD[0.0000000000485322] |
| 01574575 | AAVE[0.0000000000000000],AKRO[1.0000000000000000],BAND[0.0000265000000000],BAO[1.0000000000000000],BNB[0.1659582916310835],BTC[0.0108309817049283],ETH[0.0050000099150135],ETHW[0.0453529099150135],KIN[5.0000000000000000],MKR[0.0000000700000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UN... |
| 01574578 | BTC[0.0017228149702224],ETH[0.0000000073206S5],LUNA2[5.0588811580000000],LUNA2_LOCKED[11.8040560400000000],LUNC[1001582.0230200000000000],USD[0.0000141973225476],USDT[0.0000049631412] |
| 01574579 | BUSD[85998.4379852500000000],FTT[164.2409611624000000],TRX[0.1000470000000000],USD[0.0000000073753989],USDT[0.0022965493000000] |
| 01574581 | USD[27.3513877345110358],USDT[0.0096026440000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01574584 | HT[0.00000000401600000],USDT[0.000000000693259984] |
| 01574585 | BNB[0.000000006000000],BTC[0.000000020537458],ETH[0.000000001200000],FTT[33.4885509200000000],MATIC[261.5752540000000000],SAND[125.9518104000000000],SOL[0.000000060000000],TONCOIN[170.0263080000000000],USD[3237.1751295958909854000000000],USDT[0.000000041856249] |
| 01574586 | FTT[25.1279735027923000],LUNA2[0.0459265787900000],LUNC[8816.1500000000000000],TRX[0.000001308612731191],USTC[0.900000000000000000],XRP[0.183267000000000000] |
| 01574590 | TRX[0.000030000000000],USDT[0.0000000031585600] |
| 01574592 | CRO[200.000000000000000],ETH[0.000000035984691],ETHW[0.000000012058851],FTT[25.000000000000000],SRM_LOCKED[138.635935180000000],USD[-0.4922438290043924] |
| 01574594 | BNB[0.000000042413255],ETHBULL[0.000000006000000],EUR[0.000000069845868],FTT[0.000000038587560],USD[-0.00368339033202841],USDT[0.0048890035003900] |
| 01574600 | ADABULL[0.000028079960000],ATLAS[13704.7700045200000000],ATOMBULL[0.1500084000000000],AVAX[12.6000000000000000],DOT[52.5000000000000000],ETHBULL[0.000071769000000],FTT[25.0981285000000000],REEF[9.1545000000000000],STEP[0.0734000000000000],USD[276.4443824876264552],USDT[0.0000000068455859] |
| 01574603 | USD[0.0000000372659657],USDT[0.0056447600208000] |
| 01574605 | USD[0.000000084557592],USDT[0.000000001526957] |
| 01574609 | ETH[0.000276180000000],ETHBULL[5.4279718840000000],ETHW[0.000276180000000],LUNA2[7.9539282340000000],LUNA2_LOCKED[18.5591658800000000],LUNC[1731984.6190819000000000],MATICBULL[169400.000000000000000],TRX[0.000002000000000],USD[-338.7391589597742344],USDT[448.6946246783874645] |
| 01574610 | AKRO[1.000000000000000],BNB[0.000000893892026],KIN[1.000000000000000],MANA[0.000922830000000],NEAR[0.000913650000000],UBXT[1.000000000000000],USD[0.000000098094028],USDT[0.0000004788033] |
| 01574612 | USD[0.0000000022286080] |
| 01574620 | AAVE[44.5000000000601979],ALPHA[0.000000080124344],ATLAS[180000.000000000000000],ATOM[0.000000029614610],AVAX[0.0000000155622272],BCH[0.000000096504235],BGB[0.0014925606072147],BTC[0.000052471891939],CEL[0.000075000000000],COPE[6000.6385680000000000],CRO[5.000000000000000],DAI[0.0000000375997663],ETHD.00011638034024481],ETHW[0.000000217606131],FTM[0.9417450000000000],FTT[1001.0225539000000000],GALA[0.90000000000000000],LOOKS[0.7456084100000000],LUNA2[0.1945098196000000],LUNA2_LOCKED[7.5765624570000000],LUNC[349.9413258199908636],MER[0.1914150000000000],MOB[0.0321442750080000],2],OKB[0.0717022774429],OXY[0.5058880000000000],PAXG[0.0000036500000000],POLIS[1800.000000000000000],RAY[0.8190197243337763],SAND[0.0271800000000000],SLND[0.0857210000000000],SOL[575.0000001265054969],SRM[20.8139373800000000],SRM_LOCKED[6432.4153878200000000],TRX[1.5842877368529026],USD[11]6871.0617141948149890000000000],USDC[35774.4000000000000000],USDT[0.000001966219381],USTC[0.6147941666404329],WBTC[0.000116890000000],XAUT[0.0000963100000000],XRP[0.0000000278862863] |
| 01574623 | AKRO[2.000000000000000],ATLAS[1.5533460200000000],AURY[0.0216889400000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],SLND[0.1372782800000000],STARS[0.000883070000000],TRX[2.000001000000000],UBXT[3.000000000000000],USD[0.0164418963957610],USDT[0.0091336379891281] |
| 01574628 | BTC[0.000004870000000],USDT[0.000000001] |
| 01574631 | ATLAS[75890.000000000000000],USD[1.5885926291075000],USDT[0.0037368861722329] |
| 01574633 | USD[681.2638162400000000] |
| 01574635 | KIN[0.000000010000000] |
| 01574643 | FTT[0.096209500000000],TRX[0.000047000000000],USD[22.8672112597151500000000000],USDT[0.000000050400000] |
| 01574657 | TRX[0.000002000000000],USD[-1.5126463302660312],USDT[1.8776128250616417] |
| 01574663 | ATLAS[49.990000000000000],USD[1.0064547000000000],USDT[0.000000018464120] |
| 01574670 | BUSD[19.2359439400000000],USD[0.000000082360000],USDT[0.200000007329951 9] |
| 01574681 | ETH[0.000000076000000],FTT[0.000002446459746 3],USD[6.5502754157175293] |
| 01574683 | TRX[0.000004000000000],USD[-45.1734392132949794],USDT[81.9478872923528041] |
| 01574687 | MATIC[0.000000000062500000],SHIB[171003.1450318665000000],SOL[0.5581276200000000],TRX[0.000047000000000],USD[0.000000009712868 0],USDT[0.000000055368790] |
| 01574692 | XRP[0.2234410000000000] |
| 01574699 | BNB[0.000000032563175],ETH[0.000000039937391] |
| 01574703 | USDT[0.0002449514775 50] |
| 01574711 | ATLAS[3560.000000000000000],TRX[0.000047000000000],USD[0.5209734455000000],USDT[0.0053520037798938] |
| 01574716 | ETH[1.0833386900000000],ETHW[1.0830716600000000] |
| 01574723 | UBXT[1.000000000000000],USD[0.000000074448269] |
| 01574725 | DOGE[8782.1497915000000000],DOT[53.3657362100000000],HGET[72.6496431100000000],LINK[338.2900737300000000],LTC[48.4388230000000000],NFT [291968035053485035],[1],NFT [333449389210275624],[1],NFT [401409022775711659],[1],NFT [449346673735227619],[1],NFT [455826519816466933 89],[1],OXY[426.6263774400000000] |
| 01574754 | BTC[0.000042396634000],SOL[3.3100000000000000],SUSHI[0.0000000748366],USDT[4.2283394500000000] |
| 01574764 | ADABULL[3.3784939400000000],ALGOBULL[5731792.3612926640000000],ATOMBULL[88.1591000800000000],BALBULL[20.9526296300000000],BCHBULL[5.2715465000000000],BSVBULL[57917.0796463600000000],BULLSHIT[1.0682476800000000],COMPBULL[2.0153181800000000],DOGEBULL[4.5757699233634564],EOSBULL[346.589314740000000],ETCBULL[34.3495482448231920],ETHBULL[0.5455734960000000],HTBULL[1.1283990500000000],KIN[79773.9207063200000000],LINKBULL[13.3250811588906871],LTCBULL[22.8149401933066050],MATICBULL[3.0837688849285995],MKRBULL[0.1412840500000000],SHIB[25208.3201045900000000],SUSHIBULL[7749079.0203768000000000],SXPBULL[18.3371619000000000],THETABULL[9.6221846858496386],TOMOBULL[89219.5245155250000000],TRXBULL[1.1455350400000000],USD[0.000001461046399],VETBULL[72.3966969520000000],XLMBULL[4.0488479400000000],XRPBULL[2355.6959313640000000],XTZBULL[54.137142800000000] |
| 01574766 | TRX[0.000052000000000] |
| 01574776 | ATLAS[1060.000000000000000],USD[0.9887779729500000],USDT[0.000000092192505] |
| 01574779 | USD[0.0160574800000000] |
| 01574789 | BNB[0.000000017031200],BTC[0.0025875034864385],BULL[0.796000000000000],FTT[0.0238605506000000],SUSHI[36.000000000000000],SXP[209.400000000000000],UNI[0.050000000000000],USD[3.4663098084721570000000000] |
| 01574791 | BNB[0.000000038200000],ETH[0.000000089919945],LTC[0.000000099805128],SOL[0.000000004092820],USD[1.0274235714139861000000000],USDT[0.000000060949196] |
| 01574792 | BTC[0.000026800000000],FTT[0.000000032000000],USD[0.0201215303974840],USDT[0.000000092230679] |
| 01574795 | USD[0.0028235515000000],USDT[0.000000025666640] |
| 01574803 | ETH[0.000032747182907 3],ETHW[0.000032747182907 3],LUNA2[0.0201428132800000],LUNA2_LOCKED[0.046999897650000],LUNC[4386.1400000000000000],USD[-0.0023796085897863],USDT[-0.0000903275422791] |
| 01574804 | AAVE[0.000000003000000],BNB[0.000000030000000],BTC[0.000000019146076],CRO[520.000000000000000],ETH[0.000000007062467 2],ETHD.000000082019848],FTT[29.7564607875493 12],LTC[0.000000000900000],SOL[0.000000043000000],USD[107.2180096166488410],USDT[0.000000046058199] |
| 01574805 | ATOMBULL[16.000000000000000],FTT[0.0024733200000000],LINKBULL[2.0047332000000000],LTCBULL[148.000000000000000],SUSHIBULL[9300.000000000000000],TRX[0.000001000000000],USD[-0.0002467325876508],USDT[0.000000073094227],XRPBULL[439.659779410000000],XTZBULL[15.400000000000000] |
| 01574816 | LUNA2[0.000000020000000],LUNC[1.8556591200000000],MATIC[0.000000087195000],USD[0.000000072711596],USDT[0.0000001163700 48] |
| 01574820 | BTC[0.0683451733251474],ETH[0.1886342280750683],ETHW[0.0007920621867583],FTT[25.0882786000000000],NFT [441641038771126669],[1],NFT [514266282301167710],[1],SOL[0.0031150232043085],TRX[435.0000200000000000],USD[0.2762736571657084],USDT[0.1982977429996342] |
| 01574828 | ATLAS[1199.981000000000000],TRX[0.000001000000000],USD[0.0280523235000000],USDT[0.000000077998672] |
| 01574838 | BAO[53980.050000000000000],BRZ[0.000000042935440],COMPBEAR[1600000.000000000000000],EUL[0.0995250000000000],JET[0.0000000148401260],LUNA2[0.000000090000000],LUNA2_LOCKED[5.1258213740000000],PEOPLE[0.000000031399566],RAMP[9.9963900000000000],SLP[607.4510471244537466],SOL[1.2085460000000000],SOS[100000.000000000000000],SPA[40.000000000000000],STEP[11743.7160810058922912],TRX[0.0016000000000000],USD[8.8228641213181557],USDT[0.0000000843193800] |
| 01574842 | BTC[0.0835750545157000],TRX[0.000000009000000],USDT[0.9219324648619400] |
| 01574845 | BEAR[48990.690000000000000],EUR[3.7228182220000000],SRM[208.000000000000000],USDT[5.7495627644000000],XRP[0.1972500000000000] |
| 01574846 | USD[-0.2377033864690652],USDT[0.5032865603985200] |
| 01574848 | DOGE[0.8436300000000000],USD[5.6983757511625000] |
| 01574857 | BTC[0.000100058126000],FTT[165.8000625000000000],LINK[0.000004950000000],LTC[0.000004950000000],SHIB[40000.000000000000000],USDT[14.2325394250000000],XRP[145.1639240000000000] |
| 01574863 | ALTBULL[15.457000000000000],FTT[0.0068621366901574],USD[0.0210403107691497],USDT[0.000000003158378] |
| 01574866 | BSVBULL[5000.000000000000000],FTT[0.0303078427766120],SOL[0.000000000490000],USD[0.0001104629649000],USDT[0.000000008266874] |
| 01574870 | ATLAS[17846.430000000000000],USD[2.9787782400000000] |
| 01574872 | BTC[0.000266700000000],EUR[0.000000113628453],USD[0.2877660202497862],USDT[0.0079570187044877] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01574875 | USD[0.0179669149709840] |
| 01574880 | ATLAS[70.000000000000000],DOT[1.098810000000000],MANA[4.999050000000000],TRX[0.811995000000000],USD[0.359339817850000] |
| 01574890 | BNB[0.000000059941600] |
| 01574895 | CREAM[0.007284111000000],FTT[0.083267101560870],SOL[0.008721500000000],TRX[0.000001000000000],USD[23.185385709325156],USDT[0.000000003000000] |
| 01574902 | BTC[0.000001701080000],EUR[0.000000158670348],USD[0.000000089460740],USDT[0.000000003577343] |
| 01574904 | ETH[-0.000000076359273],ETHW[-0.000000075720233],TRX[0.000001008427664],USD[0.000020396446673],USDT[0.000067944629373] |
| 01574907 | USD[0.000007223025, ... |
| 01574915 | TRX[0.000001000000000],USD[-0.0907963395985322],USDT[0.843529530872774] |
| 01574942 | ATLAS[0.000000005107000],AVAX[0.000000010000000],AXS[0.000000001750229],BF_POINT[200.000000000000000],ETH[0.000000100000000],FTM[0.000000013811786],FTT[0.000000004488140],SOL[0.000000001771876],USDT[0.000001011462092] |
| 01574946 | ATLAS[0.000000006403168],AURY[4.000000000000000],ETH[0.000283130000000],ETHW[3.000283130000000],FTT[0.000266628241434],IMX[8.400000000000000],LUNA2[0.110385706500000],LUNA2_LOCKED[0.257566648600000],SOL[0.006369010000000],TRX[0.000040000000000],USD[7436.379345855491739],USDT[310.77229136836420130] |
| 01574949 | FTT[0.000000099944773],FTT[25.000000072167647],USD[93.064358961891124000000000],USDT[29.863020000000000],XRP[0.630000004172199] |
| 01574950 | BNB[0.000000049472000],FTM[0.000000099000094],LINK[0.000000058738611],LUNA2[0.006409582114000],LUNA2_LOCKED[0.014955691600000],USD[0.000000105015413] |
| 01574960 | ETH[0.002398000000000],ETHW[0.002398000000000],NEAR[0.093760000000000],SOL[0.009400000000000],USD[0.000057000000000],USDT[0.000000090184920] |
| 01574963 | AKRO[1.000000000000000],BAO[1.000000000000000],BIT[0.057967230000000],FTT[501.794856150000000],NFT [39225280945333271],(1],NFT [49190262273550912](1],NFT [51389600985709985](1],NFT [56611692790827870](1],RNDR[0.000057610000000],SOL[1.374689600000000],SRM[0.580219840000000],USDT[1.610523813587667] |
| 01574967 | DOGE[0.340000000000000],SUN[0.000192000000000],TRYB[0.000000052806626],USD[3578.255323375615140],USDT[0.000000000000000],XRP[0.000000029409488] |
| 01574968 | AVAX[9.300000000000000],ETH[0.041331830000000],ETHW[0.041331827760520],SOL[9.910000000000000],USD[228.196698635264420] |
| 01574977 | BTC[0.000000115223951],ETH[0.000000015357840],ETHW[1.000000000000000],FTT[0.000000100000000],GT[0.092029430000000],IMX[0.000000129291224],LINK[0.000000095412509],LUNA2[0.028173316000000],LUNA2_LOCKED[0.400573773400000],MATIC[0.000000186181580],MNGO[0.000000009506462],RNDR[0.00000005000000],RUNE[0.000000196380200],SOL[0.000000134080624],SRM[9.134607230000000],SRM_LOCKED[5.595535310000000],TRU[0.000000005939120],TRX[0.000020000000000],USD[12655.257997552153791],USDT[0.000000454972120] |
| 01574983 | IMX[0.010354000000000],USD[0.000000193214048],USDT[0.000000337581588] |
| 01574994 | ATLAS[0100.000000000000000],AVAX[10.488505760000000],BNB[0.169953127000000],BTC[0.056389664000000],ETH[0.678667174300000],ETHW[0.678667174300000],EUR[0.000000046893083],FTT[9.738058930000000],LUNA2[1.404162904000000],LUNA2_LOCKED[3.276380108000000],LUNC[305759.428551500000000],NEAR[1587.056315700000000],POL[$[0.998290000000000],SOL[8.086174055000000],TRX[0.007800000000000],USDC[117.879651310225625000000],USDT[478.210612111254500] |
| 01575002 | BNB[0.000000037053673],ETH[0.000000072849108],TRX[0.000040090316688],USD[0.056840412109618],USDT[-0.0051171296849580] |
| 01575018 | BTC[0.999945888000000],USD[31333.757691706000000] |
| 01575023 | TLM[0.713670000000000],USD[-0.0069930511135703],USDT[0.1180571238943372] |
| 01575027 | COPE[1.926550340000000],USD[0.000000105195130],USDT[0.000000008723976] |
| 01575031 | CRO[9.838291000000000],DOT[0.083546000000000],GALA[9.251742000000000],KIN[3215.617459960000000],REEF[8.356468250000000],UBXT[0.033996804502084$],USD[0.000000002328362],USDT[0.000000014106728] |
| 01575054 | CRO[637.540076040000000],FTM[0.001582270000000],SLP[8.387497700000000],USD[0.000000008236244],USDT[0.000000107696902] |
| 01575055 | BTC[0.108326313653831],FTT[0.000000004172593],USD[0.000106472813655],USDT[0.000000153002001] |
| 01575063 | USD[0.086776430000000] |
| 01575065 | AVAX[0.000000094936612],BRZ[0.000000093212279],BTC[0.0042752058420892],DOGE[0.000000011378360],ETH[0.014995440000000],FTM[0.000000024748888],FTT[0.100000000000000],LRC[0.000000032717525],LUNA2[0.00707000000000000],LUNA2_LOCKED[0.016500000000000],LUNC[4.75909560825850321,MATIC[0.000000077215014],SAND[0.000000002000000],SHIB[0.000007588875],SOL[0.1000138603770000],TRX[0.000000024357210],USD[0.187010841063733$],USDT[0.401070038586608],USTC[0.998290000000000],WAVES[0.000000012520000],XRP[0.000000002372058$2] |
| 01575072 | BTC[0.00008100000000],TRX[0.000059000000000],USD[TD.1717692328750000],XRP[0.649830000000000] |
| 01575074 | BNB[0.000000037111424],FTM[0.000000064775516],FTT[26.742700005664000],LUNA2[0.481778717200000],LUNA2_LOCKED[1.124150340000000],LUNC[104908.330000000000000],SOL[402.910342638039118],USD[0.000001220071900],USDT[0.000000322080850$] |
| 01575084 | USD[0.000000128872578],USDT[0.000000023642915$0] |
| 01575085 | BTC[0.042691887000000],CHZ[6548.934100000000000],ETH[1.156835840000000],ETHW[1.156835840000000],SOL[29.624370300000000],TRX[8292.897845000000000],USD[0.000000114311971],USDT[2811.459193690946400$0] |
| 01575090 | FTT[30.544000000000000] |
| 01575094 | NFT [412000748543992032](1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000000] |
| 01575107 | USD[0.170423100000000] |
| 01575129 | BTC[0.000086614704900000],ENS[4.928334000000000],ETH[0.000987400000000],FTT[0.098600000000000],LINK[0.094104600000000],LTC[0.005974790000000],RUNE[0.016873880000000],SNX[2.499500000000000],SOL[0.000000088040293],TRX[0.000020000000000],USD[-1.733809817763242],USDT[0.427598395050969$9],XRP[2.250000000000000] |
| 01575139 | BTC[0.000001160000000],ETH[0.001380030000000],ETHW[0.013634300000000],USD[0.051708100000000] |
| 01575141 | BAO[7.000000000000000],CONV[699.324300840000000],DENT[3.000000000000000],DOGE[0.004116400000000],GBP[0.000001065176420],KIN[8.000000000000000],RSR[1.000000000000000],TRX[1.000001000000000],UBXT[1.000000000000000],USD[0.0000029767228$],USDT[0.000004784562672],XRP[0.0002420500000000] |
| 01575152 | DENT[99.544000000000000],TRX[0.000000080000000],USD[0.000000014991823$9],USDT[0.000000000378912] |
| 01575166 | TRX[0.000001000000000] |
| 01575167 | ALCE[2.300000000000000],ALTBULL[0.178000000000000],ASDBULL[3.800000000000000],ATLAS[410.000000000000000],BAO[87000.000000000000000],BNBBULL[0.016200000000000],BULL[0.019400000000000],BULLSHIT[0.120000000000000],DEFBULL[0.256000000000000],EXCHBULL[0.008000000000000],KNCBULL[26.100000000000000],MANA[16.000000000000000],PRIVBULL[0.443000000000000],SUSHIBULL[87000.000000000000000],THETABULL[0.117000000000000],TRX[0.000001000000000],UNISWAPBULL[0.008200000000000],USD[3.694891252575056$4],USDT[0.030856525000000],XTZBULL[0.2000000000000000] |
| 01575184 | AXS[0.000000051162275],BAND[0.000000073346000],CEL[0.000000059731400],FTT[250.038403437907346$3],HOOD[0.000000057900734],HT[0.000000059787000],KNC[0.000000254979000],RAY[0.000000072500000],SLRM[0.004490740000000],SRM_LOCKED[0.037791610000000],SXP[0.0000000275000000],USD[2088.096313453540173900000000],USDT[0.000000246492076],XRP[0.0000000825384000] |
| 01575193 | TRX[0.000047000000000] |
| 01575200 | FTT[1.400000000000000],TRX[0.000020000000000],USDT[0.0461102780000000] |
| 01575203 | USD[0.000005720656896],USDT[1.724230600000000] |
| 01575205 | USD[1.088564944821893$4],USDT[0.400997810000000] |
| 01575208 | AAVE[1.056594540000000],BAO[1.000000000000000],DENT[1.000000000000000],ETHW[31.961233720000000],KIN[1.000000000000000],RSR[1.000000000000000],SECO[1.056584890000000],TRX[51846.933004670000000],UNI[105.728893740000000],USD[0.663717249362757$3],USDT[0.0000001220452$1] |
| 01575215 | USD[0.002168531070000],USDT[0.000000005000000] |
| 01575217 | TRX[0.000001000000000],USD[0.478545025000000000] |
| 01575218 | FTT[0.020564790000000],TRX[0.000001000000000],USD[0.0221272634369909],USDT[0.000000008253715] |
| 01575222 | MATH[0.000183300000000],SOL[0.000792670000000],USD[0.0094574690671243] |
| 01575229 | ETH[0.000000089608093],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001284451196$0] |
| 01575235 | USDT[1.059864000000000] |
| 01575236 | BTC[0.000000069997945],EUR[0.000000045000000],FTT[0.000000029707965],USD[0.346965461482039],USDT[0.651522927682679$0] |
| 01575240 | ATLAS[0.000000032914135],ATOMBULL[0.000000071200000],ATOMHEDGE[0.000000031631461],AVAX[0.000000010868328],BAT[0.000000054620890],BTC[0.000000136970100],CRO[0.000000043724400],CRV[0.000000098467830],ETHHEDGE[0.000000052456000],FTM[0.000000044841760],FTT[0.000000084558297],GRTBULL[0.000000037448800],IMX[0.000000025462200],MANA[0.000000068011130],MATIC[0.000000613607890],SHIB[0.00000082874000],SUSHI[0.0000000999769850],USD[0.000000141523989],USDT[0.000000073662686] |
| 01575244 | BNB[0.000399649000000],CHB[0.999500000000000],CQT[0.9621900000000000],FIDA[0.997150000000000],FTT[1.000000000000000],LINA[450.000000000000000],SRM[65.000000000000000],SXP[0.0977960000000000],USD[0.0058502311300000],USDT[0.0000000200000000] |
| 01575259 | DOGE[514.381000000000000],SHIB[919485.9700000000000000] |
| 01575261 | AKRO[2.000000000000000],BAO[1.000000000000000],BNB[0.000002000000000],BULL[0.000005400000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[0.961609260000000],USD[-0.0133864103775225],USDT[-0.015352687136028$2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01575262 | TRX[0.000002000000000],USD[-0.012589391825026?],USDT[0.6189169100000000] |
| 01575263 | BULL[0.000000009000000000],USD[0.4339109322443965] |
| 01575271 | AVAX[0.0558335959648000],BTC[0.0000000024581108],ETH[0.0000000025733507],ETHW[1.000221790000000],USD[1.785041397782961 8] |
| 01575276 | BNB[0.000000033798112],BTC[0.0000001002000000],ETH[0.000000003000000],FTT[0.0000000115434706],LUNA2[0.0000004383241 20],LUNA2_LOCKED[0.000001022756280],LUNC[0.0095446000000000],NFT (295637905030849136)[1],SOL[0.0000001000000000],STETH[0.0000001133812420],USD[0.0161474046004590],USDT[0.0000000140749771] |
| 01575277 | USD[0.000893816710000],USDT[91.5819379880000000] |
| 01575279 | TRX[0.1968609300000000],USD[-0.005493673869179?],USDT[-0.0000000540702438] |
| 01575280 | 1INCH[0.451030000000000],USD[0.7168629600000000] |
| 01575284 | BNB[-0.0051505258877371],USDT[5.1226476944250000],XRP[0.8907360000000000] |
| 01575286 | SOL[14.310000000000000],USD[-0.0047095840000000],USDT[0.0000000046729025] |
| 01575294 | USD[0.5816894037500000],USDT[1.9001073763520841] |
| 01575300 | LUNA2[0.092616422520000],LUNA2_LOCKED[0.216104985900000],LUNC[20167.420998000000000],TRX[0.00001000000000],USD[0.00033685925000000],USDT[0.0088190000000000] |
| 01575302 | BTC[0.5624862866000000],ETH[0.0014010081452568],ETHW[0.0014010081452568],FTT[25.0534301391166350],LUNA2[2.796110278000000],LUNA2_LOCKED[6.524257316000000],LUNC[608858.900000000000000],USD[0.694780621079593 6],USDT[1.0901229814701817] |
| 01575304 | TRX[0.000010000000000],USDT[0.0000000019650404] |
| 01575309 | ATLAS[3230.000000000000000],LUNA2[4.788690048000000],LUNA2_LOCKED[11.173610110000000],USD[4.2814217701149486],USDT[0.000000003576479] |
| 01575312 | FTT[0.000000018124778],USD[0.000000012534156],USDT[0.000000035446934],XRP[2451.6535783300000000] |
| 01575313 | TRX[0.000010000000000],USDT[10.0000000000000000] |
| 01575316 | BTC[0.0395167476420000],BUSD[1070.980000000000000],ETH[0.0077967963600000],ETHW[0.0077967963600000],EUR[1.549685191000000],LUNA2[0.221897359656165?],LUNA2_LOCKED[0.517760505797718?],LUNC[48318.617241600000000],USD[32.856600481629951?],USDT[0.816741287368602?] |
| 01575326 | AKRO[1.00000000000000],BAO[3.000000000000000],KIN[3.0000000000000],NFT (339065004112143695)[1],NFT (351187566236558713)[1],NFT (385604219867249742)[1],NFT (509791611044887863)[1],NFT (533733049347176199)[1],NFT (576044408057724008)[1],SLO[0.0000103200000000],STEP[125.52953584000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000594217181] |
| 01575328 | BTC[0.000000033386186],ETH[0.000000100000000],SOL[0.0000000024804397],USD[0.000001003998600],USDT[0.000000091031] |
| 01575341 | GBP[10.000000000000000] |
| 01575342 | USD[0.000468770898400?] |
| 01575348 | ETHW[0.933913300000000],SLP[424.9364907900000000] |
| 01575349 | TRX[0.000810000000000],USD[-104.9906591972048342],USDT[135.9760699175726340] |
| 01575359 | BNB[0.0037799774241228],USD[0.0000000147356730] |
| 01575364 | ATLAS[1000.000000000000000],BIT[14.000000000000000],FTT[1.400000000000000],USD[1.9133527517000000],USDT[0.0076435795000000] |
| 01575365 | TRX[0.000020000000000] |
| 01575366 | FTT[0.0332830900000000],USD[0.0584916794347151] |
| 01575367 | BLT[198.1342287000000000],BNB[0.244751980000000],BOBA[59.818690050000000],EDEN[212.310285230000000],FTT[0.0006171700000000],KIN[1.0000000000000],NFT (348875783792075359)[1],NFT (428262498435165221)[1],NFT (536410574195166994)[1],SOL[13.098080640000000],USD[1.6028345730493240],USDC[100452.706190070000000],USDT[0.0000000140240707] |
| 01575372 | AMPL[0.000000001050910?],ATLAS[0.000000012190530],COMP[0.000406540000000],DFL[360.0000000000000],DYDX[10.100000000000000],ETH[0.000001000000000],IMX[15.000000091521000],MBS[1.7800000000000000],PROM[0.000000003653614],USD[0.843695940762645?],USDT[0.000000005681387?] |
| 01575373 | SOL[0.0543982900000000] |
| 01575376 | EUR[0.00000045045966],TRX[0.000034000000000],USD[0.0055615063958471],USDT[16.5499985142669065] |
| 01575377 | BNB[0.000000100000000],SOL[0.000000776157741],USD[0.0784155625000000],USDT[0.0002746391409558] |
| 01575380 | USD[1.231764252316000?] |
| 01575385 | USDT[10.0000000000000000] |
| 01575386 | BTC[0.000034000000000],FTT[0.000018745390121?],USD[-0.1364430663347717],USDT[0.0035955181292584] |
| 01575389 | FTT[0.0101869003149890],USDT[0.000000082063392] |
| 01575391 | LUNA2[0.601486767600000],LUNA2_LOCKED[1.403469124000000],LUNC[130975.01000000000000],USD[-2.3124917782671383] |
| 01575392 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],EUR[0.0000000019068514],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.0000000000000000] |
| 01575397 | AVAX[0.0000001000000000],BNB[0.000000035357501],BTC[0.0000000573867500],DAI[0.0000000088000000],FTT[0.0000000422277284],PAXG[0.000000010000000],SOL[0.000001000000000],USD[0.0000003791904?],USDT[0.0000000371591091] |
| 01575401 | 1INCH[0.000000009472830?],ALICE[0.000000076207336],AURY[0.000000005806132],BADGER[0.000000005450350],BAT[0.0000000204320000],BNB[0.0000000100000000],BTC[0.000000006167800],DFL[0.0000001585680?],ETH[0.0007744000000000],FTT[0.0000000356430900],MKR[0.000000010000000],LUNA2[0.0000001074229?],LUNA2_LOCKED[0.0000005983598694],LUNC[0.00894400000000],PERP[0.061540006344000],PUNDIX[0.0477000000000000],SOS[98660.00000068878108],STARS[0.0000002640000000],STEP[0.000000099872244],STORJ[0.000000069491436],TRX[0.0009590000000000],USD[0.000000193652858],USDT[0.00000004075066661] |
| 01575403 | AXS[0.000000062852800],BRZ[0.009715300000000],BTC[0.0000000093228131?],POLIS[0.000000006420600],SHIB[0.000000031035863],USD[0.000000010614647?],XRP[0.000000003617800] |
| 01575404 | FTT[0.094965000000000],TRX[0.000047000000000],USDT[3.9711467116000000] |
| 01575405 | EUR[0.000000052274064],USD[-0.006877227506382?],USDT[1.3073253168249672] |
| 01575411 | BTC[0.000000081828369],ETH[0.000000002000000],SOL[0.000000073361392],USD[0.0005372030882292],USDT[0.000000014285308] |
| 01575416 | ETH[0.000751010000000],ETHW[0.000751014164987?],FTT[25.0949800000000000],USD[-0.3501307301360000],USDT[0.0000000107153310] |
| 01575420 | USD[25.0000000000000000] |
| 01575424 | DENT[8200.000000000000000],SOL[0.00008100000000],TRX[0.0005900000000000],USD[0.0020161780000000],USDT[0.000000010725017] |
| 01575430 | BNB[0.049420050000000],BTC[0.0004520000000000],FTT[0.068579520000000],NFT (548901730387859832)[1],USD[-10.0407827183054345],USDT[0.1024125903479939] |
| 01575432 | BTC[0.030682780000000],ETH[0.131960800000000] |
| 01575434 | TRX[0.000010000000000],USD[0.0277182325150000],USDT[0.4320706865175000] |
| 01575436 | BNB[0.000000029346994],FTT[0.000000071564134],SOL[0.000000100000000],TONCOIN[0.050000000000000],USD[0.000000106003210],USDT[0.000000098478100] |
| 01575438 | ETH[0.017768610000000],ETHW[0.017768610000000],RUNE[2.305666000000000],SOL[0.7951940000000000] |
| 01575440 | EUR[0.085569600000000],TRX[0.000020000000000],USDT[0.000000178913414] |
| 01575446 | ETH[0.000583550000000],ETHW[0.000583552323161?],FTT[1.899164000000000],TRX[0.000014000000000],USD[1.965864079000000],USDT[2.3739373775000000] |
| 01575447 | TRX[0.000050000000000],USD[1.356749138568545],USDT[149.96027100000000] |
| 01575462 | BTC[0.000000074731535],ETH[0.000000029000000],EUR[0.000000147276071?],FTT[21.506648394921410?],TRX[0.000783000000000],USD[0.000000096348778],USDT[0.000000059481576] |
| 01575463 | BTC[0.0007953300000000],CHF[9.149900490000000],LINKBULL[40.000000000000000],USD[-8.8196066611306507000000000],USDT[0.0001721745411200] |
| 01575466 | AAVE[5.130000000000000],AUDIO[1241.000000000000000],AVAX[7.0000000000000000],BTC[0.0183000000000000],CHZ[8969.527090000000000],COMP[8.724900000000000],CRO[3768.757700000000000],CRV[567.0000000000000],DOT[20.000000000000000],ETH[0.0880000000000000],EUR[0.0000001211000000],FTT[50.982447 61202016?],GALA[370.0000000000000000],LINK[38.5000000000000000],MATH[0.072852610000000],SOL[6.0397799600000000],SRM[232.5040298200000000],SRM_LOCKED[5.170842830000000],USD[559.804781026593880400000000],USDT[8.6055874737800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01575468 | ENJ[2.149120187338696],ETH[0.000000000258200],KIN[120000.000000000000],TRX[0.551573000000000],USD[0.650272401175000] |
| 01575469 | XRP[89770.036044890000000] |
| 01575477 | AUD[0.000000134191652],BTC[0.000015107941950],ETH[0.000018609027093],ETHW[0.000018609027093],SOL[0.001159280000000],SRM[0.004986900000000],STSOL[0.005751000000000],USDT[0.000000043356357] |
| 01575479 | DOGE[0.823600000000000],LTC[0.005156900000000],SOL[0.005345000000000],TRX[0.999240000000000],USD[223.262939554170354],XRP[3.381930000000000] |
| 01575481 | FTT[1.999800000000000],USD[201.283051532000000000000000] |
| 01575488 | BAO[1.000000000000000],BNB[0.000000007378610],UBXT[1.000000000000000],XRP[0.006833296641878] |
| 01575491 | ADABULL[0.000251480000000],ALGOBULL[5483.000000000000000],ATOM[0.099262000000000],BEAR[519.703000000000000],BULL[9.000052378182000],CRO[9.620200000000000],DOGE[0.705520000000000],ETH[0.007546600000000],ETHBULL[0.000680630600000],ETHW[0.007813000000000],FTT[0.095887900000000],LUNA2[1.538329480000000],LUNA2_LOCKED[3.590610212000000],LUNC[199919.004078400000000],MANA[0.958600000000000],MATIC[0.537886000000000],MATICBEAR2021[3686.403380000000000],MATICBULL[53.324484000000000],REEF[8.871400000000000],REN[0.961300000000000],SOL[0.004224592000000],USDT[1.730438380743482],USDT10.000000007959731S,VETBEAR[5167.000000000000000],VETBULL[0.006252000000000],XRP[0.925224400000000],XRPBULL[15.871100000000000] |
| 01575496 | TRX[0.007790000000000],USD[0.000000141016393],USDT[0.000000093933116] |
| 01575497 | DOGE[4362.872312920000000],EUR[0.000000007759369],TRX[0.000010000000000],USD[0.330401381256774],USDT[0.197678671172618] |
| 01575500 | ETH[0.000000000127450],TRX[0.000010000000000],USD[0.000000124326722],USDT[0.000000058331517] |
| 01575503 | AURY[251.000000000000000],AVAX[0.000000061735399],BNB[0.000000006363618],BTC[0.000000169470000],EUR[0.000000030690780],GENE[69.860717350000000],GODS[130.000000000000000],LUNA2[2.837396900000000],LUNA2_LOCKED[6.620598995000000],MATIC[0.000000050000000],MBS[3446.000000000000000],SOL[0.000000091696500],TRX[625.000000000000000],USD[294.048974765047799],USDC[6952.000000000000000],USDT[0.000000105962064] |
| 01575508 | BTC[0.031096524600000],DOGE[1596.000000000000000],DOT[261.000000000000000],ENJ[50.000000000000000],ETH[0.302000000000000],ETHW[0.302000000000000],FTM[100.000000000000000],FTT[18.010000000000000],GALA[309.945874000000000],MANA[1233.158762200000000],SAND[300.999127000000000],SHIB[3600000.000000000000000],SOL[102.768670884000000],SRM[33.000000000000000],TRX[0.000000000000000],USDI[772.294753049109795],USDT[0.000000065499193] |
| 01575513 | USD[25.000000000000000] |
| 01575515 | TRX[0.000001000000000],USD[-0.076278468427852],USDT[0.664847050000000] |
| 01575516 | DOGE[26386.876801364262363],USD[0.153248401808352] |
| 01575521 | USD[0.006346653867839],USDT[0.000000097618123] |
| 01575526 | ETH[0.000000100000000],NFT[317478753691796082[1],SOL[0.000000011441200],TRX[0.826600000000000],USD[0.005468095542061] |
| 01575533 | TRX[0.000058000000000],USD[0.039231000000000] |
| 01575534 | EUR[0.000000063605035],SOL[0.000000100000000],USD[0.000005951728] |
| 01575537 | ALCX[0.245950800000000],USD[0.125600000000000] |
| 01575542 | TRX[0.000056000000000],USD[0.000000117779830],USDT[0.000000060794] |
| 01575555 | USD[32.201443460000000] |
| 01575566 | BAO[1.000000000000000],NFT[357245335857037443[1],VND[0.000191114390032] |
| 01575569 | FTT[0.000000100000000],NFT[306529816836528337[1],NFT[320137589034862174[1],NFT[553213332660485291[1],USD[0.004056768375332],USDT[0.000000012593744] |
| 01575570 | MBS[0.912980000000000],USD[0.000000136104457],USDT[0.000000093777020] |
| 01575571 | ETH[0.460000000000000],USD[0.000000292397673],USDT[0.573278348856100] |
| 01575578 | USD[0.000000024627587] |
| 01575584 | ALGO[261.801051000000000],BNB[0.000000011090000],BTC[0.010981047422900],CVX[19.998480000000000],DOT[46.940636730000000],EUR[0.000000025841316],FTT[0.000000693230835],LUNA2[0.551563421100000],LUNA2_LOCKED[1.286981316000000],LUNC[120104.096200000000000],SOL[0.000000100000000],SUSHI[29.996200000000000],USD[655.554817210088290100000000],USDT[0.000000233934032] |
| 01575587 | BTC[0.000000010000000],USD[19.797076000907867],USDT[0.000000106205630],XRP[1029.000000000000000] |
| 01575588 | TRX[0.000013000000000],USD[0.005445120112450],USDT[0.000001273614367] |
| 01575590 | EOSBULL[95.500000000000000],TRX[0.000001000000000],USDT[-0.000000075348587] |
| 01575591 | BTC[0.000001210000000],ETH[0.000056500000000],ETHW[0.000056500000000],USD[0.029433277987053] |
| 01575596 | ETH[0.000000030800000] |
| 01575597 | 1INCH[0.000000015108500],BTC[0.000000005000000],ETH[0.132614767048731S],LUNA2_LOCKED[0.093580281570000],LUNC[8733.130000000000000],USD[0.007750418120360z],USDT[0.000000071000000] |
| 01575603 | TRX[0.000001000000000],USD[0.472154464950000],XRPBULL[4514.887474170000000] |
| 01575609 | ALICE[50.000000000000000],ATLAS[4999.753620000000000],AURY[30.000000000000000],BUSD[10.000000000000000],CRO[900.000000000000000],FTT[84.497251000000000],GODS[19.996120000000000],GOG[200.000000000000000],HNT[19.998060000000000],IMX[35.000000000000000],JOE[250.000000000000000],MER[499.980600000000000],MNGO[999.932100000000000],POLIS[74.992240000000000],RAY[53.193093768183502],RUNE[20.494308332710000],SOL[19.590601040000000],SPELL[9998.719600000000000],SRM[23.176391720000000],SRM_LOCKED[30.163811800000000],UNI[25.361076821919800],USD[8.812589624087500],USDT[0.000830004020600] |
| 01575613 | BTC[0.000000005000000],FTT[0.000000072322894],RUNE[0.021420000000000],SRM[0.017544800000000],SRM_LOCKED[7.601309400000000],USD[2.254025766249807a],USDT[0.000000074172278] |
| 01575624 | MOB[14.500000000000000],USD[0.302528685000000] |
| 01575626 | USD[25.000000000000000] |
| 01575628 | BTC[0.000096200000000],DOGE[0.004840000000000],LUNA2_LOCKED[137.049778900000000],SHIB[139100000.000000000000000],TRX[0.000027000000000],USD[0.534179043137625a],USDT[0.000000686286384],XRP[1000.000000000000000] |
| 01575639 | BCH[0.000000039236772],HNT[0.000000030453035],LINK[0.000000011402864],PFE[1.879637350000000],RUNE[2.509489338946171a],SNX[3.416307280000000],USD[53.749846387090498],XRP[31.263119646802761] |
| 01575644 | TRX[0.680076500000000],USD[0.764556872164296],USD[0.014234107372618] |
| 01575645 | BTC[0.000081444826920],EUR[0.000000029770603],TRX[0.000010000000000],USD[5.023706773763935],USDT[0.008278717899351] |
| 01575647 | CRO[0.000000083974281],EUR[0.005965672761281],TLC[0.000000058856542],USD[0.000008692425135] |
| 01575648 | AXS[0.000000025659076],BTC[0.000000004000000],DOGE[0.000000062328330],ETH[0.000000004775922],FTT[0.000000021051224],KIN[0.000000062217984],LTC[0.000000054956930],REEF[0.000000078715389],SHIB[0.000000007346448],SOL[0.000000106810484],STEP[0.000000053042048],SUNI[0.000000092003708],SUSHI[0.000000004000000],TRX[0.000000096000000],USD[7.557227467932390],USDT[0.000000047434870] |
| 01575655 | BAO[1.000000000000000],BTC[0.10260341314237a0],BULL[0.000000003677593],ETHBULL[0.000000005728376],FTT[152.094308000000000],KIN[2.000000000000000],RAY[0.000000094782986],SOL[17.146575883000000],SRM[0.066015950000000],SRM_LOCKED[3.118834490000000],TRX[1.000000000000000],USD[0.000446530962577],XRP[374.553406919923552],XRPBULL[0.000000034392502] |
| 01575656 | USD[25.000000000000000] |
| 01575680 | DOGE[628.210000000000000],SHIB[2698110.000000000000000],TRX[0.000620000000000],USD[0.463004329200000],USDT[0.004998000000000] |
| 01575681 | TRX[0.000020000000000],USD[0.000000928971034],USDT[0.000000097895730] |
| 01575682 | USDT[164.077583000000000] |
| 01575686 | ATLAS[0.000000069000000],BTC[0.014344092733320z],ETH[0.843706580000000],EUR[0.000351290218916],SOL[9.540355940000000000],SRM[236.771359030000000] |
| 01575688 | BNB[0.000000058637445],FTT[26.236135368595012],LUNA2[0.005366408142000],LUNA2_LOCKED[0.012521619000000],MATICBULL[6999709.000000000000000],USD[2602.665872754029647],USDT[0.000000004252296],USTC[0.000000072425600] |
| 01575693 | TRX[0.000010000000000],USD[0.844543145200000] |
| 01575695 | TRX[0.000046000000000],USD[0.003624262679620],USDT[0.005780500000000] |
| 01575700 | FTT[33.293340000000000],MANA[335.971310000000000],MATIC[949.506700000000000],SPELL[40092.381000000000000],SUSHI[35.000000000000000],USD[26.964536473050000] |
| 01575706 | FTT[0.000000087000000],USD[0.000007982644] |
| 01575711 | BNB[0.000000365832650],BTC[0.000000010282465],EUR[0.027664653394320],SOL[0.000000125797098],USD[0.204550217901490a],USDT[0.000000019904980] |
| 01575713 | BAO[1.000000000000000],USD[0.000000065434944],XRP[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01575718 | ALTBEAR[625.700000000000000000],ALTBULL[0.009548200000000000],AMPL[0.136500856658148900],DOGEBULL[0.000994960000000000],ETHBULL[0.000000080000000000],GENE[0.098362000000000000],PTU[0.996400000000000000],USD[-0.442750953313797500],USDT[0.589806927527458400] |
| 01575720 | SRM[29.912994890000000000],SRM_LOCKED[0.589475370000000000] |
| 01575722 | AAVE[0.000000005000000000],BTC[0.015097276000000000],FTT[106.238332150000000000],LTC[0.000000005000000000],MANA[30.994404500000000000],SOL[16.139673460000000000],TOMO[202.045399390000000000],USD[0.000000036568505],USDT[0.000000063538199] |
| 01575723 | USD[30.000000000000000000] |
| 01575727 | USD[-0.115429259739899600],XRP[1.822662230000000000] |
| 01575731 | USD[0.008253445000000000] |
| 01575732 | AAVE[0.000000040000000000],BADGER[0.000000010000000000],BTC[0.000000049000000000],COMP[0.000000049800000000],DOT[50.970527780000000000],ETH[0.000000018418881],ETHW[0.000000079000000000],LUNA2[0.000105697060300000],LUNA2_LOCKED[0.000246626474000000],LUNC[23.015757414000000000],SOL[0.000000050000000000],TRX[0.000000100000000000],USD[0.000000040149217],USDT[0.000000002297262] |
| 01575737 | DOGE[2239.250000000000000000] |
| 01575742 | BTC[0.002251689114134],ETH[0.000000010000000000],USD[0.163447056493706] |
| 01575744 | ASD[0.000000007456000000],KIN[0.000000053155288],NFT[359144416309561033][1],NFT[467086764422113642][1],SECO[0.000000051550898],USD[0.332364586696547000],USDT[0.000000091833167] |
| 01575751 | TRX[0.923907000000000000],USD[0.021058020000000000],USDT[1.579197616000000000] |
| 01575752 | ATLAS[8.498000000000000000],USD[0.000000050000000000] |
| 01575756 | BTC[0.000000004315551],ETHW[1.094348250000000000],FTT[0.000000003914720],SOL[0.000000094388000],USD[6.685263151671539700],USDT[0.000000010859825900] |
| 01575765 | PUNDIX[0.088730000000000000],TRX[0.000553000000000000],USD[0.000000063779348],USDT[0.000000058452488] |
| 01575769 | AKRO[1.000000000000000000],BTC[0.000013529323687500],CHZ[0.035383500000000000],KIN2[0.000000000000000000],TRX[1.000002000000000000],UBXT[1.000000000000000000] |
| 01575770 | FTT[0.107622745502542200],NFT[378977895404367935][1],NFT[434519086736287595][1],NFT[445377211063635720][1],NFT[485854368172735105][1],TRX[0.000777000000000000],USD[0.870322609475629000],USDT[0.000139240402730] |
| 01575774 | BTC[0.002815200000000000],TRX[0.000002000000000000],USD[0.199622833667652],USDT[2206.257236661736865900] |
| 01575776 | CEL[0.003234570000000000],FTM[0.000000010000000000],MATIC[0.000000023315600],TRX[0.000056000000000000],USD[-0.003389061444082],USDT[0.000000006562205000] |
| 01575783 | USD[3.615164000000000000] |
| 01575785 | DOGE[0.923940380000000000],FTT[0.007325130000000000],LTC[0.008421180000000000],SOL[0.002266557748300],TRX[0.000047000000000000],USD[0.340434299628316800],USDT[0.513581231794845600] |
| 01575789 | TRX[0.000003000000000000] |
| 01575792 | BTC[0.007199563000000000],USD[2.605086543500000000] |
| 01575797 | CRO[0.147483600000000000],TRX[0.000001000000000000],USD[0.000000058735310] |
| 01575798 | TRX[0.000004000000000000],USD[0.000000013354051300],USDT[30.066216749754711200] |
| 01575802 | BTC[0.000014690000000000],EUR[-0.160212004217353300],FTT[0.000019211425320000],TRX[0.000172000000000000],USD[-0.034452963316169100],USDT[0.114694644023507300] |
| 01575804 | SXP[-0.041476669461695100],USD[2.139810864524721300] |
| 01575808 | BTC[0.980000000000000000],DOT[0.980000000000000000],ETH[0.000318030000000000],FTT[0.000000024900000000],NFT[316606583126303560][1],NFT[319237544911395388][1],TRX[0.000925000000000000],USD[0.966035556607078500],USDT[0.002815025913968000] |
| 01575813 | USD[25.000000000000000000] |
| 01575818 | BNB[1.756590540000000000],BTC[0.010772830000000000],DOGE[1416.560412830000000000],ETH[0.188928380000000000],LINK[32.174024590000000000],TRX[0.000003000000000000],USD[332.869201630262970],XRP[560.515604670000000000] |
| 01575824 | AKRO[0.000000063318258],ALGO[0.221949259204085800],ATLAS[0.000000000055029],AVAX[0.000000047990981],BAO[0.000000078752560],BF_POINT[100.000000000000000000],BTC[0.000000031107753],DENT[0.000000022504516],DOT[0.000000068000000],ETH[0.000000092115621],ETHW[0.000000099394342],FTM[0.000000001814427400],FTT[0.000000096526519],LINA[25.019583739000000000],LUNA2_LOCKED[11.298152830000000000],LUNC[124892.950257325564302200],MANA[0.000000054688000],SAND[0.000000018800000],SHIB[0.000000003432107],SOL[0.000000077968520],USD[0.000000025973802],USDT[0.000000007958004],USTC[0.000000002405510][6] |
| 01575825 | BNB[0.009430492777110],CEL[0.002844950984700],USD[0.989180036739010],USDT[0.437763407651100] |
| 01575835 | USD[0.857500000000000000] |
| 01575841 | BOBA[40.900000000000000000],BUSD[252.959565120000000000],ETH[0.093000003800000000],ETHW[0.093000003800000000],FTT[0.062771419540570400],MNGO[7.360044700000000000],RSR[4129.218568000000000000],STEP[19.258587790000000000],USD[0.000000048035182],USDT[0.048966652038722500] |
| 01575846 | BNB[0.002154389720600],BTC[0.000000053328462],CHZ[50.000000000000000000],ETH[0.016736215534345],NFT[351455238490682111][1],NFT[363681105573622214][1],NFT[373015114896497522][1],NFT[412302303454421322][1],NFT[447416248895811506][1],NFT[467859526193584943][1],NFT[519134233171307821][1],USD[3905.943913025535649300],USDT[200.039499979764732200],USTC[0.000000003968100] |
| 01575847 | ETH[0.000000005000000000],USD[6.472137025475000000] |
| 01575850 | DOGE[0.509200000000000000],LUNA[25.368761500000000000],LUNA2_LOCKED[12.527110170000000000],LUNC[0.120000000000000000],SHIB[25300.000000000000000000],TRX[0.000061000000000000],USD[0.865910736045583100],USDT[0.003437686157916400] |
| 01575852 | DOGE[0.000000000715180000],USDT[0.000000072251407] |
| 01575855 | TRX[0.000001000000000000],USD[0.039687890000000000] |
| 01575860 | USDT[0.000010689165924200] |
| 01575868 | ATLAS[100.000000000000000000],LUNA2[0.001023273688000000],LUNA2_LOCKED[0.002387638606000000],LUNC[222.820000000000000000],USD[0.402260429461808200],USDT[0.010986693898989900] |
| 01575871 | AXS[0.000000007500000000],BTC[0.185073061734652400],ETH[1.621749572600000000],ETHW[1.621749572600000000],SOL[65.382849271000000000],USD[44.417320000000000000] |
| 01575874 | BTC[0.000000795080500],ETH[0.000000009670775500],FTM[0.000000096707750],FTT[0.016736215534345],NFT[351455238490682111][1],NFT[363681105573622214][1],NFT[373015114896497522][1],NFT[412302303454421322][1],NFT[447416248895811506][1],NFT[467859526193584943][1],NFT[519134233171307821][1],USD[3905.943913025535649300],USDT[200.039499979764732200],USTC[0.000000003968100] |
| 01575875 | USD[0.150963534998659] |
| 01575876 | ETH[0.000000056000000000],FTM[15.333437710423506] |
| 01575884 | ETH[0.019332078223346000],MX[7327.837654697092000000],SOL[253.047720462817270000],TRX[0.000045000000000000],USD[6.846983374433560000],USDT[0.000849614867195] |
| 01575886 | ATLAS[9.266000000000000000],MEDIA[0.008112000000000000],USD[0.862206750477336900],USDT[-0.360541179811121400] |
| 01575887 | ETH[0.003000000000000000],ETHW[0.003000000000000000] |
| 01575888 | LTC[24.599916000000000000] |
| 01575890 | USD[57077.364555236894475300],USDT[1000.001251993386550000] |
| 01575893 | EUR[0.000000020796544],USDT[1.147003466197556600] |
| 01575894 | ATOM[27.560609550000000000],BAND[0.000000000000000000],BTC[0.030020567310000000],ETH[0.197599750272544800],ETHW[0.197599750272544800],EUR[0.000006445304530],FTM[426.985854510000000000],PAXG[0.000000009500000000],SOL[3.402365410000000000],UNI[0.000000099747538],USD[0.000022466669926062],USDT[2055.218995999986582000] |
| 01575901 | BTC[0.000000556105511],LUNA2[0.000000045435152000],LUNA2_LOCKED[0.000001060153546],LUNC[0.009893600000000000],SOL[0.000000083847595],TRX[0.920802000000000000],USD[0.225656415524661],USDT[0.286328659232370300] |
| 01575902 | BTC[0.000004995353640],TRX[0.000000058512592] |
| 01575903 | BTC[0.001069861000000000],USD[-2.121059342209764100] |
| 01575907 | USD[795.874897203394800400],USDT[2189.890058866500000000] |
| 01575911 | USDT[0.000000016390900] |
| 01575913 | BNB[0.000000099587644],USD[0.000000011744805],USDT[0.000000024287284] |
| 01575915 | EUR[1.327626342200572],USD[0.000000073594781],USDT[0.000000176897348] |
| 01575916 | TRX[0.000002000000000000],USD[0.102045000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01575918 | EUR[110.00000011349020568],USD[1.3493654416500000] |
| 01575920 | TRX[20.99601100000000000],USD[0.000000017886291],USDT[0.0826422700000000] |
| 01575924 | DOGEBEAR2021[1.60290720000000000],USD[83.03708415494519 64],USDT[0.000000212800653] |
| 01575926 | DAI[3.92239787000000000],TRX[0.00000200000000000],USD[0.000000073688186],USDT[0.0001759100000000] |
| 01575927 | TRX[0.00000100000000000],USDT[2.188866521 8125000] |
| 01575935 | C98[100.00000000000000000],COMP[1.00000000000000000],DYDX[9.00000000000000000],SNX[31.90000000000000000],USD[0.1006189525000000],USDT[42.40956502083396 70],ZRX[213.00000000000000000] |
| 01575940 | USD[25.00000000000000000] |
| 01575944 | ATLAS[0.00000000810880000],DOGE[5714.00000000000000000],ETH[0.53100000740000],ETHW[0.53100000740000],EUR[0.00000009298834],FTT[54.1056623817308610],IMX[871.78914134000000000],LINK[89.90000000000000000],LUNA2[7.29809442300000000],LUNA2_LOCKED[17.02888699900000000],LUNC[23.5100000000000000],MANA[707.00000000000000000],MATIC[860.00000000000000000],RUNE[88.60000000000000000],SAND[114.00000000000000000],SOL[2.59000000000000000],USD[1.80233597957037 82],USDT[413.72171549796157 19],XRP[1586.00000000000000000] |
| 01575951 | USD[0.0013133280498849] |
| 01575952 | BTC[0.00000004000000000],LUNA2[0.00213715499600000],LUNA2_LOCKED[0.00498669499020000],TRX[0.00154400000000000],USD[0.0004288658275790],USDT[0.00000001999216 30] |
| 01575953 | AURY[0.05225403000000000],FTT[0.00059352776435 32],NFT[480915016794491446],USD[0.0000002605822875],USDT[0.00000007600000000] |
| 01575956 | COPE[0.36400000000000000],CRO[1830.32000000000000000],DOGE[1869.00000000000000000],LINK[20.39798600000000000],LTC[2.25938060000000000],SHIB[26494965.00000000000000000],SRM[86.00000000000000000],SUSHI[14.99563000000000000],TRX[0.00005600000000000],USD[31.2624877350650000],USDT[34.27767450367250000],XRP[30 2.00000000000000000] |
| 01575957 | ETH[2.81440914000000000],ETHW[0.00075870000000000],TRX[21.00000000000000000],USD[0.2792365125000000] |
| 01575959 | COMP[0.44888920000000000],DMG[1978.90000000000000000],FRONT[101.89680000000000000],FTT[0.76814534256468340],USD[0.0030329069088048],USDT[0.00000003563406 62] |
| 01575962 | DOGE[0.98860000000000000],USD[-0.02069821560077356],USDT[2.64338113382000000],XRP[0.00000000224991 39] |
| 01575964 | EUR[0.00000008234095 62],PAXG[0.00000002000000000],USDT[0.0000000099471800] |
| 01575965 | USD[0.0044908950000000] |
| 01575967 | FTT[0.00000005545150],TRX[0.00000200000000000],USD[0.0000000150375 13],USDT[0.0000000813827 16] |
| 01575969 | AUD[0.00000089486398 64],RAY[32.65784747000000000],SOL[10.72580000000000000],SRM[138.89860700000000000],TLM[201.77547240119781 70],USD[0.0000000024657 152],USDT[0.0000000152411510],XRP[13387.45260122000000000] |
| 01575971 | USD[0.00000015250870],USDT[0.00000000363031 24] |
| 01575974 | USD[0.00000002841320 1] |
| 01575976 | BCH[0.00077010000000000],BOBA[869.68881648000000000],BTC[0.00102424000000000],FTT[186.32701990000000000],LEO[1990.11834798000000000],MANA[12826.96507876000000000],OMG[0.00955435000000000],STORJ[2093.80428306000000000],UNI[0.00888921000000000] |
| 01575983 | AXS[0.80000000000000000],BNB[0.00809392200000],BTC[0.00408753235930000],DOT[0.00123984200000000],ENJ[27.00000000000000000],ETH[0.00020220918473 00],EUR[2.38000153798666 45],GALA[150.00000000000000000],LINC[0.00448 90700000000],MANA[17.00000000000000000],MBS[153.00000000000000000],SOL[0.06864080000000000],USD[-47.9491496356994453],USDT[3207.05031153993 180020] |
| 01575986 | BEAR[821.28000000000000000],BTC[0.00000008000000000],BULL[0.00082361000000000],ETH[0.07665420000000000],FTT[0.36517855650370797],LTCBEAR[1860646.41000000000000000],LUNA2[7.94784572400000000],LUNA2_LOCKED[18.54497336000000000],LINC[1730660.13962160000000000],MATICBEAR2021[2843.20000000000000000],MATICBULL[88.29100000000000000],SOL[0.00000009000000000],USD[80.1812019741 75662],USDT[2.18724757921 60000] |
| 01575992 | DMG[1135.49069049000000000],FTT[0.09934127000000000],TRX[0.00005300000000000],USDT[2.28592608658 89600] |
| 01575997 | SOL[0.00000003040387 2],TRX[0.00001000000000000],USD[0.77652387875000000],USDT[0.0000012130450146] |
| 01575999 | EUR[300.00000000000000000],USD[26.50375990217051 62],XRP[122.7828810000000000] |
| 01576000 | ALICE[0.09266000000000000],ATLAS[2.31200000000000000],CRV[0.57438000000000000],ENJ[0.59978000000000000],GENE[0.03696400000000000],LUNC[0.00654000000000000],PORT[0.01308600000000000],SHIB[91920.00000000000000000],SOL[0.00980460000000000],SPELL[73.31600000000000000],USD[0.0313658038893900],USDT[0.000000091 398210] |
| 01576004 | CLV[2.90000000000000000],FTT[0.60000000000000000],TRX[0.00004700000000000],USD[0.0000000086079 20],USDT[0.0000000827290 40] |
| 01576007 | BNB[0.00000001500000],BTC[0.00009191867868454],ETH[0.05994726000000000],ETHW[0.05994725716058 62],FTT[0.05994730000000000],MANA[0.00000008291980],SAND[50.43025651415594 00],USD[-218.05635838625 10000],USDT[0.00000003687936 24],XRP[1233.84964000000000000] |
| 01576009 | ETH[0.01453448000000000],USD[0.00000010125 71152] |
| 01576011 | BNB[0.00000001000000],COPE[0.00000000977237 58],NFT[364860955384895904](1],NFT[432729736241338428](1],NFT[480163372836789253](1],SOL[0.00000000002050000],STEP[0.00000000050000000],TRX[0.00000100000000000],USD[0.4833335170086474],USDT[0.00000148692969584] |
| 01576013 | BNB[0.00000717003389 25],BTC[0.00000000800000000],ETH[-0.00116074805708 5],ETHW[-0.001153546959 9755],EUR[300.00000000050000000],USD[10.251293121727007] |
| 01576021 | ETH[0.00001234000000000],ETHW[0.00001233739668 794],LUNA2[0.00000000400000000],LUNA2_LOCKED[15.33125350000000000],NFT[367720530691821715](1],NFT[416010974851348843](1],NFT[417516630771598386](1],NFT[461047095206618091](1],NFT[492918007610690212](1],TRX[0.00092000000000000],USD[-0.00000640269101540],USDT[0.00000011 78871441] |
| 01576025 | ADABULL[224.25922000000000000],ALTBULL[595.05236640000000000],ATOMBULL[2569705.34000000000000000],BNB[0.00000003290000000],BTC[0.00003329000000000],BULL[0.00021204200000000],BULLSHIT[5207.90542000000000000],COMPBULL[3863.50000000000000000],DOGEBULL[897.98134000000000000],ETHBULL[0.00050400000000000],LFTM[0.36785321000000000],FTT[0.11548722233046 87],MIDBULL[61.40104200000000000],THETABULL[3442.71132000000000000],TRX[0.00031000000000000],USD[0.0180617137277429],USDT[0.00000000982584 8],VETBULL[4028.19420000000000000],XRPBULL[42000.00000000000000000] |
| 01576030 | BTC[0.00001031000000000],TRX[0.00005600000000000],USD[0.05597293447394 26],USDT[0.0000000068999074] |
| 01576034 | ATLAS[170.31925762934 10000],RUNE[9.59247200000000000],TRX[0.00000200000000000],USDT[0.89200000000000000] |
| 01576037 | BNB[0.00000009489920],ETH[0.00000008535303],FTT[0.00000005187004],TRX[0.00000000082749 30],USD[0.0000020335705 9],USDT[0.0000001677155 84],XRP[-0.000000107302 671] |
| 01576038 | BTC[0.00002916106050],CHF[0.01403467498132 90],EUR[0.0000000750000000],FTT[0.0035763983504928],USD[0.0775047939533372],XRP[0.065326000000000000] |
| 01576040 | USD[30.00000000000000000] |
| 01576044 | ETHW[1.58781228000000000],SLND[40.79224800000000000],USD[0.65901545047461 04],USDT[0.00000000380323 83] |
| 01576047 | BTC[0.00000000061847 00],ETH[0.00000000073261300],ETHW[4.95644977713261300],HNT[25.39792000000000000],LUNA2[6.87607066700000000],LUNA2_LOCKED[16.04416489000000000],LUNC[1497278.86444800000000000],SOL[624.83768398551317 01],USD[0.0678646357258636],USDT[0.0023370013927405] |
| 01576054 | BTC[0.00000020000000000],MNGO[0.0022819200000000] |
| 01576057 | USD[25.00000000000000000] |
| 01576060 | BULL[0.00000070000000000],USD[0.00000008900203 8],USDT[0.0000000464505 38] |
| 01576064 | BNB[0.00000000022500000],TRX[0.00000100000000000],USD[-6.763408861 2427465],USDT[8.01918500000000000] |
| 01576069 | AUD[0.82826739000000000],AVAX[0.00087876000000000],BAO[1.00000000000000000],BTC[0.00001858000000000],CEL[2.00470649000000000],GRT[1.00000000000000000],LINK[0.00719137000000000],MNGO[0.02935010000000000],SOL[203.58022390859294 46],SPELL[2.33981977000000000],SRM[0.02314988000000000],SLRM_LOCKED[10.02971092000000000],TRX[1.00000000000000000],TULIP[0.05134142000000000],UNI[0.00175684000000000],USD[0.1287137600000000] |
| 01576073 | EUR[0.00961568359414 68],USD[263.94404625730832 53],USDT[113.55539624343 53225] |
| 01576077 | AKRO[2.00000000000000000],EUR[20.00000078196108 87],FTT[5.12939533000000000],KIN[1.00000000000000000],SOL[11.04545502000000000] |
| 01576083 | EUR[0.13941450000000000],USD[0.01090485496 72685] |
| 01576086 | BTC[0.00000002106349 3],USD[0.05089052000000000] |
| 01576087 | USDT[0.00000006960333 70] |
| 01576090 | ADABULL[0.20829000000000000],BULL[0.01000000000000000],DOGEBULL[0.82537267000000000],ETHBULL[0.00831470000000000],LINKBULL[254.47075000000000000],MATICBULL[86.03157000000000000],SHIB[99981.00000000000000000],SUSHIBULL[1990000.00000000000000000],SXPBULL[14850.00000000000000000],THETABULL[80.32800000000000000],USD[0.00000700000000000],TRXBULL[19.98290000000000000],USD[0.00000006726218 41],USDC[2.00000000000000000],USDT[33.6051780431599515 1],XLMBULL[113.12900000000000000] |
| 01576092 | USD[47.53464184925580 20] |
| 01576094 | BTC[0.00000005923700],ETH[0.00089700000000000],ETHW[0.00089700000000000],FTT[25.04871300867451700],MSOL[0.00494716000000000],POLIS[0.02090242000000000],RAY[0.29016000000000000],SLND[0.04160600000000000],STSOL[0.00409075000000000],TRX[0.00233100000000000],USD[0.3281835549852462],USDT[0.0078043281183570] |
| 01576096 | USD[0.00000009046812 0],USDT[29.64512620000000000] |
| 01576098 | USD[0.0001282455451952] |
| 01576099 | TRX[0.00000100000000000],USD[0.00000000856085305],USDT[0.0000000077988065] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01576100 | ALGO[0.000000005126065],BF_POINT[300.00000000000000000],CRO[0.000000038788387],ETH[0.00000011560000],FTM[0.000000037695394],FTT[0.000000031649140],GALA[0.000000059840000],GBP[0.000000058459185],HNT[0.000000025551645],RUNE[0.000000000960000],SAND[0.0000000202800000],SHIB[0.000000080738856],SOL[0.000000002245000],SPELL[0.000000022219630],SRM[0.000000000380000],STARS[0.000000026912071],USDT[0.000000013405678],USTC[0.000000045450000],XRP[0.000000008929945] |
| 01576103 | ATLAS[1399.720000000000000],POLIS[57.20000000000000000],USD[0.0093435910000000],USDT[0.000000006409513] |
| 01576109 | USD[25.0000000000000000] |
| 01576111 | ATLAS[469.910700000000000],TONCOIN[22.99563000000000000],USD[0.1609077300000000],USDT[0.000000004123814] |
| 01576112 | AKRO[1.00000000000000000],BAO[1.00000000000000000],COPE[0.0053379800000000],GBP[0.0000001606053],TRX[2.00000000000000000],USDT[0.00000011838370] |
| 01576114 | USD[3.3686078684434560] |
| 01576119 | BTC[0.0000000000000000],ETH[0.0000000016750500],LUNA2[0.0643905850800000],LUNA2_LOCKED[1.5024469850000000],USD[2.5843854099303194],USDT[0.000000120118389] |
| 01576121 | BTC[0.0000008000000000],FTT[0.0000000653346450],LTC[0.2200000000000000],USD[2430.8906812400000000],USDT[0.000000283555483] |
| 01576124 | USD[5.0639550632500000] |
| 01576126 | SOL[0.0000000343801200],USD[0.0093505071237000],USDT[0.0000000057500000],XRP[0.6912700000000000] |
| 01576127 | USD[0.0000002212000000] |
| 01576128 | BNB[0.0000000019486230],BTC[0.0000000096299450],ETH[0.0000001007750890],FTT[0.0000000960000000],MNGO[0.0000000098700000],USD[0.0000001830542890],USDT[0.000000027752850] |
| 01576129 | TRX[0.0000000000000000],USDT[0.0431425881750000] |
| 01576130 | TRX[0.0000050000000000],USD[13.8743954807150000],USDT[40.5720812806000000] |
| 01576132 | BNB[0.0000000301362190],BTC[0.0000000035564875],ETH[0.1683172942990000],ETHW[0.1683172942994551],LUNA2[0.0999433661070000],LUNA2_LOCKED[0.2332011876000000],TONCOIN[30.9903100000000000],USD[9265.3807277779067619000000000],USDT[658.2348690299019722] |
| 01576134 | 1INCH[0.7826500000000000],ADABULL[0.00000020000000000],ALICE[0.0568000000000000],ALPHA[0.8326100000000000],AUDIO[0.9808000000000000],BAT[0.7781000000000000],C98[0.8818000000000000],CRO[9.6065000000000000],DODO[0.0322000000000000],DYDX[0.0900175000000000],ENJ[0.6582000000000000],ENS[0.0085000000000000],EOS[0.4062000000000000],ETH[0.0000000048341],FTT[2.7913600000000000],GODS[0.0754140000000000],MNGO[9.8456250000000000],MTA[0.9709000000000000],POLIS[0.0970000000000000],REEF[5.3933000000000000],REN[0.1590000000000000],SKL[0.8630575000000000],SLP[8.0510000000000000],SNX[0.0218800000000000],SUSHI[0.3390200000000000],STMX[3.4880000000000000],TRX[9.5473000000000000],USD[3.5310000000000000],XRP[0.1943000000000000] |
| 01576135 | TRX[0.0000040000000000],USDT[0.0000000068763600] |
| 01576141 | BNB[0.0000000038747030],LTC[0.0000001600000000],SOL[0.0000000072380776],USD[0.0000000122008891],USDT[0.0000002551349590] |
| 01576143 | MATIC[10.5712275900000000],TRX[1868.8814530000000000],USD[-0.7985788885303168] |
| 01576148 | AKRO[2.00000000000000000],APE[1.1013739700000000],BAO[7.00000000000000000],KIN[7.00000000000000000],LTC[0.5017960728568514],{1},RSR[1.00000000000000000],SOL[0.0308298200000000],TRX[0.0000490000000000],USD[2.0443103093079396],USDT[5.1284813282227255] |
| 01576154 | ADABULL[0.0219500000000000],ETHBULL[0.0000591200000000],LTCBULL[0.5000000000000000],MATICBULL[0.0157900000000000],SXPBULL[7334.8210000000000000],THETABULL[0.0000111000000000],TRX[0.0000110000000000],USD[0.0000000102183932],USDT[0.0000000097636363],VETBULL[0.0600000000000000] |
| 01576157 | AAVE[19.0665674000000000],APE[451.7539386400000000],LNK[284.9487000000000000],USD[1201.1099027473384172] |
| 01576160 | BAO[1.00000000000000000],CRO[0.0000000042557646],DENT[2.00000000000000000],FTT[0.0000000027628589],KIN[1.00000000000000000],RSR[1.00000000000000000],SOL[0.0000000087302890],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000025467364433],XRP[0.0051277052796884] |
| 01576164 | 1INCH[0.0000000001738147],AURY[4.7332925000000000],BTC[0.1333375265394496],EUR[0.0000000009559173],FTM[0.0000000010177450],FTT[0.0000000004331511],GBP[0.0000000122188543],LINK[0.0000000093834017160000000000],LUNA2_LOCKED[195.6127067000000000],MATIC[0.0000000069810116],MCB[12.0000000000000000],NFT[503276606934124861],CRB[0.0000000071257411],RNDR[0.0013900000000000],SNY[75.0000000000000000],SOL[0.0000447580513797],TRX[0.0002300000000000],USD[0.0000000074575828],USDT[0.0000000641376021],XAUT[0.0000000034035926] |
| 01576165 | FTT[12.2722012000000000],LUNA2[5.5570278950000000],LUNC[3.9663984200000000],LUNC[12100543.2387192000000000],LUNC[2.9663984200000000],MATIC[0.1513032523708650],USDT[0.0739612000000000] |
| 01576168 | AUD[31.5238064291027177],BAO[1.00000000000000000],KIN[1.00000000000000000],SUSHI[0.0007584000000000] |
| 01576169 | USDT[0.8544128500000000] |
| 01576170 | IMX[199.8000000000000000],REAL[347.6000000000000000],TRX[0.0005700000000000],USD[0.0099158609954608],USDT[0.0014623882515647] |
| 01576175 | AVAX[55.9000000000000000],COMP[0.0007489000000000],CRV[755.0000000000000000],DYDX[785.3000000000000000],FTT[1.5774590000000000],GAL[369.8996770000000000],IMX[685.6745255000000000],LINK[101.1000000000000000],SOL[0.0066085000000000],SXP[200.3967053720000000],USD[2.2325468746611126],USDT[0.1135455567775000],YGG[184.0000000000000000] |
| 01576176 | KIN[0.0000001000000000] |
| 01576181 | EUR[0.0000264587054258],RUNE[69.9867000000000000],USD[8.7421499115256003],USDT[0.0000002850000000] |
| 01576183 | BUSD[11.6650271000000000],ETH[0.4068306000000000],ETHW[0.0083060000000000],MCB[18.6442700000000000],USD[0.0000000067976777] |
| 01576193 | USD[0.7779964400000000] |
| 01576196 | ETH[0.0000001000000000],ETHBULL[0.0000000246476610],LTC[0.0000001257100870],USD[1.3397023213839891],USDT[0.0000000524931700] |
| 01576199 | BNB[0.0000000385800000],SAND[7.0427429528629305],SLP[1.00000000000000000],USD[0.4544732590000000],USDT[0.0000000005386682] |
| 01576205 | USD[0.0000000940000000] |
| 01576209 | BTC[0.2516013300000000],CRO[338.0821810700000000],DOGE[1096.9717211300000000],ETH[1.3189962200000000],ETHW[0.9852267400000000],NFT[302769056838869319],{1},SHIB[1076164.3547078100000000],SOL[6.1192512200000000],SRM[12.9570658100000000],TONCOIN[420.3829402000000000] |
| 01576213 | FTT[25.7062510000000000],USD[-5.8120732837647682],USDT[6.3615489915877777],XRP[0.3500000000000000] |
| 01576214 | BNB[0.0000001690057891],EUR[0.0000000114683523],FTT[0.0000000050093942],MATIC[0.0000003644178972],USD[0.0000852646261950],USDT[0.0000001363063639],XRP[0.0000000331248] |
| 01576218 | AUD[0.0000009897857],SOL[0.0028540000000000],USD[138.2058220427351090],USDT[0.0000000066403275] |
| 01576221 | USD[0.0000000690986835],USDT[0.0000000546017456] |
| 01576223 | FTT[0.0879379200000000],USD[0.0910467379750000],USDT[0.0000005890000000] |
| 01576225 | BTC[-0.0000000056075504],ETH[0.0000001000000000],FTT[-0.0000000322751354],LTC[0.0000001000000000],SOL[-0.0000002000000000],USD[7603220795336308],USDT[-0.0000000363842] |
| 01576234 | BADGER[0.0000001000000000],BAL[0.0000000000000000],BTC[0.0000000273473133],FTT[0.4292399041912279],MTA[0.9558000000000000],NFT[294821338331899217],{1},NFT[486715700650818756],{1},USD[0.0116877093844441],USDT[0.0000000186017022] |
| 01576234 | TRX[0.0000020000000000],UNI[0.0196700000000000],USD[-0.0052698758488875],USDT[0.2043203450000000] |
| 01576236 | BTC[0.0274314340000000],ETH[0.5944083600000000],SOL[19.4177503522321910],USD[236.9732930638816456] |
| 01576240 | ALGOBULL[361.8000000000000000],DOGEBULL[0.0004240000000000],KNCBULL[0.0376659286663434],MATICBULL[0.0734800000000000],USD[5.0479032428889188],USDT[0.0000000097749086] |
| 01576242 | TRX[0.0000010000000000],USD[0.0000000000000000] |
| 01576244 | LUNA2[0.0000000293912198],LUNA2_LOCKED[0.0000006685795130],LUNC[0.0064000000000000],TRX[0.0000020000000000],USD[-0.0384793497492734],USDT[0.0978775872531751],VETBULL[136566.6360000000000000] |
| 01576251 | EUR[0.0047788802063411],USD[10.0313172940869791] |
| 01576253 | USD[1.6361764500000000] |
| 01576258 | LTC[0.0067019300000000],USDT[0.0000001900000000] |
| 01576259 | ATLAS[216972.8394328698105162],AVAX[0.0000000700032998],BNB[0.0000000144213801],FTT[0.0000003920427],POLIS[2938.0886437613794180],SOL[0.0000000007577382],TRX[4.3557139000000000],USDT[0.0000000044020539] |
| 01576260 | USD[3.5222559500000000],USDT[0.1862750000000000] |
| 01576262 | SHIB[250000.0000000000000000],USD[3.5833773900000000],USDT[0.0000000020777090] |
| 01576265 | APT[36.9929700000000000],BNB[0.0229893007400000],BTC[0.0090045520582500],CHZ[0.0000000058750001],DOGE[258.7396126835975000],ENJ[0.0000000028908000],ETH[0.0351088597995500],ETHW[0.0351088597995500],FTT[0.0315019417400000],IP3[689.8822000000000000],LINK[0.0523331280700000],UNA2[0.2793784692000000],LUNA2_LOCKED[0.6518830947000000],MANA[271.0000000000000000],MATIC[18.4019635050297506],SAND[0.1344061911000000],SHIB[283947.8196253720014084],SOL[0.1847835053185000],USD[1655.0968571747869230000000000],USDT[0.0003728620000000],XRP[51.7745089920624800] |
| 01576270 | BTC[0.0000002025000],MANA[0.9748000000000000],TRX[0.0003130000000000],USD[12.6557582180242150] |
| 01576272 | BNB[0.0086237400000000],BTC[0.0000067991193627B],CONV[9.9164000000000000],ETH[0.0000093774666000],ETHW[0.0000000988311843],LUNA2[0.0053502695170000],LUNA2_LOCKED[0.0124839538100000],NFT[323296814185672127],{1},NFT[330668350938143355],{1},NFT[368614243041766592],{1},NFT[402062229506057088],{1},NFT[476661620282084015],{1},NFT[479208496001411083],{1},NFT[490543296148403686],{1},NFT[574169520996651133],{1},POLIS[0.0003008700000000],TRX[0.0581400000000000],USD[0.0058233315265093],USDT[0.0061596243645000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01576273 | GBP[0.0609081700000000],USD[1.1754701524155312],USDT[0.0021790119429780] |
| 01576275 | BCH[0.0007590109398000],ETH[0.0000000748790902],TRX[0.0031220152306240],USD[0.1932474683652808],USDT[0.0000001643810637],XRP[0.0518250742607600] |
| 01576276 | EUR[0.0000000102507400],FTT[0.0000034100000000],USD[-0.0020624205774493],USDT[0.0033646004363208] |
| 01576278 | BTC[0.0000992800000000],CRO[5.0000000000000000],USD[922.8075125700000000] |
| 01576279 | USDT[0.0257700000000000] |
| 01576282 | TRX[0.0000560000000000],USDT[2.6076000000000000] |
| 01576284 | USD[0.0611526663625000],USDT[0.0000000000000000] |
| 01576291 | AMPL[0.0000000019799375],BTC[0.0000000039700000],DOGE[0.0498678300000000],FTT[0.0000000043304200],HKD[0.0000000280985483],SOL[0.0000000020000000],SRM[0.0000001000000000],UNI[0.0000000005000000],USD[-0.0001930194616056],USDT[0.0000000013334572] |
| 01576292 | ATLAS[1000.6656000000000000],USD[0.4332106832203000] |
| 01576297 | AMPL[0.0000000047945741],FTT[0.0000000001149500],USD[0.0000000097838620],USDT[0.0000000088380000] |
| 01576298 | BTC[0.0000000097434176],ETH[0.0000000000000000],FTT[25.0342106499660437],USD[122.7140921431659178],XRP[0.0000000041310000] |
| 01576306 | TRX[0.0000010000000000],USD[0.0000000592873009],USDT[0.0000000080990108] |
| 01576312 | USD[0.0246752900000000] |
| 01576314 | USD[0.0002488237668962] |
| 01576316 | USD[0.0000000310166200],USDT[0.0000000072715408] |
| 01576318 | ADABULL[0.0000152500000000],BNB[0.0005561600000000],DOGEBULL[0.1088793090000000],EOSBULL[300.0000000000000000],ETHBULL[0.0000780740000000],MATICBULL[0.0291140000000000],SHIB[2900000.0000000000000000],SXPBULL[199840.5719300000000000],TRX[0.0000040000000000],USD[-0.0000000063044580],USDT[0.3809294083431261] |
| 01576322 | FTT[3.1748229681846960],SOL[8.7958818000000000],USD[7.3939348872687000],USDT[0.0000000010250000] |
| 01576326 | ATLAS[999.8100000000000000],FTT[0.0000000098331000],TONCOIN[101.0000000000000000],USD[0.0000000116265999],USDT[781.1362422356056829] |
| 01576328 | USD[1.1891710225000000] |
| 01576336 | BNB[0.0000000001996600] |
| 01576337 | BTC[0.0000000010985618],DOGE[0.0000000094480705],ETH[0.0070000000000000],EUR[0.0000000070433674],FTT[4.0000000000000000],LUNA2[0.0016234056580000],LUNA2_LOCKED[0.0037879465360000],LUNC[353.5000000000000000],SOL[4.2269703815919906],SRM[0.0000000093483844],USD[475.8569837630839875],USDT[0.58615 52069570300] |
| 01576342 | BICO[0.9526900000000000],ETH[0.0003746900000000],ETHW[0.0003746940206079],FTT[0.0994668197632000],TRX[0.0008350000000000],USD[0.0171805680574400],USDT[0.0000000087910000] |
| 01576344 | USD[30.0000000000000000] |
| 01576346 | ATOM[1.5358241200000000],BTC[0.0102169060000000],ETH[0.1284837500000000],ETHW[0.1140688700000000],EUR[0.0000000336174922],FTT[3.0152530500000000],LINK[3.6720293500000000],LUNA2[0.4515350649000000],LUNA2_LOCKED[1.0535818180000000],LUNC[51572.1902581100000000],NFT[389584656404986893][1],NFT[5467161464684810999][1],RAY[52.1504016100000000],SOL[17.4367775300000000],SRM[51.1406726154998694],SRM_LOCKED[0.4518970700000000],USD[19.9940001047884046],USDT[0.0000000144423476] |
| 01576347 | BTC[0.0000000085362725],BUSD[9666.0000000000000000],ETH[-0.0000000001500000],ETHW[0.0000000088652565],FTT[258.5613772530094452],LUNA2[0.0000001000000000],LUNA2_LOCKED[13.6218213600000000],NFT[358774150917102970][1],NFT[374912196491468522][1],NFT[382732938932362155][1],NFT[394846948699974][1],NFT_[501994324141981880][1],NFT_[542332271932842363][1],SOL[0.0000000000000000],TRX[0.5666842100000000],USDT[63.7835534590360972],USDT[0.0000000054800000] |
| 01576352 | BTC[0.0273000000000000],EUR[27.9091675800000000],SOL[0.0000000036000000],USD[2.3340236755397764],XRP[0.1640000000000000] |
| 01576356 | USD[1.6870429816032800],USDT[0.0000000043769246] |
| 01576358 | AAVE[0.0021500000000000],ATLAS[2.7307900000000000],AVAX[0.0672440000000000],BTC[0.0000050500000000],CQT[0.0170250000000000],FTM[0.0300000000000000],FTT[0.0342790000000000],GALA[9.6716000000000000],GOG[0.5106740000000000],IMX[0.0054200000000000],LINK[0.0812930000000000],MBS[0.3946600000000000],RU NE[0.0028410000000000],SOL[0.0056940000000000],SPELL[5.1100000000000000],SUSHI[0.3113870000000000],USD[0.0000000081313948],USDT[0.0000000134375000],XRP[0.5579850000000000] |
| 01576360 | NFT [328354184899944684][1],NFT [339101172811800625][1],NFT [340791253281840753][1],NFT [406218694952490947][1],NFT [572481097562964883][1],USD[0.0204899710629772],USDT[0.0000000070075726] |
| 01576361 | BTC[0.2122573100000000],ETH[0.6504109100000000],ETHW[0.6503871500000000],UNI[0.0002475500000000],USD[0.0000000019713624],USDT[-0.0000000007610000] |
| 01576362 | DOGE[61.9958000000000000],FTM[13.0000000000000000],GRT[34.0000000000000000],RUNE[4.0000000000000000],SLP[170.0000000000000000],USD[16.5473439742500000],USDT[-13.1533019581455240],XRP[14.0000000000000000] |
| 01576363 | BNB[0.0000000031743200],USD[0.0741709355000000],XRP[0.0000000046200000] |
| 01576366 | BNB[0.0000000010000000],ETH[0.0000001000000000],EUR[0.0000000023377528],FTT[0.0000000168957443],USD[0.0043577239262577] |
| 01576367 | USD[3.3952296958315288],USDT[0.0000000096470278] |
| 01576369 | BTC[0.0000000075500000],ETH[0.0000000040000000],FTT[0.0043007000000000],USD[0.0000000084748878],USDT[1.2825049183435802] |
| 01576375 | CHF[0.0020885036516461],EUR[0.0000000032858549],FTT[0.0000000083284960],TRX[0.0001800000000000],USD[-0.0019022313740790],USDT[0.0000000084504900] |
| 01576378 | BNB[0.0000030800000000],EUR[0.0000000005992352],TRX[0.7490872000000000],USD[0.0343110055967928],USDT[4.5098536435497241] |
| 01576380 | APE[0.0000000070470140],BNB[0.0000000977525070],ETH[0.0000001000000000],EUR[0.0000000064837098],SOL[0.0046173596947699],USD[0.6467954627521350],USDT[0.0001093173130270] |
| 01576386 | SUN[0.0000058900000000],TRX[0.0000010000000000],USD[0.0000281223970761],USDT[0.0000217055214230] |
| 01576388 | HMT[0.8334000000000000],TRX[0.0000000400000000],USD[7.1633740222263500] |
| 01576389 | ETH[0.0000000060000000],FTT[48.9456713866942550],SOL[0.4283441100000000],TRX[0.0000010000000000],USD[0.9530000009650000],USDT[0.0023120000000000] |
| 01576390 | USD[25.0000000000000000] |
| 01576392 | AKRO[1.0000000000000000],BAO[5.0000000000000000],COPE[0.0001832100000000],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000090381451] |
| 01576395 | ETH[0.0000000078000000],ETHW[0.0000000078000000],FTM[0.0000000010000000],FTT[0.0203054726402215],LUNA2[0.3795419470000000],LUNA2_LOCKED[1.3795419470000000],SOL[0.0000001000000000],USD[0.0000000946546624],USDT[0.0000000010494865] |
| 01576400 | AVAX[20.0000000000000000],DOT[50.1000000000000000],ETH[4.3995100279173361],ETHW[3.3997002791733361],FTM[2111.0000000000000000],SOL[35.2180000000000000],USD[-5445.3632894723599614000000000],USDT[1563.9278665819021189],XRP[145.9500000000000000] |
| 01576402 | SHIB[100000.0000000000000000],TRX[0.0000050000000000],USD[4.5782678195000000],USDT[0.0000000096738632] |
| 01576405 | USD[0.0001739548230000],USDT[0.0000000037599962] |
| 01576407 | EUR[0.0000001500069457],TRX[0.9144450000000000],USD[4.1757817473178081],USDT[0.0000000023121213] |
| 01576410 | BTC[1.0183184878547449],ETH[0.0704645902348187],ETHW[0.0004645902348187],FTT[109.2963531351874055],SOL[10.2500000000000000],SPELL[212700.0000000000000000],USD[12.4112126749793404],USDT[484.7039159440000000] |
| 01576412 | AUDIO[0.9792000000000000],DOGE[0.7930000000000000],ETH[0.0002290000000000],FTT[0.0002290000000000],FTM[0.9578000000000000],MANA[0.9862260000000000],SOL[0.0076100000000000],USD[3.6715316989060000],USDT[0.0079836554840000],XRP[3005.7664490000000000] |
| 01576415 | AKRO[1.0000000000000000],BTC[0.0026078600000000],DENT[1.0000000000000000],ETH[0.0009960000000000],ETHW[0.0004640400000000],FXS[18.8618703600000000],SNX[0.0484865700000000],SOL[2.7210346600000000],SRM_LOCKED[37.8731039100000000],UBXT[2.0000000000000000],USD[- 53.1072204518471164],USDT[0.0000000052060052] |
| 01576423 | USD[-0.0354962532193584],USDT[0.8252147800000000] |
| 01576423 | BAO[1.0000000000000000] |
| 01576429 | BTC[0.0000000040000000],LUNA2[1.0564750604630000],LUNA2_LOCKED[2.4651084737470000],TRX[156.0007890000000000],USD[0.9486212617153158],USDT[1.7142641917987081] |
| 01576429 | ALCX[0.1989668000000000],KIN[2779433.0000000000000000],TRX[0.0033300000000000],USD[3.0497667900000000],USDT[0.0000000070089076] |
| 01576434 | CRO[30.8511916500000000],ETH[0.0000000000000000],USD[-0.1704810558745455],USDT[0.0000000136348775] |
| 01576434 | USD[6241.8511864300578070],USDT[4272.5962299326738715] |
| 01576437 | SOL[0.0038634800000000],SPELL[39693.5000000000000000],USD[0.8418410000000000] |
| 01576441 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01576442 | DOT[2.600000100000000],ETH[0.000000000861110610],LINK[0.000000007258360],SOL[0.000000083080012500],USD[0.000000052327414],XRP[0.000000038469000] |
| 01576449 | BLT[38.800000000000000],BNB[0.000000065000000],IMX[0.037599890000000],USD[3.931478421188437],USDT[0.000000015573901] |
| 01576451 | TRX[0.000000004221296706] |
| 01576454 | LUNA[0.000528555748510],LUNA2_LOCKED[0.001233296747010900],LUNC[115.094127100000000],SHIB[0.000000010000000],USD[60.531572258520790900],USDT[-50.405563433246866],XRP[0.000000258057700] |
| 01576455 | BTC[0.000000003000000],SWEAT[4.182050000000000],TRX[0.000028000000000000],USD[2.082432686537021000],USDT[0.000000121632515] |
| 01576456 | APE[0.093560000000000],LUNA2[3.062671788000000],LUNA2_LOCKED[7.146234173000000],USD[0.000000022960714],USDC[505.314209750000000],USDT[0.000000045262604] |
| 01576457 | TRX[0.000078000000000] |
| 01576458 | BNB[0.000000000843597],BTC[0.000000002689554],ETH[0.000000009259063],ETHW[0.000000009280000],FTM[0.000000010000000],FTT[0.000000090522695],GBP[0.000000067815650],JPY[0.000009640418182],MATIC[0.000000100000000],SOL[0.000000100000000],TRX[0.000000013447422],USD[0.000000735193247],USDT[-0.000000008438357] |
| 01576461 | USDT[1.292083700000000] |
| 01576464 | BICO[41.991852000000000],FTT[7.398565800000000],SOL[0.099962540000000],STEP[312.114357200000000],TRX[0.000002000000000],USD[1.154403387179000],USDT[0.000000069853562] |
| 01576466 | ETH[0.000041300000000],ETHW[0.000004124458524],FTT[0.000000015587300],USD[1.924614798928777],USDT[0.000000087709440] |
| 01576467 | BNB[0.009993000000000],BTC[0.002035732544300],FTT[0.100000000000000],USD[3.302859670000000] |
| 01576470 | BTC[0.000000003140000],ETH[0.000000007100000],FTT[0.000000007391672],USD[0.000000079247708] |
| 01576480 | ALGO[857.450666450000000],ANC[78.316600330000000],BNB[-0.000000004430384],BTC[0.000320570800000],CHZ[396.271780830000000],CRO[1703.009168240000000],DOGE[751.289400430000000],ETH[0.151118373375000],EUR[0.031992530000000],GALA[2410.000000000000000],MATIC[114.461822518000000],RAY[289.558379830000000],SOL[1.939770690000000],USD[19.327767257342228],USDT[0.849183914661900],XRP[78.750195050000000] |
| 01576484 | BAO[1.000000000000000],ETH[0.066168910000000],ETHW[0.066168910000000],USD[0.010025389413150] |
| 01576488 | AGLD[0.000650717500000],BADGER[0.000000009962160],BAO[0.009339498200000],BNB[0.000000001239044],BTC[0.000000001778212],EDEN[0.000005690000000],ETH[0.000000075612494],FBJ[0.000000034700000],INTER[0.000000094726200],KIN[0.180025540160000],KSHIB[0.000000070441280],LTC[0.000000069138156],LUNA2[0.001042496100000],LUNC[0.002357658242000],LUNC[220.022162600000000],MAPS[0.000000074232988],SHIB[0.000000050000000],STMX[0.001000000000000],THETAHEDGE[0.000000041442500],TSLA[0.000000019327322] |
| 01576490 | TRX[0.000022000000000],USD[-0.023103515000000],USDT[0.190000000000000] |
| 01576493 | BAO[3.000000000000000],EUR[0.000000025201765],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01576494 | AUDIO[31.993000000000000],BNB[0.009011600000000],TRX[0.000002000000000],USDT[23.632440000000000] |
| 01576496 | USD[0.778801740000000] |
| 01576497 | BNB[0.000000010000000],EUR[0.002824282395188],LTC[0.000000030089564],TRX[0.000003400000000],USD[0.000000093603513],USDT[0.000000094655114] |
| 01576498 | USD[911.539874330000000] |
| 01576499 | AVAX[0.000000008926792],ETH[0.000000005731850],EUR[0.000000026156300],FTT[80.080487849014372],KNC[0.000000099887000],SUSHI[0.000000032000000],SXP[0.000000075198800],TRX[116.097790182476880],UNI[0.000000045839700],USD[0.000007955240886],USDT[0.000000022339756] |
| 01576501 | FTT[2.099772000000000],TRX[0.000001000000000],USD[58.686642988275883],USDT[0.000000043752766] |
| 01576516 | ALGOBULL[2504.20000.00000000000000],BCH[0.000000038174573],BNBBULL[0.000000054600000],BTC[0.000094385000000],BULL[0.000150614410000],COMPBULL[0.000000020000000],DOGEBULL[9.166340003100000],ETCBULL[0.010295240430000],ETHBULL[0.010295240430000],FTT[0.057881747331714],NFT[4591205770035810611],NFT[.557584691135789751],SRM[2105055000000000],SRM_LOCKED[2.061948760000000],USD[6116.750221993138928],USD[0.26956344576614991],XRPBULL[1928.300000000000000] |
| 01576521 | AKRO[12.000000000000000],ALPHA[1.015975110000000],ATLAS[0.000000086121152],AUDIO[76.348754320000000],AXS[0.000353510000000],BAO[26.000000100000000],BCH[0.000012755600000],BF_POINT[300.000000000000000],BNB[0.000021300000000],BTC[0.000001200000000],COPE[0.037822500000000],DENT[12.000000000000000],DOGE[1.006687850000000],ETH[0.000033374013142],ETHW[0.000033374013142],EURD[0.051147413298299],FIDA[2.040812500000000],FRONT[2.032893760000000],FTM[0.009305970000000],FTT[0.000000042288312],HOLY[0.000116350000000],HXRO[1.000000000000000],KIN[55.809777184829577],MATH[1.011580596000000],USD[0.000010000000000],UBXT[12.000000000000000],USD[0.00000045389673 61],USD[0.000000040785101],USDT[1.000000000000000],TRU[1.000000000000000],TRX[1.011184960000000] |
| 01576526 | EUR[0.000000003814554],TRX[0.000001000000000],USD[0.000000014150004900],XRP[306.658864782732081 3] |
| 01576527 | USD[4.126406805559354] |
| 01576529 | BTC[0.000069292576558 5],ETH[0.004111480000000],ETHW[0.004111480000000],FTT[0.000000005174340],USD[-0.355551774523502 3] |
| 01576531 | CONV[0.000000008423080],COPE[0.000000047840000],GBP[0.000000005384136],KIN[0.000000100000000],STEP[0.000000091406275],USD[0.000000022897655],USDT[0.000000005024],XRP[0.000000045341659] |
| 01576532 | BTC[0.671998560000000],ETHW[0.479000000000000],FTT[26.400000000000000],USD[1483.097899915200000] |
| 01576534 | TRX[0.000002000000000],USD[0.010693340700000] |
| 01576536 | BTC[0.012583436367481 4],ETHW[0.184000000000000],FTT[0.028708347675973 0],LUNA2[1.377630947000000],LUNA2_LOCKED[3.214472211000000],LUNC[299982.039240000000000],SOL[20.037078992000000],USD[0.859281597466736 6],USDT[0.000000120954244] |
| 01576537 | AKRO[3.304790000000000],BCH[0.000248410000000],BTC[0.000052980000000],CHZ[59.895000000000000],CRV[45.933690000000000],ETH[0.000000014182897],FTM[0.988030000000000],KIN[19298.900000000000000],MER[0.810000028160000],MNGO[9.910700000000000],00],OMG[14.986985000000000],OXY[50.156000000000000],SHIB[397492.000000000000000],SOL[0.001500267207742],SUSHI[0.499960000000000],TRX[0.000004000000000],USD[149.693407311048925 6000000000000],USDT[5.29.017197525074346 6],WRX[1.990880000000000] |
| 01576547 | AAVE[0.008255800000000],AKRO[2.000000000000000],BUSD[7132.738285210000000],DENT[91.895102070000000],ETH[0.000976270000000],ETHW[2.334061560000000],EUR[0.003588120377655 8],MATIC[1.000000000000000],RSR[3.000000000000000],SKL[41828.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000014710751],VGX[0.711329920000000] |
| 01576550 | SHIB[726926.059429100000000],USD[-0.024086993961730],USDT[0.166770330003990] |
| 01576556 | BRZ[43.211860635088080],BTC[0.000027012057825],ETH[0.000000256788471],USDT[0.000000022516433] |
| 01576557 | EUR[0.000000070315091],USD[0.152426064263428],USDT[0.000000055560604] |
| 01576559 | 1INCH[1.000000000000000],AKRO[1.000000000000000],ATLAS[1.736954946876057 0],BAO[3.000000000000000],BOBA[0.015816092500000],BTC[0.000000050000000],COPE[0.000000050224360],DENT[1.000000000000000],ETH[4.508434240000000],FTT[0.000038623796315],KIN[3.000000000000000],RSR[1.000000000000000],USD[0.050957378536177 3] |
| 01576561 | TRX[0.000001000000000],USD[0.000000113345240],USDT[0.000000053341773] |
| 01576562 | ALGO[0.433822740000000],BAO[1.000000000000000],BTC[0.012800487658680 0],BTT[1623991464.000000000000000],ETH[0.191746374591305 00],ETHW[0.191483745913050 0],EUR[0.384333343304580 0],FTT[201.369180479703495 3],LINK[0.062004490000000],LUNC[0.00073610000000],SOL[0.000676800000000],SUN[144554.117 000000000000],USD[0.000000073802721],USDC[94991.091543800000000],USDT[0.044316522686787],WAXL[10.585781390000000] |
| 01576563 | AAVE[0.000000007312470],BCH[0.000000019212937],BNB[0.029670587001460 1],BTC[0.000490708304400],ETH[0.463496067083044 00],ETH[0.000000005690841],FTT[2.463496067287380],HOOD[0.000000094890925],LINK[0.000000009813518 3],LTC[0.000000024625675],MATIC[8.422417683158717],MOB[-0.123311685292710 8],RUNE[0.000000320360171],TRX[0.000000028533091],USD[-0.858019068113978 2],USTC[0.948859564340160 2],XRP[0.000000024764176] |
| 01576564 | ALTBULL[0.062194938992595],BNB[0.000025680000000],BTC[0.000036140000000],BULL[0.000020748600000],ETHBULL[0.000989160000000],ETH[0.000644550000000],GST[0.090000000000000],IMX[0.912862813000000],MATIC[1.364700000000000],SAND[0.473400000000000],USD[0.000000457447047 0],USDT[0.000000099729956] |
| 01576565 | USDT[20.650000000000000] |
| 01576566 | SOL[0.050000000000000] |
| 01576568 | BTC[0.048200000000000],USD[0.817096083973208 0] |
| 01576570 | FTT[0.000000063414777],TRX[0.000000062545375],USD[0.000001958699402],USDT[0.000000035000000] |
| 01576573 | BTC[0.213879010000000],ETH[0.000000015500000],TRX[0.000066000000000],USD[0.000400133339363] |
| 01576577 | ADABULL[0.000957482000000],ALGOBULL[995.240000000000000],ATOMBULL[0.601760000000000],DOGEBULL[0.005980200000000],ETHBULL[0.000788150000000],EXCHBULL[0.000183109000000],FTT[0.099449000000000],MATICBULL[0.082786000000000],SOL[0.007136700000000],SUSHIBULL[83.888000000000000],THETABULL[0.000547800000000],TRX[0.000520000000000],USD[0.000000012780878],VETBULL[0.004776900000000],XRPBULL[0.359400000000000] |
| 01576578 | USD[0.154637894915727 3],USDT[0.000000074362310] |
| 01576580 | BNB[0.000000100000000],NFT[4662219205031318980 1],TRX[0.000004000000000],USD[0.000000112722012],USDT[0.320159917331154 8] |
| 01576581 | ATLAS[3.453385280000000],BTC[0.513179960000000],DFL[0.265516800000000],POLIS[0.004501410000000],USD[0.173486027128754 8] |
| 01576582 | FTT[0.000000059633920],UNI[-0.000000002342359 6],USD[0.168703725743439 7],USDT[0.000000052758892] |
| 01576583 | USD[0.213879010000000] |
| 01576586 | BTC[0.015377900000000],ETH[0.025275020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01576594 | MNGO[9.325500000000000],USD[0.000000095376960],USDT[0.000000001562940] |
| 01576596 | USD[0.000000007554100348] |
| 01576599 | USD[0.0168717241805950],USDT[0.0058273000000000] |
| 01576613 | DENT[27681.0068988445046877],EUR[0.000000010862393],USD[0.000000063148800],XRP[192.3010218900000000] |
| 01576615 | TRX[0.0000460000000000],USD[-0.0394557953991338],USDT[1.9877347232131120] |
| 01576623 | ETH[0.0003366400000000],ETHW[0.0003366360031993],USD[0.0072461584000000] |
| 01576624 | USD[5.9973111248643720],USDT[0.000002784338668] |
| 01576631 | BNB[0.0021000000000000],DOGE[0.7000000000000000],USD[0.8760186665587980],USDT[1.3156422300600000] |
| 01576633 | USD[25.0000000000000000] |
| 01576645 | AVAX[0.0962000000000000],BCH[0.0002377000000000],BNB[0.0051865800000000],DOGE[0.1935300000000000],DOT[0.0100000000000000],FTT[57.0891510000000000],LUNA2[0.0024926857870000],LUNA2_LOCKED[0.0058162668370000],LUNC[0.0019600000000000],PEOPLE[9.3964000000000000],SOL[0.0000000493764913],USD[0.4761741531931495],USDT[0.0000000023732597] |
| 01576647 | USD[0.0032874045900000],USDT[872.4000000000000000] |
| 01576648 | TRX[0.0000010000000000],USD[0.0000046771122985],USDT[0.0000039843105401] |
| 01576651 | USD[0.0066150338500000] |
| 01576652 | FTT[0.0445450680335374],USD[33.8140036528680940],USDT[279.3699038794556911] |
| 01576658 | BULL[0.0000000014000000],DOGEBEAR2021[0.0000000004480000],USD[0.0000000124168830],USDT[0.0000000029464329] |
| 01576662 | ATLAS[189.8271000000000000],BOBA[43.0104079000000000],BTC[0.0110458881776008],FTT[3.9132615933351600],GARI[90.8626300000000000],HXRO[80.9390100000000000],LINK[10.9979727000000000],LOOKS[60.5808570244320000],POLIS[34.1883340000000000],SLND[0.9996682600000000],USD[0.0390984316700214],USDT[0.0350534226991921] |
| 01576665 | AUD[0.0000002412656520],STEP[626.1841600000000000],USD[0.0000001298815630],USDT[0.0000003693296] |
| 01576668 | ETH[0.0000000016000000],FTT[0.0595263599429772],USD[0.3455073070729000],USDT[0.0000000080000000] |
| 01576671 | COPE[80.8562078100000000] |
| 01576685 | ASD[499.9078500000000000],CGC[11.5000000000000000],FTT[4.9990500000000000],HGET[50.0000000000000000],MNGO[580.0000000000000000],OXY[0.9907850000000000],SRM[0.9935495000000000],USD[28.9646933836915000] |
| 01576693 | BNB[0.0000000095457380],ETH[0.0000000050182400],HT[-0.0000000006317100],TRX[0.0000000003760465] |
| 01576694 | LTC[0.0000000013640000] |
| 01576699 | USD[25.0000000000000000] |
| 01576701 | CONV[16439.8600000000000000],FTT[0.9998000000000000],MNGO[890.0000000000000000],TRX[0.0000010000000000],USD[12.2819422200000000],USDT[0.0000000019977634] |
| 01576703 | USD[25.0000000000000000] |
| 01576708 | AAVE[2.5697401380000000],AMPL[0.0000000009113426],APT[51.9921430000000000],ATOM[0.0989920000000000],AUDIO[823.9288602000000000],AVAX[3.1957028600000000],BAL[0.0000000040000000],BCH[0.0009217792000000],BNB[0.0099738130000000],BRZ[1.7638850000000000],BTC[0.0172973617100000],CHZ[1419.9189080000000000],CREAM[0.0000000070000000],DOGE[650.9463096000000000],DOT[0.2917441200000000],ETH[0.1199579214000000],ETHW[0.0320000000000000],FTT[15.2645202604505137],IBVOL[0.0000000000000000],LINK[34.0968300000000000],LTC[0.0091867240000000],LUA[0.0914610100000000],MAPS[1013.9325462000000000],MKR[0.0000000068000000],MTA[1544.8403962000000000],NEAR[82.5875684800000000],OXY[0.9828601000000000],ROOK[0.0000000068000000],SOL[5.9718493930000000],SRM[228.3940816800000000],SRM_LOCKED[0.3948684200000000],SUSHI[133.9907850000000000],SXP[500.4593802800000000],TRX[4.3282500000000000],UNI[0.1913161700000000],USD[0.0000000996327800],USDT[04726.0626104213871934],YFI[98.0000000000000000] |
| 01576711 | ATLAS[570.0000000000000000],BAO[5000.0000000000000000],BRZ[0.9308400000000000],DOGE[0.3110000000000000],KIN[9992.4000000000000000],LUNA2[5.1242312350000000],LUNA2_LOCKED[11.9565395500000000],SHIB[26000000.0000000000000000],TRX[0.0000740000000000],USD[0.6008614533235773],USDT[0.0356893477641980] |
| 01576713 | ATLAS[39.9924000000000000],FTT[0.1999620000000000],USD[0.4000000000000000] |
| 01576717 | FTM[0.9580000000000000],MATIC[0.0000000056817955],SPELL[19800.0000000000000000],USD[1.3522382684896360],USDT[0.0000001585915889] |
| 01576722 | BNB[0.0000394000000000],BTC[0.0221837100000000],ETH[1.1132397600000000],ETHW[1.1127724000000000],FTT[0.0002869600000000],SOL[0.0000196800000000],TRX[1.0000010000000000],USD[0.0013781000000000],USDT[0.0045841740899042] |
| 01576731 | USDT[0.0000000073112670] |
| 01576732 | BTC[0.0000000090000000],EUR[2929.3412503092060401],FTT[0.0864796586968182],HNT[0.0858830000000000],LUNA2[0.4586992200000000],LUNA2_LOCKED[1.0702981800000000],LUNC[99882.7208912000000000],PAXG[0.0000000010000000],USD[56.7930134954553329],USDT[0.0000000049970081] |
| 01576735 | SOL[0.0000000065347536],USD[-0.8504666069300975],USDT[29.9252033997654494] |
| 01576736 | EMB[1009.8081000000000000],USD[9.6595000000000000] |
| 01576737 | KIN[89982.0000000000000000],USD[0.5135698000000000],USDT[1.0000000074149096] |
| 01576740 | ETH[0.0000000031317500],USD[2.8707216557135266],USDT[0.0000000036609032] |
| 01576742 | FTT[5.5997150000000000],SOL[0.1960480000000000],USDT[1.5309588364537500] |
| 01576743 | LINK[593.5871970000000000],SOL[0.0049630500000000],SXP[9473.6825039300000000],USD[0.5950475012629056],USDT[3.0000000097003661] |
| 01576744 | ETH[0.0459908000000000],USD[0.8449554380000000] |
| 01576746 | USD[0.0001387664550599] |
| 01576748 | FTT[0.0063147500000000],TRX[0.0000020000000000],USD[0.0088754109737299],USDT[0.0000000092020996] |
| 01576751 | TRX[0.0000020000000000],USD[0.0862825000000000],USDT[0.0000000385828866] |
| 01576755 | TRX[0.0000650000000000],USD[1.9768429856000000],USDT[0.0000000065306896] |
| 01576761 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000000059200000],ETH[0.0000000184280000],ETHW[0.0000000184280000],KIN[1.0000000000000000],USD[0.0040060546978971] |
| 01576769 | EUR[0.0009832600000000],USD[26.6005729222631558] |
| 01576770 | BULL[0.0020476158000000],SOL[0.0000000021546200],USD[300.2213310960435740] |
| 01576771 | GBP[22859.5741119800000000],MBS[0.8960000000000000],USD[0.0034821924000000],USDT[25.0000000011462047] |
| 01576772 | ETH[0.0000000162153840],ETHW[0.0000000162153840],TRX[0.0570514732477403],USD[0.0093026794362328],USDT[-0.0031690527164391] |
| 01576774 | USD[0.0003799817661154],USDT[0.0000000129359502] |
| 01576778 | ALICE[0.0281540000000000],ATLAS[2.6466960000000000],BTC[0.0000000051507000],CHR[353.9327400000000000],ETH[0.0000000100000000],GODS[0.0053100000000000],LUNA2[0.0022980485270000],LUNA2_LOCKED[0.0053621132290000],TRX[0.0000010000000000],USD[-4.1877671192233202],USDT[0.0000000092959101] |
| 01576784 | EUR[0.0000000052552481],USD[0.0000123486752211],USDT[0.0000000060215830] |
| 01576785 | USD[20.0000000000000000] |
| 01576789 | DENT[48.0145000000000000],USD[0.0079698561150000],USDT[0.0000000078653560] |
| 01576791 | BTC[0.0000030000000000],EDEN[0.0000000779665121],ETH[0.0000000100000000],FTM[0.0000000003983479],FTT[0.0198160583054582],SAND[0.0000000016840000],SRM[1.2062746400000000],SRM_LOCKED[4.9704381500000000],USD[0.0270479341259354],USDT[0.0000000057821556] |
| 01576792 | USD[0.9111524740000000] |
| 01576797 | USD[0.2821966021997295],USDT[0.0328692310000000],XRP[0.7748500100000000] |
| 01576798 | ALPHA[0.0185550000000000],BAO[21.0000000000000000],CEL[0.0003246600000000],COMP[0.0000004400000000],DYDX[0.0000000525051024],ENS[0.0000338000000000],ETH[0.0000000005792448],KIN[19.0000000000000000],LINK[0.0001039100000000],OMG[0.0006341000000000],SECO[0.0000091700000000],SXP[0.0005323400000000],TOMO[0.0005275300000000],UBXT[2.0000000000000000],UNI[0.0000091700000000],USD[0.0002283947856250],USDT[0.0000000027877000] |
| 01576807 | LUNA2[0.0000000030000000],LUNA2_LOCKED[17.4420230400000000],USD[0.0000003540494411],USDT[0.0000000082431497] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01576810 | AKRO[1.000000000000000],ALICE[0.000099920000000],AXS[1.815324798109343],BTC[0.011113400000000],DENT[1.000000000000000],ETH[1.989795780000000],ETHW[1.988960100000000],FTM[645.609938354777952 4],KIN[2.000000000000000],LINK[19.575677289000000],RAY[18.941446886800000],SOL[3.799488192586389 2],SRM[18.877184682800000],UBXT[2.000000000000000],USD[0.192393720000000] |
| 01576811 | BTC[0.000270610964440],FTT[0.000000042642000],LTC[0.000000006000000],USD[-1.491765916018329 9],USDT[0.000000051538914] |
| 01576814 | USD[0.000000008486203 9] |
| 01576820 | LUA[0.056510940000000],USD[2.041504265625000 0] |
| 01576826 | ASD[0.012350528877000 0],ETH[0.000000008480857 8],TRX[0.001145000000000],USD[-5.33758127740765385],USDT[8.510517843291576 0] |
| 01576840 | KIN[1.000000000000000],USD[0.000001416196059 4] |
| 01576841 | BTC[3.094654130000000],JPY[12.063308240000000],USD[20665.826677441008693 5] |
| 01576842 | BTC[0.000114420000000 0] |
| 01576844 | BTC[1.073668880000000 0] |
| 01576847 | ETH[0.000296660000000],ETHW[0.002966000000000],EUR[2500.004881073000000],TRX[0.000001000000000],USD[1258.218480792500000],USDT[0.000000085992796] |
| 01576850 | AKRO[1.000000000000000],ALPHA[0.005456270000000],BAO[1.000000000000000],SHIB[6376189.766293470000000],TRX[2.000000000000000],USDT[0.00000006011059 7],XRP[2727.65791474000000 0] |
| 01576853 | BNB[0.000000084220600],BTC[0.000000010874870 0],ETH[0.000000002581117 0],FTT[4.000000280511780],USD[4.531703300837970 3],XRP[0.000000066657674] |
| 01576858 | MATIC[1.000000000000000],SOL[542.072061680000000],USD[0.000001793264512] |
| 01576864 | GBP[0.0000000108584526],LUNA2[0.000194624983900 0],LUNA2_LOCKED[0.004541249624000],LUNC[42.380000000000000],RSR[4.992000000000000],TRX[0.000052000000000],USD[1.354186751400000 0],USDT[0.0000000001 9598],XRP[0.9258000000000000 0] |
| 01576866 | TRX[0.000001000000000],USD[0.000000064359122] |
| 01576868 | FTT[0.006279140000000],TRX[0.000056000000000],USD[0.000726241399053 3],USDT[0.3968023472246976] |
| 01576869 | USD[0.000003371890 0],USD[0.343000000000000 0] |
| 01576873 | BNB[0.0000000427440 00],BTC[0.000000090720000],FTT[0.000002963788000],KIN[0.000000004000000],PERP[0.000000033200000],SLRS[0.000000033440000],STEP[0.000000006313830],USD[1.462370840124806 1],USDT[0.000000052435138],XRP[0.00000001 8605968] |
| 01576876 | BNB[1.000000000000000],BTC[0.278694800580000 0],ETH[0.065197740000000],ETHW[0.065197740000000],EUR[0.244101292157540],FTT[0.099982000000000],MATIC[653.286902310000000],SOL[12.129020745049600 0],USD[231.853962965431893] |
| 01576878 | AKRO[1.000000000000000],BAO[14.000000000000000],BCH[0.533691170000000],BNB[0.232226400000000],BTC[0.008670650485407 0],DENT[1.000000000000000],ETH[0.088599441708731 7],ETHW[0.087562671708731 7],FTT[3.559618070000000 0],KIN[12.000000000000000],RSR[3.000000000000000],SOL[0.000000095433258],TR X2[0.000777000000000],UBXT[2.000000000000000],USD[0.000418604680803 8],USDT[63.1884645092219094 1] |
| 01576881 | FTT[0.000000015550400],USD[0.000000021431657],USD[0.000000031919377] |
| 01576888 | USD[25.000000000000000] |
| 01576895 | AKRO[1.000000000000000],ATLAS[3134 8.41697747000000 00],BAO[1.000000000000000],BTC[0.516588350000000],EUR[0.000001754758 9938],GRT[1.000000000000000],KIN[1.000000000000000],MATIC[1.000001686000000 00],SHIB[5420651 6.504590840000000],SXP[1.000000000000000],TRX[2.000363000000000000],UBXT[1.00000000 0000000],USDT[5005.244497700960 7500] |
| 01576901 | TRX[0.000005000000000],USD[0.995502819225793 0],USDT[59.499235479873054 4] |
| 01576903 | ETH[0.000000015055680],RAY[0.000000018965821],SOL[0.000000100000000],USD[0.33352500930616 09] |
| 01576904 | AXS[0.0262 06827295535020],BTC[0.000000077410365],ETH[0.000000075938626],FTT[0.009805000000000],SAND[0.713773423800000],SOL[0.000000046966448],USD[0.231396808597468 8],USDT[0.000000033493549] |
| 01576907 | AKRO[5.000000000000000],BTC[0.224400758774927],DENT[2.000000000000000],EUR[0.000000010794433 5],FTT[0.000000042000000],NFT (518046730745849092)[1],PAXG[0.000000450000000],SECO[1.000000000000000],TRX[1.000000000000000],USDT[0.000011493745523 0] |
| 01576909 | BEAR[91.900000000000000],TRX[0.000002000000000],USD[1.051735381150760 7],USDT[0.003215225590000],XRP[9.999994100000000] |
| 01576910 | SOL[0.004120000000000],USD[10.000000099445906],USDT[0.000000013277161 1] |
| 01576912 | BTC[0.000000018821208],EUR[0.000000003224919 0],FTT[0.023382491239694 4],USD[0.000000009744462 0] |
| 01576916 | AKRO[1996.099050000000000],ALGO[0.999240000000000],DYDX[1.793711000000000],RSR[19.730200000000000 0],SKL[3.961810000000000],SPELL[498.157000000000000],USD[0.994529747581408 0] |
| 01576922 | TRX[0.000780000000000],USDT[0.523471879362500 0] |
| 01576923 | FTT[0.099940500000000],TRX[0.000020000000000],USD[0.000000035000000],USDT[0.000000006205447 2] |
| 01576926 | ETH[0.001275120000000],ETHW[0.012751200000000],TRX[0.000020000000000],USDT[0.000026232073583 3] |
| 01576928 | BNB[0.000000087000000],BULL[0.000000010803000 0],DOGEBULL[0.0000000172936675],ETHBULL[0.000000008100000 0],FTT[0.000395311591358 7],USD[0.044339571391983 4],USDT[0.000000165872822] |
| 01576931 | LUNA2[0.337577974300000 0],LUNA2_LOCKED[0.787681940100000 0],USDT[2.661408591822305 0] |
| 01576940 | SOL[0.000000052994600],USD[0.000000107239435 0] |
| 01576949 | ATLAS[1020.000000000000000],BNB[0.001794900000000 0],BTC[0.000000030000000],DOGE[1.008996240160000 0],POLIS[20.000000000000000],USD[0.608385074242642 0],USDT[0.000000011454080] |
| 01576953 | ADABULL[0.021900005000000 0],BTC[0.000000079700000],DMG[0.099011000000000],USD[0.019204900385687 4],USDT[0.000004847336563 5] |
| 01576958 | USD[0.000712340810482 2],USDT[0.000000053630000] |
| 01576960 | USDT[2.153015027000000 00] |
| 01576962 | AKRO[2.000000000000000],APE[0.000958000000000],BAO[2.000000000000000],BF_POINT[300.000000000000000],BTT[10122 1080.935858350000000],CHZ[6.637339450000000],CONV[1293.596987460000000],DENT[10529.8676007100000 00],EUR[0.0000001438309 93],GALA[118.336567280000000],KIN[1193654.2315389700000 00],NFT (388517918307377615012)[1],NOK[10.788745800000000],ORBS[8.996583990000000],REEF[2461.428503180000000],RSR[81.971433030000000],SHIB[238551.483504560000000],SOS[1200796.150026930000000],STMX[182.221811300000000],TRX[399.624454360000000],TSLA[0.004589580000000 0],USD[0.134885864664770 0] |
| 01576964 | FTT[3.465419660000000],USD[0.000002744924988] |
| 01576969 | BNB[0.000018890000000],DODO[0.055460000000000 00],STEP[0.027760000000000 0],USD[0.026039447044000],XRP[0.000000049897420] |
| 01576972 | BNB[0.0051383738557027],BTC[0.000043453540431 0],ETH[0.342563713912280 7],ETHW[0.000137380000000],FTT[0.049933760000000 00],KNC[0.013833848424800 0],NFT (389415473190649913)[1],SOL[0.004727410000000],USDT[0.01246340344467 259],NFT (395630331277654497)[1],SOL[0.004727410000000],USDT[2.816345589542 0596],USDT[0.01246340344467 259] |
| 01576974 | AKRO[2.000000000000000],BTC[0.000013300000000],DENT[1.000000000000000],FTT[0.0012877308860 18],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000086948166890 2] |
| 01576981 | AAVE[0.005761340000000],ETH[0.000000005887340 0],LOOKS[0.000000004000000],LTC[0.0064399600000000 00],TRX[0.000782000000000],USD[-3.151918504817202 7],USDT[5.658655225512 27034] |
| 01576983 | TRX[0.000018000000000],USD[1829.2686043397721 4370000000000],USDT[0.000000011937955 6] |
| 01576984 | FTT[0.003605753274160 3],LINK[100.880650040000000],XRP[0.000000007593710 00] |
| 01576986 | AKRO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000085358700],GBP[0.000000006262876 4],KIN[3.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000049972524] |
| 01576991 | COIN[0.189963900000000],USD[0.000000078217460],USDT[0.000000014335352] |
| 01576995 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.303921000000000],DENT[1.000000000000000],ETH[0.000000004000000],KIN[2.000000000000000],USDT[0.000000003740000] |
| 01576998 | BULL[0.000000090000000 0],ETH[0.000000040000000],FTT[0.023857763823273 7],LUNA2[0.125419484600000 0],LUNC[27310.356836000000000],USD[0.000000007535820 2],USDT[0.355786410852973 0] |
| 01577000 | ETH[0.000004680000000],ETHW[0.000004684586169],TRX[0.000053000000000],USD[0.059822062061500 0],USDT[0.008598000000000] |
| 01577002 | BAO[5.000000000000000],KIN[3.000000000000000],RUNE[0.000074990000000],TRX[1.000000000000000],USD[0.000000014546892],XRP[0.000682830000000] |
| 01577005 | AMPL[382.582567839408137 9],BTC[0.000000051620750],ETH[0.000000077410781],FTT[0.000000098555690],GRT[0.000000056461204],SHIB[0.000000063100000],USD[202.723678682197217800000000000],USDT[0.000000105199762] |
| 01577007 | USD[0.918319429806178 7],USDT[0.000000049102032] |
| 01577018 | BTC[0.000000006035901 0],COPE[0.000000075000000],ETH[0.000000011804176],FTT[0.000006558774377],SOL[0.000000100000000],USD[0.801026919543565],USDT[0.000000018346606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01577022 | FTT[3.02591000000000] |
| 01577027 | AUDIO[0.00102907000000000],ENS[0.000210000000000],FTT[0.000243530000000000],GALA[0.012905580000000000],LINK[0.002799700000000000],MANA[0.000913270000000000],SOL[0.000020820000000000],USD[0.000000039509293] |
| 01577031 | BAO[1.000000000000000000],DENT[1.00000000000000000],EUR[0.000228989430597],KIN[2.00000000000000000] |
| 01577032 | ETH[1.74982070111084624],ETHW[1.74982070111084624] |
| 01577035 | USD[141.740465872022078],USDT[0.000000011200339] |
| 01577039 | USD[0.310654170000000000] |
| 01577043 | EUR[0.00000006204865000],USD[0.006452491210000],USDT[0.000000009000000] |
| 01577044 | AKRO[1.00000000000000000],BAO[3.00000000000000000],EUR[0.00000066690831300],KIN[3.00000000000000000],MNGO[0.00000000040798585],RAY[0.000000035832804],SOL[0.114409586843166500] |
| 01577046 | USD[-0.229577683757154600],USDT[0.73011337000000000] |
| 01577047 | BNB[0.0000091600000000000],ETH[0.0000000003306000] |
| 01577048 | 1INCH[2.99940000000000000],ATLAS[69.99000000000000000],USD[0.260995234500000000],USDT[0.0000000037960392] |
| 01577049 | TRX[0.000030000000000000],USD[0.00000012498964200],USDT[0.0000000056291599] |
| 01577050 | APE[0.002680000000000000],ATLAS[20219.30800000000000000],AVAX[0.099040000000000000],BTC[0.000079480000000000],DOT[13.99498000000000000],ENS[0.009040000000000000],ETH[3.768120200000000000],ETHW[3.768120200000000000],FTT[5.398240000000000000],LINK[0.194900000000000000],LUNA2[0.000000013000000000],LUNA2_LOCKED[311.306213575000000000],SAND[208.961000000000000000],SNX[364.842100000000000000],SOL[5.118620000000000000],SUSHI[0.011550000000000000],USD[11767.545142697757450000000000000],USDT[0.014629231020830000],XRP[1027.731200000000000000] |
| 01577056 | CHZ[3618.723586364404099700],FTT[0.600000000000000000],NFT[3814077471069323221[1],USD[0.0000013848810312],USDT[0.00000000806540702] |
| 01577060 | USDT[0.00000037561386500] |
| 01577064 | FTM[0.00000000000000000] |
| 01577067 | FTT[0.21112039211931169],SPELL[179700.00000000000000000],USD[0.147765090304731800],USDT[0.000000005321766240] |
| 01577068 | CRO[37085.580000000000000000],LUNA2[371.518200000000000000],LUNA2_LOCKED[866.875800000000000000],LUNC[80897556.923997000000000000],TRX[0.000028000000000000],USD[0.006870938890000086],USTC[0.853751000000000000] |
| 01577069 | TONCOIN[0.00000008520000],TRX[2.00000000000000000],USDT[0.00000002198126] |
| 01577071 | BTC[0.00000000322598],ETH[0.00014645280000000],ETHW[0.00000028000000],FIDA[0.000092000000000],FTT[0.004688800000000],TOMO[0.0000920000000000],USD[1.781215397695312],USDT[0.0000000064060295] |
| 01577074 | FTT[0.38075710000000000],TRX[0.000014000000000000],USD[-0.00013669708426550],USDT[0.041607716092376240] |
| 01577076 | FTM[0.20399500000000000],LTC[0.004158600000000000],RUNE[0.065693700000000000],SOL[0.0033217900000000000],TRX[0.00000100000000000],USD[0.119525415735000000],USDT[0.00601625638750000] |
| 01577084 | AUD[0.0000000021156472],USD[1334.482185210169343900000000000],USDT[0.00000001342189820] |
| 01577089 | STEP[0.082720000000000000],USD[0.0080769485000000000] |
| 01577090 | ETH[0.000000006163334000],ETHW[8.411782566163334000],EUR[0.000000021081461],FTT[47.006353166938782100],GOG[810.617307160000000000],LUNA2_LOCKED[42.033181500000000000],SOL[0.000000001000000000],USD[0.000000022182898600],USDT[339.140617125557843900000000] |
| 01577091 | USD[0.401692984065000000],USDT[0.001089227500000000] |
| 01577095 | ATOMBULL[185469.030000000000000000],FTT[0.00000000028937000],MATICBULL[20000.300000000000000000],USD[0.01518658726457111] |
| 01577096 | APT[0.000000061242302],ATLAS[999.810000000000000000],FTT[0.099924000000000000],SOL[0.266707510000000000],USD[0.000000526135850],USDT[0.0000000062136692] |
| 01577098 | TRX[0.000000000000000000],USD[-5.200940884421526700],USDT[9.540000006275397] |
| 01577099 | NFT[3277657074715601000[1],NFT[4684861609701394110[1],NFT[5548661762395759570[1],USD[39.99602440500000000] |
| 01577100 | USD[25.00000000000000000] |
| 01577104 | AXS[0.000000009449588300],EUR[0.000000059311922],USD[0.00000126169287000],USDT[0.0000014446279838] |
| 01577114 | BAO[7.00000000000000000],CRO[0.00000000023485530],ETH[0.0000003880000000],ETHW[0.000003880000000],FRONT[0.000202045000000000],KIN[9.00000000000000000],MATIC[0.004488700000000000],NFT[3314503940386082101[1],NFT[3454142520046521281[1],NFT[3555377099157311198[1],NFT[4159657311940863171[1],NFT[5195458426772715621],USD[18.002771240000000000],TRX[0.000150000000000000],USDT[577.397525263755058] |
| 01577116 | BNB[1233.108173925000000000],BTC[10.000000000000000000],DOGE[6174348.849624000000000000],USD[521352.199538942655250971000000000000000],USDT[0.000000023452494],XRP[7041792.991578000000000000] |
| 01577120 | BTC[0.000000005950000000],EUR[667.280652049099719855],TRX[0.0000000003618012881],USD[1.869295488588207500],USDT[0.00000005697372900] |
| 01577123 | ADABULL[0.00000001475000000],BOBA[0.009614026726200000],LUNA2[0.0847636810100000000],LUNA2_LOCKED[0.197781922400000000],LUNC[18457.470000000000000000],MATICBULL[0.000000006602440500],SOL[0.0043952200000000000],TRX[0.0000020000000000000],USD[0.158220731014222300],USDT[0.0942368333683399] |
| 01577132 | USD[0.518107434817254200],USDT[288.813580446207764] |
| 01577133 | AXS[0.05000000000000000],USD[1.0154045200000000000] |
| 01577139 | USD[0.554202382140709700] |
| 01577141 | BAO[3.00000000000000000],GBP[0.003402096680000],KIN[3.00000000000000000],RSR[1.00000000000000000],SAND[0.057085505552000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.003546997369372700],XRP[0.466831480000000000] |
| 01577143 | ATOM[0.090835000000000000],AVAX[0.047505940000000000],LUNA2[0.0000000100000000],LUNA2_LOCKED[23.166851750000000000],LUNC[0.000000011648000000],RUNE[0.065100000000000000],TRX[0.00000600000000000],USD[0.000000068000000],USDT[0.00220700450000000] |
| 01577144 | USD[0.000000007614660] |
| 01577150 | AURY[357.000000000000000000],ETH[6.82118863000000000],ETHW[6.82118863000000000] |
| 01577151 | RAY[0.0000000002720950],TRX[0.00000100000000000],USD[0.0000000052465472],USDT[0.000000002373878400] |
| 01577156 | TRX[0.000000000000000000],USD[0.000000002465674],USDT[0.489111304279775200] |
| 01577157 | BTC[0.00073883207894200],ETH[0.000000010000000],ETHW[0.000575499945622500],FTM[0.451271590000000000],FTT[150.051900500000000000],GMT[0.915000000000000000],LUNA2_LOCKED[102.244677400000000000],LUNC[10000.000016882682639356000000],MATIC[0.777750000000000000],NEAR[0.00744500000000000],NFT[3710589154382176721[1],NFT[5344294776553975171],NFT[5551969782124312521[1],RAY[0.017322000000000000],RUNE[0.032091000000000000],SOL[0.0072420000000000000],USD[22.761597761889340400],USDT[0.0027125900000000000],USTC[0.42055300000000000000],XPLA[0.0050000000000000000] |
| 01577158 | USD[12.443578327496472500] |
| 01577160 | LTC[27.99800000000000000] |
| 01577161 | ETH[0.000000782000000000],ETHW[0.000078200000000000],UNI[0.001910630610082],USD[0.00000007597260910],USD[-0.00000001465435000] |
| 01577164 | ATLAS[2485.065420820000000000],AUDIO[22.052007900000000000],BAO[10.000000000000000000],BTC[0.003540530000000000],CRO[264.17101460000000000],DENT[2.00000000000000000],ENS[2.208409870000000000],FTM[33.1982518400000000000],FTT[2.018556370000000000],GRT[81.480486740000000000],KIN[7.00000000000000000],LINK[2.838750370000000000],MBS[246.760138070000000000],SOL[4.310960900000000000],TOMO[1.04003436000000000000],TRU[1.000000000000000000],UBXT[2.000000000000000000],USD[227.91453260790612070],XRP[104.568758120000000000] |
| 01577165 | USD[0.00000000067827741],USDT[0.00000001000000] |
| 01577168 | USD[0.00000500000000],USDT[1.71011100000000000] |
| 01577170 | APE[0.000000032656448],ETH[0.000052603991916600],ETHW[0.00000001610086600],FTT[0.0298717639451328],NFT[2932216414335568011[1],USD[0.65500764100500000],USDT[0.00000000091427875] |
| 01577172 | USD[0.00000006300000000],FTT[0.000000087372286],LTC[0.000000037875025],NFT[4929796695440431166[1],USD[0.662356412924593900],USDT[0.0000000125571889] |
| 01577176 | SRM[21.99582000000000000],TRX[0.00000100000000000],USD[0.0216010042900000],USDT[6.78480104882120000] |
| 01577177 | TRX[0.000005000000000],USD[0.99498896350000000],USDT[0.37045537238782720] |
| 01577191 | EUR[0.000000081704624],TRX[0.000285000000000000],USD[0.00000006128372000],USDT[0.000000095441240] |
| 01577195 | BTC[0.000333700000000000],USD[0.00035978054849740] |
| 01577203 | BNB[0.000056900000000],NFT[3495979627586781190[1],SOL[0.0249883400000000000],USD[-0.0249536557133469],XRP[0.302115110000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01577206 | ALGOBULL[70869000.000000000000000],ATOMBULL[31812.000000000000000],BCHBULL[138500.000000000000000],BEAR[793.200000000000000],DOGEBULL[40.200000000000000],EOSBULL[1459500.000000000000000],ETCBULL[34.480000000000000],ETH[-0.000048082469801155],GRTBULL[228000.000000000000000],KNCBULL[592.200000000000000],LINKBULL[340.000000000000000],LUNA2[0.018597110600000],LUNA2_LOCKED[0.043393258200000],LUNC[4049.560000000000000],MATICBULL[1780.000000000000000],MKRBULL[11.700000000000000],SUSHIBULL[17500100.000000000000000],SXPBULL[4848140.000000000000000],TRX[0.007840000000000],USD[0.002094174701680],XRPBULL[22000.000000000000000],ZECBULL[4000.000000000000000] |
| 01577207 | BTC[0.001700190000000] |
| 01577211 | BTC[0.000009110000000],ETH[0.000114156634971],USD[0.007015840027137],USDC[3496.310056010000000] |
| 01577213 | GBP[4.757983000000000],TRX[0.000012000000000] |
| 01577217 | JPY[0.000000042534892],MATIC[0.000000100000000],USD[0.131867438461987],USDT[0.000000000686994] |
| 01577221 | ALEX[0.000000008000000],AMPL[0.000000005404814],AXS[0.000000006000000],BAO[190996.120000000000000],BTC[0.000000080477447],ETH[0.000296970000000],ETHW[0.500296970000000],FTT[0.000000098071172],LINA[310.000000000000000],USD[0.000092909152950],USDT[1.427899633573822] |
| 01577233 | BTC[0.160526093100000],ETH[1.841060280000000],ETHW[1.841060280000000],FTT[0.339280892267561],USD[893.358842490000000] |
| 01577236 | AVAX[2.073329717596800],BCH[0.000000000000000],FTB[0.005000000000000],FTT[1.205580958005745Z],PAXG[0.012300000000000],RAY[30.473845000000000],SOL[0.792326802990628],SRM[41.582507030000000],SRM_LOCKED[0.512358130000000],USD[266.415369902705199700000000000],USDT[0.000000087835179] |
| 01577237 | EUR[0.000000375434168S],FTT[0.000000036134163],LTC[0.000000010000000],MATIC[0.000000049331176],SOL[0.054395864944320],TONCOIN[0.000685900000000],USD[0.000000064193217],USDT[0.003835029992625] |
| 01577239 | FTT[0.055868970000000],USD[-8.468630263623863] |
| 01577247 | USDT[0.004157026891048] |
| 01577252 | BNB[-0.000000015078712],ETH[0.000029914907423],USD[-0.002594085933Z7953] |
| 01577253 | BNB[0.005094100000000],FTT[3.407190090000000],LTC[0.007655160000000],USD[60.654781258528975Z0],USDT[1.6937323929995712] |
| 01577254 | XRP[0.000010000000000],XRP[0.000004476] |
| 01577259 | BNB[0.000000024758972],EUR[0.007505010000000],SOL[0.000000100000000],USD[7.753326448569758Z],USDT[0.000000533133959] |
| 01577260 | AUD[0.000784195274412],TRX[0.000778000000000],USD[0.000000067304938],USDT[0.000000474533059] |
| 01577266 | FTT[0.000000007543157I],USD[0.010923344008383O],USDT[0.000000067908830] |
| 01577270 | AVAX[0.000000100000000],BCH[0.000000000000000],ETH[0.026931965600000],ETHW[0.090000000000000],FTT[0.097644200000000],GENE[5.015902600000000],LUNA2_LOCKED[0.000000225026527],LUNC[0.002100000000000],NFT [327905014366024971][1],NFT [427569074940854469][1],NFT [532090070714583382],SHIB[894509.800000000000000],TRX[0.000030000000000],USD[101.77308416353500000],USDT[0.000000224341623] |
| 01577274 | USD[0.000211142174876] |
| 01577279 | ETH[0.000000010000000],FTM[0.900000000000000],FTT[0.092878700428180I],SOL[0.000000100000000],USD[0.348756342042701I7],USDT[0.001275577358924I7] |
| 01577283 | TRX[0.000071000000000],USD[0.000000051656165],USDT[0.000000037979028] |
| 01577284 | 1INCH[55.000000000000000],BTC[0.000000028705629I4],DENT[24100.000000000000000],ETH[0.025802090732943],ETHW[0.025802000000000],LINK[5.100000000000000],RAY[12.000000000000000],RSR[3930.000000000000000],RUNE[11.800000000000000],SRM[21.000000000000000],USD[113.986162612632245000000000000],USDT[0.000000057153282] |
| 01577287 | BNB[0.000000054052332],TRX[0.000008000000000],USD[0.000000088634971] |
| 01577290 | AKRO[1.000000000000000],ALPHA[1.000000000000000],TRU[2.000000000000000],USD[0.000000002341230] |
| 01577298 | ATLAS[0.000000017000000],MATIC[0.533308234108000OO],POLIS[8378.618682260348304O],TRX[0.000001000000000],USD[0.008368014273050S],USDT[0.000000007540500] |
| 01577299 | USD[0.082697110000000] |
| 01577302 | BTC[0.000085484000000O],ETH[0.000000077000000],FTT[0.015719033437490O],SOL[0.000000080000000O],TRX[0.000128000000000],USD[0.000000009516092O],USDT[0.000000066222549] |
| 01577305 | CRO[60.386750750000000O],FTT[2.063209300000000O],KIN[11000.000000000000000],SUSHIBULL[270000.000000000000000],TRX[0.000022000000000],USD[0.030263228031632SO],USDT[0.000000159356656],VETBULL[96.981570000000000] |
| 01577306 | AUR[56.000000000000000],BTC[0.000011980000000],FTT[21.950202980188100O],IMX[134.4000000000000000O],NFT [288970188113314766][1],USD[0.000000022500000] |
| 01577313 | DENT[1.000000000000000],ETH[0.005762201396148I],ETHW[0.005693751396148I],KIN[1.000000000000000],SOL[0.000000070938090],UBXT[2.0000000000000000O],USD[0.000296101920680I4] |
| 01577314 | ALGOBEAR[0.0999580000000000O],BNBBEAR[974200.000000000000000O],BULL[0.0004999000000000OO],ETHBEAR[94900.000000000000000O],TRX[0.000046000000000],USD[0.069248717701456SO],USDT[0.000000155392093] |
| 01577315 | AKRO[0.000000008852751O],BTC[0.000064880000000O],ETH[-0.000000004167117I7],EUR[199.980277850000000O],FTM[0.142697021539620I4],TRX[319423.000000000000000O],UNI[0.000000083076480],USD[0.000000165207526],USDT[29698.112287172385604I8],WBTC[0.000000058861020] |
| 01577316 | BOBA[34.000000000000000O],BTC[0.000000041000000O],CRV[246.954477900000000O],ETH[0.0000000087226780O],EUR[0.000000016109869I],FTT[0.096044010000000O],LUNA2[34.091440250000000O],LUNA2_LOCKED[79.546693920000000O],USD[3.286878707519304O],USDT[0.064934253801317I4] |
| 01577319 | BTC[0.000012400000000O],LTC[0.000000084206075O],TRX[0.001075000000000],USD[0.9383255321425362O],USDT[0.000000007304510] |
| 01577322 | EUR[0.000000019350633SO],USDT[0.000000013819091] |
| 01577330 | BTC[0.000010000000000O],USD[45.232582286245740O] |
| 01577338 | USD[0.016419847262462SO],USDT[0.000000107558302] |
| 01577341 | USD[-0.290598775216008SO],USDT[0.317365540000000O] |
| 01577343 | BCH[0.000000020630414O],BNB[0.000000063394791O],BTC[0.000000009000000O] |
| 01577346 | USDT[0.000000044402072] |
| 01577347 | BAO[1.0000000000000000O],BF_POINT[800.000000000000000O],EUR[0.000000674485256] |
| 01577348 | USD[0.000000007500000] |
| 01577350 | USD[25.0000000000000000O] |
| 01577352 | LTC[0.840882358639624O],TRX[0.000002000000000],USD[0.000000735248549Z],USDT[0.000078897135193] |
| 01577355 | ATLAS[0.000000000O],ATLAS[1006.877336310000000O],BAO[10.000000000000000O],BTC[0.000000086000000O],GBP[1.000000003226058SO],GRT[1.000000000000000O],IMX[54.135094380000000O],KIN[6.000000000000000O],POLIS[11.077502410000000O],SECO[1.072056920000000O],STARS[0.007736500000000O],TRU[1.000000000000000O],TRX[3.000000000000000O],UBXT[3.000000000000000O],USD[0.000000098273340],USDT[107.751716814923277] |
| 01577356 | SOL[0.009995000000000O],USD[1.365760763125242SO],USDT[14.185312193000000] |
| 01577360 | USD[0.000004520044000O],USDT[0.000000068191192] |
| 01577365 | ETH[0.000000090353236] |
| 01577366 | ETH[0.002802260000000O],ETHW[0.002802260000000O],SHIB[5111998.059910470000000O],TRX[0.000020000000000],USD[2.202315619660016S4],USDT[0.000000000000499] |
| 01577368 | ETH[0.000000088750000O],USD[0.000242851661042],USDT[0.001854876091968] |
| 01577369 | EUR[0.009951774939112O],TRX[0.000020000000000O],USDT[0.000001603608199] |
| 01577370 | GAR[0.800000000000000O],GMT[0.980000000000000O],LOOKS[0.920000000000000O],USD[1072.230144282732180O],USDT[4.549989862805968O] |
| 01577372 | AKRO[3.000000000000000O],AXS[0.000002310000000O],BAO[17.000000000000000O],BCH[0.414521470000000O],BTC[0.000000625000000O],DENT[2.000000000000000O],ETH[0.000003045000000O],ETHW[0.332624235000000O],FTT[1.921913603213320O],KIN[17.000000000000000O],LINK[7.533828006000000O],LTC[0.775456670000000O],RSRI3.000000000000000O],SLP[5123.430946220623000O],TRX[3.000000000000000O],UBXT[2.000000000000000O],UNI[12.773758939600000O],XRP[410.812486480000000] |
| 01577373 | USD[0.000002280000000] |
| 01577375 | FTT[0.064468647514277I4],USD[237.037207030000000O],USDC[166.615338260000000O],USDT[-207.115573814851159I7] |
| 01577384 | BTC[0.000000081049016O],SOL[0.000000647410000O],USD[0.000137620420638Z] |
| 01577387 | USD[0.041224060000000] |
| 01577392 | FTT[0.000000557463960O],LUNA2[0.000000223979465O],LUNA2_LOCKED[0.000000522618751O],USD[0.000000072497124O],USDT[0.000000016899349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01577394 | TRX[0.000059000000000000] |
| 01577397 | ALTBULL[1.339736500000000000],USD[2.070291339000000],USDT[96.544225080375000],XRP[6.899999000000000] |
| 01577404 | DOGE[0.000000010000000],DOGEHALF[0.000000009030000000],USD[-0.010531620298462],USDT[0.066126529672644] |
| 01577407 | FTT[136.550405200000000],LUNA2[0.001490537228000],LUNA2_LOCKED[0.003477920194000],LUNC[0.004801600000000],USD[1846.519891311296588] |
| 01577408 | USD[0.000000042346510S],XTZBULL[0.701600000000000] |
| 01577419 | BNB[0.000000035587800],BTC[0.013385416551543],DOT[4.003218604523000],ETH[0.000000020000000],IMX[12.897497400000000],MATIC[96.587718636394740],MTA[56.988600000000000],RAY[31.182957129083476],REN[0.000000021970800],TRX[0.000002000000000],USD[0.000279414829835],USDT[0.000000115786837],ZAR[15.534332880000000] |
| 01577423 | ATLAS[0.000000032284824],BNB[0.000000008186000],BTC[0.001700000000000],ETH[0.001000010183918S],ETHW[0.000000031839185],EUR[1050.317732585982936],SOL[0.535339283000000],USD[-19.823120996504225],USDT[0.003799914695430S] |
| 01577426 | BTC[0.000080520000000],ETH[0.150128850000000],ETHW[0.150128850000000],FTT[30.235000000000000],USD[1979.440242187888231S],USDT[0.000000233872032] |
| 01577428 | USD[0.000000131479083],USDT[0.000000025349931] |
| 01577433 | BTC[0.000000010000000],FTT[25.098709000000000],USD[4675.190098649117417400000000],USDC[26576.312506760000000] |
| 01577429 | USD[-0.004001666539424S],USDT[0.004569690000000] |
| 01577433 | BTC[0.000036960000000],USD[22.436671775000000] |
| 01577434 | MAIO[0.000000015008000],USD[0.000132894831122],USDT[0.000000007304900] |
| 01577435 | TRX[0.000061000000000],USDT[0.000000047375208] |
| 01577439 | ADABULL[0.000000037180798],ALTBEAR[0.000000002368350S],ALTBULL[265.145720400000000],BNB[0.000000142127389],BNBBULL[0.000000056816956],BRL[182.000000000000000],BRZ[0.000000060869800],BTC[0.000000007921935],BULL[0.000000686869800],BULLSHIT[220.000000000000000],ETH[0.000000000009542367],ETHBULL[0.000000212429750],FTT[0.000000086526169],USD[0.132912772993053410],USDT[0.000000017456584910],XLMBULL[0.000000004391950S],XRPBULL[0.000000004720911210,YFII[0.0000000058301363] |
| 01577440 | USD[0.000000013556500],XRP[0.000000010000000] |
| 01577441 | AAVE[0.000021200000000],AGLD[2270.917403150000000],AXS[0.076459000000000],BADGER[0.002984600000000],BOBA[0.362440000000000],CHZ[4.529900000000000],COMP[0.000021703000000],CREAM[183.270397050000000],DOGE[0.687820000000000],EDEN[0.078701700000000],ETH[0.000354030000000],ETHW[0.000035403000000],FTT[166.231600000000000],GODS[0.055298200000000],GRT[0.014690000000000],LINK[0.027762000000000],LRC[0.817290000000000],MATIC[8.643400000000000],MKR[0.004887100000000],MTA[0.477363500000000],OMG[1580.092260000000000],RAY[2747.857880000000000],REN[0.176114000000000],SKL[429.114733420000000],SNX[2254.943713700000000],SRM[0.483010000000000],SUSHI[1135.655824500000000],TRX[0.314470000000000],UNI[0.026223000000000],USD[0.235649649675000],USDC[3358.180000000000000],XRP[0.359355000000000],ZRX[0.194460000000000] |
| 01577448 | USD[2.226101083552615822986340640] |
| 01577448 | BTC[0.000546788206041],ETH[0.000000043115442],ETHW[0.000000041405102],USD[2.000227495471226] |
| 01577449 | FTM[0.614990000000000],ETHW[0.000000000000000],FTT[0.035970493260992],SWEAT[3083.383200000000000],USD[-36.454124012342156] |
| 01577454 | FTM[0.061400000000000],USD[0.019528901358976],USDT[0.000000028731605] |
| 01577457 | BAT[0.869880000000000],BTC[0.000000007335541],FTT[0.255944073554173],NFT[335265782027145085][1],NFT[531368244945800805][1],NFT[566071146173179921][1],USD[0.079751200195000],USDT[0.000000005750000] |
| 01577459 | APE[0.099920000000000],BTC[0.000025484324500],DOT[8.991753900000000],ETH[0.000444010000000],ETHW[0.000444010000000],FTT[0.014692492989727],LUNA2[0.000000266541625],LUNA2_LOCKED[0.000000621930458],LUNC[0.005804000000000],USD[0.312372815345671],USDT[0.000000075000000],XRP[0.533263000000000] |
| 01577464 | TRX[0.300002000000000],USDT[1.682508605387500] |
| 01577465 | AKRO[2.000000000000000],BAQ[4.000000000000000],DENT[3.000000000000000],ETH[1.200951820000000],ETHW[0.957746060000000],GBP[0.000020353186991410,KIN[1.000000000000000],RUNE[120.207786800000000],UBXT[3.000000000000000],USD[0.000002973737515] |
| 01577467 | TONCOIN[49.625017000000000],USD[0.555280408250000],USDT[0.000000006592300] |
| 01577468 | USD[-1.515847411940579S],USDT[2.897397660000000] |
| 01577469 | BAQ[1.000000000000000],KIN[1.000000000000000],USD[0.000001995257433] |
| 01577473 | USD[0.003157312775000],USDT[0.009923000000000] |
| 01577475 | BUSD[408.014357140000000],ETH[0.000409000000000],FTT[0.181562746792593],RAY[118.404650000000000],SOL[1.019040500000000],SPELL[10423.246000000000000],SRM[60.082255000000000],TULIP[4.899080000000000],USD[0.005450004782759S] |
| 01577481 | FTT[0.001634240000000],NFT[317601033761677296][1],NFT[319738718059982913][1],NFT[328616218508789277][1],NFT[350313269349929185][1],NFT[357210677871340295][1],NFT[374827095771371350][1],NFT[422953537142269348][1],NFT[441881657597722222][1],NFT[461143336561771492][1],NFT[476629767307512835][1],NFT[478785747685669904][1],NFT[485429823746108956][1],NFT[494774465293045096][1],NFT[538673434729420036][1],USD[0.328892578373031S],USDT[0.000000005383961S] |
| 01577482 | SOL[4.217736530000000],USD[0.003760000000000],USDT[0.000000080000000] |
| 01577484 | ATLAS[1240.000000000000000],FTT[0.200000000000000],MNGO[500.836165369000000],OXY[32.000000000000000],RAY[5.857565300000000],SRM[2.153659900000000],SRM_LOCKED[0.107258810000000],USD[1.035433860685875S],USDT[0.000000015901012] |
| 01577486 | EDEN[533.273857240000000],ETH[0.000017840000000],ETHW[0.000011737000000],FTT[9.838025290000000],NFT[359895907664575796][1],NFT[406476578011569708][1],NFT[431046500781728076][1],NFT[438401524603307618][1],NFT[441023419352204494][1],NFT[446189436694482901][1],NFT[460495878781398626][1],NFT[463477323139064829][1],NFT[562408844078151012],TRX[5519.630785020000000] |
| 01577490 | TRX[0.000005000000000],USD[0.000000016522955],USDT[0.000000002908230] |
| 01577491 | KIN[1.000000000000000],NFT[300507630031537668][1],NFT[318607454537122235][1],NFT[324404525141788043][1],NFT[448454122454137918][1],NFT[498541136964176980][1],NFT[558245828619796026][1],NFT[573535965889890127][1],USD[3244019798965432357][1],USDT[0.000000000000000] |
| 01577495 | BTC[0.015814938447720],FTT[0.000108340000000],GBP[0.000000060667],USD[0.000021310957134S] |
| 01577496 | BTC[0.005220160000000],DENT[15897.444000000000000],EUR[0.000598545257312],SHIB[1099802.000000000000000],USD[0.000000295395220] |
| 01577501 | BTC[0.000000047452612],FTT[0.000001122732284],USD[0.283811864531585S],USDT[0.000000027000000] |
| 01577506 | ATOM[0.000000091848272],BNB[0.000000073110000],ETH[0.000000025609292],FTT[0.000000049814950],MATIC[0.000000099247876],NFT[533628805771987561][1],SOL[0.000000029026000],SWEAT[0.962760000000000],TRX[0.000029000000000],USD[-0.000000123768056],USDT[19.213255887402347Z] |
| 01577511 | HMT[3900.360600000000000] |
| 01577515 | BAO[1.000000000000000],BTC[0.000000033870000],LRC[0.000000094733470],LUA[13200.411250365060608772],SAND[0.002592823765971S],TRX[1.000000000000000] |
| 01577517 | TRX[0.000000010000000],USDT[-0.000000098061521Z] |
| 01577522 | FTT[2.517386924218791S],USD[0.867905171045170],USDT[0.000000079000000] |
| 01577523 | BTC[0.000000009367300],ETH[0.000000059903400],FTT[0.000000098252000],MANA[1.016695836738850],USD[0.000000156661851] |
| 01577526 | USD[25.000000000000000] |
| 01577527 | USD[0.000000000000000] |
| 01577535 | BTC[2.764849433005030],ETH[29.595000000000000],ETHW[0.550000000000000],EUR[1000.000000000000000],FTT[2.000000000000000],MATIC[6660.280000000000000],SOL[81.360000000000000],USD[-11680.406203618113812300000000],USDT[0.000000075495088] |
| 01577541 | ALICE[0.000000080884389],AXS[0.000000040669020],BNB[0.000000029633513],FTM[0.000000075501344],MATIC[0.000000095028],USD[0.000001655934346],USDT[0.001941737618179] |
| 01577541 | BULL[0.000000058000000],FTT[0.000000077049854],SLRS[0.000000022595000],SOL[0.000000181434189],SRM[0.000000135000000],SRM_LOCKED[0.000935310000000000],USD[0.000000310273256],XRP[0.000000016234928] |
| 01577548 | BAO[1.000000000000000],BTC[0.291917590000000],EDEN[696.681944650000000],ETH[2.732651970000000],FIDA[0.002899660000000],NFT[305461497479125100][1],NFT[339088606154863937][1],NFT[347543699309772239][1],NFT[394258869765805446][1],NFT[411892766976413695][1],NFT[481158970114554611][1],NFT[460454287935285588][1],NFT[514057607610681839][1],NFT[517060053311883336][1],NFT[542247342351037939][1],USD[55.760659004636931] |
| 01577549 | AKRO[2.000000000000000],CQT[1473.678459350000000],DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.030000325909774] |
| 01577553 | FTT[0.036888287087969],NFT[439776581746811765][1],SOL[0.009941353321882S],SRM_LOCKED[0.042132500000000],TRX[0.000001000000000],USD[0.004828021912061S],USDT[0.000000000769547] |
| 01577555 | ETH[0.000000054100000],FTT[0.017664030832325Z],USD[0.000002839688350],USDT[0.000000008750000] |
| 01577557 | BNB[0.000000007994260],BTC[0.111794711670528S],DOGE[0.000000010143342S],ETH[0.000000000878298S],EUR[0.000051423798437],FTT[23.781439320000000],LINK[0.000000006231532S],LTC[0.000000043289680],SOL[55.501103294765852],USD[0.487041952915645],USDT[0.000000061971998] |
| 01577559 | USD[0.030449870192100] |
| 01577562 | USD[1.380364736023160S],USDT[0.000000070040959] |
| 01577568 | GBP[0.000929402089900],USD[0.000000092431638] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01577569 | FTT[0.015390170000000],TRX[0.000058000000000],USD[-0.000000000684373],USDT[0.000000077930718] |
| 01577573 | BTC[0.000000048951000],FTT[0.000000006759669],USD[3.221350018453034],USDT[0.000000032062677] |
| 01577577 | USD[25.0000000000000000] |
| 01577579 | BTC[0.000131680000000],ETH[0.0022006900000000],ETHW[0.0022006900000000],EUR[0.000007711398334],PAXG[0.003070970000000],USD[-3.894018831073269000000000] |
| 01577581 | CEL[0.0000027400000000],USD[0.000000314014626] |
| 01577582 | AKRO[1.0000000000000000],ALPHA[1.000000000000000],BAO[1.000000000000000],BLT[0.160113050000000],CHZ[1.000000000000000],GRT[3.00000000000000000],KIN[3.000000000000000],MATH[1.000000000000000],NFT (324488209292603939)[1],NFT (373908312180838301)[1],NFT (411518833704947561)[1],NFT (478126494262896093)[1],NFT (363321865143884765)[1],SECO[1.036938940000000],TOMO[1.002005780000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[843.967578895865159],USDC[26500.0000000000000000] |
| 01577583 | AKRO[2.000000000000000],BAO[6.000000000000000],DENT[12.817035350000000],FRONT[0.016878957235834],FTM[0.172713419254475],GRT[0.157059100000000],HNT[0.002809110000000],MATIC[0.176408150000000],RSR[1.000000000000000],SLND[0.041505390000000],SOL[0.010487990000000],TRX[0.000000078355087],UBXT[2.00000000000000000],USD[0.000000125215028],USDT[0.000000007229150.4] |
| 01577585 | USD[0.000000007071564],USDT[0.000114958518362.3] |
| 01577598 | ATLAS[0.354200085000000],POLIS[0.098860000000000],SRM[0.000062350000000],SRM_LOCKED[0.000047230000000],USD[0.000000480152851],USDT[46.554583041967813.3] |
| 01577600 | USD[0.000000018778930] |
| 01577604 | AKRO[3.000000000000000],APE[0.000000037040000],BAO[5.000000000000000],BTC[0.000000006537641.0],DENT[1.000000000000000],FTM[114.657124943298065.4],GBP[0.000000122037264],GODS[0.000000056826900],KIN[2.000000008404000],KNC[0.000000082800000],MANA[0.000039650000000],RSR[0.000000031271500],TRX[1.000000000000000],USD[0.000000101538725] |
| 01577608 | USD[25.0000000000000000] |
| 01577612 | FTT[20.000000200000000],USD[-0.008821433277944.6],USDT[0.009886660000000000] |
| 01577619 | ETH[0.000000022587234],FTT[0.000000006534360.0],SPELL[44100.000000000000],USD[0.000000143054444],USDT[0.000000018561147] |
| 01577620 | DOGE[2035.698700000000000],USD[0.191601533750000000] |
| 01577628 | TRX[0.000510000000000],USD[0.000000013545351.4],USDT[0.000000007020741] |
| 01577632 | ETH[0.000051000000000],ETHW[0.000051000000000],GBP[0.026503521580719],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000599949823299] |
| 01577634 | BTC[0.002827570000000],DENT[160.000000000000],DOGE[140.500686652000000],DOGE[140.500686652000000],ETH[0.047051800000000],ETHW[0.047051800000000],FTT[0.513808560000000],KIN[20000.000000000000],LTC[0.050000000000000],ORBS[30.000000000000],REN[1.447974470000000],SOL[0.166116300000000],SRM1.133492030000000],STEP[46.283112340000000],TRX[108.000000000000],USD[0.002765516970259.7],XRP[10.000000000000] |
| 01577635 | TRX[0.256656000000000],USD[0.005223684325516],USDT[0.000014013953489] |
| 01577637 | ALPHA[0.000000049630600],AXS[0.001944693522800],BNB[0.000022760794900],USD[0.000067803034355],USDT[0.000000094745412] |
| 01577638 | DYDX[43.500000000000000],USD[0.082639801876065.0],USDT[0.000001693646563] |
| 01577640 | TRX[0.092820520000000],USD[0.000425984441151],USDT[0.000000098393172] |
| 01577642 | BTC[0.000099731508807],FTT[0.177936920000000],USD[37.879871341203204],USDT[0.000000087685934] |
| 01577644 | GBP[0.000000000906464] |
| 01577645 | USD[20.0000000000000000] |
| 01577646 | FTT[0.099694000000000],MNGO[9.904600000000000],SLRS[0.984340000000000],TRX[0.000001000000000],USD[52.417126749547468],USDT[1.002581270473211.9] |
| 01577647 | BTC[0.353305192142979.8],FTT[0.000000039605014],SOL[0.000000097090264],USD[0.000193299557692294],XRP[0.00000000551600000] |
| 01577655 | BEAR[1377.480000000000000],BNBBULL[0.042191560000000000],BTC[0.000495940000000],ETH[0.027994400000000000],ETHBULL[0.159068180000000000],ETHW[0.027994400000000000],TRX[0.000001000000000],USDT[4.634709860000000000] |
| 01577660 | LTC[0.003867950000000],USDT[0.803127696000000] |
| 01577661 | TRX[0.000020200400000] |
| 01577663 | FTT[0.050933000000000],TRX[0.000024000000000],USD[0.145425776889319],USDT[0.000000004955783] |
| 01577665 | USD[30.0000000000000000] |
| 01577671 | TRX[0.000065000000000],USD[-0.256329940000000],USDT[18.351258004501130] |
| 01577673 | ETH[0.000000179000000],FTT[0.000758900000000],SOL[16.746956920000000],USD[0.000000050101493],USDT[4.333989094875000] |
| 01577674 | BLT[31.0000000000000000],FTT[0.000004752200722.9],MNGO[190.0000000000000000],USD[0.892303772500000],USDT[0.000000005462360] |
| 01577675 | BULL[0.635701881000000],USDT[0.406537495000000] |
| 01577676 | FTT[0.000000007598350],USD[0.000000047311544] |
| 01577677 | BTC[0.000058190000000],USDT[34436.768731813934563.8] |
| 01577683 | ALICE[8.598415020000000],AUDIO[7.988525600000000],BIT[79.985256000000000],BTC[0.084330606894200],DOGE[156.039636976039120.0],ENJ[406.924647900000000],ETH[0.035957645200000],ETHW[0.036957645200000],FTT[7.698551820000000],GRT[141.973829400000000],MATIC[10.013092982953300],SOL[7.221861145085231],TRX[0.000009946064615084],USD[1.561099964406150.8],USDT[106.837057790804778]9],XRP[30.899226593600000] |
| 01577684 | SOL[0.004390000000000],USD[0.006353544496590.3],USDT[0.00000000921136.74] |
| 01577690 | USD[0.000940458500000] |
| 01577692 | ETH[0.032976900000000],ETHW[0.032976900000000],TRX[0.000001000000000],USDT[1.077400000000000000] |
| 01577693 | EUR[8.997880050000000],USD[1.504413050000000] |
| 01577695 | LINK[0.000000000000000] |
| 01577698 | USD[20.0000000000000000] |
| 01577706 | BEAR[919.690000000000000],BNBBULL[0.000015369000000],BULL[0.000009013000000],DOGEBULL[0.052317610000000],LUNA2[2.034625150000000],LUNA2_LOCKED[4.747458682000000],LUNC[443043.910000000000000],TRX[0.000007000000000],USD[0.071452124530000],USDT[0.099443826975000] |
| 01577711 | ALPHA[0.000028040000000],AUDIO[0.000027820000000],BAT[0.000046380000000],BTC[20.000000010345901],FIDA[0.000371000000000],FRONT[0.000018410000000],FTM[0.008774690000000],GRT[0.000018410000000],HOLY[0.000091700000000],HXRO[0.000028050000000],MATIC[0.000093700000000],SECO[0.000183200000000],SOL[0.000039713803848],TOMO[0.000009380000000],USD[1.074024779612247],USDT[0.000000000749625] |
| 01577714 | AUD[0.078132395500000],BTC[0.000068893500000],DOT[0.099778000000000],ETH[12.549672250000000],ETHW[0.004917900000000],FTM[0.586246500000000],FTT[0.786238600000000],GRT[0.751451500000000],LINK[0.038744000000000],SKL[0.654390000000000],SLP[6.514887000000000],TRX[0.000001000000000],USD[-0.001910412655075000],USDT[27610.968795532000000] |
| 01577727 | BULL[0.000000078000000],COMPBULL[394635.156000000000],FTT[0.039841440226033.0],MATICBULL[174298.646980000000000],MOB[10.998200000000000],USD[125.373816857463176.8],USDT[0.000000182621413] |
| 01577728 | BTC[0.000000022025249],BULL[0.000000097731371],CONV[0.000000002636540],CQT[736.991685441376350],ETH[0.000000075729437],ETHBULL[2.000000000011029],USD[1.799705085515850],USDT[3.111681150426465] |
| 01577733 | LUNA2[7.269300900000000],LUNA2_LOCKED[16.961702100000000],SHIB[230000.000000000000],USD[0.424982781552640.0],XRP[1764.000000000000] |
| 01577739 | BTC[0.000000010343250],FTM[0.000000000628000],USD[0.000000178489848],USDT[0.000000089164614] |
| 01577742 | AXS[0.000000001264922],BNB[0.000000012466362],BTC[0.000000017744416],DYDX[0.000000046164078],ETH[0.000000011857277],ETHW[2.234194991185727],FTM[0.000000005249686],FTT[25.000049362022221],GMT[0.000000009304000],GST[0.000000005684170],HNT[0.000000066384000],LTC[0.000000073869884],LTCBULL[3732.552345120018512],LUNA2[7.579074825000000],LUNA2_LOCKED[17.684507920000000],POLIS[0.000000088000000],RUNE[0.000000091987666],SOL[0.000000121861195],SUSHIBULL[149284.334017041500000],TRX[0.000020148664815],USD[0.018455185430918],USDT[0.000003307020369] |
| 01577744 | BNB[0.617063810244160],DOGE[38.424283729000000],ETH[0.888179336073700],ETHW[0.883453070921720],SOL[4.990000000000000],SUSHI[2.522424096000000],TRX[0.000553000000000],USDT[44.118482714043800] |
| 01577746 | MANA[0.000000012412060],USD[0.000000512339561],USDT[0.000000119764594] |
| 01577748 | USD[20.0000000000000000] |
| 01577750 | USD[0.000000359039370],USDT[0.000000007027006] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01577752 | BNB[0.00008547325097000],BTC[0.00000023073834S6],BULL[0.00049000000000000],DAI[0.00000000693330000],ETH[0.02301103879746649],EUR[13265.70467720112367030],FTT[25.00000009698907779],LTC[0.000000000385200],LUNA2[0.00299933057500000],LUNA2_LOCKED[0.00699843800900000],LUNC[573.75737500112891000],MATIC[0.00000000040001736],SOL[0.00000001687203258],SRMB[0.00479747000000000],SRM_LOCKED[0.11715490000000000],STETH[64.09491792949978848],TRX[0.00000000275791001],USD[0.00000000446602121],USDT[0.00401012551505088],USTC[0.05158538477477000],XRP[0.00000000024713001] |
| 01577755 | TRX[0.00016400000000000],USD[0.889974663793337330],USDT[0.01695102919378009] |
| 01577761 | AURY[0.00000006960880],BLT[0.000000001048602],BTC[0.000000049357095],ETH[0.000000007458013Z],FTT[0.000000080512042],SOL[0.000000009042263O],SOL[0.0000007200000000000],USD[0.000000341454233],USDT[0.0000000450960] |
| 01577764 | BICO[75.989380000000000],BULL[0.000000008400000],DYDX[13.898002000000000],FTT[0.000000006441352S],TRX[9.512587367832572S],USD[0.027120879011839Z],USDT[1.000000017566541] |
| 01577770 | BNB[0.000000085480000],FTM[0.000000012600704],USD[0.00000003966441S],USDT[0.000000098115623] |
| 01577771 | NEAR[0.60000000000000000],TRX[0.000009000000000],USDT[0.079795404108903L] |
| 01577772 | EUR[4.34142069000000000],MATIC[1310.47560000000000],TRX[0.000010000000000],USD[4718.86653911768309973],USDT[9.653606877090066Q] |
| 01577773 | FIDA[0.000000072140000],MNGO[9.992400000000000],SOL[0.000000007789126T],USD[-0.112692970559369O],USDT[0.000000000360013212] |
| 01577776 | ATLAS[810.00000000000000000],USDT[163.308067875000],USDT[29.40000000000000] |
| 01577782 | SOL[0.000000027483901],USD[0.000000001327851O] |
| 01577784 | BAO[1.000000000000000],BAT[47.530292800000000],BNB[0.0000069260000000],FTT[133.023655980000000],MATIC[0.000504360000000],NFT[292226537585768310][1],NFT[362394387102818438][1],NFT[365506899348549608][1],NFT[417257526764525661][1],NFT[438415880651471799][1],NFT[503892703363034827][1],NFT[529234430531029940]EI1],NFT[557606972053997790]EI1],SOL[0.000001000000000],TRX[0.1363312000000000],USD[0.000000019725284],USDT[0.001120979328593I1] |
| 01577786 | BAO[26000.0000000000000000],NFT[409010876116516178][1],NFT[493381309082952719][1],USD[20.178490885000000] |
| 01577787 | USD[25.00000000000000000] |
| 01577791 | ALICE[13.483386000000000000],APE[0.074357410000000],ATLAS[4000.000000000000000],AUDIO[400.000000000000000],BNB[0.055224143174300],BTC[0.000000057600000],ETH[0.000000119264844],ETHW[0.165968468855094],LOOKS[0.754900000000000],LUNA2[1.101527460000000],LUNA2_LOCKED[2.570230740000000],LUNC[239859.923562800000000],MATIC[9.276100000000000],POLIS[60.000000000000000],SLP[1.000000000000000],SRM[26.67000000000000],STG[2250.95250000000000],USD[0.000000110584400],USDT[0.000000012000000] |
| 01577794 | BAO[1.000000000000000],BCH[0.039487820000000],BTC[0.069487000000000],CUSDT[100.503331100000000],EDEN[0.000000008274569],ENS[0.625800630000000],ETH[0.050131710000000],ETHW[0.945089400000000],FTT[0.000000007994248],NVDA[0.001942291721548S],SOL[0.053847570000000],TRX[0.00000200000000],USD[0.000077690000000] |
| 01577798 | USD[498.533473560463470Q] |
| 01577800 | 1INCH[19.000000000000000],APE[2.00000000000000],ATOMBULL[64000.000000000000000],AUDIO[3.00000000000000],BNB[0.01000000000000],BNBBULL[0.260000000000000],BTC[0.002120081164050Q],CEL[1.000000000000000],COMP[0.033400000000000],DOGE[12.48190961434615],DOGEBULL[1.565337910000000],ETH[0.010000000000000],ETHBULL[0.630000000000000],FTT[1.568065939168000L],LINKBULL[3800.0000000000000000],LTC[0.139608000000000],NEAR[5.30000000000000],SOL[0.560000000000000],TRX[0.000010000000000],USD[2.35439323378539841],USDT[1.974510382533739],YFI[0.000100000000000] |
| 01577801 | USD[126.525692057714291B] |
| 01577810 | FTT[10.600000000000000000],SOL[0.00000010000000],USD[1.222090979391006Z] |
| 01577812 | AVAX[0.000000000893450000],AXS[0.0000000003947130O],BB[0.000000000655151 60],BNB[0.007903042666797S],DOT[2.070973578609075O],ETH[0.023916642195682S],ETHW[0.022767292166681 3],FTT[0.000000063949452],GBTC[0.000000042042825],LINK[2.473510834207508O],RAY[0.0000000466867 68],SAND[11.0355677100000000],SOL[2.003381860713500O],SRM[84.758353000000000],SRM_LOCKED[0.025589800000000],USD[0.0000000473048426O],USDT[0.000000001097387O],YFI[0.0000000041640600] |
| 01577814 | TRX[0.0000590000000000],USD[12.701654784939641],USDT[12.7102587044678043] |
| 01577818 | BTC[0.0014199800000000000] |
| 01577820 | ETH[0.000000050000000],TRX[0.0000200000000000],USDT[1.888500000000000] |
| 01577829 | USD[6.070914160000000] |
| 01577830 | FTT[0.00143405258955O],USD[0.173033958325175S],USDT[0.00000000973413B6] |
| 01577831 | ATLAS[0.0065590800000000],BNB[3.886962800000000],BTC[20.0716772100000000],ETH[0.499271 18000000],ETHW[0.4991252600000000],FTT[88.030421820000000],GALA[286.911429760987890O],SOL[2.320733020000000],TRX[0.000057000000000],USD[0.00000008331456],USDT[0.010191621755702Q] |
| 01577838 | LUNA2[3.820977290000000],LUNA2_LOCKED[8.91561369800000O],SHIB[98400.000000000000],USD[2729.42007238027144850000000],USDT[1080.253051540971 7156] |
| 01577841 | FTT[0.132716835716394],USD[0.017193652479359S],USDT[0.000000165975737],XRP[0.000000078000000] |
| 01577846 | BNB[0.130000000000000],BTC[0.000000011326600],FTT[2.623197266823572S],LTC[0.000000090000000],USD[26.25737632584748161],USDT[0.000000002000000] |
| 01577852 | BNB[0.000000000000000],FTT[150.08719255000000Q],LUNA2[0.003927241388000O],LUNA2_LOCKED[0.009163563239000],NEXO[0.013190000000000],SECO[0.920080000000000O],SOL[21.790000000000000],USD[407.115730606251834Q],USTC[0.555920000000000] |
| 01577864 | USD[1168.565700080000000] |
| 01577865 | EUR[0.000000977722058],USD[1.097267186572665S],USDT[0.000000049626192] |
| 01577866 | BTC[0.000004760000000] |
| 01577867 | DOGE[0.0000004350000O],SOL[0.000000000000000],USD[0.000000084231 71884] |
| 01577872 | ETH[0.000796480000000O],ETHW[0.450796471334612 1],LUNA2[0.804551164700000O],LUNA2_LOCKED[1.87728605100000O],LUNC[175192.71000000000000],NFT[325111508189359100][1],NFT[354790709179344560][1],NFT[387933820431016770][1],NFT[520100188601740741][1],NFT[533460677793835568][1],NFT[567997348506767019][1],TRX[0.001878000000000],USD[295.23512531482022400000000],USDT[0.373502667369641 13] |
| 01577873 | AAVE[0.000000002033685O],ETH[16.629487858000000],ETHW[16.629487858000000O],FTT[10.787904208970900],SHIB[10000.000000000000000],SOL[0.00000004031357 1],USD[0.000000248575926],USDT[1630.290008930000000] |
| 01577879 | DOGE[2523.42950001000000O],TRX[0.000000319821739],USDT[-15.1258350298358278] |
| 01577882 | ATOMBULL[183.0000000000000000],LTC[0.306694870000000O],TRX[0.000480000000000],USD[1.672574502831 1838],USDT[0.000000022162160] |
| 01577883 | BNB[0.000000015050484],TRX[0.000002000000000],USD[0.526908144052618O],USDT[0.000000063937456] |
| 01577891 | DOGE[966.130640000000000O],XRP[1049.500000000000000] |
| 01577894 | BAO[2.0000000000000000],ETH[0.000000039200000],KIN[1.000000000000000],NFT[449591093984205172][1],TRX[1.000000035282875],USD[0.980004797717 5350] |
| 01577897 | USD[0.0072522181916930],USDT[0.000000080690214] |
| 01577900 | BNB[0.010000000000000],USD[0.00000011086423 6],USD[84.642923301174000O] |
| 01577901 | USD[0.00000000072013008] |
| 01577905 | ATLAS[1.545431279960844O],ATOMBULL[5.307849784486300O],DFL[0.000000050272752],POLIS[0.00000001 5680000],SOL[0.00000001731250O],STARS[0.00000002733552O],USD[0.000000075499373],USDT[0.175823005841 4769],XTZBULL[192161.560000000000000] |
| 01577908 | FTT[0.00670530000000O],USD[-0.0009749028218211] |
| 01577909 | TRX[0.00004700000000000] |
| 01577911 | BNB[0.000000008000000O],EUR[0.000000001 60044160],NFT[309866363320829017][1],NFT[359347582193924639][1],NFT[408647881366241616][1],NFT[457676705047834396][1],NFT[492672772865055452][1],RAY[100.349574020000000O],USD[0.376646908727780],USDT[0.000000010945502] |
| 01577916 | FTT[0.001164479238013O],USD[0.015092136588371 8],USD[8.817604530000000000] |
| 01577917 | ADABULL[0.009298233000000O],DOGEBULL[0.047990880000000O],FTT[0.199962000000000O],MATICBULL[12.997530000000000],SXPBULL[569.897100000000000O],TRX[0.000010000000000],USD[0.1908179185000000] |
| 01577918 | USD[1.527692457000000O] |
| 01577919 | DOGEBULL[1.468418920000000O],LINKBULL[34.140333440000000O],MATICBULL[56.327921300000000O],USDT[0.000000068010476] |
| 01577924 | AKRO[1.000000000000000O],MNGO[0.042788900000000O],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.091432945095701] |
| 01577925 | AVAX[0.000000056125093],FTT[0.054621416745811 2],LUNA2[0.000551388336300O],LUNA2_LOCKED[0.001286572901 000O],LUNC[120.065982000000000],USD[0.203860211600000O],USDT[0.000000037120000] |
| 01577929 | FTT[0.0079313200000000O],ETHW[0.007931230000000O],USD[0.010075884940910],USDT[0.430082761387039] |
| 01577935 | BULLSHIT[1.8740000000000000O],USD[10.9863369000000000] |
| 01577937 | MATICBULL[0.6922170387180000000O],FTH[0.000000050830700],LINKBULL[7292.846308450000000O],MATICBULL[12917.280073920000000O],SUSHIBULL[12566266.80596564000000O],THETABULL[1291.313419070000000O],USDT[8.960277976092108O],VETBULL[24763.428261110000000O],XRPBULL[2532890000000000]XTZBULL[52951.344433630000000O] |
| 01577944 | EUR[552.739323200000000O] |
| 01577945 | ATLAS[169.9677000000000000O],USD[0.786128712969591 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01577952 | BNB[0.000045025779454],EUR[0.000036756227807],LUNA2[0.000000230652649],LUNA2_LOCKED[0.000000538189515],LUNC[0.005022510000000],USD[0.101879338128413S],USDT[0.380454144315382S] |
| 01577953 | BTC[0.272157200000000],EDEN[0.008390660000000],ETH[0.088969220000000],FTM[450.215531630000000],FTT[0.000402830000000],MATIC[0.000038000000000],NFT[320079100331808534][1],NFT[40759563369366670][1],SOL[53.693322450000000],TRX[0.000410000000000],USDT[3685.313945230000000] |
| 01577958 | USD[25.000000000000000] |
| 01577964 | USDT[0.000358355496157] |
| 01577966 | MATIC[0.000000079800000],USD[0.000000061489263] |
| 01577969 | TRX[0.000001000000000] |
| 01577970 | USD[0.000000022492962],USDT[9.912587210000000] |
| 01577986 | 1INCH[0.000000800000000],ATLAS[0.000000001589770],ATOM[0.000000037500059],BNB[0.000000032315540],BOBA[0.000000041293600],CHZ[0.000000050000000],CQT[0.000000018000000],CRO[0.000000005130951],ETH[0.000000014295214],ETHW[0.000000005730796],FTM[0.000000045866468],FTT[0.000000132364169],GENE[0.000000051176499],GODS[0.000000006250000],GRT[0.000000062585384],IMX[0.000000098405595],LNK[0.000000064266800],LINKBULL[0.000000046422605],MATIC[0.000000009918436],POLIS[0.000000066278500],RSR[0.000000020000000],RUNE[0.000000057676859],SAND[0.000000083274785],TRX[0.000000000787221],UNI[0.000000075907179],USD[0.000000794435507],USDT[0.000000073128699],XRP[0.000000000852018] |
| 01577987 | TRX[0.000003000000000],USD[0.000000009143398],USDT[0.000000081578093] |
| 01577989 | TRX[0.000002000000000],USD[0.028395126213288],USDT[1.000000090912851] |
| 01577991 | TRX[0.000002000000000],USD[0.000000106800108],USDT[0.000000010911673] |
| 01577992 | USD[0.000330273358212S] |
| 01577993 | SOL[0.000000069321220] |
| 01577994 | CQT[201.000000000000000],FTT[25.875140000000000],USD[0.105594068625000] |
| 01577995 | FTT[0.098755690000000],USD[0.000000101685513],USDT[0.000000019889050] |
| 01577996 | USD[14.008814960000000] |
| 01577999 | BTC[0.000094230000000],EUR[0.714640720000000],LUNA2[0.147065830900000],LUNA2_LOCKED[0.343153605400000],LUNC[32023.894303800000000],SHIB[80000.000000000000000],TRX[0.000011000000000],USD[0.720475042498308],USDT[0.001210209978250] |
| 01578000 | TRX[0.000015000000000],USD[158.057512199144797500000000],USDT[0.000000212224046] |
| 01578007 | AURY[0.767425200000000],ETH[-0.001201400695345],ETHW[-0.001194105580847],FTT[0.084994129312044O],SOL[0.004110000000000],SRM[1.411946770000000],SRM_LOCKED[5.046271610000000],TRX[0.000002000000000],USD[1.702569179663493],USDT[0.000000076524192] |
| 01578008 | 1INCH[136.444135625820000],AKRO[3.000000000000000],ALPHA[2.000000000000000],AUDIO[406.275545530000000],BAO[3.000000000000000],BAT[1.000000000000000],BNB[0.000000766952125],BTC[2.000000024028418],CONV[19665.480868129899000],DOGE[1348.499769890580000],ETH[0.364238740000000],ETHW[0.364238740000000],EUR[0.002567234657522],FRONT[93.459617940000000],KIN[578276.663621110000000],MATH[1.000000000000000],MATIC[1.000000000000000],RSR[3.000000000000000],RUNE[1.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[5.000000000000000],USD[0.000020590784117] |
| 01578009 | BULLSHIT[2.329557300000000],USD[0.046000000000000] |
| 01578015 | AKRO[2.000000000000000],ATOM[0.000000000022453],AVAX[0.000000005161432],BAO[8.000000000000000],CEL[0.249946030000000],CRO[0.000000097500000],FTM[0.000000035810170],FTT[0.000000032540807],GALA[0.000000002426877],KIN[4.000000000000000],KNC[0.000000062134388],NFT[307701069317467801],NFT[332420613200831138],NFT[359708475552922845],NFT[418562805568338166],NFT[434734467499141219],SLB[0.000466857626039S],TONCOIN[0.000000092000000],UBXT[1.000000000000000] |
| 01578016 | NFT[309664374090641163][1],NFT[316002308038577696][1],NFT[360091064144675471][1],NFT[391881047675787372][1],NFT[425695245678731948][1],NFT[467447131992707489][1],NFT[471208735026926500][1],NFT[487133390851525114][1],NFT[502288283190843701][1],NFT[526756035666225053][1],TRX[0.000770700000000],USD[123345846.662061780000000] |
| 01578018 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.125577447915780],KIN[1.000000000000000],STEP[202.099898230000000],TRX[1.000000000000000],USD[0.000000005412764],USD[0.015430639910686O],XRP[0.074581600000000] |
| 01578023 | BNB[0.000000072143464],BTC[0.000000004964000],FTT[0.025858761580171O],LUNA2[0.000000100000000],LUNA2_LOCKED[8.816962585000000],LUNC[0.001480000000000],MATICBULL[98.900000000000000],SUSHIBULL[17232.000000000000000],TRX[0.000777007242983S],USD[0.019405368665346],USDT[0.000000003954451] |
| 01578024 | LTC[0.069886700000000],TRX[0.000010000000000],USD[5.604234839201531],USDT[0.324058217095060O] |
| 01578025 | ADABULL[0.000000082000000],BULL[0.000000016600000],DEFIBULL[0.000000060000000],DOGEBULL[0.285600022000000],ETHBULL[0.000000066000000],FTT[0.009411805594843],MATICBEAR[221[966.080000000000000],MATICBULL[23.840000000000000],SUSHIBULL[20398.000000000000000],TRX[0.000047000000000],UNISWAPBULL[0.002590000000000],USD[3.556264804271232],USDT[0.000000005071721] |
| 01578027 | FTT[0.026336827206600],USD[0.073547183196180],USDT[0.000562499367221G],VETBULL[1762.211273597405722A] |
| 01578029 | ETH[0.464000000000000],TRX[0.000002000000000],USD[1.147961675608962],USDT[0.002700000000000] |
| 01578031 | BTC[0.000033810000000],USD[-0.096448398814076] |
| 01578035 | USD[5.000000000000000] |
| 01578036 | BTC[0.000000083038177],ETH[0.000000018000000],FTT[60.001082969406257Z],RAY[3736.997976780000000],RUNE[0.000000100000000],SOL[0.000000060000000],USD[6.705064019431431],USDT[0.000000161744570] |
| 01578037 | BOBA[8.907824600000000],USD[0.000000462753140],USDT[0.000000017646280] |
| 01578041 | ETH[0.000168800000000],ETHW[0.000993800000000],USD[0.153438668000000] |
| 01578054 | ALICE[0.080468000000000],AMZN[0.000653350000000],BTC[0.000000096544800],FB[0.010138305319240O],TRX[0.000048089060300],USD[-0.002654796428957S],USDT[0.000000107372118] |
| 01578061 | FTT[26.195538000000000],TRX[0.000001000000000],USD[4.394834565999728],USDT[3682.558467370000000] |
| 01578063 | DOGE[0.000000024271500],ETH[0.000000040293855],USD[0.000000056043285],USDT[0.000000027710163] |
| 01578065 | BNB[0.000000076000000],BTC[2.000000912000000],EUR[0.000000076092268],GRT[355.929000000000000],USD[36.665889325685241900000000],USDT[0.008594520000000] |
| 01578083 | BTC[0.000059400000000],FTT[0.016194603424620],USD[-0.012461353447082],USDT[0.000000021800000] |
| 01578087 | ATLAS[5390.463891210000000],USD[0.381493763277394S] |
| 01578091 | ATOM[0.002366680000000],BTC[0.000000040550055],DOGE[0.000000000000000],SOL[0.000117960000000],USD[-0.002370637368808],USDT[0.000000025452056] |
| 01578100 | ETH[0.000000024000000],ETHW[0.000000000000000],USD[0.000000102513350],USDT[0.000000045551790] |
| 01578101 | BOBA[176.100000000000000],ETH[0.000000010000000],EUR[293.534842830000000],FTM[0.000000040000000],HNT[7.745006370000000],JOE[15.000000000000000],LRC[0.000000072626415],LUNA2[0.057080091040000],LUNA2_LOCKED[0.133186879100000],LUNC[12429.310000000000000],RNDR[98.700000000000000],RUNE[0.000000076000000],SOL[0.000000022793480],USD[246.584942912220267],USDT[106.236735748611640] |
| 01578109 | BTC[0.000000062885701],DOGE[0.613251330000000],SOL[0.000000099611750],USD[-0.008387176553744],XRP[0.000000004491649] |
| 01578111 | USD[15.000000000000000] |
| 01578113 | BLT[0.800000000000000],USD[2.324248190000000],USD[0.003950000000000] |
| 01578115 | BTC[0.126074780000000],MATIC[84.000000000000000],TRX[0.001585000000000],USD[0.029370113540478S],USDT[665.274123965503709S] |
| 01578120 | BNB[6.491365930000000],BTC[0.287128600000000],ETH[3.637104590000000],NEAR[9.898806030000000],NFT[297462800507599346][1],USD[1648.093992709936732][1],USDT[1760.683977605446389Z] |
| 01578121 | BTC[0.000073500000000],NFT[314765172359049711][1],NFT[341136392861964820][1],NFT[356969023164981][1],NFT[386124018171680369][1],NFT[575971914210627068][1],TRX[0.000059800000000],USD[0.014607610842112],USDT[0.000000075864875] |
| 01578124 | ATLAS[170.000000000000000],CRO[9.974000000000000],GRT[61.994400000000000],STMX[720.000000000000000],USD[0.004630643206062J] |
| 01578125 | LUNA2[4.677096454000000],LUNA2_LOCKED[10.913225061000000],LUNC[1018447.600000000000000],USD[0.000038953634998],USDT[0.000000140595762] |
| 01578132 | ALGO[1102.403707800000000],CHZ[12882.278853320000000],DENT[1.000000000000000],ETH[1.024536090000000],FTT[91.124337070000000],IMX[820.275970100000000],SRM[138.813530470000000],UNI[50.218546090000000],USD[0.003663074524466] |
| 01578133 | USD[0.007881404709319O],USDT[0.000000028025200] |
| 01578136 | USD[0.004298166301758] |
| 01578137 | USD[2.286864348750000] |
| 01578139 | MANA[63.375000000000000] |
| 01578142 | BRZ[0.792478696000000],ETH[0.000300000000000],ETHW[0.000300000000000],USDT[0.534990702000000] |
| 01578143 | CRO[1000.000000000000000],FTM[0.000000078000000],FTT[26.764958772202027],LUNA2[4.928952389000000],LUNA2_LOCKED[11.500888910000000],RAY[73.342056898124000],SOL[0.000000038309904],USD[0.239240130640630S],USDT[0.000000041456600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01578145 | ATLAS[0.000000004309260B],BTC[0.000000006158237S],BULL[0.000000086000000],LUNA2[0.017455721010000],LUNA2_LOCKED[0.047300156800000],LUNC[3801.020000000000000],MATIC[0.000000013610196],TRX[0.000010000000000],USD[0.000000070589504],USDT[0.0023218654930627] |
| 01578148 | AKRO[3.000000000000000],BAO[4.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[293.2025181778078506] |
| 01578153 | USD[0.9891841036968876] |
| 01578154 | EUR[450.000000000000000],USD[-152.8994875997730000000000000] |
| 01578162 | ATLAS[9.878000000000000],BNB[0.001000000000000],USD[0.0043556172000000] |
| 01578167 | BTC[0.000000023744800],FTT[0.000000007228780S],USD[0.000000015031809S],USDT[0.000000031582102] |
| 01578168 | USD[20.000000000000000] |
| 01578169 | BTC[0.000000050000000],TRX[0.000004000000000],USDT[0.001053039444049] |
| 01578178 | BTC[0.000000057700000],TRX[0.000001000000000],USD[-0.001580139847414109],USDT[0.0017580925755072] |
| 01578179 | MATIC[0.900100000000000],TRX[0.000217000000000],USD[0.002161063660000],USDT[0.0020000049728750] |
| 01578188 | TRX[10.000130000000000],USD[127.6565361591482805],USDT[387.9064914118353294] |
| 01578194 | USD[0.0000805102326234] |
| 01578203 | AUDIO[0.000000014306292],BTC[0.036125249341901Z],ETH[0.000000000013832775],KIN[0.000000000466140],KSHIB[0.000000007094640S],SOL[0.000000032536901],USD[0.000079410876430S],USDT[0.0000000038975735] |
| 01578204 | BTC[0.000000099974681,FTT[0.000000004700000],LUNA2[0.084465347020000],LUNA2_LOCKED[0.197085809700000],LUNC[18392.507145600000000],USD[0.001711377073419],USDT[49.0656996722010732],XRP[0.000000143194184] |
| 01578207 | BTC[0.000016100000000],DOGE[4471.764790440000000],TRX[0.000045000000000],USD[22.1342265900000000],USDT[0.0893695500000000] |
| 01578209 | BTC[0.000056780000000],EUR[2163.9380623245000000] |
| 01578210 | 1INCH[9.000000000000000],ATLAS[3459.115100000000000],AUDIO[56.980400000000000],AURY[7.998400000000000],IMX[39.690400000000000],MBS[358.928200000000000],POLIS[8.998642000000000],STARS[208.980000000000000],STEP[49.990000000000000],SUSHI[2.999418000000000],USD[0.2356115191486000],USDT[0.000000102416557] |
| 01578212 | USD[25.000000000000000] |
| 01578213 | SOL[0.204189830000000],USD[0.000002761621191] |
| 01578216 | USD[0.0007664333250000] |
| 01578238 | USD[0.0000000037220408] |
| 01578239 | BTC[-0.000001737543908G],USD[1.425541687016900Z],USDT[0.0000000096027504] |
| 01578240 | BTC[0.000000099082092],LTC[0.000000009548297B],TRX[0.000003000000000],USD[1.928001748756150],USDT[0.000000026237218] |
| 01578241 | EOSBULL[111765.454286719715540O],TRX[0.434101000000000O],USDT[0.0460099201000000] |
| 01578246 | USD[0.0085749352800000],USDT[39.946327110000000] |
| 01578248 | ATLAS[0.000000032921908],AVAX[0.000000014022302],ETH[0.0000105000000000],ETHW[0.0000105000000000],LUNA2[6.807522046000000],LUNA2_LOCKED[15.884218110000000],LUNC[0.002985850000000],SAND[0.000000062160194],SOL[0.000000104820432],TRX[0.000010000000000],USD[13.2126030203803851000000000],USDT[0.0000000313047331] |
| 01578249 | TRX[0.000001000000000],USD[-0.010211306165835T],USDT[0.0142090000000000] |
| 01578252 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.008101620000000],ETH[0.036036200000000],ETHW[0.035596500000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000194340690212] |
| 01578254 | 1INCH[0.000000004750000],BRZ[-1.399999997452674],COMP[0.000000093552767],FTM[0.000000009251710],LINK[0.005873084311748O],MATIC[0.000000041184000],OMG[0.000000048800000],RAYI[0.000000083940000],SOL[0.000000356037340],SRM[0.000000060193120],SXP[0.000000009761280],USD[35.7428504912903402340],XRP[0.000000072643267] |
| 01578259 | TRX[0.000948000000000],USD[0.5472724561086253],USDT[3.316472186873643T] |
| 01578261 | BTC[0.000000044635195],LUNA2[0.013028576670000],LUNA2_LOCKED[0.030400012230000],LUNC[2837.000000000000000],USD[-0.111253708736149] |
| 01578264 | USD[25.000000000000000] |
| 01578265 | FTT[5.942710650000000],LUNA2[0.004641300440000],LUNA2_LOCKED[0.010829701026000],SOL[0.000008348000000],SPA[8.090652000000000],SWEAT[91.540630000000000],TRX[0.000030000000000],USD[1506.4253868376648283],USDT[9.918419042654575],USTC[0.656998510103610],VGX[0.647434100000000] |
| 01578266 | AKRO[0.000000043682112],USD[0.755237764484207T],XRP[1193.000000000000000] |
| 01578267 | ETH[0.000000019332000],MATIC[0.000000008000000],SOL[0.000000090125545],TRX[0.000168000107840S],USD[0.000022750160109J] |
| 01578268 | AKRO[2.000000000000000],BAO[4.000000000000000],ETH[0.000000046187245],DENT[1.000000000000000],DYDX[0.000000000000000],ETH[0.000000093449400],KIN[6.000000000000000],UBXT[2.000000000000000],USD[0.0723149408123293] |
| 01578270 | TRX[0.000048000000000],USD[0.000000032764424] |
| 01578275 | AVAX[0.000000070000000],BTC[0.000000015249996Z],CRO[0.000000348554152B],ETH[0.000000152735408],FTM[0.000000010000000],LINK[0.000000039283501],LTC[0.000000016000000],MANA[0.000045034500000],MATIC[0.000000192932924],OMG[0.000000073950000],RUNE[0.000000060658956],SAND[0.000932941965204],SHIB[0.000000085486564],SOL[0.000000141029648],SRM[0.000000015100000],TLM[0.000000030000000],USD[0.000000220506366],USDT[0.000000426928548] |
| 01578275 | USD[13.0479440980000000000000000],USDT[0.0014000000000000] |
| 01578280 | FTT[0.012766530450168],MATIC[0.000000057552262],USD[0.202218439207600B],USDT[0.000000106733840] |
| 01578290 | TRX[0.000001000000000],USD[0.000000067696583],USDT[0.000000033001810] |
| 01578294 | BCHBULL[1543.709870000000000],USDT[1.2604770452500000] |
| 01578295 | BTC[0.000062315000000000] |
| 01578302 | BTC[0.000000080000000],CRO[790.000000000000000],ETH[0.516000000000000],LINK[68.000000000000000],LUNA2[0.000780621614200],LUNA2_LOCKED[0.001821450433000],LUNC[169.982000000000000],SHIB[230000.000000000000000],SOL[5.000000000000000],TRX[2329.280540000000000],USD[2.1620907938617024] |
| 01578305 | BCH[0.000104150000000],BTC[0.086721246552560],ETH[0.000000018563866],TRU[1.000000000000000],USD[0.0719805400000000] |
| 01578306 | TRX[0.000790000000000],USD[0.000000415059674],USDT[3716.933360800549969] |
| 01578308 | DYDX[0.020702910000000],ETH[0.002258750251596],FTT[0.001869092488707G],USD[0.730831108225247],USDT[0.0000001148290000] |
| 01578309 | ATOM[0.023398000000000],FTT[4.500000000000000],MNGO[30.000000000000000],TRX[0.000011000000000],USD[0.0307275454129481],USDT[431.8304470241276279] |
| 01578315 | ETH[0.000000010000000],SOL[0.000000053800000],USD[37807.2874747411684394],USDC[75168.5538744700000000] |
| 01578318 | SHIB[96.988670000000000],USD[10.855000000000000] |
| 01578331 | AMC[1.000000000000000],BTC[-0.000000100000000],ETH[0.000016854999342],ETHW[0.000016878371385],EUR[1.718958749271015],FTM[0.000000020000000],FTT[1.900000000000000],SOL[0.000008368000000],USD[-1.769094773322711G],XRP[0.000000100000000] |
| 01578349 | BNB[0.083220910000000],DOGE[52.700000000000000],ETH[0.004315380000000],ETH[0.004315380000000],LINK[1.035520000000000],LTC[0.087491420000000],TRX[940.816303000000000],USDT[0.0068775043355660] |
| 01578353 | BNB[0.000000007000000],ETH[0.000000006943970],LTC[0.000000082371544],MATIC[0.000000004865525],SRM[0.000000074691250],USD[0.0323187268264464],USDT[0.0000000245691263] |
| 01578354 | RUNE[2.100000000000000],USDT[12.035965712559300] |
| 01578358 | USD[0.4118260042500000],USDT[0.446056000000000] |
| 01578360 | TRX[0.001160000000000],USD[0.0017653447195133],USDT[0.4684202052738019] |
| 01578361 | BAO[3.000000000000000],FTT[1.693041010000000],KIN[2.000000000000000],SHIB[1096116.341527120000000],USD[0.000000087187916] |
| 01578370 | ATLAS[1230.000000000000000],USD[0.1537177090625000],USDT[0.0000000036532111] |
| 01578372 | BNB[0.000000049192488],SOL[0.000000081822200],USD[0.334883047228024S],USD[0.1850991490890714],XRP[0.0840190496500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01578376 | TRX[0.000014000000000],USD[0.000000005442082] |
| 01578379 | TRX[0.0000020000000000],USD[-0.119435731360880],USDT[0.129838570778934 7],XRP[0.0067518300000000] |
| 01578381 | ETH[0.0000000100000000],HNT[0.0272200000000000],SOL[1.058741130000000 0],USD[0.000000010431357 5],USDT[0.0000003444205934] |
| 01578386 | BOBA[9.8980200000000000],EUR[0.0050274100000000],FTT[1.6485000000000000],USD[137.82977037092476020000000000],USDT[0.000000001874620] |
| 01578392 | ATLAS[7977.3637063500000000],BTC[2.0860954300000000],ETH[3.607652130000 0000],USD[0.2540970700000000],XRP[12505.2563681000000000] |
| 01578396 | BTC[0.0000163100000000],ETH[0.0000000093430700],EUR[35.5118604500000000],LTC[0.0095414900000000],USD[0.0001804455059959],USDT[0.0000000037139179] |
| 01578401 | AKRO[1.0000000000000000],BTC[0.0000015900000000],DENT[4.00000000000000 00],DOGE[968.5183677900000000],ETH[1.346643020000000 0],ETHW[1.346077410000000 0],GBP[0.0625411700000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],SHIB[14865811.94392117000000 00],TOMO[1.0417521800000000],USD[0.0000283 1707621171],USDT[0.1693785065332192] |
| 01578406 | USD[40.4355118027400000],USDT[159.7667730010318410] |
| 01578411 | EUR[0.0001097522650896],USD[0.0009843034586960] |
| 01578416 | AURY[0.0000001000000000],BNB[0.0000000065400000],BTC[0.0000005400000000],ETH[0.0000000024000000],FTT[0.0000000087097285],LTC[0.0000001125288 22],MATIC[0.0000000014160000],SLP[0.0000000097758828],SOL[0.0000000048118105],SRM[0.0000000067896165],USD[0.0000005301559882],USDT[0.0000013749677 7],XRP[0.0000000004298] |
| 01578420 | BTC[0.0000000081800000],FTT[27.3945200000000000],LUNA2[0.04183634870000 00],LUNA2_LOCKED[0.0976181147000000],MATIC[19.9960000000000000],MTA[153.6987452621695328],NFT (4527647433963774 33)[1],SAND[0.0000000184728444],SHIB[96780.0000000000000000],SRM[154.9780334000000000],SRM_LOCKED[0.0001874300000000],USD[0.3432304103391130] |
| 01578423 | TRX[0.0000620000000000],USD[1.0145727646089200] |
| 01578425 | BTC[0.0011820000000000],FTT[1.9742901500000000],USD[-0.4360950838112873],USDT[100.0640990682882250] |
| 01578429 | BAO[2.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000116292354],KIN[2.0000000000000000],RSR[1.0000000000000000],SUSHI[0.0001560600000000],UBXT[1.0000000000000000],XRP[0.0979945900000000] |
| 01578433 | AVAX[0.0000000109301404],BF_POINT[200.0000000000000000],ETH[0.00000001 01203 10],FTM[0.0000000037644108],USD[0.2055462277439940] |
| 01578437 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0248259700000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],DOGE[431.127026400000 0000],ETH[0.3219968200000000],ETHW[0.3219968200000000],EUR[33.4357816683437051],FTT[0.0000760800000000],KIN[3.0000000000000000],RSR[1.0000000000000000] |
| 01578438 | SHIB[788161.9937694700000000],SOL[8.3302765600000000],SRM[34.2178436900000000],STEP[601.0031399900000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 01578438 | AXS[0.0009502700000000],USD[0.0000005394991970] |
| 01578440 | BTC[0.0273832478100000],ETH[0.1710000000000000],USD[0.0001415977548600] |
| 01578444 | EUR[0.0000000070000000],GODS[0.0947440000000000],NFT (440494555273810591)[1],NFT (466571598752934483)[1],USD[0.1533187367037500] |
| 01578448 | AUDIO[1373.1143613331045388],DENT[0.0000000082766403],EUR[0.0000000004420098],GRT[0.0000000005804805],HXRO[1.0000000000000000],KIN[0.0000000075817992],UBXT[1.0000000000000000],USD[0.0000001692067 64],XRP[0.0000000093938326] |
| 01578449 | AKRO[2701.4596000000000000],ATLAS[2169.8000000000000000],BTC[0.0150985200000000],DOT[9.9980000000000000],ETH[0.1998000000000000],EUR[0.2000000000000000],FTM[181.9636000000000000],LINK[15.9974000000000000],LUNA2[0.0023260334460000],LUNA2_LOCKED[0.0054274117373000],LUN C[90.6498800000000000],SOL[3.0696000000000000],TLM[1015.9000000000000000],USD[0.2108923430000000],USDT[2.8300000000000000] |
| 01578454 | FTT[25.0956010000000000],GST[0.0500000000000000],NFT (364878334972800733)[1],NFT (415798092012817048)[1],NFT (516408751553918890)[1],TRX[0.0000030000000000],USD[0.0000000422941874],USDT[741.2607045608280269] |
| 01578456 | BTC[0.0005497000000000],BUSD[5266.0418251200000000],FTT[30.9938360000000000],NFT (337494386657729724)[1],NFT (388468410054863096)[1],NFT (398410115052773183)[1],NFT (415029516772103991)[1],NFT (531652741490285625)[1],NFT (598844583366409331)[1],TRX[0.0000020000000000],USD[0.0000000500000000],USDT[0.0080000000000000] |
| 01578458 | ETH[0.0000001000000000],USD[-4471.2109019398493715000000000],USDT[14616.4950434897166051] |
| 01578465 | BTC[0.0019986000000000],TRX[0.0000610000000000],USDT[1.7350000000000000] |
| 01578477 | BTC[0.0000000582541844],ETH[0.0000001000000000],FTT[0.0833974288390011],LTC[0.0000000025000000],USD[0.0059710242719500],USDT[0.0000000096179587] |
| 01578481 | BTC[0.0185279226202250],ETH[0.1559934920000000],FTT[0.0089097400000000],SOL[0.0002201000000000],USD[23.0618281581002171] |
| 01578483 | BTC[-0.0000080934836640],USD[15.0865800724632 45],USDT[0.0120372360037941] |
| 01578485 | BAO[2.0000000000000000],BTC[0.0000047400000000],DOGE[1.4322894600000000],ETH[0.0000092300000000],ETHW[1.4257155700000000],EUR[0.0000340978533345],FTM[0.0003044800000000],FTT[2.0308637131372571],LTC[0.0000696500000000],UBXT[1.0000000000000000],XRP[0.0014228400000000] |
| 01578486 | APT[0.0000001430000],AVAX[0.0000000044309076],BNB[0.0000001000000000],BTC[0.0000000080000000],EUR[0.0000000025787357],FTT[0.0000000046850670],MATIC[0.0000000005039320],USD[0.0000000003653469] |
| 01578494 | USD[0.0005790040234112] |
| 01578505 | CRO[204.6108398100000000],USD[0.0000000007033551] |
| 01578506 | MAPS[32.5075642600000000],USD[0.0005846113968146] |
| 01578510 | TRX[0.0000030000000000],USD[3.4236399322238275],USDT[0.0000000235211036] |
| 01578513 | USD[30.0000000000000000] |
| 01578516 | USD[20.0000000000000000] |
| 01578518 | ATLAS[788.4420000000000000],NFT (392646921531686035)[1],NFT (409158746457286003)[1],NFT (486627049561257112)[1],NFT (491242568002734475)[1],NFT (516966846169649535)[1],POLIS[221.2557400000000000],TRX[0.0007910000000000],USD[0.0217280977132688],USDT[81.8471616400000000] |
| 01578519 | BRZ[0.8823900000000000],ETH[0.0003551700000000],ETHW[0.0009422700000000],TRX[0.0001300000000000],USD[0.0000000393795 99],USDC[4482.7305359200000000],USDT[18.9691527160000000] |
| 01578523 | FTT[0.0029496398769384],POLIS[15.0969800000000000],USD[0.2301526000000000] |
| 01578524 | ADABULL[0.0000000082290000],BTC[0.0000137237249103],BULL[0.0000000084310000],ETH[0.0000000073373033],FTT[25.0988231519926675],SOL[0.0000000050882146],SRM[0.0441969900000000],SRM_LOCKED[0.7455122300000000],USD[9190.0378130265454672] |
| 01578527 | BTC[0.0000000080411411],ETH[0.0034915830991712],ETHW[0.0034915830991712],EUR[0.0000000861175060],FTT[0.0000000064571400],USD[-1.4134618636646601],USDT[0.0000000154596 71] |
| 01578531 | BTC[0.0000000016010328],ETH[0.0000000032800000],FTT[1848.6936394739354923],SOL[20.0000000000000000],SRM[54.2381326200000000],SRM_LOCKED[489.3484806300000000],USD[0.4762934576257918] |
| 01578537 | USD[0.0000000120202744],USDT[0.0000000032052950] |
| 01578546 | USD[8.7350089000000000],USDT[0.0000001630448338] |
| 01578551 | GALA[39.9924000000000000],SAND[0.9998100000000000],TRX[0.0000520000000000],USD[7.5168168518084045],USDT[0.0000000369458025] |
| 01578556 | ETH[0.0000000063550800] |
| 01578559 | AXS[31.3912500000000000],USD[0.7503316300265990] |
| 01578567 | 1INCH[9.2304270598366400],ADABULL[0.0000000050000000],ATLAS[65.6065257700000000],AVAX[3.2148830009912981],BNB[0.0000000025897267],BTC[0.0138420771971323],BULL[0.0000000063088896],CHZ[87.4922299500000000],CRO[38.5057867944500780],DOT[4.3822010950000000],DYDX[0.0000000562215955],IMX[14.4246513800000000],KIN[201593.4825501600000000],KSHIB[0.0000000659386991],LINK[0.0000000400000000],LTC[0.3486323100000000],LUNA2[0.1474873455000000],LUNA2_LOCKED[0.3441371395000000],LUNC[32115.6800000000000000],MANA[41.2093612600000000],MATIC[0.0000000246750000],NFT (531971242220272311)[1],RAY[43.7085335500000000],SANDI[0.0000000025123308],SOL[0.0071188037147001],TONCOIN[10.9928389000000000],USD[221.9571084289413343],USDT[0.0000000058695641],XRP[52.3645843818636796] |
| 01578569 | DYDX[0.0000000054949520],EUR[0.0000000225781 86],FTM[297.9738674270006216],SOL[0.1446361810800403],SOS[0.0087463500000000],SRM[31.7433240098095536],SRM_LOCKED[0.6102845700000000],TRX[0.0000020000000000],USD[0.0000000096625629] |
| 01578574 | BTC[0.0000000035588972],DOGE[0.0000000100000000],TRX[0.0005000000000000],USD[-0.5036226754582793],USDT[38.2347635470548 48] |
| 01578577 | BTC[0.0000001464206500],ETH[0.0000000044480700],FTT[0.0000000030133 91],SHIB[64363.2742857100000000],SOL[0.0000000335600000],USD[-17.3865339647945 2],USDT[0.0000000204200887] |
| 01578597 | FTT[9.5894477800000000],RAY[47.7501069000000000],SAND[87.8515225196000000],SLRS[412.1999083012050000],SOL[53.2466908000000000],SRM[28.2809516965000000],SRM_LOCKED[0.5946017900000000],USD[8.0292665687612545],USDT[1.7031427876047373] |
| 01578600 | GBP[0.0000000057883780],STEP[171.9502626200000000] |
| 01578606 | BTC[0.0000000067572247],ETH[0.5004774302508321],ETHBEAR[71020.0000000000000000],ETHW[0.5004774277388102],SOL[0.0576039000000000],USD[2.9152574101083225] |
| 01578610 | USD[25.0000000000000000] |
| 01578621 | FTT[0.0590767844251400],LUNA2[0.0014261630190000],LUNA2_LOCKED[0.0033277137110000],LUNC[310.5500000000000000],SOL[0.0714519300000000],TRX[0.0000800000000000],USD[0.0019863444550000],USDT[0.0000000037500000] |
| 01578629 | CHF[0.0031407100000000],EUR[0.0000000041011690],FTT[0.0642544474925271],LUNA2[0.0007348293875500],LUNA2_LOCKED[0.0017147266244417],LUNC[0.0000000075999000],REN[0.0000000862183900],SUN[0.0003096000000000],TRX[0.7240070000000000],TRY[1.0309449300000000],USD[-0.2794209267362160],USDT[0.2008923230909518] |
| 01578631 | FTM[0.0000000100000000],FTT[0.0000000729667200],LUNA2[0.0000000375656529],LUNA2_LOCKED[0.0000000876531900],LUNC[0.0081800000000000],USD[0.0086284836998368],USDT[0.0000000096287981] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01578633 | CREAM[0.1981600000000000],EUR[0.19484850593643310],FRONT[0.97480000000000000],USD[0.06674119767631136],USDT[0.64510352094685 62] |
| 01578638 | ETH[0.00000007649000000],NFT (35189523711517821)[1],NFT (40001420848591621 8)[1],NFT (439166517222037958)[1],NFT (564456729769871512)[1],TRX[0.000029002427 69680],USD[0.00000000503480418] |
| 01578639 | BNB[0.0667300000000000],TRX[0.1756560000000000],USDT[140.04256415833456900],XRP[1000.24559100000000000] |
| 01578645 | BAO[1.000000000000000000],GBP[0.0000009568704470],LINK[0.0005187000000000] |
| 01578651 | TRX[0.00000006000000000],USD[0.00000000030000000],USDT[0.000000007440595] |
| 01578653 | ADABULL[2.000000000000000000],ALGOBULL[1359972.000000000000000000],ALTBULL[3.200000000000000000],ASDBULL[103.99580000000000000],BALBULL[1069.99980000000000000],BCHBULL[13500.98530000000000000],BNB[0.00006435000000000],BSVBULL[422999.30000000000000000],BULLSHIT[5.700000000000000000],CMPBULL[220.00000000000000000],DEFIBULL[14.50000000000000000],DOGEBEAR[2021]0.00299790000000000],DOGEBULL[4.72000000000000000],DRGNBULL[12.00000000000000000],EOSBULL[21359 9.89000000000000000],ETCBULL[104.00000000000000000],ETHBULL[0.22000000000000000],GRTBULL[22046.00000000000000000],HTBULL[8.00000000000000000],KNCBULL[280.99790000000000000],LINKBULL[1114.00000000000000000],LTCBULL[158.98600000000000000],MATICBULL[253.98990000000000000],MKRBULL[4.00000000000000000],PRIVBULL[10.05000000000000000],SUSHIBULL[150099.23000000000000000],SXPBEAR[50000.00000000000000000],SXPBULL[101999.95800000000000000],THETABULL[152.00000000000000000],TOMOBULL[1414099.86000000000000000],TRX[0.00490400000000000],TRXBULL[104.99050000000000000],UNISWAPBULL[14.00000000000000000],USD[0.01809113371715 03],USDT[0.02357339988685315],VETBULL[1320.10000000000000000],XLMBULL[99.30000000000000000],XTZBULL[1114.99440000000000000],ZECBULL[508.00000000000000000] |
| 01578654 | BTC[1.02519637000000000],ETH[1.00000000000000000],EUR[0.00000007400478],FTT[25.39856001508869 02],LTC[0.00645460000000000],SRM[0.02444120000000000],SRM[0.67836298000000000],SRM_LOCKED[0.48382244000000000],STEP[616.00000000000000000],USD[-2995.32800324699490 08],USDT[0.00000000708978923] |
| 01578668 | BUSD[462.17654094000000000],ETH[0.00000022840365 5],FTT[25.00306645059883 00],STETH[0.00000006546508 75],USDT[0.00000000220235 7869],USDT[0.00000006546508 75],USDT[0.00000002233 7869],WFLOW[100.000000000000000000] |
| 01578673 | LINK[0.00000006581718 1],USD[0.00000237277080 02],USDT[0.00000007960154 7] |
| 01578677 | TRX[0.00000100000000000],USD[0.00000100672624 9],USDT[-0.00000000611416 561] |
| 01578689 | BNBBULL[8.00685053171000 00] |
| 01578690 | USD[0.10714926929954 60],USDT[0.00000000995381 50] |
| 01578692 | AAVE[1.25982900000000000],ATLAS[3705.46483970950000000],BNB[0.00000000240000000],BOBA[0.00572500000000000],BTC[0.11760000966720 00],CHZ[549.83755000000000000],ETH[0.000000009000000000],MATIC[0.00331000000000000],POLIS[49.99145000000000000],SHIB[31309.300000000000000000],SNX[0.00562240000000000],UNI[3.10000000000000000],USD[12810.40612049409782 65],USDT[1518.11193548312315 24] |
| 01578693 | USD[25.00000000000000000] |
| 01578707 | ALGOBULL[0.000000008940622 2],ATOMBULL[0.000000004720 0000],BALBULL[0.00000000186845 6],BEAR[8000.000000038000000000],BTC[0.00000002226405 3],DOGE[0.0000000037112302],DOGEBEAR[2021]0.00000000007796001],MATICBULL[2.00000000027196001],USD[1.26113166531094 5],USDT[0.00000001359101 81] |
| 01578714 | USD[0.000000009000000000],CRO[0.00545440000000000],FTT[0.00095990000000000],HXRO[1.000000000000000000],NEXO[13.65582816000000000],SLG[0.00075814000000000],SRM[41.56718332000000000],SRM_LOCKED[65.72198180000000000],USD[100.06612890618558 68],XRP[0.00421060000000000] |
| 01578716 | BTC[0.00115013000000000],ETH[0.00096723000000000],EUR[0.40000000056400274],FTT[0.256482168582436 0],LUNA2[4.59145962400000000],LUNA2_LOCKED[10.71340579000000000],MATIC[7.70290000000000000],SOL[1.00402000000000000],USD[11680.50351649277780 80] |
| 01578718 | FTT[0.59906900000000000],LINK[1.79986000000000000],SXP[10.10000000000000000],TRX[0.00000020000000000],USD[0.06050905256655 00] |
| 01578721 | BTC[0.02257899000000000],ETH[1.24999600000000000],USD[0.00346517402049 61],USDT[0.00000000088877717] |
| 01578723 | FTT[0.000000030923926],USD[0.14193617901333 80],USDT[0.00000001164459 85] |
| 01578724 | USD[0.00035111000000000] |
| 01578726 | FTT[0.000000009000000000],SOL[0.00000000201200000],TOMO[0.00000000098754239],USD[0.00000000571857 5],USDT[0.00000007130099 88],XRP[0.00000000434319 9736] |
| 01578729 | BTC[0.00000006774725 0],LTC[0.05638370000000000] |
| 01578731 | BTC[0.02166424000000000],ETH[1.09449503000000000],ETHW[1.094495029999976 0],TRX[0.00831000000000000],USD[0.00000000775983 38],USDT[0.81190172662572 25] |
| 01578732 | TRX[0.00000700929981 39],USDT[0.00001933513730 40] |
| 01578735 | EUR[20.29789950000000000],HNT[1.000000000000000000],USD[-42.57901778148551 7],USDT[38.81801996000000000] |
| 01578736 | USDT[0.00000001662750 4] |
| 01578741 | ATLAS[0.00000004700000 0],BTC[0.00284248724526 32],DOT[0.00000000100000000],DYDX[0.00000000190000000],SAND[0.000000010000000],USD[-18.92951942020263 75000000000],USDT[0.00000007890083 1],XRP[746.18434625069031 93] |
| 01578750 | CHF[0.000000061234473],LUNA2[2.14390371000000000],LUNA2_LOCKED[5.00244199000000000],LUNC[46689.54606000000000000],USD[50.00000001358315 38],USDT[690.03228900050920 604] |
| 01578755 | USD[25.00000000000000000] |
| 01578756 | TRX[0.0000570000000000],USD[-0.00319321398600920],USDT[0.27230837000000000] |
| 01578757 | ALPHA[40.00000000000000000],ATLAS[539.95440000000000000],SRM[9.99810000000000000],USD[0.14260270935000 00] |
| 01578763 | BRZ[0.00901718000000000],TRX[0.00001000000000000],USD[0.00000000014814888],USDT[0.00000000053153260] |
| 01578768 | USD[1544.32582276000000000] |
| 01578772 | AMPL[0.000000001917988],EUR[0.000000007500000],FTT[25.00000000813795 92],LUNA2[0.00420247006900000],LUNA2_LOCKED[0.00980576340400000],TRX[0.00342000000000000],USD[0.20437332257592 55],USTC[0.00000002337058 7] |
| 01578779 | APE[3.00000000000000000],BTC[0.00730000000000000],DOT[2.50000000000000000],ETH[0.01899874000000000],ETHW[0.018998740000000 0],LUA[520.50000000000000000],MANA[20.00000000000000000],MTA[21.00000000000000000],RAMP[105.000000000000000000],RUNE[12.30000000000000000],SOL[2.465950380000000000],USD[6.40637515726000 00],USDT[3.92000000004837860] |
| 01578780 | BTC[0.00000497238335 5],DFL[0.00000001051000 0],ETH[0.00000001619600000],ETHW[0.00000002886058 0],EUR[0.00000001776844] |
| 01578784 | BTC[0.00000008685000 0],ETH[0.51027263000000000],ETHW[0.51027263000000000],FTT[0.0151051836843000 0],LINK[15.18849500000000000],MATIC[362.72642850000000000],SOL[43.60285384000000000],USD[0.69665169955510 3] |
| 01578786 | POLIS[1.17150000000000000],USD[0.37428068600000000],USDT[1.89961200000000000] |
| 01578790 | BNBBULL[8.98400000000000000],ETHBULL[231.64000000000000000],USD[0.02656350290000000],USDT[0.00000015417210 4] |
| 01578798 | ETH[0.00000006453627],ETHW[0.000000008305150 0],USD[-0.00504359753062 86],USDT[4.102367400000000000] |
| 01578799 | USD[0.02135800167235 44],USDT[0.00008641115282 57] |
| 01578800 | ATLAS[0.000000006123324],DYDX[0.000000001940018 3],ETH[0.000000003249398],FTT[0.00000000561951 15],RSR[0.000000037345518],SAND[0.000000003663000 0],SOL[0.000000008362300],SPELL[0.00000006564625 2],SXP[0.00000001349410934],USD[0.00000009478511 3],USDT[0.00000007047083],WAVES[0.00000000868756 46],XTZBULL[0.00000000977762 2] |
| 01578801 | 1INCH[0.00000015400000],AMPL[0.00000000184555],AVAX[0.000000019550000],AXS[0.000000055131260],BNB[0.00877202943920 0],BTC[0.000000134410761],ETH[0.000000155900876],EUR[0.00000000966576 62],FTM[0.000000002457 2109],LEO[0.000000002457 2109],LTC[0.00000000345424],LUNA2_LOCKED[43.01579480000000],MKR[0.00000002155000 0],RUNE[0.00000002334151 6],STEP[0.00000010000000],STETH[0.00000009906700],SUSHI[0.00000004569665],TOMO[0.00000005362500],USD[1730.47439584244118 7],USDT[0.00000427565585],YFI[0.000000011732137] |
| 01578802 | BF_POINT[100.00000000000000000] |
| 01578809 | ADABULL[0.00630000000000000],ATLAS[3180.00000000000000000],ATOMBULL[18.97534000000000000],AXS[1.38304897867331 00],BTC[0.000000049984000],ETH[0.00000008374000],EUR[0.00000001412665 8],FTT[4.000000000000000000],LINK[0.00000004000000000],POLIS[29.80000000000000000],TRX[0.00000000622080 0],USD[0.063740140238477 55],USDT[6.43859843370520 1],XRP[0.00000000485740 0],XRPBULL[1160.00000000000000000] |
| 01578810 | MBS[0.00000006300402 3],SOL[0.00000002903587 8],TRX[0.00000001000000000],USD[0.000000007357830],XRP[-0.000000637140860] |
| 01578812 | BTC[0.00000001000000],TRX[0.00077800000000000],USD[0.52846117625939 8],USDT[0.00000000914893 5] |
| 01578815 | USD[0.00076295694042 3],USDT[0.00000010713337 0] |
| 01578816 | USD[0.73571201459462 00] |
| 01578817 | TRX[0.00007800000000000] |
| 01578821 | DOGE[0.00000000151114 400] |
| 01578831 | BICO[0.00000000242549601],MANA[0.00000000898216 80],RAY[0.01552638000000000],SOL[0.00000003960064 8],USD[0.28699829889294 960] |
| 01578842 | ATLAS[8998.70400000000000000],BTC[0.00071723000000000],EUR[0.03958632758605 12],TRX[0.00002000000000000],USD[-7.485864012838349 7],USDT[0.00000004631324 0] |
| 01578846 | APT[5.100000000000000000],ATLAS[6.65602188000000000],BNB[0.000000020000000],ETH[0.0000000500000000],GENE[0.08492329000000000],HT[0.08559393000000000],MATIC[0.85000000000000000],RAY[0.19310800000000000],USD[1.51974884462038 18],USDT[0.06812575000000000] |
| 01578852 | FTT[39.24475142143149 54] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01578853 | USD[45.0000000000000000] |
| 01578857 | BTC[0.0000000400000000],FTT[0.0000000064487640],LUNA2[0.0511455910200000],LUNA2_LOCKED[0.1193397124000000],USD[0.0000000069185987],USDT[0.0001035011495322] |
| 01578860 | ETH[0.2819436000000000],EUR[509.0000000920560800],USD[0.0131660885541037],USDT[0.0000001563979988] |
| 01578862 | BRZ[-0.0000002354520002],CQT[46.9915400000000000],USD[0.2018758550204496],USDT[0.0000003143119935] |
| 01578874 | DOGE[10.2402418600000000],JPY[0.0000000242430155],SHIB[237082.0146103800000000],USD[1.0293575185284344000000000000],XRP[1.2057871400000000] |
| 01578877 | ATLAS[4320.0000000000000000],ETH[0.0000001000000000],EUR[0.0000000093678767],USD[0.0293725169382440],USDT[0.0000000036342015] |
| 01578883 | TRX[0.0000470000000000],USD[0.0000001909883441],USDT[0.0088310000000000] |
| 01578884 | BTC[0.0020898200000000],ETH[0.0367371800000000],ETHW[0.0367371876158835],FTT[0.0000009200000000],USD[2.6277146960230048],USDT[0.0060480000000000] |
| 01578889 | ALGOBULL[855.6000000000000000],ALTBEAR[933.8800000000000000],BULL[0.0024589000000000],DRGNBULL[1.4900000000000000],FTT[0.0547151409400000],GRTBULL[0.0933500000000000],LTC[0.0090000000000000],SUSHIBULL[300.0000000000000000],TRXBULL[0.9760600000000000],USD[0.3048361659750000] |
| 01578904 | DENT[74.9146977100000000],USD[0.0061062885354389],USDT[0.0000000000306452] |
| 01578905 | AXS[0.0000000045813387],CRO[0.0000000476290961],ENJ[0.0000000039147494],ETH[0.0000000033957804],FTM[0.0000000016638864],FTT[4.4719632525602414],MANA[0.0000000076433792],MATIC[0.0000000903000000],SAND[0.0000000066154008],SHIB[0.0000002066084231],SOL[0.0000000010600000],SRM[1.5802019600000000],SRM_LOCKED[0.0091563000000000],USD[0.0000000298407383],USDT[0.0000000253346281],VGX[0.0000000025054854] |
| 01578909 | GBP[50.0000000825155515],NEAR[10.0000000000000000] |
| 01578913 | BTC[0.0000001739701],FTT[0.0000000016408400],THETABULL[0.0000000975000000],TRX[0.0000778000000000],USD[0.0000000154562178],USDT[0.0000000158319460] |
| 01578914 | FTT[3.0000000000000000],USDT[0.5334401870000000],XRP[223.5260000000000000] |
| 01578916 | AXS[0.0000004620237],BAO[1.0000000000000000],DENT[1.0000000023504284],ETH[0.0000003997401124],ETHW[0.0000003997781446],EUR[0.0000002066346646],FTM[0.0000000473805771],LRC[0.0000000903215],MANA[0.0000000182403339],MATIC[1.0000000000000000],RSR[1.0000000000000000],SAND[0.0000000084504963],SHIB[0.0000001766854,SRM[0.0000000018625038],STEP[0.0000001478160],UBXT[1.0000000000000000],USD[0.0000001544811040],USDT[0.0000000042322119] |
| 01578918 | CQT[1422.3657800000000000],TRX[0.0000380000000000],USD[0.0000007601749]7] |
| 01578920 | FTT[0.4999050000000000],TRX[87.0007770000000000],USD[-56.6304531959147872],USDT[204.3931905777000000] |
| 01578921 | BTC[0.0009808000000000],USD[0.0000001528644412],USDT[0.0000000077625280] |
| 01578922 | BTC[0.0849640400000000],ETH[1.4081222822000000],ETHW[1.4081222822000000],SOL[51.2859533283000000],USD[0.0006405990065068] |
| 01578924 | EUR[0.0000000064896488],USD[212.3289535748295331] |
| 01578925 | DENT[1.0000000000000000],KIN[1.0000000000000000],LTC[0.0000000082504810],REEF[0.0000000038870210] |
| 01578926 | BAO[2.0000000000000000],BNB[0.2948134985711675],BTC[0.0169802600000000],CRO[127.0216575811730648],DOT[7.3336155700000000],ETH[0.0601869900000000],ETHW[0.0594395500000000],EUR[0.0000003436759114],FTT[0.7657953600000000],HT[2.0129871500000000],KIN[3.0000000000000000],LINK[13.1717088700000000],MATIC[139.8613583000000000],PAXG[0.0000000800000000],SOL[0.4095194225148420],USD[0.5958586771982790] |
| 01578928 | BTC[0.0000044286406000],TRX[0.0000280000000000],USD[-1.1611092658015147],USDT[1.3814828660000000] |
| 01578930 | BTC[0.0007837000000000],COMP[0.0000094600000000],ETH[0.0000001000000000],FTT[0.0586181646541600],SOL[0.0000000016921644],SUSHI[0.0336292100000000],USD[4900.0699244300000000],USDC[0.7166938287206026],XRP[0.0646730000000000] |
| 01578931 | BTC[0.0270149657664828] |
| 01578936 | CHZ[3182.4309924600000000],EUR[0.0000000074690604],USD[0.0000000127288621] |
| 01578938 | AAVE[6.9588106400000000],AKRQ1.0000000000000000],BAQ[18.0000000000000000],BTC[3.9893486800000000],DENT[1.0000000000000000],ETH[221.6008488800000000],ETHW[206.3114771500000000],EUR[827.9098596329291624],FTT[23.8049593500000000],KIN[12.0000000000000000],LINK[145.5144467000000000],MATIC[1427.6778000000000000],TRX[0.0000000000000000],UBXT[5.0000000000000000] |
| 01578941 | ADABULL[2.0000000000000000],BTC[0.0000000064895478],BULL[0.0000000000000000],RAY[0.0000000701269446],SOL[2.7739871300000000],USD[0.0083829081022289],USDT[0.0000000002684452] |
| 01578942 | ATLAS[0.0000000069913424],DOGEBULL[3.0877257800000000],ETHBULL[0.7917918044000000],GODS[0.0000000072388320],THETABULL[0.0000000022181465],TRX[0.0005100000000000],USD[0.0000021678942172],USDT[49.3873329589653782] |
| 01578943 | ATLAS[6150.0000000000000000],TONCOIN[0.0500000000000000],USD[0.0000000070986600] |
| 01578945 | EUR[0.0000000218264110],USD[0.0000000001208631],USDT[0.0000001252263003] |
| 01578947 | DOGE[121083.9445802700000000],BNB[0.0000021000000000],BSVBULL[21656.7406605300000000],BTC[0.0000000295340000],ETCBEAR[8066666.6666666660000000],FTT[0.0207537400000000],SHIB[809140.1656412300000000],SXP[0.0000000001119128],TRX[0.0000010000000000],USDT[4.4690783307337995] |
| 01578949 | USD[30.0000000000000000] |
| 01578951 | BTC[0.0000050100000000],USD[0.0080526100503940] |
| 01578952 | BTC[0.1000831200000000],ETH[0.2559513680165000],ETHW[0.2559513680165000],EUR[2.9752959869368992],USD[108.6170506308046556] |
| 01578954 | 1INCH[1.0000000000000000],BNB[0.0004560000000000],BTC[0.0000000945384],BULL[0.0000000039000000],DYDX[29.2845640600000000],ETH[0.0000000039000000],FTT[25.0835498950000000],LINK[0.0744419500000000],RAY[11.3025603810000000],SOL[0.0025859000000000],SUSHI[2.1425337010000000],SXP[18.2000000000000000],TRX[0.0000000000000000],UNI[0.0421434500000000],USD[0.6211059456411986],USDT[0.0000000039335883] |
| 01578955 | BUSD[31400.0000000000000000],SOL[0.0018148000000000],USD[16.3667397164875000],USDT[0.0047511145000000] |
| 01578960 | BTC[0.0000000270993325],FTT[0.0000000074291794],USD[0.0083572632189243] |
| 01578961 | BTC[0.0000000192000000],ETH[0.1050000000000000],ETHW[0.1050000000000000],EUR[4.0644843671235386],FTT[2.0900319900000000] |
| 01578963 | CQT[1439.0424000000000000],USD[0.0000000655000000] |
| 01578964 | 1INCH[354.9331792700000000],AVAX[49.3111784100000000],BNB[0.7626073400000000],BTC[0.0000000044593200],COIN[0.2514744200000000],CRO[113.9143838300000000],DOGE[1287.4448807789015870],DYDX[109.3529754700000000],ETH[13.7714688021347872],ETHW[12.3790919021347872],EUR[0.0000000999579099],FTT[36.8090560000000000],INK[58.0439248000000000],LTC[0.5297567000000000],MATIC[1306.0655629450304834],NFLX[1.0514596000000000],SOL[0.0000000000214021],USD[0.0071813876410696],YFI[0.0162391000000000] |
| 01578969 | LUA[22.2000000000000000],TRX[0.0000300000000000],USD[1.8261488100000000] |
| 01578971 | BNB[0.0000000006291696],MATIC[0.0000000963732],USD[0.0000002515527580],USD[0.0000000668650966],WBTC[0.0000000068000000] |
| 01578974 | BTC[0.7012667270350879],ETH[0.0007511000000000],ETHW[0.0007511000000000],TRX[0.0007780000000000],USD[3.4677259509750000],USDT[10.0032440256250000] |
| 01578981 | LTC[0.0000000262575999],USD[0.0382659667000000],USDT[0.0043070000000000] |
| 01578982 | BTC[0.0000001688237],RSR[0.0000000087675240],USD[0.1022393184080806],USDT[0.0000000052410248] |
| 01578988 | EUR[0.9069000000000000],TRX[0.4000000000000000],USD[1.2932805242000000] |
| 01578993 | ATLAS[6346.5399505300000000],BNB[0.1616205454242800],CHZ[1063.0966067900000000],DFL[9956.9196890900000000],EUR[0.0000000010697539],MANA[24.9950000000000000],SLP[6747.8223571400000000],UBXT[6346.5310379500000000],USD[0.0000000046985600] |
| 01578994 | USD[0.0000000790000000],XAUT[0.0000060610000000] |
| 01578996 | BTC[0.0014000600000000],ETHW[0.0047310300000000],USD[1.1353212560074102],USDT[0.0000002271356710] |
| 01579003 | BTC[0.0000640960087500],TRX[0.0000200000000000],USD[7.5153567699450000],USDT[0.0125782685000000] |
| 01579004 | BTC[0.0000000773828877],FTT[0.0000000790500000],USD[0.0000000679506732],USDT[0.0000003721692417] |
| 01579009 | BNB[0.0000000550600000],BTC[0.0000000475333968],CHZ[0.0000000039622101],ETH[0.0000001926988533],MATIC[0.0000000888899899],SOL[0.0000001369791144],TRX[0.0000041251],UNI[0.0000000084400],USD[0.0000000613084264],USDT[0.0000000095801958] |
| 01579013 | AURY[0.1301656234532100],USD[0.0635926487500000],USDT[0.0000001138152400] |
| 01579015 | ADABULL[0.0000021211640000],ALICE[0.0000000096695530],ALTBULL[0.0000000000037700000],ATOMBULL[0.0000000373700000],AUDIO[0.0000000968646400],AVAX[0.0000000037496534],BCH[0.0000000033477600],BNB[0.0000000142455396],BTC[0.0000004420098 87],CHR[0.0000000500000000],DENT[0.0000000030000000],DFL[0.0000000014216781],DOT[0.0000000098831152],DYDX[0.0000000026376100],EOSBULL[0.0000000014709000],FTM[0.0000000023387388],FTT[0.0000000827102502],GRT[0.0000000477331876],HNT[0.0000000043041796],HT[0.0000000004590549],IMX[0.0000000076000000],KIN[0.0000000069080206],LINK[0.0000000 228400],LINKBULL[0.0000000627065981],LTC[0.0000000075883200],MATH[0.0000000000000256372],MKR[0.0000000321000000],MOB[0.0000000042590000],RAY[0.0000693533748697],RUNE[0.0000000074500000],SOL[0.0000001290333627],SRM[0.0000001556008465],STORJ[0.0000000384000000],SUSHIBULL[0.0000000000],THETABULL[0.0000000057000000],TOMO[0.0000000820164565],TRX[0.0000000416570868],TULIP[0.0000000034107600],USD[23.8807160116351],USD[0.0000039572444536],VETBULL[0.0000000350102241],XRPBULL[0.0000000000] |
| 01579017 | BTC[0.0000000836235],DOT[0.0000000304290000],EUR[0.0000000081033350],FTT[0.0000000356667260],SOL[0.0000009000000000],USD[0.0000000203872558],USDT[0.0000000053828945] |
| 01579019 | TRX[0.0000100000000000],USD[-9.9059320259073294],USDT[13.3379015180481621] |
| 01579025 | USD[0.1166654295000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01579029 | BRZ[0.0086349900000000],TRX[0.0000540000000000],USDT[0.0000000002853703] |
| 01579035 | ZAR[0.0000000142876899] |
| 01579038 | KIN[1.0000000000000000],USD[0.0100008780715302] |
| 01579041 | FTT[0.0992457000000000],SRM[0.0033218200000000],SRM_LOCKED[0.0026427700000000],UNI[0.0000000031890200],USD[0.0012521581702135],USDC[137.1099783100000000],USDT[52.4723645590512886] |
| 01579044 | 1INCH[13.9306590977390200],AAVE[0.2553478421060600],AGLD[23.2954798000000000],AUDIO[83.9922400000000000],BTC[0.0015996896000000],CHZ[129.9747800000000000],CRO[19.9974780000000000],DOGE[175.9658560000000000],FTT[3.5992908100000000],LINK[1.6996702000000000],LRC[12.0000000000000000],LTC[0.5388952400000000],MNGO[269.9476200000000000],RAY[21.6941581700000000],RSR[1509.7070000000000000],RUNE[17.1480807828834400],SAND[26.9947620000000000],SLP[1079.7984000000000000],SNY[4.9992300000000000],SOL[0.3966771800000000],SUSHI[1.4997090000000000],SRM[19.0396194900000000],SRM_LOCKED[0.3736358800000000],STEP[53.0896980000000000],SUSHI[7.9984480000000000],TLM[11.9782720000000000],TULIP[2.3597877300000000],UNI[3.4993210000000000],USD[1.1548788708632978],USDT[0.2789474820500000],XRP[94.6704000000000000],YFI[0.0019996120000000] |
| 01579048 | BRZ[0.8417151108000000],ETH[0.0000000028309400],USD[0.0000000249637150],USDT[0.0000000057211279] |
| 01579049 | BTC[0.0005036331415000],COMPBULL[0.0000000000000000],DOGEBULL[0.0003700000000000],EOSBULL[142.9220000000000000],ETHBEAR[263000000.0000000000000000],FTT[0.0993700000000000],GRTBULL[0.0331940000000000],MATICBULL[0.0385630000000000],SOL[0.0087400000000000],SXPBEAR[142000000.0000000000000000],THETABULL[0.0000214680000000],TRX[0.0000050000000000],USD[0.0051422022180713],USDT[0.8735733985691569] |
| 01579050 | APE[0.0000000079237620],BNB[0.0000000671869211],CHF[0.0000080750955734],ETH[0.0000001762898411],EUR[0.0000009622586856],GODS[0.0000000217024760],GOG[0.0000009084488000],SOL[0.0000010017760391],SPELL[0.0000000003156091],SRM[0.0000687690727674],SRM_LOCKED[0.0099301600000000],USD[0.0001302134037151] |
| 01579055 | DOT[12.4985180000000000],MATIC[179.9058119400000000],SOL[2.1332261300000000],UNI[16.0000000000000000],USD[100.7802310914661896],XRP[48.1076502900000000] |
| 01579056 | AAVE[0.0324206700000000],ATLAS[370.0000000000000000],AXS[0.8000000000000000],BNB[0.1972027300000000],BTC[0.0261403200000000],ETH[0.1835778700000000],ETHW[0.1835778700000000],GENE[5.0000000000000000],GOG[206.0000000000000000],LINK[0.4028453500000000],MATIC[25.0000000000000000],PAXG[0.0160000000000000],USD[0.0708582900000000],SPELL[87.2519726100000000],UNI[0.8542215600000000],USD[0.2708011749084271] |
| 01579057 | ATLAS[669.9154000000000000],LINK[1.3000000000000000],SOL[0.2560456800000000],USD[-5.6710509866389615],USDT[0.0061785235000000] |
| 01579062 | ATLAS[69.0975000000000000],DYDX[0.0901010000000000],MATIC[59.9886000000000000],USD[99.1612825712936827],USDT[0.0000000042000000] |
| 01579063 | BAND[0.0000000059594920],ETH[0.0000331000000000],ETHW[0.0000330769975352],USD[0.0398057221848837],USDT[0.0000000058750000] |
| 01579073 | AGLD[0.0000000030168645],BTC[0.0000000028562970],FTT[0.0000000079938800],USD[0.0000054134687502],USDT[0.0000000014335352] |
| 01579076 | USD[0.8912951742213731],USDT[0.4595539190443335] |
| 01579082 | TRX[0.0000040000000000],USD[0.0000000121669968],USDT[0.0000000003551080] |
| 01579083 | BAO[2.0000000000000000],CRO[1.8140684400000000],CRV[0.3115946400000000],GALA[8.8837434100000000],MANA[1.2832934700000000],MATIC[1.1307744800000000],SAND[1.1238713600000000],SHIB[3090020.4884291700000000],TRX[0.0088333000000000],USD[0.0000003684511112] |
| 01579084 | AVAX[49.5000000000000000],BTC[0.1263000000000000],ETH[0.5000000000000000],ETHW[1.0830000000000000],EUR[350.0000000000000000],FTT[25.4590829685868107],GMT[272.0000000000000000],LOOKS[2040.0000000000000000],SOL[0.0000000010000000],TRX[705.0000000000000000],USD[405.0030629197267350],USDT[0.0000000001000000],XRP[1306.0000000000000000] |
| 01579094 | BTC[0.0010000000000000],EUR[200.0000000000000000],FIDA[0.0196357300000000],FTT[0.8588871100000000],MANA[17.2774644800000000],TRXHALF[0.0022800000000000],USD[-170.7573821262378484] |
| 01579100 | ETH[0.0223960200000000],ETHW[0.0009602200000000],UNI[0.0500000000000000],USD[0.0036209980800000],USDT[0.4739035222737600] |
| 01579105 | BTC[0.1456417320270000],HNT[13.9985600000000000],LUNA2[8.2874218440000000],LUNA2_LOCKED[14.6706509700000000],SHIB[130000.0000000000000000],SOL[0.0000001000000000],USD[0.0002327901177362] |
| 01579108 | AUDIO[36.0000000000000000],EUR[0.0000001506068443],LINK[2.0000000000000000],POLIS[1.0000000000000000],SRM[4.0000000000000000],TRX[0.0000010000000000],USD[1.9435144846288142],USDT[0.0000000184723746] |
| 01579109 | DFL[9.7226000000000000],IMX[0.0666666700000000],LUNA2[0.0041876304000000],LUNC[0.0004990000000000],TRX[0.0000010000000000],USD[0.6056499641524397],USDT[0.3910376284040558],USTC[0.5927790000000000],XRP[0.3237030000000000] |
| 01579113 | PORT[0.0617530000000000],TRX[0.0009220000000000],USD[0.0044938548000000],USDT[0.3222257600000000] |
| 01579115 | BTC[0.0000003958003S],DOGE[0.0000000028903473],FTT[0.0427730936378502],SOL[-0.0020279612242697],USD[1.3066892386303775],USDT[0.0000000014693062] |
| 01579116 | ETH[0.0009984766482623],FTT[0.0357932583934119],SUN[0.0008252600000000],TRX[0.0671500000000000],USD[0.0000010391000200],USDT[0.0055922008012402] |
| 01579118 | BTC[0.0000084438690300],ETH[0.0000004268057547],ETHW[0.0000004268057547],FTT[0.0000011171458155],USD[0.0000073526486541] |
| 01579122 | AAVE[0.0000000000000000],AGLD[0.0000000000000000],BNB[0.0165629000000000],BTC[0.0000000869722S],COPE[0.0000000750000000],ETH[0.0000004508000],FTM[0.0000000515989248],FTT[0.0113683530633663],GRT[0.0000000001000000],LINK[0.0000000465000000],LUNA2[0.0000321927312100],LUNA2_LOCKED[0.0000751160000000],LUNC[0.0103500000000000],SOL[0.0000009875028],STARS[0.9998157000000000],UNI[0.0000000007000000],USD[2.4642929999994750],USDT[0.0000003641997] |
| 01579125 | AMPL[0.0000002655354],BCH[0.0000000000000000],BNB[0.0000000005000000],BTC[0.0128000630000000],COMP[0.0000000006995197],HGET[0.0000000005000000],LTC[0.0000000050000000],ROOK[0.0000000020000000],TRX[0.0001170000000000],USD[0.8592855907952386000000000],USDT[0.044471974640736] |
| 01579127 | BTC[0.0007606500000000],EUR[0.0015100000000000],LTC[0.0050000000000000],SOL[0.0080000000000000],USD[1.2426810641950000],USDT[0.0015445060000000] |
| 01579130 | DOGE[0.0589040391499200],FTT[2.3000000000000000],SOL[1.9115179030000000],SRM[0.2011319900000000],SRM_LOCKED[0.0035124900000000],USD[0.4524270764395304],USDT[0.0143180391475376] |
| 01579137 | USD[0.0000025073228789] |
| 01579141 | AMZN[30.0357994643834200],ATLAS[21682.1650000000000000],ATOM[108.0804373648327893],BNB[0.0826763551124737],BTC[2.2000000049495263],CEL[611.5563386650133448],DOT[493.1583432884246400],ENJ[1025.9595336200000000],ETH[4.8400959869493568],ETHW[7.9385584026374168],EUR[1840.9013648501855973],FB[1.0000000000000000],FTM[4075.1744296346792141],FTT[26.0979003100000000],GOOGL[52.0471924500000000],GOOGLPRE[0.0000000022563000],LINK[706.0500784260728400],LUNA2[159.1692233000000000],LUNA2_LOCKED[371.3948543000000000],MATIC[6927.7895017613278110],MSTR[35.3012288670000000],PAXG[4.4774203400000000],RAY[766.4385877004357860],RUNE[0.0000000041064666],SLV[110.0000000000000000],TRX[0.0053944411270800],TSLA[16.6014085100000000],TSLAPRE[0.0000000018218200],USD[-0.0003441412838322],USDC[48926.0060332900000000],USDT[1575.9435225775584518],USTC[0.0000000044157530],XRP[0.0000000017341035] |
| 01579144 | USD[0.2439682008450000],USDT[0.0000000084622780] |
| 01579147 | USD[30.0000000000000000] |
| 01579157 | ETH[0.8200765000000000],ETHW[0.8200765000000000],GBP[0.0000000036150983],RUNE[878.0492053100000000] |
| 01579167 | LUNA2_LOCKED[16.6353154100000000],USD[0.0120005055000000],USDT[0.0017064964240587] |
| 01579167 | ATLAS[0.0000000376000000],AVAX[0.0000000092127914],BNB[0.0000000051099305],EUR[0.0000000217345042],USD[0.0023774387828283],USDT[0.0000001135866920] |
| 01579171 | BNB[0.0000000668552000],TRX[0.0000000456253540],USD[0.0736916476817119] |
| 01579179 | 1INCH[0.9974000000000000],ATLAS[9060000000000000],BTC[0.0006387000000000],EUR[0.0317538901410640],MANA[0.1176737700000000],USD[0.0079741143019661] |
| 01579183 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BNB[1.4815839600000000],BTC[0.0730186800000000],ETH[0.5388066000000000],KIN[2.0000000000000000],RSR[3.0000000000000000],SECO[1.0850322400000000],USDT[0.0008856144178350],XRP[549.2090411100000000] |
| 01579184 | AKRO[2.0000000000000000],BAO[11.0000000000000000],BTC[0.0000027255268900],DENT[1.0000000000000000],ETHW[0.0000032739939944],ETHW[0.0000032739939944],KIN[12.0000000000000000],RSR[1.0000000000000000],SOL[0.0000007789958740],UBXT[2.0000000000000000],USD[0.0000001556530611],USDT[0.0009304419008100] |
| 01579186 | TRX[0.0000560000000000],USD[0.0039568827577500],USDT[0.0000000140917380] |
| 01579187 | BTC[0.0000000064031383],BULL[0.0000000032000000],ETH[0.0000000094426821],EUR[0.0000000314440544],FTT[0.0000000060334950],SOL[0.0000000002240000],USD[498.2425617129397014],USDT[0.0000000091667666] |
| 01579188 | BTC[0.0003733554523053],FTT[0.0001549668088627],GBP[0.0000000095491139],SRM[4.0000000000000000],USD[-1.3996820398915142],USDT[0.0000002929895375] |
| 01579189 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000001326606628],USDT[0.0000000095762002] |
| 01579190 | BRL[1900.0000000000000000],BRZ[0.0000000032578800],BTC[0.0000000152814150],FTT[0.0000000024897350],MOB[0.0000000082604360],USD[0.0153479778284751],USDT[0.0000000164348165] |
| 01579192 | ETH[0.2711210029614760],ETHW[0.2711210029614760],EUR[0.0000002235291250],USD[43.5148671789617292] |
| 01579196 | AAVE[0.0000000210000000],ATLAS[2160.0000000000000000],BNB[1.1660360000000000],BTC[0.0000012838380062],ETH[0.0000000150000000],FTT[0.0000000021616694],GRT[0.0000002727474S],LINK[0.0000000887125841],RSR[0.0000000064457950],RUNE[0.0000000086240000],SOL[0.0000003768358S],SUSHI[0.0000000085999151],USD[0.0000004311955585] |
| 01579197 | DOGE[0.6204037235731600],TRX[0.0000100000000000],USDT[13.0677054150000000] |
| 01579198 | ETH[0.0294400000000000],FTT[0.0729440000000000],NFT[3046304285795477961(1),NFT[5427055417064507741(1),USD[0.0005698651903956],USDT[0.0000000059764890] |
| 01579205 | NFT[3547184756060201091(1),USD[0.0000001175635S50] |
| 01579209 | SAND[0.0000000043000742],USD[0.0000001231995336],XRP[0.0000000021670272] |
| 01579214 | AMPL[0.0000000037413S5],AVAX[17.7000000000000000],BNB[3.1000000000000000],BTC[0.5350000000000000],ETHW[1.0690000000000000],FTT[284.0219114048535362],SOL[0.0000008000000000],USD[1.1198070211040910],USDT[1358.0395396614669142] |
| 01579215 | USD[0.0005310084139649],USDT[0.0000000732453S] |
| 01579218 | ATLAS[1035.5968019500000000],POLIS[20.7119360700000000],TRX[0.0000170000000000],USD[0.1670390000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01579223 | USD[25.0000000000000000] |
| 01579224 | ATLAS[500.0000000000000000],FTT[5.8000000000000000],POLIS[15.0000000000000000],SOL[1.0581826800000000],USD[1.9820205068450000],USDT[0.0000000072138664] |
| 01579229 | BTC[0.0000000465404130],ETH[0.0000010326478664],ETHW[0.1410493926478664],LINK[0.0000000025164218],USDT[0.0003665400000000] |
| 01579232 | USD[0.0000000028347086] |
| 01579233 | USD[0.0630255600000000] |
| 01579236 | BNB[0.0000001100000000],TRX[0.0000570000000000],USD[0.0000000023575335],USDT[0.0000285556520175] |
| 01579243 | BTC[0.0000000064065863],BULL[0.0000062366106000],FTT[0.0078079224726166],USD[0.0782884731906437],USDT[0.0000019945964337],XRP[0.0000000096800000] |
| 01579251 | BAO[2.0000000000000000],BTC[0.0009063300000000],DOGE[0.0000000054451240],EUR[0.0047258989849584],KIN[1.0000000000000000] |
| 01579254 | USD[0.0000000756485354],USDT[0.0173297952214192] |
| 01579255 | ATLAS[1000.0000000000000000],FTT[7.9393176908604792],RAY[8.4367725000000000],SRM[5.0369357000000000],SRM_LOCKED[0.0025140700000000],USD[2.5822683554161950],USDT[0.0000000003000000] |
| 01579256 | ADABULL[0.0003300000000000],ATLAS[4.4012100300000000],TRX[0.0000115697199000],USD[1.8624210897639622],USDT[0.000000135891440] |
| 01579259 | USD[0.0000012235166282] |
| 01579260 | BTC[0.0049027936000000],ETH[0.0000010018893984],EUR[0.0098190580023312],FTT[0.3000000000000000],USD[4.3653004400000000] |
| 01579261 | AUDIO[0.9867000000000000],FTT[0.0982045000000000],TRX[0.0005700000000000],USD[0.0000000095491974],USDT[0.0000000005027993] |
| 01579264 | BTC[0.0000050648295064],BULL[0.0171000000000000],ETH[0.0000005084920],EUR[236.3544984214921724],FTT[0.0000000035769080],LUNA2[1.0807664500000000],LUNA2_LOCKED[0.0000000000000000],USD[-1.2873369938825858],USDT[0.0050183600000000] |
| 01579266 | PROM[0.0042447455572000],USD[0.0000000053878512],USDT[0.0000000092626480] |
| 01579267 | BCH[0.0258500000000000],ETH[0.0001881700000000],ETHW[0.0001881700000000],FTT[25.9950695000000000],LUNA2_LOCKED[0.0000001230145],LUNC[0.0011480000000000],SOL[0.0096862800000000],TRX[21772496.7607920000000000],USD[4751.0681032258714385] |
| 01579268 | ALTBULL[1.9998200000000000],ATOMBULL[362000.0000000000000000],BAO[199000.0000000000000000],BTC[0.0000000035000000],BULL[0.6705100000000000],BULLSHIT[0.7238156800000000],COIN[11.3486680000000000],EOSBULL[42716373.0900000000000000],ETCBULL[4939.6400000000000000],EXCHBULL[0.2980643600000000],FTT[2.3190733980514012],GENE[12.2981100000000000],STEP[45.3000000000000000],SUSHIBULL[137000.0000000000000000],USDI[-52.5906401876589218],USDT[0.0000000155504735] |
| 01579269 | USD[0.0000001229244480],USDT[0.0000000021221332] |
| 01579272 | ATLAS[5630.0000000000000000],USD[2.7422141790000000],USDT[0.0000000125153659] |
| 01579277 | EUR[0.0000001038096939] |
| 01579279 | USD[0.0018558800000000] |
| 01579281 | AXS[0.0000000035560389],BTC[0.0000000007494760],ETH[0.0000000097830950],FTT[0.0000000047103064],TRX[0.0000000003474964],USD[0.1545850137804083] |
| 01579286 | AXS[0.0946230000000000],BNB[0.0000000083860000],BTC[0.0000000001335750],COMP[0.0000000096000000],DENT[44.1210000000000000],ENJ[0.8010700000000000],ETH[0.0049990574561200],ETHW[0.0049990574561200],FTT[0.0544175807399483],KNC[0.0000000030944000],RSR[0.7318000000000000],SRM[0.0271730500000000],SR M_LOCKED[0.1869198000000000],SUSHI[0.0000000336777700],TRX[0.0000000028612500],USD[133.2835208712620000],USDT[0.7343497601395120] |
| 01579288 | ATOMBULL[2836.0000000000000000],BNBBULL[0.0081260000000000],DOGEBEAR[20213.4500000000000000],ETHBULL[0.0017719515280800],GAL[0.0533400000000000],LINKBULL[986.0000000000000000],LUNA2[0.0024256518540000],LUNA2_LOCKED[0.0056598543270000],LUNC[0.0056400000000000],MATICBEAR2021[3234.0000000000000000],37300000],MATICBULL[836.1725940115194144],USD[0.0054477855864125],USDT[11410.4084699090863127],XRPBULL[12.0000000000000000] |
| 01579289 | USD[5.8158583843860500] |
| 01579290 | USD[20.0000000000000000] |
| 01579292 | BTC[0.0149572500000000] |
| 01579296 | ETH[0.0154808400000000],ETHW[0.0154808400000000],USD[-2.3113530168204186],USDT[0.0000228944376548] |
| 01579301 | USD[30.0000000000000000] |
| 01579302 | CEL[0.0435600000000000],ETH[1.1952158700000000],ETHW[0.0774282900000000],GODS[612.0836820000000000],USD[2.0615540673528644],USDT[0.0058021266758524] |
| 01579305 | AKRO[1.0000000000000000],AXS[0.0873927900000000],BAO[1.0000000000000000],DOGE[28.4749588000000000],FTT[0.0177896005624],KIN[4.0000000000000000],SHIB[237183.5192476200000000],SOL[0.1515403000000000],USD[0.0008969229198038],XRP[22.1530354600000000] |
| 01579310 | AAVE[0.0000000000000000],ATLAS[2650.0000000000000000],BOBA[23.5000000000000000],BTC[20.0086000000000000],ETH[0.0009827615727497],ETHW[0.0009827575000000],FRONT[333.9938890000000000],FTT[0.7000000000000000],HMT[257.0000000000000000],NFT[433807864691369112][1],NFT [450471288758906684][1],NFT[494860581082029311][1],NFT[507630924180682366][1],NFT[542963912347194861][1],RAY[0.9994300000000000],SOL[0.0090013750000000],SRM[1.0335247100000000],SRM_LOCKED[0.0231740900000000],USDI[-3.4514202716785959],XRP[0.4674080000000000] |
| 01579311 | BUSD[9213.6894175800000000],FTT[25.1000000000000000],USD[0.0000000097850000] |
| 01579319 | USD[0.0000000102238628] |
| 01579326 | BTC[0.0000927500000000],BUSD[5.0842597100000000],TRX[0.0007990000000000],USD[0.0000000467121115],USDT[0.0001980386643239] |
| 01579327 | BTC[0.0000000087822700],USD[0.0000000102219755],XRP[0.9916498365304800] |
| 01579328 | USD[0.0000011070322341],USDT[0.0000000155618595] |
| 01579337 | TRX[0.0000022000000000],USD[0.1876068850728000],USDT[0.0000000080760288] |
| 01579339 | ENJ[330.0000000000000000],ETH[0.5343941900000000],FTT[25.0000000000000000],LINK[35.3971800000000000],LUNA2[0.0028585389180000],LUNA2_LOCKED[0.0066699241420000],NEXO[251.9444767000000000],USD[2.4831378554400000],USDT[0.0000000095335304],USTC[0.4046400000000000] |
| 01579342 | BTC[0.0000000075340000],USD[20.8781187312294472],XRP[1909.7491105630647184] |
| 01579343 | CRO[0.0000000096120184],ETH[0.0000003446796],FTT[0.7822787100000000],SHIB[14553.7655867552412972],TRX[0.0000010000000000],USD[0.0220072619165593],USDT[0.0000000101799795] |
| 01579344 | ATOM[0.0024680000000000],BTC[0.0000000062464375],FTT[0.0000000072789005],LTC[0.0000000080000000],LUNA2[0.0143571006800000],LUNA2_LOCKED[0.0334999015800000],PAXG[0.0000121440000000],USDT[0.0000000033500000] |
| 01579345 | USD[0.0000420792598244],USDT[0.0000000107510065] |
| 01579346 | USD[0.0000000113619836],USDT[0.0000000067313858] |
| 01579348 | ATLAS[20715.8560000000000000],IMX[467.7000000000000000],POLIS[1670.8571400000000000],USD[0.4104091825000000],USDT[0.0077720000000000] |
| 01579351 | SOL[0.0040590400000000],USD[0.5848442924908587],USDT[3.0231571620000000] |
| 01579352 | TONCOIN[12.8000000000000000],USD[0.0251926416164660],USDT[0.0000000004678870] |
| 01579358 | BTC[0.0620065631099777],ETH[0.0000000212806542],SPELL[700.0000000000000000],USD[572.1947704723446351],USDT[680.1794731773528442] |
| 01579361 | DOT[0.0000001000000000],ETH[0.0000000010824075] |
| 01579363 | ALGO[2007.0000000000000000],BTC[0.0496000000000000],DENT[260300.0000000000000000],USD[945.1821021970136350000000000],XRP[0.0000000000000000] |
| 01579365 | AVAX[0.5010855823825562],EUR[0.8108610617040766],FTT[0.0432796824921188],LTC[0.0000000000000000],USD[31.9452593641394000000000000],USDT[0.9496862451831991],XRP[16.9692200000000000] |
| 01579366 | ETH[0.0000000067000000],SOL[0.0000000050000000],USD[0.0000000112032944] |
| 01579368 | USD[0.0099940075000000],ETH[0.0000003446796],FTT[0.7822787100000000],SOL[0.0024928200000000],USD[25.9233058166320264],USDT[0.0000000025666386] |
| 01579369 | AKRO[1.0000000000000000],BAO[14.0000000000000000],DENT[3.0000000000000000],GENE[0.0000000082932400],KIN[1.0000000000000000],LTC[0.0000007022997000],LUNA2[0.0003214664667000],LUNC[7.0000000000000000],MATIC[0.0000087600000000],NFT[312867653896126447][1],NFT [353862988649415871],NFT[356527500406306635][1],RSR[1.0000000000000000],SOL[0.0000000019921073],TRX[0.0000904699752],UBXT[2.0000000000000000],USD[0.0001067480171174],USDT[0.0546637923185863] |
| 01579371 | BTC[0.0000068100000000],EUR[0.0000000710118159],MANA[0.5229000000000000],SHIB[58260.489581220000000000],TRX[0.0000010000000000],USD[0.0383591673],XRP[0.4610127900000000] |
| 01579376 | AXS[0.0000000095541002],CHZ[0.0000000018760860],DOGE[0.0000000028632622],ETH[0.0000001889166],EUR[0.0000000174272718],LINK[0.0000000061602222],SHIB[0.0000000001737828],SNX[0.0000000306146391],USDT[0.0000000006355746] |
| 01579383 | AKRO[2.0000000000000000],ATLAS[0.0523117300000000],BAO[10.4814135800000000],CEL[0.0024102100000000],DENT[3.0000000000000000],GALA[3700.1250283400000000],KIN[9.0000000000000000],RUNE[0.0548601800000000],USD[0.0000000018670257] |
| 01579389 | BNB[0.0000001028315588],BTC[0.0000000002371044],ETH[0.0000000100000000],SAND[0.0000000995569453],SOL[3.0000003448942718],USD[0.0002220350814860],USDT[0.0004435570147164],WAVES[0.0000000044000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01579393 | GRT[2999.430000000000000],HNT[93.982140000000000],LINK[85.183812000000000],SOL[39.992400000000000],USD[3336.851984286907000] |
| 01579399 | USD[20.000000000000000] |
| 01579402 | BTC[0.014366240000000],ETH[0.064000000000000],ETHW[0.064000000000000],EUR[0.000000118331049],FTT[11.000000000000000],TRX[0.000010000000000],USD[0.671479604654557],USDT[0.000000252314005] |
| 01579419 | FTT[0.095353371004067,USD[0.007056147000000],USDT[0.000000034793998] |
| 01579421 | LTC[0.082113870000000],TRX[30.408902575000000],USDT[0.000000042426400] |
| 01579429 | USD[30.000000000000000] |
| 01579432 | SOL[0.000000020200795],TRX[0.000014000000000],USDT[0.000000044441798] |
| 01579433 | AVAX[4.700000000000000],BTC[0.024993760000000],ETH[0.356002000000000],ETHW[0.356002000000000],FTM[120.000000000000000],SOL[2.000000000000000],USD[3.039592175000000] |
| 01579434 | USD[0.000000067366445] |
| 01579436 | BOBA[193.383870000000000],ETH[0.947958190000000],ETHW[0.947958194217000],LUNA2[2.167590923000000],LUNA2_LOCKED[5.057712153000000],LUNC[471997.486990600000000],PRISM[2490.000000000000000],USD[265.688114892728234 9] |
| 01579440 | SRM[1.017767140000000],SRM_LOCKED[0.015349100000000],USD[0.000000008209590 0] |
| 01579441 | BAO[4.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000094733010604 2] |
| 01579446 | LTC[0.002576000000000],USD[4.036180650000000],USDT[1.070211455000000 0] |
| 01579449 | USD[0.000000075000000] |
| 01579458 | SOL[0.000001000000000],TRX[0.000001000000000],USDT[0.000000081426579] |
| 01579463 | USD[0.797256118247433 5],USDT[0.000281200000000 0] |
| 01579467 | ETH[0.000000006453890],SLP[0.000000023750000],TRX[0.000450000000000],USDT[0.000000084211763] |
| 01579483 | ALCX[0.000729820000000],ATOM[9.998100000000000],AVAX[4.098100000000000],AXS[0.071000000000000],BTC[0.100670000000000],C98[0.054030000000000],ETH[1.000000000000000],EUR[0.000000058264644],FTM[0.962000000000000],HNT[0.098100000000000],MCB[0.007199400000000],RUNE[49.995250000000000],ST GZ[87.946990000000000],TOMO[0.067750000000000],TRX[0.000010000000000],USD[0.122928743331430 4],USDT[59.361381799598181 83] |
| 01579487 | USD[30.000000000000000] |
| 01579489 | LTC[0.004581800000000],TRX[0.000010000000000],USD[-0.003632108348426 9],USDT[0.000000044472241] |
| 01579491 | BNB[-0.000000002000000000],BTC[0.000000008768326 0],USD[0.016988154977561 7] |
| 01579492 | USD[0.289950130000000] |
| 01579493 | BAO[1.000000000000000],SOL[0.000000010000000],USD[0.013396259751156 4] |
| 01579497 | USD[0.106201990000000] |
| 01579498 | BTC[0.335538950000000],USD[502.361550300000000] |
| 01579500 | BAO[5.000000000000000],ETH[0.000000010000000],KIN[3.000000000000000],NFT [410369844594738068][1],NFT [562808544770738761][1],TRX[2416.138630570000000],TRY[0.000000073513612] |
| 01579502 | AAVE[0.007017312853779],ATOM[0.038836000000000],AVAX[0.118472610742604 7],BF_POINT[200.000000000000000],BNB[0.011826084746538 8],BTC[0.000118702638970],CVX[0.093705250000000],DOGE[1.201418013617 8573],ETH[0.771429704419345 8],ETHW[0.771048322241858],EUR[0.172800000000000],FTM[0.786001991 97 2731],FTT[0.079377570000000],GMT[0.000400000000000],LUNA[0.014719039784000],LUNA2[0.034344426160000],LUNC[420.000000000000000],MATIC[0.343223778020672],SOL[0.087467543699556],STG[0.014525000000000],TRX[0.000778000000000],USD[54826.576517434319065 2],USDT[0.013791586620713 3],US TC[1.810204314265988],WBTC[0.000144453273726 5] |
| 01579506 | ETH[0.000000010000000],FTT[0.000000005149811],TRX[0.000017000000000],USD[0.000000013515221 7],USDT[0.000000005673449 9] |
| 01579508 | BNB[0.000000005150167],FTT[0.002281754856246 0],USD[0.000000977821055],USDT[-0.000000018336243 9] |
| 01579509 | USD[30.000000000000000] |
| 01579515 | TRX[0.000000601363101],USDT[0.000000087835857] |
| 01579523 | BTC[0.000000020000000],USD[0.311347658000000 0] |
| 01579528 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.008564326470856 7],SOL[0.000000008342400 0] |
| 01579531 | AUD[0.001022493519831],BAO[1.000000000000000],FTM[27.540116660000000],UBXT[1.000000000000000],XRP[22.123575440000000] |
| 01579533 | BTC[0.000001970000000],USD[3.233809735244529 1] |
| 01579537 | AKRO[2.000000000000000],ALPHA[0.000000092000000000],AUD[0.003117020350055 1],BAO[3.000000000000000],BTC[0.011699420000000],DENT[3.000000000000000],ETH[0.174409490000000],ETHW[0.174151910000000],KIN[4.000000000000000],MATH[0.000091900000000],SHIB[318.916369500000000],USD[0.000000000001764 5] |
| 01579538 | BNB[0.000000039336785],BTC[0.000000070656328],ETH[0.000000003800000],USD[0.042147619353905 3],USD[0.000001565873643],VETBULL[136.392359555813104 4] |
| 01579539 | EUR[0.000000128293375],LUNA2[0.633414357800000],LUNA2_LOCKED[1.477966835000000],LUNC[137927.310000000000000],USD[0.932418285782629 5],USDT[0.000000009727206 6] |
| 01579543 | BCH[0.000000034830450],BNB[0.000000528701170],BTC[0.000000071866801],FTT[0.000000071866801],SRM[0.000000091139800],TRX[0.000010000000000],USDT[0.000000009272804] |
| 01579544 | USD[0.000001404094590],USDT[0.000000003831672] |
| 01579548 | AAVE[0.000000037915100],ATOM[-2.884988323741596 6],BTC[0.001534714633059 9],ETH[0.008186297940000],ETHW[0.008142489440000],FTT[0.000033060852864],GALA[129.998200000000000],LUNA2[0.034140616090000],LUNA2_LOCKED[0.079661437540000],LUNC[0.109980200000000],PERP[5.500000000000000],SRM[0.006707000000000],SRM_LOCKED[0.0 05070100000000],UNI[0.000000062460057],USD[56.731692919187109],USD[0.000000054405310] |
| 01579550 | FTT[22.543992812038566 6],MNGO[9009.615250000000000],RAY[313.000000000000000],STEP[15000.075132900000000],TRX[4321.835500000000000],USD[9495.892791947641061 8],USDC[18.000000000000000],USDT[0.000000178472175],XRPBULL[2651500.000000000000000] |
| 01579552 | AMZN[0.000000060000000],AMZNPRE[0.000000031670808],BAO[2.000000000000000],KIN[3.000000000000000],USD[0.000001167919876],USDT[0.000002881101099],XRP[0.000000061066516] |
| 01579553 | FTT[0.000000002021705 0],USD[0.000000978644458],USDT[0.000000009703904] |
| 01579556 | ATLAS[9.985600000000000],BNB[0.000002550000000],TRX[0.000001000000000],USD[0.599967177109452 5],USDT[-0.311299720160737 4] |
| 01579559 | TRX[0.000010000000000],USD[8.017900343406560000000],USDT[0.000000002297424 0] |
| 01579568 | USDT[3.806847935600000 0] |
| 01579574 | BTC[0.000056480640000],ETH[0.000000066681550],LRC[1557.453370000000000],LTC[0.000000000008095396],SOL[0.000000057328509],USD[13.985586937954606] |
| 01579577 | AUD[0.072625156728400],ETH[0.000000061024001],LRC[0.000000030000000],RAMP[245.054541690000000],TRX[0.000540000000000],USD[0.416557350859879 1],USDT[0.000000137963688] |
| 01579584 | ATLAS[0.000000177442 63],BNB[0.000000101233681],BTC[0.000000073000776],COPE[0.000000017000000],FTM[0.014988487032282],FTT[0.000000088135698],MATIC[0.000000078551469],RSR[0.000000068112104],SLRS[0.000000042637181],SOL[0.000000198738608],SRM[0.000000025000000],TONCOIN[0.000000002201067],TLTRX[0.000000093542181],USD[0.047498971837318],USDT[0.000000014234274 1] |
| 01579590 | BTC[0.000002230000000],ETH[0.000000012000000],SOL[0.000000028656632],USD[0.004301697943555] |
| 01579592 | FTT[0.000001000000000],LUNA2[0.019780320710000],LUNA2_LOCKED[0.046154081650000],STEP[0.000000055082066],TRX[0.000000500000000],USD[0.002387157091232 1],USDT[0.000000065827420],USTC[0.280000000000000] |
| 01579597 | ADABULL[0.063800000000000],BTC[0.000090015653200],DOGEBEAR[0.021 0.385400000000000],DOGEBULL[0.326000000000000],FTT[0.081964500000000],MATICBULL[24.280000000000000],RUNE[0.099760000000000],USD[0.000000027100000],USDT[0.735862158000000],XRPBULL[117.800000000000000] |
| 01579598 | BTC[0.000303530981 9176],USD[1.336549319168014 0],USDT[0.000000017330000] |
| 01579603 | AKRO[1.000000000000000],FRONT[1.019688620000000],SOL[0.000314110000000],SXP[1.052062770000000],USD[0.071980983525322 8] |
| 01579606 | USD[30.000000000000000] |
| 01579609 | BAO[6.000000000000000],BNB[0.000000017800000],BTC[3.000162292678967 6],DENT[1.000000000000000],ETH[0.000000010000000],ETHW[0.000000077733000],EUR[0.000000066423244],FTT[0.000175270000000],JPY[0.000000041079688],KIN[4.000000000000000],SRM[0.305085780000000],SRM_LOCKED[2.381637780000000 0],TRX[3.000000000000000],UBXT[501.074715340000000],USD[2685.916127527344859 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01579611 | BAO[2.000000000000000000],RSR[1.000000000000000] |
| 01579619 | AAVE[0.000000005000000],ADABULL[0.000000063110000],BNB[0.000000069948448],BTC[0.000000075022050],DOGEBULL[0.000000006200000],ETH[0.000000005000000],FTT[0.093286875951908],SOL[0.000000050000000],USD[0.000000158517013],USDT[0.000000057573059],VETBULL[0.000000010000000],XRP[0.000000008673191] |
| 01579621 | USD[1.074260890000000] |
| 01579622 | ETH[0.000051995007408],ETHW[0.000051997826328],FTM[0.000000049155763],NFT (340327726563844962)[1],NFT (373639526039431496)[1],SOL[0.000000064115136],TRX[0.000110024594613],USD[0.000831076948973],USDT[0.000105921125720] |
| 01579624 | USD[0.000000081099338] |
| 01579628 | ETH[0.000998642961590],ETHW[0.000998642961590],USD[0.002131536728478],USDT[31.374954763480000] |
| 01579629 | BTC[0.000000092351647],FTT[0.026316336022960],MANA[0.000000000145072],SOL[0.000000029117260],USD[14.461148716955104],USDT[0.000000054350463] |
| 01579630 | CEL[0.004588840000000],ETHW[0.157986790000000] |
| 01579632 | AKRO[2.000000000000000],BAO[10.000000000000000],DENT[1.000000000000000],DOT[0.000010740000000],EUR[0.000179266387422],KIN[7.000000000000000],MATIC[0.000252350000000],RSR[1.000000000000000],SOL[0.000026800000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01579637 | BNB[0.999500000000000],BTC[0.000000030093287],ETH[0.000000068450000],EUR[0.000000050000000],FTT[208.860682630107264],USD[22.060633258447674],USDT[21.968394794016258] |
| 01579638 | ETH[0.000000575726875],KIN[0.000000100000000],MANA[0.000000036242075] |
| 01579639 | USD[25.000000000000000] |
| 01579641 | AKRO[1.000000000000000],ATLAS[745.092820860000000],AUD[0.061658482683801],BAO[8.000000000000000],BTC[0.000000570000000],DENT[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000] |
| 01579644 | BTC[0.651611340000000] |
| 01579647 | CONV[23540.587954320000000],USD[0.000000004142410] |
| 01579655 | USD[2.056303115580000000000000] |
| 01579658 | ETH[0.000032710000000],ETHW[0.000032710000000] |
| 01579662 | BNB[0.000000070529573],MOB[0.000000002583666],USD[0.000001586910773] |
| 01579669 | FTT[0.000000001903472],USD[0.000000058517281],USDT[0.000000067952810],XRP[313.143383560000000] |
| 01579675 | FTT[0.004056960000000],KIN[1674.221793660000000],LINA[0.010662950000000],ROOK[0.003054170000000],USDC[79960.801879030000000] |
| 01579678 | FTT[0.000000061200000],TRX[0.000046000000000],USD[30.752757987115446],USDT[1.025106247703270] |
| 01579682 | ETHBULL[0.000022580000000],USD[93.491844443500000],USDT[0.001026000000000] |
| 01579684 | ATLAS[2419.800000000000000],GALA[720.000000000000000],USD[4.089726529000000],USDT[0.000000024300660] |
| 01579690 | APE[0.078076035832459],BTC[0.000002870000000],ETH[0.000164410963313],ETHW[0.000000858188781],GALA[0.000000066217366],USD[0.000000079444143],USDT[0.000000083631083] |
| 01579691 | DENT[24400.000000000000000],TRX[0.000045000000000],USD[0.000000099160400],WRX[233.519806000000000] |
| 01579697 | DOGE[303974.600382293182300] |
| 01579699 | FTT[780.676950000000000],IP3[1500.000000000000000],RAY[178.033748970000000],SOL[156.267118460000000],SRM[159.055765350000000],SRM_LOCKED[70.672699610000000],USD[0.674695615770400] |
| 01579700 | BTC[0.000000043956099],DOGE[0.000000054756490],RAY[10248.089736190000000],USD[-1.208849897335726],USDT[0.000000085728150] |
| 01579702 | BTC[0.007200000000000],ETH[0.065000000000000],ETHW[0.065000000000000],USD[1.532878539816175] |
| 01579706 | BTC[0.000064520000000],SOL[0.008065000000000],USD[37.661158846088091],USDT[5388.610000006269689],XRP[6320.000000000000000] |
| 01579707 | COIN[0.030000000000000],HOOD[0.050000000000000],TRX[0.000047000000000],USD[16.678883456888280],USDT[0.000000003634912] |
| 01579708 | ATLAS[180.000000000000000],POLIS[10.002512830000000],USD[0.820326580000000],USDT[0.000000041536180] |
| 01579710 | BTC[0.000092913748000],FTT[0.054497977807040],KIN[604.000000000000000],SRM[1.973200990000000],SRM_LOCKED[7.544034250000000],USD[0.889751238650000],USDT[0.000000008738212] |
| 01579718 | TRX[0.000008000000000],USD[222.920303923597922B],USDT[0.003540781734731B] |
| 01579721 | CEL[0.079100000000000],USD[0.904249669000000] |
| 01579724 | USD[25.000000000000000] |
| 01579730 | BTC[0.226821500000000],DENT[1.000000000000000],NFT (356230834301453009)[1],NFT (454204067026945277)[1],NFT (548050741734978591)[1],USDT[1168.906929860750000] |
| 01579731 | SOL[0.001326500000000],USD[1.125969022886354],USDT[0.000000067560699] |
| 01579737 | BNB[0.000000038403598],USD[2.293332444022600] |
| 01579739 | SRM[3.009831310000000],SRM_LOCKED[24.230168690000000],USD[0.000002542797787] |
| 01579741 | TRX[0.000054000000000],USDT[1.175300000000000] |
| 01579742 | BTC[0.000000080000000],TRX[0.000059000000000],USD[-0.548899239513522],USDT[0.712198005435657B] |
| 01579744 | AAVE[0.023201561000000],AVAX[0.099946000000000],BTC[0.010287344000000],ETH[0.039907940000000],ETHW[0.039907940000000],LINK[0.364529235000000],LTC[0.000000030000000],SOL[0.220015467500000],UNI[0.333208342403323],USD[308.942548086739567],USDT[2.068540722121620] |
| 01579746 | USD[0.000000037357800] |
| 01579753 | ADAHEDGE[0.790000000000000],ALGOBULL[17000.000000000000000],ATOMBEAR[1150000.000000000000000],BCHBEAR[11600.000000000000000],BNBBEAR[3300000.000000000000000],BSVBULL[31000.000000000000000],COMPBULL[12.340000000000000],DRGNBEAR[10000.000000000000000],EOSBULL[27000.000000000000000],ETCBEAR[100000.000000000000000],ETHBEAR[100000.000000000000000],ETHBEAR[100000.000000000000000],GRTBULL[22.600000000000000],HTBULL[0.052500000000000],KNCBULL[33.000000000000000],LINKBULL[6.700000000000000],MATICBULL[26000.000000000000000],SUSHIBULL[26000.000000000000000],SXPBULL[500.000000000000000],TOMOBULL[18300.000000000000000],TRX[0.000050000000000],USD[0.086696305351941],USDT[0.000000004537256],XTZBULL[196.060000000000000] |
| 01579763 | FIDA[15.449125000000000],OXY[23.000000000000000],RAY[11.035981600000000],USD[1.260922309195000] |
| 01579770 | USD[0.002637927917912A] |
| 01579772 | BTC[0.205532554059800],CREAM[14.525960110000000],LTC[54.947960932728867B],USD[0.000000045990183B] |
| 01579773 | BTC[0.581643293264093],CEL[2309.733315960000000],DOGE[1084.036807700000000],ETH[0.092099378700000],ETHW[0.193623740700000],FTT[412.302525782500000],LINK[89.817564920000000],SOL[14.510787081000000],UNI[23.821058135000000],USDT[211.087222054815000],XRP[387.150675100000000] |
| 01579775 | USD[0.000000020000000],USDT[3.332000000000000] |
| 01579778 | USDT[0.000171788088572] |
| 01579782 | BNB[0.164946410000000] |
| 01579785 | ADABULL[0.000000061500000],AVAX[0.000000034506832],BNBBULL[0.000000020000000],BTC[0.000000061600000],BULL[0.000000091600000],COMP[0.000000010000000],DOGEBULL[0.000000088000000],ETH[-0.000000002200000],ETHBULL[0.000000020000000],THHEDGE[0.000000000000000],FTT[0.033371332128566?],HTBULL[0.000000020000000],SOL[0.037329162000000],USDT[0.556637902989184] |
| 01579797 | ADABULL[0.000000060000000],ALGOBULL[1858012.600000000000000],BTC[0.000000088548368],CRO[0.000000022863366],ETH[0.000000071542696],ETHBULL[0.000000040000000],FTT[0.000778576301428],LTCBULL[0.000000098000000],REN[0.000000050000000],SOL[0.000000024297963],USD[-0.000000654816645],USDT[0.000000078465493] |
| 01579806 | LUNA2[0.000000001300000],LUNA2_LOCKED[1.309584200000000],USD[0.000000000979187092],USDT[0.000000431011849] |
| 01579807 | ALGOBEAR[1200000.000000000000000],ALGOBULL[110314.622016400000000],ATOMBEAR[468908.795887000000000],BALBEAR[13937.282441100000000],BCHBULL[81.431451950000000],BNBBEAR[1500000.000000000000000],BSVBULL[18461.186353200000000],BULL[0.000297800000000],DOGEBULL[0.034588400000000],DOGEHEDGE[0.000000009458000],EOSBEAR[8742.494275800000000],EOSBULL[2042.944566150000000],ETCBULL[0.316053200000000],ETHBEAR[295332.839859200000000],LINKBEAR[2100000.000000000000000],LTCBEAR[355.479918850000000],OKBBEAR[96937.352392750000000],SUSHIBEAR[1100000.000000000000000],SUSHIBULL[8344.965213450000000],SXPBEAR[4764370.235625000000000],THETABULL[0.178674059489710],TRXBEAR[473465.577259200000000],USD[0.000000015128350],USDT[0.000000028249601],XLMBEAR[3.800919600000000],XRPBEAR[1205127.273349100000000],XRPBULL[259.832277000000000],XTZBEAR[200.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01579809 | ETH[0.000005870000000000],ETHW[0.000058698633122],FTT[0.000000090201707],RSR[1.000000000000000],SOL[0.000000057060644],SRM[2.410188290000000000],SRM_LOCKED[4.758003490000000000],USD[0.0719805040000000000] |
| 01579810 | TRX[0.000070000000000],USD[0.316999175500000000],USDT[0.000000075309410] |
| 01579818 | DOGE[0.000000005564212],IMX[0.0000000043720800],POLIS[0.000000005396300],SOL[0.000000038217200] |
| 01579825 | ETH[0.000000007000000],TRX[0.000000024649181] |
| 01579827 | EUR[0.000113097847294],USD[0.080403021048695?],USDT[0.000000010019688] |
| 01579828 | BRZ[0.00937478000000000],USD[0.00000016215756] |
| 01579832 | BAO[4.000000000000000],GBP[0.000008567608553?],KIN[1.000000000000000],UBXT[2.000000000000000000],USD[0.005507846734159?] |
| 01579838 | USD[89.879371645346570?] |
| 01579840 | BTC[1.859449960000000] |
| 01579841 | BNB[0.000000006562454?],ETH[0.000000021710446?],USD[0.000000199997335?],USDT[0.000000085458061] |
| 01579843 | BTC[0.000000045780600],FTT[0.043587474175246?],MATIC[9.811681000000000],SUSHI[0.080100000000000000],UMEE[3069.447400000000000],USD[346.253294921772730000000000] |
| 01579847 | BTC[0.163568380000000000] |
| 01579861 | USD[2.084613604628576?],USDT[0.000000120980130] |
| 01579864 | FTT[0.007144440000000],TRX[0.000001000000000],USD[-0.005170476921542?],USDT[0.0000000064667919] |
| 01579870 | TRX[0.000001000000000],USD[0.000000073025426],USDT[0.698661497004649?] |
| 01579871 | AKRO[4.000000000000000],BAO[2.000000000000000],BNB[0.000002820000000],DOGE[7652.582249937993600],FTM[0.003222750000000],KIN[2.000000000000000],LINK[5.624248500000000],RSR[3.000000000000000],TRU[1.000000000000000],TRX[3108.224923190000000],UBXT[1.000000000000000],USD[110.786875103045116?] |
| 01579876 | FTT[8.136000000000000] |
| 01579878 | ATLAS[239.954400000000000],RAY[90.954167772715544?],SOL[12.290213880000000],SRM[46.130000000000000],STEP[97.481475000000000],USD[0.8033120000000000] |
| 01579881 | TRX[0.000001000000000],USDT[0.000000021000000] |
| 01579884 | ATLAS[0.000000020000000],SOL[0.000000022999199],USD[0.0002135020585216] |
| 01579885 | ADABULL[0.000000080000000],BNB[0.000000004300000],BTC[0.000000001052000],FTT[0.251877914830736?],MATICBULL[200.000000000000000],SUSHIBULL[550.320000000000000],SXPBULL[9.600000000000000],THETABULL[0.000980200000000000],TOMOBULL[77.200000000000000],USD[0.0157828202903167],USDT[0.0000000132852136] |
| 01579893 | ATLAS[450.000000000000000],USD[0.907966012846766?] |
| 01579896 | AKRO[6.000000000000000],ALICE[0.005308220000000],AURY[0.000000005771124],BAO[6.000000000000000],BNB[0.000000038806088],BRZ[0.000000031773835],DENT[1.000000000000000],KIN[7.000000000000000],POLIS[0.000000031244026],RSR[1.000000000000000],SPELL[0.011282480000000],TONCOIN[15.709333260000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000014784136B] |
| 01579897 | USD[0.119863010000000] |
| 01579898 | AAVE[0.000000000151098],AVAX[18.698993000000000],BTC[0.000000071500000],COMP[0.000000010000000],ETH[0.615882966934000],ETHW[0.615882966934000],FTM[0.000000097188113],SOL[4.627983760000000],USD[1.179138436609820?] |
| 01579903 | TRX[0.403420900000000],USD[-0.011336544754930],USDT[0.528129978934266B] |
| 01579905 | BNB[0.020254860000000],USD[-0.241936286968081?],USDT[0.000000049202550],WRX[1.000000000000000] |
| 01579906 | BTC[0.001000000000000] |
| 01579909 | USD[0.000000091604444],USDT[0.088988950076811?] |
| 01579915 | TRX[0.000069000000000],USD[3.875651521084847?],USDT[0.000000013021618] |
| 01579920 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BNB[0.000450460000000],BTC[0.202888930000000],DENT[1.000000000000000],ETH[0.000009550000000],ETHW[0.000009550000000],FRONT[0.000008370000000],FTT[0.000000026738935],TRX[1.000000000000000],UBXT[2.000000000000000],USD[2371.859184095965600] |
| 01579932 | TRX[0.000001000000000],USDT[1.869500000000000] |
| 01579934 | USD[1.106334230000000] |
| 01579935 | AUD[0.001903015093062],BTC[0.002564986208716],ETH[0.109291547406122S],ETHW[0.279713447406122S],FTT[2.671236120600000],GODS[0.005662570000000],LUNA2[0.001904686067000],LUNA2_LOCKED[0.004442674890000],LUNC[414.749401150000000],NFT[378335119498375341],SOL[13.550296079071332],USD[337.824325916301430],USDT[0.007880789938120B],XRP[0.044482080000000] |
| 01579936 | AX$[0.000000064548320],BAO[2.000000000000000],BTC[0.000000009000000],DENT[1.000000000000000],ETH[0.000000088400000],FTT[0.000081217924978?],MATIC[0.000000049667665],MEDIA[0.058675699825199?],RUNE[0.000000327155440],SOL[0.000000045952713],USD[0.0048162208503791] |
| 01579938 | USD[25.000000000000000] |
| 01579940 | AUD[0.000000096037149],DENT[0.000000004107510?],DOGE[91.287305828624854] |
| 01579943 | BTC[0.000010680400000],FTT[0.395258130000000],TRX[0.000002000000000],USD[1.878288835004198B],USDT[0.000000007824658] |
| 01579948 | USD[0.000000054170148] |
| 01579955 | BTC[0.001467241866000],LINK[0.099720000000000],USD[0.000000001000000],USDT[0.000000079346897],USDT[116.887673781829?842] |
| 01579958 | BTC[0.000006450000000],USD[0.000041320000000] |
| 01579961 | AKRO[15.000000000000000],APE[0.000000038992662],AXS[0.000000109476122],BAO[34.000000000000000],BTC[0.000000071672496],CAD[0.023527636137024?],CEL[0.000000025000000],CHZ[1.000000000000000],DOGE[0.000000070000000],ETH[0.000001752978480],ETHW[0.000522185681688],FTM[0.000000329199660],FTT[0.000000035000000],GALA[0.000000045000000],KIN[26.000000000000000],LOOKS[0.000083300000000],MATIC[0.000000105874542],RSR[2.000000000000000],SHIB[40.499020355945000],SOL[0.000000009845237],TOMO[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USDT[0.006203105101430],VGX[0.001648904466801?1] |
| 01579963 | BNB[0.000000003720530],ETH[0.000000034871369],FTM[0.000000065000000],TRX[0.000000064488840],USD[0.016877637750000],USDT[0.416081358000000000] |
| 01579972 | USD[0.006051267607600?0] |
| 01579973 | TRX[0.006650000000000],USD[0.645191571009312],USDT[0.000000005183058?8] |
| 01579974 | HOLY[0.066000000000000],MAPS[0.018400000000000],TRX[0.000001000000000],USD[5.202382645176337],USDT[0.000000005725728] |
| 01579979 | BNB[0.000951834348600?0],FTT[209.042270314535000?0],NFT [334428877133622261[1],NFT [401972699964091428[1],NFT [445857643207119608][1],NFT [452527216499390411][1],NFT [549688262821806451[1],OMG[0.486314905390000],SRM[1.054986000000000?0],SRM_LOCKED[18.282911960000000],USD[6095.510583087626917]1,USDT[0.000000016801396?2] |
| 01579980 | ETH[0.002335460000000],USD[0.600000003150000?0] |
| 01579984 | CHR[0.779250000000000],FTT[0.794337500000000?0],HGET[0.039474000000000],STMX[2.611200000000000],USD[595.757931306055000?0] |
| 01579987 | BTC[0.068986890000000],ETH[1.896839190000000],ETHW[1.896839190000000],FRONT[582.889230000000000],LINK[43.491735000000000],LTC[18.386505900000000],STMX[18966.395700000000000],USD[0.521112140000000?0],USDT[1.196565009155184?4],XRP[1110.400000000000000?0] |
| 01579988 | BAO[2.000000000000000],RSR[1.000000000000000],USD[0.000001494243521],USDT[0.000000069997447] |
| 01579991 | ADABULL[40.392740000000000],ALGOBULL[2599979.8000000000000?0],ASDBULL[20095 9.80000000000000?0],BNBBULL[0.999800000000000],BTC[0.000000046078874],BULL[0.348645400000000],COMPBEAR[199960.000000000000000],COMPBULL[11509.963800000000000],DOGEBULL[1222.625075860000000?0],EOSBULL[23053 8.900000000000000],ETCBULL[409.918000000000000?0],ETHBULL[7.482300000000000?0],GRTBULL[29.994000000000000],KNCBULL[1999.600000000000000],LINKBULL[26794.640000000000000],LTCBULL[1479.704000000000000],MATICBULL[3324.920700000000000?0],THETABULL[2190.439158000000000],TOMOBULL[20913.540000000000000?0],TRX[0.000417000000000],USD[0.337538124949146?0],USDT[0.077836931536238],VETBULL[8389.272212000000000],XTZBULL[0.346400000000000?0] |
| 01579999 | BTC[0.000070840329656],CHR[0.117890000000000],ETH[0.007669810000000],ETHW[0.007669810000000],FTT[0.007036000000000],LOOKS[0.620000000000000?0],SRM[2.075575670000000?0],TRX[0.000200000000000?0],USD[-0.794049834467826?3],USDT[0.000000074883138] |
| 01580004 | USD[0.089341850000000?0] |
| 01580005 | BTC[0.000000028500000],USD[0.000000093939686?0],USDT[0.000000078948828] |
| 01580013 | CEL[0.000000050680006] |
| 01580017 | AKRO[0.002777180000000],BNB[0.002771800000000],UBXT[1.000000000000000],USD[0.0048778743362748] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01580021 | ETH[0.000000100000000],ETHW[0.000000100000000],SUSHIBULL[43796140.000000000000000],USD[79.203494690521351700000000000],USDT[0.000000293571393] |
| 01580022 | BTC[0.000000054393333],FTT[0.000000056446905],LUNA2[0.000000022780323],LUNA2_LOCKED[0.000000053534088],LUNC[0.004960400000000],SRM[0.000526050000000],SRM_LOCKED[0.130250100000000],USD[0.000013568032160],USDT[0.000000007534080] |
| 01580025 | BCH[0.000005520000000] |
| 01580028 | ETH[0.000000050000000],FTT[0.013048044400000],USD[0.000005264962800] |
| 01580029 | BF_POINT[200.000000000000000],BNB[0.094495132198184],BTC[0.000000006266485],ETH[0.000000009234632],ETHW[0.000000011586824],EUR[0.002734014549593],FTM[0.000000026888463],LINK[0.000000056847031],SLND[0.000000009895560],SOL[0.000000026456160],USD[0.000000009681134],USDT[0.000000037556 09] |
| 01580040 | TRX[0.000005000000000],USDT[0.569200000000000] |
| 01580044 | ETH[0.157400000000000],FTT[29.994000000000000],USDC[473.601725000000000] |
| 01580045 | USD[30.000000000000000] |
| 01580046 | TRX[0.000001000000000],USD[-26.819743610303598],USDT[43.563047221603907b6] |
| 01580050 | BTC[0.000305405277000],DOGE[37.696828400000000],ETH[0.004118317098000],ETHW[0.004096380246900],FTT[0.500000000000000],SOL[0.890936927832507b3],USD[147.561573698297635b4],USDT[174.024624699592770b9] |
| 01580051 | BAO[1.000000000000000],BNB[0.000000093886040],LTC[0.000000050000000] |
| 01580052 | MER[0.031380000000000],SLRS[0.480000000000000],SNY[0.788910000000000],TRX[0.000053000000000],USD[0.000000084165646],USDT[0.000000094561428] |
| 01580053 | AAVE[0.000000000037584],BNB[0.000000143032080],BTC[0.000000072661980],DOGE[0.000000005200000],FTM[0.000000100000000],HT[0.000000008000000],MATIC[-0.000000053400000],NFT (290928976703644972)[1],NFT (490255272343540018)[1],NFT (49334330904675342)[1],SOL[-0.000000004576747],TRX[0.000000084547782],USD[0.000000099489498],USDT[0.000000069799401] |
| 01580056 | ETH[0.000180000000000],ETHW[0.000318000749913],GMT[0.995400000000000],TRX[0.000777000000000],USD[0.013152778000000],USDT[0.290948240000000] |
| 01580059 | KIN[1.000000000000000],USDT[42.501524360000000] |
| 01580065 | BTC[0.018285163144534],ETH[0.355037099159971],ETHW[0.356200157485405b8],FTT[2.200000000000000],NFT (479651335002769b33)[1],NFT (510468424663959b88)[1],NFT (554328616718524510)[1],SLND[8.500000000000000],SLRS[156.000000000000000],USD[224.245711377428734b8],XRP[1438.133505159257b1454] |
| 01580069 | BNB[0.000000069200000],ETH[0.000000100000000],ETHW[0.000000100000000],FTT[0.000000007860162],NFT (540823125594147b09b3)[1],TONCOIN[0.000000045380125],USD[0.000000436380271b9],USDT[23690.385699840365075] |
| 01580070 | BTC[0.767342225841607b2],ETH[0.000000061000000],USD[0.947192396165471b1] |
| 01580072 | 1INCH[0.000000060000000],AAVE[0.000000011874180],FTT[24.703380927282882],USDT[1.715508412302560b0] |
| 01580073 | ALGOBULL[6700671.065953101947600],BAO[1.000000000000000],BNB[0.000000100000000],BNBBULL[0.000000066331093],CAD[0.457277557965307b2],CEL[0.032532680000000],ETH[0.000000023109198],FTT[-0.000000009357083b4],GALA[0.000000084500000],KIN[1.000000000000000],MATICBULL[63.000000000000000],TRX[1.000000000000000],USD[1.885565828169360b8],USDT[0.000000072525676],XRP[0.000000100000000] |
| 01580086 | BNB[0.000000100000000],FTT[0.051266724249464b0],NFT (380480830835864724)[1],NFT (414836795973354866)[1],NFT (503175171018086127)[1],NFT (539592687685031365)[1],SOL[0.000000005428178b4] |
| 01580105 | ETH[0.000000008509843],SOL[0.000000095317398],TRX[0.000046000000000],USD[0.007679431063883b9],USDT[0.000000844420088] |
| 01580107 | BNB[0.231988298596710b5],BTC[0.321269357259465b5],COIN[1.341443771263160b8],DOT[80.031112829757300b5],ETH[1.446849030000000],ETHW[0.000305770000000],FTM[332.224112291688600],FTT[257.248095910045840b5],LUNA2_LOCKED[1.072457431000000],LUNC[100084.227252900229720],MATIC[432.187500716776820b0],NFT (346841131173955b71)[1],NFT (375054267061297605)[1],NFT (438464672384522684)[1],NFT (441649105381374824)[1],NFT (523342250728331541)[1],RAY[259.123849335761808b4],SOL[2.020374003287658b7],TONCOIN[65.931302260000000],USDT[2.229565350456861b3] |
| 01580108 | TRX[1.628323000000000],USD[-0.015593584041200b0] |
| 01580110 | TRX[0.000080000000000] |
| 01580112 | FTT[0.013007060000000],TONCOIN[21.300000000000000],TRX[0.851854620000000],USD[0.038347382090250b3],USDT[0.001171771949576b2] |
| 01580113 | ATOMBULL[0.055715000000000],BLT[0.788180000000000],C98[0.865190000000000],ETHBULL[0.000245266000000],ETHW[0.999238830000000],FTM[0.917426620000000],FTT[95.683731000000000],GALA[4639.211200000000000],IMX[0.199996000000000],USD[2.476434657129260b0],USDT[0.006002416 000000],XTZBULL[0.189431000000000] |
| 01580122 | DOGEBULL[3.990535130000000],TRX[0.000053000000000],USD[25.008289385490585b2],USDT[0.000001508702616] |
| 01580124 | BNB[0.000000021054997],ETH[0.000000000000000],MATIC[0.000000000000000],SOL[0.079984001833826],USD[0.041816628217401],USDT[0.000001018054837b4] |
| 01580128 | BNB[0.000001157600000],DOGE[0.000000009100000],ETH[0.000000034500000],GRT[0.000000004528512],KIN[10.554367224532345b0],STORJ[0.000000076231904] |
| 01580129 | USD[465.061581592650000],USDT[42.057309119500000b0] |
| 01580130 | TRX[0.000001000000000],USD[1.188561213352066b3],USDT[0.000000002469792] |
| 01580131 | LUNA2[0.003677668230000],LUNA2_LOCKED[0.008581225870000],LUNC[800.820000000000000],NFT (320277093822706674)[1],NFT (385375042097231648)[1],NFT (443522667287108037)[1],TRX[0.000001000000000],USD[-0.000897538722370b41],USDT[-0.000000235121942] |
| 01580132 | ETH[-0.000000290172621],HT[0.000000001000000],SOL[0.000000007866126],TRX[0.000000068921540],USD[0.087369193500000b0] |
| 01580147 | BTC[0.000000000202157b0],ETH[0.000000041597706],GBP[29.951967000000000],USD[-1.362960914373756] |
| 01580149 | BTC[0.000000082222934],USD[0.000000107775409],USDT[0.000020355455771b06] |
| 01580152 | USD[0.000010100000000] |
| 01580153 | NFT (376818023317199293)[1],NFT (387058523832874795)[1],NFT (419447245983566342)[1],NFT (449431384313114041)[1],NFT (484595348885519059)[1],NFT (557078145657444060)[1],SRM[1.000000000000000],STG[0.782830000000000],TRX[0.000020000000000],USD[-0.592845176690701b2],USDT[1.249996185120102b7] |
| 01580155 | USD[1.562765702860000],USDT[0.000000000943170] |
| 01580161 | BTC[0.000000053700000],FTT[0.000000009415244],USD[0.000006762627219b6],USDT[0.000000033470702] |
| 01580167 | ETH[11.237817870000000],KIN[1.000000000000000],SOL[0.000000006000000] |
| 01580169 | TRX[0.000001000000000],USD[0.000000076874027],USDT[0.000000081381464] |
| 01580171 | BAO[1.000000000000000],BTC[0.000001830000000],NFT (486596075082654109)[1],USD[0.000000098993392],USDC[10226.366634010000000] |
| 01580174 | BTC[0.003534201850616b2],ETH[0.015762560000000],ETHW[0.015997120000000],FTM[0.007539400000000],FTT[2.457202530000000],MANA[0.009640000000000],SOL[2.082014070000000],USD[0.214420546881079],USDT[1.434970865145366b4] |
| 01580176 | USD[0.000000051727470] |
| 01580182 | TRX[0.000053000000000] |
| 01580183 | ETH[-0.000000006699200b0],TRX[0.001554000406800b69] |
| 01580190 | ADABULL[0.000002318000000],ALGOBULL[8374.000000000000000],ALTBEAR[267.600000000000000],DOGE[0.305509830000000],DOGEBEAR2021[0.001798000000000],DOGEBULL[0.515804800000000],LTCBEAR[20.000000000000000],LUNA2[0.723042525900000],LUNA2_LOCKED[1.687099227000000],LUNC[0.032294000000 000],MATICBEAR2021[0.100000000000000],MATICBULL[0.647600000000000],SLP[2.462000000000000],SUSHIBULL[7103.400000000000000],THETABULL[0.000700000000000],TRX[0.000055100000000],USD[0.000025922050181b5],USDT[0.000000000442436b28],XTZBEAR[588.000000000000000],KNC[5.861959 ULL[0.034160000000000] |
| 01580199 | ETH[0.000000100000000],SOL[0.000000100000000],USD[0.786988589490132],USDT[0.004855746800936b06] |
| 01580204 | ALTBEAR[1179.205180269000000],ALTBULL[0.000151900000000],AUD[5.000000000000000],BF_POINT[200.000000000000000],BTC[0.000145323446250],BUSD[95.000000000000000],DENT[62.988000000000000],DOGE[0.992298500000000],LRC[0.192880000000000],MAPS[0.577630000000000],STEP[0.074062050000000],TRX[ 0.000001000000000],USD[725.628415502587b13150000000000],USDT[70.270943000000000] |
| 01580208 | BTC[0.000000041671165],LTC[0.000000009708080],LUNA2[0.14128000000000],LUNA2_LOCKED[0.329672011800000],MATIC[0.000000093958916],SHIB[142098.213339488955588b],SLRS[0.000000074674659],TRX[0.000000082682807],USD[0.000000112261031],USDT[0.000000520685460],USTC[20.000000018874600] |
| 01580211 | TRX[0.000050000000000],USD[0.002560091685167] |
| 01580212 | 1INCH[117.792229300000000],AAVE[0.148827852000000],ALICE[2.091153600000000],ALPHA[0.998525600000000],AUDIO[20.802061800000000],BAT[1518.396917200000000],BCH[0.014887518000000],BNT[1.993676150000000],CEL[2.788109110000000],CHR[3.976041000000000],CHZ[148.348627000000000],COMP[9.4102203 097600000],CRV[17.928675900000000],DENT[100.000000000000000],DOGE[2.678459100000000],DYDX[1.663305870000000],ENJ[138.973460800000000],FTM[12.375591600000000],FTT[4.944711250000000],GRT[10.688901600000000],HNT[2.571230770000000],HT[1.820000000000000],KNC[3.9455100000 00000],LINK[2.043.516958600000000],LINK[1.692517420000000],LRC[20.817543000000000],LTC[2.109338630000000],MANA[44.829831000000000],MKR[0.033731632600000],OKB[2.789697630000000],REEF[381.299197000000000],REN[4946.318823000000000],RSR[5138.394510100000000],SAND [509.886330000000000],SHIB[36793165.510000000000000],SKL[11.435673400000000],SNX[0.100000000000000],SOL[0.176205260000000],SRM[9.962034200000000],STORJ[8.365920570000000],SUSHI[6.380942200000000],SXP[1.133430840000000],TRX[53.493542700000000],UNI[1.489144730000000],USD[792.049839566197 9923],USDT[0.000000150960661VGX[31.726683100000000],WRX[1018.773126700000000],XRP[117.689085900000000],ZRX[23.487687800000000] |
| 01580214 | USD[0.792248130000000],USDT[0.000000003514898] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01580218 | NFT [33717590910905595&][1],NFT [38150308593217574][1],NFT [47086715615688254][1],NFT [47863805734670299[4][1],NFT [51667548473192954&][1],TRX[0.000010000000000000],USD[19.638664650000000],USDT[0.000000001485514] |
| 01580227 | USD[0.238574094315355],USDT[0.000000054635005] |
| 01580233 | BNB[0.000000001368000],ETH[0.000000005000000],LUNA2[0.000000030618782&],LUNA2_LOCKED[0.000000071443779&],LUNC[0.006667300000000],SOL[0.000000090540200],USD[0.000000071321139],USDT[21.790136865821934] |
| 01580234 | BTC[0.000000880000000],DENT[1.000000000000000],ETH[0.000126100000000],ETHW[0.000012610000000],FTT[0.003176480000000],UBXT[1.000000000000000],USD[0.000000045773780] |
| 01580235 | DOGE[8687.32354000000000],ETH[0.338806480000000],ETHW[0.338064800000000],TRX[0.000066000000000] |
| 01580238 | BTC[0.000000071790080],ETH[0.000000012120824],USD[0.000318663716797],USDT[0.000000009383440] |
| 01580239 | ATLAS[11060.05836309131834&02],AUD[100.000000000],BTC[0.034095647099535&2],DYDX[100.210791401141947],ETH[-0.000000005000000],SOL[0.007679937844923&4],SPELL[179901.011293758715346&9],USD[0.510462580933517],USDT[0.000000033692264] |
| 01580245 | BTC[0.136215030000000],ETH[0.000002740000000],ETHW[0.000002740000000],SOL[0.000644160000000],USD[0.131370276150116] |
| 01580246 | XRP[0.127322160000000] |
| 01580253 | ETH[0.100000000000000],ETHW[0.100000000000000],USD[165764.772695122137500000000000000] |
| 01580257 | USD[0.000000079080000],UBXT[1.000000000000000],USDT[19957.891443570000000],USDT[5302720.082958279954641] |
| 01580263 | TRX[18.346126000000000],USD[5.744081039501112] |
| 01580266 | USD[0.000000719805400] |
| 01580267 | BTC[0.000000001815527],ETH[0.000000065170008],FTT[0.000000083683572],USD[0.009004484220990],USDT[0.000000143334703] |
| 01580268 | ATOM[20.516511749596&120],FTM[0.000000004592900],SOL[0.000000033370672],USD[180.873746358744132&],USDT[0.000000150598408] |
| 01580272 | TRX[0.000050000000000],USD[-0.046808597157918],USDT[0.280148120000000] |
| 01580273 | ATLAS[309.93800000000000],TRX[0.000001000000000],USDT[0.000000013638316] |
| 01580278 | AVAX[6.837858610000000],BTC[0.034109750000000],ENS[8.154171850000000],ETH[0.763354730000000],FTM[757.658907550000000],GENE[11.508886880000000],KIN[1.000000000000000],MATIC[659.150160700000000],NFT [32778072729332826&][1],NFT [33588178864671672&][1],NFT [54378251811271598&]1,RAY[303.00000000000000],USD[0.000000084702735],USD[125.509417150000000],USDT[562.52256684000000000] |
| 01580285 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.002409720000000],ETH[0.000000051000000],ETHW[0.004099575502587],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000078215670],USDT[0.5199090616707934] |
| 01580286 | AKRO[3.000000000000000],BAO[9.000000000000000],BCH[0.000455833000000],BTC[0.000001099000000],DENT[1.000000000000000],DOGE[1.000000000000000],EDEN[8.673730549900000],ETH[0.000030939000000],FRONT[1.016035630000000],GRT[1.001654330000000],KIN[5.000000000000000],NFT [37104545586523656][2]1,NFT [37525760152828854][1],NFT [43969279426451170]2[1],NFT [46983015136769782][1],NFT [51893887118116104][1],RSRI2.000000000000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[2917.648211582725763&2] |
| 01580287 | FTT[0.009960000000000] |
| 01580288 | ATLAS[2060.00000000000000],BAO[21000.00000000000000],DENT[89.000000000000000],MATH[0.051255500000000],RSR[10.000000000000000],TRX[0.000002000000000],USD[22.852023270978074&],USDT[0.000000014928936] |
| 01580290 | ETH[0.000978150000000],ETHW[0.000978150000000],TRX[0.000008000000000],USD[0.003758281825000] |
| 01580293 | BTC[0.000008420000000] |
| 01580298 | USDT[7.449847043000000] |
| 01580305 | ATLAS[10581.27004349000000],BLT[218.660558340000000],DENT[1.000000000000000],KIN[2.000000000000000],MAPS[350.912141060000000],NFT [43321123447530240&][1],NFT [50562139477315031&]1,NFT [50772158263796010&]1,RAY[303.718345980000000],STEP[530.679418020000000],USD[3151.639411595015686&],USDT[0.000000012643180] |
| 01580309 | BTC[0.003499076945000],USDT[0.000000004718832&] |
| 01580313 | AVAX[0.000000026016334],BTC[0.000000166298840],ETH[0.000000057000000],EUR[0.000000034527000],LUNA2[0.005078942720000],LUNA2_LOCKED[0.011850863500000],PAXG[0.000000010000000],USD[0.000000327820704],USDT[0.000000184764585],USTC[0.718948891384620&],XRP[0.000000040569197] |
| 01580320 | ETH[0.000000006357352],MATIC[0.000000012000000],TRX[40.000000000000000],USD[3829.210977350314000000000000000],USDC[5.000000000000000] |
| 01580323 | AAVE[0.558430880000000],AKRO[5.000000000000000],AVAX[0.359123000000000],BAND[23.814381940000000],BAO[107.000000000000000],BCH[0.105534630000000],BNB[0.061388000000000],BTC[0.027632840000000],COMP[0.321713330000000],DENT[7.000000000000000],DOGE[88.817789880000000],DOT[0.413783350000000],ENJ[29.934437100000000],ETH[0.386882680000000],ETHW[0.352368210000000],FTM[88.286834350000000],FTT[2.806408500000000],GAL[445.521983930000000],HNT[7.373329560000000],IMX[2.381755580000000],KIN[117.000000000000000],LINK[18.486271420000000],MANA[48.774760590000000],MATIC[26.652243560000000],MKR[0.021718350000000],REN[146.335439730000000],RNDR[2.000000000000000],RUNE[8.280443240000000],SOL[3.580936080000000],SRM[36.025402000000000],STG[0.370978690000000],TRX[6.000000000000000],UBXT[6.000000000000000],UNI[13.540339160000000],USD[0.09270923687637921],USDT[0.000246624388335],XAUT[0.053182030000000],XRP[85.794145600000000] |
| 01580325 | BAO[1.000000000000000],BTC[29.21325640186043364],ETH[W1.405344560000000],KIN[1.000000000000000],PAXG[5.731202170000000],TOMO[1.028879570000000],USD[0.000005909069] |
| 01580332 | ADABEAR[383879540.00000000000000000],ALGOBULL[139977.20000000000000000],ALTBEAR[2600.00000000000000000],ATOMBULL[199.91450000000000000],BALBULL[1011.40779600000000000],BCHBEAR[9993.35000000000000000],BCHBULL[999.76250000000000000],BEAR[39982.900000000000000000],BEARSHIT[7000.00000000000000000],BNBBEAR[169699980.00000000000000000],BSVBULL[8000.00000000000000000],COMPBULL[10.997910000000000],DEFIBEAR[220.00000000000000000],DEFIBULL[129.075471000000000],DOGEBULL[28.948765000000000],EOSBEAR[769758.70000000000000000],EOSBULL[708913.53250000000000000],ETCBULL[11.097891000000000],ETCBULL[11.097891000000000],ETCBULL[11.097891000000000],BEAR[75172317.00000000000000000],HTBULL[900.26855000000000000],KNCBEAR[826999.33500000000000000],KNCBULL[15.978150000000000],LINKBEAR[29886050.00000000000000000],LINKBULL[144.986700000000000000],LTCBEAR[140.00000000000000000],LTCBULL[59.964850000000000000],LINKBEARUP[3.288250000000000],OKBBULL[8.128512300000000],SUSHIBULL[23895.64900000000000000],SXPBULL[499.952500000000000000],THETABULL[24.999050000000000],TOMOBULL[300.00000000000000000],TRX[0.000022000000000000],USD[0.02399850450000000],USDT[11.546397087357297],VETBEAR[3000.00000000000000000],VETBULL[12.7681000000000000],XLMBULL[10.997910000000000],XRP[85.794145600000000],XTZBULL[99.933500000000000000] |
| 01580354 | USD[25.000000000000000] |
| 01580358 | BTC[0.000000038651806],FTT[0.002525541397152&0],SOL[10.204374060000000],TRX[0.000026076427005],USD[72.743747085865537],XRP[0.000000045738485] |
| 01580359 | BTC[0.006502160000000],ETH[0.048999240000000],ETHW[0.048999240000000],EUR[0.120750692500000],FTT[0.000000100000000],SHIB[204754248.000000000000000],USD[-2.337312914282699] |
| 01580361 | FTT[4.146349000000000],USD[-271.530405540439350],XRP[3511.451344198222319] |
| 01580365 | ATLAS[2192.328000000000000],BTC[0.000080330000000],USD[3.636833340000000] |
| 01580366 | FTT[0.006039220000000],TRX[0.000002000000000],USD[-0.027281527296160],USDT[1.723652711408396] |
| 01580370 | TRX[0.000047000000000],USD[0.000000823307351],USDT[0.000000986856627] |
| 01580373 | BTC[0.000024700000000],DENT[1.000000000000000],ETH[10.406548300000000],RSR[1.000000000000000],USDT[0.000000085841129] |
| 01580380 | AVAX[0.000000014300000],BNB[-0.000000018217286],ETH[0.000000005024974],HT[0.000000056683380],SOL[0.000000032183328],TRX[0.000000044803406],USD[0.000006612241637],USDT[0.000046930969949] |
| 01580383 | USD[0.005114262526200],USDT[0.000000056667136] |
| 01580387 | AKRO[0.000000016582672],AXS[0.000125731687817],BTC[0.000009204970276],DOGE[-0.000000033262640],ETH[0.000003376979607],ETHW[0.000000337697960],GALA[0.000000006161003],LINK[0.000840500000000],SLP[0.000000072297856],SOL[0.001907331200084],TOMO[0.000736300000000],USD[0.003105882783696] |
| 01580389 | USDT[1.129188000000000000] |
| 01580390 | FTT[8.712000000000000] |
| 01580398 | AAVE[0.000000030000000],ALGO[212.789129240000000],ATOM[0.000000027078388],AUD[221.550329500044726],AUDIO[0.008036500000000],BAO[27.000000000000000],BTC[0.004995100000000],CHZ[341.926927400000000],DENT[1.000000000000000],DOT[0.001460000000000],ETH[0.000029421316660],ETHW[0.000002942131666&],LINK[0.000577445068982],NFT [47800004045929570][1],SOL[0.000001500000000],STARS[0.001048960000000],TRX[4.000070000000000],UBXT[4.000000000000000],USD[0.005102417405023],USDC[55.871820660000000],USDT[0.000000069805105] |
| 01580402 | TRX[0.000001000000000] |
| 01580403 | LINK[1.299640000000000],USD[0.000000070380085],USDT[5.281105510437995] |
| 01580404 | ATLAS[7588.84442000000000],FTT[0.000000001755845],POLIS[2335.975123300000000],SOL[0.000000100000000],UBXT[0.037995000000000],USD[0.000000080500338],USDT[4824.718819868381202&17] |
| 01580405 | BUSD[11.723382480000000],USD[0.000000136940476] |
| 01580406 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000009800000000],FIDA[7.536936016700000],IMX[26.504566814133200],KIN[3.000000000000000],USD[0.011848536937778&],USDT[0.009132426747246&0] |
| 01580407 | USD[0.000000019874665],USD[0.000001273748842],USDT[0.000000025164644] |
| 01580412 | BULL[0.000000002000000],FTT[0.000000076426010],MATICBEAR2021[1.820000000000000],MATICBULL[118916.86940000000000000],USD[0.017068920237141],USDT[0.000000029637509] |
| 01580414 | TRX[0.000005000000000] |
| 01580427 | TRX[179.964021000000000],USDT[0.401602641750000] |
| 01580430 | BNB[0.000000019167320],BTC[0.000598180000000],USD[-0.404055428541265&],USDT[3.685184178916215] |

Schedule F/3 Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01580433 | USD[0.000000080648545],USDT[0.000000057779890] |
| 01580435 | DOT[2.400000000000000],FTT[1.051111184420000001],USD[30.330935329400000],USDT[0.000018774657815] |
| 01580438 | EUR[0.000000703465453],SOL[13.294992970000000],STEP[0.000000005285069],USD[0.000000208142134],USDT[0.000000089579586] |
| 01580445 | ETH[0.000000027341500],TRX[0.000010000000000],USD[0.000000000649915] |
| 01580447 | AVAX[0.008336641413744],FTT[0.040870159900000],USD[6.664548832500000],USDT[6.143339814500000] |
| 01580448 | APT[0.800000000000000],ETH[0.009000570000000],ETHW[0.026000060000000],HKD[0.003632160000000],NFT (447669745815653492)[1],NFT (533728947959773874)[1],NFT (573495533888872563)[1],TRX[0.003915000000000],UNI[0.050000000000000],USD[0.000000021045997],USDT[0.000000046663250] |
| 01580451 | ETH[0.000004049743400] |
| 01580452 | BTC[0.003900000000000],EUR[1.159978643500000],LUNA2[0.000000349292604],LUNA2_LOCKED[0.000000815016077],LUNC[0.007605925000000],USD[74.258190879036760],USDC[2438.881112760000000],USDT[0.003395000000000] |
| 01580453 | LTC[0.000000025724000],USD[0.000000431996330],USDT[0.000000025271922] |
| 01580454 | FTT[0.000106155000000],ETHW[0.000106155000000],RUNE[0.099810000000000],TRX[0.000470000000000],USDT[0.000000060297930] |
| 01580456 | BNB[0.000000015019576],USD[0.000002814142411],USDT[0.000000007143630] |
| 01580465 | ETH[0.000000004495524] |
| 01580467 | BTC[0.000001000000000],DOGE[2168.000000000000000],SHIB[1270000.000000000000000],SOL[14.961868997925680],USD[0.951973159496978],USDT[0.000001030474503] |
| 01580468 | SOL[0.000000010000000],USD[0.000030720059802] |
| 01580469 | AUDIO[0.798000000000000],AXS[15.000000000000000],BNB[6.000000000000000],BTC[0.100000000000000],DENT[150200.000000000000000],ENJ[400.000000000000000],FTM[488.900000000000000],FTT[3.283932816710959],LUNA2[0.688856715000000],LUNA2_LOCKED[1.607332335000000],LUNC[150000.000000000000000],MATIC[200.000000000000000],MNGO[1989.613940000000000],RUNE[300.096900000000000],SAND[501.000000000000000],USD[0.063025706560163],USDT[3583.952291159264163] |
| 01580479 | ALICE[0.093440000000000],APE[62.900000000000000],CHR[426.218800000000000],ENJ[0.944000000000000],ETH[3.000000000000000],ETHW[2.000000000000000],FTM[13481.532900000000000],LUNA2[5.089625921000000],LUNA2_LOCKED[11.875793820000000],TRX[0.000001000000000],USD[0.002092334301177100],USDT[40.185000625761720] |
| 01580490 | USD[0.009328078470000] |
| 01580490 | AKRO[3.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[133.392512770000000],FTM[22.921451920000000],GBP[0.000000126139868],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.004566318775407],XRP[0.004426830000000] |
| 01580491 | MNGO[256.023790000000000],USD[0.000000025050000] |
| 01580495 | LUNA2[0.925492090000000],LUNA2_LOCKED[2.159481354000000],LUNC[94149.350316910000000],SRM[0.000745000000000],SRM_LOCKED[0.004335890000000],USDt[-1.417311305392851],USDT[0.000000038407532] |
| 01580501 | AUDIO[0.987840000000000],RUNE[0.062247000000000],TRX[0.000030000000000],USDT[530.076665523903400] |
| 01580503 | GST[0.080000890000000],LUNA2[0.021582298900000],LUNA2_LOCKED[0.051702536410000],LUNC[4825.001210000000000],USD[0.000000163580536],USDT[0.000000039003901] |
| 01580506 | XRP[0.610000000000000] |
| 01580515 | TRX[0.000130000000000] |
| 01580520 | USD[30.000000000000000] |
| 01580524 | TRX[1.000000000000000],USDT[0.000001630617315] |
| 01580527 | AKRO[4.000000000000000],AUD[0.000223535572710],BAO[21.000000000000000],BAT[1.000000000000000],BNB[0.000000099319161 2],BTT[174765150.498707210000000],CRO[0.000000005000000],DENT[4.000000000000000],DOGE[72.872568110000000],ETH[0.000000064469337],FTM[0.002047089187366 6],HNT[0.100346180 0000000],KIN[13.000000000000000],LUNA2[0.000866550000000],LUNA2_LOCKED[21.687622720000000],LUNC[59934.727112790000000],PUNDIX[293.224180980000000],RSR[2.000000000000000],SHIB[0.875741770000000],SOL[3.089960373878 7233],STMX[0.117853400000000],TRX[9.049126060000000],UBXT[3.000000000000000] |
| 01580531 | BTC[0.000000000001400] |
| 01580539 | ADABULL[0.075452000000000],ATOMBULL[34.454100000000000],DOGEBEAR2021[7.933880000000000],DOGEBULL[451.376260000000000],ETCBULL[346.901770000000000],ETHBULL[0.000946500000000],ETHW[0.000202000000000],GRTBULL[33247 1.591400000000000],KNCBULL[9110.922100000000000],LINKBULL[2.41720 0000000000],LUNA2[0.006702020239000 0],LUNA2_LOCKED[0.015638047220000],LUNC[0.005165000000000],MATICBULL[1.149340000000000],TRX[0.000904000000000],USD[0.746605047548922 8],USDT[0.005125009760570 9] |
| 01580545 | BUSD[252.000000000000000],ETH[0.000000060000000],FTT[14.300000000000000],LUNA2[0.000416534610000],LUNA2_LOCKED[0.000097191410 4000],LUNC[0.070128960000000],USD[0.000558000000000],USDT[0.005125009760570 9] |
| 01580546 | BTC[0.000094180000000],TRX[0.001555000000000],USD[33.299331510335280000000000],USDT[0.463263000000000] |
| 01580553 | USD[0.000000075907621] |
| 01580554 | USD[1795.197355700000000] |
| 01580557 | ETH[0.000000088000000],ETHW[0.000967220000000],MATIC[0.000000097000000],SOL[0.000012000000000],USD[0.000000014666462] |
| 01580558 | EUR[0.206517510000000],FTT[0.190908371110282 0],TRX[0.000777000000000],USD[10.931383559621939 7],USDT[3.710000059062243],WAVES[1.500000000000000] |
| 01580571 | AUD[9.082275735442362 78],BAO[11.000000000000000],BNB[0.000001046841080 0],BTC[0.000001667230400],DENT[4.000000000000000],ETH[0.000000069700000],ETHW[0.140478570000000],GALA[41.077633860000000],KIN[7.000000000000000],RSR[1.000000000000000],SECO[1.001105630000000],SOL[10.760238659268 45454],TRX[3.000000000000000],UBXT[3.000000000000000],USDT[1.640482890096611],USD[0.000000024929500 50] |
| 01580575 | TONCOIN[2944.087801000000000],TRX[0.001587000000000],USD[0.003771281815000],USDT[9685.490000000000000] |
| 01580580 | BTC[0.004584291058202 8],LTC[0.009659900000000],USD[41.228254534888172 4],USDT[0.000000080045704] |
| 01580586 | AKRO[1.000000000000000],AXS[47.848558246800000],BAT[1.000000000000000],BTC[0.000005100000000],DENT[1.000000000000000],DOGE[12084.936311786940 2032],KIN[2.000000000000000],MANA[1201.396751767600000],MATIC[2337.791006816161876 6],MNGO[12926.120960830080 7314],POLIS[734.004012935553 57504],RSR[2.000000000000000],SAND[804.560669036000000],UBXT[1.000000000000000],YGG[917.540829434800000],USD[0.000000041540469] |
| 01580592 | BAO[2.000000000000000],GBP[0.000000073204086],SHIB[0.000000014978010],SOL[0.000000100000000],USDT[0.000000041540469] |
| 01580596 | AURY[7.998525600000000],AVAX[0.003151487284893],FTT[4.499530700000000],GBP[43.512704622995080],HNT[5.998860000000000],LINK[3.800000000000000],LRC[85.000000000000000],REN[249.953925000000000],ROOK[1.303000000000000],SAND[0.006866900000000],USD[0.006905420064974],USDT[0.005370545725099 9],XRP[62.000000000000000] |
| 01580602 | TRX[0.000001000000000],USD[0.000000070279480],USDT[0.000000071649928] |
| 01580606 | CHR[0.834540000000000],ETH[1.540834510000000],ETHW[8.870834510000000],FTM[0.976240000000000],LUNA2[2.609157459000000],LUNA2_LOCKED[6.088034071000000],LUNC[568149.530000000000000],TRX[0.000030000000000],USD[0.118643310610063 0],USDT[0.005978000000000] |
| 01580608 | TRX[0.000020000000000],USD[1236326336915000] |
| 01580611 | BTC[0.025156408696595 0],CRO[9.982540000000000],FTM[10.006514600000000],FTT[2.429191842856004],SOL[0.252039370000000],USD[-0.016837961933167 0],USDT[316.952804577843434 4],XRP[0.000000005850660] |
| 01580623 | BNB[0.000472940000000],BTC[0.012194640000000],USD[0.002832521164670] |
| 01580629 | FTT[0.015497774598195 0],USD[10.063373412557657] |
| 01580630 | AUDIO[0.711580000000000],BNB[0.000000009655507],DOGE[0.577863757878454 6],FTT[0.000000005694840],SOL[0.009430000000000],SRM[0.734380000000000],SUSHI[0.000000004889017 4],UNI[0.000000008000000],USD[-1.511594267337722 5],USDT[64.913903536518032 3],YFI[0.000000006975000] |
| 01580631 | BNB[0.000000166288807],DOGE[0.000000061882184],ETH[0.000000030988626],EUR[0.000000179802552],USD[0.042512716744660 3],USDT[0.000000022844088] |
| 01580636 | USD[0.007115749199047 8],USDT[0.000000050716877] |
| 01580639 | BTC[0.242900003778250],ETH[4.452897760400000],ETHW[6.452897760400000],EUR[0.000001245125720 0],USD[1.664657687558998 8] |
| 01580648 | BTC[0.000000089204507],EUR[0.000000094919013],FTT[0.017033813905538 8],USD[0.573855407339142 0],USDT[-0.009029417054277] |
| 01580650 | BTC[0.000027230000000],ETH[0.000027230000000],XRP[0.075416710000000] |
| 01580650 | BTC[0.000007000000000],ETH[0.000001000000000],FTT[1380.183182521623500],GALA[19859.994000000000000],LUNA2[144.415904800000000],LUNA2_LOCKED[336.970444500000000],POLIS[9.998385000000000],SRM[37.043542660000000],SRM_LOCKED[440.257236700000000],TRX[0.001627000000000],USD[0.000000896 895236],USDT[0.000000980016891],VETBULL[0.083869000000000] |
| 01580652 | ALGO[7852.608336803804600],APT[11.999600000000000],ATLAS[91952.514840000000000],AVAX[16.512752878080050 0],BAR[30.099107600000000],BIT[938.973532000000000],BTC[0.014513826631210 0],CEL[16.382745518274800],CHZ[1879.978660000000000],CITY[37.896298000000000],CRO[1819.949560000000000],CRV[234.9 89796000000000],DOGE[9157.432583983688680],DOT[15.586907371697100],ENJ[467.986420000000000],ETH[0.044170445615000],FTT[46.798232800000000],GALA[15399.763200000000000],HNT[57.096816400000000],IMX[346.300000000000000],JOE[1068.356000000000000],LINK[114.882804898619100],MATIC[143.011840833892900],POLIS[454.689738900000000],PSG[14.499709000000000],RAY[1.602037266037400],SAND[196.991966000000000],SHIB[10899767.200000000000000],SOL[20.310936046837516],SRM[329.486821900000000],SRM_LOCKED[0.474270270000000],SUSHI[11.5.340364408544310 0],TRX[0.000447324473160 0],UNI[39.153998274311200],USD[16699.153028901709023100000000],USDT[3935.823366267723133],XRP[4819.982493850158191 2] |
| 01580667 | BTC[0.000000076800000],ETH[0.000000064000000],LTC[0.000000005000000],TRX[0.000001000000000],USD[0.000000838494431],USDT[0.000000038167720] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01580668 | BTC[0.000000009216762S],USD[0.0571472692500000] |
| 01580670 | BTC[0.0163867400000000],ETH[0.100500680000000O],ETHW[0.1005006800000000],FTT[0.2500000000000000],MATIC[70.0000000000000000],SOL[33.2052136736929198],USD[35.9309200116450157],USDT[0.0000097035154647] |
| 01580674 | AAVE[0.0000832500000001],BTC[0.0000000074652423],LINK[0.0106992200000000],SNX[0.1331875700000000],USD[0.0000001666060202],USDT[0.0000087004285],XRP[0.4487510600000000] |
| 01580675 | TRX[0.0000300000000000],USD[0.1897058253170983],USDT[0.0000001139521121] |
| 01580679 | FTT[1.5000000000000000],TRX[0.0000002000000000],USD[0.6245386700000000],USDT[0.0000000026092639] |
| 01580681 | AKRO[4.00000000000000000],ATLAS[257.6526211200000000],BAO[17.0000000000000000],BTC[0.0652126200000000],CHR[170.5589824400000000],CQT[73.2975239500000000],DENT[3.0000000000000000],DFL[1080.0474968700000000],DOGE[10.8484150004077206],ETHW[0.7836527500000000],FIDA[1.0292334900000000],FTT[30.8933684400000000],HOLY[1.0722646900000000],KIN[10.0000000000000000],RSR[2.0000000000000000],SAND[39.5042121700000000],SHIB[2383637.7619153600000000],TOMO[1.0172259000000000],TRX[1069.6716151300000000],UBXT[4.0000000000000000],USD[2.6978193694008280],XRP[3276.3629109000000000] |
| 01580689 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BNB[0.0000000200000000],BTC[0.0000002000000000],DENT[7.2202131100000000],ETH[0.0000014000000000],ETHW[0.0000014000000000],EUR[0.0027430501879141],FTT[3.5437668410806570],KIN[4.0000000000000000],LINA[845.4248923100000000],MANA[42.7578626863929246],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0013728299918240],USDT[0.0000000067494861],XRP[0.0258980800000000] |
| 01580690 | AKRO[8.0000000000000000],AVAX[0.0000000072227981],BAO[28.0000000000000000],DENT[10.0000000000000000],ETH[0.0000000863978],KIN[25.0000000000000000],NFT[52075762841949430][1],TRX[1.0000000000000000],UBXT[5.0000000000000000],USD[0.0000016456484],USDT[0.0000753532323] |
| 01580691 | BTC[0.0000001836064],ETH[0.0000000546506],EUR[0.0000000318127952],FTM[0.0000004290778844],SAND[0.0000000054911475],SHIB[0.0000000682131040],TRX[0.0007770000000000],USD[1.0051715084597839],USDT[2.0895008022594956] |
| 01580692 | BTC[0.0000600000000000],ETH[0.0000982000000000],SOL[0.0000198500000000] |
| 01580702 | TRX[0.0000070000000000] |
| 01580703 | APT[0.2549695251826800],BNB[0.0000000888990395],BTC[0.0000000064402967],DOGE[0.0000000338364000],ETH[0.0000000024564814],FTT[0.0000001896145],LUNA[0.0038186849190000],LUNA2[0.0038186849190000],LUNC[0.0000000050120541],MSOL[0.0000009924075],SOL[0.0172190959240757],USD[0.0000004412842S],USDC[2.1935590000000000],USD[-5.1796580231414420],USDT[49.0000000000000000] |
| 01580706 | TRX[0.0007770000000000],USD[-15.1796580231414420],USDT[49.0000000000000000] |
| 01580713 | KIN[3904.0000000000000000],TRX[0.0000300000000000],USD[0.0019826853000000] |
| 01580715 | AKRO[18.0000000000000000],ATLAS[5.9091561000000000],AXS[0.0003813800000000],BAO[98.0000000000000000],BCH[0.3745850200000000],BTC[0.1246668100000000],CHZ[1.0000000000000000],CRO[3894.3922154200000000],CRV[32.2405067100000000],DENT[26.0000000000000000],DODO[79.1749713100000000],DOGE[2349.7174844800000000],ETH[0.3368597600000000],ETHW[0.3368412821093774],FIDA[14.7354321800000000],FRONT[1.0000000000000000],FTM[276.9718773800000000],GAL[487.5610000000000000],GENE[0.0070283900000000],HOLY[11.0754559000000000],KIN[612.0000000000000000],KIN[109.0000000000000000],MATIC[13.2208072400000000],MINGO[651.3940367000000000],MNGO[651.3940367000000000],POLIS[0.0573340700000000],RSR[12.0000000000000000],SAND[8.9198225900000000],SLR[594.8411520700000000],SPELL[12443.3476065900000000],SRM[34.9008310200000000],STEP[216.5452594000000000],TOMO[1.0431909000000000],UBXT[28.0000000000000000],USD[0.0041781810249089],USDC[2457.5105126640957000],USDT[0.5418071055957],XRP[190.2526682500000000] |
| 01580720 | AGL[00.0000000100000000],AKRO[5.0000000000000000],AUDIO[0.0048021700000000],BAO[2.0000000000000000],BAT[1.0158384900000000],BNB[0.0000000471830381],CHZ[1.0000000000000000],CONV[0.6241347500000000],DENT[3.0000000000000000],ETH[0.0006059600000000],ETHW[0.0006059000000000],FRONT[1.0016998900000000],FTT[0.0376267500000000],FTT[0.0008155000000000],HOLY[2.1634244500000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],SECO[1.0822700900000000],SOL[0.0005763000000000],SXP[1.0540785000000000],UBXT[2.0000000000000000],USD[0.4831274157198621] |
| 01580722 | BNB[0.0000001563680],FTM[0.0000000077304951],SOL[0.0000080841163],USD[0.0000089999,TRX[0.0000083000000000] |
| 01580726 | BTC[0.0000546000000000],EUR[0.0000000243046622],TRX[0.0007790000000000],USD[-0.0045772541599493],USDT[0.0000087402741] |
| 01580730 | ETH[0.0759855600000000],ETHW[0.0759855600000000],GBP[0.0000003027053] |
| 01580731 | SOL[0.0000010000000000],USD[0.0000784200000000],USDT[0.0000000067190388] |
| 01580734 | BTC[0.1899675990397500],SOL[10.1694284200000000],USD[5.1099478110884383],USDT[0.0000000094514938] |
| 01580738 | FTM[0.0000001770415Z],USD[0.0000000504422784],USDT[0.0000001750455O4],XRP[0.0000000039441335] |
| 01580747 | BTC[0.0000010000000000],SLP[8.0000000000000000],USD[2.8867548292000000] |
| 01580749 | BTC[0.0000001000000000],NFT[344775684446733366][1],NFT[345925823515360947][1],NFT[346119898790842353][1],NFT[384332950991327476][1],NFT[390804217264194651][1],NFT[397366410086137740][1],NFT[448858129053197210][1],NFT[460152043641158994][1],NFT[461345798301674958][1],NFT[496222699464170211][1],NFT[525370756658319390][1],NFT[535733342752073902][1],USDT[0.5842096100000000] |
| 01580754 | BTC[0.0000001000000000],LUNC[0.0000004133867],USD[-0.5865895080076202],USDT[0.7300809211031423] |
| 01580763 | TRX[0.0000220000000000],USDT[0.5177000000000000] |
| 01580768 | BIT[0.35649451000000000],BUSD[3.6061653600000000] |
| 01580769 | ADABULL[0.0000000060000000],ALICE[79.3000000000000000],BTC[0.0249881198006125],BULL[0.0000000040800000],ETH[-0.1935716992882302],ETHW[-0.1693538190348502],FTT[58.4904638100000000],MATIC[2.2938901300000000],SLP[0.0160.0000000000000000],TRX[0.0000020000000000],USD[0.0000000549588218],USDT[0.0000000085614292],XRP[0.0000000121927422] |
| 01580772 | BTC[0.0000127550000000] |
| 01580773 | AKRO[12.0000000000000000],ALICE[0.0002781399640000],ALPHA[2.0362892000000000],BAO[23.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000550376561S6],BTC[0.0000024648885573],CHZ[0.0341046451016500],CRO[0.2714081363926983],DENT[14.0000000000000000],ETH[0.0000417802636407],ETHW[0.0000417802636407],EUR[0.0000001197651 88],FTM[0.0040296923240500],GRT[1.0040263700000000],HMT[0.0020530764800000],HOLY[0.0004114700000000],HXRO[1.0000000000000000],MATH[1.0002465100000000],MNGO[0.0031953240000000],RSR[8.0000000000000000],SAND[0.0005142800000000],SPELL[0.51783 5828108000000],TOMO[1.0420896100000000],TONCOIN[0.0007782900000000],TRX[13.1642398000000000],UBXT[6.0324347000000000],USD[70.0031064154815591],VF[20.0000000000000000],YFII[80.0000000000000000] |
| 01580775 | CONV[34993.0000000000000000],LUNA[0.0000045879763940],LUNA2[0.0000045879763940],LUNA2_LOCKED[0.0000115704782500],LUNC[1.0797840000000000],ROOK[2.00005600000000000],SLN[085.9868000000000000],USD[0.2618113180000000] |
| 01580776 | 1INCH[0.3099781834318000],AXS[20.0308449400000000],DOGE[3453.3092000000000000],ETH[0.0000001000000000],EUR[0.0000002011139011],SLP[4100.0000000000000000],USD[-296.9609763882007141],USDT[0.0026546909680372] |
| 01580777 | BTC[0.0178000947811000],TRX[0.0000110000000000],USD[3.2206481826552773],USDT[3.6947382890685784] |
| 01580779 | APT[2.0000000000000000],USD[0.6655487200000000] |
| 01580782 | TRX[0.0000650000000000] |
| 01580783 | KIN[0.0000000100000000],USD[0.9769390755000000],USDT[6.9765627039683452],XPLA[239.7872000000000000] |
| 01580784 | KIN[1.0000000000000000],TRX[0.0001700000000000],USD[0.0000000075959010],USDT[0.8432582861032620] |
| 01580801 | BTC[0.0000036800000000],FTT[2.9994300000000000],TRX[0.0000100000000000],USD[0.0016341421150000] |
| 01580805 | BTC[0.0000036800000000] |
| 01580808 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],SHIB[9986299.5444870980159920],USD[0.0056206627192631],USDT[0.0000000035996176] |
| 01580815 | BAO[1.0000000000000000],BTC[0.1856820641040000],DOT[3.3378672300000000],DYDX[4.6995761100000000],ETH[0.0310000000000000],ETHW[0.0310000000000000],FRONT[1.0000000000000000],FTT[2.5995060000000000],KIN[1.0000000000000000],NFT[463939531597471968][1],RUNE[0.0001994622251 40],SNX[4.5991260000000000],SOL[0.9865517027980400],USD[1.8610786223008959000000],ZAR[693.9860273711132853] |
| 01580818 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BTC[0.0000016800000000],DOT[120.4176231418529234],ETH[4.0895187914267112],ETHW[4.0884068114267112],FIDA[1.0175492100000000],FRONT[1.0000000000000000],FTM[0.0035553800000000],KIN[1.0000000000000000],MANA[283.5294001757059088],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001529533995] |
| 01580819 | FTT[0.6998130000000000],LTC[0.0000500000000000],USD[0.7788114940600000],USD[-1360514191303.4910],XRP[0.4900020000000000] |
| 01580824 | AUDIO[0.9114000000000000],DOT[4.3000000000000000],TRX[0.0000490000000000],USD[112.4361665880000000],USDT[0.0085441150000000] |
| 01580825 | FTT[1.6000000000000000],LUNA2[0.0034068776660000],LUNA2_LOCKED[0.0079493812200000],MATH[249.2000000000000000],NFT[315243125083159730][1],NFT[470612097142076697][1],USD[0.0064650099500000],USDT[0.0000000361169O0],USTC[0.4822600000000000] |
| 01580827 | ATLAS[6997.2.0788429000000000],BTC[0.4125922000000000],EDEN[1583.9031284100000000],ETH[0.1038101900000000],ETHW[0.1027885000000000],FTT[0.0769483400000000],MATH[1.0000000000000000],NFT[306406525130527082][1],NFT[335203219071957838][1],NFT[340462011034605117][1],NFT[425012702545979009][1],NFT[439953577913455936][1],NFT[457927482018357306][1],NFT[458818705302493995][1],NFT[501044046446146509116][1],POLIS[1526.0654110900000000],SLRS[1107.1933000000000000],STEP[1885.167606970000000],UBXT[1.0000000000000000],USD[12.8250210900000000],USDT[1579.9315293300000000] |
| 01580828 | BNB[0.0000003800000000],CHZ[40.0000000000000000],TRX[0.0000010000000000],USDT[2.2543836185000000] |
| 01580830 | BNB[0.2603412605044615],BTC[20.00000006344615],ETH[0.0000000040000000],ETH[0.0000000024831545],ETHW[0.0000000040000000],FTT[0.0000000024551964],SOL[0.0000005680170] 12],USD[318.1324331105426279000000000000],TRX[0.9929160000000000],USD[0.0000018313 15B4] |
| 01580832 | HEDGE[0.6343891100000000] |
| 01580834 | ATLAS[109.9791000000000000],EUR[-0.2504093507484752],TRX[0.0000010000000000],USD[0.9083537980773797],USDT[1.0069280150975914] |
| 01580838 | ETH[0.0000000040000000],EUR[0.0000000103119942],FTT[25.1717442463120000],SOL[0.0077660600000000],USD[1075.56185248908089500000000000],USDT[0.0000003050743O] |
| 01580839 | BTC[0.0000010000000000] |
| 01580840 | BTC[1.1513482000000000] |
| 01580844 | ALGO[0.8417800000000000],BTC[0.0000031512438880],DENT[23.9675000000000000],ETHW[1.3531868400000000],EUR[0.0241208397040539],SAND[3.9784000000000000],SOL[0.0098952400000000],SOS[84808.0000000000000000],TRX[0.9923600000000000],UNI[0.08347600000000000],USD[-0.0013866356266918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01580849 | BTC[0.13226912000000000],ETH[0.76138908000000000],ETHW[0.76126399297440003],TRX[0.00002000000000000],USDT[1001.0782009800000000] |
| 01580851 | USD[30.000000000000000] |
| 01580858 | ETH[0.00095460000000000],ETHW[0.00095459513833717],USD[0.0000001570800989] |
| 01580862 | USD[0.00000004519871600000000000000000000000000000000000000000005385341] |
| 01580864 | TRX[4.00000000000000000],USD[0.000813663440000793] |
| 01580866 | AAVE[0.400000000000000000],ARKO[0.600000000000000000],BABA[1.118670000000000000],BCH[0.038320030000000000],BNB[0.004467730000000000],CHZ[130.000000000000000000],COIN[0.760000000000000000],DAI[0.099589209020083433],DOGE[1.216920000000000000],DOT[36.645755340000000000],ETHW[0.021000000000000000],FTM[79.950000000000000000,00],FTT[0.328035814168364],GRT[85.0000000000000000],LINK[6.888293782646685],MATIC[0.849900000000000000],MKR[0.094000000000000000],PYPL[2.235000000000000000],SNX[13.400000000000000000],SOL[0.264090170000000000],STETH[0.063883492447392],TRX[33.001611000000000000],USD[1833.1030969219315000000000000000000000000000000000000000000USDT01U0SDT11521.4571880590000000] |
| 01580867 | BTC[-0.000227960838269],ETH[0.000847746710137],ETHW[0.000847746710137],TRX[0.000060000000000000],USD[0.1603729986750000] |
| 01580873 | TRX[0.000001000000000000],USD[0.000000002961530000] |
| 01580876 | FTT[23.7208364033993524],USD[0.000000009873850],USDT[486.6250644838621872] |
| 01580880 | BTC[0.000100000000000000],USD[0.012874979270145],USDT[0.000000997049040424] |
| 01580886 | ETH[0.000858830000000000],ETHW[0.000858830000000000],TRX[0.000063000000000000],USDT[0.000000005000000000] |
| 01580888 | BTC[0.0000380767403500],HT[0.012356000000000000],FTT[0.013467880123054],SUSHI[0.334211480000000000],TRU[1.000000000000000000],USD[1.977353040025196],USDT[0.0726248417793750] |
| 01580890 | BTT[40097.781776749803750],HT[-0.000227690041775],TRX[0.001554000000000000],USD[0.017855160885451],USDT[0.000000056471219] |
| 01580893 | KIN[0.000000004209552],SOL[0.000000010000000],TRX[0.000000013390570] |
| 01580896 | USD[25.000000000000000] |
| 01580899 | USD[0.000228619987155] |
| 01580900 | USD[0.0634893036002425] |
| 01580902 | BTT[418056.00000000000000000],LUNA2[0.000000002721617777],LUNA2_LOCKED[0.0000000635044147],LUNC[0.005926381995860],NFT[2903860370237384 91}[1],NFT[3018646970843248 27]{1],NFT[3039414932548378 61]{1],NFT[3127750516744089]{1],NFT[3129523563739910 83]{1],NFT[3295008696880037941]{1],NFT[3560243884663984143]{1],NFT[38420222947695957 4]{1],NFT[4011203190301 1187]{1},NFT[4150855574771 3298]{1],NFT[4211627433273 55324]{1],NFT[4400080 177771 3309]{1],NFT[48870859854 82038 7]{1],NFT[48971914329175 3070]{1],NFT[49586037466519 9719]{1],NFT[51008353870381 23311]{1},NFT[5172192821974419 82]{1],NFT[5200543936103281 51]{1],NFT[53150877999447 22258]{1],NFT[56069298835266 32481]{1},NFT[56666127119923276 3]{1],TRX[0.000831743942 2200],USD[15.2936403700000000],USDT[6.7348641142731600] |
| 01580907 | USD[0.000000008343234 8],USD[0.000000000036301 2] |
| 01580916 | COMPBULL[0.077811500000000000],EOSBULL[8.083000000000000000],ETHBEAR[991260.000000000000000000],ETHBULL[0.000094293000000000],GST[63.410000000000000000],LUNA2_LOCKED[53.582330450000000000],TRX[0.000001000000000000],USD[0.000000003648912 0],USDT[0.0079567757202145] |
| 01580918 | BTC[0.000000006183000],ETHW[0.048084400000000000],SHIB[8.000000019469805],USD[0.008880000434246 2] |
| 01580921 | FIDA[0.006868676000000000],SLRS[0.045849300000000000],SNY[0.001833970000000000],USD[0.1998720500000000] |
| 01580922 | USD[3.533516490000000] |
| 01580923 | BAO[7.000000000000000000],DENT[5.000000000000000000],DOT[0.339414070000000000],ETH[0.022422130000000000],ETHW[0.022422130000000000],EUR[0.005249945942710],FTT[1.008533410000000000],KIN[9.000000000000000000],RSR[1.000000000000000000],SOL[6.013140570000000000],TRU[3.255001950000000000] |
| 01580924 | TRX[0.000047000000000000],USDT[0.000000925428809 4] |
| 01580925 | USD[0.000000069759957] |
| 01580930 | ETH[0.000000003632665],TRX[0.000055000000000000],USD[0.028610258425706],USDT[0.000028269534540 6] |
| 01580936 | USD[32.6385803455632004],USDT[0.000000032636280] |
| 01580937 | FTT[3.8491826035000000] |
| 01580938 | ATLAS[9.939200000000000000],DFL[79.984800000000000000],USD[0.000000086677128],USDT[0.000000064622483] |
| 01580941 | DENT[1.000000000000000000],NFT[3463922450901180 44]{1],NFT[3782464524382597 98]{1],NFT[4964415597348779 15]{1],RSR[2.000000000000000000],TRX[0.001391000000000000],USD[0.000000218079073],USDT[0.0100273341583596] |
| 01580944 | ETH[0.020263320000000000],ETHW[0.020263320000000000],USD[0.000006716010960] |
| 01580946 | USD[4.599012030000000] |
| 01580947 | ALGOBULL[1130895818.411557462880641],ETCBULL[2449.348483819058082],ETHBULL[10.347613685187962 0],LUNA2[1.081021702000000],LUNA2_LOCKED[2.5223839720000000],LUNC[235394.751632000000000],SUSHIBULL[91455604.973441500000000],TOMOBULL[11079827.477244430047028 7],USD[0.000000081746625],XRPBULL[1058437.888097860490069] |
| 01580951 | USD[4.5109686553750000] |
| 01580961 | BTC[0.000297330000000000],ETH[0.001664500000000000],ETHW[0.070478210000000000],FTT[0.028883272515870 0],LUNA2[1.774396713000000],LUNA2_LOCKED[4.1402589970000000],LUNC[386378.620000000000000],MATIC[20.485882000000000],POLIS[2129.555945220000000],RAY[0.000000006032124 8],TRX[0.001637000000000000],USD[102.6336936434883414],USDT[0.0130384229694466] |
| 01580963 | TRX[0.000070000000000000],USD[299.5800546700000000],USDT[0.000000009646874] |
| 01580966 | BNB[0.000000100000000],SOL[0.000000082178240],USD[0.3839593400000000] |
| 01580970 | BTC[0.000000390702200],TONCOIN[0.029924526338416 0],TRX[2.517342000065578 30],USDT[0.000000002867122] |
| 01580972 | BCH[0.000500000000000000],EUR[0.000000028211165],KIN[0.000000028122659],PERP[0.000000089646270],USD[0.000000042904674] |
| 01580976 | MATIC[0.000000004309009 0],USD[0.000000006563882],USDT[0.000000093360000],WRX[0.000000079423798] |
| 01580980 | ETH[0.000000037355600],TRX[0.000000047660364] |
| 01580981 | BAO[1.000000000000000000],KIN[141004.053286690000000],USD[0.000000140120468] |
| 01580982 | ETH[0.000000085436060],XRP[0.000000036167288] |
| 01580987 | BTC[0.0007703476564320],ETH[0.000000093538984],EUR[0.629049648677 1534],FTT[0.000000008704781 1],LUNA2[0.357174689200000],LUNA2_LOCKED[0.833407608200000],SOL[5.902745885354085 0],USD[-0.56609024987855 04],USDT[0.0000000305170 13],XRP[0.9611589800000000] |
| 01580991 | AKRO[8.000000000000000000],BAO[6.000000000000000000],BLT[0.011474450000000000],BTC[0.000003600000000000],DENT[1.000000000000000000],ETH[0.000027806709922],ETHW[0.000027806709922],FRONT[1.000000000000000000],FTT[0.000283530000000000],KIN[3.000000000000000000],NFT[2921435804367141 46]{1],NFT[2960881783618783 7]{1],NFT[3586602838447880 97]{1],NFT[3880982325102 0261]{1],NFT[3896281355353841 43]{1],NFT[41541041 06602670 1208]{1],NFT[41546216323784511 5]{1],NFT[41591993695921 2477]{1},NFT[52283247314194 4112]{1],NFT[53301280341842 1735]{1],NFT[54006654852595 0693]{1],NFT[55900486563690 6953]{1],RSR[1.000000000000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0059886264087 25],WFLOW[0.000005990000000] |
| 01580992 | TRX[0.000001000006900000],USD[37.0349717000000],USDT[0.0541222240000000] |
| 01580998 | TRX[0.000002000000000000],USDT[2.9073656800000000] |
| 01581002 | BLT[21.752625790000000],ETH[0.000007080000000000],NFT[4745954299828271 80]{1],USD[0.000000097892897],USDC[10.0744069600000000] |
| 01581004 | LUNA2[0.000007990737894 0],LUNA2_LOCKED[0.000018645050090 0],LUNC[1.740000000000000000],TRX[0.000010000000000000],USD[0.000001063938 71],USDT[-0.000036314822419] |
| 01581005 | USD[25.000000000000000] |
| 01581006 | USD[0.0012143357171486],USD[0.0000000050806617],XRP[0.0895715900000000] |
| 01581009 | TRX[0.000001000000000000],USD[-0.000000582363342],USDT[0.000000066144014] |
| 01581011 | TRX[0.000049000000000000],USD[0.000000057072462],USDT[0.3746759004349529] |
| 01581022 | SOL[0.000000082000000000],TRX[0.000020000000000000],USDT[2.3000104669064920] |
| 01581023 | AKRO[1.000000000000000000],BNB[0.000227760000000000],BTC[0.004990360000000000],ETH[0.000087800000000000],ETHW[0.961396260000000000],RSR[1.000000000000000000],USD[0.000000330000000000],USDT[0.000000128930355] |
| 01581028 | TRX[0.000001000000000000],USD[0.101106490307524 6],USDT[0.000000024904810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01581029 | ATLAS[9.700000000000000],FTT[0.008271437662000],SPELL[99.420000000000000],USD[0.000000078653450] |
| 01581032 | ROOK[15.368574120000000],USD[0.000000006227569B],USDT[281.864782394000000] |
| 01581034 | BAO[1.000000000000000],JST[303.408576680000000],LINA[186.509570520000000],USD[0.000000005457598] |
| 01581035 | FTT[25.495250000000000],LUNA2[0.002119320076000],LUNA2_LOCKED[0.004945080176000],NFT[387445031580431851][1],NFT[414700994541589396][1],NFT[466072039059783703][1],NFT[554451024674659557][1],USD[0.000000019000000],USDT[0.000000007906616],USTC[0.300000000000000] |
| 01581037 | FTT[0.000000004713479],GMT[0.000000005882550],GST[0.070001100000000],LUNA2[0.001016362975000],LUNA2_LOCKED[0.002371513608000],LUNC[0.000756000000000],USD[-0.000000004389392?],USDT[0.000000024118696],USTC[0.143870603075280 0] |
| 01581041 | BTC[0.000000002689437],EUR[0.000000007348528],USD[1080.671321080051029],USDT[0.000000009250241?] |
| 01581048 | BTC[0.000001020000000],FTT[0.000465170000000],NFT[326832381855708644][1],NFT[372698703936909643][1],NFT[439936778929005301][1],NFT[495776057037179464][1],NFT[495768790634434968][1],NFT[513496012736345246][1],NFT[515899256205732987][1],NFT[54028399436701989 2][1],NFT[555099812252459490][1],USD[0.069100220000000] |
| 01581049 | FTT[0.098000000000000],TRX[0.000001000000000] |
| 01581054 | ALGOBULL[14965773.280437556553721 3],ALTBEAR[0.000000005704591 0],ALTBULL[0.000000005951345],ATOMBULL[0.000000003458572],BALBEAR[0.000000009288774349],BEAR[0.000000001488860],BEARSHIT[0.000000047296468],BNBBULL[0.000000004368107 2],COMPBEAR[0.000000003640124],DEFIBEAR[0.000000007813932 5],DOGEBEAR[20210.000000061223740],EOSBEAR[0.000000085423 26],EOSBULL[0.000000147916201],EXCHBEAR[0.000000032213],HBEAR[0.000000040365982824],JOE[0.000000004156700],GRTBEAR[0.000000001843981],GRTBULL[0.000000006332123],HTBEAR[0.000000004659828],KNCBEAR[0.000000016730473],LINKBULL[0.000000011555314],LTC BEAR[0.000000005179528],LTCBULL[0.000000005747980],MATICBEAR[0.000000001919661],MATICBULL[0.000000128159 40],MIDBEAR[0.000000016621 2],MKRBEAR[0.000000013215776],OKBBULL[0.000000428860 0],SUSHIBULL[56865 6.214450184458375],THETABULL[24.566507125630030 7],TRXBEAR[0.000000048 002224],UNISWAPBEAR[0.000000051772544],USD[0.000000010285684 8],USDT[0.000000012530641 6],VETBEAR[0.000000007231930 41],VETBULL[0.000000029706746],XRPBEAR[0.000000013155590],XRPBULL[0.000000113488281],XTZBEAR[0.000000025878224],XTZBULL[0.000000098910034 1] |
| 01581057 | BTC[0.014840000000000],ETH[0.035000000000000],EUR[0.000000062084650],LTC[2.968717950000000],USD[-42.177951231263746200000000],MATIC[111.000000000000000],USDT[0.000000060558636],XRP[117.000000000000000] |
| 01581059 | TRX[0.000150000000000] |
| 01581060 | USD[25.000000000000000] |
| 01581063 | ALPHA[0.000000016384428] |
| 01581066 | TRX[0.000002000000000],USD[0.000000080368156],USDT[0.110879918146515] |
| 01581067 | ALPHA[0.000000003240240 0],OKB[0.000000006732800],USD[0.000000156961822] |
| 01581072 | TRX[0.000470000000000],USD[8.263272214150318 8] |
| 01581074 | AXS[0.000000008607200 0],BNB[0.016539486412074],CAD[7578.313484106999712],CUSDT[215.474549317804471 0],ETH[0.006093010000000],ETHW[0.006093010000000],FTT[5.000000000000000],LUNA2[0.005931270452000],LUNA2_LOCKED[0.018396310500000],TRX[0.0011590000000000 00],USD[0.003446604473396 3],USDT[2043.907503131003205],USTC[0.890000000000000] |
| 01581075 | BTC[0.000033463495000],CHF[0.000000189943600],ETH[0.000000075971862],EURD[0.000000074861623],FTM[0.000001000000000],LUNA2[0.023510586960000],LUNA2_LOCKED[0.054858036250000],LUNC[87033.110942910000000],MATIC[0.000000000600000],RUNE[0.000000025571487],SOL[0.00000 0010346147 0],SRM8.006791890000000],SRM_LOCKED[2.942584680000000],USD[0.000001628549 72],USDT[0.000000006869544],USTC[0.000000000730231 9] |
| 01581076 | ATLAS[0.000000007000000],BAO[11529.342384125200000],TRX[0.001554000000000],USD[0.000000007143237 3],USDT[-0.000000016582164 7] |
| 01581077 | BAL[0.009194400000000],BTC[0.000000070000000],DFL[2269.568700000000000],ENS[3.259380600000000],FTT[32257742494329182][1],NFT[332896693660014612][1],NFT[370238352185090681][1],USD[3.756775855186787 8],USDT[0.915782092556576 7] |
| 01581078 | ETH[0.000000067994600],USD[0.502499247095791 3] |
| 01581082 | USD[27.811719420614638 8],USDT[0.000000042140880] |
| 01581085 | 1INCH[1.999000000000000],AKRO[1921.618000000000000],BICO[5.986800000000000],BTC[0.000898949000000],CRO[19.910000000000000],DFL[209.948000000000000],ENS[0.008408000000000],ETH[0.000998600000000],ETHW[0.000998600000000],FTM[10.997800000000000],FTT[3.300000004 1683612],GENE[3.096680000000 0000],GO[20.980000000000000],HNT[2.600000000000000],INA[30.000000000000000],MBOX[30.0000000000000 00],PRISM[9.392000000000000],SOL[0.009828000000000],STARS[0.992800000000000],STGI[9.981200000000000],TRX[0.000025000000000],USDI[15.603128808781874 1],USDT[0.000003895705347 0] |
| 01581089 | BTC[0.000015086412136],SNX[0.073307490000000],USD[0.000000020389416],USDT[0.000000008671243] |
| 01581090 | FTT[0.000000001757727],USD[7337.775893484693024100000000],USDT[7326.192496288002647] |
| 01581096 | FTT[0.500000000000000],TRX[0.000001000000000],USDT[23.488546157500000] |
| 01581098 | ATLAS[0.000000050993644],BAO[0.000000093693650],BTC[0.002172901380782],DENT[0.000000002547968],GRT[0.000000059590000],IMX[0.000000000825000],LINK[0.000000028500000],LRC[4813551411564670275][1],NFT[4815551411564670275][1],NFT[5484026346915757 60][1],Q[0.003384551970000],SAND[0.000000047750696],SOL[0.000000001366380],UBXT[0.000000039350000],USD[0.000000208690588],XRP[0.000000003184743] |
| 01581103 | BTC[0.000000001362000],ETH[0.000000040118284],LUNA2[0.000005051615910],LUNA2_LOCKED[0.000001787103790],LUNC[0.110000000000000],RSR[0.000000016854030],SOL[0.000000006318651],USD[0.000303235520150 5] |
| 01581104 | USD[25.000000000000000] |
| 01581105 | GBP[0.000000029723680],TRX[0.000046000000000],USD[0.008861389620748],USDT[-0.000000004224002 42] |
| 01581107 | AVAX[8.998670000000000],BTC[0.028329494000000],ETH[0.484997500000000],ETHW[0.484997500000000],FTM[363.181000000000000],LUNA2[1.070763159000000],LUNA2_LOCKED[2.498447370000000],LUNC[3.449344500000000],RUNE[0.038140000000000],SOL[2.719483200000000],USD[198.329011572500000] |
| 01581111 | USD[864.055127380000000] |
| 01581116 | BNB[0.000000001754118],ETH[0.000000003468220],ETHW[0.579455592354579 2],LINK[0.003059274592000],NFT[519616068119133835][1],SOL[0.000000004415873 6],USD[-0.000000035212768 4],USDC[2449.999403570000000],USDT[0.000000169576861] |
| 01581117 | AXS[0.096020000000000],ETH[0.014845152347700],ETHW[0.014845152347700],FTT[0.000000000000000],NFT[325102384147965465][1],NFT[339042245704324314][1],NFT[464327422816970285][1],TRX[0.008930000000000],USD[0.125061729348016],USDT[0.046012895652977 1],XRP[0.000000024000000] |
| 01581121 | BTC[0.000619626418519],TRX[0.000060000000000],USD[2.0615292738146 34],USDT[0.0394561097759532] |
| 01581122 | SOL[0.000000054399432] |
| 01581125 | DOGEBULL[41.573703790000000],TRX[0.000590000000000],USD[0.025366521729960 0],USDT[0.000000095941755],XRPBULL[860.000000000000000] |
| 01581127 | SRM[0.000000001070500],TRX[0.000001000000000],USD[0.000000005885164],USDC[10733.003385500000000],USDT[0.000002225375938] |
| 01581131 | BNB[0.000000091706200],TRX[0.000016000000000],USD[0.000000078876312],USDT[0.000000145009528],XRP[9.906427000000000] |
| 01581135 | FTT[1.709617720000000],USD[57.245693148464776] |
| 01581138 | EUR[0.000000002280319] |
| 01581141 | FTT[44.098545101626727 24],USD[1770.686602242512309400000000],USDT[0.009089087176107 2] |
| 01581148 | USD[25.000000000000000] |
| 01581149 | SHIB[720000.000000000000000],TRX[0.000002000000000],USD[0109.959711957719247 2],USDT[0.000000125839112] |
| 01581153 | TRX[0.000050000000000],USD[2.534937166373252 0],USDT[0.000000003889203 8] |
| 01581157 | FTM[8.011676520000000] |
| 01581159 | LTC[0.000000053726193],USD[0.000265731710890] |
| 01581161 | FTT[1.075049244228889 2] |
| 01581162 | BTC[0.066700000000000],FTT[0.099013760000000],GALA[9.658000000000000],USD[0.3128917900396272],USDT[0.000000107250203],YGG[0.914500000000000] |
| 01581168 | BNB[0.005053790000000],BTC[0.000051185374500],CRV[0.223300000000000],DOT[0.054043950000000],DYDX[0.086162000000000],ENS[0.003642000000000],ETH[0.000082380000000],ETHW[0.000082380000000],MATIC[8.097126450000000],TRX[0.000010000000000],USD[3.070507216496252 8],USDT[0.433406145500000 0] |
| 01581170 | TRX[0.000010000000000] |
| 01581172 | BTC[0.185199215223690 0],COIN[2.144044600000000],ETH[0.361993000000000],ETHW[0.361886850000000],FTM[277.755198199504 1000],FTT[171.022162640000000],SOL[23.740177515000000],TRX[0.002362000000000],USD[22.235809176561506],USDT[0.8042630972602391] |
| 01581173 | TRX[0.000000030000000],USD[0.690091767201207],USDT[0.000000001386632] |
| 01581175 | USD[2.342575294952600] |
| 01581180 | CHFJ-0.000000006581679],ETH[0.000000008592222],ETHW[1.000000007091046 6],EUR[0.000000079332948],FTT[37.008536434494858 5],SPELL[242245.178907920000000],USD[0.000003546241941],USDT[0.000000010227952] |
| 01581181 | USD[0.823314512750000 0] |
| 01581183 | BEAR[400.000000000000000],COMPBULL[0.007616200000000],TRX[0.000050000000000],USD[0.000000061167110],USDT[0.000000061177850] |
| 01581185 | ATOMBULL[11420.389910000000000],SRM[141.991830000000000],USD[4.040664563792330 6],USDT[0.000000134607250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01581187 | USD[92.755856640000000000] |
| 01581192 | USD[8.000000000000000000] |
| 01581193 | BNB[0.000000016413370000],NEAR[0.000000024075000000],NFT (445455663925270528)[1],NFT (505104315497706609)[1],NFT (511929503104419100)[1],SOL[0.000000001615300000],TRX[0.000780004305156800],USDT[0.000000007665234100],XRP[0.000000003653100000] |
| 01581196 | USD[-1.907820272120000000],USDT[1.940000000000000000] |
| 01581197 | ETH[0.000000005000000000],TRX[0.000002000000000000] |
| 01581199 | USD[25.000000000000000000] |
| 01581200 | USD[0.424686558750000000] |
| 01581202 | GBP[0.385156133006362000],TRX[0.000001000000000000],USDT[0.239114429377572500] |
| 01581203 | TRX[0.000000350000000000] |
| 01581204 | BNB[0.008796220000000000],BTC[0.007790900000000000],USD[5445.687200539202808000],USDT[4.861659160000000000] |
| 01581206 | TRX[0.000055000000000000] |
| 01581211 | BNB[0.000000004194300],BTC[1.00011003203525500],DOGE[19296.622101773027945568],ETH[50.960269325332520],ETHW[0.000843795398350],FTT[1539.431344482280370],LUNA2[0.740379504900000],LUNA2_LOCKED[1.727552178000000],LUNC[161219.195975256423500],SOL[0.000000008732400],SRM[0.561468640000000],SRM_LOCKED[56.392084700000000],USD[8078.283321831956516400000000000],USDT[0.0000001444340400] |
| 01581214 | BNB[0.000000001652774],BTC[0.000000029642800],ETH[0.000000017102100],ETHW[0.000000059109685],FTT[0.408476495374894],HT[0.000000029133423],INDI_IEO_TICKET[2.000000000000000],LUNA2[0.000000269769281],LUNA2_LOCKED[0.000000629461655],MATIC[0.000000006610012],NFT (350022120305028826)[1],NFT (429400376332872116)[1],NFT (495679316127790874)[1],NFT (530150182714517783)[1],NFT (536150193467444032)[1],SOL[0.000000098409081],SRM2.106616790000000],SRM_LOCKED[185.831771710000000],USD[0.002447423343802],USDT[0.000000011059385],USTC[0.000000054155596] |
| 01581216 | BTC[0.000000004641258],ETH[0.000000071827816],TRX[0.000007000000000],USD[-9.458290458444532],USDT[25.5061363701539858] |
| 01581222 | ALPHA[395.000000000000000],BTC[0.003000000000000],ETH[0.042000000000000],ETHW[0.042000000000000],POLIS[16.600000000000000],USD[0.000000095000000] |
| 01581224 | ETH[0.021087815546000],LINK[0.000001000000000],REEF[5080.000000000000000],USD[0.000001458723761],USDT[0.000000005000000] |
| 01581225 | BTC[-0.000000005244000],FTT[0.000693540227579800],USD[0.000062690439948] |
| 01581231 | BNB[0.000000020000000],DOGEBULL[263.084028432040000],ETHBULL[19.512846239708874],FTT[0.000000024844431],LTCBULL[0.000000063421495],USD[0.000000003062998],USD[0.000124674051788],XRPBULL[2266585.753536829048753] |
| 01581232 | ADABULL[0.000000053833760],BTC[0.000000040000000],ETH[0.000000045168809],LUA[0.000000005000000],TRX[0.000047000000000],USD[0.000000087185709] |
| 01581234 | XRP[685.298323000000000] |
| 01581235 | ALGOBULL[74946004.980000000000000],BEAR[331.480000000000000],COMPBULL[6976.743960000000000],EOSBULL[273250.806000000000000],FTT[0.010166493123520],LUNA2[0.000004291024412],LUNA2_LOCKED[0.000010012390290],LUNC[0.093437960000000],SXPBULL[167309.878800000000000],TRU[0.653680000000000000],USD[0.006083772147074],XRPBULL[18.038000000000000] |
| 01581239 | BNB[0.000000089062962],TRX[0.000053000000000],USDT[0.000006075495372] |
| 01581240 | BTC[3.874999260000000] |
| 01581245 | BTC[0.102822160000000],ETH[0.376752670000000],IMX[0.000000180000000],NFT (301732284894061383)[1],NFT (303982549750486186)[1],NFT (312608551312952611)[1],NFT (341855603242600700)[1],NFT (326478099176072456)[1],NFT (326755804621556070)[1],NFT (362254548948686752)[1],NFT (366327504012155745)[1],NFT (374511326773053265)[1],NFT (411001081973181286)[1],NFT (414185841659286670)[1],NFT (418113041271128883)[1],NFT (426145774960057856)[1],NFT (461699038925745946)[1],NFT (466620670354434762)[1],NFT (483559811443619246)[1],NFT (492824455786978791)[1],SOL[0.000007560000000],USD[0.033555289130740908],USDT[0.019990880000000] |
| 01581248 | EUR[0.000000074795475],USD[-0.000030156414440],USDT[0.000033411180288] |
| 01581250 | USD[47.032384873247120] |
| 01581253 | ATLAS[1740.000000000000000],FTT[2.500000000000000],NFT (384794963209885030)[1],RUNE[3.500000000000000],TRX[0.006660000000000],USD[0.000000074603667],USDT[43.906156016170440] |
| 01581254 | USD[0.009626915108411],USDT[1.653064220000000] |
| 01581257 | ETH[0.000000004000000],FTT[2.924590713500000] |
| 01581262 | BTC[0.000358154000000],EUR[0.000000008099918],USD[0.099547735004249],USDT[0.000000011893797],XRP[63.996630000000000] |
| 01581264 | USD[0.000000012487152],USDT[0.115106956],XRP[-0.000000011249375] |
| 01581267 | AAVE[0.000502747902200],ATOM[0.055033092717560],BNB[0.000222144209200],DOGE[0.078323000000000],DOT[0.025098265395700],FTT[0.000000085918325],LOOKS[580.213405120572180],LUNA2[0.000000080000000],LUNA2_LOCKED[10.796609360000000],LUNC[0.000000060902300],NOK[0.090101000000000],SOL[0.012274227817880],TRX[0.001270500000000],UNI[0.045965502402124],USD[0.322433640367441],USDT[0.000820350000000],XRP[0.000000058427820] |
| 01581268 | USD[0.000000069072790],USDT[3.884305261500000] |
| 01581269 | ATLAS[5.872389020000000],BTT[114369540.000000000000000],EDEN[0.064313360000000],FTT[0.050905779272402],HT[372.506060000000000],JET[0.739405500000000],JST[9640.000000000000000],SRM[0.462199760000000],SRM_LOCKED[60.333155070000000],TRX[31.995400000000000],USD[0.475013473740873],USDT[1.000000000000000] |
| 01581270 | AAVE[0.000000049098001],ALC[0.000000006000000],ATOM[0.074079250000000],AVAX[0.053880420612708],BADGER[0.000000010000000],BTC[0.000556088635737],DYDX[0.019163000000000],ETH[0.004384689479300],ETHW[0.004384689479300],EUR[0.002283141952624],FTM[0.000000078316000],LOOKS[0.238855000000000000],LUNA2[0.000000009800000],LUNA2_LOCKED[0.020748088710000],LUNC[1936.280000000000000],RUNE[0.094102097857000],SNX[0.000000783199000],SOL[0.001810882308000],SPA[266450.000000000000000],STG[0.353935000000000],TRX[0.001551000000000],USD[0.000000004876401],USDC[18070.331414830000],USDT[0.000000010315421],YFI[0.000000006244600] |
| 01581273 | RAY[23.947243630000000],USD[1.044104160000000] |
| 01581278 | ASD[0.000000073232800],BTC[0.000000049580000],DOGE[0.020427560000000],ETH[0.001738154766192],ETHW[0.001738088362429],FTT[25.110873960168254],SOL[0.006382896300320],TRX[0.001537000000000],USD[0.000000009108321],USDT[0.000000106792507] |
| 01581281 | USD[0.590641320000000] |
| 01581288 | BTC[0.000000025195100],USD[-0.000028124112149],USDT[0.000000004557065] |
| 01581289 | BTC[-0.000039416347955],TRX[0.000001000000000],USD[2.864555642500000],USDT[0.000000002353395] |
| 01581291 | USD[1.760556762977137],USDT[0.000000018207196] |
| 01581295 | ETH[1.070194150000000],USD[0.000008457471505],USDT[2338.369474615000000] |
| 01581299 | TRX[0.000059000000000],USD[-0.000972751658569],USDT[0.0028948700000000] |
| 01581300 | USD[5.000000000000000] |
| 01581304 | ETH[0.000000044824950],RAY[0.000000008208700],SOL[0.500000000227710000],SRM[3.831951030000000],SRM_LOCKED[15.851938350000000],USD[0.000000079484882] |
| 01581305 | ADABULL[1.325860984600000],SHIB[10399028.000000000000000],TRX[0.000052000000000],USD[5070.486747242055617000],USDT[0.000000204389251] |
| 01581306 | FTT[4.085986780000000],USD[0.000000065912087] |
| 01581308 | AAVE[0.917442060000000],AKRO[1.000000000000000],BAQ[8.000000000000000],BTC[0.277443850000000],DENT[2.000000000000000],ETH[8.374807100000000],ETHW[8.372010980000000],KIN[5.000000000000000],SOL[128.754170780000000],TRX[3.000000000000000],USD[12.502215756973129] |
| 01581310 | USD[3.465414503930792],USDT[0.000001101236970] |
| 01581316 | ARKX[44.720284550000000],BTC[0.000005000000000],ETH[0.000004010000000],FTT[0.000040100000000],GRT[0.191569387531130000],LINK[0.039851051575670],PAXG[3.525922190000000],SNX[0.057972390644377],SOL[8.003547926055800],SPELL[79.582600000000000],SPY[0.000861124000000],SRM[0.004330000000000000],USD[335660.341220414406103200],USDT[0.000000030346504] |
| 01581319 | USDT[0.000000016344800] |
| 01581321 | FTT[25.100000000000000],USD[1.738521400000000] |
| 01581322 | AUDIO[0.000000044000000],AURY[0.000000076000000],BTC[0.000000029764982],DOGE[0.000000059500000],ETH[0.000000025988726],FTT[0.000000087680000],SOL[0.000000037292820],TRX[0.000017000000000],TULIP[0.000000001148200],USD[0.000000163384272],USDT[0.000000017262454] |
| 01581325 | AURY[0.000000088000000],BTC[0.077929378748826],DOGE[0.000000074000000],ETH[0.000000079900000],SOL[0.000000073600000] |
| 01581328 | BTC[0.240500000000000],FTT[25.096356970000000],LTC[0.005114190000000],TRX[0.000062000000000],USD[361.271409748300000000],USDT[0.003952951305134] |
| 01581329 | ETH[0.008165530000000],LUNA2[0.153717090100000],LUNA2_LOCKED[0.358673210200000],LUNC[33472.220000000000000],USD[0.794210747564358] |
| 01581331 | BTC[0.020099280000000],FTT[0.007955665110000],USD[-12.504511959289607],USDT[0.000000016245462] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01581338 | TRX[0.0000270000000000] |
| 01581339 | ETH[0.0000040059588200],ETHW[0.0000040006508553],USD[1.5604335818254443],USDT[0.0000000142641192],XRP[0.1121141674051018] |
| 01581348 | SHIB[182925.7139133200000000],USD[0.0000000098788005],USDT[0.0000000016271340],ZAR[0.0000000088120376] |
| 01581350 | BNB[0.0000000100000000],ETH[0.0000000003706994],LTC[0.0000000046770858],USD[0.0000013592827266],USDT[0.0000001766509319] |
| 01581354 | EUR[100.0000000000000000] |
| 01581359 | BTC[0.0026467600000000] |
| 01581362 | NFT[372970094507282680][1],NFT[389687816398704522][1],NFT[422923620960339005][1],NFT[516903919754509671][1],SOL[0.0000000100000000],USD[0.0000000223949367],USDT[0.0000000085796248] |
| 01581364 | TRX[0.0000020000000000],USD[0.0000000112840301],USDT[0.0000000056084680] |
| 01581366 | USD[0.2997754731750000],USDT[0.0000000057940414] |
| 01581368 | TRX[0.0000510000000000],USD[0.2607025969135001],USDT[0.0000000027889061] |
| 01581373 | TRX[0.0000010000000000] |
| 01581375 | ETH[0.0000000041251689],LTC[0.0000000075691784],SOL[0.0000000107990244],USD[1.6723741107411533],USDT[0.0000000132254298],XRP[0.0413909298000000] |
| 01581379 | USD[30.0000000000000000] |
| 01581380 | BUSD[2138.9632506600000000],FTT[0.0367589265845086],LUNA2[0.0045915055480000],LUNA2_LOCKED[0.0107135129500000],LUNC[999.8100000000000000],SOL[0.0000000600000000],TRX[0.3286300000000000],USD[0.0000000327557065],USDT[0.0000000190137694] |
| 01581382 | TRX[0.0000020000000000] |
| 01581383 | FTT[0.0068525904779000],USD[0.0000000060000000],USDT[0.0000000011966136] |
| 01581386 | BTC[0.0000000078400880],ETH[0.0000000020564194],USD[0.0134724560342909] |
| 01581391 | USD[0.0000000089203212],USDT[0.0000000057301577] |
| 01581392 | BTC[0.0000000000000000],ETH[0.0000091400000000],SOL[0.0000004600000000] |
| 01581394 | BTC[0.0150754300000000],ETH[0.0658068448696272],ETHW[0.0658068448696272] |
| 01581401 | ETH[0.1610368000000000],TRX[0.0000020000000000],USDT[1.2336900000000000] |
| 01581402 | ALGO[4902.1615870000000000],APE[857.6875162000000000],ATLAS[228705.7351000000000000],BTC[2.0183025266000000],CRO[31379.1450000000000000],ETH[23.2028759570000000],ETHW[0.1068821800000000],FTT[963.4374972600000000],GST[32786.8000000000000000],LUNA2[8.1210056010000000],LUNA2_LOCKED[18.9490130700000000],LUNC[1768366.0675017100000000],OXY[34716.6934101000000000],PYPL[100.0000000000000000],SHIB[0.0000000000000000],SOL[191.1873013800000000],TRX[0.0000160000000000],USD[194.6288876296784230000000],USDT[0.0000001195830895] |
| 01581407 | BTC[0.0000000070977500],KNC[0.1000000000000000],TRX[0.0000240000000000],USD[0.6574379965758921],USDT[1.6322019025468124] |
| 01581410 | BAO[2.0000000000000000],BTC[0.3427877700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000066161917] |
| 01581412 | BLT[0.0000000062293528],BNB[0.0000000020000000],FTT[0.0000013006432136],NFT[384790889497077953][1],NFT[395136633845429744][1],NFT[542818269931068573][1],NFT[567237323457233572],LOMG[0.0000000067900001],SOL[0.0000000355700000],TRX[0.0000010000000000],USD[0.0000000293232420],USDT[0.0000003239806413] |
| 01581414 | AAPL[0.0202095894513200],AVAX[0.0000000144810400],BNB[0.0000000089985600],BTC[0.0390281601992523],CRO[1971.2856929772000000],CRV[0.0000004000000000],CVX[0.0728977200000000],DOT[0.0000000861997300],ENS[0.0000000200000000],ETH[0.4152976655261400],ETHW[0.0000000013261400],EUR[0.0000000085322140],FTM[0.0000001000000000],FTT[0.0000393046940213],LINC[0.0000001269300000],LINA2[0.0000048900000000],LUNA2_LOCKED[2.8072178610000000],LUNC[0.0000000038007600],MANA[0.0001361362810090],MSOL[2.4907630900000000],NFT[288520786907438501][1],NFT[401214933815233421][1],NFT[505481310401284981],PAXG[0.0011295790000000],SOL[0.0000001217812000],STETH[0.0755844495362631],TRX[25.0000000000000000],USD[2228.5710068529185490000000],USDT[0.0262639788919824],USTC[0.0000000092952600],XRP[0.0000000046380000] |
| 01581415 | BTC[0.0000534100000000],USD[2.7614939775468496] |
| 01581416 | AKRO[8.0000000000000000],AXS[0.0000414100000000],BAO[5.0000000000000000],BAT[2.1212159900000000],BIT[0.0012412800000000],BTC[0.0000000079724050],DENT[5.0000000000000000],ETH[0.0000000069691420],FIDA[1.0193724200000000],FTT[0.0001998100000000],GRT[1.0042637000000000],GT[4.9089215500000000],HOLY[0.0000915000000000],HXRO[1.0000000000000000],KIN[11.0000000000000000],RSR[2.0000000000000000],SLP[0.0016200300000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[8.5955585329840778],USDT[0.0000000005109665] |
| 01581422 | BOBA[2990.0000000000000000] |
| 01581423 | ENJ[36.0000000000000000],USD[0.1570220800000000] |
| 01581425 | USD[82.0713344000000000] |
| 01581427 | USD[30.0000000000000000] |
| 01581430 | USD[0.8662663500000000],USDT[0.0000000045689350] |
| 01581444 | SHIB[90000.0000000000000000],USD[0.3550214837105000],USDT[0.0000008179045] |
| 01581445 | FTT[0.0044250402101160],USD[0.8924095006250000],USDT[0.0000000095000000] |
| 01581447 | MOB[3443.1978931300000000],USD[0.0000000064062242] |
| 01581448 | BTC[0.0000000013707985],ETH[0.0001221117360594],ETHW[0.0000000023853192],USD[0.0000071670626096],USDT[0.0000000035947633] |
| 01581450 | DOGE[1134.0548000000000000],FTT[15.0000000000000000],SRM[42.9914000000000000],USD[1.3690220000000000] |
| 01581461 | USD[16.0645895755800000] |
| 01581463 | FTT[1.0164786000000000],USD[0.0000000026586996],USDT[87.0217895714173996] |
| 01581468 | AAPL[0.0099980000000000],ARKK[1.3997200000000000],BABA[0.0099980000000000],CON[0.0199960000000000],FB[0.0099980000000000],TRX[0.0000020000000000],TSLA[0.0299940000000000],USDT[0.0090100000000000],XRP[0.7500000000000000] |
| 01581474 | ATLAS[780.0000000000000000],AVAX[0.3000000000000000],FTT[0.0044917765623500],MANA[43.0000000000000000],SOL[2.9700000000000000],USD[0.0442172477500000],USDT[0.0000000067306098] |
| 01581474 | USD[0.0019174239566100] |
| 01581477 | BTC[0.0000000000000000],ETH[0.0000119487405749],FTT[0.0000000026500000],USD[0.0000000014696140] |
| 01581479 | BTT[20000000.0000000000000000],DOGE[3637.6887800000000000],FTT[17.0798964448930920],GALA[100.0000000000000000],SAND[3.0000000000000000],TRX[0.0000290000000000],USD[0.5580701993304818],USDT[0.2303031884998325] |
| 01581483 | USD[25.0000000000000000] |
| 01581489 | ETH[0.0001655400000000],ETHW[0.0001655433187447],FTT[0.4146825900000000],USD[1.9546562790680489] |
| 01581496 | USD[0.0936417005300000] |
| 01581512 | BTC[0.0000005000000000],BULLSHIT[0.1299886000000000],CRV[0.9962000000000000],ETHW[0.0399756800000000],FTT[0.0998290000000000],RAY[0.1848812300000000],SRM[0.0348284900000000],SRM_LOCKED[0.0383142700000000],TRX[0.0000310000000000],USD[-4.4208787694205445],USDT[5.3760249985163887] |
| 01581513 | DOGE[3364.5351124400000000] |
| 01581514 | TRX[0.0004900000000000],USD[0.0000000030932514] |
| 01581519 | BF_POINT[200.0000000000000000] |
| 01581521 | USD[20.0000000000000000] |
| 01581523 | TRX[0.0000010000000000],USD[0.0904647922500000000000000],USDT[0.0000000087171480] |
| 01581524 | ALEPH[0.0000000380281561],BTC[0.0000000144952961],DFL[0.0000000064135050],ETH[0.0000000100723633],EUR[0.0000000036636652],FTT[0.0000000027273471],GRT[0.0000000021509051],HGET[0.0000000589391221],SLND[0.0000000095019384],SOL[0.0000000117258030],TULIP[0.0000000071654585],USD[0.0716983139321290],USDT[0.0000002294740001] |
| 01581526 | EUR[0.0000000226026739],USDT[17.0815281300000000] |
| 01581528 | DOGE[3017.2697000000000000] |
| 01581536 | CRO[0.0796858900000000],ETH[0.0000020472091],ETHW[0.0000000525913057],HKD[0.0009479885686318],SOL[0.0000000100000000],USD[0.0000000050223455],USDT[0.0000000091794349] |
| 01581537 | USD[1.2539757305000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01581538 | ALGOBULL[83683260.000000000000000000],MATIC[9.956000000000000],USD[3.669356147440000] |
| 01581541 | BTC[0.000000049684000],USD[0.002682874339673S] |
| 01581543 | USD[0.412081160000000] |
| 01581544 | FTM[34.993000000000000],TRX[27.082056000000000],USD[0.948169113600000],USDT[0.002296605000000] |
| 01581547 | BTC[0.000019700000000],COPE[1487.873000000000000],CQT[990.914000000000000],LUNA2[0.644231006100000],LUNA2_LOCKED[1.503205681000000],LUNC[140282.657924000000000],MATIC[9.900000000000000],SNY[99.000000000000000],USD[1901.867160738349000],USDT[0.130000020880630] |
| 01581550 | ATOM[0.000000005649720],USD[3.224259265498390S],USDT[0.031254822485816] |
| 01581555 | FTM[20.000000000000000],FTT[1.000000000000000],KIN[170000.000000000000000],USD[4.648190903650000] |
| 01581560 | SLP[9.912000000000000],USD[-1.502899556113465],USDT[2.240000000000000] |
| 01581569 | FTT[0.000000022397000],TRX[0.000340000000000],USD[0.000000081154720],USDT[0.000000057602334] |
| 01581572 | BTC[0.000000094268600],FTT[0.000000056261100],OMG[0.000000068037200],SOL[0.000000116721152],USD[2.573622209580009?],USDT[0.000000001388010] |
| 01581573 | USD[20.018998815616284],USDT[0.000000006165800G],XRP[0.309131880000000] |
| 01581574 | BIT[3322.665116716000000],BTC[0.000000021689600],CHZ[1.000000000000000],ETH[0.000000088754000],FTT[25.003063779875186 1],TRX[0.000225000000000],USD[-0.692079255970 7064],USDT[8975.699190155249717 1] |
| 01581577 | AVAX[0.000000010000000],BTC[0.000000036142090],EUR[0.530346082110552],FTT[25.000000000048158736],STEP[0.00000010000000],USD[-0.283488788811393 5],USDT[0.000000270439149] |
| 01581582 | BNB[0.000700729586545 3],TRX[0.000460000000000],USD[0.000002035432099 2],USDT[0.000000025000000] |
| 01581584 | TRX[412.82938911000000 00],USDT[0.000000024588368] |
| 01581585 | EUR[1.000000000000000] |
| 01581586 | ADABULL[4.513515740000000000],ALGOBULL[385215435.100000000000000000],COMPBEAR[3405.1000000000000000000],FTT[0.7093900787510869],GRTBULL[81753.6211700000000000],LTCBULL[5077.5446000000000000000],MATICBULL[903.5840000000000000000],TRX[0.0009490000000000000],USD[0.68302886385805 16],USDT[0.000000185236351 4],X MBULL[313.9403400000000000000] |
| 01581587 | CHF[200.000000000000000],USD[-62.41852588875000 00] |
| 01581588 | EUR[285.898355480000000],USD[0.000000178447389],USDT[0.000000075259345] |
| 01581592 | USD[0.187592502008634 0] |
| 01581597 | EUR[0.000876800000000],USD[0.000000095001387] |
| 01581598 | BTC[0.020000000000000],USD[0.00000005471622 2],USDT[332.329366401559616 2] |
| 01581604 | AGLD[0.000000050938000],AMPL[0.000000027179499],ATLAS[0.0000000068320000],BAT[0.0000000004915000 0],BTC[0.00000028883382 0],CHZ[0.00000000326100 00],CREAM[0.00000007156 2544],DOGE[0.000000007556 0000],ETH[0.000000041387792],LINK[0.0000000014061200],LRC[0.0000000045200000],MANA[0.00000005866389 0],MTA[0.000000008087100 0],SAND[0.0000000299627 20],SOL[0.000000007679337 0],STEP[0.000000021624930 0],USD[9.2494654591376476],USDT[0.4837362297772158 0],WAVES[0.00000002705919 0],XRP[0.0000000000880034 5] |
| 01581606 | BUSD[500.783954630000000],USDT[0.000000009207097S] |
| 01581608 | ETH[0.000000100000000],TRX[0.000001000000000],USD[875.071396338692070 4],USDT[0.000000041641880] |
| 01581615 | LUNA2[0.007818569639000 0],LUNA2_LOCKED[0.01824332916000000],LUNC[1702.51000000000000000],TRX[0.145659000000000000],USD[0.000000076095091 00],USDT[0.7101935320000000] |
| 01581616 | BTC[0.000000165656600],ETH[0.132110309186970 0],ETHW[0.131462412630000 0],USD[89.491265359201449400000000] |
| 01581618 | BTC[0.000000680000000],ETH[0.001642800000000],ETHW[0.0001642769802846] |
| 01581619 | APE[0.015000000000000],ATOM[0.016111000000000 0],BTC[0.000000051503557],ETH[0.730229160000000 0],ETHW[0.730229159071965 0],FTT[180.015815600000000],SRM[31.296038350000000 00],SRM_LOCKED[166.943961650000000000],TRX[0.000778000000000],USD[3.065600848742419 2],USDT[0.000000006750686 5],WBTC[0.000000000036152395] |
| 01581621 | USD[17.304757043834342 0],USDT[0.000000058463689 4] |
| 01581625 | USD[99.087614542377348 6] |
| 01581627 | TRX[0.000054000000000],USDT[2.030200000000000] |
| 01581628 | TRX[0.012350000000000],USD[0.006909091274000 00],USDT[0.0061388870857 98] |
| 01581633 | FTT[0.003711114510836 2],TRX[0.000066000000000 0],USD[0.239582331000000 0],USDT[0.006138800708579 8] |
| 01581634 | GBTC[0.941755180000000 0],TRX[0.001556000000000],USDT[0.000000034525768 2] |
| 01581636 | ATLAS[1217.322124945010000],BNB[0.0000000690 01000 00],ETH[0.000000091 100000],FTT[3.832684065000000 0],LTC[0.000000010000000],SOL[8.849471601180000],USDT[0.000242069295973] |
| 01581643 | MATIC[4175.000000000000000],USD[0.760940130807037 4],USDT[0.000000075592890] |
| 01581645 | COPE[12.685078650000000 0],FTT[13.081677140000000 0],OXY[20.063078470000000 0],RAMP[126.9265708200000000],STEP[34.804314230000000 0],USD[0.000000117491161 9] |
| 01581646 | BNB[-0.000081676187472 3],ETH[0.904160729909146 2],ETHW[0.001140000000000 0],LUNA2[0.178326682600000 0],LUNA2_LOCKED[0.4160955926000000],LUNC[38831.010573200000000],SOL[-0.0660865462418565],USD[-383.756899094447172 2],USDT[0.000006561268908 6] |
| 01581647 | BTC[0.000000570000000],USD[0.000006416212648 4],USDT[0.000000003221961 1] |
| 01581657 | ETH[0.107621260000000 0],ETHW[0.107621260000000 0],RUNE[326.374163000000000 0],USD[0.182135414879746 8] |
| 01581663 | TRX[0.000960000000000],USD[0.352064507290000 0],USDT[5.728018000000000 0] |
| 01581670 | USD[0.009924567910000 0] |
| 01581673 | KIN[1.000000000000000],NFT (28984254420681162 6)[1],NFT (29681401670672927 0)[1],NFT (46815605640405438 7)[1],RSR[1.0000000000000000 0],TRX[1.0007780000000000 00],UBXT[1.0000000000000000 0],USD[0.353174169729704 6],USDT[0.000008781581758 9] |
| 01581676 | USD[0.000022933424966 6] |
| 01581680 | AKRO[540.7515175000000 00],BAO[0.000000000000000 0],BTC[0.000004500000000],CHR[11.900642066940000 0],DENT[1.000000000000000 0],GBP[0.009931375051853],KIN[2.0000000000000000 0],LINK[0.000000064706302],MANA[12.609600934640000 0],RAY[0.000000065459936],RSR[0.006815307801862 5],SHIB[403985.017999991483 3268],SOL[0.000000001042993],TRX[1.000000000000000 00],USD[0.000000086669142 2] |
| 01581684 | BCH[0.000001400000000],ETHW[0.002439602088737 9],USD[0.016290449515460] |
| 01581692 | EUR[10.000000000000000] |
| 01581695 | NFT (38735522416511560 4)[1],NFT (41957307813318701 6)[1],NFT (54111530683199775 4)[1],TRX[0.000053000000000 0],USDT[0.000018188506331 8] |
| 01581697 | BTC[14.167694080000000 0],USD[0.465264180000000 0] |
| 01581701 | CQT[0.232550800000000 00],DOGEBULL[3.332555700000000 0],TRX[0.000048000000000 0],USD[0.000000012055117 2],USDT[0.000000003660262 7] |
| 01581705 | ATLAS[6.854506760000000 00],USD[0.000000005687524 ] |
| 01581711 | BAO[2.000000000000000 0],ETH[0.000001600000000 0],ETHW[0.000001600000000 0],EUR[0.000040869113947 2],KIN[3.000000000000000 0],MATIC[0.002739575719366 6],SOL[0.000032200000000 0],TRX[2.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000327429021783 9] |
| 01581712 | FTM[0.000001900000000],LINK[0.000000073947829],USD[0.000115371617317 9],USDT[0.000000008323310 8] |
| 01581714 | BTC[0.000000091002000],TRX[0.000050000000000],USDT[0.000000006307950] |
| 01581716 | BTC[0.000000148080829],DFL[1009.998200000000000 0],ETH[0.000000094044040],RAY[0.000000063000000 0],SOL[0.001048744400000 0],USD[0.2200482425373131],USDT[0.000021683075106] |
| 01581717 | RAY[-0.000000012760000],SOL[0.000000005985000 0],USD[0.000000096572227],USDT[0.000000040804839] |
| 01581719 | BTC[0.000058510000000 0],STEP[0.020000000000000 0],TRX[0.000470000000000 0],USD[0.653629120041 2866],USDT[0.4416960700000000] |
| 01581720 | BICO[3.997555600000000 0],BIT[35.993714400000000 0],FTT[2.691161820000000 0],GODS[1.795111200000000 0],TRX[0.897337200000000 0],USD[19.728654561157900 0],USDT[0.0085511701800000] |
| 01581721 | BULL[0.000000004000000 0],ETHBULL[0.119977200000000 0],LUNA2[0.726375338800000 0],LUNA2_LOCKED[1.694875790000000 0],LUNC[158169.759316800000000],USD[-11.2200322745031786 00000000],USDT[0.000000154922239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01581726 | ETH[0.0000032500000000] |
| 01581728 | BAO[1.0000000000000000],BOBA[0.0002398000000000],KIN[2.0000000000000000],LTC[0.0000015600000000],OMG[0.0002398000000000],RSR[1.0000000000000000],USD[0.6656319468501534] |
| 01581730 | COMP[0.7334000000000000],COPE[247.9547686000000000],FTT[0.0081404056816000],SRM[0.2360200000000000],SXP[345.4393360000000000],USD[0.0034742966808150],USDT[55.8997705699655794] |
| 01581733 | BTC[3.9045478900000000] |
| 01581737 | RUNE[0.0015376852048564],USD[5.2271350654741329],USDT[0.0046395961332018] |
| 01581738 | DOGEBULL[0.0046350000000000],SUSHIBULL[167.5400000000000000],TRX[0.0000010000000000],USD[0.0000000112711186],USDT[0.0000000029566412] |
| 01581739 | HNT[8.1948340000000000],TRX[0.0000050000000000],USD[0.0580000000000000] |
| 01581740 | EUR[0.0093500000000000] |
| 01581741 | ADABULL[0.0000343110000000],ALGOBULL[3821.2000000000000000],ATOMBULL[0.3267000000000000],AUDIO[1281.7564200000000000],BEAR[129.4000000000000000],BNBBULL[0.0000200770000000],DOGEBEAR[0.0008540000000000],ETHBULL[0.0000206750000000],FTT[0.9980000000000000],UNISWAPBULL[0.0000097630000000] |
|  | BCH[0.0000000874287372],BNB[0.0000000651517641],BTC[0.0009059283680198],ETH[0.0000000475344500],FTT[0.0000000082393841],LINK[0.0000000020764114],LTC[- |
|  | 0.0000000731317151],LUNA2[0.2347238974203000],LUNA2_LOCKED[0.5476890093141000],LUNC[51041.3200000000000000],SOL[0.0003694581245781],USD[1.1564781298331102],USDT[0.0100000589475291,XRP[0.0000000986444994] |
| 01581750 | USD[0.3052073000000000] |
| 01581751 | BNB[0.0000000073701200],ETH[0.0000001000000000],USD[-1.4099275436134518],USDT[1.4727430152855755],XRP[0.0000000086284602] |
| 01581755 | USD[0.0434794600373568] |
| 01581757 | ATLAS[0.0000000800000000],SOL[0.0000000074797090],STARS[0.0000000800000000],USD[0.0000001134982440],USDT[0.0000001505060035] |
| 01581758 | AURY[0.0000000218393580,ENS[0.0000001000000000],ETH[0.0000005565023],FTT[0.0000000022349710],NFT [5763866721958764361][1],SOL[0.0000808772832406],USD[0.0000000083047950] |
| 01581760 | TRX[0.0000010000000000],USD[0.0000000473461600],USDC[2507.5521099300000000],USDT[9118.2508514918239772] |
| 01581761 | APE[0.0476403700000000],AUD[0.0096828200000000],BTC[0.0006169869290012],ETH[0.0000001000000000],ETHW[0.0000007564814],FTT[25.0952319500000000],IMX[84.5000000000000000],USD[7274.9999999630147383],USDC[33940.3976706600000000],USDT[0.0047391297699246] |
| 01581768 | USD[0.0000000064068145],USDT[0.0000000054075818] |
| 01581770 | XRP[1.2800000000000000] |
| 01581771 | TRX[0.0000050000000000],USDT[0.4387891150000000] |
| 01581776 | USD[0.0000000450000000],USDT[0.0000000635636192] |
| 01581779 | AKRO[1.0000000000000000],BNB[0.0001132600000000],BTC[0.0000016300000000],EDEN[221.1491404500000000],FTT[0.0012202000000000],LTC[2.1948165900000000],SRM[0.7460645400000000],SRM_LOCKED[8.2539354600000000],USD[0.3523862600000000],USDT[0.0000000070689454] |
| 01581780 | EUR[0.0000000095992385],USD[1578.9785824232083397],USDT[0.0000000012615024] |
| 01581781 | FTT[2.6140000000000000] |
| 01581782 | USD[0.0000003564670],USDT[0.0000000017000000] |
| 01581784 | BTC[-0.0000000014000000],FTT[0.0223766632610059],HNT[0.0000000002399133],SHIB[4042461.8274149200000000],TRX[0.0000010000000000],USD[0.0872642419065107],USDT[0.0000000025979079] |
| 01581789 | ADABULL[0.0000002959592],ALTBEAR[0.0000000030000000],ATOMBULL[0.0000001953125],BEAR[134.3013732901922392],BULL[0.0000031999901989493],DOGEBULL[0.0000000759964 3],ETCBULL[0.0000000078596400],ETHBULL[0.0000000062000000],LINKBULL[0.0000000527556649],LTCBEAR[0.0000000687113120],LTCBULL[0. 0000000590131221,MATICBEAR2021[0.0000000188489390],MATICBULL[0.0000000056467470],TRX[400.0000000000000000],USD[0.8340557298527892],USDT[13507.4182671298820423],VETBEAR[0.0000000070689230],XRPBULL[0.0000000030130840],XTZBULL[0.0000000012563661] |
| 01581792 | 1INCH[0.2232122300000000],GRT[0.0000000063079830],USD[-0.0016791674691243],USDT[0.0075891509068916] |
| 01581795 | BTC[0.0108373000000000],FTT[0.0000000031876190],USD[93.3948847884382535],USDT[0.0098477433006254] |
| 01581797 | TRX[0.0000470000000000] |
| 01581801 | BUSD[100.0000000000000000],FTT[25.0036972800000000],LUNA2[0.0000003673902481],LUNA2_LOCKED[0.0000000857243912],TONCOIN[862.1018082700000000],USD[8040.0792406280288155] |
| 01581802 | AUD[0.0000027404319404],BTC[0.0000000017538776] |
| 01581804 | LUNA2[0.0003839687329000],LUNA2_LOCKED[0.0008959270435000],LUNC[83.6100000000000000],USD[3.4051756287671764],USDT[0.0121587118481059] |
| 01581806 | DIEBULL[0.0004804000000000],DOGEBULL[0.0006703000000000],USD[0.0000001192979787],USDT[0.0000000048234370] |
| 01581809 | TRX[0.0000020000000000],USD[0.0628166877000000],USDT[0.0000001585000952] |
| 01581810 | LINK[4.9991000000000000],USD[557.4919190218050000] |
| 01581811 | JPY[2398.4959794900000000],XRP[6.1196982900000000] |
| 01581812 | ATLAS[86964.3965380000000000],BTC[0.0000000037980],USD[0.6196960000000000],TRX[0.0000930000000000],USD[0.3176014658016224],USDT[0.0000000196506687] |
| 01581815 | TRX[0.0000010000000000],USD[0.0090164747500000] |
| 01581816 | CQT[75.4366662780000000],USD[0.0000000936383379],USDT[0.0000000025176052] |
| 01581817 | AAVE[0.0000000000000000],ANC[0.4370300000000000],ATLAS[9.8535000000000000],AUDIO[0.4447895000000000],BEAR[818.1640000000000000],BTC[0.0001370980862500],BULL[0.0005939929000000],CEL[0.0753790000000000],CHZ[8.2303550000000000],CONV[5.1880600000000000],DFL[9.7480600000000000],DOGE[0.6445000000000000],ETHBULL[0.0047691700000000],ETHHEDGE[0.0041070000000000],ETHW[0.7059240000000000],FTT[0.1181407000000000],LOOKS[0.9891700000000000],LUNA2[28.8495743400000000],LUNA2_LOCKED[67.3156734600000000],MER[0.0007000000000000],SHIB[87192.1000000000000000],SNX[0.5066650000000000],SOL[0.0056554600000000],SRM[0.9765730000000000],STG[0.9764400000000000],SXP[0.0046180000000000],TRU[0.0090500000000000],TRX[1.5867860000000000],USD[3039.4554983204220980000000000],USDT[0.0875748906937500],XRP[0.7671370000000000] |
| 01581821 | LTC[0.0013562000000000],USD[-0.0063041742158419],XRP[0.0000001000000000] |
| 01581823 | BCH[0.8560000000000000],BNB[18.1629863600000000],BTC[0.6374077530515000],C98[206.0532200000000000],DOGE[7126.0000000000000000],ETH[1.6018172600000000],ETHW[1.6018172600000000],LTC[112.7058557500000000],MATIC[290.0000000000000000],SHIB[17700000.0000000000000000],TRX[7849.0012430000000000],USD[12 78.6791909616360045],USD[726343.8814584415500000] |
| 01581825 | BTC[0.0007999000000000],USD[0.0888143415747622] |
| 01581831 | BTC[0.0000010000000000],ETH[0.0035189000000000],ETHW[0.0035189000000000],USDC[5263.7008387200000000] |
| 01581837 | BTC[0.0001100093101944],ETH[0.0030067326173490],ETHW[0.0000067300000000],LUNA2[0.0004821997005000],LUNC[105.0000000000000000],TRX[0.0000870000000000],USD[3.6668890938451131],USDT[0.0000001081962457] |
| 01581840 | USD[70.0986171621129394],XRP[11.1520674500000000] |
| 01581842 | SHIB[704523.0379033300000000],USD[0.0053195984242682] |
| 01581844 | BTC[0.0000004027000],ETH[0.0000001219372000],FTM[40.0000000000000000],FTT[0.0000000060502791],HNT[5.0000000000000000],SOL[0.0000000028288200],USD[1.0422417142482891] |
| 01581845 | BTC[0.0022000000000000],EUR[2.3022844210000000] |
| 01581849 | BTC[0.0000004959783219],USD[0.6707786734382375],USDT[0.0000000095888866] |
| 01581853 | BTC[0.0000001000000000],ETHW[0.0000303100000000],SOL[0.0104306500000000],USD[0.0915192300000000] |
| 01581856 | ASDBULL[30.0000000000000000],ATOMBULL[3200.0000000000000000],AUDIO[1200.0000000000000000],COMPBULL[300.0000000000000000],EOSBULL[80000.0000000000000000],GRTBULL[1500.0000000000000000],KIN[0.9810000000000000],MATICBULL[110.0000000000000000],MTA[0.9827100000000000 00],SRM[0.0002845893763000],SRM_LOCKED[0.0034660000000000],SXPBULL[4000.0000000000000000],TRXBULL[15.0000000000000000],USD[-0.0000003775646373],USDT[0.0000000615244666],VETBULL[5000.0000000000000000],XRPBULL[5000.0000000000000000],XTZBULL[1300.0000000000000000] |
| 01581858 | EUR[0.0000006352122],TRX[0.0007780000000000],USD[0.0000000107751629],USDT[0.0000352675634318] |
| 01581867 | BTC[0.0000000009871000],ETH[0.0000000452198000],USD[0.6858726248346050] |
| 01581874 | SOL[0.0000008081900],USD[0.0000000956269665],USDT[0.0000000786493080] |
| 01581875 | MATIC[49.9905000000000000],USD[172.9554430897189700],USDT[0.0000000103907501] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01581878 | KIN[500000.000000000000000] |
| 01581883 | RUNE[0.974000000000000000] |
| 01581885 | AAVE[0.000000004400000000],AURY[2.000000000000000],BTC[0.024557712555841 0],CHR[22.000000000000000],CHZ[0.009782000000000000],CRO[60.000000000000000000],DYDX[4.199476550000000000],ENJ[11.998525600000000],ETH[0.087000000000000000],ETHW[0.087000000000000000],FTM[25.992196700000000000],FTT[0.004840285998144 1],HNT[1.099612970000000000],MKR[0.000993671000000],NFT[343898275049757582][1],NFT[378464350497034509][1],NFT[467265473799290812][1],PERP[2.600000000000000000],POLIS[4.999354950000000000],PORT[17.000000000000000000],RUNE[3.199705120000000],SAND[10.983597300000000000],USD[0.000000028796841 1],USDC[164.592212460000000000],USDT[0.000000126138021] |
| 01581892 | 1INCH[0.000000000336193 8],AKRO[1.000000000000000000],ATLAS[0.000000004810207 9],BAO[5.000000000000000000],BCH[0.000000054071777],BNB[0.000000056875880],BTC[0.000000093165441],ETH[0.000000041383996],FTT[0.000000080416800],KIN[7.000000000000000000],RSR[1.000000000000000000],XRP[0.000000007877424] |
| 01581894 | USD[4.545037520000000000] |
| 01581895 | USD[402.884656270000000000],USDT[0.000000079191565] |
| 01581896 | BTC[0.000000160740190],USD[0.448887279523761 8],USDT[0.982935638239734 2] |
| 01581906 | ATOMBULL[483.621116336996633 94],ETH[0.000000019056266],ETHBEAR[0.000000000557577 89 7],USD[0.000000074294567] |
| 01581907 | BNB[0.000000003847000] |
| 01581911 | BAO[1.000000000000000000],BTC[0.000000058948408],USD[0.000309190724952 9],USDT[0.000000000734135 2] |
| 01581913 | ETH[0.018956300000000000],ETHW[0.018956300000000000],TRX[0.000002000000000000],USDT[10.118569894000000000] |
| 01581914 | USD[-0.000057273417960 0],USDT[0.000000002835103 9],XRP[0.002570900000000000] |
| 01581915 | BNB[0.000000002071129 4],MATICBULL[0.900000000000000000],USD[-0.000001546147694 0],USDT[0.003311124843830 5] |
| 01581921 | FTT[0.400000000000000000],TRX[0.000001000000000000],USD[0.000000009464812 0],USDT[6.145840740800000000] |
| 01581924 | ETH[0.000000002634510 0],TRU[587.350603642136380 0] |
| 01581925 | BTC[0.000000004941275],FTT[0.069007930000000000],USD[24.357678359564629 6] |
| 01581926 | BTC[0.000051570915222 5],SOL[0.009850910000000000],USD[0.912472414319918 5],USDT[0.008726815350000 0] |
| 01581929 | USDT[0.025249060000000000] |
| 01581937 | BTC[0.000052508195500 0],ETH[0.003650000000000],ETHW[3.174365000000000 0],FTT[0.008172362311819 4],LTC[0.007222810000000 0],SOL[0.000000100000000],USD[-4.403318465270362 4],USDT[0.002219169945562 0] |
| 01581938 | USD[1.149840000000000000] |
| 01581940 | BTC[0.000000050962500],ETH[3.499961810000000 0],ETHW[3.499961810000000 00],FTT[0.000000011162433],LUNA2[0.013244702820000],LUNA2_LOCKED[0.030904306580000 0],LUNC[2884.061924100000000 00],USD[13708.991176189258986 8],USDT[0.008891767125000 0] |
| 01581941 | CHF[0.000018755744744 6],ETH[0.000000001766406],KIN[1.000000000000000000],USD[0.000007120645809 7] |
| 01581944 | BNB[0.539867138847380 5],ETH[2.744245297947042 5],ETHW[2.744245290000000 0],FTT[25.695270330000000 00],TRX[0.000067000000000000],USD[589.622226763106638 3],USDT[0.736216067929896 6] |
| 01581945 | TRX[0.000051000000000000],USDT[0.000023631239032 4] |
| 01581946 | BLT[0.161687970000000000],USD[27.536627895054788 8],USDT[0.004770645915572 0] |
| 01581948 | BNB[0.000000010000000000],USD[0.000000000327737 8],USDT[0.000000136416981] |
| 01581954 | BF_POINT[100.000000000000000000] |
| 01581955 | USD[25.000000000000000000] |
| 01581963 | BNB[0.000000008500000 0],SOL[0.000000018477200],USD[0.000000004808480],XRP[0.750000000000000000] |
| 01581965 | ETH[0.183914760000000 0],TRX[0.000002000000000000],USD[0.536744116186645 8],USDT[0.000000092840080] |
| 01581967 | KIN[2318424.807134260000000000] |
| 01581970 | TRX[2371.549320000000000000],USD[0.475992916625000],USDT[0.036698426200000 0] |
| 01581971 | BTC[0.000011800000000000],RUNE[2.776000000000000000],SOL[0.000000093774823],USD[-2.443721340444442 01],XRP[3.984241000000000000] |
| 01581974 | SOL[0.009860490000000000],USD[0.101846711031553],USDT[0.000000019285456] |
| 01581982 | FTT[0.141024063352700 0],USD[0.000000010264596 5],USDT[0.000000045569544] |
| 01581984 | NFT[453970170410843193][1],USD[0.303527407375000 0] |
| 01581988 | ATLAS[0.000000038189760],BTC[0.000000010000000],ETH[0.000000009271195 5],NFT[359854808253993141][1],USD[0.000000131265237],XRP[0.000000095837488] |
| 01581993 | USD[0.006696728260000 0] |
| 01582000 | ETH[0.000047700173120 4],ETHW[0.000047700173120 4],NFT[368850274028254665][1],SOL[0.000000026394454],TRX[0.000001000000000000],USD[1.626423397655972 7],USDT[-1.351778842618838 3] |
| 01582003 | FTT[4.999000000000000000],TRX[0.000053000000000],USD[0.017667526000000 0],USDT[0.835000000000000000] |
| 01582005 | FTT[14.201165280000000 0],USD[2.161154550000000 0] |
| 01582006 | BNB[0.002314200000000000],BTC[0.259043950000000 0],ETH[5.614006130000000 0],ETHW[5.615198840000000 0],FTT[60.286456900000000 0],IMX[101.237190970000000 0],LINK[38.082794530000000 0],NFT[306204280567323930][1],SOL[0.000529720000000000],UNI[21.387515920000000000],USD[5025.489476340000000000] |
| 01582008 | ATLAS[140.000000000000000000],DENT[2999.430000000000000000],DOGE[145.998748780832736 0],KIN[59988.600000000000000000],LINA[110.000000000000000000],SHIB[500000.000000000000000000],SOL[0.058914400000000],SPELL[799.840000000000000],USD[0.018907933219904 7],USDT[0.000000002427131 2] |
| 01582010 | EUR[0.000000112039025 8],SOL[0.002259952058699],SRM[0.000112564849998 1],SRM_LOCKED[0.004999800000000],USD[0.665781620714460 1],USDT[0.002390274893644 0],XRP[0.003351024794780 6] |
| 01582011 | TRX[0.000778000000000000],USD[0.063920818974845 2],USDT[12.508522939500000000] |
| 01582013 | USD[0.055210000000000000] |
| 01582021 | USD[6973.730000000955118 79] |
| 01582024 | USD[0.000000050000000],TRX[0.000003000000000000],USDT[2.863000000000000000] |
| 01582027 | ATLAS[0.012993710000000000],GENE[0.000101016000000000],IMX[0.001806800000000],POLIS[0.000101080000000000],USD[0.082774376524313 1],USDT[0.000000000510752 0] |
| 01582030 | USD[0.289696987000000000],USDT[0.000000006469566] |
| 01582031 | AAVE[0.000004140000000000],BADGER[0.000122750000000000],BAO[327301.840211530000000000],BCH[0.000016700000000000],CRO[0.018350610000000000],CRV[0.000808700000000000],DOGE[10057.246203330000000000],EMB[176.544083440000000000],ETH[0.000137800000000],ETHW[0.000137800000000000],FTM[377.942089400000000000],LINK[0.000060640000000000],TC[0.000062500000000000],MNGO[0.006350760000000000],NFT[291242936643968525][1],NFT[324859725033714005][1],NFT[357032460002665772][1],NFT[449837226588173974][1],NFT[505480148162889743][1],NFT[515901044926296507][1],NFT[531609816179316948][1],NFT[551586863869332831][1],NFT[635322480880201131][1],OMG[10.782388960000000000],SOL[0.000001060000000000],SPELL[8989.699987700000000000],SRM[0.285122200000000],SRM_LOCKED[2.714887800000000000],STEP[0.003891010000000000],SUSHI[38.385611740000000000] |
| 01582033 | AKRO[2.000000000000000000],BAO[4.000000000000000000],KN[4.000000000000000000],USD[0.000017421669431 6],USDT[0.000008390218342 9] |
| 01582035 | ALICE[2.829217571369036],BNB[0.259043950000000155500],BTC[0.000000069293600],DOT[2.130839138078160 0],ETH[0.000000063132800],ETHW[0.000000049948800],EUR[0.000000242527822],GRT[29.701024063918620 0],MATIC[0.000000002791500],SOL[0.000000070957100],SRM[0.756684700000000],USD[2.584245905881491 6],USDT[0.000000032909094] |
| 01582036 | ETH[0.000000005754925 6],FTT[28.794699380000000 0],NFT[306731580506650382][1],NFT[437293218206781740][1],NFT[551714460226784701][1],TRX[0.000009257529840 0],USDT[0.915928742638700 0] |
| 01582037 | BUSD[1869.020000000000000000],FTT[25.423090470000000000],TRX[0.000001000000000000],USD[0.008860541541000 0],USDC[999.000000000000000000],USDT[0.000000011959814 9] |
| 01582039 | BNB[0.001501000000000000],TRX[0.245349000000000000],USD[0.904896933750000 0],USDT[0.919118682000000 0] |
| 01582040 | USD[25.000000000000000000] |
| 01582042 | TRX[0.000047000000000000],USD[0.000000005083568 8],USDT[153.983493053982837 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01582043 | BTC[0.0000000066120350],ETH[0.00000006000000000],FTT[0.029730292579174 5],USD[0.0089386911975813],USDT[0.0064735155264812] |
| 01582046 | ETH[0.0000447800000000],ETHW[0.0000447800000000] |
| 01582047 | AURY[0.5685403400000000],ETH[0.0007872300000000],LTC[0.0115185500000000],TRX[0.0100420000000000],USD[0.0048922266000000],USDT[0.0000000002000000] |
| 01582048 | BAO[4.0000000000000000],BTC[0.0000000097729733],DOT[0.0000000077342827],ETH[0.0000000100340589],FTT[0.0000897993474104],JPY[0.0000000024864390],KIN[3.0000000000000000],LUNA2[0.0000000805000000],LUNA2_LOCKED[1.6993581936000000],LUNC[0.0000000005397584],PTU[0.0000000097352588],RAY[0.0000000031155787],SLP[0.0000000758673923],SOL[0.0000000003847392],SRM[0.0000096513700693],SRM_LOCKED[0.0001589100000000],STEP[0.0000000335721228],TRX[0.0001520000000000],USD[-0.1384333727557526],USDT[0.0000000177370097] |
| 01582050 | AUD[0.0000005152675289],UBXT[2.0000000000000000] |
| 01582052 | BTC[0.0457310100000000],ETH[0.2606688900000000],ETHW[0.2604761100000000],IMX[16.1664525000000000],MEDIA[3.6972393000000000],MER[60.1612439000000000],NFT[457858941871121993][1],PORT[1.9383817300000000],USD[0.0274295600000000] |
| 01582053 | ETH[0.5760492700000000],ETHW[0.5760492700000000],FTT[12.5000000000000000],RUNE[0.0796890000000000],SOL[0.0875740000000000],USDT[4.2761580365000000] |
| 01582061 | ETH[0.0000001000000000],USD[0.0000000467772108],USDT[0.0000000089008786],XRP[0.0000000022028007] |
| 01582063 | ETH[0.0000054839200],TRX[0.2008260000000000],USDT[1.1983561667233844] |
| 01582064 | BTC[0.0000000300000000],ETH[0.0003443359225872],USD[0.0000000092930329],XRP[0.0000000034880800] |
| 01582071 | XRP[1.2900000000000000] |
| 01582073 | USD[0.0000070287778974],USDT[0.0023893800000000],XRP[0.0000000049508728] |
| 01582077 | AVAX[0.0000000083016262],AXS[0.0000000055571700],BAND[0.0000000064738660],BTC[0.0000913802000000],CEL[0.0000000043882600],DOGE[0.0000000036901489],ETH[0.0001649300000000],ETHW[0.0001649278573079],LTC[0.0000000061057050],SHIB[21376512.6997827366588906],SOL[0.0000000045000000],USDT[0.0000001779324] |
| 01582079 | FTT[0.0000000024746600],USD[0.0009130848946992],USDT[0.0000000037910624] |
| 01582081 | ALCX[0.0500000400000000],AMPL[0.4383133124689351],CREAM[0.1000000000000000],DYDX[6.5000000000000000],EUR[0.0000000022312009],FTT[68.5122413000000000],MKR[0.0022000000000000],NFT[437806484963308420][1],NFT[442826360820741080][1],NFT[453285946099518219][1],NFT[496388574059173005][1],NFT[513063628691804883][1],TRU[0.9840400000000000],UNI[1.2000000000000000],USD[3.3956701180000222],USDT[2.1065985390820537] |
| 01582083 | FTT[0.5999200000000000],IMX[0.0951400000000000],SRM[0.6241933200000000],SRM_LOCKED[0.0292216000000000],TRX[0.0002000000000000],USD[21.7514488431150054],USDT[0.0000000053492478] |
| 01582084 | FIDA[6.5413143453587516],FTT[0.0000000019812628],LUA[520.0000000000000000],LUNA2[0.0125529542000000],LUNA2_LOCKED[0.2817568930000000],LUNC[26294.2100000000000000],RAY[7.9828900000000000],SAND[16.0000000000000000],USD[0.0180502526302500],USDT[0.0000000000845388] |
| 01582098 | DOGEBULL[1.1596980000000000],USD[0.1215905000000000] |
| 01582101 | BTC[0.0000000387223471],CEL[50.0675000000000000],FIDA[0.1633900200000000],FTT[3.0554734400000000],MANA[0.1345018000000000],MOBI[0.0000001000000000],NEXO[50.4630205200000000],SOL[0.0000001500000000],SRM[1.0716210500000000],SRM_LOCKED[0.7575999700000000],UBXT[10009.0000000000000000],USD[0.0035251816308396],USDT[1.1303382422347000] |
| 01582104 | BTC[0.0000000045462000],USD[1506.3927928098246120],USDT[0.0000000012214280] |
| 01582106 | USD[32.7345367120082681],USDT[29.1991430311285910] |
| 01582107 | ETH[0.0003910200000000],ETHW[0.0003910240694612],USD[152.0535563050000000] |
| 01582109 | AUDIO[0.9980000000000000],HNT[2.3995200000000000],PAXG[0.0226062200000000],RUNE[7.7978200000000000],TRX[0.0005900000000000],USD[0.0000000064805955],USDT[39.1566000000000000] |
| 01582110 | FTT[0.0030545769518716],USDT[0.3382096680000000] |
| 01582115 | TRX[0.0000020000000000],USD[0.0069120671803764],USDT[1.3462382572595530] |
| 01582118 | AURY[7.2850324500000000],BTC[0.0000000008543784 1],ETH[0.0000000121567600],FTM[8.9534467200000000],GODS[22.3214407700000000],MATH[93.2969864300000000],USD[0.0000000052510923],VGX[31.9381543400000000],XRP[0.8171090200000000] |
| 01582119 | ETH[0.0000000095073710],SUN[46.5100000000000000],USD[0.6645505308894531] |
| 01582121 | APE[10.4164799100000000],BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000085319770],GODS[88.6951211300000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000001138480136] |
| 01582122 | BNB[0.0000001050000000],ETH[0.0000000078052814],HT[0.0000001000000000],SOL[0.0000004798675],USD[0.6860610514500000],USDT[0.0000000017253752] |
| 01582123 | SHIB[1300000.0000000000000000],USD[6.7098299576555953],USDT[0.0000000017446379] |
| 01582124 | USD[26.4621584700000000] |
| 01582127 | USD[0.0588499024700504] |
| 01582133 | BTC[0.0000000081651218],CHZ[0.0000000064988176],ETH[0.0000082000000000],ETHW[0.0000082000000000],GBP[0.2589111100000000],LTC[0.0002050000000000],TRX[0.0000620000000000],USD[-31.8013041567565449],USDT[35.1551676821368271] |
| 01582134 | FTT[0.0000340236156124],LUNA2[0.3902703942000000],SOL[0.0000000056903855],USD[0.0026942807800296],USDT[0.0000000051801703] |
| 01582136 | PERP[0.1999600000000000],USD[20.1429356351509676] |
| 01582137 | FTT[0.0750760044743507],USD[0.0000002540034509],USDT[203.8391490614580002] |
| 01582143 | BTC[0.0000000010000000],DYDX[0.0913082900000000],ETH[0.0009050000000000],ETHW[0.0009050000000000],MATIC[9.0000000000000000],USD[4.4274203412000000] |
| 01582148 | TRX[0.0004500000000000],USD[0.0000012140638 7],USDT[203.8391490614580002] |
| 01582150 | AUDIO[0.0000000050360000],AURY[0.0000000052000000],BTC[0.0000821663587223],DOGE[0.0000000091500000],ETH[0.0000000063512000],FTT[0.0000000068789479],GENE[0.0000000050000000],SOL[0.0024307356928588],TRX[0.0001100000000000],TULIP[0.0000004550000000],USD[1.5963934027729945],USDT[0.0000000060790300] |
| 01582153 | BTC[0.0000000050000000],ETH[4.3295800370343796],EUR[0.0116708693033040],FTT[0.0000000043687456],SOL[0.0000001000000000],USD[3441.0479218152342500000000],USDC[4580.0000081300000000],USDT[0.0000000134490382] |
| 01582154 | BTC[0.2546515800000000] |
| 01582158 | USDT[0.0000005331648 8],FTT[0.0016517275602785],LOOKS[1.0000000000000000],USD[0.0003009941008811],USDT[0.0062210558446693] |
| 01582159 | ATLAS[2410.0000000000000000],GOG[472.7765687500000000] |
| 01582165 | ALICE[1.0000000000000000],BIT[4.0000000000000000],GODS[0.9998100000000000],MANA[4.0000000000000000],TRX[16.0000000000000000],USD[0.0910179655625125],USDT[0.0000000107628838] |
| 01582166 | FTT[133.6133995400000000],NFT[304930436990215335][1],NFT[316435335796568301][1],NFT[375808007789954648][1],NFT[391057372099145351][1],NFT[399988488436949750][1],NFT[404779029275426603][1],NFT[423489559076116026][1],NFT[428038801401800109][1],NFT[473304023511042486][1],NFT[497546947449657852][1],NFT[526224986569368608][1],NFT[533365230029904745][1],NFT[541934390710785561][1],NFT[563479067088142249][1],USD[0.0000000041501743] |
| 01582176 | BCH[0.0000000049252080],BTC[0.0000082770103366],EUR[0.0000000191412568],FTT[0.0000000172176866],HNT[0.0000000020495112],LTC[0.0000000160978281],LUNA2_LOCKED[0.0007056195174000],TRX[0.0001000000000000],USD[0.0000003188550340],USDT[0.0000000062453762],XRP[0.0000000099778419] |
| 01582179 | TRX[0.0000600000000000],USD[0.0000000149387422],USDT[0.0000000124273608] |
| 01582183 | MBS[18.0461137121800000],SOL[0.0000000011328200] |
| 01582186 | SLP[3.0000000000000000],USD[0.7831754775000000] |
| 01582189 | APT[0.0000000038730400],BTC[0.0000000050000000],ETH[0.0000000019125300],SOL[0.0000000054138715],TRX[0.0000000095000000],USDT[0.0248237525000000] |
| 01582192 | USD[-0.0038285606387840],USDT[0.0042884600000000] |
| 01582193 | AKRO[1.0000000000000000],APE[0.0000000069870848],AUDIO[0.0000000485708 75],AVAX[0.0000000769454452],BNB[0.0000000029098414],BTC[0.0000000065362834],ETH[0.0000000098115271],GBP[0.0000516458841626],KIN[24.0000000000000000],MATIC[0.0000000093587072],SOL[0.0000000656517311],UBXT[1.0000000000000000],USD[0.0000005600176772],USDT[0.0000000476702633] |
| 01582196 | USD[0.0000001563654900],USDT[0.0000014467863600] |
| 01582198 | FTT[0.0000000075000000],NFT[342503878386260324][1],USD[0.0000000076507738] |
| 01582199 | BTC[0.0178811369350000],ETH[0.0000001000000000],TRX[977.8027980000000000],USD[1.9999556241985534],USDT[1.4607283163256635] |
| 01582201 | ETH[0.0000001000000000],TRX[0.0015550000000000],USD[0.0000000928016664],USDT[0.0000000072184851] |
| 01582208 | NFT[456624890426226241][1],USD[0.0000000976146781],USDT[0.0000000080476640] |
| 01582214 | ADABULL[19.9304622200000000],ATOMBULL[123099.9800000000000000],BEAR[873.4000000000000000],COMPBULL[20696.8306000000000000],DOGEBEAR2021[0.0856000000000000],DOGEBULL[70.1021766000000000],EOSBULL[44249695.4200000000000000],FTT[4.1606268355208640],LTCBULL[71727.3300000000000000],SUSHIBULL[13434878412.0000000000000000],TONCOIN[0.0968200000000000],TRXBULL[0.9608000000000000],USD[0.0121938840000000],USDT[0.0000000102003051] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01582220 | USD[30.00000000000000] |
| 01582221 | ALCX[0.00055800000000],ATLAS[1.74600000000000],AUDIO[0.88440000000000],USD[10.34582101200000] |
| 01582224 | TRX[0.00000800000000],USDT[0.00120991750000000],XRPBULL[82815.66400000000000] |
| 01582227 | AAVE[0.000000090000000],BAL[0.0000000060000000],BCH[0.0000000090000000],BTC[0.00010001162643312],BUSD[581.73650866000000000],COMP[0.00000006000000],FTT[27.39822556548375841],LTC[0.000000060000000],TRX[5136.00005400000000000],USD[0.07898465055511287],USDT[0.000000174379210] |
| 01582229 | DOGEBULL[2.41057009000000000],TRX[0.000046000000000],USD[0.00395046017500000],USDT[0.00000003512030] |
| 01582231 | FTT[0.00000022760000],USD[0.000000062091580],USDT[0.00000003924000] |
| 01582233 | ATLAS[12268.37820000000000],AUDIO[0.94457700000000000],BTC[0.0000000058500000],ETH[0.00000008000000],FTT[0.01515502411195630],LUNA2[0.01312106716000000],LUNA2_LOCKED[0.03061582338000000],LUNC[2857.14000000000000000],POLIS[281.39787960000000000],SOL[16.75000000000000000],USD[0.03433913241811711],USDT[0.027268549456250000] |
| 01582237 | BAND[14.99700000000000000],CHZ[509.47600000000000000],MATIC[89.98000000000000000],SLP[909.82800000000000000],USD[2.58970032903331521],USDT[0.00256848300000000],XRP[100.33800000000000000] |
| 01582241 | CRO[20.00000000000000000],FTT[0.20000000000000000],USD[1.51658875283980000] |
| 01582244 | CUSDT[0.03704467000000000],GALFAN[0.00046299000000000],USD[0.00014678424221130],USDT[0.00000096826378] |
| 01582245 | BTC[0.00065549507825000],ETH[0.00008763000000000],ETHW[0.00008762915530000],SAND[0.87000500000000000],TRX[0.00020000000000000],USD[-0.10827995779670041],USDT[31.53802476135765690] |
| 01582248 | AUD[-72.23813088209571840],BNB[0.00000001000000000],ETH[0.00000002580259500],USD[8.11083611339803620] |
| 01582249 | ETHBULL[0.00009281800000000],TRX[0.00000200000000000],USD[0.44537702951228690],USDT[0.00000085000000] |
| 01582256 | EUR[4.15569069000000000],USD[30.34484471018475000] |
| 01582263 | POLIS[12.60000000000000000],USD[0.04134110817500000] |
| 01582264 | BTC[0.00007669517393900],ETH[0.000000000384140],SOL[0.00000000090800000],USDT[0.000000046337752] |
| 01582266 | BTC[0.02843891736654900],ETH[1.036772411632098800],FTTW[0.998681400000000000],LTC[0.008000000000000000],USDT[4.278324391000000000],XRP[209.07169000000000000] |
| 01582269 | AKRO[5.00000000000000000],BAO[9.00000000000000000],BCH[0.00003840000000000],DENT[2.00000000000000000],DOT[0.00002850000000000],FIDA[178.24705230000000000],GBP[0.01217885612103000],KIN[3.00000000000000000],RSR[1.00000000000000000],SHIB[60.265860720000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.01642411860441710],USDT[0.00000000990408219] |
| 01582275 | APE[11.66390010000000000],DENT[1.00000000000000000],KIN[2.00000000000000000],RSR[1.00000000000000000],USD[0.00000099040821] |
| 01582278 | BTC[0.00249950000000000],ETH[0.19931900000000000],ETHW[0.19931900000000000],FTM[0.95960000000000000],SOL[1.04000000000000000],USD[13.04435571253846058] |
| 01582279 | BTC[0.00003000000000],LOOKS[0.00000010000000],USD[0.00000001184756] |
| 01582284 | BTC[0.00024227000000000],ETH[0.12087902000000000],ETHW[0.00031066000000000],FTT[0.21044399000000000],LUNA2[0.36098896600000000],LUNA2_LOCKED[0.84230975870000000],LUNC[78606.31000000000000000],SOL[0.04000000000000000],USD[12.96314900523716230000000000],USDT[0.0550312895000000] |
| 01582285 | AURY[0.00000010000000],EUR[110.68286687000000],SLP[0.00000002850000],UBXT[2630.00000000000000],USD[3.75103089061072440],USDT[0.00000025598027] |
| 01582287 | DOGE[311.71130000000000000],FTT[0.078193026578880],NFT[3339628637492377700],STEP[1730.20000000000000000],USD[0.27112719500000000],USDT[0.0000000750000000] |
| 01582293 | ETH[0.00000010000000],FTT[0.09772000000000000],SHIB[2668680.00000000000000],SLP[210026.84830000000000],STEP[0.022900000000000],TRU[0.06820000000000000],TRX[0.000010000000000],USD[0.00536910564699921],USDT[0.00000020912540] |
| 01582297 | TRX[0.00005100000000000],USD[7.14755713479149721],USDT[399.58547179872232341] |
| 01582298 | ATLAS[2712.52754851000000000],BIT[0.17807700000000000],BTC[0.63039590000000000],C98[430.14845825000000000],COPE[107.60411622000000000],EDEN[333.02998407000000000],FTT[49.96683446000000000],STEP[23.40521757000000000],UBXT[1929.30347984000000000] |
| 01582302 | NFT[3079569210870451313]{1},NFT[3393212613880193741]{1},STETH[0.00000000859523230] |
| 01582307 | USD[30.00000000000000000] |
| 01582309 | BTC[0.00000000095000000],ETH[0.00064253000000000],ETHW[0.00064252828835553],EUR[10.60067675935668000],FTT[0.09844390000000000],PAXG[0.00000002000000000],TRX[0.00155400000000000],USD[0.00000016677412000],USDT[1004.56299600147500000] |
| 01582310 | BTC[0.00000079750180],ETH[0.00000016971000],USD[1513.10439172998612870],USDT[0.00047111493273] |
| 01582312 | USD[30.00000000000000000] |
| 01582313 | BAO[1.00000000000000000],BTC[0.40674149000000000],ETH[0.00005600000000000],ETHW[0.00005560000000000],USD[0.00305127979945201],XRP[0.06853247000000000] |
| 01582318 | BNB[0.00000010000000000],BNBBULL[0.00000003000000],ETH[0.00000000163775681],FTT[0.03643261506102421],LUNA2[0.000000040146825581],LUNA2_LOCKED[0.00000009675926351],USD[0.00306141000000000],USDT[2.21277953110996391] |
| 01582324 | USD[0.00074157507977921] |
| 01582326 | ETH[0.00000002690000000] |
| 01582328 | AVAX[10.40864852092070361],AXS[3.08788910228521100],BNB[3.42565692296557000],BTC[0.13602048945530000],BULL[0.10647002847300000],DYDX[10.10000000000000000],ETH[2.71702361323067000],ETHBULL[4.42170870367000000],ETHW[2.70244237180206000],EUR[375.46334362007123409],FTT[25.89521409000000012349],LUNA2[0.00000000000000000000000000],LUNA2_LOCKED[19.63992379000000000],MANA[100.00000000000000000],MATIC[843.68666481953666698],MATICBULL[387890.88272900000000000],OKB[7.22506701978684001],OMG[20.58458048527958200],SOL[12.16603270077757000],SRM[995.36526620000000000],USD[-3863.11901638509738990000000000],USDT[1837.38461123212234061],USTC[21191.48263028942443000] |
| 01582329 | BTC[0.00000001000000],USD[39.08104513164215181],USDT[0.00000000457824281] |
| 01582336 | FTT[4.5000000000000000000],USDT[43.19953753105379221] |
| 01582337 | USD[0.00086900560000000] |
| 01582340 | BTC[0.00000002279495421],USD[-0.00199409331157401],USDT[0.02063910000000000] |
| 01582342 | BNB[0.00000024690000000],BTC[0.00246900000000000],ETH[0.00000010000000],EUR[0.00000020000000],TRY[0.00000000497742241],USD[0.00001591059345020] |
| 01582344 | UBXT[323.00000000000000000],USD[0.00235685665000000],USDT[0.023671796175000000] |
| 01582345 | BEAR[0.00000001592597001],BTC[0.00004724477200000],BULL[0.00000000112637601],MATIC[0.00000000440716291],USD[90.87811881496199888],USDT[0.00017950432064711] |
| 01582346 | USD[25.00000000000000000] |
| 01582350 | MATIC[1.900000000000000000],TRX[0.00006200000000000],USDT[0.00000001111980031] |
| 01582353 | BOBA[0.07807400000000000],FTM[0.00682000000000000],SOL[0.06000000000000000],TRX[0.00155500000000000],USD[-0.016506216645026571],USDT[0.017276922921543511] |
| 01582356 | TRX[0.00035654800000000] |
| 01582358 | ATLAS[2000.00000000000000000],AUDIO[765.00000000000000000],DYDX[190.00049450000000000],ETH[0.29900000000000000],ETHW[0.29900000000000000],FTM[5615.40633011157414521],FTT[173.90000000000000000],LINK[37.40000000000000000],SOL[282.90639332000000000],TULIP[149.60000000000000000],USD[1.55904916708937581],USDT[4.04563532561771921] |
| 01582361 | BTC[0.19574482000000000],EUR[0.00056463690642351],USD[0.00013802549334691] |
| 01582364 | BTC[0.02005270146150001],DENT[60925.55731534510000001],DOT[82.75465679000000000],ETH[0.24517529105662241],ETHW[0.24517529105662241],FTT[15.00000000000000000],LINK[133.55304750000000000],SOL[287.97648673124979351],VETBULL[0.00000004181000000] |
| 01582372 | AKRO[1.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],FTT[0.00000004563472001],GBP[0.09238916952610571],KIN[2.00000000000000000],NEAR[16.30809913000000000],SOL[9.46636963000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.06905917315654944],USDT[0.00000003666891021] |
| 01582374 | DENT[1.00000000000000000],LUNA2[2.44500285800000000],LUNA2_LOCKED[5.70500669000000000],LUNC[532404.52000000000000000],SOL[0.00000001426157796],XTZBULL[2982.00000000000000000] |
| 01582375 | AVAX[0.00000004314190],BTC[0.00000003179585900],COPE[5.00000000000000000],ETH[0.00000000776532000],ETHW[0.00000000776532000],LINK[0.00000061797900],SAND[0.00000000377559000],SOL[0.00000005758440000],USD[227.84033349546066200],XRP[0.00000009364976500] |
| 01582378 | BNB[0.31935346000000000],ETH[0.08141300000000000],ETHW[0.08141300000000000],FTT[0.90000000000000000],LTC[0.00206000000000000],SOL[2.32466716355000000],USD[0.30613925825000000] |
| 01582380 | AVAX[0.00000001000000000],BUSD[53.09420914000000000],FTT[25.00000000000000000],PAXG[0.00000001000000000],TRX[0.00003500000000000],USD[0.00000048514412800],USDT[0.00000000946791490] |
| 01582382 | CEL[0.000000086647000],USD[0.000000192699756] |
| 01582387 | TRX[0.00001000000000000],USD[-1.38594775566989000],USDT[9.02535502164937200] |
| 01582390 | BTC[0.00000004057200],USD[20.39770729515790956],USDT[0.00000000803590944],XRP[0.00000016394776200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01582391 | APE[0.000000015000000],BAO[0.000000010071214],BNB[0.000000077835187],BTC[0.000000059963528],BULL[0.000000079890577],CRO[0.000000035300460],ETH[0.000000031180990],ETHBULL[0.000000045000000],EUR[0.000000010477291],FTM[0.000000054802460],FTT[0.000000000348912],GALA[0.000000000560000],LUNA2[0.000000040301526],LUNA2_LOCKED[0.000000034036893],LNC[0.008716651953222],MANA[0.000000078220295],MASK[10.000000000000000],MATIC[0.000000001941524],MKRBULL[0.000000009000000],SAND[0.000000039636702],SOL[0.000000028217318],SRM[0.003678000000000],SRM_LOCKED[0.053118400000000],USDT[1.875929213836175B],USDT[0.000000079707812],XRP[0.000000002369557] |
| 01582396 | BNB[0.177365820000000],CRO[100.000000000000000],DOGE[500.000000000000000],OKB[3.000000000000000],SHIB[2505424.321222921140000],USD[18.468625820000000],USDT[0.007251200000000] |
| 01582397 | AMPL[0.000000002784407],AVAX[1.899639000000000],BTC[0.014797195000000],DMG[73.386054000000000],USD[2.250000007571300],USDT[0.584227571628754300] |
| 01582398 | ETH[0.437986800000000],ETHW[0.362986800000000],FTT[0.099080000000000],USD[1.819204201000000] |
| 01582400 | TRX[0.000001000000000],USD[-5.231138837595972],USDT[6.000000000000000] |
| 01582406 | ATLAS[25360.000000000000000],BTC[0.000013803431495],BULL[0.000000002000000],DODO[533.700000000000000],ETHW[0.121000000000000],USD[0.135857799083280],USDT[0.000000007506381] |
| 01582410 | ATLAS[0.000000042326000],BNB[0.000000047994000],ETH[-0.000000033868328],FTT[0.000000001656335],IMX[0.000000049109080],MATIC[0.000000074039400],SLP[0.000000069181036],USD[21.530486024638296],USDT[0.000000040400675] |
| 01582411 | BNB[0.005379090000000],BTC[0.000000003468527],ETH[0.000000005680000],NFT (491028275550611082)[1],SOL[0.001592321887590],USD[4.179360972582929] |
| 01582414 | ATLAS[2389.559523000000000],CITY[0.299944710000000],ETH[0.000000026000000],FTT[4.399137400000000],HMT[44.991450000000000],KIN[299899.509000000000000],MNGO[499.944140000000000],TRX[0.943003000000000],USD[0.000000081920183],USDC[191.625487690000000],USDT[0.000000124962949],XRP[0.936549500000000] |
| 01582421 | USD[1.245589451500000] |
| 01582424 | CEL[11.973115000000000],FTT[0.086987580000000],LUNA2[4.720035695000000],LUNA2_LOCKED[11.013416620000000],LUNC[257.478828420000000],MATIC[0.260132730000000],USD[3.958079151880353] |
| 01582426 | FTT[2.200000000000000],USD[2.059785614642557],USDT[0.000000084788054] |
| 01582427 | USD[0.000252247997537],USDT[0.000000075829976] |
| 01582429 | LTC[0.000000099900100],USD[0.002944960918396],USDT[0.001007253607404],XRP[0.000005400000000] |
| 01582432 | EUR[0.000001782145250],USD[0.520576210114382] |
| 01582436 | LUNA[0.000380570373100],LUNA2_LOCKED[0.000879975373000],LUNC[82.870000000000000],USD[0.008397903286395],USDT[0.000000148040287] |
| 01582441 | TRX[0.000001000000000],USD[0.996830930000000],USDT[0.693282650000000] |
| 01582445 | BNB[0.006391800000000],BTC[0.005998620000000],ETHW[0.080980000000000],TRX[0.000650000000000],USD[0.012326000000000],USDT[49.473023300000000],XRP[24.995000000000000] |
| 01582451 | DOGEBULL[4.568592770000000],XRPBULL[52360.105471160000000] |
| 01582452 | BTC[1.144086800000000] |
| 01582456 | BRZ[0.170000000000000],USD[5.000000000000000] |
| 01582467 | BAO[1.000000000000000],ETH[0.437414520000000],FTT[18.674182070000000],NFT (3219136975337036533)[1],NFT (3965128862696095691)[1],NFT (4265749321962484491)[1],UBXT[1.000000000000000],USD[0.000054477054646] |
| 01582471 | TRX[0.380002000000000],USDT[0.000000075000000] |
| 01582472 | BNB[0.000000100000000],EUR[-0.000000020000000],LUNA2[0.000507903898000],LUNA2_LOCKED[0.011832109100000],LUNC[110.420000000000000],USD[0.007931339004279B] |
| 01582475 | USD[0.007332234600000],USDT[0.000000046639864] |
| 01582477 | BTC[0.000000065615886],KNC[0.085780000000000],LTC[0.000055560000000],LUNC[0.002838616126400],POLIS[0.300000000000000],SAND[0.944600000000000],SHIB[94680.000000000000000],STEP[3.200000000000000],STORJ[1.000000000000000],USD[-0.000004456016646],USDC[272.528959150000000] |
| 01582479 | OXY[0.680000000000000],USD[13.070008680000000],USDT[1.554915940000000] |
| 01582483 | BNB[0.001000000000000] |
| 01582485 | ETH[0.000000087364484],JOE[0.999430000000000],LTC[0.001990520000000],LUNA2[0.000000387826331],LUNA2_LOCKED[0.000000904928105],LUNC[0.008445000000000],USD[-0.036860348391924B],USDT[0.000000675765664] |
| 01582492 | BTC[0.000080440016750] |
| 01582493 | CONV[9.220200000000000],FTT[3.200000000000000],LUNA2[0.000000441419383],LUNC[0.009612000000000],SOL[0.009460000000000],SOS[3488588.000000000000000],SUSHI[0.000000024844000],USD[-3.065249992841299] |
| 01582494 | TRX[0.000005000000000],USD[0.000000063399528],USDT[0.000000076537240] |
| 01582495 | BTC[2.000000000000000],FTT[209.800000000000000],LINK[0.089176000000000],SOL[118.000000000000000],STEP[0.029738000000000],TRX[100.000000000000000],USD[33418.135380224218750000000000],USDT[47985.539726632600000] |
| 01582497 | BNBBULL[0.000000001000000],BULL[0.000000045000000],ETH[0.000000100000000],ETHBEAR[135879746.000000000000000],ETHBULL[0.000000170000000],TRX[0.000002000000000],USD[45.218059547557770],USDT[139.851953870696006] |
| 01582503 | BTC[0.000000070105000],ETH[0.000000327200052] |
| 01582509 | USD[0.000000887397946],USDC[1635.422157910000000] |
| 01582513 | TRX[0.000024000000000],USDT[0.000000078755064] |
| 01582514 | BTC[0.000000016129752],RUNE[0.000000087680000],USD[0.000000078357802],USDT[1.252291960000000] |
| 01582519 | EDEN[0.000000074640000],LUNA2[0.042877518300000],LUNA2_LOCKED[0.100047543900000],LUNC[9336.670000000000000],SOL[0.000000092000808],TRX[0.000001000000000],USD[0.000001540591587],USDT[0.000001560316220] |
| 01582533 | AUD[20.000000002948960],BNB[0.000000025000000],FTT[2.298613000000000],USD[62.246521972830141400000000],USDT[0.000000086530146] |
| 01582535 | DOGE[334.360300000000000],SHIB[4596941.000000000000000],TRX[0.000014000000000],USD[0.006502000000000],XRP[177.032540000000000] |
| 01582536 | TRX[0.000020000000000] |
| 01582539 | BTC[0.000000025072100],ETH[0.000000001460274],TRX[0.000000003591396] |
| 01582543 | BTC[0.000000010000000],ETHW[0.000677870000000],PAXG[0.000067040000000],TRX[0.000000048343548],USD[2020.000000048343548],USDC[17814.829703940000000],USDT[0.000000137617540] |
| 01582544 | BTC[0.004336830000000],SOL[1.088393480000000],TRX[0.000049000000000],USDT[0.000000081221880] |
| 01582545 | USD[0.002191220000000] |
| 01582547 | BTC[0.000000242560419],BULL[0.000000082000000],ETHBULL[0.000000006000000],SOL[0.000000055598100],USD[5.644670759105173] |
| 01582549 | TRX[0.000000000500000],USD[0.000000004133973],USDT[0.000000078126088] |
| 01582551 | BTC[0.019267000000000],ETH[0.312508680000000],FTT[202.570425760000000],NFT (288825372868771003)[1],NFT (302931132466160512)[1],NFT (335640125583349445)[1],NFT (335901959573699336)[1],NFT (411934612097195300)[1],NFT (440158151485458283)[1],NFT (445369219194090599)[1],NFT (446267926066995596)[1],NFT (467632987701838558)[1],NFT (511987095831119060)[1],USD[0.000000068356603] |
| 01582553 | BTC[0.000010400000000],FTT[0.001357800000000],UNI[0.000029310000000],USD[0.006458680000000] |
| 01582556 | KIN[0.000000049171835],SHIB[4155674.709562100000000],USD[0.017794604603842] |
| 01582561 | BTC[0.000000476285000],FTT[0.072378810000000],SOL[0.000000050000000],TRX[0.000180000000000],USD[0.673296987931558B],USDT[4581.972864324986381] |
| 01582568 | TRX[0.000002000000000] |
| 01582573 | TRX[0.000000062771331] |
| 01582575 | SOL[0.420000000000000],USD[0.043990939200000] |
| 01582576 | BAO[1.000000000000000],BF_POINT[300.000000000000000],CEL[0.000000007879851],DENT[1.000000000000000],EUR[0.000248804541508],FTT[0.003322739752880],HMT[0.003605989253917],KIN[2.000000000000000],LINK[0.000000044315405],SOL[0.000000059328070],USD[0.000003206413544],USDT[0.000000021294600] |
| 01582580 | GBP[0.168869870000000],MATIC[302.000000000000000],USD[0.918949670087639] |
| 01582581 | BTC[0.000000068208658],EUR[0.000000005387090],FTT[0.000000077929400],USD[2.237775772786831],USDT[0.000000030036650] |
| 01582583 | EUR[0.000000029710507860],FTT[0.398029823600000],LTC[0.104000000000000],SOL[0.008704005205938],USD[936.252997210000000],USDT[0.421174726513268900],XRP[0.569200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01582584 | MATICBEAR2021[42.780000000000000],SXPBULL[46490.306800000000000],TRX[0.000100000000000],USD[0.207708879065932],USDT[0.000000000088442368] |
| 01582585 | KIN[0.000000100000000],UNI[0.044595950000000],USD[0.649417421896210],USDT[0.000000007223921] |
| 01582587 | APE[0.000056910000000],BAO[0.000061000000000],DOGE[0.000706680000000],KIN[2.000000000000000],USD[0.004694036713579 8] |
| 01582589 | AAPL[0.000000006300000],AVAX[0.000000100000000],BTC[0.000000070317011],CEL[0.000000007818743 0],FTM[0.000000005273705 6],FTT[25.022637769024188 8],LUNC[0.000030000000000],MATIC[0.000000020000000],MNGO[0.000000073218790],MTA[0.000000083092692],RAY[0.000000039809326],SLRS[0.000000065000000],SNY[0.000000151707000],SOL[0.000000009410843],USD[6.463327075926963],USDT[3.785837212643068],USTC[0.000000016733051],AGLD[23.791298000000000],CONV[1301 6.182900000000000],RSR[259.772000000000000],USD[0.007169081741510],USDT[0.000000004108928 2] |
| 01582596 | ETH[0.083984040000000],GBP[0.000000005971879],LUNA2[1.116544399000000],LUNA2_LOCKED[2.605270265000000],LUNC[24312 9.893738520000000],MATIC[0.000000047210500],USD[0.982555750000000],USDT[0.369234119600000 0] |
| 01582597 | AVAX[0.000000091656738],BTC[0.000000006100716],ETH[-0.000000004246072 9],EUR[88.246028184582185],LTC[0.000000000107316 9],LUNA2[0.5530320448000000 0],LUNA2_LOCKED[1.290408105000000 0],LUNC[1 20423.892100190000000],RUNE[0.000000001662696 9],SOL[0.000000547722301 5],SUSHI[0.000000026540000],USD[0.000004462738189],USDT[0.000884253252622] |
| 01582603 | FTT[10.006333000000000],TRX[0.000004000000000],USD[-2.808852486426849],USDT[5.585988327917368] |
| 01582606 | USD[0.000000013093280 0] |
| 01582608 | BTC[0.000000004255200],TRX[0.000040000000000],USD[0.000000015142677 6],USDT[0.00000058981172 2] |
| 01582613 | ADABULL[139.755118483040000],BTC[0.000000007208701 3],BULL[16.573412698301584 2],DOGEBULL[442.524094000000000],ETCBULL[40.000000000000000],ETH[0.000000081544678],ETHBULL[168.731974354980400 0],MATICBULL[8970.000000000000000],THETABULL[805.887500000000000],USD[0.045296004388787] |
| 01582624 | FTT[0.064375147178376 0],USD[0.002207817000000] |
| 01582627 | EUR[0.000000028124085],NFT (29504098938105433 0)[1],SHIB[0.000000000521217 22],USDT[0.000000018608934],XRP[155.840812399209974 6] |
| 01582631 | ALGO[0.000000013200000],BULL[0.000000132000000],ETHBULL[0.000000140000000],FTT[25.481024537419631 0],LUNA2[1.996686091000000],LUNA2_LOCKED[4.658934211000000],LUNC[434782.600000000000000],USD[94524.385185842628090] |
| 01582632 | BTC[0.000190580000000] |
| 01582635 | BAO[1.000000000000000],BTC[0.124521840000000],ETH[2.250234500000000],MATIC[17322.955708970000000],NFT (29760915884093219 5)[1],NFT (30795528296959887 4)[1],NFT (34634940098248873 4)[1],NFT (3794080309387236 97)[1],NFT (40020589179051829 0)[1],NFT (4052293389630282 29)[1],NFT (41244820857941048 9)[1],NFT (43008116986277428 7)[1],NFT (46378005941653143)[1],NFT (46510421187785638 2)[1],NFT (46975798100316610 0)[1],NFT (48064392179182033 4)[1],NFT (51573035365215393 87)[1],NFT (57628794861033793 8)[1],USD[32.196703362696296] |
| 01582636 | AAPL[0.509181420000000],ARKK[0.799063210000000],ATLAS[1646.157574547762000],AVAX[0.500351693316136],BNB[0.000048780000000],BTC[0.032404445587991],CRO[200.168895972000000],ENJ[0.000000095800000],ETH[0.040670077236000],ETHW[0.099003877236000],EUR[0.000000057028283],FB[0.390000000000000 0],FTT[8.276568474784251 9],GENE[4.000000000000000],GMT[0.722907264000000],GODS[23.707352610322920],GOOGL[1.101964000000000],LINK[33.675579900000000],LTC[0.000000010000000],MATIC[20.000000000000000],MKR[0.000000000000000 0],NFT (369216642081[1],NVDA[0.400000000000000],SAND[40.000000000754000000],SOL[22.598423433387122 0],SQ[1.607877407300000],TONCOIN[10.000000000000000],TSLA[0.316594680000000000],TSM[0.494036450000000],USD[-102.158954153530648],USDT[0.000000033477701],XRP[119.977884000000000] |
| 01582638 | BOBA[282.600000000000000],TONCON[914.239409000000000],USD[-0.143294414041159],USD[0.000000032780656] |
| 01582641 | APE[9.998200000000000],BTC[0.072595824000000],SHIB[40.000000000000000],USD[1.326412251675000 0] |
| 01582643 | APE[540.200000000000000],AUD[0.643047600000000],BNB[0.000000009196730 0],FTT[150.522393910000000],LUNA2[1.709529694000000],LUNA2_LOCKED[36.989028180000000],LUNC[37225 3.690000000000000],PSY[1000 0.000000000000000],SAND[349.003490000000000],SAND_LOCKED[104.858040000000000],SRM[21.388755940000000],SRM_LOCKED[104.858040000000000],USD[50.963073071163216] |
| 01582644 | USD[0.845541917578013 7],USDT[0.000000005241786 4] |
| 01582648 | EUR[2.330721392256432],FTT[0.039021408835690 3],USD[190.535258413571874],USDT[0.000000125467508] |
| 01582656 | 1INCH[0.044070000000000],AAVE[19.981203450000000],AGLD[0.029970000000000],AKRO[0.323290000000000],ALCX[0.000244947000000],ALEPH[0.180920000000000],ALGO[0.074910000000000],ALICE[0.001328500000000],ALPHA[0.460680000000000],AMPL[0.427629403712875 6],APE[44.349626500000000],APT[0.006710000000000],ATLAS[2.789800000000000],ATOM[0.046992500000000],AUDIO[0.147955000000000],AVAX[0.034975502275928 0],AXS[0.002387500000000],BAL[0.121453350000000],BAND[0.054959000000000],BAO[28.020210000000000],BARJ[0.00144800000000 0],BAT[0.060000000000000],BCH[0.000293981000000],BICO[0.015191000000000],BIT[0.605785000000000],BLT[0.073430000000000],BNB[0.422591500000000],BNT[0.042591500000000],BOBA[4.259150000000000],BRQ[683.092320000000000],BTC[20.000501988500000],CBSD[1.57350000000000 0],CHZ[80.374000000000000],COMP[0.000084410000000],CONV[134.193750000000000],COPE[0.101765000000000],CQT[0.068500000000000],CREAM[4.155567500000000],CRO[2.743750000000000],CRV[356.030770000000000],CVC[0.006690000000000],CVX[0.025582500000000],DAWN[0.027758000000000],DENT[98.215000000000000],DFL[0.622700000000000],DMG[0.063938500000000],DODO[0.078243500000000],DOGE[0.855690000000000],DOT[0.004339500000000],DYDX[10.713633000000000],EDEN[0.070865500000000],EMB[0.028400000000000],ENJ[292.037550000000000],EN5[0.001173500000000],ETH[60.000116270000000],ETHW[0.000660250000000],EUL[0.016517500000000],EURT[0.001940000000000],FIDA[7.106360000000000],FRONT[0.021650000000000],FTT[940.422885000000000],FTTBEAR[0.049290000000000],GALA[0.005272000000000],GALA[1.000000000000000],GALFAN[0.034488500000000],GARI[26.707250000000000],GENE[0.019421500000000],GMT[0.055040000000000],GMX[0.003957500000000],GODS[0.031539000000000],GRT[0.713020000000000],GST[0.039708500000000],GTT[2.520355000000000],HBB[0.504810000000000],HGET[59.328046750000000],HMT[0.070660000000000],HNT[17.105261000000000],HOLY[0.00438750000000 0],HT[0.086597000000000],HUM[0.094950000000000],HXRO[0.061100000000000],IMX[0.051725000000000],IND[0.511800000000000],INTER[0.010175000000000],IP3[0.004650000000000],JOE[0.111565000000000],JST[0.581450000000000],KBTT[0.975000000000000],KIN[29.167000000000000],KNC[0.017025000000000],KSHIB[8.335200000000000],KSOS[18.584500000000000],LDO[0.615975000000000],LEO[0.016597500000000],LINA[7.048800000000000],LINK[0.042650000000000],LOOKS[8.382500000000000],LQTY[0.037745000000000],LRC[0.059190000000000],LUA[0.026935000000000],LUA[0.028300000000000],MANA[0.038865000000000],MAPS[0.113965000000000],MASK[0.107950000000000],MATH[0.013725500000000],MATIC[37.858080000000000],MBS[0.102405000000000],MCB[11.57294100000000 0],MER[0.303130000000000],MKR[0.000265320000000],MNGO[1.484150000000000],MOB[0.043740000000000],MPL[0.047390000000000],MSOL[0.009871000000000],MTA[0.247640000000000],MTL[0.004886000000000],MYC[0.807650000000000],NEAR[0.089920000000000],NEXO[0.031175000000000],OKB[0.003187000000000],OMG[0.027282500000000],ORBS[14.000000000000000],ORCA[0.035230000000000],OXY[90.596350000000000],PAXG[0.002288380000000],PEOPLE[1.841500000000000],PERP[0.092650000000000],POLIS[0.093010000000000],PRISM[1.157350000000000],PROM[0.057430000000000],PSG[0.002340000000000],PUNDIX[0.315450000000000],PYTH[0.193450000000000],QI[14.044000000000000],RAY[0.232765000000000],REAL[0.084785000000000],REEF[1.851450000000000],RNDR[10.024520000000000],ROOK[0.001228075000000],RSR[7.010600000000000],SAND[0.022700000000000],SHIB[60.872600000000000],SKL[2.132050000000000],SLND[0.033902500000000],SNX[0.042995000000000],SNY[199.072875000000000],SOL[0.018655000000000],SPA[0.412250000000000],SPELL[76.852500000000000],SRM[0.763020000000000],STEP[0.082935000000000],STETH[0.000007446275875],STMX[1.851850000000000],STORJ[0.031455000000000],SUN[0.010455000000000],SUSHI[0.135980000000000],SWEAT[1.962500000000000],SXP[0.956153500000000],TAPT[0.000776000000000],TLM[0.697320000000000],TOM[0.049562500000000],TONCOIN[0.081566500000000],TRX[0.135000000000000],TRYB[85.533570000000000],TULIP[0.008760000000000],UBXT[0.155280000000000],UMEE[1.163000000000000],UNI[0.093545000000000],USD[7369.115551440649863],USDT[0.315574340007005],VGX[0.018515000000000],WAVES[0.043025000000000],WAXL[0.423500000000000],WBTC[0.000014400000000],WFLOW[1.300529000000000],WRX[0.004000000000000],XPLA[0.043526000000000],XRP[20776.079960000000000],YFI[0.000002825500000],YFII[0.000240740 0000000],USDT[0.000000030000000] |
| 01582659 | USDT[0.000000030000000] |
| 01582661 | BTC[0.223330950000000],ETH[3.757935571300000],ETHW[3.757935571300000],FTT[16.624136120000000],SOL[18.827202500000000],TRX[9.718248180320995 0] |
| 01582665 | ALCX[0.000768200000000],ALPHA[2.968460000000000],BAND[0.098888000000000],COMP[0.000000010000000],ETHBEAR[910000.000000000000000],FTT[0.097834000000000],LINKBULL[14.000000000000000],RUNE[0.092910000000000],SXP[0.097777000000000],USD[0.000995750746066],USDT[58.204336119672385],XRP[1008.238700000000000],ZEC[0.049411000000000] |
| 01582666 | FTT[0.095326000000000],USDT[0.215218339662500] |
| 01582669 | BNB[0.000012343309718],BTC[0.000000007000000],ETH[0.000000002948800],FTT[0.226692448533480],USD[0.030871522440582],USDT[0.000000064200966],XRP[0.000000073984000] |
| 01582673 | TRX[0.000001000000000],USDT[19.693102000000000] |
| 01582682 | USD[30.000000000000000] |
| 01582686 | BAO[1.000000000000000],ETH[0.036620040000000],ETHW[0.036620040000000],USD[5.000018418834114 4] |
| 01582688 | USD[0.238635770000000] |
| 01582693 | TRX[0.574505000000000],USDT[0.225109419500000] |
| 01582696 | BTC[0.000000009650000],FTT[0.240576759074712 0],SOL[3.130948560000000],TRX[1592.218242000000000],USD[0.000001693023705],USDT[0.000000005000000] |
| 01582697 | BTC[0.000000062280437],USDC[-12.932553613099606 2],USDT[58.076717012012077 1] |
| 01582698 | BNB[0.055408010000000] |
| 01582707 | BTC[0.000000009000000],USD[0.605911656385444 00],USDT[453.790537219842320 0] |
| 01582708 | EUR[20.000000000000000],USD[1.426480878000000] |
| 01582709 | ETH[0.000000100000000],SOL[0.000000042033451],USD[0.000000009289881],USDT[0.000000015250000] |
| 01582710 | AAVE[0.000000050000000],COMP[0.000000027500000],EUR[0.000000004809976],FTM[0.000000074271100],FTT[0.000000049983453],MATICBULL[8583109.652548773367952 0],USD[0.000000077810024],USDT[0.000000056098046] |
| 01582711 | FTT[0.046524651476758 2],SOL[0.000000064755929],USD[4.441940653241058 1],USDT[1.310652138000000] |
| 01582712 | FTT[0.100000000000000],LUNA2[6.647957674000000],LUNA2_LOCKED[15.511901240000000],NFT (391229713376747328)[1],USD[0.533476808507519],USDT[0.000000139265452] |
| 01582714 | BTC[0.000051981800921],ETH[0.000000002283000],USDC[-0.000573243212147],USDT[0.000000005269483 4] |
| 01582716 | ALICE[0.052958770000000],USD[0.000000124092960],USDT[0.000000056757148] |
| 01582717 | TRX[0.000088000000000],USD[0.000001690016700],USDT[0.000000032866399] |
| 01582722 | DENT[1.000000000000000],GBP[0.000000347154996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01582723 | SRM[57.989873200000000000],USD[0.043995267100000] |
| 01582726 | GBP[0.089623800000000000],USD[0.012705460000000000] |
| 01582730 | LTC[0.000000001532168],TRX[0.000150000000000],USD[0.000013427219101],USDT[0.000000005393096] |
| 01582733 | ATLAS[0.000000041517752],BAO[1.000000000000000000],BNB[0.000000090866308],BTC[0.000000040000000],ETH[0.000000100000000],FIDA[0.000009370000000],GBP[0.001843840235876],RAY[0.000000052348386],RSR[1.000000000000000],XRP[0.000000081540576] |
| 01582741 | USD[3.120071970000000] |
| 01582743 | EUR[10.000000000000000] |
| 01582751 | EUR[0.000000079366490],USD[0.035972411425000],USDT[0.000000013554592] |
| 01582759 | BAO[1.000000000000000000],ETH[1.122676910000000],ETHW[1.122205420000000],HNT[17.368899840000000000],SOL[1.561867880000000000],TRX[1.000000000000000],USD[0.000006438448368] |
| 01582762 | SLP[0.000000052032258] |
| 01582770 | BULL[0.000858000000000],EUR[0.000000005453192],FTT[0.009170087810590],USD[0.327135925584893 4],USDT[0.000000066457614] |
| 01582772 | EUR[0.000000094537601],USD[0.304923151343610] |
| 01582773 | ADABULL[0.364373984000000],AKRO[31.337405000000000],ALCX[0.000953830000000],BTC[0.000000005140108],CREAM[1.424908000000000000],DFL[30.000000000000000],ETHBULL[0.041024667000000],GOG[47.000000000000000],HNT[6.340959511223516 2],SOL[0.005986380000000000],TRX[0.000047000000000],USD[-0.051252307839493],USDT[0.000902663750000],XRPBULL[60.000000000000000000] |
| 01582776 | EUR[0.000000018863784],LUNA2[2.529939442000000],LUNA2_LOCKED[5.903192031000000],LUNC[550899.640000000000000],TRX[0.000005000000000],USDT[0.000000002315614] |
| 01582777 | USD[0.000000014023251 1],USDT[0.066591345522001 5],XRP[0.000000008040953 0] |
| 01582782 | BNB[0.000000009150756],BTC[0.000000027635446 8],ETH[0.000000042871 100],EUR[0.000000035927000],FTM[29.009810000000000],FTT[136.817249862280226],GMX[3.854793050000000],SRM[3.594159010000000],TRX[0.000000075327200],USD[50.130312391609706100000000000],USDT[0.000000032188704 4] |
| 01582784 | BTC[0.057447190000000000],ETH[1.001000000000000],ETHW[1.001000000000000],EUR[305.970340584017719],FTT[6.000000000000000],SOL[18.663674530000000000],USD[-5.467087426947 6697] |
| 01582787 | BTC[0.000000012828507 6],EUR[0.000000054920235],FTT[0.000000008657608 0],USD[0.000180930588431] |
| 01582788 | BF_POINT[200.000000000000000],BTC[0.000001380000000],DENT[1.000000000000000],EUR[0.000000011434301 7],XRP[0.000330940000000] |
| 01582794 | AMPL[0.745237045060728],IMX[55.000000000000000],NFT [30120467732681 4962][1],TRX[0.803451000000000],USD[32.730343776050000 0] |
| 01582795 | BCH[0.210000000000000],BNB[0.320000000000000],BTC[0.000157802048 1000],CHZ[360.000000000000000],ENJ[758.000000000000000],ETH[0.039600000000000],ETHW[0.039600000000000],FTM[1134.000000000000000],FTT[150.071500000000000],LTC[0.780000000000000000],LUNA[240.399893840000000000],LUNA2_LOCKED[94.2 66418950000000],LUNC[8797161.940000000000000],MANA[446.000000000000000],SAND[285.000000000000000],SHIB[14000000.000000000000000],SUSHI[55.500000000000000],TRX[1346.001837000000000],USD[350.985458619516007 8],USDT[600.399762009555079 2],XRP[1704.000000000000000] |
| 01582798 | BTC[0.231427667418960 0],ETH[2.187457058466 2656],ETHW[2.178755141663 1756],EUR[8.590021676352 8125],FTT[69.206526180000000],SOL[30.276349178324 4610],SRM[182.076884180000000000],SRM_LOCKED[22.782922160000000000],USDT[41.881578582449 0900] |
| 01582802 | SPELL[2062.781881075727 0000] |
| 01582803 | ATLAS[9.622000000000000],BNB[0.000000084864124],BTC[0.000000064681000],ETH[0.000022874885 5856],ETHW[0.000000079972502],LUNA2[0.000000005000000],LUNA2_LOCKED[21.544255170000000],SOL[0.000000100000000],USD[-0.011481046695621],USDT[0.000000081690477] |
| 01582806 | TRX[0.000470000000000],USDT[30.639725559860 0320] |
| 01582809 | AKRO[2.000000000000000],BAO[7.000000000000000],COPE[0.003650122118 2794],DENT[4.000000000000000],ETH[0.000000050607143],FTM[0.002172100000000],GBP[0.000021745512 8947],KIN[6.000000000000000000],SPELL[0.000000053309962],USD[0.000000009694414] |
| 01582810 | BTC[0.195222810000000],EUR[0.005163652669 2431],FTT[0.000000079298780],USD[3.246779319107 6138] |
| 01582815 | USD[-6.607928227840 3768],USDT[15.140000000000000] |
| 01582819 | MATIC[2.040953120000000],TRX[0.000004000000000],USD[0.007507926650 1875],USDT[0.000000017395 4649] |
| 01582820 | CONV[3895.450617700000000],TRX[0.000018000000000],USDT[0.000000000213 1978] |
| 01582826 | TRX[0.000005000000000],USD[0.000000038491161],USDT[0.000000019344797] |
| 01582829 | BTC[0.036249100000000],ETH[0.593829010000000],TRX[0.000051000000000],USD[198.009026758447 1702000000000],USDT[0.000000085628040] |
| 01582832 | USD[0.000065491618724] |
| 01582835 | TRX[0.000783000000000],USD[0.002526008400000] |
| 01582837 | BTC[0.000000027899107],ETH[0.689945922923 3805],USD[0.000014039778 2308],USDT[0.000007981330 3010] |
| 01582840 | FTT[312.468112390000000],NFT [31517709445437041 5][1],NFT [344424641884404941][1],NFT [356448253501345651][1],NFT [35827776571349731 0][1],NFT [388628589627436 18][1],NFT [388834715280889280][1],NFT [408329024513509339][1],SRM[7.106110000000000],SRM_LOCKED[26.209485850000000],USDC[1618.829864500000000] |
| 01582842 | BTC[-0.000513218735 7738],TRX[0.000000000000000],USD[-1.777215519151 0951],USDT[160.435853762000 0000] |
| 01582845 | RUNE[31.380705840000000000],UBXT[1.000000000000000],USD[6.584092319363 4010] |
| 01582849 | BTC[0.000000006449156 4],EUR[0.000000011702675 0],USD[0.000000032173 1165],USDT[0.000000005556 1393] |
| 01582850 | TRX[0.000001000000000],USD[0.005812691800000],USDT[0.420000000000000] |
| 01582854 | BALBULL[126.975870000000000],LINKBULL[26.090690000000000],MATICBULL[230.470952000000000],TRX[0.000002000000000],USD[0.080165349544 5520],USDT[0.000000006221 21657],XTZBULL[17.981380000000000] |
| 01582855 | BTC[0.000016380000000],ETHW[0.000946000280 5566],FTT[120.000000000000000],USD[8.925115538000000],USD[1.310714844592 9846],USDT[0.000000009700000] |
| 01582860 | SLP[0.000000074585582] |
| 01582862 | TRX[0.000046000000000],USD[-0.031746684295 2834],USDT[0.582892770000000] |
| 01582863 | AKRO[1.000000000000000],GBP[0.006622204560 0778],KIN[4.000000000000000],SHIB[2594936.475100410000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000088381244] |
| 01582867 | AAPL[0.000479566597896 0],BNB[0.000237092512 0234],BTC[0.076395228718 2302],ETH[0.000000002678568],FTT[33.303571920910592 1],NFT [290019566999978 88][1],NFT [33414496558254412][1],NFT [354407085918544451][1],NFT [372729399151422515][1],NFT [37288940679176035 9][1],NFT [378763280090333965][1],NFT [389446877385617328][1],NFT [415686654134786802][1],NFT [43405523603388490][1],NFT [44066605577057593 3][1],NFT [458470236198033701][1],NFT [469043799063470614][1],NFT [477169036711 8199 7][1],NFT [484411872748012849][1],NFT [491199476712255342][1],NFT [513216792133143180][1],NFT [541888053730131667][1],NFT [542009169645501221][1],NFT [552936500213338433][1],SOL[0.066111730908945 8],SRM[0.701499360000000000],TRX[0.000045000000000000],USDT[1587.744300310000 0000] |
| 01582868 | BAO[1.000000000000000000],BF_POINT[200.000000000000000],USDT[0.000000001718400] |
| 01582870 | GBP[1.000000000000000],STG[0.213985200000000000],USD[100.000000004750000] |
| 01582873 | 1INCH[0.000000067096700],TRX[0.000050000000000],USD[0.323584398108 4804] |
| 01582877 | USD[0.603542108582 5000],XRP[0.000000095372938] |
| 01582881 | AAVE[0.000000007000000],BTC[0.005522417732 4650],ETH[0.000000163444887],FTT[26.623342106981 4877],LINK[0.000000019458000],SOL[0.000000004000000],USD[5088.914916658517 1619],USDT[0.000000076695427] |
| 01582883 | USD[0.000005186441 00],RSR[1.000000000000000] |
| 01582886 | HT[0.070721000000000],USD[0.457545511753 2278] |
| 01582887 | BULL[0.020430732953 0000],USD[0.228904872633 3117] |
| 01582888 | SLP[0.000000063000000] |
| 01582891 | BTC[0.227276280000000],ETH[1.038546210000000],EUR[17500.000001830644448 45],LUNA2[1.911941914000000],LUNA2_LOCKED[4.461197800000000],LUNC[416329.377220600000000],USD[336.531211388503848000000000] |
| 01582894 | NFT [317516563883804 26][1],NFT [326094282930453214][1],NFT [356819420147246257][1],NFT [443276921322532234][1],NFT [51087997594926949 7][1],NFT [516780013381743308][1],TRX[0.000001000000000] |
| 01582896 | BNB[1.233939290000000] |
| 01582898 | SLRS[41.532930190000000000],TRX[0.000001000000000],USD[0.000000065396252],USDT[0.000000012930724] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01582899 | AKRO[1.000000000000000],BAO[59.000000000000000],BNB[3.337757540000000],BTC[0.138132560000000],DOT[0.000457800000000],ETH[1.821211360000000],ETHW[1.820446380000000],FTM[62.642441460000000],FTT[57.118418230000000],KIN[4.000000000000000],RSR[1.000000000000000],SOL[2.748265560000000],TON COIN[108.181779640000000],USDT[3.209943597939897S] |
| 01582902 | USD[0.000000034235828T],USDT[0.000000007584047Z] |
| 01582903 | BTC[0.000000066825358],USD[0.007878066304661] |
| 01582904 | BTC[0.000000006201145],USD[0.007807614619777] |
| 01582905 | GOG[40.991800000000000],USD[0.920173030000000],USDT[0.000000003999018B] |
| 01582908 | USD[30.000000000000000] |
| 01582909 | DENT[1.000000000000000],TRX[0.000001000000000000] |
| 01582912 | USD[25.000000000000000] |
| 01582913 | ETH[0.000000017000000000],FTM[40.046850280000000],MNGO[330.678738030000000],NFT[30934179337467593Z][1],NFT[31849761185318463A][1],NFT[32257524510707306B][1],NFT[32483771279956244D][1],NFT[49433644405392976S][1],NFT[51734957620969299T][1],NFT[53153760583393756Z][1],NFT[55420862668807363K][1],POLIS[0.000085940000000000],USD[0.000000010419285S],USDT[2.040892510000000X] |
| 01582917 | AKRO[0.376570700000000],FTB[0.000000000959386X],USD[0.000000010851105],USDT[5.256254402550744B] |
| 01582922 | MOB[0.207372210000000000],USD[4.622407931831373X] |
| 01582924 | BTC[0.000025400000000],USD[0.008532221154201] |
| 01582928 | ATLAS[0.000000095988766],CRV[0.000000007199724T],ETH[0.000000075879426],FTM[0.000000017240260],GALA[0.000000085350262],GRT[0.000000011398405],HNT[0.000000018352528],LINK[0.000000094000000],LUNA[0.000028069617920],LUNA2_LOCKED[0.000654957751500],LUNC[6.112218400000000000],MANA[0.000000055000000],MATIC[0.000000072875539],SAND[0.000000039391757],SHIB[0.000000031602522],SLRS[0.000000076021238],SOL[0.000000098031225],SRM[0.000000079487338],STEP[0.000000024538084],USD[0.000000066619849],USDT[0.000000013080510],XRP[0.000000073692431] |
| 01582931 | AKRO[1.000000000000000],DOGE[0.043282100000000],GBP[0.000024617806893],KIN[1.000000000000000],SECO[1.098120860000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 01582936 | DENT[1.000000000000000],FTT[1.008306970000000],SRM[0.207422680000000],SRM_LOCKED[4172.088857716461623S] |
| 01582938 | AGLD[190.000000000000000],ATLAS[12650.000000000000000],BOBA[120.400000000000000],COPE[500.000000000000000],FIDA[100.000000000000000],GMX[0.250000000000000],GT[14.000000000000000],HXRO[175.000000000000000],IMX[120.500000000000000],LOOKS[140.000000000000000],MATIC[511480.000000000000000],MBS[853.000000000000000],MEDIA[2.000000000000000],MER[1000.000000000000000],MNGO[1120.000000000000000],PRISM[6500.000000000000000],PROM[6.000000000000000],SLRS[1500.000000000000000],SNY[150.000000000000000],STEP[1300.000000000000000],TRX[0.000810000000],USD[175.533471885750000],USDT[0.000000012390930I] |
| 01582940 | TRX[0.000008000000000] |
| 01582945 | AVAX[0.000000003869605],BTC[0.025415597080300],DYDX[0.982900000000000],DYDX[0.090080000000000],FTT[0.079267590000000],FTM[1.958200000000000],FTT[0.287810320469152T],GALA[19.998200000000000],GMT[0.996500000000000],LUA[0.072051000000000],LUNA2[0.022503085989700],LUNA2_LOCKED[0.052507200654500],LUNC[4900.094352900000000],MANA[0.992400000000000],MATIC[1.206505800000000],REN[0.983470000000000],SAND[0.977960000000000],SHIB[99520.000000000000000],SOL[0.077382085000000],SPELL[99.867000000000000],USD[1.006497338768100],USDT[0.306484096000000],XRP[0.942810000000000] |
| 01582955 | BTC[0.000000001727800G],BUSD[4.000000000000000],ETH[0.000000003795000],LUNA2[0.005267375165000],LUNA2_LOCKED[0.001229054205000],TRX[0.007960000000000],USD[0.045149178847433Z],USDT[0.000023237727787] |
| 01582956 | ETHW[0.000569680000000],TRX[0.000017000000000],USD[0.000000094700531],USDT[0.000000044490548] |
| 01582960 | BUSD[1309.939515740000000],IMX[30.794456000000000],USD[0.000000035540000],USDT[7.000000000000000] |
| 01582965 | BAO[88.950000000000000],BTC[0.000240000000000],COMP[0.000083561000000],DODO[0.036495000000000],ETH[0.000073065872564],ETHW[0.001775658725648],EUR[0.751670083364316],FRONT[0.680800000000000],FTT[0.080829000000000],LINA[3.448800000000000],LUA[0.001284000000000],MTA[0.687450000000000],SXP[0.404570074634124],TLM[0.263390000000000],TRX[0.004000000000],USD[0.004838430078088],USDT[0.360296014424034] |
| 01582966 | RUNE[0.069699129106568],TRX[0.000045000000000],USDT[0.176760023296160] |
| 01582978 | ATLAS[11488.304000000000000],USD[0.000176754686192],USDT[0.000000082727511] |
| 01582981 | TRX[0.000001000000000],USD[2.400631290800000],USDT[3.857010913000000] |
| 01582982 | BNB[0.000001000000000],BTC[20.000000018332884],ETH[0.000001032729S2],FTT[0.129094940000000],SPELL[0.000000027462200],SUN[0.000000027462200],USD[0.533895463051054A],USDT[0.000000276444708] |
| 01582984 | FTT[0.003893600000000],TRX[0.000001000000000],USD[0.000000074503575],USDT[0.000000095330171] |
| 01582988 | FTT[1.037147180000000],TRX[0.000001000000000],USD[850.769527946600482],USDT[0.000000110407384] |
| 01583000 | ATOM[25.861710560000000],BTC[0.059975320000000],EUR[0.000000039353057A],LUNA2[0.000279680000000],LUNA2_LOCKED[7.142638995000000],LUNC[17.707194390000000],MSOL[10.560876330000000],TRX[1.000000000000000],USD[0.000285979306414] |
| 01583004 | TRX[0.000002000000000] |
| 01583006 | BNB[0.000000022449942],FTT[0.000000084733572],TRX[105539.988132092560447Z],USD[10034.371349770611627S],USDT[0.000000099928044] |
| 01583008 | BCH[0.000000000555544400],BNB[0.000000047189200],BTC[0.000000009940000],ETH[0.000000094924584],LNK[0.000000025796895],MATIC[0.000000033168800],OKB[0.000000025903000],RUNE[0.000000049534000],TRX[0.000000078877225],UNI[0.000000005000000],USD[0.000000301333548],USDT[0.000000053719951],WBTCD.000000000918000000],XRP[0.000000004444005],YF8[0.000000001967869] |
| 01583009 | ATLAS[326.203996540000000],BAO[8.000000000000000],BTC[0.003519540000000],CHZ[154.932569950000000],CRO[152.347789510000000],DENT[2708.792320420000000],ENJ[5.471534860000000],FTM[32.673800290000000],FTT[0.293926670000000],KIN[1.000000000000000],MANA[25.090599000000000],MATIC[22.649469100000000],MSOL[2.000000000000000],SHIB[347694.171454730000000],SOL[0.261693320349573],USDT[27.295824010000000],XRP[19.980679950000000] |
| 01583011 | BNB[0.000000001634923A],ETH[0.000000001412616],USD[0.038441194724232B],USDT[0.000000016932305] |
| 01583012 | BNB[0.000087750000000],C9B[0.000285200000000],FTT[0.001746820000000],NFT[41906316227880735T][1],NFT[42289139122683694[1],NFT[43157607215040862][1],NFT[54433358091408151][1],USD[9982.659097864051441],USDT[0.134736520000000] |
| 01583015 | FTT[1.970982893648000],HT[3.000000000000000],USD[0.182141181750000],USDT[0.000000094222880] |
| 01583019 | FTT[0.003364645163200],USD[0.444615058638570],XRP[0.800000000000000] |
| 01583023 | BTC[0.000046441857],TRX[0.000047000000000],USD[2.178568782434188],USDT[0.001673748909815] |
| 01583025 | BTC[0.000616644699796],EUR[11.649575102918194S],TRX[0.001554000000000],USD[0.000000214005557],USDT[0.000000092539314] |
| 01583027 | ETH[0.062988030000000],ETHW[0.062988030000000],EUR[1.300000007718161],FTT[0.057203159622985Q],USD[0.241058720000000],UBXT[3492.336330000000000],USDT[0.086783530271800] |
| 01583028 | LUNA2[0.047805462000000],LUNA2_LOCKED[0.111546078000000],LUNC[10409.740000000000000],SOL[0.000000100000000],USD[0.000000021559305B],USDT[0.000000016157898] |
| 01583029 | COMP[0.000000003000000],GT[0.075072000000000],OXY[0.998480000000000],SRM[1.003189320000000],SRM_LOCKED[0.047938470000000],USD[5.519784660195456T] |
| 01583035 | ATLAS[1090.169493110591992Z],AURY[0.000000086147345],FTT[2.579598210000000],POLIS[111.224038180000000],TRX[134.000041000000000],USD[120.899533217139934],USDT[0.006785824550689] |
| 01583036 | ATLAS[0.058293830000000],FTT[0.000194010000000],MNGO[0.016295920000000],POLIS[0.000543510000000],RSR[1.000000000000000],STARS[28.876152690000000],TRU[0.000170850000000],USD[0.000000061817860],USDT[0.000000032760880] |
| 01583037 | TRX[0.000047000000000],USDT[2.196000000000000] |
| 01583042 | APT[14.391704501000000],AVAX[0.300000000000000],BTC[20.000084400000000],ETH[0.000000079700286],GST[0.010000000000000],MATIC[0.000000004600000],SOL[0.945850603753901],USD[0.000000031443329],USDT[0.000000006452079] |
| 01583043 | SHIB[0.000000008506000],USD[0.000000008583809],USDT[0.000000002000700] |
| 01583046 | APE[0.000000002900860T],ATLAS[0.000000025596948],BTC[0.000000047806580],CRV[0.000000002800000],DENT[1.000000000000000],DOGE[0.000000001535665],DYDX[0.000000007124323],EUR[0.000000083184875],GALA[0.000000063184875],IMX[0.000000003721000],KNC[0.000000003489189S],LINK[0.000000004074391],LRC[0.000000078718092],LUNA2[0.000647219146500],LUNA2_LOCKED[0.001510178009000],LUNC[14.093333175858686S0],MBS[0.000000073824740],MTL[0.000000012065848],PRISM[0.000000056000000],REAL[0.000000009262736],SAND[0.000000093627588],SHIB[0.000000069119800],SOL[0.000000041794305],SUSHI[0.000000003000000],TULIP[0.000000004651000],USD[0.000000098429523],XRP[0.000000005672509Z],BF_POINT[300.000000000000000],USD[0.000000117180613],USDT[20.211703981536312] |
| 01583057 | BNB[0.000000052000000],BTC[0.000149100000000],BUSD[320.119035810000000],ETH[0.000000021062394],TRX[0.000242000107177B5],USD[0.000000055110987],USDT[10.000047704215033] |
| 01583067 | COPE[0.000000443511138],DFL[0.000000047192950],FTM[0.000000072681625],GALA[0.000000043156420],GENE[0.000000071118000],IMX[0.000000068417130],MANA[0.000000032463200],SAND[0.000000087454804],USD[0.035454866543207],USDT[0.000000030920431] |
| 01583069 | TRX[0.000002000000000],USD[0.199245446670000],USDT[0.002070000000000] |
| 01583072 | USD[20.000000000000000] |
| 01583079 | USD[0.014143048089280T] |
| 01583084 | AGLD[5.400000000000000],AXS[8.300000000000000],SPELL[103000.000000000000000],SRM[0.000000002000000],USD[0.792305916034562S] |
| 01583085 | TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01583092 | BTC[0.074614076000000],ETH[0.119000000000000],EUR[0.193419353460896],FTM[27.266842910000000],FTT[0.000000241703693],LRC[165.053867930000000],SOL[0.000000456872905],USD[-3.949116019394058],USDT[0.000000077798875] |
| 01583095 | FTT[0.000000032290300] |
| 01583096 | ALCX[0.056000000000000],ATLAS[239.974000000000000],FTT[0.000000033433625],USD[14.562293815660803],USDT[0.000000156566891] |
| 01583097 | FRONT[1.000000000000000] |
| 01583098 | BTC[0.000081498620400],USD[0.306699718000000],USDT[0.941184440000000] |
| 01583100 | EUR[18.842863200000000],USD[0.000000171095231] |
| 01583101 | FTT[0.099723550000000],TRX[0.000002000000000],USD[0.241060988385123],USDT[0.000000081312500],XRP[0.989520291110489] |
| 01583104 | CEL[0.000000032960000],ETH[0.000000421550000],FTM[0.000000013257259],FTT[0.053220825946253],MATIC[0.000000079125620],RAY[0.000000043878734],RUNE[0.000000012000000],SRM[0.015162480000000],SRM_LOCKED[0.073010920000000],STEP[0.000000032000000],USD[0.596857878954500],USDT[0.000000000136421B] |
| 01583106 | BTC[0.000343645825344],CHF[0.000000004425540],SOL[0.000000001822272],USD[2.435108330328853[],USDT[-2.3332018800609052] |
| 01583110 | TRX[0.000006000000000],USD[0.004073218705967] |
| 01583115 | ATLAS[3150.000000000000000],LINK[4.700000000000000],POLIS[17.300000000000000],SOL[0.004563375546017[3],USD[3.078379538594817B],USDT[3.644372256000000] |
| 01583120 | BTC[0.000080100000000],USD[3.063519822578794],USDT[3.2810626947969903] |
| 01583130 | ALGO[0.386306060000000],USD[0.063051982571882],USDT[0.000000049617084] |
| 01583131 | BTC[0.000000008894337],ETH[0.032997800000000],ETHW[0.032997800000000],FTM[18.000000000000000],LINK[0.700000000000000],LUNA2[0.6158813014397790],LUNA2_LOCKED[1.4370563699261500],LUNC[134109.450051230000000],MATIC[30.000000000000000],SHIB[1967668.0427659357387200],SOL[0.619956000000000],TRX[0.000000000000000],USDT[-14245484718689491],USDTI[0.000000186831806],XRPI44.000000000000000] |
| 01583137 | USD[0.697850050000000] |
| 01583138 | BTC[0.000000090959680] |
| 01583139 | TRX[0.000006000000000],USD[167.815661545000000],USDT[0.000000046204060] |
| 01583141 | USD[0.000000077029054] |
| 01583142 | EUR[0.000000155622556] |
| 01583150 | FTT[0.000000451438240],LUNA2_LOCKED[3.056948721000000],SOL[0.000000039854846],USD[-0.0101960640707959],USDT[0.0903463728197098] |
| 01583152 | EUR[0.094107754325089],KIN[1.000000000000000] |
| 01583154 | BCH[0.002543100000000],BEARSHIT[19320576.900000000000000],BTC[0.000060815000000],DEFIBEAR[4656515.828000000000000],ETH[0.000178600000000],ETHW[0.000178600000000],FTT[150.2082438712667428],GENE[12.590324250000000],LUNA2_LOCKED[0.000000148946130],LUNC[0.001390000000000],POLIS[0.008800600000000],RAY[0.724971000000000],SOL[0.001118550000000],SUN[13228.126708141650000],USD[127262.079437186697289500000000000],USDC[10000.000000000000000],USDT[0.000251544785350] |
| 01583155 | BNB[0.009500000000000],TRYB[0.057560000000000],USD[0.000000007560000] |
| 01583156 | BTC[0.000000009817500],ETH[0.000000094034760],EUR[0.0000000059411860],USD[0.0000000248985464] |
| 01583157 | BTC[0.001126314700000],USD[0.000000324295865],USDT[0.9779311765000000],XRP[0.643394520000000] |
| 01583158 | NFT (436421176244623755)[1],NFT (453447628289680897)[1],NFT (454561790895071934)[1],NFT (502622773578220972)[1],SOL[0.000000002201600],TRX[0.007900056347388],USD[0.000000006129154] |
| 01583163 | USD[30.000000000000000] |
| 01583164 | USD[30.000000000000000] |
| 01583170 | BTC[0.000000065414898],CRV[0.000000000750064],ETH[0.000000100000000],LUNA2[0.0000256713935800],LUNA2_LOCKED[0.0000598999183500],LUNC[5.590000000000000],RSR[0.000000000489112],SOL[0.000000039234892],USD[-48.9581369344523115000000000],USDT[540.8717679296569611] |
| 01583172 | TRX[0.000008000000000],USDT[0.092524000000000] |
| 01583173 | BNB[-0.0003128860068248],HT[0.001734070000000],TRX[0.000021000000000],USD[0.0095544461266563],USDT[78.6871605600000000] |
| 01583176 | BTC[0.0000000011114428],ETH[0.0000000011114428],EUR[37.6251259908871063],FTT[0.0000004730955198],RUNE[0.0000000035420000],USD[0.0000309481132263],USDT[0.0000001617713132] |
| 01583178 | DA[0.0216284900000000],ETH[0.0000000020000000],FTT[3.0373772790000000],NFT (311908678889608048)[1],NFT (377961219838411932)[1],NFT (451185491742049601)[1],NFT (569605498892018639)[1],SOL[0.0000000063000000],TRX[0.0000070000000000],USD[0.2478584101164784],USDT[0.0000252782891780] |
| 01583190 | TRX[0.000012000000000],USD[0.0068677510359614],USDT[0.000000047384502] |
| 01583191 | BTC[0.000000060000000],USD[0.003688840000000] |
| 01583192 | USD[2.4631746923167650],USDT[0.000000079355208] |
| 01583195 | ADABULL[0.014797188000000],BSVBULL[7765.600000000000000],FTT[0.000000100000000],SOL[0.000035900000000],TRX[0.000026000000000],USD[0.0037355258957831],USDT[0.084263992239160],XRPBULL[9.849900000000000] |
| 01583207 | CRV[1.000000000000000],FTT[0.0000000014523500],LUNA2[0.186815886200000],LUNA2_LOCKED[0.435903734400000],SOL[0.0160504900000000],USD[-0.1781795399518162],USDT[0.006368995063634] |
| 01583209 | BTC[0.000779250000000],ETH[0.000067000000000],USD[30.62451546889297000000000],USDT[0.000000032037900] |
| 01583210 | ALGO[154.391969830000000],BTC[0.0245506212587835],CHZ[100.000000000000000],DYDX[0.000000004286000],ETH[0.108430390000000],LINK[73.580631051018000],LTC[0.000000029756000],RSR[21579.233204977800000],USD[-415.5456053136950978],XRP[1456.751458060000000] |
| 01583214 | ETH[0.067000000000000],ETHW[0.067000000000000],USD[214.593158407845450] |
| 01583217 | ETH[2.486100280000000],ETHW[2.486100280000000],USD[0.0000975630434624] |
| 01583218 | BTC[0.000000048999900],FTT[17.116493215301066] |
| 01583220 | USD[0.0011004317057752] |
| 01583221 | USD[20.000000000000000] |
| 01583224 | SRM[0.000397550000000],SRM_LOCKED[0.000006900000000],USD[0.0765291766585399] |
| 01583229 | BTC[0.001552942000000],USD[0.0240085683211494],USDT[2.338353055000000] |
| 01583230 | USD[0.0000166293684020] |
| 01583236 | FTT[0.699867000000000],TRX[0.000010000000000],USD[0.945171767500000],USDT[0.000000004239700] |
| 01583240 | AKRO[1.000000000000000],BTC[0.115018250000000],ETH[1.6611536514668989],ETHW[1.6608350814668898] |
| 01583243 | BNB[0.000078400000000] |
| 01583245 | AMPL[0.000000008877727],BAO[3.000000000000000],BNB[0.000000100000000],BTC[0.000000700000000],CRV[0.001734530000000],HT[39.184812700000000],KIN[1.000000000000000],MATIC[0.000918540000000],NFT (290543094268091500)[1],NFT (302496299828053816)[1],NFT (304134580425645920)[1],NFT (309081000388562515)[1],NFT (358132706541411188)[1],NFT (363527051025840548)[1],NFT (480217117532833308)[1],NFT (491518884408622943)[1],NFT (518625164036802481)[1],NFT (566757220057602896)[1],RSRI1.000000000000000],SOLI0.000007715000000],TRXI4161.217074430000000],USDI0.000000044158671],WBTCI0.000000030000000] |
| 01583247 | BTC[0.000000080000000] |
| 01583260 | FTT[0.000000008670316],GALA[0.000000056160000],LUNA2[0.000000070000000],LUNA2_LOCKED[2.464838173000000],TRX[0.000781000000000],USD[0.008408964281232],USDT[0.000000003928947],XRP[0.000000002823067] |
| 01583263 | FTM[7402.859747572676200],LINK[775.019837350000000] |
| 01583270 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],GBP[0.000000080317438],HXRO[1.000000000000000],KIN[4.000000000000000],TRU[1.000000000000000],USD[0.003987513998520] |
| 01583272 | USD[0.000000003500000],USD[73.000000025684620] |
| 01583278 | CEL[0.000000047324792],EUR[0.000000128208447],USD[0.000000162986993] |
| 01583279 | ADABULL[0.000000019430270],DOGEBULL[0.0000000087669481],SHIB[8080493.7061982239962555],USD[0.000000046803672] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01583286 | AURY[2.99946000000000000],AXS[1.199784000000000000],BTC[0.249955008000000000],CHZ[159.971200000000000000],COPE[0.770420000000000000],ENJ[24.995500000000000000],ETH[3.249415010000000000],ETHW[0.000000010000000000],EUR[0.000000004000000000],FTT[0.099766000000000000],MANA[1587.714160000000000000],SAND[102.981460000000000000000],USD[10.981460000000000000] |
| 01583287 | AKRO[3.000000000000000000],BTC[0.087067673178242200],DENT[3.000000000000000000],DOGE[0.066623030000000000],ETH[3.314930677425000000],ETHW[0.000000074250000000],FTT[28.928442400000000000],KIN[13.000000000000000000],RSR[1.000000000000000000],TRX[3.000072000000000000],UBXT[4.000000000000000000],USD[8.222483391423564800],USD[0.00000000065834155],XRP[0.05315019000000000000] |
| 01583289 | AVAX[0.004714257387409],BNB[0.000000076108000],USD[-0.000000009749785119],USD[0.00002843051634500] |
| 01583290 | BTC[0.000033757771008],EUR[0.000000015477030],USD[-0.0602314900767691519],USD[0.267142392072338119] |
| 01583293 | BTC[0.004310199812000000],TRX[0.994866000000000000],USD[1.569061375745713],USD[0.000018885378591819] |
| 01583294 | BAO[2.000000000000000],DOGE[0.473545059159858019],RSR[1.000000000000000819],USD[0.000000060008172819] |
| 01583295 | TRX[0.000067000000000],USD[0.504852115000000] |
| 01583298 | AAVE[0.0096094000000000019],BTC[0.024087871362070019],ETH[1.117830229382400019],ETHW[0.004325093824000],FTT[1.099100000000000019],LDO[19.992980000000000000],LINK[20.996220000000000000],NEAR[9.998200000000000000],SNX[20.177706359520000],TRX[0.000010000000000],USD[200.707995935252526019],USDC[2540.0000000000000819000],USD[0.0000000067821256] |
| 01583299 | BTC[0.000000009134797019],ETH[0.000000068333871919],USD[925.10630043593635960000000],USD[-0.000000004361957719] |
| 01583304 | USD[30.000000000000000] |
| 01583305 | USD[53.982751498647500000000000] |
| 01583308 | TRX[0.000000200000000] |
| 01583310 | APE[0.022000000000000019],AVAX[0.073855580000000],BNB[0.005758890000000019],BTC[0.000178400000000],CHZ[4.370000000000000019],DAI[4.370000000000000019],DOGE[0.050000000000000019],ETH[0.002239080000000019],FTT[34.375920000000000019],GMT[0.488000000000000000],LINK[0.050000000000000019],LTC[0.166861300000000000],MATIC[9.000000000000000000],SHIB[4094868.000000000000000000],TRX[308.753330000000000000],USD[6873.208522982630000000],USDT[0.002172075024500000],WAVES[0.260000000000000000],XRP[0.161700000000000000] |
| 01583312 | LUNA2[2.623293336000000000],LUNA2_LOCKED[6.121017783000000],LUNC[2571227.646874943778250000],USD[0.000000015292750800] |
| 01583314 | BTC[0.000000098166742],ETH[0.001880014581498219],USD[215.141348678980314300000000] |
| 01583317 | AVAX[0.071811270776625219],BTC[0.000000176943886819],BULL[0.296086238790000019],ETH[0.000000008171160519],ETHBULL[0.000888014884260],FTM[-3.378374931177410019],GQD[0.045540000000000],LINK[0.000000009560000019],LNKBULL[0.000000005980088819],TRX[0.000010000000000],UNISWAPBULL[0.000048220000000000],USD[1862.96902509466535254],USDT[95.484300040406510519] |
| 01583321 | AAVE[0.000437426555053219],AVAX[0.167683466722722019],BTC[0.000000000027280],ETH[0.000653751273625319],ETHW[0.00653751273625319],EUR[0.000000091979618],LTC[0.0095986000000000],RUNE[0.028074410000000019],SOL[0.005882835528145519],SXP[0.000000009143048319],UNI[0.000000032519164519],USD[-4.758778111223478219],USDT[2.010722973831357019] |
| 01583322 | REEF[15152.063636609662160019],SOL[0.001937942024000],USD[19.1158334372500000] |
| 01583323 | AKRO[4.000000000000000000],BAO[25.686625510000000],DENT[7.000000000000000000],EUR[0.00000001387778619],KIN[26.172095000000000000],RSR[4.000000000000000],SPELL[2.662111194097640019],TONCOIN[0.00055533550597819],UBXT[9.000000000000000000],USDT[0.000239343565792919] |
| 01583325 | BRZ[610.318998000000000000],BTC[0.019498279120000019],ETH[0.110000000000000019],EUR[1.000000057067474],FTT[2.114701630000000],MATIC[204.928857714367040],RAY[6.177864981723413019],SOL[3.455425784705500019],SRM[72.864302960000000019],SRM_LOCKED[0.643022960000000019],USD[6.359793358680705619],XRP[255.000002050000000] |
| 01583327 | LUNA[2.623293336000000],BEAR[842.800000000000000],BULL[0.00000690600000000],CQT[0.085400000000000000],STMX[8518.6960000000000019],TRU[0.951200000000000000],TRX[0.700201000000000000],USD[0.000000180674024],USDT[12.0723930072014000] |
| 01583328 | MATIC[25.99506000000000019],TRX[0.000053000000000],USD[0.519945065653618019],USDT[0.000000033346358] |
| 01583330 | TRX[0.000001000000000019],USD[-0.0251085420000000019],USDT[0.00000080238763219] |
| 01583332 | AKRO[4.000000000000000000],BAO[11.000000000000000],BTC[0.0081219200000000019],DENT[5.000000000000000000],ETH[0.14947179000000000],ETHW[0.120522180000000],EUR[151.438185012708347219],FTM[147.785178700000000019],FTT[7.826235200000000000],GRT[255.515700060000000019],KIN[15.000000000000000000],LUNA2[0.000046851912],ZERO],LUNA2_LOCKED[0.000109321128700019],LUNC[10.202152540000000000],SAND[27.805566730000000000],SOL[0.393184600000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.65106185536881556] |
| 01583334 | TRX[0.000077000000000],USD[18.759809303790000019],USDT[1.075128269810079719] |
| 01583335 | BTC[0.000036000000000],USD[-0.003281885135906819] |
| 01583336 | BRZ[0.877149240000000019],USD[0.00000000538888419],USDT[0.00000004166370019] |
| 01583337 | FTT[0.001402835400000019],HT[0.094000000000000000],SXP[0.071420000000000000],USD[0.029529061080000019] |
| 01583338 | BNB[0.050235360000000019],FTT[1.358360712000000019],USD[255.430996769467109319],USDT[0.000000331131047819],XRP[125.033399000000000000] |
| 01583343 | AVAX[0.080000000000000019],FTT[0.006026070000000],TRX[0.000010000000000],USD[-0.043739074797292919],USDT[0.000000050786055] |
| 01583345 | USD[5.00000000000000000] |
| 01583346 | USD[0.007854465700000019],USDT[10.830634684000000000] |
| 01583347 | USD[0.0000051912474230] |
| 01583349 | ADABULL[0.00720000000000019],ALTBULL[0.052000000000000],BEAR[700.000000000000000],BULL[0.0000116867000000],DOGEBULL[0.0178030000000000019],ETHBULL[0.000800000000000019],IMX[0.098594000000000000],TRXBULL[0.40000000000000019],USD[225.002331500066867700000000000],USDT[0.026540755695982719] |
| 01583355 | USD[27.006035371875000019],USD[0.000000006831075819] |
| 01583357 | BNB[0.000000300000000019],FTT[0.094000000000000000],SOL[0.005112020000000019],TRX[0.139836000000000000],USD[0.858800749955114319],USDT[0.002892211935955519] |
| 01583360 | USDT[0.00000003324722019] |
| 01583361 | AMZN[0.000001000000000],AMZNPRE[-0.000000005000000],BTC[0.000000085000000],ETH[0.000000050000000],GOOGL[0.000001000000000019],GOOGLPRE[-0.00000005000000],MRNA[0.000000050000000],USD[0.002148122237427619],USDT[0.000000017678362019] |
| 01583362 | BNB[0.000000075221425019],ETH[0.000570520000000019],FTT[526.489603951058966619],MATIC[4.879677700000000019],STEP[0.037080000000000019],USD[0.446873492873108219],USDT[0.000262969576861419] |
| 01583364 | USD[30.00000000000000000] |
| 01583366 | COPE[0.0000000073000000],SOL[0.000000004112417219],USD[0.000000035269336319] |
| 01583369 | BTC[0.000000029979379019],EUR[0.000000002850874],MNGO[0.000000019400000],RAY[0.000000001500000],SRM[0.000000029802116],USD[0.0003803008304880] |
| 01583370 | DAI[0.000000010000000019],ETH[0.000000080000000],FTT[5.400357412463206119],TRX[0.000028000000000019],USD[0.143189855033000019],USDT[0.006462074410000019] |
| 01583372 | BTC[0.000000040000000019],EUR[0.000000299988519],TRX[0.000007000000000],USD[0.000014320753719],USDT[891.63512027987550045] |
| 01583374 | ATOM[15.39692000000000019],MATIC[159.968000000000000000],RUNE[46.9906000000000019],USD[30.322480000000000000] |
| 01583375 | BTC[0.000000003646127019],USD[0.000000140003951],USDT[0.000000118153978],XRP[0.000000009662054419] |
| 01583377 | BTC[0.000000037541400],USD[0.001327898616408] |
| 01583381 | AXS[0.000000008859466419],BAT[0.000000009476300019],BTC[0.000000013090437019],DOGE[0.000000062860000],ETH[0.000000001962351619],FTM[0.000000011365184619],FTT[0.000000058800000019],GALA[0.000000019237392],LINK[0.000000034132615019],LUNC[0.000000081749716019],MANA[0.000000005000000],MATIC[0.000000011609119819],SAND[0.000000082782636819],SOL[0.162641563281342419],SRM[0.000000099853647],USDI[-0.156089495610884419],USDT[0.000000078685718219] |
| 01583382 | BTC[0.000001290000000019],TRX[0.000049000000000019],USD[0.00012321940272430],USDT[0.0000000116580719] |
| 01583393 | USD[30.00000000000000000] |
| 01583394 | BTC[0.000051750000000],ETH[0.000000054202700019],EUR[0.000000109078718019],LUNA2[0.523616429800000019],LUNA2_LOCKED[1.221771669000000019],LUNC[114018.580000000000000],SOL[0.000000040000000],USD[-3.66711005939271929],USDT[0.000000083834610] |
| 01583399 | BTC[0.000008460000000],USD[24.99998587914401549],USDT[0.023553470728855419] |
| 01583401 | USD[30.00000000000000000] |
| 01583402 | BTC[0.000000999596619],ETH[0.000000596907779019],LUNA2[0.045914596240000],LUNA2_LOCKED[0.107134057900000],LUNC[9998.000000000000000],MATIC[0.000000064691880019],USD[0.000000066281186219],USDT[0.000000008324752019] |
| 01583404 | BIT[35.044370640000000019],TRX[0.000047000000000],USD[0.006672578491272719],USDT[0.000004437110819] |
| 01583411 | ETH[0.000020150000000019],ETHW[0.00002015000000000],USD[0.258637384812693419] |
| 01583413 | EUR[0.001076570000000019],GBP[0.062838957127413619],TRX[0.000026000000000019],USD[0.045011572657982719],USDT[0.157498017945103119] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01583416 | USD[30.7298462580000000] |
| 01583418 | USD[0.0001606056522228],USDT[0.0027980712708945] |
| 01583419 | TRX[0.0001210000000000],USD[0.0000000741660080],USDT[99.0000000029413826] |
| 01583420 | TRX[0.0001070000000000],USDT[5.3848220500000000] |
| 01583422 | KIN[68968.4828473700000000] |
| 01583424 | USD[30.0000000000000000] |
| 01583429 | FTT[11.0000000000000000],LUNA2[0.0034922995130775],LUNA2_LOCKED[0.0081486988641809],LUNC[760.4555716400000000],USD[0.0000000904199448],XRP[0.6700000000000000] |
| 01583434 | ETH[0.0000000515720000],ETHW[0.0000000005720000],USD[0.0001258051619600],USDT[0.0000000093432834] |
| 01583436 | ADABULL[100.0000000000000000],ALGOBULL[15698533.1289388100000000],ASDBULL[210000.0000000000000000],BCHBULL[1203786.0000000000000000],BSVBULL[3082000.0000000000000000],BULL[1.0000000000000000],COMPBULL[1170000.0000000000000000],DOGEBULL[2000.0000000000000000],ETCBULL[450.0000000000000000],ETHBULL[5.0000000000000000],FTT[3.0000000000000000],LINKBULL[114970.0000000000000000],LTCBULL[1118102.6342500000000000],MATICBULL[199120.0000000000000000],PAXG[0.0001258200000000],PAXGBULL[0.0008541800000000],SUSHIBULL[3689929.3233082600000000],SXPBULL[42730524.9169350000000000],THETABULL[12366.4536373800000000],TOMOBULL[40000.0000000000000000],TRXBULL[11100.0000000000000000],UNISWAPBULL[1533.0000000000000000],USD[0.0788930944081871],VETBULL[117000.0000000000000000],XLMBULL[10110.0000000000000000],XRPBULL[10291286.8033400000000000],XTZBULL[1117262.0001440000000000] |
| 01583437 | AAVE[0.0000000000764462],ATLAS[2800.0000000000000000],CRO[250.0000000000000000],EUR[0.0000000064123685],FTT[2.0000000000000000],GALA[700.0000000000000000],GMT[9.9981000000000000],GODS[29.9943000000000000],IMX[29.9971500000000000],LINK[15.0000000000000000],LOOKS[9.9990500000000000],LUNA2[0.0000045915055480],LUNA2_LOCKED[0.0001071351295500],LUNC[0.9998100000000000],MANA[30.0000000077200000],MATIC[50.0000000000000000],OXY[99.9810000000000000],POLIS[45.0000000000000000],SAND[30.0000000092000000],SRM[35.0000000000000000],USD[2.0176329452815704],USDT[0.0000000097338840] |
| 01583439 | BTC[0.0169264500000000] |
| 01583441 | BTC[0.0123076800000000],DENT[1.0000000000000000],ETH[0.1305621700000000],ETHW[0.1295004900000000],SPY[1.5304056300000000],USD[7.0089855200000000],USDT[0.0000008855354914] |
| 01583444 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],NFT[359340898201698673],NFT[438109137399180843],USD[0.0000040973736],USDT[0.0000591204259505] |
| 01583447 | EUR[0.0000000307551113],MANA[8.9362505258064894],SPELL[0.0000000087470328],USD[0.0000000304709327] |
| 01583450 | FTT[0.0282599333146000],USD[0.0000000866755558],USDT[0.0000000007695259] |
| 01583453 | TRX[0.0000590000000000] |
| 01583454 | USD[30.0000000000000000] |
| 01583456 | ATLAS[6000.0000000000000000],BTC[0.2005775604643930],ETH[0.0005066730550800],ETHW[0.0005066730550800],EUR[0.0000001035026944],FTT[14.7497177600000000],GALA[1900.0000000000000000],GARI[117.0000000000000000],IMX[135.5146274200000000],JOE[94.0000000000000000],MATIC[112.9035636800000000],MBS[98.9827146000000000],SAND[23.1981148200000000],SOL[82.8898254000000000],SPELL[39212.7808143000000000],SRM[2868.5401168900000000],USD[36.0914576061766887],USDT[0.0000000749993213],XRP[99.7787026400000000] |
| 01583465 | USD[0.1368085750000000],USDC[74.1823320500000000] |
| 01583467 | BTC[0.0000000600000000],BUSD[2637.4521742500000000],FTT[29.9963140000000000],LUNA2[0.0123989845900000],LUNA2_LOCKED[0.0289309640500000],USD[0.0000002451809769],USDT[2879.4228320257500812] |
| 01583468 | ADABULL[0.0032170964900000],ALGOBULL[1388000.0000000000000000],ATOMBULL[5.1372762400000000],AVAX[0.1961734000000000],BNB[36.6965000000000000],BNBBULL[0.0001004319500000],BTC[0.8197679015786673],COMPBULL[8.7807506750000000],CREAM[0.0064625000000000],DOGEBULL[0.0486410537900000],ETH[0.0000000225000000],ETHBULL[0.0009191371100000],FTM[0.9142543900000000],FTT[53.3287361420000000],LINKBULL[0.0266108660000000],MATICBULL[0.9387553090000000],RAY[0.1002001900000000],SOL[0.0027792879000000],TRX[0.0115588000000000],USD[14782.5099887743771058],USDT[1874.2584569713441712],VETBULL[1.1490597500000000],XTZBULL[7.4695031400000000] |
| 01583471 | FTT[2.8488239800000000],USD[730.0000066658238774] |
| 01583473 | AVAX[0.0604765944366000],BNB[0.0000000897829000],CEL[0.0000000020000000],ETH[0.0000328647267302],LUNA2[0.0000000500000000],LUNA2_LOCKED[172.3609429000000000],LUNC[0.0000000200000000],USD[0.9966488898816843],USDT[0.0000002456838387] |
| 01583476 | BRZ[0.0000003569588],BTC[0.0076815600000000],DYDX[72.0854000000000000],FTT[0.0000000751501701],UNI[16.0000000000000000],USD[0.0000001817714042],USDT[240.5907264924719040] |
| 01583481 | TRX[0.0000100000000000],USD[0.0098783142000000] |
| 01583482 | BTC[0.0000003493142],ETH[0.0001690000000000],USD[0.5775823431839500],USDT[-0.4340702486817618] |
| 01583483 | EUR[5.0000000000000000] |
| 01583484 | USD[30.0000000000000000] |
| 01583493 | SHIB[249600.0000000000000000],TRX[0.0000010000000000],USD[4.6944537900000000],USDT[2.1338029568632734] |
| 01583499 | USD[25.0000000000000000] |
| 01583500 | BTC[0.0000001000000000],FTT[0.0001041708616700],USD[-0.0042238248875398],USDT[0.0207955691729686] |
| 01583502 | BTC[0.0792807530000000],ETH[0.0000001000000000],LTC[4.9225344800000000],LUNA2[0.3538502981000000],LUNA2_LOCKED[0.8256506956000000],LUNC[77051.6474049000000000],USD[0.0000000123173736],USDT[1.0652031583766765] |
| 01583511 | BNB[0.0000000040765309],SOL[0.0000000012549800],USD[0.0000000017386386],USDT[0.0000000099916572] |
| 01583518 | BNB[0.0012135637373896],BTC[0.0272258037920400],ETH[0.0000000095246868],ETHW[1.4812954011923000],EUR[0.0000000064137867],FTT[50.1413809400000000],MATIC[1388.5517698805539125],RUNE[863.8481812777953600],XRP[0.0000000001640723] |
| 01583519 | BRZ[0.0057295500000000],BTC[0.0000000089199730],USD[0.0000000503932203],USDT[0.0000045208400] |
| 01583522 | BULL[0.0000003000000000],ETHBULL[0.0000000090000000],FTM[0.0736762467266865],FTT[0.0000000021365359],SOL[0.0000000047950914],USD[1.7042219771104804],USDT[0.0000000050000000] |
| 01583525 | SOL[0.0003137000000000],USD[0.0000000205888871],USDT[0.0703590000000000] |
| 01583526 | BAO[2.0000000000000000],CRO[16.8701353000000000],DENT[1.0000000000000000],GBP[0.0044722961634039],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000009451599] |
| 01583528 | FTM[1.0000000000000000],GBP[0.9996200000000000],GRT[219.9787200000000000],USD[0.0120783750000000] |
| 01583529 | COPE[1.7654799600000000],SXP[0.0077524778935200],TRX[0.0000620042463800],USD[-0.0023636275689415],USDT[0.0000000071122918] |
| 01583534 | USD[30.0000000000000000] |
| 01583537 | USD[30.0000000000000000] |
| 01583539 | USD[1.0496782800000000] |
| 01583541 | AVAX[0.0000000098400000],ETH[0.4040814260745131],ETHW[0.0560414260745131],EUR[0.0000000050000000],SOL[0.0000406070000000],USD[1.3413847076860192],XRP[0.5574748252600000] |
| 01583564 | BTC[0.0000000096991700],EUR[7128.0000000400000000],USD[0.2860506597666428],USDT[1504.8041411768750000] |
| 01583569 | USD[25.0000000000000000] |
| 01583573 | ATLAS[920.0000000000000000],POLIS[60.8000000000000000],TRX[0.0000010000000000],USD[0.4367515351500000],USDT[0.0052000066955350] |
| 01583574 | FTT[10.0981049400000000],USD[0.4224079250000000] |
| 01583576 | TRX[0.0000000065000000] |
| 01583582 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BNB[0.0000003897049088],DOGE[0.0000000026120425],FTT[0.0000000004796721],KIN[6.0000000000000000],TRX[1.0000000159990],USD[0.0000001229117336],USDT[0.0000000009342727] |
| 01583587 | FTT[0.0000000106387905],RAY[57.4523901461602336],SOL[0.0005908000000000],SRM[207.1366276500000000],SRM_LOCKED[132.2486800000000000],TRU[1678.0000000000000000],USD[-6.4620919635040720],USDT[7.5669301273753261],XRP[0.9000000000000000] |
| 01583592 | GBP[0.0000005807776],GRTBULL[8338.0000000000000000],MATICBULL[112640.2400000000000000],USD[2.0000031791168] |
| 01583593 | AAVE[0.0000000350000000],BTC[0.0102970147099522],ETH[0.0000000086564000],FTT[0.0073282443188022],SOL[0.0000000076754996],TRX[0.9048930000000000],USD[0.9934630979471498],USDT[0.0000000069097609] |
| 01583598 | AXS[0.0000009024656],BTC[0.0000003133568],FTT[0.0000000014887231],LINK[0.0000000008600000],LTC[0.0000001480190],MATIC[0.0000009600000000],SOL[0.0000032788278],USD[0.0000255984111894],USDT[0.0000001330608867] |
| 01583600 | USD[20.0000000000000000] |
| 01583601 | USD[0.0003271437884922] |
| 01583603 | USD[0.0000000033000000],USDT[0.0042120000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01583605 | AGLD[0.0000000048352957],ALICE[0.0000000003023488],AMPL[0.000000019541991],ATLAS[0.00000001168912],AUDIO[0.0000001696446],AXS[0.0000002574674],BAO[0.00000023572400],BAT[0.00000097103972],BCH[0.00000002413416],BICO[0.00000050876533],BOBA[0.000000003951C],BTC[0.00000000594304319]LCHR[0.00000001690120],CHZ[0.000000020383594],CLV[0.00000003925134],CREAM[0.00000077544960],CRO[0.00000005985133S],CUSDT[0.000000277313368],DENT[0.00000007449648],DYDX[0.000000023998006],EDEN[0.000000386119001,ENS[0.00000026961],46],ETH[0.00000049799888],FTM[0.000000047206454],GALA[0.0000001705986],GENE[0.0000000003028031],GODS[0.0000000210462741,GQG[0.000000029081741,GRT[0.000000008979348],HNT[0.00000057321948],HUM[0.000000049868326],IMX[0.00000050781519],KIN[0.00000002240699],KSHIB[0.000000035682311],KSOS[0.00000000838258255],LINK[0.00000000107153951,LRC[0.000000007496780351MANA[0.00000000005912271,MATIC[0.0000000448752],MB$[0.00000002437828],OMG[0.00000047638600],PERP[0.000000090972454],POLIS[0.0000000613385501,PUNDIX[0.0000001321,POLIS[0.0000006133856],SLNG[0.000000095871[1553265761,SPELL[0.000000417951664],STEP[0.000002284959641,STMX[0.0000002428221],TRU[0.0000000873433231,TRYB[0.00000000021907719],TULIP[0.0000000045849297],USD[0.00000033194349291,USDT[0.000000083009278],VETBEAR[0.00000008912074S1,VGX[0.0000004745381],WAVES[0.000000027760536],XRP[0.00000001366273A] |
| 01583607 | ATLAS[9.2566000000000000],AXS[6.198884000000000],CRO[1339.9496000000000000],POLIS[93.0783820000000000],SOL[7.2187004000000000],USD[716.2679196723204398] |
| 01583617 | TRX[0.5937670000000000],USDT[0.0000000057500000] |
| 01583620 | BTC[0.0000008000000000] |
| 01583621 | BTC[0.0145918648034807],EUR[0.0000949560685937],FTT[0.0000000043784247],LUNA2[0.4165749894000000],LUNA2_LOCKED[0.9720083087000000],USD[0.0000008500077608] |
| 01583623 | BTC[0.0000105727621581,ETHW[0.0000010572762158],EUR[0.0000000081130976],FTT[0.0004805272143500],USD[0.0000001039671411,USDT[0.0000044923155] |
| 01583624 | TRX[0.2235000000000000],USD[0.00003061259480811,USDT[0.00000003802324Z] |
| 01583625 | BTC[0.0000000011195092],DEFIBULL[0.0000000018535632],DENT[0.00000003205025Q],FTT[0.0000016296130S],SOL[0.00000007430547T],USD[0.0001435772760071],USDT[0.0000000050627661 |
| 01583633 | BNB[0.0000000010161906],BTC[0.000000034709134Z],ETH[0.00043351750000001,ETHW[0.00043351500000001,LTC[0.00412934000000001,MATIC[0.7078750000000000],ORCA[0.6213300000000000],TRX[0.0000008000000000],USD[0.58920198092298251,USDT[2.4176689347989489] |
| 01583634 | USD[20.0000000000000000] |
| 01583635 | BTC[0.0000000050000000] |
| 01583639 | ATLAS[0.0000000032500000] |
| 01583644 | BNB[0.0091067500000000],FTT[0.0000001000000000],TRX[0.0000010000000000],USD[4.1390805931647507],USDT[0.00000006832132] |
| 01583645 | BTC[0.0923678400000000],LUNA2[0.2546165574000000],LUNA2_LOCKED[0.5941053007000000],LUNC[18274.5895608000000000],TRX[0.9400826000000000000],USD[200.1564656221382118000000000],USDT[0.000000247139197] |
| 01583650 | FTT[0.0000000636138031,GRT[0.0000000065147226],LUNA2_LOCKED[0.0000000107155489],LUNC[0.0010000000000000],SOL[0.0000001000000001,TRX[0.0116680000000001,USD[-0.3214959978713486],USDT[0.3861641568751782] |
| 01583651 | BTC[0.0000098867000000],ETH[1.2582545906796376],ETHW[0.0001645100000001,FTT[0.0470100000000000],MATIC[660.0000000000001,SOL[0.0074110000000001,USD[5.1301294997622208],USDT[0.0000004597334951 |
| 01583656 | BTC[0.0001406091745000],ETH[0.0004201000000001,ETHW[0.0005420734374190],TRX[0.0000460000000001,USD[0.82571855255000001,USDT[0.0000000050000000] |
| 01583660 | FTT[0.0000000043694880],USD[0.0000000079401740],USDT[0.0000000050000000] |
| 01583661 | ATLAS[7737.5718000000000000],TRX[0.0000010000000000],USD[0.0033887299568381,USDT[0.0000000019851666] |
| 01583664 | ATLAS[14028.5380000000000000],BTC[0.0000026670000000],POLIS[28.6000000000000000],USD[0.0000008583245396],USDT[0.0000000475447424] |
| 01583665 | BTC[0.00000080000000001,FTT[0.00003624799148221,TRX[0.0000001000000000],USD[0.0000000724602604],USDT[168.10173901507926971 |
| 01583671 | BNB[0.175604210000000001,CHZ[110.00000000000001,DENT[0.00557707143911541,ETHW[0.00557707143911541,KIN[0.00000018300000001,MANA[20.0000000000000001,MTA[46.99060000000001,SHIB[26637.85029262000001,SLP[1960.000000000001,TRX[163.14972994000001,USD[0.000000004453068],USDT[0.00000018286484658],XRP[0.4982000000000000] |
| 01583671 | ALICE[55.7000000000000001,ETHW[0.1420000000000001,EUR[1.6823855959050000],FTT[251.13731043000000001,IMX[0.08859133000000001,PSY[333.00000000000001,TRX[0.4040400000000001,USD[0.3337493324044074],USDT[1.8688424894254724] |
| 01583676 | BTC[0.0000080000000000],EUR[0.3497212930000000],TRX[0.0000002000000000],USD[0.3377693357437001,USDT[1.5049393472823114] |
| 01583677 | USD[0.3936831110000000] |
| 01583680 | ETH[0.0000000000000000],ETHW[0.0000000000000001,FTT[0.0573700000000000],NFT (321154604164187436)[1],NFT (399476380688327496)[1],NFT (406684881174771033)[1],NFT (420909065335652412)[1],NFT (430069812288632112)[1],NFT (500063094717929156)[1],NFT (546365195931479785)[1,SRM[0.3870235100000000],USD[0.0064106782250000],USDT[0.0000000300000000] |
| 01583683 | COMP[0.0000000800000000],STEP[0.0000000000000000],USD[5.3261271567998444],USDT[0.0000000025000000] |
| 01583691 | AKRO[3.0000000000000001,BAO[2.0000000091864844],BF_POINT[400.0000000000000],BTC[0.0000018300000000],DENT[2.00000000000001,ETH[2.06632680000001,ETHW[2.0663263600000001,KIN[4.0000000000001,LINK[250.896631870000001,MATIC[0.0000000220059Z],NFT (326970287884086254)1,SLR[0.0000009814505876],TRX[0.0000320445500001,UBXT[1.0000000000001,USD[0.00000008991481Z],USDT[0.00000000070014312] |
| 01583693 | USD[-1.1252338200441819],USDT[1.2350034000000000] |
| 01583694 | COPE[0.31068000000000001,ETH[-0.000000021689201],POLIS[5897.32945200000000001,STEP[52031.181449000000000000],USD[3025.49205888610500001,USDT[0.0000000039531828] |
| 01583705 | BTC[0.0000000445589925],FTT[0.0000000546186471,LTC[0.0000000044036302] |
| 01583718 | USD[82.0057952962930672000000000] |
| 01583723 | BULL[0.00000001900000001,ETHBULL[15.06636820050000001,TRX[0.00006500000000001,USD[0.0000001364286911,USDT[0.9874747072756715],XTZBULL[0.0015772900000000] |
| 01583724 | TRX[0.00000104000000001,USD[0.6608317005000000],USDT[0.0578141287676300] |
| 01583727 | ZAR[0.0000001443847441 |
| 01583732 | TRX[0.0000003000000000],USD[0.0000501732205460] |
| 01583734 | AUD[0.00000011509358T],TRX[0.0000570000000000],USD[0.0010114511548016],USDT[0.0000000078224819] |
| 01583752 | USD[20.0000000000000000] |
| 01583754 | BRZ[8.0000000000000000],TRX[0.0000020000000000],USD[0.0000001199415221,USDT[0.000000025724300] |
| 01583758 | USD[0.3138430913716328],USDT[0.0000000133181963] |
| 01583759 | ETH[6.0189526468482807],FTM[0.0000000500000000],RUNE[0.0000000060577923],USD[0.0000001310444941,USDT[0.0000061936244769] |
| 01583760 | AAVE[0.1526196405000000],AKRO[46.16108260000000001,AUDIO[0.0000000518230000],AXS[0.6171494000000000],BAO[77.00000000000001,BAT[17.9326536400000000],BNB[0.2026589700000000],BTC[0.0091114530000000],CHZ[41.4727493500000000],DENT[4.00000000000001,0],DOT[0.5874160400000001,ENJ[8.0128828400000001,ETH[0.1502202000000001,ETHW[0.1249831100000001,FTM[6.8983937000000001,FTT[0.2863517800000001,GALA[239.6655652900000001,GRT[41.1275490800000001,KIN[101.00000000000001,LINK[1.15187624663000001,LOOKS[10.2919181500000001,LRC[30.75174254000001,000],LUNA[20.2173346900000000],LUNC[0.6054989870000001,LUNC[0.4432248900000001,MANA[8.5816733000000001,MATIC[16.0699491368370001,RSR[1.00000000000001,RUNE[2.23102912000000001,SAND[5.3155587900000001,SOL[0.7071046989600000],TRX[264.9941415000000001,UBXT[66.1500554400000001,UN[5.1306258820564000],USD[0.0000009457005924],USTC[19.23049894000000001,WAVES[0.8119347400000001,XRP[129.8550193309866199],YFI[0.0000000260000000] |
| 01583769 | BTC[0.0000097580000001,USD[-0.0003684183001893] |
| 01583773 | POLIS[10.8998000000000001,TRX[0.0000010000000001,USD[0.4765981832500000],USDT[0.0000000004269320] |
| 01583775 | USD[25.0000000000000000] |
| 01583778 | ETH[0.0000000140911681,GBP[0.0000020000000001,USD[0.0000000481323521],USDT[26.4953553250830169] |
| 01583783 | USD[0.0000016800000000] |
| 01583784 | BTC[0.0000000050000001,LUNA2[0.4592378144000000],LUNA2_LOCKED[1.0715549000000000],USD[0.0000012864739091,USDT[0.0000000094755953] |
| 01583789 | APE[4.0000000000000001,BTC[0.0137972400000001,CRO[1330.00000000000001,DFL[7729.56200000000001,ETH[0.2009820000000001,ETHW[0.11100000000000001,GENE[4.0000000000001,NFT (472714336129795123)1,SHIB[3500000.00000001,USD[0.18596280.000001,USDT[0.00000008542694],XRP[30.70874000000000],YF[0.0569944000000000] |
| 01583794 | BTC[0.0000000061815600],TRX[0.0000000063893033],FTT[0.000000045462400],USD[0.0000024011135],XRP[0.0000000046731511] |
| 01583795 | AXS[0.0000000028703625],BAO[1.0000000000001,BTC[0.0000000251496801,DENT[1.00000000000001,DYDX[0.0000000865466901,FTM[1.7515736425453870],GBP[0.00000000944629241,KIN[0.00000000266786],RUNE[0.00000007500000],SRM[0.00000034785102],TRX[328.7404978500000000] |
| 01583800 | USD[0.0001352032453581,USDT[0.0001268754133Q] |
| 01583801 | ATLAS[0.00000001805396611,AURYD[0.0000000004078446481,BNB[0.0000000278700541,BTC[0.0000002847867Q],COMP[0.0000003838608],DOGE[0.0000000087731401,ENJ[0.000000008153341],ETH[0.000000146284181],FTM[0.00000004543710Q],FTT[0.0000000924284857],KSHIB[0.00000083422281,MANA[0.000000038074583],MNGO[0.0000000282870S],POLIS[0.0000000260871781,SOL[0.0000001887813761,SRM[0.0225499084270734],SRM_LOCKED[0.1326443100000000],USD[0.0000009250038Q],USDT[0.0000000932419861 |
| 01583804 | ATLAS[829.9772000000000000],CRO[5.9230130700000000],FTT[0.2172721621422410],POLIS[0.4000000000000000],SHIB[0.0000000000000001,USD[0.1707110635496160],USDT[0.0000000000000000] |
| 01583809 | NFT (575979502835083979)[1],TRX[0.0000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01583816 | GBP[0.000000013983641 4],USD[0.000000005166 0660] |
| 01583817 | 1INCH[0.000000003191112],AGLD[4.799496000000000],ATOM[9.982540000000000],AVAX[2.987103180000000],BTC[4.687738335200000],CRO[779.863812000000000],DOT[175.568757400000000],ETH[19.647285854600000],ETHW[9.899988030000000],EUR[8.295669797781689],FTT[67.067341146137 1924],GRT[14.99730000000 0000],LE0[0.000000005187 5000],LINK[4930.144274240000000],LUNA2[0.000064282067790 0],LUNA2_LOCKED[0.0001499914915000],LUNC[13.997556000000000],MANA[2437.574325208552 6520],MATIC[55200.480124000000000],NEAR[140.890900000000000],SOL[41.862537200000000],STEP[474.317038000000000],TRX[10.000000000000000],UNI[0.000000000149831 1],USD[0.7868113642683199],USDT[2.000000010959445],WAXL[62.989227000000000] |
| 01583821 | USDT[0.0462135000000000] |
| 01583823 | BRZ[0.0000000046076 1],BTC[0.000000002313908 0],DOT[0.00000000529502 00],USDT[0.00000000851231 84] |
| 01583828 | ALCX[0.3509466452852876],ALGO[270.594759000000000],BAO[2.000000000000000],BTC[0.000000036000000 0],DENT[1.000000000000000],DOT[95.670434820000000],ETH[0.127894190000000],GRT[470.343009460000000],KIN[1.000000000000000],MATIC[283.429916210000000],RSR[1.000000000000000],SAND[120.969937300 0000],STORJ[50.890569620000000],UBXT[2.000000000000000],USD[0.0005221340664445],XRP[721.436056970000000] |
| 01583830 | USDT[0.003770982626208] |
| 01583834 | LUA[0.0375455000000000],TRX[0.000000200000000],USDT[0.000000005875000 0] |
| 01583836 | ETH[11.874992400000000],ETHW[11.874992400000000] |
| 01583838 | FTM[519.000000000000000],FTT[0.079084760000000 0],GRT[798.000000000000000],LINK[34.400000000000000],USD[3.996869738239516 4] |
| 01583839 | ETH[0.003358230000000 0],ETHW[0.003358230000000 0],EUR[0.784316400000000],USD[0.000000004685472 2],USDT[0.008314000000000 0] |
| 01583840 | BTC[0.0001020500000000],USD[-0.4031731384215852] |
| 01583846 | USD[0.0888871130600000] |
| 01583848 | AUDIO[0.0000000300000000],SOL[0.0000000210792 76],USD[-1.1521786842210826],USDT[1.1573160225099750] |
| 01583850 | BAO[1.000000000000000],CQT[378.268898430000000],DENT[1.000000000000000],FIDA[71.434253530000000],RUNE[15.353192010000000],SOL[45.195620130000000],STEP[631.899861230000000],USD[0.1925254500000000],USDT[0.000000813153613 0],XRP[341.972314800000000] |
| 01583856 | ETH[0.0000000036814 34],FTT[25.000000020510500],NFT[297584745085256886][1],SOL[0.0000000004092420],USD[32.543304633919367 2],USDT[-1.0728188170888488] |
| 01583857 | ATLAS[303.412879080000000],KIN[1.000000000000000],USD[0.0000000018096316] |
| 01583858 | BF_POINT[200.000000000000000],CHZ[1.000000000000000],ETH[0.0003377900000000],ETHW[0.0003377900000000],GBP[15.786882920000000],KIN[3.000000000000000],LINK[0.0032515900000000],TOMO[1.0378237600000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.0037864072914 63265],USDT[0.0099497736753 390] |
| 01583859 | USD[20.9108707684400000000000000] |
| 01583864 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[342579608909148007][1],NFT[350663806598776187][1],USD[0.000000064308971] |
| 01583871 | BTC[0.0000000070482000],DFL[5.208842818550000 0],FTT[0.0000000003650000],LTC[0.0000000009336148],LUNA2[0.0015476593330000],LUNA2_LOCKED[0.0036112051090000],LUNC[337.060780828588838],MATIC[0.0000001000000000],SOL[0.0000001596380200],SRM[0.0000779700000000],SRM_LOCKED[0.0003988300000000],TRX[0.0015540000000000],USD[0.0000002550718495],USDT[0.0000000184737654] |
| 01583873 | ETH[0.0000000004585611],EUR[5.3948502200000000],USD[2.474565094221749] |
| 01583874 | ETH[0.0000001000000000],SRM[0.0000000071142500],USD[0.0022735388815455] |
| 01583878 | AKRO[4.0000000000000000],AUDIO[1.0227911300000000],BAO[12.0000000000000000],CAD[0.0000000013745675],DENT[3.0000000000000000],ETH[0.0000040400000000],ETHW[0.2419796299054531],KIN[12.000000000000000],LINK[0.0000063250000],LUNA2[0.9726126952000000],LUNA2_LOCKED[2.1890037990000000],LUNC[3.0251379300000000],RSR[1.000000000000000],TRU[1.000000000000000],UBXT[4.000000000000000],USD[0.0000000826581215],USDT[0.0007326376290304] |
| 01583880 | USD[0.0000000175085834] |
| 01583881 | BAO[1.000000000000000],CRO[0.0120871200000000],ENJ[0.0000189628222474],ETHW[0.0000189628222474],GBP[0.0509671326559497],MATIC[0.0002228131945621],SOL[0.0000079979000000],USDT[0.0000000161936644] |
| 01583883 | ATLAS[1000.000000000000000],DENT[1.000000000000000],ETH[0.6704541000000000],ETHW[0.6704541000000000],KIN[1.000000000000000],POLIS[10.000000000000000],USD[0.0100098805236962],XRP[429.070000000000000] |
| 01583884 | AMZN[0.0008021200000000],AMZNPRE[-0.0000000040000000],COMP[0.0000030000000000],ENJ[0.000000065324600],ETH[0.0000000040000000],ETHW[0.7208711840000000],FTT[7.600000000000000],GBP[0.0357356654928560],LUNA2[0.0114775934867000],LUNA2_LOCKED[0.0267810514751000],LUNC[2499.270146820000000],MKR[0.0009479050650500],TRX[0.1952670000000000],USD[0.2435214359117225],USDT[1.2049727567000000],XRP[233.610880000000000] |
| 01583886 | DOGE[30.0000000000000000],USD[0.4326272898675000] |
| 01583889 | FTT[0.0000000008042800],USD[0.0151905175180006],USDT[0.000000096986204] |
| 01583894 | BTC[0.0000204446512000],ETH[0.0006805000000000],FTT[0.0946000000000000],LINK[0.0865000000000000],SOL[0.0086320000000000],USD[-0.9448303998160000],USDT[0.0019099429375000],XRP[0.9931600000000000] |
| 01583897 | USD[4.2921419000000000] |
| 01583902 | BTC[0.0000001000000000],FTT[0.0821450794279353],MATIC[6.9008130500000000],USD[0.0095594850700000],USDT[0.0000000024317644] |
| 01583908 | TRX[0.0000010000000000],USD[-0.0018334229774690],USDT[0.0356194973789400] |
| 01583909 | ETH[0.0000021970000000],EUR[0.0000000000000000],FTT[0.0000000127076451],USD[0.0020391882187689],USDT[25.3800000031612185] |
| 01583910 | BF_POINT[200.000000000000000] |
| 01583912 | AKRO[1.000000000000000],ATLAS[4.256885790000000],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.0000000020395440],FTT[0.000000002056 1928],GBP[0.0000000023724722],KIN[4.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0000003571917457],USDT[0.0023188973525102],XRP[0.0000000085521304] |
| 01583915 | USD[0.0000001909132 16] |
| 01583916 | ETH[10.4270184900000000],ETHW[10.4270184900000000],USD[14.0235002560000000] |
| 01583917 | EUR[0.0000000067261345],TRX[0.0000010000000000],USD[0.0000001730795 40],USDT[0.0000000006899522] |
| 01583920 | BTC[-0.0000182709388322],LTC[0.0000000028844834],TRX[0.0000010000000000],USD[0.0002520956694749],USDT[0.480502117 9694368] |
| 01583922 | TRX[0.7569000000000000],USD[-0.0012147220500000] |
| 01583925 | BTC[0.0009000024600000],ETH[0.0000000000000000],ETHW[0.0009777396000000],EUR[0.0000000217725173],USD[1.4815517234021974],USDT[0.1285221221583962] |
| 01583931 | ETH[0.0000000000000000],ETHW[0.0000000282262560],EUR[0.0096936382858850],STEP[6.9887246700000000] |
| 01583934 | TRX[0.0000010000000000],USD[-26.7023444583582179],USDT[40.6185736100000000] |
| 01583940 | BNB[0.0000000104102 16],ETH[0.0000000096800000],SOL[0.0005000000000000],USD[0.0000013264883264] |
| 01583942 | ATLAS[0.9440000000000000],FTM[0.000000000000000],TRX[0.0000020000000000],USD[0.0028388734000000] |
| 01583944 | COPE[0.2394800000000000],EUR[8737.659129880000000],FTT[0.3358729031778899],JOE[20360.855660000000000],LOOKS[0.2049400100000000],SRM[0.0727400000000000],TRX[0.3733800000000000],USD[0.3209667134158592],USDT[0.0084710099345341] |
| 01583949 | BUSD[1588.859640200000000],ETHW[0.0003775000000000],FTT[23.203649616139468 0],LUNA2[26.582748210000000],LUNA2_LOCKED[0.0000000168273900],USTC[3762.847764080000000] |
| 01583950 | ETH[0.1929652698000000],EUR[0.0000002070497 79],MATIC[0.0000000052365364],NFT[530836115609042011][1],SOL[2.056229960350464],USD[0.9762427464721261],USDT[0.0000000075602454] |
| 01583957 | AKRO[1.000000000000000],BAO[1.000000000000000],GRT[1.0049712100000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.0322327330869986] |
| 01583958 | TRX[0.0005100000000000],USD[501.8214302292000000],USDT[0.0000000085902222] |
| 01583961 | COPE[10.000000000000000],GRT[30.000000000000000],MATIC[99.980000000000000],RUNE[4.500000000000000],SHIB[1500000.000000000000000],SLP[50.000000000000000],TRX[0.0005000000000000],USD[0.0450816460000000] |
| 01583965 | AUDIO[9.9860000000000000],ETH[0.0000000047240000],EUR[-5.2469411403595703],GBP[8.944692680000000],SOL[0.0090000000000000],USD[-1.3123668945752385],USDT[2.4019082781968597] |
| 01583966 | EUR[5.0000000060203862],USD[0.000001489302 37],USDT[0.0000007314408] |
| 01583975 | APE[0.0000000061850000],BTC[0.0000000036000000],ETH[0.0000000097027524],LTC[0.0000009400000000],USD[29.9348611651843968],USDT[0.0000000075484445] |
| 01583977 | ATLAS[12771.708291180000000],USD[0.0000000094149997] |
| 01583980 | TRX[0.0005600000000000],USD[295.5103183882000000],USDT[0.0031800102320614] |
| 01583986 | BTC[0.0064145807747200],ETH[0.0000001800000000],USD[235.0208868314451621],USDC[25.0000000000000000],USDT[0.0005752650825875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01583987 | CRO[0.000000004960000],EUR[0.000225293117265],FTT[1.000000002010700B],LUNA2[0.459242394100000000],LUNC[40000.000000000000000],TRX[0.002356000000000000],USD[0.86885453098300028],USDT[0.000000022830069] |
| 01583988 | FTT[0.400000000000000000],NFT[4045921307606896571[1],USD[-0.0150301107586870],USDT[0.0165059900000000] |
| 01583991 | ETH[0.000040000000000000],ETHW[0.000400000000000000],USD[-0.000000029129740],USDT[199.860000000000000000] |
| 01583994 | BTC[0.000600000000000000],FTT[4.820000000000000000],USD[1.738604909680000000] |
| 01584000 | ETH[0.000268197649735 4],ETHW[0.000268197649735 4],USD[-0.101439168635 4488],USDT[1.000000009418479] |
| 01584001 | ETH[0.000000469270000000],ETHW[0.696834692700000],FTT[16.097461980000000],GBP[0.001256600000000],LUNA2[0.217119994800000],LUNA2_LOCKED[0.506613321200000],LUNC[45834.455622687000000],MNGO[3719.701434000000000],RAY[16.996866900000000],SOL[15.995208206000000],SWEAT[0.961849900000000],USD[1.020348882404432],USDT[0.945507261269772 0],USTC[0.938628100000000] |
| 01584004 | BCH[0.982000000000000],CHZ[1000.000000000000000],ETH[6.772167620000000],ETHW[6.772167620000000],EUR[0.000000033170337],FTM[88.000000000000000],FTT[41.440883876975880 6],USD[0.000000098178295],USDT[0.000000040000000] |
| 01584008 | TRX[11.000000000000000] |
| 01584012 | USDT[0.417433000000000] |
| 01584013 | 1INCH[4.247145310000000],AAVE[0.097918320000000],AKRO[2.000000000000000],ATLAS[209.384497390000000],BAL[1.095179820000000],BAO[27.000000000000000],BTC[0.000000020000000],CEL[1.019121040000000],CHZ[0.000184670000000],CLV[2.744183500000000],CRO[30.836972350000000],CRV[15.945951930000000],DENT[3.000000000000000],DOGE[74.772769710000000],FTM[114.264263900000000],FTT[0.989761110000000],IMX[0.942944420000000],KIN[20.000000000000000],LINK[0.000075310000000],LINK[1.007195200000000],MATIC[97.905553800000000],MKR[47.555242760000000],OXY[11.717516680000000],POLIS[1.196556800000000],RAY[5.556222700000000],REEF[0.701.768765980000000],RSR[283.954419950000000],RUNE[1.100719520000000],SAND[8.603588150000000],SHIB[2079112.582121330000000],SKL[28.545566230000000],SOL[1.433609630000000],SPELL[12929.542509230000000],SRM[3.869927770000000],STEP[4.942931380000000],SUSHI[8.071199010000000],TRX[6.000000000000000],UBXT[4.000000000000000],UNI[0.872093840000000],USD[5.821092407630187],USD[155.000000000000000],USDT[0.000000027430700],XRP[188.331998490000000] |
| 01584015 | EUR[0.000000526472558],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000008560951] |
| 01584017 | USD[25.000000000000000] |
| 01584020 | USDT[0.000000051762372] |
| 01584029 | ETH[0.062000000000000],ETHW[0.062000000000000],RUNE[20.188775000000000],USD[0.437597040000000],XRP[175.9154046444302388] |
| 01584036 | EUR[0.002494270000000],USD[0.000000014908 1138],USDT[0.000000007276060] |
| 01584037 | EUR[115.751722450000000],USD[84.440518532030000] |
| 01584039 | BUSD[18.622186080000000],FTT[0.099810000000000],PAXG[0.000858273300000],UBXT[662.943788500000000],USD[0.0000000690400000],USDT[0.0393105399162500] |
| 01584040 | TRX[0.000550000000000],USD[-59.660613598069506 2],USDT[85.809485806776972 5] |
| 01584042 | USD[0.013498790000000] |
| 01584043 | EUR[0.000000060072320],LTC[19.680000000000000],TRX[0.0000490000000000],USD[2.427391608392726],USDT[0.000000014627748] |
| 01584047 | BTC[0.000000031750000],ETH[0.020000000000000],EUR[0.000000068094682],FTT[-0.000000019100000],USD[2.844666762128783],USDT[0.000000095357728] |
| 01584050 | BTC[0.001000000000000],ETH[0.014000000000000],ETHW[0.014000000000000],USD[0.004007591804530],USDT[463.857044758808630] |
| 01584052 | TRX[0.000000000000000],USD[0.00000000007236676],USDT[0.000000005928228] |
| 01584055 | 1INCH[0.615292800836764],ATOM[0.005758967608844 3],AXS[0.498861741860000],BAND[1.900000000000000],BNB[0.367097206569069 7],BNT[0.400000000000000],BTC[0.500431988272152 8],CHR[15.000000000000000],CHZ[8.816300000000000],DOGE[0.943632115298516 7],DOT[0.050869252500000],ETH[3.458010592272335 25],ETHW[0.015832162723525],FTM[0.324407500000000],FTT[0.165785350000000],HNT[0.039507750000000],LINK[0.016424917641661],LOOKS[0.221570000000000],LTC[0.009958878025496 0],LUNA2_LOCKED[2.755783792000000],LUNC[25716.166882805000000],NEAR[0.136690000000000000],RUNE[21.314750000000000],RSR[2.650734530534055000],SAND[0.341157500000000],SHIB[100000.000000000000000],SNX[0.184623405386857],SRM[0.591148000000000],SRM_LOCKED[2.468852000000000],SXP[12.300000000000000],TONCOIN[293.544216000000000],TRX[0.000510000000000],USD[1.609048394827450311],USDT[0.009972863944658 4],XRP[0.545358979310393 3] |
| 01584056 | USDT[36.207589000000000] |
| 01584059 | EUR[0.000000022000000],FTT[0.000000100099600],GBP[0.000000006847249 0],USD[12.025603325349989 8],USDT[0.0000000018953440] |
| 01584060 | CEL[0.014500000000000],USD[0.000000014881465 6] |
| 01584064 | BTC[0.000000010000000],USD[-0.001302042517460 8],USDT[0.000000035891940],XRP[0.082132750000000] |
| 01584065 | AURY[5.787129800000000],COMP[0.132700000000000],DYDX[3.900000000000000],FTT[0.000000008013000],LUNA2[0.757437277400000],LUNC[2.440000000000000],MKR[0.010000000000000],SOL[1.279639624000000],SRM[26.766677765307390 0],USD[0.000000014875934],USDT[0.17843 032448605 80] |
| 01584068 | BAO[1.000000000000000],EUR[0.000000029345068],KIN[1.000000000000000] |
| 01584070 | BTC[0.000000020000000],DENT[99.622000000000000],DOGE[0.160000000000000],ETH[0.012000000000000],ETHW[0.094000000000000],GALA[60.000000000000000],LUNA2[0.023628520100000],LUNC[5145.160000000000000],NEAR[6.099694000000000],RUNE[2.0000000000000000],TRX[0.900000000000000000],USD[0.084033187344086],USDT[0.146312306620000] |
| 01584073 | BTC[0.000000097461727],FTT[0.000000026093808],SOL[0.000000004320133 5],USD[8.435250073814 4221] |
| 01584080 | ALGO[5.000000000000000],AUDIO[0.115840000000000],BNB[0.000000054200000],C98[0.033380000000000],ETH[0.000011552000000],ETHW[0.000115520000000],FTT[150.003150000000000],LUNA2[22.562496650000000],LUNA2_LOCKED[52.645825520000000],LUNC[14913031.148720850000000],MATIC[0.170900000000000],MNGO[0.584500000000000],MOBI[0.081700000000000],RAY[0.401792300000000],SNX[0.058061100000000],SOL[0.006090600000000],SRM[68.783825920000000],SRM_LOCKED[711.157377040000000],USD[2.802417623178200],USDT[0.004744061125000],XRP[6.00000000000000000] |
| 01584085 | USD[0.000000115116664],USDT[0.000000000000000] |
| 01584086 | EUR[31798.540093376641725 4],USD[0.000000430699719],USDT[49.683456285028640 3] |
| 01584100 | USD[0.039703732624047 4] |
| 01584105 | ATLAS[353.480994370000000],TRX[1.000000000000000] |
| 01584107 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[9.000000000000000],EUR[234.952310000000000],FTT[25.038829920000000],HXRO[1.000000000000000],UBXT[1.000000000000000],USD[42924.571858395122976 8],USDT[4.017696253605000] |
| 01584111 | BAO[1.000000000000000],DOGE[623.250370490000000],USD[0.000000019350587] |
| 01584112 | USD[3.994863153644364 6],USDT[129.917157070596433] |
| 01584113 | ATLAS[0.000000008139489 0],CRV[0.000000073694927],ETH[0.000000006418677 5],GBP[0.000000024513103],RSR[130580.784830928788505 1],UBXT[0.000000056167843],USD[0.0000000199031 00],USDT[146.005656070966435 2] |
| 01584116 | BTC[0.000000028410408],ETH[0.018915230000000],KIN[1.000000000000000],LTC[0.035884429085 5000],USD[0.852074926483624],USDT[0.000000004220780] |
| 01584117 | AAVE[0.000000067239618],BNB[0.000000034369080],BTC[0.000000013603748],DOGE[0.000000079211547],FTT[16.600000000000000000],SOL[0.000000081590629],USD[0.015464548757644 6],USDT[0.000000437355396 04],XRP[0.236498093859294] |
| 01584123 | ATLAS[9.363500000000000],BNB[0.003770000000000],ETH[0.000602034000000],ETHW[0.000602034000000],FTT[0.087200000000000],LUNA2[0.053362082390000],LUNA2_LOCKED[0.129178192300000],LUNC[12055.210000000000000],RAY[208.204644580000000],SHIB[822.082964010000000],SOL[11.876516780000000],USD[213.855806649887924],USDT[0.655483627435 505],ZRX[2122.160000000000000000] |
| 01584126 | FTT[0.000000010985228],USD[0.000000007280452 58],USDT[0.000000008252439] |
| 01584130 | EUR[0.000000075765210],USD[0.000000090138192] |
| 01584131 | ATLAS[0.003207450000000],BAO[1.000000000000000],BRZ[0.267264830000000] |
| 01584133 | MATICBULL[267.352292500000000],TRX[0.000051000000000],USD[0.000000073946000],USDT[0.0000000083058680] |
| 01584161 | BTC[0.000000090806800],KIN[9998.000000000000000],LTC[0.000000095000000],SHIB[24.889937100000000],TRX[0.000152000000000],USD[0.0077232388863690 6],USDT[1.631952851404 7716] |
| 01584165 | TRX[0.000001000000000],USD[2058.573602649517433400000 000],USDT[0.000000069644248] |
| 01584169 | AKRO[4.000000000000000],BAO[6.000000000000000],CHZ[1.000000000000000],CRO[0.025670220000000],DENT[4.000000000000000],FTT[0.000148540000000],GBP[0.000000107819308],KIN[3.000000000000000],RAY[0.000329590000000],RSR[1.000000000000000],SRM[1.058485570000000],TRX[4.000000000000000],UBXT[32.000000000000000],USD[0.000000036345415],USDT[0.0000223656765] |
| 01584172 | AAVE[3.812567670000000],BAO[6.000000000000000],BTC[0.725468051869877],CHZ[883.174212186902024],COMP[0.000000100000000],DENT[1.000000000000000],ETH[0.957466000000000],ETHW[0.957413339097 4210],EUR[0.016059853702571],KIN[1.000000000000000],LINK[80.374070600000000],SOL[0.000315527670000],UBXT[1.000000000000000] |
| 01584174 | KIN[40000.000000000000000],USDT[2.228118559600000] |
| 01584175 | BTC[0.000832898858707],FTT[25.000000000000000],LTC[0.000000067893500],LUNA2[0.000000038975199],LUNA2_LOCKED[0.000000720942130],LUNC[0.006728000000000],NFT[299232379042793408][1],NFT[424871471563221143][1],NFT[475578412269443206][1],NFT[483025429885751962][1],NFT[530827033055564734][1],PRISM[0.000000043454000],SLND[0.069840000000000],SOL[0.000000066557386],TRX[0.000000018031300],USD[3.356556279444250 2],USDT[0.381548543712567] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01584181 | AKRO[4.00000000000000000],ATOM[1.412242160000000],BAO[0.192642330000000],BTC[0.103398710000000],DENT[2.000000000000000],ETH[0.659661870000000],EUR[0.000001345743479],KIN[99408.754388810000000],LUNA2[0.000320863486600000],LUNA2_LOCKED[0.007486814688000],LUNC[69.866699750000000],MATH[1.00000000000000000],RSR[1.00000000000000000000],TONCOIN[0.017206670000000],UBXT[3.000000000000000000],USD[0.0000000038447604] |
| 01584183 | AXS[0.000000079900000],BNB[0.000000013946961],BTC[0.000536413701398],BULL[0.000000000241000],CRO[0.000000058799794],DYDX[0.000000006695856],ETH[0.000000025606823],ETHBULL[0.000000082100000],EUR[0.2781756413425216],FIDA[0.000000049575000],FTM[0.0000000531114964],FTT[0.000000029160500],IMX[0.000000088676303],LINK[0.000000078191248],MANA[0.000000000363717],POLIS[0.000000005712500],RUNE[0.000000010181500],SOL[0.000000082062921],SRM[0.001924283066106],SRM_LOCKED[0.009756860000000],TRX[0.00000400000000000],USD[0.000000086092926],USDT[186.1266797488171502],XRP[0.000000003333367318] |
| 01584184 | SPELL[0.00000004580710],USD[0.0029699790860666],USDT[0.000000308291863] |
| 01584185 | SOL[0.00024988000000000],USD[-0.0000970502047038] |
| 01584191 | USD[-0.0808778137574639],USDT[0.0000809200000000],XRP[7.57592207000000000] |
| 01584202 | BULL[0.948716028600000],ETHBULL[4.702500439000000],TRX[0.013506000000000],USD[2.095799241392918] |
| 01584203 | BAO[1.00000000000000000],GBP[0.0973019210245467],USD[0.00000004724201920] |
| 01584204 | 1INCH[0.00000000501252500],ALGO[0.06647070469091590],ALGOBULL[553842.624344658587425],BAL[0.000000003750000],BTC[0.002988900000000],CQT[0.000000083000000],DAI[0.000000018000000],ETH[0.000000058599184],MATIC[0.000000025508064],MATICBULL[0.000000041041626],SOL[0.000000412522865],SUSHI[0.000000037519833],SUSHIBULL[0.000000056540000],USD[0.253593296103322],USDT[0.000000010270789],XRP[0.000000019594528],XRPBULL[1519.731680917191430] |
| 01584205 | USD[960.763926898500000],USDT[0.000000050503738] |
| 01584207 | BULL[0.00000005616900],GRTBULL[0.00000004434330],TRX[0.000061000000000],USD[0.000000008440226],USDT[0.000472370033234],XRPBULL[0.00000000022955379] |
| 01584210 | BTC[0.133405770000000],USD[0.428352177451500] |
| 01584218 | AKRO[4.000000000000000],BAO[12.000000000000000],CHZ[1755.489423520000000],CONV[75413.084368790000000],CRO[1095.643244810000000],DENT[135410.853404920000000],FTM[638.975370070000000],KIN[12.000000000000000],MATIC[232.687774700000000],STEP[2072.052698680000000],USD[0.000000032926969],USDT[0.00000003725835] |
| 01584225 | AAVE[0.00000001037887576],APE[0.000000006561200],AVAX[0.000000079125814],BNB[29.589601922076491],BTC[1.812930228104473],DOT[268.662295745370458],ETH[16.803516759029407],ETHW[0.000000042825520],EUR[0.000000019300351],FTM[0.000000062959710],FTT[161.362259680000000],GAL[640.167266670000000],LINK[0.000000094873000000],RUNE[0.000000001744000] |
| | ATOM[0.096350000000000],FTT[0.000000009799604],SOL[0.000000011496700],TRX[0.000130094027000],USD[-0.423605378958735],USDT[0.000000010103650],XRP[0.0000000661685000] |
| 01584230 | HT[0.00000000636322200],NFT [29110785686286624][1],NFT [31913496005275235][1],NFT [34534094023573521][1],NFT [40381612848770834][1],SOL[0.000000023932000],USD[0.383232017868031] |
| 01584231 | TRX[0.000470000000000],USD[0.000087278675158],USDT[0.000000003282246] |
| 01584236 | ALGOHALF[0.00002000000000000],TRX[0.000057000000000],USD[-1.262058702879206],USDT[1.51462244180000] |
| 01584237 | BTC[0.000024690000000],DOGE[0.665530750000000],ETH[0.000545220000000],ETHW[0.000545214722887],USD[1.397102080000000],USDT[0.0052623250000000] |
| 01584240 | USD[0.000006588245572D] |
| 01584242 | AVAX[0.00000004412068D],BTC[0.000000080897306],COMP[0.00000002695610D],MATIC[0.00000014977121],SOL[0.00000009380000D],TRX[0.00000000573910D],USD[0.000001505928522],USDT[0.001345419758205] |
| 01584244 | AVAX[0.00000008000000D],EUR[0.00000015589039],SOL[0.55713856000000D],USD[1.00000008120080D],USDT[0.00000039338709054] |
| 01584249 | USD[0.000000038775290] |
| 01584253 | BTC[0.000002260000000D],ETH[0.000056000000000],ETHW[0.000047100000000],SOL[0.000632400000000],USD[0.343148753940495] |
| 01584255 | AMC[1.473430160000000D],DENT[1.00000000000000000],USD[9.00417645443590D] |
| 01584256 | AVAX[0.00000004170408],BNB[0.000000027174300],LUNA2[64.339304900000000],LUNA2_LOCKED[150.125044800000000],USD[-4109.581241035411195800000000],USDT[6417.862197818265380],XRP[12823.01107760000000D] |
| 01584262 | BTC[0.003680830000000D],ETH[0.000000019529550],SHIB[20887679.732317530000000],SOL[0.390926380000000],USD[0.003608245309052D] |
| 01584263 | APE[0.024137000000000D],ATLAS[7.332349200000000],AVAX[0.06139458398671898],BCH[0.003847725000000],BIT[9.148700900000000],BNB[0.17525000000000000],BTC[0.000310595987115],C98[0.200000000000000],CAD[0.362990000000000],CHZ[3.945175000000000],CRO[7.577400000000000],CRV[0.409370120000000],DOGE[0.000285000000000],DOT[0.06815500000000],DYDX[0.014500000000000],ENS[0.002524435200000],ETH[0.008467267273741],ETHBULL[0.003700000000000],ETHW[0.000484672673741],FTT[0.052758960000000],GAL[42.640000000000000],GBP[0.541180000000000],GENE[0.000326000000000],GMT[0.960000000000000],GODS[0.075004290000000],HT[0.000000000000000],IMX[0.043828898000000],LINK[0.023512625000000],LTC[0.001080052500000],MANA[0.615047340000000],MATIC[0.952067500000000],PEOPLE[7.00000000000000000],RAY[0.932926540000000],SAND[0.020000000000000],SOL[0.003265077500000],SPELL[21.492660000000000],SRM[1.806843170000000],SRM_LOCKED[182.890183640000000],SUSHI[0.085773750000000],TRX[0.000522000000000],USD[0.007532918215230T],USDT[22.610758107814917],YFI[0.000963662500000] |
| 01584267 | TRX[0.00000100000000],USD[1.735899930705000],USD[0.0001627000000000] |
| 01584275 | ATOM[0.063835101417830],AVAX[0.000000043603385],BNB[0.009510382708074],BTC[0.000000076221883],COMP[0.000000116022000],CRV[0.00000001000000],DAI[0.066172921259090],DOT[0.00000007680621],ETH[0.000000026501535],ETHW[1062.931003246376261],FTM[0.000000057178380],FTT[1000.042111975550305],LUNA2[0.000660931158800],LUNA2_LOCKED[0.001542172700400],MATIC[0.16621925924126],NEAR[799.200000000000000],SOL[198.656978652134715],SRM[4.643368440000000],SRM_LOCKED[127.941715310000000],STETH[0.000699358427322],STSOL[0.000000032748300],SXP[0.000000054445615],USD[25.000000085752760],USDT[0.008303401193994815],USTC[0.093558000000000],WBTC[0.000000005939159] |
| 01584279 | BRZ[0.285854673316824],ETH[0.000000011092867],USD[0.000000635325644422] |
| 01584291 | USD[4.850439782500000000] |
| 01584297 | BTC[0.000000096768540],CEL[0.000000046787084],FTM[0.000000039182974],NEXO[0.000000065017799],SAND[0.000000023749290],XRP[0.000000046927734],ZRX[0.00000010000000] |
| 01584298 | BTC[0.000000000125290298],LOOKS[0.000000001498309G],LUNA2[0.298504576000000],LUNA2_LOCKED[0.699510678500000],LUNC[65000.000000000000000],USD[0.193348954319720] |
| 01584299 | AXS[0.0000000048353032],BTC[0.001456700000000],DOGEBULL[0.000068600000000],ETH[0.000000200000000],TRX[0.000010000000000],USD[2.071536083794820700000000000],USDT[0.540566011804816] |
| 01584307 | AGLD[1.20000000000000000],BTC[-0.00010265046451],USD[10.145969271000000] |
| 01584314 | EUR[0.000000074605700],USD[0.023859171895000] |
| 01584319 | AUDIO[0.000000951451843],BNB[0.00000006185556],BTC[0.000186110161306],SOL[0.000000023164382],TRX[0.000000028534015],USD[0.000000066980211],USDT[0.000000057144060] |
| 01584321 | TRX[0.000785000000000],USD[0.00000006529320],USDT[0.000000090094725] |
| 01584323 | USDT[1.227062123000000] |
| 01584327 | AKRO[1.00000000000000000],BAO[1.00000000000000000],CRO[0.00000007493450],DENT[1.000000000000000],KIN[5.00000000000000],UBXT[1.000000000000000],USD[0.000000048931392],USDT[0.000000242630210] |
| 01584328 | USDT[0.650236611000000] |
| 01584335 | USD[30.000000000000000] |
| 01584340 | BAT[0.000000010000000],BCHBULL[0.000000065381550],BEAR[0.00000002080795B],BIT[0.00000000055065340],BLT[0.000000031641447],COMPBULL[0.000000013698384],DYDX[0.000000052194615],GRTBEAR[0.000000051435938],GRTBULL[0.000000027678610],GST[0.000000039927042],HUM[0.000000006440892S],MATIC[0.000000042003168],REEF[0.000000046496832],SHIB[0.00174301208660B],SOL[0.000000035105343],SPELL[0.000000089032281],STMX[0.00000007500000],SUN[0.00000004251710Z],TRX[1845.269316350400000],USD[0.000000086842584],VETBEAR[0.000000069172460],XRP[0.000000054426848],XRPBEAR[32341897.311111100000000],XRPBULL[0.052672035574760],ZECBULL[0.000000036160352] |
| 01584342 | USD[30.00000000000000000] |
| 01584349 | APT[0.989000000000000],AVAX[0.078280000000000],BTC[0.000863220000000],DOGE[0.393600000000000],ETH[0.000655530000000],FTT[25.027750540611515],SOL[0.003680100000000],TRX[0.000270000000000],USD[45629.989424351746230],USDT[0.006813501011239],XRP[0.598400000000000] |
| 01584353 | ALEPH[35.332844260000000],BNB[0.000000106000000],IMX[1.300000000000000],POLIS[0.038036700000000],SOL[0.00547200000000],TRX[0.004526000000000],USD[0.454765022587143],USDT[0.009305679564834] |
| 01584356 | USD[20.00000000000000000] |
| 01584360 | FTT[4.472640530000000],TRX[0.000010000000000],USD[0.000000029377619],USDT[31.077587895767679] |
| 01584363 | AKRO[1.00000000000000000],ALGO[0.0075301000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],ETH[0.000010800000000],ETHW[0.000010837479844],KIN[1.00000000000000000],MATIC[0.006712210000000000],NFT [372613316028837509][1],UBXT[1.000000000000000],USD[0.000000068634118],USDT[0.000000094532755] |
| 01584364 | ALTBEAR[284028.616613310000000],USD[0.000000000008547],USDT[0.000000040131102] |
| 01584367 | TRX[0.00001000000000],USD[0.0000001223334520],USDT[0.0000000349121180] |
| 01584368 | AUDIO[0.00000004784000],BEAR[0.000000003565000],BF_POINT[40.000000000000000],BTC[0.00000008530141],CHZ[0.00000009660000D],DOGE[0.0000000700000],ETH[0.000000136343612],ETHW[0.000000025070339D],EUR[0.002194856546684],FTM[0.00006312512233380],HNT[0.00000007233169Z],KIN[1.00000000000000000],MATIC[0.00036595824250B],SOL[0.0000889964480000],SAND[0.00008871282],SHIB[0.000000006840004999],TRX[0.000172600000000000],TULIP[0.000000055571719],XRP[0.000000011600000] |
| 01584369 | EDEN[0.000174860000000D],POLIS[0.000106580000000] |
| 01584372 | BTC[0.00000015276750D],BUSD[341.155982380000000D],LTC[0.006347000000000D],SOL[0.003005740000000D],USD[0.000000041770081] |
| 01584374 | BTC[0.000052000000000D],EUR[1720.000025299674534D],MATIC[16.543114180000000D],USD[-151.676665208082969200000000],USDT[0.000000081137578] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01584378 | AUD[95.2775116604453280],BTC[0.4447253967448416],ETH[0.0025363400000000] |
| 01584379 | USD[11.0670801700000000] |
| 01584381 | SD.000000000000000] |
| 01584382 | USD[0.0000000125490477],USDT[0.0000000008952129] |
| 01584383 | NFT (364059903614388948)[1],NFT (385526151913219356)[1],NFT (453768893674024905)[1],TRX[0.0000010000000000] |
| 01584389 | ETH[0.0000000021268201],LUNA2[0.0161393713600000],LUNA2_LOCKED[0.0376585331600000],LUNC[117.9345455825941600],TRX[0.0007810000000000],USD[99321.030165893112010],USDC[78400.8809405700000000],USDT[21659.1565553613197548] |
| 01584396 | LTC[0.3681303500000000],TRX[0.0000000009648214685] |
| 01584409 | BAT[-0.0000001000000000],BTC[0.0000000050054214],ETH[0.0000000314410952],LINK[-0.0000000020420342],SOS[447.3883357500000000] |
| 01584414 | APE[51.9000000000000000],ATOM[2.8000000000000000],ETH[0.0000000003073447],FTT[29.5583362416783276],GBP[0.0000000038590208],LUNA2[0.1406623369000000],LUNA2_LOCKED[0.3282121193000000],LUNC[30629.5200000000000000],MTA[0.0000000006000000],SOL[58.1962218100000000],USD[103.2704928236092668],USDT[0.7071834207936182],XRP[1196.0102513797440000] |
| 01584417 | USD[0.0580526200000000] |
| 01584419 | TRX[0.0000020000000000],USDT[0.7339424232500000] |
| 01584422 | TRX[0.0000030000000000],USD[-0.0542207098603712],USDT[0.0547639600000000] |
| 01584434 | USD[0.0352220500000000] |
| 01584436 | BAO[3.0000000000000000],BTC[0.0013685000000000],ETH[0.0343252600000000],ETHW[0.0339008700000000],KIN[6.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002208690213372],USDT[0.1126048900000000] |
| 01584444 | TRX[0.0000030000000000],USD[0.0095604242000000] |
| 01584449 | BAO[1.0000000000000000],BTC[0.0000128100000000],SOL[0.0006232600000000],USD[0.0724229564811140] |
| 01584452 | ETH[0.0715613400000000],ETHW[0.0706714900000000],RUNE[0.0002886600000000] |
| 01584454 | BNB[0.0002280472300000],BTC[0.0000000021798400],ETH[0.2872580056430934],ETHW[0.0000000078200000],RAY[0.0000000032050896],SGD[0.0032507161110534],SOL[0.0000000086760710],USD[0.0056846757307281] |
| 01584456 | USD[25.0000000000000000] |
| 01584458 | BTC[0.2116209340856412],FTT[0.0200000000000000],LTC[2025.5329912100000000],SRM[41.2745967400000000],SRM_LOCKED[333.4854032600000000],USD[2.3844531947493674],USDT[1.8135280000000000] |
| 01584459 | USDT[0.0000000012418597] |
| 01584466 | TRX[0.0000080000000000],USDT[2.5007010000000000] |
| 01584467 | USD[0.0544150999677308],USDT[-0.0022290121602014] |
| 01584471 | NFT (471951492022585167)[1],NFT (508699505332227248)[1],NFT (537929510707196009)[1],USD[0.0000000000769956],USDT[0.0305045172500000] |
| 01584472 | USDT[0.0077720000000000] |
| 01584473 | AVAX[0.0000000789723390],BNB[0.0000000006627024],BTC[0.0000000026182726],ETH[0.0000000164971847],FTM[0.0000000077690400],FTT[0.0000000070557053],MATIC[0.0000000082656000],OMG[0.0000000058758700],TRX[0.0003700000000000],USD[0.0000001140063294],USDT[0.0000000115490750],USTC[0.0000000070000000] |
| 01584474 | BNB[0.0000000084538400],FTT[24.0009007994000000],TRX[0.0006700000000000],USD[0.0096116435680000],USDT[0.0000000031900000] |
| 01584475 | AAVE[0.0000000116883614],BTC[0.0000001000000000],DOT[0.0655727400000000],ETH[-0.0000001000000000],SOL[0.0202984007440155],TRX[0.0043140000000000],USD[-0.0186429148556788],USDT[0.0000000008118243],XRP[-0.0000000007255645] |
| 01584476 | USD[0.0000003244193] |
| 01584478 | ETH[0.0000068790640534],ETHW[0.0000068790640534],SRM[4.4260823300000000],SRM_LOCKED[0.0037814500000000],USD[30.0000000000000000] |
| 01584485 | BTC[0.0000000565104540],DOGE[0.0000010094460],ETH[0.0000000035530040],LUNA2[123.9850239000000000],LUNC[26998000.0000000000000000],USD[33998.2951853362886904000000000000],USDT[0.0000000056881935] |
| 01584488 | ADAHEDGE[0.0000000080000000],FTT[0.0005002560286426],TRX[0.0000110000000000],USD[0.0073913362270126],USDT[0.0000000107169921] |
| 01584489 | DOGE[5.0000000000000000],DYDX[10.0000000000000000],ETH[0.4363100200000000],ETHW[0.4363100200000000],FTT[8.3523770000000000],RAY[11.0000000000000000],SOL[2.8026565600000000],SRM[39.8399000000000000],USD[2.9023366495205813],USDT[0.0000000090419839] |
| 01584492 | BTC[0.0000000078464280] |
| 01584497 | ETH[0.0291163700000000],ETHW[0.0287567700000000],KIN[1.0000000000000000],USD[0.0018280007391715] |
| 01584498 | AKRO[1.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0000068100000000],DOGE[14511.0030984900000000],FTM[0.0780478600000000],FTT[0.0435369700000000],KIN[1.0000000000000000],NFT (321529406998755460)[1],NFT (415299638924372421)[1],NFT (488535179797691280)[1],NFT (512315885782508519)[1],SRM[9.6087703500000000],TRX[1.0004827700000000],USD[0.0000000041228441],USDC[168.3667072600000000],XRP[7.5804478500000000] |
| 01584499 | ARKK[2.3395540000000000],BTC[0.0055989360000000],NFLX[1.2597606000000000],USD[0.5888896000000000],USDT[0.0000001429863200] |
| 01584508 | AVAX[0.0000000983723900],BAT[0.0000000127229234],ENJ[0.0000000044885392],HMT[0.0000000564000000],MATIC[0.0000000574225597],TRX[0.0000000694756694] |
| 01584516 | BTC[0.0000106000000000] |
| 01584517 | BTC[0.0000001900000000],ETHW[0.0047363000000000],SOL[0.0096917030000000],TONCOIN[0.0110000000000000],TRX[107.9794810000000000],USD[49.7618384270556171],USDC[19252.7299490200000000],USDT[6.0328138232236745] |
| 01584522 | USDT[0.0003939053446614] |
| 01584530 | USD[0.0803218828883784],USDT[0.0000000066713234] |
| 01584536 | BTC[0.0062000000000000],ETH[0.0098100000000000],FTT[2.0007455400000000],TRX[79.9901200000000000],USD[17905.9312198438175662],USDT[78.3112102784500000] |
| 01584545 | AKRO[1.0000000000000000],USD[7.0378385908575414],USDT[0.0000001432706160],XRP[0.9008018400000000] |
| 01584552 | FTT[4.1300004700000000],NFT (295446408081152428)[1],USD[0.0000001377222171] |
| 01584554 | TRX[0.0000030000000000],USD[0.1671894160000000],USDT[0.0000000004728328] |
| 01584557 | BTC[0.0000000207975400],FLR[0.0000000768316071],LUNA2[0.0002416053440000],LUNA2_LOCKED[0.0005637457335000],PERP[0.0000001940000000],RUNE[0.0000000013055748],USD[0.0000000095950298],USDT[0.0000000026730899],USTC[0.0342004000000000] |
| 01584558 | AURY[104.0000000000000000],BAND[3.3002930000000000],BNB[0.0003309500000000],DFL[6920.0161000000000000],DYDX[0.0014600000000000],ETH[0.6620000050000000],FTT[1038.2527343200000000],KSHIB[0.1480500000000000],LTC[2.3041327050000000],MAPS[2200.0012800000000000],NEAR[0.0031680000000000],SLP[0.1074000000000000],SOL[0.0034490000000000],TONCOIN[647.1000000000000000],TRX[277.0000930000000000],TULIP[0.0002970000000000],USD[1.7791847214498100],USDT[0.4641265162125000] |
| 01584562 | USD[0.0000000092016828] |
| 01584564 | DFL[3.0943370793884864],ETH[0.9445989098793752],ETHW[0.9443269498793752],GALA[0.0000000077440918],MATIC[0.0000000076533775],SAND[0.0000000088720084],UBXT[2.3482645070291865],USD[0.0000316723015031] |
| 01584567 | BRZ[0.0028806250220181],BTC[0.0000000020000000],SOL[0.0000000093548760],USD[0.0000000000125852] |
| 01584570 | USD[0.0000028900000000] |
| 01584577 | BTC[3.2727522100000000],ETH[0.0000000010452815],FTT[181.0127339100000000] |
| 01584582 | TRX[0.0000010000000000],USD[0.2501104100000000],USDT[0.0114049667538878] |
| 01584584 | BTC[0.0000000078493690],FTT[0.0000011595168823],SNX[5.7000000000000000],SOL[0.0000000040087090],USD[0.0000000058759760],USDT[0.0000000085931270] |
| 01584591 | USD[5.0000000000000000] |
| 01584592 | ETH[0.0000000035898880],USD[0.1040455030257873],USDT[0.0000000009884800],XRP[0.0000000075476274] |
| 01584595 | BNB[0.0067077000000000],LUNA2[0.0000000037897135],LUNA2_LOCKED[0.0000001023859982],LUNC[0.0095549000000000],SOL[0.0000000027581865],USD[0.1575229415816054],USDT[0.0000000152440904] |
| 01584603 | USDT[0.0000000025734194] |
| 01584604 | CREAM[0.0000000020000000],DOGEBEAR2021[0.0000000080000000],FTT[4.6099647080054583],LINK[0.0000000037745600],LUNA2[1.8997205630000000],LUNA2_LOCKED[4.4326813140000000],LUNC[6.1197386445117531],SOL[0.0000000020000000],USD[0.0080875828982928] |

Schedule N — Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01584605 | BTC[0.911904320000000000],ETH[0.000003000000000000],LTC[0.881520890000000000],XRP[0.038874290000000000] |
| 01584614 | USD[10.7243191343174115],USDT[0.0000000077647415] |
| 01584618 | TRX[0.000083000000000000],USDT[0.608938426125000] |
| 01584620 | BUSD[5.705052900000000000],DOGE[1387.675903360000000000],USD[154.552969981296013],USDT[0.000000000922630] |
| 01584622 | AKRO[0.012922100000000000],CUSDT[0.001288290000000000],DOGE[0.001633690000000000],ETH[0.000009372234000],HOLY[0.000009372234000],KIN[1.000000000000000000],MXN[0.000000279959724],RUNE[0.000008330000000000],SECO[0.000032600000000000],SHIB[28.363487310000000000],SRM[0.000576600000000000],SUSHI[0.000205000000000000],USD[0.361937720500000] |
| 01584624 | USD[0.361937720500000] |
| 01584632 | 1INCH[0.002733920000000000],APE[8.847961950000000000],APT[5.011226680000000000],BAT[121.679765170000000000],BNB[0.000105610000000000],C98[87.354327750000000000],CHZ[341.011711610000000000],CLV[262.743319130000000000],CRV[476.059982270000000000],DOT[0.000015890000000000],ENJ[29.153131740000000000],EOS[0.000158900000000000],GAL[4(1179.744841170000000000)],GMX[0.391762980000000000],KNC[35.144380570000000000],LRC[76.378432970000000000],LTC[1.460599130000000000],LUNA2[3.162507890000000000],LUNC[238457.060586450000000000],MANA[66.293162510000000000],NEAR[11.354493770000000000],NFT(3854797321708292031)[1],NFT(5218061920194926)[1],NFT(5590438437880447861)[1],PERP[91.061876210000000000],PROM[2.653756590000000000],SAND[26.137500270000000000],SHIB[1003016.276501660000000000],STMX[5285.470353600000000000],TLM[1793.977358140000000000],UNI[90.410745440000000000],USTC[292.826771160000000000],WAVES[2.010816290000000000],WRX[142.366344240000000000],YFI[0.145004170000000000] |
| 01584634 | FTT[0.104192070000000] |
| 01584637 | ETH[0.000000000000000] |
| 01584638 | BRZ[0.500921087960724],LTC[0.000352920000000000],TRX[0.001369000000000000],USD[-4.707308731367970500000000000],USDT[170.912004699445048] |
| 01584641 | DOGE[0.000000027550700],TRX[0.000000061143059],USDT[0.000000127609720],WRX[0.000000068989925] |
| 01584648 | NFT(3468216905944183441)[1],NFT(4618150967491306901)[1],NFT(5074305711592235401)[1],NFT(5589776823112534031)[1],USD[0.000000003759801],USDT[0.000000006547920] |
| 01584652 | USD[-0.161365327966960800000000000],USDT[0.295813396821670] |
| 01584655 | FTT[0.034816830000000000],SOL[0.004725500000000000],TRX[-20.916625493414196520000000000],USD[2.266190678260960000000000000],USDT[1.294554432898907500] |
| 01584662 | AURY[0.000000010000000000],NFT(4134870440392358001)[1],NFT(4198394343425414631)[1],NFT(4952050368788116521)[1],NFT(5601896044004075091)[1],TRX[-0.000000054514648490000000000],USD[19.062142595944376900000000000],USDT[0.000000082707989] |
| 01584668 | ETH[0.000001540000000000],NFT(3677941142793095001)[1],NFT(3750533783320274941)[1],NFT(3845110285571633571)[1],NFT(4007529704158344761)[1],NFT(4340258533958005161)[1],NFT(4968409331392913291)[1],USD[-0.001153064333661300000000000] |
| 01584672 | FTT[0.000038443320294200000000000],USD[0.000002531942351],USDT[0.000000125740854] |
| 01584674 | FTT[0.000038443320294200000000000],USD[0.000000102770000] |
| 01584676 | ATLAS[9.908800000000000000],BNB[0.000000900000000000],USD[0.063845080556860] |
| 01584681 | BTC[0.000000001798397],DOT[0.041841560000000000],FTT[309.001435424657378400000000000],MATIC[0.000000008242411000],SOL[0.000000093265237],SRM[3.297009700000000000],SRM_LOCKED[136.180026510000000000],TRX[0.007790000000000000],USD[-1.566180220800502000000000000],USDT[0.000000154356176] |
| 01584682 | FTT[0.099426000000000000],USD[0.006171432364549900000000000],USDT[0.540077930400000000],WRX[0.966660000000000000] |
| 01584686 | AAVE[0.000019080000000000],AKRO[1.000000000000000000],ATLAS[114.518916570000000000],BAO[4.000000000000000000],BF_POINT[200.000000000000000000],ETH[0.000000012090000],KIN[4.000000000000000000],TRX[2.000361000000000000],UBXT[1.000000000000000000],USDT[0.009902025152867] |
| 01584696 | POLIS[0.025795750000000000],SOL[0.000000034600000000],USD[0.420301344580307500] |
| 01584697 | FTT[0.272321890000000000],RUNE[2.300000000000000000],TRX[0.000010000000000000],USDT[1.049000503372393] |
| 01584701 | LTC[0.000000013572931],SOL[0.000000000007424567],USDT[0.000000002940798],WAVES[0.000000034752048] |
| 01584706 | TRX[0.000003000000000] |
| 01584708 | SNX[0.000000023230300],USD[1593.983093794104986] |
| 01584713 | AVAX[132.915644900000000000],ETH[0.093534439370000],SHIB[61793736.000000000000000000],USD[0.000001556342513],USDT[0.000000086448928] |
| 01584716 | BTC[-0.001811119684361],ETH[-0.018204995810957],ETHW[-0.018082778926947],GMT[0.999937000000000000],SRM[7.638975210000000000],SRM_LOCKED[4412.781340980000000000],TRX[0.000020000000000000],USD[93737.967103468895178900000000],USDT[868.794754730975000] |
| 01584717 | BF_POINT[100.000000000000000000] |
| 01584718 | AURY[0.000000010000000000],BULL[0.015357081600000],ETHBULL[0.150800000000000],FTT[1.500000000000000000],USD[0.873683292314257] |
| 01584721 | MNGO[930.000000000000000000],TRX[0.000001000000000000],USD[2.685997825000000],USDT[0.000000074376202] |
| 01584723 | FTT[0.099900000000000000],USD[0.000000007036085],USDT[116.699444320000000] |
| 01584727 | AKRO[1.000000000000000000],BAO[1.000000000000000000],CAD[0.004775336790014900000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],FTM[0.000000021014536],GRT[2.002422930000000000],HOLY[2.105948970000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000] |
| 01584731 | ETH[0.000000015700000],USD[-0.038183122954813200000000000] |
| 01584732 | 1INCH[0.966000000000000000],ALICE[260.847820000000000000],BTC[0.085288170000000000],MATIC[8.542000000000000000],SHIB[21200.000000000000000000],SRM[0.264400000000000000],SXP[0.004340000000000000],TRX[0.000070000000000000],USD[3.820916127000000],USDT[0.000000010000000] |
| 01584734 | 1INCH[0.998600000000000000],BTC[0.000000005848460000],LINA[20.221013877000000000],LUNC[48138.760000000000000000],SOL[0.543144808404500],TRX[89.767214314347500],USD[3.875213361418182],USDT[0.000000147756236] |
| 01584736 | ALCX[0.514570400000000],ALEPH[519.871710020910384],ALGO[129.458138536715131],ALPHA[183.574165820000000],AMPL[0.000000027273890],APE[2.185478233621093],APT1.634613915375290],AXS[315.451560000000000],ATOM[3.475065379221440],AURY[0.000000016765440],AVAX[2.592222879715862],AXS[2.230487670000000],BAO[0.000000098930974],BAT[214.184177600000000],BICO[33.479419850000000],BIT[90.235034673947358],BLT[253.019157140000000],BNB[0.286596784692539],BNT[91.878158680000000],BOBA[31.937591100000000],BTC[0.002196780000000],C98[51.437881400000000],CHR[122.125792300000000],CHZ[18.545728426099449],COMP[0.269461170000000],CONV[0.000000284603761],COPE[160.004277180000000],CQT[52.152621420000000],CRO[236.365195700000000],DAWN[51.218571410000000],DENT[16159.467033618512493],DMG[1727.638531020000000],DODO[130.150297970000000],DYDX[12.909729672836257],EDEN[127.800889445000000],ENJ[121.707735720000000],ENS[1.738026669129874],ETHBULL[0.696724363657528],ETHW[0.006905200069]... |
| 01584750 | BF_POINT[200.000000000000000000],BNB[0.000000131358256],CRO[0.000000050617042],ENJ[0.000000087314450],FTT[0.000000434441550],FTT[0.000000008891760],KSHIB[0.000000074956507],USD[0.000000032920076] |
| 01584757 | BAO[2.000000000000000000],KIN[1.000000000000000000],SPELL[0.156145317500000],USDT[0.000000032582394] |
| 01584758 | AKRO[3.000000000000000000],ALPHA[1.000000000000000000],DENT[2.000000000000000000],FIDA[0.012822070000000000],FTT[0.000106590000000000],HOLY[0.006620760000000000],KIN[28.000000000000000000],RSR[2.000000000000000000],SECO[0.008443820000000000],SLRS[0.104320330000000000],TRU[1.000000000000000000],TRX[0.004740000000000000],USD[0.003892152407552],USDT[0.000000019953200] |
| 01584764 | BAO[1.000000000000000000],BNB[0.000000000000000000],BTC[0.000000002883438316],ETHW[0.569867500000000],KIN[1.000000000000000000],LUNA2[0.000000272695412],LUNA2_LOCKED[0.000000636289294],LUNC[0.005938000000000000],TRX[0.000120000000000000],USD[0.124753959577598],USDT[0.008761061967949] |
| 01584765 | BTC[0.000043180000000000],USD[0.095779971404124] |
| 01584767 | TRX[0.000002000000000000],USD[0.000000224424420],USDT[0.000000047415304] |
| 01584768 | TRX[0.000004000000000000],USD[0.000000492005400],USDT[0.000000068355168] |
| 01584770 | BTC[0.000048942054455300],DAI[0.088566368862580],LUNA2[0.000000213453734],LUNA2_LOCKED[0.000000498058713],LUNC[0.004648000000000000],MATIC[1.168026010564200],TRX[0.000011000000000000],USD[0.677600017335292],USDT[0.001240043678050] |
| 01584774 | BTC[0.000000000000000000],ETH[0.000024010000000000] |
| 01584780 | NFT(3334193783535272778)[1],NFT(3454354551608259202)[1],NFT(3529865317867750601)[1],NFT(3894106155575171789)[1],NFT(3898608075732014)[1],NFT(4056567791811477144)[1],NFT(4694516932177869)[1],NFT(5044442337367372611)[1],NFT(5088359884172724780)[1],NFT(5152580105313687751)[1],NFT(5446083085533156911)[1],NFT(5494104464617044441)[1],NFT(5498983472586017931)[1],USD[0.023043870236872],USDT[0.018402478423672] |
| 01584784 | BTC[0.000000400000000000],USD[0.109663740000000],USDT[0.000000109235358] |
| 01584790 | TRX[0.000006430000000] |
| 01584792 | USD[30.000000000000000] |
| 01584796 | SOL[0.231810000000000000],USD[0.000000064885258],USDT[0.000000006211560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01584798 | USD[0.0009156300000000] |
| 01584799 | BTC[0.0000000047367074],FTT[0.0000000884969822],USD[0.0000018689709955],USDT[0.0000000011958388] |
| 01584800 | BTC[0.0037771984915200],DOGE[216.0000000000000000],ETH[0.2098603500000000],ETHW[0.2098603500000000],LTC[0.8194547000000000],SOL[0.0020000000000000],TRX[0.0005500000000000],USDT[0.0000000051117618],XRP[369.5970100000000000] |
| 01584803 | TRX[0.0000470000000000],USDT[0.0000191620154479] |
| 01584805 | BAO[1.0000000000000000],BNB[0.0165421000000000],BTC[0.0218614932714015],DENT[1.0000000000000000],ETH[0.0000000144951700],ETHW[0.0000000084607386],TRX[0.0000010000000000],USD[0.0000000058051630],USDC[241.9243232400000000],USDT[0.0001476392274890] |
| 01584810 | BNB[0.0099981000000000],LUNA2[20.4715488900000000],LUNA2_LOCKED[47.7669474100000000],TRX[0.0000150000000000],USD[2802.7562594180158169],USDT[1.0094455891000000],XRP[9998.9724281540000000] |
| 01584812 | FTT[0.0633500000000000],SOL[0.0000000003500000],USD[0.0000000088369068],USDT[0.0000008260415041] |
| 01584813 | ATLAS[2.4652627800000000],ETH[-0.0018994427830854],ETHW[-0.0018873463247847],SOL[0.0030000000000000],SRM[0.8766000000000000],USD[2.4966450655986185],USDT[2.8367814000000000] |
| 01584814 | ENS[0.0154780300000000],ETH[0.0006169500000000],USD[3.9752437600000000] |
| 01584815 | TRX[0.0000480000000000],USD[0.0212948500000000] |
| 01584818 | BNB[0.0000000008233380],ETH[0.0000000035834515],USD[0.0000019277009177] |
| 01584821 | 1INCH[0.0246650000000000],AAVE[0.0099024000000000],ALICE[0.0164220000000000],ATLAS[0.9412000000000000],AVAX[0.0282050000000000],CRV[0.6691100000000000],DODO[0.0325000000000000],DOGE[0.5101700000000000],DYDX[0.0756260000000000],ENJ[0.3929500000000000],FTM[0.0277000000000000],GALA[5.9226000000000000],LINK[0.0111520000000000],MANA[0.4358450000000000],MATIC[2.0000500000000000],SHIB[19383.0000000000000000],SOL[0.0056258500000000],SPELL[35.1150000000000000],STEP[0.0862900000000000],SUSHI[0.2348550000000000],USD[3.2078434701681936],USDT[0.0000000067757960] |
| 01584822 | ATLAS[0.4704011000000000],AUDIO[0.0041528200000000],BTC[0.0000165800000000],ETH[0.0000182400000000],ETHW[0.0000182400000000],IMX[0.0114952800000000],KIN[1.0000000000000000],MATIC[0.0130615100000000],MER[0.0000940100000000],POLIS[0.0012984800000000],SOL[0.0014817500000000],SRM[0.0003641200000000],UBXT[2.0000000000000000],USD[0.0000000010000000] |
| 01584826 | BTC[0.0000000500000000],ETH[0.0000000227900] |
| 01584840 | BTC[0.0000999000000000],USD[-1.4668704102043607] |
| 01584842 | TRX[0.0000010000000000],USD[3.6737726353938055],USDT[0.0075790091855332] |
| 01584843 | USD[0.0000000936167720],USDT[0.0000000000000000] |
| 01584854 | BNB[1.0374234700000000],BTC[20.1243322201385770],DOGE[536.5411562600000000],ETH[0.1821188300000000],ETHW[0.1818947300000000],FTT[28.6065597200000000],MATIC[10.3439148900000000],NFT[305565186109195919][1],NFT[484726396007706919][1],NFT[487371918816332191][1],NFT[541732305437404675][1],SOL[0.8176843800000000],TRX[0.0003700000000000],USD[227.4831595374929227],USDT[92.9064174700000000] |
| 01584855 | USD[0.0000000050000000] |
| 01584859 | GBP[0.3341532720000000],USD[152.6751540180000000] |
| 01584863 | USD[4.9240859927500000] |
| 01584872 | BNB[2.2055084200000000],SOL[0.0000000060000000],UBXT[1.0000000000000000],XRP[802.4130649800000000] |
| 01584876 | USD[0.7260082100000000] |
| 01584878 | BUSD[13461.1922755400000000],ETH[0.0000000018874856],ETHW[0.0000000142952300],FTT[161.8081299938537417],NFT[430198957438131569][1],NFT[538365218404931101][1],NFT[548607305856688628][1],SOL[0.0000000016841700],USD[0.0000000177376345],USDT[0.0000000057433360] |
| 01584879 | USD[0.0002406671333335] |
| 01584885 | DOGE[45.9908000000000000],TRX[0.0000020000000000],USDT[0.0241320000000000] |
| 01584889 | FTT[0.0012686162646300],SOL[0.0000000088000000],USD[0.0034966613374946],USDT[0.0000000055111300] |
| 01584892 | BNB[0.0000000048062500],BTC[0.0000000024233500],ETH[0.0000000118248092],FTT[0.0000000459464480],GENE[0.0000000034209000],LTC[0.0000000099892600],NFT[443159440351895858][1],NFT[508766494317344189][1],NFT[518196177050631569][1],SOL[0.0000000077831061],TRX[0.0000000062605694],USD[-0.0420850553676011],USDT[0.0471401991658172] |
| 01584894 | AUD[0.0310797888172260],BF_POINT[200.0000000000000000] |
| 01584895 | BTC[0.0000004497335580],LTC[0.0000000032371944],USD[25.0029030808959403] |
| 01584897 | AAVE[0.0000000067084967],BTC[0.0000000060000000],FTT[0.2000000000000000],LINK[3.0000000000000000],UNI[1.0000000000000000],USD[4.1959525721930900] |
| 01584899 | TRX[0.0000000308262020] |
| 01584901 | TRX[0.0000900000000000],USD[0.0000000612601],USDT[0.0000000021385970] |
| 01584906 | RAY[6.0423268200000000],USD[0.5809273680600000] |
| 01584907 | ETH[0.0000001000000000],USDT[24.9170907080888379] |
| 01584909 | USD[0.0097341511761600] |
| 01584910 | USD[0.0000142588317756],USDT[0.0000000052851736] |
| 01584911 | AVAX[16.4000000000000000],CRV[600.0000000000000000],FTT[50.6389150000000000],LINK[0.0294100000000000],POLIS[450.0000000000000000],RSR[26081.3480000000000000],SXP[0.0090142700000000],USD[6.5813005118625000],USDT[10.0601053905000000] |
| 01584917 | AUD[0.3037098500000000] |
| 01584919 | ATLAS[29070.0000000000000000],BNB[0.0044099900000000],BTC[21.6730194600000000],ETH[29.5244429000000000],ETHW[29.5244429000000000],FTT[703.6098904000000000],LINK[350.5551847300000000],MATIC[1.1000000000000000],RUNE[128.7409176900000000],SOL[115.4007224900000000],SRM[13.0237138700000000],SRM_LOCKED[130.9762861300000000],USD[0.7096358049125000],USDT[1.9181497375000000],XRP[258914.0488690000000000] |
| 01584921 | SOL[0.0000000018358800],TRX[0.0000000046108600],TRX[0.0000000028187504] |
| 01584927 | BNB[0.0000000036965553],ETH[0.0000000100000000],LUNA2[0.0005671586954000],LUNA2_LOCKED[0.0132337028900000],LUNC[123.5000000000000000],SOL[0.0000000062583669],TRX[0.0000380000000000],USD[-0.0000067167981166],USDT[0.0000002422377761] |
| 01584930 | LUNA2[0.0007455306924000],LUNA2_LOCKED[0.0017395716160000],LUNC[16.2340877862995917],TRX[0.0000540000000000],USD[0.0000000072871722],USDT[0.0000000039443280] |
| 01584941 | BTC[0.0000000033064480],CRV[0.0000000028011156],DYDX[0.0000000009258462],ETH[0.0000000077313052],KIN[0.0000000009901300],LTC[0.0000000080000000],MNGO[0.0000000009933718],POLIS[0.0000000926096036],SOL[0.0000000089500000],STEP[0.0000000094684461],USD[0.0000005792719120],USDT[0.0000000141973216] |
| 01584942 | BRZ[100.0000000000000000] |
| 01584943 | USD[0.3439100500000000] |
| 01584954 | PAXG[0.0000000069725320] |
| 01584962 | BTC[0.0000000024270996],CRO[0.0000000014738533],ETH[0.0000000069854869],EUR[0.0000159695174494],USD[0.0005339902861202] |
| 01584964 | SRM[1530.7091100000000000],TRX[0.0000010000000000],USDT[5.9230000000000000] |
| 01584966 | BTC[0.0000000028334750],ETH[0.0000000916989902],FTT[25.0000000000000000],LOOKS[0.0000000100000000],MATIC[0.0000000038000000],USD[0.0000039858606479] |
| 01584975 | USD[3076.1485090381250000000000000],USDT[0.0000000090227856] |
| 01584976 | TRX[0.0000470000000000] |
| 01584977 | BNB[0.0419338750000000],BTC[0.0000000094958500],ETH[0.0000000146122422],FTT[294.0000000000000000],USD[15.1712768044587411],USDT[0.0000000132759644] |
| 01584978 | EUR[0.3766707326945186],USD[0.0092688315000000] |
| 01584979 | BTC[0.0000000024947500],USD[0.0000224964309229],USDT[0.0000000047767626] |
| 01584980 | ATLAS[36200.0000000000000000],BAT[4627.2535000000000000],BTC[0.0000000021000000],FTM[1792.0000000000000000],FTT[25.0800000000000000],GALA[8530.8464000000000000],HNT[148.8000000000000000],MATIC[0.3682809900000000],RUNE[528.9000000000000000],SOL[0.0011293500000000],TRX[10.0000010000000000],USD[611.2652367981544200],USDT[1.0034995464050000],YGG[0.0643075500000000] |
| 01584983 | USD[0.0000084435200039],USDT[0.0000002997410] |
| 01584986 | BNB[0.0000001000000000],FTT[0.2031264240792833],SOL[0.0000000089923100],USD[-0.0825368972697321],USDT[0.0000000044452712] |
| 01584996 | BTC[0.0000000068188397],FTT[0.0000038849266627],USD[0.0000009834199] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01584998 | BTC[0.000000007283700],CEL[0.3337000000000000],RSR[1.000000000000000],TRX[0.001555000000000000],USDT[2.832866051480180000] |
| 01585005 | USD[493.2367012500000000] |
| 01585011 | USDT[0.0000000051323456] |
| 01585018 | SOL[0.0003925300000000],USD[0.0091350100000000],XRP[1.0119709500000000] |
| 01585023 | TRX[0.000000000000000],USD[-0.5151805955521080],USDT[3.3703840000000000] |
| 01585025 | FTT[5.3989200000000000],SUSHI[11.9976720000000000],TRX[0.0000080000000000],USDT[58.9681000000000000] |
| 01585032 | BTC[0.00000000700000000],DOT[0.00000000093540000],ETHW[0.006501710000000000],FTM[0.000000050534000],LINK[0.000000002536200],LUNA2[1.017016567000000000],LUNA2_LOCKED[2.373038657000000000],RUNE[1.642986524000000000],SOL[0.000000004850000000],USD[-0.00000000001349239],USDC[87.5576783000000000],USDT[0.000000002140648400] |
| 01585034 | TRX[0.00034100000000000],USDT[351.2001554022195470] |
| 01585045 | BTC[0.000000004729300],FTT[12.2911953719142574],TRX[0.0000010000000000],USD[234.9203976309342833],USDT[0.000000265781345] |
| 01585046 | USD[8.4451004234480658],XRP[0.0000000099994527] |
| 01585049 | USD[0.0003803955726636],USDT[0.000000152114670] |
| 01585051 | LUNA2[0.825463568700000],LUNA2_LOCKED[1.926081660000000000],LUNC[179746.4300000000000000],USD[-0.2822879682466754],USDT[4.4699014481881700] |
| 01585054 | BULL[0.0095393460000000],ETHBULL[0.1801775800000000],FTM[80.0000000000000000],FTT[1.8063694229296000],USD[14.4681816659060000] |
| 01585057 | FTT[0.0002848200000000],TRX[0.0000520000000000],USD[-0.6021519949189987],USDT[0.7393646000000000] |
| 01585059 | USD[87.5239349757500000] |
| 01585060 | USD[0.0000000077884761],USDC[584.4216923100000000] |
| 01585062 | BTC[0.000000004669440],ETH[0.000000032845010],USD[21.3006656245111500],USDT[0.0000000068506520] |
| 01585063 | EDEN[67.6000000000000000],FTT[35.0981000000000000],GODS[20.4000000000000000],IMX[85.7000000000000000],SPELL[15300.0000000000000000],TRX[0.0000010000000000],USD[7.2797221931250000],USDT[2.1190253247500000] |
| 01585064 | RAY[0.9994000000000000],TRX[0.0002490000000000],USD[0.0034926242833149],USDT[0.0000000003322848] |
| 01585065 | ATLAS[0.0000000096394852],AXS[0.000000029135000],BTC[0.036916938021758],DOGE[567.8996867716543350],DOGEBULL[127.0617368478690134],ETH[0.000000005384250],FTT[0.000000008028176],NFT (361051733939467154)[1],NFT (427080423841688132),LRA[0.423796314000000],SHIB[0.000000009937372],SOL[0.000000078363943],SRM[0.576801930000000],SRM_LOCKED[0.175118590000000],USD[0.1991694036500501],USDT[0.0013866864196461],XRP[0.3694296624300000] |
| 01585071 | FTT[19.0600000000000000],SOL[345.6938643200000000],TRX[0.0000020000000000],USD[3337.7792913081929242],USDC[98.2700000000000000],USDT[0.0000003865868128] |
| 01585073 | DOGE[63.9878400000000000],DOT[1.8996390000000000],UNI[1.8996390000000000],USDT[35.3607375510271300] |
| 01585076 | BTC[0.0085942300000000],TRX[0.0034560000000000],USD[0.0574016100000000],USDT[1.8762513192760429] |
| 01585079 | BTC[0.0000000542121600],FTT[0.0000000045350000],USD[0.2070035000026250000] |
| 01585082 | FTT[10.1694151696584908],USD[0.0000104477172440] |
| 01585083 | BNB[0.0001289000000000],USD[0.0000000018291023],USDT[0.0362950447102670] |
| 01585084 | ATLAS[16.0961349335000000],BNB[0.0000000000000000],BRZ[0.000000025000000],BTC[0.000000042519750],CQT[2.0854701300000000],CRO[0.000000056000000],DOGE[75.2331405700000000],ETH[0.001975939976030],ETHW[0.001975939976030],FTT[1.0165913049522868],GAL[1.1998290000000000],GARI[20.9946800000000000],LTC[0.4630111180000000],LUNA2[0.1657379256000000],LUNA2_LOCKED[0.3867218265000000],MAPS[2.3626464190000000],MATIC[0.0108682600000000],RNDR[0.2843373540000000],SHIB[603037.4756870100000000],SOL[0.0471850642317870],TRX[2.000000000000000],USD[0.3865376706804167],USDT[2.1064089824548507],XRP[5.7312900000000000] |
| 01585088 | AVAX[0.000000007263625],BAL[0.000000050000000],BNB[0.0000000001500000],BTC[0.000000044039228],FTM[0.000000044039228],FTT[3.6235192512043980],LINA[0.0000000017432209],LUNA2[0.0000001059810665],LUNA2_LOCKED[0.000000247289151],LUNC[0.0023077600000000],NFT (291786132017911259)[1],NFT (322926991036590163)[1],NFT (352684326017553408)[1],NFT (407300631985143199)[1],NFT (460823142612260803)[1],SLP[0.000000003634544],SRM[3.8058711700000000],SRM_LOCKED[55.6643103000000000],TLMI[0.0000000087497855],USD[1.3297020966123211],USDT[0.0000001026045616],YFII[0.0000000087227344] |
| 01585089 | USD[0.0000000035370953],USDT[0.0042136295297681] |
| 01585090 | BTC[0.3578378676601700],EUR[0.1010221812382446],USD[0.3236206967207860] |
| 01585092 | POLIS[54.6071870760747035],USD[0.000000012585854] |
| 01585095 | BTC[0.00000000010200] |
| 01585097 | USD[0.0000000237146117],USDT[0.0000000060577885] |
| 01585101 | BTC[0.000000029185223],ETH[0.000000066076900],USD[0.0016896641100388],XRP[0.0000000051874283] |
| 01585105 | BNB[0.0000000040627601],USD[0.0054300251908908],USDT[0.0000000077733693] |
| 01585108 | USD[200.0100000000000000] |
| 01585111 | SPY[0.152000000000000],TRX[0.0000260000000000],USD[1.5187327167969560],USDT[0.0000000052676209] |
| 01585113 | AKRO[599.1370731600000000],AUD[0.0026000889442318],BAQ[3111.4724965800000000],BTC[0.000001600000000],ETH[0.0761427700000000],ETHW[0.0751975900000000],KIN[151028.1922329800000000],UBXT[1.0000000000000000],USD[0.0000083460057769] |
| 01585114 | BTC[0.045000010000000],FTT[25.2955350000000000],GBP[3500.0000000000000000],LUNA2[0.0019187414940000],LUNA2_LOCKED[0.0044770634860000],LUNC[417.8100000000000000],SHIB[98064.8500000000000000],TRX[0.000054000000000],USD[11.9845013687994593],USDT[4.2680001376260440] |
| 01585117 | BNB[0.0000001000000000],USDC[874.7000000000000000] |
| 01585119 | BTC[0.000000016148408],LTC[0.004862320000000],TRX[0.000080000000000],USD[-1.1688347144116145],USDT[1.0582331021517434] |
| 01585124 | ETH[0.000000015264000],EUR[23242.8155400000000000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],RUNE[10.0000000000000000],TRX[4.9991000000000000],USD[0.4014193829900671],USDT[0.0000008173360367],XRP[0.0000000072608812] |
| 01585131 | TRX[0.0000020000000000],USD[0.000000003651942],USDT[0.0000000091796327] |
| 01585136 | BTC[0.0001878965734450],CEL[0.0917966400000000],USD[0.0000003907715810] |
| 01585140 | DOGE[2054.7099000000000000],ETH[7.1197112700000000],ETHW[7.1197112370000000] |
| 01585142 | BAT[8756.0926867600000000],ETHW[13.1651633000000000],RUNE[181.4753076800000000] |
| 01585146 | MOB[31.0000000000000000],USD[8.0673880500000000] |
| 01585156 | BTC[0.000000040194000],ETH[0.000000048946100],USD[0.0000000047292628] |
| 01585157 | USD[0.2202863460000000] |
| 01585158 | BTC[0.000000061303900] |
| 01585175 | ETH[0.0018245800000000],ETHW[0.0018245800000000],REAL[32.4000000000000000],USD[3.0195294775000000],USDT[0.0000000019807809] |
| 01585176 | ALGOBULL[0155432.4000000000000000],ASDBULL[61.2838120000000000],ATOMBULL[306.8451500000000000],COMPBULL[25.5020200000000000],EOSBULL[90.5000000000000000],KNCBULL[34.5934260000000000],MATICBULL[31.4871750000000000],RSR[829.6922000000000000],SUSHIBULL[116770.2080000000000000],SXPBULL[0.7058800000000000],TOMOBULL[18.3473000000000000],TRX[0.0000600000000000],USD[0.0375080150003571],USDT[0.0000000096349682] |
| 01585179 | FTT[0.0009686300000000],USD[0.0000000084916845],USDT[0.0000000004370566] |
| 01585180 | USD[0.0225280000000000] |
| 01585183 | DOGE[2.0000000000000000],TRX[3.9992000000000000],USD[0.0549173625000000],XRP[1433.9090000000000000] |
| 01585185 | BTC[0.6371657900000000] |
| 01585189 | BLT[21.0000000000000000],TRX[0.0000010000000000],USD[1.6469783225000000],USDT[0.0000000080718745] |
| 01585192 | BTC[16.0627623560273127],ETH[211.0028283100000000],ETHW[0.0005486400000000],FTT[1003.9378134300000000],SRM[8.7856863900000000],SRM_LOCKED[156.6380832700000000],TRX[0.0007770000000000],USD[6807.0065179130800000000000] |
| 01585194 | 1INCH[0.000000009366200],HT[0.000000053832100],LUNA2[0.0039711505730000],LUNA2_LOCKED[0.0092660180030000],LUNC[864.7263979663918000],USD[2.2707482390740851],USDT[2.6800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01585196 | APE[0.005818990000000],AXS[0.076465370000000],BTC[0.005740909840000],BTT[15228426.395939080000000],ENJ[0.003778020000000],GALA[0.002459270000000],LTC[0.000015670000000],LUNA[0.467473644700000],LUNA2_LOCKED[1.090771838000000],LUNC[50028.067456970000000],MANA[0.007777500000000],STEP[1083.935253390000000],USD[2.288535275542806] |
| 01585200 | ETH[0.006058515108446],ETHW[0.006058515108446],TRX[0.000520000000000],USDT[0.000018681068531] |
| 01585201 | BTC[0.000053611650662],TRX[0.000000000000000],USD[5.685723718144842 6],USDT[0.000000155577268] |
| 01585205 | TRX[0.000590000000000],USDT[0.000286342482308] |
| 01585206 | BAO[1.000000000000000],USD[0.000000007118405 0] |
| 01585210 | SPELL[98.955000000000000],TRX[0.007800000000000],USD[0.000000188801993],USDT[0.000000061591660] |
| 01585211 | BAO[1.000000000000000],ETH[0.030991699153270 0],ETHW[0.030991699153270 0] |
| 01585212 | USD[2.227664261069357 4] |
| 01585216 | ALGO[0.000000037762900],BTC[0.000000000391000 0],FTM[0.000000071916632],FTT[0.000000002048106],KNC[0.000000010000000],RSR[0.000000075000000],SNX[0.000000089905841],SOL[0.000000086707864],SRM[0.000000014644496],UNI[0.000000065002956],USD[0.000000079790416],USDT[0.000000088171818],VGX[0.000000017082001],XRP[0.000000016146960] |
| 01585223 | DOGE[0.160000000000000],LUNA2_LOCKED[0.000000166305319],LUNC[0.001552000000000],TRX[0.830001000000000],USD[1998.914870798485950 0] |
| 01585227 | KIN[3369.200000000000000],TRX[0.000053000000000],USD[0.004780642805000 0],USDT[0.000000020000000] |
| 01585231 | TRX[0.000016000000000],USD[19.554536610000000 0] |
| 01585232 | BTC[0.009298556000000],ETH[0.129000000000000],ETHW[0.129000000000000],PEPE[29.975300000000000],SAND[99.981000000000000],SOL[4.459547800000000],TRX[0.000010000000000],USD[158.987109936000000],USDT[0.000000127247762] |
| 01585235 | TRX[0.000010000000000],USD[77.854607290000000],USDT[0.000000094319979] |
| 01585240 | USD[0.056079159209400 0] |
| 01585243 | USD[0.113286226065356 8] |
| 01585246 | FTT[0.900000000000000],TRX[0.000020000000000],USD[20.000000000000000],USDT[4.648346447000000 0] |
| 01585251 | BTC[0.000007260000000],SLP[5.402000000000000],USDT[1.486537936165100],USDT[1.040547610000000 0] |
| 01585252 | INCH[0.000000028007815],AAVE[0.000000044097804],BAND[0.000000088688581],BCH[0.000989808375886],EUR[0.097664460000000],FTT[0.097664460000000],LTC[0.000000045672560],LUNA2[17.221419000000000],LUNA2_LOCKED[40.183311010000000],LUNC[15870.305202540000000],SPELL[1800.000000000000000],TRX[0.000957000000000],USD[-928.490521231806601000000000],USDT[999.200000011418445 5] |
| 01585257 | TRX[0.000777000000000],USD[0.002285817402058 9] |
| 01585258 | FTT[0.088460000000000],SOL[0.008722500000000],USD[0.058368442500000],USDT[0.033172027500000],XRP[0.969154000000000 0] |
| 01585260 | USD[0.007223752500000],USDT[0.000000025508540 0] |
| 01585262 | BNB[0.023193750000000],BTC[0.000028865315664 9],ETH[0.000000040006940],USD[-1.716535912556229] |
| 01585267 | BUSD[1816.149738000000000],ETH[BULL[0.000000000000000],FTT[1.854576669074069 6],SOL[0.000000074000000],USD[0.000000970000000],USD[0.000000092181549],USDT[0.000000127946096] |
| 01585268 | 1INCH[12.586678430000000],AKRO[304.201739020000000],AXS[1.231661840000000],BAO[16.000000000000000],BCH[0.052088520000000],BF_POINT[200.000000000000000],BOBA[8.112849470000000],BTC[0.000000040000000],DENT[2.000000000000000],DOGE[148.897404200000000],ETH[0.156654370000000],ETHW[0.155984080000000],EUR[0.000000128890527],KIN[13.000000000000000],KSHIB[0.000000094300000],MANA[552.807446804780429],MNGO[73.420264130000000],OMG[80.536539521692000],RSR[2.000000000000000],SHIB[662397.856765040000000],SOL[6.754161110000000],STEP[66.083735800000000],SUSHI[4.925838000000000],TRU[1.000000000000000],TRX[0.000002000000000],UBXT[3.000000000000000],UNI[11.396875280000000],USD[1.496993318064260 4] |
| 01585271 | TRX[0.000002000000000],USDT[0.089736900000000 0] |
| 01585280 | BTC[0.000000048107860],ETH[0.000000096916593] |
| 01585283 | BTC[2.332800000000000],ETH[45.787000000000000],ETHW[45.787000000000000] |
| 01585284 | BNB[0.000000009668725],DOGE[0.000000013931800],ETH[0.000000136787040],SOL[0.000000077666462],TRX[0.000000037174883],USDT[0.000021961727247] |
| 01585287 | USD[0.000000089042076] |
| 01585288 | AVAX[0.000000070916489],ETH[0.000738779621502 3],ETHW[0.000738776138172 2],FTT[0.000000052500000],USD[0.033335059779565 4],USDT[0.000000100000000] |
| 01585289 | AUD[0.000000020000000],FTM[0.020521940000000],USD[0.418993804061482] |
| 01585291 | KIN[1.000000000000000],SOL[0.000557700000000],USD[0.000092905650262 4] |
| 01585293 | EUR[0.001413220523396] |
| 01585295 | 1INCH[0.312200000000000],FTT[0.030402000000000],SRM[0.607842170000000],SRM_LOCKED[103.192157830000000],TRX[0.000001000000000],USD[0.008316664970000],USDT[0.000000014558176] |
| 01585297 | EUR[15297.426873130000000],USD[0.000000014757520] |
| 01585299 | USDT[0.169807853000000 0] |
| 01585307 | BTC[0.000000046574800],DYDX[1242.058098589146724 6],ETH[5.534416565831960 0],EUR[0.000000011291368],LUNA2[1.359678564000000],LUNA2_LOCKED[3.172583316000000],RUNE[227.256699158286035 3],SRM[320.509981666833200],SRM_LOCKED[3.580985000000000],USD[0.000000045776745],XRP[121.489714640000000 0] |
| 01585316 | BTC[0.000199962000000],TRX[0.564598000000000],USD[-0.261349012994215 2] |
| 01585318 | BTC[0.124920098197366 4],ETH[0.000000068340000],ETHW[0.240007926340000],EUR[0.000085540365563 9],SOL[0.000000005410282] |
| 01585319 | BTC[0.000000023457184],TRX[0.450003000000000],USDT[0.000077120277815 2] |
| 01585320 | DOT[0.000000082401000],FTT[0.025355227618610],USD[0.002971369858628 0],USDT[0.000000048173980] |
| 01585323 | USD[0.000000023600000] |
| 01585328 | AKRO[1.000000000000000],ATLAS[1081.543267260000000],FTT[3.215187180000000],KIN[2.000000000000000],USD[0.000001284678659] |
| 01585338 | ADABULL[0.155880000000000],MATICBULL[135.000000000000000],SUSHIBULL[8016700.000000000000000],SXPBULL[7.261900000000000],TRX[0.000046000000000],USD[0.025700787767231 5],USDT[0.626786338601413 6] |
| 01585343 | AUD[0.000306134078515 6],BTC[0.007779030000000],ETH[0.118670380000000],ETHW[0.118670380000000],FTT[8.449335800000000 0] |
| 01585345 | USD[36.770889169362905000000000] |
| 01585346 | ETH[0.209000000000000],ETHW[0.209000000000000],EUR[0.000000137332794],FTT[70.608840000000000],USD[0.420535041500000 0] |
| 01585348 | ETH[0.001000780000000],TRX[0.000016000000000],USD[0.002924541279808] |
| 01585349 | USD[25.000000000000000 0] |
| 01585353 | BTC[0.000000347808252],KIN[0.002200000000000],SOL[0.000000013604800],USD[0.000000054534916],USDT[0.000000060865929] |
| 01585355 | BTC[0.000063140000000],ETH[0.000441400000000],ETHW[0.000441400000000],LINK[3.099428670000000],MATIC[99.981570000000000],USD[0.000000005700000 0] |
| 01585364 | BNB[0.009380363673900],BTC[0.000597350000000],ETH[0.600007350000000],ETHW[0.000073500000000],SOL[0.001159850000000],SRM[3.258986900000000],SRM_LOCKED[15.461013100000000],TRX[0.000088000000000],TSLA[6.347458766125300],USD[23285.417245199568540 0],USDC[5505.485259610000000 0],USDT[0.000000004478976] |
| 01585367 | APE[0.015200000000000],BTC[0.000021475000000],DYDX[0.016293210000000],ETH[0.000000170000000],FTT[0.054832700830103 7],LOOKS[0.649051830000000],LUNA2[0.000000388868800],LUNA2_LOCKED[0.000000907360534],LUNC[0.008467700000000],NFT[552692733744530121],SLD[0.015215000000000],TRX[0.000848000000000],USD[0.000091412587038],USDT[0.007306032377 0162] |
| 01585372 | EUR[1.597839970000000],USD[0.174708527219996] |
| 01585373 | KIN[1.000000000000000],USD[0.000459209146507],USDT[0.003225300000000] |
| 01585377 | ETH[0.384828800000000],ETHW[0.384828800000000],EUR[0.744001569524275 0],USD[4.880045530490151] |
| 01585378 | USD[0.000024941634868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01585380 | BTC[0.483473330000000],ETH[0.000088700000000],ETHW[0.000088700000000],TRX[1.000000000000000],USD[0.000516027891257B] |
| 01585381 | USDT[7.41358024800000000] |
| 01585382 | BTC[0.000089420000000],EUR[0.000000086673666],FTT[0.001152547345077B],SOL[0.004657510000000],USD[-4.974682271556303],USDT[5.35287808109760042] |
| 01585386 | BTC[0.000000004045515],C98[0.000000003627144],CHR[0.000000004876619],EUR[0.000000080498362],GRT[0.000000082976702],HUM[0.000000022057660],ORBS[0.000000017927088],SHIB[0.000000033871855],TRU[0.000000094217571],USD[0.000000029185202] |
| 01585388 | USDT[0.000000156596800] |
| 01585391 | BLT[705.000000000000000],BOBA[0.033150490000000],EDEN[2575.000000000000000],FTT[407.2000000000000000],HMT[3000.000000000000000],LUNA2[49.632906600000000],LUNA2_LOCKED[115.810115400000000],MCB[80.000000000000000],MNGO[2330.000000000000000],REAL[788.300000000000000],SRM[0.114745470000000000],SRM_LOCKED[856.305254530000000],USD[-2993.904595954613371S],USDT[11160.094425694864000],USTC[1000.000000000000000] |
| 01585392 | AUD[3.168307040000000],USD[82.456788771909858S],USDT[0.750000025718345S] |
| 01585394 | ATLAS[1.982000000000000],LUNA2[0.000382319359000],LUNA2_LOCKED[0.000892107850500],LUNC[83.253584000000000],TRX[0.000046000000000],USD[0.000000227526677],USDT[0.0000001637472 44] |
| 01585398 | USDT[0.000000024036660] |
| 01585401 | USD[0.000000000673454I] |
| 01585404 | AUD[0.000092103925368B],BTC[0.008482480000000],CRV[176.892097290000000],ETH[0.110272260000000],ETHW[0.110272260000000] |
| 01585407 | AVAX[0.000000008762798G],BTC[0.000000008860500],FTT[0.016393451641434Z],SOL[0.000000135960696],USD[0.060734232536601],USDT[0.000000404666748] |
| 01585417 | MATIC[309.117610210000000],USD[0.000000476194492],USDT[0.000000043072468] |
| 01585421 | USD[0.000000000000000] |
| 01585433 | FTT[8.494885400000000],NFT [497156221522168134][1],TRX[0.000024000000000],USD[0.000000084864120],USDT[0.615381910014791S] |
| 01585435 | AKRO[1.000000000000000],AUD[0.000000036127310],BAO[10.000000000000000],BNB[0.000005200000000],BTC[0.000000600000000],DENT[1.000000000000000],FTM[0.000225820000000],KIN[7.000000000000000],SHIB[1077128.089998410000000],UBXT[3.000000000000000],USD[0.001702930565252],XRP[0.005577700000000000I] |
| 01585439 | BNB[0.000000003927800I],BTC[0.000000002074438],BULL[0.000000000000000],NFT [399672611603835603][1],USD[0.000475374109197],USDT[0.000000265018191] |
| 01585441 | BNB[0.270000000000000],BTC[0.034768918000000],DOGE[189.000000000000000],DOT[11.000000000000000],ETH[0.161000000000000],ETHW[1.098000000000000],FTT[5.154057930000000],GALA[160.000000000000000],LINK[19.500000000000000],MATIC[10.000000000000000],MKR[0.011000000000000],NEAR[3.000000000000000000],SOL[9.614722650000000],USDT[45.894128728764960I],XRP[201.679239200000000] |
| 01585445 | BNB[0.000000071145116],FTT[0.000000040510850],NFT [468776684020190279][1],NFT [475416616446254999][1],NFT [564444200891578241][1],USD[0.000170425799261],USDT[0.000000061303400] |
| 01585446 | ATLAS[679.864000000000000],BICO[0.999800000000000],BTC[0.000000010820000],FTT[0.000000048904500],SOL[0.999800000000000],STEP[437.512520000000000],USD[4.193192365585301B],USDT[0.212396751789176] |
| 01585449 | EOSBULL[10498.005000000000000],USD[0.000534620853600] |
| 01585452 | USD[156.566495244050000I] |
| 01585453 | USD[0.101671912130036S] |
| 01585454 | DOGE[4.979000000000000],IMX[1.999600000000000],LRC[0.999800000000000],TRX[0.786692000000000],USD[0.058820817120713B],USDT[0.000000150649624] |
| 01585455 | BAO[2.000000000000000],EUR[0.001696990906492],KIN[1.000000000000000],SOL[0.000130350000000] |
| 01585456 | BTC[0.000000008000000],ETH[0.000490880000000],FTT[0.001553160000000],USD[0.779423842467419S] |
| 01585457 | AUD[1.000000000000000] |
| 01585462 | AVAX[0.103212689431132GG],FTT[5.000000000000000],LINK[0.398119775790000],NFT [310888163289490281][1],NFT [334975285713049068][1],NFT [350134294022220659][1],NFT [364508554889059400][1],NFT [367220623447315584][1],NFT [370232917137663875][1],NFT [373053364033585533][1],NFT [395292391504224491][1],NFT [441774768645057961],NFT [457792693448226129][1],NFT [510556844960732235][1],NFT [551470484018744026][1],NFT [555256936731389712][1],SOL[1.020507640083915Z],TRX[0.000001000000000],USD[0.000000058020346],USDT[600.427660920000000] |
| 01585463 | USD[6.097160730000000] |
| 01585465 | BTC[0.001399202000000],ETH[0.016992020000000],ETHW[0.016992020000000],MANA[12.000000000000000],RUNE[16.000000000000000],SHIB[700000.000000000000000],SOL[1.569534500000000],SRM[29.000000000000000],USD[1.221727100544520OI],USDT[0.120489871375000O] |
| 01585469 | USD[25.000000000000000] |
| 01585470 | KIN[100000.000000000000000] |
| 01585475 | BAO[1.000000000000000],RUNE[1.000000000000000],UBXT[1.000000000000000],USDT[15.054710857995723] |
| 01585476 | 1INCH[1.035499490000000],AAVE[0.000000009356374I],AKRO[27.000000000000000],ALPHA[4.040847710000000],AVAX[0.009605265129138I],BAO[40.000000000000000],BAT[0.000228650000000],BTC[0.000007104614171],CHZ[2.000000000000000],COMP[0.000018700000000],DENT[40.000000000000000],DOGE[5.000000000000000000],ETH[0.000000070000000],ETHW[0.000000082303075I],FIDA[0.036004790000000],FRONT[4.137974390000000],FTM[0.000000020000000],FTT[0.000000020062472],GRT[2.003775688378117],KIN[28.000000000000000],LOOKS[0.000000075000000],MATH[3.006547020000000],MATIC[0.000008251082931Z],MKR[0.000001390000000],RSR[32.000000000000000],RUNE[0.000065050000000],SOL[0.000000018954498],TRU[8.042701390000000],UBXT[43.002118690000000],UNI[0.002989510000000],USD[0.000000016689699I] |
| 01585477 | FTT[4.899080400000000],TRX[0.000010000000000],USDT[18.191700000000000] |
| 01585481 | FTT[0.040402042806000],TRX[0.000010000000000],USD[0.000000096648799],USDC[288.665455850000000],USDT[0.000000097253512],XRP[0.000000010000000] |
| 01585483 | FTT[0.000000082482000],USD[0.000000128323008],USDT[0.000000004560397] |
| 01585487 | SOL[0.003205220000000],STARS[349.500000000000000],USD[-0.023620183362490 3] |
| 01585488 | UST[1.878161465250000O] |
| 01585495 | BTC[0.114260230710000],EUR[0.000000028871923],USD[1.683063812806578O] |
| 01585501 | 1INCH[0.994300000000000],BTC[0.000000000534250O],COMP[0.000000000000000],DODO[0.088201000000000],DYDX[0.100000000000000],USD[1.624271276122500O],USDT[0.006104252500000O] |
| 01585503 | USD[-91.783985733780953Z],USDT[106.850903817880021O] |
| 01585505 | FTM[581.285846200000000],LRC[246.000000000000000],LUNA2[0.000197812779800O],LUNA2_LOCKED[0.004615736529000O],LUNC[43.075129160000000],SOL[1.909713530000000],USD[0.020000021483532I],XRP[0.963445000000000O] |
| 01585508 | ATOM[0.094800000000000],ETH[0.002893100000000],ETHW[0.002893100000000],FTT[0.080117381513761],GBP[0.112800000000000],HXRO[0.390000000000000],USD[0.000000099422573],USDC[33444.480425570000000],USDT[0.000000068369452] |
| 01585510 | ATLAS[999.810000000000000],BTC[0.000999810000000],FTT[25.001485860000000],POLIS[9.998100000000000],USD[44.450609470238800O],USDT[0.0000000104482 06] |
| 01585511 | FTT[80.190117530000000],TRX[0.000014000000000],USD[6005.336252126715000I],USDT[6.882268427413158I] |
| 01585512 | USD[0.001858000000000] |
| 01585513 | BTC[0.000100056958567],ETH[0.000715005053767S],ETHW[0.000715005053767S],FTT[0.170727475808736Z],LUNA2[0.004538330246000],LUNA2_LOCKED[0.010589437240000],LUNC[0.007724304506808],SOL[0.000000024823554],TRX[0.001524000000000],USD[0.764688315227967I],USDT[2.306035775194370 3] |
| 01585516 | ETH[0.000000067876457],TRX[0.101555000000000],USD[0.000000280000000],USDT[0.000019316551392 3] |
| 01585517 | USD[30.000000000000000] |
| 01585518 | FTM[581.285846200000000],ETH[0.000000012213760],LTC[0.004576150000000],USD[1.162959784935181I],USDT[10.158004353569354] |
| 01585525 | AXS[0.001361796668760I],BAND[0.058903290009610I],BTC[0.015903870089140O],CHZ[1512.742613440000000],EUR[5042.475377810000000],FTT[25.902814930000000],MATIC[10.038963410000000],SOL[0.009441400000000],USD[248.503022551287838],USDT[3529.078176940000000] |
| 01585532 | USD[0.002274563390000O] |
| 01585534 | USD[0.000003541667627] |
| 01585537 | LUNA2[0.072117138030000O],LUNA2_LOCKED[0.168273322100000O],LUNC[15703.658640000000000],MATIC[1066.964209586389400O],MATICBULL[5386.425900000000000],PSG[2.596000000000000],SHIB[913523.950000000000000],STEP[189.942000000000000],USD[9.853289610000000],USDT[0.000000248790749] |
| 01585538 | ETH[0.000965800000000],ETHW[0.000996580000000],EUR[1.335208570000000],LUNA2[2.221079170000000],LUNA2_LOCKED[5.182351806000000],LUNC[483629.150000000000000],NFT [528436791978598249][1],TRX[0.000030000000000],USD[-73.130614547183850S],USDT[0.003549989607626] |
| 01585541 | BNB[0.033517715304650O],BTC[0.000000075416500],FTT[2.020871316236524T],LTC[0.718537359232327S],OMG[0.149177592999750O],RAY[0.947881694096702I],TONCOIN[1.684927511137560O],USD[0.142713679577965I],USDT[0.000000102388625] |
| 01585547 | ALCX[0.000409400000000],PERP[0.001000000000000],REN[0.765800000000000],RUNE[0.094720000000000],USD[55.302436318200000],USDC[13000.000000000000000],USDT[3185.520000099777292] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01585552 | AVAX[0.000000001242869],BTC[0.00000006792400],ETH[1.000000000000000],ETHW[1.000000056487417],LINK[0.000000035739190],LUNA2[0.000304933905800],LUNA2_LOCKED[0.000711512447000],LUNC[6.640000000000000],RUNE[211.182217466069063],SOL[0.000000704197924],USD[1.000317908115384133XRP[0.000000044242024] |
| 01585564 | FTT[0.000000072285320],TRX[0.000030000000000],USD[0.188217465368195 6],USDT[0.000000089995221] |
| 01585565 | DOGE[0.10642000000000000],FTT[11.797758000000000],TRX[0.000060000000000],USD[-2.171934423652099 0],USDT[0.269238539522563],XRP[485.57720000000000] |
| 01585569 | DOGE[0.99820000000000000],USD[1.91798283715091 52] |
| 01585571 | USD[25.000000000000000] |
| 01585573 | LUNA2[0.060305318180000],LUNA2_LOCKED[0.140712409100000],LUNC[13131.610000000000000],TRX[0.00001000000000],USD[-4.344214638569734],USDT[6.032709980559010] |
| 01585574 | USD[25.000000000000000] |
| 01585577 | AURY[0.000000010000000],BF_POINT[200.000000000000000],USD[23.469191887250000] |
| 01585579 | AVAX[0.000000012426049],BNB[0.000000050181332],ETH[0.000000006600000],HMT[0.000000010000000],IMX[0.000000073311050],MATIC[0.000000038000000],SOL[0.000000095690359],USD[0.000007364202729],USDT[-0.000000024205238],XRP[0.000000070196038] |
| 01585581 | ATLAS[0.000000033946068],BNBBULL[0.000000070000000],BTC[0.000000006657750],ETHBULL[0.000000030000000],FTT[0.000000065752650],USD[0.000000014239526 9],USDT[0.014972185993405 3] |
| 01585592 | BNB[0.000000004686085],MATIC[0.000000041091936],USD[0.000070456484186],USDT[0.000000051604971] |
| 01585593 | BNB[0.000000026408822],BTC[0.000000011200000],DAI[0.000000001832006],ETH[0.000000046127290],FTT[0.000010000000000],SOL[0.000000062262504],TRX[0.000778000000000],USD[0.000000060890006],USDT[0.000000003496325] |
| 01585594 | TRX[0.000001000000000],USDT[0.665951320000000 0] |
| 01585595 | BF_POINT[300.000000000000000],CRO[0.000000029375598],ETH[0.000000008025771],FTM[0.000000083436257],FTT[0.000000065177987],GBP[0.000016962468523],GRT[0.000000092527257],HNT[0.000000073150082],LTC[0.000000018146578],LUNC[0.000000021355078],MANA[0.000000072230657],MATIC[0.000000000951000 00],SAND[0.000000021430000],SOL[0.000000080920000],XRP[0.000000621702203] |
| 01585597 | EUR[7.381728833670314],FTT[0.111820134839367 9],SRM[220.224125890000000],SRM_LOCKED[0.833832950000000],USD[0.000000190655304] |
| 01585601 | ETH[0.000000053000000],FTT[0.000000056406808],LUNA2[0.121502154700000 0],LUNA2_LOCKED[0.283505027700000],SOL[0.000000007502814 7],USD[0.273612884353035 9],USDT[0.000000066555106] |
| 01585609 | TRX[0.000001000000000],USD[0.000000013963645 2],USDT[0.000000006430000] |
| 01585611 | TRX[0.000004000000000],USD[0.935919206000000 0],USDT[0.000000010200349] |
| 01585612 | 1INCH[153.717660000000000],APE[3.825216000000000],AXS[13.136160000000000],BAR[3.890101000000000],CEL[0.073913000000000],DENT[82276.421000000000000],ETHBULL[0.000000058400000],ETHW[6.207988150000000],FTM[0.757180000000000],FTT[0.611377288624138 7],GALA[2468.842900000000000],GODS[820.155170310000000],HNT[28.400000000000000],IMX[1166.145254270000000],LDO[9.963900000000000],LEO[0.988030000000000],LINK[-0.009354300037411],LOOKS[393.242650000000000],LUNA2[180074001000000 0],LUNA2_LOCKED[5.086839360000000],OKB[1.099354000000000],PSG[2.198081000000000],SLP[38695.344600000000000],SOS[1409352659.170000000000000],SPY[0.012938820000000],TLM[2468.779790000000000],TRX[17.000000000000000],USD[0.22082886005978]36300],USDT[0.000000000000000 00],XRP[0.000001170636511] |
| 01585614 | ETH[0.000075413400000],ETHW[0.000075413400000],LTC[0.000001264860192 0],USD[0.000063366247930],USDT[0.000000097231946] |
| 01585617 | BTC[0.205469360000000],CRV[0.772446500000000],ETH[3.269348410000000],ETHW[3.269348410000000],EUR[0.466789878886576],EURT[0.019860000000000],FTT[509.82473950229660 00],SRM[4.925859910000000],SRM_LOCKED[82.210196570000000],USD[183.454425567470934],USDT[0.126570833737372 2] |
| 01585618 | AUD[0.000033683296989],BTC[0.001053000000000],CONV[852.215319390000000],SOL[0.150840800000000] |
| 01585620 | EUR[5.000000346988715],USD[-0.715504895226363 6],USDT[0.000000009540416 4] |
| 01585626 | ETH[0.000286795000000],ETHW[0.000286795305867 8],FTT[30.000000000000000],SRM[7.336186590000000],SRM_LOCKED[51.943813410000000],TRX[0.000030000000000],USDT[8167.003203603820000] |
| 01585642 | USD[115.796112490000000] |
| 01585646 | BF_POINT[200.000000000000000] |
| 01585647 | BTC[0.000000050000000],EUR[0.101501593368371 4],USD[0.000000015752387] |
| 01585653 | BF_POINT[4000.000000000000000],BNB[0.000000063162558],ETH[0.000000010280226],ETHW[0.000000010280226],EUR[0.001508005157900],FTT[0.000000085245014],USD[898.5677591727090 799],USDT[0.001181668500422 9] |
| 01585654 | BTC[0.000000005000000],ETH[0.000038136422711 3],ETHW[0.000381285021332],STEP[0.088000000000000],TRX[0.000012000000000],USD[-0.001247911440143 6],USDT[0.000000005444123] |
| 01585655 | BTC[0.000000052625900],USD[0.003461000000000],XRP[0.100048200000000] |
| 01585656 | BNB[0.006185150000000],BTC[0.000000010350000 0],ETH[0.008674370138880],ETHW[0.000000010280000],FTT[700.02644278479830 12],SOL[0.000000015230497 0],SRM[11.196597070000000],SRM_LOCKED[138.567730000000000],SUSHI[0.000000058480843],USD[46.464741331017150 9],USDT[2394.624374525851166 2] |
| 01585657 | AXS[0.095433513748161 0],DAI[0.000000003357440 0],DOT[164.873937988383800],ETH[0.000072215215610 0],ETHW[0.007700120143375],FTT[25.095231000000000],LUNC[0.007495924050000],MATIC[2.897496696258630 0],SOL[0.001576690877744 0],USD[12003.762090452142 5040],USDT[0.000000001712788 3] |
| 01585658 | BTC[0.001031841372060 0],ETH[0.002994344873093 4],ETHW[0.002994344870934],LUNA2[0.851519406200000 0],LUNA2_LOCKED[1.986878614000000],LUNC[185420.143477800000000],SOL[0.007687217068800 0],USD[-54.756467519986802 3] |
| 01585659 | LUNA2[4.741141805000000 0],LUNA2_LOCKED[11.062664210000000],USD[0.065428748982115 1],USDT[468.344739609227417 3] |
| 01585660 | GBP[0.019046895000000 0],TRX[0.000200000000000],USDT[0.000000027829753] |
| 01585662 | USD[5.000000000000000] |
| 01585664 | USD[30.000000000000000] |
| 01585669 | ATLAS[3.961503110000000],AVAX[0.016175191626600],DOGE[0.535290996220000 0],ETH[0.000984740000000],ETHW[0.000984740000000],SHIB[100000.000000000000000],SOL[0.009117753864486 03],USD[-0.029148375783005 9],USDT[0.000000025000000] |
| 01585673 | ETH[0.000000010000000],SHIB[0.197333800000000],USD[0.000000037126730] |
| 01585674 | BTC[0.000096060000000],ETHBULL[263.612209760000000],USD[16445.678946068293798 8],USDT[6002.3864677400000 00] |
| 01585676 | BTC[0.000000075245453],EUR[0.000000063551040],FTT[0.000000092990733],MANA[0.000000036655008],SOL[0.000000074493488],SRM[0.000000093117940],USD[0.036669083036666 8] |
| 01585681 | AVAX[0.000000067500000],BNB[0.000000036358790 1],BTC[0.000000030313288],FTT[0.000000020000000],USD[0.000001116426376],USDT[0.000002324413492 6] |
| 01585684 | EUR[0.591941430000000 0],USD[0.000000095885266],USDT[0.000000084029449] |
| 01585685 | EUR[0.00084091000000000],TRX[0.000047000000000],USD[0.985700391000000 0],USDT[227.70477003523035 08] |
| 01585693 | GME[97.386200000000000],USD[0.049270318750000] |
| 01585697 | BTC[0.002157860000000],LTC[0.879985230000000 0],USD[100.463827868516956 6],USDT[0.000000085283188] |
| 01585701 | BTC[-0.000000016054214],ETH[0.000000099682007],SOL[0.001765705926546 3],USD[-0.012415673669886 2] |
| 01585702 | 1INCH[0.000000020000000],BADGER[0.000031200000000],BTC[0.154459340000000],EUR[0.000000215881722],HXRO[1.000000000000000] |
| 01585714 | EUR[0.001609200000000],FTT[0.000017433000000],KIN[52.280609610000000],SRM[0.003376060000000],TRX[0.000015230000000],USD[0.002020293228427 4],XRP[0.243256280000000] |
| 01585715 | LRC[84.987650000000000],MNGO[1001.398945500000000],RAY[95.520216802397425 0],USD[1.264580410000000],XRP[33873.750000000000000] |
| 01585717 | AVAX[0.000000064139000 0],BNB[1.026032851858590 0],BTC[0.000000007990351 4],BULL[0.000000010000000],DOT[132.548364084355340 0],ETH[0.000000012634637 2],FTM[0.000000099929900],HTJ[0.000000006923050 0],LUNC[0.000000028028692],RUNE[27.372618144489880 0],SOL[0.000000079922528],SXP[0.000000024401821],TOMO[0.000000034810000],TRX[384.236925682749400],USD[0.009492833723545 0],USTC[0.000000034616156],XRP[0.000000085578550] |
| 01585721 | ETH[0.000000023989200],USD[0.005045642546152 4],USD[0.000206615945471 6] |
| 01585729 | BNB[0.000000071591884],BTC[0.000000003131460 5],COMP[0.000000044000000],ETH[0.000000097094523 5],EUR[0.000000088230632],FTT[0.000000009420020 85],USD[0.000009266995172 5],USDT[0.000000000721740] |
| 01585732 | CRO[360.787905210000000],RUNE[24.395120000000000],USD[0.000001345101],XRP[0.591143000000000] |
| 01585733 | FTT[0.007527070000000],TRX[0.000001000000000],USD[-0.000612493047889],USDT[0.000000005980852 7] |
| 01585735 | NFT [2885413951663149711][1],USD[18.9568351464200000],USDT[-0.685812616326124 8] |
| 01585748 | EOSBULL[199.867000000000000],KNCBULL[1.598936000000000],LINKBULL[1.992020000000000],SUSHIBULL[1598.936000000000000],SXPBULL[229.913550000000000],USD[0.128854857500000 0],USDT[0.000000073745212],XTZBULL[5.996010000000000] |
| 01585748 | BTC[0.000002704009 5],COIN[0.000302000000000],ETH[0.000000012796000 0],ETHW[0.006888933689600],FTT[150.05214786977395 04],GLXY[0.001500000000000],NFT [3000816339595628801][1],PAXG[0.000000035000000],SOL[0.000000100000000],SRM[1.337151690000000],SRM_LOCKED[47.291521730000000],TSLA[0.008033799997500 0],USDI-0.000006815890694],USDC[3916.019580000000000],USDT[0.000000011596856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01585753 | BTC[0.000099681000000],USD[11.5946047180000000],XRP[0.0375940000000000] |
| 01585756 | USD[0.0828607561435000] |
| 01585763 | AXS[0.0400000000000000] |
| 01585770 | USD[182.2000000000000000] |
| 01585772 | TRX[0.0000460000000000],USD[0.0000000967990612],USDT[0.0000000091244850] |
| 01585779 | AUD[0.0001278491155900],ETH[150.0053222600000000],ETHW[0.0000000019596083],USDT[0.0000000033288448] |
| 01585781 | USD[3.8759626000000000] |
| 01585782 | BTC[0.0003010000000000],ETH[0.1000134300000000],ETHW[0.1000134300000000],USD[0.9073929975000000],USDT[26.4973189542644025],XRP[79.0000000000000000] |
| 01585787 | AVAX[0.0000000010290900],BTC[0.0000000087455100],ETH[0.0000000066247900],FTM[0.0000000094183200],FTT[25.0000000200000000],SOL[0.0000000061834600],TRX[27290.8268700000000000],USD[0.2145172386699459],USDT[0.0648899918261807] |
| 01585791 | TRX[247.3458030000000000],USD[1.2241895917500000],USDT[0.0000233609271000] |
| 01585793 | USD[0.0000001881161600],SHIB[0.0000000004000000],SOL[0.0000000034044300],TRX[0.0000000037368247] |
| 01585797 | ETH[9.9178547664000000],ETHW[3.9178547664000000],FTT[239.6999426100614077],SHIB[810000.0000000000000000],SLP[480350.0000000000000000],USD[-63.2272029910845138000000000],USDT[0.0000000166207898] |
| 01585803 | USD[0.1915409706500176] |
| 01585807 | ETHW[0.0003437500000000],NFT [3002241611663780850][1],NFT [315280113736451159][1],NFT [378257911140622497][1],NFT [458619563759996081][1],TONCOIN[0.0430000000000000],USD[0.5426277747500000] |
| 01585808 | BNB[0.0000000080900000],USDT[0.0000000055405000] |
| 01585812 | ATLAS[71429.9668260120149945],BNB[0.0000000097456520],FTT[10.0321624905142000],GODS[0.0000000033019584],LUNA2[0.0000000205325225],LUNA2_LOCKED[0.0000004790921191],SOL[0.0000001000000000],SPELL[120800.0000000000000000],SUSHI[0.0000000020000000],USD[337.9777374097361445],USDT[0.0000001894898040],XRP[0.5666540023213600] |
| 01585817 | BNB[0.0000000003000000],BTC[0.0000000050000000],ETH[0.0000000003493340],FTT[0.0000000004210550],SOL[0.0000000030000000],USD[0.7052814489718551],USDT[0.0000000093636322] |
| 01585818 | DOGE[89.9829000000000000],ETH[0.0069396400000000],ETHW[0.0069396400000000],SHIB[150891.2795575300000000],USD[-6.9204231760000000],USDT[0.0000000087159799] |
| 01585819 | FTT[0.0000000373500000],FTT[0.0178265833465568],SOL[0.0000000094122292],TRX[0.0000600000000000],USD[0.0000587667802],USDT[0.0000000177971613] |
| 01585820 | SOL[0.0000000016400000] |
| 01585823 | ALPHA[265.6422612800000000],BTC[0.0415836900000000],TRX[0.0000010000000000],USD[0.0000000026732416] |
| 01585826 | EUR[-0.2466039960627653],USD[0.3722454274792611],USDT[0.0000000063565652] |
| 01585827 | BTC[0.0094684832000000],ENS[135.4439983200000000],ETH[0.8974204258000000],EUR[0.0000000017526702],FTT[3.6934742581819128],SOL[0.0000000001192490],USD[0.0000001366885504],USDT[0.0000000035964738] |
| 01585832 | USD[5.5214525900000000] |
| 01585833 | BTC[0.0034993350092191],BULL[0.0775258080000000],ETH[0.2019636400000000],ETHBULL[0.8262349760000000],ETHW[0.0009636400000000],EUR[1.1940000034688232],LUNA2[0.0221518358650100],LUNA2_LOCKED[0.0516876170250200],LUNC[4823.6088984000000000],USD[0.9026347302679450],USDT[7307.0783369824168800],VETBULL[190.3657280000000000],XRPBULL[1460.0000000000000000] |
| 01585841 | BTC[0.2826109500000000],ETH[3.6033080240000000],ETHW[3.6033080240000000],FTT[33.5254165100000000],IMX[0.0000000100000000],LUNA2[100.1416232000000000],LUNA2_LOCKED[233.6637875000000000],LUNC[21806049.2950768000000000],TRX[0.0000290000000000],USD[-6276.1899799932096749000000000],USDT[12692.8959002525736107] |
| 01585842 | EUR[304.1561662641248000],USD[55.3678975631285792] |
| 01585844 | EUR[0.0000000033174732],USD[0.0000000649655547],USDT[0.0000000012870653] |
| 01585846 | LUNA2[0.1673845584000000],LUNA2_LOCKED[0.3905639696000000],LUNC[36448.3400000000000000],SOL[0.0032585600000000],USD[0.0005888262538144],USDT[0.0000000026068802] |
| 01585848 | ALGOBULL[100000.0000000000000000],ATOMBULL[108.9979100000000000],LTCBULL[56.0000000000000000],MATICBULL[41.9939200000000000],SXPBULL[1977.0000000000000000],TOMOBULL[1200.0000000000000000],TRX[0.0000470000000000],USD[0.0857960001000000],USDT[0.0000000115695708] |
| 01585849 | ETH[0.0000001000000000],USD[0.0000001720653391] |
| 01585851 | BTC[0.0003381421191000],BUSD[171.9397960500000000],ETH[0.0000074400000000],ETHW[0.0000139400000000],SOL[0.0000000014165120],TRX[0.0000020000000000],USD[0.0247608365219326],USDT[1.4515162229637516] |
| 01585854 | BTC[0.0010000000000000],USD[672.0001940390000000],USDT[101.0000000000000000] |
| 01585855 | ETH[0.0000000046330200],SLP[0.0000000196100400],USD[0.0000093410953240] |
| 01585856 | BTC[0.0000000020000000],ETH[0.1897333752785738],ETHW[0.1897333752785738],EUR[0.0118518300000000],TRX[0.0000030000000000],USDT[0.0000273641429976] |
| 01585859 | EUR[333.5905952200000000],USD[0.0000002746941211],USDT[0.0000000025566895],XRP[25.8266263800000000] |
| 01585860 | AKRO[1.0000000000000000],BAO[41.0000000000000000],BTC[0.0000000058788220],DENT[2.0000000000000000],KIN[41.0000000000000000],PAXG[0.0000132100000000],TRX[0.0000000099797000],USD[0.0000000031977769] |
| 01585862 | LUNA2[5.3179534580000000],LUNA2_LOCKED[12.4085580700000000],LUNC[1157995.5618860000000000],USD[451.1304128165482600],USDT[0.0000000164655428] |
| 01585867 | FTT[1.1998671500000000],USD[0.1753593528285226],USDT[0.0359338693742628] |
| 01585868 | BNB[0.0004116300000000] |
| 01585870 | LEO[0.0000000036540000],SOL[0.0000000052612340],TRX[0.0000010000000000],USD[8.4997042874343884],USDT[0.0000000049122727] |
| 01585871 | BTC[0.0000000038648802],USD[400.3138992451709737],USDT[0.0066526084667605],XRP[0.2148340000000000] |
| 01585872 | ETH[0.0000004500000000],EUR[0.0000000006449660],USD[0.0000079800594509] |
| 01585873 | USDT[0.0000860008046720] |
| 01585874 | ATOM[49.5409346574469100],BNB[2.5576868513837130],BTC[0.8824723719145850],COMP[2.6569000000000000],ETH[2.7590000000000000],ETHW[2.5950000000000000],EUR[0.3827990748250000],FTT[40.9952832500000000],GENE[22.5000000000000000],LINK[30.3278851823039700],SLP[9.4526290000000000],SNX[0.0681281746836136],TRX[0.1836241920846700],USD[226.8200842840000000],USDT[0.4340585684394031],XRP[0.8858039785075544] |
| 01585875 | ETH[0.0000000037835000],SOL[0.9739557403050478],USD[22.6616596177052690],USDT[0.1982621312500000] |
| 01585883 | BTC[0.0232860900000000],ETH[0.3866617700000000],ETHW[0.3864993900000000],FTT[0.0251944900000000],GMT[164.8899269300000000],HKD[83.7816055500000000],NFT [314564035133436730][1],NFT [384269754122411197][1],NFT [393262065248931276][1],NFT [402281225230167945][1],NFT [456054352962332391][1],NFT [529237250421156568][1],RAY[46.1343700000000000],SOL[23.0386384000000000],USD[463.4392983100000000] |
| 01585884 | ETH[0.0000000000000000],USD[0.6804173333350074],USDT[0.0000000082882874] |
| 01585892 | ATOM[2677.7413400000000000],BTC[0.0189584000000000],EUR[0.0000001287139421,FTT[0.7575439152187760],LUNA2[0.0555567533000000],LUNA2_LOCKED[0.1296324244000000],NEAR[4482.1996000000000000],TRX[13.0000000000000000],USD[0.0017490463989432],USDT[26510.2496320959229980] |
| 01585898 | BCH[0.0000000829620008],BTC[0.0000000046980376],DYDX[0.0000000672395678],FTT[0.0000000212926005],IMX[0.0000000022178000],MANA[0.0000008785410],MAPS[0.0000001146926],RAY[3.9621189188879328],SRM[0.0169878500000000],SRM[0.4394037400000000],SXP[0.0000000064198264],UBXT[0.0000000305522],USD[0.0017036015156466],USDT[0.0000006885096067],WRX[0.0000002069872] |
| 01585906 | ATLAS[3421.4185931400000000],BTC[0.0000000700000000],FTT[0.1141123414663200],USD[0.0474362091760381],USDT[0.0000000013289291] |
| 01585907 | SOL[0.0000000184693000],TRX[0.0000001187356],USD[0.0000219867049372],USDT[0.0000000114168729] |
| 01585908 | USDT[0.7640000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01585910 | BTC[0.00000000400000000],TOMO[0.00000000035005397],USD[207.80234377600315600000000000],USDT[0.0000000024824480] |
| 01585911 | BCH[0.0000009800000000],FTT[7.104760357778613],MTA[0.992996600000000000],SOL[0.24000000000000],USD[292.00408761381388857],USDT[0.0000000059838635] |
| 01585913 | USD[0.65780000000000000] |
| 01585914 | USD[19.0552882300000000] |
| 01585915 | BTC[0.030476140000000000],ETH[0.444304800000000000],ETHW[0.438350000000000000],NFT (4556815221945500076)[1],NFT (569731289549629099)[1],USD[727.21786599092519313],USDT[0.24660861000000000],XRP[1344.722200000000000] |
| 01585916 | BTC[0.000416600000000],DOGE[0.034432980000000000],ETH[0.000709370000000000],ETHW[0.000241160000000000],HT[0.083993530000000000],TRX[42.986299080000000000],USD[0.558843810313900],USDT[0.000032645586637] |
| 01585919 | BEAR[93.411000000000000],BTC[0.000026999000000000],BULL[0.353185777600000],ETH[0.007047452000000000],ETHBULL[0.007047452000000000],EUR[0.000493515000000],LTC[7.814919780000000],TRX[0.000080000000000],USD[34.446603445184750000],XRP[0.0411166075000000],USDT[0.0000000069180196] |
| 01585923 | BTC[0.0000000084 13840],RAY[0.000000001726387 7],SRM[0.00000000744117 82],TRX[0.0000010100000000],USD[0.0418257359858454],XRP[0.00000006 9180196] |
| 01585924 | ETH[0.493825954301 4200],ETHW[0.30256741 1000000] |
| 01585927 | BTC[0.00000365 12978800],ETH[0.0000000100000000],MATIC[0.0000001 00000000],SOL[0.000000016036593],USD[1.7686403622448763] |
| 01585928 | BTC[0.05087616000000000],USD[2295.855050629240000] |
| 01585930 | ADABULL[0.000000069106736],ETH[0.0000000096275599],LUNA2[0.006198703616000],LUNA2_LOCKED[0.014463641770000],LUNC[1349.780762980000000],USD[-0.041750709872762 7],USDT[0.0000000024635685 7] |
| 01585931 | DFL[9.96960000000000000],TRX[0.502978000000000],USD[0.4203725586125000] |
| 01585934 | TRX[0.000052000000000],USD[0.924517780000000],USDT[0.00700000000000000] |
| 01585937 | EUR[0.492525395293559 2],USD[-4.6009095961768966],USDT[17.72334817442088 28] |
| 01585940 | BTC[0.00383595708664 00],DOGE[0.98971800000000000],FTT[44.49221444975254 24],MANA[0.98971800000000000],USD[7.9155944457203656],USDT[3.1596155433133342] |
| 01585944 | FTT[0.0000000510240 60],LUNA2[0.271764500400000],LUNA2_LOCKED[0.634117167600000],USD[0.0000000169569060] |
| 01585945 | AXS[0.500000000000000],BTC[0.0000000200000000],ETHW[0.193132370000000000],EUR[0.000307445844 1552],FTT[2.000000000000000],MANA[14.000000000000000],MATIC[0.1464776800000000],SAND[10.00000000000000],SOL[1.5717617300000000],USD[-0.0626404230279636],USDT[63.1519329184942940],XRP[0.0000000416320000] |
| 01585946 | USD[0.01467489705000000],USDT[0.0000001 10311144] |
| 01585949 | ETH[0.00011067921676 82],ETHW[0.00011067921676 82],SXP[0.0000000098637700],TRX[0.00004600000000000],USD[0.974033100000000],USDT[0.000000005 6782580] |
| 01585954 | ATLAS[1020.000000000000000],FTT[10.175305060000000000],INDI[14.00000000000000000],SXP[69.40000000000000000],USD[2.030954048371 7953] |
| 01585955 | FTT[0.071240628375541 0],USDT[0.0000000043092027] |
| 01585956 | EUR[0.000000006013237 7],FTT[0.172851536245000 00],TRX[0.00000800000000000],USD[-0.466431279271091 7],USDT[14.876063173889589 5] |
| 01585957 | LUNA2[0.00000035326409 3],LUNA2_LOCKED[0.000000824282884],LUNC[0.007692400000000],USD[866168.836486529953 7489] |
| 01585959 | BNB[1.00000000150965 00],BTC[0.000000150965 00],DOGE[2000.0000000000000],DOT[10.00000000000000000],ETH[0.150000000000000],ETHW[0.150000000000000],FTT[0.002422580980 7073],MATIC[20.00000000000000],SUSHI[2.000000000000000],UNI[10.0000000000000000],USD[1.5841474900000000] |
| 01585963 | USD[5.00000000000000000] |
| 01585965 | USD[0.000000000283220],USDT[0.0000000018276265] |
| 01585970 | BTC[0.000026570000000],DOT[0.050000000000000],ETH[0.000201580000000],SOL[0.0069900000000000],TRX[0.000020000000000],USD[51.31069893191111000],USDT[0.0000000039823202] |
| 01585972 | AAVE[6.857974430000000000],APE[77.278746070000000000],AVAX[24.946055390000000000],AXS[29.055380970000000000],BADGER[0.00000003000000],BCH[0.000000001900000],BNB[0.639078507000000000],BTC[0.078623616540000000],CHZ[3445.105720340000000000],COMP[0.000000009000000000],DOT[55.064244620000000000],ETH[1.268792171600000000],ETHW[5.118402561400000000],FTM[1293.715417200000000000],FTT[32.636076330833342 3],GALA[15164.400848000000000000],GODS[1377.662918390000000000],HMT[715.851385800000000000],LINK[56.236083580000000000],LTC[19.422168330000000000],LUNA2[0.482832126500000000],LUNA2_LOCKED[1.126608295000000000],LUNC[3764.315545577000000000],MANA[413.466451500000000000],MATIC[367.789333300000000000],NEAR[134.385052000000000000],NEXO[325.891078700000000000],OMG[230.297085700000000000],PUNDIX[1426.083688330000000000],RSR[4109.465530000000000000],SAND[849.258365000000000000],SOL[85.584344852000000000],STMX[25783.809245000000000000],SWEAT[8799.778840000000000000],USD[138.693886821114467 1],XRP[11814.096079900000000000] |
| 01585974 | BTC[0.000000080000000],FTT[0.0228684760975435],USD[0.00000014862273 60],USDT[0.0000001 13998900] |
| 01585976 | TRX[0.00005200000000000] |
| 01585978 | USDT[0.0324737577500000] |
| 01585986 | AAVE[0.0000000020000000],ALGOBULL[3926983.000000000000000],AMPL[0.0000000137 76068],BCH[0.000000044000000],BNB[0.00000000600000000],BNBBULL[0.0000001300000000],BTC[0.000000120357500],BTT[-200000.000000000000000],BULL[0.000000040000000],COMP[0.000000061600000],ETHBULL[0.0000000070 00000],FTT[0.0000001535573 03],LTC[0.00000000400000000],LUNA2[14.2602654062655191],LUNA2_LOCKED[33.273952608286 2213],LUNC[0.000000240000000],MKR[0.000000032000000],RAMP[6.513280000000000000],SOL[0.000000000000000000],SUSHIBULL[784 1225.900000000000000],TRXI7904.000000000000000],USDT[0.00000000 1295 19391] |
| 01585987 | BTC[0.0000183800000000] |
| 01585988 | BF_POINT[300.0000000000000],BTC[0.000000050000000],USDT[0.0000000022660352] |
| 01585990 | AURY[0.99965800000000000],BTC[0.013678850542 3696],ETH[0.00050000000000000],ETHW[0.00050000000000000],MANA[0.96580000000000000],SHIB[99606.70000000000000],SOL[0.00703380000000000],TRX[0.000490000000000],USD[54.2246527166802751 0000000],USDT[49.19022118573248 44] |
| 01585992 | BTC[0.000001763510000],MATIC[0.000000087032200],TRX[0.0000001 00000000],USD[0.000000099424528],USD[0.00000007666011 7] |
| 01585997 | BTC[0.00000075079261],TRX[0.198001000000000],USD[0.75867574791416 70] |
| 01585998 | FTT[0.04544278086889 73],NFT (374430949064929482)[1],USD[0.000000074462832],USDT[0.00000007 8234978] |
| 01585999 | ATLAS[1340.000000000000000],AUDIO[38.000000000000000],BTC[0.0092961742681354],ETH[0.029000000000000],ETHW[0.029000000000000],FTT[0.821330770000000000],MBS[200.00000000000000000],POLIS[29.60000000000000000],TLM[181.00000000000000000],USD[646.823890549915233 5],USDT[39.2752206724046265] |
| 01586003 | BTC[0.037104017331411 3],ETH[0.000000004967742] |
| 01586004 | ATLAS[1129.0398831752794144] |
| 01586006 | DYDX[47.2518803700000000],HXRO[0.0032000000000000],USD[0.604555840000000],USDT[0.3834338953104097] |
| 01586008 | ALGOBULL[9996.00000000000000],BNBBULL[0.0000525600000000],DOGEBULL[0.0031324000000000],ETHBULL[0.0059137300000000],HTBULL[0.073560000000000],LINKBULL[0.0834200000000000],LTCBULL[0.0358000000000000],MATICBULL[0.0064200000000000],SXPBULL[60.0000000000000000],THETABULL[357.359196000000000000],TRX[0.0007770000000000],USD[0.0106267843154861],USD[5.8663920100459748] |
| 01586009 | EN[0.1000000000000000],FTM[100.0000000000000],FTT[4.4950000000000000],SOL[4.640000000000000000],SRM[99.90000000000000],USD[89.360997178949164],USDT[0.0000000035869962] |
| 01586014 | BAL[0.00254429000000000],ETH[0.00000004486492],USD[-0.2818753223868776],USDT[0.3416254207500000] |
| 01586018 | ATLAS[9.772000000000000],BNB[-0.0005404567347590],USD[0.7883135420000000],USDT[0.0037937500000000],XRP[0.0239230000000000] |
| 01586019 | 1INCH[0.819600000000000],ALICE[0.098900000000000],AUDIO[0.993600000000000],BADGER[0.009368000000000],BAO[1.000000000000000],BNT[0.098180000000000],BTC[0.000044020940000],CHR[0.982400000000000],COMP[0.000781600000000],CRV[0.885200000000000],CVC[0.982200000000000],DENT[97.800000000000000],DODO[0.095440000000000],ENJ[0.009982000000000],EUR[0.000982000000000],FTM[0.985800000000000],GRT[0.903400000000000],JST[0.903200000000000],KIN[5720.000000000000000],LTC[0.009970000000000],MANA[0.987800000000000],MKR[0.009986000000000],MNGO[9.408000000000000],OMG[0.373200000000000],PERP[0.099220000000000],PSG[0.099310000000000],REEF[8.480000000000000],ROOK[0.005368000000000],SAND[0.997000000000000],SHIB[68490.000000000000000],SKL[0.978400000000000],SOL[0.000996000000000],SRM[0.000960000000000],STMX[9.748000000000000],SUSHI[0.499600000000000],SXP[0.096660000000000],TRU[0.987800000000000],TRX[0.923800000000000],UNI[0.049320000000000],USD[19.967939432594606],USDT[0.000001 14056515],WRX[0.994600000000000],XRP[0.942000000000000],YFII[0.009980000000000],ZRX[0.982200000000000] |
| 01586020 | ATLAS[519.979100000000000],ETH[-0.000003916143397],ETHW[-0.0000038911 46837],IND[9.416700000000000],NFT (363999366613764350)[1],NFT (42959041635037829)[1],NFT (527648318048564556)[1],SOL[0.000812200000000],TRX[0.000001000000000],USD[0.000001 18780810],USD[0.00043369830000000] |
| 01586022 | APE[0.000000070950000],AXS[0.0000000044190000],BNB[0.000000035601385],BTC[0.000000281783921 7],CEL[0.000000009572100],DENT[0.0000000056730441],DOT[0.0000000187 6164],ETHW[0.862563537513291 4],EUR[0.00000003776634 2],FTT[46.4946000000000],LINK[0.0000000032520 00],LTC[0.0000000074 16400],LUNA2[2.7461868000000],LUNA2_LOCKED[8.4741102720000],LUNC[0.0000000091160000],MATIC[0.0000000049126100],USD[0.0031015407139852],USDT[1.1423264608364550],XRP[0.0000026 2640000] |
| 01586024 | USD[16.1862907946525200],USDT[0.0000001 28760430],XRP[12.5082810000000000] |
| 01586028 | CEL[0.0000000178000000],SOL[0.030000000000000],USD[42.8700177708548522] |
| 01586030 | POLIS[127.900000000000000],USD[0.2258062649525000],USDT[0.0035510000000000] |
| 01586033 | USD[0.0014234900000000] |
| 01586035 | BIT[67.00000000000000000],COPE[186.991070000000000],FTT[8.500000000000000],USD[196.775152880407500 0],USDT[0.0000000074476321] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01586038 | BTC[0.000030430000000000],TRX[0.0000610000000000000],USD[0.132511165838961 7],USDT[0.0000000134326315] |
| 01586041 | FIDA[1.057474480000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],MATIC[0.416821170000000000],USDT[0.627750001482576 0] |
| 01586044 | AMC[3.098918740000000000],BTC[0.005399031700000000],BUSD[284.050000000000000000],ETH[0.000000044000000000],ETHW[0.237977834400000000],SOL[0.000000008000000000],SRM[0.073369990000000000],SRM_LOCKED[0.066237050000000000],USD[4.596672456364432 0] |
| 01586046 | BNB[0.000000100000000000],ETH[0.000000038115 93],FTT[0.000000200000000000],LTC[0.000000000056399],LUNA2[0.000000050000000000],LUNA2_LOCKED[5.372871946000000000],LUNC[0.000000137256500],USD[0.0000004415470167],USDT[0.0000001160021920],USTC[0.2926220000301200] |
| 01586048 | BTC[0.000000030000000000],FTT[0.000000010000000000],LTC[0.000188388911 1068],TRX[1.796690590745432 6],USD[0.0147124574180332],USDT[0.1693520459065988] |
| 01586049 | AUD[0.802170883363434 2],SHIB[48084237.805615010000000000],USD[3.233233851674865 1],USDT[0.0000000098353218] |
| 01586052 | USD[37.225506231404060] |
| 01586053 | USD[0.0018773509500000] |
| 01586055 | DOGEBULL[1.169000000000000000],TRX[0.000002000000000000],USD[0.0056487594303050],USDT[0.0000000001220526],XRPBULL[10338.991700810000000000] |
| 01586056 | USD[0.1593130600000000] |
| 01586057 | TRX[0.0000040000000000] |
| 01586059 | ATLAS[1109.946800000000000000],TRX[0.000053000000000000],USD[0.6874501916250000] |
| 01586060 | BTC[0.134789520000000000],USD[1.330884830455893 2] |
| 01586061 | ATLAS[160.000000000000000000],DOGEBULL[1.020000000000000000],FTT[0.100000000000000000],SOL[0.039997150000000000],SRM[1.000000000000000000],USD[2.537183782174821 9],USDT[0.2053442681004102],XRP[7.000000000000000000] |
| 01586067 | ATLAS[2226.291059270000000000],AUDIO[1.028163700000000000],AXS[0.000060860000000000],CHZ[0.023327370000000000],GALA[304.332586150000000000],RSR[1.000000000000000000],RUNE[41.394490340000000000] |
| 01586068 | USD[-0.0020461718228087],USDT[0.0043305532339724] |
| 01586072 | APT[0.000000004000000000],BNB[0.000000017600000],BUSD[22.062166370000000000],ETH[0.000000083125828],NFT (37075101997286871 9[1],NFT (44079037973189565 0[1],NFT (51785777100968474 5)[1],TRX[0.000087001675068 2],USD[0.000000008883190 1],USDT[0.0000004050771746] |
| 01586075 | BTC[0.000000004000000000],ETH[0.037699600000000],ETHW[10.033769957996457 1],USD[-0.2728833862248216] |
| 01586078 | TRX[0.000001000000000000],USD[0.000000006564286 0],USDT[0.0000000189152804] |
| 01586082 | FTT[0.000000002837600],USD[2.520228333826789 1],USDT[0.0000000044582426],XRP[0.000000010000000] |
| 01586083 | BTC[0.238200000000000000],CRO[1660.000000000000000000],CRV[323.000000000000000000],FTM[1678.000000000000000000],FTT[41.900000000000000000],HNT[61.500000000000000000],SOL[0.005484000000000000],USD[0.0000000035126000],USDC[856.540709590000000000],USDT[0.0031288567262500],YFI[0.026000000000000000] |
| 01586084 | NFT (28982451416537514 7)[1],NFT (44868349977095422 6)[1],NFT (49386941461229947 4)[1],TRX[0.000040000000000000],USD[0.0000009477076007],USDT[0.0000004445765454] |
| 01586085 | AVAX[0.731304637366563 5],BTC[0.005390007996085 8],CRV[0.0000000100000000],ETH[1.000010010000000],FTT[0.547397084992588 8],SRM[71.322091210000000],SRM_LOCKED[398.897908790000000],USD[-27187.980615486764993 3],USDT[158062.564356399873852 4] |
| 01586090 | ANC[0.000000002804543 5],AUD[0.000000013254170 8],BNB[0.000000189479 26],BTC[0.000000009486487 1],CEL[0.000000050611600],DYDX[0.000000016283559],ETH[0.000000029178263],FTT[0.000000151140447],LUNA2[1.426626696000000],LUNA2_LOCKED[3.328795623000000],NFT (31404843527150142 7)[1],NFT (32937168253691557 )[1],NFT (42754885308458529 8)[1],RAY[0.000000000055996449],SOL[0.000000010361977],SRM0.0232047048128370 1]SRM_LOCKED[0.893644450000000],USD[3138.602722381712718 9]USDT[20.000000013243815 1]XRP[15747.670054511456663 ] |
| 01586096 | USD[9.650782240862376 3],USDT[0.0000000007480233] |
| 01586100 | DOT[1.000000000000000000],NEAR[3.000000000000000000],SOL[0.000000003915904],TRX[0.000047000000000000],USD[8.485722759832576 6],USDT[0.0009325080441924],XRP[23.000000000000000000] |
| 01586101 | BTC[0.002712820000000000],KIN[1.000000000000000000],USDT[0.0082456434093310] |
| 01586102 | EUR[0.000000262006000] |
| 01586103 | BTC[0.000000005806170],DENT[1.000000000000000000],FTT[0.000000062758168],NFT (49191993295429158 0)[1],SOL[-0.000000200000000],USD[6.1119292716999891],USDT[0.0000000186469298] |
| 01586107 | POLIS[2.300000000000000000],USD[0.4279322687375000] |
| 01586109 | USD[118.812247360500000] |
| 01586111 | BAO[3.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.000000200000000],DENT[1.000000000000000000],EUR[0.0000000796117067],FTT[0.0000088100000000],KIN[4.000000000000000000],RUNE[115.980497220000000000],UBXT[1.000000000000000000],USD[0.0000000148959304] |
| 01586117 | USD[145.225048278003485 5],USDT[-130.908223531011382 2] |
| 01586118 | USD[2.648579030000000000000],USDT[1.054841324986587 0] |
| 01586123 | BNB[0.0006659700000000],KSHIB[300.000000000000000000],USD[54.673194148137500 0],USDT[0.0018054939500000] |
| 01586124 | BCH[0.035000000000000],BTC[0.000002312770266 7],ETH[0.000000027832985],USD[0.1586197637567857],USDT[0.0332320292365002] |
| 01586125 | USD[0.000000016316486 2],USDT[0.0000000079554265] |
| 01586126 | AMPL[0.000000009105616],TRX[0.000001000000000000],USD[0.0000013774137622],USDT[0.0000000041792470] |
| 01586129 | BTC[0.0000162857875000] |
| 01586130 | USD[0.0000000084537438],USD[0.0000864416741058] |
| 01586135 | USD[55.000000000000000] |
| 01586136 | BTC[0.000000089607261],CEL[0.000000002115876 7],CRO[0.000000085463482],DOGE[0.000000004234197],DOGEBULL[2.000000006856389],DOT[0.0000004425032 8],ETH[0.000000309507559],LINK[0.000000064538380],LTC[0.000000031604701],MANA[0.000000016403650],RAY[0.000000018776033],RUNE[0.0000000084945 3],SNX[0.000000003007250],SOL[0.000000004569412],TRX[0.000000004299522],USD[0.000002268958151 09],USDT[0.0000019388013],XRP[0.000000036121 4] |
| 01586139 | BTC[0.438165539048980 0],FTT[0.113672000000000],LTC[0.0126875900000000],LUNA2[0.000000342472004],LUNA2_LOCKED[0.000000799101344],LUNC[0.0074574000000000],MATIC[0.502400000000000],TRX[57.989560000000000],USD[0.0483179201181450],USDT[0.2575449865083800],YFI[0.0000971400000000] |
| 01586140 | EUR[0.000000010000000],USD[4.714119294085324],XRP[0.000000010000000] |
| 01586141 | ETH[0.000000018192760],ETHW[0.000000018192760],EUR[0.000000187356160],FTT[3.009860843000000],RUNE[0.000000095000000],USD[0.000000106878881],XRP[0.000000032651820] |
| 01586142 | ETH[0.000000050000000],TRX[0.000047000000000],USDT[2.7060121630000000] |
| 01586146 | ETH[0.0009721500000000],ETHW[0.0009721500000000],USD[0.7764274000000000] |
| 01586148 | ETH[0.0764000000000000],ETHW[0.0107859812325517],ETHW[0.010785978193717 9],FTT[155.250096000000000],TRX[0.567593000000000],USD[2.472589072734101 3],USDT[0.7169303470000000],XRP[0.8735970000000000] |
| 01586149 | BRZ[0.0000000580751 25],ETH[0.000000027578752],KIN[1.000000000000000],TRX[1.0000000000000000] |
| 01586156 | BTC[0.000015143660503],FTT[0.000000028767638],USD[0.0002580752039985] |
| 01586157 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],SHIB[0.763078910000000],USD[0.000000770565441],XRP[0.000890800000000] |
| 01586158 | IMX[71.400000000000000],USD[0.964968893000000],USDT[0.0008880000000000] |
| 01586159 | ATLAS[0.000000096479736],EUR[0.000000000786854],MATIC[0.000000083500000],USD[0.0586621218133518],USDT[0.000000067194518],XRP[0.000000082665299] |
| 01586160 | BEAR[88.657000000000000],BULL[0.0009376800000000],FTT[1.699962000000000],USD[0.7276698092250000] |
| 01586161 | BTC[0.000000087220632],USD[0.000359162482996] |
| 01586162 | USD[-613.661280686376940 1],USDT[597.713247832586310 3],XRP[221.660531820000000] |
| 01586163 | FTT[0.000000025761430],KSHIB[9.860387700000000],LTC[0.000000010000000],LUNA2_LOCKED[47.761373070000000],TRX[0.0031890000000000],USD[8.027686449516443],USD[0.0047067848093313] |
| 01586174 | ETH[0.000000092766591],USD[0.0067503476099404] |
| 01586177 | ETH[0.000000050000000],TRX[0.000002000000000],USDT[0.000001899305545] |
| 01586178 | BTC[0.000000048000000],FTT[43.809919397821620 0],SRM[616.504490760000000],SRM_LOCKED[3.388843200000000],TRX[0.8209480000000000],USD[-0.0018203025932124],USDT[0.0000000031457922] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01586179 | BTC[0.00000000058000000],COPE[65.987196000000000000],ETH[0.069957902000000000],ETHW[0.069957902000000000],FTT[2.197454200000000000],IMX[25.495053000000000000],SOL[0.009394720000000000],SRM[40.996896000000000000],USD[0.001662926125000] |
| 01586181 | TRX[0.000030000000000],USDT[0.000093368534088] |
| 01586184 | SOL[0.000000002654080] |
| 01586185 | SOL[0.002000000000000],USD[0.013138432106500],USDT[0.000000043147360] |
| 01586191 | ALGO[27.000000000000000],MATIC[0.000000010000000],STEP[262.679884520000000],TRX[0.000000006200000],USD[0.000000092192073],USDT[0.000000062269743],WAXL[0.000000003942640] |
| 01586195 | BTC[2.514208460030165],DENT[1.000000000000000],ETH[20.478827047201410],ETHW[0.000000003097800],EUR[0.000000061690580],USD[0.000000013151030],USDT[56525.277186087905430] |
| 01586197 | BNB[0.000018860000000],SPY[1.041521708145169585],[1],NFT[51178746270537476][1],NFT[53814842628634059][1],SOL[0.00189900000000],USD[0.068631214000000] |
| 01586199 | CREAM[0.000000008437900],DAI[0.047553020000000],EUR[0.182022710000000],FTT[155.143352436024439],TRX[0.000001000000000],USD[-0.190517249932144],USDT[0.000000098556149],USTC[0.000000050379517] |
| 01586200 | USD[0.000000042958660],USDT[0.000000059999890] |
| 01586203 | USD[0.000000055614125] |
| 01586204 | EDEN[538.271156100000000],FTT[92.993813600000000],NFT[304650072362478156][1],NFT[306483066851785157][1],NFT[360581513883653854][1],NFT[411757271967964188][1],NFT[414294957147565056][1],NFT[444085060860470435][1],NFT[479380689489211554][1],NFT[529951025599485927][1],NFT[556041833041693850][1],POLIS[44.100000000000000],TRX[0.000012000000000],USD[433.683219399675000],USDT[0.80050000069567479] |
| 01586205 | ETHW[0.000000002286324],USD[7851.129389212515787B],USDC[1.000000000000000] |
| 01586207 | USD[0.068800286382352] |
| 01586209 | TRX[0.000010000000000],USD[-1.433485546086216],USDT[20.187000416416028] |
| 01586210 | AKRO[4.000000000000000],BAO[11.000000000000000],BTC[0.097554160000000],DENT[11.000000000000000],DOGE[5014.359982690000000],ETH[1.688976350000000],ETHW[2.089783290000000],FTT[20.532528090000000],KIN[6.000000000000000],LUNA2[0.004593490530000],LUNC[10.024223390000000],RSR[64.000000000000000],TRX[5.000000000000000],UBXT[4.000000000000000],USDI[0.000000026264189],USDC[114.808423800000000],USDT[0.004285980000000],XRP[220.028018010000000] |
| 01586212 | BTC[0.000000006000000],USD[0.000000046319770],USDT[8.787023568265838] |
| 01586217 | BNB[0.000000004000000],SOL[0.000000098807450],TRX[0.000000005378141] |
| 01586220 | 1INCH[0.000000001492128],BTC[0.000000002827768],SRM[0.247207241782830?],USD[68.206361891446470],USDT[0.000000026347130],XRP[0.274580000000000] |
| 01586221 | NVDA[0.201433915190710G],SPY[1.045941548400150],TRX[0.000002000000000],USD[6.327940208573136],USDT[0.005941208372620448] |
| 01586224 | BAO[2.000000000000000],BTC[0.000000230000000],FTT[0.000281030000000],MAPS[0.006031330000000],NFT[342847303241417535][1],RAY[0.000207880000000],TRX[1.000053000000000],USDT[0.039535232067124] |
| 01586228 | USD[137.787416080000000] |
| 01586229 | BTC[0.000000073989000],ETH[0.000000010000000],SOL[0.046398774571246],TRX[0.000020000000000],USD[165.972471178829960],USDT[0.004538071823905] |
| 01586234 | FTT[0.095345950000000],RAY[0.014245920000000],SOL[0.000114500000000],SRM[0.002041610000000],SRM_LOCKED[0.001378390000000],USD[1.327536497952450] |
| 01586235 | USD[9.419396150219840] |
| 01586236 | BTC[0.000000000],EUR[0.000001333376023],KIN[1.000000000000000],LINK[0.000043160000000],LTC[0.000000029000000],SOL[0.000000081449790],SRM[0.000597967432392B] |
| 01586237 | BTC[0.000000052834800],FTT[0.058459645794570?],USD[4.790430104760052],USDT[0.000000094500000] |
| 01586238 | ADABULL[0.000000076000000],BTC[0.000000421433534?],ETHBULL[0.000000005486574?],USD[0.016127600625963],USDT[0.000000021917660],XRP[0.000000001784982],XRPBEAR[0.000000094796792],XRPBULL[0.000000178498296],XRPHEDGE[0.000000028698844] |
| 01586240 | CHZ[0.000000069600000],DOGE[13.089000000000000],GMT[7.331448520081950S],RSR[33.330000000000000],SHIB[147152.571881960456540],STEP[14.020688200000000],USD[0.000000079126328],XRP[13.637025749080000] |
| 01586242 | BTC[0.000000733372716],LUNA2[0.000000056940000],LUNA2_LOCKED[0.000000009527000] |
| 01586246 | 1INCH[2.155319110000000],AKRO[19.000000000000000],ALPHA[8.087012720000000],AUDIO[2.032926730000000],BAO[21.000000000000000],BAT[4.262448970000000],CHZ[4.016721110000000],DENT[26.000000000000000],DOGE[6.000000000000000],ETH[0.000000010000000],EUR[0.058225449748781],FIDA[4.197740950000000],FRONT[6.348005300000000],GRT[3.048021910000000],HXRO[3.000000000000000],KIN[21.000000000000000],MANA[0.004423576000000],MATH[4.013255760000000],MKR[0.000010970000000],OMG[1.056655060000000],RSR[26.005597080000000],SAND[0.034636940000000],SHIB[0.000000010000000],SOL[0.001090300000000],USD[36.007187430000000],XPK[24.243357800000000],TOMO[4.254999290000000],TRX[6.547582310000000],UBXT[27.000000000000000],GBP[0.000000010873733?],USD[0.000000115839635],USDT[-0.000000098692929] |
| 01586247 | GBP[0.000000010873733?],USD[0.000000115839635],USDT[-0.000000098692929] |
| 01586249 | AURY[0.000000010000000],ETH[0.000000091182150],FTT[0.090470087299562],USD[0.000000755129781],USDT[0.000000092028355] |
| 01586256 | USD[0.000000035000000] |
| 01586258 | BTC[0.001765740000000],DOT[3.799278000000000],EUR[0.180729200000000],FTT[0.580799020000000],USD[47000386923177012][1],SOL[1.686943480000000],STETH[0.126269734041354S],USD[150.565898981247513],USDT[0.000000085344525] |
| 01586259 | HT[1624.436250000000000],MBS[6181.000000000000000],USD[0.000000387632233],USDT[0.000000224007795] |
| 01586261 | FTT[0.097457540000000],USD[-92.841005594259170000000000],USDT[228.272949471825491] |
| 01586262 | USD[0.051380600000000] |
| 01586271 | BTC[0.027328140000000],ETH[0.559716300000000],ETHW[0.559481240000000] |
| 01586271 | BNB[0.177820183415108],BTC[0.000000009605487],ETH[0.000000078099500],FTT[-0.000000016096365],NFT[321215880697469691][1],NFT[323599384076502982][1],NFT[498282621113172551][1],NFT[499014673632536222][1],NFT[555584806858521481][1],SOL[0.000000033591679],TRX[0.340110000000000],USD[0.002111323506767],USDT[0.000000153540585] |
| 01586280 | FTT[3.071325661974023G],LUNA2[0.858412679800000G],LUNA2_LOCKED[2.002962919000000G],USD[-22.094366223075500000000000],USDT[100.773577115153615G],USTC[11.000000000000000] |
| 01586284 | ATLAS[704.734277640000000],SOL[11.104803280000000],USD[-1.018051074351337S],USDT[0.000000132133080] |
| 01586285 | FTT[25.056024620000000],TRX[0.000001000000000],USD[0.000000020000000],USDC[326.757104350000000],USDT[0.00240004798569000] |
| 01586287 | BTC[0.000485030000000],SOL[0.000000002316454S],USD[749.394552218156317200000000],USDT[1.500165168755671] |
| 01586292 | XRP[133.060000000000000] |
| 01586296 | AUDIO[205.000000000000000],COMP[3.000000000000000],FTT[3.100000000000000],LUNA2[0.865822351800000],LUNA2_LOCKED[2.020252154000000],LUNC[188534.640000000000000],USD[0.300613300538219],USDT[178.989230130817475] |
| 01586298 | LUNA2[51.661959040000000],LUNA2_LOCKED[120.544571100000000],USD[0.000000009456250],USTC[7313.000000000000000] |
| 01586303 | TRX[0.000470000000000],USD[0.000000072603611],USDT[9.910972121435228] |
| 01586304 | USD[20.000000000000000] |
| 01586306 | BTC[0.000000010000000],TRX[0.000047000000000],USD[24.979976693350000],USDT[0.000000007167816] |
| 01586310 | BTC[0.000000050000000],EUR[0.476755860891085],USD[0.000000008166117] |
| 01586311 | 1INCH[0.000000008356410],BNB[0.000000007118699G],BTC[0.000048098975397],DOGE[0.000000025000000],ETH[0.000000074800000],EUR[0.000394023894560G],MAPS[0.000000002156864],SOL[0.000000059235500],SUSHI[0.000000004707280],USD[0.003515340566605] |
| 01586315 | AKRO[2.000000000000000],BAO[3.000000000000000],BNB[0.000001804000000],BTC[0.031216280000000],ETH[8.316443830000000],ETHW[5.660614400000000],EUR[19.358904094798784],FTT[11.992590580000000],KIN[5.000000000000000],LRC[265.382883060000000],MATIC[548.879022520000000],RSR[2.000000000000000],RUNE[76.303511290000000],SPELL[4601.169059260000000],SUSHI[104.918341740000000],TRX[4.000000000000000],UBXT[9.000000000000000],USD[0.005707762113176],USDC[1900.000000000000000] |
| 01586319 | SOL[0.000000008000000],TRX[0.009830660000000],USD[-0.001739313253092G],USDT[0.001398070340327] |
| 01586321 | BTC[0.091389236000000],EUR[50.000000016218140],LUNA2[0.407793532320000G],LUNA2_LOCKED[0.951518220900000],TRX[0.000003000000000],USD[313.443569779409920],USDT[5.814003918523044],USTC[57.725144200000000] |
| 01586323 | BTC[0.002694636000000],ETH[0.000000100000000],EUR[0.000000091220744],USD[1.267981892641592],USDT[0.000000044922794],XRP[0.000000020000000] |
| 01586330 | TRX[-0.102648984340204],USDT[0.007228000000000] |
| 01586333 | BTC[0.000033949044831?],USD[0.999395110000000],USDT[1.024600704270135?],XRP[1.056807995985656] |
| 01586341 | ETH[0.000000003127301Z],FTT[50.195375400000000],USD[3702.076847935828964200000000] |
| 01586344 | ATLAS[1490.000000000000000],CRO[79.984800000000000],DFL[210.000000000000000],USD[187.076544521927486600000000],USDT[0.700689000000000],XRP[107.700689000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01586346 | BTC[0.000000005711091 6],DOGE[0.00000000930 87286],FTT[0.001167726333 1968],SAND[0.00000000950455 14],USD[0.7450616840573199],USDT[0.0096311028829797] |
| 01586347 | BRZ[0.0019734100000000],USD[4.9675721938335 08],USDT[0.0000000100579369] |
| 01586348 | USD[0.0221506695000000] |
| 01586350 | 1INCH[0.0000000045838100],AVAX[0.00000011361 6500],BNT[24264.35433938442 75700],BTC[0.973100464750 0000],DAI[0.0060901114657900],ETH[0.8745899700000000],ETHW[0.0015372900000000],FTT[150.0000050000000000],IP3[0.0000500000000000],LUNA2[0.0032456565371710],LUNC[1.910 00000000000000],MATIC[0.21939397000000000],PAXG[0.000009900000000],TRX[3.0021660000000000],USDC[700.0000000000000000],USDT[0.37429448277055141],USTC[0.4581967250767300],WBTC[0.0001103090000000] |
| 01586351 | BRZ[0.0000000681389976],FTT[0.00098000000000000],USD[0.14993524848176 60],USDT[0.7591755010000000] |
| 01586352 | SOL[-0.000162163677620],TRX[0.000001000000000],USD[0.0056183062687862],USDT[0.0136597452494004] |
| 01586353 | BTC[0.000000000715922 2],ETH[0.0000000029420936],EUR[1.6111616224157980],FTM[0.0000000022275860],FTT[0.0536832086082756],LUNA2[22.1672491400000000],LUNA2_LOCKED[51.7235813200000000],LUNC[4826965.1700000000000],RAY[0.0000080954856],SOL[60.1500000057606314],SRM[1.0299331900000000],SRM_LOC  KED[12.4816517000000000],USD[18.7856377367393330],USDT[0.0000000109882836] |
| 01586360 | ETH[0.0000000041508100],USD[0.0000202370083632] |
| 01586363 | TRX[0.0000010000000000],USD[0.0000000067178502],USDT[0.0000000092164338] |
| 01586364 | ASDBEAR[98822.0000000000000000],BCHHEDGE[0.0000000040000000],BTC[0.0000048446597152],COMP[0.0000000010000000],FTT[0.0855264510473712],IBVOL[0.0000000020000000],KNC[0.0000000091391917],LEOHEDGE[0.0000000010000000],PRIVHEDGE[0.0000000080000000],SHIB[0.0000000058166250],SXPBEAR[28294528 0.000  00000000000000],SXPHEDGE[0.0000000010000000],TOMO[0.0000000037075000],TRX[0.0000000052123722],TRYBBEAR[0.0000000070000000],TRYBHEDGE[0.0000000290000000],USD[24.5033915591447005000000000],USDT[0.0081460869269928],VETHEDGE[0.0000000032000000] |
| 01586365 | USD[0.1019302397139000] |
| 01586367 | BTC[0.0000776440000000],ETH[0.0032170000000000],ETHW[0.0032170000000000],FTM[0.8789700000000000],LINK[0.0923620000000000],LOOKS[362.8345100000000000],MANA[0.9749200000000000],MATIC[9.9791000000000000],OMG[0.4952500000000000],RAY[0.9810000000000000],SPELL[84.2300000000000000],SUSHI[0.4897400000000  00000],USD[0.0000000117936042],USDC[2055.3916182800000000] |
| 01586373 | AAVE[0.1386557904100000],BF_POINT[300.0000000000000000],BNB[0.0000000040000000],BTC[0.0383585197828895],BUSD[110.6060180100000000],DOGE[5.7495820118200000],ETH[0.3703409894432110],ETHW[0.3701881394432110],EUR[537.2603869961913962],FTT[0.4404864078993308],KIN[1.0000000000000000],LINK[1.8790385000  14500000],RUNE[23.6386716767384552],STG[5.9988000000000000],USD[0.1499335248481760],USDT[0.0000000170000000] |
| 01586378 | ADABULL[2965.3000000000000000],BTC[1-0.0000000100000000],BULL[254.7586000000000000],DOGEBULL[53026.0000000000000000],ETH[0.0000000086915285],ETHBULL[1793.6510000000000000],FTT[33.7167116500000000],LINKBULL[4460000.0000000000000000],SRM[4.9798089200000000],SRM_LOCKED[28.0201910800000000],USD[29566.9170267173143801],USDT[0.000000  0076596705],XTZBULL[89825355.2000000000000000] |
| 01586379 | LUNA2[0.1705328790000000],LUNA2_LOCKED[0.3979100510000000],LUNC[0.7193502000000000],USDT[1.9175052365000000] |
| 01586381 | AKRO[1.0000000000000000],BAO[6.0000000000000000],BAT[55.4027586126738376],BNB[0.0419853800000000],BTC[0.0062487400000000],CHZ[259.1279886000000000],ETH[0.0362158700000000],ETHW[0.0357641000000000],KIN[4.0000000000000000],LINK[3.8454209700000000],RAY[4.0106766600000000],SRM[5.8942267900000000],TR  X[460.8027827100000000],UBX[T1.0000000000000000],USD[0.0033245348907021],USDT[0.0007425868092390] |
| 01586384 | ETH[0.2650202400000000],ETHW[0.2650202400000000],XRP[946.0000000000000000] |
| 01586385 | BNB[0.0000000030784466],BTC[0.0000000034668615],EUR[0.0000000035754463],FTT[0.0000000010226711],USD[0.0000036959460794],USDT[0.0000019712807078] |
| 01586386 | EUR[0.0000000040025775],USD[-10943.5377422217097074000000000],USDT[16462.7464552400000000] |
| 01586390 | USD[0.0286500000000000] |
| 01586395 | AAVE[0.3300000000000000],ALGO[83.0000000000000000],ALICE[5.4989863500000000],ATLAS[139.8157000000000000],ATOM[3.0000000000000000],AUDIO[0.9081217000000000],BADGER[0.0000000060000000],BTC[0.0000879635000000],BUSD[253.0725868400000000],C98[0.9810000000000000],CHZ[209.9612970000000000],COMP[0.000  00876700000000],CRO[279.8936000000000000],CRV[40.9739700000000000],DENT[12300.0000000000000000],DOGE[0.7524300000000000],ETH[0.0094093109000000],ETHW[0.5004283109000000],FTM[444.0000000000000000],FTT[1.5620159627719712],GRT[0.7965309000000000],JOE[44.9641311211363031],LINK_WH[4.0000000000000000],L  RC[0.9677475000000000],LUNA2[0.3339954655000000],LUNA2_LOCKED[0.7931150840000000],LUNC[440.9539250000000000],MNGO[299.9447100000000000],RAY[0.9957611000000000],REN[0.9659900000000000],SLP[999.9240000000000000],SNX[3.9842484300000000],SOL[2.0079371710000000],SPELL[48  00.0000000000000000],STEP[89.2000000000000000],SUSHI[25.9981750000000000],USD[0.0000000264857338],USDT[188.1815814165000000],USTC[46.9913379000000000],XRP[41.0000000000000000] |
| 01586397 | TRX[0.0000001000000000],USD[0.0032245725300121],USDT[-0.0000000256486421] |
| 01586398 | BF_POINT[200.0000000000000000] |
| 01586400 | ETHW[0.1819981743073625],EUR[235.7917527042229887],ROOK[0.0004585000000000],USD[0.0000001049107598],USDT[0.0000173185117940],XRP[0.0000000097409132] |
| 01586402 | BCH[0.7710000000000000],BNB[0.0330000000000000],DOGE[1576.0000000000000000],ETHW[0.0230000000000000],FTT[34.9952500000000000],LINK[11.3000000000000000],NFT  [459234892991010828],TRX[0.0001000000000000],UNI[9.4000000000000000],USD[434.3187884335582500],USDT[0.0000000081485070] |
| 01586406 | CEL[0.0000000071928712],USD[70.0000009528248460] |
| 01586408 | USD[30.0000000000000000] |
| 01586413 | ATLAS[9.7986000000000000],FTT[3.1000000000000000],USD[3.9745406132500000] |
| 01586414 | AVAX[0.0000001000000000],GBP[0.0000000019240735],USD[1.7825258966651713],USDT[0.0000000819523766],USTC[0.0000000019782265] |
| 01586419 | ETH[0.0000000025601400],RAY[0.0000000034960000] |
| 01586422 | ETH[0.0000191500000000],USD[0.0749678958751945] |
| 01586426 | SOL[0.0000000680875000],TRX[0.0000010000000000],USD[0.0000057207795000] |
| 01586433 | BRZ[522.9087374200000000],TRX[1.0000000000000000],USD[0.0000000008907964] |
| 01586435 | AAVE[0.1373720800000000],ATOM[0.0606150000000000],BNB[0.0000000040152996],BRZI-  0.0341775089388694],BTC[0.0000000118303055],DOT[0.2109392800000000],ETH[0.0000009854000],ETHW[0.0005850865023570],LUNA2[1.8501063070000000],LUNA2_LOCKED[4.3169147160000000],POLIS[0.0000000040000000],SOL[0.0000000035454000],TRX[0.0007890000000000],UNI[0.0020820000000000],USD[0.0521957716037  0 291],USDT[0.0000000367343083] |
| 01586436 | GBP[0.0000000091768996],MATIC[0.0000005702085 2],USD[0.0000000091269809],USDT[0.0000000036816488] |
| 01586441 | USD[30.0000000000000000] |
| 01586442 | BAO[1.0000000000000000],USDT[0.0000000084470000] |
| 01586446 | LUNA2[0.0000000170882389],LUNA2_LOCKED[0.0000000398725575],USD[0.0077494739706627],XRP[0.0000000095160431] |
| 01586447 | AURY[0.8692580900000000],FTT[0.0000000020073200],TRX[0.3000000000000000],USD[0.0075946233564520],USDT[0.0000000057895253] |
| 01586448 | BTC[0.0000539000000000] |
| 01586450 | POLIS[0.0994870000000000],USD[-0.0091368709206881],USDT[0.2099400900000000] |
| 01586451 | USD[11.3560450000000000] |
| 01586453 | FTT[0.0017019800000000],TRX[0.0000020000000000],USD[-0.0009039905352745],USDT[0.0000000058090505] |
| 01586454 | EUR[110.6991198900000000] |
| 01586458 | TRX[0.0000050000000000],USD[0.0000000292744489],USDT[0.0000011740718362] |
| 01586460 | USD[0.5569346293807225],USDT[0.0000001846248 38] |
| 01586466 | TRX[0.0000470000000000],USD[-4.0490159718751801],USDT[18.2500000000000000] |
| 01586469 | BOBA[78.4843000000000000],CONV[7.6000000000000000],ENS[0.0127320000000000],ETH[0.0005558000000000],ETHW[0.0005558000000000],KIN[3168860.0000000000000000],LINK[0.2190000000000000],LOOKS[0.2654000000000000],LUNA2[0.0251441426470000],LUNA2_LOCKED[0.0586696661810000],LUNC[  5475.1900000000000000],OMG[78.4843000000000000],RAYI[0.4950000000000000],RUNE[0.0900000000000000],SLP[9.4280000000000000],SOL[0.0090000000000000],TRX[0.0007000000000000],USD[2965.8887374700000000],USDT[809.6589530950000000] |
| 01586470 | EUR[0.0000000698211 04],SRM[0.0002965400000000],USD[0.0000020120212686],USDT[0.0000000089937076] |
| 01586471 | TRX[0.0000050000000000],USDT[3.3788000000000000] |
| 01586473 | TRX[0.0000010000000000],USD[8.5853749152342363],USDT[0.7095079362915447] |
| 01586474 | TRX[0.0000010000000000],USD[0.7294825810000000],USDT[0.0000000024555296] |
| 01586475 | BTC[0.0000817800000000],USD[5.0569431200000000] |
| 01586476 | DFL[60.0000000000000000],TRX[0.0000000086437820],USD[3.3766242502466255],USDT[0.0000000158809914] |
| 01586477 | ETH[0.0000000002783871],TRX[0.0000530000000000],USD[-0.0079829368280378],USDT[0.1880000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01586486 | ATLAS[9.718000000000000000],ETH[0.000470340000000000],ETHW[0.000470340000000000],EUR[0.000000006945015000000000000],LTC[0.009946000000000000],USD[0.357449732050000000],USDT[6.790000008782759400] |
| 01586490 | BOBA[11.500000000000000000],USD[32.424091885000000000] |
| 01586493 | RSR[1.000000000000000000],SHIB[820824.727587990000000000],USDT[0.000000000006304] |
| 01586496 | USD[0.000000014509672800],USDT[0.000000001500000000] |
| 01586501 | BOBA[58.700000000000000000],CRV[40.000000000000000000],ETH[0.000000089197462],FTT[25.200000000000000000],LUNA2[3.072499110000000000],LUNC[669043.150000000000000000],SRM[0.083573520000000000],SRM_LOCKED[1.168011140000000000],TRX[0.000806000000000000],USD[4.005579367400047400],USDT[0.000000331051313121] |
| 01586503 | USD[20.000000000000000000] |
| 01586514 | BTC[0.000000004970155],ETH[0.000000006000000000],FTT[0.000000001456049],LUNA2[3.237133643000000000],LUNA2_LOCKED[7.553311833000000000],LUNC[13.667402700000000000],SOL[0.350383100000000000],USD[961.132267802274524],USDT[0.000000003283131] |
| 01586515 | FTM[0.000753290000000000],USD[-0.000023215912837],USDT[0.000000089353422] |
| 01586516 | USD[30.000000000000000000] |
| 01586517 | USD[0.000017860746852700] |
| 01586521 | BTC[0.033606861673861420],FTT[0.000000006833241200],EUR[0.000177466510023130],USDT[1.942484000000000000] |
| 01586522 | BTC[0.000000007081250000],ETH[0.000000010000000000],ETHW[0.000000086268280],EUR[5192.845884855904643310],USD[0.000000013019720000] |
| 01586530 | USD[156.901602253323108800000000000000],USDT[0.000000085762814] |
| 01586534 | BNB[0.000000032604176],BTC[0.000000009963550],CHF[0.005456619043961170],TRX[0.000006000000000000],USD[0.000094021433207500],USDT[0.000000016414826000] |
| 01586539 | BAO[73.297837747905997000],MAPS[0.000000002000000000],SHIB[0.000000007386746],SLRS[0.000000004752300],TRX[0.000000066429192],UBXT[0.000000006000000000],USD[0.179479242258521900000000000],USDT[0.000000000038748] |
| 01586541 | USD[0.194003152500000000] |
| 01586547 | USD[0.300220550000000000] |
| 01586551 | TRX[0.000062000000000000],USDT[0.000071442598473900] |
| 01586552 | USD[25.000000000000000000] |
| 01586556 | BTC[0.000396800000000000] |
| 01586564 | WRX[399.280170000000000000] |
| 01586565 | BNB[0.000000034989600],BTC[0.000000007500000000],DOGE[0.000000007611500],ETH[0.128219370000000000],LUNA2[7.991058166000000000],LUNA2_LOCKED[18.645802390000000000],USDT[0.000000035665488600] |
| 01586578 | SOL[0.005000000000000000],USD[5.533989085125000000] |
| 01586580 | USDT[0.000000705446864] |
| 01586596 | USD[0.039696280000000000] |
| 01586600 | USD[30.000000000000000000] |
| 01586602 | FTT[0.004814907715420400],SOL[0.000000009592752300],USD[0.018247411287232900],USDT[0.032348801751641900] |
| 01586603 | DOT[10.000000000000000000],LUNA2[0.310420521300000000],LUNA2_LOCKED[0.724314549700000000],TRX[0.000093000000000000],USD[-4.081703193420000000],USDT[16.0648524065000000000] |
| 01586610 | ATLAS[1229.766300000000000000],AVAX[0.098138000000000000],FTT[25.681558000000000000],POLIS[101.000000000000000000],TRX[0.000068000000000000],USD[2.357365377225000000],USDT[0.060734637058992] |
| 01586612 | AVAX[0.000000001584000000],ETHBULL[0.009912600000000000],FTT[0.001350027798309000],LTCBEAR[34000.000000000000000000],LUNA2[0.046654853760000000],LUNA2_LOCKED[0.094861325440000000],RAY[2349.032704196450000000],STEP[0.000000000040442000],TOMOBULL[9287.500000000000000000],USD[0.258579611120209700],USDT[0.000000000087029735] |
| 01586613 | USD[2.182892080000000000],USDT[0.000000100795839] |
| 01586614 | FTT[0.000000009613168],USD[0.006665392537983],USDT[0.000000003653407200],XRP[0.077037594743113000] |
| 01586615 | BTC[0.000000015142500],USD[0.019830224508570800] |
| 01586618 | TRX[0.000460000000000000],USD[-135.237349700149948000000000000],USDT[259.517764166940141500] |
| 01586620 | ETH[0.000020120000000000],FTT[0.799848000000000000],LTC[0.000000080000000000],TRX[0.000000056127700],TSLA[0.000000100000000000],USD[0.0127371947261550],USDT[0.000000066076751] |
| 01586628 | ETHW[0.887612620000000000] |
| 01586629 | BNB[0.000000072393376],ETH[0.000000034287200],SHIB[0.000000073521740],TRX[0.000030000000000000],USDT[0.000000082979284] |
| 01586632 | USDT[10003.524722750000000000] |
| 01586633 | BRZ[0.665000000000000000],BTC[0.000451620000000000],USD[-1.039960865789675800],USDT[0.000000011413104] |
| 01586638 | ATLAS[3439.346400000000000000],STEP[238.654647000000000000],TRX[0.000001000000000000],USD[0.674247300000000000],USDT[0.000000011559578] |
| 01586642 | BTC[0.080692816100000000],FTT[77.788711340000000000],RSR[42722.118325000000000000],TRX[0.000001000000000000],USD[0.295317144085000000],USDT[0.000000008195615600] |
| 01586645 | BNB[0.000000002401308],USD[0.219692269756000000],USDT[0.000000329563154] |
| 01586646 | BCH[0.000901960000000000],LTC[0.990000000000000000],SHIB[10500000.000000000000000000],STEP[0.051403830000000000],USD[0.369807303750000] |
| 01586651 | TRX[0.000778000000000000],USD[0.000000183835282] |
| 01586661 | BTC[0.000000011057270],USD[1.949746511357018],USDT[0.000000125116832] |
| 01586667 | ETH[0.000000010000000000],TRX[0.000600000000000000] |
| 01586669 | ATLAS[679.240000000000000000],USD[0.59940142056971167],USDT[0.00462144004559225] |
| 01586673 | ETH[0.000674510000000000],ETHW[2.155674510000000000],FTT[0.058324010000000000],LTC[0.009992500000000000],LUNA2[15.378424030000000000],LUNA2_LOCKED[35.882989400000000000],LUNC[3348684.210000000000000000],SRM[36.322659230000000000],SRM_LOCKED[324.119441960000000000],USD[802.166278437277132],USDT[0.000000025000000000] |
| 01586677 | BNB[0.000510660000000000],EUR[0.000001372653204],TRX[0.000001000000000000],USD[-0.006027209674086820],USDT[0.000003271124756] |
| 01586679 | APT[7.130582750000000000],AVAX[0.000000003125000],BNB[0.000029670000000000],ETH[1.573002930000000000],EURT[0.020163370000000000],JST[0.004002420000000000],SOL[0.000001000000000000],TRX[0.138734590000000000],USDT[0.006699234820000000],WAVES[16.152255620000000000] |
| 01586680 | ATLAS[8809.251200000000000000],AURY[12.000000000000000000],BNB[0.000296770000000000],BADGER[49.445748270000000000],BTC[0.030294996000000000],FTT[1.527545472868574],GODS[58.097695280000000000],GOG[173.000000000000000000],LINK[12.798560000000000000],MANA[0.989200000000000000],POLIS[80.400000000000000000],RAY[166.393447940000000000],SKL[0.715600000000000000],SPELL[56295.644600000000000000],UNI[1.600000000000000000],USD[36.376976509721205],USDT[0.000000014265644] |
| 01586682 | BTC[0.051322640000000000],C98[99.960000000000000000],ENJ[29.978000000000000000],ETH[0.143887600000000000],ETHW[0.143887600000000000],MATIC[81.025176317551600],SHIB[99580.000000000000000000],SOL[7.988154338523900],STOR[0.051780000000000000],USD[70.182960548000000] |
| 01586685 | BTC[0.016472088287887],ETH[0.122100670000000000],EUR[0.000003960002484],TRX[0.000001000000000000],USD[0.000138930142497] |
| 01586686 | USD[0.000000062449623],USDT[1.016762370544220] |
| 01586687 | BNB[0.000000099176080],ETH[0.460833490000000000],ETHW[0.000000042051079],EUR[0.000000004205107],MATIC[0.000000000381398176],SOL[0.000000001744498],USD[0.000000027625613],USDT[0.000101348919225] |
| 01586692 | APE[60.000000000000000000],APT[45.968163857205200],BNB[5.322712306957630],DOGE[0.684278494363760],DOT[83.114997430970220],FTT[488.396684500000000000],MATIC[277.383819833672320],SOL[14.133721528254300],USD[30.074138355700000],USDT[6.105905530357880] |
| 01586693 | BTC[0.000008924491875],ETH[0.000000172309172800],ETHW[0.000000172309729],NFT[3353292217087079317][1],NFT[468980802057284206][1],NFT[534977975474399283][1],NFT[551059911884466867][1],USD[0.424418952000000] |
| 01586695 | TRX[0.000049000000000000],USD[0.000000115728690],USDT[0.000000092750000] |
| 01586699 | BTC[0.000093200000000000],USD[574.331477900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01586701 | FTT[0.4333298316264200],USD[0.000000007249500] |
| 01586707 | USD[0.0000693635411255],USDT[0.0002046348222720] |
| 01586709 | ATLAS[1848.6265647800000000],BTC[0.0076118200000000],ETH[0.1007474637000000],ETHW[0.0997113137000000],FTT[25.1421994500000000],RAY[0.0000000080506288],SOL[8.4026237749523304],TRX[10.0000000000000000],USDC[2.0000000000000000],USDT[0.0083280568550000] |
| 01586711 | FTT[0.0865339731969775],SOL[0.0000000008346000],USD[0.0000000006123991],USDT[0.0000000039000000] |
| 01586712 | KIN[8703.2500000000000000],USD[0.0053220832970160] |
| 01586714 | AKRO[2.0000000000000000],BAO[0.0000000000000000],BLT[0.0008616300000000],BTC[0.0000043000000000],DENT[1.9472657000000000],EDEN[18.9472657000000000],KIN[3.0000000000000000],NFT (297029682028284116)[1],NFT (298579555988344920)[1],NFT (309443964228981604)[1],NFT (320676988812360740)[1],NFT (334156038883686864)[1],NFT (363732753346462375)[1],NFT (384579565591836786)[1],NFT (397960727116492085)[1],NFT (406823123592965137)[1],NFT (414449550787918002)[1],NFT (421347041457273912)[1],NFT (434067167708713866)[1],NFT (436910380469094334)[1],NFT (447680777886460519)[1],NFT (509180479220526260)[1],NFT (524830289655619465)[1],NFT (537568200646596932)[1],NFT (539225371486372499)[1],NFT (551783890484350037)[1],NFT (567956523179603137)[1],POLIS[10.9306807400000000],SOL[0.0000000051273597],TRX[1.0000000000000000],USDT[0.0001048589974386],USDC[1.0000000000000000],GRT[2302870830000] |
| 01586723 | TRX[0.0001300000000000],USDT[0.2966000000000000] |
| 01586725 | 1INCH[0.0000000720120000],AAVE[0.0006018056326000],BCH[0.0000000072360700],BNB[0.0000000015180810],BRZ[0.0000000660608000],BTC[0.0002032543798033],DOT[0.0000001796330000],ETH[0.0080560835278000],ETHW[0.0080560338196000],FTM[0.0000000786762000],FTT[0.2999460000000000],GRT[0.0000000077800000],LINK[0.0022700448386500],OKB[0.0000000615639001],SOL[0.0000000561138],SRM[0.0000325000000000],SRM_LOCKED[0.0018810900000000],UNI[0.0000000001268800],USDI-3.6033336860570632],XRP[0.0000000012274400] |
| 01586726 | ATLAS[0.0000000461998250],ETH[0.0000000861055000],USD[0.0000001316601196],USDT[0.0000000103461676] |
| 01586730 | AKRO[1.0000000000000000],AUD[0.0000000000001152],BAO[12.0000000000000000],BTC[0.0282339700000000],CAD[0.0041167320700000],CHF[0.0058434861701419],DENT[3.0000000000000000],ETH[0.0000000079842911],USDC[1315.2785630400000000],USDT[1319.5657131851446033],WFLOW[0.0002365600000000],SH-IB[14736842.2724119100000000],TRX[7.0000000000000000],UBXT[3.0000000000000000],UNI[21.5318068200000000],USD[7.1908430000000000] |
| 01586733 | BAO[1.0000000000000000],BAT[0.0012911312631820],BF_POINT[10.0000000000000000],ETHW[0.0000000095373547],SHIB[0.0000000014807373],USD[0.0000000059791908],USDT[0.0000001341538552] |
| 01586735 | ETH[0.0000004100000000],USD[0.0000000880604741],USDT[0.0000000010850600] |
| 01586736 | FTT[0.0000000017408800],TRX[0.0000100296753376],USD[0.1026352945887835],USDT[0.0000000312064170] |
| 01586739 | FTT[0.0000002259788700],USD[268.7297475784272224],USDT[0.0000000127881210] |
| 01586740 | BTC[0.0164454400000000],EUR[5.0000000000000000],USD[0.0017433553377228] |
| 01586743 | TRX[0.0000002000000000],USDT[0.0000127397659222] |
| 01586754 | NFT (344317971506591568)[1],NFT (416329718684129009)[1],NFT (472979330914625267)[1],USD[0.0000000013519040],USDT[0.0000000066854460] |
| 01586756 | ETH[0.0005381000000000],ETHW[0.0005381000000000],FTT[0.0800000000000000],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000684460665],USDT[0.0000000075000000] |
| 01586759 | BTC[0.0000007523640],USD[0.0051608682129667],USDT[0.0000000939382650] |
| 01586760 | BTC[0.0007053300000000] |
| 01586761 | RAY[0.0000000094931136],SOL[-0.0000000016728484],USD[0.0025534649108288] |
| 01586763 | FTT[0.0000000040409831],USD[0.0000000860501481],USDT[0.0000000094038018],XRP[3.2288226600000000] |
| 01586763 | AKRO[18.0000000000000000],APE[102.1977929828922450],APT[0.1394039000000000],ATLAS[1.1899859000000000],ATOM[0.0200000000000000],AVAX[6.5272287826841600],BAL[0.0091065200000000],BAND[0.0005915300000000],BAO[136.0000000000000000],BAT[2.0664228600000000],BF_POINT[400.0000000000000000],BNB[0.0009835900000000],CRV[12.0284266600000000],DENT[24.0000000000000000],DOGE[0.0477414000000000],ETH[2.5568742072588680],FRONT[1.0000000000000000],FTM[243.3368368172031215],FTT[250.1502431131800000],GENE[0.0084026000000000],HXRO[1.0000000000000000],KIN[117.0000000000000000],LINK[9.9188552400000000],LOOKS[25.0025057256006450],LUNA2[0.0062506767550000],LUNA2_LOCKED[0.0145849124300000],LUNC[48.9323589700000000],MATIC[3.2674075800000000],MKR[0.3909245600000000],MOB[0.0004292400000000],NEAR[35.9306881500000000],NFT (299944281419612747)[1],NFT (355584943283755668)[1],NFT (378601805887856911)[1],NFT (413000646469981)[1],NFT (496760934859761719)[1],NFT (527799831563627310)[1],PLSL[90.0440448400000000],RSR[5.3770280000000000],SLND[0.0178430700000000],SLRS[8.3772028000000000],SOL[0.5577730000000000],STETH[0.7881785695846371],SXP[2.0283986400000000],TOMO[1.0319069200000000],TONCOIN[0.0027040000000000],TRX[21.8080346700000000],TULIP[0.0012127726528411],UBXT[18.1338378400000000],UNI[34.9557545133554913],USD[70.0000000609997], USTC[0.8527222000000000],XAUT[0.0000042000000000] |
| 01586768 | BTC[0.0000075700000000],EUR[0.0661744363342065],GRIB[0.0000000091004400],MATICBULL[0.0711400000000000],TRX[0.0000020000000000],USD[0.0-0.0056220065478459],USDT[0.0189806951987209] |
| 01586770 | EUR[0.0003046491381299] |
| 01586772 | USD[0.0001380362470062] |
| 01586776 | BTC[0.0000003086517812],BULL[0.0000000005463940],ETH[0.0000000079921580],EUR[0.0000000021060542],FTT[0.0000000092860697],USD[0.0000391857834756],USDT[0.5673824697138325] |
| 01586778 | ADABULL[0.0000700000000000],ALGOBULL[54445000.0000000000000000],ATOMBULL[9.0000000000000000],AUDIO[0.9951265000000000],AXS[0.0998375500000000],BNB[-0.0543652445606766],BTC[0.0000000010807288S],C98[0.9805060000000000],CHZ[9.9205800000000000],CRO[50.0000000000000000],DOGEBULL[441.2.3012928500000000],ENJ[60.0000000000000000],ETH[0.0079168200911915],ETHW[0.6219168020911915],EUR[0.0000127067412683],FIDA[0.9963900000000000],[0.FTM[574.4809634000000000],FTT[30.2026489489506150],GENE[14.1000000000000000],GODS[182.8000000000000000],GRTBULL[28617.0000000000000000],IMX[474.0000000000000000],LUNA2[4.0000696010000000],LUNA2_LOCKED[8.3474957360000000],MATIC[0.0000000047101424],MATICBULL[131.0000000000000000],MEDIA[0.0095343100000000],MNGO[9.9404350000000000],RAY[0.9967510000000000],RUNE[0.7000000000000000],SAND[260.0000000000000000],SECO[0.9981950000000000],SNX[5.6000000000000000],USDC[2.4096390000000000],STEP[0.9620889500000000],SXPBULL[15200.0000000000000000],TRX[0.0000010000000000],USDT[0.0000] |
| 01586787 | ATLAS[570.0000000000000000],FTT[0.0000000000000000],USD[1.2910024714165888] |
| 01586794 | BF_POINT[300.0000000000000000],BNB[0.0000001000000000],BTC[0.0000026900000000],ETH[1.9873084600000000],EUR[0.0096574406041337],LUNA2[0.0000231287642000],LUNA2_LOCKED[0.0005053967116470],USD[0.0000001483053388],USDT[0.0000000005492540] |
| 01586795 | SHIB[299100.0000000000000000],TRX[0.0004600000000000],USD[0.0050663052000000] |
| 01586797 | AKRO[4.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000035818762],BTC[0.0000000040141918],DENT[2.0000000000000000],ETH[0.0000045400000000],ETHW[8.1962304300000000],FTM[0.4296671400000000],FTT[0.6072135800000000],KIN[4.0000000000000000],LINK[653.9830462200000000],REN[18381.0757655700000000],SOL[0.0000149700000000],SRM[0.2316651700000000],SRM_LOCKED[12.9508328000000000],TRU[1.0000000000000000],USD[0.1927149039701908],USDT[0.0000019647149149] |
| 01586804 | TRX[0.0000010000000000],USD[0.9994225100000000],USDT[0.0000000062475172] |
| 01586805 | SOL[0.0000000062440880],USD[0.0000000752749352],XRP[248.7339339493375320] |
| 01586808 | ATLAS[2865.8337725000000000],BTC[0.0000001200000000],USD[0.3664951864285162] |
| 01586809 | ATLAS[145280.0000000000000000],BTC[0.0000003444690024],ETH[9.8529249910000000],FTT[519.8402694077140000],GODS[3192.7000000000000000],LINK[0.0007740000000000],SAND[14336.0000000000000000],SRM[2.1300963000000000],SRM_LOCKED[47.7890037000000000],TULIP[0.0602178000000000],USD[1.8145115929716726] |
| 01586810 | BTC[0.0000010000000000],USDC[0.0027744626488950],USDC[303.8031087500000000] |
| 01586815 | BNB[0.0000004369875985],ETH[0.0000000074140],USD[0.0000009750000000],USD[0.0000168563548734] |
| 01586819 | AUDIO[0.0000000083090596],AUR[62.9998200000000000],AVAX[8.6000001510310317],BTC[0.0575595230799618],DOGE[0.0000000088302000],ETH[9.3244978053341102],ETHW[0.3244978000000000],EUR[0.7046654533926033],FTT[1.0000000000000000],LINK[20.0000000099598250],LTC[0.0000000099598250],LUNA2[0.4644125108000000],[0].LUNA2_LOCKED[1.0836291920000000],LINC[10.0000000000000000],MANA[0.0000009750000000],MATIC[0.0000009750000000],RAY[30.896455761480000],RUNE[1.9996400000000000],SAND[0.0000007691565900],SOL[10.7081449926794000],SRM[15.1526932100000000],SRM_LOCKED[10.1303132300000000],TRX[82.1762230000000000],USD[13.5457302565000000] |
| 01586827 | FTT[86.1027568662257790],USD[250.8444374973777839],USDC[0.0000007997118,XRP[0.0000000079677739] |
| 01586828 | ADABULL[0.0000000037850432],ALGOBULL[0.0000000041265836],COMPBULL[0.0000000060978460],ETHBULL[0.0000000092186952],LTCBULL[0.0000000044783136],MATICBULL[0.0000000011920731],SUSHIBULL[0.0000000027750874],THETABULL[0.0000000033468478],TRX[0.0000200000000000],TRXBULL[0.0000000047855030],USD[0.0000000089872579],USDT[0.0000000068110888],XRPBULL[0.0000000079332753] |
| 01586830 | USD[0.0000001358499420],USDT[0.0000000094951028] |
| 01586834 | BSVBULL[10000.0000000000000000],EOSBULL[600.0000000000000000],LTCBULL[24.9960000000000000],SXPBULL[220.0000000000000000],USD[0.5952745000000000],USDT[0.0539040091196486] |
| 01586835 | BTC[0.2121000000000000],FTT[47.6940640000000000],TRX[0.0000010000000000],USD[19.6689079094966000],USDT[2.6778592056250000] |
| 01586837 | USD[75.8955354480054800] |
| 01586840 | USD[0.0000000889973641],USDT[0.0000006303042] |
| 01586841 | USD[0.0000000047525409] |
| 01586847 | USD[0.0000000084124500],ETH[0.0030662736062835],ETHW[0.0030662736062835],EUR[0.8746000000000000],USD[1.2453156702949744] |
| 01586848 | KIN[1.0000000000000000],USDT[0.0000000441813494] |
| 01586851 | MOB[0.1900000000000000],USD[0.0088685754175000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01586853 | AKRO[13.00000000000000000],ATOM[0.3323595600000000],AVAX[9.52209947100000000],BAO[169.00000000000000000],BNB[0.00190017000000000],BTC[0.00075462300000000],DENT[11.00000000000000000],ETH[0.00671469000000000],ETHW[1.93920687000000000],FTM[243.26775850000000000],KIN[162.00000000000000000],LUNA2[0.16739233850000000],LUNA2_LOCKED[0.39013944320000000],LUNC[1.46416002000000000],NFT [325131714790617763][1],NFT [54305204755936743][1],NFT [56676443919822735](1],NFT [57432774314463228][1],RAY[0.08777040000000000],RSR[3.00000000000000000],SAND[48.99189290000000000],SLG[0.00002981000000000],STEP[39.13252195000000000],TRX[11.00000000000000000],UBXT[15.00000000000000000],UNI[0.00651137000000000],USD[135.87362080290340200],USDT[36.99488528550408873],USTC[2.62153650000000000] |
| 01586854 | AMPL[0.00000000029551133],BTC[0.00000000029600079],USD[0.0000003167490315] |
| 01586857 | NFT [524453618923220942][1],TRX[0.00006800000000000],USD[0.9835071400000000],USDT[0.0000000071759965] |
| 01586859 | LINK[21.69566000000000000],MTA[0.32380000000000000],TRX[0.00001000000000000],USD[0.9363172500000000] |
| 01586863 | ATLAS[6.75100000000000000],BNBBULL[0.00001137300000000],BULL[0.00001845200000000],COMPBEAR[348000.00000000000000000],ETCBULL[5.80000000000000000],USD[0.00584818422500000],XRP[0.44116800000000000] |
| 01586864 | BNB[0.00000002000000000],BTC[2.00000000000000000],BUSD[9486.42063708000000000],USD[9899.87421574622117283],USDT[9918.79000021663571] |
| 01586865 | ADABULL[8.17000000000000000],BTC[0.00300322000000000],EUR[0.37667072000000000],TRX[0.00000600000000000],USD[1.13021569647062720],USDT[0.00000000094177056] |
| 01586870 | TRX[0.00000800000000000],USD[12176.23140169418925600000000000],USDT[0.0000002776876680] |
| 01586873 | USDT[40.000000000000000000] |
| 01586874 | USD[0.04665410204668527] |
| 01586876 | ETH[0.00039563000000000],ETHW[0.00039563000000000],TRX[0.00004600000000000],USD[3.88287239500000000],USDT[0.00000002000000000] |
| 01586878 | LUNA2[1.89401498200000000],LUNA2_LOCKED[4.41936829200000000],USD[0.00116744769340000],USDT[0.00000000045919132] |
| 01586879 | COPE[886.00000000000000000],USD[0.00283034700000000],USDT[0.0000001543982444] |
| 01586883 | ATLAS[6.20000000000000000],MNGO[1170.00000000000000000],REEF[2.00000000000000000],RUNE[0.04714000000000000],TRX[0.00005300000000000],USD[0.00000001062777773],USDT[0.00000000029078880] |
| 01586891 | FTT[0.18864599527802190],TRX[0.00005000000000000],USD[2.00498349052961900],USDT[2279.33376919463828244] |
| 01586892 | BTC[0.00000005909855],ETH[0.00000010000000000],FTT[0.07010460854649800],MCB[0.00000005000000000],PERP[0.00000000608000000],USD[0.00000210919141800],USDT[0.0000000129938428] |
| 01586894 | USD[30.00000000000000000] |
| 01586895 | USD[30.00000000000000000] |
| 01586900 | USDT[0.0000088612219262] |
| 01586902 | USD[185.95152124874500000] |
| 01586903 | BOBA[5.50000000000000000],BTC[0.03709508600000000],ETH[0.59888663440000000],ETHW[0.33000004200000000],EUR[646.46323380473200000],FTT[22.79912700000000000],LUNA2[0.57748278860000000],LUNA2_LOCKED[1.34745984000000000],LUNC[21.91000000000000000],SOL[4.72959318200000000],STEP[480.00000000000000000],USD[164.97000575240881211] |
| 01586911 | AAVE[0.00000001000000000],BNB[0.00000004981560],BTC[0.00000008330000000],ETH[0.00000005000000000],FTT[0.00000001000000000],GMT[0.00000003800732400],SOL[0.00000005265800000],TRX[1.00000000000000000],USD[0.00000111101989789],USDT[0.0000024563300320] |
| 01586915 | AVAX[0.50000000000000000],EUR[981.64597130000000000],LUNA2[0.00000473014994430],LUNA2_LOCKED[0.00001103701537000],LUNC[1.03000000000000000],SOL[0.00000001803550800],USD[0.00000037798915710] |
| 01586922 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BNB[0.00000054000000000],DOGE[0.00413900000000000],KIN[1.00000000000000000],SGD[0.00178643520498360] |
| 01586923 | BCH[0.00397227000000000],BTC[0.02148354880000000],ETH[0.47391393840380617],ETHW[0.47408893103185117],FTT[90.00000000000000000],LOOKS[0.68356854000000000],LUNA2[0.90999073270000000],LUNA2_LOCKED[12.12331171000000000],LUNC[2.93143400000000000],MATIC[90.00000000000000000],NEAR[0.00300000000000000],SOL[0.00852920000000000],SUSHI[10.12221782000000000],TRX[0.00005300000000000],USD[2286.34692182038257S],USDC[32601.31597667000000000],USDT[0.00000000141557718] |
| 01586924 | USD[2.81685920383840000] |
| 01586930 | BNB[0.00000007900000],BTC[0.00258613446261990],ETH[0.03765931245756341],ETHW[0.00000007153273],EUR[0.00000011939514],FTT[0.00000007826374Z],LUNA2[0.00271487343800000],LUNA2_LOCKED[0.06334704689000000],MATIC[66.55513599384056470],USD[0.00000003638784Z],USDT[0.00000007430439002] |
| 01586933 | USD[4.58065019954232860] |
| 01586934 | TRX[0.00023100000000000],USD[0.00395652238000000],USDT[0.00000008884600] |
| 01586935 | BTC[0.01729281000000000],GBP[0.00367254000000000],USD[1.84230326090100086] |
| 01586937 | ATLAS[50957.22976562000000000],BNB[0.00007879000000000],BTC[0.01558200000000000],CRO[0.82240664000000000],FIDA[39.19832629000000000],FTT[209.68287676000000000],IND[8315.00766789000000000],IP3[1420.41326600000000000],MER[20706.43451477000000000],MNGO[3840.49407826000000000],MSOL[0.12256990000000000],NFT [288243364919253900][1],NFT [288950521406982095](1],NFT [317345055977769923][1],NFT [331063854340719726][1],NFT [362105460900641736](1],NFT [369929639183295595][1],NFT [385143685340269389][1],NFT [390443368428711660][1],NFT [405578104164428989][1],NFT [419708045130272283][1],NFT [444538957851549994][1],NFT [452555306263471819](1],NFT [470228479855754293][1],NFT [490869475713497781][1],NFT [496293570096884686][1],NFT [516695429006004498][1],NFT [524320967259102954][1],NFT [567053093938852123],ORCA[59.31757739000000000],PSY[5249.17994583000000000],SNY[334.19461850000000000],USD[35476.09247599000000000],USDT[2026.19983630000000000],XPLA[20205.43392593000000000] |
| 01586945 | TRX[0.00001000000000000],USDT[0.0000185205177312] |
| 01586947 | ETH[0.00000083763348],EUR[0.00000002234747],TRX[0.00000030000000000],USD[-1.35498736294350096],USDT[2.95092373791529710] |
| 01586950 | HNT[5.69952000000000000],USD[0.46970648000000000],USDT[3.00516873400000000] |
| 01586953 | BTC[0.00107263000000000],ETH[0.00077950000000000],ETHW[0.00077950000000000],LUNA2[0.04345915910000000],LUNA2_LOCKED[0.10140553710000000],LUNC[0.14000000000000000],SOL[0.00000001000000000],SUSHI[0.41004865362860086],USD[-16.64267357554020371],USDT[0.00010771227643171] |
| 01586956 | LINK[0.09751100000000000],USD[0.75070889207296921],USDT[1.35781234000000000] |
| 01586961 | BTC[0.00009142462100000],ETH[0.00336403000000000],ETHW[0.00336402813104701],REAL[22.00000000000000000],USD[-1.06994320199908315],USDT[4.24724983698976641] |
| 01586963 | BTC[0.00021854200000000],TRX[0.00005100000000000],USD[4.99924550325296676],USDT[0.00043907682739921] |
| 01586965 | CEL[71.89842000000000000],USD[0.05704698000000000000] |
| 01586968 | GBP[0.00484228870731001] |
| 01586969 | BEAR[581.05000000000000000],DOGEBULL[155.10771212000000000],TRX[0.00002000000000000],USD[0.21844884200000000],USDT[0.00000006531635S],XRPBULL[519.90120000000000000] |
| 01586971 | AURY[0.00000010000000000],BTC[0.00000004000000000],ETHW[0.33798452000000000],EUR[1048.23453013000000000],SOL[0.00298213000000000],USD[0.00000002049504884] |
| 01586977 | BNB[0.00472906000000000],BRZ[0.00347065000000000],ETH[0.00064414488919180],ETHW[0.00064187488899180] |
| 01586978 | AKRO[1.00000000000000000],ATLAS[0.00963316000000000],ETH[0.00000006494164],KIN[3.00000000000000000],MANA[0.00000004506228],USDT[0.00000009424094S] |
| 01586979 | ASD[118.60000000000000000],BADGER[0.02000000000000000],BTC[0.00006377330480000],DENT[600.00000000000000000],DOGE[8.00000000000000000],KIN[510000.00000000000000000],PROM[0.27000000000000000],SPA[0.00000003685180000],TRX[0.00000200000000000],USD[0.00000056768007],USDT[0.0000010504080] |
| 01586985 | BTC[0.00000006840344],ETH[0.00000018000000000],FTT[0.00000008321396000],PAXG[0.00000001000000000],USD[0.00000060164396S],USDT[0.00000003805936] |
| 01586991 | SOL[2.00000000000000000] |
| 01586992 | TRX[0.00004900000000000],USDT[0.00000438120480100] |
| 01586993 | CONV[1.38000000000000000],TRX[0.00000600000000000],USD[0.00031398730000000],USDT[0.000000047012864] |
| 01586998 | AVAX[7.31536973000000000],BLT[0.00326735000000000],BTC[0.10912605000000000],DFL[0.01202680000000000],EDEN[88.03154037000000000],ETH[3.09665751000000000],ETHW[3.09626171316780777],FTM[60.72476276000000000],FTT[0.33355155000000000],NFT [373983522253189357][1],NFT [409319307196945927][1],NFT [429213015210122656][1],NFT [437218296973831834][1],NFT [479968266801341447][1],NFT [507710046470851095](1],NFT [516316169100070727][1],NFT [541600730281974710][1],NFT [554467669895250529](1],REN[0.00793531000000000],SOL[27.68128237000000000],USDC[1838.79737937000000000] |
| 01587003 | BTC[0.00000187000000000] |
| 01587006 | AKR0[0.00000008389642A],BAO[2.00000000000000000],BTC[0.00000004353916S],DENT[2.00000000000000000],DOGE[1.00000000000000000],EUR[1.30288465586345451],FRONT[0.00000918000000000],KIN[14.07780523295000000],LINK[0.00000004622058],SOL[0.00000009911158],SUSHI[0.00000918000000000],UBXT[1.00000000000000000],USDT[0.00000001725148],XRP[0.00000000703653800] |
| 01587007 | EUR[0.00434436000000000],USD[-0.00229173581802274] |
| 01587013 | 1INCH[10.13207890000000000],AGLD[25.00000000000000000],BNB[0.00000000007043086],BTC[20.00000001685254333],ETH[0.0557933413252400],ETHW[0.05560696445624000],LINK[0.80000000000000000],RAY[21.57808161000000000],SOL[0.22520704840000000],SRM[30.27083644000000000],SRM_LOCKED[0.52672141000000000],UNI[0.00000000029300000],USD[483.71043617628844493],USDT[0.0000000019231282] |
| 01587014 | DOGEBULL[2.17305709324558767S],LINKBULL[47.54184005052444469],MATICBULL[7.99988105440800000],XRPBULL[15705.24722828994124450] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01587015 | ADABULL[0.000022900000000],ATOMBEAR[51200.000000000000000],ATOMBULL[0.078760000000000],BEAR[821.000000000000000],BNB[0.100193000533560],BTC[0.011589315333000],BULL[0.000036420000000],EOSBEAR[8000.000000000000000],EOSBULL[34.460000000000000],ETH[0.020971060000000],ETHBEAR[422200.000000000000000],ETHBULL[0.004422400000000],ETHW[0.024738620000000],FTT[0.050884470000000],GRTBULL[0.699860000000000],LUNA2[0.000688567150000],LUNA2_LOCKED[0.001607332335000],LUNC[150.000000000000000],MATICBEAR[202112.450800000000000],MATICBULL[0.012320000000000],SOL[0.054792000000000],THETABULL[0.009238000000000],TOMOBEAR[202110.006800000000000],USDT[96.327657049390000] |
| 01587016 | AKRO[1.000000000000000],BAO[3.000000000000000],BF_POINT[100.000000000000000],COPE[10.037798300000000],DOGE[0.000000000000000],KIN[1.000000000000000],LINK[0.000338673000000],LTC[0.000000479432000],MATIC[0.000000007432000],SRM[0.000042650000000],XRP[0.003422010000000] |
| 01587017 | BNT[0.000000027172800],FTT[10.080912150000000],HT[0.000000039657100],SAND[712.732571640000000],SOL[49.960230792851968],SRM[110.338558420000000],SRM_LOCKED[2.208761040000000],TRYB[0.000000005975900],USD[0.143875302894576],USDT[0.000000048340640] |
| 01587018 | ETH[0.000220952122859],ETHW[0.000000004382023],USD[0.000000000211218459] |
| 01587020 | BTC[0.000000016167920],USD[0.000849069379513] |
| 01587021 | AXS[0.000000085124970],BAO[2.000000000000000],BCH[0.045324542179549],BNB[0.000000022077081],FTT[0.000000078266309],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000061561166] |
| 01587022 | ADABULL[0.009998000000000],FTT[0.001371113003168],USD[0.094801000000000],USDT[0.010018719621398],USDT[0.000000020000000] |
| 01587023 | FRONT[1.023859650000000],TRX[1.000000000000000],USDT[0.000000078000000] |
| 01587024 | USD[30.000000000000000] |
| 01587028 | USD[0.000374117612542],USD[0.000000097531780] |
| 01587032 | ETH[0.000000084012348],RAY[0.661051330000000],SOL[0.000000107688196],TRX[0.004390000000000],USD[0.047168378383401S],USDT[160.180000046123529] |
| 01587035 | AAVE[0.000010170000000],ATLAS[3461.445832790000000],BLT[86.100058880000000],CRV[0.002154600000000],CRV[0.002158040000000],ETH[0.000012130000000],LINK[0.000558760000000],MKR[0.000002770000000],NFT [373028067461452711][1],SUSHI[0.001821830000000] |
| 01587037 | 1INCH[183.067608283443495S],AXS[0.035047503000000],BOBA[18.900000000000000],BTC[0.127375308759512S],CRO[1459.807807253428120S],ENJ[0.388218688000000],ETH[0.434057882996400],ETHW[10.588089289487430S],EUR[0.000000015251131S],FTM[2472.608330468736570S],FTT[250.579210423082800],JOE[0.00367500000000],LINK[52.613016521111000],LTC[0.000000007713352S],MATIC[873.492404013893100],MNGO[1.751830213772512],RAY[173.907161650000000],RUNE[0.092628516490570S],SAND[0.206543930000000],SHIB[268724813906380000000],SOL[322.581267032774700],SRM[232.540538560000000],SRM_LOCKED[4.531235820000000],STARS[129.796193000000000],SUSHI[151.002314896707560S],TLM[0.849844514000000],USD[9968.113607479635760000],USDT[0.024936329621092S] |
| 01587044 | USD[12.000000000000000] |
| 01587047 | BTC[0.000001061328],EUR[0.000175766474360S],USD[0.000000060491889] |
| 01587048 | AVAX[31.431335849470185S],BNB[0.000000050000000],BTC[0.094316027128595],COMP[0.000000018900000],ETH[1.164225523074540],ETHW[1.164225523074540],FTM[2357.729763829300000],GALA[31463.207156937600000],LUNA2[14.583577850000000],LUNA2_LOCKED[34.028348310000000],LUNC[2000518.727143385752085],RUNE[0.000000007000000],SOL[15.677617851000000],USD[3.544182825054367S],USDT[0.001172854720843S],WAVES[114.468185972240000],XRP[5000.330635617400000] |
| 01587050 | CHR[33.993540000000000],FTM[1002.000000000000000],FTT[0.086491000000000],RAY[4.931529497525000],USD[3.431529497525000],USDT[2.697493700653714] |
| 01587051 | USD[5275.799346763723789000] |
| 01587053 | USD[0.000000112747200] |
| 01587056 | FTT[14.997188000000000],USDT[2.995338257000000000] |
| 01587057 | BTC[0.032755680000000],FTT[137.949923140000000],SXP[1602.954645380000000],USDC[5048.452209750000000000] |
| 01587060 | USD[30.000000000000000] |
| 01587061 | AURY[0.406948380000000],TRX[0.000946000000000],USD[0.000978298700000],USDT[0.000000004000000] |
| 01587062 | CHZ[0.000000057072210],TRX[0.251918200000000],USD[-0.043637280489842S],USDT[0.060224291244380] |
| 01587063 | TRX[0.000590000000000],USD[0.332535329912862] |
| 01587064 | AVAX[0.000000006937492],AXS[0.000000008387238],BTC[0.000000048100775S],ETH[0.000000031461897],FTT[0.000000051922858],GMT[0.000000056779500],SOL[0.000000061674580],USD[6.598331424954815S],USDT[0.000000074506625] |
| 01587066 | DAI[0.000004639548194],FTT[0.000000012533883] |
| 01587067 | BAL[0.008642400000000],FTT[62.488125000000000],SOL[0.006150000000000],USD[0.000000083603292],USDC[51939.944000000000000],USDT[1.590509760500000] |
| 01587069 | USD[2.000000000000000] |
| 01587072 | BTC[4.154964517404107S],ETH[0.000000050025000],ETHW[0.021613115002500],EUR[15389.558455181964244],FTT[0.000000049537800],TRX[0.000169000000000],USD[0.404422177518749S],USDT[0.103378102626984] |
| 01587077 | ATLAS[22705.458000000000000],FTT[0.103849410171600],MNGO[736.066000000000000],POLIS[562.287520000000000],USD[3.424297344000000] |
| 01587081 | USD[30.000000000000000] |
| 01587083 | AAVE[0.019998100000000],AKRO[253.961240000000000],ALGO[7.990500000000000],ATLAS[69.986700000000000],ATOM[0.09998100000000],AUDIO[1.999620000000000],AVAX[0.545886000000000],AXS[0.099981000000000],BAO[999.810000000000000],BCH[0.099982710000000],BNT[2.999430000000000],BTC[0.003066000000000],CHZ[9.998100000000000],CONV[99.981000000000000],COPE[2.000000000000000],CREAM[0.099986700000000],CUSD[14.996350000000000],DENT[299.981000000000000],DOGE[21.995820000000000],DOGE[21.995820000000000],ETH[0.094870000000000],ETHW[0.26584600000000],FRONT[9.999870000000000],FTT[12.396010000000000],GALA[9.998100000000000],GRT[20.49530000000000],HNT[0.099876000000000],HT[0.998100000000000],KNC[9.998100000000000],KSOS[299.94300000000000],LINA[19.996200000000000],LINK[2.299582000000000],LUA[0.999810000000000],LUNA2[1.41774883100000],LUNA2_LOCKED[3.080806050000000],LUNC[7500.00000000000000],MAPS[1.999620000000000],MATH[1.999621000000000],MATIC[1.999620000000000],MER[3.992400000000000],MTA[2.999818000000000],NEAR[2.999150000000000],OXY[2.999620000000000],PORT[1.999620000000000],QSP[998.100000000000000],RSR[829.99430000000000],SKL[1.99962000000000],SLP[300.000000000000000],SNX[0.893160000000000],SUSHI[1.49971500000000],TRX[0.058247000000000],UBXT[422.94794000000000],UMEE[9.9981000000000000],UNI[2.549572500000000],USD[139.617072275721049100000000],USDT[8.383273999630340,USTC[5.00000000000000],WRX[3.999240000000000] |
| 01587084 | 1INCH[1.033834000000000],AKRO[2.000000000000000],ALPHA[1.000455800000000],AXS[1.615901220000000],BAO[2.000000000000000],BTC[0.000000420000000],CHZ[1.00000000000000],CRO[0.033433580000000],DENT[4.00000000000000],ETH[0.00963530000000],ETHW[0.095123200000000],FTM[0.0048101400000000],HOLY[3.213751300000000],HXRO[1.000000000000000],KIN[0.00000000000000],MATIC[1.033866160000000],MKR[0.013530100000000],RSR[6.000000000000000],SECO[1.072252490000000],SOL[0.043388400000000],SXP[2.075047040000000],TRU[1.00000000000000],UBXT[5.000000000000000],USD[6.918509979432717],USDT[0.043884000000000] |
| 01587086 | CRO[2.555592110000000],FTT[29.495317450000000],LUNA2[0.000321466467000],LUNA2_LOCKED[0.000750088423000],LUNC[7.000000000000000],USD[4.815200253875710],USDT[347.159546892661180] |
| 01587087 | BTC[0.000005930000000],USD[-0.000561813977557S] |
| 01587088 | BTC[0.086000000000000],BULL[0.000000060000000],ETCBULL[0.000048000000000],USD[360.320677278316114],USDT[0.000000083764230],ZECBULL[0.054360000000000] |
| 01587089 | USD[30.000000000000000] |
| 01587092 | 1INCH[823.015706731657030S],BNB[0.000000058782700],DOT[0.000000005651000],FTT[18.400000000000000],HT[260.112698508743780S],TRX[0.000390000000000],USD[11.436695504246197000000] |
| 01587093 | BTC[0.000466550000000],EUR[1262.970329076620000],FTT[5.000000000000000],LINK[1.600000000000000],SAND[5.000000000000000],SOL[0.300000000000000],SRM[12.000000000000000],TRX[500.000000000000000],USD[11.436695504246197000000] |
| 01587097 | APE[0.000000049866000],BAO[2.000000000000000],BF_POINT[100.000000000000000],BNB[0.000000005588340],BTC[0.000000024950000],CRO[0.00000002733980],ETH[1.290700314185497],ETHW[0.000000074527413],FTM[0.000000000196000],GMT[0.000000097000000],GST[0.000000026982879],KIN[5.000000000000000],LUNA2[2.136976620000000],LUNA2_LOCKED[4.982242813000000],LUNC[0.000000039447416],MATIC[0.000000096430911],SGD[0.002160766480019],SOL[0.000000177912349],USD[0.000017712133860],USDT[0.000000106213338] |
| 01587100 | BTC[0.000002860440000] |
| 01587104 | ATOM[0.000000093757405],BNB[0.000000050000000],CVC[3133.196010140000000],ETH[0.961034456262542],ETHW[0.000000062625742],GMT[4309.156316676262916],GRT[1291.441531500000000],LINK[20.286756850000000],MANA[741.98323194000000],SOL[0.000000080500000],STORJ[808.66473008000000],USD[0.000001333314051] |
| 01587109 | EUR[2.001098601991806],TRX[0.000001000000000],USD[34.033545159770694],USDT[89.048620115893026] |
| 01587113 | BTC[0.000000097327356],BULL[0.000000046114050],EUR[0.000000001894027],FTT[0.019925760570073Z],SOL[0.000532270000000],SRM[0.148122276359000],SRM_LOCKED[0.012798830000000],USD[0.047073858333570],USDT[0.000000074682300],WBTC[0.000000080000000],XAUT[0.000000040000000] |
| 01587117 | ATLAS[999.820000000000000],EUR[1262.970329076620000],LUNA2[1.185100005000000],LUNA2_LOCKED[2.765233345000000],LUNC[258058.02119360000000],MATIC[239.956800000000000],SOL[0.009211600000000],SUSHI[0.493790000000000],TRX[0.752860000000000],USD[-218.483872989590000],USDT[0.840069802023000] |
| 01587120 | TRX[0.000042000000000],USD[0.000000011492861S],USDT[118.780587683373583] |
| 01587125 | AVAX[0.000000016264502],BNB[0.000000016961403E],ETH[0.000999095942036],FTM[0.000000097354200],MATIC[0.661909747128140],MBS[0.375000000000000],SOL[0.000000723029],USD[0.000000317800585],USDT[0.000000072906482] |
| 01587127 | ETH[1.169795019600000],EUR[0.000000083777770],FTT[3.584712507447808],MATIC[737.871145200000000],SOL[0.799736384213065],USDT[0.000000017296483] |
| 01587128 | TRX[0.000001000000000],TRY[0.000000035754202],USD[12.708928492041994],USDT[14.002423510797359] |
| 01587133 | AVAX[0.094460006873791S],BNB[0.000000021299290],BTC[0.000013607463766],DOGE[0.448400000000000],ETH[0.000826988465575],FTT[256.147226405715166],SOL[0.006582005471149],USD[2.128443278169962S],USDT[0.000000010584976] |
| 01587134 | EUR[0.998239109130600],USD[-1.085953486452062Z],XRP[571.469811000000000] |
| 01587135 | BCH[0.003422560000000],USD[1523.627131365120342],USDT[0.000000003353657] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01587136 | BAO[2.000000000000000],BAT[0.000000010000000],COMP[0.000000100000000],DAI[0.000000100000000],ETH[0.000243701457585],ETHW[0.000000007911480],USD[0.0046906380194359] |
| 01587137 | BTC[0.000000064705640],GBP[0.000000023531041],LINK[0.000000000201176],MATIC[0.000000095012639],SOL[0.000000063185520],USD[97324.354965935805446] |
| 01587138 | USD[4.6328981567792700] |
| 01587142 | BTC[0.000000086490640],GBP[9998.9160129339732250] |
| 01587145 | BTC[0.000000009372901],DFL[0.000000010000000],ETH[0.000000053464400],MATIC[0.000000027055995],SRM[0.002241380000000],USD[1.1340900863502644],USDT[0.000000108651631],XRP[0.000000022717200] |
| 01587149 | BNB[0.000717766504359?],ETH[0.000000020000000],USD[0.044734742370177?],USDT[2.0356326182093635] |
| 01587154 | AVAX[0.000000009220406],BNB[0.000000032440000],BTC[0.000000050800000],EUR[0.000000245952644],FTT[42.854379982206000],USD[15.6466241791828524],USDT[0.000000595123578] |
| 01587155 | USD[0.000936560000000],USDC[102.5528241200000000] |
| 01587158 | KIN[0.000000027768654],RUNE[0.000000092529380],SOL[0.4345994111706588],STEP[0.000000026124592],USD[14.1795486339952952],USDT[0.0405270630106340] |
| 01587160 | CREAM[0.000000010000000],FTT[5.000100000000000],MATIC[2.332966040000000],SRM[36.752261570000000],SRM_LOCKED[164.284309820000000],USD[0.0009855773330964],USDT[0.000000002500000] |
| 01587164 | BTC[0.206754755820301?],ETHW[2.662120370000000],UBXT[1.000000000000000] |
| 01587166 | APT[0.000000046000000],ATLAS[0.019570450000000],AVAX[0.000032410000000],BAO[2.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000100000000],FTT[0.000000006006301],HKD[0.0000044192077723],KIN[2.000000000000000],NFT[3664344349679360721][1],NFT[4886659922429021510][1],NFT[5066530423761562801][1],NFT[5219921422298413441][1],NFT[5453599767945634491][1],NFT[5713499465751577791][1],NFT[5713291609238365481][1],POLIS[0.000189600000000],RSR[1.000000000000000],USD[0.000000000905987A],USDT[0.00584314271616660] |
| 01587170 | BTC[0.114800000000000],FTT[0.007862855000000],USD[441.9429864489000000] |
| 01587171 | AKRO[1.000000000000000],ETH[0.000515800000000],ETHW[0.000515800000000],RSR[13249.281237630000000],RUNE[1225.540796750000000],SRM[2270.264533650000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000013567191] |
| 01587179 | USD[0.000000951153400] |
| 01587181 | BRZ[0.004816277000000],TRX[0.000002000000000],USD[0.1352758791823435],USDT[0.1208499973930479] |
| 01587184 | USD[6.5267398375000000],USDC[9470.0000000000000000],USDT[0.000000009876240] |
| 01587191 | DENT[1.000000000000000],ETH[0.011019210000000],ETHW[0.010823100000000],USD[0.000028800208506B] |
| 01587192 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[4.000000000000000],LINK[0.000000013322776],RUNE[0.000064650000000],USD[0.000000086891581] |
| 01587193 | FTT[159.7386117400000000] |
| 01587195 | USD[0.009353689200000] |
| 01587202 | BTC[0.000003070000000],CRO[0.027082400000000],ETH[0.000595100000000],ETHW[0.000595100000000],NFT[3032516396161866162][1],NFT[3155213903175250211][1],NFT[3728211930240777983][1],NFT[3969018391136846281][1],NFT[3970781722956921189][1],NFT[4243746264690866721],RAY[0.000590000000000],SRM[1.830982150000000],SRM_LOCKED[141.897918960000000],TRX[0.000268000000000],USD[0.000000074970096],USDT[2.8822401900000000] |
| 01587205 | BICO[1.999600000000000],ETHW[80.7541486500000000],FTT[25.8317476600000000],USD[0.006684848125000],USDT[0.000000006500000] |
| 01587211 | BTC[0.000200000000000],EUR[0.000000005445747],USD[1.6117698507427377],USDT[0.000000025429142] |
| 01587214 | BTC[0.000000040000000],ETH[0.000000040000000],FTT[21.5334424249993150],USDT[4.815000000000000] |
| 01587215 | USDT[0.000094318335875] |
| 01587220 | ATLAS[99.9820000000000000],POLIS[11.2988840000000000],USD[0.9108343076750000],USDT[0.000000057683936] |
| 01587224 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000048557615] |
| 01587230 | BAO[1.000000000000000],USDT[0.000920267282868] |
| 01587233 | BTC[0.002386934916800?],FTM[0.000000010840000],FTT[2.40000000000000?],LUNA2[1.862187915000000],LUNA2_LOCKED[4.345105134000000],LUNC[0.008920000000000],USD[0.000128110883736?],USDT[0.000000092785331] |
| 01587235 | BRZ[43.162040455000000],BTC[0.002100000000000],BULL[246.713208061600000],DEFIBULL[2046.68779907000000],ETHBULL[122.687956433000000],FTT[0.003862578217347?],USD[28.4827029409474400] |
| 01587237 | BAO[1.000000000000000],KIN[5.000000000000000],SXP[1.000000000000000],TONCOIN[0.005586930000000],USD[0.000000044224416],USDT[0.000000003521521?] |
| 01587244 | BTC[0.237798800000000],ETH[0.000241380000000],ETHW[0.000241380000000],NFT[2940982750108125?][1],NFT[3001482550322951?][1],NFT[3094444114555378?][1],NFT[3481969811125262?][1],NFT[3537084650905359?][1],NFT[4240724547436404?][1],NFT[4456417911933001?][1],NFT[4590617110670380?][1],NFT[4595708748012546?][1],USD[600.9356804400000000] |
| 01587246 | BTC[0.000986680000000],ETH[0.000598920000000],ETHW[0.000598920000000],USD[106.0484133514281418],USDT[0.000000008781280?] |
| 01587250 | ETH[0.000000001408441],FTT[0.001771190000000],USD[-0.0006667798146886],USDT[0.000000007540119?] |
| 01587255 | 1INCH[30.2357568000000000],ATLAS[604.5093111300000000],BTC[0.000099830000000],DOGE[299.9495100000000000],FTT[4.190179806959506?],LINK[3.100000000000000],SPELL[637.1998426600000000],USD[20.0000000000000000],USDT[0.889490420259415?] |
| 01587258 | ETH[0.000000009858059?],SOL[0.000000010000000],USD[2.17328224545976200] |
| 01587261 | BTC[0.000000066688821],ETH[0.000000015000000],FTT[0.000000036382714],USD[0.846033834398600?],USDT[0.000000424217669] |
| 01587263 | BCH[0.000367148500000],ETH[0.000000032000000],NFT[4188548983658429?][1],SOL[0.000000080000000],TRX[0.000001000000000],USD[0.000000143676314],USDT[0.1646150090946387] |
| 01587267 | ATLAS[0.000000035355950],BNB[0.000000088561105],BTC[0.000000020167506],FTT[0.000005623049546?],SOL[0.000000074496429],SRM[0.027931300000000],TRX[0.000077700000000],USD[0.001315704647032],USDT[0.000000009403426],XRP[0.000000032808005] |
| 01587268 | FTT[0.000000089778241],USD[0.344115815684917?],USDT[0.000000000850016] |
| 01587269 | USD[0.000000152435371],USDT[0.000000094776688] |
| 01587273 | TRX[0.000002000000000],USD[0.001815982876749],USDT[0.000112265631629?] |
| 01587277 | USD[30.0000000000000000] |
| 01587283 | BTC[0.000013039087191?],LUNA2[0.256171439200000],LUNA2_LOCKED[0.597733358100000],LUNC[55781.8702251867322392],SOL[0.000067885465600],USD[2.8216521838216447],USDT[0.000000255163077?] |
| 01587285 | USD[20.0000000000000000] |
| 01587288 | BCH[0.012869340000000],DOT[5.623267850000000],ETH[0.201818730000000],ETHW[0.201617342178308?],FTT[9.812885240000000],SOL[7.667928780000000],TRX[0.000002000000000],USD[180.0310827600000000],USDT[0.007144600000000] |
| 01587295 | USD[20.0000000000000000] |
| 01587296 | ATLAS[330.0000000000000000],AXS[0.000000008872000],BF_POINT[200.000000000000000],BNB[0.000000014945756],BNT[0.000000091700000],BTC[0.000000041754887],ETH[0.000000100000000],EUR[0.000000284383615S],RSR[0.000000088759000],SOL[0.000000456550040],USD[0.440688436126945B],USDT[0.000000010642…9639],XRPBULL[0.000000005700000] |
| 01587304 | ATLAS[4.800000000000000],SUSHIBULL[48.380000000000000],TRX[0.000030000000000],USD[0.000000009973916],USDT[0.002914441980572],XRPBEAR[87660.0000000000000000],XRPBULL[8.0674000000000000] |
| 01587305 | BTC[0.000000040000000],USD[0.000000073121752] |
| 01587307 | APE[0.000942000000000],ATOM[0.0744773000000000],AUDIO[0.527270500000000],BTC[0.193026450186909],DOT[0.073802302316299B],DYDX[0.061697900000000],ETH[3.603212330732267O],ETHW[0.007709307322670],FTM[0.753286500000000],FTT[0.062905540000000],GALA[7.5885200000000000],GRT[1.243765000000000],KIN[0.0…NT[0.072564000000000],LINK[0.021753000000000],LUNA2[0.754455487000000],LUNA2_LOCKED[1.760396280000000],LUNC[164284.2841450000000000],MATIC[0.768860000000000],NEAR[0.014924100000000],SAND[0.350741500000000],SNX[3.9000000000000000],USD[0.964257897116349S],USDT[3.6608391654600000],XRP[0.21…9758500000000] |
| 01587308 | TONCOIN[0.000000021257560],USD[0.000000158083664],USDT[0.000000020525469] |
| 01587309 | TRX[0.000003000000000] |
| 01587310 | FTT[0.004240560020407J0],USD[0.011269147191307S],USDT[0.000000091858665] |
| 01587313 | GBP[0.002502096405467J],TRX[0.000001000000000],USDT[0.000000034289181] |
| 01587314 | NFT[3277216416107026381][1],USD[0.664000000000000] |
| 01587315 | TRX[0.000000000000000],USD[0.000000776763841J6],USDT[0.0088580000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01587316 | BTC[0.00000000821359568],SPELL[87.600000000000000000],USD[0.0279539251990206] |
| 01587321 | BTC[0.393784613000000000],ETH[0.002688590000000000],ETHW[1.228688590000000000],GBP[0.000000000021130182],SOL[7.677588230000000000],USD[1.616163307807111142],USDT[0.288011375000000000] |
| 01587323 | USD[30.000000000000000000] |
| 01587330 | EUR[100.000000000000000000],USD[311.052682060000000000] |
| 01587332 | CEL[0.087100000000000000],FTT[0.076346465805650 10],USD[0.000000040750000] |
| 01587344 | BTC[0.000061000000000],USD[1.288376447500000000],XRP[85.749500000000000000] |
| 01587345 | USD[0.000000040712153] |
| 01587347 | ATLAS[80186.822646760000000000],FTT[147.081983600000000000],POLIS[345.324927410000000000],TRX[0.010077000000000000],USD[0.565706305184116] |
| 01587349 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000001400000],KNC[0.000000001400000000],TRX[4.000030000000000000],UBXT[1.000000000000000000],USD[0.001387155379109211],USDT[0.000000000052884994] |
| 01587353 | USD[3.086699693961430],XRPBULL[60.000000000000000] |
| 01587355 | DYDX[0.000000045998070],MATIC[0.000000007876000],USD[-0.011209379811805 0],USDT[0.0180916552366674],XRP[-0.000000004481681 5] |
| 01587356 | TRX[0.000005000000000],USD[0.000000009114602 8],USDT[0.000000005968239] |
| 01587363 | BTC[0.000000092573300],ETH[0.277947185300000 0],ETHBULL[0.000000007000000],ETHW[0.277947185300000 0],FTT[0.00000006264584],LTC[1.590000000000000000],USD[1.675367257274019 0] |
| 01587364 | BNB[0.118845290000000000],SHIB[1000000.000000000000000000],USD[0.773862277979003 8] |
| 01587365 | APE[0.000000094434152],AVAX[0.000000074297500],BTC[0.000000019605759],DOT[0.000000005286320 0],ETH[0.000000176306215],ETHW[0.000000000024430 0],FTT[1.429360494406957 0],MATIC[0.000000071596814],USD[0.000055495515864],USDT[0.000000050147822 45] |
| 01587366 | EUR[0.017145154223766 4],TRX[0.000057000000000],USD[-0.011851530615702 0],USDT[0.000000000618481 88] |
| 01587367 | AKRO[2.000000000000000000],BAO[5.000000000000000000],BF_POINT[100.000000000000000000],CRV[0.003535890000000000],DENT[2.000000000000000000],ETH[0.000000060000000 0],ETHW[0.000000060000000 0],KIN[3.000000000000000000],LUNA2[0.000144334216200 0],LUNA2_LOCKED[0.000336779837800 0],LUNC[0.000189090000000 0],NFT[291121557220476112][1],NFT[293755019764737422][1],NFT[341585528620246304 7][1],NFT[343603831407066536][1],NFT[359854029986949915][1],NFT[369219111084498933][1],NFT[419977170655590603][1],NFT[432757253229743211][1],NFT[452961453296679179][1],NFT[461661708731042937][1],NFT[476032078881134506][1],NFT[485519684509207442][1],NFT[527806615638590717][1],NFT[547993954468119661][1],NFT[564563066313264492][1],NFT[566937179010227303 1],OMG[0.000000000000000000],SAND[14711],SOL[0.000360100000000],TOMO[0.000465600000000],UBXT[1.000000000000000],USD[0.000000005437001],USTC[0.012122180000000] |
| 01587370 | BTC[0.048790728000000 0],ETH[0.611000000000000 0],ETHW[0.611000000000000 0],FTT[39.144686700000000 0],TRX[0.000001000000000],USDT[2.114600000000000 0] |
| 01587371 | EUR[0.000000011825021],USD[0.000000086133380] |
| 01587372 | USD[0.000000084261877] |
| 01587373 | STG[538.000000000000000000],USD[0.386235592449507 4],USDT[0.000000045912288] |
| 01587375 | BAO[8.000000000000000000],CREAM[0.000007020000000],DENT[2.000000000000000000],ETH[0.000000070000000],KIN[9.000000000000000000],RSR[1.000000000000000000],SHIB[2169341.271270300000000000],USD[0.000000023477946] |
| 01587376 | USD[20.000000000000000] |
| 01587377 | TRX[0.00004900000000000] |
| 01587379 | NFT[308627601980841284][1],NFT[510141917274056436][1],SRM[0.0064777400000000],SRM_LOCKED[5.6129764900000000],TRX[43.00000000000000000],USD[0.018104463410170 34],USDT[0.4912752437827500] |
| 01587381 | FTT[155.000000000000000000],USD[0.384624000000000] |
| 01587384 | BTC[0.000000087064160],ETH[-0.000000204455204 7],ETHW[-0.000000203113539 2],MANA[0.990600000000000000],MATIC[0.958800000000000000],USD[1.180899116037876 2],USDT[0.0000001840454666] |
| 01587385 | AVAX[1.099856000000000000],BTC[0.000000144314000],BUSD[792.685190470000000000],DENT[3000.000000000000000000],ETH[0.000000018000000],FTM[9.000000000000000000],FTT[7.199262000000000000],LINK[0.000000065924264],RAY[2.000000000000000000],SOL[0.000000017232076],SRM[5.000656000000000000],SRM_LOCKED[0.00347924000000000],STEP[87.290431920000000000],TRX[66.000000000000000000],USD[0.095320341718618],USDT[0.000000009561279] |
| 01587386 | FTT[0.091719996835315 3],USD[0.036688294647925 4],USDT[1.000000004443462 2] |
| 01587392 | ATLAS[0.000000229087125],MATIC[0.000000023656400],MNGO[0.000000034683500],POLIS[0.000000020744133],USD[0.000000007478854],USDT[0.000000044414967] |
| 01587396 | AAVE[0.003964650000000000],AVAX[0.088873500000000000],AXS[0.088860000000000000],CEL[0.062248500000000000],CRO[8.997425000000000000],CRV[0.197935000000000000],ENJ[0.348652500000000000],ETH[0.000000005000000],FTM[0.522702500000000000],FTT[0.026411500000000000],GRT[0.873080000000000000],LINK[0.099957500000000000],LTC[0.020272050000000000],MANA[0.316617500000000000],SAND[0.611300000000000000],SLP[5.255050000000000000],SNX[0.038984250000000000],SRM[4.759746590000000000],SRM_LOCKED[25.240253410000000000],STETH[0.000083846437530 7],SUSHI[0.048908750000000000],UNI[0.012726500000000000],USD[0.000000008887500],XRP[0.645227500000000000] |
| 01587397 | BTC[0.002500000000000000],ETHW[0.034993682500000 0],FTT[0.218282037295300 0],NFT[319796365493758479][1],NFT[397684965523558820][1],NFT[427257894391673299][1],USD[216.630081886639541 2],USDT[0.228274334586122 5] |
| 01587398 | BCH[0.000000009373636],BTC[0.000000057564176],ETH[0.000000022987468],FTT[0.006817330705029 561],LTC[0.000000059877052],USDT[0.000006580522826] |
| 01587403 | LTC[0.005122340000000000],USD[563.253622683700000] |
| 01587404 | LTC[0.0000000010346600],USD[0.000003373651344],USDT[0.0000000513807 103] |
| 01587408 | 1INCH[155.359606613077002 6],DOGE[1185.000000000000000000],LINK[0.00000013991126],LTC[0.000000009155407],RAY[303.261182900000000 0],SOL[212.032115939750674 8],TRX[29.353213840000000000],USD[-336.072740698159112100000000000],USDT[1114.736631732152399 2] |
| 01587409 | NFT[302137683658051662][1],NFT[396426633416172127][1],NFT[403788106457799809][1],NFT[419381175321498527][1],NFT[530462779196341977][1],NFT[540776679330878961][1],USDT[10195.321303130000000000] |
| 01587414 | SOL[0.253590000000000000],USDT[0.250510125486094 4],USDT[0.000000183534945] |
| 01587415 | GBP[0.000000272321039 6] |
| 01587416 | ETH[0.000000074073630],USD[0.000408810497172 4] |
| 01587417 | BAL[0.000000070000000],COMP[0.000056886900000 0],DENT[14700.000000000000000000],DOGE[0.000000006353720 0],DOGEBULL[0.000000055000000],ENJ[155.028125300000000000],ETH[0.116571536831180 0],ETHW[0.0926201714000000],FTT[3.400000000000000000],LUNA2[0.437658082700000 0],LUNA2_LOCKED[1.021202193000000 0],LUNC[0.0083597300000000],MANA[179.146012700000000000],NFT[456853596843736418][1],NFT[458086139188210333][1],NFT[499246160654206666][1],SAND[147.337300900000000000],SLNDID[0882416600000000],SOL[0.009983793624340 00],SPELL[19414.504370000000000000],TLMI[1449.604381800000000000],TRX[0.000530000000000],USD[1121.651873357017710000000000000],USDT[465.296759843882649 0],XRP[203.677773057259300] |
| 01587421 | USD[0.000764238600000] |
| 01587422 | USD[2.109867002150000 0],USDT[0.000000021722144] |
| 01587426 | TRX[0.000010000000000000],USD[44.916530913271757400000000000],USDT[0.000000024707274] |
| 01587433 | ATOM[0.000000008005100],BTC[0.000000003550000],DOT[0.0000000081964600],ETH[2.109610450658000],ETHW[0.604990974930584 5],FTT[25.110664044819937 1],LTC[0.000000007032240 0],SOL[0.000000009751190 0],TRX[0.000000023940400],USD[0.000000382169266 25],XRP[0.000000095572000] |
| 01587437 | BAO[1.000000000000000000],BTC[0.000000004350971],KIN[2.000000000000000000],USD[0.000092608616950 0],USDT[0.000000007525504] |
| 01587438 | BTC[0.0000000077140791],EUR[0.000000005432741],FTT[0.000000019231950],SOL[0.000000016860242],USD[0.0001956597981509],USDT[0.000000133639895] |
| 01587441 | BNB[0.000000023192320],BTC[0.000000008418739 6],ETH[-0.001599003169880 0],EUR[35.000000004106917 7],POLIS[0.000000008200000],SOL[0.000000080081016],USD[10.043512962274743],USDT[0.00000094706 57] |
| 01587453 | APE[0.034712000000000000],APT[0.215710000000000000],AVAX[0.072762500000000000],CEL[0.026963776181919 5],DOGE[0.854970000000000000],FTT[0.084573453334094 24],LEO[0.000000000271782 52],LUNA2[0.000000137325882],LUNA2_LOCKED[0.000000320427059],MASK[0.621932000000000000],MATIC[0.10198000000000000],USDC[32242.977478540000000000] |
| 01587456 | USD[-0.142047348760924 3],USDT[0.000002000000000] |
| 01587457 | USD[0.125773950000000] |
| 01587459 | ETH[0.001000000000000000],ETHW[0.001000000000000000],TRX[0.000000200000000],USDT[2.695798000000000 0] |
| 01587464 | TRX[0.000300000000000],USD[0.000000004500000],USDT[0.0000001112403258] |
| 01587470 | NFT[339579861946929345][1],TAPT[1.280686470000000 0],USD[0.482878000000000000] |
| 01587474 | NFT[371757013513537971][1],NFT[440874036165005330 2][1],NFT[458657904835495998][1],USD[30.000000000000000] |
| 01587477 | ALGO[0.009150650000000 0],CHZ[0.006080842000000 0],CRO[0.000313410000000 0],DOGE[0.000000008510192],ETH[0.000000066810167],ETHW[0.003167876861016 7],EUR[0.000033205197542],FTM[0.006893318338405 03],LINK[0.005693344400000 0],MATIC[0.000000008875000],SAND[0.000000062740202],SHIB[0.008960248797504 7],USD[0.003520402488482 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01587482 | ALICE[0.000000000542446840],AXS[0.000000000473394700],BAO[0.000000093134265],BRZ[0.00000007407800700],CRV[0.000000087991560],GALA[0.000000035294831],GOG[1.000904536349775700],HNT[0.000000040000000],KIN[0.000000046542852],MANA[0.000000043390361],MTA[0.000000096119780],SHIB[0.000000025154273],SLP[0.000000009285737],SPELL[0.000000027819746],STORJ[0.000000007151100],USD[0.000000009608229] |
| 01587483 | TRX[2.0000971918183081],USD[-0.000005816665752] |
| 01587484 | BNB[0.000000000900000],ETH[0.000000035009600],FTM[0.000000087000000],USDT[0.000007464378080] |
| 01587486 | BTC[0.000000016262300],ETH[0.000000068697478],USD[1.7432845683492797] |
| 01587487 | BAO[1.000000000000000],REN[94.713970730000000],USD[0.000000263386445],USDT[0.000000074529602] |
| 01587488 | DOGEBULL[2.965000000000000],USD[0.056180281551968] |
| 01587503 | BTC[0.000000003152008],BULL[10.000000000000000],ETHBULL[140.000000000000000],EUR[0.000000065886480],FTT[0.000001202985840],SRM[2.465146800000000],SRM_LOCKED[9.646637820000000],USD[8.052435669396977],USDT[0.000000099567560] |
| 01587504 | BTC[0.000083720400000],DOT[12.800000000000000],EUR[1.035910500000000],TRX[0.000001000000000],USD[0.275100955400000],USDT[0.000000000185360] |
| 01587505 | USD[0.000000001898958],USD[0.000000004328327],USDT[0.000000009892596.1],XRP[0.000000100000000] |
| 01587506 | TRX[0.000022000000000],USD[0.000026180318608],USDT[0.000003459438450] |
| 01587511 | LUNA2[0.000000008000000],LUNA2_LOCKED[13.764107350000000],USDT[0.000000642930400] |
| 01587512 | BNB[0.001061865308197],BTC[0.051421393892645],ETH[0.680004453047860],ETHW[0.000000030478660],FTT[580.1631430577718854],LINK[0.000000000521374],LTC[0.000000009347212],SOL[0.000000100000000],SPY[0.012000006019900],TSLA[0.000000200000000],TSLAPRE[-0.000000025304654],USD[0995.843046246882679],USDT[1.0713164114801060],USTC[0.000000004013960] |
| 01587516 | AURY[0.007215799530900],BAO[5.000000000000000],BTC[0.000000042589000],CRO[0.083170191228024],FTT[0.000000028121944],KIN[7.000000000000000],SAND[0.000000042580010],SOL[0.000000099027375],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.365536500280849 6],USDT[0.0124957584621 85] |
| 01587517 | DYDX[0.066482184784000],TRX[0.000000000331725],USD[0.000000137720278],USDT[0.000000742252513] |
| 01587518 | USD[2423.8426163512315372] |
| 01587520 | AAVE[0.000000002000000],BADGER[0.000000004000000],BCH[0.000000074000000],BNB[0.000000180000000],BTC[0.000000014400000],ETH[0.000000087241600],LTC[0.000000004000000],LUNA2[0.166161424400000 0],LUNA2_LOCKED[0.387709990300000],LUNC[36182.000000000000000],SOL[0.000000060000000],USD[0.0000000935402519],USDT[0.0000009163900] |
| 01587521 | ENJ[996.000000000000000],ETH[3.063962990000000],ETHW[3.063962990000000],EUR[0.000000072038386],FTT[22.463443752415 00001],LTC[3.405602010000000],MNGO[1670.000000000000000],SHIB[2500000.000000000000000],SOL[9.623931210000000],USDT[0.000000024445414] |
| 01587522 | BTC[0.000002634949170 0],CRO[30.000000000000000],FTT[4.9584808827758530],SOL[2.1248533500000 00],USD[0.0034591338908021] |
| 01587526 | USD[0.0491340060937753] |
| 01587529 | USD[0.000000024840050],USDT[0.000000072986164] |
| 01587530 | USD[0.0015203105090137],USDT[0.000000089655160] |
| 01587531 | USD[0.000000118821410],USDT[0.000000098897320] |
| 01587533 | BAO[17.000000000000000],CUSDT[0.0431443900000000],DENT[4.000000000000000],ETH[0.000000058837933],ETHW[0.000000041626669],FTT[0.000000075940365],KIN[10.000000000000000],LOOKS[0.000000087944860],NFT (3457678630783547461),RAY[0.00007707690895020],RSR[1.000000000000000],SOL[0.000467000000000],UNI[0.001369400000000],USD[0.000000010921094],USDC[7.556628420000000],USDT[0.000002874866308],YFI[0.000000060000000] |
| 01587537 | ALICE[3.300000000000000],TRX[0.000001000000000],USD[1.455132387500000],USDT[0.000000048141303] |
| 01587539 | USD[0.0141431313530734],USDT[0.000000075742024] |
| 01587542 | USD[20.000000000000000] |
| 01587544 | LUNA2[2.859942282900000],LUNA2_LOCKED[6.671986598000000],USD[9.5996443873656968000000000],USDT[0.000000094318690] |
| 01587551 | TRX[0.000001000000000],USD[2.003095036800000],USDT[0.000000026118121] |
| 01587554 | AUDIO[8.998200000000000],FTT[0.999885389680147 0],LINK[-0.0001872685392586],RAY[2.476227060000000],USD[-0.048421859699062 0],USDT[0.0012727282181680] |
| 01587557 | ALICE[3.200000000000000],ALPHA[72.281647200000000],ALPHA[1380.000000000000000],AUDIO[72.000000000000000],AXS[2.600000000000000],BADGER[11.770000000000000],BNT[43.776898245847536 2],BRZ[0.000000007500000],BTC[0.041626598206200],C98[22.000000000000000],CRO[90.000000000000000],DOGE[263.955691380317200 0],ETH[0.205147048750000 0],ETHW[0.204461867500000],EUR[0.906823248000000],FTT[41.300000000000000],GRT[607.575835992877370 0],HT[11.659810209996991 4],MANA[61.000000000000000],MATIC[904.111903637351120 0],OKB[6.990514837037470 0],POLIS[14.800000000000000],RAY[12.1006837600000000],SOL[1.896037833000000],TRX[0.000074570239910 0],UNI[5.215596280873510 0],USDI[21.071795307647025 3],USDT[1.275411711384693 3],XRP[355.967946070000000],YFI[0.0063435003496600] |
| 01587558 | FTT[7.5000000000000000],USDT[1.6269107500000000] |
| 01587560 | BTC[0.000050637520000],USD[5.2629066889689427000000000] |
| 01587561 | TRX[0.000000083060959] |
| 01587563 | EUR[61.982308070000000],RUNE[35.600000000000000],SOL[0.240000000000000],SUSHI[4.000000000000000],TRX[0.000030000000000],USD[0.000000133557781],USDT[0.000000083317309] |
| 01587568 | BAO[3.000000000000000],KIN[4.000000000000000],USD[0.000000122248762],USDT[0.000000006752816] |
| 01587570 | BIT[112.638034760000000],BTC[0.016693364600000],ETH[1.039319806000000],FTT[0.002826301928 9735],USD[236.884795079956300],USDT[0.000000018000000] |
| 01587573 | BTC[0.040940760000000],EUR[0.000000069254462],USD[0.000117163696544 0],USDT[0.000000005970867] |
| 01587580 | EUR[0.000000075000000],USD[3.491486095958000] |
| 01587584 | ETH[0.000001000000000],USDT[0.022594052319022 6] |
| 01587587 | ETH[0.000000084545422],EUR[0.028056700000000],USD[0.0026860349644534] |
| 01587589 | ATLAS[1000.000000000000000],AURY[3.000000000000000],BTC[0.000000064920000],TRX[0.000480000000000],USD[0.7949826826155739],USDT[0.000000216988400] |
| 01587591 | USD[14.1965237543717000] |
| 01587594 | EUR[55.000000000000000] |
| 01587595 | TRX[0.000020000000000],USD[0.000000053636517],USDT[0.000000018587702] |
| 01587596 | ATLAS[549.932000000000000],GALA[110.000000000000000],GRT[41.991600000000000],LUNA2[0.0437736820600000],LUNA2_LOCKED[0.102138591500000],LUNC[9531.811428000000000],MBS[15.000000000000000],USD[0.0228124348419900],USDT[0.0043952400000000] |
| 01587602 | BOBA[359.400000000000000],COMP[9.9771847980000000],CREAM[5.539002800000000],SLP[14509.152200000000000],USD[18.9155381297000000],USDT[0.0000000019378535] |
| 01587603 | GBP[10.000000000000000] |
| 01587607 | ATLAS[0.000000085125000],BULL[0.000000004000000],IMX[0.000000031591828],LTC[-0.000000011623470],USD[0.000038133017669],USDT[0.000000597461 7672] |
| 01587609 | TRX[0.000020000000000],USD[0.000000002533841 0] |
| 01587613 | LUNA2[0.7087640311000000],LUNA2_LOCKED[1.653782739000000],LUNC[15434.860000000000000],USDT[0.000000044770200] |
| 01587614 | FTT[0.0401672394050592],LUNA2[0.063598843390000],LUNA2_LOCKED[0.148397301200000],LUNC[13848.782047600000000],USD[20.4799417638925000] |
| 01587615 | BAO[11998.200000000000000],DYDX[36.592680000000000],RUNE[318.935740000000000],USD[1.7388300690000000] |
| 01587618 | BRZ[2.165330000000000],BTC[0.000000013000000],ETHW[0.0009724500000000],LUNA2[0.388649903300000],LUNA2_LOCKED[0.9068497743000000],USD[0.5642024836814253] |
| 01587620 | TRX[0.000020000000000],USD[3.1304742450000000] |
| 01587622 | BNB[0.001004526973433],BTC[0.000000148830598],ETH[-0.000000007869815],FTT[0.000000027238914],LTC[0.000000010150329],MATIC[0.000000042500646],TRX[0.000778000000000],USD[9.9698377992134935],USDT[0.000000124827840] |
| 01587628 | USD[0.9917227975000000],USD[0.000000035764779] |
| 01587629 | USD[30.000000000000000] |
| 01587630 | USD[4.0149863580000000],USDT[415.7869161360000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01587631 | AKRO[1.00000000000000000],ATLAS[14566.1078429072948336],BAO[2.00000000000000000],DENT[1.00000000060591367],FTT[26.226550510000000],GALA[0.01430064000000000],KIN[2.00000000000000000],POLIS[330.488155880000000],STEP[3275.0931398151036441],USD[0.000000185229868],USDT[0.000613190996004465] |
| 01587632 | ATLAS[8469.314100000000000],FTT[0.127697210000000],SQ[13.257556182000000],USD[0.0977561130643703],USDT[0.0063177037576997] |
| 01587633 | ADABULL[8.000000008198179],ALGOBULL[3008592.434349290000000],ALTBULL[2.00000000005288715],ASDBULL[5.062351020000000],DOGEBULL[0.0026792200000000],ETCBULL[5.393121982722508],GRTBULL[517.277898984434888],KNCBULL[5.000000006770000],LINKBULL[0.000000018475082],LTCBULL[151.9009485300000000],MATICBULL[80.922069642900529],MKRBULL[0.000000029435220],SUSHIBULL[17100.383558770000000],SXPBULL[1342.167668438453008],THETABULL[9.190863144480939],USD[0.000000037561150],USDT[0.000000417021550],VETBULL[149.9467415710876376],XLMBULL[0.002026150000000],XRPBULL[500.225806180000000],XXXLYZBULL[12.08702452000000000] |
| 01587636 | BTC[0.000001589854525],DAI[0.070980330000000],FTT[0.055009665348611],HT[0.000000060548611],LINK[0.000000020000000],MTL[0.000000004000000],NFT (395569808528159601)[1],NFT (451322930425533599)[1],NFT (504351328784050191)[1],POLIS[0.000000020000000],SRM[29.637315900000000],SRM_LOCKED[146.869504500000000],USD[1.00000000046500000] |
| 01587638 | USD[0.000000047683673] |
| 01587639 | ALGOBEAR[187983280.000000000000000],BULL[0.00060000000000],USD[0.023922743094834],USDT[0.000000067576930],XAUT[0.000000010000000] |
| 01587641 | DOGEBEAR[44789066.425639390000000],USD[0.00000040000000] |
| 01587642 | AVAX[0.000000001678842],BNB[0.00000004903845],FTM[0.0000000050712999],FTT[0.0022088494331906],LUNA2[0.0486117917500000],LUNA2_LOCKED[0.1134275141000000],MATIC[0.000000082068376],SOL[0.000000010000000],TRX[0.000000093827401],USD[0.0000008107546806],USDT[0.000000076814742] |
| 01587651 | USD[-150.0161320599923909000000000],USDT[196.808510000000000] |
| 01587660 | FTT[0.00209753409549942],SUSHIBULL[1000.00000000000000],USD[2.235799046350000],USDT[0.000000056420374],XLMBULL[0.049215300000000] |
| 01587662 | BUSD[3310.617921990000000],ETH[0.000653500000000],ETHW[0.00983400000000],FTT[0.063030940000000],SOL[0.00962000000000],USD[0.000000017250000],XRP[0.646000000000000] |
| 01587664 | BTC[0.000000086775000],BULL[0.00005491000000],USD[0.005749660480000],USDT[0.000000071656691] |
| 01587665 | USD[20.0000000000000000] |
| 01587672 | BAO[4.00000000000000000],BCH[1.220055750000000],BTC[0.001803210000000],ETH[0.026473590000000],ETHW[0.0111106900000000],FTM[0.00219354000000000],FTT[4.1327579200000000],KIN[8.00000000000000000],NFT (310021708215780488)[1],NFT (351343615477282503)[1],NFT (424676876460794728)[1],NFT (443771472070784866)[1],NFT (444240275385388010)[1],NFT (450151680156839772)[1],NFT (458764779581194611)[1],NFT (502411121191330280)[1],NFT (504956312536859412)[1],NFT (505734344717845091)[1],RSR[1.00000000000000000],SOL[0.01092032000000000],TRX[2.00000000000000000],USDC[2694.51864772000000000],USDT[0.000000118108317] |
| 01587677 | BTC[0.000000035294520],EUR[0.000009613764017],USD[0.000000247057253] |
| 01587678 | BTC[0.000000053122590],ETH[0.000000056036895],FTM[0.000000010000000],FTT[0.0687503788429308],USD[0.427776425324087],USDT[0.00000025000000] |
| 01587681 | 1INCH[0.0000000609166000],BTC[0.057025312749086],ETH[0.094657390351630],ETHW[0.094182330247800],FTT[0.00000001272100],FTT[4.799098260000000],GRT[0.000000000272010],LUNA2_LOCKED[11.289293000000000],SRM[17.005659200000000],SRM_LOCKED[0.0837367700000000],USD[0.0774186640390757],USDT[0.000001322760000000] |
| 01587682 | APT[0.14600838549896909],BTC[0.000156128000000],ETH[0.000000006978650],ETHW[0.3825811960786500],SOL[0.008084201714718],USD[4.388754908700718] |
| 01587683 | ATLAS[0.000000078000000],BTC[0.000000050000000],EUR[0.000000016149376],LINK[0.000000009355576],LUNA2[0.286146211500000],LUNA2_LOCKED[0.667674493500000],LUNC[0.00000010000000],MANA[0.000000080425600],NEAR[1000.00000000000000],SAND[0.000000060000000],SOL[0.000000026655241],TRX[0.000000000000000],USD[33.679842963416277],USDT[0.000000116558422] |
| 01587686 | AXS[0.00000000300280],ETH[0.000000074457400],EUR[0.836289104729236],FTT[0.029840228691184],LTC[0.000000074840792],LUNA2[0.837948530000000],LUNA2_LOCKED[4.140108053000000],LUNC[0.14010853000000],RUNE[0.00000008307998],SOL[0.000000896704414],USD[3.97678900653062640],XRP[0.000000001734600] |
| 01587687 | 1INCH[11.610287170000000],BAO[1.000000000000000],KIN[2.00000000000000],TRX[0.00000010000000],USD[0.000001147295500],USDT[0.00032640454044490] |
| 01587691 | BNB[3.234538645437318],BTC[0.07693786704595847],DOGE[1935.72993487100739000],DOT[30.9876232236421656],ETH[0.00101405692252500],ETHW[116.922146182373076900],GALA[2290.00000000000000],MANA[255.0000000000000000],SAND[51.000000000000000],SOL[14.3585615351589828],SRM[10.252625770000000],SRM_LOCKED[0.205733130000000],USD[2114.89312016332033000000000],USDT[960.266112522969782],XRP[1117.1716000951209384] |
| 01587692 | AVAX[0.000000035000000],BNB[0.000000052658072],ETH[0.000000010000000],ETH[0.420021142002],LINKBULL[0.000000045816153],USD[0.000019120416392],USDT[0.000027962542182] |
| 01587693 | BTC[0.025727092060200],CRO[1859.646600000000000],DOT[80.587460000000000],ETH[0.109979100000000],ETHW[0.109979100000000],EUR[0.000000065000000],FTT[44.495440000000000],LUNA2[1.309745081000000],LUNA2_LOCKED[3.056071855000000],LUNC[4.219198200000000],SRM[9.00000000000000],USD[4.342457284902937] |
| 01587697 | BTC[0.00000000032800] |
| 01587698 | ATLAS[10.00000000000000000],CRO[19.996200000000000],SOL[2.094285600000000],USD[0.181931691575000],WNDR[1.00000000000000] |
| 01587701 | BTC[0.000075674310875],ETH[0.000000020000000],KIN[2.00000000000000],FTT[0.031663670654107],MATIC[0.000000010000000],SOL[0.000000097541],USD[0.798360314229188],USDT[0.000000097456235] |
| 01587705 | USD[0.53626228000000] |
| 01587716 | BTC[0.000000416504780],EUR[19.594337207961596],LUNA2[0.547948527300000],LUNA2_LOCKED[1.278546564000000],TRX[0.000046000000000],USD[0.000043607207520],USDT[0.000000108170056] |
| 01587717 | BNB[0.00000001500000],BTC[0.046293090921916],MANA[0.9981000000000000],TRX[0.81000000000000],USD[1.7471852012894403] |
| 01587720 | BTC[0.00291738000000],EUR[0.0004350866640680] |
| 01587721 | USD[0.0695236300000000] |
| 01587722 | ETH[0.00000008792200] |
| 01587727 | USD[896.571478160000000] |
| 01587731 | BAO[1.00000000000000000],KIN[1.00000000000000],USD[0.000000039817B2] |
| 01587735 | RUNE[6.499800000000000],SOL[0.000000010000000],USD[1.526329000000000],USDT[16.8349160723354400] |
| 01587738 | RUNE[0.00000000615747670],SOL[0.00000002874747417],USDT[0.00000000780202095] |
| 01587740 | BNB[0.00000000365000],BTC[0.00000576498940],USD[0.240797328194298B] |
| 01587741 | AAVE[0.6298389136203599],ATLAS[611.940120040000000],BNB[0.15000014544600],BTC[0.00971442263282600],DOGE[249.781838200000000],ETH[0.1173304579038429],ETHW[0.000000076000000],EUR[0.0000000840265141],FTT[5.100000082825987],LTC[0.349933500000000],MATIC[0.000000052816971],RSR[6628.77809100000000],RUNE[0.0000008620691],SOL[1.61122641750470151],TRX[0.00000000535062],USD[0.2074863244618890],USDT[0.0931010622771688],XRP[196.96329960000000] |
| 01587751 | USD[20.0000000000000000] |
| 01587752 | APT[0.000000063523788],ATOM[0.00000004509446],AVAX[0.000000012077805],FTT[0.00000001207780],FTT[0.000000240002034000],NEAR[0.00000055782370],SOL[0.000000001945218],TRX[0.000000025510000],USD[0.000000132119384],USDT[0.000005282518S],XRP[0.000000052734845] |
| 01587754 | BNB[0.00000012430616],BTC[0.000000095951172],ETH[0.000000025585595],FTT[0.00000040000000],MATIC[0.00000032483125],SHIB[0.0000000177778965],TLM[0.00000004279692],USD[1.19064850103263S],USDT[0.000001263414402],XRP[0.768000000000000] |
| 01587757 | AAVE[0.0000000040000000],AMPL[0.000000080192],BOBA[101.813034120000000],FTT[2.0266364392291984],SHIB[1299262.800000000000],SRM[0.993180900000000],USD[-111.0985716169581141000000000],USDT[1302.329834128956681],XRP[0.238836490000000] |
| 01587758 | BNB[0.000000042192600],USD[0.000000045086676],USDT[1.5113118393395006] |
| 01587759 | BNB[0.0007201176759072],BTC[0.00000008091512],FTT[3.0201410967485736],USD[-0.003805411795072],USDT[0.000000055037183] |
| 01587761 | USD[0.1832235830000000],USDT[0.000000100517910] |
| 01587762 | USD[30.0000000000000] |
| 01587764 | AURY[14.840989380000000],BULL[0.000000083223000000],ETH[0.000962950000000],ETHW[0.000962950000000],EUR[0.000000051042458],FTT[2.399620000000000],TRX[0.00002800000000],USD[0.000000049975585],USDT[0.000000231327394] |
| 01587768 | THETABULL[0.541566089871500] |
| 01587771 | TRX[0.000001000000000],USD[0.001444730651563],USDT[0.449976450000000] |
| 01587778 | USD[0.041222064740309B],USDT[8.315562383402041] |
| 01587779 | 1INCH[126.487003600000000],AAVE[0.78667770400000000],ALEPH[378.00000000000000],ALICE[13.0166655000000000],AXS[6.9839859400000000],BAND[7.258160720000000],BTC[0.056454040180000],CHZ[2304.842748000000000],COMP[2.916179979720000],COPE[245.878211200000000],CRV[116.081773200000000],DYDX[16.701189720000000],ENJ[139.173926000000000],ETH[0.1793467800000000],ETHW[0.1934678000000000],EUR[200.000004000000],FTM[617.026760800000000],GRT[140.182590400000000],LINK[4.461803460000000],LRC[1096.107791000000000],MANA[91.118445600000000],MATIC[129.217792000000],OXY[0.000000026PEPE[193.044937820000000],RUNE[11.474785000000000000],SAND[365.834400000000],SLND[8.500000000000000],SNX[11.186314820000000],SOL[0.136099580000000],SRM[363.873386000000000],STARS[20.000000000000],SUSHI[80.363713790000000],TRX[136.00303000000000],UNI[4.253119720000000000],USD[2549.87138262192721710000000000000],USDT[0.0000009028291177],WBTC[0.02459056242000000],XRP[905.0000000000000],YFI[0.010987079600000] |
| 01587781 | FTT[0.0427996594600000],MBS[0.177600000000000000],USD[0.89066568347285593],USDT[1630.698800019880824] |
| 01587785 | AMPL[0.8325236615919828],FTT[5.012900330000000],USD[250.00000005771850],USDT[87.260049905070000] |
| 01587787 | ETH[0.000000088375424],USD[1.675917895561651],USDT[0.0000001988081994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01587788 | USDT[0.0003549849893906] |
| 01587789 | FTT[0.0000000070473636],USD[0.0000000134170156] |
| 01587791 | BEAR[23695.497000000000000],LTCBULL[93.982140000000000000],TRX[0.000020000000000],USDT[0.097440614000000000],VETBEAR[1120000.000000000000000000],XTZBULL[50.000000000000000] |
| 01587796 | ATLAS[9.810000000000000],BCH[0.016996600000000000],BTC[0.000101346101880000],ETH[0.064000000000000000],ETHW[0.064000000000000000],FTM[1.999600000000000000],FTT[0.000115185892800],LTC[0.077311530000000000],MATIC[200.000000000000000000],MNGO[10.000000000000000000],RAY[10.404988900000000000],RUNE[0.499900000000000000000.SOL[0.326004210000000000],STEP[15.000000000000000000],USD[142.597241609229161000],USDT[42.597240000000000000000] |
| 01587798 | USD[0.009364236800000000] |
| 01587799 | ETH[0.000000044008802],TRU[1.000000000000000000],USD[0.002223558813880],USDT[0.001286082960012] |
| 01587803 | TRX[0.000008000000000],USD[3.270968892699856568],USDT[0.207463180930969636] |
| 01587804 | FTT[1.459229470000000000],MATIC[0.000000003931000067],SOL[0.000000004803600],USD[-0.056922178293436],USDT[0.000000113247800] |
| 01587808 | BCH[0.000967526622108000],ETH[0.004502520000000000],SHIB[900000.000000000000000000],USD[-3.186039580788133] |
| 01587810 | CRO[18.180519160000000000],NFT[5698839564086581360][1],USD[0.064326779811776000],USDT[0.000000001586360] |
| 01587814 | BTC[0.000000059461645000],ETH[-0.000000021556883200],FTT[0.000000010359122],SOL[0.000000009760156000],USD[0.103157358121327] |
| 01587816 | SOL[0.317803100000000000],USD[0.0000028872414200] |
| 01587822 | USD[-0.008886449063422290],USDT[0.0000000032772251],XRP[0.061066910000000000] |
| 01587826 | ETH[0.000215380000000000],ETHW[0.000215378281278200000],GODS[236.600000000000000000],USD[0.086260899658291000],USDT[0.0000000018203070] |
| 01587828 | ETH[0.001759696404422600],ETHW[0.001759696404422600],TLM[0.000000076694758],USD[-1.460290093796406100] |
| 01587829 | EUR[16.013009524103413400],USD[0.0000000028790300] |
| 01587830 | FTT[11.807820000000000000] |
| 01587833 | USD[20.000000000000000000] |
| 01587840 | BTC[0.0000000222753902],EUR[0.0000593172622388],USD[0.000317669456921700],USDT[0.0000000046531232] |
| 01587841 | ATLAS[1000.000000000000000000],BNB[0.000000002000000000],BTC[0.000000011020000000],ETH[0.000000019000000000],ETHW[0.498384477400000000],EUR[0.000000015952749],FTT[16.099109540000000000],RAY[18.065759840000000000],SRM[60.610221430000000000],SRM_LOCKED[0.494037270000000000],TRX[0.000029000000000],USD[2.5432319463023409],USDT[62.290467094064441120] |
| 01587844 | AVAX[0.085240000000000000],BTC[0.251501359192600],ETH[3.619556680000000000],ETHW[3.619556680000000000],EUR[0.000000002000000000],MATIC[9.762400000000000000],SOL[0.006850000000000000],USDT[0.644442977421071140],USDT[0.0000000018906267] |
| 01587850 | BTC[0.000003500000001],ETH[0.000000040000000000] |
| 01587853 | ATLAS[929.823300000000000000],TRX[0.000001000000000],USD[0.85073670000000000] |
| 01587854 | USD[20.000000000000000000] |
| 01587855 | XRP[0.0033219200000000] |
| 01587856 | BNB[0.00000001712482300],BTC[0.000000000384885],ETH[0.00000000721394373],RAY[0.000000012398690],RUNE[0.000000058297196],SOL[0.000000066112263],USD[0.000000047668810],USDT[0.000000887013701],XRP[0.000000000658764] |
| 01587859 | USD[0.000000040086069],USDT[0.000320160000000],XRP[0.0023249800000000] |
| 01587861 | OXY[0.999800000000000],TRX[0.000004000000000],USD[0.000189337000000] |
| 01587865 | FTT[0.099820000000000000],STEP[0.092674000000000000],USD[16.366192421831698],USDT[0.0000000084186256] |
| 01587866 | STEP[2425.000000001769877),USD[0.090808764769670400],USDT[0.000000166071467] |
| 01587867 | GST[0.000067700000000] |
| 01587868 | USD[30.000000000000000000] |
| 01587869 | BTC[0.107290650000000000],ETH[2.054369160000000000],ETHW[2.054369160000000000],EUR[0.0025538983986539] |
| 01587873 | BNB[0.009167450000000000],FTT[1.000000000000000000],USD[1.524066532000000000] |
| 01587875 | BTC[0.000018034844500],USD[0.128955233325000],USDT[0.428814844041262] |
| 01587876 | ATLAS[0.000000007044506],DFL[0.0000000416006061],SHIB[1000852.63388359655494697],USD[0.516706565000000],XRP[0.0000000057861172] |
| 01587877 | BRZ[0.008648500000000],ETH[0.000014000000000],ETHW[0.000014000000000],USDT[0.1125957250000000] |
| 01587880 | USD[0.347822762645114),USDT[0.0000000093226470] |
| 01587883 | ATLAS[0.0000000079000000],BTC[0.0000000103099134],SOS[57600000.000000000000000],USD[0.499855207842266],USDT[0.000000079227948],XRP[0.000000092039358] |
| 01587884 | FTT[1.999980600000000000],USD[0.0175895327345948],USDT[0.000000035126815] |
| 01587886 | USD[20.000000000000000] |
| 01587889 | LTC[0.0000000650160943],USD[0.0000615600000000] |
| 01587890 | SOL[0.0027762600000000],USD[1.4537976146500000] |
| 01587891 | ETH[0.000000100000000],TRX[0.000003000000000],USD[0.0000000025335652],USDT[0.0000000080000000] |
| 01587892 | LUNA2[0.000114809452500],LUNA2_LOCKED[0.0002678887225000],LUNC[25.000000000000000],SOL[0.9298560000000000],USD[17.5509032702123800] |
| 01587897 | SOL[1.7352734500000000],USD[0.0000000886651315] |
| 01587899 | ALGOBULL[10000.000000000000000],ASDBULL[1.300000000000000],ATOMBULL[10.000000000000000],BALBULL[4.500000000000000],BCHBULL[20.000000000000000],BSVBULL[1000.000000000000000],COMPBULL[0.110000000000000],DOGEBEAR2021[0.002000000000000],DRGNBULL[0.500000000000000],EOSBULL[100.000000000000000],ETCBULL[0.810000000000000],GRTBULL[2.300000000000000],HTBULL[1.000000000000000],KNCBULL[3.000000000000000],LINKBULL[2.009981000000001],LTCBULL[15.000000000000000],SUSHIBULL[1000.000000000000000],SXPBULL[30.000000000000000],THETABULL[0.500000000000000],TOMOBULL[100.000000000000000000],TRX[0.000056000000000000],TRXBULL[8.598746000000000000],USD[0.050986377993582600],USDT[0.0035835122250000],VETBULL[0.490000000000000000],XTZBULL[12.000000000000000000] |
| 01587900 | TRX[0.0000560000000000],USD[1.863416229801312300],USDT[0.0091945000000000] |
| 01587909 | BNB[0.04995200000000000],DOT[2.656302300000000000],ETH[0.0097460000000000],ETHW[0.0097460000000000],LTC[0.0098200000000000],SXP[0.093000000000000000],UNI[0.19940000000000000],USD[8.381398498211514],XRP[0.984000000000000000] |
| 01587910 | BTC[0.000000006460000],FTT[0.000000100000000],TRX[0.000000057759355],USD[0.00000008742464] |
| 01587915 | ADABULL[0.00008708000000],THETABULL[0.000079040000000],TRX[0.000002000000000],USD[20.000000107891780],USDT[0.0000000071943956] |
| 01587917 | LUNA2[0.016533482140000],LUNA2_LOCKED[0.0385781250000000],LUNC[0.000000064132600],NFT[315743387488532370][1],TRX[0.001660000000000],USD[19.986929701207041],USDT[0.0000000048041569] |
| 01587927 | ETH[0.000000052966930],SOL[-0.000045829670813],USD[0.0105189794900574],USDT[0.000001277236461 2] |
| 01587934 | TRX[0.000001000000000],USD[0.000000002270745 4],USDT[0.0000000046268266] |
| 01587937 | BTC[0.0026906400000000] |
| 01587944 | ETH[0.141000000000000000],ETHW[0.141000000000000000],HKD[0.000000005746606 0],USD[41.4436282674845757] |
| 01587945 | TRX[0.000080000000000],USD[0.007597869002902 1],USDT[0.000000069131322] |
| 01587947 | USD[0.015609036434709] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01587949 | USD[20.000000000000000] |
| 01587956 | USD[30.000000000000000] |
| 01587966 | BTC[0.000000780000000],USD[0.002891546738623] |
| 01587971 | BTC[0.000000074100000],EUR[1.644947960000000],FTT[0.037998219815672],USD[1.332975710000000] |
| 01587973 | USD[0.000000150345703] |
| 01587977 | FTT[25.500000000000000],SOL[0.001509000000000],TRX[0.001020000000000],USD[3.163890537461350],USDT[0.000000303910065] |
| 01587980 | SAND[0.000009110287000],USD[0.000000719191913],USDT[0.000000786620844] |
| 01587983 | BCH[0.000000019000000],BTC[0.000000054600000],ETH[0.000000001000000],LTC[0.000000050000000],SOL[0.000000099000000],USD[0.000284972372803],USDT[0.000936429723812] |
| 01587985 | AKRO[1.000000000000000],ALPHA[2.000291970000000],BAO[2.000000000000000],BAT[0.013380820000000],BTC[0.000199700000000],ETH[0.000183820000000],FRONT[1.001116940000000],HOLY[0.000062900000000],KIN[1.000000000000000],LTC[0.000061910000000],MATIC[0.000000007680000],RSR[3.000000000000000],SXP[1.000000000000000],TRX[1.000042790000000],UBXT[2.000000000000000],UNI[0.000296800000000],USD[0.000000784207221],USDT[0.000000086306701] |
| 01587986 | BLT[0.069132240000000] |
| 01587993 | ETH[0.000731610000000],ETHW[0.000731610000000],TRX[0.000051000000000],USDT[0.000011610461680] |
| 01587994 | BNB[0.000304430000000],BTC[0.000880580000000],FTT[0.100000000000000],SOL[0.004339560000000],TRX[0.000012000000000],USD[0.000086595139124],USDT[0.006716185358430] |
| 01587998 | FRONT[1.000000000000000],LTC[0.022669290874036],USD[0.000000096155436] |
| 01588004 | LTC[0.239954400000000],TRX[0.000010000000000],XRP[40.992210000000000] |
| 01588006 | ATLAS[4518.779523100000000],EUR[0.000000031053999],POLIS[207.271712050000000],SOL[4.039462640000000],USD[0.000000023249688] |
| 01588009 | GOG[11.000000000000000],TRX[10.904964000000000],USD[1.237127100000000] |
| 01588010 | ALGO[0.940800000000000],ATLAS[1000.000000000000000],CONV[6338.732000000000000],EUR[410.000000000000000],MATIC[0.979400000000000],POLIS[21.300000000000000],TRX[0.000020000000000],USD[54.169299873863650],USDT[2.772156000000000] |
| 01588012 | ETH[0.000091372076036],ETHW[0.000091358355415],EUR[0.000000097879878],SOL[0.000000009712185],USD[-0.017967545410364],USDT[0.178907000403273] |
| 01588013 | ADABULL[11.800000000000000],ALGOBULL[1059860.000000000000000],ALTBEAR[166966.600000000000000],ALTBULL[33.840000000000000],ATOMBULL[255448.910200000000000],BCHBULL[176964.600000000000000],BSVBULL[178620.600000000000000],BULL[0.258000000000000],COMPBEAR[9560.000000000000000],COMPBULL[1414.997784000000000],DEFIBULL[1697.000000000000000],DOGEBULL[3.610000000000000],ETHBEAR[84400.000000000000000],ETHBULL[11.070184840000000],LINKBULL[4899.980000000000000],LTCBULL[53.982000000000000],MATIC[105.450000000000000],MATICBULL[15313.697260000000000],SKL[657.000000000000000],LSOL[4.893935890000000],SUSHIBULL[1166998.000000000000000],USD[0.048924927014420],VETBEAR[9680.000000000000000],VETBULL[8002.297540000000000],XRPBULL[1334607.428000000000000],ZECBULL[380.000000000000000] |
| 01588017 | NFT[3418476294237248031][1],NFT[4283899672101409443][1],NFT[5371135518847925011][1],USD[0.000000000000000] |
| 01588022 | ATLAS[6.840000000000000],TRX[0.000010000000000],USD[0.000000062728328],USDT[0.000000099747000] |
| 01588023 | BNB[0.000000091330000],EUR[0.462230809242037],FTT[0.065375730000000],LUNA[0.084838266210000],LUNA2_LOCKED[0.197955954500000],LUNC[18473.711085500000000],SOL[0.001095760000000],USD[170.225530051214172],USDT[0.000000040028777] |
| 01588024 | USD[20.000000000000000] |
| 01588025 | ETH[-0.000000100000000],LUNA2[0.080883367770000],LUNA2_LOCKED[0.188727858100000],LUNC[16962.660000049030001],SOL[0.001990010000000],TRX[0.001554000000000],USD[-2.272397203314448],USDT[0.715744353994021],USTC[0.422459000000000] |
| 01588028 | GENE[0.085474000000000],USD[14.726913902714000],USDT[0.000000190260206] |
| 01588029 | USD[20.000000000000000] |
| 01588030 | BLT[0.161687970000000],NFT[3432002677710537][1],TRX[0.000020000000000],USD[18.643739813324830],USDT[0.024809411406083] |
| 01588033 | USD[20.000000000000000] |
| 01588034 | NFT[3186916520303898610][1],NFT[3193165135421351961][1],NFT[4400060039382752501][1],NFT[5345883570636497681][1],USD[20.000000000000000] |
| 01588036 | USD[20.000000000000000] |
| 01588037 | BNB[0.000000100000000],HT[0.067625708120400],MATIC[0.000000050000000],SHIB[18988.421744610000000],SOL[0.161913362092630],TRX[513.200443834018604],USD[0.083350225000000],USDT[0.000000083513900] |
| 01588038 | USD[20.000000000000000] |
| 01588041 | AKRO[6.000000000000000],ALGO[0.006384479500000],ALPHA[1.000000000000000],BAO[1.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000013528492],DENT[1.000000000000000],EUR[0.010613896008000],GRT[1.000000000000000],KIN[8.000000000000000],LINK[0.002246500000000],MSOL[0.000000100000000],PAXG[0.000108800000000],RSR[3.000000000000000],SOL[0.000365974166181],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.064450536117617],USDT[0.026819891323534] |
| 01588042 | EUR[0.000005064759115],FTT[10.098040601708920],SOL[5.000000026763600],SRM[88.000000000000000],USD[427.488378846960427] |
| 01588043 | LUNA2[0.000359151751300],LUNA2_LOCKED[0.008380207531000],LUNC[78.206050000000000],USD[18.719337916146264],USDT[0.000000124701743] |
| 01588045 | USD[0.000359017879910],USDT[0.000000005154061] |
| 01588046 | USD[84.805394100000000] |
| 01588047 | USD[20.000000000000000] |
| 01588048 | FTT[0.023007768334958],SNX[0.000000030000000],TRX[0.000000055440300],USD[17.809883232434400],USDT[0.000000062920000] |
| 01588051 | USD[45.000000000000000] |
| 01588052 | USD[20.000000000000000] |
| 01588053 | USD[0.010314926250000],USDT[0.000000058124560] |
| 01588054 | USD[20.000000000000000] |
| 01588055 | USD[20.000000000000000] |
| 01588056 | USD[20.000000000000000] |
| 01588058 | USDT[24.000000000000000] |
| 01588059 | EUR[0.002063036366993996],LUNA2[0.596299376500000],LUNA2_LOCKED[1.391365212000000],LUNC[129845.444677200000000],SHIB[752219.046186240000000],USDT[0.000000063583006] |
| 01588060 | USD[20.000000000000000] |
| 01588062 | USD[20.000000000000000] |
| 01588064 | FTT[0.000000051983327],SOL[0.000000002000000],USD[0.000000207432071],USDT[0.000000124180483] |
| 01588065 | ETH[0.000042100000000],ETHW[0.000042081148740],USD[21.334584455000000] |
| 01588066 | USD[20.000000000000000] |
| 01588067 | USD[20.000000000000000] |
| 01588068 | ALGO[0.000000000000000],ATOM[0.084423000000000],DOT[39.800000000000000],NFT[2922562398847333556][1],NFT[3548057312370496][1],SOL[0.000000100000000],TRX[0.000957000000000],USD[15.527097861753343],USDT[0.528086534366100] |
| 01588069 | USD[20.000000000000000] |
| 01588070 | USD[20.000000000000000] |
| 01588072 | USD[-3.764873873060151],USDT[16.606955473223650],XRP[474.000000000000000] |
| 01588074 | COPE[127.997800000000000],ETH[0.000000100000000],FTT[0.000000067956000],USD[0.519214875497884],USDT[0.000000074895549] |
| 01588075 | GENE[0.098740000000000],NFT[3277902045289535936][1],NFT[4251280456143160050][1],NFT[4472416696945276442][1],NFT[4932808919557063701][1],NFT[5085579368618136561][1],TRX[0.000071000000000],USD[17.172668908067024],USDT[0.540008987111546] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01588077 | BNB[0.009499578629560 2],FTT[0.00000005541 0880],HT[0.00000000457923 00],RAY[0.00000000824703 20],SRM[0.005733340000000 00],SRM_LOCKED[0.0369357000000 00],USD[0.000000059174980],USDT[0.000000005000000 00] |
| 01588079 | BTC[0.00000002246210 0],TRX[0.00001300000000 00],USD[0.00000036317397 2],USDT[137.83917739798473 87] |
| 01588081 | FTT[25.028018921277807 1],LUNA2_LOCKED[74.230879350000000 0],LUNC[500.00000000000000 00],TRX[0.00018100000000 00],USD[5.50452012692280 00],USDC[163.620000000000 0000],USDT[0.0094033110000000],USTC[0.002000000000000 00] |
| 01588085 | USD[20.00000000000000 0] |
| 01588086 | USD[20.00000000000000 0] |
| 01588087 | FTT[7.3635087263056937],IMX[52.4532022600000000],USD[0.000000015244408 6] |
| 01588089 | USD[20.00000000000000 0] |
| 01588092 | TRX[0.00001200000000 00],USD[-1047.35353093008648 99],USDT[1174.70860000000 0000] |
| 01588093 | SOL[0.000000012800000],TRX[0.0000010000000000] |
| 01588097 | ETH[0.004763810000000 00],ETHW[0.0047090500000000 0],KIN[1.00000000000000 0],USD[0.004588464873029] |
| 01588099 | SHIB[0.000000007035757 5],USD[0.0002474050000000],USDT[0.00000001833580 0] |
| 01588105 | ATLAS[0.000000048959700],BNB[0.0000000040381 36],BTC[0.000000018297091 6],ETH[0.000000144675168],LUNC[0.000000015000000],SOL[0.000000025924075 0],SRM[0.000000084558740],TRX[0.000000009842180],USD[0.145969248530650 7] |
| 01588107 | USD[30.00000000000000 0] |
| 01588109 | BULL[0.000000005000000],FTT[0.011643574336356 4],SXPBEAR[609000000.0000000000000 0000],THETABULL[0.000000002000000 0],USD[0.000000066400000],USDT[0.000000006538663 3] |
| 01588110 | FTT[0.000000540943200],TRX[0.000015000000000],USD[0.008182536387614 7],USDT[0.000000053024210] |
| 01588111 | USD[20.00000000000000 0] |
| 01588113 | USD[20.00000000000000 0] |
| 01588115 | USD[20.00000000000000 0] |
| 01588118 | AAVE[0.002590600000000],ATLAS[99.910000000000000],BNB[0.0028494600000000],BRZ[0.583651980000000],BTC[0.023600018980000 0],CRO[4.500000007240000 0],ETH[0.067031780512612 0],ETHW[0.019031780512612 0],FTT[0.023862573008800 0],LINK[0.033542520000000 0],POLIS[1.199244000000000 0],SHIB[34986.3391730900000000 00],SOL[0.006574190000000 0],TRX[446.000000000000000 0],UNI[0.038149960000000],USD1.0936519822055898],USDT[0.000000014907715 0] |
| 01588120 | USD[20.00000000000000 0],USDT[0.000000074070519] |
| 01588126 | USD[20.00000000000000 0],USDT[0.000000074070519] |
| 01588127 | USD[20.00000000000000 0] |
| 01588128 | ATLAS[2390.0000000000000000],LUNA2[0.082931668090000 0],LUNA2_LOCKED[0.193507225500000 00],LUNC[18058.54533000000 00000],POLIS[72.486225000000000 0],TRX[0.000003000000000],USD[5018.56084597071 25000],USDT[400.00541305404181 35] |
| 01588129 | USD[20.00000000000000 0] |
| 01588134 | USD[25.00000000000000 0] |
| 01588137 | GBP[0.00000005855432 1],TRX[0.00004800000000 00],USD[0.000000124785746],USDT[0.00000001804896 6] |
| 01588140 | BNB[0.00000000030640 0],SOL[0.000000010457169],TRX[0.000000015602428],USD[0.006120624500000 0],USDT[0.000015819964974] |
| 01588141 | USD[20.00000000000000 0] |
| 01588142 | USD[20.00000000000000 0] |
| 01588146 | AKRO[1.00000000000000 0],BAO[10.0000000000000000],CEL[0.000000070017595],EUR[0.000000068460220],KIN[10.00000000000000 0],MATIC[0.000000260362 48],STMX[4379.8925966800000000 00],UBXT[1.0000000000000 00] |
| 01588147 | TRX[0.000046000000000] |
| 01588148 | USD[20.00000000000000 0] |
| 01588149 | USD[20.00000000000000 0] |
| 01588150 | BTC[0.000000100000000],THETABULL[0.006092465420 0000],TRX[0.000011000000000],USD[-0.000383526344960],USDT[0.102199634368896 6] |
| 01588152 | USD[20.00000000000000 0] |
| 01588155 | ETCBULL[258.776261400000 0000],TRXBULL[1477.21130300000 00000] |
| 01588163 | BTC[0.000010027559890],ETH[0.000061210000000],ETHW[0.0173612100000000],FTT[0.000000093370000],LUNA2[0.677415861200000 0],LUNA2_LOCKED[1.580637009000000 0],USD[0.000000077701877],USDT[22.1277791873540169] |
| 01588166 | USD[20.00000000000000 0] |
| 01588168 | USD[20.00000000000000 0] |
| 01588169 | ATLAS[910.0000000000000000],BAO[280990.8200000000000000 000],BNB[0.0090406000000000],BTC[0.000263276950000],CHZ[400.00000000000000 00],DYDX[42.392596960000000 0],ENJ[109.98079400000000 0000],ETH[0.000000021917636],GARI[1075.00000000000 00000],MATIC[0.265080000000000 00],NEAR[14.9973810000000000],NFT[527335476504694132 1],SHIB[99154.000000000000 00000],SOL[0.129902307548986 71],TONCOIN[0.015259200000000],TRX[0.000003000000000],USD[0.201668652089402 2],USDT[110.6163906610256311],XPLA[119.9790480000000000] |
| 01588171 | USD[20.00000000000000 0] |
| 01588177 | USD[0.021470377761412 8],USDT[0.000000004844024] |
| 01588186 | BCH[0.023000000000000],ETH[0.002753660000000],ETHW[0.0027536600000000],TRX[0.000008000000000],USDT[54.000005918447480] |
| 01588191 | ATLAS[0.774541964604844 5],ETH[0.000002500000000],ETHW[0.000002500000000],FTT[0.000091397456588],SOL[0.000000081600000],USD[0.000852288549556 2],USDT[0.000000033825255] |
| 01588193 | CRO[0.686623900000000],USD[0.553627000000000] |
| 01588194 | BTC[0.013081320000000],ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[468.595288900000000],LUNA2_LOCKED[1093.389007000000 00000],USD[92.081027506138685 3],USDC[17965.4310652000000000] |
| 01588196 | USD[729.705960761097 1385000000000] |
| 01588198 | ATLAS[5.158723162600 0000],AURY[0.000000074661720],MATIC[0.000000092198971],POLIS[76.647659976408293 0],TRX[0.000184000000000],USD[0.000000184162055],USDT[0.000000041401122] |
| 01588199 | USD[20.00000000000000 0] |
| 01588204 | AKRO[2.00000000000000 0],KIN[2.00000000000000 0],ETHW[0.000003200000000],KIN[2.00000000000000 0],NFT[51033179786077046 9],USD[0.000173522911512] |
| 01588205 | DOGE[0.000000004800000],ETH[0.000000083892 80],FTM[0.000000061667120],MATIC[0.000000069740000],POLIS[0.000000005083156],RAY[0.000000019523200],SOL[0.000000039227312],TRX[0.000777000000000],USD[1034.7605826143647643],USDT[1501.6952050083136061] |
| 01588206 | USD[20.00000000000000 0] |
| 01588209 | BTC[0.000039400000000],FTT[0.038113740000000],TRX[0.001384000000000],USD[0.239149025190228 9],USDT[1224.4117394286334883] |
| 01588211 | LUNA2[0.06151908371000 00],LUNA2_LOCKED[0.143545287000000],LUNC[13395.9100000000000 000],USD[0.710388566500000 0],USDT[5.0201168099439475] |
| 01588215 | AKRO[2.00000000000000 0],AUDIO[0.000009130000000],BAO[2.00000000000000 0],BAT[1.00000000000000 0],BF_POINT[500.000000000000 0000],BNB[0.000000006865461],BTC[0.000008992930460],COMP[0.000000092225080],DENT[1.00000000000000 0],DOGE[0.000000064750730],DYDX[0.000000088549476],ETH[0.002801537363637],ETHW[0.002801537363637],EUR[0.008157283950672 2],FTM[0.000000014926246],KIN[3.00000000000000 0],LUNA[0.000061135083250 0],LUNA2[0.000061135083250 0],LUNA2_LOCKED[0.001426485276000],LUNC[13.3122939200000 00],MAPS[0.000091300000000],MATH[1.00000000000000 0],RSR[1.00000000000000 0],RUNE[1637.1353944000220 656],SHIB[0.000000010680000],SOL[0.000000007162331 2],SXP[1.000205630000000 0],TRX[4.0000000000000000],UBXT[4.00000000000000 0],USD[0.000000863303674],XRP[0.00000009171698 4] |
| 01588221 | DAI[9.90000000000000 0],TRX[0.000781000000000],USD[20.000000007100000] |
| 01588222 | BTC[0.000028290000000],UNI[0.000000008400000 0],USD[0.000000049584223],USDT[0.000000031506340] |
| 01588223 | USD[20.00000000000000 0] |
| 01588226 | EUR[0.940000000000000],LINA[9.0060000000000000],TRX[0.000001000000000],USD[0.923296471600000 0],USDT[0.222101951000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01588227 | USD[0.0000108236954648],USDT[0.00000000696178854] |
| 01588229 | USD[20.0000000000000000] |
| 01588231 | BOBA[79.9912700000000000],DYDX[20.7963683200000000],ETH[0.0500000020000000],FTT[10.0000000000000000],TRX[0.0000280000000000],USD[14.7691188492650000],USDT[0.0000000122367739] |
| 01588232 | USD[20.0000000000000000] |
| 01588233 | USD[30.0000000000000000] |
| 01588234 | GBP[-0.0007742994022620],USD[0.0028650046225045],XRP[0.0051678300000000] |
| 01588235 | BNB[0.0000000092788166],BTC[0.0000000055559262],ETH[0.0000000006184400],EUR[0.0000000007511009],FTM[0.0000000052260111],FTT[0.0000000043344146],MANA[0.0000000046304650],SAND[0.0000000034913245],SOL[0.0000000076824353],USD[0.0000471283417972],USDT[0.0000001502220467],XRP[0.0000000067910964] |
| 01588237 | USDT[0.0000000343809615] |
| 01588240 | FTT[0.0000001000000000],USD[1.4370007956616346],USDT[0.0000000060818232] |
| 01588241 | ETH[0.0000000053884148],EUR[0.0010388253744390],USD[0.0000200436844204] |
| 01588245 | TRX[0.0000050000000000],USDT[0.0000000076579704] |
| 01588247 | USD[20.0000000000000000] |
| 01588250 | USD[1.0017708502600000],USDT[0.0011630700000000] |
| 01588252 | FTT[2.6758888100000000],GBP[0.0000001864666],SOL[0.0001000000000000],STEP[93.2000000000000000],USD[0.0253524695968274],USDT[5.6264146741438943] |
| 01588254 | BTC[0.0000000846764050],FTT[0.0991800000000000],USDT[5.1054196216600000] |
| 01588256 | BTC[0.0000000503069180],ETH[0.0000000200000000],FTT[0.0000000221656655],USD[5.8966050592923154],USDT[0.0000000071424075] |
| 01588257 | BRZ[0.0000000093104034],BTC[0.0000000094980291],USD[0.0000000055999865],USDC[100.0000000000000000] |
| 01588258 | BNB[0.0000000100000000],BTC[0.0000000091409148],ETH[0.0000000012000000],EUR[0.0000000026391225],FTT[0.0000000067044500],LUNA2[0.0872076290600000],LUNA2_LOCKED[0.2034844678100000],LUNC[0.0000000400000000],PAXG[0.0000000047500000],SOL[0.0000000030000000],TSLA[0.0000000100000000],TSLAPRE[-0.0000000016050185],USD[0.0004563262654820],USDT[0.0000000220797316] |
| 01588260 | MATICBULL[250.7696881449171852],USD[22.2202500000000000] |
| 01588261 | AKRO[1.0000000000000000],BF_POINT[200.0000000000000000],ETH[0.0000005800000000],ETHW[0.0000005800000000],EUR[0.0000000189979700],KIN[1.0000000000000000],RSR[1.0000000000000000],SHIB[45985.7779654600000000],UBXT[1.0000000000000000],USD[0.0002296804700700] |
| 01588265 | AAVE[-0.0000000024266319],ADABULL[0.0000000074606057],ADAHEDGE[0.0000000032302857],ATLAS[0.0000000087330368],AUDIO[0.0000000028448250],AXS[0.0000000093266399],CRO[0.0000000059212737],DOGE[0.0000000942012180],EDEN[0.0000000047512344],ETH[0.0000000054197920],FTT[0.0000000277340981],LUNA2[1.1319223740000000],LUNA2_LOCKED[2.6411522600000000],MANA[0.0000000089575288],MKR[0.0000000280518191],RAY[0.0000000843119281],SOL[0.0050589180695474],SRM[0.0000000034422907],STARS[0.0000000050904902],STEP[0.0000000031088896],SUSHI[0.0000000080559265],TULIP[0.0000000093552154],UNI[0.0000000047392310],USD[0.3384611836935380],VETBULL[0.0000000001000000],TRX[0.0000000083221192] |
| 01588266 | ETH[0.0000000050225000],TRX[0.0000000083221192] |
| 01588270 | BNB[0.0000001000000000],BTC[0.0000000066201900],CHZ[0.0000000099218577],ETH[0.0000000025151848],MANA[0.0000000083184200],MATIC[0.0000000035590388],USD[0.0001044278171765],USDT[0.0000000086017013] |
| 01588274 | TRX[0.0000060000000000],USDT[0.0000000028632158] |
| 01588276 | BNB[0.0004420000000000],USD[5.0795761190000000] |
| 01588278 | USD[0.0081000243418398],USDT[0.0000000080086629] |
| 01588282 | USD[21.3551979550000000],USDT[0.0000000098999660] |
| 01588289 | USD[20.0013792738000000] |
| 01588290 | BTC[0.0000000090400000],ETHW[0.0000000022000000],LUNA2[1.2729917210000000],LUNA2_LOCKED[2.9703140160000000],SOL[0.0000000040000000],USD[0.1619917266356320],USDT[0.0000000074531192] |
| 01588291 | BTC[0.0115104800000000],USD[0.0078574032108017] |
| 01588295 | USD[30.0000000000000000] |
| 01588298 | AAVE[2.4218770846886000],BTC[0.0000000069717577],DOT[150.0000000000000000],ETH[1.2142182900000000],ETHW[2.2142182900000000],LINK[0.0000001000000000],LOOKS[1505.0000000000000000],SNX[80.9838000000000000],SOL[22.9986000000000000],UNI[52.0895800000000000],USD[8.6560195674396955],USDT[0.0000000524242236] |
| 01588300 | LUNA2[1.0155917970000000],LUNA2_LOCKED[2.3697141930000000],LUNC[221147.2519840000000000],SOL[0.0097220000000000],USD[28.3465824145744000000000000] |
| 01588301 | USD[20.0000000000000000] |
| 01588302 | USD[0.0000000081591942] |
| 01588303 | USD[0.0000000179882396],USDT[0.0000000050000000] |
| 01588306 | ETH[0.0000001000000000],USD[0.0000001198335588],USDT[0.0000000090862969] |
| 01588308 | TRX[0.0000570000000000],USD[0.0000000032857676],USDT[0.0000000029215087] |
| 01588311 | CEL[8.9176541500000000],DOGE[898.3010476600000000] |
| 01588312 | AXS[0.0857400000000000],C98[0.9998000000000000],FTT[0.1000023700000000],TRX[0.0000010000000000],USD[0.0000000010000000],USDT[0.0000000446326564] |
| 01588313 | BTC[0.0000000100000000],ETH[0.0000365100000000],ETHW[0.0000365100000000],EUR[1.8280950960000000] |
| 01588315 | ATLAS[1049.8960000000000000],LTC[0.0047033300000000],TLM[421.9900000000000000],USD[0.0000000005000000] |
| 01588317 | BTC[0.0000000040000000],FTT[0.0059562594000000],USD[0.0003466826709107] |
| 01588318 | BTC[0.0000000039904572],ETH[0.0000000048249245],ETHW[3.0258143902944614],FTT[8.0000684472856296],MATIC[0.0000000032302385],SOL[0.0000000467514413],USD[0.0000000297171233],USDT[0.0000000450529785] |
| 01588324 | AVAX[0.0000000098057050],ETH[0.0000000060000000],ETHW[0.0000001009001980955],NFT (3710145231392239911)[1],NFT (4285271433228767311)[1],NFT (4501132700112545843)[1],NFT (4844778307908875751)[1],RAY[129.5481328787055332],SOL[0.0000000150000000],TONCOIN[0.0000000064641034],USD[0.1078770082353157],USDT[0.0000000069000000] |
| 01588326 | FTT[0.0019640477171764],NFT (3772904888197681584)[1],NFT (5662537124609016151)[1],USD[0.0000000961926005],USDT[0.0000000094497524] |
| 01588327 | USD[20.0000000000000000] |
| 01588328 | TRX[0.0000020000000000] |
| 01588331 | USD[20.0000000000000000] |
| 01588332 | ETH[0.0009704753892993],ETHW[0.0009704767882591],FTT[0.0056295956463648],LOOKS[0.0000007000000000],SOL[0.0000001826112091],USD[-0.8881119807697127],USDT[0.0000000061256848] |
| 01588335 | USD[20.0000000000000000] |
| 01588346 | BTC[0.0099990000000000],DOGE[400.0000000000000000],DYDX[12.0000000000000000],ETH[0.0600000000000000],ETHW[0.0600000000000000],FTT[2.5000000000000000],MANA[30.0000000000000000],MATH[50.0837200000000000],MATIC[50.0000000000000000],RUNE[40.0766423349600000],SHIB[1000000.0000000000000000],SOL[0.5000000000000000],SRM[10.0000000000000000],STEP[46.5000000000000000],SUSHI[25.5165991957126400],SUSHIBULL[10.0000000000000000],USD[350.4500513791587288000000000],XRP[50.0000000000000000] |
| 01588350 | USD[20.0000000000000000] |
| 01588351 | BTC[0.0012000010000000],DOT[0.0606601750000000],FTT[30.0297917581359888],HT[0.0520715829629000],USD[7123.6779041038584009],USDT[3.5050001396406641],XRP[0.6749589230016600] |
| 01588352 | USD[20.0000000000000000] |
| 01588359 | BAO[11.2564639000000000],BTC[0.1060394100000000],CRO[1754.2813815600000000],DENT[2.0000000000000000],EUR[0.0000993478902478],FRONT[1.0006759700000000],FTM[186.0952438700000000],FTT[19.9876670700000000],KIN[741462.5343820900000000],MANA[148.7670599898985616],SECO[2.1239498500000000],SOL[22.6537378700000000],TRX[2.0000000000000000],USDT[0.0000000049460863] |
| 01588365 | BF_POINT[200.0000000000000000] |
| 01588366 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01588368 | USD[20.000000000000000] |
| 01588370 | BNB[54.135362520000000000],BTC[0.083012005068490600],ETH[20.059874610000000000],EUR[12063.5485080080000000],FTM[0.887010000000000000],USD[0.000000270624119],USDT[0.003850000000000] |
| 01588375 | EUR[0.004460149105000000],USD[6.087816525450238100],USDT[0.000000060567542] |
| 01588378 | USD[20.000000000000000] |
| 01588379 | BTC[-0.000045617574249500],ETH[0.500000000000000000],SOL[0.000000001800000000],USD[1757.8769286634906450] |
| 01588381 | USD[3.317779429450000000],USDT[-0.003214956413194400] |
| 01588382 | BTC[0.069179835784792300],FTT[0.012384465618353400],USD[1.685338943436139000],USDT[0.008920706143301200] |
| 01588385 | ATLAS[220.000000200000000],AXS[1.000000000000000000],CHZ[110.000000000000000000],DYDX[2.000000000000000000],EN4[15.000000000000000000],KIN[0.000000048000000000],LUNA[20.633208068200000000],LUNA2_LOCKED[1.477485492000000000],LUNC[137882.390000000000000000],MANA[12.105081083000000000],POLIS[9.300000000000000000],RAY[0.000000044000000000],SAND[14.377164460000000000],SHIB[200000.000000000000000000],SLP[1170.000000000000000000],SPELL[21044.066851510000000000],STEPI[1298.800000000993953090],USD[2.072003657231347010],USDT[0.000000008712148300] |
| 01588386 | FTT[0.000000010000000000],JOE[0.000000005272008900],NFT[37888091027685575951],USD[0.000000002646037300],USDT[0.000000153384681],USTC[0.000000005602080000] |
| 01588391 | DOGEBULL[0.101547500000000000],FIX[0.796901000000000000],USD[0.031351949750000000] |
| 01588392 | USD[20.000000000000000] |
| 01588393 | 1INCH[0.264319446357610000],NFT[47545181042445025801],TRX[0.000777000000000000],USD[19.687330933476078100],USDT[0.000000007881441500],XRP[0.000000003415074000] |
| 01588395 | FTT[0.008956914857251100],LUNA2[0.115721131400000000],LUNA2_LOCKED[0.270159733000000000],RUNE[0.000000000044300000],USD[0.001370408308270400],USDT[0.000000003699905650] |
| 01588397 | ADABULL[0.000000008124395000],BTC[0.000001729258111100],TRX[11.179528331664477500],USD[0.000000011929355550],USDT[0.000000604411525860] |
| 01588400 | USD[20.000000000000000] |
| 01588403 | BTC[0.000008085789900000],BUSD[4330.000000000000000000],ETH[0.000000038324459910],LUNA2[0.001690817081000000],LUNA2_LOCKED[0.003945239855000000],TRX[0.000001000000000000],TUSD[4340.000000000000000000],USD[14.006936128076541300],USDC[4330.000000000000000000],USDT[0.016613281547834860],USTC[0.239343330444470770] |
| 01588408 | BTC[0.000007616000],USD[583.966891653548384700],USDT[0.000000008179730700] |
| 01588409 | BCH[0.000000007760000000],BTC[0.000000009621249500],FTT[0.000000014236020000],USD[0.000278731889784300],USDT[0.000000004587165000] |
| 01588410 | ETH[0.000065810000000000],ETHW[0.000065810000000000],ORBS[0.088708180000000000],REEF[5.413824010000000000],REN[0.025307650000000000],SAND[0.768181580000000000],USD[0.000000071980540000] |
| 01588411 | ETH[0.000000100000000],EUR[0.000000007245968700],FTT[0.000000161972450000],USD[-0.000002302972368],USDT[0.000000269321489] |
| 01588413 | BAO[2.000000000000000000],CRO[7.128876596440000000],DOGE[23.618843207945793600],KIN[1.000000000000000000],MANA[1.172308525736000000],SHIB[10753.366602457283753600],SOL[0.021138430500000000] |
| 01588415 | FTT[0.000035228685607500],SOL[0.000000010000000000],USD[0.089267543200000000],USDT[0.000000055549240],XRP[0.008000000000000000] |
| 01588416 | USDT[0.002969797897913300] |
| 01588417 | BTC[0.000000025957975],ETH[0.000000042900000000],EUR[0.000000050183516],FTT[0.000000004625900],USD[0.000000504173368],USDT[0.000000073767017] |
| 01588419 | USD[0.000000116364368] |
| 01588420 | USD[20.000000000000000] |
| 01588421 | TRX[0.000004000000000000],USDT[0.000000719429497] |
| 01588425 | ATOM[0.000000012578900],BNB[0.620071370000000000],BTC[0.030795461671120000],DOT[1.319570640000000000],ETH[2.001708344700000000],ETHW[0.003802133000000000],FTT[25.123867764310227800],STETH[0.000053215687634600],USD[0.143156287965698000],USDT[0.000000009000000000] |
| 01588426 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.000007608263198800],KIN[1.000000000000000000],RSR[2.000000000000000000],TRX[0.000002800000000000],UBXT[1.000000000000000000],USD[1.000000000000000000],USDT[0.000000004098844450] |
| 01588430 | AVAX[0.007353361868300000],BADGER[0.000325400000000000],BRL[5351.000000000000000000],BRZ[0.853988614006456000],BTC[0.255403568885772400],ETH[0.000000003990978],SOL[0.008827650000000000],USD[20.812791733446240100],USDC[1812.210000000000000000],USDT[0.000000007536734] |
| 01588431 | USD[0.000000032116688] |
| 01588434 | BRZ[0.000000004914729600],BTC[20.000007210900500000],CEL[0.000000008853958580],LTC[0.000000191494900000],USD[-0.005522117361184000] |
| 01588439 | BNB[0.822307500000000000],TRX[0.000001800000000000],USD[3.774459849365834400],WRX[908.042554996284160000] |
| 01588440 | NFT[36901910007557477220],NFT[43295261349015508400],NFT[54416692967626456600],USD[0.103750000000000000] |
| 01588443 | TRX[0.000048000000000000],USD[-2.560563142819083200],USDT[7.787235551186971600] |
| 01588444 | AVAX[0.000117270741135300],BNB[-0.000000003153500],BTC[20.000000006656923300],ETH[0.000000009775064400],SOL[0.006023954314366600],TONCOIN[0.000000071147698100],TRX[0.000081006719432400],USD[4.111607971114548800],USDT[0.000000006904147000] |
| 01588450 | ATLAS[3445.350538820000000000],EUR[0.000000211037762700],FTT[11.376535420000000000],USD[270.018867439052692600000000000000],USDT[0.000000099534982200] |
| 01588454 | USD[20.000000000000000] |
| 01588455 | DOGEBULL[0.000205600000000000],USD[0.048264819900073220],USDT[0.000000008046624000] |
| 01588457 | BTC[0.005306048858000000],USD[0.008472107226627300] |
| 01588458 | USDT[0.000001746980829600] |
| 01588459 | AVAX[0.246927814550002100],AXS[0.000000006000000000],BTC[0.000032791795606700],USD[1.780532910977071900],USDT[0.521433208458557200] |
| 01588461 | ETH[0.010998079400000000],ETHW[0.010998079400000000],FTT[2.599532000000000000],SOL[2.099633340000000000],USD[1.471238862555516200] |
| 01588463 | AMPL[0.251662934108323300],TRX[1.810999480000000000],USD[4.456662843234837200],USDT[0.000000025001324600] |
| 01588467 | ATLAS[164.0443312500000000000],USD[0.000000001511250],USDT[0.000000026542720] |
| 01588473 | LUNA2[18.441046110000000000],LUNA2_LOCKED[43.029107590000000000],LUNC[4015576.616081000000000000],USD[20.009452240000000000],USDT[75.003148030000000000] |
| 01588474 | APT[0.0800073000000000],ETH[0.000881030000000000],ETHW[0.000000075711080],FTT[0.053316707880709931],LTC[0.000000001259116],SOL[0.000023400000000000],TRX[0.000000013034552],USD[10.110294203782362600],USDT[0.000000011968861200],WAXL[0.750000000000000000] |
| 01588480 | ATLAS[999.800000000000000000],ETH[0.029009000000000000],ETHW[0.029009000000000000],SOL[0.366064286500000000],USD[14.224499504038414700],USDT[0.000000003402368000] |
| 01588482 | USD[-0.1188320578957474],USDT[8.475026820000000000] |
| 01588487 | DENT[101200.000000000000000000],USD[0.303242726100000000] |
| 01588488 | USD[20.000000000000000] |
| 01588489 | ETH[2.560422850000000000],ETHW[2.559674690000000000],EUR[0.078693588867372000],RSR[1.000000000000000000] |
| 01588492 | ATLAS[164.0443310000000000000],USD[0.000000001789584400] |
| 01588493 | AAVE[0.000000012240247],AGLD[0.000000008679700],AKRO[2.000000000092671],ALPHA[0.000000002188327400],ATLAS[7884.809260480010342400],AXS[0.000000003269141],BAO[7.000000000000000000],BAT[0.008531795800000],BCH[0.000000092810517],BNB[0.000000047754777],BTC[0.179297160691639300],CEL[0.000000077710000],CHZ[0.000000005919357600],COMP[0.000000004753660],CQT[0.000000091424160],CREAM[0.000000022140320000],CRV[0.000000021763251],DENT[3.000000000000000],DOGE[0.012293889881715200],EDEN[0.000000094159073],ETH[1.420493757672843300],ETHW[0.000000076728433],EUR[738.133396522320461200],FTM[0.000000000759768],FTT[0.000000001826771],GRT[0.000000000186131],HNT[0.000000000006442300],KIN[0.000000188900000],KNC[3.000000000000000],LINK[0.000000002583585600],LTC[0.000000003201000],MANA[0.194886922424268],MBS[0.007031883170980000],MNGO[0.000000005594241],MOB[0.000000063883690],OMG[0.000000024240000],POLIS[0.000000007789033],REN[0.000000001440000],RSR[2.000000071901530],RUNE[0.000000044177090],SHIB[0.000000792130413042],SLRS[0.000000088063820],SNX[0.000000088630920],SRM[188.144791694313542],STARS[499.849077339857],STEP[0.000000032763006],STORJ[0.000000000109860],SUSHI[0.000000097420001],SXP[1.000000055926283],TLM[1058.490122893443106],TRX[7.000000000000000],UNI[0.001004019265771],USD[0.000000038240866],USDT[0.000000031164070],XRP[0.000000034097687],ZRX[0.000000041789950] |
| 01588496 | LINK[133.713776280000000000],SRM[270.720284000000000000],SUSHI[245.026263900000000000] |
| 01588501 | MANA[0.058390750000000000],USD[-0.0063578981402339],USDT[0.0078534977516852] |
| 01588502 | USD[79.999797498050034500000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01588503 | USD[0.000000005461263] |
| 01588505 | NFT (3325603214371253781)[1],NFT (4217466280023925741)[1],NFT (4908112540389187841)[1],USDT[0.000000010000000] |
| 01588506 | FTT[0.199960000000000],TRX[0.000000600000000] |
| 01588508 | USD[45.000000000000000] |
| 01588509 | AKRO[0.000000572930021],BAND[0.000000099299516],BEAR[0.000000001722861B],BNB[0.000000035777607],BTC[0.000000042865907],BTT[7267085.431149169308422],BULL[0.000000049907136],ETH[0.000000064105000],EUR[0.000000085361255],FTT[0.000000040985000],HNT[0.000000055844567],IMX[0.000000023282164],MATH[0.000000012323776],MKR[0.000238760000000],SAND[0.000000006773112B],SOL[27.906688115323763],SRM[0.416217458288392S],SRM_LOCKED[13.114638810000000],TRX[0.000770706573136],USD[0.005495287627983],USDT[0.000000153632843] |
| 01588510 | BTC[0.000000000000000],ETH[0.000000010000000],USD[0.025988267167592] |
| 01588512 | ATLAS[1500.000000000000000],FTT[0.099829000000000],POLIS[5.500000000000000],TRX[0.000001000000000],USD[0.000000187053],USDT[-0.000000031151079] |
| 01588514 | ETH[0.002999475049560],NFT (3002235791457491841)[1],NFT (3220748458219268201)[1,NFT (5723741374461855841)[1],USDT[0.000000005000000] |
| 01588518 | ATOM[11.997720000000000],BIT[9.998100000000000],BNB[2.999430000000000],BTC[0.055792704000000],ETH[4.492999140000000],ETHW[3.999614870000000],FTT[43.463623220000000],NEAR[259.168397000000000],SOL[6.991620000000000],TONCOIN[40.392324000000000],TRX[0.000290000000000],USD[0.708592487425100],USDT[2784.676951298002066600] |
| 01588519 | USD[0.000000016783875S],USDT[0.000000048180480] |
| 01588522 | BNB[1.651316680000000] |
| 01588523 | USD[0.000000135608573],USDT[0.000000033726469] |
| 01588525 | BLT[0.849150000000000],USD[0.000000045000000],USDT[0.000000025294620] |
| 01588529 | USDT[0.000000010391712] |
| 01588535 | BTC[0.000000000708130],DOT[0.000000024153600],ETH[0.000999807877173],ETHW[0.000999807877173],FTT[0.001496120926028],SOL[0.000002029757800],USD[0.000000027177151],USDT[1.318581387350615] |
| 01588536 | BTC[0.000000056660000] |
| 01588537 | LINKBULL[82.416699430000000],TRX[0.000049000000000],USDT[0.000000125674304] |
| 01588539 | BAO[13000.000000000000000],BTC[0.000030667480500],EUR[0.000000109344007],TRX[0.000777000000000],USD[9.704458081872044411],USDT[0.000000275866556] |
| 01588543 | USD[20.000000000000000] |
| 01588544 | ETH[0.000999620000000],ETHW[0.000999620000000],FTT[27.461081320000000],USD[1889.548944479914230],USDT[3.223147085270000] |
| 01588546 | ADABEAR[2999600.000000000000000],ASDBEAR[4680540.000000000000000],BAO[6.000000000000000],BNB[0.000000205089640],BNBBEAR[3000000.000000000000000],FTT[0.000007339652096],KIN[4.000000000000000],LTCBULL[0.000000005000000],MATIC[0.000000038306994],SOS[0.000000083760924],SUSHIBEAR[99980.000000000000000],SUSHIBULL[0.000000096044224],SXPBULL[0.000000002650000],TOMOBULL[0.000000034012881],TRX[0.000120000000000],USD[0.000000006217337],USDT[0.000000089832462],XRPBULL[0.000000076132946] |
| 01588549 | SLP[0.000000009426440],USD[0.000000187742349],USDT[0.000004419402800] |
| 01588554 | EUR[0.047612937879344B],USD[0.000000006645062] |
| 01588556 | USD[0.000011940189004],USDT[0.000002211713554] |
| 01588557 | BTC[0.000000003549920],ETH[0.000000060526459],ETHW[0.000000060526459],USD[0.793654521747B216],USD[0.001481000000000] |
| 01588559 | ETH[0.000000092868446],FTT[0.000000083025980],SOL[3.770000010000000],STEP[0.000000042407916],USD[9676.811126065667B1579] |
| 01588561 | ATLAS[2000.000000000000000],AURY[11.000000000000000],FTT[150.000000000000000],POLIS[28.500000000000000],SOL[2.576907000000000],TRX[0.000001000000000],USD[657.499846865543289B],USDT[0.000000034826140] |
| 01588563 | USD[64.009240856108345900000000000],USDT[0.0000001115830898] |
| 01588570 | ATOM[0.000000071245222],BTC[0.000000009576445],LINK[0.000082467130784S9],LUNA2[0.000000013474037S4],LUNA2_LOCKED[0.000000314394205],LUNC[0.002934000000000],USD[13.696160139391338S0],USDT[0.000000018359213] |
| 01588576 | AAVE[2.000000000000000],BRZ[0.000000080800000],ETH[0.096342115409798S1],ETH[1.063300000000000],LUNA2[0.405713422000000],LUNA2_LOCKED[5.613331317000000],LUNC[118280.830000000000000],SAND[15.000000000000000],TRX[0.000000034668964],USD[0.000056461018113S4],USDT[0.0000000018959135B] |
| 01588585 | APE[1.000950500000000],BTC[0.030757084000000],ETH[0.211186308000000],ETHW[0.211186308000000],LUNA2[0.416288053100000],LUNA2_LOCKED[0.971338790500000],LUNC[90647.600000000000000],USD[19.9555841906041562000000000],USDT[0.001607332705941] |
| 01588586 | BIT[0.967931800000000],FTM[0.961240000000000],MATIC[9.962000000000000],SRM[0.969410000000000],USD[336.979945201778500],USDT[0.000000159777126] |
| 01588587 | BTC[0.000000029243750],EURT[300.000000000000000],FTT[0.000000006812265],USD[-246.001187480961604],USDT[0.004442095326767] |
| 01588592 | USD[0.000000076494441],XRP[0.751516835205340] |
| 01588598 | USD[20.000000000000000] |
| 01588599 | USD[20.000000000000000],BNB[0.000000179979245] |
| 01588602 | ALEPH[0.000000046000000],BNB[0.000000096605639],CHZ[0.000000083368099],CONV[0.000000010537710],CRO[0.000000050676462],DOGE[0.000000063921224],EUR[0.000000098864258],FTT[0.000000452248669],MATIC[0.000000000770090],SOL[0.000000073674400],USD[0.000004208266571],USDT[0.000000087610537S4] |
| 01588603 | FTT[0.003758000000000],TRX[1.000000000000000],USDT[0.000000073909308],XRP[220.276659360000000] |
| 01588606 | USDT[0.000000067500000] |
| 01588609 | USD[20.000000000000000] |
| 01588613 | ATLAS[2000.000000000000000],CHR[417.000000000000000],SAND[142.000000000000000],SHIB[10100000.000000000000000],USD[1.295948478750000] |
| 01588617 | USD[20.000000000000000] |
| 01588623 | BTC[0.000000086310000],USD[-2.703677864090617T],USDT[3.218540761669344O] |
| 01588625 | USD[45.000000000000000] |
| 01588630 | USDT[0.045881103250000] |
| 01588638 | USD[20.000000000000000] |
| 01588641 | BTC[0.000000086894840],DOGE[0.000000050862750],EUR[0.000000147416143],FTT[0.000000002883527],NFT (5215411334453510561)[1],USD[0.000000076349652],USDT[0.000000049283426] |
| 01588642 | AVAX[0.000000100000000],ETHBEAR[1000000.000000000000000],FTT[0.105963123197848O],USD[13373433100766O],USDT[0.3072456900000000] |
| 01588645 | AKRO[1.000000000000000],BAO[2.000000000000000],SOL[0.463364154817247T],USD[0.000001469785731B] |
| 01588651 | TRX[0.000051000000000],USDT[1.296043744000000O] |
| 01588652 | ETH[0.000000100000000],EUR[0.001868940000000],USD[0.002947244464420],USDT[-0.0060163991953099] |
| 01588655 | AKRO[4.000000000000000],ATLAS[0.182212830000000],BAO[28.000000000000000],BNB[0.000000018647154],BTC[0.000000054248732],DENT[4.000000000000000],ETH[0.000000085613042],ETH[0.003587583531052],KIN[34.000000000000000],LTC[0.003387585532105S2],NFT (4572278981119883491),RSR[2.000000000000000],SOL[0.000000015920774],STARS[0.000803824772644],TRX[0.000777009257025Z],TRY[0.000000497877504],UBXT[4.000000000000000],USD[0.000000032481651],USDT[0.000001113867423] |
| 01588660 | ATLAS[20.000000000000000],BTC[20.002199660000000],ETH[0.002000047600000],LINK[0.100000000000000],POLIS[0.500000000000000],USD[85.699890723728365],USDT[0.0000000088108540] |
| 01588662 | USD[20.000000000000000] |
| 01588663 | ANC[7392.000000000000000],APE[1220.000000000000000],APT[1635.003570000000000],AVAX[1032.200000000000000],BNB[18.310000000000000],BTC[11.996653623000000],CHZ[40580.000000000000000],DOT[1536.900000000000000],ETH[148.679694340000000],FTT[5449.717640000000000],GALA[60360.000000000000000],GODS[3456.271280000000000],LINK[2396.616666000000000],LUNA2[0.049633908520000],LUNA2_LOCKED[0.115812453200000],LUNC[10807.888077800000000],MATIC[91050.443700000000000],SOL[4133.659247700000000],SRM[60.083798430000000],SRM_LOCKED[724.476201570000000],USD[153261.792978635701418400000000],USDT[0.000000002924767],XRP[0.454600000000000] |
| 01588668 | 1NC[40.000000003317567S],BTC[0.000000007943875],BULL[0.000000041000000],ETH[0.000000016360000],FTT[0.000000313228568],GALA[0.000000095783151],RUNE[0.000000075980934],SHIB[10000.000000105873520],SOL[0.000000018076016],USD[0.000022468905539],USDT[0.000000078496873] |
| 01588670 | USDC[63203.617485160000000],USDT[35209.221099090000000] |
| 01588671 | ATLAS[3.344000000000000],SOL[0.000000115489009],USD[0.442820638424544],USDT[0.4634751728896759] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01588680 | MNGO[0.000000000000000000],TRX[0.000019000000000],USD[1.592294054750000],USDT[0.000000107733613] |
| 01588689 | ETH[0.000000082747718],USD[0.488785306199220 3],USDT[0.000000088301526] |
| 01588691 | BF_POINT[200.000000000000000000],FTT[2.010318778391880 5],USD[0.044219816617289],USDT[0.000000002052172] |
| 01588692 | KIN[76611.163807676802101 1],USD[0.000005425790529],USDT[0.00000008357564 6] |
| 01588693 | TRX[0.026293700000000],USD[0.000000035981766 2],USDT[0.000000104538920] |
| 01588699 | USD[5.247735870000000 00] |
| 01588700 | ETH[0.000000007291753 9],FTT[27.520535007916625 2],TRX[0.000000000976200],USD[0.000000186296900],USDT[0.000000061064572] |
| 01588701 | USD[20.0000000000000000] |
| 01588714 | USD[20.0000000000000000] |
| 01588716 | ATLAS[379.925900000000000000],FTT[4.929962000000000000],USD[0.760382860337500 0],USDT[2.469733561219519 1] |
| 01588719 | ETH[0.000560400000000000],NFT[3461294264667563 46][1],NFT[4016293459271130939][1],TRX[0.000012000000000],USD[0.000000004871500],USDT[0.000000041606818] |
| 01588720 | USD[0.072722020000000 00],USDT[0.00000003000000 0] |
| 01588723 | MOB[0.200940000000000000],NFT[3086585467106283 39][1],NFT[4903706853192028 48][1],TRX[0.000001000000000],USDT[0.000000062500000] |
| 01588724 | TRX[0.000056000000000000],USD[0.000000009266426] |
| 01588728 | ETH[0.004940990000000],EUR[1.266893981270490 8],USD[-11.747453246147500 0] |
| 01588729 | BNB[0.0000000501899 0],BTC[0.000000007169340 0],DOT[0.699867000000000000],ETHW[0.060000000000000],FTT[0.468647620000000 0],GBP[0.000000712446216 7],USD[0.177099745730016 0],USDT[0.416100669700000 0] |
| 01588730 | USD[0.0000000325173 93],XRP[0.00000001000000 0] |
| 01588736 | BNB[0.000000072000000 0],BTC[0.000000020000000],BULL[0.000000020000000],DOT[0.000000038921000],FTT[0.000000053817669],LUNC[0.000000022274500],MATIC[0.00000010000000 0],SOL[0.000000095564200],TRX[0.000000054926000],USD[0.000000206259766],USDT[0.000000036240442] |
| 01588738 | USD[0.000000045747152],USDT[0.000000038873380] |
| 01588741 | ATLAS[0.000000007400000],AVAX[10.000052000000000],BNB[0.350000000000000],BTC[0.028863048844842 96],ETH[1.000000074227897],ETHW[0.747000000000000000],FTT[26.700000284232072],LUNA2[0.000425208288300 0],LUNA2_LOCKED[0.000992152672700 0],LUNC[92.590000000000000000],SOL[32.340000008379705 4],SPELL[0.000000000000000 0],STG[200.000000000000000000],TRX[0.000010000000000],USD[883.625680967850688 85],USDC[10.000000000000000000],USDT[0.000000107712638] |
| 01588744 | AAVE[2.000000000000000],APE[14.000000000000000],AUDIO[200.000000000000000000],BTC[0.000000006000000],ETH[0.000000000000000],LINK[23.995440000000000],RAY[13.642481670000000],RUNE[103.781494000000000],SAND[188.0000000 00000000],SOL[11.789198900000000],SRM[178.508316210000000],SRM_LOCKED[3.682036150000000],SUSHI[50.000000000000000],UNI[12.100000000000000],UNISWAPBULL[0.000000005000000],USD[0.002245032224627],USDT[0.000000009114946] |
| 01588745 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BF_POINT[400.000000000000000000],GBP[0.000000504448696],HNT[0.000000021916736],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000002436300],USDT[0.000000015306982],XRP[239.563973397704806 4] |
| 01588758 | EUR[0.002586540000000],USD[-0.001867825592000 00] |
| 01588763 | TRX[0.000050000000000],USD[0.000000431268784],USDT[0.774586620000000 0] |
| 01588765 | USD[0.000000167796666],BTC[0.000000000501738 00],ETH[-0.000000000541535 72],GENE[0.000000082668552],LTC[0.000000002382604],SOL[0.000000027456498],TRX[0.000000003605440],USD[0.000000153938220],USDT[0.000001693546912] |
| 01588766 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BF_POINT[200.000000000000000000],DENT[1.000000000000000],GBP[0.000000055168400],GRT[1.003119030000000],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000087777280],USDT[0.000000007744376] |
| 01588770 | EUR[0.002481000000000],LUNA2[0.531403036500000 0],LUNA2_LOCKED[1.239940418000000 0],LUNC[115714.130000000000000],USD[68.476704253130900 40000000000],USDT[0.056770324881195 7] |
| 01588773 | USD[0.000019838209003 7] |
| 01588776 | ATOMBULL[4056246.619794480000000],ETCBULL[571.314439120000000],ETHBULL[2.749766780000000],MATICBULL[110073.500692390000000],SHIB[5777007.510109760000000],SXPBULL[81989343.849772610000000],USD[0.000000643235747],VETBULL[85035.152326740000000],XRPBULL[4021318.791131990000000] |
| 01588777 | EUR[0.000001344044422],TRX[0.001566000000000],USD[0.000000019475712],USDT[496.985318216807552 0] |
| 01588778 | TRX[0.000049000000000],USDT[0.010957285000000 00] |
| 01588781 | ATLAS[1.926900000000000],LOOKS[0.729463370000000],TRX[0.000010000000000],USD[0.747024988821952 2] |
| 01588782 | ETH[-0.000000027739314],SOL[0.000000006231524 0],USD[21.669288272688202 2] |
| 01588784 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000452615790241 9] |
| 01588786 | USD[45.0000000000000000] |
| 01588787 | BNB[0.000000057045895],BTC[0.000071299189091 6],LINK[0.000000096415360],USD[0.090270619578831 5],USDT[0.002985415329947] |
| 01588788 | USD[20.0000000000000000] |
| 01588789 | USD[0.006589789464553 5] |
| 01588790 | ATLAS[1940.000000000000000],COMP[0.000052300000000],ETH[0.000005987604541],ETHW[0.000009598760454 1],LUNA2[0.582213487200000 0],LUNA2_LOCKED[1.358498137000000 0],LUNC[126131.419568694091 9334],USD[0.506301368786490 1],USDT[0.012701678273347] |
| 01588794 | BNB[0.003867210000000],USD[0.300653597022418 0],USDT[-0.548843606448966 2] |
| 01588795 | BTC[0.000000010266400],FTT[0.000000005508798 6],LUNA2[0.000000266725320],LUNA2_LOCKED[0.000000062359080],LUNC[0.005808000000000],USD[0.006102293889709 8],USDT[0.000000996504660] |
| 01588796 | BF_POINT[100.000000000000000],LUNA2[1.256637690000000],LUNA2_LOCKED[2.932154795000000],LUNC[273635.520000000000000],USD[0.000000320565574] |
| 01588797 | RSR[1.000000000000000],SRM[0.000000008000000] |
| 01588799 | AKRO[1.000000000000000],ASD[0.005872730000000],BAO[4.000000000000000],BTC[0.000002050000000],DENT[1.000000000000000],ETH[0.000009700000000],EUR[0.000000021709196],KIN[6.000000000000000],RSR[4.000000000000000],SOL[0.000010155000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000000],USD[0.000149330000000],USDT[8015.610716170000000] |
| 01588813 | USD[30.0000000000000000] |
| 01588823 | TRX[0.000010000000000],USD[6.031280926864979 6],USDT[0.000000084700970] |
| 01588827 | BNB[0.000000089407900],LUNA2[0.006528836823000],LUNA2_LOCKED[0.015233952590000 0],LUNC[1421.667964000000000],SHIB[2.946509213118289 4],SRM[0.000000011819532],TLM[0.000000053468784],UNI[0.000000041360000],USD[0.000000066800159] |
| 01588828 | BTC[0.000000037590000],ETH[0.000000099410208],USD[0.064420500275000 0] |
| 01588829 | FTT[54.561981200000000],LINK[73.800000000000000],RAY[21.268442670000000],USD[96.217142418984761 0],USDT[1.797360133700000 0] |
| 01588835 | ATLAS[4.246800000000000],USD[0.007919121385000 0],USDT[0.000000009000000] |
| 01588839 | BCH[0.253963800000000],BNB[0.0771524700000 00],BTC[0.001169860000000],ETH[0.012280520000000],ETHW[0.012280520000000],FTT[0.199960000000000],LTC[0.199960000000000],TRX[455.747300000000000],USDT[14.010232988000000],XRP[40.123101000000000] |
| 01588840 | USD[0.054998656670754 4],USDT[0.000000002263040] |
| 01588841 | TRX[0.000001000000000],USD[0.000000017740024],USD[0.000000108034951] |
| 01588843 | BTC[0.026297790000000],ETH[2.151515110000000],ETHW[0.151515110000000],EUR[0.000009522470050],MATIC[0.000000010000000],NFT[4928758422058700997][1],SHIB[865198.641046820000000],STETH[0.009793007625164 6],UNI[425.539895240000000],USD[0.000000044527806] |
| 01588846 | BTC[0.001838198000000],EDEN[0.003744000000000],ETH[0.017197470000000],ETHW[0.017197470000000],TRX[0.000778000000000],USD[52479.651969273872308],USDT[10837.538279480764769 8] |
| 01588848 | ASD[0.000000006930000],BNB[0.000000019200000],BTC[0.000003769000000],LUNA2[1.256637690000000],LUNA2_LOCKED[2.932154795000000],LINK[0.000000075000000],MATIC[0.000000020000000],SOL[0.000000037300000],USD[0.000000045747668],USDT[0.054852345824 26272] |
| 01588849 | AVAX[0.000000035067556],BRZ[-0.003622158437251 5],BTC[-0.000006909581884],ETH[0.003720943375400],ETHW[0.003720943375400],FTT[0.329654371686634 6],SOL[0.006346810000000],TRX[0.000029000000000],USDT[0.001470610312716 8] |
| 01588853 | USD[25.0000000000000000] |
| 01588857 | USD[25.0000000000000000] |
| 01588859 | 1INCH[26.713209027336900],BULL[0.000000010000000],FTT[0.000000017479654],USD[1.927758571631255 3],USDT[0.008909872025680 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01588861 | USD[20.0000000000000000] |
| 01588862 | NFT (29468369613504540 3)[1],USD[20.0092797588200000] |
| 01588871 | USDT[0.0003788676364686] |
| 01588873 | USD[20.0000000000000000] |
| 01588875 | EUR[1.1044968800000000] |
| 01588876 | BTC[0.0000000031427887],FTT[0.0167997441345864],RAY[0.9520000000000000],SOL[0.0087380000000000],USD[-0.3213376175440834] |
| 01588877 | USD[0.7002148009131636],USDT[0.0000000097537872] |
| 01588878 | BRZ[0.0000000377196698],BTC[0.0000000004000000],DOGE[0.0000000019000000],ETH[0.0000000104089471],LTC[0.0000000036743803],USD[-52.1329972437557038],USDT[0.0988552347586562],XRP[1410.8937540466774188] |
| 01588882 | AAVE[0.1600000000000000],EUR[0.8194849603071430],FTT[3.0994400000000000],USD[207.4878465582540274],USDT[859.9724476735071923] |
| 01588885 | AKRO[1.0000000000000000],GBP[35.1931617793963932],TRX[1.0000001000000000],USD[0.0000000010718396],USDT[0.0000000082489410] |
| 01588886 | BTC[0.0000000044000000],CRO[0.0000000086618816],DOGE[0.0000000059401996],FTT[0.0000000039671604],TRX[0.0000000039148773],USD[0.0004477572389539],USDT[0.0000000075008978] |
| 01588888 | ETH[0.0000827500000000],ETHW[0.0000827500000000] |
| 01588889 | EUR[0.0037186098921440],USD[0.0000001260055356] |
| 01588890 | TRX[0.0000450000000000] |
| 01588893 | ALGOBULL[980000.0000000000000000],AMPL[0.0000000010034510],ATOMBULL[994.8730984186577030],AVAX[1.8775711700000000],BEAR[0.0000000085897120],BNBBULL[0.0009858149700000],BTC[0.0425426745299724],BULL[0.0000000043752360],CRO[519.6082010000000000],DEFIBULL[3.6715884300000000],DOGEBULL[0.0000000005000000],ENJ[81.9740137000000000],ETH[0.1804527590000000],ETHBULL[0.0305409766338470],ETHW[0.1803452700000000],EUR[0.0000000000001],FTT[2.6305178135925546],LINKBULL[10.0000000000000000],LUNA2[0.0523475166300000],LUNA2_LOCKED[0.1221442005000000],MATICBULL[47.9911536000000000],SOL[1.5497211634647561],SXPBULL[30200.0000000000000000],USD[0.0003344205641535],USDT[0.0000124812684554],USDT[0.0000000053261380] |
| 01588897 | BRZ[0.0000000084848568],USD[0.2562735902959420] |
| 01588909 | AAVE[0.5842850000000000],ATLAS[0.0000000091420000],AVAX[1.1741200000000000],BRL[6010.0000000000000000],BTC[0.0000000075190482],CRO[326.8146011600000000],DOT[74.6209174600000000],ETH[0.4471339100000000],ETHW[0.1529571500000000],JPY[278.9232219000000000],LINK[28.3879337200000000],LUNA2[0.8770461440000000],LUNA2_LOCKED[2.0464421000000000],MATIC[161.3564871100000000],NEAR[29.2916067400000000],POLIS[0.0000000252400000],SNX[19.7795728900000000],SOL[2.9370000000000000],USD[0.0000000011239953],USDC[559.0209751000000000],USDT[0.0000008082727298],USTC[124.1501872900000000] |
| 01588911 | AKRO[2.0000000000000000],BAO[31.0000000000000000],BNTX[0.0000000210998566],BTC[0.0000000400552692],ETH[0.0000000094705711],KIN[23.0000000000000000],TRX[0.0062160021766811],UBXT[3.0000000000000000],USD[0.0000000444541796],YFI[0.0000000020770858] |
| 01588912 | USD[30.0000000000000000] |
| 01588915 | USD[0.0001828166320227] |
| 01588916 | BTC[0.0000000256000000],ETH[0.0000000084000000],FTT[0.0000000021999914],TRX[0.0000060000000000],USDT[0.0000000079121845] |
| 01588917 | USD[100.0000000000000000] |
| 01588925 | LTC[0.0192770700000000] |
| 01588935 | ATLAS[2101.8029872194528483],DOGE[0.9170000000000000],ETH[0.0001880000000000],ETHW[0.0009982000000000],SOL[0.0000000033445053],TRX[224.4011240063315472],USD[0.3329903175748446],USDT[0.0070670065940060] |
| 01588941 | BF_POINT[200.0000000000000000] |
| 01588943 | AMPL[0.0000000061532741],BNBBULL[0.0000000020000000],BULL[0.0000000008000000],COMP[0.0000000020000000],ETHBEAR[175178.0000000000000000],EUR[1310.5506689900000000],LUNA2[0.0867770714200000],LUNA2_LOCKED[0.2024798333000000],LUNC[18895.8900000000000000],MAPS[218.9605800000000000],USD[754.3855707702459108100000000000],XRPBEAR[1045046.0000000000000000] |
| 01588946 | BF_POINT[700.0000000000000000],DOGEBULL[2.9536387020000000],OXY[38.8160800000000000],SHIB[29548.5500000000000000],SUSHIBULL[3678200.0000000000000000],THETABULL[78.5780532020000000],TRX[0.0000080000000000],USD[796.8073072159478074],USDT[0.0000000061843256],VETBULL[462.7620585000000000],XLMBULL[528.5795508000000000],XRPBULL[108690.0000000000000000] |
| 01588948 | BTC[0.0000000062156045],FTT[0.0000000002808036],USD[0.0000504500221911],USDT[0.0000002167830616] |
| 01588949 | ETH[0.0000001000000000],SOL[0.0000001000000000],USD[-0.0379927268928451],USDT[0.1618011345769306] |
| 01588951 | AKRO[9.0000000000000000],AUD[0.0023040486660495],BAO[20.0000000000000000],CHZ[2.0000000000000000],DENT[12.0000000000000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],GARI[2871.1614862500000000],HXRO[2.0000000000000000],KIN[15.0000000000000000],LUNA2[0.0003409265572000],LUNA2_LOCKED[0.0007954953001000],LUNC[74.2374756100000000],MATH[2.0000000000000000],MATIC[1.0000000000000000],NEAR[30.0000000000000000],RNDR[1776.6575612740320000],RSR[5.0000000000000000],SOL[6.7466649338467948],TOMO[1.0000000000000000],TRX[6.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000121036281],USDT[0.0000000873175090] |
| 01588953 | FTT[0.0050868600000000],SOL[0.0000000087000000],USD[0.0000001774888630],USDT[0.0000005765983867] |
| 01588959 | USD[0.0000000052239106],USDT[0.0000003077422] |
| 01588960 | BTC[0.0000000087415641],DOT[0.0000000085000000],ETH[0.0000000005202525],FTM[0.0000000033000000],FTT[0.0000000086653833],LUNA2[0.0000001836951245],LUNA2_LOCKED[0.0000000428621956],SOL[0.0000000044698280],USD[0.0000001866639696],USDC[479.2724564100000000],USDT[0.0000000146038207] |
| 01588963 | TRX[0.0000000000000000] |
| 01588965 | AAVE[0.0000000650942202],BTC[0.0000001209036030],ETH[0.8349904140000000],ETHW[0.8349904000000000],FTT[0.0000000063240000],SOL[0.0000001312564810],TRX[103.0000540000000000],USD[0.2448622743852022],USDT[0.0000001330120941] |
| 01588973 | BIT[561.9105897100000000],DENT[1.0000000000000000],USD[0.0182649226064831] |
| 01588974 | BNB[0.0000000076519564],BTC[0.0000000781461000],CUSDT[0.0000000893192922],ETH[0.0000000053047600],USD[0.0000000202712596],USDT[0.0000000132479604] |
| 01588982 | BTC[0.0000000058192500],ETH[0.0032461073927578],ETHW[0.0032461073972578],USD[0.0000016910389172] |
| 01588986 | BRZ[0.4358915600000000],TRX[0.0015550060014600],USD[0.0000003263628929],USDT[0.1612772943797527],USTC[0.0000000017407000] |
| 01588990 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000007298849] |
| 01588992 | AVAX[3.1855692200000000],BTC[1.1240411900000000],ETH[30.9318281800000000],FTT[204.5173345900000000],NFT (51918222691507910 3)[1],USD[1.0408402746074664],USDT[0.0000000094650496] |
| 01588995 | BTC[0.0000255300000000] |
| 01588996 | EUR[0.0001894126086165],USD[1.0052264068565447] |
| 01588998 | BTC[0.0000384400000000],ETHW[0.0009384400000000],TRX[0.0001900000000000],USD[0.1928180993750000],USDT[0.0000000010567733] |
| 01588999 | TRX[0.0000020000000000],USD[0.6444585759824416],USDT[0.0000000034403312] |
| 01589000 | 1INCH[0.0000000072798568],BTC[0.0000157500000000],ETH[0.0000581700000000],FTT[0.0012154400000000],LTC[0.0001451200000000],SOL[0.0000000097416338],SUSHI[0.0000000091618155],UNI[0.0018134584468175] |
| 01589002 | ATLAS[0.8758000000000000],FTT[0.0999820000000000],POLIS[0.0978760000000000],TRX[0.0004800000000000],USD[0.0573887450000000] |
| 01589007 | ATLAS[0.0000009596000],CRO[0.0000000044048582],DENT[0.0000000096692000],KSHIB[0.0000000076325076],TRX[0.0030930050811435],USDT[0.0000000022504330] |
| 01589009 | ATLAS[9.5208200000000000],BRZ[0.0000000021959895],BTC[0.0014000200000000],CRO[1106.3225308100000000],ETH[0.0009769625000000],ETHW[0.0009769625000000],FTT[0.0987270000000000],LUNA2[0.0505605571400000],LUNA2_LOCKED[0.1179746333000000],LUNC[11009.6677656000000000],USD[1.2586537879369344],USDC[280.3100000000000000],USDT[0.0000000072000000] |
| 01589011 | AAVE[0.0000000090000000],BNB[0.0000000030000000],BTC[0.0000000082241334],ETH[0.0000000015000000],FTT[1.7855742785500406],USD[0.0000001212915350],USDT[0.0000000095386700] |
| 01589017 | USDT[0.0000000099603860] |
| 01589023 | AAVE[4.2097606000000000],BTC[0.1031242350000000],ETH[0.2641519000000000],ETHW[0.2641519000000000],EUR[599.2145856830000000],LUNA2[0.4229570219000000],LUNA2_LOCKED[0.9868997178000000],LUNC[170.9600000000000000],SOL[21.9952579100000000],USD[744.6533463345901744],USDC[5.0000000000000000] |
| 01589024 | FTT[0.0148694700000000] |
| 01589025 | USD[1.0958690313212517],USDT[0.0000000020000000] |
| 01589028 | TRX[0.0000490000000000],USD[0.0854138500000000],USDT[0.0000000005062036] |
| 01589029 | ETH[0.0000000075000000] |
| 01589032 | USD[0.0000000012500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01589035 | BTC[0.000000020000000],USDT[0.003715660000000] |
| 01589039 | DOGEBULL[170.836893800000000],LUNA2[0.000080381498580000],LUNA2_LOCKED[0.0001875568300000],LUNC[17.503240550000000],THETABULL[3188.414300000000000],USD[0.028402885645835],USDT[0.000000054611131],XRPBULL[83200.000000000000000] |
| 01589042 | DAI[0.073961320000000],GBP[4.734957540000000],USD[3.183748034232000000],USDT[0.007731000000000] |
| 01589049 | BULL[0.000008170300000],USD[0.126378826000000],USDT[0.068000000000000],XTZBULL[433.917540000000000] |
| 01589052 | AAVE[0.000003470000000],BTC[0.455572030000000],CEL[0.225654010000000],DOGE[0.009320930000000],ETH[0.000000100000000],FTT[0.004974090000000],NFT [2987462010368704310][1],NFT [4532762133429619099][1],TRX[0.000001000000000],UNI[0.000072850000000],USD[0.002747046485720],USDT[0.018786700000000],XAUT[0.000014400000000] |
| 01589055 | BAT[0.000000044228000],BTC[0.000000053000000],USD[-0.002209807411708] |
| 01589063 | ETH[0.000922760000000],ETHW[0.000922760000000],FTT[0.500000000000000],USD[25.744285255131000] |
| 01589067 | BTC[-0.000000057500000],USD[0.000482446697334],USDT[0.001703821054273] |
| 01589068 | ABNB[0.000158720000000],ATLAS[2594.841859170000000],AURY[30.000000000000000],EUR[523.927466320000000],POLIS[367.634279000000000],USD[0.002515955252158] |
| 01589070 | BNB[0.000000036800000],ETH[0.000000019110936],SOL[-0.000000009722242],TRX[0.000530000000000],TULIP[0.000000004700000],USD[23.556123691654738],USDT[0.000006050955418] |
| 01589074 | ARS[101.000000000000000],EUR[0.004734617232320],USDT[102.550000131094158] |
| 01589076 | BAO[1.000000000000000],KIN[4.000000000000000],SOL[0.180200110000000],SPELL[1.713115530000000],TRX[0.000010000000000],USD[0.000000745445635],USDT[0.000000000334876] |
| 01589078 | BTC[0.002999460000000],SOL[0.209962200000000],USDT[6.958355000000000] |
| 01589081 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000] |
| 01589082 | BAO[1.000000000000000],CEL[21.073698520000000],DOGE[1818.248020330000000],DOT[0.789469070000000],XRP[71.677961690000000] |
| 01589085 | BRZ[10350.000000000000000],SHIB[6199460.000000000000000],USD[-956.659040637500000000] |
| 01589087 | AKRO[2.000000000000000],BAO[5.000000000000000],CEL[0.000000063049881],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[352.144608750000000] |
| 01589088 | LTC[0.003276200000000],USD[0.002509521474716] |
| 01589091 | NFT [318127400678983952][1],USD[0.018173330000000] |
| 01589092 | USD[24.268206500492150] |
| 01589095 | SOL[0.017494070000000],USD[0.000003014951727] |
| 01589102 | TRX[0.000030000000000] |
| 01589107 | TRX[0.000047000000000],USD[0.086962910000000],USDT[0.000000077902742] |
| 01589108 | AVAX[0.050000000000000],BNB[0.009500000000000],ETH[0.000345800000000],ETHW[0.003774600000000],TRX[0.000046000000000],USD[0.793431150617192],USDT[0.684054228177966] |
| 01589109 | APE[2257.828105250000000],BAO[1.000000000000000],BTC[1.132777230000000],EDEN[328.562598320000000],FTT[116.850700150000000],NFT [52366175657799403][1],SRM[1.028733310000000],USD[0.000000016169745] |
| 01589114 | DOT[44.450797140000000],ETH[0.119727156560000],ETHW[0.119098356980000],FTT[9.598098000000000],RUNE[88.971930308575608],SNX[28.355380234898300],SNY[14.997090000000000],USD[0.812977785520000],USDT[0.001738509182711] |
| 01589115 | ETH[0.810728500000000],USD[0.001388100000000],USDC[0.000000009100000] |
| 01589117 | BRZ[0.148496948228093],BTC[0.000000027000000],DOGE[101.000000000000000],ETH[0.016851408621057],ETHW[0.016856093181630],LTC[0.000000022926168],LUNA2[0.400684107000000],LUNA2_LOCKED[0.934892958400000],LUNC[87246.390000000000000],MATIC[0.000000043790000],USD[0.573893603968811153],USDT[4.123570654043199] |
| 01589121 | TRX[0.000004000000000],USD[1.678347245030000] |
| 01589122 | BNB[0.000000032474530],DOGE[0.407933570000000],MATIC[1.060517280000000] |
| 01589124 | ATLAS[0.060805720000000],AXS[0.000000092000000],BRZ[0.000000099626778],DGE[1.137906880000000],KIN[1.000000000000000],LTC[0.000143250000000],POLIS[0.400243850000000],TRX[1.000000000000000],USD[0.000000015589576] |
| 01589127 | BTC[0.000000350915950],ETH[0.000002878526337],ETHW[0.000049425606400],USD[0.087686181919836] |
| 01589128 | BTC[0.000030000000000],ETH[0.007115100000000],ETHW[0.007111542087521],FTT[25.001759968395803],SOL[0.016005410000000],USD[684.719406091271051],USDT[0.000000062804902] |
| 01589130 | BTC[0.961634380000000],CEL[0.428340240000000],ETH[0.000004470000000],ETHW[0.000004470000000],NFT [344978425343645530][1],NFT [365071445372028111][1],NFT [449328292836837790][1],NFT [465110600669369330][1],NFT [484519260664412472][1],NFT [499872048004820520][1],NFT [502245816279968997][1],NFT [557271698837521728][1],SUSHI[0.031466900000000],USD[52.901519520000000] |
| 01589141 | ATOM[40.092381000000000],BNB[1.919635200000000],BTC[0.024391731887824],ETH[0.570900630000000],EUR[0.000000081533573],LUNA2[0.874827372100000],LUNA2_LOCKED[2.041263868000000],LUNC[51708.289834700000000],SOL[2.999430039078194],USDB[6.251218990523016],USTC[52.000000000000000] |
| 01589142 | DMG[11.300000000000000],TRX[0.220001000000000],USDT[1.475597816000000] |
| 01589143 | AVAX[0.000000054801359],ETH[0.016610073067394],ETHW[0.016610730673941],FTT[0.000000033132910],USD[0.000000102633578],USDT[0.000005307947635] |
| 01589147 | BTC[0.028051817893758],DOT[0.000000034098779],ETH[0.000000019566224],FTT[0.000000000410380],MATIC[0.000000005849342],SOL[0.000000084693600],SRM[0.000000072137651],USD[0.026336105071020],USDT[0.006444133868973] |
| 01589153 | DEFIBULL[0.000995820000000],SUSHBULL[41.138000000000000],USD[0.713455857132596],USDT[0.000037826025785] |
| 01589163 | ALTS[1129.981000000000000],FTT[2.199718990000000],SOL[3.034549037335700] |
| 01589165 | USD[30.000000000000000] |
| 01589166 | AUD[0.000103861571855],BNB[0.000000056016696],BOBA[0.054042160000000],ETH[0.090817090000000],LUNA2[33.768610110000000],OMG[0.000000018420000],TRX[0.000010000000000],USD[18.258739588707855],USDT[0.000000352004592] |
| 01589170 | ASD[0.000000051794399],HT[0.000000193939183],OKB[0.000000083064714],TRYB[0.000000077050112],USD[5540.695185290734676],USDT[0.003828183849915] |
| 01589171 | AUD[0.044073465018555],BTC[0.000009800000000],CRV[139.028109760000000],FTT[0.023785886670000],LINK[20.840493630000000],MATIC[37.102226110000000],SOL[4.630319941540862],USD[0.000001464606828] |
| 01589174 | BTC[0.000000066095936],USD[-0.312485372671294],XRP[2.765208669086280] |
| 01589181 | NFT [335538120861712063][1],NFT [344512021597420397][1],NFT [351583039078581851][1],NFT [418842224112698552][1],RUNE[5.198627860000000] |
| 01589183 | USD[25.357626180000000] |
| 01589184 | SOL[41.202223000000000],USD[0.280948370088368] |
| 01589188 | LUNA2[0.051799323300000],LUNA2_LOCKED[0.120865108700000],LUNC[11279.413666000000000],USD[0.021883097000000] |
| 01589189 | ETH[0.000000026098584],USD[0.000009786548676],USDT[0.000008451917464] |
| 01589190 | AKRO[29.000000000000000],BNB[0.000000100000000],SOL[0.006680188124810],USD[0.012156360236405],USDT[0.000000043389081] |
| 01589192 | ETH[0.002361300000000],ETHW[0.002361339437749],USD[0.170052027378841],USDT[15.020340190000000] |
| 01589197 | TRX[0.000084000000000],USD[0.036985941537500],USDT[0.000009826289547] |
| 01589198 | USD[20.000000000000000] |
| 01589202 | AUD[0.000000086430],BULL[0.000000020000000],ETHHEDGE[0.000000003230080],LINKBULL[3.000000006449399],USD[5.408969627203873],USDT[0.000000045323461] |
| 01589203 | AAVE[0.160000000000000],AVAX[0.699964000000000],AXS[0.300000000000000],BRL[180.000000000000000],BTC[0.006905774477380],DOT[2.500000000000000],ETH[0.029997120000000],ETHW[0.029997120000000],FTT[1.699820000000000],LINK[4.999560000000000],MATIC[9.998200000000000],POLIS[2.800000000000000],RUNE[5.599460000000000],SOL[0.200000000000000],TRX[0.000010000000000],UNI[3.000066000000000],USD[49.494992743983499],USDTB[0.065816073016251] |
| 01589208 | DOGE[0.528783000000000],USDT[0.052497600000000] |
| 01589210 | USD[-0.119065307326000],USDT[0.161159000000000] |
| 01589213 | 1INCH[0.000553360000000],AKRO[10.000000000000000],ATLAS[0.098549760000000],ATOM[1.014904460000000],AVAX[0.095475180000000],BAO[220.000000000000000],BTC[0.051587590000000],CEL[0.001231930000000],DENT[16.000000000000000],DOGE[0.006881190000000],ETH[0.791819940000000],ETHW[0.370573000000000],FTT[42.274131560000000],GRT[210.987882270000000],KIN[234.000000000000000],NFT [335531841807609173][1],NFT [460010216252363457][1],RSR[1.000000000000000],SHIB[260.137247270000000],SOL[0.798083270000000],TOMO[1.052868370000000],TRX[16.714440110000000],UBXT[15.000000000000000],UNI[0.000050120000000],USD[0.000000962170521] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01589214 | USD[0.00019103819846] |
| 01589220 | SOL[0.0000000049578300] |
| 01589221 | AVAX[0.000073330000000],CHR[425.837513100000000],ENJ[587.455806200000000],GALA[1059.501804370000000],LINK[92.956528390000000],LTC[16.089122030000000],MATIC[1328.848617590000000],NFT (364719437339408725)[1],SUSHI[0.001928510000000],TRX[4904.022548230000000],UNI[80.209648020000000],XRP[3209.623551660000000] |
| 01589222 | AGLD[0.096314000000000],AVAX[0.099050000000000],BTC[0.063477140563873 0],CEL[0.077810280000000],ENJ[0.994102400000000],ETH[0.000908049500000],ETHW[0.000908049500000],FTM[0.973210000000000],FTT[0.093688580000000],GENE[0.098765000000000],GRT[0.925330000000000],RAY[0.988220000000000],SAND[0.953740700000000],SUSHI[0.493825850000000],TRX[0.000090000000000],USD[393.721254486667000],USDT[0.001318009613113 6] |
| 01589225 | BRZ[0.465630550000000],USD[0.000000006170000],USDC[544.206874330000000],USDT[166.737392730400000] |
| 01589230 | BTC[0.000000050464232],TRX[0.000022000000000],USDT[0.000170692179895 2] |
| 01589237 | IMX[0.086620000000000],SOL[0.009061780000000],STARS[0.838111000000000],USD[0.000000148501923],USDT[0.0000000090129100] |
| 01589238 | AUD[6.430293080000000],USD[1.682184537333400000000000000] |
| 01589245 | EDEN[0.033155450000000],FTT[-0.000000100000000],POLIS[0.018303180000000],TRX[0.000020000000000],USD[1.515756238260350 0],USDT[0.2717153331475393] |
| 01589246 | ETH[0.000000400000000],ETHW[0.000000400000000],USD[0.0000000049144600] |
| 01589249 | USD[0.837688664000000] |
| 01589253 | BNB[0.006801710000000],FTT[0.096780000000000],USD[76.894919831005 7986] |
| 01589260 | USD[20.000000000000000] |
| 01589261 | USD[52.429443561400000000000000000] |
| 01589262 | USD[0.000000000000000] |
| 01589265 | BTC[0.005309707443580 8],DOGE[30666.556528231938 9276],ETH[0.00000002411 5250],MATIC[340.038732540000000],USD[0.0000000077234423],XRP[0.000008688300000] |
| 01589268 | USD[0.000000183750000] |
| 01589271 | USD[30.000000000000000] |
| 01589273 | BTC[0.00019306355960000],CEL[0.088330637741139],SOL[0.022691240239280 0],USDT[0.508217041960010 1],USDT[0.0000007401914 5] |
| 01589274 | BTC[0.008444536130250 0],BUSD[62.683642900000000],ETH[0.000995500000000],ETHW[0.000955000000000],TRX[0.000002000000000],USD[0.00000007000000 0],USDT[0.0000000626827 08] |
| 01589283 | BTC[0.000328807660704 3],ETH[0.000000000911282 5],FTT[25.396490063368 8960],LUNA2[0.000000016974210 0],LUNA_LOCKED[0.000001259106881 37],USD[0.0034125910688 137],USDT[0.0000000071341 210] |
| 01589284 | FTT[0.030507999643852 8],NFT (318041615233617073)[1],NFT (351484044833372996)[1],NFT (357914865892279430)[1],NFT (405566898943120776 5)[1],OXY[0.000285000000000],USD[3.581271918386171 1],USDT[0.000000086183208] |
| 01589285 | USD[0.005221393200000 0],USDT[0.540000000000000] |
| 01589286 | BOBA[18840.4152535100000000],BOBA_LOCKED[20571 5.583333440000000],LUNA2[65.882250020000000],LUNA2_LOCKED[153.725250100000000],LUNC[14345998.650000000000000],OMG[146.092799469963881 9],USD[3499.757623344810705 4] |
| 01589290 | NFT (332691092749752661)[1],NFT (409086700384000353)[1],NFT (551676024086614959)[1],TRX[0.00001100000000 0],USD[0.0012374300297786],USDT[0.009487501170798 4] |
| 01589292 | TRX[0.000022000000000] |
| 01589298 | ATOM[0.000046340000000],AVAX[0.000015140000000],BAQ[1.000000000000000],CHZ[0.002113720000000],DENT[2.000000000000000],ETH[-0.000000013401285],FTT[0.000159488989888 8],GRT[0.000891440000000],KIN[1.000000000000000],NEAR[0.0002001400000000],NFT (301501472281179515)[1],NFT (306028544195657109)[1],NFT (325222860044928110)[1],NFT (346099456548540634)[1],NFT (390548231487033170)[1],NFT (460265784051773615)[1],NFT (558910527611470490)[1],UBXT[2.0000000000000000000],USD[0.0197488708307380],USD[0.0365390231720057] |
| 01589301 | POLIS[2.199582000000000],USD[0.1272765597325000000000000000] |
| 01589307 | AMZN[0.000000004713200],BUSD[10.0000000000000000000],FBJ[0.000000016410000],FTT[1167.766400000000000000],GOOGL[0.0000000950862000],GOOGLPRE[-0.000000022244900],NFLX[0.0000000087876800],SPY[0.0000000030309424],UBER[0.00000005430000],USD[1.238339093422 13650],USDT[0.000000028561764] |
| 01589310 | ALGOBULL[10008460.0000000000000000],ATOMBULL[1178.864200000000000],BNB[0.002000000000000],BTC[0.0000000002116000],DOGEBULL[1.445000000000000],GENE[0.099800000000000],GRTBULL[406.343940000000000],JOE[0.5000000000000000],LINKBULL[82.100000000000000],USD[0.2625175852662910],USDT[1.10816 33471891791] |
| 01589314 | ANC[0.7036340000000000],USD[0.048412141750000],USDT[1.1023823272500000],XRP[0.907509000000000] |
| 01589318 | BTC[0.00000078437335],POLIS[0.000000098725300],USD[0.000000016783740 9],USDT[0.000000050962241] |
| 01589326 | BTC[0.000000012426645],LTC[0.000000075032930],SOL[0.000000088854529],TRX[29.049221000000000],USDT[0.637928932134451] |
| 01589327 | USD[0.000027846488142 4] |
| 01589328 | AVAX[0.000069630000000],BAO[1.000000000000000],BTC[0.000004883000000],DOGE[0.142837500000000],DOT[0.000448800000000],ENJ[0.004128420000000],ETH[-0.000023400000000],FTT[0.000506200000000],GALA[0.062164000000000],KIN[1.000000000000000],LUNA2[0.001045919074000],LUNA2_LOCKED[0.00024404770000],LUNC[10.037160020000000],MANA[0.000412000000000],MATIC[0.003690710000000],NFT (313350086766432932)[1],NFT (422348273483077873)[1],NFT (541829478894976511)[1],NFT (558864047935254488)[1],USD[0.0000001315261 5] |
| 01589333 | NFT (391191038960927477)[1],NFT (433424353301865048)[1],NFT (439216404002235087)[1],NFT (512169869340301485)[1],TRX[0.000777000000000],USD[0.0000008531491],USDT[0.4773150661321434] |
| 01589340 | BTC[0.000000020659838],LUNA2[274.481172600000000],LUNA2_LOCKED[640.456069400000000],USD[0.0000001050330278],USDT[6858.0042162568955096] |
| 01589350 | FTT[0.000553213152843],USD[0.0000115440344283] |
| 01589353 | TRX[0.000000300000000],USDT[1.7047710000000000] |
| 01589365 | TRX[0.000022000000000],USD[0.589592400097960 5],USDT[0.000000000726990 8] |
| 01589371 | USD[0.0301287100000000] |
| 01589372 | USD[0.000018000000000],USD[0.000000076898189],USDT[0.0000000015184742] |
| 01589378 | AVAX[0.078858510000000],ETH[0.000439140000000],ETHW[0.0004391375456180],LTC[0.002967350000000],LUNA2_LOCKED[75.008843210000000],SOL[0.000000200000000],TRX[0.000010000000000],USD[0.0074735932849520],USDT[0.1814680548397100] |
| 01589380 | IMX[0.018550000000000],TRX[0.000048000000000],USD[0.000000028117078],USDT[0.0000000951161 96] |
| 01589384 | AVAX[1.899620000000000],BTC[0.014297140000000],DOGE[356.902771160000000],ETH[0.152969400000000],ETHW[0.032993400000000],FTM[125.970000000000000],FTT[0.6998600000000000],NEAR[18.896220000000000],SOL[5.278944000000000],TRX[0.000024000000000],USD[0.0050210443498005],USDT[860.5900000005483 9592] |
| 01589385 | USD[20.000000000000000] |
| 01589386 | USD[20.000000000000000] |
| 01589387 | AUD[0.000000089476556],AVAX[0.000000081792414],CEL[0.000000031552558],ETH[0.000000016862210],FTT[25.024882010000000],RAY[44.756306770000000],SOL[5.711353300000000],SRM[20.571372180000000],SRM_LOCKED[0.4566526000000000],USD[0.2106551172798465] |
| 01589392 | USD[987.549082653175000000000000000] |
| 01589399 | SOL[0.009040000000000],USD[0.000000006571 0342],USDT[2.72310213321631 34] |
| 01589400 | APE[0.000000024793234],USD[593.93804546237500 86],USDT[2853.7645086955429541] |
| 01589423 | BTC[0.236670910000000],ETH[1.186821880000000],ETHW[1.687210690000000],NFT (338479033493036532)[1],NFT (364247372888625927)[1],NFT (383363370169847903)[1],NFT (444461151692573527)[1],NFT (513847460809117179)[1],OXY[33.082978790000000],SOL[1.568314640000000],USD[2277.091450469517422],USDT[0.0000000485928065],XRP[38.683358550000000] |
| 01589424 | FTT[0.000000004977600] |
| 01589426 | BTC[0.000000016885067],ETH[0.000000090111732],ETHW[0.000000028966051],SGD[0.000000008051162],SOL[0.000000043077700],USD[0.0162278745708658],USDT[0.000000088495052] |
| 01589427 | USD[0.000000124000000],USDT[0.000000014904077] |
| 01589428 | ETH[0.060000000000000],ETHW[0.060000000000000],FTT[25.759282460000000],SOL[0.009275810000000],USD[187.532969585253552 8] |
| 01589432 | APE[0.080100000000000],ETH[0.000500000000000],ETHW[0.000500000000000],SPELL[79.260000000000000],STG[0.965000000000000],TRX[0.000030000000000],USD[0.0000000122418723],USDT[0.000000005000000] |
| 01589433 | FTM[0.000000072344320],USD[0.001859214141602],USDT[0.0022236600000000] |
| 01589434 | FTT[1.883810680000000],STARS[46.000000000000000],TRX[0.000010000000000],USD[11.168605223600 6675],USDT[0.005918205252848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01589436 | ATLAS[0.000000004066000],BTC[0.000000094531543],CRO[0.000000053854615],ENJ[0.000000008708383Z],ETH[0.000000107363108],FTT[0.03781162087B7453],LINK[0.000000003116365Z],LUNC[0.0003270000000000],SOL[0.0000000002732780B],USD[0.000000016644784],USDT[0.000000011565535] |
| 01589439 | ATLAS[1599.699420000000000],AXS[4.508929990687310],BTC[0.008135357639170O],CHV[7.998525600000000],DYDX[1.999634000000000],ETH[0.0384127760892O0],ETHW[0.0306750559574700],FTT[25.2953258100000000],GODS[3.9992628000000000],IMX[0.299944710000000],MANA[1.999634000000000],POLIS[12.997547100000000],TRX[0.000000482722000],SRM[3.999262800000000000],TRX[0.0000104124869100],USD[6.24.476153235945600B],USDT[0.115715416202935] |
| 01589441 | APT[0.000000028262688],BNB[0.000000002727830O],ETH[0.000000002621400],HT[0.000000004775698],LTC[0.000000007951984Z],MATIC[0.000000009640000],NEAR[0.000000044005600],SOL[0.000000096639820],TRX[0.000000007790000],USD[0.000000076845352],USDT[0.000002675369714] |
| 01589444 | FTT[0.000000034763064],GBP[258.973190110000000],TRX[0.000030000000000],USD[12804.124548499971568],USDT[150.000000064823858] |
| 01589445 | USD[-0.000070807711921],USDT[0.039481160982449O],XRP[0.0000001000000000] |
| 01589446 | BTC[0.000030134830550O],ETH[0.749948970000000O],ETHW[0.749948970000000],GARI[0.620000000000000],LUNA2[0.104959031100000O],LUNA2_LOCKED[0.244904405900000O],LUNC[22855.0500000000000],SOL[19.996200000000000O],TRX[4461.5601500000000],USD[15606.9690426963573172],USDT[0.000000117104548] |
| 01589448 | AVAX[0.000000079293020],ETH[0.000000044125600],MATIC[0.000000033130800],MPL[0.000000002283000],NPT[3937070210414183051][1],SOL[0.000000007232800O],SWEAT[0.150730000000000O],TRX[0.000060351365575],USD[0.413661393340800],USDT[0.000000014218054] |
| 01589451 | BUSD[4160.1527129800000000],FTT[336.934109200000000],IMX[6311.4444738700000000],LUNA2[1.1885036410000000],LUNA2_LOCKED[2.7731751610000000],LUNC[258799.170000000000000],TRX[0.000003000000000],USD[0.014349171917915] |
| 01589452 | LTC[0.0000000190118400],MATIC[0.000000029640000],TRX[0.000021002025750] |
| 01589459 | BTC[0.054593250000000O],ETH[0.3137279200000000],ETHW[0.3170958200000000],NFT[3368146021530250946][1],STEP[187.368607700000000O],USDT[1771.0325418500000000] |
| 01589461 | USD[25.0000000000000000] |
| 01589464 | TRX[0.666479000000000O],USDT[0.057326413641712] |
| 01589465 | 1INCH[5.000563320000000],APT[0.99384500000000000],ATOM[0.032431000000000O],AXS[0.076029173878140T],BAND[0.0195415000000000O],BNB[0.010637200000000O],CEL[0.5273994819073780],CRV[0.500000000000000O],DOT[0.09999220448479B8],ETH[0.0892806582658498],ETHW[0.0004795732658498],FTT[297.832531970000000O],KNC[0.020477090271152600],LINK[0.092763177500000O],LTC[0.001278367308241900],MATIC[17.01706618383939059],NFT[4190658353O3297664][1],NFT[5336805879448000390][1],RUNE[0.000000002436160O],SOL[0.001050450000000],SRM[3037.851971830000000O],SRM_LOCKED[27.777568040000000O],TRX[26.295783265500660O],USD[13174.068919954249675000000O],USDC[29244.747023501865515],XPLA[1.602296560000000O],XRP[0.889414778240O161],YGG[1.503290270000000O] |
| 01589469 | USD[13.5362902700000000] |
| 01589471 | AKRO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.000006410000000O],KIN[2.0000000000000000],NFT[5478187997644066657][1],UBXT[1.00000000000000000],USD[0.000001324950787],USDT[0.000000588707465] |
| 01589478 | USD[0.2860835700000000] |
| 01589489 | AAVE[4.5000000000000000O],BTC[0.002000050000000O],C98[10.0000000000000000],CRO[200.0000000000000000],FTT[12.00000000000000000],LUNA2[0.229618905000000O],LUNA2_LOCKED[0.5357774450000000O],LUNC[50000.00000000000000],RNDR[50.000000000000000O],RUNE[13.000000000000000O],SOL[7.5405014800000000O],SPY[0.10000000000000000O],TRX[800.00000000000000O],UBER[0.5000000000000000O],USD[4274.1883632227637467],USDT[0.000000011932256256] |
| 01589491 | TRX[0.00000100000000O],USD[32.3568640843323555],USDT[0.0000000111705075Z] |
| 01589495 | TRX[0.000007300000000O],USD[1002.3452165896815118000000000],USDT[0.000000005318916O] |
| 01589501 | ALPHA[0.000000042515345],ATOMBULL[3972.000000000000000O],BEAR[529.4900000000000O],BTC[0.000053052227783],BULL[0.0028440696397400],ETHBULL[0.0083460000000000O],FTT[0.10000000000000O],MATICBULL[76.639000000000000O],SXPBULL[8.428000000000000O],THETABULL[0.000809200000000O],TRX[0.00000200000O],USDD[0.000000000000000000],USD[0.000000000000000000] |
| 01589507 | BCH[0.0000000076911910],BNB[0.307387122006510O],FTM[167.384769520000000O],FTT[7.350259790000000O],NFT[2918025670656944439][1],NFT[3085656545314776663][1],NFT[3611247231837998330][1],NFT[3720265965794012B3][1],NFT[3790543384769715999][1],NFT[4077252006969945281][1],NFT[4533113291078255547][1],NFT[4977282019373905550][1],NFT[5464133626680870175][1],SAND[46.097487080000000],USD[0.0000000146500000] |
| 01589511 | USD[0.000000014031350],USDT[0.00000000784000] |
| 01589512 | USD[20.000000000000000O] |
| 01589515 | BTC[0.000000008000000O],ETH[0.000000074336394],ETHW[0.000000049650000],SHIB[0.000000002468],USD[0.0024137630852468],USDT[0.000000003242144] |
| 01589517 | IMX[798.148323000000000],USD[0.000000003241294O],USDT[3.415588010000000O] |
| 01589518 | SOL[0.000000058000000O],USD[0.0000000102792526],USDT[0.000000021004502] |
| 01589523 | ETH[0.000000232138956],FTM[0.000000084901408],FTT[150.064768072852673O],MBS[0.00000004293366B],SOL[0.000000010000000],SRM[1.453928115632592T],SRM_LOCKED[3.1161255000000000],STMX[0.000000004440828],USD[0.000000032638822],USDC[2356.2970114000000000],USDT[0.000000028588307] |
| 01589529 | BTC[0.000000035770400],DOGE[15.888417000000000O],ETH[0.126310470000000O],FTT[25.1942080793840700],LUNA2[0.000000038615753Z],LUNA2_LOCKED[0.000000843617579],MATIC[0.000000084761000],NFT[3086742217229882381][1],NFT[3663270371545821911][1],NFT[4066095912130096641][1],NFT[4632201374413648B11],NFT[5341943454015272319][1],TRX[0.666971002926160O],USD[2270.886183751466706000000],USDT[0.000000094906000],USTC[162.94000000000000O],XRP[1.0534986580800O00] |
| 01589530 | TRX[0.0004700000000000O] |
| 01589531 | USD[0.4386808887000000] |
| 01589532 | NFT[3693308943609505009][1],NFT[4894072049362916471][1],NFT[5269245288028762223][1],NFT[5546319508664754061][1],NFT[5749548454584302681][1],TRX[1.000000000000000],USD[393.3221646074833500] |
| 01589537 | BTC[0.718571694861976O],ETH[0.000000019000000],FTT[0.095887298131693],LUNA2[3.156423572000000O],LUNA2_LOCKED[7.364988340000000],TRX[151.00000000000000O],USD[1.923311586001476],USDT[1947.58600036474058Z5] |
| 01589538 | ETH[0.000000062384788],ETHBULL[0.0000000073429S3],ETHHALF[0.000000088994736],ETHHEDGE[0.000000000699990],USD[0.0000143573231086] |
| 01589540 | FTT[2.745061350000000O],LUNA2[7.201862637000000],LUNA2_LOCKED[16.804346150000000O],LUNC[23.200000000000000],USD[1853.2256102657110934000000000],USDT[0.000000009627232O],XRP[131.489517000000000O] |
| 01589541 | FTT[0.034406934499B186],NFT[3590619147733393442][1],NFT[4638852604222850511][1],NFT[5554319183729269O3][1],USD[0.000000902631599],USDT[0.000000016771200] |
| 01589550 | TRX[0.0005400000000000O] |
| 01589552 | ETHBEAR[0.000000000000000O],USD[5.249662020000000O] |
| 01589556 | USDT[0.000000157880400] |
| 01589559 | USD[30.0000000000000000] |
| 01589560 | AKRO[1.0000000000000000],ATOM[0.0200505600000000],BAO[3.0000000000000000O],BOBA[749.736970230000000O],FRONT[1.000000000000000O],HKD[0.000000108286146],LUNA2[1.247383566000000O],LUNA2_LOCKED[2.807414811000000O],LUNC[271754.376624410000000O],TRX[1.0000000000000000O],USD[0.000000069114083] |
| 01589567 | USD[0.000290701571367] |
| 01589571 | FTT[0.098820000000000O],KIN[640000.000000000000000],USD[0.683918883700000O],USDT[0.0000430000000000] |
| 01589579 | BNB[0.008096000000000O],BUSD[3.000000000000000],FTT[5.636740000000000O],INDI[0.834800000000000O],MATIC[0.366000000000000O],SUN[197.044000000000000],USD[7.035474609805207O],USDC[28990.0000000000000],USDT[4.7089093000000000] |
| 01589581 | FTT[150.267000000000000O],USD[-3.643045922793019] |
| 01589591 | AXS[0.00000004968415],BAO[2.0000000000000000O],BF_POINT[200.0000000000000],BNB[0.000000016983010],BTC[0.0000002003717722],CRO[1.657249230000000O],DOT[0.00021816848543],ETH[0.0000001006517850],ETHW[0.000572580651785O],EUR[0.000000007671850],FTT[1.293616005312339T],KIN[2.000000000000000O],LUNA2[0.905175132000000O],MATIC[0.001965436588445Z],RUNE[0.000000084795840],SOL[0.000000061726238],TONCOIN[0.000000069691156],UBXT[1.000000000000000O],USD[0.653138004878085B],USDT[0.000000124862926],USTC[20.00000001274547Z],XRP[0.000000031635202O],BLT[0.000000063800000],BTC[0.0000001000000000O],TRX[0.000320000000000],USD[0.000000013747517996] |
| 01589598 | AVAX[0.1598062838049336],BTC[0.000061066313678Z4],ETH[0.003501132410000],ETHW[0.003501132410000],FTT[0.0481838359130208],RUNE[0.399920000000000],TRX[0.000078800000000],USD[136.99867142413546520000000000],USDT[225.9854058929041348] |
| 01589602 | USD[10.1544457300000000O] |
| 01589610 | BTC[0.0000866742500000O],ETH[0.000867093484373O],GRT[0.000000096166486],LINK[0.085520000000000O],RUNE[0.080000000000000O],SUSHI[0.455600000000000O],TRX[0.000900000000000O],USD[0.000001035441606],USDT[0.790000001935271174],XRP[1.5360000000000000O] |
| 01589614 | EUR[0.083941070000000O],PAXG[0.003752800000000],USD[4938.921508388063302] |
| 01589616 | NFT[2918034480734660227][1],NFT[3483071098355651O3][1],NFT[3536794190357772931][1],NFT[3578692920803228S9][1],NFT[4545847681456911213][1],NFT[4967476984072191651][1],NFT[5015193278214786401][1],NFT[5590105853674900383][1],SOL[0.0010000000000000O],USD[93894.676246760765301],USDC[14.5000000000000000] |
| 01589617 | FTT[150.267000000000000O],USD[428.874222050991880O] |
| 01589619 | TRX[0.000020000000000O],USD[1.900874370000000O],USDT[0.000000184189370] |
| 01589624 | ADAHEDGE[0.000000000000000O],BCH[0.000000000000000O],DAMM[0.000000008479231],BNB[0.000000000353563Z],BTC[0.000000003144139],DOGE[0.000000036567920],ETH[0.000000003480000],FTT[0.000000007B501549],LINK[0.000000076716788],LUNA2[0.000000448379285],LUNC[0.004184376300000O],NFT[3085969649271528341],SGD[0.000000006572815],SHIB[0.000000002854300],SOL[0.000000047718448],SPELL[0.0000000410895749O2],USD[0.0000000041089574902],USDT[0.000000007742464] |
| 01589625 | NFT[4960373668326311B3][1],NFT[4983564435120590663][1],USD[0.000048270864822] |
| 01589628 | USD[1.760115298250000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01589631 | COPE[14753.73342851000000000],USDT[0.000036134177857663],USDT[0.000000001467346000000] |
| 01589633 | ATLAS[11248.565625000000000],BTC[0.942564040227076400],ETH[0.000000002900387600],ETHW[17.000563132900376000],EUR[147.991293288325200000],FIDA[0.000000006000000000],FTT[278.574146260354820000],SOL[25.2703473789587813200],TONCOIN[39.430123390000000000],TRX[35.31567985000000000],USD[2019.70480562488541000],USDT[0.000000028882443800] |
| 01589639 | APE[400.014500000000000000],BUSD[248.471251450000000000],FTT[25.995060000000000000],GALA[6488.76690000000000000] |
| 01589643 | USD[10883.8487871364441900] |
| 01589644 | AKRO[1.000000000000000000],BAO[8.000000000000000000],DENT[2.000000000000000000],KIN[3.000000000000000000],SOL[0.808247460000000000],UBXT[2.000000000000000000],USD[0.000001433225049400] |
| 01589648 | BTC[0.000050923000000000],ETH[0.001600560000000000],ETHW[0.001598850000000000],TRX[0.012265000000000000],USD[0.000000019801926000],USDT[17204.8271263035167815] |
| 01589651 | USD[20.000000000000000000] |
| 01589657 | IMX[0.000225562543833200],SOL[0.000000100000000000] |
| 01589658 | AUD[-3.711647131266119200],CRO[0.000000000546570],FTT[0.000000135151130],LTC[0.000000000469623700],SRM[0.744947700000000000],SRM_LOCKED[5.062795690000000000],USD[2.324273245892013000] |
| 01589659 | EUR[0.001909160839500000],USD[0.000000067460995000] |
| 01589661 | AUD[0.000150619300096350],BAO[2.000000000000000000],DENT[1.000000000000000000],SOL[315.438524840000000000],TRX[1.000000000000000000],USD[0.000119285313219800] |
| 01589662 | USD[2.671111114000000000] |
| 01589666 | AUD[0.009707578833308420],TRX[0.000796000000000000],USD[0.000001065846225],USDT[0.000000004634233500] |
| 01589678 | BTC[0.115914070117720],EUR[0.001955871447097],USD[0.000730195461627],USDT[-5.614596018943497800] |
| 01589687 | ATLAS[0.000000004851988],FTT[0.000000038495968],GENE[0.000000012836828],KIN[8076.047893700000000],SHIB[57239.236777003584932600],USDT[0.000000000700578100],USDT[0.000000041291934] |
| 01589693 | FTT[26.800000000000000000],TRX[0.000002000000000000],USD[2.719135741605340000],USDT[0.000000004650894] |
| 01589696 | BNB[0.059996200000000000],BTC[2.0042000000000000000],SOL[2.084833420000000000],SRM[9.10636215000000000000],SRM_LOCKED[0.093194050000000000],TRX[0.000069000000000000],USD[2.471071814051865900],USDT[95.0352694938810809] |
| 01589697 | BAO[1.000000000000000000],BTC[2.470438440000000000],DOGE[1.000000000000000000],ETH[0.000004100000000],ETHW[0.000004100000000000],GBP[0.000068553678674],KIN[2.000000000000000000],MATIC[0.000004647100000000] |
| 01589699 | ETH[0.000016500000000],ETHW[0.000610653656312900],LOOKS[22723.13641000000000000],NEAR[2109.7000000000000000000],USD[0.941025728530045100],USDT[0.000000005201889900] |
| 01589705 | TRX[0.000002000000000000],USD[0.016991143861803],USDT[0.000000085643994] |
| 01589710 | ALGOBULL[0.000000096538184],ATOMBULL[0.000000017277376],AURY[0.000000008295290800],AVAX[-0.166569522508722],BNB[0.007434385383960],EOSBULL[0.000000028012000],GRTBULL[0.000000968602112],HOL Y[0.000000040672880],KIN[0.000000050969924],LTCBULL[0.000000025916284],MATIC[0.000000000025500000],MER[0.000000060995556],MNGO[0.000000006664400],RAY[0.000000893356000],SOL[0.000000025900456],SRM[0.000000001467000],SUSHIBULL[0.000000034865000],TRXBULL[0.000000000005100],USD[0.000000067660727],USDT[2.061333765618235],WAVES[0.000000008295424],XRPBULL[0.000000000510514429] |
| 01589711 | SOL[0.041000000000000000] |
| 01589715 | BTC[0.000001000000000],FTT[0.000033610000000],LUNA2_LOCKED[57.719095790000000],NFT [52976485807578341 9][1],SOL[0.000002390000000000],USD[0.008366909547838349344] |
| 01589716 | AMPL[0.046566656053439940],USDT[0.000000006209865000] |
| 01589717 | ORBS[3245.712130920000000000],USD[0.010075407336334570],USDT[0.000000014408549200] |
| 01589719 | FTT[0.000000083407256],SOL[0.010000000000000000],USD[13.620995624633553300] |
| 01589721 | BTC[0.000042800000000000] |
| 01589725 | BUSD[8.273115860000000000],COMP[0.000078640000000],SOL[0.009966000000000000],USD[0.000000047207576],USDT[0.000000005651230] |
| 01589726 | USD[20.000000000000000000] |
| 01589727 | BTC[0.000001384676826],FTT[0.000159893009004411],SOL[0.000000041692321],SRM[0.001265993000000000],SRM_LOCKED[0.005287050000000],TRX[0.000077770000000000],USD[-0.000002171744803],USDT[0.000000023525729] |
| 01589728 | BTC[0.303688695649514 9],DOGE[560.262823840000000],FTT[0.001274470000000],NFT [311077982706316822 2][1],NFT [311997429270652402 2][1],NFT [345453229786265329 9][1],NFT [357750866219821500 0][1],NFT [360938892291489473 3][1],NFT [395328405441861413 3][1],NFT [408925766910410177 7][1],NFT [425552139431157469 9][1],NFT [425950246720169174 4][1],NFT [458615151590766843 3][1],NFT [473431188104190975 5][1],NFT [480040281644306188 8][1],NFT [485084454417467367 7][1],NFT [515235366947729007 7][1],NFT [551933406067416155 5][1],NFT [552691949258010314 4][1],NFT [557053560794098903 3][1],NFT [568560335936827026 6][1],USD[0.000000000735487],USDC[2823.01798600000000],USDT[0.000000004431306] |
| 01589730 | TRX[0.000001000000000000],USD[0.870474823958545],USDT[1.115486991209410] |
| 01589737 | AXS[0.016600000000000],TRX[0.000000800000000],USD[0.009103024200000],USDT[0.296884000000000] |
| 01589739 | FTT[0.000000017980400],USD[0.000000961429358],USDT[0.000000011843802] |
| 01589740 | USD[0.738450798043663 1],EUR[1004.005077395898400],USDT[0.763078280000000000] |
| 01589741 | BTC[0.301221730000000000],EUR[1004.005077395898400],USDT[0.763078280000000000] |
| 01589744 | ETH[0.001046400000000],ETHW[0.001046446597074],HMT[0.717333330000000],USD[23.616197495000000],USDT[0.000000002000000] |
| 01589745 | BNB[0.194043190000000],BTC[0.001399734000000],ETH[0.024992400000000],ETHW[0.024992400000000],SOL[0.679785300000000],USDT[3.913667350000000] |
| 01589750 | USD[43.070744640000000000] |
| 01589751 | USD[20.000000000000000000] |
| 01589754 | USD[30.000000000000000000] |
| 01589760 | BTC[0.002896565700000],ETH[0.000964360000000],ETHW[0.000964360000000],FTT[0.999244000000000],LUNA2[0.130883510600000],LUNA2_LOCKED[0.305394858100000],RAY[0.221655180000000],SRM[7.007907520000000],SRM_LOCKED[0.000632388000000],USD[-0.126656825474587 2],USDT[0.003579029864942 5],XRP[0.279200000000000000] |
| 01589764 | DOGEBULL[4689.116000000000000],TRX[0.001184000000000],USD[1.780957297000000],USDT[0.000000007782488 1],XRPBULL[2496880.00000000000] |
| 01589770 | FTT[0.000000000912868 8],USD[0.000000079956745],USDT[0.000000038709666] |
| 01589773 | BNB[0.000000005663490],BTC[0.000000004583250 0],LUNA2[0.000023614320015000],LUNC[5.730000000000000],SOL[0.001399441172820 0],TRX[0.391128000000000000],USD[0.001934306445850 8],USDT[0.000000070922979] |
| 01589776 | ALPHA[1.005218180000000],ATLAS[0.000000006344621 0],AUDIO[1.022515430000000],BAT[1.014077430000000],DOGE[1.000000000000000],FRONT[1.005644840000000],KIN[1.000000000000000],MATIC[1.030779780000000],RSR[2.000000000000000],SXP[1.029663610000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000024481384 7],USDT[0.000000074819915] |
| 01589777 | FTT[0.000000114226208],SGD[0.000000084941367],SRM[7.572883420000000],SRM_LOCKED[16.683283160000000000],USD[0.007952859110559 9],USDT[110.330000025187991 9] |
| 01589780 | USD[45.000000000000000000] |
| 01589783 | FTT[0.022276479396227 0] |
| 01589785 | COPE[1094.000000000000000],FTT[0.188275391120000],RAY[0.000000011000000],SAND[0.754649155715683],TRX[0.000002000000000],USD[0.000002985129165],USDT[0.000000007165936 0] |
| 01589789 | BNB[0.031014240000000],BTC[0.009021520000000],ETH[0.014908186000000],NFT [297739487806606225 5][1],NFT [312614818999402730 0][1],NFT [318125680109453765 5][1],NFT [344375700662324866 6][1],NFT [362074569682799844 4][1],NFT [363805065074775924 4][1],NFT [369670497054369223 3][1],NFT [384390139706688411 1][1],NFT [403613115463568805 5][1],NFT [416999389499244958 8][1],NFT [419774597821617929 9][1],NFT [458255151540766877 7][1],NFT [501401162369027776 2][1],NFT [506338804533692344 4][1],NFT [509955656584778336 6][1],NFT [517495080145361209 9][1],NFT [557416938952723109 9][1],NFT [ ],TRX[0.000012000000000] |
| 01589794 | TRX[0.000012000000000],USD[0.000000048199151] |
| 01589796 | AKRO[8.000000000000000],ATLAS[205768.28146075000000],BAO[18.000000000000000],BNB[0.003377000000000],DENT[3.000000000000000],EUR[6.291517291037991 3],KIN[14.00000000000000],POLIS[11924.71766355000000000],RSR[1.000000000000000],TRX[1.011787000000000],UBXT[6.000000000000000],USD[-223.608916701032061],USDT[362.289065842283570] |
| 01589800 | AAVE[0.193910210000000],AKRO[1.000000000000000],ATLAS[0.009596620000000],AUDIO[0.001380340000000],BAO[3.000000000000000],BNB[0.000000006000000],DENT[2.000000000000000],ETH[0.006417330000000],ETHW[0.000073340730397],FIDA[0.000000914000000],KIN[3.000000000000000],LTC[0.000075500000000],MNGO[0.000972700000000],OXY[0.000197750000000],RSR[1.000000000000000],STEP[0.009143400000000],TRX[1.000000000000000],TULIP[0.000013980000000],UBXT[2.000000000000000],UNI[14.176117100000000],USD[0.000032915180227],USDT[0.000000610859920] |
| 01589808 | USD[0.000302915180227],USDT[0.000000610859920] |
| 01589809 | ATLAS[12097.70100000000000],ENJ[599.886000000000000],FTM[390.925710000000000],MANA[185.964660000000000],MAPS[724.862250000000000],RNDR[287.545356000000000],SAND[253.951740000000000],SHIB[17600000.0000000000000],SOL[9.405427800000000],USD[0.412196590000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01589811 | AAVE[0.0658996900000000],AKRO[463.557648510000000],AMPL[2.523382044687896 2],AVAX[0.640353860000000],BADGER[2.325712690000000],BAO[141.000000000000000],BTC[0.006546100000000000],CRO[219.486399610000000],CRV[63.256921040000000],DENT[4.000000000000000],DOGE[1232.799858630000000],DOT[3.752 546240000000],DYDX[18.915328600000000],ETH[0.164838810000000],ETHW[0.164515400000000],FTM[28.659290410000000],FTT[2.216269300000000],KIN[138566.158928120000000],LUNA2[0.000170004239000],LUNA2_LOCKED[0.000396667655700 00],LUNC[37.017950210000000],MANA[14.168686490000000],MATH[8.264073 2100000000],MATIC[36.235153280000000],MNGO[0.000318010000000],NFT[2918134230625854 61][1],NFT[3604055935291865 50][1],NFT[426119974552300547][1],NFT [472544997669894543][1],RAY[27.078870400000000],RSR[2.000000000000000],SAND[52.42202182000 00000],SHIB[50256641.341787700000000],SLRS[0.000300810000000],SRM[2.384916060000000],STG[24.393084650000000],STORJ[50.408580800000000],SUSHI[3.8903223 60000000],TRX[1.007169760000000],TULIP[54.750648620000000],UBXT[8.000000000000000],UNI[59.634732741605893 7],XRP[37.867687200000000] |
| 01589819 | BTC[0.000000800000000],NFT[302475596141412553][1],NFT[309942942573979386][1],NFT[390704151919783843][1],NFT[398634151451238275][1],NFT[404204470155163170][1],NFT[460386584753677354][1],UBXT[1.000000000000000],USD[0.000000047493922],USD[0.126676010000000] |
| 01589820 | ATLAS[88.172336800000000],BTC[0.000384931735040 0],DOGE[0.000000024653600],FTT[3.117134380000000],LTC[2.27211037406764 94],NFT[292446680903992131][1],SRM[18.046630440000000],USD[-21.842789944747561 5],USDT[0.000004328067474] |
| 01589824 | USD[25.000000000000000] |
| 01589826 | ETH[0.000000100000000],TRX[0.000058000000000],USD[9.028108684483775 0],USDT[0.000000066023780] |
| 01589829 | BTC[0.012272250663888 2],CRO[0.000000079800000],EUR[0.983658404428542 0],MANA[0.000000081300000],SAND[0.000000039400000],USD[-0.017641928068687] |
| 01589830 | TRX[0.000063000000000],USDT[4.751086000000000] |
| 01589831 | BNB[0.000000048950000],BTC[0.042378040000000],ETH[0.000051100000000],ETHW[0.000000045009108],KIN[2.000000000000000],USD[0.000129018857172 8] |
| 01589836 | USD[20.000000000000000] |
| 01589837 | BTC[0.000054362591250 0],ETH[0.000501925800000],ETHW[0.000519258000000],FTT[0.086037850000000],USD[0.000180940800000],USD[0.023309775746250 0] |
| 01589845 | AUD[0.000000020296544],BNB[0.000000005000000],BTC[0.021594361615125 1],DOT[0.000000000000000],ETH[0.023666630000000],ETHW[0.023666347022492],FTT[25.000000000000000],POLIS[0.000000048279615],SOL[0.000000064788200],USD[0.004305411840070],USD[0.000000106923163] |
| 01589847 | USD[20.000000000000000] |
| 01589851 | BIT[43.000000000000000],BULL[0.000000005000000],NVDA[0.000000005000000],USD[1.053748947637888 3],USD[0.000000112710306] |
| 01589852 | FTT[0.000000011970940 8],LTC[0.014966972900000],SOL[0.004300000000000],USD[-0.580625570033276 6],USDT[0.000000098987 56] |
| 01589854 | USD[0.265002060000000],XRP[0.402300000000000] |
| 01589855 | BTC[0.000625600000000],ETH[0.990493366360163],FIDA[59.302749730000000],FTT[171.005810620000000],SOL[2.136885120000000],TRX[1.000905000000000],USD[0.000000013782444],USDC[18141.335554370000000],USDT[446.956772530000000] |
| 01589856 | BTC[0.000000000000000],USD[0.000001133221810],USDT[0.000000076751518] |
| 01589860 | FTT[0.002856189076731 9],USD[0.491070850810941 1] |
| 01589861 | DOGE[0.172839030000000],ETH[0.000277770000000],ETHW[0.000277770000000],FTT[0.097530000000000],SOL[0.098290000000000],TRX[0.000005000000000],USD[55.520151829495701 6],USDT[1.027692795575037 9] |
| 01589866 | USD[0.000100000000000],USD[0.004037839877000],USDT[0.000000002228886 3] |
| 01589876 | BIT[1058.500103141538880 0],DYDX[66.053467851012680],SHIB[1574717.938789784903 2000] |
| 01589879 | BTC[0.001700000000000],USD[110.648226383877087 6],USDT[0.000000007347874 2] |
| 01589881 | GALA[0.000000007660874 5],RAY[0.000000016566264],SOL[0.417642631347023 5],USD[79.000000000000000] |
| 01589882 | BNB[0.000000091000000],TRX[0.008138000000000],USD[0.047074877963180],USDT[0.000075688429336] |
| 01589884 | USD[8.119788150000000] |
| 01589885 | APE[0.004408320000000],APT[0.000064514643286 0],ATLAS[1303.905736500000000],BNB[0.000032240000000],EDEN[56.067946500000000],ETH[3.555425740000000],FTT[163.022465530000000],MPLX[25.160012730000000],NFT[295157650163737320][1],NFT [318494302205946893][1],NFT [326673270471143954][1],NFT [328447830611004162][1],NFT [353121391089238468][1],NFT [377079262229115835][1],NFT [433964605211247019 0][1],NFT [454223466210555782][1],NFT [461126008674197764][1],NFT [458376703646099231][1],NFT [487213772467373918 1][1],NFT [496489704435756387 2][1],NFT [500481919246603913 1][1],NFT [576065181552338512][1],POLIS[15.871142310000000],SOL[75.235125280000000],SRM[0.024859340000000],TRX[0.000000000000000],USD[713.948249158019683 3] |
| 01589886 | USD[0.000174138219602] |
| 01589888 | SOL[0.744295880000000],USD[0.000001801758116] |
| 01589891 | SHIB[109143100000000000000],USD[1.781232110000000] |
| 01589893 | USD[1.070826715299186 9] |
| 01589897 | BTC[0.000095830000000],ETH[0.000000457633780],ETHW[0.000000045763378],USDT[0.000000070332445] |
| 01589903 | ATLAS[0.000000054461632],BICO[0.973600000000000],BNB[0.000000033755022],BORA[0.029640000000000],BTC[0.000000049183936],GAL[0.000000085700000],IMX[0.005640000000000],MNGO[0.000000081007500],PRISM[6.000000000000000],QI[8.314000000000000],RAY[0.000000033739476],REAL[0.081360000000000],S NY[0.000000068710250],SOL[0.000000040718240],STEP[0.000000098807240],TRX[0.158835000000000],USD[0.200364251289920 2],USDT[0.000000014133766] |
| 01589904 | AKR0[14.000000000000000],AUDIO[0.000610227680000],BAO[74.000000000000000],BF_POINT[300.000000000000000],BNB[0.000001440000000],BTC[0.000000075432842],CRO[0.003398700000000],CTX[0.000000045377758],DENT[11.000000000000000],DOGE[1.000000000 1240303],DYDX[0.000692070000000],EDEN[0.000082 710000000],ELF[0.000000010559714 8],FTT[0.000000007445156 0],GAL[0.000000093792730],KIN[77.000000000000000],LUNA2[1.512358730000000],LUNA2_LOCKED[3.403779214000000],LUNC[251112.857686190000000],MAGIC[0.000000029669524],MBS[0.000000011790145],MEDIA[0.000011860000 000],RAY[0.000000038292],RSR[4.000000000000000],SOL[0.000000010258971],TONCOIN[0.000000098588391],TRX[0.000000020000000],UBXT[14.000000000000000],USD[0.000000077518574],USD[720.390669990000000],USD[9.915793491666951] |
| 01589905 | AMPL[0.342409470088053],BNB[0.009856441964781 4],BTC[0.000094425995205 8],CQT[13.000000000000000],ETH[0.000000062567300],FTT[14.100000000000000],SOL[0.010933578843490],USD[372.790282666756491 7],USD[9.915793491666951] |
| 01589908 | ALICE[0.000000056002722],BTC[0.000000086245200],CEL[0.000000006305903],ETH[0.000000095600000],FTT[0.000000087986160],HNT[0.000000004075238],RNDR[0.000000026609102],SLND[0.000000002527000],SOL[0.000000058428722],TLM[0.000000087268700],USD[0.000000125499451 2] |
| 01589922 | TRX[0.000001000000000],USD[0.000000640616054],USDT[0.000000081678536] |
| 01589923 | EUR[0.426475059646473 4],TRX[0.001178000000000],USD[2.613587162907903 7000000000],USDT[0.000202036198400 8] |
| 01589926 | ALICE[0.100000000000000],APT[0.748923000000000],BTC[0.125669978320786 5],DOGE[5049.798793525300000],ETH[0.000245197356427 8],FTT[25.000000000000000],HNT[136.564304910000000],MATIC[4.022789350000000],PORT[73.900000000000000],RAY[108.157398904042140 0],SRM[0.009882880000000],SRM_LOCKED[0.15 29246200000000],STARS[50.000000000000000],USD[-467.121410278277458 7],USDT[493.815896433657892 6] |
| 01589929 | AVAX[0.000000018059160],BTC[0.000000088317334],FTT[0.016390948083653 3],MATIC[0.000000062336985],USD[0.000058992731648785],USDT[0.000000085000000] |
| 01589930 | BTC[0.000000032560000],DYDX[0.000000004217075],FTT[0.000000007637638 4],LOOKS[0.000000005944501],PRISM[0.000000007339750 1],RAY[0.000000076366160],SLND[0.000000004260096],SOL[0.000000015494723],SRM[0.100710320000000],SRM_LOCKED[0.532257020000000],USD[0.000000045493661],USDT[0.0000000086303788] |
| 01589938 | USD[19.900994290920000],USD[0.001744480000000] |
| 01589939 | BABA[0.000000005000000],BNB[0.000000063836576],ETH[0.000256297001 40004],ETHW[-0.001197118394289 0],FTT[0.006839994590633],LOOKS[0.000000010000000],SRM[0.043924510000000],SRM_LOCKED[10.874470420000000],TRX[0.000778000000000],USD[0.000000105851325],USDT[0.000000003695162] |
| 01589946 | BTC[0.000000018136695],ETH[0.007883981813665 9],TRX[0.000778000000000],USD[0.000002786585547 30],USDT[0.000015605698] |
| 01589950 | ATLAS[890.000000000000000],CRV[0.939960000000000],ETH[0.000000067840142],NEAR[2.842794020000000],USD[18.0812470094845 81],USDT[43.861347477500000] |
| 01589961 | BAT[1.000000000000000],DENT[2.000000000000000],GBP[0.000041357051284],RSR[2.000000000000000],UBXT[2.000000000000000],USD[10.000000180296656] |
| 01589965 | BTC[0.000000028871815],CRO[0.000000084227865],ETH[0.000000043992000],FTT[25.000000000039920000],USD[0.000969132905054 1],USDC[1493.819721590000000],USDT[18.960816625626254] |
| 01589966 | USD[0.000000069915413],USDT[0.000000056621840] |
| 01589968 | SOL[0.000000004073100] |
| 01589969 | USD[0.000000100000000],TSLA[14.753835640000000],TSLAPRE[0.000000047000000],USD[110.737594257553776],USDT[0.000000011913 0719] |
| 01589975 | USDT[0.005812416142190 8] |
| 01589977 | USDT[0.000000012364025] |
| 01589981 | TRX[0.024425000000000],USD[0.263512832000000] |
| 01589983 | BTC[0.000030983554990],ETH[8.728284225961639 4],FTT[25.000000023000000],LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],OXY[5.940362224000000],PSY[0.000000000000000],RAY[46.723325200000000],SRM[60.925496600000000],SRM_LOCKED[6.859062320000000],TRX[0.000000000000000],USD[18.3 5035179184017 48],USDT[0.000000093733 71] |
| 01589986 | 1INCH[0.000269020000000],AKRO[0.000000000000000],ATLAS[0.000000028787606],BAO[19.000000000000000],BOBA[0.000228600000000],BTC[0.000000053290078],CEL[0.000071290000000],COMP[0.000000078347363],DENT[2.000000000000000],DOGE[0.001188700000000],FIDA[1.059426850000000],FTT[2.402331100000000 00],GBP[0.001424642498624 0],KIN[19.000000000000000],LINK[0.000000083568792],LTC[0.000243500000000],MBS[0.001935425078500],MNGO[0.134011147479100],UBXT[5.000000000000000],USD[0.000073734129276],USDT[0.000378812171382 1],XRP[0.000735298080000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01589987 | USD[25.000000000000000] |
| 01589988 | LUNA2[0.104368347300000],LUNA2_LOCKED[0.243526143700000],LUNC[21420.420820000000000],TRU[0.987113790000000],USD[0.040080676847700],USDT[0.000000062844323],USTC[0.849000000000000] |
| 01589989 | TRX[0.000001000000000],USD[0.103179368195000],USDT[0.005305000000000] |
| 01589995 | USD[144.368363892000000] |
| 01589998 | BTC[0.000079477890956],USD[-0.438974598006041] |
| 01589999 | FTM[0.000000000959 73489],TRX[0.000001000000000],USD[18.400586481893129],USDT[0.000000045513076] |
| 01590001 | BNB[0.008402100000000],BTC[0.000751100000000],DODO[0.067529000000000],DOGE[0.154830000000000],DOGEBULL[0.000687480000000],ETH[0.000975285000000],ETHBULL[0.000098616000000],ETHW[0.000975285000000],FTM[0.932550000000000],FTT[0.098024000000000],LINK[0.092932000000000],MANA[0.875550000000000],SLP[8.000000000000000],SUSHI[0.436673000000000],TRX[0.850728000000000],USD[0.699012700786086],USDT[0.000000000783037],ZECBULL[0.018306000000000] |
| 01590004 | BNB[0.000000065237105],BTC[0.000000023250625],DOGE[0.000000036250000],FTT[0.000000100000000],USD[0.000001501872 1],USDT[0.000000051157116] |
| 01590010 | TRX[0.000015000000000],USD[0.000000010356921 9],USDT[435.885936670000000] |
| 01590012 | ATLAS[9.998000000000000],SAND[0.007487450000000],USD[0.000000006217 7665],USDT[0.000000834254940] |
| 01590016 | DENT[1.000000000000000],ETH[0.971676420000000],FTM[9923.395872260000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.017700441237 7291] |
| 01590018 | ATLAS[1300.000000000000000],BUSD[143.662378960000000],JST[9.992000000000000],KBTT[983.600000000000000],STSOL[96.552720000000000],SUN[41938.466000000000000],USD[0.000000315522161] |
| 01590030 | ATLAS[1000.000000000000000],POLIS[10.000000000000000],USD[0.000000140213617],USDT[0.000000064310536] |
| 01590033 | BCH[-3086.804261139916 2609],BTC[0.062222455139 8259],ETH[-12232.324068973 7756396],ETHW[0.000000048563197],EUR[33826924.972492332 9250000],EUROC[10000000.000000000000000],FTT[1010.543913530000000],LINK[0.304433.336498215 7009571],LTC[12.090865885854 4584],OMG[-1606 13.352199982277 7348],SRM[1531.699906033000000],SRM_LOCKED[12700.900093970000000],USDT[1705683.105173736804 4834],YFI-4.031870638476 9659] |
| 01590038 | BF_POINT[200.000000000000000],BTC[0.003498413050000],COMP[0.000000026200000],DYDX[0.090652000000000],ETH[0.045964470000000],FTT[0.383201346617 1135],USD[50.684961370077 5520],USDT[0.000000083973254] |
| 01590042 | BNB[0.000000064022500],BTC[0.000000010000000],EUR[0.000000023156945],FTT[0.001281569876300],USD[0.936042274907 8417],USDT[0.000000097112856] |
| 01590047 | ATLAS[0.000000004600000],BAO[5.000000019620000],DENT[1.000000000000000],EMB[0.000000019576958],FTT[0.000000005000000],KIN[12.000000000000000],LINA[0.000000009372000],UBXT[1.000000000000000],USD[0.000000082012395],USDT[0.000000066110584] |
| 01590050 | TRX[0.000050000000000],USDT[0.000025120768236] |
| 01590051 | TRX[0.000046000000000],USDT[0.852230369000000] |
| 01590053 | LUNA2[0.032734149630000],LUNA2_LOCKED[0.076379682470000],LUNC[7127.930000000000000],SHIB[168866.543226840000000],TRX[0.000045000000000],USD[0.446648023897 0112],USDT[0.000282615957343] |
| 01590058 | FTT[0.000000053498050],TRX[126.000000000000000],USD[-5.905359622587341],USDT[30309.240150028098767] |
| 01590062 | USD[20.000000000000000] |
| 01590066 | PERP[2.600000000000000],TRX[0.000048000000000],USD[-17.220238005500000],USDT[74.498085000000000] |
| 01590068 | NFT (4352818951043130 75)[1],NFT (461630617025283682)[1],NFT (473018846753346377)[1],USD[0.000000300371253],USDT[0.000000093014610] |
| 01590069 | ADABULL[0.000000002000000],BTC[0.000000032800000],BULL[0.000069760000000],ETHBULL[0.000096469224919],EUR[0.000000080259791],LINKBULL[0.000000094329008],TRX[0.000029000000000],USD[-0.006031436894 4814],USDT[132.841341165157 6039] |
| 01590070 | BNB[0.000000030774562],USD[0.000003632312554] |
| 01590071 | USD[20.000000000000000] |
| 01590074 | FTT[0.000000081600000],LTC[0.002900000000000],USD[43.714471155262 2459000000000] |
| 01590082 | FTM[0.000000025000000],FTT[0.000000012000000],USD[0.066472389976 8620],USDT[0.000011006922581] |
| 01590083 | ETH[0.000000100000000],FTT[25.005769188144 5320],IMX[-0.000000010000000],SOL[0.000001544317 00],TRX[5453.000011000000000],USD[40.883167775898 6308],USDT[0.000000090562739] |
| 01590086 | BTC[0.002141386394000],ETH[0.036842940000000],ETHW[0.036842940000000],FTT[0.036952057580000],USD[0.000005293427 44] |
| 01590087 | BNB[0.000000070713212],BTC[0.000000001585000],MATIC[0.000000020000000],SOL[0.000000012694878],USD[0.000000113202600],USDT[356.671187536579 0760] |
| 01590088 | ADABULL[0.000000081000000],BULL[0.000000077000000],ETHBULL[0.000000007000000],LUNA2[0.002530286877 0000],LUNA2_LOCKED[0.005904027140000],LUNC[550.975294800000000],THETABULL[0.000000009000000],TRX[0.000001400000000],USD[0.000000366995588],USDT[0.976956090435 4506] |
| 01590089 | TRX[0.000015000000000] |
| 01590092 | ATLAS[4000.000000000000000],TRX[0.000003000000000],USD[0.000000003148522 8],USDT[0.000000074226488] |
| 01590093 | GALA[0.559895930000000],GARI[1523.411078870000000],NEAR[11.700000000000000],TRX[0.000230000000000],USD[0.049357 18992522 04],USDT[0.000000002107915 3],WAVES[8.000000000000000] |
| 01590095 | BTC[0.000017400000000],FTT[0.000167100000000],USD[0.769924210000000] |
| 01590099 | AAVE[0.000000005587440],BTC[0.000000003000000],ETH[0.000000038438000],ETHW[0.000000038438000],FTM[0.000000066549300],LINK[0.000000024423080],MATIC[0.000000046350500],SOL[0.000000075572600],TRX[0.000058371 9385600],USD[0.000000005329 5924],USDC[3469.569391860000000],USDT[0.001135040000000] |
| 01590103 | BNB[0.000000094851526],USD[-0.428195156612740 9],USDT[0.774948640000000] |
| 01590105 | SOL[0.000000002793074 0] |
| 01590106 | AKRO[2.000000000000000],BADGER[0.396174270000000],DENT[1.000000000000000],DYDX[0.503710170000000],ETH[0.007846570000000],ETHW[0.007750740000000],FTM[16.296934060000000],GALA[12.863410560000000],GMT[2.627139850000000],HOLY[1.032351810000000],KIN[3.000000000000000],LRC[14.735943560000000],USD[0.000001790000000],SHIB[36274.370542540000000],SRM[5.707381370000000],USD[0.000057958898484],USDT[0.000000008347623] |
| 01590108 | ATLAS[0.323475960000000],NFT (357668025961444914)[1],NFT (359833905955403993)[1],NFT (359833905975403993)[1] |
| 01590110 | ADABULL[0.000310000000000],ALGOBULL[16957356.800000000000000],ALTBULL[0.002225800000000],ATOMBULL[0.808800000000000],BNBBULL[0.000026580000000],DOGEBULL[20.405105040000000],DRGNBULL[0.999800000000000],EOSBULL[244410.106000000000000],ETCBULL[49.050000000000000],EXCHBULL[0.000024240000000],HTBULL[4.939012000000000],LINKBULL[304.813004000000000],MATICBULL[0.063980000000000],SUSHIBULL[847524.200000000000000],SXPBULL[387122.518000000000000],THETABULL[6.530940000000000],TRXBULL[0.000002000000000],TRXBULL[0.847663146101504 0],USDT[0.047279133 3983374],VETBULL[9.998000000000000],WRX[552.939200000000000],XRPBULL[110978 4.120000000000000],XTZBULL[0.070000000000000] |
| 01590111 | USD[0.075555232606614 4],USDT[0.001231900000000],XRPBULL[3959.583900000000000] |
| 01590112 | TRX[0.000070000000000],USD[0.002683905567 5000],USDT[0.000000003268 4078] |
| 01590116 | HKD[0.000000423549325],USD[0.000000011860373 6],USDT[-0.000000020877 724] |
| 01590117 | FTT[0.000000007640000000],USD[0.000000110631435],USDT[0.000000003268 4078] |
| 01590118 | ATLAS[890994.860000000000000],BTC[0.045531530000000],FTM[0.735140000000000],FTT[50.995150000000000],LUNA2[77.657700230000000],LUNA2_LOCKED[181.201300500000000],LUNC[0.000000075000000],RAY[0.082333000000000],TRX[0.000823000000000],USD[2105.712671805598297],USDT[0.000000109584393] |
| 01590120 | APE[0.010390270000000],AUD[0.000000001645 9736],ETHW[0.400000000000000],FTT[0.093464000000000],MATIC[5.288343827393 5220],NFT (42610942971634 8018)[1],NFT (5001870267672861 06)[1],NFT (4354568160507 395984)[1],NFT (435456816050739584)[1],NFT (5128555247898633 16)[1],NFT (5501470255720541)[1],SHIB[1295133.437990580000000],SL[156193.254048700000000],SOL[0.007915200000000],TRX[29351.605723300000000],USD[2519.979448128685 5054],USDT[2.425336774582706] |
| 01590123 | FTT[15.146969783562 2149],PAXG[0.000000000800000],SLND[102.958882000000000],SOL[14.277287410000000],USD[870.832641488136 6203],USDT[0.000000004174204 0] |
| 01590128 | ATLAS[819.851398040000000],BTC[0.000000060622272],CHR[0.000000006375 7711],EDEN[0.000000064019086],FTT[0.000000001483064],LTC[0.000000016247746],SHIB[0.000000001296953],SOL[0.000000019543540],STEP[0.000000038337111],USD[0.000000614789196],USDT[0.000000065686009],XTZBULL[0.000000036103 783] |
| 01590131 | TRX[0.000080021826400],USD[0.000000099932437],USDT[29088.300644937676841] |
| 01590135 | USD[2.677577403385 3140] |
| 01590139 | BNB[0.000000024200000],BTC[0.000000023523620],DOGE[0.000000006894628],DYDX[0.000000043856000],IMX[0.000000052289688],KIN[0.000000088000000],KSHIB[0.000000062880000],MANA[0.000000074606432],MATIC[0.000000021273000],NFT (2888341635301061 18)[1],NFT (3865626040389911 10)[1],NFT (3942312398670166 53)[1],NFT (402133561148050918)[1],NFT (435456816050739984)[1],NFT (5001972067672861 06)[1],NFT (5128555247898633 16)[1],NFT (5504128687434574 81)[1],SAND[0.000000099876772],SHIB[0.000000004983572 2],SOL[0.000000094823 83],STORJ[0.000000032123000],UNI[0.000000050787800],USD[0.000000127091971],USDT[0.000000018547272],YFI[0.000000008600 2600] |
| 01590141 | EUR[328.917374878801 35],FTT[0.000000000025049951],SHIB[0.000000000022756660],USD[0.000000025587 14133] |
| 01590142 | BNB[0.000000010000000],BOBA[259.224597510000000],BTC[0.226600044000000],CRO[0.000000080000000],ETH[0.030000055764048],EUR[1.003698711360000],FTM[0.000000034033104],FTT[29.930713279863525],IMX[290.292950584085 5180],MNGO[0.000000086274140],RAY[0.000000030184000],SOL[101.550000040000000],USD[943.511562918918339] |
| 01590149 | MATIC[7.000000000000000],USD[0.000000017400570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01590151 | USD[7.923883040000000000] |
| 01590155 | AUD[0.000000368111132930],FTT[114.203751240000000000],HGET[587.557266850000000000],LOOKS[1905.889627450000000000],NFT (390030957559683114)[1],NFT (438648369967671998)[1],USD[1326.056817936088591800] |
| 01590157 | USD[0.007690760000000000] |
| 01590158 | USD[20.000000000000000000] |
| 01590161 | BTC[0.000000904000000000],USD[0.698824264500000000],USDT[0.000000058192115] |
| 01590165 | ETH[0.026000000000000000],ETHW[0.026000000000000000],SNX[1.800000000000000000],USD[0.436491538478234300],USDT[1.994215794220305800] |
| 01590170 | ANC[2627.513825000000000000],BNB[0.000000060675500],BTC[0.029702250000000000],FTT[38.814984963514473500],LUNA2[15.283993600000000000],LUNC[10.000000000000000000],MTA[2223.000000000000000000],UNI[40.000000000000000000],USD[585.987845487620826400],USDT[0.000000016404302000],XAUT[0.000000000000000000] |
| 01590171 | 1INCH[1459.128279710000000000],BNB[0.947994760000000000],TRX[0.000001000000000000],USDT[45739.480220888484200000] |
| 01590174 | ALGOBULL[100086313.529399153081250000],ALTBULL[1.000000000000000000],ATOMBULL[25400.000000000000000000],BSVBULL[5000.000000000000000000],BTT[0.000000137807064],BULLSHIT[1.000000000000000000],CONV[531.915720750841275],DRGNBULL[10.000000000000000000],EOSBULL[4000.000000000000000000],ETCBULL[0.647640062727187],ETHBULL[0.002000000000000000],FTT[0.000000175000000],GRTBULL[10000.000000000000000000],LTCBULL[9.625000000000000000],LUNA2[0.001637871649000000],LUNA2_LOCKED[0.003821700515000000],LUNC[0.000000010000000000],SLP[0.000000027094026],SOL[0.000000100000000000],SUSHIBULL[8815995.554480000000000000],SXPBULL[100000.000000000000000000],TOMOBULL[1250000.000000000000000000],TRX[0.000000602050284],USD[3395048446652235],USDT[0.000000301653675],XRPBULL[3016.856105837892276014],XTZBULL[1.10000000000000000000] |
| 01590176 | ATLAS[0.715048001911973711],CRO[0.000000009082154600],TRX[0.000778000000000000],USD[0.090518380000000000],USDT[0.017390033233078000] |
| 01590181 | USD[0.000000013454360800],USDT[0.000000068607332000],XRP[0.000000143866431000] |
| 01590182 | USD[20.000000000000000000] |
| 01590183 | USD[0.958986210000000000] |
| 01590187 | USD[-40.960505064555208200],USDT[45.947613531971982300] |
| 01590195 | BCH[0.000078026213859530] |
| 01590199 | ADABULL[0.001000000000000000],ATOMBULL[1.000000000000000000],BALBULL[1.744000000000000000],GBP[0.006018700000000000],GRTBULL[16.500000000000000000],MATICBULL[0.007160000000000000],SUSHIBULL[8000.000000000000000000],SXPBULL[386.320000000000000000],THETABULL[0.841116000000000000],TOMOBULL[4019.541000000000000000],TRX[0.000000140000000000],USD[0.000002983708300],USDT[0.000000269782836147951],VETBULL[35.281000000000000000],WBULL[0.035500000000000000] |
| 01590200 | BAT[1.011200000000000000],CHZ[0.021846180000000000],ETH[0.000120400000000000],ETHW[0.000120460000000000],FRONT[1.012270140000000000],FTT[0.334971760000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],LINK[0.009622020000000000],MATIC[1.051496020000000000],SOL[0.000000023163385],SRM[9.928265200000000000],SRM_LOCKED[36.585101050000000000],TRU[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000007377398] |
| 01590203 | BNB[0.600731750956884790],BTC[0.000000092878400],CHR[199.980600000000000000],DOGE[2013.576060000000000000],ETH[0.037993598000000000],ETHW[0.037993598000000000],FTT[7.906234626520268],SHIB[890067.200000000000000000],SOL[2.258261940000000000],USD[1.246985099846000000],XRP[77.975600000000000000] |
| 01590204 | ETH[-0.000614709338600],ETHW[-0.000146168431420],RSR[9.719864000000000000],TRY[0.000000111279538],USD[0.000000205614321],USDT[0.000000000649957] |
| 01590209 | USD[2.116113741502500] |
| 01590211 | BNB[0.000000027674675],BTC[0.000000009296366],FTT[0.000008519890729],SUSHI[0.000000036745008],USD[0.000014985515927],USDT[0.000000041933574] |
| 01590222 | BTC[0.000000031999467],ETH[0.000000042892477],USD[0.001535702513475],USDT[0.000000280153133] |
| 01590226 | ATLAS[7200.000000000000000000],AVAX[1.000000000000000000],COMP[1.015875302620000],ETH[1.049693751727590],ETHW[1.044894053959033],FTT[26.998157000000000000],MNGO[1270.000000000000000000],POLIS[312.489365890000000000],SNX[25.282147850189890],SOL[0.000000087436800],SPELL[8699.078500000000000000],STEP[1.00.050854050000000000],TRX[1.000000000000000000],USD[2.109046097481652],USDT[0.009996273239689],XRP[205.476112822928140000] |
| 01590227 | USD[2015.308681445912581],USDC[101.000000000000000000] |
| 01590228 | AGLD[0.000000049784886],ATLAS[0.171801646383558],BAO[188.193953282111680],BIT[0.991450000000000000],C98[0.000000082000000],CONV[300.000000000000000000],DYDX[0.035126424582000],FTM[0.225466170103656],KIN[9962.000000000000000000],MTL[0.000000097959918],PAXG[0.000000045896960],RAY[0.918141582651611],SOL[0.000002021526138],SUN[27.073453000000000],SUSHI[1.285454098063200],UBXT[1.000000000000000000],USD[1.107046995875000],XRP[155.110470545292093] |
| 01590230 | 1INCH[190.442378915619555],C98[15.999600000000000000],DOGE[1720.519458781530380],ETH[0.437797963041830],SUSHI[8.811769686147259],UNI[0.665427729129480],USD[0.088322303040358],USDT[0.000000015605892],XRP[0.000000007944595] |
| 01590231 | ETHW[0.892631140000000000],KIN[1.000000000000000000],USDC[32266.433154390000000000],USDT[0.039118677461424] |
| 01590233 | ETH[0.000252990000000000],FTT[0.603819020000000000],USD[12251.799323464650000000],USDC[12251.799323464650000000] |
| 01590234 | AVAX[0.000000026632545],BTC[0.000009128132750],COPE[0.995725000000000000],ETH[0.006273920000000],ETHW[0.005366803180081],EUR[0.488917835000000000],FTT[0.084296122091749],LOOKS[0.000010000000000],LUNA2[0.045922586980000],LUNA2_LOCKED[0.107152703000000],LUNC[9999.740000000000000000],MATIC[1.000000000000000000] |
| 01590235 | USD[1.709195335000000000] |
| 01590244 | TRX[0.000002000000000000],USDT[0.000000046907865] |
| 01590245 | BF_POINT[100.000000000000000000] |
| 01590247 | BTC[2.087967617159043 4],ETH[0.000000491429500],ETHW[0.000000048000000],FTT[0.000000010000000],SOL[0.000000092498946],SRM[2.169241220000000000],SRM_LOCKED[9.830758780000000000],USD[0.211361670458502 1],USDT[0.067713535438027] |
| 01590251 | USD[25.000000000000000000] |
| 01590253 | BTC[0.068493050000000000],FTT[3.457540000000000000],TRX[0.000779000000000000],USD[0.000000056656281],USDT[0.000000075000000],XRP[51.498230000000000000] |
| 01590256 | USD[20.000000000000000000] |
| 01590258 | LUNA2_LOCKED[92.964881100000000],USD[8.597366844992910 0] |
| 01590260 | 1INCH[0.842000000000000000],BAND[0.077000000000000000],BTC[0.007899145000000000],BOBA[0.440000000000000000],BTC[0.001560674643 7678],CRV[1.896960000000000000],KNC[0.000000010000000000],LTC[0.002000000000000000],OMG[0.440000000000000000],SUSHI[0.337000000000000000],TRX[0.002048000000000000],UNI[0.103000000000000000],USD[-2.205814817362 6554],USDT[0.000162190000000],XRP[0.000000069876000] |
| 01590261 | USD[0.000000031297700] |
| 01590262 | BTC[0.000000042600000],EUR[0.000000086124984],TRX[0.000056000000000],USDT[0.000000067483302],XRP[0.000220400000000] |
| 01590263 | ATLAS[45120.000000000000000000],USD[0.038271995750000000] |
| 01590265 | USD[20.000000000000000000] |
| 01590266 | USD[20.000000000000000000] |
| 01590268 | 1INCH[49.959359000000000000],BAL[8.058468600000000000],BTC[0.007899145000000000],CONV[2779.471800000000000000],ETH[0.155953500000000000],ETHW[0.155953500000000000],EUR[0.000000005733212],FTT[0.097112000000000000],HMT[113.000000000000000000],KIN[1069796.700000000000000000],LINA[1419.730000000000000000],LINK[0.099050000000000000],REEF[2748.499000000000000000],RSR[3057.965100000000000000],SNX[0.094376000000000000],STMX[9.287500000000000000],USD[0.539007790530000],USDT[85.308329118554 5311] |
| 01590269 | ETH[0.000382680000000000],ETHW[0.000382680000000000],NFT (288842079060624877)[1],NFT (322411571501761614)[1],NFT (353795577566848247)[1],NFT (421364916819361345)[1],NFT (502511774662373301)[1],NFT (517843422430256788)[1],NFT (535656750169858431)[1],NFT (535178356397754900)[1] |
| 01590270 | ALGO[176.000000000000000000],APE[15.900000000000000000],APT[10.000000000000000000],ATOM[44.500000000000000000],AVAX[3.400000000000000000],BAND[427.057709731558800],BTC[0.057100937515888000],CHZ[210.000000000000000000],DOT[9.400000000000000000],ETH[0.061157880000000000],ETHW[0.011578707191768],LINK[7.000000000000000000],LUNC[8000.000000000000000000],SOL[0.990000000000000000],TRX[0.000000000000000000],UNI[8.950000000000000000],USD[0.102169957963088 1],USDT[14537.962752370010874 8] |
| 01590272 | FTT[0.051754025778592],NFT (298884979538911132)[1],NFT (371691283558033042)[1],NFT (397838306432462827)[1],NFT (465672074929043377)[1],USD[0.000489188271209 6],USDT[0.000000027968990] |
| 01590281 | BTC[0.000000027802450],FTT[0.000006466752798],USD[0.002558132417038],USDT[0.00027197408453 71] |
| 01590288 | AUD[0.000000018690870],ETH[0.000000546858841],ETHW[0.000000546858841],USD[0.000000019240419],USDT[0.000000008945509] |
| 01590290 | LINK[0.200000000000000000],USD[0.061586007000000],USDT[0.000000007 4723091] |
| 01590292 | AUD[0.099893066512 4640],USD[0.000000027571326],USDT[0.000000063520295] |
| 01590295 | AAPL[0.159971200000000000],ADABULL[0.000000014420000],AMPL[0.000000102425],BNB[0.006734548369080 0],BNT[0.064513868860000],BTC[0.000000029512015],ETH[0.015000003000000],ETHW[0.113000003000000000],EUR[7019.000000091295346],FTT[0.000000013123392],HGET[0.200000000000000000],LUNA2[0.060615085910000],LUNA2_LOCKED[0.143326000000000],MATIC[0.000004150847],NFT (403513278267582652)[1],PYPL[0.215000005586700],SOL[0.560000000000000],TRX[389.941484802732712],UNI[0.000000061000000],USD[390.259517309652 3143],USDT[110.304821712534 2250],XRP[0.000000057874100] |
| 01590297 | BTC.022730000000000000],CHF[0.000000004383941 0],DOGE[7612.000000000000000000],ETH[0.034000000000000000],FTT[25.026420610000000000],USD[0.330659198467545 0],USDT[0.000040637217152 0] |
| 01590298 | USD[0.000001101918541],USDT[0.000000001419092] |
| 01590301 | BTC[0.861804540000000000] |
| 01590306 | USD[26.462158470000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01590307 | COMP[0.000000000200000],CRO[0.000000000797444436],EUR[0.000000000907814324],FTT[0.0000000000047799284],PERP[0.000000081582875],USD[0.000000130622101],USDT[0.000000330139240] |
| 01590308 | BTC[0.000000002606139 0],DAI[0.000000001000000000],ETH[0.000000005564369 5],LTC[0.0000000076557927],SOL[0.0000000004277625],USD[393.9825298669729871],USDT[0.000002483470328] |
| 01590312 | BTC[0.000000001643200],ETH[0.000000002672169],EUR[0.000000201715733 25],FTT[0.00007531446932083],LUNA2[0.000033281449250 0],USD[0.000076567149100],MSOL[0.000000100000000],USD[0.000179416788170 2],USDT[0.000000072053529] |
| 01590314 | AUD[0.0205141822403006],DFL[261.4681346900000000],KIN2.000000000000000],USD[0.0014251834998528] |
| 01590315 | KIN[1.000000000000000],RAY[43.4374300200000000],USD[0.000000178063296] |
| 01590319 | USD[20.00000000000000000] |
| 01590322 | USD[0.0000000032654907] |
| 01590324 | FTT[0.00000000010650000],USD[0.000000102598306],USDT[0.000000007083310] |
| 01590326 | TRX[0.656774000000000000],USD[1.9421053700000000],USDT[3.7325968290425787] |
| 01590327 | LUNA2[4.8273576420000000],LUNA2_LOCKED[1.2638345000000000],LUNC[1051167.2900000000000000],SRM[12.8459661000000000],SRM_LOCKED[79.5083302200000000],USD[0.0000002047233000] |
| 01590329 | BTC[0.000000001161000],ETH[0.075000000000000],FTT[104.0821872241978191],PAXG[0.643795919150000],SOL[0.000000010000000],USD[0.000001043193311],USDT[0.2041116944584036] |
| 01590333 | BTC[0.0000960675240000],ETH[0.000493000000000],FTT[0.001315079594800],SOL[0.0087161400000000],TRX[0.000068000000000],USD[1.2942548163500000],USDT[4845.9908255946397600] |
| 01590348 | TRX[0.000010000000000],USD[0.000000106800055],USDT[0.000000056599281] |
| 01590349 | ALGO[5.9098400000000000],ETH[0.072781712261686 9],ETHW[0.0727817122616869],USD[0.0000000093566019],USDT[1107.1127702830000000] |
| 01590350 | DOGE[479.9612920900000000] |
| 01590352 | TRX[0.000004000000000],USD[-0.0614181398146341],USDT[2.2743106000000000] |
| 01590356 | FTT[53.8966001400000000],MTA[10.000000000000000],TRX[0.0007730000000000],USD[0.6602286085141706],USDT[11.4430209836359396] |
| 01590359 | TRX[0.0015540000000000] |
| 01590362 | USD[0.0567827604648818],USDT[0.000000065807172] |
| 01590365 | USD[20.000000000000000000] |
| 01590366 | ATLAS[28097.9138000000000000],BTC[0.000800000000000],GODS[932.79135200000000000],RAMP[7111.7256800000000000],SOL[0.0207437231464029],SRM[119.000000000000000],TUSD[2760.9638911300000000],USD[0.0000000055250000],USDT[55.5892561211139443] |
| 01590367 | EUR[0.7282468927771979],FTT[0.0472574471470163],USD[0.9226699813079838],USDT[0.000000007500000] |
| 01590370 | LTC[0.000001000000000],USD[0.5736556117297441],USDT[0.000000022625123 8] |
| 01590373 | BF_POINT[700.0000000000000000] |
| 01590375 | DOGE[0.0000000076035342],FTM[0.000000000811193 6],FTT[0.000190030000000],GBP[0.000000007534907 2],LUNA2[0.1555567432000000],LUNA2_LOCKED[0.3627238608000000],LUNC[0.00000000072499822],MANA[0.0000000006003039],RUNE[0.000000003715221 0],SRM[0.000000051154369],USD[0.000001321510774] |
| 01590377 | AKRO[1.0000000000000000],BAO[1.000000000000000],BTC[0.000000030332804],DENT[1.000000000000000],ETH[0.000000030437061],FTT[25.0880678477266047],KIN2.000000000000000],TRU[1.000000000000000],USD[8178.4095034754848518000000000] |
| 01590378 | APE[1.0692684500000000],AVAX[11.1911925500000000],AXS[0.0996770000000000],BEAR[38217.4971000000000000],BTC[0.0058937995000000],BULL[0.3086848834000000],CHZ[9.4858030000000000],DOGE[11.3361449000000000],ETH[0.0019848551000000],ETHBULL[0.1636695430000000],ETHW[0.0019848551000000],FTM[1.8482147000000000],FTT[16.2906233200000000],LINK[0.1964234000000000],LOOKS[0.992210000000000],LUNA2[0.0210526117700000],LUNC[10.1774129600000000],MATIC[42.7412504000000000],OMG[45.9757750000000000],OXY[1.9935400000000000],RUNE[0.4963588400000000],SANDl0.98838910000000000],SOL[7.1135237740000000],SRM38.9494011000000000],SUSHI41.4913550000000000],USD[6187.1460084539417280],USDT[401.5178804032506263] |
| 01590379 | ATLAS[0.0000000001433520],AVAX[0.0000000052987765],BTC[0.000000044746199],DOT[0.0000000016160000],ETH[0.000000554814000],ETH[0.000000070659200],FTM[0.0000000064458244],KNC[0.000000053964145],LINK[0.0000000002000],MAPS[0.000000000000],LUNC[138.918889100000000],MAPS[0.0000000000000],USDT[0.0000000097084930] |
| 01590383 | NFT (423170276579808993)[1],NFT (52962155148762056)[1],NFT (54529644065355414)[1],TRX[0.00008000000000000] |
| 01590391 | BOBA[20.0000000000000000],NFT (339842917168449904)[1],NFT (366854139963209011)[1],NFT (531353381445033617)[1],USD[0.000000163210000],USDT[0.000000117460524] |
| 01590394 | LUNA2[0.4465616983000000],LUNA2_LOCKED[1.0419772960000000],LUNC[97239.7500000000000000],USD[0.000001880949562 5] |
| 01590399 | USD[30.0000000000000000] |
| 01590400 | AKRO[1.0000000000000000],BAO[2.000000000000000],CQT[0.016403200000000],DENT[2.000000000000000],GBP[0.0055062428578942],KIN2.000000000000000],USD[0.0006158260698656] |
| 01590401 | USD[0.000000070322972],USD[0.0456290788931 66] |
| 01590403 | ADABULL[0.0000000604933 50],BEAR[0.0000000052603050],BNB[0.0000000345865 72],BTC[0.0000000042140 72],C98[0.0000000051142400],ETHBULL[0.0000000039347036],FTT[0.0000000071837893],HEDGE[0.0000000011163383],HNT[0.0000000083382040],MATIC[0.0000000755568 58],MATICHEDGE[0.0000000058510835],MTA[0.0000000031238 15],SHIB[0.000000595928894],SUSHIBULL[0.000000009882768],TRY[0.0000000122745357],USD[-0.0000073327880363 5],USDT[0.000000704478363],XRPBULL[0.0000000974005 90] |
| 01590406 | CEL[0.09490000000000000000],USD[0.00000000500000000] |
| 01590408 | BTC[0.000000001383500 0],ETH[0.00092400000000 0],ETHW[0.00092400000000 0],EUR[1.2866000000000000],USD[0.1628028000000000] |
| 01590412 | SHIB[32183.0859877400000000],SUSHIBULL[381560.2051401000000000],TRX[0.000007000000000],USD[0.000001065893 39],USDT[0.0000000653310253] |
| 01590419 | BTC[0.0142689873772000],LUNA2[0.0202399728300000],LUNA2_LOCKED[0.0472266032700000],USD[-79.0072816087349335000000000] |
| 01590423 | BTC[0.0025999620000000],USD[13.5866903215000000] |
| 01590429 | BTC[0.0000041768900100],USD[0.000009879162699 24],XRP[0.000000075967804] |
| 01590430 | BTC[0.000000000001000 0],BUSD[100.0500000000000000],ETH[0.000000080000000],FTT[57.4059127000000000],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],USD[1877.9016227492063323],USDT[0.0079413464845120] |
| 01590431 | USD[-10.7460081000000000],USDT[17.8130340000000000] |
| 01590432 | BTC[0.0000332600000000],EUR[3860.000000757784874015],FTT[0.500001010000000],LINK[0.000000135840000],LTC[0.0004180000000000],LUNA2[6.1619078719376200],LUNA2_LOCKED[0.3777850345878000],LUNC[20.7800000000000000],MANA[32.0000000000000000],SAND[100.0000000000000000],SHIB[0.080000000000000],USD[3.3990400048558620],USDT[0.0000001682022 38] |
| 01590439 | TRX[0.000050000000000],USD[1.8969375534907500],USDT[0.0000000044332124] |
| 01590441 | AAPL[10.0000000000000000],ALTBEAR[0.0000000017054434],BEAR[0.000000007934675],BTC[0.5000000000000000],BUSD[4400.0000000000000000],DAI[0.0000001094712 77],ETH[8.000000000000000],ETHBULL[0.000000025432697],FTT[100.0000000000000000],TSM[24.9970900000000000],USD[5137.05603772120867300000000000],USDT[0.00000000043135713] |
| 01590443 | AVAX[0.0000001100000000],BNB[0.000000040116000],ETH[0.000000010000000],MATIC[0.0000003478100000],NFT (319578483855064178)[1],NFT (411267226085140889)[1],NFT (438511747425994454)[1],NFT (468909804083355597)[1],NFT (458320043638840 29)[1],NFT (48293991334023164 1)[1],NFT (505830346217349705)[1],NFT (543170838761430054)[1],NFT (546178000615162531),USD[0.000000093197203],USD[70.0000180040529 73] |
| 01590484 | AUD[0.0231152590367784],BTC[0.0057000000000000],DOGE[0.000000080000000],ETH[0.000000009251920],ETHW[0.0000000291936 2],GBP[0.0000081900000000],GBTC[0.0000000021132257],MATIC[0.000000044445581],USD[0.000000028130055] |
| 01590452 | ATLAS[650.0000000000000000],BTC[0.005700000000000],FTT[2.7179114110000000],TONCOIN[24.1000000000000000],TRX[0.8138570000000000],USD[1.2048875164292500],USDT[0.0973523045000000] |
| 01590458 | SOL[1.6018327400000000],USD[0.6100000777942608],XRP[770.6381798300000000] |
| 01590464 | ETHW[0.3000000000000000],FTT[1000.0000000000000000],SRM[42.9150525200000000],SRM_LOCKED[345.0449474800000000],TRX[0.0044119000000000],USD[0.00000000063645851] |
| 01590472 | ETH[0.000000022090576],FTT[0.0158342345600000],SOL[0.000000017325504],USD[1.3354838340321991] |
| 01590487 | AAVE[0.0099943000000000],EUR[3860.000057781487041 6],FTM[0.00847240000000 0],ALCX[0.000847240000000],ALICE[0.0083500000000 00],AUDIO[0.9500300000000000],BTC[0.000000004000000],LINK[0.0988030000000000],LTC[0.0097207000000000],REN[0.9329300000000000],SOL[0.0092647000000000],SPELL[98.4420000000000000],STEP[0.0303460000000000],USD[0.SXP[0.045580000000000000],USD[0.000392190458166],USDT[0.0000001154275531] |
| 01590487 | TRX[0.0000500000000000],USDT[0.0000228796702104] |
| 01590489 | BTC[0.0081035408646700],DYDX[0.0962820000000000],ETH[0.071000000000000],ETHW[0.071000000000000],FTT[4.2983200000000000],JET[120.0000000000000000],SHIB[1798680.8000000000000000],SOL[0.0097225800000000],SRM[30.9885540000000000],USD[595.0166979331965800],USDT[734.3206308853706200],XRP[0.96566200 00000000] |
| 01590493 | TRX[0.0000020000000000],USD[-7.1008162900949880],USDT[10.9172222480048098] |
| 01590495 | TRX[0.0000020000000000],USD[0.0067205290000000] |
| 01590496 | USD[0.9648719500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01590497 | DOGE[0.236985730000000000],TRX[-0.565552785424248],USD[0.479450308116941 0] |
| 01590501 | USD[0.318973166013 1103],USDT[-0.172841568261 6321] |
| 01590504 | AVAX[0.004646663882888 3],FTT[10.000000000000000],USD[0.220398570100000 0],LUNA2[0.51426333 03000000],LUNA2_LOCKED[0.514263330300000 0],USD[54436.19432228773 78960] |
| 01590507 | USD[30.000000000000000] |
| 01590509 | HT[0.080000000000000 0],TRX[0.000090000000000 0],USD[0.00953003893316 12],USDT[0.000024115480851 2] |
| 01590510 | KIN[410.00000000000000 0],USD[0.002983764758795 0],USDT[0.00012915254197 6],VGX[0.946600000000000 0] |
| 01590517 | USD[0.006065803701571 6] |
| 01590520 | GRTBULL[211.25985300000000000],THETABULL[0.000084138000000 0],TRX[0.000020000000000 0],USD[0.221533199125000 0],USDT[0.000000029774683] |
| 01590521 | 1INCH[310.46253952000000000],BNB[0.000122440000000 0],MATIC[0.012469960000000 0],SOL[0.0001383700000000],USDC[2.009659250000000 0] |
| 01590523 | USD[0.051391726820000 0] |
| 01590526 | BAO[1.000000000000000 0],BTC[0.000001232011000 0],ETH[0.000014055268301 8],ETHW[1.538848685268301 8],KIN[0.015909868784654 5],SOL[0.000395900000000 0],USDT[0.015909868784654 5] |
| 01590530 | AAVE[0.000000425000000 0],ATLAS[0.000000000957259 2],AURY[0.000000011588061 3],BNB[0.000001134020056],ENS[0.00000000506088 2],ETH[0.000000002527016 8],FTM[0.000000018150578],GENE[0.000000034400000 0],GODS[0.00000001562396 0],GOG[0.00000019808529 0],GRT[0.00000001000000 0],IMX[0.000000008711591 4],LINK[0.00000000032855 02],MATIC[0.0000000005941 814],RSR[0.0000000001817242],SOL[0.00000001009578 95],USDT[0.0000000008437382] |
| 01590534 | DOGEBULL[74.00426480000000000],USDT[1.522254860000000 0] |
| 01590535 | ALICE[0.093000000000000 0],ATLAS[11289.66050000000000000],BICO[409.12409000000000000],BIT[198.98120000000000000],DOT[10.60000000000000 0],FTT[20.350440000000000 0],IMX[127.10000000000000 0],MATIC[140.30000000000000 0],POLIS[47.3000000000000 00],TRX[0.00055000000000 0],USD[0.044574185090000 0],USDT[0.000000034721321] |
| 01590541 | USD[0.000000020920884],USDT[0.000000010000000] |
| 01590543 | ATLAS[0.000000083355424],BULL[0.0000088260000000],USD[0.000000008913250],USDT[0.000000008340230] |
| 01590544 | TRX[0.000000020000000],USDT[0.706983000000000 0] |
| 01590545 | BTC[0.000000032297600],ETH[0.000000000625000],FTT[0.000000039032000],SOL[0.000000029270100],USD[0.000000027144153] |
| 01590546 | LINK[92.49898725300000000],LUNA2_LOCKED[1.164302359000000 0],LUNC[2.573886930000000 0],USD[-0.000917840588253],XRP[0.000000033600000] |
| 01590554 | BNB[0.000000029181000],BTC[0.000000006000000],ETH[0.000000005500000],GST[0.000000001801069 8],LUNA2[0.000000003000000],LUNA2_LOCKED[2.643537688000000 0],SOL[0.000000001776609],USD[20.27221344730418 13],USDT[0.000000184298464] |
| 01590559 | AAVE[0.000000422000000],AKRO[10.00000000000000000],AUDIO[1.029967750000000 0],BAO[26.00000000000000000],BAT[1.00000000000000 0],BTC[0.22738435000000 00],CHZ[1.00166965000000 0],CQT[427.4924033400000000],DENT[10.000000000000000],DOGE[20.00000000009135140],FIDA[0.000000913000000 0],FRONT[1.00062935500 00000],FTT[0.000493800000000],GBP[0.000000053897340],KIN[26.00000000000000 0],LINK[23.44276789000000000],MANA[1.00000000000000 0],MATIC[1823.1259871700000000],NFT[481897639777716088][1],OKB[4.296885610000000 0],RAY[53.28642118000000000],RSR[7.00000000000000 0],SHIB[0.000000067478860],SOL[0.00005151000000 0],SRM[44.28208049000000000],TRX[641.06703285000000000],UBXT[8.00000000000000 0],UNI[0.000317600000000],USD[0.00994108514439663],USDT[0.0052938543071523] |
| 01590562 | ETH[0.041000000000000 0],ETHW[0.041000000000000 0],EUR[0.000000002768539 8],LINK[5.100000000000000 0],SOL[3.000000000000000],USDT[0.1821745415000 0],XRP[189.00000000000000000] |
| 01590564 | DOGE[0.986400000000000 0],DOGEBULL[0.405592400000000 0],ETHBEAR[7080.00000000000000000],ETHBULL[2.000003640000000 0],SXPBEAR[996000.00000000000000000],SXPBULL[2.136600000000000 0],TRX[0.000470000000000],USD[0.075460513934 0726],USDT[0.008590045936 7762],XRPBEAR[51880.00000000000000000],XRPBULL[8.000000000000000 0] |
| 01590572 | BTC[0.000773870000000],TRX[1.000000000000000],USD[0.000562108821472] |
| 01590579 | ATLAS[1250.00000000000000000],USD[1.108304770712500 0],USDT[0.000000164755015] |
| 01590582 | FTT[0.000000026654265],LUNA2[0.000918477305400],LUNA2_LOCKED[0.000214311371300 0],LUNC[20.00000367000000 0],USD[0.000000005444600] |
| 01590583 | SOL[0.005338520000000 0],SPELL[0.000000005127080],USD[-0.050115289864011 1] |
| 01590585 | BTC[0.000000006000000],FTT[45.07074457312002 73],USDT[3.850022400000000 0] |
| 01590588 | USDT[0.002272054894456 0] |
| 01590590 | ETH[0.000000063338628],FTT[0.067403196208912 6],SOL[0.000000006000000],USD[0.00000009517580 0],USDT[0.000000011457525] |
| 01590593 | USDT[0.000006419830673 5] |
| 01590596 | AAVE[0.007835900000000 0],AMPL[0.323449879575090 1],AVAX[0.100000000000000 0],BEAR[1620.36630000000000000],BTC[0.002718489756549 0],BULL[0.002333280000000 0],CHZ[7.819560000000000 0],ETH[0.001301922000000 0],ETHBULL[0.002372360000000 0],ETHW[0.001301922000000 0],FTT[0.117531000000000 0],HNT[0.021586500000000 0],LINK[0.130500000000000 0],MOB[0.012220000000000 0],SOL[0.005390000000000 0],SXP[0.065522000000000 0],UBXT[0.537490000000000 0],USDT[57406.62976974742 18541],YFI[0.000744440500000 0] |
| 01590601 | TRX[0.000001000000000],USD[3.976978855678704],USDT[0.000000114401460] |
| 01590602 | SOL[0.000001000000000],USD[0.000000006864574],USDT[0.000000016147729] |
| 01590603 | BAO[1.00000000000000 0],EUR[15.00204397901 13940],KIN[4.000000000000000] |
| 01590604 | MATIC[0.00000000000000],MATICBULL[1.000000000000000],SUSHIBULL[81394015.00000000000000000],TRX[0.873360000000000 0],USD[-0.411786326927700],USDT[0.000000040562679] |
| 01590605 | ATLAS[1157.95797716000000000],TRX[0.000010000000000],USD[0.000000014793056] |
| 01590606 | TRX[0.000001000000000],USD[0.203921108200000],USDT[0.002596000000000] |
| 01590608 | USD[12.403556300000000] |
| 01590611 | ETH[0.000994110000000 0],ETHW[0.000994110000000 0],USD[-113.747804012149804],USDT[0.000000001 9869687],XRP[481.14720000000000000],XRPBULL[2500.00000000000000000] |
| 01590618 | FTT[0.093132800000000],USD[0.000000000000000] |
| 01590621 | STARS[0.996200000000000],USD[0.000000083018054],USDT[0.000000023990780] |
| 01590624 | BTC[0.000442200000000],ETH[0.000002950000000],ETHW[0.000002950000000],GBP[8.082479964478 4070],USD[8.547750678546 6814],USDT[0.000000008523080] |
| 01590625 | AVAX[0.000000062256422],BNB[0.000000057664720],BTC[0.000000040000000],FTT[0.000000009518649 6],NFT[460450397659501204][1],USD[0.296489560636 0761],USDT[0.000000016351023] |
| 01590626 | BTC[0.000000009217500],TRX[0.000002000000000],USD[0.000000079286192],USDT[0.000000034964400] |
| 01590627 | USD[30.000000000000000] |
| 01590628 | BTC[0.000000006000000],ETH[0.00000002361543],FTT[0.019662000017494 5235],FTT[0.011966206137 6134],USD[0.1196620613761 34],USDT[0.000000135589815] |
| 01590631 | AGLD[0.000000006210490],ANC[0.000000027753478],APE[0.000000078717402],ATLAS[0.000000035945083],AUDIO[0.000000083551200],AXS[0.000000001034376 4],BAO[2.000000071992172],BNB[0.000000049514065],BTC[0.000000002583011 0],C98[0.000000011465130],CHZ[0.000000001 7753370],CRO[0.0000000508244 25],CRV[0.000000001762735 2],DOGE[0.000000026583268],FTM[0.00000001141 8221],FTT[0.000000003561200 0],GALA[0.000000068919662],GAL[0.00000003990 2450],GMT[0.000000075459094],GODS[0.000000007945909 4],GRT[0.000000007138423 8],HNT[0.000000080920917 9],JOE[0.00000000703094],KIN[1.0000000000000 000],LINK[0.00000000181674 0],LUNA2[5.72004404300000 00],LUNA2_LOCKED[14.014629144000000 0],LNC[0.00000000597737],MANA[0.000000088955260],MBS[0.000000083428 0],MNGO[0.000000038354357],POLIS[0.000000045299],PRO[0.000000 8483],RAY[0.000000052354790],REEF[0.000000031204120],REN[0.00000003280000 0],RNDR[0.000000002360000],SAND[0.00000004768262],SEC[0.00000007832815 0],SHIB[0.000000016009 60],SLP[0.000000974797 20],SUSHI[0.000000007704504],SAND[0.000000004768262],SEC[0.000000078328150],SHIB[0.000000160099 60],SLP[0.000000974797 20],SUSHI[0.000000007704504],SAND[0.00000004576 0],STEP[0.000000059759464],SUSHI[0.000000062229230],TLM[0.0000000830 6352 7],TONCOIN[0.000000057473926],TRX[0.000000042331215],TULIP[0.000000067664752],USD[0.000000065063382],USDT[154.2069475722067730],XRP[0.000000089651981],YFI[0.000000003167847 0] |
| 01590633 | SOL[0.000000004000000],USD[1045.78052815204050 76],USDT[0.000000208176256] |
| 01590634 | FTT[0.024419821878086 8],USD[0.000000255656578 8],USDT[0.000000021000000] |
| 01590635 | BTC[0.000098043000000 0],MBS[0.993540000000000 0],PRISM[83.43337800000000000],SOL[0.00098000000000 0],TRX[0.000004000000000],USD[0.051661710320000 0],USDT[0.000000095000000] |
| 01590643 | ATLAS[70.00000000000000000],CRO[30.00000000000000000],FTT[0.20000000000000 0],GARI[7.00000000000000 0],NFT[319857036987168015][1],NFT[470325615946899758][1],NFT[531101821476209281][1],SAND[2.000000000000000],SOL[0.007200000000000 0],SPELL[700.00000000000000000],TRX[0.00000100000000 0],USD[0.000000087177045] |
| 01590644 | AAVE[0.003740000000000],APE[0.006534000000000],BTC[0.0000321800000],CHZ[0.236000000000000],COMP[0.000001732000000],DOGE[0.500000000000000],ENS[0.001686000000000],ETH[0.000400406100001 04],ETHW[0.000696061000104],KNC[0.050980000000000],LDO[0.739200000000000],LINK[0.082400000000000],M ATIC[0.953400000000000],MNGO[8.43400000000000 0],NEAR[0.075600000000000],REEF[2.380000000000000],RNDR[0.00852000000000 0],RUNE[0.06776000000000 0],SOL[0.00092180000000 0],SRM[1.55600000000000 0],SXP[0.075760000000000],TRX[0.000093000000000],UNI[0.037020000000000],USD[0.000000023420697 4],USDT[860.78448500000000000] |
| 01590647 | BNB[0.000000014812416 2],DOGE[0.000000080000000],ETH[0.000000084139938],HT[0.000000733917712],MATIC[0.000000066537304],NFT[426228300500090006][1],NFT[488040380178050988][1],SOL[-0.000000013979640],TRX[0.000000049534508],USD[0.007757100748181 4],USDT[0.000013496703629] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01590649 | BTC[0.00000003075000],FTT[0.95965238014852900],GENE[2.800000000000000],JOE[119.000000000000000],USD[0.00686166122906621],USDT[0.0039147287120952] |
| 01590650 | TRX[0.000053000000000000],USDT[0.0992817000000000] |
| 01590651 | BTC[0.000000000000000000],ETH[-0.000000004000002690],USD[0.024879187354123],USDT[-0.000000029304208],XRP[0.000000010000000] |
| 01590653 | DOGEBULL[0.0859180000000000],MATICBULL[0.815380000000000],MKRBULL[0.00183580000000000],SOL[0.220397850000000],SUSHI[0.498400000000000],THETABULL[0.051909200000000],TRX[0.689634790000000],USD[0.0827796852683662],USDT[0.000000126047160],VETBULL[0.825600000000000] |
| 01590654 | FTT[13.297389800000000],USDT[1.0051000000000000] |
| 01590659 | BNB[0.000000021269119],FTT[0.004102397675000],SOL[0.000000000126876],USD[-0.0020416937305574],USDT[0.0048706000000000] |
| 01590661 | BNB[0.000000001055229],BTC[0.000000007980715],ETH[0.000000196173584],FTT[0.000005766460021],SRM[0.0000000100000000],TRX[0.010788000000000],USD[-0.2262154032432120],USDT[0.2471671312648759] |
| 01590663 | BTC[0.000048920950000],ETH[0.000000001626239.4],USD[0.0021141781887089] |
| 01590669 | DAI[0.000000008171670S],ETH[0.0000000166119541],FTT[0.0000000435533416],LUNA2[0.0044625056470000],LUNA2_LOCKED[0.0104125131800000],LUNC[971.720000000000000],USD[0.00000008538933379],USDT[0.000000034660942] |
| 01590671 | TRX[0.0000010000000000],USDT[1.4283060000000000] |
| 01590672 | TRX[0.0000110000000000],USDT[0.0236409931375000] |
| 01590674 | STARS[153.969200000000000],STEP[10.398000000000000],TRX[0.000029000000000],USD[0.0689419792710427],USDT[0.0000000105476820] |
| 01590676 | AUD[65.070759474718944.3],ETH[-0.0291190065023055],ETHW[-0.0291190065023055],LTC[0.515170070000000],USD[1954.634591703187670300000000],USDT[0.0000003000000000] |
| 01590680 | BTC[0.000001390000000],ETH[0.00082535000000000],ETHW[0.00082535000000000],USD[10.134279211737826B],USDT[0.062167784000000000] |
| 01590684 | GBP[0.9000654200000000],USD[0.089139258] |
| 01590686 | SOL[0.000061050000000] |
| 01590687 | EUR[0.1950000000000000],FTT[0.0855538900000000],USD[5.306722283700000],USDT[0.000000038121030] |
| 01590691 | USD[20.0000000000000000] |
| 01590693 | BF_POINT[300.00000000000000] |
| 01590696 | BTC[0.00000004600000],FTT[0.0996000000000000],USD[0.742404897129801.1],USDT[0.000000078177236] |
| 01590697 | APT[8.201822022541376D],ATLAS[0.0000000024602729.2],AVAX[0.0000000044402158.2],FTM[0.000000039424365],GALA[0.000000035830272],JOE[0.000000084079019],KNC[0.000000000457280],MATIC[0.0000000171111300],MBS[0.00000001017836],RAY[0.000000028859991],RUNE[0.0000000003492600],SOL[41.664036214857839.7],SPELL[0.0000000045610000],SRM[0.00378402813244961],SRM_LOCKED[0.45291477000000001],STG[0.00000008192668831],USD[125.78397670460397110],XRP[2525.479465365232393.1] |
| 01590700 | ATLAS[2779.724000000000000],ETHBEAR[28280.000000000000000],SHIB[6096280.0000000000000],SLP[2879.720000000000000],USD[0.063232706000000],USDT[0.0208816125000000],XRPBULL[246762634000000000] |
| 01590703 | AKRO[1.000000000000000],BAO[5.000000000000000],FTT[0.000048000000000],KIN[8.000000000000000],NFT[30289216412363702.2][1],NFT[48411843891575764.3][1],NFT[51868016607612947.9][1],TRX[2.000001000000000],UBXT[1.000000000000000],USD[0.009175369748155],USDT[0.0000000070175729] |
| 01590704 | EUR[0.0000000768315612],USD[0.248481407046216.0],USDT[0.0000000037930400] |
| 01590707 | USD[0.000009502657818],USDT[0.0000000029086912] |
| 01590709 | ATLAS[270.0000000000000],CRO[60.000000000000000],NFT[33401185950876296.2][1],NFT[39262079244266833.8][1],NFT[41263124911078009.8][1],SLP[830.000000000000000],USD[0.533979806340219.0],USDT[0.000000004363414] |
| 01590714 | AKRO[3.893000000000000],ETH[0.0000000038997897],LINK[0.097840000000000],USDT[0.000000073738008] |
| 01590715 | TRX[4.308543080000000],USD[0.013400514391217.7],USDT[0.0567338470500000] |
| 01590716 | USD[1.1069150800000000] |
| 01590717 | ETH[0.000000052404025],TRX[0.000002000000000],USD[-0.0090454058711209],USDT[0.1336627110000000] |
| 01590718 | BTC[0.000000019868211],RUNE[0.000000003162948],TRX[0.000055000000000],USD[-0.0030291380843121],USDT[0.000000009180314],XRP[0.022231710000000] |
| 01590720 | FTM[1000.096852160000000],FTT[14.440000000000000],SRM[150.319033500000000],SRM_LOCKED[1.591531610000000],USD[0.033013860000000] |
| 01590723 | BTC[0.000000120000000],FTT[0.200000000000000],LINK[6.199478000000000],LOOKS[159.000000000000000],LUNA2[14905203600000000],LUNA2_LOCKED[2.681121417000000],LUNC[250208.500000000000000],MANA[0.9971200000000000],TLM[528.000000000000000],USD[0.9269088465815526],USDT[0.0000000061062622] |
| 01590725 | BNB[0.000000002590000],BTC[0.000000018507000],ETH[0.000000012046000],EUR[211.095764340000000],FTM[0.000000021731500],FTT[0.000000588068600],SOL[5.730000078797264],USD[0.3276000057594379],USTC[0.0000000076000000] |
| 01590726 | ETH[0.000000004093001],EUR[0.0000011195032542],STARS[0.000000076509228],USD[0.002219860461674],USDT[0.000000014052784] |
| 01590734 | FTM[3822.655040930000000],USD[0.000000192275564],USDT[0.0000000096007220] |
| 01590738 | BTC[0.0005008909830000],USD[32.600536776875000000000000] |
| 01590739 | BNB[0.000000009141930],BTC[0.000000005543000],CAD[0.000000009527700],ETH[0.000000085000000],EUR[0.000000066287000],FTT[0.000000077021322],LUNA2_LOCKED[82.570262210000000],LUNC[0.0066099330000000],USD[97.3154362943606548],USTC[0.0000000086829950] |
| 01590740 | USD[0.0094680483000000],USDT[0.000000012935285] |
| 01590741 | AVAX[0.000000036645924],FTT[0.0000000073776800],SOL[0.000000010000000],USD[0.000002048002967],USDT[0.0000000584293935] |
| 01590746 | BF_POINT[200.00000000000000],BNB[0.0092525400000000],ETHW[0.600000000000000],FTT[0.0742635400000000],MATIC[476.916590000000000],USD[0.8838733871447783],USDT[0.0044820122300000] |
| 01590750 | AUD[2.556346842348872O],GRT[0.9809846852507065],JOE[0.000000010000000],RUNE[0.0977265401514355],USD[0.1647851300507684],USDT[7.911453131471513] |
| 01590753 | EUR[1.765698165252835O],FTT[0.000000323593338],USD[0.000000034706413],USDT[0.000000049163070] |
| 01590756 | TRX[0.0000010000000000],USD[0.000000006082298O],USDT[220.2945094174797772] |
| 01590758 | BAO[442.540000000000000],USD[7.859454189288300?],USDT[0.000000002232359] |
| 01590760 | FTT[0.000000008691886.1],GALA[0.972386000000000],NFT[28960880979264599.2][1],USD[0.894214090390366?],USDT[0.000000008932569.0] |
| 01590762 | AKRO[3.000000000000000],AUD[0.0002210949941496],BAO[2.000000000000000],BTC[0.000004232317597.1],DENT[1.000000000000000],ETH[0.000011767361559.6],ETHW[0.0000117673615986],FTT[0.000228250000000],GRT[1.000000000000000],IMX[0.0571788920000000],KIN[2.000000000000000],RSR[1.000000000000000],RUNE[0.00439827000000000],SOL[0.0000000061595784],SPELL[28.558960476488000],UBXT[1.000000000000000] |
| 01590765 | TRX[0.0000010000000000],USD[1.3776450521625545],USDT[0.000499901506654.4] |
| 01590766 | ATLAS[9449.192500000000000],IMX[424.685655000000000],RAY[0.143319000000000],SOL[0.051370000000000],SRM[0.191333000000000],USD[0.8395618392575000],USDT[0.0056208647870973] |
| 01590768 | ATLAS[3867.001556920000000],BTC[0.000000006820302],ETH[0.000000169798246],EUR[3.896680245059962],FTT[0.088342865989752B],HNT[11.300000000000000],LUNA2_LOCKED[9.559783130000000],POLIS[46.108140460000000],SOL[0.3775555000000000],USD[0.5473480025694331],USDT[0.000000014673861.3] |
| 01590769 | BTC[0.000000000000000],ETH[0.000000010000000],MNGO[0.1751460308673800],TRX[0.000060000000000],USD[0.682909940580490],USDT[0.0035290000000000] |
| 01590779 | USDT[0.0000002151101833208] |
| 01590781 | BTC[0.0019206538830000],TRX[0.000003000000000],USD[3.0177819350453450],USDT[0.000000140508074] |
| 01590783 | ATLAS[0.0000000004234616O],CQT[0.0000000004200000],CRO[0.000000060644956],FTM[0.000000093280000],FTT[0.0000000023665421],KIN[0.000000000220000O],LTC[0.000000001816360],SOL[0.0000000061294482],TRX[0.000000507400000],USD[0.0196863830275022] |
| 01590788 | DOGE[3.9981714739893479],TRX[0.000001000000000],USD[0.009604519674580O],USD[3.8865917657650000],WRX[17.000000000000000],XRP[0.9965295369643535] |
| 01590790 | BNB[0.000000004600000O],FTT[0.000000016035500],SOL[0.000000097160600],USD[0.000000047698261],USDT[0.000000005289199] |
| 01590792 | USD[0.7447645975000000],XRP[0.4757510000000000] |
| 01590794 | AAVE[6.938681400000000O],ATLAS[8.781400000000000],BNB[0.000000005000000],FTT[0.092065790000000],USD[2.6548165023970000],USDT[0.0083004477750000] |
| 01590795 | ETH[0.1898653640071207],SOL[1.5859378800000000] |
| 01590799 | USD[25.00000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01590806 | BTC[0.000183930000000],USD[4.8776199891150000] |
| 01590809 | BNB[0.0000529000000000],NFT (30747261239756349$){1},NFT (31397986158401272$){1},NFT (40628878119393473$){1},NFT (51379219064863396$){1},NFT (52777053563595522$){1},NFT (54169800839252661$){1},USD[0.0000000034221349] |
| 01590813 | EUR[0.0000000583714980],USD[0.0000001137261870],USDT[0.0000000009155260] |
| 01590817 | MATIC[1014.749103370000000],TRX[0.0000030000000000],USDT[0.0000000073222109] |
| 01590819 | SOL[0.0000000042159808],TRX[0.0000000000000001],USD[1.1900776154453760],USDT[0.0000000078330450] |
| 01590822 | BTC[0.0000000022559519],BUSD[7.0000000000000000],ETH[10.735458641020000],FTT[20.2000001000000000],MATIC[0.0000000013223800],OMG[0.0000000031894741],RUNE[0.0000000079408400],SOL[0.0000003167045 0],USD[3.1938187781862741],USDT[0.0000000136422746] |
| 01590831 | BTC[0.0001000300000000],EUR[0.3300000000000000],USD[-0.0275573711813346] |
| 01590834 | BNB[0.0000001000000000],CHZ[9.9964000000000000],LUNA2[0.0918475620000000],LUNA2_LOCKED[0.2143109780000000],LUNC[20000.0000000000000000],SOL[0.0099928000000000],USD[0.0031096393058061] |
| 01590837 | BRZ[0.1301024550000000],BTC[0.0003000000000000],MATIC[30.0000000000000000],SHIB[99982.000000000000000],USD[4.2754622167000000],USDT[0.0000000224276] |
| 01590839 | BULL[0.0001987700000000],DOGEBEAR2021[0.0090861000000000],ETHBULL[0.0035233100000000],TRXBULL[0.1402500000000000],USD[65.343062318339230],USDT[0.0000000034389705] |
| 01590843 | BAO[2.0000000000000000],COMP[0.0000189231748986],ETH[0.0000017800000000],KIN[114350045.58175156069273 25],MKR[0.0000186700000000],NEAR[250.693117053237782 4],RSR[1.0000000000000000],SAND[0.0000032532750],UBXT[2.0000000000000000],UNI[0.0057522244695873],USDT[0.0000008336597714] |
| 01590845 | BTC[0.0000000041310000],FTT[0.0000000005703702],MATIC[0.0000000100000000],TRX[0.0000000603105000],USD[0.4195019775425515],USDT[0.0237339449303124 5] |
| 01590849 | FTT[0.0750264200000000],SRM[5.4334583400000000],SRM_LOCKED[22.9340650200000000],USD[5.8804734038125000],USDT[0.0000001675824060] |
| 01590850 | USD[0.1530061943543771],USDT[0.2192170175000000] |
| 01590852 | ATLAS[0.2240000000000000],AUDIO[156.000000000000000],BTC[0.2209915540000000],CHZ[49.9088200000000000],DOGE[1561.696972000000000],ETH[0.0005926000000000],ETHW[0.0005926000000000],FTT[12.198021200000000 0],LUA[2499.51500000000000 0],POLIS[0.0864200000000000],SHIB[98661.400000000000000],SLRS[201.9608120000000000],SOL[10.517218040000000],SRM[123.000000000000000],SUSHI[4626.332081730201859 11],USDT0.0000001194962531,XRP[901.809298000000000] |
| 01590853 | USD[0.0082677305000000] |
| 01590854 | USD[3.2704653485000000] |
| 01590857 | USD[0.0099239105000000] |
| 01590860 | BTC[0.0000000083780157],ETH[0.0000000028814088],EUR[0.7373818500000000],FTT[2.0000000000000000],USD[1.9831760502744868] |
| 01590861 | ADABULL[0.0000093876000000],DOGEBULL[0.0006588080000000],MATICBULL[4.0038250000000000],THETABULL[0.0000000010000000],USD[0.0669650766389475],USDT[0.0000005874954279],XRPBULL[49594.142700000000000] |
| 01590863 | TRX[0.0000010000000000],USD[0.1296363862464683],USDT[1.0150620000000000] |
| 01590864 | ATOM[15.000000000000000],AUDIO[300.000000000000000],AURY[30.0000000000000000],AVAX[10.000000000000000],BOBA[215.400000000000000],CEL[102.181570000000000],DOT[25.0000000000000000],DYDX[143.394385500000000],FTM[1091.972355000000000],FTT[25.995151200000000],GALA[3070.000000000000000],GODS[155.20000000000000 0],GRT[300.0000000000000000],IMX[325.672355000000000],JOE[807.0000000000000000],LRC[415.000000000000000],LUNA2[0.0002629136462000],LUNA2_LOCKED[0.0061346517745000],LUNC[57.250000000000000],MNGO[2819.723550000000000],NEAR[25.600000000000000],RAY[98.514695280000000],RNDR[273.000000000000000],RSR[31700.000000000000000],RUNE[452.100000000000000],SNX[97.5000000000000000],SRM[135.239681280000000],SRM_LOCKED[0.1842931000000000],SUSHI[276.476962500000000],SXP[130.900000000000000],TLM[4499.815700000000000],TULIP[24.997150000000000],USD[279.852879744990 9356] |
| 01590865 | FTT[43.821509500000000],SAND[0.0117144500000000] |
| 01590867 | EUR[0.0000000007844118],RAY[2.0000000000000000],SRM[2.0000000000000000],USD[0.0166779161000000] |
| 01590868 | BTC[0.1050000000000000],ETH[0.2500000000000000],ETHW[0.2500000000000000],USD[2819.693396529889401 9],USDT[3734.5084994725842702] |
| 01590869 | BF_POINT[200.000000000000000],ETH[0.0003223000000000],GBP[0.0001685029489770],LINK[0.0046325900000000],SHIB[7652.395705590000000] |
| 01590871 | AKRO[20954.193394900000000],ATLAS[105211.471220820000000],BAO[347704.700189780000000],DENT[10276.742230100000000],POLIS[1129.147463500000000],RSR[3.0000000000000000],TRX[5.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000018049970] |
| 01590872 | BTC[0.0018990694835184],CRO[49.991000000000000],ETH[0.0079931600000000],FTM[29.994600000000000],FTT[4.8268647189627787],LINK[2.0989200000000000],MATIC[19.9928000000000000],USD[45.412929282429396] |
| 01590877 | BNB[1.0930426978993850],USD[0.0035483560608959],USDT[0.0000025004417896] |
| 01590878 | COPE[340.930857880000000],FTT[1.0027650000000000],RAY[699.741477370000000],SRM[504.596234840000000],SRM_LOCKED[2.5216089100000000],TULIP[62.265815380000000],USD[1.6495304457500000] |
| 01590883 | USD[0.0000000500000000] |
| 01590888 | AKRO[2.0000000000000000],BAO[8.0000000000000000],BTC[0.0005239100000000],CEL[0.0005239100000000],CONV[0.0000000026901284],DENT[1.0000000000000000],GBP[0.0018676043382770],KIN[17.000000000000000],LTC[0.0000000033718932],RSR[2.0000000000000000],SHIB[70549.520758830000000],UBXT[4.0000000000000000] |
| 01590891 | AKRO[1.0000000000000000],BAO[1.0000000000000000],FTT[0.0001309200000000],GBP[1.1718592517607042],KIN[1.0000000000000000],USD[0.0145656249685243] |
| 01590892 | AMPL[0.0000000027979717],BTC[0.0000000103580300],ETH[0.0000000600000000],ETHW[0.0000000762103329],FTT[0.0468760914667982],MNGO[130.000000000000000],SAND[0.0000000147744904],SOL[1.1944724923319400],USD[0.0261789947027148],USDT[0.0000000967989851],XRP[0.0000000044965728] |
| 01590894 | ATLAS[0.0000007768000],AVAX[0.0000000636976960],BNB[0.0000000954844000],CRO[0.0000043668000],DOT[0.0000000105470400],ETH[0.0000000058570200],FTT[33.137206410000000],RAY[3.2547675000000000],SOL[374.160222113737548 1],SRM[125.040756800000000],SRM_LOCKED[1.7623159200000000],USD[0.0000000115512238] |
| 01590895 | SOL[1.1241773000000000] |
| 01590896 | BTC[0.0000000013900000],CEL[0.0007615900000000],ETH[0.0000195700000000],ETHW[0.0000195700000000],GBP[0.0000000063896441],USD[19.651934983203826],USDT[0.0054060891664554] |
| 01590898 | BTC[0.4051276926432085],ETH[-0.874243897413741 0],ETHW[0.641887906800000 0],EUR[0.0000115991365200 1],USD[0.0011159913652001] |
| 01590899 | ATLAS[0.0000000843956 57],BTC[0.0000000417340 61],FTT[0.0000000696200 00],LUNA2_LOCKED[53.0582106500000000],MATIC[0.0000000837745 00],STARS[0.0000000099939917],USD[0.0000000093074165] |
| 01590903 | BCH[0.0000000540000 00],FTT[0.0000001000000000],STEP[4.9000000000000000],USD[0.0688700000000000] |
| 01590904 | BNB[0.0000000046860590],FTT[0.0000000167680 00],HT[0.0000002706320 0],LUNA2[0.0000000323280916],LUNA2_LOCKED[0.0007035075312000],SOL[0.0000000050820664],TRX[0.0000090051240000],USD[0.0000009672865 94],USDT[0.0000034046 65883] |
| 01590917 | ETH[0.0000000800000000],USD[0.0000000069118926],USDT[0.0000004500000000] |
| 01590919 | USD[20.000000000000000] |
| 01590920 | TRX[0.0000010000000000],USD[0.0000000110971486],USDT[0.0000000027177853] |
| 01590922 | ATLAS[0.0000007555540 8],MNGO[0.0000000049200294],SHIB[0.0000000454259 15],USD[0.0000025322625841],USDT[0.0000000073800237] |
| 01590923 | USD[25.000000000000000] |
| 01590925 | BTC[0.0000014816264 76],ETH[0.1480000203384918],FTT[0.0118749526384560],LUNA2[1.7781697460000000],LUNA2_LOCKED[4.1490627400000000],LUNC[387200.2058782000000000],NFT (33757698931033593#){1},NFT (37126603732285483 2){1},NFT (38143659363713965 8){1},NFT (47684001801116107#){1},SOL[0.0072354100000000],USD[1.0235351687957878],USDT[0.0000000015000000] |
| 01590930 | USD[45.000000000000000] |
| 01590931 | SOL[0.0000000098293391],USD[0.0000000061750000],XRP[0.0000000025219 05] |
| 01590932 | USD[0.8640056430100243],USDT[0.0184185550000 00],XRP[0.8217123418610594] |
| 01590935 | AKRO[4.0000000000000000],BAO[6.0000000000000000],BNB[0.0000052800000000],DAWN[0.0000771000000000],DENT[5.7444360600000000],KIN[514.519973140000000],LUNA2[0.1157004100000000],LUNA2_LOCKED[1.1759851460000000],LUNC[1.6251319000000000],NFT (36283591427542541 6){1},NFT (39923751238458972 1){1},NFT (43033138971479366 0){1},RSR[2.0000000000000000],SOL[0.0001950000000 0],UBXT[3.0000000000000000],USDT[18.1002338725169832],XRP[495.6221815100000000] |
| 01590942 | SUSHIBULL[21000.000000000000000],SXPBULL[1600.000000000000000],USD[0.0448175435000000],USDT[0.0000001171625 2] |
| 01590955 | USD[30.000000000000000] |
| 01590956 | FTT[0.0000016473700],USD[0.0007971149436677],USDT[0.0000000810320106] |
| 01590961 | BTC[0.0000000240675 00],USD[0.0000000073080712],USDT[0.0000000166459057] |
| 01590964 | FTT[0.0000000576000 00],USD[0.0000000148864269],USDT[0.0000000096317049] |
| 01590965 | EUR[0.0000000010000000],USD[21.741417684036572 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01590970 | ATLAS[13507.816109100000000],CRO[2927.070042819200000],POLIS[1088.376285299231531 8],USD[0.0553136085811660] |
| 01590977 | BAO[1.000000000000000],KIN[2.000000000000000],STEP[0.000820700000000],USD[0.00004478000000000] |
| 01590979 | ETH[0.000000006787090],ETHW[0.000000004687838 4],USD[1.541479431034620 4],USDT[0.0001021181342 39] |
| 01590984 | AUD[0.0000000078647298],FTT[26.4241662800000000],LUNA2[0.0086628670420000],LUNA2_LOCKED[0.0160133564300000],USD[5.6444385884310819],USDT[0.0087920000000000],USTC[0.9714720000000000] |
| 01590985 | POLIS[0.0919000000000000],USD[0.0000020999929600] |
| 01590986 | ETH[0.0000000509214 00],FTT[0.3256820599004546],NFT (3291325202301580092)[1],NFT (3395839718070675 85)[1],NFT (3583344632113388 92)[1],STSOL[0.0007238696373680],TRX[0.00008000000000 00],USD[0.3150705697049330],USDT[0.00000000 02099992] |
| 01590988 | ATLAS[2340.000000000000000],FTT[50.7948000000000 00],RAY[22.0158754300000000],RUNE[255.1000000000000000],SHIB[810000.000000000000000],SOL[9.8264349100000000],SXP[222.600000000000000],TRX[0.000002000000000 0],USD[28.699978796500000 0],XRP[788.000000000000000] |
| 01590991 | TRX[0.0000670000000000],USDT[2.5212194400000000] |
| 01590994 | BNB[0.1177167900000000],BTC[0.0087028564000000],ETH[0.1000000000000000],FTT[1.1000000000000000],SOL[0.1000000000000000],SRM[1.0000000000000000],USD[250.2943746766439692000000000] |
| 01590997 | ETH[0.0005804300000000],FTT[0.0699631000762374],USD[0.0000000088965261],USDC[205.5042771100000000],USDT[0.0095829882385061] |
| 01590998 | ETH[0.0000000450938950],NFT (2923208391017760 7)[1],NFT (3173930225486538 67)[1],NFT (3907298511899289 1)[1],NFT (5571967981749502 02)[1],USD[0.0000000101568127],USDT[0.0000000330156 27] |
| 01591011 | BTC[3.5437034886003246],ETH[6.4128437112992020 0],TRX[120.000051000000000 0],USD[0.0000000802514 11],USDT[820599.204505234192 8257] |
| 01591016 | USD[26.4621584700000000] |
| 01591017 | ATLAS[390.000000000000000],CONV[970.000000000000000],TRX[0.0000020000000000],USD[0.6270506454625000],USDT[0.0000000013232730] |
| 01591019 | AURY[0.000000100000000],BNB[0.000000100000000],DOGE[22.191336550000000 0],ETH[0.000000037560930 0],HT[0.0000000737136 00],KN[1.6892520952774194],MATIC[0.000000086000000 0],NFT (4167322956128451 28)[1],NFT (5501653952231346 97)[1],NFT (5552884413314008 47)[1],SHIB[186105.857458276905752],SOL[0.0000000826564686],TRX[0.00001200288560 02],USD[0.000000373758536],USDT[0.000000007568952],XLMBULL[0.0000000029512187] |
| 01591023 | ETH[0.0364866400000000],ETH[0.5911005838245435],EUR[0.000000007570643 4],USD[0.000025365272422],USDT[0.0000000244824 20] |
| 01591026 | EUR[2.0000000000000000] |
| 01591029 | USD[0.0000000066018 43],USDT[0.0000000088779600] |
| 01591034 | ETH[0.0002128800000000],ETHW[0.000798000000000 0],SOL[0.0097300000000000],USD[0.1272488517438592],USDT[0.0000000075394623] |
| 01591035 | BTC[0.0017171200000000],LTC[0.7039249000000000],USD[0.0001505863956416] |
| 01591039 | ETH[0.0023130000000000],FTT[0.0002313000000000],USD[1.2739259811400000],USDT[0.0000004154834 1] |
| 01591040 | CEL[0.0000000052331850],FTT[0.0560278715226252],USD[3.4367243265015609],USDT[0.0000001226865 58] |
| 01591045 | BTC[0.3586728680000000],ETH[2.5424118900000000],ETHW[0.004411800000000 0],USD[21.2980478348645032],USDT[0.0002401766770992] |
| 01591046 | GBP[0.0000000126190146],IMX[18.318555670000000 0],SOL[3.3563487600000000],SPELL[21890.370450490000000],USDT[0.0000000004109899] |
| 01591047 | BNT[0.0702943748479076],BTC[0.0000000093490456],ETH[0.0000001956410 0],GBP[0.0000000021570300],HT[0.067732693745534 9],KNC[0.0000000022896000],MOB[0.1759906000000000],REN[0.0000000429825 00],SOL[0.0000000011745880 0],TRX[0.0000000091483475],TRYB[0.0201590796058342],USD[0.0000023402883511 66873],USDT[0.0006339445923101631] |
| 01591053 | ATLAS[5.4945982500000000],ATOM[0.0000000747200000],AVAX[0.0000000632670 31],BTC[0.0000000433756 0],ETH[0.000984800000000 0],LUNA2[0.0000002428 90878],LUNA2_LOCKED[0.00000566745381],LUNC[0.0052890000000000],MNGO[2.9779061500000000],TRX[0.000048000000000 0],USD[0.00000000017 3],USDT[0.0000000000 03311678] |
| 01591054 | BTC[0.0059000000000000],DOT[2.000000000000000],FTM[18.000000000000000],FTT[28.958932430005741 6],IMX[17.1000000000000000],RUNE[0.094240000000 0000],SAND[11.000000000000000],SOL[0.0000001000000000],SPELL[200.0000000000000000],SRM[0.0014163900000000],SRM_LOCKED[0.0086132500000000],SUSHI[20.0000000000000000],USD[0.00043240000000 00],USDT[0.864672422774000 0] |
| 01591056 | DENT[0.0000000332752 26],EUR[0.000000009957253],USD[0.0000608967025800] |
| 01591060 | TRX[0.0000710000000000],USD[0.0000000532810 91],USDT[0.0000007862836 5] |
| 01591067 | BOBA[0.0215434197080300],USD[0.3806516575000000] |
| 01591071 | USD[0.0000000784873 68] |
| 01591079 | BNB[0.0199962000000000],BTC[0.0055480657869016],BUSD[40.8678364900000000],COMP[0.0000000900000000],ETHW[0.0029994300000000],SOL[8.4742696200000000],TRX[0.0000490000000000],USD[0.0000000652321 60],USDT[0.0000068538763 44] |
| 01591082 | ETH[0.0000000031576000],FTT[0.2226430771822795],USD[0.0724127828434 17] |
| 01591086 | BTC[0.0011618600000000],NFT (4176295549722062 10)[1],USD[2.0002120494020 40] |
| 01591089 | AMPL[0.539733748653 4185],BTC[0.0000001151138 00],DOGEBEAR2021[0.0000000050000000],DOGEBULL[0.000000007800000 0],ETH[0.0004741118000000],ETHW[1.6076000003911734],FTM[0.977884000000000 0],LUNA2[4.5955034270000000],LUNA2_LOCKED[10.7228413300000000],LUNC[0.0000000080000000],TRX[0.0006002900000000],USD[0.0000206372000000] |
| 01591090 | BNB[0.0000007600000000],BTC[0.0007313200000000],FTM[168.1603105700000000],NFT (3886057558495876 37)[1],NFT (4838695768069716 30)[1],NFT (4899298769071308 36)[1],SOL[4.2853846200000000] |
| 01591093 | AUDIO[1.0000000000000000],ETHW[0.0009304800000000],FRONT[1.0000000000000000],TRU[1.000000000000000 0],USD[0.0000000976083 28],USDT[0.0000000053490708] |
| 01591094 | USD[0.0698527000000000],XRP[0.0000000957500000] |
| 01591095 | FTT[0.0000000042745470],USD[0.0000000099654037],XRP[0.0000000037827931] |
| 01591100 | USD[58.8841625421000000000000000] |
| 01591107 | TRX[0.0000010000000000],USD[-4.5161107413722040],USDT[6.8759680197872924] |
| 01591108 | DMG[0.0000000420703 29],EUR[0.0019053160607244],FRONT[0.0000000080000000],KIN[0.0000000084000000],STEP[0.0000000011348528],USD[0.0000000079656617] |
| 01591109 | AKRO[2.000000000000000],APE[17.5664520600000000],AVAX[0.4994189500000000],BAO[8.000000000000000],BTC[0.0064652200000000],CRO[93.0901817700000000],DENT[1.0000000000000000],ENJ[18.8427727100000000],ETH[0.2075150900000000],ETHW[0.2073035000000000],EUR[0.0002794020464472],FTM[25.6234043200000000],[HNT[1.4591798600000000],KIN[6.000000000000000],LEO[27.2951398600000000],MAPS[57.6185768200000000],MATIC[124.9338710000000000],MBS[26.0676243400000000],RSR[1.000000000000000 0],SAND[14.6972665800000000],SOL[0.5913318000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],WAVES[0.5229960700000000] |
| 01591110 | USD[0.0000020734970472] |
| 01591112 | KIN[2.000000000000000],USD[0.0000000928161 88],USDT[0.000000095185741] |
| 01591115 | LUNA2[0.0099409265660000],LUNA2_LOCKED[0.0231954953200000],LUNC[0.0320235900000000],USD[-2354.1690124262448195],USDT[2617.6885266535469610] |
| 01591119 | FTT[0.0009979100000000],ETHW[0.0000977800000000],USD[3.0874384398144070] |
| 01591121 | EUR[0.0534681800000000],USD[0.0000000049536526],USDT[0.0000000018612044] |
| 01591122 | ADABULL[3.000000000000000],AMPL[0.000000013188203],BIT[0.6278049403711727],BNBBULL[0.000000020000000],CONV[0.0000000682460000],DYDX[0.0000000382272 60],ETCBULL[0.000000064512000],ETHBULL[0.000000010000000],FTT[0.0259812141711787],MAPS[0.000000046196073],RAY[0.0000000981805 77],RNDR[4.50000000000000000],ROOK[0.0000000232595040],SHIB[0.000000000720984000],SLRS[0.0000000024971139],SRM[0.0000000001541535 3],USD[0.0475083973642211],USDT[0.000000009090000 0],XLMBEAR[0.000000007100000 0],XLMBULL[0.000000087010000 0],XTZBULL[0.0000000047789312] |
| 01591125 | BNB[0.0000115600000000],ETH[0.000519910000000 0],ETHW[0.0005199124812324],KIN[1.7548935500000000],NFT (2898138451436558 26)[1],NFT (2906482078517338645)[1],NFT (3045977314716770 1)[1],NFT (3153404371230181116)[1],NFT (3269510120394704 3)[1],NFT (3397417128047388401)[1],NFT (3487561544559669 39)[1],NFT (3676691088794379 1)[1],NFT (4002803558397283 52)[1],NFT (4178841166969031 3)[1],NFT (4354417568236708 50)[1],NFT (4468595433265319 96)[1],NFT (4770301313072998 37)[1],NFT (5003939192218459 64)[1],NFT (5067663203792920 93)[1],NFT (5296088629213110 23)[1],NFT (5377595279989340 81)[1],NFT (5390679352891007 08)[1],NFT (5657156337188739 40)[1],SRM[2.0859823300000000],SRM_LOCKED[23.7750456300000000],USD[0.5708625500000000],USDT[0.0006205100000000] |
| 01591127 | USD[0.6754297701650729] |
| 01591136 | ETH[0.0000000749510561],FTT[0.0000000744918 80],MNGO[0.0000000056513 00],USD[1.0000000018713686 6],USDT[0.0000000050066329] |
| 01591138 | SOL[2.1091743100000000],USD[0.3650195095828914] |
| 01591140 | USD[0.0001343317425077],USDT[0.0000000150095376] |
| 01591143 | USD[-133.9078889403412185],USDT[148.7950000000000000] |
| 01591144 | TRX[0.0513430000000000],USDT[1.0943995734375000],XRP[0.9981000000000000] |
| 01591145 | BTC[0.0000000085380000],CLV[2831.491419210000000],COMP[0.000000100000000],DYDX[12.3975200000000000],GALA[1879.7260000000000000],LUNA2[0.0068871894370000],LUNA2_LOCKED[0.0160701086900000],LUNC[1499.7000000000000000],RUNE[0.0837000000000000],SRM[0.3632853800000000],TRU[1608.5182000000000000],TRX[0.0000010000000000],USD[1.8587730706447576],USDT[0.0693255355624381] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01591146 | BTC[0.000000200000000],USD[0.0005660777765937] |
| 01591147 | BAO[2.000000000000000],BNB[0.000001140000000],DENT[1.000000000000000],KIN[4.000000000000000],SOL[0.001117270000000],TRX[1.000001000000000],USDT[0.0011128022843224] |
| 01591148 | BTC[0.073623140000000],DOGE[446.000000000000000],FTT[0.092947260000000],TRX[0.000001000000000],USD[0.0013219063666618],USDT[0.0000362265242385] |
| 01591150 | TRX[0.000052000000000],USDT[0.0000087188281965] |
| 01591152 | AVAX[0.000000002200000],BNB[-0.000000094346281],ETH[0.000000085280634],MATIC[0.000000010831522],NFT (431029256063469219)[1],NFT (433955065540515609)[1],NFT (493299063673876399)[1],SOL[0.000000055725349],TRX[0.000010000000000],USD[0.000000599823306],USDT[0.0000096167301320] |
| 01591155 | BNB[0.508011000000000],BTC[0.067839100000000],DOGE[190.300000000000000],ETH[0.072407840000000],MATIC[45.885000000000000],XRP[146.430000000000000] |
| 01591157 | FTT[27.085972680000000],NFT (373028014709641033)[1],NFT (391989819930678788)[1],NFT (419621757090204685)[1],NFT (504289374223028314)[1],USD[0.377133072365000] |
| 01591158 | ATLAS[0.000000058932643],BRZ[0.000000044674802],BTC[0.002903527348167],POLIS[0.000000097272931],SOL[0.000000003375909],SRM[0.004170600000000],SRM_LOCKED[0.103259460000000],USD[-9.2704468674278233] |
| 01591161 | TRX[0.000001000000000],USD[-0.576846010210000],USDT[1.4200000000000000] |
| 01591164 | BTC[0.000096900000000],ETH[0.003879650000000],EUR[1.752196495198780],MATIC[5.800000000000000],SOL[0.003990000000000],USD[23149.5984697110455330000000],USDT[0.0000001672401058] |
| 01591165 | FTT[1.627212330000000],NEXO[20.066975410000000],SOL[2.040000000000000],SPELL[2800.000000000000000],TONCOIN[17.000000000000000],USD[0.0845963667683157],USDT[0.0099075000000000] |
| 01591168 | USD[176.4789428160329600] |
| 01591171 | AUDIO[0.000000021632508],CRO[0.000000065000000],ETH[0.000000050355568],EUR[0.000259686907000],FTT[0.000605393315854S],GALA[0.000148640000000],HNT[0.052221230000000],LTC[0.000000078000000],LUNA2[0.000000823436355],LUNC[0.007684500000000],MANA[0.0043085700000000],RAY[0.011140090000000],SOL[0.000000104055888],SRM[_LOCKED[0.048783280000000],TRX[0.000000051559910],USD[0.1736910946402847],USDT[0.0000000584634731] |
| 01591173 | BRZ[0.000000028918000],BTC[0.000000026452764],ETH[0.000000007544694],TRX[0.000028000000000],USD[0.000000011854764A],USDT[0.0000000369338733] |
| 01591175 | ATLAS[4089.222900000000000],FTT[0.093999800000000],USD[1.3695638428788843],USDT[0.000000016769508] |
| 01591177 | BTC[0.003799316000000],ETH[0.393473033501614],ETHW[0.004712885016146],FTT[150.098832383295035Z],NFT (389901837001993352)[1],USD[0.000000105201350],USDC[1191.2022429100000000],USDT[0.0048530078691020],XRP[1516.2637230000000000] |
| 01591178 | USD[0.000000029884368] |
| 01591179 | DOGEBULL[0.000000069497439],ETH[0.000000090298250],USD[0.000000077623774],USDT[0.000000007807381] |
| 01591181 | AVAX[0.000000002239091],BNB[0.000000195702227],BTC[0.000000011480569],LUNA2[0.048576797830000],LUNA2_LOCKED[0.113345861600000],NFT (318783912287420037)[1],NFT (454984978454734905)[1],NFT (535441845695128281)[1],SOL[0.000000035978594A],TRX[0.000120043057575],USD[0.000000010709288] |
| 01591184 | AKR[24.000000000000000],ALGO[11.705474900000000],BAO[7.000000000000000],BTC[0.000014882517236],DENT[4.000000000000000],ETH[0.004557053157096Z],ETHW[0.004802293157096Z],FTM[142.457302037356863O],GAR[0.000000007138144A],GBP[0.000000000243383Z],GOG[21.733246970000000],KIN[26.000000000000000],LUNA2[1.009234878800000],LUNC[3.271427431000000],LUNC[0.000000009567681I],MATIC[0.001591800000000],RAY[12.330299612776103Z],RNDR[0.004884400000000],SLP[754.263340170000000],SOL[0.000000023971944],TLM[0.000000042600000],UBXT[2.000000000000000],USD[0.000000096158140],XRP[22.9.358130680000000] |
| 01591191 | AUD[0.002731070000000],USDT[0.000000037019886] |
| 01591196 | USD[293.8631613774435000] |
| 01591200 | NFT (336506400616851460)[1],NFT (400304544249175953)[1],NFT (476287968053551684)[1],NFT (557601948192845925)[1],SRM[1.448225050000000],SRM_LOCKED[28.168383320000000],USD[7.6262491861123035],USDT[0.000000041877558] |
| 01591204 | BTC[0.000000005180000],DOGE[45.000000000000000],LTC[0.000000010000000],USD[1.1599741566014100] |
| 01591208 | AVAX[0.004758953529650],ETH[0.000063990000000],ETHW[0.000063989696768],TRX[0.000040000000000],USD[0.0076144796161155],USDT[0.000000001643860] |
| 01591210 | AAVE[22.720000000000000],BNB[5.840000000000000],BTC[0.068000073826550],COMP[4.667100000000000],ETH[1.001000002000000],FTT[0.099620000000000],LTC[5.210000000000000],SOL[2.440000000000000],USDT[1.3678092235114257] |
| 01591212 | BAO[1.000000000000000],BNB[0.000001450000000],BTC[0.000000010000000],ETH[0.274368500947621],ETHW[0.274173209476211],KIN[2.000000000000000],REEF[0.000000079690000],SOL[1.088209930000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000087315667],USDT[0.0000144045470736] |
| 01591217 | AKRO[406.918600000000000],ATLAS[3709.258000000000000],USD[1.2777579300000000],USDT[0.000000055294217] |
| 01591218 | BNB[0.000000096187750],TRX[0.000000000329020] |
| 01591220 | USD[25.0000000000000000] |
| 01591225 | ETH[0.032602450000000],ETHW[0.032602450000000],TRX[0.000010000000000],USD[4.9643644034547431],USDT[0.000000080770370] |
| 01591231 | USD[25.0000000000000000] |
| 01591231 | AAVE[0.009378000000000],AVAX[0.094600000000000],ETH[0.000911200000000],ETHW[0.000911200000000],LINK[0.092400000000000],MATIC[3.798000000000000],SOL[0.006144000000000],TRX[0.000010000000000],UNI[0.090440000000000],USD[300.2629039946109690],USDT[0.0060650069050572] |
| 01591234 | BNB[3.038778610000000],DOGE[1937.356182800000000],TRX[0.000560000000000],USD[-474.4420712564884438000000000],USDT[0.000000094012366] |
| 01591235 | AVAX[0.000000021200000],BNB[0.000000220337200],BRZ[0.375914195973320],BTC[0.000031482608422],DOT[0.000000007941300],ETH[0.000000069596729],LINK[0.000000066217500],LUNA2[0.012386292649664690],LUNA2_LOCKED[0.028901349512510O],LUNC[2697.14130221903048000000],SOL[0.000000081619739],UNI[0.00000000090403500],USD[0.0000000105495949],USDT[0.000000105495949] |
| 01591237 | USD[0.8706135303885790] |
| 01591238 | USD[20.0000000000000000] |
| 01591239 | AVAX[0.999800000000000],GBP[-11.7130179504139932],USD[0.0265366274088688],USDT[117.8931268056350336] |
| 01591242 | ETH[0.001000000000000],ETHW[0.001000000000000],FTT[-0.000000176624239],SOL[0.000143640000000],USD[0.000009231761713],USDT[0.000000026835087] |
| 01591243 | ETH[0.005627190000000],USD[30.0000000000000000] |
| 01591247 | BTC[0.000000009885000],LTC[0.000000010300000],SOL[0.000000033945279],TRX[0.000010000000000],USD[0.000000191996059],USDT[0.000000058411975] |
| 01591249 | ATLAS[420.000000000000000],USD[0.000000082666737],USDT[0.000000026752072] |
| 01591250 | BAO[467000.000000000000000],BF_POINT[200.000000000000000],BNB[1.033271000000000],EUR[1293.7154049812055029],FTT[9.544005260000000],MNGO[282.402521180000000],RAY[8.276186750000000],USD[0.000000082356167],USDT[0.000001881715674] |
| 01591254 | ALGO[0.000000100000000],BTC[0.000000083169007],EUR[0.000000016440371],FTT[0.000000001776280],LUNA2[5.516212541000000],LUNA2_LOCKED[12.871162600000000],RAY[0.000000023335700],USD[0.0116683862722792],USDT[0.000000094816463] |
| 01591257 | BNB[0.001422658083070],ETH[0.000810752000000],ETHW[0.000810752000000],HXRO[0.200000000000000],USDT[0.0679930123729800] |
| 01591269 | TRX[0.000008000000000],USD[25.0001094041000000],USDT[0.000000078371908] |
| 01591271 | USD[-0.0011613866343010],USDT[0.0016439960326806] |
| 01591275 | USD[0.000000089527300],USDT[0.000000037025004] |
| 01591279 | ATLAS[4945.8402377900000000],TRX[0.000010000000000],USD[9.5696362026254770],USDT[0.9567309202595565] |
| 01591280 | ETH[0.003993200000000],ETHW[0.003993167166438],USD[20.0000000000000000] |
| 01591282 | USD[2.2421126547000000] |
| 01591286 | AVAX[0.000000079196193],ETH[0.000000084308654],SOL[0.000000082018500],USDT[0.000000009941864] |
| 01591289 | BTC[0.000006679162115I],FTT[1325.3744560980693541],SPY[0.002399040000000],TRX[20.000680000000000],USD[0.0191731546847230],USDT[0.6488087143951351] |
| 01591290 | BTC[0.000000083564700] |
| 01591291 | BIT[30.000000000000000],BTC[0.026976422530000S],BUSD[93.960000000000000],ETH[0.050857830789586O],ETHW[0.000000072000000],FTT[8.399614985275556S],SOL[0.260128190000000],USD[0.0041230434041500],USDT[0.000000007605000] |
| 01591298 | USD[0.2114831000000000] |
| 01591299 | USD[0.000000937935460],USDT[0.000000005537892] |
| 01591304 | ETH[0.000000069145100],TRX[0.000000000000000] |
| 01591307 | BTC[0.000000180000000],DENT[1.000000000000000],EDEN[0.000000064559392],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000076050036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01591308 | BTC[0.087200000000000000],USD[5.614540844000000000] |
| 01591310 | EUR[0.000000006000000000],USD[0.009270359278178200],USDT[1.010000089723737] |
| 01591314 | TRX[0.000022000000000000],USDT[-0.000000547847074] |
| 01591316 | MNGO[0.000000001690317400],USD[0.000001409656876800] |
| 01591318 | APE[0.000000003619200000],ENS[0.000000010000000000],ETH[0.000000003661329700],NFT (5360961400378730240)[1],SOL[0.000000017516671900],USD[2.794962525326837100] |
| 01591323 | USD[-0.066423079371983400],USDT[0.070254148439540900] |
| 01591327 | TRX[0.000010000000000000],USD[5.154679410000000000],USDT[100.000000000000000000] |
| 01591329 | USD[4.201045960000000000] |
| 01591332 | EUR[5.000000000000000000],FTT[2.288292162121465500] |
| 01591334 | USD[-0.222447348000000000],XRP[1.800063000000000000] |
| 01591339 | SRM[82.000000000000000000],USDT[7.297264995250000000] |
| 01591348 | BNB[0.000000044342281],BTC[0.000000009639612400],ETH[0.000000092115136],LINK[0.000000047628495],LUNA2_LOCKED[0.000000196094545],LUNC[0.001830000000000000],MATIC[0.000000047838496],SOL[0.000000045247437],UNI[0.000000075130332],USD[0.000000104693680],USDT[0.000000104836840] |
| 01591354 | EUR[0.003309890000000000] |
| 01591355 | AAPL[0.008605680000000000],AAVE[0.000000001728640],AMZN[0.000988414000000000],APT[0.000000029039500],ATLAS[15696.860000000000000],BTC[0.000000076168000],BUSD[15263.000000000000000],COMP[0.000042013500000],DOT[0.000000050626200],ETH[0.000000005193800],ETHW[0.000071160000000],FB[0.001407760000000000],TRX[88959.680466000000000],TSLA[0.006118060000000000],USDI[4.364296554620660],USDC[21831.530000000000000],USDTI0.061206864608214],XRP[0.000000085405400] |
| 01591358 | AXS[0.000000005000000000],BNB[0.000000001980134],SAND[0.000000081935898],SHIB[0.000000024018258],SLP[0.000000004954678],USD[0.794673646105377B],USDT[1.987716008092204D] |
| 01591359 | USD[0.000000004708760],USDT[0.000000008295768] |
| 01591360 | DAWN[0.799864000000000000],FTT[0.094402000000000000],SRM[6.586262520000000000],USD[-0.173193582998469B],USDT[0.000000064230289] |
| 01591361 | LUNA2[35.322001260000000000],LUNA2_LOCKED[82.418002940000000000],NEAR[0.013750000000000000],USD[0.458450121225408],USDT[1.000000005615031],USTC[5000.000000000000000] |
| 01591363 | BTC[0.000000005000000000],BUSD[16001.187680000000000],ETH[4.476887405063760],ETHW[0.004199224995600],EUR[0.000000009141448],USD[0.000000067176836] |
| 01591365 | BNB[0.000000005035200],FTM[0.036563277981690904],SOL[0.000000047803267],USD[-0.000123922246849],USDT[0.000000000000007540] |
| 01591366 | TRX[0.000003000000000000],USDT[9.104067000000000000] |
| 01591368 | BTC[0.018397750000000000],ETH[0.374372009000000000],ETHW[0.334379200000000000],EUR[0.000000650079041],FTT[0.099820005000000],SOL[3.019820000000000],SRM[0.000000016349622],USD[12.205047995500987S] |
| 01591370 | ATLAS[0.000000005000000000],AVAX[0.009820000000000],BTC[0.000962245300000],CRO[1962.679496107100000],DOGE[0.000000006000000],ETH[0.000067900000000],ETHW[0.009606790000000],FTT[0.009640000000000],LINK[0.009012655500000],LTC[0.002022211500000],MANA[0.069311783900000],POLIS[7.466099860000000000],SAND[0.022108047045866],SPELL[0.000000008000000],USD[94.032815343043327],USD[0.000000071598346] |
| 01591379 | FTT[88.800000000000000],IMX[330.500000000000000],USD[2.275168723370000],USDT[41.817586566000000] |
| 01591382 | BNB[0.000000095252363],BTC[0.000115686589000],DOGE[0.000000074040000],ETH[0.000000054395237],NFT (3093249006113170025)[1],NFT (3449452823208974799)[1],NFT (4098091504378104340)[1],NFT (5007460443182528700)[1],NFT (5638968627344900098)[1],TRX[0.000020057221167] |
| 01591384 | FTT[26.000000000000000],USD[0.628898135875000] |
| 01591392 | TRX[0.000058000000000],USD[0.008802270000000],USDT[0.000000097500000] |
| 01591393 | ETH[0.000000938188982],USD[-46.635384143621285G],USDT[61.160911823083880] |
| 01591394 | USD[0.000003820000000],USDT[0.000072305639013] |
| 01591396 | BTC[0.000074902993450],CEL[-0.031410488134780B],FTT[0.000000091823456],GBP[0.000000032801490],MATIC[0.000000009124592],SOL[0.000000928171147],USD[-0.000067911209517],USDT[0.000000143983260] |
| 01591397 | BTC[0.000033710000000],ETH[0.000098800000000],ETHW[0.000998800000000],EUR[303.413781930000000],USD[502.156166619586653400000000],USDT[0.510035738101500A] |
| 01591399 | BTC[0.000000079800000],FTT[0.084925940000000],USDT[1.014505755062000] |
| 01591401 | BNB[0.000000100000000],SOL[0.000000124556600],USD[0.000006126164349] |
| 01591405 | USD[177.187009410000000] |
| 01591406 | DYDX[0.025599900000000],USD[0.000000058750965] |
| 01591407 | AKRO[5.000000000000000],BAO[14.000000000000000],BF_POINT[100.000000000000000],CLV[397.646830660000000],COPE[0.005829310000000],DENT[4.000000000000000],DOGE[0.003710680000000],FTT[4.365914400000000],KIN[12.000000000000000],LINK[21.103047340000000],MATIC[73.062426040000000],RSR[3.000000000000000],SECO[1.093157980000000],SLP[5130.602763890000000],SOL[0.000003650000000],STEP[187.341886200000000],SXP[34.263796850000000],TLM[1866.106533020000000],TRX[0.000114000000000],UBXT[5.000000000000000],USD[15.477767607153408],USDT[0.003205905730984Z],XRP[528.915908190000000000] |
| 01591409 | BTC[0.067443028010250],BULL[0.000000004000000],ETH[1.000046440000000],FTT[0.000000083339906],LUNA2[0.649074078700000],LUNA2_LOCKED[1.514506184000000],LUNC[2.090920000000000],SHIB[1190000.000000000000000],SOL[7.998469930000000],USD[0.749364614972509B],USDT[0.000000020000000],XRP[293.642800000000000] |
| 01591411 | AAPL[4.898451860000000000],AKRO[2.000000000000000],AUD[0.000010934264691S],BAO[1.000000000000000],DENT[2.000000000000000],FB[1.012117230000000],NIO[18.532192490000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],TSLA[2.058684840000000],UBXT[2.000000000000000],USD[55.555870172000000],XRP[420.651326130000000] |
| 01591424 | BTC[0.000068370000000],FTT[25.000012260000000],LUNA2[13.740395280000000],LUNA2_LOCKED[32.062922310000000],MATIC[-0.000001000000000],USD[0.466813298120176B],USDT[0.000000069000126],VGX[128.000000000000000] |
| 01591424 | EUR[-242.969697060012424Z],TRX[0.000002000000000],ETH[0.000000000000000],USD[1.496072270340511J],USDT[307.442956333478057B] |
| 01591425 | ATOM[0.051324000000000],BTC[0.000000006000000],ETH[0.000000344814001],ETHW[0.006252434481400],TRX[0.000201000000000],USD[33.314813225732310],USDT[182.698283148095363] |
| 01591426 | TRX[0.000001000000000],USD[1.155387088250000],USDT[0.000000092456091] |
| 01591427 | EUR[0.002817800000000],USDT[0.000000006908380] |
| 01591432 | AAVE[0.025237300000000],FTT[0.399924000000000],SRM[6.476045100000000],TRX[0.000010000000000],USD[13.261461286155195S],USDT[93.710177852390703O] |
| 01591438 | EUR[0.000000063143176],USD[0.000305301586802] |
| 01591441 | BTC[0.001346280000000],DOGE[6.998600000000000],ETH[0.599880000000000],ETHW[0.599880000000000],SOL[9.218156000000000],SRM[499.900000000000000],USD[0.006452137750648B] |
| 01591448 | BNB[0.000000099811000],FTT[0.019308096065684B],USD[0.004615292489639B],USDT[0.000000151676515] |
| 01591449 | AKRO[1.000000000000000],ATLAS[0.082868850000000],BAO[15.000000000000000],BLT[0.009450190000000],DENT[2.000000000000000],KIN[27.000000000000000],POLIS[0.001565000000000],RSR[1.000000000000000],TOMO[0.000018470000000],UBXT[2.000000000000000],USD[0.000000858546461],USDT[0.000000084197986] |
| 01591450 | BNB[0.000000072616028],BTC[0.299943000000000],ETH[14.390296273303751],ETHW[14.337048356670410],FTT[0.081000000000000],KSHIB[79848.000000000000000],TRX[0.000034000000000],USD[27.299863015251800] |
| 01591452 | USD[0.000005000000000],USDT[0.000000058250998],USDT[0.000000061972632] |
| 01591454 | ADABULL[34.678060185000000],BNB[0.000000085060679],BULL[0.456300650000000],ETHBULL[46.236533665000000],FTT[214.080608957399076],LINKBULL[4069.400000000000000],THETABULL[45.589000000000000],TRX[0.000040000000000],USD[0.003513816542867A],USDT[0.000000101463661] |
| 01591455 | AMPL[0.000000028159880],AVAX[628.100000000000000],BNB[31.079945850000000],BTC[0.000060558272684],C98[0.907223000000000],FTT[109.182237807596367S],GBP[0.000000022355820],SOL[43.061347600000000],USD[28.843047806549558],USDT[0.000000154714915] |
| 01591460 | USD[0.000000040000000000] |
| 01591461 | TRX[0.000004000000000] |
| 01591465 | AAVE[0.000000006000000],ALCX[8.180454200000000],APE[0.098183979294223],ATOM[0.096239544408755],AXS[0.063990778545791S],BTC[0.000000089535134],DOGE[0.000012966848],ETH[0.000000008361511],KNC[4891.109231870000000],LINK[0.000000069957598],MANA[8581.179629120000000],SLND[0.000000058923451],SNX[137.900000000000000],SOL[0.000000102701817],USD[0.000983867478753B],USDT[0.000000058285024] |
| 01591467 | USD[0.681715810000000] |
| 01591473 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01591479 | BNB[0.000145760000000000],BTC[0.000098580000000000],ETH[0.012564990000000000],SOL[10.894992570000000000],USDT[0.019006190000000000] |
| 01591489 | ETHBULL[0.000000000983278S],LUNA2[0.000000006000000000],LUNA2_LOCKED[5.422073851000000000],USD[0.000000196995633],USDT[1.014025898243606G] |
| 01591499 | ALGOBULL[800200.000000000000000000],BALBULL[194.900000000000000000],COMPBULL[16.326671200000000000],EOSBULL[14320.000000000000000000],LTCBULL[1802.890370000000000000],SUSHIBULL[100100.000000000000000000],TRX[0.000049000000000000],TRXBULL[34.500000000000000000],USD[69.071368703825000],USDT[0.000000011159500930] |
| 01591500 | ALEPH[500.000000000000000000],BTC[0.026287596132892G],ENJ[149.000000000000000000],ETH[0.180029701201582S],ETHW[0.180029701201582S],FTM[275.000000000000000000],FTT[25.132974520000000000],LRC[750.000000000000000000],MANA[186.000000000000000000],RAY[50.539994450000000000],SHIB[3000.000000000000000000],SOL[3.183715690000000000],SRM[66.428897770000000000],SRM_LOCKED[1.199718940000000000],USD[2427.962563982145490B],USDT[0.000000034951763I] |
| 01591510 | ATLAS[1000.000000000000000000],BTC[0.013690132043354G],ETH[0.016000000000000000],ETHW[0.016000000000000000],FTM[199.000000000000000000],FTT[4.000000000000000000],RAY[12.203194950000000000],SHIB[14397485.760000000000000000],SRM[12.291159730000000000],SRM_LOCKED[0.237968030000000000],USD[220.904999190551649Z2] |
| 01591511 | BTC[0.027007310000000000],DOGE[1266.267376980000000000],ETHW[3.036827690000000000],FTT[25.117171170000000000],GMT[0.987881320000000000],GST[8.835649850000000000],LUNA2[0.000000049180889],LUNA2_LOCKED[0.000000954755407],LUNC[0.008910000000000000],USD[249.235583051497225Q] |
| 01591514 | BNB[0.000000018744591],ETH[0.000000031857526],FTT[0.000000059025616],LINK[0.000000079219997],RUNE[0.000000020519367],USD[0.000000128085759],XRP[0.000000034751206] |
| 01591516 | SRM[0.224391670000000000],SRM_LOCKED[0.158780330000000000],TRX[0.000000000000000],USD[0.701474143944337G],USDT[0.000000075103661] |
| 01591517 | FTT[0.000000000686087],USD[208.289867323434154S],USDT[0.000000007362099I] |
| 01591519 | BNB[0.072160647408920I],ETH[0.410372687153890S],ETHW[0.000000056688400],FTT[25.098727000000000000],MAGIC[149.535395100000000000],SOL[17.596835860000000000],TRX[0.000010000000000],USD[-142.278761964965246I9],USDC[400.437118980000000000],USDT[4700.000003266054198T] |
| 01591520 | BCH[0.000000003108509I],BNB[0.000000021391427],CHZ[0.000000007974936],DODO[0.000000055734701I],ENJ[0.000000003748300],FTT[0.069179212286999],HUM[0.000000014938888],MAPS[0.000000046667744],MER[0.000000086503140],MNGO[0.000000003100188],SOL[0.000000046421936],STEP[0.000000098595761I],USD[0.000001809349471],USDT[0.000000009322897I] |
| 01591529 | DOGE[0.000000054206550I],ETH[0.001332600000000000],ETHW[0.001318910000000000],LUNA2[0.506797877000000000],LUNA2_LOCKED[1.155171728000000000],LUNC[11169.514520240000000000],MSOL[0.000000037875011I],USD[0.000069330372787] |
| 01591532 | ADABULL[0.000000000200000000],BCH[0.000000027423586],BCHBULL[0.000000000666444B],BNB[0.000000029200000],BTC[0.000636308490000041],BULL[0.000000032130850],ETHBULL[0.000000016648228],FTM[0.000000005207100I],FTT[0.000000006692969G],GRT[0.000000005000000],GRTBULL[0.000000022402972I],LINK[0.000000007062728I],NKRBULL[0.000000004483120I],LINA2[25.290795000000000000],LUNA2_LOCKED[0.011855000000000000],MATIC[0.000000047419373I],MATICBULL[0.000000001715716],MIDBULL[0.000000029849960I],SOL[0.000000006234080],SRM[0.000000000255000],SUSHI[0.000000002000000I],SUSHIBULL[0.000000001598450B],TOMO[0.000000007005I],USD[6.529934431709724I],USDT[0.000118446254338S,XRP[0.000000000055000] |
| 01591538 | BTC[0.000000095154500],DOGE[0.566309539835178I],ETH[0.000000004207490G,FLY[0.000000000090000],USD[-7.301973966I116846],USDT[0.059661108552549] |
| 01591539 | ATLAS[4369.072800000000000],BICQ[1.995060000000000000],BTC[0.000599410204000000],DODO[128.876978000000000000],FTT[0.039620607649985Q],GOG[100.978340000000000000],NFT[359610406424787830][1],NFT[4618377115801516B87][1],SOL[0.000000000000000],TRU[4557.198010000000000],UMEE[379.990500000000000000],USD[-61.657258151006400000000000],USDT[200.214949665458266642] |
| 01591540 | BAO[1.000000000000000],USDT[0.000000009982560],XRP[0.000000010000000] |
| 01591541 | USD[0.000000010619490],USDT[0.000000041852256] |
| 01591542 | DOGE[216.012363227535833Z],FTT[0.042233070000000000],LUNA2[0.041127455390000Q],LUNA2_LOCKED[0.095964062570000Q],RAY[388.205204325414310Z],SOL[10.272449410000000000],SUSHIBULL[4874800.000000000000],USD[0.000000034364960],USDT[0.000000010854338],XRP[0.221866000000000Q],XRPBULL[0.000000005653] |
| 01591544 | ETH[0.002000000000000],ETHW[0.002000000000000],USD[86.874857347860000],USDT[1.400361478447679I] |
| 01591547 | ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.067984270000000000],USD[2.162652309533835T] |
| 01591549 | ALGOBULL[0.009952000000000],ALGOBULL[19996.000000000000],ATOMBULL[0.544800000000000],COMPBULL[229.973154000000000000],DOGEBEAR2021[1.008800000000000],DOGEBULL[8.111343200000000Q],EOSBULL[1109.778000000000000000],ETHBEAR[200.000000000000000],ETHBULL[0.000098200000000],HTBULL[0.009963000000000],MATICBULL[141.068320000000000],SHIB[399960.000000000000000],SUSHIBEAR[1000000.000000000000],SUSHIBULL[20695.860000000000000],SXPBULL[8638.860800000000000],THETABULL[6.240571600000000],TOMOBULL[3709.378000000000000],UNISWAPBULL[0.393960200000000],USD[0.013841473197961I],USDT[0.000000031996915I0,XTZBULL[1.89.282260000000000] |
| 01591550 | USD[0.000230660000000] |
| 01591552 | BNB[0.000000000000000],BTC[2.000000052610950I],ETH[0.000911800000000],ETHW[0.502911800000000000I],TRX[0.000001000000000],USD[0.000000037386976],USDT[0.000000012160999] |
| 01591557 | BTC[0.000000400000000],EUR[0.000070103268357G],USD[0.759224585905056] |
| 01591560 | LINK[1.000000000000000],SXP[0.008170600000000000I],XRP[0.000000071277628] |
| 01591561 | TRX[0.000003000000000],USD[0.008818119900000] |
| 01591565 | FTT[0.225510492000000000] |
| 01591566 | ALGOBULL[589.794724020079520],ALPHA[0.000000060532450],ATOMBULL[0.000000098119786],AXS[0.000000070828795],BNB[0.000000010178970],C98[0.000000046423693],CHR[0.000000007381152],DOGEBULL[0.000673565847149],ENJ[0.000000021527780],EOSBULL[20.776389799744636],FIDA[0.000000047074975],FTM[0.000000065050488],MATICBEAR2021[0.000000002000000],MATICBULL[0.000000007771103],OMG[0.000000001658400],PERP[0.000000029274488],POLIS[0.000000028765235],SAND[0.000000024426692],SOL[0.000000000957684],STEP[0.000000040518025],SUSHIBULL[19.195000000000000],SXPBULL[0.000000030117326Q],TRX0.000000059094041I,TRXBULL[0.000000000000004705748],XTZBULL[0.009120000000000] |
| 01591569 | BTC[0.000001668361518I],ETH[0.000000018800000],SRM[0.000000040964688],USD[0.000000008160490000] |
| 01591572 | AKRO[2.000000000000000],AUD[0.417820455796598S],AUDIO[1.049652200000000],BAO[3.000000000000000],DENT[3.000000000000000],FTT[27.741215070000000],HOLY[1.097709400000000],KIN[6.000000000000000],SOL[4.031544870000000],SRM[157.445128990000000],STEP[421.202917160000000],TRX[0.000000018KT4.000000000000000] |
| 01591577 | ETH[0.000000074719575],RUNE[0.000000053373380],TRX[0.307521280000000],USD[-0.036269498575794T] |
| 01591580 | BAO[4.000000000000000],DOGE[0.004510400000000],EUR[0.000000909655524],FTM[0.005158200000000],GRT[0.001162230000000],KIN[1.000000000000000],SOL[10.466168711804651I],USD[0.000002689757732],USDT[0.000000082782552I],XRP[148.665765100000000] |
| 01591587 | ATLAS[3825020.531635420000000],BTC[0.000025560000000],FTT[25.000000000000000],RAY[0.853006000000000],SRM[1.231347130000000],SRM_LOCKED[4.768652870000000],TRX[0.469583000000000],USD[32258.400693329718725G],USDT[0.752114458007201] |
| 01591592 | SAND[118.000000000000000],USDT[0.190814417500000] |
| 01591593 | USD[1.241508373300000],USDT[11.190000000000000] |
| 01591594 | AUDIO[1.000000062300000],BNB[0.000000078250000],BTC[0.000000012066435],CRO[0.000000059764720],FTT[0.029975795685767],MANA[0.000000081000000],RUNE[0.000000826629977],SOL[0.000000029688482],SRM[0.000000079000000],USD[0.956210593457211],USDT[0.000000016000000],VGX[0.000000071050104] |
| 01591596 | TRX[0.000000000000000],USDT[1.711896171434761] |
| 01591597 | BTC[0.000006220000000],USD[0.115030910000000] |
| 01591601 | BOBA[0.000000078808959],FTM[187.562646050000000],LINK[0.000000047156252],LTC[0.000000081821897],RUNE[0.062769101914773O],SRM[0.233678268747141I],STEP[0.000000047928098],USD[1.215550155649920I9],USDT[0.000000014928356] |
| 01591602 | ATLAS[0.156000000000000],GALFAN[0.052180000000000],NEXO[0.752200000000000I],STEP[43.691260000000000],TRX[0.001490000000000],USD[0.004393745029136T],USDT[0.000000069369485] |
| 01591605 | BRZ[0.000000071990754],BTC[0.000000038746716],SOL[0.000000027037000],USD[1.631312798671803Q],USDT[0.206132095537250] |
| 01591612 | TRX[0.000080000000000],USD[12.701646393659424O],USDT[0.000000060379004] |
| 01591616 | BTC[0.000000001010000],USD[0.000001400711012B] |
| 01591616 | SOL[0.275269177924081T],USD[0.000000009371080I9],USDT[0.000000002802299] |
| 01591621 | USD[0.000000052771120],BTC[0.000000059828000],DOGE[0.000000009828000],ETH[0.000000074369145],USD[25.000202387559256S],USDT[0.000000092050188] |
| 01591623 | AAVE[0.000000000027900I],BTC[0.000000078780950],COIN[0.000000001700000],ETH[0.000000027000000],ETHW[0.000000061000000],EUR[0.000000044487052],FTT[0.035041086490653],TSLA[0.000000092991917187],USD[19.790000006126230O] |
| 01591624 | ETH[0.000400000000000],ETHW[0.000400000000000],USDT[0.000000008240000] |
| 01591625 | USD[823.807097756700000] |
| 01591626 | BOBA[344.300000000000000],FTT[0.095141000000000],GBP[0.000000481825368],SOL[0.005455345979303I],TRX[0.000000000000000],USD[0.000000306210065],USDT[0.000000117743836] |
| 01591627 | SOL[5.926082850091800] |
| 01591629 | BUSD[0.011486780000000],BUSD[1.470000000000000],DOGE[336.458400000000000],SHIB[45845.544139017824898],TRX[0.000048000000000],USD[0.005570482500000],XRP[3.34376400000000] |
| 01591635 | USDT[10026.466782190000000] |
| 01591636 | EUR[0.000000336000000] |
| 01591637 | USD[30.000000000000000] |
| 01591638 | KIN[1858623.103319750000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01591648 | ETH[0.000936600000000000],ETHW[0.000936600000000000],USDT[0.0280595667500000] |
| 01591651 | BTC[0.0000300000000000],EUR[0.283314092000000000] |
| 01591655 | DOGEBULL[103.442000000000000000],TRX[0.0000050000000000],USD[0.000000158084753],USDT[0.000000093707428] |
| 01591655 | BTC[0.00000069721996],USDT[0.0018713077285552] |
| 01591657 | 1INCH[0.0000000400000000],AKRO[0.810208936000000000],ALEPH[0.000000086562134],ATLAS[0.000000023368594],AURY[0.000000002354306],CONV[8.050064565543728],COPE[0.00000010000000],DOGE[0.000000021858502],ETH[0.000739400000000],EUR[0.000000055957341],FTM[0.000000090000000],FTT[0.000000018000000],IMX[0.000000044642596],LINK[0.0000000014881400],MNGO[0.0000000032826880],NEAR[0.015103350000000],REEF[0.000000100000000],RSR[1.836474185662387],SHIB[13817.062770800000000],SLND[0.076142410000000],SLP[3.530975000000000],STEP[0.000000080000000],SXP[0.098389800000000],TLM[0.000000189 84112],TRU[0.000000024307885],USD[358.761387019230697],USDT[0.000000006120672?],VGX[0.000000080000000] |
| 01591658 | ALICE[0.016569230000000],BTC[0.000030000000000],CRV[0.00282714000000000],FTM[189.400463000000000],GST[29385424299854493][1],NFT[296109762392915634][1],NFT[333110737485626980][1],NFT[393214492457663907][1],NFT[441334259719972703][1],NFT[441377635104139818][1],NFT[468148099336873085][1],NFT[478575433793152266][1],NFT[506246072469458935][1],NFT[525726392620752031],NFT[536604467633760703][1],NFT[559779604989968864][1],USD[0.202418140000000] |
| 01591659 | COMP[0.000000050000000],FTT[0.000000013279308],USD[79.794171354841112],USDT[0.000000184578961] |
| 01591660 | BTC[0.067358100000000],NFT[387458291849347351][1],NFT[558426224139140918][1],NFT[567219907385643699][1],PRISM[9.108000000000000],TRX[-3.510128403705133],USD[0.265621868925000] |
| 01591667 | ADABULL[0.000000008780000],BTC[802.103216336630660],BULL[0.000000091200000],FTT[0.000000065089231],USD[0.000190281930167?4],USDT[0.000016555311327] |
| 01591677 | LUNA2[0.048343778260000],LUNA2_LOCKED[0.112802149300000],USD[17.466773491922127],USDT[0.000000080810672] |
| 01591681 | AAVE[1.299753000000000],ASD[202.561506000000000],AVAX[11.197935840000000],BTC[0.040592451300000],CHZ[659.874600000000000],DOT[9.998157000000000],ETH[0.017996682600000],ETHBULL[1.704678375600000],ETHW[0.017996682600000],EUR[0.000000025276341?6],FTT[46.992525780000000],IMX[17.396694000000 00000],LUNA2[0.047147882931000],LUNA2_LOCKED[0.026783935060000],LUNC[249.953925000000000],SOL[15.185533900000000],SRM[5.998860000000000],USDI[-322.494821745807365],USDT[1.683366687894249] |
| 01591683 | EUR[0.000000234251846?0],USD[0.0017472540606504] |
| 01591688 | USD[25.0000000000000000] |
| 01591690 | AKRO[0.106290000000000],ATLAS[92265.674300000000000],COMP[0.000000099000000],ETH[0.118916970000000],ETHW[0.118916970000000],TRX[0.00000200000000],USD[0.3957025551725000],USDT[0.0037870010374828] |
| 01591695 | FTT[25.0800000000000000],TRX[0.00001000000000],USD[0.0066697668750000] |
| 01591696 | BTC[0.000000036074226],CRO[0.0000000088472191],EUR[0.000000005952242],USD[0.003531938312236] |
| 01591698 | ATLAS[110.000000000000000],BOBA[2.100000000000000],DYDX[0.766890450000000],GALA[20.000000000000000],HOLY[0.999810000000000],MNGO[50.000000000000000],POLIS[1.500000000000000],REN[13.999050000000000],SECO[1.000000000000000],TULIP[0.500000000000000],USD[46.319555045321050] |
| 01591699 | BTC[0.000436840242540],BUSD[12999.559696720000000],FTT[0.000000006979485?2],SOL[0.000000010000000],USD[0.000000166947189],USDT[0.000000077438308] |
| 01591701 | AAVE[0.000000073727700],BTC[0.000000093938900],ETH[0.003820319004000],EUR[453372.413344030000000],LINK[0.000000067746700],MATIC[0.000000007699700],SOL[0.000000032322700],USD[0.527116138803870],USDT[0.000000045927304] |
| 01591702 | 1INCH[30.250180413812300],BTC[0.000000008251927],CONV[7240.000000000000000],ETH[0.000000000000000],LUNA2[14.292354260000000],LUNA2_LOCKED[33.348826600000000],RAY[0.000000092294900],SHIB[759060.000000000000000],SOS[17600000.000000000000000],USD[129.770622045746518800000000],U SDT[0.000000088062195] |
| 01591707 | EUR[0.626992010000000],FTT[0.00001900000000],SOL[0.000000160000000],TRX[0.00000005000000],USD[-0.000007259981440],USDT[0.000000016197417?8] |
| 01591709 | BNB[0.000000015000000],FTT[0.0087895405000000],SOL[0.000000160000000],TRX[0.000000050000000],USD[-0.00000725998144?0],USDT[0.000000161974178] |
| 01591711 | NFT (515276399407497154)[1],USD[20.000000000000000] |
| 01591712 | ETH[0.001048710000000],ETHW[0.001048710000000],EUR[910.010962139100000],USD[1375.000000092504207],USDT[1.995106050000000] |
| 01591713 | 1INCH[0.947750000000000],BOBA[0.283235730000000],KNC[0.094632000000000],OMG[0.283235730000000],TRX[0.000025000000000],USD[2.890481320280000],USDT[0.000000040500000] |
| 01591714 | USD[20.0000000000000000] |
| 01591718 | ETHW[0.048192770000000],USD[20.980000000000000] |
| 01591719 | ATOM[0.065780000000000],DFL[8.000000000000000],EDEN[0.000001000000000],FTL[8.000000000000000],GODS[0.007100000000000],GODS[0.007100000000000],LOOKS[0.000100000000000],LUA[0.068953050000000],LUNA2[0.003781710198000],LUNA2_LOCKED[0.008823990463000],LUNC[0.002087000000000],POLIS[0.000 5000000000],SOL[0.002634640000000],TRX[0.000001000000000],USD[0.000609296168163?0],USDT[1507.055507299866000],USTC[0.535318000000000] |
| 01591720 | USD[0.000000075000000] |
| 01591725 | BICO[0.016050000000000],BLT[0.359150000000000],BTC[0.000000070102400],ETH[0.000552063890022?3],ETHW[0.000552059530293],FTT[151.100000000000000],LTC[0.007935980000000],UNI[0.058542020000000],USD[100.626022359837000],USDT[0.000000147785850] |
| 01591726 | AAVE[0.009230620000000],BICO[0.092938000000000],ETH[0.000969880000000],FTT[2.999860270000000],GODS[0.0479701800000000],IMX[0.022606060000000],SOL[0.470900200000000],USD[200.000000000000000],USDT[0.000000019619720] |
| 01591727 | APT[0.000000009107226],BAO[8.000000000000000],CEL[0.000000638440],ETHW[0.000187400000000],FTT[0.000000007537105?6],KIN[3.000000000000000],LUNA2[0.000618702805000],LUNA2_LOCKED[0.001446398800000],LUNC[0.000573000000000],MATIC[0.000000027062780],NFT (303527602654583959)[1],NFT (454377063082227458)[1],RSR[1.000000000000000],TRX[0.000001000000000],USD[79.770191272462],USDT[-71.213310992231147],USTC[0.087580000000000] |
| 01591729 | ALGO[0.979000000000000],ETHBULL[0.009924000000000],SOL[0.006391210000000],USD[0.905520039764232] |
| 01591730 | BTC[0.00040000000000] |
| 01591733 | ETH[0.000000038602200],GENE[0.000000028261500],GODS[0.013446126193994],SOL[0.000000009360320],TRX[0.000000002000000],USD[20.0010786549841912] |
| 01591734 | BTC[0.000000003283800],TRX[0.000000090000000] |
| 01591735 | ATLAS[9.672169770000000],AURY[0.000000100000000],AVAX[0.000000010000000],BTC[20.000000000000000],GENE[0.047393310000000],USD[0.000000197307944],USDC[0.354483100000000],USDT[0.007792000010276?61] |
| 01591736 | BTC[0.030021472400000],CEL[0.0865000000000000] |
| 01591737 | BICO[0.000000030000000],BTC[20.000000000049852560],DOGE[0.000000073982149],ETH[0.000000069998784?4],FTT[0.025478344491661],TRX[0.364997070000000],USD[0.000000689119733],USDC[0.054133330000000],USDT[0.000000335437006] |
| 01591738 | ETH[0.000000100000000],TRX[0.000046000000000],USDT[0.000085103496020] |
| 01591741 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],BNB[0.002724540000000],FIDA[104.077205170000000],FTT[0.003511430000000],KIN[1.000000000000000],MAPS[1941.641419690000000],MATIC[0.006726060000000],MER[612.194685950000000],MOB[0.0008278 90000000],NFT (298822096746175868)[1],NFT (314135414683090565)[1],NFT (447476168028522362)[1],NFT (574543144933628747)[1],SAND[0.002928600000000],SRM[2.680179410000000],SRM_LOCKED[15.399869060000000],USDI[0.000000007548207],USDC[5411.761429480000000],USD[0.007204568206710] |
| 01591742 | ALGOBULL[10040000.000000000000000],ATOMBULL[1398109.000000000000000],BNBBULL[0.009879400000000],COMPBULL[228.500000000000000],ETHBULL[1.666780000000000],EUR[1109.849697530000000],GRTBULL[532.700000000000000],LTCBULL[1828.899954200000000],MKRBULL[1.192000000000000],THETABULL[3.5 6100000000000000],USD[0.000000069303748?5],VETBULL[445.161012000000000] |
| 01591749 | BNB[0.000000003381600],BTC[0.000000059852400],COMP[0.000000058000000],CQT[149.933227148300000],ETH[0.000000080000000],FTT[0.000000064448960],LTC[0.007510000000000],USD[2.041914465826825?2] |
| 01591749 | USD[45.0000000000000000] |
| 01591750 | USD[40.965197072500000] |
| 01591752 | NFT (302906574962614810)[1],NFT (468331016520802599)[1],NFT (503448083779862544)[1],NFT (549524725210915389)[1],USD[20.000000000000000] |
| 01591755 | USD[46.965197072500000] |
| 01591757 | 1INCH[9.000000000000000],ALCX[8.363000000000000],AMPL[0.000000034834849],AUDIO[48.000000000000000],BIT[8.000000000000000],CEL[0.003955810000000],DAWN[0.000000040000000],DODO[1.000000000000000],FTT[25.130282320000000],HXRO[0.739938880000000],LINA[10.000000000000000],SPELL[1300.00000000 00000000],STETH[6.000066521777261],SXP[1.000000000000000],USD[1.339316610000000],USDC[213.114314170000000],USDT[17.570559743936874?],XAUT[0.100245002000000],XRPBULL[662.700000000000000] |
| 01591759 | ETHW[24.129280600000000],TONCOIN[0.049406300000000],USD[0.059296883464344] |
| 01591761 | USD[20.0000000000000000] |
| 01591767 | NGB[6.165948780614708],USD[0.000000038821527] |
| 01591768 | APE[10.100000000000000],ATOM[10.000000000000000],ETH[0.404000000000000],ETHW[0.404000000000000],FTM[638.000000000000000],LRC[268.000000000000000],LUNA2[0.000277379637200],LUNA2_LOCKED[0.000647291153600],LUNC[8.040000000000000],MANA[232.000000000000000],MATIC[610.000000000000000],S AND[307.000000000000000],SHIB[99980.000000000000000],SLP[8650.000000000000000],USD[-1.425962787500000000000000000],USDT[0.000000095122886],XRP[335.000000000000000] |
| 01591771 | FTT[0.114546570819395],SRM[0.448486570000000],SRM_LOCKED[4.950628380000000],TRX[0.000825000000000],USD[0.0523347164350000],USDT[9.141468110000000] |
| 01591772 | USD[20.0000000000000000] |
| 01591776 | USD[20.0000000000000000] |
| 01591777 | ETH[1.020056607297035],ETHW[0.000000027351000],FTT[0.099364229262606],TRX[0.000000011012737],USD[0.000000048389520],USDT[0.000000044953175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01591778 | FTT[0.0000000031669274],NFT[371585202643464746][1],USD[15.0603180399031106],USDT[0.000000026639308] |
| 01591781 | USD[20.0000000000000000] |
| 01591786 | USD[20.0000000000000000] |
| 01591791 | BAO[1.0000000000000000],BTC[0.0000047503850],EUR[0.0000026545030827],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0003612079300848] |
| 01591792 | TRX[0.0000010000000000],USD[-0.4280771015912410],USDT[0.5802867100000000] |
| 01591793 | EUR[0.0003806462127365] |
| 01591795 | AURY[0.5659245800000000],BOBA[194.4500000000000000],FTT[0.0625800000000000],PTU[0.6042000000000000],SRM[1.3577540600000000],SRM_LOCKED[7.6422459400000000],USD[0.0096622645000000],USDT[1.0120000000000000] |
| 01591796 | TRX[0.0000500000000000],USD[-0.0000002658386699],USDT[0.0000000147103285] |
| 01591798 | ALGOBULL[14997000000000000000],BCHBULL[300.0000000000000000],DOGEBULL[1.0097980000000000],EOSBULL[2499.5000000000000000],LINKBULL[9.9980000000000000],SUSHIBULL[22995.4000000000000000],SXPBULL[1180.0000000000000000],TRXBULL[17.0000000000000000],USD[0.0254761480000000],USDT[0.0000000015254200],XRPBULL[769.8460000000000000] |
| 01591801 | FTT[0.0000000060562655],USD[0.0000008786577746],USDT[0.0000000097867500] |
| 01591803 | AKRO[1.0000000000000000],BTC[0.0000261900000000],CRO[1770.0000000000000000],USD[31.9483455575995100],USDT[0.0000000012754350],XRP[0.0079100000000000] |
| 01591805 | USD[20.0000000000000000] |
| 01591809 | GMT[2.3286828681373014],LUNC[0.0000000035382300],SOL[0.2250400500000000],USD[0.7886401525000000] |
| 01591812 | BTC[0.0000777700000000],USD[0.0000000021866646],USDT[490.9856884485000000] |
| 01591814 | BICO[0.8200000000000000],BLT[0.1177705000000000],BULL[0.0000916000000000],CEL[0.0161380000000000],GENE[0.0919720000000000],LUNA2[0.0003135675767000],LUNA2_LOCKED[0.0007316576789000],LUNC[88.2800000000000000],SAND[0.5000000000000000],TRX[0.9254810000000000],USD[602.1043669323052960000000000],USDT[0.0000000005000000] |
| 01591816 | BAT[0.0000000484810865],COMP[0.0003260000000000],ETH[0.0000027286793270000000],ETHW[0.0000002747485902],GODS[0.0000000083000000],HOLY[0.0000000853756360],IMX[0.0000000084178958],MOB[0.0004379778750117],POLIS[0.0000000086142060],ROOK[0.0000549675231655],SKL[0.0413045600000000],SNY[0.0000000440000000],UNI[0.0000000239620680],USD[0.0000000025234770],USDT[0.0029948590007410] |
| 01591817 | BTC[0.0000268970299700],FTT[0.0000021097131232],USD[53466.0939238581483400],USDC[5.0000000800000000] |
| 01591818 | FTT[0.0089398203626729],PROM[0.0000000000000000],USD[1.2971996758599404],USDT[0.0060054800000000] |
| 01591821 | USD[20.0000000000000000] |
| 01591826 | BEARSHIT[35803837.8000000000000000],COPE[971.8056000000000000],LINA[5.4580000000000000],USD[2.1283311200000000] |
| 01591828 | BTC[0.0000000885207650],FTT[0.0000000100958881],LTC[0.0000000117797998],SOL[0.0000001385698490],UNI[0.0000001000000000],USD[0.0000150242158340] |
| 01591829 | BTC[0.0000000866675952],ETH[0.5749050053270000],EUR[0.0000001598257464],FTT[0.1326274801851400],SAND[100.0000000000000000],USD[-4.0304010906830862],USDT[787.1636180761289175],WAVES[10.0000000000000000] |
| 01591829 | AKRO[3.0000000000000000],BAO[14.0000000000000000],BF_POINT[100.0000000000000000],CHZ[0.0045881700000000],DENT[5.0000000000000000],ENJ[0.0009913500000000],FTM[0.0031979400000000],KIN[17.0000000000000000],MATIC[0.0002816200000000],SAND[0.0039182000000000],STEP[0.0069597800000000],TRX[1.0000000000000000],USD[0.0000000000000000000],UBXT[3.0000000000000000],USDT[0.0000001194865955],USDT[0.0000000020051650],XRP[0.0018333400000000] |
| 01591830 | USD[20.0000000000000000] |
| 01591832 | CQT[0.0000000103120000],ETH[0.0000000020000000],FTT[0.0000000072532007],STEP[0.0000000060000000],TRX[512.9158680000000000],USD[0.0620634848733496] |
| 01591833 | ATLAS[4.6362650000000000],ATOMBULL[0.0747015000000000],BEAR[846.7435000000000000],BULL[0.0000074036000000],GODS[0.0252620000000000],KNCBULL[0.0389410000000000],KSHIB[4.5211000000000000],MATICBEAR2021[0.2078000000000000],MATICBULL[0.0566570000000000],SOL[0.0056764000000000],USD[5.2228614845073527],XRPBULL[8.4924000000000000] |
| 01591835 | USD[0.0000000071802620],USDT[0.0000000021615792] |
| 01591837 | BNB[0.0000001000000000],NFT[469533002848993877][1],NFT[515329874628248896][1],SOS[2558937.1980676300000000],SPELL[100.0000000000000000],USD[0.0294569000000000],USDT[0.0069629875000059] |
| 01591839 | USD[20.0000000000000000] |
| 01591840 | TRX[0.6478830000000000],USD[7.3603922787500000],USDT[0.0041160000000000] |
| 01591844 | USD[20.0000000000000000] |
| 01591848 | BCHBULL[32260.0000000000000000],BTC[0.0689869090000000],ETC[0.0011401800000000],ETCBULL[2188.7100000000000000],ETHBULL[0.0000476800000000],LTCBULL[56910.0000000000000000],TRX[0.0000100000000000],TRXBULL[7.0634720000000000],USDT[0.0000002243484300],XRPBULL[4530.2615000000000000],ZEC[6.8000000000000000],ZECBULL[1.2187000000000000] |
| 01591850 | BTC[0.0000000050000000],ETH[60.0000000062892900],FTT[1000.0000000002971035],SPELL[0.0000001000000000],SRM[42.8510600000000000],SRM_LOCKED[345.1089399300000000],TRX[0.0017160000000000],USD[16.6292405047066070],USDT[250000.0000000877654610] |
| 01591854 | BTC[0.0360204200000000],DENT[123076.7059994600000000],DOGE[9764.1481120300000000],ETH[0.1481808000000000],ETHW[0.1481808000000000],MATIC[132.0628416800000000],TRX[0.0000460000000000],USD[0.0018309435019917],USDT[0.0827154149521032],XRP[1185.2578454200000000] |
| 01591855 | USD[20.0000000000000000] |
| 01591858 | CRV[0.9379000000000000],CVX[0.0966400000000000],ETHW[0.1099802000000000],USD[-0.1242652183441378] |
| 01591860 | BTC[0.0000000906794071],FTT[0.0000001000000000],HOLY[0.0964180000000000],HXRO[1445.7996000000000000],KSHIB[9.1324000000000000],STETH[0.1527724960000000],USD[128.4178635899254602],USDT[0.0000001193021218] |
| 01591861 | 1INCH[0.0000000849936360],ATOM[0.0689422263680300],DOT[0.0000000245345000],FTT[0.0000000282822700],GENE[0.0000000551706610],IMX[0.0637450000000000],LUNA2[0.0694100997300000],LUNC[0.0000000032038100],SOL[0.0050000843000804],SUSHI[0.0000000137632000],TRX[0.0000064000000000],USD[8476.7174485688019950],USDT[0.0000000050882415] |
| 01591863 | BNB[0.0000000347329010],DAI[0.0000009687568],DYDX[0.0968200000000000],GBP[0.0000007675148],MATIC[0.0000000008000000],TRX[0.0000017000000000],USD[0.0000000013763200],TRX[0.00000640000000000] |
| 01591868 | BEAR[0.0000000056275324],BULL[0.0000000062289620],ETH[0.0005526853395039],ETHW[0.0005965533950390],FTT[0.0190708900000000],SOL[0.0000000039213374],USD[-0.6466727191208250000000000],USDT[0.0058658878310344] |
| 01591869 | ATLAS[390.0000000000000000],FTT[2.4360735000000000],LUNA2[0.7290484734000000],LUNA2_LOCKED[1.7011131040000000],TRX[0.0000110000000000],USD[-1.9558370740825836],USDT[0.0082347343666744] |
| 01591871 | BTC[0.0000000238271],USD[5.7490094304477344],USDT[0.0000001830026701,XRP[0.0000000072335506] |
| 01591874 | TONCOIN[0.0000000076000000],USD[20.0000000000000000] |
| 01591875 | USD[20.0000000000000000] |
| 01591879 | USD[5.5579344058599462],USDT[-3.7859272226771570] |
| 01591880 | BTC[0.0000000001021053],BULL[0.0000081960000000],DOGE[0.4302059500000000],USD[0.0026066361865024],USDT[0.1635086966269687] |
| 01591881 | EUR[0.0000076293031],FTT[0.0000002231135356],RAY[52.8498407700000000],USD[1.6580000000180703132] |
| 01591882 | BNB[0.0000000191914192],ETH[0.0000000123468821,HT[0.0000001000000000],MATIC[0.0000000024440000],SOL[0.0000000057317600],TOMO[0.0000000057470396],TRX[0.0099003830193729] |
| 01591883 | BNB[0.1200000000000000],BTC[0.0020000099274088],ETHW[0.0024971200000000],FTT[26.1726390000000000],NFT[307633697341300079][1],NFT[340719508796016790][1],NFT[361423765032062525][1],NFT[393676852032756235][1],NFT[434441516240977473][1],NFT[475907532382401379][1],NFT[525390109660329604][1],NFT[528996246283669736][1],SRM[1.2527340100000000],SRM_LOCKED[197.3625370000000000],TRX[0.0007780000000000],USD[1045.7778607790688891],USDT[0.0086720888431160] |
| 01591890 | SXP[0.0736354000000000],TRX[0.0000010000000000],USD[0.5619006684557263],USDT[0.0000000042930118] |
| 01591892 | BRZ[0.5929637500000000] |
| 01591894 | USD[0.0718668215170524],USDT[0.0692548635934362] |
| 01591901 | USD[20.0000000000000000] |
| 01591903 | TRX[0.0000010000000000],USD[7.5835886736700000],USDT[0.0000000034730038] |
| 01591908 | USD[100.0000000000000000] |
| 01591909 | ETH[0.0003819900000000],ETHW[0.0003819899529120],SOL[0.0100000100000000],USD[9.8404737025800000] |
| 01591913 | USD[30.0000000000000000] |
| 01591917 | USD[20.0000000000000000] |
| 01591919 | BTC[0.0000000080000000],ETH[0.0000000050000000],FTT[150.9740140800000000],NFT[313363515830531419][1],NFT[360763648801837780][1],NFT[469472594766732337][1],NFT[518848250734509617][1],TRX[0.0000180000000000],USD[2.3162618150769408],USDT[0.0000000035937057] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01591921 | MBS[50.000000000000000],USD[0.920809220000000],USDT[0.000000036595684] |
| 01591922 | AURY[0.000000010000000],FTT[0.000000094982536],SOL[0.000000049855221] |
| 01591924 | RSR[0.000000046980000] |
| 01591927 | BTC[0.000029812629000],ETH[0.000089520000000],ETHW[0.000089520000000],FRONT[908.827290000000000],FTM[998.838880000000000],FTT[50.603526057779050],LINK[200.032486835080000],LUNA2[0.005807735284000],LUNA2_LOCKED[0.013551382330000],ROOK[7.811307814000000],SOL[0.007971410000000],STEP[1712.274609000000000],TRX[0.000054000000000],USD[0.008827537867369],USDC[0.000000024842200],USTC[0.822113000000000] |
| 01591929 | USD[20.000000000000000] |
| 01591932 | BTC[0.000000046250000],OMG[0.000000020359996],USD[0.006334690680307],USDT[0.005773506050638] |
| 01591935 | AKRO[8.000000000000000],ALPHA[0.000034960000000],AUDIO[0.000008330000000],AXS[0.000848630000000],DENT[8.000000000000000],EDEN[0.001345230000000],FIDA[0.000026590000000],FTM[0.008827330000000],FTT[0.000155170000000],GRT[1.003641230000000],KIN[9.000000000000000],MATIC[4.002418560000000],RAY[0.000000003302346],ROOK[0.000195900000000],RSR[1.000000000000000],SOL[0.001286200000000],TOMO[1.052147560000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[7.000000000000000],USD[0.000026491206620] |
| 01591938 | USD[0.000238537960521o] |
| 01591939 | USDT[0.000292064051449] |
| 01591940 | USD[20.000000000000000] |
| 01591941 | ADABULL[0.057343523120000],ALGOBULL[10255569.472000000000000],BTC[0.011236009600000],ETH[0.048493978000000],ETHW[0.048493978000000],EUR[87.000000000000000],FTT[18.345488200000000],LINK[10.986648200000000],SOL[2.396541300000000],USD[0.420467204046301o],USDT[111.416802840000000],XLMBULL[32.466562460000000] |
| 01591945 | TRX[0.000053000000000],USD[0.000031476785646],USDT[0.000000045695312] |
| 01591949 | AKRO[1.000000000000000],ATOM[0.000146960000000],AVAX[0.000130790000000],BAO[3.000000000000000],BTC[0.000000440000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.000007030000000],JOE[60.414817100000000],KIN[5.000000000000000],LUNA2[0.186653903300000],LUNA2_LOCKED[0.434887141100000],LUNC[31.353203350000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.007339911425366],USDT[0.000000004715092] |
| 01591952 | TRX[0.000002000000000] |
| 01591957 | TRX[0.000030000000000],USD[0.000000093443943],USDT[0.000000009800000] |
| 01591958 | USD[20.000000000000000] |
| 01591961 | AAVE[0.001782500000000],APE[0.009277000000000],BTC[0.000014892460455o],ETH[0.000824560000000],ETHW[0.000905842795926o],LINK[0.013797000000000],LOOKS[0.578667950000000],LUNA2[0.000000035365903o],LUNA2_LOCKED[0.000000825204421],LUNC[0.007701000000000],RSR[9.638125000000000],SOL[0.004181225000000o],USD[0.778682117545855],USDT[0.000631100125000],XRP[0.812500000000000] |
| 01591964 | FTT[0.499905000000000],TRX[0.000006000000000],USD[31.546635220000000] |
| 01591967 | USD[20.000000000000000] |
| 01591969 | ETHW[0.000882580000000],FTT[25.495155000000000],SLP[8.000000000000000],TRX[0.000002000000000],USD[6.540562631673000],USDT[0.000000014837082] |
| 01591973 | BLT[424.000000000000000],HMT[0.384000000000000],LUNA2[9.444921070000000],LUNA2_LOCKED[22.038149160000000],LUNC[2055902.498832000000000],USD[0.319369275120196],USDT[0.000000121778341],USTC[0.486872000000000] |
| 01591979 | NFT [4366294771025536331][1],USD[20.000000000000000] |
| 01591981 | USD[20.000000000000000] |
| 01591983 | ATLAS[3699.720700000000000],BNB[0.005116830000000],ETH[0.000500000000000],ETHW[0.000500000000000],USD[11.109971968625000] |
| 01591985 | AVAX[0.006844970173049],FTT[0.010002700000000],SLP[9.000000000000000],SXP[0.603730530000000],USD[6.894352082893424],USDT[1.363602931000000] |
| 01591989 | USD[20.000000000000000] |
| 01591990 | ETH[1.598000000000000],FTT[0.031954964933490],IMX[0.085120000000000],USD[0.008739146109544],USDT[0.464636190000000] |
| 01591992 | APE[0.025026000000000],BTC[0.000081399000000],BUSD[828.000000000000000],ETH[0.000841700000000],ETHW[0.000904214655690],LUNA2[1.781613666000000],LUNA2_LOCKED[4.157098555000000],LUNC[5.739270400000000],SLP[2.856800000000000],SOL[0.069634250000000],USD[0.916449794822168] |
| 01591993 | USDT[0.700000000000000] |
| 01591995 | KIN[1.000000000000000],SOL[0.006589100400000] |
| 01591997 | USD[20.000000000000000] |
| 01591998 | ATLAS[84333.463040770000000],BTC[0.000042600000000],EDEN[752.957698470000000],FTT[6.088269780000000],NFT [2911919934465535067][1],NFT [3097427625322234871][1],NFT [3842887420255686401[1],POLIS[1065.323515920000000],ROOK[0.000001000000000],USD[0.005311043226154] |
| 01592000 | BTC[0.000057980000000],DOT[0.033000000000000],ENJ[0.820000000000000],ENS[0.001720000000000],ETHW[0.006591800000000],EUR[0.315395140000000],FTM[0.047842370000000],JOE[0.900000000000000],LUNA2[0.003854273198000],LUNA2_LOCKED[0.008993304128000],SOL[0.006286352617458],USD[0.000000009292391],USDC[1504.220496900000000],USDT[0.151965020000000],YFII[0.000087500000000] |
| 01592002 | ENS[0.020000000000000],FTT[0.001336230000000],NFT [4182596205884886731][1],TRX[0.000059000000000],USD[-0.000775080586387],USDT[0.009994532749503] |
| 01592007 | USD[20.000000000000000] |
| 01592017 | SHIB[216875.647431950000000] |
| 01592018 | 1INCH[68.996940000000000],AVAX[0.000000100000000],BAO[3.000000000000000],BIT[52.000000000000000],BNB[0.000002520000000],BTC[0.000002000000000],CEL[0.060638679213837],ETH[0.000000100000000],ETHW[0.000928595707279],FTT[0.093432000000000],GENE[0.099798500000000],IMX[26.800000000000000],LUNA2[0.000540106301000],LUNA2_LOCKED[0.019926914701000],LUNC[0.008189400000000],NFT [3052734843850154001[1],NFT [5383723869590701561[1],RAY[0.234096000000000],SOL[0.006853250000000],TRX[4.565414000000000],USD[2.022199225464351 2],USDC[0.000000008511680],USTC[1.208888000000000] |
| 01592022 | BNB[0.000000034566585],BTC[0.000000027807200],FTT[0.032675527350984],MATIC[0.000000008000000],XRP[0.000000001424886] |
| 01592025 | DOGE[0.219800000000000],USD[0.001980187226850],XRP[0.995800000000000] |
| 01592036 | BTC[0.039360730000000],RUNE[65.498180000000000],SOL[11.000000026640000],USD[5.103115796767943 1],USDT[0.000000100480965] |
| 01592039 | AAVE[0.000005800000000],AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000000006472553 6],DENT[1.000000000000000],FTM[671.606513363660116],KIN[7.000000000000000],MATIC[0.000957630000000],RSR[1.000000000000000],SPELL[8.526996172969522 4],TRX[0.010095010000000],UBXT[2.000000000000000],USD[0.003953838916931 8] |
| 01592045 | BTC[0.000014230000000],FTT[2.895980000000000],RAY[0.000001000000000],USD[4.190526148046415 0],USDT[558.015785949158330 2] |
| 01592048 | DOGE[1177.116700000000000] |
| 01592049 | ATLAS[999.810000000000000],BNB[0.000000020000000],BTC[0.012596268970000],ETH[0.104958230400000],ETHW[0.104958230400000],FTM[997.981380000000000],FTT[1.599696000000000],LTC[0.269950239000000],MAPS[46.991070000000000],MATIC[89.982900000000000],MNGO[129.976041000000000],POLIS[4.599152220000000],RAY[3.999240000000000],SAND[9.998100000000000],SOL[0.439916400000000],USD[0.828272401120000],USDT[2.049312200000000],YFII[0.001999631400000] |
| 01592051 | USD[20.000000000000000] |
| 01592054 | TRX[0.000000000000000] |
| 01592055 | GENE[0.000093213790000],NFT [3410363609204371151[1],USD[20.000000000000000] |
| 01592056 | BTC[0.039999622000000],SOL[1.620000000000000],USD[30.557374217533561 2],USDT[0.000000026672255] |
| 01592058 | USD[0.455598852200000],USDT[0.049465680000000] |
| 01592059 | BTC[0.000000017885749],USD[-0.010983401972973],USDT[0.891524995875000] |
| 01592060 | USD[20.000000000000000] |
| 01592062 | DOT[0.025000000000000],USD[0.168961800000000] |
| 01592063 | 1INCH[531.407892720000000],CHZ[7870.466521600000000],ETH[2.474555830000000],ETHW[2.370279320000000],KIN[1.000000000000000],MATIC[1048.049076090000000],SOL[6.487947420000000],USDT[0.003711501882900],XRP[1651.627633550000000] |
| 01592065 | USDT[0.569750857500000] |
| 01592070 | ETH[0.000000063753964],MOB[0.000000005310000] |
| 01592076 | BNB[0.004954360000000],BTC[0.002100700000000],EUR[0.000002023777737],FTT[25.770859890000080 10],USD[11000.000000044620560],USDC[480000.436224910000000],USDT[0.000000044543587] |
| 01592079 | TRX[0.000016000000000],USD[0.000000103425359],USDT[0.000000272775155] |
| 01592080 | BTC[0.008193550000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01592081 | TRX[0.000778000000000],USD[0.000000075017752],USDT[0.000000003052488] |
| 01592083 | USD[20.000000000000000] |
| 01592084 | USD[20.000000000000000] |
| 01592086 | ATLAS[0.000000054000000],EUR[0.000000309335752],SOL[0.4066314491865884],USD[0.0000011178467168] |
| 01592090 | USD[20.000000000000000] |
| 01592093 | ETH[0.056555900000000],ETHW[0.056555900000000],TRX[0.000010000000000],USDT[0.1838349000000000],XRP[81.9836000000000000] |
| 01592094 | USD[20.000000000000000] |
| 01592095 | BTC[0.087307451000000],DOGE[3430.7668698800000000],LTC[6.6269238500000000],TRX[0.000014007187980],USDT[1905.1918943389844608] |
| 01592099 | USD[20.000000000000000] |
| 01592108 | USD[20.000000000000000] |
| 01592110 | ADABULL[0.000079015800000],FTT[0.004022192123730],USD[0.241290555000000000],VETBULL[6.4000000000000000] |
| 01592112 | USD[20.000000000000000] |
| 01592113 | CHF[1.5883149200000000],EUR[0.407167370000000000],FTM[0.000000038000000],USD[1368.9392032031068576000000000],USDT[0.000000093563752] |
| 01592118 | USD[47.733178035694790] |
| 01592124 | USD[20.000000000000000] |
| 01592125 | USD[20.000000000000000] |
| 01592126 | ATLAS[1.4150000000000000],DOGE[0.318081880000000],ETH[0.003562000000000],ETHW[0.004688800000000],FTT[0.000000010000000],LUNA2[0.000000189665216],LUNA2_LOCKED[0.000000442552170],LUNC[0.004130000000000],SOS[0.000014000000000],SRM[8.9847797500000000],SRM_LOCKED[78.0597907600000000],TRX[0.000010000000000],USD[0.000033307862178],USDT[0.0000000153441766S] |
| 01592127 | ETH[0.000000003012117],USD[0.000017920690381 9] |
| 01592128 | ATLAS[0.000000080512000],BNB[0.008896162040000],BTC[0.0559759332398602],CEL[0.000000743272 70],DOGE[0.0000000037830384],EDEN[0.000000002221901],ETHW[0.294000000000000],LINK[0.000000020000000],LUNC[0.000000085353071],SKL[0.000000021952300],SOL[0.000000078998968],USD[3773.7880504217086446 8],USDT[0.000215733058080],XRP[0.000000026621806] |
| 01592131 | DOGE[7.000000000000000],KSHIB[40.000000000000000],USD[-0.7216328594236032],XRP[1.000000000000000] |
| 01592132 | TRX[0.100000000000000],USD[0.005704870325000] |
| 01592140 | BAO[2.000000000000000],BRZ[76.6043433978216255],ETHW[0.004515000000000],POLIS[0.000000064759744],SAND[0.000000026003832],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 01592141 | BNB[0.000000100000000],TRX[0.984935000000000],USD[0.002963179855 1220],USDT[0.000000028278606] |
| 01592144 | EUR[0.842817070000000],USD[-36.5583207182674574],USDT[39.6205141784325079] |
| 01592145 | USD[20.000000000000000] |
| 01592146 | ETH[0.000000100000000],SOL[0.000000205716049],TRX[0.000011000000000],USD[0.000000058200000],USDT[0.0010147038262994] |
| 01592153 | BTC[0.000000064739206],USD[-40.0129527826842859],USDT[47.8240738100000000] |
| 01592155 | USD[20.000000000000000] |
| 01592160 | USD[30.000000000000000] |
| 01592162 | GBP[41.1426954135845807],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0017945613571 91],YFI[0.0066772500000000] |
| 01592164 | USD[20.000000000000000] |
| 01592165 | ATLAS[0.000000030811946],GENE[0.0001046700000000],TRX[0.000010000000000],USD[0.0000000131431980],USDT[0.000000018256632] |
| 01592173 | USD[20.000000000000000] |
| 01592177 | GALA[0.000000061085275],USD[0.000000006812015S],USDT[0.000000009428068S] |
| 01592179 | AVAX[0.000000057001248],BTC[0.000000003069899 8],CHF[0.000000082194072],COIN[0.000000010000000],ETH[0.000000042178016],ETHW[0.000000042178016],FTM[0.000000012658037],GBTC[0.000000013946407],GDX[0.000000069875000],GDX_[0.000000071212500],MBS[0.0000000616164444],RAY[0.000000074000000],SLV[0.0000000056617228],SOL[0.000000025600000],SPELL[0.000000094852120],USD[0.000000192036602],USDT[0.000000086861937] |
| 01592181 | ATLAS[1000.000000000000000],BTC[2.000000000265819],FTT[8.9638467200000000],SPELL[16900.000000000000000],TRX[0.000060000000000],USD[-559.8466422767632186],USDT[2535.5272776746353622] |
| 01592182 | ATLAS[166.7593145000000000],EUR[0.000000012294544] |
| 01592183 | USD[20.000000000000000] |
| 01592184 | USD[35.2539975330070636] |
| 01592185 | USD[20.000000000000000] |
| 01592188 | USD[20.000000000000000] |
| 01592196 | SPELL[79884.8190000000000000],THETABULL[0.000081443000000],USD[0.8700958636554723],USDT[0.1200106348104024],VETBULL[60.9384195000000000] |
| 01592197 | EUR[-1.0270038746190099],USD[39.9942434920731243000000000],USDT[0.0163379972110944] |
| 01592198 | BTC[0.041397426000000],ETH[0.513000000000000],TRX[0.197987000000000],USD[858.9770258797743575],USDT[0.0000000189218039] |
| 01592201 | USD[20.000000000000000] |
| 01592204 | EUR[50.000000000000000],USD[25.6402330390000000] |
| 01592205 | BNB[0.000000005754025 0],HT[0.000000071515390],SOL[0.000000054582190],TRX[0.000000007884083 0],USD[0.000000167663156],USDT[0.000000084786696],XRP[0.000000078640000] |
| 01592210 | FTT[0.028566562193725 0],GBP[0.000000071941282],SHIB[28500000.000000000000000],USD[2.4854420996300000] |
| 01592212 | USD[20.000000000000000] |
| 01592218 | BTC[0.000000009131960],HT[0.000000004154812],SOL[0.000000008086700],TRX[0.000000042232038],USD[0.000000011791818 9],USDT[0.000000002962071] |
| 01592220 | USD[20.000000000000000] |
| 01592222 | NFT [339907304006910523]{1},NFT [351510861314381924]{1},NFT [510342519706413617]{1},TRX[0.000020000000000],USDT[3537.6898564300000000] |
| 01592224 | ETH[0.000007900000000],ETHW[0.000010212478516 2],USD[0.000038761324 2145],USDT[0.0000000090560636] |
| 01592225 | USD[29.0743496433800000] |
| 01592226 | DOGE[0.000000072853176],ETH[0.000000058523591],LUNA2[0.2104645552000000],LUNA2_LOCKED[0.4910839621000000],LUNC[45829.1000000000000000],USD[0.2801754630879427],USDT[0.0000000182408634] |
| 01592231 | BNB[0.000000006000000],EUR[0.000000089744016],USD[0.000000034823124],USDT[0.0000119539861548] |
| 01592237 | USD[0.000000022672422] |
| 01592238 | USD[20.000000000000000] |
| 01592239 | AVAX[0.000000032597976],BTC[0.000000007000000],EUR[0.000043581196 0000],MBS[0.000000020000000],RSR[2834.6556104744617474],USD[0.0010050219081747],USDT[0.000000054362720],XRP[53.5708400000000000] |
| 01592245 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01592246 | TRX[0.000047000000000],USD[0.000000000000000109],USDT[0.000019544387895] |
| 01592249 | ATLAS[0.000000052334160],AVAX[0.000000002188250 3],FTT[0.000000050790968],GALFAN[0.000000000183353],INTER[0.000000079453947],LUNA2[0.004354677447 0000],LUNA2_LOCKED[0.010160914040000 0],MAPS[0.000000029671840],NFT [28853495149659011 5][1],NFT [47090566053051990 11],USD[0.0000025702892440,USDT[0.0000000161632852],USTC[0.616425640232 62414] |
| 01592252 | FTT[1.259926640000000],MCB[0.21995820000000 00],USD[-0.0015573563458549] |
| 01592255 | TRX[0.345573000000000],USD[0.000000005966651],USDT[0.0000000353679 93],XPLA[0.909400000000000] |
| 01592257 | DFL[580.000000000000000],SRM[5.0000000000000 00],STEP[51.300000000000000],TRX[0.000010000000000],USD[1.998037414250000],USDT[0.000000000500000] |
| 01592261 | USD[20.000000000000000] |
| 01592262 | BULL[0.000074000000000],BUSD[154.709855140000 000],FTT[0.099128400000000],USD[0.000000008000 0000] |
| 01592264 | ETH[0.008000000000000],ETHW[0.00800000000000 0],LUNA2[0.853118548100000],LUNA2_LOCKED[1.9906099460000 00],LUNC[185768.360000000000000],NFT [35256759009618 5847][1],NFT [360215892286470446][1],NFT [542174479477793288][1],NFT [567748159978310989][1],NFT [671576242709750964][1],USD[1.545993680000000 0] |
| 01592267 | BTC[0.000000000000870],LUNA2[0.0148330477100 000],LUNA2_LOCKED[0.034610444670 0000],LUNC[3229.92736895000 0000],USD[0.000123229129 1550],USDT[0.000000008346394] |
| 01592268 | BNB[0.000000080000000],DFL[0.536800000000000],SOL[0.009604480000000],USD[0.679614817 666300],USDT[0.800000015422316],XRP[0.315808000 000000] |
| 01592270 | BTC[0.000000055100000],ETH[0.000000003700000 0],FTT[0.102474417830015 0],USD[0.000000605649460] |
| 01592273 | USD[21.197892228326934 9],USDT[0.001680080473345] |
| 01592275 | FTT[-0.000000001383850],USD[0.000000011640606 0],USDT[0.0000000041 69414] |
| 01592279 | ALICE[0.009312500000000],ATLAS[0.801400000000 000],AVAX[0.004302500000000],BAT[0.038755000000 000],BICO[0.007550000000000],BNB[0.000085400000 0000],BTC[0.000071938779230 7],CRO[0.249000000000 0000],CRV[0.624710000000 0000],DOGE[0.0000000059830000 0],ENJ[0.078925000000 0000],ETH[0.000216341501 00061,E THW[0.00021516547007 6],FTM[0.18837000000 0000],FTT[0.02174082000 0000],GAL[0.2189500000 00000],IMX[0.041994500 000000],LINK[0.0551315030 673700],LRC[0.008765000 000000],MANA[0.16900000 0000000],MATIC[0.2337500 00000000],RSR[0.44080000 0000000],SAND[0.22613500 0000000],SLND[0.01356750 0000000],SOL[0.0087354491698 3361,SRM[0.017875000000 0000],SUSHI[1.1521895938158 2500],TRX[0.002776000000 000],USD[0.0000001327033 56],USDT[0.0000022005405 91],USTC[0.642527477796 7765] |
| 01592281 | USD[20.000000000000000] |
| 01592282 | BTC[0.000250000000000],USD[-1.380277670500000 0] |
| 01592283 | USD[0.033842808950000],USDT[0.00840000000000 0] |
| 01592284 | ETH[0.000028100000000],ETHW[0.000281060000000 ],USDT[0.0000000080000 00],XRP[0.0024000000000 00] |
| 01592289 | SUSHIBEAR[1300000.0000000000000 00],USD[0.392237586354804 ],USDT[0.000000099815850] |
| 01592291 | FTT[19.000000000000000],HMT[2.00000000000000 0],USD[0.677158719000000] |
| 01592293 | ATLAS[474628.175148730000 0000],BNB[0.000000079374800],BTC[0.000000017390400],FTT[1503.0530365031438947],SRM[52.865801730000 0000],SRM_LOCKED[465.417853190000000],TRX[2.792439509975 30000],USD[1.391085281571 8982],USDT[8.4289543177663986],XRP[0.000000023861114] |
| 01592296 | ATLAS[869.834700000000000],FTM[0.9386300000000 00000],SOL[-0.009930972459353 6],SRM[15.2181957900000 00],SRM_LOCKED[0.0129687300000 00],STARS[43.82503402300 75000],TRX[0.000001000000000],USD[0.0000001353877 37],USDT[1.553806552625981 7] |
| 01592300 | USD[20.000000000000000] |
| 01592304 | USD[20.000000000000000] |
| 01592313 | ETH[0.000000100000000],USD[19.865607828897068 9],USTC[0.000000092990068] |
| 01592320 | EUR[0.000000147036782],GBP[0.000120379337608 0] |
| 01592325 | AKRO[7.000000000000000],ATLAS[0.043746460000000 ],AUDIO[2.060984770000000],BAO[1.000000000000000],BAT[2.0573547100000 00],CRO[1.57717815000000 0],DENT[4.00000000000000 0],ETH[0.000004870000000],ETHW[0.000004873184755 3],FIDA[1.029929550000000 0],HOLY[3.1664183100000 0000],HXRO[1.000000000000000],USD[0.0000000006 07000000],RSR[3.000000000000000],SECO[2.065766950000000 0],TOMO[1.030472560000000 0],TRU[3.0148313660000 00],TRX[1.000000000000000],UBXT[4.000000000000000],USD[2922.7909172936257 896],USDC[100.000000000000000],USDT[2.9002704694264206],XRP[979.1298538500000 00] |
| 01592331 | SXP[33.200000000000000],TRX[0.00000100000000 0],USD[0.000000761852440],USDT[450.525173850000000] |
| 01592334 | ATLAS[1109.7780000000000 00],AUDIO[102.0000000000000 00],BNB[0.586004000000000],BTC[0.077675680000000 0],ETH[0.604833400000000 0],ETHW[0.604833400000000 0],LTC[0.002424210000000 0],STARS[0.998600000000000],USD[810.465942805400000] |
| 01592336 | DOGEBULL[206.394000000000000],TRX[0.0000020000000 00],USD[0.0607813650000000],USDT[0.0000000133994220],XRPBULL[60070.00000000000000 0] |
| 01592341 | USD[-0.0187064313040591,USDT[0.061800275000000] |
| 01592343 | USD[0.631843227400000],USDT[0.00000009836 2704] |
| 01592348 | BTC[0.00000900000000],USD[141.164089042743186400000000 0] |
| 01592352 | BNB[0.000000070000000],BTC[0.00000005680000 0],FTT[0.024407982364466 0],LTC[0.000000006000000 0],SOL[0.00000000090000 00],USD[128.3791801114343364],USDT[0.00000003462117 2] |
| 01592356 | ATOMBULL[198897.2136000000000000],BCHBULL[204997.00000000000 0000],COMPBULL[150000.000000000000000],DOGEBULL[186.402622000000000],GRTBULL[360418.004920000000000],LINKBULL[20000.00000000000 0000],LTCBULL[29869.080000000000000],MATICBULL[48731.184360000000000],OKBBULL[0.000178400000 000],SHIB[50000.00000000000 0000],SOS[16000.00000000000 0000],USD[160000.00000000000 00000],SXPBULL[239919 6.000000000000000],THETABULL[1040.000000000000 0000],TOMOBULL[18002800.00 00000000000000],TRX[0.00000800000000 0],TRXBULL[224.000000000000000],USD[0.082676688212 8597],USDT[0.0000001288679111,VETBULL[340.00000000000 0000],USD[0.09000000000 0000],XRPBULL[14632.000000000000000],USD[0.0000000048282915] |
| 01592361 | FTT[0.0000000003492128 0],USD[0.000000009515867 2],USDT[0.000000049482915] |
| 01592365 | AKRO[1.000000000000000],AVAX[0.925284570000000 0],BAO[1.000000000000000],CAD[0.0022237355316371],CVC[112.966422550000 00000],DENT[1.000000000000000],ENJ[250.46725392000 0000],ETH[0.000000010000000],ETHW[0.000000064862256],GALA[4927.1043667100000 00],IMX[53.4609703700000 00],KIN[2.000000000000000 0],USD[1.892064506900000],USDT[1.89206450690000 0] |
| 01592368 | CRO[190.000000000000000],MNGO[720.0000000000000 0000],TRX[0.000000100000000],USD[0.060000000000 000] |
| 01592378 | AKRO[2.000000000000000],BADGER[34.2396],ALPHA[0.000000006142920 0],AUDIO[1.032198136424350 0],BAO[4.00000000002 4099905],BAT[0.000000073259984],BTC[0.000000014382 03],DENT[0.0000000807793421,ETH[0.000000937502672 3],ETHW[0.000009375026723 6],FRONT[1.0047324100000 0],FTT[0.0000000891935 5],GBP[0.0000010623917151,FTU[0.00000080 0006200000810364],GAL[0.0000000030834829],KAI[0.00000000030488471,SAND[0.026202007234015 0],SHIB[0.000000001 4106807],SRM[0.00000000 07791981,SXP[0.000000004 00000001,TRX1.0000000000000 000],USD[0.0000001062191 751,LTD[0.00000000074750 00],WOO[0.00000001062191 75],UBXT[3.000000000780 8844],USD[0.0000000192682241,USDT[0.0000027664121 90000],USDT[0.000000030488471 |
| 01592379 | BTC[0.007881150000000],ETH[0.000000008584132 1],EUR[0.000000040843843],FTT[0.052335050945389 2],SOL[1.229239990000000 0],USD[-0.00020730952156511,XRP[111.18385932000 00000] |
| 01592380 | BTC[0.00000400000000 0],BULL[0.000000005800000],ETH[0.000004359178686],ETHBULL[34.71000003771 2320],ETHW[0.000004355883208],FTT[0.062471388449 0158],MATIC[-0.00000015800 000],NFT [524385127115492028][1],SUSHIBULL[0.0000000058320 00],USD[-2.8112421694758403],USDT[0.000006110432 15311 |
| 01592385 | NFT [38109304478521647711],NFT [38452203220268209][1],NFT [525281435972706471],NFT [524661229502942159][11,USD[0.00000001127 3750] |
| 01592388 | BLT[0.900000000000000],LUNA2[0.0013652496500000 0],LUNA2_LOCKED[0.0031855825170000],LUNC[0.004398000000000],USD[2.740274742400000],USDT[2.575302200000000] |
| 01592389 | ATLAS[5190.000000000000 0000],FTT[31.985580000000 0000],MBS[21.00000000000 0000],SNY[101.970000000000 00000],SPELL[16200.00000000000 0000],SRM[43.0114639656485404],SRM_LOCKED[0.5973730700000 00],TULIP[7.859800000000000],USD[0.48551512918000000],USDT[0.000000635866066] |
| 01592397 | USD[0.000000071706959],NFT [534982368371180400][1],USD[20.000000000000000 0] |
| 01592403 | USD[25.000000000000000] |
| 01592404 | ADABULL[201.304755905100000],ATOMBULL[6239284.37037900000000 00],BEAR[279.324200000000000],BULL[27.771899622800000],DEFIBULL[1.999631400000000 0],ETCBULL[57100.474442700000000],ETHBULL[1534.027686355000000],FTT[3.591883394728400 0],GRTBULL[294.943950000000000],LTCBULL[0.00000001900000 0],MANABULL[16243.29 0143458136000000],TRX[0.000102000000000 0],USD[0.18947431348231 18],USDT[0.000000008760011 1,VETBULL[845257.2782180000000000],XLMBULL[34623.42218100000 00000],XRPBULL[5113701.2958500000000000] |
| 01592406 | TRX[0.000002000000000],USD[1267.31233044000 000] |
| 01592408 | ETH[0.000000100000000],IMX[0.008938000000000 0],SOL[0.000000975183068],USD[0.000000079695040 0],USDT[0.000175012111 8855] |
| 01592413 | BAO[2.000000000000000],BTC[0.003344120000000 0],KIN[1.000000000000000 0],USD[0.000251219366915 3] |
| 01592415 | ATLAS[7.804724290000000],USD[0.478043366245795 7],USDT[0.000000035627586],XRP[0.005330000000000 0] |
| 01592416 | EUR[0.001455290000000],TRX[0.000470000000000 0],USD[0.247728593133807 0],USDT[0.00000123793515 1] |
| 01592417 | BTC[0.051950000000000],EUR[0.0000000024686252 ],USD[0.000000015353027 ],USDT[0.000000059892688] |
| 01592422 | KIN[1.000000000000000],STEP[245.395714420000000],USD[0.010000003264260] |
| 01592431 | BTC[0.000069412622],CRO[0.000000200080013],ETH[0.000000048188607 4],FTT[0.8747712740338341],LTC[0.000000039863902],SOL[-0.0000000281740961,USD[0.004380898685830],USDT[0.000000097550228],WAVES[0.0000000050000000] |
| 01592436 | ATLAS[22500.4750856700000000],BNB[0.000000004800000],BTC[0.113600160000000],DFL[5559.2620000000000 00],DYDX[9.98020000000 0000],ENJ[0.8575960000000 00],ENS[0.004460000000000],ETHW[0.1299770400000 00],GALA[9.09100000000 0000],GALFAN[0.0991000000000 00],GENE[16.396940000000000],GODS[0.00933 15400000000],IMX[0.0458776551760000],LUNA[20.4647361768000000 0],LUNA2_LOCKED[1.0843844124000000],RAY[8.563164000000000],REAL[25.8947980000000000],SHIB[199964.000000000000000],SOL[0.0028308360000000],USD[403.354092967803654600000],USDT[0.00000000500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01592437 | SOL[10.6778702000000000] |
| 01592451 | USD[0.1322539309450000],USDT[0.0000000035010194] |
| 01592453 | USD[25.0000000000000000] |
| 01592455 | TRX[0.0000900000000000],USDT[2.0000000000000000] |
| 01592456 | USD[0.0000001454490004] |
| 01592462 | LUNA2[0.0752506616200000],LUNA2_LOCKED[0.1755848771000000],LUNC[16385.9900000000000000],USD[0.0000026540793114],USDT[0.0000000077153590] |
| 01592467 | USD[98.4702538930000000] |
| 01592468 | USD[40.9562319332300000] |
| 01592477 | USDT[0.0000000087444100] |
| 01592480 | ETH[0.0000000074559745],FTT[0.0000000085210459],LTC[0.0000000094776455],USD[0.0062064594410734],USDT[0.0000000142303107] |
| 01592481 | TRX[0.0008400000000000],USD[-88.1314825006234878000000000],USDT[301.9219615930508770] |
| 01592483 | USD[0.0052247563000000] |
| 01592487 | DOGE[0.0000000020910290],FTM[0.0000000021163706],SOL[0.0000000024876552],TRX[0.0005100000000000],USD[0.0085350072236687],USDT[0.0000001062279700000010622797] |
| 01592491 | AAVE[0.0000000011968200],C98[0.0000000060478110],ETH[0.0000000021757447],FTM[0.0000000059039128],GBP[0.0106884185115037],MNGO[0.0000000091868850],RUNE[0.0000000011857315],SOL[0.0000000090000000],USD[0.0000000093627780],USDT[0.0000000215531486] |
| 01592493 | APT[0.0000000028800000],BNB[0.0000000061119125],BTC[0.0000000083050882],DOGE[0.0000000082711000],ETH[0.0000000033993286],GRT[0.0000000022560000],HT[0.0000000041924624],LTC[0.0000000061869108],MATIC[0.0000000095846893],NFT [3121480435678044427][1],NFT [33645312010046445111][1],NFT [40739619977074850]1],NFT [44580442203333669411],SOL[0.0000000077264046],TRX[0.0000090051541112],USD[0.0000001957675357],USDT[0.0000000071364243] |
| 01592496 | USD[0.0000000230476858] |
| 01592500 | USD[0.2493501300000000] |
| 01592502 | BTC[0.0000000012754270],ETH[0.0000000042976800],EUR[0.0000000083058650],FTT[0.0000000055962000],SOL[0.0000000040000000],USD[0.0001132629624825] |
| 01592504 | TRX[0.0000020000000000],USD[0.0480560481350692],USDT[0.0000008759413 6] |
| 01592506 | BNB[0.0000000070000000],BTC[0.1400168325298856],ETH[1.3206779356000000],ETHW[0.0000000056000000],EUR[0.0000001269829 36],FTT[0.1512331828266626],LINK[0.0000000003215157],LUNA2[0.0022961890500000],LUNA2_LOCKED[0.0053577744500000],SOL[0.0000000050000000],USD[0.0000002075914116],USDT[2057.0338439158225253] |
| 01592507 | DOGE[0.8056000000000000],ETH[0.0098518000000000],TRX[0.0004700000000000],USD[0.0000000088125000] |
| 01592510 | AAVE[0.0000000057963404],AKRO[0.0000000054000000],ALICE[0.0000000080935720],ATLAS[0.0000000211370000],AUDIO[0.0000000040000000],AXS[0.0000000025139886],BAND[0.0000000784443360],BAT[0.0000000060000000],BNB[0.0000000085623138],BTC[0.0000000090877421],CHZ[0.0000000090449868],CLV[0.0000000014705820],COMP[0.0000000033657092],CRV[0.0000000057766827],CUSD [0.0000000015160555],DODO[0.0000000093100000],DYDX[0.0000000093910000],ENJ[0.0000000073601380],ETH[0.0000000073601380],ETHW[0.0000000000000000],FRONT[0.0000000070000000],FTM[0.0000000092251797],FTT[0.0000000097337277],GRT[0.0000000070000000],LINA[0.0000000011521600],LINK[0.0000000085887 92],LUAB[0.0000000020000000],MTL[0.0000000056296721],PROM[0.0000000050200000],RSR[0.0000000040898804],SAND[0.0000000020000000],SOL[0.0000000060626 3],SRM_LOCKED[0.0003313962118151],SRM_LOCKED[0.0015730500000000],SUSHI[0.0000000096769041],TRU[0.0000000002330206]3],UBT[0.0000000093150000],USD[0.0000043394507],USDT[0.0000000039862370],XRP[0.0000000077370586] |
| 01592512 | FTT[9.5244687700000000],USD[0.0000042132292992] |
| 01592513 | USD[0.0000000080153450] |
| 01592516 | TRX[0.6965540000000000],USD[0.0055468407500000],USDT[0.0000000087500000] |
| 01592518 | BUSD[10.9622687000000000],ETH[0.0270000000000000],HNT[0.0990500000000000],USD[0.0940501341022273] |
| 01592520 | ATLAS[959.8176000000000000],BNB[0.9809364800000000],ENS[4.5481969000000000],GALA[269.9487000000000000],IMX[55.1775800000000000],MANA[70.9857500000000000],SAND[45.9912600000000000],SRM[15.0000000000000000],TRX[0.0000480000000000],USD[104.0483813842705672],USDT[2.6862900213258202] |
| 01592523 | USD[0.3009527965000000],USDT[0.0000000081364526] |
| 01592529 | USD[5.0000000000000000] |
| 01592530 | TRX[0.0000020000000000],USD[0.0000000066665000],USDT[0.0000000080375860] |
| 01592535 | USD[0.0351602817500000],USDT[0.0000000333286456] |
| 01592538 | DOGE[0.1128000000000000],TRX[0.0001500000000000],USD[0.0042065616800000],USDT[1.0900000006732517] |
| 01592546 | FTT[0.0007427841231000],USD[0.0832636800000000],USDT[0.0000000016842560] |
| 01592547 | BTC[0.0003832451505000],BULL[0.0389901200000000],ETH[0.0059238100000000],ETHBULL[0.0099373000000000],ETHW[0.0059238100000000],SOL[0.0030000000000000],STEP[0.0810000000000000],TRX[0.0000640000000000],USD[-2.5412411838762595],USDT[29.9174492956137345] |
| 01592549 | BTC[0.2866879200000000],TRX[0.5930080000000000],USD[1.1818256928000000],USDT[0.0000000055000000] |
| 01592550 | USD[-0.4194991044702655],USDT[0.4562696949118009] |
| 01592551 | USD[0.0000000095822371] |
| 01592559 | AAVE[0.8653290000000000],BTC[0.0013506800000000],DOGE[303.0916000000000000],DYDX[12.7000000000000000],ETH[0.8291652700000000],ETHW[0.8291652700000000],FTM[176.9862000000000000],FTT[1.9379010000000000],GALA[399.9200000000000000],LINK[8.3668200000000000],MANA[166.9914000000000000],RSR[2522.8051 0000000000],RUNE[37.3855800000000000],SAND[48.0000000000000000],SOL[23.4829965100000000],SRM[10.4046800000000000],USD[2.0183127150000000],USDT[0.0000000097424050] |
| 01592565 | ATLAS[5521.5260447300000000],BUSD[270.5000000000000000],USD[20.7420783854164875],USDT[0.0000000042941660] |
| 01592566 | AUDIO[25.9950600000000000],BTC[0.0019096389456000],ENJ[21.9948700000000000],ETH[0.0293841996960000],ETHW[0.0292240994722600],FTM[95.6172380643789300],FTT[0.0300964323193458],GALA[79.9810000000000000],HNT[4.5990880000000000],RNDR[3.9992400000000000],SAND[9.9971500000000000],USD[0.0000000042941660] |
| 01592568 | BTC[0.0065586304738775],ETH[0.0506231900000000],STG[0.0000000041629525],TRX[0.0000040000000000],USD[0.0068723498857],USDT[196.7665287002458743] |
| 01592578 | BAO[1.0000000000000000],BCH[0.0000000060000000],BTC[0.0000000037528470],KIN[145.3117665675078170],SHIB[212.4841938128046044],SOL[0.0000003285731775],USD[0.0002486634819454] |
| 01592584 | STEP[2937.6980616831338232] |
| 01592587 | TRX[0.0001000000000000],USD[0.0020231835000000] |
| 01592593 | USD[0.0000012856217228] |
| 01592597 | TRX[0.0000510000000000],USDT[0.0000000050000000] |
| 01592599 | GBP[10.0000000000000000] |
| 01592603 | FTT[0.0458958715538378],USD[0.9971182649450000],USDT[0.0000000052000000] |
| 01592605 | ETH[0.0000000006353185],EUR[0.0381566800000000],USD[0.0023592218748519000000] |
| 01592610 | BTC[0.0000000060000000],ETHW[0.0015466800000000],EUR[2.2528329600000000],FTT[0.0997861600000000],RAY[23.6911076300000000],SRM[22.5496877500000000],SRM_LOCKED[0.4502474500000000],TRX[0.0009270000000000],USD[0.3852534828286922],USDT[260.3381917100597231] |
| 01592611 | TRX[0.0000630000000000],USD[-0.0000034622323200],USDT[0.0000000094735700] |
| 01592613 | AGLD[0.0000000057960000],ANC[0.0000000106159700],EUR[0.0000000036410986],USD[235.7263220865820243],USDT[0.0000001989351628] |
| 01592614 | BNT[0.0000000068844800],EUR[1.1798821680000000],FTT[4.0390454066241598],SOL[0.4686279110000000],TRX[0.0000010000000000],USD[-25.2575614236657150],USDT[36.9613076829149557] |
| 01592616 | FTT[0.0798400000000000],SLRS[0.9900000000000000],TRX[0.0000510000000000],USD[0.0000000083731040],USDT[0.0000000088938302] |
| 01592618 | BTC[0.0000020980000000],ENJ[247.6100413000000000],ETH[0.1318509600000000],ETHW[0.1318509600000000],TRX[0.0000330000000000],USD[1846.4845360276696981],USDT[0.0000002154100008] |
| 01592619 | BAO[1.0000000000000000],BNB[0.0799525000000000],BTC[0.0540545996659822],ETH[0.3430406350477000],EUR[0.2057489064078703],FTT[0.8995250000000000],GENE[0.1693485900000000],MATIC[242.0000000000000000],MSOL[1.0934072000000000],STETH[0.1218451613939616],USD[1142.8552442051831276] |
| 01592620 | ETHBULL[0.0007940000000000],FTT[0.0252706588000000],MATICBEAR2021[6443760.9400000000000000],MATICBULL[800.0000000000000000],USD[0.0282583252500000] |
| 01592622 | TRX[0.0001500000000000],USD[-1115.8507087906152866],USDT[1444.5590485786432030] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01592639 | NFT [4140396684542624400][1],NFT [4171115056906702474][1],NFT [42615023972456968][1],TRX[0.000002000000000000],USD[2.370143157900000000] |
| 01592641 | AURY[18.996200000000000000],BTC[0.000199960000000000],USD[0.018547824800520080],USD[0.945587640000000000] |
| 01592644 | FTT[0.000213486023600000],USD[0.001905663200000000] |
| 01592645 | USD[25.000000000000000000] |
| 01592649 | LINK[0.999800000000000000],MANA[6.000000000000000000],TRX[104.979000000000000000],USD[1.047322800300000000],USDT[0.005687500000000000] |
| 01592650 | TRX[0.000001000000000000],USD[0.000000004903736],USDT[0.000032765922929] |
| 01592653 | AVAX[0.000000004852886],CHZ[0.000000001230530],CRO[0.000000088057139],DFL[0.000000008578881],FTM[0.000000035242125],FTM[0.000000062399216],FTT[0.000003460000000],LUNA2[0.001534221676000000],LUNC[334.080000000000000],MATIC[11.330965195169818],NFT [4018510413534641861],SAND[0.000000000627765],SOL[0.000133648757262],USD[0.000000079585271],USDT[0.000443440000000] |
| 01592656 | NFT [2900953722136001231][1],TRX[0.617215728414629],USD[-347.123811548431563],USDT[397.710121372500000] |
| 01592657 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],EUR[0.109591542754296],KIN[4.000000000000000],UBXT[2.000000000000000],USDT[0.048926197664669555] |
| 01592659 | ADABULL[0.008634492720000],ALGOBULL[7108022.662000000000000],ALTBULL[0.008100000000000],BCHBULL[95.060000000000000],BEAR[240.465500000000000],BNBBULL[0.008981110000000],BTC[0.000028556843336],BULL[0.000094174632000],DOGEBULL[0.087622890500000],ETCBULL[0.006200000000000],ETH[0.000000000017546560],ETHBULL[0.002158051500000],ETHW[0.000000053742919],FTT[0.400000000000000],GALA[921000000000000],HTBULL[0.067472000000000],LTC[0.000000075073613],TCBEAR[9.775800000000000],LUNA2[0.000001093360000],LUNA2_LOCKED[0.000000807704716],MATICB [1.546560],ETHBULL[0.000213605100000],ETHW[0.000000005274592],FTT[0.400000000000000],GALA[921000000000000],SHIB[98480.000000000000000],SUSHIBULL[0.0986751.628000000000000],SXPBULL[0.802100000000000],THETABULL[182.848927160100000],TOMOBULL[3708966.777490000000000],TRX[0.000010000000000],USD[0.047372266515373560],USDT[0.002266008459491000],VETBULL[0.078701000000000000],XRPBULL[8.093730000000000] |
| 01592660 | AKRO[2.000000000000000],ATLAS[0432.710730400000000],AVAX[3.689608010000000],BAO[7.000000000000000],BNB[0.238496610163280],BTC[0.020460870000000],DENT[1.000000000000000],ETH[1.640965839273815],ETHW[0.000018709273815],EUR[0.000001169102936],FTT[9.374458230000000],LTC[16.739977150000000],NJ_MATIC[0.000000007960000],SOL[11.287776080000000],SUSHI[18.283640000000000],UBXT[4.000000000000000],USD[0.000000912643858],USD[0.000005234293386],XRP[565.283084540000000] |
| 01592661 | BAO[0.000000098150809],CRO[0.000000026451996],DENT[0.000000020987134],ETH[0.000000004520814],LUNA2[0.000000217725105],LUNA2_LOCKED[0.000000060807233],PAXG[0.000000010000000],RAY[101.214137378009593],SHIB[0.000000097423381],SLRS[0.000000000151355],SOL[-0.000000025129534],SRMD.052160171139413],SRM_LOCKED[0.597411100000000],STEP[0.000000046217124],TRX[0.000000004803129],USD[0.000000036833060],USDT[0.000000032852333] |
| 01592664 | BTC[0.034200007000000],USD[1.624778211310993],USDT[0.000000013417482] |
| 01592674 | TRX[0.000008000000000] |
| 01592676 | BTC[0.000000048183592],ETH[-0.000000406000000],FTM[0.000000100000000],FTT[0.000000002802818],LINK[0.000000009187000],SOL[0.000000053510776],TRX[0.000190000000000],USD[0.000213386990581],USDT[0.000000042718820] |
| 01592678 | USD[3.981485768351500] |
| 01592682 | BTC[0.002748400000000],USD[1.477752591210123],USDT[0.001742600000000] |
| 01592687 | AKRO[3.000000000000000],ATLAS[0.012223960000000],BAO[7.000000000000000],BTC[0.000000800000000],DENT[2.000000000000000],GBP[0.001177931234108],KIN[5.000000000000000],MANA[0.001954300000000],MATIC[1.000182600000000],SOL[0.000734566317580],TLM[305.616278580000000],TRX[3.000000000000000],USD[0.001114851063405],USDT[0.001086376203194] |
| 01592688 | NFT [4769700381112761147][1],TRX[0.000020000000000],USD[4.202267329630395],USD[0.062960050353481] |
| 01592689 | AVAX[0.000000090000000],BAO[38.000000000000000],BTC[2.000000921454889],CRO[0.000000054949100],DENT[7.000000000000000],ETH[0.000000063994593],ETHW[0.000000060624885],EUR[0.000609908573253],FTM[0.019799202793496],KIN[36.002658910000000],LINK[0.000000063346248],LTC[0.000119020610000],LUNA2[0.000310479239300],LUNA2_LOCKED[0.000724451558500],LUNC[6.760673890000000],MSOL[0.000000100000000],NFT [3791435998939107801],NFT [4816178661419594951],RAY[0.000321910000000],SLRS[0.000000032000000],SOL[0.000000049882624],SRM[0.000733672000000],STEP[0.000000017500000],TULIP[0.000000076000000],USD[0.000174675733697],USTC[0.000000458900231],XRP[0.000000018820700] |
| 01592691 | AKRO[1.000000000000000],BADGER[0.000000035500923],BAO[8.000000000000000],BNB[0.000000033200000],COPE[0.001291288703639],DENT[0.000000034702368],ETH[0.000000010000000],EUR[0.000000374576568],FTT[0.000000067459224],HMT[0.000000001827255],KIN[6.000000000000000],LRC[0.000000009080000],RUNE[0.000000028207672],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000013000000],XRP[0.000000008079066] |
| 01592692 | USD[0.000001839293321] |
| 01592696 | TRX[0.000001000000000],USD[0.000000057028204],USDT[0.000000001992648] |
| 01592698 | TRX[0.000001000000000],USD[0.000000087319233],USDT[0.000000009445870] |
| 01592706 | HT[0.000000069503200],USD[0.969130855000000] |
| 01592709 | TRX[12.000002000000000] |
| 01592712 | BTC[0.000000080000000],USDT[1.046433118500000] |
| 01592716 | BAO[3.000000000000000],BTC[0.000000577319844],BTC[0.000000026000000],DOGE[0.000000026000000],ETH[0.000000033959334],KIN[5.000000000000000],LUNA2[0.000001891181738],LUNA2_LOCKED[0.000004412575389],LUNC[0.000000910000000],MATIC[0.000000006354100],UBXT[1.000000000000000],USD[0.001493167381519],USD[0.000000089019418],USTC[0.000267700000000] |
| 01592717 | AURY[0.000000008170824],FTT[0.000000001333559],SOL[0.000000100000000],USD[0.000001850376966],USDT[0.241914667284969] |
| 01592718 | BNB[0.003211760000000],BTC[0.000000042816050],EUR[0.134314563000000],USD[2.484912279595000],USDT[246.817801509300000] |
| 01592721 | BTC[0.003699344000000],ETH[0.007998560000000],EUR[0.000000046618122],USD[1002.805243438877623000000000],USDT[0.000000045573848] |
| 01592725 | USD[0.000000000000000] |
| 01592726 | USD[0.605123550000000],USDT[0.000000005762550] |
| 01592730 | USD[0.650008147034052S],USDT[0.000000045216653] |
| 01592734 | ALGO[24.000000000000000],ETH[0.000000097500000],NFT [4270610948663943032][1],TONCOIN[1.200000000000000],TRX[0.000140000000000],USD[17.903791020571324Z],USDT[264.149445488689029] |
| 01592736 | TRX[0.000022000000000],USD[-350.681689644656436],USDT[382.448664350000000] |
| 01592738 | ETH[0.000000070985975],EUR[0.080512001255973],SOL[0.000000100000000],USD[0.004276429258227] |
| 01592741 | TRX[0.000046000000000],USD[0.019663500000000],USDT[0.000000071008430] |
| 01592743 | BAO[0.000000080000000],BTC[0.000000098359440],FTT[0.003111984270741O],USD[0.001448725512464641],USDT[0.000000007103197l] |
| 01592746 | BTC[0.000000074621247],ETH[0.000000288257099],SOL[0.000133517644144],TRX[0.000470000000000],USD[-0.000015069601993],USDT[0.000000003687084Z] |
| 01592748 | USD[10.000000000000000] |
| 01592750 | AUDIO[1499.800000000000000],BABA[0.004101000000000],GALA[2190.000000000000000],MANA[127.000000000000000],POLIS[350.129960000000000],SHIB[860000.000000000000000],SOL[5.230000000000000],TRX[0.000010000000000],USD[1.090973930950000000000000],USDT[0.000000003854500] |
| 01592752 | XRP[175.584952000000000] |
| 01592755 | BRZ[0.000000075000000],BTC[0.000011012594682],USD[0.000041004520731] |
| 01592760 | USD[25.000000000000000] |
| 01592763 | BNB[0.000000067833200],BTC[0.000000061912692],ETH[0.000000032133584],EUR[0.000000017105922],FTT[0.000001719252360O],USD[0.001509332141225] |
| 01592766 | USD[20.000000000000000] |
| 01592772 | FIDA[0.238354090000000],FTT[0.011966530000000],GENE[0.006752480000000],GRT[0.000204560000000],IMX[0.020282080000000],KIN[2642.246346900000000],LUA[0.309201480000000],NFT [3361770287479314341][1],NFT [4008445416838383783][1],RSR[25.178688640000000],SHIB[14144.318632150000000],SRM[0.000006310000000],UBXT[1.312389320000000],USD[0.435516309435199] |
| 01592776 | BNB[0.008437540000000000],NFT [3233888361061111660][1],NFT [4007420934713891121],NFT [5092420281481786211],TRX[5.000001000000000],USD[-0.131458352592267O],USDT[0.010046457990908b] |
| 01592779 | BF_POINT[1500.000000000000000],USD[72.048359280000000] |
| 01592780 | CEL[16.896620000000000],RUNE[0.096900000000000],USD[2.164758595000000],USDT[0.891962010000000],YFI[0.000998000000000] |
| 01592782 | BNB[0.000000049419540],FTT[0.018205914902400],USD[0.000000076599674],USDT[0.000000004449971] |
| 01592784 | ETH[0.000100000000000],ETHW[0.000100000000000] |
| 01592790 | USD[0.459299560000000] |
| 01592802 | ETH[0.000000107021780],EUR[0.651296360000000],SOL[0.000000095480878],USD[-0.069987088994249],USDT[3.345472502342997B] |
| 01592803 | BTC[0.000605294491740],TRX[0.000148000000000],USDT[0.087432758323106B],USD[0.003417010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01592804 | KIN[7999.287167940000000],USD[0.0364112800000000] |
| 01592812 | BNB[0.0000001000000000],BTC[0.0000000068582000],BULL[0.0000000098000000],USD[0.0000000129347853],USDT[0.0000000216281939] |
| 01592815 | ETH[0.0000001000000000],TRX[0.0000001000000000],USD[0.0000000075000000] |
| 01592816 | EUR[0.0000000072379340],USDT[0.0000000090710784] |
| 01592821 | USD[12.7373114789426445],USDT[-0.0070150906436076] |
| 01592822 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000001484722260],DENT[1.0000000000000000],ETH[0.0000030464019712],ETHW[0.0000030464019712],GBP[0.0000260512290174],KIN[13.0000000000000000],USD[0.0000898502561489],USDT[0.0011243395980270] |
| 01592826 | TRX[0.0000470000000000],USD[0.0000000067535068],USDT[0.0000000025973390] |
| 01592827 | BTC[0.0000000060440365],EUR[0.0000000050516256],USD[23752.1043186240699882] |
| 01592828 | AUD[0.0000460000000000],USD[0.0019121515000000],USDT[0.0000000001761817] |
| 01592833 | LTC[0.0031000000000000],TRX[0.9950000000000000],USD[0.0092629000000000] |
| 01592836 | GBP[0.0000000000556888] |
| 01592837 | TRX[0.0000520000000000] |
| 01592841 | USDT[0.0000000012500000] |
| 01592842 | USD[14.1213174142472973],USDT[0.0000000311293335] |
| 01592844 | BAO[1.0000000000000000],CHZ[1.0000000000000000],USD[0.0000000122394054],USDT[0.0000411888057504] |
| 01592845 | USD[44.8450562105276559],USDT[0.0000000020725032],XRP[3.2638245000000000] |
| 01592851 | SOL[0.0000000035043500],USD[0.6588188697000000] |
| 01592864 | USD[3.3517736744145946],USDT[0.0000000056287560] |
| 01592866 | USD[0.0000010000000000],USD[-0.0012766322409466],USDT[0.2001651554020000] |
| 01592869 | USD[0.1864027575204840],USD[0.0036419500000000],XRP[0.4390000000000000] |
| 01592872 | FTM[25.0000000000000000],FTT[11.0018088900000000],SOL[0.0000000688190053],USD[0.0000000803529242] |
| 01592880 | BTC[0.0000000068521],ETH[0.0000000031000000],ETHBULL[0.0000000012000000],EUR[0.0000001636179091],FTT[0.0000000355651565],SOL[0.0000003000000000],USD[3.0092293209351564],USDT[0.0000000094899974] |
| 01592883 | ATOM[0.0000001687294900],BULL[0.0000000072000000],ETH[0.0000000076509791],FTM[0.0000000355908000],LUNA2[0.0000000016000000],LUNA2_LOCKED[2.2930109800000000],LUNC[0.0000000047635600],RAY[0.0000000008075300],USD[0.0000000029746181],USDT[0.0000000093204140],USTC[0.0000000079869700] |
| 01592884 | BF_POINT[300.0000000000000000] |
| 01592891 | APT[0.0000000073170652],BNB[0.0000000016528282],ETH[0.0000000019998386],ETHW[0.0962086821288533],FTT[0.0962086821288533],SNX[0.0689600000000000],SOL[0.0000000070517101],TRX[0.0000000055985693],USD[0.3115939857644087],USDT[0.0000000022775457] |
| 01592893 | USD[0.0000000134731952] |
| 01592896 | USD[121.5374290400000000] |
| 01592917 | BNB[0.0000000051069502],BRZ[0.0000000027994563],BTC[0.0000146840958419],DAI[0.0000000059593146],DOT[0.0000000072634528],ETH[0.0000000067966206],FTM[0.0000000034618314],FTT[0.0000000047865332],LUNA2[0.1334827989000000],LUNA2_LOCKED[0.3114598641000000],MATIC[0.0000000013023496],PAXG[0.0000000000000000],SOL[0.0000000028980200],SUSHI[0.0000000344049944],USD[0.0000000075966943],USDT[0.0000000053891918],XRP[0.0000000056405942] |
| 01592924 | AUDIO[0.9344000000000000],BAL[22.6996480000000000],FTT[0.7687600000000000],USD[0.9498800000000000],TRX[407.4212629218975041],USDT[32.1532408894599472] |
| 01592926 | BNB[0.0000000016139730],BTC[0.0000837231948425],ETH[0.0000000032220983],FTT[41.7362811900000000],SOL[0.0000001264192101],USD[0.0000095405304014] |
| 01592930 | ATLAS[0.0000000028964753],BTC[0.0000000099604419],ETH[0.0000000076414507],FTM[0.0057356328509004],GBP[0.9445262816885722],RAY[0.0000000084513446],SOL[0.0000000073574847],TULIP[0.0000000083130000],USD[0.0000000060030498] |
| 01592931 | EUR[0.0032652367873000],USD[0.0000000038813268] |
| 01592933 | ATLAS[350.0000000000000000],USD[-0.9501199360453718],XRP[3.7500000000000000] |
| 01592937 | USD[1.3266714281827728],USDT[0.0055230093032586] |
| 01592939 | ALPHA[0.0000000036556400],BTC[0.0000000090493950],LUNA2[15.4179399700000000],OMG[0.0000000019490400],USD[2472.9019825661842131000000000],USDT[0.0000000093558845] |
| 01592942 | USD[20.0000000000000000] |
| 01592947 | USD[0.0002207881791776] |
| 01592950 | AAVE[0.0000000022170590],ALPHA[0.0000000017870527],AMPL[0.0000000097863280],ASD[0.0000000047046186],ATOM[0.0000000021143450],AVAX[0.0000000057581849],AXS[0.0000000079670559],BNB[0.0100000035123801],BNT[0.0000000016700000],BTC[0.0000000027589794],DOGE[0.0000000634619757],DOT[0.0000000097894147],ETH[0.0000000026863157],FTM[0.0000000068063157],FTT[25.3362044808707800],LINK[0.0000000026901204],MKR[0.0000000010000000],MOB[0.0000000017615360],REN[0.0000000048848],SOL[0.0000000015276049],SRM[0.0171295800000000],SRM_LOCKED[14.8427955900000000],STETH[0.0000000009192419],SXP[0.0000000022880784],TRX[0.0000000146050],TRYB[0.0000000003680891],USD[0.4246354436384710],USDT[0.5022603189759278],XRP[0.0000000079001659],YFI[0.0000000009236760] |
| 01592951 | BNB[0.0000000084192300],BTC[0.0000000039190400],USD[0.0000000084196183] |
| 01592953 | DOGEBULL[37.0510000000000000],TRX[0.0000480000000000],USD[0.0818287695981432],USDT[0.0000000060685700] |
| 01592954 | BRZ[0.2268489410000000],BTC[0.0000000020000000],ETH[0.0000000020000000],POLIS[0.0989020000000000],USD[0.0000000038738300] |
| 01592959 | TRX[0.0004500000000000],USD[0.0000023491693169],USD[0.0000003509605573] |
| 01592967 | BAO[59.0000767200000000],DENT[14.6227732900000000],EUR[0.0000000654783390],KIN[72.0576677584373905],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000022816571],USD[0.0000000064016818] |
| 01592968 | EUR[0.0000006000000000],FTT[0.0000000092541400],USD[0.0000001444447951],USDT[0.0000000166756665] |
| 01592971 | TRX[0.0000010000000000],USD[0.4025720413519974],USDT[0.0000000106367376] |
| 01592977 | ATLAS[6040.0000000000000000],FTT[5.2989550000000000],USD[0.0000000951912500],USDT[0.0034322125000000] |
| 01592978 | ATLAS[18528.5029330000000000],FTT[10.0980855600000000],SRM[211.2691400100000000],SRM_LOCKED[3.6054119700000000],TRX[0.0000190000000000],USD[0.7276381605134282],USDT[0.0000000180775243] |
| 01592981 | USD[5.0000000000000000] |
| 01592987 | USD[0.0000000111860149],USDT[0.0000000029522930] |
| 01592988 | EUR[455.0000000007928240] |
| 01593003 | EUR[0.0000000052427300],MATH[1.0000000000000000],SOL[0.0000000012120672],SPELL[0.0000000095990095],USD[0.0000000114460237] |
| 01593009 | USD[0.0044552259012799],USDT[0.0000000067895416] |
| 01593011 | ETH[0.0000000038610600] |
| 01593015 | FTT[5.7721373600000000],USD[0.0000000082406548],USDT[75.7587453551349624] |
| 01593020 | USD[25.0000000000000000] |
| 01593025 | COMPBULL[0.0077176000000000],EOSBULL[88.4080000000000000],GRTBULL[0.0263800000000000],TRX[0.0000020000000000],USD[116.2361308995784966],USDT[1.0072294900000000] |
| 01593026 | USD[25.0000000000000000] |
| 01593030 | AURY[21.0000000000000000],BTC[0.1754000000000000],BUSD[10.0000000000000000],ETH[0.0000008000000000],FTT[4.6535613606577764],LUNA2[1.8808320140000000],LUNA2_LOCKED[4.3886080320000000],LUNC[409555.1308876000000000],SAND[1406.7270420000000000],USD[3331.6220374071588081],USDT[0.0000000049380374] |
| 01593032 | BTC[0.0007000000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[0.1000000000000000],LUNA2[0.0124619231400000],LUNA2_LOCKED[0.0290778206500000],LUNC[2713.6100000000000000],POLIS[1.2000000000000000],TRX[0.0004700000000000],USD[0.0000029841515500],USDT[0.0000011111802778] |
| 01593034 | TRX[0.0008300000000000],USD[0.0000000095158728],USDT[0.0000000090215279] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01593040 | SOL[0.000000001909625‬0],USD[0.000000331530625],USDT[0.000000012968400],XRP[0.000000031273270] |
| 01593041 | USD[0.923772120000000] |
| 01593046 | AAVE[0.000000410000000],BTC[0.000000094824591],LTC[0.000000005800000],SOL[0.000000197500000],USD[0.000146205120695] |
| 01593047 | BNB[0.000000100000000],TRX[0.000490000000000],USD[0.000004997045409],USDT[0.000000007328671‬8] |
| 01593053 | AKRO[1.000000000000000],BAO[1.000000000000000],DYDX[12.535999930000000],ETH[0.240708090000000],GBP[53.850975982107110‬4],KIN[1.000000000000000],MATIC[1.042278070000000‬0],SOL[0.604104140000000‬0],UBXT[1.000000000000000],USD[0.339634492908603‬8] |
| 01593059 | EUR[4963.171387446324045‬2],USD[0.000000108404068],USDT[0.000000066080864] |
| 01593060 | CHF[68.395698370000000],SUSHI[1.515515948794355‬5],USD[0.065888575982132‬5] |
| 01593061 | BTC[0.000332915863405],ETH[0.060671386927047‬5],ETHW[0.060671366607868‬3],EUR[0.616639797864812‬7],STETH[0.000000100009881],USD[90.567768582454784900000000‬0],USDT[0.000000126849644] |
| 01593063 | ETH[0.000000025915710],FTT[0.000000088744000],SRM[0.002332275600000],USD[0.011858930000000],USDT[0.000000026126862‬6] |
| 01593065 | TRX[0.000051000000000],USD[20.0000000000000000] |
| 01593069 | GME[2.348661320000000],LRC[8.000000000000000],TRX[0.000001000000000],USD[1.067790880000000],USDT[0.009390996920452‬1] |
| 01593070 | ADABULL[0.008530000000000],ALTBULL[1.324000000000000],ATOMBULL[479.000000000000000‬0],BCHBULL[831.879920000000000‬0],BNBBULL[1.028600000000000],BSVBULL[222957.63000000000000‬0],BULL[0.003100000000000],BULLSHIT[0.360000000000000],COMPBULL[4.299183000000000],DEFIBULL[0.719981190000000‬0],DOGEBULL[2.422857649000000],EOSBULL[16797.68200000000000‬0],ETCBULL[12.109684600000000],ETHBULL[0.035296941000000],EXCHBULL[0.004219198200000],GRTBULL[24.995250000000000],HTBULL[7.698537000000000],KIN[549895.50000000000000‬0],KNCBULL[117.977580000000000‬0],LINKBULL[10.699278000000000],LTCBULL[146.000000000000000],MATICBULL[86.09321700000000‬00],SUSHIBULL[44193.54000000000000],SXPBULL[1474.71975000000000‬00],TRX[0.700001000000000],TRXBULL[50.89032900000000‬00],USD[1.052100914921666‬8],VETBULL[10.308461000000000],XLMBULL[9.25870800000000‬00],XRPBULL[1289.92400000000000‬0] |
| 01593073 | NFT[3806523185907218321][1],NFT[412868028221395046][1],NFT[5754183247410435121][1],USD[0.221277250000000] |
| 01593074 | BTC[0.036691098820000‬0],DOGE[0.417782840000000],ETH[1.495696684000000‬0],ETHW[1.495696684000000‬0],FTT[1.998739820000000],GALA[99.98254000000000‬00],LUNA2[0.001066433745000],LUNA2_LOCKED[0.002488345405000‬0],LUNC[232.21819320000000‬0],MANA[200.96490540000000‬00],SHIB[20796368.320000000000‬0000],SOL[11.048011080000000],SRM[193.977476600000000‬0],USD[0.905728131660000‬0] |
| 01593078 | ETH[0.000000025864959],ETH[0.000000046000003342006‬2],EUR[0.000000031408734],FTT[0.000000061358136],MATIC[0.000000017728221],SOL[0.005378910000000],USD[0.000000096686378],USDT[0.000000080213300] |
| 01593081 | LTC[0.137920700000000] |
| 01593084 | GBP[0.003982260000000‬0],TRX[0.000046000000000],USDT[0.000000013456072‬6] |
| 01593088 | BTC[0.000000006148300‬0],FTT[0.000000006533709‬8],USD[0.080657300984584‬2],USDT[0.000000096104452] |
| 01593093 | EUR[4.000000033395920],LUNA2[0.386498674000000],LUNA2_LOCKED[0.901830239400000],USD[84160.90000000000000‬0] |
| 01593094 | AKRO[1.000000000000000],BTC[0.000000000801582‬8],DOGE[4279.434764150000000‬0],ETH[0.221574240000000],ETHW[0.221574240000000],EUR[0.019354326111451‬2],EUROC[2119.29811234000000‬00],FTT[26.459342276028632‬0],LINK[54.391632480000000‬0],LUNA2[15.032334200000000],LUNA2_LOCKED[35.075446460000000‬0],SPELL[8600.0000000000000000‬00],USD[0.000000531324371],USD[2324.76496276000000‬00],USDT[0.000000089113574] |
| 01593099 | ATOM[5.500000000000000],FTM[1.001579800000000],SOL[0.008013700000000],TRX[0.744065000000000],VMPX[1469],USDT[381.141097618239530‬0] |
| 01593102 | GBP[0.523904548305541‬5],USD[3.160884738160419‬0],USDT[2.094851319871098‬0] |
| 01593104 | COPE[0.999240000000000],SOL[0.009995000000000],TRX[0.000070000000000],USD[0.000000011330518‬9],USDT[0.000000064790363] |
| 01593114 | USD[1.458900000000000] |
| 01593121 | SAND[64.000000000000000],TRX[53.500001000000000],USD[0.839323817359332‬0],USDT[0.000000030541996‬4] |
| 01593127 | USD[-0.011787557067406‬5],USDT[0.067278991450000] |
| 01593128 | USD[0.087555937680517‬6] |
| 01593133 | GBP[1376.865862710000000‬0],USD[0.000001785931‬40],USDT[0.000000176074924] |
| 01593145 | AURY[0.000000004217600‬0],AVAX[0.000000033140‬22],BRZ[0.206584050500000],BTC[0.000000056124128],ETH[0.000000059188‬24],FTM[0.000000028430965],FTT[0.000000089852‬0],MATIC[0.000000009534361‬2],SOL[0.000000066000000],USD[0.436864100090530‬7],USDT[0.000000129945897] |
| 01593150 | SPELL[134605.396523860000000‬0],TRX[0.000001000000000],USD[0.000000056889032],USDT[0.000000044892790] |
| 01593151 | USD[20.000000000000000] |
| 01593163 | COPE[300.000000064744000],LUNA2[48.264253140000000],SOL[0.000000003796243‬2],SWEAT[58.636500000000000‬0],USD[7.622530911559814‬4],USDT[0.000000007671543],XRP[0.000000069171360] |
| 01593167 | BNB[0.000000004453600],ETH[0.000001400000000],FTT[10.148727816499167‬],LUNA2[0.034146257340000],NFT[3817518647625884‬75][1],SOL[0.000000003500000],TRX[0.000000900000000],USD[0.000000108211907],USDT[0.009234476633379‬2] |
| 01593168 | ATLAS[1.189524960000000],POLIS[0.027401060000000],USD[0.000000130168686] |
| 01593179 | EUR[0.000000052341920],USD[0.986301358563097‬4] |
| 01593180 | BNB[0.000010000000000],TRX[0.000004600000000],USD[1.098149696738368‬8] |
| 01593186 | ATLAS[0.000000081654021],BAO[2.000000000000000],BRZ[0.000000081487087],POLIS[0.000000017797576],USD[0.000000263445332] |
| 01593189 | BTC[0.169384380000000‬0],ETH[0.203033000000000‬0],USD[0.202820250000000‬0] |
| 01593193 | MSOL[0.532079180000000] |
| 01593194 | DOGE[0.000000005663626‬0],ENJ[0.000000023778658],FTT[0.284242098109569‬5],MTL[1.000000000000000],NFT[449230544315453296][1],NFT [6209573195879965‬4][1],RAY[3.072507577920006‬6],SRM[1.020942390000000],SRM_LOCKED[0.017554030000000],TRX[0.020125446453550919‬],USD[18.948897190960945‬1],XRP[0.000000062200397] |
| 01593202 | FTT[25.000000000581742‬79],LUNA2[0.000000002000000],LUNA2_LOCKED[16.765541240000000‬0],USD[44105.508371149000303100000000‬0],USDC[297.000000000000000‬0],USDT[-0.070144783047778‬] |
| 01593204 | ETH[0.000001500000000],ETHW[0.000001500000000],FTT[42156291655782277‬8][1],NFT[5262075042216387‬03][1],NFT[5334684711067064‬13][1],SOL[0.000133510000000],USDT[0.001824220000000] |
| 01593206 | EUR[12.311385559467260‬1],LUNA2[4.423590845000000],LUNA2_LOCKED[10.321771197300000‬0],LUNC[963246.22000000000000‬0],SNX[1.545246782326320‬0],USD[26.212618314308407500000000‬] |
| 01593211 | USD[20.000000000000000] |
| 01593212 | USD[20.000000000000000] |
| 01593216 | AAVE[0.000000020000000],ETH[0.000000020000000],USD[0.000000071347677],USD[0.000000041710810] |
| 01593219 | BNB[0.000000056993637],BTC[0.000000146038200],ETH[0.889788140000000‬0],EUR[0.452671963583400‬4],LUNA2.104838573000000],LUNA2_LOCKED[0.244623337000000],RAY[0.000000025288000],SOL[0.000000094579635],USD[0.000001494451588],USDT[0.000001638799904‬8] |
| 01593223 | AGLD[37.696000000000000‬0],BOBA[13.898760000000000‬0],FTT[0.012418640541950],SOL[0.000005686000000],USD[0.260086152100000‬0] |
| 01593225 | NFT[3080653895295736‬07][1],NFT[5197374498593083‬49][1],USD[20.000000088568185] |
| 01593226 | BTC[0.025796086000000],ETH[0.021995820000000],USD[67.515878617143910‬4] |
| 01593229 | USD[20.000000000000000] |
| 01593233 | USD[1.110834143917671‬5],USDT[0.000000013248848],XRP[0.424534950000000] |
| 01593236 | AVAX[0.000000075939440],BNB[0.000000023930000],ETH[0.000000055000000],ETHW[0.067915755000000],MATIC[0.000000026000000],ROOK[0.000000068750044],SLRS[0.000000011000000],USD[0.000000125040798],USDT[2368.253111185260986‬4] |
| 01593239 | STEP[100.000000000000000‬0],USD[0.000001020955984],USDT[0.000000000079492] |
| 01593241 | POLIS[0.076000000000000],USD[0.000000097500000] |
| 01593243 | BTC[0.000099889443000],ETH[0.095000000000000],ETHW[0.095000000000000],USD[111.435553170000000‬0] |
| 01593245 | ETH[0.402000000000000‬0],ETHW[0.402000000000000‬0],FTT[27.048310240000000‬00],GBP[0.000000098581925],HNT[500.00000000000000‬00],SOL[69.94110332000000‬00],USD[4.994158977915664‬5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01593248 | ALGOBULL[389924.0000000000000000],ATOMBULL[46.9906000000000000],BALBULL[10.0000000000000000],BSVBULL[50000.0000000000000000],EOSBULL[3599.2800000000000000],KNCBULL[0.2000000000000000],LINKBEAR[85000000.000000000000000],SUSHIBULL[9798.040000000000000],SXPBULL[389.9220000000000000],TOMOBULL[2999.5600000000000000],TRX[0.0000640000000000],USDI[-0.0110404228876334],USDTI[1.0275885801999950],ZECBULL[0.1999600000000000] |
| 01593251 | NFT [5147965716904270000][1],USD[20.0000000000000000] |
| 01593253 | USD[0.2557498102765924],USDT[0.0000000042115898] |
| 01593255 | BTC[0.0000000057400711],BUSD[13726.6322678900000000],FTT[31.8169000268299100],STETH[0.0000000035637900],TRX[0.0000010000000000],USD[4126.3870467956418007],USDT[0.0000000150917676] |
| 01593257 | AAVE[0.0000000086120725],AVAX[0.0000000018661913],BNB[0.0000000072325740],BTC[0.0000000049303016],ETH[0.0000000007025600],FTM[0.0000000058553400],FTT[1.5558313985323239],MATIC[0.0000000044800000],OKB[0.0000000005379090],SUSHI[0.0000000063120000],USD[2348.9385968613265294],USDT[0.0000000025008400] |
| 01593265 | BTC[0.3589306968856460],DOGE[-269.1774305714475762],ETH[0.0006703100000000],ETHW[0.0001050000000000],EUR[0.0000034039333000],FTT[500.0000000000000000],USD[0.0705686770238341],USDT[-0.5508490535297657],XRP[0.3020000000000000] |
| 01593268 | BTC[0.0000387100000000],TRX[0.0000010000000000],USD[2.5703339272473167],USDT[0.0019784975000000] |
| 01593276 | BTC[0.0001309000000000],SOL[0.0014411900000000],TRX[0.0000010000000000],USD[-0.1479687412186613],USDT[0.0005843588663266] |
| 01593277 | BNB[0.0081467300000000],BTC[0.0201000000000000],ETH[0.0000000045488800],GBP[0.0000023492423587],USD[70.0675562938039008],USDT[0.0000024937802916] |
| 01593279 | FTT[0.0145994861450228],SOL[0.0000001000000000],USD[-0.0000000020672482],USDT[0.0000000020000000] |
| 01593286 | BTC[0.0000055500000000] |
| 01593287 | ATLAS[3568.3243721568000000],BTC[0.0000092033625600],FTT[0.0000000101284096],SOL[0.0096379070070500],USD[8.7289812344256363],USDT[0.0000000004755556] |
| 01593291 | BNB[0.0000000005003896],MATIC[0.0000000033284980],NFT [3247181784332580[1]],NFT [3332671016892023[84[1]],NFT [4067491275957326[50][1],SOL[0.0000000881694105],TRX[0.0007770070347782],USD[0.0000000002000000],USDT[0.0370475965000000] |
| 01593292 | AURY[64.2469856800000000],FTT[2.7867119100000000],GENE[10.7000000000000000],SOL[8.2938741600000000],USD[2.4194633902733696] |
| 01593293 | ETH[0.0000002000000000],USD[85.0603603503260448],USDT[0.0000000029833836] |
| 01593294 | SOL[0.0008269890000000],USD[0.1154762138983860] |
| 01593296 | USD[20.0000000000000000] |
| 01593297 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0012549200000000],FTT[2.1603075391775360],KIN[1.0000000000000000],SRM[5.8796334232040000],USD[0.0003067908261072] |
| 01593300 | TRX[0.0000030000000000],USD[0.0094638480750000],USDT[0.0000000006313656] |
| 01593304 | BTC[0.2192577400000000],ETH[0.5079252600000000],USDT[0.0945795400000000] |
| 01593310 | BNB[0.0000000063949962],DOGE[0.0000000766464483],FTT[0.0294000000000000],LTC[0.0000000013149093],LUNA2[0.0005545412171000],LUNA2_LOCKED[0.0012939295070000],LUNC[15.2700000607380000],MATIC[0.0000000014755275],SOL[0.0000000026000000],TRX[0.4707870083576393],USD[20.5691116377216624],USDT[0.00000001464694022],USTC[0.0685713715168800] |
| 01593311 | USD[45.0000000000000000] |
| 01593315 | BNB[0.0000000094581686],ETH[0.0000000016750000],TRX[0.0000380000000000],USD[0.0000000321941640],USDT[467.6000000034663912] |
| 01593318 | AKRO[12.0000000000000000],ALPHA[1.0000456500000000],BAO[9.0000000000000000],BNB[0.0000000078451256],BTC[0.0000000029665601],DENT[3.0000000000000000],ETH[2.0088368870959312],ETHW[0.0001852709593312],EUR[10.5693797051072382],FIDA[1.0383262000000000],FRONT[1.0016815900000000],KIN[19.0000000000000000],MANA[0.0000230687917],RAY[0.0000000289065600],RSR[27.0000000000000000],SAND[0.0018284230681385],TRU[1.0000000000000000],TRX[64.0000000855760700],UBXT[12.0000000000000000],USD[0.0000166877144240],USDT[0.0000000166223823] |
| 01593323 | BNB[0.0000000077249301],BTC[0.0699892875240000],CRO[0.0000000009763540],DOT[72.4423960000000000],ETH[0.0341492160465255],ETHW[0.0034149216045255],TRX[0.0027189452396200],USD[-6.3074012903314458],USDT[7.0703268344313319],XAUT[0.0000000005389250] |
| 01593324 | BTC[0.0000000000000000],ETH[0.0000001000000000],EUR[0.0000000254331],FTT[0.0000000000000000],LUNC[0.0000018000000000],SOL[0.0034407732990786],USD[2103.4445826363919187],USDT[0.1000000009277438] |
| 01593325 | BNB[0.0010000000000000],DOGE[4.5697085000000000],ETH[0.0002462200000000],ETHW[0.0002462200000000],GENE[0.0864620580100000],MATIC[0.0982000000000000],NFT [3537335967447044220][1],NFT [3597917445016381[21][1],TRX[0.3849902000000000],USD[19.5978806824832509],USDT[0.0047421491250000] |
| 01593328 | ALGO[0.0054913053637725],ALICE[0.0000000068400000],ALTBEAR[1.1615156600000000],ATLAS[2820.0875280753917371],BNB[0.0000001178943840],BTC[0.0000000011789438],BTC[0.0000000011789438],DOGEBULL[0.0000053916184864],DOT[0.0000000127185520],ETH[0.0000000389440440],FTM[0.0000000024690487],FTT[0.0000000081182060],GALA[0.0000000080320000],HNT[0.0000000054095717],IMX[0.0000000000365321],LINK[0.0000000046000000],LINKBULL[0.9810513886528018],LRC[0.0000900000000000],LTC[0.0000000290000000],MATIC[0.0006655491396562],MATICBULL[35.1495483057415794[5],NFT [4640125820210816[72[1],OMG[0.0000000004269000],POLIS[0.0100008394791384],SLP[0.2680825243801275],SOL[0.0000000285008875],THETABULL[291.1750321852388400],UNI[0.0105030800000000],USD[1576.1202335105193968000000000],USDT[500.4428772523137699],VETBULL[0.9521478558336509],XRP[0.0000000075870172],XRPBULL[0.0000000005881534] |
| 01593329 | USD[19.1418910978040953],USDT[0.3279520900000000] |
| 01593330 | BNB[0.0000000059404380],DAI[0.0000000006303710],ETH[0.0000001556285239],ETHW[0.0000001562852390],USD[0.0000150000000000],USDT[17.2807950342237395],USDT[0.0000000044192354] |
| 01593332 | ATOM[0.0382527989662561],BOBA[0.0107443500000000],BTC[0.0000000012429251],DAI[0.0296562805721648],ETH[0.0012409484766099],ETHW[0.0009926636582756],LUNA2[0.0047796201600000],LUNA2_LOCKED[0.0111524470400000],LUNC[0.0039699379997542],MKR[0.0000000886940000],OMG[0.4122833893809635],USD[100.4388718513619785],USDT[382.9604322972739000],USTC[0.6765761339926506] |
| 01593333 | BNB[0.0000001000000000],BTC[0.0000000069683200],LINKBULL[9.6276000000000000],TRX[0.0000800000000000],USD[-0.0000004472165465],USDT[0.0000247761725947] |
| 01593336 | USD[-0.3171695541862485],USDT[0.3536850000000000] |
| 01593338 | AAVE[0.0014100000000000],ADABULL[0.0099500000000000],AUD[12.5068656733634400],BNB[1.1477624956010600],BTC[8.2659986452034408],BULL[0.0000802189000000],COMP[0.0000927068000000],CRO[3.7290259300000000],DAI[5.7290259300000000],DENT[20.0000000000000000],DOGE[0.6154062500000000],DOT[0.0275370000000000],ENJ[0.2118500000000000],ETH[0.4720586308802147],ETHBULL[0.0000421472960000],ETHE[4081.1203050000000000],ETHW[0.4720586308802147],EUR[1.2762582422214249],FTT[150.0141105230000000],GBP[0.8760252289036471],GBTC[9465.5723115000000000],MATIC[9.9168750000000000],MSTR[1.6650083250000000],SAND[0.7052530000000000],SOL[0.0028540407885520],SRMM69.3631749800000000],SRM_LOCKED[2082.3335235300000000],THETABULL[0.0000250000000000],UNI[0.0595205030082675],USDI3483.1257394679462500],XRP[2.4288962157893684] |
| 01593341 | USD[20.9026738000000000] |
| 01593343 | LTC[0.0000000046188741],MATIC[0.0000000009324900],USD[0.5092532089193537],USDT[0.0000170228024760[7] |
| 01593344 | USD[50.0000000000000000] |
| 01593350 | BTC[0.0001524415932300],DAI[0.0000000000000000],ETH[0.0009924000000000],ETHW[0.0009924000000000],TRYB[0.0707657316072800],USD[982.4637142561730522],USDT[977.6021147680000000],XRP[-2.8047802628820549] |
| 01593354 | ETH[0.0048263600000000],SHIB[1876681.7206724200000000],USD[-0.0008078378422558],USDT[0.0012780228500000] |
| 01593356 | BTC[0.0404960344238600],ETH[0.3641499500000000],ETHW[0.3107936100000000],SOL[11.3062655546500000],USD[3370.8746586448732012] |
| 01593368 | USD[25.0000000000000000] |
| 01593370 | DENT[1.0000000000000000],USD[0.0000000038843930] |
| 01593371 | BTC[0.0005411135319900],USD[-2.5623969300000000] |
| 01593373 | BTC[0.0000000032892663],FTT[0.0000000072540213],LUNA2[5.1247279010000000],LUNA2_LOCKED[11.9576984400000000],USD[0.5993035885720154],USDT[0.0000000468219619] |
| 01593379 | USD[0.0000000081133880],USDT[0.0002029430840556] |
| 01593382 | CRO[0.0000000071440000],ETH[0.0000314711002234],SOL[0.0000000057553932],TRX[0.0000164000000000],USD[-0.0085329950892252],USDT[1946.2285625873960013] |
| 01593384 | BNB[0.0000000061606662],GBP[0.0000000784168816],TRX[0.0000100000000000],USD[0.0258673251770000],USDT[-0.0232005689783226] |
| 01593386 | USD[0.0011016617763960] |
| 01593389 | BTC[0.0000047966880],DYDX[23.3561049200000000],ETH[0.0000000496180072],FTT[0.0000000016000000],SLP[0.0000000078000000],SNY[83.0000000000000000],SOL[0.0000002300000000],SUSHI[45.2834926700000000],USD[0.0000038642472255],USDT[0.0000000183568146] |
| 01593399 | TRX[0.0000100000000000],USDT[486.8263865563776500] |
| 01593402 | USD[0.0097097450000000] |
| 01593405 | USD[20.0000000000000000] |
| 01593406 | USD[0.0914211500000000],USDC[10026.9863257000000000] |
| 01593408 | BTC[-0.0000004343599],BULL[0.0000000544427949],FTT[0.0000000224162012],SRM[0.6992315631492152],SRM_LOCKED[3.3629097500000000],USD[-5.9310476162484757],USDT[6.1798773947202042] |
| 01593413 | AKRO[17.0000000000000000],ALGO[0.0009250000000000],ALGO[0.1810652000000000],ATLAS[0.1121078800000000],AUDIO[1.0125252132719296],BNB[0.0000000393095449],CHZ[1.0000000000000000],DENT[50.7889344600000000],ETH[0.0000000599973000[22],EUR[0.0000006585875],FIDA[1.0000000000000000],FTM[0.0047700800000000],FTT[0.0000000002706952],GALA[0.0000000977673061],HXRO[1.0000000000000000],IMX[0.0010767500000000],KIN[56.7135623962460888],LOOKS[0.0000000233722600],MATIC[2.0872532500000000],NEAR[0.0000000000200648],PEOPLE[0.0000000768400000],PERP[0.0000003675000000],POLIS[0.0000001920000],PROM[0.0000000434931123],RSR[5.0000000000000000],SHIB[0.0000000097085],SLP[0.0000004594389925],SOL[0.0000000040618800],TRX[20.6393286300000000],UBXT[12.0000000000000000],USDT[0.0000080321756],WAVES[0.0000000096897315],XRP[0.00000000067758500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01593415 | BF_POINT[400.000000000000000000],EUR[0.000175203309118O],LUNA2[0.001115544497000O],LUNA2_LOCKED[0.00260293716000000],LUNC[242.912162890000000O],TRX[1.00000000000000000],USD[0.000000001811672] |
| 01593416 | TRX[0.000064000000000O],USD[0.000264825120652],USDT[0.000090300760968] |
| 01593417 | AXS[0.098404000000000O],MATICBULL[0.041654000000000O],TRX[0.000000000000000O],USD[0.000989978825000O],USDT[0.000000008705162O] |
| 01593419 | ETH[0.000519310000000O],ETHW[0.000519308533240B],FTT[1.295170876849380O],USD[0.260520892892500O],USDT[0.00942295580000O] |
| 01593430 | AKRO[1.00000000000000000O],BAO[7.00000000000000000O],DENT[3.00000000000000000O],EUR[0.000000992667050],FTT[10.542500040000000O],IMX[149.707047308258609?],KIN[5.00000000000000000O],NFT [547683018725385146](1),RSR[1.00000000000000000O],TRX[1.00000000000000000O],UBXT[1.00000000000000000O],USD[0.000000313324430],USDT[0.000391599450387?] |
| 01593437 | ETH[0.347119465000000O],ETHW[0.347119465000000O],USD[0.460454755000000O] |
| 01593439 | ETH[0.00000000050000O],FTT[0.000000005699973?],SOL[-0.00000030816251],SRM[25.01676201000000O],SRM_LOCKED[194.750584830000000O],USD[0.000000884226774],USDT[0.000000048829602] |
| 01593441 | BTC[0.001057174546240O],USD[-0.2591735840000000] |
| 01593447 | USD[0.0000011300000000O],EUR[0.000000007396578G],USD[-0.003345789144722O] |
| 01593451 | BNB[0.000000093391000],BTC[0.00000047057400O],CEL[0.000000004383270O],DOGE[0.000000018169100],ETHBULL[0.00000001300000O],EUR[1.250255221088100O],FTT[0.087875680219675S],MATIC[0.000000055895800],TRX[0.000000121310311],USD[0.812698146786232B],USDT[0.000000109399600] |
| 01593461 | BTC[0.044251363404244],ETH[-0.012794770526981G],ETHW[-0.012714341002204],EUR[8.036695800000000O],USD[0.075041300000000O],USDT[11.336370985000000] |
| 01593464 | ETH[2.429101000000000O],ETHW[0.000101000000000O],GBP[0.003900000000000O],LUNA2[0.001275624865000O],LUNA2_LOCKED[0.00297645810000O],LUNC[277.77000000000000O],STG[0.973180000000000O],TRX[0.00777000000000O],USD[0.837615816653500O],USDT[0.00000000000000] |
| 01593468 | TRX[1.00000000000000000O],USD[0.0009222026614076] |
| 01593470 | BNB[0.00000002665800O],ETH[0.00000005794846?],EUR[0.035162220000000O],POLIS[0.00000000084629],TRX[0.00000200000000O],USD[0.00000015795433B],USDT[0.000000115976769] |
| 01593475 | TRX[0.000001000000000O],USDT[0.0000011700000000] |
| 01593478 | BTC[0.000374800000000O],CHZ[0.017915700000000O],EUR[0.019215542846272],OXY[0.000201650000000O],SOL[0.000000000795303?],USD[0.000000142407380] |
| 01593481 | USD[0.000010000000000O],USD[-0.005450557660487?4],USD[0.111367120000000O] |
| 01593487 | 1INCH[0.000000006774343S],AAVE[0.000000007200000O],AMPL[0.000000004479612],ATLAS[0.000000013636146],AUDIO[0.000000011868382],BADGER[0.000000089320640],BAL[0.000000009162304],BTC[0.000000009779384S],DFL[0.000000089524195],DYDX[0.000000013684352],EDEN[0.000000045000000O],FRONT[0.000000004 171418O],FTM[0.00000009637284],FTT[0.123583165031561S],GRT[0.00000005500000O],HNT[0.00000001603500O],IMX[1.00000090082802],JOE[0.000000008539506],LINA[0.000000089439506],LINK[0.00000002665416O],LTC[0.00000006500000O],LUNA2[0.000000010408448 ?],RAY[0.000000001099730],REEF[0.000000007780B],RNDR[0.000000766324519],ROOK[0.000000003407229],RSR[0.000000002276330],RUNE[0.000000071083444],SAND[0.00000058156800],SOL[0.0000000056400000O],SRM[0.000000021339044],STARS[0.000000022245861],STEP[0.000000009629002],SUSHI[0.00000000990 17825],SXP[0.000000078629973],USD[0.074599275125934] |
| 01593488 | EUR[0.000000074595135],USD[0.074599275125934] |
| 01593492 | ATLAS[4531.566951770000000O],USD[0.000000008459623] |
| 01593497 | BTC[0.00059880000000O],TRX[0.000460000000000O],USD[10.791022870000000O],USDT[0.10000003854781O] |
| 01593506 | BNB[0.000000100000000O],BTC[0.000000010388230],ETH[-0.000000008194184],FTT[0.186030068911302O],USD[0.05951125991813420],USDT[0.000000067381117] |
| 01593508 | BTC[0.00054680439000O],ETHW[0.00218800000000O],LINK[0.001285930000000O],TRX[0.00050700000000O],USD[0.192801755059126S],USDT[1.364831098375131Z],XRP[0.9000000000000O] |
| 01593513 | BTC[-0.00010268942911845],MKR[-0.001051596186426G],USD[17.130477360000000O] |
| 01593514 | ETHBEAR[323493673.795497330000000O],USDT[0.00000008007312] |
| 01593522 | USD[20.00000000000000O] |
| 01593523 | BTC[0.00000009990000O],COMP[0.00000009020000O],ETH[0.000000011000000O],ETHW[0.000900501000000O],LUNA2[0.028310479850000O],LUNA2_LOCKED[0.066057786320000O],LUNC[6164.666592300000000O],SOL[0.000000110000000O],USD[1.2236329722295602],USDT[0.000000005288213] |
| 01593524 | ATOMBULL[6028.794000000000000O],AUDIO[0.00000076215392],MANA[0.279733450000000O],TRU[0.000000018140000],USD[0.431474040598241G],USDT[0.000000123765670] |
| 01593526 | USD[20.00000000000000O] |
| 01593528 | BAO[1.513019260000000O],BTC[0.00000012000000O],KIN[2.00000000000000O],USD[0.0036771495349864] |
| 01593529 | TRX[0.000010000000000O],USD[-0.0027201151268035],USDT[0.161009150000000O] |
| 01593530 | ATLAS[7403.323091330000000O],FTT[0.032589880000000O],OXY[0.710184000000000O],POLIS[79.400000000000000O],SOL[0.00000004000000O],TRX[0.000082000000000O],USD[0.000000357448969],USDT[1.3799419765450340] |
| 01593531 | RUNE[0.078000000000000O],USD[6.938061052725000O],USDT[0.000000156382050] |
| 01593535 | USD[20.00000000000000O] |
| 01593539 | BRZ[0.000000075000000O],BTC[0.000000007788770],ETH[0.000000077469726],USD[0.00000000100506219],USDT[0.0013740000000000] |
| 01593549 | USD[20.00000000000000O] |
| 01593553 | USD[0.380609192700000O],USDT[0.006645395500000O] |
| 01593556 | FTT[3.00000000000000O],RAY[2.00000000000000O],TRX[0.000004000000000O],USD[1.569750328569100O],USDT[0.000708205000000O] |
| 01593564 | BNB[0.000000100000000O],BTC[0.022947507000000O],USD[0.001902096072173],USDT[0.00000003785546] |
| 01593565 | TRX[0.000058000000000O],USD[0.000000003521600O],USDT[0.000000039489680] |
| 01593566 | KIN[8724.00000000000000O],USD[0.000000003869120],USDT[0.0002993053385984] |
| 01593567 | ATLAS[1129.891700000000000O],BAL[6.078887360000000O],FRONT[116.990975000000000O],FTT[62.80036441000000O],SLRS[65.000000000000000O],USD[0.2152679492090384],USDT[85.5827988092579004] |
| 01593568 | USDT[0.0003837753803570] |
| 01593570 | FTT[0.001181015926022],USD[1.280999470120878O],USDT[0.000000082455698] |
| 01593572 | LTC[0.00137168999353236],TRX[625.00000000000000O],USD[0.191168086815526] |
| 01593573 | USD[0.087979595000000O],USDT[0.00000000921226O] |
| 01593575 | BAO[1.00000000000000O],GBP[0.00000094430329],KIN[1.00000000000000O],UBXT[1.00000000000000O],USD[0.0000024111487474],XRP[0.0024023100000000] |
| 01593578 | AGLD[15.00000000000000O],ALPHA2[0.00000000000000O],ATLAS[80.000000000000000O],C98[1.00000000000000O],FTT[1.80000000000000O],MNGO[10.00000000000000O],RAY[4.939215010000000O],USD[0.4767331722000000] |
| 01593592 | AUD[0.001598300000000O] |
| 01593600 | BTC[0.000000059044000O],DOGE[0.831340000000000O],FTT[0.0454589308139604],IMX[14.10000000000000O],TRX[0.0000010000000O],USD[19.042565415100000O],USDT[0.4756168916760800] |
| 01593604 | USD[2.4237668275000000] |
| 01593605 | AUDIO[0.0000314000000O],BTC[0.005388654205300O],ETH[0.063041283254725O],ETHW[0.063041283254725O],USD[0.018508219911307561,USDT[0.000000082948735] |
| 01593608 | AUDIO[16.712902454678034O],BNB[-0.000000004863308],BTC[0.024457410000000O],CRO[2502.850050731459863?],DENT[1.00000000000000O],ETH[0.558779106738260O],ETHW[0.000000070526750],FTT[14.195573678587394A],GBP[0.00000000206629S],MATIC[0.0037300000000O],SOL[3.265821313315372?],USD[0.00000259728692469] |
| 01593609 | TRX[0.000320000000000O],USD[0.0803127353285854],USDT[0.000000081018514] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01593611 | 1INCH[1.9880000000000000],AAVE[0.019953080000000000],AGLD[0.087797400000000000],AKRO[0.879600000000000000],ALCX[0.003775380000000000],ALICE[0.196031200000000000],AMPL[3.416790287260731300],ASD[0.080040000000000000],ATOMHEDGE[0.008878000000000000],AUDIO[25.968600000000000000],AXS[0.399760000000000000],BADGER[0.019110000000000000],BAL[0.028562940000000000],BAR[0.099740000000000000],BAT[1.976600000000000000],BCH[0.003956760000000000],BNB[0.295572640000000000],BNBHEDGE[0.005480000000000000],BNTA.59223420000000000],BOBA[11.993400000000000000],BOLT[1.993400000000000000],BULL.SHIT[0.002540000000000000],CEL[0.389940000000000000],CHR[8.857558000000000000],CHZ[29.948720000000000000],CLV[0.085960000000000000],COMP[0.000289249800000000],COMPHEDGE[0.008054000000000000],COPE[2.940400000000000000],CQT[1.970000000000000000],CREAM[0.019088200000000000],CRO[19.876000000000000000],CRV[4.987538000000000000],CVC[0.992000000000000000],DENT[23090.154400000000000000],DODO[0.096740000000000000],DOGE[2363.783144000000000000],DOGEBEAR2012[0.639326740000000000],DOGEHEDGE[0.303600000000000000],EMB[889.868000000000000000],ENJ[2.982800000000000000],EOS[3.900720000000000000],ETH[0.040414354000000000],ETHHEDGE[0.016760000000000000],ETHW[0.040414354000000000],FIDA[0.984180000000000000],FRONT[0.994180000000000000],FTM[3.979400000000000000],FTT[3.970000000000000000],FTTJ.39901140000000000],GRT[1.991400000000000000],HNT[0.498396200000000000],HTHEDGE[0.009724000000000000],HUM[29.927440000000000000],JST[29.622000000000000000],KIN[9790.000000000000000000],KNC[0.181180000000000000],LEO[2.992000000000000000],LINA[29.247520000000000000],LINK[30.890407400000000000],LRC[7.905796000000000000],LTC[4.891374180000000000],LUA[0.075400000000000000],MANA[0.998800000000000000],MAPS[1.959400000000000000],MATH[131.180440000000000000],MATIC[19.992120000000000000],MATICBEAR2212[8785.313200000000000000],MKR[0.044985800000000000],MNG[0.884000000000000000],OKB[0.086960000000000000],OMG[13.489675000000000000],OXY[0.986226000000000000],PERP[16.194416600000000000],PSG[0.094400000000000000],RAMP[0.985000000000000000],REEF[38.911260000000000000],REN[2.955444000000000000],RNDR[0.425000000000000000],SAND[10.976980000000000000],SHIB[11953.520000000000000000],SKL[2.953072000000000000],SLP[38.932380000000000000],SLRS[216.927400000000000000],SNX[0.199037400000000000],SOL[0.585404600000000000],STMX[28.118400000000000000],STORJ[65.171346],SUSHI[20.993932000000000000],SXP[0.293214000000000000],TOMO[15.088820000000000000],TRU[3.889400000000000000],TRX[5251.749284000000000000],UNI[42.020530000000000000],USD[1102.535262844658130],USDT[1274.198216671722376],WAVES[2.995439000000000000],WRX[2.972750000000000000],XRP[1023.756468000000000000],XTZ[HEDGE[0.000519200000000000],YFI[80.002992532000000000],ZRX[43.967356000000000000] |
| 01593612 | BTC[0.000012943744747],ETH[0.000000100000000],ETHW[0.000910052775500],FTT[0.167806395305068],MATIC[0.979120000000000000],SRM[0.000000000000000],TRX[2188.000789000000000],USD[0.256431106519713],USDT[1503.311465167213573] |
| 01593613 | ATLAS[630.00000000000000],COMP[14.504500000000000],DOGE[3742.000000000000000],ENJ[358.000000000000000],ETH[0.007798860000000],ETHW[0.007798860000000],MANA[360.000000000000000],POLIS[560.400000000000000],REEF[16140.000000000000000],SAND[261.000000000000000],SLP[63000.000000000000000],SOL[5.040000000000000],TARS[221.000000000000000],USD[172.696704851912649],USDT[0.000000467121641] |
| 01593622 | FTT[0.000618180000000],USD[-0.000007265174148],USDT[0.000000093472958] |
| 01593628 | BTC[1.106152410000000],ETH[0.000018100000000],ETHW[0.000018100000000] |
| 01593629 | USDT[0.000000024131386] |
| 01593630 | ATLAS[148.831500000000000],TRX[0.009239000000000],USD[0.758109888000000] |
| 01593636 | USDT[0.034590879000000] |
| 01593640 | USD[6.070209205181705] |
| 01593644 | USD[0.000000008724490],USDT[0.000000087243579] |
| 01593646 | BNB[0.000000079436200],ETH[0.000000008319536] |
| 01593650 | USD[0.005202999109320],USDT[0.000000023760023] |
| 01593653 | ADABULL[0.000000071527032],ATOMBULL[0.000000099585480],EUR[0.032159485867800],FTT[0.001882903179020],LUNA2[0.000000020000000],LUNA2_LOCKED[3.674393221000000],USD[0.000000081119261],USDT[0.000000057783405] |
| 01593660 | ETH[0.001833430000000],ETHW[0.001806050000000] |
| 01593663 | BTC[0.000000059400000],BULL[0.037130000000000],DOGEBULL[0.000000023000000],FTT[25.499351770264765],LTC[0.000000016385932],SUSHI[0.000000052600000],USD[0.000000059973195],USDT[0.147908842580000] |
| 01593665 | USD[30.000000000000000] |
| 01593666 | USD[0.000351099569213],USDT[0.000000000287820] |
| 01593668 | BICO[0.000000069000000],BTC[0.000000099713870],EUR[0.000000065494904],FTM[0.000000051822202],GODS[0.000000091110000],NEXO[0.000000068000000],PEOPLE[0.000000061417212],USD[18.280322690945116400000000],USDT[0.000000073626993] |
| 01593671 | USD[0.000000088648053] |
| 01593675 | BTC[0.000152800000000],FTT[0.004736655000000],USD[-0.907111110930848],USDT[0.000000052790278] |
| 01593693 | ATOMBULL[0.000000096664320],BOBA[54.517935000000000],BTC[0.070000000000000],CRO[578.892786645921000],ETH[1.146000000000000],ETHW[1.146000000000000],MANA[10.675363546193408],USD[0.000000043535816] |
| 01593702 | USD[0.514495540000000] |
| 01593707 | ALICE[1.399892000000000],ATLAS[510.000000000000000],BTC[0.003999082000000],ETH[0.011998920000000],ETHW[0.011998920000000],FTT[1.399964000000000],LINK[2.599820000000000],POLIS[14.400000000000000],SOL[0.009964000000000],USD[1.205872012995 7332] |
| 01593708 | NFT [381750722179328462][1],NFT [467719377951710430][1],NFT [493172229440101 70][1],NFT [550403260384163182][1],USD[0.000000133142084],USDT[0.000001445095762] |
| 01593711 | AVAX[26.525116568843460 0],BTC[0.000000005529 9235],ETH[0.000000004503068],LINK[0.000000023342400],LUNA2_LOCKED[4.190145639000000],LUNC[35660 1.270835441642700 0],MATIC[-0.000000002177400],RAY[0.000000028400600],SOL[0.000000078669616],SRM[0.384160740000000],SRM_LOCKED[4.401473570000000],USD[525.117096800002763 6],USDT[0.000000118787622] |
| 01593716 | USD[0.000000082500000] |
| 01593719 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.000092430000000],UBXT[1.000000000000000],USD[0.000000097507778],USDT[0.000000024445676] |
| 01593720 | BTC[0.000000027553068],DOGE[1.000000000000000],SOL[0.000000100000000],SRM[0.000025412000000000],SRM_LOCKED[0.001161200000000000],TRX[0.000042000000000],USD[0.280124580372724 9],USDT[0.000000664123305] |
| 01593721 | FTT[0.729123111876802],RAY[10.676172224000000],USD[0.957872029500000],USDT[0.000000009250874] |
| 01593725 | LTC[0.000000060473126],USD[0.000001270697559 8],USDT[0.000000012627200] |
| 01593734 | USD[0.000055005257625] |
| 01593736 | HXRO[0.170000000000000],USDT[0.034539345000000] |
| 01593739 | FTT[0.000901770000000],ETHW[0.000901770000000],TRX[0.000007000000000],USD[2.302730807515000 0],USDT[0.000002628296803 2] |
| 01593747 | AUDIO[0.083228700000000],BTC[0.000014648710000],COPE[22.885000000000000],ETH[0.000000034000000],ETHW[0.065839373652456 2],FTT[8.524948916950586 6],OXY[22.000000000000000],PORT[11.230000000000000],SLND[51.897338130000000],STEP[81.060000000000000],USD[-0.295378870429070],USDT[0.000000075904608] |
| 01593749 | USD[20.000000000000000] |
| 01593753 | 1INCH[-0.186822709609 1198],AXS[0.037179518370264 2],BNT[0.017676197880738 9],BRZ[0.656450000000000],BTC[-0.000279771800628],BUSD[204400.000000000000000],CEL[0.13348675281 11174],DAI[-14.648968974022076 0],FTT[1000.104179000000000],HT[0.218906253775479 7],KNC[0.038812329337539 8],LEO[-0.041320598241 8995],LTC[-0.008468725021 1986],LUNA2[0.094878050624000],LUNA2_LOCKED[0.221382118080000],OKB[-0.048491638131287 6],PAXG[0.001000000000000],SRM[1.350583050000000000],SRM_LOCKED[284.449416950000000],TRX[0.000018000000000],TRYB[0.888518051629 4483],USD[9986.672249078144977 8],USDC[1390.000000000000000],USDT[0.067883308095484 4],USTC[13.430446647459699 8],WBTC[0.000069310472238 8],XAUT[0.000087360798976 1],XRP[0.450000000000000] |
| 01593756 | POLIS[61.751541510000000],TRX[0.000135000000000],USD[0.000000159759057] |
| 01593757 | ETH[1.459013555456000 0],ETHW[1.451106642764500 0],FTT[301.000000000000000],MATIC[1633.830450114050000],USD[24.922035203329555 1] |
| 01593762 | AAVE[0.000000005000000],AUD[0.000000085717062],BTC[0.009846960627 3200],ETH[0.008091770400000],ETHW[0.008081070000000],FTT[0.061600544194319],LUNA2[0.418914254000000],LUNA2_LOCKED[0.977466593200000],LUNC[0.000000000000000],SOL[0.000000000000000],TRX[231.000000000000000],USD[10.796759380005313],USD[10.796759380005313] |
| 01593763 | BTC[0.000000005000000],FTM[5724.989360731350 2516],LINKBULL[14056.000000000000000],LUNA2[0.000046049745800 0],LUNA2_LOCKED[0.000010744406900 0],LUNC[10.027429100000000],SRM[0.959626880000000],SRM_LOCKED[18.215577100000000],TRX[0.000036000000000],USD[93.271506342360286 6],USDT[0.000000045946064] |
| 01593767 | USD[0.084126008025239] |
| 01593770 | ETH[0.007998400000000],ETHW[0.007998400000000],FTT[0.199960000000000],USD[55.1172900000 00000] |
| 01593775 | TRX[0.000049000000000],USDT[0.000000087000000] |
| 01593776 | BNB[0.000000028000000],BRZ[0.000000006100078 02],BTC[0.004497658000000],ETH[0.033995680000000],ETHW[0.027996760000000],LINK[3.300000000000000],SOL[0.000000040000000],USD[59.195041511802512 8],USDT[1.301287385436671 5],XRP[0.000000040157941] |
| 01593778 | DYDX[0.096808000000000],USD[0.000000093418717] |
| 01593779 | USD[20.000000000000000] |
| 01593782 | DENT[1.000000000000000],ETH[0.019957233104142],ETHW[0.000000004870672],GBP[0.000000002220254],MATIC[0.000000019100000],MXN[0.000377937 80963 28],USDT[0.000000094088612] |
| 01593783 | USDT[20.000000000000000] |
| 01593789 | AAVE[3.820000000000000],DOGE[1013.000000000000000],LINK[10.600000000000000],MKR[0.312820560000000],SNX[51.499899370000000],SOL[2.933102800000000],SUSHI[0.000000092359192],TRX[0.000001000000000],UNI[10.100000000000000],USD[0.329840304144386] |
| 01593794 | DOGE[0.854536210000000],FTT[0.089204200000000],LUNA2[1.033628596000000],LUNA2_LOCKED[2.411800057000000],LUNC[225074.802967000000000],SNX[0.000000036146600],TRX[34.419160000000000],USD[-58.497037033417216 1],USDT[0.000000120608518],XRP[8748.428709812359308] |
| 01593800 | BTC[0.005998868625450 0],FTT[0.044392137630457 4],LINK[0.000000021652070],SOL[0.000000019213315],USD[5.600001385215331] |
| 01593802 | BF_POINT[600.000000000000000],USD[0.000000068917975],USDT[0.000000019098094] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01593803 | EUR[0.000000001 5856830] |
| 01593805 | AUD[0.0002161189515563],BTC[1.6776037611531474] |
| 01593814 | CHZ[353.062132710000000],FTT[28.023500050000000],LINK[13.187909000000000],OMG[31.152541250000000],RAMP[1077.877923270000000],RSR[10384.180383790000000],THETABULL[0.591100000000000],TRX[0.000002000000000],USD[154.014632356206428],USDT[0.000000000752864],WAVES[6.230508320000000] |
| 01593819 | FTT[0.000000058289200],TRX[0.000160000000000],USD[0.000000089544359],USDT[0.000000085398809] |
| 01593821 | AVAX[0.799840000000000],BTC[0.000025770000000],DOT[1.499700000000000],ETH[0.008000000000000],ETHW[0.008000000000000],FTT[0.374172240000000],LINK[2.000000000000000],LUNA2[0.512103911100000],LUNA2_LOCKED[1.194909126000000],LUNC[2.719670000000000],USD[0.051089746712 6940] |
| 01593827 | AUD[0.0024195560492974],USD[0.000000012324697],USDT[0.000000027965892] |
| 01593837 | USD[0.003731340000000] |
| 01593840 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[2.000000000000000],SOL[0.000024060000000],TRX[1.000000000000000],USD[0.000000151872017] |
| 01593846 | ATLAS[6.405343870000000],USD[0.1603609275000000] |
| 01593852 | TRX[0.000057000000000],USDT[1.972109339500000] |
| 01593858 | BTC[0.000000023636750],ETH[0.000000245989048],EUR[0.000000052148498],FTT[0.0108635560043933],MATIC[0.000000021614393],SLP[0.000000030000000],SOL[0.000000214540141],USD[0.0124450154693772],USDT[0.16691224235 09856] |
| 01593866 | USD[30.000000000000000] |
| 01593871 | DAI[0.0894818900000000],USDT[0.000000001000000] |
| 01593873 | BTC[0.000067741000000],ETH[0.000994577094690 4],ETHW[0.000863617245301 5],FTM[0.000000176283122],MEDIA[0.000000002829771],USD[11.1830707202746005],USDT[1.4621578865470598] |
| 01593874 | USD[20.000000000000000] |
| 01593875 | CRO[0.000000020487072],USD[0.000000144417481],USDT[0.2692391897668672] |
| 01593876 | ETH[20.363482490000000],ETHW[0.000000095349420],FTM[2.934436774282035 4],LUNA2[2.539891631000000],LUNA2_LOCKED[5.9264138050000000],USD[3320.287935229581 2694],USDT[0.000000030199058] |
| 01593877 | FTT[0.0215136851507400],USD[0.000000050000000] |
| 01593878 | USD[0.3493872670000000],USDT[486.0527700000000000] |
| 01593885 | TRX[0.000052000000000],USD[0.000000265754004],USDT[0.000000087531444] |
| 01593887 | EUR[0.000000016967177 4],TRX[0.000001000000000],USD[4.7682864582409785],USDT[0.000000135764945] |
| 01593891 | BTC[0.002952300000000],USDT[1.1059277325065080] |
| 01593894 | ATLAS[109.260446860000000],TRX[0.000001000000000],USDT[0.000000009453284] |
| 01593895 | BNB[-0.000000082703036],BTC[0.000032167504 8290],ETH[-0.000000010000000],TRX[0.000000049295923],USD[0.0991009744489034],USDT[0.000110011 9322767] |
| 01593902 | USD[0.000002000000000],USD[0.000000097235756],USDT[0.000000020519601] |
| 01593904 | TRX[0.000001000000000] |
| 01593905 | BTC[0.000000010000000],ETHW[0.000000001909467],FTM[0.000000078680350],LUNA2[0.0075847546700000],LUNA2_LOCKED[0.017697760900000 0],LUNC[0.000000035508238],RUNE[0.0000000957853 23],SAND[0.756000000000000],UNI[0.0000000384500 00],USD[10.8658257069587724],USDT[0.0000000310 42801] |
| 01593907 | BCH[2.230162150000000],BTC[0.097452550000000],CRV[410.656109160000000],ETH[0.553705580000000],ETHW[0.553472920000000],LTC[6.669930490000000] |
| 01593914 | TRX[0.000010000000000],USDT[0.000000033382080] |
| 01593917 | BTC[0.000018780000000] |
| 01593921 | 1INCH[0.000000004280000],AAVE[0.000000001 7720000],AGLD[0.000000087505959],AKRO[4.000000000000000],ALPHA[0.0667889385378 13],ASD[0.000000001580000],ATLAS[0.0000000385003 74],AXS[0.000000000896797],BAND[0.0000000 7846236 7],BIT[0.0015953699660005],BNB[0.000000015759034],BTC[0.000000044932232 8],C38[0.000000066780000],CHZ[0.000000069856292],CLV[0.0108456714518118],CQT[0.0052345 23018 5838],DODO[0.000000004027652],DOGE[-0.000000004701618],DYDX[0.000207069910620 2],FTM[0.000000001565850],FTT[0.000000097473700],GRT[0.0000000356900 47],HTD[0.000000268322 16],KIN[96.000000000000000],LINA[0.000000010600000],LINK[0.000000069270000],LRC[0.000000003160000],LTC[0.000000068790000],MANA[0.0009085552000610],MATIC[0.000 000073394782],RAY[0.000000022170000],REEF[0.8447964223524435],REN[0.000000059320000],RUNE[0.000000081235875],SAND[0.000000063101620],SHIB[0.000000037250000],SLP[0.4775992137312622],SNX[0.000171844103396 0],SRM[0.000000043000000],STEP[0.000000031600000],SUSHI[0.000000009200847 1],USD[0.0029 72785710150],WRX[-0.000000018852456],XRP[0.00897572953100001] |
| 01593934 | USD[20.000000000000000] |
| 01593939 | AVAX[20.492615307125390 0],BNB[0.000000006524460 0],BTC[0.000000025582200],CUSDT[0.000000006208100],ETH[4.355315408138560 0],ETHW[4.3553154081385600],FTM[1093.8568572646701400],FTT[18.95469376 2633982],LTC[0.000000059827400],RUNE[207.9729411282608100],TRX[20565.0628931404095900],USD[0.00000506 6563660 6],USDT[0.0001195296846009] |
| 01593941 | FTT[0.0048323525475330],USD[0.000000008238544 8],USDT[0.000000083102688] |
| 01593946 | USD[0.063219030000000] |
| 01593951 | DODO[0.000014030000000 0],USD[0.000073668901 1699] |
| 01593952 | USD[8.0085667123500000] |
| 01593956 | AAVE[22.8536065800000000],AUDIO[102.8714588500000000],AURY[10.1868222400000000],BNB[1.043094108 2195200],BTC[0.000080345000000],BUSD[12.923049790000000],CHZ[1032.287214200000000],DEFIBULL[17.790000000000000],ENJ[0.688200100000000],ETH[0.148445886155 2400],ETHW[0.628975850000000],EUR[0.00033 5642008850],GALA[30.532669230000000],GRT[230.256643458204600],LTC[2.040575661918500],MANA[56.022999970000000],MATIC[96.029654673369020 0],SAND[36.673953680000000],SNX[11.1398228172318900],SOL[0.5599428289316200],THETABULL[19.99905000000000 0],USD[0.000000046060941],USDT[0.0001879497540 64 0] |
| 01593957 | CREAM[0.006500000000000 0],DODO[0.074844000000000 0],ETH[0.000000008168000],FTT[0.099392000000000 0],SLP[9.525000000000000],USD[0.001675667118 8780],USDT[0.0000000094244595] |
| 01593958 | USD[20.000000000000000] |
| 01593960 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],BAT[1.0042657800000000],BTC[0.011178750674 2880],ENS[0.006732153882 9080],ETH[0.000034200000000],ETHW[0.000034200000000],GRT[1.000000000000000],HKD[31.8820654324839530],KIN[1.000000000000000],LINK[0.012170990000000],NFT [2941969474447 29388](1),NFT [309121832222286501](1),NFT [339920009822175874](1),NFT [355599794363923301](1),NFT [391240164743642381](1),NFT [545399898462698002](1),SAND[0.0123993 10000000 0],SOL[0.000497430000000],SRMII[0.0858472000000000],STSOL[0.000001000000000],SXP[0.000015580000000],TRX[1.000000000000000],USD[0.0000000059 29731] |
| 01593962 | FTT[0.000000079503050 0],USD[1.3686783412472 97],USDT[0.0000000080332800] |
| 01593963 | BTC[0.000000018766962],FTT[509.0381694864490817],RAY[0.6824135500000000],SRM[25.383372280000000],SRM_LOCKED[178.4471216000000000],USD[0.4138994819541000],USDT[0.2723557005631800] |
| 01593965 | DOGE[0.000000000896763],ETH[0.000000008973744],ETHW[0.000000073873290],FTT[0.000000008272609],TRX[0.000000094942203],UNI[0.001693055252141],USD[-0.000221120961024],USDT[0.000000047196368] |
| 01593966 | USD[20.000000000000000] |
| 01593968 | COMP[0.000000090000000],USD[0.000000092624914],USDT[0.000000107235080] |
| 01593971 | DOGEBULL[0.000500000000000],TRX[0.000046000000000],USD[1.3833206356567643],USDT[0.0039618619775000] |
| 01593972 | USD[20.000000000000000] |
| 01593974 | FTT[229.4226399500000000] |
| 01593979 | BTC[0.215966500000000],ETH[1.4953749700000000],ETHW[1.4947469600000000],USD[0.1308844700000000] |
| 01593986 | USD[0.000089670660920],XRP[0.000001000000000] |
| 01593994 | TRX[0.040650000000000],USD[0.0416980736000000] |
| 01593995 | BTC[0.000040690945107 0],CEL[0.037600000000000],FTT[0.0134895320517800],LUNA2[0.000000021887333 3],LUNA2_LOCKED[0.000000510713776],LUNC[0.0047661000000000],USD[274.702020502933597 4],USDT[0.000000087108840] |
| 01593997 | USD[1.1637803589282636],USDT[0.000000005445966 7] |
| 01594000 | FTT[8.300000000000000],SOL[39.2258261300000000],TRX[0.9945920000000000],USDT[89.5516850951000000] |
| 01594001 | BNB[0.000000037744894],ETH[0.000000066628400],LINK[0.000000076589665],TRX[0.000000069591160],USD[0.0003334512 33651] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01594002 | BTC[0.0000433400000000],USD[-0.0784898995172055],USDT[0.0000000071820934] |
| 01594004 | BTC[20.2384173800000000] |
| 01594005 | ETH[8.2066891200000000],ETHW[8.2034641400000000] |
| 01594008 | ATLAS[0.0000000115489171],BNB[0.0000000127406810],BTC[0.0000000030701375],MATIC[0.0000000064000000],POLIS[0.0000000053072028],USD[0.0000000192642160],USDT[0.0000000025168075] |
| 01594009 | ATLAS[140.0000000000000000],ATOM[3.0000000000000000],AUD[600.0000000000000000],AVAX[2.0000000000000000],BNB[2.3395000000000000],BTC[0.0031719181900000],CHZ[20.0000000000000000],CRO[659.8953100000000000],DOT[14.9974730000000000],ENJ[204.9662465000000000],ETH[0.1553399445000000],ETHW[0.0000000004500000],FTM[295.9602900000000000],FTT[25.9048992463881120],GALA[500.0000000000000000],JOE[25.0000000000000000],LINK[7.0981950000000000],LUNA2[2.3602554433000000],LUNA_LOCKED[6.5072627000000000],MANA[165.0000000000000000],MATIC[103.9107296000000000],NEAR[35.8000000000000000],SAND[195.9720225000000000],SKL[100.0000000000000000],SOL[1.5999950000000000],USD[1999.2043543853566302000000000] |
| 01594011 | ETH[0.0000000100000000],FTT[0.0046392518660948],USD[1.8097940884372924],USDT[0.0151042971628755] |
| 01594012 | HT[0.0129817300000000],NFT[4278476481680066641][1],NFT[5202295309465344407][1],NFT[5746762829161567771][1],TRX[0.4007350000000000],USD[0.0000000095101103],USDT[0.0000000092500000] |
| 01594016 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[3.0000000000000000],KIN[3.0000000000000000],TRX[2.0000000000000000],USD[0.0000012424123457] |
| 01594023 | ETH[0.0000000019206200] |
| 01594025 | BTC[0.0000003213366],ETH[1.0419511943207012],ETHW[1.7419511943207012],TRX[0.0000300000000000],USD[0.0002138283471171],XRP[3255.3728085747632260] |
| 01594030 | TRX[0.0004800000000000],USDT[0.0000163068587076] |
| 01594034 | APE[0.0966400000000000],ATLAS[3622.1507199500000000],CRV[26.9946000000000000],EUR[0.9824000043182700],FTT[23.2909240000000000],POLIS[284.8284567800000000],TONCOIN[13.6972600000000000],USD[0.0943097632500000],USDT[1.8529199000000000] |
| 01594038 | BTC[0.6041161900000000],ETH[0.4443078300000000],ETHW[0.0000016000000000],FIDA[9.4325358900000000],FTT[0.0007628600000000],ORCA[2.0064202100000000],SOL[0.0000180000000000],USD[27154.4377189400000000],USDC[1.0000000000000000] |
| 01594043 | COMP[0.0000000000000000],CVC[1839.9572945226512360],DODO[11005.6227150000000000],LUNA[0.0000060000000000],LUNA2_LOCKED[10.7810484000000000],LUNC[0.0000001000000000],REN[4147.7321400000000000],RNDR[2084.8030935400000000],SKL[28497.0000000000000000],STMX[46398.1547000000000000],TRX[72726.0100000000000000],USD[292.0338804559983311],USDT[0.0000000096308744] |
| 01594044 | USD[3.8691946500000000] |
| 01594045 | USD[0.0000000000000000],USD[10.0000000000000000],USDT[0.0000000072343069] |
| 01594047 | EOSBULL[130373.9200000000000000],USDT[0.2452000000000000] |
| 01594052 | BNB[0.0000000046675489],BTC[0.0000000014200000],FTM[67.8866178540693430],HT[0.0000000064052060],LTC[0.0000000074311475],MATIC[0.0000000076000000],SOL[0.0000000060885540],TRX[0.0000120089763352],USDT[0.0000028192807830] |
| 01594053 | AMPL[0.0000000027367672],AVAX[0.0000000022420976],AXS[0.0000000062931688],BTC[0.0000003900000000],ETH[0.2307115111621780],ETHW[0.0000000011621780],FIDA[0.0000000064159648],FRONT[0.0000186700000000],KIN[0.0000000025000000],RAY[0.0000000059327303],SOL[13.9691816082185261],USD[0.0189705213462999] |
| 01594055 | BCH[0.0000000041680700],BNB[0.0000000013828210],BULLSHIT[0.0000000037600000],LINK[0.0000000058359120],LTC[0.0000000020015705],LTCBULL[1497700.4000000024950130],MATH[0.0000000004035585],SOL[0.0000000032522000],SUSHIBULL[0.0000000050000000],TRX[0.0001760015222932],USD[0.0000182634896520000038009137],XRP[0.0000000059682520] |
| 01594056 | TRX[0.0000580000000000],USD[0.0000000094423826],USDT[0.0000000096914175] |
| 01594065 | ETH[0.0027409000000000],ETHW[0.0027409000000000],FTT[0.0683189000000000],LUNA2[4.6709580893900000],LUNA2_LOCKED[10.8989022049000000],LUNC[0.0000001000000000],TRX[0.0004500000000000],USD[0.0000000272403258],USDT[0.0000000077964672] |
| 01594070 | BAO[2.0000000000000000],DENT[3.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000091236083054] |
| 01594073 | BTC[0.0471910320000000],EUR[0.6800000000000000],TONCOIN[0.0220000000000000],TRX[0.0005300000000000],USD[0.6784707876663826],USDT[1.0289302396028800] |
| 01594074 | USD[30.0000000000000000] |
| 01594076 | ATLAS[0.0000000041324500],BNB[0.0000000012200000],BTC[0.0000000040335800],GARI[0.0000000055274192],HT[0.0000001558283000],LTC[0.0000000017110860],MATIC[0.9986086562397960],SOL[0.0000000099174200],TRX[0.2560106521209520],USD[0.0000000087468965],USDT[0.0000000118415076] |
| 01594079 | DOGE[2907.0000000000000000],SHIB[4408419.1387559800000000],TRX[0.0000020000000000],USDT[0.0000000000000054] |
| 01594082 | TRX[0.8951617500500161],USD[0.0000000111574594],USDT[0.0000000072808376] |
| 01594083 | NFT[315699359963585145][1],NFT[323808366979807121][1],NFT[357419229903002890][1],NFT[378826204306134700][1],NFT[426697427190695011][1],NFT[456920235630181263][1],NFT[556822327704484362][1],NFT[570460448305337747][1],USD[0.0002000000000000],USDT[2.2770424350000000] |
| 01594084 | USD[1.5708672280000000] |
| 01594090 | USD[20.0000000000000000] |
| 01594092 | USD[212158.8376126432500000] |
| 01594094 | USD[0.0013537377112937],USDT[0.0000000041071563] |
| 01594099 | USD[30.0000000000000000] |
| 01594101 | NFT[359416302395492337][1],NFT[488986563487086277][1],NFT[523236125127844834][1],USD[0.0600000000000000] |
| 01594104 | LUNA2[0.0003478946851000],LUNA2_LOCKED[0.0008117542653000],LUNC[75.7548001400000000],USD[19.9903592212032772],USDT[0.0000748835000000] |
| 01594107 | ETHW[0.0100000000000000],NFT[381027751313310510][1],NFT[445199328066745999][1],NFT[504657449486148197][1],NFT[573805525587161168][1],STEP[400.7000000000000000],STG[100.0000000000000000],TRX[0.0003800000000000],USD[121.8637365941155794],USDT[0.2060330189565895] |
| 01594113 | TRX[0.0000010000000000] |
| 01594115 | USD[20.0000000000000000] |
| 01594117 | FTT[0.2168012300000000],TRX[0.0000010000000000],USDT[0.0000004451393591] |
| 01594118 | BTC[0.0000048344276938],NFT[345554581248986795][1],NFT[373642747351928350][1],NFT[445588276544337516][1],NFT[467845507749590701][1],NFT[477065745792181035][1],NFT[505840915926605274][1],NFT[539718321577792286][1],NFT[564064212725146342][1],NFT[564793944809725865][1],POLIS[80.0000000000000000],SRM_LOCKED[24.9008489700000000],USD[0.0000000690504079],USDT[0.0000000037322326] |
| 01594119 | DMG[1236.5000000000000000],TRX[0.0000470000000000],USD[0.0045926000000000] |
| 01594122 | USD[0.0000000090451080] |
| 01594131 | BNB[0.0000000066222761],BTC[0.0000000099514697],FTT[5.9297369386220480],USD[-0.4906451047066163],USDT[0.0000000141868698] |
| 01594133 | APT[82.0000000000000000],BTC[0.0000001262916000],DOGE[0.2293602100000000],FTT[25.3584660509882020],TRX[0.0001300000000000],USD[0.0214824885115365],USDC[524.1918319100000000],USDT[0.0000000047215472] |
| 01594134 | BTC[0.0000091765258900],ETH[0.0024402472451966],ETHW[0.0234402472451966],MATIC[2.0000000000000000],TRX[0.0001200000000000],USD[-0.5889438524099344000000000],USDT[0.0110406097967348] |
| 01594142 | USD[0.0000000098088431],USDC[387953.0269484400000000] |
| 01594144 | ETH[0.0000000353587860],FTM[0.0000000079083592],FTT[0.0000000053183738],NFT[375955052423599625][1],NFT[413669781050369315][1],NFT[418136345271604221][1],SOL[0.0000000065000000],USD[0.0000000306993383],USDT[0.0000000084490412] |
| 01594146 | TRX[0.0000490000000000],USD[0.0075500634200000] |
| 01594147 | USD[0.0100197366603264] |
| 01594148 | BTC[0.0000005024281125],FTT[0.1114179493217040],USD[1.5713770437468000] |
| 01594153 | SRM[3.8710734400000000],SRM_LOCKED[15.0113356800000000] |
| 01594156 | BTC[0.0009143400000000],USDT[135.4553434133186383] |
| 01594157 | TONCOIN[0.0979120000000000],USD[18.7081103713995755] |
| 01594162 | AMPL[0.0000000033353041],BTC[0.0000000057117160],FTT[0.0538499210231941],PAXG[0.0000000040000000],STETH[0.0000000074886648],USD[1.1151264650840000],USDT[0.0000000089105595] |
| 01594164 | TRX[46.2300020000000000] |
| 01594168 | ETH[0.0009644585496405],ETHW[0.0009644585496405],GMT[0.0000000060000000],TRX[0.0000030000000000],USD[0.4595537332148186],USDT[0.1718459896844807] |
| 01594176 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01594178 | USD[20.0000000000000000] |
| 01594180 | USD[0.0826915665325000] |
| 01594185 | PERP[0.0000000040000000],USD[0.0000000163594859] |
| 01594186 | BTC[0.0350200400000000],ETH[1.2540668200000000],ETHW[0.7194301700000000],SOL[7.0871425700000000],TRX[0.0007810000000000],USD[787.0695491587001615000000000],USDT[2794.4495075386071079] |
| 01594187 | USD[20.0000000000000000] |
| 01594190 | ATLAS[590.0000000000000000],BTC[0.0025792800000000],KIN[1159.4639361500000000],SRM[12.4160848800000000],SRM_LOCKED[0.2222601200000000],STEP[48.4000000000000000],USD[0.0032515026834970] |
| 01594197 | AUDIO[19.9982900000000000],HMT[8.9984800000000000],POLIS[6.2996960000000000],RAY[4.3281546800000000],TRX[0.0404861800000000],USD[0.0000001116390702] |
| 01594198 | APT[0.0000050000000000],AURY[0.0003500000000000],AVAX[0.0559616489587600],BNB[0.0081526219528374],BTC[2.1629455033584817],CRV[0.1959834900000000],DOGE[4938.1813007400000000],ETH[0.0107951544585204],FTM[0.1950381845911349],FTT[201.0927311100000000],GST[0.0700158300000000],LINK[0.0323486000000000],LUNA2[0.0883552376000000],LUNA2_LOCKED[0.2061628888000000],LUNC[1923.0.8561538000000000],MOB[0.0000250000000000],NFT (340044511056868489)[1],NFT (340048338834461834)[1],NFT (362947579622704054)[1],NFT (366451201076311623)[1],NFT (377275813012137693)[1],NFT (401576612139966136)[1],NFT (427503861386945890)[1],NFT (481187467629520655)[1],PEOPLE[5.6637000000000000],SOL[0.0008441654402952],USDT[0.0042370081855576],USTC[0.0056850000000000] |
| 01594201 | TRX[0.3834040000000000],USD[0.5544444188750000] |
| 01594206 | FTT[1.2391947900000000],USD[0.0100003799172607] |
| 01594211 | AVAX[0.0000341500000000],BNB[0.0000001000000000],TRX[0.0000430000000000],USD[0.0091045173000000],USDT[0.0000054687419284] |
| 01594217 | USD[0.0000000076094648],SOL[0.0034835200000000],USDT[0.0000004384022760] |
| 01594218 | TRX[0.0000020000000000],USD[0.0088977863427749],USDT[0.0000000061420490] |
| 01594220 | APE[0.0000000044305158],BTC[0.0000233378755900],DOT[0.0318869000000000],ETH[0.0009807940000000],ETHW[0.0009807940000000],FTT[8.2000000000000000],SHIB[90000.0000000000000000],TRX[89.0000000000000000],USD[597.3579835945450500],USDT[0.0037631600000000],XRP[24.0000000000000000] |
| 01594222 | BAO[1.0000000000000000],USDT[0.0000026201747060] |
| 01594234 | ATLAS[367198.3736653600000000],ETH[23.0207622937220000],ETHW[23.0207622937220000],MATIC[0.0000000014154750],RUNE[0.0000000025000000],SGD[0.0000018031360790],SOL[313.3092833000000000],USD[-0.0662434126930236],USDT[0.0000000046812389] |
| 01594235 | BTC[0.3208321900000000],FTT[0.0009011600000000],SOL[0.0006016200000000],USD[0.0245123830257453],XRP[5.4708426200000000] |
| 01594237 | NFT (343767018338914587)[1],NFT (375176442458202082)[1],NFT (419508203787843227)[1],USD[4009.4447581400000000],USDC[2000.0000000000000000] |
| 01594238 | FTT[0.0000001665960],LUNA2[0.0000003025743420],LUNA2_LOCKED[0.0000007060067980],LUNC[0.0065886240904167],USD[0.0163155449253500] |
| 01594239 | 1INCH[4188.3338600000000000],AAVE[2.4902337800000000],AKRO[64080.6325360000000000],ALICE[03.0302144000000000],ALPHA[1740.8951940000000000],AMPL[0.3028017961369855],ASD[12.3491120000000000],ATLAS[41647.5415800000000000],ATOM[0.0965274000000000],AUDIO[498.8047380000000000],AVAX[142.1635285259873327],AXS[19.9869496000000000],BADGER[205.7755046400000000],BAL[23.6493693400000000],BAND[249.3703436000000000],BAO[6448827.2160000000000000],BAT[1465.4772800000000000],BNB[3.8166889200000000],BNT[703.3566192000000000],BOBA[98.3728490000000000],CAD[4.5441241800000000],CEL[249.4790222000000000],CHR[1814.3538520000000000],CHZ[5202.6485400000000000],CLV[1371.0598580000000000],COMP[0.0000000200000000],CONV[107638.7044600000000000],CRO[7064.1750000000000000],CRV[864.1237620000000000],CVC[1280.3838380000000000],DENT[368272.3682000000000000],DYDX[164.2063680000000000],ENJ[501.0923340000000000],FTM[3379.0197220000000000],FTT[32.9651410000000000],GRT[5598.9543600000000000],GT[516.7509722000000000],HNT[118.7328418000000000],HT[38.3815540000000000],ICE[083.4776120000000000],LEO[63.4776120000000000],LINK[45.8126600000000000],LRC[898.2260200000000000],LTC[7.22347196000000000],MANA[402.9468960000000000],MATIC[5017.5037000000000000],MKR[0.2671501000000000],NEXO[38119000000000000],OKB[0.1322480000000000],OMG[541.3679680000000000],ORBS[3900.4048000000000000],OXY[0.1577000000000000],PERP[198.1537264000000000],PUNDIX[24.4313548000000000],RAY[199.8845420000000000],REEF[82230.5025200000000000],REN[3627.9830220000000000],ROOK[0.0085654600000000],RSR[59045.0073400000000000],SAND[362.4509060000000000],SHIB[51104994.2000000000000000],SPELL[912591.7480000000000000],SRM[895.5673400000000000],STORJ[592.8872948000000000],SUSHI[1692.5448220000000000],SXP[811.1882380000000000],TRX[60.9154660000000000],UNI[53.6483642000000000],USD[25304.0748761651300892],USDT[297.6790602593716635],WAVES[30.8045730000000000],WBTC[0.0119858858000000],WRX[82.8802780000000000],XRP[595.8676400000000000],YFI[0.0259456680000000],ZRX[8534.5349100000000000] |
| 01594244 | BUSD[7000.0000000000000000],ETH[0.0045690000000000],FTT[25.7843000000000000],SOL[100.0000000000000000],TRX[0.0000100000000000],USD[8653.6314605850900000],USDT[50.0000005363998],XRP[0.8700000000000000] |
| 01594248 | ETH[0.0007859545372000],ETHW[0.0007859545372000],USD[0.0000176015678550] |
| 01594250 | ATLAS[106350.5472237600000000],BCH[0.0000718388150],BTC[10.1366094190777800],CEL[0.0000000093564900],EUR[1.4462248133472073],FTT[289.0419443100000000],POLIS[320.0218462300000000],REN[0.0000008740000],TRX[0.3456103299062400],USD[1.1224625541577199],USDT[0.0000003443658970] |
| 01594251 | USD[20.0000000000000000] |
| 01594256 | ENJ[0.0000001000000000],LUNA2[1.0477670450000000],LUNA2_LOCKED[2.4447897720000000],USDT[3.8781994431534200],USDT[0.0000000049937816] |
| 01594259 | ETH[0.0000000800000000],TRX[0.0094770000000000],USDT[0.0000031876795747] |
| 01594260 | 1INCH[0.0000000081904229],BTC[0.0000000053423401],DAI[0.0000001404218],LTC[0.0000000051332923],OMG[0.0000000549313355],USD[0.0016621837104404],USDT[0.0000000008697022] |
| 01594262 | AAVE[0.0998654460011300],ATLAS[329.9484000000000000],BNB[0.0000000506606625],BRZ[0.0000000450709970],BTC[0.0218886746949600],ETH[0.5138679322092500],ETHW[0.5110907525076500],FTT[0.8999000000000000],GMT[59.9880000000000000],LINK[3.2214861435043300],LUNA2[0.0587639186200000],LUNA2_LOCKED[0.1371 5810100000],LUNC[10763.3105577631013600],POLIS[6.1990400000000000],RUNE[4.1753375226249900],SOL[1.9194060204289000],SXP[47.1016468293180200],USD[0.0009354011031541] |
| 01594271 | USD[0.0001612825614453] |
| 01594275 | USD[30.0000000000000000] |
| 01594277 | AVAX[0.0000000003372300],BNB[0.0000000016094400],SOL[0.0000000029806700],TRX[0.0000010000000000],USD[0.0000006383526144],USDT[0.0000021829931030] |
| 01594280 | LUNA2[2.3851807040000000],LUNA2_LOCKED[5.5654216420000000],LUNC[519378.1200000000000000],USD[0.0000002479879640] |
| 01594283 | SHIB[581064.3400000000000000],USD[114.7078157266259745],USDT[0.0011100895000000] |
| 01594285 | USD[20.0000000000000000] |
| 01594287 | BTC[0.0000000097041400],TRX[0.0000170074045634],USD[0.0030786478232212],USDT[0.0000782949584670] |
| 01594290 | TRX[0.0000000000000000] |
| 01594294 | BNB[0.0000000152181931],ETH[0.0000000404003480],SOL[0.0000000050364066],USD[0.0000000093168685],USDT[0.0000000096008490] |
| 01594296 | CQT[0.9420000000000000],USDT[0.0000000137626482],USDT[0.0000000064962234] |
| 01594299 | DYDX[0.0219583100000000],ETH[0.0000001000000000],USD[-0.0000001348294606],USDT[0.0000000081524960] |
| 01594302 | USD[45.0000000000000000] |
| 01594309 | USD[20.0000000000000000] |
| 01594314 | ETH[0.0000756175612],LUNA2[0.0034401297980000],LUNA2_LOCKED[0.0080269695280000],RUNE[0.0000000086000000],SHIB[0.0000000065866752],USD[0.0250646880381033],USDT[0.0000000072308022] |
| 01594315 | ALGO[0.0000000052559600],BNB[0.0000000076359917],ENS[29.2697498400000000],ETH[0.0158078171461655],LUNA2[0.0069109473500000],LUNA2_LOCKED[0.0161255438200000],NFT (349695454327749798)[1],NFT (417713524096979007)[1],NFT (439801784910976124)[1],NFT (520826148534235173)[1],SOL[0.0000000000000000],USD[-14.0435501506876389],USDT[0.0069645800623626] |
| 01594316 | USD[0.0011576548463633] |
| 01594318 | BTC[0.0000000209245000],ETH[0.0000000137598094],TRX[0.0000010000000000],USD[0.0000001145098850],USDT[0.0000000089043128] |
| 01594320 | USD[0.3707427064678372],USDT[0.0000000055527278] |
| 01594325 | USD[20.0000000000000000] |
| 01594328 | BTC[0.0027883000000000],DYDX[144.4400000000000000],SRM[353.0000000000000000],USD[0.0059655731273444],USDT[16.0100000072316474] |
| 01594335 | AKRO[3.0000000000000000],AXS[0.0000000084000000],BAO[2.0000000000000000],BNB[0.0000000929343418],CRO[0.1285079100000000],KIN[7.0000000000000000],LINK[0.0029694700000000],MATIC[0.0000000009617104],SHIB[1775.8089631200000000],TRX[3.0000460000000000],UBXT[2.0000000000000000],USDT[0.0067959931513123] |
| 01594340 | DOGE[20.0000000000000000],USDT[0.0150311510000000] |
| 01594341 | BUSD[1.8127366500000000],FTT[0.3598400000000000],LTC[0.0000159100000000],TSLA[0.4399280000000000],USD[0.0000000576000000],USDT[0.0000000088088864] |
| 01594345 | AKRO[3.0000000000000000],ATLAS[0.0277649700000000],BAO[3.0000000000000000],BCH[0.0003751000000000],BTC[0.0000019400000000],DENT[2.0000000000000000],GRT[1.0043022900000000],KIN[1.0000000000000000],POLIS[0.0000925800000000],UBXT[3.0000000000000000],USD[1.2144844812806130] |
| 01594349 | BAO[2.0000000000000000],BTC[0.0056682300000000],KIN[1.0000000000000000],RAY[0.0000000263100000],RSR[1.0000000000000000],SOL[0.0003234200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000387811],USDT[0.0000000575145657] |
| 01594351 | USD[25.0000000000000000] |
| 01594352 | AMPL[0.4541542875364838],ETHW[0.0421703200000000],FTT[0.0903663063540336],USDT[2.0740441000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01594354 | TRX[0.08011800000000000],USDT[0.6856581725125000] |
| 01594355 | USD[20.000000000000000] |
| 01594357 | BTC[0.000044106575540],FB[0.0099846495283648],GDX[0.0298490528913699],PAXG[0.000000010000000],USD[0.1243356876614031],USDT[1.3461389323881540] |
| 01594367 | HKD[0.0032175066690286],POLIS[0.000000010970000],USDT[0.0000000046505614] |
| 01594368 | ATLAS[19.996000000000000],CRO[35.829348552700000],FTT[0.0002184131841100],HTD[0.009700000000000],USD[0.000000057094106] |
| 01594369 | USD[20.000000000000000] |
| 01594370 | SOL[0.000000098500000],TRX[0.000010000000000],USD[0.0000000130041257],USDT[0.000000059972223] |
| 01594371 | ASDBULL[1.7996400000000000],ATOMBULL[49.990000000000000],COMPBULL[0.379924000000000],DOGEBULL[0.019996000000000],LINKBULL[0.009720000000000],LTCBULL[0.998200000000000],MATICBULL[2.399520000000000],SUSHIBULL[1200.000000000000000],THETABULL[0.002400000000000],USD[0.0073278380000000],USDT[4.9760215220000000],VETBULL[1.099780000000000],XAUTBULL[0.000310000000000],ZECBULL[2.899420000000000] |
| 01594373 | ALPHA[12.000000000000000],DYDX[326.087600000000000],USD[0.679700768830503],USDT[0.000000011871391O] |
| 01594374 | BAO[2.000000000000000],BIT[0.002985602554000],FRONT[1.012016680000000],HT[0.000000040320000],KIN[2.000000000000000],OMG[0.000913200000000],REAL[5.715815860000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000083502794],XRP[0.453485820000000] |
| 01594377 | ALGOBULL[123872.137347417066444],ASDBULL[0.000300000000000],COMPBEAR[0.000000015000000],KIN[0.002058996080000],MATICBEAR2021[0.0000000247474480],USD[0.0375755894107601],XLMBULL[0.0025979000000000] |
| 01594378 | BAT[1.000000000000000],USD[0.0086039149505138],USDT[0.0000000055142269] |
| 01594383 | BAT[1.000000000000000],BTC[0.157460800000000],BUSD[37.000000000000000],USD[56.172863452514783O] |
| 01594390 | BTC[0.000048100000000],ETH[0.000018330000000],ETHW[6.679058240000000] |
| 01594393 | USD[0.000000018360800] |
| 01594394 | BNB[0.000000135697452],ETH[0.000000020000000],LUNC[0.000000060246497],NFT[338622123779265451][1],NFT[448796681411353627][1],NFT[506454340445570367][1],NFT[552526827553513810][1],TRX[0.906390000000000],USD[0.0084227440012214],USDT[0.0000128446451433] |
| 01594398 | ATLAS[0.000006590527],ATOM[0.099686690000000],ETH[0.000000070000000],FTT[4.043369140000000],USD[99.953858970663850400000000] |
| 01594403 | EUR[20.000000682244940] |
| 01594405 | BAO[1.000000000000000],BTC[0.000004810000000],CHZ[1045.722854790000000],ENB[0.155.350739610000000],FTT[233.652436870000000],GALA[207.134319810000000],GENE[6.034517460000000],IMX[134.555681590000000],NFT[289075273618370803][1],NFT[300741591628420337][1],NFT[371153888726108018][1],NFT[373606959457059918][1],NFT[380221556107914486][1],NFT[386561495905275963][1],NFT[392058686710467472][1],NFT[409637222031606428][1],NFT[430511629623522599][1],NFT[539052140275252613][1],NFT[539397270770772340][1],NFT[561303938457567772][1],NFT[567476821426616134][1],OXY[423.553151860000000],SOL[384.393101570000000],SRM[2640.868974440000000],USD[0.000000096625104],USDC[12560.067940610000000] |
| 01594413 | NFT[336785050591086594][1],NFT[384146644686117451][1],USD[19.815078421193675O2],USDT[0.000000002909855O4] |
| 01594420 | ATLAS[2260.000000000000000],FTT[0.000000028058800],LUNA2[2.805599180000000],LUNA2_LOCKED[6.546398105000000O0],NFT[293063345698060746][1],SKL[516.924000000000000],TRX[0.000918000000000],USD[0.000000147493420],USDT[0.000000016366133] |
| 01594422 | USD[20.000000000000000] |
| 01594423 | USD[3.9056349115430424] |
| 01594430 | BTC[0.000008007402055],BUSD[58.548124210000000],CRV[10281.088225000000000],ETH[0.000000106367880],FTT[354.100388278673321O],LINK[1133.681061091180490O],LRC[0.000000005431685S],UNI[0.000000098544192],USD[3751.060695197726219S],XRP[29897.134546254013032S] |
| 01594431 | KIN[2.000000000000000],LUNA2[0.002219286121000O],LUNA2_LOCKED[0.005178334281000O],LUNC[483.254225210000000],TRX[1.000000000000000],USD[0.00010778093316],USDT[0.0721490045422183] |
| 01594432 | CRO[10.000000000000000],EUR[0.0000000063727665],USD[1.2017841082491485],USDT[0.000000094360554],XRP[0.000000004000000] |
| 01594432 | CONV[820.000000000000000],TRX[0.000010000000000],USD[0.228791700000000],USDT[0.000000009889186] |
| 01594435 | FTT[0.074280500000000],NFT[406551925550892193][1],NFT[416922331054195853][1],NFT[437278111514354454][1],NFT[540941328930640801][1],USDT[0.0000000204599844] |
| 01594440 | USD[0.0601045000000] |
| 01594441 | AVAX[0.000000099460353],ENS[0.000000010000000],ETH[0.000000018850000],RUNE[0.000000086187500],USD[0.000045058925165119],USDC[0.0974325300000000],USDT[0.000000045401904],YFI[0.000000033155448] |
| 01594444 | BTC[0.000000033445200],DOGE[100514.505682617731600],ETH[58.161475573449176],ETHW[58.161475573449176],FTT[0.000000425638500],LUNC[0.000000011537087],SAND[0.000000007745832O],SHIB[0.000000000966531O4],SOL[1396.517030507309261],SRM[63.308175550000000],SRM_LOCKED[482.211824450000000O],USD[1.3856565617000000],USDT[0.0848958000000000] |
| 01594450 | BCH[3.740681854159941],BTC[0.000000060000000],NFT[316281595519996908][1],NFT[316503106838985539][1],NFT[391634699574724052][1],NFT[547036478104209903][1],USD[0.0753812058700000],USDT[0.000000039134208] |
| 01594453 | ETH[0.000000030258300],TRX[0.000000000000000] |
| 01594456 | USD[0.0867451400000000] |
| 01594457 | ETH[1.7282192453554207],ETHW[1.7282192453554207] |
| 01594458 | FTT[0.000545150000000],HOLY[1.097924770000000O],KIN[1.000000000000000],NFT[371850581354513250][1],NFT[377498804749059787][1],NFT[475789198067175484][1],SLRS[807.607332540000000O],USD[1.0574312768858896] |
| 01594460 | USD[0.0041880146600000] |
| 01594466 | TRX[0.000017000000000],USD[0.000000138340717],USDT[155.7311673500989342] |
| 01594470 | USD[0.5910433800000000],XRP[6619.3077740000000000] |
| 01594474 | USD[0.0479741490000000],USDT[0.000000035000000] |
| 01594476 | ETHW[0.000183340000000O],NFT[464359289671264215][1],USD[97.0000000021650000] |
| 01594478 | AVAX[0.000000011050108],ETH[0.000000027840183],FTT[0.120992884117072T],LUNA2[0.006038925800000O],LUNA2_LOCKED[0.014195749350000O],USD[0.0000001818610884],USDT[-0.0092957241694476],USTC[0.8612044000000000O] |
| 01594480 | TRX[0.000013000000000],USDT[0.0873255000000000O],XRP[0.025655640000000O] |
| 01594487 | ADABULL[0.000015120000000O],BUL[0.000007310000000O],DOGEBEAR2021[0.004608000000000O],ETH[0.000000026440000],ETHBULL[0.000019860000000],FTM[0.000000005200000],GRTBULL[0.399920000000000],TRX[0.000008000000000],USD[0.000000057665254],USDT[0.000000142816894] |
| 01594488 | AVAX[0.100000000000000O],BCH[0.000896860000000O],BTC[2.907627088000000O],ETH[0.000000100000000O],LUA[0.032962000000000O],SOL[0.001888800000000O],TRX[5.000011000000000],UBXT[0.700940000000000O],USDT[1.447626433240616],USDT[3.668004098336659] |
| 01594492 | ASD[1350.802800000000000],ATLAS[609.286000000000000],BAND[169.285253816300000],DENT[100010.963103200000000],DOGE[2301.153317970000000],FTT[16.186281133198189O],MATIC[352.239686610000000],OXY[400.413815293562915S],REEF[2199.296198590820000],RSR[35864.834726292450000],SLP[7209.142000000000000],SNX[60.992500000000000],THETABULL[1.999800000000000],TRX[0.093681571711704S],USDT[0.002225092944549T] |
| 01594497 | RUNE[1.000000000000000],USDT[1.580577828842094] |
| 01594499 | USD[20.000000000000000] |
| 01594501 | TRX[0.000130000000000],USD[592.866552330100000000],USDT[0.000000163421631] |
| 01594504 | ETHBULL[8.543825140000000O],FTT[0.067357443335400O],USD[846.531768969620142],USDT[0.000000093545209] |
| 01594515 | BCH[5.214009720000000O],BNB[0.949858200000000O],BNBBULL[0.198300000000000O],BTC[0.093632870000000],DOGE[537.000000000000000],DOGEBULL[3.429000000000000O],ETH[0.897000000000000O],ETHBULL[0.049690559000000O],FTT[22.796646758819264S],MATIC[69.986700000000000O],SHIB[49700000.000000000000000],TRX[0.000010000000000],USD[0.074580225618319O],USD[0.0745802256183192],USD[0.9RX[913.000000000000000],WRX[913.000000000000000] |
| 01594515 | BTC[0.000000039184412],CHF[1.5274202000000000],SOL[0.000000037297490],USD[22.747693228272941],USDT[0.000000060828548] |
| 01594516 | ETH[0.002999430000000O],ETHW[0.002999430000000O],EUR[1.000000015127546],USD[3.919991707970733S],USDT[8.249308178545259G] |
| 01594522 | CONV[3.194200000000000O],USD[0.0017859598650000] |
| 01594523 | BNB[0.000028445111825],BTC[0.000000007122360O],CEL[0.000009225896276O],DOT[0.000009225896276O],ETH[-0.000002857798391],ETHW[-0.000000285751092S],THETABULL[0.203687990000000O],TRX[0.000001000000000000],USD[0.000000654351421],USDT[0.000000048289643] |
| 01594525 | AUD[120.000000000000000],USD[18.71410786763022T],USDT[0.288588345429756S],XRP[0.914251670132073] |
| 01594526 | USD[0.000000099953587] |
| 01594528 | GOG[3592.000000000000000],TRX[0.000023000000000],USD[2.863086181950398T],USDT[30510.008703855869573T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01594534 | USD[2619.2302969400000000] |
| 01594537 | TRX[0.0000300000000000],USD[0.0079049255050000],USDT[0.1457146240000000] |
| 01594543 | BTC[0.0000000091012750],CRO[198.3615257695068000],DOGE[59.4064709706823420],FTT[1.0000000000000000],LUNA2[0.0437417584700000],LUNA2_LOCKED[0.1020641031000000],LUNC[9524.8600000000000000],MATIC[10.0000000000000000],NFT[400972752411949611][1],NFT[468381841148288318][1],NFT[557214947092774252][1],SOL[2.0437633370070490],USD[0.0237467229109],USDT[0.0000005974625274],XRP[13.0000000000000000] |
| 01594556 | USD[20.0000000000000000] |
| 01594558 | BTC[0.0000000090770000],SOL[0.0099950000000000],USD[0.0837813000422912],USDT[0.0000000029906402] |
| 01594560 | FTT[0.0986058000000000],MOB[0.0007550000000000],NFT[317559280483011106][1],NFT[491295594119064103][1],NFT[500852664553815782][1],SNX[0.0067700000000000],SRM[1.0384920200000000],SRM_LOCKED[0.2261016600000000],USD[229.7460703033892826] |
| 01594562 | USD[30.0000000000000000] |
| 01594564 | LUNA2[0.6696529053000000],LUNA2_LOCKED[1.5625234460000000],LUNC[145818.3300006000000000],MATIC[90.0000000000000000],USD[-136.9293343408387864000000000],USDT[426.9801473860521456],XRP[2091.0800000000000000] |
| 01594567 | BTC[0.0000012300000000],ETH[0.0000550000000000],USD[0.0285672574641572] |
| 01594570 | BTC[0.0000000058153620],GBP[0.0002167760494106],USDT[0.0000002146898832] |
| 01594574 | FTT[25.0949800000000000],TRX[0.0000450000000000],USD[0.0000005068094],USDT[0.0000000075888788] |
| 01594575 | ETH[0.0010000005197000],ETHW[0.0010000000000000],LUNA2[3.4419172140000000],LUNA2_LOCKED[8.0311401670000000],USD[0.0000254551168014],USDT[0.0000000078148565] |
| 01594580 | AUDIO[0.2024000000000000],BAL[0.0026900000000000],ETH[0.0000000113527566],LOOKS[0.8364397100000000],MATIC[0.0084144000000000],MOB[0.4467000000000000],NFT[309646351109091197][1],NFT[422482950684608179][1],NFT[483040757968967875][1],NFT[525152744426238386][1],SRM[0.8098200900000000],SRM_LOCKED[12.5124745500000000],SXP[1.7434800000000000],TRX[0.9527010000000000],USD[3.6018486195251726],USDT[0.0000000075000000] |
| 01594581 | ATLA$[7.3167160000000000],BNB[0.0076419600000000],ETH[0.0000000000000000],FTT[0.0880600000000000],MATIC[9.9968000000000000],NFT[379183973877916202][1],NFT[381478937131460270][1],NFT[416358546789046789][1],NFT[432850406347949505][1],NFT[575070881525420098][1],USD[0.3741219885250000],USDT[0.0000000000000000],XRP[0.5224090000000000] |
| 01594585 | FTT[0.0000000018850000],USD[0.5982740221223483],USDT[0.0220465008618082] |
| 01594588 | USD[2.7123508865362682],USDT[0.0000000070860298] |
| 01594589 | AUD[199.2350879600000000],USD[0.0001662017487180] |
| 01594590 | FTT[3.2997972700000000],NFT[428707407511017203][1],NFT[464740134093165685][1],NFT[487738813378608481][1],NFT[490978137789702527][1],NFT[528030012315205042][1],TRX[0.0000570000000000],USD[2.5405317089770008],USDT[0.0000000005258788] |
| 01594598 | ETH[0.0003662800000000],TRX[0.0000270000000000],USD[0.0000000170517748],USDT[0.0000000047459711] |
| 01594599 | ADABULL[0.0000200000000000],LINKBULL[0.0734600000000000],SUSHIBULL[98.5800000000000000],TRX[0.0000050000000000],USD[0.0378786152000000],USDT[0.0031530000000000] |
| 01594601 | 1INCH[0.0000000702735476],BTC[0.0000000039857200],DOT[0.0000000023904000],ETH[0.0044531954905519],ETHW[0.0000000074788721],FTT[0.0000000026789796],LTC[0.0000000015367720],LUNA2[0.1682125650000000],LUNA2_LOCKED[0.3924959850000000],MATIC[0.0000000033883700],REN[0.0000000082382848],SLP[0.0000000748688751],SOL[0.0000000037638899],UNI[0.0000000040000000],USD[6.1560062372187597],USDT[0.0000000097150806],XRP[0.0000000106629600] |
| 01594604 | USD[25.0000000000000000] |
| 01594605 | USD[30.0000000000000000] |
| 01594606 | BF_POINT[20.0000000000000000],BTC[0.0005137920333362],USD[0.0000448311340896] |
| 01594607 | AVAX[37.8539979600000000],BTC[0.0309168600000000],DENT[1.0000000000000000],DOT[11.0636803000000000],ETH[1.0375816000000000],KIN[2.0000000000000000],NFT[308287172550552250][1],NFT[326048514156060819][1],NFT[326150040479297557][1],NFT[330211821511151900][1],NFT[333693338544026821][1],NFT[375242203741725253][1],NFT[384163576671927715][1],NFT[405962377836343153][1],NFT[472443140583131147][1],NFT[527943902893130120][1],USD[22.1435236576951979],USD[TD65.1385592041408032] |
| 01594608 | COPE[0.7666000000000000],ETH[0.0009637700000000],ETHW[0.0009637680826811],SOL[0.0075770000000000],TRX[1.0000000000000000],USD[0.0001549073095],USD[TD.0000540290414080032] |
| 01594609 | ETH[0.0000000100000000],LUNA2[0.0000918475620000],LUNA2_LOCKED[0.0021431097800000],LUNC[20.0000000000000000],TRX[0.6738000000000000],USD[1847.8603347549739910],USDT[0.0000000160260960] |
| 01594613 | AXS[29.0000000000000000],BNB[16.2100809500000000],BTC[0.9300910679565000],ENJ[1497.0546450000000000],ETH[12.6480000000000000],ETHW[6.5930000000000000],KNC[9.9017820235036663],FTT[437.5678194100000000],HNT[100.0005000000000000],LINK[230.8005020000000000],LTC[25.4200000000000000],MANA[1495.0111915000000000],MATIC[2290.0061500000000000],PAXG[2.0000000000000000],SLP[9320.0366000000000000],SOL[62.4704046000000000],TRX[24801.0415700000000000],USD[3851.0456151416625000] |
| 01594617 | USD[30.0000000000000000],USDT[1.7686370000000000] |
| 01594618 | BTC[0.0000000237103C8],ETH[-0.0000000008871530],LRC[0.0000000077249760],LTC[0.0000000994764744],MATIC[0.0000000536851550],SOL[0.0000000051200000],USD[0.000243892141184],USDT[0.0000000103658965] |
| 01594619 | ATLAS[8.8594000000000000],FTT[0.0000010000000000],STG[15.0000000000000000],TRX[0.0000020000000000],USD[29.9458566986766984],USDT[0.0187816299115800] |
| 01594626 | TRX[0.0000010000000000] |
| 01594637 | DOGE[10.1040247170573000] |
| 01594641 | USD[46.4483811500000000] |
| 01594645 | BTC[0.0003910309500000],ETH[0.0006508792000000],ETHW[0.0006508787407160],FTM[0.9447100000000000],FTT[0.0987840000000000],USD[-5.5817080199679856],USDT[0.0000000027850720] |
| 01594648 | BNB[0.0066162038744000],ETH[0.0000000854442000],USD[1.6052372116324400],USDT[0.9548005100000000] |
| 01594653 | AURY[22.0000000000000000],BCH[0.0000000029449364],BIT[223.0000000000000000],BTC[0.0000000060796500],BUSD[2301.2287344800000000],ETH[0.0000000073821307],ETHW[0.5339889673821307],FTT[165.0000001000016170],GT[16.9000000000000000],LUNA2[0.0011235418350000],LUNA2_LOCKED[0.0026215976140000],LUNC[39.4.0569000000000000],OXY[811.0001050000000000],STETH[0.0000000002179248],TRX[2048.0000000008310800],USD[7.0066550568852583],USDT[0.0000000188116629] |
| 01594655 | BTC[-0.0000966256772192],ETH[0.0006000000000000],EUR[3.7625106000000000] |
| 01594656 | BRZ[0.5688837700000000],BTC[0.0000000100000000],NFT[316355046316678],USD[0.0000000085949901],USDT[0.0030193655766484] |
| 01594657 | ETH[0.0001652405927400],ETHW[0.0001652405927400],USD[0.0048567800000000] |
| 01594662 | BTC[0.0000346016404625],ETHW[0.0005480900000000],SOL[0.1000000000000000],TRX[0.0007830000000000],USD[0.0050198003660904],USDT[0.0000000053899788] |
| 01594670 | LUA[0.0000000098581713],USDT[0.0000000013087000] |
| 01594674 | TRX[0.0000120000000000],USDT[0.0000023109094486] |
| 01594675 | ALEPH[19.0000000000000000],ATLAS[1000.0000000000000000],DAI[0.0343652300000000],FTT[156.5000000000000000],IMX[47.0000000000000000],MBS[227.0000000000000000],TRX[0.0000020000000000],USD[407.2277837959200000],USDT[3.0285299287048823] |
| 01594678 | ATLAS[7500.0000000000000000],ETH[0.0000000449047990],TRX[0.0000010000000000],USD[0.0778696364159101],USDT[0.0000056208963471] |
| 01594682 | USD[20.0000000000000000] |
| 01594685 | TRX[0.7838774676082860],USD[-0.6233493598384884],USDT[1.7468767378074766] |
| 01594686 | AMZN[0.0009551986339150],BNB[0.0065656400000000],BTC[0.0000819219582233],ETH[0.0089919086511243],ETHW[0.0000411241377541],TRX[0.0000020000000000],USD[-1.2377005200573923],USDT[0.0088925466922674] |
| 01594689 | FTT[0.0414160000000000],NFT[320993391893685715][1],SRM[2.3492546500000000],SRM_LOCKED[196.8907453500000000],USD[0.8236487820000000],USDT[0.1983061230169720] |
| 01594691 | DOGEBULL[1.3704206300000000],MATICBULL[46.5000000000000000],USD[0.2467812076697600],XRPBULL[4020.0000000000000000] |
| 01594695 | BTC[0.0717038730000000],BULL[0.0000000204000000],ETH[0.0000000100000000],ETHBULL[0.0000000005000000],LUNA2[0.1707833660900000],LUNA2_LOCKED[0.3984945208100000],MATIC[0.0000001000000000],TRX[0.0102420000000000],USD[28.3183976688903557],USDT[0.0000000022827637] |
| 01594699 | BTC[0.0000000653590035],CEL[0.0000000048877000],EUR[0.0000000005679975],FTT[0.0000002377198],USD[0.0000001694404320],USDT[0.5781098765026650] |
| 01594700 | BTC[0.0000000000000000],ETH[0.0000253300000000],ETHW[0.0000253341375167],USD[0.0009001619054812] |
| 01594701 | FTT[0.0039432000000000],NFT[297380778686188405][1],NFT[353039334453152018][1],NFT[423221670466910988][1],TRX[0.0000070000000000],USD[0.0000001310568480] |
| 01594704 | DOGE[7.0000000000000000],GBP[0.0002445244684842],USD[0.0000017276550737] |
| 01594711 | BTC[0.0000000939079159],FTT[0.0000002692054372],USD[3.1044490162371615] |
| 01594712 | APT[0.0000000716995522],BNB[0.0000000602608290],BTC[0.0000023200000000],ETH[0.0000000000074540],ETHW[0.0001254796180119],FTT[0.0000001000000000],SOL[0.0000000021554398],USD[-0.0000000022425006],USDT[0.0000000333768828] |
| 01594713 | BNB[0.0000003775010B3],LUNA2[0.0000000090000000],LUNA2_LOCKED[4.4007848230000000],TRX[0.0000000048650000],USD[0.0000000606454136],USDT[0.0000000178406040] |
| 01594714 | USDT[0.0000254851897807] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01594716 | TRX[0.9638090000000000],USD[0.2652381960000000] |
| 01594723 | EUR[0.00000001157770700],GENE[4.600000000000000],POLIS[0.096060000000000000],TRX[0.0000470000000000],USD[0.0000000929381190],USDT[0.0000000024241718] |
| 01594724 | LUNA2[0.0003128311567405],LUNA2_LOCKED[0.0007299393655946],LUNC[68.11964300000000],TRX[0.00155400000000000],USD[5.181595471907333],USDT[13.7367796882921055] |
| 01594726 | AKRO[2.000000000000000],BAO[19.00000000000000],DENT[1.00000000000000],ETH[0.06230928000000000],ETHW[0.6563182500000000],EUR[0.00000002111450986],FIDA[2.495550750000000000],KIN[7.00000000000000],TRX[1.00000000000000],UBXT[3.000000000000000],USD[0.0100016955722532] |
| 01594728 | BCH[5.437127100000000000],BTC[5.486996010000000],ETH[16.07446261000000000],ETHW[16.07347627000000000],LTC[2.140991600000000000],XRP[512.3369859900000000] |
| 01594729 | BUSD[25.00000000000000],USD[20.00000000000000000] |
| 01594731 | BTC[0.00000000025604670],USDT[0.000000058063820] |
| 01594732 | AAVE[0.009875151000000000],BNB[0.005051984308964200],BTC[0.00010203222209472],CRV[0.994286700000000000],ETH[0.00089172112691960],ETHW[0.008917131269196],FTT[25.01349605000000000],GODS[0.0944710000000000],MATIC[2.000000000000000],SOL[0.0077689630000000],SUSHI[0.497235500000000000],USD[5830.452624832688910],XRP[70.00000000],USDT[33.84952336768605160] |
| 01594734 | BAT[1564.648864160000000000],BNB[0.000000038124785],BTC[0.000002292853087400],EUR[0.4392178281311000],LINK[105.549536500000000],LUNA2[0.0764440025200000],LUNA2_LOCKED[0.1648360059000000],MANA[1622.599522460000000],MATIC[0.008960590000000000],USD[0.022034432512301],USDT[1033.606619617740214],USTC[10.000000000000000000] |
| 01594736 | FTT[13.662548740000000000],USD[1.622033084629695],USDT[0.00000000857937738] |
| 01594738 | 1INCH[3.999640000000000000],ALCX[0.055000000000000],BTC[0.010115840937300000],ETH[0.00193160000000000],ETHW[0.0009537400000000],FTT[1.233788171998036000],RSR[449.719200000000000],SOL[0.0486572000000000],STEP[30.99442000000000000],TRX[0.00126000000000000],USD[263.984720990150000000],USDT[445.3600001567999266],XRP[0.0096400000000000] |
| 01594740 | TRX[0.00001000000000000],USD[0.618049779625000],USDT[0.00000000692143200] |
| 01594744 | BNB[0.00000091000000000] |
| 01594751 | USD[0.01692123620991888],USDT[0.00000000075249380] |
| 01594755 | ATLAS[340.000000000000000],CRO[9.884100000000000000],DENT[2000.000000000000000],FTM[6.000000000000000000],LINK[0.300000000000000],LUNA2[1.678889651000000],LUNC[365581.756266300000000],NFT[4254008209631980090][1],NFT[4741537417898690171][1],NFT[5604075580162215811][1],SUSHI[0.500000000000000000],USD[0.00234897070000000],USDT[0.316131950750000000] |
| 01594756 | TRX[0.000000000000000],USD[4.915406549000000000] |
| 01594758 | APT[2222.022210000000000000],BTC[20.00000000025000000],ETHW[0.00010000000000000],FTT[2778.106699050128112 8],SRM[115.966103650000000000],SRM_LOCKED[233.157186200000000],TRX[0.00001000000000],USD[1.97386970933 90028],USDT[2.506938147485733 59] |
| 01594759 | AKRO[3.000000000000000],BAO[4.000000000000000],BTC[0.00000006090672 0],DENT[0.101904550000000000],EUR[0.0000000229661888],FTM[0.00323660000000000],KIN[1.000000000000000],SHIB[13.99121683000000000] |
| 01594768 | USD[0.00000005496360 0],USDT[0.00000002558475 2] |
| 01594772 | USDT[0.0000277703944764] |
| 01594774 | COMP[0.000087184000000000],DOGE[0.745192510000000],FTT[0.029547796042899 7],SUSHI[0.499936638028988],USD[0.823723817284384 1],USDT[0.0000000007562806 3] |
| 01594778 | USD[0.000000090156972],USDT[0.0000000352633 14] |
| 01594779 | USD[0.0919278500000000],USDT[0.0000000086500000] |
| 01594780 | SXPBULL[7.924400000000000000],TRX[0.000001000000000000],USDT[0.0000000065745400] |
| 01594781 | BTC[0.00000000974644 97],ETH[0.00000000389000 0],USD[0.000000015172344 0],USDT[0.0000000251134 64],USTC[0.0000000029743000] |
| 01594782 | SRM_LOCKED[23.790519940000000000],USD[0.00000002586962 34] |
| 01594783 | EUR[0.796863470000000000],FTT[2.700000000000000],USD[0.0000000050178000],USDT[0.0000000184612926] |
| 01594786 | EDEN[760.905179530000000000],NFT[3757869666955855 7 6][1],NFT[4280494982253456 37][1],NFT[4652890304512448 70][1],NFT[5602590076932919 27][1],USD[10338.68311235000000000] |
| 01594793 | TRX[0.00000000064000000],EUR[0.00000009580000],SOL[0.0000000311882940],USDT[402.40601216000000000] |
| 01594796 | USD[-0.3044521879497193],XRP[1.952917590000000] |
| 01594798 | ATLAS[0.000000083319110],BTC[0.000000000770000000],FTT[0.08015165000000000],LTC[0.000000065493568],OMG[0.0000000014577986],POLIS[0.00000006947350 0],SNX[0.028303413063910 0],SOL[0.0000000948721 60],SRM[1.30892141000000000],SRM_LOCKED[7.81107859000000000],USD[24.2865756904635390],USDT[7.007451445 87500000],XRP[0.386157003949000 0] |
| 01594800 | 1INCH[0.0000067760000000],BTC[0.0939758400000000],CRO[97.34213367000000000],ETH[0.0687167800000000],ETHW[0.0678639400000000],FTT[42.800475480000000],LUNA2[0.0049922170620000],LUNA2_LOCKED[0.0116485064800000],LUNC[1087.0657757800000000],MATIC[0.0021248200000000],NFT[5284164473604135 18][1],NFT[5499467638636290361 1],OKB[0.0017638000000000],USD[0.0000043445642 11] |
| 01594801 | TRX[0.00001700000000000],USD[0.00004834456421 1] |
| 01594803 | BTC[0.0000546600000000],FTT[4.00000000000000],USD[179055.37668849935781210000000000],USDT[184.702596666990944 82] |
| 01594804 | BTC[0.000981796093644],CHR[42.0000000000000000],CRV[10.00000000000000000],DOT[5.00000000000000000],ETH[0.3456356772461670],ETHW[0.6899721020000000],EUR[0.000000045652664],FTT[10.00000000000000],LRC[160.00000000000000],LUNA2[0.000000022000000],LUNA2_LOCKED[6.6512271990000000],MATIC[128.52689984284721 3],RAY[9.0612238300000000],SOL[22.00000000812787 8],SRM[19.39043720000000],SRM_LOCKED[0.328288800000000000],TRX[0.00001000000000],UNI[2.0167613400000000],USD[24.40340945582372 99],USDT[116.78448136381346 11] |
| 01594806 | TRX[0.00001000000000000] |
| 01594815 | BTC[0.00000071000000000],ETH[0.180338500000000000],ETHW[0.1800998700000000],XRP[1034.61188185000000000] |
| 01594816 | BAL[0.000000008000000],BNB[0.000000004336387 9],ETH[0.000000010648079 6],EUR[0.00000007449552 2],FTT[0.0000000066539574],NFT[5622584749959001 38][1],SOL[0.00000018000000],USD[-0.001099851366745 6],USDC[187.02422468000000000],USDT[0.0000000259165501] |
| 01594818 | USD[0.00000000000000000] |
| 01594820 | TRX[0.0000100000000000],USD[1.403014372500000 0],USDT[0.0000000052398410] |
| 01594821 | ALGO[1093.145379770000000],ATLAS[4781.909927750000000000],BTC[20.07784765100000000],ETHW[1.0595289100000000],EUR[0.00000004565264 6],FTT[0.00018688461809 5],LUNA2[0.0018922321141000],LUNA2_LOCKED[0.0044150282649000],LUNC[19.681934530000000000],PAX G[0.3321886940000000],POLIS[1965.545029950000000],USD[291.2213882769254521],USTD[0.00000004931180 0] |
| 01594826 | FHL[0.0010000000000000],ETHW[0.00100000000000000],USD2[0.0112646480000000],USDT[0.00000000972275 55] |
| 01594830 | BCH[0.00000006065861 8],BNB[0.000000501000000],GRT[0.000000006533024],HT[0.000000072976000],LTC[0.0000000808062 6],MATIC[0.0000000194265 14],SAND[0.000000492000000],SOL[0.00000077018855],TRX[0.0000000121070 44] |
| 01594830 | USD[0.0013315523700000] |
| 01594831 | USD[39.9799096725000000] |
| 01594832 | TRX[0.00001000000000],USD[1092.676600000000000000],USDT[1056.7334350000000000] |
| 01594839 | USD[0.1596705059076576],XRP[0.237000000000000] |
| 01594841 | BEAR[100.00000000000000],BNBBULL[0.000083584000000],SXPBULL[989.751100000000000],TRX[0.0000200000000000],USD[0.0071015422950000] |
| 01594843 | ETH[0.118978071800000],ETHW[0.11897807180000000],FTT[4.299297000000000],RUNE[100.006293900000000],SOL[0.00000008000000],SUSHI[20.99781500000000000],USDT[0.000000118628906],WRX[440.91621000000000000] |
| 01594844 | AVAX[0.0863308687458400],BTC[0.016886096245020],FTT[0.00199738000000000],MATIC[0.00000004418910],SOL[2.0278595400000000],TRX[-22.6093817597801479],USD[167.4577979895213128],XRP[97.16039261887970400] |
| 01594847 | DOGE[0.0000007444415 4],USDT[0.000000003627920] |
| 01594848 | USD[20.00000000000000000] |
| 01594856 | USD[0.0000893798173 71] |
| 01594858 | FTT[1.731149500000000] |
| 01594859 | BTC[0.00000081790000],ETH[0.000287340000000],FTT[0.0352731197035206],IP3[0.480231130000000],KNC[0.033392760000000000],LINK[0.078773330000000000],TRX[0.47853600000000000],USD[0.15773814943261 46],USDT[0.0000000995596908],XRP[560.897970000000000] |
| 01594862 | EUR[0.000000503643724],RUNE[17.875321020000000],USD[0.1471176000000000000] |
| 01594872 | BTC[0.0000557848014760],LINK[0.0333610000000000],MATIC[0.00000010000000],SNX[0.0358910000000000],USD[0.1867538077774784] |
| 01594874 | TRX[0.00002000000000],USDT[0.000000086030965] |
| 01594880 | BNB[0.008620000000000],ETH[0.000066280000000],ETHW[0.00006628000000000],MATIC[5.420000000000000],SOL[0.000078000000000],TRX[0.00001000000000],USD[0.000000091942617],USDT[0.000000002543348 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01594881 | TRX[0.000056000000000],USDT[0.000000105662896] |
| 01594883 | DOGEBULL[2.188968652000000],USD[0.022760864077600],USDT[0.000000106872380],XRPBULL[5090.576000000000000] |
| 01594885 | FTT[0.187307620000000],USD[0.000000009326560],USDT[0.000000043614335] |
| 01594886 | BTC[0.000041810000000],ETH[0.003946300000000],ETHW[0.752394630000000],EUR[6945.361542069523871 8],USDT[0.465713516307254 3] |
| 01594889 | ATLAS[0.936000000000000],DFL[0.036000000000000],FTT[1.199780000000000],LUNA2[0.06578615801000 00],LUNA2_LOCKED[0.153501035400000 00],LUNC[14325.074412000000000 00],MNGO[9.974000000000000 00],POLIS[2.999200000000000000 0],RAY[0.999800000000000 00],SLRS[0.953200000000000000 00],SPELL[399.920000000000000 000],SRM[0.097000000000000 00],USD[0.000441261600000 00] |
| 01594891 | FTT[0.018191534681508 5],USD[0.000000119008432],USDT[0.000000061256677] |
| 01594893 | AKRO[1.000000000000000],BTC[0.146983070000000],MATIC[1.000018260000000],USD[0.000160912291092 9] |
| 01594898 | BTC[0.000000020000000],EUR[0.000000060000000],FTT[0.000000050582066],TRX[0.000017000000000],US D[0.257537965282428 7],USDT[0.000000079528980] |
| 01594904 | USD[0.001199158183822 7] |
| 01594908 | USD[20.000000000000000] |
| 01594916 | BTC[0.000000061857224],CRO[0.000000091399616],DOT[0.006680860000000],ETHW[14.811126500000000 00],FTT[0.000227657190136 2],KIN[1.000000000000000],MATIC[1.000018260000000],SOL[0.00000019521810 8],USD[0.003449525480018 0],USDT[0.000000016365753] |
| 01594919 | LTC[0.000000050045472] |
| 01594921 | USD[0.333264311606500 0],USDT[0.007153000000000] |
| 01594923 | ATLAS[2070.000000000000000 000],CRO[1100.000000003964804],SLP[6230.000000000000000],SOL[0.00000009155367 0],TRX[0.000784004336302 8],USD[-344.683848795977223 0],USDT[378.160860612234278 9] |
| 01594926 | BNB[0.000000079452990],SGD[0.740157264852306 2],SOL[0.000000022691162],TRX[0.000060600000000],USD[0.000000120888344] |
| 01594929 | AKRO[1.000000000000000],BTC[0.207745608513165 5],ETH[0.000006130000000],ETHW[0.000006130000000],EUR[0.741798465000000 0],FTT[32.777080000000000 00],MATIC[310.209039830000000 0],USD[0.339213614191535 6],USDT[0.052113246516755 6] |
| 01594930 | USD[1027.419972244726149 1],USDT[0.426248060000000] |
| 01594931 | BNB[0.000000009666000],BTC[0.039648134318620 0],FTT[6.099410240000000 0],USD[0.050612764391500],USDT[0.585956765591735 3] |
| 01594934 | TRX[0.000006000000000],USDT[2.406134355500000] |
| 01594942 | BTC[0.000201464037350 0],TRX[0.000022000000000],USD[0.000000062360774],USDT[0.000000108757378] |
| 01594944 | ATOM[0.102143410000000],BTC[0.000031990000000],DOT[0.094279960000000],DYDX[0.000117000000000],FTM[0.194999847615918 8],MATIC[1.763815290836434330],NFT[292165486844024858][1],UNI[0.053507260000000 00],USD[0.292101456065986 8],USDC[29.567041240000000 00] |
| 01594945 | USD[33.423234340897054 1] |
| 01594948 | BTC[0.000158130790957 4],EUR[0.000205294591759 7],FTT[0.029786438230838 1],USD[0.000343067837885 0] |
| 01594949 | USD[0.592080840000000 0] |
| 01594950 | BTC[0.056700000000000],ENS[103.056470070000000 0],ETH[0.000000065000000],FTT[10.000000000000000 0],SAND[32.000000000000000 0],SOL[1.425055113000000 00],TRX[0.000090000000000],USD[302.030133765950000 0],USDT[2.639057843881222 6] |
| 01594951 | TRX[0.000057000000000],USDT[0.000021979343788 4] |
| 01594955 | ETH[1.099174080000000 0],ETHW[1.098712360000000 0] |
| 01594960 | 1INCH[0.112893550000000 00],BICO[0.856023420000000 0],CQT[4.000000000000000],ENJ[0.947000000000000 00],FTM[0.815000000000000 00],GENE[0.085140000000000 0],LTC[0.007027490000000 00],SLND[0.081016000000000 0],SOL[0.000253330000000 0],STG[0.085738910000000 00],SXP[0.073160000000000 0],TONCOIN[0.031420000000000 00],TRX[0.000196000000000],USD[0.000280059744432],USDT[0.000000070361214] |
| 01594964 | AXS[6.069406053910859 3],BNB[0.000000012407227 7],DOGE[0.000000058816500],ETH[0.000000028025000],FTT[0.784260124145692 6],HT[0.000000054406625],KNC[0.000000090158711],LEO[0.000000091910526],LUNA2[4.650463299000000 00],LUNA2_LOCKED[10.851081030000000 00],LUNC[0.000000025846600],OKB[0.000000006684 3038],RSR[0.000000004338503],SOL[0.000000055210528],USD[0.008726533717717 139],USDT[0.000000023564177] |
| 01594965 | GALFAN[13.497435000000000 0],SOL[0.008559800000000 0],USD[4.061705860000000] |
| 01594966 | BNB[0.002816923956881 9],BTC[0.000766352752738],ETH[0.000779595432374],ETHW[0.005779595432374],GMT[0.003359940000000 0],SOL[0.119599201862362 3],TRX[0.000010000000000],USD[0.184529841158073 9],USDT[0.008610906442312 9] |
| 01594967 | USD[51.560033267221760],USDT[0.008525448043192] |
| 01594969 | BTC[0.000000075361536],ETH[0.000000025838056],EUR[0.000000000561814 4],USD[0.000000081057416],XRP[0.000000030947404] |
| 01594970 | APT[0.000000001000000],CRO[0.000000092400000],ETH[0.000000158019834],EUR[0.000000854472784],FTT[26.000000000000000 00],SOL[0.000046000000000],TRX[0.000046000000000],USD[28.949318853768156700000000 0],USDT[0.000000441560574 7] |
| 01594971 | ETH[0.000031553668843 8],ETHW[0.000000097082113],FTT[159.727350170000000 0],HT[3.678016194272770775][1],NFT[42965117488214237 4][1],NFT[478556006211552253][1],NFT[543710619979250732][1],USD[0.109520330000000 0],USDT[0.023390815067637 3] |
| 01594972 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.000000100000000],FRONT[1.000000000000000],RSR[0.000000079420787],USD[0.000000004942403] |
| 01594973 | LTC[4.700000000000000 0],USDT[70.000000000000000] |
| 01594974 | USD[20.000000000000000] |
| 01594978 | FTT[5.000000000000000 0],NFT[368843394732767444][1],USD[34.865645040624684 0],USDT[0.081410655654712 1] |
| 01594983 | USDT[0.000000029668455] |
| 01594986 | USD[20.000000000000000] |
| 01594992 | USD[0.000523224700000 0] |
| 01594994 | BTC[0.190576760000000 0],USD[5402.433984440000000 0],XRP[21.668274500000000 0] |
| 01594997 | DOT[17.784386650000000 00],USD[0.000000031715304],USDT[0.000000008749115 9] |
| 01594998 | TRX[0.000051000000000],USD[0.000000030892011],USDT[0.622984073780487 2] |
| 01595000 | BTC[0.000000090829000],ETH[0.000000032476611],USD[0.000000120324360],USDT[0.000014545792381] |
| 01595004 | USD[0.939344540000000 0] |
| 01595006 | AMPL[0.126759356708238 5],BUSD[1050.674628500000000 0],FTT[2.499563000000000 0],USD[-0.000082505684804 0],USDC[300.000000000000000 0],USTC[0.000000042088891] |
| 01595009 | TRX[0.000777000000000] |
| 01595010 | BTC[0.000046000000000],USD[-1.009803234973070 00],USDT[1.772358187525000 0] |
| 01595011 | BNB[0.000000000000000],BTC[12.133449413446983],ETH[1.133790473700000 0],ETHBULL[0.000000005024 77700],ETHW[1.133790473700000 0],FTM[2499.539250000000000 0],FTT[4.016454962745564 8],MATIC[499.907850000000000 0],PAXG[0.000000008770000],SOL[1.016575766294211 8],USD[0.000000186394553],USDT[10267.408646 932020630],XRPBULL[0.000000003600000] |
| 01595012 | ATLAS[11658.930300000000000 0],FTT[25.873140000000000 0],USD[1.099230577562887 36],USDT[0.000004258279305] |
| 01595015 | TRX[0.773717000000000],USD[-0.280479565240826 2],USDT[3.390000009695320] |
| 01595018 | BTC[0.000865328469700 0],LUNA2[0.402845519400000 0],LUNA2_LOCKED[0.939972878700000 0],LUNC[8772.460000000000000 0],RAY[0.839905560000000 0],USD[8258.642252002307466700000000 0],USDT[4452.072611893859080 0],XRP[1.726985000000000 0] |
| 01595019 | BTC[0.000000032472758],USD[0.000000412589064],USDT[0.000000038419464] |
| 01595022 | FTM[0.009469560000000 0],NFT[428752423785143158][1],NFT[454026410578646754][1],NFT[467889997194649587][1],NFT[556745077037522044][1],SOL[0.002756400000000 0],USD[0.042388890876577 2] |
| 01595033 | BTC[0.000000071279995],USD[0.001730945078574],USDT[0.001698463419276] |
| 01595038 | NFT[317768033404977578][1],NFT[430820450307080869][1],NFT[507408709211062406][1],TRX[0.000080000000000],USD[0.000000004898762],USDT[10.292691885887 1240] |
| 01595039 | AMPL[0.000000010350913],BTC[0.075400000000000],ETH[0.330000000000000],ETHW[0.330000000000000],FTT[79.997217070000000 00],STEP[6578.352310671061220 0],USD[2.149080883075000 0],USDT[0.000000106798651] |
| 01595040 | CRO[20.000000000000000 0],FTT[0.999800000000000 0],KIN[253850.059231680000000 0],USD[1.104670400000288 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01595047 | LINK[0.099829000000000],USD[0.0097709867425000],USDT[0.0000000023750000] |
| 01595051 | USD[25.000000000000000] |
| 01595056 | BNB[0.000000005320851],FTT[0.0073355546880000],LTC[0.0000000666623070],USDT[0.0000034561809143] |
| 01595057 | ETH[0.000680600000000],ETHW[0.000688060000000],LUNA2[0.463439357300000],LUNA2_LOCKED[1.081358500000000],LUNC[914.895774100000000],SHIB[310000.000000000000000],USD[1.098540023061015] |
| 01595062 | TRX[0.000777000000000],USDT[1.626602006125000] |
| 01595066 | ATOM[1.099810000000000],BNB[0.000000000066000],BTC[0.014772498256734],ETH[-0.000146597316231,ETH[-0.000146597316237],EUR[0.000000003655004],GBP[55.000000000000000],GBTC[1.000000000000000],NFLX[0.000000000602436],SOL[1.000000033194962],TRX[0.000778000000000],USD[-283.114086662254043000000000],USDT[0.000084133785882]] |
| 01595067 | BTC[0.000000007615066],CRO[0.000000000000000],ETH[0.000000084279165],FTT[0.000000071093309],LUNA2[0.000000090000000],LUNA2_LOCKED[2.610278297000000],MBS[0.000000005000000],RUNE[0.000000019106763],SOL[0.000000080000000],STARS[0.000000406329341],USD[0.000000005265692],USDT[0.000000000160000] |
| 01595071 | TRX[0.000490000000000],USDT[0.0000139906697326] |
| 01595072 | USDT[0.000000072904445] |
| 01595075 | BIT[0.117762050000000],BTC[0.000103280000000],NFT[2889336120875533338][1],NFT[2969667038932230823][1],NFT[3058649891184011198][1],NFT[3532669891205169858][1],NFT[3600163842667732620][1],NFT[3734861719262503771][1],NFT[3801902115198756][1],NFT[3913226931901939][1],NFT[3957180120980010161][1],NFT[3979022135724225515][1],NFT[4270160575189182336][1],NFT[4383082753601322][1],NFT[4750944700458126][1],NFT[4920510418171057181][1],NFT[5279545166773380551][1],NFT[5389500711914159021][1],NFT[5466358976874449261][1],NFT[5503342742392302851][1],NFT[5652397675070187771][1],USD[1.155661531861829] |
| 01595076 | BTC[0.000000094000000],ETH[0.000000025000000],EUR[0.000016877071952B],FTT[2.499525000000000],USD[5.334645247355268S],USDT[1.830160652170000] |
| 01595080 | 1INCH[0.870428651096766A],AAVE[-0.000162804388978B],ATLAS[2.526000000000000],CRO[6.853000000000000],DOGE[0.175606860663024],DYDX[0.021940000000000],RUNE[0.300000000000000],SAND[0.222050000000000],SLP[12.094500000000000],SNX[0.072228984957844B],SOL[0.005222994918276],TRU[0.856150000000000],TRX[0.000036045994700],USD[19.783171399345891B],USDT[12240B.61552916054344B],XRP[0.000000011602400] |
| 01595081 | BNB[0.000000010000000],BTC[0.000000005000000],BUSD[2000.000000000000],EUR[4723.163460000000000],FTT[25.000000060000000],TRX[0.000770000000000],USD[3.867127049933954I],USDC[3000.000000000000000],USDT[0.0000000043565812] |
| 01595083 | ETH[0.000725920000000],ETHW[0.000725920000000],USDT[0.00000003735888] |
| 01595084 | TONCOIN[0.000000008802183],USD[2.459631244189168] |
| 01595086 | ETH[0.000000008000000],USD[0.000000108994763],USDT[0.00000006141860I] |
| 01595088 | BTC[0.068172939428443A],CRO[0.000000007472670],EUR[0.000106808478492S],USD[-398.822752288972247499000000000],USDT[0.0000000024110311] |
| 01595092 | 1INCH[0.000000097890890],AAVE[0.000000072217304],ATOM[0.000000006234160],AVAX[0.000000005504040],BNB[0.000000070881000],BNT[0.000000008000000],BTC[0.000000008736800],COMP[0.000000004200000],DOT[0.000000062147500],ETH[0.000000010492775],ETHW[0.000000064789190],FTT[0.000000027510450],LINK[0.000000097957001],SOL[0.000000044744278],SUSHI[0.000000039139360T],TOMO[0.000000031622600],TRX[0.000000007804410],USD[0.000000078044100],USDT[264.2186801001473879] |
| 01595093 | SOL[0.006590000000000],USD[0.186416502875000],USDT[0.000000008750000] |
| 01595096 | BADGER[0.000000001000000],BTC[0.135400000000000],BUSD[38.599205070000000],DOGEBULL[0.000000009000000],ETH[3.093000000000000],FTT[30.246959808675890],SAND[71.955952300000000],USD[0.000000017168522],USDT[0.000000071440940] |
| 01595098 | BTC[0.001693885288600],ETH[0.033260695872900],ETHW[0.033131625882700],FTT[0.099810000000000],IMX[11.997720000000000],RAY[8.221996720000000],SOL[0.511326630000000],SRM[10.197266100000000],SRM_LOCKED[0.167886700000000],USD[1.517917666000000],USDT[0.183159044740930],XRP[117.977580000000000] |
| 01595099 | BNB[0.000000007823030],ETH[0.000000062198447],MATIC[0.000000075899768],TRX[0.000000037670764] |
| 01595100 | TRX[0.000010000000000],USD[0.480087911000000],USDT[0.000000005000000] |
| 01595101 | USD[1.085628903200000],USDT[50.000000000000000] |
| 01595102 | TRX[0.000010000000000] |
| 01595103 | TRX[0.000470000000000],USD[0.011942915500000],USDT[0.000000050325485] |
| 01595105 | BLT[0.249400000000000],ETH[0.010000000000000],ETHW[0.000100000000000],LTC[0.006483690000000],NFT[4128912509136856621][1],SOL[0.040000000000000],USD[2.421944423790000],USDT[0.0111884450000000] |
| 01595108 | USD[0.3250070922784811],USDT[0.184915863098207] |
| 01595110 | ETHW[0.000379810000000],FTM[0.906547430000000],FTT[0.016740707928220900],GMX[0.004671700000000],LUNA2[0.009858456539000],LUNA2_LOCKED[0.023003065260000],LUNC[2136.930000000000000],RAY[0.936443000000000],SPELL[0.000000100000000],SWEAT[17.000000000000000],TRX[4227.000000000000000],USD[0.034852866305 0762],USDT[0.007560672155828],USTC[0.006351000000000] |
| 01595112 | USD[20.000000000000000] |
| 01595113 | BTC[0.000001800000000],EUR[0.000034661044801S],LUNA2[0.288680826100000],LUNA2_LOCKED[0.672280177000000],LUNC[243.001225700000000],SOL[0.000000021374112],USD[0.000000159178786],USDT[0.0002197368444044] |
| 01595117 | ETH[0.000000078367314],FTT[0.001952120000000],OMG[0.000000060000000],SRM[1.666931003807495],USD[0.000000276459353],USDT[0.000000096861623] |
| 01595119 | AVAX[3.400000000000000],CHF[0.000000001189312],ETH[0.241103797594600],FTM[455.000000000000000],FTT[0.000000037650144],SOL[2.605858406347821B],USD[236.168697862576039000000000],USDT[0.000000328231367],XRP[6189.128351717433185] |
| 01595124 | BNB[0.000000035822443],BTC[0.000000112128978],BULL[0.000000015000000],BUSD[3000.000000000000000],FTT[25.000000000000000],USD[8.776050262766054B],USDT[0.00000138829227] |
| 01595125 | AAPL[6.160000000000000],AAVE[1.066477550000000],ABNB[0.075000000000000],AMC[8.100000000000000],BAO[1.000000000000000],BTC[0.386947172878110],BYND[3.910000000000000],CEL[111.360474550200000],COIN[0.370000000000000],ETH[0.018651960000000],ETHW[0.028349210000000],EUR[9.830960940000000 0],FB[0.100000000000000],FTT[42.644081187400000],GBTC[12.157319764650000],GOOGL[0.082000000000000],HOOD[0.000000320000000],JOE[0.546885839000000],JPY[0.205316980000000],LOOKS[1.254301055000000],MKR[0.102804600000000],MRNA[0.000000022000000],NEXO[2.087164800000000],PERP[14.623378700000000],SOL[36.057884466400000],SPY[0.025000000000000],SWEAT[640.580510000000000],TRX[0.000928000000000],TSM[0.590000000000000],UNE[18.506201630000000],USD[423.261674608328232000000000],USDT[1.805765400044412352] |
| 01595129 | USD[-31.043899185900000],USDT[50.000000000000000] |
| 01595130 | LUNA2[0.747661887000000],LUNA2_LOCKED[1.744544430000000],LUNC[162804.95000000000000],USD[0.000000682298292] |
| 01595132 | TRX[0.000450000000000],USD[3274.957719777000000],USDT[0.000000025060969],XRP[0.330065000000000] |
| 01595140 | ATLAS[200.000000000000000],USD[0.000000151349881],USD[0.000000013631084],USDT[0.000000011039104] |
| 01595141 | FTT[0.000000010000000],TRX[0.000010000000000],USD[0.000000072758166],USDT[0.0000001453617S] |
| 01595143 | BNB[0.000000069103834],ETH[0.000000081627995],FTT[0.001952120000000],LUNA2_LOCKED[0.000000165662386],LUNC[0.001546000000000],MATIC[0.000000054394512],TRX[0.000000074057407],USD[0.000000083076207],USDT[0.000064931719328] |
| 01595144 | AAPL[0.000000047116000],AAVE[0.000000076000000],ALGO[1787.579699310000000],AMZNPRE[0.000000004795200],AVAX[4.383236007187802],BTC[0.000000131623000],CRO[4346.686475500000000],CRV[0.000000089325254],DOT[13.149707960000000],EUR[100.837271784658911I],FB[0.000000004478101],FTM[799.613967 0862000000],FTT[407.093322861217418B],HOOD[0.000000075298678],MATIC[265.565796980000000],MSTRB[0.000000061348560],SOL[33.233545909583100S],TSLA[0.000000072000000],TSLAPRE[-0.000000003511958B],TSM[0.000000093374700],USD[2868.759918333329325833],USDT[0.000000004933 2645] |
| 01595150 | AKRO[1.000000000000000],EUR[0.000000005107659B],USD[0.000000018310420],USDT[0.000011290736530] |
| 01595155 | BTC[0.003668648140000],USD[0.026498790000000] |
| 01595157 | NFT[4339904771032985[1],USD[0.764217550000000] |
| 01595158 | USD[125.322742905172207P],USDT[1.362416850000000] |
| 01595159 | BTC[0.000000057962423],OXY[7.000000000000000],USDT[155.169272823402017] |
| 01595160 | BTC[0.000000178000000],LUNA2[0.085782683790000],LUNA2_LOCKED[0.200150595000000],SOL[0.000000020000000],USD[0.095393961501338B] |
| 01595161 | BNB[0.008302500000000],TONCOIN[0.000000000000000],TRX[0.000028000000000],USDT[1.013556521129625G] |
| 01595162 | AAVE[0.000000056729355],ETH[0.000000100000000],FTT[0.000000024899264],GARI[5.000000000000000],USD[0.004373270696671],USDT[0.000000038748232],XRP[0.000000045026899] |
| 01595165 | USD[0.346206195624277],USDT[0.114018226789263G] |
| 01595166 | FTM[0.000000099897760],FTT[0.076358085818096],USD[0.451068913889084J],USDT[0.000000089465208] |
| 01595168 | AAVE[289.677000000000000],ALCX[40.952000000000000],BAL[1434.160000000000000],BTC[2.000000009687816],CHZ[81090.000000000000000],CRV[3192.000000000000000],DYDX[5236.242671000000000],ENJ[25055.322370000000000],ENS[547.600000000000000],ETH[21.189774194317837],ETHW[0.000000043178337],EUR[26787S.44871021249867S],FTT[1445.419509485345420],GRT[44198.081870000000000],IMX[16944.422241000000000],LINK[1025.300000000000000],MATIC[19535.000000000000000],SOL[0.006209891606533],SRM[9215.258268440000000],SRM_LOCKED[759.732265000000000],UNI[3160.7110000000000000],USD[0.000000028562537J],USD[2.549704800000000],BUSD[98.692378870000000],NFT[3331204580071442S][1],USD[0.035525233510350],VETBULL[2551.540000000000000] |
| 01595171 | ADABULL[2.549704800000000],BUSD[98.692378870000000],NFT[3331204580071442S][1],USD[0.035525233510350],VETBULL[2551.540000000000000] |
| 01595176 | AKRO[0.000000068226128],ATLAS[0.000000092255917],AVAX[0.000000078925034],BAO[0.000000079954286],BTC[0.000000027756280],CHZ[0.000000031404025],CLV[0.000000094428720],CRO[0.000000079639990],DFL[0.000000069752426],ENS[0.000000077743298],ETH[0.000000093332286],FTM[0.000048629760530],FTT[0.000000003461360],GALA[0.000000089251172],GBP[0.000000108010661],HUM[0.000000020519680],LRC[0.000000070522504],MANA[0.000000089005344],MATIC[0.000000037713229],MTA[0.000000071721360],RUNE[0.000000062503611],SAND[0.000000084615320],SHIB[0.000000085480075],SOL[0.000000000825625T],SUSHI[0.000000087396585],TRX[08.997915480158846578],USD[0.000000033706545] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01595180 | BNB[0.000000004863897],CQT[0.000000007690682 8],ETH[0.000000071613530],FTT[0.0000000400072 54],IMX[0.0000000063485 35],KIN[0.00000000180254 48],LTC[0.00000000800 0000],MER[0.0000000060000 00],TRX[0.00003000000000 00],USD[0.0000000966666 21],USDT[0.00000006705279] |
| 01595181 | USD[25.0000000000000 00] |
| 01595190 | BAO[1.000000000000000 0],BTC[0.124807254359262 6],ETH[0.0000000007500000],USD[0.00051442658 37908],USDT[0.0000000020 15133] |
| 01595194 | ATLAS[239.9520000000000 000],CREAM[3.63928178000 00000],FTT[1.80178065485 23326],TONCOIN[13.39732 0000000000],TRX[0.428199 0000000000],USD[0.124507 453500000 00],USDT[148.751054758 2000000] |
| 01595200 | AUDIO[1013.13834600000 00000],SRM_LOCKED[5.947 77142000000 00],TRX[0.00001000000000 0],USD[2.5995789950000000],USDT[0.0000000498780 0] |
| 01595209 | BTC[0.000139395600000 00],FTT[0.00031180000000 00],SHIB[12619.29519876 000000000],SOL[0.0038592 660747000],STEP[5.00000 0000000 000],USD[0.00000032973733 26],USDT[0.00000007858931 1] |
| 01595211 | BTC[0.00000999953965000 0],ETH[0.000814200000000 0],EUR[8.000000000000000 0],TRX[0.000154469154961 6],USD[0.886546161195491 6],USDT[0.0530000000000 00] |
| 01595216 | NFT[315429152076097316][1],NFT[347346921029 349772][1],USDT[0.059987 2256000000] |
| 01595220 | CONV[24106.87551234000 00000],GBP[0.0024779600 000000],TRX[0.00004900 0000000],USD[0.00000009 9852313],USDT[0.0000000 40920227] |
| 01595222 | ATOM[0.000000010190714 ],FTT[0.0000000013200000 0],HT[1.099802000000000 0],LUNA2[0.007523167546 0000],LUNA2_LOCKED[0.01 75540576100000],LUNC[16 38.1855722000000000],OK B[0.199964000000000 0],REEF[1048.208382518500 0000],SOL[3.6398848000 00000],TONCOIN[5.299046 000000000],USD[0.426562 4249391999],USDT[0.00000 0113338316],XRP[14.9073 000000000000] |
| 01595223 | ATLAS[0.283010420000000 0],BTC[0.00001760000000 00],USD[0.0005996000000 00] |
| 01595224 | BTC[0.050180000000000 0],USDT[110.2598757190000 000] |
| 01595230 | DOGEBULL[2.29900000000 00000],MATICBULL[207.80 0000000000000],SXPBULL[1400.000000000000000],TH ETABULL[1.404000000000 0000],USD[3.446336580748 9800],XRPBULL[300.00000 0000000000] |
| 01595231 | ALGO[0.000000005504745 6],FTT[1.000000000000000 0],TRX[0.0000200000000 00],USDT[0.0000000069071 52] |
| 01595232 | BTC[0.000000052685000],FTT[0.000000008906174 8],SRM[0.063045040000000 0],SRM_LOCKED[0.333130 2100000000],USD[0.00000 0085348495],USDT[0.0000 00046297373] |
| 01595233 | TRX[1.000000000000000 0],USD[0.005832370000000 0],USDT[0.014980248923067] |
| 01595235 | BTC[0.000000036016700],SOL[0.0000637894903979],TRX[0.000002000000000 0],USD[95.7404334624783291],USDT[414.109064768132 7986] |
| 01595237 | SLND[11.10000000000000 00],USD[0.35047314000000 00] |
| 01595238 | USD[0.00000004077560 0] |
| 01595240 | BTC[0.147600000000000 0],USD[1.2825217851947296] |
| 01595241 | TRX[0.0000070000000000 0] |
| 01595246 | FTT[0.000000009204764 6],USD[0.000000017968892 7],USDT[0.000000006734 4582] |
| 01595247 | BNB[0.000000013465770],BTC[0.000000008263705],FTT[0.000000001002795 6],POLIS[0.0034127800000 000],USD[-0.0000353250430450],USDT[0.00000001510 4087] |
| 01595248 | SRM[0.000247600000000 0],SRM_LOCKED[0.000903 41000 00000],TRX[0.0000000547766 71],USD[0.007554121300 0000],USDT[0.00000000773 19320] |
| 01595249 | BTC[0.000000070338660],ETH[0.0000000099400000],EUR[0.000000024334823],USD[25.4239613344976 059],USDT[0.00000009472 5074] |
| 01595251 | USD[5.000000000000000] |
| 01595254 | APT[8.00000000000000 00],ATOM[3.50000000000 00000],AVAX[2.300000000 0000000],BNB[0.1200000 00000000 0],BTC[0.086099880784274 7],ETH[0.2550000054063 586],ETHW[0.000000003786 2725],FTT[150.8018789837 962040],LUNA2[0.0010369 62049 0000],LUNA2_LOCKED[0.0024195781150000],MATIC[37.000000007500000 0],SOL[2.3000000037325 6750],SHIB[40077.74 0000000000] |
| 01595256 | BOBA[29.9964000000000 000],ETH[0.0093749096170 00],ETHW[0.0093749096170 00],EUR[10.00000000000 00000],TONCOIN[242.3756 280000000000],TRX[0.000 01000000000 0],USD[10.8825106753821867 0000000000],USDT[1.37543 5560874302] |
| 01595264 | ATLAS[0.010000000000000 0],USD[0.141938692704298] ,USDT[0.550000000000000] |
| 01595267 | NFT[340490303376991562][1],NFT[542600594362310784][1],NFT[542643346478941844][1],TRX[0.652173000000 0000],USD[-0.240076737585 1029],USDT[29.04600908 05316082],XRP[0.0000000 05328722] |
| 01595272 | BAO[1.000000000000000 0],KIN[2.000000000000000 0],TRX[0.000778004517769 3],USDT[0.000000010795 504] |
| 01595274 | TRX[0.0000220000000000 0],USD[0.000000029297651 6],USDT[0.000000187649 775] |
| 01595275 | 1INCH[0.993400000000000 0],ALPHA[0.98000000000 00000],CRV[28.0000000000 00000],FRONT[0.983000000 000000 0],FTM[0.933800000000000 0],FTT[5.40000000000000 00],GRT[0.94360000000000 00],HT[0.098820000000000 0],LINA[7.886000000000000 0],MATIC[9.948000000000000 0],RUNE[0.011048000000 000 0],SAND[0.897800000000 000 0],SLP[9.70000000000000 00],SOL[0.009540000000 0000],SUSHI[0.4930000000 00000],USD[1.70152970384 50000] |
| 01595277 | ETHW[2.99950000000000 00],EUR[0.0000000072181 902],SOL[0.4431238400000 000],USD[0.0002221372910212],USDT[947.16415648928 9018] |
| 01595280 | BIT[0.139803710000000],FTT[33.19369200000000 00],GENE[0.082767000000 0000],NFT[470124319894 797694][1],USD[0.3764210210305490],USDT[0.00000004 1197104] |
| 01595283 | BTC[0.187300000000000 0],LUNA2[0.72087716310 00000],LUNA2_LOCKED[1.6820467140000000],LUNC[156972.520000000000 0000],USDT[-0.97527479809 52934] |
| 01595284 | USD[0.000000062988082],USDT[0.000000096133545] |
| 01595285 | USDT[15.2464661200000000] |
| 01595286 | MNGO[2610.0000000000 000000],USD[0.38645802 2046163 6],USDT[0.0000000069343000] |
| 01595290 | USD[19.4231003111353 30],USDT[0.000000007386 762] |
| 01595293 | AAPL[0.0000000000000 000],FAB[0.649990500000 0000],FTT[0.999810000000 0000],LUNA2[0.36834899 92000000],LUNA2_LOCKED[0.8594809982000 00],LUNC[80206.77010000000 000000],NFLX[0.0099905000 000000],SPY[0.001995260000000],TRX[3.00001000 0000000],TSLA[0.11149076 0000000],TSLAPRE[-0.00000000499 70975],USDB[4.93494933 199015 61],USD[3.199220178004 1320] |
| 01595300 | BTC[0.056600000000000 0],BUSD[2000.00000000000 00000],CRO[1460.0000000 000000000],DYDX[1971.39 2570000000000],ETH[3.933211320000000],ETHW[3.97821132000 0000],FTT[27.095231000000000],POLIS[265.35327900 0000000],SAND[523.00000 0000000000],SHIB[24048 2596.000000000000000],SL ND[461.600000000000 0000],USD[2.171464400000 0000],USDT[2648.1095757 662999250],USDT[0.00000 000008554 8000] |
| 01595314 | BLT[96.000000000000000 0],FTT[0.682663600000000 0],NFT[392210895159068042][1],NFT[392676585833 310924][1],NFT[457659339720124090][1],NFT[519086 355184340108][1],USD[0.000000006689000 0],USDT[0.000000148000000] |
| 01595316 | TRX[0.000005000000000 0],USDT[0.00000004800000 0] |
| 01595319 | FTT[3.70000000000000 00],USDT[0.45387166546 75000] |
| 01595321 | FTT[0.0074052500000000],NFT[430327359346255752][1],NFT[441169811183278501][1],NFT[558427086263593533][1],TRX[0.000003000000000],USD[-0.065868614252063 4],USDT[1.190224780000000] |
| 01595323 | AAVE[0.00000003300000 0],APE[0.00000002949043 7],ATLAS[0.00000006393 3456],AXS[0.000000058950 000],BIT[0.0000000057500 00],BNB[0.00000000701885 16],BTC[0.000000039293699],CHZ[0.00000002051910 0],CRV[0.00000002640000 0],DOGE[0.00000005691008],ENJ[0.00000007325000 0],ETH[0.00000007863547],EUR[0.00000002385156054],FTT[0.0000000977120 0],LINK[0.0000000088740000],LINA2[1.35979612200000 0],LINA2_LOCKED[3.1728576180000000],MANA[0.0000000010136954],MATIC[0.00000004395 1072],REAL[0.000000005583 6407],RUNE[0.00000000544 2400 0],SAND[0.00000038900 5 23],SLRS[0.00000000501 90142],SOL[0.0000000094 600143],SUSHI[0.000000 0135306 3],USD[0.00000062097548 47],USDT[0.000000030309 36] |
| 01595325 | TRX[0.00005300000000000],USD[0.00042614703818 30] |
| 01595336 | USD[0.000000086087 17],USDT[0.00000007114 2080] |
| 01595339 | BLT[1391.7216000000000 000],TRX[0.00001000000 0000],USD[0.826403500 0000000],USDT[0.000000 093747425] |
| 01595345 | AUD[0.000439640168781],AUDIO[0.00000915000 0000],BAO[2.0000000000 00000],BTC[0.000000260 0000000],ETH[0.000000 0084001916],FTT[0.0003 9158000 00000],KIN[5.00000000000 0000] |
| 01595347 | TRX[0.0000020000000000 0],USD[0.119909030740000 0],USDT[0.000000038152215] |
| 01595348 | USD[4.527991580000000 0] |
| 01595349 | AKRO[1.00000000000 0000],AVAX[0.275099560 0000000],BAO[2.0000000 00000000],DENT[1.00000 0000000000],EUR[1.7564 214572999 695],GALA[800.4774916 900000000],HNT[2.37198 5500000000],KIN[15.000 0000000 00000],NEAR[2.63471224 000000000],RUNE[0.8582 95110000000],TRX[1.0000 00000000000],UBXT[4.000 000000000000],USD[0.00 0255834490 29],USD[0.0002555834490 29] |
| 01595350 | USD[0.000000041444212 0],USDT[0.0000000164580 70] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01595357 | BLT[7.58975000000000000],NFT[560572430134175718][1],TRX[0.000020000000000000],USD[19.8298299278433622],USDT[0.000000716313590] |
| 01595358 | AKRO[2.000000000000000000],BAO[107270.678438640000000],DENT[3.000000000000000],GBP[0.000000005258865],KIN[2093464.319840670000000],RSR[8092.727854050000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[1.500000360312157] |
| 01595359 | AMPL[0.000000005989962],BF_POINT[100.000000000000000],USD[0.000000089184808] |
| 01595360 | SOL[0.054800005450000],USD[13.002701356637500],USDT[0.000012351200000] |
| 01595361 | USD[0.002323986000000],USDT[0.000000041601797] |
| 01595362 | BNB[0.000000002019500],TRX[0.000003000000000] |
| 01595364 | SRM[1.068921250000000],SRM_LOCKED[14.819530780000000],USD[0.010158442503444],USDT[0.000000056612712] |
| 01595366 | LUNA2[0.244958320400000],LUNA2_LOCKED[0.571569414300000],USD[0.000000076855067],USDT[0.000000045128674] |
| 01595369 | ETH[0.100517810000000],USD[4.239866432000000] |
| 01595370 | BNB[0.003261730000000],ETHW[1.127063641574858],USD[86.191131592152492],USDT[1.645943385402796],XRP[584.666642627600000] |
| 01595380 | TRX[0.000001000000000],USD[0.294290472000000] |
| 01595383 | TRX[0.000006000000000],USDT[0.471551328000000] |
| 01595384 | USD[63.229774332911095],USDT[1060.030000000000000] |
| 01595389 | USD[20.000000000000000] |
| 01595390 | BTC[0.000000045620400],DOGE[0.000000082545940],ETH[0.000000054190445],GRT[0.000000032090055],HT[0.000000091678800],RUNE[0.000000070862335],SUSHI[0.000000013537562],SXP[0.000000010607025],USD[0.000000068699429],USDT[0.000000072427872] |
| 01595394 | DENT[52550.000000000000000] |
| 01595395 | AKRO[97.449701260000000],BAO[1.000000000000000],BRZ[248.866594740000000],BTC[0.002891084863735],CHF[0.000000094245325],DENT[1.000000000000000],DOGE[120.848525160000000],ETH[0.014950600000000],ETHW[0.014760630000000],KIN[3.000000000000000],SHIB[2827762.697122810000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000043807016],XRP[0.000710150000000] |
| 01595397 | USD[5.000000000000000] |
| 01595398 | BTC[0.004032263364000],FTT[0.000001079692265],SOL[0.004585780000000],USD[-0.757816923602722],USDT[0.000000001067985] |
| 01595399 | USD[3.094012807750000] |
| 01595400 | ETH[0.000049798865543000],ETHW[0.000049801886691300],USD[-0.012898460333691200],USDT[0.000000120119429] |
| 01595401 | USD[86.865361512390000] |
| 01595403 | BTC[0.100000000000000],EUR[0.000000014260893300],LUNA2[0.918475620000000],LUNC[200000.000000000000000],MATIC[460.000000000000000],SOL[0.002948970000000],TRX[810.000290000000000],USD[0.123417353937452300],USDT[1600.000000051412906] |
| 01595405 | BTC[0.000081503300000],EUR[0.000000027872563],TRX[0.000038000000000],USD[4.130508075652795700],USDT[0.000000231051578] |
| 01595408 | BCH[0.000000088807930],BTC[-0.000001321825825],EUR[0.000023691190264400],FTM[37.981653800000000],REN[111.487145141598719900],TRX[0.003108000000000],USD[0.390848903330563500],USDT[0.000000235630229] |
| 01595409 | USD[5.000000000000000] |
| 01595411 | ALEPH[147.000000000000000],BUSD[740.000000000000000],CRO[60.000000000000000],DENT[20800.000000000000000],FTT[0.700000000000000],MANA[96.000000000000000],SLRS[112.000000000000000],TLM[208.000000031600000],USD[-0.285510389613240],USDT[0.000000318675221] |
| 01595412 | BNB[0.000000076343317],ETH[0.000000010000000],FTT[0.000004364700000],NFT[382010971416093359][1],NFT[503525755093791775][1],USD[0.621674822179594],USDT[0.000000134016441] |
| 01595418 | USD[5.000000000000000] |
| 01595419 | BTC[0.174770960000000],ETH[0.991582100000000],MSOL[56.467104240000000],UBXT[1.000000000000000],USD[4.458740445812952] |
| 01595420 | AVAX[0.000000089316104],BTC[0.000000005000000],ETH[0.000000002061299],SLP[0.000000003281902],SOL[0.000000201801296],SRM[0.044404120000000],SRM_LOCKED[0.259374100000000],USD[1.435015496729311],USDT[0.000003205548462] |
| 01595421 | USD[20.000000000000000] |
| 01595422 | TRX[0.000001000000000],USD[2.346784097962089] |
| 01595423 | USD[5.000000000000000] |
| 01595425 | EUR[39.606277380763158],TRX[0.000001000000000],USD[-1.202964802858681],USDT[0.000000128289173] |
| 01595427 | BAO[1.000000000000000],BTC[0.116236960000000],DENT[1.000000000000000],EUR[2560.579820378527239],KIN[1.000000000000000] |
| 01595429 | EUR[0.002072340000000],USD[0.000000184022640],USDT[461.931566204727575] |
| 01595430 | EUR[0.000004798512],KIN[1.000000000000000],SOL[0.000051600000000] |
| 01595431 | NFT[0.000000001688024],SAND[8.605862555878600],USD[-0.086519014421430],USDT[-0.000000023026774] |
| 01595432 | BNB[0.000000025201528],BTC[0.000000005690000],TRX[0.000001000000000],USD[-2.246011347279411],USDT[4.905745416746027],XRP[-0.052769163176608] |
| 01595434 | AVAX[0.000000061260937],BTC[0.000062878810129],COMP[0.000000074000000],DOGE[0.000000017026104],ETH[0.000000634721371],EUR[0.000000009244732],FTT[0.000000049213772],RUNE[0.000000040787820],SOL[0.000000082850810],SRM[37.406493930000000],SRM_LOCKED[0.736923750000000],UNI[0.000000001209862],USD[530.610647660852488673],USDT[141.735279388136362],XRP[0.000000072440327] |
| 01595435 | FTT[0.000687000000000],TRX[0.000001000000000],USD[0.000000218982262],USDT[0.000000006600735] |
| 01595436 | BNB[0.012727273013400],ETH[0.000000067512800],FTM[5656.524158533645900],LINK[1020.370092962758700],LUNA2[0.919226391200000],LUNA2_LOCKED[2.144861579000000],LUNC[200163.482000000000000],SOL[0.000000084173500],USD[0.010960750784600],USDC[4490.525740000000000],USDT[0.000000055451221] |
| 01595438 | BTC[0.000042400000000] |
| 01595439 | BNB[0.025554710000000],ETH[0.236000000000000],SOL[0.001979870000000],USD[1.970050547658708],USDT[0.000000126482148] |
| 01595443 | USD[5.000000000000000] |
| 01595444 | BNB[0.000000005948322],BTC[-0.000000047631411],CRO[0.000000002859780],ETH[-0.000000020000000],EUR[0.000000009000000],FTT[0.000000370074064],OMG[0.000000021506846],SOL[0.000000026717107],USD[0.4646205654066603],USDT[0.000000128430980] |
| 01595446 | BTC[0.000000000000000] |
| 01595448 | USD[20.000000000000000] |
| 01595451 | ATOMBULL[88.663800000000000],BNB[0.000000061960334],FTM[0.496457055507585800],FTT[0.000000010559704],GRTBULL[1160337.663863400000000],HT[0.046615244643740500],OKBBEAR[400000.000000000000000],SUSHIBULL[103400000.000000000000000],TRX[0.000000012242800],USD[-1.150317276707614],USDT[-0.034056782965643400],VETBULL[1204390.564132000000000],XTZBULL[308801.756308000000000] |
| 01595452 | LINK[0.017790770000000],USD[17.558842420235000],USDT[0.624435164272640000],XRP[0.233000000000000] |
| 01595456 | TRX[0.006639253303400],USD[520.967470884743100] |
| 01595457 | ETH[0.000000034928650],GALA[4022.040127634216365],MAPS[0.000000032383200],SOL[0.000000023706220] |
| 01595458 | BTC[0.014612552400000],EUR[0.000000055830788],USD[13.727586629520280] |
| 01595460 | BF_POINT[300.000000000000000],BTC[0.000000048977477],ETH[0.000000023930464],EUR[0.000000062370336],USD[0.004382725915173] |
| 01595462 | NFT[504869430025300002][1],NFT[554194741551761796][1],SOL[0.000000064273613],USD[-0.000000042357244],USDT[0.000000085420656] |
| 01595465 | USD[-0.000000056429794],USDT[0.000000201942800] |
| 01595470 | LUNA2[0.046217830970000],LUNA2_LOCKED[0.107841605600000],LUNC[10064.030000000000000],TRX[0.000450000000000],USD[0.000028183897570],USDT[0.000000001876168] |
| 01595471 | SOL[0.214065870000000],USD[-62.134830161619345],USDT[73.153835327453440] |
| 01595473 | DENT[3899.795582863800000],ETH[0.000000063730000],FTT[0.000000051190000],SOL[-0.006452654467563],TRX[-0.010945814557022],USD[0.074783305443716500],USDT[0.046777930500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01595475 | BTC[-0.0006004163028252],FTT[0.0052007149418714],GBP[0.0000000007423332],USD[13.3985270017476573],USDC[65702.67000000000000000],USDT[0.000000085689708] |
| 01595476 | FTM[0.14539039000000000],LINA[78616.87515152367269995],LUNA2[0.0000000003000000000000],LUNA2_LOCKED[19.261865750000000000],TRX[0.000027000000000000],USD[-0.0005525751755492],USDT[0.000000011389208] |
| 01595479 | USD[0.0079426980000000] |
| 01595482 | DOGE[3.999320000000000000],USD[30.000000000000000000],USDT[1.000000009407700] |
| 01595483 | USD[-197.09533399446413076],USDT[1435.71309089917665573] |
| 01595484 | USD[0.0000000070280650] |
| 01595486 | EUR[0.0000000091052994] |
| 01595488 | EUR[3.0000027426438710],TRX[0.0000030000000000],USD[-0.7255265719711752],USDT[0.0000000594416160] |
| 01595490 | APE[0.00000000007926469],BTC[0.0000000051867977],ETH[0.0000000004402774],EUR[0.0000000000000000],LOOKS[0.0000000014897460],LUNA2[0.0106637774900000],LUNA2_LOCKED[0.0248821474800000],NFT [431181673481183447][1],TRX[0.0000020000000000],USD[0.0001159554004425],USDT[0.0000000008090523] |
| 01595491 | APE[0.00000000044870555],FTT[0.0000000078643944],HXD[15.98232896754677772],LUNA2_LOCKED[36.40276058000000000],NFT [329663829827118080][1],NFT [359764048294370029][1],NFT [382741440427768684][1],NFT [392062504216358732][1],NFT [533466608484277702][1],NFT [542207084987485146][1],NFT [570647152792782379],SRM[1.29976744000000000],SRM_LOCKED[80.44755902000000000],USD[0.0009533382261355],USDC[7157.29000000000000000],USDT[0.0000000067355072] |
| 01595492 | AVAX[0.0900000000000000],USD[0.0001000000000000],USDT[0.0000000000000000] |
| 01595493 | COMP[0.000000000000000],USD[29.52154411201528322],USDT[0.0000000032463811] |
| 01595494 | RAY[25.046004310000000],TRX[0.0000040000000000] |
| 01595495 | TONCOIN[17.396520000000000],TRX[0.0007780000000000],USD[0.0408976200000000] |
| 01595496 | BTC[0.000000086284000],USD[0.0027388811216026] |
| 01595497 | ATOM[-0.0005726101870243],BAT[0.01251238000000000],BTC[0.0016000089551805],CLV[12.14318613000000000],DODO[361.81225800000000000],DOT[0.09876500000000000],DYDX[0.11868435000000000],ETH[0.025000000000000000],ETHW[0.025000000000000000],FTM[44.93996613741310505],GALA[9.68080000000000000],LINK[2.60000000058548236],LTC[0.18000000000000000],MATIC[-0.00607359685476191],MATICBULL[0.00000006227627e9],RSR[6.79790801673992221],SOL[0.00000000895572741],SUSHI[9.49992858477782e9],USD[1805.03261785217446620000000000],USDT[0.0000867066763477],XRP[287.97871996151732000] |
| 01595498 | EUR[0.0027756000000000],USD[0.0000000955265718],USDT[0.0000000009432283] |
| 01595501 | USD[0.00000005804000] |
| 01595503 | AVAX[0.000000001805388],BAT[0.000000000955699],BNB[0.000000034126272],DENT[14000.000000000000000],LUNA2[1.15068508000000000],LUNA2_LOCKED[2.68493185300000000],TRX[0.000000005439360],USD[0.0058525856077152],USDT[0.0000000054093285] |
| 01595504 | TRX[0.0000010000000000],USD[0.0000000498791971],USDT[352.54136960923290000] |
| 01595505 | GBP[0.0001987230228510],RUNE[0.08689000000000000],USD[0.0000000166596124],USDT[0.0000000145078161] |
| 01595506 | NFT [408942073056253982][1],NFT [521678069366739952][1],USD[0.0397114395395469],XRP[0.0000000100000000] |
| 01595508 | BNB[0.000000213031588],BTC[0.000000002571861e],ETH[0.000000010042384],EUR[0.02067300678614e9],SOL[0.00000010000000],TRX[0.0000010000000000],USD[0.0330383851354008],USDT[-0.0000000030666730],XRP[0.0386476200000000] |
| 01595513 | BAO[1.000000000000000],ETH[0.0002748200000000],RUNE[0.0027482000000000],SRM[0.0225592700000000] |
| 01595514 | ETHW[10269.43696773500000000],FTT[433.37171389000000000],HT[1.00000000000000000],TRX[0.010000000000000],USD[1424316.82246992676406790000000000],USDT[500.74043640633922269] |
| 01595517 | LUNA2[2.63321247000000000],LUNA2_LOCKED[6.14418291100000000],LUNC[572862.53543400702033989],USD[-13.2040077712407490],USDT[0.0000000068233836] |
| 01595519 | ALPHA[0.000000005127400],ASD[0.0000000000038900],BNB[0.00000001200000],BNT[0.000000086121000],BTC[0.000000018876100],BULL[0.000000007477934S],BUSD[29.97805973000000000],CEL[0.000000001094000],CUSDT[0.000000004584400],DAI[0.000000017695800],ETH[0.000000132354881],ETHBULL[0.00000000700000],FTM[0.000000049555600],HT[0.000000088210000],LINK[0.362039582715100],POLS[0.00000001023041],RAY[0.00000001966170S2],SNX[0.0000000076274000],SOL[0.00000004640000000],SRM[0.000021500000000],SUSHI_LOCKED[0.00000001558400],TOMO[0.00000002212400],TRYB[0.00000001227000],UBXT[0.0000000000000000],USD[-0.00000004580000],XRP[0.000000000000000],YFI[0.00000000007244000] |
| 01595521 | APT[0.000000019209230],AVAX[0.0000000478000000],BNB[0.0000000056627000],ETH[0.0000000038108279],FTM[0.0000000072276368],NFT [367024645854376631][1],NFT [429506594435732397][1],NFT [557374627853636701][1],TRX[0.00015000000000000],USD[0.0000043627101087],USDT[0.0000003627101087] |
| 01595525 | BNB[0.0000000048246431,BTC[0.0000000431146001,ETHW[0.50047165000000000],FTT[5.92855674465276941,GBP[30082.02925774953474711],HNT[0.0096316000000000],LUNA2[0.05052127200000000],LUNA2_LOCKED[0.11788282500000000],LUNC[11001.1000000000000000],RUNE[0.00089080000000000],SOL[-0.0000000051280001,TRX[0.3236220000000001,USD[2254.77400758692050411,USDT[0.0012945339466498] |
| 01595531 | USD[20694101580000000],XRP[1.07292500000000000] |
| 01595532 | STEP[1124.79090698000000000],TRX[0.0000100000000000],USD[0.0065700000000000],USDT[0.0000000026882032] |
| 01595535 | FTT[0.700000000000000],USDT[37.45551337900391 92] |
| 01595536 | TRX[0.0000020000000000],USD[7.30516057227682 80],USDT[0.0000001339308 34] |
| 01595542 | BTC[0.0000000239165 47],LUNA2[2.30923949600000000],LUNA2_LOCKED[5.38822549000000000],LUNC[1276204.60684000000000000],TRX[0.0000020000000000],USD[3.1620406188641665],USDT[0.0686146843479209],XRP[0.4462007800000000] |
| 01595545 | BTC[0.0000000381225 00],EUR[0.000000007986680],USD[0.0012436804417 5],USDT[0.0000000144265798] |
| 01595546 | TRX[0.0000460000000000],USDT[10.0000000000000000] |
| 01595547 | USDT[1.4981549485000000] |
| 01595548 | ATOM[0.08226531000000000],GALA[7.34800000000000000],NFT [307868865222637577][1],NFT [562244964591042936][1],SOL[0.0000000083391858],TRX[5169.95805014259573006],USD[4.9712099177288595],USDT[2323.90718266691710770],XRP[0.00000000660347836] |
| 01595562 | BTC[0.0000012000000000] |
| 01595567 | FTT[17.09861775000000000],USD[3.19704132056436],USDT[0.0080401739400000] |
| 01595568 | BOBA[0.0020362400000000],BTC[0.0185319700000000],ETH[0.1220779900000000],ETHW[0.1220779900000000],EUR[0.0002529885738251],FTM[293.99115360000000000],FTT[4.00000000000000000],LINK[0.0994471000000000],MAPS[731.00000000000000000],OMG[0.2020362400000000],TRX[0.0000052000000000] |
| 01595571 | AUD[0.0087369200000000],BNB[0.0001179730000000],USD[2.88804087127 5712] |
| 01595572 | USD[5.000000000000000] |
| 01595573 | ETH[0.0000000009801050],FTT[0.0442963297018125],USD[0.0009864008400000],USDT[0.0000000158889157] |
| 01595575 | AAVE[5.71897590000000000],ATLAS[339.93540000000000000],BTC[0.0298930870000000],DOT[14.29728300000000000],ETH[0.3209192500000000],ETHW[0.1819456600000000],LINK[74.98711800000000000],MATIC[59.99050000000000000],SOL[10.28819500000000000],UNI[90.78464800000000000],USD[0.0000000062371500],USDC[1854.36134496000000000],USDT[0.0000004654170] |
| 01595577 | USD[4.0749269791325000],USDT[11.8764442561221367] |
| 01595579 | BTC[0.0075738800000000],ETH[0.0973428448075812],ETHW[0.0973428448075812],SOL[0.00000010000000],USD[0.00023035105540],USDT[0.0002528236311 99] |
| 01595581 | ETH[0.0011635000000000],EUR[0.0000000053889644],FTT[0.0249715100000000],USD[0.0876589208157104] |
| 01595582 | BNB[0.0000000103105470],BTC[0.1756222100000000],ETH[0.0000027000000000],ETHW[0.1900274300000000],EUR[0.0001549162592051],FTT[3.74689650000000000],LUNA2[0.0011940423000000],LUNA2_LOCKED[0.0027861498690000],LUNC[260.01000000000000000],SOL[5.92271764000000000],SRM[0.0000000010420336],USD[0.0895240001514115],USDT[0.30346422917391710] |
| 01595586 | FTM[17784060610000000],USDT[0.0000000009259010 3] |
| 01595588 | USD[5.0000000000000000] |
| 01595590 | USD[2.21433890000000000] |
| 01595594 | CREAM[0.0097620000000000] |
| 01595597 | BTC[2.1293965200000000] |
| 01595598 | LUNA2[0.0000472479700200],LUNA2_LOCKED[0.0001102452650000],LUNC[10.28834510000000000],SHIB[400000.000000000000000000],USD[0.0000000275403498],USDT[0.0000000007136465] |
| 01595601 | BTC[0.2219350469839367],USDT[3.73825434000000000] |
| 01595603 | SOL[0.000000033167656],USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01595604 | BNB[0.000000022560000],BOBA[30.111854830000000],FTT[2.449862955758986 0],GBP[0.000000083428230],LRC[9.754167480000000],MBS[82.120423580000000],PRISM[891.833600000000000],SOL[1.044924110000000],SPELL[1507.074583910000000],STARS[0.000000034520000],TRX[0.000001000000000],USD[0.000000032220543],USDT[0.000000073914915] |
| 01595605 | TRX[0.000007000000000],USDT[0.000019648143120] |
| 01595606 | ATLAS[609.884100000000000],CHZ[54.300000000000000],DOGE[84.959700000000000],ENJ[46.991070000000000],LRC[27.994680000000000],MATIC[39.992400000000000],USD[9.977643928906700],USDT[0.000000175367839],XRP[395.138800000000000] |
| 01595608 | USD[25.000000000000000] |
| 01595611 | USD[20.000000000000000] |
| 01595613 | USD[0.000000696866666],USDT[0.000000080639810] |
| 01595616 | USD[5.000000000000000] |
| 01595618 | USD[22.774820295000000] |
| 01595621 | FTT[0.007129223407 5985],NFT (3560892719415231 19)[1],NFT (5467668655177 340475)[1],NFT[0.325540770000000],SRM_LOCKED[338.467279730000000],USD[0.000000089472548],USDT[0.0772141924643566] |
| 01595623 | ATLAS[220.596000000000000],TRX[0.000048000000000],USD[0.4918963098000000],USDT[1.0897798300000000] |
| 01595624 | AKRO[8.000000000000000],ALICE[0.000032270000000],ALPHA[1.000000000000000],AUDIO[1.017118260000000],BAND[0.000050270000000],BAO[58.000248720000000],BAT[1.007667980000000],BNB[0.000000023637858],BOBA[0.052388310000000],BTC[0.000607719617695],C98[0.000000003203466],CRO[2643.293899938430 4549],CRV[253.169803436583840],DENT[21.000000000000000],DOGE[1.000000001541192],DYDX[0.003340111316144],ETH[0.000000004809420],FIDA[2.088127040000000],FRONT[1.000106630000000],FTM[514.454078000625472],GENE[0.005968161218545],GRT[1.000000000000000],HOLY[1.075110 6400000000],HXRO[2.003317820000000],KIN[58.000000000000000],LINA[40623.770537360780847 8],LINK[0.000653300000000],MAPS[0.000000022527684],MATIC[1.152342515352849 6],RAY[0.000340100000000],RSR[8.000000000000000],RUNE[0.000281540000000],SAND[0.707456440000000],SECO[0.000091900000000],SLP[0.0 0452813000000000],SNY[0.030868390156000],SOL[0.000522170886 7169],SPELL[8.45106988918 55893],SRM[0.000234230000000],SUSHI[0.000289280000000],TOMO[1.029911330000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[34.837864013706327 9],USDT[1.949485123713201 9],WAVES [0.000018820000000] |
| 01595625 | BTC[0.000000068508500],BULL[0.000000001500000],DOGE[0.000000002076200],ETH[0.000000153724600],ETHBULL[0.000000010000000],FTT[0.000000053483096],GBP[0.004434390000000],UNI[0.000000089700000],USD[0.000000194101923],USDT[0.000000128698959] |
| 01595626 | ETH[0.000584520000000],ETHW[0.000584520000000],TRX[0.000001000000000],USD[1.240118694500000],USDT[0.195962808000000] |
| 01595628 | USD[0.000000256840293],USDT[0.000000022115992] |
| 01595629 | FTT[0.120302828354871 5],HT[2.60000000000000],SOL[0.000000040477089],USD[0.000000004000000] |
| 01595630 | BNB[0.000001088478941997500],ETH[0.000877088479967900 0000],ETHW[0.008799679000000],EUR[0.000000007790237 1],FTT[152.799297572070800 0],LINK[8.798411600000000],RUNE[6.698765190000000],USD[-9401.804337199221076 6],USDT[0.5787700281444617] |
| 01595632 | FTM[0.874000000000000],TRX[0.000001000000000],USD[0.000003855608245 4],USDT[0.000000008284156] |
| 01595633 | BNB[0.008807090000000],BTC[0.957413688673264],EUR[0.000000010270000],FTT[25.070202686376313 3],LOOKS[0.000000100000000],SRM[1.887784760000000],SRM_LOCKED[116.482241390000000],SYN[150.000000000000000],USD[-13939.041886229211405],USDT[0.000000159058856] |
| 01595634 | BTC[0.002000000000000],USD[0.000000082449438],USDT[19.080471860000000] |
| 01595637 | AKRO[11.000000000000000],ALCX[1.430063080000000],ATLAS[738.006575910000000],AUDIO[141.863975600000000],BAO[76.000000000000000],DENT[15.000000000000000],DYDX[36.640570600000000],ENJ[84.692893330000000],ENS[2.454892580000000],ETH[0.000039000000000],ETHW[0.000039000000000],FTM[65.15819 7120000000],FTT[4.439484800000000],IMX[14.543042400000000],KIN[67.000000000000000],LOOKS[31.993755210000000],MANA[106.432396450000000],MATIC[83.274661020000000],RSR[2.000000000000000],SAND[21.232178300000000],UBXT[14.000000000000000],USD[0.000000064507957],YFI[0.002643960000000] |
| 01595638 | TRX[0.000064000000000],USD[-0.012316990133 7325],USDT[1.156147110000000] |
| 01595640 | USD[0.005107094845000] |
| 01595643 | USD[0.000001000000000] |
| 01595647 | AAVE[0.000000064060000],ALGO[0.000000018000000],AVAX[0.000000064320000],BNB[0.000000004073872],BTC[0.000000002838235],ETH[0.000000083100000],FTT[0.000000004555825],MANA[0.000000057400000],MATIC[0.000000027350000],NEAR[0.000000005000000],SOL[0.000000021359708],TONCOIN[0.000000082805 435],USD[0.000000004531560],USDT[0.000000007446692] |
| 01595648 | BIT[1.000000000000000],COPE[20467.723732500000000],EDEN[6541.119850680000000],FTT[134.974520841141160 0],LUNA2[1.840763153000000],LUNA2_LOCKED[4.295114023000000],LUNC[0.000000010000000],NFT (3134953626566007 05)[1],NFT (3157829198108524 91)[1],NFT (3685110101853434 12)[1],NFT (3935371400254 14847)[1],NFT (4124531088104126 57)[1],NFT (5060551903980121 79)[1],NFT (5161582845830692 41)[1],SLP[10.000000000000000],SRM[0.118963180000000],SRM_LOCKED[25.636706070000000],STG[1.000000000000000],TRX[0.000144000000000],USD[0.224058942821343 5],USDT[0.0070203595475390] |
| 01595649 | USD[1.980623803250000] |
| 01595655 | DOGE[0.000000086282200],ETH[0.284746491840 7000],ETHW[0.284641866018200],RUNE[0.000000010095389],SHIB[2999430.000000000000000],SOL[25.656865470000000],USD[0.000000031104926],USDT[216.020142138851920 0] |
| 01595659 | USDT[0.000000055700000] |
| 01595662 | CEL[0.003700000000000],USD[0.001345688600000] |
| 01595663 | AMPL[0.000000003801294],BAO[0.000000009850254],BTC[0.000000089246040],DOGE[0.000000005000000],ETH[0.000000086469748],GALA[0.000000099457386],HMT[0.000000063486590],SHIB[0.000000097693776],STMX[0.000000012225400],USD[0.057748462465388 7],USDT[0.000000158288807] |
| 01595664 | AAVE[0.006337770000000],BNB[0.000001685440000],COMP[0.006972890000000],ENJ[0.708376470000000],ETH[0.000574456800000],ETHW[0.000574456800000],KIN[1448.657051550000000],LINK[0.046769460000000],LTC[0.001434270000000],MATIC[0.765803457200000],RSR[9.028896028513500 0],SAND[0.976308510000000],SOL[0.898903430000000],TRX[8.154308600000000],USD[3.500377209129286],USDT[0.566014425707811 3],XRP[0.757060510000000] |
| 01595668 | TRX[0.000010000000000],USD[0.000000054769642 9] |
| 01595672 | AVAX[0.000063990000000],BTC[0.286539404670000],CHZ[3502.491004710000000],FTT[11.898378792315208 6],LINK[150.130940460000000],SOL[2.001606021903939 5],USD[0.105721741750000 0] |
| 01595679 | LINK[0.000004315247 8],SOL[0.000000054131000],USD[0.000000284932459],USDT[0.000000153695122] |
| 01595680 | BTC[0.000001850378248 1],FTT[150.004760350254594 4],OKB[0.000000000069768 8],ROOK[0.000040000000000],USD[0.000000014879715],USDT[0.000000097318731] |
| 01595682 | ADABULL[0.000000092000000],ATLAS[0.000000006000000],AURYP[0.000000068077829],DOGE[2552.007748104703446],ETHBULL[0.000000038574514],FTT[0.000000038574514],GRTBULL[0.000000034724 5],MANA[0.000000018924317],SECO[0.000000078897848],SRM[0.018289514003051 2],SRM_LOCKED[0.094692990000000],THETABULL[0.000000060500000],USD[0.246341335962036 9],USDT[2.464133596203690],USDT[300.356580490097604 9] |
| 01595683 | FTM[0.124089710000000],TRX[0.000066000000000],USD[-130.478310309531856 5],USDT[300.356580490097604 9] |
| 01595686 | SOL[0.000000012230300],TRX[0.000000011603456],USD[0.000354998623373],USDT[5.970000005109847 4] |
| 01595689 | USD[0.841386391510628],USD[1.875910650000000] |
| 01595690 | TRX[0.000005000000000],USD[1487.244147643693443000000000],USDT[0.000000034612610] |
| 01595693 | ADABEAR[111.000000000000000],BEAR[1669512.701058120000000] |
| 01595696 | USD[-0.004188607927120 2],USDT[0.055338570959414] |
| 01595700 | SOL[0.009965000000000],TRX[0.000001000000000],USD[19.540664226413398 2],USDT[0.000000007620760] |
| 01595708 | ATLAS[530.000000000000000],BTC[0.000000036139000],EUR[3.166140290000000],FTT[0.400000000000000],SUSHI[29.000000000000000],TRX[0.000020000000000],USD[1.1627273137950000],USDT[3.709240875000000] |
| 01595711 | DYDX[23.900000000000000],FTT[0.094462751109 4788],SHIB[1849620.000000000000000],USD[0.069694999254971 9],USDT[0.000000072017068] |
| 01595713 | BNB[0.000000051570112],CHF[0.000518126580000],EUR[0.000000041890108],KNZ[0.000000000000000],SOL[0.000000066272588],USDT[0.010157660000000] |
| 01595714 | USD[25.000000000000000] |
| 01595715 | SOL[0.001341400000000],USD[-0.000534685409758],USDT[0.000000023997307] |
| 01595716 | ETH[0.000014670000000],ETHW[0.000014670000000],FTT[25.257769500000000],NFT (405009950291707234)[1] |
| 01595720 | USD[0.0003316094 11242] |
| 01595722 | ALGOBULL[3948248.687948088181 1750],ATOMBULL[0.000000057481000],BNB[0.000000220000000],BNBBULL[0.000000030000000],BTC[0.000019518995100],DOGEBULL[0.440987870000000],ETH[0.000000199657315],ETHBULL[0.000006540000000],FTT[0.000000000869899],GRTBULL[0.000000061020863],KNCBULL[89.400000 000000000],MATICBULL[0.000000058101575],SHIB[114486.897227119306150 0],SUSHIBULL[33790.585955582013783 0],USD[0.049037383286838 1],USDT[0.000000280954169],VETBULL[277.047351000000000] |
| 01595723 | BTC[0.051089780000000],USD[0.537462700000000],USDT[1.537462700000000] |
| 01595725 | USD[-0.001999556000000000],USD[0.000000038000000] |
| 01595727 | ATLAS[610.000000000000000],TRX[0.625001000000000],USD[0.304476652875000] |
| 01595734 | BTC[-0.006821420126033 7],ETH[0.000000061183735],EUR[438.183767893865071],LTC[0.000030000000000],MOB[0.000000002607410],USD[0.752012837123489],USDT[0.000016126521053 0],XRP[0.000000066779175] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01595735 | MATIC[24.000000000000000],SOL[0.000000003336626],USD[0.422254828150678]4,USDT[0.000000040081435] |
| 01595738 | TRX[0.000058000000000],USDT[1.688416926500000] |
| 01595739 | USD[188.925073774868532]0,USDT[0.000000049655372] |
| 01595741 | LUNA2_LOCKED[0.000000020143088],LUNC[0.001879800000000],SOL[0.009975006160960]6,USD[0.094966259343504]5,USDT[0.004980232237397] |
| 01595742 | AUD[0.000000009155796],BTC[0.000000004778320],ETH[1.785985803668525]8,ETHW[0.000000039075148],NFT [3365386541873668]67[1],SOL[333.657960991652918]8,USD[-1.014944342830653]0,USDT[0.000000013326394]33] |
| 01595744 | IMX[10.200000000000000],TONCOIN[6.000000000000000],USD[0.009913087900000],USDT[0.250000000000000] |
| 01595748 | AUD[0.000000064297195],BOBA[19.996200000000000],BTC[0.005898879000000],ENJ[34.993350000000000],LINK[2.999430000000000],USD[2.728584440000000],USDT[0.000000068348768] |
| 01595751 | BTC[0.000000008000000],ETH[0.000000087000000],GODS[-0.000000017374900],IMX[0.000000007858200],USD[0.000005978134786]4,USDT[0.000000005053534] |
| 01595752 | AURY[2.000000000000000],SRM_LOCKED[0.033247480000000],USD[0.000007523474]47,USDT[0.000000007856056]8 |
| 01595753 | TRX[0.000082000000000],USDT[0.500000000000000] |
| 01595755 | LUNC[0.000001100000000],NFT [3110947141658077]98[1],NFT [3306263712322398]18[1],NFT [3481294587904796]86[1],NFT [3999567978343279]27[1],NFT [5725307124253703]21[1] |
| 01595762 | EUR[0.000000286710529]0,SOL[120.211415700000000],USD[0.000002822461226] |
| 01595766 | ETH[0.000000100000000],EUR[8.727521172533260]24,NFT [5283909901165617]61[1],SOL[0.000010000000000],TRX[0.000010000000000],USD[0.000000068050296],USDT[0.000000018345386] |
| 01595767 | BTC[0.014000000000000],ETH[0.154000000000000],ETHW[0.154000000000000],FTT[6.000000000000000],SOL[2.060000000000000],USD[58.362163348275000],USDT[0.000000297777063],XRP[275.498170000000000] |
| 01595771 | FTT[0.000247559193932]9,SRM[1.193048310000000],SRM_LOCKED[0.065100600000000],USD[0.002622734333479],USDT[0.000000034101945],XRP[0.000000029457366] |
| 01595772 | EUR[0.495509810000000],USD[0.000000134409794] |
| 01595775 | AVAX[19.998060000000000],AXS[40.095332000000000],BNB[1.009903000000000],BTC[0.049994180000000],CHZ[1009.693300000000000],CRO[1509.943740000000000],DENT[93.442800000000000],DOGE[0.430200000000000],ENJ[300.948336000000000],ETH[0.500000000000000],ETHW[0.500000000000000],EUR[1000.900000000000000],GALA[709.766000000000000],MANA[200.992240000000000],MATIC[309.948780000000000],MNGO[9.146400000000000],SAND[500.933630000000000],SHIB[50989980.000000000000000],SOL[24.006420000000000],TRX[0.806000000000000],UNI[165.090060000000000],USD[181.606716686736500],XRP[1100.833900000000000] |
| 01595779 | USD[0.302409707419232500000000000],XRP[4505.585515550000000] |
| 01595785 | ETH[0.000857410000000],ETHW[0.000857412969499]1,LUNA2_LOCKED[0.000000017980691]1,LUNC[0.016780000000000],RUNE[0.061433203200000],TRX[0.000778000000000],USD[6.024085640000000],USDT[9.963340009207296] |
| 01595788 | AKRO[1.000000000000000],BAO[26.000000000000000],BF_POINT[100.000000000000000],BTC[0.000670200000000],ETH[0.000644400000000],ETHW[0.000000020000000],FTT[0.000023240000000],KIN[22.000000000000000],SOL[0.000064560000000],TRX[2.000000000000000],USD[0.781465068536934],YFI[0.000000086457564]0 |
| 01595791 | AURY[0.982400000000000],BTC[0.000000012137500],COPE[0.188306960000000],FTT[0.000337910705600],LTC[0.000001000000000],SOL[0.005572199860976],TRX[0.000001000000000],USD[0.856901328441629]4,USDT[0.084194492829171] |
| 01595794 | USD[4.244496692932682]2,USDT[0.000000074678411] |
| 01595797 | USD[0.888257360000000] |
| 01595800 | BIT[1503.000000000000000],BNB[0.384000000000000],ETH[0.000000090000000],FTT[63.447109280184610]0,GALA[3650.000000000000000],GOOGL[14.300000000000000],LUNA2_LOCKED[1477.457805000000000],MANA[422.000000000000000],SAND[174.000000000000000],TSM[16.340000000000000],USD[156.923324892662500] |
| 01595804 | BTC[0.000000078328319],USD[0.004076113730019] |
| 01595805 | BTC[0.000082230000000],TRX[0.000780000000000] |
| 01595809 | FTT[0.093228923815846]8,USD[27.119607141650189300000000],USDT[0.000000134711044] |
| 01595811 | AAVE[0.250000000000000],ALGOBULL[277390000.000000000000000],AUDIO[36.000000000000000],BTC[0.022100000000000],COMP[0.407100000000000],DOGE[398.000000000000000],ETCBULL[16746.760000000000000],ETHBULL[56.879500000000000],FTM[124.000000000000000],FTT[7.200000000000000],GRTBULL[192411076.100000000000000],KNC[57.800000000000000],LTC[3.800000000000000],MATICBULL[444149.800000000000000],MTA[24.000000000000000],RUNE[7.200000000000000],SHIB[1300000.000000000000000],SOL[4.490000000000000],SRM[4.000000000000000],SUSHI[53.500000000000000],SXP[34.500000000000000],THETABULL[73277.250000000000000],TRX[0979.000046000000000],USD[30.942268382555000],USDT[2.044154239307500],VETBULL[42059.230000000000000] |
| 01595814 | GBP[0.000023484300738],SOL[0.000001000000000],USD[0.000000423189964],USDT[0.000000009900000] |
| 01595815 | BTC[0.000000030887000],ETH[0.000000084172500],ETHW[0.000369088167160]0,FTT[28.195362670000000],USD[0.000000027856834],USDT[0.000000004726307] |
| 01595819 | AAVE[0.000000003000000],ADABULL[0.000000039250000],BTC[0.000000019912741],C98[0.000000039481897],COMP[0.000000057300000],DYDX[0.000000055438760],ETH[0.000000072037306],ETHBULL[0.000000086600000],EUR[0.000107757927342]8,FTT[0.024569594029649],IMX[0.000000037824693],LTC[0.000000743782903],MSTR[0.000000050000000],RAY[0.000000100000000],SNX[0.000000091775190],SOL[0.000000086973050],SRM[0.000119610000000],SRM_LOCKED[0.002256680000000],SUSHI[0.000000019836400],USDT[0.000000749379696],USDT[0.000000032782002],XLMBULL[0.000000004000000],XRP[0.000000044684613]0] |
| 01595829 | TRX[0.000001000000000],USDT[9.196696108757130]0] |
| 01595834 | BTC[0.000000076000000],ETH[0.700741347271665]5,ETHW[0.000000004790226]1,FTT[6.039882400000000],USD[0.000010542868767]8,USDT[0.000000068641940] |
| 01595835 | NFT [4050952823500657]18[1],NFT [4185754292472282]78[1],NFT [4454418884282277]49[1],NFT [5006978023223649]1[1],TRX[0.000777000000000] |
| 01595838 | EUR[0.000000034688305],FTT[0.000000079251404],USD[-0.672871711562450]7,USD[0.950983033493815]8] |
| 01595843 | USD[0.000000008222598]8,USDT[0.000000002205296] |
| 01595847 | BNB[0.009984800000000],BTC[-0.016237375280380],ETH[0.009870800000000],ETHW[0.009780800000000],EUR[0.666103007000000],FTT[2.099753000000000],SOL[0.009867000000000],STEP[0.085180000000000],USD[710.560524387510483]3] |
| 01595849 | BTC[0.004060064526910],DOGE[55.365767850000000],ETH[0.204616450325000],ETHW[0.093423743791250],EUR[251.339834643016097]8,FTT[0.455752290000000],RUNE[0.000000020000000],USD[0.019864851565603] |
| 01595850 | BOBA[0.000091000000000],USD[0.806581377500000] |
| 01595852 | ETH[0.005200000000000],ETHW[0.005200000000000],EUR[0.376670720000000],GMX[0.007964000000000],HBB[0.770700600000000],INDI_IEO_TICKET[1.000000000000000],MYC[131.793500000000000],TRX[0.000777000000000],USD[139.963333752874151]5,USDT[0.000000207995903],YGG[0.510000000000000] |
| 01595853 | USD[0.001162647364764]3,USDT[0.004696305296960] |
| 01595854 | USD[0.000551540000000],LUNA2[1.575977277000000],LUNA2_LOCKED[3.677280312000000],LUNC[343172.370000000000000],SOL[6.038260000000000],USD[3.906851167792922]8,USDT[0.011145386193600] |
| 01595863 | ETH[0.007638300000000],ETHW[0.007638300000000],SOL[0.006284040000000],USD[0.340381136750000] |
| 01595866 | BAO[1.000000000000000],EDEN[0.001135790000000],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.000000166027436] |
| 01595870 | AAVE[0.001237300000000],AKRO[2.000000000000000],BAO[1.000000000000000],BTC[0.003218200000000],BTC[0.000000037629690],C98[0.000000090039942],DENT[1.000000000000000],DOT[0.000000022240000],ETH[0.000083664881940],ETHW[0.000000090335590],FTM[0.000000036300000],KIN[2.000000000000000],LRC[2.000000000000000],SHIB[0.000001207391],SEC[0.000000821120730000],SOL[0.000000001000000],UBXT[1.000000000000000],USD[0.264425560872413]3] |
| 01595872 | ETH[2.564421920000000],MATIC[10155.788520120000000],USD[0.000012668677939]1] |
| 01595879 | NFT [3881004402143493]19[1],NFT [4194607516467657]6[1],NFT [4797412992967188]95[1],NFT [5338567308372108]81[2][1],USD[0.000000051000000],USDT[0.000000050000000] |
| 01595880 | USD[0.064766202500000] |
| 01595884 | BTC[0.000000051509682],USD[0.015852107060000],USDT[0.003956728000000] |
| 01595888 | BTC[0.000015875369400],ETHW[0.000001579206083]11,USD[85.123449878890841]6,USDT[0.000000018341940] |
| 01595889 | USD[0.001782736723193] |
| 01595894 | TRX[0.694791000000000],USD[28.814586627117500000000000],USDT[0.000000118064070] |
| 01595896 | APT[0.266800000000000],AURY[0.000000100000000],DOGE[0.490000000000000],ETH[-0.000014355892687]1,ETHW[-0.000014267205345]8,FTM[0.024888965000000],LUNA2_LOCKED[0.037007654700000],SOL[0.000000002038600],USD[2.138539079910902],USDC[7506.417319690000000],USDT[0.004072011194961700000],USTC[0.608530000000000] |
| 01595897 | TRX[5885.611283207592980000],XRP[93.840167073800000] |
| 01595898 | BTC[0.000000041600000],EUR[0.000001258031220],FTM[0.000000007062529],FTT[0.000000001567032],SOL[0.000000094928978],USD[0.001152880734471],USDT[0.000000013480680],YFI[0.000000090000000] |
| 01595901 | USD[19.370391213740000] |
| 01595906 | USDT[0.000000016735282] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01595910 | ASD[0.00000001132712000],AUDIO[270.00135000000000000],BF_POINT[300.000000005089000],BUSD[2100.000000050890000],ETH[0.000000044623600],FTT[204.469911200000000],SOL[36.292204335342600],USD[1173.52220047414540250000000000],USDT[1.5579087787545000].XRP[0.014397669735500] |
| 01595912 | LUNA2[0.000000025120382],LUNA2_LOCKED[0.000000586140525],LUNC[0.005470000000000000],USD[0.000000009950367] |
| 01595916 | USD[1.23725561425000000] |
| 01595918 | BTC[0.014897109400000],ETH[0.000000006000000],FTT[14.697575000000000000],TRX[0.00046000000000000],USD[0.0000245549980704],USDT[0.000000091850251] |
| 01595921 | USD[20.00000000000000] |
| 01595924 | TRX[0.00005300000000000],USD[0.179214680000000000],USDT[0.000000063172319] |
| 01595925 | ATLAS[146.516598428250000000],IMX[13.436319963500000000],USD[1.4281774950000000000],USDT[0.0000001532346647] |
| 01595926 | HT[0.000000005395000],USD[2.09664692739861603],USDT[0.000000045962764] |
| 01595929 | AAVE[0.020000000000000000],BNB[0.005580600000000000],BTC[0.00025172973643000],FTT[1.167162400000000000],TRX[0.000001000000000000],USD[10.175798342268995200000000000],USDT[1.2441518727167068] |
| 01595933 | TRX[0.000000037578040],USD[0.005404185901287000],USDT[0.000000021927179] |
| 01595938 | ATLAS[0.000000016350000],BOBA[0.000000008984000],BTC[0.000000033672662],CRO[0.000000000001163348],ETHBULL[0.000000075800000],MATICBULL[0.000000002790000],MBS[0.000000020790000],RUNE[0.000000031878172],SRM[0.000000001725000],USD[0.222291375754140 9] |
| 01595946 | BOZA[0.025785900000000000],NFT [328431768437038515][1],NFT [353871447384970800][1],NFT [405642153953984763][1],NFT [410332246030116181][1],NFT [446845690772509473][1],TRX[0.000000003836679],USD[1.0056279509658766],USDT[0.0085358981770797] |
| 01595947 | USD[0.553302001956622],USDT[0.000000002589610] |
| 01595951 | BTC[0.000000302341979],USD[-0.003035536424903] |
| 01595953 | ATLAS[5870.242480126300000],AURY[8.765824190000000],COPE[86.000000000000000],ETH[0.000000010000000],POLIS[118.134311590000000],USD[0.000000008053678],USDT[0.000000029232424] |
| 01595960 | ADABULL[0.000000051233065],AGLD[0.000000068288904],AMPL[0.000000016649008],APE[0.000000002609420],ATLAS[0.000000014756735],ATOMBULL[0.839545635142850],AUDIO[26.198971000000000],AURY[0.000000124564398],AXS[0.000000099640536],BADGER[0.000000069305678],BAO[0.000000090100632],BAT[0.00000 00003943974],BCD[0.000000079843079],BOBA[0.000000079010860],C98[0.000000005797917],CEL[0.000000008894234],CHR[0.000000089422340],COMPBULL[8234.000000000000000],CONV[4.019609478342469],COPE[0.000000065371532],DREAMBULL[0.000000035520000],DEFI[0.000000005687972],DOGE[0.000000008604 8904],ENS[0.000000000412544],EUR[0.000000000694409063],FIDA[0.000000002766032],FTT[0.084356600000000000],GAL[0.000000035624606],GARI[0.000000011450036851496],GARI[0.114503685616496],GRT[0.000000047016592],GRTBULL[2.000000000065173317330],GST[0.037562520000000000],HGET[0.034420000000000000],HUM[0.000000031692954],IMX[0.000000030762026],KNC[0.000000061184679],KNCBEAR[0.000000080222000],KNCBULL[2827.304714283179488 1],LOOKS[0.000000002808703S],LRC[0.000000004453031 4],MANA[0.000000061384363],MTA[0.000000003009846425 15],RSR[0.000000025260000],SAND[0.000000015974087],SECO[0.000000001472000],SHIB[0.000000000501063],SLIM[0.00000000001000048600000],USD[649.806562573633369R,VETBULL[2300.000000000000000],VGX[0.000000039527919I,XRP[0.000000005200000],XTZBEAR[0.000000649525501],XTZBULL[0.000000073617016],ZECBEAR[0.000000011557518],ZECBULL[0.0000002200038460] |
| 01595966 | DOGE[1010.45310000000000],SHIB[937208180100000000000],TRX[0.000049000000000000],USD[720.29368200000000000],XRP[61.6442450000000000] |
| 01595967 | ADABULL[0.000000030000000],BNBBULL[0.341600000000000000],DOGEBULL[8.577143310000000000],MATICBULL[784.700000000000000],TRX[0.000590000000000000],USD[0.0310083856395852],USDT[0.000000030453614] |
| 01595969 | AUD[0.000371262996624],ETH[0.000000010000000],USD[0.000000102182840],USDT[0.000000068000000] |
| 01595970 | TRX[0.000001000000000],USD[0.348204196654819O],USDT[0.0015998630764906] |
| 01595972 | USD[230.95412500868626359] |
| 01595973 | BTC[0.357626920000000000] |
| 01595977 | BAO[942.050000000000000],TRX[0.000001000000000],USDT[0.0068021021000000],USDT[0.000000020000000] |
| 01595978 | USDT[0.000000037961949] |
| 01595982 | AKRO[4.000000000000000000],BAO[1.000000000000000000],BNB[0.000154900000000],BTC[0.000019200000000],CHZ[1.000000000000000],DOGE[1.000000000000000],ETH[0.000067100000000],ETHW[0.000067110000000],FRONT[1.000000000000000],FTT[0.0034620000000000],GRT[2.000000000000000],HOLY[1.017484280000000],LTC[0.000731000000000],MATIC[2.000000000000000],RSRI[1.000000000000000],SECO[2.046941320000000],SOL[340.902496420000000],SUSHI[1.016761700000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.1045560109717415] |
| 01595983 | BAO[2.000000000000000],ETH[0.000000006771443 6],UBXT[1.000000000000000],USDT[0.000002373106347 0] |
| 01595988 | BF_POINT[200.000000000000000],EUR[1.53730910016021833],FTT[188.203939143891420 0],USDT[3.4799784245775000] |
| 01595991 | EUR[0.000000035047815],USD[180.2846281262379],USDT[0.000000214545757] |
| 01595994 | BNB[0.000000011000000000],FTT[0.00000000987306000],SOL[0.00000008607000000],USD[0.00000008267259 9],USDC[42168.219724000000000] |
| 01595995 | TRX[0.000090000000000],USD[0.000000071739650],USDT[0.0000000580101 47] |
| 01595999 | TRX[0.000051000000000000] |
| 01596003 | DOGE[349.000000000000000],SHIB[1062650.546089990000000000],TRX[0.000001000000000],USDT[0.000000000001289] |
| 01596007 | AVAX[0.097664470000000000],BULL[0.000000000064555516],COMPBULL[0.000000008226503O],ETH[0.000000010000000],FTT[0.0000000003709900],LUNA2[0.012531589510000],LUNA2_LOCKED[0.029240375530000O],LUNC[2728.780000000000000],MATICBULL[0.025564774805309O],RAY[0.000000077099529],RUNE[0.0075100200000000],TRX[0.000300000000000000],USD[240.61787988858],USDT[0.000000000040993951] |
| 01596009 | BNB[0.000000070015058],BTC[0.000000005667322],DOGE[0.000000009526732],FTT[0.000000013286795],TRX[0.000000058886407],USD[0.0001993504417176],WRX[0.000000000523 2944] |
| 01596014 | AKRO[1.000000000000000],DENT[1.000000000000000],USD[35.13931310235978 30],USDT[2.967079730000000] |
| 01596018 | BAO[1.000000000000000],BNB[0.000000025596936],FTT[0.0007521800000000],TRX[1.000000000000000],USD[0.000000038427444 6] |
| 01596020 | ETH[0.000000001000000000],TRX[0.00000800000000000],USD[0.000000041944188],USDT[0.000000100313522],XRP[0.71281200000000000] |
| 01596021 | ATLAS[109.883600000000000],AXS[0.098876800000000],BNB[0.023000000000000],BTC[0.000210000180000000],CRO[1054.839600000000000],DYDX[12.098254000000000000],EDEN[0.0961200000000000],FTM[9.900000000000000000],FTT[29.800000000000000000],GALA[500.000000000000000],GST[0.08000000000000000],LUNA2[0.011993087 260000],LUNA2_LOCKED[0.027983870260000],LUNC[2611.520000000000000],MANA[0.982734000000000000],POLIS[77.484360000000000],SAND[14.984680000000000],SHIB[4999941.800000000000000],SOL[4.317787962046247],SRM[0.001532720000000],SRM_LOCKED[0.008264320000000],USD[-66.51241552212103470000000000],USDT[0.000000044554524] |
| 01596022 | FTH[0.00352138000000000],ETHW[0.00352138000000000],USD[296.1442288662356276],USDT[0.000000158546360] |
| 01596024 | TRX[0.000000030000000],USD[16.3290275533432233],USDT[0.000494835935 1640] |
| 01596027 | EUR[2000.00092045356069 81],LUNA2[0.042882157140000O],LUNA2_LOCKED[0.100058366700000O],LUNC[9337.680000000000000],RUNE[-0.00000000004324390],USD[-0.0088995222480297],USDT[0.006584456302744 5] |
| 01596029 | TRX[0.000000100000000],USD[0.22430337000000000],USDT[0.0000001257189 16] |
| 01596031 | DOGEBEAR2021[0.000000050000000],DOGEBULL[0.0000000075000000],ENS[0.000000005000000],FTT[0.000000009507775O],ROOK[0.00000002500000],THETABULL[0.000000005000000],USD[0.632754419638272 6],USDT[0.000000089908100] |
| 01596032 | LTC[0.00993540000000000],USD[0.000008166816 2],USDT[0.00000022500000] |
| 01596035 | ANC[0.000000052953660],BAO[11.000000000000000],BNB[0.000003337020967],BTC[0.000000902108799],CHZ[0.000000084517190],CRV[0.000000008204204],ETH[0.0000000066405540],ETHW[0.000000068293487],FTT[0.0000000072218727],GBP[0.0000000036348697],KIN[3.000000000000000],LUNA2[0.004193319707000],LUNA2_LOCKED[0.00781944126500O],LUNC[91.310419480000000],MATIC[271.00210290000000],SHIB[0.000568899904185],SRM[0.000000071442500],STEP[0.000000039340000],SUSHI[0.000000006021989 3],UBXT[1.000000000000000],USD[0.000001465255000],USDT[0.000000039414822] |
| 01596038 | DOT[51.100000000000000],FTT[0.009680492886305 3],GMT[516.000000000000000],NEAR[203.600000000000000],TONCOIN[582.900000000000000],USD[0.00473514181000000O],USDT[0.600000006685952] |
| 01596041 | TRX[0.000000075024600],SHIB[4711708.192771080000000],USD[0.000000042416859O],USDT[9.9788497800390294] |
| 01596043 | TRX[0.000001000000000],USD[-158.742074568259500O],USDT[543.444863995190323S] |
| 01596045 | USD[8.13946041451589 98],USDT[0.000000008593313] |
| 01596046 | USD[8.13946041451589 98],USDT[0.000000008593313] |
| 01596047 | USD[5.00000000000000] |
| 01596048 | TLM[336.257575030000000],USD[0.0000000037729 87] |
| 01596049 | ATOMBULL[3000.000000000000000],GRTBULL[140000.000000000000000],LINKBULL[2799.24000000000000],USD[-30.283200185385092 7],USDT[99.5911086319000000] |
| 01596050 | FTT[0.00000001539740O],USD[18.9723445587450876],USDT[0.2191348200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01596053 | BTC[0.000017433727131],DOGE[0.00477295000000000],ETH[0.000237195107706],FTT[0.000000019510700],LUNA2[0.000000010445270],LUNA2_LOCKED[0.000000243682298],LUNC[0.00227410000000000],MAPS[1.00000002543125],SOL[0.000000005678000],USD[24.170514554460576800000000000],USDT[0.0047813174034211] |
| 01596054 | BTC[0.2549027600000000],ETH[0.97743857000000000],ETHW[0.977037010000000],SOL[9.275474550000000],USDT[1920.5141883000000000] |
| 01596057 | BTC[0.00000099550339],LOOKS[0.000000009294406],SOL[0.0000195124875963],TONCOIN[0.000000093736969],USD[0.0000000381472174] |
| 01596060 | TRU[0.01433803000000000],TRX[0.00000200000000000],USD[0.124162949130730],USDT[0.0021883821799373] |
| 01596063 | USD[1.380848270000000],XRP[0.151660000000000] |
| 01596064 | TRX[0.000730000000000],USD[0.0095459426698000],USDT[0.1649740000000000] |
| 01596067 | USD[20.0000000000000000] |
| 01596069 | BTC[0.0000000919880000],BUSD[174.520011090000000],ETHW[0.0250000008950534],EUR[0.00000000565981090],FTT[0.108353779318192],LUNA2[0.0458348266400000],LUNA2_LOCKED[0.1069479288000000],USD[0.00000012608502],USDT[0.000000082391928] |
| 01596071 | BTC[0.000010000000000],USD[0.209313436382801|0,USDT[0.000000009274174|8] |
| 01596075 | BTC[0.000000131346325],USD[0.0136766387969435],USDT[0.0000000558569801] |
| 01596076 | ALGO[789.000000000000000],BTC[0.0853000000000000],DAI[0.000000100000000],ETH[2.8070000014968000],ETHW[0.0000000014968000],FTT[25.0157482200000000],LUNA2_LOCKED[82.1793214100000000],LUNC[216.0636169798826800],SOL[45.8900000027848000],USD[1527.187251672714206|8],USDT[0.00000006688700|3],USTC[3.772.0524611581969000] |
| 01596078 | USD[0.00000000075000000] |
| 01596079 | TRX[0.00050000000000000] |
| 01596080 | SOL[0.00000003624244|6] |
| 01596081 | ETH[0.000000030080000] |
| 01596083 | BTC[0.0000047600000000] |
| 01596084 | DOGE[0.0000000858360000],USD[19.0621425800000000] |
| 01596085 | EUR[0.000000451809460],MOB[200.0528435500000000],USD[0.000001433068064] |
| 01596088 | USD[48.2784402600000000] |
| 01596090 | BNB[0.0000000097000000],BTC[0.0079255400000000],DFL[60.0000000000000000],ETH[0.0704487439400000],ETHW[0.0014769584508493],FTT[-0.0000000085700000],SOL[0.0333270000000000],USD[150.3377841710750403000000000] |
| 01596091 | EUR[7500.0000004116962966] |
| 01596093 | AKRO[3.0000000000000000],BAO[3.0000000000000000],CHF[56.3385555400000000],DENT[2.0000000000000000],EUR[0.000000007926961406],HXRO[1.0000000000000000],KIN[5.0000000000000000],RUNE[0.000231790000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 01596095 | BTC[0.0011209046156375],DOGE[1.9834700000000000],USD[27.1853132646375000000000000],USDT[0.0066059270000000] |
| 01596096 | TRX[0.000002000000000],USD[0.2783421350000000] |
| 01596097 | TRX[0.0005800000000000],USD[0.0441069354880728],USDT[0.0000000041615573] |
| 01596098 | BAO[2.0000000000000000],KIN[2.0000000000000000],SOL[0.257288270000000],TRX[0.0005600000000000],USD[0.0000032543832|98] |
| 01596099 | AUDIO[0.000000353559224],BTC[0.0023446138114426],FTM[0.0000000094074842],FTT[0.0000000985702973],LINK[0.0000000041504972],LUNA2[0.0000000406626149],LUNA2_LOCKED[0.0000000948794347],RUNE[0.0000000093450000],SOL[0.0000000057199000],USD[0.0018674719293|07],USDT[0.000000010509908|9] |
| 01596101 | USD[25.0000000000000000] |
| 01596105 | BTC[0.0000000957506|19],USD[-124.0774715410508935000000000],USDT[168.0627676216615206] |
| 01596107 | APE[28.5488943800000000],DOGE[14.0907577900000000],GMT[36.0910983000000000],USD[0.9608970424252400],USDT[0.0000004366534280] |
| 01596109 | DOGE[0.5175900000000000],EOSBEAR[2250.4000000000000000],EOSBULL[42.5734000000000000],TRX[0.1017040000000000],USD[6.5433843692250000000000000],USDT[0.2848079858725000],XTZBEAR[40000.0000000000000000],XTZBULL[0.0215300000000000] |
| 01596115 | ATLAS[3040.0000000000000000],POLIS[58.6000000000000000],USD[0.9940093867500000],USDT[0.0050000000000000] |
| 01596116 | AKRO[2.0000000000000000],NFT (452161959785620585)[1],NFT (519680921368201493)[1],USDT[0.0000000041841783] |
| 01596118 | USD[44.0135193864000000] |
| 01596119 | ETH[0.0028110000000000],ETHW[0.0028110000000000],USD[24.7660310278000000],USDT[22.1514296045556915] |
| 01596121 | AMPL[0.000000001544954|0],BTC[0.0000000061320732],EUR[0.0000000853957|94],FTM[0.000000017142700],SUSHI[0.0000009109292|928],USD[0.0000000086220316],USDT[0.0053905392746492] |
| 01596124 | EUR[0.0000000235755474|7],SHIB[240000.0000000000000000],TRX[0.0005300000000000],USD[1.5829915916000000],USDT[0.0001556863346984] |
| 01596128 | BNB[0.0000000402759120],BUSD[2.0000000000000000],USD[40.2410883800388000] |
| 01596137 | USD[0.0010723296215183] |
| 01596139 | SOL[0.0063716800000000],USD[0.1135091286199848],USDT[0.0000009295499103] |
| 01596147 | ALICE[0.0000000125972180],ATLAS[8890.9176250014326487],C98[0.0000000030000000],ETH[0.0000000066128000],POLIS[142.7069542133191809],RUNE[0.0000000068000000],SHIB[0.0000001173377800],SOL[0.0000000087594835],USD[0.0000000086973308],USDT[0.0000309990543660] |
| 01596148 | USD[0.0000000065539481],USDT[0.0000000067635611] |
| 01596149 | TRX[0.0000000064800000],USD[0.1331262200000000] |
| 01596151 | TRX[10.0000010000000000] |
| 01596152 | BTC[0.000000002000000|0],EUR[0.0000000599987200],USD[0.0000000107320984],USDT[0.0000000137701249] |
| 01596155 | BTC[0.000001470000000|0],ETH[0.0003567000000000],ETHW[0.0003567000000000] |
| 01596166 | FTT[0.0000000033844822],USD[0.0000001052671|96],USDT[0.0000000030491277] |
| 01596167 | BTC[0.0093349100000000],EUR[0.0003653442164909],SOL[2.4962671700000000],USD[0.4703528364539533] |
| 01596170 | USD[0.0016721976240582],USDT[0.1542924340000000] |
| 01596171 | BNB[0.0000000100000000],USD[0.0000001353085009],USDT[0.0028136786714788],XRP[0.0584107600000000] |
| 01596174 | USD[0.0098303190700000] |
| 01596175 | ATLAS[1169.9403275900000000],AVAX[0.0006491169664694],TRX[0.0000010000000000],USD[0.0000001059309902],USDT[0.0000000089467819] |
| 01596176 | ATLAS[85403.8500000000000000],BTC[0.0119825600000000],LINK_W[H23.4954410000000000],SOL[10.0069115200000000],SUSHI[0.4741980000000000],USD[0.1200689310592590],XRP[0.5992000000000000] |
| 01596178 | BNB[0.0000000008139779],BULL[0.0001317111000000],ETH[0.0009544033012107],ETHBULL[0.0903000000000000],FTT[25.6673489017851636],POLIS[0.0000000032943032],RAY[0.0000000013314447],SOL[0.0000000029943236],TRX[0.0080500000000000],USD[-0.1635933481852716],USDT[612.2048023996535333] |
| 01596179 | ATLAS[10000.0000000000000000],DOGE[1655.0000000000000000],ENJ[50.0000000000000000],ETHW[1.9560000000000000],FTM[1000.0000000000000000],FTT[25.0000000000000000],GRT[500.0000000000000000],IMX[700.0000000000000000],USD[360.2409483899500000] |
| 01596182 | CONV[270.0000000000000000],TRX[0.0000010000000000],USD[0.2082355400000000],USDT[0.0000000106317565] |
| 01596185 | BTC[0.0000008083267000],FTT[0.0000000083665981],USD[0.4508898200000000],USDT[0.0000000008973974] |
| 01596191 | 1INCH[0.0000000073306864],BTC[0.0000000055865288],DFL[0.0000000016037078],EOSBULL[0.0000000074388148],EUR[0.0000000502991955],FTT[45.7582200000000000],GALA[0.0000000347924|2],LTCBULL[0.0000000233837|16],MATICBULL[0.0000000017304292],MTL[0.0000000406467|5],POLIS[0.0000000048714952],RSR[0.0000000010907998],RUNE[0.0000000097748176],SOL[0.0000000168613600],SRM[0.0000000037219440],USD[0.0898870785550748],USDT[0.0001969983166174] |
| 01596194 | FTT[1031.3234703000000000],NFT (367152029836672378)[1],NFT (409712114742770292)[1],NFT (524363707089791900)[1],SRM[41.6416581100000000],SRM_LOCKED[339.9583418900000000],TRX[0.0001740000000000],USD[0.0000000726855590],USDT[0.0000000060945000] |
| 01596198 | FTT[0.0003830854415000],USD[0.4622020847500000],USDT[0.0686660027970640],VETBULL[806.9621140000000000],XRPBULL[46121.4291000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01596200 | DOGEBULL[9.199720000000000000],THETABULL[5.198960000000000000],USD[0.060312680000000000],USDT[0.000000015941220B],XLMBULL[83.987200000000000000] |
| 01596203 | TRX[0.0000080000000000],USDT[2.160341848500000000] |
| 01596204 | ATLAS[7.850000000000000000],TRX[0.00000900000000000],USD[823.881056817572493],USDT[0.990010737691125] |
| 01596208 | EUR[5.965724220000000000],TRX[0.00000100000000000],USDT[0.00000001102214018] |
| 01596209 | ATOM[80.000000000000000000],AVAX[0.000000001124012412814814181,AXS[0.000000007095000000],ETHW[2.000000000000000000],FTT[0.000000007110942003],LUNA2[18.969485460000000000],LUNA2_LOCKED[44.262132740000000000],LUNC[61.108088955400007041,SOL[81.089218176134718411,USD[81.0892181761347184],USDT[0.0000001123981122],USDC[2287.3183841200000000],USDT0.000000090730679] |
| 01596216 | BTC[0.0000000071600000],FTT[0.00000005283102S],SRM[0.319826710000000],SRM_LOCKED[2.37926451000000000] |
| 01596217 | BNB[0.000000001880190174],BTC[0.00000000944775562],FTM[0.00000007420794G],MATIC[0.000000003626848],TRX[0.00000200025259208],USDT[0.000000039990972] |
| 01596221 | USD[0.0505001330000000],USDT[0.002818005500000] |
| 01596226 | AAVE[0.000000000740000000],AVAX[0.000000001214281AJ,AXS[0.00000000085355505],BNB[0.000000000076354G],BTC[0.000000007767588],CRO[0.000000034008426],DOGE[0.000000038000000],DOT[0.000000005790000],ETH[0.000000007798189],EUR[0.000000022884178],FTM[0.000000064300715],FTT[0.00000000271657181,LINK[0.000000006185518BLLUNA[23.2378063100000001,LUNA2[0.0000001_LOCKED[7.554880738000000],LUNC[705039.080000000000000],MANA[0.000000046782600],MATIC[0.000000013179478],REEF[0.000000035649534],RUNE[0.000000015768398],SAND[0.000000051045667],SHIB[0.000000005789688],SNX[0.000000000064912564119OLB.000000002334780418TEP[0.000000003360483],SUSHI[0.000000003833680],USD[51.9649025917137815000000000],USDT[0.000000001023797271,YFI[0.00000000393663100] |
| 01596232 | TRX[0.000002000000000],USDT[1.364293079849093G],USDT[0.000000003550783O] |
| 01596235 | EUR[0.000000010458530J,SRM[0.002027580000000],SRM_LOCKED[0.0144074000000000],USD[0.00000024967128J,USDT[0.00000138519276] |
| 01596239 | BTC[0.000000000050000],DOGE[156.950896664216273J,ETH[0.000000003056000],FTT[0.0000000027202961],LUNA2[0.1962485726578149],LUNA2_LOCKED[0.4579133362015680],LUNC[0.0098751000000000],SHIB[1010000.0727346074499825],USD[0.7385243458441186],USDT[0.0000081355637527] |
| 01596246 | TRX[0.000064000000000],USDT[2.888202310000000] |
| 01596251 | TRX[0.621202000000000],USD[22.474084219687500O] |
| 01596257 | ATLAS[0.241937010000000000],BTC[0.000000018919500],ETH[0.0000000070271488],ETHW[0.2450956400000000],FTT[25.4828296883343764],MOB[22.066401080000000O],SOL[0.000000056315861],SRM[0.0017914000000000],SRM_LOCKED[0.0091973100000000],USD[0.3350483013250395],USDT[0.2115408393038521] |
| 01596258 | EUR[0.0023071000000000],USD[0.0176837855095641] |
| 01596259 | ATLAS[17160.000000000000000O],USD[0.1243929164625000],USDT[0.00000006569463J] |
| 01596260 | USD[0.00000000043515914] |
| 01596262 | ATLAS[9.970512000000000000],AUD[0.0000000083856629],FTM[47.997788400000000],FTT[2.9733392841210388],MNGO[479.974198000000000],RAY[32.9979556000000000],SOL[0.000000030000000],SPELL[94.7474500000000000],SRM[0.9988942000000000],USD[1.2810923997694446],USDT[0.000000099554493] |
| 01596271 | BTC[0.000024400000000],MOB[0.496300000000000],USD[3.0523104705466729],USDT[114.5267723900000000] |
| 01596273 | BAO[1.000000000000000000],BNB[0.0000321700000000],CEL[0.001327470000000],NFT (306173618002014114)[1],NFT (366458839102636221)[1],TRX[0.00002800000000000],USDT[0.00000003552204B] |
| 01596276 | USD[109.620305617707500000000000],USDT[1000.000000000000000] |
| 01596277 | BULL[0.000004318000000O],DAI[0.068985430000000O],DOGEBULL[0.0000689000000000],LINKBULL[0.0075100000000000],SOL[0.0042551400000000],USD[5.705704108031660],USDT[0.0000000561399OO],XRPBULL[3.0000000000000000] |
| 01596278 | TRX[0.000027000000000],USD[-0.1474897345073526],USDT[0.2396441478406804] |
| 01596280 | BNB[0.000000008056714J,BTC[0.035364763730850O],ETH[0.685890955641713],FTT[10.7499864106300000],LUNA2[0.0000000050000000],LUNA2_LOCKED[20.304298310000000],SRM[2.0000000000000000],USD[13.6813082112803639],USDT[0.000002537843679],USTC[0.000000002412620O] |
| 01596281 | ETH[0.000000002489313],TRX[0.000048000000000],USD[-0.006067953062491],USDT[0.1375040000000000] |
| 01596282 | BTC[0.000000004906327J,USD[0.001950466536438],USDT[0.00000015206421] |
| 01596287 | USDT[1.83633271017400771 |
| 01596289 | OXY[0.976630000000000O],USDT[0.0000000060000000] |
| 01596292 | TRX[0.0000520000000OO] |
| 01596294 | DOGE[0.670350000000000O],ETH[0.0001179400000000O],ETHW[0.3201179400000000],FTT[0.091089000000000O],LTC[0.0080200000000000O],NFT (320057905511757074)[1],USD[1.5228204025972500],USDT[0.6059860855837500] |
| 01596295 | AKRO[2.000000000000000O],BAO[2.0000000000000000O],EUR[0.0000000107595589],KIN[3.0000000000000000],UBXT[1.000000000000000O] |
| 01596297 | TRX[0.000049000000000O],USDT[1.9699000000000000] |
| 01596298 | ATOM[0.098600000000000O],USDT[1.2576591275000000] |
| 01596299 | BTC[0.495100000000000O],ETH[2.685000000000000O],ETHW[2.685000000000000O],FTT[0.0113476278431676],SOL[431.4500000000000O],USD[215.690850803678674Z] |
| 01596300 | APE[0.1775200000000000O],AXS[0.098980000000000O],BTC[0.000093920000000O],ETH[0.000994400000000O],ETHW[0.000994400000000O],FTT[0.0489070545738246],MATIC[9.978000000000000],USD[311.64294854780000000],USDT[0.000000099554493] |
| 01596304 | BTC[0.000021882857000O],ETH[0.002100400000000O],ETHW[0.002100301552956],FTT[0.0285249084265780],SOL[0.006833670000000],TRX[0.000779000000000],USD[0.0005112219421461],USDT[0.000000012421982] |
| 01596306 | BTC[0.000010000000000],GBP[0.000000016731910],USD[-741.166459410319368],USDT[745.023147401734633] |
| 01596308 | BTC[0.000000003000000O],TRX[0.0000080000000OO],USD[0.004321639266617J,USDT[0.0000000070460B0] |
| 01596310 | AAVE[0.000000009560000O],BTC[0.00000003710228O],ETH[0.000000042109696],MATIC[0.000000001900000],SOL[0.000000018313726],UNI[0.0000000960000OO],USD[0.6781556699632761],USDT[0.000002779683908] |
| 01596311 | USD[50.0100000000000000] |
| 01596316 | DFL[19.980000000000000O],USD[0.6461845599449329],USDT[0.000000003214069Z] |
| 01596319 | ETH[3.460683880000000O],ETHW[3.460652290101659G],LINK[339.6860584700000O],MANA[0.0000001000000000] |
| 01596320 | ATLAS[11614.527689330000000O],ETH[0.000421600000000],ETHW[0.000421690000000],FTT[54.9894028000000000],SOL[0.780000000000000],USD[0.1552953932575753],USDT[0.3086746367500000],WBTC[0.0000642200000000] |
| 01596321 | BTC[0.020100000000000O],USD[1.0242251849375000] |
| 01596323 | USD[0.137463030203850O] |
| 01596326 | ATLAS[410.000000000000000O],BTC[0.0012421367277500],ETH[0.006000000000000],ETHW[0.006000000000000O],POLIS[22.000000000000000],USD[1.9066749496750000] |
| 01596328 | BTC[0.137100000000000O],ETH[0.000000008013617],EUR[0.00000081956569],SOL[14.850000012000000],USD[1642.424902822667160000000000],USDT[0.000000133645150] |
| 01596332 | BNB[0.0000093700000000] |
| 01596336 | USD[0.6136383456800000],USDT[0.0000000685131Z0] |
| 01596339 | BTC[0.000045144672266G],EUR[0.020000000000000O],USD[0.0000000870975151,USDT[0.0000000079222478] |
| 01596346 | GBP[25.856099527453784J,RAY[0.00112620000000O],USD[1.15157896000000O],USDT[0.000000074878465] |
| 01596349 | TRX[0.000067000000000O],USD[0.0638283960000000],USDT[3.0678155300000000] |
| 01596350 | BAO[1.000000000000000O],BF_POINT[0.000000000000000O],BTC[0.0000083757358059],ETH[0.0010043621238387],ETHW[0.010043621238387],EUR[0.0124408564938950],HNT[0.0688923800000000],LRC[0.3257991700000000],LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],MSOL[0.000000097871875],RNDR[6.848144000000000O],RUNE[0.0047027299160BS],USD[0.159159316328427S],USDT[0.0725077608849837],USTC[1.000000000000000O],XRP[0.0000000070440652] |
| 01596354 | BTC[0.0000960220000000O],ETH[1.0066455100000000G],EUR[4500.000020640954218J,GALA[799.8560000000000000],MATIC[269.9478000000000000],SHIB[99982.000000000000000],SOL[10.0039676800000000],SRM[7.9985600000000000],TRX[0.000000024000000000000],USD[680.1198567789484118],USDT[0.0000000003975397] |
| 01596356 | ETH[0.000000088500000O],FTT[0.0152827921236700],USD[28.2937335428464770],USDT[0.000000148912705] |
| 01596357 | BTC[0.000000001000000O],FTT[2.0674571600000000],NFT (294077902618479801)[1],NFT (345139085125562953)[1],NFT (375881279938547921)[1],NFT (377790186365685326)[1],NFT (552284734363840808)[1],NFT (572422829072837657)[1],USD[10130.7704907198912058] |
| 01596358 | USD[0.1414227177500000],USDT[0.0000000559667B0] |
| 01596364 | TONCOIN[0.070000000000000O],TRX[0.00001000000000O],USD[0.5732518136635488],USDT[0.0000000021850000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01596371 | SOL[0.000000008685312O],TRX[0.000001000000000000],USD[0.0000000053020064],USDT[0.000000007001224] |
| 01596372 | AVAX[0.0000000017500662],BTC[0.0000000107018125],ETH[0.0000000081356800],ETHW[0.0001683461339800],FTT[0.0000061323471510],JPY[0.000000091515192],OKB[0.000000040136700],TRX[0.1617170000000000],USD[-0.000007096360689],USDT[0.000000013162680] |
| 01596383 | USD[20.000000000000000] |
| 01596386 | BTC[0.000000100000000],USD[34.531550890378340O],USDT[0.000000149515028] |
| 01596387 | POLIS[0.000000006400000O],TRX[0.000001000000000O],USDT[0.885417008154O334] |
| 01596388 | SOS[1399943.000000000000000O],TRX[0.008472070000000O],USD[14.392819160423265500000000O],USDT[0.0042649972288688] |
| 01596390 | TRX[0.0035380000000000O],USD[0.0000005042817O10],USDT[0.0000000047682700] |
| 01596394 | AGLD[0.000000003450342O4],ETH[0.000000010000000O],SECO[1.000018260000000O],SGD[40321.84337652117508O15],USD[1000.0000000134399652] |
| 01596399 | USD[38.978066181887648300000000O00],USDT[0.0067727895655883] |
| 01596401 | TRX[1.3815670000000000O],USD[0.016012844322419O4],USDT[0.0324124079625000] |
| 01596408 | BTC[0.0004758100000000O],EUR[0.0001141156377165],USD[-0.0038964543482612O],USDT[1.3054339500000000] |
| 01596409 | AKRO[4.000000000000000O],ATLAS[17708.148154070000000O],AVAX[0.6151378900000000O],BAO[11.000000000000000O],BNB[0.000048900000O00],BTC[0.000129600000000O],CRO[0.0353934900000000O],DENT[11.000000000000000O],DOGE[0.0179467400000000O],ETH[0.000004119843715O1],ETHW[12.721246779843715O1],EUR[2.6590164O0 4547555],FTM[0.0010449307060000O],FTT[7.581964710000000O],GRT[1.0001826000000000O],KIN[19.000000000000000O],LUNA2[0.000017018296260O0],LUNA2_LOCKED[0.0003970935794000O],RSR[3.000000000000000O],SAND[0.0021827700000O00],SHIB[0.000005900000000O],SPELL[14733.0082787536500000O],SU SHI[12.440856450000000O],SXP[1.0351744100000000O],TRU[1.000000000000000O],UXPT[7.000000000000000O],USD[0.0000010654669951O],USDT[56.353818715960329O2] |
| 01596411 | TRX[0.0000500000000000] |
| 01596413 | ATLAS[0.000000003614779O],DOGE[0.2318418225665943],ENJ[0.000000009935783],ETH[0.000000014934465],FTM[0.000000004493931O],FTT[0.000000079683212],GBP[563.7596812800000O00],LTC[0.000000071285817],MATIC[0.000000055261189],PSG[0.000000080485568],Q[0.000000046400000],SAND[0.0000000086576920],SH IB[0.000000007581490O6],SLP[0.000000000918O0178],SOL[0.0030928355997184],XRP[0.3737403252094018] |
| 01596415 | EUR[0.000000172524878O2],FTT[0.000000004650130O0],SOL[0.0000000037895459] |
| 01596416 | BTC[0.0017050684965O00],TRX[0.2252280000000000],XRP[24.798936000000000O] |
| 01596420 | TRX[152.1809655400000000],USD[-0.133320111109172O0],USDT[0.0000000089760815] |
| 01596423 | BTC[0.0010012700000000O],USD[1.7406669163049897] |
| 01596425 | ALICE[0.067280000000000O],AXS[0.2000000000000000O],ETH[0.0009830000000000O],ETHW[0.0009830000000000O],IMX[0.020140000000000O],MANA[0.3434000000000000],MATIC[8.7460000000000000O],SOL[0.0090404488337963],USD[0.0000019279115O9],USDT[594.4769033299244426],WAVES[0.4750000000000000] |
| 01596428 | ETH[0.000000003113866O1],EUR[0.000489443615844O2],USDT[0.0000000083713715] |
| 01596429 | TRX[0.0000020000000000O],USDT[0.0123000000000000] |
| 01596430 | USD[0.0000001000675O86],USDT[0.0000000032665626] |
| 01596435 | RUNE[43.6967600000000000O],USD[0.2383663600000000] |
| 01596437 | TRX[0.000010000000000O0],USD[-0.0985382626074651],USDT[16.9512582228446999] |
| 01596439 | USDT[0.0000000019201952] |
| 01596444 | USD[25.000000000000000] |
| 01596450 | BTC[0.0020000000000000O],USD[3.5245144000000000] |
| 01596452 | USD[20.000000000000000] |
| 01596454 | DOGE[0.0000000014692678],EUR[1053.7848772393724033],FTT[0.000000046669823],LTC[0.0408180000000O0],TRX[0.0000010000000000],USD[2.5585832682877631],USDT[0.000000010620311],XRP[0.0000000040933605] |
| 01596456 | FTT[25.023822750000000O0],TRX[0.000000200000000O0],UBXT[1.000000000000000O0],USD[321.0519372610037833] |
| 01596459 | AKRO[2.000000000000000O],BAO[4.000000000000000O],BNB[0.000000006835177O0],BTC[0.021943380000000O0],DENT[1.000000000000000O],ETH[0.450182721000000O0],ETHW[0.450128780000000O0],EUR[0.000000155438474],FIDA[82.297350440000000O0],KIN[2.000000000000000O],LINK[0.000091370000000O0],REN[0.000000014274280],TR X[1.000000000000000O0],USD[0.000000049135690],XRP[0.00229675195879480] |
| 01596460 | DOGE[0.7013000000000000O],SHIB[549984800000000O0],USD[4.871331730000000O0],USDT[0.0000000047678087] |
| 01596463 | USD[0.401448270250O0000] |
| 01596466 | USDT[0.0000000034000000] |
| 01596468 | BTC[0.000000019662874],ETH[0.0000000775564840O],USD[0.0002713001077090],USDT[0.0000000082005143] |
| 01596470 | BTC[0.0000047880202968],TRX[0.0000050000000000O0],USD[0.0009929486676325],USDT[0.0000000098193137],XRP[0.0000000030544205] |
| 01596473 | TRX[0.7485127500000000O],USD[0.0000000014278711],USDT[0.0000000012814136] |
| 01596475 | BF_POINT[400.000000000000000O],BTC[0.000000007048430O0],EUR[0.000000138784725],FTT[0.083938886295197O4],GOOGL[0.000000004000000O0],GOOGLPRE[0.000000001800000O0],USD[125.886969779363190800000000O0],USDT[0.000000023520572O],XAUT[0.0000000084300000] |
| 01596483 | BTC[0.000033665901500O0],ETH[0.000083200000000O0],FTT[2044.9670258805637671],USD[-31.1084155390384550],USDT[0.000000007463500] |
| 01596492 | AKRO[1.000000000000000O0],EUR[0.000000037152992O0],UBXT[1.000000000000000O0],USDT[0.000001456367416] |
| 01596494 | FTT[0.000000004213344O8],SRM[13.250240410000000O0],SRM_LOCKED[82.0105337100000000O0],USD[0.000000084407891],USDT[0.0000001356759O50] |
| 01596498 | BTC[0.0008272100000000O0],FTT[0.0059353372829252],GBP[2.608691758967587O0],MATIC[0.000000033965961O9],USD[-1.2879703592476939],USDT[0.000000005325580O2] |
| 01596501 | BNB[0.000000008220000O0],DOGE[0.586600000000000O0],RUNE[0.042940000000000O0],USD[0.0000000969701590],USDT[0.0000000081028254] |
| 01596504 | AURY[2.803437400000000O0],TRX[0.000001000000000O0],USD[0.888800003948784O0] |
| 01596505 | EUR[0.000000125480226O0],USD[-30.9720243296029466],USDT[164.1345271943990054] |
| 01596510 | USD[0.0000000185606880O],USDT[0.0000000123436385] |
| 01596512 | ETH[0.0000000561754980O],SHIB[13056364694778280000000O00],USD[20.000000004038064O0] |
| 01596513 | AUDIO[0.000000088750000O0],BTC[0.000000007048430O0],DOT[9.400168520000000O0],ETH[0.010000040944280],ETHW[0.010000040944280],EUR[0.3980185403166808O0],GODS[0.2000000000000000O0],SLP[400.000000000000000O0],SPELL[0.0000000040128786],USD[0.1721773778736906],USDT[2.031451886615118] |
| 01596515 | SLP[934.124844300000000O0],USD[0.0978300603611650] |
| 01596518 | TRX[-1.018412081310921O],USD[0.158349069911568O26],USDT[0.000000012267722],XRP[0.0000007988116O2] |
| 01596518 | USD[-0.4915970590750000O],USDT[0.511385522500000O0] |
| 01596519 | ADABULL[0.0000013413000000O0],DOGEBULL[0.000089670000000O0],SOL[0.0023500000000000O0],USD[0.00000005926260O0],USDT[0.000000082395704] |
| 01596520 | BNB[0.0000000116000000O0],EUR[0.070702300000000O0],USD[0.0000000692810O47],USDT[0.012935560000000O0] |
| 01596528 | BNTX[0.00000000513413O09],BYND[0.0000000029862809],ETH[0.0000000001128264],TRX[0.000001000000000O0],USD[0.487498643977563O2],USDT[0.077487749045644O1],XRP[-0.1835737296808997] |
| 01596528 | ETH[0.6720202078846388],EUR[107.2975036028816913],USD[24.9877045618351981] |
| 01596530 | FTT[0.0000000763282600O0],USD[0.0000001353055O64],USDT[0.000000004383237O4] |
| 01596532 | ETH[0.0000000259287690O],TRX[0.000010000000000O0],USD[0.0000002532948564],USDT[0.000000012454115O3] |
| 01596533 | USD[19.8034402100000000] |
| 01596534 | BRZ[0.0062301000000000O0],USDT[0.0000000101335080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01596537 | ATLAS[0.000000000097603814],AURY[0.000000100000000],FTT[0.000000032573585],POLIS[0.000000021036000],USD[0.000000108615462],USDT[0.000000032680206] |
| 01596538 | BAO[1.000000000000000],ENS[0.000021680000000],FTT[0.000078420000000],KIN[1.000000000000000],USD[0.000243125431304],USDT[0.000000041054474] |
| 01596541 | BTC[0.000100000000000],USD[5.000000005129658],USDT[3.690875586000000] |
| 01596545 | USD[5.000000000000000] |
| 01596550 | AKRO[1.000000000000000],BTC[0.034640988380600],ETH[0.013359470000000],EUR[198.400000098981151],FTT[0.000019793699663],TRX[1.000000000000000],USD[0.000000006424504],USDC[387.196218220000000] |
| 01596552 | USD[5.000000000000000] |
| 01596555 | BTC[0.000005000000000],BULL[0.000000073000000],ETHBULL[0.000000002000000],USD[0.000000106974632],USDT[0.000000078442554] |
| 01596558 | ETH[0.000000005496672],LINK[0.000000061260720],RUNE[0.000000069953564],SOL[0.000000076201008],USD[0.000000088984490] |
| 01596559 | BTC[0.000000070000000],LUNA2[0.001177735458000],LUNA2_LOCKED[0.002748049402000],MATIC[9.998100000000000],NFT[299813047392398084][1],PAXG[0.000028130000000],SPY[0.000029611392287],USD[9684.425816940611028],USDT[0.687153845000000] |
| 01596563 | BTC[0.000000036615900],LTC[0.000000011842594],SHIB[0.000000064197340],USD[0.243199931891486],USDT[0.000001320048929] |
| 01596566 | ETH[0.000082536751084],ETHW[0.000000024196713],FTT[0.000000003765520],TRX[0.000059000000000],USD[0.239772518833027],USDT[0.000000038257033] |
| 01596566 | ATLAS[5008.849147513032452],AURY[9.000000000000000],BCHBULL[7348.200000000000000],BNBBULL[0.019100000000000],BULL[2.899605380000000],CLV[440.092782000000000],DFL[630.000000000000000],EOSBULL[2293000.000000000000000],ETCBULL[580.500000000000000],ETHBULL[0.287400000000000],GRTBULL[2423.800000000000000],HMT[206.000000000000000],LTCBULL[10109.820000000000000],MATICBULL[763.065386000000000],MCB[5.370000000000000],STEP[346.745762150000000],TRX[0.000041000000000],TRXBULL[1276.000000000000000],USD[17.888813874055856000000000],USDT[3.205629004777444449],XRP[0.52117820000000],XRPBULL[191110.000000000000000],ZECBULL[63027.560400000000000] |
| 01596568 | ETH[0.000000063271908],TRX[0.000090000000000],USD[-0.009849273350586],USDT[0.029532128088200] |
| 01596569 | ETH[0.075984800000000],ETHW[0.075984800000000],EUR[0.492624310000000],USD[0.000000036148800],USDT[177.950000000718640212] |
| 01596571 | BRZ[1.000000000000000] |
| 01596572 | LUNA2[0.459268670800000],USD[-0.002086980000000],USD[2.636412620025098384] |
| 01596574 | BTC[0.000051000000000],EUR[0.000000004935763],STEP[74.385864000000000],TRX[0.000020000000000],USD[0.086594022040407],USDT[0.000000001779132808],XRP[0.001964020000000] |
| 01596575 | ETH[0.005540730000000],ETHW[0.005540733408455586],USD[-1.642732548235150454] |
| 01596583 | JOE[2.886048683092917],NFT[422743985920137922][1],NFT[525849390150692578][1],NFT[544392832875526564][1],USDT[0.000004781347495] |
| 01596588 | TRX[0.000000066400000],USD[0.000000018951280],USD[0.000000034665748] |
| 01596589 | BNB[0.005052260000000],BULL[0.618796198000000],USDT[250.937288600000000] |
| 01596590 | BTC[0.035000000000000],COPE[1000.952310000000000],DOGE[1214.600000000000000],EUR[0.000000068836570],FTT[29.600000000000000],LTC[8.754390000000000],SHIB[8752777.000000000000000],SUSHI[66.487000000000000],SXP[656.906000000000000],TRX[0.000070000000000],USD[0.000000091250000],USDT[804.1326300073865072],YFI[0.040667000000000] |
| 01596593 | CAD[0.004716106480258],USD[0.000000032885465],USDT[0.000000072126675] |
| 01596594 | BTC[0.000092000000000],USD[-0.000039510753077],USDT[0.000000145050815] |
| 01596599 | USD[5.000000000000000] |
| 01596601 | BNB[0.000000058528090],CHZ[1.000000000000000],GAL[0.232518031689537],MATIC[0.000000000136000],NFT[365372776078935681][1],NFT[394768713237141358][1],NFT[430966217784541045][1],NFT[483724469943460222][1],USD[0.000000118104078],USDT[826.994990335520039] |
| 01596602 | BAO[4.000000000000000],CRO[1436.827203120000000],DENT[25906.802870290000000],GBP[0.000000109108950],IMX[245.213288510000000],KIN[2363813.725291450000000],STMX[6108.315990830000000],SXP[68.994874280000000],USD[0.000000057470161],USDT[0.000000133750339] |
| 01596603 | USDT[0.051628702830449],USDT[0.066220850000000] |
| 01596606 | USD[1120.466529114675000000000000] |
| 01596607 | FTT[0.000002023910240],TRX[0.000085000000000],USD[22.415224244994680],USDT[46.929999988674904] |
| 01596612 | EUR[0.000000005075882],LUNA2[0.014775730300000],LUNA2_LOCKED[0.034476704040000],LUNC[3217.446382000000000],USDT[0.009496430000000] |
| 01596613 | USD[20.000000000000000] |
| 01596614 | ALTBULL[22.341000000000000],BCHBULL[19400.000000000000000],BSVBULL[2495725.640000000000000],BULL[0.999815700100000],BULLSHIT[45.839013995000000],COMPBULL[3790.000000000000000],CREAM[5.009788055000000],DAI[750.000000000000000],DOGEBULL[3.779612210000000],EOSBULL[1140900.000000000000000],ETCBULL[20.028725100000000],ETHBULL[0.826950000000000],FTT[14.067058990000000],KNCBULL[817.859251270000000],LTCBULL[3078.000000000000000],SUSHIBULL[153000.000000000000000],THETABULL[2.290000000000000],TRX[0.000052000000000],TRXBULL[592.947560000000000],USD[6046346770531705],USDT[252.940768217737816],VETBULL[0.008474400000000],XLMBULL[138.991165000000000],XRPBEAR[59681171.0000000000000],XTZBULL[256.962570000000000],ZECBULL[481.784610950000000] |
| 01596618 | BULL[0.000000001000000],CRO[10.000000000000000],ETH[0.000269752218000],ETHBULL[0.000000009000000],ETHW[0.000000022218800],FTT[150.023579808443194],GALA[0.031700000000000],LUNA2[0.000000114809453],LUNA2_LOCKED[0.000000026788723],LUNC[0.002500000000000000],NVDA[0.000000933368445],SOL[9.680001825000000000],SPY[0.000150000000000],TRX[0.000100000000000],XLMBULL[10.884744000000000],XRPBULL[43037.841666000000000],USTC[0.000000004118840] |
| 01596619 | USD[0.001464330000000],USDC[91.910000000000000] |
| 01596623 | ATLAS[9.732000000000000],TRX[0.000017000000000],USD[0.072522561575000],USDT[0.000000081723704] |
| 01596625 | ETH[0.000000010000000],FTT[0.000000018198766],USD[0.000000358924835],USDT[0.000000140953040] |
| 01596626 | USD[0.743369795538283],USDT[0.725054891620025] |
| 01596628 | ATOM[0.002237670000000],MATIC[0.008111980000000] |
| 01596633 | USD[5.000000000000000] |
| 01596638 | BTC[0.000717325971503],FTT[8.000000027403418],MANA[30.190876790000000],SAND[20.469127130000000],SOL[2.137851576997477],USD[0.000000056117193],USDT[0.000000000580142] |
| 01596641 | BF_POINT[200.000000000000000] |
| 01596646 | USD[0.000000131263277],USDT[0.000000016680728] |
| 01596650 | USD[5.000000000000000] |
| 01596652 | USD[0.000010000000000],USD[0.009636730537507],USDT[2.731520524228922] |
| 01596653 | USD[0.000270077025901] |
| 01596656 | FTT[3.161733620000000],USD[649.959418327486589],USDT[0.000000007384040] |
| 01596677 | TRX[0.000073000000000],USDT[1.234682980000000] |
| 01596678 | BTC[0.000003410133000],FTT[0.006761880968992],USD[0.043258700000000],USDT[2.755214700000000] |
| 01596679 | TRX[0.000000004389445],USD[2.745292149983656],USDT[0.000000064684269] |
| 01596680 | BTC[0.015370950000000],EUR[0.002374355000000] |
| 01596686 | TRX[10.000001000000000],USD[-0.046506627176753],USDT[0.078580681500000] |
| 01596690 | GBP[0.538456435593800003],LTC[0.000000001462096] |
| 01596692 | LRC[1.000000000000000],TRX[0.000061000000000],USD[0.069040558783187],USDT[-0.150648547452188] |
| 01596693 | ETH[0.000000097533744],NFT[337652206590575695][1],NFT[347520197380684022][1],NFT[347914917680359834][1],NFT[351346465276193761][1],NFT[416519598822818389][1],NFT[455268687991636048][1],NFT[487348357824168871][1],USD[0.000000006737913],USDT[0.000000050719614] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01596694 | 1INCH[1.00000000000000000],AAVE[0.01990580000000000],ALGO[0.97982400000000000],ALICE[1.19759440000000000],ALPHA[1.83570200000000000],APE[0.89672100000000000],APT[0.99922400000000000],ASD[0.05929720000000000],ATOM[0.09339860000000000],AUDIO[0.95330200000000000],AVAX[0.07779593000000000],AXS[0.09940000000000000],BAL[0.00548780000000000],BAND[0.08421640000000000],BAT[1.99321000000000000],BCH[0.00059201800000000],BICO[0.97749600000000000],BIT[0.95053000000000000],BNB[0.00982540000000000],BOBA[0.07258620000000000],C98[0.98564400000000000],CEL[0.12935020000000000],CHR[0.82674200000000000],CHZ[7.66470000000000000],CLV[0.09534940000000000],COMP[0.00061985600000000],CRO[39.96830000000000000],CRV[0.99437400000000000],DAI[0.10000000000000000],DENT[1660.57920000000000000],DODO[15.38327020000000000],DOGE[2.86296200000000000],DOT[0.09758920000000000],DYDX[0.09334580000000000],EN$[0.16951080000000000],ETH[0.00065478600000000],ETHW[0.06547590637821270],EUR[0.84467979530000000],FRONT[0.68706000000000000],FTM[0.93714400000000000],FTT[0.13859692635840575],GAL[0.08507540000000000],GALA[9.86808000000000000],GMT[0.94665000000000000],GRT[0.91288000000000000],GT[0.10000000000000000],HNT[0.09837040000000000],ID[0.10000000000000000],IMX[8.68120140000000000],JST[7.02314000000000000],KNC[0.10727680000000000],LDO[0.99709000000000000],LEO[0.09922400000000000],LINA[18.82824000000000000],LINK[0.08903020000000000],LOOKS[0.77278000000000000],LRC[0.97672000000000000],LTC[0.00847080000000000],LUNA2[0.05733646550000000],LUNA2_LOCKED[0.13785093000000000],LUNC[242.33972402000000000],MANA[0.99019800000000000],MAPS[0.91288000000000000],MASK[0.99961200000000000],MATIC[0.97670800000000000],MKR[0.00094975600000000],MTA[4.49589600000000000],MTL[15.90000000000000000],NEAR[0.08250120000000000],NFT[14.00000000000000000],OKB[0.09877780000000000],OMG[1.00000000000000000],OXY[0.93686000000000000],PAXG[0.00098742600000000],PEOPLE[9.19684000000000000],PERP[0.04443840000000000],PUNDIX[0.03943860000000000],REEF[171.22224000000000000],REN[6.67069400000000000],RNDR[0.11738780000000000],RUNE[0.09814000000000000],SAND[0.99553800000000000],SHIB[89689.60000000000000],SLP[4.63626400000000000],SOL[0.00000000000000000],SRM[0.09338680000000000],SRM_LOCKED[0.53816960000000000],STG[0.96139400000000000],STORJ[0.00557540000000000],SUSHI[0.94703000000000000],SWEAT[98.07940000000000000],SXP[0.12823760000000000],TLM[129.78757000000000000],TOMO[0.08175260000000000],TRX[11.11206400000000000],UNI[0.02833290000000000],USD[0.00731985411761181],USDT[279.35905408257456],USTC[0.63442800000000000],VGX[79.64427200000000000],WAVES[0.48546300000000000],WAXL[0.95363400000000000],WBTC[0.00009450020000000],YFI[0.00008842100000000],ZRX[0.94529200000000000] |
| 01596697 | USD[4.92108438193963306],USDT[0.00000005839136] |
| 01596699 | USD[5.00000000000000000] |
| 01596706 | BTC[0.00000250000000000],USD[0.00015682231133031],USDT[0.00001553706870072] |
| 01596709 | USD[20.00000000000000000] |
| 01596711 | BTC[0.00000006134770],ETH[0.00000000235260000],EUR[0.00000005108309000],SRM[0.02563225000000000],SRM_LOCKED[0.40007079000000000],USD[0.00000006727427512],USDT[0.00000008368326474] |
| 01596714 | USD[0.00000000261226500] |
| 01596719 | BTC[0.00000000553560000],CRO[13.20355150000000000],DENT[1331.28112940000000000],FTT[3.00003681560000000],KIN[94687.32920752000000000],REEF[195.77744095000000000],SLP[157.73639510000000000],STMX[187.61523896490368000],USD[4.84988944217943480],XRP[0.00000004950176] |
| 01596727 | USD[0.00000001607687510] |
| 01596732 | BTC[0.00000009890000000],USD[0.31864830392900000],USDT[0.00000000215485404] |
| 01596735 | BTC[0.12944247000000000],ETH[0.81763313000000000],ETHW[0.00000738000000000],NFT[3262141721770061844][1],NFT[5632545224029508633][1],USDC[1356.76358364000000000],USDT[634.23999384000000000] |
| 01596736 | EUR[0.00000010000000000],USD[0.00478736589864455] |
| 01596738 | AAPL[0.28994780000000000],AMZN[0.55989920000000000],BTC[0.01004981614518800],BUSD[97.52905217000000000],TSLA[0.44991900000000000],USD[-0.06668798903410400] |
| 01596748 | LUA[0.03399167000000000],TRX[0.00019000000000000],USD[0.00000001763030],USDT[0.00000000000000000] |
| 01596751 | LUNA2_LOCKED[81.83049920000000000],TRX[0.00077900000000000],USD[21.38328426645475000],USDT[0.00000015957211] |
| 01596754 | ANC[131.16396848000000000],APE[0.00000002779159],ATLAS[12259.85061616200000000],AUDIO[2478.81903303741177077],BTC[0.00000020000000000],C98[0.00000006881643],ETH[0.64989761819503160],ETHW[0.64989762125600730],EUR[0.00000006217336700],LOOKS[0.00000050000000000],MATIC[809.33738784000000000],POLIS[130.14442645000000000],SOL[8.56664715320000000],STEP[0.00000001700000000],USD[0.00070558761918010],USDT[0.00000002438625700],XRP[0.00000002000000000] |
| 01596756 | TRX[0.00000100000000000],USD[0.01628496125046200] |
| 01596767 | BTC[0.00148629047044838],DOGE[0.00000057967120000],EUR[0.01000000000000000],USD[0.00010407825530510],USDT[0.00000001368403580] |
| 01596768 | BAO[2.00000000000000000],DOGE[0.00000002371323700],EUR[0.00000005965822800],KIN[2.00000000000000000],USD[0.00000173621350600] |
| 01596771 | FTT[0.04441947527380048],USD[0.00145875827789000],USDT[0.00000001289863000] |
| 01596772 | BNB[0.00000000956716000],NFT[518610552993644030][1],USD[0.00000101708792000],USDT[0.00000000029532008] |
| 01596773 | ETH[0.00000000838237860],NFT[321480348553378455][1],TRX[0.00000008621265900],USD[0.00001125939840080],USDT[0.00000000949049760] |
| 01596779 | BTC[0.00022255000000000],USD[0.00008557554259000] |
| 01596781 | USD[5.00000000000000000] |
| 01596783 | AKRO[8.00000000000000000],ALPHA[2.00128991000000000],AUDIO[4.14016819000000000],AVAX[2.09008183000000000],BAO[5.00000000000000000],BAT[1.00000000000000000],BF_POINT[700.00000000000000000],BTC[0.00001994000000000],DENT[7.00000000000000000],DOGE[1.00000000000000000],ETH[20.61295694000000000],ETHW[18.86326268858398000],FTT[3.40831341000000000],GBP[0.00000002569614079],HOLY[2.11644792000000000],KIN[17.00000000000000000],MATH[1.00000000000000000],MATIC[1.01224274000000000],OMG[1.03722703000000000],RSR[2.00000000000000000],SECO[1.06133894000000000],SHIB[408298406.46345007000000000],SNX[0.35840865000000000],SUSHI[0.03574720000000000],TOMO[1.00758521000000000],TRU[2.00000000000000000],TRX[6.00000000000000000],UBXT[8.00000000000000000],USD[0.00000005763846440],USDC[110.02000000000000000] |
| 01596787 | USD[110.02000000000000000] |
| 01596794 | SOL[0.00000009518500],TRX[0.00000100000000000],USD[0.22104534284986684] |
| 01596797 | BTC[0.00007118000000000],USD[-0.00013524698942900],USDT[0.25692975000000000] |
| 01596799 | TRX[0.00000100000000000],USD[0.00001024356300000],USDT[0.00000025000000000] |
| 01596801 | SXP[219.15759960405463360],TRX[0.00004600000000000],USD[1.72584430000000000],USDT[49.17421128952992564] |
| 01596804 | EUR[-0.00167477407866556],TRX[0.00006400000000000],USD[0.00000000431733950],USDT[0.07948168995077320] |
| 01596807 | USD[0.11724031797500000] |
| 01596811 | USDT[0.00000000586554580] |
| 01596812 | GBP[0.00494235142707000],USDT[0.00000000074784440] |
| 01596813 | USD[5.00000000000000000] |
| 01596815 | BTC[0.46560000935000000],ETH[0.38599221020000000],ETHW[0.00093471020000000],FTT[0.05795640017388806],GENE[0.03485112000000000],LOOKS[0.47073410000000000],LUNA2[4.59237814600000000],LUNA2_LOCKED[10.71554901000000000],LUNC[10000.00998812500000000],USD[1.71925232985309044],USDT[0.00000009708832] |
| 01596816 | TRX[0.00002000000000000],USD[-0.06962400050000000],USDT[2.59400000000000000] |
| 01596824 | BNB[0.00000002500000000],BTC[0.07375944953140000],EUR[742.45440010972925],FTT[0.00000001876000000],LTC[0.00000005879500000],LUNA2[0.00023788518560000],LUNA2_LOCKED[0.00005506543000000],LUNC[5.18000000000000000],SOL[0.00000000839810700],USD[36.83862070924537640000000000],USDT[0.00000012163054100],XRP[1691.07102097477000000] |
| 01596830 | USD[25.00000000000000000] |
| 01596831 | FTT[0.00000002000000000],USD[0.00882286436440000],USDT[0.00459245000000000] |
| 01596840 | ADABULL[0.00731000000000000],ALGOBULL[1010000.00000000000000000],ALTBULL[0.57200000000000000],ATLAS[630.00000000000000000],ATOMBULL[125.00000000000000000],AURY[1.00000000000000000],BALBULL[96.00000000000000000],BNBBULL[0.01470000000000000],BSVBULL[166000.00000000000000000],BTC[0.00000001425000000],BULL[0.01604000000000000],BULLSHIT[0.26300000000000000],CHR[9.00000000000000000],COMPBULL[6.70000000000000000],CRO[20.00000000000000000],DEFIBULL[23.20000000000000000],DOGEBULL[10.18500000000000000],DRGNBULL[2.46000000000000000],EOSBULL[10800.00000000000000000],ETCBULL[1.33000000000000000],ETH[0.00000008780000],ETHBULL[0.07180000000000000],EXCHBULL[0.00210000000000000],FTT[2.30000000000000000],GRTBULL[23.50000000000000000],HTBULL[13.10000000000000000],KNCBULL[26.50000000000000000],LINKBULL[15.50000000000000000],LRC[0.14851249000000000],LTCBULL[136.00000000000000000],MATICBULL[39.10000000000000000],MIDBULL[0.13000000000000000],MKRBULL[0.07700000000000000],OKBBULL[1.49000000000000000],POLIS[2.60000000000000000],RAY[1.19619389000000000],SOL[0.65143703000000000],SRM[9.19669442000000000],SRM_LOCKED[0.18577984000000000],SUSHIBULL[3000.00000000000000000],SXPBULL[2190.00000000000000000],THETABULL[0.15570000000000000],UBXT[400.00000000000000000],UNISWAPBULL[0.00780000000000000],USD[-0.01734110176104301],USDT[0.20301867236761421],VETBULL[7.77000000000000000],XRPBULL[880.00000000000000000],XTZBULL[29.30000000000000000],ZECBULL[21.90000000000000000] |
| 01596843 | USD[0.04040919963940020],USDT[0.04001917000000000],XRP[1086.13679000000000000] |
| 01596850 | HT[0.00000005989850],SOL[0.00000004722500],TRX[0.00000000228810000],USDT[0.00000006727252] |
| 01596859 | AMPL[12.04623624027989049],FTT[1.10504670000000000],USD[28.33698228500000000],USDT[0.34832715758161558] |
| 01596862 | ATLAS[460.00000000000000000],BTC[0.00582540000000000],CRO[114.63257530000000000],LUNA2[0.29453676180000000],LUNA2_LOCKED[0.68725244430000000],MANA[7.00000000000000000],REEF[680.00000000000000000],SYN[63.00000000000000000],USD[0.64312018323180000] |
| 01596868 | AVAX[87.83902046324853760],BTC[0.02999460000000000],USD[1615.60348384738960750000000000],USDT[0.00587507948550150] |
| 01596872 | ETH[0.14700000000000000],ETHW[0.14700000000000000],MATIC[200.00000000000000000],USD[2.17541007872407111],USDT[0.00000000301299920] |
| 01596876 | USD[1.33296114708413000],USDT[0.00000007886784640] |
| 01596882 | BTC[0.00000002905518450],GBP[0.99722671271317800],USD[0.00000000100881561],USDT[0.00000006391916200] |
| 01596888 | USD[25.00000000000000000] |
| 01596889 | BNB[0.00000007000000000],USD[5.00000000000000000],USDT[19.18580054125000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01596899 | ETH[0.000000005959745 6],RAY[0.006022320000000 0],SOL[0.003051680000000 0],TRX[1188531.000008400000 000000],USD[0.264749965385948 0],USDT[0.000000008 0665225] |
| 01596900 | FTT[0.000084088640000],USD[4.263853891701749 2],USDT[0.0000000002 7136699] |
| 01596910 | EUR[0.000000023999542],USD[-0.0055647250971105],USDT[0.006619805897 0079] |
| 01596916 | AVAX[0.000000000042347036],BNB[0.000000001872890 0],BTC[0.000000006250000 0],ETH[0.000000010000000 0],FTT[25.08459682000000 00],LUNA[0.002656198630000 0],LUNA2_LOCKED[0.006197796804000 0],LUNC[2.004466520000000 0],STETH[3.363280323118890 5],STSOL[0.000000010000000 0],USD[0.00000001123159 19],USDT[0.000000012784 2],USTC[0.000000005864000 0] |
| 01596920 | BCH[0.000000000000000 0],BTC[0.000000007616795 2],ETH[0.000000005404309],FTT[0.000000000599938],KIN[7.000000000000000 0],TRX[0.022000015279386],UBXT[2.000000000000000 0],USD[0.000026478949190],USDT[0.000000029464649],XRP[0.000000007598012 5] |
| 01596920 | BNB[0.000000008357907],ETH[0.000000009150000 0],HT[0.000000121505900],MATIC[0.000000009669300],SOL[0.000000003848103],TRX[0.000000006863433],USD[0.000000029565572],USDT[0.000001232274332 0] |
| 01596921 | BTC[0.000000001000000 0],CQT[750.78644000000000 00],FTT[0.800000008302662 2],USD[0.375456765673400 8],USDT[0.000000059550942] |
| 01596922 | TRX[0.000001000000000 0],USD[0.000000059456520],USDT[0.000000046539840] |
| 01596932 | EUR[0.000000046928288],FTT[0.000000010000000 0],SRM[0.095621640833884 4],USD[0.006301030132816 8],USDT[0.0000001111329391] |
| 01596937 | BNB[0.000000006376730 1],BTC[0.000011175000000 0],ETH[0.004997300000000 0],ETHW[0.029398310000000 0],EUR[0.000000086893520],FTT[0.300000001585082],USD[-0.9820542377432804],USDT[0.000000027821661 7],XRP[0.604516130000000 0] |
| 01596938 | FTT[25.000000000000000 0],USD[0.000000158899711],USDT[0.006619805897 0079] |
| 01596940 | BNB[0.030000000000000 0],BTC[0.098425527200000 0],BTT[200000.000000000000 00000],BUSD[535.000000000000 00000],DOGE[317.000000000000 00000],ETH[0.016000000000000 0],ETHW[0.016000000000000 0],FTT[49.70000000000000 00],LINK[1.00000000000000 00],MATIC[10.0000000000000 000],SOL[1.810849090000000 0],TRX[6.000000300000000 0],USD[0.000000000000000 0],USDT[0.000000000000000 0] |
| 01596941 | BCH[0.000000004923847 5],BNB[0.000000011556477 1],GST[0.018151000000000 0],LUNA2[0.000033753979040 0],LUNA2_LOCKED[0.000078759284420 0],LUNC[7.350000000000000 0],SOL[0.000000094739327],USD[0.026711946970881],USDT[0.000000009800000 0],XRP[0.000000153403272] |
| 01596945 | ETH[0.000000001215600],EUR[0.014698154000000 0],USD[0.000339120286208] |
| 01596953 | BTC[0.021061357898350 0],ETH[0.251973317525200 0],ETHW[0.186985667525520 0],LINK[7.167987665451480 5],FTT[2.695672255000000 0] |
| 01596955 | BNB[0.000000010000000 0],BTC[0.000000270000000 0],CEL[0.002111700000000 0],ETH[0.530397436021574 4],ETHW[0.000043427635910 1],FTM[892.664171540000000 00],KIN[63.488290860000000 00],SOL[391.03613017000000 00],UNI[0.000204830000000 0],USD[0.000000017834304] |
| 01596962 | TRX[0.000001000000000 0],USDT[2.739354845000000 0] |
| 01596967 | ATLAS[8.531200000000000 0],BULL[1.025856284100000 0],TRX[0.000001000000000 0],USD[6.656598220878826 4],USDT[21.88641436900038 81] |
| 01596968 | BTC[0.000000010000000 0],FTT[0.019870350000000 0],MBS[0.267150000000000 0],SOL[0.000000010000000 0],USD[0.841524007404632 7],USDT[0.000000006632166] |
| 01596977 | AXS[0.000000007084658 5],BNB[0.078934117600000 0],BTC[0.071420087665978 5],ETH[0.712800999462304],ETHW[0.712800999462304],FTT[0.231376741514395 9],MATIC[168.36004702500000 00],RAY[2.757438910000000 0],SOL[1.364008816490000 0],SUSHI[53.29788841635470 82],SXP[0.000000083000000 0],USD[0.000000082465936],USDT[0.000000043890394] |
| 01596981 | BEAR[200.00000000000000 000],LTC[0.066661610000000 0],SOL[0.019994000000000 0],USD[1.526884612500000 0] |
| 01596982 | USD[0.0000001137132 56],USD[0.000000007334794],XRP[-0.0000000006525480] |
| 01596983 | USD[5.00000000000000 00] |
| 01596988 | EUR[0.002723700000000 0],USD[-0.6926669399723795],USDT[1.054450580248565] |
| 01596993 | 1INCH[15.82807748254157 00],AAVE[0.117659774074000 0],BTC[0.000000078926000],EUR[0.000000131769454],FTT[15.0000000000000000],SLRS[9.247595580000000 0],SOL[8.871784010000000],TRX[1109.03219361790370 00],UNI[1.686459268808700 0],USD[0.000000047919334],USDT[0.002388040042568],XRP[83.64696782000000 00] |
| 01596994 | TRX[0.000057000000000 0],USD[0.000000166080400],USD[0.000000060000000 0] |
| 01597000 | BTC[0.000000085677410],ETH[0.001182314867168 2],ETHW[0.001182314867168 2],EUR[0.000000014928650],FTT[50.70362427146455 92],SOL[0.008139030000000 0],TRX[0.875040080000000 0],USD[15328.34502687350432 250000000000],USDT[0.003000643680343 4] |
| 01597004 | FTT[0.000000007706799 9],TRX[0.000000002234774 1],USD[0.008477856636455] |
| 01597006 | AAVE[0.000000000000000 0],ALGOBULL[2.105457370000000 0],ATOMBULL[0.000000004556050 0],BADGER[0.008421300000000 0],BTC[0.000000032428751],BULL[0.000000034250000 0],DOGEBULL[0.000000050000000 0],EUR[0.000000041188897],MATICBULL[0.000000007715355],STEP[0.000000035683875],SUSHIBULL[1136041.07000000000000 000],USD[0.000000050606949],USDT[0.000001083429891],XRP[0.000000005475235] |
| 01597013 | CHF[0.000000003999900],ETH[2.765810095442652],SRM[5.116059730000000 0],SRM_LOCKED[0.095610870000000 0],USD[0.664744365841639 4] |
| 01597021 | ALEPH[80.00000000000000 0000],CRO[70.000000000000 0000],FTT[1.300000000000000 0],TRX[0.000011000000000 0],USD[0.290049256938687 7],USDT[0.000000121572541] |
| 01597023 | AKRO[0.000000456345655],ATLAS[3612.48480464397272 11],BNB[0.000647524401692],DENT[1.000000000000000 0],DYDX[0.000000083353766],GODS[0.000000078122244],KIN[1.000000000000000 0],LINK[0.000035630000000 0],MTA[0.014521487338387 0],SHIB[4343970.23679454412 87104],SPELL[0.000000008417280 2],STEP[0.000000008817163],TRX[0.000656454000000 0],UBXT[1.0000000000000000],USD[-159.84179408694166 17],USDT[0.001495992444658] |
| 01597025 | APE[16.15958839000000 00],BTC[0.014733170000000 0],TRX[271.88700000000000 000],USD[-159.84179408694166 17],USDT[0.001495992444658] |
| 01597027 | USD[0.504389279076609 1],USDT[0.176899970445314] |
| 01597028 | BTC[0.000000006000000],ETH[3.889672311960000],ETHW[1.086924003873583 2],EUR[0.000000002500000],USD[0.000009876367253 0],USDT[0.000000133656217] |
| 01597030 | AAVE[0.109208357000000],BAO[2.000000000000000 0],BRZ[0.001794695138380 4],BTC[0.000000006227119],KIN[3.0000000000000000] |
| 01597031 | USD[5.389361240000000 0],USDT[0.000000028620870] |
| 01597040 | BNB[1.581677930000000 0],BTC[0.187726090000000 0],ETH[1.498095480000000 0],ETHW[1.079248172313659 6],LINK[93.25562824000000 00],SAND[158.52931046000000 00],USD[0.018265340000000 0] |
| 01597043 | DENT[694802.34800000000 00000],ETH[0.001225200000000 0],ETHW[0.000122520000000 0],USD[1.281057657680000 0],USDT[0.492538300000000 0] |
| 01597044 | NFT[483738822169693248],1],TRX[0.000049000000000 0],USD[4.602679745179784 3],USDT[0.000000009609448] |
| 01597045 | USD[-0.0271444535674987],USDT[0.070991294546690 0] |
| 01597048 | EUR[2.865687315000000 0] |
| 01597049 | BNB[0.026662270000000 0],ETH[0.000000010000000 0],FTT[0.000000006241660 0],LTCBULL[8.607600000000000 0],SHIB[97131.000000000000 00000],USD[0.917551532336352 9],USDT[0.000000006371540 5] |
| 01597050 | EUR[0.000000081605983],FTT[0.000000032368726],RAY[0.000000005111251 2],USD[0.000000002803311 9],USDT[0.000000029649359] |
| 01597055 | BTC[0.000000040700611],ETH[-0.0193574495341492],ETHW[-0.0192357663514371],LUNA2[0.027938260230000 0],LUNA2_LOCKED[0.065189273870000 0],LUNC[0.090000000000000 0],SOL[-0.0059739523821741],TRX[0.000048000000000 0],USD[61.47175064623870 91],USDT[1.887438908396208 8] |
| 01597057 | BTC[0.000000015000000],MATIC[5.382718303062000 0],SOL[-0.1076098922129239],STEP[0.030924976443103],USD[86.81115313174387 53] |
| 01597062 | BTC[0.000000122140000],ETH[0.337576680000000 0],ETHW[0.273575680000000 0],EUR[0.000000002900177],USD[1.641681099132629 3] |
| 01597063 | USD[20.00000000000000 00] |
| 01597067 | AUDIO[0.000000029329940],TRX[0.000778000000000 0],TRYB[0.000000008750000 0],USD[0.038139883008789 1],USDT[0.000000083909649] |
| 01597068 | BTC[0.303064694168798 0],DOGE[0.000000010000000 0],ETH[0.000000052209430],ETHW[0.147000004957049 8],EUR[0.163244790000000 0],FTT[0.000000054700000],LUNA2[0.000002020646364 0],LUNA2_LOCKED[0.000047144159610],LUNC[0.440000000000000 0],SOL[0.008877100000000 0],TRX[0.000046000000000 0],USD[0.000140169825869 5],USDT[0.000000068558410] |
| 01597069 | SOL[10.99660603000000 00] |
| 01597070 | BTC[0.001833290000000 0],EUR[0.000000024175149],SAND[7.972927920000000 0],USD[9.989557189879139 0000000000000] |
| 01597071 | SOL[0.000916510000000 0] |
| 01597073 | ATLAS[1070.00000000000 000000],DFL[640.000000000000 00000],USD[174.236832585664617 9] |
| 01597076 | SPELL[89.24000000000000 000],TRX[0.000003000000000],USD[0.007274592400000 0] |
| 01597077 | ATLAS[4415.33342685000 000000],AUDIO[26.31400000000000 000],BTC[0.195701740000000 0],ETHW[9.663710440000000 0],EUR[8.753196406430000 0],FTT[25.0000000000000000],LUNA2[2.945644733000000 0],LUNA2_LOCKED[8.873171044000000 0],LUNC[9.489067100000000 0],USD[2.439941087903900 0],USDT[0.052800000000000 0] |
| 01597080 | ATLAS[44.15.33426850000 00000],BTC[0.000000100000000 0],BNB[0.000000019770000],FTT[0.001101188965180 8],NFT[356404344046002453],1],POLIS[313.00475251000000 0000],SOL[0.032336207935874 4],STG[0.000000005137500],USD[0.084723265240680],USDT[0.000000081654937],WAXL[161.35107600000000 000] |
| 01597081 | BRZ[0.002121210000000 0],USD[0.000000018649130] |
| 01597082 | EUR[117.33131160350000 00],USD[0.670136459815000 0],USDT[0.009036175812500 0],USDTBULL[0.000020000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01597083 | BTC[-0.00008541468976608],TRX[0.000030000000000],USDT[6.3238348973224265] |
| 01597085 | FTT[5.37264339000000000],USD[0.010000178227689] |
| 01597088 | USD[25.000000000000000] |
| 01597092 | TRX[0.000062000000000],USD[-0.1279126647850320],USDT[31.0306467500000000] |
| 01597095 | USD[0.007928894400000],USDT[0.0447709741450000] |
| 01597097 | ATLAS[0.000000000071125116],AUD[0.000000017767180],BF_POINT[300.000000000000000],BTC[0.000000096105412],CHZ[0.000000019976812],DOGE[0.000000075667320],EDEN[0.000000081974142],FTT[0.000000074367510],GBP[0.000000030345192],GRT[0.000000081298629],KIN[1750.27591610655356],MNGO[0.000000027424670],RAY[0.000000056128372],SAND[0.000000819034151],SLRS[0.005345777803285],SOL[0.000000002419551],SRM[0.000000023063351],SXP[0.000000034135660],USD[0.000000775998261],USDT[10.0000000001277272] |
| 01597098 | TRX[0.000050000000000],USD[0.4129229697301924],USDT[0.7863808898952436] |
| 01597101 | AAVE[0.009892000000000],TRX[0.000047000000000],USD[0.000000035836467],USDT[0.2530643373476328] |
| 01597102 | COPE[37.000000000000000],FTT[0.068990860000000],STEP[271.43389350360000],USD[0.421133058760804],USDT[0.000000048415634] |
| 01597103 | AKRO[5.000000000000000],ALPHA[1.002047780000000],ATLAS[0.595483980000000],AVAX[0.000372124218178],BAO[6.000000000000000],BNB[0.000000052093476],DENT[3.000000000000000],FTM[0.000552903955000],HXRO[1.000000000000000],KIN[9.000000000000000],LINK[0.000068050000000],RSR[2.000000000000000],SAND[0.000000076964915],TRX[3.000000000000000],UBXT[4.000000000000000],USDT[0.008636780181714],USD[0.000000015461181] |
| 01597105 | MATIC[0.027135200000000] |
| 01597107 | TRX[0.000030000000000],USD[0.291263931624787],USDT[0.000000031752036] |
| 01597109 | ALICE[0.094273120000000],AVAX[10.40000000000000],CHZ[0.009860000000000],EUR[0.000011091044511],FTM[294.00000000000000],FTT[4.968125830000000],GRT[0.858050200000000],LINK[13.09764200000000000],LTC[4.539888400000000000],RUNE[328.35870000000000000],SOL[5.43401137000000000],TRX[748.165314400000000000],USD[0.085089805698173 1],USDT[0.000002178400301],XRP[1300.000000000000000] |
| 01597112 | FTT[0.000000008400000],USD[0.000818430586 1330] |
| 01597116 | LTC[0.011699519362499 5],TRX[0.000000000960820 0],USDT[0.000000010802000] |
| 01597120 | ATLAS[270.00000000000000 0],BTC[0.000000092697059],ETH[0.000000003546152],LTC[0.000000007875000 0],MATIC[0.000000069271156],SOL[0.000000092539194],TRX[0.00005400000000 0],USD[0.000000076938306],USDT[0.000000011907022 7] |
| 01597122 | TRX[0.000060000000000] |
| 01597127 | USD[0.000000139445771],USDT[0.000000026883526] |
| 01597130 | DOGE[0.000000032329000],ETH[0.00000001716156 0],EUR[0.002665019337904 8],USD[1.5513813608690363] |
| 01597131 | AAVE[1.158571498965320 0],BTC[0.0028930830639100],CHZ[435.08332061 00000000],EH[33.30805490000000000],LINK[15.872789375274020 0],RSR[14813.26463553 2657280 0],USD[0.00032215697715 83],USDT[0.000000082765035] |
| 01597135 | AKRO[1.000000000000000],AUD[CE1.000000000000000],BAO[8.000000000000000],DAI[0.0760691 000000000],DENT[1.000000000000000],HMT[0.033333330000000],KIN[2.000000000000000],LUNA2[0.020814207170000 0],LUNA2_LOCKED[0.04856648340000 00],LUNC[4532.33743600000000 0],TRX[0.00001000000000 0],USD[17.9883 28266194373 4],USDT[0.000015739479626 0] |
| 01597137 | AKRO[1.000000000000000],EUR[0.000000001447766 90],KIN[1.000000000000000] |
| 01597139 | ETH[0.000632180000000],ETHW[0.000632180000000],EUR[-17.168936286853453 5],LINK[0.052349210000000],MATIC[0.013349390000000],SOL[0.008679570000000],USD[33.8590108402529882],USDT[0.000000006712672 6] |
| 01597140 | BTC[0.000000000000000],AUD[0.007969053539 0000],LUNA2_LOCKED[0.01859445826 0000],USD[0.202166678263859],USDT[0.049100776768720 4] |
| 01597142 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.016381940000000],DENT[2.000000000000000],ETH[0.178147030000000],EUR[1684.1941637479927492],KIN[3.000000000000000],OMG[37.419680180000000 0],SHIB[10419168.027376200000000 0],TRX[1.00000000000000 0],UBXT[2.000000000000000],USD[0.00000000 0000000] |
| 01597146 | SOL[0.000000016121 9674],USD[0.019850182212606],USDT[0.0000004148522 1] |
| 01597147 | BTC[0.000029862036 9698],LUNA2[0.016532561160000 0],LUNA2_LOCKED[0.038575976040000 0],LUNC[3600.000000000000 0],USD[328.469885434837 0288],USDT[0.009623393863 0120] |
| 01597151 | BTC[0.008743580000000 0],USD[54.3621403600000000] |
| 01597156 | 1INCH[0.000000006367851],AMPL[0.000000002201861 1],AVAX[0.000000010335351],BCH[0.000000015478981],BTC[0.000000009254552 9],BULL[0.000000002400000 0],COMP[0.000000009000000 0],DOGEBULL[0.000000008000000 0],ETH[0.000000060458600],ETHBULL[0.000000006000000 0],FTT[1.29601285852262 62],LTC[0.000000005114140 0],MID[0.000000000000000],ROOK[0.00000000 0000000],SOL[0.000000084169488],TRX[435.3080549000000000],USD[1649.6932715747487 262000000000 0],USDT[0.00006156675187 08],XRP[0.000000009808498 2] |
| 01597162 | AVAX[0.00856686338999480],BRL[107158.00000000000000 0],BRZ[-20158.8438747964896003],FTT[25.09525000000000],USD[7787.3415246641565306],USDT[1-0.00622024281857 68] |
| 01597166 | BTC[0.000000085013045],CEL[0.0000000535 50192],ETH[0.000000001045000 0],USD[0.000031968421 6124] |
| 01597167 | AKRO[1.000000000000000 0],ATLAS[586.09799397000000 0],BAO[4.00000000000000 0],BTC[0.000000016230779],DENT[1.000000000000000],KIN[4.00000000000000 0],SLP[1279.009987850000000 0],SRM[36.62198106000000 00],USD[0.000160123957997] |
| 01597169 | USD[0.000000088448720] |
| 01597179 | AAVE[0.000000070000000],AUD[0.000000014691 4692],BTC[0.000000009261446 92],DENT[1488.4884700000000 0],FTT[0.098805280000000 0],MAPS[0.965230000000000 0],SOL[0.103121700000000 0],TRU[16.9414724000000000],TRX[9.917350000000000 0],USD[1.2143231037406736],USDT[0.000000096220560] |
| 01597192 | AKRO[5.000000000000000],BAO[10.00000000000000 0],BTC[0.000000050000000],DENT[3.000000000000000],ENJ[0.000646590000000 0],FTT[0.000009822801535 3],GALA[0.001193060234351000],KIN[8.000000000000000],MBS[0.00408711247572 00],RSR[2.000000000000000],SOL[0.000000391649500],TLM[0.00138039656704 00],TRX[4.000000000000000],UBXT[4.000000000000000],USDT[0.000000074949182],XRP[0.00000000 1086103] |
| 01597193 | BTC[0.000003441981 9000],USDT[1.9943785475000000],XRP[0.067133000000000] |
| 01597194 | ADABULL[0.003053080000000],BALBULL[1.00000000000000 0],ETHBULL[0.00020000000000 0],MATICBULL[4.6003500000000000],USD[0.008370817795100],USDT[0.00000088811954] |
| 01597197 | FTT[0.001030520000000] |
| 01597198 | ETH[0.000000000199200],HT[0.000000074520000],NFT[34319352928061 9026][1],NFT[36856819093470178][1],NFT[41455834191438 6018][1],SOL[0.000000080993400],TRX[0.000001000671 8124] |
| 01597200 | TRX[0.800000000000000],USD[0.831781361025 0000] |
| 01597202 | USD[0.06074994270 8940] |
| 01597208 | ATOM[-0.000000029287867],BNB[0.000000050000000],BTC[0.000000023446178],FTT[0.00000001788063 94],NFT[419834222346464416][1],USD[-0.000000006255066],USDT[0.000000286445518] |
| 01597210 | USD[0.000000224055007],USDT[0.000000185052769] |
| 01597213 | TRX[0.000051000000000],USD[0.000000080600000],USDT[0.003050560000000 0] |
| 01597214 | USD[0.000001407 08850] |
| 01597215 | BTC[0.000000078251350],TRX[0.000000000273750] |
| 01597220 | TRX[0.80000000000000 0] |
| 01597221 | USD[0.2161310038476 980] |
| 01597234 | AUDIO[799.98100000000000 0],ENJ[0.971500000000000],EUR[0.000000524437932],FTT[25.998692800000000],GALA[0.526600000000000],POLIS[1199.9408765600000000],RUNE[500.00000000000000 0],SOL[0.009074700000000],SRM[199.9852560000000000],STG[1000.8150000000000000],TULIP[24.000000000000000],UNI[69.9984 800000000000],USD[0.000000150458964],USDT[183.4941470160739239] |
| 01597236 | SUSHI[8.997120000000000],USD[20.809091500000000 0],USDT[0.000000044652080] |
| 01597238 | ETH[0.000001126588 46],LTC[0.000000006522542],NFT[42817351982651 9380][1],NFT[43310361264328 2961][1],SOL[0.000000004338405 2],TRX[0.000120079580148],USD[0.00000331284558 0] |
| 01597240 | DOGEBULL[0.000853336000000],ETH[0.000000010000000],EUR[0.000000010000000],USD[0.060092236960 0695],USDT[0.00000001772 52157] |
| 01597242 | ETH[0.000000066766560],SOL[0.000000025072 7159 5],USD[0.000000250721 7595],USDT[0.000000075301824] |
| 01597247 | CHZ[78.894186208365161],DAI[0.00000002930554 0],ETH[0.003484500000000],ETHW[0.003484500000000],FTT[0.094117610000000],USD[-1.7557559111434184] |
| 01597249 | BTC[0.000049449500000],LINK[0.000000007240910],SPELL[56726.70398445310 10788],USD[0.300482140532 2920] |
| 01597253 | USD[0.000032194347 4233],USDT[0.005544004404 0184] |
| 01597254 | CRO[814.259789700000000],EUR[0.000009352948436],FTM[101.47107252000000],SOL[2.03432309000000 00],USD[5.00000001759148 74],USDT[23.61831413000000000] |
| 01597260 | USD[45.00000000000000 0] |
| 01597267 | AKRO[0.141000000000000],TRX[0.000001000000000],USD[0.011419370000000 0],USDT[0.000000006621080] |

Schedule D Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01597274 | AVAX[0.076996970000000],BNB[0.000000010000000],GMT[0.000000016825841],USD[0.000000005248740] |
| 01597276 | BNB[0.0000000331531251],BTC[0.0000000111169640],CEL[0.000000004420300],CRO[0.000000007221978],ETH[0.925273395828470 0],ETHW[0.259018617217590 0],FTT[7.419876520000000],HT[0.000000363591185],LUNA2[0.000142795552300 0],LUNA2_LOCKED[0.000333189622000 0],LUNC[0.000460000000000],MCB[1.010000000000000],NFX[0.000000000000000],SGB[0.000000000000000],SRM[0.016538120000000],SRM_LOCKED[0.085537570000000],TRX[5.002490000000000],USD[0.378498511826290 8],USDT[0.219440238490181 1] |
| 01597277 | USD[0.000000008208561 1],USDT[0.000011986707600] |
| 01597285 | ATLAS[1413.41409894000000 0],EUR[0.000000010164184],USD[0.000000163196178] |
| 01597288 | EUR[100.000000000000000],USD[43.419488617034676 0] |
| 01597290 | BNB[0.000000047061470],BTC[0.000000049070000],ETH[0.002381908268707],FTT[0.000000044623327],USD[0.003665092764 0364],USDT[0.000000010818109] |
| 01597293 | BTC[0.000263139868090 0],ETH[0.000000038492249],USD[0.000072519153539 1],USDT[0.000000013093432 2] |
| 01597296 | BTC[0.000198260000000 0],ENJ[3.325478070000000 0],ETH[0.004714690000000 0],ETHW[0.004714690000000 0],FTM[34.308135570000000 0],FTT[0.015771570000000 0],MANA[2.078058850000000 0],SAND[1.180505900000000 0],USD[18.614807903605377 6],USDT[14.988231140607321 6],XRP[81.984420000000000] |
| 01597301 | EUR[0.000000057082471 6],USDT[1.395762653385603] |
| 01597302 | CRO[1518.59986929000000 0],FTM[840.488337610000000 0],FTT[41.955654580000000 0],SOL[27.762133190000000 0],USD[362.451239271002207 2] |
| 01597305 | TRX[0.000010000000000],USD[20.000000000000000],USDT[4.215245367500000 0] |
| 01597306 | USD[20.000000000000000] |
| 01597311 | BRZ[0.730000000000000],USD[5.000000000000000] |
| 01597312 | ATLAS[3050.29039136000000 0],SLP[7939.97417197000000 0],TRX[0.000055000000000],USDT[0.000000005118790 6] |
| 01597313 | USD[48.495138120169139 7],USDT[0.000009631062 0] |
| 01597314 | BRZ[0.082892801210644 0] |
| 01597318 | TRX[0.000046000000000],USD[-1669.863377883252236 0],USDT[1823.378179817711652 3] |
| 01597324 | BTC[0.000000056000000],ETH[0.000000001600000],EUR[0.000000015150000],FTM[367.933576000000000 0],FTT[0.000000018950000],RUNE[59.500000000000000 0],SOL[0.000000060000000],SUSHI[30.500000000000000 0],USD[104.028848785509448 9] |
| 01597328 | FTT[0.000000010000000],SOL[0.000117280000000],USD[-0.000041117612661 0],USDT[0.000000935330536] |
| 01597329 | ATLAS[1015.30946085000000 0],USD[599.583480456529506],USDT[0.000000047067834] |
| 01597330 | BF_POINT[200.000000000000000] |
| 01597331 | DENT[1.000000000000000],EUR[0.000000023000000] |
| 01597333 | BTC[0.000037130000000],USD[0.192078473036602 0] |
| 01597341 | DOGE[0.000000009001035],KIN[0.000000095729085],SHIB[0.000000025901931] |
| 01597344 | BTC[0.012699725153797 7],ETH[0.047433636505498 0],ETHW[0.047433627782230 8],EUR[0.000170481055096],FTT[3.222158010000000 0],SOL[0.380760725935087 9],USD[0.000000214872085],USDT[0.000000279461652],XRP[0.000000050503902] |
| 01597347 | DOGE[862.971753000000000 0],ETH[1.832200840000000 0],ETHW[1.832200840000000 0],FTT[20.958638970000000 0],SHIB[1.000000030000000 0],USD[0.000001138524860],USDT[0.000221935361060],XRP[825.161082370000000 0] |
| 01597348 | USD[25.000000000000000] |
| 01597350 | USD[20.000000000000000] |
| 01597351 | ATLAS[1.584886980000000 0],USD[0.000046000000000],USDT[-0.002880493192780],USDT[-0.002707394586097 9] |
| 01597352 | TRX[0.000000033299640] |
| 01597358 | FTT[0.000000098977054] |
| 01597360 | TRX[0.000001000000000],USD[0.420994634403811 6],USDT[0.000000082871680],USTC[0.000000004225720 0] |
| 01597361 | AAVE[0.000000006191932],AKRO[20.000000000000000 0],ALPHA[1.000000000000000],AUDIO[2.051975680000000 0],BAO[15.000000000000000],BAT[3.000792250000000 0],BF_POINT[300.000000000000000 0],BTC[0.000000052061368],CHF[0.000000026621853],CHZ[2.000000000000000],DENT[15.000000000000000],DOGE[0.000000 004137073],ETH[0.000025889664361],ETHW[7.144058190029675],EUR[0.007847695851716],FDA[2.012151680000000],FRONT[1.013629600000000],FTT[0.004489648512165],GBP[0.000000459089360],GBTC[0.000000011266754],HOLY[1.028578410000000],HXRO[1.000000000000000],KIN[20.000000000000000],LINK[0.021664 660000000],LUNA2[0.005072893812000 0],LUNC[2.000000000000000],MATH[1.000000000000000],MATIC[0.000000011281450],MSTR[0.053256700000000 0],RSR[10.000000000000000 0],SECO[1.001106760000000 0],SOL[0.000386964797631 7],SPY[0.000000005803936],SXP[2.037592220000000 0],TOMO[2.098554600000000 0],TRU[1.000000000000000 0],TSLA[0.000000300000000 0],TSLAPREI[-0.000000004000000 0],UBXT[21.000000000000000 0],USD[17.030853003730834 1],USDT[0.093063977692891] |
| 01597364 | FTT[0.001195901574326 2],TRX[0.000001000000000],USD[0.599840614560770 0],USDT[0.000000028861214] |
| 01597369 | EUR[19.455229100000000 0],USD[0.000000123316012] |
| 01597372 | TRX[0.000001000000000],USDT[0.000000065498905] |
| 01597374 | BTC[0.005698177970000 0],ETH[0.009968032500000 0],ETHW[0.009968032500000 0],FTT[2.000000000000000 0],SOL[9.532993162000000 0],USD[0.000000111449886],USDT[3.450492381436561 4] |
| 01597375 | FTT[25.000000000000000 0],USD[416.831175656530017800000000 0],USDT[0.000000069159285] |
| 01597383 | ETH[0.000600000000000],ETHW[0.000600000000000],FTM[0.998740000000000 0],GENE[0.099226000000000 0],SOL[0.000000010000000 0],TRX[0.000001000000000],USDT[19.759596307700000 0],USDT[0.000000090000000] |
| 01597384 | FTM[60.728980270000000 0],FTT[0.000321141174000 0],USD[-2.355822352788668 0],WAXL[2.999200000000000 0] |
| 01597390 | BTC[0.007344582701024 5],GBP[0.000001733734390 24],TRX[0.019766537791434 4] |
| 01597396 | CHZ[0.092058530000000 0],CVJ[0.000286240000000 0],DOGE[0.001863640000000 0],ETH[0.000000100000000 0],EUR[0.002584306880319 1],LINA[0.004070290000000 0],MATIC[0.005788000000000 0],REEF[0.014418310000000 0],RSR[0.087560700000000 0],SAND[0.008777960000000 0],SHIB[62.160698400000000 0],SXP[0.000131480000000 0],TOMO[0.000085870000000 0],TRU[0.000462650000000 0],TRX[1.000000000000000],USD[0.000000031775209],XRP[0.000000074015120] |
| 01597398 | FTT[0.000000061149300],SOL[0.000000091252430],USD[0.053605744940000 0],USDT[0.000116759367] |
| 01597404 | AKRO[0.000164700000000],EUR[0.305256014572000 0],FTT[0.000003049000000 0],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.001141554241168 0] |
| 01597406 | ETH[0.000000080260600],FTM[0.729946030000000 0],FTT[0.000000010000000],MATIC[0.000000004878459],SOL[0.000000018452258],USD[-2.463041852644094 5],USDT[4.422226704619997 0] |
| 01597417 | USD[155.000000000000000] |
| 01597422 | USD[30.000000000000000] |
| 01597431 | ABULL[0.000000080000000],DOT[5.000000000000000],ETHBULL[0.000000008000000],EUR[0.000000158404346],MATIC[29.994600000000000 0],USD[0.193492608727790 0],USDT[521.672290213687836] |
| 01597432 | BNB[0.002161670000000],BTC[0.001169977208753],TRX[0.000001000000000],USD[-1.496643086883698],USDT[5.529043993438849],XRP[0.000000076925818] |
| 01597434 | KIN[0.000001000000000] |
| 01597436 | USD[-0.276503724180456],USDT[2.798583477054624 8] |
| 01597442 | BNB[0.009925000000000],FTT[0.000000010000000],USD[0.597310859655000 0],USDT[0.000000064000000] |
| 01597443 | AAVE[0.000000000000000],ADABULL[0.000000002746483 0],ALGOBULL[0.000000009300000],ATOMBULL[0.000000009284938 9],ATOMBULL[0.000000017800000],BULL[0.000000025398204],ETH[0.000000005772080],ETHBULL[0.000000043868032],FTM[0.000000037650607],FTT[0.000000066723462],GBP[0.003203743108949 2],LINK[0.000 000002659014 31],INKBULL[0.000000008717797],RAY[0.000000004026320 1305],SOL[0.000000007452652],TRXBULL[0.000000086107175],USDT[0.000000196315663],VETBULL[0.000000005620000],XRPBULL[0.000000001326708] |
| 01597447 | BTC[0.000043620000000],ETH[0.000025750000000],ETHW[0.000025750000000],RAY[1.219530320000000 0],RUNE[0.014331070000000 0],USD[499.690285299280354] |
| 01597448 | BTC[0.098683770000000 0],USD[26.572867668473317 1],USDC[16300.000000000000000 00] |
| 01597453 | AAVE[1.000000000000000 0],BTC[0.000008246000000 0],ETH[1.004819100000000 0],ETHW[1.004819100000000 0],EUR[0.000000023533824],FTM[300.000000000000000 0],FTT[25.095081000000000 0],MATIC[429.924922000000000 0],RAY[10.000000000000000 0],RUNE[119.205000000000000 0],SOL[10.000000000000000 0],SRM[43.939123560000000000000 0],SUSHI[27.963522860000000 0],USD[0.000000133262754],USDT[0.000000085419482] |
| 01597454 | BTC[-0.000000057309073],USD[4.881904085302913 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01597455 | TRX[0.0000460000000000],USDT[0.0000000066104158] |
| 01597458 | ETH[0.0009426600000000],ETHW[0.0009426585663556],EUR[0.6493301720958659],USD[5.6723190300000000] |
| 01597462 | FTT[0.0000001000000000],LINK[0.0000000010171000],SOL[0.0045781800000000],USD[0.1229421731711954],USDT[0.1579710293725042] |
| 01597463 | BCHBULL[2582.2834000000000000],BNBBEAR[37900000.0000000000000000],BNBBULL[1.9996000000000000],BSVBULL[1795640.8000000000000000],DOGEBULL[75.8658774800000000],ETCBULL[319.9360000000000000],ETHBULL[12.9990996600000000],GRTBULL[3906.9184600000000000],MATICBULL[119.2761400000000000],SUSHIBULL[815482.0400000000000000],SXPBULL[44360.1264000000000000],THETABULL[116932.5512544000000000],TRX[0.0097800000000000],TRXBULL[442.3115200000000000],USD[0.0513798540437741],USDT[0.0000001497588833],VETBULL[314.7689020000000000],XLMBULL[32.5534880000000000],XRPBULL[28162.1826000000000000] |
| 01597464 | ETH[-0.0115600987292210],ETHW[-0.0112836901410275],SXP[-14.6469713658063130],USD[58.9128759094543884],USDT[19.4021090100000000] |
| 01597471 | BTC[0.0000000020000000],EUR[2.8837231680000000],USD[0.0016392563467485],USDT[0.0000000075840872] |
| 01597475 | INCH[123.0000000000000000],BNB[0.0000000624642920],CHZ[310.0000000000000000],COMP[3.4152220710000000],GALA[1400.0000000000000000],SOL[1.7489556200000000],SRM[281.0319379100000000],SRM_LOCKED[4.2899678500000000],USD[2.2135853990601123],USDT[0.0018690351500000],XRP[180.0000000000000000] |
| 01597477 | AKRO[1.0000000000000000],BAO[0.0000000000000000],BNB[0.0000027500000000],ETH[0.0000000391790990],ETHW[0.0000000360863780],KIN[6.0000000000000000],LINK[0.0000196245859845],MATIC[0.0000000315542995],SPELL[2291.8538088236505948],TRX[3.0000100000000000],USD[0.0002063047376411],USDT[0.0000172142362598],XRP[0.0000000050833852] |
| 01597479 | EUR[0.0000000062229009],USD[0.0402018428704480],USDT[0.0000001095940030] |
| 01597480 | USD[0.0000000029576815],USDT[0.0000039821406] |
| 01597486 | BTC[0.0000000061390000],ETH[0.0000000044395700],EUR[0.0000000988228322],FTT[0.0000085654263643],USD[0.0000448862149816] |
| 01597487 | ASD[1346.1307200000000000],ETH[0.0000001000000000],KIN[0.0000001000000000],USD[0.6549917609240000],USDT[0.0000000037960250] |
| 01597488 | EUR[0.0000085836994060],USD[0.4980177255039228],USDT[0.0000000018876653] |
| 01597490 | USDT[2765330093659] |
| 01597491 | BTC[0.0000000012591750],EUR[0.8054730860000000],USD[0.0089334995200000] |
| 01597495 | USD[4.7535642250000000] |
| 01597499 | AKRO[1.0000000000000000],ALICE[6.5052175800000000],ATLAS[205.6227240800000000],AURY[1.1582069000000000],BAO[31.0000000000000000],BAT[25.9637731300000000],BNB[0.0148834154247042],BTC[0.0000004400000000],DENT[1.0000000000000000],ENJ[9.0892403000000000],ETHW[0.0163269400000000],EUR[0.1585961663801363],GRT[3.6141546300000000],KIN[25.0000000000000000],LTC[0.0000061200000000],MANA[0.0001188100000000],RSR[295.4357066200000000],SAND[8.4324652200000000],SOL[0.0000091000000000],TRX[3.0000001000000000],UBXT[1.0000000000000000],USD[0.0006572215427983],USDT[0.0000000064898239],XRP[0.0000234600000000] |
| 01597501 | THETABULL[0.4330000000000000],TRX[0.0000010000000000],USD[0.0249028550000000],USDT[0.0000000044467136] |
| 01597509 | BAO[1.0000000000000000],USDT[0.0000000008589968] |
| 01597510 | AAVE[0.0010137815315900],ATLAS[750.0000000000000000],ATOM[0.7091603872864600],AURY[12.0000000000000000],BNB[0.5340155603414400],BRZ[18.4315124891342900],BTC[0.0450078306309600],BULL[0.0050000000000000],CRO[190.0195240000000000],ETH[0.8230659657376186],ETHW[0.8205620081962786],FTT[7.0000000000000000],GRT[3.8120543980000000],JUNE[25.4358496787580900],LUNA2_LOCKED[17.6139822500000000],LUNC[548.3206430219601800],MATIC[13.8653415805306600],OKB[0.0175872872942700],POLIS[52.8000000000000000],SNX[17.5119849431258800],TRX[2.3256857899586900],USD[131.8526118329162968],USDT[0.0000000701560783],USTC[0.0000000002000003],XRP[$2.7752060079790600] |
| 01597515 | ETH[0.3350027300000000],ETHW[0.3350027300000000],USD[0.0000128260672548] |
| 01597516 | AVAX[-0.0000074782980194],BNB[0.0000018668348],BTC[0.0000001866833455],ETH[0.0000000087500000],EUR[0.0005349150461771],FTT[0.0000053103047877],GMT[0.0000003500000001],LTC[0.0000000056862480],SOL[0.0000000045320000],TRX[0.0007770000000000],USD[0.0000016106000061],USDT[0.0000001161915569] |
| 01597521 | BAO[1.0000000000000000],USDT[0.0000000083036165] |
| 01597524 | EUR[0.0000000089892600],USD[0.0000000027491103] |
| 01597526 | 1INCH[2.9991000000000000],BTC[0.0002276532798750],CRO[9.9532000000000000],ETHW[0.0069065800000000],POLIS[1.4997300000000000],SOL[0.1796724000000000],SRM[0.9992800000000000],USD[-3.1454192697500000] |
| 01597528 | KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000428326524] |
| 01597532 | USD[0.0000000092169557],USDT[0.0000000123770490] |
| 01597538 | USD[0.0714428052549054],USDT[0.0000000087579474] |
| 01597551 | USD[25.0000000000000000] |
| 01597554 | BNB[0.0000000046057888] |
| 01597557 | BNB[0.0000000249448000],BTC[0.0153839729323104],DOT[0.0000000098262970],ETH[0.2845809679674920],ETHW[0.0000000049100000],FTT[0.0000000093471429],GMT[51.7326898770734005],GST[0.0000000114218632],LUNA2[0.0122076038100000],LUNA2_LOCKED[0.0284844089000000],LUNC[2658.2314322000000000],NFT[475935562535178335,[1],SOL[0.0000000000000000],USD[39.2775297467990792] |
| 01597559 | USD[26.4621584700000000] |
| 01597562 | AKRO[86255.6573770000000000],ASD[829.7000000000000000],ATLAS[30779.0678600000000000],AUDIO[2032.9800120000000000],BICO[98.9803000000000000],BIT[448.9762500000000000],BNT[817.4800000000000000],BTC[2.0006638630593060],CHZ[8799.7287750000000000],DODO[533.0000000000000000],EDEN[343.8000000000000000],ENJ[0.0000000000000000],FRONT[5645.9670540000000000],FTT[200.0437240000000000],GODS[658.1520174000000000],HOLY[46.9958960000000000],LOOKS[983.9211025000000000],LTC[51.0980000000000000],MBS[3318.8684170000000000],PUNDIX[1161.9764191000000000],REN[2302.9582760000000000],RSR[51497.0449600000000000],SAND[3183.6776650000000000],SOL[4.0095150000000000],SRM[490.9709300000000000],SXP[1491.8000000000000000],TOMO[457.6000000000000000],USD[0.0054460841128750],USDT[0.0059191701600000] |
| 01597566 | BNT[0.0000001030269],BUSD[15.9820772100000000],ENJ[11.9978400000000000],ETH[0.0009946000000000],ETHW[0.0009994600000000],FTT[0.1051138677433668],GOG[3.9992800000000000],HNT[0.3999280000000000],IMX[3.4993700000000000],POLIS[1.3000000000000000],USD[0.0000000033706720],USDT[0.0005276585766840] |
| 01597568 | USD[4.9753053504540771] |
| 01597570 | SOL[0.0000002282680],USD[0.3711559806363190],USDT[0.0019035854153870] |
| 01597571 | ALGOBULL[1719718.0000000000000000],BCHBULL[454.0000000000000000],BSVBULL[159000.0000000000000000],DOGEBULL[8.1734340000000000],SUSHIBULL[34000.0000000000000000],SXPBULL[1010.0000000000000000],USDT[0.0018492160840611],XTZBULL[2.9994000000000000] |
| 01597580 | USD[0.0002087204210000] |
| 01597584 | TRX[0.5685570000000000],USD[0.0791070585568727],XRP[20.7641600000000000] |
| 01597585 | AKRO[2.0000000000000000],ALGO[0.0008513000000000],ATOM[0.0000004968427],BAO[0.0000000906368350],BTC[0.0012637300000000],DENT[0.0000000097393300],ETH[0.0000002510917600],KIN[3.0000000000000000],RSR[1.0000000000000000],STETH[0.0000000069234266],UBXT[2.0000000000000000],USD[0.0000001090618321],USDT[0.0018063623595380],WBTC[0.0000001320000000],XRP[0.0024933000000000],ZRX[0.0000426000000000] |
| 01597586 | AAVE[0.0000000320638516],ADABULL[0.0000000070000000],ALPHA[-0.0000001273922],ATOMBULL[0.0000000766299569],AVAX[0.0000000236301],AXS[0.0000000485466940],BAL[0.0000000253872811],BAND[0.0000000506223081],BCH[0.0000000637936010],BNB[0.0000003826829011],BNBBULL[0.0000007200000011],BTC[-0.0000003025145507],BULL[0.0000000057000000],COMP[0.0000692625926665],COMPBULL[0.0000000587481141],CRO[0.0000000225885208],DOT[0.0000000100143185],DYDX[0.0000000279000000],ETH[-0.0000000074684596],ETHBULL[0.0000000061078063],FTM[0.0000001036602987],FTT[0.0000870365929907],LRT[0.0000008710350000],LTC[0.0035520703029864],LTCBULL[0.0000007776374],MANA[0.0000000089912215],MATIC[0.0000000107508684],MATICBEAR2021[0.0000000029783480],MATICBULL[0.0000000080794291],OMG[0.0000000987250625],REN[0.0000000075062628],RUNE[0.0000001205534352],SAND[0.0000000100014954],SHIB[0.0000008357914],SNX[0.0000001113528555],SUSHI[0.0000001000000000],SXP[0.0000001250000000],THETABULL[0.0000000080000000] |
| 01597589 | FTT[0.0000914355280000],USD[0.0000003600000000] |
| 01597591 | FTT[5.1953726000000000],GBP[11.8933791802173650],TRX[0.0000250000000000],USD[3.3889413237343000],USDT[0.0086710124428337] |
| 01597598 | AKRO[1.0000000000000000],BAO[0.0000000056349865],RSR[0.0000000273715290],USD[0.0078020160751940],USDT[0.0000000183835782],XRP[0.0000000034871157] |
| 01597601 | 1INCH[10.2286127710276001],AAVE[0.1025175944386700],ALPHA[78.3469794524180200],ATLAS[199.9601000000000000],ATOM[0.4147307312555600],AUDIO[13.9946800000000000],AXS[0.6642986256890000],BADGER[0.4499145000000000],BNB[0.1213567640021100],CEL[12.6049244748674200],DOGE[170.4902749420198400],FTM[17.6769861602337700],FTT[0.3999430000000000],HNT[1.6992400000000000],LINK[6.1071067448330000],MATIC[10.8368837118923800],PERP[4.8982330000000000],RUNE[3.1480758218669900],SAND[5.9905000000000000],SUSHI[2.1912270499218500],UNI[0.4085142772439600],USD[0.1531712938527824],USDT[0.0189958746884300] |
| 01597604 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BNB[0.0000000022000000],KIN[1.0000000000000000],TONCOIN[0.0000000032278989],UBXT[2.0000000000000000],USD[0.0000000060005810] |
| 01597606 | THETABEAR[44000000.0000000000000000],TRX[3.7728897900000000],USD[0.9621975794500000],USDT[0.7907799413004715] |
| 01597607 | APE[0.0000000261995],BAO[7.4455275200000000],BAT[0.0360325000000000],BRZ[0.0019905399249730],CRO[0.0004419482714512],DOGE[0.0000001920113],JST[0.0801373200000000],KIN[6.0000000000000000],MNGO[0.0000000661499772],SHIB[0.0000000076426136],SLP[1569.5162519812985792],UBXT[2.0000000000000000],USD[0.0000000024982000],USDT[0.0000000007426266] |
| 01597608 | TRX[0.0002260000000000],USD[0.0871911530000000],USDT[0.0000000007426266] |
| 01597613 | SAND[3.0000000000000000],USD[32.8713623778800000],USDT[0.0021326400000000] |
| 01597615 | AMPL[0.0000000015381170],ASDBEAR[99107.0000000000000000],BCH[0.0000000073110296],BCHHEDGE[0.0000000800000000],BLT[0.9982900000000000],BTC[0.0000000046053173],BVOL[0.0000007000000000],COMP[0.0000000400000000],HALFSHIT[0.0000000024000000],IBVOL[0.0000000800000000],KNC[0.0000000019039177],LEOHEDGE[0.0000000070000000],LTCHEDGE[0.0000000200000000],PRVHEDGE[0.0000000200000000],STETH[0.0000000074339631],SXPHEDGE[0.0000000300000000],TRYBHEDGE[0.0000000021000000],USD[0.6109234003752268],USDT[0.1538684809044164682],VETHEDGE[0.0000000200000000] |
| 01597617 | LTC[0.0500000000000000],USDT[0.7044138000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01597623 | TRX[0.00000530000000000],USD[0.00000000028250000] |
| 01597626 | ALICE[1.00000000000000000],BAL[0.90000000000000000],BTC[0.01999643743969984],CHZ[20.00000000000000000],CLV[23.80000000000000000],DENT[7900.00000000000000000],DOGE[57.00000000000000000],EUR[630.9735514582930022],FTT[0.20000000000000000],MATIC[10.00000000000000000],RSR[730.00000000000000000],RUNE[1.10000000 000000000],SOL[1.35000000000000000],TLM[104.00000000000000000],TRX[137.00000000000000000],UNI[0.50000000000000000],USD[316.5590394426777624],USDT[0.00343076901952711],XRP[9.99978280250000000] |
| 01597629 | TRX[0.00005400000000000] |
| 01597631 | TRX[0.00003000000000000],USD[0.00000007639449],USDT[0.00000000741306140] |
| 01597632 | AUD[13607.4711130727222183],BF_POINT[200.00000000000000000],BTC[1.32076173000000000],HXRO[1.00000000000000000] |
| 01597635 | CEL[0.00000000556455961],LUNA2[0.00000000048000000],LUNA2_LOCKED[2.25172293400000000],MATIC[0.00000062108885],SOL[0.00000009594420],TRX[0.00000086182128],USD[3.94938311967823066],USDT[0.00000003844247] |
| 01597638 | EUR[0.00289504528219971],USD[0.10596081642788871],USDT[0.00000018922479] |
| 01597639 | USD[25.00000000000000000] |
| 01597642 | BTC[0.00001717702050],ETH[0.00000002500000],FTT[150.06564473605030095],SRM[0.80281580000000000],USD[0.00000018023453],USDC[50007.7245970300000000],USDT[0.00000004293280] |
| 01597655 | ETC[0.29802989000000000],ETH[2.29633180000000000],ETHW[2.29631180000000000],SOL[77.07026186000000000],USD[0.00482028183394] |
| 01597657 | ETH[0.00000010000000],FTT[0.09479207984626661],USD[3.37543330500000000] |
| 01597659 | USD[0.03596694192500000] |
| 01597666 | SAND[13.00000000000000000],USD[158.10075797938000000] |
| 01597668 | NFT [555682226052864818[1],USDT[0.00000000600000000] |
| 01597671 | FTT[0.02961256764874410],USD[0.00000005268176900],USDT[0.00000006267520] |
| 01597678 | BTC[0.00012750000000000],ETH[0.00649349000000000],ETHW[0.00649349000000000],USD[25.86199622761111133],USDT[9.36052769100088757] |
| 01597682 | AXS[0.00000009669570000],BNB[0.00000005783802200],CEL[0.06931808600000000],FTT[1.03430650913680000],HOOD[0.00533358460100000],LUNA[6.60528263000000000],LUNA2_LOCKED[15.41232626000000000],LUNC[28232.26074271075182000],MATIC[0.00000000018314000],RAY[1.93131409768994510],RUNE[0.00 0000006597000],SOL[0.00000005892695003],SRMB[036954120000000000],SRM_LOCKED[0.33538427000000000],TRX[0.00000009852410000],USD[396.4021654330083730],USDT[787.5416967801748980],USTC[751.4795207861093800],XRP[0.20003286502520000] |
| 01597684 | BTC[0.00000009619600000],LUNA2[0.08820144341000000],LUNA2_LOCKED[0.20580336800000000],LUNC[19206.05000000000000000],USD[0.00000043065224],USDT[0.00000032046044] |
| 01597685 | USD[0.00000035146321],USDT[0.00000001405800] |
| 01597686 | BTC[0.00000006000000000],EUR[0.00000009813277],USD[0.00000003457633],USDT[0.00000011942957],WBTC[0.00000007629100] |
| 01597687 | AAVE[3.96356186000000000],AKRO[6.00000000000000000],AVAX[7.51094597635000000],BF_POINT[300.00000000000000000],CEL[0.03909446638800059],CEL[0.03909446638800059],CRV[87.33855595410000000],DENT[4.00000000000000000],DOGE[1.00000000000000000],ETH[0.96331922537785598],ETHW[0.000000000 5000000],FIDA[1.03876892000000000],HNT[12.09233136740000000],HOLY[1.08239378000000000],KIN[4.00000000000000000],LTC[0.00062878900000000],MANA[159.86227732440000000],OMG[151.39065470361500000],RUNE[68.27454834830000000],SOL[7.11624820283052248],TOMO[1.02251080000000000],TRX[2.00000000000000000],UBXT[2.00000 000000000000],USD[0.00012589161239],XRP[1099.56551076220000000],YFI[0.01407783890000000] |
| 01597693 | FTT[0.00000001645803],USD[0.03756859243566800],USDT[0.00000013741477] |
| 01597697 | LUNA2[1.17780464000000000],LUNA2_LOCKED[2.74821082600000000],LUNC[256469.44000000000000000],SOL[0.01000000000000000],TRX[1372.00000000625361600],USD[0.23690308647552119],USDT[0.00000006318616800] |
| 01597698 | USD[0.00517608900000000],USDT[-0.00490092442316802] |
| 01597700 | ETH[0.00041805000000000],ETHW[0.00041805000000000],SHIB[0.00000044000000000],USD[0.21414730710924180],XRP[7.27012651000000000] |
| 01597706 | USD[5.00000000000000000] |
| 01597707 | USD[0.00000004417917160],USDT[0.00000006801745500] |
| 01597711 | AKRO[14.00000000000000000],ALGO[0.00000003402309200],ALPHA[3.00000000000000000],ATLAS[2605.79849734000000000],AVAX[0.00000000401225510],BAND[0.00000003690144580],BAO[45.00000000000000000],BAT[2.00000000000000000],BF_POINT[1400.00000000000000000],BNB[0.00000007423134000],BTC[0.00000006910344110],BTT[2531910 685.03788963966403492],CHZ[2.00000000000000000],DENT[17.00000000000000000],DOGE[1.00000000000000000],ENS[0.00000000306994664],ETH[0.00000005994535008],ETHW[0.25295945334197800],FIDA[1.00000671000000000],FTM[0.00000006000000000],GBP[0.00015027467105577],GRT[1.00000000000000000],HOLY[1.02927389000000000],KIN[ 40.00000000000000000],MATH[1.00289003000000000],MATIC[2.01212791913991000],RSR[13.03809028000000000],SECO[1.03809028000000000],SOL[0.00000000508850589],SPELL[1.03360480613617640],SUSHI[1.02659830000000000],SXP[3.00769788000000000],TRX[11.00001500000000000],UBXT[18.00000000000000000],USD[0.00000000813624840],USDT[0.00000008136240] |
| 01597713 | USD[13.99377635645347190000000000] |
| 01597716 | BTC[0.00131850000000000],SOL[8.35622869898810012],TRX[0.00004600000000000],USD[0.45037812801006542],USDT[1427.87140872580735] |
| 01597716 | TRX[0.00008000000000000],USD[0.49449950744000000],USDT[0.00898600000000000] |
| 01597717 | ATOM[1.46144021902320000],BTC[0.00554584720550000],ETH[0.02266964178379000],EUR[0.00000001015909200],FTT[2.06609018000000000],RAY[30.30082079000000000],USD[0.00000001439511100] |
| 01597725 | EUR[22.12890841000000000] |
| 01597729 | USD[1.14984027950962500],USDT[10.27993800000000000] |
| 01597730 | TRX[0.00005600000000000],USDT[2.24993186500000000] |
| 01597732 | BULLSHIT[22.32106133000000000],USD[71.36982727250000000] |
| 01597734 | KIN[232389.52234252000000000],STEP[1476.24966000000000000],USD[88.35670714700014408],USDT[0.00000000054482420] |
| 01597738 | ETH[51.39885932031535980],STETH[43.72433932660071570],USD[350.62827117013848457],USDT[0.00900647436583561] |
| 01597747 | AURY[0.00000009000000000],SOL[0.00000010000000000],TRX[0.00001000000000000],USD[0.25001609699902928],USDT[0.00631547165232041] |
| 01597749 | BTC[0.00000002126966641],ETH[0.00000010000000000],FTT[0.00000002908451660],SOL[0.00000000039714400],USD[0.00000364893887270],USDT[0.00000000997000939] |
| 01597754 | ETH[0.00000010000000000],TRX[0.00159400000000000],USD[0.00000003587665],USDT[0.00000001583283050] |
| 01597759 | BTC[0.00719863200000000],DOGE[2423.04623000000000000],TRX[0.10849400000000000],USDT[1.50227372035250000],XRP[2518.33829000000000000] |
| 01597761 | USD[0.01063183536956600] |
| 01597763 | USD[0.26945321031708546],XRP[4.32098100000000000] |
| 01597764 | AVAX[2.00000000120071700],BCH[0.00000008603520],BNB[0.07594316783693000],BTC[0.00005500653793226],CHZ[89.99400000000000000],DOT[3.00000058492300],ETH[0.00000008596300],ETHW[2.09881002339927000],FTT[3.00196949000000000],LINK[3.00000085669500],LUNA2[0.34975326560000000],LUNA2_LOCKED[0.816090953 10000000],LUNC[0.00000008707120],SOL[0.00000000200472047860],USD[43.99235862664953335] |
| 01597767 | USD[25.00000000000000000] |
| 01597768 | USD[0.00000001253280900],USDT[0.00000008745430] |
| 01597771 | TRX[0.00002320000000000],USD[0.00533507089252248],USDT[0.49486137892922258] |
| 01597773 | CRO[30.00000000000000000],FTT[2.60000000000000000],USD[0.40987705600000000] |
| 01597775 | EUR[0.07790262184940?],TRX[0.00001000000000000],USD[0.00000005652746],USDT[0.00000000845776232] |
| 01597783 | 1INCH[0.00000005555500],BNB[0.00000005331800],MATIC[0.00000037743773],TONCOIN[0.00000000257560000],USD[0.00000009119721],USDT[0.00000010473283299],USTC[0.00000000593449680] |
| 01597784 | AKRO[2.00000000000000000],BAO[24.00000000000000000],EUR[0.00000006938910],GALA[72.05507839790138400],IMX[0.00073628000000000],KIN[7.00000000000000000],MBS[0.01707525000000000],RSR[1.00000000000000000],SECO[0.00018260000000000],TRU[1.00000000000000000],USD[0.00000000341065240],USDT[0.00246550797730500],XR P[0.03746774000000000] |
| 01597788 | BNB[0.00000000233966120],BTC[0.00000002254898600],TRX[0.00026008137770] |
| 01597791 | DENT[241072.42000000000000000],GBP[409.448760125693576600],USD[0.01500002597779600],USDT[0.00000069587556000] |
| 01597802 | ETH[0.00000009729371700],FTT[0.0207115399876688],TRX[0.00001000000000000],USD[-0.00057602146888218] |
| 01597803 | BTC[0.00035947973500000],ETH[0.00009360000000000],ETHW[0.00009360000000000],GBP[37.46217470000000000],HNT[0.19998000000000000],KIN[9952.00000000000000000],LINK[0.09982000000000000],SOL[0.00991800000000000],USD[0.00487285325762000],USDT[3.13774846000000000] |
| 01597804 | AUD[1.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01597805 | BTC[0.000079117000000],USDT[0.5435155720219142] |
| 01597807 | ADABULL[0.082955600000000],ATOMBULL[480.000000000000000],BCHBULL[127.994000000000000],BNBBULL[0.036187580000000000],BTC[0.002799285862294],BULL[0.003218510000000000],ETHBULL[0.000190320000000],FTT[0.000000072903790],LINKBULL[1.651660000000000000],LTCBULL[17.938000000000000000],USD[2.4780175414999000000000000],USDT[0.000000148212188] |
| 01597814 | ALGOBULL[2789442.000000000000000],BSVBULL[615000.000000000000000],DOGEBULL[0.418916200000000],EOSBULL[42691.460000000000000],ETCBULL[3.679264000000000],GRTBULL[41.691660000000000],HTBULL[0.620000000000000],MATICBULL[80.383920000000000],TRXBULL[125.900000000000000],USD[0.000000052243084],USDT[0.000000096500000],VETBULL[17.146570000000000000] |
| 01597817 | BTC[0.000000080000000],LUNA2[0.101126967100000],LUNA2_LOCKED[0.235962923300000],USD[5.4020999977768374],USDT[0.000000129169408] |
| 01597827 | USD[5.000000000000000] |
| 01597830 | BNB[0.000000072012582],BRZ[0.000000010000000],CRO[0.000000001738472],GST[8.600000000000000],MANA[0.000000017718455],NFT[309581311727417131][1],NFT[526164325999914563][1],NFT[534960492337797537][1],SHIB[500000.000000002647338],SOL[0.0004711590043098],TRX[-127.7859097255794344],USD[0.0024176871535769],USDT[10.0024820921043866] |
| 01597834 | BAQ[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000009968477763] |
| 01597838 | ALCX[0.068998800000000],LOOKS[19.999400000000000],OXY[21.000000000000000],PERP[1.599940000000000],POLIS[11.998740000000000],RAY[4.000000000000000],SRM[4.000000000000000],STEP[50.700000000000000],TONCOIN[19.996000000000000],USD[0.097990162400000],USDT[0.004319000000000] |
| 01597840 | BEAR[908.800000000000000],USD[10.274386808636170] |
| 01597843 | BTC[0.000000004000000],SOL[0.000000080000000],USD[0.000000592969572],USDT[0.000000017129489] |
| 01597846 | USD[0.000000054458452],USDT[0.000000067493492] |
| 01597848 | BTC[0.000000070586955],FTM[0.000000070000000],FTT[2.300000000000000],LUNA2[0.523176480000000],LUNA2_LOCKED[1.220745120000000],LUNC[113922.780000000000000],USD[0.0239405560887061],USDT[0.000000029905217] |
| 01597850 | USD[12.835936805500000] |
| 01597852 | ALEPH[0.420555000000000],BABA[0.004130000000000],BTC[0.000000043317096],ETH[0.0934387252292780],ETHW[0.0927393764502791],FTT[1249.464568390000000],LUNA[290.484312080000000],LUNA2_LOCKED[208.226394100000000],LUNC[117.095239140000000],SOL[7.0491676458144408],SRM[13.1140247600000000],SRM_LOCKED[222.255576480000000],TRX[0.000170000000000],USD[2781.778608958322208],USDT[999.9999999982951347] |
| 01597853 | ETH[0.001737320000000],ETHW[0.001373200000000],USD[2.756309496250000] |
| 01597857 | BNB[0.000796780000000],EUR[0.2430121500000000],FTT[0.006589340000000],LTC[0.0065893400000000],RUNE[0.076000000000000],SOL[10.463815570000000],SRM[0.854241900000000],SRM_LOCKED[0.221301540000000],SXP[0.007392680000000],TRX[0.740886570000000],USD[0.000000098531680],USDT[0.000000118966448],XRP[0.518976000000000] |
| 01597860 | FTT[0.055746419000000],MBS[0.851519000000000],USD[3.4549166464580659] |
| 01597865 | USD[0.2915939189687336] |
| 01597868 | COPE[31.087330470000000],KIN[2.000000000000000],USD[0.000000358989339] |
| 01597873 | AURY[0.0000000070426560],BRZ[0.9999999858970890],BTC[0.000000075001376],USD[0.254480690000000],USDT[0.000000085958998] |
| 01597881 | BTC[0.000000459001000],FTT[0.001261890000000],USD[0.254480690000000],USDT[0.000000085958998] |
| 01597883 | USD[0.0000997100000000] |
| 01597887 | BAQ[1.000000000000000],EUR[0.000000149816320],KIN[2.000000000000000],USDT[0.000000049373168] |
| 01597891 | ATLAS[0.000000096113759],LTC[0.000000035536544] |
| 01597894 | AXS[0.000000057880800],TRU[0.000000018375648],USD[0.136168480506030],XRP[0.000000050065388] |
| 01597901 | AAVE[1.7923332900000000],AKRO[1.000000000000000],ATLAS[6056.863695210000000],FTT[8.258884140000000],GALA[1222.494729710000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000002933068803] |
| 01597904 | ASD[0.0000000280000000],CHZ[0.000000035131805],DOGE[0.000000026569368],FTM[0.000000096717986],FTT[0.000000012000000],MATIC[0.000000073979167],USD[0.000003188585743],USDT[0.000000023997548] |
| 01597907 | BNB[0.000000038622599],POLIS[0.000000028705328] |
| 01597910 | SLP[0.000000040817400],USD[0.0191212117192912],USDT[-0.000000048939826] |
| 01597919 | BAQ[1.000000000000000],FTT[1205.497412090000000],SLRS[2718.846120750000000],SRM[11.656319450000000],SRM_LOCKED[174.480589680000000],USD[0.0078230196661650] |
| 01597920 | USD[5.000000000000000] |
| 01597923 | TRX[0.000039105455],USDT[0.0000000244888115] |
| 01597925 | USD[0.0000000178282279] |
| 01597926 | USD[0.0000000059280000] |
| 01597930 | ALGOBULL[521428.380818050000000],BSVBULL[1499.210860000000000],EOSBULL[3766.814724870000000],MATICBULL[467.867162610000000],SHIB[140592.328532720000000],SUSHIBULL[15554.8631823903469800],USDT[0.0003173482735647] |
| 01597933 | BTC[0.00000050463760],USD[40.000000022679628],USDT[29.6943058943851490] |
| 01597940 | TRX[0.000290000000000],USD[-0.1644924656847080],USDT[21.0099257707979218] |
| 01597941 | DYDX[0.5392637200000000],USD[0.000000647267884] |
| 01597945 | TRX[0.008500000000000],USDT[561.7408229000000000] |
| 01597947 | APT[-0.0179273188506253],AVAX[16.0794947517592000],BCH[0.000000089856417],BICO[0.000000088000000],BNB[0.000000088674000],BTC[0.0837952216764015],DOGE[0.000000052968616],DOT[39.992935000000000],ETH[0.0509012761425601],ETHW[0.000910061425601],FTT[40.7255745339044897],GRT[2959.820000000000000],LINK[269.369668607232317],MATIC[64.988300000000000],NEAR[89.4946000000000000],RAY[300.6421522924337337],SHIB[1469965.800000000000000],SOL[75.244474939218791],TRX[48.000000000000000],USD[1136.500192095943737000000000],USDT[0.000000003842364] |
| 01597953 | ATLAS[0.000000059356384],USD[0.0047440211151322],USDT[0.000000185727474] |
| 01597954 | APE[3061.400000000000000],GAL[1500.000000000000000],GMT[10000.000000000000000],LUNA2[32.9693951200000000],LUNA2_LOCKED[76.928588610000000],LUNC[7179155.200000000000000],SOL[1356.500000000000000],USD[-13393.1434022043683341],USDT[6580.988963888750000],XPLA[10000.000000000000000] |
| 01597957 | LTC[0.280000000000000],USD[20.217047823388100] |
| 01597962 | EUR[0.000000018132075],USD[0.000000169407574],USDT[548.3714748934735205] |
| 01597964 | AKRO[1.000000000000000],FTM[0.0000000030361920],FTT[0.000012353717946],KIN[2.000000000000000],USD[0.000000970564228],USDT[0.000000077471557] |
| 01597967 | BNB[0.000242220000000],ETH[0.0000002030000000],ETHW[0.000000097516446],KIN[1.000000000000000],USD[0.0006472593239786] |
| 01597968 | BTC[0.0023745549301301],DOT[2.399335000000000],ETH[0.0875894164186920],ETHW[0.0875894164186920],FTT[0.000000075698000],LINK[6.498575000000000],SOL[3.119977200000000],USD[1.0975721018312118],USDT[0.6191164704775527] |
| 01597975 | BTC[0.001200000000000],BULL[0.000300000000000],USD[0.1766590634987210] |
| 01597979 | AKRO[1.000000000000000],BAQ[1.000000000000000],MATH[1.020760280000000],TRU[1.000000000000000],UBXT[4.000000000000000],USD[0.6587259148036754],USDT[0.0996508600000000] |
| 01597980 | AVAX[3.506564670000000],DENT[1.000000000000000],FTT[1.035894040000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000053704677705] |
| 01597982 | ATLAS[530.000000000000000],BTC[0.002600000000000],CHZ[120.000000000000000],CRO[30.000000000000000],ETH[0.067995860000000],ETHW[0.067995860000000],LINK[2.000000000000000],MANA[4.999100000000000],POLIS[5.999388000000000],SOL[1.920000000000000],USD[2.1231509010500000],XRP[82.000000000000000] |
| 01597983 | ATLAS[0.000000059356384],BAQ[4.000000000000000],BAT[1.016381940000000],BNB[0.000000071544615],GBP[0.000000135189203],KIN[1.000000000000000],RSR[1.000000000000000],SNY[0.000000040549499],STEP[0.000000027684219],USD[0.000000072092488],USDT[0.000000003056904],XRP[0.000000095876650] |
| 01597986 | USD[0.000000176554713] |
| 01597987 | USD[97.8844845932143254] |
| 01597988 | USD[20.000000000000000] |
| 01597990 | BTC[0.000000007728000],TRX[0.000090000000000] |
| 01597995 | USD[25.000000000000000] |
| 01597996 | AVAX[0.050000000000000],BTC[0.000000069406000],COPE[0.000000090000000],FTT[0.0398107072633687],USD[0.113180156000000],USDT[1.3029005285000000],WBTC[0.0000000099455360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01598009 | ATLAS[18046.848200000000000],CHZ[9.818200000000000],CRO[999.820000000000000],GALA[12717.710400000000000],GOG[1195.784720000000000],POLIS[141.905565172613146 2],TRX[0.000001000000000],USD[0.274482443897501 4],USDT[96.0385139979273796] |
| 01598011 | USD[10.5265374200000000],USDT[0.0001118298356124] |
| 01598012 | BUSD[100.00000000000000000],FTT[0.0091469100000000],USD[0.000000092212867] |
| 01598013 | BNB[0.000000100000000],ETH[0.000000020000000],GENE[0.000000080000000],SOL[0.000000042158186],TRX[0.000070000000000],USD[0.000000120042105],USDT[7.9075625671040977] |
| 01598024 | TRX[0.000001000000000],USD[3.9442975637900000],USDT[3.7671914633270719] |
| 01598025 | BTC[0.0353976060000000],EUR[1000.2061526280000000],TRX[423.0000000000000000],USD[400.8113740236408900] |
| 01598027 | AXS[0.0017299300000000],DOGE[0.0091654400000000],POLIS[0.0000000063030500],USD[0.0365338081991076],XRP[0.0000000081264902] |
| 01598035 | USD[223.0439980000000000] |
| 01598045 | BTC[0.0000000020000000],EUR[0.0000000077390660],USD[0.7845833332245499] |
| 01598050 | BCH[0.0001145700000000],BNB[0.0649962000000000],BTC[0.0000000070000000],BUSD[8595.1178923000000000],C98[0.9986700000000000],DOGE[0.9335000000000000],ETH[0.0307884900000000],ETHW[0.0013884800000000],NEAR[0.0899810000000000],TRX[0.0035250000000000],USD[6364.9176344710766683],USDC[10.00000000000 00000],USDT[0.0094495593435912] |
| 01598057 | ETH[0.0008057000000000],ETHW[0.0000857000000000],USD[0.0066504818125174],USDT[0.0000000069619999] |
| 01598059 | ATLAS[0.0000000003284544],AUDIO[0.0000000047830332],AVAX[0.0000000056929791],BNB[0.0000000076007343],BTC[0.0000000011210726],CRO[0.0000000094782537],DFL[0.0000000015000231],ETH[0.0000000046530462],EUR[0.0000000077828016],FTM[0.0000000074591428],FTT[-0.0000000023010285],GALA[0.0000000042714424],GENE[0.0000000079283181],GOG[0.0000000032308592],IMX[0.0000000005033579],LUNA2_LOCKED[0.0107424396000000],LUNC[1002.5095028673229500],NFT (3555676650300465 72)[1],NFT (4469272988453946 37)[1],RAY[-0.0000000014806523],SHIB[0.0000001255296662],SOL[0.0000000067643564],STARS[0.0000000094340464],TRX[5975.0000000011254508],USD[0.1021490676721 38],USDT[0.0000000024620554],XRP[0.0000000877664 43] |
| 01598060 | BADGER[21.5514806900000000],BNB[0.0093920000000000],BTC[0.0000005080000000],CEL[0.0000050800000000],EDEN[226.1141240000000000],ETH[0.0002155000000000],ETHW[2.7575326700000000],FIDA[31.0600924000000000],FTT[209.6381554600000000],JOE[1471.2564784000000000],MSOL[0.0003564900000000],NFT (43153771063345 68)[1],NFT (5010704227108 07045)[1],NFT (5094821493316 6164)[1],NFT (5157691859154 1356)[1],NFT (5394739938072 6380 6)[1],NFT (5521493630342714 90)[1],OXY[384.5915364600000000],PERP[5.3549762400000000],SOL[0.0065341700000000],USD[0.0997796500000000],USDT[0.0160988100000000] |
| 01598064 | AKRO[2.0000000000000000],ATLAS[0.0867813800000000],AUDIO[0.0158985106738 86],BAO[10.0000000000000000],DENT[5.0009501240000000],GRT[0.0095012400000000],KIN[11.0000000000000000],RAY[0.0069565000000000],RUNE[0.0005230800000000],SOL[0.0000562000000000],STEP[0.1634807794880000],TRX[3.0000000000000000],USD[0.9823402000000000],USDT[0.0000034312614 4],XRP[0.0217984700000000] |
| 01598065 | AAVE[0.0000000000000000],BNB[0.0000000102248724],BTC[0.0294717461814708],DOT[0.0000000050000000],ETH[0.0000000097798000],FTT[0.0999820000000000],LINK[0.0000000050000000],SOL[0.0000000080000000],UNI[0.0000000040000000],USD[454.0513562603572635],USDT[0.0000000033543800] |
| 01598067 | USD[1.8377266061892000] |
| 01598069 | MATIC[0.2589067475348200],USDT[0.0676535518588206] |
| 01598072 | USD[0.0000000635085500] |
| 01598087 | SUSHI[1.0000000000000000],USD[-1.1489129205324852] |
| 01598089 | ATLAS[0.0000000020000000],CHZ[68.8004803400000000],DAI[0.0000000040821250],SOL[0.0007077879640931],USD[-0.0013625211067456] |
| 01598093 | APT[0.9635762500000000],NFT (2893410295234526 26)[1],NFT (2997936989447150 30)[1],NFT (3275603466271599 29)[1],NFT (4182820521576202 6)[1],NFT (4203248626554201 89)[1],NFT (4699958255794156 12)[1],NFT (4870528057396773 71)[1],TRX[0.8558624895000000],USD[0.0000000001859441],XPLA[963741.7504252000000000] |
| 01598096 | BNB[0.0091558000000000],FTT[0.0000000058254266],NFT (4870723167648690 72)[1],SOL[0.0000000018505300],TRX[0.6849210010806314],USD[0.0000000142172814],USDT[0.0000000004436354] |
| 01598099 | BTC[0.0000609010300000],DOGE[0.8715885374416126],ETH[0.0489906900000000],ETHW[0.0489906900000000],FTT[2.0960100000000000] |
| 01598102 | USD[0.1137524737535455] |
| 01598103 | BTC[0.0053417500000000],ETH[0.0425437311243024],ETHW[0.0000000860122000],EUR[0.0062506265954468],USD[0.0000000138166200],USDT[1.9492919715503988] |
| 01598108 | ALGO[0.0000000040805816],BNB[0.0000001000000000],BTC[0.0000000039382500],DFL[0.0000000033006623],LUNA2_LOCKED[25.2567287800000000],POLIS[0.0000000076829430],SOL[0.0000000046788952],TRX[0.0007930000000000],USD[0.0000000138621002],USDT[0.0000000047778230] |
| 01598109 | BAO[2.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.7622290410473 72],ETH[3.0941022600211746],ETHW[3.0938913700211746],FTT[0.0002126500000000],KIN[3.0000000000000000],TRX[0.0002860000000000],USD[0.0000000033309375],USDC[26192.1662601200000000],USDT[0.0000001321160] |
| 01598112 | BF_POINT[100.0000000000000000],BTC[0.0092006400000000],FTT[4.1097996900000000],LINK[52.5052874100000000],MEDIA[7.4724114700000000],MER[57.4606248900000000],NFT (3482430333272557 96)[1],NFT (3706938221115024 03)[1],STEP[0.0000001000000000],USD[3017.1227138700000000] |
| 01598119 | USD[20.0000000000000000] |
| 01598126 | BTC[0.0000037650000000],SOL[0.0003765000000000],TRX[0.0000046000000000],USD[-0.0000033399260766],USDT[0.0000000056997676] |
| 01598134 | ETH[-0.0000000074780081],USD[4.3787003908771394],USDT[0.0018918393709225] |
| 01598135 | USD[5.0000000000000000] |
| 01598137 | USD[0.1094412965746983],USDT[0.0000000085324239] |
| 01598142 | BTC[0.0010000000000000],FTT[31.5941000000000000],NFT (3494645806456257414)[1],SPELL[30000.0000000000000000],SRM[5.4000000000000000],USD[1.9502394545136218],USDT[0.0172880226405314] |
| 01598146 | TRX[0.0000470000000000],USD[0.0000000011381024] |
| 01598148 | HT[0.0000000098929100],USD[0.0000000063045244],USDT[0.0000000311187872] |
| 01598150 | USD[0.0000000045367124],USDT[0.0058761493509900] |
| 01598151 | USD[0.0000000001500000] |
| 01598155 | BTC[0.0000000091523027],ETH[0.0010000000000000],ETHW[0.0010000000000000],FTT[0.6743428176922000],LTC[0.0000000075000000],SOL[0.0199970704888625],TRX[0.0000030000000000],USD[218.1333863022724328000000000],USDT[0.0000000221774247] |
| 01598157 | BTC[0.0881611200000000],FTT[522.9287013800000000],SOL[0.0000526100000000],SRM[0.4715315600000000],SRM_LOCKED[23.5284684400000000],USDC[85193.5884449300000000] |
| 01598162 | AAVE[0.0000002000000000],ALGO[0.0000004000000000],AMPL[0.0000000005575709],AUDIO[0.0000008600000000],AVAX[0.0000824000000000],AXS[0.0000115000000000],BCH[0.0004905000000000],BLT[0.0000234300000000],BNT[0.0000234300000000],BTC[0.0000050000000000],C98[0.0003829100000000],CLV[0.0000345000000000],CRO[0.0002046500000000],CRV[0.0023657000000000],DOGE[0.0002382700000000],ETH[0.0000033000000000],ETHW[0.0000003254580276],FTM[0.0000569000000000],HOLY[0.0000046300000000],HUM[0.0001863900000000],KIN[0.2542875000000000],LINK[0.0000001900000000],MANA[0.0008593000000000],MKR[0.0000058000000000],MTL[0.0002932000000000],PROM[0.0000494000000000],RAY[0.0001502000000000],REN[0.0001624700000000],SAND[0.0046239000000000],SECO[0.0000397900000000],SGD[0.7667620500000000],SLP[0.0023427800000000],SOL[0.0000157000000000],SPELL[0.0078667000000000],STARS[0.0000470000000000],UNI[0.0001744000000000],USD[0.0062341719689721],YFI[0.0000001000000000] |
| 01598163 | USD[1.3253138275000000],USDT[21.4835463816223786] |
| 01598165 | USD[20.0000000000000000] |
| 01598168 | TRX[0.0000040000000000],USDT[1.9000000000000000] |
| 01598170 | BTC[0.5996563073111553],FTM[73994.2068642148420268],FTT[150.0480837400000000],LUNC[0.0000000046877849],USD[1.0216385252418482] |
| 01598175 | BRZ[5.0000000000000000] |
| 01598177 | FTT[0.0503849870153200],LUNA2[0.0273187692900000],LUNA2_LOCKED[0.0637437950000000],LUNC[5948.7195285000000000],USD[0.0317125129625000] |
| 01598178 | TRX[0.1210760000000000],USD[0.0766015790000000] |
| 01598179 | AUDIO[57.9794800000000000],CQT[804.8850500000000000],GRT[201.9616200000000000],MER[265.0000000000000000],USD[0.0727027600000000] |
| 01598180 | BICO[1939.8001660333863292],BIT[0.0000000093342666],CRV[0.0000000024486854],DYDX[0.0000000304191988],FTT[0.0000000032465108],GALA[0.0000000029946614],KIN[0.0000000061290839],LINK[0.0000000018190000],LRC[1268.6942120516788536],MANA[0.0000000025113790],OXY[0.0113590400000000],POLIS[0.0000005974078 8],REAL[139.7301441300000000],SAND[0.0000000072441759],SOL[53.8173807013276833],SRM[0.0000000022961254],TONCOIN[0.5508632057968606],USD[0.0001158662739476],USDT[0.0000001692803] |
| 01598182 | LUNA2[0.0001032159089000],LUNA2_LOCKED[0.0024083712080000],LUNC[22.4754818000000000],STEP[0.0889870500000000],USD[0.0000001119327873],VETBULL[72.5221505009792567] |
| 01598183 | AURY[0.0000000100000000],AVAX[156.9870982700000000],FTT[0.0000000042335828],LUNA2_LOCKED[516.8172991000000000],SGD[0.0000000095893000],USD[0.0000019263927400],USDT[0.0000000027655365] |
| 01598189 | BNB[0.0000000212160264],BTC[0.0000000032932707],USD[0.0000000604706366],USDT[0.0000000001811783] |
| 01598191 | AUD[0.0052033900000000],USD[0.0000000102962751] |
| 01598194 | AAVE[0.0002296500000000],AKRO[6.0000000000000000],ALPHA[1.0076922700000000],AUDIO[2.0911755700000000],AVAX[0.0002520500000000],BAO[13.0000000000000000],BTC[0.0000137700000000],CRO[0.2588220300000000],DENT[6.0000000000000000],DOGE[11.4515115000000000],ETH[0.0002493000000000],ETHW[0.0002493000000000],FIDA[1.0422096100000000],FTT[0.0036548900000000],GRT[0.1355378100000000],HXR[1.0000000000000000],MNGO[0.4440041000000000],RAY[0.0003408700000000],RSR[4.0000000000000000],RUNE[0.0161759000000000],SOL[0.0000848000000000],SXP[1.0386533600000000],TRU[1.0000000000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USD[0.0141057477002352],XRP[0.0156379300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01598195 | TRX[0.000001000000000],USDT[13.486635435600187 4] |
| 01598210 | ETH[0.0000000038339868],LDO[860.14.271379620000000],SRM[149.267474880000000],SRM_LOCKED[28850.7475292500000000],USD[0.0000000019799300] |
| 01598211 | ADABULL[0.000000000261341],BEAR[0.000000057198358],BNB[0.000000006814890],BNBBULL[0.000000072795240000000],BULL[0.000000074846207],DOGEBEAR2021[0.0000000613992011,DOGEBULL[0.000000028775146],ETH[0.0000000401130386],ETHBULL[0.0000000566656692],GRTBULL[0.0000000035869200],HTBULL[0.0000000029134040],LINKBULL[0.000000001000000000],LUNA2_LOCKED[84.2932934000000000],MATICBULL[0.0000000026107674],OKBBULL[0.0000000071325000],PAXGBULL[0.0000000885297581,SUSHIBULL[0.0000000081603380],USD[0.000011346540786 4],USDT[5.000000001466737],VETBULL[0.0000000038074578],XRPBULL[0.0000000008578 2510],ZECBEAR[0.0000000092838777] |
| 01598215 | BRZ[21.9730419300000000],LTC[0.0068362100000000],TRX[0.0002370000000000],USD[0.0084564171261640],USDT[0.0000000066500348] |
| 01598219 | ETHW[0.003731900000000],FTT[0.0003078000000000],USD[0.000000081559124] |
| 01598229 | BTC[0.0000083939470000],FTT[25.0000000024000000],LTC[5.0700000000000000],USD[15.1846865009800000],USDT[29.1757607833167410] |
| 01598232 | ENS[2735.8907159500000000],USD[0.0000000035048717] |
| 01598236 | USD[0.9401764867576185],USDT[0.0000000004795378] |
| 01598237 | ETHW[0.0005262900000000],USD[0.0557943702091819],USDT[0.0000092123718239] |
| 01598239 | AUD[0.4020000079395862],BTC[0.0000584999021900000],CEL[0.0119398000000000],DENT[80.5418000000000000],ETH[8.2589485680000000],ETHW[0.0499903080000000],FTT[4.9016222659618400],LUNA2[0.1292215182000000],LUNA2_LOCKED[0.3010502090000000],LUNC[28094.7072185800000000],MATIC[59.9883600000000000],SOL[5.5 6370113000000000],USD[61.6655361512390660],USDT[0.7232677300212312] |
| 01598244 | BADGER[0.0000000001422910],BTC[0.0000000053501104],CRV[0.0000000049340800],ETH[0.0000000143550000],FTM[0.0000000097831808],LRC[0.0000000001732000],MANA[0.0000000001804712],MATIC[0.0000000008111170],SPELL[0.0000000067000000],USD[0.0062132221324616],USDT[0.0000012308942353],XRP[0.0000000003839485 8] |
| 01598247 | TRX[0.0000010000000000] |
| 01598256 | BTC[0.0000992436580326],SOL[1.6003208600000000],USD[0.0000000036009438],USDC[99.7353052000000000],USDT[98.5113485245316408] |
| 01598257 | BTC[0.0000000011342741],ETH[0.0000000024000101],SLP[0.0000000073962496],SOL[0.0000000004763016],USD[0.0041993785853569] |
| 01598266 | BTC[0.0000000063546567],CHR[0.0000000012437590],DOGE[0.0000000031277349],FTT[0.0000000278266800],LINK[0.0000000056801250],LUNA2[0.0000000160733234],LUNA2_LOCKED[0.0000000375044212],LUNC[0.0035000000000000],MANA[0.0000000044310244],MATIC[0.0000000347406550],SAND[0.0000000053220152],SHIB[0.00000000007000000],SOL[0.0000000025467301],TRX[0.0001200000000000],USD[0.0001956441159261],USDT[0.0000004674557 2],WRX[0.0000000050000000] |
| 01598269 | ATLAS[1918.0703060663188289],DENT[2.0000000000000000],ETH[0.0000164700000000],ETHW[0.0000164700000000],FTT[0.0000000710164241,KIN[1.0000000000000000],POLIS[22.8402572447190464],SOL[100.4601967500000000],USD[0.0002173700000000],USDC[23.8021977800000000] |
| 01598271 | TRX[0.0000490000000000] |
| 01598276 | DOGE[0.0012201300000000],GBP[0.0021008750409960],LTC[0.0000027000000000],USD[0.0000001853140076],XRP[0.0001794504883789] |
| 01598277 | NFT [409761574163502255][1],NFT [541767960707814677][1],NFT [572726878849157512][1],USD[20.0000000000000000] |
| 01598280 | USD[0.3263828100000000] |
| 01598286 | USD[0.0880754000000000] |
| 01598287 | 1INCH[0.0000000172000000],AAVE[0.0000000034703303],BTC[1.0661843966259800],ETH[0.0002026066655000],ETHW[0.0002020666655000],SNX[0.0000000054089600],TRX[23361.3268000000000000],USD[0.0000000373592621],USDT[5.9769228870483034] |
| 01598289 | LINKBEAR[2000000.0000000000000000],SUSHIBEAR[9000000.0000000000000000],USD[0.0000000663785941,USDT[0.0000000081786200] |
| 01598295 | AKRO[1.0000000000000000],ATLAS[35.0129139600000000],BAO[1.0000000000000000],KIN[3.0000000000000000],NFT [320762197434807315][1],NFT [328474958755612830][1],NFT [417450438719313866][1],NFT [493360532958536366][1],NFT [519771693488800761][1],POLIS[0.5691629900000000],RAY[2.1794188100000000],SRM[4.6570191100000000],TRX[1.0000000000000000],USD[0.0000000099491210],USDT[0.0000000078122237] |
| 01598299 | USD[0.0001668914839511,USDT[0.0000000600000000] |
| 01598301 | BAO[3.0000000000000000],BTC[0.0000001200000000],FTT[11.7741096500000000],KIN[3.0000000000000000],LINA[6361.6518074500000000],LINK[0.0001545100000000],SRM[29.7140156600000000],TRX[581.0773564300000000],UBXT[3.0000000000000000],USD[0.0000001200058440],VGX[471.5959736400000000] |
| 01598304 | ATLAS[689.8760000000000000],BAT[165.6100000000000000],BNB[2.0268530900000000],CRO[30.0000000000000000],FTT[0.7000000000000000],LINK[10.5993400000000000],LRC[67.0000000000000000],MANA[36.0000000000000000],MATIC[130.0000000000000000],RUNE[0.0163087436208400],SOL[0.5900000000000000],SRM[14.0000000000000000],USD[0.0000000011981.3000000000000000],USDT[0.0000000122500000],USDT[0.0000000037115700],XRP[163.0000000000000000] |
| 01598306 | USD[0.0000002769705],USDT[0.0000000098875256] |
| 01598308 | ATLAS[320.9899110400000000],BAO[48879.8952262300000000],BOBA[29.2764488808518780],DENT[1.0000000000000000],GBP[0.0000000363684450],KIN[3.0000000000000000],USD[0.0000009274042] |
| 01598314 | AXS[0.0995600000000000],ETH[0.0370000000000000],ETHW[0.0370000000000000],TRX[0.0005600000000000],USD[0.0000001000827551],USDT[6.3119597600000000] |
| 01598316 | USDT[0.0003268591534 03] |
| 01598319 | FTT[0.0000004383400 00],LUNA2[0.0058434528920000],LUNA2_LOCKED[0.0136347234100000],TRX[0.0015580000000000],USD[0.0000000642480858],USDT[0.0000000245371606],USTC[0.8271690000000000] |
| 01598320 | USDT[0.0000000075382500] |
| 01598321 | ETH[0.0006886208840500],ETHW[0.0006866208840500],USD[0.0000000166382664] |
| 01598324 | ATLAS[699.9860000000000000],BTC[- 0.0000000411840950],FTT[0.3990200000000000],LINK[0.5998800000000000],MNGO[39.9920000000000000],RAY[190.2164172000000000],SOL[0.2218453600000000],SRM[30.1490690600000000],SRM_LOCKED[0.1455398600000000],TRX[0.0002900000000000],USD[74.8489824571128161],USDT[0.0048480154917114] |
| 01598326 | ETHW[41.2209737800000000],SRM[9.8714213300000000],USD[0.0000000050313000] |
| 01598328 | BNB[0.0000001053869961,BTC[0.0000000022000000],HT[0.0000000116477164],LTC[0.0000000006509108],SOL[0.0000000034257558],TRX[0.0000000004481520],USDT[0.0000000010567772] |
| 01598332 | USD[0.0085034248481998],USDT[0.0000000089902798] |
| 01598333 | USDT[0.0636550100000000] |
| 01598334 | AUD[757.3955134591909984],BTC[0.1983916479540000],CRO[2999.6067000000000000],ETH[1.1537708500000000],ETHW[1.1537708537117170],TRX[0.0000010000000000],USD[0.0000009285296],USDT[0.0000000040737735] |
| 01598336 | ATLAS[0.5560151654605409],BNB[0.0000091600000000],BTC[20.0000022000000000],CAD[0.0000000087802980],ETH[0.0000000016234520],FTT[0.0000000035525200],KIN[1.0000000000000000],SECO[1.0002008600000000],TRX[1.0000000000000000],USDT[2296.5567289384062360] |
| 01598337 | ATLAS[1469.7326584500000000],BAO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000096348948] |
| 01598345 | BULLSHIT[1.3698424800000000],USD[0.0000000082323658] |
| 01598346 | MATIC[53.6955115000000000],SHIB[1099791.0000000000000000],SOL[1.0480967600000000],TRX[0.0000000000000000],USD[0.0000000174110235],USDT[0.0000000031991138],XRP[43.8434753400000000] |
| 01598347 | BTC[0.0215614200000000],ETH[0.1324858300000000],ETHW[0.1314205900000000] |
| 01598352 | BTC[0.0000000011592450],SOL[0.0000001000000000],USD[0.0000753703334707],USDT[0.0000000026444882] |
| 01598358 | BTC[0.0000030000000000],FTT[0.0000000084448046],USD[0.0000296220000000] |
| 01598359 | BTC[0.0000001000000000],USD[0.0000056673666695],USDT[120.4245802987037132] |
| 01598375 | BIT[370.4643863215130700],CHR[0.0000000177724930],ETH[0.0000000059882427],FTT[0.0102763367245820],LUNA2[0.1249456576000000],LUNA2_LOCKED[0.2915398677000000],LUNC[27207.1800000000000000],NFT [346900973217031453][1],NFT [486286828407154544][1],NFT [534805295733879777][1],RENO[0.0000000556200394],SOL[0.0000000091628711],TRX[0.0000020000000000],USD[0.2044037000308979],USDT[123.3724863260409517] |
| 01598376 | ATOM[0.0000000006900],AVAX[0.0000000072724930],BAO[0.0000000057636520],BIT[0.0000000062287951,BTC[0.0000004847391 6],COMP[0.0000000032587000],CUSDT[0.0000000731972951,CUSDTBEAR[0.0000000029000000],DAI[0.0000000023340000],DOGE[0.0000000058618622],DOT[0.0000001 1489706],EDEN[0.0000000060000000],ENSD[0.0000000085640259],ETH[0.0000000035373301,EUR[0.0000000073235914],FTM[0.0000001110178 2],FTT[2.8338537102940309],FTTD[0.0000000096875420],JPY[0.0000000041866334],KIN[0.0000000385415129],LINK[0.000000007067583],MATIC[0.000000038915957],NFT [355449379087303575][1],NFT [396229561759335013][1],NFT [486132478091677662][1],NFT [489536882137175084][1],NFT [494390240895661962],PAX[0.0000000431740700],RAY[0.0000000083499000],SOL[0.0092198267607486],SUSD[0.0000087470000000],SUSHI[0.0410080000000000],SUSHIBEAR[9975300.0000000000000000],TONCOIN[0.0000000039590133],TRX[0.0000000053853181,UNI[0.0000000083900],USD[172.0232734231977200],USDC[10.000000000000000],USDT[10.0000004464611163],USDTBULL[0.000000008100000],USTC[0.0000000079358001,XAUT[0.0000000000000000] |
| 01598377 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0000490000000000],USD[0.2694663310000000] |
| 01598378 | FTT[25.0000000000000000],LUNA2[0.0035320012600000],LUNA2_LOCKED[0.0082418002940000],USD[-0.0000000027184601,USDT[0.0000000065560750],USTC[0.5000000000000000] |
| 01598381 | SHIB[500000.0000000000000000],USD[0.0001133274647396] |
| 01598384 | USD[60.0453171420154535],USDT[0.0000000006358907] |
| 01598391 | USD[1.0339655400000000] |
| 01598398 | AKRO[1.0000000000000000],BNB[2.4996975000000000],BTC[0.0081781100000000],ETH[9.9065182500000000],ETHW[9.9061373696774664],MATIC[0.0037621700000000],SOL[0.0006340748864500],TOMO[0.0589962400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01598399 | DEFIBULL[0.000819690000000],SHIB[7298271.000000000000000],SOL[0.000925990000000000],SOL[-0.884063115610000],USDT[0.003565354173081] |
| 01598400 | BEARSHIT[5754.000000000000000],BULLSHIT[232.937101400000000],TRX[0.000050000000000],USD[0.063114790500000],USDT[0.000864026183511 5] |
| 01598401 | NFT (346934814970888395)[1],USD[-6.306448780000000],USDT[13.380000000000000] |
| 01598402 | DAI[0.121521136198660],SOL[0.005906440000000000],USD[0.345723081889526],USDT[0.096357878063780 4] |
| 01598407 | USD[0.000183079202139 5] |
| 01598414 | USD[5.000000000000000] |
| 01598417 | USD[51.096866907295799],USDT[144.839950170000000] |
| 01598419 | ETH[0.000820980000000],ETHW[0.000820965840954 1],FTT[150.013069075481000 0],SOL[32.060444640000000],TRX[0.000010000000000],USD[-2.416231697686508 6],USDT[-0.634648918699328 2] |
| 01598428 | AOKRO[1.000000000000000],BTC[3.821945490000000000],HKD[0.003465475548634 0],KIN[1.000000000000000],USD[5100.087131100000000],USD[100.00000000000000 00] |
| 01598429 | AGLD[0.002017630000000],AKRO[37.000000000000000],ALCX[0.000000000000000266 8],APE[0.000289617855369 9],APT[91.000000003413415 1],AUDIO[1.000000000000000],AVAX[0.000097200000000],BAO[182.000000000000000],BICO[1.207926560000000],BOBA[0.000486450000000],BTC[0.000000090844963],CONV[0.106682740000 000],CRV[0.754990530000000],DENT[49.000000000000000],DFL[2085.378034930000000],DMG[0.037539690000000],DOGE[1.000000004854561],DYDX[0.000000016976307],ENS[0.000442480000000],ETH[0.000000660000000],ETHW[0.000128028834664],FTM[0.003256453764900 0],FTT[0.000000094169172],GMT[0.0000000008522722],HOLY[2.051326450000000],HT[0.000091360000364 4],KIN[20668.030588920000000],KSHIB[0.000000015429197],LDO[0.000001334100000],LINK[0.001334100000000],LRC[0.000000666864244],POLIS[14.022767420000000],Q[0.000000021599335],RNDR[0.001115368335216 2],RSR[0.118170200000 000],RUNE[0.000000095964872],SAND[0.000620030000000],SECO[0.000311600000000],SHIB[0.000000129463670],SKL[0.045718578448888],SLP[0.000000069601594 7],SOL[0.000000004979533],STARS[29.06857286000000 0],SWEAT[0.045827320000000],TOMO[1.000000000000000],TONCOIN[0.000000350290040 7],TRU[2.00000000000000 0],UBXT[51.000000000000000],USD[0.002122954796724],VGX[0.000012850000000],WAXL[0.000000022950724],XRP[0.000000063678714 9] |
| 01598429 | AAVE[195.449892437787620 2],ALICE[695.200000000000000],AVAX[422.400000000000000],BADGER[503.100000000000000],BAL[154.810000000000000],BAND[417.700000000000000],BCH[-0.000002054865465 8],BOBA[3927.70000000000000 0],BTC[0.725430459526933],COMP[67.9840000000000000 00],CREAM[7.84000000000000 00],CRV[1878.00000000000000 0],DOT[2436.616339205795376 7],ETH[-0.000005929898784 4],ETHW[-0.000059308930668139],FTM[-0.014901581747529],FTT[223.010716300000000],KNCI[2715.2000000000000 00],LINK[861.30000000000000 0],LUNA[267.818368044040630 0],LUNZ[143.2.000000000000000],SOL[301.739972368789247],SRM[915.00000000000000 0],SUSHI[1812.713265882789943 9],TOMO[1312.1000000000000 00],UNI[33.09.80000000000000 0],USD[634609.2855216169766 5],USDT[0.0000000781007098],USTC[850.00000000000000 0],YFI[0.000000981840300],ZRX[13462.000000000000000] |
| 01598433 | APE[0.00000050000000],AUDIO[267.00000000379600 0],AVAX[0.000000750000000],LUNA2_LOCKED[24.704952714000000],LUNC[1039.330000000000000],NEAR[0.000000500000000],SAND[938.421773849000000],SHIB[31395007.452778315700000],SOL[25.27413386000000 0],SPELL[523431.7634943133147860],STEP[0.257896160000000],USDT[0.00000007826 6832] |
| 01598435 | FTT[1.60000000000000 0],MATIC[49.996000000000000],TRX[0.000030000000000],USD[0.000000003193120],WRX[31.000000000000000] |
| 01598436 | DOGE[0.000000006738148 0],RUNE[0.000000072651762],USD[132.814789651792940 7],USDT[0.000000069225703] |
| 01598440 | APT[201.000000000000000],BTC[0.000989305000000],DENT[100.00000000000000 0],ERD[19.961050000000000],ETH[0.007420550000000],ETHW[0.007420564581632],FTT[0.038868650000000],LINK[0.022750450000000],LUNA2[14.895377080000000],LUNA2_LOCKED[34.755879850000000],LUNC[3243499.719324742500000],SRM[3.190485120000000],SRM_LOCKED[18.649514800000000],SUN[4938.356860000000000],TRX[0.475600000000000],USD[8801.7365546947865353000000000000],USDT[114.077565000000000],VGX[0.1465377900000000] |
| 01598446 | APT[1.000000000000000],ETH[0.000001000000000],ETHW[0.000418971000000],FTM[0.991706500000000],FTT[0.045920700000000],GENE[8.500000000000000],SOL[0.00000150000000],SRM[36.906417010000000],SRM_LOCKED[0.7371878300000000],STEP[70.487006850000000],TRX[0.967700000000000],USD[0.000000034856858.0125611067900120000],USDT[109.389481806211 8129] |
| 01598446 | BTC[0.002694986016200],USD[0.000372196590551 8] |
| 01598447 | AVAX[0.7419355000000000],BAO[7.000000000000000],BTC[0.011348140000000],DENT[4.000000000000000],ETH[0.223433340000000],ETHW[0.223423330000000],EUR[206.499703967610927],KIN[4.000000000000000],MANA[64.588913900000000],MKR[0.000000000000000],POLIS[45.050973210000000],RSR[2.00000000000000 0],SAND[12.909744350000000],SOL[4.574640413526633],UBXT[1.000000000000000] |
| 01598450 | ETH[0.000482160000000],ETHW[0.000482159000000],EUR[0.139177840000000],SOL[18.226346300000000],USDT[0.000000012444240 0] |
| 01598458 | USD[0.130892585859760] |
| 01598464 | ATLAS[4680.000000000000000],SOL[0.130000000000000],USD[0.483218298500000] |
| 01598473 | LTC[0.000000028132954],WRX[0.000000007100000] |
| 01598474 | ATLAS[3259.466000000000000],MANA[138.972600000000000],MNGO[1249.874000000000000],OXY[152.9694000000000000],USD[4.768981978500000],USDT[0.848328650000000] |
| 01598475 | BTC[0.000050161130578 7],ETH[1.330000000000000],ETHW[1.330000000000000],FTT[25.095250000000000],LINK[97.200000000000000],USD[8713.97658496556875 00] |
| 01598477 | ETH[0.000000100000000],SOL[-0.000000258048620],USD[0.000001848397303] |
| 01598481 | TRX[0.996864940000000],USD[0.000000010061419 6],USDT[1.96418216337188 79] |
| 01598482 | ALGOBULL[1179775.800000000000000],ALTBULL[3.380000000000000],ATOMBULL[132.000000000000000],BCHBULL[760.000000000000000],BSVBULL[89982.900000000000000],COMPBULL[2.550000000000000],COPE[165.888850000000000],DEFIBULL[1.488000000000000],EOSBULL[19798.081000000000000],ETCBULL[0.690000000000000],GRTBULL[29.400000000000000],LTCBULL[25.000000000000000],MATICBULL[30.900000000000000],SUSHIBULL[18896.409000000000000],SXPBULL[1190.000000000000000],TOMOBULL[3400.000000000000000],TRXBULL[76.100000000000000],VETBULL[8.82000000000000 0],XRPBULL[2040.000000000000000],XTZBULL[149.000000000000000] |
| 01598486 | BNT[0.000000030160000],BTC[0.000000099688160 0],ETH[0.000000013172500],FTM[10.000000000000000],FTT[25.052651249548812],LTC[0.000000000509660],MATIC[0.000002405858586],USD[4711.394108315625748 5],USDT[9.619522135582019 3],XRP[0.002207000000000] |
| 01598491 | USD[0.002088094562420] |
| 01598491 | ETH[0.196571940000000],ETHW[0.196571940000000],USD[19.796040000000000] |
| 01598492 | USD[1.773320704000000] |
| 01598495 | DOGEBULL[0.000000081761490],THETABULL[0.621564400000000],USD[0.000000163171103],USDT[0.000000018932728] |
| 01598499 | BNB[0.000000063180000] |
| 01598504 | USD[0.740494102190780 8],USDT[0.018534810000000] |
| 01598507 | USD[0.001582731158064 6] |
| 01598509 | FTT[0.063690491066390 0],NFT (347948945060646 0)[1],NFT (373718960261519493)[1],NFT (458398775334146178)[1],NFT (487570909887818039)[1],SOL[22.549986680000000],USD[0.460769848368697] |
| 01598512 | AVAX[0.000977670000000],BF_POINT[200.000000000000000],CEL[0.046458540000000],FTM[0.005402350000000],LTC[0.007384990000000],NFT (326020599225127827)[1],NFT (338818733397466991)[1],NFT (491932774435710173)[1],NFT (548158654035280349)[1],USD[0.555043789886195 0] |
| 01598513 | USD[20.00000000000000 0] |
| 01598514 | AAVE[0.000000100000000],AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000030929940],ETH[0.000000063493032],ETHW[0.000000063493032],SRM[3502.979434600000000],SRM_LOCKED[44774.433758490000000],UNI[0.000000100000000],USD[0.011350365812400 0] |
| 01598515 | BTC[0.032679851900000],FTT[0.212737090000000],USD[313.718919231865020 7] |
| 01598523 | USD[0.000025226711335],LTC[0.006139995979819 3],STEP[0.073200000000000],TRX[0.997000000000000],USD[0.015265635194467] |
| 01598524 | TRX[0.000022000000000],USD[0.000000097996579],USDT[0.000000074656454] |
| 01598526 | USD[20.00000000000000 0] |
| 01598527 | BIT[0.000000096646560],BNB[0.000000012429800 8],BTC[0.000002060000000],TRX[0.000280048500000],USD[0.000000308372838],USDT[0.000000930424213 5] |
| 01598529 | BRZ[0.007680450000000],SOL[0.000000477320282] |
| 01598533 | ETH[0.000000507330041],HT[0.000000090672800],NFT (385023134987079368)[1],NFT (455258989799730058)[1],NFT (549653580891753834)[1],TRX[0.000006000000000],USD[0.000081898456531],USDT[0.000000047715852 86] |
| 01598537 | AVAX[0.013651201773755],BNB[0.070000000000000],DOT[24.000000000000000],ENJ[2362.000000000000000],FTT[25.195345950000000],LTC[0.008588000000000],LUNA2[30.170611250000000],LUNA2_LOCKED[70.398092910000000],LUNC[8569714.120000000000000],SAND[280.000000000000000],USD[437.063685215750003 0],USDT[0.033340000000000] |
| 01598542 | USD[5.000000000000000] |
| 01598544 | COMPBULL[15500.024143200000000],DOGEBULL[0.008619050000000],KNCBULL[0.085598000000000],LINKBULL[0.004260100000000],MATICBULL[0.072108000000000],THETABULL[4.894870000000000],USD[0.000000096936330],USDT[0.045145333136448 2] |
| 01598548 | BTC[0.000000053205000],BVOL[0.000000000000000],FTT[0.154251116939676],USD[0.000106306154864 9] |
| 01598553 | AKRO[1.000000000000000],ATLAS[0.000000068256070],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],HKD[0.002643908248480 5],KIN[3.000000000000000],RSR[0.000000025925968],TRX[2.000000000000000] |
| 01598556 | USD[45.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01598562 | AUDIO[0.332180000000000000],LINK[0.048339000000000000],LUNA2[0.000000031284198],LUNA2_LOCKED[0.000000072996462],LUNC[0.006812200000000000],USD[0.030434600865000000],USDT[1521.142281903837108O] |
| 01598568 | TRX[0.000777000000000000],USD[0.002212013550000000],USDT[0.005209000000000000] |
| 01598574 | BNB[11.174470305000000000],CHZ[1.000000000000000000],ETHW[2.652866490000000000],FTT[99.920943890000000000],NFT[301415058370176411][1],NFT[349668805225331027][1],NFT[411078440699344166][1],NFT[414648522672441842][1],NFT[448021556773680353][1],NFT[472850673546856665][1],NFT[487428938090598452][1],NFT[533570838312650371],NFT[552856974052059521]1],SOL[78.089528650000000000],SRM[4.364731510000000000],SRM_LOCKED[36.322847500000000000],USD[0.033812346780022781],USDT[0.000000009236145] |
| 01598580 | BTC[0.000008820000000000],MATIC[20.898797860000000000],NFT[362802195894501069][1],NFT[375338214375326144][1],NFT[433118986327346818][1],NFT[544209815435215971][1],USD[0.041916050000000000] |
| 01598581 | ADABULL[121.811996147335809O6],DOGE[0.000000000768987],ETH[0.000000000844132O9],FTT[0.000000007108561O2],SOL[0.000000071789800],USD[0.000215810529581],USDT[0.000429809997700O] |
| 01598583 | FTT[0.277344000000000000],USD[0.000000010107753O5],USDT[2.027699748723603O4] |
| 01598594 | ATLAS[57.2335738100000000],BAO[4.000000000977676O20],BRZ[0.000000097767620],DOGE[0.000000072677570],KIN[2.000000000000000],SOL[0.000000004773572],SPELL[6917.3582167500000000] |
| 01598600 | EUR[0.009741419025872O7],FTT[150.521718950000000O0],SRM[13.049393820000000O0],SRM_LOCKED[133.590606180000000O0],USD[5.032049228709860000000000000O],USDT[0.000000005326352O0] |
| 01598602 | USD[0.803264905240614O2] |
| 01598603 | BNB[0.900000000000000000],BTC[0.007800007935604O4],FTT[3.507390209896711O1],LTC[0.000000002000000O0],USD[0.384180908381099O5],USDT[145.920758750038515O4] |
| 01598604 | AXS[0.092231160000000000],BAO[2.000000000000000O0],EUR[0.000000000085075O76],KIN[1.000000000000000000] |
| 01598605 | BTC[0.000000092160000],EUR[0.000000027495648],USD[0.000000009056453],USDT[0.000000103930521],XRP[0.000000037020172] |
| 01598608 | USD[0.000000006369083] |
| 01598618 | BCH[0.000380000000000000],ETH[0.000776200000000000],ETHW[0.000776200000000000],LTC[0.009500000000000000],LUNA2[0.066999427157000000],LUNA2_LOCKED[0.016331996700000O0],LUNC[1524.140000000000000O00],USD[-1.012324969155434038],USDT[0.000000002265187288],XRP[0.001200000000000000] |
| 01598625 | LUNA2[0.000000088000000],LUNA2_LOCKED[1.9180344420000000O00],USD[0.000000050000000] |
| 01598628 | AKRO[3.000000000000000000],AUD[0.000308447820048O4],BAO[4.000000000000000O00],BAT[1.015662120000000O00],BTC[0.087756526529661O8],DENT[4.000000000000000O00],ETH[0.091674598779200O0],ETHW[0.090621768779200O0],GRT[1.000000000000000O00],KIN[3.000000000000000O00],MATIC[1.055064440000000O0],RSR[2.000000000000000O0],SP ELL[17648.611357540000000000],SXP[1.049749760000000000],TRX[2.000000000000000O0],UBXT[2.000000000000000O0],USDT[0.000000006220330O4] |
| 01598630 | USD[0.000000089477904],USDT[0.000000007261547] |
| 01598631 | FTT[0.004216610000000000],USD[0.000000160450640] |
| 01598635 | USD[348.687225000000000O0] |
| 01598636 | AVAX[12.471447760000000O00],BTC[0.406677060000000O00],DOT[12.363307380000000O0],ETH[1.569983550000000O0],ETHW[1.511028720000000O0],EUR[8533.732009284723255O1],MATIC[258.408891300000000O0],SOL[7.000747800000000O0],USD[0.000000166755180],USDT[0.002360824568265O5] |
| 01598640 | TRX[-0.232193723057850O6],USD[0.042398028000000O0] |
| 01598645 | RAMP[3841.000000000000000O0],TRX[0.001558000000000O0],USD[346.228653866599733O],USDT[0.000000214056546] |
| 01598646 | BTC[0.033431577031193O6],ETH[0.000000100000000O0],FTT[0.010732580000000O0],RSR[1.000000000000000O00],SRM[0.004449800000000O0],SRM_LOCKED[0.385560300000000O00],TRX[0.001042000000000O0],USD[8.988553524992792O4],USDT[0.000000007993096O0] |
| 01598647 | USD[3.252758396725000O0] |
| 01598650 | TRX[0.928800000000000000],USD[-0.000000762655547],USDT[0.000000075591200] |
| 01598651 | BNB[0.000000020869168],GALA[7.056912260000000O00],GBP[0.000011258706082O5],USD[0.000000009135061O4],USDT[0.000000127372526] |
| 01598652 | CQT[0.928800000000000000],HMT[0.964400000000000O0],MER[339.793800000000000O0],SLRS[254.864800000000000O0],STEP[804.548392400000000O0],TRX[0.000001000000000O0],USD[0.372427530000000O0],USDT[0.000000036595684] |
| 01598653 | ATLAS[0.000000073424112],BNB[0.050486500000000000],DOGE[0.000000031964590],ETH[0.000000103794200],FTNB[0.000000005019118],OMG[8.000000000000000O0],SOL[0.000000002022807],TRX[0.000000006242713O6],USD[27.369955726677169O3] |
| 01598670 | BNB[0.000000100000000],BTC[0.000994766520000],ETH[0.042000000000000O0],FTT[0.064329850000000O0],USD[-2.437297276913573O0],USDT[0.000000017303453O3] |
| 01598672 | ATLAS[3.188433290000000O00],BNB[0.008076190000000O0],BTC[0.013499796330409O3],DYDX[0.093285400000000O0],FTT[473.794053000000000O0],LUNA2[0.000000037920184O5],LUNA2_LOCKED[0.008257200000000O0],NFT[403197493102173163][1],NFT[416087549337538500][1],NFT[485939793245845037][1],PRISM[8.460030000000000O0],SOL[0.000000005000000],TRX[1.887596686641240O01],USD[2.092904278562018O3],USDT[1.098804156789014O7],XRP[0.299053280000000O00] |
| 01598675 | BTC[0.000000098215532],FTT[0.000000003989560O0],USD[0.000106185007308O3],USDT[0.000000091427293],USTC[0.000000004207000] |
| 01598677 | USD[14.561482902452985O0] |
| 01598680 | BTC[0.000430070000000000],ETH[0.003663880000000O0],ETHW[0.003622810000000O00] |
| 01598686 | ROOK[0.658000000000000O00],USD[0.239945971894496O6],USDT[0.000000005332640O0] |
| 01598687 | FTM[0.316158440000000O0],USD[0.000000321241744O0],USDT[0.000000007097442O0] |
| 01598692 | BTC[0.000416300000000O0] |
| 01598691 | USD[145750.630299289674306O4],USDC[200.000000000000000O0] |
| 01598698 | SOL[11.650000100000000O0],USD[0.005388810430492O3],USDT[0.000000152243398O] |
| 01598700 | ATLAS[280.000000000000000O0],BALBULL[188.000000000000000O0],KIN[210000.000000000000000O00],SXPBULL[5742.000000000000000O0],TRX[0.000057000000000O00],USD[0.409539413400000O0],USDT[0.043782800000000O0] |
| 01598707 | APT[0.000000007417476],BNB[0.000000054844888O],BTC[0.000000002334350O0],DOGE[0.000000069550000O0],ETH[0.098906769132478O0],MATIC[12.375696360000000O00],TRX[0.328752009389376O0],USD[5.694214832875326O7],USDT[0.000005050205230] |
| 01598708 | SLP[0.050000000000000O0],TRX[0.000173000000000O0],USD[2.174747557538884O],USDT[0.038539731464451] |
| 01598709 | AMPL[0.000000005868819O0],BTC[0.000000004093750O0],DENT[0.000000006184759],DYDX[0.000000001940000O0],ENJ[0.000000090393712O],FTT[0.000000000003257178O8],LUNA2[0.000000035646038O8],LUNAC[0.007762000000000O00],MATIC[0.000000001635605O],NEXO[0.000000067025840O],SOL[0.000000010000000],USD[0.000000002306222O] |
| 01598711 | ADABULL[0.000000000000000O0],ALGOBULL[10865935.0800000000000O0],ALTBULL[9.649240000000000O00],ATLAS[1319.886000000000000O0],ATOMBULL[2775.914880000000000O0],BALBULL[567.892080000000000O0],BTC[0.000000001740909O0],DEFIBULL[16.246240000000000O0],DOGEBULL[1.999620000000000O0],ETH[0.000600000000000O0],ETHW[0.001986100000000O0],EUR[0.000000006373405O],LINKBULL[39.981000000000000O0],LUNA2[0.119053544600000O0],LUNA2_LOCKED[0.277791604200000O00],LUNC[25924.160000000000000O0],THETABULL[31.968079264000000O00],USD[0.461287554184874],USDT[1990.890000002615723O9],VETBULL[150.789797000000000O00],XRPBULL[17766.623700000000000O0],XTZBULL[LP03.000000000000000O0] |
| 01598713 | BNB[27.612064800000000O0],BTC[0.000000003000000O0],USD[9386.309851614315717O3],USDT[0.000000085680275O] |
| 01598720 | USD[0.347811481476152O8],USDT[0.000000084883000O] |
| 01598723 | BTC[0.000000034756000O0],USD[0.000595671606479O] |
| 01598725 | BTC[0.000000074034533],FTT[0.000000826258O80],SOL[0.000000010000000O0],USD[94.501777724098046O6],USDT[0.051104016921786O2] |
| 01598728 | ETH[0.007234000000000O0],ETHW[0.007234000000000O0],USD[0.826633640000000O0] |
| 01598731 | AAVE[0.237137240000000O0],AKRO[19.000000000000000O0],ARKX[0.005852190000000O0],ATLAS[0.030643133930000O0],AUDIO[0.001874018730000O0],AURY[3.976192620000000O0],AVAX[0.000000002391900O0],BAO[124.000000000000000O0],BNB[0.000000010000000O0],BOBA[11.700624470000000O0],BTC[0.000140829473590O0],BYND[7.070705900000000O0],C98[0.000215510000000O0],CEL[0.000142120000000O0],CHZ[1304.699530133932000O0],CONV[2711.052299063500000O0],COPE[36.588721066950000O0],CQT[35.303760503060000O0],DENT[21.000000000000000O0],DOGE[0.009137166121000O0],FRONT[1.011352450000000O0],FTM[0.061459192557400O0],FTT[0.000000032053940O0],GRT[1.000000000000000O0],HOLY[2.123743780000000O0],HT[0.003950940000000O0],HXRO[0.006124046000000O00],JST[0.006491280000000O0],KIN[108.000000000000000O0],MANA[488.071860050105200O0],MATH[1.000000000000000O00],MATIC[0.000117000000000O0],MNGO[0.024167800000000O0],MNGO[0.021047320000000O0],ORBS[342.884933298730000O0],POLIS[4.461114153370000O0],PROM[1.122420365000000O0],PROM[1.224280000000000O0],RNDR[182.601385519630270O0],RSR[10975.062507680908752O0],RUNE[106.683777850060000O0],SECO[0.001097650000000O0],SLND[0.001615600000000O0],SLRS[0.017307966807895O0],SNX[0.678854190000000O0],SNY[83.361941709660000O0],SOL[3.014349000000000O0],SOS[17066523.000000000000000O0],STEP[1.818631902500000O0],STSOL[0.002528150000000O0],SUSHI[9.895184852000000O0],TRU[1.000000000000000O0],TRX[4.000000000000000O0],TSLA[7.100684970000000O0],TULIP[0.000054852280000O0],UBXT[12.000000000000000O0],USDT[0.003825412967312O0],USDT[0.000000903534848],WRX[0.993293530000000O0],XRP[2.120029310000000O0] |
| 01598732 | ETH[0.000000000000000O0],USD[14.243441582500000O0],USDT[0.000000038328564O] |
| 01598739 | USD[25.000000000000000O0] |
| 01598742 | TRX[0.000000000000000O0],USDT[1.985000000000000O0] |
| 01598757 | NFT[305739412128963116][1],USD[20.000000000000000O0] |
| 01598758 | FTT[0.031795868641796O1],TRX[0.000000200000000O0],USD[0.000000207937904],USDT[0.000000078808142O] |
| 01598761 | BTC[0.000000083276445],EUR[0.600934360000000O00],USD[0.066506437130505O1],USDT[0.000000068225905],XRP[0.000000087600000O] |
| 01598762 | AXS[0.000000088751730],BNB[0.000002140000000O0],BNTX[0.000000045940000O0],BTC[0.000000064331250],ENJ[0.000000072992000O0],FTT[0.000000028000000O0],SAND[0.000000011146000O0],SLP[0.000000003050800O0],SNX[0.000000083340000O0],TLM[0.000000046930000O0],USD[0.930222445359694O7],USDT[1.505021874372021O6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01598765 | BLT[0.99855000000000000],USD[-0.000000001356243] |
| 01598768 | BTC[0.0000664384402530],EUR[0.00000000916268992],FTT[-0.0000000013918236],SRM[1.1671540400000000],SRM_LOCKED[11.1760767200000000],USD[-0.0007151863770229],USDT[-0.8544880131581149] |
| 01598773 | DOGE[9599.9434000000000000],USDT[0.1043241233500000] |
| 01598775 | DOGEBULL[12.0120000000000000],USD[25.0189829350000000],USDT[1.3292767102800000] |
| 01598778 | COMPBULL[1499000000.0000000000000000],COPE[0.6128000000000000],ETCBULL[5128.9740000000000000],FTT[0.0948800000000000],GRTBEAR[7792.0000000000000000],MKRBULL[1168.7662000000000000],STEP[0.0570000000000000],TRX[0.0003700000000000],USD[0.0720216234250000],USDT[0.0000000044886800],XRPBULL[401919.6000000000000000] |
| 01598780 | USD[0.0027711052900000],USDT[0.0000000037868180] |
| 01598781 | BTC[0.0389191400000000],DOT[2.3460556900000000],ETH[0.0000058200000000],EUR[1.5766707211798248],NFT[423078755011327785][1],SOL[0.2183024100000000],USD[0.4127911536439260],USDT[0.7995691230513744] |
| 01598782 | FTT[0.0040076000000000],SOL[0.0000000005944900],TRX[0.0000000098234505],USD[0.0059223428163705],USDT[0.0530415372471751] |
| 01598785 | ETH[0.1311384400000000],ETHW[0.1300805300000000],NFT[2552.5989608200000000] |
| 01598787 | ETH[0.0037736700000000],EUR[0.0000000016958000],SOL[0.0000003000000000],USD[2789.1350076442785487000000000],USDC[10.0000000000000000] |
| 01598789 | AVAX[0.0001422000000000],BAO[1.0000000000000000],BNB[0.0000070000000000],ETHW[0.0049180900000000],FTT[0.0368172000000000],MATIC[0.0009050000000000],SOL[0.0053330000000000],SPELL[80.8559292500000000],USDC[15.6911972900000000],USDT[0.0088600092595504] |
| 01598792 | BIT[31684.4157000000000000],BNB[0.0111551300000000],BTC[3.4118615779277500],DOGE[730930.0545300000000000],ETHW[555.3959851000000000],LTC[0.0430000000000000],SHIB[0.0000183000000000],USD[41.4878758515000000],USDT[1680.4245594595000000] |
| 01598798 | AKRO[1.0000000000000000],BAO[3.0000000000000000],EUR[0.0000000039667410],HT[0.0000571100000000],KIN2[0.0000000000000000],MATIC[0.0174507400000000],UBXT[1.0000000000000000] |
| 01598807 | EUR[0.0000000110817917],USD[4.3044204146900000],USDT[0.0071495700000000] |
| 01598812 | ADABULL[2.2137044473000000],MATICBULL[784.7068240000000000],TRX[0.0000090000000000],USD[0.0544610665810242],USDT[0.0000000044772328] |
| 01598816 | ATLAS[44.6388010900000000],BTC[0.0000064200000000] |
| 01598819 | AMPL[0.0000000087562391],COPE[0.4818004900000000],CREAM[0.0038719627512572],FTT[24.6000000000000000],IMX[526.8000000000000000],MTA[165.0000000000000000],ROOK[0.0006847662789668],TRX[0.0000010000000000],USD[2.1672015086573586],USDT[4.9659208503519344],WNDR[0.6552294400000000] |
| 01598820 | TRX[0.0001700000000000],USD[0.1004621791850000],USDT[0.0000000917026200] |
| 01598821 | FTT[0.0031157194988817],USD[0.0034965809331062],USDT[-0.0031315428312235] |
| 01598823 | BADGER[0.0000000027425554],BTC[0.0000756400000000],ETH[0.0008633520105921],ETHW[0.0008633520105921],MANA[0.3504349000000000],SOL[0.0200000000000000],USD[0.3065813563216490] |
| 01598824 | TRX[269.2400000000000000] |
| 01598826 | ATLAS[4549.1355000000000000],BAO[868924.8606275300000000],CONV[13828.2988865400000000],KIN[4105362.5260147100000000],MNGO[168.0499135400000000],RSR[810.9871849678187200],SUN[1527.6530000000000000],TRX[2.0000300000000000],USD[0.0000001006480062],USDT[0.0000000055344374],XRP[0.9995850000000000] |
| 01598827 | ETH[0.0000000090939035],EUR[0.0000001156241910],FTT[4.0198730100000000],USD[0.0000001219106657],USDT[1941.0425886778198811] |
| 01598828 | USD[0.6571462890750154],USDT[0.0000000094962992] |
| 01598833 | BTC[0.0126928341005771],NFT[311076343757505016][1],NFT[322023565681395838][1],NFT[331946040712217446][2][1],NFT[337060768481861107][1],NFT[349419002755439733][1],NFT[366952498989497904][1],NFT[416337121679146622][1],NFT[430881981007010013][1],NFT[445911278095253631][1],NFT[460109077853203538][1],NFT[463178392227968100][1],NFT[467135484228629711][1],NFT[512049604715245640][1],NFT[519719397964200035][1],NFT[520940354278759402][1],NFT[532353069106872775][1],NFT[548067850114769605][1],NFT[560977250258203386][1],NFT[562859425023047391][1],NFT[574099086463668531][1],USD[12.5520753910000000] |
| 01598834 | FTT[0.0050228839257153],LUNA2[0.0006539681352000],LUNA2_LOCKED[0.0015259256490000],LUNC[42.4029385000000000],USD[0.0000000159193345],USDT[0.0000000034052608] |
| 01598837 | BTC[0.0000000038546137],ETH[0.0000000052447800],EUR[0.0216730913877631],LUNA2[0.5311177661000000],LUNA2_LOCKED[1.2392747880000000],LUNC[88527.0320647240822784],USD[0.7976631230468304],USDT[0.0000000142383360],USTC[0.5998750777656000] |
| 01598838 | BTC[0.0000057700000000],EUR[0.0001229700000000],ETHW[0.0001229720000000],XRP[96025.4639779500000000] |
| 01598839 | USDT[0.0000012733305857] |
| 01598844 | TRX[0.0000010000000000],USD[28.8745591600000000],USDT[3.2868000000000000] |
| 01598847 | TRX[0.0000010000000000],USD[1.4973606800000000],USDT[0.0000001178765321] |
| 01598850 | 1INCH[72.8626089398626300],ATLAS[70.0000000000000000],BAO[47990.4000000000000000],C98[12.9980000000000000],CHZ[20.0000000000000000],CLV[25.0000000000000000],CRV[9.9980000000000000],DOGE[98.8375305913996400],DOT[4.3561012485289100],GRT[23.1171059012541900],KIN[110000.0000000000000000],LUNA2[0.0227337399500000],LUNA2_LOCKED[0.0530453932200000],LUNC[4950.3197380000000000],REEF[1219.8760000000000000],SHIB[1000000.0000000000000000],SLP[540.0000000000000000],STEP[51.6896600000000000],SUSHI[1.0905318861176500],TRX[269.4282964349977900],USD[0.0014084913364900],XRP[210.3312287691087200] |
| 01598851 | USD[30.0000000000000000] |
| 01598853 | ETH[0.0008906000000000],ETHW[0.0008906000000000],SOL[0.0014181627789712],TRX[0.0000000044756981],USD[0.0726999262656032] |
| 01598856 | BTC[0.0000064349200000],ETH[0.0003073000000000],ETHW[0.0003073000000000],USD[0.0002518763586600] |
| 01598860 | IMX[84.1626840000000000],TRX[0.0000010000000000],USD[0.0000007781862],USDT[0.0000000606925400] |
| 01598861 | ATLAS[0102.6790679000000000],AUDIO[0.0072063000000000],BNB[0.0003730000000000],BTC[0.0306545700000000],C98[281.9987645600000000],CHZ[0.0176911000000000],ENS[19.0994833300000000],ETH[0.0000916000000000],ETHW[1.9722762300000000],FTT[419.3009738100000000],GMT[0.0041161500000000],MATIC[2602.2992583100000000],USD[0.0007168780000000],USD[16.2847740000000000],SPELL[23546.6771350000000000],SRM[325.0613866000000000],STEP[0.0605984600000000],USDT[0.3872373400000000] |
| 01598863 | ALC[0.0087235000000000],AMPL[0.2970631229712936],BAND[0.0491350000000000],BADGER[2.8282960000000000],BAO[953.6400000000000000],BIL[0.0487175000000000],BTC[0.0141100130000000],COMP[0.1532000000000000],COPE[0.9844200000000000],CQT[2.9538300000000000],CREAM[0.1389211000000000],CRO[29.8290000000000000],DOGE[0.9625700000000000],ETH[0.0770000000000000],ETHW[0.1388300000000000],EUR[0.0000039931741],FIDA[45.9872700000000000],FRONT[0.8977800000000000],FTM[13.8166500000000000],FTT[15.5725411214890946],HNT[0.0993160000000000],HUM[29.5972000000000000],JST[9.8000000000000000],KIN[78208.3000000000000000],MNGO[39.8499000000000000],MOB[0.9928750000000000],OKB[0.0950600000000000],OXY[0.9601000000000000],PAXG[0.0000400000000000],PERP[0.1966750000000000],REN[4.8751700000000000],ROOK[0.0048404000000000],RUNE[0.5769340000000000],SHIB[1993578.0000000000000000],SRM[14.0000000000000000],SUSHI[2.4630000000000000],SXP[0.4636340000000000],TOMO[0.0971500000000000],TSLA[0.0596865000000000],USD[0.0000148003245],USDT[2671.0733660985431425],USDC[0.0196732000000000] |
| 01598864 | BF_POINT[8000.0000000000000000] |
| 01598865 | EUR[0.7566707200000000],USD[0.0299313370629896] |
| 01598866 | ATLAS[0.0000000074255864],BTC[0.0000000028321420],CRO[0.0000000064322945],ENJ[0.0000000094537337],FTT[0.0000000038753100],GALA[0.0000000096317170],SOL[0.0000000032146214],USD[0.5295468866242747],USDT[0.0000000089830987],XRP[1577.7001800004392798] |
| 01598874 | AURY[22.8609200000000000],BTC[0.0000001749291900],FTM[0.2645300000000000],FTT[0.1027055618240779],RUNE[24.1857500000000000],SGD[0.0000002307658],SOL[0.0000000000000000],SRM[1.0584280000000000],SRM_LOCKED[4.8534966700000000],USD[66.7539843646770170],USDT[0.0000000112565841] |
| 01598876 | BTC[2.2317457400000000],ETH[20.1052381700000000],ETHW[20.0081845000000000],FTT[0.0037394300000000],SRM[1.1361277300000000],SRM_LOCKED[37.8638722700000000] |
| 01598879 | RUNE[40.0395849500000000],USDT[0.0000000294774161] |
| 01598881 | 1INCH[0.0000000004156500],USD[3.6592748891048165],USDT[0.0000000068463207] |
| 01598885 | BTC[0.0006356098706920],FTT[0.0000000032382465],LUNA2[0.1694352495000000],LUNA2_LOCKED[0.3953489155000000],LUNC[36894.8823080000000000],NFT[455215848292966152][1],RAY[0.0000000013184600],SOL[0.0000000045312590],SRM[0.0000000008800000],USD[1.1126369543618000],USDT[0.0000000226804577] |
| 01598890 | BTC[0.0000004000000000],ETH[0.0000016000000000],ETHW[0.0000016000000000] |
| 01598893 | DFL[8239.8157000000000000],FTT[8.0976686000000000],HNT[29.9941800000000000],LUNA2[0.0033209235830000],LUNA2_LOCKED[0.0077488216940000],LUNC[723.1381020400000000],PUNDIX[20.3000000000000000],SOL[2.0561880000000000],USD[0.0205742828620000],USDT[0.0000049197720] |
| 01598894 | TRX[0.0000050000000000] |
| 01598898 | COPE[8.9969600000000000],USD[2.3055507700000000],USDT[0.0000000980675100] |
| 01598900 | USD[0.0001933000000000] |
| 01598901 | FTT[0.0000000053020000],NFT[345244870418586496][1],NFT[442561846115701170][1],NFT[483523056119232359][1],USD[0.7898013596380368],USDT[0.0000003507976780],XRP[0.0000007926804] |
| 01598906 | FTT[0.0994490000000000],USD[0.0129006089077980],USDT[0.0000001081946352] |
| 01598910 | BTC[0.0000003000000000],EUR[0.0034267100000000],USD[0.2892994102226169] |
| 01598911 | AKRO[1.0000000000000000],ATOM[0.0933188440000000],BAO[1.0000000000000000],ETH[0.0000004000000000],ETHW[0.0008668800000000],SRM[0.6175067600000000],SWEAT[0.2486570600000000],TRX[1.0000000000000000],USD[0.3562250433120278],USDT[0.0013926797285707] |
| 01598913 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01598915 | AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[0.004519800000000],DENT[1.000000000000000],DOT[1.541900120000000],ETHBULL[3.999620000000000],FTT[1.000440180000000],GALA[287.447990920000000],KIN[2.000000000000000],NEAR[3.284767280000000],SOL[0.345732220000000],USD[11.751451866479995 62],XRP[21.765659070000000] |
| 01598916 | FTT[50.071899013586446],USD[0.000000056521068],USDT[0.000000007716502] |
| 01598917 | TRX[0.000005000000000] |
| 01598918 | CHZ[206.250474390000000],EUR[0.000000016001982],USD[0.000000030096184] |
| 01598919 | AAVE[0.000000002500000],ALGO[380.048374276648300],BNB[0.450200351717800],DOT[12.606493593570300],ETH[0.000000073200817],LUNA2[0.170252378900000],LUNA2_LOCKED[0.397255508000000],LUNC[37072.813954000000000],MATIC[0.000000004500000],SOL[0.000000011215675],USD[79.002212365755005300000000],USDT[0.000000019190008,XRP[0.000000006936280] |
| 01598921 | 1INCH[0.016454190000000],AKRO[2.000000000000000],BTC[0.000020400000000],FRONT[1.015484550000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATIC[1.050825980000000],NFT (295668799035109555)[1],NFT (295910427528663336)[1],NFT (305667523018160234)[1],NFT (423981864737339078)[1],NFT (554923954114571446)[1],NFT (561072782407068345)[1],SHIB[981165.100701820000000],SXP[1.042372520000000],TOMO[1.042515170000000],USD[0.071977833991970] |
| 01598926 | USD[17.096456454905000] |
| 01598930 | ETH[0.285977107250000],ETHW[0.285977107250000],RNDR[2.799468000000000],USD[0.096284042289520],XRP[151.500000000000000] |
| 01598934 | ATOM[0.002360000000000],FTT[25.205720540000000],TRX[0.916875000000000],USD[0.000000244894401],USDC[54875.194490000000000],USDT[0.000000113943203] |
| 01598942 | TRX[0.000004000000000],USD[0.000000180407788],USDT[0.000000049000000] |
| 01598944 | BTC[0.000022900000000] |
| 01598945 | USD[0.000012366643381,USDT[0.000000090392124] |
| 01598949 | AXS[0.077400000000000],KIN[1452.358309170000000],USD[-0.000082543307102] |
| 01598967 | BNT[0.100000000000000],GMX[0.010000000000000],SOL[0.008049960000000],USD[2.727081595309639],USDT[0.000214240144988] |
| 01598970 | AKRO[2.000000000000000],BAO[5.000000000000000],BTC[0.000000500000000],CHZ[0.012891740000000],DENT[1.000000000000000],DOGE[2464.978954940000000],FTT[19.192846160000000],KIN[8.000000000000000],USD[0.000000060532414],USDT[0.000000961958837] |
| 01598974 | ATLAS[1000.000000000000000],FTT[0.086175110000000],LUNA2[9.123982496000000],LUNA2_LOCKED[21.289292490000000],LUNC[1986766.397972000000000],POLIS[29.998060000000000],USD[3.110625194683950] |
| 01598979 | FTM[0.000000037724808],SOL[0.000000079960104],TRX[0.000010000000000],USD[0.000000012153033],USDT[0.000000117509615600] |
| 01598983 | USD[0.000000070316580],USDT[0.000000009844580] |
| 01598984 | TRX[0.000002000000000],USDT[0.000000002000000] |
| 01598986 | USD[20.000000000000000] |
| 01598987 | USD[1.031608870000000] |
| 01598988 | BTC[0.000863509066700],DOGE[32.258716690000000],ETH[0.000000120927155],FTT[0.000000108204878],RUNE[0.000000079223200],USD[0.000009069326408],USDT[0.000000186450042] |
| 01598995 | USD[30.000000000000000] |
| 01598998 | ATLAS[1250.000000000000000],AVAX[41.704343290000000],BCH[0.000000005000000],BNB[0.000000073652123],BTC[0.155210273533560000],CRO[3132.334092530000000],DOT[138.039972810000000],ENJ[140.458039920000000],ETH[1.079186372500000],ETHW[1.079186360000000],EUR[109.231482136377452],FTM[999.972383500000000],FTT[0.235610100000000],LINK[23.449682510000000],LUNA2[0.000780143562000],LUNA2_LOCKED[0.001820334982000],LUNC[113.704662160000000],MANA[181.880798460000000],MATIC[208.000000000000000],RUNE[114.513869700000000],SAND[130.833743440000000],SOL[29.995858476918219],USD[500.802179111538784],USDT[0.000388997195090],XRP[762.158292040000000] |
| 01598999 | USD[5.000000000000000] |
| 01599001 | USD[20.000000000000000] |
| 01599004 | USD[0.006811435347600],USDT[0.000000009094392],XPLA[9.274000000000000] |
| 01599008 | TRX[0.000048000000000] |
| 01599009 | FTT[0.058033594400000],USD[0.001184885664129],USDT[0.000000156339176] |
| 01599010 | ALICE[0.098309000000000],ATLAS[659.820336000000000],BTC[0.000077389280000],DYDX[0.098322870000000],ETH[0.000995250000000],ETHW[0.000995250000000],FTT[0.095649000000000],POLIS[9.798193860000000],USD[0.170775861695170],USDT[0.000000150223000] |
| 01599012 | BNB[0.000000028368203],BTC[0.000000004385896],ETH[0.000000106495601],EUR[0.200237389692140],NEXO[0.000000001629640],STETH[0.000000083779682],USD[1.852482274908112],USDT[0.042759930651043] |
| 01599018 | ETH[-0.000047419459476],ETHW[-0.000047121231334],TRX[0.000075000000000],USDT[0.663131871493486] |
| 01599019 | USD[0.823612478751276] |
| 01599022 | EUR[0.280000000000000],USD[15.242241058075000] |
| 01599025 | BIC[0.865180000000000],BNB[0.000000000147870],ETH[0.000000023048581],ETHBULL[0.000027866000000],LRC[0.155889150000000],USD[-0.002973135081910] |
| 01599026 | ADABULL[0.000000009386000],ATOMBULL[0.000000000386000],ATOMBULL[0.000000001476048],DOGE[0.000000011960250],ETH[0.241000109313128],ETHW[0.241000064381080],FTT[0.000012698646276],MOB[0.000000079317249],SOL[0.000000074588872],SQ[0.000000045460957],UNI[0.000000089869616],USD[-0.000000618655935],USDT[0.922849700279167674],XLMBULL[0.000000067180000] |
| 01599027 | DOGE[0.000000004457628],ETH[0.000000074845073],ETHBULL[0.028941177278183],RAY[5.714785600000000],SOL[1.444852919551874],XRP[43.974150294616384] |
| 01599028 | BTC[0.000021200000000] |
| 01599029 | LUNA[0.000040780317530],LUNA2_LOCKED[0.000951540742300],LUNC[8.880000000000000],USD[0.000917932675300],USDT[0.002994608098158] |
| 01599031 | EUR[0.000000058533786],USD[0.000005502326073] |
| 01599032 | TRX[0.000000000000000],USDT[3.642162482000000] |
| 01599037 | ETH[0.003531900000000],ETHW[0.003531900000000],FTT[5.196146640000000],SOL[8.176040970000000],USD[-1.061416436165093] |
| 01599039 | USD[25.000000000000000] |
| 01599044 | TRX[0.000010000000000],USD[0.000000115045770],USDT[2.674604809456296] |
| 01599047 | EUR[0.002419617627521],USD[-16.724456625390178500000000],USDT[421.018636435985546] |
| 01599051 | USD[0.000001000000000],USD[0.492274693250000],USDT[0.000000006127920] |
| 01599054 | BTC[0.000000031331751,USD[0.000000803390494],USDT[42.029437851467481] |
| 01599058 | BTC[0.001554076475000],LTC[0.008794250000000],POLIS[0.084000000000000],TRX[0.000010000000000],USD[0.024359872200000],USDT[0.000000004047310] |
| 01599061 | USD[4.612404070041295],USDT[8.197763758337900] |
| 01599062 | ATOM[0.097400000000000],BTC[0.000064670000000],ETH[2.826724710000000],ETHW[0.007247100000000],FTT[0.078970210000000],SOL[8.008120000000000],TRX[22.000000000000000],USD[85554.894457321417015] |
| 01599065 | AVAX[0.000000058658663],BNB[0.000000030000000],FTT[0.006983240000000],SAND[0.000000026331500],TRX[0.001250000000000],UNI[0.000000036242424],USD[-0.003348577502965],USDT[0.000000012361202] |
| 01599067 | BTC[0.000000030091956],DOGE[88.000000000000000],USD[0.237085787057683],USDT[0.000000116001672] |
| 01599068 | ALCX[0.310000000000000],AVAX[0.278622080000000],ETH[0.000512090000000],EUR[0.257514300000000],FTT[25.840477500000000],GBP[0.798589180000000],SOL[0.075878350000000],USD[0.000000019349166],USDC[151781.628613030000000] |
| 01599069 | BTC[0.043317067731909],ETH[0.866964760000000],ETHW[1.007770900000000],FTT[1.934180458920000],GBP[0.000000618929038],USD[0.000018976502659] |
| 01599071 | BUSD[2.000000000000000],USD[2125.552200860000000] |
| 01599072 | BTC[0.000058615000000],EUR[0.000000053259217],FTT[8.942733100000000],SOL[0.014546430000000],TRX[0.000019000000000],USD[0.000000045449018],USDT[0.000000000535742] |
| 01599073 | ETH[0.261518930000000],ETHW[0.261518930000000] |
| 01599074 | USD[104.997440060000000] |
| 01599076 | AKRO[1.000000000000000],CUSDT[1.104289570000000],DENT[3.000000000000000],DOGE[1.000000000000000],KIN[1.000000000000000],SOL[0.000000057351900],TRX[1.000000000000000],USDT[1.226000529919278] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01599078 | TRX[0.00116100000000000],USD[0.0000000103690290],USDT[0.0121529845559948] |
| 01599082 | ETH[0.00000970000000000],ETHW[0.00000970860181],USD[-0.0000332239121108],USDT[0.000000063726928] |
| 01599083 | FTT[25.19496200000000000] |
| 01599087 | ATLAS[52.31003726000000000],BAO[1.00000000000000000],CONV[190.75647583000000000],USD[0.000000062580492],USDC[1.0747580100000000],USDT[0.00005105151115999] |
| 01599091 | BTC[0.06780617106348755],BUSD[3973.29719297000000000],ETH[0.36208968000000000],ETHBULL[14.31732290000000000],EUR[0.000000002046664],FTT[0.000000016346477],USD[-0.1896566594137357] |
| 01599093 | USD[0.0025850740227194],USDT[0.000000047460294] |
| 01599095 | BNB[0.00000003600000000],BTC[0.00031931439229400],DFL[453.21002800000000000],EUR[0.000000083945723],FTM[0.000000079299957],FTT[0.000000087000000],GALA[2000.00000000005000000],LUNA2[0.34979147440000000],LUNA2_LOCKED[0.816180107000000000],LUNC[76167.83000000000000000],SAND[179.50681868000000000],SOL[0.00704268255906933,SRM[0.169709530000000000],SUSHI[0.00000002550000000],USD[2.0289329044497091],USDT[8.2161461554051102] |
| 01599098 | AKRO[8.00000000000000000],BAO[8.00000000000000000],BAT[1.00596204000000000],CHZ[0.00765483000000000],DENT[3.00000000000000000],ETH[0.000000074659362],EUR[0.000000097204466],FTM[0.00350253000000000],HOLY[0.000009270000000],KIN[11.00000000000000000],RSR[2.00000000000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.0026046371896180] |
| 01599100 | BTC[0.04275402076451120],ETH[0.15796840000000000],ETHW[0.15796840000000000],GBP[92.79943083000000000],LINK[13.79780000000000000],SOL[8.03922200000000000],TSLA[7.88876000000000000],USD[0.000000064673232] |
| 01599102 | DYDX[0.29994000000000000],MNGO[19.99600000000000000],MOB[0.49990000000000000],OXY[3.00000000000000000],POLIS[0.59988000000000000],STEP[9.99800000000000000],USD[0.5444876000000000],USDT[0.000000094096496] |
| 01599105 | BTC[0.00551911000000000],ETH[0.06019660000000000],ETHW[0.06019660000000000],EUR[0.000000114591228],HNT[2.00000000000000000],USD[0.0011533572200000],USDT[0.000000096338986],XRP[80.61182000000000000] |
| 01599113 | FTT[0.04207240016755200],TRX[-0.43498641532222911],USD[-0.2239683214893490],USDT[0.2883406710000000] |
| 01599114 | EUR[0.00274308000000000],TRX[0.000001000000000],USD[1.5207689262170000],USDT[0.0000000203740814] |
| 01599115 | BTC[0.00000010256575660],USD[0.000000048703305] |
| 01599120 | BTC[0.03356880571045000],NFT [51171758164727501500][1],NFT [51844702923668669900][1],USD[0.3798214554591304],USDT[0.000000037218208] |
| 01599121 | USD[196.32123381900000000] |
| 01599122 | SPELL[8.00000000985550024] |
| 01599124 | BTC[0.00000004648625200],EUR[0.9213572508065459],FTT[0.000000000321289],LUNA2[0.101036453800000000],LUNA2_LOCKED[0.235751725600000000],LUNC[0.000000002500000000],USD[0.000000180297181],USDT[0.000000121324357] |
| 01599125 | ETH[0.000000010000000],ETHW[0.35183720812487881] |
| 01599126 | BNB[0.00037294000000000],USD[-0.0806081708490284],USDT[0.000000072771576] |
| 01599127 | BTC[0.00568973228171700],CRO[0.000000006650000],ETH[0.000000021850850],MATIC[0.000000018059412],STETH[0.00000037558836],STSOL[0.000000033181982],USD[11.04404788413622490000000000] |
| 01599128 | SLRS[5042.00000000000000000],TRX[0.00000100000000000],USD[0.0000000161791812],USDT[25.02215600000000000] |
| 01599130 | BAO[2.00000000000000000],BF_POINT[200.00000000000000000],KIN[212301.20033967000000000],RSR[1.00000000000000000],USD[0.00000000386535057] |
| 01599131 | BOBA[0.100000000000000000],BTC[0.00270972500000000],ETH[0.19742194000000000],ETHW[0.00140142000000000],TRX[0.000083000000000],USD[224.66564766319149976],USDT[119.69267939625000000] |
| 01599134 | USD[26.46215849000000000] |
| 01599137 | BTC[0.00000001300000000],ETH[0.00000000797604000],FTT[0.000000000234050],USD[1140.46083113416985060],USDT[0.000000052437712] |
| 01599138 | BCHBULL[8988610.00000000000000000],BULL[0.00094080000000000],CLV[3413.10000000000000000],CONV[97880.00000000000000000],ETHW[0.000316400000000000],FTT[2.99946000000000000],SXPBULL[226969200.00000000000000000],THETABULL[38497.77660000000000000],TRX[0.001180000000000],USD[0.0000000180000000],USDT[0.00000011835186B] |
| 01599140 | BTC[0.03968610460360025],BUSD[3462.68338284000000000],ETH[0.000000008027191],FTT[0.00416268000000000],LUNA2[0.230873847000000000],LUNA2_LOCKED[0.538705643000000000],SOL[100.06575340715790958],TRX[0.000010000000000],USD[863.61573367873705818],USDT[250.00000023004284] |
| 01599144 | ETH[0.00013977000000000],ETH[0.00013977000000000],FTT[10.80688945512848320],LUNA2[0.051487538920000000],LUNA2_LOCKED[0.120137590800000000],LUNC[11211.52000000000000000],SOL[424.61508310000000000],TRX[0.000806000000000],USD[3086.43276762062500000] |
| 01599146 | BTC[0.00130000000000000],ETH[0.011000000000000],ETHW[0.011000000000000],USD[410.32138089150000000] |
| 01599151 | ETH[0.000000202855202],ETHW[-0.00046110693288223],NFT [36111793517915697B][1],NFT [46891250298483768989][1],SOL[0.018825973028B725],TRX[-0.00000000237491],USD[0.775012878752695B],USDT[20.00000014697220],XRP[0.7626030000000000] |
| 01599152 | TRX[0.000000080000000000] |
| 01599154 | BTC[0.02600000000000000],EUR[0.00000001999155B],USD[155.34919186600000000] |
| 01599155 | TONCOIN[0.00078400000000000],TRX[0.00002800000000000],USD[0.936832784671008B],USDT[0.00000002527625] |
| 01599157 | GBP[0.00000000555223B6],TRX[0.00004600000000000],USD[0.73858457650000000],USDT[2.01202900784B94910] |
| 01599160 | USD[0.000072400000000] |
| 01599163 | BNB[0.06664283000000000],BTC[0.08071043000000000],ETH[0.42000100000000000],ETHW[0.42001000000000000] |
| 01599167 | BTC[0.000000047344870],BULL[0.000000006000000000],ETH[0.000000000312000],EUR[0.000000059069938],LUNA2[0.042992971220000000],LUNA2_LOCKED[0.100316932800000000],USD[1.4972167756890033300000000000],USDT[0.000000070760622] |
| 01599170 | TRX[0.000001000000000],USD[0.000003837973335],USDT[0.000000025276103] |
| 01599171 | USDT[0.000000099075440] |
| 01599176 | BNB[0.000000042720000],ETH[0.000000048604813],MATIC[0.000000025000000],POLIS[0.000000030000000],USD[0.000000098827552],USDT[0.000000194332684] |
| 01599178 | ETH[0.00000005000000000] |
| 01599179 | USD[0.0001826319583240] |
| 01599181 | BNB[0.083412360000000000],BTC[0.00019141500000000],GODS[40.20530000000000000],USD[-21.3092099349491259] |
| 01599189 | USD[1.0997854576685900],USDT[0.000000009527622] |
| 01599195 | TRX[0.000046000000000],USD[0.00000493250000],USDT[3.5691109500000000] |
| 01599196 | MOB[111.99192500000000000],USD[0.24813940000000000],USDT[8.83356628750000000] |
| 01599199 | DOGEBULL[1.07078580000000000],ETHBULL[1.07085947000000000],MATICBULL[0.07185339000000000],USD[0.000000055375930],USDT[0.000039051540409] |
| 01599200 | USD[0.000000084500000] |
| 01599201 | BAO[5.00000000000000000],BNB[0.000002410000000],BTC[0.00000030000000000],DENT[1.00000000000000000],EUR[0.000004085296171],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.1963103834040061] |
| 01599202 | EUR[9.00000000000000000] |
| 01599203 | FTT[0.052892923498354340],USD[3.1330313020646606],USDT[0.000000073677594] |
| 01599210 | CHF[0.00496858201689B8],USD[0.00000019456782],USDT[0.000000009348620B] |
| 01599212 | BAO[1.00000000000000000],BTC[1.03596586000000000],CHZ[4281.66981989000000000],ETH[0.086692170000000000],ETHW[0.128543270000000000],EUR[112.36294804525623130000000000],FTM[170.84187298000000000],FTT[11.919407830000000000],GRT[4813.24449551000000000],KIN[2.00000000000000000],LINK[69.29542035000000000],LTC[0.43286289000000000000],MATIC[157.13143896000000000],RSR[1.00000000000000000],SOL[0.545912240000000000],UBXT[1.00000000000000000],USD[0.000000067649893],USDT[0.000000585037232] |
| 01599213 | ATLAS[2019.86320000000000000],USD[0.62408860375000000],USDT[0.000000098934207] |
| 01599217 | BTC[0.00000026495000],ETH[0.00088000000000000],ETHW[0.00088000000000000],USD[8.97058168000000000] |
| 01599221 | BTC[0.000000026205942],ETH[0.000000060379900],EUR[0.000000045762167],FTT[0.000000008776673],RAY[0.000000029052908],SOL[0.000000087396982],TRX[0.000000011289505],USD[0.0000011156174820] |
| 01599223 | ETH[1.52085372497927001,ETHW[0.000000071133700] |
| 01599225 | DOGEBULL[215.21200000000000000],TRX[0.000002000000000],USD[0.1036474920000000] |
| 01599226 | AVAX[1.10000000000000000],BTC[0.24000000000000000],BUSD[2716.63893947000000000],ETH[0.00086764000000000],ETHW[1.4378676400000000],EUR[100.00000000000000000],FTT[3.6157369169455960],SOL[1.15648857000000000],USD[732.4929497912578780],USDT[0.000000057400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01599229 | OKB[0.00813710000000000],SOL[0.000000003737200],TRX[0.143894000000000],USD[0.198197284950000],USDT[0.001780502500000] |
| 01599230 | FTT[33.061445804860000],SRM[33.232389530000000],SRM_LOCKED[204.265601870000000],TRX[0.000001000000000],USD[2137.770097341800000],USDT[3700.007056476529025 9] |
| 01599233 | USD[3.029868327052500] |
| 01599235 | ALGOBULL[40000.000000000000000],ATOMBULL[17.100000000000000],BTC[0.000033241000000],COMPBULL[0.700000000000000],DOGEBULL[0.000600000000000],ETCBULL[0.040000000000000],ETH[0.002075080000000],ETHW[1.018364133392220],FTT[0.000026100000000],KNCBULL[0.600000000000000],LINKBULL[0.90000 0000000000],LTCBULL[0.600000000000000],MATICBEAR2021[4.000000000000000],MATICBULL[0.300000000000000],TRX[0.003034000000000],UNISWAPBULL[0.000600000000000],USDT[0.084469501280489 8],USDT[2.151912965444417],XTZBULL[0.300000000000000] |
| 01599241 | ATLAS[2.813700000000000],ETH[0.000538070000000],ETHW[0.000538070000000],EURT[0.489850000000000],LUNA2[0.002530615020000],LUNA2_LOCKED[0.005904768379000],LUNC[0.001211000000000],TRX[0.000164000000000],USD[0.255967370252860 0],USDT[0.000000004683250 0],USTC[0.35822 00000000000] |
| 01599242 | BNB[0.000000100000000],BTC[0.000000006776054],FTT[0.004454953998089 2],LTC[0.000000007259244 0],USD[0.007735161664487],USDT[0.000000009596379] |
| 01599243 | CEL[0.000000094645704],ETH[0.000000002300000 00],EUR[0.000000006997421 5],USD[0.131270371713625 6],USDT[0.000000138062935] |
| 01599245 | BTC[0.000007430808500 0],XRP[0.750000000000000] |
| 01599248 | BTC[0.000000051705729],USD[0.000001504893 0] |
| 01599264 | AXS[0.000569900000000],BNB[0.000000167815000],BTC[0.000000100000000],FTT[0.000146340000000],LINK[0.079790250000000],LUNA2[0.711438773700000 0],LUNA2_LOCKED[1.660023805000000 0],LUNC[154917.290832000000000],MANA[4.999000000000000],USD[-1.379402386348254 9],USDT[3.611041012518469 0] |
| 01599267 | BTC[0.007500000000000],ETH[0.115432000000000],FTT[0.000000014397160],FTT[0.000000007272405],USD[-1665.565937910246367000000000],USDT[9975.036019001364129 5] |
| 01599268 | TRX[0.000001000000000],USD[231.516541934650690 6],USDT[0.0000001232151996 0] |
| 01599270 | AKRO[1.000000000000000],BTC[0.004777800000000000],DENT[1.000000000000000],ETH[0.214996530000000],ETHW[0.214780930000000],EUR[0.000000048155716],HOLY[0.000009200000000],RAY[0.206088420000000],SOL[5.529049800000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.006766504187271 2] |
| 01599275 | ATLAS[99.990000000000000],LTC[1.859628000000000 0],USD[0.630922714021973 4] |
| 01599276 | TRX[0.000005000000000],USDT[1.402922385500000 0] |
| 01599279 | RAY[11.000000000000000 0],USD[3.095425549674703 2],USDT[0.000000134222194] |
| 01599281 | USD[55.000000000000000] |
| 01599283 | TRX[0.000047000000000],USD[-0.287279509502790 0],USDT[0.781131646495861 7] |
| 01599285 | NFT (47336102297894460 1)[1],NFT (57568766119761855 0)[1],SOL[0.000000010000000],TRX[0.000024000000000],USD[0.000000009164989 9],USDT[0.000000122732529] |
| 01599286 | BTC[0.000067258575630 1],ETH[0.009190570000000],ETHW[0.009190560000000],SOL[0.102614959290000 0],USD[2.311585087634317],USDT[0.999511340000000] |
| 01599289 | AURY[0.999600000000000],FTT[0.190910615142005 6],USD[3.990637854125321 6],USDT[0.000000009524344 6] |
| 01599291 | ETH[0.000400000000000],ETHW[0.000400000000000],FTT[0.099640000000000],USD[0.368416049437000 0],USDT[0.441339747264149 4] |
| 01599292 | AKRO[1.000000000000000],BAO[6.000000000000000],BNB[0.000010300000000],CRV[6.063068320000000],DENT[1.000000000000000],EUR[0.002390919873693 9],KIN[8.000000000000000],LINK[1.346533985300000 0],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.001742870000000],WAVES[0.747790776223006 0],XRP[0.002730700000000] |
| 01599296 | FTT[15.996960000000000 0],USD[2.057219064360500 0] |
| 01599298 | CHF[0.006787290000000],EUR[0.000001860115867 8],SOL[6.800211790000000 0],USD[0.000000083775545],USDT[0.000000058830213] |
| 01599300 | USD[0.000001266134677],USDT[0.000000045687004] |
| 01599303 | EUR[0.194838356019435 2],FTT[120.929962000000000 00],KIN[2.000000000000000],SOL[0.000130346143967 5],TRX[1.000000000000000],USD[1.636976584314319 8],USDT[598.197926782579629 6] |
| 01599304 | BTC[0.000163910000000],COPE[63.967408000000000],FTT[0.084440000000000],GENE[37.200000000000000],LUNA2[0.002452313302000],LUNA2_LOCKED[0.005722064372000],LUNC[53.399638460000000],TRX[0.000032000000000],USD[393.469045051093662],USDT[0.000000098779192],YGG[213.957200000000000] |
| 01599305 | AVAX[0.000000038488432],BNB[0.000000078144797],BTC[0.001000390442881],DOGE[0.000000069050624],ETH[0.000000027440244],FTT[25.000000003202811 1],LINK[0.000000093306665],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],MATIC[0.000000076963628],SOL[0.000000005403139],SRM[392.190291 68600000000 0],SRM_LOCKED[3797.0642395700000000 0],USD[115697.146822270930244000000000 00],USDT[26736.669261616172564 8],USTC[1.000000000000000],XAUT[0.000000840360000] |
| 01599317 | TRX[0.000001000000000],USD[0.380843165532224],USDT[0.000000003101450] |
| 01599323 | TRX[0.000045000000000],USD[4.342438602760000] |
| 01599325 | BTC[0.000046976164900 0],CEL[322.329100000000000],TRX[0.000002000000000],USD[2172.769616815000000],USDT[0.000000006181204],XRP[372.000000000000000] |
| 01599326 | TRX[0.000057000000000],USD[0.780179601808103 1],USDT[0.000000089173878] |
| 01599327 | FTT[0.096179709096871],GBP[0.000000012177350],USD[0.154816769681948 1],USDT[0.000000083189765] |
| 01599328 | AXS[0.000000047441800],ETH[0.000000094500000],TRX[0.900001000000000],USD[1.639326598792576] |
| 01599331 | AKRO[4.000000000000000],AUDIO[1.036164700000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.001231551813788],ETHW[0.001231551813788],FTT[0.001469260000000],KIN[5.000000000000000],LTC[0.000932500000000],RSR[1.000000000000000],SHIB[150.635171115000000],TOMO[1.040870240000000 0],UBXT[2.000000000000000],USD[0.099046018785705 3],USDT[0.000000098856608] |
| 01599332 | ETH[0.000000004712000],OMG[0.000000004300000],USD[0.000241909213869],USDT[0.000000025608800] |
| 01599335 | TRX[0.000010000000000],USD[358.001981616936084 8],USDT[63.051273254408860] |
| 01599337 | ETH[0.000000008000000],USD[358.001981616936084 8],USDT[63.051273254408860] |
| 01599345 | FTT[0.000000070000004],RUNE[0.000000046469904],USD[0.200814046360212 0],USDT[0.000000046930225],XRP[2.672287485646114] |
| 01599349 | AKRO[2.000000000000000],BAL[5.335960490000000],BTC[0.246829250000000],HKD[0.000000016285920],MAPS[108.615928540000000],NFT (32906243466549250)[1],NFT (39536388032080240)[1],NFT (53227580857101324 9)[1],SECC[1.000020578000000 00],SOL[93.761218570000000],SRM[207.443657210000000],SRM_LOCKED[1622.975914310000000],TULIP[8.673750150000000],UNI[80.695952840000000],USD[91742.610492570429661],USDC[200.000000000000000] |
| 01599351 | USD[433.096153852766511 0] |
| 01599352 | EUR[0.000000009715810 2],LUNA2[14.196356560000000],LUNA2_LOCKED[33.124831980000000],LUNC[3091286.530000000000000],SOL[138.702538700000000],TRX[0.000001000000000],USD[0.000000763892670],USDT[0.000000095353438] |
| 01599353 | BTC[0.000000004000000],COMP[0.000000008213662 5],USD[25.000000016548696 0],USDT[0.000000004296116] |
| 01599354 | USD[0.008341059000000] |
| 01599356 | ATLAS[1067.557624605298840 0] |
| 01599357 | CRO[2.888000000000000],LINK[0.031580000000000],MER[0.655800000000000],STEP[0.072240000000000],TRX[0.000010000000000],USD[0.000000056863115],USDT[0.000000055972066] |
| 01599359 | BTC[0.000000455000000],BUSD[3378.533291830000000],ETH[0.241159420000000],ETHW[0.241113220000000],EUR[0.030409180000000],USD[1.000000101867212] |
| 01599360 | LUNA2[0.000000045013279],LUNA2[0.000000009453000],LUNA2_LOCKED[0.010597760062357],TRX[0.000001000000000],USD[0.000000072607599],USDT[0.000000111508537],USTC[0.447350000000000] |
| 01599367 | USD[0.078773822976816] |
| 01599376 | ETH[0.000964000000000],ETHW[0.000950370000000] |
| 01599378 | ETH[0.000000008000000],FTT[0.000000007049716],SLP[0.000000066133122],SOL[0.000000010878800],TRX[0.000000092059995],USD[0.174622754703572 4],USDT[0.000000083357079] |
| 01599381 | ETH[0.000039473525],TRX[0.000000000000000],USD[-2.266039110542814],USDT[4.211683460000000] |
| 01599387 | BNB[0.000000072464304],BTC[0.000000040808718],FTT[0.000000071512323],LTC[0.030899474685907 2],MATIC[0.000000091357658],SPELL[0.000000000400000],TRX[0.010060000000000],USD[0.001506630609473 5],USDT[0.000000086196778] |
| 01599388 | EUR[4.079166640000000],TRX[0.000061000000000],USD[0.009999707500000],USDT[0.000000210909517] |
| 01599392 | FTT[0.631000000000000] |
| 01599394 | SOL[0.000000046983604],USD[0.000000304104665] |
| 01599395 | BTC[0.000000062179500],ETH[0.000000163353202],EUR[0.001531264858564 0],FTT[26.889625390000000],LTC[1.482399220000000],TRX[1.000000000000000],USD[0.648248049406114 4] |
| 01599400 | BNB[0.090000000000000],LTC[0.330000000000000],LTCBULL[1.964090000000000],TRX[-13321.978181322206180 9],USD[-19.750305873519771 2],USDT[1267.853550350062500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01599401 | ADABULL[2.120000000000000],SXPBULL[87000.000000000000000],TRX[0.200779000000000],USD[0.133473853525000],XTZBULL[5000.000000000000000] |
| 01599403 | BNB[0.004904400000000],INTER[0.400000000000000],USD[0.449377927200000] |
| 01599407 | BTC[0.000001390000000],ETH[0.000005620000000],ETHW[0.000005620000000] |
| 01599411 | ETH[0.000000077520000] |
| 01599412 | AKRO[1499.700000000000000],FTT[0.020265473426142],MAPS[39.992000000000000] |
| 01599415 | BTC[0.004999107000000],ETH[0.045991260000000],ETHW[0.045991260000000],EUR[0.000000000492622],FTT[0.299943000000000],SOL[0.099981000000000],USD[52.6283317058787664] |
| 01599418 | COPE[0.000000011343470],TRX[0.000048000000000],USD[0.000000095718415] |
| 01599419 | SRM[1.200773610000000],SRM_LOCKED[4.819171200000000],USD[101317.4548866660000000] |
| 01599420 | ADABULL[4.018149447205483?],ALGOBULL[0.000000000371242?],BEAR[0.000000039887200],ETHBULL[0.000000060000000],THETABULL[0.000000080000000],TRXBULL[7958.8023675754378636],USD[4.9647008608943496],USDT[0.000000054357555],VETBULL[26940.6789995617974838],XRPBULL[1043.00.57037108258300000] |
| 01599421 | BCH[0.029606740000000],TRX[0.000173000000000],USD[2.7432514324412074],USDC[17.4156371300000000],USDT[0.000000038706324] |
| 01599422 | BTC[0.004136020188000],ETH[0.028279945208704],FTT[0.028279945208704],USD[0.4825155807941070],USDT[0.000000004727312] |
| 01599423 | USDT[0.0000000082412890] |
| 01599424 | EUR[30.300000000000000],FTM[4.000000000000000],USD[11.4928370090000000] |
| 01599428 | BTC[0.000000067993688],BULL[0.000000091798000],FTT[0.000000017024579],MAPS[0.000000016654599],SHIB[0.000000066296584],SOL[0.000000083361493],TRX[0.000000154782833],USD[0.087539847895125],USDT[0.000000147582566] |
| 01599432 | AUD[0.001116465649867],BTC[0.453810952976829],CRO[500.952212853639922],ETHW[0.000383220000000],FTT[78.3919630364144904],SAND[23.7138675100000000],SHIB[0.0000000173767094],SOL[46.1702948000000000],SRM[94.7325398900000000],SRM_LOCKED[1.7209843700000000],STARS[0.000000005392117],USD[0.0000014360178385],USDT[0.000000011588250] |
| 01599434 | MATIC[0.422172430000000],SHIB[299962.0000000000000000],SOL[0.000000005206242],USD[-0.0095252519329702],USDT[0.000000091731008] |
| 01599435 | BTC[0.000002840000000],ETH[0.000069841101074880],ETHW[0.0000000025989987],MANA[0.011048420000000000],RSR[0.179639810000000000],SAND[0.024074300000000000],USD[0.000644326458195 2] |
| 01599441 | ATOM[0.000000086277130],BTC[0.000000081004814],DOT[-0.000000019583800],ETH[0.000000064000000],EUR[0.000000345791147],LUNA2[0.874672025200000],LUNA2_LOCKED[1.968574032000000],LUNC[0.000000084200000],USD[0.000000126831929],XAUT[0.000000040160296],XRP[0.000000097723914] |
| 01599443 | BTC[0.000000047652652],LUNA2[0.019665100620000],LUNA2_LOCKED[0.045885234780000],USD[-0.000953749751581 0],USTC[0.4522708900000000] |
| 01599449 | EUR[0.766910406903586 0],USD[7731.7043312918642499],USDT[0.000000038048556] |
| 01599452 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000241977246],USD[0.001238252505978] |
| 01599453 | USD[0.000967211328503 2] |
| 01599454 | BTC[0.000547684494826],EUR[0.001308129132764],LUNA2[0.003072548028000],LUNA2_LOCKED[0.0071692787320000],LUNC[0.001243000000000],USD[0.0001448407327835],USDT[0.0233175750000000] |
| 01599456 | BTC[0.003460280966826 2],FTT[0.0279098849763081],SOL[0.019344000000000],USD[0.002556231250000] |
| 01599459 | ATLAS[1160.000000000000000],BTC[0.000000018444775],CRO[120.000000000000000],FTT[30.0001018227741698],USD[95.8171203710471786],USDT[0.000000124641638],XRP[138.000000000000000] |
| 01599468 | NFT (3812046628814940171[1],NFT (437982178868176780)[1],USD[0.2534309400000000] |
| 01599475 | POLIS[0.000000011340200],USD[0.000000021373414],USDT[0.000000044000000] |
| 01599476 | ALGOBULL[6727972.1000000000000000],USD[0.0027678791950000],USDT[0.000000041465991] |
| 01599481 | BTC[0.000000009085267 1],EUR[0.000000098958128],FTM[0.412370000000000],FTT[25.7083380564091383],LUNA2[0.207826340000000],LUNA2_LOCKED[0.4849281267000000],LUNC[45254.623094600000000],USD[0.3822045886352814],USDT[509.4352813957242910] |
| 01599483 | TRX[99.971836000000000],USD[0.000000032729600] |
| 01599487 | DOGEBULL[18.343000000000000],TRX[0.000050000000000],USD[0.0956351050000000],USDT[0.000000059866074] |
| 01599488 | USD[0.000000053875720] |
| 01599494 | BTC[0.000046089071391 5],EUR[1.935993685959799],FTT[0.0055022979399660 0],TRX[0.000017000000000],USD[-5.1353190325150272],USDT[7.6889208827958982] |
| 01599499 | FTT[0.000016227838440],USD[-0.000000293775164 4],USDT[0.000000390511540] |
| 01599506 | BNB[0.000000015241800],BTC[0.000000005399750],EUR[0.000000008569165],USD[0.000000068323626] |
| 01599510 | BAO[17000.000000000000000],BNB[0.000000010000000],CRO[0.083718790000000],ETH[0.000000005304000],KIN[70000.000000000000000],LUA[150.000000000000000],SLRS[11.391490330000000],TRX[0.000001001278265 6],UBXT[500.000000000000000],USD[0.085623300902301 6],USDT[0.0000000043198339] |
| 01599515 | TRX[0.000002000000000],USD[0.000000191525420],USD[0.000000087053476] |
| 01599520 | BTC[0.000000003800000],FTT[0.000000010000000],SRM[8.000000010000000],USD[0.0533862641886608] |
| 01599522 | BCH[0.001251250000000],FTT[0.099560000000000],SOL[0.040026820000000],TRX[0.311849000000000],USD[0.262191576864799 3],USDT[0.0043783585692304],XRP[0.2751560000000000] |
| 01599529 | ATLAS[0.000000005660120 0],BOBA[0.000000009234572],FTT[0.000000003800511 1],NFT (363060341725947313)[1],OMG[0.000000001370713],USD[0.0000143925714728],USDT[0.000000052510864] |
| 01599530 | SUSHIBULL[2100000.000000000000000],USD[-0.1128478809508285],USDT[0.1788940056463020] |
| 01599541 | BNB[0.009977200000000],EUR[0.000000031809205],USD[41.8568563858460876],USDT[0.000000001355547] |
| 01599543 | BTC[0.000708365654992 0],CEL[2714.600000000000000],CRO[9.984293003884928 0],DODO[0.000000015000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTT[127.7916970000000000],MATIC[0.2728107152000000],SHIB[0.000000092103640],SOL[170.7200000000000000],USD[1.4710824878154986] |
| 01599544 | ATLAS[32297.8766943300000000],AURY[69.000000000000000],AVAX[0.050000000000000],BTC[0.000800000000000],ETHW[0.000347530000000],EUR[10020.000000000000000],FTT[38.4000000000000000],SOL[0.0016277600000000],SRM[0.8340800000000000],UNI[0.0265800000000000],USD[-922.2967489925289000],USDT[0.0042695123849560] |
| 01599545 | GBP[0.007988962860966 4],USDT[0.000000024857992] |
| 01599546 | AKRO[0.073086120000000],BAQ[3.000000000000000],BAT[89.6904202200000000],CRO[108.1459025203477465],DENT[0.0337192000000000],DOGE[64.6683676800000000],ENS[14.8945653500000000],ETH[0.000032700000000],ETHW[0.000003272742265 0],GBP[0.000000061284559],JST[0.0023056700000000],KIN[17.8051692600000000],00],SHIB4.4425376800000000],SOL[271.7229908400000000],SPELL[706.3769050000000000],UBXT[2.1055740300000000],USD[0.0017761198629282],USDT[0.0074996600000000] |
| 01599547 | USDT[0.000000005678791 2] |
| 01599552 | AKRO[1877.000000000000000],APE[1.9000000000000000],USD[0.1785486065724567],USDT[0.0168142640000000] |
| 01599553 | USD[1.4991701642500000] |
| 01599555 | DOGE[314232.000000000000000],TRX[0.000001000000000],USDT[0.2144183343000000] |
| 01599556 | ATLAS[24087.5902780800000000],EUR[0.000000005903428] |
| 01599565 | AKRO[0.000016300000000],EUR[0.000091051654344],USD[0.2361249903248456],USDT[0.0003156941014708] |
| 01599566 | BNB[0.000000006000000],DAI[0.019778000000000],ETH[0.000000024279387],FTT[0.0525336200000000],GODS[0.0790620000000000],NEAR[0.0895880000000000],POLIS[0.0933120000000000],TRX[0.000001000000000],USD[2.9965530991588427],USDT[1.4582494307000000] |
| 01599568 | 1INCH[1138.424400000000000],BTC[0.046965704824100 0],FTT[0.5295012000000000],SUSHI[0.1975000000000000],USD[4.5936971134712624],USDT[0.4032072096203520],XRP[710.0890000000000000] |
| 01599569 | USD[0.1224000083154643],USDT[0.000000034475984] |
| 01599580 | CRV[0.956800000000000],USD[-74.6247454028950041],USDT[80.5153799453694850] |
| 01599583 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[7.000000000000000],ETH[0.000010750000000],ETHW[0.000010750000000],KIN[6.000000000000000],STETH[0.000006343832325],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0062965678490452] |
| 01599586 | FTT[16.397796000000000],SRM[0.3507327000000000],SRM_LOCKED[2.038305650000000],TRX[0.000055000000000],USD[0.000000076164660],USDT[0.0824838534000000] |
| 01599587 | CEL[40.808005990000000],DENT[1.000000000000000],USD[0.0100000725192000] |
| 01599588 | FIDA[0.116587000000000],USDT[1.3626980000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01599590 | USD[0.1220417531250000] |
| 01599591 | ETH[0.0000000075383841],SOL[0.000000076000000],USD[0.0000284369515827],USDT[0.0000230227939104] |
| 01599592 | BAO[4.000000000000000],ETHW[0.296283760000000],EUR[1444.678804137374768],KIN[2.000000000000000],USDT[11.0000000116204957] |
| 01599597 | BTC[0.5191217600000000] |
| 01599600 | LTC[0.0025344100000000],USD[0.0033077252030000] |
| 01599602 | BTC[0.0000000900000000],CREAM[1.590000000000000],KIN[34108.710752070000000],MER[143.000000000000000],USD[0.961039780841 2019] |
| 01599606 | ATLAS[1009.804060000000000],CONV[6559.414000000000000],FTT[5.0000000000000000],KIN[2659746.000000000000000],OXY[70.000000000000000],STEP[121.800000000000000],TRX[0.000010000000000],USD[0.000000032298596],USDT[0.000000022385184] |
| 01599611 | BTC[0.000025311 2004000],C98[9.998000000000000],DYDX[3.999200000000000],FTM[10.000000000000000],SAND[20.000000000000000],SXP[10.000000000000000],TONCOIN[5.000000000000000],USD[0.622959129835 5140],USDT[0.000000020000000] |
| 01599612 | BTC[0.0498500000000000],USD[0.0000000063500000],USDT[3639.5404159600000000] |
| 01599614 | KIN[30256869.879084621900000],USD[0.0000000044434261],USDT[0.000000042455863] |
| 01599615 | USD[-0.0843059472681579],USDT[0.4694817821351223] |
| 01599618 | USD[25.0000000000000000] |
| 01599619 | AAPL[0.000000026411360],AURY[0.000000009306420],BADGER[0.000000073200000],BAO[8.000000000000000],BNB[0.000000002987963],CGC[0.000000096290000],CUSDT[0.000000049200000],GOOGLPRE[-0.000000031380000],KIN[3.000000049510000],MANA[0.000000050000000],MTL[0.000000059800000],PENN[0.000000008728980],PERP[0.000000058000000],SRM[0.000000016000000],TRX[1.000000003720000],USD[-0.186069441160831500],USDT[0.000000004605871600],XRP[1677.929380349019893],YFII[0.000000084000000],ZRX[0.0000000950000000] |
| 01599620 | ETH[0.5439024400000000],EUR[0.2846255558780400],LINK[10.2981460000000000],SOL[3.3493970000000000],USDT[1.6997611757112864] |
| 01599623 | ATLAS[5.7422000000000000],TRX[0.0000020000000000],USD[0.2635396759723779],USDT[1.5254592307326023] |
| 01599627 | BTC[0.0000098682740000],FTT[0.0018648300000000],RUNE[0.0000000076791300],SOL[0.0000000070524540],USD[-0.0936145981138870] |
| 01599628 | ETH[0.0000267808631 14],ETHW[0.0000267808631 14],TRX[0.3769844300000000],USD[0.0051820776712782],USDT[0.4164731319239452] |
| 01599630 | 1INCH[0.0000000607155850],BUSD[98.9739259800000000],COMP[0.000000004000000],FTT[0.000000007088 6300],LEO[0.0000000084276576],LINK[0.0000000022004800],NFT[303550762374810850][1],NFT[451846524792815318][1],SOL[0.000000033693350],USD[0.000000001770916113] LUNA2[0.452588245400000],LUNA2_LOCKED[1.056039239000000],LUNC[98552.043304000000000],TONCOIN[0.0979940000000000],USDT[0.0029912000000000] |
| 01599635 | ETH[0.0000000387525000],FTT[42.5186875746834905],HT[0.0000000049264000],TRX[0.0008230000000000],USD[0.7257468517690000],USDT[1.5152709523958164] |
| 01599636 | TRX[0.1000000000000000],USD[1.6273849537250000],USDT[0.0000000012203339] |
| 01599641 | BTC[0.0000000527447484],FTT[0.000000099225120],LUNA2_LOCKED[107.173830300000000],SOL[0.0098342082411688],USD[0.5176573283574756],USDT[0.1578797507376871] |
| 01599644 | TRX[0.000004000000000],USD[-0.0276318095699848],USDT[1.0281378100000000] |
| 01599651 | ETH[0.0000398317143717],ETHW[0.0000398000000000],USD[0.2417105600000000],USDC[15174.0263174700000000] |
| 01599652 | BTC[0.0000024100000000] |
| 01599658 | BTC[0.000424122905750],ETH[0.0085515647492049],ETHW[0.0085515647492049],USD[0.6008969231964971] |
| 01599660 | ETH[0.0000000984226116],TRX[0.000050000000000],USDT[0.9886308674389120] |
| 01599663 | TRX[0.0000010000000000],USDT[0.7194865840000000] |
| 01599671 | BUSD[36482.933655700000000],FTT[0.2311437671947200],USD[0.000000103297530],USDT[0.1176151857862250] |
| 01599672 | BTC[0.0000000137287700],FTT[0.299058000000000],TRX[0.000001000000000],USD[4.2345534135603995],USDT[0.000000043571603] |
| 01599674 | TRX[0.0000010000000000],USD[124.990467918936937000000000],USDT[19.1994193700416360] |
| 01599677 | USD[0.000000066840840],USDT[0.000000050000000] |
| 01599682 | BAO[1.000000000000000],GBP[0.000000044237686],USD[0.000000080170637] |
| 01599683 | AKRO[3.000000000000000],ATLAS[0.054780960000000],BAO[11.000000000000000],DENT[1.000000000000000],DOT[0.000010450000000],ETH[0.003156900000000],ETHW[0.003156900000000],KIN[13.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0052763875703874],USDT[0.00112691976 1903 21],YFII[0.000003200000000] |
| 01599684 | ETH[0.0000036216507800],ETHW[0.0000036156717740],USD[-0.0021933811296556] |
| 01599688 | USD[0.0000000391855033],USDT[0.000000188525820] |
| 01599690 | USD[-0.0405773585956633],USDT[4.0103640697070014] |
| 01599694 | AKRO[1.000000000000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],ETH[0.000005400000000],ETHW[0.000005400000000],EUR[0.0042129336373981],FTT[0.000059107071 8912],KIN[1.000000000000000],RSR[0.0023535955285538],SHIB[242.716714462461 6584],USD[0.0000740387247574],USDT[0.0121350819198464] |
| 01599695 | ETH[0.000000010000000],FTT[0.000000003601 5868],USD[0.0000000008695367],USDT[0.0000000006529225] |
| 01599698 | BTC[0.0000001197030096],FTT[0.0080639910974008],ETHW[1.0080639910974008],SOL[32.0047240700000000],USD[520.7648530351917841] |
| 01599699 | AAVE[0.0000000300000000],BTC[0.0128000140000000],EUR[0.000000075665372],LUNA2[1.6506318930000000],LUNA2_LOCKED[3.851474418000000],LUNC[182098.452252800000000],SNX[0.000000008000000],SOL[0.6192510484164368],TRX[231.001807000000000],UN[0.0000000220000000],USD[647.661864711622781600000000],USDT[2234.2246234439291551 7] |
| 01599700 | CHZ[608.9827130900000000],NFT[390743572140215612][1],TRX[0.000028003 2090286],USD[0.000000036313815 3],USDT[121.7549643610851530] |
| 01599702 | AKRO[1.000000000000000],BAO[5.000000000000000],CHR[0.095446810000000],KIN[5.000000000000000],LINK[0.000024546268761],RSR[1.000000000000000],USD[80.8088127620226809],USDT[0.000008208641 6536] |
| 01599706 | AURY[0.000000010000000],SOL[0.0047300000000000],TRX[0.8475100000000000],USD[115.0325881508750000],USDT[0.0412083320000000] |
| 01599707 | ATLAS[939.037239000000000],TRX[0.0094320484580500],USD[0.0000000067905113] |
| 01599708 | AVAX[0.081298030000000],BIT[90.000000000000000],CRO[6.098369000000000],FTT[9.233499483929678 9],SOL[0.000000050000000],USD[1.9043021530475000],USDT[0.0000000042297552] |
| 01599709 | EUR[0.000003095156 0],USD[43.699045059070000],USDT[0.000000004079672] |
| 01599711 | USD[3.5560746930000000] |
| 01599716 | USD[0.000000045082426] |
| 01599727 | CRV[114.892000000000000],KIN[1.000000000000000],USD[-86.2485171753430657],USDT[99.6503488400000000] |
| 01599729 | ETHW[0.8000000000000000],FTT[0.0179806025499800],GBP[0.0000092283417132],SOL[0.000000010000000],USD[0.000000022269735] |
| 01599731 | BULL[0.0000081980000000],TRX[0.000001000000000],USD[6.4323726107084667],USDT[0.0984535031437820] |
| 01599736 | USD[0.3285118942266166] |
| 01599740 | LUNA2[0.0003126064539000],LUNA2_LOCKED[0.0007294150591000],LUNC[68.0707134900000000],NFT[412813337166246303][1],NFT[531742134598038370][1],NFT[540955431821285967][1],USDT[0.0000000014235361] |
| 01599741 | BF_POINT[300.000000000000000] |
| 01599748 | USD[25.0000000000000000] |
| 01599754 | USD[0.0000002395842500],USDT[0.0000000085840174] |
| 01599756 | ETH[0.0000158000000000],ETHW[0.0000158482843311],USD[0.0001546957966023],USDT[0.000000055598361] |
| 01599757 | AKRO[1.000000000000000],MATIC[0.000000088618577],SHIB[0.000000026666430],TRX[0.000000014425251],USD[0.000000000000912],USDT[0.000000088617301] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01599758 | TRX[0.43853300000000000],USD[0.0075986171894651],USDT[-0.0075524906461029] |
| 01599760 | ALICE[0.00000007761488O],BTC[0.01005172948095630],DENT[0.000000013512808],DODO[0.000000001050000],ETH[0.741289850555170 4],ETHW[12.344761860000000],FTM[0.000000028168326],FTT[26.876511399534006 7],LTC[0.000000005000000],MATIC[330.65322831000000 00],RSR[0.000000015152121],SHIB[0.000000003153534 32],SLP[0.000000096631508],SOL[0.000000016282726 0],SOS[0.0000000076628300],SUSHI[0.0000000000000001],TLM[0.000000122951830],USD[5442.37822784445 2056 11],USDT[0.000000094694518] |
| 01599766 | ALGO[0.829000000000000],DAI[0.0984230000000000],FTT[0.000000104000000000],HT[[5.000000000000000],KIN[1.000000000000000],LUNA2[0.002538966644000 01],LUNA2_LOCKED[0.0059242556020000 00],NFT [31726684697742371 6][1],NFT [33913855609767704 5][1],NFT [52879360005108162 3][1],NFT [53339214512686554 5][1],NFT [54889392765520589 3][1],SRM[1.291365650000000 00],SRM_LOCKED[7.708634350000000 00],TRX[5999.440451000000000 0],USD[2703.564473785390028 4],USDT[0.000000052500000],USTC[0.359403000000000] |
| 01599768 | ETH[0.000000100000000],SHIB[0.000000020000000],SOL[0.000000092103417],USD[0.000000029846878] |
| 01599771 | BTC[0.000000028293100],ETH[0.0000000036179100],FTT[0.0385044300000000],TRX[0.000001031069350 0],USD[0.0634938545183576],USDT[0.0000000097691000] |
| 01599772 | ATOMBULL[24960.850000000000000],USD[0.053395532075427 0],USDT[0.000000208132951] |
| 01599773 | BTC[0.000018800000000],SUSHI[0.0026453000000000],USD[0.0165021112054992] |
| 01599779 | DOGE[162.000000000000000],LUNA2[0.0014837973640000],LUNA2_LOCKED[0.0034621938500000],LUNC[323.100000000000000],USD[-1.0758173788086092],USDT[1.6751801559820772] |
| 01599781 | ETHW[0.000515000000000],FTT[25.000000000000000],USD[0.9841782480000000] |
| 01599782 | ATLAS[3130.969435687027705 5],BAO[0.0159427800000000],EUR[0.000000069006352] |
| 01599795 | ADABULL[0.000000007000000],BNB[0.000000078176409],BTC[0.000000076221250],EUR[0.000000118814780],FTT[25.0096603749547200],USD[0.000000281457375],USDT[0.000000253198690] |
| 01599797 | CREAM[0.0059450000000000],TRX[0.0000470000000000],USD[0.000000003097190],USDT[0.000000158095448] |
| 01599799 | TRX[0.000001000000000],USD[0.3138000015654009],USDT[0.000000015573240] |
| 01599805 | USD[0.0231940191052436],USDT[0.0000000123358490] |
| 01599808 | USTC[100.000000000000000] |
| 01599810 | EUR[10.000000000000000] |
| 01599811 | TRX[0.000470000000000],USD[3.8281447129053750],USDT[0.0000000131622262] |
| 01599814 | USD[0.000000047737918],USDT[0.000000078608960] |
| 01599815 | ATLAS[3.310100000000000],USD[0.0022176465219100],USDT[0.000000093166365] |
| 01599817 | AAVE[0.999815700000000],BAO[5.000000000000000],BTC[0.006498794640000 0],CHZ[9.998157000000000],CRO[80.0000000000000000],DOGE[41.000000000000000],ENJ[204.545197720000000 0],ETH[0.200762474400000 0],ETHW[0.184517044400000 0],EUR[0.000000011440591 1],FTM[37.992979500000000 0],FTT[4.299183000000000 0],KIN[2.000000000000000],LINK[6.998882800000000 0],LUNA2[0.1898655809000000 0],LUNA2_LOCKED[0.4423374921000000 0],LUNC[0.611224700000000 00],MATIC[156.083244850000000 0],REEF[569.964983000000000 0],RUNE[15.997933200000000 0],SRM[21.995939700000000 0],TRX[0.000001000000000],USD[143.411630661572340 8],USDT[0.000000087023340],ZAR[0.000000049429688 5] |
| 01599824 | USD[0.000000087023340],ZAR[0.000000049429688 5] |
| 01599826 | ATLAS[489.902000000000000],USD[0.3469680200000000],USDT[0.000000075880202] |
| 01599827 | USD[0.1201259197636988],USDT[0.7984508682583057] |
| 01599830 | TRX[0.000000100000000],USD[-89.2777460602480796],USDT[253.7108479600000000] |
| 01599833 | ATLAS[1320.000000000000000],POLIS[16.2990200000000000],TRX[0.000009000000000],USD[0.4453240992500000],USDT[0.000000106420300] |
| 01599835 | SXPBULL[93484.933600000000000],USD[0.000000079830545] |
| 01599839 | TRX[0.000055000000000],USD[0.0018935001399246],USDT[0.000000056253060] |
| 01599840 | MATICBULL[140.673267000000000],TRX[0.000020000000000],USD[0.1163712510000000] |
| 01599843 | USD[20.000000000000000] |
| 01599846 | FTT[3.065718740000000],TRX[0.000001000000000],USD[-21.9573196273704490],USDT[146.2062103813818720] |
| 01599847 | BTC[0.000000080000000],ETH[0.000000093931390],USD[861.5036007900489316] |
| 01599849 | USD[25.000000000000000] |
| 01599850 | EUR[0.829818770000000],USD[0.000000041022484],USDT[0.0116670350456132] |
| 01599851 | EUR[62.768284420000000],USD[0.4063115279166842] |
| 01599855 | BNB[0.002714310000000],TRX[0.0000430000000000],USD[-39.6975687972357387],USDT[273.5999295394678020] |
| 01599856 | BNB[0.016485050000000],ETH[0.0000000013854500],USD[-2.4873103720942020] |
| 01599860 | USD[0.000000091404292],USDT[0.000000014743892] |
| 01599862 | ETH[0.000000070000000],FTT[0.000000005000000],LINA[0.000000094729550],MATIC[0.000000005088094],NEAR[0.000000016885062],USDT[8.3478969163893123],USTC[0.000000062000000] |
| 01599864 | BTC[0.130708650000000],ETH[2.3132653800000000],ETHW[2.3122938400000000] |
| 01599866 | USD[25.000000000000000] |
| 01599868 | ADABULL[2.699487000000000],BNB[0.1080000000000000],LINKBULL[4514.584349560000000 0],LTCBULL[10961.619737880000000 0],THETABULL[231.304551080000000 0],USD[9.8771334762969301],USDT[0.000000022204096] |
| 01599869 | ATLAS[350.000000000000000],BIT[10.0000000000000000],CRO[59.9940000000000000],FTT[1.1999200000000000],IMX[2.9996000000000000],USD[5.4131084201833440] |
| 01599870 | USDT[837.470000000000000] |
| 01599872 | USD[20.000000000000000] |
| 01599875 | TRX[0.000001000000000],USD[0.000000020000000],USDT[0.000000006713956] |
| 01599876 | EUR[10.000000000000000] |
| 01599877 | ALCX[0.109000000000000],CONV[340.000000000000000],FTT[1.0000000000000000],KIN[270000.000000000000000],MER[84.0000000000000000],USD[0.0059951040000000],USDT[0.000000061946042] |
| 01599884 | LUNA2_LOCKED[52.301164190000000],USD[0.000000084827610] |
| 01599889 | FTT[1.946006306620000 0] |
| 01599894 | BTC[0.000019060000000],ETH[0.0000174700000000],ETHW[0.0000174700000000],FTT[0.0000952600000000],KIN[1454.477513290000000 0],MNGO[0.8005359000000000],SOL[0.000000070000000],USD[0.6985334700000000] |
| 01599896 | AURY[0.210344767980000],TRX[0.000001000000000],USD[0.000000189387384],USDT[0.000000019083483] |
| 01599897 | AVAX[0.000000012866540 8],ETH[0.000001380000000],ETHW[0.000001380000000],FTM[0.582532026158871 0],MATIC[0.497800006776833],NFT [37903897522332069 7][1],NFT [49973042806693396 0][1],NFT [54122208570356699 6][1],NFT [56117178039485416 0][1],NFT [50122231888371010 7][1],TRX[0.000030000000000],USD[0.000000041139003],USDT[0.000000130977609] |
| 01599898 | SOL[0.000000010000000] |
| 01599901 | BUSD[4.461294380000000 0],MNGO[2969.406000000000000],SHIB[100000.000000000000000],SOL[1.0637359500000000],USD[0.000000028124259],USDT[0.000000028973776] |
| 01599903 | FTT[0.0025212677259291],USD[0.0012398144000000] |
| 01599904 | USD[25.000000000000000] |
| 01599906 | USD[20.000000000000000] |
| 01599908 | USD[0.0147894386000000],USDT[0.000000034000000] |
| 01599909 | ETH[0.000000100000000],USDT[0.000000812385348 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01599911 | LUNA2[0.00194405866300000],LUNA2_LOCKED[0.00453613688100000],USD[9.79351199688813929],USDT[0.00000000129991 77],USTC[0.27519090000000000] |
| 01599921 | FTT[31.300000000000000000],USD[0.52356336743337500],USDT[0.77340000018371856],XRP[0.750000000000000000] |
| 01599922 | AAVE[0.009906000000000000],BNB[0.000143610000000000],LTC[0.025460900000000000],TRX[0.000001000000000000],USD[0.48445575344161 74] |
| 01599923 | NFT (394912671133202444)[1],NFT (491119671173872398)[1],NFT (552944878234109808)[1],TRX[0.279016000000000000],USD[12.435251590 3750000] |
| 01599924 | DEFIBULL[0.000845600000000000],DENT[1.000000000000000000],ETHBULL[0.000418860000000000],ETHW[0.000477131809512 1],SUSHIBULL[819.800000000000000000],TRX[0.000001000000000000],USD[0.10347375224873 60],USDT[0.000000002341 5932] |
| 01599926 | ATLAS[4915.788494873280000000],BNB[0.000000022000000000],BTC[0.032878468765791 7],CRO[0.000004051156200],ETH[0.547000006069184],ETHW[0.547000006069184],FTT[20.512956005000000000],POLIS[88.820761934360000000],SOL[0.000000009455427 6],USD[0.004062698080204] |
| 01599930 | ETH[0.000000046468711],SXP[0.000000063107712],TRX[0.000013000500000],USD[0.01778115634708 00] |
| 01599932 | ATLAS[3.296805400000000000],BNB[0.003000000000000000],DFL[0.000000001911423 7],DODO[0.000000000169168],ETH[0.000000005962165],FTT[0.028022242479528 6],IMX[0.000000002094514],IP3[0.007345640000000000],MPL X[69.000000000000000000],NFT (31260719570767711 1)[1],NFT (38073918000853624 0)[1],NFT (507167389707061608)[1],NFT (556968937821047899)[1],RAYD[0.704344002806640],SOL[0.000000006097 0948],USD[0.308814768426766 3],USDT[0.000002555375338],XRP[0.261496000000000000] |
| 01599935 | STEP[0.0000000062120600],USD[0.0000005444 88569] |
| 01599938 | EUR[0.075860010000000000],KIN[616574.277777770000000000] |
| 01599944 | AXS[0.000022000000000000],CHR[0.000446870000000000],ETH[0.003368940000000000],ETHW[0.003327870000000000],FTT[0.096045950000000000],SHIB[419012.753263370000000000],SLP[0.000520850000000000],USD[0.040594691936514 4],USDT[0.00025626674 79291],XRP[0.000070140000000000] |
| 01599944 | BTC[0.410939460000000000],ETH[2.342500000000000000],ETHW[2.342500000000000000],LINK[280.655740000000000000],RUNE[499.900000000000000000],SNX[424.300000000000000000],TRX[0.00047000000000000 0],USD[1568.761488315000000],USD[0.00000007180640],XRP[1110.000000000000000000] |
| 01599946 | BAO[1.000000000000000000],DENT[2.000000000000000000],ETH[0.001440000000000000],ETHW[0.001440000000000000],FRONT[1.001672440000000000],FTM[0.009462616094000 00],FTT[0.000000082402664],SOL[0.000000096980000],TOMO[1.037094070000000000],UBXT[1.000000000000000000],USD[0.440538997293660 0] |
| 01599947 | FTT[0.052440616165180 0],USD[0.00000013703237 6],USDT[0.00000002216100 7] |
| 01599949 | USD[5.000000000000000000] |
| 01599950 | ETH[0.000000046807873],USD[0.000255180505588] |
| 01599952 | EUR[55.000000000000000000] |
| 01599953 | POLIS[0.000000067230000],USD[0.000000095882279],USDT[0.000000025935552] |
| 01599954 | USD[4.080991193191000 8],USDT[-0.000000049565378] |
| 01599955 | ADAHALF[0.000000003530000],BTC[0.000000008212247 9],ETH[0.000000080609892],EUR[0.000000010026755],FTT[0.000000003450912 9],SOL[0.000000060778978],USD[0.000000004440033] |
| 01599961 | BTC[0.000857800000000],EUR[0.000000092170302],FTT[0.099691030000000],TRX[0.000066000000000],USD[2651.659690363891526 1],USDT[381.383342688593100 3] |
| 01599963 | BTC[0.000000077693042],ETH[0.000000078135300],OMG[0.000000031451400],USD[0.062158025274373 7],USDT[0.000000129841580],XRP[0.000000050427289] |
| 01599964 | NFT (365102615136334620)[1],NFT (471493902228453197)[1],NFT (562707907350386605)[1],TRX[0.000000000000000],USDT[2.143894885000000] |
| 01599966 | AKRO[1.000000000000000000],BAO[13.000000000000000000],BOBA[74.960485985909652],BTC[0.004274337665714 6],DENT[2.000000000000000000],EUR[0.000000005721 2266],JOE[151.784162366102 2966],KIN[60.757840280000000000],PROM[0.002285850000000000],RNDR[101.240812417838619 3],RUNE[0.000123830256000],SAND[0.000000007560000000],SRM[LLLL[0.867777770000000],SRM[0.00289464600000000],STEP[0.006574210000000000],TLIP[0.0000000908537 12],UBXT[1.000000000000000000],USD[0.000000114001451],ZRX[0.004087840000000000] |
| 01599972 | FTT[0.200000000000000000],USD[8.449872967100000 0],USD[0.023683831636451 0] |
| 01599974 | TRX[0.000004000000000],USD[0.000000108918114] |
| 01599975 | USD[0.695883255138675 2],USDT[0.000000035672646] |
| 01599977 | BTC[0.000193720000000000],EUR[2.475545337931978 2],FTT[94.846279520000000000],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 01599978 | RUNE[0.091390000000000000],SRM[91.501173380000000000],SRM_LOCKED[1.288557280000000000],TRX[0.470451000000000000],TULIP[29.997201000000000000],USD[54.755988115566 5066] |
| 01599985 | FTT[8.834000000000000000],LUNA2[0.000000042844224 1],LUNA2_LOCKED[0.000000099698562],LUNC[0.009329242494496],USD[0.000000097680439] |
| 01599987 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],MATIC[1.065598300000000],MNGO[12807.328967660000000000],RSR[1.000000000000000000],SAND[178.346260720000000000],SOL[1.528389640000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.014566528665903],USDT[27.144737451077889 4],XRP[2029.775764730000000000] |
| 01599990 | USD[0.000010000000000],USD[0.290433074211414125],USDT[0.005064000000000] |
| 01599993 | ETH[0.000000052456009],EUR[0.000000007877999],USD[-0.004694827260988 5],USDT[0.02984871000000000] |
| 01599994 | TRX[0.000490000000000],USD[0.000001074869967] |
| 01599998 | ZAR[0.000001026168543] |
| 01600001 | BNB[0.000000006200000],ETH[0.000000002000000],EUR[0.000000084753742],FTM[0.000000072349286],NFT (480656651658481952)[1],NFT (485713782821116707)[1],SOL[0.000000114648206],USD[92.406610080672402 6] |
| 01600003 | AURY[0.000000008796800],BTC[0.000000003670000],ETHW[0.000000001438975],FTT[0.000000046168874],NFT (554463938562415688)[1],TRX[8628.57920000000000],USD[0.268334063465000 5],USDT[0.00000007211826 8] |
| 01600006 | USD[5.000000000000000] |
| 01600007 | ATLAS[20.000000000000000000],MNGO[90.000000000000000000],POLIS[4.000000000000000000],TRX[0.000001000000000000],USD[1.330887182926641 9],USDT[0.000000094650432] |
| 01600013 | FTT[5.340205000000000000] |
| 01600015 | TRX[0.000046000000000000] |
| 01600016 | 1INCH[0.004514500000000],BAO[8.000000000000000000],DENT[1.000000000000000000],GBP[20.197708663751684 7],GRT[0.237592800000000],JOE[0.000641410000000],KIN[13.000000000000000000],MNGO[0.064318560000000],RAY[0.003385180000000],RSR[1.000000000000000000],SOL[0.000233480000000],SRM[0.003428130000000],TLM[0.070299630000000],USD[0.000000156500335] |
| 01600021 | FTT[0.000000098911930],USD[0.067530821250000 0] |
| 01600022 | TRX[0.144407000000000],USDT[0.614733420000000] |
| 01600027 | USD[0.196299047500000],USDT[9.000000000000000] |
| 01600029 | MATIC[310.000000000000000],SOL[7.720000000000000],TRX[0.000540000000000],USD[3.468004722913793 9],USDT[0.000000240961676] |
| 01600032 | TRX[0.519462000000000],USD[-20.325015701582376 6],USDT[27.739150547434970] |
| 01600034 | USD[0.000000066274813],USDT[0.000000011608857] |
| 01600037 | BTC[0.000000037832830],STETH[0.000000001500474] |
| 01600041 | BTC[0.000000096688115],EUR[0.000506437194744 3],SOL[0.000000007988001],USD[0.014283575277124],USDT[0.000000043081856] |
| 01600043 | BTC[0.000000095000000],FTT[0.000206616708740 0],USD[1.823259986175106 0] |
| 01600047 | ATLAS[0.000000078712116],AXS[0.000000000245180 95],BNB[0.000000079624596],BTC[0.000082880133085 1],CRO[0.000000119914274],ETH[0.000000004226056],ETHW[0.000000050792216],LINK[0.000000005429416 2],LUNA2[0.692248433500000],MANA[0.000000001187392 8],SHIB[0.000000141400640],USD[1.618633473152663],USDT[0.000000017631960 9] |
| 01600050 | TRX[0.000049000000000] |
| 01600055 | AMPL[0.000000006025274],BTC[0.000000005300000],FTT[0.000000004394424],USDT[0.000000026947232] |
| 01600057 | USD[84.814406942185256800000000] |
| 01600060 | AUDIO[0.000000006532329],BTC[0.000022920147910],FTM[0.000000005214084 1],SOL[0.177354344351900],USD[-0.285569151900 1739] |
| 01600062 | EOSBULL[100.000000000000000],SXPBULL[890.000000000000000000],THETABULL[0.479904000000000],TRX[0.000040000000000],USD[0.000189357000000],USDT[0.000000048739886] |
| 01600065 | BNB[0.000000000200000],DENT[1.000000000000000000],ETH[0.000000039413524],SOL[0.000017250000000000] |
| 01600068 | BNB[0.000188500000000],BTC[0.153501480000000000],DOGE[0.018334800000000000],ETH[0.586997250000000000],ETHW[0.586811750000000000],NFT (348837083256064027)[1],NFT (361274331580730062)[1],NFT (400995295834462530)[1],NFT (545009608412547312)[1],SRM[35.389299280000000000],SRM_LOCKED[301.371316260000000000],USDD[0.456193027760933 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01600073 | FTT[25.000000000000000000],USD[0.8011101668990836] |
| 01600075 | EUR[5.331365710000000000],USD[4.534969725481 7500] |
| 01600076 | FTT[0.008022450000000000],MATH[1.000000000000000000],SRM[0.656455800000000000],USD[0.034290890000000000] |
| 01600077 | ATLAS[9.865000000000000000],POLIS[7.998560000000000000],USD[35.950686568275206],USDT[30.640252537501850] |
| 01600079 | BNB[0.000000077143300],BTC[0.000000007587550],ETH[0.000000119000000],FTT[25.081415105412175 6],LUNA2[0.046092275350000],LUNA2_LOCKED[0.107548642500000],LUNC[10036.690000000000000],NFT (289120443843296118)[1],NFT (305634722286694709)[1],NFT (364061768103244158)[1],NFT (466440754290645590)[1],NFT (485940779749309922)[1],NFT (557385502523450689)[1],USD[0.001384724157600],USDT[0.000000008636778] |
| 01600080 | BNB[0.000000074736500],DOT[287.476163540447800],ETH[0.000025950000000],ETHW[0.000025952141 1350],FTT[25.080354000000000],LUNA2[0.001493568641000],LUNA2_LOCKED[0.003484934960000],NFT (445458224868329574)[1],SOL[0.007739403097550],USD[15323867603282000],USDT[0.211421856951 8300] |
| 01600086 | BTC[0.042000000000000],DFL[8.436817000000000],ETH[0.659000000000000],ETHW[0.659000000000000],FTM[222.985180000000000],FTT[12.200000000000000],LTC[0.799848000000000],MATIC[899.979100000000000],SOL[33.390550000000000],SRM[234.236444330000000],SRM_LOCKED[4.350844570000000],USD[0.000000157995475],USDT[0.657680369309320 3] |
| 01600091 | AKRO[2.000000000000000],BAO[16.000000000000000],BTC[0.001815840000000],DENT[1.000000000000000],DOT[7.639846720000000],ETH[0.000546150000000],ETHW[0.000546150000000],FTT[6.892777320000000],KIN[16.000000000000000],TRX[61.968539820000000],UBXT[1.000000000000000],USD[0.008435518731166],USDT[0.003062254521445] |
| 01600094 | BNB[0.000000100000000],BTC[0.000164834606500],DOGE[0.217801570000000],SOL[0.000000100000000],USDC[1255.203550038109108100000000],USDC[28.940000000000000],USDT[0.000000010254438] |
| 01600095 | BTC[0.000000068300000],ETH[7.855851200000000],ETHW[7.855851200000000],FTT[17.000000000000000],SOL[55.168415372875981],SRM[501.809810000000000],USD[1387.132098908038952] |
| 01600102 | CRO[0.000000099233285],ETH[0.011931300000000],MANA[0.000000071674986],TRX[0.000022000000000],USD[0.225037462603220 1],USDT[44.705867403976657 9] |
| 01600105 | BTC[5.002962190000000],SOL[0.003377930000000],USD[0.134715766104823] |
| 01600106 | FTT[22.111708190000000],LUNA2[0.444277240200000],LUNA2_LOCKED[1.036646894000000],TRX[0.000090000000000],USD[0.000004109060140],USDT[0.000000480551926] |
| 01600111 | USD[1.408944376102175 8],USDT[0.000000081436822] |
| 01600112 | BTC[0.000103400000000],COPE[0.000000077000000],ETH[0.000987200000000],ETHW[0.000987200000000],FTT[0.427366851848 5505],MATIC[9.926000000000000],POLIS[10.000000000000000],TRX[2.000500000000000],USD[0.411209807041118 3],USDT[375.645508406703 1976] |
| 01600113 | ATLAS[3498.727550000000000],BTC[0.030994823703000],DYDX[16.091590100000000],ETH[0.000910600000000],ETHW[0.000910600000000],FTT[11.094697700000000],RAY[50.270325876389 5280],SOL[4.265426550000000],SRM[152.632470460000000],SRM_LOCKED[2.268049720000000],USD[19.996600000000000],USD[0.000013840566],USDT[0.097443747424612 1],VFE[0.079934040000000] |
| 01600115 | USD[-10.827401210734679],USDT[22.561312990688888] |
| 01600116 | BTC[0.000303370000000],USD[0.342475859611 1035],USDT[0.008041838000070 15] |
| 01600118 | ETH[0.000000009196500],GENE[0.000000020000000],MATIC[0.000000007324560],USD[0.000008819830 0],USD[2.152753202500000],USDT[0.000000042769881] |
| 01600124 | BTC[0.000220020087155],TRX[0.000730000000000],USD[-0.622540848251 7605],USDT[2.487325259334 1990] |
| 01600125 | TRX[0.000013000000000],USD[30.494946717150881 1],USDT[83.237200025474408] |
| 01600131 | BNB[0.000000100000000],SOL[0.002000005113528],USD[0.000003762040495 0],USDT[0.014859888250000] |
| 01600134 | BTC[0.000045990000000],FTT[0.000009860000000],SUSHI[0.025133700000000],USD[0.006165906714878 2],USDT[0.000000048893960] |
| 01600140 | BNB[0.016987700000000],USDT[0.000000073000000] |
| 01600143 | BNB[0.000000041495772],BTC[0.000000000999049],ETH[0.000000051779545],FTT[0.000000070409300],LTC[0.000000094160888],SOL[0.000000055635929],USD[0.049053899611436],USDT[0.000000063397675] |
| 01600144 | BTC[0.000000000000000],USD[0.000000013568185],USDT[0.000000019750564] |
| 01600147 | ETH[2.097259845694884 2],ETHW[2.094401521304934 2],SOL[4.168251919785400 0] |
| 01600148 | BAND[330.700000000000000],CONV[34900.000000000000000],FRONT[3070.000000000000000],FTT[1.219650290000000],KIN[22530000.000000000000000],TRX[0.000001000000000],USD[0.199444414792820 5],USDT[0.000000095130888] |
| 01600149 | BTC[0.000000116752000],ETH[0.000000125529228],FTT[0.000000001832637],USD[0.000338647356824 4],USDT[0.000000010492152] |
| 01600152 | AAVE[3.190068854043700],BAND[221.574549467208000],BNB[0.000000064321000],BOBA[223.595061700000000],BTC[0.164275470961400],ETH[0.000000870640],ETHW[0.428453988776040],FRONT[1129.005645000000000],FTT[563.371960000000000],GBP[0.000073530000000],IND[4000.000000000000000],LINK[0.000000006520700],LUNA2[0.003046225904000],LUNA2_LOCKED[0.007107860442000],LUNC[0.000000066698300],MATIC[0.000000009143420 0],OMG[234.136103740000000],PSY[500.000000000000000],RAY[83.880604704989432 2],SRM[9.657636320000000],SRM_LOCKED[15.142363680000000],SUSHI[0.000000004729400],UNI[0.000000008694180],USD[0.057292416646498],USDT[0.100000500000000],USTC[0.431208001743210 0] |
| 01600154 | AAVE[0.009072000000000],AVAX[0.093160000000000],BTC[0.000437932618425],COPE[380.916000000000000],DOGE[0.451000000000000],ETH[0.000000004996567],ETHW[2.003761184996567],FTM[0.826228528364237],FTT[1.640569110000000],GRT[0.207993530800000],HXR[0.952400000000000],KIN[9102.000000000000000],ONE[0.049677010000000],LRC[0.833400000000000],USD[0.048022423050000],LUNA2_LOCKED[0.011205232044000],LUNC[0.008022000000000],MATIC[39.000000000000000],SOL[0.005205890000000],SUSHI[0.388900000000000],USD[0.000000251967924],USDC[4980.501732170000000],USDT[0.000014289462479] |
| 01600155 | USDT[0.000000067369900] |
| 01600156 | 1INCH[12.000000000000000],AVAX[0.300000000000000],BNB[0.003157300000000],DOGE[122.000000000000000],DOT[1.100000000000000],FTT[0.023717710000000],KNC[0.089519520000000],LUNA2[0.000000306036077],LUNA2_LOCKED[0.000000714084179],LUNC[0.006664000000000],MATIC[10.000000000000000],SHIB[600.000000000000000] |
| 01600159 | ETH[0.000000076371302],FTT[0.000000460000000],USD[0.000000426879415],USDT[0.000005581916000] |
| 01600160 | USD[2.104505000000000] |
| 01600162 | BTC[0.000220021050000],CLV[400.000000000000000],TRX[0.000290000000000],USD[-0.033067789369143 4],USDT[1199.000000004917142] |
| 01600166 | TRY[0.000000560643675],USD[0.000000094087833] |
| 01600173 | BNT[0.000000086760800],BTC[0.000005605890000],DOGEBULL[0.000000007160000],FTT[150.343056694738147],RSR[0.000000057690000],TRX[0.000003584000],USD[1.087709129258141 6],USDT[0.000000002628601] |
| 01600177 | BTC[0.005000000000000] |
| 01600180 | BTC[0.004391650000000] |
| 01600184 | ATLAS[1079.808550440000000],LUA[43.600000000000000],POLIS[24.480114430378000],TRX[0.000059000000000],USD[0.336391044250000],USDT[0.000000181141630] |
| 01600185 | ATLAS[1.663793900000000],POLIS[0.850719700000000],SOL[0.000000049012991],USD[0.557211274474302 6],USDT[0.044413802579096] |
| 01600186 | PSY[0.494760000000000],TONCOIN[0.075741000000000],USD[0.211145770298792 2],USDT[226.603990360956548 7] |
| 01600189 | ATLAS[2184235946394000000000],BNB[0.000000008051 1952],BRZ[0.000000001407202 2],ENJ[0.000000025000000],EUR[0.000024349792530],FTT[71.498921080000000],GALA[4568.707124270000000],HT[0.000000012748548],KNC[0.000000077640900],RAY[0.000000094363568],SHIB[21996257.676273833644 5668],SOL[55.839398073766563 98],SRM[0.000000006918 1550],SUSHI[0.000000029265875],USD[8.999740953136753],USDT[0.000286069478591] |
| 01600191 | ETH[0.036000000000000],ETHW[0.036000000000000],EUR[4.628520113500000] |
| 01600192 | USD[56.728264648829964] |
| 01600194 | AKRO[358.000000000000000],ATLAS[420.000000000000000],BOBA[5.500000000000000],CREAM[0.010000000000000],CRO[220.000000000000000],DYDX[3.600000000000000],ENJ[56.000000000000000],FTT[0.700000000000000],JOE[1.000000000000000],LINA[650.000000000000000],MBS[60.000000000000000],PEOPLE[500.000000000000000],PSY[197.000000000000000],REN[0.372763970000000],SAND[29.000000000000000],SHIB[1900000.000000000000000],SLP[2570.000000000000000],SOL[0.001400020000000],SOS[11400000.000000000000000],SPELL[7200.000000000000000],STEP[48.700000000000000],SUN[361.441000000000000],USD[-9.254738468362094 7],ZRX[14.701648920000000] |
| 01600198 | BNB[0.007126000000000] |
| 01600205 | TRX[0.000002000000000] |
| 01600208 | 1INCH[0.298922191377826 9],AAVE[0.108232258032590],AVAX[0.058812981989528],BNB[0.003889008904756],BTC[4.011089546561275],BUSD[9000.000000000000000],COMP[0.448413214000000],DODO[0.016500000000000],DOGE[0.863837088282321 5],DOT[0.262545070456724],ENS[0.002982500000000],ETH[0.045100000000000],ETHW[0.045100000000000],GALA[0.045100000000000],FTT[309.986756940000000],GALA[144867.204050000000000],LINK[74.600015000000000],LUNA2_LOCKED[21.109755400000000],MPLX[0.022640000000000],OMG[2582.050950000000000],PAXG[0.000753695000000],POLIS[0.035400000000000],SHIB[40.000000000000000000],SRM_LOCKED[1630.022879970000000],SUSHI[0.236125000000000],TRX[0.924345583081404],USD[32332.315952435278896],WBTC[0.828700000000000],XAUT[0.000017000000000],XRP[0.769399038021600] |
| 01600211 | BTC[0.086478230000000],ETH[1.069086220000000],ETHW[1.068637260000000],USD[0.045131336002308] |
| 01600214 | TRX[1.000000000000000] |
| 01600216 | ETH[0.000000498278500] |
| 01600217 | USD[0.091653779436 9728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01600220 | AKRO[3.00000000000000000],APE[0.00020174000000000],AVAX[0.00004469000000000],BAO[0.90000000000000000],CHZ[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000586726391200],KIN[3.00000000000000000],REN[0.00980121000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USDT[0.00049312381442300] |
| 01600226 | USD[0.00000002792908000],USDT[0.00000000970324070] |
| 01600230 | AAVE[1.78605025000000000],ATLAS[8916.14043417000000000],BAO[2.00000000000000000],BAT[1.00000000000000000],BIT[221.69812027000000000],FIDA[18.26804714000000000],FTT[1.03663665000000000],GRT[373.47914557000000000],IMX[125.22937630000000000],KIN[2.00000000000000000],LINK[24.65624566000000000],MAPS[196.91548749000000000],... |
| | SOL[0.00673529574434541],USDT[0.25955819368979780] |
| 01600231 | USD[-0.00673529574434541],USDT[0.25955819368979780] |
| 01600232 | BTC[0.00000000685159000],FTT[0.02240745000000000],USD[0.00000040589801400] |
| 01600238 | BTC[0.00402284170868600],DOGE[511.00000000000000000],ETH[0.06410000000000000],ETHW[0.06410000000000000],FTM[86.00000000000000000],FTT[3.90000000000000000],USD[9.63259930926299720] |
| 01600240 | EUR[0.00000001147711551],FTT[0.00024990000000000],KIN[1.00000000000000000],TRX[0.00160738751060000],USD[0.00000090911144020] |
| 01600244 | EDEN[0.20000000000000000],ETH[0.00051808420177],ETHW[0.00051808420177],NFT[4026043875990611766][1],USD[0.48481490750000000],USDT[0.00000000912801260] |
| 01600246 | TRX[0.00001000000000000],USD[4.36201564626071350] |
| 01600248 | LOOKS[65.00000000000000000],MOB[780.56129000000000000],SOL[0.00810000000000000],TRX[0.00052000000000000],USD[746.00904014485000000],USDT[2515.12728402850000000] |
| 01600249 | USD[39.74162486194536450] |
| 01600250 | EUR[30.00000000000000000] |
| 01600256 | TRX[0.00779000000000000],USDT[245.00000000341482590] |
| 01600263 | BNB[0.00000000680000000],ETH[0.00000000051965000],SOL[0.00999500000000000],USDT[0.64385680505754184] |
| 01600265 | FTT[0.00000001000000000] |
| 01600269 | ETH[0.00000001000000000],EUR[-0.00000000168262689],USD[0.00178433250347791],USDT[0.00000028426072 5] |
| 01600275 | USD[0.00340030798000000],USDT[0.17000000000000000] |
| 01600277 | AKRO[0.00000000267200000],SOL[0.00000000014515900],USD[-0.00143859434905751],USDT[0.00157075844437 6] |
| 01600280 | USD[0.00750975000000000] |
| 01600281 | USD[5.00000000000000000] |
| 01600282 | USD[5.68648900000000000] |
| 01600283 | BTC[0.00000000733721450],USD[0.00005244749424493] |
| 01600285 | TRX[0.00006200000000000],USD[0.00000001157904760],USDT[0.00000006784015] |
| 01600289 | USD[0.00000006627067200],USDT[0.00000001286360000] |
| 01600294 | BNB[83.31341980000000000],BNBBULL[12.23760000000000000],BTC[27.48283937287693750],DEFIBULL[181.93300000000000000],DOT[49.30000000000000000],ETH[69.05917148000000000],ETHBULL[17.75850000000000000],ETHW[47.09017148000000000],FTT[192.60000000000000000],GRTBULL[5346929.40000000000000000],LINKBULL[13170.90000000000000000],... |
| | MATICBULL[254098.50000000000000000],SRM[11.90566873000000000],SRM_LOCKED[81.09433127000000000],THETABULL[138.90200000000000000],TRX[0.00001000000000000],USD[0.00152977220540343],USDT[17.13414538080306844],VETBULL[769690.30000000000000000],WAVES[2878.25237334000000000],XRPBULL[5682.88000000000000000] |
| 01600295 | RUNE[213.93164598678836544],SHIB[0.00000000491282550],SUSHI[0.00000000086880000] |
| 01600302 | BNB[0.01113876000000000],FTM[0.00000000919138400],MOB[0.49237400000000000],USD[0.00000012084022 0] |
| 01600310 | BF_POINT[200.00000000000000000],BTC[0.00000005500000000],ETHW[0.00079334000000000],EUR[0.00207538399086605],SOL[0.00000002000000000],USD[0.00000000813803490],USDT[0.04370604036307150] |
| 01600313 | BTC[0.01041520563534280],DOGE[1000.23072633000000000],ETH[0.00000021694309],MATIC[0.00000085218013],TRX[0.00058000000000000],USD[0.00000207049732020],USDT[0.00000017980960770],XRP[1104.92933537000000000] |
| 01600315 | USD[0.00000006092782400] |
| 01600317 | ETH[0.01800000742334900],ETHW[0.09800000742334900],EUR[0.65000001157107270],SOL[0.00000006801299920],USDT[108.99090480706281380] |
| 01600319 | BTC[0.00003000000000000],BUSD[3664.80337055000000000],ETH[1.00077726232029000],ETHW[0.00000070702900],TRX[0.00004000000000000],USD[0.00000560105950],USDT[0.00000000048943312] |
| 01600321 | TRX[0.00004600000000000],USD[-1.93699515087000000],USDT[1.94505200000000000] |
| 01600327 | USD[0.00000010017400] |
| 01600328 | BTC[0.00000005003500000] |
| 01600330 | TRX[0.00001000000000000],USD[0.00367381204780097],USDT[0.00000021009083930] |
| 01600332 | BNB[0.00992960500000000],ETHBULL[0.00000000835000000],FTT[0.09525000000000000],THETABULL[0.00000008000000000],TRX[0.00001000000000000],USD[2801.48332252286873930],USDT[86.60459942007433270] |
| 01600334 | USD[0.33140233761000000],USDT[0.00242420238800] |
| 01600335 | APE[0.02253617524000000],DOGE[0.51525737000000000],ETH[0.02312850000000000],ETHW[0.02312850000000000],FTT[0.19558517670000000],GMT[0.21528187070000000],KNC[5.28870721795000000],SOL[8.36981000000000000],TRX[0.00078000000000000],USD[56.45087051620000000],USDT[0.04104936760000000] |
| 01600337 | BTC[0.00000003430479],ETH[0.00000012077082],USD[0.00000384029933],USDT[231.86144123000000000],XRP[0.00000005691610 0] |
| 01600338 | ETH[0.00000003570484],SOL[0.00000001350580 3],USD[0.00000013459817 8],USDT[0.00000005525672] |
| 01600341 | TRX[0.00009000000000000],USD[-0.77445865343642770000000000],USDT[47.14319321716309630] |
| 01600345 | ETH[0.06508641000000000],ETHW[0.06508641000000000],RUNE[11.98247048000000000],SNX[3.36911460000000000],TRX[0.00003000000000000],USD[0.00002457323693760],USDT[1.63821650849607210] |
| 01600348 | ATLAS[8058.31568800000000000],HT[0.09649830000000000],USD[0.58564991384410050],USDT[0.47620690777523000] |
| 01600350 | MNGO[2.97217461000000000] |
| 01600351 | USD[0.59405805466000000],USDT[0.00000007964118 3] |
| 01600353 | BAO[2.00000000000000000],BTC[0.00019570000000000],ETH[0.00305072000000000],ETHW[0.00309650000000000],EUR[0.00013830064950 3],KIN[2.00000000000000000],USDT[0.01479732946810 8] |
| 01600354 | BNB[0.00000005734161 6],BTC[0.00000007243800],DAI[0.00000003215920 0],ETH[0.00000003000000],FTT[0.00000008981368],SOL[0.00000014022801 3],SPELL[0.00000008452751 0],USD[0.06910438024868590] |
| 01600360 | SPELL[915.08269073077000000],USD[1.88679288150000000] |
| 01600362 | TRX[0.00001000000000000],USD[-0.00110880439391 67],USDT[3.82033930000000000] |
| 01600363 | AVAX[0.00481961956288900],LUNA2[0.01080746949000000],LUNA2_LOCKED[0.02521742882000000],LUNC[2353.34923600000000000],USD[1.65248045385523600] |
| 01600364 | USD[0.00000010029012],BTC[0.00000007303410000],DOGE[0.00000003960753 3],DYDX[0.00000006400400000],ETH[0.00000050367940],SOL[0.00000034133400],SUSHI[0.00000005653000],TRX[0.00000006447280],USD[0.00000960550709 2],USDT[0.00019498387659 1] |
| 01600371 | USD[2.00785704035000000] |
| 01600373 | USD[0.00032020000000000],ETHW[0.00003202000000000],USD[0.07197779872423680] |
| 01600374 | USD[0.00000064534648400],USDT[0.00000015833440 6] |
| 01600384 | BTC[0.00000062940000],TRX[0.00000000022120000] |
| 01600388 | AAVE[0.00000005540680],AGLD[0.00000005520000],BTC[0.00000268467663 7],CEL[0.00000000445789 49],ETH[0.00000004054640],FTM[0.00000001063130 3],FTT[0.00000011405902 8],LINK[0.00622276000000000],LOOKS[0.00000007909442 5],LTC[0.00000011939714 4],LUNA2[0.00223026900000000],LUNA2_LOCKED[0.00520396 10000000],LUNC[0.00000000100000000],SAND[0.00000006662304 0],SOL[-0.00000008948139],STARS[0.00000009284360 4],USD[-0.00479007645279 62],USDT[0.00000031 1452355] |
| 01600394 | AAVE[0.00000009000000],ATOMBULL[0.32170000000000000],AXS[0.78519900000000000],BAL[8.56607610000000000],BNB[0.00000007071244 19],BTC[0.00000003942105 0],CEL[1.58673100000000000],COMP[0.00000006000000000],CRV[3.90291000000000000],ENJ[2.86187000000000000],FTM[0.50638000000000000],FTT[0.03011573485673 12],J... |
| | ST[25.69270000000000000],MANA[6.76459000000000000],MATIC[0.57060000000000000],MKR[0.00286035000000000],ROOK[0.00000005100000],SAND[1.89949000000000000],SOL[0.04532104900820 2],USD[-6.83926305522688974],USDT[0.00000063027569] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01600395 | BNB[0.000000003250070],BTC[0.002630722877810],BUSD[160.362869800000000],DOGE[0.000000039798600],FTT[0.000000038994352],LUNA2[1.776659450000000],LUNA2_LOCKED[4.145538939000000],RAY[0.000000029122200],SAND[13.997419800000000],SOL[0.000000021252100],SRM[0.000120390000000],SRM_LOCKED[0.089598640000000],SXP[0.000000001491500],USD[0.000000063075067],USDT[0.000000035621350] |
| 01600400 | DOGEBULL[0.988000000000000],TRX[0.000470000000000],USD[0.054857060500000],USDT[0.000000086770850] |
| 01600402 | BAO[1.000000000000000],LTC[0.000000074120000],MATIC[0.912727530000000],NFT[453501363229586696][1],NFT[507869392320484723][1],NFT[5649133804882394531][1],SOL[0.000000089638000],USD[0.000000052427200],USDT[0.109142471802660] |
| 01600404 | EUR[0.000000134412060],MATIC[3.195680720000000],SOL[-0.005321208311818183],USD[-0.569775047873126],USDT[0.007109955915895] |
| 01600406 | BTC[0.000002410000000],EUR[0.000000024128057],FTT[0.899250480000000],IMX[20.098452000000000],POLIS[0.000000000000000],SRM[10.099804280000000],SRM_LOCKED[0.092403560000000],STETH[0.000100749287065],USD[0.252528032288830],USDT[0.007421960623064] |
| 01600407 | LUNA2[0.044176105590000],LUNA2_LOCKED[0.103077579700000],LUNC[9619.440000000000000],USD[0.019639995239920] |
| 01600410 | TRX[0.000011000000000],USD[0.004855820300000] |
| 01600413 | BNB[0.000094460000000],BTC[0.123596110000000],ETH[1.482906040000000],ETHW[1.482689400000000] |
| 01600421 | EUR[0.009260297000000],ETHW[0.000002970000000],MATIC[0.000087260000000],SUSHI[0.004151100000000],USD[0.274925634092848] |
| 01600432 | EUR[0.376670719803946],USDT[0.519000260000000] |
| 01600433 | FTT[25.095000000000000] |
| 01600434 | TRX[0.000047000000000],USD[2.757845083771234],USDT[0.004626316294954] |
| 01600438 | ATLAS[1573.689775590000000],BTC[0.000000000000000],KIN[2.000000000000000],LINA[0.736680580000000],TRX[0.000001000000000],USD[0.000000000432555],USDT[0.004412760424742] |
| 01600439 | ADABULL[3.168911614000000],ALGOBULL[15903543.761564750000000],ALTBEAR[178010.228736700000000],ALTBULL[5.584874880000000],ATOMBULL[2960.453044590000000],BEAR[261565.831428310000000],BICO[1.000000000000000],BNBBULL[0.170820990000000],BSVBEAR[80000.000000000000000],BSVBULL[233856.534695610000000],BULL[0.010516150000000],CEL[0.145194580000000],COMPBULL[84.715078880000000],CUSD[0.000000000000000],DOGEBULL[23.862809810000000],DRGNBULL[297.000000000000000],HTBULL[18.180158710000000],LEOBULL[0.001000000000000],LINKBULL[217.138646370000000],MATICBULL[251.686703370000000],MBS[8.000000000000000],MIDBULL[0.333000000000000],REAL[6.000000000000000],SUSHIBULL[5992410.688452500000000],SXPBULL[76288.075569130000000],UNISWAPBULL[0.078000000000000],XRPBULL[4572.425622630000000],XTZBULL[1209.831717160000000] |
| 01600440 | FTT[1.000000000000000],SPELL[3818.096709330000000],TRX[1.000000000000000],USD[0.000000001354102] |
| 01600443 | FTT[0.099120000000000],RAY[22.126592320000000],TRX[0.000049000000000],USD[0.004502102500000],USDT[1.728000068388000] |
| 01600453 | USD[0.000000039336750],USDT[0.000000023932272] |
| 01600454 | NFT[362352467682302545][1],NFT[451513463269141001][1],NFT[567775864031090522][1],SOL[0.000000078936685],TRX[0.000031000000000],USDT[0.000000152625328] |
| 01600456 | FTT[0.000000001000000000],USD[0.092123710000000],USDT[0.000000140103714] |
| 01600460 | SOL[0.000000070000000] |
| 01600462 | LTC[0.071534656000000] |
| 01600463 | FTT[0.000000003174643 4],TRX[0.000000003843924 0],USD[0.030161505737491 7],USDT[0.724031200000000 0],XRP[4.631409846966885 ] |
| 01600468 | NFT[312099578234819037][1],NFT[313839887174573253][1],NFT[359494323453052647][1],NFT[571511187671166433][1],USD[0.000901647475000 0] |
| 01600479 | USD[30.000000000000000] |
| 01600480 | BTC[0.588498730000000],ETH[3.153258420000000],ETHW[3.153258420000000],SOL[13.030000000000000] |
| 01600485 | AVAX[3.699260000000000],BAT[0.944322000000000],BTC[0.000000010000000],CONV[11059.058800000000000],CRO[9.970900000000000],ENJ[50.000000000000000],ENS[0.009800000000000],ETH[0.000994606000000],ETHW[0.000994606000000],FTM[0.981000000000000],FTT[5.600000000000000],LTC[0.016213600000000],MATIC[0.045524260000000],NEAR[0.099540000000000],RSR[19.550000000000000],SHIB[33931.681127500000000],SOL[0.000000020000000],USD[41.671502434461 5609],USDT[0.008534472919770] |
| 01600490 | BTC[0.000000110000000],FTT[126.903614140000000],RUNE[1.030963250000000],SOL[3.164749300000000],USD[0.054794527902747 9] |
| 01600494 | FTT[0.000000095773816],THETABULL[0.000000000730000000],USDT[1.463448481081 3253],USDT[0.000000029080140] |
| 01600495 | AVAX[0.000000003793458],BNB[0.000000007957325],ETH[0.000000041000000],FTM[0.000000073579885],FTT[0.081185633274066],LUNA2[0.000003533688670],LUNA2_LOCKED[0.000008249194023 0],LUNC[0.006990000000000],NFT[357929997299288255][1],NFT[388520705153898966][1],NFT[459770630429561184][1],NFT[544761912535155045][1],RAY[0.000000225120123 2],SOL[0.000000072032618],SRM[0.121261760000000],SRM_LOCKED[0.878738240000000],USD[0.071953249424461],USDT[0.000000033191588],USTC[0.000500000000000] |
| 01600499 | AAVE[1.890000000000000],AUD[0.000000043582545],BTC[0.222267400000000],ETH[0.330601150000000],ETHW[0.330601150000000],FTT[0.002123510000000],SAND[72.389214873540000],SOL[0.009759750000000],USD[38.107647165200 3222] |
| 01600501 | LTC[0.006000000000000],USD[0.059330047000000] |
| 01600502 | NFT[370278129838850963][1],USD[30.000000000000000] |
| 01600513 | BTC[0.000000008854266 4],SHIB[981949 9.013303566978700 0],USD[1.216731733750000 0],USDT[0.000000084722418] |
| 01600520 | USD[14.507256558482393 2] |
| 01600521 | FTT[0.006642850000000],USD[-0.120075099526922],USDT[0.164847625094668] |
| 01600523 | BTC[0.000000010444528],DOGE[233.299910610325011 6],SUSHI[0.000000033747800],TRX[0.000007000000000],USD[0.000000032062363],USDT[0.000000159025444] |
| 01600528 | AKRO[1.000000000000000],ATLAS[830.510939700000000],BAO[1.000000000000000],DENT[1878.326424240000000],FTM[11.646394150000000],GRT[19.503479910000000],KIN[5.000000000000000],RAY[0.000122240000000],RUNE[1.108760900000000],SECO[1.080424540000000],SHIB[10760292.833431570000000],SOL[1.1002 66430342000],TRX[0.000016340000000],USD[0.000000118389055] |
| 01600536 | POLIS[0.000278100000000],USD[0.000000030027742] |
| 01600538 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000010000000],DENT[1.000000000000000],FTT[0.000014631937339 2],GRT[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],RUNE[0.001561960000000],SOL[0.000018260000000],UBXT[4.000000000000000],USD[0.000000035865621],USDT[0.178666747128957 2] |
| 01600541 | EUR[0.000000008111785],USD[12.246917817122000000],USDT[0.000465500000000] |
| 01600543 | AKRO[545.116680000000000],ALICE[0.000012040000000],ASD[0.000037162462831],BADGER[1.089706380000000],BAL[1.176010450000000],BAO[91.000000000000000],DENT[15.000000000000000],DOGE[0.000000087740400],DYDX[0.000010120 000000],ETH[0.000000048200000],ETHW[0.154347994820000],FTM[25.702376560000000],FTT[0.000000075133775],GBP[721.639423223874960],KIN[130203.381895990000000],LRC[0.000004090000000],LTC[0.000013000000000],MANA[4.489690080000000],MNGO[54.136646990000000],OMG[0.823574100000000],RAY[1.09002 4875282500],RSR[5.000000000000000],SAND[2.611460700000000],SHIB[0.000000046588685],SLP[196.823164718000000],SNX[1.933446438606791],SOL[0.000000068559940],SPELL[0.031255303070000],SPY[0.000000056234100],SRM[3.221877510000000],STEP[30.044028729122000],SUSHI[0.000000093160000],TLM[53.692 0164885890000],TRU[0.004304800000000],TRX[0.435412000000000],UBXT[11.000000000000000],XRP[0.000000014333125] |
| 01600544 | ETH[0.000103670745530 0],ETHW[0.000103670745530 0],HT[10.014709345950300],MATIC[0.013962877344960 0],SOL[22.198860000000000],USD[12.283071649495500] |
| 01600550 | USDT[3.489697432082410 0] |
| 01600555 | BNB[1.513655310000000],DOGE[925.326800000000000] |
| 01600566 | USD[0.014672570678297 5],USDT[0.000000086982276] |
| 01600568 | FTT[0.909672200000000],USD[0.021827620348472 0] |
| 01600570 | ALTBULL[11.004958200000000],ASDBULL[105.100000000000000],ATLAS[1499.981000000000000],ATOMBULL[50998.157000000000000],BALBULL[352.992628000000000],BICO[10.000000000000000],BIT[18.000000000000000],BTC[0.000000074683500],BULL[1.000979727000000],BULLSHIT[17.000000000000000],CHR[15.000000 000000000],CRO[20.000000000000000],DEFIBULL[2.000000000000000],DOGEBULL[23.299870990000000],ENSG[2.970000000000000],ETCBULL[160.000000000000000],ETH[0.000000070000000],ETHBULL[10.000000000000000],FTT[15.099168850000000],GALA[50.000000000000000],GRTBULL[28.000000000000000],IMX[10.000 000000000000],INJ[80.000000000000000],KNCBULL[312.399924000000000],LINKBULL[1.015715000000000],MATICBULL[1026.000000000000000],PSY[120.000000000000000],SOL[3.000000030000000],STARS[65.000000000000000],SUN[0.0 00144090000000],SUSHIBULL[1998815.700000000000000],TRX[20.292575000000000],TRXBULL[1130.000000000000000],USD[535767671044641 4],USD[0.000000114061134],VETBULL[169.983473000000000],XLMBULL[8.999631400000000] |
| 01600571 | BTC[0.000000017782616],COPE[0.000000000038328885],ETH[0.000000050049876],FTM[0.000000032347704],GRT[0.000000061196080],LOOKS[0.000000003219422],LUNA2[0.000518015473000 0],LUNA2_LOCKED[0.001208702772000],LUNC[112.798960000000000],MATIC[0.000000003441336 70],MOB[0.000000005473864],SHIB[0.000000004693622],SOL[0.190453837500000],XRP[185.000000000000000] |
| 01600574 | TRX[0.000020000000000],USD[0.000000001049692 2] |
| 01600576 | ETH[0.000000100000000],FTT[0.000000028136180],SOL[0.000000020803090],TRX[0.000044000000000],USD[0.000000001895670],USDT[0.000015718625098] |
| 01600582 | ETH[0.000000100000000],ETHW[0.000000100000000],NFT[335648604837172026][1],USD[0.000000009000000] |
| 01600584 | COPE[399.000000000000000],FTT[4.500000000000000],REN[222.640406921769320],SOL[9.058572809365080 0],SRM[32.675405550000000],SRM_LOCKED[0.564550850000000],STEP[300.200000000000000],USD[0.024190539079 8124] |
| 01600592 | USD[0.780863649000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01600596 | BTC[0.0497709887011370],EUR[104.6769882700000000],LTC[0.0086381100000000],USD[22.3396049260000000],USDT[1.5183466400000000] |
| 01600599 | PRISM[6.9802160000000000],USD[0.0000000097650977] |
| 01600601 | HT[0.9706062155272867],USDT[1.6870446944250000] |
| 01600606 | TRX[0.0000000051584416],USDT[0.0000000087647800] |
| 01600607 | SOL[0.0000000052586400],USD[0.0000000074943600] |
| 01600608 | FTT[25.0487936700000000],TRX[0.0000010000000000],USD[-0.0386098107257562],USDT[0.0000002973031117] |
| 01600609 | ATLAS[2000.0000000000000000],GENE[0.1000000000000000],SOL[0.0058840200000000],STEP[0.5916799174434443],USD[2.7116228194957531],USDT[0.6723976905420208] |
| 01600610 | BTC[0.0000001000000000],DENT[1.0000000000000000],GBP[0.0006022892275578],HNT[0.0000918000000000],KIN[1.0000000000000000],SHIB[21.9833126980609777],USD[0.0000000077715932] |
| 01600617 | AVAX[0.0000000031627068],BTC[0.0000000075000000],ETH[0.0001031447074762],ETHW[0.0001031190226122],EUR[0.0000994190260109],USD[0.0000903739700012],USDT[0.0001169330932397] |
| 01600623 | ATLAS[9.8157000000000000],USD[0.0000000032289920] |
| 01600624 | LUNA2[3.2479986760000000],LUNA2_LOCKED[7.5786635770000000],LUNC[707258.5500000000000000],POLIS[555.2000000000000000],SOL[6.0092547700000000],USD[-0.3238534422950015] |
| 01600630 | TRX[0.0000560000000000],USDT[0.0002276297530112] |
| 01600631 | BNB[0.0000000050000000],BTC[0.0152170144396306],ETH[0.0000000099000000],EUR[0.0001529192857180],FTT[0.0000000062790190],LTC[0.0000000000919919],USD[45.9866091115335286],USDT[0.0000000083915520] |
| 01600633 | BOBA[90.0000000000000000],FTT[407.6000000000000000],USDT[44.7753733000000000] |
| 01600634 | USD[25.0000000000000000] |
| 01600636 | AUDIO[1.9996400000000000],HOLY[3.9992800000000000],TRX[0.0000020000000000],USD[0.4072994300000000],USDT[0.0000000046557141] |
| 01600642 | BIT[2083.0000000000000000],BNB[26.0676777442660916],BTC[0.0456641040633420],DOGE[129244.7561540000000000],ETH[2.3930000000000000],ETHW[2.3930000000000000],LUNA2[4.0595919310000000],LUNA2_LOCKED[9.4723811730000000],LUNC[883984.6900000000000000],USD[0.0000000198216721],USDT[0.0000000374889016] |
| 01600646 | BNB[0.0000000000000000],USD[0.0000024675771760],USDT[0.0000191756605652] |
| 01600650 | BAO[1.0000000000000000],BNB[0.0000455802461528],GBP[0.0000000076502389],KIN[1.0000000000000000],SOL[0.0000187100000000],UNI[0.0000904200000000] |
| 01600651 | BTC[0.0000000032084994],USD[0.0017518808333000] |
| 01600655 | BTC[0.0000000030000000],TRX[0.0000050000000000],USDT[4.1034710000000000] |
| 01600657 | ALTBEAR[459.1900000000000000],BTC[0.1047954500000000],ETHBULL[0.0000000080000000],LINK[0.0008202566304133],UNISWAPBULL[0.1217416500000000],USD[0.0000000418100015],USDT[0.0000179342341550] |
| 01600658 | BNBBULL[0.0000151080000000],COMPBULL[0.0064831000000000],ETHBULL[0.0000689540000000],LINKBULL[0.0836980000000000],TRX[0.0000510000000000],USD[0.3776706935185666],XRPBULL[5.7934000000000000] |
| 01600659 | ANC[0.1980000000000000],ASD[0.0993200000000000],FTT[0.0949800000000000],GODS[0.0848400000000000],LUNA2[0.0642932934000000],LUNA2_LOCKED[0.1500176846000000],LUNC[14000.0000000000000000],STEP[0.0417680000000000],TRX[0.4252330000000000],USD[0.0071927467954605],USDT[11.2381827703088377] |
| 01600660 | GBP[0.0000004920804757],TRX[1.0000000000000000] |
| 01600661 | AKRO[3.0000000000000000],BAO[1.0000000000000000],BTC[0.0027989000000000],DENT[2.0000000000000000],FTT[0.1141526900000000],GBP[0.9124113358405040],KIN[8.0000000000000000],MAPS[0.3084512400000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[198.3136617800000000],USD[7.8838391627435664],USDT[0.0057419714703999] |
| 01600662 | FTT[0.0012687165266753],USD[0.0057473677664437],USDT[0.0000000069063286] |
| 01600665 | TRX[0.0000010000000000],USDT[1.3873304400000000] |
| 01600668 | USD[26.4621584700000000] |
| 01600672 | ETH[0.0000049100000000],ETHW[0.7978362700000000] |
| 01600675 | GBP[0.5397171570861152],USD[0.0000000111663992] |
| 01600676 | ATLAS[2050.0000000000000000],BTC[0.0001831600000000],EUR[0.0000004008924536],FTT[10.7104165100000000],USD[2.0611664230350000] |
| 01600681 | DENT[500.0000000000000000],USD[0.0000000662726656],XRP[0.1136260000000000] |
| 01600685 | AXS[0.0000000027414400],BTC[0.0000000071761000],ETH[0.0000000088800000],USD[0.4618846788971351000000000],USDT[0.0000000004539447] |
| 01600686 | BTC[0.0013889000000000] |
| 01600687 | BTC[0.0000000031263765],CHF[0.0001402487653014],KIN[1.0000000000000000],LINK[710.3885854600000000],USD[0.0002057379951595] |
| 01600688 | BTC[0.0000000018778000],ETH[13.1000001000000000],SOL[0.0000000023200000],USD[3443.4178588449903340000000000],WBTC[0.0000000099305630] |
| 01600693 | NEXO[15.3181192800000000] |
| 01600694 | USD[0.0578556576180000],USDT[0.0000000013690142] |
| 01600699 | DOGE[1318.6425120000000000],ETH[0.0004858950000000],ETHW[0.0004858958177132],SHIB[40662375.1877551000000000],USD[0.0000000085524400],XRP[14247.0656086944630910] |
| 01600702 | HKD[776.2946323800000000],TRX[0.0000010000000000],USDT[9.0000000008127234] |
| 01600703 | AXS[0.0998100000000000],SOL[0.0026709398854255],TRX[0.0000680000000000],USD[0.0384741118630148],USDT[2.8920848828183293] |
| 01600704 | TRX[0.0000460000000000],USDT[0.6912095940000000] |
| 01600705 | BTC[0.0000287762156446],USD[-0.1783789579345086],USDT[0.0000000139967979] |
| 01600708 | USD[0.3542815582406730],USDT[0.0000000069730050] |
| 01600709 | USD[0.1065244900000000] |
| 01600721 | BTC[0.0000905900000000],LUNA2[2.7922447620000000],LUNA2_LOCKED[6.5152377790000000],LUNC[608017.1757756000000000],USD[0.0004780437430040] |
| 01600722 | 1INCH[0.6267528800475000],ATOM[0.0913014279276000],BTC[0.0000000015076250],ETH[0.0000000857156600],LUNA2[0.1712954735000000],LUNA2_LOCKED[0.3996894382000000],MTL[0.0889800000000000],PROM[382.3773345000000000],TRX[0.8631330000000000],USD[2.3219316652347429],USDT[0.0099167657758560] |
| 01600723 | DOGE[514.9153785439620100],ETH[4.1609018526658600],EUR[1.0844554790793004],OXY[88.0000000000000000],RAY[12.2101349900000000],SOL[0.5577677789403200],SRM[0.0239613600000000],SRM_LOCKED[0.1221546200000000],USD[0.1801128477202004],USDT[0.0000000153984400],XRP[0.0000000006014200] |
| 01600724 | BTC[0.0000000050000000],ETC[0.0000000026970371],SOL[0.0000000005417918],USD[0.3211900539181937],USDT[0.0000000183878612] |
| 01600726 | TRX[0.8003010000000000],USD[0.6788118111125000] |
| 01600727 | BTC[0.0087000000000000],LTC[0.1691117200000000],TRX[0.0004020000000000],USD[0.0088224203000000],USDT[1.5193828700000000] |
| 01600733 | TRX[0.0000470000000000],USD[1.7251271000000000],USDT[2.8118341200000000] |
| 01600735 | ATLAS[92927.5110000000000000],ETHW[0.0005187000000000],LOOKS[5059.2783800000000000],SPA[0.2283000000000000],USD[0.1822653093050000],USDT[0.0000000137376568] |
| 01600737 | BTC[0.4391913300000000],USD[0.0000000315172285],USDC[18645.0158448700000000],USDT[0.0000000014557288] |
| 01600741 | USD[0.2096873009931260],USDT[0.4448081500000000] |
| 01600744 | ETHBULL[0.0000000000000000],USD[80.6520919064000000],USDT[3.0300000051000000] |
| 01600745 | BNB[0.0000000767104440],BTC[0.0000115155880028],CEL[0.0000000803333516],ETH[0.0000000040000000],EUR[0.3381809633173000],FTT[167.7018666474288224],MATIC[10.0751599197764182],SOL[0.0524684454355939],SRM[4.0885273700000000],SRM_LOCKED[0.0746561300000000],TRX[8.2226205161481717],USD[3.5801543825914320],USDT[1.5964203702803655] |
| 01600750 | BTC[0.0000999980000000],EUR[0.0000000082791910],FTT[0.0000000068407580],USD[-1.3320747638048821] |
| 01600754 | ETH[0.0000000097168103],USD[30.9953357532364397] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01600760 | BAO[1.000000000000000],BNB[0.000034000000000],USD[93.5103439528432526] |
| 01600761 | BAO[3.000000000000000],EUR[0.000000673894578],KIN[3.000000000000000],SOL[0.510887830000000],TRX[1.000000000000000],USDT[0.000000007268178] |
| 01600771 | AVAX[4.999050000000000],ETH[0.153970740000000],SOL[4.999050000000000],USD[0.000000014138658],USDT[1.0408422896500000] |
| 01600776 | BUSD[151.391822520000000],USD[0.000000009022964],USDT[0.000000040713678] |
| 01600781 | AKRO[4.000000000000000],BAO[9.000000000000000],BTC[0.000000005827502],DENT[7.000000000000000],ETH[0.000000033648975],FRONT[0.000138740000000],FTT[0.000046449393295],GALA[0.003221070000000],KIN[12.000000000000000],PAXG[0.000000018000000],RSR[3.000000057768960],U BXTI[2.000000000000000],USD[0.000000095622104],USDT[0.000000033163244] |
| 01600782 | BTC[0.000041307634000],EUR[0.000000002500000],USD[-0.0596876936180524] |
| 01600785 | AVAX[0.000000100000000],BNB[0.000000004514500],DOGE[0.000000001785596],ETH[0.000000005040000],FTM[0.000000134572100],SOL[0.000000074875000],TRX[0.000000039758118],USD[0.000006902951159],USDT[0.0037587721536180] |
| 01600787 | ADABULL[0.089504280000000],MATICBULL[0.012480000000000],USD[0.026171289500000],USDT[0.000000127523782] |
| 01600790 | ETH[1.086628080000000],ETHW[1.086171760000000] |
| 01600793 | FTT[0.000149440000000],USD[0.000003923929421],USDT[0.0001065647218740] |
| 01600799 | USD[479.9242661800000000] |
| 01600800 | USD[0.0001848756654953] |
| 01600801 | 1INCH[163.946370600000000],ADABULL[28.435431479811000],AKRO[0.936920000000000],ALPHA[131.488240700000000],AUDIO[137.865257700000000],BAL[0.346509928000000],BAT[187.771515500000000],BNB[0.009994300000000],BOBA[15.487099000000000],C98[202.874795700000000],CEL[2.691404020000000],CHR[427 .223741700000000],CHZ[308.883845000000000],CLV[38.268761400000000],COPE[856.706769200000000],CQT[548.576678100000000],CREAM[0.039944900000000],CRO[19.979271000000000],DENT[15067.891480000000000],DODO[337.128735400000000],DOGE[2.937153700000000],DYDX[45.872 852610000000],EDEN[318.186232790000000],FIDA[198.931841300000000],FRONT[82.786027700000000],FTT[9.695097810000000],GRT[276.768156000000000],HALF[0.000008415020000],HNT[11.685145420000000],HT[0.298949490000000],HUM[1549.154063000000000],JST[229.235155000000000],KNC[69365367.452000000000 0000],KNC[9.195538760000000],LINK[12.500000870000000],LRC[3.959269700000000],LTC[0.003774000000000],MTA[633.369509700000000],OMG[50.484242350000000],ROOK[0.043488936100000],RUNE[0.099791000000000],SOL[2.298171744000000],USD[0.103800540513975],USDT[0.000000064586354] |
| 01600802 | MNGO[620.000000000000000],USD[2.227229945000000],USDT[0.000000005386274] |
| 01600805 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.000013156685503],ETHW[0.000013156685503],KIN[3.000000000000000],NFT[334451744325474337][1],NFT[508394406192150906][1],NFT [541249957855732510][1],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000003447695899],USDT[0.0000069756480083] |
| 01600808 | TRX[0.000000070000000],USD[3.620131240952943],USDT[0.000000028842619] |
| 01600810 | BNB[0.000000075000000],ETH[0.000000068528579],HT[0.000000016436000],NFT[359678629732554070][1],NFT[535714884509255677][1],OKB[0.000000030000000],SOL[0.000000062260820],TRX[0.000000089037444],USD[0.230811350000000],USDT[0.0000782661420048] |
| 01600811 | ETH[0.037166750000000],ETHW[0.037166750000000],USD[0.0000240820138432] |
| 01600812 | BTC[0.414382392685064],EUR[0.000000021883670],FTT[25.017832890000000],ETH[27.299483678958735],USD[0.00000337907114],USDT[0.0000000054064883] |
| 01600816 | AVAX[0.898290000000000],BITO[0.089982900000000],BNB[0.009952500000000],BTC[0.000010493429557],C98[2.988038000000000],DOT[8.998299000000000],DYDX[7.998480000000000],FTM[47.990880000000000],FTT[3.269227980000000],GBP[0.000000008642846],GDX[3.719655390000000],GMT[46.991337900000000],LR CJ[4.999050000000000],MATIC[39.992514000000000],SOL[6.590609800000000],SRM[19.193482820000000],SRM_LOCKED[0.178839860000000],SUSHI[21.000000000000000],TRX[39.890370000000000],UNI[2.000000000000000],USD[0.170181146688710],USDT[20.771433453905207],XRP[1227.207483360000000] |
| 01600819 | BTC[0.301508960000000],EUR[220.2126301017467787] |
| 01600820 | ATLAS[769.263483970000000],HMT[98.826271481516806],SOL[0.080681480000000],USD[376.2077815845500000],USDT[587.6691160212397918] |
| 01600827 | BTC[0.000000060034600] |
| 01600828 | TONCOIN[0.200000000000000] |
| 01600830 | TRX[0.000040000000000],USD[0.0000000799125711],USDT[0.0000000242444447] |
| 01600839 | LTC[0.000000060308056],USDT[0.000000001779234] |
| 01600840 | BTC[0.000000029115000],CEL[0.000000035131648],LUNA2[4.100188288000000],LUNA2_LOCKED[9.567106050000000],LUNC[892824.6322000000000000] |
| 01600845 | ATLAS[195.760008120000000],HOOD[0.150000000000000],USD[0.000000081211228],USDT[0.0000000021252410] |
| 01600848 | USD[0.0346078240000000] |
| 01600849 | EUR[0.000000368990302] |
| 01600852 | TRX[47.000000000000000],USD[0.444459334500000],USDT[0.000000009410490] |
| 01600859 | AVAX[0.000000012039700],BNB[0.002289040000000],SOL[0.000000089165500],TRX[0.000000066105504],USD[0.072033299950000],USDT[0.000208984196315] |
| 01600861 | USD[960.521418588095300],USDT[0.000000149555133] |
| 01600863 | TRX[0.700007000000000],USDT[0.664541922500000] |
| 01600867 | ETH[0.001298220000000],ETHW[0.001298220000000],USD[0.0000282885969786] |
| 01600868 | BTC[0.000500020566000],EUR[1.088563984000000],USD[0.123641179800000] |
| 01600873 | BTC[0.001309686000000],CHZ[0.000020000000000],DOGE[13.756034000000000],ETH[0.005992290000000],FTT[25.824994520000000],OXY[53.964916000000000],SXP[12.881084600000000],TRX[0.000042000000000],USD[- 1.347680541311060000000000],USDT[119.874689287319987],WRX[8.962538000000000000] |
| 01600880 | TRX[0.000001000000000],USD[0.000000065000000] |
| 01600881 | USD[25.000000000000000] |
| 01600883 | TRX[0.000065000000000],USD[0.644771860000000],USDT[0.000000051690840] |
| 01600884 | BTC[0.000000110000000],COPE[174.966750000000000],USD[0.668052498227450],USDT[0.0005683590826154] |
| 01600885 | DOGE[375.000000000000000],USD[0.233437216560000] |
| 01600886 | TRX[0.000062000000000],USDT[2.7428404550000000] |
| 01600887 | BTC[0.000000060000000] |
| 01600889 | BTC[0.0236000000000000],USD[0.000000042229079],USDT[0.000000005855800] |
| 01600892 | 1INCH[0.000000010000000],AAVE[0.060000000000000],DENT[2800.000000000000000],DOGE[45.000000000000000],DYDX[0.100000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],LTC[0.070000000000000],MANA[1.000000000000000],POLIS[2.800000000000000],SAND[1.000000000000000 000000],SRM[1.000000000000000],SUSHI[1.000000000000000],TRX[8.000000000000000],USD[2.391800467811305?],USDT[0.0000000229356341] |
| 01600893 | USD[0.0000105996946053],USDT[0.000000005602151] |
| 01600896 | BUSD[24.889771000000000],LUNA2[0.000000005400000],LUNA2_LOCKED[0.000000014742984],USDT[0.0000001779327833] |
| 01600897 | ETH[0.000813318596798],ETHW[0.000813318596798],EUR[0.421381276861936],LINK[1.194794000000000],LINKBULL[0.749382000000000],MATIC[4.923918027173995],USD[-1.035179031269622:9],USDT[-0.0000000487162:77] |
| 01600898 | BTC[0.030000100000000],ETH[0.465832740000000],ETHW[0.172000000000000],EUR[0.000121640681696],FTT[0.000002060000000],LTC[28.714683234527712],SOL[0.000907208400000],USD[0.000000086431215],XRP[0.310305452250936] |
| 01600899 | ETH[0.002500005801360],ETHW[0.002500005801360] |
| 01600905 | USDT[0.0016572109877094] |
| 01600908 | CEL[0.000000751218883],ETH[0.000000010000000],MATIC[0.000000029543120],TRX[0.000001000000000],USD[0.000000034426224],USDT[0.000000026490000],XRP[0.000000041398508] |
| 01600917 | GBP[0.008290517212609],USD[0.000000113071486],USDT[0.000000115593438] |
| 01600919 | DENT[92.860000000000000],USD[1.0997281909244000],USDT[0.000000087424640] |
| 01600920 | TRX[0.000001000000000] |
| 01600923 | CQT[58.991200000000000],USD[0.0054297121000000],USDT[0.0000000040069372],WRX[91.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01600928 | LINK[0.098537000000000],USD[0.000000088044700],USDT[0.000000026265468] |
| 01600930 | LUNA2[0.450572589500000],LUNA2_LOCKED[1.051336042000000],LUNC[98113.130000000000000],TRX[0.000003000000000],USD[0.196256620535239],USDT[0.0076371228949092] |
| 01600934 | USD[0.000000008118385],USDT[0.000001057933732T] |
| 01600935 | BTC[0.361884958619547T],EUR[264300.004000000000000],FTT[25.094980000000000],LUNA2[9.184756200000000],LUNA2_LOCKED[21.431097800000000],LUNC[200000.000000000000000],USD[8.2329125667563980] |
| 01600940 | BF_POINT[100.000000000000000],FTT[0.004452116293020],NFT [384966180299429267][1],NFT [510724189262877246][1],SRM[0.201066640000000],SRM_LOCKED[16.096717000000000],USD[0.000332350000000] |
| 01600942 | BTC[0.000000008827990S],LTC[0.000000051507688],SOL[0.000000008801520],TRX[0.000000028874800] |
| 01600946 | FTT[0.225970690000000],MNGO[492.199418560000000],RUNE[11.034938470000000],SOL[6.557876210000000],SRM[37.122062700000000],TRX[164.750042460000000],USD[0.000000004734937],USDT[0.000105122765154],XRP[80.924688860000000] |
| 01600947 | USD[0.000000160456801],USDT[0.000000097258200] |
| 01600950 | ALGOBULL[30726.091031350000000],ATLAS[93.269592166030000],BABA[0.003255000000000],BAL[0.006415280000000],BULL[0.000020040000000],COMP[0.000859320000000],CRO[1.857644340000000],CRV[0.116908160000000],ETH[0.000063400000000],ETHW[0.000063400000000],FTM[4.347947997776640],FTT[0.0847596203427120],LINK[0.146694325000000],LUA[24.171222400000000],LUNA2[0.002383426691000],LUNA2_LOCKED[0.005561328946000],LUNC[518.996180000000000],MER[4.026400800000000],MNGO[7.059802350000000],NFLX[0.001286760000000],POLIS[0.776682283467780],RAY[2.275518350000000],SECO[0.000036050000000],SLRS[0.838956200000000],SNX[0.037025520000000],SRM[0.634493650000000],STEP[7.529797560000000],SUSHIBULL[652.418915950000000],UNI[0.014083080000000],USD[0.594273666697058Z],USDT[0.000027414464410] |
| 01600953 | USD[25.000000000000000] |
| 01600954 | FTT[0.000245641125574S],USDT[0.000000009245534],VETBULL[0.090000000000000] |
| 01600961 | FTT[0.608206913647292B],GBP[0.000000074080546],USD[0.000026680534570] |
| 01600966 | ATLAS[5569.815700000000000],AVAX[0.000000000280626S],BAR[0.094946000000000],BTC[0.000000030000000],DYDX[0.085788000000000],FTT[0.026423531154568S],SOL[0.000000040094227],USD[0.249370959629528],USDT[366.880279500000000] |
| 01600967 | BCHBULL[9788.042000000000000],COMPBULL[111.200000000000000],ETH[0.000000012000000],MATICBULL[1452.411038000000000],SOL[0.000000004935269],TRX[0.047431250000000],USD[-0.000454041239661],USDT[0.000000059359174],XTZBULL[526.006000000000000] |
| 01600974 | USD[117.508778620275000000000000] |
| 01600978 | CONV[3.321845290000000],USD[0.000000090000000],USD[0.000000095169914],USDT[0.000000093337136] |
| 01600986 | BNB[0.000000042735200] |
| 01600988 | BTC[0.000096200000000],ETH[0.000000076600000],USD[25.001204568096353] |
| 01600989 | ATLAS[64.618301720000000],FTM[0.000000009388560S],USD[0.000029146462393] |
| 01600990 | USD[26.462158490000000] |
| 01600991 | FTT[2.061493060000000],USD[0.000000084565536],USDT[0.000000982183290Z] |
| 01600995 | BTC[0.000014000000000],LUNA2[0.004826680828000],LUNA2_LOCKED[0.001126225527000],NFT [417549137708572359][1],SLND[0.000000064771633],SOL[0.051351660179864Q],TRX[675.000000000000000],USD[0.301479408082500Q],USDT[0.649018315898138Q],USTC[0.068324000000000] |
| 01600997 | BTC[0.000001000000000],ETH[0.000000100000000],SOL[0.000042730000000] |
| 01600998 | BAO[0.000000021345610],BRZ[0.183459770000000],SHIB[0.000000032940084],SRM[0.000000065818018],USD[0.000333618565156],USDT[0.000000081758742] |
| 01601000 | ATLAS[11889.746635240000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000047324606],TRX[2.000000000000000],USD[0.000000000220956] |
| 01601005 | TRX[0.000005000000000],USD[0.000000150161052] |
| 01601007 | USD[0.000315835953203] |
| 01601010 | USD[0.000000080000000],USDC[51.379232970000000] |
| 01601012 | BAO[1.000000000000000],EUR[0.003296890468880] |
| 01601015 | ETH[0.000375000000000],ETHW[0.000375000000000],USD[0.000000023672032] |
| 01601018 | USD[47.707974185000000000] |
| 01601020 | SHIB[0.000000000000000],USD[0.051451340000400104],USDT[0.000000014363689] |
| 01601021 | USD[89.054235336758296Z],USDT[0.000000002805898] |
| 01601024 | ALICE[21.900000000000000],ATLAS[0.000000000000000],BTC[0.000095540000000],CHR[136.972600000000000],CONV[5470.000000000000000],ENJ[119.000000000000000],ETH[1.392802600000000],ETHHEDGE[0.060080000000000],ETHW[1.392802600000000],POLIS[80.000000000000000],SOL[81.420560000000000],US D[10900.641135960000000] |
| 01601026 | AAVE[0.000000001402471Z],BTC[0.000000000713580],ETH[0.000000045843016],EUR[0.000000026014608],FTT[0.022236956435084B],LINK[0.000000018776905],LTC[0.000000097147542],PAXG[0.000000020000000],UNI[0.000000078256936],USD[-0.000201467992037Q],USDT[0.465107073126010Q] |
| 01601027 | BTC[0.000000019568994],FTT[0.221954884928080],USD[19.521588750808200B],USDT[0.000000036909951B] |
| 01601029 | BTC[0.075800365677197],FTT[1246.616189673997023],LUNA2[0.331422921000000],LUNA2_LOCKED[0.773320149100000],LUNC[72168.038829000078690S],SRM[20.624763380000000],SRM_LOCKED[218.315619150000000],TRX[0.000150000000000],USD[0.000000262006584],USDT[2974.072911055596192Q] |
| 01601033 | AKRO[1.000000000000000],ATLAS[0.058749770000000],BAO[8.000000000000000],CITY[0.000214700000000],DENT[1.000000000000000],EUR[0.002847092879779Z],FRONT[1.023766120000000],KIN[15.000000000000000],SHIB[37.346332430000000],TOMO[1.035675020000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000051309349] |
| 01601036 | BTC[0.000443400000000],USD[13.952636677266364Q],USDT[0.000000008492778] |
| 01601050 | USD[25.000000000000000] |
| 01601055 | BNB[0.000000012638915],HT[0.000000063150000],SOL[0.000000037490000],TRX[0.000000038247600],USD[0.000000971406997B] |
| 01601058 | ETH[0.000000000000000],USD[0.000000151929930],USDT[0.000002165776Z] |
| 01601059 | USD[10.000000000000000] |
| 01601060 | AVAX[0.000000000167462],AXS[0.000000000004291],BNB[0.000000000647133989],BTC[0.000000002437875],DFL[0.000000026000000],ETH[0.058929821011351],ETHW[0.000000097850363],FTT[1.050961270000000],IMX[0.000000075167405],LUNA2_LOCKED[0.000000150874929],LUNC[0.001408000000000],MANA[0.000000852281339],MATIC[215.461977662510674],NEAR[0.000000097487216],RAY[54.933876470000000],SAND[0.000000098559609],SHIB[0.000000037797490],SOL[3.222403963037333],USD[0.000000209265157] |
| 01601062 | TOMO[0.090560000000000],TRX[0.000000035000000],USDT[0.000000003500000] |
| 01601064 | BTC[0.012853640000000],FRONT[1.024292000000000],USD[0.002374832009886] |
| 01601066 | LUNA2_LOCKED[0.000000132444184],LUNC[0.001236000000000],NFT [501071879312652459][1],USD[0.000000027928611],USDT[10.468495427463602Q] |
| 01601069 | TRX[0.000001000000000],USD[0.000000022492962] |
| 01601070 | EUR[10.527270140000000],USD[1.796752950657000Q] |
| 01601071 | BNB[0.000000005000000],FTT[0.000000001805180Q],GBP[0.000000660438620S],LTC[0.006522480000000],USD[0.232704825885999T19],USDT[0.000000348384294Z] |
| 01601073 | AXS[2.185996200000000],BAO[5.000000000000000],BTC[0.010080320000000],CHZ[14.294937750000000],DENT[1.000000000000000],ETH[0.016753990000000],ETHW[0.016548640000000],KIN[3.000000000000000],LINK[2.188483580000000],MATIC[79.075479430000000],SOL[3.277780050000000],SRM[1.125447890000000],USD[0.108.105080711605562Q] |
| 01601074 | ATLAS[9327.017210875957421T],FTM[0.000000042400000],FTT[0.000000063930891],SHIB[0.000000026686136],USD[0.000000053503944],USDT[0.000000021562432] |
| 01601079 | BRZ[0.005656410000000] |
| 01601082 | USD[0.513699510000000],USDT[0.000000066259310] |
| 01601089 | BULL[0.134845929986402],EUR[0.000232357090828],FTT[0.000001116198T1002] |
| 01601095 | TRX[0.000055000000000],USD[0.000000156552718],USDT[0.000000052017880] |
| 01601100 | USD[0.002915526350000] |
| 01601101 | AKRO[45.351856110000000],ALPHA[5.179478980000000],ATLAS[0.689919920000000],AUDIO[4.109313760000000],BAO[55.000000000000000],BAT[3.190896350000000],BF_POINT[300.000000000000000],DENT[44.000000000000000],DOGE[5.033437680000000],EUR[0.000000034357297],FIDA[1.032643390000000],FRONT[2.051194110000000],FTT[0.004485700000000],GRT[1.000000000000000],HOLY[1.039205470000000],HXRO[2.012224820000000],KIN[54.000000000000000],MATH[4.061569770000000],POLIS[0.003795870000000],RSR[22.002584200000000],SECO[1.035416140000000],TRU[3.053201340000000],TRX[31.292940900000000],UBXT[44.821176580000000],USD[0.000000118441379],USDT[0.000000002987057] |

(table cell contents above are serialized balance data)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01601102 | AKRO[0.000042900000000],ATLAS[0.000000052117287],AXS[0.000000001050000],BAO[1.000000000000000],BCH[0.000000033494320],COPE[0.000000006100795],DOGE[0.000000078825222],MATH[0.000000160000000],PFE[0.000035520000000],SECO[0.000000018656135],SOL[0.000000047785104],TRX[7.552233541536891],USD[0.000026423433898] |
| 01601106 | TRX[0.000010000000000],USD[0.006589100751891O],USDT[0.000000052509090] |
| 01601116 | EUR[2.251196272354000O],TRX[0.000160000000000],USD[0.000000594991104],USDT[0.000000158271085] |
| 01601117 | EUR[0.000000005698750],KIN[1.000000000000000],SHIB[1.449315060000000] |
| 01601118 | FTT[0.024302210000000],ETHW[0.024302210000000],TRX[0.000002000000000],USD[0.000094507887371],USDT[2.607719500000000] |
| 01601127 | FTT[2.941695270000000],USD[187.438236701400044600000000000],USDT[2058.468213477710808?] |
| 01601128 | FTT[0.023000000000000],RAY[0.188514490000000],RUNE[0.037000000000000],SRM[0.012756540000000],SXP[0.005000000000000],USD[0.000000208871820],USDT[0.000000139327647] |
| 01601129 | EUR[0.000000053309440],GALA[0.059161990000000],GOG[370.737534640000000],IMX[0.002194710000000],MATIC[0.003873080000000],TRX[0.000791000000000],USD[0.19854915303503460],USDT[0.000302179866594] |
| 01601138 | USD[3.700574832550000O] |
| 01601139 | TRX[0.000010000000000],USD[12.288199810000000],USDT[0.000000665442899] |
| 01601140 | USD[0.000000004362564B],USDT[4.990006410000000] |
| 01601142 | DOGE[1.000000000000000],USD[0.018331995500000],USDT[0.242383965311100],XRP[77.000000000000000] |
| 01601146 | BAO[1.000000000000000],EUR[0.002927578600484B8] |
| 01601147 | SHIB[2584214.315340050000000],USD[0.006624959313335],USDT[0.000000000826800] |
| 01601148 | BTC[0.000598920000000],USD[24.535475683000000O] |
| 01601149 | USD[0.0794289293664113] |
| 01601153 | BTC[0.000038365221730O],FTT[0.045954204380000O],SOL[0.003571960000000],SRM[36.374035570000000],SRM_LOCKED[155.605854430000000],USD[0.0000000582630970],USDT[0.000000044595204] |
| 01601154 | EUR[0.000000015492O115],FTT[0.000000008000000],USDT[400.145825810901547B] |
| 01601157 | GENE[54.1500000000000000O],USD[0.469569805700000O] |
| 01601158 | BTC[0.000000044000000],ETH[0.000000046277420],SOL[0.000000016350495],TRX[0.000001000000000],USD[-0.0067883131894464],USDT[0.2571577759481274],XRP[0.000000002621687?] |
| 01601162 | TRX[0.000010000000000],USD[0.000000107964114],USDT[0.000000129451623] |
| 01601172 | TRX[0.000010000000000],USD[0.000000021182820],USDT[0.000000024730580] |
| 01601173 | DEFIBULL[5.003000000000000],GRTBULL[1000.000000000000000],SUSHIBULL[9093000.000000000000000],USD[0.023307435508116],USDT[0.000000123646691] |
| 01601178 | ALPHA[28.133364630000000],AXS[0.456083450000000],BAO[5.000000000000000],COPE[11.749641410000000],FTT[1.254807890000000],HMT[51.897314920000000],KIN[5.000000000000000],SOL[0.694424400000000],SUSHI[2.710150770000000],SXP[9.272598340000000],USD[0.100044805403306?] |
| 01601180 | FTT[2.70000000000000O],MBS[10.421567710000000],SRM[1.003398160000000],SRM_LOCKED[0.002440560000000],TRX[0.000050000000000],USD[0.012350238682641B] |
| 01601183 | BULL[0.000000008000000],EUR[0.000000108594140],FTT[0.001387369964115?],RUNE[0.000001000000000],TRX[0.000001000000000],USD[-0.00171620072239655],USDT[0.000000207390299] |
| 01601185 | ATLAS[4804.993753960000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000000015391969] |
| 01601187 | USD[25.000000000000000O] |
| 01601193 | USD[27.998648020000000O] |
| 01601196 | BNB[0.00000000793237B],BTC[0.000000072180000],FTT[0.000000090332316],USD[0.000000065765976?],USDT[0.000000001696826] |
| 01601197 | USD[25.0000000000000000O] |
| 01601199 | USD[0.000000008766760O],USDT[1.089781000000000] |
| 01601201 | ATLAS[0.000000004270000O],ETH[0.000000006724214],NFT [367777145364931260][1],SOL[0.000000024158250],TRX[0.002422000000000],USD[4.690189868397920O],USDT[0.000015644527612?] |
| 01601204 | ALPHA[0.000000095006125],ASD[0.000000057403914],BCH[0.000000036487632],BNT[0.000000064900803],BTC[0.000000010508200],EUR[0.000000057250284],FTT[0.000000187696457],LUNA2[7.57444381500000O],LUNA2_LOCKED[17.673702240000000],MOB[0.000000073206298],RAY[0.000000662091870],RSR[0.000000009710061B],RUNE[0.000000042433918],USDT[0.000000013718],USD[0.000000094013715],USDT[0.000000030005306] |
| 01601206 | TRX[0.000002000000000],USD[730.00007026760331440O] |
| 01601207 | C98[7.387392800000000O],COMP[0.000000000000000],CRV[0.000000004369040],DOGE[999.8300000000000000],DYDX[17.997450000000000O],FTT[0.067495527971539O],SNX[3.49940500000000O],TONCOIN[0.097943000000000],USD[19.803624310248395?] |
| 01601211 | USDT[7.277191247014288B],USDT[0.000000058223969] |
| 01601213 | TRX[0.000250000000000],USD[-0.001178392775824],USDT[0.243975636592O746] |
| 01601224 | SAND[0.995600000000000],SOL[0.001029110000000],TRX[0.000054000000000],USD[0.000000010363946],USDT[0.1846935610501650] |
| 01601226 | SOL[0.70905400000000O] |
| 01601227 | POLIS[2.800000000000000O] |
| 01601228 | ATOM[0.078380000000000],AVAX[0.081500000000000],BUSD[111.000000000000000],EUR[100.003800000000000],FTM[0.320600000000000],LUNA2[0.018255507200000],LUNA2_LOCKED[0.042596180020000O],LUNC[3975.174806000000000],MATIC[0.001973700000000],RNDR[0.05658000000000O],RUNE[0.06600000000000O],SOL[0.008890000000000],USD[0.979256750006464],USDT[0.001517338420798],XRP[0.257990000000000] |
| 01601230 | BNB[1.107966540000000O],BTC[0.058636470200000O],FTT[4.799136000000000],GALA[440.000000000000000],USD[1208.895510097509000O] |
| 01601239 | REAL[0.096320000000000],USD[2.002109095000000] |
| 01601240 | USD[4.42942452356000O] |
| 01601244 | BTC[0.000953925460420S],SOL[1.033132174772000],USD[0.0002582282247206] |
| 01601246 | USD[8.252615546550000O] |
| 01601247 | FTT[59.7065192338027358],MATH[1.015117670000000] |
| 01601249 | FTT[0.599221005785126],LUNA2[0.003096722766000],LUNA2_LOCKED[0.007225686454000O],LUNC[0.004730107620600O],NFT [369736924307837711][1],NFT [538217156659944167][1],SOL[0.008774430000000],TRX[0.001395000000000],USD[-5.722469864812323],USDT[16.410391921659309B5],USTC[0.438353000000000] |
| 01601253 | ADABULL[0.000000040551024],ALGOBULL[0.000000008146379B],BTC[0.000000076292255],BULL[0.597925667244945],DOGEBULL[0.000000055703792],ETH[0.000000008901017],ETHBULL[2.311050495193865],MOB[1000.000000000393924421],SHIB[0.000000064901520],SLRS[0.000000082837152],SOL[0.000000046298018],USD[0.0000011543039O],YFI[0.000000000651250] |
| 01601255 | BTC[0.000000001003635],ETH[0.000000001500000] |
| 01601259 | LTC[0.008301310000000],OMG[0.000000104360000O],TRX[0.000001000000000],USD[-0.205679549180045],USDT[0.00174308082494] |
| 01601263 | BNB[0.000000129387200O],DOGE[0.000000068014289],HT[0.0370940678400O],LTC[0.000000007355000O],SOL[0.000000457016960],TRX[0.000000037109456],USD[0.023354340000000O],USDT[0.000000007522800] |
| 01601274 | TRX[0.000010000000000],USD[0.004171229613560O],USDT[0.000000117364800O] |
| 01601275 | AKRO[6.0000000000000O],ALPHA[1.000000000000000],BAO[12.018727980000000],CRO[1.978708500000000],DENT[3.000000000000000],ETH[4.705836940000000],ETHW[5.292465520000000O],FIDA[1.033373020000000O],FRONT[1.000000000000000],FTT[2.76954920000000O],GBP[117.624415770626655],OL[15.027281870000000],HXRO[1.000000000000000],KIN[17.000000000000000],RSR[3.000000000000000],SHIB[3759943.62636929000000O],TRX[228.000000000000000],UBXT[3.000000000000000],USD[0.000003570356197],USDT[18.87022379570820O] |
| 01601277 | USD[970.4689496665625627],USDT[0.000000020997868],XRP[0.320730000000000] |
| 01601281 | BAO[0.000000085281260O],BF_POINT[200.000000000000000],COPE[0.000000077653895],EUR[0.000000024763385],MOB[0.000000003421262] |
| 01601282 | BAT[0.000000001506012O],BTC[0.000000078969462],CRO[0.000000001778232],LINK[0.000000049872800],LUNA2_LOCKED[0.000000628022111],LUNC[0.000570347000000O],MANA[0.000570347000000O],REEF[0.000000096000000O],RUNE[0.000000042000000O],SOL[0.000000040110800],SXP[0.000000000O],USD[0.000000008476525252O],USD[0.700000000053451],XRP[0.000000005835451],WFRD[0.000000000O] |
| 01601284 | AAVE[0.000479900000000],ATOM[133.171010190000000],BNB[6.598783670000000O],BCH[0.000394239000000],ENS[16.31699224000000O],ETH[2.116694890000000],ETHW[1.974308882300000O],EUR[0.036942674253464B],FTM[112.035673690000000],FTT[14.763740145322471O],HNT[37.393058730000000],LINK[12.876227100000000],LRC[113.870447640000000],LTC[0.000000060000000],MANA[104.629012700000000],MATIC[202.628499366707205?],SAND[721.076445290000000],SOL[11.035362510000000],USD[531.6140171214292594] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01601287 | ETH[0.136000000000000000],ETHW[0.136000000000000000],USD[768.809202115575035],USDT[98.707284005696997] |
| 01601296 | BNB[9.985602050000000000],BTC[0.707783380000000000],DOGE[315.679000000000000000],ETH[0.006520000000000],ETHW[0.006520000000000000],SOL[2.139572000000000000],TONCOIN[535.500000000000000000],TRX[0.000285000000000000],USD[0.040724323500000],USDT[0.001017070000000000] |
| 01601297 | AVAX[0.000000010616508000],BNB[0.000000004798430],BTC[0.000000071033709],ETH[0.000000032448985],ETHW[0.000000040586500],FTT[0.000000031654342],REN[0.000000025000000],SNX[0.000000070099700],SOL[0.000000024465309],SRM[0.000273420000000000],SRM_LOCKED[0.078979230000000000],UNI[0.000000008784830],USD[0.001261395149585B7],USDT[-0.001120018934316B3] |
| 01601301 | FTT[1.799640000000000000],USD[0.000000007863129B],USDT[472.378438320000000000] |
| 01601307 | BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[0.000107800000000000],KIN[3.000000000000000000],TRX[1.000000000000000000],USD[0.006848914060505B9] |
| 01601308 | APE[0.072530390000000000],BTC[0.000063228187500],ENS[0.008790120000000000],ETH[0.000000100000000],LUNA2[0.000000043954308],LUNA2_LOCKED[0.000000102446005B3],LUNC[0.009560500000000000],TRX[1325.000000000000000000],USD[21076.655425892059281B7],USDT[0.000000005B4179225] |
| 01601315 | IMX[0.000000048222750],MATIC[8.067617991864184B7],SOL[0.000000002419620B0],USD[1.371609967341719B2] |
| 01601317 | BTC[0.000000099957117],ETH[0.000000046209760],EUR[0.000000033836364],FTT[0.045312400000000000],SOL[0.000000089806140],USD[0.928537752029500B5],USDT[0.535870398813106B0] |
| 01601321 | BTC[0.000000074697184],USD[16.494155597419471B7],USDT[0.000000058045930] |
| 01601322 | EUR[1.000000000000000000] |
| 01601324 | BTC[0.000000090000000],MANA[3.999240090083650],USD[0.091153275594415B8],USDT[0.000000098705657],VETBULL[0.006739600000000000] |
| 01601325 | BNB[0.000078900000000],BTC[0.000001300000000],EUR[0.010987808674519],FIDA[1.002468680000000000],SNX[0.000000060000000],USD[0.000000118488820] |
| 01601328 | USD[20.000000000000000000] |
| 01601329 | BNB[0.000000026321150],USD[0.000000070974554],USDT[0.000000138170156],XRP[0.000000007687000] |
| 01601331 | BNB[0.000000100000000],ETH[0.000000064046000],SOL[0.000000649217B1],TRX[0.000000062958225],USD[0.002844730417854B1],USDT[0.000000000623495] |
| 01601344 | TRX[0.000001000000000],USD[0.678175210000000],USDT[0.000000070009927] |
| 01601348 | ATLAS[2984.811065185519000],USD[0.152750205850000],USDT[0.005682000000000000] |
| 01601349 | SOL[0.000000088700700] |
| 01601351 | USD[25.000000000000000000] |
| 01601357 | TRX[0.000020000000000],USD[-0.027532607685356B],USDT[0.030606626595360B0] |
| 01601360 | SOL[0.000000021633337],TRX[0.000001000000000],USD[101.416975358485408B],USDT[144.715500615399744B2] |
| 01601369 | GBP[1.966406755614783B2],USD[12.272831260533849B8] |
| 01601371 | ALGO[251.269483910000000],BTC[0.040501040000000],ETH[0.215042520000000],SOL[0.000060800000000],USD[0.000000018041378] |
| 01601375 | BNB[0.004260800000000],LTC[0.009969600000000],NFT[435480871339814727][1],NFT[553502065241602392][1],NFT[558361217800557347][1],TRX[27.727736000000000],USD[0.000000125620190],USDT[81.282551398931587B] |
| 01601379 | EUR[0.000000015740197],RAY[7.884757060000000],USD[0.000000012377300] |
| 01601380 | USD[414.362755024300000],USDT[321.800000000000000] |
| 01601381 | TRX[0.000001000000000],USDT[0.000000005860000] |
| 01601388 | USD[40.294678726745067B3],USDT[0.005593276025733B6] |
| 01601389 | AVAX[0.000000087185589],BTC[0.000000043356624],ETH[0.000000100000000],LUNA2[0.000026075452180B0],LUNA2_LOCKED[0.000060842721740B0],LUNC[5.677984609613680B0],PAXG[0.000000060000000],TRX[0.000000043326150],USD[0.003149764778489B7],USDT[0.000000133011499],XAUT[0.000000040000000] |
| 01601391 | TRX[0.000004000000000] |
| 01601392 | ETH[0.000657880000000],ETHW[0.000657870000000],USD[2.008021667194301B5],USDT[0.000000757292832] |
| 01601396 | TRX[0.000003000000000],USD[0.019555560000000],USDT[0.000000109793334] |
| 01601402 | AAVE[0.009217200000000],BTC[0.006791190000000],ETH[0.000383620000000],ETHW[0.000383616157742B4],FTT[0.047301120000000000],SOL[0.001606100000000000],TRX[0.000015000000000],USD[0.000000117219510],USDT[0.000000004544923B4] |
| 01601406 | TRX[0.000050000000000],USD[0.000000058488912],USDT[0.000000045606680] |
| 01601414 | TRX[0.000001000000000],USDT[1.221618989507500B0],USDT[0.000000034833792] |
| 01601416 | USD[20.000000000000000000] |
| 01601417 | BUSD[471.307471480000000],FTT[32.197160310000000],TRX[0.000000051929600],USD[0.032620735424454B5],USDT[0.000000267608494] |
| 01601419 | BNB[0.000000034932338],SUSHIBULL[0.000000001536395B0],USD[0.000000558592597B4] |
| 01601422 | BNB[0.616260910712567B5],USD[0.000031424436340] |
| 01601426 | USD[5.815402160897574B7],USDT[0.000000025801028] |
| 01601429 | LINA[29.996000000000000000],USD[0.101197285379825B1] |
| 01601431 | SUSHIBULL[55.860000000000000000],USD[0.000000830471179B8] |
| 01601433 | COMP[0.000027498600000000],ETH[0.000000244071500],ETHW[0.000000360824312],NFT[298293051707867814][1],NFT[556991948775801309][1],NFT[576226926293367626][1],TRX[0.001438000000000000],USD[0.000000011997200B1],USDT[170.256275814591807B2] |
| 01601440 | KIN[1.000000000000000000],TRX[0.000013000000000000],USDT[0.000000001331540] |
| 01601449 | BTC[0.000058000000000],ETH[0.936098200000000],ETHW[1.245149200000000000],EUR[4.801859240000000000],FTT[0.080224534056711B8],USD[0.007727340000000000] |
| 01601451 | BTC[0.000000180000000],BULL[0.000000005142705B8],DOGEBULL[0.000000008000000],ETHBULL[0.000000002150071B8],SOL[0.000000011500000],USD[0.000196263548787B5] |
| 01601453 | EUR[0.008877300000000] |
| 01601460 | BTC[0.001100148793472],EUR[0.000116399582740B0],LUNA2[8.483285141000000B0],LUNA2_LOCKED[19.794332000000000],SOL[0.001961290000000000],USD[0.532245656975756B8] |
| 01601464 | BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],TRX[1.000000000000000000],USD[0.000000047398962],XRP[0.009680400000000000] |
| 01601465 | USDT[0.002753561382688] |
| 01601472 | ATOM[0.000000054151119],AUDIO[0.000000000000000],AVAX[0.000000043102896],AXS[0.000000001229348],BTC[0.000000135767900],COPE[0.000000009526736],CRV[0.000000083948380],DOGE[0.000000046871275],DOGEBULL[0.000000004360000],ETH[0.000000053347099],ETHW[0.000000053347099],FTM[0.000000053347099],FTT[0.000000092734190],LINK[0.000000032700000],LUNC[0.000000036168640],MANA[0.000000066780288],MNGO[0.000000065384000],OMG[0.000000009000000],RAY[0.000000036000000],SAND[0.000000008229304],SLRS[0.000000053622470],SOL[0.000000048459190],SRM[0.000000062000000],USD[1515.652444137345030363],USDC[226.000000000000000000] |
| 01601473 | ATLAS[0.000000093695040],GODS[0.006098700000000],SOL[0.000000028404310],USD[0.000000152770305],USDT[55.167077754632036] |
| 01601476 | ATLAS[6790.000000000000000],USD[5.891513273375000] |
| 01601477 | USD[-10.604885363950411B9],USDT[109.000000000000000000] |
| 01601483 | AKRO[1.000000000000000000],BAO[3.000000000000000000],EUR[0.000000101102129],GBP[5.996013910223308],KIN[3.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000753033487] |
| 01601486 | USD[0.000000104495634],USDT[0.000000093343700] |
| 01601490 | BAO[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000071019220],USDT[10.009308755753600B0] |
| 01601491 | BTC[0.000000008632900],SOL[0.000000053600000],TRX[0.000001000000000],USD[3.556423590290805B8],USDT[0.012576959822959B8] |
| 01601492 | ETH[0.069248454510000],EUR[637.539340450000000],USD[0.000000348762390] |
| 01601497 | ETH[0.000071700000000],ETHW[0.000071700000000],USD[0.021633434968320B0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01601505 | BTC[0.09678137436719986],ETH[0.6719827800000000],USD[-34.79361185332590620000000000],USDT[0.0000000129385658] |
| 01601511 | BTC[0.24111807751936000],TRX[0.0000010000000000] |
| 01601512 | USD[0.0242287952100000] |
| 01601516 | BNB[0.00000001000000000],BTC[0.01507435400000000],EDEN[4.40000000000000000],ETH[0.11705807000000000],ETHW[0.11705807000000000],EUR[0.00000000001985610],FTT[16.40023021675735556],LTC[0.49991270000000000],RUNE[9.40000000000000000],SRM[26.99615880000000000],USD[10.11723097972485564],USDT[0.0000000113791917] |
| 01601521 | BAO[232326.29106507000000000],BTC[0.04139975470000000],BTT[18998290.00000000000000000],CHZ[1209.81000000000000000],CONV[27683.94130592000000000],DOGE[360.87194000000000000],EDEN[241.36840300000000000],ETH[0.04399164000000000],FTT[0.05324122045487880],KIN[1519258.81681371000000000],LL],LUNA2[0.56685253620000000],LUNA2_LOCKED[1.32265591800000000],LUNC[123433.33320990000000000],MATIC[89.98290000000000000],OXY[103.98024000000000000],REEF[3229.84990000000000000],RUNE[8.19844200000000000],SHIB[3204522.21464100000000000],SNX[5.99886000000000000],SOS[898290.00000000000000000],SPELL[3699.29700000000000000],SRM[10.99791000000000000],USD[0.04695005717123634],USDT[0.00000000018600000],XRP[199.98100000000000000] |
| 01601526 | USD[25.0000000000000000] |
| 01601530 | AGLD[14.39970512000000000],FTT[0.06226976375584400],MATICBULL[85.40000000000000000],USD[0.76233111156500000],USDT[0.00000000011750000] |
| 01601534 | USD[0.0000000127822221],USDT[0.0000000051990146] |
| 01601549 | ATLAS[978.72000000000000000],CQT[4097.00000000000000000],EUR[0.00000180161393889],TRX[0.0000010000000000],USD[0.09206191041569953],USDT[0.0000000054376240] |
| 01601550 | TRX[0.0000000000000000],USD[0.01024314422500000],USDT[0.0000000059992791] |
| 01601558 | ATLAS[8.03653246775313302],BAL[4.60753038000000000000],BAND[9.57938325972415665],BTC[0.00006146497837329],CQT[120.06527435000000000],ETH[0.00099400976627900],ETHW[0.00099218086402000],EUR[780.44700010330581177],FTT[0.09428480000000000],GRT[0.99046612186214330],KIN[450652.83191230960000000],LINK[2.09962095000000000],LTC[0.00983441322650000],LUNA2[0.43531924050000000],LUNA2_LOCKED[1.01574485000000000],LUNC[20953.85578630000000000],OXY[49.99539250000000000],PORT[8.19851990000000000],SHIB[9998.1.00000000000000000],SLND[14.69915165000000000],SRM[0.99696000000000000],STARS[4.99548750000000000],USD[-536.20335157615365400000000000],USDT[0.00011548748524740],USTC[48.00000000000000000],WRX[1.98153580000000000],XRP[0.99203139397499920] |
| 01601559 | USD[0.0000000000000000] |
| 01601560 | USD[-0.05765565504003060],USDT[4.3600000000000000] |
| 01601564 | ATLAS[3160.00000000000000000],COPE[0.84006107000000000],STEP[0.09854312000000000],USD[0.02164448704666675],USDT[0.0000000090510167] |
| 01601570 | ETH[0.00000005000000],EUR[0.94632257250000000],FTM[0.68174916000000000],FTT[0.09647816000000000],LTC[0.00900000000000000],LUNA2[0.90084635300000000],LUNA2_LOCKED[2.10197482400000000],LUNC[196161.19000000000000000],SOL[0.00880074500000000],USD[0.79208391728306200],USDT[1.87857735062500000] |
| 01601571 | BTC[0.00000849351191320],FTT[0.00000002000000000],SHIB[400000.00000000000000000],SOL[0.00077774079900025],USD[0.89846283120663660],USDT[0.0000000078099884] |
| 01601573 | BTC[0.00000007592754990],USD[9.84726101195118380] |
| 01601574 | ATLAS[0.00000006549982900],ATOMBULL[0.00000000229987480],BEAR[0.00000000664580000],BTC[0.00000000784267380],BULL[0.04854312855360980],DYDX[0.00000000286574600],ETH[0.00000000286028540],FTT[0.00000000774710610],NFT[498983796453857223][1],NFT[506037533477395153][1],SOL[1.23787770000000000],USD[0.00000147991342140] |
| 01601575 | TRX[0.0000550000000000],USD[1.60816889355000000] |
| 01601579 | LTC[0.00000007375846020],USD[0.10900855877172870] |
| 01601582 | ETH[0.01994875446060563],MBS[138.98460000000000000],USD[-0.09703779455891290],USDT[0.0000013566981300] |
| 01601583 | ATLAS[5290.00000000000000000],BF_POINT[200.00000000000000000],CEL[0.03888330689958300],ETH[1.42693660000000000],ETHBULL[0.00000007000000000],ETHW[1.93300000000000000],EUR[-1085.75644360542743581],GBP[0.00000006821684],MATIC[3.61522963476328501],SAND[57.00000000000000000],SOL[8.97013103764108000],USD[0.00000010714465000],USDT[51.80089947526206921] |
| 01601588 | ATLAS[500.00000000000000000],BCH[0.26300000000000000],BTC[0.00360000000000000],ETH[0.04000000000000000],ETHW[0.04000000000000000],FTM[450.00000000000000000],LUNA2[0.00065855320400],LUNA2_LOCKED[0.00015365774860000],LUNC[14.33989250000000000],MANA[49.99217000000000000],TRX[0.00005200000000000],USD[482.69762019641620000],USDT[0.00000008358044],XRP[317.94447720000000000] |
| 01601590 | DOGE[3.47268717000000000],NFT[498871959351215054][1],NFT[523458042950208708][1],NFT[542238224509554748][1],SOL[0.03373165000000000],TRX[0.00160300000000000],USD[0.00669250213341360],USDT[0.00583147619529000] |
| 01601594 | USD[25.0000000000000000] |
| 01601597 | USD[0.0030554020200000] |
| 01601608 | BTC[0.03416766322800000],ETH[0.92229460000000000],ETHW[0.92229460000000000] |
| 01601609 | BNB[0.00000009673369],BTC[0.00000011947695],CRO[0.00000017989017],ETH[0.00000010246755],FTT[0.00000000618009],LOOKS[117.56291323415759],SOL[0.00000035176844],USD[0.00000006625470060],USDT[0.0000002562754840] |
| 01601610 | USDT[0.1367907315600000] |
| 01601612 | ATLAS[5349.44560000000000000],AXS[3.99928000000000000],ETH[2.00055000000000000],ETHW[2.00055000000000000],POLIS[102.79276400000000000],SOL[3.99928000000000000],TRX[0.00030000000000000],USD[1032.95199209795000000],USDT[2930.5100000025474771] |
| 01601614 | BTC[0.00040000000000000],GBP[0.00000003499562],SOL[12.38000000000000000],USD[0.49237158319324466],USDT[0.14193881362500000] |
| 01601616 | LUNA2[0.00000001875527222],LUNA2_LOCKED[0.00000004376230171],SOL[0.00000000167600],USD[0.03839667373792],USDT[0.00000011596497] |
| 01601620 | BNB[0.00000000725059620],FTT[0.00000000050073815],LINK[0.00000001126577]5,USD[-3.04544585738015840],USDT[27.299362393134740]5] |
| 01601623 | USD[20.0000000000000000] |
| 01601624 | ATLAS[4249.29000000000000000],USD[1.27560659799680000],USDT[0.00000000974359380] |
| 01601626 | BNB[0.00000004333120600],BTC[0.00000009655160],CEL[0.00000000708154240],ETH[0.00000000284598800],ETHW[0.00000004105600],FTT[10.00000000000199251],USD[0.00000000199299251],USDT[0.000000020643554540] |
| 01601629 | BTC[0.00000000296400000],USD[0.00000002762109995],USDT[0.00000005856825620],XRP[0.00000000592742984] |
| 01601631 | BTC[0.00000006863179]6],USD[31.04215887493614930],USDT[0.00000000079424741] |
| 01601632 | BNB[0.00000001242276360],BTC[0.00000000994819240],DENT[0.00000000286628960],ETH[0.00000001750273350],ETHW[0.00000001754795930],LTC[0.00000008279610000],LUNA2[1.38605746000000000],LUNA2_LOCKED[3.23413407200000000],SOL[-0.00000000158974180],TRX[0.00207100000000000],USD[2.97531365847366],USDT[2312.20169611711789944] |
| 01601633 | ETH[0.11197872000000000],SOL[0.09920732000000000],TRX[0.0000001000000000],USD[-0.65660940481702994],USDT[66.75272336947676500] |
| 01601636 | BTC[0.04287286000000000],EUR[0.00000003000000],FTM[150.00000000000000000],HNT[5.00000000000000000],SHIB[11200000.00000000000000000],USD[-278.34422119381231993] |
| 01601637 | BTC[0.00000009956476],EUR[0.77166558000000000],USD[0.83368896026455] |
| 01601639 | AUD[110.00000000000000000],USD[-235.29786981118890000],USDT[680.53300000000000000] |
| 01601641 | BNB[0.00009410000000000],USD[0.0000075937403283],USDT[0.0000000015989320] |
| 01601642 | AVAX[0.00000000050000000],BRL[74.10000000000000000],BRZ[0.00876302412116111],COMP[0.00005964000000000],ETHW[0.40164000000000000],FTT[0.00000004249571]9],LTC[0.00000004600000],LUNA2[0.28275358960000000],LUNA2_LOCKED[0.65975837570000000],MATIC[0.95600000000000000],SOL[0.00893800000000000],USD[-0.07425054453883721] |
| 01601645 | USD[0.0521383665000000] |
| 01601648 | LTC[0.0003200000000000],USD[1.0132759060000000] |
| 01601650 | POLIS[0.0982000000000000],USD[0.0000000035750000] |
| 01601652 | BNB[0.00000010000000000],EUR[0.00000005745738],FTT[-0.0000000080300052],TRX[0.0000001000000000],USD[1.30374793281336333],USDT[67.96933559378060000] |
| 01601665 | BNB[0.00001401495513780],USDT[0.00000004879767] |
| 01601667 | TRX[0.00000100000000000],USD[0.00000000709795528],USDT[0.00000000604171704] |
| 01601669 | BAO[3.00000000000000000],DENT[1.00000000000000000],DOT[6.33116794000000000],EUR[0.00000000806659524],KIN[2.00000000000000000],MATIC[0.00019945000000000],TRX[2.00000000000000000],XRP[37.25979269000000000] |
| 01601673 | USDT[0.0003870015071149] |
| 01601678 | USD[0.00000011901802]2],USDT[0.0000000928919]07] |
| 01601684 | ATLAS[1158.03559097000000000],BAO[2145[2.37602369000000000],FTT[0.86127410000000000],KIN[3.00000000000000000],MTA[20.99224704000000000],SHIB[25455843.99689615000000000],USD[0.01454776494600046] |
| 01601688 | USD[1.70911132470468648],USDT[0.00000001016672]7] |
| 01601693 | ETH[0.00000003921650],FTT[0.00000002483816]5],TRX[0.0000004150000],USDT[0.0000000060205571] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01601701 | BTC[0.000099563000000000],DOGE[0.101891840000000000],MKR[0.000100000000000000],RUNE[0.046641840000000000],SOL[0.009829000000000000],TRX[0.000010000000000000],USD[0.278920961820000000],USDT[0.000000007820000000] |
| 01601703 | USD[39.526854258300000000] |
| 01601705 | BNB[0.000000006942537S],BTC[0.000898835862932S],ETH[0.000000000539818S],FTT[6.009019880000000000],USD[-11.5383747535463657],USDT[0.008556005771504S] |
| 01601708 | NFT (292796118090016994)[1],NFT (4361110952488718S8)[1],NFT (452964063451085240)[1],NFT (467884138694666868)[1],NFT (484132633651621531)[1],USD[0.690624874678311S0],USDT[0.000040269679282] |
| 01601709 | BUSD[34.450939120000000000],SOL[0.000000010000000],USD[0.000000143748121] |
| 01601716 | TRX[0.000480000000000],USD[0.000325096783087Z],USDT[0.000000011958904] |
| 01601718 | BTC[0.000000022320000000],ETH[0.426000004200000000],FTT[0.007760940000000000],SOL[0.000000002000000000],TRX[0.000002000000000000],USD[0.107702314108325S],USDT[0.000000006153779Z],XRP[472.000000000000000] |
| 01601719 | USD[0.0013131600000000] |
| 01601720 | BEAR[0.000000009135151],BNB[0.000000028294870],BTC[0.000026019702127],BULL[0.000000011955744],DAI[0.000000001686652],DOGEBULL[0.000000004303009],LUNA2[0.005487524439000],LUNA2_LOCKED[0.012804223690000],LUNC[1194.920000000000000],STEP[2237.467598905064977],USD[0.000001495403934S],USDT[1.251774277190947] |
| 01601722 | USD[45.645941206522213S] |
| 01601723 | AMC[135.649144478813118S],DOGE[0.000000051392952],SHIB[0.000000070000000],SLP[0.000000093807416],USD[813.894868200000000] |
| 01601725 | BTC[-0.000000102118790],DOGE[0.000000037248400],ETH[0.000000039557S2],FTT[0.000000008334713S],TRX[0.000000099024300],USD[0.003194247984804],XRP[0.000000007160000] |
| 01601726 | 1INCH[0.537160000000000],AVAX[0.066389000000000],CHZ[1.204900000000000],CRV[0.370720000000000],FTM[0.828460000000000],GALA[4.467800000000000],LINK[0.002283000000000],LRC[2.450250000000000],MANA[0.994490000000000],PORT[0.045782000000000],SHIB[94737.000000000000000],STEP[0.064015000000000] |
| 01601731 | ADABULL[0.000000050000000],DOGEBULL[0.000000021177602],TRX[0.000010000000000],USD[0.130869322184714],USDT[0.000000058596341] |
| 01601735 | DENT[200.000000000000000],GRT[78.000000000000000],LINK[3.800000000000000],USD[0.358401470000000000],XRP[246.000000000000000] |
| 01601741 | ETH[0.000000078318500],USD[0.000000064163747] |
| 01601743 | BTC[0.000000076160000],USD[0.000000343080559] |
| 01601757 | BTC[0.000090890000000000],FTT[0.000000003966000],USD[6.001032609698089S],USDT[19.047135510392039S] |
| 01601760 | 1INCH[0.000405270000000],ETHW[0.000405267447882O],POLIS[290.880980000000000],USD[1.349176220000000] |
| 01601762 | 1INCH[0.846370150000000],USD[0.000000002492277],USDT[0.000002463436S] |
| 01601763 | BNBBULL[0.000000030000000],BTC[0.000000031672179],ETH[0.000000076137546],USD[0.000000101386366],USDT[0.000000913719261] |
| 01601764 | USD[30.000000000000000] |
| 01601771 | BTC[0.000038690000000000],FTT[0.009487060000000],LTC[0.000795330000000],TRX[0.847060000000000],USD[1150.709214036140058S],USDT[5316.346247467665S796] |
| 01601772 | TRX[0.000007000000000],USD[0.487311610000000],USDT[0.000000066241550] |
| 01601773 | USD[20.000000000000000] |
| 01601777 | FTT[0.757226040000000],USDT[0.000000042053808],USD[0.000000410545342S] |
| 01601780 | BAO[1.000000000000000],EUR[0.000000009716279],USD[0.000000046587398],XRP[71.706827750000000],ZRX[0.000666080000000] |
| 01601786 | BRZ[1.165352320000000],ETH[0.005797860000000],ETHW[0.005797860000000] |
| 01601789 | CRO[0.011543665673910],KIN[1.000000000000000],UNI[0.000000100000000] |
| 01601794 | BTC[0.000000080000000],CRO[13248.111400000000000],ETH[0.000921340000000],ETHW[0.001673400000000],FTT[0.634075020000000],SOL[0.004930800000000],SRM[0.988942000000000],TRX[0.000010000000000],USD[17.048349164899768Z],USDT[0.008345103521298I] |
| 01601797 | BNB[0.000000006020000],USD[0.058105177366456S],USDT[0.000116952990418] |
| 01601801 | ETH[0.000000015105290],MBS[953.000000000000000],USD[0.000031725956926],USDT[0.000562908857812O] |
| 01601806 | AMZN[0.065722070000000],AMZNPRE[0.000000036953018],KIN[1.000000000000000] |
| 01601808 | BTC[0.000017420598400O],LTC[0.012024460000000] |
| 01601813 | USD[0.000000009883925],USDT[0.000000013189977] |
| 01601816 | TRX[0.000007000000000],USD[0.051109890000000],USDT[0.000000011573906Z] |
| 01601820 | ETH[0.356549450000000],ETHW[0.356549450000000] |
| 01601822 | SOL[3.252125990000000],USD[20.010003375661171] |
| 01601836 | BUSD[1000.050000000000000],CRO[79.984000000000000],FTT[1.099810000000000],MTA[21.995820000000000],RAY[2.999430000000000],SOL[1.000000000000000],SXP[0.068403000000000],USD[1.812505658680000],USDT[0.328864821475250O] |
| 01601839 | USDT[6.212804000000000] |
| 01601843 | AXS[3.000000000000000],BTC[20.000000015250316],CRO[299.987090000000000],ENJ[72.997051200000000],ETH[0.012000008100000O],ETHW[0.012000008100000],EUR[0.000000138309677],FTT[4.000000049103261],LTC[0.013492948589705S],SLP[2740.000000000000000],USD[0.000000225137247],USDT[0.158192695403734O] |
| 01601844 | USD[30.000000000000000] |
| 01601846 | 1INCH[0.000000079845676],FTT[0.000000000467232],IMX[352.423772700465254],LTC[0.000000070588047],SOL[0.000000061065127],USD[0.000000788953435] |
| 01601852 | TONCOIN[0.000000072527010],USD[0.092021186535809],USDT[0.000000109290040] |
| 01601853 | BTC[0.000000000260217],ETH[0.000240505084000],OMG[0.000000050000000],SOL[0.000000012675O4],USD[5.790332353322621],USDT[0.004207187474894] |
| 01601854 | CEL[0.000000021436200],ETH[0.090427229971567O],ETHW[0.090427229971567O],LINK[13.920514000000000],SNX[24.085658448600000O],SRM[5.998860000000000],USD[0.453017285300000O] |
| 01601855 | USD[3.655169383475000O],USDT[0.000000006758398O],XRP[0.863580000000000] |
| 01601858 | SOL[0.000000015600000],UBXT[1.000000000000000] |
| 01601861 | BTC[0.204598149681800I],USDT[0.004934125029309] |
| 01601865 | BTC[0.053181214941456O],EOSBULL[4447469.963379660000000],ETH[0.719445200000000],ETHW[0.719445200000000],EUR[9.604000000000000],THETABULL[53.868500460000000],USD[2.594684738676171O],XRPBULL[310461.001200000000000] |
| 01601866 | BTC[0.002227610000000],ETH[0.011997600000000],FTT[1.099780000000000],USD[0.350039839444685O],USDT[253.787873237814117O] |
| 01601868 | USD[0.000000095688087] |
| 01601869 | ATLAS[705.916325230000000],BAO[2.000000000000000],BTC[0.000000075370844],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.067416711921485S],USDT[0.000000091453430] |
| 01601876 | ATLAS[0.125000000000000O],FTT[0.086170522678485O],GODS[0.062369000000000],USD[0.039334489642500O],USDT[0.008092009454126] |
| 01601877 | TRX[0.000028000000000],USD[0.052659240000000],USDT[0.000000151547682] |
| 01601878 | USD[0.333316436024492398],XLMBULL[2.699460000000000] |
| 01601880 | TRX[0.000001000000000] |
| 01601882 | TRX[0.000015200000000],USD[0.000000021884723] |
| 01601887 | AAVE[0.011481300000000],ATOM[0.006700000000000000],BULL[0.000000004000000O],ETH[0.000000002000000O],ETHBULL[0.000000004000000O],EUR[0.000020419475330O],LUNA2[0.921962587600000O],LUNA2_LOCKED[2.151246038000000O],LUNC[2.970000000000000],USD[0.032515554719265S],USDT[0.000000353233079] |
| 01601893 | TRX[0.000046000000000],USD[0.060000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01601895 | NFT (34261750032094136)[1],NFT (427857454309890878)[1],NFT (560470329135783529)[1],USD[0.0009373200000000] |
| 01601897 | ATLAS[0.0000000074481988],AVAX[0.0000000008849440],BNB[0.0000019651153836],JOE[0.0000597303743048],MANA[0.0000081000000000],SAND[0.0000183333611902],USD[0.0008276862789088],USDT[0.0000000215129487] |
| 01601898 | EUR[3.6886822471337829],SRM[0.0208266500000000],SUSHI[0.0037508400000000],USDT[0.0000000003572280] |
| 01601902 | MNGO[54.0383390300000000],TRX[0.0000010000000000],USDT[0.0000000012538461] |
| 01601903 | TRX[0.0005300000000000],USD[0.5498275300000000],USDT[0.0000000147877392] |
| 01601905 | USD[0.0000000035850000] |
| 01601910 | BTC[0.0000913760000000],SOL[0.0082194412785000],USD[6350.2228569936572905],USDT[0.0000000076412788] |
| 01601912 | USD[-0.0033438604311400],USDT[0.0067798030000000] |
| 01601915 | COPE[12.0000000000000000],TRX[0.0020500000000000],USD[5888.5739340862493906000000000],USDT[0.0000000206518001] |
| 01601919 | FTT[1.0289346804000000] |
| 01601920 | BNB[0.0265000000000000] |
| 01601926 | USD[2.7276535890634687],USDT[2.5740695565400000] |
| 01601929 | USD[-0.9936174235938590],USDT[4.7244183013405752] |
| 01601931 | KIN[2.0000000000000000],USD[0.0000000015138880],USDT[0.0000000091770816] |
| 01601935 | USD[0.0000000369415941],USDT[0.0000000147447858] |
| 01601936 | TRX[0.0000010000000000],USD[0.0526095400000000],USDT[0.0000000092495712] |
| 01601942 | BTC[0.0037109080000000],USD[243.0341364110000000],USDT[11.2032972704683675] |
| 01601946 | BTC[0.0000733000000000],USD[33.6030762494162490] |
| 01601949 | FTT[10.4000000000000000],USD[0.4709672800000000] |
| 01601950 | NFT (370998394546258230)[1],NFT (386639833593745885)[1],NFT (446460294797282294)[1],NFT (506778618903321750)[1],USD[0.0000000022286080] |
| 01601951 | DOGEBULL[0.0000005840000000],ETH[0.0000004376022S],FIDA[0.0000000011000000],LINKBULL[0.0000000091600000],SOL[0.0000005862555240] |
| 01601952 | BTC[0.0000006233846B],TRX[0.0005800000000000],USD[0.0000001048866410],USDT[0.0000284651222445] |
| 01601956 | ETH[0.0000000058887774],ETHW[0.0000000062737886],USD[0.0000000310448389],USDT[0.0000000022376715] |
| 01601960 | ETH[0.0005613200000000],ETHW[0.0005613241549834],LTC[0.0007900000000000],SOL[0.0045867800000000],USD[16.4625319237625412],USDT[0.0063215504388611] |
| 01601962 | BTC[0.0000048840000],USD[0.0046148372457360] |
| 01601963 | ETH[0.0002533965000000],ETHW[0.0000000065000000],FTT[27.1998851380013997],LUNA2[0.0026720740730000],LUNA2_LOCKED[0.0062348395040000],NFT (361972248491826547)[1],NFT (386397638712054928)[1],NFT (411416978408527010)[1],NFT (483404253489974425)[1],NFT (521259316831773304)[1],NFT (537806178102694931)[1],USD[0.0228122747811960],USDT[0.0000000695775700] |
| 01601966 | BCH[0.0002539650000000],ETH[0.0000987558000000],ETHW[0.0009817554300000],FTT[25.0280702639257593],GBP[0.0000000038060651],MATIC[0.9998157000000000],MNGO[9.9981570000000000],RAY[23.7543182100000000],SOL[2.1548312790000000],SRM[22.4113113300000000],SRM_LOCKED[0.3527794500000000],TRX[0.0200000000000000],USD[30.5603637448892402],USDT[0.0000000049044296] |
| 01601973 | BAL[78.6701545600000000],BTC[0.0790009200000000] |
| 01601975 | BTC[0.0003550800000000],ETHW[0.0000010000000000],USD[-0.0001119372995310],USDT[0.0000001374877478] |
| 01601981 | DFL[4.5737000000000000],TRX[0.0000010000000000],USD[0.0000000109593340] |
| 01601982 | USD[20.0000000000000000] |
| 01601986 | BAO[2.0000000000000000],USD[0.0000000076581176],USDT[0.0000000022609250] |
| 01601988 | CRV[69.7577512900000000],ENJ[31.6949081000000000],ETH[0.0225466400000000],EUR[0.0000000061908280],FTT[1.0902118100000000],MANA[38.3437490100000000],SAND[25.3040483000000000],SUSHI[76.3070523300000000],USD[0.0000000036361679],USDC[12241.9941013000000000],USDT[0.0003802751219228] |
| 01601990 | AUDIO[0.1301800000000000],DOGE[62.7745398400000000],FTT[0.0088141567066587],MAPS[0.6857700000000000],TRU[0.5314280000000000],USD[0.0000000099684336],USDT[1.0134885210850000] |
| 01601993 | USD[30.0000000000000000] |
| 01601996 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[1366305791882139000000000],DENT[3.0000000000000000],ETH[0.5081551300000000],FTT[11.4874715600000000],HOLY[1.0441330700000000],KIN[4.0000000000000000],MATH[1.0000000000000000],MATIC[1.0004292700000000],RSR[5.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],USD[362.2786949044558738],USDT[0.0469033249282630] |
| 01602000 | BNB[0.0000001000000000],BTC[0.0000000265792SB],KIN[1.0000000000000000],USD[0.0023025187976570000000000],USDT[0.0000186054983144] |
| 01602001 | ALPHA[0.0000091900000000],BAO[23361.2054241941247296],DMG[0.0643635500000000],EUR[0.0000000629364966],HOLY[0.0000014000000000],LINA[0.0000000008406214],SHIB[0.0000000074235130],STEP[0.0000000034845426],STMX[0.1004486043148330],UBXT[0.1065662200000000],USD[0.0000000077371154] |
| 01602004 | BCH[0.0058632600000000],USD[0.0000000039844153] |
| 01602008 | AKRO[1.0000000000000000],ALEPH[317.5378805063000000],BAO[11.0000000000000000],DENT[1.0000000000000000],DOGE[1024.5776212720000000],ETH[0.0000000057966400],GBP[0.4853398915955636],KIN[8.0000000000000000],SHIB[924643.3544539300000000],TRX[1.0000000000000000],USD[1.0950437306228741],XRP[313.0880094900000000] |
| 01602010 | ETH[0.0000000067490000],MATIC[0.0000000065000000],NFT (381826169880842065)[1],NFT (491988380605179826)[1],NFT (520275511931189509)[1],TRX[5.0000000000000000],USD[0.2335692943902341],USDT[0.0553644107500000] |
| 01602011 | BTC[0.0000000031764030],EUR[0.0000751716947805],SHIB[0.0000000064541018],SXP[0.0000000071491200],XRP[0.0000000095606400] |
| 01602012 | ATLAS[11709.0140000000000000],POLIS[165.1719200000000000],TRX[0.0000010000000000],USD[0.3088917013000000],USDT[0.0044420000000000] |
| 01602017 | EUR[0.0812134619253712],USD[0.0000000092930214] |
| 01602018 | USD[1.3480720600000000] |
| 01602023 | XRPBULL[3.6400000000000000] |
| 01602029 | BNB[0.0000000043812572],ETH[0.0000000100000000],SOL[0.0000000074840100],TRX[0.0000070024880000],USD[0.0000000040461647],USDT[0.0000000075731642] |
| 01602030 | FTT[0.0000142660000000],KIN[2.0000000000000000],USD[0.0000004536000000],LTC[0.0000000073079428],USDC[61.3829551800000000] |
| 01602034 | LUNA[4.5605524610000000],LUNA2_LOCKED[0.6412890700000000],NFT (308939178319504148)[1],TRX[0.0023310000000000],USD[0.0001617116748410],USDT[0.0000886482003021] |
| 01602042 | USD[0.2523351500000000] |
| 01602047 | BNB[0.0000000034354468],SOL[0.0040975300000000],TRX[0.3030010000000000],USD[0.2679554174931848] |
| 01602049 | ATOM[21.7000000000000000],AVAX[12.8000000000000000],BNB[0.0087305000000000],BTC[0.0000183358593000],CRV[129.0000000000000000],DYDX[36.9926000000000000],ENJ[676.8646000000000000],ETH[0.4591182100000000],ETHW[0.4591182100000000],FTM[982.9450980000000000],FTT[9.2000000000000000],FXS[17.3000000000000000],LINK[2.7000000000000000],LRC[1093.0000000000000000],LUNA2[0.0017400520620000],LUNA2_LOCKED[0.0040601214780000],LUNC[37.8900000000000000],MATIC[250.0000000000000000],RUNE[84.7000000000000000],SAND[0.8838000000000000],SOL[9.2037238600000000],SPELL[35200.0000000000000000],USD[34.9827563534205000],USDT[0.0043964133900000] |
| 01602051 | AXS[0.0000000031944232],BTC[0.0000000073580000],GALA[0.0000000075389670],USD[0.0000002465159931] |
| 01602054 | USD[0.0905231909482450],USDT[0.0000000069878475] |
| 01602059 | ETH[0.0005589000000000],ETHW[0.0000589032416000],LUNA2[0.0033566063114000],LUNA2_LOCKED[0.0003017847266000],TRX[0.0000000099000000],USD[0.0508520406502930],USDT[0.1248357300000000],USTC[0.0183081800000000] |
| 01602064 | FTT[3.5000000000000000],USD[0.1416443300000000] |
| 01602080 | ATLAS[900.0000000000000000],AUD[0.0000000001363S2],AVAX[1.0997910000000000],CHR[100.9808100000000000],ETH[0.2649889698320787],ETHW[0.2649889698320787],FRONT[130.0000000000000000],LRC[50.0000000000000000],LTC[0.6500000000000000],LUNA2[3.4442835750000000],LUNA2_LOCKED[8.0366616750000000],LUNC[75000.0000000000000000],MANA[25.0000000000000000],MAPS[99.9810000000000000],POLIS[20.0000000000000000],RAY[216.7914793700000000],RNDR[86.0951170000000000],SAND[192.9962000000000000],SOL[11.5706528477213186],SUSHI[0.4980998531521563],USD[4.2529282677100545],XRP[160.1194401600000000] |
| 01602081 | AUD[0.7729220402603876],ETH[0.2229598600000000],ETHW[0.2229598616096553],FTT[7.8985780000000000],SOL[0.8600000000000000],USD[0.0037043259205509],USDT[0.0000000149392334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01602090 | FTT[150.199221000000000],TRX[0.000049000000000],USD[3.515580900000000],USDT[8.2865295371250000] |
| 01602092 | ATLAS[5569.344280000000000],BRZ[0.000000085000000],POLIS[49.050000000000000],SOL[0.000000080165591],USD[1.5632549471566364],USDT[0.000000055076299] |
| 01602106 | BAO[1.000000000000000],LTC[0.661862450418206B],NEXO[12.664291123200000],NFT[3585352659387169141[1],SRM[0.002867480000000],SRM_LOCKED[0.037368410000000],USDT[0.000060100856180] |
| 01602108 | USD[30.000000000000000] |
| 01602112 | ATLAS[2380.000000000000000],BAT[333.000000000000000],BTC[0.004551746849500],FTT[27.045573409502794],MANA[148.971094000000000],POLIS[7.800000000000000],SAND[57.988748000000000],SLP[910.000000000000000],USD[2.1187072432354496] |
| 01602116 | USDT[0.000000000533280000] |
| 01602120 | BCH[0.000002720000000],BTC[0.000021700000000] |
| 01602123 | TRX[0.000044000000000],USD[0.007923130000000],USDT[0.000000005746748] |
| 01602127 | AAVE[0.000000084160534],ATLAS[0.000000012200000],BNB[0.000000088922796],BTC[0.000000086760240],CHZ[0.000000006500000],CRO[0.000000065979846],DOT[0.000000061350000],ETH[-0.000000000234315],FTT[3.020907414144151591],INK[0.000000031024771],MATIC[1579.715600014389101],POLIS[0.000000011862090],SAND[0.000000088094472],SNX[0.000000084040800],SOL[0.000000050597101],SRM[0.000000042775398],UNI[0.000000142411766],USD[1.7608034097899837] |
| 01602129 | GBP[0.000018402257828],USD[0.000000107034348],USDT[0.000000062688843] |
| 01602138 | ALPHA[0.000000078862376],BRZ[-0.700000000000000],BTC[0.000036967743900],FTT[0.199750535038588],LINK[0.000000099944785],SOL[0.000000079963945],SUN[0.000185600000000],USD[759.742407668202927],USDT[0.000000115148528] |
| 01602139 | DOGEBULL[0.611373390000000],ETH[0.000034897880000],ETHW[0.000889907880000],TRX[0.000000005150000],USD[0.008389538679285] |
| 01602140 | ATLAS[5499.085681990000000],BTC[0.000004010000000],USD[1.473571819400000] |
| 01602141 | BTC[0.000013800000000],FTT[835.816150140000000],SRM[4.778311440000000],SRM_LOCKED[79.256763220000000],XRP[868626.642837630000000] |
| 01602146 | USD[20.000000000000000] |
| 01602148 | ATLAS[570.000000000000000],AURY[2.000000000000000],CONV[134790.000000000000000],FTT[0.422616449395719B],KIN[470000.000000000000000],STEP[553.939545000000000],TULIP[0.099563000000000],USD[18.086406877603342],USDT[0.000000002220000] |
| 01602150 | BNB[0.006689120000000],ETH[0.000968000000000],ETHW[0.000968000000000],MATIC[10.000000000000000],USD[0.06771473290726],USDT[0.000000087545564] |
| 01602152 | BNB[0.000000071325573],EUR[0.000000004041604],FTT[0.000000006111842],SOL[37.390087603928537B],USD[0.007035570155567B],USDT[0.000000141304312] |
| 01602153 | BNB[0.000000082054378],BTC[0.000000006218750],EUR[0.000021076840296] |
| 01602154 | USD[0.000000123924824],USDT[0.000000033558728] |
| 01602160 | AAVE[0.860000000000000],BNB[0.000000012000000],BTC[0.000000079365800],DOT[0.000000005420000],ETH[0.010000000000000],ETHW[0.005500000000000],EUR[0.218363918000000],FTT[0.048273190000000],LUNC[0.070000050000000],PAXG[0.000020000000000],SRM[746.208337060000000],SRM_LOCKED[2657.185753630000000],TRX[0.000777000000000],USD[23010.000000012609921],USDC[28475.557634990000000],USDT[1753.030986345680000],WBTC[0.001070000000000] |
| 01602169 | AKRO[1.000000000000000],AMZN[0.143960330000000],AMZNPRE[0.000000000000000],AXS[2.563685590000000],BAO[4.000000000000000],BCH[0.149169340000000],BNB[0.000952476740000],BTC[0.067542900000000],DOGE[190.050096487312674],DYDX[3.075271706600000],ETH[0.328635741501836],ETHW[0.328470746139070],FTT[0.839683579520030],KIN[0.000000000000000],LTC[0.643389340000000],MANA[6.250390100000000],MXN[0.000000001459482],OMG[1.742949290151400],SHIB[591436.164101800000000],SOL[8.685875928640000],SPELL[1792.709862151062000],UBXT[2.000000000000000],XRP[348.550429430000000] |
| 01602172 | AAVE[0.000000010000000],ALEX[42.100000000000000],BTC[0.000000034800000],BUSD[802.243587060000000],ETH[0.000000061605231],LTC[0.000000011000000],USD[0.000000137916100],USDT[0.000000035760087],XRP[248.550429430000000] |
| 01602173 | BNB[452.330000000000000],BTC[0.000000096365100],FTT[0.000000015925496],LUNA2[0.229607424100000],LUNA2_LOCKED[0.535750656100000],LUNC[49997.500000000000000],USD[68.821746680130317B],USDT[9.340000153414652] |
| 01602180 | TRX[0.000004000000000],USD[1.132707218404121O],USDT[2.660938477500000] |
| 01602183 | ATLAS[2.445814290445000],BTC[-0.000000006870000],USD[14.171784553871332B],USDT[0.000000155116322] |
| 01602188 | BTC[0.002017710000000],USD[0.000024312924683B] |
| 01602205 | AAVE[0.390033544347679],ATOM[2.408386358569465B],BTC[0.006644532612846B],COMP[0.000055620000000],ETH[0.015996800000000],FTM[0.000000038760000],GRT[328.493275367055729B],POLIS[257.263430000000000],SLND[0.098900000000000],SNX[11.358139561511937B],SOL[5.951353822946971B],USD[2.020062689799156B],USDC[36.344445780000000],USDT[0.000000086288300] |
| 01602208 | AUD[0.003263270000000],USD[0.473091458125039B] |
| 01602210 | USD[3.272105166250000],USDT[0.130000012934709B] |
| 01602218 | USD[20.733107082750860B] |
| 01602226 | BTC[0.007398520000000],DOGE[0.452400000000000],ETH[0.932000000000000],EUR[0.000000000843376],FTM[398.000000000000000],SLP[8.594000000000000],SOL[0.009340000000000],SRM[0.088903260000000],USD[0.232648639118742B],USDT[64.700330326117650B] |
| 01602227 | AAPL[0.092237112686000B],ALCX[0.018477856532000B],AMZN[0.076644690000000],AMZNPRE[0.000000045020000],BAO[2.000000000000000],CHZ[119.143096198000000],DENT[2.000000000000000],DOGE[53.982858935540000],ETH[0.003198570000000],ETHW[0.003157500000000],KIN[3.000000000000000],LINK[0.595534669658200000],LTC[0.077877574565000B],TSLA[0.056570210000000],TSLAPRE[-0.000000004420000],USD[0.081213405490620] |
| 01602233 | BTC[0.000045194000000],FTT[0.000000002057535],LUNA2[0.000000000000000],LUNA2_LOCKED[0.666603531000000],LUNC[15.997467300000000],USD[0.006243221033687],USDT[0.000000089803782],USTC[0.797983000000000] |
| 01602241 | AURY[6.000000000000000],BTC[0.000046200000000],GOG[1041.000000000000000],POLIS[0.098540000000000],USD[0.034209083000000] |
| 01602245 | FTT[0.000000008890000],USD[0.000000089180006],USDT[0.000000062186934] |
| 01602246 | ETCBULL[4.103163620000000],MATICBULL[9.205260670000000],SUSHIBULL[10552.012774220000000],USD[26.021611913669486],USDT[0.000000133990374] |
| 01602249 | USD[2.569538750000000] |
| 01602257 | AKRO[2.000000000000000],BAO[2.000000000000000],BOBA[0.000021900000000],DENT[1.000000000000000],OMG[0.000092350000000],SHIB[28.618853210000000],SLP[0.056385820000000],SRM[0.000069100000000],USD[0.005792073193150] |
| 01602259 | BTC[0.233584743000000],ETH[2.178784000000000],ETHW[0.217878400000000],HT[0.051125580000000],USD[0.002867074370690B],USD[4.771768434072288] |
| 01602261 | AMPL[0.000000019009956],DENT[0.093156070000000],USD[0.000000046211861] |
| 01602266 | FTT[124.575080000000000],LUNA2[0.199029865600000],LUNA2_LOCKED[0.464403019700000],LUNC[43339.172268000000000],USDT[19845.266555810611480000] |
| 01602267 | USD[0.002158137201356] |
| 01602268 | MTA[0.871940000000000],USD[0.089533263402150],USDT[0.315022462500000] |
| 01602275 | USD[30.000000000000000] |
| 01602280 | FTT[34.951189830000000],USD[0.000002957272165],USDT[0.000000028996965528] |
| 01602282 | AAVE[0.000000000000000],XRP[88.240000000000000] |
| 01602283 | TRX[0.000003000000000],USD[0.000000038050598],USDT[0.000000120200120] |
| 01602285 | BTC[0.000001500063989],CEL[0.000000071394982],FLR[0.000000038763764],LTC[0.000000090729686],MATIC[0.000000079923029],SOL[-0.000000047400357],USD[0.563212777684709],USDT[0.000000081280219] |
| 01602286 | AVAX[0.000000000000000],ETH[0.000000077606400],HT[0.000000030800000],LTC[0.000000975510076],MATIC[0.000000023000000],NFT[344126732007267779][1],NFT[472995833832760591][1],SOL[0.000000052904000],USD[0.000000075303302],USDT[0.000000005243790] |
| 01602287 | DOGE[0.407436113100000],TRX[0.000000062134368] |
| 01602289 | BTC[0.000000079968504],DENT[1.000000000000000],FRONT[1.001672440000000],FTT[0.003318000000000],KIN[1.000000000000000],RAY[0.000965700000000],SOL[0.000028070000000],TRX[1.000000000000000],USD[0.599327001258432],USDT[0.009168769677994B] |
| 01602295 | USD[30.000000000000000] |
| 01602299 | BTC[0.000010122598475O],OMG[0.000000026350000],USD[0.003014533596098B],USDT[0.007183044088380O] |
| 01602300 | USD[0.000000866101915] |
| 01602307 | USD[0.000000864895364I] |
| 01602309 | AURORA[0.000000274290],CHR[0.000000006882130B],CLV[0.778399970000000],ETH[0.000000029425093],FTM[0.000000008548709],HNT[0.000000093722869],LRC[0.000000070131545],REEF[0.000000042531512],RSR[0.000000023696675],RUNE[0.000000002511060],SKL[0.000000074662242],SNX[0.000000015248792],STMX[0.000000008858640B],TOMO[0.000000098917442],TRX[0.000000010344177],USD[7.546876240000000],USDT[0.000000002453268I] |
| 01602316 | TRX[3330.952795330000000],USD[0.093291656751023B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01602319 | BNB[0.00000000076833911],FTT[153.6132658858954100] |
| 01602327 | BTC[0.0104981672684800],ETH[0.1310542191358600],ETHW[0.1307193146824600],FTT[3.3990715600000000],LINK[6.1390340886666766],SOL[0.0991720000000000],TRX[0.0000900000000000],UNI[7.1631211409097900],USD[68.8755117540000000],USDT[1.0517910000000000] |
| 01602330 | GBP[0.0521474777106586] |
| 01602331 | BTC[0.0001977604304916],CRO[0.0005679300000000] |
| 01602334 | BNB[0.0000005959380722],BTC[0.0000000045063430],ETH[0.0000000013053075],FTT[0.0000000045700560],SHIB[0.0000000347027 34],SLP[0.0000000076887264],USDT[0.0000000310345523],XRPBEAR[0.0000000077638463] |
| 01602336 | BNB[0.0000000779033 60],BTC[0.0000916807980000],DOGE[0.9400000000000000],ETH[0.0005450000000000],ETHW[0.0009407018361906 2],FTM[0.0000005059500000],FTT[25.0950000000000000],NFT[3201583908524001 26][1],NFT[323293450071475102][1],NFT[399126868292178620][1],NFT[488541948068633718][1],NFT[5096355636078915 01][1],TRX[0.0002000000000000],USD[0.0891156114000000],USDT[0.00000000002586875] |
| 01602349 | BTC[0.00000001298 1634],SOL[0.0000000574200],USD[0.0000000140877358],USDT[0.0000000144177502] |
| 01602351 | AKRO[28394.153657950000000],BAO[1.0000000000000000],GBP[0.0050247539721240],KIN[1.0000000000000000],LINK[34.5687283300000000],LTC[4.5427957500000000],RAY[100.4443787600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01602356 | BTC[0.2428037535000000],ETH[0.0000050000000],FTT[158.0000000057934200],USD[0.0000000018497772],USDT[0.0000000073398025] |
| 01602366 | USD[1.0000000000000000] |
| 01602371 | USD[0.0019508603394 46] |
| 01602372 | AVAX[0.2884500500000000],BTC[0.0000000040000000],ETH[0.0013960962200698],ETHW[0.0004439456209105],FTT[1001.8152744000000000],MATIC[0.0000000003028800],QI[4.2656382400000000],SLND[34.1907380000000000],SRM[25.5733894100000000],SRM_LOCKED[266.9866105900000000],USD[324.7942673751606440],USDC[2499 999.0000000000000000],USDT[0.0000000094752614],XRP[0.5000000000000000] |
| 01602374 | 1INCH[0.0000000016177400],BAO[1.0000000000000000],ETH[0.0000000094755144],MATIC[0.0000000177265500],NFT[371970360580102391][1],NFT[417511898389543332][1],NFT[483801471732351067][1],NFT[568509554419133015][1],TRX[0.0000040049967760],USD[0.0020949618475000],USDT[0.0000000056000000] |
| 01602379 | AAVE[1.0895031800000000],ETH[0.0000007200000000],ETHW[0.0000007200000000],FTT[0.0062456000000000],NFT[566150815497155290][1],SRM[785.9511849800000000],SRM_LOCKED[3199.6935977100000000],USD[2.8574730100000000] |
| 01602380 | USD[0.0000000000000000] |
| 01602381 | USD[25.0000000000000000] |
| 01602389 | ATOM[0.0745836402850000],AXS[0.0280857000000000],BAT[0.9998100000000000],BCH[0.0000000086721060],CEL[0.0758714185001953],DAWN[0.0999810000000000],NFT[326757092654494632][1],NFT[334500924174288033][1],NFT[357358294874664221 2][1],NFT[389067162778099997][1],NFT[443192426657121796][1],NFT[537247844275454390][1],NFT[572580989267887846][1],SOL[0.0610938945847517],TRX[0.6292450000000000],USD[0.0000001642510000],USDT[0.0000000085360680] |
| 01602391 | ATLAS[180.3825807520169436],BAO[3.0000000000000000],BCH[0.0000342724486300000],BIT[0.0438272448630000],BTC[0.0000000070000000],DENT[1.0000000000000000],DYDX[5.4660722771762000],ETH[0.0001597000000000],FTT[8.4489714869200000],KIN[2.0000000000000000],SOL[0.0004438000000000],STEP[131.2064443821465800],TRX[0.4748973700000000],XRP[0.0792666400000000] |
| 01602395 | FTT[25.0000000000000000],USD[0.0000002798091 89],USDT[0.0000000085829972] |
| 01602396 | ETH[0.0752154500000000],ETHW[0.0752154500000000],USD[0.0000113877809685] |
| 01602403 | EUR[0.0000000051354423],FTT[0.1092216240562387],GBP[0.0000000036277104],SOL[0.2901444600000000],SRM[0.5591568400000000],SRM_LOCKED[2.5894034000000000],USD[2.7056526526104607],USDT[0.0000000015000000] |
| 01602405 | COPE[0.9956000000000000],SOL[0.0000000017736880],STEP[0.0026800000000000],TRX[0.0000040000000000],USD[1.8738663000000000],USDT[0.0000000012520900] |
| 01602408 | USD[0.0000000376051000],USDT[0.0000000019220498] |
| 01602410 | USD[0.0004267648228404],USDT[0.0000000015630790] |
| 01602414 | DAI[0.0139258800000000],ETH[0.0001942000000000],ETHW[0.0001942000000000],TRX[0.0015540000000000] |
| 01602417 | USD[30.0000000000000000] |
| 01602418 | USD[5.0000000000000000] |
| 01602421 | BTC[0.0000000021245718],ETH[0.0000000009602300],KSHIB[0.0000000025947368],LTC[0.0000000022801000],SAND[0.0000000046553372],USDT[0.0000312165626462] |
| 01602422 | BABA[0.0003665200000000],BAL[0.0076525500000000],DAI[0.0822406700000000],TRX[0.0000010000000000],USD[0.0000000080000000],USDT[0.0000010481218252] |
| 01602424 | TRX[1.0000000000000000],USD[0.4787502330651484],USDT[0.0000000066284446] |
| 01602427 | AVAX[80.5321458400000000],ETH[2.0442466800000000],HKD[1.2205817479913070],SRM[0.8224044200000000],SRM_LOCKED[712.6134315000000000],USD[1576.6131012990364629] |
| 01602428 | AAVE[0.0000000042520000],ATLAS[0.0000000071163774],AUD[0.0000057584179612],BTC[0.0000000005029747],DYDX[0.0000000077169547],FTM[0.0044811276091495],PERP[0.0000000059811904],SAND[0.0000000017235760],SOL[0.0026208800000000],STEP[0.0000000009125914],SUSHI[0.0000000031844339],USDT[0.1263113210861960] |
| 01602429 | TRX[0.0000010000000000],USD[0.1528736900000000],USDT[0.0000000000049890] |
| 01602430 | USD[0.9879551660000000] |
| 01602432 | BNB[0.0000001000000000],BTC[0.0000000047849535],FTT[0.0000000038301025],SOL[0.0000000378515000],USD[0.0000217617181311],USDT[0.0000000047306699] |
| 01602435 | STEP[0.0000003464746000],USD[952.1397203835955139] |
| 01602445 | XRP[0.0000000027659200] |
| 01602446 | USD[3.8566355000000000] |
| 01602449 | BTC[0.0000002200000000],FTT[21.0761350900000000],NFT[293146619584096670][1],NFT[301483171835463102][1],NFT[315853118349403333][1],NFT[321525671280809962][1],NFT[329372065580917357][1],NFT[383829218353012493][1],NFT[410538735082539158][1],NFT[431342286577171708][1],NFT[432575943450953440][1],NFT[438573115854678071][1],NFT[482667248835352298][1],NFT[483977150335721883][1],NFT[499047710726965432][1],NFT[542522552193460189][1] |
| 01602451 | TRX[0.0000010000000000] |
| 01602457 | FTT[25.0000000000000000],MATIC[75.2555091469242700],PERP[463.0000000000000000],SOL[7.8843706608067409],TRX[0.0000115709714000],USD[0.1628946175057724],USDT[0.0603521341214394] |
| 01602459 | BNB[0.0000000526199900],CAD[4.0473020000000000],FTM[0.0000000091189100],SRM[5.5281479200000000],SRM_LOCKED[54.6741883600000000],USD[4.2890132750000000] |
| 01602461 | ADABULL[0.0000000565000000],BNB[0.0000000023594106],BTC[0.0000000005250892],BULL[0.0000000088000000],ETHBULL[0.0000000004400000],EUR[0.0000000027428871],FTT[0.0000000042913913],SOL[-0.0000000027752328],SRM1.0618362900000000],SRM_LOCKED[68.1541637100000000],USD[17.3369561042483680],USDT[0.0000001056916 13] |
| 01602469 | TRX[0.0000010000000000],USD[0.0000000010469252],USDT[0.0000000050691613] |
| 01602472 | 1INCH[0.0000000063612966],CEL[0.0000000789540 09],FTT[0.3096070813182979],KNC[0.0000000013795859],MOB[0.0000000099287314],NFT[575193651201264676][1],OKB[0.0000000018535330],OMG[0.0000000089200768],RUNE[0.0669604372611205],SRM[2.3397911000000000],SRM_LOCKED[29.8151385500000000],TRYB[0.0000000051243229],USD[0.0110161759879518],USDT[-0.0055104583906405] |
| 01602474 | BNB[0.0024803600000000],BTC[0.0000995400000000],ETH[0.0059988000000000],ETHW[0.0059988000000000],FTT[0.1074965215120300],SAND[0.9800000000000000],SHIB[399920.0000000000000000],TRX[0.0000010000000000],USD[0.0681533233300000],USDT[30.8488967534402668] |
| 01602476 | AUD[3.2536120180400829],USD[10.5079990693803545],USDT[0.0000000153342981] |
| 01602477 | COMP[1.0003770800000000],DOGE[58.6765903500000000],HKD[231805.0015154710259552],MER[4267.5345782700000000],SHIB[138620.7.8601799900000000],SOL[2.7718926500000000],SRM[215.5109134700000000],SRM_LOCKED[1660.9490439900000000],SXP[4.2645534400000000],USD[113.3854303300000000] |
| 01602479 | BNB[0.0000000800000000],BTC[20.0000000000000000],ETH[0.0000000009589900],RAY[104.0558980000000000],SOL[18.0253573430000000],STEP[0.0000001000000000],USD[5357.5310011838030122],USDT[0.3844220281439422] |
| 01602480 | FTT[0.0999000000000000],POLIS[0.0000000107703 64],USD[0.0000007394499 11],USDT[0.0000000845703 57] |
| 01602483 | BAT[0.0000000416380420],BTC[0.0000001294146 0],ETH[0.0000000019576500],MATIC[0.0000001000000000],MSOL[0.0000000061880653],SOL[0.0000000450690168],SRM[0.0000000012283608],TONCOIN[0.0000000064175040],TULIP[0.0000000098911330],USD[0.0000000083779912],USDT[0.0000000106834864] |
| 01602490 | FTT[0.0938284000000000],TRX[0.0000270000000000],USD[0.7489133200000000],USDT[0.0000001289341 4] |
| 01602491 | USDT[0.0000317236148245] |
| 01602492 | USD[0.0001891839799 26] |
| 01602495 | AXS[0.0999800000000000],LTC[0.0000032500000000],USD[0.0723208261000000],USDT[0.0077785500000000] |
| 01602498 | APE[0.0000000432996481],BTC[0.0000000055669766],CRO[0.0000000294082 36],DOGE[0.0000000601784 37],DOT[0.0000000093989058],ETH[0.0000001642474 92],FTT[0.0000001000000000],GALA[0.0000000077875280],IMX[0.0000000020000000],LUNA2[0.9439539313000000],LUNA2_LOCKED[2.2025591730000000],MANA[0.0000000 51584883],SHIB[17342 54.5929665571298565],SLP[0.0000000424200000],SOL[0.0768478004018515],SUSHI[0.0000000009565722],USD[2.8793757071385419000000000],USDT[0.0000000755542 98],XRP[0.0000000044279802 0] |
| 01602501 | ETH[0.0000001601214280],NFT[3008003628978521 69][1],NFT[317040326714629192][1],NFT[342772794340583432][1],NFT[413680365717867612][1],NFT[476181909584314158][1],TRX[0.1323000000000000],USD[0.0001333652390017],USDT[0.0000010309801160] |
| 01602502 | FTT[0.0939260000000000],KIN[6124.9422674000000000],STEP[0.0199200000000000],TRX[0.0001000000000000],USD[0.4919982587260149],USDT[0.0000007532200599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01602506 | ATLAS[0.000000002597650],ETH[0.000000190560000],HMT[35.000000000000],IMX[22.188247956840000],JOE[37.872526723683618 1],SHIB[368989.229232846454599472],USD[0.684064883264000],USDT[0.000000000012944] |
| 01602508 | AAVE[0.000000008164150000],BAO[1.000000000000000],ETH[-0.00002662599823 12],ETHW[-0.000026458591764 8],FTM[0.000000028566748],FTT[0.000000002022083],NFT [537792852772050007 1],SHIB[0.000000057755678],SOL[3.032674082696917],TRX[0.000001000000000],USD[0.000000267903229 5],USDT[0.000034021694042] |
| 01602511 | USD[0.000002087480178 8] |
| 01602512 | ETH[0.000000013876112],FTT[0.001317967926184 0],MATIC[10.595475277345668 7],USD[0.004253553535291],USDT[0.068713858868242 8],XRP[0.000000089773800] |
| 01602515 | LTC[0.000000009453354 5],USD[0.000000929484978],USDT[22.385186875184655 5] |
| 01602518 | TRX[0.000001000000000] |
| 01602520 | FTT[3.099386600000000],USD[-2.603546585487940 8],USDT[29.138264335696438 9] |
| 01602521 | AUD[68.884535160000000 0],USD[0.000000088630510] |
| 01602522 | BNB[1.257621460000000 0],BTC[0.002799160000000 0],NFT [465865731168149970 0][1],NFT [493734982731554207][1],TRX[0.000012000000000],USDT[486.790129004750000 0] |
| 01602535 | BTC[0.000012090000000 0],XRP[39297.540041020000000 0] |
| 01602536 | BF_POINT[100.000000000000000 0],GMT[0.000000010000000],SRM[0.240821720000000 0],SRM_LOCKED[138.936851860000000 0],USD[2956.753107509028926 0] |
| 01602539 | USD[30.000000000000000 0] |
| 01602545 | BNB[0.000000019562400],SOL[0.000000098000000],TRX[0.000000091741120] |
| 01602548 | USD[2.090508622400000 0] |
| 01602552 | USD[1.456055040000000 0] |
| 01602553 | CRO[791.450644359728676 0],MNGO[0.000000023975695],USD[0.000000114974414],USDT[0.000000026592376] |
| 01602555 | BTC[0.018341930000000 0],CREAM[0.000016990000000],FTT[0.000027980000000],KIN[1.000000000000000],SOL[0.001068780000000],TRX[0.000046000000000],USDT[2.273166452381461 0] |
| 01602556 | BNB[0.000000100000000],BTC[0.000000081304009],EUR[0.000832262566760] |
| 01602560 | ETH[0.000000063125320],USD[0.000000191253253] |
| 01602567 | ATLAS[1070.000000000000000 0],AXS[0.300000000000000],BTC[0.000104840000000],DFL[2790.000000000000000 0],FTT[0.100000000000000],LTC[0.009000000000000],MANA[6.000000000000000],SAND[5.000000000000000],USD[0.001964490660316] |
| 01602572 | ATLAS[20588.053952210000000 0],EDEN[841.165412430000000 0],FTT[0.020152150000000],MAPS[1889.004190930000000 0],NFT [295535060511594957][1],NFT [302217453116882464][1],NFT [363758604545396502][1],NFT [367399188412595687][1],NFT [389205701294263498][1],NFT [432016697787352381][1],NFT [459377830441355405][1],NFT [477052425500769980][1],NFT [504519781593404188][1],NFT [530249489708118649][1],NFT [530294500000000000],SOL[0.000284700000000] |
| 01602573 | AKRO[1.000000000000000],ATOM[0.008686820000000],BAO[1.000000000000000],ETH[0.000000064864804],ETHW[0.000533481086480 4],FTT[0.000000100000000],KIN[1.000000000000000],LUNA[0.000393032874900 0],LUNA2_LOCKED[0.000917076082000],LUNC[85.583736000000000 0],MATIC[0.016278510000000 0],NFT [312962610121045194][1],SHIB[0.000000100000000],TRX[0.000836000000000],USD[-0.000000024697183],USDT[0.003364022073466] |
| 01602578 | USD[14.655069551500000 0],USDT[0.000000092340568] |
| 01602584 | AUD[0.000000180438981],USD[0.527577963080000],USDT[0.041364100000000] |
| 01602586 | BRZ[6.000000050000000],BTC[0.000000073428770] |
| 01602587 | BTC[0.000000048212350],USD[0.125610349418753 9] |
| 01602588 | ETH[0.000971300000000],ETHW[0.000950030000000],TRX[858.671072000000000 0],USD[0.214067804826347 4],USDT[0.430983800026724] |
| 01602594 | BTC[0.000000009231216],TRX[0.001554000000000] |
| 01602601 | ETH[0.198410480000000],ETHW[0.198198710000000],KIN[1.000000000000000],USD[0.010056930874707] |
| 01602604 | COPE[0.000000007860927 6],CRO[0.157807330000000],ETH[0.000073131487545],ETHW[0.000073131487545],MNGO[0.000000005965000],NFT [475041198999009649][1],RAY[0.000000089566952],SOL[403.791872650000000 0],SRM[0.210257610000000],SRM_LOCKED[2.445514360000000],USDT[0.000000200266490] |
| 01602608 | ETH[0.100014900000000],ETHW[0.100014900000000],FTT[150.005250000000000 0],TRX[13.000000000000000],USD[0.000006413586940 6],USDT[0.000000028287975 1] |
| 01602609 | TRX[0.000000100000000],USDT[4.521220258985712],USDT[6.005968000000000] |
| 01602611 | BNB[0.000000023343398],DOGE[0.985602910000000],TRX[0.000004000000000],USD[-0.036053099946244 36],USDT[-0.000974601764276 9] |
| 01602614 | USD[0.000093094326209] |
| 01602618 | ETH[0.000110000000000],ETHW[0.000110000000000] |
| 01602626 | BAO[1.000000000000000],BTC[0.000002090000000],TRX[1.000000000000000],USD[0.003420275308992],USDT[10023.120966000000000] |
| 01602629 | ETH[0.000000001199900] |
| 01602632 | BTC[0.004298848000000],DOGE[1000.000000000000000 0],ETH[0.026995140000000],ETHW[0.026995140000000],USD[35.636434400000000 0] |
| 01602635 | ETH[0.000000096000000],FTT[0.000000017099800],TRX[0.000080000000000],USDT[0.000000413550283] |
| 01602637 | USD[-23.259465861254084 6],USDT[25.873200452724227 0] |
| 01602639 | TRX[0.000046000000000] |
| 01602642 | NFT [403689205988689088][1],NFT [517583933183767450][1],USD[0.000092240000000] |
| 01602645 | BTC[0.000007005048907],CRO[0.000000062154583],ETH[0.000000003949785 6],FTM[0.000000008600000],FTT[162.469128413067300],LUNA2[18.181167150000000],LUNA2_LOCKED[41.322811760000000],NFT [324482975167718452][1],NFT [381512198742007836][1],NFT [393199354756185707][1],NFT [416345672988878129][1],NFT [420180052762447029][1],NFT [427082423134924450][1],NFT [449175309729179329][1],NFT [464586236656612003][1],NFT [543273485277887317][1],NFT [554105967316817219][1],USD[0.000000006181120 5],USTC[0.000000005010000] |
| 01602649 | BTC[0.010324700000000],USD[-4.886891710000000] |
| 01602650 | BTC[0.000000010540506],LTC[0.000885097625817 1],TRX[0.000001000000000],USD[-0.001632513469571 8],USDT[0.094363438196021 9] |
| 01602655 | AVAX[0.000000100000000],BTC[0.000000065300000],SOL[0.000000001662160],USD[0.000001000000000],USD[0.000184830040294 4] |
| 01602660 | MANA[0.000000005095290],TRX[0.000011000000000],USD[0.000000014982276],USDT[0.000000004430296] |
| 01602662 | AXS[0.000000005820000],BTC[0.067683128439431 6],ETH[0.387447876686910 0],ETHW[0.000000007217020 0],EUR[553.829294031204300],FTT[25.084889080000000],LUNA2[0.000000141583476],LUNA2_LOCKED[0.000000330361444],LUNC[0.000000046985200],RAY[5.190080605490329],SAND[1.000000000000000],USD[783.275077417647920400000000] |
| 01602663 | AKRO[2.000000000000000],ATLAS[15042.269056900000000],AURY[11.157183030000000],BAO[3.000000000000000],BNB[0.004665600000000],BTC[0.000706780000000],DENT[2.000000000000000],DOGE[1.520686810000000],ETH[2.048412580000000],GST[0.865353950000000],KIN[5.000000000000000],LUNA2[0.001060738135 0000],LUNA2_LOCKED[0.023943301400000],LUNC[0.003417050000000],MATH[1.000000000000000],NFT [317064678697164940][1],NFT [393859234559790891][1],NFT [512060797561444418][1],POLIS[0.241689500000000],SOL[0.003363700000000],TRX[3.000000000000000],UBXT[1.000000000000000],UNI[0.000112380000000],USD[0.000058935839],USDT[86037.533358351749584 9] |
| 01602665 | AUD[0.000000404002400],AVAX[0.000000092019600],BNT[0.000000009024000],BTC[0.000000053193000],DENT[0.000000055826840],ETH[0.000000101497840],FTT[0.000000148258242],LUNA2[0.001579728811 0000],LUNA2_LOCKED[0.003686045436 9680],LUNC[0.011027769447570 0],MATIC[0.000000060360000],SOL[0.000000000000000],USD[...] |
| 01602676 | COPE[0.018372700000000],FTT[0.024192690000000],NFT [337405178195389977][1],SRM[1.106325970000000],SRM_LOCKED[4.899130680000000] |
| 01602677 | DOGE[0.409135750000000],HT[0.000000009734675 6],USD[0.000002578710044] |
| 01602678 | ALCX[0.004000000000000],AMPL[0.081039088727804 7],APT[0.844760963836534 4],ASD[44.147080790833625 5],AXS[0.0660393868240434],BNB[0.003416830094634 7],BNT[-0.067932061932667 8],BOBA[0.061574050000000],CEL[0.007899723313053 6],CLV[0.005300000000000],CONV[40.000000000000000],CRO[9.999500000000000],FTT[290.996205000000000 0],GST[4032.900000000000000],HT[0.181010895826634 2],KNC[0.027572030682764 7],LOOKS[4.000000000000000],LUNA2[0.010883284350000 0],LUNA2_LOCKED[0.023947550564000 0],LUNC[0.003417050000000],MATH[1.000000000000000],NFT [395894791475000000],OKB[0.036651509036963],OMG[0.028855787720358 3],OXY[8.048620000000000],PSY[5000.000000000000000],SAND[0.000000000000000],SHIB[2.345221000000000 0],SNX[2.564543110905748 0],SRM[2.342100000000000],SRM_LOCK_ED[13.365377900000000 0],SWEAT[75.000000000000000],TRX[0.476481548374061],TRYBO[0.273797127442896],USDD[284687.997867143070001 0],USDT[0.000000000000000],USDT[660037.533358351749584 9],USTC[0.838603177159557 7],WLVL0W[5.000000000000000],XRP[0.000000000000000] |
| 01602684 | BAO[2.000000000000000],FTM[188.155559],BTC[0.000000009881700],DOGE[1.000000008750300],IMX[0.000000041382165],KIN[7.000000000000000],LUNA2[0.000000026350831],UBXT[1.000000000000000],USD[0.000000029915200],USDT[0.000000006048163] |
| 01602686 | USD[0.000000135621927] |
| 01602687 | DENT[1.000000000000000],ETH[0.000000100000000],SAND[0.000694440000000],USD[74.670132439497173 4] |
| 01602692 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETHW[75.699621310000000],KIN[3.000000000000000],NFT [288594259645129742][1],NFT [378610350733457401][1],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000091198379],XRP[3595.158332550000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01602693 | FTT[30.000000000000000],SHIB[210000000.000000000000000],USD[-1343.470253403904511],XRP[15612.000000000000000] |
| 01602695 | USD[0.151446388857998 48] |
| 01602700 | ATLAS[9.650400000000000],BTC[0.000000003000000],USD[0.000000182520737] |
| 01602706 | USD[1.380000000000000] |
| 01602711 | BULL[0.000000004000000],TRX[0.000690000000000],USD[0.000000082079864],USDT[0.000000059335850],XRPBULL[0.000000094725730] |
| 01602713 | USD[1.620000000000000] |
| 01602716 | USD[2.000000000000000] |
| 01602723 | BNB[0.022640290853 4699],BTC[0.000000009302500],FTT[0.000000007431832 9],MATIC[0.000000082000000],TRX[0.000000014893350],USD[0.647926381456111 1],USDT[0.000000087504742] |
| 01602724 | USD[0.450000000000000] |
| 01602726 | USD[5.667390745000000] |
| 01602727 | BTC[0.000000054145008],ETH[0.000000100000000],EUR[0.000000100696665],FTT[0.000000180853668],SOL[0.000000008440000 0],USD[0.020112210187155 8],USDT[-0.000119787358827 5] |
| 01602733 | BTC[0.000006490000000] |
| 01602734 | BNB[0.009103060000000 0],BTC[0.000000036311025],FTT[25.600000000000000],USD[-0.000000001792710 4],USDT[3.641341424000000] |
| 01602736 | USD[0.550000000000000] |
| 01602743 | USD[1.000000000000000] |
| 01602748 | USD[0.129884068250000 0] |
| 01602749 | ETH[0.000500000000000],ETHW[0.000500000000000] |
| 01602754 | USD[3.000000000000000] |
| 01602758 | USD[1.000000000000000] |
| 01602759 | USD[3.620000000000000] |
| 01602763 | BTC[0.499977200000000],EUR[0.004526449875943 4],FTT[25.595260830000000],SOL[0.001000000000000],USD[9.878813248775 2229],USDT[10708.992570138789 2383] |
| 01602764 | AVAX[0.000000009789941 4],DOT[0.000000010000000],ETH[0.567000032887255],FTT[0.247065830000000],GBP[0.000000121810789 5],USD[0.140402701265378 3],USDT[0.000000005573780] |
| 01602765 | USD[0.380000000000000] |
| 01602767 | FTT[0.002525141767956 1],LUNA2[0.005804143137000 0],LUNA2_LOCKED[0.013543000650000 0],LUNC[0.006944000000000 0],USD[0.035025749320607 6],USDT[0.000000079809347],USTC[0.821600000000000 0] |
| 01602768 | BTC[0.000000010000000],CEL[2.995368280000000],USD[34.591723863594671 8] |
| 01602773 | BTC[0.167300000000000],ETH[1.289959694420000 0],ETHW[1.282949141520000 0],FTT[25.995069500000000],MATIC[1013.306420000000000 0],USD[1217.043041983275 5200] |
| 01602774 | USD[1.220000000000000] |
| 01602775 | BTC[0.000000025794400],NFT [50521956777909611][1],SRM[0.011408760000000 0],SRM_LOCKED[0.044954830000000 0],USD[-0.242804592721136 1],USDT[0.692634465500000 0] |
| 01602776 | USD[0.780000000000000] |
| 01602779 | USD[0.290000000000000] |
| 01602785 | ADABULL[0.000000041301444],BTC[0.000000030054464],ETH[0.000000054227520],EUR[0.000000015121161],MATIC[0.000000067688540],SOL[0.000000051974879],SXP[0.000000009621726],SXPBULL[0.000000042581704],USD[0.000145722013441 0],USDT[0.000000149796579],XRP[0.000000072258040],XTZBULL[0.000000005778030 0] |
| 01602790 | USD[0.000000019319254] |
| 01602794 | CEL[0.000000032168984],ETH[0.000000098600000] |
| 01602798 | USD[379.937183171250 0000] |
| 01602799 | SLP[0.000000093597900],USD[0.000000009455800 0],USDT[0.087646559030978 3] |
| 01602800 | USD[0.000000034763874 5],USDT[876.073621135888 1247] |
| 01602803 | USD[25.000000000000000] |
| 01602804 | AVAX[0.000000009027233],AXS[0.000000004654282],BADGER[0.006690265764368 0],BCH[0.000000010000000],BNB[0.000000006631328],BTC[0.000050011152157],C98[0.214470000000000],COMP[0.000012970000000],CRV[0.160775663433013 3],DAI[0.000000046047200],DYDX[0.028825200000000 0],ETH[0.000000137837424],E THW[0.000000113874247],FTM[2.753301500000000],FTT[0.010743990000000 0],LUNA2[0.106033465200000 0],LUNA2_LOCKED[0.247411418700000 0],LUNC[1706.130000000000000],MATIC[0.000000005706464],PERP[0.037289170000000 0],PTU[0.001470000000000 0],RAY[0.000000026570249],SLND[0.025214500000000 0],SOL[0.000 000037302500],SRM[0.006823930000000],SRM_LOCKED[120.793176070000000],STETH[0.000009535807106 6],USD[0.000000011504837],USDC[31385 5.750146760000000],USDT[0.001337735951687 8],USTC[0.000000030407500] |
| 01602808 | BTC[0.000000080000000],EUR[0.000194179619873 6] |
| 01602811 | ATLAS[19696.257000000000000],FTM[558.535748400000000],FTT[0.000000004386796 2],MNGO[7.151900000000000],USD[328.240630457316347 0000],XRP[805.400728220000000] |
| 01602831 | BTC[0.000000071471040],BUSD[7.352654440000000],ETH[0.000000027648900],GENE[0.000000000000000],NFT [511265138563491922][1],SOL[0.000000073695781],TRX[0.000000009019397],USD[0.000000078720887],USDT[0.000000065501756],XRP[0.000000006000000] |
| 01602832 | FTT[1.180201538691000 0],USD[0.000000897909 94],USDT[0.000000072419550] |
| 01602834 | TRX[0.000046000000000],USD[0.000000003398889],USDT[0.000000069879248] |
| 01602841 | BNB[0.000000074551600],COMP[0.000000023000000],ETH[0.000000019160314 9],FTT[0.000000076067539],TRX[0.000000032846932],USD[0.008392493807465],USDT[0.000000012746467] |
| 01602842 | BTC[0.000000063525497],ETH[0.000257010000000],EUR[0.397142026664231 9],FTT[0.019015642106488 5],LUNA2[0.000000030000000],LUNA2_LOCKED[22.490392010000000],SRM[0.065657540000000],SRM_LOCKED[2.994342460000000],USD[2.423318964773428 5],USDT[0.009113651708153 5] |
| 01602844 | USD[0.000000003812119440] |
| 01602845 | NFT [305795232570230542][1],NFT [335097645654052412][1],NFT [505338837199687357][1],USD[0.000000070000000],USDT[0.000000016103076] |
| 01602846 | DENT[1.000000000000000],FTT[0.363316660000000],USD[0.962609343225277] |
| 01602849 | BTC[0.000087090000000],DOGE[0.539184100000000],MANA[0.522225140000000],MASK[0.013133380000000],MATIC[0.972443230000000],SHIB[2429.128590600000000],USD[0.019688571890000],USDT[0.017058658000000],XRP[0.329936470000000] |
| 01602850 | ATLAS[12349.912000000000000],USD[0.829350582999889 2],USDT[0.005710007342026] |
| 01602854 | 1INCH[0.000000077711000],AAVE[0.000000023560000],AKRO[8.055180000000000],APE[0.000150700000000],AUD[0.000069702616 09560],AUDIO[0.000000065100000],AXS[0.000000094620731],BAO[20432.379968630000000],CHZ[0.000000065330000],CRO[0.022202614700000],DENT[0.030124550662910],DOGE[0.000000005353 6274],ETH[0.000000057333309],FTT[0.000000420972 7150],KIN[8.556478360000000],KNC[0.000072380165 7228],LINK[0.000000652400000],MNGO[0.000229920000000],OMG[0.000000002540000],PERP[0.000000084200000],POLIS[0.000000849736000],ROOK[0.000000006135300 6],RSR[5.000000000000000 0],SOL[0.000000024125 1 24],STMX[0.012726408408750 0],SXP[1.038990010000000],UBXT[17.000000000000000],USD[0.000000081620277457],XRP[0.000000058056599 8] |
| 01602859 | USD[0.691643905000000 0] |
| 01602866 | AAVE[0.000000091559300],ALTBULL[4.000000000000000],BTC[0.000226609610540],BULL[0.000759014000000],CRO[0.000000008284285 0],DEFIBULL[1.996118668000000],ETH[0.000000092217724],ETHBULL[0.001085198000000 0],ETHW[0.000000837558058],FTM[0.000000003825880],FTT[0.068 8793000000000],HT[0.000000066076000],LINK[0.000000002620400],MATIC[0.000000036906800],MIDBULL[1.358859708500000 0],SOL[0.000064090738904 7],SRM[0.001085800000000],SRM_LOCKED[0.015427140000000 0],SUSHI[0.000000004691 9400],UNI[0.000000029373900],USD[0.000212179452793 9],USDT[0.003360866267 6547] |
| 01602869 | AAVE[12.920000000000000],APT[104.703973089648230 0],AVAX[148.350734599972949 9],BNB[6.000000300000000],BTC[0.000579901400000],BUSD[0.000756084204393 9],CEL[7.700000000000000],ETH[1.793423675712169 5],ETHW[2.068216526001988 2095],GST[21.100000000000000],LOOKS[101.458129006768208],LUNA2[0.000000003 5712995 7],LUNA2_LOCKED[0.000000033330232 3],LUNC[0.007776580000000],MATIC[21.558650340000000 0],NFT [318924630855333199][1],NFT [319492033663207511][1],NFT [340297362553559765][1],NFT [349244753572799415][1],NFT [380308238518205836][1],NFT [381822616561199770][1],NFT [384382751590149135][1],NFT [410437423140967 484][1],NFT [423423216950442629][1],NFT [432081796532192761][1],NFT [459446493537580816][1],NFT [486870484942766712][1],NFT [496006449765996384][1],NFT [496164170310664971][1],NFT [527721550992945700][1],NFT [531034260055748268][1],NFT [531469746252958910][1],NFT [554053387341426756 9][1],NFT [564218973030291832][1],RAY[20.040184680000000],SOL[123.750725965746672 8],STG[2628.213840410000000],TONCOIN[615.628602260000000],TSLA[2.000273974993100],USD[-1868.073384798044235],USDC[25331.375583699000000],USDT[0.385174572025911 7],USTC[0.000000088970400] |
| 01602874 | BTC[0.000002331000000],ETH[0.000000009183587],USD[0.006725950350546],USDT[0.000000010163614 2] |
| 01602876 | BTC[0.068881836207625 0],FTT[25.199418000000000],REN[620.000000000000000],SYN[145.256763341000000],TRX[476.000000000000000],USD[0.009506474892 4102],USDT[0.222868620500000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01602877 | KIN[2.000000000000000],USDT[0.0025591852059452] |
| 01602878 | BTC[0.5449450793685340],FTT[0.000000005572520),SOL[0.0000000082091778],USD[5584.941929475116916],USDT[0.000000100207215] |
| 01602880 | ETH[0.0001723600000000],ETHW[0.0001723583816980],TRX[0.0000020000000000],USD[0.0012790367159540],USDT[0.0000004844949496] |
| 01602883 | FTT[2384.163133220000000],TRX[4.999292000000000],USD[1.024265205583478],USDT[0.665389912368713] |
| 01602884 | EUR[0.000808179410805],KIN[2.000000000000000],USD[0.000010648817932] |
| 01602887 | SLP[1.000000000000000],USD[0.348285633750000] |
| 01602890 | BAO[1.000000000000000],BTC[0.0038989700000000],ETH[0.0476085700000000],ETHW[0.0470323700000000],IMX[15.3851355400000000],KIN[4.000000000000000],USD[0.0031748361234070] |
| 01602892 | DENT[1.000000000000000],EUR[500.1058109346130615],KIN[1.000000000000000],TRX[3.000000000000000],USD[0.0000000000000600] |
| 01602893 | TRX[0.000010000000000],USD[24.989158351880647244],USDT[0.000000002500000] |
| 01602894 | TRX[0.000033000000000],USDT[1702.384628110000000] |
| 01602895 | USDT[1.330317260000000] |
| 01602897 | USD[0.0447594484400000],USDT[0.0000000122238100] |
| 01602899 | AAVE[0.0000000020625436],AX$[0.00000004604472400],BCH[0.0000000033000000],BNB[0.0000000090000000],BTC[0.0000000000220000],COMP[0.0000000047400000],ETH[0.0000000054000000],LTC[0.0000000040000000],MKR[0.000038.1035884600000000],SOL[0.0000000070000000],SPELL[1400.0000000000000000],YFI[0.0000000069000000] |
| 01602900 | RX[0.0000020000000000],USD[-0.0039474303371988],USDT[0.0042934608143936] |
| 01602910 | DAI[5326.700000000000000],FTT[0.1715369550977116],PAXG[0.0000996800000000],USD[0.0506464052265125] |
| 01602911 | FTT[0.0401893800000000],USD[20.4485298477819955],USDT[0.0000000072891218] |
| 01602912 | BIT[3.999200000000000],USD[1.1977600000000000] |
| 01602914 | TRX[0.000020000000000],USDT[0.000012808109448] |
| 01602916 | MAPS[0.0375836200000000],TRX[0.000001000000000],USDT[0.0172118800000000] |
| 01602918 | HMT[123.000000000000000],USD[1.1804007700000000] |
| 01602921 | USD[0.000000287911160] |
| 01602930 | ATLAS[0.0000000026625436],AUD[0.0000013211690644],BNB[0.000000006311713],BOBA[0.000000005685640],CEL[0.0000000035947100],DOT[0.0001942914287347],ETH[0.0000000098877540],GALA[0.0674481616632425],IMX[0.0000000081443938],JOE[0.0000000074205680],LRC[0.0000000022787470],MBS[0.0000000042409360],MNG[38455524696106523016]... |
| 01602931 | ENS[0.0093888600000000],ETH[0.0000000020000000],ETHW[0.000000235916146],FTT[25.0903582000000000],USD[4365.2890308497500000],USDT[0.0000000097369552] |
| 01602932 | BAO[1.000000000005180000],USD[0.0000005252065596],XRP[0.000000091379114] |
| 01602945 | TRX[0.0004400000000000],USD[25.000000000000000] |
| 01602948 | BAO[1.000000000000000],TRX[0.0077700000000000],USD[0.000010326317712 0] |
| 01602952 | AKRO[1.000000000000000],ATLAS[0.0000000008524764],BAO[1.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],SOL[0.0000000959511580],UBXT[2.0000000000000000],USDT[0.0000015492494810] |
| 01602956 | USD[25.000000000000000] |
| 01602958 | ADABULL[3.0000000031984395],BAO[0.0000001000000000],BTC[0.0000000062855322],BULL[0.0004352988615139],CRO[0.000000027613518],DFL[0.000000047405968],ETH[0.0000000081523960],ETHBEAR[817600.0000000000000000],ETHBULL[0.0000000446290600],FTT[0.0000000015698480],GALA[0.0000000590729971],LRC[0.00000000227859041],LUNA[24.29775642500000000],LUNA2_LOCKED[10.0280983300000000],RUNE[0.000000009078915 0],SAND[0.0000001000000],SOL[0.0000000031578201],SLV[0.0000000025157822],TSLA[0.0000000200000],TSLAPRE[44.5127773448590922000000000000],USDT[0.000000196078251] |
| 01602959 | USD[0.0000000048457440] |
| 01602961 | BAO[4.0000000000000000],ETH[0.0000000062293040],HXRO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000049699710],USDT[0.0000000050520669] |
| 01602965 | ALGO[365.8840000000000000],ASD[532.30000000000000],AX$[0.7710417454852563],BUSD[2510.70659334000000000],AURY[5.0000000000000000],BADGER[8.930000000000000],BAT[141.0000000000000000],BNB[0.4356642100000000],COMP[1.98040000000000000],CRO[420.0000000000000000],DODO[37.60000000000000000],ETHW[0.0009998670000000],ETHW[0.0009998670000000],FRONT[101.0000000000000000],FTT[17.1045826300000000],MATIC[37.8120536000000000],POLIS[8.400000000000000],PUNDIX[56.80000000000000],RSR[490.0000000000000000],RUNE[20.8000000000000000],SHIB[360000.000000000000000],SLRS[238.0000000000000000],SOL[14.05272590000000000],USD[34.9788947886039980],USDT[1347.5900000140307454] |
| 01602966 | USD[56.41555292000000] |
| 01602967 | USD[25.000000000000000] |
| 01602974 | BTC[0.0000000036731505],FTT[12.957408040000000000],NFT (328534444416919411176)[1],NFT (419648021024509309)[1],NFT (501879061254483735)[1],NFT (503856449720891221)[1],NFT (513168947496369573)[1],NFT (550088228039923427)[1],NFT (568963968634645650)[1],NFT (569805352742993328)[1],USD[0.5614566120793891],USDT[0.7840000000000000] |
| 01602976 | FTT[0.0080773611340154],LUNA[20.0000000000000000],LUNA2_LOCKED[5.3568100510000000],USD[2.3950267150308495],USDT[0.0000000133983384] |
| 01602979 | BAT[0.0036153600000000],BTC[0.000003400000000],ETH[0.0000126400000000],KIN[1.000000000000000],USD[0.3566823293452098],USDT[0.0000000006801091] |
| 01602984 | TRX[0.000046000000000],USD[8.149262665620000],USDT[8.570000000000000] |
| 01602985 | BTC[0.0000000078985340],BUSD[6.5468956500000000],ETHW[0.0839715000000000],FTT[0.0000016500000000],MANA[0.9977200000000000],TRX[0.0000020000000000],USD[0.000000080277983],USDT[0.000003943053876] |
| 01602989 | ETH[0.0000000083195800] |
| 01602991 | ATLAS[418.7792779800000000],IMX[17.1000000000000000],TRX[0.000001000000000],USD[0.2884389535381838],USDT[0.0000000091578544] |
| 01602993 | ATLAS[5.9965000000000000],ETHBULL[0.0000195390000000],USD[-0.1271920031642506],XRP[0.7694670000000000] |
| 01602994 | EUR[0.0000644648314],KIN[1.000000000000000],TRX[0.000002000000000],USD[18394],XRP[0.0000000010180040] |
| 01602998 | BCH[1.0680578891374400],BTC[0.0461875900000000],DOT[80.3636948545238182],FTM[250.9567125229016700],FTT[4.4546329423537494],LINK[72.2659204654270100],MATIC[0.0000000032695700],SAND[20.3187470065016258],SOL[1.2377753787185730],USD[0.0000775118510985],USTC[0.0000000498792000],WBTC[0.0000000910000000],XRP[1115.0112719476266500] |
| 01602999 | USD[5.000000000000000] |
| 01603000 | GRT[928.0000000000000000],SRM[76.9853700000000000],UBXT[2.000000000000000],USD[0.5606592891750000],USDT[0.000000063238152] |
| 01603010 | ETH[0.0000004000000000],TRX[0.000010000000000],USDT[0.9335910968000000] |
| 01603013 | AVAX[0.0000000134755332],AX$[0.7710417454852563],BUSD[2510.70659334000000000],ETH[0.1146669302633400],ETHW[0.2703174159633400],EUR[0.000000062444260],FTM[272.0000000080930273],FTT[25.0000000012893728],GRT[0.000000019498014],SOL[16.3452282619123442],STEP[1605.1000000000000000],USD[187.79592740.92495632],USDT[0.000000011883666] |
| 01603015 | BTC[0.1780000000000000],LTC[4.99000000000000000],USD[0.9624916182500000] |
| 01603019 | FTT[0.0027793655981100],USD[0.0680088178181797],USDT[0.0000000097519938] |
| 01603020 | BTC[0.0000060404196700],EUR[0.000000011539230],USD[0.0002120374625706] |
| 01603024 | USD[20.000000000000000] |
| 01603032 | EUR[0.0000019219617828],SOL[0.0000000088182788],USD[38.6664544708765499] |
| 01603035 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.0000001800000000],ETH[0.0000029100000000],ETHW[0.0000029100000000],KIN[7.000000000000000],MANA[0.0003194200000000],RSR[1.000000000000000],SHIB[25.5455026000000000],SOL[0.0000000535572000],UBXT[2.0000000000000000],USD[0.1445114941090625],XRP[0.0365311800000000] |
| 01603036 | FTT[0.0022613940420640],USD[0.0022595875749338] |
| 01603041 | USD[89.8123802700000000] |
| 01603042 | ATLAS[0.0103040400000000],JOE[0.0666629074094959],SOL[-0.0000000067389398],USD[0.0072238561060718],USDT[0.000000031154603] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01603043 | BNB[0.00145569000000000],BTC[0.000000008187500],CRV[0.999800000000000],ETH[0.003905890000000000],ETHW[0.000881450000000000],USD[-3.046112419155100000],USDT[0.005975910000000000] |
| 01603046 | BTC[0.017133276312000],ETH[0.0000000041000000],USD[1.207676738730000000] |
| 01603047 | FTT[0.098020000000000000],MYC[540.000000000000000],USD[0.027072498593673400],USDT[33.220000060203414] |
| 01603048 | GBP[10.000000000000000] |
| 01603049 | AKRO[2.000000000000000000],AVAX[2.130662670000000000],BAO[8.000000000000000000],BNB[0.429068850000000000],BTC[0.000000069043280],CHR[805.985044360000000000],ETH[0.057995160000000000],ETHW[0.057273710000000000],FIDA[0.000000000000000000],FTT[8.098027060531938200],IMX[92.609503030000000000],KIN[17.000000000000000000],MATIC[279.773095840000000000],NEXO[0.000702350000000000],NFT (313933096766618125)[1],NFT (446096730105234389)[1],NFT (542656967632264440)[1],SOL[1.771001353400000000],UBXT[1.000000000000000000],USD[-0.000000320172266300],USDT[0.000000090120350] |
| 01603053 | ATLAS[8723.538795570000000000],BTC[0.000010280000000000],EUR[0.504715556573542600],SOL[5.958808000000000000],USD[0.207627985162739700] |
| 01603061 | USD[0.075057913109140],USDT[0.087018825000000000] |
| 01603062 | TRX[0.000012000000000000],USDT[3.087018825000000000] |
| 01603066 | BAT[0.000000004682137860],BTC[0.000009495355886],CAD[0.004263593917433],ETH[0.000094518817410],ETHW[0.000000003071500],FTM[0.000000056770210],FTT[0.000000041975704],KIN[1.000000000000000000],USTC[0.000000002526011],XRP[0.000000011710363] |
| 01603067 | USD[30.000000000000000000] |
| 01603071 | AUDIO[14.257872800000000000],BADGER[1.494366860000000000],BLT[6.567341810000000000],DAI[0.000000000150000],DYDX[0.284425600000000000],GOG[17.900731290000000000],SPELL[2121.559712599587500000],SRM[1.124310008046683],SRM_LOCKED[0.022551590000000000],TRX[1.000000000000000000],USD[0.000000009147631900] |
| 01603074 | BTC[0.000000040343954],LUNA2[0.942528935100000000],LUNA2_LOCKED[2.199234182000000000],LUNC[205237.660000000000000000],SOL[0.000000044884886],USD[893.135340958861569900],USDT[0.000000136468568] |
| 01603078 | AUD[0.002069922285278],BAO[1.000000000000000000],BF_POINT[40.000000000000000000],CHZ[1.000000000000000000],ETHW[0.055789830000000000],LUNA2_LOCKED[73.348617640000000000],LUNC[101.372840000000000000],RSR[1.000000000000000000],RUNE[0.000000009297020],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000000000000000],USDT[0.000000017367459] |
| 01603079 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],LUNA2[3.537748413000000000],LUNA2_LOCKED[7.967726884000000000],RUNE[0.004596100000000000],TRX[0.000119000000000000],USD[0.011296530316212],USDT[0.000000007888206] |
| 01603081 | USD[0.005786895625000] |
| 01603082 | ATLAS[1009.436251020000000000],AUD[0.000000016992420],CRO[98.137288180000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[1.000000000000000000] |
| 01603090 | USD[0.000000049650049],USDT[0.000000771368] |
| 01603092 | APE[0.000000088042442],DOT[0.000000034098123],SAND[0.000000008305264],TRX[0.000020000000000000],USD[130.155450406926270],USDT[0.000000035891486],XRP[0.000000007327906] |
| 01603096 | USD[25.000000000000000000] |
| 01603101 | COPE[206.367166438598400],FTT[0.043165709711400],SOL[3.314808785678715],USD[0.699816876789359],USDT[0.000000033133440] |
| 01603102 | KIN[477428.000000000000000000],LUNA2[0.000000203626045],LUNA2_LOCKED[0.000000475127438],LUNC[0.044340000000000000],UBXT[7.998400000000000000],USD[0.462419813703800] |
| 01603103 | 1INCH[0.337480000000000000],ATLAS[0.037664260000000000],ATOM[0.045298000000000000],AXS[0.023018000000000000],CHZ[0.634900000000000000],CONV[7.631650000000000000],DAI[0.016279410000000000],DFL[9.064200000000000000],DOT[0.080124000000000000],DYDX[0.040853000000000000],ENS[0.001034875000000000],FTT[0.017052000000000000],GRT[0.374310000000000000],KNC[0.079282000000000000],KSHIB[1.479125000000000000],LDO[0.024410000000000000],LRC[0.272140000000000000],MANA[0.017368000000000000],NEAR[0.056180000000000000],PERP[0.040448000000000000],STG[0.002952500000000000],SUSHI[0.307065000000000000],SXP[0.064121500000000000],USD[0.000000000209001],UST... continued on page |
| 01603105 | DODO[850.625725160000000000],EDEN[8.198519000000000000],ETH[0.000000007011600],MNGO[2669.423920000000000000],MOB[216.975303800000000000],RAY[64.687667040000000000],SUSI[549.900725000000000000],USD[0.820340702910530],USDT[0.331482754958670] |
| 01603106 | DOGE[17.000000000000000000],ETH[0.034000000000000000],ETHW[0.034000000000000000],KIN[1149770.000000000000000000],SHIB[98680.000000000000000000],SOS[6198760.000000000000000000],USD[0.071234706350000] |
| 01603107 | USD[-13.758708867787152],USDT[364.030101013825921] |
| 01603108 | USD[0.000002715667200] |
| 01603110 | TRX[0.000049000000000000] |
| 01603111 | TRX[0.130887000000000000],USD[0.000000064250000] |
| 01603113 | USD[0.425692575505400] |
| 01603118 | TRX[0.000047000000000000],USD[-0.254570609492500],USDT[0.269367000000000000] |
| 01603128 | GRT[0.581400000000000000],MBS[0.664600000000000000],STARS[0.325600000000000000],TRX[0.000010000000000000],UBXT[0.093400000000000000],USD[0.657654355771063],USDT[165.669552269704608] |
| 01603132 | DOGEBULL[0.006937800000000000],LTCBULL[2916.000000000000000000],MATICBEAR[202.1],USD[0.000000072243542],USDT[0.000000061301262] |
| 01603133 | ATLAS[4037.561337852977400],AUDIO[98.000000000000000000],BOBA[281.700000000000000000],FTM[337.175749760000000000],FTT[3.541979000000000000],MNGO[4350.000000000000000000],POLIS[9.289150561392000],RAY[60.000000000000000000],RUNE[223.900000000000000000],SOL[0.000000041535300],SPELL[25180.438016220000000000],TLM[4528.000000000000000000],USD[0.388880577768026],USDT[0.643498574698467] |
| 01603135 | USD[25.000000000000000000] |
| 01603136 | POLIS[0.000795860000000],SOL[0.000008641255676],USD[0.073058991737830],USDT[0.000000124324540] |
| 01603138 | USD[0.046447389500000] |
| 01603141 | APE[0.000000006000000],AURY[0.000000020000000],ETH[0.000871170383399],ETHW[0.000533616788174],GENE[0.000000060000000],NFT (351303160670321345)[1],NFT (386319877149836162)[1],NFT (392111873078766766)[1],NFT (436568194634197368)[1],NFT (500061218163979393)[1],SOL[0.000000002682100],TRX[1.970031328901384491],USD[0.000149934494191],USDT[0.000000083148720] |
| 01603142 | KIN[5155610.957448434200000],TRX[1.000000000000000000] |
| 01603145 | GRTBULL[30.000000000000000000],LINKBULL[12.000000000000000000],LTCBULL[200.000000000000000000],MATICBULL[25.000000000000000000],TRX[0.000056000000000000],USD[0.130009969243067B],USDT[0.000000079930060],XRPBULL[1607.000000000000000000],XTZBULL[106.100000000000000000] |
| 01603150 | AKRO[2.000000000000000000],BAO[6.000000000000000000],BTT[1328578.184026128500000],DENT[2.000000000000000000],ETH[0.180922610000000000],ETHW[0.180683360000000000],KIN[3.000000000000000000],MSOL[7.020623880000000000],RSR[2.000000000000000000],SAND[0.000285440000000000],SHIB[16949124.099419190000000000],SOL[25.956304670000000000],SRM[0.000314310000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000053745514745],ZRX[0.002209020000000000] |
| 01603152 | TRX[0.000014000000000000],USD[0.000000076072784],USDT[0.000000041636300] |
| 01603155 | BTC[0.000074720000000],USD[0.210516310000000000] |
| 01603158 | BTC[3.600048107500000],ETH[4.500175500000000],ETHW[4.500175500000000],FTM[2500.012500000000000],FTT[447.453121540126913],LINK[181.800969000000000],MATIC[6102.011800000000000],RAY[0.940000000000000000],SAND[1200.006000000000000],USD[531.602241407101523],USDT[0.000000036983818] |
| 01603163 | GODS[0.090040000000000000],SRM[0.034086960000000000],SRM_LOCKED[0.136845920000000000],TRX[0.000010000000000000],USD[75.460361803460000],USDT[0.000000008212909] |
| 01603168 | USD[0.019239290000000] |
| 01603169 | BNB[-0.000000013852400],DMG[0.000000026899020],ETH[0.000000020607200],MATIC[0.000000043904100],SOL[0.000000007831120],USD[0.000000092764260],USDT[0.000000186042964] |
| 01603174 | EUR[0.000013703705883],KIN[2.000000000000000],UBXT[1.000000000000000000] |
| 01603176 | USD[20.000000000000000000] |
| 01603182 | AUD[0.000000019401623],ETH[0.000000102809768],EUR[1004.902350000000000],FTT[10.000000063407048],SOL[0.000000079609275],TRX[0.000010000000000000],USD[664.778218564457029200000000],USDT[0.000000280037554] |
| 01603183 | EUR[0.000694072169814],SHIB[7443.900624260000000],SOL[0.000000100000000],XRP[0.000000011740000] |
| 01603185 | BULL[1.520309981000000],DOGEBULL[21.999810000000000],ETCBULL[75.000000000000000],ETHBULL[2.701000000000000],FTT[0.200000000000000000],LUNA2[0.001114894520000],LUNA2_LOCKED[0.002678887225000],SOS[200000.000000000000000000],TRX[0.000010000000000000],USD[8.681888563883157],USDT[0.000000002570278S] |
| 01603190 | BF_POINT[1500.000000000000000],USD[22657.375893330075100] |
| 01603191 | USD[0.000094411000000000] |
| 01603193 | USD[25.000000000000000000] |
| 01603199 | BTC[0.000000095020000],ETH[0.000000053003688],SLND[0.074754000000000],USD[0.000000041656384] |
| 01603201 | ETH[0.185964660000000],ETHW[0.185964660000000],USD[1.735693000000000000] |
| 01603202 | USD[-0.109785292572831],USDT[0.000000068615589],XRP[1.897977359393454517] |
| 01603203 | AAVE[6.637014850000000],AUD[0.000000967168517],FTM[876.858099060000000000],MATIC[1080.913580370000000000],MBS[579.000000000000000],USD[0.542215605000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01603206 | DOGE[0.962000000000000000],DOGEBULL[7.998400000000000000],FTT[1.100924270000000],LINKBULL[0.947800000000000],THETABULL[8.008398000000000000],USD[0.000000339668423],USDT[0.000000176975320] |
| 01603211 | USD[1.133202250000000000] |
| 01603212 | AVAX[0.384249050000000000],BNB[0.000000095829844],CRO[655.106847660000000],ETH[0.000000061902176],SLP[0.000000009700000],USD[0.150185906268208],USDT[0.0793172072576946] |
| 01603214 | APE[0.080525000000000000],ATLAS[16576.849800000000000],DOT[0.060613000000000],ETH[0.006696380000000],ETHW[0.006696380000000],GRT[0.026280000000000000],USD[0.000000123116310],USDT[0.000000074825494],XRP[0.715000000000000] |
| 01603215 | BNB[0.000000008110800],DFL[5839.323600000000000000],EUR[0.000000005728125],FTT[0.000000010000000],USD[0.004932232025649],USDT[0.008630767807312] |
| 01603224 | ATLAS[1170.000000000000000000],DYDX[8.998290000000000],MANA[36.000000000000000],RUNE[0.000000005771020],SHIB[670000.000000000000000],SNX[24.800000000000000000],SRM[25.000000000000000],USD[0.686275426318170025],USDT[0.160338416326632] |
| 01603231 | FTT[0.000000020000000],LUNA2[0.000744424490000],LUNA2_LOCKED[0.00177369904770000],SD[2.705040802887617] |
| 01603236 | BNB[0.000000081036984],BTC[0.000823781845352],DOGE[0.000000090668191],FTT[0.0034343747998760],LTC[0.000000088597168],MATIC[0.000000005996000],SOL[0.000000067351948],SXP[0.000000028800000],TRX[0.000000003465629],USD[0.000003983966104],USDT[0.000000069321536] |
| 01603238 | ETH[0.000004440000000],ETHW[0.486246840000000000],USD[0.000001000000000] |
| 01603239 | CHF[0.646702200000000000],USD[4.411991961197962],USDT[79.333823444338052] |
| 01603240 | AMPL[0.000000000127828940],BTC[0.000000001188478],BULLSHIT[254.874000000000000000],BUSD[7312.812821820000000],CEL[0.000000043195538],ETH[0.000000085004649],EUR[0.380908454555896],USD[0.000000047517336] |
| 01603241 | BNB[-0.000000019063049],BTC[0.000000066100108],NFT[348025362776967308][1],NFT[387639763243307976][1],NFT[408582244649548367][1],SOL[0.000000009652364],TRX[0.000000005314420],USD[0.000014527579],USDT[0.000000058677297] |
| 01603245 | STEP[0.083127000000000],TRX[0.000000012000000],USD[0.001844978780950],USDT[0.000000124612154] |
| 01603246 | ETH[0.140571800000000000],USD[12.553599440000000000] |
| 01603249 | ATOM[0.198740000000000000],BNB[0.000000007786498],BTC[0.000099223544304],LTC[0.000000007431100],TRX[0.000043000000000],USD[0.000000184190133],USDT[0.2508936279274563],XRP[2.999400007520000] |
| 01603250 | TRX[0.000020000000000],USD[0.000000181355980],USDT[0.000000096193090] |
| 01603252 | NFT[481130438600657 2][1],NFT[416009617648611025][1],NFT[502946320794950508][1],NFT[569230841739272007][1],PRISM[69.998000000000000],USD[-0.003042511095275],USDT[0.000000021424673],XRP[0.418875500000000] |
| 01603254 | EUR[4.883323080000000],USD[10.081902469558000000000000] |
| 01603255 | BTC[0.000000072903640],MNGO[0.000000013763000],RUNE[0.098651000000000],USD[1.416800133726284],VETBULL[0.000000029486644],XRP[28.046721100696936] |
| 01603264 | BNB[0.000000218000000],NFT[351095708213218518][1],NFT[359374165307511967][1],NFT[402458586195853007][1],SOL[0.000000010000000],TRX[0.280071007560000],USD[-0.0009842258015137],USDT[59.3117406369326104] |
| 01603266 | BCH[0.005034360000000],BTC[0.029616996842312],DOGE[25.973714490000000],ETH[0.112123441654761],ETHW[0.110149400000000],TRX[0.000488875166400],USD[1.1109409748787090],USDT[0.9667630527567507] |
| 01603267 | USD[2.319115709225558] |
| 01603270 | ATLAS[0.000000047194701],BAC[1.000000000000000],BAT[0.000000007505560],BTC[0.000000001981512],BNB[0.000000037082206],BTC[0.000000042981100],DENT[1.000000000000000],DYDX[0.000000090992696],FTT[0.0023008744804400],MNGO[88.492398609908497],RSR[1.0000000000000000000000],SHIB[0.000000046079433],SOL[0.000000001572492],SRM[0.000000000402840],USD[0.008588898385746],XRP[0.00000000574773] |
| 01603272 | USD[0.977285603363037 2] |
| 01603273 | BTC[0.312194628090650],ETH[6.194200569531700],ETHW[8.16544899298293000],FTT[155.0000000000000],USD[0.00000000774225900],USDC[22257.861416480000000],USDT[0.000000005386058] |
| 01603279 | AURY[0.997200000000000000],AXS[0.699860000000000],LTC[0.305096321928600],USD[2.509759440000000000] |
| 01603280 | ADABULL[0.002000000000000],ATOMBULL[3.000000000000000],BALBULL[6.000000000000000],COMPBULL[21.000000000000000],ETH[0.000000100000000],TRX[0.000010000000000],USD[0.0000057680056552],USDT[0.0275178922972766] |
| 01603281 | BULL[0.000000057000000],COMP[0.000000005000000],ETH[0.000000096150200],FTT[0.000000018136669],LTC[0.000000001050800],USD[0.000000091762073] |
| 01603282 | USD[0.000000030804840],USDT[0.000000000321324] |
| 01603283 | AVAX[65.000000000000000],ETH[6.133000000000000000],ETHW[6.133000000000000000],FTT[25.099981950000000],LINK[21.500000000000000000],NEAR[321.600000000000000],SOL[46.413290760000000000],USD[199.378485258122750000],USDT[0.000000050542181] |
| 01603289 | ATOM[0.054400000000000],BTC[0.000000009182800],BUSD[896.841053120000000],CRV[170.000000000000000000],FTT[155.89500000000000000],PSY[0.500000000000000000],SLP[9.006872720000000],TRX[163.023529000000000],USD[0.003896134704525],USDT[1027.9863223459735870] |
| 01603290 | BNB[0.5065211888000000],BTC[0.018070000000000],COMP[0.649962020000000000],ETHW[1.101779600000000000],JPY[14542.850980480000000],USD[0.000000407899484],USDT[656.223288600000000] |
| 01603293 | BNB[0.000000005560000],SHIB[0.000000069127400],USD[0.000000120625300],USDT[2.900533146583 4314] |
| 01603294 | AVAX[0.678063573961417 8],BTC[5.786195890980 1700],CHZ[6.914000000000000],ETH[4.720080062052 2000],ETHW[2.71740778205 22000],FTM[17435.081937174164 3000],FTT[25.994800000000000],LUNC[0.008000 10212310 00],MATIC[2009.97227071028481 27],NFT[2944385903865094329][1],RAY[0.456798387007 3900],SOL[0.007215781034000 0],SRM[0.028922200000 0000],SRM_LOCKED[0.016199420000000 0],XRP[13207.0861956383 6442000] |
| 01603298 | ETH[0.000000000254500],FTT[0.064220564886605 6],NFT[325129889442446343][1],NFT[3389488284651990 41][1],NFT[367281250433099281][1],NFT[479919579664762190][1],NFT[546268136311926932][1],NFT[561028876455708301][1],SOL[0.000000010000000],SRM[0.32645335000000000],SRM_LOCKED[176.39781368000000000],USD[817.150074270572 2341] |
| 01603304 | USD[18.848167144540000],USDT[0.000000018000000] |
| 01603305 | BTC[6.877585090000000],USD[1.783665330000000] |
| 01603306 | AVAX[0.000000070996690],BNB[0.000000013406 4184],BTC[0.000000029296438],DOGE[0.000000000698920 0],MSOL[0.000000000 5000000],SOL[0.000000068591 884],TRX[0.000000019458996],USD[0.000000050146719] |
| 01603307 | USD[0.796303410000000] |
| 01603308 | BTC[0.000098687186061 2],ETH[0.100000000000000],ETHW[0.100000000000000],FTT[25.545643148595086 1],LTC[0.024695360000000],USD[1102.545425056454 1276],USDT[9.484434513107 2613] |
| 01603310 | BTC[0.0000000001 00000],FTT[0.000000031906850],USD[0.000000065814946],USDT[0.000000005025190] |
| 01603311 | BTC[0.042279550000000],ETH[0.236945180000000],ETHW[0.236945180000000],EUR[0.000019190413 0397],FTT[1.229491580000000],USD[0.000000021496846 2] |
| 01603314 | USD[0.1071697010930184],USDT[0.001155327758 2070] |
| 01603315 | ATLAS[0.072000000000000],USD[1.029506860166 2557],USD[0.000000016956624 8] |
| 01603318 | BTC[0.001303760000000],ETH[0.086211600000000],ETHW[0.386211600000000],EUR[0.731394160000000],USD[3.286702575118027 2],USDT[0.000000004091 945] |
| 01603325 | SOL[0.000000075000000],TRX[0.000010000000000],USD[0.007232794100000],USDT[0.000000002500000] |
| 01603328 | TRX[49.000000000000000] |
| 01603334 | BTC[0.000004710000000],FTM[0.000000034439060],USD[0.000000900002095540] |
| 01603337 | BNB[0.089982000000000],BTC[0.026994600000000],ETHW[0.026994600000000],LINK[3.293340000000000],LUNA2[0.161388774900000],LUNA2_LOCKED[3.765738081000000],LUNC[0.519896000000000],MATIC[79.984000000000000],OMG[1.999600000000000],SAND[15.996800000000000],SOL[1.999618000000000],SXP[6.7986 400000000000],USD[0.653855410915026 3],USDT[2.847421885082934 2] |
| 01603338 | BTC[0.000000007239411],ETH[0.000000025000000],FTT[0.000653152515560],KNC[0.000009150000000],LTC[0.000000036000000],USD[12.022435405636897000000000],USDT[0.0000001760519 91] |
| 01603343 | APT[0.300000000000000000],USD[1.1974837987500000],USDT[0.1842314440000000] |
| 01603347 | BUSD[0.000000085792510],EUR[0.000000201632754],USD[0.0000002729705784] |
| 01603349 | USD[1.8585757730600000] |
| 01603350 | TRX[0.000000001000000],UBXT[12876.531000000000000],USD[0.044886470000000000],USDT[0.062130715000000 0] |
| 01603357 | EUR[0.000000008068377] |
| 01603361 | USD[0.000007100000000] |
| 01603364 | ETH[0.000026340000000],ETHW[0.000026340000000],MSOL[0.000114530000000],NFT[299662542072635240][1],NFT[322141620404486051][1],NFT[333518688486682189][1],NFT[431996997001620 28][1],NFT[439431368894131053][1],NFT[524751463153813634][1],NFT[526078334204098717][1] |
| 01603370 | BAL[0.450000000000000],ETH[0.004999400000000],ETHW[0.004999400000000],LTC[0.150000000000000],SOL[0.040000000000000],USD[62.650565597300000],USDT[26.1636000027094304] |
| 01603375 | USD[1.811465370000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01603382 | DAI[1032.2441438537991200] |
| 01603383 | BTC[0.0000000917000000],ETH[0.0000000076000000],FTT[0.0000000085000000],SOL[6.6173218717028822],USD[0.0000003059053480],USDT[0.0000000033671178] |
| 01603385 | TRX[0.0000001000000000],USDT[0.1900000000000000] |
| 01603387 | FTT[0.2000000000000000],USD[3.5122489105000000],USDT[0.3602240123184030] |
| 01603391 | LUNA2[3.5736681100000000],LUNA2_LOCKED[8.3385589230000000],LUNC[778173.7548800000000000],SOL[78.7942420000000000],TRX[0.0085200000000000],USD[1420.0428344343486619000000000],USDT[2142.8624610456330360] |
| 01603392 | ETHW[1.9500000002313647],LRC[0.3911876909563744],LUNA2[3.6754333460000000],LUNA2_LOCKED[8.5760111410000000],LUNC[11.8400000000000000],MATIC[0.0000000006090864],TRX[0.0008070000000000],USD[1.0076977255778874],USDT[1.8442891596799156] |
| 01603401 | AMPL[0.0000000013472752],AUD[0.0000003005763500],BTC[0.0000000040616775],BULL[0.0000000000000000],BVOL[0.0000000300000000],COMP[0.0000000000000000],DOT[0.0000000067261000],EUR[0.0000004685684048],FTT[0.0540039900075137],KNCBEAR[88367.4700000000000000],LUNA2[0.5182955530000000],LUNA2_LOCKED[1.2093562900000000],LUNC[0.0078436000000000],PAXG[0.0000000000000000],RUNE[0.0985180000000000],USD[0.0000003431252988],USDT[18.5499748437308437],XAUT[0.0000000090000000] |
| 01603403 | AURY[0.5867781900000000],FTT[111.8930882970000000],USD[0.0000013045550009],USDT[1.3879525019619695] |
| 01603404 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],KSHIB[4.0000000000000000],PAXG[0.0261000000000000],USD[0.0000001994902199],USDC[194.0528178400000000],USDT[0.0000389152557607] |
| 01603405 | DENT[1.0000000000000000],FTT[10.4159894200000000],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0002740000000000],TONCOIN[105.0982556900000000],USD[988.5093318207140776] |
| 01603414 | BTC[0.0031287000000000],TRX[9.0000520000000000],USD[1.7765956966621627],USDT[1.4738433872659204] |
| 01603416 | BTC[0.0000000022231269],SOL[0.0558655300000000],SRM[2.4084939200000000],SRM_LOCKED[0.0449278400000000],USD[0.0000000059790097],USDT[0.0000000063067601] |
| 01603420 | USD[0.0049493292160739] |
| 01603424 | USD[-0.0005023097254517],USDT[0.0206212900000000] |
| 01603425 | FTT[0.0039472700000000],USD[-0.0047782423149562],USDT[0.0000000024235871] |
| 01603426 | IMX[1874.7238026400000000],SOL[0.0075000000000000],TRX[0.0000020000000000],USD[24.6820136949612358],USDT[0.0000000218879480] |
| 01603430 | BTC[0.0000004725330],ETH[0.0000291325000000],ETHW[0.0000291325000000],USD[1.7696319103737500],USDT[2.4422447486000000] |
| 01603433 | STEP[3150.5601655383887100] |
| 01603434 | TRX[0.0003000000000000],USD[-1.6642627930678183],USDT[10.2042631400000000] |
| 01603436 | ETH[0.0010221000000000],ETHW[0.0010085200000000],NFT[2904299769187170090][1],NFT[4200605806292883535][1],NFT[4759186669386477772][1] |
| 01603438 | BNB[0.0000000064035110],BTC[0.0000000004027960],FTT[0.0000000009180330],MATIC[0.0000000100000000],SOL[0.0000002146993667],USD[0.0000000088628596] |
| 01603441 | ATOMBULL[0.0000000015143586],AUD[0.0037365498776331],BTC[0.0000001000000000],BULLSHIT[0.0000000049763800],FTT[0.0000006328281361],SRM[21.3497496800000000],SRM_LOCKED[122.2714604800000000],USD[-0.0244561040616548],USDT[0.0000000028515284] |
| 01603446 | BNB[0.0000004056266],LTC[0.0000000591159552],POLIS[0.0000004690926],RAY[0.0000000061755518],TRX[0.0000100000000000],USD[0.0000002996489],USDT[0.0000000280960690] |
| 01603447 | TRX[0.0000010000000000],USD[0.0000001004485750],XRP[0.0766320478465500] |
| 01603451 | ATLAS[1000.0000000000000000],COPE[136.9726000000000000],SHIB[4600000.0000000000000000],USD[0.1951264000000000] |
| 01603457 | BTC[0.0257990120000000],ETH[0.0940000000000000],ETHW[0.0940000000000000],USD[1.0515323895000000] |
| 01603463 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0000136763441968],ETHW[0.0000136763441968],EUR[0.5520916339212309],RSR[1.0000000000000000],SOL[0.0004430767626271],USD[0.0105633420392729] |
| 01603464 | AVAX[0.0000000100000000],DAI[4572.6303846000000000],USD[0.0069721813625378] |
| 01603466 | LTC[0.0000483600000000],XRP[552.8854994000000000] |
| 01603472 | USD[0.3160184796500000],USDT[0.0000000095905790] |
| 01603476 | BNB[0.0000000010918201],BTC[0.0000000009845194],FTT[0.0021065839560000],FTT[0.0306796306992663],GT[0.0000000221568687],LUNA2[2.2961890500000000],LUNA2_LOCKED[5.3577744500000000],LUNC[500000.0000000000000000],SOL[0.0000000163009912],USD[0.0000154377763167],USDT[0.0000000089508125] |
| 01603480 | USD[20.0000000000000000] |
| 01603482 | BTC[0.0000080091000000],GBP[2.3311279525800000],USD[0.0005801862500000] |
| 01603485 | BNB[0.0102906500000000] |
| 01603487 | NFT[2900241645150095321][1],NFT[4293673753449448481][1],NFT[4361470305070929001][1],NFT[4780679944797181299][1],NFT[5580153530346388061][1],TRX[0.0000160000000000],USD[1.1773318695000000],USDT[0.0822334953250000] |
| 01603491 | TRX[0.0000460000000000],USD[78.9862726300000000] |
| 01603494 | AKRO[1.0000000000000000],AXS[0.0000000042323358],BAO[8.0000000000000000],BNB[0.0000000070578968],CRO[0.0000000095381975],DOGE[0.0000000044508522],ETH[0.0000000087104074],KIN[3.0000000000000000],LTC[0.0000000652755658],LUNA2[0.0000432252695900],LUNC[9.4123934615234640],MATIC[0.0000000071404],NFT[4086385561897988091][1,NFT[4191604447692673773][1,NFT[4980594034314316476][1,SHIB[0.0000000264884780],SPELL[0.0392309983757150],TRX[0.0844315503384303],USD[0.3247650147142712],USDT[0.0060902341604341] |
| 01603497 | AVAX[0.0000000100000000],BTC[0.0000000093089000],DOT[0.0000000075519851],ETH[0.1298585700000000],LUNA2[1.6029240850000000],LUNA2_LOCKED[3.7401561520000000],PUNDIX[0.0849000000000000],TRX[0.0015550000000000],USD[120.5921814541215251],USDT[0.0014540037500000],WBTC[0.0000000010502519] |
| 01603498 | AUD[0.0002234935462282] |
| 01603499 | USD[0.0000008140350908] |
| 01603502 | MOB[88.9873650000000000],RAY[0.9747300000000000],TRX[0.0000400128112722],USDT[1.4779028309639423] |
| 01603503 | MER[0.7420000000000000],USD[0.6818693525000000],USDT[0.0000000170221466] |
| 01603505 | ATLAS[490.0000000000000000],USD[45.3647968963250000] |
| 01603509 | ALGO[0.0000000019200000],LUNA2[0.0004804846120000],LUNA2_LOCKED[0.0011210464100000],LUNC[104.6186639600000000],SOL[30.8807075661300000],USD[2436.2905950369141003] |
| 01603510 | APT[0.0119000000000000],ATOM[0.0000000021000000],AVAX[0.0000000089920000],BNB[0.0000000572967204],BTC[0.0000004966696],DOGE[0.0000002583347],ETH[0.0000000069355000],FTM[0.0000000068000000],GENE[0.0000000048000000],HT[0.0000000558400000],LUNA2[0.0015856782590000],LUNA2_LOCKED[0.0036999915938000],LUNC[0.0040174500000000],MATIC[0.0000100929570],NEAR[0.0000000010337646],NFT[3929295213958973317][1,NFT[5481271401944346491][1,NFT[5673204347187926][1],SOL[0.0000001380278091],TRX[0.0000060024645564],USD[0.0000002392065652],USDT[0.0067296695107202],USTC[2.2244578100000000] |
| 01603512 | AKRO[1.0000000000000000],ATLAS[0.0014260000000000],BAO[1.0000000000000000],EUR[0.0000000555596668],JST[306.5913160200000000],KIN[3.0000000000000000],SPELL[911.9303151400000000],USDT[0.0000000171161688] |
| 01603514 | GBP[0.0000021045173799],USD[0.0000001068498891],USDT[0.0000000013844955] |
| 01603517 | SOL[0.0000000004684000] |
| 01603520 | GBP[0.0064688001676243],KIN2.0000000000000000],TRX[5.7798994300000000] |
| 01603524 | TRX[0.0000000389210000],USD[0.0000001127137874] |
| 01603526 | ATLAS[709.8718450000000000],ETH[0.3330000000000000],ETHW[0.3330000000000000],FTT[34.5946743000000000],USD[28.5643302781330471] |
| 01603528 | USD[0.0222643046807360] |
| 01603530 | BTC[0.0902315714173275],ETH[2.3444516860000000],ETHW[2.0334516860000000],FTT[2.2000000000000000],LINK[284.6000000000000000],USDT[1998.9425846072000000] |
| 01603533 | EUR[0.0027017469628401,XRP[0.0000000000000000] |
| 01603535 | BAO[1001301.7431494300000000],FTT[11.2452302400000000],GBP[0.0017659101664923],KIN[1.0000000000000000],RSR[1.0000000000000000],SPELL[3968.5214724300000000],USD[0.0100000085156054] |
| 01603539 | BAO[1.0000000000000000],ETH[0.0000000000000000],KIN[1.0000000000000000],MSOL[2.2368006300000000],STETH[0.1047935075522246] |
| 01603543 | AVAX[0.0000000014092220],BTC[0.0000000089458000],ETH[0.0000092000000000],FTT[296.1818492160000000],SOL[0.0000001236813337],USD[1.6128606685952496],USDT[0.0000000054388916] |
| 01603544 | USD[20.0000000000000000] |
| 01603545 | BTC[0.0000000083459000],TRX[0.6204540000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01603549 | BAO[15.000000436000000000],BTC[0.000013460000000],DENT[6.000000000000000000],DOGE[0.031747050000000000],DYDX[0.000619030000000000],ETHW[2.077891920000000000],FTT[0.000210760000000000],KIN[17.000000000000000000],LINK[0.000482940000000000],RSR[1.000000000600536415],USDT[0.023199133635649 4] |
| 01603555 | USD[0.000000032661130] |
| 01603560 | LTC[0.000000018839000],OKB[0.000000022050844],USD[0.000000133462877],USDT[0.000000070437854] |
| 01603565 | BNB[0.000000100000000],EUR[0.000001655033824],FTT[0.010000010000000],USD[0.000001477395512 5],USDT[0.000000181188162] |
| 01603567 | APT[0.000000008620000],BNB[0.000000013201373],BTC[0.000000297536226],ETH[0.000377720846148],LTC[0.000245300000000],LUNA2[0.000000060200000],LUNC[1994.095329670000000],SOL[0.00226379436333 99],TRX[0.000001000000000],USD[-0.114795701274260],USD[0.000000080412142],USDT[0.004565240417 5622] |
| 01603570 | LINC[0.000778000000000],USD[-0.004072740286123],USDT[0.004565240417 5622] |
| 01603571 | TRX[0.001556000000000],USDT[0.000000039986142],USDT[0.000000107168768] |
| 01603573 | ALICE[0.000000085644420],ATLAS[0.000000095200000],AVAX[0.000000052340858],BNB[0.000000010000000],BTC[0.000000067993803],DOGE[0.000000088480000],EDEN[0.000000003963290],ETH[0.000000005815381],FTM[0.000000001953864],FTT[0.000000016651363],LUNA2[0.006525256457000 00],LUNA2_LOCKED[0.015225984000000],RAY[0.000000085828350],SHIB[0.000000006720000],SOL[0.000000001284766],SRM[0.000959140000000],SRM_LOCKED[0.048887930000000],TRX[0.000000015220000],USD[38.87552620135788 25],USDT[0.000000066439047],USTC[0.000000052004925],XRP[0.000000054332124] |
| 01603575 | BTC[0.000000091427000],USD[2.349300351790477 7],USDT[0.000000021664886 8] |
| 01603576 | ETHW[0.000195130000000],USD[2.475106212000000 0] |
| 01603580 | AXS[0.000000093346478],BNB[-6.000000000203201721],GENE[0.000000009650000 0],MATIC[0.000000100000000],SOL[-0.000000005352343],TRX[0.000777700092342 72],USDT[0.000000288104940 1] |
| 01603581 | SOL[0.000000094396155],USD[3.957871437500000 0] |
| 01603582 | USD[0.021391280000000 0] |
| 01603583 | EUR[15019.000000004388962 4],USD[9603.351286075754571200000000 00],USDT[14495.331622440000000 0] |
| 01603584 | BTC[0.000048490000000 0],FTT[0.000000013329440],USD[0.002586415002409],USDT[0.000397041318760] |
| 01603591 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],SHIB[2699476.925785830000000 0],SUSHI[1.152713810000000 0],USD[0.000173593315146 0] |
| 01603594 | AVAX[1.799278000000000 0],BNB[0.009737800000000 0],BTC[0.00232367511760000],ETH[0.000987460000000 0],ETHW[0.000987460000000 0],FTT[0.099696000000000 0],LINK[0.095763000000000 0],LTC[0.009548300000000 0],SOL[1.914974500000000 0],UNI[7.746475500000000 0] |
| 01603601 | BNB[0.000000093156560],BTC[0.000744800000000 0],USDT[0.000000040000000] |
| 01603602 | BNB[2.454537460000000 0],USD[0.000000301636125 00] |
| 01603604 | USD[-0.004373130739302 2],USDT[0.004862070448800 3] |
| 01603616 | TRX[0.000023000000000 0],USD[-0.123219625166025 4],USDT[0.169593136652856] |
| 01603618 | AKRO[3.000000000000000 0],ATLAS[13052.914763890000000 0],AUDIO[1.000000000000000 0],AVAX[42.413423730000000 0],BAO[4.000000000000000 0],BOBA[245.476475110000000 0],DENT[1.000000000000000 0],DOT[95.502433320000000 0],GAL[152.735372650000000 0],GRT[2272.550169780000000 0],KIN[3.000000000000000 0],LINK[66.603293560000000 0],OMG[435.274609000000000 0],REN[2328.084903940000000 0],RSR[2.000000000000000 0],RUNE[0.002786360000000 0],SOL[0.163053750000000 0],SXP[1382.834212910000000 0],TRX[2.000013000000000 0],UBXT[1.000000000000000 0],USD[0.003152510032479 4],USDT[0.000000041732048],XRP[149.436236640000000 0] |
| 01603621 | TRX[0.000046000000000 0] |
| 01603629 | AMPL[0.000000064894758],ATLAS[0.000000005569694 6],BTC[0.000000008286920 2],DYDX[0.000000003384878 1],EUR[0.000000056785494],FTT[0.000000086350708],RAY[0.000000066562098],SOL[0.000000130191078],USD[8.907392889549540 0] |
| 01603632 | BNB[0.000000052121100],ETH[0.003719400000000 0],ETHW[0.003719400000000 0],USD[-2.596572376368094 4],USDT[0.000000009223247 2],XRP[0.913200200000000 0] |
| 01603633 | USD[-0.009720059817063],USD[0.063195000000000 0] |
| 01603636 | BNB[0.000000009183469 3],BTC[0.000000007891860 1],ETH[0.000000003245000 0],SOL[0.000000045940000],USD[0.000000133122444] |
| 01603637 | USD[0.004721803437251],USDT[0.000000005662038 3] |
| 01603638 | ETH[0.468526430000000 0],ETHW[0.468329550000000 0],FTT[5.291298500000000 0],LINK[58.709864650000000 0],SOL[8.898524330000000 0],USD[0.000170799289074] |
| 01603641 | BTC[0.208128830000000 0],DOGEBULL[0.952783230000000 0],ETH[13.000000000000000 0],ETHW[10.000000000000000 0],EUR[0.000000012747190 7],FTT[29.438015710000000 0],LUNA2[14.921288980000000 0],LUNA2_LOCKED[34.816340950000000 0],LUNC[3249142.090000000000000 0],USD[0.597223394234139 7],USDT[6320.850179220340 30870] |
| 01603642 | BTC[0.110504969423913 1],ETH[0.004256206922986 8],EUR[0.000000004104354],SOL[0.000000014456186 9],TRX[0.000010000000000],USD[137.139375721325543 00000000000],USDT[0.000000017470147 3] |
| 01603644 | TRX[0.000001000000000 0],USD[4.099565585982808 4],USDT[0.000000067680406] |
| 01603647 | FTT[0.000026420000000 0],KIN[1.000000000000000 0],NFT [4367754878772269 58][1],USDT[0.000000081013391] |
| 01603653 | ETH[0.000947600000000 0],ETHW[0.000947600000000 0],SRM[0.944000000000000 0],TRX[0.000076000000000 0],USD[0.000000098000000],USDT[0.006146073006726] |
| 01603658 | AKRO[1.000000000000000 0],ALPHA2.000000000000000 0],BAO[3.000000000000000 0],BTC[0.000000482614307 1],COPE[973.474921443843815 5],DENT[2.000000000000000 0],DOGE[1.000000000000000 0],ETH[0.000000086800000],GBP[0.000000027560777],KIN[3.000000000000000 0],LUNA2[6.204580442000000 00],LUNA2_LOCKED[13.964294200000000 0],LUNC[19.299119230000000 0],RSR[4.000000000000000 0],TRX2.000000000000000 0],UBXT[5.000000000000000 0],USD[0.010195955781234 41],USDT[0.000000009000000 0] |
| 01603662 | MER[5.000000000000000 0],USD[0.457282419150000 0] |
| 01603672 | USD[0.000000051313216],USDT[0.000000059778200] |
| 01603673 | ATLAS[1349.743500000000000 0],BIT[0.990310000000000 0],ETHW[10.356629620000000 0],NFT [302780489363174805][1],NFT [308849172492773903][1],NFT [354552509237990331][1],NFT [562378576126789306][1],POLIS[643.193650000000000 0],SOL[1.230000000000000 0],TRX[0.995441000000000],USD[55.303440229600000],USDT[0.000000073037241] |
| 01603683 | USD[20.000000000000000 0] |
| 01603685 | BTC[0.000059840000000 0],ETH[0.000000010000000],ETHW[8.129520579600000 0],EUR[63.693421122764839 0],MNGO[8.456000000000000 0],USD[0.000000014799104 5],USDT[3075.276310196355343] |
| 01603688 | AGLD[0.799840000000000 0],AURY[5.079972950000000 0],DOGE[23.000000000000000 0],FTT[0.099980000000000 0],KIN[40.000000000000000 0],LINA[90.000000000000000 0],MATIC[10.000000000000000 0],REEF[290.000000000000000 0],SAND[2.999400000000000 0],TRX[80.983800000000000 0],USD[0.022370913300000 0] |
| 01603690 | BNB[0.000000100000000],BTC[0.513100000000000 0],EUR[0.000000053041567],FTT[0.091062970000000],LUNA2[0.008186051735000 0],LUNA2_LOCKED[0.019100787380000 0],LUNC[1782.530000000000000],MATIC[400.000000000000000 0],SOL[12.007351970000000 0],USD[577.290825362989159 1],USDT[0.000000402727438 6] |
| 01603691 | EUR[23.000000000000000 0],USD[1.810879240000000 0] |
| 01603696 | BNB[0.000000222267488],USD[0.000000198557252] |
| 01603698 | TRX[0.000233000000000 0],USD[0.000000006938985 2],USDT[0.000000041832755],XRP[0.999620000000000 0] |
| 01603702 | FTT[0.000000064903280],MANA[17.000013537044994 9],MKR[0.000000026583428],USD[0.000000011480774],XRP[0.000000072568962] |
| 01603703 | TRX[0.011616000000000 0],USD[0.824249686500000 0] |
| 01603704 | BNBBEAR[558000000.000000000000000 0],TRX[0.000003000000000 0],USDT[0.033808424436000 0] |
| 01603706 | ATLAS[9.390100000000000 0],TRX[0.000001000000000],USD[32.050323644125000 0] |
| 01603716 | TRX[0.000100000000000 0] |
| 01603725 | ATLAS[47193.710543224855607 5],BTC[0.000100075291561],FTT[30.100000000000000 0],LUNA2[0.459237810000000 0],LUNA2_LOCKED[1.071554890000000 0],LUNC[100000.000000000000000],USD[0.714351244305812 7] |
| 01603728 | USD[30.000000000000000 0] |
| 01603731 | AVAX[0.000000029647670],BTC[0.000084420000000 0],DAI[5420.210163276962334 0],SOL[0.000000030000000],SRM[0.988800000000000 0],USD[14.497850016133626 3] |
| 01603735 | ETH[0.020995800000000 0],ETHW[0.020995800000000 0],USD[-11.092101489890500 0] |
| 01603737 | ATLAS[3.638000006589700],BIT[7.000000000000000 0],POLIS[0.042056010131603 6],USD[0.652396664589038 1],USDT[0.000000049475158] |
| 01603738 | BTC[0.000000483625500],FTT[0.006038000000000],USD[0.011915250000000],USDT[0.000000076732565] |
| 01603739 | EUR[0.000000063287700],USD[0.527711005074488 1],USDT[0.058237174767175 6] |
| 01603746 | BF_POINT[200.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01603748 | JST[10.000000000000000],RUNE[0.054938050000000000],SUSHI[0.135894970000000],USD[20.366615866807650400000000000],USDT[0.000000165185198] |
| 01603750 | LUNA2[0.593631035200000000],LUNA2_LOCKED[1.385139082000000000],LUNC[129264.407732000000000000],TRX[0.000046000000000000],USD[0.000012152085040000] |
| 01603753 | ATLAS[1110.000000000000000000],DOGEBULL[2.558000000000000000],TRX[0.000001000000000000],USD[0.314930466850000000],USDT[0.001305000000000000] |
| 01603760 | ETH[0.004510000000000000],ETHW[0.004510000000000000] |
| 01603763 | FTT[0.032179610875096690],TRX[0.000001000000000000],USDT[0.000000006000000000] |
| 01603765 | USD[1.613987890000000000] |
| 01603767 | USD[3.304045538405887240],USDT[3.000000008373528] |
| 01603769 | FTT[1.900000000000000000],USD[4.838433500000000000] |
| 01603776 | EUR[1.991951830062308900],FTT[158.011900000000000000],USD[0.009390886544050600],USDT[652.673954000000000000] |
| 01603778 | BTC[0.000000090000000],EUR[0.356249606479871400],TRX[0.000001000000000000],USD[0.000000014425884400],USDT[0.846459479465337900] |
| 01603779 | BNB[0.00986060000000000],BTC[0.000088817600000000],CEL[0.096000000000000000],CHZ[9.951500000000000000],ETH[0.000104570000000000],FTM[0.911500000000000000],FTT[16.097672000000000000],HNT[0.098060000000000000],LINK[0.080617150000000000],LUNA2[0.000000030217847900],LUNA2_LOCKED[0.000000070500000000000000000000000000000000000000000000000000000000000000] |
| 01603783 | USD[-170.347437798779191300000],USDT[188.478695012830874600] |
| 01603791 | USD[20.000000000000000000] |
| 01603795 | TRX[0.712600000000000000],USD[1.062768580200000000],USDT[0.000000006419900800],XRP[0.992200000000000000] |
| 01603796 | AVAX[8.600000000000000000],FTT[20.600000000000000000],LUNA2[1.555229820000000000],LUNA2_LOCKED[3.628869579000000000],LUNC[5.010000000000000000],SNY[0.149201200000000000],SOL[5.290000000000000000],TRX[0.000054000000000000],USD[0.376663122048800130],USDT[0.000000011435678] |
| 01603800 | TRX[0.000004000000000000],USD[0.000000016206213460],USDT[0.000000005329461500] |
| 01603801 | USD[0.083210560825000000] |
| 01603803 | USD[30.000000000000000000] |
| 01603805 | AAVE[0.000000060000000000],ATLAS[29.975556000000000000],BTC[0.068674774276940000],CRO[169.970318000000000000],DENT[16897.747660000000000000],DFL[140.000000000000000000],ENS[0.000000040000000000],ETH[0.676525845630640000],ETHW[0.958836173414240000],EUR[2825.890791195881000000],FTT[6.298731180000000000],HT[0.000000011065170010],MKR[0.009487140000000000],LTC[0.000000017526970000],MATIC[9.994762000000000000],RAY[9.998428600000000000],SAND[96.987952600000000000],SOL[3.341351796609430000],UNI[4.900626774221460000],USD[2248.935109067566444000],XRP[0.000000003840900] |
| 01603806 | TRX[0.000010000000000],USD[0.006291171225000000],USDT[0.000000029240756] |
| 01603812 | SOL[0.008776100000000000],USD[14.499631356531716] |
| 01603813 | BTC[0.000000225479156](FTT[0.001188746442032700],USD[0.015918034267656] |
| 01603815 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[2.000000000000000000],STEP[0.000148000000000000],TRX[1.000000000000000000],USD[0.127636373002510000] |
| 01603817 | BULL[0.00000006314000000],FTT[0.000000094095784000],IMX[149.413632600000000000],SOL[8.985606897286719600],USD[0.000003624032530],USDT[0.000000037457733] |
| 01603818 | BTC[3.950000000000000000],TRX[0.000510000000000000],USD[0.047591429220000000],USDT[1651.660000000000000000] |
| 01603821 | USD[30.000000000000000000] |
| 01603823 | USD[4.660581189500000000] |
| 01603826 | FTT[57.675441600000000000],TRX[0.000000300000000000],USD[0.011904446223802600],USDT[0.000001335068512] |
| 01603830 | SOL[0.001624173404137500],TRX[0.000000300000000000],USD[0.949693686926879600],USDT[0.009472001000000000] |
| 01603842 | TRX[0.000010000000000000],USD[0.00843553094937130],USDT[0.000000039022569] |
| 01603845 | DOGEBULL[1.602680900000000000],USD[0.170487885500000000] |
| 01603850 | USD[0.000004753755297] |
| 01603855 | BTC[0.000000935000000000],USD[0.000000012809492] |
| 01603858 | EUR[0.216181130000000000],MATIC[100.000000000000000000],USD[20.245592549220660200],XRP[0.000000000047121920] |
| 01603860 | CHZ[3.168316830000000000],DFL[0.000000100000000000],FTT[152.322476304795093300],TRX[0.000019000000000000],USD[55.600785237222052000],USDT[0.000004001729556021] |
| 01603861 | BTC[-0.000081384303666400],USD[6.161237208391712600] |
| 01603864 | BTC[0.00170000000000000000],BULL[0.055000000000000000],ETH[0.024258730000000000],ETHW[0.002000000000000000],SOL[2.341798920000000000],USD[0.122812270343783600] |
| 01603866 | USD[7.240029670000000000] |
| 01603867 | LUNA2[8.121564184000000000],LUNA2_LOCKED[18.950316430000000000],USD[0.000000022117670300],USDT[1136.651439450000000000],USDT[0.000000149548450] |
| 01603870 | EUR[0.000093173701241700],FTT[2.000000000000000000],USD[0.000000106971364],USDT[0.000000850591249] |
| 01603871 | USD[0.000000099525964],USDT[0.000000015497275] |
| 01603876 | BAO[0.000000019701831],EUR[0.000000008782842],HOLY[0.000000005500000],RUNE[0.000000033489342],USD[0.000000042635073],USDT[0.000000004347150] |
| 01603878 | SOL[32.987916530000000000] |
| 01603888 | BTC[6.999640003071994],ETH[12.929000093331446],ETHW[0.000000006333144],LUA[0.000000061033700],SAND[0.000000067206105],SHIB[0.000000004502295],SOL[0.000000086655256],USD[2128.154420328912418],USDT[0.000019190819962] |
| 01603896 | USD[0.000000037574812],USDT[0.000000028673549] |
| 01603897 | BAO[2.000000000000000000],EUR[165.375926900668000000],KIN[1.000000000000000000],PUNDIX[0.000042630000000000],USD[0.010000094488907] |
| 01603898 | ANC[0.212923000000000000],EUR[0.306406600000000000],TRX[0.001554000000000000],USD[0.000000820132664],USDT[0.000000188663685] |
| 01603900 | ETH[0.000000091793080],USD[0.000000066113302] |
| 01603901 | TRX[0.000010000000000000],USD[69.445885623419357],USDT[0.000000145216186] |
| 01603902 | ATLAS[0.000000072500000],NFT[4408421686561686005][1],SUSHI[45.000000000000000000],USD[0.935602860659924290],USDT[0.000000048750235] |
| 01603905 | BNB[0.006440000000000000],LTC[0.006385400000000000],USD[1.299705630000000000],USDT[2.857171550000000000] |
| 01603908 | ATLAS[0.000000067984640],BTC[0.000000012456744],FTT[0.007967751043780],LINA[0.000000035775680],LUNA2[0.450116414800000],LUNA2_LOCKED[1.050271635000000],SOL[0.000000001978055],USD[-0.023090734237229],USDT[0.000000032356147] |
| 01603910 | AUD[0.000001331384981],SOL[0.04685956000000000] |
| 01603911 | USD[0.498988399066966],USDT[0.045435772362724] |
| 01603915 | AGLD[6.300000000000000],BAO[148000.000000000000000],BTC[0.031600832010430],BTT[1000000.000000000000000],DMG[689.600000000000000],ETH[0.091865844590659],ETHW[0.091369693482072],EUR[0.000000853554587],FTT[13.635353890000000],GT[33.000000000000000],KIN[480000.00000000000000],OMG[0.000000221274400],PTU[18.000000000000000],SHIB[800000.000000000000000],SNY[18.000000000000000],SOL[1.715444640000000],SRM[6.543989130000000],SRM_LOCKED[0.099256700000000],TRYB[0.000000007595473],USD[0.038585938373050],XRP[0.000000061390936] |
| 01603919 | AVAX[0.000000100000000],BNB[0.000000100000000],BTC[0.000002560000000],ETH[0.007094185582768],ETHW[0.007094185582768],FTT[0.000000823858585],IMX[0.068320000000000],LTC[0.000963800000000],LUNA2[0.000000027678268],LUNA2_LOCKED[0.000000645826132],LUNC[0.000270000000000],MATIC[0.000000100000000],USD[0.007500000000000],USDT[0.040144916] |
| 01603920 | OXY[0.920960000000000],SOL[10.800000000000000],USD[0.040001661359623],USDT[339.428728898345968] |
| 01603922 | BNB[0.000000100000000],BTC[0.000189676510498],ETH[0.000000038931200],SOL[0.003481200000000],TRX[0.000000045217798],USDT[0.000054716258242] |
| 01603925 | MER[237.340650393719 1499] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01603927 | FRONT[0.000000007090215],FTT[0.000000010843287],LUNA2[0.016953682230000],LUNA2_LOCKED[0.039558591870000],LUNC[3691.700000000000000],MAPS[0.000000004000000],SNX[0.000000093142000],SOL[0.004316500000000],USD[0.240243551736296],USDT[0.000000110774047],XRP[0.1073200000000000] |
| 01603929 | BCH[1.039893500000000],BNB[16.732821350000000],BTC[1.309255960000000],DOGE[12228.362758900000000],ETH[16.689612760000000],ETHW[90.282059030000000],FTT[63.555598440000000],LTC[230.830858100000000],SHIB[792396111.157830050000000],SOL[38.265700110000000],SRM[4362.193884450000000],TRX[20331.584589300000000],UNI[421.643632890000000],USD[100.125038013290],WRX[0121.022607700000000],XRP[5278.424381550000000] |
| 01603932 | BNB[0.020000000000000],BTC[0.000606680000000],DOGE[0.047800000000000],ETHBULL[0.000058630000000],GRT[0.125300000000000],LINK[0.001846000000000],LUNA2[0.004592378100000],LUNC[1000.000000000000000],MATIC[0.242288250000000],RUNE[0.002084000000000],THETA[BULL[0.000001025000000],TRX[0.000001000000000],USD[-639.454945844559620000000000],USDT[1091.532971271192556 4] |
| 01603938 | BUSD[7969.245333250000000],TRX[0.000001000000000],USD[0.000000002003591],USDT[0.952725460234756 4] |
| 01603939 | APE[394.728936000000000],AURY[10.472804740766700 0],BTC[0.481000238000000],ETH[1.121798040000000],RAY[90.658646800000000],SOL[3.178459520000000],TRX[0.000010000000000],UNI[19.996400000000000],USD[4.346076134444000000],USDT[0.000000000336912] |
| 01603940 | USD[0.308685126984932 0],USDT[1.005621210786041 0] |
| 01603941 | 1INCH[0.000000009032910],BTC[0.000000027730630],ETH[0.000000000705500],FTT[0.000000003334384 4],LTC[0.000000097304000],USD[942.024295702361819 2],USDT[0.000000137443734],XRP[0.000000007118550 0] |
| 01603943 | USD[0.000000006203388],USDT[0.052752394 4] |
| 01603946 | USD[30.000000000000000] |
| 01603947 | BAO[1.000000000000000],BNB[0.000087410000000],BTC[0.000003200000000],FTT[26.054156710000000],USD[0.002641641117618] |
| 01603949 | 1INCH[0.000000013198155],ALEPH[0.000000000553469],APE[0.000000000438873],ATLAS[0.000000000070940383],AXS[0.000000002521336 5],CREAM[0.000000070828160],DFL[0.000000039740000],DOGE[0.000000004813608 1],ENJ[0.000000085471200],ETH[0.000000009371947 2],EUR[0.000000050085020],FTM[0.000000004454512 8],FTT[0.000000001350023 4],GALA[0.000000014787171],GARI[0.000000072556215],GMT[0.000000089546332],GODS[0.000000007000000],GOG[0.000000051529960],GRT[0.000000012430602 0],GST[0.000000008440801 1],IND[0.000000033249040],KNC[0.000000015348256 1],LINA[0.000000005607550 1],LUNA2[0.000156000000000],LUNA2_LOCKED[0.000363000000000],LUNC[33.871686859164560],MANA[0.000000007014925 1],MATIC[0.000000020521635],MOB[0.000000001714043],PRISM[0.000000007036896],PSY[0.000000005467197 3],PUNDIX[0.000000055521240],RNDR[0.000000052926155],SAND[0.000000049057638],SHIB[0.000000069037742],SLP[0.000000000555854],SOL[0.000000078663280],SPELL[0.000000005958716],TONCOIN[0.000000005834610],LIMEE[0.000000035884781],UNI[0.000000004307020],USD[0.000000071663683],XRP[0.000000006355850],YFI[0.000000002872598] |
| 01603952 | BNB[0.000000010000000],ETH[0.000000040000000],RAY[39409.530000000000000],SOL[1.364000000000000],USD[-91185087317797],USDT[0.000014730013009] |
| 01603956 | BTC[0.000016300000000],USD[0.005502690716603],USDT[0.000000002732922] |
| 01603957 | KIN[22149.000000000000000],RAY[0.727657703072000],STEP[0.079720000000000],USD[2.067342060000000] |
| 01603964 | BNB[0.000000010000000],SOL[0.000000024765940],TRX[0.000001000000000],USD[-0.000000048735058] |
| 01603970 | AGLD[102.591231200000000],ATLAS[1959.879720000000000],AUDIO[17.996508000000000],BTC[0.208272412890000 25],DOGE[180.292828043944000],ETH[0.190300491869004 8],ETHW[0.190300491869004 8],FTM[1106.908820000000000],FTT[25.337707803157090 24],RAY[38.000000000000000],SOL[18.857613789624546 2],SRM[40.035668772000000],SRM_LOCKED[0.029790720000000],STEP[253.284965000000000],TULIP[0.098234600000000],USD[62.043122028268000],USDT[0.000000030836700],XRP[630.706825000000000] |
| 01603971 | USD[0.062793568000000] |
| 01603972 | FTT[30.000000010000000],SRM[0.166593660000000],SRM_LOCKED[96.235615210000000],USD[22716.129626052890028] |
| 01603975 | LINK[99.981000000000000],SUSHI[199.962000000000000] |
| 01603978 | FTT[0.084574600000000],TRX[0.000179000000000],USD[0.004654126108271 9],USDT[25.454792217204029 6] |
| 01603987 | TRX[0.000001000000000],USD[0.487722298562500 0] |
| 01603988 | ATLAS[1009.856246000000000],BTC[0.001156617489694],CRO[35.922945080000000],EUR[0.000000202434832],FTT[4.193354370000000],USD[0.000000031276369] |
| 01603990 | APT[0.000000081706269],AURY[0.000000010000000],BNB[0.000001346616570],ETH[0.000000100000000],HT[0.000000095531500],LTC[0.000000003360000],MATIC[0.000000010000000],OMG[0.000000085508485],SOL[-0.000000067350476],TRX[0.000007006012683 1],USD[0.000000044266688],USDT[0.000000015945009] |
| 01603994 | 1INCH[0.043968701146048 5],FB[3.579887480000000],FTT[9.421824554000000],LINK[0.000000001937851],PAXG[0.000000009920185],SPELL[4761.217559170327081 2],STEP[0.000000034075752],USD[1.809456487471153 0],USDT[0.000278115888468 2] |
| 01603995 | ETH[0.000894870000000],ETHW[0.000894870000000],FTT[25.000000000000000],TRX[703.216341000000000],USD[1469.703265320670083 7],USDT[0.052129085440443] |
| 01603997 | USD[0.038439130000000] |
| 01603998 | USD[0.054561099646858 9],USDT[0.000000038909439] |
| 01604001 | USD[30.000000000000000] |
| 01604005 | TRX[0.000055000000000],USD[2.023800000000000] |
| 01604006 | BTC[0.000778030000000],DOGE[0.837037000000000],ETH[0.000939530000000],ETHW[0.000598700000000],TONCOIN[0.085881670000000],USD[0.010031400000000],USDT[0.491403386550000] |
| 01604008 | BTC[0.000035000000000],ETH[31.166149010000000],ETHW[30.372771840000000] |
| 01604010 | AGLD[0.003500000000000],ATLAS[8765371110000000],BTC[0.000000003546367 5],ETH[0.008030909758200],ETHW[0.008030909758200],FTM[0.098180000000000],SOL[0.000943600000000],USD[0.000000016158686 3],USDT[0.000000001145819] |
| 01604016 | AKRO[4.000000000000000],APE[0.100000000000000],BAO[41.000000000000000],DENT[4.000000000000000],FRONT[1.000000000000000],GBP[0.000000016667097],KIN[25.000000000000000],RSR[3.000000000000000],TRX[0.000007000000000],UBXT[5.000000000000000],USD[0.000000272276660],USDT[0.000000007096620 2] |
| 01604033 | BRZ[0.000000000510480 0],BTC[0.000000006802750],ETH[0.000000009748380 0],FTT[25.163417377709382 8],PAXG[0.000000050000000],SOL[0.000001155520 7],USD[311.321574903069331 4],USDT[0.000000012500000],USTC[0.000000000651090 0] |
| 01604034 | TRX[0.000001000000000],USD[0.000000076540323] |
| 01604035 | ATLAS[3090.000000000000000],AXS[0.500000000000000],ETHW[0.087635738030554 6],ETHW[0.061706900000000],USD[4.739291383898438 7] |
| 01604038 | AUD[0.000000094223800],FTT[0.360694581791739 2],RAY[140.974731220000000],USD[0.000000050333907 8],USDT[0.000000008984998] |
| 01604040 | USD[5.000000000000000] |
| 01604041 | FTT[26.488262230000000],LUNA2[6.102964505000000],LUNA2_LOCKED[14.240250510000000],LUNC[1328433.370000000000000],TRX[0.000054000000000],USD[0.000000157588002],USDT[0.000001319719311] |
| 01604042 | FTT[1.064302977850945 0],USD[0.000003321837470] |
| 01604044 | ETH[0.015464257163952 8],ETHW[0.015272597163952 8],EUR[0.023443053755554],SNX[0.000044310000000],SXP[0.001262000000000],USD[0.000000175303829] |
| 01604045 | EUR[0.376672963142511 8] |
| 01604046 | BTC[0.005457255946590 0],KIN[1.000000000000000],SOL[0.000000003019964 6] |
| 01604047 | LTC[850.745447390000000],LTCBULL[53436.310600000000000],USDT[1.052695600000000] |
| 01604048 | TRX[0.000001000000000] |
| 01604051 | FTT[153.927379410000000] |
| 01604053 | BF_POINT[200.000000000000000] |
| 01604055 | BTC[0.000000019929164],LUNA2[1.508996677000000],LUNA2_LOCKED[3.520992246000000],SOL[0.000000005702244 0],USD[0.003285281308268 3],USDT[143.374075630000000] |
| 01604058 | ATLAS[0.000000015098053],AURY[0.000000025924154],BOBA[0.000000038011796],COMP[0.000000031426304],CONV[0.000000080953224],COPE[0.000000004155830 0],CREAM[0.000230828012531],CRO[0.000000083921425],CVX[0.000000472257937756],ENS[0.000000062231890],EUR[0.000000110346201],FTM[0.000000005256607],GENE[0.000000071440000],GOG[0.000000003834143],JOE[0.005097367705064],MSOL[0.000000028241389],NFT [4127769353139455561],NFT [4455331755598824449][1],NFT [4523429747446591910],RAY[0.000000073906252],SHIB[0.000000044794408],SPELL[0.000000004438120],STARS[0.000000003411596],USD[0.000000062139782],USDT[0.000000007758274] |
| 01604072 | FTT[187.123997400000000],USD[11568.779357700000000],USDC[101.000000000000000] |
| 01604079 | BNB[0.000000010000000],ETH[0.000000100000000],LINE[0.713967220000000],LINE[0.000000006125141],USD[2.379339526253860 1] |
| 01604080 | AKRO[1.878000000000000],AMPL[0.130004660673053 4],BAL[0.009910000000000],BALBULL[618.937800000000000],BNB[0.009980000000000],BNBBULL[0.000095560000000],BTC[0.001999000000000],BULL[0.003319836000000],CHZ[9.980000000000000],FTT[0.100000000000000],IBVOL[0.000078764000000],KNCBULL[0.993400000000000],LTCBULL[0.987600000000000],MKR[0.000992000000000],SRM[0.999200000000000],SXPHALF[0.000019598000000],USD[0.140057000000000],USDT[86.407513710000000],XRP[19.998000000000000],XTZBULL[0.915800000000000] |
| 01604081 | EUR[0.000000007997506] |
| 01604083 | BTC[0.000000098452000],CEL[0.070000000000000] |
| 01604091 | EUR[0.000000007191184],USD[0.000000122832996],USDT[0.000000120474260],XRP[0.000000006193060] |
| 01604092 | KIN[9934.000000000000000],USD[0.005428879800000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01604099 | USD[-0.0128622603966928],USD[0.0789400000000000] |
| 01604100 | KIN[2249722.000000000000000],TRX[0.0004900000000000],USD[0.897893770000000000],USDT[0.000000172375608] |
| 01604103 | AAVE[0.009950000000000],AKRO[0.601780000000000],ALGOBULL[2530790691.5200000000000000],ALTOMBULL[2833.2755700000000000],BADGER[0.00854840000000000],BALBEAR[8373.6000000000000000],BEAR[484.1500000000000000],BNBBULL[0.000974720000000],COMPBULL[1017.5083870000000000],DOGEBEAR2021[0.004461400000000000],DOGEBULL[0.000213270000000000],DYDX[0.041423000000000000],EOSBEAR[4284.8000000000000000],EOSBULL[670241.5587000000000000],GRTBEAR[892.0000000000000000],GRTBULL[0.010577000000000000],LINKBULL[0.098182000000000000],MATICBEAR2021[0.178210000000000000],MATICBULL[0.855410000000000000],RAMP[0.3749000000000000000],SOL[0.008867600000000000],SUSHIBULL[756.0000000000000000],SXPBEAR[988600.0000000000000000],SXPBULL[101987.6008000000000000],THETABULL[0.000016438000000],TRX[0.0001700000000000000],USD[-0.0000001331536699],USDT[0.0000000034070749],VETBEAR[6904.9000000000000000],VETBULL[0.034937600000000000],XRPBULL[1956.3893000000000000],XTZBEAR[573685740000000000000000],XTZBULL[733.9882380000000000] |
| 01604107 | BTC[0.000000021889652],ETH[0.00000000825184],EUR[0.000038935505442],FTT[25.2222145040772196],LINK[0.000000034370640],USD[0.000416633765159],USDT[0.0000000183137183] |
| 01604112 | USDT[0.000000002250000] |
| 01604114 | USD[0.000000002093082],USDT[0.1600169900000000],XRP[1.7873555000000000] |
| 01604115 | USD[0.0056432394853067] |
| 01604118 | GBP[0.0000000566985058],USD[-0.1067737380506644],USDT[2.0301831797783204] |
| 01604119 | TRX[0.000010000000000],USD[0.000000241920948],USDT[0.000000166552604] |
| 01604121 | TRX[0.000055000000000],USD[-0.1544575877000000],USDT[0.5700000000000000] |
| 01604122 | DOGE[0.008062200000000],KIN[1.000000000000000],SOL[0.226030300000000000],USD[0.000000409626638 1] |
| 01604124 | BTC[0.000323061828704 2],DOGE[0.000000078200000],ETH[0.000113703950467 1],ETHW[0.000113680000000],MANA[0.000000089815760],RUNE[0.000000034702081],SOL[-0.000000021317210],SPELL[0.000000362324731],USD[-0.6434379287671748] |
| 01604125 | BRZ[0.000000016600458],BTC[0.013556041260460],ETH[0.000000034342146],ETHW[0.000000978183961],FTT[0.0000000022779060],LTC[0.000000098186087],USD[0.000031420664248] |
| 01604128 | ETH[0.000000100000000],TRX[0.000006000000000],USD[0.0073213063000000],USDT[0.1164948200000000] |
| 01604129 | ATLAS[1.396000000000000],FTT[0.000035290000000],STEP[0.055160000000000],TRX[0.000001000000000],USD[0.000000108671321],USDT[-0.0005707630231005] |
| 01604133 | ETH[0.001000000000000],ETHW[0.001000000000000],NFT [3268020054085274331{1}],NFT [5466867824801529961{1}],TRX[0.000035000000000],USD[0.000000027777481],USDT[0.000000027254508] |
| 01604138 | USDT[0.3903540700000000] |
| 01604143 | BAND[0.097796000000000],BNB[0.029958200000000],BTC[0.000021830530950],MTL[0.0985750000000000],USD[0.419877886592 9784],USDT[0.206665957757 8031] |
| 01604147 | BTC[14.3965200500000000],SOL[0.1030182200000000] |
| 01604154 | TRX[0.000000005624000],USD[0.0010887075189857] |
| 01604155 | USD[0.0000000080286836],USDT[0.0000000004740716] |
| 01604162 | ATLAS[4105.9784787500000000],SOL[0.0078552000000000],TRX[543.0000000000000000],USD[0.5754945200575000],USDT[6.2515838564426250] |
| 01604163 | USD[0.0000000050000000] |
| 01604172 | BTC[0.000002651000000],COMP[0.000000013400000],DYDX[77.7804642000000000],ETH[0.008591990000000],ETHW[0.008591990000000],FTT[0.298000008549348 1],SRM[0.000000100000000],USD[-1.9580952750504739],USDT[0.000000107586031] |
| 01604176 | BTC[0.000962300000000],FTT[0.095250000000000],USD[0.0256236827673248],USDT[0.0000000089034909] |
| 01604177 | BTC[0.0005599700000000] |
| 01604180 | AXS[0.0000000037031050],BAO[1.000000000000000],BNB[0.538979160000000000],BTC[0.033359720000000000],ETH[0.064638477691 8736],ETHW[0.063860137691 8736],EURT[38.4387539798313285],KIN[2.000000000000000],USD[0.0010720282389533],USDT[54.8595285600000000] |
| 01604181 | AVAX[0.000000000477781106],BTC[0.000000003000000000],ETH[0.000000000300000],FTT[1.0857312921588839],USD[2.3821301717661712],USDT[0.0000000048245000] |
| 01604185 | AVAX[0.000000017288534 5],BNB[0.000000006254014 5],BTC[0.000000007303600 0],ETH[0.000000011095679],MATIC[0.000000008603610 4],NFT [310668889725981189{1}],NFT [4073159025715398660{1}],SOL[0.000000004666639 5],TRX[0.000000007002409],USD[0.000000136142419],USTC[0.000000003024800] |
| 01604191 | USD[0.0000454590680832],USDT[0.0000000084279685] |
| 01604195 | EUR[54.7309544500000000],USD[0.000000004304689 0],USDT[0.7651476296811168] |
| 01604200 | ETH[0.008935110000000],ETHW[0.008935110000000],FTT[1.0249029903385444],USD[43.9875116498026901],USDT[0.000000096341208],XRP[0.000000093190196] |
| 01604202 | FTT[0.000000044093800],SOL[0.000000123806100],USD[0.0040551331247461],USDT[553.7814951891482369] |
| 01604203 | SOL[0.000000082000000],USD[0.0000000621894 99],USDT[0.0000000802394 07] |
| 01604205 | BLT[279.0000000000000000],NFT [307610190852904295{1}],NFT [311851278641698598{1}],NFT [411727791108429801{1}],SOL[0.0900000000000000000],USD[1.9345821100000000],USDT[0.0000000083758520] |
| 01604208 | AAVE[0.0058847533416522],BNB[0.00251227131279 37],CRV[23.0000000000000000],DYDX[28.8000000000000000],EUR[0.000000014053874 1],FTT[0.0586466803829996],MNGO[3180.0000000000000000],SOL[23.1153760000000000],SRM[126.8164027800000000],SRM_LOCKED[0.5693037600000000],TONCOIN[0.0752800000000000],USD[133.0098142956026593],USDT[231.9214369329512 73] |
| 01604209 | CUSDT[0.000000024215074],FTT[25.0958200921650393],SLG[0.000000000000000],USD[0.2112575907037052],USDT[0.000000045206804],VND[48029.2592876000000000] |
| 01604213 | AKRO[2.000000000000000],APE[22.4638166874385192],BAO[4.000000000000000],BTC[0.000000055272680],CRO[0.000000041564453],DENT[1.000000000000000],FTT[6.9823598962986411],KIN[9.000000000000000],LUNA2[0.0883046633900000],LUNA2_LOCKED[0.2060442146000000],LUNC[19944.1037816100000000],RSR[2.000000000000000],SHIB[0.000000025457076],SOL[0.000000017752417],USDT[0.000000262113200 1] |
| 01604216 | USD[0.0002623378503436],USDT[11824.4195931209475369] |
| 01604217 | HT[0.000000023783600],TRX[0.0706479600000000],USD[-0.0000053249261133],USDT[0.0000000099125152],XRP[0.000000069820000] |
| 01604228 | AAVE[1.4397590520000000],ALICE[26.8974508400000000],AMPL[0.0000000007115203],ATLAS[1064.7384628152730940],AVAX[5.0296158800000000],BNB[0.2699458740000000],BRZ[1731.6882400000000000],BTC[0.0959861896200000],CHZ[69.9982540000000000],DOT[16.7328825600000000],ETH[0.3899418258000000],ETHW[0.36094688 9200000],EUR[93.6918414000000000],FTT[8.0797861473972722],LINK[13.2977220000000000],LUNA2[0.1458976879000000],LUNA2_LOCKED[0.3404279384000000],LUNC[0.0093346896771500],POLIS[20.9978873400000000],RAY[11.9990508000000000],SAND[9.9860320000000000],SOL[4.4591753520000000],SRM[10.9998254000000000],UNI[5.6987778000000000],USD[568.2328233346612374] |
| 01604230 | USD[45.0000000000000000] |
| 01604234 | USD[0.0000059638414827] |
| 01604235 | EUR[65.1570228360547488],USD[0.0000000032528882],USDT[0.0000000055587768] |
| 01604243 | BTC[0.0022799900000000],FTT[0.000000073439050],NFT [356883215031006168{1}],NFT [467155269693899580{1}],USD[0.0001091409948363],USDT[0.000103101219932] |
| 01604248 | ENJ[0.000000018281780],FTT[0.000000014350920],LUNA2[0.0170111839400000],LUNA2_LOCKED[0.0396927625200000],LUNC[3704.2211174890410544],STARS[0.000000035798518],USD[0.000001012012861863],USDT[0.3288822304270504],VETBULL[0.000000005584125] |
| 01604249 | ATLAS[0.000000083700000],BF_POINT[100.0000000000000000],BOBA[0.000000042033536],BTC[0.000000009000000],FTM[0.000000062187618],FTT[0.036997231426579 1],GALA[0.000000023609968],GODS[0.000000038340458],GRT[0.000000080677760],JOE[0.000000039992 64],KIN[0.000000002820000],MATIC[0.000000086348 611],MBS[0.000000035104420],PAXG[0.000000002177950],RAY[0.000000013101784],REN[0.0000000044102632],RUNE[0.0000000084340981],SAND[0.000000004133000],USD[1.0000001785651411],USDT[0.0000001175882431],XRP[0.0000000544796001] |
| 01604251 | BNB[0.000000094095120],DOGE[0.000000064577352],LTC[0.000000059030000],MATIC[0.000098980988000],SOL[0.000000004103881 8],TRX[0.000000079923480],USDT[0.000000001722652] |
| 01604253 | BNT[0.000000099102767],BTC[-0.000631903958103 5],DOT[0.098803000000000],ETH[0.0376138530291868],LTC[0.000000081921569],MATIC[9.9677000000000000],USD[-260.6474656589667005],USDT[511.3036073277626745],XRP[0.9338000000000000] |
| 01604257 | BTC[0.000000015931560],CLV[0.000000024894010],FTT[0.0990974177568903],MATIC[0.0000000007475800],SRM[0.0219661680612523],SRM_LOCKED[0.1172806400000000],USD[0.000000061281445],USDT[0.0000000092197240] |
| 01604259 | ETH[0.0924908000000000],ETHW[0.0924908028944100] |
| 01604262 | BAO[0.0643739200000000],ETH[0.0643739200000000],EUR[0.000008049410719],USD[0.9114644400000000] |
| 01604264 | TRX[0.000000000000000],USDT[0.4833372975000000] |
| 01604265 | USD[20.0000000000000000] |
| 01604273 | EUR[0.0000000624430620] |
| 01604274 | BAO[1.000000000000000],FTT[3.0570758000000000],HXRO[1.0000000000000000],USD[0.0000004629295532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01604277 | ETH[924.849103889139364],ETHW[0.000000033811210],USD[0.000000077118747],USDT[10171930.693465424953229] |
| 01604280 | ETH[0.000000015467410],FTT[27.061928946723107],USD[768.868246355612089900000000000],USDT[0.000000013531100] |
| 01604291 | TRX[0.000001000000000],USDT[1.380006610500000] |
| 01604294 | USD[12.646752966605200] |
| 01604295 | BTC[0.004209320000000000],ETH[0.050990310000000000],FTT[3.700000000000000000],RSR[4020.000000000000000000],SOL[1.450000000000000000],USD[10.916104217250000000] |
| 01604296 | EUR[0.000000061138751] |
| 01604303 | USD[0.000000079128796] |
| 01604304 | BF_POINT[200.000000000000000000],BNB[0.000000045267156],BTC[0.113222037689389000],CHZ[0.000000004022960200],DOGE[4299.942464899000000000],ETH[0.913735930000000000],ETHW[0.913352286959715400],EUR[0.000000132543968],FTT[8.543226568089777000],SHIB[0.000000007896000000],USD[0.000000030086690],USDT[0.863209401550875539] |
| 01604307 | COMP[0.000000010000000],ETH[0.000000003746415400],TRX[0.000000000000000000],USD[0.086156475519521100],USDT[0.000000008100580000] |
| 01604308 | BNB[0.560000000000000000],BTC[0.016899944710000000],ETH[0.334993733800000000],ETHW[0.334993733800000000],EUR[0.777999915180000000],FTT[17.900000000000000000],MANA[27.000000000000000000],USD[1.016819133593900000],USDT[2.174355919648000000] |
| 01604311 | TRX[0.000000030000000],LUNA2[0.005132435135000000],LUNA2_LOCKED[0.011975681980000000],USD[1.943996025248990300],USDT[0.000000033990256] |
| 01604312 | TRX[0.000046000000000000],USD[0.175412390000000000],USDT[0.000000011547309700] |
| 01604314 | FTT[5.898820000000000000],TRX[0.000002000000000000],USD[2.341277497932690000],USDT[0.000000007626361800] |
| 01604315 | FTT[2.704488700000000000],HOLY[0.000093193000000000],KIN[1.000000000000000000],USD[0.042210651896688440] |
| 01604316 | NFT[351928762001152277][1],NFT[414599923826782124.4][1],NFT[514305990537205155][1],TRX[0.000000000000000000] |
| 01604318 | ATLAS[0.000000096198848],AUD[0.000000006498572],BNB[0.000000046000000],BTC[0.000000051671774],DOGE[0.000000898483854],ETH[0.000000069815283],FTT[0.000000079974882],HUM[0.000000007296768],KIN[0.000000019422464],LUNA2[0.004251715493000000],LUNA2_LOCKED[0.009920669483000000],LUNC[925.820000000000000],REEF[0.000000004000000],SHIB[0.000000008672293001,SOL[0.002950172248184],XRP[0.000000001146074] |
| 01604319 | AAVE[0.029602930000000000],AURY[6.000000000000000000],AVAX[0.002753878400000000],BAL[0.026259950000000000],BCH[0.000989357200000000],BTC[0.138487077530000000],CHZ[519.911555000000000],COMP[0.501176011550000000],DOGE[0.988267500000000000],ETH[2.697638813800000000],ETHW[2.697638813800000000],FTT[58.141848265548788],LINK[0.399314100000000000],LOOKS[141.000000000000000000],LTC[1.290000004000000000],MKR[0.000000038000000],RAY[28.000000000000000000],SOL[0.000007000000000],SUSHI[0.999007250000000000],UNI[0.000003000000000],USD[255.810121069527375000000000000],USDT[3111.586314158744740] |
| 01604321 | USD[25.000000000000000000] |
| 01604323 | TRX[0.000007000000000000],USDT[2.402298878500000000] |
| 01604328 | BTC[0.000023480000000000] |
| 01604329 | USD[0.153605090000000000000000000],USDT[0.342966270000000000] |
| 01604330 | BUSD[2860.827495700000000000],DOGEBULL[0.000600000000000000],DOT[0.040435000000000000],EUR[0.000000092459966],SOL[0.008142100000000000],THETABULL[0.000500000000000000],USD[0.000000000773425],USDT[0.000000161810654] |
| 01604334 | TRX[0.000000000000000000] |
| 01604339 | COPE[159.991800000000000000],STEP[387.300000000000000000],TRX[0.000003000000000000],USD[0.063542408000000000] |
| 01604342 | FTT[1.100000000000000000],USDT[0.814297340500000000] |
| 01604344 | RAY[4.948000000000000000],USD[0.171317959500000000] |
| 01604346 | BTC[0.039318269824000000],DFL[0.000000001770950],FTM[0.000000059359620],LUNA2[0.048176890910000000],LUNA2_LOCKED[0.112412745500000000],LUNC[10490.619426000000000],MATIC[10.000000000000000000],RUNE[106.373088000000000000],SOL[42.891772889047446],USD[0.867918148596099] |
| 01604348 | ATLAS[4.076006140000000000],TRX[0.000001000000000000],USD[0.077980000000000000],USDT[0.000000720513084] |
| 01604352 | AVAX[0.000000005540000000],FTT[0.010148262001348],SPELL[0.000000007282638],USD[0.199415635757103600] |
| 01604356 | BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000058000000],STARS[0.000000015000000] |
| 01604358 | USD[30.000000000000000000] |
| 01604365 | USD[11.234757930000000000] |
| 01604367 | BTC[0.000000960663760],ETH[0.000000069672929],ETHW[0.000000045034950],LUNA2[0.011594027269876600],LUNA2_LOCKED[0.027052730292345410],LUNC[214.288811910000000000],MATIC[0.000000009541688000],USD[-0.000782380411437] |
| 01604368 | BTC[0.000000075445123],DOGE[0.000000067770000],ETH[0.000000067500132],FTT[0.000000063404200],GBP[0.000000008778608110],TC[0.000000000479000],LUNC[0.000257554072546000],NEXO[0.000000047421800],USD[0.000270402407733800],USDT[0.000000060782107],WBTC[0.000000024000000],XRP[0.000000073536000],YFI[0.000000002000000] |
| 01604369 | LUNA2[0.003673351395000],LUNA2_LOCKED[0.008571153254000],USD[0.000000010000000],USDT[0.000000625247729710],USDT[0.000000182130736] |
| 01604370 | ETH[0.000000073062856],TRX[0.000001000000000000],USD[0.200829094698686664],USDT[0.000000084723502] |
| 01604371 | LUNA2[0.000000036839163],LUNA2_LOCKED[0.000000085595804600],LUNC[0.371040000000000000],USD[1.989188027564605400],USDT[0.000000028930900] |
| 01604373 | TRX[0.000001000000000000],USD[30.621929700000000000] |
| 01604377 | BTC[0.000000019216525],CRO[0.000000004423789500],FTT[0.000000100000000],LUNA2[0.716411138000000000],LUNA2_LOCKED[1.660495932000000000],MATIC[0.000000000066150],USD[0.009511522836834110],USDT[193.190913607872563],XRP[0.000000046382923] |
| 01604378 | USD[0.319689603000000] |
| 01604380 | ATOMBULL[0.011650000000000000],COMPBULL[0.008001200000000000],DOGEBULL[5.737808480000000000],MATICBULL[0.052652000000000000],SUSHIBULL[1700.000000000000000],SXPBULL[100.260900000000000000],USD[0.018130685750000],XRPBULL[111.104720000000000000] |
| 01604382 | BTC[0.002799468000000000],ETH[0.000994490000000000],ETHW[0.000994490000000000],MNGO[139.979100000000000000],SOL[0.000941100000000000],TRX[0.000012000000000000],USD[0.000000089143814],USDT[4.932450413400034] |
| 01604383 | ATLAS[14540.290293400000000],CRO[580.000000000000000000],SAND[273.984359850000000000],SXP[0.000000000379787],TRX[0.000001000000000000],USD[0.841900889838206],USDT[0.000000184045164],XRP[0.500384610000000000] |
| 01604384 | USD[26.462158490000000] |
| 01604386 | BTC[0.000000063030000],ETH[0.000000062043400],FTT[0.000000009451640],USD[0.000000175106652],USDT[0.000000129772445] |
| 01604387 | BNB[2.676787296938355],EUR[0.000000100508395],FTT[3.069992180000000],LUNA2[0.459237810000000000],USD[4.249956350000000000],USDT[4.156729282143267],USDT[0.000000188191531] |
| 01604389 | AKR[21198320.000000000000000],BNB[0.008219700000000],BTC[0.164300000000000000],DOGE[8008.000000000000000],ETH[0.000248509600000],ETHBULL[1.176100000000000000],ETHW[0.000248509600000],EUR[0.000000480871119],FTT[1.598701430000000000],LINK[174.200000000000000000],OXY[1317.000000000000000],SRM[194.00000000000000000],THETABULL[66.200000000000000000],UNI[76.800000000000000],USDT[1.901542982700624648],XRP[0.949300000000000000] |
| 01604398 | ATLAS[2769.473700000000000000],POLIS[70.000000000000000000],USD[0.902494795009986] |
| 01604405 | 1INCH[0.000075000000000],AAVE[37.090223250000000000],AGLD[208.458755000000000000],ALCX[0.000611585000000],ALGO[143.032605000000000000],ALICE[0.028285000000000000],ALPHA[0.365050000000000000],AMPL[0.003767677200137],ANC[0.201130000000000000],APE[137.901064000000000000],ASD[2219.873398000000000000],ATLAS[6.091410000000000000],ATOM[265.301326500000000],AUDIO[0.039270000000000000],AVAX[0.000152550000000000],AXS[0.098759500000000000],BADGER[0.004288000000000000],BAL[0.003764900000000000],BAND[2.030100000000000000],BAO[818.875000000000000],BCH[68.270104605000000000],BIT[0.304270000000000000],BNT[0.060050000000000000],BOBA[0.025697500000000000],BRZ[5.859880000000000000],BTC[0.009013042000000000],BTT[1742016895.000000000000000],C98[0.053300000000000000],CEL[8.325180000000000000],CHR[0.578415000000000000],CHZ[0.083150000000000000],CLV[79.679575000000000000],COMP[0.000372370000000],CONV[8.267200000000000000],CQ[CREAM[0.047745000000000],CRO[5.809600000000000000],CRV[1537.037400000000000],CUSD[720.612590000000000],CVC[0.374035000000000000],DAWN[350.935845000000000000],DOGE[0.061815000000000000],DOT[0.001022000000000000],DYDX[0.0058350000000000],EDEN[0.065390000000000],ENJ[445.074885000000000000],ENS[9.475060000000000000],EOS[0.149550000000000000],ETH[0.00784700000000000],ETHW[0.08625000000000],FIDA[0.186250000000000],FLOW[0.016351100000000000],FTM[1.000000000000000000],FTT[2387.205000000000000000],FTT[300.113611730000000000],FXS[0.193300000000000000],GALA[0.625552000000000000],GALA[0.005552000000000000],GMT[0.011110000000000000],GRT[6087.437700000000000000],GST[0.014795000000000000],HNT[399.392598930000000000],HOLY[0.018612500000000000],HT[0.069040000000000000],HUM[0.243000000000000000],IMX[0.131980000000000000],KBTT[68.150000000000000],KIN[3045.000000000000000],KNC[0.007405000000000000],KSHIB[364.583450000000000000],KSO S[1158.368500000000000000],LDO[38005000000000000],LEO[410.502125000000000000],LINA[1.313350000000000000],LINK[61.200000000000000],LOOKS[228.065000000000000],LRQ[0.923418300000000000],LTC[0.110271500000000000],LUNA2_LOCKED[0.003611271551000000],LUNC[38.145510000000000000],MANA[283.5500000000000000],MAPS[60.564500000000000],MATIC[0.052945000000000000],MCB[0.042791500000000],MEDIA[0.07085000000000000],MER[0.298150000000000],MKR[0.00110770000000000],MNGO[0.0013470000000000],MTA[749275800000000000],NEAR[0.088640000000000],ORBS[0.302300000000000000],OXY[0.883750000000000],PAXG[0.003121016500000],PEOPLE[4095.204500000000000],PERP[0.014692000000000000],POLIS[0.0409155000000000],PROMP[0.993314150000000],PUNDIX[0.926348000000000000],RAMP[0.997935000000000],REEF[243.023589000000000000],REN[0.033123500000000],RNDR[22.112362000000000000],ROOK[0.000282775000000],RSR[0.998675000000000000],RUNE[0.000918000000000000],SAND[2.724005000000000000],SECO[0.01856000000000000],SHIB[405.926574000000000],SLP[1.220850000000000000],SNX[0.426572000000000000],SLP[1.220850000000000],SOS[9205.000000000000000],SPELL[3672.465000000000000],SRM[82657.1425000000000000],STMX[0.07647000000000],STORJ[0.0047705000000000],SUSHI[0.012672500000000000],SXP[0.079171500000000000],TOMO[12.77027049000000000],TONCOIN[0.08168500000000000],TRU[0.51575000000000000],TRX[0.000001000000000000],TRYB[0.790975000000000000],TULIP[0.0129665000000000000],UNI[0.003360500000000000],USD[28637.962841095000000000],USDC[0.000000000000000],USDT[5000.000000000000000000000],WAVES[0.013132973000000000],XAUT[0.006536380000000000],XRP[0.084100000000000],YFI[0.0416335000000000],ZRX[6.400000000000000000] |
| 01604406 | FTM[754.609975000000000],FTT[25.990955000000000],SOL[158.071298530000000000],SPELL[189300.000000000000000],SRM[152.78691778000000000],SRM_LOCKED[2.526835240000000000],TRU[1000.810000000000000],USD[52.883355408750000] |
| 01604407 | TRX[51.672942010000000000],USD[4.847335753350000000],USDT[0.000000044145127] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01604408 | BTC[0.000000005736379],DOGE[0.034018710000000],USD[-0.002390780764223],USDT[0.000000009971646],XRP[0.047107500000000] |
| 01604411 | AKRO[1.000000000000000],BAO[8.242188400000000],BTC[0.000001800000000],DENT[2.000000000000000],MATH[1.015229140000000],TRX[2.000000000000000],USD[0.004321376398729] |
| 01604412 | TRX[0.000001000000000],USD[0.225461352962500],USDT[0.008356000000000] |
| 01604414 | USD[0.016579455967112],USDT[0.000000008351900] |
| 01604415 | AKRO[2.000000000000000],AXS[0.000025200000000],BAO[4.000000000000000],BTC[0.026234800000000],DENT[1.000000000000000],ETH[1.272540590000000],ETHW[1.267758150000000],EUR[105.188779096266241],HOLY[1.086350880000000],KIN[3.000000000000000],MSOL[18.136859470000000],POLIS[0.021511400000000],RSR[64.000000000000000],SECO[14.557241350000000],SRM[63.273506370000000],TRX[7.000000000000000],UBXT[3.000000000000000],USD[3.000000003651833],USDT[0.000073277349502] |
| 01604416 | BNB[0.000000005262375],FTT[0.000000019619418],LUNA2[0.000059016078980],LUNA2_LOCKED[0.000137704184300],LUNC[12.850875453226274],MATIC[11.798603818888832],RAY[0.000000004382295],SOL[0.000000018876800],SRM[0.003159220000000],SRM_LOCKED[0.029758700000000],SUSHI[0.000000005714335],USD[0.084699827556957] |
| 01604418 | BNB[0.000000037564800],LTC[0.008892236170000],USD[5.655258744957112] |
| 01604421 | EUR[0.000000121417662],USD[-377.771997299273293],USDT[415.287071230356525] |
| 01604423 | USD[0.046748371395000],USDT[0.000000031672778] |
| 01604425 | USD[0.000000084000000] |
| 01604426 | NFT[304538037987506708][1],NFT[445701865812563048][1],NFT[524706101142456899][1],RUNE[0.070824000000000] |
| 01604428 | CEL[32071.610731829610234?],GBP[1.000000000000000],SNX[20611.607198373005300] |
| 01604429 | USD[5.000000000000000] |
| 01604430 | AKRO[2.000000000000000],BAO[1.000000000000000],BF_POINT[300.000000000000000],FTM[239.077901290000000],KIN[2570019.546696510000000],MANA[31.820290420000000],OKB[3.836819930000000],SAND[20.317618160000000],SOL[3.017887860743940?],USD[173.962073309933207?] |
| 01604432 | BOBA[182.268156000000000],ETHBULL[0.000015630000000],MATICBEAR2021[0.861340000000000],MATICBULL[0.096784000000000],SOS[97981380.000000000000000],TRX[0.000008000000000],USD[2.400112208250000],USDT[0.000000005966447?] |
| 01604436 | BNB[0.001136910000000],LUNA2[0.045950554560000],LUNA2_LOCKED[0.107217960700000],LUNC[10005.830000000000000],USD[-1.077130136269415?],USDT[0.000011004756218],XRP[0.375511930000000] |
| 01604441 | FTT[0.014317961864500],USDT[0.000000004000000] |
| 01604443 | AAVE[0.000000018545146],AVAX[0.000000007519699],BCH[0.000000060738670],BNB[0.000000056177073],BTC[0.000696609797690],DOGE[0.000000084374836],DOTI[0.000000031118381],ETH[0.000000016569710],FTT[0.000000007427660],LINK[0.000000034376952],LTC[0.000000001439097],RUNE[0.000000067937721],SOL[0.000005494126],SUSHI[0.000000005968944],UNI[0.000000034435448],USD[0.000000120893008],USDT[0.000000022081028],XRP[0.000000097854869],YFI[0.000000005770213] |
| 01604447 | USD[49.292156800000000] |
| 01604450 | BTC[0.000000029142500],FTT[0.000000078449600],USD[0.000000055963593] |
| 01604451 | USD[0.443058370158500],USDT[0.000000000517645] |
| 01604453 | FTT[0.600000000000000],USD[56.685255757500000000000000] |
| 01604457 | BTC[0.000000342008315],USD[-0.003138621520562] |
| 01604460 | ATLAS[0.796460130000000],BNB[0.002500000000000],CREAM[0.006372480000000],RAY[0.350860000000000],SUSHI[0.475515070000000],TRX[0.004403000000000],USD[0.095777964891386],USDT[0.000000005653652] |
| 01604463 | BTC[0.000000008110000],FTT[0.099700000000000],TRX[0.000009000000000],USDT[0.000019891859715] |
| 01604464 | USD[8.824458450000000] |
| 01604465 | CQT[0.949800000000000],EDEN[193.871460000000000],FIDA[0.985000000000000],SRM[0.135944000000000],SRM_LOCKED[0.101937360000000],TRX[0.000001000000000],USD[0.388146211000000],USDT[3.006925309413 46150] |
| 01604467 | FTT[0.123548614713200],NVDA[0.062374125000000],USD[0.519189403025000] |
| 01604476 | EUR[0.002911670000000],FTT[0.000000030000000],USD[0.323245436247685],USDT[406.807181000000000] |
| 01604484 | FTM[10.000000000000000],SHIB[264028.147808688900000],USD[0.217238728976850 8],USDT[0.000000005280250] |
| 01604487 | TRX[0.000001000000000],USD[0.000018132976323],USDT[0.000000062166507] |
| 01604488 | ETH[-0.000092985917826],ETHW[-0.000092408736445],EUR[0.007214857218037 0],USD[0.026130660592157],USDT[0.000000061538485] |
| 01604489 | USD[0.008960541746168 8],USDT[0.007868007211510 4] |
| 01604490 | ALPHA[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000007000000],ETHW[0.000000065839820],KIN[1.000000000000000],SXP[0.000079700000000],USD[0.000048221648409],USDT[0.000000028125824] |
| 01604491 | BNBBULL[0.191600000000000],BULL[0.010330000000000],ETHBULL[0.058600000000000],LINKBULL[40.400000000000000],TRX[0.000045000000000],USDT[0.042554697900000] |
| 01604494 | EUR[0.008039786812871] |
| 01604502 | BNB[0.004590760000000],DOGE[0.531000000000000],SHIB[4125.000000000000000],USD[0.007177272600000],USDT[0.000000057500000],XRP[0.580000000000000] |
| 01604506 | USD[0.626405430596000] |
| 01604509 | BTC[0.000298020000000],USD[3.213790089928000] |
| 01604515 | USD[0.000312770141463],USDT[0.000000008793690],XRP[0.000000068415882] |
| 01604516 | ETH[0.000000045234461],USD[0.000000023443917],USDT[0.000000008793690],XRP[0.000000068415882] |
| 01604518 | AAVE[1.864941371325000],BAO[3.000000000000000],BF_POINT[200.000000000000000],CHZ[0.011545424800000],CRO[6568.056103341290 6197],DENT[1.000000000000000],DOT[0.136343520000000],ETH[0.000000100000000],ETHW[2.020861848235606 3],EUR[0.000000077618179],FTM[0.002160380000000],FTT[13.182844579 0000000],RSR[1.000000000000000],TRX[0.000000073596962],USD[0.028934339000000],USD[0.732221453650000],USDT[0.5153025920000000] |
| 01604520 | USD[0.000000012350000] |
| 01604521 | BNB[1.240000000000000],BTC[0.000000044000000],CHZ[8.500000000000000],COMP[1.829800000000000],DYDX[36.400000000000000],FTM[0.133800000000000],FTT[7.700000000000000],LINK[59.859610000000000],LTC[0.818479700000000],RSR[3433.000000000000000],SNX[54.900000000000000],UNI[8.519638400000000],USD[0.000000007000000] |
| 01604525 | EUR[0.000000009612976],USDT[0.000000011094056] |
| 01604531 | ATLAS[0.000000001120576],BNB[1.111368236552509 0],BTC[0.000000036075885],BUSD[235.091756990000000],FTM[0.000000096682442],MATIC[0.000000080000000],STEP[0.000000032551044],USD[0.000000007938186 0] |
| 01604533 | BTC[0.000000075437200],CEL[0.000600000000000],CRO[0.000000002262500],SRM[21.420723650000000],SRM_LOCKED[91.490457300000000],USD[0.754334969320000],USDT[0.000000015000000] |
| 01604535 | USD[30.000000000000000] |
| 01604536 | BTC[0.000000048504064],ENJ[0.000000005528000],EUR[0.000000005561800],MANA[0.000000089031278],RAMP[610.958850000000000],SPELL[18127.283816145068804 4],USD[472.103492698080 4349] |
| 01604537 | AVAX[0.000000096377795],BNB[0.000000026037872],BTC[0.000000069853422],ETH[0.000000140815365],ETHW[0.003849867510692],NFT[566912345668796823][1],TRX[1.979582000000000],USD[1.004915053763465 5],USDT[0.000000093050180] |
| 01604548 | BTC[0.000000088613680],ETH[0.000000087200000],EUR[0.000000073167100],FTT[3.112458560000000],LUNA2[0.057806008250000],LUNA2_LOCKED[0.134880685000000],USD[34.423867025651483 6],USDT[0.000000066543 19] |
| 01604549 | BF_POINT[200.000000000000000],BICO[0.000000086500938],BOBA[0.000000009562852 1],CRO[0.000000046652320],DFL[0.000000001070320],DOGE[0.000000003840000],EUR[0.000000033278272],GALA[0.000000090009000],MANA[0.000000013520333],SAND[0.000000022929024],SHIB[725574.746742477841 8811],SPELL[0.00000000644060908],STARS[0.000000052939019],USD[0.000000034689701] |
| 01604551 | NFT[438593033489615622][1],NFT[440536877856365294][1],NFT[450125323293801535][1],USD[2.000000000000000] |
| 01604553 | USD[1.787377824224000],USDT[3.210000000000000] |
| 01604554 | BTC[0.000001804246061 5],ETHW[0.000600900000000],EUR[15.572592062500000],FTM[0.261770000000000],SOL[0.002481793101600],SPELL[50.141750000000000],SRM[12.620714150000000],SRM_LOCKED[57.339285850000000],USD[-8.796080772800811],USDT[5.162781530195 3082] |
| 01604555 | ADABULL[5.099987316000000],BEAR[4799.040000000000000],BULL[0.042769830000000],DOGE[1009.648139220000000],DOGEBEAR2021[0.059988000000000],DOGEBULL[134.415880840000000],ETHBULL[0.189954340000000],USD[377.241780349279354600 0000000],XRP[98.250000000000000],XRPBULL[42674.623800000000000 0000] |
| 01604557 | TRX[0.000048000000000] |
| 01604559 | USD[399.597667906275000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01604561 | BTC[0.000000924000000000],FTT[0.000000007546043701],USD[0.279336722861789198],USDT[0.000000004838995000] |
| 01604563 | USD[0.0200871430000000] |
| 01604565 | BTC[0.0000000013128995],TRX[0.00000100000000000],USD[0.0005424290870630],USDT[0.0003253595340698] |
| 01604569 | BTC[2.611883208850000000],FTT[86.558215000000000000],TRX[0.00000100000000000],USD[-14415.51776909460000000],USDT[5.601781000000000000] |
| 01604572 | BTC[0.000999810000000000],USD[0.3588460558500000] |
| 01604573 | AUD[0.000000220125926],BTC[0.000001040000000000],ETH[0.000000100000000],ETHW[0.000567392083521],USD[-0.001012042813051B],USDT[0.0000000064344534] |
| 01604576 | SLP[27.428007700000000],TRX[0.00000100000000000],USDT[0.00000000074903330] |
| 01604577 | LTC[0.040052005548000000],USDT[0.0000000325436032] |
| 01604580 | ETH[0.415916800000000000],ETHW[0.415916800000000000],SOL[5.1000000000000000],USD[1747.92629500000000000] |
| 01604584 | COPE[715.863960000000000000],TRX[0.00000100000000000],USD[1.632404725265000] |
| 01604585 | USD[0.098696061176575B4] |
| 01604595 | USDT[62.59102800000000000] |
| 01604596 | ETH[0.433642040000000000],ETHW[0.433642040000000000],SOL[0.886276530000000],USD[200.000018995905950] |
| 01604598 | ADABULL[14.797188080000000],ATOMBULL[42000.00000000000000],BALBULL[142.676430000000000],BTC[0.000000009390000],COMPBULL[19614.23921525000000000],DOGEBULL[8.236139870000000],EOSBULL[37000.00000000000000],ETHBULL[0.089792900000000],GRTBULL[1100000.00000000000000],KNCBULL[20296200000000000],LINKBULL[10999.43000000000000],MATICBULL[25540.00000000000000],SXPBULL[7533068.04612177332000000],THETABULL[2100.00000000000000],USD[2.613259487614320],USDT[50.509015196789738],XLMBULL[1300.00000000000000],XRPBULL[8209.603846800000000],XTZBULL[170000.00000000000000] |
| 01604599 | ATLAS[528.978814710000000],FTT[0.0000000757957500],USD[50.079778620000000],USDT[0.000000066921462] |
| 01604611 | USD[1.1343838900000000] |
| 01604615 | MATICBULL[0.000000097482710],SOL[0.000000100000000],USD[0.000000081108969],USDT[0.0000000027539784],VETBULL[0.000000010515613],XRPBULL[2515.0285514395190210] |
| 01604616 | SOL[0.008747300000000],TRX[0.937709000000000],USD[0.00062109537490700],USDT[0.0476155774391199] |
| 01604617 | USD[0.2521864200000000] |
| 01604618 | TRX[0.000000088917036],ETH[0.000000042507520],ETHW[0.000000056251820],FTM[0.0000000660581B2],FTT[44.0000000000000000],LINK[0.000000061281500],LUNA2[0.956503320400000000],LUNA2_LOCKED[2.231841081000000],LUNC[0.000000054019500],MATIC[376.769291517910800],SOL[5.966217508408262],USD[0.000000022883860],USDT[3.294418170967004] |
| 01604619 | BIT[5.889339312280000],BNB[0.088749600040706],BTC[0.061658529000000],MATIC[0.036403791633484S],USD[407.037612946087629],USDT[83.445105124328342D] |
| 01604626 | FIDA[0.001139970000000],OXY[0.009380000000000] |
| 01604627 | BTC[0.000005800000000],BUSD[265.499563870000000],LUNA2_LOCKED[0.000000139055678],LUNC[0.001297700000000],RAY[0.000027600000000],SOL[0.000580200000000],USD[0.000373404289520],USDT[0.000000139063798] |
| 01604629 | TRX[0.000001400000000],USDT[0.1524614425000000] |
| 01604630 | BTC[0.000050360000000],ETH[0.025874420000000],ETHW[0.025560058125615B],TOMO[1759.284533290000000],USD[0.000000136200081],USDC[2869.5512196600000000],USDT[-0.0000000047204320] |
| 01604632 | USD[0.083599210000665145] |
| 01604634 | LUA[455.247780000000000],TRX[0.000046000000000],USDT[0.016073560000000] |
| 01604639 | USD[0.180376244471590I] |
| 01604640 | TRX[0.000010000000000],USD[1.996671276277612],USDT[0.0000000060198728] |
| 01604642 | BNB[0.000000049501894],BTC[0.000000555847333D],ETH[0.000000068822960],FTT[0.0007663531535464],USD[0.004467225074692] |
| 01604644 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BTC[0.307558160000000],ETH[0.000382800000000],ETHW[4.572522200000000],RUNE[1.000237380000000],SXP[1.000000000000000],USD[0.0000826215594192] |
| 01604645 | ETH[0.000000010000000],TSLA[0.000000300000000],TSLAPRE[-0.000000001399542],USD[0.000000007835620],USDT[0.0001010294548853] |
| 01604646 | ADABULL[0.000000042000000],BRZ[51.923424438743677O],BULL[0.000000073000000],ETH[0.000000097394748],ETHBULL[0.000000080000000],USD[2.617098092006341],USDT[0.000000084000710] |
| 01604649 | FTT[0.000000019599600],USD[0.032786341881192I],USDT[0.000000140043856] |
| 01604651 | BTC[0.000000200000000],FTM[0.978989800000000],FTT[0.000000049873878],LOOKS[59.000000000000000],SOL[0.000000002800000],USD[0.000000178916535],USDT[1398.4439919515415195],XRP[0.000000004300000] |
| 01604652 | ATLAS[0.563761050000000],BTC[0.000014070000000],LUNA2[0.080182180500000],LUNA2_LOCKED[0.188575842100000],SRM[0.007837660000000],SRM_LOCKED[0.005748020000000],USD[-0.076458286009562],USDT[0.000000142633841] |
| 01604659 | TRX[0.000010000000000],USD[0.003305710000000],USDT[0.000000038877315] |
| 01604660 | BTC[0.000000069463500],ETH[0.000438368084840],ETHW[0.008483868084840],FTT[0.0000043B85036135092],FIDA[0.000000044485800],LUNA2[0.00167070500600000],LUNC[349.943000000000000],SOL[0.000000002201293B],SRM[0.000000091296120],UBXT[0.000000000000009892462B],USD[0.0071758020027324],USDT[0.0000000092356198],XRP[0.000000000871330OI] |
| 01604663 | AKRO[1.000000000000000],ATLAS[2476.153771340000000],BAO[3.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[81.634846350000000],SECO[1.084506830000000],TRX[1.000000000000000],TULIP[8.255830150000000],UBXT[1.000000000000000],USD[0.0013712222412090] |
| 01604666 | USD[0.06105574700000],USDT[0.000000009000000] |
| 01604668 | USD[30.0000000000000000] |
| 01604673 | AXS[0.0000000040611644],BAO[1.000000000000000],BNB[0.000000005886586],CRO[0.000000009050000],ETH[0.000000127129846],ETHW[0.000000011443164Z],FTT[0.000000029440000],NFT (2896029489850981641[1],NFT (3064009842339199431[1],NFT (3073277767559579461[1],NFT (3273731706613027241[1],NFT (3524751877745958I1[1],NFT (3749095403747866891[1],NFT (4288257588875980221[1],NFT (4541504849971585121[1],NFT (4861775269286794031[1],NFT (4903598125213856531[1],NFT (5001976601267394011[1],NFT (5017749975346963731[1],NFT (5509843614777309911[1],SOLI-0.000000005779189600I],USD[0.00000005705119Z] |
| 01604674 | BNB[0.000000089000000],ETH[0.000000093318071],FTT[0.000000009130000],MATIC[0.000000032581820],NFT (3883604393493859381[1],NFT (4081341718212917261[1],NFT (4420180871745172751[1],NFT (4759647694929335041[1],NFT (4965509454444390511[1],NFT (5361779119412701851[1],SRM_LOCKED[32.003553790000000],TONCOIN[0.000000093186435],USD[0.000000038737830] |
| 01604678 | [5648119619947470411[1],SRM[0.480145640000000],SRM_LOCKED[32.003553790000000],TONCOIN[0.000000093186435],USD[0.000000038737830] |
| 01604680 | USD[0.0077753972650000],USDT[0.000000084701051] |
| 01604682 | USD[0.00000000052455877] |
| 01604688 | USD[22.010989770000000000] |
| 01604691 | USD[30.0000000000000000] |
| 01604693 | TRX[0.000000000000000],USDT[2.601445000000000000] |
| 01604694 | BNB[0.150363910000000],BTC[0.000000054988200],DOGE[776.956111930000000],EUR[0.000000040000000],LUNA2[2.812820381000000],LUNA2_LOCKED[6.563247555000000],LUNC[831243.000000000000000],SHIB[480000.000000000000000],USD[0.000000128069879] |
| 01604697 | ACB[12.800000000000000],BCH[0.000111930000000],KIN[5933333.3333333300000000],MTA[176.000000000000000],SRM[9.000000000000000],TLRY[1.800000000000000],USD[1046.498236160904782500000000],XRP[50.314483250000000] |
| 01604701 | BOBA[0.999820000000000],FTT[0.100000000000000],MNGO[20.000000000000000],SOL[0.008207280000000],SRM[1.000000000000000],STEP[2.199604000000000],USD[-0.798559313901340],USDT[0.0000000043113602] |
| 01604703 | USD[0.000000026950359] |
| 01604704 | LTC[0.000000067343912],USD[0.1572764091711888],USDT[0.000000216502066],XRP[0.0027568600000000] |
| 01604705 | 1INCH[11.368871930934100],AVAX[1.000000000000000],BTC[0.000000004100000],ETH[0.035773008573959B],EUR[9.061465800000000],FTT[25.096275430000000],OMG[10.322177144033144I],TRX[0.000046000000000],USD[50.280175317450327B],USDT[0.0053096382947162] |
| 01604710 | DOGE[1.999600000000000],ETH[-0.000000010000000],SOL[-0.000000100000000],TRX[0.000008000000000],USD[-0.749027196429339I],USDT[0.761449650000000] |
| 01604713 | BNB[0.0005832200000000],USD[0.2232705576498499] |
| 01604714 | BULL[0.000004500000000],EUR[0.000000054485616],USD[4.694367355398599J],USDT[0.000000155642035] |
| 01604717 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01604719 | USD[25.000000000000000] |
| 01604720 | TRX[0.000001000000000],USD[0.009714719600000] |
| 01604721 | BNB[-0.000000008050353586],ETH[0.000000003644016],PRISM[0.000000007202124],TRX[0.000044994109266],USD[0.000004003822094],USDT[-0.000000036239747] |
| 01604724 | ETH[0.000000100000000],KIN[1.000000000000000],NFT[307662090341436329][1],NFT[371317286851476370][1],NFT[486982931093972853][1],NFT[546757131477190407][1],NFT[561310444644521190][1],TRX[0.000777000000000],USDT[0.000000091525206] |
| 01604726 | EUR[120.000000000000000] |
| 01604727 | BTC[0.033848717990000],ETH[0.000000006467298Z],FTT[25.309738605865322B],TRX[0.000006000000000],USD[0.084491308546698],USDT[0.000000009762500] |
| 01604728 | BTC[0.000000003000000],COMP[0.000000030000000],FTT[0.000000054552853],USD[0.003194518530781],USDT[25.218845312512549] |
| 01604732 | ETH[0.000000055004352] |
| 01604735 | BTC[0.000271802504500],DOGE[18.000000000000000],GBP[0.000106176437926],USD[0.035760335865000],USDT[0.000000289475358] |
| 01604738 | AURY[0.000000010000000],USDT[0.000000093670330] |
| 01604739 | USD[-0.330772832523774],USDT[1.785482265004894] |
| 01604740 | BAO[2.000000000000000],BLT[233465.699884740000000],BTC[0.000000830000000],CHZ[1.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],FTT[0.026723240000000],RSR[1.000000000000000],SOL[0.000090830000000],UBXT[1.000000000000000],USD[1.140998712957897O],USDT[0.000000015107808] |
| 01604741 | USD[6.654740284812510O] |
| 01604747 | USD[5.000000000000000] |
| 01604755 | BTC[0.000043289000000],CRO[3.209100000000000],CRV[0.132620000000000],DOGE[0.231590000000000],DYDX[0.916359000000000],ETH[0.382123300000000],ETHW[0.382123300000000],EUR[486.571261450000000],FTT[0.060085910000000],REN[0.033190000000000],SOL[0.006211000000000],SRM[46.599942310000000],SRM_LOCKED[235.700057690000000],UNI[0.004291000000000],USD[860.249775090409147 6],USDT[113.705981870000000] |
| 01604756 | TRX[0.000046000000000],USD[0.008754473250000],USDT[0.000000068066068] |
| 01604757 | LUNC[0.000000011210210],MTA[0.996580000000000],SLP[9.143272427668565O],TRX[0.011668000000000],USD[11.259040381280553600000000],USDT[0.006018580801204S] |
| 01604767 | AMPL[0.000000000112102],BTC[0.000170811427332],ETH[0.000000100000000],ETHW[0.000000002746331],FTT[24.068703960000000],LUNA2[0.048760171490000O],LUNA2_LOCKED[0.113773733500000O],USD[30.305950532982226100000000],USDT[0.000000023829972] |
| 01604770 | BNB[0.001859446923500],BTC[0.003699795000000],ETH[0.023997910000000],ETHW[0.023997910000000],LUNA2[0.079403089900000O],LUNA2_LOCKED[0.185273876400000O],LUNC[17290.190000000000000],USD[0.000000132910972],USDT[366.725595138184148S] |
| 01604775 | SOL[0.004995000000000],USD[176.949498688304512],USDT[0.000000198418500] |
| 01604776 | USD[5.000000000000000] |
| 01604778 | USD[0.550833946150532G],USDT[-0.002720795971235I] |
| 01604779 | GOG[184.000000000000000],POLIS[34.000000000000000],SOL[0.280000000000000],USD[0.221623203000000] |
| 01604782 | USD[0.000000153766046],USDT[0.000004852972227S] |
| 01604787 | ETH[0.057182020000000],ETHW[0.455000000000000],FTT[151.179534820000000],SOL[427.903932730000000],TRX[0.000071000000000],USD[4.722462004988020I],USDT[0.000000175425472] |
| 01604793 | DOGE[92.896186540000000],LUNA2[0.284006025500000O],LUNA2_LOCKED[0.662680726200000O],USD[-0.003298360460793O],USDT[0.000022855303260] |
| 01604795 | USD[-1.013377474800000O],USDT[2.500000000000000] |
| 01604800 | BNB[0.000000100000000],USD[0.000005908780848 3] |
| 01604802 | ATLAS[150.000000000000000],AURY[6.000000000000000],FTT[0.035884425042810O],USD[1.548542841998000O],USDT[0.000000017150000] |
| 01604803 | AKRO[10612.000000000000000],BTC[0.096989747852077G],CEL[24.900000000000000],DOGE[515.000000000000000],DYDX[12.500000000000000],EUR[800.000000000000000],FTT[86.620544164277004B],GRT[387.000000000000000],LINK[15.000000000000000],LUA[3546.000000000000000],SUSHI[30.000000000000000],UNI[20.6 50000000000000],USD[0.000130459277363 1],USDT[0.006868763207500O] |
| 01604805 | TRX[0.000001000000000],USD[19.000000000000000] |
| 01604806 | COPE[873.752438550000000],EUR[0.082193679644725 6],RSR[1.000000000000000] |
| 01604807 | BNB[0.000193200000000],ETH[0.184342340000000],ETHW[0.184105460000000],NFT[323102451586594483][1],NFT[420159528696995782][1],NFT[429809810553191680][1],NFT[447152135367598465][1],NFT[525524702264038815][1],NFT[558392244020574486][1],NFT[575313622990634405][1],SOL[5.055661580000000O] |
| 01604809 | NFT[319279215450483257][1],NFT[355643439941516325][1],USD[734.898390990000000O] |
| 01604811 | ETH[0.000005328000000O],ETHW[0.000005328000000O] |
| 01604815 | USD[0.000002671890344O] |
| 01604817 | FTT[0.089760830525173B],SRM[0.008115800000000],SRM_LOCKED[0.003773330000000O],USD[0.061831084000000O],USDT[0.000000017299906] |
| 01604825 | 1INCH[0.760000000000000O],APT[0.802256330000000O],ATOM[0.050000000000000O],BAND[0.080710606072985Z],BNB[0.000140240000000O],CEL[0.071317695826519B],ETH[0.001000000096450000O],FTT[25.000000000000000O],IMX[0.030042000000000O],LUNA2[0.040228483330000O],LUNA2_LOCKED[0.009386646111000O],LUNC[0.0025000 00000000O],NFT[340781516486110513][1],NFT[436105342528297609][1],NFT[497471899521550522][1],NFT[505134442123500135][1],NFT[512886491989121007][1],NFT[537894581432525809][1],NFT[569375404483870337][1],RNDR[0.018496800000000O],SOL[0.001855670000000O],TRX[2.990097006991250O],USD[0.068136181547258 3],USDT[0.000000033290000O],USTC[0.569452000000000O],XRP[0.233863755970299 1] |
| 01604826 | EUR[5.590246983857280 4],USD[-6.202082793825000O],USDT[11.244776120000000O] |
| 01604827 | FTT[0.000000002500000O],USD[-0.032126827150240 8],USDT[0.035799173998660O] |
| 01604828 | RAY[120.458095580000000O],USD[0.000000014308298] |
| 01604831 | BTC[0.000203222000000O],DOGE[0.000000009766571O],ETH[0.000084323642127S],ETHW[0.000084317265072O],EUR[0.000080417556847O],SOL[0.027690750000000O],USD[-0.394462847342502 1],USDT[0.000000002321923],XRP[0.000000013287380O] |
| 01604835 | SHIB[27196.079731480000000O],USD[0.000000004283176] |
| 01604843 | ASD[0.086642000000000O],EUR[0.000000087932312],USDT[0.000000093388000O] |
| 01604845 | TRX[0.000777000000000O],USD[0.006338620000000O],USDT[0.000000003843472] |
| 01604846 | USD[1.493981516200000O] |
| 01604848 | USD[25.000000000000000O] |
| 01604850 | AVAX[0.000000000388043900],BNB[0.000000009000846Z],BTC[0.000123460000000O],ETH[0.000243847115165],EUR[2.141204343815114],FTT[0.000000001867252B],TRX[75.102961680000000O],USD[0.000000181306756T],USDT[4000.000000037603143],XRP[0.000000006040527O] |
| 01604853 | BTC[0.000000000000000O],ETH[0.000000010000000O],LINK[0.000000035704640],LTC[0.000000010380648],MATIC[0.000000096204078],RAY[0.000000141064387],SUN[1526.289264170000000O],TRX[0.000034000000000O],USD[1589.440953460895783700000000],USDT[0.000001749917207Z] |
| 01604854 | BTC[0.000000007169276],ETH[0.000000012533120],EUR[0.000001357772730],USD[0.002482099965946],USDT[0.000002560046797] |
| 01604856 | DOGE[0.238974300000000O],FTT[0.000000008367220],USD[0.974786943266974 4],USDT[14.482431587288795 6] |
| 01604859 | BAO[1.000000000000000O],GBP[0.000000754754365 12],TRX[0.000000000000000O],USD[0.000000862958988O] |
| 01604862 | BTC[0.204547970000000O],CEL[0.007353170000000O],ETH[3.570279660000000O],FTT[36.031764680000000O],FTT[36.031764680000000O],NFT[316932272792412191][1],NFT[365034438401238316][1],NFT[377339120152697768][1],NFT[402472858719051591][1],NFT[418692322113910993][1],NFT[436011169881260506][1],NFT[464384602595193250][1],NFT[544893841468488130][1],NFT[555605072563589538][1],SOL[14.420833800000000O],USD[14.307546160000000O] |
| | EUR[500.000000000000000O] |
| 01604870 | BTC[0.000412762558300Z],ETH[1.906624007596283 6],ETHW[1.906624006713274 4],UNI[0.000000004080400O],USD[0.757753995014450 5],XTZHALF[0.000000008849225Z] |
| 01604872 | BTC[0.000000044678718],ETH[0.000000030748],EUR[0.001492785777121O],LTC[0.000000464057540],USD[0.119320333527512],USDT[0.000000074315065] |
| 01604873 | BTC[0.000010600000000O],ETH[0.000051800000000O],ETHW[0.567195040000000O],FTM[0.001393900000000O],RAY[0.000097500000000O],USD[0.009151830000000O] |
| 01604878 | USD[55.866519486000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01604880 | ATCM[0.000000005890131],BAO[0.00000005692364],CLV[0.00000004274000],CRV[0.00000000800117026],DAI[0.000000013147780],DOGE[0.000000003695419],DOT[0.0000000713102760],DYDX[0.000000008733227],ETH[0.0000004275481764],FTM[0.00000002739164],GBP[0.00000000093297600],GRT[0.000000008543053],KIN1[0.00000003214144],LINK[0.000000074332034],LOOKS[0.0000000050566300],LUNA2[0.0091613692720000],LUNA_LOCKED[0.021376528300000],LUNC[1995.43584639282871 07],MATIC[0.00000005740999],MOB[146.806232587982803 9],OMG[0.000000008533198],SAND[0.00000009744712 1],SHIB[2005573.40565934252871 3],SLRS[0.000000046618340],SNX[0.000000825804001,SOL[3.089907849154426 1],TRX[0.0000000052087420],UBER[0.000000033717975],UNI[0.00000003851858 4],USD[0.00000002351857 8],USD[0.00000000748819800],USTC[0.000000008493861,XRP[0.0000000097847050] |
| 01604881 | USD[5.000000000000000] |
| 01604885 | FTM[0.00203252000000000],KIN[1.000000000000000],MNGO[773.485761720000000],NFT[315840628037159485 0][1],NFT[328970102015366563][1],NFT[337545148292701250][1],NFT[357600962902852021][1],NFT[466310529855444337][1],NFT[476744518508768689][1],NFT[487892448571192279][1],NFT[513501854227949570][1],NFT[541857784414358 3][1],POLIS[0.000093670000000],SOL[3.09132388000000000],USD[869.980806442924188 1] |
| 01604889 | USD[25.00000000000000] |
| 01604891 | BRL[500.00000000000000],BTC[0.56519856320332 80],ETHW[0.000637480000000],TRX[0.00029000000000],USD[3192.80134476662966 45],USDT[0.0001329301512206] |
| 01604893 | SLRS[0.27756412546640000],SOL[0.31137421000000000],TRX[0.00000000000000],USD[0.0022470008214340] |
| 01604894 | BTC[0.00000004000000000],COPE[0.16807447000000000],IMX[0.09551600000000000],STEP[0.063824000000000],USD[0.0020503256000000] |
| 01604895 | TRX[0.18609700000000000],USD[2.26854303458750000] |
| 01604896 | FTT[0.04431000000000000],USD[0.000000076000000] |
| 01604898 | BNB[0.00000004382500],BTC[0.00000008617172 0],DAI[0.0000000100000000],ETH[0.00000001000000000],LUNA2[0.0062166722220000],LUNA2_LOCKED[0.014505568520000],USD[0.0001257255757588],USDT[0.0000000005903600],USTC[0.88000000000000000] |
| 01604899 | ETHBULL[0.15379998100000000],USD[1830.02633925900000000] |
| 01604900 | AKRO[20504.94064000000000],AVAX[0.09990500000000000],AXS[0.09967700000000000],BNB[0.0084570900000000],BTC[0.00017741700000000],CRO[9.76630000000000000],DOT[0.00655440000000000],ENJ[0.85921000000000000],FTM[0.99000000000000000],GMT[0.99278000000000000],KNC[0.18979700000000000],LINK[0.09240000000000000],LTC[0.005338310000000],MATIC[7.20088000000000000],USD[2802.01622839535500000],USDT[0.0129130210700000] |
| 01604901 | DYDX[0.00000001000000000],ETH[0.00000002840477],SOL[-0.000000003718027],USD[0.00000002307513],USDT[0.00000000227828] |
| 01604911 | BLT[1.00000000000000000],USD[0.3288110529646000],USDT[0.0000000021398455] |
| 01604912 | BNB[0.00000006123350],BTC[0.000000005348000],ETH[0.00000000637520 0],TRX[0.00001000000000],USDT[0.0000111118029568] |
| 01604915 | BNB[0.00000000000000],MNGO[219.94600000000000000],STEP[24.495100000000000],TRX[0.00001000000000],USD[0.00484670180000 0],USDT[19.540000000000000] |
| 01604919 | BTC[0.00856306000000000],ETH[0.213095690000000],ETHW[0.160159060000000],LUNA2[0.00175903563000 0],LUNA2_LOCKED[0.00410441654600 00],TRX[0.00001000000000],USD[0.00000766465064 24],USDT[0.000104067508368],USTC[0.24900000000000000] |
| 01604923 | ATLAS[0.00000001000000000],BTC[0.00002173000000],FTT[0.00000006978735 0],POLIS[0.0000000150000 0],USD[0.00000032423592 9],USDT[0.000000186235057] |
| 01604927 | LUNA2[0.00136032774000 0],LUNA2_LOCKED[0.00317340980700 0],LUNC[296.15000000000 0],SRM[2.0727019400000 0],SRM_LOCKED[445.342374500000000],USD[16.29550516008 36340] |
| 01604929 | AXS[0.00000004284236 2],CRO[0.0000000479112 42],FTT[0.000000005110780],GALA[0.0000000127058 01],MATIC[0.000000039743075],MBS[0.000000041962200],RAY[0.0000000585628 05],SOL[0.000000009584625],STARS[0.000000039505825],USD[0.000000610561095],USDT[144.46007420849656 37] |
| 01604931 | FTT[150.98060500000000000] |
| 01604934 | AGLD[93.993768000000000],ALCX[0.00085712000000 0],ALPHA[164.96958480000 0],ASD[193.179649670000 0],ATOM[2.6996010000000 00],AVAX[3.2996200000000 00],BADGER[4.15880110000 0],BCH[0.1199773900000 0],BICO[10.99582000000 0],BNB[0.28995060000000 0],BNT[16.0969600000000 0],BTC[0.01269495860000 0],CEL[0.07611700000000 0],COMP[0.88060220000000 0],CRV[0.99848000000000 0],DENT[5498.29000000000 0],DOGE[347.778840000000],ETH[0.16960670000000 0],ETHW[0.0129629500000 0],FIDA[39.98936000000 0],FTM[52.98841000000 0],FTT[2.39794249000000 0],GRT[213.93635000000 0],HNT[1.51915400000000 0],KIN[46000.00000000000 0],LINA[1539.677000000000],LOOKS[76.9863200000000 0],MOB[0.4995000000000 0],MTL[13.697416000000 0],NEXO[41.000000000000 0],PERP[31.57590000000 0],PUNDIX[0.0949270000000 0],RAY[84.58226410000 0],REN[137.9192500000 0],RNDR[2.7974773700000 00],SAND[48.96582000000 0],SKL[252.82900000000 0],SOL[0.0046600000000 0],SPELL[99.088000000000 0],SRM[0.9851496000000 0],STMX[2889.30252900000 0],SXP[39.28493000000 0],TLM[895.9025000000000],TRX[0.0004500000000 0] |
| 01604936 | USD[30.00000000000000],WRX[0.80500000000000000] |
| 01604939 | AAVE[0.08999430000000000],ALICE[0.89984800000000 0],ATLAS[50.00000000000 0],AXS[0.2000000000000 0],BNB[0.1500000000000 0],BTC[0.0064998860000 0],ETH[0.069993430000000],ETHW[0.0069994300000 0],LINK[0.4489696000000 0],POLIS[44.89969600000 0],RAY[2.0000000000000 0],SOL[0.0899810000000 0],USD[5.1896325662375000],USDT[0.0000000102124333] |
| 01604945 | AURY[44.87621677960000 0],BRZ[0.00079477000000 0],DENT[1.00000000000000000] |
| 01604949 | DAI[0.000000022260400],ETH[0.000000155541930],TRX[478.00000000000000 0],USD[79.90403048409216860000000],USDT[0.00000002049377 2] |
| 01604951 | BNB[0.00000001740400],ETH[0.000000060000000],LTC[0.00000000051680 0],SOL[0.00000005945300],TRX[0.00000025154822],USD[0.00000003843673 1],USDT[0.00000000289080 41] |
| 01604952 | FTT[0.00126800000000000],USDT[0.00000000746644] |
| 01604959 | ETH[0.04188190000000000],ETHW[0.04188190304104183],LUNA2[0.00483108991400 00],LUNA2_LOCKED[0.01127254313000 0],LUNC[1051.98000000000000],MANA[50.0000000000000 0],MATIC[128.4332946500000000],SAND[17.99658000000 0],SHIB[30000.00000000000 0],SOL[13.3838415940000 00],USD[-26.0866873850795000] |
| 01604977 | USD[0.00000093801039],USDT[0.00000000294660 44] |
| 01604979 | USD[10.00000003875000 0],VETBULL[101.481152000000000],XRPBULL[18267.0360000000000] |
| 01604982 | USD[20.00000000000000] |
| 01604986 | USD[20.00000003795510],USDT[0.000000005735409 8] |
| 01604987 | USD[30.00000000000000] |
| 01604988 | TRX[0.00001000000000],USD[-1.391794283383456 1],USDT[1.8499817047074400] |
| 01604992 | BTC[0.00089820000000000],TRX[0.00000010000000],USDT[2.1696080000000000] |
| 01604996 | BNB[0.00000006917601 0],BTC[0.05411465535167 84],USD[0.0001276246718543],USDT[0.000000007414244 6],XRP[12732.878956906832 4140] |
| 01605005 | FTT[0.19996200000000000],SOL[0.000000029900000],TRX[0.00005200000000],USD[0.0000216576508801],USDT[0.00001972293545] |
| 01605007 | BTC[0.000000010242900],ETH[0.000000012789300],EUR[0.552621159382332 3],MATIC[0.000000016593600],USD[0.000000160867468],USDT[0.000000209310933] |
| 01605008 | BTC[0.00000011860055],ETH[0.37800000000000 0],TRX[0.00000010000000],USD[1189.355096809854592 5],USDT[0.00000086837199] |
| 01605009 | ETH[16.52884291418665 00],ETHW[0.00070701032000 00],EUR[0.7189270400000000],RUNE[0.981000000000000],USD[13.7188211742324200] |
| 01605011 | BTC[0.00000020000000],KIN[1.000000000000000],USD[67.53925403225938 1] |
| 01605016 | USD[119.99486005846600000] |
| 01605018 | ETH[0.00000000053754 0],HTJ[0.000000008000000],MATIC[0.08749537108000 00],SLRS[1.000000000000000],SOL[0.000000028732772],TRX[0.0007770000000000],USD[0.004930379789033 2] |
| 01605021 | RUNE[114.85784246000000000],USD[0.0000000209592736] |
| 01605028 | USD[5.00000000000000] |
| 01605030 | BAO[1.000000000000000],BTC[0.01336369000000 00],ETH[0.731133360000000],ETHW[0.7331996000000000],EUR[0.0284078060613866],FTM[396.801626186811 9968],FTT[63.3385907200000 00],KIN[2.00000000000000 00],SECO[2.1738475200000000],SOL[170.479681710000000],UBXT[2.0000000000000 00],USD[0.010000201885265 8] |
| 01605037 | BTC[0.27210000000000000],ETH[1.18400000000000 0],ETHW[1.1840000000000000],EUR[0.99984426000000 00] |
| 01605048 | BTC[0.25405326000000000],TRX[0.00021500000000],USDT[0.5398862910000000] |
| 01605049 | SOL[0.00303588000000000],USD[-0.0015096829310460] |
| 01605054 | BNB[0.40000000000000000],ETHW[0.10800000000000 0],LTC[4.9578539048400000],TRX[0.00005500000000],USD[0.8607917677900000],USDT[1.7245172316500000] |
| 01605056 | USD[0.000000099241032] |
| 01605057 | FTT[0.00000072504800],TRX[0.00000000357044 20] |
| 01605058 | FTT[0.00005233185245 4],TRX[0.00000000100000 0],USD[0.0000001425597 54],USDT[0.000000152376604] |
| 01605061 | BTC[0.000001880000000],EDEN[324.971755880000000],ETH[0.44690065000000 0],ETHW[0.002235230000000],FTT[0.0009878070000 00],MSOL[0.0001207500000000],NFT[316170594723445374][1],NFT[341171444938167292][1],SLRS[0.7900041900000 00],SOL[0.0005490000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01605067 | BICO[11.99760000000000000],IMX[0.0387200000000000],USD[0.0325274075000000] |
| 01605070 | FTT[10.00000000000000000],USD[15.4860530000000000] |
| 01605072 | SOL[47.3796426700000000],USD[0.0000000148886292] |
| 01605077 | ETH[0.0000000100000000] |
| 01605078 | BNB[0.0000000085453664],BTC[0.0271951040000000],ETH[0.2980000000000000],SRM[180.9674200000000000],USD[1.2806318170000000],XRP[1292.7672600000000000] |
| 01605079 | EUR[0.0000003181150069],USD[0.0000000080474198] |
| 01605081 | BNB[0.2415120400000000],CHF[23.9661355269829628],DOGE[381.5102214500000000],FTT[0.0000075968331339],SHIB[52005297.4967290000000000],USD[0.0000000019756820] |
| 01605092 | BTC[0.0782851230000000],DOGE[3611.3137200000000000],ETH[1.0508031000000000],ETHW[1.0508031000000000],SOL[14.4877143000000000],USD[0.0787254700000000],USDT[40.2400000060250000] |
| 01605093 | USD[0.0355516860000000],USDT[0.0000000026076432] |
| 01605096 | USD[0.0000000047366444],USDT[0.0000000047350558] |
| 01605103 | AKRO[1.0000000000000000],BAO[2.0000000000000000],FTT[0.0000494600000000],GBP[0.0000017037297426],KIN[4.0000000000000000],UBXT[1.0000000000000000],USD[0.0005187401300222],XRP[0.0013291500000000] |
| 01605104 | DOGEBULL[0.9788139900000000],USD[0.0967000000000000] |
| 01605108 | ETH[0.0000011570000000],ETHW[0.0000011570000000],UBXT[1.0000000000000000],USD[0.0100001311115215] |
| 01605113 | AKRO[1.0000000000000000],ALICE[20.5545252900000000],BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0044964824940369] |
| 01605116 | AVAX[230.8000000000000000],FTT[4897.4000000000000000],LUNA2_LOCKED[32.3718934000000000],LUNC[0.0000000052000000],SOL[172.4200000000000000],TRX[0.0008830000000000],USD[-2555.7001526745387781],USDT[7088.0159415253240181] |
| 01605125 | DA[0.0243824200000000],FTT[18.6981570000000000],IND[0.4833780000000000],RAY[23.8339498200000000],USD[0.0000001545118141],USDT[3.0505000078400000] |
| 01605127 | BTC[0.0000000946000000],FTT[0.0464388700000000],PRISM[9.6314000000000000],USD[0.0009634550552027],USDT[1.0000000085181250] |
| 01605129 | ADABULL[0.0000000080000000],ALTBEAR[835.9600000000000000],BEAR[364826962.6800000000000000],BRZ[198.2618116200000000],BULL[0.0007840570000000],EUR[0.0000000149738241],FTT[0.0000000044624877],USD[4.7768000087624025],USDT[0.0000000033395640] |
| 01605131 | BIT[19998.1000000000000000],BNB[0.0091193550000000],BTC[0.0000000078454000],DOGE[50250.8866225000000000],ETH[0.0000002500000000],ETHW[160.0498721405000000],LTC[587.9111585500000000],SHIB[53.6700000000000000],TRX[0.0007400000000000],USD[393.7831123168762500],USDT[9394.9940423358500000] |
| 01605139 | BTC[0.0000921340000000],ETH[0.0008687800000000],ETHW[0.0008687800000000],FTT[0.0956224000000000],LTC[0.0005000000000000],USD[25.2951180910470000] |
| 01605142 | BTC[0.0059548445042750],ETH[0.3963775196000000],ETHW[0.4417105196000000],FTT[2.2668440800000000],STEP[713.2655922000000000],USD[0.0000001560785401],USDT[1049.7675068411375508] |
| 01605144 | BNB[0.0057690800000000],BTC[0.0115550790000000],ETH[0.5709371100000000],ETHW[0.5709371100000000],TRX[0.0000030000000000],USDT[6.4563781400000000] |
| 01605146 | SOL[0.0000005363380000],USD[0.0000015754455862] |
| 01605148 | CHZ[9.0709755218100000],COPE[0.9696000000000000],SAND[0.2095364328000000],USD[465.0134402658399416] |
| 01605152 | BTC[0.0000008052500000],USD[0.0000002211803900] |
| 01605155 | ETH[0.0009620000000000],ETHBULL[0.0000694625000000],USD[0.0056903604986686],USDT[0.0133808590824317] |
| 01605158 | BTC[21.3004504000000000],ETH[266.3147387600000000],FTT[0.0049753600000000],SRM[53.4167830300000000],USD[704.7621057600000000],USDT[0.0000000099454909] |
| 01605160 | ETH[0.0000000038086071],FTT[0.0000022475665667],NFT [387006869817744717][1],NFT [395558580557745774][1],NFT [493112675503488815][1],SOL[0.0000000044108688],SRM[0.4616648900000000],SRM_LOCKED[2.5983351100000000],USD[0.8150602626045567],USDT[0.0000718889970018] |
| 01605161 | ALICE[0.1000000000000000],AMZN[0.0000001300000000],AMZNPRE[-0.0000000035000000],BNB[0.0000000500000000],BTC[0.0000000037402000],BULL[0.0000000079700000],BUSD[177.2544065000000000],DYDX[0.0945489000000000],ETH[0.0000000033000000],FTT[25.0935393406077800],NU[0.0000002500000000],PERP[0.0908450400000000],SOL[3.0019966300000000],SRM[0.9924437000000000],TRX[629.0000000000000000],TSLA[0.0000002000000000],TSLAPRE[-0.0000000500000000],USD[23.3055126892306733],USDC[14890.0000000000000000],USDT[0.0000000021700000] |
| 01605162 | AAVE[0.0062397730000000],AUDIO[2.9972355000000000],BCH[0.0050964905398223],BNB[0.0000000727190826],BULL[0.0014631696740000],COMP[0.0007440491000000],DOGE[633.6188532000000000],ETH[0.0000000098153147],ETHBULL[0.0908248140800000],FTM[0.8141319256682084],FTT[0.0034233785784435],LINK[0.0839659000000000],LINKBULL[0.3832287010000000],LTC[0.0092941390000000],LTCBULL[1159.2430822600000000],MKR[0.0000000005200000],SOL[0.0000000060000000],UNI[0.0402044550000000],USD[-1.7406103626025196],USDT[0.0000000166974791],XRP[0.9889420000000000],XRPBULL[38.0150800000000000] |
| 01605168 | BTC[0.0000474283956332],FTT[0.0045676926888328],LOOKS[0.9950600000000000],SOL[0.0082086000000000],USD[12.8692355677993192],USDT[0.0000000093199269] |
| 01605170 | TRYB[0.0000000049000000],USD[0.0000160756644441],USDT[0.0000000173842738] |
| 01605172 | ALGOBULL[1999.6200000000000000],DOGEBULL[0.1950000000000000],ETCBULL[1.1000000000000000],ETHBULL[0.0422970170000000],MATICBULL[4.0000000000000000],THETABULL[0.9008288100000000],USD[0.0689463797500000],XRPBULL[470.0000000000000000] |
| 01605182 | USD[0.0000000050000000] |
| 01605188 | USD[0.0000000001000000] |
| 01605189 | BTC[0.0000001424510023],CRV[0.0000000075845512],DOGE[0.0000000066894431],ETH[0.0000000046063050],LOOKS[0.0000000060245100],LUNA2[0.3046416265000000],LUNA2_LOCKED[0.7108304618000000],LUNC[0.0000000007240960],SUSHI[0.0000000040270592],USD[0.9738695453481479],USDT[980.5005648113080902] |
| 01605192 | ETH[0.0390000000000000],ETHW[0.0390000000000000],USD[0.0000058930080],USDT[0.4073698468399471] |
| 01605195 | USD[30.0000000000000000] |
| 01605199 | DENT[0.0000000013922928],USD[12.6383534942141964],USDT[0.8718503690894696] |
| 01605200 | EUL[0.0323030000000000],GBP[0.0000000040458807],TRX[0.0001880000000000],USD[0.0055056437670912],USDT[0.0000000054598446],WAXL[0.5000000000000000] |
| 01605202 | BNB[0.0000001389640063],BTC[0.0000000601099930],TRX[0.0000200000000000],USD[0.0000000035888128],USDT[0.0000000080813958] |
| 01605211 | TRX[0.0000040000000000] |
| 01605216 | USDT[3.0838010290000000] |
| 01605219 | TRX[0.0000450000000000],USD[0.0037483772320408],USDT[0.0000000020027547] |
| 01605220 | BTC[0.0000000001000000],USD[-0.0058410678239516],USDT[0.0081550526530170] |
| 01605223 | EUR[0.0000046988448876],USDT[0.0000000021876356] |
| 01605229 | USD[2296.6422858800000000],USDC[3000.0000000000000000] |
| 01605231 | USD[0.3408917500000000] |
| 01605232 | SLRS[0.0000000087600000],SPELL[9598.2800000000000000],TRX[0.0000490000000000],USD[0.0000000148345075],USDT[0.0000000077572397] |
| 01605236 | COZ[1152.0000000000000000],SOL[0.2500000000000000],USD[0.7399200291075000] |
| 01605241 | AKRO[4.0000000000000000],BAO[115.0000000000000000],DENT[3.0000000000000000],ETHW[1.1317294200000000],HXRO[1.0000000000000000],KIN[21.0000000000000000],LINK[32.3645626200000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[6.0000000000000000],UBXT[6.0000000000000000],USD[3226.5694402679066119],USDTD[0.0000012619827] |
| 01605249 | ATLAS[163698.4100000000000000],FTT[25.0931600000000000],TRX[0.0000010000000000],USD[1.8234406853062042],USDT[0.0000000097867409] |
| 01605250 | BF_POINT[100.0000000000000000],BTC[0.0170297500000000],DOGE[99.9153671200000000],ETH[0.0000000000000000],ETHW[0.0000000000000000],FTT[157.6076754700000000],NFT [311300729232855246][1],NFT [324170165231333507][1],NFT [358103889750084179][1],NFT [359133566022930179][1],NFT [367110320486711984][1],NFT [366750081554373109][1],NFT [370776453703720929][1],NFT [390884294931372149][1],NFT [403892702421719775][1],NFT [407551604530094688][1],NFT [447461300340385493][1],NFT [459848009767970786][1],NFT [465437469689427][1],NFT [467885390291348639][1],NFT [512578714484322506][1],PSY[5318.4506564100000000],TRX[0.0000430000000000],USD[5.3516280000000000] |
| 01605251 | BNB[0.0025547700000000],BTC[0.0000593400000000],ETH[0.0001223800000000],ETHW[0.0003886000000000],LTC[0.0048423272011962],SOL[0.0063920136065165],TRX[0.0028900000000000],USD[0.0017337121000000],USDT[0.0000000071156918] |
| 01605252 | TRX[0.0000000202400000],USD[0.0484881272647942],USDT[0.0021920531625000] |
| 01605255 | USD[1980.8809458010600474],USDT[0.0000000047146630],XRP[21864.6484843000000000] |
| 01605256 | BTC[0.0000396868320501],ETH[0.0003233361040163],ETHW[0.0003233304916631],FTT[0.0986065020908280],LTC[0.0030029772724747],USD[0.0246488343476559],USDT[0.4312871904011070],XRP[0.0000000100000000] |
| 01605260 | ETH[0.0007726500000000],ETHW[0.0007726358148893],MATIC[0.9240796200000000],NEAR[1589.6000000000000000],USD[2.4542464263875000],USDT[0.0014960325000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01605261 | USD[0.000000090729124] |
| 01605264 | C98[0.000000047283012],ETH[0.005000000000000],ETHW[0.005000000000000],HNT[15.989362810000000],TRX[0.000010000000000],USD[0.000000081054082],USDT[0.000000008927084] |
| 01605267 | EUR[0.079547030000000],USD[0.000000010473739] |
| 01605270 | APE[0.000741910000000],AVAX[0.000667000000000],NFT [2971554363934781921][1],NFT [3616681928703697661][1],NFT [4996163309695924711][1],NFT [5564097871446615391][1],NFT [5568989391371870781][1],NFT [5753388527751254181][1],USD[0.000000040111019] |
| 01605273 | BTC[0.000100000000000],DOGE[1.000000000000000],USD[13.755885268000000000000000],USDT[40.423141463950000] |
| 01605275 | LTC[0.000000002365240],MATIC[0.000000004387416],USD[-0.000776710330242],XRP[0.016217662182648] |
| 01605282 | BLT[0.003012310000000],BTC[0.000000210000000],DENT[1.000000000000000],ETH[0.000017900000000],FTT[0.001898900000000],KIN[1.000000000000000],PSY[0.010119870000000],SOL[0.000404980000000],SPELL[0.197165120000000],USDC[44.483084700000000] |
| 01605289 | MATIC[0.000884140000000],SHIB[801.470566100000000],USD[0.001710183892386],XRP[1968.810927570000000] |
| 01605292 | USD[0.000000069194108],USDT[0.000000000071529558] |
| 01605296 | ATOM[0.000000002250000],BNB[0.000000002000000],ETH[0.000000009813060],LUNA2[0.142865835800000],LUNA2_LOCKED[0.333536169000000],LUNC[1000.000000000000000],NFT [4459623638395546201][1],NFT [5078643780560225264][1],NFT [5317011438410836321],SOL[0.000000007780000],TRX[0.000020000491407010],USD[0.000000046518308],USDT[0.000000006586622] |
| 01605297 | BTC[0.000063002583421],ETH[0.000328451402195Z],ETHW[0.000328451402195Z],EUR[0.274692226047691],FTT[3.014360800000000],LTC[0.009872197411551Z],LUNA2[1.070337060000000],LUNA2_LOCKED[46.164119810000000],LUNC[4588110.256273700000000],SOL[0.006817718522190Z],TRX[0.000099327636800],USD[0.062122432045282Z],USD[10.318273970121410],YFI[0.000257252507958800] |
| 01605298 | TRX[0.000010000000000],USD[0.000803693000000] |
| 01605302 | NFT [5148719240000676207],FTT[0.000036375279600],NFT [3190417392865032341][1],STEP[0.000000006350983S],TONCOIN[0.000000005209138],USD[0.000000003543420] |
| 01605309 | BTC[0.040960678000000],CQT[243.941703720000000],ETH[6.518358786159940],EUR[0.000000100785410],USD[0.000003151179836],USDT[1789.576968493660506] |
| 01605310 | TRX[0.000090000000000],USD[-15.681086627097652],USDT[45.907841520000000] |
| 01605314 | ETH[0.480976400000000],ETHW[0.480976400000000],USD[0.191248832370723Z],USDT[0.000000014299500] |
| 01605317 | FTT[0.000000006068136],HXRO[0.784200000000000],USD[0.000100399569423] |
| 01605318 | BTC[0.000000029729863],FTT[0.018373619292196],SOL[0.000000024863256],USD[0.189210457003750],USDT[268.089053407417209] |
| 01605319 | BTC[0.000044868987500],DOGE[0.177200000000000],LOOKS[2.494218000000000],USD[0.002296336666665],XRP[0.620000000000000] |
| 01605322 | ATLAS[270.000000000000000],BNB[0.019058170000000],FTT[3.000000000000000],LUNA2[0.182381933500000],LUNA2_LOCKED[0.425557844800000],TRX[1664.000863000000000],USD[15.883022394656253800000000],USDT[108.064119308050632] |
| 01605324 | USD[0.340210030260646644] |
| 01605332 | APE[1810.342103223279444Z],DOGE[0.000000082902000],ETH[0.000000031000000],FTT[25.195269000000000],SOL[0.000000010000000],TRX[0.000020000000000],USD[0.167516566587080],USDT[6687.867442007036588] |
| 01605335 | BTC[0.000457489461897],ETH[0.000880484244284Z],ETH[0.000880484244284Z],LTC[0.004499620236833],LUNA2[0.605540635000000],LUNA2_LOCKED[1.412926815000000],LUNC[0.623718600000000],NFT [5148971488943404100][1],NFT [5208603798076537341][1],NFT [5457180258751795171][1],SOL[0.003009478907665],USD[3.604459809833112],USDT[1016.097350091308006] |
| 01605336 | BNB[0.000000028435545],BTC[0.000000000677050],USD[0.000405561412523S],USDT[0.000004315027019S] |
| 01605337 | ETH[0.000516640000000],ETHW[0.000516640000000],TRX[0.000049000000000],USD[0.000000011464434] |
| 01605343 | FTT[5.388313781635800],MAPS[0.962000000000000],MNGO[700.000000000000000],USD[117.546636355344596],USDT[0.000000712839435] |
| 01605345 | ETH[0.000000100000000],FTT[2.000000000000000],LUNA2[0.462817660000000],LUNA2_LOCKED[1.079907875000000],TRX[0.000007000000000],USD[15.588865953966901B],USDT[0.000000403054023] |
| 01605346 | NFT [4240633812303343061][1],NFT [4833954931727088241][1],NFT [5052370069213582391][1],USD[20.000000000000000] |
| 01605350 | TRX[0.000001000000000],USD[0.000000007845312],USD[10.000000041559113] |
| 01605351 | BTC[0.012452990000000],ETH[1.012927187293040],ETHW[0.177368387296304Z],EUR[0.004580845230306],SHIB[791918.391042200000000],SOL[2.058053378800934Z],USD[22.534406592976397I] |
| 01605353 | TRX[0.394114000000000],USD[0.000000113910000],USDT[9.000000050675295] |
| 01605355 | FTT[0.361459440000000],USD[-0.000440626940674],USDT[12.741633284795298D] |
| 01605361 | USD[25.000000000000000] |
| 01605372 | KIN[5100.000000000000000],USD[1.367767685000000],ZRX[0.381000000000000] |
| 01605378 | ETH[0.001768080000000],FTT[0.000000012997672],USD[1.222528158297161B],USDT[391.710493149565224B],XRP[5.348474004780000] |
| 01605379 | TRX[0.000001000000000],USD[-1.211026197698478D],USDT[2.974772409464677D] |
| 01605380 | USD[20.000000000000000],USDT[0.000018945000000] |
| 01605383 | USD[0.000019000000000] |
| 01605387 | AMPL[0.000000050995533],BTC[0.000000000469628D],CUSDT[0.000000035520533],DOGE[0.000000056323500],ETH[0.000000003696552],LTC[0.000000011323128],LUNA2[0.000143160002500],LUNA2_LOCKED[0.003340400058000],LUNC[31.173391951769054],USD[0.000000000884792S8],USDT[0.000000201166864] |
| 01605388 | BNB[0.000000100000000],USD[-245.489846559035899],USDT[373.109297041680950] |
| 01605389 | APT[0.200000000000000],BNB[0.028200000000000],ETH[0.013000070000000],LTC[0.034814000000000],MATIC[0.850000000000000],NFT [3570535435805530031][1],NFT [5342776091781967031][1],TRX[0.037121000000000],USD[0.582684970961904Z],USDT[160.603723787659526Z] |
| 01605391 | BAO[1.000000000000000],EUR[0.008219528511983Z] |
| 01605405 | BNB[0.127076450000000],TRX[0.000047000000000],USD[0.000002967340115],USDT[0.000000109566156] |
| 01605407 | BNB[0.000000059800710],BTC[0.000000079217300],FTT[0.000000037538345] |
| 01605409 | TRX[0.000001000000000],USDT[0.000000026500000] |
| 01605412 | APE[0.057600000000000],BNB[0.097515873304802],BRZ[368.001341200000000],BTC[0.171845792756500],CRO[9.610000000000000],ETH[0.002506003000898],ETHW[0.002506030050898],FTM[0.184400000000000],FTT[0.090880000000000],HNT[0.081076000000000],RAY[0.058489000000000],SOL[0.000528060000000],UNI[0.034201500000000],USD[0.077448906548623],USDT[0.235845414741300] |
| 01605419 | EUR[0.000000073020310],TRX[0.000056000000000],USD[622.318421795265483B],USDT[0.044779158791350] |
| 01605420 | ETH[0.000000023712800],BULL[0.000000009740615],ETH[0.000000007674000],ETHBULL[0.000000004000000],TRX[0.006821411349190Q],LINKBULL[0.000000023000000],SOL[0.000262630000000],TRX[0.000010000000000],USD[562.816524549225334B],USDT[0.004506312350846Z],XRPBULL[0.000000042000000] |
| 01605422 | USD[1.653974285250000] |
| 01605426 | BF_POINT[400.000000000000000],BTC[0.012500000000000],EUR[0.004806614700000],FTT[25.000000000000000],TRX[0.000000037475301247],USD[35.054897374753012247],USDT[0.000000009797938Z] |
| 01605427 | BTC[0.000000112294202],ETH[-0.000000037489509],EUR[0.210750062232061647],FTT[0.000000006142929],LINK[0.000000023080000],SRM[0.011362673800000000],SRM_LOCKED[0.080732070000000],USD[-0.137473275018448647],XRP[0.005734297310958477] |
| 01605428 | FTT[0.000000018511400],USD[0.136400020000000],USDT[0.000000006273112117] |
| 01605430 | TRX[0.000001000000000] |
| 01605432 | DFL[1000.592136648515848007],ETH[0.000000005600000],FTT[25.000000000000000],GODS[95.557555776400000000],GRT[143.952052510000000],IMX[200.742779866881664480],RNDR[94.599338420000000000],USD[0.279000007926197147] |
| 01605436 | AMPL[-0.790905657808104],BTC[0.000124312084630047],FTT[0.000000060759425],USD[0.000149106121043947],USDT[0.000000050000115] |
| 01605438 | UBXT[1.000000000000000],USD[0.000000072603611] |
| 01605448 | USD[8.249741510000000] |
| 01605449 | USD[0.000000003837147],USDT[3.063398440000000] |
| 01605456 | USD[0.000000012044401947],USD[0.000000006459445] |
| 01605459 | TRX[0.000001000000000],USD[0.008604016506762],USDT[145.169448392058070447] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01605468 | BTC[0.00005398000000000],LTC[0.007972700000000000],SOL[0.000000007907658300],SRM[3.186228520000000000],TRX[0.000000100000000000],TULIP[4.699133790000000000],USD[0.000128455214431],USDT[0.000000042095866] |
| 01605474 | UNI[2.450000000000000000],USD[0.000000025791226],USDT[0.698713341184000] |
| 01605486 | BOBA[0.080000000000000000],ETH[0.000385200000000000],OMG[0.480000000000000000],TRX[0.000001000000000000],USD[0.000001708777703],USDT[0.000000098351360] |
| 01605488 | AXS[0.765699410000000000],BAO[2.000000000000000000],MATIC[21.533668560000000000],USD[0.000003966843986] |
| 01605490 | ADABULL[0.005399920000000000],ALGOBULL[8255059.00000000000000000000000],ATOMBULL[81.983600000000000000],BCHBULL[170.00000000000000000],BNBBULL[0.007294890000000000],DOGEBULL[0.190970800000000000],DRGNBULL[0.439692000000000000],ETCBULL[0.329769000000000000],HTBULL[0.619566000000000000],LINKBULL[2.698110000000000000],MATICBULL[18.395170000000000000],TOMOBULL[4388.85000000000000000000000],USD[0.000000000000000000],USDT[0.000000001700000000],ZECBULL[110.00000000000000000] |
| 01605495 | AKRO[97.232163630000000000],AUDIO[1.033895740000000000],BAO[1003.00000000000000000],BAT[1.011163690000000000],BTC[0.862111730000000000],DENT[100.00000000000000000],DOGE[1.010572460000000000],ETH[4.191854400000000000],ETHW[3.481883460000000000],FRONT[1.007250640000000000],FTM[788.969772660000000000],HKD[0.000000000000000000],SHIB[1.066152040000000000],KIN[196932.03451900000000000000000000],SUSHI[304.328990380000000000],LUNA2[38.784002670000000000],LUNA2_LOCKED[87.965489190000000000],LUNC[24891.656888870000000000],MANA[110.765385900000000000],MOB[8.947863570000000000],NFT[2894248845857900611],NFT[4580931420101880521],NFT[4582636190300181821],RSR[24.000000000000000000],SAND[196.597875570000000000],SOL[12.289329170000000000],SPELL[1.024414160000000000],TOMO[2.090301570000000000],TRU[1.000000000000000000],TRX[81.150126440000000000],UBXT[83.715996440000000000],USD[1.188461818571644],USDT[5.418928229085746],USTC[2.036677260000000000] |
| 01605496 | USD[1.243965000000000000] |
| 01605497 | ALICE[0.002500000000000000],FTT[179.485589720000000000],SOL[0.000500000000000000],SRM[4.524170260000000000],SRM_LOCKED[16.645252380000000000],USD[155.795917809071525],USDT[0.000391550000000] |
| 01605499 | APT[5.693145790000000000],AVAX[0.000000067393775],BNB[0.000000007393775],DOT[0.000000062030214],HT[0.000000039352000],MATIC[0.000000052883028],SOL[0.000000067953171],TRX[0.000000092565109],USD[0.000000041659737],USDT[0.000000190964959] |
| 01605500 | FTT[0.095420000000000000],TRX[0.985240000000000000],USDT[0.000000036621299] |
| 01605501 | EUR[0.000000011494744] |
| 01605503 | SOL[0.000000029540071],TRX[0.000009300000000000],USD[40.002481183927385],USDT[0.000000032298770] |
| 01605505 | GBP[0.000000020984718],LUNA2_LOCKED[0.000467504090600],LUNC[10.180000000000000000],USD[0.035849022092877],USDT[0.000019984371504] |
| 01605508 | AUDIO[7.000000000000000000],EUR[0.000000010000000],GALA[30.000000000000000000],USD[0.114723490921394] |
| 01605512 | 1INCH[0.983781600000000000],CHZ[8.911300000000000000],DOGE[0.777214450000000000],LRC[0.754800000000000000],MANA[0.640480000000000000],MATIC[3.006100000000000000],SLP[3.253200000000000000],SOL[0.008341300000000000],USD[6821.995637107344816],XRP[1.545500300000000000] |
| 01605519 | ETH[0.019996000000000000],ETHW[0.019996000000000000],SLP[9.464000000000000000],TRX[0.000009000000000000],USD[7.546119461335074],USDT[1.199170494346352] |
| 01605521 | ENJ[231.527015120000000000],LINKBULL[0.106400000000000000],GALA[1560.139216830000000000],MANA[188.087633370000000000],SAND[143.653887540000000000],USDT[0.017917041421844] |
| 01605526 | ADABULL[0.000000006340152],AVAX[10.030949777217161000],BTC[0.000000046302370],BULL[0.000000043152280],ETH[0.000000033294927],ETHBULL[0.000000027126850],FTT[2.005511180000000000],GBP[0.000000020062219],MATIC[0.000000029099674],SOL[10.169834026771993],USD[50.118960262476414],USDT[494.545773670000000000],XRP[403.422683182449000],XRPBULL[0.000000019324151] |
| 01605533 | BTC[0.002345855400000],FTT[0.007780545867360] |
| 01605535 | USD[30.000000000000000000] |
| 01605536 | AURY[1.998000000000000000],BIT[63.987200000000000000],BTC[0.000696100000000000],ETH[0.000323334000000000],ETHW[0.247848734000000000],FTT[3.699260000000000000],IMX[39.792040000000000000],RNDR[16.296837800000000000],SOL[2.699647600000000000],USD[1764.263462919400000] |
| 01605538 | USDT[0.000173412472045] |
| 01605543 | EUR[0.000000059392577],TRX[14.505881270000000000],USDT[0.000000024834964] |
| 01605545 | USD[0.000000067098303],USDT[0.938499170897360] |
| 01605546 | ETH[1.173293924437588],ETHW[0.000000002830736],EUR[0.000000106219088],FTT[0.000000003264378],SOL[0.000000127950000],USD[3.115439882111377],USDT[0.000000019879592] |
| 01605547 | ETH[0.001212170000000000],ETHW[0.001221710000000000],USDT[0.000000034370533] |
| 01605548 | MATICBULL[0.080040000000000000],USD[0.000000959774742] |
| 01605551 | ADABULL[1.689030001747000008],ALGOBULL[12289886.00000000000000000000000],ALTBEAR[0.000000003800000],ASDBEAR[100000.00000000000000000000000],ASDBULL[272.00000000000000000],ATLAS[0.000000001777568],ATOMBULL[1712378.132750000000000000000],BALBULL[602.00000000000000000],BCHBULL[3228782.576216270000000000000],BEARSHIT[16998.00000000000000000000000],BNB[0.000000428456000000000],BNBBULL[0.653797240000000000],BOBA[0.599880000000000000],BSVBEAR[80400.00000000000000000000000],BSVBULL[38044587.99561518406072378000000],COMPBEAR[200000.00000000000000000000000],DEFIBULL[0.581000000000000000],DFL[371.658190100000000000],DOGEBULL[11.428912000000000000],DRGNBEAR[600000.00000000000000000000000],EMB[0.000000388000000000],EOSBEAR[4293916.177120000000000000000],EOSBULL[34094.36000000000000000],ETCBEAR[50.000000000000000000],ETCBULL[2192.06000000000000000],ETH[0.000000012846452],ETHBEAR[230000.00000000000000000000000],ETHBULL[0.455000000000000000],FIDA[0.000000100000000],FTT[0.000000064240400],GALA[50.000000000000000000],GOG[0.011973775157590],GRTBULL[398446.814453700000000000000],LTCBULL[232840.922369715817510000000000],HOLY[0.000000099788874],MATICBULL[1260.125434105512622],MBS[100.757193515490152000],MIDBEAR[500.00000000000000000],MKRBEAR[2500.00000000000000000000000],MKRBULL[0.154969000000000000],NFT[2896536239369308921],NFT[290538704952238373],NFT[2906236952572931271],NFT[291458518020158341],NFT[297646349606968665],NFT[2985295199901516721],NFT[3001640842238256581],NFT[3081700427110943631],NFT[3018004256996881821],NFT[3087208057830607821],NFT[3088669208716555551],NFT[3089789059313305721],NFT[3084414224427381021],NFT[3108866092087945858],NFT[3130571675294546091],NFT[3153150556310192621],NFT[3166428771300975826],NFT[3186072687583061],NFT[3189343403680357621],NFT[3236953885317739221],NFT[3237687336418313249],NFT[3248513994303892721],NFT[3251394779713108491],NFT[3276400349356372311],NFT[3290037046816109981],NFT[3307128184719397651],NFT[3323420549157499211],NFT[3339336419447714581],NFT[3355658531991684751],NFT[3364680117448246821],NFT[3433813274174476151],NFT[3435917178547499976],NFT[3493926179641034121],NFT[3522069437846160481],NFT[3531456384307437131],NFT[3543158804571592171],NFT[3555958805536215082],NFT[3596439983504062581],NFT[3629341239433949561],NFT[3640736771472103421],NFT[3660781715753587661],NFT[3685832027219170981],NFT[3711699597862613621],NFT[3715495470697221121],NFT[3722307072971968521],NFT[3737230710805823361],NFT[3743783051148321742],NFT[3751913423582901315],NFT[3752468787326093931],NFT[3753136900142352351],NFT[3755339203091645867],NFT[3765890532902895921],NFT[3788533822631934811],NFT[3803803628053507],NFT[3806242609164591391],NFT[3817977922834509210],NFT[3837845092593103351],NFT[3839970760444330771],NFT[3887936055026132441],NFT[3901201545030720791],NFT[3945282254881931121],NFT[3960428630465582521],NFT[3962344765559281191],NFT[3971254765556286191],NFT[3989859244413636617],NFT[3998777990252392211],NFT[4021008672531773271],NFT[4035970428898785921],NFT[4038765310358715171],NFT[4045390250182020451],NFT[4069488241638640521],NFT[4081270994701419481],NFT[4153425114967205791],NFT[4158358345333966073],NFT[4162676067370305191],NFT[4223156903899699867],NFT[4236092211683639471],NFT[4254276061560567161],NFT[4239718029570903021],NFT[4282618850620880381],NFT[4319637233275955511],NFT[4323892580498262481],NFT[4326014864545949541],NFT[4333800675054438361],NFT[4367342135444400511],NFT[4389675676855104112],NFT[4403236439497249431],NFT[4403255592033301311],NFT[4403849053261734831],NFT[4406519084367139211],NFT[4412967590732531721],NFT[4415261497104972451],NFT[4453423755717762091],NFT[4484947333336628321],NFT[4503930810317244961],NFT[4504045850245124691],NFT[4510545123189423932],NFT[4564127321159486651],NFT[4569796050491607521],NFT[4600604866580750231],NFT[4601264820805750641],NFT[4606534589454665811],NFT[4605589606818366091],NFT[4615844086557832031],NFT[4635162199948886961],NFT[4663009602866649071],NFT[4671675710072630221],NFT[4701271454820721521],NFT[4715984381669992341],NFT[4751582428747721041],NFT[4755202056098920511],NFT[4770793486078668191],NFT[4771553667824997619],NFT[4787515214006657111],NFT[4791817938171680911],NFT[4805633537476284361],NFT[4832464833945445351],NFT[4849170926621259021],NFT[4874148248077882761],NFT[4880652445025000931],NFT[4899585214015911531],NFT[4921528396277811111],NFT[4922237337056557621],NFT[4926415709369045981],NFT[4906590587208990],NFT[4932058094019353551],NFT[4946302368790900541],NFT[4947318602784035261],NFT[4947435748048133191],NFT[4954758165596626],NFT[4987702090946261011],SRM[0.004906742981267541],NFT[5007103922240013941],NFT[5037459366933668461],NFT[5053245664919844621],NFT[5104309636447488141],NFT[5127155217716661],NFT[5140760515888715121],NFT[5151742038164124361],NFT[5155032788307448053],NFT[5168257494364974151],NFT[5169575507276892311],NFT[5183187570767112221],NFT[5211836171582070353],NFT[5217633750842450751],NFT[5225771672848823001],NFT[5263956473019173181],NFT[5269998498301308415],NFT[5282992059400541961],NFT[5287607062220018511],NFT[5288877950714087131],NFT[5296158104493174231],NFT[5291514454331747231],NFT[5320510899540399271],NFT[5331916198014011531],NFT[5402152000043541],NFT[5442959843022279961],NFT[5445380601424922721],NFT[5517028102842145131],NFT[5557984819553839721],NFT[5572720934116645031],NFT[5579215434909529811],NFT[5623725769564481131],NFT[5655104926188219311],NFT[5661963696420147491],NFT[5680481661022396581],NFT[5688440415809143211],NFT[5688780938442050683],NFT[5694965848885371131],NFT[5706335862693788061],NFT[5709716808169075121],NFT[5720745618099762411],NFT[5726905416351604251],NFT[5745177632945624911],OKBBEAR[110000.00000000000000000000000],PTU[0.999800000000000000],RAYD[0.000000038000000000],SECO[0.000000011840577],SRMB[0.004906742981267541],SRM_LOCKED[0.082288700000000000],SUSHIBEAR[33998600.00000000000000000000000],SUSHIBULL[2161283.205140007366210413],SXPBEAR[50000.00000000000000000000000],SXPBULL[1.001000000000000000],TRXBEAR[400000.00000000000000000000000],UBXT[0.000000025480000],UNISWAPBULL[0.271358260000000000],USD[3.740291290383232521],USDT[0.000000139643335],VETBULL[9577.23004383680000000000000],XLMBEAR[21.00000000000000000],XLMBULL[6837.25600000000000000000000],XRPBULL[71178.98731910000000000000000],XTZBEAR[800000.00000000000000000000000],XT | |
| 01605554 | MATICBULL[3233.71936700000000000000000],USD[0.016342749850000],USDT[0.000001329211187] |
| 01605569 | BTC[0.000000008929770],EUR[0.000000063460765],FTT[0.000000003685330],USD[0.000000055279347],USDC[4465.011366170000000000],USDT[0.000000008749318] |
| 01605570 | ETH[0.006876700000000000],ETHW[0.006867670000000000],RUNE[0.079803000000000000],TRX[0.000947000000000000],USD[1.200438700609504],USDT[0.053263689433240] |
| 01605571 | EUR[0.001872878790942],KIN[1.000000000000000] |
| 01605576 | AKRO[10.000000000000000000],BAO[41.000000000000000000],BNB[0.000006380000000000],DENT[8.000000000000000000],ETH[0.000071610000000000],EUR[0.000001071182136],KIN[44.000000000000000000],TRX[9.000000000000000000],UBXT[5.000000000000000000] |
| 01605581 | ETH[0.000000110000000],TRX[0.000464000000000000],USD[0.534591140067334],USDT[0.000000111796631] |
| 01605585 | BTC[0.000019210000000000],LTC[0.253321142722486],USD[3.933437439585000],USDT[0.000000072676790] |
| 01605589 | ETH[0.008936000000000000],ETHW[0.008936000000000000],FTT[25.000000000000000000],TRX[0.000000100000000000],USD[561.936960909000000],USDT[0.000000006500000] |
| 01605590 | ETH[0.000001897079051],ETHW[0.000000180549889],USD[295.925329674736718] |
| 01605592 | USD[0.000000004721730] |
| 01605594 | EUR[0.000281922609919],GBP[0.000316420522888],USD[0.002427518943690] |
| 01605596 | XRP[6.298871000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01605598 | 1INCH[11.00000000000000],AAVE[0.50000000000000],AGLD[10.60000000000000],AKRO[872.00000000000000],ALCX[9.29000000000000],ATLAS[130.00000000000000],AVAX[2.00000000000000],AXS[0.09996580000000],BAL[2.49000000000000],BICO[8.00000000000000],BOBA[3.50000000000000],BRZ[0.00250000000000],C98[5.00000000000000],CHZ[20.00000000000000],COMP[0.23690000000000],COPE[62.00000000000000],CRV[50.98830180000000],DOGE[510.00000000000000],DYDX[1.00000000000000],ENJ[4.00000000000000],EUR[8.21833057482336313],FTM[230.00000000000000],FTT[25.84016037000000],GRT[208.00000000000000],HNT[1.40000000000000],JOE[30.00000000000000],JST[560.00000000000000],LINA[20.00000000000000],LRC[16.00000000000000],LTC[0.37362290000000],MATIC[109.99650800000000],MCB[2.56000000000000],MER[20.00000000000000],MNGO[220.00000000000000],OMG[5.00000000000000],PERP[3.00000000000000],POLIS[1.90000000000000],PRISM[580.00000000000000],PROM[1.02000000000000],RAY[14.06831815000000],RNDR[7.89826600000000],ROOK[0.69400000000000],RSR[9150.00000000000000],SHIB[500000.00000000000000],SKL[725.00000000000000],SLP[490.00000000000000],SNX[12.50000000000000],SOL[0.02254830000000],SPELL[2800.00000000000000],SRM[11.11241504000000],SRM_LOCKED[0.10128156000000000],SUSHI[7.50000000000000],TLM[151.00000000000000],TRX[1098.00000000000000],TULIP[0.80000000000000],UNI[1.50000000000000],USDT[117.93090655950045921],USDT[0.00000003694390001],YFI[0.00300000000000000],ZRX[70.00000000000000] |
| 01605600 | EUR[0.00000000080440759],FTT[0.02259890860598630],USD[0.85319479759203038] |
| 01605601 | USD[25.00000000000000] |
| 01605605 | EUR[0.00353641351986],USD[0.00000014933784B],USDT[0.0000001199754299] |
| 01605608 | USD[0.74240271982296B],USDT[0.00000011817763B] |
| 01605615 | ATOMBULL[0.90000000000000000],LINKBULL[0.0400000000000000],MATICBEAR2021[7960.00000000000000],TRX[0.00002300000000000],USD[-183.08092326219676554],USDT[201.26895901776949V] |
| 01605617 | USD[0.00000019757827T] |
| 01605618 | GBP[0.00574649959116491],USD[0.00000003150961] |
| 01605622 | BTC[0.00000000064005694],FTT[0.00000000071825000],LTC[0.00000000024585100],LUNA2[0.0001859913131000],LUNA2_LOCKED[0.0043397913050000],LUNC[40.500000000000000],USD[0.00017266499999369] |
| 01605627 | AMPL[28.99421198230231V0],USDT[1.51330000000000000] |
| 01605628 | TRX[0.00001000000000],USD[0.0000001111833B],USDT[0.00000000886940] |
| 01605631 | SOL[0.00197688000000],SRM[86.56968185000000],SRM_LOCKED[0.24080785000000000],USD[0.00000930966530B] |
| 01605632 | APT[2.27062081000000],BOBA[21.26066261000000],BTC[0.00049253538000000],ETH[0.79082052004759520],ETHW[0.7982051597168902],EUR[1.76388530391205550],FTM[135.94587261000000000],FTT[0.00960330000000000],LINK[11.90227946000000000],LTC[0.00000009944521700],MNGO[2416.92543881000000000],RNDR[66.22944302000000],SAND[28.31758655000000000],SECO[13.36237140000000000],SOL[0.09121763958989682],SRM[42.82335285190437200],STEP[0.88683129716000000],USD[0.00135265734337200],YFI[0.00001980000000000] |
| 01605633 | BEAR[740.27000000000000000],BULL[0.00012771830000000],EOSBULL[1014.4960000000000000],ETHBULL[0.00017580400000000],GRTBEAR[10211.60000000000000000],GRTBULL[7301915.24400000000000000],MATICBULL[0.07994000000000000],TRXBULL[0.08346700000000000],USD[4.54681406674500000],USDT[244.99167573257500000],XRPBULL[2.56970000000000000] |
| 01605635 | ALEPH[0.56330000000000000],DYDX[48.40000000000000000],FTT[0.19315530915831380],TRX[0.00087500000000000],USD[2152.32830856942500000] |
| 01605637 | BNB[0.00370860000000000],BTC[0.00000000022000000],GMT[0.95660000000000000],SOL[100.46158921000000000],TRX[0.00011600000000000],USD[0.00239169999000000],USDT[1.30205706290436580] |
| 01605638 | USD[0.07896162785157572] |
| 01605641 | BTC[0.00011747000000000],CRO[186.19239640000000000],TRX[0.00103400000000000],USDT[0.77454325840187690] |
| 01605641 | 1INCH[0.00000000989195073],AKRO[8.00000000000000000],ALPHA[0.00569128000000000],AMPL[0.00000005994168],AUDIO[0.00000004112418D],BAO[21.00000000000000000],BAT[1.00391400771200000],CRO[27765.77668054175277785],DENT[7.00000000000000000],ETH[0.00000036364984],EUR[0.00000006956317J],FIDA[0.00000009160000000],FRONT[1.00000000000000000],FTM[0.00024975047368J],FTT[0.00000006865590],GRT[1.00024418000000000],KIN[13.00000000000000000],LTC[0.00000001000000000],MATIC[1.03847196000000000],PRISM[0.10657979000000000],RSR[4.02690852000000000],RUNE[1.07188360000000],SOL[0.00000000490980],SPELL[1.26866852483631640],SRM[0.00008070000000000],STEP[0.00019665500000000],STORJ[0.00064113000000000],SXP[1.00518422000000000],TRU[2.00804706000000000],TRX[10.00000000000000000],UBXT[11.00088021000000000],USD[0.52754659756915900],USDT[0.00027040978174600],XRP[753.1447304300000000] |
| 01605646 | DOGE[3436.45825483000000000],USD[658.73203142906488690],USDT[0.00000001113734294] |
| 01605651 | USD[50.51863108214442400] |
| 01605656 | ATLAS[819.88200000000000000],BTC[20.11107924785569660],BUSD[9.96000000000000000],ETH[0.54486620000000000],LINK[1.49970000000000000],LUNA2[0.20174593210000000],LUNA2_LOCKED[0.47074050820000000],LUNC[2.81943600000000000],POLIS[27.69446000000000000],SOL[0.63987200000000000],TRX[0.00082600000000000],USD[0.00327714993771446],USDT[32771119888B],USDT[236.71553844276017020] |
| 01605660 | FTT[0.04035432666816B],SRM[0.20963111000000000],SRM_LOCKED[2.40594310000000000],USD[0.00000003627500000],USDT[0.00000007750000000] |
| 01605663 | TRX[0.00001000000000000],USDT[2.53542601000000000] |
| 01605666 | BTC[0.00000001200000000],USD[0.01060992535643544] |
| 01605668 | NFT[403215798584103891][1],NFT[485766638881026711][1],NFT[519976638303532211][1],USD[0.00000005111188100] |
| 01605671 | BTC[0.00047172173000000],ETH[0.00076200000000000],ETHW[0.00076200000000000],USD[0.00000013273980],USDT[2052.03514902531752300] |
| 01605675 | BTC[0.00009340000000000],ETH[0.00093806000000000],SOL[0.00988030000000000],TRX[0.00001000000000000],USD[0.00821680224684064],USDT[0.00000012500000000] |
| 01605680 | BTC[0.00023152800000000],DOT[466.93286307000000000],ETH[0.00024888540800000],FTM[3000.00000000456501160],FTT[25.00000000000000000],USD[-2348.39782228774540490000000000] |
| 01605682 | C98[0.00000000089544000],COPE[10.00000000000000000],GALA[10.00000000000000000],STEP[1.40000000000000000],TRX[0.00004600000000000],USD[0.01745970346573551],USDT[0.00000012878683S] |
| 01605684 | ALCX[0.42595100000000000],FTT[9.59808000000000000],SOL[0.00469986000000000],TRX[0.00001000000000000],USD[0.18854045636325000],USDT[0.00000006788706S] |
| 01605685 | AVAX[0.00000000526504131],FTT[98.44994700020923239],GALA[46085.96250000000000000],GRT[21837.00000000000000000],NEAR[785.39207700000000000],REN[22268.90284000000000000],SLP[72490.00000000000000000],SOL[0.00449530000000000],SPA[34349.53450000000000000],USD[0.53041234922150643],USDT[0.00000083183046] |
| 01605689 | BNB[0.00960000000000000],BTC[0.00005333440598644],FTT[0.08842000000000000],GMT[-0.15268740025923943],LTC[0.00715812351472471],LUNA2[2.59595262680000000],LUNC[1.15000000000000000],SOL[0.00966419815854711],TRX[0.79400800000000000],USD[1.01505437022891090],USDT[362.07726475922274948] |
| 01605692 | TRX[0.00040000000000000],USDT[0.00000030308000000] |
| 01605695 | ATLAS[10.00000000000000000],TRX[0.00004500000000000],USD[0.48234853775000000],USDT[0.00000001683784] |
| 01605702 | COPE[6.99600000000000000],FTT[0.84585513287000000],SECO[0.00000001203200],SNX[0.09960000000000000],TRX[0.00004800000000000],USD[0.00000015974560] |
| 01605704 | AAVE[0.19515233105600000],ATLAS[383.54875047000000000],BTC[0.00182756588926000],FTT[7.24260284610753200],SRM[7.14057574000000000],SRM_LOCKED[0.11849668000000000],TRX[157.57879827994462000],USD[1.30376668974008620],USDT[0.00000001487909240] |
| 01605705 | DOGE[0.05502800000000000],EUR[1.90377717000000000],USD[-1.31438608767992390] |
| 01605708 | BNB[0.00396122000000000],ETH[0.00002718000000000],TRX[0.00158500000000000],USD[0.00137494788074620],USDT[0.00000002761069],XRP[1.80025346000000000] |
| 01605709 | USD[0.00000001500000000] |
| 01605711 | BTC[0.00013123925772204],CRO[0.00000000779294711],CRV[0.00000000023827705],DOGE[0.00000000805102911],ETH[0.00000001000000000],EUR[0.00000003759496T],FTM[0.00000002033014900],SHIB[0.00000007000000000],USD[0.00000012623675B],USDT[0.00000008097332] |
| 01605712 | USDT[99.67000000000000000] |
| 01605714 | TRX[0.00001000000000000],USD[0.00000003476831B],USDT[0.00000001389771D] |
| 01605716 | BNB[0.00000002506000],BTC[0.00000000031500000],USD[2.02749331925666B],USDT[0.00000012015761B] |
| 01605718 | AAPL[0.49990000000000000],AMZN[0.99980000000000000],BNB[0.00230160324695500],BTC[-0.00402342135479052],DOGE[1514.34373557408430080],ETH[0.00070265889477T],FB[1.00000000658884777],FB[1.09892000000000000],FTT[0.09892000000000000],IMX[100.00000000000000000],LTC[0.00969243212942820],LUNA2[0.12264044180000000],LUNA2_LOCKED[0.28616103100000000],LUNC[26705.21441636978340000],NFT[382068682991550935][1],NFT[-521747011829280817][1],NFT[536334381932436091][1],PSG[9.00000000000000000],SOL[1.35207580992941067],TSLA[0.49990000000000000],USD[1989.86021346893853133],USDT[0.00732070799602340] |
| 01605722 | USD[-49.66114681638824433],USDT[56.03116000000000000] |
| 01605730 | CHZ[0.00000002553628],SHIB[36998.43366347265241045],USD[0.00037446340706J],USDT[0.00000008954432],XRP[0.00000003516404J] |
| 01605733 | USD[0.00000001690791],USDT[0.00000070564300] |
| 01605735 | USD[0.60502283000000000] |
| 01605736 | BNB[0.00000006804273],ETH[0.00000001026444B],EUR[109.51564092865962J],FTT[1.50000000000000000],SOL[1.03878507200000000],USD[0.00000166786744],USDT[0.00000008327781] |
| 01605739 | AKRO[2.00000000000000000],BAO[1.00000000000000000],DENT[2.00000000000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TONCOIN[785.60288821000000000],UBXT[1.00000000000000000],USD[0.00000072100511J] |
| 01605741 | FTT[0.04139705000000000],LUNA2[0.00064881117800000],LUNA2_LOCKED[0.00151389274900000],LUNC[141.28000000000000000],NFT[363009567008973661][1],NFT[422988856484866876][1],NFT[546217857330859662][1],TRX[0.00002900000000000],USD[0.00898715292275D],USDT[0.00000007905621] |
| 01605744 | TRX[0.00008000000000000],USD[0.00000008992573S],USDT[0.00000005264964D] |
| 01605745 | TRX[0.00004000000000000],USD[-2003.71555212688264760],USDT[2214.43027905000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01605747 | ADABULL[0.005000000000000],ENB[0.000000064389171],LUNA2[1.060452068000000],LUNA2_LOCKED[2.474388154000000],LUNC[25636.007142860000000],SHIB[96526.000000000000000],SXPBULL[400.000000000000000],USD[-0.620501682462534],USDT[0.003727645831225],VETBULL[59.000000000000000] |
| 01605748 | BTC[0.000000076765968],BULL[0.000000033680160],ETH[0.000000036720000],GBP[0.000009089457420],USD[0.000000124380222],USDT[0.001682651474234],XRP[0.000000086240000] |
| 01605749 | HT[10.097980000000000],THETABULL[7.242551200000000],USD[0.046023022992009],USDT[0.000000087139050] |
| 01605752 | NFT (341980376540239445)[1],NFT (354578310879188388)[1],NFT (472014268159647449)[1],USD[0.000000055736340],USDT[0.000000061469703] |
| 01605756 | USD[0.154940164207500] |
| 01605759 | USD[30.000000000000000] |
| 01605765 | BNB[0.000000100000000],BTC[0.000000006800000],ETH[0.000061800000000],ETHW[0.092706180000000],EUR[0.000000023494694],TRX[0.001561000000000],UNI[0.100000000000000],USD[0.343653150275513],USDT[0.000000360423533],VETBULL[1270.800000000000000] |
| 01605766 | TRX[0.000049000000000] |
| 01605767 | USD[0.000000077145114] |
| 01605768 | TRX[1000.000000000000000],USD[0.000000070958813] |
| 01605771 | BTC[0.000095050000000],SRM[0.375368810000000],SRM_LOCKED[7.148473020000000],USD[0.002265043042298],USDT[0.000000094652028],XRP[14.879286152592651] |
| 01605772 | ETHW[0.000937620000000],USD[0.002027656800000] |
| 01605779 | ALGO[3.170943008660000],ENB[0.000473637000000],BTC[0.000002981227600],DOT[0.000000052565100],ETH[0.000000060069400],LINK[0.000003655618915],LUNA2[0.031361166350000],LUNA2_LOCKED[0.073176054820000],LUNC[6828.960000000000000],MANA[1.000000031800000],SOL[0.000000044074784],USD[0.013262662513276],XRP[0.000000090303300] |
| 01605793 | APE[0.000000044000000],BTC[0.000978596558440],ENS[0.000000100000000],ETH[0.004193475424259],ETHW[0.004193315898064],SOL[0.000000080000000],USD[350.727163918334094000000000] |
| 01605796 | AKRO[1.000000000000000],GBP[0.001990248172579],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.010000302625735] |
| 01605797 | BTC[0.000000100000000],FTT[0.000000010000000],USD[0.000000048342553],USDT[0.000000037144155] |
| 01605800 | BTC[0.000475980000000],SOL[0.056965000000000],USD[0.009085631200000],USDT[0.000000066750000] |
| 01605802 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[4.000000000000000],ETH[0.000090200000000],ETHW[11.482781060000000],GBP[57.219461238450996],KIN[6.000000000000000],MNGO[0.002227740000000],RSR[2.000000000000000],RUNE[26.847291070000000],TRX[3.000000000000000],TULIP[0.000031180000000],UBXT[0.000000130000000] |
| 01605803 | AKRO[1.000000000000000],GBP[917.947487920000000],USD[0.000000143337930] |
| 01605811 | BTC[0.000442252014450],BUSD[39358.884001380000000],FTT[150.000000000000000],LUNA_LOCKED[9464.969546000000000],USD[0.000000135327001],USDC[15884.185097000000000],USDT[0.030779870837428],USTC[155.222685777737486],WBTC[0.000000030000000] |
| 01605815 | USD[5.000000000000000] |
| 01605818 | TRX[0.514390000000000],USD[13.967581244816905],USDT[0.000000018752232] |
| 01605819 | BTC[0.052493052000000],USD[1.215067194718517],USDT[0.000000163578687] |
| 01605821 | EUR[0.000000031699400],USDT[0.000000067639031] |
| 01605822 | ETH[0.000000100000000],USD[0.000075739992297],USDT[0.000000097637289] |
| 01605823 | EUR[0.519574420000000],USD[-0.326633585564898] |
| 01605827 | ETH[0.009475280000000],ETHW[0.000947528000000],EUR[0.000031288979020] |
| 01605828 | BTC[0.000023050000000],CRO[0.144340240000000],ETH[0.000068120000000],ETHW[0.000068120000000],FTM[0.110488400000000],FTT[0.068969670000000],HKD[0.000000631654358],LINK[0.001205620000000],MSOL[0.000000100000000],NFT (493015191467379620)[1],NFT (508164715821130845)[1],NFT (524867421099286114)[1],PERP[0.005892000000000],RUNE[0.002210950000000],USD[0.000000079713690],YFI[0.000000930000000] |
| 01605831 | USDT[0.003324998000000] |
| 01605834 | USD[1.333239733250000] |
| 01605837 | TRX[0.000052000000000],USDT[0.000003962863408] |
| 01605838 | BAO[7.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000066610066],USDT[0.009220925921597] |
| 01605843 | BTC[0.000607463772500],FTT[4.500000000000000],STEP[128.200000000000000],TRX[0.000001000000000],USD[0.074597571200000] |
| 01605847 | ATLAS[339.991524463186000],DFL[230.000000000000000],ETH[0.012254013673202],ETHW[0.012254013673202],EUR[0.000001506699481],MANA[13.992020000000000],MNGO[159.969600022046482],RAY[6.034432590000000],USD[40.810301324376376],USDT[0.000000119911101],XRP[12.182130000000000] |
| 01605856 | TRX[0.000045000000000],USD[-0.011585716583730],USDT[0.110810531328064] |
| 01605859 | ATLAS[1939.908820000000000],BTC[0.000000078057200],CRV[293.992240000000000],DOT[11.338718009886400],ENJ[674.000000000000000],ETH[0.012462546132340],FTM[989.235731034768140],FTT[15.106794271342705],LINK[0.000000005768510],MATIC[3049.074876422112900],RAY[97.395423500000000],RUNE[0.00000009430000],SOL[5.017223176042850],SRM[0.006375180000000],SRM_LOCKED[0.125257800000000],STEP[1035.959708800000000],USD[27.347960831092673],USDT[0.000000072489873] |
| 01605860 | FTT[0.000000005721388],TRX[0.000001000000000],USD[6.119854810855292926],USDT[0.002115096064919] |
| 01605865 | CONV[69663.350743870000000],CRV[488.925897570000000],DENT[278284.311965430000000],GRT[1803.088146290000000],KIN[21109215.997865500000000],LINA[19323.700972990000000],MTA[1251.695499000000000],RAY[237.868851240000000],ROOK[3.241234740000000],RSR[65512.502068380000000],SKL[6984.617143720000000],STEP[6387.93207122000000],USD[0.000005758041893],USDT[0.004904523] |
| 01605867 | USD[0.124206223750000],USDT[0.000000043872616] |
| 01605872 | ATLAS[840.000000000000000],LUNA2[2.585204304000000],LUNA2_LOCKED[6.032143375000000],LUNC[562933.680000000000000],POLIS[324.400000000000000],USD[0.000001179528790] |
| 01605875 | AKRO[1.000000000000000],BAO[1.000000000000000],CRO[0.011256420000000],ETH[4.071062530000000],ETHW[4.069352660000000],FTM[139.534005860000000],SRS.426105070000000],HNT[19.742659320000000],RSR[1.000000000000000],SAND[117.043610230000000],TRX[2.000000000000000],USD[0.000008658000000] |
| 01605879 | AURY[9.412527230000000],BTC[0.097112490000000],BUSD[7.931030280000000],ETH[0.261412404410000],ETHW[0.261412400000000],FTT[3.387382850000000],POLIS[19.092608600000000],SPELL[17.521032230000000],TRX[0.000001000000000],USD[-0.002859783756906],USDT[0.000000210986687] |
| 01605889 | LTC[0.820000000000000],SOL[8.329263800000000],USD[5.447143242278000] |
| 01605892 | ETH[0.232000000000000],ETHW[0.232000000000000],FTT[5.000000000000000],SHIB[100000.000000000000000],SOL[2.120000000000000],USD[1.095819087052950] |
| 01605894 | FTT[0.000000825996091],GBP[0.000000000697776],USD[0.000000032725360] |
| 01605911 | BTC[0.000918210000000],USD[7134.911988602349610 6],USDT[0.000000139169756] |
| 01605912 | BTC[-0.004488177093624],CHZ[822.200000000000000],ETH[0.526857600000000],ETHW[0.526857600000000],LINK[76.168080000000000],SOL[6.856294000000000],USDT[1.993745349645849],XRP[0.178800000000000] |
| 01605917 | AKRO[1.000000000000000],KIN[1.000000000000000],SOL[0.000190000000000],STEP[0.208347316915000],UBXT[1.000000000000000],USD[0.010000040287098],USDT[0.000000002312428] |
| 01605919 | BTC[0.001007811518029 6],BULL[0.000000054795856],COMP[0.000000048997252],DEFIBULL[0.000000054088108],ETHBULL[0.000000034688640],FTM[0.000000098361559],FTT[0.006139462001204],USD[60.211551408996758 6],USDT[0.000000097025531] |
| 01605924 | ETH[0.000000100000000],FTT[1.000000000000000],TRX[0.000090000000000],USD[1497.459167788900000 00] |
| 01605928 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[1.406921029000000],USDT[0.000000023000000] |
| 01605929 | EUR[0.000000033298392],MBS[0.934700000000000],USD[0.000000247064585],USDT[0.000000019253420] |
| 01605938 | BTC[0.000000030000000],CRO[0.944000000000000],KIN[2660.361137110000000],USD[0.000000000001564] |
| 01605940 | RSR[1.000000000000000],USD[0.001558880820624] |
| 01605946 | BNB[0.000000006700000],TRX[0.000001000000000],USD[3.752245039700000],USDT[0.020000000000000] |
| 01605947 | 1INCH[0.991400000000000],AUDIO[0.995800000000000],DODO[0.088800000000000],ENJ[0.996200000000000],FTM[0.995732000000000],FTT[0.042434079334040],GALA[9.958000000000000],GRT[56.985000000000000],MANA[0.988200000000000],RAY[11.997600000000000],RNDR[0.098140000000000],SAND[0.992800000000000],SOL[0.000944300000000],USD[0.000000045557321] |
| 01605950 | SOL[0.000944300000000],USD[0.000000045557321] |
| 01605962 | BTC[0.654134600000000],DFL[910.000000000000000],USD[33.894062846263914 4],USDT[0.000000527243 1778] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01605966 | TRX[0.00004900000000000],USD[0.000000079926342],USDT[0.000000006827348] |
| 01605968 | BTC[0.0000380000000000] |
| 01605973 | BNB[0.0000004499339963],BTC[0.0000000143177224],CRO[0.0000000043761988],ETH[0.0000000080054000],EUR[0.0664915783952752],SOL[0.0000000052129800],USD[0.0002509497905196] |
| 01605977 | ATLAS[718.629582850000000],KIN[1.00000000000000000],UBXT[1.000000000000000000],USDT[0.000000097762034] |
| 01605981 | AMPL[0.2231159017007440],FTT[0.0118773303393600],LTC[0.5855403400000000],LUNA2[0.1638541218000000],LUNA2_LOCKED[0.3823262842000000],USD[0.000000078769121],USDT[0.0000003561505333] |
| 01605985 | ATLAS[1959.810000000000000],EDEN[0.0949650000000000],FTT[1.9996200000000000],LUA[0.0748650000000000],MNGO[9.8537000000000000],TRX[0.0000060000000000],USD[0.0153344567460022],USDT[1.9548169050619011] |
| 01605988 | BTC[0.0000023540046031],LTC[0.0000002000000000],USD[-0.0014027366659741] |
| 01605992 | USD[0.0000001060000000],USDT[0.0000000025511965] |
| 01606001 | USD[0.0000000834271 18],USDT[0.000000000892480] |
| 01606004 | AURY[27.751891350000000],BTC[0.0166690600000000],CRO[980.728650200000000],FTT[0.0042619800000000],GODS[87.017780070000000],IMX[76.732339430000000],POLIS[53.534824200000000],REEF[14172.583247200000000],TLM[1023.000000000000000],USD[0.0001925963448551],USDT[758.955537910390865] |
| 01606006 | ALGO[0.2462000000000000],ATOM[167.828180000000000],CHZ[7021.052000000000000],CRV[0.4610200000000000],FTM[72.855000000000000],GBP[0.9945686855972795],LINK[0.0194200000000000],LUNA2[1.3139265680000000],LUNA2_LOCKED[0.3658286590000000],MATIC[6.3260000000000000],NEAR[0.0928600000000000],RSR[17.8843940190000000],SHIB[7380.000000000000000],SOL[222.134216000000000],SXP[0.0834400000000000],TRX[16.0002670000000000],USD[0.2296110991166583],USDT[0.000000098686399] |
| 01606007 | BAO[3.000000000000000],ETH[0.000000028227177],KIN[2.000000000000000],STEP[218.283922290000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000004192181812],USDT[0.000000082642400] |
| 01606008 | BTC[0.0000000655925000],ETH[0.00000001000000000],EUR[1983.620000000000000],FTT[0.002000002876473],USDC[2800.531263560000000] |
| 01606010 | BNB[0.0000000057562900],FTT[0.000000010000000],USD[0.0000438190943],USDT[0.0000000095312346] |
| 01606011 | APT[0.0056786000000000],TRX[0.000001000000000],USD[0.0000004280752670],USDT[2.4130203000000000] |
| 01606017 | USD[20.0588596010000000],WBTC[0.0000672700000000] |
| 01606018 | USD[0.0000003453214497] |
| 01606022 | BTC[-0.0000846059250972],ETH[0.0005075017375875],ETHBULL[0.0000000052450604],ETHW[0.0005075058097542],SOL[0.0000000011964110],TRX[0.0000000064444015],TULIP[0.0000000091765124],USD[3.2169758200289232],USDT[0.0000000059373715],XRP[0.0007810368456400] |
| 01606023 | BAO[0.0000001000000000],GBP[1.8026940750696670],SHIB[0.000000003303500],USD[0.0010906316002214] |
| 01606028 | BTC[0.0280973930000000],ETH[0.6203955800000000],ETHW[0.6203955800000000],LUNA2[1.4277118900000000],LUNA2_LOCKED[3.3313277440000000],LUNC[310887.270000000000000],USD[0.000000081263054],USDT[0.6280009742915330] |
| 01606035 | USD[19.2159254812808443],USDT[0.000000000000000] |
| 01606041 | TRX[0.0002560000000000],USDT[0.0016367300000000] |
| 01606042 | USD[24.0979113872846500] |
| 01606043 | DOGE[45.0000000000000000] |
| 01606046 | GBP[0.0000001484444875],USD[0.0000000580910 56] |
| 01606048 | TRX[0.0000010000000000],USD[25.0000000000000000],USDT[50.0000000000000000] |
| 01606049 | AXS[0.0369369600305300],CVC[247.756378470000000],ENJ[133.079514250000000],EUR[0.0000000285854214],FTM[62.031627330704800],GALA[227.825679680000000],MATIC[4.0252114275206600],SAND[49.028324210000000],USD[-9.8238252303056314] |
| 01606050 | ATOMBULL[0.0000000470896475],BTC[-0.0000000838395940],ETH[0.000000077803636],ETHBULL[0.0000000080934394],FTT[0.0142340022271717],SOL[0.0000000098555372],USD[0.3165367264926333],USDT[0.0000000098861809],XRPBULL[0.0000000054514300] |
| 01606053 | KIN[94000.000000000000000],SOL[0.0056225700000000],TRX[299.000000000000000],USD[0.0000030319207927] |
| 01606055 | FTT[0.0000124315550000],STEP[0.0818200000000000],TRX[0.0007820000000000],USD[0.0000001152757809],USDT[0.0000001029199852] |
| 01606059 | BTC[0.0000522896327875],FTT[0.0980867000000000],USD[0.0000000070407731] |
| 01606060 | AAVE[8.820658917115200],AMC[0.0000000068018100],BTC[0.6124539846506663],ETH[6.1964729961190281],ETHW[4.3120235406670000],FTT[25.000000006787 8122],GME[0.000000050000000],GMEPRE[0.0000000000745200],HT[0.0000000048776700],LRC[71091.621537700000000],LUNA2[0.2655866399000000],LUNA2_LOCKED[0.6197021598000000],LUNC[35783 2.050000000000000],MATIC[0.0000000572489001,SOL[0.0000000095192587],USD[33079.173610785297744 86],USDT[0.000000036133228 8] |
| 01606071 | ATOM[0.0526770000000000],BTC[0.0000575835000000],ETH[3.0559819560000000],ETHW[0.0089260000000000],FTT[0.0938580000000000],LINK[0.0321220000000000],SOL[0.0036938000000000],USD[6.3057697088308900],XRP[0.639630000000000] |
| 01606072 | ETH[0.0000001000000000],SOL[0.0000000066600000],USD[4271.301966269586854000000000],USDT[0.0000000013015100] |
| 01606073 | COPE[0.0016412800000000],RSR[1.000000000000000],USD[0.000000003570208] |
| 01606076 | BTC[0.0000000049880000],TRX[0.2320870000000000],USD[0.3530388782092940] |
| 01606081 | ALGO[0.9412900000000000],BOBA[0.0657538000000000],ETH[0.0007428600000000],ETHW[0.0019977850000000],MATIC[0.7329990834950000],NFT[4227280744449392 46{1],NFT[4940103298342999 9{1],RAYI[0.6255100000000000],USD[115.919799408138510 0],USDT[0.0000000030503508] |
| 01606085 | BTC[0.0000558273815375],ETH[0.0001864981856853],FTT[0.0382600000000000],NEAR[0.0689200000000000],NFT[4320767653226243 94{1],SRM[0.2015000000000000],TRX[0.0004500000000000],USD[0.0843785736000000],USDT[0.1718475927150000] |
| 01606093 | MNGO[360.0000000000000000],USD[1.0965599600000000] |
| 01606094 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[3.000000000000000],BAT[1.0000000000000000],DENT[5.000000000000000],FTM[44.971490840000000],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[5.000000000000000],RSR[2.000000000000000],SOL[0.0625530300000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000030503508] |
| 01606096 | ATOM[0.0000000086747 92],AVAX[0.0000000095762 16],BAT[0.0000000071898 00],BTC[0.0000001122795584],DOGE[12.0399127600000000],DOT[0.2180553924507112],ETH[0.0018524062221308],ETHW[0.0018524062221308],FTM[0.0000000033376354],GAL[0.0000000054592026],LOOKS[0.0000004329430 4],MANA[0.0000000137136 95],MATIC[0.0000000229610 24],OKB[0.0000000470450000],POLIS[0.0000000764752921],SHIB[0.0000000069694140],SLP[0.0000001371551 8],SOL[0.0000000143717641],TONCOIN[0.0000000057553 10],UNI[0.0000000705919 41],USD[-2.3491350932064069],XRP[0.0000000069321838] |
| 01606101 | ALGO[0.0000133600000000],FTT[0.0987150000000000],USD[296.7122230263742796],USDT[0.000000006697 7042] |
| 01606105 | ATLAS[260.000000000000000],USD[0.5007208402750000],USDT[0.000000004219524] |
| 01606110 | BAO[2.0000000000000000],CHZ[41.673188960000000],DOGE[57.5263369700000000],USD[0.000000041383323] |
| 01606112 | BTC[0.0000939853070 27],FTT[-0.0000000022331456],USD[0.0000000674742 20],USDT[0.0000001389515 15] |
| 01606113 | BAO[3.0000000000000000],BTT[0.000000045000000],DENT[1.0000000000000000],ETH[0.0001168200000000],FTT[21.153630790000000],KIN[4.0000000000000000],SOL[0.8130158924000000],USD[1247.951623553816 1796] |
| 01606116 | GBP[0.0000000511729401,LNK[0.0841160000000000],LUNA2[1.4226457610000000],LUNA2_LOCKED[3.3195067760000000],MNGO[38.146265000000000],SOL[0.0000000050000000],SRM[0.8979350000000000],STEP[0.061159150000000],USD[0.0000001498200000],USDT[0.000003293500000] |
| 01606118 | EUR[0.0017378900000000],LUNA2[0.0000001420881 78],LUNA2_LOCKED[0.0000003315390 83],LUNC[0.0030940000000000],USD[0.0000000044287260],USDT[0.0000000178438962] |
| 01606134 | ETH[0.0004620500000000],LTC[0.0002833300000000] |
| 01606137 | ETH[0.0000000140000000],FTT[0.0698282709290712],SPELL[95.744000000000000],SRM[701.869600000000000],USD[0.0018732755157503],USDT[0.2842627744000000] |
| 01606144 | TRX[0.0000460000000000] |
| 01606147 | BTC[0.0000000957753],ETH[0.000000024000000],LTC[0.0000000562335 50],USD[-1.3150261085219320000000000],USDT[3.3244234875493358] |
| 01606148 | BTC[0.0033241370000000],DOT[3.5191021900000000],ETH[0.0432115700000000],LUNA2[1.1656366820000000],LUNA2_LOCKED[2.7197940970000000],SOL[0.4224955100000000],USD[7.9523019658308992],USTC[165.0015068500000000] |
| 01606153 | AURY[0.0656000000000000],TRX[0.0000030000000000],USD[0.0041367506000000] |
| 01606154 | BTC[0.0000000084000000],ETH[0.0001541900000000],ETHW[0.0001541909727896],USD[-0.1109758015615756],USDT[0.0843742972514373] |
| 01606157 | ETHBULL[0.0000000560000000],USD[-24.9463369664366560],USDT[48.0083891217825416] |
| 01606158 | AAVE[13.0399696700000000],ATOM[63.212193180000000],AVAX[37.529510340000000],BTC[0.0431369000000000],DFL[100.000000000000000],DOT[87.475010020000000],ETH[0.8378554295000000],ETHW[0.3115564895000000],FTT[59.220097230000000],MATIC[832.902417620000000],MKR[0.1023680900000000],NEAR[159.334813660000000],SOL[27.368925230000000],TRX[0.000001000000000],USDL[-2.2132401349198849],USDT[0.2908080004487808] |
| 01606161 | SPELL[28035.635952470000000],USD[0.4420872420000000],USDT[0.000000063745222] |
| 01606162 | BTC[0.0000839600000000],ETH[0.000001000000000],NFT[2913760438937063 10{1],NFT[4191104857234273 5388172{1],NFT[5676874472735388 17{1],SOL[0.0932762716996230],SRM[8.8931641100000000],SRM_LOCKED[40.600763280000000],USD[69.181782960231133] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01606163 | AVAX[0.00000000066220000],BXC[14.00000000000000000],BNB[0.00000005597800000],BTC[0.00001159000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],ETH[0.001157705664400000],KIN[13.00000000000000000],MATIC[0.000000011000000],RSR[2.00000000000000000],SOL[0.000000008140000000],U BXTI4.00000000000000000],USD[0.431666751507448900],USDT[0.00000000535717190],XRP[0.002993841536000000] |
| 01606167 | ALGO[0.096440000000000000],BTC[0.000023330000000000],FTT[0.000701537540400000],LTC[0.006492390000000000],TRX[0.387002000000000000],USD[-0.044405194845500005],USDT[0.000000006012500000] |
| 01606169 | USDT[0.000000015000000000] |
| 01606173 | USD[0.000038347500000000] |
| 01606175 | ENJ[0.300020090000000000],FTT[43.020002199644480024],LUNA2[3.141759014000000000],LUNA2_LOCKED[7.33077103400000000],MANA[0.778552400000000000],SAND[0.025004330000000000],USD[0.594559773480560608],USDT[0.000000008060917] |
| 01606176 | AURY[180.000000000000000000],AVAX[0.000000009558052],BOBA[469.400000000000000000],BTC[0.000000001000000000],DENT[2.000000000000000000],FTM[0.846000000000000000],FTT[0.130580856969060],GARI[249.618682500000000000],GBP[0.000000048597188],KIN[1.000000000000000000],MBS[4812.945200000000000000],RSR[1.000000000000000000] |
| 01606183 | AVAX[0.999810000000000000],AXS[1.299753000000000000],BTC[0.074190190000000000],LINK[5.099031000000000000],SOL[2.659874600000000000],TRX[2694.401951000000000000],USD[2-214.109850605020000],USDT[1.000000017986589],XRP[161.880708000000000000] |
| 01606185 | BTC[0.000000073387696],ETH[0.000046953636958],ETHW[0.000000086447634],FTT[25.000000000000000000],GBP[1188.000000000783361],SOL[0.000000005020925],TRX[0.000081000000000],USD[-0.113294141978879],USDT[0.000000067812722],YFI[0.000025622674737] |
| 01606188 | USD[8.854560108054739],USDT[-0.000000010279559] |
| 01606192 | BTC[0.000000003808800],SOL[0.000000090525769],USD[0.000013839537800] |
| 01606195 | BTC[0.000470727501852],EUR[7390.000080155857750],POLIS[0.000000006489147],SOL[0.000000099650035],USD[4.734357680885932],XRP[0.00000008541753] |
| 01606196 | ATLAS[72.463768120000000],POLIS[0.724637680000000],USD[0.000000097476618] |
| 01606198 | BTC[0.000000075376775],ETH[0.000001263316252],ETHW[0.000001204976500],SOL[0.006582640000000],USD[7.259098876565867] |
| 01606202 | BNB[0.000123070000000],USDT[1.867626765800000] |
| 01606208 | 1INCH[0.882388000000000],BTC[0.045952326238890],COMP[0.000048842000000],DOGE[0.943786000000000],DOGE[0.560180000000000],ENJ[0.898588000000000],ETH[0.006655354000000],ETHW[0.006655350000000],EUR[0.017846071000000],FTT[25.050192430000000],LUNA2[2.593732854600000],LUNA2_LOCKED[6.052043 3280000000],LUNC[160978.810000000000000],REN[0.859060000000000],RUNE[0.063460000000000],SRM[0.976420000000000],STEP[0.112229000000000],TRX[0.000710000000000],UNI[346.800000000000000],USD[15.724390965743136],USDT[0.486283180805369] |
| 01606212 | BTC[0.002125650000000],EUR[0.000166745708840],USD[0.000004371616420] |
| 01606213 | EUR[0.007674150945696],FTT[0.000279705286832],USD[0.000000050236396],USDT[0.000000065356583] |
| 01606215 | IMX[0.040688000000000],RUNE[0.074398000000000],USD[25.943732372212000] |
| 01606217 | BTC[0.000054023521816],ETH[0.000055390000000],ETHW[0.000055390000000],LTC[0.009278000000000],SOL[0.000703250068926],SOL[0.001091000000000],USD[0.000000106397092],USDT[0.242339347968710],XRP[0.828546000000000] |
| 01606219 | ETH[0.0000001000000000] |
| 01606220 | BTC[0.000000080014834],LUNA2[2.209430220000000],LUNA2_LOCKED[5.155337180000000],SOL[0.000000007310873],USD[0.000000098514881],USDT[0.000000039317112] |
| 01606222 | USD[0.073693563291033],USDT[-0.020092089808234] |
| 01606226 | BTC[0.000000008650000] |
| 01606228 | TRX[0.000010000000000],USD[0.000000993074056],USDT[1.039999938980109] |
| 01606231 | DOGE[0.717528406333899888],FTT[3.000000000000000000],LTC[0.000000003210594800],ROOK[0.000770000000000],STEP[1080.669098367781417],USD[0.052717669606953],USDT[0.000938363053010] |
| 01606234 | TONCOIN[26.224275397447965000],USD[0.000000056379720200] |
| 01606240 | ATLAS[2940.000000000000000000],USD[1.199001593325000000],USDT[0.005519000000000000] |
| 01606247 | FTT[0.099928000000000000],TRX[0.000004000000000000],USDT[-0.081398739719429200] |
| 01606251 | BTC[0.000000004000000000],EUR[0.428818270000000000],FTM[0.003379420000000000],SOL[11.538335230000000000],STETH[1.748123849243128300],USD[0.007305160438211000],USDT[0.000000085000000000] |
| 01606253 | BTC[0.000029300000000000],ETH[0.000009260000000000],ETHW[0.000009270000000000],FTT[0.036990794439647800],USD[3.765958324796618600],USDT[0.000049485600000000] |
| 01606256 | BTC[9.009952509000000000],ETH[5.000000000000000000],ETHW[74.999810003127534700],FTT[0.138879094178001400],LUNA2[1.377713430000000000],LUNA2_LOCKED[3.214664670000000000],LUNC[300000.000000000000000000],UNI[0.997625000000000000],USD[37582.165501046453880700000000000000],USDT[38.3814724056411132] |
| 01606257 | BTC[0.000001000000000000],TRX[0.088361890000000000],USD[-0.000111130533799],USDT[0.000000015439710] |
| 01606258 | ATLAS[659.868000000000000000],BTC[0.007400000000000000],CRO[250.000000000000000000],ETHW[0.017000000000000000],EUR[0.640094270000000000],GALA[139.972000000000000000],SHIB[8600000.000000000000000000],USD[292.696996630011044000],XRP[84.000000000000000000] |
| 01606260 | FTT[0.026767787959523200],USD[0.091980487177919900] |
| 01606263 | AUD[0.000000001230688900],BTC[0.000000009000000000],DOGE[0.000000027667700],FTT[29.550000000000000000],SOL[0.000000009739900],USD[0.000000004903561],USDT[0.0000000035164920] |
| 01606264 | USD[0.091504264500000000] |
| 01606265 | BTC[0.000000004993000910000000],USD[5.085000001843802] |
| 01606266 | BTC[0.000000009881500000],FTT[0.000000007047982400],LOOKS[168.369476970936762000],SOL[0.000000056122052],SPELL[0.000000007552940000],USD[0.000000059917980],USDT[0.0000000161724660] |
| 01606269 | AKRO[1.000000000000000000],BAO[1.000000000000000000],ETH[0.007923067955825],ETHW[0.0078272379955825] |
| 01606270 | USDT[0.000000002119000000] |
| 01606272 | CEL[0.078300000000000000],USD[0.041079709000000000],USDT[0.007506893500000000] |
| 01606275 | USD[0.000000007620710400],USDT[0.310311051378136000] |
| 01606281 | BTC[0.000000007942710400],LINK[0.000000009580345150],TRX[0.000001000000000000],USD[0.008471297000000751],USDT[0.005497071198167000] |
| 01606282 | BNB[0.000310510000000000],USD[2.563482001301650600] |
| 01606284 | MATIC[251.035821810000000000],TRX[0.000001000000000000],USD[-0.003274308836956800],USDT[0.00000010788094800] |
| 01606290 | USD[5.000000000000000000] |
| 01606291 | ETH[0.000000012859600000] |
| 01606293 | TRX[0.000259000000000000],USD[0.011127669010000000] |
| 01606294 | USD[2.891007280697500000] |
| 01606295 | APT[0.000000100322520],BTC[0.000006559341098],ETH[0.000000029433235],ETHW[0.000000033067400],EUR[0.000000080000000000],FTT[-0.000000100000000],MATIC[0.000000032345789],SOL[10.615596683292236],TRX[9166.000000000000000000],USD[0.000350726060070],USDT[0.000000005479674] |
| 01606298 | TRX[0.000020000000000000],USDT[24.3181540000000000] |
| 01606300 | BNB[0.000000000000000000],ETH[0.692703450000000000],ETHW[0.692703450000000000],ROOK[0.000628760000000000],USDT[0.000023494235634900] |
| 01606308 | ATLAS[8998.428600000000000000],BTC[0.228933800203161600],DOGE[379.660403000000000000],ETH[0.000000010400000000],EUR[178.673721367567610200],FTM[217.115730100000000000],FTT[20.099476000000000000],LUNA[26.209199228000000000],LUNA2_LOCKED[14.488131530000000000],LUNC[171.763360184845737328],MANA[149.974350000000000000] 00],SAND[149.974350000000000000],SHIB[5799179.200000000000000000],SOL[0.079524000000000000],USDT[26040442512478800],USDT[126.285261836152753400000000] |
| 01606310 | BNB[0.000000038936411],BTC[0.000000061066250],ETH[0.000978749713128995],ETHW[0.000978746246866660],EUR[0.000000009000000000],FTT[2.000000000978732600],SOL[0.006899600000000],USD[1.465567434406819],USDT[0.006837319853241500] |
| 01606315 | USD[0.049897830373072400] |
| 01606316 | SOL[0.000481160000000000],USD[0.002588387850207260],USDT[0.001229195480056100] |
| 01606323 | ADABULL[0.008730702000000000],ALGOBULL[4310.000000000000000000],DEFIBULL[6.009000000000000000],DOGEBULL[2.0050600000000000000],FTT[0.000000006186240200],GRTBULL[115.976800000000000000],LUNA2[0.144647147700000000],LUNA2_LOCKED[0.337510011300000000],MKRBULL[0.009800000000000000],THETABULL[108.074965400000000000 000],UNISWAPBULL[1.000000000000000000],USD[0.000582165344193],USDT[0.003519229450000] |
| 01606324 | ETH[0.001995813900004290],ETHW[0.001995813900004290],FTT[0.063209543153733],LUNA2[0.000732943544800],LUNA2_LOCKED[0.000117020160400],LUNC[15.960000000000000000],USD[3.089963153629564],USDT[0.000000002800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01606325 | AAVE[0.734849213201286S],BF_POINT[300.000000000000000000],DYDX[0.000000005517398T],ETH[0.000000000012364383,GBP[0.000000125355615],LINK[9.516138423260000],MATIC[8563.08306020000000000],SLND[0.000000005600000],SOL[0.000000086253398],USDT[0.000000039181241] |
| 01606328 | AKRO[1.000000000000000],BAO[8.000000000000000],DENT[4.000000000000000],DOGE[0.0442551700000000],KIN[10.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.0000000132433368],USDT[0.000000008220531B] |
| 01606329 | 1INCH[34.000000000000000],BTC[0.003600000000000],COPE[107.000000000000000],DOGE[330.000000000000000],USD[0.101183640500000] |
| 01606331 | BNB[0.000000003078489],ETHW[0.009955440000000],GOG[0.978474600000000],USD[0.000000018864197] |
| 01606335 | BTC[0.088571410000000],EUR[0.000000045545786],FTT[27.384115729284625],POLIS[212.329177550000000],USD[0.000473078438642],USDT[0.000000097291490] |
| 01606336 | ATLAS[3840.1.327525445276000],BTC[0.000867332370000],CHZ[36896.36106360000000],GBP[0.990000002404621B],USD[1.365655690189369B],USDT[0.003648613331021],WFLOW[0.300000000000000] |
| 01606337 | BAO[1.000000000000000],BAT[1.000000000000000],CHZ[3.000000000000000],DOGE[1.000000000036925919T],FIDA[1.022271620000000],KIN[1.000000000000000],RSR[4.000000000000000],TOMO[1.021777040000000],TRX[1.000000000000000],USDT[0.000000304307618] |
| 01606338 | BTC[0.000008980000000],DOGE[0.832000000000000],USD[4.261346626857932T],USDT[0.000000008815632] |
| 01606339 | BAR[16.000000000000000],EMB[1410.000000000000000],MCB[8.073000000000000],USD[1.063077410000000],USDT[0.000000020877320] |
| 01606341 | LINK[0.073360000000000],USD[0.000649097150000] |
| 01606345 | BNB[0.000000030000000],CRO[0.000015400000000],ETHW[5.661540695032636] |
| 01606354 | USDT[0.001365728428800] |
| 01606358 | USD[0.066939594292944],USDT[-0.0827708627636780],XRP[0.840305240000000000] |
| 01606360 | USD[0.002231967243928T] |
| 01606364 | BTC[0.000000003850383],EUR[150.000000000000000],USD[171.988192607359509000000000000] |
| 01606370 | USD[0.928674241500000],USDT[138.999697000000000] |
| 01606371 | BNB[0.000000032625816],ETH[0.000000001000000],FTT[0.900000000000000],MATIC[0.000000000623584S],SOL[0.895297044624711],TRX[0.000002000000000],USD[0.267611349674805S],USDT[4.2256566479601426] |
| 01606372 | BTC[0.001800001980000],CREAM[0.119314404000000],EUR[0.000000073470736],FTT[5.717216440000000],USD[0.000150643908110],USDT[0.000000005927381] |
| 01606379 | USD[0.000000014590746Q],USDT[22.693800536000000] |
| 01606381 | TRX[0.000020000000000] |
| 01606382 | ATLAS[3289.086100000000000],FTT[0.923406715257208Q],HT[2.999430000000000],POLIS[45.988809000000000],USD[84.134011491053196B] |
| 01606383 | ALICE[25.999262800000000],ALPHA[114.000000000000000],AMPL[0.000000005209705],AUDIO[29.994471000000000],BIT[0.998157000000000],CREAM[0.560000000000000],CVC[32.000000000000000],DODO[91.891877500000000],DYDX[0.099447100000000],ETH[0.050000005400000],ETHW[0.050000005400000],FTM[0.998157000000000],FTT[25.753029403310821],GRT[50.992600000000000],JET[9.998157000000000],MAPS[0.993365220000000],REEF[2360.150000000000000],SHIB[79952.560000000000000],SKL[200.000000000000000],SOL[11.364674814400000],SRM[61.496228740000000],SRM_LOCKED[1.217965100000000],STORJ[12.80000000000000000],TRX[0.000260000000000],USD[-0.004419370638925],USDT[0.101298680000000] |
| 01606384 | BTC[0.000004000000000],USD[-0.004193706389025],USDT[0.101298680000000] |
| 01606397 | BTC[0.116043031626600O],IMX[140.701647111762100],LUNA2[0.000000032954905],LUNA_LOCKED[0.000000768947789],LUNC[0.001176000000000],SHIB[36293103.000000000000000],USD[0.001064413350000],USDT[0.634177046680800] |
| 01606398 | LRC[131.207535220000000],TRX[0.000001000000000],USD[4.000000094756092],USDT[0.000000110183584] |
| 01606399 | BAO[1.000000000000000],DENT[1.000000000000000],DFL[913.597619601884680],FTT[0.006220600000000],GBP[0.002582549052433G],KIN[2.000000000000000],MATIC[1.052262960000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[4.000000000000000],USDT[0.033205090212856Z] |
| 01606400 | USDT[1.821337329841109Q] |
| 01606404 | USD[0.000005512396237],USD[0.000748833049825],USD[1-0.000000001257533Z] |
| 01606405 | LTC[0.00603136000000000],TRX[0.000046000000000],USD[0.8635986548340786],USDT[0.000000003426339Z] |
| 01606406 | AUD[0.000000081620526],FTT[1.400000000000000],HNT[1.999631400000000],MATIC[30.000000000000000],MER[393.137161820000000],MNGO[310.000000000000000],SPELL[1666.407043834792914],SUSHI[37.994471000000000],USD[0.000000981532298],XRP[99.981000000000000000] |
| 01606409 | BOBA[0.040950000000000],USD[4.113888783950000] |
| 01606419 | BEAR[800.000000000000000],ETHBEAR[2000000.000000000000000],ETHBULL[0.000000084710000],TRX[0.000066000000000],USD[20.172702044237491B],USDT[0.000023442128514Z] |
| 01606424 | FTT[0.090311654495876],TRX[0.000018000000000],USD[0.002513091391394],USDT[0.490000018455455I] |
| 01606433 | ATLAS[0.000000047060062],BTC[0.000000030000000],ETH[0.015287310000000],EUR[0.000001099104000],FTT[0.000000095200202],MATIC[0.000000001797464],POLIS[310.349193889247000],SAND[85.425532800000000],SOL[0.000000029930024],USD[-0.000000215032011],USDT[0.000025069805114] |
| 01606434 | USD[2.969178464000000] |
| 01606439 | BAO[2.000000000000000],BAT[1.000000000000000],BNB[7.744895600000000],BTC[43.711121870000000],CHZ[1.000000000000000],ETH[26.080369690000000],ETHW[26.073507930000000],MATIC[7346.325178600000000],SECO[1.061247290000000],SGD[0.812089355439251],SOL[110.674323660000000],USD[882119.29007484843570481],USDT[9546618.761158290000000] |
| 01606440 | BUSD[252.897327760000000],FTT[0.000000002178858O],USD[0.000000007400844O],USDT[0.000000112241157] |
| 01606441 | USD[0.131105668519400],USDT[0.000000089829160] |
| 01606445 | ETHW[0.000750130000000],FTT[0.046783020800000O],LUNA2[0.000000029618905],LUNA2_LOCKED[0.000000535777445],LUNC[0.005000000000000],USD[0.251027905470000],USDT[0.031494711250000O] |
| 01606449 | STEP[0.00000003750022S],USD[0.003303501404650T],USDT[0.001355223204882B] |
| 01606452 | BADGER[0.000000000501217T],CRO[0.000000000041000],FTT[0.000000000092421S],DOGE[0.000000073449504],ETH[0.000000003960000T],FTT[0.000000097440374],LOOKS[0.000000165268640],RSR[0.000000067628213],SOS[0.000000040171840],TLM[0.000000099389000],TRX[0.000003436741B],USD[0.000000034003485],USDT[0.000000095721444],XRP[1.000000001547401Q] |
| 01606460 | USD[12.377165480000000000000] |
| 01606461 | AAVE[5.5667300000000000],ATOM[85.882820000000000],BNB[0.00605690000000000],BOBA[0.443950000000000],DOGE[0.738800000000000],EDEN[304.439100000000000],FTT[44.7296856000000000],LUNA2[0.307248678000000],LUNA2_LOCKED[0.716913582000000],LUNC[66904.046514000000000],OMG[0.443950000000000],SUSHI[0.112000000000000],USD[0.006465074890000],USDT[0.412679286000000] |
| 01606462 | ETH[0.000000000879500],EUR[729.225790000000000],USD[0.000000029768158] |
| 01606463 | NFT [2890310975598268061],NFT [4349492720834191001],NFT [5275846860463824641],USD[0.000001149628742],USDT[0.000000083599208] |
| 01606467 | USD[4.021982199131600],USDT[0.000003481173Z] |
| 01606468 | TRX[0.000051000000000],USD[0.261522253000000],USDT[0.007589000000000] |
| 01606470 | ETH[0.000000000831919T] |
| 01606471 | TRX[0.000777000000000],USD[10.998877377500000],USDT[0.000000028598726] |
| 01606474 | BTC[0.000000000050121T],CRO[240.000000000000000],FTT[0.000000042011830],LUNA2[52.781261700000000],LUNA2_LOCKED[123.156277500000000],LUNC[11314823.368571700000000],SLP[1840.000000000000000],TRX[0.000002000000000],USD[37.146371410867348],USDT[0.000000084716667],USTC[115.977960000000000000] |
| 01606477 | ALICE[348.137060000000000],BTC[1.000000000000000],CHRP[0.842800000000000000],FTT[73.348350588529760O],LOOKS[2824.000000000000000],LUNA2[0.0024699131520000],LUNA2_LOCKED[0.005763130688000O],LUNC[537.828789000000000],PAXG[5.198271700000000],TRX[0.000006000000000],USD[0.004789882350000],USDT[115.233443333625000O] |
| 01606485 | AKRO[1.000000000000000],AUD[0.000000121977022],AXS[0.000015700000000],BAO[8.000000000000000],DENT[1.000000000000000],KIN[7.000000000000000],NFT [31203521723849185S],NFT [45568101433808786],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000065194472] |
| 01606489 | USD[0.000000461935412] |
| 01606491 | STEP[0.068440000000000],USD[0.008783036400000000],USDT[0.000000004028944] |
| 01606496 | TRX[0.000046000000000],USDT[0.000000016754240] |
| 01606497 | LTC[0.008862900000000],USDT[1.934544790000000] |
| 01606499 | BNB[0.000000061142260],MATIC[0.000000022507784],USD[0.0297041622937117],USDT[0.000000036016895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01606502 | TRX[0.000085000000000],USD[0.074219546525000],USDT[0.000000006087562] |
| 01606510 | USD[0.000000014336316],USDT[0.000000005000000] |
| 01606517 | BNB[0.000000000000000],BTC[0.000060952692500],USD[0.237288530000000],USDT[0.965774980000000] |
| 01606518 | TRX[0.000000000000000],USD[0.000022824585261] |
| 01606521 | KIN[3.000000000000000],LINA[0.208524789500345],LINK[0.006086080200000],OMG[0.005316004246830],RSR[1.000000000000000],SXP[0.000009410000000],USDT[0.000000009566376] |
| 01606522 | DOGE[0.000000016515282],FTT[0.000000036307750],GMT[0.000000005074480],LUNA2[1.880813622000000],LUNA2_LOCKED[4.388565118000000],LUNC[0.000000016741679],RAY[51.384856620000000],SOL[0.000000075983210],USD[0.001050142422537],USDT[0.000000040923763] |
| 01606524 | BTC[0.000099127000000],BUSD[1208.749859570000000],ETH[3.149411355000000],FTT[26.087968840193427 6],USD[1515.023303832973266700000000],USDT[0.000000044180038] |
| 01606528 | BNB[0.000000017962792],ETH[0.000000010000000],FTM[4.953468891624959 2],FTT[0.000000011546130],MATIC[9.981570000000000],SOL[0.000000008000000],USD[0.260952484164225 0] |
| 01606532 | AKR[0.035000000000000],BTC[0.002027194969500],ETH[0.000772120000000],ETHW[0.000772111453641 1],LTC[0.45000000000000],SOL[0.006994150000000],TOMOBULL[723317.16000000000000 0],USD[31.087217421780238 2],USDT[12.426279999000000],XRP[0.999988000000000],XTZBULL[2 2.845200000000000],ZECBULL[0.216365000000000] |
| 01606535 | BTC[0.071084000000000],FTT[25.644940000000000] |
| 01606543 | 1INCH[0.000295300000000],AKRO[2.000000000000000],BNB[0.000187000000000],BNB[0.000187000000000],DENT[3.000000000000000],DOT[3.058128710000000],FTT[0.000025580000000],GOG[34.464344620000000],GRT[358.130003530000000],KIN[21.000000000000000],LINK[0.000155400000000],LMANA[55.868190470000000],RSR[6370.483991334724100],SAND[322.963487280000000],SHIB[3237.075756720000000],STEP[0.003392270000000],UBXT[5.000000000000000],USD[0.000000037204583] |
| 01606543 | ADABULL[0.000781616185000000],ALGOBULL[4241.400000000000000],BCHBEAR[620.590000000000000],BEAR[940.910000000000000],BSVBULL[131.600000000000000],COMPBULL[5027.700000000000000],DOGEBEAR2[0121.760630000000000],DOGEBULL[0.663377730000000],EOSBULL[44.978000000000000],ETCBULL[1.34287 5500000000],GRTBEAR[968.960000000000000],GST[0.056768000000000],KNCBULL[0.019129000000000],LINKBULL[1014820.830000000000000],MATICBEAR2021[388.101000000000000],MATICBULL[43.622900000000000],STEP[0.053557000000000],SXPBULL[1.487000000000000],TOMOBEAR2021[0.093210000000000],TOMOBULL[13.657000000000000],USD[0.079478895000869],USDT[0.359073003312582],VETBULL[4.100800000000000],XLMBULL[0.073147500000000],XRPBULL[0.078300000000000],XTZBULL[1261.660000000000000] |
| 01606545 | AGLD[225.251007680000000],ATLAS[0.000000054449017],MATIC[0.000000004960000],MBS[0.000000051520000],TRX[0.000000010000000],USD[0.009282522889943],USDT[52.845950765625476] |
| 01606548 | APE[2.099753000000000],ATOM[0.008860000000000],FTM[0.001000000000000],LUNA2[0.000246151466200],LUNA2_LOCKED[0.000574353421000],LUNC[5.360000000000000],NEAR[9.798138000000000],SOL[0.699806200000000],USD[33.211093452120923 9],USDT[1.271477361402317 2] |
| 01606553 | LUNC[0.000000009319680],USD[9.496717010548210 8] |
| 01606554 | ATOM[1.699694000000000],BTC[0.000000022000000],ETH[0.499910000000000],EUR[0.000000030000000],MATIC[156.971740000000000],USD[0.660693499573865 2],USDT[1104.991442400000000] |
| 01606556 | BAO[1.000000000000000],BTC[0.000001287032491 8],ETH[0.000000004167368],KIN[2.000000000000000],STETH[0.000000055133938],USD[0.009062877101303] |
| 01606557 | AAVE[- 0.000000002054316 2],ATLAS[0.000000056437405],AURY[0.000000067938590],BNB[0.000000138305816],BTC[0.000000048495196],CHZ[0.000000082520000],CRV[0.000000073874581],ENS[0.000000047008136],ETH[0.000000137857202],FTM[0.000000027194948],FTT[1.029552893513710 5],GODS[0.000000079796522],IMX[0.000000001527620],LRC[0.000000036694350],LUNA2[0.000000009184756000000],LUNA2_LOCKED[0.000000021431097800000],LUNC[12735.040377280000000],OMG[0.000000081908562],PAXG[0.000000036450464],SLP[0.012400094728087],TLM[0.000000004864333],TRX[0.000000036475405],USD[-66.600319761316461 0],USDT[72.825804250137578] |
| 01606559 | BTC[0.000000000000000],ETH[0.000000007500000],FTT[0.000000008661368],NEAR[0.000000002000000],NFT[49760953613363 2873][1],NFT[55809973150405 4238][1],SOL[0.000000230337 2],TRX[0.001040000000000],USD[0.000013292873 2332],USDT[0.000068629252116 5] |
| 01606561 | BEAR[58.516728380000000],BTC[0.000000003136271 0],BULL[0.000059206000000],ETH[0.000000075810822],ETHBULL[4.640000000000000],LINKBULL[0.095520000000000],USD[0.011404831239091 5],USDT[0.025662356300725 8] |
| 01606565 | USD[0.005858749651767 5],USDT[-0.005299103951819 6] |
| 01606566 | USD[0.002069828743945 0],USDT[0.000000004953966 0] |
| 01606577 | BTC[0.000096105000000],TRX[0.000112000000000],USD[0.000000037940764],USDT[6200.021807963190576 4] |
| 01606580 | USDT[0.055617914000000] |
| 01606588 | NFT[32851641208134487 4][1],NFT[35289674545391576 0][1],NFT[50217010095299695 7][1],USDT[7.126539149000000] |
| 01606600 | FTT[8.998127000000000],USD[0.497450270000000] |
| 01606605 | USD[0.000000004000000] |
| 01606608 | BCHBULL[13290.000000000000000],BNB[0.000000174111770],DOGEBULL[5.845815880000000],EOSBULL[76200.000000000000000],ETCBULL[24.400000000000000],ETHBULL[0.355381920000000],LINKBULL[113.837228000000000],LTCBULL[2940.000000000000000],MATICBULL[171.500000000000000],USD[0.268577417320863 1],WRX[115.545780000000000],XRPBULL[24290.000000000000000] |
| 01606610 | TRX[0.000046000000000],USD[0.000002353647289 0],USDT[0.000000011069674] |
| 01606612 | ADABULL[0.000000000000000],BNBBULL[0.000000040000000],AGLD[5.276392190000000],ATOM[2.168035682400000],CUSDTBULL[0.000000086000000],ETHBULL[0.000000006000000],EXCHBULL[0.000000076000000],FTT[999.999999990149898],SRM[31.574388950000000],SRM_LOCKED[315.971954870000000],TRYBBULL[0.000000000740000000],UNISH[0.000000000330000000],SOL[6.766646000000000],USD[0.000102955919780],USDT[3.162911320000000] |
| 01606613 | BTC[0.197500000000000],ETH[0.000588500000000],ETHW[0.000588000000000],SOL[16.766640000000000],USD[0.000012595519780],USDT[3.162911320000000] |
| 01606614 | BTC[0.000000008828300],FTT[0.000000011369756],LUNA2[0.000000356644083],LUNA2_LOCKED[0.000000832169528],LUNC[0.007766000000000],RUNE[0.000000042983600],SOL[0.000000046801759],USD[0.399439970569191 6],USDT[0.000000059000000] |
| 01606617 | CRV[0.985180000000000],FTT[0.060000000000000],USD[64.002279381567170 0],USDT[0.000000143546568] |
| 01606621 | BNB[0.000000005262270],EDEN[0.000000100000000],ETH[0.000000048464807],FTT[0.000000074640302],SOL[0.000000076710662],USD[0.000000070373779] |
| 01606631 | SOL[0.000000025000000] |
| 01606636 | BNB[0.001000000000000],NFT[53744318989189753 5][1],SLRS[0.812390000000000],STEP[0.028411000000000],TRX[0.000020000000000],USD[0.002817053920000],USDT[0.000000007200000] |
| 01606640 | TRX[0.000000000000000] |
| 01606643 | AVAX[13.108210252344890],BNB[0.000000024582000],BTC[0.044442630000000],ETH[0.000000004411400],FTT[3.399511130000000],LTC[5.166689198400960],NFT[39294818918252457 0][1],NFT[42675441137038474 2][1],NFT[52052666181831736][1],ORCA[23.145212740000000],SOL[13.042976905878440],USD[0.028728342258735 4],USDT[894.159803752133799 9],EUR[0.000000065771802],SOL[0.000096500000000],USD[0.016079554484246],USDT[0.000000000000000] |
| 01606644 | BTC[0.024494318320757],ETH[0.000000009168441 6],FTT[0.592364981438759 1],SOL[0.000000023454861],TRX[0.000087000000000],USD[0.065420100249921],USDT[0.000000001474177] |
| 01606652 | NFT[38454791944412393][1],USD[0.024513094810000 0] |
| 01606652 | MRNA[1.204622350000000],TRX[1.000000000000000],USD[0.010020735696615] |
| 01606656 | 1INCH[1.807207210000000],AAVE[0.000030830000000],AGLD[5.276392190000000],ATOM[2.116943270000000],BNB[9.292903310000000],BOBA[2.575724970000000],BTC[0.249723990000000],CHZ[54.848170290000000],COPE[42.570210690000000],CRO[126.979917850000000],CRV[142.982687930000000],DENT[1533.402645 4800000000],DOGE[0.001502930000000],ETH[0.063235640000000],ETHW[0.062452410000000],GRT[10.599532330000000],KIN[2.000000000000000],LINK[46.403840800000000],LUNA2_LOCKED[0.000281255500500],LUNC[0.000038300000000],MANA[37.994108290000000],MATIC[0.002045300000000],OO],PERP[2.176382030000000],POLIS[1.035281000000000],RAY[118.041983620000000],RUNE[10.304951150000000],SAND[52.745873240000000],SHIB[1691641.350856020000000],SLP[1356.036341270000000],SOL[2.131313000000000],SRM[11.983535550000000],STEP[140.663982290000000],UBXT[1186.707409410000000],USD[1034.619881794070237],XPLA[10.427178550000000],XRD[956.499099050000000],USD[141.780118845940460],USDT[0.000000000651000] |
| 01606658 | AVAX[0.019595660000000],ETH[0.000780263000000],ETHW[0.000780257530530],FTT[0.099632170000000],SOL[0.006144590000000],USD[0.016923664619166],USDT[0.000000018444774] |
| 01606661 | AKRO[0.000000000000000],BCH[0.035453280000000],ETH[0.000000040000000],KIN[1.000000000000000],USD[0.000002231079896] |
| 01606671 | BCH[0.000000040000000],FTT[210.549712098900000],USD[0.000000414712896] |
| 01606672 | APE[0.000000070499046],BTC[0.000000024309930],DOGE[0.000000001000000],FTT[0.002194500000000],LUNA2[0.550088013900000],LUNA2_LOCKED[2.283538699000000],MANA[0.000000096324448],USD[144.798821805957459] |
| 01606677 | AUD[190.000000010278988],USD[3.170477439647652],USDT[0.000000096017198] |
| 01606678 | FTT[25.195155000000000],SGD[0.006335040000000],TRX[0.000000030781691],USDT[0.000000029805832] |
| 01606684 | HMT[32.997600000000000] |
| 01606688 | BAO[1.000000000000000],BF_POINT[1000.000000000000000],DENT[1.000000000000000],ETH[0.001750910000000],ETHW[0.001723530000000],GBP[0.000031559700731 2],HOLY[0.000091300000000],KIN[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000035183043355 4],USTD[0.000086707200164] |
| 01606690 | FTT[0.003961304860292 1],USD[0.000000026667959],USDT[0.000000020000000] |
| 01606692 | AVAX[0.000000076324286],BNB[18.235235966197035 2],BTC[0.010498000000000],DOT[28.852978122065230],ETH[0.000000006883760],ETHW[4.405501476883760 0],MATIC[0.000000086547000],PAXG[0.000000030000000],SOL[0.000000020032500],SUSHI[49.801319966752150 0],TRX[0.000000069599900],USD[3364.771635144159 3430] |
| 01606697 | FTT[0.073852700000000],MNGO[0.000000079280148],THETABULL[0.241800000000000],USD[0.044368974000000],USDT[0.000000144970419] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01606698 | SOL[0.000000005207472],TRX[0.000000020000000],USD[0.0000001280500040],USDT[0.000032377548786] |
| 01606700 | BTC[0.2728559700000000],DENT[1.0000000000000000],OXY[217.0301282378000000] |
| 01606710 | ATLAS[0.2359484300000000],BAO[4.0000000009511600000],POLIS[0.0071980900000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[7.4274256666685056],USDT[0.6508139103214577] |
| 01606712 | BNB[0.0000000054177000],BTC[0.0000000095166600],SOL[0.0000000011371010],USD[0.0000000053061024],XRP[0.0000000070380000] |
| 01606717 | USD[30.0000000000000000] |
| 01606722 | ATLAS[3580.8665767931645374],USD[39.9568263750000000],XRP[4.0737354900000000] |
| 01606726 | ETH[6.2476228100000000],ETHW[2.7145858300000000],NFT (3288138106584417254)[1],NFT (499442963051556905)[1],USD[91.7717142100000000],USDT[1570.7660865900000000] |
| 01606727 | BNB[0.0000000715663362],SOL[0.0000000595631900],TRX[0.0000010875880026],USD[0.0000000054948084],USDT[0.0000006471989] |
| 01606731 | ETH[0.0000000050000000] |
| 01606735 | LTC[0.0900000000000000],USD[0.0000000161000000] |
| 01606738 | ATLAS[1099.5055667300000000],BTC[0.0000001400000000],DOGE[489.0716276300000000],ETH[0.0000039000000000],ETHW[1.0281263600000000],FTT[11.3838949800000000] |
| 01606747 | AVAX[0.0000000277927724],BADGER[0.0000000050000000],BTC[0.0000000386893338],BULL[0.0000000657750000],CRV[0.0000001534050 8],DOGEBULL[0.0000000589028 10],ETH[0.0000001584389683],ETHBULL[0.0000000800000000],FTM[0.0000000300000000],FTT[0.0000001749661157],LOOKS[0.0000001000000000],MATIC[0.00000 0002000000000],SOL[0.0000000075000000],SPELL[0.0000000067625500],SRM[0.0098407400000000],SRM_LOCKED[2.4362981500000000],USD[19.0099639879207298],USDT[0.0000000992882885],YFI[0.0000001500000000] |
| 01606752 | ALPHA[0.0000000022467320],BAO[2.0000000000000000],CRV[0.0000000035795488],DENT[1.0000000000000000],ETH[0.0000091800000000],ETHW[0.0000091800000000],FTM[0.0213217000 0],GALA[2.1094036480000000],LUNA2[2.1094036480000000],LUNC[0.5610428900000000],MANA[0.0000000071528912],MATH[1.0000000000000000],RSR[2.0000000000000000],RUNE[181.8513097100000000],SAND[0.0257629907698669],SOL[0.0001299700000000],SUSHI[0.0009893419597 6],SXP[1.0371157000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000416005500000],USDT[0.0073531923874920] |
| 01606757 | DAI[0.0283050000000000],KIN[9980.0000000000000000],LUNA2[0.0956934949600000],LUNA2_LOCKED[0.2232848216000000],LUNC[20837.4600000000000000],SLRS[0.9472000000000000],TRX[3.0000001600000000],USD[0.0044916005500000],USDT[0.0735319238 920] |
| 01606758 | BTC[1.1891847146011000],DOGE[0.0000001350246820],DYDX[0.9989360000000000],ETH[-0.0000009565769909],ETHW[12.4431699704105728],FTT[0.0800001500000000],SOL[0.0010568700000000],USD[-12984.0431006306659750],USDT[-689.8254868739030365] |
| 01606759 | EUR[0.0318740900000000],USD[0.0035590969174491],USDT[0.0000000017715447] |
| 01606761 | USD[5.0000000000000000] |
| 01606762 | BAO[6.0000000000000000],BTC[0.0000006300000000],CHZ[1.0000000000000000],ETH[0.0089821000000000],ETHW[0.0088725800000000],HXRO[1.0000000000000000],KIN[9.0000000000000000],USD[0.0720071048220284] |
| 01606765 | USD[0.2212108834792462] |
| 01606766 | USD[0.0095192554575000] |
| 01606771 | FTT[0.0374934037165804],USD[0.0092613810261 ],USDT[0.0000000071513855] |
| 01606775 | AAVE[0.0002500000000000],AUD[72978.8040000000000000],AVAX[0.0621743000000000],BTC[0.0000000007750000],DOGE[0.3471000000000000],ETH[1.0364933652000000],ETHW[0.0005000000000000],FTT[150.4962800000000000],MATIC[0.1187500000000000],SRM[5.5447400300000000],SRM_LOCKED[25.6552599700000000],TRX[0.2 065863000000000],USD[32986.6970137454726075],USDT[842.0936752500000000] |
| 01606777 | FTT[114.8305194100000000] |
| 01606781 | BTC[0.0000001800000000] |
| 01606786 | APE[16.2561073500000000],BNB[0.7308991300000000],BTC[0.0176622000000000],CRO[21661.0813355300000000],CRV[51.9351735100000000],DOGE[1789.2921170800000000],ETH[0.6578005400000000],ETHW[0.6545379100000000],FTT[55.4859153800000000],GENE[0.0006412000000000],NFT (35246316905425582 )[1],NFT (3771534594662867 )[1],NFT (42347348902016822 )[1],NFT (4455915842244305194)[1],NFT (5262665267150659 )[1],NFT (5298977819339538 )[1],POLIS[224.3599490900000000],SECO[208.9275865900000000] |
| 01606788 | BTC[0.2838334200000000],USD[550.3388993600000000] |
| 01606791 | LOOKS[167.2899910455187 ],SPELL[0.0000000075393000],STEP[430.0000000000000000],USD[0.0000003993980 ],USDT[0.0000000615355074] |
| 01606794 | ALEPH[35.0000000000000000],ATLAS[386.0360375394424400],MNGO[65.0985400000000000],SNY[5.0000000000000000],TULIP[2.1000000000000000],USD[0.0154677952736498],USDT[0.0000000164157518] |
| 01606795 | AAVE[8.4997050000000000],BNB[2.9000000000000000],DOGE[4605.0843180000000000],FTM[1781.0000000000000000],FTT[352.6943332500000000],LTC[40.9320200000000000],SAND[472.0000000000000000],SLP[11308.0000000000000000],SOL[88.6622521900000000],USD[0.0000000634295 ],XRP[8331.7200000000000000] |
| 01606796 | USD[610.8516404835054308],USDT[0.0070629400000000] |
| 01606799 | AXS[0.0000004400000000],ETH[0.0005163400000000],ETHW[0.0005163400000000],TRX[0.0000050000000000],USDT[0.0000000082012080] |
| 01606801 | BTC[0.0074985750000000],COMP[0.0000000070000000],ETH[0.0949819500000000],ETHW[0.0009914500000000],FTT[0.0000000059514400],LRC[0.0000000062546482],LTC[4.2340995760000000],USD[181.3138291813420959],USDT[0.0000000157028179] |
| 01606802 | BTC[0.1003905000000000] |
| 01606803 | BTC[0.0024995250000000],DOT[3.0000002000000000],ETH[0.0499950000000000],ETHW[0.0499950000000000],FTT[3.1431452137336280],LINK[3.0000299000000000],LTC[3.8540066900000000],SOL[2.4995250000000000],TRX[0.0000600000000000],USD[3227.0503663051559120],USDT[0.1191331915786549] |
| 01606804 | USD[0.0000000032449840],USDT[0.0000000097537726] |
| 01606814 | ADABULL[-0.0000000040000000],ETHBULL[-0.0000000200000000],USD[1.5977586631683660],USDT[-0.0000000043750000] |
| 01606817 | TRX[0.0000460000000000],USD[2.4628000000000000] |
| 01606822 | BAND[0.1322692830459527],BTC[0.0044977494304209],FTT[0.0000000494829963],SAND[0.0000000385514 60],SOL[0.0000000687151 00],USD[0.0000000112103 0],USDT[0.0003098151132415] |
| 01606825 | ATLAS[4.6686000000000000],FTT[0.0122989000000000],MNGO[9.6998000000000000],USD[0.0000000191525600],USDT[0.0092370000000000] |
| 01606827 | TRX[0.0000010000000000] |
| 01606828 | USD[1.5474342800000000] |
| 01606834 | ATLAS[1080.0000000000000000],AUDIO[80.9889850000000000],FTT[63.9705429700000000],HNT[66.0939171500000000],LUNA2[9.9903709610000000],LUNA2_LOCKED[23.3108655800000000],NFT (30193990599210 0)[1],NFT (40178097399032318 )[1],NFT (50371829609914614 )[1],SOL[1.3686785650000000],TRX[0.0000550000000000],USD[2.8634902713975000],USDT[3.1159951453812980],USTC[1414.1852960000000000] |
| 01606835 | USD[0.0000000999828092] |
| 01606838 | BTC[0.3560476000000000] |
| 01606843 | ATLAS[65596.8780000000000000],DYDX[542.0800282000000000],ETH[7.2075290000000000],ETHW[7.2075290000000000],EUR[5185.9626000000000000],HNT[221.6556600000000000],SHIB[343233870.2600000000000000],TRX[0.0000010000000000],USD[4.7527507081056257],USDT[3.9397080117453376] |
| 01606844 | COIN[0.0096020000000000],USD[0.0517557171587980],USDT[0.0000000009625836] |
| 01606848 | BTC[0.9000000020000000],BULL[0.0000000099000000],DAI[0.0000001000000000],ETH[1.7175786929235750],ETHBULL[0.0000000785000000],USD[0.0000001285117 3],USDT[0.0000076347458179] |
| 01606851 | AUDIO[0.0000000476160000],ETH[0.0000000039290000],LINK[0.0000000185280000],MATIC[0.0000000206240000],SLP[0.0000000270528000],SOL[0.0000000091442600],USD[0.0000001018315980],USDT[0.5449409498799383] |
| 01606852 | BNB[0.0000000655467488],ETH[0.0000009385324946],ETHW[0.0000009385324946],OXY[71.1265037400000000],USD[0.0000002803862 9] |
| 01606857 | BTC[0.0674760483857334],MNGO[9.9964000000000000],USD[45.9439482624035484] |
| 01606858 | BTC[0.0000007749120 0],FTT[0.0000000009871788],GBP[0.0000034585826857 ],MATIC[0.0000000068000000],PAXG[0.0000001078911500],SOL[100.2806695968952444],USD[0.0000001874814544],USDT[0.0000000071747584] |
| 01606859 | AAVE[0.0091355000000000],BNB[0.0011220700000000],ETH[0.0018416570029280],ETHW[0.0042438327695745],FTM[0.4782044600000000],FTT[0.0926718487039916],MATIC[0.9861000078702449],TRX[0.0000290000000000],UNI[0.0557735000000000],USD[0.8588685156295943],USDT[0.4563668373894200] |
| 01606860 | BTC[0.0183156600000000],USD[0.0000377994347326] |
| 01606861 | TRX[0.0000040000000000] |
| 01606866 | USD[0.0002000000000000],USD[1.4778017118009355],USDT[0.6489189253361220] |
| 01606871 | FTT[0.0000000148329000],USD[-42.1650747603901802],USDT[46.3983302350276883] |
| 01606878 | BTC[0.0000002223018560],FTM[0.0000000014302240],SRM[0.0000000067342784],USD[0.3573170800000000],USDT[0.0000000037451568] |
| 01606880 | USD[30.0000000000000000] |
| 01606883 | BTC[0.0000000064038944],CRO[1.0134517500000000],USD[0.0000000009494540],USDT[0.0002889566260523] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01606886 | BTC[0.236874705598096O],ETH[2.5204181485305840],ETHW[0.0000000060516200],FTT[0.00000000777926896],SOL[0.00000000000000000],USD[0.000033414383002B],USDT[0.00000014281391B] |
| 01606887 | BCH[0.00100000000000000] |
| 01606888 | BUSD[250.00000000000000000],ETH[0.00000001000000000],ETHW[0.00000001000000000],SOL[0.00000004500000000],USD[201.6849172454672306000000000],USDC[15741.2.564684110000000],USDT[203.375229056195192Z] |
| 01606889 | NFT (302476074440643105)[1],NFT (312263620065296435)[1],NFT (325800537716216198)[1],NFT (343516885735995182)[1],NFT (374351963616014620)[1],NFT (380712071205675184)[1],NFT (513820320400412472)[1],NFT (536111888002416293)[1],NFT (544811974617676393)[1],NFT (547508100714911177)[1],USD[0.00000003480753],USDC[233.746045310000000],USDT[0.00000000460014280],XRP[68.104122030000000] |
| 01606890 | TRX[0.00004500000000000],USD[0.663633116872500O] |
| 01606891 | DOGEBULL[1.307000000000000O],FTT[0.000004900000000],LINA[8.200000000000000],USD[-0.551021792841797Z],USDT[0.819946923204579B] |
| 01606892 | FTT[4.2917328095170060],LINK[3.999240000000000],LTC[1.508608280000000],TRX[0.000001000000000O],USD[0.07143709276773992],USDT[0.000000200513041] |
| 01606897 | TRX[0.00000005506000O] |
| 01606898 | USD[0.01546796000000000] |
| 01606900 | BF_POINT[200.00000000000000000] |
| 01606906 | APE[15.00000000000000O],USD[0.516220826456O600O],USDT[0.000000007373855]],USO[0.008902000000000O] |
| 01606908 | AVAX[0.242708258645044Z],BADGER[2.4446173200000000],BNB[0.00682138798239185],BTC[0.060996410000000O],ETH[0.410753010000000O],MATIC[2.424185770000000O],NEAR[4.999824780000000O],USD[0.000000005304037311],USDC[5705.190679140000000O],USDT[0.00000025943935B4] |
| 01606910 | USD[157.5803897900000000] |
| 01606912 | TRX[0.00003000000000O],USD[2.437357191750000O],USDT[0.00000009290000O] |
| 01606913 | DOGE[0.29028867000000000],SHIB[99920.00000000000O],TRX[0.601566000000000O],USD[68.3546247507500000],USDT[0.000442097500000O] |
| 01606916 | ALPHA[0.43000000000000000O],EDEN[0.068257000000000O],FTT[0.09264792000000O],LUNA2[0.00000001118381841],LUNA2_LOCKED[0.0000002609557621],LUNC[0.002435300000000O],MER[0.729090000000000O],RAY[0.584660000000000O],SRM[12.854794130000000O],SRM_LOCKED[115.315535320000000O],TRX[0.000805000000000O],USD[0.0000000000000000] |
| 01606918 | APT[30.00191787000000000],AXS[0.00000000747682OO],FTT[0.058352874961804 1],GST[205.359375750000000O],LUNA2[2.076343852000000O],LUNA2_LOCKED[4.729479911000000O],NFT (322691153033137680)[1],NFT (380954511879835671)[1],NFT (416258840572942130)[1],NFT (486254657824303994)[1],NFT (495371011007905071)[1],NFT (546415264487418453)[1],SOL[1.441297770000000O],SWEAT[264.380123120000000O],USD[1043.7071746545752175000000000],USDT[2100.242374007200000O] |
| 01606920 | AVAX[12.00000000000000O],BTC[0.37960011102530775],TRX[0.000204000000000O],USD[1.529005139633958O],USDT[107.130242959116686] |
| 01606922 | BTC[0.00097207000000O],ETH[0.219867950000000O],ETHW[0.219867950000000O],SOL[0.239954400000000O],TRX[1084.813160000000000],USD[-223.4178533661850000000000000],USDT[0.00257336000000O],XRP[597.253757000000000O] |
| 01606927 | USD[30.00000000000000O] |
| 01606928 | BTC[0.00113624000000O],ETH[0.00225827949088585],ETHW[0.00225827665582795],FTM[0.27772180000000O],FTT[5.382565180000000O],LUNA2[22.957686200000000O],LUNA2_LOCKED[53.567870120000000O],LUNC[4999078.500000000000000],USD[4005.9169672460317894],USDT[187.250302684141915O] |
| 01606929 | SOL[0.0000000164743OO] |
| 01606933 | ETH[0.00000010000000O],FTT[0.01327803080758 1],SRM[1.758746950000000O],SRM_LOCKED[7.121129460000000O],USD[0.104925203127915O],USDT[0.00374900600000O] |
| 01606941 | FTT[0.00997267483100O],ROOK[0.00099582000000O],USD[0.00757035964500O],USDT[0.00000000225000O] |
| 01606942 | BOBA[114.542600600000000O],OMG[0.490000060000000O],USD[0.000000097734305],USDT[0.000000160621046] |
| 01606943 | TRX[0.00000100000000O],USD[0.0117950445125OO],USDT[93.322318000000000O] |
| 01606946 | DFL[27.00000000000000O],FTM[18.00000000000000O],GOG[0.094800000000000O],LUNA2[0.00320017331400O],LUNA2_LOCKED[0.00746707106600O],NFT (313419189472299957)[1],NFT (445395180333679030)[1],NFT (488818940509294998)[1],NFT (568325680830387166)[1],SOL[13.000000000000000],TRX[0.000002000000000O],USDC[201.411845200000000],USD[0.000000014349975],USTC[0.453000000000000O] |
| 01606950 | USD[0.00011605788280S8] |
| 01606952 | STEP[40.50983541000000O],USD[0.000000069933574],USDT[0.00464070200000O] |
| 01606961 | BTC[0.09897330000000O],CRO[937.90993170000000O],FTT[12.761439160000000O],HKD[0.028885854184160Z],OXY[21.666465790000000O],USD[9165.9816312751625139],USDT[6622.102553410000000O] |
| 01606966 | BTC[0.00008397000000O],ETH[0.00093853000000O],ETHW[0.00093852777032OO],MTA[0.950454900000000O],USD[0.991796737630000O],USDT[0.00000002625000O] |
| 01606969 | BNB[0.00000002904484O],FTT[0.00001760997786 3],NFT (334536050062985826)[1],NFT (355615622350553906)[1],NFT (460794528035233227)[1],NFT (498576068030717465)[1],NFT (566997315397313542)[1],NFT (571974392520665604)[1],SOL[0.00000002471628 8],SRM[0.08287320751092 12],SRM_LOCKED[11.968277920000000O],USD[0.000003703041620] |
| 01606974 | XRP[0.00009880000000O] |
| 01606979 | USDT[0.00000002520456Z] |
| 01606990 | TONCOIN[0.00000005173960O] |
| 01606991 | AKRO[1.00000000000000O],AXS[0.00000002060000O],ETH[0.000000089000000O],FTM[0.00000008000000O],KIN[2.000000000000000O],MATIC[0.00000008000000O],UBXT[1.000000000000000],USD[0.000000036572518],XRP[0.00000003930000O] |
| 01607002 | USD[0.07540000000000O] |
| 01607003 | TRX[0.00004000000000O],USD[0.0021873930000000O] |
| 01607009 | PAXG[0.00003680000000O],XRP[0.00356488000000O] |
| 01607010 | DOGE[921.5757400000000O],TRX[0.00000400000000O] |
| 01607011 | BNB[0.00000005500000O],MATIC[0.00000003262681],SOL[-0.00000029457000O],USD[0.000000051454061],USDT[0.000000027425950] |
| 01607016 | BTC[0.00116079432000B2],COPE[3.07804430000000O],FTT[22.00000000000000O],IMX[0.300000000000000O],LINK[0.00645171000000O],MATIC[34.334199330000000O],SOL[4.640938100000000O],USD[0.0966713760363189],USDT[0.00000005872218S] |
| 01607020 | TRX[0.00004000000000O] |
| 01607023 | USD[30.00000000000000O] |
| 01607033 | TRX[0.00004900000000O] |
| 01607035 | BTC[0.47449221000000O],DAI[2.093370890000000O],ETH[0.0672481700000000O],ETHW[0.030609410000000O],FTT[8.804631490000000O],USD[0.3145411246832330] |
| 01607036 | ETH[0.004652160000000O],ETHW[0.0045974000000000O],LTC[1.3165714300000000O] |
| 01607037 | BTC[2.09095415000000O],ETH[1.2839928900000000O],ETHW[0.000016600000000O],USD[0.2917527295732285],USDT[0.00000002250000O] |
| 01607038 | EUR[0.15975828000000O],FTM[59.00000000000000O],TRX[0.00004000000000O],USD[1.4147845806204421],USDT[0.00000009110479] |
| 01607045 | DENT[1.00000000000000O],DOGE[3769.821278680000000O],UBXT[1.000000000000000],USDT[0.224122425720274] |
| 01607046 | AUD[0.0384514993160222],ETH[0.111646050000000O],ETHW[0.111646050000000O],FTT[0.0634613500000000O],LUNA2[3.5034926000000000O],LUNA2_LOCKED[8.174816067000000O],LUNC[762892.889838260000000O],MATIC[0.000000008730000O],USD[0.0000192640361786],USDT[0.0000027435348859],VGX[0.00000001725433667] |
| 01607048 | USD[0.250303039750000O] |
| 01607049 | TRX[0.00001000000000O],USD[-0.0039290286219513],USDT[0.00815610420663600] |
| 01607055 | AUD[0.00968793000000O],USDT[0.0767102612822289] |
| 01607063 | AUD[1024.0789540983074365],BTC[0.00000090600000O],ETH[0.061541208891426],ETHW[0.003117667343624],EUR[0.204586620000000O],SOL[0.00360515000000O],USD[11465.1151824365198760],USDC[400.000000000000000],USDT[0.00106173723725473] |
| 01607071 | CHZ[0.00000001521001B],DOT[1.00440000000000O],FTT[25.00000001041175668],SPELL[0.000000026348364],SRM[0.00000000300053865],STEP[0.0871200077616875],SUSHI[0.00000000976877641],USD[5358.766584758437064B],USDT[0.0429499651463564] |
| 01607076 | AUD[0.00000003653485],TRX[0.00126790522135OO],USD[0.00000008946548],USDT[0.000000033269624] |
| 01607080 | BTC[0.00000006000000O],ETH[0.000016270000000O],ETHW[0.000016273950000O] |
| 01607085 | USD[1.8705495094989916],XRP[40.00000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01607089 | TRX[0.000001000000000],USD[1.136538851250000],USDT[0.005795000000000] |
| 01607093 | FTT[0.712891660000000],SPELL[0.000000042160593],USD[0.000000059807858] |
| 01607095 | BTC[0.000000000000000] |
| 01607096 | USD[0.000000017629520],USDT[0.000000009786434S] |
| 01607098 | ATLAS[48071.134004020413270],SOL[19.988754360000000],USDT[0.000000016448364] |
| 01607107 | ALICE[0.000000053000000],ATLAS[0.000000008947643],BLT[0.000000079200000],BNB[0.000000073677478],BTC[0.000000086675893],ETH[0.000000082790679],ETHW[0.000000092142380],FTT[0.012218053165346S],GST[0.000000079026096],MATIC[0.000000065000000],NFT (3072524124026931070)[1],NFT (324160253279987460)[1],NFT (399344817758297004)[1],NFT (433646038819710267)[1],NFT (448959900409033482)[1],NFT (471939587125775702)[1],NFT (503615110760272611)[1],POLIS[0.000000051921724],SHIB[0.000000036405970],SLP[0.000000076950000],SOL[0.000000004364885],USD[0.000000008256000],USTC[0.000000008097040] |
| 01607108 | BTC[0.000000042606983],SUSHI[0.000000001800580],UNI[0.000000016782403],USD[0.242632145859559] |
| 01607109 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.006514920000000],DOGE[410.065149200000000],ETH[0.043974660000000],ETHW[0.043427060000000],GBP[0.000160046848694S],KIN[2.000000000000000],RSR[1.000000000000000],SOL[9.578543440000000],TRX[1.000000000000000],USD[0.510.569071958439016] |
| 01607126 | BCH[0.002286300000000],BIT[0.082110000000000],BTC[0.000154962242375],ETH[0.000195160000000],ETHW[0.000195160000000],USD[0.047496289000000] |
| 01607128 | BUSD[476.000000000000000],EUR[0.386870000000000],LTC[0.109345060000000],LUNA2[0.015555303100000],LUNA2_LOCKED[0.036295707230000],LUNC[338.720000000000000],USD[508.231951153900350] |
| 01607131 | TOMOBULL[558588.260000000000000],TRX[0.000010000000000],USD[0.000000996956471],USDT[0.000000034316162] |
| 01607135 | AKRO[1.000000000000000],ALPHA[0.000007290000000],AUDIO[1.041069600000000],BAO[4.000000000000000],BAT[1.008029770000000],BOBA[0.075704910000000],BTC[0.000108600000000],CHZ[1.000000000000000],CRO[0.078642990000000],DENT[1.000000000000000],DOGE[4.009948400000000],ETH[0.523153040000000],FTM[0.014790230000000],HOLY[0.000628000000000],KIN[2.000000000000000],LINK[0.007905000000000],MATH[0.000007280000000],MATIC[0.000000082385820],RAY[0.002886560000000],RSR[1.000000000000000],SECO[1.078277630000000],SOL[0.003472780000000],SRM[0.006007780000000],SXP[0.000007270000000],TRX[1.000000000000000],TRX[013.175135298500000],UBXT[2.000000000000000],USD[71.272042604934130S],USDT[0.074182618457482S] |
| 01607136 | FTT[0.099050000000000],MOB[464.934535500000000],TRX[0.000050000000000],USD[0.000000000000000] |
| 01607138 | BTC[0.000002000000000],ETH[0.000009660000000],ETHW[0.000009660000000],NFT (311703024680165062)[1],NFT (400672692463284518)[1],NFT (415816154705432457)[1],NFT (465199810525802977)[1],NFT (488034164428490883)[1],NFT (491801914787792494)[1],NFT (516959908286680081)[1],NFT (570757892944832384)[1],USD[0.027419660778601] |
| 01607145 | TRX[0.000001000000000],USD[0.746915706500000] |
| 01607146 | USD[1.425617520360637],USDT[0.000000057199191],XRP[0.576550000000000] |
| 01607148 | BTC[0.000007225691042S],FTT[25.000000000000000],USD[216.210527828187654S] |
| 01607154 | BTC[0.000000330000000],TRX[0.000001000000000],USD[0.019867818688957],USDT[-0.009262195305194S] |
| 01607156 | APE[0.049557740000000],ETH[0.000000074625502],ETHW[0.000857128892059],MATIC[0.000000023029500],USD[0.000000104799267],USDT[0.000000006241687] |
| 01607158 | USDT[0.000000007638158] |
| 01607166 | CAD[0.000008514165513],EUR[1.000005894169467],SOL[0.000000142158000],USD[29.229813866112529300000000],USDT[0.000000079718122] |
| 01607171 | AKRO[1.000000000000000],AUD[79.372505120000000],BAO[1.000000000000000],BTC[0.000063990000000],FTT[0.000000010000000],LUNA2[0.038111051880000],LUNA2_LOCKED[0.088925787720000],LUNC[8298.761784950000000],TRX[0.000010000000000],USD[3370.060001098237946600000000],USDT[0.000000011252297] |
| 01607172 | ADABULL[0.209268935000000],ALTBULL[27.155000000000000],AUD[1.000000000000000],BEARSHIT[13800.000000000000000],BULLSHIT[11.522000000000000],ETH[0.053000000000000],ETHBULL[0.059000000000000],ETHW[0.053000000000000],GODS[22.100000000000000],IMX[36.000000000000000],STEP[100.000000000000000],USD[0.000000011252297] |
| 01607176 | BCH[0.000000089616942],BNB[0.000000090116327],BTC[0.036669532697790],ETH[0.000000072153239],FTT[0.000000028134762],LTC[0.008197611685011],LUNA2[0.343386297400000],LUNA2_LOCKED[0.801234693900000],LUNC[74273.089218986056000],SOL[-50.248518378886978S],TRX[16.996770000000000],USD[1742.418449693888091],USDT[157.775220178214067S],XRP[0.000000064966008] |
| 01607181 | NFT (319152590585042635)[1],USD[0.017824598158200] |
| 01607182 | BTC[0.000014830000000],ETH[0.000095490000000],USD[0.000092849100000],USDT[24199.436024217125000] |
| 01607183 | FTT[0.000000008830020],USD[0.000000037456962] |
| 01607184 | BCH[0.001901060000000],LTC[0.000000003473036] |
| 01607185 | TRX[0.000000001554615] |
| 01607186 | BTC[0.854062152000000],ETH[0.004940200000000],ETHW[0.004940200000000],USD[1.973562312903204],USDT[0.000000192551817] |
| 01607188 | AURY[0.300688820000000],FTT[0.000010200000000],USD[0.000000027465398],USDT[0.000000006000000] |
| 01607191 | ETH[0.000000010000000],USD[49.945464607262134],USDT[0.000000167337934] |
| 01607192 | FTT[50.000000000000000],TRX[0.000001000000000],USD[0.200578020000000],USDT[6.683335100000000] |
| 01607196 | TRX[0.000100000000000],USD[0.000000035634658] |
| 01607197 | USD[0.000000015000000],USDC[105.487538670000000],USDT[0.005509000000000] |
| 01607209 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000158018330],USDT[20.098121860000000] |
| 01607212 | BAT[0.000000032113716],BICO[0.000000019200000],BTC[0.000000076256455],FTM[0.000892820000000],GBP[0.003605594700856S],LOOKS[0.004067366746200],SAND[0.000000006000000],STARS[0.000000064242426],USD[0.506543191946295S] |
| 01607214 | AVAX[0.021936379818177],BNB[0.000000008963996],BOBA[0.000000185806000],CRO[8.358253520000000],DOGE[0.105260000000000],ETH[131.128801469110000],FTT[25.000000000000000],NFT (486772855482575891)[1],NVDA[3.550035000000000],SOL[0.000000097982300],SRM[27.496480080000000],SRM_LOCKED[156.146820280000000],TRX[0.000782000000000],TSLA[0.001500000000000],USD[0.000000038134224],USD[0.000000009002000000,USD[0.000000009002000] |
| 01607215 | BNB[0.000000005425763?],BTC[0.000000006000000],ETH[0.000028976754138?],ETHW[0.011082980496573?],FTT[0.000000015329836],NFT (365702882805773288)[1],NFT (338671697437693116)[1],NFT (478202925001132767)[1],NFT (485109038867157511)[1],NFT (513187009163173624)[1],SOL[0.000000094590947],TRX[0.957082000000000],USD[0.602178178324702?1],USDT[1.053662408876738] |
| 01607218 | ADABULL[0.000000007700000],FTT[25.831666120000000],SOL[0.002308577800000],UNI[0.000000003000000],USD[12153.562685370109729S] |
| 01607220 | ALGO[132.000000000000000],BTC[0.000000003010021],ETH[0.001829771239186],FTT[1.000000062797562],USD[0.038965298835147],USDT[0.000000042719678] |
| 01607223 | ALGO[0.040452840000000],AVAX[0.010000000000000],ETH[0.000039780000000],ETHW[4.578832710000000],LUNA2[0.000741026722940],LUNA2_LOCKED[0.000267323355200],LUNC[2.494725540000000],SOL[0.000066411480000000],TRX[0.000004000000000],USD[0.157789151862567?],USDC[8.361389170000000],USDT[0.0000089042824],XRP[0.031291350000000] |
| 01607224 | ATLAS[6.132700000000000],AVAX[0.096000000000000],COMP[0.000003500000000],COPE[0.612400000000000],EUR[83.983200000000000],FTT[0.040768663434123?1],LINK[0.069080000000000],MNGO[9.686500000000000],RAY[0.614860000000000],REN[0.791200000000000],RUNE[0.012296050000000],SOL[0.000948000000000],SRM[0.966050000000000],STEP[0.061630000000000],USD[0.900514481500000],USDT[0.000000000000000] |
| 01607226 | ETH[0.000801210000000],ETHW[0.000801210858260],FTT[27.700000000000000],SRM[21.165991970000000],SRM_LOCKED[0.153897070000000],USD[0.188120131250000],USDT[1.699102420000000] |
| 01607230 | BTC[0.000000000000000],USD[0.000000261187325] |
| 01607232 | BTC[0.000000091468960],ETH[0.000000081647620],USD[0.448255131267736],XRP[0.000000077370980] |
| 01607234 | USD[0.003959709442606S],USDT[0.000000021037732] |
| 01607235 | BULL[0.132480000000000],ETH[1.825414280667250S],ETHW[1.825414280667250S],USD[3.132089940000000] |
| 01607236 | AUD[0.001673876149],LUNA2[0.000000000000000],LUNA2_LOCKED[0.000056488624300],LUNC[5.271651780000000],TRX[0.000001004506789S],USD[0.000001204506789S],USDT[0.000000004837207] |
| 01607237 | AURY[0.998254000000000],BTC[0.000020428194235?],ETH[0.000000045044000],EUR[0.837115273000000],FIDA[0.000000004504000],FTM[9.866226000000000],FTT[0.066516916566324],MATIC[0.000075820039936],SLND[0.000000042600000],SOL[0.077960443760000],USD[0.090307006803474],USDT[0.000000050000000] |
| 01607240 | ATLAS[130.000000000000000],BOBA[0.026601650000000],ETH[0.000000007700000],FTT[178.973423240000000],IMX[118.275984190000000],OMG[0.026601650000000],RAY[204.025362070000000],ROOK[0.515148630000000],TRX[0.001565000000000],USD[129.805656643576254100000000],USDT[0.000000061292721] |
| 01607241 | BAT[0.001716544293640],BCH[0.000000010140794],BTC[0.000000000245586],DOGE[0.000000004581987],ETH[0.000000096648032],LTC[0.000000005285379],SOL[0.000000024809792],TRX[0.002331913402815] |
| 01607244 | GBP[0.000000128932344],USD[0.000000046878726],USDT[0.000000816543085] |
| 01607248 | USD[0.250817912160000] |
| 01607252 | AXS[0.000000061768849],BTC[-0.000000617668489],FTM[30.994110000000000],FTT[0.099810000000000],LUNA2[0.000001427833345100],LUNA2_LOCKED[0.000033161138500],LUNC[3.109137400000000],SOL[-0.003625170730373],USD[38.941600011054261000000000],USDT[-1.886958291258719S] |
| 01607256 | USDT[0.000000024101424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01607259 | FTT[0.059667246386092],USD[0.000000050000000] |
| 01607262 | BTC[0.000000053083500],ETH[0.000000100000000] |
| 01607270 | ALGOBULL[36942979.500000000000000],BNB[0.000061090000000],ETH[0.000000094443062],LINKBULL[461.981529543412040],MATICBULL[259.173533000000000],USD[3.870976754555586],USDT[0.000000136753610],VETBULL[596.086722000000000],XTZBULL[1705.675860000000000] |
| 01607271 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.000000001072304],KIN2[0.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000042098872834],USDT[0.000173768205945] |
| 01607276 | AXS[0.000001000000000],SOL[3.163737972564197] |
| 01607278 | AXS[0.000000070517300],BTC[0.000000004704281],ETH[-0.000000011805979],FTT[0.034155037592692],SOL[0.000000064198327],USD[0.236613983611282] |
| 01607280 | BTC[0.170264410000000],SOL[0.000022490000000],USD[0.000000083194660] |
| 01607284 | EUR[0.534802426398522],USD[0.000000063818556],USDT[0.000001489082265] |
| 01607285 | EUR[0.000000111918362] |
| 01607286 | USD[9.448064627500000] |
| 01607288 | USD[0.000004452360312] |
| 01607289 | AUD[0.000553946549867],BTC[0.061108310000000],USD[0.002300206647264] |
| 01607294 | AVAX[0.078770000000000],BNB[0.000001000000000],IMX[0.003280000000000],LUNA2[0.000000374738053],LUNA2_LOCKED[0.000000874388790],LUNC[0.008160000000000],SRM[0.900000000000000],STEP[0.099800000000000],STG[0.882800000000000],USD[0.864522885668050],USDT[0.000000023776264] |
| 01607301 | BNB[0.089160737583300],ETH[0.000100026784500],ETHW[0.000100026784500],USD[0.000033879438909],USDT[0.000000027707459] |
| 01607306 | ETHW[0.058000000000000],FTT[0.031752438388128],NFT[4067680159450215 31][1],NFT[4403813284743316 52][1],NFT[48186970703399414 41][1],NFT[5314029526632292 79 8][1],NFT[5522071973394858 53][1],NFT[5731513262766767 44][1],USD[0.000007092437991],USDT[0.000000011558630 3] |
| 01607307 | COPE[2361.584989347359845 4] |
| 01607312 | APE[10.400000000000000],BTC[0.006699350000000],DFL[660.000000000000000],DOGE[2270.948663440000000],DOT[17.843963220000000],FTT[0.800000000000000],KIN[1000.000000000000000],MANA[52.000000000000000],MATIC[30.000000000000000],PORT[74.800000000000000],SHIB[37999126.00000000000 0],SOL[0 .940000000000000],STEP[1092.803861820000000],STGI1.000000000000000],TRX[196.000000000000000],USD[4.409270476889358200000000000],USDT[0.003692661500000],USDTBEAR[0.009300000000000],WAVES[5.500000000000000],XRP[35.689462317097648 8] |
| 01607316 | SOL[0.009077680000000] |
| 01607319 | BTC[0.000006390000000],GMT[0.019758900000000],LUNA2[0.000078071439 9100],LUNA2_LOCKED[0.000182166693100 0],LUNC[17.000220410000000],MANA[0.015615590000000],SHIB[362260 7.9613031700 00000],USD[0.212088906855860 0],USDT[0.002950910000000] |
| 01607320 | TRX[0.000010000000000] |
| 01607321 | LTC[0.066966800000000],SOL[0.009050000000000],USD[0.096644814599 9491],USDT[0.000000083506880] |
| 01607324 | BUSD[756.767716150000000],FTT[0.000000070955730],LOOKS[0.686800000000000],USD[0.000000000172405],USDT[0.007024885411 4536] |
| 01607326 | 1INCH[0.000000004549440 0],BNB[0.000000060000000],MEDIA[0.000000040000000],SOL[0.000000480000000],USD[0.020226600527922 00],USD[429.826358343419120800000000000],USDT[0.000000008668117 2] |
| 01607327 | BTC[0.044770310000000],DOGE[150.844000000000000],LTC[0.038960000000000],TRX[0.000620000000000],USD[86.252376463000000],USDT[54.703519700000000],XAUT[0.313540416000000],XRP[139.610000000000000] |
| 01607328 | AVAX[0.000000077989380],BNB[0.000000200215725],ETH[0.000000092729600],HT[0.000000012482714],NEAR[0.000000019884120],NFT[3280157560091629 92][1],NFT[3833270451712823 45][1],NFT[ 4091123178782445 49][1],SOL[0.000000028421989],TRX[0.000000005780405],USD[0.044653267824551],USDT[0.000000016642834 0] |
| 01607329 | BAT[139.000000000000000],BIT[100.000000000000000],BTC[0.000000022565600],EDEN[104.100000000000000],FTT[59.619867633820742 4],INDI[1509.000000000000000],LOOKS[166.971610000000000],LUNA2[0.000000367665791],LUNA2_LOCKED[0.008006000000000],SAND[77.000000000000000],S OL[0.000000100000000],USD[876.273055886571 9994],USDT[0.008781418325192 7] |
| 01607333 | BTC[0.000098043000000],FB[0.200000000000000],FTM[25.666136364845900 0],FTT[2.499525000000000],IMX[0.094585000000000],TRX[0.000001000000000],USD[141.291311848180084 4],USDC[10.293383800000000],USDT[177.983765002277563 9] |
| 01607335 | BNB[0.000000009266300],DOGE[0.000000009672960],ETH[0.000000000237300],HT[0.000000000791449 4],LTC[0.000000006351030 0],NFT[3954228603041953 3][1],NFT[3977965237858297 2][1],TRX[0.000000002078367],USDT[0.000000010026254 27] |
| 01607339 | ETHW[0.627325560000000],HOLY[1.019232760000000],MATIC[0.000140110000000],SOL[1.190851840000000],TRX[1.000000000000000],USD[655.734315660000000] |
| 01607344 | AKRO[2.000000000000000],AUD[0.002805641041330],BAQ[5.000000000000000],BTC[0.106584630000000],DENT[2.000000000000000],DOGE[1846.397646310000000],ETH[0.180865100000000],ETHW[0.180865100000000],FIDA[2.084829860000000],GRT[1.000000000000000],KIN[2.000000000000000],KNC[0.001956840000000],MAT H[0.008980620000000],MATIC[214.614886640000000],RSR[3.000000000000000],SHIB[173.423334990000000],TOMO[1.059030310000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[5.000000000000000] |
| 01607347 | ETH[0.000000075000000],FTT[0.000000026760000],TRX[0.837839170320750 0],USD[0.000000006704946] |
| 01607348 | AVAX[0.098722348165629 6],BTC[0.000096390000000],FTT[25.000001000000000],MATIC[39.999075000000000],SAND[50.000000000000000],SOL[0.366668800000000],TRX[0.000850000000000],USD[-5.760623915093589800000000000],USDT[0.083138649788113] |
| 01607352 | TRX[0.000046000000000],USD[0.009058323000000],USDT[0.000000008098562] |
| 01607355 | USDT[0.000000011995782] |
| 01607356 | BNB[0.000000100000000],ETH[0.000000007157192 1],FTT[1.646275462890723 3],MATIC[0.000000010708400],NFT[4092777076320854 58][1],NFT[4449617040995816 70][1],NFT[4454903759530542 62][1],NFT[5334372948894912 72][1],NFT[5575329736922635 41][1],TRX[0.000000000000000],USD[0.055218407511981],USDT[0.070833211015653 3] |
| 01607357 | TRX[0.000001000000000],USDT[1.199000000000000] |
| 01607359 | BUSD[1000.000000000000000],LUNA2[0.000000004000000],LUNA2_LOCKED[5.356756473000000 0] |
| 01607361 | BNB[0.000000100000000],BTC[0.000000117460463],CRV[0.621600000000000],EUR[0.285106910000000],STEP[0.055540000000000],USD[-0.007463335676652 6],USDT[0.084229660440751] |
| 01607362 | BTC[0.453601610000000] |
| 01607365 | ETH[0.000400000000000],ETHW[0.000400000000000],LTC[0.001000000000000],RUNE[0.012440000000000],TRX[0.256901000000000],USD[3.055031348832 1555],USDT[8982.680122453901 4509] |
| 01607366 | BTC[0.000044279164285],TRX[0.000000003771021],USD[3.913166792034984] |
| 01607367 | AVAX[0.000000029866139],BTC[0.700936633661434 0],DOT[1.000000000000000],ETHW[0.250203000000000],EUR[0.000000028499171],FTT[0.000005448418708],GBP[0.000000076579715],SOL[4.920558060000000],SRM[0.464824890000000],TRX[30.000000000000000],USD[27682.271075598 7496152],USDT[9.848581027286810 0],XRP[100.000000000000000] |
| 01607371 | FTT[0.013513010000000],USD[0.067373539300000] |
| 01607372 | BTC[0.238367330000000],NFT[3632354231579169 97][1],NFT[4786211885256898 11][1],NFT[5719089757165463 59][1] |
| 01607375 | BNB[0.000000100000000],USD[0.015341121450000],USDT[0.053652408000000] |
| 01607379 | BNB[0.000000097600000],BTC[0.000000091080000],FTT[0.000000021628167],MNGO[0.000000021017900],SOL[0.000000045921444],USD[0.000002005918554],USDT[0.000000061130528] |
| 01607381 | TRX[0.000001000000000] |
| 01607383 | BTC[0.742206360000000],SOL[0.010385200000000] |
| 01607386 | ETH[0.000998100000000],ETHW[0.000998100000000],TRX[0.000560000000000],USD[0.504658070350000 0] |
| 01607387 | BNB[0.020000000000000],BTC[0.000064450000000],TRX[-98.998194825530926 9],USD[0.000000168088583],USDT[2.200856765791125 8] |
| 01607390 | BNB[0.000000002317427 6],LUNA2[3.224912745000000],LUNA2_LOCKED[7.524796406000000],LUNC[702231.540000000000000],SOL[0.000000009667728 1],USD[0.000012113296987],USDT[0.005294539228444 3] |
| 01607391 | BTC[0.000000017411700],ETH[0.000139134048120 0],ETHW[0.000139134048120 0],EUR[0.000000068658568],FTT[0.004533946093536],USD[0.177531540605268],USDT[0.000000004000000] |
| 01607393 | TRX[0.000020000000000],USDT[0.000000039191200] |
| 01607394 | MNGO[960.000000000000000],USD[1.388337655000000],XRP[9.312277000000000] |
| 01607395 | BNB[0.000000100000000],USD[-0.000001822727067 54],USDT[0.000000009536132] |
| 01607396 | ALGO[0.000363000000000],APT[0.000000000000000],BNB[0.000000036289724],BNB[0.000000026735507 5],BTC[0.000000034681720],DOGE[0.000000071398538],ETH[0.000000089333581],FTM[0.000000011116418],LTC[0.000255874031205 8],LUNC[0.000000000103457 1],MATIC [0.000000047490752],NFT[3528577313206604 33][1],NFT[3946744340245289 30][1],NFT[4206492708006936 72][1],NFT[4286370091666923 01][1],SOL[0.000000011465036],TRX[0.000000001168328],USD[0.009049187653774 8],USTC[0.000000079618375] |
| 01607402 | GRT[72.985400000000000],SOL[0.004917135000000],SRM[102.626895710000000],USD[0.379244990000000],USDC[30.865544150000000] |
| 01607404 | BUSD[544.167807800000000],ETH[0.017000000000000],FTT[0.003196075310298 0],NFT[4215052166051436 93][1],TRX[0.000037000000000],USD[3297.354016874176060 0],USDT[0.000000054929820] |
| 01607406 | TRX[0.000007000000000],USD[0.000000096510417],USDT[0.000000039844966] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01607410 | USD[25.000000000000000] |
| 01607411 | BTC[1.341599190000000],MATIC[0.000100000000000],NFT [38955023706300100(1],NFT [44347808811488979](1],NFT [52335658027195069(8](1],TRX[0.000035000000000000],USDT[0.161153880000000] |
| 01607413 | USD[0.043132492545000000],USDT[0.001033000000000000] |
| 01607421 | BAO[17.000000000000000],BNB[0.000093400000000],BTC[0.000016200000000],ETH[0.000229600000000],ETHW[0.000229600000000],FIDA[0.002841850000000],GBP[0.0000128197172287],KIN[20.000000000000000],RSR[1.000000000000000],SOL[0.004674372721116],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000662291901] |
| 01607425 | TRX[0.000007000000000] |
| 01607428 | 1INCH[0.000000004243132],ALICE[0.000000007599700],AUDIO[0.000000025528],BNB[0.000000126957540],CHR[0.000000004378716],CRV[0.000000007778134],DOGE[0.000000054398445],ETH[0.000000022388857],FTM[0.000000002990762],FTT[0.000000051340932],GRT[0.000000053243440],IMX[0.000000083479748],LIN... AD.000000020539269],MANA[0.000000005836340],MTA[0.00000000872069L,RUNE[0.0000000066684409],SAND[0.000000008827994Z],SLP[0.000000066702297],SOL[-0.0000000659063611],SRM[0.0000000441472841,SUSHI[0.0000000505805651,SXP[0.0000000643519401,SXPB[ULL[0.0000000055349320,TLM[0.0000000008121686],TRX[0.00026002418143],USD[0.0000330036135547471],USDT[0.000000023808086] |
| 01607430 | 1INCH[0.485000000000000],DOGE[0.729400000000000],ETH[0.000000000000000],HNT[0.084180000000000],LUNA2[10.626665470000000],LUNA2_LOCKED[24.795552770000000],LUNC[2313978.780000000000000],SAND[0.000000000000000],SNX[0.081665960000000],SOL[0.000000077000000],SUSHI[0.444100000000000],USD[0.000114581648711],USDT[0.000000544193353] |
| 01607435 | AAVE[0.000000004303225],BNB[0.000000002000000],C98[0.000000002401230],DYDX[0.000000001890040],ETH[0.000000180000000],ETHW[0.000814756479500],ETHW[0.000814756479580],FTT[0.000000003013992],KIN[1.000000000000000],LUNA2[0.000001331402900],LUNA2_LOCKED[0.000009643994010],LUNC[0.900000000000000],MATIC[0.000000250000000],NFT [326677180672339989](1],NFT [377203184037497845](1],NFT [410274711868453610](1],NFT [450784860597384613](1],NFT [467475015747690502](1],NFT [524160150236487281](RAY[0.000000001253400],SLD[0.000000000000000],SLP[0.000000000000000],TRX[2.000000004756029],USD[0.214658176893210],USDT[0.002623764698852],XRP[0.998906212861319] |
| 01607436 | BTC[0.000050000000000],CEL[0.065283931600000],ETH[0.000962380000000],FTM[9.000000000000000],TRX[0.000001000000000],USD[-0.702798096207828],USDT[0.003515927617090] |
| 01607437 | BTC[-0.023062600591988S],BULL[0.000942352000000],CEL[63.713863200000000],CRV[0.000264500000000],DOGE[378.407800000000000],ETH[0.308000000000000],ETHW[16.426268828000000],EUR[0.000021625177026],FIDA[0.333022000000000],FTT[2.155435456000000],LINK[-0.001202136055732...],LOOKS[327.053632000000000],LTC[0.004847780000000],MPL.X[769.224038000000000],TRX[0.000127000000000],USD[1190.616424082738926],USDT[3648.168264020180896],XRPI[-0.003614649233420] |
| 01607438 | ATLAS[3.979600000000000],ETH[0.001000000000000],ETHW[0.001000000000000],NFT [326285605195466936](1],NFT [355430115123627744](1],NFT [400116315176569960(1],SOL[0.032970940000000],TRX[0.000770000000000],USD[-1.356608244513726],USDT[0.020511448224549] |
| 01607441 | AKRO[7.000000000000000],BAO[12.000000000000000],BNB[0.000001325765799],BTC[0.395367018913709],CEL[0.000000099965945],CHZ[1.000000000000000],DENT[4.000000000000000],ETH[0.341418518928388],FTT[0.000000070200000],HOLY[0.000000832000000],KIN[6.000000000000000],LTC[0.000000028000000],MATIC[0.000000005413367],RSR[2.000000000000000],SHIB[0.000000277811422],SOL[0.000000023428100],SXP[2.000747690000000],TRX[6.000000000000000],UBXT[1.000000000000000],USD[0.000089732007042],USDT[0.000000097711955] |
| 01607445 | BTC[0.000000070000000],ETH[0.000000010000000],FTT[0.000000035146206],USD[-0.000000001964823],USDT[0.000000001192681] |
| 01607447 | BADGER[0.000000016700000],DENT[0.000000007298320],ETH[0.000000002199748S] |
| 01607454 | BIT[397.926648600000000],BTC[0.031195573000000],CRV[116.000000000000000],ETH[0.337935780000000],ETHW[0.337935780000000],FTM[188.96516730000000],FTT[13.848357848215780],HNT[10.997927700000000],LINK[19.996314000000000],TRX[0.000090000000000],USD[4.416650962306000],USDT[0.000000003440681],XRP[916.000000000000000] |
| 01607455 | BTC[0.000000047400000],DOGE[0.000000037912420],ETH[0.000000013575205],EUR[0.000000005882298],SHIB[27.871947849313064],USD[0.000000007432555] |
| 01607456 | USD[-35.786635530082801],USDT[39.454043773213512?] |
| 01607457 | USDT[1.895458424550000] |
| 01607460 | USD[0.003274966750000] |
| 01607464 | USD[20.732489145750000] |
| 01607466 | BTC[0.000002270000000],ETH[0.000974828969840],ETHW[0.001657170674219],USD[17891.484248126514130000000000] |
| 01607469 | USD[2.430259930000000] |
| 01607474 | USD[25.000000083967811],USDT[0.000000068222286] |
| 01607477 | EUR[0.000000027319800],USD[0.000000866699897S1],USDT[0.000000009028637] |
| 01607482 | AKRO[2.000000000000000],BAO[1.000000000000000],BLT[0.003625990000000],BNB[0.000196360000000],DENT[2.000000000000000],EDEN[0.9805702400000000],ETH[0.0000466380425559],ETHW[0.000000086667639],IMX[0.047129810000000],KIN[7.000000000000000],MNGO[1.049598940000000],PERP[0.017468890000000],REND.0013931000000000],SRM[0.047561610000000000,TLC[0.000000000000000],TRX[4.014431900000000],UBXT[3.0000000000000000],USD[0.000000019462149],USDT[0.000000032120397],XRP[0.006082847368000] |
| 01607485 | BOBA[0.000000000000000],CRO[7000.000000000000000],ETH[0.000925173968043S],ETHW[0.000925173968043],FTT[27.870000000000000],OMG[0.427278462066989S],USD[7473.174895426988320] |
| 01607486 | LUNA2[0.000000000000000],LUNA2_LOCKED[22.192350964000000],TRX[0.000001000000000],USD[0.000001614547199],USDT[1.949370324056600] |
| 01607490 | BTC[0.000959880000000],USD[3.086930000000000] |
| 01607491 | USD[29.944385305060333B],USDT[0.000000087500000] |
| 01607493 | ATLAS[9.865100000000000],FTT[0.000001400000000],TRX[0.000001000000000],USD[0.009382302885000],USDT[0.000000050000000] |
| 01607494 | USD[0.000000012127788S],USDT[0.000000031762800] |
| 01607499 | ATLAS[8.240000000000000],SOL[0.009861300000000],USD[21.244233021617500],USDT[0.007250000000000] |
| 01607500 | ATLAS[0.000000061508200],GBP[0.000000048581770],USDT[2.205357790000000] |
| 01607502 | BTC[0.001493540000000],TRX[0.000001000000000],USDT[0.000000008000000] |
| 01607503 | USD[7.629861825705353],USDT[0.078135700000000] |
| 01607504 | AKRO[4.000000000000000],ATLAS[2.543256740508475Z],AUDIO[1.008943780000000],AVAX[0.000000098709812],BAO[15.000000000000000],BIT[0.000685350000000],CONV[0.435021630000000],CRV[0.000000099687552],DENT[10.000000000000000],ETH[0.000052700000000],ETHW[0.000527019301890],EUR[0.000000133554593],FRONT[1.000000000000000],FTM[0.000000020082094],FTT[0.000000090657912],KIN[14.000000000000000],LINA[0.501849911182953],LINK[0.000000019378458],LTC[0.000000049442328],MANA[0.000000053026992],MATH[2.000000000000000],RSR[6.000000000000000],SAND[0.000000016754450],SOL[0.000000057008770S],SRM[0.000000020087000],SUSHI[2.000000000000000],TRX[4.014431900000000],UBXT[3.000000000000000],USD[0.000000194621490],USDT[0.000000062120397],XRP[0.006082847368000] |
| 01607506 | BTC[2.882449690000000],ETH[16.743773050000000],ETHW[16.739053050000000] |
| 01607507 | LUNA2[0.015472254790000],LUNA2_LOCKED[0.036101927850000],LUNC[292.540000000000000],USD[0.193010257786041],USDT[2.162453458000000],USTC[2.000000000000000] |
| 01607511 | 1INCH[0.846160000000000],BTC[0.000000005775000],ETH[0.000081000000000],ETHW[0.000081000000000],FTT[0.000000010300527],MATIC[6.068170000000000],SOL[0.004629000000000],TRX[0.000001000000000],USD[0.521905714782069S],USDT[3955.780000000708801] |
| 01607512 | BTC[0.000052000000000],USD[0.000000180508089],USDT[0.000000008642457] |
| 01607513 | LUNA2[0.000000000000000],LUNA2_LOCKED[14.620984040000000],USD[0.000000283250000],USDT[0.000000102244444],XRP[0.850923000000000] |
| 01607516 | 1INCH[0.000000009454588SZ],AAVE[0.000000009326559Z],AXS[4.754775567782000],BTC[0.054544350641673S],COMP[0.000000042365715],DODO[0.000000034466440],DOT[7.800000000000000],ETH[0.892454172041423],ETHW[0.699999920461423],LINK[0.000000005700000],MATIC[0.000000047331812],SKL[0.000000012278416],SLP[SELL[20.485145759337430],SUSHI[0.106234000000000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[0.000000194621490],USDT[0.000000062120397],XRP[0.006828473680000] |
| 01607519 | EUR[0.645576510000000],RAY[120.623748110000000],USD[0.489766719565665],USDT[0.068534380014123] |
| 01607520 | BTC[0.000341224624000],DOGE[0.315452060000000],ETH[0.001935300000000],USD[1.650052263919776500000000],USDT[0.009550007965481B] |
| 01607522 | USD[-0.012354282710907],USDT[0.500000000000000] |
| 01607523 | FTT[0.095324000000000],LUNA2[3.994317246000000],LUNA2_LOCKED[9.320073575000000],LUNC[86970.990000000000000],RAY[1.238397760000000],SRM[1.026386910000000],SRM_LOCKED[0.021276910000000],TRX[0.000053000000000],USD[0.477534394698194] |
| 01607527 | BTC[0.359938440000000],BULL[0.000000128000000],DOGE[0.000000003400000],EUR[0.000000025349262G2],FTT[0.828336720000000],LTC[0.000000074000000],SOL[0.000000000000000],UNISWAPBULL[0.000000084000000],USD[9247.935687867762383] |
| 01607529 | BTC[0.00101290224256695],ETH[2.000262000000000],ETHW[0.000662000000000],MATIC[2170.565800000000000],SUSHI[1999.600000000000000],USD[16.180538485593652000000000],VGX[1919.648000000000000],XRP[62.000000000000000] |
| 01607531 | TRX[0.000040000000000],USD[0.010722282783767],USDT[0.000000035537222] |
| 01607538 | DOGEBULL[0.766754289000000],USD[0.289741941230632?0] |
| 01607539 | BTC[0.000000019032000],ETH[0.000983965900000],ETHW[0.064983965900000],FTT[0.099737329438239],USD[0.000401500050416],USDT[0.000000085358917] |
| 01607540 | FTT[0.095022000000000],LUNA2[1.690533368000000],LUNA2_LOCKED[3.944577858000000],LUNC[368117.200013524000000],SOL[0.000000005961490],USD[2.570633094255169],USDT[0.173534796234925] |
| 01607541 | ATLAS[9.526000000000000],MAPS[3.999200000000000],SOL[0.002754000000000],TRX[0.114562000000000],USD[0.000000006750000],USDT[297.115150957750000] |
| 01607543 | TRX[15480.000000000000000],USD[762.39089578780195300000000000],USDT[0.000000074041547],XRP[100.000000000000000] |
| 01607544 | BTC[0.206558680000000],USD[0.000000123944596],USDT[0.000000003657440] |
| 01607546 | LUNA2[0.032685699890000],LUNA2_LOCKED[0.076266633080000],LUNC[0.000000100000000],USD[-0.001580341191933S],USDT[0.000000032873802] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01607550 | BTC[0.0022645800000000],EUR[0.0000001284418542],MNGO[7322.0683006500000000],USD[0.0000000049889685] |
| 01607551 | ALTBEAR[1000.00000000000000],BTC[0.0000000080000000],BULL[0.0057000000000000],DOGEBULL[0.0000000036053746],ETHBEAR[1.00000000000000],ETHBULL[0.0590000000000000],THETABULL[9.1506401700000000],TRX[0.0008660000000000],USD[0.0000001249988743],USDT[0.0000000079447719],XLMBEAR[3.4575733500000000],XRPBEAR[2.50000000000000] |
| 01607560 | USD[0.0053900438157000],USDT[0.0000000025604981] |
| 01607562 | ATLAS[531.3006196600000000],AUD[0.0000005965292930],BAO[2.0000000000000000],DENT[1.0000000000000000],POLIS[8.1157349300000000],USD[0.0000000126109052] |
| 01607563 | ETH[0.0000000229229028],USD[0.0000009692999695],USDT[0.0000029996134520] |
| 01607565 | DENT[1.00000000000000],ETH[1.8174808100000000],ETHW[0.0000491400000000],FTT[47.0165373800000000],NFT (318786757682384037)[1],NFT (325152532493510579)[1],NFT (468046554565020282)[1],NFT (507054733495882421)[1],NFT (559598849683517023)[1],TRX[1.0000000000000000],USDC[36094.4936750000000000],USDT[0.0003909850378770] |
| 01607568 | FTT[2.0984971000000000],HT[0.0000000084409000],SOL[28.8566907114717825],TRX[0.0000000033397900],USD[27.7768607610107911],USDT[0.0000001288006590] |
| 01607570 | SOL[0.0000687600000000],USD[1.0070055428500000],USDT[0.0067051845989674] |
| 01607573 | USDT[19.1464890000000000] |
| 01607574 | AKRO[13.0000000000000000],ALPHA[1.0000000000000000],APE[10.4818739300000000],AUDIO[1.0000000000000000],BAO[40.0000000000000000],BTC[0.0027767600000000],CAD[11.8785210109981935],CRO[695.3036800000000000],DENT[16.0000000000000000],DOT[5.2734291300000000],EDEN[2.2117388200000000],ENJ[168.4446375690305712],ETH[0.0282597044384190],ETHW[0.1835188744384190],FIDA[1.0000000000000000],FTM[161.4255842600000000],FTT[8.7482428700000000],KIN[62.0000000000000000],KNC[75.2288082100000000],LTC[0.0000017300000000],MANA[83.5635544200000000],MATIC[7.7086955100000000],MOB[4.9207464000000000],RAY[253.7649015000000000],RSR[85.0000000000000000],SAND[0.0002666700000000],SHIB[51192.6718400000000000],SOL[8.7891632820588438],TRX[14.0003040000000000],UBXT[17.0000000000000000],USD[0.0000005468657617],USDT[463.1243338718491366] |
| 01607580 | ATLAS[11515.5489185100000000],BTC[0.0000002700000000],CHZ[1.0000000000000000],ETH[0.0000487000000000],POLIS[109.7427084100000000],USD[0.0000009911172600] |
| 01607584 | EUR[0.0000000101564594],TRX[0.0000010000000000],USD[0.0049174233148000],USDT[0.0000000077774276] |
| 01607585 | ATOMBULL[22036.0000000000000000],AURY[0.0000001000000000],BTC[0.0000085064600000000],ETH[0.0098506466000000],ETHW[0.0098506466000000],SOL[8340.0903927011835958],USD[0.0000000631323226],USDC[235166.5464588200000000] |
| 01607586 | USD[0.0001037918860648] |
| 01607587 | ALICE[2.2995630000000000],AUD[197.2072441488835995],BTC[0.0000000060000000],ENJ[11.9977200000000000],ETHW[0.0055642700000000],FTT[1.3994680000000000],SLP[779.8594000000000000],USD[0.0000000203601051] |
| 01607589 | BTC[0.0000000044074600],ETH[0.0000000291498027],FTT[0.0000000022351294],SRM[1.3492726800000000],SRM_LOCKED[83.5103577400000000],USD[0.0000000092341839],USDT[0.0000000086194265],XRP[0.3870009696000000] |
| 01607594 | FTT[15.0000000000000000],SRM[17.9124434100000000],SRM_LOCKED[78.6275565900000000],USD[0.0000002112254258],USDT[0.0000000051991120],XRP[0.5830650000000000] |
| 01607597 | AUD[0.0835992000000000],BTC[0.0000211172017000],ETH[0.0001959671389842],ETHW[0.0001959671389842],RAY[0.0000003900000000],SPELL[22.4129215062000000],TRX[0.0000100000000000],USD[0.0000000036949988],USDT[0.0054741741431055] |
| 01607607 | FTT[14.3972640000000000],MX[0.0392776700000000],USD[8.0685526762711257] |
| 01607608 | USD[0.0000006665948144] |
| 01607611 | TRX[0.0008770000000000],USD[350.0665459032210735],USDT[0.0000000071089292] |
| 01607612 | BTC[0.0273150856478500],ETH[2.2418182000000000],ETHW[2.2418182000000000],FTT[0.1046850000954840],SOL[0.0009612000000000],USD[1.7067312580000000],USDT[0.0000000067500000] |
| 01607613 | EUR[0.0086943900000000],USD[0.0000000171565512],USDT[0.0000000179519530] |
| 01607615 | BAO[2.0000000000000000],GRT[6.0339945800000000],RUNE[3.0671061300000000],SUSHI[1.1627817700000000],TLM[32.5823584300000000],UBXT[1.0000000000000000],USD[0.0000000092273865] |
| 01607619 | CITY[0.0997910000000000],USD[0.6666609754699504],USDT[1.3548813732203216] |
| 01607621 | BTC[0.0000002020473231],ETH[0.0000000121439941],LINK[0.0000000033346131],LUNA2[0.1569196309000000],LUNA2_LOCKED[0.3661458054000000],MATIC[0.0000000089000000],SOL[1.4730362557342800],USD[-8.4340715810492384],USDT[0.0000001409329602] |
| 01607624 | TRX[53.1715000000000000],USD[0.0579387800000000] |
| 01607627 | BTC[0.0000975392200000],EDEN[67.8932730500000000],ETH[0.0015060830000000],ETHW[0.0015060830000000],FTM[25.0361325700000000],FTT[0.0716628505953937],IMX[44.3915640000000000],NFT (454558932927360664)[1],REN[0.8734600000000000],SOL[0.0593103000000000],TRX[0.0000160000000000],USD[27.3940515769965114],USDT[23.3517473374826847] |
| 01607631 | BTC[0.0002998430000000],TRX[22.9859048830494400],USD[0.0061073035425000],USDT[11.7332124731938818] |
| 01607636 | TRX[0.0000010000000000],USDT[0.4121198431250000] |
| 01607637 | USDT[1.2188674460950000] |
| 01607638 | ALICE[36.3000000000000000],BTC[0.1166000000000000],CREAM[0.3000000000000000],CRV[12.0000000000000000],ENJ[190.0000000000000000],EUR[0.6936003906978355],FTM[129.0000000000000000],GRT[591.0000000000000000],LINK[14.2000000000000000],MATIC[940.0000000000000000],MER[155.9842300000000000],MNGO[329.9658000000000000],RAY[4.9990500000000000],SRM[68.9986700000000000],USD[334.3122475447010664],USDT[1.1539777660000000] |
| 01607641 | FTM[0.9718000000000000],USD[0.0000000049760],USDT[0.0000000054147848] |
| 01607651 | ETH[0.0000000696190000],TRX[0.0956499944320545],USD[-0.0018748040001708] |
| 01607652 | CHZ[1593.1047030100000000],FTT[0.0000074000000000],MAPS[250.7825244300000000],NFT (384508654177131636)[1],STEP[54.7094929000000000],USD[0.0000000076644999] |
| 01607653 | ADABULL[1017.8999522972914800],ALGOBULL[16508419.7462461341666120],ALTBULL[120.0000000000000000],ASDBULL[32939858.3169564604813385],ATOMBULL[14991166.7206962482427955],BALBULL[1082975.6180428000000000],BCHBULL[1900718.5318067128648900],BSVBULL[16895914.8912722000000000],BTC[0.0000000040000000],BULL[9457.0000000000000000],COMPBULL[2398466.8439328290000000],DEFIBULL[1235.8337127620000000],DOGEBULL[13649.5520565059915800],DRGNBULL[1026.5452382000000000],EOSBULL[1843784.1000000000000000],ETCBULL[44409.8527009883754675],ETHBULL[110.0165590000000000],GRTBULL[23166179.2384296423550],HTBULL[1882.8878185250000000],KNCBULL[2344557.6805784924230957],LINKBULL[959150.0022641892211200],LTCBULL[1161590.3199784676914095],LUNA2[0.0000000050000000],MATIC[0.0000000003400],MATICBULL[1250901.8386793092444573],MKRBULL[4800.2156188750000000],OKBBULL[110.7902562520292000],PRIVBULL[1102.5764160472368802],SHIB[590351.1581728092500000],SUSHIBULL[136922310.1411743445024460],SXPBULL[2124120842276438128915247],THETABULL[50976.3270666855000000],TOMOBULL[11785121.0864869495000000],TRXBULL[121.4878760802350000],UNISWAPBULL[1607.4968622030220000],USD[0.0000000789734981],VETBULL[286136.5069564580453630],XLMBULL[1854.1677900000000000],XRPBULL[11027026.0636760272331782],XTZBULL[1075266.6927326976469600],ZECBULL[236768.7779735000000000] |
| 01607654 | USD[9.2490262835000000] |
| 01607656 | DYDX[8.2000000000000000],ETH[0.1200000000000000],ETHW[0.1200000000000000],FTT[2.0000000000000000],USD[1.6579335646750000] |
| 01607660 | BTC[0.0000701141100000],ETH[0.0009815700000000],ETHW[0.0009981500000000],FTT[0.0763958400000000],SOL[0.0047000000000000],USD[-0.7788718992762588],USDT[0.0000000298626059] |
| 01607661 | EUR[0.0000001394985980],TRX[0.0000071000000000] |
| 01607662 | USD[0.0020712483901800],USDT[0.0000000040000000] |
| 01607666 | AAVE[0.0000000200000000],ALEPH[2.0000000000000000],ALICE[0.0929679400000000],AVAX[0.2657958000000000],AXS[0.0970672000000000],BTC[0.0000001034861081],CHZ[369.9353985000000000],COMP[0.0000000044000000],DENT[1200.0000000000000000],DOGE[177.8839934445210500],ENJ[0.8940178000000000],ETH[0.0000000118000000],ETHW[0.0000001800000000],EUR[0.5663540684236636],FTM[4.5904046000000000],GRT[9.9974980125297148],JET[2.0000000000000000],MATIC[1.9598420000000000],RAY[4.1418281200000000],REEF[0.6503420000000000],RUNE[0.0813979465896900],SOL[110.2054434766432635],STARS[1.0000000000000000],TRX[217.0000000000000000],UNI[0.0000000066864097],USD[0.1412009713308320],USDT[0.5430275496255953],XRP[133.6213931353043300] |
| 01607667 | APT[80.2545092800000000],ETH[2.5218814500000000],USD[1718.8124956291169784000000000000],USDT[0.0000000093883313] |
| 01607668 | BTC[0.0000000080000000],FTM[2.0000000000000000],JST[580.0000000000000000],USD[0.7587162565774528] |
| 01607671 | ETH[0.0000000079350000] |
| 01607672 | BTC[0.0000045100000000],USD[-0.0030788643027745],USDT[0.0000000080444290] |
| 01607679 | BNB[0.0000001000000000],DOGEBULL[18.8175628000000000],FTT[0.0003565753800000],USD[0.0577744078275365],USDT[0.0000000011693948] |
| 01607681 | BTC[0.0003385213860800],DOGE[1014.6129244320521377],EUR[0.0000000115226960],FTT[0.0000000071545589],SOL[0.6337316569319300],USD[0.0375102851301676],USDT[0.0000001480771242] |
| 01607682 | XRP[137.7982100000000000] |
| 01607684 | CRO[549.6986350000000000],FTM[98.9817543000000000],FTT[19.9000000000000000],LUNA2[0.4706591003000000],LUNA2_LOCKED[0.9982045670000000],SOL[0.0000000000000000],TRX[0.0000001040000000],USD[3.7540471472852327],USDT[0.0000000231400854] |
| 01607685 | AKRO[3.4469330000000000],ALICE[1.6000000000000000],AMPL[0.0000000122811701],ATLAS[500.0000000000000000],BAL[0.0000000007964896400],CHZ[9.9738100000000000],COMP[0.0000000572000000],CREAM[0.0000000220000000],DOGE[0.5296691719197100],ETH[0.0000001000000000],EUR[0.0000000035396040],FTT[0.0000000000000000],HNT[0.6972587800000000],MOB[0.0000000029596809],MTA[4.9504104600000000],OXY[3.9633340000000000],ROOK[0.0000004800000000],SAND[7.0000000000000000],SHIB[49350.8818840000000000],SOL[0.0094814380000000],SUSHI[0.4853363600000000],SXP[0.0931731400000000],UNI[0.9895873000000000] |
| 01607686 | ALEPH[0.9846100000000000],ATLAS[1189.8822000000000000],AVAX[0.0981151000000000],BCH[0.0000000075000000],BSV[0.0000000020000000],ETH[0.0032000000000000],ETHW[0.0032328000000000],EUR[0.5803540900000000],FTT[23.2083916365659164],LINK[0.0984034000000000],LTC[0.0000000900000000],MNGO[0.9990000000000000],POLIS[15.1000000000000000],SOL[0.0000000143499],USD[515.0000000000000000],USDT[0.0093016008585363],VETBULL[53.2000000000000000] |
| 01607690 | TRX[0.0000010000000000],USD[0.0000001358440098],USD[508.6405415897744332] |
| 01607691 | BTC[0.0000652400000000],USD[13.3500227287204480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01607695 | ATLAS[13.4486962000000000],POLIS[0.1175043700000000],UBXT[1.0000000000000000],USD[0.1480843046348502] |
| 01607698 | USD[15.8163377033355000],XRP[292.0000000000000000] |
| 01607700 | USDT[0.0000000075000000] |
| 01607711 | USD[0.6450054500000000] |
| 01607712 | BTC[0.0000000010397629],CHF[9526.0769175721552693],ETH[0.0000000000809214],EUR[0.0000000084897144],SAND[0.0000000006794217 5],USD[0.0000312893314092],USDT[0.0000194187625816] |
| 01607716 | EUR[0.0000000043360119],USD[0.0980933811534281],USDT[11933.0136697736792000] |
| 01607717 | BNB[0.0000001000000000],BTC[0.0000000063054768],FTT[0.0000000026872460],LINK[0.0000004716672245],LTC[0.0000000004736756],USD[0.0077070550863021],USDT[0.0103305467996793] |
| 01607718 | BTC[0.0000786000000000],LINK[0.0875200000000000],LUNA2[0.0026379926160000],LUNA2_LOCKED[0.0061553161040000],LUNC[0.0084980000000000],SOL[15.6524380288294000],USDT[2.1641944500000000] |
| 01607719 | FTT[0.1320493636788325],TRX[0.0007780000000000],USD[-0.5462380670826642],USDT[5.2900001493072 74] |
| 01607721 | TRX[0.7390000000000000],USDT[0.3882657025000000],XRP[3.0000000000000000] |
| 01607722 | FTT[0.0563200000000000],USDT[0.0000000060000000] |
| 01607727 | USD[0.0306461180000000] |
| 01607728 | USD[0.7100000000000000] |
| 01607731 | USD[-1.3240752776000000],USDT[1.3300000000000000] |
| 01607733 | AKRO[2.0000000000000000],ATOM[15.7469902300000000],AVAX[4.1567172000000000],BAO[1.0000000000000000],DENT[4.0000000000000000],DOT[7.5889247200000000],ENS[6.7275335300000000],ETH[0.8786618200000000],ETHW[0.8782928900000000],FIDA[1.0051823500000000],GALA[230.1912990000000000],IMX[20.6307026500000000],LINK[6.7633233100000000],LRSR[1.0000000000000000],SRM[139.5839950700000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.2287619085135865],USDT[0.6205505483505360] |
| 01607737 | ALEPH[0.5783900000000000],BULL[0.0000068805000000],ETHBULL[0.0000458560000000],IMX[0.0887594485080000],SWEAT[99.9950900000000000],TRX[0.0000010000000000],USD[0.0028315215000000],USDT[0.0000000025000000] |
| 01607739 | DENT[1.0000000000000000],EUR[0.0000006957830316],TRX[1.0000000000000000] |
| 01607740 | USD[2.0000000000000000] |
| 01607744 | USD[4.0000000000000000] |
| 01607745 | FTT[0.0000000027015200],USD[0.0000000279126558],USDT[0.0000000087930587] |
| 01607746 | USD[8.0000000000000000] |
| 01607747 | BNB[0.1880188600000000],BTC[0.0000144400000000],COPE[33.7943422700000000],DOGE[309.6802112400000000],ETH[0.0102995200000000],ETHW[0.0101763100000000],EUR[879.1249356600000000],MATIC[66.0140816100000000],RAY[13.0311903200000000],SHIB[868445.8673654500000000],SOL[3.9540039600000000],SRM[13.25094 28800000000] |
| 01607749 | ADABULL[0.0000700000000000],TOMOBULL[10.0000000000000000],USDT[0.0985542600000000] |
| 01607750 | ATLAS[0.0000000006900000],CONV[0.0000000063000000],USD[0.0590030400000000] |
| 01607751 | USDT[0.0000000405104453] |
| 01607757 | TRX[0.0000010000000000] |
| 01607762 | ASD[101.4956729837369400],BNB[2.0308511445560500],BTC[0.6502343797770200],ETH[1.5091160709395900],ETHW[1.2540754154008100],EUR[0.0000001800001806258],FTT[75.1431622200000000],SRM[102.2373536500000000],SRM_LOCKED[1.8636047900000000],TRX[0.0000000091444400],USD[300.2229389903636952],USDT[10971.639 6100474571783],XRP[11006.9569602532574600] |
| 01607763 | ATLAS[0.0000000092760000],BNB[0.0000000008708680],OXY[0.0000000007743871],SLRS[0.0000000098611324] |
| 01607765 | ASDBULL[36.0920200000000000],BCHBULL[9.9126000000000000],COMPBULL[119.9513410000000000],EOSBULL[96.6180000000000000],ETHBULL[0.0000963140000000],GRTBULL[48.8907280000000000],KNCBULL[0.1943950000000000],MATICBULL[0.0943190000000000],SXPBULL[8.2825838200000000],TRX[0.0000010000000000],USD[0.0040567793250000],USDT[0.0874576809664658],XRPBULL[9.9050000000000000],XTZBULL[0.4318641900000000] |
| 01607770 | BAO[1.0000000000000000],BNB[0.1080462600000000],BTC[0.0215502300000000],ETH[1.3673075500000000],ETHW[1.3667333100000000],FTT[5.1818206200000000],TRX[1.0000016000000000],USDT[304.7719894471942083] |
| 01607778 | ETH[0.0000000409430000],FTT[0.0764268609098550],USD[0.0000000000542536] |
| 01607779 | APT[3009.9640000000000000],FTT[2.5172157294120000],USD[0.0470705558849009],USDT[0.0000000049562460] |
| 01607785 | BTC[0.0000892860000000],USD[7555.6616015838126231],USDT[0.0000000110771347] |
| 01607802 | BTC[0.0000000048436125],ETH[0.0000000019284445],FTT[27.7751936410460785],OMG[0.0000000005000000],USD[0.0000000317225467],USDT[0.0000000039584445] |
| 01607788 | BNB[0.0000001000000000],ETH[0.0000000100000000],EUR[0.0024752583785131],SOL[0.0700000019572096],USD[2.2942101711506042] |
| 01607790 | SOL[4.0062700000000000],SXP[85.5875360000000000],USD[0.0540156500000000] |
| 01607793 | ETH[0.0000000094000000],RAY[4.9275199840453616],USD[0.0089045470000000] |
| 01607795 | DOGE[0.9998100000000000],USD[0.7857275880806000] |
| 01607802 | BTC[0.0000000080111545],FTM[0.0000000009529695],LUNA2_LOCKED[0.0000000162748828],LUNC[0.0015188112680928],USD[13.5451691509135188] |
| 01607803 | USD[0.0004920000000000] |
| 01607806 | BAO[1.0000000000000000],NFT[3501169229157596642][1],NFT[3550660866048639762][1],NFT[5509791446870044665][1],USD[0.0000000095385747],USDT[0.0000000003503792] |
| 01607807 | ATLAS[0.0337530948357283],BAO[3.0000000000000000],KIN[1.0000000000000000],POLIS[1.2240255600000000],PORT[6.3891531300000000],SOL[0.0000083965769976],USDT[0.0000000218953812] |
| 01607808 | TRX[0.0004600000000000],USD[0.0002217924420957],USDT[0.0000000011930924] |
| 01607809 | USD[0.4201204437986166] |
| 01607811 | ATLAS[9.9880000000000000],USD[1.0409052891530274],USDT[0.0000000121460268] |
| 01607813 | ETH[0.0009625700000000],ETHW[0.0009625700000000],TRX[0.0000030000000000],UN[7.1070770400000000],USDT[0.0000000795573760] |
| 01607814 | FTT[0.0737537362751825],USD[-0.0880784333517070],XRP[0.1290751700000000] |
| 01607815 | BNB[0.9644707300000000],USD[29.4639241158868960] |
| 01607817 | FTT[0.0578872101975652],SOL[0.0000001000000000],USD[0.2640564857000000],USDT[0.0000000001691400] |
| 01607822 | BEAR[12000.0000000000000000],BTC[0.0000000031279986],FTT[0.0000000003897776],RUNE[50.1439791056500000],USD[0.1046609485418292],USDT[0.0000000004000000] |
| 01607823 | BTC[0.3960476188642027],EUR[0.0001199014124373],FTT[150.0000000000000000],LUNA2[0.3056211938000000],LUNA2_LOCKED[0.7131161189000000],TRX[0.0000010000000000],USD[1620.0537663993629754],USDT[10.0000000078738183] |
| 01607824 | APT[30.0000000000000000],ATOM[132.5978466000000000],BTC[0.0241000086000000],CHZ[2020.0000000000000000],DOT[72.0000000000000000],TON[0.0000000000000000],TONCOIN[301.6000000000000000],TRX[0.0009690000000000],USD[0.1106051944050000],USDT[0.6869356901000000] |
| 01607825 | 1INCH[0.0000000043131022],APT[0.0000000005777020],AVAX[0.0000000028754108],AXS[0.0000456569571048],BNB[0.0000000022381056],CEL[0.0000000086475122],FTT[0.9852021344874009],HT[112.8849052886760523],INDI_ECO_TICKET[1.0000000000000000],LUNA2[0.0080252716430001],LUNA2_LOCKED[0.0187285538300000],LUNC[0.0000000005268841],RAY[0.0000000067614084],SNX[0.0000000046717771],TOMO[0.0000000014664651],USD[25.1716665148758020000000000],USDT[3.6500000000000000],USTC[0.0000000002449231 6] |
| 01607828 | BCH[0.0005183900000000],COMP[0.0001394000000000],ETH[0.0014319222915536],XRP[0.8674730000000000] |
| 01607830 | ATOM[0.0000000015321500],BNB[0.0000000546122200],BTC[0.0856072346118500],ETH[0.7491829498826930],ETHW[0.0002345700000000],FTT[47.1767556000000000],LUNA2[0.0000000639106105],LUNA2_LOCKED[0.0000000491247579],LUNC[0.0079395691767577],MATIC[0.0000000047026500],SGD[0.0004649995029807],SOL[12.40256 2000000000000],TRX[0.0000010000000000],USD[0.0000000543443789],USDT[0.0001093788525538] |
| 01607833 | BNB[0.9033440800000000],BTC[0.0364890760328280],USD[0.0000010151156672],USDT[0.0001093788525538] |
| 01607834 | BTC[0.0000984800000000],ETH[0.1989517500000000],ETHW[0.1989517500000000],SAND[300.4024777165300000],SECO[0.9772000000000000],SHIB[10797948.0000000000000000],USD[-150.0883747074590252000000000] |
| 01607836 | USD[0.0000000091420088] |
| 01607838 | ETH[0.0002306300000000],ETHW[0.0002306300000000],EUR[0.7625938560000000],USD[-0.8510252789920000],USDT[0.0073938504971780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01607842 | TRX[0.000010000000000],USDT[0.0000095357139086] |
| 01607851 | BTC[0.0114988200000000],USD[0.0000000084040300],USDT[0.0000000065139400] |
| 01607852 | AAVE[0.0066000000000000],BCH[27.3529284000000000],BNB[0.0076000000000000],BTC[0.0000800000000000],DOGE[21298.3312000000000000],ETH[1.0008000000000000],ETHW[1.0008000000000000],LINK[305.2981400000000000],LUNA2[0.6017199667000000],LUNA2_LOCKED[1.4040132560000000],LUNC[131025.7896000000000000]. |
| 01607853 | USD[1.5776967961287370],USDT[0.0000000117036963] |
| 01607855 | FTT[8.5000000000000000],TRX[0.0000010000000000],USD[0.0000000449254580],USDT[0.2782693582203876] |
| 01607856 | DOGE[397.1077987982558397],ETH[0.0000000100000000],EUR[0.0000000082576602],FTT[0.0000000069234146],SHIB[0.0000000051236809],SOL[0.0000000044751251],USD[0.0000000028781517],USDT[0.0000000083579212] |
| 01607857 | TRX[0.0000010000000000],USD[0.0000000033143752],USDT[0.0000000041012024] |
| 01607861 | USDT[0.0000000056700000] |
| 01607863 | ADABULL[0.0900000020000000],BTC[0.2677673692000000],ETH[4.4205196560000000],ETHW[4.4205196560000000],FTT[3.7396425550167505],LUNA2[19.4204063100000000],LUNA2_LOCKED[45.3142814000000000],LUNC[105.4500458600000000],MANA[2078.7714680000000000],REN[29872.0000000000000000],TRX[0.0100280000000000],USD[010662.2790310171710618],USDT[0.0000000314852506] |
| 01607864 | EUR[0.0000005750985582],USD[0.4544789219347117] |
| 01607865 | BTC[0.0000072499015852],ETH[0.0008726322322745],ETHW[0.0008726506483763],EUR[0.0000000084614124],FTM[0.0000000035991051],LUNA2[0.0000000331845242],LUNA2_LOCKED[0.0000007733055664],RAY[0.0000000254954343],SOL[0.0000000084664436],USD[-1.6523688499565462],USDT[1.7112062056324316],XRP[0.0000000036850886] |
| 01607866 | BF_POINT[200.0000000000000000],USD[1.4189986256551065],USDT[0.1050000000000000] |
| 01607868 | 1INCH[0.0007696100000000],AKRO[1.0000000000000000],BAO[6.0000066000000000],BTC[0.0000000400000000],ETH[0.0340317300000000],ETHW[0.0340317400000000],EUR[0.0000000345129361],KIN[5.0000000000000000],MANA[27.2202440300000000],MATIC[42.6038487000000000],RSR[3.0000000000000000],SAND[19.4969466500000000],SHIB[53.2823464400000000],SOL[0.5548629900000000],SRM[1.1385453600000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000051712214],XRP[28.7190188800000000] |
| 01607880 | TRX[0.0000770000000000],USD[0.0011350138586714],USDT[0.4614225966223799] |
| 01607886 | USD[12.1107981828500000] |
| 01607887 | ETH[0.0225513828290069],EUR[0.0000000028034163],MATIC[0.0000000076000000],SOL[0.0000000073916000],SRM[0.0054167100000000],SRM_LOCKED[0.0290793600000000],TRX[0.0001200000000000],USD[0.0000003850182445],USDT[0.0000039183542569] |
| 01607896 | BTC[0.0209125300000000],IMX[0.0607000000000000],TRX[0.0000010000000000],USD[1.2999106986570366],USDT[0.0001114501998486] |
| 01607898 | FTT[0.0000000055481856],RAY[0.0000000000300000],USD[0.0000000003000000] |
| 01607899 | ADABULL[0.0000081162600000],ATOMBULL[9790.0000000000000000],AXS[9.9983316000000000],BCHBULL[20456.0000000000000000],BNB[0.0099747800000000],BTC[0.0457600500000000],BUSD[171.7620587800000000],DENT[194.3740000000000000],DOGE[951.3608609200000000],FTM[64.0000000000000000],FTT[25.2651776200000000],JOJ,GRTBULL[1124.7000000000000000],LINK[21.7000000000000000],LINKBULL[582.0000000000000000],MATIC[462.6149586000000000],MKR[0.0400000000000000],RUNE[0.0490550000000000],SNX[157.0700000000000000],SOL[34.8515163200000000],SUSHIBULL[4062000.0000000000000000],TRX[0.0000650000000000],USD[30.7311382993000000],USD[6483000000000000],USDT[2.5560334405000000] |
| 01607904 | TRX[0.0000480000000000],USDT[2.5560334405000000] |
| 01607907 | EDEN[29.4619518200000000],MNGO[605.2742903500000000] |
| 01607909 | USD[1645.2349672518775000],USDT[0.0000000109722113] |
| 01607914 | TRX[0.0000000101283013],USD[0.0356223122048600] |
| 01607916 | TRX[0.0000500000000000],USD[0.1589472886244805],USDT[0.0000000096918932] |
| 01607917 | ATLAS[2.4724742500000000],BTC[0.0000000075638400],DOGE[203.2673041367955300],ETH[0.0001360000000000],FTT[150.1994097500000000],LUNA2[1.0609241400000000],LUNA2_LOCKED[2.4754896590000000],LUNC[0.0000000074398900],NFT(288281680912723313][1],POLIS[0.0729579000000000],SLRS[0.1921900000000000],SOL[0.0017902800000000],SRM[1.3430206900000000],SRM_LOCKED[8.0169793100000000],UNI[1.0297815036089000],USD[94.3154563114703786],USDT[0.0000000075779864] |
| 01607919 | TRX[99.0000010000000000] |
| 01607921 | ATLAS[3510.0000000000000000],BULL[0.0111800000000000],LINKBULL[20.7958400000000000],SRM[7.0000000000000000],STEP[649.1717400000000000],USD[8.0063529847500000] |
| 01607922 | BTC[0.0000000069057971],FTT[0.0000000059966525],SAND[0.0000000095750128],USD[2.7935183535999975],USDT[0.0000000091808143] |
| 01607923 | EUR[0.0000942109863192] |
| 01607924 | BTC[0.0000000076656164],FTT[16.2000000000000000],NFT (447122537800053857][1],TRX[0.0008340000000000],USD[20.7782598419112415],USDT[4.1570647735614878],XRP[33.9940636000000000] |
| 01607926 | BNB[0.0000009255000000],USD[0.0000005155136452],XRP[0.1000000000000000] |
| 01607934 | ETH[0.0000001000000000],FTT[0.0212212228042400],USD[0.0000000141604878],USDT[0.0000000043276762] |
| 01607935 | ALGO[0.9788000000000000],LINK[0.0996400000000000],USD[0.0696721253688884],USDT[0.0000000085106035] |
| 01607936 | BNB[0.0000000095200000],BTC[0.0000000071134186],CHZ[144.1366245299422685],DOGE[11915.3598833658370030],ETH[0.9691564614950344],ETHW[0.9691564614950344],SHIB[0.0000000015333460],SOL[8.0545873495156960],UNI[0.0000000093002631],USD[-3.2440908752572377],USDT[0.0000000097581909],XRP[922.6077452983324254] |
| 01607938 | AVAX[0.0000000207084041],BRZ[0.0000000140000100],ETH[0.0000000365165],ETH[0.0000000012740258],MKR[0.0000000200000000],RUNE[0.0000000248151618],TRX[407.4579311953091596],USD[-0.7969564291115753],USDT[0.0042184300094112],XRP[0.0000000030000000] |
| 01607951 | ATOM[0.0000000070654502],SOL[0.0000000076546356],USD[0.0000177092449981],USD[0.0001230676812023],USDT[7.3014146000000000] |
| 01607952 | POLIS[0.0000000095400000],USD[0.0000000104654874],USDT[0.0000000084576832] |
| 01607956 | BTC[0.0000001319700000],ETH[0.0053565948382761],ETHW[0.0053564953737960],USD[0.0000000094977425],XRP[0.0000000040710000] |
| 01607959 | NFT (429250066794328520][1],USD[0.0168857469070631] |
| 01607961 | FTT[0.0000000051383800],SUSHI[0.0000000034145298],USD[0.0000000495005949] |
| 01607963 | TRX[0.0000010000000000],USDT[0.0000000084857501] |
| 01607964 | USD[0.0000000061000000] |
| 01607968 | BOBA[0.0013200000000000],BUSD[3862.3311441100000000],FTT[0.0738400000000000],OMG[0.0013200000000000],USD[0.0000000054497817],USDT[0.0095110405908295] |
| 01607970 | BTC[0.0000000071119896],TRX[0.0000010000000000],USD[54.3615600121574288],USDT[0.0000014647260429] |
| 01607972 | USDT[1.7577989200000000] |
| 01607976 | TRX[0.0000490000000000],USDT[0.0041193116658855] |
| 01607982 | STARS[0.2044340000000000],USD[1.9916371842500000] |
| 01607983 | USD[92.8383188600000000] |
| 01607989 | USD[25.0000000000000000] |
| 01607994 | TRX[0.0000010000000000],USD[0.4986045122631749],USDT[0.0000000041881487] |
| 01607995 | BUSD[108.2677837100000000],USD[0.0000000063089000] |
| 01607999 | SHIB[700000.0000000000000000],TRX[0.0000900000000000],USD[329.8485347034917528],USDT[0.0000000019479724] |
| 01608000 | TRX[0.0000010000000000],USD[0.0000778691487680],USDT[0.0000000037961878] |
| 01608001 | USD[3.4119740584002447] |
| 01608002 | ATOM[0.0170010000000000],ETH[0.0007101983642651],ETHW[0.0007101983642651],FTT[0.0000000100000000],SOL[0.0000000044991616],SRM[15.5763150200000000],SRM_LOCKED[68.5291107900000000],STG[0.3916100000000000],TRX[0.0000010000000000],USD[3.6075337585441320],USDT[0.0000000085113585],XRP[0.2534700000000000] |
| 01608007 | SAND[1.0000000065558751],SOL[0.0000000045396244],USD[0.0009941444015974],USDT[0.0000000098447211] |
| 01608008 | ATLAS[2180.0000000000000000],USD[0.0818539934500000],USDT[0.0000000082157601] |
| 01608010 | BTC[0.0030495700000000],FTT[150.0326979101693178],LTC[0.0050000000000000],TRX[3526932.6351290000000000],USD[233154.5828433608323928],USDT[0.3714036555991869] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01608011 | TRX[0.342089000000000000],USD[0.784396698350000] |
| 01608016 | BF_POINT[200.000000000000000],BTC[0.000000360000000000],EUR[0.001955061635536],KIN[1.000000000000000000],MATIC[1.041117410000000],USD[0.000000005244735],USDT[0.397641440000000000] |
| 01608020 | BNB[0.410000000000000000],LUNA2[0.000000003000000000],LUNA2_LOCKED[17.767787460000000000],SOL[0.009700000000000000],USD[-1.980178361092075T],USDT[0.9803177117466697] |
| 01608021 | USD[3.371809115900000000] |
| 01608023 | TRX[0.000000000000000000] |
| 01608034 | USD[30.000000000000000000],USDT[0.000000282354240T] |
| 01608035 | AVAX[0.000000005689771T8],BTC[0.00000000043961000],ETH[0.000000004500000],FTT[5.127197520000000],GALA[2479.780683000000000],MANA[192.988220000000000],SAND[101.996200000000000],SHIB[30102492.800000000000],USD[1.349697671350504],USDT[0.0024500000000000] |
| 01608039 | USD[0.003580284665000000],USDT[0.000000050459117] |
| 01608040 | USD[0.000000000000000000] |
| 01608041 | BTC[-0.005092138034202B],EUR[9.000000000000000000],USD[0.007671233094697T],USDT[61772.592736730000000000] |
| 01608043 | USD[0.000000009353242],USDT[0.000000023607576] |
| 01608053 | BF_POINT[20.000000000000000] |
| 01608055 | USD[0.000001000000000],USD[0.128514353430924],USDT[0.000000190301303],XRP[138.950232000000000] |
| 01608057 | APT[0.500000000000000000],BNB[0.010000000000000],LINK[0.098803000000000000],MATIC[0.100000000000000],TRX[0.000111000000000],USD[0.079705086379095B1],USDT[0.0086460155577265] |
| 01608058 | BTC[0.000041380000000],DOGEBEAR2021[0.009416700000000],DOGEBULL[26.545552130000000],SKL[0.816270000000000000],STEP[220.619180000000000000],TONCOIN[15.497055000000000000],USD[173.285186672918332  3] |
| 01608061 | BTC[0.000081300000000],FTT[0.599880000000000000],USDT[39.931112480000000000] |
| 01608062 | USD[25.000000000000000000] |
| 01608064 | ATLAS[1860.000000000000000],POLIS[10.800000000000000],TRX[0.700002000000000],USD[0.3728003769942900] |
| 01608067 | SOL[0.000000000371395B4],TRX[0.000000000031280],USD[0.005592048221184 9],USDT[0.000000004334759 15] |
| 01608069 | SNX[40.387920000000000],TRX[0.0000010000000000],USD[62.343861210000000],USDT[0.0000000035311316] |
| 01608071 | BNB[0.000000014586307],BTC[0.255196446749077 3],ETHW[2.024742302276592 8],FTT[0.0000000038776058],LINK[0.000000005461122 5],MATIC[0.000000013619953],SNX[0.00000200000000174999],SUSHI[0.6000000010031410],UNI[0.000000082796915],USD[0.0000073252360636],USDT[0.00057101608309341],YFI[0.0000000083983366] |
| 01608073 | EUR[0.015169790000000],EUR[0.0002474058841018],KIN[2.000000000000000] |
| 01608074 | ETH[0.000000290400000],FTT[0.000000009655320],USD[0.005844425194617],USDT[0.000000127650083] |
| 01608075 | USD[5.000000000000000] |
| 01608076 | ETH[0.000000002940000],FTT[0.000000009655320],NFT [3826950043036001837](1],NFT [5081994672532358877](1],USD[-0.0048454570258993],USDT[0.0072585100000000] |
| 01608081 | 1INCH[0.000000048958996],AXS[0.000000080406993],BNB[0.000000008448062 1],BTC[0.000000004179181 9],ETH[0.000000032615262],FTM[0.000000050992942],FTT[0.000000044039000],LUNA2[5.047214894000000],LUNA2_LOCKED[11.776834750000000],TRYB[0.000000001800000],USD[0.000000312319026],USDT[0.00000000 410633871],XRP[3.9155057700000000] |
| 01608083 | AAVE[5.641845670000000],AKRO[2.000000000000000],ALPHA[1.01192440000000],AUD[38260.460032921626526],BAO[2.000000000000000],DENT[3.000000000000000],ETH[0.854005790000000],ETHW[0.853728840000000],FRONT[1.006757970000000],FTT[33.354027650000000],KIN[3.000000000000000],LINK[38.7771113100 00000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.001003749207542] |
| 01608085 | LUNA2[0.000000250213608 3],LUNA2_LOCKED[0.000000583831752 7],LUNC[0.054484540000000],MANA[0.000000049876000],SHIB[0.000000001576848],USD[1.3733866206752378],USDT[0.0000001489943 27] |
| 01608086 | EUR[50.000000000000000] |
| 01608089 | USD[25.000000000000000] |
| 01608094 | BNB[0.000000098770000],FTM[0.0053471458349560],NFT [3043798574278855 77](1],NFT [4765354161633028 74](1],NFT [4768263011288279 20](1],NFT [4810774618713540 11](1],NFT [5380917427745607 94](1],NFT [5668799426442028 22](1],USD[0.000000169079224],USDT[0.0000004951332] |
| 01608095 | MATICBULL[0.000000013860 96],MNGO[0.00000000957116 1],RAY[0.000000034309616],SOL[0.000000008048626 1],UNI[0.000000100000000],USD[0.000000609366162] |
| 01608097 | BNB[0.000000004000000],DAI[0.000000084042000],ETH[0.000000036741000],MATIC[0.000000053674000],USD[0.0000000075307835],USDT[0.000000079171573],USDT[0.0000001073166] |
| 01608108 | ETH[0.000540554659885B],ETHW[0.2235405441422426],FTT[4.200610680000000],GMT[57.000000000000000],NFT [3380627454105400 82](1],NFT [3786932560955145 71](1],NFT [5275346129597896 95](1],NFT [5471513147631944 10](1],NFT [56240190229680753 31](1],POLIS[0.083413000000000000],TRX[0.000299000000000000],USD[-212.414543237269648 4],USDT[219.1058571946618 549] |
| 01608118 | ATLAS[130.000000000000000],AURY[1.000000000000000],BIT[3.000000000000000],FTT[0.193771480000000],HT[1.100000000000000],LTC[0.055659160000000],OKB[0.500000000000000],SRM[2.000000000000000],TRX[0.000054000000000],USD[24.836763995609 3276],USDT[0.3735402047439 048] |
| 01608120 | AVAX[0.099810000000000],FTT[0.100990849327512 1],USD[1.4272862251250000] |
| 01608121 | ETH[0.0008311200000000],ETHW[0.0008311243735674],EUR[0.710698935000000],TRX[0.000046000000000],USD[0.000000040889602],USDT[0.0000000035290174] |
| 01608123 | ETH[0.000000009451 1850],FTM[0.000000044000000],GENE[0.000000800000000],NFT [4398559095525681 29](1],RAY[0.000000068000000],SOL[0.000000032665685],TRX[0.000060084945764],USD[0.0000002538447405],USDT[0.0000000603240511],WRX[0.000000095792847] |
| 01608124 | CRO[9.983800000000000],ETH[0.006146943454840 0],ETHW[0.006114421289780 0],EUR[0.010770535090496],FTT[0.100000000000000],SOL[0.031440198829539 1],USDT[0.113289964261538],USDT[-0.0067092192069857],XRP[305.595110574424 6500] |
| 01608125 | FTT[0.008211200000000],GT[0.0014586450000000],SPELL[200.000000000000000],USD[0.000000011681012],USDT[0.000000018195970] |
| 01608126 | TRX[4594.324647000000000],XRP[3892.6410780000000000] |
| 01608132 | FTT[0.008922398632 1674],USD[0.0338123238314000] |
| 01608134 | BTC[0.036534519000000],SOL[0.00000000600000000],USD[0.000000229138974],USDT[0.3250749800000000] |
| 01608136 | ETH[0.000995420000000],ETHW[0.000995420000000],SOL[0.006640220000000],SPELL[99.658000000000000],TRX[0.000490000000000],USD[0.99137877100642 97],USDT[0.0000000047562029] |
| 01608137 | BTC[0.000000089863 2],ETH[0.000000042426261],EUR[-0.003118441121847 0],IMX[2511.500000000000000],TRX[0.000000096937219],USD[0.139404813508028],USDT[0.0038990770285 92] |
| 01608139 | TRX[0.000001000000000],USDT[4028.885626609460500] |
| 01608143 | BNB[1.089442204000000],BTC[0.031996020560000],BUSD[60.000000000000000],ETH[0.150972823800000],EUR[101.031223683236452],FTT[2.200000000000000],LUNA2[0.688505530800000],SOL[7.058749900000000],USD[463.0790817044649845],USDT[0.000000004510661],XRP[609.9551800000000000] |
| 01608146 | BTC[0.000000040000000],TRX[0.000490000000000],USDT[-0.0000036282705942] |
| 01608155 | ATLAS[10721.186081818784041],BTC[0.000001335668719],USD[0.000000015790076] |
| 01608157 | AUD[52.258184548593920],BTC[0.00000009000000],DOGE[0.0025637900000000],ETHW[0.000000840000000],KIN[1.000000000000000],MATIC[0.001742780000000],RSR[1.000000000000000],TSLA[0.000017940000000],USD[74.773562303036643] |
| 01608159 | BLT[327.937680000000000],GMT[277.221704460000000],LUNA2_LOCKED[0.000000221670865],LUNC[0.002500000000000],SOL[0.109711200000000],USD[0.976061909568065],USDT[45.238825570000000] |
| 01608161 | BABA[0.001043000000000],BTC[0.000000004000000],FTT[0.221111624565231],GBTC[0.005250000000000],NVDA[0.000000004000000],TSLA[0.007311800000000],USD[-0.4799087920615044],USDT[24656.212292421370 1216] |
| 01608167 | POLIS[0.000000021086397],SOL[0.000000004000000],USD[0.051802213110531 6] |
| 01608169 | TRX[0.000950000000000],USD[0.000000248353238],USDT[0.000000113363466] |
| 01608174 | ATOMBULL[4702.059400000000000],BTC[0.000499000000000],COMPBULL[557.828412000000000],EOSBULL[556052.544000000000000],ETH[0.013994800000000],ETHW[0.013994800000000],LINKBULL[426.914600000000000],SXPBEAR[1226991600.000000000000000],SXPBULL[43722.682000000000000],TONCOIN[5.898820000 000000],USD[0.391539768123308 2],USDT[0.0000000838886701],XRPBULL[20485.9020000000000000] |
| 01608177 | USD[20.000000000000000] |
| 01608181 | BNB[0.000000030359542],BTC[0.026903193705186 6],ETH[0.000000760000000],EUR[0.487640605104189 6],FTT[0.000000058945338],TRX[0.000000096372192],USD[0.000001061401340],USDT[0.000000006380975] |
| 01608182 | USD[0.0000001728495 56] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01608183 | BF_POINT[200.000000000000000000] |
| 01608185 | EUR[0.0000000155282747],USD[-0.260947949436918 5],USDT[0.000000016008 0483],XRP[1.9968000000000 00000] |
| 01608188 | TONCOIN[0.000000100000000],USD[0.11782135710000 00] |
| 01608190 | USD[0.008548807958574 0],USDT[1498.4000000000000000] |
| 01608191 | AGLD[0.000000000000000],AUDIO[0.00000002500000 0],BOBA[0.0000000022752165],BTC[0.00001581462857 50],ETH[0.0000000022485253],FTM[0.00000000327472 80],FTT[0.000000007569207 5],MNGO[0.0000000075822945],PRISM[0.00000000069306321],SOL[0.0000000082535538],STARS[0.00000000537000 00],STG[0.000000082976600],SUSHI[0.000000002824320 8],USD[0.0000005559947 1],USDT[0.0000000008839653] |
| 01608192 | BNB[0.000728270000000],BTC[0.00016293007 10130],ETH[0.0009755000000000],USD[-2.26631820143959 91],USDT[0.0000000172884448] |
| 01608195 | USD[3.048168511445000 0] |
| 01608197 | USD[0.00000025042 90796] |
| 01608198 | BCH[0.000774422000000000],USD[0.7103595754750000],USDT[0.0089637600000000] |
| 01608201 | BTC[0.0481337500000000],ETH[1.86450412000000 00],ETHW[0.00000001918809 2],FTT[53.1122459400000000],KIN[1.000000000000000],USD[0.000000130675086],USDT[32.2993427022857142] |
| 01608202 | USD[2.4691676342500000],USDT[7.56160754000000000] |
| 01608204 | USD[5.000000000000000] |
| 01608206 | ETH[0.0000000999148000],FTT[0.000000009429151 6],NFT (4349499432921189683)[1],NFT (4529586745889 37883)[1],SOL[0.0172890000000000],USD[0.0000000111100886],USDT[0.0000000000717143] |
| 01608207 | FL[0.0000000022698548],USD[0.0000001440118280],USDT[0.00000000635990540] |
| 01608210 | BAO[2.000000000000000],HKD[0.0043044087080895],SHIB[23.5668920900000000] |
| 01608224 | ETH[0.1269488200000000],ETHW[0.0568928600000000],EUR[0.0000000060000000],USD[88.8489642515803312] |
| 01608226 | BTC[0.00443436000000000],HNT[2.000000000000000],USD[0.8265922962630628] |
| 01608231 | USD[7.6352921891599266],USDT[0.00000001592413 70] |
| 01608232 | ETH[1.8530000000000000],ETHW[1.8530000000000000],RUNE[183.2000000000000000],USD[0.5349003972381296],USDT[0.00000000080674865] |
| 01608242 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0000011929254 80],KIN[1.000000000000000],LINK[0.0000866400000000],MATIC[0.0013525023023530],RSR[2.000000000000000],SLND[0.0010947778206896],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],U SD[0.0502703586453746] |
| 01608243 | DENT[1.000000000000000],EUR[0.0000001000000002044296],SHIB[2541914.0783034200000000],UBXT[1.000000000000000],USD[0.0003301059476510],USDT[0.0000000071369417] |
| 01608244 | DOGE[0.7272000000000000],LTC[-0.0529863766645535],NFT (289039564229975849)[1],NFT (311278581420105862)[1],NFT (369625701053647314)[1],SOL[-0.0018663561177404],USD[7.9160897225000000],USDT[8.2127233696586437] |
| 01608246 | EUR[0.0023757800000000],USD[23.1775268954134043] |
| 01608248 | BULL[0.2072040000000000],ETH[1.0660000000000000],ETHBULL[1.8086000000000000],ETHW[1.0660000000000000],FTT[56.0703167700000000],LTC[13.3804254500000000],USD[736.6875003489700000],USDT[1779.5775106410762720] |
| 01608249 | ATLAS[42.1256103920125000],SRM[0.0005750000000000],SRM_LOCKED[0.0004461800000000],USD[-0.0623824305327892],USDT[0.0000000071500000] |
| 01608253 | LINK[0.2999430000000000],MATIC[99.9810000000000000],SRM[16.9967700000000000],USD[16.4381880605000000] |
| 01608255 | ATLAS[237484.6940000000000000],TRX[0.0000001000000000],USD[0.2820603870000000],USDT[0.0000000005124528] |
| 01608257 | ALICE[26.4589516000000000],AXS[1.0731828000000000],BNB[0.2461603300000000],BTC[0.0097444800000000],DOGE[1145.6986434900000000],DOT[14.1588944800000000],ETH[0.2381883400000000],ETHW[0.2381883400000000],FTT[2.2846194300000000],GALA[3753.3699484300000000],LINK[5.0691051400000000],MANA[27.6487380400000000],USD[0.0000957272000000] |
| 01608262 | ADABULL[0.0000050593000000],BADGER[0.000000005000000 0],BNB[0.000000010000000],BNBBULL[0.0000000042900000],BTC[0.000000000357065 94],BULL[0.0000000000704800],ETH[0.0000000027000000],ETHBULL[0.0000000021300000],EUR[1878.2044160700000000],FTT[0.0000000073195187],LTC[0.0000000007000000],THETABULL[0.0000000025000000],UNISWAPBULL[0.000000002000000 0],USD[0.0000001985294 25],USDT[0.0000000062239931] |
| 01608267 | ATLAS[6500.0000000000000000],AURY[40.0000000000000000],FTT[5.0400000000000000],POLIS[135.0000000000000000],STEP[790.8000000000000000],USD[12.1829279977500000] |
| 01608268 | USD[0.0056848800000000] |
| 01608270 | SOL[0.0024744400000000],STEP[1066.0000000000000000],TRX[0.0000010000000000],USD[0.0019114911280150],USDT[0.0015891418187500] |
| 01608274 | AKRO[1.000000000000000],ALGO[256.6805400121919325],BAO[5.0000000000000000],CHZ[442.1180865500000000],DENT[1.000000000000000],FTT[0.0000448900000000],KIN[4.000000000000000],UBXT[2.0000000000000000],USD[0.0000004811558665],USDT[0.0000001971720629] |
| 01608277 | BTC[0.0000022700000000] |
| 01608278 | USD[0.0001512152462000],USDT[0.0000000028575000] |
| 01608280 | USD[5.0000000000000000] |
| 01608283 | ADABULL[0.1000409886000000],ALTBULL[0.1439726400000000],ATOMBULL[60.9884100000000000],BCHBULL[179.9658000000000000],BSVBULL[73985.5400000000000000],BULL[2.000000000000000],BULLSHIT[0.0919825200000000],COMPBULL[18.0963900000000000],DEFIBULL[0.1099791000000000],DOGEBULL[2.0016196200000000],EOSBULL[9998.1000000000000000],ETH[0.0938100000000000],ETHBULL[0.0121978820000000],GRTBULL[7.2986130000000000],KNCBULL[8.5987460000000000],LINKBULL[4.5991260000000000],LTCBULL[54.9895500000000000],MATICBULL[29.9943000000000000],SUSHIBULL[76985.3700000000000000],SXPBULL[2412.5415300000000000],THETABULL[1.0000898100000000],TRXBULL[122.1957820000000000],USD[89.9210612300000000],USDT[0.0000001107956941],VETBULL[22.3565160000000000],XLMBULL[2.6994870000000000],XRPBULL[1003.8092400000000000] |
| 01608287 | 1INCH[0.000000000007895300],ATOM[0.0000000000212700],AVAX[0.000000039475300],BNB[0.000000000728400],BTC[0.000000000000028849],DOGE[0.0000000002884956],ETH[0.000000009580800],ETHW[0.000000007104400],FTM[0.000004564184031564],LINK[1.5755183424800044],SRM[5.1182253000000000],SRM_LOCKED[0.1032688900000000],SUSHI[0.0000000001537200],TRX[0.0000003556889000],USD[0.000004343216400],LTC[0.0000002278650000],LUNA2_LOCKED[0.658008052700000 0],LUNC[8.0368000000000000],NEAR[0.0000000421600000],USD[0.0000000033156000],USDC[0.0000000573290 0],XRP[0.0000000037997000],YFI[0.0000000000591800] |
| 01608289 | AAVE[0.8635183000000000],BTC[0.0000000028190400],ETH[0.1202652300000000],ETHW[0.1202652300000000],FTM[489.5558612200000000],GALA[537.0585250700000000],LINK[7.9050394500000000],MATIC[109.9361961000000000],SOL[1.1915661000000000],USD[0.0000001866406609],USDT[0.0000001030381393] |
| 01608292 | EUR[0.0057938559227282],USD[0.2190430274823124],USDT[0.0000000112543494] |
| 01608293 | BTC[0.0175647000000000],FTT[25.7041088400000000],RAY[122.7237357000000000],TRX[0.1636210000000000],USD[0.1045240261000000],USDT[205.9743210057250000] |
| 01608294 | BNB[0.0008630100000000],BTC[0.0015998352564000],USD[4.4996413347413145] |
| 01608296 | BTC[0.0000000015480750],FTT[0.0000000068070500],USD[0.0000000086400517] |
| 01608297 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.0571948912070377],XRP[2948.1405149800000000] |
| 01608298 | ETH[2.2751298708081700],ETHW[0.2629599981900000],SOL[43.9735682400000000],USDT[2.2499088173750000] |
| 01608306 | APE[0.0000000751621652],ATOM[24.5188119680000000],ATOMBULL[627.0000000000000000],BNB[0.1500000100000000],BTC[0.0061000000000000],CRO[65.2191400000000000],DOGE[223.0000000000000000],ETH[0.3515409490774760],ETHW[0.3515409490774760],FTM[49.0000000000000000],FTT[2.5506717553686205],LINKBULL[11.3900000000000000],LUNA2[1.5883458370000000],LUNA2_LOCKED[6.7061402850000000],LUNC[41.0050410977046100],SHIB[170000.0000000000000000],SOL[0.0000000051273944],SOS[5800000.0000000000000000],THETABULL[3.2090434000000000],USD[-220.4299134562051389],USDT[0.0000078551171433],VETBULL[8.7700000000000000],XRP[131.8704545453189827],XRPBULL[1466.0000000000000000] |
| 01608308 | AAVE[0.0000000041387797],BTC[0.0000000268273]],EUR[0.0007855210520160],USD[0.0017170711565291],USDT[0.0000231329944423] |
| 01608309 | TRX[0.0007780000000000],USDT[0.0000593503858518] |
| 01608311 | USD[-0.0966112082982326],USDT[8.9900000000000000] |
| 01608312 | DOGE[0.0000001812500000],DOGEBULL[1.0170000000000000],ETCBEAR[219000000.0000000000000000],EUR[1198.8973899428253610],FTT[3.0000000000000000],USD[0.0007049624860792],USDT[0.0000000038766231] |
| 01608315 | BTC[0.2097011175978946],ETH[6.1289301000000000],SUSHI[0.0000000976421890],USD[0.0000081492687148] |
| 01608318 | BTC[0.0000000230000000],NFT (299435393683876703)[1],NFT (336970566334853833)[1],NFT (404608760954977354)[1],NFT (433701162461425374)[1],NFT (459308363097744629)[1],NFT (546942828717692452)[1],SOL[0.0811450200000000] |
| 01608320 | BTC[0.2995935300000000] |
| 01608323 | AAVE[0.3399560000000000],AKRO[1036.9118000000000000],ATLAS[979.9820000000000000],AURY[2.9998000000000000],BAND[7.1985600000000000],BTC[0.0122169000000000],CHR[59.0000000000000000],DOGE[148.8912000000000000],ETH[0.0639872000000000],ETHW[0.0639872000000000],FIDA[5.0000000000000000],LINA[1859.8020000000000000],LNGO[4.2983400000000000],MAN[17.0000000000000000],MATIC[29.9940000000000000],MNGO[150.0000000000000000],RAY[4.0000000000000000],RUNE[111.6976600000000000],SAND[41.9992000000000000],SHIB[79990.0000000000000000],SOL[0.7883820000000000],SRM[9.0000000000000000],STEP[112.5943200000000000],STOR[418.8982200000000000],SUSHI[7.9978000000000000],TRU[102.9874000000000000],UNI[1.8400000000000000],USD[0.3195306249037043],USDT[0.0000000064522810],XRP[42.9914000000000000] |
| 01608324 | AUD[18.2458870800000000],USD[51.7581172827188028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01608326 | AURY[8.716957060000000],USD[0.0000037113051476] |
| 01608327 | FTT[0.0000000500000000],NFT (368576915205667332)[1],NFT (378792641430777477)[1],NFT (410337297088784697)[1],NFT (544526826613915709)[1],SOL[0.2000000000000000],USD[0.000000186260745],USDT[0.4004289411326188] |
| 01608328 | FTT[81.5939210000000000],USDT[8.2017847886000000] |
| 01608332 | AURY[0.1107450200000000],BNB[0.0000000056877849],ETH[0.0000000085663587],NFT (341612315660309309)[1],USD[-0.0000000022733904],USDT[0.0053880129425253],XRP[0.6433000000000000] |
| 01608336 | ATLAS[0.0000000026266624],DFL[0.0000000058000000],MANA[0.0000000021218160],USD[0.0000000138718473],USDT[0.0000000059182775] |
| 01608345 | CRO[1150.0000000000000000],STEP[0.0881150000000000],USD[0.0851594682599660] |
| 01608346 | BTC[0.0001992904857500],FTT[0.0202063598360378],LINK[0.0000000052148775],MTL[0.0775542000000000],USD[-242.6562148755750797],USDT[280.9667439556500000] |
| 01608347 | AUDIO[0.0000000097577562],BNB[0.0000000028077447],ETH[0.0000000141983374],LINK[0.0000000094556620],SOL[0.0000000042720000],USD[0.0000318614704459] |
| 01608349 | AURY[0.9870800000000000],BTC[0.0000000065326873],TULIP[0.0908990000000000],USD[3.3460297983850000],USDT[0.1100000058398622] |
| 01608350 | AVAX[0.0000000036842780],BTC[1.3718000016626115],FTT[0.0000000072366652],SOL[0.0000000098800000],USD[0.0120970975797378] |
| 01608356 | ETH[0.0180000000000000],FTT[0.0500000000000000],TRX[0.0001770000000000],USD[-12.8355827634811622],USDT[0.2211920688682089] |
| 01608357 | USD[0.0083118239056956],USDT[0.0000000081148881] |
| 01608360 | AUD[0.4000794098145600],USDT[0.0000000157047699] |
| 01608361 | TRX[0.0000010000000000],USD[0.0752731000000000],USDT[0.0000000064959000] |
| 01608362 | BTC[0.0000000000000000],DOT[3.0994110000000000],ETHW[0.0099981000000000],LTC[0.3399354000000000],USD[0.0139687216132352],USDT[2.3650000070628719],XRP[71.9863200000000000] |
| 01608363 | ETH[0.0000005200000000],ETHW[0.0000005119511345],SOL[4.6680333800000000],TRX[0.0000010000000000],USD[104.8548568392945265],USDC[2.0000000000000000],USDT[0.0000243840824036] |
| 01608364 | BTC[0.0000168500000000] |
| 01608368 | DOGE[3.9998000000000000],USDT[19.2531040034000000] |
| 01608369 | USD[5.0000000000000000] |
| 01608374 | AAVE[0.0009387000000000],ETH[0.0000244000000000],ETHW[0.0000244000000000],IMX[0.0000000019090000],USD[0.1770447226196048],USDT[0.0090000087375802] |
| 01608375 | BTC[0.0482903400000000],ETHW[0.3275782500000000],FTT[0.0932100000000000],SRM[42.9703318500000000],SRM_LOCKED[0.8049046500000000],USD[0.8552289000000000],USDC[10.0000000000000000] |
| 01608379 | AKRO[14.0000000000000000],AUDIO[0.0001843200000000],BAO[1937898.0002550700000000],BAT[1.0163819400000000],CAD[0.0000000093362933],CRO[30.3827640645870976],DENT[2.0000000000000000],DYDX[0.0000000892168300],FIDA[0.0000000047896952],GALA[164.7575724500892491],HNT[0.0026886000000000],KIN[30.0000000000000000],KNC[0.0000000000000000],LINA[0.0981078400000000],MANA[18.5872462487709560],MNGO[0.0000000072677757],RAY[0.0000255990000000],REEF[13524.9768559494690504],RSR[2.0000000000000000],SAND[12.0375747433001201],SHIB[0.0000000021887494],SLRS[0.0000000084151766],SOL[0.2088242714800285],SPELL[0.0000000591094960],STEP[0.0035872830997656],TRX[237.5122425628738771],UBXT[8.0000000000000000],USD[2.0002968793479438],USDT[174.7504716564728163],FTT[0.0000000080807420],NFT (404243176806589124)[1],NFT (499296710420717540)[1],USD[0.0000000074368551] |
| 01608385 | ETCBULL[0.0000000124759948],FTT[0.0000000084665628],TRX[0.0000000729073378],USD[0.0000001411883240],USDT[0.0000031208041016] |
| 01608391 | USD[0.0033806343336335],USDT[-0.0032447009373223],XRP[2.3545919500000000] |
| 01608393 | STEP[50.0810000000000000],USD[0.0000000036872664] |
| 01608394 | USD[-0.0037387402205715],USDT[0.1064262700000000] |
| 01608395 | SGD[0.0002393000000000],USD[0.0047578223345348] |
| 01608397 | BTC[0.2453032063160000],ETH[0.2958441566337400],ETHW[0.2942489415627400],USD[0.0002987373774000] |
| 01608402 | USD[0.0000028021358533],USDT[0.0000000084836917] |
| 01608409 | BTC[1.8758278820776482],CEL[0.0000000036797888],DOGE[0.0000000042277944],ETH[0.0000000089200000],ETHW[0.0000000089200000],HMT[0.0000000081497172],LINK[0.0000000003739200],LRC[0.0000000042768000],LUNA2[0.0238002291200000],LUNA2_LOCKED[0.0555338679500000],MANA[0.0000000014557405],MATIC[0.0000000079531294],SHIB[0.0000000010860905],SOL[0.0000003273708832],USDT[0.0000000095059264],XRP[0.0000000019742000] |
| 01608412 | ETH[0.9999334000000000],ETHW[0.9999334000000000],USDC[0.0013394250000000],XRP[1.0000000000000000] |
| 01608414 | ALGO[0.0000000044489938],APE[0.0000000357745546],BTC[0.0002276293926936],BULL[0.0000007011799],FTT[0.0000000115448490],LINA[0.0000000350516300],LRC[810.4000000015502208],LUNA2[2.7237741920000000],LUNA2_LOCKED[6.3554731150000000],LUNC[0.0000000012069581],MATICBULL[0.0000000070158946],SOL[0.0000000139300000],USD[784.7208907164603508],VETBULL[1602194.4484105100000000] |
| 01608415 | TRX[0.0000010000000000] |
| 01608416 | BOBA[27.1084300000000000],OMG[27.1084300000000000],WRX[279.0804900000000000] |
| 01608418 | ATLAS[6850.0000000000000000],BTC[0.0001012279780000],ETH[0.0009513600000000],ETHW[0.4495136000000000],FTT[62.7860000000000000],HT[147.5000000000000000],SHIB[24800000.0000000000000000],SOL[51.7108783600000000],USD[1151.8354355703025000],XRP[0.8523700000000000] |
| 01608419 | BTC[0.0483400000000000],DOGE[169.9000000000000000],ETH[0.3144585900000000],ETHW[0.3144585900000000],MATIC[203.7750000000000000],USDT[1.8009747977500000] |
| 01608422 | MATIC[0.0000000000000000],USD[0.0047578223345348] |
| 01608424 | AMPL[0.5326575480847912],AXS[0.0266810809172005],DOGE[0.4016906394580602],FTT[0.0045030000000000],HT[0.5525222385677505],LUNA2[0.3581623142000000],LUNA2_LOCKED[0.8357120664000000],LUNC[0.1957892572036786],MKR[0.0009831236068234],SLP[7.0000000000000000],USD[5.0951142588771134],USDT[0.0096860008551258],USTC[250.6994793984813656] |
| 01608427 | ATLAS[3080.0000000000000000],USD[1.4884016016250000],USDT[0.0000000068300000] |
| 01608428 | EUR[0.0000000022665746],RSR[1.0000000000000000] |
| 01608430 | BTC[0.2266569280000000],BUSD[3609.4650378200000000],ETH[0.0002202000000000],ETHW[0.0001399900000000],FTT[0.1330499446751583],LTC[0.0061471200000000],USD[0.0038248153883362] |
| 01608431 | ATLAS[0.0000000712856000],POLIS[743.4057453100000000],USD[0.5210502767652540],USDT[0.0000000106280980] |
| 01608433 | ATOM[0.0958600000000000],CONV[9.8160000000000000],ETHW[0.5739001500000000],EUR[0.0000000036381960],FTM[0.0000000046467964],FTT[0.0000000057340980],IMX[1.3871200000000000],SOL[0.0364036000000000],USD[0.0000000127837564],USDT[812.7853776946545464] |
| 01608437 | EUR[0.0000043574275208],FRONT[1.0000000000000000] |
| 01608439 | USD[397.9139820800000000],USDT[9.7100000000000000] |
| 01608441 | ETCBULL[508.2415044926688750],TRX[0.0000000953417111],TRXBULL[0.0000000067213500],USD[0.0377260104655371],USDT[0.0000000022985943] |
| 01608443 | BNB[0.0000000041647000],DOT[115.6417677400000000],ETH[0.0364975802433225],ETHW[0.0364975802433225],SOL[2.0000000057364275],TRX[0.0000000000000000],USD[3.2312079989028488],USDT[0.8154925218752308] |
| 01608444 | AKRO[4.0000000000000000],BAO[6.0000000000000000],BTC[0.0595681600000000],DENT[5.0000000000000000],ETH[0.6965590300000000],ETHW[0.6963673702763180],KIN[8.0000000000000000],SHIB[149458699.2731934400000000],TRX[3.0000000000000000],USD[0.0000996512093908] |
| 01608446 | AUD[0.0000112017606903],AUDIO[1.0000000000000000],AXS[0.7627842900000000],BAO[1.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],SECO[1.0000000000000000],USD[0.0000002773600740] |
| 01608447 | BTC[0.1285925774435000],CGT[500.0000000000000000],LUNA2[0.0019966741500000],LUNA2_LOCKED[0.0046589063510000],LUNC[434.7800000000000000],TRX[0.0000000000000000],USD[1719.5780612574800900],USDT[0.0000000043419860] |
| 01608451 | ATLAS[110.0000000000000000],USD[1.1532506325883230] |
| 01608453 | USD[0.0000015526632821],USDT[0.0000000072190458] |
| 01608454 | USD[11.3348796800000000] |
| 01608459 | AKRO[1.0000000000000000],BAO[2.0000000000000000],ETHW[0.6764449600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0041821881798787],USDT[0.0000000091522967] |
| 01608462 | NFT (339780627299947228)[1],SOL[0.0100000000000000],TRX[0.0007700000000000],TRYB[0.0000000000000000],USD[0.7999827480128280],USDT[0.0000000092122900],XRP[0.7500000000000000] |
| 01608463 | BTC[0.0000000558693800],FTT[4.3369690663357668],USD[27.5077510007550000],USDT[0.0000000077337859] |
| 01608466 | AURY[12.0000000000000000],USD[1.3445136257500000] |
| 01608468 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01608470 | 1INCH[726.854600000000000],POLIS[4540.064960000000000],TRX[0.000001000000000],USD[0.750058155525288],USDT[0.000000103970103] |
| 01608475 | AKRO[8.000000000000000],ALGO[359.291780630000000],AUDIO[494.613777410000000],BAQ[14.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],ENS[15.446992400000000],ETH[1.154052620000000],ETHW[0.000006807000000],FRONT[1.000000000000000],GRT[1.000000000000000],KIN[1097659.841734240000000],LRC[447.565723360000000],LUNA2[0.000552969195300],LUNA2_LOCKED[0.001290261456000],LUNC[120.410206504469600],RSR[4.000000000000000],SHIB[43007403.907952010000000],SOL[0.000000007297600],SXP[1.000091500000000],TRX[1.000777000000000],UBXT[8.000000000000000],USD[0.05166395559449],USDT[0.000000008748008] |
| 01608478 | FTT[0.000000048072430],SOL[0.001809295900863],USD[0.000008912177880],USDT[0.000005022772328] |
| 01608480 | TRX[0.000046000000000],USD[0.000000009587688] |
| 01608481 | ATLAS[2395.469734770000000],BAL[8.130000000000000],BTC[0.003300000000000],CREAM[1.009629660000000],CRO[320.000000000000000],CRV[31.000000000000000],ENJ[41.281686890000000],FTM[99.980600000000000],FTT[0.099200000000000],LINK[0.799300000000000],SAND[20.226371930000000],SOL[1.250000000000000],USD[27.289302792929134],USDT[0.003240246374903030],YFI[0.004000000000000] |
| 01608484 | BNB[0.000000325335520000],CQT[0.000000009721922],DOT[0.000000009859115],ETH[0.000000051680000],FTM[0.000000005862100],LUNA2[0.000023555106350],LUNA2_LOCKED[0.000054691948100],LUNC[5.129174000000000],MATIC[0.000000069122911],RAY[0.000000080400000],SAND[0.000000054000000],SOL[0.000000060000000000],USDD4.325242377372910],XRP[1.245640513767053B] |
| 01608485 | BTC[0.000000005196765Z],EUR[0.000000009500000],USD[7.75511639937695 30],USDT[0.0000000616284633] |
| 01608488 | BTC[0.003790080000000000] |
| 01608491 | BTC[0.01260000052432000],ETH[0.500000082895336],ETHW[0.000000000082895336],MATIC[0.000000018462000],SOL[50.903353340931852],USD[2055.625101626174703],USDT[0.000000003023411] |
| 01608496 | AUD[0.629516666783484],BTC[0.000097180000000],ETH[0.000967700000000],ETHW[0.000000000096770000],PAXG[0.000097834000000],TRX[0.000001000000000],USD[15.115445275717134000000000],USDT[0.0046232527446624] |
| 01608503 | BNB[0.000000087645448],ETH[0.000000098373597],MATIC[0.000000088000000],SOL[0.000000015419397],STEP[0.039948312625205B],TRX[0.000001000000000],USD[0.576000155717236],USDT[0.000000022013987] |
| 01608505 | USD[0.007393920110000] |
| 01608507 | BTC[0.951572749293441E4],ETH[0.000000037200000],FTT[0.072134859035356],SRM[1.887333260000000],SRM_LOCKED[9.884781300000000],USD[0.000938684087000],USDT[12.053959510524000] |
| 01608515 | USD[2.027322102500000],USDT[0.000000089651520] |
| 01608516 | USD[25.000000000000000] |
| 01608518 | ADABULL[0.000050000000000],ALGOBULL[0.000000046976000],ATOMBULL[0.2000000000000000],BNB[0.000000046976000],BTC[0.000000004554764B],COMPBULL[0.040000000000000],DOGEBULL[0.006182430000000],GRTBULL[0.900000000000000],LTCBULL[0.300000000000000],MKRBULL[0.000500000000000],SUSHIBULL[700.000000000000000],USD[0.000175753555646B],USDT[0.000000002536817],XLMBULL[0.0900000000000000],XRPBULL[249.646600000000000] |
| 01608520 | BTC[0.003591608000000],USD[18.481868193500000] |
| 01608524 | TRX[0.000070000000000] |
| 01608525 | ETH[0.479500052453000],ETH[6.366000000000000],FTT[25.100000000000000],USD[25993.590077958414 9723],USDT[0.000000177926122] |
| 01608526 | BTC[0.000000022000000],ETH[1.434731453885000],ETHW[1.434731453885000],EUR[130.376670725290781 4],FTT[0.581794263093070 6],SOL[0.000000005000000],USD[0.000001112685335] |
| 01608527 | TRX[0.000001000000000],USD[0.000000005635906 4],USDT[0.000000069202925] |
| 01608529 | ATLAS[393.425782000000000],PERP[0.000000016000000],POLIS[0.000000071376854],SOL[0.030000000000000],SRM[0.000000005046400 0],STEP[5880.312589492693 1721],USD[0.0417354114000000],USDT[0.0000001229566 22] |
| 01608538 | BNB[0.002868620000000],BTC[0.017575840000000],ETH[0.000274610000000],ETHW[0.000274611904227 6],FTT[100.151248070000000],LUNA2[3.750920691000000],LUNA2_LOCKED[8.615431746000000],LUNC[0.000000004000000],NEAR[23.364982650000000],SOL[11.909851560000000],TONCOIN[0.097000000000000],TRX[0.030108000000000],USD[87.992812155870728],USDT[1.28077998000000000] |
| 01608539 | BAQ[1.000000000000000],USD[0.000000044000000],GBP[0.000298392663155 0] |
| 01608540 | USD[0.035889668196] |
| 01608544 | USD[0.0046651424702264],USDT[-0.004181922229688 0] |
| 01608548 | USD[0.069889215100000 0] |
| 01608554 | ETH[0.000622620000000],ETHW[0.000622620000000],USD[0.000000106184110],USDT[0.000000010740793] |
| 01608555 | ETH[0.000000049200000],ETHW[0.000000049200000],FTT[0.000000000600000],LUNA2_LOCKED[1.544363055000000],USD[0.003564404913652],USDT[0.000000078906295] |
| 01608559 | GRTBULL[14.400000000000000],USD[0.0981405051200000],XRPBULL[1380.00000000000000] |
| 01608561 | AVAX[0.027313004457149],FTT[0.315701716831518 4],USD[0.009140014500000],USDT[0.000000005000000] |
| 01608562 | AKRO[1.000000000000000],AUDIO[1.041250630000000],BTC[0.497150920000000],HXRO[1.000000000000000],JST[0.000027920000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.095491760000000],UBXT[2.000000000000000],UNI[0.001377010000000],USD[4.562321978427457],USDT[0.0000013555766986] |
| 01608565 | USD[0.000896372945502 3],USDT[0.000000036535741] |
| 01608571 | AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.074464880000000],CRO[0.012302820000000],DENT[2.000000000000000],ETH[0.435373920000000],ETHW[0.435191030000000],FTM[194.485024020000000],FTT[13.298894180000000],GRT[1.002303890000000],KIN[4.000000000000000],MANA[129.392557410000000],RSR[1.000000000000000],SAND[157.841911740000000],TRX[1.000000000000000],UBXT[0.000000100000000],USD[0.246753735940183],XRP[357.618756790000000] |
| 01608572 | AAVE[0.199689910000000],AGLD[20.596203420000000],BADGER[0.000000000000000],BNB[0.009863527000000],BTC[0.025235545840000],COMP[0.113808361900000],DYDX[2.899465530000000],ETCBULL[40.000000000000000],ETH[0.027970789400000],ETHW[0.027970789400000],FTM[0.964798700000000],KIN[109979.727000000000000],LINK[2.198157000000000],LTC[0.009533994000000],LUNA2[0.000342986689200],LUNA2_LOCKED[0.000803069415000],LUNC[7.468650924000000],RUNE[0.090121520000000],SOL[0.009738300000000],SRM[3.999926280000000],USD[32.560425566260452 5],XRP[23.995440000000000] |
| 01608575 | FTT[0.599680000000000],USD[0.000050000000000],USDT[3.320831200000000] |
| 01608577 | BAO[4.000000000000000],BTC[0.213858040000000],EUR[0.000347239626912 3],KIN[6.000000000000000] |
| 01608581 | TRX[0.000001000000000],USD[1.826763973157540],USDT[0.000000065343198] |
| 01608583 | BNB[4.483953400000000],BTC[0.000092860000000],LUNA2[0.105501613000000],LUNA2_LOCKED[0.246169376400000],LUNC[22973.100000000000000],USD[0.002453286800000],USDT[2.889030109469600 0] |
| 01608593 | RAY[0.569965000000000],USD[0.000000003651207],USDT[0.000000047519000] |
| 01608594 | ETH[0.003373900000000],ETHW[0.003373900000000],SXP[0.072058000000000],USD[0.000000137888284],USDT[0.000000075000000],XRP[0.922206000000000] |
| 01608595 | BTC[0.023258370000000],ETH[3.701454922000000],ETHW[3.000000000000000],USD[0.000006255151476 7],USDT[0.0025728875000000] |
| 01608596 | ALPHA[0.151735000000000],BOBA[0.012035000000000],BTC[0.276261331565916B],BUSD[1000.000000000000000],CRV[0.063790000000000],DOT[799.004759810000000],ETH[0.002667167333174],ETHW[0.002667177333174],FTT[218.001329500000000],LINK[3181.841240645000000],LOOKS[0.031445000000000],LUNA2[0.000000045923781],LUNA2_LOCKED[0.000000107155489 0],LUNC[0.010000000000000],OMG[0.012035000000000],REN[0.029321490506530],SAND[0.000059000000000],SRM[120.636542788056196],USD[2598.32444774000000000],USDT[2826.185252395007547 0],XRP[0.771375850000000] |
| 01608599 | ATOMBULL[0.000000066866500],BTC[0.000020050000000],CHZ[0.000000003126240],DYDX[0.000000013800957],ETH[0.000000004475600],EUR[0.002398609761919],FTT[0.002105357863140],LUNA2[0.000000028472744 2],LUNA2_LOCKED[0.000000066436043 2],LUNC[0.000200000000000],MANA[0.000000008452113],RUNE[0.000000000034364 3],SOL[0.000000018210850],SPA[9.050000000000000],SRM[0.000000726260 9],USDT[0.491680747667865 1],USD[13688118657 2] |
| 01608600 | ALGO[0.000000035457470],ATLAS[0.000000034472580],BtC[20.000000551978441],BNB[0.000000000731583B],BTC[0.000000037039707 1],DOT[0.000000004310000],EDEN[0.000000024483696],ENJ[0.000000004680044],ETH[0.000000005712538 0],EUR[1699.442348045549 42],FIDA[0.000000074927803],FTT[0.000000028996588],GALA[0.000000307237305B],GST[0.000000007237305B],GYEN[0.000000004751733B],KIN[0.000000206044905B],LDO[0.000000009584B],MEDIA[0.000000090614 2B],GOJ[0.000000047494980],RAY[1.465377380456104],RNDR[0.000000023164086],SAND[0.000000060700000],SLND[0.000000017443704],SLRS[0.000000044878300],SNY[0.000000059000000],SOL[0.000000355148655],SRM[0.192663096048432B],SRM_LOCKED[24.566119080000000],SUSHI[0.000000008000000],TULIP[0.000000057943598],UMEE[0.000000025187283],UNB[0.000000079407680],USDB[8951891026630902],USDT[0.000000047697697],USDT[0.000000042679],USTC[0.000000090017556],YFI[0.00000000438562611] |
| 01608601 | BNB[0.000000012575244],BTC[0.000000004584100],BULL[0.000000068054400],CHZ[0.000000028428203],CRO[0.000000034541800],DYDX[0.000000016920272],ETH[0.000000007063890],EUR[0.000000082648486],FTT[0.039971855204297 9],MANA[0.000000055734400],SHIB[0.000000031722033],USD[0.00137026816913600],USDT[0.0000000736000003],XTZBULL[0.0000000360528371] |
| 01608606 | BNB[0.000025321000000],USDT[1.747800651600000] |
| 01608607 | USD[0.000000065872296],USDT[0.000000058174970] |
| 01608609 | BAT[78.815330570000000],USD[5.770495625783259 2] |
| 01608611 | BTC[0.00003130000000000],SOL[0.000092020000000],USD[0.000000078221913],USDT[0.000000047500000] |
| 01608615 | DOGE[0.005679980000000],TRX[0.000046000000000],USD[-0.008741158311418B],USDT[0.353027340240854 8] |
| 01608620 | EUR[0.000000057748164],FTT[0.003216804700300],USD[0.021276363000000] |
| 01608631 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[0.000000000000000],USDT[0.000000062109515] |
| 01608632 | LUNA2[0.003104251370000],LUNA2_LOCKED[0.007243252652000],LUNC[0.010000000000000],SOL[0.000821850000000],SRM[2.597435500000000],SRM_LOCKED[26.289890450000000],TONCOIN[0.064390930000000],USD[0.159858023231718],USDT[0.000000034944771] |
| 01608638 | BTC[0.01249750000000000],FTT[1.483377359793986],GRT[208.000000000000000],USD[61.747533930000000],USDT[0.000000075395644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01608639 | BTC[0.0000019400000000] |
| 01608640 | TRX[0.000010000000000],USDT[0.000000020000000] |
| 01608641 | MATIC[153.3332024200000000],USD[1.2754261774763600] |
| 01608642 | TRX[0.000010000000000],USDT[0.000000022500000] |
| 01608644 | USD[-5.1594850805696142],USDT[29.2197557493210056] |
| 01608645 | ETH[0.0000344000000000],NFT[314128765679820886][1],NFT[320790628428212288][1],NFT[346361766627259486][1],NFT[414150876976475491][1],NFT[521819082277835899][1],TRX[0.0079800000000000],UBXT[1.0000000000000000],USD[0.0000013759426957],USDT[0.9592811547837765] |
| 01608654 | USD[5.0000000000000000] |
| 01608655 | TRX[0.0000460000000000],USD[0.0000000093295649],USDT[0.0000307236233969] |
| 01608656 | AKRO[2.0000000000000000],AUD[0.0026527748753806],AXS[0.0000282696540326],BAO[13.0000000086222231],CHR[0.0000000066313870],DENT[3.0000000000000000],DOGE[0.0000006880000],ETH[0.0000575126719],ETHW[0.0000557512671494],FRONT[0.0018647800000000],FTM[0.0000000092320000],HNT[0.0000000000000000],KIN[530.9032607800000000],MATIC[0.0000002832000],PERP[0.0000000763088141],RAY[0.0000000574400000],RSR[3.0000000000000000],RUNE[0.0000004678074],SOL[0.0000138886912372],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0739320095454221] |
| 01608664 | USD[0.0000000050000000] |
| 01608666 | AKRO[4.0000000000000000],BAO[13.0000000000000000],BTC[0.0009227600000000],DENT[2.0000000000000000],ETH[0.0001834657741346],ETHW[0.0001834657741346],FTT[5.4502865897629394],KIN[17.0000000000000000],LINK[0.0000009305228],NFT[293960903291985381][1],NFT[302145540294938051][1],NFT[303851871045900640][1],NFT[335487409419557232][1],NFT[349748397053948331][1],NFT[361544385573359850][1],NFT[390957678818789392][1],NFT[410838639183326099][1],NFT[428061981006482194][1],NFT[432077581878661053][1],NFT[444107243748842882][1],NFT[457154032431518379][1],NFT[463409237794306922][1],NFT[486843665333893290][1],NFT[491178041395415194][1],NFT[498954965554677078][1],NFT[515624382776439049][1],NFT[538309489574717236][1],NFT[544221310090221472][1],NFT[572406813848329124][1],OKB[4.7856789000000000],RSR[1.0000000000000000],SOL[0.0000000001000000],TONCOIN[6.0477344700000000],TRX[0.0010350000000000],UNI[0.0000000029511960],USD[1286.1024370743132611],USDT[802.2014069956370957] |
| 01608669 | AVAX[7.9984000000000000],BTC[0.0324000000000000],DOGE[118.9770000000000000],ETH[0.3510001000000000],ETHW[0.3510000926146341],EUR[0.0000000045757052],FTM[427.9144000000000000],FTT[0.3058811917601600],SHIB[19596100.0000000000000000],SOL[6.5086980000000000],SOS[71195220.0000000000000000],SRM[287.9724000000000000],USD[0.1042638124734071],USD[0.0000001053332934],XRP[331.0000000000000000] |
| 01608670 | USD[0.0000012262982025],USDT[0.0000035501349350] |
| 01608671 | ATLAS[0.0000000092250000],BNB[0.0000000071806739],USD[0.0147228706000000],USDT[0.0000000008359552] |
| 01608672 | BIT[5.0000000000000000],USD[1.3053656737500000],USDT[0.0000000053312462] |
| 01608673 | AKRO[32.9934000000000000],BAO[999.8000000000000000],CONV[20.0000000000000000],CUSDT[46.0000000000000000],DMG[22.1000000000000000],KIN[10000.0000000000000000],REEF[80.0000000000000000],RSR[20.0000000000000000],STMX[30.0000000000000000],UBXT[37.0000000000000000],USD[0.0016098230000000],USDT[0.0000000074169681] |
| 01608675 | USD[0.0000003168846454] |
| 01608679 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BNB[0.0000001505782760],DENT[3.0000000000000000],DYDX[116.3996639600000000],ETH[0.1214666627218970],ETHW[0.1203228418595340],GBP[0.0000019507493665],GRT[1.0001826000000000],KIN[8.0000000000000000],MATIC[0.0037577000000000],RUNE[0.0000000089128],SOL[4.9758315238011120],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0000891553905575],XRP[73.6747087228211548] |
| 01608680 | AKRO[3.0000000000000000],AUD[3114.9206748836673647],BAO[16.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.1197383500000000],BTC[0.0155588170876924],COMP[0.0000001720000000],DENT[3.0000000000000000],ETH[0.2603080000000000],ETHW[0.0000000702773741],GRT[1.0000000000000000],GST[0.0000972900000000],KIN[23.0000000000000000],LINK[0.0007280400000000],LUNA2[0.0000000000000000],LUNA2_LOCKED[3.8344257820000000],LUNC[12.8432442400000000],MATIC[1001.8098461300000000],SOL[0.0000000043049283],TRX[5.0000001000000000],USDT[302.3946006912483474],USTC[241.2776276963967085] |
| 01608681 | BAO[8.0000000000000000],BTC[0.0000001700000000],CRO[352.8930579003333552],DENT[1.0000000000000000],ETH[0.0226435100000000],ETHW[0.0223603800000000],KIN[11.0000000000000000],LINK[0.0000504300000000],MANA[12.1793989200000000],MATIC[7.8277513600000000],SAND[37.2898995700000000],SHIB[95941.2895980800000000],UBXT[1.0000000000000000],USD[0.5352127388262951] |
| 01608691 | ETH[0.0006406000000000],ETHW[0.0006406000000000],LTC[0.0602200000000000],USD[0.0044611015000000],USDT[0.0000000075000000] |
| 01608692 | BIT[0.0000000044605078],FTT[0.0000000567678989],LUNA2[0.0010453234730000],LUNA2_LOCKED[0.0024390881030000],LUNC[227.6213870000000000],NFT[474820057211178906][1],TRX[0.0000010000000000],USD[-0.0114404904793957],USDT[0.0000001009845000] |
| 01608694 | BNB[0.0000007398421],ETH[0.0009991478500888],ETHW[0.0009991442517488],FTT[2.4680287900000000],TRX[0.0000600000000000],USD[1735.8757754780582602],USDT[0.0000000083644985],XRP[0.0000000024103322] |
| 01608698 | FTT[10.0000000000000000],USD[245.5198002265790984],USDT[4267.1053076300000000] |
| 01608699 | USD[30.0000000000000000] |
| 01608702 | USD[0.0098100336027500] |
| 01608703 | BTC[0.0052989400000000],FTT[5.1748788700000000],LTC[0.0000000007008179],USD[0.5221392248755442],USDT[1.0823257809754734] |
| 01608705 | BTC[0.0001999997503620],EUR[66035.4089000000000000],FTT[43.1183477020929236],USD[3.0428456055358103],USDT[0.0000000098514147] |
| 01608706 | DENT[26128.4290000000000000] |
| 01608710 | USD[20.0000000000000000] |
| 01608712 | BAO[3.0000000000000000],ETH[0.0000010000000000],EUR[0.0000000859706865],GST[0.0003731900000000],KIN[6.0000000000000000],LUA[0.0246759700000000],MBS[0.0024326600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01608716 | FTT[25.0000000000000000],USD[47576.8712916114529998],USDT[0.0000000023834422] |
| 01608718 | TRX[0.0000490000000000] |
| 01608719 | USD[0.0038320864000000] |
| 01608720 | DOT[0.0000000660000000],USD[0.0000153628909193] |
| 01608722 | USD[0.0000000189902899] |
| 01608728 | AUDIO[0.0000000568442052],BNB[0.0000001033080000],BTC[0.0000000090920606],ENJ[0.0000000858222272],ETH[0.0000001166295013621],LINK[0.0000009648971000],SOL[0.0000000024668150],SRM[0.0000025300000000],SRM_LOCKED[0.0003996400000000],TRX[0.0000004361200],USD[0.0000009428122],USDT[0.0000000042359751] |
| 01608729 | BNB[0.1379444784640700],LTC[0.1024832006060680],MATIC[12.1997320993749500] |
| 01608731 | ETH[7.0005996000000000],ETHW[7.0005996000000000],SOL[28.2844000000000000],USD[331.0701522980904958] |
| 01608734 | ATLAS[13051.2902839200000000],EUR[0.0000000562508610],FTT[0.0025894103600897],MBS[2066.6149006096717026],REN[38.0774072200000000],TRX[168.9633600043473000],USD[0.2124776711685048],USDT[0.0000000046424006],XRP[0.0000000024699100] |
| 01608735 | BTC[0.0000030573642261],FTT[0.0000000041957231],SOL[0.0038921442825430],USD[0.0000003122861855],USDT[0.0000000031500000] |
| 01608740 | ETH[2.8579529400000000],ETHW[2.8567535500000000],TRX[0.0007940000000000],USDT[88.2494917900000000] |
| 01608741 | BULL[0.0000061680000000],USD[0.2646552150387904],USDT[0.0000000128259730] |
| 01608742 | ETHBULL[0.0000000100000000],FTM[0.0000000506563321],FTT[0.0000000000002000],USD[0.0027128019339311],USDT[0.0000000086396993] |
| 01608744 | DOGE[0.0000000266154291],ETH[0.0000000500000000],ETHW[0.0002081400000000],LUNA2[0.0000000035000000],LUNA2_LOCKED[0.4952196282000000],SOL[0.0032508900000000],USDT[604.9709850530654463] |
| 01608745 | BTC[0.0000000051825500],FTT[0.0209765371545900],SOL[0.0077000000000000],TRX[0.0000060000000000],USD[33.2753758562761185],USDT[0.0000000048750000] |
| 01608746 | BAO[1.0000000000000000],GBP[0.0000000033148482],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.2926117903750000],USDT[0.0000000008750000] |
| 01608749 | USD[24128.9004591091500000] |
| 01608751 | USD[0.0049182465150000],USDT[106.3900000000000000] |
| 01608752 | APE[0.0952120000000000],BNB[0.0095000000000000],BTC[0.0003228300000000],COMP[0.0000024540000000],FTM[0.8732700000000000],LINK[0.0986130000000000],LTC[0.0096998000000000],RAY[0.9943000000000000],SLP[8.9835000000000000],SXP[0.0885430000000000],TRX[0.0000010000000000],UBXT[9498.6481800000000000],USD[0.0000001482535151],USDT[132.2793775213864206] |
| 01608753 | BTC[0.0618747000000000],ETH[0.0018419860000000],ETHW[0.4873058600000000],FTT[0.0573760561000000],TRX[0.0002900000000000],UNI[0.0000000039460480],USD[2569.3991708574468612],USDT[1500.0005039995454397] |
| 01608756 | 1INCH[1087.8685761775240024],BNB[0.0000000244000000],ETH[0.0301680600000000],ETHW[0.0301680568072654],LUNA2[0.2263776590000000],LUNA2_LOCKED[0.5282145377000000],LUNC[49294.2118640000000000],SOL[1.5960867201184000],SRM[0.0008303200000000],SRM_LOCKED[0.0033735700000000],USD[0.6311747310768620],USDT[0.7005918018485143] |
| 01608759 | USD[0.0000001176176101] |
| 01608760 | USD[56.8449176942500000],XRP[0.1356150000000000] |
| 01608766 | MAPS[0.8832000000000000] |
| 01608767 | ATLAS[739.8594000000000000],EUR[0.0000000007343298],MNGO[70.0000000000000000],USD[1.3287754872075000],USDT[0.0000000082611061] |
| 01608769 | TRX[0.0000040000000000],USD[-13.9741945893400000],USDT[132.5252300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01608771 | BTC[2.142998230000000000] |
| 01608772 | TRX[0.000006000000000000],USD[0.007701158495430000],USDT[0.000000000002456203] |
| 01608774 | LTC[0.008256000000000000],TRX[0.000001000000000000],USD[0.021095202466001450],USDT[0.000000509436600] |
| 01608775 | BICO[0.000000057908623],BOBA[0.000000020500000],BTC[0.000000007000000],CEL[0.001424000000000000],ETHW[0.000219950000000000],EUR[6019.863236780013605],FTT[0.015885166517805],LUNA2[29.439668540000000000],LUNA2_LOCKED[68.692559930000000000],LUNC[0.000000006820000000],MEDIA[0.000000064000000000],MNGO[0.000000000000000000000],OXY[0.000000065778632],POLIS[0.000000099311152],RAY[0.000000010000000000],RNDR[0.000000078388360],SAND[0.001000000000000000],SLND[0.000000000841232],SOL[0.000000080900000],SRM[0.979620320000000000],SRM_LOCKED[21.794756800000000000],USD[0.000000104555362],USDT[0.00000008112468 85] |
| 01608779 | EUR[0.825568730000000000],SOL[0.134870390000000000],USD[0.000003391949650],USDT[0.000000016962648] |
| 01608783 | FTT[0.799864000000000000],USD[82.617100000000000000] |
| 01608787 | TRX[0.000030000000000000] |
| 01608788 | NFLX[0.009806200000000000],TSLA[0.029663700000000000],USD[0.505893360718000000] |
| 01608789 | TRX[0.000787000000000000] |
| 01608790 | KIN[4400.000000000000000000],USD[5.788097800000000000] |
| 01608792 | USD[0.000000004009024 1],USDT[0.000000039872691] |
| 01608793 | USD[0.000000105766753] |
| 01608794 | BAO[3.000000000000000000],BTC[0.141834870000000000],ETH[9.098325680000000000],KIN[1.000000000000000000],NFT[29029098747124654 9][1],NFT[29182246086709969 8][1],NFT[32485128658944 7584][1],NFT[34615834805916366 9][1],NFT[348942593446891198][1],NFT[36620290134358 1275][1],NFT[37695007191634995 9][1],NFT[382128758907852251][1],NFT[385018497054177916][1],NFT[400145378157296587][1],NFT[454728752670924062][1],NFT[476022750494448557][1],NFT[489491215052890445][1],NFT[491435057605501199][1],NFT[498207922421262672][1],NFT[500472834483280460][1],NFT[51025922927861081 3][1],RSRI[1.000000000000000000],UBXT[11.000000000000000000],USD[0.000000009480829 4] |
| 01608796 | USD[0.004780485997 2660],USDT[0.000000008350306] |
| 01608805 | ATLAS[127400.000000000000000000],BCH[0.000306170000000000],BTC[0.000057170000000000],ETH[0.000275050000000000],ETHW[0.000275050000000000],FTT[25.060428052663131 7],GALA[0.000000009160000],POLIS[590.000000000000000000],RAY[22.097700784707458 4],SOL[0.009225451487 6590],SRM[0.930876730000000000],USD[-21.630248185778793 1],XRP[64.545597000000000000] |
| 01608807 | USD[25.000000000000000000] |
| 01608811 | LINK[51968.903459130000000000],SOL[0.052454348614380 0],USD[301.276030928075753 7] |
| 01608814 | TRX[0.000001000000000000],USD[667.2601052104080168000000 0000],USDT[344.49788425000000000] |
| 01608816 | USD[6.000000000000000000] |
| 01608819 | ALEPH[118.000000000000000000],ATLAS[1001.432944240000000000],BTC[0.000000000717550 0],EUR[0.000000133368380],FTT[3.000000000000000000],LUNA2[0.000005602701282 0],LUNA2_LOCKED[0.0000130729696600],LUNC[1.22000000000000000 0],SOL[0.000000004221870 0],SRM[17.073566930000000000],USD[0.081344888317736 4],USDT[0.000000010948864] |
| 01608821 | BNB[0.000000007710250 0] |
| 01608833 | BTC[0.000000002045734 2],GBP[0.000000009676446 4],SOL[0.000000007246000 0],SRM[0.000000005652929 9],USDT[0.0013545126872 34] |
| 01608834 | FTT[0.000000019812800],USD[0.000000009537112 8],USDT[0.007670881674543 4] |
| 01608837 | ATLAS[360.000000000000000000],SOL[0.070000000000000000],TRX[0.000001000000000000],USD[0.000000016259051],USDT[0.000000118188926] |
| 01608838 | BNB[0.000000006028055 9],USDT[0.000013152921958 9] |
| 01608843 | ETH[0.000000100000000],TRX[0.129574000000000000],USDT[0.000013107596012] |
| 01608844 | ETH[0.000000100000000],ETHW[0.000000100000000],TRX[0.000777000000000000],USD[0.001695117495755 0],USDT[0.000000074692735] |
| 01608845 | FTT[0.097506882029728 6],USD[19.534046027900042],USDT[0.000000007408235 9] |
| 01608846 | ETH[0.099340000000000000],POLIS[32.213573132000000000],TRX[0.000001000000000000],USD[0.000004735152 84],USDT[0.000000083522520] |
| 01608847 | DENT[31626.563000000000000000],USD[0.000000305856947],USDT[916.864229567760728 5],XRP[20499.509000000000000000] |
| 01608848 | BTC[0.086683489000000000],ETH[0.325950220000000000],ETHW[0.325950220000000000],FTM[110.978910000000000000],LINK[5.999430000000000000],USD[21.595949500000000000],SOL[21.595949500000000000],USD[0.876325305 5000000] |
| 01608852 | TRX[0.000001000000000000] |
| 01608853 | DOGEBULL[0.007600000000000000],USD[0.007556551582 1654] |
| 01608854 | BTC[0.000000068016941],GODS[1.700000000000000000],LUNA2[0.000000001000000 0],LUNA2_LOCKED[2.470009665000000000],LUNC[0.000000006000000 0],MATIC[0.000000057100000],SOS[68802.000000000000000000],USD[7.119242365703332 7],USDT[0.000000033294458],XRP[0.800000010000000000] |
| 01608858 | USD[5.000000000000000000] |
| 01608864 | USD[0.000000124551664],USDT[0.000000053803264] |
| 01608865 | ETH[9.229000000000000000],ETHW[9.229000000000000000],USD[2036.7727092597320448],USDT[0.000000009278300] |
| 01608866 | EUR[0.000001159350614],TRX[0.000001000000000000],USD[0.034108777799351 7],USDT[0.000000023161734] |
| 01608870 | AUD[0.085784610330462 5],BF_POINT[200.000000000000000000] |
| 01608877 | ATLAS[7809.182139660000000000],GODS[224.393265230000000000],SOL[1.030766139144 0600],USDT[0.000000090799846] |
| 01608881 | USD[0.023629351750000 0] |
| 01608882 | USD[120.010000000000000000] |
| 01608883 | BIT[9.998060000000000000],FTT[1.999600000000000000],GRT[29.994000000000000000],MANA[2.999400000000000000],RAY[6.998642000000000000],SRM[4.999000000000000000],TRX[0.000001000000000000],USD[9.652116756 8000000] |
| 01608886 | FTM[0.192325050000000000],USD[0.165752970000000000] |
| 01608887 | CEL[0.056600000000000000] |
| 01608890 | TRX[0.000001000000000000],USD[-0.0022053594220000 00],USDT[0.0022520000000000] |
| 01608893 | ETH[0.000001000000000000],FTT[0.000000007656182],GRT[0.000000004482200],SRM[0.000000005784040],SUSHI[0.000000097217142],USD[0.000000964197 4598] |
| 01608894 | ALPHA[0.000081960000000],TRX[0.000001000000000000],USD[0.0106319636589354],USDT[0.0943352421047689],XRP[0.003200000000000000] |
| 01608895 | ETH[0.000000100000000],EUR[0.000000267756931 5],SOL[0.000000049473632],TRX[0.000041000000000000],USD[0.000001392094 30],USDT[7.836344100000000000],USDT[0.011421045321 4248] |
| 01608899 | USD[5.000000000000000000] |
| 01608905 | 1INCH[0.000000008021 1909],BNB[0.000000058540354],FTT[17.496706351586 6900],SAND[0.000000056198720],USD[99.854673824412 4710],USDT[0.1447012494068559] |
| 01608913 | AXS[0.000000009831906 1],BNB[0.000000046772888],BTC[0.000000027585645 0],DENT[0.000000042346604],ETH[0.000000053977895],FTT[0.000297829432090],LUNA2[0.154234630800000 0],LUNA2_LOCKED[0.3597097252000000],LUNC[33582.588434270000000000],MATIC[0.000823151398 6300],NEXO[0.000000089697760],NFT[5537750945700 7][1],SHIB[0.000000003182856 6],USD[3.0665690081529536 1] |
| 01608916 | TRX[1.518101000000000000],USD[0.000000000000000 00] |
| 01608920 | 1INCH[50.000000000000000000],AAVE[1.000000000000000000],AUD[0.000000048744671],BOBA[0.022951380000000000],COMP[1.000000000000000000],CRV[50.000000000000000000],DYDX[20.000000000000000000],EN.J[250.000000000000000000],ETH[0.000000062000000],FTT[25.994860500000000000],OMG[0.022951380000000000],SRM[70.037803700000000000],SRM_LOCKED[0.241060300000000000],SUSHI[10.000000000000000000],USD[0.000000012439509] |
| 01608922 | USD[20.000000000000000000] |
| 01608925 | BTC[0.000000065742000],ETH[0.000000025152200],FTT[25.032558314995500 0],LUNA2[0.000760957051200],LUNA2_LOCKED[0.0017755664530000],LUNC[16.570000000000000000],STEP[999.810000000000000000],USD[0.000000005884268] |
| 01608926 | BCH[0.000000099384595],CAD[0.000027305200108],CEL[0.000000001426780 0],ETH[0.000000058136090],ETHW[0.000000015892 35],USD[0.000448412989 57] |
| 01608927 | APE[0.000000018866775],APT[0.000000060000000],AURY[0.000000010000000],DOGE[0.000000088271959],ETH[6.190090095363834],GENE[0.000000040000000],LUNC[0.000000096450664],SOL[-0.000000023357027],TRX[0.000046000000000000],USD[0.000000093327587],USDT[882.282866217888894 0],XRP[0.000000008449916] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01608928 | ATLAS[5438.99628000000000000],MNGO[0.00000000400000000],USD[4.9630410280583878],USDT[0.000000130214396] |
| 01608929 | DOGE[0.02195496000000000] |
| 01608930 | AKRO[2.00000000000000000],ALPHA[1.00576069000000000],BAO[4.00000000000000000],DENT[1.00000000000000000],EUR[0.00000010608707],HUM[1125.26803506000000000],HXRO[1.00000000000000000],KIN[5.00000000000000000],RSR[2.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000] |
| 01608933 | FTT[1.05342555000000000],USD[0.0000001901550975] |
| 01608935 | APE[0.09626124000000000],ATLAS[704.78406418000000000],EUR[0.00000000005190012],USD[3.0669859134685655],USDT[0.0065920883773528],XRP[42.00000000000000000] |
| 01608938 | ETH[0.00031840000000000],ETHW[0.00031840000000000],EUR[4475.27915979000000000],TRX[0.00046000000000000],USDT[0.000000096271569] |
| 01608942 | BAO[1.00000000000000000],CQT[32.16737906000000000],USD[5.5300937492367392] |
| 01608946 | FTT[0.00000001000000000],FTT[0.00000009460678],TRX[21.05523020945161187],USD[0.000000014415750] |
| 01608947 | USD[60.16583696644246960],USDT[0.4426031130149721] |
| 01608951 | AUDIO[50.00000000000000000],BNB[1.00953925000000000],BTC[0.00000000693000000],ETH[0.63097825260000000],ETHW[0.63097825260000000],EUR[90.00000000875000000],FTT[17.99926280000000000],LINK[3.00000000000000000],SOL[1.05980464200000000],SRM[161.00000000000000000],USD[9.638787315875844] |
| 01608954 | BAO[4.00000000000000000],BTC[0.00000014617583116],DENT[1.00000000000000000],DOGE[1.00000000866642030],ETH[0.00000010000000],GALA[0.17059378000000000],GRT[1.00497121000000000],HXRO[1.00000000000000000],KIN[3.00000000000000000],MANA[0.01484256050910165],NFT[306388987238932578][1/RSR[1.00000000000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],USD[0.0047953837667597],USDT[0.00000000544483378],XRP[0.0020120000000000000] |
| 01608955 | USD[0.00000013898532],XRP[74.05816011000000000] |
| 01608957 | ETH[0.01593742000000000],ETHW[0.01593742237554899] |
| 01608959 | BTC[0.00000009336500000],ETH[0.00000000720000000],FTT[0.00000000065140559] |
| 01608963 | USD[20.00000000000000000] |
| 01608969 | TRX[0.00001000000000000],USDT[0.0003975185884701] |
| 01608975 | ATLAS[1009.80810000000000000],CHZ[2409.60069000000000000],ETH[0.00098580890000000],ETHW[0.00098580890000000],FTT[9.50000000000000000],MOB[0.49601000000000000],SOL[0.00967378900000000],SRM[0.98860000000000000],USD[0.4261604883409200],USDT[1.0122977561646572] |
| 01608976 | FTT[0.08431813582912110],USD[39.5536775879510000] |
| 01608977 | BNB[0.11000000000000000],EUR[0.38504452000000000],TRX[0.00001000000000000],USDT[0.00000062276788] |
| 01608978 | BTC[0.00018734600000000],ETH[0.00000008800000],FTT[0.05000000000000000],TRX[0.0005700000000000],USDT[0.0018803945000000] |
| 01608983 | BTC[0.00380000897920000],ETH[0.00000003646166],EUR[0.66364544118955118],FTT[0.1124914801900568],LUNA2[0.2234627100000000],LUNA2_LOCKED[6.5214129899000000],MATIC[0.00000000001546515],USD[0.0097744568247610],USDT[0.000000023924244] |
| 01608987 | BNB[0.03880903500000000],ETH[0.00094840919077381],MATIC[0.00000000070000000],NFT[432343632118539391][1],SOL[0.00000003444060],TRX[0.00012400000000000],USD[0.000000142611794],USDT[0.000000083569054] |
| 01608995 | BTC[0.00006461400000000],USD[24.743744201261225],USDT[0.0000001114480960] |
| 01609000 | ETH[0.00000002254204B],USD[0.0533599870000000] |
| 01609001 | ATOM[0.09000000000000000],LUNA2[1.33042993800000000],LUNA2_LOCKED[3.10433652100000000],SOL[0.00000008459418],TRX[0.0077700000000000],USD[0.00000000137778343],USDT[0.000000056125353] |
| 01609002 | TRX[0.0004500000000000] |
| 01609004 | USD[0.00043272734850000],USDT[0.00000013390451 2] |
| 01609005 | USD[-0.2112378084370524],USDT[14.97576951091008B] |
| 01609006 | BNB[0.00000002308421 9],ETH[0.00000000874212 00],TRX[0.00001000000000],USD[979.33518240773957100000000000],USDT[1236.224583052 9635832] |
| 01609009 | FTT[0.02763761826490 00],SOL[0.00826900000000000],USD[0.69904927250000 00],USDT[0.0000001612631 94] |
| 01609010 | DOGE[566.00000000000000000],USD[0.01642811737962 00],USDT[0.0000000097787470] |
| 01609014 | USD[0.00000002386841] |
| 01609015 | AGLD[0.00000001000000],ETH[0.0000000378216 48],GBP[0.0000001428958 72],RUNE[0.0000000062 2324848],USDT[0.000029895 7254160] |
| 01609016 | BOBA[20.19647308000000000],DFL[299.98079400000000000],FTM[1.00000000000000000],FTT[25.00000000710 9090020],RUNE[0.09658000000000000],SRM[10.197964980000000],SRM_LOCKED[0.16710232 0000000],STARS[162.97912000000000000],UBXT[1623.000000000000000],USD[0.000000094 988739],USDT[0.24389462 91615420] |
| 01609017 | BNB[0.00000000978869 06],CEL[0.00000000655800000],CRO[0.00000010426 4405],ENS[0.00000000007 0720 90],ETH[0.0000013712 2778],FTM[0.0000000048 646196],LINK[0.00000000 27500000],LRC[0.0000000 0230824 93],MATIC[0.000 000015800000],STARS[0.0 00000068000000],USD[102.4757764973575825],USDT[0.0003395318895186],VETBULL[0.000000000 723 0051],XRP[0.0000000 0803 17490] |
| 01609019 | USD[1.00000000000000000] |
| 01609020 | AVAX[0.08503289000000000],C98[0.02457676000000000],CQT[0.36122817000000000],DYDX[0.00852105000000000],ETH[0.00089181000000000],FXS[0.01965782000000000],GRT[0.87880000000000000],JST[9.11161146000000000],LOOKS[13.28969493000000000],LUNA2[0.00002419557086600],LUNA2_LOCKED[0.0005645 63320100],NFT[299673632329573664][1],NFT[431389421708733454][1],NFT[499543585175953443][1],NFT[526315444311696690][1],NFT[537703920871033937][1],REN[0.50872333000000000],SAND[0.64843363000000000],SNX[0.0246724700000000],SRM[0.10039020000000000],SRM_LOCKED[2.89960980000000000],STG[1.32493657000000000],STORJ[0.07084680000000000],TRX[0.58763504000000000],USD[0.1564593001000000],USDT[0.002119665000 000],USTC[0.00342500000000000],XRP[0.68200000000000000],ZRX[0.46116190000000000] |
| 01609023 | USD[30.00000000000000000] |
| 01609025 | AKRO[1.00000000000000000],BAO[3.00000000000000000],KIN[3.00000000000000000],TRX[1.00000000000000000],USD[0.00000007943518 1] |
| 01609026 | AXS[0.09580100000000000],LTC[0.00724500000000000],USD[78.98741169926815 10] |
| 01609027 | ALICE[0.05390330000000000],BCH[0.00009646550000000],BNB[0.00003507597400000],BTC[0.00047599740000000],CREAM[1.15145000000000000],DOGE[33.16544800000000000],ENJ[0.11470750000000000],ETH[0.00808049550000000],ETHW[0.00808049550000000],FTT[0.09466826000000000],HNT[0.06770855000000000],JST[4.15970000000000000],LTC[0.00222061000000000],PAXG[27.98781257400000000],ROOK[0.03045000000000000],SHIB[90500.00000000000000000],SOL[0.06735800000000000],SRM[2.89110393000000000],SRM_LOCKED[12.30889670000000000],USDT[1999.6995836286945583],WRX[0.27717500000000000] |
| 01609028 | EUR[0.00048305613291 3],KIN[2.00000000000000000] |
| 01609029 | FTT[0.00000008485 0000],FTT[0.0985749559790 55],GBP[804.232094863 0100000],LUNA2[0.13586 169440000000],USD[0.00 0000007466924] |
| 01609032 | EUR[0.00000001626648 46],STEP[0.02191599000000000],USD[38.5749527577 2759 33],USDT[0.00472101 33439985] |
| 01609036 | BTC[0.00018228558249 5],ETH[0.0009835745000 0000],ETHW[0.1160000045 0000000],FTT[10.5969349 2000000000],LUNA2[0.4723 696693000000],LUNA2_LOCKED[1.1021958950000000],USD[681.90568664449 86125] |
| 01609037 | USD[1.00000001230474 41],USDT[0.0000000041361 47] |
| 01609046 | ALTBULL[2.62449075000000000],ATOMBULL[0.87021400000000000],BTC[0.00700000070000000],DEFIBULL[0.55100000000000000],DOGE[0.55758199438730 80],ETHBULL[0.05140535840000000],EUR[0.00000004991816 6],FTT[3.46465051600000000],LTC[0.00000003600000],LUNA2[9.18305344100000000],LUNA2_LOCKED[21.42712470000000000],FTT[0.00000000126646 46],STEP[0.02191599000000000],USD[395.08015657823614],USDT[270.20704688626947910],VETBULL[0.000000021400000] |
| 01609047 | TRX[0.00045000000000000],USD[-0.05892528684412],USDT[0.6514214355643268] |
| 01609055 | BTC[0.00000003000000000],LUNA2[0.00260654190200000],LUNA2_LOCKED[0.06081931245000],LUNC[567.5800000000000000],USD[0.1483920825388136] |
| 01609058 | EUR[0.00000031498090] |
| 01609059 | AKRO[1.00000000000000000],BAO[17.00000000000000000],BAT[1.01638194000000000],COPE[0.00000000025191 60],CQT[0.0000000247 2000],DENT[0.00000003710 0000],DOGE[0.00000002920666 4],EUR[0.00000006683876],HMT[0.0000000511 20000],KIN[4.0000000143 49309],LTC[0.00000001620 0000],MATIC[0.000000025151309],RSR[1.00000000000000000],SRM[0.0000000286810 48],STEP[0.00000026681048],TRX[4.00000000000000000],USD[3.00000000000000000] |
| 01609071 | BNB[0.04071056226514 9],BTC[0.00001170437608 98],DENT[98.3090000000 00000],EUR[0.000000005915 959],LUNA2[0.0005435538 71900],LUNC[118.36000000 00000000],TRX[0.92369000 000000000],USD[-0.890418 7718820005],USDT[0.65629 54945328414] |
| 01609076 | NFT[430196486682586570][1],UBXT[0.12820000000000000],USD[0.0000000095000000] |
| 01609078 | EUR[0.0013108800704 23] |
| 01609081 | AXS[1.99962000000000000],BNB[15.03112245000000000],BTC[0.39542755300000000],CRO[420.0000000000000000],CRV[50.00000000000000000],CVX[3.20000000000000000],DOGE[5250.83847911000000000],DOT[29.12865190000000000],ETH[0.55000000000000000],ETHW[0.53400000000000000],FTT[25.00000000000000000],LUNA2[9.36321678660 0000],LUNA2_LOCKED[0.84750583550000000],LUNC[79091.22000000000000000],NEAR[5.00000000000000000],RNDR[44.00000000000000000],SAND[40.00000000000000000],SLP[1008.90750000000000000],SOL[99.38001946000000000],UNI[160.0645080000000000],USD[0.6653994780000000],USDT[0.0000222453709552],WAVES[10.44547000000 000000],XRP[700.00000000000000000] |
| 01609082 | BAO[1.00000000000000000],EUR[0.00000015450207 12],KIN[2.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01609083 | LTC[0.001000000000000] |
| 01609085 | USD[0.3844817601600000],USDT[6.9479076300000000] |
| 01609087 | CQT[0.3937100000000000],SNY[0.9625700000000000],SOL[0.0099850000000000],TRX[0.0000100000000000],USD[6.0692014070901499],USDT[0.0000000036880905] |
| 01609090 | BTC[0.0000000085008000],ETH[0.0000000020000000],SXP[0.0000000059055150],TRX[0.0665265642440231],USD[0.0038810248037033] |
| 01609096 | ETH[0.0000000180265400],ETHW[0.0000000180265400],FTT[0.0341592047323875],GENE[0.0000000120000000],MATIC[0.0000000575788300],NFT (296650119719752160)[1],NFT (428027668539097518)[1],NFT (439475214224099081)[1],NFT (447450484208952398)[1],NFT (514915501860036838)[1],NFT (553579745589744079)[1],OMG[0.0000000000500000],SOL[0.0000000513906691,TRX[25.0000000003571707],USD[0.0025892448995604],USDT[0.0000000162291359] |
| 01609097 | BNB[0.3030653700000000] |
| 01609100 | AXS[0.0000004795000000],USD[1.7754176359664864],USDT[9.1974146687952727] |
| 01609104 | CRO[170.0000000000000000],ETH[1.4229175694084900],ETHW[1.4158724681296000],LTC[5.0141504542027600],OKB[6.1446395498098000],SOL[4.4135139702905500],TRX[0.0008431470032200],USD[0.0000000112565773],USDC[1024.5092068300000000],USDT[1211.5576351404220123] |
| 01609105 | FTT[0.0000000095920000] |
| 01609106 | TRX[0.0000490000000000],USDT[10.9838010000000000] |
| 01609108 | AVAX[0.0006367272779670],BNB[0.0000001000000000],BTC[0.0000000078013900],ETH[0.0000000053128384],FTT[0.0000000018419858],SOL[0.0000000048674400],SRM[0.0005978487400000],SRM_LOCKED[0.0032720500000000],USD[0.0000381846417365],USDT[0.0000000060000000] |
| 01609112 | USD[26.4621584700000000] |
| 01609113 | BTC[0.0000000042510189],FTT[30.5953529195183366],SRM[1.6762909100000000],SRM_LOCKED[12.7722629500000000],USD[35392.8140849751502798],USDT[0.0000000083846706],XRP[12191.1240000000000000] |
| 01609114 | BNB[0.0025105300000000],TRX[0.0000700000000000],USD[1.0000963807000000],USDT[0.0000000010000000] |
| 01609115 | BNB[0.0000000219400000],BTC[0.0000248769000000],ETH[0.0045226529227200],ETHW[0.0044981926003700],FTT[1.2796489423096270],LUNA2_LOCKED[1.0714340380000000],USD[0.8348909436922452],USDT[2.8054300766342044],USTC[85.0000000000000000] |
| 01609120 | BTC[0.0000001520561600],SOL[0.0000000029741300],SRM[0.0000672700000000],SRM_LOCKED[0.0005676300000000],SUSHI[0.0000000054502500],TRX[0.0000000013076700],USD[0.0027966920991878],USDT[0.0000000203953341] |
| 01609125 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CHZ[2443.7527193109882000],DENT[1.0000000000000000],ETH[1.0227173900000000],ETHW[1.0227173900000000],KIN[2.0000000000000000],LINK[49.0360296984468000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.5282710000000000] |
| 01609126 | FTT[2.1027846500000000],FTT[0.0000000027729895],USD[0.0000001870788531],USDT[5.0000068419215559] |
| 01609127 | TRX[0.0000010000000000],USD[0.0045580047500000] |
| 01609130 | COPE[0.0000000005994841],ETH[0.0000000031200000],USD[0.1032011255815098],USDT[0.0000001112481077],XAUT[0.0000877540027192] |
| 01609131 | ETH[0.0000454520878783],ETHW[0.0000454520878783],EUR[0.0000000026591220],LUNA2_LOCKED[0.3758899639000000],USD[0.0000001033738683],USDT[-0.3279121475881919],XRP[18.6976935500000000] |
| 01609135 | AKRO[3324.8427754800000000],ATLAS[2545.9256484800000000],BAO[3908.7367413900000000],DENT[2.0000000000000000],FTT[5.1074102600000000],GBP[0.0000000607746975],HUM[154.8249118400000000],IMX[30.0214143900000000],KIN[10.0000000000000000],LUA[0.0135510300000000],MNGO[1125.6275443200000000],PUNDIX[24.9909900600000000],RSR[1.0000000000000000],STARS[307.9881268300000000],TRX[2.0000000000000000],TULIP[8.2902846800000000],UBXT[2.0000000000000000],USD[15.0311247700430663],VGX[11.2660314500000000] |
| 01609137 | FTT[82.6842870000000000],USD[74.6760000000000000] |
| 01609138 | BTC[0.0001000000000000],SOL[0.0600000000000000],USD[0.6787431912000000] |
| 01609140 | BF_POINT[100.0000000000000000],BTC[0.0006127755577400],ETH[0.0339933300760000],ETHW[0.0339933300760000],FTT[0.0889323600000000],SOL[5.1668153600000000],USD[3.3587523492500000] |
| 01609147 | BTC[0.0003587100000000],ETH[0.0000584000000000],ETHW[0.0000584000000000],FTT[0.0169828600000000],LUNA2[0.3626244661000000],USD[67.1322982506812713],USDT[0.0000000044528885] |
| 01609149 | TRX[0.0000010000000000],USD[0.0801561580253557],USDT[0.0000000195078234] |
| 01609152 | RUNE[26.4770000000000000] |
| 01609155 | RAY[34.8996537400000000],SOL[0.0848629100000000] |
| 01609158 | BTC[0.0068477400000000],ETH[0.0085671000000000],ETHW[0.2686679896673839],LINK[0.0380200000000000],LTC[0.0086409500000000],MATIC[1645.0000000000000000],UN[0.0739000000000000],USD[2.1360614779330775],USDT[0.0000143822240392] |
| 01609163 | USD[0.0000000190648680],USDT[1.4113335085010740] |
| 01609168 | TRX[0.0000020000000000],USD[19.9345453988452925],USDT[0.1071681954763489] |
| 01609169 | DOGEBULL[4.3691260000000000],ETHBEAR[50000000.0000000000000000],MATICBEAR2021[9698.0600000000000000],USD[0.0622525200000000],USDT[0.0000000989912532],XRPBEAR[38000000.0000000000000000],XRPBULL[4599.0800000000000000] |
| 01609180 | USD[23.0000000000000000] |
| 01609183 | BF_POINT[300.0000000000000000],DOGE[0.0000000011479882],FTT[0.0000000040733373],LUNA2[0.0000684264336900],LUNA2_LOCKED[0.0001596616786000],LUNC[14.9000000000000000],USD[0.0000000032145649],USDT[0.0000000079145584] |
| 01609184 | FTT[0.0003866355140000],TRX[0.0000010000000000],USD[-0.0000077752466159],USDT[0.0000000611148349] |
| 01609187 | ATLAS[0.0000000644257261,BNB[0.0000000050000000],BTC[0.0000000055045917],ETH[0.0000000024500000],MATIC[0.0000000026565539],USD[0.0000000781279701],USDT[0.0000000069640834],USTC[0.0000000028522770] |
| 01609190 | FTT[0.0012990121872001,LTC[0.0000000074816000],USD[0.0215291438600000],USDT[0.0000000007500000] |
| 01609191 | USD[0.2180289282500000] |
| 01609196 | TRX[0.0000010000000000],USD[2.6919485110125000] |
| 01609197 | DOGE[0.1449200000000000],ETH[1.0055328000000000],ETHW[0.0055332800000000],EUR[0.0000000048289848],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],SRM[0.9694000000000000],USD[538.4336494220996655],USDT[0.0063594117754656],XRP[0.8912000000000000] |
| 01609199 | BCH[0.0000000046333277],BNB[0.0000000146229051],BTC[0.0000000255994844],DOGE[0.0000000009846433],DOTD[0.0000000025014943],ETH[0.0000001291121237],ETHW[0.0000000934186400],FTT[0.0000000055492225],GBP[0.0000000113734714],LUNC[0.0000001786447704],SOL[0.0000000073153996],TRX[8369121.2143600136527363],USD[193672164257980],USDT[0.0000003355302624],WBTC[0.0000000056893043],XAUT[0.0000000200000000],XRP[0.0000000083450756] |
| 01609201 | FTT[25.2951930000000000],USD[0.0012610777320001],USDT[0.0000000098000000] |
| 01609202 | POLIS[0.0000000031935376],RAY[0.0000000072171762],SOL[0.1000000038465133],SRM[0.0560227291040731],SRM_LOCKED[0.7245384000000000],USD[0.2401879759027248] |
| 01609204 | ETH[0.0000001000000000] |
| 01609205 | ETH[0.0000196000000000],ETHW[0.0000196045466859],EUR[0.0000000097138130],LUNA2[12.8852962000000000],LUNA2_LOCKED[30.0671691100000000],LUNC[2805938.3045520000000000],USD[72.9908976817399720],USDT[1945.7497113956193579],XRP[0.9052280000000000] |
| 01609212 | BTC[0.0000000077260680],CHF[9.2088235353815527],DOGE[2.8043589000000000],ETH[2.0761196470200000],LUNA2_LOCKED[0.1776125097000000],LUNC[16597.4798969900000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[-12.9431751325570299],USDT[0.0000000032994411] |
| 01609214 | BAO[1.0000000000000000],OXY[14789.1457411900000000],SLND[1904.7133980000000000],TRX[0.0001980000000000],USD[7.3030484215411599],USDT[0.0000000029549580] |
| 01609220 | ATLAS[355.4527954942794052],BRZ[0.0000000087389719],BTC[0.0000022724807692],DYDX[2.0994600000000000],ETH[0.0001359180203300],ETHW[0.0013569326800000],FTM[1.0299079055331124],FTT[0.7119160700000000],POLIS[2.1996040000000000],SRM[2.0495176100000000],SRM_LOCKED[0.0406746900000000],USD[-0.1490061121655327] |
| 01609221 | BAO[28000.0000000000000000],ETH[0.0001512700000000],ETHW[0.0001512662768593],FTT[3.5000000000000000],KIN[388201.5.9531583300000000],USD[180.1850862319455532],USDT[0.0000000040004000] |
| 01609224 | BEAR[535.0700000000000000],BNBBULL[0.0006129700000000],DOGE[0.6290000000000000],DOGEBEAR2021[0.0849038000000000],DOGEBULL[0.0597329000000000],LINKBULL[8.5534000000000000],LUNA2[0.6756187827000000],LUNA2_LOCKED[1.5764438260000000],LUNC[147117.4123797000000000],REEF[13737.4312000000000000],SOL[5.4985500000000000],USD[3.2862345691871850],USDT[559.9818659107887560] |
| 01609225 | SOL[0.0310394000000000],USD[3.2862345691871850],USDT[559.9818659107887560] |
| 01609226 | AVAX[0.0000004668166],BTC[0.5010519479074700],FTT[0.0000000715956718],HT[0.0966780000000000],LUNA2[0.0277639929900000],LUNA2_LOCKED[0.0647805503100000],SOL[1.0000000000000000],SUN[2477377.0565794000000000],TRX[100.0000000000000000],USD[47774.9923963109267983],USDT[0.8524552634037089],USTC[0.3930000000000000],WBTC[0.0000000000000000] |
| 01609227 | DOGE[1.0000000000000000],EUR[22.2466374752695231],FTT[0.0000000069887204],LTC[0.0000000036382342],RAY[0.0000000016000000],SRM[0.0001206000000000],SRM_LOCKED[0.0001970000000000],USD[0.6110162404740185] |
| 01609231 | CLV[2.2995400000000000],LNA[9.9880000000000000],SLP[809.8380000000000000],USD[-0.0606311833114617],USDT[0.0000001270052300] |
| 01609232 | BAO[7.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],STEP[1349.3037385000000000],SXP[1.0575708800000000],UBXT[3.0000000000000000],USD[0.0000000094976820] |
| 01609233 | BTC[0.0000000091020904],LUNA2[0.0004741171150000],LUNA2_LOCKED[0.0011062732680000],LUNC[103.2400000000000000],USD[55.2809250140736360],USDT[0.0000000085138456],XRP[0.1936430000000000] |
| 01609234 | AUD[2180.0313387732256671],BTC[0.0000000026650000],CEL[0.0725000000000000],ETH[0.0001210000000000],ETHW[0.0001210000000000],NEXO[0.1175726500000000],SOL[1317.6851135900000000],USD[0.0030530394954352],USDT[0.0000000075803042] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01609236 | AUD[0.000000011094433600],USD[0.000000000060582260],USDT[0.000000005740912] |
| 1609237 | USD[0.000000132473084] |
| 01609238 | FTT[8.000000015000000],RAY[0.00000000068370540],USD[0.14552604137249460],USDT[0.00000000207043761] |
| 01609245 | AURY[0.000000020000000],BTC[0.000000004000000],FTT[25.070902400000000],PSY[5000.000000000000000],SRM[1.750192480000000000],SRM_LOCKED[10.36980752000000000],USD[-0.000000006250000],USDT[3001.000000089500000] |
| 01609248 | AAVE[0.000000086800000],BTC[0.000000023890402T],CRO[0.000000003580000],ETH[0.500000003580000],EUR[0.081865502803184B],FTT[0.000000005588479B2],LINK[0.000000001760000],SOL[0.002351373770173K],USD[0.77722430541308B4],USDT[0.002400618265232] |
| 01609250 | BNB[0.000000100000000],BOBA[0.000000010000000],BTC[0.00000000931853S],ETH[0.000000052773406],FTT[0.093991012991219],REAL[0.000000100000000],SUSHI[0.000000100000000],USD[0.000000097286746],USDT[0.000000009264374] |
| 01609253 | BF_POINT[400.000000000000000],EUR[0.000000051289056],MTA[0.001289100000000],USD[10.000000034575985] |
| 01609255 | BNB[1.92221210000000],FTT[46.994913641300000],SOL[17.071168470000000],USD[0.415500000000000],XRP[1108.818592020000000] |
| 01609258 | FTT[0.000000004502157],USD[0.000000147534973],USDT[0.000000082596096] |
| 01609260 | BTC[0.02160650000000],ETH[0.186106112469802O],ETHW[0.202971411800000],USD[0.094921508371551] |
| 01609263 | BAO[1.000000000000000],KIN[3.000000000000000],LTC[0.009027040000000],RSR[2.000000000000000],TOMO[1.008780530000000],UBXT[1.000000000000000],USD[1.722502215942893],XRP[0.107307380000000] |
| 01609268 | SOL[0.000000009600000],USDT[1498.000000000000000] |
| 01609272 | TRX[0.000000010000000],USD[0.013954620131902Z],USDT[6.679239473930723] |
| 01609276 | BTC[0.000029910552500],ETH[0.000000006525426O],LTC[0.000000001781888O],LUNA2[0.016494536270000O],LUNA2_LOCKED[0.038487251300000O],USD[0.788430155944911],USDT[0.000000059637269] |
| 01609284 | ETH[0.000000040000000],USD[0.250779838589647T],XRP[9.952474660000000] |
| 01609285 | DOGEBULL[0.066986600000000],SUSHIBULL[21895.720000000000000],TRX[0.000010000000000],USD[0.051258320210105Z],USDT[0.000000088797112],XRPBULL[149.970000000000000] |
| 01609287 | USD[0.022315770000000],USDT[0.227566009748599B] |
| 01609288 | USDT[0.000000050574527] |
| 01609289 | DYDX[0.000000010000000],ETH[0.000000094197000],FTT[150.057895200845708Z],SRM[14.581037800000000],SRM_LOCKED[138.898962200000000],USD[0.000000139142563],USDT[0.823540759496875Z],ZRX[0.084710000000000] |
| 01609291 | TRX[0.000010000000000],USDT[22.306287717190363G] |
| 01609296 | ATLAS[2550.000000000000000],USD[0.989997896250000],USDT[0.000000046600000] |
| 01609300 | BTC[0.000008240653780O],EUR[0.347800031896567],FTT[0.010938361688925],POLIS[24775.843978258000000O],SOL[0.004500776556950O],SRM[0.301111900000000],SRM_LOCKED[2.382809540000000O],USD[0.087939624984046],XRP[0.007060000000000] |
| 01609302 | TRX[0.002331000000000],USD[0.846762612355978B],USDT[0.00000019580749] |
| 01609305 | AVAX[0.000000024330186],BTC[0.000000009195528B],ETH[0.000757359884183T],ETHW[0.000757354223830J],FTM[0.000000016512908],FTT[0.000000052755087],IMX[0.031129500000000],SOL[0.000000010000000],SPELL[24.584271980000000],TRX[0.000030000000000],USD[5.614740090690712],USDT[0.000072319317139] |
| 01609308 | TRX[0.000010000000000],USD[0.175923752600000] |
| 01609313 | BTC[0.002800000000000],ETH[0.098952064284394S],ETHW[0.098952056723471B],EUR[0.000004097777684],FTM[74.985000000000000],FTT[0.589431460499108B],LTC[0.180000000000000],MBS[127.974400000000000O],SAND[36.992600000000000O],SOL[0.000000010000000],TRX[256.000000000000000],USD[0.000009211901130G],USDT[0.00000008522200O],XRP[113.000000000000000] |
| 01609314 | BNB[0.00065389634137C96],BTC[0.000000024373970S],ETH[0.000000005157906T],ETHW[0.000000003298730],FTT[0.000000012160303C4],TRX[0.000007019950839C0],USD[0.061085945988204J],USDT[-0.058935026939835O] |
| 01609316 | BTC[0.000000081280000],TRX[0.000020000000000],USD[0.12656546423913909],USDT[0.000000127612793],XRP[0.654747000000000] |
| 01609317 | AKRO[1.000001980000000],FTT[0.00011534536996560],RSR[1.000000000000000],SXP[0.000009130000000O],TRX[0.143436030000000O],USD[0.000000085552916] |
| 01609318 | FTT[0.000001002144480O],TRX[0.000820000000000O],USD[0.000000102516597],USDT[0.000000006281943T] |
| 01609321 | BTC[0.00000069264800],FTT[0.000000000407516T8],USD[0.033995037229756S],USDT[0.000000005700000] |
| 01609322 | FTT[0.000000046400000],USD[1388.906972042227647700000000O],USDT[0.00000001589089] |
| 01609326 | EUR[0.50261812000000O],TRX[0.000010000000000O],USD[-0.380437879466703S],USDT[0.000000099720535] |
| 01609327 | ATLAS[0.000000079282496],SRM[0.000000049298096],USD[0.000000144100008],USDT[0.000000062871128] |
| 01609328 | ETH[0.000000053144648],NFT [385097600914862793][1],NFT [492213345429615875][1],NFT [567035717409668153][1] |
| 01609329 | EUR[283.306926660000000O],TRX[0.960670000000000O],USD[0.00000116497159],USDT[0.000000079812551] |
| 01609330 | LTC[0.000000045664432O30],USD[-0.00000238630198],USDT[0.000000000140312] |
| 01609337 | BNB[0.00040000000000O],ETH[0.000000007936400],SOL[0.000050033582000O],TRX[0.001211000000000],USD[0.496589196400000O],USDT[0.000000044697817] |
| 01609340 | TRX[0.000002000000000],USD[1.367701679199869G],USDT[0.000000138555030] |
| 01609341 | TRX[0.000004000000000] |
| 01609342 | BNB[0.849918300000000O],BTC[0.052793182040000O],ETH[0.371987840000000],ETHW[0.371987840000000O],FTT[18.697585670000000O],TRX[0.000010000000000O],USDT[0.000000087150000] |
| 01609343 | AKRO[3.000000000000000],AUD[0.000000036134497],BAO[3.000000000000000],BTC[0.000000007950341G],DOGE[0.002745690000000O],KIN[5.000000000000000O],USD[0.01732503808017341] |
| 01609345 | USD[0.00000000793642B0] |
| 01609346 | ALTBULL[0.00000000007000000O],BTC[0.0000593864589741],BULLSHIT[0.000000018000000O],DOGEBULL[0.00000000028000000O],DRGNBULL[0.000000083000000O],ETH[0.000000002150000O],EUR[0.640262606975000O],FTT[0.00457335253807581],MIDBULL[0.001258258678026Z],USDT[0.000000167854036] |
| 01609351 | KIN[2.000000000000000],MYC[943.418955930000000O],TRX[2.000000000000000O],USDT[0.000000048487291] |
| 01609352 | FTT[0.083800000000000O],LINK[0.000320000000000],TRX[0.00001000000000O],USD[0.370884906000000O],USDT[0.000000047440210] |
| 01609355 | BAO[18.000000000000000O],BTC[0.031155843987307O],CUSDT[0.000000009635000O],DOGE[0.000000058750000O],ETH[0.000000019246800O],FIDA[0.00744310000000O],FTM[0.000000004030000O],FTT[0.000015557400000O],KIN[1.000000000000000O],MATIC[0.000000037500000O],NEXO[0.000000028800000O],SHIB[7979584.18267843485 52384],TRX[5.000000000000000],UBXT[5.000000000000000],USDT[0.024199002641795I],ZAR[0.0236641320046580] |
| 01609358 | SLB.109543690000000O] |
| 01609362 | ETH[0.000000100000000],USD[0.244780472400500O],USDT[0.009776043455175O] |
| 01609367 | TRX[0.000120000000000O],USD[0.000000483248572],USDT[0.000000023817256] |
| 01609369 | USD[0.000000017981895O],USDT[4700.639852537341292I] |
| 01609371 | EUR[0.001542514807895O],USD[0.01007419639978230] |
| 01609372 | USD[0.1453781067750000],XRP[0.619114500000000O] |
| 01609373 | ENJ[0.271498867353155G6],USD[0.000000052777500],USDT[0.000000159746973] |
| 01609376 | BNB[0.00000009581549B],ETH[0.000000006000000O],ETHW[0.000500060600000O],MATIC[0.000000080000000O],TRX[0.000010000000000O],USD[0.00000009895885],USDT[0.000000753336180S] |
| 01609377 | FTT[9.298233000000000O],TRX[0.000010000000000O],USD[0.000000444518529],USDT[0.078536820000000O] |
| 01609378 | TRX[0.000010000000000O],USD[-0.000000062430918],USDT[0.000000100412050] |
| 01609379 | DOT[500.000000000000000O],ENJ[2430.01428000000000O],ETH[0.080000000000000O],ETHW[0.08000000205753722],FTM[4986.032100000000000O],MANA[1212.007190000000000O],SOL[0.180000000000000O],SRM[1381.053084830000000O],SRM_LOCKED[248.970314390000000O],USD[37411.649717430752745200000000O],USDC[1000.00 0000000000000O],USDT[0.00000022981500TI] |
| 01609381 | AUD[0.000000122855160],ETH[0.000000010000000O],USD[0.000000099121229],USDT[0.620352847880288Z],USDT[0.000028101714310S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01609383 | USD[7.475370740300000000],USDT[1.925497406177449\00] |
| 01609385 | 1INCH[718.140721606193508\4],APE[0.000000007000000000],ATOM[1.000000000000000000],BNB[0.000000060000000000],BTC[0.000002680011770\00],ENS[0.160000000000000000],FTT[417.306815005306000\00],LUNA2[7.809320360000000000],LUNA_LOCKED[18.221747510000000000],RAY[76.351780520000000000],SOL[8.060009601329120\00],SRM[56.9606581800000000],SRM_LOCKED[0.825203000000000000],TRX[0.000000000000000000],UBXT[10988.000000000000000000],UNI[50.568962896000000000],USDT[1.287969530784921\5],USDT[65.630926380452958\0] |
| 01609388 | USDT[0.000000008597880\0] |
| 01609389 | KIN[1.000000000000000000],LTC[0.000010720000000000],USD[167.692791715820284\0],XRP[51.964843980000000000] |
| 01609391 | ALTBULL[0.000000123564832],ATOMBULL[0.000000024158560],BTC[0.000000048521220],BULL[0.000000049000000],ETHBULL[0.000000092548972],FTM[0.000000065423828],FTT[0.000000097905628],GRTBULL[0.000000013597200],MATICBULL[0.000000051712106],SOL[0.000000054383285],USD[0.062368135293291],USDT[0.000000239108513],USDTBULL[0.000000049000000],XRPD[0.000000191273510],XRPBULL[0.000000007560785\0] |
| 01609392 | ETH[0.000000017807481],USD[2.390512874382442\5],USDT[0.000000011747716\3] |
| 01609399 | FTT[225.195212000000000],TRX[0.000030000000000],USD[119.693737386425000\0],USDT[0.006636000000000000] |
| 01609403 | 1INCH[0.000000007290044\5],AGLD[0.000000045386188],AKRO[21.113016206836629\8],ALCX[0.000004699884662],ATLAS[0.000000070947065],AUD[0.000000017143751],AUDIO[0.000000092476263],BAO[3.000000000000000],BAT[0.000000078137408],BNB[0.000000079143934],CHR[0.000000039312031],CHZ[0.000000006625139\2],CITY[0.000000001459516],CRO[0.000000092370144],DENT[202.669081654985236\6],EDEN[0.000000094665888],ENS[0.000000034400000],ETH[1.461499448722256\6],ETHW[0.000000097222566],FTM[0.000000033785383],FTT[0.000000008000000],GALA[0.000000032609320],GRT[19565.624432742385257\0],HT[0.000000008450400\0],HUM[0.000000025477662],IMX[0.000000029650000],KIN[146.782895477433271\6],KSHIB[0.000000035394224],LOOK[0.000000000020000],MANA[0.051347186539681],MATIC[0.003735816092668],MNGO[0.000000064776695],POLIS[0.000000075800000],RSR[2.000000000000000],RUNE[0.000000066365447],SAND[0.012642461628593735],SHIB[17857.423639584464796\9],SLP[0.000000098278320\0],SOL[0.000000006755536\8],SPELL[820884.235569641155478\6],STARS[0.022175830000000],STEP[29424.911479097033951\0],TRX[4.000000000000000],USD[61.30097533902932541],USDC[50.000000000000000],USDT[0.000000063098460\6] |
| 01609407 | TRX[0.000046000000000],USDT[1.082874844500000] |
| 01609414 | ATLAS[3130.000000000000000],FTT[0.032453230000000],GALA[409.706600000000000],MANA[46.991540000000000],POLIS[60.048990000000000],SLP[2599.532000000000000],SOL[0.009352000000000],TRX[0.000010000000000],USD[7.697267930050000],USDT[0.000003609236531] |
| 01609419 | COPE[223.992000000000000],USD[2.150477525000000] |
| 01609421 | BNB[0.000000031654284],BTC[0.000000097728400],ETH[0.000000025747823],EUR[0.000000032517588],FTT[0.211850554615861\2],LUNA2[0.006838410088000],LUNA_LOCKED[0.015956290210000],LUNC[0.000000089168000],STETH[0.000000084751444],USD[0.169172287038091\2],USDT[0.000000053256847],USTC[0.9680100000000000],XRP[0.000000095348000] |
| 01609422 | FTT[0.200000000000000],TRX[0.000046000000000],USD[89.967750026625000] |
| 01609424 | BTC[0.000000065911000],FTT[0.000000000053257204],STEP[6380.122595000000000],USD[0.000000131548336],USDT[0.000000095607431] |
| 01609425 | TRX[0.000000100000000],USDT[0.000076507976885] |
| 01609428 | BUSD[985915.000000000000000],ETH[0.000000020000000],LUNA2[0.002479645016000],LUNA_LOCKED[0.005785838371000],LUNC[0.008825000000000],SUN[110141.114831750000000],TRX[0.000052000000000],USD[5002.951985509462200],USDC[1000.000000000000000],USDT[17127.229626923702616],USTC[0.351000000000000] |
| 01609431 | BNB[0.666153990000000],EUR[0.000000004353985],FTM[82.364710150000000],FTT[5.049787130000000],LUNA2[0.013469466750000],LUNC[1257.002032357000000],USDT[0.003589615808750] |
| 01609439 | ETH[0.000000060000000],GBP[23.215374330000000],LTC[6.000000000000000],USD[0.418991148345486\0],USDT[0.008436230000000],XRP[0.764981000000000] |
| 01609440 | AKRO[8.000000000000000],ALICE[0.000312330000000],ALPHA[1.011444400000000],ATLAS[0.042134540000000],AUD[0.000000115265410],BADGER[0.000116250000000],BAO[15.000000000000000],BAT[2.096511700000000],C98[0.001711300000000],CHZ[1.000000000000000],CRO[1.102701070000000],DENT[11.000000000000000],DOGE[1.022544620000000],ETH[0.000281180000000],ETHW[0.000280180000000],HOLY[1.073144570000000],HXRO[1.000000000000000],KIN[8.000000000000000],LTC[0.001003680000000],MATIC[0.003243620000000],PERP[0.001407800000000],RAY[0.001036190000000],SOL[0.080094800000000],SOLD[0.001077400000000],SRM[0.041843500000000],SXP[2.089094400000000],TOMO[1.047362840000000],TRX[7.000000000000000],UBXT[12.000000000000000],USD[3.751077730000000] |
| 01609444 | BNB[0.002247303691858\0],BNBBULL[0.000000024250518],BULL[0.000000024992448],ETH[0.000000100000000],ETHBULL[0.000000007218230] |
| 01609445 | TRX[0.002823000000000],USD[0.000000022312681] |
| 01609446 | ETH[0.000001360000000],ETHW[0.000001339573995\5],USD[-0.003369357103199] |
| 01609449 | DOGE[0.000000093539686],DOT[0.000000015061618\5],TRX[0.003977000172437\6],USD[-1.709076613478950000000000],USDT[38.557602173521745] |
| 01609454 | USD[4.930606919775120\0],USDT[0.000000005372239] |
| 01609459 | BAO[1.000000000000000],BTC[0.000000049506422],DA[150.921487160000000],ETH[0.000000084335701],EUR[0.000000049634082] |
| 01609460 | ETH[0.069746680000000],ETHW[0.069746680000000],FTT[9.998100000000000],USD[289.871991496475000],XRP[41.408300000000000] |
| 01609462 | USD[20.000000000000000],BF_POINT[400.000000000000000],BTC[0.000005500000000],ETH[1.051489050000000],ETHW[0.000000034409772],EUR[0.000000060548558],FTT[17.614838140000000],KIN[2.000000000000000],LUNA2[4.817012989000000],LUNA2_LOCKED[10.841375390000000],MATIC[257.720366560000000],RSR[1.000000000000000],SOL[8.138223420000000],XRP[159.608716220000000] |
| 01609464 | USD[20.000000000000000] |
| 01609468 | BAO[1.000000000000000],TRX[1.000000000000000],USD[10.000000048717940] |
| 01609473 | BTC[0.000000095570190],FTT[2.926680400000000],MATIC[716.289355708150427],USD[0.395969541968629] |
| 01609477 | EUR[0.000000010981350],USD[0.000000184073732],USDT[9.746463950000000] |
| 01609481 | BNB[0.007016800000000],BTC[0.000000006332000],USD[0.000002351534496] |
| 01609482 | USD[0.352125124730500] |
| 01609486 | BTC[0.000000060797024],ETH[0.000000039008592] |
| 01609490 | BTC[0.000000098426673],DOGE[17.566023500000000],ETH[0.000000091027700],LTC[0.000000003082472],LUNA2[0.256585947200000],LUNA2_LOCKED[0.598700543400000],PRISM[0.000000070260000],TRX[0.001556000000000],USD[-0.247832819251464\2],USDT[0.220353653279410\5] |
| 01609495 | CHZ[10048.090500000000000],DAI[0.066730060000000],DOGE[0.485860000000000],GBP[0.534720000000000],USD[0.000000047250000],USDT[1.066480000000000] |
| 01609500 | BNB[0.000000000000000],USDT[0.379014147000000] |
| 01609501 | BTC[0.000000029972550],DAI[0.008498250000000],FTT[0.011025715698386\8],USDT[0.785045713372807\6] |
| 01609508 | BAO[2.000000000000000],BTC[0.069717686480284\2],ETH[0.510540200595401\3],ETHW[0.000003890000000],EUR[1653.832055630457631\7],USD[10269.317544026449799\56],USDT[0.002754697137652] |
| 01609511 | APE[0.000000005905120],DOGE[0.000000010000000],ETH[0.001024219290375\2],ETHW[0.000000010282478\9],FTT[0.000000010000000],FXS[0.000000004924676],MATIC[0.000000050601433],SAND[0.000000005002097],USD[-0.027627361919249\7],USDT[0.031094763027874\3] |
| 01609512 | FTT[0.000076358867627],USDT[0.000000094071608] |
| 01609513 | USD[0.000009393161315\9] |
| 01609514 | ETH[0.120000000000000],ETHW[0.120000000000000],FTT[25.097860000000000],TRX[0.000490000000000],USDT[3.736393082500000] |
| 01609515 | TRX[0.000330000000000],USD[0.039727872525000\0],USDT[0.000204741769652] |
| 01609520 | TRX[0.000030000000000],USDT[0.270796000000000] |
| 01609523 | USD[4.979272729500000\0] |
| 01609528 | USD[0.000030361257899] |
| 01609534 | ETH[-0.001385673809707],TRX[0.000003000000000],USD[3.945010763423946\4],USDT[0.000000006902498] |
| 01609535 | ETH[0.000068401106154\3],ETHW[0.000000003540754\7],FTT[0.000000047199260],GBP[0.000028593844348],USDT[0.000195086347679] |
| 01609536 | AVAX[0.000000032898371],BNB[1.003379818567968\0],BTC[0.000000016000000],ETH[0.000000081159956],ETHW[0.000000087613156],FTM[0.000000010000000],LUNA2[0.000000428335698],LUNA2_LOCKED[0.000000999449962],LUNC[0.000000031963321],MATIC[0.000000029366840],NFT[5607431662153595281\5],SOL[0.000000010000000],USD[0.000000184256689],USDT[2.0000000000000000] |
| 01609540 | GENE[10.000000000000000],GOG[99.981000000000000],MBS[11.000000000000000],USD[0.435845615000000] |
| 01609541 | USD[25.000000000000000] |
| 01609548 | APE[203.003071000000000],DOGE[430.000000000000000],FTM[1510.761783169387800],LUNA2[12.085205530000000],LUNA2_LOCKED[28.198812900000000],TLM[95.000000000000000],USD[0.034515606473533\9],USDT[0.000000115657174],XRP[146.031945600000000] |
| 01609552 | USD[0.000011367500000] |
| 01609553 | BTC[0.000000063249942],SOL[0.001866772760374],USD[0.357590625049090\2] |
| 01609559 | ATOM[27.600000000000000],BTC[0.000023492562475\0],DYDX[34.000000000000000],ETH[0.563000000000000],ETHW[0.476000000000000],EUR[0.000000005630050],FTT[7.300000000000000],LINK[9.600000000000000],USD[-0.595406371684611200000000],USDT[0.000000059243183] |
| 01609561 | ATLAS[3115.149296962144200],FTT[0.000000028871520],USD[0.000000091285232],USDT[0.000000159243183] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01609562 | USD[0.000000005341 2314] |
| 01609563 | BOBA[0.000900000000000000],USD[0.000038618000000000] |
| 01609565 | IMX[0.057690000000000000],SRM[0.964280000000000000],TRX[0.000001000000000000],UNI[49.990500000000000000],USD[885.240008027901637400000000000],USDT[0.520379297992 3050] |
| 01609571 | 1INCH[0.000000009818917 1],BNB[0.000000028493680],BTC[0.000041716651200 1],ENJ[0.000000003187719 4],FTM[0.000000007085787 6],FTT[0.000000051110423],HT[0.0000004507421 1],KIN[0.000000039065408],PERP[0.000000034984452],SAND[0.000000052612706],SHIB[0.000000015543528],SOL[0.000000005000000],TRX[0.000000029661299],USD[0.000028607733198 3],USDT[0.000000008573256 2],XRP[0.000000004200125 4] |
| 01609574 | BAO[1.000000000000000000],BNB[0.000008730000000000],BTC[0.000002600000000000],ETH[0.000000046165616],STETH[0.000000692658727],USD[0.037488150000000000] |
| 01609576 | BTC[0.000019070000000000],ETH[0.001037800000000000],ETHW[0.001037800000000000] |
| 01609577 | TRX[0.000001000000000000],USDT[2.8349629273243355] |
| 01609578 | USD[0.086860102930 5200] |
| 01609579 | ETHW[0.224000000000000000],FTT[0.078749059487 1540],SRM[299.963140000000000000],USD[0.207653285155004],USDT[3153.3982461229935999] |
| 01609580 | EUR[0.001733840000000000],MATIC[0.000000010000000000],USD[0.001855937348601] |
| 01609581 | FTT[0.002997210000000000],ETHW[0.002997206603 4456] |
| 01609584 | ETH[0.008710900000000000],ETHW[0.008710938612125],USD[0.065106590950 0000] |
| 01609586 | ATLAS[0.000000007984800],BNB[0.000000001955307 5],BTC[0.000000001622 1833],FTT[0.000096895481682],MATIC[0.004358800000000000],MNGO[0.620915507214351 0],POLIS[0.000000001945375 0],SLRS[0.138790844189222 5],SOL[0.000000008955555],SRM[0.000591649604250],SUSHI[0.000000081296500],UNI[0.000000099397360],USD[0.001159570804690],USDT[0.000000007168021 1],YFI[0.000000002610050] |
| 01609590 | BTC[0.000000003000000],EUR[0.004305852399714 2],EURTD[0.000000073557000],LUNA2[0.004254397211000],LUNA2_LOCKED[0.009926928250000],LUNC[926.403949800000000000],TRX[0.007770000000000000],USD[0.000000047635391],USDT[0.000000156629345] |
| 01609595 | FTT[0.000067700000000000],USD[1.1417521177809685],USDT[0.000000003763869 1],XRP[0.000011849987 5147] |
| 01609599 | AKRO[1.000000000000000000],ALICE[0.000014406000000],AUDIO[1.039578550000000],BAO[6.000000000000000000],BIT[0.008721100000000],BTC[0.000000909786888],DENT[3.000000000000000],KIN[5.000000000000000],NFT [307306735185456617](1),NFT [308861600764289025](1),NFT [311974251599713969](1),NFT [332174188826076541](1),NFT [341225109083558123](1),NFT [375264504358048043](1),NFT [427121479239607346](1),NFT [463674408568348444](1),NFT [488564640876594583](1),NFT [523878397306660567](1),NFT [541533780478015821](1),RAY[0.405608210000000],TRX[1.000010000000000],USD[0.002031542010504 7],USDT[0.000000016837200] |
| 01609600 | AAVE[0.000000085385000],BAO[0.000000021300786],BTC[0.000000925000000],DOGE[0.000000003640126 1],ETH[0.000000008667544 7],KIN[4.000000000000000],MATIC[0.000000029690610],PAXG[0.000000008730000],PSY[0.000000003244000],SHIB[0.000000099262984],USD[0.001059425264 1144],USDT[0.000000015108655],XRP[0.000000000068 7056] |
| 01609604 | BTC[0.000000008000000],ETH[0.000000011000000],EUR[0.312716064655000],FTT[36.189982000000000],GALA[1809.673295000000000],LOOKS[26.959026500000000],ROOK[33.938872927500000],SOL[0.000000226000000],STEP[0.060000000000000],SUSHI[0.000069000000000],USD[0.187398900545000] |
| 01609606 | BTC[0.000068390000000],EUR[33.567676202000000],USD[525.192534441150000],USDT[0.003500000000000] |
| 01609607 | BNBBULL[0.000000030000000],BTC[0.000000007806408],BULL[0.000000039000000],ETHBULL[0.000000005000000],FTT[25.766364578420655 6],SUSHIBULL[69648000.000000000000000],USD[0.000000250021745 5] |
| 01609611 | TRX[0.000001000000000],USD[0.965132655041075 0],USDT[0.880824744 7011368] |
| 01609612 | FTT[0.699860000000000],USDT[5.9740100000000000] |
| 01609614 | APT[0.429979667694 4800],BAO[1.000000000000000],BNB[0.000000037634500],CEL[0.000000007143470 0],DOGE[0.000000040140500],ENS[0.045075412447901 0],ETH[0.002226981104 1500],FTT[160.150561724499 6706],SOL[0.000000019298176],UBXT[1.000000000000000],USD[0.000000193451532],USDT[505.923508301738798] |
| 01609616 | BNB[0.000000068946648],BTC[0.000000072177000],ENS[2.200000000000000],ETH[0.000000027765000],ETHW[0.000117342765000],FTT[150.706944040124000],MATIC[0.005000000000000],RAY[144.038626230000000],SRM[100.097348330000000],SRM_LOCKED[0.065686610000000],USD[0.000000009785451 0],USDT[4.8795460024219906] |
| 01609618 | BNB[0.005608070000000],BNBBULL[101.870417000000000],BTC[0.000432280063080],BULL[0.096013000000000],DOGEBULL[340.000000000000000],ETH[0.000647680000000],ETHBULL[6.600402400000000],ETHW[0.000671550000000],EUR[1.005010023424808],FTT[341.950917961935100 1],USD[53.719209253074432 0],VETBUL L[26000.0000000000000000] |
| 01609624 | DYDX[0.097568000000000],USD[0.000000505006895],XRP[26.256034380000000] |
| 01609625 | BNB[0.000000047158400],BTC[0.008610335213600],ETH[0.000000100000000],LUNA2[1.831741600000000],LUNA2_LOCKED[4.274063734000000],LUNC[398865.590000000000000],RSR[0.000000025199776],TRX[0.000013000000000],USD[0.273708465879 3398],USDT[0.000132367747 8707] |
| 01609627 | DOGE[0.000000049000000],USD[0.177911100000000] |
| 01609629 | USD[0.003559410382047] |
| 01609631 | DOGE[0.760000000000000],FTT[26.018857030000000],TRX[0.000008000000000],USD[0.000000204335164],USDT[0.000000048265550] |
| 01609632 | FTT[0.007461591391 6128],USD[0.000970068093885],USDT[0.000000025000000] |
| 01609636 | USD[0.056873758975000] |
| 01609637 | USD[0.002130056243770],USDT[-0.0000000007 93750] |
| 01609639 | ATLAS[1920.000000000000000],PERP[0.004407891575082 1],USD[0.497326672000000] |
| 01609641 | BTC[0.000000014767500],TRX[0.000001000000000],USD[0.002036049938019] |
| 01609644 | COPE[0.992400000000000],USD[0.000000019103149 0],USDT[0.005600000000000] |
| 01609650 | FTT[2.299563000000000],KIN[1210000.000000000000000],LTC[0.001856900000000],RAY[33.811008320000000],SOL[2.795931350000000],SRM[22.612966270000000],SRM_LOCKED[0.492237950000000],USD[1.3422200600000000] |
| 01609651 | AKRO[1.000000000000000],AUD[0.000000170627706],SOL[0.008074566873342 2],TRX[1.000001000000000],USD[0.077414022397978],USDT[0.000000004954945] |
| 01609654 | TRX[0.000000200000000],USD[0.000000004551010] |
| 01609656 | BTC[0.000066663720000],ETH[0.002940690500000],ETHW[0.002940690500000],FTM[0.990000000000000],FTT[0.099280000000000],LTC[0.009760000000000],SGD[0.240305527691 2365],SRM[0.994800000000000],TRX[0.000046000000000],USD[823.625081771204 5454],USDT[0.000000061606676] |
| 01609657 | USD[0.0560000878 77258] |
| 01609659 | DOGEBULL[0.265949650000000],USD[0.057320251660000 0],USDT[0.990000000000000] |
| 01609661 | ATLAS[201.948234010000000],BAO[1.000000000000000],KIN[1.000000000000000],SLP[345.454643070000000],USD[0.000000005197462] |
| 01609662 | AKRO[3430.079837140000000],CHR[235.457451680000000],DENT[24675.030547890000000],FTT[2.110265600000000],SHIB[13510474.962223380000000],USD[56.920362622589 1778] |
| 01609666 | FXS[0.000000700000000],TRX[0.000002000000000],USD[0.000000117261249],USDT[0.000000039000000] |
| 01609673 | BNB[0.000000005815916 1] |
| 01609676 | USD[0.005620344650000 00] |
| 01609677 | USD[0.386139960000000] |
| 01609679 | ATLAS[30.000000000000000],FTT[1.000000000000000],POLIS[2.000000000000000],SOL[0.000000008931780],USDT[12.6252045298304899] |
| 01609682 | DOGE[0.000000091444048],EUR[0.000003900225999 8],FTT[0.034026020000000],MANA[0.000000066000000],SHIB[0.000000016348760],USD[0.085187993441 9923],USDT[0.000000023480131],XRP[0.000000014194850] |
| 01609683 | EUR[0.746675948531 6964],FTT[0.903159920000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.069968357616 6481] |
| 01609687 | CEL[0.000000043869000],USDT[0.000000382353415] |
| 01609693 | BTC[0.000005020000000] |
| 01609694 | ETH[0.090383113000000],ETHW[0.090383113000000],POLIS[72.451040000000000],SOL[4.831073640192943 4],TRX[0.000055000000000],USD[164.1180538902755260],USDT[759.840164296947 8496] |
| 01609696 | BTC[0.004790100000000],FIDA[0.522959850820000 0],SOL[0.004533670858 1728],SRM[0.276986281819 19700],USD[48.1626825888657728] |
| 01609703 | BTC[0.000000070249021],USD[0.000000004 2591782] |
| 01609708 | BNB[0.000000080000000],RSR[0.724600000000000],SOL[0.059352160000000],TRX[0.000054000000000],USD[22.2532344 40000000],USDT[0.723279967286 5911] |
| 01609710 | DOGE[429.600000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01609712 | BRZ[0.12762778000000000],C98[55.97587000000000000],CHZ[10565.89060000000000000],RUNE[0.10763300000000000],USD[2.70920868573992216],USDT[0.00000013895095] |
| 01609717 | BTC[0.00009800000000000],ETH[0.00090000000000000],ETHW[0.01890000000000000],LUNA2[0.00013767949454000],LUNA2_LOCKED[0.00032125215600000],LUNC[29.98000000000000000],SAND[0.99800000000000000],USD[3.91688197685617] |
| 01609720 | BTC[0.00270000000000000],USD[1.37971990119001120] |
| 01609721 | TRX[0.00001000000000000],USD[-0.87870807726165909],USDT[1.02279521000000000] |
| 01609722 | USDT[0.18936770000000000] |
| 01609723 | BTC[0.00000008400000000],ETH[0.00000000600000000],FTT[0.10578499466692306],IMX[0.09440760000000000],RSR[8.97428000000000000],SRM[68.17557306000000000],SRM_LOCKED[1.02518701000000000],TRX[0.90592455375600000],USD[2.55538519414124147] |
| 01609724 | USD[0.00000000000000000] |
| 01609726 | USD[-0.16272941598115451],USDT[2.93336357550055530] |
| 01609728 | BTC[0.00004019463837 9],FTT[0.00000000228033856],USD[-0.00673482880120 20] |
| 01609737 | USDT[0.00028779500093150] |
| 01609743 | BNB[0.00000000000322824 0],USD[0.00000308364842 23] |
| 01609749 | ATLAS[609.88757700000000000],AUDIO[105.98765190000000000],BOBA[1.00000000000000000],CEL[22.09592697000000000],FTT[8.80277701000000000],IMX[73.18973449000000000],MER[1229.00000000000000000],MNGO[560.00000000000000000],SLP[1489.72539300000000000],SLRS[455.91595920000000000],SRM[46.99336520000000000],SUSHI[6 2.50000000000000000],USD[0.04571391665915 53] |
| 01609750 | SXP[189.66686600000000000] |
| 01609751 | AVAX[-0.00401696450736 43],ETH[0.00079843428638 2],ETHW[0.00079843428638 2],FTT[0.00000009723813 6],LUNA2[0.00072981200000 00],LUNA2_LOCKED[5.35670289500000000],LUNC[498900.00000000000000000],SOL[-1.56697955423393 3],USD[72.51662141771795340000000000],USDT[128.49653510726036 40] |
| 01609752 | EUR[0.00000001152823 50],USD[0.01898060457534 16],USDT[36697.08801438095979 66] |
| 01609756 | FTT[0.00131124000000 00],TRX[0.39774100673691 3],USD[1.70110523512433 188],USDT[0.00088552259956 04] |
| 01609757 | BTC[0.00000004000000 0],ETHW[0.16300000000000000],EUR[374.77574761270101 25],USD[0.70381487078899 68] |
| 01609759 | BNB[0.00000000792554 33],HUM[0.00000000655785 24],MANA[0.00000000707916 8],SHIB[0.00000005000000000],SLND[20.31162428000000000],SOL[0.00000002993526 2],USD[9.04294113448760 30],USDT[2.00000000000000000] |
| 01609764 | XRP[0.00259912000000 00] |
| 01609766 | BAO[1.00000000000000000],BTC[0.05455545000000 00],ETH[0.10944198000000000],UBXT[1.00000000000000000],USD[690.99316361281492 44] |
| 01609767 | ADABULL[500.82030700000000000],ATOMBULL[4007530.00000000000000000],BCHBULL[10004213.27078651000000000],BNBBULL[0.00905570000000000],DOGEBULL[3000.42129000000000000],EOSBULL[25121581.00000000000000000],ETHBULL[20.00479970000000000],LINKBULL[250348.95000000000000000],LTCBULL[200961.81000000000000000],LUNA2_LOCKED[20.12504018820000000],LUNA2[291760439000000000],MATICBULL[5.81700000000000000],SUSHIBULL[83958 3.00000000000000000],THETABULL[130.11020000000000000],USD[330.17093686628884 40],USDT[0.00000010226369 81],XRPBULL[2009584.50000000000000000] |
| 01609770 | DOGE[0.00000006803167 0] |
| 01609775 | BTC[0.26351956000000 00],FTT[0.99750646000000000],ETHW[0.99750646000000000] |
| 01609780 | USDT[0.00000465545891 56] |
| 01609785 | APT[0.51817715000000000],USD[0.13980748624459 30] |
| 01609794 | USD[0.83287828905963 61],USDT[0.31646393750702 39] |
| 01609796 | BNB[0.00000027879154],LUNA2[0.00926617192700 00],LUNA2_LOCKED[0.02162106783000 00],LUNC[2017.72844590000000000],USD[0.00405887146028 54] |
| 01609797 | BTC[0.00000005606103 2] |
| 01609802 | USD[0.00000009632496 0] |
| 01609813 | AKRO[2.00000000000000000],BAO[3.00000000000000000],BTC[0.10932480000000000],DENT[2.00000000000000000],FTT[26.69847229000000000],HOLY[1.08676572000000000],KIN[1.00000000000000000],SAND[933.92889205000000000],SOL[20.12102694000000000],TRX[4.00000000000000000],UBXT[1.00000000000000000],USD[0.10618240361868 91] |
| 01609817 | LTC[0.06880592000000 00],SOL[0.15500000000000000],SUSHI[1.99962000000000000],USDT[4.81452420000000 00],XRP[27.59212100000000000] |
| 01609819 | MOB[120.00000000000000000],TRX[0.00000100000000000],USDT[6.07036156250000000] |
| 01609820 | ATLAS[1.51699050000000000],USD[1.84061967737115 34],USDT[0.00000000142887 15] |
| 01609822 | DEFIBULL[24.00000000000000000],ETCBULL[15.00000000000000000],GRTBULL[20.00000000000000000],LTCBULL[400.00000000000000000],MATICBULL[74.20000000000000000],SXPBULL[11059.00000000000000000],TRX[0.00000100000000000],USD[0.02838497778225 08],USDT[0.05785287046084 64],VETBULL[71.80000000000000000],XRPBULL[24 010.00000000000000000],XTZBULL[500.00000000000000000] |
| 01609825 | SAND[808.00000000000000000],SOL[8.99000000000000000],USD[0.67028824250000000] |
| 01609830 | TRX[0.00005200000000 0] |
| 01609831 | USD[4.33366792692289 82],USDT[0.00000013755524 0] |
| 01609833 | ATLAS[0.00000000384028 10],BNB[0.00000000816900 90],CTX[0.00000000608340 00],ENJ[0.00000000631040 00],FIDA[0.00000006222087 3],PERP[0.00000008367351 7],SOL[0.00000029657409 0],USD[0.00000011929873 4],USDT[0.00000014933361 5] |
| 01609837 | BTC[0.01933708915021 25],CEL[0.00681347000000000],ETH[0.10410148392890 00],ETHW[0.10410148279430 76],FTM[0.00000004875000 0],FTT[2.00000010341324 4],MATIC[0.00000001000000000],SOL[0.00000009600000 00],SRM[0.00058206000000 00],SRM_LOCKED[0.50436279000000000],USD[0.00000036489865 4],USDT[0.00000005464 4015] |
| 01609839 | EUR[0.00191800000000 00],LRC[37.88360000000000000],STEP[4135.45202000000000000],USD[0.61133851800000000],XRP[0.45000000000000000] |
| 01609841 | NFT (42908790872390919 1)[1],NFT (45626635433013605 2)[1],NFT (46483192585993731 0)[1],USDT[0.00000000227087 49] |
| 01609842 | BALBEAR[1034.50000000000000000],BTC[0.00001780000000000],DOGEBEAR[2021[0.07920400000000000],EOSBEAR[5022.30000000000000000],ETH[0.00096394000000000],ETHBULL[0.00065395000000000],ETHW[0.00096393535523 0],LTCBEAR[4.72000000000000000],LUNA2[0.00180486465000000],LUNA2_LOCKED[0.04219801751000000],MATI CBULL[8.89635100000000000],THETABULL[0.00067458000000000],TRX[0.00000100000000000],UNISWAPBEAR[520870000000000000],USD[0.00000000975825 30],USDT[0.00000004194907 51],USTC[0.25600000000000000],VETBEAR[4315.30000000000000000],VETBULL[0.41804200000000000] |
| 01609844 | BTC[3.03933248000000000],BUSD[200.00000000000000000],FTT[25.00000000000000000],USD[1007.38252244180360 99] |
| 01609847 | AVAX[0.99980000000000000],BNB[0.09998000000000000],BTC[0.01997130000000000],DOT[14.19916000000000000],ETH[0.14790940000000000],ETHW[0.14790940000000000],FTT[1.29974000000000000],SOL[0.54989000000000000],USD[26.94587060871106 59],USDT[0.00000013385948 8] |
| 01609848 | LOOKS[469.00000000000000000],RNDR[100.02889502000000000],SOL[0.00000000490112 00],TRX[0.00000100000000000],USD[2.61804577921878 11],USDT[0.00000011289628 5] |
| 01609851 | USD[0.44690297672277 19],USDT[0.00000010505723 7] |
| 01609860 | BTC[0.00000027352500],SPELL[9999.05000000000000000],STEP[100.00000000000000000],USD[0.00000005239050 0],USDT[0.00000003668855] |
| 01609869 | 1INCH[5.00000000000000000],AAVE[0.05362526000000000],AUX[0.27070373000000000],BNB[0.21000000000000000],BTC[0.06709005600000000],CHZ[10.41508704000000000],DOT[0.12510085000000000],ETH[0.17946428000000000],FTM[528.00000000000000000],FTT[5.06444243000000000],GBP[0.00000319750029 1],GBTC[0.00297466000000000],LINK[5.93463230000000000],LOOKS[459.00000000000000000],MATIC[8.25882127000000000],RUNE[36.13102696000000000],SOL[5.25277111000000000],UNI[0.50000000000000000],USD[31.33974222436696 32],USDT[0.00000002203918 0] |
| 01609873 | BTC[0.00000098000000 0],BUSD[11760.36884248000000000],ETH[0.00024623392000000],USD[0.00000005608882 62] |
| 01609875 | BTC[0.00000130000000000],FTT[0.09756000000000000],TRX[0.00000100000000000],USDT[0.00000009104297] |
| 01609876 | DOGEBULL[28.43166186000000000],USDT[0.00000033757513 8] |
| 01609879 | BTC[0.00001500000000000],EUR[0.00000000817638 76],FTT[0.02461059614451 04],USD[-32.96021747033865892],USDT[72.15440401843569 4] |
| 01609887 | ETHW[0.84408965000000000],ETH[0.84408965000000000] |
| 01609891 | KIN[466793.85152419000000000] |
| 01609892 | BTC[0.66357040000000000],ETH[21.22488047000000000],KIN[1.00000000000000000],USD[0.00000000201508 83],USDC[40831.28695886000000000] |
| 01609896 | BTC[0.00417784000000000],CAD[0.00865010193550072],SRM[0.00130400354950 55],USD[0.08831841550000000] |
| 01609901 | EUR[0.00000002523395 2],USD[0.00000246558774 7] |
| 01609902 | USD[-0.07198605354762 56],USDT[0.07980664557148 15] |
| 01609904 | AVAX[0.10000000000000000],BNB[0.00831470000000000],BTC[2.00007581300000000],CHZ[7.56600000000000000],ETH[0.72398057000000000],ETHW[0.00446306000000000],EUR[1.42405746088381 71],LINK[0.10000000000000000],MATIC[0.48643000000000000],NEAR[0.08385300000000000],SNX[0.10000000000000000],SOL[0.00600270000000000],US D[0.00000005745326 3],USDC[25992.42067938000000000],USDT[3.04688211194426366] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01609906 | EUR[0.000000012997025 9],FTT[2.1397470400000000 00],USD[0.0000000116539244],USDT[100.6616253768032564] |
| 01609917 | BTC[0.0000929500000000],RUNE[0.0124738600000000 00],TRX[0.0630000000000000],USD[7.4893634915713110],USDT[0.1144698996422826] |
| 01609918 | BNB[0.0049568400000000],BOBA[184.7055000000000000],LINK[0.0844960000000000],USDT[0.0000000325000000] |
| 01609920 | DENT[300.0000000000000000],DOGE[99.9810000000000000],DOGEBULL[0.5000000000000000],KIN[100.0000000000000000],MATICBULL[30.0000000000000000],SHIB[100000.0000000000000000],SRM[4.9995000000000000],SUSHIBULL[20000.0000000000000000],SXPBULL[500.0000000000000000],USD[4.1706590861900000000000000],USDT[0.0000000296546976],XRPBULL[1800.0000000000000000],XTZBEAR[4999.0500000000000000] |
| 01609921 | ETHBEAR[1951200.0000000000000000],USD[0.0000000050000000] |
| 01609928 | ETH[0.0000000123485404],USD[-0.0030822714369183],USDT[0.1487001600000000] |
| 01609930 | BNB[2.0111329800000000],ETH[0.0556800000000000],ETHW[0.0556800000000000],MATIC[122.8039895900000000],REEF[4114.0000000000000000],TRX[1558.8000460000000000],XRP[925.2862410000000000] |
| 01609933 | BAO[1.0000000000000000],BTC[0.0000000075144211],ETH[0.0000046364495774],ETHW[0.0000046360808574],GBP[0.0000000094298226],KIN[2.0000000000000000],LINK[0.0000000074516826],LRC[0.0014704929368644],LTC[0.0000010100000000],MATIC[0.0000000019482148],SOL[0.0000187218647463],SUSHI[0.0000986600000000],USD[0.0014612967620468],USDT[0.0000000284724241],XRP[0.0000753400000000] |
| 01609934 | BTC[0.0000929729077026],ETH[0.0000000755237688],FTT[0.0000000093047000],USD[0.0016737478228463] |
| 01609940 | BAO[3.0000000000000000],ETH[0.0620010900000000],ETHW[0.0612321100000000],EUR[0.0000009038397746],HMT[0.1391796900000000],USD[0.0000031318464842] |
| 01609941 | DOT[0.0000000214533875],ETH[0.0000000106383145],LUNA2[0.4592373508000000],LUNA2_LOCKED[1.0715538180000000],MATIC[0.0000000094466000],TRX[0.0004200000000000],USD[0.0000000706199781],USDT[794.4555106729646248] |
| 01609948 | KIN[2160000.0000000000000000],ROOK[0.5611496000000000],USD[3.9244788747180000] |
| 01609950 | GBP[0.0000000013112933],GRT[145.4410994700000000],KIN[8085593.3758601600000000],LRC[69.2378108100000000],USD[0.0454835430986 17],XRP[8774.1239186764500000] |
| 01609951 | USD[20.0000000000000000] |
| 01609952 | BCH[0.0000000030000000],BNB[0.0000000362240008],BTC[0.0000837797276050],ETH[0.0000943702941356],FTT[0.0351719572800625],NFT (298397207767147248)[1],NFT (301680610826152138)[1],NFT (312511852616973069)[1],NFT (369447756529212146)[1],NFT (394742708799870901)[1],NFT (447079106137660070)[1],NFT (471837054351170607)[1],NFT (501350093429014016)[1],NFT (514940473453531137)[1],NFT (524097743941118482)[1],NFT (530183086016125056)[1],NFT (567162981740918953)[1],NFT (570431410566140069)[1],NFT (576122850583491449)[1],TSLA[0.0094414006000000],USD[139.8654970270887869],USDT[0.0000160453775159] |
| 01609954 | LUNA2[4.2903470500000000],LUNA2_LOCKED[10.0107949800000000],LUNC[934230.7212540000000000],USD[-66.1310602325444778] |
| 01609968 | BNB[0.0001214500000000],BTC[0.0999318400000000],ETH[0.2697081500000000],ETHW[0.2695138100000000],LINK[17.1905577300000000],SOL[1.8729835100000000] |
| 01609972 | ETH[0.0009768000000000],ETHW[0.0009768000000000],TRX[0.0000610000000000],USDT[103.6456879883591091] |
| 01609973 | COMP[0.0000000030000000],EUR[823.4505117364627813],FTT[0.0000000073129579],USD[0.0000001136973 96],USDT[0.0000001673834 84] |
| 01609976 | BAO[1.0000000000000000],BF_POINT[600.0000000000000000],BTC[0.3562426300000000],ETH[4.9182245600000000],ETHW[4.9177812200000000],EUR[0.0000000029827130],STEP[0.0576573200000000] |
| 01609977 | ETH[0.0001459189483677],ETHW[0.0001459206229142],EUR[0.0000000019809822],SOL[0.0000000081182598],USD[286.7000001140202926],USDT[0.0000000108958 64] |
| 01609979 | USD[1.9580122900000000],USDT[0.0000001162428 85] |
| 01609981 | TONCOIN[0.7987060700000000] |
| 01609983 | BAO[4.0000000000000000],KIN[4222278.7809923800000000],USD[0.0000000000039321] |
| 01609988 | BRZ[0.9937609671529446],USD[4.8735767975799591] |
| 01609991 | BNB[0.1015471300000000],BTC[0.0026531058141000],ETH[0.0279946800000000],ETHW[0.0279946800000000],TRX[0.0000010000000000],USDT[114.6672876000000000] |
| 01609995 | AVAX[74.8676600000000000],CRO[8.7859000000000000],SAND[0.9908800000000000],SOL[0.0096542000000000],USD[1.5342778418900000] |
| 01609996 | TONCOIN[38.0000000000000000],USD[0.0485458108913235],USDT[0.0000000124493442] |
| 01609999 | AAVE[0.0000000080000000],BTC[0.0000000075728370],ETH[0.0490000029180429],ETHBULL[2.0062800031549380],ETHW[0.0000000017465883],FTT[0.0188069889355316],GBP[0.0000003224526 69],LUNA2[0.0068655593360000],LUNA2_LOCKED[0.0160196384500000],MATIC[0.0000000008137720],SUSHI[1000.9247500001485142],USD[2.8.604914322826310],USDT[0.0000000181441974] |
| 01610006 | C98[0.9984800000000000],USD[0.0000000231686641],USDT[0.0000000380381350] |
| 01610007 | DOGE[0.1568854400000000],DOGEBULL[0.1068800000000000],LUNA2[0.0000001465290008],LUNA2_LOCKED[0.0000003419001019],LUNC[0.0031907000000000],USD[1710.1274859262788576],USDT[10.0000000441165701],ZECBULL[76.4500000000000000] |
| 01610010 | EUR[2.2278941000000000],USD[0.0000000421869930],USDT[1.2428879900047240] |
| 01610011 | BADGER[0.0000001000000000],BNB[0.0000000000000000],BTC[0.0000200389812825],COMP[0.0000001000000000],CRV[0.0000001000000000],DYDX[0.0000001000000000],ETH[0.6303956594442064],ETHW[0.0003022346436364],FTT[0.3210811209205228],TRX[0.0016500000000000],USD[0.0000556857488215],USDT[1.5029536758523351] |
| 01610015 | LTC[0.0085427000000000],LUNA2[0.0030957910200000],LUNA2_LOCKED[0.0072235123810000],LUNC[874.1150125412135100],USD[1.6705658807270280],USDT[10.0354864352009790] |
| 01610019 | BAO[3.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],KIN[4.0000000000000000],NFT (458720254962052874)[1],TRX[0.0000020000000000],UBXT[2.0000000000000000],USD[0.0000046001307787],USDT[0.0000039378923510] |
| 01610022 | GRTBULL[0.0053058210560000],MATICBULL[0.0000000061509438],TOMOBULL[0.0000000060868970],TRX[0.0000560000000000],USD[0.0000006268945926185451],USDT[0.0000000095952894] |
| 01610024 | USD[0.0000025949116] |
| 01610027 | BF_POINT[300.0000000000000000],BTC[0.0000004193 1330],ETH[0.0000001000000000],ETHW[0.0000001061077862],GBP[1009.1495645993276220],TRX[1.0000000000000000],USD[0.0000012135287 3] |
| 01610032 | SHIB[37159.3165447100000000],USD[0.0000000222927 56] |
| 01610036 | AVAX[0.0000000267765 59],BTC[0.0000000009153 35],GODS[12.4392751000000000],IMX[20.0463195800000000],SOL[0.0046319580000000],USD[-0.0000000028063392],USDT[0.0000000362365264] |
| 01610038 | BTC[0.0000000025020625],FTT[0.0000000719346 60],TRX[0.0015500000000000],USD[0.0000038262606 72],USDT[0.0091573375000000] |
| 01610039 | USD[0.0067556546657604],USDT[0.0000000728768 71] |
| 01610040 | NFT (292807502849861518)[1],NFT (323615711236396127)[1],NFT (452403426999459717)[1],USD[-0.0085262106300920],USDT[0.0536219748940224] |
| 01610043 | USD[0.0000000061377561] |
| 01610044 | USD[0.0000002360000000] |
| 01610046 | USD[0.0002987769799483] |
| 01610050 | USD[0.6166266913000000],USDT[0.0000000100514956] |
| 01610054 | BTC[0.0000000080000000],ETH[0.0000000014079 80],FTT[0.0000000963502 91],USD[0.0000000056835160],XRP[-0.0000000009506415] |
| 01610056 | TRX[0.0000000000000000],USDT[9.0000000000000000] |
| 01610065 | TRX[0.0000010000000000],USDT[2.5814230000000000] |
| 01610071 | AXS[0.0086049400000000],CONV[8880.0000000000000000],STEP[258.2000000000000000],USD[0.0001812110687047],USDT[137.7499474304022108] |
| 01610074 | BTC[0.0000001703980 1],ETH[0.0000000250000000],EUR[0.0000000750000 00],FTT[0.0000000647923 12],USD[51.2254293999663757],USDT[0.0000000789693 57],XRP[0.0000000058850000] |
| 01610077 | ETH[0.0000000000000000],USD[-0.2206986940471667],USDT[37.8674087600000000] |
| 01610079 | ATLAS[64901.9082972900000000],BNB[0.0000000046460562],BTC[0.0000133199361300],FTT[0.0000000052896850],LUNA2[0.2254891710000000],LUNA2_LOCKED[0.5261412733000000],USD[0.0000000026242677],USDT[0.0000001036031 67],XRP[277.9032034500599708] |
| 01610083 | USD[6.3000000000000000] |
| 01610084 | FTT[0.0148968703275568] |
| 01610085 | AKRO[1.0000000000000000],ATOM[0.0000000138335 52],AVAX[0.0000001000000000],BAO[2.0000000000000000],BNB[0.0000001118352 91],BTC[0.0000001050646648],DENT[2.0000000000000000],DOGE[0.0000000064833790],ETH[0.0491256762081146],ETHW[0.0000003470227 6],EUR[0.0633622657271219],FTM[0.0000000004031756],FTT[0.0000000028238536],KIN[1.0000000000000000],LTC[0.0000000647 18583],MATIC[0.0000000056000000],SOL[0.0000001406934144],UBXT[1.0000000000000000],USD[0.0000842823067257],USDT[0.0000075899127607],XRP[0.0000000253650541] |
| 01610087 | FTT[0.0770332400000000],USD[0.0000002169698 02],USDT[10.3085959010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01610088 | ALGOBULL[165966800.000000000000000],ALTBEAR[319936.200000000000000],ETCBEAR[14997000.000000000000000],ETH[0.001129820000000000],ETHBEAR[133973200.000000000000000],ETHW[0.001129824784824],SHIB[7499800.000000000000000],SUSHIBULL[49990000.000000000000000],USD[19.7029170791211575],USDT[10.7118180191000000] |
| 01610089 | BOBA[43.492875000000000000],CQT[615.954020000000000000],GENE[9.800000000000000],OMG[52.492875000000000000],TRX[0.230030000000000],USD[0.712267142925000000],USDT[0.000000010301960] |
| 01610092 | BADGER[0.000000000809102055],BADGER[0.000000005000000000],BTC[0.000000026277488],CRO[4.027220790000000000],ETH[0.000000049000000000],FTT[0.000000033412608],MATIC[0.001000000000000],SOL[0.000000008000000000],TRX[0.001027000000000000],USD[-0.000750076873252152],USDT[0.007100046259087] |
| 01610093 | SRM[58.491143440000000000],SRM_LOCKED[1.210404380000000000],USD[2.732886581202500000] |
| 01610094 | USD[26.8683983384041232],USDC[24.990000000000000000],USDT[0.000000094833356] |
| 01610095 | USDT[0.000000000694954] |
| 01610099 | BNB[0.000000050718365],BTC[0.000000004200000000],FTT[0.000000056633000],USD[0.000000080991093],USDT[0.0000044077393384] |
| 01610101 | APT[0.003072980000000000],FTT[0.000066460000000000],SOL[0.000000018026025],TRX[0.000777000000000000],USD[529.7016334732247090],USDT[0.000000089340961] |
| 01610108 | TRX[0.000100000000000],TULIP[4.700000000000000000],USD[0.1574499036969675],USDT[0.005863590000000000] |
| 01610111 | 1INCH[20.149413200000000000],ASD[256.681292230000000000],BAO[2.000000000000000000],BTC[0.002619560000000000],GRT[10.594176180000000000],HMT[503.735327490000000000],HUM[99.737773140000000000],KIN[4.000000000000000000],RSR[1.000000000000000000],UBXT[260.416000050000000000],XRP[19.0782221300000000],ZRX[27.514091570000000000] |
| 01610114 | BNB[0.000000010000000000],BTC[0.000000006192311],CEL[0.000000058558015],USD[0.032341738978014],USDT[0.000000093817816],USTC[-0.000000045166163],XRP[-0.000000112602943] |
| 01610116 | FTT[0.054666371915508],USD[0.000000005700000] |
| 01610117 | BAO[1.000000000000000000],EUR[0.011081657451136] |
| 01610119 | HT[0.000000017274000],TRX[0.000000009056240],USD[0.0000000838934300] |
| 01610121 | ATLAS[3199.844200000000000000],BTC[0.000014860000000000],DOGE[0.627579860000000000],DOGEBULL[3.254312960000000000],ETHBULL[0.781371509000000000],FTT[0.099810000000000000],MATICBULL[93.200000000000000000],POLIS[0.096200000000000000],USD[0.6302541720759960],XRPBULL[21387.5414000000000000] |
| 01610125 | BTC[0.047354723785789],LTC[6.785000000000000000],SOL[10.003962800000000000],USD[-360.3778732188821830],USDT[0.0001486982983557] |
| 01610126 | ATLAS[360.000000000000000000],BTC[0.000000856603000],CEL[0.000000066300990],FTT[0.007097196936266],LUNA2[0.314122695600000000],LUNA2_LOCKED[0.731524163200000000],LUNC[69940.6189376700000000],SOL[0.000000028416000],USD[0.0034214761417858],USDT[0.2906066216178588] |
| 01610127 | AKRO[47.000000000000000000],ATLAS[8811.479650060000000000],BAO[226.000000000000000000],BTC[0.003131110000000000],COIN[2.525430320000000000],ETH[0.000000036012320],KIN[396.000000000000000000],MATIC[1.002477830000000000],RSR[19.000000000000000000],TRX[0.007780054807544],UBXT[42.000000000000000000],USD[7.3908682534682227],USDT[2.9463265979691577] |
| 01610128 | BTC[0.002309620000000000],LTC[0.288900790000000000] |
| 01610130 | FTT[0.000000003639378],USD[0.419132433285420],USDT[0.000000082324469],XRP[0.4485360000000000] |
| 01610132 | LTCBULL[2.000000000000000000],USD[0.0020005978516324] |
| 01610133 | USD[0.000000085889811],USDT[0.000000026483980] |
| 01610135 | BTC[0.022019217684000],ETH[0.109000000000000],ETHW[0.109000000000000],EUR[0.000000000214590],FTM[63.331769295320000],FTT[3.027802390000000000],LINK[0.977387841525000],MATIC[40.000000000000000000],SOL[2.319864200000000],TRX[0.000010000000000],USD[210.4897167504880478],USDT[0.000000664195832:0] |
| 01610136 | BTC[0.000000081000000000],ETH[0.000019880000000],ETHW[0.000019880000000],TRX[0.000010000000000],USD[70.7445542000000000] |
| 01610140 | ATLAS[70.000000000000000000],ETH[0.454000000000000],LINK[66.400000000000000000],MATIC[292.947260000000000000],USD[0.3533716450384000],USDT[0.0000000081458289] |
| 01610143 | AXS[0.060504120000000000],CITY[0.105848290000000000],DOGE[21.697232890000000000],INTER[0.033136050000000000],KIN[1.000000000000000000],SHIB[1164561.673162730000000000],SLP[43.113258740000000000],SOL[0.097642880000000000],STMX[12.862969880000000000],TRX[4.415850000000000000],USD[0.000000021005233],XRP[8.346448620000000000] |
| 01610144 | BNB[0.009500000000000000],USD[0.009792622800000000] |
| 01610147 | USD[30.000000000000000000] |
| 01610153 | BNB[0.000000019090669],DOGE[0.000000004880534],SOL[0.000000004758880],TRX[0.673860072420981],USDT[4.1376026338135806] |
| 01610157 | AAVE[0.130000000000000000],ALICE[1.900000000000000000],ATLAS[79.985600000000000000],AXS[0.300000000000000000],BNB[0.100000000000000000],BTC[0.009341694297810],ETH[0.085837602660500],ETHW[0.085662226458800],SOL[0.160000000000000000],USD[11.0047741661456600] |
| 01610158 | USD[0.000000007857110] |
| 01610159 | EUR[0.000004044930868],FTT[2.226056010000000] |
| 01610161 | USD[2000.010000000000000] |
| 01610164 | EUR[0.942831350625751:3] |
| 01610166 | USD[0.000272605000000] |
| 01610171 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.001052410513705],DOGE[0.000395930000000000],ETH[0.050005360000000000],ETHW[0.049385340000000000],EUR[24.5871900237024338],FTT[1.094558740000000000],KIN[6.000000000000000000],TRX[3.000000000000000000],USD[0.2060583482509762],XRP[0.0000978500000000] |
| 01610173 | LDO[0.949757600000000000],SOL[18.768333700000000000],USD[2981.4427342177900000],USDT[0.2085730780000000],WAXL[0.6812000000000000] |
| 01610179 | TRX[0.000000020000000],USD[0.0875606798000000],USDT[0.000000097667594] |
| 01610182 | AVAX[0.067100000000000000],BTC[0.000028740948162],CRO[9.000000000000000000],ETHW[0.001000000000000000],FTT[25.019888150000000000],TRX[0.000033000000000000],USD[2.0965965559133219],USDT[1.0375369579480251] |
| 01610184 | TRX[0.000001000000000000],USD[1.7233230804000000000],USDT[0.000000032071455] |
| 01610192 | AMZN[0.002200000000000000],AVAX[0.000000078427821],BTC[0.000000096428000],ENJ[0.794610000000000000],EUR[150.8870782569950396],LUNA2[202.7700404000000000],LUNC[0.005180296488770],MATIC[8.147500000000000000],MSTR[0.002564725000000000],NFT[409078794781056349],LRUNE[0.257162096190463],SOL[0.008320137380860],TSLA[0.000237720000000000],USD[0.523200206190028] |
| 01610194 | BTC[0.000000088884000],LUNA2[0.000000052000000],LUNA2_LOCKED[1.038074742000000],PORT[0.053420000000000000],STARS[208.000000000000000000],USD[0.050506887819813],USDT[0.0000000009253344] |
| 01610200 | BTC[-0.000000010525551],FTT[0.012548019863284],LUNA2[0.000000015489953],LUNC[0.003372970000000000],SRM[0.045940760000000000],SRM_LOCKED[0.503915240000000000],USD[0.445598074154430],XRP[2.000000000000000000] |
| 01610201 | ATLAS[1000.000000000000000000],BTC[0.002799456800000],CRO[240.000000000000000000],EUR[0.000000079751600],FTT[8.000000000000000000],RAY[13.639584420000000000],SHIB[1800000.000000000000000000],SOL[1.079806000000000],SRM[31.820950480000000],SRM_LOCKED[0.123360390000000000],USD[3.848900056604721],USDT[0.0000000075801265] |
| 01610205 | AURY[0.000000010000000000],BTC[0.503902010000000000],BUSD[0.300089520000000000],FTT[0.000000004147500],SOL[0.000000049113808],USD[0.000000003447205] |
| 01610211 | USDT[96.000000000000000] |
| 01610213 | FTM[0.595000000000000000],USD[4.1715059310724000],USDT[0.0098803750000000],XRP[0.9670000000000000] |
| 01610214 | BAO[2.000000000000000000],BF_POINT[200.000000000000000000],DOGE[53.647279690000000000],ETH[0.016641170000000000],ETHW[0.016435820000000000],RAY[2.624050940000000000],TRX[1.000000000000000000],USD[0.000000016577024],XRP[12.2339738700000000] |
| 01610215 | TRX[0.000786000000000],USD[40.2004169763459010000000000],USDT[0.000000221323754] |
| 01610216 | GBP[1.2903634118373000] |
| 01610220 | USD[106.5770225700000000] |
| 01610224 | TRX[0.000001000000000],USD[0.000000021971576] |
| 01610231 | TRX[0.000010000000000],USD[0.000000009837000] |
| 01610233 | BTC[0.1144075501860137],COMPHEDGE[0.000000020000000],ETH[0.000000040000000],FTT[0.000000063845699],MKR[0.000000020000000],ROOK[0.000000060000000],USD[0.0002436467430117],USDT[0.0002327774088156] |
| 01610241 | TRX[0.000001000000000],BTC[0.000000035885000],ETH[0.003375083121530],SOL[0.000000010000000],USD[0.062608351748110],USDT[0.000000073313219] |
| 01610243 | EUR[100.8013636957598500],NEXO[65.677948590000000],SAND[148.952246040000000000],USD[0.6800000000000000] |
| 01610245 | FTM[132.000000000000000],FTT[10.900000000000000000],GRT[342.000000000000000],RAY[26.720000000000000000],SOL[14.372000000000000000],SUSH[36.000000000000000],USD[843.5525424287883280] |
| 01610249 | MATIC[0.000000014760300],STEP[22.895649000000000000],USD[189.9219032545372044] |
| 01610251 | ETH[0.023646827540000000],ETHW[0.000000045314292],USD[-0.0001451387427378] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01610252 | BTC[-0.00001572852372242],LINK[0.0998400000000000],SOL[0.0000000064551840],TRX[0.0000490000000000000],USDT[0.0041634262164100] |
| 01610253 | USD[0.0212835849500000] |
| 01610255 | FTT[0.0172053666778588],SRM[15.0101240800000000],SRM_LOCKED[110.6165379200000000],USD[0.0000000086786612],USDT[0.7653405326608340] |
| 01610260 | ETH[0.0065094000000000],ETHW[0.0065093995729834] |
| 01610264 | BTC[0.0000555770450000],CRO[9.2563236000000000],FTT[0.0926857284046660],TRY[0.0072275432504040],USD[102.1551209279130037] |
| 01610265 | USDT[289.6971561025211683] |
| 01610267 | BTC[0.0000148861194349],ETH[0.0000000023553418],ETHW[3.2160000093056828],NFT[383471670086451997][1],NFT[480027071630734394][1],NFT[514054224271630301][1],TRX[0.0013150000000000],USDT[0.0000000340768722],USDT[0.0000000054607446] |
| 01610269 | USD[5.0000000000000000] |
| 01610270 | USD[-46.7412596134344139],USDT[51.8774820608398864] |
| 01610274 | EUR[11.0707146633087980],USD[0.0000000098872489],USDC[7075.5327500000000000] |
| 01610275 | FTT[25.0000000000000000],USD[0.0311310248901736],USDT[-0.0003383184929272] |
| 01610277 | BTC[0.0361976423600000],ETH[0.5709642682000000],ETHW[0.5709642682000000],FTT[5.2996857200000000],LINK[43.6929810800000000],MANA[24.9956350000000000],SAND[16.9970318000000000],SHIB[1499738.1000000000000000],SOL[22.7763369000000000],SRM[21.0000000000000000],STEP[206.0000000000000000],TRX[11.0000000000000000],USD[0.0035921599000000],USDT[0.0000000016644760] |
| 01610279 | USD[0.0035921599000000],USDT[0.0000000004742000] |
| 01610282 | USD[0.0000000122189992],USDT[0.0000000004742000] |
| 01610283 | ALGO[5534.0000000000000000],CEL[213.6000000000000000],ETH[2.0240000000000000],EUR[7000.0000000126598231],GRT[40101.0000000000000000],HNT[346.0000000000000000],LDO[614.0000000000000000],MATIC[2400.0000000000000000],MOB[628.4620000000000000],SAND[3013.0000000000000000],SOL[79.1000000000000000],TG[955.8183600000000000],USD[3997.4895670493748960],USDT[0.1353474398569634] |
| 01610287 | AAVE[0.0400000000000000],ASD[18.5000000000000000],AUDIO[3.9920000000000000],AURY[1.0000000000000000],AXS[0.1000000000000000],BCH[0.0160000000000000],BTC[0.0019996000000000],CEL[1183.7000000000000000],DODO[6.4987000000000000],DOGE[40.9920000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTT[186.2000000000000000],LTC[0.0600000000000000],LUNA2_LOCKED[0.0000000101797715],LUNC[0.0009500000000000],SRM[0.9998000000000000],SUSHI[1.0000000000000000],TLM[28716.0000000000000000],TRX[0.0019900000000000],USD[2481.6539052242915280],USDT[1463.7817292796500000] |
| 01610288 | ATLAS[10.0000000000000000],COPE[127.4784965700000000],USD[0.4920060217097616],USDT[0.0000000058173548] |
| 01610290 | SLP[329.9340000000000000],USD[0.2187811200000000],USDT[0.0000000044849344] |
| 01610294 | APE[0.0742101500000000],FTT[0.0000000016353239],NFT[567654513060092508][1],SOL[0.0028408600000000],USD[-0.0000000033766677] |
| 01610299 | RSR[4.1600000000000000],SUSHI[0.1967000000000000],USD[1.7667407802000000] |
| 01610303 | BNB[0.3672604500000000],LINK[4.2950000000000000],LUNA2[0.0018744250450000],LUNA2_LOCKED[0.0473365843900000],LUNC[408.1600000000000000],SOL[4.1256573200000000],TRX[1755.0300010000000000],USD[90.1965404074202364],USDT[50.8937600049446632] |
| 01610304 | BTC[0.0162915800000000],DOGE[1648.4277500000000000],LUNA2[0.0024384150000000],LUNA2_LOCKED[0.0056896349990000],LUNC[530.9700000000000000],TRX[0.0000100000000000],USD[32.2315517681377452],USDT[0.6705943126750000] |
| 01610305 | TRX[0.0000100000000000],USD[-0.0509542254522904],USDT[1.6242968048500000] |
| 01610306 | DAI[0.0167015000000000],ETHW[0.0008789112163649],NFT[372666902608466606][1],NFT[459330296375062636][1],NFT[476636457262045256][1],NFT[532071070161203124][1],NFT[533071098101099807][1],TRX[0.0000650000000000],USD[0.0069658251583827],USDT[0.0000000072000000] |
| 01610307 | ALPHA[262.9515290026993700],BTC[0.3199042220192596],ETH[1.7980435720000000],ETHW[0.0000000200000000],FTT[3.4770190000000000],NFT[457233515908288358][1],SOL[8.3503383300000000],USD[600.9682962183662930],USDT[0.0000466879923305] |
| 01610311 | USD[25.0000000000000000] |
| 01610314 | BTC[0.0000000023639929],EUR[-1.1158175858330321],FTM[0.0008205220079501],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000068306762],USDT[1.9583565273553090] |
| 01610320 | BCH[-0.0062046314955510],USD[0.3228992226521282] |
| 01610326 | FTM[0.0000001000000000],FTT[0.0773483674269864],LUNA2[0.0124003852700000],LUNA2_LOCKED[0.0289342323000000],LUNC[2700.2100000000000000],USD[-0.1560268743526884],USDT[0.0527168000000000] |
| 01610328 | USD[0.6373913379091618],USDT[0.0000001417334530] |
| 01610329 | BTC[0.0945000063667990],EUR[0.0000000143983750],FTT[0.0167232300000000],SOL[0.0050000000000000],USD[0.6030573185852103] |
| 01610334 | BTC[0.0003892000000000],ETH[0.0000460300000000],ETHW[0.0000460300000000],LINK[0.0441370000000000],RSR[2.1012000000000000],SHIB[6890000.0000000000000000],USD[0.0001684757957109],USDT[5455.6109978318904400] |
| 01610338 | LINK[50.9643331200000000],MATIC[0.0000001000000000],USD[0.0000000296785594] |
| 01610339 | AXS[0.0000000515131937],BNB[0.0000000010830512],BTC[0.0000000051798300],POLIS[0.0000001457000],USD[0.0000000130189592] |
| 01610342 | CRV[0.1637907400000000],FTM[0.0099048900000000],PERP[0.4088294430000000],SOL[0.0000000053000000],TRX[0.0000010000000000],USD[0.0020890035000000],USDT[0.0000000097016867] |
| 01610343 | USD[0.0000000011242449],USDT[0.0000000178923840] |
| 01610344 | USD[0.8828802500000000] |
| 01610346 | BNB[0.0000001076223200],BTC[0.0000000138509486],BULL[0.0000000060000000],EUR[0.0000093404098794],GOOGL[0.0000000200000000],GOOGLPRE[0.0000000091376664],SOL[0.0000000042949800],TRX[0.0000660000000000],USD[0.0000007943420023],USDT[0.0000000109762910] |
| 01610347 | USD[0.0000000094156694] |
| 01610348 | USD[0.0001568000000000],USD[0.7586721793595414] |
| 01610351 | BNB[0.0098046990000000],BTC[0.0354409878858561],ETH[0.0209530605000000],ETHW[0.0369530605000000],FTT[0.1161168854257914],SOL[0.0000000090000000] |
| 01610355 | BTC[0.0000000403815711],FTM[64.0793613754148637],SUSHI[10.0000000000000000],USD[-0.2077123466439820],USDT[0.0000000004302346] |
| 01610362 | USD[0.3672000109600000] |
| 01610365 | CRO[0.0012027800000000],NFT[304435984839609911][1],NFT[308667762384040816][1],NFT[308967633346579663][1],NFT[326542873848575697][1],NFT[339365149733146705][1],NFT[342000372508868355][1],NFT[345758907471669960][1],NFT[361534465155289453][1],NFT[404160737302567432][1],NFT[406310634794756749][1],NFT[434885450887462770][1],NFT[446872875481022999][1],NFT[473713993129645670][1],NFT[475590194147503896][1],NFT[475604173893405342][1],NFT[477790826748729431][1],NFT[492160877363070233][1],NFT[520385022828295729][1],NFT[532284005813944561],FLPSY[2888.4612583000000],SHIB[83.8936953000000000],SRM[830.1672987000000000],SRM_LOCKED[126.3949039700000000],USD[36783.0926494400000000] |
| 01610381 | SHIB[100000.0000000000000000],USD[482797837508730] |
| 01610382 | DOGEBULL[1.6710000000000000],FTT[1.1500000000000000],HTBULL[50.0000000000000000],TONCOIN[0.0854771600000000],TRX[0.0000000000000000],TRXBULL[161.1000000000000000],USD[-1.2479999900738048000000000000],USDT[54.5318537663074646],XRPBULL[23650.0000000000000000] |
| 01610387 | BICO[35.0000000000000000],CLV[79.0000000000000000],GBT[22.7111409000000000],RUNE[23.6663836200000000],USD[0.0000002309676340] |
| 01610390 | BTC[0.0000623543754406],ETH[0.0000000003371968],EUR[90.0000000000000000],FTT[0.0000003468153448],LUNA2[0.0020197878650000],LUNA2_LOCKED[0.0047128383510000],LUNC[43.9813060000000000],SOL[0.0000000050457951],TRX[0.0006950056353609560],USD[0.0048350974315854],USDT[0.1826933591090730] |
| 01610405 | USDT[17.0610801494875723] |
| 01610410 | EUR[0.0000000607202211],USD[0.0000478966837868] |
| 01610411 | NFT[346525907895647786][1],NFT[352196011549206090][1],NFT[559306557932773515][1],TRX[0.6328100000000000],USD[1.9050460727350000],USDT[0.0000000049500000] |
| 01610412 | APE[0.0000130900000000],BAO[3.0000000000000000],BTC[0.0000289683653878],FTT[1.2000000000000000],IMX[0.0000196400000000],USD[0.0021026429842489],USDC[343.8119965500000000],USDT[0.0000254866446904] |
| 01610414 | BTC[0.0000000000000000],LTC[0.0090000000000000] |
| 01610415 | KIN[1013000.0000000000000000] |
| 01610417 | USD[-6.7611262469710747],USDT[104.9000001178004305] |
| 01610420 | USD[30.0000000000000000] |
| 01610430 | BRZ[0.0000000718108999],BTC[0.0079293096772448],ETH[0.0000000075276692],EUR[99.5048983181042304],LINK[0.0000037884408],MATIC[0.0000000051724200],SHIB[0.0000007599198],XRP[0.0000000052052758] |
| 01610431 | BNB[0.0000013000000000],BTC[0.0028199971728831],ETH[0.0000008190393],ETHW[0.0027432779033933],EUR[0.0000082261911],FTM[0.0000000000000000],FTT[0.0000000728975201],LTC[0.0000000000000000],LTC[0.0000003866871500],LUNA2[0.0125752630000000],LUNA2_LOCKED[0.0293422804000000],LUNC[0.0000000711137092],NEAR[0.0000000047466916],SOL[0.0006880670725677],USD[0.0003205334000001],USDT[4.3940898672465577],XRP[0.0000000072250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01610432 | USD[0.0306351399917803],USDT[-0.0034129197170584] |
| 01610434 | BTC[0.0000049700000000],USD[-0.0076274863451760] |
| 01610436 | KIN[0.0000000100000000],USDT[27.5587000000836264] |
| 01610454 | TRX[0.8587930000000000],USD[0.6628434924375000] |
| 01610458 | MCB[0.0097469000000000],USD[0.0000000157056120] |
| 01610460 | BTC[0.0005976300000000],USD[0.5167327062386200] |
| 01610465 | BNB[-18.8407859841247445],BTC[0.5000566866184208],ETH[0.0000000080000000],FTT[50.0378499600000000],LINK[40.0933139000000000],LTC[0.0000000047689190],STEP[7385.2262629200000000],USD[5829.0202815299930444400000000000],USDT[0.0000000166073686] |
| 01610466 | USD[5.1933270532791355] |
| 01610468 | DOGE[3201.3546531400000000],DOT[0.0000000057292488],ETH[0.0000000069102302],ETHW[0.0000000050000000],FTM[0.0000001000000000],IMX[376.3688930182848701],SOL[0.0000000068315004],USD[0.0000000089014722],USDT[0.0000000111384413] |
| 01610470 | BTC[0.0000001000000000],KIN[1.0000000000000000],USD[0.7862728585191668] |
| 01610472 | BNB[0.0000004574578496],BTC[0.0000335293581209],DOGE[0.5861010100000000],TRX[0.0000010000000000],USD[-0.0066615385399447],USDT[0.0074650833438106] |
| 01610473 | BTC[0.0000000031850584],ETH[0.0000000087933062],EUR[0.0001204609634966],SOL[0.0000000029000000] |
| 01610480 | SOL[0.0015411700000000],TRX[0.0002500000000000],USD[0.0023250118317829],USDT[0.0000000070195329] |
| 01610481 | USD[2.0418257866410000] |
| 01610483 | BNB[0.0008020851791155],EUR[0.0000015632692776],USD[0.0000000104479452] |
| 01610489 | AVAX[0.0000000100000000],BTC[0.0000000030000000],SOL[0.0000040400000000],USD[0.7378181686484379],USDT[0.0000000040860118] |
| 01610491 | ATLAS[9.2880000000000000],FTT[0.0350983728584900],LUNA2[0.4155556310000000],LUNA2_LOCKED[0.9696296471000000],LUNC[90488.0987600000000000],USD[-0.3741815506855053],USDT[6.8043305048527360] |
| 01610495 | USD[5.1622754312423391] |
| 01610496 | BTC[0.0000355515000000],DFL[0.0090500000000000],ETH[8.0007500000000000],ETHW[8.0007500000000000],FTT[0.0043723200000000],SUSHI[0.0231450000000000],TRX[0.0000010000000000],USD[0.9038015017081536],USDT[0.0000000081715712] |
| 01610497 | BTC[0.0000000373709],ETH[0.0003630000000000],ETHW[0.0003633892155190],FTT[0.0410292767849377],TRX[7494.0000000000000000],USD[0.0344933355095000],USDT[0.0062613483600000] |
| 01610499 | BTC[0.0000943600000000],USDT[0.0003551173191809] |
| 01610500 | USD[0.0000014163634304] |
| 01610502 | BTC[0.0000201639620000],ETH[0.0000000062369080],ETHW[0.0000000062369080],EUR[3419.1659883283990498],SOL[30.0000000083411200],USD[0.0000000106477838],USDT[0.0000000048131474] |
| 01610503 | AAVE[0.9786723191199940],AVAX[0.0087871150568611],BNB[0.0700000000000000],BTC[0.0000034478571000],GARI[0.9990000000000000],LINK[0.0997831856201850],LUNA2[0.0029769768400000],LUNC[0.0095900000000000],SOL[0.0098660000000000],USD[0.2927364239449902],USDT[0.0033302300000000] |
| 01610506 | AVAX[0.1700000000000000],ETH[0.0008973800000000],MNGO[6.7026000000000000],SOL[0.0003329290745590],USD[0.0000000117660160],USDC[3713.6714719000000000],USDT[0.0187847000000000] |
| 01610508 | USD[10.5712861892688618] |
| 01610523 | DENT[1.0000000000000000],EUR[0.0032420190215850],RSR[1.0000000000000000] |
| 01610525 | USD[0.0000005442593962] |
| 01610528 | BTC[0.0000000074375517],ETH[-0.0000000003062500],USDT[0.3447629292083611],XRP[1352.2142144100000000] |
| 01610532 | TRX[0.0000460000000000],USD[180.5410078560498631],USDT[15.0000001134274580] |
| 01610535 | BTC[0.0000000062848800],GBP[0.0084123646412793],KIN[1.0000000000000000],LUNA2[0.0001385666681000],LUNC[0.0032318222550000],LUNC[30.1601185800000000],MSTR[0.0000000021403752],SLND[0.0000000091350891],SOL[0.0000000123859974],TRX[1.0000000000000000],USDT[0.0000010763782406] |
| 01610536 | AVAX[0.0000000068266852],BTC[0.0000000126722423],ETH[0.0000001463576555],FTT[0.0000000083500000],SOL[0.0000001348977],USD[0.7562748975717607],USDT[0.0000000152331540],XRP[0.0000000059582546] |
| 01610539 | ETH[0.0748350665903946],EUR[0.8411978864738867],LUNA2[0.4177145835000000],LUNA2_LOCKED[0.9746673614000000],SOL[6.6693182400000000],USD[0.9577783936961493],USDT[0.2236587655023232] |
| 01610540 | CEL[16.2969030000000000],FTT[2.0000000000000000],KIN[569891.7000000000000000],PERP[0.5125337300000000],SOL[0.0089789780000000],USD[0.0000120795236],USDT[0.0000012332558177] |
| 01610544 | FTT[0.2553977211726844],SRM[0.4624835800000000],SRM_LOCKED[0.0511965400000000],USD[0.0000001369546467],USDT[0.0000000090000000] |
| 01610549 | EUR[0.0000000831946416],USD[0.0037510752250006],USDT[0.0000000018000000] |
| 01610551 | EUR[0.0000090001430200],C98[0.0000000088489370],FTT[0.0091970054477736],GMT[0.0000000034854440],LTC[0.0000000004081230],RAY[0.0000000044779536],USD[15.8500931045414941],USDT[-10.7578235467987841],YFI[0.0000000052520065] |
| 01610555 | AVAX[0.0986149000000000],BTC[0.0000098966482556],CHF[0.7068632100000000],CRO[0.5408650000000000],DYDX[0.0000029750000000],ENJ[0.9738752500000000],ETH[0.0000224050000000],ETHW[0.0000224050000000],EUR[0.0000001394251950],FTT[10.2627753816902410],LINK[0.0003016000000000],LUNA2[2.9683256491600000],LUNA2_LOCKED[9.9260931803800000],LUNC[2429.1594999340000000],MATIC[0.3802093418683708],SAND[0.9893552500000000],SLND[0.7000000000000000],SOL[0.0000342500000000],SRM[0.0038405000000000],TRX[0.0000007100000000],USD[1.0424687761870052],USDT[58.2484786283820887],XRP[0.0037997600000000] |
| 01610556 | CEL[0.0992000000000000],USD[0.0000000050000000] |
| 01610560 | USDT[0.0000000033323208] |
| 01610564 | ALGO[7550.3318000000000000],ATOM[340.4381400000000000],BTC[0.1093820000000000],CRO[2249.5500000000000000],ETH[0.3849230076738000],GENE[251.8131400000000000],KNC[0.0463000000000000],LUNA2[0.0000000113707282],LUNA2_LOCKED[0.0000002653169991],LUNC[0.0024760000000000],PTU[2175.7444000000000000],USD[0.9134773807678985],USDT[0.0000015836785726] |
| 01610569 | ASD[0.0230840845388000],AVAX[0.0000000048400000],AXS[0.0000000836571600],BAT[0.0000000037497632],BNB[0.0000000345308761],BTC[0.0000000980015955],BTT[994956.0000000000000000],ETH[0.1259259809909628],FTT[1.1140352838982887],GALA[0.0000000031142780],LTC[0.0000000173461113],MAGIC[0.0000003295200000],MATIC[0.0000000870713191],POLIS[0.0000000018538412],RAY[0.0000000050445620],SOL[0.0084517146782430],USD[0.0000017874158269],USDT[0.0000000119502256] |
| 01610571 | EUR[0.3272342200000000],USD[0.5790401610537500] |
| 01610572 | BTC[0.0000000019348625],GST[0.0400033200000000],USD[2.1913733083909926] |
| 01610573 | TRX[0.0000010000000000],USD[0.0000000079747451],USDT[0.0000000096176437] |
| 01610575 | LUNA2[1.6673062010000000],LUNA2_LOCKED[3.8903811360000000],TRX[0.0000010000000000],USD[-0.5888716398444542],USDT[0.0720101985194757],XRP[1.6960600000000000] |
| 01610577 | ATLAS[0.0000000179427521],CHF[0.0829677000000000],ETH[0.0000000058088365],FTT[0.0000000018624032],LUNA2[0.0000000187369027],LUNA2_LOCKED[0.0000000437194395],LUNC[0.0040800000000000],SOL[0.0000000062811651],USD[0.0000000351528064],USDT[571.7825087181279100] |
| 01610579 | FTT[0.0000000001690000],USDT[0.0000000180871561] |
| 01610581 | BNB[0.0000000015142400] |
| 01610592 | BTC[0.0000000080537510],TRX[0.0000030000000000] |
| 01610594 | ETCBULL[0.0000000081465757],TRX[0.0000000588570208],USD[0.0397440268951460],USDT[0.0000000068027279],XRPBULL[0.0000000051463932] |
| 01610596 | BTC[0.0000130800000000],ETH[0.0001342000000000],USD[0.0000000039555045] |
| 01610604 | AVAX[1.1272782408999655],BNB[0.0665000090202688],BTC[0.0000997324776002],ETH[0.0464437009198821],ETHW[0.5110936921346118],FTT[51.0661390235985613],MATIC[8.7442515833603651],NFT[42284259085942016][1],SOL[0.5400000100000000],STG[20.0000000034017561],USDT[10.5950957280914358] |
| 01610608 | DOGEBULL[10133.8594000000000000],USD[1.2950285201121510],USDT[0.0033571422189719] |
| 01610615 | USD[25.0000000000000000] |
| 01610619 | ETH[0.0000000062058297],ETHW[0.0000000029321612],SOL[1.3541060800000000],USD[-11.1035321911199417],USDT[0.0000020348333465] |
| 01610620 | USD[6.7654192362045600],USDT[0.0000000156300557] |
| 01610621 | AXS[0.0000000079334928],BNB[0.0000000100000000],ETH[0.0000000054661648],FTT[0.0000000000788864],SLP[0.0000000091220500],TRX[0.0000000955593200],USD[0.0000000053833612],USDT[0.0000000054261949] |
| 01610623 | TRX[0.0000580000000000],USD[0.0068345421328267],USDT[0.0000000047013660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01610629 | CHZ[0.000000004462162].ETH[0.106561420223464.8],ETHW[0.000000000001393294],FTT[0.000000009452129.7],SOL[93.164972643969179.5],USD[0.000001999564080],USDT[0.000000122515320] |
| 01610633 | SLP[9.548000000000000],USD[0.00480923100000] |
| 01610637 | ETH[4.242000000000000],ETHW[4.242000000000000],EUR[0.865853960000000],USD[0.827416639900000],USDT[1.889104010000000] |
| 01610640 | BTC[0.000092800000000],SOL[19.090000000000000],TRX[0.001626000000000],USD[0.005854282700000],USDT[0.138129029978708.9] |
| 01610644 | USD[0.563031480000000] |
| 01610648 | BNB[0.001000000000000],EUR[0.000000062367350],FTM[0.055382220000000],SOL[0.007970280000000],USD[0.1451077727258390],USDT[5.18048279417338.69] |
| 01610649 | ATLAS[0.818000000000000],BTC[0.021981000000000000],CVC[0.981000000000000],ETH[0.361574400000000],FTM[0.678734000000000],FTT[1.599680000000000],LINK[0.098700000000000],MATIC[9.976000000000000],SOL[0.009556000000000],USD[0.191523113750000],USDT[0.000000009053613.2] |
| 01610650 | AVAX[0.000000000956897],BTC[0.000000173776925],PAXG[0.000000005000000],USD[704.087535105199270700000000000] |
| 01610651 | FTT[150.000000000000000000],USD[778.602585774000000] |
| 01610652 | AXS[0.076259053828600],BTC[0.008548829875408],DOT[0.027804602294520.0],EUR[0.000000007114610],FTT[1.300890862870820.5],LUNA2[0.008953273091680.0],LUNA2_LOCKED[0.028909705529000],MATIC[0.075486561126650.0],SOL[1.208162122593090.0],USD[6.454069858690537],USDT[0.000000100000000],USTC[0.01223960.0713400] |
| 01610653 | BRZ[0.000000075000000],BTC[0.001799811335135.5],EUR[0.000000070000000],FTT[0.000000076457846],TRX[0.980050000000000],USD[5.000000000000000],USDT[74.731915950887500.0] |
| 01610654 | USD[14.147047151963478.1] |
| 01610658 | BTC[0.004052710000000],EUR[1236.433247697327494.80],USD[7839.216600213592617.4],USDT[0.000000154435217] |
| 01610659 | ETH[0.000000052444305],EUR[0.000000074257260],USD[0.057566532249727],USDT[0.004172478628384.2] |
| 01610667 | USD[0.043751039734373.5],USDT[0.000000112803729] |
| 01610676 | TRX[0.000010000000000],USD[0.028334609490000.0],USDT[0.005700000000000] |
| 01610680 | BNB[0.000000005500000],USD[778.602585774000000] |
| 01610682 | ALICE[0.000000096724625],DOGE[752.703327318435410.2],DYDX[25.251487608698670.0],FTT[4.630965790000000],LUNA2[0.387365072100000],LUNA2_LOCKED[0.903851834900000],LUNC[84349.560000000000000],TONCOIN[0.000000038977050],TRX[14.000000000000000],USD[0.000021381453574],USDT[2.780252885018305.5],XRP[0.000000008000000] |
| 01610683 | ATLAS[9060.000000000000000],POLIS[227.590388000000000],USD[0.611838043485000] |
| 01610684 | CEL[0.000000032398045],COPE[0.000000085000000],LINK[0.000000011973312],MATIC[0.000000057279000],RAY[0.000000027364835],TRX[0.000046000000000],USD[0.000000107144552] |
| 01610687 | APT[0.010000000000000],BNB[0.000000064469000],BTC[0.000000024035500],DOT[3.700857600000000],DYDX[47.692267000000000],ETH[0.000000098000000],ETHW[0.004288440000000],FTM[302.938510000000000],FTT[1.099791008458170.0],GALA[2863.000202080000000],LUNA2[0.000000020000000],LUNA2_LOCKED[2.89463354200000000],NFT [4049599695291181581],TRX[0.000103000000000],USD[0.179409540171226.5],USDT[112.000000203321329] |
| 01610689 | USD[0.000000006201995.2],XRP[0.000000005570000000] |
| 01610690 | USD[0.0943514008246873] |
| 01610691 | STEP[440.062340000000000],USD[0.181565803500000],USDT[0.0036172547972988] |
| 01610694 | FTT[3.499383000000000],RUNE[4.599107600000000],SXP[16.793750000000000],TRX[0.000016000000000],USD[0.000000098836885],USDT[8.716679245047319] |
| 01610695 | BAO[19629.614678640000000],KIN[112719.506407210000000],MNGO[15.612018440000000],TRX[0.900010000000000],USD[0.003684600000000],USDT[0.000000072414400] |
| 01610696 | MNGO[0.006626200000000],RUNE[0.000736940000000],TRX[95.066269170000000],USD[0.023646368644835.9],XRP[91.848939694832.8375] |
| 01610699 | EUR[0.000000802020473],TRX[7789.023402660000000],USD[323.514896516663511000000000],USDT[42.675395967118889.9] |
| 01610700 | BTC[0.000000040000000],ETH[0.700066753497517],SAND[800.067861090000000],SOL[10.004410846000000],USD[795.820286785081077],USDT[0.000000181674231] |
| 01610704 | USD[3.456750636520.4144] |
| 01610713 | BNB[0.000000009843659],SOL[0.000000089403096],USD[0.000000066901645.8],USDT[0.000000008416440] |
| 01610716 | AAVE[0.000000001237980],APT[0.000000083441125],ATOM[0.000000096958436],AVAX[0.052158005235220.0],AXS[0.000000010359100],BNB[10.078180566823070.0],BTC[0.000000064112791],DOGE[31932.875003508950000],ETH[0.000000039074448],ETHW[0.000000038400000],FTM[0.000000084533000],FTT[0.068539005058433.00],LUNA2[0.460689900000000],LUNA2_LOCKED[117.741609800000000],LUNC[0.000000003147052],MATIC[0.000000076620700],OMG[0.000000010705800],RAY[0.000000023989000],SOL[0.000000075944674],USD[2355.062132633842023],USDT[0.000000041862408],USTC[7141.000000000000000] |
| 01610720 | BTC[0.000000006309850],TRX[0.000030000000000],USD[0.000000011975056],USDT[0.000000037903497] |
| 01610722 | BNB[0.007094121893593],BTC[0.000230657037067],ETH[-0.000267782344519.0],ETHW[0.001709583966083],FTT[0.035370227271129],LOOKS[0.000000000000000],LTC[4.841550000000000],SOL[0.000000013125500],TRX[0.001567000000000],USD[7136.090504219587029.4],USDT[100.115491915282527.1],XRP[863.918560000000000],YFI[0.000000013829440] |
| 01610723 | BTC[0.000000050702500],FTT[0.006688980000000],TRX[0.000779000000000],USD[15.733866742100.9],USDT[0.000000026569040] |
| 01610732 | NFT [4755582477344352.2][1],NFT [5189794346510783.0][1],NFT [6353642401683679.6][1],USD[0.468745570000000],USDT[0.000000014778349] |
| 01610733 | STEP[435.830384765000000],USD[0.002057334915000],USDT[0.0023630000000000] |
| 01610734 | CONV[7.667300000000000],LUNA2[0.000000116582110],LUNA2_LOCKED[0.000000272024924],LUNC[0.002538600000000],SOS[86814.000000000000000],USD[0.000003236904269],USDT[-0.000000418107887] |
| 01610737 | AKRO[14.000000000000000],ALPHA[1.000000000000000],BAO[206.000000000000000],DENT[17.000000000000000],EUR[0.000000119685015],KIN[212.000000000000000],RSR[1.000000000000000],TRX[19.000000000000000],USDT[0.011122510000000] |
| 01610740 | BNB[-0.000000000036456],ETH[0.000000108000000],SLP[0.000000001758564],USD[0.000002436319305] |
| 01610746 | MOB[28697.395300000000000],TRX[0.000066000000000],USDT[1.412429725000000] |
| 01610747 | DOT[0.000000008484518.6915],FTT[0.000000085114240],LUNA2[0.296379810300000],LUNA2_LOCKED[0.000000054916689],USD[0.000001848742],USTC[0.000000032257680] |
| 01610748 | FTT[0.000000063700000],NFT [321463360060595266][1],NFT [393784564852466549][1],NFT [428414350110743379][1],SHIB[10000.000000000000000],USD[2.328638963267600],USDT[0.000000143717214] |
| 01610749 | BTC[0.000000091077750],ETH[0.000331202652750],ETHW[0.000031200000000],EUR[0.000000127254559],FTT[0.080539928414636],LUNA2[0.069614719400000],LUNA2_LOCKED[0.016243434530000],MATIC[0.000000007926530],RUNE[0.097606000000000],SOL[0.000004000000000],USD[0.058289116686165],USDT[0.000000040000000] |
| 01610750 | TRX[0.000048000000000],USDT[4841.463518000000000] |
| 01610752 | USD[-0.017409973099612],USDT[0.108064010000000] |
| 01610757 | BRZ[6.160500000000000],SXP[0.029290000000000],TOMO[0.010000000000000],USD[1.453339130000000],USDT[3.294917970000000] |
| 01610758 | FTT[12.613465050000000],TRX[1.000000000000000],USD[0.010003030107540] |
| 01610763 | KIN[2398100.005120010000000] |
| 01610764 | FTT[3.466773510000000],USD[0.000000149658876] |
| 01610765 | TRX[0.000052000000000] |
| 01610768 | AAPL[-1.001280981060603.2],BTC[0.019998000000000],ETHBULL[0.005942800000000],GLD[2.000000000000000],NOK[0.096000000000000],SPY[-1.201526697708864.7],TSLA[-0.055771171555233.8],TSLAPRE[0.000000046678335],USD[829.488667935150000],USO[4.009868000000000] |
| 01610769 | EUR[0.000001948770049] |
| 01610771 | FTT[10.000000000000000],TRX[0.000010000000000],USDT[1.859364433542500.0] |
| 01610774 | AAVE[0.479088000000000],ATLAS[120.000000000000000],ETH[0.029994300000000],FTT[1.900000000000000],LINK[3.999240000000000],LTC[0.025030000000000],MNGO[9.956000000000000],SOL[0.259165440000000],SRM[4.999950000000000],TRX[0.000001000000000],USD[4.219004665986395.4],USDT[20.839452494208490] |
| 01610776 | BNB[0.700000010000000],DENT[47882.3040000000000000],EUR[54.160595893920009] |
| 01610778 | BNB[0.000000015968725],FTT[0.000000037621578],MATIC[0.000000140000000],USD[0.000027891289737],USDT[0.000000191346856] |
| 01610782 | ADABULL[890.571338900000000],ATOMBULL[36093141.000000000000000],BSVBULL[2104704.651093260624345.2],EOSBEAR[5411.500000000000000],EOSBULL[975.600000000000000],LINKBULL[18041703.600000000000000],LUNA2[3.871701579000000],LUNA2_LOCKED[9.033970351000000],LUNC[843071.170251700000000],MATICBULL[4901096.351592000000000],SUSHIBULL[6961.515692460000000],TRX[0.000150069723738],USD[281.560454581213655.4],USDT[-238.220033781413919.3],XRPBULL[49990935.912000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01610791 | BTC[0.000000066750476],ETH[0.000000001778689],FTT[0.000000100000000],USD[0.000000002210542] |
| 01610797 | FTT[25.090960000000000],LUNA2[0.000021661222200],LUNA2_LOCKED[0.001450556852000],NFT (340600842976493232)[1],NFT (357829660258912395)[1],NFT (362285406892415542)[1],NFT (386486942662223653)[1],NFT (452895474693801943)[1],NFT (474661552726601673)[1],NFT (503591084698652121)[1],NFT (532173771520974862)[1],NFT (569227831597184519)[1],USD[0.718885771227981],USD[0.000000009000000000],USTC[0.086000000000000] |
| 01610799 | BRZ[0.750602820000000],BTC[0.007400000000000],USD[1.683689136357913] |
| 01610800 | USD[0.912942813775000] |
| 01610812 | NFT (369755709594408247)[1],NFT (478328162781832170)[1],NFT (516179412939426554)[1],USD[0.010392964000000] |
| 01610815 | TRX[0.000051000000000],USD[0.000000070255526],USDT[0.000000023854581] |
| 01610816 | ATLAS[1579.988000000000000],POLIS[217.000000000000000],TRX[0.000001000000000],USD[0.125476435800000],USDT[0.006332010148685] |
| 01610819 | ADABULL[0.000000009816989],BNBBULL[0.000000008727000],ETHBULL[0.000000005054727],EUR[-5.444405571115005],FTT[0.000000388617232],MATICBULL[0.000000009327388],THETABULL[0.000000056934859],USD[16.956814058286198],USDTBULL[0.000000077272336],VETBULL[0.000000039479318],XRP[0.000000067260732],XRPBULL[0.000000084715670] |
| 01610820 | LTC[0.006990000000000],SOL[0.000000000000000],TRX[0.000010000000000],USD[0.702311892000000] |
| 01610825 | BCH[0.002887860000000],BNB[0.199410140000000],BTC[0.003590941400000],DOGE[10.122860000000000],ETH[0.016930611800000],ETHW[0.016930611800000],EUR[0.371719705321108],FTT[1.595554900000000],LINK[1.984983500000000],SOL[0.217633000000000],SRM[1.996220000000000],TRX[4.276760000000000],USD[0.727164855651866],USDT[0.862710310156256],XRP[14.728020000000000] |
| 01610826 | BNB[0.000000082511625],EUR[0.000000003661820],FTT[0.000000030244865],USD[0.000001278611385], USDT[0.000000098165598] |
| 01610827 | USD[-20.924318912785192],USDT[39.858097000000000] |
| 01610829 | BTC[0.000000060000000],ETH[0.000000010000000],ETHW[0.000000062127655],EUR[0.302060000000000],FTT[0.000000051524911],SOL[0.000000040000000],TRX[0.720600000000000],USD[0.000087274152026],USDT[9440.56351480153127240] |
| 01610836 | TRX[0.000001000000000],USD[0.002203726641701 2],USDT[0.000000047518373] |
| 01610837 | ETH[0.000050000000000],ETHW[0.000005000000000],FTT[0.042358870000000],SRM[1.813360080000000],SRM_LOCKED[16.906633920000000],USDT[0.000000060000000] |
| 01610839 | USD[0.000000029387998],USDT[0.742197015000000] |
| 01610840 | LUNA2[0.001636561199000],LUNA2_LOCKED[0.003818642798000],LUNC[0.005272000000000],USD[0.000000017436458 4],USDT[0.000000018347056] |
| 01610843 | LUNA2[0.000000019159401 4],LUNA2_LOCKED[0.000000044705270 0],LUNC[0.004172000000000],USD[0.072625123094903 4],USDT[-0.008958260370616 5] |
| 01610844 | BTC[0.003000000000000],EUR[0.244991029500000],USD[0.018401981000000],USDT[0.250841659000000] |
| 01610845 | BTC[0.000000062500000],ETH[0.025497779001342 7],EUR[0.000000183294633],USD[0.000000086205510],USDT[0.000000008678207] |
| 01610848 | ATLAS[4000.000000000000000],POLIS[44.998100000000000],SOL[2.000000010000000],USD[17.176588302591549 0],USDT[0.000000089231481] |
| 01610850 | BRZ[0.000000000000000],BTC[0.013230050000000],TRX[0.000001000000000],USD[0.000960633724065 2] |
| 01610851 | SOS[100000.000000000000000],USD[0.050550705800000],USDT[0.000000005261654 0] |
| 01610852 | BNB[0.019359037022743 3],BTC[0.004930394391500000],ETH[0.000586117270458 9],ETHW[0.000966114881888 2],EUR[-0.173741749818979 6],FTM[0.466337500000000],FTT[0.098617750000000],GBP[0.998186829144765 1],USD[-3.607425749494450 3],USDT[0.000767687904720] |
| 01610853 | BTC[0.012934171192000],EUR[0.046301923500000] |
| 01610867 | USD[0.000144250000000],USD[1.051555887430000 0] |
| 01610878 | AUDIO[0.001655080000000],COMP[0.000002485000000],UNI[0.000297730000000],USD[0.013459929205555],YFI[0.000000160000000] |
| 01610880 | AAVE[0.026631400000000],BNB[1.503797458664560],BTC[0.000198377933572 3],CHZ[8.074060000000000],CRO[709.441571000000000],DOGE[0.226861500000000],ETH[0.027977227338750 0],ETHW[0.027826586399100 0],FTT[12.998157000000000],LINK[15.208133217353400 0],LRC[149.972355000000000],LUNA2[0.003047039788 9000],LUNA2_LOCKED[0.007109759506000 0],LUNC[0.000815700000000],MANA[0.950239000000000],MATIC[9.889420000000000],SAND[0.964245800000000],SHIB[99539.250000000000000],SOL[4.902595196000000],USD[478.581824890617935 5],XRP[0.384717300000000] |
| 01610884 | TRX[0.000001000000000],USD[0.006429871149355],USDT[42.395128050000000] |
| 01610885 | BTC[0.000007832671 0],SOL[0.000000010000000],USD[0.000000136782078] |
| 01610886 | USDT[0.000417374596193 2] |
| 01610887 | SOL[3.384945587491456 8],TRX[0.000040000000000],USD[0.000000117335360],USDT[0.000020572023268 7] |
| 01610888 | ETH[1.069898079908201 0],FTT[0.270713442694704 2],SOL[3.010000000000000],USD[0.000000033651311 9],XRP[203.459331000000000] |
| 01610891 | LUNA2[2.096210609000000],LUNA2_LOCKED[4.891158088000000],LUNC[0.000000010000000],TRX[0.000011000000000],USD[300.010593242301390 3],USDT[0.000000021558193] |
| 01610893 | BNB[0.006433090000000],DOGE[0.992000000000000],RAMP[0.984400000000000],TRX[0.989418000000000],USD[0.790354359200000],USDT[0.028485130176569 2] |
| 01610897 | USD[14.468704330000000] |
| 01610900 | BNB[0.000000016672454],USD[-0.606588534432852 6],USDT[0.833859113763702 0] |
| 01610907 | FTT[0.500000000000000],USD[2.453928790000000] |
| 01610911 | TRX[0.000001000000000],USDT[0.000024473698924 4] |
| 01610918 | AKRO[8.082654496443224],ALPHA[1.000886270000000],AXS[0.000028797494754 0],BAO[2.951858776759844 5],BAT[1.000000000000000],CHZ[1257.429458680119565 2],CRO[906.438121597459369 7],DENT[4.000000000000000],DOGE[0.018982300000000],EUR[0.000000041670351],FTM[724.271207281756779 4],HNT[0.000000005360604 2],KNB[0.615956501986916],KNC[0.002337030000000],LRC[0.000000006281573],MANA[0.000000062446480],MATH[1.001407270000000],MATIC[117.736468598934035 6],MKR[0.000000060000000],MTA[0.000237340000000],RSR[2.000000000000000],RUNE[0.000030474132581 5],SOL[0.000000065300000],SRM[0.000000005843 0000],TRU[0.002176450000000],TRX[0.000000000000000],UBXT[4.000000000000000],USD[0.000000012026590],USDT[0.000000001246790 5] |
| 01610921 | ETH[0.000000098087506],HNT[0.000000060400000] |
| 01610926 | USD[9.828495277869500 0],USDT[0.000000036086630] |
| 01610928 | BTC[1.110535686414800 2],FTT[0.000000070000000],EUR[1723.458894628965420 2],FTT[0.000000044170132],USD[0.000027581893743 8] |
| 01610931 | USD[43.117529566450000 0] |
| 01610932 | FTT[1.999620000000000],USD[13.000000000000000] |
| 01610938 | USD[0.000000022780304],USDT[0.000000088717520] |
| 01610941 | AKRO[1.000000000000000],BTC[0.060552906800000],DENT[1.000000000000000],DOGE[3145.632616053800000],ETH[0.354181447252686 6],ETHW[0.354032867252686 6],KIN[3.000000000000000],RSR[1.000000000000000],SHIB[1438010.953634159404357 6],SOL[2.198018992180136 5] |
| 01610942 | BTC[0.000000027300000],ETH[0.000000010000000],FTT[0.030092007663025],USD[0.028445627928744],USDT[0.000000075043412] |
| 01610945 | USD[42.301980057502369 2] |
| 01610946 | ATLAS[13325.864023270000000],MANA[0.000000003749476],SRM[0.000000063330000],USDT[0.000000000187351] |
| 01610947 | USD[30.000000000000000] |
| 01610950 | USD[30.000000000000000] |
| 01610951 | ETH[0.000765250000000],ETHW[0.000765247829304 0],USDT[0.000770120000000 0] |
| 01610954 | DOT[0.005977650000000],LINKBULL[81.990310003000000],USD[1.235605586606177 8],USDT[0.049250797725 1835] |
| 01610957 | ALICE[0.000003190000000],BTC[0.007889399000000],CHZ[0.000000005334955],MCB[0.009298900000000],SUSHI[0.000571980000000],USD[4.648162665619195 0] |
| 01610958 | BAO[5.000000000000000],BNB[0.000000100000000],CHF[0.000000061420924],ETH[0.000000060000000],KIN[3.000000000000000],THETABULL[1.348401780000000],USD[0.000020689990841],USD[0.000000156210112],VETBULL[64.606943230000000] |
| 01610960 | BAO[2.000000000000000],GBP[0.000010060387212 0],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000018102634136] |
| 01610963 | FTT[0.003150580000000],TRX[0.000001000000000],USD[-0.001254356107520 9],USDT[0.000000042895883 1] |
| 01610966 | ETH[0.000000086470138],FTT[0.002578103567794 7],SOL[0.000000030530000],USD[-0.004043465303036 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01610969 | FTT[0.097869920767480],GBP[0.00000011736858],GENE[22.900000000000000],USD[0.117396793061 0048],USDT[0.000000001 9508109] |
| 01610973 | USD[0.000002735 6250481] |
| 01610974 | 1INCH[0.00000006 0232695],AVAX[0.000210110000 0000],BAQ[4.00000000000000 0],CONV[370156.83727204000 00000],FTM[6863.39387635000 000000],GBP[0.04898241187 66959],GOG[1343.33488661000 000000],KIN[1.00000000000000 0],RUNE[309.97896065000000 00],SOL[44.45442958000000000 ],SUSHI[170.95688215991616 62],TRX[2.00 000000000000000],TULIP[22.49278078000000000],USD[913.76952537628784 07],USDT[0.000000029037944],XRP[5306.33460022000000000] |
| 01610986 | EUR[0.000457619339287],USD[0.0000000014540509],USDC[475791.21104847000000000] |
| 01610990 | LINK[0.00000007053700000000000],USD[0.037882141862 7547],USDT[0.000000013040 8662] |
| 01610992 | BAO[20000.000000000000000],DENT[12797.69600000000000 0],GALA[210.00000000000000 0],GENE[18.89969400000000 000],KIN[989913.60000000000 0000],LTC[0.690000000000000 00],SAND[20.00000000000000 0],SOL[3.34880480000000000 ],TRX[821.88804000000000000 0],USD[0.277009924176060] |
| 01610997 | AVAX[0.000000100854127],BTC[0.00012121357 5000],ETH[0.0003617315000 00],ETHW[0.0003361731500000 0],FTT[0.034565860349317 8],TRX[0.63980000000000 0000],USD[-35.83739791351811890000 000000],USDT[259.36226567000000000] |
| 01611000 | USD[0.0000000036747188] |
| 01611006 | AAVE[0.00000008254 2207],LINK[0.000000002 7897271],SOL[0.000000 006961487],TRX[0.002032000 000000000],USD[0.000000020444 24 29],USDT[103.93016077252856 21] |
| 01611009 | APE[145.800000000000000],BLT[11454.99760000000000 0],ETH[5.000000000000000 0],FTT[0.0397149299131 825],LUNA2[87.91803647000000 00],LUNA2_LOCKED[205.14208510 00000000],LUNC[6641191.4400 0000000000],NEAR[17.94009600 0000000000],RUNE[161.70000000 0000000000],SOL[3.4571017600 0000000],SRM[3.89232676000000 00 0],SRM_LOCKED[34.41590550000000000],USD[5.29631941743223 7],USDC[100.00000000000000 0000],USTC[362.61532529000000000] |
| 01611011 | BTC[0.000000088360000],USD[1.573360079718000],USDT[47.025156376736071] |
| 01611012 | BTC[0.000009701600000],USD[0.249396167632344 0],USDT[0.019714009414606] |
| 01611013 | BAL[0.000519060000000],BTC[0.0000000093467008],GBP[0.00498665401 25129],GRT[0.00000000042638994],SUSHI[0.000000005192 9784],USD[0.0000000055889122] |
| 01611014 | BAO[1.0001000000000 00],BTC[0.001066130000000],EUR[10.012440859704 4685],FTT[0.77585784000000000] |
| 01611015 | USD[0.000000072513665],USDT[0.0000000101812423] |
| 01611017 | BNB[0.000000047384000],USD[0.00000000275716630],USDT[0.0000001446002221] |
| 01611023 | EUR[0.000000058608143],SHIB[0.0000000026602140],UNI[0.0791500000 0000000],USD[172730.59379921 63039347],USDT[0.000000009850472] |
| 01611024 | ETH[0.000000047295992],USD[0.00680301310005 74],USDT[0.0050739065353149] |
| 01611026 | USD[0.500000002500000],USDC[32.333313600000000] |
| 01611029 | EUR[4536.76750296241 13948],SOL[5.119252280000000 0],USD[0.8865040980319634] |
| 01611039 | USD[0.0235501641854560],USDT[0.007971776381 1545] |
| 01611042 | CRO[140.000000000000000],KIN[150000.000000000000000],USD[0.820698325000000 00] |
| 01611043 | EUR[-0.504032545562343],TRX[0.0008430000000 00000],USD[0.472731005 1437683],USDT[0.489140008315 2830] |
| 01611045 | BTC[0.000051818635965],TRX[0.00004300000 00000],USD[31.7557671129328 37500000000000],USDT[51.0641613138628632] |
| 01611047 | FTT[25.097972700000000],TONCOIN[0.000000000000000],USD[0.0000000064617706],USDT[0.0000001 14145167] |
| 01611050 | COPE[0.99532000000000 0],NFT [42516480666718819 0][1],POLIS[0.09816400000 00000],STEP[0.0997220000000 0000],TRX[0.0000100000000000 0],USD[19.66306385311 69482],USDT[0.000000002575848] |
| 01611051 | FTT[1.702077700000000],USD[0.000003600204280],USDT[0.000000219473 1296] |
| 01611052 | BTC[0.000163703685 0000],SHIB[99982.0000000000 00000],SOL[0.74542049000 000000],USD[-6.75601462442731 56],USDT[0.002587023927986] |
| 01611068 | AKRO[1.000000000000000],AUD[0.000327161795702 7],DENT[1.00000000000000 0],USD[1.000000000000000] |
| 01611069 | BTC[0.001000000000000],DOGE[0.034764810000 0000],ETH[0.003494386520 1803],FTT[75.6205905600000000 0],SOL[96.27558482808020917 ],SRM[981.68874495000000000 ],SRM_LOCKED[8.902590840000 00000],USD[-1.870024075305275] |
| 01611070 | BTC[0.000722207094000 0],DENT[41217.47361629000 00000],ETH[3.0000002000000 00],FTT[0.30000200000000 000],MANA7[0.000000000000000 ],MATIC[0.0000001000000 00],SOL[0.654581564945 2920],USD[-10.07088215012138 74],USDT[0.009544386189 6149],VETBULL[4520.0000000000 00000],XRP[0.796732100031 6000] |
| 01611077 | BNB[0.000000063753248],BTC[0.0012800241512 823],DOGE[0.0000000056744000],ETH[0.0000000069479000],ETHW[0.007260196947900 0],EUR[995.90327447119184 2],FTT[0.0002124299660616],HMT[0.0000000013136792],SOL[0.0000000026051 02],SUSHI[0.0000000049698376],USD[26.3484865497609642],USDT[0.0000001 22104386] ,XRP[0.0000000001780752] |
| 01611079 | TRX[0.00000400000000000],USD[0.0000000171342873],USDT[0.0117424300000000] |
| 01611086 | USD[25.0000000000000000] |
| 01611087 | USD[30.00000000000000] |
| 01611091 | ETH[0.000600000000000],ETHW[0.0006000000000000],LUNA2[0.0000000459054115],LUNA2_LOCKED[0.0000001071126268],LUNC[0.00999600000000000],USD[0.00000011457 54476],USDT[0.0000000011691008] |
| 01611092 | TRX[0.000040000000000] |
| 01611093 | BTC[0.0013079000000000],ETH[0.003000000000000],ETHW[0.003000000000000],EUR[1.207061513900000],FTT[25.0000000000000 00],SOL[9.988120000000000],USD[37.011135680750000 0] |
| 01611098 | EUR[1.024332147117937 6],USD[112.72803588912 8023],USDT[0.00000000681 10630] |
| 01611100 | HT[0.0000000054260000],OKB[0.00000000476 5800],SOL[0.000000001372132],TRX[0.00000000813721 32] |
| 01611102 | ADABULL[0.0000000000000000],BCHBULL[0.9634000000000000],BULL[0.000013680000000],DOGE[0.3141440000000000 0],DOGEBULL[2172.00319400000 00000],ETHBULL[351.7837132800000000],LTC[0.0078350300000000 0],LUNA2[0.2293121801000000 0],LUNA2_LOCKED[0.5350617535000000],LUNC[49933.2100000000 00000],USD[0.094 33482751658 00],USDTD[0.408921970000000],VETBULL[0.082264000000000] |
| 01611105 | USD[0.044156949901238],USDT[0.00000009989343 2] |
| 01611106 | CRO[440.0000000000000 00],DOGE[36.80000000000000 0],DOT[3.300000000000000 0],DYDX[7.900000000000000],FTT[5.300000000000000],GALA[300.0000000000000 00],SAND[16.0000000000000 00],TRX[2027.70045000000000000],USD[0.491519994024 0882],USDT[0.000000100004209],XRP[808.03054800000000000] |
| 01611107 | ALTBULL[0.00418880000000 0],BULL[0.0000060191000000],DEFIBULL[0.0002520300000000],MIDBULL[0.000384340000000 0],STEP[0.08753600000000000],TRX[0.0000010000000000],USD[0.094362167595 0000],USDT[0.000000030000 000] |
| 01611109 | BOBA[0.08574556000000000],USD[-0.024813522217 0692],USDT[0.032174362539112] |
| 01611113 | BTC[0.302890750114 3392],ETH[1.6334155259647030],ETHW[0.0000000059647030],EUR[0.000000145972680],FTT[0.000000014495321],SOL[17.99048581647 25000],SRM[20.0000000000000000],USD[0.0000001315813016 7],USDT[0.000000004559640] |
| 01611114 | TRX[0.000450000000000] |
| 01611117 | USD[0.000000100000000],USD[0.00000003504 02 28] |
| 01611125 | BTC[0.250000088399350],ETHW[4.662325200000 00000],FTT[209.56374650517 76540],HT[86.80000000000000 0],TRX[8242.0929770000000 0000],USD[2533.457110211319 3213],USDT[9789.58073131232 17178] |
| 01611128 | ATLAS[6830.000000000000000],USD[1.222598256844 7866] |
| 01611131 | FTT[16.408774230000 0000],LINK[28.2964379900000 0000],SOL[0.000000070000000],UNI[20.09382503500 00000],USD[0.0259114000000 0000],USDT[0.000000009939201] |
| 01611136 | ADABULL[9.713457000000000000],ASDBULL[21.091780000000000],ATOMBULL[2120.6460000000000 0000],BNBBULL[2.49450280000000000],BSVBULL[72000.0000000000000 00000],DOGEBULL[7.074652000000000000],EOSBULL[17000.00000000000000 000],ETHBULL[3.9976400800000 00000],GRTBULL[198133.7843000 00000000],LINKBULL[2899.42 0000000000000],MATICBULL[401.0202800000000000],SUSHIBULL[4034692.90000000000000000],SXPBULL[81944.1480000000000 000],THETABULL[1260.950558600 00000000],TRX[0.0002300000000000],TRXBULL[172.80000000000000 000],USD[0.0721150692337533],USDT[0.00000008685010 3],XRPBULL[12638.5980000000000] |
| 01611138 | USD[0.923386937750000 0] |
| 01611139 | POLIS[7.800000005744 494],USD[0.875009171327424],USDT[0.0470750192474456] |
| 01611144 | USD[7.272896740000000000000000000] |
| 01611148 | BTC[0.000000040625000],CHF[0.000001290264764 9],FTM[0.079875438600000 0],FTT[0.000000024991803],LUNA2[0.1771053375000000 0],LUNA2_LOCKED[0.413245787400 00000],LUNC[38381.90270964091 43704],SOL[0.0050500000000 00000],USD[336.2786109341481040] |
| 01611150 | BTC[0.000459180000000],USD[-1.332414843050 0000] |
| 01611156 | ENS[0.0080834900000000],TRX[0.000490000000000],USD[0.0542027390059541],USDT[0.0000000085685000] |
| 01611159 | BTC[0.050000039200000],ETH[0.7165260145243028],FTT[4.0003031500000000],USD[0.00000926671 8505],USDT[48.5572455226255676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01611162 | AVAX[0.000340640000000],TRX[0.000002000000000],USD[0.122082876012622S],USDT[0.000000444862269] |
| 01611164 | AGLD[0.098254000000000],ATLAS[29.724600000000000],AURYD[0.999640000000000],AVAX[0.002859158085804],BNB[0.802751058193232B],DAI[0.057448336072290],DFL[9.868600000000000],ENJ[1.998200000000000],ETH[0.130966339883720O],ETHW[0.001981870491300],EUR[9.009588536878100],FIDA[0.965176000000000],FTM[0.937450000000000],FTT[0.097237000000000],GENE[0.298820000000000],HNT[0.299664000000000],LINK[0.985870000000000],LUNA2[2.409069820000000],LUNA2_LOCKED[65.621629130000000],LUNC[0.140000000000000],MANA[1.000000000000000],MATIC[0.038555607956630O],MKR[0.010000000000000],OXY[0.995635000000000],POLIS[0.096544000000000],RAY[0.989713000000000],RNDR[0.300000000000000],SAND[1.989200000000000],SOL[0.063620254000000O],SRM[0.974935000000000],TONCOIN[0.497030000000000],USD[76.348968643933990],USDT[0.008128755895200],USTC[0.468565853726400] |
| 01611166 | USD[0.000000055076936],USDT[0.000000022114103] |
| 01611169 | BTC[0.000000039783975],EUR[0.001088277050485],LUNA2[0.000000004532172O2],LUNA2_LOCKED[0.000001057506805],LUNC[0.009868900000000],SOS[6.889598000000000],USD[2.196289733086890A] |
| 01611174 | FTT[0.117487313528900O],LUNA2[0.027889168560000O],LUNA2_LOCKED[0.065074726650000O],LUNC[6072.925172000000000],SKL[1015.796800000000000],USD[0.066937814573415A],USDT[0.000000006814001] |
| 01611175 | BTC[0.000961000000000],EUR[0.862165860000000],USD[16.476125277500000000000000] |
| 01611176 | BTC[0.001159139822470O],CEL[89.488524000000000],USD[16.476125277500000000000000] |
| 01611177 | TRX[0.000001000000000],USD[106.562666761505782S],USDT[0.000017366099287Z] |
| 01611181 | USD[0.746634633110700O],USDT[0.000000029379121] |
| 01611184 | BNB[0.000000094120584],GBP[0.000000001500784],USD[18.181751172825014O],USDT[0.000000011992229S],XRP[0.732623674896762] |
| 01611186 | USDT[0.000000047146844] |
| 01611189 | AVAX[0.000007000000000],USD[0.000000178276118],LUNA2[0.000000001827611B],LUNA2_LOCKED[0.000000415977608],LUNC[0.000007000000000],SOL[0.060574726254568],TRX[0.000787000000000],USD[0.009327084329254Z],USDT[0.000000073601404] |
| 01611192 | BTC[0.000000064101306],BULL[0.000000042500000],ETH[0.000000016700000],SOL[1.038300563953017Z4],USD[0.000000300334071],USDC[179.225083580000000O],USDT[0.000023835509863] |
| 01611213 | AVAX[0.000000000322058B],BNB[0.004639690000000],BTC[0.000069578962262S],ETH[-0.000000002000000],FTM[0.000000009200000],FTT[0.000000005040811],LINK[0.099722400000000],LUNA2[0.000229618905000],LUNA2_LOCKED[0.000535777445000],LUNC[5.000000000000000],SOL[0.002043740000000O],SRM[0.006039800000000],SRM_LOCKED[0.002963490000000O],USD[0.987728290000000O],USDT[0.0000000017600000] |
| 01611216 | AMPL[0.000000014910952],BAO[2.000000000000000],BTC[0.000000087047532],DOGE[0.000000010586196],FTM[0.000000072635712],MATIC[0.000000066672736],MNGO[65.981057460000000O],NFT[337981822760705681][1],NFT[416393580954098244][1],NFT[432397551412523582][1],NFT[518987708676463358][1],NFT[536311814139112343][1],NFT[549585523438152323][1],NFT[576071645959074378][1],SHIB[0.000000009718745],TRX[0.000028000000000],USD[1.025494469705948A],WRX[0.008122760000000000] |
| 01611218 | ATLAS[10900.000000000000000O],FTT[7.180000000000000],USD[1.103042401170000] |
| 01611227 | USD[0.284324790272500] |
| 01611227 | AKRO[1.000000000000000],BTC[0.000004700000000],KIN[1.000000000000000],USD[0.223187030512585] |
| 01611229 | BTC[0.035981298000000],SOL[1.820000000000000],TRX[0.977320000000000],USD[-27.065517473000000],USDT[0.156581560630420O] |
| 01611230 | USD[0.000006079586452] |
| 01611233 | USD[0.138467274527507Z],USDT[0.005346760000000] |
| 01611234 | USD[0.000000022488960],USDT[0.000000239147018Z] |
| 01611235 | BCH[0.000000061050640],BTC[0.000000178060592],ETH[0.000000010538015S],EUR[0.000000007261679],LTC[0.000000009036724],SAND[0.000000078525000],SOL[0.000000227500000],USD[0.000006712262260O],USDT[0.000000018336575],XRP[0.000000067986526] |
| 01611236 | 1INCH[549.638178340000000O],EDEN[127.889840000000000],EUR[154.591199504410369B],TLM[6687.557800910000000],TRX[0.000065000000000],USD[0.000000321923975],USDT[990.348322797703691] |
| 01611241 | ETH[0.000000007124000O],USD[0.0000121515996274],USDT[0.000000009708186O] |
| 01611243 | BTC[0.000000064281053],EURT[9.503872905385795Z],FTT[0.000000007898972],LTC[0.000084500000000],USD[-5.009346987558403100000000],USDT[0.0000000048176018] |
| 01611244 | BNB[1.006683505309445Z],BTC[0.002515624127480O],CEL[1.802644986480000O],FTT[1.365108710000000O],TRX[0.000001000000000],USD[0.208299603412598S],USDT[0.000000017557873] |
| 01611255 | EUR[0.007673169058000O],USDT[0.000000089713657] |
| 01611263 | USD[-0.0078082690234303],USDT[1.4953481300000000] |
| 01611271 | USDT[0.000219376219686] |
| 01611280 | ATLAS[16.634465370000000O],BF_POINT[100.000000000000000],BOBA[0.270574220000000O],ETH[0.000217170000000],ETHW[0.000217170000000],GALA[20.078611000000000],MANA[2.519320240000000],MTA[1.714179670000000O],NFT[329251396008736911][1],OMG[0.279975760000000O],RAMP[35.015689780000000O],TLM[25.009695660000000O],TRX[45.720384100000000O],USD[0.000000005989974] |
| 01611282 | FTT[1.600367520000000O],SLRS[46.000000000000000],SOL[0.520000000000000O],USD[1.534265895821579Z],USDT[0.000004618319358] |
| 01611283 | BULL[0.000000069000000O],FTT[0.027192151396362Z],USD[0.516623835668074O6],USDT[23.020000000000000] |
| 01611287 | BTC[0.000000073866000],DOT[0.033427060000000O],EUR[0.000000989753Z5],FTT[28.000000000000000],LTC[0.001991000000000O],MATIC[4.432100000000000],USD[0.000000436106826],USDT[0.0981703848495526] |
| 01611290 | TRX[0.000001000000000],USD[0.004461520000000O],USDT[0.000000016772428] |
| 01611291 | LUNA2[0.000000664285560],FTT[0.316683477437691O],SOL[0.000012804722952] |
| 01611292 | USD[37.052343171250000000000000] |
| 01611293 | LUNA2[0.000000009700000],LUNA2_LOCKED[1.285720846000000O] |
| 01611294 | ALICE[59.037840000000000O],AUD[0.000000052510676],C98[258.473000000000000],DOGEBULL[1.211000000000000O],ETHBULL[0.221900000000000O],LINKBULL[1838.600000000000000],USD[-0.000000004980988],USDT[1722.067563884245746O] |
| 01611295 | TLM[1.000000000000000O],USD[0.014999927709119],USDT[0.000003368608989] |
| 01611297 | ATOM[0.000000006941599840],RSR[0.000000082314145],USD[0.007962854236046O] |
| 01611298 | USD[0.108953539518456O6],USDT[0.0991992146839805] |
| 01611302 | USDT[0.000000976034120] |
| 01611310 | USD[0.000000131372400],USDT[0.000000031938324] |
| 01611314 | ETH[0.000839420000000O],ETHW[0.000839420000000O],FTT[31.105954000000000O],USD[490.291239501363100O],USDT[0.005971000000000] |
| 01611322 | BTC[0.045872500000000O],ENJ[10245.912013220000000O],FTM[3604.605018440000000O],FTT[3034.178312880000000O],HT[4764.730440250000000O],MATIC[34224.466428610000000O],SOL[622.245487230000000O],SOS[36898643O.974722630000000],SRM[90.858415650000000O],SRM_LOCKED[869.141584350000000O],STEP[3918.700000000000000],TRX[0.000000000000000],USD[0.040727281600000O],USDT[30.000000024912896] |
| 01611322 | ATLAS[4830.000000000000000],AUDIO[76.000000000000000],AVAX[1.063596000000000O],AXS[0.599880000000000O],BTC[0.000000063127052],CRO[99.996000000000000],DOGE[280.000000000589126750],DOT[1.000000000000000],ENJ[2.000000000000000],ENS[3.000000000000000],ETH[0.000000047415843],FTM[29.000000000000000],GRT[63.996000000000000],LUA[1571.000000000000000],LUNA2[0.402235379800000O],LUNA2_LOCKED[0.938549219600000O],LUNC[87587.600822000000000O],MANA[2.000000000000000],MATICBULL[36681.260000000000000],SAND[7.000000000000000],SHIB[1700000.000000000000000],SLP[5524.204597376697382O],SOL[1.000000000000000],STMX[1180.000000000000000O],SUSHI[15.836169920000000O],TRX[190.000000000000000],USD[16.894729510611644O],USDT[0.000000063279396O],WAVES[5.000000000000000],WRX[65.000000000000000] |
| 01611325 | USD[0.000003159631332],KIN[1.000000000000000] |
| 01611326 | BTC[0.000000088000000O],USD[0.000448370388751S] |
| 01611328 | AKRO[1.000000000000000],BAO[2.000000000000000],CONV[6837.741654630000000O],CQT[143.470363600000000O],KIN[1.000000000000000],USD[0.000000046270672],USDT[0.000000316165048] |
| 01611329 | ETHW[1.500000000000000],FTT[53.511426047693678O4],GRT[0.000000001065865],OXY[658.874790000000000],USD[0.003230147924522],USDT[0.000000107482919] |
| 01611330 | AKRO[2.000000000000000],BAO[8.000000000000000],ETHW[0.000000019227460O],KIN[4.000000000000000],NFT[439286355737280642][1],RSR[1.000000000000000],SHIB[16480.331523751699634O],SUSHI[1.070129950000000O],TRX[1.020985870000000O],UBXT[2.000000000000000],USD[0.000000087806486] |
| 01611331 | EUR[0.000000404260155],FTT[25.000000000000000],MATIC[0.005772000000000O],SOL[0.000000007140725],USD[763.632345386376861Z],USDT[0.000000079627051] |
| 01611333 | USD[0.0015612876006290] |
| 01611336 | USD[0.314092671299202] |
| 01611339 | EUR[0.006488487089852Z] |
| 01611351 | SOL[0.000000100000000],USD[0.082211441050000O],USDT[0.000000031733516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01611352 | 1INCH[2.00000000000000],AVAX[0.00337848203011175],BNB[0.43701638564996600],BNT[0.22074158664700000],BTC[0.07826437127325331],DOGE[0.00000000702332000],ETH[0.203207251301849600],ETHBEAR[15000000.00000000000000000],ETHW[0.00000075000000000],FTM[0.00000047519800000],FTT[14417.94645194805555532],KNC[0.94222514397000],KSHIB[320.00000000000000],LTC[0.0000000960612656],LUNA[24.59240108667117360],LUNA2_LOCKED[10.71560253756607180],LUNC[0.00537220092734000],MATIC[0.00000007211400],RSR[7.48633047312298000],SNX[0.06473212542587000],SOL[0.00000043600000],SRM[0.78681958000000000],SRM_LOCKED[43.73318042000000000],TRX[365.35641223479629000],TRYB[0.00000001577700700],USD[61371.88680678991081370000000000],USDC[1000.00000000000000],USDT[144837.81125475838050312RX[0.08996416000000000] |
| 01611357 | ADABULL[93.80000000000000000],BCH[0.01056991000000000],BNB[0.000000090648282],BTC[0.00019405000000000],DOGE[22.45640000000000000],FTT[0.00000006736881[4],LTC[0.047491796769878],LUNA2[3.18337473100000000],LUNA2_LOCKED[7.42787437300000000],USD[1.00000007860951T] |
| 01611360 | MATIC[1.00000000000000000],USD[0.000000000020270935],XRP[0.46602900000000000] |
| 01611361 | SOL[0.02103563000000000],USD[1.71388351519347 96] |
| 01611365 | AUD[0.00000008893 14268] |
| 01611371 | FTT[4.97308207000000000],USD[0.6416836498850000] |
| 01611373 | BTC[-0.00000000025000000],ETH[0.00075340495924 31],ETHW[0.00075340495924 31],SOL[0.3393989170498114],USD[0.00022541881985 53],USDT[0.000000013970 0189] |
| 01611382 | LTC[0.0046228000000000],SOL[0.00990500000000000],USD[0.00322280420000 00],USDT[1.40986708 10000000] |
| 01611384 | BNB[0.00000000942002 39],BTC[0.00000000496916 57],ETH[0.00000002171621 7],SOL[0.00000000905 7403],USD[0.00151379 1653496] |
| 01611386 | FTT[0.30000000000000000],USD[2.85260424000000000] |
| 01611390 | FTT[0.0000000076329 4100],USD[8.97079792052 70295],USDT[1.6.0538912437939 813] |
| 01611398 | ALGOBULL[2976.80000000000000],ATOMBULL[0.95744000000000000],BCHBULL[9.00000000000000000],BTT[956870.00000000000000],DOGE[0.68000000000000000],DOGEBEAR2021[0.00768960000000000],DOGEBULL[0.00013754000000000],ETHW[32.80676553000000000],KNCBULL[0.05556000000000000],LTC[0.00006420000000000],MATI CBULL[5.19688300000000000],USD[0.0055270427750000 0],XRPBULL[27.68580000000000000] |
| 01611398 | BAO[1.00000000000000000],DENT[1.00000000000000000],GBP[0.00000066622589 54],KIN[1.00000000000000000],RSR[1.0000000000000 00],UBXT[1.00000000000000000] |
| 01611399 | FTT[0.02039672000000000],NFT [399220080718801734](1],NFT [455258749092139803](1] |
| 01611402 | AKRO[14.00000000000000000],ALPHA[3.00000000000000000],AUD[4389.5731692160000000],AUDIO[1.00000000000000000],BAO[12.00000000000000000],BNB[10.66579641000000000],BTC[25.52593414795010 13],CHZ[2.00000000000000000],DENT[16.00000000000000000],ETH[5010.87756317000000000],FIDA[1.00000000000000000],FRONT[2.00000000000000000],GRT[3.00000000000000000],HOLY[2.00608270000000000],HXRO[4.00000000000000000],KIN[16.00000000000000000],MATH[80151.86481404000000000],MATIC[5.06476070000000000],OMG[1.00000096000000000],RSR[14.00000000000000000],RUNE[1.00600547000000000],SECO[3.00874545000000000],SRM[1.00354066000000000],SUSHI[1.02840986000000000],TOMO[1.00000000000000000],TRU[5.00727140000000000],TRX[12.00000000000000000],UBXT[11.00000000000000000],USD[139369.69125200678360 63] |
| 01611405 | DOGEBULL[1.07600000000000000],USD[0.77400648400000000] |
| 01611408 | BTC[0.00020699000000000],USD[0.33724341020793 75],USDT[0.00000015898 2312] |
| 01611409 | EUR[0.00670720930571 5],USD[0.0344870262300 914] |
| 01611416 | AKRO[1.00000000000000000],FTT[0.00000000121607 56],GBP[0.00001207801367 96],KIN[1.00000000000000000] |
| 01611417 | ALCX[0.00044345000000000],USD[0.71768670650000 00] |
| 01611423 | ATLAS[9.25621003000000000],SOL[0.00000000500902 70],USDT[0.00000001623 44662] |
| 01611424 | BTC[0.00017586777300 0],USD[189.6048189153397 20900000000000] |
| 01611430 | BTC[0.00000001660214 3],FTT[0.00000997409972 71],USD[0.00000003399 0288],USDT[0.000000009 6913 98] |
| 01611431 | AUD[0.0000060638407589],BTC[0.00006502724380 00],ETH[0.0263776700000 0000],USD[0.0000000066 079753] |
| 01611432 | USD[0.15946002000000000] |
| 01611437 | BTC[0.0000492140000000],DENT[136691 0.09650000000000000],SHIB[1180000.00000000000000],SOL[0.43446769746387 00],USD[-1314.6298634289632602],XRP[5659.98102000000 00000] |
| 01611438 | USD[0.00000000950000000] |
| 01611439 | DENT[1.00000000000000000],EUR[0.000000089236504],KIN[3.00000000000000000],RSR[1.0117421800000000],TRX[2.00000000000000000],USD[0.00000011420314 5],USD[0.000000142 04314590] |
| 01611445 | SXPBEAR[50990310.000000000000000],TRX[0.00001000000000000],USD[30.87645117796799 82],USDT[-0.00951993686753 560] |
| 01611450 | USD[0.00000002705 0000] |
| 01611452 | TRX[0.00155500000000000] |
| 01611454 | USD[0.00011335901372 29] |
| 01611458 | AVAX[0.00000000992892 55],BTC[0.0000103985922 91],CEL[0.0000000050041 559],DOT[0.00000019599 075],FTT[0.000000097000 0001],LINK[0.00000000 69152802],MATIC[0.000000019729540],SOL[0.000000010000000],USD[0.362660689475830 8] |
| 01611460 | AKRO[1.00000000000000000],BAO[1.00000000000000000],GMT[0.001175092630 0000],KIN[1.00000000000000000],LUNC[0.000000004 0000000],SOL[0.000000003855540],TRX[0.42224300 0000000],USD[0.000000014000000],USDT[0.0650753680 00000] |
| 01611461 | EUR[0.000000005898 2056],FTT[1.50000000000000000],SHIB[668849 0.72429957798400 00],USDT[4.87906524000000000] |
| 01611465 | BTC[0.00000001000000000],EUR[0.00000001127215 01],USD[0.00110882258 5000],USDT[1.380741 7004772378] |
| 01611467 | AURY[0.99980000000000000],GENE[0.099260000000000000],POLIS[2.99940000000000000],SPELL[90.88000000000000000],TRX[-0.1651548277540793],USD[0.0662998937500 000],USDT[-0.047451222956 0866] |
| 01611469 | USD[0.00000004574544] |
| 01611480 | FTT[0.14894895560000000],SOL[0.00000002877000],USD[0.00000005850 0000],USDT[0.00796230 31886916] |
| 01611489 | BTC[0.00000008835000 0],FTT[0.1074404692315600],LINK[3.49930000000000000],SOL[7.74548351000000000],USD[1.183897540000000 00] |
| 01611490 | USD[0.0218751378622440],USDT[0.000000406093696] |
| 01611491 | CEL[0.0001598200000000],GBP[0.00000007347275 8],KIN[2.00000000000000000],MKR[0.00000003600000 0000],ROOK[0.0000077800000000],TRX[2.00000946000000000],USD[0.0000000136235 15] |
| 01611492 | BTC[0.00000000000000000] |
| 01611494 | AVAX[0.0000000629120 28],BAT[0.00000004825 1631],BTC[0.0000000098148044],CHZ[0.00000000 20000000],ETH[0.0000455901233292],ETHW[0.00004559012332 92],EUR[0.00000009676741 6],FTM[0.00000004179634 3],FTT[11.7558625540390788],HMT[0.000000004750000 0],LTC[0.0000000163620],LUNA2[0.0000078354578470],LUNA2_LOCKED[0.0001826273498 00],MATIC[0.00000008241930 8],SOL[0.000000007793484 6],SRM[0.00000000460000 000],TRX[0.0000870000000000],USD[4.00000090 8781756],USDT[2.970339258534093 0],USTC[0.000000071538859] |
| 01611497 | ETH[0.000000001328716 14],NFT [346710081460279538](1],NFT [348494925341306347](1],TRX[0.00000200000000000],USD[-0.000003656470 1474],USDT[0.0000002732322334] |
| 01611500 | USD[0.00782724060000000],USDT[0.00098020000000000] |
| 01611503 | ALICE[0.0270400000000000],ATOM[0.00000000961100],BTC[0.36490182595000 00],CAD[0.033925000000000000],CEL[0.1344069085 53240 0],DOT[0.0536504400000 0000],FTT[0.02547904000000000],LUNA2[6.3343359590 00000],LUNA2_LOCKED[14.78011724000000000],LUNC[0.000000046266700],PAXG[0.000000003000000000],SNX[0.053626419601010 0],USD[0.0597042298814500 0],USDT[3.19133125537001 58] |
| 01611505 | CRO[160.00000000000000000],USD[64.82081270967500 00],USDT[0.000000021476847] |
| 01611510 | BNB[0.00000001645061 0],FTT[0.00000000755247 00],TRX[0.00000100000000000],USD[0.05238098540432 44],USDT[297.29329124 43336912] |
| 01611512 | ETH[0.000013728395698 9],ETHW[0.00001372839569 89],SRM[0.87465858000000000],SRM_LOCKED[6.82796507000000000],USD[0.06200372477 16560],USDT[0.004673437 1958713] |
| 01611513 | BTC[0.00000015857382],CHZ[0.122889110000000 0],DOGE[0.00638598000000000],EUR[0.0000000021874 4118],SHIB[0.00000004089 1904],SOL[0.0000000768 01212],TRX[0.00000010568 5024],USD[0.00000344797 70658],USDT[169.20245971 5577936 4] |
| 01611514 | AKRO[0.00000009543050 8],BAL[0.00000000491650 4],BAND[0.00000003087 1000],BTC[0.000000080540 1648],CHZ[0.00000007420 8888],DOGE[0.0000000083 1153],ENJ[0.0000000236 79859],EUR[0.0000001235 3791],FTM[0.0000002580 8473334],KNC[0.000000092 50000],LRC[0.0000000775 9421 5],LUNA2[0.011286148940 0000],LUNA2_LOCKED[0.0263343475200 000],LUNC[2457.5826931700000],MER[0.0000000977423 84],REEF[0.000000004000000 0],SHIB[0.000000070000000],SLP[0.0000003524597349985],USD[T[0.0007640174464 909],XRP[0.0000000085 503946] |
| 01611515 | USD[0.0000119797554672],USDT[0.00000048318401] |
| 01611516 | AKRO[8.00000000000000000],BAO[2.00000000000000000],DENT[8.00000000000000000],FRONT[3.01870201000000000],FTT[0.00027660000000000],KIN[30.00000000000000000],MATIC[0.00147606000000000],RSR[53048.69284732000000000],SHIB[450167.49966430000000000],UBXT[9.00000000000000000],UNI[0.00001030500000000],USD[0.00000001699905] |
| 01611519 | USD[0.18558896000000000] |
| 01611523 | BTC[0.00000002093505 1],ETH[-0.00000000533 98191],SOL[0.00000000254 16522],USD[2.5254334154 07837] |
| 01611531 | ETH[0.00000007100000 0],TRX[0.00000650000000000],USD[0.000000002000000],USDT[0.00000008543 5710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01611537 | BNB[-0.000000001153545],BTC[0.000000001012642000],ETH[0.000000100000000],EUR[0.0000001613671051],FTT[0.000000044453120],LTC[0.000000049525745],LUNA2[0.000002305373860000],LUNA2_LOCKED[0.000005792055480000],LUNC[0.50200000000000000],SOL[0.0000001493429231],USD[0.0000015866126602],USDT[0.0000000111718915] |
| 01611545 | FTT[0.1779947299979692],USD[2.3169388176500000] |
| 01611556 | BLT[369.000000000000000000],CRO[499.992000000000000000],LUA[2033.194080000000000000],TRX[0.434337000000000000],USD[0.0172406527000000],USDT[0.0680577980000000] |
| 01611559 | FTM[227.954400000000000000],USD[0.487636458000000000],USDT[0.0099270000000000] |
| 01611564 | EUR[0.7971216600000000],USD[0.0000000069961394] |
| 01611565 | GBP[0.0000000033850381],SHIB[116961479625338081990005],USD[0.0000000051812229],XRP[78.789331510000000] |
| 01611566 | ADABULL[0.0000000050000000],AMPL[0.0000000115276000],BNBBULL[0.00000000149734100],BTC[0.000000050810500000],BULL[0.000000008350000],CREAM[0.000000030000000],DOT[0.000000048096744],ETH[984800.000000000000],ETHBEAR[984800.000000000000],ETHBULL[0.00000009000000000],FTM[0.000000098253597],FTT[0.0000265132286343],SLOL[0.000000000000000000],TOMOBEAR[202100.000000000000000],USD[0.0124790953639171000],USDT[0.000000084668809] |
| 01611568 | SAND[324.000000000000000],SOL[12.960000000000000],USD[0.00000002300000] |
| 01611578 | AAPL[0.1290116600000000],AKRO[1.00000000000000],BAO[2.000000000000000],GOOGL[0.2145259100000000],KIN[2.000000000000000],TRX[0.0000010000000000],TSLA[0.1073793800000000],USD[0.0000004403762522],USDT[0.0000000086010349] |
| 01611583 | AUD[0.0047630962105793],BTC[0.0000000102569471],ETH[0.0000000085228174],FTT[0.00000000474177176],USD[0.3779189566666530] |
| 01611584 | BTC[0.000000330000000],ETH[0.0001080700000000],ETHW[0.0001080700000000],SOL[0.0000017400000000] |
| 01611585 | USD[5.293888163429498],USDT[0.000000018595304] |
| 01611596 | FTT[199.560000000000000],USD[1.3794590000000000],USDT[0.00000015000000] |
| 01611600 | ETH[0.0000000974684882],MOB[0.0000000540004968],USD[0.0000015403440093] |
| 01611601 | FTT[1.00000000000000000],TRX[0.000001000000000],USD[0.0039252246300000],USDT[0.0000000008514418] |
| 01611602 | USD[0.0000025600000000] |
| 01611604 | USD[0.2728170600000000] |
| 01611606 | ADABULL[0.3149153800000000],BTC[0.0134755800000000],USD[0.0000016528707406] |
| 01611607 | BTC[0.0000270400000000],FTT[0.00474994815993600],LINK[0.0000000029027322],USD[1.6919645217955000],USDT[0.0000004611175878] |
| 01611611 | USD[0.0000000040700000],USDT[0.000000015341674] |
| 01611613 | LDO[0.6610698900000000],USD[0.0000000031630081] |
| 01611614 | BTC[0.0000001685962],CRO[0.000000013664000],LUNA2_LOCKED[184.738980000000000],TRX[0.0000010000000000],USD[0.0000554713937700],USDT[0.0000000089177303] |
| 01611620 | AUD[-275.975019167039420],BTC[0.00000003500000000],BUSD[20.000000000000000],FTT[1000.727331673108512],SOL[53.073643120000000],SRM[37.0464103000000000],SRM_LOCKED[306.897413780000000],TRX[10.000100000000000],USD[138878.512383047084120],USDP[10.000000000000000] |
| 01611621 | TRX[12820.000001000000000],USD[1.3061252170000000],USDT[856.171378662625000] |
| 01611622 | FIDA[0.0000000014753939],FTT[0.000000001176529500],RAY[0.0000000039152589],SOL[0.0091253375058633],SRM[0.0002704600000000],SRM_LOCKED[0.0011282600000000],USD[0.3526224178841999],USDT[0.1731593114555727] |
| 01611625 | BCH[0.0000000071773284],BTC[0.00000022252834040],ETH[0.00000004511176556],LUNA2[0.0000000290100525],LUNA2_LOCKED[0.0000000676901224],LUNC[0.0063170000000000],MATIC[0.0000000052500000],SOL[0.0000000267750042],USD[0.0000493948017548],XRP[0.0000000040000000] |
| 01611626 | TRX[0.000009000000000],USDT[0.0000191332384894] |
| 01611629 | BOBA[385.400000000000000],ETH[0.0000000015553772],RUNE[200.305432775000000],USD[0.0000202226783706],USDT[0.0000010120662721] |
| 01611630 | ATLAS[529.899300000000000],POLIS[21.695877000000000],TRX[0.0000010000000000],USD[8.9897523184756206],USDT[0.0000001325490921] |
| 01611632 | USD[25.000000000000000] |
| 01611636 | FTT[-0.0000000021827627],SOL[0.000000100000000],USD[0.0000000067884937],USDT[0.0000000009558745] |
| 01611638 | DOGE[0.0000000096995476],FTT[0.0795771760848654],SOL[0.000000090905285],USD[0.0695210434245209],USDT[0.0000000094646492] |
| 01611641 | USD[0.3076731665000000] |
| 01611643 | TRX[0.000006000000000],USD[165.424782169350000],USDT[0.0000000027546040] |
| 01611648 | TRX[0.000046000000000],USD[4.5597612250000000] |
| 01611650 | ATOMBULL[300.691716000000000],BEAR[187.042000000000000],DOGEBULL[13.122076800000000],USD[0.0238198188700000],USDT[0.0083621235000000] |
| 01611653 | AAVE[0.0000000040000000],BADGER[0.0000000079100000],BCH[5.0000000000000000],BTC[0.229100093472874],CHZ[610.000000000000000],DOGE[14353.000000000000000],EN_J[17.000000000000000],ETH[0.0000003414156],ETHW[2.1801044341441564],EUR[0.000000023396922],FTT[100.0619473042701621],GOOGL[34.1460000000000000],HKD[0.000000033640944],LNKD[0.00000007800000],LTC[0.000000055000000],REN[967.000000000000000],SOL[162.693082691800000],SQ[20.380000000000000],SRM[460.000000000000000],TSLA[4.2287571100000000],TSLAPRE[0.0000000048966315],UNI[39.000000000000000],USD[-1065.23362998165731620000000],USDT[0.000000213439008] |
| 01611655 | BTC[0.0000000066771182],FTT[0.000000005883340],USD[0.000244741174727] |
| 01611658 | USD[30.000000000000000] |
| 01611662 | ATLAS[0.0665217696280024],BAO[4.000000000000000],DENT[1.000000000000000],ETH[0.0000000375163790],KIN[2.000000000000000],SOL[0.0000000097927783],TRX[0.000000000036018302],UBXT[3.000000000000000],USD[0.0000178581731248] |
| 01611671 | ETH[0.0000000029259460],SOL[0.000000019398525],USD[0.0000005851887934] |
| 01611672 | USD[30.000000000000000] |
| 01611673 | BNB[0.0035001200000000],EUR[40278.940688551335014],FTT[150.041152843861203],SOL[30.056888740000000],TRX[837.000000000000000],USD[18223.3068563729486940000000],USDT[5530.923389008361087400] |
| 01611675 | AVAX[0.0001507525361756],TRX[0.000850026983400000],USD[0.0000001338785020],USDT[0.0000000053497832] |
| 01611679 | TRX[0.0000010000000000] |
| 01611680 | USD[1612.717916170200000],USDT[0.0000000466058888] |
| 01611684 | MNGO[2.852168000000000000],USD[1.6924824816591135] |
| 01611693 | MATIC[0.0000000005996175],SOL[0.0000000048731528],USD[0.0000000814121546],USDT[0.0000000127691419],XRP[0.0000000097589589] |
| 01611694 | BTC[0.0000037100000000],ETH[1.8787835600000000],ETHW[1.8780018400000000] |
| 01611699 | BEAR[69006000.000000000000000],ETHBULL[146.760000000000000],USD[48.0366704893959071],USDT[2.5437845062550344] |
| 01611700 | USD[2.2877220400000000] |
| 01611701 | LOOKS[10.997800000000000000],STEP[0.0505200000000000],USD[0.1874127110085667],USDT[0.0000000061044589] |
| 01611710 | FTT[0.100000000000000000],LTC[0.0074000000000000],RAY[0.0000000767072332],SRM[0.0002370100000000],SRM_LOCKED[0.0010583500000000],USDT[4.1919895765000000] |
| 01611711 | ATLAS[0.0137862500000000],FTM[0.0006624052243935],GRT[0.0371063640548440],MATICBULL[72.774047556209296],SOL[0.0293770200000000],SPELL[86.801662420000000],SRM[1.2903511494718549],SRM_LOCKED[0.0241216700000000],SUSHIBULL[18536406.500827786500000],USD[0.1288894575696925] |
| 01611713 | ETH[0.000000019981180],FTT[0.00000003862961395],SOL[0.136602459023097],SRM[0.00052653634679420],SRM_LOCKED[0.0029825000000000],STEP[0.000000000857543],USD[0.5457970526514181],USDT[0.000001780632394] |
| 01611716 | BTC[0.0085976060000000],ETH[0.1959722600000000],ETHW[0.1959722600000000],LINK[24.897169000000000],USD[0.6249376205000000],USDT[0.000000096716136] |
| 01611721 | BAO[2.000000000000000],MTA[0.0017655900000000],USD[32.437008812123204],USDT[0.000000049450930] |
| 01611723 | 1INCH[3.244770290000000],AKRO[283.304221200000000],BNB[0.0000000088434552],GALA[0.5722693600000000],MATIC[1.233190350000000],SPELL[130.791709640000000],USD[0.0000000191481764],USDT[0.0000000080062536] |
| 01611730 | ATLAS[8.644000000000000],BICO[0.9814000000000000],DFL[9.800000000000000],DYDX[0.0944000000000000],POLIS[0.0923000000000000],TRX[0.0003060000000000],USD[0.3633414978672596],USDT[0.000000126731140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01611736 | TRX[0.000007000000000] |
| 01611738 | BTC[0.010000030000000],BULL[12.000000000000000],ETHBULL[282.000082957694096],FTT[25.095000000000000],USD[155.100116870075000],XRP[1000.150561965701409],XRPBULL[5000000.000000000000000] |
| 01611744 | FTT[0.000000029067360],STEP[889.200000000000000],USD[0.033211613110000] |
| 01611748 | TRX[0.000000069578000],USD[0.000000048580961],XTZBEAR[0.000000023000000] |
| 01611749 | USDT[0.002273376196250] |
| 01611754 | ALGO[18.000000000000000],BTC[0.000000004000000],FXS[0.099696000000000],USD[0.254962872500000] |
| 01611755 | BNB[0.000000000384102271],BTC[0.000000004299522],FTT[0.000000048299532],SHIB[0.000000004697735],SOL[0.000000075395698],USD[0.000000088459680],USDT[0.000000092970928],XRP[0.000000086309524] |
| 01611756 | DOGEBEAR2021[0.008575000000000],DOGEBULL[1.214000008000000],TRX[0.000010000000000],USD[0.070741091830076B],USDT[0.000000015567544B],XRPBULL[5527.108200000000000] |
| 01611759 | KIN[3.000000000000000],NFT[303466311501129102[1],NFT[31800004634986679S][1],NFT[329860258914877918][1],NFT[331434343353750668][1],NFT[341436468809794937][1],NFT[385558775601195012][1],NFT[389674648984844552][1],NFT[431569950878897917][1],NFT[440903783223612243][1],NFT[507679393753086808][1],NFT[514800523345768045][1],NFT[521083413419379164][1],NFT[528002537892811898][1],NFT[538668707049614083][1],NFT[563382054592013646][1],NFT[574395846937445299][1],SRM[7.990948740000000],SRM_LOCKED[75.140808550000000],USD[0.114090103871243B],USDC[13990.991445290000000] |
| 01611766 | BTC[0.000089075000000],USD[-0.000401823225404B],USDT[0.000000069548340],XRP[0.037184880000000] |
| 01611767 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000009828524],DENT[1.000000000000000],KIN[3.000000000000000],TRX[0.000000048297161],USD[0.000000062853818] |
| 01611769 | COPE[4.000000000000000],DOGE[74.000000000000000],USD[153.088184301731 3057] |
| 01611770 | ETH[0.000072800000000],ETHW[0.000072800000000] |
| 01611772 | ATLAS[0.150000000000000],CQT[0.507420000000000],POLIS[2939.641577977900000],USD[0.000000177113626],USDT[13526.323793794616033S] |
| 01611780 | FTT[25.001243318406050S],HT[0.058060000000000],TRX[0.018314000000000],USD[1954.262676186472006500000000000],USDT[1736.360000000000000] |
| 01611782 | BTC[0.000000083225522],EUR[971.818697710000000],USD[0.000012342773252 9] |
| 01611783 | TRX[0.000001000000000],USD[8.400678789573041T],USD[-5.595810584247394 6] |
| 01611787 | ATLAS[1000.000000000000000],BTC[20.000000006411 4324],DENT[42600.000000000000000],ETH[0.000000005900000],FTT[2.100000000000000],MATIC[110.000000000000000],POLIS[10.000000000000000],RAY[8.000000000000000],SRM[20.000000000000000],STEP[109.200000000000000],SXP[74.800000000000000],TOMO[39.600000000000000],USD[-14.421232020675908],VETBULL[55.200000000000000],YFI[0.002000000000000] |
| 01611794 | SOL[0.007720000000000],TRU[415.000000000000000],USDT[0.273615075500000 0] |
| 01611801 | ETHW[1.514163720000000],LUNA2[0.577650350500000],LUNA2_LOCKED[1.347850818000000],LUNC[125784.580000000000000],MATIC[34.990823000000000],TRX[0.000779000000000],USD[0.677161392318442 0],USDT[0.056721526982500] |
| 01611804 | BAT[0.000000010000000],BLT[5.000000000000000],BTC[0.000000001227958T],ETH[0.003383670000000],ETHW[0.003383670000000],MATIC[0.000000307778 28],SOL[0.001126560000000],USD[0.009036373691729],USDT[0.000000147377741] |
| 01611804 | LTC[0.060000000000000],USD[1.765896536120000000000000] |
| 01611805 | USD[30.000000000000000] |
| 01611812 | USD[0.675542319000000] |
| 01611813 | CQT[0.744150000000000],ETH[0.000000030400000],NFT[525345764144273868][1],SOL[0.000000070591800],USD[0.026329406539978S] |
| 01611824 | BICO[0.990500000000000],BOBA[48.271766000000000],CLV[156.170322000000000],DYDX[13.500000000000000],FRONT[0.989170000000000],FTT[49.191305440000000],IMX[331.475262000000000],LUNA2[0.102179184800000],LUNA2_LOCKED[0.238418097800000],LUNC[22249.732606100000000],MNGO[30.000000000000000] |
| 01611827 | APE[0.000000002953698],ATLAS[0.000000004328158 0],ATOMD.000000005761694],AVAX[0.000000006548112],BTC[0.000000034967700],BTT[0.000000089307407140],CHZ[0.000000005320000],DOT[0.000000009721441171],FTT[0.000000061729892],GALA[0.000000026446798],JND[0.000000097539444],LE[0.000000743197000000000],LINA[0.000000009121549 0],LINK[0.000000001040976T],LRC[0.000000039466111],REEF[0.000000062748125T],SHIB[0.000000018935467],SLP[0.000000019676560T],SOL[0.000000004637440],SWEAT[68.238913590000000],USD[0.000000046172754T],USD[0.000000029176401T],USDT[0.000000001640140] |
| 01611828 | BNB[0.000000008000000],BTC[0.000000043700000],ETH[0.000000000200000],EUR[0.000000003576774B],LTC[0.000000090000000],USD[0.000000159624184] |
| 01611834 | APE[0.060203360000000],BNB[0.000000030000000],BOBA[0.085649910000000],DODO[0.095016290000000],FTT[0.898460000000000],FXS[0.0850560000000000],GMT[0.781600000000000],LUNA2[0.057711426400000],LUNA2_LOCKED[0.013465994900000],LUNC[0.001018000000000],RAY[2.999400000000000],SHIB[99080.000000000000000],SLP[3.820000000000000],STETH[0.000575892874084],USD[0.000000001957085],USDT[0.005003021262160 0],USTC[0.772200000000000] |
| 01611836 | TRX[0.021390000000000],USD[0.000000134824213] |
| 01611837 | ADABULL[0.000000060437836],ADAHEDGE[0.000000007656598],AUD[0.000041294307613T],BEAR[0.000000079492252],BEARSHIT[0.000000051071840],BTC[0.000000093934471],BULL[0.000000004375163],BULLSHIT[0.000000009204134],ETH[0.000000042600000],ETHBEAR[0.000000008000000],HEDGE[0.000000030449760],LPY[0.000107041788053],LTCBEAR[0.000000044712606],SUSHI[0.000000010908088],THETABEAR[52000000.000000000000000],USD[873.902332893229902S],USDT[0.000000025901062],XRP[0.000000022013210],XRPBULL[0.000000004072056 3] |
| 01611838 | JST[9.998100000000000],NFT[325627643714428786][1],NFT[382811715664231948][1],NFT[542600079002583198][1],NFT[552786290117265328][1],NFT[553516935361045037][1],USD[0.000000169913000],USDT[0.019161993273930] |
| 01611839 | BULL[0.000008722000000],EUR[0.000000117908956T],LTC[0.000000005634726S],TRX[0.108836880000000],USD[-0.003131038772649T],USDT[0.000000050347256],XRP[0.000000007202888] |
| 01611844 | USD[30.000000000000000] |
| 01611846 | AGLD[22.295673800000000],AVAX[0.000000074985694],BTC[0.000000084000000],ETH[0.000000000000000],FTT[3.800000000000000],RUNE[3.154799790000000],TRX[0.000001000000000],USD[-1.423257919527 0484],USDT[0.000000226092398] |
| 01611851 | NFT[303734896960759100][1],NFT[491174189213220760][1],NFT[560336280534295009][1],USD[0.000000020385862],USDC[29.416597260000000] |
| 01611866 | AUD[0.000000097189978 4],BTC[0.000000064143751,SRM[4.063149540000000],SRM_LOCKED[0.077990200000000],USD[1.322394021 0199555] |
| 01611869 | USD[0.000000090800000] |
| 01611870 | AVAX[0.098747608542 40151,BTC[0.046127866982 3496],ETH[0.000000034622830],USD[1728.362498765857 7597] |
| 01611874 | USD[0.000001349573617S],USDT[0.000000046356887] |
| 01611877 | FTT[0.000000007424800],POLIS[0.053431610000000],USD[0.000025759431178],USDT[1.789117292178097 9] |
| 01611878 | AURY[14.000000000000000],SOL[0.000000010000000],USD[2.518062107174541 0],USDT[0.000000053338169] |
| 01611882 | ETH[0.000000075708800],USD[0.005498019261 3933] |
| 01611888 | USD[0.013701510891 9143] |
| 01611895 | BTC[0.000018050000000],ETH[0.000012710000000],ETHW[2.041609620000000],SOL[0.000451960000000] |
| 01611897 | ETH[0.000000061868400],TRX[0.000000046820030],USD[0.000017714386294 0] |
| 01611912 | ETH[0.000663070000000],ETHW[0.006599900000000] |
| 01611913 | USD[13.934609375000000] |
| 01611918 | ETH[0.000014186600000],ETHW[0.000014186600000] |
| 01611927 | USD[0.000001761602951 0] |
| 01611928 | BTC[0.000000480000000],FTT[0.000427730000000],USD[-0.000069525202925 9],USDT[0.000000006445850B] |
| 01611930 | USD[0.000155821370662 9],USDT[0.000000117014828] |
| 01611935 | BICO[0.330000000000000],USD[0.000000105326663],USDT[3000.102064673443566 4] |
| 01611936 | STEP[0.098460000000000],TRX[0.000001000000000],USD[0.000000009332702 0],USDT[0.000000001924326] |
| 01611938 | ETH[0.000000020000000],ETHW[0.000000020000000],SOL[0.000076110000000],USD[0.000000009801752 1] |
| 01611943 | ETH[0.000000004375900] |
| 01611949 | BTC[0.019396120000000],DEFIBEAR[54.420000000000000],DEFIBULL[0.285251200000000],ETH[0.000604900000000],ETHW[0.006049000000000],LUNA2[0.000000032945720S],LUNA2_LOCKED[0.000000768733478],LUNC[0.007174000000000],USD[1.302447977632000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01611950 | AVAX[30.420716690000000],BAO[1.000000000000000],BNB[0.305451270000000],BTC[0.340258000000000],KIN[1.000000000000000],LINK[0.012214400000000],TRX[0.000186000000000],USD[0.000747525113565 0],USDT[0.001757360000000] |
| 01611956 | AUD[10.000000000000000],BTC[0.000385854602725],CEL[0.035900073017561],ETH[0.000000006141150],FTT[25.018771607052450],MATIC[5.000000000000000],SOL[0.002163291820000],TRX[0.62150100000000 0],USD[19.311987726821 6259],USDT[0.001687535407999] |
| 01611965 | AUD[0.000043118267978],MATIC[2.895558560000000],USD[0.000000075280622],USDT[0.000000012852780] |
| 01611966 | COPE[0.694000000000000],CRO[9.824000000000000],ETH[0.000908000000000],ETHW[0.000908000000000],EUR[0.069795200000000],FTT[0.098855400000000],LOOKS[0.924800000000000],USD[0.001920312300 0000] |
| 01611967 | AVAX[0.000000009104048 0],BTC[0.000030003000000],CRV[0.000000100000000],ETH[0.000000005000000],FTT[25.034195400000000],STETH[0.000000023312333],USD[0.000000071543555],USDT[0.0000000871862 57] |
| 01611978 | USD[30.000000000000000] |
| 01611983 | BNB[0.005514547700651],BTC[0.000027600000000],DENT[11600.000000000000],REEF[4300.000000000000],USD[-2.041592415420372],USDT[0.000000028175204],XRP[19.929863054342981] |
| 01611988 | USD[0.013374571500000] |
| 01611993 | USD[0.023679582900000] |
| 01611996 | USD[0.007579514977381 5] |
| 01611998 | SNX[26.255318290000000] |
| 01612000 | APE[0.000000006074224],BTC[0.000000032509426],ETH[0.000000001418325],ETHW[0.000000058175498],FTT[25.779766683751690],HMT[0.000000002620000],LUNA2[0.005792808207000 0],LUNA2_LOCKED[0.0135165524800000],NFT [4271702574094574231][1],NFT [4695717225804326163][1],SOL[0.000000056100000],TRX[0.000000069985152],USD[5.089354944499383 4] |
| 01612004 | TRX[0.000001160000000],USD[0.000000150121220],USDT[0.000000009596312 0] |
| 01612005 | MER[0.577600000000000],MNGO[8.124000000000000],TRX[0.000008000000000],USD[-0.666688120167859 6],USDT[0.7217180160438399] |
| 01612007 | BAT[650.826746490000000],BTC[0.245874980000000],ETH[0.000175000000000],ETHW[0.000175000000000],XRP[2173.2593695100000 00] |
| 01612008 | BNB[0.000000063895842],BOBA[0.000000098073632],ETH[0.000000081332210],JOE[0.000000037614415],USD[8.778104234126302 7] |
| 01612009 | USD[0.000005460760 0],USDT[0.000000077599480] |
| 01612010 | BTC[0.000000057818677],FTT[0.358245898270207 7],SRM[0.093285420000000 0],SRM_LOCKED[15.324975380000000],TRX[0.000038000000000 0],USD[22603.681732262698820300000000],USDT[0.000000081864588] |
| 01612016 | BTC[0.000000034706568],DOGE[0.000000082061693],USD[298.4286575468797024] |
| 01612017 | USD[0.000000068977166],USDT[0.000000071077040] |
| 01612022 | USD[6.176904917775799 6000000000],USDT[0.000000012045856] |
| 01612023 | BNB[0.008869075325016 0],ETH[0.000000055300000],FTT[0.099753000000000],HT[0.010066890000000],LUNA2[0.007064400252000 0],LUNA2_LOCKED[0.0164836005900000],MATIC[0.000000069300000],NFT [4013502695618521 21][1],NFT [4332152292818144543 1][1],NFT [4724557402649592 69][1],NFT [4812958977022341958][1],NFT [5379886305016877 1],TRX[0.000109374000000],USDT[160.7132670971500000],USTC[1.000000000000000 0] |
| 01612026 | AVAX[73.125340532972280 0],BTC[0.000000009683420],CRV[1233.781690000000000],ETH[0.000358020000000],ETHW[0.000358020000000],SOL[0.004739340000000],SRM[1.542751290000000 0],SRM_LOCKED[3.253816350000000],USD[3.7031277469155500] |
| 01612032 | ETH[0.165453590000000],ETHW[0.165453590000000],SOL[2.999430000000000],USD[3.4061724365000000] |
| 01612034 | USD[0.000000009470121],USDC[9590.220000000000000] |
| 01612035 | USD[0.000000005587873 6],USDT[0.000000147189088] |
| 01612042 | USD[0.000000010000000],ETH[0.000000081649133],SOL[-0.000000019322780],TRX[0.000000002850758],USDT[0.0000015774784540] |
| 01612044 | AUD[2918.6281346700000 00],DOGE[1799.640000000000000],ETH[0.525795000000000],ETHW[0.525795000000000],RUNE[40.906000000000000],SOL[3.348750000000000],USD[0.0019440667440244],USDT[0.000000001577702 8],XRP[200.958000000000000] |
| 01612051 | SOL[0.500000000000000],SRM[44.794402960000000],SRM_LOCKED[67.005663250000000] |
| 01612052 | ETHBULL[0.000068800000000],MATICBULL[0.082860000000000],MNGO[979.804000000000000],USD[2.369235210000000] |
| 01612056 | AAVE[0.000000002000000],AKRO[4.000000000000000],ATLAS[104.876821696996500],BAO[4.000000000000000],BNB[0.000000058700000],BTC[0.081431609491 0694],C98[0.000000083960000],COMP[0.000000092000000],DENT[5.000000000000000],ETH[0.000000068340000],FRONT[1.000000000000000],FTM[0.002180541200 0 00],HXD[0.002162572140546],KIN[12.000000000000000],LNAI[0.000000051400000],LINK[0.000000037465296],MATIC[0.003335009850000],SAND[0.004335737130000],SXP[1.034404630000000],TRX[3.000000000000000],UBXT[3.000000000000000] |
| 01612059 | BNB[0.000000005681438 9],ETH[0.000000131014000],FTT[0.000001209842095],TRX[0.000004900000000],USD[0.000000133867224],USDT[0.000000007813977] |
| 01612061 | TRX[0.651334000000000],USD[3.0548581613250000] |
| 01612063 | BTC[0.000000036869000],FTT[0.046520000000000],USD[0.000000011500000] |
| 01612065 | FTT[7.916171100000000] |
| 01612066 | BNB[0.000000006744412],ETH[0.000000100000000],STEP[0.000000005205667],USD[0.000000163943191],USDT[0.000000099732272],XRP[0.000000037555024] |
| 01612073 | BTC[0.000000085100000],ETH[0.000000100000000],LOOKS[0.977770000000000],STEP[0.042395000000000],USD[28.460334831807318],USDT[0.000000097176235] |
| 01612076 | TRX[0.000001000000000],USD[0.098601936427496 0],USDT[0.000000059441346] |
| 01612077 | LUNA2[0.476163983900000],LUNA2_LOCKED[1.11104929600000 0],SOL[0.000000001577270],TRX[0.000880000000000],USD[0.000000134491307],USDT[0.000000003214213 8] |
| 01612079 | TRX[0.000809000000000],USD[10.441835306805000000000000],USDT[44.688000033178913] |
| 01612082 | BTC[0.000000080000000],ETH[0.000000200000000],NFT [3165372786423699251][1],NFT [4308597662779567371][1],NFT [5309053112856858771][1],USD[0.000000109885283],USDT[0.000000067964104] |
| 01612083 | USD[23.416684391800000] |
| 01612084 | TRX[1.329910600000000],USD[-0.016008372492149 4] |
| 01612086 | USD[30.000000000000000] |
| 01612087 | AVAX[0.000279050000000],BNB[0.000031290000000],BTC[0.000000017998984],ETH[0.000098300000000],ETHW[0.451489930000000],NFT [3432678482846116861][1],SOL[0.000256510000000],TRX[1.000000000000000],USD[0.0000000 23159050] |
| 01612093 | TRX[0.000000000000000] |
| 01612094 | USD[25.000000000000000] |
| 01612103 | ATLAS[100.000000000000000],BTC[0.000071696000000],CLV[0.046560000000000],FTT[1.200000000000000],OXY[0.798000000000000],SLRS[0.400000000000000],SOL[0.003527720000000],STEP[0.072920000000 000],TRX[0.000046000000000],USD[0.000000040687787],USDT[0.000000013211041] |
| 01612108 | BTC[0.031195972000000],LUNA2[7.363273994000000],LUNA2_LOCKED[17.180972650000000],LUNC[1603368.414791800000000],USDT[276.751430110062491 0] |
| 01612109 | BTC[0.000000049900000],FTT[0.414079706087328 9],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],NEXO[150.000000000000000],SOL[11.546578200000000],USD[160.0752987745480777] |
| 01612117 | USD[20.000000000000000] |
| 01612122 | TRX[33.737613000000000],USD[0.392234658700000] |
| 01612130 | HNT[0.079400000000000],USD[0.000000010000000] |
| 01612131 | AKRO[7.000000000000000],ALPHA[1.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],DOGE[226.795803080000000],ETHW[0.000032120000000],KIN[3.000000000000000],LINK[0.0026174 00000000],MATH[1.000000000000000],NEAR[0.000619590000000],RSR[0.075326690000000],SOL[0.000632733999 833],SXP[22.939944300000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[8.000000000000000],UNI[0.000290970000000],USDT[0.000000060552668] |
| 01612139 | ETH[0.000006100000000],ETHW[0.000006100000000],TRX[0.000010000000000],USD[2.9357289857553090] |
| 01612143 | ETH[0.000000053713471],USDT[0.000000008960648] |
| 01612145 | BOBA[0.047160600000000],NFT [4005674345615536821][1],USD[0.2513461700000000] |
| 01612146 | BTC[0.002970300000000],ETH[0.914825260000000],ETHW[0.914825260000000],LTC[0.714612980000000],SOL[1.639734000000000],USD[1.0979464850000000] |
| 01612147 | TRX[0.000001000000000],USD[0.000001175220416 4],USDT[0.000000009080960] |
| 01612149 | ETH[0.000587982500000],ETHW[0.000587982500000],SAND[0.999909750000000],USD[0.000000015937632 3],USDT[0.000000074108401] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01612151 | BTC[0.000000031459916],SOL[0.010261690000000],USD[0.000000130926945],WBTC[0.000000077466714] |
| 01612152 | ETH[0.000018670000000],ETHW[0.000018670000000] |
| 01612153 | FTT[0.008228130000000],LUNA2[0.000000042249878S],LUNA2_LOCKED[0.000000098S830499],LUNC[0.009200000000000],SOL[0-000000029812646],USD[0.004424009796744S],USDT[0.000000046967980] |
| 01612156 | BTC[0.011000000000000] |
| 01612170 | FTT[18.100000000000000],LUNA2[0.146956099200000],LUNA2_LOCKED[0.342897564800000],MRNA[0.000000010000000],USD[503.496297012433007600000000],USDT[1.656695179460119T] |
| 01612175 | FTT[0.100000000000000],SOL[0.015294890000000],TRX[0.000073000000000],USD[-0.217634235941530S],USDT[0.541784594139200] |
| 01612178 | AUDIO[52.507013820000000],AVAX[0.000023800000000],BIT[38.707304880000000],CRO[0.005296130000000],DOGE[0.022760620000000],ETHW[0.674511114684986S],FTM[72.986410870000000],FTT[0.000074980000000],GALA[539.892687080000000],JOE[0.007723700000000],LINK[0.000324750000000],LTC[0.000051900000000],OI[0.000000000000000],OI_LUNA2[0.000028827630600],LUNA2_LOCKED[0.000552926447130O],LUNC[0.000073070000000],MANA[0.002174650000000],PAXG[0.000021300000000],RNDR[0.001398020000000],RUNE[120.306033020000000],SOL[0.000163500000000],SPELL[14680.532353190000000],STARS[15.743417270000000],STG[0.001602920000000],USD[0.001213000000000],USDT[0.037969070000000],UST[0.001819290000000] |
| 01612180 | ADABULL[0.000006525200000],BEAR[381.497000000000000],BTC[0.000882390000000],BULL[0.000008128500000],DOGE[0.102440000000000],USD[1436.112978860050000000000000],USDT[0.042473382000000],XRP[0.526560000000000] |
| 01612181 | NFT[31592602529002711][1],NFT[44310604140930204][1],NFT[56268449105997838][4][1],USD[0.000000000519932S] |
| 01612183 | FTT[0.000000100000000] |
| 01612187 | USD[-0.539108802160847],USDT[1.010000006916400],XAUT[0.000063255826033],XRP[0.255480200000000] |
| 01612191 | ADABULL[10.446636426800000O],ALGOBULL[2180563.800000000000000],DOGEBULL[324.824420639800846],ETH[0.000000021468100],LINKBULL[2013103.991578474083S420],MATICBULL[87682.772502623148101O],UNISWAPBULL[2107.458261789299347],USD[0.000000084796509],XRPBULL[60442.339713094424384B] |
| 01612193 | BTC[0.000000069863771],DOGE[0.00000000893303S6],ETCBULL[0.00000003536740],FTT[0.000000099502100],GALA[0.000000094496685],JST[0.000000056346157],KIN[0.000000018418042],LINK[0.000000023684101],LRC[0.00000000028346661S],SHIB[0.000000029855668],SLP[0.000000088385794],TRX[0.00000007364760O],USD[0.00000082528951],XRP[0.000000007609067] |
| 01612200 | BTC[0.770406010000000] |
| 01612204 | AKRO[1.000000000000000O],ETHW[6.198728230000000],KIN[1.000000000000000O],TRX[0.001942000000000],USD[2.652297800000000O],USDT[0.000000013898752] |
| 01612205 | BTC[0.000049800000000],ETH[0.000080170000000],ETHW[0.000080170000000],USD[0.731160100000000] |
| 01612207 | TRX[0.000001000000000],USDT[1.585000000000000] |
| 01612212 | AUD[0.000000035080304],USD[0.028337925326261] |
| 01612218 | AKRO[3.000000000000000],BAO[15.000000000000000],C98[0.001294200000000],CUSDT[0.000000076916400],DENT[1.00000000000000O],FTM[0.000000090456536],KIN[10.000000000000000O],REEF[0.007719620000000],UBXT[1.000000000000000O],USD[0.000000790522625],USDT[0.000000029337886] |
| 01612219 | BTC[0.000073402130000],FTT[0.062649957587247B],MATIC[0.000000074400000],SOL[0.006200000000000],USD[3585.270761739449045],USDT[0.000000028959328] |
| 01612221 | RUNE[366.487960000000000],TRX[0.000046000000000],USDT[53.125451810000000] |
| 01612225 | MNGO[3.923787000000000O],USD[0.000000005000000] |
| 01612228 | ETH[-0.000647823029232B],ETHW[-0.000643804025157O],USD[1.329021841000000],USDC[2.000000000000000] |
| 01612231 | BNB[0.000000123587556],NFT[51723062447796328][1],SOL[0.000000005989200],TONCOIN[0.000000022508257],USD[1.845051321542230000000000O],USDT[0.000000039321319],XRP[0.000000090129100] |
| 01612234 | APE[1.499668170000000O],FTT[0.550054970000000],USD[0.000000086295929] |
| 01612235 | AKRO[10.000000000000000],ALPHA[1.00004565000000O],ATLAS[853.714091170000000O],AUDIO[0.097535000000000],BAO[15.000000010000000],BTC[0.000000010000000],DENT[8.000000000000000O],DYDX[0.004909100000000],FIDA[1.039090430000000O],FTT[0.000226800000000],GRT[0.005074760000000],HXRO[1.000000000000000],JOE[0.923960200000000],KIN[1.000000000000000O],LINA[0.052477500000000],MATH[1.000000000000000O],MATIC[3.226170130000000],MBS[0.834160140000000O],MNGO[554.623127800000000],PRISM[1.453262820000000],PROMO[0.009734800000000O],REEF[0.083827030000000],RSR[0.010000000000000],RUNE[0.00852900000000O],SAND[11.056946840000000],SGD[0.000000173915905],SNY[0.000275210000000],SRM[0.008805700000000O],STARS[0.856093403449570T],STEP[0.012247730000000O],SXP[1.042769000000000],TLM[0.064196710000000],TOMO[1.036503230000000O],TRX[0.000000000000000],UBXT[8.000000000000000O],USD[0.00013754794],USDT[0.010576323796316644] |
| 01612243 | LTC[0.005000000000000O],USD[30.934598807S000000] |
| 01612244 | C98[0.977700000000000],DAWN[0.999810000000000O],TRX[0.99677400000000O],USD[136.847337043108000O],USDT[28.901882856762500O],XRP[0.952491000000000O] |
| 01612247 | ETHW[1.067000000000000],FTT[0.000000062324295],USD[0.022922551054057],USDT[0.000000074181569] |
| 01612250 | LUNA2[0.001285918847000],LUNA2_LOCKED[0.003000477309000],LUNC[28.001153616000000O],USD[0.097240601262500O],USDT[0.000000059198761] |
| 01612251 | TONCOIN[114.577080000000000],TRX[0.000001000000000],USD[449.463860180000000O],USDT[0.000000025262428] |
| 01612253 | CEL[0.014048860000000] |
| 01612258 | TRX[0.000001000000000O],USD[0.076051615000000],USDT[0.000000054315990] |
| 01612259 | BTC[0.010944073036254S],ETH[0.000000065403762],ETHW[0.000000015095694],USD[0.000745231822657],USDT[0.001145102086673] |
| 01612260 | EUR[0.926925750000000O],USD[0.699449325470250O] |
| 01612262 | USD[30.000000000000000] |
| 01612263 | ETH[0.000000046865145],FTM[0.000000074708808],FTT[0.000000210752488],HOLY[0.000000015333200],MANA[0.000000078438374],SLRS[0.00000009000000O],SOL[0.000000038759566],SRM[0.000000002000000O],USD[0.001123873262204],USDT[0.000000039957637] |
| 01612265 | USD[30.000000000000000] |
| 01612274 | AAVE[0.005000000000000],ATOM[0.094570137944720],BICO[0.802971700000000],BNB[0.000940778337315S],ETH[0.003849621255582],ETHW[0.0009557689978515],FTT[0.081041140000000],HT[0.016585036884754S],LUNA2[0.044445817700000O],LUNC[0.005934000000000],MPLX[1840.1175990000000O],NFT[33199157654080333][1],NFT[43879262849202896][1],NFT[48960003613106299][1],NFT[53186909430657451][1],SAND[0.054041821113315],TRXD[0.001254000000000O],USD[34134508856563S8],USDT[4.052972662240856],USTC[0.629148090293469T] |
| 01612279 | BTC[0.000000009682464],EUR[0.000000026732438],FTM[78.486309177524830O],USD[0.000000001303278],USDT[0.000000002840750] |
| 01612281 | BNB[0.000000045881555],BTC[0.000000086180368],CEL[0.000000086648770],FTT[0.000000089830580],SOL[0.000000072616T5],USD[0.000105348293S8],USDT[0.000023650132929] |
| 01612285 | AAVE[0.000000080000000],C98[14.464604000000000],CHR[105.668527502400000O],DYDX[7.418266178955943S],ETH[0.055536544520190O],FTM[0.055245038725814O],FTM[21.811222650000000],FTT[3.199715000000000],GRT[76.933008046681100O],LINK[3.199410240000000O],MNGO[191.340089689598440S],POLIS[0.307361630000000O],SOL[1.778992950000000O],SRM[13.182969482694279S],SRM_LOCKED[0.280668770000000O],STEP[31.211249200000000O],USD[699.888281875939157S1],XRP[142.394736602256920O] |
| 01612287 | 1INCH[0.004942585263000],AAVE[0.000023783367102O],AKRO[23.004151320000000O],ALCX[0.000000017000000],ATLAS[0.000000033770000O],BADGER[0.000000087788335010],BAL[0.000000095494400O],BNB[0.003787588510000],BNT[0.000000004200000],C98[0.007083949432028],COPE[0.000000089119083],CRO[0.046332402004000],CRV[0.000091550000000O],DENT[0.000009017265900],ETH[0.000019817336419],ETHW[0.000011987333419],EUR[0.000000386442504775],FTM[0.0000085604270000O],FTT[0.0000001984300000],HXRO[1.000000000000000O],IMX[0.000000002962168S],KIN[180.000000000000000O],LINK[0.000951747191448],LOOKS[0.000000058000000],LRC[0.125564084867842],MATIC[0.007077189745265T],PAXG[0.0000003603000000],RSR[28.00000000000000O],SNX[0.000019170000000O],TRU[2.000000000000000O],UBXT[44.000256200000000O],USD[0.000282529150526],ZRX[0.000000088700] |
| 01612291 | BTC[0.000055977809500],CEL[0.087200000000000],USDT[5.007210000000000] |
| 01612293 | FTT[0.000124494100000O],USD[0.000000011101092],USDT[0.466640000000000O],XRP[148.204692820000000] |
| 01612297 | USD[0.00193606850000000] |
| 01612299 | USD[-0.015489298215465Z],USDT[1.525239992192880O] |
| 01612301 | BNB[0.000000076077567],BNBHEDGE[0.000000010221578],ETH[0.000000040633740O],LTCBEAR[0.000000079787950O],SOL[0.000000065568800],USD[0.000000203797475] |
| 01612306 | LTC[0.046259000000000],LUNA2[0.000000007000000O],LUNA2_LOCKED[5.274257489000000],LUNC[0.002495000000000O],TRX[0.001512000000000],USD[0.061543653594930] |
| 01612309 | USD[0.000000015000000] |
| 01612312 | AKRO[1.000000000000000O],BAO[1.000000000000000O],EUR[0.667634965219721],USDT[0.000000024586259] |
| 01612313 | BTC[0.003900000000000O],C98[78.992020000000000],LTC[0.994643490000000O],TRX[1.479511000000000O],USD[1.648871304742500000000000O] |
| 01612317 | BNB[0.000000100000000],TRX[0.000777000000000],USD[0.000000086791482],USDT[0.000000089111400] |
| 01612319 | SOL[0.000000422655000],USD[0.951540664809892],USDT[0.000000764737260O] |
| 01612320 | ETH[0.000000075833300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01612321 | ALPHA[0.833940000000000],BTC[0.000093000000000],ETH[0.000000100000000],USD[26.0639608305085575000000000],USDT[0.922259389292481] |
| 01612322 | AUD[0.009364450000000000],BNB[0.006000000000000000],BTC[0.001000000000000000],LUNA2[0.008408098942000001],LUNA2_LOCKED[0.019618897530000],LUNC[1830.88124690000000000],USD[179.5359339206439659],USDT[0.065936571000912 0] |
| 01612328 | DOGE[1643.157937890000000000],KIN[1.000000000000000000],SHIB[1190529 4.82054639000000000],TRX[1.0000000000000000],USD[11.070763160314623 2] |
| 01612329 | ETH[2.419042800000000000],ETHW[2.418578910000000000],FTT[194.348698298996 2884] |
| 01612330 | ETH[0.000313334707853 7],ETHW[0.000313341250684 4],FTT[0.568501977840240 4],LUNA2[0.0015304712370000],LUNA2_LOCKED[0.0035710995520000],LUNC[333.2633340000000000],MATIC[0.961288101096962 1],SOL[0.0005976250722808],TRX[0.842646417183156 1],USD[987.417377250000000],USDT[0.08 84580998041509] |
| 01612332 | LTC[0.000000002622418 6],SOL[0.000000014406400],TRX[0.000001 00000000],USD[0.000012396442799],USDT[0.000029072453862] |
| 01612334 | USD[0.000120314042730] |
| 01612337 | USD[25.000000000000000] |
| 01612340 | ATLAS[38493.682500000000000000],C98[2167.998290000000000],SHIB[31000000.00000000000000],SOL[0.000037520000000],USD[2.486609864300167 1] |
| 01612344 | USD[0.000001891529299] |
| 01612347 | FTT[0.098500000000000],SUSHI[0.496100000000000],USD[0.001485490300000],USDT[0.000000005000000] |
| 01612352 | BAO[38996.96000000000000],C98[11.997720000000000],KIN[50000.000000000000000],LUA[79.884819000000000],MNGO[99.981000000000000],RSR[189.96390000000000],STMX[569.89170000000000000],TOMO[3.89114600000000],USD[-2.446760276625000000000000] |
| 01612355 | ETH[0.000000087823851],TRX[0.0000010000000000],USD[0.000000012198553 6],USDT[0.000148615053739] |
| 01612356 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000351239 04],USDT[0.0000000205639 72] |
| 01612359 | USD[154.992805150000000] |
| 01612363 | ATLAS[1.608768120000000],AURY[0.000000003700000],BNB[0.000000100000000],BTC[0.000004661163375],DOGE[0.597770000000000],POLIS[0.0246376800000000],TLM[0.8391600000000000],TRX[0.000010000000000],USD[0.000036239571400 8],USDT[0.000000070208321] |
| 01612365 | BF_POINT[200.000000000000000] |
| 01612374 | BTC[0.000000092000000],USD[-5.232537342790008 5],USDT[5.98903582515649 54] |
| 01612377 | TRX[0.0000100000000000],USD[0.000000156681601],USDT[0.000000009837252] |
| 01612379 | CEL[20499.3000000000000000],ETH[0.000084550000000],ETHW[0.000059940000000],TRX[0.0000170000000000],USD[0.0000000253656000],USDT[0.4735395600000000] |
| 01612380 | FTT[0.363527060608550],USD[0.015142049765458 1],USDT[0.0000000005392982] |
| 01612383 | AVAX[0.000000006726339],BAO[10.000000000000000],BAT[0.007830600000000],BTC[0.0000004700000000],CEL[0.001671160085000],DENT[2.000000000000000],ETH[0.000016720000000],ETHW[0.0000006412072 61],FTT[0.0000675941920000],KIN[4.000000000000000],KNC[0.120397670000000],NFT [384180876450697 99],ULSRI[2.000000000000000],TRXI2.000000000000000],UBXTI1.000000000000000],USDTI0.0001045975244200] |
| 01612384 | USD[0.044817642000000] |
| 01612385 | BTC[0.000051387672 40000],USDT[0.011375062350000] |
| 01612386 | ETH[0.000000063200000] |
| 01612387 | FTT[305.000200000000000000],TRX[0.000010000000000],USD[505.9229829800000000],USDT[732.7635739701728872] |
| 01612388 | BUSD[1567.000000000000000000],FTT[25.126706060000000],USD[0.6114859254662974],USDT[0.000000003871050 4],XRP[10807.484792760000000] |
| 01612389 | AUD[0.000000888847768],BTC[0.000019500000000],ETH[0.000000010000000],FTT[189.17657806679568583],IND[2900.0000000000000000],LUNA2[0.003696142213000],LUNA2_LOCKED[0.008624331831000],LUNC[804.8427487750000000],RAY[0.035000000000000],USD[2.677920273660749 5],USDT[0.003602548857850] |
| 01612391 | LINK[0.079369850000000],USD[0.000000645900652],USDT[0.000000006252334] |
| 01612396 | USDT[2.587637630000000] |
| 01612405 | AUD[0.000226559375551 4],ETH[0.000000039869190],USD[0.000022447122170] |
| 01612407 | LUA[0.094623000000000],USD[-0.766616688346500],USDT[2.3453382303750000] |
| 01612408 | USD[30.000000000000000] |
| 01612409 | FTT[0.004621197027697],USDT[0.000000071888599] |
| 01612411 | TRX[0.000000004861574 0],USD[-2.4347420801525708],USDT[3.0321225992411948] |
| 01612414 | LUNA2[5.745349225000000],LUNA2_LOCKED[13.405814860000000],LUNC[1251061.890000000000000],USD[0.000000068978507],USDT[0.0000000113841117] |
| 01612419 | USD[0.000000131516858] |
| 01612420 | ATLAS[5.960000000000000],USD[0.0804525481000000],USDT[43.1300000003394515] |
| 01612421 | ADABULL[3.315766490000000000],ASDBULL[11.000000000000000000],ATLAS[0.335865600000000],ATOMBULL[151.4000000000000],BALBULL[530.000000000000],COMPBULL[12.01000000000000],COPE[0.875000000000000],DOGEBULL[4.580000000000000],EOSBULL[52200.000000000000000],ETH[0.000000009850332],ETH BULL[20.0000000000000],FTT[0.189182880064760 8],GRTBULL[71.000000000000000],HTBULL[5.010000000000000],MATICBULL[425.600000000000],OKBBULL[0.498000000000000],OXY[0.000000046680000],RAY[0.000000006236000],SUSHIBULL[217900.00000000000000],SXPBULL[5000.000000000000],THETABULL[4.0 2000000000000000],TOMOBULL[20500.0000000000000],TRXBULL[6.100000000000000],USD[0.000000027845330 5],USDT[0.004113140456782 3],XLMBULL[2.80000000000000],XRPBULL[2400.000000000000],XTZBULL[1103.00000000000000] |
| 01612424 | FTT[2.118713760000000],TUSD[84.31553134000000],USD[0.000000008701423 4],USDT[0.000000104717688] |
| 01612430 | ATLAS[998.1000000000000000],BTC[0.00075538000000],EUR[0.0000000493072 36],USD[3.2359014189958815],USDT[0.000000093914 76] |
| 01612431 | BTC[0.043992141786800],ETH[1.0000000000000000],ETHW[1.000000000000000],FTT[0.0732383336161271],USDT[0.000000017792264] |
| 01612438 | CLV[0.786795000000000000],CRV[0.9969600000000000],DFL[170.0000000000000000],DOGE[395.1112013000000],LINK[0.099031000000000],LUNA2[0.4378552383000000],LUNA2_LOCKED[1.02166222300000000],LUNC[95343.90000000000000],SOS[1600000.00000000000000],USD[0.0594740458079210],USDT[0.002597041250000] |
| 01612440 | USD[0.002933404200000],USDT[-0.0026778494665944] |
| 01612442 | BTC[0.028658170384970 0],ETH[1.500000000000000],ETHW[1.500000000000000],FTT[10.0274320258078 50] |
| 01612446 | DOGEBULL[422.043394626343280 0] |
| 01612451 | BTC[0.00751694000000],ETH[0.0114381600000000],ETHW[0.0114381600000000],USD[114.011032525228943 50] |
| 01612452 | BTC[0.000000051202880],EUR[0.382026022732527 7] |
| 01612453 | ATOMBULL[0.04300000000000000],TRX[0.0000004000000],USD[0.000000015332919 8],USDT[-0.000000284720640 5] |
| 01612456 | ALGOBULL[9876.0000000000000000],ASDBULL[7.0000000000000000],BCHBULL[7.1018000000000000],BEAR[793.0000000000000000],COMPBULL[0.800000000000000],ETH[0.000000083512255],KNCBULL[4.900000000000000],LTC[0.000000085750424],LTCBULL[509.600000000000],MATICBULL[1.0000000000000000],OKBBULL[0. 091000000000000],SUSHIBULL[19800.0000000000000],SXPBULL[250.0000000000000000],THETABULL[5.7338432000000000],TRX[0.0000001285757 2],USD[0.195860947238858 3],USDT[0.0041113140456782],XRPBULL[3540.900000000000000],ZECBULL[6.000000000000000] |
| 01612461 | AUD[1.000000000000000],EUR[0.000000009214705 7],KIN[3.000000000000000],USD[0.004115241492000000],USD[3298.748696692000000] |
| 01612465 | FTT[0.015172000000000],RUNE[0.0028080000000000],SOL[0.006910050000000],TRX[0.000001000000000],USD[0.4415204719200000],USDT[3298.748669669000000] |
| 01612466 | AUD[191.027762269152943 3],BULL[0.00800000200000000],ETHBULL[0.006000000000000],USD[0.0000000067910674],USDT[0.0000000044488645] |
| 01612467 | USD[4.632565265300000],USDT[7.044829000000000] |
| 01612468 | USD[1.293946148500000000] |
| 01612469 | USD[2.614229535000000000] |
| 01612473 | ATLAS[6998.4610000000000000],ATOM[15.896979000000000],AVAX[26.196200000000000],BIT[126.000000000000000],BNT[41.892835100000000],BTC[0.046925815862587 5],CHR[1085.793660000000000],ETH[0.009728300000000],ETHW[0.000981000000000],FTT[0.000000619987000],MATIC[0.430000000000000],NEAR[68.49354 000000000000],PERP[204.438370200000000],REEF[147884.707390000000000],SOL[0.008576900000000],USD[172.938998117535100 0],USDT[338.619246574184400 0] |
| 01612475 | BNB[0.000000117879132],ETH[0.0000000013401000],GENE[0.000000014500000],HT[0.0024809900000000],MATIC[0.000000033602651],SOL[0.000000008221432 0],TRX[0.000000073000561 2],USDT[19.73814814159 10302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01612476 | AVAX[1.99963140000000000],BNB[0.35944655300000000],BTC[0.05881909407000000],DOT[4.99907850000000000],ETH[0.13797456660000000],ETHW[0.13797456660000000],FTM[259.95179700000000000],FTT[15.49712340000000000],MATIC[30.00000000000000000],RNDR[99.98157000000000000],RUNE[61.98986350000000000],SOL[7.99852560000000000],USD[2040.12000000000000000] |
| 01612482 | USD[0.636681700357232] |
| 01612483 | APE[0.00000003765486],RAY[0.00000007151289],SOL[0.10898253836133620],USD[-0.158828257874251500000000] |
| 01612484 | BCH[0.00100000000000000],TRX[0.50000000000000000],USDT[0.00721474150000000] |
| 01612487 | BTC[0.07058475160000000],ETHW[45.36600000000000000],LUNA2[0.00000449324703],LUNA2_LOCKED[0.00000010484241306],LUNC[0.00978414000000000],MER[0.69464440000000000],PAXG[0.00000003800000000],POLIS[0.02404900000000000],SLRS[0.85236600000000000],USDT[0.00877083870271000] |
| 01612497 | BAO[2.00000000000000000],BNB[0.00000000525795700000],CQT[0.00446942000000000],USD[0.01000000600680000] |
| 01612503 | EUR[0.00000019244544],LINA[2259.07200000000000000],TRX[89.00000000000000000],TULIP[0.09628000000000000],USD[0.012862956118122600000000],USDT[1.10131162000000000] |
| 01612509 | GST[298.55000250000000000],SOL[0.05000000000000000],USD[0.26977959375000000] |
| 01612510 | TRX[0.33628800000000000],USD[0.24532997875000000],USDT[0.06375155775000000] |
| 01612511 | USD[0.0000030676806086] |
| 01612517 | BADGER[0.00392625000000000],BTC[0.00009500333997500],CRV[0.18211785000000000],CVX[0.06789255000000000],DYDX[0.08235818000000000],ETH[0.01000000752134320],FTT[150.00000001774110300],FXS[0.01241276000000000],IMX[0.00000001000000000],LOOKS[0.00000001000000000],NEAR[0.07756776000000000],SLND[0.07659300000000000] |
| 01612521 | BTC[0.00480204985720000000],SRM[19.53161223000000000],SRM_LOCKED[187.06707783000000000],TRX[26.41000200715849840],UNI[0.00000001000000000],USD[38.47616838934211860],USDC[292.20077501000000000],USDT[0.00000001338410009] |
| 01612522 | TRX[0.00001000000000000] |
| 01612525 | EUR[0.00000008674700000],FTT[0.00000000183956960],MNGO[0.00000000061588151],SOL[0.00000001000000000],USD[0.310173944928659500] |
| 01612526 | BTC[0.00004080000000000],USDT[10023.12096660000000000] |
| 01612528 | USDT[0.0000248928025320] |
| 01612531 | USD[0.0025522065000000] |
| 01612532 | USDT[0.28316273625000000],XRP[364.00000000000000000] |
| 01612534 | USD[1.06239602109978800] |
| 01612536 | EUR[0.00000009251174600000],FTT[1.98921062000000000],LUNA2[2.51484921500000000],LUNA2_LOCKED[5.67373126900000000],USD[0.00000000886198150000],USDT[0.00000001116594580],XAUT[0.00000000600000000] |
| 01612544 | USD[25.00000000000000000] |
| 01612545 | BTC[0.02906659000000000],EUR[0.00017201852887550],RSR[1.00000000000000000] |
| 01612549 | TRX[0.70761400000000000],USDT[0.00000000875216400],XRP[0.58419200000000000] |
| 01612557 | DOGE[105.98000000000000000],SHIB[1012562.03103425000000000] |
| 01612560 | BTC[0.00000004722250000],USD[0.00000074489893900],USDT[0.00000000228455530] |
| 01612561 | LTC[0.00001054000000000],TRX[0.00001200000000000],USD[3245.13163141327573810],USDT[1995.85952566350000000] |
| 01612562 | AUD[0.00030545924827800],FTT[4.73272848100000000],USD[0.00001318093364790] |
| 01612563 | ATLAS[200.00000000000000000],POLIS[103.69642000000000000],TRX[0.00001000000000000],USD[0.44808909275000000],USDT[0.00000011558373300] |
| 01612564 | AKRO[2.00000000000000000],ALCX[0.00135219000000000],ALPHA[0.00275035000000000],ATLAS[198.04852030000000000],BAO[3.00000000000000000],EDEN[0.00480267000000000],EUR[0.00000015089713010],IMX[212.16787714000000000],KIN[3.00000000000000000],LINK[15.20276576000000000],PERP[0.01131531000000000],SECO[1.07891712000000000],XRP[1.04210688000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[0.00737511023297],USDT[0.00000019966489000] |
| 01612565 | ATLAS[0.01409608315321020],RAY[80.96773088020000000],SRM[0.014218820000000000],SRM_LOCKED[0.05828079000000000] |
| 01612566 | ADABULL[0.00000000400000000],BTC[0.00000007573560320],BULL[0.0000005715000000],ETHBULL[2.00000008000000000],EUR[0.00000040000000000],FTT[0.00000001288803],LUNA2[0.00033856384890000],LUNA2_LOCKED[0.00078998231420000],LUNC[0.00000001000000000],USD[2.00391516238935130],USDT[-0.00000000932189660] |
| 01612568 | USD[31.21041042225000000000000] |
| 01612569 | 1INCH[0.71607405919040000],AAVE[0.00000003361750000],AUD[0.00000007035836600],BTC[0.00000006000000000],COMP[0.00000004000000000],USD[0.00000038610612000],USDT[0.00000010397753600] |
| 01612571 | ALGO[574.00000000000000000],AVAX[0.00000001158912200],ETH[0.00000037100000000],SOL[0.00000006739415000],SRM[0.46431458000000000],SRM_LOCKED[2.65568542000000000],USDT[0.84111055080911030],USDT[0.00000002807749500] |
| 01612573 | USD[0.2806132989747337] |
| 01612575 | APE[71.46002802182430000],ATOM[71.52809409988518000],BTC[0.00000009429000000],BUSD[6279.18421699000000000],ETH[0.00042566326695000],FTM[0.30935752920500000],FTT[0.08696631215972500],LUNA2[0.16286632400000000],LUNA2_LOCKED[0.38002142260000000],LUNC[34743.74777752581440000],SOL[7.32000000000000000],USD[43.00000003258989],USDT[0.00000000635758800],USTC[0.46853200000000000] |
| 01612577 | BNB[0.00000000647060760],ETH[0.00000000372284490],FTT[0.00000000694857430],USD[0.00095223111166314],USDT[0.00000000555665640] |
| 01612580 | AKRO[2.00000000000000000],BAO[7.00000000000000000],DENT[1.00000000000000000],FIDA[0.00000929000000000],KIN[3.00000000000000000],UBXT[1.00000000000000000],USD[0.02486444531795700] |
| 01612581 | DAI[0.06300700000000000],ETH[0.00000037117000],FTT[0.00000460000000000],IMX[0.01167333000000000],SOL[0.00000006739415000],SRM[0.46431458000000000],SRM_LOCKED[2.65568542000000000],USDT[0.00000002807749500] |
| 01612588 | USD[0.0117974094424540],USDT[0.00000010606196200] |
| 01612589 | BNB[0.00000005243533500],USD[0.00000000917877680],USDT[0.00000004184564800] |
| 01612594 | BTC[0.02239363600000000],USD[2.50702942879892830] |
| 01612597 | LTC[0.00000000647722210] |
| 01612599 | AVAX[0.67370188000000000],BNB[0.00000008000000000],BTC[0.01129774000000000],DOT[2.79684685000000000],ETH[8.26364347723631780],ETHW[0.20595880723631780],EUR[3464.40000000796245730],LINK[9.21274579000000000],LUNA2[0.01071339049000000],LUNA2_LOCKED[0.02499791130000000],LUNC[2332.86333400000000000],RUNE[0.00000000470591570],SOL[4.30497701000000000],TRX[105.97880000000000000],USD[22548.81830246011960080],XRP[45.52145570000000000] |
| 01612603 | FTT[0.00000005792809],TRX[0.00000000010157000],USD[0.00000000731893170],USDT[0.00000005595000] |
| 01612605 | BTC[0.03022694960000000],FTT[5.00219471936068760],MANA[0.51834775000000000],SOL[5.27777358000000000],USD[12.86653250300448620],USDT[0.000000030861322770] |
| 01612606 | BTC[0.37740841500000000],SOL[232.47000000000000000],USD[450.07891003995000000],USDT[2.50510800000000000] |
| 01612609 | BIT[74.00000000000000000],FTT[0.00070509541268600],IMX[33.50000000000000000],USD[0.30485400690040480],USDT[0.00000000077289830] |
| 01612610 | USD[0.0001170467000000] |
| 01612612 | ATLAS[1073.28455066917562900],AVAX[0.00000000691200],BNB[0.00000004694862],BTC[0.00000006958300],CRO[0.00000006000000],DENT[0.00000002652374],EUR[0.00000006000000000],FTM[0.00000021851000],SAND[0.00000009157436],SHIB[9129242.78748612593268560],SOL[0.00000037622166],TRX[0.00000007604857512],USD[5.66497119088769021],USDT[0.00000004157470] |
| 01612618 | TRX[0.00000049000000000],USD[0.030125458248124],USDT[-0.010604934843752020] |
| 01612624 | ETH[0.01628114000000000],ETHW[1.02028114000000000],USD[1.67259790592500000000000] |
| 01612626 | BTC[0.12992478000000000],MATIC[0.00100000000001463815],USD[-31.292108445872046],USDT[0.00000009584705] |
| 01612635 | AVAX[0.00000001000000000],BNB[4.63000070000000000],DAI[0.00000001000000000],ETH[0.10000006000000000],FTT[25.00000000000000000],LUNA2[7.76051303300000000],LUNA2_LOCKED[18.10786374000000000],TRX[4092.00000000000000000],USD[0.34972668274354580],USDT[1.85275003744945750] |
| 01612637 | ATLAS[9.77390000000000000],USD[1.44731830783750000] |
| 01612638 | BTC[0.3342134600000000] |
| 01612641 | USDT[0.5429840791090000] |
| 01612642 | BTC[0.00000008050000000],SOL[0.00000017600000],USD[0.00000010796972],USDT[0.0000000242700047] |
| 01612644 | USD[0.0026190722500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01612645 | TRX[0.000010000000000],USD[0.047196530000000] |
| 01612646 | USDT[0.000000002265156] |
| 01612654 | TRX[0.000010000000000],USD[0.008380897000000] |
| 01612662 | AKRO[8.000000000000000],BAO[8.000000000000000],BAT[1.016381940000000],BTC[0.000000250000000],DENT[1.000000000000000],KIN[7.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.003657015001839 1],USDT[0.000000083897732] |
| 01612663 | ALEPH[23.995576800000000],ENS[0.259952082000000],ETH[0.000953740700000],FTT[5.600000000000000],JET[31.000000000000000],PORT[2.900000000000000],SLND[1.499723550000000],STARS[4.999078500000000],USD[8.574134015 4332950],USDT[0.000000087923176] |
| 01612664 | DOGEBEAR2021[0.040000000000000],NFT (33340271441386237 6)[1],NFT (38794710602307014 4)[1],SLP[19.996200000000000],USD[0.027175646390000],USDT[0.000000067681086] |
| 01612667 | ATLAS[9.968960000000000],AVAX[0.080259220000000],BNB[0.001222550000000],BTC[0.000557965874000],ETH[0.104994601265820],ETHW[0.073994601878368 9],EUR[0.00000009135807 5],MATIC[8.000000000000000],SLP[9.932100000000000],SOL[0.002006220000000],TRX[0.000490000000000],USD[1.184632115357937 7],USDT[0.264288574720 81] |
| 01612670 | TRX[0.000010000000000] |
| 01612678 | ADABULL[8.000000010000000],BNBBULL[0.000000007000000],DOGE[0.000000020820412],SOL[0.000000019750000],SUSHIBULL[423765.610000000000000],TRX[0.000046000000000],USD[0.000000174158334],USDT[0.0000000009803662] |
| 01612681 | ETH[0.000000075000000],FRONT[2168.488710000000000],FTT[0.000000062181600],LINK[0.000000094765673],MATIC[0.000000054516605],PAXG[0.000000005521750],RNDR[1717.100000000000000],SOL[0.000000000621750],SRM[0.0023812298 63451 00],SRM_LOCKED[1.260645010000000],STG[246.000000000000000],TLM[0.27 8980591660105 0],TRX[0.000010000000000],USD[0.000000019947 821],USDT[0.0000000010504 3041],USDT[0.000000003034398],USDC[8.986238370000000],USD[0.000000091794782] |
| 01612682 | 1INCH[56.000000000000000],ALPHA[339.000000000000000],USD[-111.111182190100000000000] |
| 01612687 | ALTBEAR[4000.000000000000000],AUDIO[1.000000000000000],BEAR[2980.380000000000000],BEARSHIT[20000.000000000000000],BTC[0.000000025600000],DRGNBEAR[5000.000000000000000],ETHBEAR[7000000.000000000000000],EUR[0.00730597568 73375],LTC[0.000271390000000],SOL[58.304125731000000],SUSHIBEA R[4200000.000000000000000] |
| 01612688 | AKRO[15.000000000000000],ALPHA[1.000000000000000],AVAX[-0.000000002586857],BAO[30.000000000000000],BNBO[0.000061000000000],BTC[0.000000030000000],DENT[13.000000000000000],DOGE[0.013329090000000],ETH[0.000000053347464],FIDA[0.000091300000000],GRT[1.000000000000000],KIN[39.000000000000000],LINK[0.000026800000000],RSR[6.000000000000000],SHIB[48 28.903040400000000],TRU[1.000000000000000],TRX[2.000032000000000],UBXT[8.000000000000000],UNI[0.000027030000000],USD[0.000000535187463 5],XRP[0.000079560000000] |
| 01612694 | AMPL[0.106818126989096 4],BAO[1000.000000000000000],FTT[1.443011560000000],TRX[0.000010000000000],UBXT[275.000000000000000],USD[-0.022298899371769],USDT[0.000000032801764] |
| 01612696 | BAO[4.000000000000000],BTC[0.000779200000000],DENT[1.000000000000000],EUR[0.000007049646994],KIN[3.000000000000000],SOL[0.000000001361178],TRX[1.000000000000000],UBXT[1.000000000000000],USD[35.021685460809493 5] |
| 01612697 | BTC[0.000000069157692],USD[1.850195178318092 9],USDT[0.000000006832482] |
| 01612698 | USD[0.000000004732865] |
| 01612699 | BCH[0.000000001871799],BNB[0.000000129357683],BTC[0.000000004870240],SRM[0.000000077793959],TRX[1194.177531543121 9858],USD[1232.010317752021882700000000] |
| 01612701 | USD[1.550367579500000] |
| 01612702 | USD[19.469310491631 8204],USDT[0.008072603446 5320] |
| 01612703 | ETH[0.015000000000000],ETHW[0.015000000000000],TRX[0.046725000000000],USD[1.293368993125000],USD[3.895372090250000] |
| 01612704 | BTC[-0.000007639957923 5],ETH[0.006354000000000],SOL[0.008399340000000],USD[1.981645696585401 1],USDT[0.000963165492615] |
| 01612706 | USD[0.504386842445000 0],USDT[0.000000098039952] |
| 01612708 | BTC[0.000925070000000],BUSD[1441.113602220000000],DOT[0.000000000000000],USD[428.499913717170708 9000000],USDT[0.000000029856878] |
| 01612709 | FTT[0.500000056578000],LUNA2[1.217274798000000],LUNA2_LOCKED[2.840307861000000],SOL[0.000000004000000],STG[0.976440000000000],SUSHIBULL[39200.000000000000000],USD[0.000001150685672],USDT[0.000000041481952] |
| 01612712 | APT[0.000000070000000],BTC[0.000000114653923],DOGE[0.000000005771 4358],ETH[0.000000000527587 45],FTT[0.000000149572217],LTC[0.000000041698402],MATIC[0.000000103995888],SOL[5.418809192382375 6],USD[0.000001343980295] |
| 01612716 | BTC[0.000000000812294],ETH[0.000507780000000],ETHW[0.000507781620835 0],LTC[0.003824850000000],SOL[0.000000015088894],TRX[0.000046000000000],USD[0.000011153014844 6],USDT[0.000279965393160 1] |
| 01612717 | BNB[0.001578170688569 0],MATIC[0.000000076300000],SOL[0.000000078478000],TRX[8.001648510500000],USD[0.008524511265295],USDT[0.064080269335637 2] |
| 01612722 | COPE[77.000000000000000],USD[1.137.000000000000000],USD[168.8912738900000000] |
| 01612725 | 1INCH[2103.044530000000000],BTC[0.000016932000000],DOGE[19975.000100000000000000],ETHW[0.000525000000000],LTC[16.982000000000000],SHIB[41056.000000000000000],USD[0.000000057332145],USDT[1.8701679400674522 7] |
| 01612726 | AAVE[0.412280394380100],ALTBEAR[229955.380000000000000],ALTBULL[2.359541800000000],ATLAS[2149.581280000000000],BAND[11.008482073614 1900],BEAR[7998.448000000000000],BEARSHIT[509901.060000000000000],BNB[0.003982899294400],BNT[130.190306895238820 0],BOBA[121.376498800000000],BTC[0.006566 059477660],CEL[80.391853107524330 0],COMPBULL[0.929819580000000],DEFIBEAR[2199.573200000000000],DOGEBULL[0.442906980000000],EOSBULL[20995.926000000000000],ETH[0.12353223615074 000],ETHBULL[0.021093980000000],ETHW[0.008887407111200],FIDA[88.866020000000000],FTM[11.99764200803797 00],FTT[2 4.495090400000000],GBP[20.536788721234550 0],GENE[5.798971800000000000],GRT[847.332987464349120 0],MX2[.994406000000000],KIN[53398.246000000000000],LINK[76.941995607326470 0],LOOKS[29.089673557846560 0],LRC[0.000000018889063],LUNA2[0.688388151400000],LUNA2_LOCKED[1.606 239020000000],MATICBULL[111.971676000000000],MNGO[819.842860000000000],OKB[5.145815881242160 0],OXY[477.911434000000000],POLIS[1.190043200000000],RAY[972.338148192882821 7],REN[561.481224365454740 0],RUNE[135.034718712734900],SNY[75.986196000000000],SRM[329.793881740000000],SRM_LOCKED[4.126269380000000],STARS[168.967796000000000],STEP[867.479095600000000],SUSHI[0.990080000188300],SXP[166.22479705625300 50],THETABULL[33.993404000000000],TLM[563.890584000000000],TULIP[10.198060000000000],UNI[13.975735291673830 0],USD[528.859877284102820 8],USDT[0.044775762767 4216],USTC[97.444670013305600],VETBULL[3.699282200000000 0],XLMBULL[10.997860000000000000],XRP[0.000000647284001 0] |
| 01612727 | TRX[0.000010000000000],USD[1.058363285000000] |
| 01612729 | BTC[0.000000038189400],EUR[0.000000197366228],FTT[0.000000001000000],TRX[0.000007000000000],USD[0.201918309868620],USD[0.0000001750830 20] |
| 01612732 | BNB[0.002000000000000],BTC[0.000098000000000],COMP[0.000000000000000],ETH[0.000549400000000],FTT[0.033000000000000000],FTT[0.100954990000000],LINK[0.034000000000000],MATIC[2.174400000000000],SOL[0.2000000000000000],TRX[0.000058000000000],USD[465.206506893387874 1],USD[0.000005787190 8],XRP[0.870000000000000] |
| 01612737 | BTC[0.003400000000000],TRX[0.000001000000000],USD[0.126501479250000],USDT[152.683798382131 9256] |
| 01612756 | ETH[0.000000010000000],TRX[0.000055000000000],USD[0.000000078976415],USDT[0.000001930250975 7] |
| 01612757 | AAVE[0.006190000000000],BOBA[0.073700000000000],BTC[0.003603510002525 0],ETH[0.766000000000000],ETHW[0.766000000000000],OMG[0.273700000000000],SRM[0.280000000000000],TRX[0.000010000000000],USD[0.011832694741106 7],USDT[3586.490687281900 1562] |
| 01612760 | CONV[29069.931061790000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.020000000150200] |
| 01612762 | TRX[0.000010000000000],USD[0.012367188923948 2],USDT[0.109980118546640 1] |
| 01612768 | USD[7081.163416000000000] |
| 01612774 | ETH[0.002500000000000],ETHW[0.002500000000000],EUR[0.000000018085000],USD[1.1776351716840556] |
| 01612776 | ETH[0.391003570000000],ETHW[0.391003857000000] |
| 01612778 | ATLAS[1125.105160270000000],CRO[1596.079588314779907 8],SOL[0.000000010000000],THETABULL[22.616475800000000],TRX[0.000001000000000],USD[0.000000002711408 1],USDT[0.000000091650302],VETBULL[161.869861060000000] |
| 01612780 | SOL[0.000000029209959],USD[0.001841853716702] |
| 01612790 | BTC[0.000000024451840],ETH[0.000000229556417],ETHW[0.000000095343680],FTT[0.748409822552632 0],LUNA2[1.504176409000000],LUNA2_LOCKED[3.509744955000000],LUNC[0.000000010000000],RAY[108.434107720000000],SRM[16.086264300000000],SRM_LOCKED[0.042107710000000],USD[-4.047684571296520],USDT[0.000000167626532] |
| 01612791 | BTC[0.000000077734862],EUR[0.000000014840880],LUNA2[0.047096410080000],LUNA2_LOCKED[0.109891623500000],LUNC[10255.342450000000000],SOL[0.000000289744195],USD[-0.000250683878839],USDT[0.000000005970000] |
| 01612792 | BNB[0.000000022753777],BRZ[-0.191288941284486],USD[0.000000088897418],USDT[0.043451024600000000] |
| 01612794 | LUA[30.700000000000000],TRX[0.595493690000000],USD[-0.088664982462990 3],USDT[0.001190471500000] |
| 01612795 | ATLAS[6.754000000000000],FIDA[0.967600000000000],GBP[0.000103654084754 0],SRM[0.964000000000000],STEP[0.029380000000000],TRX[0.000001000000000],TULIP[0.093420000000000],USD[0.000000102452895],USDT[358.980634274265666 3] |
| 01612796 | BTC[0.000001000000000] |
| 01612800 | BUSD[71.700693070000000],DOGE[167.868952397177 1000],ETH[0.298989560623600],ETHW[0.000000005784000],FTT[0.000120885581358],SOL[1.204072104007900],USD[206.145854559097207 4],USDT[10.4046593088995499] |
| 01612801 | BTC[0.000000066701987],FTT[0.000000079222726],SOL[8.618362000000000],SUSHI[101.000000000000000],USD[1.026045641034617],USDT[0.814883530395684 0] |
| 01612802 | USDT[0.248215180000000] |
| 01612805 | ETH[0.214723590000000],ETHW[0.214723590000000] |
| 01612810 | BNB[0.000094190000000],USD[0.210777884714242],USDT[0.000000017058721] |
| 01612812 | ATLAS[34248.060000000000000],USD[0.478570558000000],USD[0.004659004497176 4] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01612814 | BTC[0.00000002033552630],DOGE[0.00000001495000000],ETH[0.000000007403943700],ETHW[0.000000021299537],EURB[0.0028093400000000000],SOL[0.00000001196000000],USD[0.0028064573168313],USDT[0.0000000094698527] |
| 01612815 | BTC[0.00003612726000000],EUR[0.00010087278902664],USD[1.0543292915948498] |
| 01612817 | LTC[0.00787100000000000],USD[8.9414456387652241],USDT[0.0000000072000000] |
| 01612819 | POLIS[0.08668700000000000],TRX[0.00002500000000000],USD[-0.0000001398250300],USDT[0.000000050401436] |
| 01612820 | AUD[0.00000003181542600],AVAX[0.000000070988095],CRV[1694.84737300000000000],FTM[4443.00000000000000000],LOOKS[712.00000000000000000],LUNA2[0.01046410089000000],LUNA2_LOCKED[0.02441623541000000],LUNC[2278.58000000000000000],MATIC[9.79480000000000000],SOL[13.13660814000000000],USD[0.3696489304477532B],USDT[4686.72050685065060072] |
| 01612821 | AKRO[1.00000000000000000],BAO[1.00000000000000000],CHZ[6081.82304391000000000],DOGE[600.93015321000000000],KIN[1.00000000000000000],NFT[31162290582159825];[1],NFT[3993060656480387714];[1],NFT[53071378939609858];[1],NFT[54664229502556842];[1],NFT[56692927198335280];[1],SHIB[76983430.12751180000000000],TRX[1.00000000000000000],USD[0.00000000326656770] |
| 01612824 | DOGEBULL[1.10421504000000000],USD[0.00000148860513280] |
| 01612826 | AKRO[1.00000000000000000],BAO[2.00000000000000000],ETHW[0.00012570000000000],KIN[1.00000000000000000],NFT[334998124628887783];[1],NFT[350337001020864272];[1],NFT[407823803257307668];[1],NFT[424464736673560432];[1],TRX[0.00000100000000000],USD[0.0000000096423575],USDT[74.1659381888407544] |
| 01612827 | BTC[0.00000004928069200],FTT[24.32379740066071452],GT[0.00000000348823641],LUNA2[0.23011907610000000],LUNC[0.53692001090000000],NFT[321177281751657664];[1],NFT[332863829856206052];[1],NFT[349323941617557992];[1],NFT[403678518805884924];[1],NFT[460906903615528213];[1],NFT[508702379484760434];[1],NFT[540328582764329900];[1],SOL[0.00000000131072166],USD[0.00000000286113428],USDT[0.0000000087059000],USTC[0.00000000197000000] |
| 01612829 | AUD[0.00000001156753668],USD[0.02029724615218701],USDT[0.00000000019641145] |
| 01612830 | BTC[0.01660000000000000],ETH[0.00000001000000000],ETHW[0.16998600912965660],SAND[37.99316000000000000],USD[2.1938786267250000] |
| 01612834 | USD[0.07920555150000000],USDT[0.00000000522335366] |
| 01612835 | USD[0.00000044095871900],USDT[0.00000000075875553] |
| 01612840 | USD[8.6287691465000000] |
| 01612842 | USD[0.03736978474432301] |
| 01612849 | USD[0.7088593000000000] |
| 01612853 | BTC[0.00000967400101000],EUR[0.0046194195000000] |
| 01612854 | BTC[0.00160000000000000],ETH[0.02300000000000000],ETHW[0.02300000000000000],EUR[0.61662789600000000],FTT[1.60000000000000000],RAY[9.38520496000000000],SOL[0.32610020000000000],SRM[15.28079805000000000],SRM_LOCKED[0.23864907000000000],USD[2.0212827392500000] |
| 01612855 | AUD[0.01948772000000000],BTC[0.00050690000000000],ETH[-0.00000006375964150],ETHW[-0.00000006375964150],USD[12.9563620559269151],USDT[0.0000000067191770] |
| 01612857 | USD[30.0000000000000000] |
| 01612858 | BTC[0.00000007800000000],BULL[0.00000000666000000],ETHW[0.21800000000000000],EUR[0.00000000514741740],FTM[137.00000000000000000],FTT[18.59850600000000000],MATIC[51.45394950000000000],SOL[0.00000000484000000],USD[0.1714804778200155] |
| 01612859 | BTC[0.04999050000000000],ETH[0.00076972000000000],ETHW[0.00076972000000000],EUR[2428.96943659000000000],USD[0.0036070328128120] |
| 01612863 | AKRO[290.00000000000000000],USD[0.0315502375500000] |
| 01612875 | FTT[0.0761619184202613] |
| 01612879 | BTC[0.06625068000000000],USD[0.0003376281714768] |
| 01612881 | ALTBULL[8.44600000000000000],BULLSHIT[10.20000000000000000],DEFIBULL[3.53200000000000000],ETHBULL[0.26620000000000000],LINKBULL[169.70000000000000000],MIDBULL[1.99100000000000000],THETABULL[0.94160000000000000],TRX[0.00000100000000000],USD[0.0452403197450000],USDT[0.00000000091865376],XRPBULL[8450.00000000000000000] |
| 01612883 | TRX[0.0000010000000000] |
| 01612888 | DOGEBULL[7.99382178000000000],USD[0.0326903279600000],USDT[0.0000000142587741],XRPBULL[10000.00000000000000000] |
| 01612896 | BTC[0.00000000600000000],USDT[0.0000000058670400] |
| 01612898 | BAO[1.00000000000000000],BNB[0.2648020800000000],USD[37.5402617180000000] |
| 01612899 | USD[0.0000000030834609] |
| 01612901 | EUR[0.00000006998834640],USD[0.0000067682000000] |
| 01612903 | ATLAS[291.29646862000000000],USD[0.00000000090997456],USDT[0.00000000112456625] |
| 01612908 | EUR[25.0257071700000000],USD[5.1705036599775000000000000] |
| 01612911 | ETH[0.00000248000000000],ETHW[0.00002480000000000] |
| 01612913 | BTC[0.00000009884130],EUR[0.62996085000000000],LUNA2[3.81353408400000000],LUNA2_LOCKED[8.89824619600000000],LUNC[0.00000000553310],RUNE[0.00000001186397],USD[0.00000000306845376],WAVES[0.0000000698211900] |
| 01612917 | FTT[140.45110055965000000],TONCOIN[364.88569832000000000],USD[20.97940103461331900],USDT[3000.15394407026600002] |
| 01612918 | FTT[0.00000006315620],USD[0.0000015222729922] |
| 01612919 | BTC[0.00000000000],ETH[0.00017958000000000],ETHW[0.00017958000000000],FTT[150.43242844802400080],MANA[700.00000000000000000],SRM[0.97126000000000000],USD[14.99367792937500000],USDT[0.0000000461397B] |
| 01612921 | USD[30.0000000000000000] |
| 01612922 | TRX[0.00000100000000000],USD[-0.8955858115634276],USDT[0.9062543347019250] |
| 01612923 | USD[0.0013149547409157] |
| 01612924 | ATLAS[389.90500000000000000],PORT[2.19958200000000000],SHIB[300000.00000000000000000],SLP[400.00000000000000000],SRM[3.00000000000000000],USD[0.0179731579995000],USDT[0.0000000134424714] |
| 01612925 | BAO[0.00000002267852915],KIN[3.00000000000000000] |
| 01612927 | DOGE[0.09038189600000],ETH[0.00000000050000000],FTT[0.00492600000000000],LTC[0.0000000044000000],LUNA2[39.91695528000000000],LUNA2_LOCKED[93.13956232000000000],LUNC[7221196.52271393000000000],TRX[78.45140400000000000],USD[1.0585787020432752],USD[0.00000000975000000] |
| 01612930 | TRX[0.00000100000000000],USD[0.00149795137081300],USDT[-0.00764766544866334] |
| 01612932 | USD[0.00000001825407280],USDT[17.2697704484000000] |
| 01612936 | BTC[0.00000000098841300],GST[0.03000056000000000],LTC[0.03339501000000000],USD[0.94636047304595680],USDT[4.0012000041025732] |
| 01612938 | ADABULL[0.00000000700000000],BULL[0.64787688100000000],DMG[2723.71923700000000000],ETHBULL[25.23432440000000000],FTT[5.82121515337299],LUNA2[1.35610713900000000],LUNA2_LOCKED[3.16424991000000000],USD[0.48336173953033748],USD[0.00000010260303Z],USTC[191.96352000000000000] |
| 01612943 | AKRO[2.00000000000000000],BAO[1.00000000000000000],BTC[0.00313251000000000],CHZ[1.00000000000000000],CRO[282.49236022000000000],DENT[3.00000000000000000],ETH[0.01812899000000000],ETHW[0.01790634000000000],GBP[0.00000008378215B],KIN[25.00000000000000000],LUNA2[0.00389863809200000],LUNA2_LOCKED[0.00909682221500000],LUNC[848.93655266000000000],MANA[56.41756561000000000],MATIC[60.72009925000000000],REEF[1946.03437522000000000],RSR[3674.16198910000000000],SHIB[26287418.65263139000000000],SOL[0.52146777000000000],TRX[2.00000000000000000],USD[0.00041478991174573],XRP[542.36947885000000000] |
| 01612947 | ATLAS[0.00000000184373591],DOGE[0.00000000385319681],STARS[0.00000000067555464],USD[0.00000007044906],XRP[0.00000000067620688] |
| 01612952 | AXS[2.47909628648318961],BNB[0.00002353626576B],BTC[0.00384271298200000],DOGE[0.28000000000000000],DOT[5.24428940787000000],ETH[0.15791910121322202],ETHW[0.43865037456533260],FTM[0.00000000009389200],FTT[0.00000001584371B],LUNA2[0.81425300910000000],LUNA2_LOCKED[1.89992387900000000],LUNC[1.32487580000000000],MATIC[24.90010001760000000],SOL[0.00000001284972000],TRX[131.90715968438219200],USD[9.885997856746708],USDT[0.00000010852458],ZRX[341.46002394000000000] |
| 01612953 | ETH[0.00061222000000000],ETHW[0.00061222000000000],MATIC[3.10000000000000000],USD[0.0000000013520469] |
| 01612954 | EUR[0.00000049678686608],USD[18.40619856670000000] |
| 01612962 | BNB[0.00000001160320],ETH[0.00000000604187450],ETHW[0.14581545000000000],NFT[359581961085665057];[1],NFT[466278344645451397];[1],NFT[477308584238982656];[1],NFT[508271308798361777];[1],NFT[556277061320745841];[1],SOL[0.00000012001712692B],USD[0.0488377608244607],USDT[0.0164758800000000] |
| 01612964 | NFT[331000578848501741];[1],NFT[387231273040260433];[1],NFT[462739490376986506];[1],NFT[524847458644252959];[1],NFT[556666495905590072];[1],NFT[563007711485906023];[1],NFT[565411542041044868];[1],USD[0.0000063350138200],USDT[1437.5592972100000000] |
| 01612967 | TRX[0.0005200000000000] |
| 01612969 | FTT[0.00000000500000000],USD[0.00000000946766682],USDT[0.0000000043871133] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01612978 | USD[1.269103075624087B],USDT[0.004139442148507A] |
| 01612979 | USD[1.001700032953183] |
| 01612980 | USD[2.475346050000000] |
| 01612989 | BNB[0.000000003726376A],BTC[0.005596257000000],COMP[0.000000002000000],ETH[0.175851800000000],ETHW[0.175851800000000],FTT[0.067997429858357],LINK[0.000000047189763],LTC[0.000000004860804A],SOL[0.000000033008571],SUSHI[0.000000033999390],UNI[0.000000085008201],USD[0.129293029692897],USDT[2.357762551475853B],XRP[0.000000001047640] |
| 01612994 | AAVE[2.999400000000000],USDT[0.019000000000000] |
| 01612997 | BTC[0.781065618132145A],ETH[2.367642150000000],ETHW[2.367642148648199G],EUR[20.216252107429667B],LUNA2[3.495726104000000],LUNA2_LOCKED[8.515078030000000],LUNC[11.253932720000000],USD[241.193992135463831],USDT[0.004143959117075] |
| 01612999 | GRT[0.983000000000000],SXP[0.091920000000000],TRX[0.000001400407425] |
| 01613012 | BTC[0.000000106691800],EUR[10865.001887410000000],FTT[25.919311678711739I],STEP[111609.600000000000000],USD[0.000000456036882],USDT[0.000000263738725],XRP[0.000000080872385] |
| 01613014 | ETH[0.000000069969600] |
| 01613015 | CQT[53.000000000000000],LTC[0.006492560000000],SPELL[2100.000000000000000],TRX[0.000022000000000],USD[0.486474012903770] |
| 01613017 | USD[13.598619408000000],XLMBULL[4.730000000000000] |
| 01613019 | EUR[139506.149740825663980],FTT[25.027436990000000],USD[109810.481800622824221300000000] |
| 01613020 | GBP[0.000563938255698],USD[0.000442430000000] |
| 01613023 | AMPL[0.000000046135821],APT[0.000000008423646],BCH[0.000000072892200],BNB[0.000000085107692],BTC[0.000000014861100],ETH[0.000000117730635],ETHW[0.000000003632122],FTT[0.039255640377696],HT[0.000000093089787],NFT [3440894814481287611][1],NFT [4509718539167189171][1],NFT [5144385656574111OKB0.000000076132181],SOL[4.000000003875298],SRM[6.609420950000000],SRM_LOCKED[1041.284244270000000],TRX[0.117397643610370],USD[7.514635857113904],USDT[0.000000008866560] |
| 01613025 | ADABULL[0.000000476000000],ETHBULL[0.000000030000000],FTT[0.149341195045214],LINKBULL[1132.669447000000000],LRC[0.628740000000000],LUNA2[0.619094259000000],LUNA2_LOCKED[1.432455327000000],LUNC[133680.070000000000000],USD[0.000002820477855] |
| 01613026 | IMX[5.000000000000000],SOL[0.000000000227482],SPELL[30.915047080000000],USD[10.923727526250000] |
| 01613031 | ATOM[0.059388500000000],AUD[0.000000128868708],AVAX[0.011973500000000],BTC[0.042205381484867],ETH[0.000934790000000],ETHW[0.000934790000000],FTM[0.744360757170611],FTT[274.515416000000000],MATIC[0.156700000000000],SRM[10.588340430000000],SRM_LOCKED[129.811659570000000],USD[0.000000007448548],USDT[1.128434780354878B] |
| 01613033 | TRX[0.000001000000000] |
| 01613034 | USD[1212.821268020000000],USDT[0.000000072515533] |
| 01613036 | AKRO[1.000000000000000],BAO[1.000000000000000],ETHW[0.598166280000000],FTM[0.068548300000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.010232019667856] |
| 01613037 | BTC[0.000057203672820S],ETH[0.000000010000000],EUR[0.713078653824696],FTT[0.074584398750912S],USD[0.002416088560000],USDT[0.058406306289698] |
| 01613039 | EUR[0.000000031704144] |
| 01613045 | AUD[0.448067310000000],BTC[0.567094580000000],SOL[23.550769040000000],USD[1.957335861854964I] |
| 01613046 | BTC[0.010490249164980],USD[0.009032720962650],USDT[3.038344446135540] |
| 01613047 | BTC[0.056296370849800],CEL[123.567934874833500],EUR[-0.002027491943145],LUNA2[0.008135765295000],LUNA2_LOCKED[0.001898345235000],NFT [387611360174518826][1],NFT [505480150222691902][1],USD[0.879601979942400],USTC[0.115165686104020] |
| 01613051 | ALGO[0.003667980000000],DENT[2.000000000000000],ETH[0.000074809869774],KIN[4.000000000000000],TRX[0.000000000000000],XRP[0.000525370000000] |
| 01613054 | BTC[0.000061119105953],USD[503.366440688119848] |
| 01613058 | ATOM[0.000000069224332],BTC[0.074400000000000],EUR[0.000000075355412],NFT [488223355315075592][1],SOL[0.000000010000000],USD[658.211262270459496],USDT[377.344273626408781B] |
| 01613059 | BTC[0.086637840000000],ETH[0.431537350000000],ETHW[0.431537350000000],EUR[0.000000167684635],FTT[27.086278200000000],USD[0.013611888587030] |
| 01613060 | BCH[1.099000000000000],DENT[8400.000000000000000],ETH[0.521000000000000],EUR[0.000000071096603],SOL[12.040000000000000],USD[26.106675172150460400000000],USDT[0.096014981338095] |
| 01613078 | BTC[-0.000043425852595],DOGE[0.041002570000000],EUR[0.000000084849576],USD[3.130035729580774G],USDT[0.000000022401044G] |
| 01613083 | USD[1.052744431012500G],USDT[0.000000002489572] |
| 01613086 | USDT[0.003859297305125] |
| 01613092 | ATOM[10.000000000000000],BTC[2.040300430156195B],ETH[1.649000000000000],EUR[9.000136188390025I],FTT[4.773460060000000],USD[19.005915023293931I8] |
| 01613100 | BTC[0.086436880118500],USD[0.000000007818090000],USDT[250.256034462537821I] |
| 01613101 | BTC[0.000000000446220000] |
| 01613106 | ATLAS[9.880300000000000],TRX[0.000001000000000],USD[0.000000110981207],USDT[0.000000032915836] |
| 01613108 | EUR[55.273790430000000000] |
| 01613110 | USD[0.408729735000000000] |
| 01613112 | BAO[2.000000000000000],BNB[0.000000066667200],FTT[0.000000005835000],SOL[0.000000032560000],TRX[0.000000082157440] |
| 01613113 | BTC[0.000000004003267],USD[235.642980997246315S],USDT[0.000000195097040] |
| 01613118 | AXS[0.100000000000000],USD[3.281477605000000] |
| 01613118 | 1INCH[784.611617490000000],BNB[0.709337060000000],C98[180.579431870000000],CRO[1544.116425390000000],DYDX[4.063095700000000],FTM[301.000000000000000],FTT[75.097043270000000],MATIC[0.070565667636488],SLP[7440.000000000000000],SOL[21.269797700000000],SRM[138.154362100000000],SRM_LOCKED[1.037417900000000],USD[0.000001100860081300000000],USD[0.000000010619689],XRP[952.000000000000000] |
| 01613122 | FTT[2.000000000000000],USD[0.000000447514571],XRP[0.000000081815520] |
| 01613124 | USD[30.000000000000000] |
| 01613127 | AUDIO[953.313554720000000],BICQ[277.010100000000000],BTC[0.000000005268772S],EN-J[487.000000000000000],ETH[0.000000093616800],ETHW[0.009807687529200],FTM[4331.954929548254980],FTT[372.607297713404046I3],GRT[2498.008947558395310],HNT[40.200167500000000],IMX[493.601156500000000],KNC[1304.354837429037000],LNK[460.060240785352610],LUNA2[0.003695486857400],LUNA2_LOCKED[0.008622802199400],LUNC[80.470000000000000],MAPS[4295.019450000000000],MATIC[3035.491193831525200],RAY[154.066407465262600],SOL[399.037916713181271S],SPA[19850.086850000000000],SRM[0.005273620000000],SRM_LOCKED[0223103500000000],STG[1632.005510000000000],USD[1033.641706761139713B] |
| 01613128 | AXS[20.100000000000000],ETH[2.037444000000000],ETHBULL[58.260258426000000],ETHBULL_[6.297060431200000],CRQ[1544.116425390000000],FTM[301.000000000000000],LUNC[108300194],LUNA2_LOCKED[0.004823310000000],SOL[0.000000007966578],SRM[403.753629300000000],SRM_LOCKED[3.434090700000000I],USD[0.000000361824965],USD[TD.000000011162800],USD[0.000004475145753],XRP[0.0000000016825] |
| 01613131 | BNB[0.000000001657600],BTC[0.000000034550209],DOGE[0.000000007628933B],DOT[0.000000008060000],ETH[0.000000004320800],LTC[0.000000084799079],SOL[0.000780005340000],USD[0.007800053400000],USD[4.765924],TRX[0.007800053400000],USDT[0.000005840729J,USDT[0.0000005840729J] |
| 01613132 | BTC[0.000000091275000],FTT[0.000020411411179B],LUNA2[1.835391455000000],LUNA2_LOCKED[4.282580061000000],LUNC[9483.137861400000000],NFT [293338555367940116][1],NFT [501415429642619768][1],TRX[0.001016000000000],USDT[0.000000058346941],USTC[253.643796522519458S] |
| 01613133 | GBP[0.000000002546738],USD[0.000000172158832] |
| 01613136 | TRX[0.000000300000000] |
| 01613140 | FTT[0.000000018678600],USD[-0.046755767948251],USDT[0.064167582257862A] |
| 01613142 | ETH[0.070856850000000],ETHW[0.070856850000000],USD[0.000018240223920],USDT[0.958097450000000] |
| 01613143 | KIN[1.000000000000000],TRX[0.000020000000000],USDT[0.000117015279036] |
| 01613146 | ATLAS[610.000000000000000],DENT[28200.000000000000000],ETH[0.000315000000000],SHIB[1300000.000000000000000],USD[-4.865961299455000],USDT[112.652426460000000],VETBULL[94.600000000000000] |
| 01613147 | STG[264.702859899272584B],USD[0.014895222573467],USDT[0.003212027203990] |
| 01613148 | USD[0.000000126840891],USDT[0.000000007845350] |
| 01613150 | ATLAS[9.990500000000000],BAO[3000.000000000000000],CONV[660.000000000000000],DENT[500.000000000000000],DFL[350.000000000000000],LINA[60.000000000000000],LTC[0.000000000280000],LUNA2[0.027414246990000],LUNA2_LOCKED[0.063966576310000],MNGO[10.000000000000000],PRISM[60.000000000000000],RAMP[14.000000000000000],REEF[250.000000000000000],SOS[160000.000000000000000],STEP[5.000000000000000],TRX[0.035393000000000],UBXT[117.000000000000000],USD[0.000000035491806],USDC[33.921809200000000],USDT[0.000000271254383] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01613152 | NFT [32509295083947493?][1],NFT [390167147806450647][1],NFT [405748773823429933][1],NFT [447092960735051576][1],USD[1032.1046850830385332] |
| 01613158 | BAO[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000004784793850],USDT[0.0000000124020728] |
| 01613162 | USD[26.4621584700000000] |
| 01613164 | USD[0.0000243488941752],USDT[0.0000000067037675] |
| 01613165 | BAO[33020000.0000000000],USD[0.0687991188713042] |
| 01613168 | ATOMBULL[9.4186000000000000],BNB[0.0080000000000000],BTC[0.0000163000000000],BULL[0.5510000000000000],DOGEBULL[0.0376224700000000],ETH[0.0002679600000000],ETHBULL[17.7800665850000000],ETHW[0.0002679600000000],SUSHIBULL[49200.0000000000000000],TRX[0.0000010000000000],USD[0.0586126528965442],USDT[0.1084358620433600],XRP[0.5770932500000000] |
| 01613169 | USD[0.0000000018253628] |
| 01613174 | USD[-0.5604212334015441],USDT[0.6548568026913893] |
| 01613175 | ETH[0.0000000017864685],FTT[100.1567146500000000],MAPS[1228.8000000000000000],MATIC[1277.9059066637761100],OXY[79.0000000000000000],SAND[100.0000000000000000],SOL[1.6345595412217309],USD[-102.1725770799365088],XRP[4862.4654812865791100] |
| 01613177 | IMX[309.1381600000000000],USD[0.7091101400000000] |
| 01613179 | BTC[0.0000000031395561],USD[0.4502818178539531] |
| 01613180 | EUR[0.0000000522442221],USD[502.3817666563610472] |
| 01613184 | ATLAS[0.0224907700000000],CHZ[0.0059357800000000],ETH[0.0000000500000000],ETHW[0.0000000500000000],KIN[2.0000000000000000],LINK[0.0000099800000000],SOL[0.0000021300000000],USD[0.0000000091456355],USDT[0.0001365911383749],XRP[0.0001634400000000] |
| 01613186 | USD[25.0000000000000000] |
| 01613187 | BTC[0.0000000096886000],DOGE[0.0000003956050000],GBP[0.0002299684254987],MNGO[0.0000008430200000],RAY[0.0005000000000000],RUNE[0.0000000168716800],USD[2.0632050415000000],USDT[0.0330000086470595] |
| 01613188 | USD[0.0000000100000000] |
| 01613194 | ATLAS[2000.0000000000000000],USD[1.8628835900000000],USDT[0.0000000032664128] |
| 01613204 | ETH[0.0260290300000000],USD[0.1355397275680892],USDT[0.0000000043872742] |
| 01613207 | ETH[0.0000007456409],GBP[0.0000000261506785],SOL[0.1077747340420270],USD[-0.1554791792117045] |
| 01613208 | USD[5.0000000000000000] |
| 01613209 | DOGE[175.1874902930400000],USD[0.5895180800000000],USDT[0.5095785941900056],USDT[0.0000000013547152] |
| 01613211 | ANC[0.2155905853157480],FTT[0.0219562560530000],LUNA2[0.0015092792250000],LUNA2_LOCKED[0.0035216515250000],LUNC[328.6487289000000000],USD[-0.5769052483605376],XRP[1.3715340854000000] |
| 01613212 | FTT[0.0049663836227983],USD[0.0002391842545895] |
| 01613218 | ETH[0.0000000076160194],TRX[0.0000010000000000],USD[0.0000001095803],USDT[0.0000000082960875] |
| 01613222 | BNB[0.0000000556000000] |
| 01613224 | DOT[0.0992800000000000],EUR[0.0193806700000000],GMX[0.0098200000000000],LUNA2[0.0000000096000000],LUNA2_LOCKED[0.9237542525000000],USD[19.1053474030790352],USDT[0.0000000289570082] |
| 01613228 | AUDIO[0.6725800000000000],MNGO[9.2170000000000000],USD[3.6856798816725336],USDT[0.0000000015000000] |
| 01613231 | DFL[2179.7084000000000000],DOT[16.0971020000000000],FTM[299.9460000000000000],MATIC[0.9550000000000000],SOL[2.9994600100000000],USD[658.0944329975142329000000000] |
| 01613233 | EUR[100.0000000000000000] |
| 01613236 | APT[0.8031773300000000],NFT[295907439753097301][1],TRX[0.0000010000000000],USD[0.0000000106319386],USDT[455.1221322653791548] |
| 01613237 | BNB[0.0008129442133046],SOL[0.0000001000000000],USD[0.5095785941900056],USD[0.0000076387864] |
| 01613242 | APE[1.0944851878000000],AURY[10.0000000000000000],AXS[0.0000000023467229],BTC[0.0000000073466472],BULLSHIT[8.7370000000000000],DYDX[6.9000000000000000],ETH[0.1652371200000000],ETHW[5.2792587100000000],GBP[0.0000049430717859],MATIC[1163.0000000000000000],SOL[4.9100000002000000],USD[242.3740693337886440000000000],USDT[202.0787743169369873] |
| 01613244 | BTC[0.1566012800000000],ETHW[0.0002631900000000],FTT[0.0131831169038934],NFT[324703794914576277][1],SOL[0.0028103600000000],TRX[0.0001000000000000],USD[5818.9248609139992802],USDT[0.0047735043064854] |
| 01613246 | BF_POINT[200.0000000000000000],CRO[0.8025147800000000],ETH[0.0001487000000000],FTT[0.0024495800000000],NEAR[0.0018693600000000],SRM[0.2904216000000000],SRM_LOCKED[20.9708719200000000],TRX[1.0000000000000000],USD[0.0909112135087786],USDC[9954.7771120000000000] |
| 01613249 | USD[0.0000060246497035] |
| 01613254 | USD[1.1994841693441000] |
| 01613256 | SOL[0.0000000456627000],USD[29.1637217241408349] |
| 01613257 | BTC[0.0002600000000000],ETH[0.4303467500000000],EUR[0.7520658578743492],LTC[0.0079461000000000],USD[0.0853406421840072],USDT[0.0000000149967933] |
| 01613260 | DOT[0.0000000461775681],GALA[0.0000000084674000],LINK[0.0000001737500000],MATIC[0.2057868600000000],SOL[0.0000008653611196],SPELL[0.0000000032000000],USD[0.6307868110809929] |
| 01613264 | AXS[0.0000000055126752],SOL[0.0000273000000000],USD[0.0000001860574223],USDT[0.0000094863706] |
| 01613265 | SHIB[9999.9999985000000000],USD[0.8148277900000000],USDT[0.0000000045000000] |
| 01613266 | USD[0.0078740753400000],USDT[0.0776585999263088] |
| 01613268 | TRX[0.0000010000000000] |
| 01613269 | DOT[0.0000000760000000],MATIC[0.0000000008000000],SOL[0.0000000044472020],UNI[18.4277820500000000],USDT[0.0000010991302],XRP[0.0000000005994324] |
| 01613272 | DOGE[241.0000000000000000],LUNA2[0.8697928760000000],LUNA2_LOCKED[2.0295167110000000],LUNC[189399.2300000000000000],TRX[0.0000010000000000],USD[31.8450843320167030],USDT[26.6969577788388008] |
| 01613273 | ATLAS[2215.0322430400000000],BAO[5.0000000000000000],CQT[0.0032985600000000],DENT[1.0000000000000000],FTM[0.0013315600000000],KIN[3.0000000000000000],SPELL[0.7153890100000000],UBXT[1.0000000000000000],USD[0.0000000067071964],USDT[0.0000000053957218] |
| 01613274 | STEP[2470.3058400000000000],USD[0.4083151200000000],USDT[0.0000000175118080] |
| 01613275 | USD[25.0000000000000000] |
| 01613278 | BTC[0.0042364600000000],USD[0.0048715333483208],USDT[0.0001647937538125] |
| 01613281 | AVAX[0.0002192866847010],MANA[0.9978400000000000],USD[0.0086429906644988],USDT[8.2640590130250710] |
| 01613284 | BNB[0.3420000188842401],BTC[0.0000000200000000],ENJ[0.0999876400000000],ETH[0.0255846562180864],ETHW[0.0000013963708788],SOL[0.0015640363445304],USD[6.1475118594273410000000000] |
| 01613285 | BTC[0.0000000020000000],USD[2185.3483343498204930] |
| 01613289 | USD[0.0000000193102640],USDT[0.0000648211945304] |
| 01613294 | BCHBEAR[0.0000000039040000],DOGEBULL[0.2564837331680000],ETH[0.0000000100000000],FTT[0.0000000033772822],MATICBULL[0.0793163978405373],SUSHIBULL[289000.0000000013966536],TRX[0.0000000023648580],TRXBULL[0.0000000041904480],USD[0.0000005828510197],XRPBULL[0.0000000068614670] |
| 01613295 | CHZ[4.4444000000000000],ETH[0.0001631658200000],ETHW[0.0001631701957608],FTT[0.0574165600000000],SRM[2.7420813500000000],SRM_LOCKED[10.0735713100000000],STG[0.6331100000000000],USD[0.0074341057700200],USDT[0.0100000012500000] |
| 01613296 | BTC[0.2376362979713817],BUSD[15116.8395811500000000],ETHW[7.0930000000000000],FTT[318.8139468542354694],LUNA2_LOCKED[0.0016483600590000],USD[-394.7048523012462811000000000],USDT[12575.3033926921000000],USDT[0.0100000000000000] |
| 01613302 | AKRO[5.0000000000000000],AVAX[7.3637436400000000],BAND[10.1594844500000000],BAO[24.0000000000000000],BF_POINT[300.0000000000000000],BNB[0.2152720900000000],BOBA[8.5489507000000000],CRV[70.8056864200000000],CRV[0.0231299200000000],DENT[7.0000000000000000],DOGE[107.7063280000000000],DOT[5.5148228000000000],ETH[1.3208196600000000],ETHW[1.2463155200000000],FTM[137.3106754200000000],FTT[12.7468141400000000],KIN[229983?.5763804494820640],LINK[2.0553516700000000],LTC[0.3593200600000000],MATIC[180.7758816600000000],OMG[3.0363911500000000],RSR[4.0000000000000000],SHIB[1450738.4562100300000000],SOL[1.0847433100000000],SPELL[2297.0853081800000000],SUSHI[44.8518841500000000],TRX[4.0000000000000000],UBXT[7.0000000000000000],USD[360.6086110509440555],USDT[0.0000000036573480],YFI[0.0015063200000000] |
| 01613303 | BNB[0.0000000287902665],BTC[0.0000000338013141?],FTT[0.0658359412676696],USD[0.0038920593318049],USDT[0.0000000000458160] |
| 01613311 | ATLAS[1569.7166150000000000],BNB[0.0047543000000000],BTC[0.0147000000000000],ETH[0.1289762253000000],ETHW[0.1289762253000000],FTM[390.9572462000000000],FTT[12.1942040500000000],GALA[439.9205800000000000],LUNA2[0.1180388050000000],LUNA2_LOCKED[0.2753423879000000],LUNC[25695.5934291810000000],MANA[150.9721707000000000],MATIC[459.8599320000000000],SAND[224.9500150000000000],SOL[4.9878252980000000],TLM[1643.6970108000000000],TULIP[18.6966246500000000],USD[42.1496133251046194],USDT[0.0000000039106530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01613316 | TRX[0.367100000000000000],USD[-0.0748571252861590],USDT[0.1290932339000000] |
| 01613318 | ANC[0.000000031860000],AVAX[0.000000001578621],BTC[0.000000383639750],BVOL[0.000000050000000],ETH[0.000000000000000],EUR[0.000000069374718],FTM[0.100144949064690],FTT[41.000002203842072],JBVOL[0.000000050000000],LUNA[0.000000173730000],LUNA2_LOCKED[3.222093251540000],MATIC[5.000000000000000],RAY[5.137095067368534],SRM[4.467801550000000],SRM_LOCKED[0.062356210000000],TRX[12.000000035410128],USD[3155.689930267926211000000000000],USDT[0.000000189663772],USTC[0.000000100000000],XRP[2639.109957857831210] |
| 01613320 | DFL[4.000000020000000],USD[0.000000086539676] |
| 01613322 | ETH[0.000735682000000],ETHW[0.000735682000000],EUR[76.302489350000000],FTM[3.000000000000000],FTT[0.097100000000000],SUSHI[0.480000000000000],TRX[0.000052000000000],USD[0.009080444427210],USDT[0.000000077690465] |
| 01613323 | BTC[0.000000014072000],LTC[0.000000027425600],USD[-0.000000013073165],XRP[0.000000011568166] |
| 01613326 | BTC[0.000000047534920],CEL[0.000000045407500],ETH[0.000000010000000],FTT[25.000000082245960],LINK[0.000000001180000],MATIC[0.000000108664250],MNGO[0.000000035964400],RAY[0.000000019475040],SOL[0.000000149574000],STEP[0.000000023627500],USD[1579.410526887718901300000000000],USDT[0.000000000000000] |
| 01613328 | BTC[0.000851800000000],ETH[0.000834700000000],ETHW[0.869834700000000],USD[1185.860967600000000] |
| 01613333 | USD[25.000000000000000] |
| 01613346 | USDT[0.000000028889506] |
| 01613349 | BTC[0.000000058315872],ETH[0.000000053475000],SRM[0.042404360000000],SRM_LOCKED[0.332528700000000],USD[0.000036786750850],USDT[0.000000393764333134] |
| 01613350 | ALGOBULL[25458796.801031270000000],ATOMBULL[2.042036820000000],ENJ[5.012607350000000],GALA[44.045907907187027],KIN[0.000000010000000],MANA[0.000000020082704],SUSHIBULL[6490.005096140407161],USD[0.000000257392549] |
| 01613353 | POLIS[0.099620000000000],TRX[0.000010000000000],USD[0.003177718600000],USDT[0.000000002195364] |
| 01613355 | EUR[-0.004398342365380],TRX[0.000009400000000],USD[0.000000088115750],USDT[0.000559000000000] |
| 01613356 | BTC[0.129297310000000] |
| 01613357 | AMPL[48.084402267608040],BAL[5.000000000000000],ETH[2.000000010000000],LUNA2_LOCKED[16.287634330000000],LUNC[152000.000000000000000],ROOK[1.999620000000000],TRU[999.810000000000000],USD[-40.952284794728743300000000000],USDT[72.615095517210 5789] |
| 01613358 | BTC[0.000000020691048],ETH[0.000800000000000],TRX[0.000891000000000],USD[6.888026086936582 0],USDT[10.635852209812306 9],XRP[0.077656360000000] |
| 01613363 | ETH[-0.000005185376179],ETHW[-0.000005185376179],SOL[0.000000008348325],USD[0.002105749000000],USDT[0.000293011787496] |
| 01613364 | TRX[0.000028000000000],USD[0.146041721087338 8],USDT[672.173317868698 7353] |
| 01613365 | TRX[0.000048000000000],USD[4.551604744514370 2],USDT[0.000000178479436] |
| 01613367 | USD[25.000000000000000] |
| 01613370 | BRZ[0.000003484000000],MATIC[0.310632400177105 0],TRX[0.000000089509900],USD[-0.0033979484650478] |
| 01613381 | ETH[0.000000000238700] |
| 01613383 | BAT[0.000036000000000],BTC[0.000000023837000],EUR[0.000000047174786],FTT[0.000000025920000],SNX[0.000000034000000],USD[0.000000000791198 0],USDT[0.000000045738356],XRP[0.000000007454682 6] |
| 01613391 | AVAX[0.000000010000000],ETHW[1.000000000000000],LUNA2[0.750453364000000],LUNA2_LOCKED[1.751057849100000],LUNC[163412.800000000000000],RAY[25.425715230000000],SOL[0.000677600000000],USD[-624.080184122128090 9],USDT[824.5821710103679072] |
| 01613398 | FTT[0.096758007314000 0],LUNA2[0.000000229618905],LUNA2_LOCKED[0.000000053577445],LUNC[0.005000000000000],USD[0.004624301246274 0],USDT[0.003553927128930 0] |
| 01613400 | BNB[0.006822820983825],BTC[0.000000053109599],CEL[54.121663001257000 0],CRO[326.007160097161925 2],DOGE[391.339135679379730 0],ETH[0.090780085864640],ETHW[0.090780085864640],FTM[308.311229938722780 0],FTT[25.968967719091335 4],GALA[753.538708190000000 0],KSHIB[0.000000658297666 53],MATIC[270.563875 959001380 0],NEAR[60.000000000000000],SHIB[2413375.152179080000000],SOL[11.090351459528832 0],SRM[12.581015130000000 0],SRM_LOCKED[0.269120580000000 0],TRX[86.294683190000000 0],USD[28.724314214901658 6],USDT[0.000000007264513 4] |
| 01613402 | DOGE[0.038899940000000 0],TRX[0.000163000000000 0],USD[0.039553217015738 7],USDT[0.003984985822192 1] |
| 01613407 | BTC[0.004510000000000 0],CLV[21.600000000000000 0],FTT[3.200000000000000 0],USD[0.206067719565000 0],XRP[636.403520000000000 0] |
| 01613409 | TRX[0.000001000000000 0],USDT[0.000029117551740 0] |
| 01613410 | FTT[0.000000032534632],NFT [4904878066115144 83][1],USD[0.000000011802409],USDT[9.120153198185000 0] |
| 01613411 | ATLAS[9.865100000000000 0],DOGEBULL[0.000028506000000 0],TRX[0.000010000000000 0],USD[-0.0304395806564117],USDT[0.0337627400000000 0] |
| 01613412 | GOG[0.895310000000000 0],LUNA[0.340700000000000 0],USD[0.000000081527384],USDT[0.000000053258234] |
| 01613413 | USD[0.000000010488283 2],USDT[0.000000014147986 2] |
| 01613417 | CHF[0.000000004907145],USD[56.594151269720846400000000000] |
| 01613419 | BTC[0.002440007636240],ETH[0.000000031851861],FTT[0.000000002510000],LINK[0.000000009200000],MATIC[0.000000006800000],SOL[0.000000062500000],USD[1.820600387869243 1],USDT[0.000000077865304] |
| 01613421 | SXFBULL[2265.509600000000000 0],USD[0.031400365500000 0] |
| 01613424 | CQT[230.346966340000000 0],USD[0.000000012358306] |
| 01613429 | USD[-0.0893479391771262],USDT[2.938343584253851 1] |
| 01613431 | USD[30.000000000000000 0] |
| 01613432 | BTC[0.000000039036 8],ETH[0.000000058203484],EUR[0.000000030560102],FTT[0.000000100000000],LINK[0.000000038000000],SOL[0.004956303891965],USD[-0.0029762573910703],USDT[0.000000045061005],XRP[0.000000007000000] |
| 01613436 | USD[0.010001440049691 2] |
| 01613444 | AMPL[0.000000051653147],BTC[0.000000020635750],COMP[0.000000040000000],FTT[0.015219972191385 2],USD[0.000000109695291],USDT[0.000000093446212] |
| 01613446 | BNB[0.027410728661332 2],BTC[0.000287885135000],ETH[0.000155790563100 4],ETHW[0.000155790563100 4],USD[-0.6880031647107 60] |
| 01613447 | USD[0.000000064063000] |
| 01613449 | BF_POINT[300.000000000000000],BNB[0.330000000000000 0],ETH[0.000000027567505],ETHW[0.000374562756755],FTT[4.700000000000000 0],LUNC[0.000000010000000],USD[1.211204558571339 5],USDT[0.000000040187429] |
| 01613452 | USD[0.023103689029 12] |
| 01613453 | ETH[0.179618010000000 0],ETHW[0.179618010000000 0],TRX[930.000001000000000],USDT[5.059623477500000 0] |
| 01613457 | ALEPH[60.000000000000000],ATLAS[540.000000000000000],ETH[0.014915000000000 0],ETHW[0.014915000000000 0],EUR[0.000000092513079],MAPS[108.000000000000000],REN[6.000000000000000 0],SOL[3.805500000000000 0],USD[143.379485507432154 4],USDT[0.000000518292401 4] |
| 01613458 | USD[0.100668180401913 2],USDT[0.000000626105285 4],XRP[0.000000003086227] |
| 01613464 | FTT[0.099981000000000],USD[0.000000287819711],USDT[1.381397010000000 0] |
| 01613465 | USD[0.044757411591458 6] |
| 01613466 | TRX[0.000000100000000],USDT[0.000310235880400] |
| 01613467 | TRX[0.000016000000000],USD[0.500595800089995],USDT[0.000000017442990 1] |
| 01613468 | BAN[22.500883784836000],CRO[0.000000064200000],ETH[0.000000006800000],FTT[0.000000010748831],IMX[3.237095460000000],MANA[4.000000000000000],MATIC[31.026310708632489],MNGO[0.000000087850000],REEF[116.890355283401796 0],SOL[0.000000032566020],USD[0.000000061397 58],USDT[0.000000007000000],XRP[19.555312961818209 3] |
| 01613470 | BAO[1.000000000000000],BTC[0.000248800000000],DENT[2.000000040000000],ETH[0.000590060000000],ETHW[0.000590057000000],FIDA[1.052857290000000],FRONT[1.015748360000000],HXRO[1.000000000000000],RSR[2.000000000000000],SOL[0.006696350000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.002653751280607] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01613473 | ATLAS[200.000000000000000],AXS[0.497493040000000],BIT[60.000000000000000],BOBA[1.539811060000000],C98[17.000000000000000],CRO[1203.439653830000000],DENT[8100.000000000000000],FRONT[58.886808530000000],GALA[689.868900000000000],KIN[29000.000000000000000],LRC[0.937800000000000],LUNA2[0.000000026156348?],LUNA2_LOCKED[0.000000061031480?],LUNC[0.005699600000000],MANA[46.991070000000000],NFT (298153865380863299)[1],NFT (300138518484381011)[1],NFT (300700798541989740)[1],NFT (302157928027607111)[1],NFT (310254072902760711)[1],NFT (310808408221645569)[1],NFT (313029965502836226)[1],NFT (316217735339302786)[1],NFT (318269126613092870)[1],NFT (319242363644488215)[1],NFT (325877186269888848)[1],NFT (334013464908541988)[1],NFT (335044255261954766)[1],NFT (343547466092120898)[1],NFT (347373948079267701)[1],NFT (347987182504196658)[1],NFT (348719831378339911)[1],NFT (350060713812665824)[1],NFT (350487562387531811)[1],NFT (363424750388056349)[1],NFT (377142596673957547)[1],NFT (378814784514613461)[1],NFT (379704529182212426)[1],NFT (381851461817825923)[1],NFT (384439445109910852)[1],NFT (387046620695220511)[1],NFT (388324497999277297)[1],NFT (389564841959036788113)[1],NFT (391174047822072607)[1],NFT (394307283871281143)[1],NFT (396142003415680123)[1],NFT (396306349622670572)[1],NFT (399143127038611631)[1],NFT (400178405745584859011)[1],NFT (408816766009564860)[1],NFT (420420835014849647)[1],NFT (424913883605182725)[1],NFT (427497584185543368)[1],NFT (427662428959292320)[1],NFT (428304159199710352)[1],NFT (432032606430101462)[1],NFT (434408686168924933)[1],NFT (435704869358917768)[1],NFT (435857225210749149)[1],NFT (436808988949987566)[1],NFT (438158804286289108)[1],NFT (438550836303435314)[1],NFT (439111565818196416)[1],NFT (440133460276427994)[1],NFT (446925031017337971)[1],NFT (449032492086242234)[1],NFT (447845507938470605)[1],NFT (448587091149971156)[1],NFT (452188805509036732)[1],NFT (453975488310364841)[1],NFT (455390361576419648)[1],NFT (457282466037734917584)[1],NFT (459752398304908493)[1],NFT (462774220937735948)[1],NFT (463970568771233753)[1],NFT (464741714891906887)[1],NFT (465055335270573733)[1],NFT (467443610935094919)[1],NFT (474038418935094919)[1],NFT (478620360997720)[1],NFT (483240524507852465)[1],NFT (488246693148350116)[1],NFT (488393899821401670)[1],NFT (490323675375504067)[1],NFT (490338512386229219)[1],NFT (490428373445566189)[1],NFT (497623802252011787)[1],NFT (497632527734917584)[1],NFT (499924684830360338)[1],NFT (500532976265807065)[1],NFT (506267467862361242)[1],NFT (510938230410137476)[1],NFT (515284370538462408)[1],NFT (516591606877123375)[1],NFT (518634774490094101)[1],NFT (521295747950260041)[1],NFT (523564958446909963)[1],NFT (525202652290133107355)[1],NFT (528652527832107355)[1],NFT (530505327850293634)[1],NFT (538061839161811311)[1],NFT (539457625351853390)[1],NFT (542392504461258816)[1],NFT (544752111209847934)[1],NFT (548063695614960612)[1],NFT (548333396198762990)[1],NFT (548853981434368043)[1],NFT (557434811551223791)[1],NFT (562147584623044017)[1],NFT (58??102768450694516301)[1],NFT (570303645636305560431)[1],NFT (573450691305000241)[1],SOL[0.001455780000000],SOL[3.316073800000000],STEPI[375.125612300000000],USD[4.242990434310759],USDT[0.081918673351144]. |
| 01613474 | MATIC[80.554354050000000],TRX[0.000010000000000],USD[130.868828876322762],USDT[0.000000005418608]. |
| 01613478 | ATLAS[0.000000002974380],ETH[0.000000007930484],IMX[0.000000088552166],SOL[0.003455780000000],TRX[0.000010000000000],USD[-0.651754124298142],USDT[2.250022288273865]. |
| 01613486 | BNB[0.000000055000000],BTC[0.000000001833800],ETH[0.000000000803500],EUR[0.487622912179044],FTM[24.357330070000000],FTT[14.088391770000000],LUNA2[8.321808210000000],LUNA2_LOCKED[14.543272660000000],USD[0.003722184597516],USTC[894.881469720000000]. |
| 01613486 | BNB[0.000000008296105],BTC[0.441177171208025],ETH[0.000000030300512],FTM[0.000000050000000],FTT[2.497416000000000],GRT[1000.000000000000000],LINK[81.893063700000000],LTC[0.170566829826956],LUNA2[0.118863779500000],LUNA2_LOCKED[0.277348818900000],LUNC[25882.838247890000000],MNGO[8.963018000000000],RUNE[503.989252630000000],SOL[117.280000000000000],STEPI[3241.186450400000000],TRX[0.000008002913891],TULIP[37.500000000000000],UMEE[4060.300000000000000],USD[1932.166454540721847],USDT[8.978949087454838]. |
| 01613488 | CEL[0.057000000000000],NFT (393468531707372615)[1],NFT (447647711837412022)[1],NFT (537102199973754163)[1],NFT (545755172290333144)[1],TRX[0.326759000000000],USD[0.000000004590320],USDT[0.000000007066832]. |
| 01613496 | HNT[0.591620465674365]. |
| 01613499 | TRX[0.000000052823599],USD[0.006589918990200]. |
| 01613504 | 1INCH[1.000000000000000],AVAX[0.000013411644387],BAL[0.000000000000000],BTC[0.008786910528783],CUSDT[2268.210838234756017],DOGEHALF[0.000031000000000],ETH[-0.000000332175163],ETHW[-0.000000330138804],FTT[27.975331786004984],GBP[0.000000069062717],GLXY[0.000064578942638],LUNA2[66.535217620330000],LUNA2_LOCKED[155.248841129200000],LUNC[14488183.714460000000000],MATIC[0.000000010877863],SLRS[42.000000000000000],SOL[0.000000009106489],SOS[100000.000000000000000],TRX[0.002446000000000],TRXHALF[0.000050000000000],USD[5084.909424780403544],USDT[1115.853834093627069],XAUTI[0.000000022358562245]. |
| 01613505 | USD[629.798127310588944],USDT[535.271784205000000]. |
| 01613508 | BTC[0.000000052630800],ETH[0.000000004973999],SOL[0.000000074889286],USD[0.000000142204283],XRP[0.000000029259708]. |
| 01613514 | BTC[0.000000069839800],ETH[0.000000081408733],FTT[0.000000080804046],HOOD[0.000000005955500],SQ[0.000000043000000],TSLA[0.000000020000000],TSLAPRE[0.000000074853000],USD[0.000008843128115],USDT[-0.000000025831461]. |
| 01613515 | TRX[107.183221450000000],USD[0.036855796398500],USDT[0.098513883200000]. |
| 01613521 | USD[0.580248412500000]. |
| 01613522 | FTT[0.098529000000000],USD[0.000000009000000]. |
| 01613524 | BNB[0.003103220000000],ETH[0.200478830000000],ETHW[0.200478834774928],USD[-52.042578285800000],XRP[196.553000000000000]. |
| 01613533 | XRP[10.000000000000000]. |
| 01613537 | BUSD[2000.000000000000000],DOGE[1904.831558030000000],ETH[0.536066300000000],ETHW[0.535841230000000],FTT[0.004533043996000],USD[75.495851109271590],USDT[0.000000066728302]. |
| 01613542 | ETH[0.000000008667787],FTT[25.014947250000000],LRC[0.754786000000000],NFT (321819702715522712)[1],NFT (424123600734482627)[1],NFT (444617574150058670)[1],NFT (476850497309698347)[1],NFT (483750168959429055)[1],NFT (560203219718130610)[1],POLIS[0.003614100000000],SOL[0.000689940000000],USD[3846.735494648520535],USDT[0.000000411158545]. |
| 01613543 | EUR[28.841682482353895],USD[0.000003751985923]. |
| 01613544 | USD[0.000000000000000]. |
| 01613547 | BTC[0.000000120060144],ETH[0.000000063446178],EUR[0.059453229688901],FTT[0.002200002454156],SOL[-0.000000102704400],TRX[0.009460000000000],USD[0.435728182459552],USDT[0.608840166248593]. |
| 01613550 | BNB[0.000000100000000],BTC[0.000967600000000],CEL[0.081300000000000],ETH[0.000000089129004],FTT[25.677571850000000],LTC[0.001076000000000],LUNA2[0.626864000000000],LUNC[2111761.760000000000000],LUNC[0.011100128991762464],USDT[0.002025369751998],XRP[0.254381000000000]. |
| 01613551 | USD[0.848481067569644400],USDT[0.000000000000000]. |
| 01613554 | SRM[28.319835200000000],SRM_LOCKED[127.219587680000000],USD[2.729723369092284],USDT[0.000000055000000]. |
| 01613558 | AVAX[4.300000000000000],CHZ[3992.614784956610000],ETH[0.328205752000000],ETHW[0.328207520000000],EUR[0.000000054164058],FTT[15.346303786033208],HNT[10.098060000000000],LINK[36.891786200000000],SOL[16.446246580000000],USDT[4.025940731250000],XRP[702.000000000000000]. |
| 01613560 | FTT[0.002660760000000],NFT (320274906383258179)[1],NFT (364580550863502022)[1],NFT (392269320585892428)[1],NFT (404520710287150137)[1],NFT (436123638473659532)[1],NFT (436760735096160136)[1],NFT (441744381431121452)[1],NFT (459270405859116303)[1],NFT (488519623681166247)[1],NFT (574025262728849420)[1],SECO[0.000000080000000],TRX[456.139094570000000],USD[33.439222424578937]. |
| 01613564 | TRX[0.000778000000000],USD[0.267370919638280],USDT[0.000000003214464]. |
| 01613566 | BTC[0.000000003452539],ETH[0.000000010470680],ETHW[0.000000000000000],EUR[0.000000019427448],FTT[25.496272219687846],LINK[0.076559800000000],LUNA2[0.000000419146349],LUNA2_LOCKED[0.000000978008148],LUNC[0.009127000000000],SRM[109.243253600000000],SRM_LOCKED[2.086053800000000],USD[1.048881563276196],USDT[0.263705936882664749]. |
| 01613567 | BNB[0.000000038564296],BTC[0.221434200000000],ETH[1.328624237331617],EUR[0.000184698789769],USD[0.000144619490418],USDT[0.000049232887340]. |
| 01613568 | BTC[0.000000046000000],DOT[0.000001000000000],FTM[0.000000100920000],TRX[0.001680000000000],USD[-7.074022051467621],USDT[8.774008378995366]. |
| 01613571 | BTC[0.000000388179207],DYDX[631.067074880000000],EUR[1406.189343978134939651,FTT[47.389696550000000],SNX[372.164435700000000],SOL[18.351232005147085],USD[0.026711582500000]. |
| 01613585 | ETH[0.002202742942184],ETHW[0.002202742942184],USD[0.000003012392846]. |
| 01613586 | DOGE[8.992228847618760],SHIB[123152.709539600000000],SLP[27.753281650000000],USD[-0.750158618495704],USDT[0.000000000000000]. |
| 01613588 | AAVE[0.009506000000000],ETH[0.000000010000000],FTT[0.100000000000000],SOL[0.680000000000000],USD[7.001683348500000]. |
| 01613590 | ETH[0.017000000000000],ETHW[0.017000000000000],EUR[2.925039940000000],USD[100.913181731523029]. |
| 01613599 | AAVE[0.000000004000000],ATOM[0.315880000000000],BF_POINT[200.000000000000000],BTC[0.000027008293483],ETH[0.000000005994494],FTT[0.018275700000000],SOL[0.999810000000000],USDT[2.893548118379118],USDT[0.000000007959166]. |
| 01613599 | EUR[7719.820249040258839],SAND[0.068880000000000],SHIB[0.079227290000000],SOL[0.004755800000000],SUSHI[0.896329196382302],USD[2.243685312532242],USDT[0.000027327087316]. |
| 01613601 | USD[58.561395784500000]. |
| 01613602 | USD[0.057489367231484],USDT[0.009691800220607]. |
| 01613603 | AUDIO[1.000000000000000],ETH[0.000000009768131],SOL[6.790497280462201],TRU[0.000000000000000],USD[0.000001221761471],USDT[0.787334357629473]. |
| 01613606 | USDT[0.000000005647375]. |
| 01613608 | USD[0.261890655739839]. |
| 01613611 | ADABULL[0.034000000000000],BNBBULL[0.069700000000000],DOGEBULL[0.169000000000000],LINKBULL[52.800000000000000],MATICBULL[37.700000000000000],SUSHIBULL[18400.000000000000000],THETABULL[0.155219663850000],USDT[0.000000083249440],VETBULL[22.430000000000000],XRPBULL[2140.000000000000000]. |
| 01613614 | USD[25.000000000000000]. |
| 01613615 | FTT[0.002711550000000],IMX[0.035218000000000],TRX[0.368583000000000],USD[0.378982628844236],USDT[0.000000173496781]. |
| 01613616 | BTC[0.041667905079335],ETH[0.000000051253138],EUR[0.000000001230059],FTM[1.295211100000000],SOL[0.000000047746500],USD[197.774721237390653]. |
| 01613619 | NFT (453344849636206247)[1],NFT (513562923698731414)[1],SRM[1.343630500000000],SRM_LOCKED[20.256369500000000],USD[-0.267852746277094],USDT[0.018354094730820],XRP[0.842000000000000]. |
| 01613626 | USD[0.000481263445000]. |
| 01613628 | 1INCH[765.975431720000000],ATLAS[17994.000000000000000],BTC[1.252690460000000],CREAM[0.007678000000000],ETH[3.896508060000000],ETHW[3.896508080000000],IMX[1099.780000000000000],RUNE[0.074826000000000],SRM[1245.045000000000000],STOR][5000.000000000000000],TRX[0.000020000000000],USD[0.045794452500000],USDT[0.016954200000000],ZRX[4772.854610000000000]. |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01613631 | ALCX[0.000008640000000],ATLAS[0.189761600000000],AUDIO[200.371136100000000],AURY[49.898746220000000],BAO[295.000000000000000],BIT[60.989596080000000],BTC[0.086946500695000],CONV[17832.079514900000000],CQT[716.551977180000000],DENT[19.000000000000000],EDEN[229.253076030000000],EMB[16.29.586980830000000],ENS[0.061150670000000],EUR[502.430703648790253],FTT[0.000026150000000],GENE[27.632777240000000],GODS[179.085590180000000],GOG[348.484042320000000],HOLY[1.197359540000000],HT[3.025951200000000],IMX[24.404211300000000],KIN[307.000000000000000],LOOKS[66.174851920000000],MATH[1.001526220000000],MTA[419.732635480000000],POLIS[0.006022000000000],RSR[7.000000000000000],SECO[0.000107000000000],SHIB[10243976.497471190000000],SOS[93315232.668452100000000],SPELL[0.000804000000000],SRM[45.445547910000000],STEP[575.736244090000000],SWEAT[1610.693659830000000],UNI[0.015318742050000],ZRX[1006.913717900022944428] |
| 01613632 | EUR[0.000010861891798],KIN[1.000000000000000] |
| 01613633 | BTC[0.000000001295000],LUNA2[0.004419488798000],LUNA2_LOCKED[0.010312140530000],USD[0.000000096273310],USDT[0.000000005647543],USTC[0.626000000000000] |
| 01613638 | BTC[0.000000051840730],FTT[0.000000011706450],LUNA2[0.000125371922100],LUNA2_LOCKED[0.000292534485000],LUNC[2.730000000000000],TRX[0.000001000000000],USD[0.013425575981789],USDT[0.000000218721356] |
| 01613640 | BTC[0.000357192425000],TRX[0.950590000000000] |
| 01613642 | BIT[1089.000000000000000],ETHW[0.141000000000000],FTT[33.185990000000000],GRT[1637.000000000000000],LUNA2[0.060043940571000],LUNA2_LOCKED[0.014102528000000],NFT[39164949804579210][1],USDT[41.659124507663758],USDT[0.005004989798274],USTC[0.855549000000000],XRP[0.226953000000000] |
| 01613644 | TRX[0.000001000000000] |
| 01613651 | BUSD[192.253371260000000],FTT[0.036638930000000],MOB[0.494471000000000],STG[0.961893080000000],TRX[0.000010000000000],USD[0.000000078981149],USDT[0.000000110323882] |
| 01613653 | USD[20.000000000000000] |
| 01613655 | BNB[0.003659000000000],EUR[0.376670720000000],USD[23.060879557542500],USDC[966.831282270000000],XRP[0.376600000000000] |
| 01613657 | ETH[0.000000003691800] |
| 01613660 | USD[0.001461742800000] |
| 01613661 | BTC[0.187049620000000],ETH[2.086520850000000],ETHW[2.086520850000000],FTT[1.000000000000000],MANA[25.000000000000000],SOL[2.000000000000000],USD[0.339574661500000] |
| 01613663 | ATLAS[590.000000000000000],USD[0.164504885275000],XRP[0.868913000000000] |
| 01613669 | TRX[0.000001000000000],USD[0.003408088466120],USDT[0.000000048406280] |
| 01613672 | BTC[0.000001108245000],BUSD[1538.000000000000000],FTM[0.000000009445054],USD[0.159891199923666],USDT[0.000000078991579] |
| 01613678 | BTC[0.045200016865000],FTT[0.046546270000000],LUNA2[0.000275542686000],LUNA2_LOCKED[0.000640293340000],UNI[10.000000000000000],USD[0.690674614954533],USDT[0.162753603612056] |
| 01613679 | ATLAS[109.978000000000000],POLIS[1.899620000000000],TRX[0.000010000000000],USD[0.006796131400000],USDT[0.190052795000000] |
| 01613681 | USD[0.001874205925691] |
| 01613689 | AKRO[7.000000000000000],BAQ[19.000000000000000],BAT[0.000002580000000],BTC[0.000033000000000],CRO[0.000886000000000],DENT[11.000000000000000],ETH[0.000007600000000],ETHW[1.365461250000000],EUR[0.001609069639853],KIN[14.000000000000000],NEXO[116.507441170000000],SOL[0.000000990000000],SPELL[916.898381550000000],TRX[4.000000000000000],UBXT[6.000000000000000] |
| 01613690 | XRP[9.834236000000000] |
| 01613691 | BTC[0.002700000000000],BUSD[536.583990060000000],EUR[0.000000063407838],LUNA2[0.005355062645000],LUNA2_LOCKED[0.012495146170000],USD[0.006154715125600],USTC[0.758035000000000] |
| 01613692 | TRX[0.000001000000000],USDT[0.008780000000000] |
| 01613693 | BTC[0.002546459000000],ETH[0.009999998881300],ETHW[0.010000000000000],TRX[0.000001000000000],USD[-25.118015004555418200000000],USDT[0.000000026773296] |
| 01613694 | TRX[0.000046000000000],USDT[3.175854284000000] |
| 01613695 | ATLAS[2126.086241070000000],AUD[0.798534262474343],BAO[2.000000000000000],BF_POINT[300.000000000000000],BOBA[108.086458260000000],BTC[0.006811800000000],DENT[3.000000000000000],ETH[0.038922970000000],ETHW[0.038442420000000],FTM[299.850656230000000],FTT[15.890583890000000],KIN[4.000000000000000],LINK[16.213957880000000],RNDR[109.760329850000000],RSR[1.000000000000000],SANDI[73.925676010000000],SECO[1.078021810000000],SOL[4.327630830000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01613698 | TRX[0.102856000000000],USD[0.558415475337500] |
| 01613701 | TRX[0.000010000000000],USDT[0.000007498051536] |
| 01613703 | SOL[0.660000000000000],USDT[2.596296900000000] |
| 01613711 | ATOM[21.824780471052800],BTC[0.000080727280000],ETH[0.004704035900000],FTT[0.000000017000000],PERP[0.000000030344178],USD[0.000197072348019],USDT[0.000001240182979] |
| 01613715 | BULL[1.127266684000000],USD[8.270700490000000],USDT[5.979426725000000] |
| 01613716 | TRX[0.000030000000000],USD[-0.532242230683500],USDT[0.550000010983663] |
| 01613718 | AURY[10.997910000000000],BEAR[874.280000000000000],BULL[0.000000090000000],CQT[0.574780000000000],DOGEBEAR2021[0.014332000000000],FTT[19.067798661339139],LUNA2[0.175191647000000],LUNA2_LOCKED[0.408780509000000],LUNC[38148.349921900000000],REAL[0.081000000000000],USD[0.171824543863.5804],USDT[0.134604118950000] |
| 01613723 | BNB[0.000000104000000],MATIC[0.000000046879600],NFT[375611861344489036][1],NFT[381792280593631011][1],NFT[572846332592649405][1],SOL[0.000000035000000],TRX[0.000778000000000],USDT[0.000000126995166] |
| 01613725 | ALPHA[8659.017894364204430],BTC[0.153271997454840],DYDX[200.992292650000000],FTT[343.913659250000000],LINK[155.452308319642000],SUSHI[277.315656774750160],SXP[2882.589091250000000],USD[1861.039887234636836300000000],USDT[0.097740416319253] |
| 01613730 | BTC[0.002400000000000],DOGE[658.000000000000000],LINK[6.103900000000000],USD[15.056141055287000],XRP[57.000000000000000] |
| 01613731 | AUD[0.000001466819583],BTC[0.000000010191357 9],ETH[0.000000053476921],FTT[0.000000005306990],LUNA2[0.000000030870000],LUNA2_LOCKED[0.004617090536000],LUNC[1.000000000000000],SOL[0.000000051411354],USD[0.000000223599030],USTC[0.279452000000000] |
| 01613732 | GBP[2.962165338037137],TSLA[0.000000630000000],USD[0.000017659058490] |
| 01613734 | BNB[0.000000240000000],USD[0.000000002789616],USDT[0.000000184722718] |
| 01613736 | CHZ[30.000000000000000],USD[-0.120749385760091],USDT[2.772207190000000] |
| 01613741 | USD[25.000000000000000] |
| 01613743 | TRX[0.000046000000000],USDT[0.000000005000000] |
| 01613744 | KIN[1410.000000000000000],USD[0.114977562000000] |
| 01613745 | SRM[8.617109550000000],SRM_LOCKED[43.462890450000000],USD[0.000000050000000] |
| 01613747 | EUR[0.001053351264220],USD[3.955387860230000],USDT[0.000000016419681] |
| 01613750 | ETH[0.000000064920564],EUR[0.000000095190979],PAXG[0.000416400000000],USD[0.001794430251564 9],USDT[0.250000070391680] |
| 01613751 | ALPHA[178.767204730000000],ATLAS[3511.744481773068900],GRT[255.823733960000000],HNT[6.449910000000000],PERP[13.717380630000000],SOL[1.132661900000000],USD[-2.265935819814827 2] |
| 01613752 | AUD[0.000000000600123],FTT[5.033625871846430 5],IMX[469.085845760000000],USD[0.220035250715029 5],USDT[0.000000043543901] |
| 01613753 | ETH[0.000000090775226],SOL[0.000000010000000],USD[0.000000080571987],USDT[0.000000130752968] |
| 01613754 | CLV[787.134989000000000],FTT[4.000000000000000],USD[0.000000024213863] |
| 01613756 | BAQ[1.000000000000000],BNB[0.000000033487722],EUR[0.000000928435523],SHIB[0.000000010000000],SOL[0.000000086740102],USDT[0.000042531561701] |
| 01613759 | ALGO[376.313880370000000],LUNA2[30.289067230000000],LUNA2_LOCKED[0.674490210000000],LUNC[6595508.160000000000000],RAY[2824.047250985000000],SLRS[32203.519262001200000],SNY[3469.027222000000000],SOL[140.245808079600000],USD[-45.037558432824722],USDT[-205.006975909421825 8] |
| 01613760 | BTC[0.010040720000000],DENT[1.000000000000000],ETH[0.141651950000000],ETHW[0.140716700000000],EUR[0.009159315739508 8],FIDA[1.038250370000000] |
| 01613761 | USD[25.000000000000000] |
| 01613765 | NFT[309457114742581178][1],USD[0.000000095995228],USDT[0.000000036477121] |
| 01613766 | USD[20.000000000000000] |
| 01613767 | LTC[0.004000000000000],SOL[0.001926260000000],USD[0.000559981004358 0],USDT[0.078216408642266 4] |
| 01613770 | BTC[0.024235611955870 0],ETH[0.000000090435812],EUR[1.234509789380359 9],FTT[0.000000074639332],LUNA2[0.000000010000000],LUNA2_LOCKED[2.902752863000000],LUNC[0.000000031243181],SOL[0.000000054167028],USD[0.000000010107618],USDT[0.000000135476856],XRP[0.000000052794828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01613771 | USD[0.5625730000000000],USD[2.9014762750000000] |
| 01613777 | BNB[0.0018793400000000],BTC[0.0000000040000000],DOGE[0.5307724277023772],ETH[1.3930354217119900],ETHW[1.3865633200000000],FTT[46.9535423400000000],POLIS[0.3000000000000000],SOL[41.2114686188308400],TRX[0.0000010000000000],USD[12321.1937421192099783],USDT[2124.1668893746768170] |
| 01613785 | USD[0.0838986857239400],USDT[0.0099732170000000] |
| 01613786 | TRX[0.0000570000000000],USD[-2.1945235294264728],USDT[2.5444607736388220] |
| 01613788 | USD[0.0000000076972679] |
| 01613789 | DOGEBULL[0.0000000027375237],SPELL[0.0000000062871756],USD[0.0000000085746558],USDT[0.0000000018618270] |
| 01613792 | USD[25.0000000000000000] |
| 01613793 | ETH[0.0000034300000000],ETHW[0.0000034300000000],LDO[32.6886195250000000],LINK[8.9000000000000000],MATIC[60.6042336355155320],NEAR[21.9000000000000000],REN[39.0000000000000000],USD[1.1211143959737454] |
| 01613796 | FTT[0.0000000085957376],USD[0.0000000067499160],USDT[0.0000000089171659] |
| 01613801 | BTC[0.0000000024370718],GENE[0.0000000061586011],TRX[0.0000010000000000],USD[0.7829728394629867],USDT[0.0000000030549575] |
| 01613805 | BTC[0.0000000074447974],FTT[0.0000000000008050],SOL[0.0000089300000000],USD[0.0008129781672023] |
| 01613807 | CRO[169.9780926000000000],SOL[1.2687726000000000],USD[4.5708209365000000] |
| 01613812 | AUD[0.0003052438846024],FTT[0.0000001000000000],SHIB[7.4967226800000000],SOL[-0.0000005408203162],USD[0.0000001215762140] |
| 01613814 | USD[0.0706232597966643] |
| 01613816 | USD[0.3198387423820650],USD[0.0000000055462002] |
| 01613821 | AVAX[2.2000000000000000],BNB[0.0000000040000000],FTT[5.0000000000000000],GRT[313.0000000000000000],IMX[55.9902224000000000],MATIC[109.9807940000000000],RUNE[17.0983063800000000],SAND[43.0000000000000000],SRM[40.9928414000000000],USD[0.3114771081378500],USDT[2.7800000089120000] |
| 01613822 | ALPHA[13.0000000000000000],BAO[15000.0000000000000000],BTC[0.0000000975165500],CEL[3.0000000000000000],MAPS[13.0000000000000000],PUNDIX[10.0000000000000000],RAMP[50.0000000000000000],USD[0.4947045591807365],USDT[7.6343171441289435] |
| 01613824 | BNB[0.0000000004100400] |
| 01613825 | MATICBEAR2021[46.1540000000000000],MATICBULL[0.5750000000000000],USD[0.0040754230015718],USDT[0.0000000021442348] |
| 01613826 | 1INCH[37.9927800000000000],COIN[1.0000000000000000],ETH[3.0065000000000000],FTT[66.5973544400000000],RSR[2500.0000000000000000],USD[0.4607160047500000] |
| 01613827 | USD[75.2102071370000000] |
| 01613829 | ADABULL[0.0040000000000000],ETHBULL[0.0006000000000000],EUR[0.0091196665000000],TRX[0.0004600000000000],USD[0.5588309686000000],USDT[0.0000000133794627] |
| 01613836 | USD[0.0002507591000000] |
| 01613842 | CHF[0.0000000159827674],ETH[0.4649750000000000],ETHW[0.4727800000000000],LUNA2[0.0427861305100000],LUNA2_LOCKED[0.0998343045300000],LUNC[9316.7700000000000000],MOB[55.8248141370705000],USD[0.0055414292035800] |
| 01613850 | ETH[0.0116707700000000],ETHW[0.0116707745767853] |
| 01613853 | USD[0.0130232035990346] |
| 01613855 | BTC[0.0000000030000000],EUR[0.3190856928890351],USD[0.0363659009972303] |
| 01613859 | BTC[0.0087403079580959],DFL[100.0000000000000000],ENS[0.0000000096600000],ETH[0.0000000001600000],ETHW[0.0000000001600000],FTT[0.4511724503661950],MANA[0.0000000030000000],SAND[0.0000000072208674],SOL[0.0604764824093410],SRM[19.4989207580000000],SRM_LOCKED[0.4260282900000000],USD[0.6145361583873595] |
| 01613860 | USD[4.4005671880000000] |
| 01613867 | USD[30.0000000000000000] |
| 01613871 | BAND[21.9958200000000000],RSR[5328.9873000000000000],USD[0.2418007400000000],USDT[0.0000000009902054] |
| 01613876 | BTC[0.0000000021447593],EUR[0.0000985996625189],LTC[0.0000000081800000] |
| 01613878 | ATOMBULL[0.0000000053238920],BTC[0.0000000521507 6],LRC[0.0000000024631090],MATICBEAR2021[0.0000000094598615],MATICBULL[0.0000000067638916],RAY[0.0000000020864006],SECO[0.0000000089001210],SUSHIBULL[0.0000000010152843],USD[0.0000000106663851],USDT[10.6216573725001758] |
| 01613880 | BTC[0.0037417833645085],ETH[0.0139991000000000],ETHW[0.0139991000000000],FTT[0.6000000000000000],USD[-8.9441677246019919],USDT[201.4024596500000000] |
| 01613886 | BAO[1.0000000000000000],LTC[0.1040206500000000],USD[0.0000001795122690] |
| 01613888 | FTM[3000.0000000000000000],FTT[25.1028797900000000],USD[3435.8087881304654145],USDT[0.0000000135869627],XRP[2500.0000000000000000] |
| 01613891 | USD[0.0007927600000000],USD[-0.0052965975115604],USDT[0.0486661596219305] |
| 01613892 | AUDIO[0.9905000000000000],AURY[40.0000000000000000],BTC[0.0027674552250000],BULL[0.0000000058000000],CAD[-0.0000000100000000],DEFIBULL[0.0005093460000000],ETH[0.0001805182520864],ETHW[0.0001165058313106],FTM[0.0000000879000000],FTT[160.0742640100000000],RAY[351.2058583400000000],SOL[0.0010539131667769],SRM[1008.6112380600000000],SRM_LOCKED[18.0232501100000000],TRX[0.0005070000000000],USD[-268.8768389583292681],USDT[0.0097821670071118],XRP[0.0000001000000000],XRPBEAR[151648.0000000000000000] |
| 01613894 | BNB[0.0000000054152162],BTC[4.3328097110000000],ETH[8.6941546650000000],ETHW[0.0001546600000000],FTT[200.0800000023253700],ROOK[8.9340500000000000],USD[59.1964779670426363],USDT[0.0000000090924096] |
| 01613898 | SHIB[91280.0000000000000000],SRM[22.4467539800000000],SRM_LOCKED[0.3753765600000000],TRX[1968.2632295445510400],USD[1289348562500000] |
| 01613902 | BTC[0.0003329741077729],CEL[101.5308295477139100],ETH[0.0001376872498600],ETHW[0.0001376869171700],UNI[17.1059490520380000],USD[0.0000000079316168],USDT[0.0000000032699040] |
| 01613904 | EUR[100.0000000000000000],USD[3.8377330770000000] |
| 01613905 | TRX[0.0004600000000000],USD[0.0000000389458437],USDT[0.0000000073095453] |
| 01613906 | SLP[5.0000000000000000],TRX[0.0000010000000000],USD[0.0000000121170287],USDT[0.0000000077911518] |
| 01613908 | BNB[0.0000000022684015],USD[43.6177940770219051000000000] |
| 01613914 | AMPL[2.7274157803599898],USDT[0.7477422000000000] |
| 01613917 | USD[0.0000000272086387] |
| 01613922 | BTC[0.9029791959014400],ETH[5.7004336810575100],ETHW[0.8292590450279100],EUR[300.6205052313143600],LINK[131.5310106225285000],USD[-712.5476391601880336] |
| 01613924 | SNY[13.0000000000000000],TRX[0.0000010000000000],USD[0.0000000402622295],USDT[0.0000000038281616] |
| 01613925 | CEL[0.0092000000000000] |
| 01613938 | TRX[0.0000010000000000],USD[18.3187324058538812],USDT[0.0000000040934158] |
| 01613941 | BNB[0.0000000084919372],BTC[0.0004952968829913],USD[0.0000115197847046],USDT[0.0004850950000000],XRP[0.0000000001156470] |
| 01613944 | TRX[0.0000090000000000],USD[0.0000000371863448],USDT[16.9700000068424330] |
| 01613953 | BTC[0.0000000000000000],ALEPH[0.0000000003079232],APE[0.0000000050189241],AVAX[0.0001840647249328],CHZ[0.0000000024176697],CRO[0.0000045338338],DENT[1.0000000000000000],KIN[0.0000000080840751],MANA[0.0000000019802830],NEAR[0.0000000071365474],OXY[0.0000000061993720],REEF[0.0000000092989853],SLP[0.0000000982192521],TLM[0.0000000215875071],TRX[1.7503711200000000],USD[0.0000000018195583] |
| 01613963 | BAO[7.0000000000000000],BNB[0.0000000045000000],DENT[4.0000000000000000],ETH[0.0034648400000000],ETHW[0.0034237700000000],KIN[3.0000000000000000],LTC[0.1312791400000000],SHIB[6007210.1920171100000000],USD[0.0035645642139996] |
| 01613966 | BTC[0.0000000030000000],DOGE[0.0000000018043704],TRX[0.0006880000000000],USD[1.8317750498165715],USDT[1.0913226570889653] |
| 01613968 | AKRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],USDT[0.0000000284045920] |
| 01613972 | TRX[0.0000130000000000],USD[0.0000000139155251] |
| 01613973 | USD[18.7009422768988950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01613976 | ATLAS[2350.000000000000000],NFT[0.000000006200000],SAND[141.974369000000000],SOL[0.009278000000000],USD[0.036936859711335],USDT[0.000000000226003] |
| 01613977 | FTT[0.001998540728210],USD[7.715055880341203],USDT[0.681893250514350] |
| 01613979 | BTC[0.000000010000000],EUR[0.000193164150454],NFT (531657225859580626)[1],USDT[0.002057677851871] |
| 01613981 | AUD[0.004567237783302],BAO[2.000000000000000],BF_POINT[200.000000000000000],DENT[2.000000000000000],DOGE[1348.436869360000000],FTM[52.213854830000000],FTT[0.423810040000000],KIN[3.000000000000000],XRP[517.035885370000000] |
| 01613982 | AUD[60.000000000000000],USD[10.000000000000000] |
| 01613984 | BTC[0.080802943411735Ø],DYDX[10.500000000000000],ETH[0.687000000000000],FTT[10.055175081869447],SOL[0.837011832000000],USD[0.000085937219595],USDT[0.000000008175417] |
| 01613985 | BTC[0.000002320375216Ø],USD[1.661654388296700] |
| 01613987 | TRX[0.000010000000000],USD[0.005492759828777] |
| 01613990 | RUNE[0.165534000000000],TRX[0.000010000000000],USDT[0.000000007874000] |
| 01613992 | AVAX[0.000000001618570Ø],BNB[0.000000013038488Ø],ETH[0.000000008165075Ø],ETHW[0.000000026792969],FTM[0.000000001642160Ø],LUNC[0.000000084406508],MATIC[0.000000071595016],SOL[0.000042559389654],TRX[0.000120032437800],USD[12.825519257604594Ø],USDT[0.000000009278130Ø],XRP[0.000000004000000Ø] |
| 01614000 | USD[-0.484894834290000],USDT[0.951273466383056] |
| 01614003 | USD[0.000000720119500] |
| 01614005 | BTC[0.244615370000000000] |
| 01614009 | ATLAS[569.980000000000000],USD[0.037931066113724Ø],USDT[0.000000098583738] |
| 01614015 | AAVE[0.095598300000000],ALPHA[52.436132320000000Ø],CAD[0.463724894967236Ø],DOGE[73.278102550000000Ø],ETH[0.015021020000000Ø],SUSHI[2.172323110000000],USD[0.007023134798550Ø] |
| 01614017 | FTT[0.095940000000000],SNY[0.938200000000000],TRX[0.000330000000000Ø],USD[0.004811430400000],USDT[0.000000000272784Ø] |
| 01614021 | USD[0.000000469199446],USDT[0.000000066643948] |
| 01614025 | USD[0.000380549787945],USDT[0.000000075007787] |
| 01614032 | ETH[0.018412100000000Ø],ETHW[0.000599260000000],TRX[0.000778000000000],USD[4960.047367421746102Ø],USDT[0.000000008646193Ø] |
| 01614040 | AAVE[0.300000000000000],ANC[3.000000000000000],AVAX[3.600000000000000],BIT[34.000000000000000],BNB[0.399963140000000Ø],BTC[0.033495122510000Ø],CRO[1199.869147000000000],DODO[69.174568990000000Ø],ETH[0.530936095300000Ø],ETHW[0.530936095300000],FTT[7.299686690000000Ø],LINA[2016.100172750000000],LINA2_LOCKED[20.009278309371000Ø],LINA2_LOCKED[0.021640388530000Ø],LUNC[2020.371400000000000Ø],MANA[76.000000000000000],SOL[1.039904164000000Ø],USD[7771.595846603710896Ø] |
| 01614042 | FTT[26.600281793520640Ø],USD[254.214866055931668Ø],USDT[0.000000006500460Ø] |
| 01614046 | FTT[0.000000038371600Ø],USD[0.044896097705806Ø],USDT[0.000000077931189] |
| 01614047 | TRX[0.000010000000000Ø],USD[0.931459256000000Ø] |
| 01614048 | AVAX[0.000000036738700Ø],BNB[0.000000013241800Ø],BTC[0.000021142343593Ø],ETH[0.004896399034404],FTT[0.000000008332508Ø],SOL[0.000000101423100Ø],USD[0.721557839732418Ø],USDT[0.000000024368577] |
| 01614050 | BNB[0.003107291608232Ø],CRO[1.950000000000000Ø],DOGE[0.367800000000000Ø],LUNC[0.001800000000000Ø],MCB[0.001406800000000Ø],TRX[0.000010000000000Ø],USD[0.000000015826258],USDC[8.996041360000000Ø],USDT[0.000000072189339] |
| 01614051 | APT[0.002000000000000Ø],TRX[0.000010000000000Ø],USDT[1.110000000000000Ø] |
| 01614059 | ETH[0.000724000041000Ø],ETHW[0.000724000041000Ø],USD[0.534409693400000Ø] |
| 01614062 | ADABULL[0.000000007200000Ø],BNB[0.000000000000000],DEFIBULL[0.000983600000000Ø],DOGEBULL[0.011981448400000Ø],ETHBEAR[33000000.000000000000000],FTT[19.100000000000000Ø],MATICBULL[0.924710940000000Ø],USD[2.573278205236323Ø] |
| 01614066 | BAO[1.000000000000000Ø],GBP[0.000100513996028Ø],KIN[1.000000006377033Ø],USD[0.000000036855541],XRP[0.000000017137464] |
| 01614068 | BNB[0.009357070000000Ø],BTC[0.000000008000000Ø],CRO[5.000000000000000Ø],ETHW[0.742975430000000Ø],FTT[25.094784000000000Ø],LINK[0.099224000000000Ø],LUNA2[2.472536030000000Ø],LUNA2_LOCKED[6.769250738000000Ø],LUNC[7.965000000000000Ø],SOL[29.991111260000000Ø],SRM[25.450751680000000Ø],SRM_LOCKED[0.372706420000000Ø],SUSHI[0.485726000000000Ø],UNI[3.730945470000000Ø],USD[3.852819633000000Ø],USDT[0.038509420000000Ø] |
| 01614069 | BTC[0.091089767000000Ø],EUR[2850.000000287245528],FTT[48.873800880000000Ø],KSHIB[4290.000000000000000],SOL[33.676937390000000Ø],STEP[999.829000000000000],USD[2625.280199694182500Ø] |
| 01614070 | LTCBULL[10.000000000000000Ø],SRM[0.016601960000000Ø],USD[0.005120139096854Ø],USDT[0.028235275000000Ø] |
| 01614073 | ATOMBULL[346.647906080000000Ø],COMPBULL[14.518854910000000Ø],LTCBULL[387.672957980000000Ø],TRX[0.000001000000000Ø],USDT[0.000000005526861Ø],XRPBULL[5585.157980660000000Ø] |
| 01614074 | FTT[4.399760000000000Ø],USDT[0.802838080000000Ø] |
| 01614077 | BTC[0.996863670000000Ø],BUSD[10848.000000000000000],ETH[0.005318000000000Ø],ETHW[0.005318000000000Ø],FTT[64.289080000000000Ø],LUNA2[1.316999758000000Ø],LUNA2_LOCKED[3.072999434000000Ø],LUNC[286779.470000000000000],SOL[79.271496320000000Ø],USD[323.790022912624943Ø],USDT[2251.993238331433431Ø] |
| 01614078 | BTC[0.000096000000000Ø],FTT[0.050000000000000Ø],SRM[5.861137120000000Ø],SRM_LOCKED[24.738862880000000Ø],USD[3.818265397278800Ø] |
| 01614082 | ETH[0.080700000000000Ø],ETHW[0.080700048339000Ø],SOL[0.000000084000000Ø],TRX[2.000000000000000Ø],USD[0.000250982351394] |
| 01614083 | BRZ[0.000000061725442],BRZ[0.000000064632000Ø],TRX[0.000046000000000Ø],USDT[0.000000067982384Ø] |
| 01614087 | AAVE[0.009806485000000Ø],APE[0.096124000000000Ø],AVAX[3.996010000000000Ø],BAT[436.563000000000000],BTC[0.005182329810000Ø],DOGE[0.964245800000000Ø],DOT[10.678591560000000Ø],ETH[0.079666096100000Ø],ETHW[0.079666096100000Ø],FTT[0.092913190000000Ø],LINK[8.786685690000000Ø],LTC[1.886884874000000Ø],SOL[2.161537406000000Ø],TRX[0.000013000000000Ø],UNI[3.730945470000000Ø],USD[0.090946491050000Ø],XRP[164.625893800000000Ø] |
| 01614088 | USD[0.000000007338611Ø],USDT[27700.637144835503035Ø],YF[0.000000015000000Ø] |
| 01614089 | RAY[0.000000006522488Ø],SLP[67860.000000000000000],SRM[7.078704240000000Ø],SRM_LOCKED[31.963502770000000Ø],USD[0.705831907051215Ø],USDT[0.000000008995970Ø] |
| 01614090 | ATLAS[6746.031447200000000Ø],BTC[20.111517982700000Ø],DODO[0.000000035326748Ø],ETH[0.012834200000000Ø],HMT[3.000000000000000],NFT (389575747991795644)[1],NFT (504109141337372314)[1],PRISM[0.843218670000000Ø],RAY[10.345332760000000Ø],SOL[0.024977620000000Ø],TONCOIN[0.051620000000000Ø],TRX[15978.128494760000000Ø],USD[0.771019603179875Ø],USDT[0.002093959512500Ø],XRP[68.411809940000000Ø] |
| 01614092 | BTC[0.001321813845139Ø],EUR[0.000000032327667Ø],USD[0.000187124098850Ø],USDT[0.000000021903260] |
| 01614094 | APE[0.094338000000000Ø],BNB[0.002704450000000Ø],BTC[0.000013217212950Ø],ETH[0.000000100000000Ø],FTT[25.000000000000000],GMT[0.400858860000000Ø],TRX[0.000010000000000Ø],USD[150.008851706680Ø],USDT[0.000000044517031] |
| 01614097 | 1INCH[30.986200000000000Ø],BNB[0.007885570000000Ø],DOGE[1378.192080000000000],ETH[0.000993400000000Ø],ETHW[0.000993400000000Ø],SHIB[1498560.000000000000000],TRX[0.000010000000000Ø],USD[478.035754180000000Ø],USDT[0.767060000000000Ø] |
| 01614106 | TRX[0.000777000000000Ø],USD[0.001371369775000Ø] |
| 01614108 | BNB[0.000000145442056Ø],BTC[0.036497933587120Ø],ETH[0.319010781011890Ø],ETHW[0.102546657133500Ø],EUR[0.014935549822040Ø],FTT[30.995834800000000Ø],LTC[1.016883084574460Ø],LUNA2[0.000093971689900Ø],LUNA2_LOCKED[0.000219267227000Ø],LUNC[20.462528773767630Ø],MATIC[142.354670095016500Ø],SOL[4.489828821046290Ø],SRM[19.133912890000000Ø],SRM_LOCKED[0.097870990000000Ø],TRX[0.008432308355200Ø],USD[167.845074127455734200000000],USDT[0.008561466467060Ø] |
| 01614111 | ETH[0.000000084000000Ø],TRX[0.000001000000000Ø] |
| 01614112 | USD[0.001530570055000Ø] |
| 01614113 | ETH[0.000000055883400Ø],SLP[1.000000000000000Ø],USD[0.076814110012425Ø] |
| 01614114 | USD[0.682336098052470Ø],USDT[0.000000120052084] |
| 01614116 | CRO[0.000000073120000Ø],ETH[0.000000060600000Ø],FTM[0.000000015400000Ø],USD[0.000000100685622] |
| 01614117 | BTC[0.000001768881552Ø],BUSD[1183.080236960000000Ø],ETHW[0.014000000000000Ø],EUR[0.000073571785143Ø],USD[83.284610029418041400000000],USDT[0.006092335262674] |
| 01614118 | BTC[0.106800000000000Ø],ETH[0.910000000000000Ø],ETHW[0.307000000000000Ø],EUR[2786.147501090037158Ø],USD[0.000001050510074] |
| 01614119 | BTC[0.000000047305000Ø],BTC[0.000000073375505Ø],KSHIB[0.000000000511600000],SHIB[0.000000085456996Ø],SNX[0.000000053110000Ø],TRX[0.000007480000000Ø],USDT[0.000000098906980Ø] |
| 01614120 | USD[0.000001139026624] |
| 01614122 | ATLAS[8.420000000000000Ø],BTC[0.001898694507500Ø],ETH[0.000000100000000Ø],FTT[0.000000174813293Ø],POLIS[17253.943385100000000Ø],TRX[0.002040000000000Ø],USD[0.000000267393495Ø],USDC[823.578228880000000Ø],USDT[0.000000151181100Ø],YFI[0.000000000000000Ø] |
| 01614124 | BTC[0.491942860000000Ø] |
| 01614126 | BNB[0.007230770000000Ø],FTT[0.042984069570000Ø],KIN[0.000000034905200Ø],USD[409.070611560524350000000000],USDT[49.250527645432446Ø] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01614128 | ETH[0.00098100000000],ETHW[0.00098100000000],LUNA2[0.10362081210000000],LUNA2_LOCKED[0.24178189490000000],TRX[0.00000986659778800],USD[0.00098986559778800],USDT[0.09325903182637728],XRP[0.9587700000000000] |
| 01614133 | LUNA2[0.00615623577200000],LUNA2_LOCKED[0.01436455013000000],LUNC[1340.5333005000000000],TRX[0.00000200000000000],USD[-0.3064228036140326],USDT[0.0788795900109258] |
| 01614134 | ETH[0.00006256000000000],FTT[25.0949800000000000],LUNA2[3.2266210700000000],LUNA2_LOCKED[7.5287824960000000],LUNC[702603.5311840000000000],TRX[0.00018000000000],USD[0.00000000865100000],USDT[0.0063660830000000] |
| 01614135 | LTC[0.3626760200000000] |
| 01614136 | USD[2.7770657554500000] |
| 01614139 | TRX[0.0000460000000000] |
| 01614141 | ETH[0.00000009648000],EUR[0.0000000567163446],LRC[2.9484590400000000],TRX[0.0000010000000000],USD[0.0000000254135155],USDT[0.0000000225697829] |
| 01614142 | BAO[1.0000000000000000],FTM[16.1314741200000000],USD[0.0000001575733336] |
| 01614145 | ETH[0.0000000430000000],SOL[0.0000000844217780],USD[0.0000000078939552],USDT[0.0000317223861248],XRP[0.0000000027300000] |
| 01614146 | BTC[0.5740078768496530],SRM[8.1398286200000000],SRM_LOCKED[30.0718764700000000],USD[0.0033966809620878] |
| 01614151 | BNB[0.0000000454583178],BTC[0.0000000027298000],ETH[0.0000000023897800],SLP[40000.0758426084941120],SOL[0.0000000043337100],TRX[0.0000010000000000],USD[0.0000000079616500],USDT[0.0000005973263970] |
| 01614152 | ETH[0.0000000080000000],NFT[397468852098288983[1],NFT[547938396821029350[1],NFT[573395606681622073[1],STARS[0.4700000000000000],TRX[0.0000020000000000],USD[0.9769551886850000],USDT[2.4781770015585253] |
| 01614154 | BCHBULL[0.0000000012040000],LTC[0.0005119835338520],SUSHIBULL[0.0000000055293168],SXPBULL[0.0000000079960000],USD[5.2734340311373378],XRPBULL[10143.7747297996959750] |
| 01614155 | FTT[0.0021631600000000],SRM[511.0041044000000000],SRM_LOCKED[9.3128771700000000],TRX[0.1529760000000000],USD[-0.1238123921820163],USDT[0.0000030037885648],XRP[0.2014124200000000] |
| 01614156 | FTT[0.0235606918352592],LTC[0.0000000080321362],LUNA2[0.0256498069100000],LUNA2_LOCKED[0.0598495494700000],LUNC[5585.2994582000000000],USD[0.0054732884617356],USDT[0.0000000007001788] |
| 01614160 | BTC[0.0001378000000000],ETH[0.0000291700000000],ETH[0.0000029168536401],KIN[1.0000000000000000],USD[0.0002290000610510] |
| 01614162 | USD[-0.4266723129225000],USDT[0.4495370136181370] |
| 01614163 | AMPL[266.7514276427415356],AVAX[367.0235675057082126],BAND[1079.4703791034970300],BCH[19.0075051911605105],BNB[3.0194771132639775],BTC[0.6032407122084813],BULL[0.0000000087000000],COMP[0.0603500000000000],DOGE[24423.0283399200000000],ETH[4.887570-68990784005],ETHW[4.8803752938758405],FTT[500.7189391653821312],LTC[49.3609603000000000],NEAR[1572.4082135000000000],SOL[80.4841868221627880],SRM[5.5566721300000000],SRM_LOCKED[116.8143863100000000],USD[-108183.6275622677548691000000000],USDT[135090.4564825168633202],XRP[8866.6884822574116710] |
| 01614165 | SLP[7.0000000000000000],TRX[0.0232540000000000],USD[2.9012000800750000] |
| 01614170 | ETH[0.0000090991111794],ETHW[0.0000090991111794],TRU[1.0000000000000000] |
| 01614172 | ETH[0.0000064477955 4],ETH[0.0000669550094392],ETHW[0.0006869560594392],USD[557.7496896846918491],USDT[0.0043116478210058] |
| 01614174 | TRX[0.0000010000000000],USD[0.0590372830511934],USDT[0.0007017260775111] |
| 01614179 | BTC[0.0000000000000000],LUNA2[0.0007666893596400],LUNC[166.9482738000000000],TRX[0.0013960000000000],USD[0.0117887791113214],USDT[0.0000003013807734] |
| 01614181 | USD[0.0000000964000000] |
| 01614183 | LUNA2[0.0000003574707 11],LUNA2_LOCKED[0.0000000834098326],USD[0.0119394713582095],USDT[0.0000000058830400] |
| 01614190 | ALCX[0.0000000100000000],APE[0.0047299850000000],APT[51.1857461600000000],ATOM[5.0008400100000000],AVAX[0.0128655435360139],BIT[0.0000000100000000],BNB[0.0000000027352719],BTC[2D.0606082895586468],CEL[0.0000000012302062],DGD[0.7449411397570249],DOT[0.0272685000000000],ENS[20.0012929900000000],ET-H[0.1374356357160 41],ETHW[0.0635876550882441],EUR[0.0000002184227 36],FTT[153.0424616839477806],KNC[26.7270479385854400],LEO[13.6000000000000000],LINK[2.7010268200000000],LTC[0.0000000919 96970],LUNA2[0.0000000420210250],MAPS[144.683247670000000],MATIC[0.4512219578525000],ORCA[222.5799396600000000],PAXG[0.0000000020945962],PAXGBULL[0.0000011700000000],RSR[0.9915798600000000],SRM[0.0017570000000000],SRM_LOCKED[0.0435149300000000],STETH[0.0000000051998561],SUSHI[0.380417680000000],SWEAT[17101.4225706600000000],USD[16.9584170558631070],USDT[0.00805242535089 52],WAXL[325.1138108000000000] |
| 01614193 | BTC[0.0004524160000000],NFT[463150296641915126[1],USD[0.0001073962210057] |
| 01614195 | BTC[0.0382923400000000],MANA[99.9800000000000000],RUNE[16.9966000000000000],SAND[70.9858000000000000],SHIB[29994.0000000000000000],STARS[41.9916000000000000],USD[-8.2816417300000000] |
| 01614196 | BTC[0.0000404396187 88],TRX[0.0001130000000000],USD[0.0363932605705712],USDT[0.0002244231924895] |
| 01614202 | ETH[0.0000034594200],TRX[0.0000010000000000] |
| 01614204 | BULL[0.3000000000000000],DYDX[0.0810000000000000],ENS[0.0071500000000000],ETH[0.0006944309870000],ETHW[0.0069442768693318],FTM[0.0000000094939796],MATIC[9.9430000000000000],SAND[200.0000000000000000],USD[381.7869164634609712] |
| 01614205 | TRX[0.8700890331552808],USD[0.1665672141384900] |
| 01614206 | BTC[0.0000567894000000],DOT[0.0577139800000000],ETH[0.0006990700000000],ETHW[0.0000790700000000],GALA[3.8524000000000000],LTC[0.0087186100000000],RUNE[0.0812710000000000],SRM[0.9996200000000000],TRX[0.0001000000000000],USD[0.0000001666099592],USDC[40.6751772100000000],USDT[0.0000000014077920],XRP[0.1737190000000000] |
| 01614208 | USD[0.0039114857000000] |
| 01614215 | USD[0.0000004369792220] |
| 01614216 | TRX[0.0000010000000000] |
| 01614217 | USD[26.4621584600000000] |
| 01614218 | NFT[517393704595755555[1],NFT[563255206109335493[1],NFT[568806621011886284[1],TRX[0.0000010000000000],USD[-0.2556817136722149],USDT[0.2606852685189364] |
| 01614222 | LUNA2[0.9065883871000000],LUNA2_LOCKED[2.1153729030000000],LUNC[197411.5300000000000000],USD[-26.4045967979163421] |
| 01614223 | EDEN[3.0000000000000000],FTT[8.3983200000000000],LUNA2[0.0513881139300000],LUNA2_LOCKED[0.1199055992000000],LUNC[11189.8700000000000000],NFT[307546083410843660[1],NFT[482841811294615978[1],TRX[0.0010300000000000],USD[0.3868050462500000],USDT[0.0000000111069712] |
| 01614224 | USD[0.0006658200000000] |
| 01614225 | SNY[73.9926000000000000],TRX[0.0000150000000000],USD[0.4872224400000000],USDT[0.0000000050984720] |
| 01614226 | BTC[0.0002210000000000],DENT[2.5997609000000000],ETH[0.0000161300000000],ETHW[0.0000161300000000],EUR[8.1849609563282518],FTT[0.0037277200000000] |
| 01614232 | ETHW[0.8051763200000000],LUNA2[0.2162205041000000],LUNA2_LOCKED[0.5045145096000000],USD[29.0076230504340210] |
| 01614233 | LUNC[0.0000100165474340],USD[0.0003809913961309] |
| 01614238 | ADABULL[0.0000000073800000],AVAX[0.0000000084419568],BNBBULL[0.0000000983000000],BTC[0.0000000024241908],BULL[0.0000000028900000],COMP[0.0000000087000000],DOGEBULL[0.0000000350000000],ENS[0.0000000010000000],ETH[0.0000000081000000],ETHBULL[0.0000000023900000],FTT[0.0000000783512130],HT[0.0000000042065841],NAU[0.0000000093284402],LRC[0.0000000047350000],LUNA2[0.0000006100000000],LUNA2_LOCKED[10.1665573400000000],MATIC[0.0000000968841 94],OMG[0.0000000497028090],RUNE[0.0000000548491 65],SOL[0.0000000009000000],SRM[0.0000003274752400],USD[0.0000000090176133],USDT[0.0000000078981904],LVETBULL[0.0000000088682400],XRP[0.0000000010000000],YFI[0.0000000045000000] |
| 01614243 | BTC[0.0000864800000000],TRX[0.0000010000000000],USD[0.0099049300000000],USDT[0.0000000111496] |
| 01614248 | DOGE[0.0736741200000000],TRX[0.0000000588234038],USD[-0.0004846484004242],USDT[0.0000000084189920] |
| 01614251 | EUR[0.0000960685 12230],SOL[0.0000000027],USD[0.0000000171889976] |
| 01614252 | BTC[0.0000000008707500],FTM[126.9829000000000000],FTT[1.0000000000000000],USD[0.6840026321503922] |
| 01614256 | BTC[20.2285286462438753],CRO[1785.5871340000000000],ETH[1.6488408303750710],ETHW[1.6417896298680036],EUR[6132.9597131611697333],FTT[25.1213119503530000],LUNA2[1.4783601720000000],LUNA2_LOCKED[3.4465076680000000],LUNC[321916.0400000000000000],NFT[567913101579604501[1],RAY[0.0000001721267990],SHIB[1522556.8894978057 220816],SOL[323.5789052159855121],SRM[155.7474450675830000],SRM_LOCKED[2.9927714300000000],UNI[14.7568044073588318],USD[-290.9073652447797395000000000],USDT[0.0001922311981346] |
| 01614261 | TRX[0.0000010000000000],USD[105.3570451950259200],USDT[0.0000000041719693] |
| 01614272 | USD[0.0000000070415800] |
| 01614275 | USD[0.0055500646675779],USDT[0.0000000140972727] |
| 01614279 | DAI[0.0000001000000000],USD[0.0000000044535360] |
| 01614281 | BTC[0.0000006000000000],EUR[0.0000000614439 79],USD[26.1917646700439148],USDT[0.0000000076682986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01614283 | FTT[0.000000000561712424],USD[4.941836559345634538],USDT[0.000000008142724242] |
| 01614286 | AGL[0.299829000000000000000],ALPHA[0.000000008304670000],ASD[0.000000099147714900],BCH[0.000000025769900],BNB[0.019939169181626000],BNT[0.000000007874874438],BTC[0.000099891894700],COMP[0.033477092000000000],FTM[4.997489287211494410],FTT[0.002675851195461655],GRT[12.924095825900092800],JOE[7.997720000000000000],MOB[0.00000000800782842],PERP[2.499525000000000000],RAY[4.99943000041912340],REN[-5.004695415290881300],RSR[0.000000009547921400],RUNE[2.201220189958591710],SRM[0.999810000000000000],SXP[0.899791000000000000],USDI[2.814033949248330040],USDT[0.000000001001452440],WRX[4.998600000000000000] |
| 01614288 | USD[20.033203990885000000] |
| 01614290 | BTC[0.000615080989480],ETH[0.000000001844234510],FTT[0.000000002845580],SOL[0.374970947275000000],USD[0.531675159050360],USDT[0.000000059003622] |
| 01614291 | BNB[0.000000052246263],EUR[2647.354346488796840],FTT[0.005884744416524810],LUNA2[0.343129017070000000],LUNA2_LOCKED[0.800634373030000000],LUNC[0.000000021665600],RUNE[0.000000060190876],USD[926.680828197710824800000000000],USDT[0.000000190670230],XRP[0.000000076893657] |
| 01614294 | NFT (344817118243319353)[1],NFT (378173903210661845)[1],NFT (545767081354700781)[1],USD[0.0548311900000000] |
| 01614298 | ETH[0.016996600000000],ETHW[0.016996600000000],TRX[0.000007000000000],USDT[1.872780000000000] |
| 01614302 | ATLAS[020.00000000000000000],AXS[0.000000100000000],FTA[4.000000000000000],GOG[100.00000000000000],PRISM[6270.000000000000000000],REAL[33.502250450000000000],REEF[6708.763347000000000000],SHIB[6100000.000000000000000],SOL[15.629450893000000000],SPELL[38392.922880000000000000000],STEP[354.600000000000000000] |
| 01614305 | ATLAS[4009.696792000000000000],AVAX[0.000000000000000000],BTC[20.000000005400000000000],ETH[0.164965308336000000],FTT[27.000000033859000],LINK[0.000000009654200],POLIS[62.697972700000000000],RAY[42.076105546671880],SGD[0.000000002000000],SOL[-0.000000001000000],SRM[305.188444398517900000],SRM_LOCKED[4.805245690000000000],USD[-0.000000230747858],USDC[873.020000000000000000000],XRP[0.000000015222255] |
| 01614307 | BRZ[0.688177220000000000],USD[0.002370903698811708],USDT[0.000000066314124] |
| 01614308 | EUR[0.132701520000000000],USD[11653.155538346700000000] |
| 01614309 | BTC[0.418420000000000000],USD[22.384125490000000000],ETHW[22.384125490000000000],USD[100.765000000000000000] |
| 01614312 | TRX[0.000014100000000000],USD[0.000000000079406334] |
| 01614314 | BTC[0.00141161056000000],DOGEBEAR202 1[0.001028810988457 0],DOGEBULL[20.000000042860788],ETH[1.388136005112861 3],ETHW[34.504011957297631 1],EUR[1395.01965231265480 4],FTT[200.48059274000000 00],LINK[14.420096540000000 0],LTC[0.002589930000000 0],LUNA[0.659016491700653 3],LUNA2_LOCKED[1.53770514770 15244 1],UNC[143502.2285578000000000 0],SHIB[0.600000000000000000],SRM[0.0542073100000000],TRX[0.000000100000000],USD[-2996.554064918266531600000000000],USDT[0.0770375630096757] |
| 01614317 | EUR[0.000000073000000],USD[22.676940485360832 4],USDT[0.000000164001011] |
| 01614318 | USD[0.338941700000000000],USDT[0.005550810750000000],XRP[0.507000000000000000] |
| 01614322 | ETHW[0.274398590000000000],USDC[185.342826580000000000],USDT[0.000001986461011 0] |
| 01614323 | COPE[0.943800000000000000],TRX[0.000000200000000],USD[0.000539889959938532],USDT[0.123232582456061 78] |
| 01614327 | ETH[0.000000100000000],EUR[0.009653820000000],USD[0.123346311942766 8] |
| 01614331 | BTC[0.0105558529356300],ETH[0.049981004813570 0],FTT[6.698550000000000],USD[32.537693822100183000000000] |
| 01614333 | USD[0.000000009626829 0],USDT[0.000000001406584 0] |
| 01614334 | BTC[0.000001200000000],ETH[0.000000606000000],ETHW[0.663152140000000 0],GBP[391.520686188926727 1],TRX[1.000000000000000000],UBXT[1.000000000000000] |
| 01614335 | SOL[0.000000001824022 1],USD[0.000001457967323 3] |
| 01614339 | SOL[0.001857300000000 00],TRX[0.000002000000000000],USD[0.959797468185000 0],USDT[0.0091896729249539] |
| 01614341 | ALCX[0.110977800000000 00],AVAX[0.999800000000000 00],CHR[49.9900000000000 00],CRO[249.95000000000000 00],EDEN[99.9800000000000 00],ENS[1.00000000000000 0],ETH[0.000000451500000],FTM[39.9920000000788 0000],HUM[30.000000000000000],LINK[4.9990000000000 00],LRC[19.99600000000000 0],MANA[59.98800000000 0000],MTA[5.000000000000000],RAY[1.000000000000000],SHIB[199960.00000000 0000],SOL[0.000000085072219],SPELL[5982.506362597900000],SRM[9.998000000000000],STEP[606.880000000000000],STMX[1999.680000000000000],STOR[10.00000000000000],SXP[5.000000000000000],TOMO[5.00000000000000],USD[0.002038239075000 0] |
| 01614343 | EUR[15.00000000000000000],USD[0.00000000000000] |
| 01614344 | CHF[0.000000007366600],ETH[0.074159440000000000],ETHW[0.074159440000000000],SOL[1.743396810000000],USD[188.235159883000000000],USDT[0.000000008059742] |
| 01614345 | USDT[3.545589009530743] |
| 01614348 | BTC[0.000000085889889],TRX[0.000000003274000],USDT[0.000000001326560 0] |
| 01614350 | BNB[0.0296776600000000] |
| 01614351 | BAO[2.000000000000000],BNB[0.868571430000000],BTC[0.024291340000000],ETH[0.236972830000000],FTT[19.275481500000000],NFT (410643427172837039)[1],USD[0.000000087038417],USDC[0.864079500000000],USDT[0.000000025256448] |
| 01614352 | TRX[0.000010000000000] |
| 01614357 | BTC[0.024748720000000],ETH[0.324862760000000],ETHW[0.324862760000000] |
| 01614358 | TRX[0.000010000000000],USD[-0.000436866989244 3],USDT[0.046592080000000] |
| 01614363 | TRX[0.000061000000000],USDT[0.000000007143997 0] |
| 01614365 | TRX[0.000046000000000],USD[0.000000041395549],USDT[0.000000033859424] |
| 01614366 | BTC[0.000020000000000],ETH[0.000999800000000],ETHW[0.000999800000000],LUNA2[0.548046033300000],LUNA2_LOCKED[1.278774078000000],USD[10.578577345742631200000000],USDT[0.0050777095657045] |
| 01614369 | BTC[0.000003570000000],DOGE[102.000000000000000],ETH[0.000294690000000],ETHW[0.000294690000000],USD[5.377538335622384300000000] |
| 01614370 | TRX[0.000061000000000],USDT[0.377378270000000000] |
| 01614372 | USD[0.000000445898248 6],USDT[0.789408511156256 63] |
| 01614373 | AXS[73.7000000000000 00],DEFIBULL[22.99600000000000000],MANA[3482.000000000000000],MATICBULL[2932.500000000000000000],USD[38204.99226539450000000],USDT[8756.305044000000000000],VETBULL[4429.500000000000000000],XRPBULL[145800.000000000000000000] |
| 01614378 | BNB[1.009244080000000],BTC[0.020179100000000],CRO[1211.042204040000000],ETH[0.302760080000000000],EUR[9.356296039162736],SOL[5.045973780000000],USDT[0.000000005112709 7] |
| 01614381 | USD[1391.600073069133085800000000000] |
| 01614383 | SHIB[2700000.000000000000000],SOL[0.004995000000000],USD[245.609223318066194 0],USDT[0.0000000019118400] |
| 01614386 | BTC[0.165974900000000],ETH[0.000990500000000000],USDT[0.651659340000000] |
| 01614387 | USD[20.00000000000000] |
| 01614389 | APE[22.495500000000000],CRV[969.806000000000000],GAL[499.900000000000000],SRM[4251.467676800000000000],SRM_LOCKED[0.643255000000000000],USD[1.341651850000000] |
| 01614390 | ETH[0.000000007475940 0],USD[0.00000179116139915] |
| 01614391 | ETHW[0.00000006625480 0] |
| 01614394 | LUNC[0.000612000000000],TRX[0.000063000000000],USD[0.000000099958498],USDT[2.470282734738085 0] |
| 01614395 | DOGE[993.829100000000000],ETH[0.003504100000000],ETHW[0.003504100000000],MANA[99.981000000000000],SHIB[4999050.000000000000000],TRX[0.000052000000000],USD[19.452203500000000000],USDT[1.020741000000000] |
| 01614396 | BTC[0.036696771220000],CRO[1451.287037290000000],ETH[0.920861660000000],ETHW[0.507861656742490 0],EUR[0.0000005791754 34],FTT[6.920977662259902 2],SAND[171.892553040000000],SOL[5.060000000000000000],USD[0.883388627060229 8],USDT[0.00000000984428 46],XRP[3900.5935100000000 00] |
| 01614397 | TLM[0.000000100000000],USD[0.000025082352619],USDT[0.000032203891630] |
| 01614400 | LUNA2[0.025713533030000],LUNA2_LOCKED[0.059998243740000],LUNC[5599.175954400000000],TRX[0.000010000000000],USD[0.000000009273000 0],USDT[0.000000069140318] |
| 01614407 | BTC[0.005060510531129 8],FTT[0.00000000000000000],USD[0.744293354763609] |
| 01614408 | BTC[0.000002970000000],USD[0.000036474306308 0],USDT[0.000268381968086] |
| 01614419 | USD[0.049197241251000 0],USDT[0.044747279412500 0] |
| 01614422 | USD[30.00000000000000] |
| 01614423 | BTC[0.000000011033800],ETH[0.00000008689110],EUR[0.000000005290145 0],FTT[0.0000001073128 00],LRC[0.000000100000000],MATIC[0.000000100000000],SOL[-0.0000001000000 00],USD[0.004339336738995 0],USDT[0.0000000023449098] |

Schedule F-Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01614426 | ALGO[1260.53981804283734009],CRO[0.128387000000000000],ETH[0.365085290000000000],ETHW[0.365085290000000000],GRT[0.000000005215948],HNT[14.338354680000000000],MATIC[620.028864320000000000],SAND[0.964929040518016 0],SRM[116.261940050000000000],USD[0.000638301524529 3],XRP[826.798030387216665 4] |
| 01614431 | TRX[0.00001000000000000],USD[2.995905490000000000],USDT[0.000000005966817 0] |
| 01614436 | BTC[0.072167002067674 6],DENT[0.000000007511600 0],ETH[0.000000020000000 0],EUR[0.000000005218918 35],SOL[0.000000003924000 0],USD[1.774149098287630 0],USDT[0.003788096000000000] |
| 01614438 | AUD[10.000000227405692 9],BNB[0.009500000000000000],CRO[869.843400000000000000],FTT[32.145504210000000000],TRX[1565.530513000000000000],USD[2.434109310000000000] |
| 01614445 | RUNE[86.900000000000000000],USD[0.000000010000000 0],USDC[0.107673440000000000] |
| 01614447 | USD[2.044126067810000 00] |
| 01614452 | MATIC[0.000000005445824 0],TRX[0.062838318515504 7] |
| 01614453 | BTC[5.618125973000000000],EUR[100.013551750000000000],LUNA2[4.638214612000000000],LUNA2_LOCKED[10.716761280000000000],LUNC[1009867.684627060000000000],TRX[0.001822000000000000],USD[40.395453036612500 0],USDT[13.545913861500000 0] |
| 01614457 | USD[29.905391241615452 8],USDT[0.000000005434876 8] |
| 01614465 | BTC[0.000034860000000 0],COMP[0.000042160000000000],CQT[0.872200000000000000],STEP[1099.659920000000000000],TRX[0.000058000000000000],USD[0.045356769100000 00],USDT[0.000000067138064] |
| 01614472 | AUDIO[1.042878100000000000],CHZ[280.217679560000000000],KIN[1269394.356669310000000000],TRX[1.000000000000000000] |
| 01614474 | BTC[0.000000004501490 0],PAXG[0.000001160000000 00],USD[-1.643298116137899 1],USDT[14.006975902204731 2] |
| 01614475 | BAO[2.000000000000000000],BTC[0.002297160000000 00],ETH[0.031168650000000 00],USD[0.002524945551981] |
| 01614478 | AAVE[0.000000036000000 0],ALPHA[0.000000003040000 0],BCH[0.000000064731155],BTC[0.000000078941219],DOT[0.000000039898000 0],ETH[0.000000033331581],ETHW[0.000000033331581],HT[0.000000009060000 0],LINK[0.000000059703200],LTC[0.000000045565008],LUNA2[0.040629963070000 00],LUNA2_LOCKED[0.094803247 1600000],USD[0.056413743491159],USDT[0.000000039854081] |
| 01614483 | BTC[0.034474719401625],ETH[0.000300330000000 0],ETHW[0.000380030000000 0],EUR[0.000383000000000 0],SOL[51.008471749113515 3],USD[22.290568250000000 0] |
| 01614485 | BTC[0.268780082640000 0],EUR[0.000000057949666],FTT[14.400000000000000000],MATIC[110.000000000000000000],USD[3879.528397676247046700000000000000],USDT[10.726714156701273 3] |
| 01614486 | TRX[0.00001000000000000],USD[0.012534033880000 0],USDT[0.190000000000000000] |
| 01614490 | TRX[0.00003000000000000],USD[0.202812896178515 6],USDT[0.000000006548923] |
| 01614494 | ATLAS[299.983800000000000000],BTC[0.007897732000000 0],ETH[0.012996220000000 0],ETHW[0.069983800000000 0],FTT[0.099946000000000 00],LUNA2[0.003096987189000 0],LUNC[0.009976000000000 0],POLIS[4.499424000000000 00],SOL[0.359902800000000 0],USD[2.432248706300000 00],USDT[1.6670 848680000000] |
| 01614496 | BTC[0.000033850000000 0],ETH[0.003245050000000 00],ETHW[0.003245050000000 00],LTC[1.007514000000000 00] USD[-4.753044780000000000] |
| 01614498 | USD[16.396527283552631 7],USDT[0.000000009741550 7] |
| 01614499 | USD[2.024607237557325],USDT[2.207751000000000000] |
| 01614501 | TRX[0.364680000000000 00],USD[0.686438113650000 00] |
| 01614505 | ETH[0.000000059013212],SHIB[506766.445329816000000 00],SOL[0.000000010000000 0] |
| 01614506 | BTC[0.000000028086242],ETH[0.000000096842000],FTT[0.000000006734156],USD[0.007315810871978 6],USDT[0.000000005791135 1] |
| 01614507 | USD[0.000000004463292 3] |
| 01614508 | AAPL[0.000000006079727 7],BTC[0.000000025346695],ETH[0.235845150000000 00],ETHW[0.235845150000000 00],EUR[0.000000004124886 0],FTT[0.000000073059748],GLXY[0.000000072064753],USD[4222.704266253657908 2],USDT[4243.679410641878650 0],XRP[0.000000004673317 9] |
| 01614515 | BAO[1.000000000000000000],USD[0.010001005244958 4] |
| 01614520 | BTC[0.353300000000000 00],FTT[0.005584590389432 0],USD[4.210546133149952 8],USDT[0.000000005087533 0] |
| 01614532 | ATLAS[9.998100000000000 00],USD[0.256898402697355 8],USDT[0.000000057533000] |
| 01614533 | ATLAS[530.000000000000000000],GODS[18.996675000000000000],POLIS[1.700000000000000 00],PORT[43.100000000000000000],USD[0.542915025144141 6],USDT[0.000000031825220] |
| 01614536 | DOGEBULL[9.989759091254753 0],USDT[0.000000010731697 3] |
| 01614537 | USDT[0.030840175170800],USDT[0.000000081653052] |
| 01614540 | CHZ[619.916000000000000000],IMX[301.039780000000000000],LUNA2[3.655972688000000000],LUNA2_LOCKED[8.530602938000000000],LUNC[796095.750000000000000000],MASK[44.991000000000000000],MATIC[0.964400000000000 00],MPLX[2475.404800000000000000],RNDR[0.018980000000000000],SHIB[96700.000000000000000000],USD[66.022837447 7981900],USDT[0.000000018058431] |
| 01614542 | ATOM[0.085256000000000000],BTC[0.000959724746949],CHR[0.617750000000000000],ETH[0.000000100000000],FTT[0.031095810000000 0],LUNA2[7.422643436000000000],LUNA2_LOCKED[17.319501350000000000],LUNC[4.971501000000000000],MANA[0.815700000000000000],TRX[0.000002000000000 0],USD[0.437716744786602],USDT[0.4729040 618214777] |
| 01614550 | AVAX[30.779453064760997 6],BNB[0.478499997334500 0],BTC[0.671151471966952 0],DOT[169.708329946298600 0],ETH[23.263696886506700],ETHBULL[0.010000000000000],ETHW[0.000273020761680 0],FTT[150.177981280000000 0],HKD[0.000263320954195 12],IMX[3891.800000000000000000],LUNA2[0.037310021310000],LUNA2_LOCKE D[0.087056716380000],UNC[28.701023548075700],MATIC[5969.857159115232820 0],MATICBULL[53.500000000000000000],SAND[1135.000000000000000000],SOL[422.818272730000000 0],USDT[5265.648697287263648900000000000],USTC[0.000000009529700 0],YGG[272.000000000000000000] |
| 01614551 | USD[0.008546541297500 0] |
| 01614552 | DOGEBULL[0.001000000000000],USD[0.001043694748875 5],USDT[0.000000081715712] |
| 01614553 | ALGOBULL[382000.000000000000000000],DOGEBULL[2.067000000000000000],SUSHIBULL[230400.000000000000000000],SXPBULL[9.000000000000000000],USD[0.026210479847921 9],USDT[0.000000116293366] |
| 01614558 | CRO[1610.000000000000000000],EUR[0.000000236437481],USD[396.124207533095731300000000000000],USDT[2820.893396020517324 8] |
| 01614561 | EUR[0.998806140000000 00],SOL[104.561904290000000000],USD[0.000000026747954] |
| 01614565 | EUR[0.000000000000633],USD[0.607756502800724 9] |
| 01614568 | BAO[10000.000000000000000000],BTC[0.001086100000000 00],DODO[2.000000000000000000],DOGE[42.998559540276841 0],SHIB[1706613.906161670000000 0],SOL[1.112014860000000000],SXP[5.000000000000000000],USD[-1.524245593338674000000000000] |
| 01614571 | AVAX[0.000000003200000],ETH[0.000000062000000],LINK[0.000000003600000],LUNA2[0.994227539700000],LUNA2_LOCKED[2.319864259000000],USD[0.000000005264495] |
| 01614572 | USD[37.457538969825000 0] |
| 01614574 | ADABULL[0.012194090000000],DOGEBULL[0.735255870000000000],EOSBULL[27281.779863310000000000],ETCBULL[4.624972260000000000],MATICBULL[91.722840000000000000],TRXBULL[29.367677200000000000],USD[10.780568409484527 6] |
| 01614575 | AURY[0.000000593333941],BNB[0.000000006320625],BTC[0.000000006000000],IMX[437.162310390000000 0],SHIB[82291955.052421820000000 00],SOL[0.000000063000000],USD[90.277358003254881 5],USDT[0.000000009293116 0] |
| 01614579 | LTC[0.009877810000000 00],USD[0.000000038056891 8],USDT[0.000000030148822] |
| 01614583 | USD[0.000000007369891 2],USDT[0.000000007899488 3] |
| 01614587 | APT[0.000000000800000],FTT[0.000000005688298 9],GENE[0.000000012466777],NFT (376906384154060979)[1],NFT (496189949099248020)[1],NFT (543667143631782405)[1],SOL[0.000000012109440 0],TRX[0.500018007786399 0],USD[0.070408101390575 0] |
| 01614588 | ADABEAR[1996200.000000000000000000],ALGOBULL[15291244.300000000000000000],ATLAS[12167.687700000000000000],EOSBULL[75785.590000000000000000],FTT[0.230103525779770 0],MATH[199.662057000000000000],POLIS[243.167092000000000000],TOMOBULL[20196.162000000000000000],USDT[0.000000011717 071],VETBULL[149.990735650000000000],XRPBULL[3619.411000000000000000] |
| 01614589 | BAO[1.000000000000000000],DENT[1.000000000000000000],TRX[1.000000000000000 00],UBXT[1.000000000000000000],USD[0.000000807671017 4] |
| 01614590 | ADABULL[18.045801136000000],ALGOBULL[1432927 4.200000000000000000],ALTBEAR[801 6.600000000000000000],ALTBULL[39.205286100000000000],ATOMBULL[1076.039941000000000000],AVAX[0.999810000000000 0],BALBULL[196.000000000000000000],BCHBULL[1338.745590000000000000],BEAR[989.170000000000000000],BNBBULL[0.048991412 0000000],BULL[0.419876432700000 0],DOGEBEAR[20211 3.428822000000000000],DOGEBULL[108.519428600000000000],EOSBULL[54590.196000000000000000],ETHBULL[9.611640506500000000],ETHBULL2[193.871405000000000000],HTBULL[0.093065000000000],LINKBULL[112.290443000000000000],LTCBULL[288.645 1470000000000],LUNA2[0.310614144000000],LUNA2_LOCKED[0.724176633700000],LUNC[0.999794800000000],MANA[31.995250000000000],MATICBEAR2021[50797.568000000000000000],MATICBULL[763.451401000000000000],OKBBULL[1.258000000000000000],SAND[14.997150000000000000],SOL[0.559984800000000],SUSHIBULL[128924 6.833000000000000000],SXPBULL[8304.000000000000000000],THETABULL[10.874193980000000],TOMOBULL[4309.483200000000000000],USD[0.215950511102624],VETBULL[168.990250000000000000],XRP[45.912600000000000],XRPBULL[4989.177300000000000000],XTZBULL[2113.598340000000000000],ZECBULL[400.000000000000000000] |
| 01614593 | CHZ[0.268650240000000000],ETH[0.000036570000000 0],LINK[0.003307400000000000],USD[0.000000007389784] |
| 01614605 | ETH[0.000000006329],FTT[0.000000079144488],USD[-0.010663497682323 4],USDT[0.054059928282381 3] |
| 01614607 | AVAX[0.000734000000000],BNB[0.008557500000000000],BTC[0.000097701000000000],ETH[0.000992020000000000],ETHW[0.090992020000000000],SOL[0.009789100000000000],TRX[0.000000100000000],USD[0.002431906970000],USDT[0.009149670000000] |
| 01614610 | TRX[0.00001000000000000],USD[0.000000063141868],USDT[0.000000092409466] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01614612 | BTC[0.000000004000000],USD[0.051665928124589] |
| 01614613 | ATOM[8.867009535357540],BF_POINT[400.000000000000000],BNB[0.000000074381000],BTC[0.074352000504267],BUSD[1077.183850170000000],DOT[17.558985436020100],ETH[0.000001802362900],ETHW[0.000001802370774],EUR[515.810265769825200],FTM[884.915289827200500],FTT[0.008784688143604],LUNA2[0.402382603323000],LUNA2_LOCKED[0.929799437686000],LUNC[475.118758119948900],MATIC[104.013278621304900],RUNE[63.910855806027200],SOL[17.873353796582500],SUSHI[0.000000051776800],USD[0.001828092418795],USDT[0.093502923034600],USTC[0.435907342204000],WFLOW[0.056192360000000] |
| 01614623 | HXRO[89.000000000000000],LINK[0.599886000000000],STEP[75.700000000000000],TRX[0.000001000000000],USD[-8.409312905103565],USDT[2.276794536285918],XRP[0.10000000000000] |
| 01614625 | GBP[0.000001300299720] |
| 01614628 | ATLAS[0.000000099798813],BTC[0.000000009910048],DOGE[0.000000003000000],FTT[0.000000059427252],HKD[0.000000031824672],POLIS[0.000000097182564],USD[0.000000013737477] |
| 01614629 | USD[0.009733846730000] |
| 01614632 | FTT[2.583423905097665],USD[0.000003644509848],XRP[0.968636910000000] |
| 01614633 | BAO[1.000000000000000],RSR[2.000000000000000],STEP[596.989676370000000],TRX[1.000000000000000],USD[0.182424454817937] |
| 01614635 | AVAX[0.000000000000000],BTC[0.019840111689296232],DOGE[0.000000089926181],ETH[0.090000000000000],FTT[10.100000000000000],LUNA2[175.526235700000000000],LUNA2_LOCKED[409.561216600000000],TONCOIN[53.590000000000000000],USD[-140.147914730137769],USDT[0.188400082608899],USTC[24846.587032408051443],WBTC[0.001000000000000] |
| 01614637 | ETH[0.001000006862190],ETHW[0.001000006862190] |
| 01614639 | USD[30.000000000000000] |
| 01614640 | USD[20.000000000000000] |
| 01614644 | EUR[0.815023290000000],USD[-0.442227414228960] |
| 01614650 | BTC[0.000002000000000],USDT[5.200000000000000] |
| 01614647 | USD[0.002280745418746] |
| 01614650 | BTC[0.000026420000000],GBP[1195.437319115853000],TRX[0.000001000000000] |
| 01614651 | ATLAS[0.000000095914616],AUDIO[0.000000093600000],BTC[0.000000010000000],CEL[0.000000029764477],FIDA[0.000000035200000],FTT[0.000000013368182],LTC[0.000000016720442],MANA[0.000000093703808],MNGO[0.000000266128000],RAY[0.000000088421495],SAND[0.000000005227675],USD[0.000000586343191] |
| 01614652 | ETH[0.000000031789600],SRM[1.770263880000000],SRM_LOCKED[7.476360900000000],USD[3.347475929030807],XRP[0.000000008286720] |
| 01614653 | USD[25.000000000000000] |
| 01614655 | ETH[0.004466940000000],ETHW[0.004669400000000],EUR[0.000000066884549],USD[584.082439336950150],USDT[0.000000017993264] |
| 01614658 | TRX[0.000055000000000],USD[0.000000480804132],USDT[0.000000074688624] |
| 01614659 | AKRO[3.000000000000000],ATLAS[0.007777040000000],BAO[6.000000000000000],BF_POINT[200.000000000000000],BTC[0.000008400000000],CEL[0.001920470000000],DENT[2.000000000000000],ETH[0.000010121681782],EUR[0.047274520070137],KIN[3.000000000000000],PAXG[0.000093512818060],TRX[1.000000000000000] |
| 01614661 | LBXT[1.000000000000000],USD[0.018563102332454],USDT[0.000012940403166],XRP[0.128480020725160],CLV[0.049067940000000],ETH[0.000000004800000],USD[0.000000088573313],USDT[0.000000052961279] |
| 01614662 | ETH[2.000000000000000],ETHW[2.000000000000000],EUR[0.000000007366015],FTT[7.621454060000000],USD[0.000000090243403],USDC[2590.735431800000000],USDT[0.000000062873304] |
| 01614668 | BNB[0.028269800000000],USD[-1.151483725578162] |
| 01614669 | ATLAS[359.931600000000000],GRT[482.754730000000000],SOL[4.803759300000000],SRM[6.998670000000000],STMX[1801.000000000000000],TRX[0.000049000000000],USD[-3.513837961370000],USDT[20.512816000000000] |
| 01614671 | TRX[0.000046000000000],USD[0.006430600000000] |
| 01614677 | TRX[0.000046000000000],USD[0.000000180314333],USDT[0.000000079686176] |
| 01614679 | USD[0.503251990120000],USDT[0.000000098168575] |
| 01614682 | USD[0.441309615700000000] |
| 01614684 | RAY[12.138415720000000],SOL[0.001088480000000],SRM[0.992400005154980],USD[3.532449201314000],USDT[0.000000236687230] |
| 01614687 | BTC[0.000000070000000],ETH[0.000000031744440],TRX[0.000049000000000],USD[0.000000027112308],USDT[0.342914621127086] |
| 01614688 | EUR[0.000012029596993],NFT[5160415621902020191],USD[0.000000128930599],USDT[0.000000010542742] |
| 01614692 | AVAX[0.000000049343382],BTC[0.000000010119721],DOGE[0.000000022156765],ETH[0.000870265000000],ETHW[0.000870265000000],FTM[0.000000079179036],FTT[0.000000045223785],LINK[0.000000070420333],LTC[0.000000007229457],RAY[0.000000079573504],SOL[0.000000033171591],SRM[0.000000068588943],USD[4.563204197989383],USDT[0.000000014456692] |
| 01614696 | TRX[0.000049000000000],USDT[0.630912710000000] |
| 01614697 | BIT[9898.180562750000000],USDT[0.000000234749475] |
| 01614699 | TRX[0.000001000000000],USD[0.000000105392102],USDT[0.000000038705830] |
| 01614702 | NFT [5302453768906551194][1],NFT [5550519265691250 6][1],NFT [574576519924256144][1],USD[0.264571320000000000] |
| 01614707 | BTC[0.015585143900000],USD[2.400542300077000000] |
| 01614708 | USD[-63.018178823901417],USDT[87.167287443023885] |
| 01614711 | AVAX[0.064669025225735],JOE[0.000000396639922],USD[1.310271532500000] |
| 01614713 | BNB[0.005463280000000],BTC[0.000000005914050],USD[0.132664016674191],USDT[35.275465747764570],XRP[0.000000019333710] |
| 01614715 | BTC[0.000000000000000],ETHW[3.687855100000000],EUR[293.222829580052376],TRX[0.000090000000000],USD[761.163905429885907400000000],USDT[500.000000013126049] |
| 01614719 | AKRO[1.000000000000000],BTC[0.000780000000000],CHF[1055.067494355584917 0],CRO[175.163015590000000],ETH[0.388765690000000],MATIC[49.849209040000000],RSR[1.000000000000000],SOL[5.785379850000000],TRX[1.000000000000000],USD[0.000000099136697] |
| 01614722 | ETH[0.000000041504000],ETHBULL[2.384568048000000],USD[0.205509165158 5020],USDT[1.520710085791005] |
| 01614726 | USD[0.126354930000000000] |
| 01614727 | TRX[0.000001000000000],USD[0.000000007369848] |
| 01614728 | ALGO[109.978000000000000],AVAX[0.000000068000000],BTC[0.057618150000000],ETH[0.369926000000000],EUR[0.000000017641311],FTM[431.602867468188952],FTT[0.000000041749496],MSOL[1.497175410000000],USD[0.000000094450013],USDT[0.000000051264183] |
| 01614730 | TRX[0.000001000000000],USD[0.025972662308215 3],USDT[0.286980324277619] |
| 01614737 | USD[0.000000055000000],USDT[0.000000060582915] |
| 01614739 | BAO[1.000000000000000],BTC[0.008301372351 6944],CEL[0.000000003406 9955],EUR[0.006524255345143],SOL[60.932001330000000],USD[0.000009436102 7236],USDC[100.000000000000000] |
| 01614746 | ADABULL[0.371617208575200],AUDIO[0.000000006276 3],BULL[0.000000020000000],ETH[0.000000042844664],ETHBEAR[0.000000011558988],ETHBULL[0.007097500051 0571],EUR[0.000000107716399],FTT[15.99000000000000 0],LDO[75.0643027150575930],LUNA2[0.000000002800000],LUNA2_LOCKED[0.133317287300000],MAPS[0.000000006344580],RAY[22.9805309123500000],SOL[1.560000000000000],SRM_LOCKED[0.274644490000000],STEP[1083.977682200842424],SUSHIBULL[0.000000090987846],TRX[0.000000031427157],USD[0.012202927909773],USDT[0.000000006277958] |
| 01614749 | USD[8.312705803214106],USDT[4.14345694000000 0] |
| 01614751 | AAVE[1.301169950000000],AXS[11.129467380000000],ETH[3.506432900000000],ETHW[3.506432900000000],FTT[10.815324880000000],MER[2158.107301890000000],SOL[12.449580700000000],USD[0.000029979752020] |
| 01614755 | BUSD[11.059599000000000],USD[0.000000038252023],USDT[0.000000017905 0615] |
| 01614758 | AXS[0.000000019470620],BTC[0.002377259716949 2],ETH[0.025896190000000],ETHW[0.0258961900000000],EUR[0.00000196097495 80],FTT[0.000000004000000],SOL[0.843017760000000],USD[1.038054618156643 1] |
| 01614759 | TRX[0.000045000000000],USD[-0.001098162731596 9],USDT[0.061510639740700 0] |
| 01614763 | TRX[0.228709000000000],USD[2.212191804000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01614766 | TRX[0.000001000000000],USD[0.000000138703130],USDT[0.000000009347630] |
| 01614770 | USD[0.000000017094638] |
| 01614777 | CHZ[139.986700000000000],FTT[1.099810000000000],USD[0.000000079172797] |
| 01614781 | USD[37.759652690000000] |
| 01614788 | FTT[0.000000005987417],USD[11.884822870914549],USDT[0.000000165544678] |
| 01614788 | USD[0.192642643500000] |
| 01614793 | EUR[0.000000002057537],SOL[0.000000001952168],USD[348.852045694628162],USDT[0.000014764488100] |
| 01614795 | TRX[0.000001000000000],USD[0.008367724595177],USDT[-0.000000751937355] |
| 01614797 | EUR[29.339558250000000],USD[0.000000045143952],USDT[0.000000096180552] |
| 01614799 | TRX[0.000777000000000],USD[0.000000012055295],USDT[0.000000002036345] |
| 01614800 | EUR[999.000000000000000],USD[445.680869476858719500000000] |
| 01614802 | BTC[0.000000007000000],EUR[2.446000000000000] |
| 01614803 | USD[0.876176160000000] |
| 01614810 | BUSD[8456.876705550000000],EUR[15405.850127970000000],USD[0.000000019272635],USDT[0.8187119945509037] |
| 01614815 | GBP[0.000000562838020],USD[0.000000010683659] |
| 01614816 | ADABULL[0.346991690000000],ALGOBULL[105246389.456287520000000],ATOMBULL[0.000000027000000],BULL[0.197051450000000],DOGEBULL[4.640976000000000],ETHBULL[0.436359980000000],LINKBULL[1224.265498788500000],LTCBULL[3567.143075892072580],MANA[0.000000004000000],MATICBULL[1113.970955100000000],THETABULL[4.350798000000000],USD[0.000000018439686],XRPBULL[21842.463986990000000] |
| 01614817 | KIN[1.000000000000000],SHIB[2794139.445036550000000],USD[0.000000004000000199] |
| 01614822 | SRM[0.002330030000000],TRX[1.000048000000000],USDT[0.000000041357120] |
| 01614825 | ADABULL[8.695360900000000],ALGOBULL[429914.000000000000000],ATLAS[19.996000000000000],ATOMBULL[30.993800000000000],BNB[1.364708300000000],BNBBULL[0.120278940000000],BULL[0.052297280000000],DOGEBULL[6.999400000000000],ETHBULL[0.493843200000000],HTBULL[11.497700000000000],MANA[19.996000000000000],OKBBULL[12.697260600000000],SAND[11.997600000000000],SOL[0.008848000000000],USD[0.121301525259760],USDT[90.485160042464786],VETBULL[1.699600000000000],XRPBULL[139.992000000000000] |
| 01614829 | 1IN[247.836828368250097],ALAVE[0.039415823835554],ALCAD[0.002000000000000],APE[33.019176092033673],APT[0.391957225340429],ASD[29162.662470759422983],ATOM[78.343880873694260],AVAX[0.051313383373632],AXS[505.896654133123285],BAND[1443.357791665493660],BAT[90.000000000000000],BCH[0.041206007617612],BICO[42.000000000000000],BNB[93.801394788589352],BTC[0.678578447136785],CEL[1050.459723013490379,94],COMP[0.598100000000000],CRV[23.000000000000000],DAI[3.472574606048251,6],DOGE[11969.784738424682129,6],DYDX[10.700000000000000],ENS[1.450000000000000],TH[6.888642567876628],ETHW[270.338943602273927,3],EUR[-0.616808369357481],FTM[8675.837510474655542],FTT[11.417010100000000],FXS[2.800000000000000],GARI[192.000000000000000],GBP[25.599995981398982],GMT[9513.818236566870100,8],GMX[2.440000000000000],GRT[1203.064703359894602,2],HUSD[3.961639390000000],IMX[29.600000000000000],JPY[9529.149633552,4180000],JST[8640.000000000000000],KNC[1.237972829570854,3],LINK[16.993747528493762,5],LTC[0.019142756925589,3],LUNA[24.984655451520000],LUNA2[9.846554511520000],MANA[13.000000000000000],MATIC[2039.532650527125814],MKR[0.003357519825,5204],MOB[5.547908542252909],NEAR[1.900000000000000],OKB[118.478768127856096],OMG[1.336776225626131],PERP[46.000000000000000],RAY[3.783242495561667],RSR[39.748086164302094],RUNE[3.934150923969257,0],SNX[1921.935502687881484,1],SOL[0.049250367750746],SPELL[3300.000000000000000],SRM[30.000000000000000],STG[189.000000000000000],STORJ[87.000000000000000],SUSHI[2.202215752146728],SWEAT[1397.000000000000000],SXP[14.101356320705764,5],TOMO[0.212257659860519],TRX[36725.165976370307294,9],UMEE[8610.000000000000000],UNI[2306.019390991236518],USD[420996.725257321985053,0000000000],USDT[1844436.617203995865],VGX[41.000000000000000],WAVES[184.500000000000000],XRP[8.445952742047324,6],YFI[0.000108308550693,2] |
| 01614830 | THETABULL[33796675.908228097000000],USD[0.000000419901945],USDT[0.000000033793945,6] |
| 01614832 | EUR[0.887958090000000],FTT[0.000000022172218],USD[0.000000167764336],USDT[0.000000215369902] |
| 01614833 | USD[10.129494750000000] |
| 01614836 | ALICE[6.698974000000000],EUR[0.000000034933710],MANA[4.991000000000000],SHIB[1700000.000000000000000],SOL[0.496794320000000],TRX[0.000000029464994],USD[0.0076239781552417],USDT[0.355590219872323] |
| 01614838 | TRX[0.000001000000000] |
| 01614839 | USD[-0.045608085589617],USDT[9.307864390000000] |
| 01614845 | POLIS[9.998100000000000],TRX[0.000052000000000],USD[0.636239020542500] |
| 01614863 | USD[20.000000000000000] |
| 01614864 | USD[20.000000000000000] |
| 01614866 | USDT[2.477030596000000] |
| 01614869 | BTC[0.013794640000000] |
| 01614877 | BTC[0.021000000000000],CHZ[3479.487871930000000],EUR[0.000000011733625,9],FTT[56.393596819070126],LUNA2[1.278357743000000],LUNA2_LOCKED[2.982834734000000],RAY[28.465985520000000],SOL[0.000871100000000],SRM[24.865404260000000],USD[3405.599476488062902200000000],USDT[0.000000160085713] |
| 01614878 | EUR[0.000000085224872],FTT[1.800000000000000],USD[3.288772730072974,0],USDT[107.337477956964777,1] |
| 01614879 | ATLAS[0.000000019000000],BNB[0.000000054442224],BTC[0.000000066937780],ETH[0.000000581158444],FTT[0.000000009249380],USD[0.001245629477396,3],USDT[0.000000123987189],XRP[180.918353255636156,9] |
| 01614884 | BTC[0.000000052740000],ETH[0.000000049407659],FTT[0.000000048055180],RAY[0.668287427642562,8],USD[0.894560815148829,9],USDT[0.000000072553168] |
| 01614888 | USD[0.000559502182138,6] |
| 01614891 | USD[30.000000000000000] |
| 01614892 | USD[0.000000096445928],USDT[0.000000011366660] |
| 01614893 | USD[0.000000393506172,0],USDT[0.000000429467568,4] |
| 01614894 | BTC[0.000000087227634],DENT[0.000000075000000],DOGE[0.000000068538600],ETH[-0.000000004339065],FTM[0.000000008477983],FTT[0.000029738010541],LINK[0.000000005328967,8],NFT[367464080694069727][1],NFT[495481209159338248][1],NFT[555147433752200639][1],SHIB[0.000001200000000],SOL[-0.000000018637328],SRM[6.701756420000000],SRM_LOCKED[29.298243580000000],USD[0.000022603701023],USDT[1.016640004228135,0] |
| 01614897 | USD[0.000000027542600],ETH[0.000000100000000],EUR[0.002292003164247,4],FTT[0.000000024519920],USD[0.000000156200914] |
| 01614900 | BNB[0.002047820000000],USD[-0.024213158306713],USDT[0.000000093913644] |
| 01614901 | AMPL[0.000000010233784],USD[0.000000009689461,4],USDT[0.000000021685296] |
| 01614903 | ETH[0.000569930000000],ETHW[0.000569926067073,3],USD[12.917188924787500] |
| 01614904 | BTC[0.000000080128900],EUR[0.229141237370900],FTT[0.000398086758743],SOL[0.601798343898716],XLMBULL[0.272047290000000] |
| 01614914 | EUR[0.120777024593393] |
| 01614916 | USD[20.000000000000000] |
| 01614924 | BF_POINT[200.000000000000000],BTC[0.009982460000000],ETH[0.759091940000000],ETHW[0.759091940000000],FTT[30.662697856856288],GALA[1600.000000000000000],MANA[120.000000000000000],SOL[0.246574500000000],SRM[94.749113270000000],SRM_LOCKED[1.092167170000000],TRX[0.000160000000000],UNI[5.700000000000000],USD[10.000177417440967],XRP[544.000000000000000] |
| 01614927 | TRX[0.000160000000000],USD[0.000000421412575],USDT[0.000000011217695,0] |
| 01614928 | TRX[0.000001000000000],USD[-2.695746986561566],USDT[741.620670972078208] |
| 01614930 | USD[0.967897084234628,1],USDT[0.000000210618104],XRP[0.000000031386682] |
| 01614932 | EUR[-15.928177689607628,1],USD[-11.475669099069129,8],USDT[37.755372275000000] |
| 01614936 | FTM[75.000000000000000],MTA[0.000000040000000],SHIB[6513664.811589030000000],USD[0.000000005709397],USDT[0.000000113661744] |
| 01614937 | EUR[0.000000066260008],TRX[0.000001000000000],USD[0.511453303503000],USDT[0.000010404785668,8] |
| 01614938 | BTC[0.000000040000000],ETH[0.000000095133120],FTT[0.190175734831787,8],LOOKS[0.000000010000000],USD[1.084016728000000],USDT[0.000000122819181] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01614945 | USD[30.00000000000000000] |
| 01614948 | FTT[0.200000000000000000],USD[3.724443448200000000],USDT[0.0400000041994364] |
| 01614949 | BTC[0.0207293799000000000],ETH[0.407928763200000000],ETHW[0.407928763200000000],EUR[3.675000000000000000],FTT[14.1974666800000000000],SRM[50.991095400000000000],USD[16.4827080741800000],XRP[431.9245728000000000] |
| 01614951 | BNB[0.000000072000000],USD[0.000000030617394B],USDT[0.000000084523338] |
| 01614952 | GRT[0.056782330000000000],SUSHI[0.0049443600000000000] |
| 01614956 | USD[25.00000000000000000] |
| 01614958 | FTT[0.000000075275520],MSOL[0.000000100000000],NFT (311749296270701913)[1],NFT (354600378796760570)[1],NFT (4729025139179050011)[1],USD[0.000000000003860048],USDT[0.000000077247904] |
| 01614960 | BTC[0.259553834704328D],EUR[0.000847083260817],FTT[2.437973310000000],TRX[0.000001000000000],USD[0.000158016666819],USDT[0.000088042632487B] |
| 01614968 | APE[4.099221000000000],USD[0.436900000000000] |
| 01614969 | BAT[17.770080000000000],BNB[3.855215434646284],BTC[0.108495591200000],ETH[2.085106045155000],ETHW[2.078510604515500],FTM[330.995000000000000],FTT[0.098560000000000],GBP[37.291063823479391],GRT[1025.000000000000000],HNT[6.998600000000000],LINK[82.990200000000000],LUNA2[0.000866270687300],LUNA2_LOCKED[0.000212398270000],LUNC[188.632266000000000],MATIC[92.901198775463338],SOL[8.925225930000000],SRM[46.070554900000000],SRM_LOCKED[0.051190120000000],UNI[86.110832040000000],USD[346.249214788650200] |
| 01614970 | BNB[0.006489220000000],USD[0.061717215075000] |
| 01614973 | BTC[0.001496350000000],DOGE[1.675255510000000],TRX[0.000064000000000],USD[47.342958822037436B],USDT[48.891240060685000] |
| 01614977 | BNB[0.000069601401287D],BTC[0.022329240000000],DENT[1.000000000000000],DOGE[0.000015.825419840000000],FTT[0.000000020000000],KIN[11024306.841617240000000],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 01614978 | USD[193.834641406050000] |
| 01614988 | 1INCH[7.000000000000000],CHZ[9.990500000000000],PROM[0.620000000000000],STEP[34.500000000000000],TRU[0.960670000000000],TRX[0.000010000000000],USD[0.001762717077546T],USDT[0.000005017166896Z] |
| 01614995 | 1INCH[0.051315180957620D],FTT[0.000000077961960],TRX[0.000090000000000],USD[0.120250944753089I],USDT[0.000000104430880] |
| 01614997 | TRX[0.000195000000000],USD[0.031956105503107],USDT[0.000120083038794] |
| 01614999 | BNB[0.434508094677138],BTC[0.046926663140460S],ETH[0.032334560000000],ETHW[0.024000000000000],EUR[0.000000021413236],FTT[26.600000000000824357],MANA[21.221709070000000],SAND[22.232266710000000],USD[0.122271099488004],USDT[0.000000009382602I] |
| 01615003 | BNB[0.000000118700968120],DFL[0.000000000998120],DFL[0.000000000100000],FTT[0.000000037285373],LTC[0.000000023945580],LUNA2[0.105181865300000],LUNA2_LOCKED[0.245424352400000],MATIC[13.936766610000000],RAY[0.000000031494152],SOL[0.000000021130725S],TRX[0.000000035000000],USD[0.00058712289345J],USDC[4.658897340000000],USDC[0.000004060067111],UST[20.681987120000000],POLIS[0.000000007377824],USD[0.000000708212500],USDT[0.000000095761277] |
| 01615009 | ETH[4.319636070000000],ETHW[4.318115370000000],SOL[36.890163230000000],USD[10106.676039260000000],USDC[20.000000000000000] |
| 01615013 | BTC[0.006611426256400],ETH[12.954200000000000],ETHW[14.219200000000000],FTT[15.047294700000000],LINK[1218.464599000000000],SOL[49.349651000000000],USDT[1.195871280000000] |
| 01615017 | BNB[0.000000007510171],USD[8.281311536487478] |
| 01615021 | BTC[0.006949314959414],ETH[0.000000007649800],SOL[0.000000032000000],USD[0.000141204370239Z],XRP[0.000000056300000] |
| 01615022 | BTC[0.000105584815000],ETH[0.000889480000000],ETHW[0.000889480000000],USDT[0.300139401250000] |
| 01615024 | USD[9.500000000000000] |
| 01615030 | BNB[0.048305500000000],EUR[0.010578745645826],USD[145.339642716564049I],USDT[0.000000095039309] |
| 01615034 | AVAX[0.000000060320000],SOL[0.000000065664500],TRX[0.000000080000000],USDT[0.000000007431904] |
| 01615037 | USD[15.319820173557870],USDT[10.446476390000000] |
| 01615039 | USD[19.092902988250000000000000] |
| 01615040 | BNB[0.008050000000000],BTC[0.000099420000000],ETHW[0.000668480000000],SOL[0.005942680000000],TRX[0.008533000000000],USD[4.331417712390000],USDT[0.008400007000000] |
| 01615042 | STEP[0.097380000000000],USD[136.852347617594753T],USDT[8.099126645147205Z] |
| 01615045 | FTT[0.001112610158320],GBP[0.000000006282766],USD[0.000000017157448],USDT[0.000050201006880] |
| 01615047 | BTC[0.004928720000000],SHIB[4499976.258479290000000],USD[28.726978410899496] |
| 01615052 | SOL[0.000000005000000],USD[199.789020333602219],USDT[0.000000100756196] |
| 01615054 | USD[2.324418265259089S],USDT[0.000000009658280] |
| 01615055 | BAND[66.870565760000000],BNB[1.319057190000000],BTC[0.001483960000000],ETH[0.024150250000000],ETHW[0.028490700000000],LINK[0.000137700000000],UNI[0.003114900000000] |
| 01615057 | ETH[0.000000267232545],EUR[0.142539830000000],TRX[0.000074000000000],USD[2.650267757702093I] |
| 01615059 | CRO[0.000000012285151],DENT[0.000000055238188],DYDX[0.000000048261393],ETH[0.000000013489351],FTM[0.000000040000000],GALA[0.000000083120809],HT[0.000000023575148],MATIC[0.000000074903807],SHIB[0.000000090114960],STEP[0.000000095933296],USD[1.722408656635673],USDT[0.000000034654286] |
| 01615063 | USD[25000.000000000000000] |
| 01615064 | EUR[1.000000000000000] |
| 01615066 | BTC[0.000006763420B112],USD[0.485596265496212S] |
| 01615067 | USD[0.000000012278962G],USDT[0.000000048568936] |
| 01615069 | USD[126.111123490000000000] |
| 01615072 | USD[-12.847452560760000],USDT[18.956205000000000] |
| 01615074 | TRX[0.000005000000000],USD[4.928528663487869],USDT[0.000000150870671] |
| 01615078 | BTC[1.027935779731000],TRX[0.000046000000000],USD[38317.157037250964180O],USDT[0.000000167034273] |
| 01615085 | TRX[13.875797170000000],USD[-0.087235248605537],USDT[0.000000167034273] |
| 01615086 | ATOM[2.800000000000000],BICO[509.104636200000000],FTT[25.090500000000000],NFT (4645272648187213B2)[1],SOL[6.380000000000000],USD[0.201372683775664I],USDT[0.517403165524061B] |
| 01615087 | BTC[0.061615700000000],ETH[0.352261000000000],ETHW[0.352261000000000],SOL[8.345300000000000] |
| 01615093 | USD[26.46215849000000000] |
| 01615097 | USD[0.509638947592185Z],USDT[0.000069554420682] |
| 01615103 | BTC[0.041337820000000],FTT[0.000000010000000],USD[-38.851396433373978200000000],USDT[0.000000140416960] |
| 01615104 | ETH[0.000483770000000],ETHW[0.000483770000000],TRX[0.000030000000000],USDT[0.000057118879078] |
| 01615108 | AURY[0.700000000000000],USD[0.000000005980244] |
| 01615113 | NFT (5142799579649271B2)[1],NFT (5578055020613494968)[1],USD[1.105802309000000] |
| 01615128 | SOL[0.000000054008695],USD[37.257044756090480Z],USDT[0.000000170598780] |
| 01615131 | AKRO[6.000000000000000],ALPHA[1.000000000000000],ATLAS[1297.921787889490000],AVAX[0.000279356013928],BAO[16.000000000000000],BAT[2.076717120000000],BNB[0.004541099000000],CHZ[1.000000000000000],CRO[0.013772224000000],DENT[9.000000000000000],DFL[0.002440270000000],DOGE[0.000000003695000],EN[52.874552350000000],ETH[0.000045170000000],ETHW[0.000045700000000],FTM[0.003308350000000],FTT[0.000000058902218],GALA[0.018177970000000],GBP[0.000001212290857],MX[0.000983900000000],JOE[154.725376090000000],KIN[16.000000000000000],LINK[0.000199330492826],MATH[1.000000000000000],MID[0.000000321165920],MNGO[0.000000008946000],RAY[0.00014183000000],RNDR[60.381019880000000],RSR[1.000000000000000],SOL[1.071406384800000],SRM[37.704643353591000],STARS[0.001546080000000],TRX[0.000280000000000],TULIP[0.000000027800000],UBXT[118.513378658000000],USD[0.0059719184790486],USDT[50.756472935009078981],XRP[0.000000013044804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01615134 | EOSBULL[126174.760000000000000],USD[0.120000000000000],XRPBULL[88006.443438840000000],XRPHEDGE[9.318025830000000] |
| 01615135 | DOGE[0.000000006388860],SHIB[0.000000092958417],USDT[0.000000014127159B],XRP[0.000000088595556] |
| 01615137 | BEAR[100.0000000000000000],COMPBULL[70.000000000000000],EOSBULL[8205.80000000000000],ETHBULL[0.009140700000000000],FTT[0.001787100243824],LTCBULL[60.000000000000000],TRX[0.000794000000000],USD[0.177590721812175000],USDT[0.000000027402100] |
| 01615138 | BTC[0.000262432493483B],COPE[200.620000000000000000],DOGE[0.614794500000000],ETH[0.000000005716000],FTT[150.295250000000000],LINK[0.016464600000000],SOL[0.000000017958400],SRM[0.179546600000000],SRM_LOCKED[0.862204740000000],USD[15923.245539808975050] |
| 01615140 | TRX[0.000057000000000],USD[0.000000100673827],USDT[1063.352212904144281] |
| 01615147 | TRX[0.000020000000000],USD[0.203120382689985],USDT[0.014784869813652B] |
| 01615148 | 1INCH[28.421150020000000],AAVE[1.225746160000000],AGLD[20.468412300000000],AKRO[560.259116330000000],ALCX[1.063237570000000],ALEPH[31.363805740000000],ALGO[120.650316570000000],ALICE[9.263556580000000],ALPHA[41.900487000000000],AMPL[5.491389657703222],ANC[233.497578470000000],APE[3.322455000000000],APT[0.677716290000000],ASD[214.683483040000000],ATLAS[1450.962238418277197],ATOM[12.800123730000000],AUDIO[13.272536640000000],AURY[2.958751740000000],AVAX[1.169715210000000],AXS[1.693537100000000],BADGER[6.860334960000000],BAL[8.739214110000000],BAND[10.276595760000000],BAO[0.000000027402100]... |
| 01615150 | SOL[0.000000104451200],USD[34.279455976333421400000000],USDT[0.000000128244150],XRP[0.000000027823492] |
| 01615152 | AVAX[0.200000000000000],BTC[0.004071510000000],DENT[1399.748000000000000],ETH[0.000000000000000],EUR[0.000000764377708],FTT[0.200000000000000],LUNA2[0.000023574207580],LUNC[0.220000000000000],RUNE[0.199856000000000],SHIB[10000.000000000000000],SLP[0.311581040000000],USD[6.358767157885670530000000] |
| 01615160 | BNB[0.000000023561840],EUR[0.000000081814038],MATIC[0.000000100000000],USD[0.023765275513184],USDT[0.000003946021836] |
| 01615166 | DOGE[0.000000083266838],KIN[0.000000009089095],LTC[0.000000008082940],SHIB[0.000000056009966] |
| 01615167 | ALGOBEAR[1000000.000000000000],ALGOBULL[89838.000000000000],EOSBULL[4199.160000000000],KNCBULL[1.000000000000000],MATICBULL[291.141760000000000],SUSHIBULL[39892.020000000000],SXPBULL[155.969400000000000],TOMOBULL[1799.760000000000],TRX[0.105010000000000],TRXBULL[266.526800000000000000],USD[0.000000100000000],USDT[0.000000035000000],VETBULL[45.390920000000000],XRPBULL[507.662000000000000],XTZBULL[16.997200000000000] |
| 01615168 | BTC[0.000037515870600],MNGO[9.998100000000000],SHIB[99981.000000000000000],USD[0.262022719809151] |
| 01615174 | USD[0.000000100000000] |
| 01615175 | USD[0.128194020751256],USDT[0.000786727031595] |
| 01615180 | USDT[0.000000005708024],USD[0.000000150950531] |
| 01615182 | BTC[0.000100170829800],CEL[23.806865410000000],DEFIBULL[23739.84109109560865],ETH[0.000997800000000],ETHW[0.000997800000000],FTM[88.998200000000000],FTT[1.798245200000000],LINK[1.568802250000000],SHIB[39130.434782600000000],SOL[0.182697819032153],SRM[10.201853090000000],SRM_LOCKED[0.176881210000000],SUSHI[0.497200000000000],UNI[0.057397650000000],USD[0.805151717822983],USDT[1.053180874524372] |
| 01615184 | ATLAS[240.000000000000000],LRC[0.982540000000000],MANA[200.000000000000000],MNGO[200.000000000000000],ORBS[100.000000000000000],OXY[54.998428600000000],REEF[2000.000000000000],STEP[175.000000000000000],USD[190.695324945418709000000000],XRP[0.965429200000000] |
| 01615190 | ATLAS[669.897400000000000],DOT[0.199962000000000],DYDX[1.496200000000000],MNGO[159.667700000000000],SOL[0.001237612233154],SRM[4.037958700000000],SRM_LOCKED[0.033347240000000],USD[0.000028000000000],USD[0.000000686920020],USDT[0.000000034352481] |
| 01615191 | BAO[1.000000000000000],BRZ[53.666010584684890],BTC[0.000348420628020],COPE[1.767921629921390],DOGE[0.002247475000000],ETH[0.005547470000000],ETHW[0.005479020000000],KIN[1.000000000000000],MATIC[0.027192050000000],XRP[0.001956100000000] |
| 01615195 | BAO[53000.000000000000000],DOGE[652.000000000000000],SXP[101.000000000000000],USD[-22.834525884160993] |
| 01615197 | BTC[0.000687800000000],USD[0.240100337685992],USDT[0.0044960000000000] |
| 01615201 | USD[0.000000000896512],USDT[0.000000201189294] |
| 01615202 | USD[20.000000000000000] |
| 01615203 | DOGEBULL[0.999800000000000],ETH[0.000000049289400],FTT[0.075303289065585],LINKBULL[26.300000000000000],USD[2.816934599758714B],USDT[0.234686887416411] |
| 01615206 | BTC[0.000000076730000],DOGE[0.000000065423366],SHIB[1030839.867715060000000],USDT[0.000000004621132] |
| 01615210 | USD[5.000000000000000] |
| 01615212 | TONCOIN[38.160000000000000] |
| 01615218 | LINK[2.000000000000000],LTC[0.250000000000000],MATIC[40.000000000000000],USD[24.030651489500000],XRP[45.000000000000000] |
| 01615220 | BNB[0.460000000000000],CHZ[70.000000000000000],USD[0.882032786250000] |
| 01615225 | TRX[0.000010000000000],USD[0.033405740485852],USDT[0.000000239251052] |
| 01615226 | FTT[0.058785963091064],USD[0.352588265515310],USDT[0.000000027591321],XRP[0.000000069177600] |
| 01615229 | ATLAS[0.000000008718225],AUDIO[0.000000076421107],AVAX[0.000000025579730],BAL[0.000000033000000],BTC[0.000000127746360],ETH[0.000000089696980],SOL[0.000000001577831],SRM[0.019568830000000],SRM_LOCKED[0.250328230000000],TRX[0.000010600000000],USD[0.023947119366571],USDT[0.437059360316722] |
| 01615235 | BNB[0.047119500000000],BTC[0.014052800000000],CHZ[221.596472900000000],DOGE[4.819608000000000],ETH[0.031919730000000],ETHW[0.031919730000000],GALA[747.861646650000000],LTC[0.099403740000000],MANA[22.171542200000000],MKR[0.003535250000000],SOL[0.046472800000000],TRX[392.624462260000000],USD[0.001278821921670],XRP[0.003900000000000] |
| 01615237 | AMPL[0.000000002111723],BTC[0.000000001256810],USD[0.001128510027426],USDT[0.000000049236196] |
| 01615238 | SOL[0.000000001731300],SPELL[10000.006565873111112],USD[20.000000000000000] |
| 01615242 | DOGE[0.000000000000000],LUNA2[25.923428890000000],LUNA2_LOCKED[80.480007500000000],LUNC[33.244814159943750],TRX[0.000010000000000],USD[0.000000079786900],USTC[3669.565043817160400] |
| 01615243 | BCH[1.774146902683900],BTC[0.076200682960980],CEL[377.540578171722730],DAI[0.000000550000000],ETHW[1.996137710563080],FTT[25.333575700000000],USD[5987.043394893671549],USDT[0.000000061846470],USTC[0.000000068662232] |
| 01615245 | USD[25.000000000000000] |
| 01615247 | FTT[0.260000010000000],USD[-0.062003790386130] |
| 01615253 | TRX[0.000010000000000],USD[0.219111874186451],USDT[0.000000156037064] |
| 01615255 | BTC[0.000000039836500],USD[0.000000079031558],USDT[0.000000050353644] |
| 01615256 | EUR[513.544443260000000],USD[-353.766868102608721] |
| 01615257 | USD[20.000000000000000] |
| 01615258 | PSY[0.683460000000000],TONCOIN[0.067190000000000000],USD[0.000000442297609],USDT[0.000000038445073] |
| 01615260 | EUR[287.171623570000000],USD[0.000000280688928],USDT[0.000000129531020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01615264 | USD[0.0000000127792812],USDT[0.3463148604027940] |
| 01615266 | USD[0.7555161787650000],USDT[0.9308074400000000] |
| 01615275 | FTT[1.4000000000000000],USDT[4.3130802800000000] |
| 01615280 | ROOK[25.9711164300000000],TRX[0.0000480000000000],USD[-1.7364138135216617],USDT[3.0039145892488798] |
| 01615282 | AAVE[0.0013742088140000],BNB[0.0000000020470507],BTC[0.0000372000000000],ETH[0.0000731987305771],ETHW[0.0000731900000000],LINK[0.0999600000000000],SOL[0.0058981200000000],USD[1108.6752589310608157],USDT[12.3019698693946771],USTC[0.0000000010270366],XRP[1.3559870071065842] |
| 01615285 | TRX[5.3365324892800000],USD[-0.0000000625000000] |
| 01615286 | FTT[0.0000001000000000],SOL[0.0000000052737300],USD[0.0000000078154398] |
| 01615292 | USD[-0.6040448479122528],USDT[5.6807510277540993] |
| 01615297 | USD[20.0000000000000000] |
| 01615299 | BAO[1.0000000000000000],GBP[0.0002198518152481],KIN[1.0000000000000000] |
| 01615306 | SOL[0.0099850000000000],USD[0.1926318600000000],USDT[0.6206794025000000] |
| 01615310 | USDT[0.0000000007293070] |
| 01615315 | BTC[0.0014546400000000],USD[0.0001852655400100] |
| 01615322 | FTT[0.0992800000000000],LINK[0.1992600000000000],USD[0.0000000034089986],USDT[0.0000000038975144] |
| 01615323 | BNB[0.0000000077705965],BTC[0.0000325857727855],DOGE[0.2087749556148129],ETH[-0.0014097263503276],ETHW[-0.0014007480060291],SOL[0.0099940000000000],TRX[0.5132958600000000],USD[1.8335691925206111],USDT[1.0241921159104856] |
| 01615324 | BAO[1.0000000000000000],BTC[0.0571192200000000],ETH[0.5059016046802000],ETHW[0.5056890846802000],EUR[0.0000000142222682],SOL[0.0000000072537236],TRU[1.0000000000000000],USDT[0.0000000063623777],XRP[1081.4531340647788400] |
| 01615326 | CRO[0.0107863300000000],FIDA[0.0002859200000000],OXY[0.0008638100000000],USD[0.0034856292949965] |
| 01615327 | USD[1577.3174895433500000] |
| 01615329 | FTT[0.0001001284319861],RSR[0.3340000000000000],USD[0.0000421004606701],USDT[0.0000000218605777] |
| 01615335 | USD[0.0000000643272285] |
| 01615343 | BNB[0.0018950100000000],ETH[0.0000000627735111],USD[0.0000000080000000],USDT[0.0000000012850552] |
| 01615344 | ATLAS[738.5599323831000000],BNB[0.0000000043845047],MATIC[0.0000000076000000],USD[17.5882143575134448],USDT[0.0000000005986385] |
| 01615349 | ETH[0.0000002000000000],ETHW[0.0000003903804631],EUR[0.0000113096348160],USD[-0.0000101451682452],USDT[0.0000000063912826] |
| 01615357 | ETH[0.0083805309785604],ETHW[0.3912668009785604],FTT[471.8797119800000000],HXRO[1.0000000000000000],IMX[0.0496896100000000],KIN[1.0000000000000000],LUNA2[23.9342823500000000],LUNA2_LOCKED[54.3916906300000000],LUNC[1263147.9726550200000000],TRX[1.0000000000000000],USD[34157.8041106904563181000000],USTC[2566.8745749100000000] |
| 01615358 | BNB[0.2335854100000000],USDT[150.0000142445116868] |
| 01615361 | BTC[0.0000000058400000],ETH[0.0000001000000000],USD[0.1041854215205124000000000] |
| 01615362 | BTC[0.0000905570000000],USD[0.0000325857620960],USDT[0.6813061711207348] |
| 01615366 | TRX[0.0000520000000000],USD[0.0000000094737678],USDT[0.0000000072691489] |
| 01615373 | ETH[0.0000000060370000],SOL[2.1814809914731012],USD[0.3794060248804000],USDT[0.0000000081834720] |
| 01615374 | MATH[0.0770905969220136],USDT[0.4012281950000000] |
| 01615377 | USD[-0.0093372005595280],USDT[0.1131457706975000] |
| 01615378 | ATLAS[250000.0000000000000000],BTC[0.1413000000000000],CQT[6220.0000000000000000],EUR[0.0000000141736671],FTT[25.0646410341818068],LUNA2[0.8879732743000000],LUNA2_LOCKED[2.0719376400000000],LUNC[193358.0500000000000000],USD[0.0051674415946764],USDT[2.6725536930466236] |
| 01615382 | USD[0.0001550583174797] |
| 01615383 | BTC[0.0000000023824500],LTC[2.1355554500000000],LUNA2[0.0068872583220000],LUNA2_LOCKED[0.0160702694200000],LUNC[1499.7150000000000000],TRX[0.0000040000000000],USD[-114.7449868603837230],USDT[20.7552836491941329] |
| 01615384 | BCH[0.0009549300000000],BTC[0.0000942000000000],ETH[0.0007300064938874],ETHW[0.0000000070184736],EUR[0.0000000046576187],FTT[0.0000001262095647],USD[80.9789932300100341],USDC[19.5126761800000000],USDT[0.0000000060250000] |
| 01615387 | USD[0.0003640453725000],USDT[0.0004095096645498] |
| 01615390 | AVAX[0.0000000104617369],BTC[0.0000000099505926],ETH[0.0004856800000000],EUR[0.0000001515109941],FTT[0.0005009878737870],LTC[0.0000000549220000],SOL[0.9600000056369472],USD[1594.2201016135840587],USDT[0.0000000946199735],XRP[0.0000000003000000] |
| 01615391 | EUR[0.0000000085977340],USD[1.9219829807254190],USDT[5.1906857127436366] |
| 01615392 | BTC[0.0001968978392502],EUR[2.9348461140000000],SOL[2.7300000000000000] |
| 01615396 | ATLAS[2649.4700000000000000],MNGO[259.9480000000000000],TRX[0.0000010000000000],USD[1.3520468600000000],USDT[0.0000000288456056] |
| 01615397 | ETH[0.1708595400000000],ETHW[0.1708595400000000],SPELL[141574.4200000000000000],USD[-9.3833875475000000],USDT[0.0096350093700802] |
| 01615400 | EUR[3000.0000000000000000] |
| 01615405 | RAY[28.0000000000000000],USD[1.9804138600000000],USDT[0.4293080000000000] |
| 01615407 | BTC[0.0006300000000000],USD[0.1301323000000000] |
| 01615409 | USD[0.0134922865210624],USDT[0.0000001413433334] |
| 01615413 | TRX[0.0000010000000000],USD[0.0000044468860693],USDT[0.0000000064572642] |
| 01615421 | DOGE[0.0000000084128360],ETH[0.0000000326060475],ETHW[0.4807736332606475],EUR[559.0721162893753075],FTM[0.0000000364690353],FTT[0.0000000045801724],LUNC[0.0000000026849160],SAND[0.0000000096955720],SHIB[0.0000000022651900],SOL[0.0000000078570433],USD[0.0000001111684575],USDT[0.0000010883916424],XRP[0.0000000049430311] |
| 01615426 | AKR[32.0000000000000000],ATLAS[4004.3030874300000000],AUDIO[227.4834168800000000],AXS[5.6067808000000000],BAO[9.0000000000000000],DENT[16468.4706615700000000],FTT[4.4784132800000000],HMT[742.2423029900000000],IMX[298.4376623800000000],KIN[13.0000000000000000],ORBS[4420.5458043600000000],RSR[1.0000000000000000],SOL[0.0000465000000000],TRX[0.0354513400000000],UBXT[1.0000000000000000],USD[0.0024933103641162],USDT[0.0000000157149216],XRP[0.0032693000000000] |
| 01615427 | EUR[2.9982937700000000],TRX[0.0000460000000000],USD[0.0000000103576911],USDT[0.0000000103991496] |
| 01615430 | FTT[0.0000000017601700],STEP[80.5950200000000000],USD[0.0011244211698385],USDT[21.0816787192541204] |
| 01615432 | BTC[0.0055430999921939],FTT[0.0000000088979000],USD[0.0016479195512969],USDT[0.0000000011708165] |
| 01615445 | USD[-15.4203315701298124],USDT[72.5387166449661446] |
| 01615446 | TRX[0.0000010000000000],USDT[19.0000000000000000] |
| 01615449 | ATLAS[1000.0000000000000000],AUDIO[128.0000000000000000],DYDX[2.0000000000000000],FTT[13.2415952800000000],USD[0.1324441575710417] |
| 01615450 | USD[0.0000000038280644],USDT[0.0000000070270028] |
| 01615452 | BTC[0.1025514400000000],USD[532.7862658220000000] |
| 01615453 | BTC[0.0016994320000000],ETHW[0.0590000000000000],TRX[0.0029140000000000],USD[0.0002153223820754],USDT[0.0000000035011136] |
| 01615460 | NFT[3599518571653329171[1],NFT[4985548440196385538][1],NFT[5603350282728763636][1],TONCOIN[0.0400000000000000],USD[0.0041018210350000] |
| 01615461 | FTT[0.1618457523844824],SOL[2.0000001000000000],USD[0.0000000743777524] |
| 01615462 | BTC[0.0000294570796500],EUR[0.1889492506787700],USDT[0.2054766705000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01615465 | ALGO[0.0000000000689036],BTC[0.0497624134022793],DOGE[0.0000000024230420],ETH[0.0000000001555861],EUR[0.000000030640773],FTT[0.000000008088675],MATIC[0.0000000052221800],SOL[-0.0000024648184],USD[-0.0000167553478633],USDT[0.00000006483173] |
| 01615467 | BTC[0.044933620000000],DOT[86.261835520000000],ETH[2.595850370000000],ETHW[2.311850370000000],FTT[0.069148000000000],LINK[134.046808940000000],MATIC[757.155337250000000],SOL[15.041610590000000],USDT[-2875.853054184869696],XRP[5012.1394995900000000] |
| 01615471 | ATLAS[920.000000000000000000],CRO[80.000000000000000],ETH[0.000000083893210],FTT[3.000000000000000],MBS[63.000000000000000],USD[1.425832635128808] |
| 01615473 | USD[20.000000000000000] |
| 01615475 | USD[4.755952991091900] |
| 01615476 | DOGE[10.416689540000000] |
| 01615479 | GBP[11.020285220000000] |
| 01615485 | BTC[0.000004735000000],TRX[0.000010000000000],USDT[0.003192216847937] |
| 01615489 | USD[30.000000000000000] |
| 01615491 | BNB[0.000006100000000] |
| 01615492 | USD[0.003580217955000] |
| 01615493 | BNB[0.000000100000000],FTT[0.000000002024331],LUNA2[0.004237846511000],LUNA2_LOCKED[0.009888308525000],LUNC[92.280000000000000],TRX[0.000200000000000],USD[-3.011228610916654],USDT[6.208236830519151] |
| 01615494 | TRX[0.000010000000000],USDT[1.464090730246886] |
| 01615496 | ETH[0.009500000000000],ETHW[0.009500000000000],FTT[1.405048072600000],LUNA2[0.001170918644000],LUNA2_LOCKED[0.002732143503000],LUNC[254.970000000000000],USDT[3.581062912395000] |
| 01615498 | AVAX[0.000000023685376],BTC[0.000000014700705],ETH[0.000000056000000],FTT[0.000000212664249],LUNA2_LOCKED[0.000000179981574],LUNC[0.000000023000000],SOL[0.000000050000000],USD[0.000001665235799],USDT[0.000000008135526] |
| 01615500 | USD[243.271489405000000000000000],USDT[0.000000100292520] |
| 01615502 | AUDIO[0.960670000000000],BCH[0.000701612300000],BEAR[3285.160000000000000],BNB[0.000002000000],BTC[0.000357094511580],BULL[0.000144938400000],DEFIBEAR[447.655000000000000],DEFIBULL[199446.656677629000000],FTT[0.003758946000000],FTT[2.191153446162355],LTC[0.000000001000000],MATIC[9.988971950280200],UNI[0.000000005000000],USD[0.070411867841247],USDT[0.242831405500000] |
| 01615503 | LUNA2[0.000000011784042],LUNA2_LOCKED[0.000000027496098],LUNC[0.002566000000000],USD[19.169440312112340] |
| 01615505 | AKRO[2.000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],TRX[47293.031006210000000],USD[0.000000013022444],USDC[25.961342790000000] |
| 01615507 | GST[221.970000770000000],SOL[2.394228012599184]],USD[0.954099540320916],USDT[38.582807405162671] |
| 01615519 | ATLAS[9.967700000000000],BAT[0.997720000000000],FTT[0.000000007584506],USD[20.637607147275000],USDT[0.001562468548679] |
| 01615521 | USD[20.000000000000000] |
| 01615522 | BAO[1.000000000000000],BNB[0.001527800000000],BTC[0.301606500000000],ETH[1.557585170000000],ETHW[1.556986050000000],FTT[51.882443830000000],KIN[1.000000000000000],NFT (307086534596222610)[1],NFT (331219103237914994)[1],NFT (334695610503646758)[1],NFT (355776520313734448)[1],NFT (361025380168673685)[1],NFT (362317701496075381)[1],NFT (368320729445339985)[1],NFT (422061662695902228)[1],NFT (448581689967938543)[1],NFT (463270513546378455)[1],NFT (500985025827499683)[1],NFT (540244571534384194)[1],NFT (564512730842014801)[1],USD[0.000390984426464846],USDC[108.497348980000000],USDT[0.009289892525790] |
| 01615527 | USD[50.537122989367500000] |
| 01615528 | BNB[69.642362960000000],BTC[0.830629740000000],ETH[12.957640710000000],ETHW[12.953864300000000],RAY[0.047566940000000] |
| 01615528 | BTC[0.054009397653859],ETH[0.241460000000000],LUNA2[9.184756233000000],LUNA2_LOCKED[21.431097880000000],USD[0.000117261759682],USDT[0.000000267968109] |
| 01615530 | SLP[289.942000000000000000],USD[0.029597630604362] |
| 01615533 | BTC[0.089828112482442],CRO[0.000000008000000],ENJ[0.000000003436566],ETH[0.000000005193000],MATIC[0.000000070000000],SAND[0.000000051975154],SOL[0.000000071617811],USD[-1695.685787716169095],USDT[1016.26628181028740] |
| 01615544 | FTT[0.398994910802988],TRX[0.000006000000000],USD[426.838337697800000],USDT[17140.331301067500000] |
| 01615545 | ETH[0.000000100000000],EUR[0.000000047100044],USD[0.000003612465536] |
| 01615546 | ETH[0.000000100000000],TRX[0.000002000000000],USD[0.000000113343709],USDT[0.000000084591752] |
| 01615550 | APE[44.600000000000000],BOBA[2293.835388440000000],OMG[332.835388440000000],STG[95.981760000000000],USD[0.647256734255000],USDT[0.005940003471246] |
| 01615551 | BNB[0.000000001020000],BTC[0.001662363353578],EUR[-1.543727060208560],USD[0.000000136425738],USDT[-0.024594684645288] |
| 01615552 | 1INCH[0.000000000250522],AAPL[0.000000067114446],ABNB[0.000000007175269],ACB[0.000000028910375],AMD[0.000000038306560],ATLAS[0.000000009338569],AUDIO[0.000000004639966],AVAX[0.000000050222337],AXS[0.000000068354037],BAO[0.000000012650000],BIT[0.000000020117730],BTC[0.000000000208933],C98[0.000000072024640],CHN[0.000000011802000],CRO[0.000000025904],ENJ[0.000000021869684],ETH0.000000045727182],FB[0.000000033682400],FTM[0.000000004736152],FTT[0.000000001878454],MANA[0.000000016534853],MNGO[0.000000072950],SLP[POLIS[0.000000042209],RAY[0.000000436281142],REAL[0.000000108188],SAND[0.000000005428436],SHIB[0.000000008824019],SLP[0.000000055930],SUSHI[0.0000000337062],STEP[0.000000017918688],STETH[0.000000009278170],STSOL[0.000000041330000],TRX[0.000000046212928],UBXT[0.000000009822950],USD[0.000000077480121],USDT[0.000000001199111741],YGG[0.000000037034692] |
| 01615554 | APT[8.734301844000000],BTC[0.000000006000000],ETH[1.135120980000000],ETHW[0.000000039478060],FTT[0.427264621449234],SOL[0.000000008000000],TRX[9.000000000000000],USD[0.310256275726151] |
| 01615563 | BNB[0.000000100000000],BTC[0.000000091340052],FTT[0.000000018306398],LINK[0.000000046003066],LTC[0.000000093218062],LUNA2[0.000000385300523],LUNC[0.008390000000000],SOL[0.000000062972620],USD[0.000684347518120],USDT[0.000000000391169892] |
| 01615566 | USD[2.148732779314921 0],USDT[0.000000057244275] |
| 01615570 | USD[30.000000000000000] |
| 01615574 | BNB[0.013654299281 7280],LUNA2[0.002675243208000],LUNA2_LOCKED[0.006242341530000],LUNC[0.015285700000000],TRX[0.004660000000000],USD[0.416800377942628],USDT[0.000000064466637] |
| 01615578 | BTC[0.008600000000000],LTC[0.009355300000000],USD[1.177776170000000] |
| 01615580 | USD[0.000000012500000] |
| 01615583 | BCH[0.000590400000000],USD[0.000211946596610 0] |
| 01615586 | ATLAS[0.000000077830622],BTC[0.000000069892356],COMP[0.000000009886000],DYDX[0.000000009126413 0],ETH[0.000000025204944],FTT[0.000000116402570],MANA[0.000000021929007],MNGO[0.000000041600000],POLIS[0.000000013034970],SNX[0.000000033853 00],SOL[0.000000043940456],SRM[0.000010420697836 4],SRM_LOCKED[0.000693200000000],UNI[0.000000006102380],USD[0.028725280445577],USDT[0.000000002500000] |
| 01615589 | ATLAS[0.000000000000 00],EUR[0.078481793465803 2] |
| 01615590 | BTC[0.000626380305800],ETHW[0.000226880000000],EUR[6197.589510200000000],LUNA2[0.137867828900000],LUNA2_LOCKED[0.321691600700000],SOL[0.006241160000000],USD[0.837994812725883 9],USDT[0.080316065925147] |
| 01615591 | USDT[0.074061379500000] |
| 01615592 | ETH[0.210007140000000],ETHW[0.220007140000000],TRX[0.002415000000000],USDT[2916.161897098232682 8] |
| 01615593 | USD[0.003511030107000] |
| 01615595 | TRY[0.000000017775794],USD[0.000000046914020],USDT[0.000000002992492] |
| 01615597 | USD[38.769728649280000] |
| 01615604 | USD[30.000000000000000] |
| 01615605 | USD[0.387093667390000] |
| 01615606 | TRX[0.000001000000000],USD[0.009467578562250],USDT[17.840355031750000] |
| 01615609 | DOGE[0.000000073035330],TRX[0.000000007319276],USD[0.071115863900000],USDT[0.000000002585203] |
| 01615613 | BTC[0.000000688005000 0],BULL[0.000296138000000],USD[0.023101017500000] |
| 01615616 | ETH[2.911475840000000],ETHW[2.911475840000000],EUR[1120.293139490000000],USDT[0.000000183790782] |
| 01615619 | ETH[0.005908470000000],LTC[0.006158420000000],TRX[0.006723000000000],USD[0.000000136642458],USDT[272.376037131107001 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01615620 | EUR[0.000000013752006],FTT[0.000000470000000],USDT[1.783086080000000] |
| 01615621 | BTC[0.000000088104634],FTT[0.000000024100933],USD[0.004986204984803],USDT[1.411488212324607J] |
| 01615626 | AMPL[0.0683519049875021],EDEN[0.011498000000000],ETH[0.349933500000000],ETHW[0.349933500000000],USD[2.897163400000000] |
| 01615627 | BTC[0.000000020000000],ETH[1.087000000000000],ETHW[1.087000000000000],SOL[18.120000000000000],USD[4.564905631645879] |
| 01615628 | KIN[1.000000000000000],USD[0.000002270823196] |
| 01615635 | USD[33.264495951108122O],USDT[40.945489864191694] |
| 01615644 | BTC[0.224259626000000],EUR[3896.260442525667819],USD[0.000000239733025] |
| 01615648 | FTT[1.199772000000000],USDT[4.0000000000000000] |
| 01615649 | KIN[2.000000000000000],MATH[1.000000000000000],MATIC[84.642005800000000],STARS[93.247011250000000],STEP[355.699842740000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000358716474],USDT[0.000000903182840] |
| 01615653 | ATLAS[802.574315971934078J],BAO[1.0000000000000000] |
| 01615658 | USDT[0.004347457259536O] |
| 01615659 | ALGO[543.408366168470717S],APE[0.000000073123528],BAO[64.717498516994031K],CRO[0.000000095415502],DENT[0.000000026211632],DOT[0.000000048091098],FTT[0.000000029519980],GRT[0.000000015872190],IMX[0.000000063017080],KIN[0.000000073404718],LUNA2[0.475661387300000O],LUNA2_LOCKED[1.08764158 4000000O],LUNC[0.933143819183088I],MANA[0.000000062757727],MATIC[0.000000014707790],REN[0.000000066892682],SAND[0.000000069025580],SHIB[0.000000580273921],SOL[0.000000094681695],TRX[0.000000002831692] |
| 01615661 | USDT[0.000000005000000] |
| 01615663 | USD[0.031630837640742Z],USDT[0.002053488790103J] |
| 01615664 | USD[-10.545421711486617O],USDT[14.516394777274316I] |
| 01615665 | GBP[0.000000044352932],USDT[0.000000094240270] |
| 01615667 | FTT[3.000000000000000],POLIS[18.929982420000000O],TRX[0.000010000000000],USD[0.000000851054736],USDT[12.270242675000000] |
| 01615670 | AURY[7.000000000000000],DFL[470.000000000000000],FTT[7.500000000000000],GALA[419.963334000000000],MANA[27.995111200000000],SAND[34.997206400000000],SOL[9.228388442000000O],USD[359.302378764483600O],USDT[0.000000070470824],XRP[1287.827979400000000] |
| 01615673 | AVAX[0.000044134714905],BNB[0.000000772871862],BNBBULL[0.000000060000000],BTC[0.000000070871862],BULL[0.000000000010000],DOGE[0.000000042034176],ETHBULL[0.000000010000000],EUR[0.000000072446760],LTC[0.009983800000000O],STEP[0.587832000000000],USD[0.000000112613135],USDT[31.0197963085 302576J],WBTC[0.000000050000000] |
| 01615681 | BICO[1.000000000000000],GBP[0.17901197513081555],SOL[0.000000014400000],USD[0.000000125611102],USDT[0.000000045387329] |
| 01615683 | EMB[17070.000000000000000],GBP[1732.435500000000000],SOL[47.888367020000000],TRX[0.000172000000000],USD[330.766804440000000O],USDT[60640.090394309817164O] |
| 01615684 | BTC[0.000005517400000],DENT[0.006800000000000],ETH[0.000097502800000],ETHW[0.423927502800000O],EUR[0.000000023000000],FTT[0.007999190000000O],LINK[0.000042000000000O],USD[457.193048263228965S],XRP[0.008726000000000] |
| 01615685 | BTC[0.000000009384734S],DOGE[0.000000017827642],ETH[0.000000086000000],FRONT[0.000000070049462],FTT[0.000000094382209],ROOK[0.000000039000000],USD[0.003676697023729],USDT[0.000000009123135J] |
| 01615686 | LUNA2[1.359746302000000],LUNA2_LOCKED[3.172741371000000O],LUNC[296087.620000000000000O],USD[-0.11547179206299J6] |
| 01615688 | ALICE[5.400000000000000O],ASDBULL[265.500000000000000O],ATLAS[1000.000000000000000],ATOMBULL[1320.000000000000000O],BNBBULL[0.21290000000000O],BTC[0.000000058432600],BULL[0.017290000000000O],CRV[10.000000000000000],DOGEBULL[4.228000000000000O],ENS[1.0000000000000O],ETHBULL[0.085700000 0000O],FTT[8.000000000000000O],GALA[1000.000000000000000O],GMT[11.039191133000000O],GODS[27.000000000000000O],GOG[30.000000000000000O],GRTBULL[366.400000000000000O],GT[1.000000000000000O],HTBULL[5.200000000000000O],IMX[11.800000000000000O],LEO[3.000000000000000O],LIN KBULL[154.700000000000000O],LTCBULL[1092.000000000000000O],LUNA2[0.898002489000000O],LUNA2_LOCKED[2.095339143000000O],LUNC[41713.130000000000000],MANA[21.000000000000000O],MATICBULL[13.600000000000000O],RAY[30.082191750000000O],SAND[47.000000000000000O],SHIB[1000000.000000000000000O],SRM[ 13.002857740000000O],SRM_LOCKED[0.002846820000000O],SWEAT[5.000000000000000O],THETABULL[3.289000000000000O],TLM[300.000000000000000O],TONCOIN[10.000000000000000O],USD[1.932626845659413T],USDT[0.000000022859656],USTC[100.000000000000000O],VETBULL[204.700000000000000O],XRP[120.711139540000000 000],XRPBULL[17820.000000000000000] |
| 01615702 | BTC[0.071787076000000O],EUR[1.200000000000000O],USD[7.003469805610000O],USDT[-0.002667150061240T] |
| 01615704 | ATLAS[9.745400000000000O],GENE[0.000000010000000O],GST[0.081000000000000O],MANA[0.990500000000000O],NFT[355011586001031328I1],NFT[447225396000990563I1],NFT[521529166337957614I1],SLND[0.034617000000000O],SOL[0.191156275448254I],USD[0.000000073515844],USDC[482.566398270000000O],USDT[0.759421827933025I9] |
| 01615711 | USD[1.568509483343950O],USDT[0.000000053608220J] |
| 01615712 | ETH[0.000851710000000O],ETHW[0.000851709061885S],EUR[0.647781540000000O],USD[0.000000096286536],USDT[0.000000011662946J] |
| 01615714 | USD[-3.41420358752776657],USDT[4.377224904054106848] |
| 01615715 | USD[0.000931030000000O] |
| 01615720 | EUR[500.000000000000000] |
| 01615721 | EUR[191.80864243000000000],USD[-74.086920805278000000000000] |
| 01615723 | BTC[0.009336058462894280],USD[50.091032219887928700000000] |
| 01615729 | BNB[0.006204980000000O],SOL[0.001121030000000],USD[0.006233832300000],USDT[0.008312826000000O],XRP[1.0000000000000000] |
| 01615731 | AURY[0.000000002000000O],ETH[0.000000124037335J],TRX[0.000002000000000],USD[3.083500634957615190] |
| 01615732 | BTC[0.000068458026114I],ETH[0.001996400000000O],ETHW[0.001996400000000O],EUR[0.000000008515904],FTT[1.699812000000000],SUSHI[24.98056000000000O],USD[196.50527149520194688],USDT[5231.576979627190000O] |
| 01615734 | ATOM[15.000000000000000O],BTC[0.000000060000000O],BULL[0.000000001600000O],ETH[0.160000016000000O],ETHBULL[0.000000009581460J],EUR[0.000001675583647J],FTT[27.964619014861906J],MATIC[36.000000000000000O],OXY[0.000000004000000],RUNE[0.100000000000000O],SOL[0.000000125523946],SRM[0.000033920000000 000],SRM_LOCKED[0.001852100000000J],UNI[6.000000000000000J],USD[5437.169333237874089J],USDT[0.004520002247178558] |
| 01615735 | BNB[0.000000016688029],ETH[0.000000009485000O],SUSHI[0.000000029458000O],USD[1.597902905269546] |
| 01615740 | FTM[0.007751050000000O],USD[0.000000010000000],TRX[0.000002000000000],USD[0.0000011253171460O],USDT[37.894579701471856O] |
| 01615744 | COMP[0.000052260000000O],EUR[0.000000053623531],IMX[0.060180000000000O],LUNA2[0.924694523700000O],LUNA2_LOCKED[2.157620555000000O],RUNE[0.062340000000000O],TRX[0.000799000000000O],USD[0.000000032425674],USDT[0.000000003750426J1] |
| 01615747 | BTC[0.079141600000000O],ETH[1.060443030000000O],ETHW[1.060443030000000O],EUR[0.000000009679256J],FTT[0.000011509414904O],SOL[28.720234660000000O],USD[0.000000956325418] |
| 01615750 | AXS[1.000000000000000O],BNB[0.306481200000000O],DOGE[62.000000000000000O],ETH[0.000000100000000],FTM[17.000000000000000O],FTT[6.260000000000000O],GMT[17.129250970000000O],GST[35.500000860000000O],RAY[0.999810000000000O],SHIB[1200000.000000000000000O],SOL[2.696620290000000O],SPELL[99.981000000000 000000],SRM[2.000000000000000O],USD[15.050421200336063I],USDT[0.000000145623933I],XRP[82.750324000000000] |
| 01615751 | BNB[0.097736610000000O],USD[3.662508360000000O] |
| 01615755 | BTC[0.000014989380625O],ETH[0.000000010428800J],FTT[55.400000000000000O],SOL[0.000000072743389],STEP[4387.903162051381140O],USD[0.607545251447442O] |
| 01615762 | ALGOBULL[13705.900000000000000O],BEAR[4272.500000000000000O],BULL[0.000006644600000O],CRO[12210.000000000000000O],CRV[0.762800000000000O],SHIB[3403027.000000000000000O],USD[142.676141311611279G],USDT[0.0411208860525I5] |
| 01615770 | ATLAS[2719.483200000000000O],ETH[0.840861300000000O],ETHW[0.311000000000000O],EUR[6.873091064000000O],FTT[2.199582000000000O],GALA[749.857500000000000O],MANA[91.963140000000000O],USD[19.899044800000000O],USDT[0.005141592500000O] |
| 01615771 | AKRO[2.000000000000000],KIN[2.000000000000000O],KIN[2.000000000000000O],TRX[1.000778000000000O],UBXT[1.000000000000000O],USD[0.000012178089623],USDT[0.000029233389703] |
| 01615773 | EUR[-0.000000017696299],EUR[0.000000098993532],USD[-0.540545422456423],USDT[0.813157874410822O] |
| 01615779 | EUR[50.000000000000000] |
| 01615784 | USD[0.187490650000000O] |
| 01615785 | BTC[0.000616310000000O],EUR[0.000000851825471],USDT[2.289853359500000O] |
| 01615788 | FTT[0.999810000000000O],USDT[0.000000015000000] |
| 01615790 | BAO[3.000000000000000O],EUR[0.000000222924618],KIN[2.000000000000000O],STEP[0.007193950000000O],TRX[2.000000000000000O],UBXT[1.000000000000000O],USD[0.001775794345506G],USDT[0.000000038100376] |
| 01615795 | BAO[1.000000000000000O],USD[0.000000076019290],USDT[16.417042480000000O] |
| 01615796 | TRX[0.000001000000000O],USD[0.185241500900000O],USDT[0.050450084912056J] |
| 01615799 | USD[0.000000092466513] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01615807 | AVAX[0.000000000685839541,BNB[0.000000006702184441,BTC[1.637500020392680710,DOT[0.000000004783232610,ETH[0.600000003606762965],EUR[0.000000004405260810,FTT[25.000000009652228651,LINK[312.000000084249166],LUNA2[0.000000002600000001,LUNA2_LOCKED[33.1518769390000000],MATIC[0.000000020488772010,SOL[6.000000001474038161,USD[0.162-16277.153751338898590110,USDT[0.000000016874431410,XRP[0.000000018144781810] |
| 01615811 | BTC[0.000000006119192110,ETH[0.000000028076950],USD[28.189173346346341496] |
| 01615822 | FTT[0.006187278233070010,TRX[0.000000005591441010,USD[0.008811618775440441,USDT[0.478561228631280510] |
| 01615823 | BOBA[0.043800000000000001,CAD[0.000000005498178610,TRX[0.000280000000000001,USD[-0.000515542952171741,USDT[0.055060300353596687] |
| 01615824 | BRZ[0.009626340000000001,BTC[0.005000000046852501,USD[0.984180993440000001,USDT[0.000000006808136810] |
| 01615832 | BF_POINT[300.000000000000001,ETH[0.000000029820000],KIN[1.000000000000001,RSR[1.000000000000001,UBXT[1.000000000000001,USDT[0.000017248519912010] |
| 01615837 | FTT[0.203007070198391710,USDT[0.000000004187500010] |
| 01615839 | TRX[0.000016000000000],USD[2.401273594965294110,USDT[149.307581700201992410] |
| 01615841 | BAO[2.000000000000001,FTT[0.000020000000000],GBP[0.002291258950000010,KIN[3.000000000000001,LUNA2[0.005290443712000001,LUNA2_LOCKED[0.012344368660000001,LUNC[1152.005256770000001,TRX[860.122891030000001,USD[0.189686979327931710] |
| 01615844 | AKRO[1.000000000000001,ETH[0.000000650000000],ETHW[0.000000650000000],EUR[0.002309958925588210,TRX[1.000000000000001] |
| 01615846 | USD[-0.058165975650000010,USDT[1.270000000000001] |
| 01615853 | USD[2.278650050000000] |
| 01615856 | AAPL[0.000000001645309710,BTC[0.001699968194483710,ETH[0.000000053646024],LUNA2[0.193198223800000001,LUNA2_LOCKED[0.450795855600000001,LUNC[42069.320000000001,RAY[0.000000035245803],SOL[3.000000000000001,TRX[0.179664000000000001,USD[0.000000323277636],USDT[1.480731432763323810] |
| 01615870 | BTC[0.055264618909022010,DOGE[0.000000009214735],FTM[0.000000068160886],FTT[0.000000096615948],LTC[0.000000050126813],SHIB[0.000000085416355],SOL[0.000000085337372],TLM[0.008017820992437810,USD[0.000913243820975110,YFI[0.000000004884526310] |
| 01615873 | USD[0.001844878284607510,DEFIBULL[0.509111100000000001,ETH[0.522085840000000001,ETHW[1.012078456824524410,FTT[171.312354039519561010,USD[1003.771019518312500000,USDT[0.000000006005880010] |
| 01615877 | BNB[0.005756130000000001,BTC[0.001844878284607510,DEFIBULL[0.509111100000000001,ETH[0.522085840000000001,ETHW[1.012078456824524410,FTT[171.312354039519561010,USD[1003.771019518312500000,USDT[0.000000006005880010] |
| 01615880 | BTC[0.000000006659993510,FTM[9.998100000000001,LUNA2[1.388943483000000001,LUNA2_LOCKED[3.240868127000000001,LUNC[199.108473050088704010,SLND[458.305636000000001,SOL[230.000000098351639],SXP[0.000000009716000],USD[1.911720041552507010,USDT[32.110738809518718] |
| 01615882 | AURY[0.000000000,FTT[0.000000077293706],MANA[0.000000004501498],SHIB[0.000000007880800],TRX[0.000001000000001,USD[0.000000015028060],USDT[0.000000062057507] |
| 01615883 | TRX[0.000001000000000] |
| 01615884 | USD[20.000000000000000] |
| 01615887 | GBP[0.003605540000000001,USD[0.000000100376364],USDT[0.065581815000000001,XRP[0.990730000000000001] |
| 01615889 | BF_POINT[100.000000000000000] |
| 01615891 | BTC[0.342500027625699],ETH[0.000000036016320],FTT[0.049907230917352910,LUNA2[0.012089806937000001,LUNA2_LOCKED[0.028209549520000001,MATIC[0.000000006784931],USD[4020.504308446652049310,USDT[8000.000000003172453110,USTC[0.000000010288572] |
| 01615897 | USD[0.013084375950155310,USDT[0.009309065435057] |
| 01615902 | BUSD[1.956284400000000001,USD[0.000000017508059],USDT[0.000000039110047] |
| 01615905 | USD[25.000000000000000] |
| 01615908 | USD[25.000000000000000] |
| 01615912 | POLIS[5.483908213472230110,USD[0.000002482407399] |
| 01615913 | AUD[73.547026437348492010,BAO[1.000000000000001,DENT[2.000000000000001,FTT[1.020109010000000001,KIN[2.000000000000001,RSR[1.000000000000001,SLRS[95.286147410000000001,TRX[0.030436840000000001,UBXT[1.000000000000001,XRP[2469.461453600000000] |
| 01615914 | AKRO[2.000000000000001,AUDIO[1.000000000000001,BAO[1.000000000000001,BTC[0.000000002329455],CHZ[1.000000000000001,DENT[1.000000000000001,DOGE[6.426104150000000001,ETH[0.000130594326578],ETHW[0.000130594326578],HXRO[1.000000000000001,MATH[1.000000000000001,MATIC[0.620477810000000001,MKR[0.000753300000000001,SAND[0.178432650000000001,SOL[0.010590080000000001,SRM[10.433703670000000001,SRM_LOCKED[96.340372000000000001,SXP[1.000000000000001,TOMO[1.000000000000000] |
| 01615917 | EUR[30.000000000000000001,USD[-0.877677114000000] |
| 01615922 | FTT[0.000000038781530],USD[0.000000009172017410,USDT[0.000000003861000] |
| 01615924 | AVAX[0.046880550000000001,BNB[0.000000000640000],BTC[0.124907597600999910,CRO[0.000000024891334],ETH[0.000414058281846410,ETHW[0.896862833217825510,EUR[0.000008136183714010,FTT[0.000000026624561610,HUM[0.000000089575000],MATIC[0.869690203147311810,SOL[0.000000034568759],STARS[0.000000074357946],USD[-1888.002470281468014210,USDT[0.000000369739686] |
| 01615925 | USD[1329.379182615248479700000001,USDT[0.000000015941050010] |
| 01615926 | BTC[0.021897882000000001,ETH[0.022980920000000001,EUR[453.990000040000000001,TRX[404.000000000000001,USD[0.475552397150416141,XRP[64.000000000000000] |
| 01615927 | BRZ[0.633609000000000001,ETH[0.000090200000000001,TRX[0.000001000000000001,USD[0.000000079556364],USDT[0.000000018054000] |
| 01615928 | USD[0.000000024563790010,USDT[0.000000025104838] |
| 01615932 | FTM[256.000000000000001,TRX[0.969604542500000] |
| 01615933 | FTT[26.800000000000001,SOL[8.960000000000001,USD[0.033756436892500] |
| 01615941 | USD[0.762521341309510401,USDT[0.000000022000000] |
| 01615944 | DFL[170.283575990000000001,FTT[0.002193057121134510,USD[0.785135331202680210,USDT[0.001638085725687] |
| 01615945 | ATOM[0.036803000000000001,BAO[1.000000291000000001,FTM[0.000029100000000001,TRX[0.002331000000000001,USD[0.000000177906827],USDT[1110.887144033281629810] |
| 01615953 | USD[5.000000000000000] |
| 01615955 | C98[0.000000028145413],FTT[0.000000001745180],USDT[0.000000003696617] |
| 01615958 | BUSD[2006.541485180000000001,USD[0.000000082845779] |
| 01615966 | BTC[0.002298261000000001,ETH[0.000000099709476],FTT[0.000001325205252010,GRT[0.000000085037406],LINK[0.000000068990711010,USD[-1.200836048740964] |
| 01615980 | FTT[0.061009170000000001,TRX[0.000001000000000001,USDT[76.795588284307268010] |
| 01615988 | BTC[0.011698138500000001,FTT[0.003823560817661210,LTC[1.988158670000000001,SOL[0.594607485335697161,USDT[5.846645458000000010] |
| 01615988 | TRX[0.000001000000000001,USD[0.000000159102179],USDT[0.507508643496360310] |
| 01615991 | USD[0.000000018307410] |
| 01615995 | FTT[0.000000111003110],USD[0.006304000000000001,USDT[0.000000011561591410] |
| 01615997 | GRT[1.003641230000000001,USD[0.045664025273706] |
| 01615998 | BNB[0.001534823079610010,BTC[0.000003427467000001,MATIC[3.927976600000000001,USD[17.517318296537110510,USDT[0.000000009486960] |
| 01616000 | BTC[0.000019079000000001,CRV[46.271826760000000001,ETH[0.613908386218542210,ETHW[0.613908386218542210,EUR[-181.181552767585502510,LTC[0.000010115535114510,SUSHI[5.520907660000000001,TRX[0.000046000000000001,USD[0.921429937460500610,USDT[0.001911094154560] |
| 01616001 | DOGE[1.000000000000000] |
| 01616002 | EUR[0.003364360000000001,USD[0.000000136105836] |
| 01616009 | USD[36.844084608000000000000001] |
| 01616014 | BAO[1.000000000000000],NFT [361157419840714096][1],NFT [538234533045174058][1],NFT [543472355718393835][1],USDT[0.000000064939760] |
| 01616022 | BTC[0.000000054122500],ETH[0.000000094606114],LINK[0.000000010000000],LUNA2[0.000000183695124],LUNA2_LOCKED[0.000000042862195610,LUNC[0.004000000000000001,USD[0.402747729999141010,USDT[0.000000145839658] |
| 01616029 | ATLAS[9.626000000000000001,AVAX[3.063602230000000001,BTC[0.000000099969085],LINK[0.099260000000000001,TRX[0.000778000000000001,USD[-4.678875448853542110,USDT[0.000000092085381] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01616031 | LTC[0.000000010000000],LUNA2[3.281177643000000000],LUNC[7.656081168000000],SOL[-0.000000018914567],TRX[0.000067000000000],USD[0.000011220006170],USDT[0.000007898631498],XRP[0.020500000000000] |
| 01616032 | USD[101.500428263250000] |
| 01616046 | ATLAS[8.877100000000000],INTER[0.100000000000000],USD[0.000000012585880],USDT[0.000000017634793] |
| 01616054 | BTC[0.000000089586000],EUR[0.005267680000000],USD[0.004229524343798] |
| 01616056 | EUR[0.000000009493500],USD[7.736470304182570B],USDT[0.000000013958691Z] |
| 01616057 | ETH[0.000000085026086],FTT[0.017514911700000],MATIC[4.852337358400000],SOL[0.000000049573026],SPELL[0.000000054021452],TRX[0.900010000000000],USD[0.695600356500000],USDT[1.215604204046540] |
| 01616058 | BTC[0.000000482000000],ETH[0.000000000000000],EUR[0.000713643726287O],TRX[0.000044000000000B],USDT[0.000000029558663] |
| 01616067 | USD[-11.162295694840100Z],USDT[56.655180460000000] |
| 01616068 | BNB[0.000000004049700],BTC[0.000000005376801],ETH[0.000000009361816T],FTT[0.000000005451120],LINK[0.000000002357200],LUNA2[0.003543030417000],LUNC[0.008267070972000],NEAR[0.000000003252620],SOL[0.000000019272710],SRM[4.316809370000000],SRM_LOCKED[20.403190630000000],USD[0.000001190963Z1],USDT[0.000000091022375],USTC[0.501533080000000],WBTC[-0.000015583248090] |
| 01616069 | TRX[0.000000010000000] |
| 01616082 | BTC[0.002972983216575Z],BTC[0.000000006540054],FTT[0.000000002125520],USD[0.000000010300077] |
| 01616088 | ENJ[83.736035226600000O],FTT[0.000099957116698],USD[0.497451643590380Z],USDT[0.000000004686083] |
| 01616093 | AKRO[0.914720000000000],EUR[234.184562321631691Z],FTT[0.084580889457636O],SLP[9.823300000000000],USD[-0.070749145951857O],USDT[0.079019772176554S] |
| 01616102 | 1INCH[14.000000000000000],ATLAS[1560.000000000000000],ATOM[0.900000000000000],AXS[0.700000000000000],BCH[2.262530909731940O],BTC[0.269389575619500],CHZ[130.000000000000000],CRO[630.000000000000000],DENT[139000.000000000000000],DOGE[1556.361185255201820O],DOT[11.148407293176350O],DYDX[65.500000000000000],ETH[1.982393816220030O],ETHW[1.973282780751150O],EUR[980.005720134624545Z],FTM[74.000000000000000],GALA[360.000000000000000],GST[1.400000000000000],HNT[1.400000000000000],KIN[125000.000000000000000],LINK[66.581055516003600O],LUNA[28.664735050000000000],LUNA2[8.446735050000000000],MANA[29.000000000000000],RAY[1514.803576890000000000],SAND[9.000000000000000],SOL[4.053604320000000O],SPELL[51500.000000000000000],SUSHI[134.900745571650200O],TLM[8660.000000000000000],TRX[50.000052000000000],UNI[52.659114443412560O],USD[2216.529403805278390O],USDT[5021.305090531547640],WAVES[3.000000000000000],XRP[3149.779301894195100O] |
| 01616103 | BNB[0.019207140000000],USD[-3.110924280101892O],USDT[0.000000090663Z2] |
| 01616104 | DOGE[0.445537257030640O],GENE[0.000000002628000O],NFT[310184370940882923][1],NFT[416168473283325587][1],SOL[0.000000057693960],TRX[0.000000059000000],USD[0.000000024457920],USDT[0.000118735123798] |
| 01616105 | TRX[0.000001000000000],USD[0.008431500000000],USDT[20.695070000000000] |
| 01616108 | GBP[0.000000042361232],USD[60.184444500810000O] |
| 01616123 | TRX[0.000123000000000],USD[1.133796918516605S],USDT[4948.548080322000000] |
| 01616124 | BRZ[-0.004138689239787B],BTC[0.007416583850644],ETH[0.084983393240000O],ETHW[0.084983390000000O],SHIB[0.000000081723008],USD[0.001630582865842],USDT[-0.002985152384836O4] |
| 01616125 | USD[10.001572345282620] |
| 01616131 | AUD[0.000000053776642],BNB[0.000000084000000O],BTC[0.000000076628805],BUSD[2640.299539080000000O],CEL[0.000000050000000O],ETH[1.000000025240864],ETHW[0.000000025240864O],EUL[61.800000000000000O],FTT[46.061648457315294],GBP[0.000000037608522],LDO[191.000000000000000],LOOKS[8030.000000000000000O],MKR[0.000000001600000],MTA[0.000000001600000],MATICBULL[273890.000000000000000O],USD[540.487646150272463],USDT[0.000000076292671] |
| 01616132 | EUR[136.508932370000000O],USD[0.000000380320148] |
| 01616135 | AMZN[0.000000200000000],AMZNPRE[0.000000208180],AUD[-0.000000073156209],ETH[0.112813220000000O],ETHW[0.000000018687072],FTT[3.069013260000000O],LUNA[24.369321530000000000],LUNA2_LOCKED[10.195083570000000O],TLRY[0.000000094864685],USD[-868.723230364498175B],USDT[1004.174008185701531B] |
| 01616139 | BTC[0.000134600000000],ETH[0.000291210000000O],ETHW[0.125291210000000O],FTT[0.016554990000000O],MATIC[0.938230000000000O],TRX[0.000001081638925],USD[0.000001081638925],USDT[515.918005683088717O],XRP[0.112985600000000O] |
| 01616146 | FTT[0.000000080000000],TRX[0.000001000000000O],USD[-0.000000039547272],USDT[0.000000028286200] |
| 01616150 | AAVE[0.000000070000000],ADABULL[0.000000017302000O],BNB[0.000000113000000],BTC[0.000000074749016],BULL[0.000000018167000O],COMP[0.000000080000000],DOGEBULL[0.000000030000000O],ETCBULL[0.000000070000000O],ETH[0.000000087947600],ETHBULL[0.000000003420000O],ETHWD[0.000000087947600O],FTT[33.521140105945820],LINKBULL[0.000000090000000O],LUNA2[6.881021331000000O],LUNA2_LOCKED[16.055716440000000O],LUNC[0.000000011000000],MKRBULL[0.000000010000000O],THETABULL[0.000000076600000O],USD[0.002898650326291O6],USDT[49.500000006192151Z],VETBULL[0.000000030000000O],XLMBULL[0.000000005000000O] |
| 01616161 | ETH[0.000000075886994],USD[426.682567202350199O] |
| 01616162 | LUNA2_LOCKED[82.013065400000000O] |
| 01616168 | AKRO[1.000000000000000O],BAO[3.000000000000000O],EUR[0.000000042762712],KIN[2.000000000000000O],LUNA2[0.024066342650000O],LUNA2_LOCKED[0.056154799530000O],LUNC[5321.469881580000000O],RSR[1.000000000000000O],USD[0.000000037576564],XRP[3.364588145728940O] |
| 01616183 | USD[0.004990015663391] |
| 01616184 | BNB[0.000000147027700],BTC[0.020511627221520O],BUSD[258.391634410000000O],DOT[41.204572689647360O],ETH[0.625894822025350O],EUR[0.758678337236351O6],FTM[0.105257564237030O],LTC[0.004598880000000O],LUNA2[0.223644552946000O],LUNA2_LOCKED[0.521837290241000O],LUNC[0.000000004415170O],USD[-0.876243338190270],USD[70.000000220000000O],USTC[0.000419680422200],USDT[0.000000003200000O],USDT[41.043196852500000O] |
| 01616189 | ATLAS[7.987900000000000O],SOL[0.000000010000000],TRX[0.551501000000000O],USD[1.537690446217025],USDT[0.000000106855472] |
| 01616190 | ETH[0.000000090000000],ETHW[0.000900000000000O],USD[1.191746070000000O] |
| 01616199 | ETH[1.553968250000000O],ETHW[1.553315500000000O] |
| 01616213 | USD[0.000030733474220] |
| 01616213 | USD[30.000000000000000O] |
| 01616218 | AAVE[0.009705120000000O],ATOM[142.900000000000000O],AUDIO[533.898350000000000O],AVAX[8.619853787578703O4],BAL[50.160000000000000O],BCH[4.747000000000000O],BRZ[275.112866420000000O],BTC[0.000000044521750],CHZ[9.906007000000000O],COMP[2.728200000000000O],CRV[296.000000000000000O],DOT[217.400000000000000O],ENJ[198.000000000000000O],ETH[0.000900000000000O],ETHW[0.000900000000000O],FTM[484.948764600000000O],LINK[321.689473240000000O],LTC[31.240503800000000O],MANA[1414.000000000000000O],MATIC[1813.000000000000000O],MKR[0.508969590500000O],SAND[1927.969638300000000O],SOL[54.379815700000000O] |
| 01616222 | BTC[0.000000290709444],DOGE[0.000000058965115],KIN[0.000000079258697],SHIB[293742.301411619323573S],SOL[0.000000031800000O],TRX[0.000000029998362],USD[0.000000020036866] |
| 01616224 | RAY[0.741258000000000O],SOL[0.001924000000000O],USD[4.265507709997903S],USDT[0.000000094848056] |
| 01616225 | BTC[0.000000015356000],DOGE[0.000000030661660],FTT[0.090479442226137A],SOL[0.000000037109335],USD[0.000000085957941] |
| 01616230 | EUR[1.000000000000000O] |
| 01616233 | USD[0.000001253246152],FTT[0.023183981375293O],LUNA2_LOCKED[53.954114100000000O],SHIB[108443095.300356460000000O],USD[0.000000136341789],USDC[1717.173929960000000O] |
| 01616237 | BTC[0.074471630000000O],DENT[800.000000000000000O],ETH[0.459832710000000O],ETHW[0.459832710000000O],FTT[0.300000000000000O],SOL[3.009550000000000O],USD[0.810.928803265611194200000000O],XRP[3214.598267000000000O] |
| 01616243 | AAVE[1.189696771590920O],ALICE[0.000000033940000O],ALPHA[0.000000073100000O],AXS[12.985338457000000O],BADGER[3.516258533942400O],BNB[1.073291646000000O],BTC[0.121094248801461O],ETH[0.978572700000000O],ETHW[0.978572700000000O],FTT[1.770000000000000O],HNT[7.307925522924174690O],IMX[51.119095840000000O4],MATIC[918.127146145310700O],PERP[0.000000055034200],SOL[21.243836900000000O],UNI[0.000000013124100],USD[0.000004348470224],USDT[0.000000086924874],YFI[0.000000070743000] |
| 01616247 | USDT[0.002657088794462] |
| 01616256 | NFT[361642892795759531][1],NFT[363918922272554157][1],NFT[437210327204497141][1],USD[0.000000093127524] |
| 01616256 | ALICE[4.990000000000000O],ALPHA[78.984200000000000O],BADGER[3.759248000000000O],BNB[10.938485972400000O],EUR[0.008340189124285S],GBP[0.000000724577055],PERP[4.491000000000000O],USD[0.003619850599368] |
| 01616267 | TRX[0.108626000000000O],USD[0.744852188125000O] |
| 01616267 | AUD[0.000000214804565],USD[0.028813254268714S],USDT[0.000404944810995S] |
| 01616268 | GBP[0.000000332000752],USD[0.004472436417756B],USDT[166.362496926691250O] |
| 01616269 | BRZ[0.000000005000000O],BTC[0.000000009668753S],DOT[0.000000001560000O],USD[0.000545456751451O6],USDT[0.000000088219715] |
| 01616284 | DOGE[246.000000000000000O],LTC[0.171270000000000O],USD[-6.944930080426319O6],USDT[0.001500000000000] |
| 01616285 | USD[0.000000355591614],USDT[0.000000005612456] |
| 01616291 | NFT[436506497371252399][1],NFT[436559412433439456][1],USD[0.022091820850000O],USDT[0.000000010000000] |
| 01616299 | USD[0.095878330000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01616306 | BTC[0.10040000000000000] |
| 01616309 | USD[0.0108754000000000] |
| 01616310 | USD[0.0004034857438465] |
| 01616319 | EDEN[399.92400000000000000],FTM[1999.81000000000000000],FTT[35.99316000000000000],LUNA2[0.27694400430000000],LUNA2_LOCKED[0.64620267660000000],LUNC[60305.14000000000000000],USD[0.67196076477329948],USDT[0.66347896000000000] |
| 01616322 | TRX[0.00000001000000000],USD[0.00000277613215321],USDT[0.00001830755013231] |
| 01616325 | FTT[0.00000001650000100],USD[8.10712088649293362],USDT[3.29907529434345017] |
| 01616326 | ETH[0.00000010000000000],STG[0.92229000000000000],USD[361.47715801138410920000000] |
| 01616327 | TRX[0.36786200000000000],USD[1.28875048475000000] |
| 01616335 | BNB[0.00000000917792877],BTC[0.00000000784083533],ETH[0.00000006484827700],USD[0.00000022970789965],XRP[0.0000000910616076] |
| 01616336 | BNB[0.00567300000000000],FTT[7.89845360000000000],LUNA2[0.96613577090000000],LUNA2_LOCKED[2.25431679900000000],LUNC[210378.09820600691674000],TRX[0.00001000000000000],USD[0.00800000000000000],USDT[136.28042380600000000] |
| 01616343 | CQT[0.58657841000000000],TRX[0.00001000000000000],USD[0.00000005627129] |
| 01616349 | BAND[0.09494900000000000],BNB[0.00779030000000000],BTC[0.00000000645716651],ETH[-0.00000000330916831],FTD[0.00000000667413873],SOL[0.00933033444444632],TRX[0.00001000000000000],USD[2.46601983182454271],USDT[0.05536703069595500] |
| 01616355 | BNB[0.0004501148517600],EUR[51.00000000485591730],USD[420.60115408944190000000000] |
| 01616356 | ETH[0.00000061157382],SAND[0.00000000027591040],USD[0.00045413050506656],USDT[-0.0000000039382863] |
| 01616358 | 1INCH[10.00000000000000],AUD[0.00000000368323663],BTC[0.00030900054682770],ETHW[0.01760592425443000],FTT[1.80017918000000000],SOL[1.18116549578310900],TRX[589.27862200020420400],USD[52.76871456283314672] |
| 01616379 | BTC[0.05247878112953750],DOGE[50.75487762000000000],ETH[0.46394071000000000],ETHW[0.48521469000000000],LUNA2[0.03915832416000000],LUNA2_LOCKED[0.09136942305000000],LUNC[8526.80753027438200000],RUNE[0.49142872000000000],SOL[1.48251652000000000],TRX[0.00051000000000000],TSLA[0.02936067000000000],USD[0.68359584075765581],USDT[0.74181388188677811],XRP[26.46568584000000000],MNGO[9.73122500000000000],USD[0.00000012896217 4],USDT[1.78201838000000000] |
| 01616380 | MNGO[9.73122500000000000],USD[0.00000012896217 4],USDT[1.78201838000000000] |
| 01616398 | USD[0.50913522000000000] |
| 01616400 | USD[18.93567289773391 88] |
| 01616402 | ATLAS[6.90200000000000000],AURY[0.93580000000000000],THETABULL[0.00380000000000000],TRX[0.00008600000000000],USD[-3.02205024521341118],USDT[3.29788503986971282],XRPBULL[15.00000000000000000] |
| 01616404 | ETH[0.00000002513881 5],TRX[10.00078500000000000],USD[0.00000072181298880],USDT[0.00001457259569544] |
| 01616405 | ATLAS[290.00000000000000000],FTT[0.60941938000000000],POLIS[111.50000000000000000],USD[0.69163555945606651],USDT[0.00000000651278 40] |
| 01616409 | TRX[0.00000000088669420],USD[0.00040000035770364] |
| 01616410 | APT[0.00373000000000000],FTT[0.06487539000000000],LTC[0.00715719000000000],LUNA2[0.06679992722000000],LUNA2_LOCKED[0.15586649690000000],LUNC[14545.82479240000000000],NFT[366082068370999198],[1],NFT[377800083558339856],[1],NFT[518870373394977124],[1],NFT[525011984491813151],[1],NFT[533472003296075369],[1],SHIB[98138.00000000000000000],TRX[0.21305800000000000],USD[1.45610314953712800],USDT[0.1500511895875000 0] |
| 01616414 | EUR[100.49697137726624 41],LUNA2[0.15042270178500000],LUNA2_LOCKED[0.35098630405006000],LUNC[32754.86000000000000000],TRX[0.29052800000000000],USD[112.41934954427687 80] |
| 01616417 | USDT[0.00001205349315 42] |
| 01616418 | SOL[0.00000000300787100],XRP[0.00000000055000000] |
| 01616422 | TRX[0.00001000000000000],USDT[0.00000000065000000] |
| 01616424 | USD[0.00000001609618 41],USDT[151.69970772000000000] |
| 01616428 | ETH[6.57000000000000000],ETHW[0.57000000000000000],USD[4.77868899660000000] |
| 01616429 | AAVE[0.01721289591560 49],AVAX[0.05140083424161382],BTC[0.00002661270000000],COMP[0.02042118502200000],CREAM[0.00213550000000000],DOGE[0.88118153898494 145],DOT[0.01283348803336 541],ENS[0.00487386080000000],ETH[0.00003273050000000],FTM[0.81271852000000000],FTT[0.00000010000000000],GRT[-0.00008180094652313],KNC[0.06802506113405 78],LRC[0.13049921000000000],MATIC[7.33269111677546000],RUNE[0.80441276285454366],SOL[0.04607364657474 72],SRM[0.81059756000000000],SUSHI[0.18727166216477 10],SXP[0.0421445403301784],UNI[0.04631496745635 00],USDT[0.00318389729874 37],XAUT[0.00090962034020]50,XRP[-0.00000372160448 46] |
| 01616435 | TRX[0.01000200000000000],USD[0.28776668610000000],USDT[710.55489617390000000] |
| 01616439 | FTT[25.00000000000000000],TRX[0.00001000000000000],USD[0.00954755912940000] |
| 01616450 | ETH[0.00033456000000000],ETHW[0.00005472000000000],USD[1.62652649425500000],USDT[0.52000507000000000] |
| 01616453 | USD[30.00000000000000000] |
| 01616456 | C98[0.99800000000000000],USD[0.00058546680000000],USDT[0.03458333500000000] |
| 01616461 | NFT[307717438862427473],[1],NFT[343644018274089793],[1],NFT[426030874030135695],[1],USD[0.86258998099515 19],USDT[0.0000000017214 40] |
| 01616464 | TRX[0.00004500000000000],USD[0.00271269500000000],USDT[0.00000000805789 8] |
| 01616468 | USD[0.0003932643700785] |
| 01616470 | ATLAS[0.00000000073935744],AUD[0.00000000044306088],AUDIO[440.93660080000000000],BTC[0.00000000177753 51],CHZ[529.16493224000000000],DYDX[0.00000003428224 1],ETH[0.00000001482040 0],ETHW[1.28694064148204 00],EUR[0.00000001038880 0],FTM[1541.70991560014 65234],FTT[3.86469101820894 30],GRT[0.00000000566 00 TTD.00000001465431]78,FXSD.0828186300000000],LINA[0.51040000000000000],LUNA2[0.00561846297700 00],LUNA2_LOCKED[0.01310974649370 000],PSY[3000.00000000000000000],REN[0.00000000654318 00],RNDR[4359.72000000000000000],SOL[0.09999370238760 02],SRM[1283.17598872000000000],SRM_LOCKED[3001.49093822000000000],TLM[45545.69237000000000000],USD[248.47709356156184 0],USDT[0.00361200297641 81],USD[0.79532005859603 900],WBTC[0.00004389504132 00] |
| 01616471 | AKRO[4.00000000000000000],BAO[10652159714784000000000],BTC[0.00002437000000000],CRO[0.01656673000000000],DENT[5.00000000000000000],FTT[0.00254031000000000],KIN[7.00000000000000000],MATH[1.00000000000000000],RAY[4.00000000000000000],SAND[0.02971345000000000],SOL[0.00006610000000000],TRX[2.00000000000000000],LUBXT[4.00000000000000000],USD[0.00000002012276 3],USDT[0.04892439000000000] |
| 01616474 | TRX[0.00000150000000000],USD[0.00000012867199 0],USDT[0.00000000435066 06] |
| 01616478 | USD[14.92108254400000000] |
| 01616480 | TRX[0.00000100000000000],USDT[0.37625000000000000] |
| 01616482 | AAVE[0.00000000293307 72],ALGOBULL[1103.60000000000000000],ALTBEAR[16.28000000000000000],ATLAS[0.00030000000000000],AVAX[0.00000000299802 00],BTC[0.00034197267423 96],CRV[2.00020000000000000],DEFIBEAR[13.37900000000000000],DYDX[300.00450000000000000],ETH[0.00124078507004 88],ETHW[0.11950310828811 88],FTTD.00000001465431]78,FXS[0.0828186300000000],LINA[0.51040000000000000],PSY[3000.00000000000000000],REN[0.00000000654318 00],RNDR[4359.72000000000000000],SOL[0.09999370238760 02],SRM[1283.17598872000000000],SRM_LOCKED[3001.49093822000000000],TLM[45545.69237000000000000],USD[248.47709356156184 0],USDT[0.00361200297641 81],USD[0.79532005859603 900],WBTC[0.00004389504132 00] |
| 01616492 | USD[0.58135606100000000] |
| 01616495 | TRX[0.00000100000000000],USDT[-0.00000005447488 30] |
| 01616499 | EUR[0.00000000309326501],HMT[10.99943000000000000],POLIS[132.05780100000000000],TRX[0.00155400000000000],USD[6.70639623931065 00],USDT[0.00000001806518 47] |
| 01616500 | USD[0.00000001714154 03],USDT[0.00000000794539 73] |
| 01616501 | USD[0.00475143000000000] |
| 01616504 | AURY[8.11366721000000000],BAO[2.00000000000000000],BRZ[0.00000000057196692],POLIS[16.19195787196603 19],SOL[0.00000000559910 89],SPELL[0.28409978819455 05],USDT[0.00001057465683] |
| 01616506 | AURY[0.55648491000000000],BUSD[1541.87682522000000000],FTT[0.09043866000000000],RAY[0.77304900000000000],TULIP[0.07934400000000000],USD[0.00000187150000] |
| 01616507 | BTC[0.00000002542024],ETH[0.00000228000000000],ETHW[0.00005728254212 9],EUR[-0.00000009500000 0],KSHIB[0.00000003629216 0],TSLAPRE[0.00000000074364],USD[0.00083211712267 92],USDT[0.00000001852619],XRP[0.0036184949299080] |
| 01616509 | SOL[0.01094300000000000],USDT[200.00000000000000000] |
| 01616511 | TRX[0.00005200000000000],USD[0.00310910000000000],USDT[0.00000000805788 8] |
| 01616514 | SGD[0.00003278540059 54],USD[0.10284201306612 18],USDT[0.00000000895050928],XRP[-0.0962138942907450] |
| 01616516 | TRX[0.00002400000000000],USD[-81.26418036823931 01],USDT[199.99996422116011 82] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01616519 | ATLAS[0.0000000032842022],TRX[0.0000010000000000],USDT[0.0000023125981306] |
| 01616523 | BNB[0.0000173300000000],ETH[0.0000004100000000],FTT[0.0001521400000000],USD[0.0000000053904444] |
| 01616527 | BCHBULL[4198.2044700000000000],BTC[0.0000047230000000],DOGEBULL[1.0750000000000000],EOSBULL[70095.7250000000000000],ETCBULL[11.3884591000000000],ETHBULL[0.0962308400000000],LINKBULL[128.6839640000000000],LTCBULL[343.9346400000000000],MATICBULL[192.4000000000000000],MER[99.9811900000000000],LTHETABULL[0.0114000000000000],TRX[0.0000000060315861USD[-0.0209626896261263],USDT[0.0000000033250000],ZECBULL[120.3771240000000000] |
| 01616529 | ETH[0.0000000033382300] |
| 01616533 | BAT[1.0000000000000000],FTT[155.1204269500000000],NFT[293387291702496870[1],NFT[298425498742975304[1],NFT[467863130254344422[1],TRX[0.0000170000000000],UNI[0.0461550200000000],USD[24778.0875822505888946],USDT[0.0000000042185131] |
| 01616537 | ATOM[0.0000000018655000],BNB[0.0000000081171200],ETH[0.0000000014617530],FTM[0.0000000046649570],FTT[0.0000000037482219],LUNA2[0.0076133821860000],LUNA2_LOCKED[0.0177645584300000],LUNC[1507.8300000000000000],OMG[0.0000000005000000],SOL[0.0000000042039175],USD[0.2716702961001731],USDT[0.0000000000000000] |
| 01616538 | EUR[1023.4665214300000000],FTT[269.8373900000000000],TRX[0.0007770000000000],USD[164.5721467800000000],USDT[7481.1804000117428456] |
| 01616543 | USD[15.7773811000000000] |
| 01616546 | BICO[0.0000000042729065],BIT[0.0000000088657442],BTC[0.0000000058075000],FTT[0.0000000580705500],LUNA2[0.0000005050605870],LUNA2_LOCKED[0.0000117847463700],USD[0.0000000042017738],USDT[0.0000000064721555],ZRX[0.0000000099076948] |
| 01616548 | BTC[0.0004253800000000],LUNA2[4.8885649740000000],LUNA2_LOCKED[11.4066516100000000],NFT[381535278053002910[1],NFT[444001092871798324[1],NFT[492794563971489269[1],NFT[562702091347240665[1],RAY[0.0287180000000000],SOL[0.0084945100000000],USD[0.0005797273980524],USDT[0.0000000060000000],XRP[0.5710829300000000] |
| 01616549 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],USD[0.0083883053184473] |
| 01616551 | USD[0.0469620715242102],USDT[0.0746701378357329] |
| 01616556 | BNB[0.0017664000000000],TRX[0.0000010000000000],USDT[3.3044857300000000] |
| 01616562 | BNB[0.0000001000000000],BTC[0.0000000030347500],ETH[0.0000000022639904],FTM[0.0000000022639904],FTT[0.0000000010187524],LUNA2[0.0000000020000000],LUNA2_LOCKED[3.3498511240000000],LUNC[0.0000000038483424],SHIB[0.0000000070427400],SOL[0.0000000052172071],TRX[0.0000010040027912],USD[0.0000000009017225USD[0.0000001088039]1388339] |
| 01616566 | BNB[0.0000000066066933],BTC[0.0000000057260000],MATIC[0.0000000036065630],SOL[0.0000000015000000],TRX[0.0000460000000000],USD[0.9345403691743872],USDT[0.0000000122551204] |
| 01616573 | RAY[0.0000000086098000],SOL[9.2832960000000000],USD[0.7656880255000000],USDT[0.0000000027335800] |
| 01616576 | STETH[0.0000783511574666] |
| 01616578 | PERP[0.0320841300000000],USD[0.8579603889833821],USDT[14.5200000054422988] |
| 01616585 | TRX[0.0000550000000000],USD[0.0819845639198340],USDT[0.0000000032768721] |
| 01616596 | USD[30.0000000000000000] |
| 01616599 | TRX[0.0000010000000000] |
| 01616605 | USD[30.0000000000000000] |
| 01616610 | USD[0.0000000007875158],USDT[0.0000000090921317] |
| 01616613 | TRX[0.0000011508470900],USD[5750.5459735456041500],USDT[1.0083927391344200] |
| 01616620 | POLIS[0.0507957000000000],SOL[0.0000000050000000],USD[0.0000000154142644],USDT[0.0000000052709550] |
| 01616621 | USD[2.8819816226689392],USDT[0.0000000069701812] |
| 01616631 | BNB[0.0077887700000000],GRT[0.9792900000000000],GRTBULL[1822.2906450000000000],SHIB[99088.0000000000000000],USD[0.0193761597000000],USDT[0.0000000054379434] |
| 01616632 | ATLAS[7371.0000000000000000] |
| 01616634 | ATLAS[0.0000000005626503],FTT[0.2939355328884400],MANA[0.0000000074654610],POLIS[0.0000000572236],SHIB[118242.2497312155073789],SOL[0.0000000032325967],USD[0.0000000004582380],USDT[0.0000000003850940] |
| 01616636 | ATLAS[9.9981000000000000],BNB[0.0000085825280100],FTT[0.5998860000000000],RAY[1.1563019291702002],SOL[0.4452202874721445],USD[0.1103805789621362],USDT[0.0000001062680024] |
| 01616645 | USDT[0.0000000007446932] |
| 01616650 | AKRO[2.0000000000000000],ASD[0.0904518500000000],BAO[47.0000000000000000],BCH[0.0310216700000000],BOBA[0.6271977600000000],BTC[0.0169641100000000],DENT[2.0000000000000000],ETH[0.0914501800000000],FIDA[6.4768433000000000],FTT[2.0102122500000000],GOOGL[0.0679476000000000],KIN[46.0000000000000000],LUNA2[0.0071231791700000],LUNA2_LOCKED[0.0166207514000000],NFLX[0.0198936500000000],NFT[314988453710794127[1],NFT[384290448804397095[1],NFT[384506167459565825[1],NFT[394324728920731222[1],NFT[425631721703340426[1],NFT[443732013887450094[1],NFT[445463622963892087[1],NFT[497231627107731603[1],NFT[510793787636642577[1],NFT[513301729066159753[1],NFT[524888665621916689[1],NFT[527112401396538664[1],NFT[540722152832739105[1],NFT[565395380793801728[1],NFT[571994473831817917[1],NFT[572124831905377956[1],RAD[0.0000000000000000],SAND[2.6779157700000000],SLV[0.4134918600000000],TRX[2.0000320000000000],USD[4111.7836017249933853],USDT[13853.7620397122655350],USOI[0.0254550000000000],USTC[1.0083204400000000] |
| 01616653 | ETH[0.0002273000000000],ETHW[0.0002273000000000],USD[0.0000039334606140] |
| 01616660 | USD[25.0000000000000000] |
| 01616661 | MATIC[9.9905000000000000],SOL[5.8000000000000000],USD[1231.4085733200000000000000000000] |
| 01616663 | TRX[0.4478440000000000],USDT[1.9937275052500000] |
| 01616674 | FTT[0.3843899935380070],LUNA2[0.0000000263878046],LUNA2_LOCKED[0.0000000615715440],LUNC[0.0057460000000000],NFT[305616799567207785[1],NFT[348505993961205878[1],USD[4.3056612698849363],USDT[0.0000000089484497] |
| 01616675 | ASD[0.0000000284250969],BTC[0.0309089787947100],CEL[4220.8507296417363174],ETH[0.0000000060028310],SAND[0.0000000071094306],TRYB[4010.6383995671198971],USD[3.4135311062520564] |
| 01616679 | NFT[297601868033084578[1],NFT[488777913573395754[1],NFT[492186993077991814[1],TRX[0.7422240000000000],USD[1659.3987631484681577],XRP[0.0181329300000000] |
| 01616687 | 1INCH[0.8303063500000000],BNB[0.0070141100000000],FTB[2.0000000000000000],LTC[0.0072490700000000],SOL[3.6740864300000000],USD[44.9718043467574500],WAVES[1.0000000000000000] |
| 01616698 | BAO[1.0000000000000000],ETHW[0.0002437100000000],TRX[2.0000000000000000],USD[0.0000000015459148] |
| 01616700 | BTC[0.0000000000651476],USDT[1182.7768377711238589] |
| 01616708 | USD[4.1612435901182700] |
| 01616709 | ETH[0.0000000036592700] |
| 01616711 | USD[0.7423112216250000] |
| 01616715 | BTC[0.0000000055775623],COIN[0.1773874599353305],FTT[0.0000000065160843],SRM[0.0858908200000000],SRM_LOCKED[40.8090490200000000],USD[0.0000000866698842],USDT[0.0000000081972797] |
| 01616718 | USD[30.0000000000000000] |
| 01616719 | BCH[0.1481700000000000],BTC[0.0031270000000000],ETH[0.0420634900000000],ETHW[0.0420634874576090] |
| 01616723 | ETH[0.0012811300000000],ETHW[0.0012811300000000],FTT[3.5996010000000000],LUNA2[0.0797313990100000],LUNA2_LOCKED[0.1860399310000000],SRM[0.0003944400000000],USD[0.0045129607908250],USDT[0.2740212170638231] |
| 01616725 | USD[1.9607758950000000],USDT[0.0000000041102870] |
| 01616727 | EUR[0.0000000071885483],FTT[0.0000003605368233],USD[0.0000059065528921],USDT[0.0000000090302547] |
| 01616729 | USDT[0.0000000008303062] |
| 01616730 | BTC[0.0018127391069529],DOGE[0.0000000371309926],FTT[0.0000000526096220],KIN[0.0000000084624517],LINK[0.0000000195196640],LTC[0.0000000050177682],ORBS[0.0000000030035688],RAY[0.0000000075620301],SHIB[0.0000000041211636],SLRS[0.0000000055155227],SOL[0.0000013502129],STEP[0.0000000072864031],SUN[0.0000000010701567],SUSHI[0.0000000009955617],TRX[0.0000000080275510],USD[0.0000000237730697],XRP[0.0000000035152677] |
| 01616735 | BTC[0.0000000095060000],USD[29.5427677242946000] |
| 01616738 | USD[30.0000000000000000] |
| 01616739 | NFT[331762726558208411[1],NFT[340801163292396922[1],NFT[359609312502125235[1],NFT[378179693277208749[1],NFT[438871180486359376[1],NFT[498506134021748300[1],USDT[0.0008873800000000] |
| 01616743 | BTC[0.0157872130355200],FTT[4.1643236100000000],USD[0.0000400491220593],USDT[0.0000519174571176] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01616744 | BTC[0.00349970732041170],EUR[53.000000000000000000],TRX[0.000020000000000],USD[-100.611454400937590],USDT[1.521375300000000],XRP[0.648447570562016] |
| 01616748 | APE[21.1000000000000000],BEAR[1743.450000000000000],BTC[0.00004511000000000],BULL[0.591310855400000],ETH[1.192601118472623],ETHBULL[0.000023996000000],ETHW[1.192601114472623],LTC[0.004200000000000],LTCBULL[0.093620000000000],LUNA2[16.583177593000000],LUNA2_LOCKED[38.694081063000000],KIN[1.00000000000000],TRX[0.00001000000000],USD[0.00000000224492962] |
| 01616751 | KIN[1.00000000000000],TRX[0.00001000000000],USD[0.00000000224492962] |
| 01616753 | ETH[0.000000080358223],LUNA2[2.709808840000000],LUNA2_LOCKED[6.322887292000000],LUNC[0.000000000821 8520],USD[1.151696403843 0884],USDC[3613.568101460000000],USDT[0.000000123465203] |
| 01616754 | USD[7.677330841087 0879],USDT[0.000000015111448] |
| 01616756 | ETH[0.000000048343200],HT[0.000000623510995],SOL[0.000000001021 4117],TRX[0.000000083840000],USD[0.000000005106624] |
| 01616758 | SHIB[99980.00000000000000],USD[44.427000000000000] |
| 01616759 | BTC[0.000000085799413],FTT[0.931295925583 0800],SAND[0.400000000000000],SOL[0.00000003 0000000],USD[0.000000028762500],USDT[0.000000075000000] |
| 01616762 | USD[20.000000000000000] |
| 01616764 | ETHW[0.089000000000000],FTT[25.595000022404790],TRX[0.000080000000000],USD[0.000000094669739],USDT[0.000000073528765] |
| 01616771 | ETH[0.000000025000000],FTT[150.000000000000000],SOL[0.000000173 088757],USD[0.000000371079620],USDT[0.000000122956677] |
| 01616774 | RUNE[18.363093000000000],SOL[0.000000009000000],USD[0.000000064329840],USDT[0.350435427954 0629] |
| 01616775 | 1INCH[42.000000000000000],ATLAS[507048.695276830000000],AVAX[1.700000000000000],AXS[0.000000000000000],BAR[0.098480000000000],BCH[0.481000000000000],BNT[52.900000000000000],BTC[0.087700000000000],CEL[0.052160000000000],CITY[7.699060000000000],COMP[0.000022000000000],DFL[32324.28000000 00000000],DODO[523.746300000000000],DYDX[18.496300000000000],ETH[0.153970124000000],EUR[0.140000013984894 4],FTT[466.768963430000000],GAL[45470.00000000000000],GODS[229.261700000000000],KNC[85.4000000000000 00],LINK[0.099000000000000],LOOKS[207.958400000000000],LUNA2_LOCKED[0.365890964000000],LUNC[500757.452000000000000],MATIC[9.9918200098375 06],MBS[479.981000000000000],MEDIA[6.528856000000000],MKR[4437.159800000000000],MNGO[6539.910000000000000],OXY[1396.744000000000000],POLIS[73.200000000000000],PORT[2187.92490000000000000],QI[8328.398600000000000],RAY[374.99764500000 0000],SLRS[3942.511702000000000],SNY[688.848600000000000],SOL[2.119830000000000],SPELL[29668.080000000000000],STARS[2742.636000000000000],STEP[1513.447260000000000],SUSHI[408.918200000000000],TRX[0.876553000000000],TULIP[8.998200000000000000],UNI[55.636312020000000000],USD[88.404677246307 3700],USDT[6311.620009435489 0446] |
| 01616776 | AUD[0.000001658951187],FTT[3.747334170000000],USD[0.000000012275604] |
| 01616777 | ETH[0.000000023097200],SOL[0.000000001401600],USD[0.000004492443897],USDT[0.000000067421265] |
| 01616781 | AVAX[0.004214700000000],BOBA[0.053611400000000],BTC[0.000002741000000],ETH[0.005047260000000],MATIC[2.327620900000000],RAY[0.902291000000000],SRM[0.998395000000000],TRX[0.000001000000000],USD[0.000000073125506],USDT[0.000000049504457],XRP[0.705275940000000] |
| 01616782 | ATLAS[110.000000000000000],TRX[0.000001000000000],USD[0.650722160000000],USDT[0.000000033912926] |
| 01616792 | ATLAS[467435.636910000000000],TRX[0.000001000000000],USD[3405.632904686250000],USDT[0.000000177694472] |
| 01616794 | ETH[0.000000067901500],ETHW[0.000004850795674 49],USD[0.000096480748427] |
| 01616796 | SLP[20268.781407470000000] |
| 01616797 | BNB[-0.000000065599 08],ETH[0.000000011794766],KIN[2.000000000000000],MATIC[0.000000072694783],SOL[0.00000031200000],TRX[0.000006042625364],UBXT[1.000000000000000],USDT[0.000139563329730] |
| 01616802 | BNB[0.000000036423000],BTC[0.00000084710000],TRX[0.000001000000000],USD[0.000000009682264],USDT[0.000014466142 4645] |
| 01616805 | FTT[5.257637381010358 0],SOL[0.000000006155780 0],USD[0.000000055174245],XRP[0.697581000000000] |
| 01616808 | BTC[0.000000060000000],USD[268.207363703083 1050],USDT[0.000000011135712] |
| 01616812 | BTC[0.000000040902488],FTT[0.000000047611579],MATIC[0.000000035600000],TRX[0.000460000000000],USD[0.000000207406380],USDT[0.000000153048127] |
| 01616814 | AMPL[0.000000124185 61],ATLAS[10890.000000000000000],AVAX[0.000000004158298],BNB[0.002411900000000],BOBA[0.003200000000000],BTC[0.000000020000000],EDEN[0.020404000000000],MATH[0.400000000000000],OMG[0.003200000000000],RAY[0.000000097180852],SOL[0.000304440000000],TRX[0.000001000000000] |
| 01616815 | USD[0.000000011905588],USDT[0.331049570000000] |
| 01616817 | USD[0.016014495129 5136],USDT[1.780000000000000] |
| 01616818 | BUSD[1948.300993600000000],FTT[2177.900000000000000],TRX[0.931470000000000],USD[0.000000185617920] |
| 01616826 | ETH[7.929594770000000],ETHW[7.929594770000000],TRX[0.000460000000000],USDT[2885.033601802542631] |
| 01616827 | ADABULL[0.000000011750000],BULL[0.000000012000000],DOGEBULL[0.000000009000000],FTT[0.00030599 4594510],USD[0.623733524945 6852],USDT[0.052752651 6995030] |
| 01616832 | BTC[0.000602063520000],BUSD[164.381015010000000],CRO[4.840127090000000],ETH[0.000000008000000],EUR[0.000000044949923],FTT[1.312744896202 3958],LINK[0.003522820000000],LOOKS[0.218923970000000],MBS[0.164159920000000],NFT[531628937909847629][1],STARS[0.286297650000000],USD[0.000002596296607],USDT[0.000000076671914] |
| 01616840 | TRX[0.000000099796488],USD[3.593211448453 2961],USDT[0.000000032495703],XRP[0.035641891 2214245] |
| 01616846 | USD[25.000000000000000] |
| 01616847 | USD[0.006963045521 9839] |
| 01616855 | USD[0.000000142650104],USDT[0.000000009808116] |
| 01616860 | AKRO[25.000000000000000],AUDIO[2.081444000000000],BAO[84.000000000000000],BNB[0.000017900000000],BTC[0.000023990000000],DENT[29.000000000000000],ETHW[0.949798610000000],FTT[0.052165775900000],KIN[83.000000000000000],NFT [345019782231121189][1],NFT [368805223689039601][1],NFT [373230036723878861][1],NFT [405440297297751575][1],NFT [437461416738246406][1],NFT [495457726469427166][1],REEFI4417.049633850000000],RSRI5.000000000000000],SECOI5.781879310000000],TONCOINI0.004381800000000],TRXI18.432628290000000],UBXTI21.000000000000000],USDI0.000000057193793],USDTI1209.133054353658810] |
| 01616863 | AVAX[0.000000007596910],BNB[0.000000063794436],BTC[0.000054720000000],BUSD[84.341721680000000],EDEN[0.000000010000000],ETH[0.000215418681471],ETHW[0.000250918326606],FTT[0.215387874401 5425],USD[-1.444266245215 5887],USDT[0.010530324423 6933],USTC[0.000000071152257] |
| 01616864 | TRX[0.000004000000000] |
| 01616865 | USD[0.036386593516000] |
| 01616867 | SOL[0.000000033256400],USD[29.999120450430 5409],USDT[0.000021489422555] |
| 01616869 | ETH[0.000000044828186] |
| 01616882 | BUSD[1054.760000000000000],FTT[25.095000000000000],GST[2.100000000000000],NFT [524898753544460785][1],NFT [564009798416144266][1],TRX[0.593226000000000],USD[0.002129510495000],USDC[2136.890000000000000],USDT[0.009734004408 3600],XPLA[0.072213000000000] |
| 01616884 | USD[30.000000000000000] |
| 01616885 | AKRO[3.000000000000000],BAO[6.000000000000000],BTC[0.000000035749152],ETH[2.355736779921 286],ETHW[2.170329210000000],EUR[0.142915485966811],FTT[0.014954570000000],KIN[4.000000000000000],LUNA[24.053126821600000],LUNA2_LOCKED[9.156871036300000],LUNC[1.350000005898450],MATIC[3617.42349265000000000],RUNE[1.000000000000000],RUNE[0.002483000000000],SOL[0.000000040000000],STETH[0.000000061539397],TRX[3306.941696000000000],USD[153.900274562475311 8],USDT[0.000959220436625] |
| 01616890 | NFT [469412279122090730][1],NFT [544422673629534631][1],TRX[0.000047000000000],USD[0.000000045689083] |
| 01616897 | ADABULL[6.500000000000000],BCHBULL[170.000000000000000],FTT[0.001320216526465],TRX[0.700520000000000],USD[0.174367676800000],USDT[0.009100000000000] |
| 01616907 | USD[0.000000997995000],USDT[0.000000000637918] |
| 01616914 | USD[0.679326211250000],USDT[4.069944990207 9072] |
| 01616916 | 1INCH[3.545676540000000],CRV[16.480688243272 3174],LINA[0.000000002768 0000],SAND[1.662508800000000],SHIB[365831.973257828024 7838],SOL[1.133254500000000],TRX[0.062301690000000],UNI[0.000000057458028],USD[0.000000020652260],XRP[163.772504589630 0602] |
| 01616917 | USD[0.554959185000000] |
| 01616924 | EUR[0.000001627943 46] |
| 01616925 | GBP[0.000000224100895 4],SOL[0.000000053391800],USD[0.000000444144400],USDT[338.627559753659 0742] |
| 01616926 | USD[0.000000333230000],NFT [329045084446300379][1],NFT [352909634531239664][1],NFT [433577188156099688][1],NFT [473347750886209135][1] |
| 01616927 | AKRO[3.000000000000000],ALGO[3.027510830000000],BAO[17.000000000000000],BCH[2.014094200000000],BNB[15.642251610000000],BTC[0.001895930000000],CEL[532.344363746324 6114],CRO[181.913083190000000],DENT[13525.292479680000000],DOGE[2018.151745110000000],ETHW[15.270592210000000],EUR[1500.166898383929 8728],FIDA[1.000000000000000],FTM[200.177278780000000],FTT[10.412246120000000],KIN[13.000000000000000],LRC[4.003393220000000],LTC[8.236539570000000],MANA[89.284184900000000],NEXO[77.683603000000000],RSR[15616.022684310000000],SNX[25.448997010000000],TRX[2400.263301030000000000],UBXT[2.000000000000000],USD[0.000000057871074],USDT[0.000000158711539 68],WAVES[73.666590370000000000],XRP[321.764718790000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01616928 | USD[10.5308524564835066] |
| 01616934 | USD[20.0000000000000000] |
| 01616936 | BNB[0.0000000071119700],ETH[0.0000000094565630],FTM[0.0000000052000000],SOL[0.0000000010049076],TRX[0.0004000000000000],USD[0.0000000031479687] |
| 01616938 | USD[3.3263179107727200],USDT[3.3446159655000000] |
| 01616941 | AAVE[0.0000000030000000],AUD[0.0000000054358362],BTC[0.6892021918076564],ETH[0.0000000001000000],FTT[0.0000000099602737],LUNA2[1.8886239900000000],LUNA2_LOCKED[4.4067893090000000],USD[5.7060709090054190] |
| 01616942 | ADABULL[0.0000000040000000],NFT[3221198079769493991[1],USD[0.0015436242752938],USDT[0.0000000018427055] |
| 01616943 | TRX[0.9239340000000000],USD[2.6417031485125000] |
| 01616944 | USD[0.0000022462590571],USDT[0.0000000074828253] |
| 01616949 | BNB[0.0087526719927838],DOGE[0.9294720000000000],EDEN[0.2603620000000000],ETH[9.6537673700000000],ETHW[0.0001408400000000],FTT[2130.5041146400000000],MATIC[0.8483018000000000],SLP[7.4624000000000000],SOL[389.7715900000000000],SRM_LOCKED[552.2960496800000000],TRX[0.0003850000000000],USD[-1.1208104185657578],USDT[9.4085932712000000],USDT[0.0012140000000000] |
| 01616951 | TRX[0.0000070000000000],USD[1.9458953712000000],USDT[0.0012140000000000] |
| 01616952 | USD[0.0004078342500000],USD[1.6247249800000000] |
| 01616953 | FTT[0.8148840900000000],USD[0.0000051455823339],USDT[0.0000001904854352] |
| 01616955 | BNB[0.0000008268155 2],BTC[0.0000000779181 2],ETH[0.0000000007601856],EUR[0.0389399600000000],SOL[0.0000000085090988],USD[2.3198493773851955],USDT[0.0000000194587659] |
| 01616957 | USD[0.0147137484761861],USDT[0.0000000081447431] |
| 01616958 | FTT[0.3992780000000000],USD[-147.6037826731442500000000000],USDT[305.8820000046028972] |
| 01616967 | USD[1.2560568500000000] |
| 01616974 | BTC[0.0000000080000000],ETH[0.0979177400000000],ETHW[0.0979177381156465],MOB[30.9985750000000000],TRX[0.0000010000000000],USD[1.0969611750000000],USDT[3.3563196250000000],XRP[347.0000000000000000] |
| 01616976 | ATOM[0.0000000007595160],EUR[0.0000000020773537],FTT[0.0004011387774062],SOL[0.0000000067466603],USD[90.8522664711260687],USDT[0.0000000066968428] |
| 01616979 | USD[4.0168863211775686],USDT[0.0000000016156052] |
| 01616980 | ALGO[0.0000001344273227],BTC[0.0000000685469682],DOT[0.0000000005083398],ETH[0.0007519902773885],ETHW[0.0087989079120000],FTM[0.0000000041757000],FTT[9.1010186900000000],LINK[0.0000000042224000],LTC[0.0062048300000000],MATIC[9.9313645949815000],NEAR[1.3824409635976519],RUNE[0.0000000177375200],SUSHI[0.0000000061088489],USD[0.0000000078412050],XRP[0.0000449841368001] |
| 01616987 | BTC[0.0000000859512 2],BULL[0.0000000085000000],ETH[0.0000000011 48900],ETHBULL[0.0077755880000000],EUR[0.0287882073231267],SOL[0.0000000085167700],TRX[0.0000020000000000],USD[0.0024066042781415],USDT[0.0000609706 6560] |
| 01616991 | FIDA[0.0000000074231154],FTT[0.0010736688184000],USD[2.1624265759138122] |
| 01616992 | FTT[56.0368000000000000],USD[2.3681285876000000] |
| 01616997 | ATLAS[9.8423000000000000],POLIS[0.0981000000000000],TRX[0.0000010000000000],USD[0.0086158404530000] |
| 01616999 | BTC[0.0000091408354719],CEL[0.0000062700000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0004963361139534],USDT[-0.0000000007707750] |
| 01617000 | BAT[0.0000000404942333],BNB[0.0000000072769579],LUNA2[0.0780349917400000],LUNA2_LOCKED[6.1820816474000000],TRX[0.0000000099295658],USD[0.0007791563524744] |
| 01617006 | AKRO[1.0000000000000000],ALICE[0.0000689000000000],BAO[5.0000000000000000],BNB[0.0000000086067297],BTC[0.0000007300000000],CRO[0.0348814066210000],DENT[4.0000000000000000],ETH[0.0000035000000000],ETHW[0.0000035000000000],FTT[0.0075647000000000],GRT[2.0298315600000000],HOLY[1.0776878500000000],KIN[4.0000000000000000],MANA[0.0323867523950000],MATH[1.0000000000000000],POLIS[0.0018318800000000],RSR[2.0000000000000000],RUNE[1.0090450900000000],SAND[0.0069744103984088],SECO[2.1686101900000000],TOMO[1.0409446200000000],TRX[4.0000000000000000],UBXT[1.0000000000000000] |
| 01617007 | BTC[0.0038094400000000],USD[0.0027105578884912] |
| 01617014 | USD[0.0000031982017988] |
| 01617021 | ATLAS[15740.0000000000000000],NEAR[35.0000000000000000],TRX[0.0003100000000000],USD[-0.6044832394350342000000000],USDT[1462.0070539402625000] |
| 01617021 | ATLAS[0.9959000000000000],LOOKS[0.9447100000000000],RAY[0.9952500000000000],SOL[0.0007120000000000],USD[304.4378375645882430] |
| 01617023 | USD[0.0007579694991 80] |
| 01617025 | BTC[0.0000000300000000],USD[8.7453876063409755],USDT[0.0000000094852640] |
| 01617031 | BTC[0.4022767900000000],NFT[294656279165327051[1],NFT[318994539237836 38[1],NFT[331067205210351005[1],NFT[333484822498941498[1],NFT[369194690777657813[1],NFT[418912956392396520[1],NFT[473630531673111730[1],NFT[510849731677142423[1],NFT[523758410061439006[1],NFT[541927146675387610[1],USD[0.0000000069118259],USDT[0.0000000062558145] |
| 01617035 | BNB[0.0000000052057800],NFT[318215016868895431[1],NFT[443192069252191 38[1],TRX[0.0000001878867600],USD[160.3994707881414600],USDT[37.5831289700000000],USDT[0.0000000119367049] |
| 01617036 | ETH[0.0007970000264500],ETHW[0.0007970000264500],TRX[8.0000000000000000] |
| 01617045 | BTC[0.0000000038000000],MANA[25.0000000000000000],USD[0.4572374124561688] |
| 01617046 | AAPL[1.0000000000000000],AMZN[0.6200000000000000],BTC[0.0056000000000000],FB[0.2700000000000000],PFE[1.0000000000000000],USD[11.7690976855000000] |
| 01617048 | BTC[0.4173850000000000],FTT[8.1988220000000000],TRX[0.0001900000000000],USDT[2.9888934755940000] |
| 01617053 | AVAX[0.0000000041285556],DOGEBULL[0.0000000040000000],USD[38.7263776855245264] |
| 01617057 | SHIB[1.1234693800000000],TRX[0.0100034000000000],USD[0.0000001372728 66],USDT[0.0000001232079 48] |
| 01617060 | 1INCH[0.9977200000000000],LOOKS[0.9996200000000000],USDL[-1.573893617681 6552],USDT[89.1735335926529076] |
| 01617064 | BF_POINT[400.0000000000000000],ETH[0.0000082285615672],USD[0.0002661474867055] |
| 01617069 | BIT[0.2727741600000000],ETHW[0.7586517400000000],FTT[0.0012150547727830],XRP[791.2844596200000000] |
| 01617071 | BNB[0.0000000016160440],BTC[0.0000000054903500],ETH[0.0000000074694613],ETHW[0.0000000074694613],USD[533.5594842509346273],USDT[0.0000034586395920] |
| 01617073 | BNB[0.0035895100000000],DOGEBULL[0.0079722000000000],USD[-0.0618794235358223],USDT[0.0000000031726064] |
| 01617076 | DOGE[12.9807079500000000],ETH[0.0000001000000000],TRX[0.0001000000000000],USD[0.0000000022364861],USDT[0.0000122411079441] |
| 01617078 | BTC[0.4291185400000000],ETH[1.1236801000000000],ETHW[1.1233680100000000],NFT[340674312580624123[1],NFT[392268519523096152[1],SOL[41.5907446100000000],SUSHI[107.0239657100000000],USD[3514.4239271600000000],USDT[14199.4883131800000000] |
| 01617080 | MATIC[3.9321184000000000],TRX[0.0383670000000000],USD[1.0835492120000000],USDT[3.1264292195000000] |
| 01617083 | USD[1.3969565000000000],USDT[0.0718520353535855] |
| 01617088 | BTC[1.0000318185000000],DYD[0.1000000000000000],ETH[0.0000000074800000],ETHW[0.2669602174800000],FTT[0.0000000700000000],NFT[355195935206214805[1],NFT[382161880369787706[1],NFT[520018302847613091[1],NFT[536968194674327169[1],RAY[0.0113000000000000],SOL[0.0012364198844000],SRM[0.3694160000000000],SRM_LOCKED[315.3554057600000000],STG[0.2798580100000000],USD[217930.8022176237736354],USDT[0.0000000076573516] |
| 01617091 | IND[0.3254000000000000],SPA[149.9700000000000000],TRX[0.9094550000000000],USD[0.0529060700000000] |
| 01617094 | 1INCH[34.5373067400000000],BAT[1.0163819400000000],DENT[1.0000000000000000],KIN[254081.8431098500000000],SGD[0.0000000083139570],SHIB[7768784.9858454000000000],USDT[0.0000000000012188] |
| 01617097 | AAVE[0.0051880400000000],ALPHA[0.6300000000000000],BCH[0.0008826256712330],BIT[0.4124000000000000],FTM[0.9154160000000000],FTT[0.0983600000000000],GALA[9.3420000000000000],LOOKS[0.2198000000000000],LTC[0.0042740000000000],LUNA2[0.0581650447100000],LUNA2_LOCKED[0.1357184377000000],LUNC[12665.5609460000000000],RND[0.0945060000000000],ROOK[0.0003130000000000],USD[1.0001000013490734],USDT[0.0000000024216 62] |
| 01617098 | BAO[1.0000000000000000],USD[193.6500379760233026] |
| 01617100 | BNB[0.0000000088528345],ETH[0.0003921000000000],ETHW[0.0003921000000000],LINK[0.0000000010087248],POLIS[0.0000000070000000],SRM[0.9473978200000000],SRM_LOCKED[52.9626071300000000],TRX[0.0002340000000000],USD[0.1876738325208569],USDT[0.0000000099995765] |
| 01617103 | ETHW[0.0000000033952274],FTT[0.0000000027725912],USD[0.0000000000367086],USDT[0.0063391546551921] |
| 01617105 | ETH[3.9965000000000000],ETHW[3.9965000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01617108 | ETH[0.000001610000000],ETHW[0.000001610000000],USD[0.003455051358018],USDT[0.000000000552220] |
| 01617109 | DFL[489.998100000000000],HMT[0.922670000000000],PTU[78.000000000000000],SOL[0.000502561799262],STEP[0.008648000000000],TRX[0.000045000000000],USD[-0.000318928198373],USDT[0.001044975544113] |
| 01617112 | AGLD[81.200000000000000],BTC[0.010700000000000],C98[84.000000000000000],ETH[0.042505676264566],EUR[0.000000016155723],FTT[27.549813863249600],MNGO[980.000000000000000],STEP[1184.300000000000000],USD[-1920.169946031752044],USDT[2030.757839547245817] |
| 01617118 | APE[24.495345000000000],BTC[0.000000018371686],DOT[15.996960000000000],EUR[0.000000454624913],FTM[1040.802210000000000],LUNA2[0.733295045400000],LUNA2_LOCKED[1.711021773000000],NFT[461863245157206488][1],SAND[232.955730000000000],SOL[21.646418500000000],USD[975.023451800801640000000000],USDT[11786.969114820731650] |
| 01617122 | TRX[0.000290000000000],USD[496.179165740081584240000000000],USDT[2485.443985447003395] |
| 01617123 | BIT[0.002090950000000],BTC[0.000010900000000],ETH[0.000166300000000],ETHW[0.000166300000000],GALA[0.019285100000000],IMX[0.001180620000000],RNDR[0.000618850000000],USD[0.068671100152263] |
| 01617128 | USD[0.000158142469228],USDT[0.000000192661776] |
| 01617131 | ETH[0.000000100000000],IMX[3642.766599725645906],SOL[0.008508210000000],TRX[0.000000016946670],USD[3.089048494404199],USDT[0.018832331474630] |
| 01617133 | MATIC[0.000000010000000],TONCOIN[0.000100000000000],USD[0.000000027462884],USDT[0.000000186631175] |
| 01617136 | FTT[0.000000002018880],USD[0.002321275384514],USDT[0.000000006277005] |
| 01617140 | NFT[404740558002725731][1],NFT[564330597458368236][1],TRX[0.000001000000000],USD[0.123177520000000] |
| 01617141 | BTC[0.000151572620000],ETHW[0.000997600000000],TRX[31700.834808770000000],USD[0.015198519058483],USDT[0.000000094628823] |
| 01617142 | USD[0.000001309115733],USDT[5.058455336000000] |
| 01617145 | ADABULL[0.029954843400000],ATOMBULL[1644.687450000000000],BCHBULL[1974.624750000000000],BOBA[11.998100000000000],BULL[0.002919528800000],BULLSHIT[0.027000000000000],DOGEBULL[0.052989930000000],ETHBULL[0.047191032000000],EUR[0.018106935421850],MATICBULL[149.981684000000000],OMG[1.998100000000000],PAXG[0.000096260000000],SUSHIBULL[4999.050000000000000],THETABEAR[60000.000000000000000],THETABULL[92.309933696900000],TRX[0.000010000000000],USD[0.108742492869794],USDT[0.534294015612065],XTZBULL[568.491966000000000] |
| 01617147 | SHIB[131772.234728222000000] |
| 01617153 | BAO[0.000001000000000],SHIB[14315106.629827292924864],USD[0.000000000003199] |
| 01617155 | BTC[0.000009919422500],USD[0.004344609600000] |
| 01617158 | BTC[0.000007540000000] |
| 01617162 | ETH[0.001000000000000],ETHW[0.001000000000000],SOL[0.000000035000000],USD[0.004440017673126],USDT[0.000000091092000] |
| 01617163 | DOGEBULL[2.000000000000000],LUNA2[0.000047760732240],LUNA2_LOCKED[0.000011144170860],LUNC[1.040000000000000],THETABULL[10.058000000000000],TRXBULL[690.000000000000000],USD[0.000023892741000],XLMBULL[9000.000000000000000],XRPBULL[9000.000000000000000] |
| 01617168 | AUD[2.109934089249352],BULLSHIT[0.000000556445000],ETH[32.070309566089313],ETHBULL[0.000000097474500],ETHW[23.532843916089313],USD[0.000022917568537] |
| 01617170 | AKRO[3.000000000000000],BAO[2.000000000000000],CLV[182.790274930000000],FTT[0.000000000682152],HOLY[0.000016490000000],SECO[1.096116820000000],USD[0.419247388913970| ] |
| 01617173 | BTC[0.000040000000000] |
| 01617175 | BNB[0.000000030900000],FTT[81.742879943248000],GODS[0.073502600000000],LUNA2[0.018105175120000],LUNA2_LOCKED[0.042245408610000],LUNC[3942.440000000000000],USD[-1.551460268365442] |
| 01617182 | GENE[0.000001000000000],USD[-0.000000021034964] |
| 01617185 | TRX[0.000010000000000],USDT[0.000000017021103] |
| 01617187 | BTC[0.007998400000000],FTT[0.016417158092810],SOL[0.388406491180118],USDT[0.000000006305090] |
| 01617190 | ATLAS[0.000000010057513],AUD[0.000000062851206],POLIS[0.000000007098615],USD[-0.010582276657030],USDT[0.167741209463245] |
| 01617194 | AUDIO[0.356320000000000],ETH[44.464107001211214200],FTT[0.037039566089313],MAPS[0.368600000000000],MER[0.718700000000000],OXY[0.578400000000000],SOL[0.056300000000000],SRM[7.282027830000000],SRM_LOCKED[33.567565370000000],USD[5.389186121352500| ] |
| 01617200 | BICO[0.798203940000000],COIN[0.004851000000000],FTT[0.098214000000000],HMT[0.920000010000000],TRX[0.813401000000000],USD[7404.722914788980000],USDT[0.116334556413634| ] |
| 01617201 | ETH[0.001002200000000],ETHW[0.000988510000000],USD[0.006177850000000] |
| 01617202 | BTC[0.000004320000000],ETH[0.000002330000000],ETHW[0.000002330000000],USD[0.064700502986211| ] |
| 01617203 | BTC[0.000000300000000],ETH[0.001617330000000],ETHW[0.001603640000000],USD[0.000011410000000] |
| 01617204 | BTC[0.000001800000000],CREAM[0.000398600000000],ETH[0.000014190000000],ETHW[0.000014190000000],LINK[0.000329450000000] |
| 01617205 | FTT[0.000010000000000],USD[809.157630333000000] |
| 01617208 | USD[0.000000059486091] |
| 01617210 | ETH[1.834623280000000],ETHW[1.834623280000000] |
| 01617212 | TRX[0.000055000000000],USD[0.000000016847088],USDT[0.000000037181865] |
| 01617213 | USD[0.001797400000000] |
| 01617215 | BAO[1.000000000000000],BTC[0.000003670000000],ETH[0.000000008901244],KIN[3.000000000000000],SECO[0.000091500000000],USD[0.000623483296044] |
| 01617217 | TRX[0.000010000000000],USD[-6.155565956779035],USDT[11.873710310000000] |
| 01617220 | 1INCH[0.000000001027200],BNB[0.000000047860000],ETH[0.000000026553300],SOL[0.000000029239256],USD[0.000000083778163],USDT[0.000000006811664] |
| 01617223 | AKRO[3.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000018820000],KIN[1.000000000000000],MATIC[0.000000038160000],RSR[1.000000000000000],UBXT[4.000000000000000],USD[0.144023900000000] |
| 01617231 | FTT[0.169604120000000],TRX[0.000004000000000],USD[0.000001293986520] |
| 01617240 | USD[0.185267730000000] |
| 01617243 | USD[30.000000000000000] |
| 01617246 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[1.000000000000000],UBXT[1.000000000000000],ZAR[0.000000621608835] |
| 01617250 | USD[30.000000000000000] |
| 01617251 | LTC[0.101576470000000] |
| 01617258 | ATLAS[35948.899900000000000],AURY[25.000000000000000],LINK[190.200000000000000],LUNA2[2.582345502000000],LUNA2_LOCKED[6.025472839000000],MANA[199.000000000000000],SOL[0.002183613945043I],STEP[1057.300000000000000],TRX[38.997720050873709],USD[1973.536287521884876I9],USDT[0.000000010000000],XRP[475.000000000000000] |
| 01617259 | ALGO[0.763308820000000],AVAX[0.019708920000000],BTC[0.000731406594825],FTT[0.037204532340000],KIN[1.000000000000000],LINK[0.032478080000000],MATIC[0.046038590000000],NEAR[0.036023010000000],RSR[1.549624790000000],SOL[0.000007600000I],STETH[0.000296484849280],USD[0.000000106809040],USDT[0.000012088014455I4],XRP[0.404950710000000] |
| 01617273 | EUR[0.000000046385853],USD[1.626961936014303I1] |
| 01617274 | TONCOIN[0.030000000000000],USD[0.008687179451955|7],USDT[0.000000007262635|0] |
| 01617275 | BEAR[0.000000005741635I5],BTC[0.000030020165617],BUL[2.000000036593602I],BULLSHIT[5.000000000000000],DEFIBULL[12.205060000000000],DFL[140.000000000000000],DYDX[0.068859760000000],ETHBULL[0.000000061065224],EUR[0.000000008156I18],FTM[0.000000000231400],FTT[3.647403840000000],GBP[0.000000007148000],GBT[520.000000002899161|6],INKBULL[1524.000000000000000],LUNA2[1.193636542000000],LUNA2_LOCKED[2.785193000000000],OKBBEAR[160000.000000000000000],SOL[0.000000032355475],TRXBEAR[260946000.000000000000000],TRXHEDGE[0.000000000060000],USD[0.096515506398038I0],ZECBULL[1360.000000000000000] |
| 01617281 | ALGOBULL[783000.000000000000000],ATOMBULL[934.000000000000000],BTC[0.000000076199819],DOGEBULL[0.143000000000000],ETH[0.000000000284900],EUR[0.000000156577772],FTT[0.000000010000000],GRTBULL[1441.000000000000000],KNCBULL[0.500000000000000],SOL[0.000000015856000I],SUSHIBULL[744000.000000000000000],TRX[0.000023184747400],USD[533.726104629548668I3],USDT[0.000000217289924],VETBULL[59.000000000000000],XRP[0.000000018200000] |
| 01617287 | TRX[0.000180000000000],USD[-2.474820582500000],USDT[918.410000000000000] |
| 01617291 | AAVE[0.001939428971200],APT[424.919250000000000],AUD[0.042950000000000],BNB[0.002600609648340],DOGE[33254.971899652000000],ENJ[0.012430000000000],ETH[0.000086673738028I4],FTM[10006.366615356301400],FTT[151.140055500000000],KNC[0.096841I60046601400],LINK[0.078253974518960|],LUNA2[2.752295436000000],LUNA2_LOCKED[6.420226850000000],LUNC[0.260576521982850|0],MANA[1820.030825000000000],MATIC[3.463930457675400],RUNE[2660.075633231779230|0],SAND[2000.056360000000000],USD[-929.676335752331211700000000] |
| 01617292 | AURY[0.000000050723597],ETH[0.000000004000000],NFT[382183119454143217][1],NFT[469640638538202646][1],SOL[0.000000200000000],USD[-0.000003613393062],USDT[0.000000099417250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01617299 | USD[53139.9563815853469000] |
| 01617300 | BTC[0.00000007000000000],FTT[0.000000003228338],USD[0.000161106030954] |
| 01617301 | ALGOBULL[6811.800000000000000],BCHBULL[5.994900000000000],TONCOIN[60.000000000000000],USD[165.864407484792267S],USDT[1325.559333977522972S] |
| 01617303 | ATLAS[0.000000005954346],BCH[0.000073700000000],BTC[0.000000550000000],ETH[0.000001170000000],KIN[1.000000000000000],USD[0.018986729803252],XRP[0.006861800000000] |
| 01617307 | BTC[0.008203430912120T],ETH[0.000000002587458],LTC[0.000000072336450],USD[0.000563141316182] |
| 01617309 | BNB[0.000000010609296],DOGE[0.000383780000000],EUR[0.000000007592860B],MNGO[48.778278250000000],SHIB[74697.860285480000000] |
| 01617312 | BTC[0.000100000000000],USD[-0.007882816800000] |
| 01617313 | BUSD[331.312091270000000],IMX[0.085009000000000],SOL[2.772140960000000],TRX[0.000021000000000],USD[23.782548312470869S],USDT[339.657918143793913] |
| 01617315 | MOB[9427.744240000000000],USD[299.280132008000000],USDT[0.000700000000000] |
| 01617317 | BTC[0.000000004896303B],USD[0.002985435000000] |
| 01617318 | ETH[0.000000000264500],HT[0.000000007864380B],SOL[0.000000242254100],TRX[0.000000050893775],USDT[0.000000007887878T1] |
| 01617321 | CEL[0.087400000000000],USD[0.000000001750000D] |
| 01617322 | TRX[0.000001000000000] |
| 01617324 | BTC[0.000001240000000],USD[0.560969805293667B],USDT[0.000000013051079] |
| 01617325 | MNGO[9.924000000000000],TRX[0.000001000000000],USD[0.180979245000000] |
| 01617326 | BTC[0.000000015750000],ETH[0.00048612431273000],ETHW[0.00048349465673000],FTT[25.000000000000000],SOL[0.000000000370000],TRX[0.000038181707740D],USD[1.665239981561240D],USDT[11.860004028548242S] |
| 01617328 | USD[25.000000000000000] |
| 01617330 | USD[20.000000000000000] |
| 01617331 | FTT[88.078077190000000],USD[0.000000145993380] |
| 01617336 | ATLAS[0.597750000000000],BTC[0.000000007000240],DOGE[1.059690000000000],DOT[0.178746600000000],ETH[0.000000065000000],ETHW[1.854989376500000],FTT[0.071500000000000],LUNA2[6.183924874000000],LUNA2_LOCKED[14.429158040000000],LUNC[19.920826640000000],PAXG[0.000000002200000],RAY[0.000460000000000],SOL[0.000000000000000],TRX[1556637.375541970000000],USD[0.920206713389391],USDT[500.000000005219440] |
| 01617339 | USD[20.000000000000000] |
| 01617340 | EUR[0.000000002488367B],LUNA2[0.002296189050000],LUNA2_LOCKED[0.005535777445000],LUNC[50.000000000000000],USD[291.268866455655834400000000],USDT[0.000000031076887] |
| 01617343 | BAO[2.000000000000000],DENT[2.000000000000000],RSR[1.000000000000000],USD[0.000000041256199] |
| 01617346 | TRX[0.000046000000000],USD[0.094406218400000D],USDT[0.000000013526224] |
| 01617347 | DENT[1.000000000000000],FTT[76.312232030233695B],RAY[5097.368197500000000],SOL[5.059931500000000],USD[32.349912351336753],USDT[0.026645835337141B] |
| 01617353 | USD[25.000000000000000] |
| 01617355 | BCH[0.000000018241056],BNB[0.000000010000000],FTT[0.000000068694274],LUNA2[0.000000022000000],LUNA2_LOCKED[2.302661088000000],STEP[0.000000095888800],USD[0.000000254579483],USDT[0.000000016300405] |
| 01617356 | TRX[0.000000000000000],USDT[0.000016249366274Z] |
| 01617357 | ADABULL[0.000000005980000],USD[0.052797119557774],USDT[0.000000192099519] |
| 01617358 | BNB[0.000000010000000],TRX[0.000001000000000],USD[0.0000033270052874] |
| 01617359 | AGLD[7.398594000000000],AURY[8.982900000000000],BOBA[43.291773000000000],EUR[0.000000069485740],FTT[1.107273350000000],GOG[111.958960000000000],LINA[2449.534500000000000],OXY[30.994110000000000],PROM[3.150000000000000],PUNDIX[53.589816000000000],RAY[22.256209660000000],SRM[9.636951410000000],SRM_LOCKED[0.153629960000000],USD[0.000000623454332] |
| 01617360 | BTC[4.713263630000000],SRM[16.703486530000000],SRM_LOCKED[62.856629250000000] |
| 01617362 | AKRO[2.000000000000000],ALICE[0.000787820000000],ATLAS[0.119556540000000],AURY[0.001122580000000],BAO[4.000000000000000],BF_POINT[100.000000000000000],DENT[1.000000000000000],IMX[0.015583230000000],RAY[0.012840560000000],RSR[1.000000000000000],SLRS[0.018462370000000],SRM[142.525038460000000],STARS[0.000367700000000],TRX[1.000000000000000],USD[8624.983848272309026],USDT[0.000000127987002] |
| 01617363 | CRO[9.872000000000000],USD[2485710223703116],USDT[0.000000009147208] |
| 01617364 | USD[0.001449000000000],USD[0.000000700000000] |
| 01617368 | BTC[0.000067120000000],CHF[0.000000000345786],EUR[0.572969847682638],SOL[0.004980740000000],TRX[0.000000000000000],USD[0.000000009031694] |
| 01617369 | BTC[0.000000008960000],BULL[0.002140000000000],MATICBULL[0.085180000000000],TRX[0.000032000000000],USD[1.125069341153014],USDT[0.400071569114121],XRPBULL[11.582030000000000] |
| 01617372 | BTC[0.000157460000000],CHZ[10.000000000000000],COPE[8.000000000000000],DOGE[25.999994600000000],DYDX[0.100000000000000],ETH[0.001984200000000],ETHW[0.001240000000000],FTM[1.000000000000000],GRT[10.000000000000000],LTC[0.020504000000000],RAY[1.000000000000000],RUNE[0.091300000000000],SLP[850.000000000000000],SLRS[0.000000000000000],SOL[0.008255980000000],SRM[0.999800000000000],SXP[2.855540000000000],USD[19.410605340907788S],USDT[0.542521367141107S],XRP[3.000000000000000] |
| 01617374 | XRP[0.035927000000000] |
| 01617380 | SOL[0.923835360200000],USD[0.000000051000000] |
| 01617385 | GMT[0.000000006000000],GST[0.000000076491519],USD[0.733369026463894],USDT[0.000000011839331] |
| 01617386 | SOL[0.240000000000000] |
| 01617387 | USDT[1.070890133917504S],USD[0.000000005520177] |
| 01617390 | AKRO[1.000000000000000],BNB[0.000425000000000],DENT[1.000000000000000],DOGE[0.158606300000000],FRONT[1.000000000000000],HOLY[1.000233790000000],SRM[0.163432800000000],SRM_LOCKED[17.701822270000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[281.784473199916230],USDT[13042.670297223116805] |
| 01617393 | BTC[0.000000034958875],ETH[0.000000000172000],USD[0.000000192744316B],FTT[8.294260951709437A] |
| 01617394 | ATOM[0.300000000000000],DOT[0.100000000000000],ETH[0.057150530000000],EUR[0.000000002250000],FTT[0.015486979857590],LUNA2[0.002305493212000],LUNA2_LOCKED[0.005379484161000],NFT[293400627909309350][1],NFT[344729416265804822][1],NFT[365748651533204834][1],NFT[394383819285843969][1],NFT[423358918463618761],NFT[484969111542760738][1],NFT[488920803022471343][1],NFT[538731252584041757][1],NFT[555029025286867775][1],RUNE[0.089100000000000],SOL[0.000896100000000],TRX[0.060001000000000],USD[30.285616611538933] |
| 01617395 | ETH[0.078439200000000],ETHW[0.078439200000000],USD[0.818608731000000],XRP[65.363985000000000] |
| 01617400 | FTT[25.363438210000000],USD[200.000021593951283],USDT[0.000007120309722] |
| 01617402 | BAT[10754.328098460000000],BCH[0.009250000000000],BNB[0.000000018000000],BTC[2.028906459934136S],CHZ[0.000000008800000],CRO[0.000000000000000],DOGE[0.001768441948083S],FTT[0.247121700000000],GALA[0.090973060000000],LINA[11884142.050737400000000],LINK[358.599000000000000],LRC[13516.384100000000000],LTC[0.005120000000000],LUNA2[1.051972092000000],LUNA2_LOCKED[2.454601548000000],LUNC[229069.137812534838234],REEF[0.044830000000000],SAND[0.000096405000000],SHIB[528098589.526105210000000],SOL[0.000345750000000],STMX[545063.000000000000000],SUSHI[0.000000004000000],SXP[11936.396300424000000],TRX[64226.942637580000000],USD[0.000005530693592],USDT[0.000000050000000] |
| 01617404 | BOBA[7200.157989000000000],MATIC[0.000000009850500],NFT[395655229118253000][1],NFT[413846523540828601][1],NFT[464626899546864913][1],USD[0.000000143373280] |
| 01617405 | AUD[2.112000000000000],ETH[0.000000008000000],FTT[0.076037530776938T],LUNA2[0.105780857000000000],LUNC[103194.047062000000000],USD[0.533323858923740],USDT[0.000000033936699] |
| 01617408 | DOGE[221.972800000000000],FTM[99.981000000000000],SHIB[1999620.000000000000000],USD[1.276642754507500D],USDT[0.002405000000000] |
| 01617410 | BTC[0.000000069822000],DOT[0.063122890000000],ETHW[322.085997880000000],MATIC[5.000000000000000],RUNE[0.073629000000000],USD[0.000000003740000],USDT[0.007400050000000],WBTC[0.000012830000000] |
| 01617412 | APT[46.000000000000000],BTC[0.000000023859276],EUR[0.000001070591999],USD[0.000000133888521],USDT[0.000000002517053] |
| 01617429 | BULL[0.138893605200000],LTCBULL[76454.000000000000000],TRX[0.000000000000000],USD[0.194742880000000],USDT[0.017481326015851] |
| 01617432 | APT[45.000000000000000],BAL[0.000000000000000],BTC[0.000000008000000],BTC[0.497874057019312S],CREAM[0.600000000000000],DOGE[0.998480000000000],ETH[0.000968080000000],ETHW[0.000982400000000],FTM[4.999810000000000],KNC[0.094680000000000],LINK[0.096580000000000],LTC[0.009810000000000],MANA[51.000000000000000],MATIC[69.987460000000000],NEAR[49.994520000000000],PAXG[0.000000000000000],RUNE[0.630074342050000],SUSHI[5.309377859157500],XAUT[0.000900000000000],XRP[3.000000000000000] |
| 01617433 | AMPL[0.000000012461640],BTC[0.000000005000000],DOGE[0.950698076793283],USDT[0.000000083401474] |

Schedule F/9 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01617439 | FTT[0.0000091500000000] |
| 01617440 | ETH[0.0010000000400000000],ETHW[0.0010000000400000000],USD[0.1429239770500000] |
| 01617443 | USD[0.0000001290277640] |
| 01617444 | BTC[0.0000000099346000],FTT[0.0000000015985664],MATIC[270.000000000000000000],SOL[0.0000000057336804],TRX[1.0000460000000000],USDT[0.2189553441800000] |
| 01617445 | USD[20.0000000000000000] |
| 01617450 | AVAX[0.0994600000000000],CHZ[1.000000000000000000],DYDX[81.3930876400000000],FTT[0.0993520000000000],GALFAN[0.0924040000000000],LOOKS[192.9928000000000000],MANA[120.9926200000000000],SAND[0.9929800000000000],SRM[0.9946000000000000],TRX[0.0000010000000000],USD[0.0933140813820800],USDT[0.0000000039707354] |
| 01617455 | USD[30.0004600000000000] |
| 01617462 | USD[0.3206581800000000] |
| 01617467 | SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000] |
| 01617479 | USDT[0.0539663671250000],VETBULL[680.4917980000000000] |
| 01617481 | BTC[0.0000000023691021],ETH[0.0000000106537000],USD[0.0210929761979243],XRP[0.0000005000000000] |
| 01617486 | AKRO[3.0000000000000000],BNB[0.0000000045232000],BTC[0.0000241049315000],COMP[0.0000000011145200],DAI[0.0000000678162800],ETH[0.0000541100000000],ETHW[12.6803462800000000],FIDA[3.0450495400000000],FRONT[2.0000000000000000],FTT[0.0000000025001844],GBP[0.0392814485115547],RSR[1.0000000000000000],TOMO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001658787441],USDT[4651.8713618454783378] |
| 01617492 | BNB[10.8217632695000000],BUSD[25000.0000000000000000],FTT[26.0000000000000000],LOOKS[109.5805979353194800],LUNA2[156.5418116000000000],LUNA2_LOCKED[365.2642272000000000],LUNC[0.0000000085871800],RAY[25.4492144832804954],SRM[20.5510508500000000],SRM_LOCKED[0.4408101700000000],TRX[0.0000008000000000],USD[1103.1147177758680988],USDT[20743.5706698484541100],USTC[0.0000000021478000] |
| 01617494 | USDC[206.3024890400000000] |
| 01617495 | BTC[0.0000000088151712],SOL[0.0000000068907008],USD[0.0001629040828555] |
| 01617496 | AGLD[134.2000000000000000],ALCX[0.0010000000000000],ALPHA[274.0017124413489300],ASD[197.6160219956308],ATOM[4.5000000000000000],AVAX[3.3000000000000000],BADGER[6.6200000000000000],BCH[0.1150064295672880],BICO[11.0000000000000000],BNB[0.3100000000000000],BNT[14.9673666079924987],BTC[0.0134000000193538000],BUSD[0481.2941635900000000],CEL[94.6000000000000000],COMP[1.0864000000000000],CRO[100.0000000000000000],CRV[1.0000000000000000],DENT[4800.0000000000000000],DOGE[357.0030720000000000],FTT[60.0570000000000000],ETHW[12.6803462800000000],EUR[0.0000000828725138],FIDA[368.9955760000000000],FTM[182.1839402378264500],FTT[32.5488590772078920],GRT[283.0000000000000000],JOE[148.0000000000000000],KIN[360000.000000000000000000],LINA[1180.0000000000000000],LOOKS[76.0000000000000000],LUNA2[0.4215670700000000],LUNA2_LOCKED[0.9831656489000000],MOB[0.4998857264315428],MTL[13.0000000000000000],NEXO[41.0000000000000000],OXY[126.0000000000000000],PERP[39.6000000000000000],PROM[2.2800000000000000],PUNDIX[0.1000000000000000],RAY[180.2983605581850104],REN[125.0000000000000000],RSR[3940.1025015732374136],RUNE[2.8037293577100588],SAND[50.0000000000000000],SHIB[700000.000000000000000000],SKL[263.0000000000000000],SOL[0.0043283450000000],SPELL[100.0000000000000000],SRM[039.0000000000000000],STMX[2900.0000000000000000],SUSHI[0.0000000000000000],SXP[39.5000000000000000],TLMI876.0000000000000000],USDI[19.6839572009904874],USDT[0.0000000620101410],WRX[118.0000000000000000] |
| 01617498 | TRX[0.8049850000000000],USD[1.3153435777000000] |
| 01617499 | BTC[1.1924841000000000],FTT[25.0162276592340957],SRM[0.7507405700000000],SRM_LOCKED[26.5393770000000000],TSLA[0.0037556700000000],TSLAPRE[0.0000000069430900],USD[0.0000001472704000],USDT[0.0000000016434800] |
| 01617506 | ETH[0.0000000018380000],TRX[0.0000100000000000] |
| 01617510 | SOL[0.0084898700000000],SPELL[48986.2440000000000000],USD[-12788.8562597920000000],USDT[18813.1512448794994343] |
| 01617513 | LTC[0.0000000044880957],TRX[0.0000520000000000],USD[0.0000006879935078],USDT[0.0000015622194705] |
| 01617515 | ATLAS[0.0170091100000000],BTC[0.0000001840000000],DOGE[1.0000000000000000],ETH[0.1662717500000000],USD[0.0002501378337228] |
| 01617518 | USD[30.0000000000000000] |
| 01617520 | BOBA[61.6509493600000000],BTC[0.0000001840000000],ETH[0.0097325800000000],ETHW[0.7896512840000000],EUR[14059.1762076600000000],FTT[15.5000000000000000],LTC[0.0058020000000000],USD[0.0000000199015882] |
| 01617521 | TRX[0.0000490000000000],USD[0.0000000784688115],USDT[0.0000000041921216] |
| 01617523 | BCH[0.0000000099900000],BTC[0.0000000018589792],EDEN[635.9853890000000000],EUR[0.0042259183985102],FTT[152.4389122800000000],RAY[179.7326618800000000],SRM[962.6707675700000000],SRM_LOCKED[18.2235729900000000],USD[0.1924016823738761],USDT[0.0000000096601313] |
| 01617524 | AKRO[8606.7227300000000000],BAL[13.9798942000000000],BNB[0.0000000276816644],BTC[0.0000000912753771],CHZ[478.2767000000000000],COMP[0.0000000000000000],FTT[0.0000000032485188],KNC[0.0000000093779318],LUNA2[13.0945719200000000],LUNA2_LOCKED[30.5544211500000000],MATIC[79.9848000000000000],RSR[0.0000000096491663],USD[-9.7204105952737134000000000000],USDC[162.7407930500000000],USDT[3.9000000000000000],USTC[1853.6254250000000000] |
| 01617526 | ATLAS[1008.8600000000000000],FTT[2.8998100000000000],LINA[1519.8993000000000000],MNGO[249.9544000000000000],SOL[1.8595320000000000],SRM[21.9958200000000000],USD[2.5411022219950000],USDT[0.0000000082568094] |
| 01617528 | USDT[2.1320000000000000] |
| 01617533 | USD[-0.0714184864106404],USDT[0.3219031876550400] |
| 01617536 | SOL[0.0002659900000000],USD[0.0520821031298727] |
| 01617539 | FTT[0.0000000040652800],USD[0.0000000043085471O],USDT[0.0000000163264316] |
| 01617543 | ADABULL[0.0000000004325000],AVAX[0.0000000098645577],BNB[0.0075499496133050],BTC[0.0533805432516471],DOT[0.0599335400000000],ETH[0.2391963284000000],ETHW[0.0123441984000000],FTT[0.0000000098676461],GRTBULL[0.0000000050000000],MATICBULL[0.0000000010000000],SOL[13.5678260206479181],USD[3146.7143092457250730000000000000],USDT[0.0027920245990889] |
| 01617544 | BTC[-0.0020001097029703],ETH[1.5000001000000000],ETHW[1.5000000058939280],SOL[10.0327719500000000],USD[6.5573957840929285],USDT[599.2235271445279493] |
| 01617551 | USD[0.0000000060000000] |
| 01617552 | USD[20.0000000000000000] |
| 01617555 | BTC[0.0521198934346130],ETH[4.1900000000000000],ETHW[4.1920000000000000],EUR[0.0000000006076672],FTT[0.6637311388200000],SOL[82.7399503042094862],USD[-2.9423393725853657] |
| 01617556 | GBP[0.0032736512000000],SOL[0.0320669000000000],USD[0.0000974192700005],USDT[0.0000042305167600] |
| 01617562 | BNB[0.0000000003103918T],ETH[0.0000000100000000],SOL[0.0000002000000000],USD[3.6827811948334216],USDT[0.0000000033587418] |
| 01617564 | BTC[0.3036000000000000],ETH[1.2110000000000000],ETHW[1.2110000000000000],EUR[0.0033895569414451],SOL[16.5100000000000000],USDT[1.4082321834915842],USDT[0.0000000071992591] |
| 01617569 | ALGO[6375.0497750000000000],ATLAS[34021.7217000000000000],ATOM[29.9943000000000000],BTC[0.0392224183136200],ETH[1.7600000000000000],ETHW[1.7600000000000000],FTM[1500.8153200000000000],FTT[83.3759600000000000],LTC[556.6385101582822352],LUNA2[0.0930095725600000],LUNA2_LOCKED[0.2170223360000000],LUNC[0.2996200000000000],RAY[204.4450601400000000],SOL[18.1895781300000000],SRM[100.8419239700000000],SRM_LOCKED[7.3311483100000000],TLM[6458.7726000000000000],USD[4553.0006911545158687000000000000],USDT[5001.0540633117613306],XRP[11523.1484900000000000] |
| 01617573 | LUNA2[0.0009448817941000],LUNA2_LOCKED[0.0022047241860000],LUNC[205.7500000000000000],TONCOIN[50.0000000000000000],TRX[0.0001500000000000],USD[0.0000342319000000],USDT[0.0000000038955237] |
| 01617575 | BTC[0.0000647773562000],EUR[0.0000000017526991],MATIC[2.1422520100000000],USD[-2.2097840965602179],USDT[0.0446606516173423] |
| 01617576 | ASD[363.2665030000000000],SUN[0.0006578400000000],TRYB[0.0603660000000000],USD[0.0896077763770074],USDT[0.0000000071853108] |
| 01617577 | BTC[0.0160816200000000],CRO[942.1587348000000000],ETH[0.3574817000000000],ETHW[0.3574849600000000],FTT[0.0017960000000000],NFT[434341578707573915][1],NFT[476550494294369727][1],NFT[521001309357656198][1],USD[0.0010641879539860],USDC[116.5272076100000000],USDT[0.0010013300000000] |
| 01617579 | USD[0.0004106441626822] |
| 01617587 | ETH[0.0000000470000000],ETHW[0.0000377300000000] |
| 01617588 | ETH[0.0038490544150720],USD[0.0000000050367764],USDT[0.0000220250607706] |
| 01617597 | FTT[25.0000000000000000],NFT[290344086979433603][1],NFT[310507144470927511][1],NFT[368423546650821683][1],NFT[402557483110815598][1],NFT[460820959385923339][1],NFT[523055489077178595][1],SOL[0.0000000000000000],SRM[3.1055112000000000],SRM_LOCKED[24.4944887800000000],USD[49.3675285293750000],USTC[0.0000000090936802] |
| 01617598 | BTC[0.0007788795676625],DOGE[0.7628000000000000],EUR[0.0000009683523650000000],LTC[0.0180000000000000],LUNA2[0.5219908900000000],USD[2.3837687300000000],USDT[44.7392022655475000],USTC[153.0000000000000000] |
| 01617599 | BCH[12.5639241300000000],BTC[0.2779697510000000],COMP[0.0000610014400000],ETH[4.0594810480000000],ETHW[3.1822649400000000],FTT[257.9777789205977773],KNC[0.0817120000000000],LINK[599.9596734000000000],LTC[71.2277935900000000],OMG[19.5000000000000000],SOL[5.0777914000000000],USD[1769.9180766684571971],USDT[336.9186673000000000],XRP[8865.0645700000000000] |
| 01617601 | FTT[0.0197041471197124],USD[0.0000000421986000],USDT[0.0000000088000000] |
| 01617603 | AAVE[7.5911025600000000],ALGO[2377.2152115100000000],ALICE[319.2774668200000000],CRO[12614.3670307400000000],EUR[0.0000000042101566],FTM[0.0138703000000000],SHIB[163684543.6150483200000000],XRP[2140.5654181900000000],YGG[1195.8693787600000000] |
| 01617606 | BNB[0.0000000347469428],BTC[0.0000000026840000],ETHW[0.3318600400000000],FTT[0.0000000035188476],USD[0.0886937673011999],USDT[0.0000018829703808] |
| 01617609 | EUR[0.0000000021335360],USD[0.0037788045987081],USDT[0.0000000490626621] |
| 01617612 | ATLAS[0.0000000047945328],BTC[0.0000005156507547],ETH[0.0000001000000000],MATIC[0.0000000060202825],SOL[0.0000000004696820],STEP[0.0000000004469600],STG[0.0000000030000000],USD[0.0002781136806514],USDT[0.0000015286631362],XRP[0.0000000075260800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01617613 | BTC[0.00001119400000000],BULL[3.701306434000000],ETHBULL[567.562981700000000],USD[12.178751970000000],USDT[3835.857303864500000] |
| 01617616 | BTC[0.000270429340000],DOT[1559.759288000000000],EUR[0.000000003025410.6],USD[1.557165311164673T],USDT[0.003235723674861.2] |
| 01617618 | SOL[0.332769500000000],USD[46.207811453423100] |
| 01617619 | ADABULL[0.000000005416790.4],ADAHEDGE[0.000000008030000],ATOMBULL[0.000000006835354],BALBEAR[0.000000026233460],BCHBEAR[0.000000038000000],BCHBULL[0.000000054435995],BEARSHIT[0.000000005400000],BSVBEAR[0.000000087158033],COMPBULL[0.000000025295141],DOGEBULL[0.000000005015721.5],EOSBULL[57.455534623826115E],ETCBULL[0.000000073833439],ETHBEAR[0.000000033523559],HTBEAR[0.000000120000000],KNCBEAR[0.000000060000000],LINKBEAR[100000.000000000000],LNKBULL[0.000000001532054],MATICBULL[0.000000071061767],MKRBEAR[0.000000040000000],SUSHIBULL[1100000.000000004729134],SXPBULL[0.000000045207167],TOMOBULL[0.000000001651189],TRX[0.000000009309892],UNISWAPBEAR[0.000000074000000],USD[0.066555104875777Z9],VETBULL[0.000000076750353],XLMBEAR[0.000000022000000],XLMBULL[0.000000032962608],XRPBULL[0.000000000046831921],XTZBULL[0.000000004887282.4] |
| 01617620 | USD[0.004362198110620] |
| 01617622 | SRM[0.070240000000000000],SRM_LOCKED[1.217272310000000000],USD[0.0031781549186721] |
| 01617625 | USD[820.6678926900000000] |
| 01617627 | USD[0.0052916613298984] |
| 01617630 | EUR[0.0000001743312550],FTT[0.0000000144915831],LUNA2[0.0026824316140000],LUNA2_LOCKED[0.0062590071000000],USD[0.0394650917982694],USDT[0.0000000354096664] |
| 01617632 | ATLAS[0.000000009356800],USD[0.3618765607748520] |
| 01617634 | TRX[0.000001000000000],USD[1.4910582600000000],USDT[0.000000005960580] |
| 01617639 | TRX[0.0000540000000000] |
| 01617642 | USD[0.0000001354231195] |
| 01617643 | BTC[0.000001392296621,DYDX[0.000000041052554],ETH[0.00000007140000],FTT[0.0000000156692692],SOL[0.00000000000000],TRX[0.00023000000000000],USD[-0.0221992054608275],USDT[0.00000016326567B],XRP[0.09251038000000000] |
| 01617644 | USD[0.1460644150000000] |
| 01617646 | GMT[10.000000000036000000],GST[1098.900000000000000],SOL[75.470000000000000],USD[136.850634534546330000] |
| 01617647 | TONCOIN[23.668281020000000000],USD[100.0524874547538648],USDT[0.0000001159970028] |
| 01617648 | EUR[500.000000000000000] |
| 01617651 | FTT[25.173110920000000],NFT[383828369780976043{1],NFT[386289360320363558{1],NFT[392734794468033912{1],NFT[46976419400056724{1],NFT[51940862399306187{6}1],POLIS[0.0590274100000000],TRX[0.00001000000000000],USD[-0.0000001857996392],USDT[337.148155303702870] |
| 01617652 | USD[45.000000000000000] |
| 01617653 | EUR[0.0000000069061572] |
| 01617654 | DOGEBULL[7.620141200000000000],USD[0.0000000009500000],USDT[0.0000000027861130] |
| 01617655 | MNGO[9.724000000000000000],TRX[0.000022000000000],USD[0.0033575384000000] |
| 01617656 | USD[-0.0056217105764944],USDT[1.0388446378750000] |
| 01617661 | BTC[0.000003930000000] |
| 01617663 | DENT[25000.000000000000000],FTT[0.000000000000000],SOL[0.000000200000000],SOS[54200000.000000000000000],SPELL[53300.000000000000000],SRM[0.000000100000000],USD[0.030922345675156] |
| 01617667 | EUR[0.2859310800000000],USD[0.0000000084024264] |
| 01617670 | ETH[0.0063897000000000],ETHW[0.0063897000000000],GBP[0.0000099987160871],USD[0.0000152270772684] |
| 01617675 | BCH[0.0000000540000000],BTC[0.118610097236202.9],ETH[90.056928919348092.3],ETHW[0.000000003500000],FTT[25.269787370000000],LUNA2[13.627234720000000],LUNA2_LOCKED[31.796881000000000],MATIC[1226.749537000000000],SOL[0.000000008000000],USD[0.000020929296749],XRP[0.000000003084331] |
| 01617676 | BTC[1.322965924366200],ETH[0.071558100000000],ETHW[3.055122750000000000],FTT[625.000000000000000],SHIB[290000.00000000000],USD[17.710768438536570],USDT[0.0000000070392500] |
| 01617677 | 1INCH[1.044789280000000],AKRO[4.0000000000000000],ALPHA[2.0541523700000000],AUDIO[1.0022390300000000],AXS[0.0168172175640000],BAO[6.0000000000000000],BAT[1.0157089500000000],BTC[0.000000077950000],CHR[1.0021733863380000],CHZ[3.0024934800000000],DENT[5.000000000000000],DOGE[0.482683087679680],ELEN[0.2587335795050520],ETH[0.0000122900000000],ETHW[0.0001229000000000],FRONT[2.010015850000000],FTM[0.4332655092320000],HOLY[1.066218650000000],HXRO[1.000000000000000],KIN[1.000000000000000],LINK[0.026778171489645B],LINA[218.947423280000000],LUNA2_LOCKED[42.643881480000000],LUNC[327.345320830000000],MANA[0.0092736926400000],MATIC[1.0513761500000000],RSR[4.0000000000000000],SECO[4.3180026700000000],SLND[0.0460615282198444],SOL[0.000000018908575],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.0000110171278260],USDT[0.00001320564624],ZAR[0.0000000650140780] |
| 01617679 | FTT[0.045253724406012.5],GODS[0.097099000000000],USD[0.000000091434002],USDT[0.000000070722979] |
| 01617681 | AURY[0.996220000000000],LUNA2[0.000000035491734.9],LUNA2_LOCKED[0.000000082814048.1],LUNC[0.0077284000000000],SOL[34.999551800000000],TRX[0.000001000000000],USD[0.212043862468580.0],USDT[0.000000042936608] |
| 01617682 | USD[0.2740031460000000],USDT[-0.2446092817020784] |
| 01617683 | ATLAS[4400.0000000000000],DYDX[50.000000000000000],ETHW[2.131000000000000],FTT[5.999060000000000],LUNA2[3.088838240000000],LUNA2_LOCKED[7.207289227000000],LUNC[872601.030000000000],MNGO[350.000000000000000],SRM[129.000000000000000],USD[0.383129816694322.9],USDT[0.000000001771364.6] |
| 01617686 | BTC[0.117700000000000],ETH[0.334000000000000],USD[3.587193997072 ] |
| 01617688 | ETH[0.000000058430906],MBS[0.000000004948279],SOL[0.000000008693885],STARS[0.000000080000000],USDT[0.000000099889829],USTC[0.000000068985396] |
| 01617689 | TRX[0.000009000000000],USDT[1.8972310525000000] |
| 01617690 | BNB[0.004788745471060.9],BTC[0.000000009932349],ETH[0.057000005087833],ETHW[0.007467451106700],FTT[38.088600000000000],SRM[51.874258840000000],SRM_LOCKED[0.751485660000000],TOMO[161.010516250857405.8],USD[2.162405773794583.3],USDT[1.374949719669790.0],XRP[0.000000002564683.5] |
| 01617695 | USD[0.000000041749000] |
| 01617696 | BTC[0.010870688000000],DENT[1.000000000000000],DOGE[133.737237370000000],ETH[0.647143160000000],ETHW[1.146927840000000],GBP[8705.369752075000000],KIN[1.000000000000000],LUNA2[0.785315907900000],LUNA2_LOCKED[1.794899232000000],LUNC[171004.170161390000000],MATIC[132.691126500000000],USD[263.254971172917776] |
| 01617698 | BTC[0.000003882070000],ETH[0.037134160000000],ETHW[0.037134160000000],EUR[0.000027626190192],FTT[6.636636330000000],SOL[0.005691820000000],SRM[0.686449430000000],USD[1.684019953010000] |
| 01617699 | SOL[3.000000000000000],USD[57.221730352000000] |
| 01617700 | USD[0.1008781700000000] |
| 01617702 | BTC[0.000000050776316],ETH[5.539826171052686],ETHW[0.000000001356737],TRX[284.994661820000000],USD[0.000000137846922],USDT[0.000000970222029] |
| 01617704 | USD[25.000000000000000] |
| 01617706 | FTM[137.000000000000000],FTT[16.776490772335196B],MNGO[450.0000000000000],RAY[51.000000000000000],RUNE[19.400000000000000],SRM[69.000000000000000],STEP[248.900000000000000],USD[0.054052575160000],USDT[232.090179868855027] |
| 01617708 | 1INCH[0.002914100000000],APE[7.800732030000000],ATLAS[635.994402000000000],BADGER[3.748888200000000],BAO[3.000000000000000],BTC[0.007892830000000],CHZ[0.001686750000000],CRO[354.382456470000000],ETH[0.167146680000000],ETHW[0.167990800000000],EUR[121.394918936197451.5],FTT[1.678009910000000],JUP[0.002663750000000],KIN[2.000000000000000],MATIC[0.000412900000000],REEF[0.022734680000000],RSR[0.013164930000000],SAND[0.000282350000000],SHIB[546560.407975250000000],SLRS[184.507625730000000],SOL[1.692387010000000],STEP[54.529225840000000],UNI[0.000411850000000] |
| 01617710 | AVAX[11.000000000000000],DOT[12.300000000000000],LINK[115.400000000000000],SLP[14400.000000000000000],SUSHI[138.000000000000000],USD[3.374748036200000] |
| 01617711 | BNB[0.000000007608717],BTC[0.000000025019820],ETH[0.000000010248100.9],ETHW[0.000000058120882],FTT[25.000000000000000],SOL[0.000000049909600],TRX[30.908100778630951.3],USD[0.157481949665717],USDT[100000.0000006536288] |
| 01617712 | BTC[0.000000046422071],USD[9.030879211200000] |
| 01617713 | ETH[0.000000100000000],ETHW[0.002930053652853],SOL[0.000020000000000],USD[0.152912182865766],USDT[0.0067631380077712] |
| 01617715 | FTT[0.060048346542080],LINK[29.890727698743400],LUNA2[0.000003719119494],LUNA2_LOCKED[0.000008677945486],LUNC[0.809846100000000],USD[0.403738990186204] |
| 01617725 | ETH[0.000000099300000],EUR[2.970257395270000],SOL[0.007600000000000],USD[0.000000036371328],USDT[0.0010750000000000] |
| 01617726 | ATLAS[5.245026580000000],USD[0.000000094607400],USDT[0.0000000058698045] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01617727 | AAVE[0.00526379000000000],APT[2.00000000000000000],BAR[11.6000000000000000],BCH[0.0250160900000000],BNB[0.00874991738423 6],BTC[0.50007775293081 43],COMP[0.0383000000000000],CRV[0.83439250000000000],DOGE[23.63824730000000000],ETH[0.00241280592162 46],ETHW[8.23604121000000000],FTT[25.000001090000000], IMX[5195.68434300000000000],LINK[0.24979489000000000],LTC[0.00433319367514 69],LUNA2_LOCKED[8753.83367500000000000],LUNC[0.00000000000000000],Qt[13150.00000000000000000],SHIB[8673765966.00000000000000000],SNX[0.24482350000000000],SOL[2.160000000000000000],STG[1655.00000000000000000], LTRX[0.27340805329233591],UNI[0.01466948930462821],USD[724008.60821621012559850000000000],USDT[1493489.32791783704983431],XPLA[360.00000000000000000],XRP[0.78989955264861521],YFI[0.000066260000000000] |
| 01617729 | DENT[1.0000000000000000],KIN[1.00000000000000000],USD[0.00022216246 73696] |
| 01617734 | FTT[0.000000025384366],SLP[1.46810000000000000],USD[0.000000130526265],USDT[0.000001952987240] |
| 01617735 | USDT[0.00000000529849 2] |
| 01617736 | ETH[0.000000040118776],ETHW[0.000000003728 0546],EUR[0.00000008985 6916],MATIC[0.0000000048870290],USD[0.000000008404 5679] |
| 01617737 | USDT[0.0343486200000000],VETBULL[35179.00000000000000000] |
| 01617740 | ETH[0.18000000000000000],ETHW[0.18000000000000000],FTT[25.99520250000000000],TRX[0.00049000000000000],USD[0.68065006813 00000],USDT[3495.0662642052011426] |
| 01617744 | BTC[3.69930682000000000],ETH[24.01602349000000000],ETHW[145.07377635952000000] |
| 01617750 | BCH[0.00083690000000000],BTC[0.00008021000000000],ETH[0.01089049000000000],ETHW[0.01089048763640 84],LTC[0.00112727000000000],SOL[0.10000000000000000],TRX[34.75450000000000000],USD[107.19646083965 0000],USDT[8171.364210285112 50000],XRP[1.131192000000000000] |
| 01617751 | BUSD[3570.26166750000000000],ETH[0.00026462000000000],FTT[25.00000000000000000],LUNA2[0.00430452784100000],LUNA2_LOCKED[0.01004389829000000],LUNC[937.32000000000000000],TRX[0.00007100000000000],USD[0.000000005984024 7],USDT[479.77933270515 00939] |
| 01617754 | ATLAS[1000.00000000000000000],AXS[1.00000000000000000],FTT[2.00726264000000000],LUNA2[1.09577140300000000],LUNA2_LOCKED[22.55679994000000000],LUNC[238606.53000000000000000],SAND[73.00000000000000000],SHIB[30000.00000000000000000],USD[-0.06331195993 75584] |
| 01617756 | 1INCH[0.00067881000000000],SAND[0.00160000000000000],SUSHI[0.00076166000000000],TRX[0.00000300000000000],USD[0.000796646172 8183],USDT[1.287309025358 5447] |
| 01617758 | BOBA[0.00881433000000000],BTC[0.00001320000000000],ETH[0.00044407000000000],ETHW[0.00044407000000000],FTT[0.00008815000000000] |
| 01617759 | BNB[0.00000013252530],BTC[0.00050580081146440],ETH[2.67305453303697 09],LTC[0.00000010461115 2],LUNA2[0.06971248325000000],LUNA2_LOCKED[0.16266246090000000],SOL[0.00000000528543 82],USD[0.00000544810588 50] |
| 01617761 | BTC[0.00007063000000000] |
| 01617770 | ADABULL[0.00000000090000000],ETH[0.00000000986 12276],ETHBULL[0.00009969900000000],FTT[0.0005737913398879],USD[1.7131302192576 65],USDT[0.00000007936 5909],VETBULL[0.00000000907 5091] |
| 01617771 | SOL[0.00000002795498 5],USD[0.00000034285152 64] |
| 01617776 | ALGO[4049.00000000000000000],DOT[0.04698200000000000],MER[0.94762000000000000],TRX[0.00000010000000000],USD[2.21514059817215 18],USDT[0.369659673793 3402] |
| 01617777 | BTC[0.00000008661005 5],ETH[0.00000079207530],EUR[3.91321000000000000],FTT[0.00000000011459448],LINK[0.00000002000000000],USD[0.00000008548354 8],USD[0.02403923000000000],USDT[0.00000000245366 72] |
| 01617779 | USD[0.00000000313943 65] |
| 01617780 | DYDX[8.79929966000000000],EDEN[26.00000000000000000],ETH[0.02500000000000000],ETHW[0.02500000000000000],FTT[4.59981570000000000],MKR[0.02900000000000000],MNGO[40.00000000000000000],SOL[0.07857611000000000],TRX[0.00050000000000000],UNI[6.40000000000000000],USD[14.49948254307466 20],USDT[1.92423779903661 24] |
| 01617781 | ETH[0.00058080200000000],ETHW[0.00058080000000000],EUR[9023.44458847363 88598],FTT[0.00000008146912 2],SOL[0.02221810000000000],USD[9085.01422205332019 89],USDT[0.0072000197983220] |
| 01617783 | SOL[0.00000002350000000],USD[0.90309148680000000],USDT[0.00000001054 12349] |
| 01617786 | ETH[0.01300000000000000],ETHW[0.01300000000000000],LRC[2.04662500000000000],USD[0.0000000438345856],USDT[0.000000078665848] |
| 01617787 | BNB[4.22915400000000000],USD[2.4854757030000000] |
| 01617788 | BTC[0.00000010000000000],EUR[0.00000000348404 2],FTT[0.00120925664088 320],USD[0.05281295684097 85],USDT[-0.00000005054 5207] |
| 01617791 | FTT[0.00000000938000000],REAL[0.00000002552098 7],USD[0.00788415783695 84],USDT[0.000000006000000 00] |
| 01617793 | BTC[0.00000005000000000],GBP[0.00149261100953 37],TRX[0.0101550000000000],USD[0.0037243372646 94],USDT[1.00017902790 47781] |
| 01617795 | BAO[2.00000000000000000],BTC[0.000000007340000 0],ETH[0.00000524000000000],ETHW[0.00000524000000000],EUR[0.00000001104724 25],FTM[0.044344070000000 00],KIN[5.00000000000000000],SHIB[0.000000019066875],UBXT[3.00000000000000000] |
| 01617797 | TRX[0.00006700000000000] |
| 01617799 | BLT[0.88580000000000000],BTC[0.00080481000000000],MATIC[9.80000000000000000],SOL[0.00004600000000000] |
| 01617801 | AVAX[0.00000006786860 8],BNB[0.00000000534240 0],BTC[0.00000000600000000],CHR[0.8671600000000000 0],CRO[0.00000000452800000],DYDX[0.00000000825149 82],ETH[0.00000007317994 6],FTM[0.00000002793626 2],FTT[0.0000000007231259],GBP[2.53327780648694 68],LINA[0.00000000839440000],LUNA2[0.00000029579507 3],LUN A2_LOCKED[0.00000000961885051],LUNC[0.00664100000000000],MATIC[0.0006440000000000 0],SHIB[0.0000000010990404],SOL[0.0000000069722424],TOMO[0.00000000174144000],USD[0.0000000085858062],USDT[0.00000000075986007],XRP[0.00000000950692 96] |
| 01617805 | FTT[0.00000000527000000],LTC[0.00700000000000000],USD[1.23499178305493 54],USDT[0.00000000928782 6] |
| 01617806 | USD[30.00000000000000000] |
| 01617810 | ATLAS[8218.35600000000000000],BNB[0.00000000400000000],NFT[2975285152622232 492][1],NFT[3195039863986418 96][1],NFT[3404430116490145 06][1],NFT[4842283391396376 21][1],NFT[5584361471923966 77][1],USD[0.04827306969747 27] |
| 01617813 | SOS[4241.39940000000000000],USD[1.73778332125000 00],USDT[0.0000079175405692] |
| 01617817 | USD[25.00000000000000000] |
| 01617818 | BTC[0.00009998100000000],USD[1.31659176648933 32] |
| 01617820 | USD[0.0000006394290],USDT[0.000000003217100] |
| 01617821 | ATLAS[11229.81460000400850 960],ETH[0.00000002609645],FTT[0.00733304712138 88],SHIB[19800000.00000000067239200],USD[7.69135055517373 29],USDT[0.000000015771 3899] |
| 01617822 | BNB[0.01999620000000000],DOGE[0.96371000000000000],ETH[0.00014339000000000],ETHW[0.00014339436794 38],USD[-2.27587709461970 98],USDT[-0.14821482649 65206] |
| 01617823 | AVAX[0.00000001000000000],BTC[0.00000001364543 3],COMP[0.00000000400000000],ETH[0.00000007595168],USD[0.02059123213554 1],USDT[0.00000013864704 2],XRP[0.00000000500509 82 9] |
| 01617826 | BTC[0.00000008739188 3],COMP[0.00000000923000000],CRV[0.00000001433120 0],EUR[0.00027804165399 57],FTT[0.00000036000000000],USD[5.57136189434020 53] |
| 01617828 | RUNE[0.00000001486400 0],USD[0.53898945282610 7],USDT[0.00028771906397 90] |
| 01617830 | HMT[114.00000000000000000],LTC[0.00248052000000000],USD[17.70583325046540 44],USDT[2.742824117789600] |
| 01617831 | FTT[0.00000000171299000],USD[0.00004087163422 07] |
| 01617833 | DAI[0.07123395000000000],USD[3.5785144070000000] |
| 01617834 | BTC[0.00000030000000000],USD[0.000111945347775 5] |
| 01617835 | THETABULL[24.27503441500000000],TRX[0.00004700000000000],USD[0.0539721610850679],USDT[0.00000007282811 3] |
| 01617838 | AKRO[1.00000000000000000],AUDIO[1.0449274700000000 0],BAO[1.0000000000000000 0],HXRO[1.0000000000000000 0],MNGO[0.0000000067813492],TRX[1.00000000000000000],USDT[0.00000009411621 966] |
| 01617843 | USD[0.07070351000000000] |
| 01617852 | BTC[0.00000002652572],FTT[0.06874413662342 61],USD[1.49364605963591 72],USDT[0.00405972725529 93] |
| 01617853 | ACB[3.00000000000000000],BTC[0.50997407000000000],COIN[0.12000000000000000],ETH[6.01925081875000000],FTT[57.7578820500000000 0],GMX[30.191583800000000 0],HOOD[1.20000000000000000],IMX[876.35200374000000000],MATIC[990.00000000000000000],SAND[1215.0390825900000000 0],SQ[0.24500000000000000],TRX[0.00077900000000000 0],USD[2065.702793424744 6224],USDT[0.00000001108 43310],WBTC[0.33199484000000000] |
| 01617856 | BTC[0.00000001532025 0],FTT[0.31767586928443 96],PAXG[0.00001250000000000],SRM[3.63406838000000000],SRM_LOCKED[31.64797582000000000],USD[2.23387831400000000] |
| 01617857 | USD[0.00001470056164 00],USDT[0.00000001114195 690] |
| 01617858 | ADABULL[0.03410000000000000],USD[0.0490255111075 0000],USDT[0.0237586671243600],XRPBULL[16045.21550000000000000] |
| 01617861 | BTC[0.01470590000000000],FTT[0.02000000000000000],USD[-2030.5048513188037560],USDT[3457.0789152452700000] |
| 01617862 | FTT[0.00000000754134 24],SOL[0.0418270703931322],USD[0.0000001981032004 3],USDT[0.00000003000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01617865 | CRV[0.957520000000000000],FTT[0.090569800000000000],HNT[0.092224000000000000],LOOKS[60.989020000000000000],USD[698.359707534850000000],USDT[2095.744046845000000000] |
| 01617867 | ADABULL[0.000000003120000000],ATOMBULL[0.000000004100000000],BTC[0.000023856016400],CRO[0.000000096769203],ETH[0.000000060600000000],LINK[0.000000023984000],LINKBULL[0.000000007986910400],LTCBULL[0.000000002400000000],USD[-0.000712176646967820],USDT[0.000325093166355200],XRP[0.000000005710000000] |
| 01617868 | SNY[221.979670000000000000],TRX[0.000046000000000000],USD[2.169489573500000000],USDT[0.000000007552170] |
| 01617872 | USD[296.289297460000000000] |
| 01617873 | BTC[0.000000005183378800],EUR[0.000001313713183],LTC[0.006646977736257],USD[0.004025720041029],USDT[0.000000011992823200] |
| 01617874 | AMC[0.513048307083120],AMZN[0.034480140000000000],AMZNPRE[-0.000000003241360000],BNBBULL[0.000000000000000000],BNT[0.000000004168100],BULL[0.000089829000000000],DOGEBULL[2.102600430000000000],GME[0.474657730000000000],GMEPRE[0.000000021159900],TRYB[0.000000066290000],TSLA[0.093656880000000000],TSLAPRE[0.000000000309000],USD[3.079776852377551900],USDT[2.017262400228554760] |
| 01617877 | AURY[0.325000000000000000],USD[0.000000005246937] |
| 01617879 | TRX[0.000050000000000000] |
| 01617880 | FTT[0.041263682882965800],LTC[0.003285000000000000],RAY[0.998200000000000000],SOL[0.009588000000000000],USD[25.399110968500000],USDT[0.000480547500000000] |
| 01617881 | ADABULL[0.014297426000000000],BNB[0.000000013816000000] |
| 01617889 | BNB[0.000000007481921600],BTC[0.059944336800000000],ETH[0.000000002587958100],LUNA2[0.706454860400000000],LUNA2_LOCKED[1.648394674000000000],SOL[8.858294488960626580],USD[91.577423173987454500],USDC[8092.689764160000000000],USDT[0.000000092539642],USTC[100.002100000000000000] |
| 01617891 | AKRO[1.000000000000000000],ARKK[0.000000002000000000],AUDIO[0.003093760000000000],AVAX[0.010133450000000000],BTC[0.003302983276125],DENT[1.000000000000000000],HNT[0.001052850000000000],LUNA2[0.003461427056900000],LUNA2_LOCKED[0.036786631320000],MNGO[0.038716630000000000],MSOL[0.000000034435024],SOL[0.000000013447678],SRM[0.000003320000000000],SRM_LOCKED[0.001446610000000000],STH[12.619099547609460],STSOL[0.000278000000000000],TSLA[161.956089337557689],TSLAPRE[-0.000000004714594],USD[2135.583798769172301],USDC[3576.262555140000000000],USTC[0.489987730000000000] |
| 01617893 | BNB[0.000000005604458],BTC[0.037897195330209],ETH[0.000000031684646],USD[75.039253204946034],USDT[0.000000151046095] |
| 01617895 | ETHW[0.209113790000000000],FTT[18.786194000000000000],GBP[231.895128599374359] |
| 01617899 | FTT[0.099357740000000000],RAY[0.125560650000000000],SOL[0.000000100000000000],SRM[1.166968950000000000],SRM_LOCKED[4.953031050000000000],USD[0.000000064823281] |
| 01617901 | ADABULL[0.000000037000000],BTC[0.022147832796839],EUR[0.935881688238510],FTT[0.000000028590200],MATIC[0.000000099307180],USD[3.156740956972341],USDT[0.000000165725666] |
| 01617903 | EUR[0.864354453908081],USD[1.151006181340274],USDT[0.000000063629188] |
| 01617904 | FTT[1.999600000000000],TRX[0.000001000000000000],USDT[7.460000000000000] |
| 01617905 | ATLAS[0.000000076001030],DOGE[1002.396465000000000],ETH[0.000363490000000000],ETHW[0.034972530000000],FTM[691.831769560541670],FTT[0.047251476438937],MER[0.000000088881300],RAY[187.965884134000175],SOL[0.000000010000000000],USD[0.146519657598786],USDT[0.000000064959943] |
| 01617915 | AUDIO[352.954112960000000],BTC[0.023889270000000000],CRO[0.000000553921004],ENJ[27.066325170000000000],FTT[0.067045098263937],ETHW[0.000000076490438],LINK[5.132120680000000],SOL[2.389767100000000],UNI[3.233357130000000000],USD[0.000000592187270],USDC[0.229311950000000000],USDT[0.000007235402240] |
| 01617916 | BF_POINT[200.000000000000000] |
| 01617918 | ALGO[0.000000000000000],BAO[7.000000000000000000],BTC[0.011643859760123],DENT[2.000000000000000],DOGE[0.094700920000000],ETH[0.000000008376334],EUR[0.000000321607595],FTM[153.111075693065092],IMX[27.752912220000000],KIN[14.000000000000000],LINK[169.436423430996000],MATIC[187.251961836632468],RSR[1.000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000],USD[0.026275241662653],USDT[82.766095690000000000] |
| 01617922 | USD[30.000000000000000] |
| 01617924 | BTC[0.000000021828550],CEL[0.033800000000000000],USD[0.442872240500000000] |
| 01617925 | USD[0.000067449005533] |
| 01617926 | SHIB[423799.888163260000000],SOL[0.057328314728422400],USD[0.762434302713541400],USDT[0.000000011979960300] |
| 01617927 | USDT[10.000000000000000] |
| 01617932 | BTC[0.516016570000000000],ETH[0.000000073592100],LUNA2[0.054811594030000000],LUNA2_LOCKED[0.127893719400000000],LUNC[11935.340000000000000],SLP[200000.000000000000000],USD[29084.417584194729822200000000000],USDT[0.000001692241490] |
| 01617936 | BNB[0.096770000000000],FTT[25.000000000000000000],SRM[89.960600700000000000],XRP[0.129811000000000000] |
| 01617943 | TRX[0.000010000000000000],USD[0.002425968487286],USDT[0.000000003639030] |
| 01617947 | AUD[0.000015959794173],BTC[0.001600000000000],ETH[0.802664118684704],ETHW[0.312000000000000000],FTT[2.090904680000000],GRT[897.867380000000000],LUNA2[0.003108336111000],LUNA2_LOCKED[0.007252784259000],USD[35.317896796344722],USDT[0.000000626494095] |
| 01617948 | ETH[0.000008900000000],ETHW[0.000000890000000000],KIN[2.000000000000000],TRX[1.000000000000000],USDT[0.000023519019919] |
| 01617949 | USD[0.000000000657949] |
| 01617961 | BTC[0.000307848790000],ETH[0.000237250570000],ETHW[0.000237245582183430],FTT[0.000000058338823],USD[2.457087219482716700],USDT[0.000000073466979] |
| 01617963 | ETH[0.000000060196400],FTT[0.000000081819200],LTC[0.000000005187300000],USD[0.000000163793034],USDT[0.000000105883703] |
| 01617964 | USD[1.317597710000000] |
| 01617967 | BNB[0.009300325000000000],BTC[0.002268932500000000],BULL[0.000012329900000000],CHZ[9.662275000000000000],COMP[0.000070791000000000],ETH[0.001534375000000000],ETHBULL[0.000067525000000000],FTM[0.953337500000000000],HNT[0.031543000000000000],LTC[43.512282450000000000],MATIC[9.196300000000000000],REN[1.103040000000000000],SOL[0.005899450000000000],SRM[0.277930000000000000],USD[41688.203035217985000000],XRP[0.708270000000000000] |
| 01617968 | ATLAS[0.000000083537000] |
| 01617976 | BTC[0.000036230000000],ETH[6.227400030000000000],ETHW[6.298925930000000000],USD[-1222.656616444234017],USDT[0.785103885447513] |
| 01617980 | BTC[0.081732586000000000],DOT[103.832950000000000000],ETH[0.000000019400000],FTT[303.708097404831800],KIN[12960027.150000000000000000],MANA[652.001635000000000000],PAXG[0.000000070000000],REN[0.050255000000000000],SHIB[30000026.500000000000000],SOL[57.491124270000000],SRM[0.422269510000000000],SRM_LOCKED[58588324000000000],TOMO[1739.903183500000000000],USD[0.024326641656101300],USDT[0.000000496089690] |
| 01617990 | AMC[0.000000001797442],NFLX[0.000000001894312.5] |
| 01617997 | TRX[0.000010000000000],USD[0.001139800000000],USDT[0.000000062664682] |
| 01618005 | USD[0.000000687116680] |
| 01618007 | FTT[99.140000000000000],USD[0.044061604978750],USDT[0.000000090231141] |
| 01618008 | BTC[0.002055566112341],SOL[0.000000587961200] |
| 01618010 | USD[0.000073070520000] |
| 01618013 | NFT[327678391997057995][1],NFT[5488641616434367838][1],USD[0.000000155326448],USDT[0.000000012659092] |
| 01618014 | BTC[0.459968240000000],FTT[192.605671362980000],INDI_IEO_TICKET[1.000000000000000],USDT[0.000379287425960] |
| 01618016 | NFT[326764801098800][1],USD[0.003494878002900],USDT[0.253263072100000] |
| 01618017 | ALTBULL[700.098176950000000],ATLAS[0.000000058092261],BNB[0.000000077440600],BOBA[120.958217490000000],DYDX[0.000000003338600],FTT[25.000000000000000],NFT[297151093726242316][1],NFT[371666737996976713][1],NFT[472286194368039782][1],NFT[566942894547174936][1],NFT[571276829701997451][1],OKB[0.000000058574800],OMG[0.000000029709500],POLIS[0.000000000000000],RAY[0.000000003774960],RSR[0.000000000874500],SRM_LOCKED[0.000659080000000],TRX[0.000000001000000],USD[-31.792166780713910],USDT[0.000000015438899],XPL[0.370000000000000] |
| 01618018 | AURY[0.492000000000000],AVAX[0.000000017139978],BTC[0.000000034000000],ETH[0.000000067699350],ETHW[0.000000056676093],SOL[0.000000021753345],TRX[0.000001000000000],USD[0.000000008225734],USDT[1.034206971437639426] |
| 01618019 | BTC[0.024300007091000],FTT[0.270032101549709],SAND[148.938260000000000],SHIB[500000.000000000000000],SOL[4.450000000000000000],USD[6.074040179716600] |
| 01618020 | FTT[0.013479000000000],USD[0.222877258952891],USDT[0.007673007000000] |
| 01618021 | 1INCH[12.833852166688757],AAVE[0.001316048726521],ALICE[27.299316000000000000],ATLAS[100.000000000000000],AVAX[2.999278642050368],BTC[0.076552104432173],CRO[299.946000000000000],DOT[0.098197934664749],ETH[0.370841060000000],ETHW[0.016847180000000],EUR[0.000000046236767],FTM[824.993700000000000],GAL[99.982000000000000],LINK[22.014277935416200],LPY[0.998200000000000],LUNA2[0.314961615300000],LUNA2_LOCKED[0.734910435600000],LUNC[1000.999820000000000],MANA[10.996400000000000],MATIC[20.775062266268708],SOL[8.037652800000000],TOMO[11.265370300000000],USDT[1.152126616844000],USDT[122.969886293869559],USD[122.969886293869559],USDT[0.000004964180181],XRP[99.982000000000000] |
| 01618025 | USD[0.000000073592520],USDT[0.000000044436773] |
| 01618026 | TRX[0.000010000000000],USD[0.000000129889643],USDT[0.000000074324996] |
| 01618027 | BTC[8.176360860000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01618028 | BTC[0.000000008000000000],TRX[0.000066000000000000],USDT[0.076622179000000000] |
| 01618035 | ETH[0.000000003078130000],TRX[0.000000005160512],USD[0.000000007307920] |
| 01618044 | MBS[0.667009000000000000],USD[0.000000126541636] |
| 01618047 | USDT[0.044190563062500000] |
| 01618051 | LUNA[0.000000000000000000],USD[0.567764761929000000],USDT[1.308316000000000000] |
| 01618052 | TRX[0.000086000000000000],USD[0.608711176876469],USDT[0.000000119335345] |
| 01618058 | LUNA[21.695456060000000000],LUNA2_LOCKED[3.956064141000000000],TRX[0.000067000000000000],USDT[0.000000006390956],USTC[240.000000000000000000] |
| 01618061 | FTM[171.891659280000000000],FTT[30.000000000000000000],SOS[90188097.240000000000000000],USD[9.872391040084278],USDT[0.000000185593765] |
| 01618062 | TRX[0.000574000000000000],USD[0.035317828033691],USDT[0.000000187126326] |
| 01618064 | USDT[0.062531547250000] |
| 01618069 | DOT[0.000000010000000000],EUR[0.000000009473601],FTT[0.000000006651734],LUNA2[3.378370576000000],LUNA2_LOCKED[7.882879801000000],LUNC[59701.496396080000000],USD[0.000000323208041],USDT[448.657224995173096] |
| 01618071 | BTC[0.000092020000000000],USD[1121.161591862435000],XRP[0.721840000000000000] |
| 01618077 | BTC[0.000000010000000000],EUR[26.183602927235140000],TRX[0.000045000000000000],USD[17592.191052762118478],USDT[0.000000048734774] |
| 01618077 | KIN[1.000000000000000000],USD[0.011279581672156],USDT[0.000000008342696] |
| 01618081 | KIN[1.000000000000000000],USD[0.133159457451904],USDT[0.000000013111696] |
| 01618082 | BTC[0.000000087738895],DOGE[0.054395859171276],FTT[0.013089708644763],LTC[0.000000000483000],USD[-0.064536984339181] |
| 01618085 | USD[30.000000000000000] |
| 01618086 | KIN[1037074.269000000000000] |
| 01618087 | ATLAS[0.000000088233300],BOBA[0.047989000000000000],USD[0.394929181487500],USDT[0.000000031352960],XRP[0.000000009779118] |
| 01618088 | ALGO[0.000000078932774],BCH[0.000000015319087],BNB[0.000000006428324],BTC[0.000000006993878],DENT[103275.890093434001327],ETH[0.000000149695110],ETHW[0.006829096821980],EUR[0.000000030454721],FTT[0.000000077907051],LINK[498.681288576852931 0],LTC[0.000000008800000],MATIC[0.000000019218126],RAY[4.215753596163627],SOL[0.000477084326832 0],SRM[1846.174524043861134713RM_LOCKED[13.968024550000000],TRX[0.000000176524163],USD[0.001789490086936],USDTI[0.000000062156528],XRPI[9278.578831085968680591,XRPBULL[0.000000003542836 0] |
| 01618093 | BUSD[3026.530758070000000],LTC[0.011533240000000],USD[0.000000149490000] |
| 01618094 | USDT[0.000000019465280] |
| 01618097 | ABULL[0.000000066423203],DOGE[0.000000012240602],GBP[0.000057868158617 6],SOL[0.000000013051675],USD[0.000000022483369 7] |
| 01618098 | AUD[0.002832877414750 0],DENT[2.000000000000000],XRP[840.986920823083562 5] |
| 01618099 | BTC[0.000978356240000 00],CRO[289.949366000000000],ETH[0.048991444600000 00],ETHW[0.048991444600000 00],FTT[9.498568100000000 0],SOL[0.969830638000000 00],USD[41.964462442330000 0] |
| 01618101 | BNB[0.000000100000000 0],FTT[0.005742220000000 00],USD[0.000000028531988] |
| 01618102 | BTC[0.000000075875358],EUR[0.000881810000000 00],USD[0.002103496017300 2] |
| 01618104 | MATIC[0.000000010000000 0],USD[0.259157883672681 7] |
| 01618110 | BTC[0.005598627235250 0],DOGE[65.986800000000000],ETH[0.000000004000000 0],FTT[1.389272119221386 3],USD[0.163107935000000 0],USDT[0.000000006700000 0] |
| 01618110 | USD[1.343838491593745 3],USDT[0.000000045847156] |
| 01618114 | BTC[0.000000003037204 20],ETH[0.000000089589483],LUNA2[0.010687479190000 0],LUNA2_LOCKED[0.024937451430000 0],LUNC[2327.221094000000000],SOL[0.000000022103596],USD[45.602997823307065 5],USDT[0.000000182502884] |
| 01618118 | AKRO[24.592242560000000 0],BAO[1689.925410940000000],DMG[17.883107220000000],FRONT[1.882204270000000 0],KIN[6411.136834550000000],LINA[23.671455390000000 0],LUA[12.888509920000000 0],MTA[0.809960960000000 0],REEF[20.959369000000000 0],SHIB[1.584444170000000 0],SOS[23809.523809520000000],SPELL[26.62 438207000000000],STMX[16.846372530000000],UBXT[16.961037580000000],USD[0.000000091861817] |
| 01618121 | EUR[0.006241202254025 1],LUA[0.097929950000000 0],TRX[0.000046000000000 0],USD[0.000000108272843],USDT[0.000000011882918 6] |
| 01618122 | TRX[0.000004000000000 0],USD[0.290449757700000 0],USDT[0.000000096488056] |
| 01618127 | BAND[286.000000000000000],BTC[0.000000004000000 0],ETH[4.445281549632000 0],LUNA2[18.684490200000000],LUNA2_LOCKED[43.597143810000000],LUNC[4068587.080000000000000],RAY[0.000000002000000 0],SRM[0.000000087753833],USD[105.075144659139672 8],USDT[0.000000136224647] |
| 01618133 | BTC[0.000200000000000 0],ETH[0.003000000000000 0],ETHW[0.003000000000000 0],USD[32.137718021350000 0] |
| 01618144 | TRX[0.000001000000000 0],USD[0.000000117903437],USDT[0.000000079534680] |
| 01618148 | USD[0.003867800014488 0] |
| 01618154 | USD[0.033914278259305 5] |
| 01618156 | TRX[0.000010000000000 0],USD[-0.009491799253791 8],USDT[0.034093870000000 0] |
| 01618157 | ALGO[836.000000000000000],ENJ[93.000000000000000],LTC[2.950000000000000 0],MATIC[110.000000000000000],RAY[5.000000000000000 0],SRM[5.000000000000000 0],STEP[60.000000000000000],USD[3.896533487200000 0] |
| 01618161 | NFT[37302114991456656 5][1],NFT[56761856019899931 2][1],NFT[56817620383030937][1],NFT[57017191206078431 2][1],USD[20.000000000000000] |
| 01618169 | ATLAS[140.000000000000000],AUD[0.000000065065122],BUSD[1028.045999760000000],FTT[3.014788310000000 0],KIN[0.961037580000000 0],LUNA2[0.000000008746036],USD[0.000000119722690],USDT[0.000000191395968] |
| 01618174 | DENT[0.000000098936052],KIN[0.000000071947748],SHIB[0.000000045865830],USD[0.000000006364784],USDT[0.000000087460036],XRP[0.000000023053606] |
| 01618178 | USD[0.657267294379972 0] |
| 01618179 | ATLAS[22.051212973941660 8],MATIC[42.500000000000000],RUNE[0.020000000000000 0],SPELL[0.000000074924924],SRM[0.004056360000000 0],SRM_LOCKED[0.019585510000000 0],SUSHI[0.000000028901671],USD[0.000000107623273] |
| 01618181 | USD[0.000000088500000],USDT[0.000000118682439] |
| 01618183 | AGLD[110.884000000000000],ATLAS[9558.903600000000000],AUD[0.000000056933578],AVAX[5.001603015727657 8],BOBA[84.500000000000000],CRO[1899.631400000000000],FTT[16.596680000000000],GRT[374.925000000000000],MEDIA[3.320000000000000 0],MNGO[1720.000000000000000],OMG[84.500000000000000],OXY[1 08.000000000000000],POLIS[48.400000000000000],SAND[207.000000000000000],SLRS[1525.000000000000000],SPELL[16897.440000000000000],STEP[637.200000000000000],TULIP[13.397400400000000],USD[0.000000137165236] |
| 01618190 | BTC[0.000851559715976 0],ETH[0.010072679186327],ETHW[0.923207271918632 7],SAND[7.000000000000000 0],USD[6199.174894057783428 6] |
| 01618198 | USD[0.006626825940000 0],USDT[0.296266060000000 0] |
| 01618202 | USD[0.000000019369915 5],USDT[0.000000061576138] |
| 01618204 | DOGEBULL[0.152800000000000 0],TRX[0.000002260000000 0],USD[-0.002911290175189 8],USDT[0.031032340892181] |
| 01618216 | AVAX[1.500000000000000 0],DOT[5.000000000000000 0],ENJ[47.000000000000000],FTM[150.000000000000000],MANA[50.000000000000000],NEAR[7.000000000000000 0],SAND[30.000000000000000],TRX[0.000010000000000 0],UBXT[0.085945340000000 0],USD[0.007405695000000 0],USDT[0.000961582098932] |
| 01618221 | NFT[39967408125476709 3][1],NFT[46190129109348828 5][1],NFT[48581622379119392 7][1],NFT[54317741792508117 7][1],USD[0.000021915964690] |
| 01618223 | CQT[42.000000000000000],FTT[2.462690388704300 0],USD[0.025502944476000] |
| 01618226 | BTC[0.000012000000000 0],ETH[0.000000007148060 0],FTT[29.009581820000000],LTC[0.000000010000000 0],LUNA2[0.040018896190000 0],LUNA2_LOCKED[0.093377424440000 0],LUNC[0.002844063952104 2],TRX[877.000000000000000],USD[4.597939327722293 0],USDT[0.000296184351452 9],USTC[5.664866332190645 5] |
| 01618231 | USD[0.000010000000000 0],USD[0.045579745750000 0],USDT[0.817862380000000 0] |
| 01618236 | BTC[0.001800006821527 5],USD[0.000000047252906],ETH[0.051186154276240 0],ETHW[0.051108613240840 0],KNC[0.000000018339520],SOL[0.068735007184729 6],SRM[4.999100000000000 0],TRYB[0.000000051598200],USD[305.071893295575159 6],USDT[0.000000022521447 3] |
| 01618241 | BTC[0.000000035000000 0],GBP[0.000000025005968],USD[0.065788296867805 4],USDT[0.000000005677494 8] |
| 01618246 | BAO[2.000000000000000 0],BNB[0.000078535265465 6],DOGE[1.000000000000000 0],ETH[1.093378390000000 00],ETHW[1.098916550000000 00],KIN[1.000000000000000 0],MATIC[1.061162540000000 00],SOL[31.108050000000000],TRX[3.000000000000000 0],USD[0.918168477506617 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01618255 | USD[25.000000000000000] |
| 01618259 | BTC[4.689464090000000000],ETH[0.745457190000000],ETHW[0.000068230000000000],FTT[2.574829060000000000],SRM[3.233199450000000000],SRM_LOCKED[24.229658220000000000],USD[0.029290352043121] |
| 01618261 | FTT[4.000000000000000],TRX[0.000947000000000000],USDT[936.401091330743816],USDT[1046.961985608287912 9] |
| 01618264 | EUR[0.075865938319333 2],USD[0.000000011473012 5],USDT[0.000000001347137 2] |
| 01618265 | MOB[0.495000000000000000],USD[0.000000005000000000] |
| 01618269 | ADABULL[0.075180044100000],BNB[0.000000005000000],BNBBULL[0.009620005490000000],BULL[0.000510881000000],ETCBULL[0.972100000000000],ETHBULL[0.007911780000000000],LUNA2[0.211103650600000],LUNA2_LOCKED[0.492575184700000],LUNC[45968.264370000000000],SOL[0.000302400000000000],THETABULL[2.00000 0000000000000],USD[0.000000001766620981],USDT[0.000000000088272255] |
| 01618272 | FTM[0.000000001000000000],FTT[0.009336160740000000],TRX[0.107435000000000000],USD[2.334485429017705 3],USDT[1.006849735193248 0] |
| 01618276 | USD[-0.040544057927937 2],USDT[0.479242750000000 00] |
| 01618287 | BTC[0.000000004000000000],USD[6.010706498550900000],USDT[0.001380000000000000] |
| 01618287 | ADABULL[7.068513002580900 20],ATOMBULL[45494.949086010000000],ETH[0.000000005359395],USD[0.000000149670683] |
| 01618290 | CHF[0.000000008667212 2],FTT[0.000000015902200],USD[0.000000035890269],USDT[0.000000090132444] |
| 01618292 | BTC[0.000000004000000000],DFL[9.948700000000000000],ETH[0.000854170000000],ETHW[0.000854167822047],FTT[0.082414000000000],OXY[0.945793000000000000],REEF[4.856950000000000000],REN[0.930232000000000000],SLRS[0.796260000000000000],SOL[0.000972510000000000],SRM[0.008993700000000],SRM_LOCKED[0.000674700000 000],STEP[0.035454000000000000],TRX[0.003330000000000000],USD[0.098880089132504],USDT[0.000000008000000] |
| 01618296 | MATIC[30.000000000000000000],SOL[1.039504100000000000],USD[15.852332900510646 6],USDT[0.000000079439670] |
| 01618299 | EUR[0.000000011477628 2],SOL[4.285725000000000000],USD[0.000000297415973] |
| 01618303 | BNB[0.000000001000000000],USD[0.000000029864683],USDT[0.000000005748946 4] |
| 01618305 | ATLAS[2219.828461880000000],BNB[0.005981200000000],CRO[0.060369470000000000],EDEN[72.198180140000000],ETH[0.000088980000000],ETHW[0.000088980000000],FIDA[0.615068580000000],LINK[141.975220040000000],MAPS[1419.967836090000000],POLIS[23.814664970000000],SOL[5.914069340000000],SRM[0.217937 8100000000],USD[2008.638648570000000] |
| 01618308 | BTC[0.000000092148500],ETH[0.000000013976000],EUR[0.000000018158471],MANA[0.000000011275224],SHIB[0.000000051000000],SOL[0.000000006660654],STARS[0.000000057392530],USD[0.014053777956392],XRP[0.000000070000000] |
| 01618309 | ATLAS[180675.665100000000000],FTT[1.000000000000000],TRX[0.000036000000000],USD[0.059409142430956],USDT[0.000000012987968] |
| 01618311 | DOT[0.000000010000000],ETH[0.000678000000000],EUR[0.000000041050938],MANA[28.000000000000000],USD[1614.884850273591056000000000],USDT[0.000000351069259] |
| 01618318 | BF_POINT[200.000000000000000000],BTC[0.010522910000000],ETH[0.368189790000000],ETHW[0.368035230000000],EUR[4348.265858660000000],USDT[63.000000001089001] |
| 01618319 | USD[0.000000000464724 0] |
| 01618324 | BNB[0.050000000140000],BTC[0.000000083322028],COPE[0.000000039564754],DOGEBULL[0.000000071605653],USD[0.004742022959812 7],USDT[2011.290000000000000] |
| 01618327 | BNB[0.000000010000000],BTC[0.000000010000000],EUR[0.000000075900000],FTT[0.000000071717241 0],SRM[0.017722950000000],SRM_LOCKED[10.237962380000000],USD[0.142236650505726 1],USDT[0.000000007684592 4] |
| 01618333 | ARKK[0.450000000000000],BTC[0.000000010000000],FTT[14.870740071089047 1],GALA[270.000000000000000],GBTC[2.148766430000000],SAND[0.000000195320384],SOL[0.302595005715407 9],SRM[14.790631120000000],SRM_LOCKED[0.249635270000000],STEP[0.000000142759925],STG[80.000000000000000],TRX[94.79103 1920000000000],USD[11.342466296661016 6],USDT[0.000000270112674] |
| 01618337 | BULL[0.000000037000000],USD[0.000000045701464] |
| 01618342 | BTC[0.000002545127372 7] |
| 01618345 | USD[0.000000001725244] |
| 01618346 | STEP[0.033100000000000000],USD[0.979863001599787 2] |
| 01618347 | POLIS[1.099791000000000000],TRX[0.000001000000000],USD[0.125316660000000000],USDT[0.000000014675098] |
| 01618349 | EUR[0.000000018329190],TRX[0.000001000000000],USD[391.980236791881500 0],USDT[0.000000090246952] |
| 01618352 | BAO[1.000000000000000000],FTT[1.707553310000000],USD[0.000000558766126 7] |
| 01618354 | USD[0.082853000000000] |
| 01618355 | NFT (28852705002576570 1)[1],NFT (40361796740655975 1)[1],NFT (49012467134482934 2)[1],USD[0.000000004176827 9],USDT[0.000000013989446] |
| 01618356 | 1INCH[10.895880330000000],AGLD[8.483285160000000],AKRO[16.000000000000000],ALPHA[1.009330900000000],ATLAS[1378.218538510000000],AUD[800.512278270716368 5],AUDIO[77.831089700000000],BAO[138.000000000000000],BE_POINT[200.000000000000000],DENT[8.000000000000000],FTM[0.000149170000000],FT T[3.841077790000000],GRT[263.238588650000000],HNT[0.002199960000000],HOL Y[0.635642600000000],IMX[34.264720540000000],KIN[22.652245400000000],KNC[90544.447225180000000],LINA[5518.555657650000000],MER[62.781871970000000],MNGO[606.561508170000000],RAY[10.303896520000000],REEF[2736.921206820000000],RSR[3.000000000 000000],SLP[509.177850600000000],SOL[0.875385600000000],STEP[502.558296830000000],TLM[213.075532900000000],TRX[5.000010500000000],USD[1339.572993750574382 6] |
| 01618357 | AAVE[25.000000000000000],ATOM[679.301470500000000],AVAX[119.025775554337899 4],BTC[9.667304782500000],CHZ[19600.000000000000000],DOT[446.402232000000000],ETH[25.127000000000000],ETHW[19.000000000000000],FTM[12181.000000000000000],FTT[442.878485200000000],LINK[849.201428500000000],LINK[368.504711000000000],LUNA2[46.570403370000000],LUNA2_LOCKED[108.664274500000000],LUNC[1595.073311250000000],NEAR[358.401315500000000],RUNE[710.401915500000000],SOL[260.620287350000000],UNI[250.000000000000000],USD[14.783257465591045 1],USDT[5.038070871615000],YGG[1809.000000000000000 0] |
| 01618359 | BCH[0.000059680000000],DOGE[1.000000000000000],ETH[63.145000040000000],ETHW[90.155652530000000],USD[0.000000078806432] |
| 01618362 | TRX[0.000001000000000],USDT[1.659468830717253 6] |
| 01618366 | EUR[0.000046000000000],USD[2.026679524500000],USD[0.000281000000000] |
| 01618368 | USD[25.000000000000000] |
| 01618372 | EUR[0.000000000568533238],USD[33.911461533321 6359],USDT[0.000000029186733] |
| 01618381 | FTM[0.000000045239623],MATIC[0.000000008457583 4],SOL[0.000000008778358 2],USD[0.000284539049094 4],USDT[0.000000019548749 4] |
| 01618390 | FTT[25.795552370000000],LUNA2[0.000029680000000],LUNA2_LOCKED[32.146646590000000],NFT (29052921278508765 4)[1],NFT (30272772033824581 0)[1],NFT (32320082537642326 2)[1],NFT (48271596000918721 2)[1],NFT (54174151918721884 7)[1],NFT (54383844788219902 9)[1],NFT (55842710779667419 1)[1],SRM[0.046650530000000],SRM_LOCKED[0.246165800000000],USD[0.000000098173486],USDT[0.000000009435568 9] |
| 01618392 | ETH[0.000000006240400 0],FTT[1.044308281667180],TRX[0.000770000000000] |
| 01618396 | DOGE[0.000000008559000],USD[0.000000094144356] |
| 01618399 | EUR[0.001664450000000],USD[0.000000011074142] |
| 01618402 | BEAR[283043.380000000000000],BTC[12.107000000000000],ETH[2.107000000000000],FTT[0.108415799024670 6],SOL[0.000000007550000],SRM[0.000000011750000],SUSHIBULL[354965420.2000000000000000],TSLA[0.000000020000000],TSLAPRE[-0.000000050000000],USD[2.574130791629681300000000000],USDT[2.295672078444978 8] |
| 01618403 | ADABULL[0.000000036000000],BTC[0.000006132112325],EUR[0.000000070270474],FTT[0.064583944350000],USD[-0.001938352839788 7],USDT[0.000000000296761] |
| 01618407 | ETH[0.000939600000000],ETHW[0.000939600000000],FTT[25.435653824935680],GRT[0.950000000000000],USD[1.360680366100923] |
| 01618408 | ADABULL[0.000000031544693],DOGEBULL[0.000000088310234],ETH[0.000000056965842],ETHBULL[0.000000005166912],FTT[0.006783823145519 3],GBP[0.000000038282215],GODS[0.000000066286882],LINKBULL[0.000000001000000],USD[0.000000011763855],USDT[0.000004608128427 7] |
| 01618411 | AUD[695.549232809097445 3],BTC[0.011033690000000],ETH[0.000954020000000],ETHW[0.000954024929714 0],FTT[0.010026980000000],GALA[4133.752619580000000],SOL[0.000329840000000],USD[-583.243558165817768 0],USDT[8.126543052781245] |
| 01618413 | ATLAS[6.335789800000000],USD[0.005734280000000] |
| 01618414 | ATLAS[9.168000000000000],FTT[0.000000020000000],MANA[0.000000065622760],NEAR[0.062100000000000],RUNE[0.058800000000000],SOL[0.000000006444890],SRM[0.993800000000000],TRX[0.000023000000000],USD[0.077093915144177],USDT[0.005600882758814 7] |
| 01618418 | LUNA2[0.076644025200000],LUNA2_LOCKED[0.648360059000000],USTC[10.000000000000000] |
| 01618420 | FTT[0.000000019177320],LTC[0.000000029414220],USD[2.303854707710782],USDT[-0.012757167774905] |
| 01618423 | FTT[3.499300000000000000],PAXG[0.000095930000000],USD[0.000000006000000] |
| 01618427 | USD[30.000000000000000] |
| 01618428 | TRX[0.000030000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01618436 | 1INCH[0.62513000000000000],APE[0.00461000000000],AVAX[0.07509100000000000],BAL[0.00440350000000000],CRV[0.06767000000000000],DOT[0.09578200000000000],DYDX[0.01368600000000000],ENS[0.00544340000000000],ETH[0.00070097000000000],ETHW[0.00070097000000000],FTT[0.08922700000000000],LUNA2_LOCKED[0.000000132787082],LUNC[0.00123920000000000],MATIC[9.65420000000000000],MTA[0.94702000000000000],RSR[4.41700000000000000],SHIB[85978.00000000000000],SLP[2.76760000000000000],SOL[0.00808320000000000],STG[0.05953000000000000],SUSHI[0.32643500000000000],UNI[0.07908400000000000],USD[0.00000009231467],USDT[0.00612516087500000] |
| 01618438 | BTC[0.00002124281850000] |
| 01618439 | USD[67.08284728726000000] |
| 01618442 | EDEN[0.07742000000000000],MNGO[1.66600000000000000],USD[0.00011800000005418] |
| 01618446 | TRX[0.00078000000000000],USD[0.00000000226942040],USDT[0.00000003024038] |
| 01618447 | BNB[0.00000000000000000],USDT[0.59776584500000000],XRP[0.00000000331216767] |
| 01618448 | ETH[0.00000000360829080],USD[0.00000000934834430],USDT[0.000000004977751] |
| 01618451 | ETH[0.00030619000000000],ETHW[0.00030619000000000],EUR[20.00000000000000000],SOL[0.00802744000000000],TRX[35086.00000000000000],UBXT[1.00000000000000000],USD[0.04699277553607809],USDT[0.00000001312927] |
| 01618457 | ETHW[0.26200000000000000],EUR[0.00000000220468878],USD[100.16776694550000000],USDT[0.00000000335022838] |
| 01618458 | BTC[0.00031549000000000],EUR[0.00014424091264500],USD[16.56693472536631199],USDT[0.000000062822254] |
| 01618460 | BTC[0.00100000000000000],EUR[0.13714033000000000],USD[12.43124228807481110000000000] |
| 01618464 | BNB[0.00000009522764S],ETH[0.00000000000000000],FTT[0.52781700800082798],SOL[0.00000000099096077],USD[14.45700061037006],USDT[0.02892109160600016] |
| 01618465 | ETH[0.00000000720000],EUR[0.00000000899400000],FTT[0.00619873911585],SOL[-0.00010535506584575],USD[0.00000000164787712],USDT[0.0000000012508836] |
| 01618469 | EUR[1.11732442087612151],USD[0.27850698279055557],USDT[0.00000004123814000] |
| 01618470 | BRZ[4.00000000000000000] |
| 01618472 | DAI[0.00000004123500],SOL[0.00000000569617000],USD[0.00000003531478S],USDT[0.00000007693600000] |
| 01618473 | USD[52.04424447536156800],USDT[0.00000000966024411] |
| 01618474 | AVAX[0.11690045757232590],BNB[0.01624603026685300],BTC[0.00004821000000000],ENJ[0.20243348000000000],ETH[0.00164388322500000],ETHW[0.00166848204000000],EUR[1150.11345418144456193],FTT[25.00356388206390000],SOL[0.00473384357137376],TRX[319.00000000000000000],USD[73781.05381917672987560000000000],USDT[0.3900000000000000] |
| 01618476 | USDT[263.00000001427745Z] |
| 01618477 | ATLAS[24900.00000000000000000],MATIC[0.00000000421497455],SPELL[0.00000001680000000],USD[0.00001571499556S0] |
| 01618483 | BTC[0.15607034200000000],USD[2698.46655217664400860] |
| 01618488 | MANA[73.67920336000000000],TRX[0.00000100000000000],USD[0.00000181118760780],USDT[0.00001883196688880] |
| 01618496 | LUNA2[0.000000007000000],LUNA2_LOCKED[4.129894060000000],USD[0.039462721677644S],USDT[0.000000021166000S9] |
| 01618500 | CEL[0.08000000000000000],ETH[0.00000001000000000],USD[0.134888629500000000] |
| 01618502 | USDT[196.00000000000000000] |
| 01618504 | AGLD[0.03625337305875455],AKRO[5.00000000009444646],ALICE[0.00000000058300000],ATLAS[1.68260803196545591],AUD[0.00000009455244],AUDIO[0.0000000027879932],AURY[0.00000000090360000],AVAX[0.00000004672670],AXS[0.00000006494451S],BAO[77.00000000000000000],BAT[0.0003673000000000],BF_POINT[20.00000000000000000],BTC[0.00000000680402Z],CHR[0.00000001085028],CUZ[1.0000000000000000],DENT[6.00000000000000000],DFL[0.00000004571750],FIDA[0.000000018533596],HOLY[0.00006361679181S38],HUM[0.00000007021143S],IMX[0.00000005471228Z],JET[0.00000053532903],LCR[0.00000115896516975],KNC[0.00000005969640],LRC[0.000000015203669],LUNA2[0.00316896061200000],LUNA2_LOCKED[0.0073942414280000],LUNC[690.04784519000000000],MANA[0.00000006853714],MATH[1.00000000000000000],MATIC[0.00434220000000000],NEAR[0.00056039360000000],NFT[3602308057945932O2][1],NFT[51533995773340091][1],FTU[0.00000000895000000],RAMP[0.00000037692590],RNDR[0.00000000200000000],RSR[1.000000029715496],RUNE[0.00018310000000000],SAND[0.00000007185000S],SECO[0.000002746000000000],SLP[0.00000094360160028],SPELL[0.000000032027297],SRM[0.0020526655564964],STARS[0.0000000000000000],SXP[0.00005010000000000],TLM[0.00000424271336],TRU[0.00000004766056],TRX[8.00000000000000000],TULIP[0.00000093867],UBXT[5.00000000000000000],USD[0.00672146212915220],XRP[0.000000077500000] |
| 01618507 | BAO[16.00000000000000000],BTC[0.18669144000000000],DENT[3.00000000000000000],ETH[1.67365671000000000],EUR[0.098882329929132Z],FTT[0.00000002354901170],KIN[17.00000000000000000],LUNA2[0.11480452600000000],LUNA2_LOCKED[0.267888722700000],MAPS[500.00000000000000000],SOL[4.9999574439297716],TRX[8.00000000000000000],UBXT[5.00000000000000000],USD[2862.99920498028161S],USDT[0.000000109150759],USTC[20.00000000594220990] |
| 01618510 | BTC[0.00054822818880000],USD[4.960969425283538Z] |
| 01618515 | ATLAS[27610.00000000000000000],FTT[94.20000000000000000],USD[1.60324494046255000],USDT[4.0751329242500000],XRP[0.30774400000000000] |
| 01618516 | USD[0.04929942437500000] |
| 01618518 | AUD[0.00000032599720O],BNB[0.00059707000000000],BTC[0.00000001686162O4],ETH[0.00000001000000000],USD[0.0124385210894760] |
| 01618519 | EUR[0.00062370000000000],TRX[0.00080000000000000],USD[1.71825230851035866],USDT[0.058514786722685700] |
| 01618520 | FTT[0.03971079000000000],NFT[424218073215917720][1],NFT[468615967999314930][1],NFT[479245315417840S60][1],NFT[537184464639153865][1S],OLD_SRM[0.00000000009631968Z],SRM4.06760078000000000],SRM_LOCKED[274.81773261000000000],USDC[474.67405096000000000],USDT[3185.7771215684881063] |
| 01618521 | USD[0.00000000683304441] |
| 01618525 | ATLAS[2259.76318400000000000],FTT[1.99962000000000000],LOOKS[236.95616130000000000],MNGO[1099.56814900000000000],POLIS[9.99815700000000000],RAY[17.99668260000000000],TRX[0.00067000000000000],USD[90.52059223436600000],USDT[0.00000000222239160] |
| 01618530 | BTC[0.00201500000000000],ETH[0.00050560000000000],ETHW[0.00050560000000000],USD[0.92040230951244496] |
| 01618531 | BTC[0.00000670000000000] |
| 01618535 | BNB[0.00000002097685Z],BTC[0.00000000316100S5],FTT[0.00000035583640088],SOL[0.00000000623387584],TRX[0.00000000980750400],UNI[0.00000000050579200],USD[0.0000033066180072],USDT[0.000161339940376S] |
| 01618538 | BCH[0.00035363000000000],BTC[0.00016310000000000],LTC[0.00100983000000000] |
| 01618540 | BNB[0.00360151000000000],MATIC[0.91380570000000000],USD[-0.9116404938812526],USDT[0.00000007694737S] |
| 01618541 | RAY[0.00000009300000O],USD[0.00000270539836T] |
| 01618543 | BAO[3.00000000000000000],DENT[1.00000000000000000],FTM[0.00072296000000000],KIN[1.00000000000000000],USD[0.00000000671476838],USDT[0.00000009186094T] |
| 01618544 | ETH[0.00031740000000000],ETHW[0.00031740000000000],USD[10154.25435313000000000] |
| 01618547 | FTM[0.22826623515511000],USD[-0.09288712662288S],USDT[0.0000001288537800] |
| 01618549 | BTC[0.02839557300000000],EUR[0.38203262500000000],USD[0.25914586500000000] |
| 01618553 | BRL[423.00000000000000000],TRX[0.00020000000000000],USD[0.08625083771371Z],USDT[0.0254391483056718] |
| 01618554 | USD[5.00000000000000000] |
| 01618556 | ALGOBULL[0.00000031960000],ETHBULL[0.00088380000000000],SUSHIBULL[0.00000008995230],USD[0.9127992569468750],USDT[0.296067214086714] |
| 01618559 | ALCX[0.81467442000000000],AXS[0.00000009812924],BTC[0.05507885000000000],FTT[0.00000009835974],GBP[0.00000163876941],SOL[2.87066628908742636] |
| 01618563 | AXS[0.00000001893117B],COPE[0.00000004281616],DFL[3.13256822671586005],DOGE[0.00000006027400],FTT[0.00000015840385O],GARI[0.00000008848447Z],LUNA2[0.018856190870000],LUNC[4105.97526200000000],POLIS[0.00000069551020],RAY[0.00000003938360],SHIB[0.0000000075600000],SOL[0.01170770822726],TLM[0.00000004503233],USD[0.00000015854572],USDT[0.00000027677712] |
| 01618565 | AVAX[0.00000010441300S],BNB[0.000000033481344],DFL[0.00000000026062301],GALA[0.00000014121503],HOLY[0.00000007276140],NFT[339819595927655543][1],NFT[349510028782082217][1],NFT[373072892286161408][1],NFT[429617090708657778][1],NFT[S2154645276766340][1S],SECO[0.00000002926339O],SHIB[0.0000000000000000],SOL[0.000561129307289],XRP[0.0000000326303S8],XRPBULL[0.000000004702911] |
| 01618568 | USDT[0.19855848000000000] |
| 01618571 | ETH[0.00000600000000],NFT[436341062526702672][1],NFT[448565517987113750][1],TRX[0.50030800000000000],USD[0.082505696160000] |
| 01618577 | ATLAS[19060.00000000000000000],AVAX[0.05226739772834362],BTC[0.00008784513000000],DYDX[0.03669100000000000],ETHW[1.16353709160000],FTM[0.93393700000000000],FTT[0.00401120000000000],LUNA2[12.88104243000000000],LUNA2_LOCKED[0.055765660000000],LUNC[2777861.77000000000000000],OXY[643.00000000000000000],POLIS[81.70000000000000000],SOL[100.19919224800000],SRM[266.99187308000000000],SRM_LOCKED[2.487905000000000],TRX[0.00000000000000000],USD[10527.55723225116064492],USDT[0.002227198840945S],USTC[17.56000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01618579 | BNB[9.700000000000000],BTC[0.332034386192900],ETH[1.945675639200000],ETHW[1.945675636379077],FTT[30.148863801049048],SHIB[12500000.000000000000000],STEP[2154.690531000000000],USD[11.743086766916571 9],USDT[0.000000002723185 0] |
| 01618582 | USD[9.500000000000000] |
| 01618584 | AAVE[0.000000002642745 2],FTT[0.000000005230595 8],FTT[0.000000048165852],USD[1.8569279779406571] |
| 01618585 | BTC[0.000000000200000],DOGE8ULL[0.004258542296360],HTBULL[0.049808900000000],LINKBULL[0.000000023088444],LTCBULL[0.673364680000000],OKBBULL[0.007985390000000],SUSHIBULL[0.000000090390185],SXPBULL[5.962500000000000],THETABULL[0.109558010000000],TOMOBEAR2021[0.008882800000000],US D[0.000000032103144 7],USDT[0.000000013402397 7],VETBULL[22.772034000000000] |
| 01618590 | AKRO[0.744540000000000],CLV[0.031782000000000],CQT[1300.610330000000000],DYDX[49.992800000000000],ETHW[11.816400000000000],GENE[4.997660000000000],LTC[0.009640000000000],LUNC[0.000010000000000],MCB[26.176760000000000],NFT (437713874000805712)[1],USD[2.451603765959190 4],USDT[0.090017800000000] |
| 01618592 | BADGER[0.000000100000000] |
| 01618593 | AVAX[1.084412984084360],BTC[0.000098917061740 2],BULL[0.000000009060000],ETH[0.000744000000000],ETHW[0.000744000000000],EUR[1.959617578348430 6],FTM[79.519729206200000],IMX[4.999030000000000],RAY[12.618340160000000],USD[-17.051870489759264 1],USDT[0.000010402678 8789] |
| 01618595 | CONV[6.352300000000000],FTM[0.005730000000000],REN[0.685550000000000],SOL[0.006774700000000],SRM[0.624750000000000],USD[1.172120633625000] |
| 01618605 | USD[0.710191333799482 3],USDT[0.005153623452277] |
| 01618606 | ETH[0.010075510000000],USDT[10.076775970000000] |
| 01618608 | TRX[0.000000000000000],USD[0.000000132230667],USDT[0.000000003863181] |
| 01618610 | DOGE[6.000000000000000],ETH[0.201980600000000],ETHW[0.201980600000000],FTT[4.999398600000000],GBP[0.000000007242956 4],SRM[20.000000000000000],USD[2.779100918407000 0] |
| 01618616 | ALGO[0.200000000000000],AUDIO[35.998200000000000],BTC[0.008199430834690],DYDX[4.999280000000000],EUR[0.000000087612988],FTT[0.700000000000000],GMX[0.009796510000000],IMX[21.997948000000000],LUNA2[0.005114625782000],LUNA2_LOCKED[0.011934126830000],SAND[16.997300000000000],SRM[18.867 038291068477 5],SRM_LOCKED[0.134353680000000],TRX[1.000000000000000],USD[0.146332452412582 0],USDT[1.614649270810596],USTC[0.724000000000000] |
| 01618617 | USD[-0.103590123107901],USDT[6.081072640000000] |
| 01618617 | AGLD[0.024400000000000],AUDIO[0.626000000000000],AVAX[0.141411768794734 9],CRV[0.849000000000000],FTT[0.093861200000000],IMX[0.036120000000000],SPELL[71.920000000000000],USD[0.000000107815318],USDT[0.000000003109365] |
| 01618619 | DOGEBULL[0.044000000000000],EOSBULL[4499.100000000000000],GRTBULL[8.800000000000000],LTCBULL[1.400000000000000],SUSHIBULL[14.000000000000000],SXPBULL[221.955600000000000],TRX[0.000010000000000],USD[0.099858670000000],USDT[0.000000145147746],VETBULL[1.679664000000000] |
| 01618620 | POLIS[0.095844000000000],SRM[1.287283200000000],SRM_LOCKED[7.712716880000000],USD[0.000000434210062 0],USDT[0.000000030755000] |
| 01618621 | DOGE[0.000000015000000],ETH[0.007064900000000],MKR[0.000000010000000],SHIB[0.000000100000000],USD[0.000013611361068],USDT[0.000000027137499060] |
| 01618623 | BTC[0.111218118600000],ETH[4.803212080000000],ETHW[4.786716619968824],SOL[0.000500000000000],TRX[0.000010000000000],USD[2.696345796124367 9],USDT[1.002138788000000] |
| 01618625 | BTC[0.000000007867156 6],FTT[0.234113770000000],SOL[0.000000020378716],USD[904.181067979561522 2],USDT[0.005988376526974 1] |
| 01618627 | USD[5.000000000000000] |
| 01618640 | ETH[0.192978000000000],ETHW[0.192978000000000],GBP[88.956071172589323 5],RUNE[0.073640000000000],TRX[0.000045000000000],USD[278.558451360038531 2],USDT[1.200954253617247 5] |
| 01618641 | BNB[0.000000007760895 6],BTC[0.000059800000000],ETH[0.000000042835672],HOLY[1.077589670000000000],RSR[2.000000000000000],USD[0.000000007529154 5] |
| 01618644 | USD[0.000000138365447],USDT[0.888424947372126 8] |
| 01618647 | USD[20.000000000000000] |
| 01618652 | KIN[1.000000000000000],USD[60.883610991760000 0] |
| 01618653 | BTC[0.035154590000000],ETH[0.035993160000000],ETHBULL[2.218500000000000],ETHW[0.035993160000000],FTT[0.000000004114996 2],GODS[38.792628000000000],MATIC[168.099116398400000],USD[-362.448875002338363 9],USDT[975.144266154312495 8] |
| 01618654 | USD[0.000001558079568 5] |
| 01618657 | TRX[0.000001000000000] |
| 01618663 | BTC[0.000000007043899 2],ETH[0.000000015180864],USD[0.397923024038407 5],USDT[0.000000104525170] |
| 01618664 | BTC[0.000000103466875],FTT[0.011959015959479 5],LUNA2[0.227302271200000],LUNA2_LOCKED[0.530371966200000],USD[0.005635769125000],USDT[0.000000103899116] |
| 01618666 | ETH[0.017739160000000],DOGE[1392.670825960000000],ETH[0.077082210000000],ETHW[0.076124610000000] |
| 01618667 | AMPL[0.000000005772811],ATLAS[469.024851139649000],DOGE[1.824630000000000],EUR[0.000003214075700 0],FTT[0.399548374650681 8],LUNA2[0.627200239700000],LUNA2_LOCKED[1.463467226000000],LUNC[136574.172701900000000],USD[0.853610859363471 6],USDT[29.374540620176199] |
| 01618671 | TRX[0.000000003156992] |
| 01618674 | USD[0.000000054354268],USDT[0.000000000283207] |
| 01618675 | USDT[0.000003892640096] |
| 01618676 | BOBA[148.639736210000000],USD[0.980434033400000],USDT[0.000000086479051] |
| 01618677 | BTC[0.000000096890000],ETH[0.000000008000000],LUNA2_LOCKED[11.377021170000000],LUNC[0.000000032812500],USD[8.652856264825 1835],USDT[0.000000066035525] |
| 01618678 | BAT[21057.337327030000000],BCH[7.982550582023739],BNB[3.161122718486216 8],BTC[4.486369295021 0440],BUSD[16161.241420900000000],ETH[122.552828120596234],ETHW[379.080180951368026 4],FTT[150.095180000000000],KNC[85.253136000000000],LINK[72.326651000000000],LTC[88.678899670857 7449],REN[1416.010 880000000000],RSR[3649.623025723360521],TRX[431689.782343250854389 1],USD[0.000000232309877],USDC[151.764294680000000],USDT[125915.962015156096868],ZRX[227.122083630000000] |
| 01618682 | DOGE[0.299427290000000],USD[1568.241574893642000],USDT[0.054083579500000] |
| 01618683 | TRX[0.000010000000000] |
| 01618687 | FTT[2.999400000000000],USD[17.000000000000000] |
| 01618690 | FTT[0.060488950795634 4],TRX[0.000777000000000],USD[0.000000040000000] |
| 01618691 | AGLD[396.954172000000000],BCH[3.000000000000000],BNB[0.990000000000000],CHR[1443.000000000000000],ETH[3.108943120000000],ETHW[3.108943120000000],FTT[0.000000086766118],LINK[28.900000000000000],LUNA2[0.207666896900000],LUNA2_LOCKED[0.484556256000000],LUNC[45219.919250903290 4084],MNG O[7570.000000000000000],SHIB[300620000.000000000000000],SOL[3.259902800000000],SRM[39.000000000000000],TONCOIN[2.700000000000000],TRX[26202.941240000000000],USD[0.000000843889 1286],XRP[807.854560000000000] |
| 01618692 | BOBA[0.087540000000000],FTT[0.078716362899512 8],OXY[0.601000000000000],USD[0.009331842800000] |
| 01618697 | TRX[0.000045000000000],USD[0.000000007714936],USDT[0.000000004252960] |
| 01618698 | USD[0.003110839176640 6],USDT[0.000000026122598] |
| 01618704 | ETH[13.406589380000000],ETHW[13.406589380000000],MANA[0.760600000000000],USD[34.823205740000000],USDT[23502.000000000000000] |
| 01618705 | BTC[0.000081800000000],EUR[0.002679923126968],LUNA2[0.000000417814560],LUNA2_LOCKED[0.000000974900639],SOL[0.003130000000000],USD[53502.713919037440525 1],USDT[100.049375599325563] |
| 01618706 | LTC[0.000000001000000],USD[0.009212567464689] |
| 01618707 | APT[0.000000050426440],BNB[0.000000060000000],MATIC[0.000000057446600],NFT (422790015027123391)[1],NFT (509024971573374405)[1],NFT (571583902806866306)[1],SOL[0.000000096282389],TRX[0.000000034690028],USD[0.000000762243344],USDT[0.000000051801509] |
| 01618709 | BNB[0.000000000000000],USD[0.000028645350130] |
| 01618713 | USD[27.216918796827 5333] |
| 01618716 | ATOM[15.900000000000000],BUSD[813.128269710000000],CHZ[9.924000000000000],DOT[24.296959050000000],ETH[0.024918427300000],ETHW[0.024918427300000],FTT[7.194459220000000],LINK[0.788961000000000],LTC[0.089198067000000],MATIC[30.000000000000000],ROOK[0.625000000000000],SOL[0.518879000000 000],THETABULL[0.903000000000000],USD[30.000000077909026],USD[0.000000154229199] |
| 01618719 | TRX[0.000620000000000],USD[37.319759604500000],USDT[0.000000015422199] |
| 01618720 | BTC[0.000000053157982],ETH[0.000000008057310 1],USD[0.000122377062033 1],USDT[0.000016919763 4535] |
| 01618721 | ETH[0.855469040000000],USD[0.000000096314641] |
| 01618724 | USD[2.960806437984921],USDT[0.000000009069652] |
| 01618725 | FTT[5.999055700000000],TRX[0.000160000000000],USDT[377.806834539915620 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01618730 | USD[0.000000007154500],BTC[0.0000246600000000],USD[0.1753057934104664],USDT[0.000000145550016] |
| 01618747 | BNB[-0.000000006660615],CHF[0.000000000814760],EUR[-0.000000099379312],TRX[0.000001000000000],USD[0.0000923678608796],USDT[0.060000009293636] |
| 01618750 | USD[0.0001200000000000],USD[25.3822264489628974000000000],USDT[8.5500000056556940] |
| 01618751 | AKRO[3.000000000000000],BAO[11.00000000000000000],DENT[1.000000000000000],ETH[0.0007385800000000],ETHW[0.0000995000000000],FRONT[1.000000000000000],KIN[7.000000000000000],TRX[2.0000350000000000],UBXT[2.0000000000000000],USD[0.0001330503688777],USDT[0.0000002100594764] |
| 01618753 | ASD[0.0998480000000000],FTT[0.0096390000000000],USD[0.0000450000000000],TRX[0.0000450000000000],USD[0.0018582764627],USDT[0.0000000053072198] |
| 01618754 | TRX[0.0000010000000000],USD[31.2156139331130752],USDT[75.019005046239539] |
| 01618755 | BTC[0.0000089600000000],ETH[-0.0002780500157448],ETHW[-0.0002763021295364],USD[1.4686085468370212000000000] |
| 01618759 | BAO[54000.000000000000000],USD[0.3723183001500000] |
| 01618760 | BNB[0.0005793900000000],BTC[20.0000948340179778],DOGE[0.7229971000000000],DOT[0.0937153700000000],ETH[0.0000002188566000],ETHBULL[0.0158681830000000],ETHW[0.0002540647351532],EUR[0.0001598372348317],FTT[11.7837760092453799],LINK[0.0946737300000000],MATICBULL[36.6882300000000000],SOL[6.039296049 0000000],USD[3930.6063464931630042000000000],USDT[2.9385042873861945] |
| 01618761 | USD[20.0000000000000000] |
| 01618762 | USD[0.0005566929974775] |
| 01618766 | BTC[2.0250680300000000],EUR[0.0000000882154452],USD[0.0001304761441233],USDT[0.0000254644206026] |
| 01618768 | ETH[0.0000010000000000],USD[24.7441665035471168] |
| 01618769 | STG[712.8934000000000000],USD[0.0531182629049609],USDT[0.0000023296631639],XAUT[0.0258914700000000] |
| 01618772 | USD[5.0000000000000000] |
| 01618775 | BTC[0.0000000686984545],FTT[0.0999430000000000],USD[6.9275212038691210000000000],USDT[0.0000000142468089] |
| 01618776 | BNB[3.8492685000000000],CHZ[10618.6341800000000000],USD[553.7768053776500000] |
| 01618777 | BICO[221.9578200000000000],BIT[190.9637100000000000],DOT[33.5936160000000000],ENS[10.2764736000000000],ETH[0.0000001000000000],LRC[449.9145000000000000],MANA[194.9629500000000000],MBS[182.9652300000000000],NEAR[58.2889230000000000],SOL[6.0000000000000000],TRX[0.0000100000000000],USD[0.5000000088 5653191],USDT[238.7425749551627035] |
| 01618780 | BNB[0.0000000015801000],CRO[0.0000000033635400],GENE[0.0993540000000000],SOL[0.4300000000000000],USD[-12628.1829836805000000000000],USDT[30000.0000000250000] |
| 01618782 | LTC[0.0297780000000000],TRX[0.0000740000000000],USD[-12678.1829836650000000000000],USDT[30000.0000000250000] |
| 01618783 | BTC[0.0005836000000000],USD[1.7642736200000000],XRP[499.7500000000000000] |
| 01618784 | BNB[0.0000000008349400],BTC[0.0005442900000000],FTM[0.0000000068837180],IMX[1156.2507776900000000],USD[0.0005192923753787] |
| 01618792 | AUDIO[71.0000000000000000],BOBA[6.5000000000000000],ETH[0.0065000000000000],ETHW[0.0065000000000000],FTT[4.4000000000000000],MATIC[370.0000000000000000],OMG[71.0000000000000000],SOL[2.9387500000000000],SRM[20.0000000000000000],USD[0.7392492561225000] |
| 01618793 | USDT[0.0000000153700420] |
| 01618799 | FTT[28.0428306200000000],TRX[0.0005300000000000],USD[61.7520176598873989],USDT[4.7653781394933959] |
| 01618800 | BTC[0.0000000048285000],FTT[0.0000000985825841],USD[0.0000134271461830] |
| 01618801 | BNB[0.0005050000000000],ETHW[0.0009186000000000],FTT[0.1358739363237100],TRX[0.0000010000000000],USD[0.0000000208112818],USDT[0.3719916817829936],USTC[0.0000000000012283] |
| 01618802 | BTC[0.0007281100000000] |
| 01618810 | TRX[0.0000030000000000] |
| 01618811 | ATLAS[20.0132413640000000],BOBA[0.4190755360000000] |
| 01618812 | ENS[218.1700000000000000],ETH[17.0189591400000000],ETHW[0.0055959140000000],FTT[43.1006421100000000],USD[33.5253007347607028],USDT[3.1569440214404996] |
| 01618815 | USDT[0.0000000076852843] |
| 01618822 | BAO[1.0000000000000000],ETH[0.0040000000000000],ETHW[0.0040000000000000],NFT[(424295416260580584){1],NFT[(455492781771969456){1],NFT[(559450644021681360){1],TRX[0.0007770000000000],USDT[0.6233767256577000] |
| 01618823 | FTT[0.0000000330900000],SHIB[12267011.1681222700000000],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[0.0000000012511620],USDT[0.0000000076275068] |
| 01618824 | ATLAS[9.8830000000000000],BRZ[0.0092474830191334],BTC[0.0000000741584000],CRO[9.9892000000000000],FTT[0.0961178254713602],POLIS[0.0988825500000000],USD[4.7817321719945248],USDT[0.0000004268267638] |
| 01618825 | TRX[0.0000030000000000],USDT[0.0000000075000000] |
| 01618828 | BTC[0.0027000004464500],ETH[0.0000000096320433],ETHW[0.0042439329632043],FTT[0.0978600000000000],TRX[0.0000460000000000],USD[0.0005162334014584],USDT[1.4963536787000000] |
| 01618829 | USD[0.5834409049625000],USDT[0.0000000046868200] |
| 01618830 | ATOMBULL[1380000.0000000000000000],DOGEBULL[11.8000000000000000],ETHBULL[36.4800013900000000],NFT[(358387204009030712){1],NFT[(387734218039393577){1],NFT[(387213449860644211){1],SUSHIBULL[9960000.0000000000000000],TRX[0.9008190000000000],USD[0.0000000122241050],USDT[138.0550372594570898] |
| 01618831 | ATLAS[5009.9753000000000000],AURY[37.0000000000000000],BTC[0.0001000000000000],BUSD[3201.2768329900000000],LUNA2[8.9126935720000000],LUNA2_LOCKED[20.7962850000000000],LUNC[10407.7900000000000000],NEAR[297.8000000000000000],SOL[20.0000000000000000],USD[-365.6583838119663504],USDT[0.0000000444497460] |
| 01618833 | BTC[0.0000000062348140],CEL[0.0000000089353782],USD[0.0001922825843530] |
| 01618835 | USD[25.0000000000000000] |
| 01618836 | USD[0.0000000075677620],USDT[728.3878004160682092] |
| 01618844 | ATLAS[0.0000000022500000],BNB[0.0000000092245096],BTC[0.0000000324760000],ETH[0.0000000029061923],LINK[0.0000000106217350],MATIC[0.0000000058000000],USD[0.4179566664989743],USDT[0.0000000202567433] |
| 01618845 | ENS[0.4000000000000000],FTT[1.3000000000000000],IMX[6.0000000000000000],SLND[5.6000000000000000],TRX[0.0000010000000000],USD[22.8113853457750000],USDT[0.9739602170000000] |
| 01618848 | MER[0.3156800000000000],TRX[0.0000010000000000],USD[1.4678096083851305],USDT[0.0000000115270906] |
| 01618856 | XRP[149.0000000000000000] |
| 01618861 | BAO[2.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.4426358300000000],ETHW[0.4426358300000000],EUR[0.0000001335339196],HOLY[1.0000000000000000],KIN[1.0000000000000000],LINK[20.7690092095812975],SECO[63.4367226900000000],SOL[4.3395351600000000],SRM[0.0000000098991996],T RX[3.0000000000000000],USD[0.0000000988330883] |
| 01618863 | DOT[0.0693897100000000],EUR[0.0000006938696901],LUNA2[0.0000001492522288],LUNA2_LOCKED[0.0000003482555539],LUNC[0.0032500000000000],MER[0.8036000000000000],SOL[73.4100000000000000],USD[0.0000000078183338],USDT[0.0000000096985509],XRP[15.4298076100000000] |
| 01618867 | USD[30.0000000000000000] |
| 01618868 | APT[0.0000000550000000],ETH[0.0000000089110200],NFT[(508736938016769141){1],SOL[0.0000000053334900],USD[-0.0000000067047737],USDT[0.0000005142532492] |
| 01618870 | TRX[0.0015570000000000],USDT[0.0526140928750000] |
| 01618876 | BNB[0.0000001000000000],FTT[0.0005055733365502],USD[0.0000000421113290],USDT[0.0000000070001354] |
| 01618887 | IMX[0.0106040000000000],SOL[0.0032872900000000],USD[1603.5331531862543647000000000],USDT[0.0000000346521042] |
| 01618893 | BTC[0.0124973897400000],LUNA2[0.0920293283300000],LUNA2_LOCKED[0.2147350994000000],LUNC[20039.5800000000000000],USD[0.0000000334709460],USDT[6.8008695371575141] |
| 01618897 | USD[156.8418206394970104000000000],USDT[0.0000000055543880] |
| 01618899 | AAVE[0.0099982000000000],BTC[0.0000000020000000],TRX[0.0000020000000000],USD[0.0372490600200000],USDT[0.0000000046000000] |
| 01618900 | USD[0.0376464707000000] |
| 01618901 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01618906 | USD[730.778945076702376000000000000] |
| 01618907 | ADABEAR[49990500.000000000000000000],BCHBULL[0.000000025107096],BNBBEAR[8000000.000000000000000],BSVBULL[0.000000010656480],EOSBULL[0.000000016592070],SUSHIBULL[0.000000092189990],TRX[0.000000031045046],USD[0.055323017000000000],XRPBULL[0.000000047172877],XTZBULL[0.000000007446066] |
| 01618910 | AUD[0.247365741668973636],BTC[0.000034011593829360],ETH[0.000000001440546],ETHW[0.000345762800000],FTT[0.069442103738377],USD[0.555408514174523D],USDT[0.000000000077796064] |
| 01618913 | AVAX[0.000000000976229500000],BNB[-0.000000003914209200],BTC[0.00000000000167525],DODO[0.000000000000000000000165736],ETH[0.000000230254724],FTM[0.000000051152236],FTT[0.000000034077731],SOL[0.000000001656577741],SOS[0.000100000000000],UNI[0.0000000037016027],USD[0.000000545388223],USDT[0.000000045076775] |
| 01618917 | FTT[29.208160589246178],USD[0.000000054000000] |
| 01618920 | USD[-0.00013043401356989],XRP[0.0352351000000000] |
| 01618924 | TRX[0.623458460000000000],USDT[6.898916000970805] |
| 01618925 | USD[20.0000000000000000] |
| 01618926 | FTT[0.022457937008420S],SLND[0.000000010000000],USD[0.204608645886919D],USDT[0.0000000035836450] |
| 01618927 | USD[0.005173690000000] |
| 01618929 | BTC[0.000290970000000000],USD[5.004989521250000D] |
| 01618930 | USD[39.742801770275864] |
| 01618934 | ATLAS[100.0000000000000000],TRX[0.3769842789640200],USD[-0.135690190623181],USDT[0.0000000072238924] |
| 01618937 | BTC[0.0000000203376836],CRO[0.000000001000000],ETH[0.00000046776617333],ETHW[0.000000461733],EUR[0.000000090968295],LINK[0.000000041966152],REN[0.000000005400000],SOL[0.000000051139000],SUSHI[0.0000000019892928],UNI[0.0000000886378D],USD[-0.004980843970277],USDT[0.0000002359047S2],XRP[0.0167237826047002] |
| 01618938 | ETH[0.0000000053499262],USD[0.0001585090174024] |
| 01618943 | ETH[0.000000004900000],USD[0.00333908285598B8] |
| 01618945 | AUD[0.001208850000000],USD[0.001339082859598B8] |
| 01618950 | BADGER[8.933205376500000],BNB[0.0025843000000000],BOBA[26.8949502400000000],BTC[0.0175713000000000],C98[130.851887290000000],CEL[112.251667320000000],CHZ[875.357394000000000],DYDX[48.253865730000000],ETH[0.166500960000000],ETHW[0.166500960000000],GALA[153.843448000000000],GODS[19.1772789000000000],LCD[53.965820160000000],LUNA2[0.002921716871000],LUNA2_LOCKED[0.008173393660000],LUNC[636.210000000000000],OKB[15.4598010000000],OXY[820.312867180000000],REEF[877.751512700000000],REN[110.783791860000000],RSR[5041.234354860000000],RUNE[28.459483650000000],SAND[2829919061000000000],SRM[27.099734266000000000],SRM_LOCKED[0.462467700000000],USD[0.000001687440799B],VGX[130.170248520000000],WAVES[18.859287940000000] |
| 01618951 | EUR[10420.041200002178000],ETH[0.000000004996271B],ETHW[0.000000006441602],FTT[0.086870262418392],LUNA2[3.670000000000000],LUNA2_LOCKED[8.570000000000000],LUNC[0.000000007462290D],SRM[0.226445080000000],SRM_LOCKED[98.107346300000000],USD[1.023929153489101D],USDT[0.000000009011849B] |
| 01618954 | EUR[10352.254055980000000],TRYB[0.0920323917024100],USD[0.000000167790352] |
| 01618959 | EUR[0.000000140289643],USD[291.966029417290525] |
| 01618960 | EUR[2.0000000000000000] |
| 01618962 | AKRO[4.0200000000000000000],AMPL[0.0073781018310734],BAO[2.0000000000000000],BTC[0.0211738900000000],DENT[2.0000000000000000],ETH[8.856542700000000],ETHW[0.855295010000000],HOLY[1.082280720000000000],HXRO[1.0000000000000000],MATH[1.000018290000000],NFLX[0.211089910000000],OMG[90.212210570000000],OXY[0.002968720000000],RSR[1.0000000000000000],SHIB[21156451.570791130000000000],SKLD[37504795000000000],SUSHI[8.267534050000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[169.269286698337458] |
| 01618963 | BTC[0.0208348893680000],LTC[0.0023302700000000],USD[11.134341995750000],USDT[0.0000094192200199] |
| 01618965 | USD[0.000000005758000] |
| 01618966 | TRX[0.000777000000000],USD[0.0011509000000000],USDT[0.0000000169774028] |
| 01618972 | TRX[0.000777000000000],USDT[1.1650747200000000] |
| 01618973 | TRX[0.0000460000000000],USD[0.0000000011716617],USDT[0.0000000019197526] |
| 01618978 | AKRO[1.0000000000000000],BAO[0.000000079626096],BNB[0.0206307100000000],FTT[0.0000000067635016],GBP[0.008535923266617],KIN[0.854724535566850],MAPS[1.010456040000000],SHIB[480.491512980000000],SOS[0.000000328296680],UBXT[4.0000000000000000],XRP[318.678179775014235B] |
| 01618982 | ETH[0.000000100000000],FTT[0.0089565700000000],NFT [3186073512281109042[1],TRX[0.0000660000000000],USD[36.0993033034580407],USDT[0.0524103250000000] |
| 01618984 | ATLAS[7310.4125605700000000],ETH[0.000000009230494?],LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000],POLIS[94.120273910000000],SOL[0.000000100000000],SUSHI[0.0000000027200000],USD[0.000000070910784],USDT[29.20008710389180] |
| 01618987 | SOL[0.0000000566494100],TRX[0.000001000000000],USD[0.0149870499740660],USDT[0.0000000034638877] |
| 01618988 | BTC[0.0000000063715232],USD[70.0000000005072861] |
| 01618989 | ETH[5.957693261254240000],ETHW[5.929941651871259300],FTT[25.113346710000000000],LUNA2[508.195843210000000000],LUNA2_LOCKED[2262.1555180000000000],LUNC[0.00000004422087856],TRX[522.9995584688758000],USD[22662.684470560376620],USDT[36903.653491069247950B] |
| 01618990 | BNB[0.0000000905629500],BNT[0.000000018691000],BTC[0.0000000000640630],ETH[0.0000263674613670],ETHW[0.0000263500000000],EUR[0.9985952359176239],FTT[25.795561025634327600],LUNA2[3.653500126000000],LUNA2_LOCKED[8.241800294000000],NFT [566580607679225744[1],POLIS[2452.900204650000000],SOL[1.033862288388997400],SPELL[0.000000588957858677151],USDT[12.664147093154835S],USTC[1.321093980000000] |
| 01618991 | BTC[0.0000000002970329],FTT[0.0069567000000000],USD[-0.0005356664745582] |
| 01618993 | BTC[0.0000083600000000],SOL[0.0007088300000000],USD[0.0068052060184277] |
| 01618994 | DYDX[0.5998800000000000],LUNA2[0.1259554916000000],LUNA2_LOCKED[0.2938961471000000],LUNC[27427.0734800000000000],RAY[0.0869115225111903],STEP[182.7041905429580000],USD[0.0075782096777430] |
| 01618996 | USDT[0.000006401203184] |
| 01618999 | AGLD[0.000000003022524B],AXS[0.0000000052822000],BTC[0.00000000087116000],SOL[0.0019950479840444],USD[-0.0021286857945262],USDT[0.0000000089104372] |
| 01619005 | ATLAS[30000.0000000000000000],DOGE[2000.0000000000000000],DOT[20.0000000000000000],ETH[0.0002617900000000],ETHW[0.0002617900000000],FTT[81.0000000000000000],LINK[40.0000000000000000],LTC[2.2500000000000000],MATIC[4.0000000000000000],POLIS[300.0000000000000000],TRX[0.0000047000000000],USD[-2.3026015458923339],USDT[700.357038619000000] |
| 01619009 | TRX[0.0000550000000000] |
| 01619015 | NFT [3188254176218547061[1],NFT [403147877038489311[1],NFT [459723059539601140[1],NFT [517784378098587455[1],USD[25.0000000000000000],USDT[32.4096279580000000] |
| 01619016 | GBP[0.000000001443410D],USD[0.000000004472110],USDT[0.0000000171490D0] |
| 01619021 | APE[0.019500000000000],USD[44.2822695000000000] |
| 01619022 | AAVE[0.310000000000000],AMC[6.700000000000000],ATLAS[760.000000000000],CHF[0.0000000395190063],CREAM[0.000000026256234],FTT[4.600000003094800],GALA[180.801580000000000],GRT[118.464410970000000],KIN[335000.0000000000000000],MANA[62.0000000000000000],MAPS[80.0000000000000000],MATIC[0.000000006129856],OXY[122.0000000000000000],RAY[25.0000000000000000],REN[104.0000000000000000],SLP[2771.695446100000000],SOL[1.7700000000000000],SRM[41.0000000000000000],STEP[847.9797781700000000],TULIP[16.0000000000000000],USD[-42.506996072906872000000000],USDT[0.0000000045078981] |
| 01619023 | DENT[1.0000000000000000],FIDA[1.036011600000000],TRU[1.0000000000000000],USD[0.0000000031190557] |
| 01619024 | SHIB[11400000.000000000000],TULIP[0.0936000000000000],USD[2.966814870000000],XRP[0.999800000000000] |
| 01619026 | EUR[0.0018510774552400],FTT[2.770150350000000],USD[100.000000957201154] |
| 01619028 | TRX[0.0000460000000000],USD[0.0000000174386425],USDT[0.5731523792480422] |
| 01619031 | BTC[0.628959600000000] |
| 01619032 | USDT[3.177995016653772] |
| 01619035 | USD[-0.252440478954090S],USDT[9.8288208100000000] |
| 01619038 | USD[1.441422110482219T],USDT[1.2244807574237610] |
| 01619039 | USD[20.1561612295178424],USDT[0.0000000083003160] |
| 01619042 | USD[1.6166264055000000],USDT[0.653155423000000D] |
| 01619044 | USD[-79.1274005766484480],USDT[238.9888270515953000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01619045 | BAO[1.000000000000000],ETH[0.0238313462043930],ETHW[0.0235307362043930],EUR[0.000028953480872],KIN[2.000000000000000],OMG[0.000000100000000] |
| 01619046 | USD[0.000000005737160],USDT[0.000000005458171] |
| 01619047 | BULL[2.240605728000000],ETHBULL[8.706500000000000],SOL[0.000000010000000],USD[0.0209854291324296] |
| 01619051 | TRX[0.000010000000000],USD[1.942085780000000],USDT[0.000000000733568] |
| 01619052 | BTC[0.000004395517750],ETH[0.000000071422316],EUR[0.000000009084760],USD[0.0003823172940833],USDT[0.0026558042853680] |
| 01619053 | ATLAS[35330.000000000000000],FTT[0.008410000000000],POLIS[2975.600000000000000],TRX[0.000030000000000],USD[1.592148286330246],USDT[0.7981396426499144] |
| 01619054 | BTC[0.000009303339704004],FTT[0.064990333970400],GRTBULL[0.000000005209448],USD[0.000000098793924],USDT[0.000000066155425] |
| 01619057 | USD[4.794626416000000000000000] |
| 01619058 | TRX[0.000046000000000],USD[0.000000005683197],USDT[0.000000047604551] |
| 01619061 | EUR[0.709460530000000],USD[0.396718372619306] |
| 01619062 | TRX[0.000032000000000],USD[0.000000006507799],USDT[0.000000130575965] |
| 01619068 | TRX[0.000019000000000],USD[0.024987104769469 7] |
| 01619070 | CQT[0.590980000000000],USD[0.428200730695000],USDT[0.0016516306250000] |
| 01619071 | AUDIO[3.000000000000000],USD[51.081858766275000] |
| 01619072 | BTC[0.000000070000000],USD[0.0404324425780866] |
| 01619076 | ATLAS[73280.000000000000000],AXS[105.800000000000000],FTT[0.0459517350773200],SOL[52.563978500000000],USD[0.000000280186644],USDT[-5.0695078945695387],XRP[88.000000000000000] |
| 01619084 | FTM[335.000000000000000],USD[0.513960020000000],USDT[0.000000021585455] |
| 01619085 | USD[30.339136660000000] |
| 01619089 | BTC[0.000048055002702],ETH[0.000000009778016],EUR[0.000001391222164],SNX[0.000000031446367],USD[-0.0061490331786730],USDT[0.000000108145009] |
| 01619092 | BF_POINT[300.000000000000000],ETH[0.000012454126756 1],ETHW[0.000012456973319],USD[0.000000078139940] |
| 01619095 | USD[55.106963790000000] |
| 01619096 | CRO[0.000000034252465],EUR[0.0072560222677849],SOL[0.000000064835442] |
| 01619098 | USD[0.499111770000000] |
| 01619104 | BTC[0.000000067670244],ETH[0.000000010000000],EUR[0.000000051026000],USDT[0.000000053957471] |
| 01619107 | DOGEBULL[0.238000000000000],USD[0.0723355061600000] |
| 01619109 | ATLAS[0.000000001472818],BRZ[0.000000079597939],FTT[0.000000007579083 1],USDT[0.000000078070841] |
| 01619111 | USD[0.000000130464671] |
| 01619112 | USD[55.000000000000000] |
| 01619115 | COPE[0.988600000000000],ETH[0.000000010000000],SOL[0.609878000000000],USD[0.691260435000000] |
| 01619116 | BRL[67.000000000000000],ETH[0.032970000000000],ETHW[0.032970000000000] |
| 01619122 | USD[0.000002431569864 9] |
| 01619123 | 1INCH[0.000000008377631 4],AAVE[0.000000003238693],AKRO[0.000000010667852],ALCX[0.000000002971360],ALICE[0.000000046183557],APE[0.000000040667666],AUDIO[0.000000097040688],AXS[0.000000011515997],BNB[0.000000044314508],BTC[0.000025000616244],CEL[0.000000047130644],CHF[0.000000164290959],COMP[0.000000082963747],CRO[0.000000038872246],DENT[0.000000004393550 2],DYDX[0.000000058025123],ETH[0.000000083684374],ETHW[0.000000049109972],FTM[0.000000084653234],FTT[0.000000062626399],LUNA2[0.272881978700000],LUNA2_LOCKED[0.634871413700000],LUNA2[0.634871413700000],SNX[0.000000011628451 6]SOL[0.000000085424360],STEP[0.000000010728064],TRX[0.000000001692556 7],USD[0.000000521194167 0],USDT[0.000000050826650],USTC[39.606105960519124 8] |
| 01619126 | TRX[0.000046000000000],USD[137.063431130950000],USDT[0.000000004200000] |
| 01619127 | BNB[0.000000002000000],USD[0.000000055990117 2],MATIC[0.000000039074878],NFT[3639866902910400 74][1],NFT[4295663165531186073][1],USD[0.000007703187338 4],USDT[0.000000010652857] |
| 01619132 | ETH[0.000000074126542],FTT[-0.000000010822266],USD[0.000626540810256],USDT[0.000000021892 55] |
| 01619133 | ADABULL[0.004500000000000],ALGOBULL[160000.000000000000000],ALTBULL[0.249952500000000],ASDBULL[8.500000000000000],ATOMBULL[13.000000000000000],BALBULL[42.000000000000000],BCHBULL[419.920200000000000],BNBBULL[0.008300000000000],BSVBULL[145972.260000000000000],BULL[0.000520000000000 000],COMPBULL[2.710000000000000],DEFIBULL[0.093000000000000],DOGEBULL[0.296976440000000],DRGNBULL[1.020000000000000],EOSBULL[14398.917000000000000],ETHBULL[0.011898309000000],EXCHBULL[0.003009428100000],GRTBULL[8.500000000000000],KNCBULL[17.600000000000000],LINKBULL[9.000000000000000 000],LTCBULL[175.000000000000000],MATICBULL[38.795934000000000],MKRBULL[0.075000000000000],OKBBULL[3.300000000000000],PAXGBULL[0.002200000000000],PRIVBULL[0.120000000000000],SUSHIBULL[32796.000000000000000],SXPBULL[960.000000000000000],TOMOBULL[3200.000000000000000],TRXBULL[4.294756000000000],TRYBBULL[0.008500000000000],USD[0.011556193512010 0],USDT[0.127393461579120 0],VETBULL[11.199069000000000],XAUTBULL[0.001760000000000],XLMBULL[6.098841000000000],XRPBULL[1110.000000000000000],XTZBULL[10.500000000000000],ZECBULL[19.000000000000000] |
| 01619139 | BTC[0.000000047532034],FTT[0.016421663440000 0],USD[0.062405221955500 0] |
| 01619140 | USD[323.726419253210820],USDT[0.000000007578160] |
| 01619141 | FTT[407.079258335683944 1],NFT[3413844606868693047][1],NFT[4445325936299148884 8][1],NFT[5198788668340485833][1],NFT[5236115035377933375][1],NFT[5485381292767709846][1],TRX[0.581108000000000],USD[0.040000406895271],USDT[0.000000148238337] |
| 01619142 | AKRO[1.000000000000000],AVAX[0.000000001385171 4],BAO[1.000000000000000],ETH[0.050176150000000],ETHW[0.050174000000000],KIN[2.000000000000000],USD[0.0045125149865 89],XRP[0.000036158150000] |
| 01619144 | BAO[1.000000000000000],BNB[2.345662830000000],BTC[0.021009650000000],DOGE[980.490756310000000],ETH[2.529618834840916 7],ETHW[2.528558940786194 0],KIN[1.000000000000000],LINK[3.405465470000000],LUNA2[0.111113622400000],LUNA2_LOCKED[0.259265119000000],LUNC[0.358241020000000],XRP[73.487352580000000 000] |
| 01619159 | ATLAS[0.000000016429840],BTC[0.000000071955974],CRO[0.000000030378025],DOT[1.012500870000000],FTT[2.024459671702343 4],LTC[0.000000010720683],LUNA2[0.006872016570000],LUNA2_LOCKED[0.001603470533000],LUNC[149.639607630000000],POLIS[4.452257530000000],SOL[0.000000085186368],USD[0.000000000833517 1],USDT[0.000470820312477 6],XRP[0.000000095397391] |
| 01619160 | FTT[0.089762031347670],USD[0.000419977862480] |
| 01619162 | POLIS[0.799856000000000],USD[0.905883880000000],USDT[0.000000005421884 4] |
| 01619164 | SOL[0.050000000000000],TRX[0.000001000000000],USD[8625.198842450203609],USDT[0.000000003723936] |
| 01619165 | BTC[0.000000064817900],ETH[0.707000000000000],EUR[1.512729570000000],FTT[203.479894282656600],LUNA2[0.630963264000000],LUNA2_LOCKED[1.472247617000000],LUNC[137393.579290240000000],SXPBULL[80589861.149650000000000],TOMOBULL[106788400.000000000000000],USD[8.527322414050409] |
| 01619168 | BNB[0.000000071274200],USD[0.000000021113680],USDT[0.000000099922880] |
| 01619170 | EUR[15112.194640512692349 1],USD[5.124252699170480 0] |
| 01619171 | ETH[0.000704320000000],LUNA2[0.000000035705739 7],LUNA2_LOCKED[0.000000083313392 7],LUNC[0.007750000000000],MATIC[0.388743410000000],USD[601.364406758791001 3],USDT[1626.859684648639245 3] |
| 01619175 | USD[25.000000000000000] |
| 01619178 | AKRO[2.000000000000000],AVAX[94.216439880000000],BAO[1.000000000000000],BAT[1.000000000000000],BTC[0.136670330000000],CRV[4670.016006000000000],DENT[1.000000000000000],ETH[1.517439150000000],GENE[0.000899500000000],KIN[1.000000000000000],NFT[4171920926399917681 1],SAND[47.236048760000000],SOL[47.328348790000000],UBXT[1.000000000000000],USD[0.011440401327421 3],USDT[0.000000001464479],XRP[3217.004115900000000] |
| 01619180 | BTC[0.000000069397566],CRO[269.948700000000000],ETH[0.013998980000000],ETHW[0.000687104182843],LTC[0.008317160000000],USD[-0.399341791412853 5],USDT[0.000241411460909 0] |
| 01619184 | EUR[999.999853714228 0288],USD[0.038370655924289] |
| 01619185 | BTC[0.000000002496500],FTT[0.000000000637610],USD[1.279249329288117 0],USDT[0.000000004625000] |
| 01619190 | EUR[0.770000000000000],USD[0.006033166500000] |
| 01619193 | BTC[1.673390630768625],IMX[322.638687000000000],LUNA2[0.005187918935000 0],LUNA2_LOCKED[0.012105144180000],SGD[0.000000009278000],SOL[114.932730560000000],USD[0.573462120522478],USDT[0.000000119073643],USTC[0.734375000000000] |
| 01619194 | BTC[3.044091713232178 7],ETH[0.000000060000000],ETHW[0.002778496000000],EUR[0.002147472002046 2],FTT[25.240855752059120 1],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],USD[0.002843840452523],USDT[0.000193797645558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01619204 | USD[2.200044432454766 7],USDT[0.000000046407416] |
| 01619205 | ALICE[0.049000000000000000],BTC[0.000041000000000],ETH[0.000000005000000],FTT[0.069706000000000],GENE[0.002500000000000],MANA[0.001815000000000],USD[3.122223110680182 7],USDT[0.000000048000000] |
| 01619209 | ATLAS[0.000000002514140 0],FTT[1.000086691225572],LTC[0.000000023570782],SOL[0.000000009771467 2],USD[-0.001556141932684 4],USDT[0.000000007980432] |
| 01619218 | BRZ[0.453994120000000 0],USD[-0.054003003653610 5],USDT[0.000000073582541] |
| 01619219 | BTC[0.000000001000000 0],LUNA2[0.000016782442050 0],LUNA2_LOCKED[0.000391590314500],LUNC[3.654412093998894 2],USD[1.877814022317819 4],USDT[0.000000212637494] |
| 01619220 | TRX[0.000001000000000 0] |
| 01619226 | USD[0.401840470000000 0] |
| 01619228 | BTC[0.194901090000000 00],CRO[270.000000000000000],USD[36.98681277710000000000000000] |
| 01619233 | FTT[0.053579000000000 0],NFT[3.191792771056312 48][1],NFT[4.379302286972255 78][1],NFT[5011221108654818 89][1],NFT[5036137716419824 30][1],NFT[5490415947965162 19][1],SOL[0.000000012000000],USD[117.445907558280000 0],USDT[0.000000006500000],XRP[0.200000000000000] |
| 01619235 | BTC[0.000000008118871 1],EDEN[10000.00000000000000],KIN[40000.00000000000000],LTC[0.000000001000000],FTT[26.06177417430927 78],LUNA2[45.92378100000000 00],LUNA2_LOCKED[107.15548900000000 00],TRX[0.000777000000000],USD[55430.09674283190549 64],USDT[0.000000218258121],XRP[0.749990008920519 4] |
| 01619237 | EUR[0.833690904732567 6],USD[-0.017792533410000 00] |
| 01619243 | AKRO[2.000000000000000 00],ALPHA[1.000000000000000 00],BAO[2.000000000000000 00],BF_POINT[100.000000000000000],CRV[0.000000002947730],DENT[2.000000000000000],ETH[0.000000044660000],KIN[2.000000000000000],LUNA2[0.000125411745900],LUNA2_LOCKED[0.000029627407200],LUNC[0.000044000000000],MATIC[1.008142510000000],NFT[3153501011149066 16][1],NFT[3555546617342585 03][1],NFT[4090182446884295 60][1],NFT[4251085135662736 64][1],NFT[4659593488605286 78][1],NFT[4686914889432152 84][1],NFT[4797026032463533 00][1],NFT[5255579677015328 81][1],NFT[5430654767988337 23 1][1],NFT[5461458483279837 16][1],NFT[5461594844532057 10][1],RSR[1.000000000000000],SHIB[402.997441511142 0191 9],SPELL[0.000000005879104],STORJ[0.000000026207166],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000112788090],USDT[0.000000072151055] |
| 01619245 | BTC[0.000018240000000 0],DOGE[0.977000000000000],SOL[0.052700000000000],USD[0.810653149000000] |
| 01619249 | LTC[0.000001000000000 0],USD[0.004221773187000],LUNC[91.930000000000000 0],USD[0.047503028474509 2] |
| 01619251 | 1INCH[0.000000007940570 0],AAVE[0.000000032404000],BTC[0.000000063000000],EUR[0.620112837415617 9],FTT[0.000000010000000],GRT[0.000000029796600],LINK[0.000000067022000],MATIC[0.000000065828600],RSR[0.000000001441600],SRM[1.243360320000000 00],SRM_LOCKED[7.668227380000000 00],USD[0.088286119992 2595],USDT[0.000000139191474] |
| 01619252 | BF_POINT[100.000000000000000] |
| 01619255 | BF_POINT[300.000000000000000] |
| 01619258 | BNB[0.000000100000000 0],FTT[0.003138925936190 7],PAXG[0.000000100000000],USD[0.000000134791186],USDT[0.000000003000000] |
| 01619260 | APT[0.000000039887870 0],BTC[0.000000006142931],BULL[0.000000017500000],FTT[0.000000070403825],LUNA2[0.003862326049000 0],LUNA2_LOCKED[0.009012094114000],PAXG[0.000000030000000],USD[232928.769995283130 4692],USO[0.000000022391900],USTC[0.000000029272000] |
| 01619266 | RUNE[0.698157000000000 0],USD[0.006865185155000 0],USDT[0.000000048750000],XRP[0.001600000000000] |
| 01619267 | CRO[270.000000000000000],LUNA2[0.000010562469630],LUNA2_LOCKED[0.000024645762470],LUNC[0.230000000000000],USD[110.660569829648000 0] |
| 01619270 | ETH[0.011993020000000 0],FTT[0.011993020000000],EUR[0.000000078553142],FTM[25.404710760000000 00],SOL[1.488676680000000 00],SPELL[3281.358797550000000 00],USD[51.103440310711929 4] |
| 01619271 | BTC[0.000000079000000 0],LTC[0.000000041467080],USD[0.000000044327500],USDT[0.000000059205800] |
| 01619272 | USD[0.000000006464145 0] |
| 01619274 | AXS[29.042546350000000 00],BNB[2.466770000000000],BUSD[790.000000000000000],ETH[1.372483310000000 0],ETHW[1.372483310000000],FTT[510.681487320215052 8],INDI[400.000000000000000],SOL[16.897109570000000 00],SRM[348.381545980000000 00],SRM_LOCKED[2.739093440000000 00],USD[0.657560399311134 6],USDT[0.000000011746700] |
| 01619275 | EUR[0.002930150000000 0],USDT[0.000000004571525] |
| 01619277 | BTC[0.141982292573183 3],BULL[7.393557006205120 1],ETH[2.816151600695240 0],ETHW[2.283623648660750 0],FTT[24.794702237619240 0],LUNA2[8.779555096000000 0],LUNA2_LOCKED[20.485628560000000 00],LUNC[0.000000007000000],SGD[0.000000104023504],SHIB[17094017.094017090000000 0000],USD[-33.026822259789347 90000],USDT[0.000000084698825] |
| 01619278 | ADABULL[0.567195460000000 0],BCHBULL[36498.581573870000000 00],DOGEBULL[4.736682230000000 00],ETHBULL[0.948465540000000 0],EUR[0.000004637348748],SUSHIBULL[3190199.767657750000000 0000] |
| 01619281 | BAT[736.845152700000000 0],BIT[869.858146210000000 00],BTC[0.584777164000000 00],DFL[2463.174706140000000 0000],DOGE[0.976100620000000 0],EDEN[1514.340792910000000 000],FTT[319.635785810000000 00],GMT[0.000113760000000],MANA[201.089629130000000 00],SAND[0.053323290000000 0],SOL[9.791385 130000000],SRM[343.343344710000000 00] |
| 01619283 | HXRO[0.576000000000000 0],SOL[0.000000010000000],USD[44.641297132706875 1],USDT[0.000000073505180] |
| 01619286 | BTC[0.000000086570000 0],CEL[0.000000007062337],USD[0.000000185794932] |
| 01619288 | ETH[0.001199340000000 0],ETHW[0.001199356234818 6],USD[-0.144771641305100 0],USDT[1.115177700000000] |
| 01619289 | BTC[0.387025354703130 0],BULL[0.002000000000000],BUSD[508.336135370000000 000],CRO[542.395330240000000 000],ETH[2.253317020000000 0],ETHW[3.030170770000000 0],EUR[0.233540787117296 8],GBP[0.000000023508272],TONCOIN[294.687858800000000 000],USD[-0.000006189914116 7],USDT[0.000000017500000] |
| 01619293 | BTC[0.292934860000000 0],NFT[2937750189199760 9][1],NFT[3493942925758360 73][1],NFT[5065505915443060 73][1],NFT[5736689386530650 4][1],USD[0.002603603595913],USDT[0.000000125626703] |
| 01619298 | ALICE[0.016823570000000 0],BF_POINT[200.000000000000000],CHZ[0.000000009845720 8],COPE[0.002961690000000],CRV[0.000000009615098],FTM[0.010782582694917 7],GBP[0.002249023799116 6],SHIB[0.000000004204416],SLP[0.000000005784006 0],SOL[0.000000000785400],SPELL[7.362073812334632 3],STEP[0.000000008934 6856],TLU[0.004092270000000],USD[0.000000017545973 1] |
| 01619299 | USDT[0.000000010000000 0] |
| 01619303 | FTT[0.000000002494474 8],USD[-0.034271915203419 4],USDT[1.303565228712059 1] |
| 01619304 | USD[20.000000000000000] |
| 01619305 | 1INCH[0.555860000000000 0],APE[0.079192000000000],ATLAS[1209.794800000000000 000],BAR[0.093772000000000],BNB[0.008202598015069],BTC[0.049360040000000],BUSD[10.000000000000000 00],CHZ[7.472800000000000 0],DOGE[19.000000000000000 00],ETH[0.037394338647706 9],ETHW[0.004670786477069],FTM[0.914320000000000 0],FTT[0.000000000000000],LINK[2.198362000000000 0],LUNA2_LOCKED[0.000000012612201 1],LUNC[0.011770000000000 0],MANA[0.796600000000000],MATIC[99.143200000000000 00],OMG[0.424310000000000],POLIS[15.677116000000000 00],RUNE[0.093533736923668 7],SAND[0.752500000000000 0],USD[1512.718630826353048 4],USDT[2.668865117179172 2] |
| 01619306 | USDT[0.000000116675710] |
| 01619308 | SOL[0.004724670000000 0],USD[0.084798564000000] |
| 01619309 | USD[0.048991933779628 2] |
| 01619311 | BNB[0.005127675400000 0],EUR[117016.218148949424 1171],EURT[0.661163710000000],TRX[0.011044000000000 00],USD[0.533352458064292 6],USDT[1.068712798669355 0] |
| 01619313 | BTC[0.000000042496463],FTT[0.065718011092978 0],SOL[0.032816000000000 0],USD[40025.847107816205 748],USDT[0.800874021616344 0] |
| 01619314 | USD[30.000000000000000] |
| 01619316 | ETH[0.000000002480000 0],USD[0.581575973446657 8] |
| 01619324 | BTC[0.000008259200000 0],LUNA2_LOCKED[0.000012130013500 0],LUNC[11.320000000000000 00],USD[8.142582901739181 2],USDT[0.007277044810947 4] |
| 01619327 | FTT[7.600000000000000 0],KIN[1494701 0.000000000000000],TRX[0.000000200000000],USD[0.242257040000000],USDT[0.006508000000000] |
| 01619330 | LUNA2[8.144953769000000 0],LUNA2_LOCKED[6.342459874000000 0],LUNC[61296 2.094522910000000],USD[0.043236881800000 0] |
| 01619333 | USD[0.000000006000000 0] |
| 01619336 | POLIS[1.300000000000000 0],TRX[0.000001000000000],USD[0.000000086500000],USDT[0.051700000000000] |
| 01619340 | AAVE[0.009977200000000 0],ADAHEDGE[0.016315900000000 0],AGLD[0.095136000000000],ALCX[0.000906140000000],AMPL[0.174136681811962 95],ATOMHEDGE[0.023167670000000 0],AXS[0.099886000000000],BADGER[0.009475600000000],BAO[1935.400000000000000 000],BAT[0.966560000000000 0],BEAR[1320.750000000000000 000],B NBBULL[2.000080867000000 0],BOBA[0.996200000000000],BRZ[100.000000000000000 000],CHZ[29.944900000000000 00],COMPBULL[0.074800000000000 0],DOGEBEAR[0202 1[0.060175400000000 0],EOSHEDGE[0.000088 1000000000],ETHHEDGE[0.009547800000000 0],EUR[0.000000002114485],HEDGE[0.006779000000000 0],HTBEAR[60.868200000000000 000],MANA[155.000000000000000 000],MATICBEAR[20211 1.860250000000000 0000],MATICHEDGE[0.012923000000000 0],MKR[0.001238000000000 0],OKBBULL[0.011124700000000 0],OMG[0.962000000000000 0],PERP[0.296808000000000 0],SAND[0.957680000000000],SHIB[142000 0.000000000000000 0000],SLRS[0.970170000000000 0],STEP[34.947617000000000 00],STORJ[0.097986000000000 0],SUSHI[0.995150000000000 0],SXPBULL[5.035 3000000000000 0],TRU[0.942810000000000],USD[35.343049493251 59 8],USD[70.000000000000016 0285301],XTZHEDGE[0.000546280000000] |
| 01619342 | BRZ[0.000000060000000 0],BTC[0.000000007345110],USD[0.000001156019 24],USDT[0.000000050179381] |
| 01619346 | BTC[0.000000000000000 0],LUNA2[0.000000012526629 7],LUNA2_LOCKED[0.000000029228802 7],LUNC[0.002727700000000],NFT[3156590985283594 84][1],NFT[3592588908957328 43][1],NFT[4318353054573909 53][1],USD[0.016504968483454 6],USDT[0.000000091995745] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01619355 | ETH[0.011999200000000000],ETHW[0.011999200000000000],FTT[0.101752058226400000],USD[0.001802270450000000],USDT[0.000000016000000] |
| 01619357 | BTC[0.000184527045250000],FTT[0.000000010000000000],USD[-2.268921805106453 8] |
| 01619359 | TRX[0.000066000000000] |
| 01619365 | AVAX[0.000000007864756 0],BUSD[2877.369673720000000 0],ETH[0.000000010000000 0],USD[0.000000010 19854 94],USDT[0.000000012891311 2] |
| 01619368 | USD[30.00000000000000 0] |
| 01619372 | BTC[0.000331972955936],DOGE[0.984400000000000000],ETH[0.0008264000000000 00],ETHW[0.0008264000000000 00],FTT[0.0000000040498761],TRX[0.0008840000000000 00],USD[-4.4954431626253513],USDT[105.3409296458514832],XRP[18.5833104300000000] |
| 01619373 | BNB[0.0928381600000000],ETH[-0.0791043728179270],ETHW[0.0007942900000000 00],USD[0.0000000038579972],NFT[3547241705056188 08][1],NFT[3822992331552798 56][1],NFT[3915841054743085 10][1],NFT[4497551025082010][4497551025082010][4497551025082010],NFT[4497551025082010][4497551025082010][4497551025082010][4497551025082010][4497551025082010][4497551025082010][4497551025082010]] |
| 01619375 | ETH[0.000000100000000],USD[0.19114922752894 99] |
| 01619377 | HT[1.1000000000000000],LUNA2[0.00000460212771 90],LUNA2_LOCKED[0.0001107382980100],NFT[4270220216973931 80][1],STETH[0.0000210924273009],USD[50.0000000000000000],USDT[1.6853488743400000] |
| 01619382 | AKRO[3.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],HOLY[0.0001532500000000],JBXT[2.0000000000000000],USD[0.0030151713469420],XRP[0.0098897237344670] |
| 01619383 | BTC[0.0223688400000000],ETH[0.7098837200000000],ETHW[0.7093856400000000],FTT[0.6599736500000000],KIN[3.0000000000000000],SOL[4.9872643851120000],TRX[1.0000000000000000],USD[0.0100738413003488],USDT[0.0000004120223864] |
| 01619386 | SOL[0.0095104000000000],TRX[0.0000010000000000],USD[0.0000000150381321],USDT[0.0000000305007 54] |
| 01619387 | SOL[20.00000000000000 0] |
| 01619392 | BTC[0.0000000068344180],SHIB[0.0000000950170 00],SOL[0.0000000074693200],USD[12.2993666201830166],USDT[0.0000000099815690] |
| 01619394 | BNB[0.0081089100000000],BTC[0.000917520000000],ETH[0.0000956600000000],TRX[0.000016000000000] |
| 01619398 | BTC[0.0000000049600000],FTT[0.1307944699078000],USD[325.9761870541637860],XRP[0.0000000052574000] |
| 01619399 | USD[0.0014259460698351],USDT[0.169100080000000 0] |
| 01619404 | LUNA2[0.8181200142000000],LUNA2_LOCKED[1.9089467000000000],LUNC[178147.355557100000000 0],USDT[-0.0438200949678105] |
| 01619407 | BUSD[0.0000000093911800],LUNA2[2.4171643300000000],LUNA2_LOCKED[5.6405501040000000],LUNC[0.6219920000000000],TRX[0.0087950003120726],USD[5.6402757927696640],USDT[24.8092817018557970] |
| 01619411 | CONV[2.5938000000000000],HMT[0.717333330000000],USD[1.5941890440000000] |
| 01619417 | CRO[20.0000000000000000],EUR[0.0000000020577300],LUNA2_LOCKED[0.0870876080200000],LUNA2_LOCKED[0.2032044187000000],LUNC[18963.510000000000000 0],USD[0.0000007505324081],USDT[0.000000007638512 0] |
| 01619420 | ALTBULL[201.7120946660695781],ATLAS[1012.0988201900000000],BAO[13.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.3508291000000000],ETHW[0.3508061100000000],EUR[0.0000000749007 29],KIN[10.0000000000000000],LUNA2[0.0005716344941000],LUNA2_LOCKED[0.0001333813820000],LUNC[12.4474614600000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USDT[43.1787039633894 30] |
| 01619424 | ETH[0.0119977200000000],ETHW[0.0119977200000000],FTT[0.0592663309874050],LUNA2[0.1274142907000000],LUNA2_LOCKED[0.2973000116000000],LUNC[27744.730057200000000 0],TRX[189.9639000000000000],USDT[0.0000000077900000] |
| 01619425 | EUR[0.0000000031057332],USD[0.0000000077424920],USDT[0.2575760826000000] |
| 01619426 | BNB[0.0047534812088594],BTC[0.0000000074048373],ETH[0.0008100232811587],ETHW[0.0008100190193533],FTT[0.9998100000000000],LUNA2[23.6429474700000000],LUNA2_LOCKED[55.1668774300000000],LUNC[0.0000000027828678],TRX[0.0015600000000000],USD[0.2407546470437192],USDT[351.0732834000255021],XRP[0.9056710918370208] |
| 01619435 | NFT [4722073534684255 69][1],NFT [4754201603468273 96][1],USD[0.1569057342500000] |
| 01619436 | AUDIO[0.9858000000000000],BOBA[0.0146000000000000],HMT[0.7173333300000000],MPLX[0.6713210000000000],NFT[3944640987700151 02][1],NFT[4517224333947993 12][1],NFT[4742733662067264 04][1],NFT[5175303069602872 6][1],NFT[5241824445987032441],TRX[0.3959630000000000],USD[0.0053267376000000],USDT[57.6222791598248352],XRP[0.6359000000000000] |
| 01619437 | BTC[0.0000000080000000],USDT[0.0012644852175100] |
| 01619438 | USD[0.0000000279730630],USDT[0.0000000688379386] |
| 01619441 | BTC[0.0000000136414405],ETH[0.6015213965704275],EUR[2355.4683495944426260],LTC[0.0005551340924951],SOL[53.0923253144588689],USD[-1600.9424821947009407],USDT[351.0751301824440 57],XRP[6.5816447630117991],YFI[0.0000000155287108] |
| 01619443 | USD[0.0000008409991 6],USDT[0.0000001902013 0] |
| 01619444 | AAVE[22.0337951100000000],BAO[1.0000000000000000],ETH[0.7262667400000000],FTT[0.0000896115642512],KIN[1.0000000000000000],RUNE[334.7424537199187262],SGD[0.0000000525039741],SOL[0.4075701000000000] |
| 01619449 | TRX[0.0000010000000000],USD[0.0000000101869000],USDT[0.2756300797000000],XRP[0.4500000000000000] |
| 01619456 | 1INCH[7334.0914574832942464],BTC[0.0000025990000000],DOT[324.4335731743185700],ETH[3.5663231680624000],ETHW[3.5482329100608000],FTT[253.4120700000000000],TRX[0.0031930000000000],USD[105.2164865947000000],USDT[8595.0038343608132964] |
| 01619457 | AMPL[0.0401313768674005],USD[3.4628603129000000],USDT[0.0052322265000000] |
| 01619459 | BNB[0.0000080000000000],BTC[0.0566839853211600],ETH[0.0000000971050000],FTT[2.0925822100000000],TRX[0.0000000048187900],USD[-0.8919458021333610],USDT[0.0000001834214280] |
| 01619463 | USDT[2.4479548700000000] |
| 01619468 | BTC[0.0000023900000000],FTT[0.0000000061322639],SOL[0.0000000092000000],USD[0.0144299081015004],USDT[0.0082990823384186] |
| 01619468 | BAO[2.0000000000000000],CRO[0.0117273100000000],DENT[1.0000000000000000],ETH[0.0000002400000000],ETHW[0.0264142610098735],KIN[1.0000000000000000],NFT[2921372547492827 83][1],NFT[2948249365092185 33][1],NFT[3072449235234440 81][1],NFT[3250869943074860 23][1],NFT[3488287814732097 10][1],NFT[3715164510535707 72][1],NFT[3895100973990088 81][1],NFT[3941349825958635 46][1],NFT[4816637489161277 77][1],NFT[4910031407389130 36][1],NFT[5093702405177513 78][1],NFT[5196234992802692 55][1],NFT[6609929523119664 35][1],USD[0.0000000034031370] |
| 01619469 | BAO[2.0000000000000000],BNB[0.0000080500000000],BTC[0.4511491400000000],ETH[0.0000207800000000],ETHW[0.0000027800000000],KIN[2.0000000000000000],MATIC[0.0054698500000000],NFT[2992551198019459 64][1],NFT[3797407057870044 10][1],NFT[3992233921839728 88][1],NFT[4740322525941965 6][1],NFT[4949085850538646 95][1],NFT[5311579152428395 7][1],SRM_LOCKED[20.6288587700000000],SXP[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0128703226734976],USDT[1828.9187706600000000] |
| 01619471 | SPELL[42600.000000000000000 0],USD[0.4443457947600140],USDT[0.0000000083382520] |
| 01619473 | ATLAS[9829.000000000000000 0],BEAR[104180.202000000000000 0],BTC[0.0000000700000000],FTT[0.0872772096746437],USD[0.0000000912480 24],USDT[0.0000001909159626] |
| 01619474 | BNB[0.0000003068157],BTC[0.0000000018461417],BUSD[240.7914768600000000],ETH[0.0000000926702060],USD[0.0000000058376708] |
| 01619482 | BCH[0.0004511600000000],BTC[0.0000288000000000],LINK[0.0288502200000000],NFT[4177533549437452 82][1],SOL[0.0133321600000000],TRX[1.2289160000000000],USD[65.0205866551022720] |
| 01619484 | USD[691.7173248819000000] |
| 01619485 | SHIB[99658.000000000000000 0],USD[0.0066577174800000],USDT[0.1485478000000000] |
| 01619492 | ADABULL[2.3700700000000000],DYDX[138.2000000000000000],ETH[1.7033832315000000],ETHBULL[0.0000833940000000],ETHW[1.7033832315000000],FTT[124.5904620000000000],SOL[16.6600000000000000],USD[2.4554868432618865] |
| 01619495 | BIT[0.0000000344422270],CRO[0.0000000072455152],FTM[0.0000000058771560],FTT[0.0192100015623200],LINK[0.0000000076332215],USD[1.7109460830962532],USDT[0.0000001286572 30] |
| 01619501 | ALICE[1.9992628000000000],CQT[35.0000000000000000],ETH[0.0339934040000000],ETHW[0.0339934040000000],RAY[9.8191397400000000],SRM[32.9949560000000000],STEP[58.7885928000000000],USD[0.7800603293217185 2],USDT[0.0000000074286309] |
| 01619502 | NFT [3260814631452023 86][1],NFT [3755629889795457 29][1],NFT [4343270998143276 78][1],TRX[0.000000700000000 0],USD[0.0000000500000 00] |
| 01619507 | BTC[0.0247505600000000],ETH[0.4621097300000000],ETHW[0.4619746900000000],MSOL[2.1993636876203604],NFT[3511669699484247 128][1],NFT[4322380016284291 9][1],NFT[4525168303256109 95][1],NFT[4602041074797442 29][1],NFT[4647788801762624 1][1],NFT[4985317916323735 09][1],NFT[5026070438202607 64][1],NFT[5403879859888671 05][1],NFT[5421271783220935 54][1],USD[0.0000000056887441],USDT[1242.4259253061673841] |
| 01619508 | USD[7.5533059877500000] |
| 01619511 | USD[0.0000000050000000] |
| 01619513 | TRX[0.0000010000000000],USD[0.2980450041900000] |
| 01619516 | USD[74.898458037175 0000] |
| 01619519 | ETH[0.0000008418518 0],FTT[0.0000000036908023],USD[0.0000000114278222],USDT[0.0000000070114255] |
| 01619523 | AGLD[0.0919820000000000],BTC[0.0060601000000000],FTM[0.9787200000000000],TRX[0.0014940000000000],USD[0.7696744343969769],USDT[2675.9751617041569721] |
| 01619524 | AKRO[104.000000000000000 0],BTC[0.0000000050000000],FTT[0.1189030701676520],USD[0.0000000897939360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01619525 | APT[3.01027397000000000],BCH[0.00000000870000000],BNB[0.05020131900000000],BTC[0.00000000288235560],CHF[0.00000077248554721],ETH[0.028445721000000000],EUR[0.00000000644102311],FTT[18.961700611323426211],LTC[0.11969083400000000],SOL[2.0607722820000000],USD[0.00024167025433961],USDT[32.8457825930175485] |
| 01619534 | BTC[0.00031490000000000],ETH[0.00328530000000000],ETHW[0.00019321000000000],FTT[0.00159115000000000],MANA[0.0048823800000000],SAND[0.00737907000000000],SOL[0.0000689500000000] |
| 01619537 | REN[53.9462300083539367],TRX[8.99003400000000000],USD[0.04012791864927262],USDT[0.00000045473792] |
| 01619538 | ATLAS[1539.7720000000000000],EUR[0.00000088608611],USD[0.55698087062500000],USDT[0.0000000467452774] |
| 01619539 | BTC[0.00010000000000000],FTT[0.40000000000000000],LINK[1.40000000000000000],TRX[0.10000100000000000],USDT[40.888044700000000] |
| 01619547 | ETH[0.0000000470000000] |
| 01619549 | ATLAS[0.0000000793600000],BNB[0.0000000768704360],BTC[0.0000000041945416],ETH[0.0000000527286800],EUR[0.0000000084211018],LUNA2[0.0000005159814758],LUNA2_LOCKED[0.0000003729011020],LUNC[0.00348000000000000],SAND[0.00000007116000000],STEP[0.05340228600000000],USD[0.00000000081376508],USDT[0.31870867498830091,XRP[0.0000000009080000] |
| 01619558 | BTC[0.00008143700000000],ETH[0.00099411000000000],FTT[0.00078900000000000],TRX[0.00078900000000000],USD[0.00000000800000000] |
| 01619559 | USD[0.05338732518979912],USDT[0.06752545000000000] |
| 01619567 | AKRO[2.0000000000000000000],ATLAS[4318.5204382600000000],BAO[1.0000000000000000],GBP[0.00000005165040],TRX[1.0000000000000000],USD[0.0000050569077817] |
| 01619571 | AKRO[12.00000000000000000],ALICE[30.98503148000000000],ALPHA2[0.16989790000000000],AMPL[0.00204458745052950],AXS[0.00006494000000000],BTC[0.07935880000000000],CHR[0.01052631000000000],COPE[0.82164678000000000],CRO[828.30547720000000000],DENT[19.00000000000000000],DOGE[450.58571949000000000],ENJ[235.14052627000000000],ETH[3.64299567000000000],ETHW[3.64147199000000000],EUR[0.01818207340691174],FTM[145.09031207000000000],FTT[0.00013601000000000],GBP[0.00013399382615],GRT[595.61979805000000000],KIN[105.00000000000000000],MANA[0.00455292000000000],MATIC[11.68.19574092000000000],MKR[0.38680790000000000],RAY[118.09854410000000000],RSR[8.00000000000000000],SAND[0.00379980000000000],SECO[2.13080457000000000],SHIB[12386309.29913783000000000],SLP[1626.42738414000000000],SOL[27.43659011000000000],STEP[1483.55185976000000000],SUSHI[41.20747123000000000],SXP[2.05852745000000000],TRX[14.12758085000000000],UBX[38.00000000000000000],UNI[231.67543485000000000] |
| 01619573 | CONV[5500.0000000000000000],POLIS[25.0000000000000000],TRX[0.00000010000000000],USD[523.68443358810000000],USDT[0.0000000144089053] |
| 01619574 | AXS[0.32062608000000000],BUSD[252.17000000000000000],C98[24.60237326000000000],LUNA2[4.95275845000000000],LUNA2_LOCKED[11.55643638000000000],USD[0.00138836427896666] |
| 01619575 | USD[0.24734192500000000] |
| 01619577 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000420000000000],USDT[0.0000412773711117] |
| 01619578 | TRX[0.0000560000000000],USD[0.06628266792860037],USDT[0.00000002978532B] |
| 01619579 | BTC[0.00025000437859958],ETH[0.01900000000000000],FTT[3.00000000000000000],FTT[3.00000000000000000],LUNA2[0.01850729616000000],LUNA2_LOCKED[0.04318369104000000],LUNC[4030.00270400000000000],MATIC[39.99200000000000000],MNGO[99.98000000000000000],RAY[1.99940000000000000],RNDR[297.85308000000000000],RUN[E4.69869000000000000],SUSHI[6.99900000000000000],TULIP[1.00000000000000000],UNI[1.99960000000000000],USD[-0.06773185885131451],USDT[4.34990819000000000] |
| 01619581 | APE[0.0000000010000000],ATLAS[0.00000006836799],AURY[0.00000000123851527],AVAX[0.0000000844539],BTC[0.0000000037365261],ETH[6.00000000013208298],FTM[0.000001537430251,MATIC[0.0000000000018772143],SHIB[0.0000000786034,SOL[0.00000001344750964],USD[0.0000000294600578],USDT[0.0000000759528840] |
| 01619583 | ETH[0.0000000054414689],LTC[0.00000000387195684],SOL[0.00009710000000000],USD[0.0000017842459781,USDT[0.0000005132198546] |
| 01619588 | BTC[0.0000991830000000],FTT[0.19986700000000000],USD[0.0000000650000000] |
| 01619596 | LUNA2[1.15097325975000000],USDT[0.0000000011062080] |
| 01619599 | USD[25.0000000000000000] |
| 01619600 | BTC[0.00260969808221923],ETH[0.00000000100000000],FTT[0.41588101711297],LTC[0.0000000061446571],LUNA2[0.00108243526000000],LUNA2_LOCKED[0.00252568227400000],LUNC[235.70255687589603000],NFT [420022545250088162][1],NFT [421249057839766936][1],NFT [460737551082264608][1],SOL[0.00925185713305151,USD[75.95758148773627561,USDT[0.17259320725523911 |
| 01619605 | BNB[0.0005046580379600],EUR[65.570916780000000],USD[0.45115727146009221 |
| 01619607 | USD[1.14252939987500000] |
| 01619611 | BTC[0.00000000600000000],MATIC[0.00000001402774681,USD[0.00000007351557561,USDT[0.00000004968107911 |
| 01619620 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DOGE[0.06254595000000000],EUR[0.01480496546202841,FIDA[1.04958531000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SHIB[342.44583816000000000],SOL[6.17263240000000000],SXP[1.02267324000000000],TRX[3.0000000000000000],XRP[840.18930151000000000] |
| 01619621 | BTC[0.00000038000400],CHR[8.33654881362905],ETH[0.00000000234100],TRX[0.00000003607684],USD[0.00003553685617],USDT[1.29668867178813B] |
| 01619626 | APE[2989.9210495000000000],AXS[0.00167850000000000],BNB[0.00472664000000000],DAI[0.02800000000000000],ETH[5.59506866000000000],ETHW[0.00006866000000000],FTT[150.29519300000000000],GST[0.04705850000000000],LUNA2[0.0515309280000000],LUNA2_LOCKED[0.01202388363000000],LUNC[0.00956520000000000],SAND[200.0010000000000000],SLP[0.53755000000000000],TRX[0.0080700000000000],USD[388.30434034969322000],USDT[0.00153300000000000] |
| 01619629 | BAO[1.0000000000000000],CHZ[0.25261128000000000],KIN[6857345.40210100000000],OXY[2063.66788737000000000],REEF[1978732.63637360000000],SHIB[1036.02056488000000000],SOL[16.79294519000000000],SRM[375.38222398000000000],UBXT[1.0000000000000000],USD[0.00771557757953503],USD[C845.071684120000000],USDT[0.4644833769111696] |
| 01619635 | FTT[0.02242027524544391,MAPS[0.86225000000000000],TRX[0.52349100000000000],USD[278.90237903859936971,USDT[0.0000000069208634] |
| 01619646 | BNB[0.00171000000000000],ETH[0.0000000047655000],SAND[0.99316000000000000],USD[1.1456445262500000] |
| 01619649 | CHR[245.95360000000000000],DEFIBULL[5.00000000000000000],FTT[0.24725814616919601,IMX[0.0676820000000000],SOL[0.0000001000000000],SPELL[69687.94000000000000],USD[95.0939203515300000],USDT[0.00801000000000000] |
| 01619653 | USD[3.9847618773264800] |
| 01619655 | TRX[0.00001000000000] |
| 01619668 | TRX[1.0000000000000000],USD[0.00004138238656] |
| 01619672 | USD[0.00000009188512B],USDT[0.00000001461420008] |
| 01619673 | EUR[81.67904372000000000],USD[-25.9856740439362263] |
| 01619677 | USD[3.7788468250000000] |
| 01619679 | BNB[0.00000004532402D],SOL[0.00000000737773100],TRX[0.00000007252141T],USDT[0.0000013013757496],ZRX[0.0000000506097300] |
| 01619680 | ADABULL[10.0000000000000000],ALTBULL[10.0000000000000000],ATOMBULL[15000.0000000000000000],BNBBULL[1.0000000000000000],BULL[1.99300012000000000],COMPBULL[10000.00000000000000],DEFIBULL[5.0000000000000000],DOGEBULL[50.00000000000000000],ETCBULL[50.00000000000000000],ETHBULL[10.00000000000000000],KIN[0.00000000000000000],LINKBULL[1400.0000000000000000],MKRBULL[10.00000000000000000],OKBBULL[1.00000000000000000],THETABULL[200.0000000000000000],TRX[10.1209355800000000],TRXBULL[20.00000000000000000],UNISWAPBULL[10.0000000000000000],USD[0.01018333069245927],USDT[0.038466155769921,VETBULL[10000.0000000000000000],XLMBULL[250.00000000000000000],XRPBULL[2000.000000000000000] |
| 01619687 | BTC[1.02851608000000000],FTT[871.95283000000000000],MER[5777.000000000000000],SRM[14.68088335000000000],SRM_LOCKED[137.479166450000000],TULIP[74.08740300000000000],USD[2.455504615000000],USDT[3.4813068575000000] |
| 01619693 | ADABULL[0.11100000000000000],BULL[0.00395000000000000],FTT[0.01495343786000000],USD[-0.00562822286117600],XRPBULL[1.3420000000000000] |
| 01619694 | ANC[99.98100000000000000],ATLAS[0.0000000927340260],BTC[0.0000000084802992],DOGE[399.92400000000000000],ETH[0.00000007300000],EUR[0.00025044929332],FTM[120.95687000000000000],FTT[1.00000000008598971],GAL[0.09905000000000000],GENE[0.00000005576833],GMT[11.99544000000000000],GODS[10.00000005889813],LUNA2[0.34827740330000000],LUNA2_LOCKED[81264272440000000],LUNC[75838.13782956000000000],MBS[0.0000000002278489],POLIS[0.0000000268145231,RAY[0.0000000077481441,SLND[0.00000001000000000],STARS[0.00000004312929],USD[0.171241844771866821,USDT[0.0000000207118202] |
| 01619699 | USD[0.0000068823013],FTT[0.00047129788710211,USD[0.00001238648769],USD[0.00000003649919S] |
| 01619701 | BICO[0.99164000000000000],IMX[0.0509990000000000],LUA[0.0283970000000000],POLIS[16.29464200000000000],STEP[0.04666700000000000],TRX[0.00000100000000000],USD[1.82963878199183311,USDT[0.00000005628444Z] |
| 01619707 | BNB[0.0000000453596],BTC[0.00067856675809S],EUR[0.00018800042661B],USD[0.71507091151855621,USDT[0.0000001425000] |
| 01619708 | USD[5.0000000000000000] |
| 01619711 | BTC[0.00790075400000000],ETH[0.00000000433600000],EUR[0.00018806404266618],LUNA2[0.39474325490000000],LUNA2_LOCKED[0.9210675948000000],USD[0.00273639335858594],USDT[0.0000001006941641 |
| 01619712 | ATLAS[11018.1155800000000000],BNB[0.00000071936300],BTC[0.0000000365775],ETH[0.000000009698424],ETHW[1.13978340906984241,FTT[0.066036270670722041,GALA[1269.78283000000000000],MATIC[0.000000063639656],REEF[0.0000000381610001,SAND[104.98204500786097000],SNX[0.00000005118026061,USD[5.71489951534375001,USDT[505.86497574608831S],XRP[0.00000001340364] |
| 01619714 | FTT[5.16584371279294241,LUNA2[0.263792670700000001,LUNA2_LOCKED[0.615516231500000000],LUNC[574441.40942000000000],USD[3.59858554462835873],USDT[0.0000000714205095] |
| 01619717 | 1INCH[0.99869686000000000],AKRO[1246.00000000000000000],ALPHA[23.00000000000000000],AMPL[0.00000000790874T1,AUDIO[7.00000000000000000],AXS[0.39992400000000000],BTC[0.0000007234581],COPE[24.7980300000000000],ETH[0.000000054991790],FIDA[6.00000000000000000],FTM[11.00000000000000000],FTT[0.114896526766580],HXRO[0.89987000000000000],LRC[6.0000000000000000],MATIC[60.00000000000000000],ROOK[0.00000004000000],SAND[7.0000000000000000],SOL[0.0000009000000000],SUN[604.20800000000000000],SUSHI[4.39745576000000000],TOMO[8.50000000000000000],USD[-36.04387770968240081,USDT[0.000000111929475] |
| 01619720 | LINK[2.0000000000000000],TRX[0.0000010000000000],USD[2.38721391000000000],USDT[1.0564000000000000] |
| 01619721 | BTC[0.0000065648938813],FTT[0.00016064750000001,SAND[0.00030955828667G],SHIB[0.1876149562517100],USD[0.0299256105735098] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01619722 | AKRO[1.00000000000000000],AUDIO[0.010779140000000],BAO[14.000000000000000],BAT[0.009742400000000],BTC[0.000000370000000],DENT[3.000000000000000],DOGE[9344.350187670000000],ETH[0.000005040000000],ETHW[0.000005040000000],EUR[0.000000145434346],FTT[37.017912930000000],KIN[8.000000000000000],RSR[1.00000000000000000],SXP[0.049125420000000000],USD[0.074136123200000],USDT[0.276184629500000] |
| 01619729 | FTT[0.097603300000000],POLIS[1320.618064000000000],TRX[0.000060000000000],USD[0.009846303904982],USDT[0.000000089220833] |
| 01619734 | KIN[8404.0000000000000000],TRX[0.000010000000000],USD[0.569610689500000],USDT[0.007711000000000] |
| 01619736 | BAL[0.150000000000000],AURY[0.000500000000000],AXS[0.000500000000000],BIT[0.010000000000000],BTC[0.099984450000000],CRO[0.100000000000000],ETH[0.008445000000000],ETHW[0.008445000000000],FTM[0.080000000000000],FTT[0.000250000000000],GALA[0.030000000000000],LUNA2[62.084725110000000],LUNA2_LOCKED[144.864358600000000],LUNC[0.002000000000000],RAY[0.002000000000000],SNX[0.002000000000000],SOL[0.000623000000000],SRM[0.002000000000000],TRX[0.000320000000000],USD[0.024063907572559],USDT[57360.422584477236849] |
| 01619743 | BAO[3.000000000000000000],USD[0.1526845627985] |
| 01619744 | BTC[0.000000000284970],BUSD[49.459499910000000],EUR[0.000000094855420],USD[0.000000066571806],USDT[0.000000001882012] |
| 01619745 | TRX[0.000010000000000],USD[3.362502100388208],USDT[0.000000083239634] |
| 01619746 | BTC[0.000000033383497],FTT[0.000000022341620],LUNA2[0.000000007000000],LUNA2_LOCKED[3.967316423000000],NFT[(545856812188190375)[1],USD[0.0086745760789400] |
| 01619750 | ATLAS[12090.000000000000000],GENE[2.500000000000000],USD[0.0140383484250000] |
| 01619751 | BTC[0.000061043132450],LUNA2[0.080071567720000],LUNA2_LOCKED[1.868336580000000],LUNC[17435.752453400000000],USD[-0.879381620522342],USDT[0.000000099133728] |
| 01619752 | USD[25.00000000000000] |
| 01619753 | CQT[103.000000000000000],EUR[0.000000023594477],USD[5.510071691133603100000000],USDT[103.280150090000000],XRP[0.5049400000000000] |
| 01619754 | FTT[0.000000100000000],USD[0.000659793498670] |
| 01619759 | USD[10.8573601700000000] |
| 01619763 | TRX[0.000010000000000],USD[0.000000169763178],USDT[0.000000052956897] |
| 01619765 | FTT[0.048929229933342],LUNA2[0.000000006820000],LUNA2_LOCKED[0.107135155900000],LUNC[0.000000010000000],TRX[0.000028000000000],USD[0.000000039811962],USDT[0.000000126041801] |
| 01619767 | BTC[1.037836314386000],ETH[0.646940000000000],ETHW[0.646940000000000],SOL[9.029204000000000],USD[4017.641719631524614],XRP[0.404100000000000] |
| 01619785 | USDT[0.000001001062582] |
| 01619787 | FTT[5.268459207320600] |
| 01619795 | TRX[0.000010000000000],USDT[0.202837207500000] |
| 01619801 | FTT[0.000000086199800],USD[0.000000004910976],USDT[0.000000079154818] |
| 01619806 | AUDIO[49.427440400000000],BAO[3.000000000000000],EUR[540.066586415687545],FTM[110.688115350000000],FTT[4.175120660000000],KIN[9.000000000000000],MATIC[96.982192310000000],SOL[2.461994530000000],SRM[20.368475390000000],UBXT[1.000000000000000],USD[0.0091597224111175] |
| 01619811 | USD[0.005286180000000],ETHW[0.587482000000000],FTT[25.000000000000000],IMX[91.000000000000000],LUNA2[0.000000003000000],LUNA2_LOCKED[12.468002660000000],POLIS[54.300000000000000],USD[0.578437561848669],USDC[4175.000000000000000],USDT[0.001126577741394],WBTC[0.000000133608604],XRP[0.850000000000000] |
| 01619812 | BTC[0.000000329566889],FTT[-0.000000100000000],USD[0.000190223030915],USDT[640.3642348238704824] |
| 01619813 | USDT[0.000416463700448] |
| 01619816 | ETH[0.002445400000000],ETHW[0.002445400000000],USD[1.355693592195000],USDT[0.003400000000000] |
| 01619817 | ATLAS[119400.000000000000000],BTC[0.000015650000000],OXY[0.117000000000000],USD[1.011235907250000] |
| 01619818 | BTC[0.000481395286595],ETH[0.000000074599222],LINK[0.000000068295324],USD[2.821229560154039 8],USDT[0.000000071462430] |
| 01619821 | USD[7.513700228348018 5] |
| 01619824 | USD[0.011520707966000 0] |
| 01619828 | MER[272.988600000000000],USD[0.5524713973403100],USDT[0.000000019584490] |
| 01619833 | BNB[0.343000000000000],ETH[0.003000000000000],FTT[799.707440100000000],MATIC[20.000000000000000],SOL[0.000070000000000],SRM[26.872581320000000],SRM_LOCKED[185.481410600000000],TRX[0.000277000000000],USD[0.000000197719563],USDT[1777.0585925531250000] |
| 01619841 | BF_POINT[300.0000000000000000] |
| 01619843 | BILI[1.150000000000000],USD[4.0234631750000000] |
| 01619846 | BOBA[0.070840000000000],TRX[0.000470000000000],USD[0.006261064146559 1],USDT[0.000000095944948] |
| 01619852 | ATLAS[3620.000000000000000],AXS[1.500000000000000],ETH[0.000000001449440],USD[2.236587372905000 0],USDT[0.0000030077 92160] |
| 01619854 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.000000084885977],KIN[2.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],USD[0.000000000000855] |
| 01619855 | AVAX[0.060000000000000],BNB[0.000000010000000],BTC[0.000000455661336],ETH[0.002290045566136],NFT[(4578555096741955555)[1],NFT[(5157124640701052755)[1],TRX[0.000792000000000],USD[0.000000108446190],USDT[0.000000079034079] |
| 01619858 | USD[5.00000000000000] |
| 01619866 | ETH[0.000001453000],GENE[0.000000010000000],HT[0.000000016572300],SOL[0.000001240753 67],TRX[0.000006003845500],USD[0.000000012784635 6],USDT[0.004688025714921 2] |
| 01619871 | BTC[0.000000083420361],LUNA2[0.184378557000000],LUNA2_LOCKED[0.431288330000000],LUNC[40248.832237200000000],TRX[0.000777000000000],USD[0.000041064987919 7],USDT[0.000000092627635] |
| 01619873 | COPE[7.999800000000000],USD[0.006619679000000 0] |
| 01619874 | SOL[0.000000013281850],USD[0.000004727224571 0],USDT[0.000000215003502] |
| 01619879 | BTC[0.000065000000000],SUSHI[83.984880000000000],USD[0.000000007423654 41],USDT[3768.6359687600000000] |
| 01619880 | TRX[0.000046000000000],USD[4146.076259876650000],USDT[0.000000169144786] |
| 01619888 | BNB[0.100000000893300],ETH[0.006526460000000],ETHW[0.006526453692373 3],EUR[0.000115489388425 7],HNT[58.200000000000000],USD[447.5722280221275686] |
| 01619889 | 1INCH[0.100909000468170 0],BNB[0.000000007117240 0],USD[0.002887527486123 1],USDT[0.000000007480153 0],XRP[0.012800000000000] |
| 01619890 | USD[0.000002914463500 0],USDT[0.000001129359040] |
| 01619895 | TRX[0.000007000000000],USD[0.457532462352427],USDT[0.000000083057004] |
| 01619897 | USD[0.011675896414400 0],USDT[0.000000135197911] |
| 01619898 | BSVBULL[16653668.600000000000000],LINKBULL[596.068120000000000],USDT[0.711094000000000] |
| 01619902 | ETH[0.205958400000000],ETHW[0.205958400000000],GODS[78.484820000000000],USD[-105.468211422120000],USDT[1.950085010525169 5] |
| 01619904 | ATLAS[1490.000000000000000],DOGEBULL[1833.423719600000000],FTT[1.600000000000000],TRX[0.000077000000000],USD[0.095280109537500 0],USDT[0.000000124032608] |
| 01619905 | BNB[0.010181280000000],DOT[13.820269760000000],HNT[8.000000000000000],USD[-148.407313220055000],USDT[237.0604016345130310] |
| 01619910 | ATLAS[250.000000000000000],BNB[0.000000016835695],BOBA[6.498700000000000],EUR[60.000000000000000],GARI[89.982000000000000],MBS[80.983800000000000],USD[1.236819695450000 0] |
| 01619911 | USD[5.00000000000000] |
| 01619915 | BTC[0.000000009454448],USD[0.171303931635624],USDT[0.003730918318538] |
| 01619918 | ATLAS[0.092988010000000],BAO[3.000000000000000],ETH[0.000000041110716],EUR[0.000000025546959],KIN[1.000000000000000],LUNA2[0.383669077300000],LUNA2_LOCKED[0.888729038000000],UBXT[2.000000000000000],USD[0.000000034764547] |
| 01619921 | USD[6.7491964200000000] |
| 01619928 | BTC[0.000000031938333],SRM[5.092782720000000],SRM_LOCKED[1764.404164800000000],USD[0.000000046151458],USDT[0.000000002978885] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01619929 | DOGE[1.000000000000000000],SUSHI[0.0000000099963550],USD[0.4486116418251447],USDT[6.8130957952608813] |
| 01619935 | EUR[0.0000000647422021],USD[0.0000000095146363],USDT[0.0000000095596536] |
| 01619936 | AAVE[0.000000010000000],ADABULL[0.210879668142000],AUDIO[361.000000000000000],BNBBULL[0.0000000058600000],BTC[0.000000039676862],BULL[0.0000000021600000],BVOL[0.0000000663000000],CHR[0.9784369000000000],COMP[1.225536433620000],ETH[0.0000000020000000],ETHBULL[0.0000000082000000],FRONT[2.9235155000000000],FTM[183.0000000000000000],FTT[0.0000000078094406],LTC[0.0000000090000000],MKR[0.0000000041000000],SAND[0.999262800000000],SOL[0.0000000050000000],TLM[3556.0000000000000000],USD[10.2892976021730885],USDT[0.0000000096069174],VETBULL[162.2007461870000000],XRP[0.0000000071570597] |
| 01619937 | BTC[9.6572684000000000],USD[75114.9629590000000000] |
| 01619944 | FTT[1.2685036100000000],SOL[0.7916290050000000],USD[-4.7509155170090032],USDT[12.9991498814835322] |
| 01619945 | BTC[0.0004922280970916],TRX[0.0000330000000000],USD[0.0029265112350938],USDT[6.7338437454455721] |
| 01619947 | GBP[0.0001278682915056],USD[0.0000000010743848],USDT[0.3603609644959974] |
| 01619950 | BNB[0.0098955000000000],BTC[0.0000976630000000],LTC[0.6696751000000000],TRX[0.0000010000000000],USDT[0.0000000096500000],XRP[83.9196300000000000] |
| 01619951 | SHIB[5421742.6190429200000000] |
| 01619953 | LTC[0.0000041900000000],SOL[0.0000000085627306],USD[19.9818705447777209],USDT[0.0000000757917488] |
| 01619955 | USDT[0.0004054657002800] |
| 01619957 | USD[7.7970714000000000] |
| 01619960 | ATLAS[580.0000000000000000],LUA[1504.4141070000000000],USD[0.6491333268450000],USDT[0.0015500000000000] |
| 01619964 | BTC[0.0049733391842731],USD[-67.2193878485606714],USDT[0.0000000073531474] |
| 01619966 | BTC[1.0165076600000000],ETH[0.5428985250000000],ETHW[0.5428914000000000],EUR[0.0000000048543463],FTM[0.0000000067357436],FTT[0.0848730855994350],LINK[0.0011203900000000],SOL[123.6399838576523394],USD[3.4977944826285889] |
| 01619967 | USD[25.0000000000000000] |
| 01619975 | TRX[0.0000010000000000],USD[0.0000000038201120],USDT[0.0000000055385800] |
| 01619978 | ALGO[0.0009026100000000],AVAX[0.0000000003033844],BTC[0.0000000063360074],ETH[0.0000000011757497],TRX[0.0007790000000000],USD[0.1085338899003390],USDT[2.0114878257763240] |
| 01619980 | BAO[2.0000000000000000],BTC[0.0162294500000000],CHF[0.0000019288126170],KIN[6.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0002412677818064] |
| 01619995 | ETH[113.1584184056977000],ETHW[0.0000005697000],EUR[0.0001395558432376],LUNA2[0.3209013404000000],LUNA2_LOCKED[0.7487697943000000],LUNC[1.0337480000000000],TRY[0.0005344625263604],USD[0.9469645573372380],USDT[0.0000000170306903] |
| 01620002 | USDT[0.0000033525032798] |
| 01620004 | ETHBEAR[47850723.1279389000000000],USD[0.5748414325000000] |
| 01620006 | BTC[0.0000000303535500],SHIB[0.0000000093429614],TRX[0.0000001855467],USD[0.0525333600000000],USDT[0.0003754837519093],XRP[0.0000000090341408] |
| 01620008 | TRX[0.0000030000000000],USD[1.3789247610000000] |
| 01620009 | BTC[0.0000273200000000],CRO[626.4702557747544854],DOGE[0.0000001779500000],DOT[4.4960963400000000],GRT[823.0029972177440000],LUNA2_LOCKED[0.0000000227330370],LUNC[0.0021215000000000],MANA[73.8206062300000000],MATIC[20.2290151000000000],NEAR[3.7698208800000000],SHIB[0.0000000016000940],SOL[5.9585161660816875],TRX[0.0000000749250000],USD[0.4673521434523009],XRP[63.0304827561688660] |
| 01620010 | ETH[0.0000000773162701],ETHW[83.0430819729839900],LUNA2[0.0000008000000],LUNA2_LOCKED[0.9032476450000000],MATIC[104.8703302707451600],MSOL[0.0000000103313792],UNI[593.7178651470085000],USD[25.2737943979275204],USTC[0.0000000036388600] |
| 01620016 | ATLAS[3.3600000000000000],DOGE[0.7776000000000000],MANA[0.6766000000000000],POLIS[0.0603000000000000],SAND[0.9662000000000000],USD[0.0000000132742849],USDT[0.0000000049056970] |
| 01620020 | BNB[0.0000001000000000],USD[0.7600000000000000],USDT[0.0000000077200000] |
| 01620021 | BTC[0.0231655977178216],RUNE[99.9829000000000000],USD[0.0001013343123469],USDT[0.0000000052155049] |
| 01620023 | TRX[0.0001800000000000],USD[0.0000000122240444],USDT[0.0000000081578889] |
| 01620024 | GBP[0.0626352533764452],USD[0.0000000115530012] |
| 01620029 | AXS[0.4310200267750527],BNB[0.0022699749137538],BNT[0.0000000028785600],BTC[0.0002163810314000],ETH[0.0002527886604170],ETHW[0.0002527886604170],FTT[0.0516228373152319],LUNA2[0.0006860395012000],LUNA2_LOCKED[0.0016007588360000],LUNC[0.0022100000000000],TSLA[0.2446110900000000],USD[0.0000000107144607],USDT[0.0000001861336141] |
| 01620030 | BNB[0.0000001000000000],FTM[0.9128228780000000],FTT[25.0949810000000000],TRX[0.0000010000000000],USD[5.6447942481800000],USDT[0.0056696633416680] |
| 01620031 | AKRO[8.0000000000000000],BAO[12.0000000000000000],BTC[0.0106594100000000],DENT[9.0000000000000000],ETHW[0.5999956300000000],EUR[0.0001432372418119],KIN[12.0000000000000000],MATIC[48.7808539100000000],RSR[4.0000000000000000],SPELL[0.2161376200000000],SRM[0.0008440300000000],STEP[0.0002883200000000],USD[0.0072471911472401],TRX[0.0000030000000000],USD[0.0013434635835360],USDT[101.1351563983856167] |
| 01620034 | SOL[0.0072471911472401],TRX[0.0000030000000000],USD[0.0013434635835360],USDT[0.0000000015386610] |
| 01620036 | ATLAS[999.8000000000000000],BOBA[349.9300000000000000],USD[0.3433910740000000000000],USDT[0.0000000116898046] |
| 01620038 | GBP[0.0000000109317797] |
| 01620040 | CQT[0.9492000000000000],RAY[0.1390410000000000],TRX[0.0000010000000000],USD[0.0000000043301238],USDT[0.0000000053401498] |
| 01620042 | ETH[0.0000000081814300] |
| 01620045 | ATLAS[920.0000000000000000],TRX[0.0000467357897800],USD[0.6804505792150000],USDT[0.0000000080000000] |
| 01620048 | USD[0.0000000754423500],USDT[0.0000000058445672] |
| 01620049 | USD[-73.5561450328093791],USDT[88.0000000000000000] |
| 01620060 | BTC[0.0000214530000000],ETH[0.0005068381422000],ETHW[0.0000000008340807],FTT[2.4840573595070598],USD[0.0065220513817211],USDT[5644.7667838384736261] |
| 01620063 | FTT[0.8637371200000000],USDT[4.3378424937190880] |
| 01620064 | AVAX[0.0000000223306999],CUSDT[0.0000000003393600],ETH[4.0410000227920957],ETHW[0.0000000009699248],FTT[0.0000000306999248],LUNA2[0.0000000285904928],LUNA2_LOCKED[0.0000000667111499],LUNC[0.0000000398320900],SRM[5.0265767200000000],USD[47.1600168642719196],USDC[1.1064726100000000],USDT[0.0000000221327024] |
| 01620068 | BTC[0.0013546500000000],USD[0.0148946975035950],USDT[0.0000000108492288] |
| 01620071 | FTT[0.0998480000000000],TRX[0.0000010000000000],USD[0.0000001598020100],USDT[0.0000000058091476] |
| 01620077 | BTC[0.0000000007068650],CEL[0.0126000000000000] |
| 01620078 | BTC[0.0000074220000000],SOL[0.0000008078400],TRX[0.6916000000000000],USD[0.0001959047719108],USDT[0.8568514269201139] |
| 01620079 | ETH[0.0000000711606653],FTT[0.0017661125196000],USD[0.0000000025000000],USDT[0.0000000966108] |
| 01620080 | USDT[10.1661615200000000] |
| 01620081 | BTC[0.0000668000000000],LUNA2[0.0000001868179411],LUNA2_LOCKED[0.0000000435908529],LUNC[0.0046080000000000],USDT[0.0000000068891600] |
| 01620082 | USD[20.0000000000000000] |
| 01620083 | BAND[0.0000000669382800],BNB[0.0000000978174574],BTC[0.0000000063599600],ETH[0.0000000254992777],FTT[25.2990593694425500],KIN[243483.9669358300000000],LUNA2[0.0006212194247000],LUNA2_LOCKED[0.0014495119910000],LUNC[135.2718376385072800],SNX[0.0000000457140000],SOL[29.2895392910155500],SXPBULL[130.0000000000000000],USD[0.2925642272405500] |
| 01620084 | MATIC[1.5622280400000000],SOL[0.0000000016081983],USD[16.4935912587833357],USDT[0.0393727900000000],XRP[0.0000000024411677] |
| 01620087 | ETH[0.0000000271354442],FTT[0.0999800000000000],USD[0.0001193561180159] |
| 01620089 | BNB[0.0000000092389883],ETH[0.0000000101662829],NFT[34137039472096172700][1],SOL[0.0000000043061060],TRX[0.0007800000000000],USD[0.0000025471461397],USDT[0.0000000003426660] |
| 01620091 | BNB[0.2816206300000000],USD[119.3526277692041707],USDT[0.0000026593086744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01620092 | BTC[0.00813007814541192],ETH[0.000000043800000],EUR[0.000000086985511],FTT[131.4399599100000000],MANA[218.273608000000000],RAY[661.851025400000000],SOL[29.387293262281875S],USD[0.00000073382508],USDT[0.000000102020582],XRP[2000.0000000000000000] |
| 01620101 | GBP[0.000000069517689],USDT[19.875615300000000] |
| 01620105 | TRX[0.000908000000000],USD[19000.942932000000000] |
| 01620108 | ADABULL[0.000000006800000],BULL[0.000000004000000],FTT[0.0793933193394985S4],TRX[0.000001000000000],USD[2.549477402294869],USDT[10263.8500000070080557] |
| 01620109 | BIT[0.000000006294000],CRO[0.000000006943151],FTT[0.0540740047297297],SRM_LOCKED[0.062480050000000],USD[2.120839911658565S9],USDT[0.000000050039841] |
| 01620110 | BAO[3.000000000000000],ETH[0.00000004613600],KIN[1.000000000000000],LUNA2[0.019818742850000],LUNA2_LOCKED[0.046243733100000],USD[2.957191305743601S9],USDT[0.000000006002004],USTC[2.805438840000000] |
| 01620111 | TRX[0.000001000000000],TRY[0.000000021512446],USD[13.834028652525643S9],USDT[0.000000056394446] |
| 01620113 | BTC[0.000062038000000],USDT[0.000000001000000] |
| 01620116 | USD[0.000000027693936],USDT[0.000000061527456] |
| 01620119 | USD[0.030066600000000] |
| 01620121 | BTC[0.000106500000000] |
| 01620122 | BTC[0.000021216659684],ETH[0.000502000000000],ETHW[0.9238918100000000],USD[0.000503435544494S],USDT[0.289398582093200] |
| 01620125 | USD[0.000000050686666T],USDT[35.00088769881706 26] |
| 01620126 | TRX[0.000001000000000],USDT[1.654708820000000] |
| 01620127 | CEL[0.000000404024000],SRM[696.757922683062071T],USD[0.000000339303399] |
| 01620128 | BTC[0.006406500000000],LINK[10.137352000000000],SHIB[3380480.841347560000000],SUSHI[13.541897110000000],TLM[268.204134390000000],USD[0.000000085657219],WRX[49.240749010000000],XRP[4426.716440510000000] |
| 01620130 | BUSD[14587.86761183000000],USD[20.190904142065522 4],USDT[81.004857220000000] |
| 01620135 | USD[26.462158490000000] |
| 01620139 | AVAX[0.0098825029766527],FTX[0.000001000000000],USD[0.0093955422200000] |
| 01620144 | 1INCH[0.0000000751600000],ATLAS[0.0000000110357331],AUDIO[0.000000012360000],AVAX[0.000000592270S],BAT[0.000000154376933],CRO[0.000000208767696],ETH[0.0000001464873 06],FTM[0.000000423687S2],FTT[0.000000437980000],GALA[0.000000033034610],GRT[0.000000021404480],JOE[0.00000014834076 2],LNK[0.000000023109600],MANA[0.000000120424774],MATIC[0.000000006000000],POLIS[0.000000114042312],RAMP[0.000000026376000],SAND[0.000000065483160],TRX[0.000078100000000],USD[1.000954354788891],USDT[0.000000013106560 00] |
| 01620156 | AKRO[1.000000000000000],BNB[0.000000006909483],BTC[0.00004774000000],RSR[1.000000000000000],USDT[0.0000000081640000] |
| 01620158 | TRX[0.000001000000000],USD[0.000000057493650],USDT[0.000000009182130] |
| 01620159 | ALGOBULL[1515808S.113091531487107S],ATOMBULL[1304.085769180865148],BCHBULL[11624.79890405000000],BSVBULL[15477.10000000000000000],COMPBULL[799.95820000629262 22],DOGEBULL[276.89877100162229989],EOSBULL[20207.1691726912143746 6],GRTBULL[10699.96010000000000],LINKBULL[500.000000009 63620],LTCBULL[2909.952500000000000000],LUNA2[0.0584987470000000],LUNA2_LOCKED[0.176983041100000],LUNC[16516.46992210000000],MATICBULL[1399.753000000289594],OKBBULL[0.000000064504821],SHIB[2360.346184104147517S],SUSHIBULL[3618073.178804250000000],SXPBULL[2499610.500000000561200000],THETA BULL[171.982520000000000],TRXBULL[10.000000058321245],USD[0.000400729142282T],USDT[0.000000010897250S],VETBULL[1000.000000000000000],XRPBULL[10079.100000000521 41001],XTZBULL[338.161319404419000 0],ZECBULL[599.942050000000000000] |
| 01620161 | ATLAS[0.000000058220318],COPE[0.000000004050000],ETH[0.0000000476000000],FTM[0.000000069780000],GBP[0.000000525452729 0],SECO[0.000062169614953 0],SHIB[155.1556505858085 77],USDT[0.000000076709891] |
| 01620162 | ETH[0.000000013232608],USD[0.000278238063052] |
| 01620163 | FTT[0.000000013237881],TRX[0.000000110699121],USD[0.000000009602627 3],USDT[0.0000000125000000] |
| 01620169 | AVAX[0.000000005973419],BNB[0.0000000076344200],ETH[0.000000006884396S],FTT[0.0002171763977800],MATIC[0.0107450300000000],NFT[31896806894430830][1],NFT[4639183751781995447][1],NFT [4727657324180676631],SOL[0.000000070057641],TRX[0.585647000000000],USD[0.000000083451270],USDT[18.7663742060907T09S] |
| 01620172 | BOBA[0.033272740000000],DAI[0.542193270000000],STETH[0.000213772191545],USD[0.0184131612863784],USDT[0.764532260315411545] |
| 01620174 | BAO[1.000000000000000],FTM[0.000000058927696],KIN[2.000000000000000],USD[0.000000024068704 0] |
| 01620178 | USD[-4.782384656091411429],USDT[24.80659809159959 52] |
| 01620179 | ETH[0.058988909200000],FTT[0.038992595200000],FTT[2.5995060000000000],SOL[3.000000010000000],SRM[0.9867304000000000],USD[0.016669986660149],USDT[0.787613429408747 1] |
| 01620196 | BTC[0.008386670000000],FTT[3.1570111100000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[158.866738988597730],USDT[0.000000019192624] |
| 01620199 | BTC[0.000001601246621S],CHF[0.000028586405040S8],ETH[0.000000048177149],EUR[0.001600624620025],SOL[0.000000100000000],TRX[0.000000041733741],USD[-0.012783636670977 4],USDT[0.00000161413471] |
| 01620200 | TRX[0.000001000000000],USD[0.087807556703961S],USDT[0.000000080585680] |
| 01620202 | BNB[0.000000088789023],BTC[0.000000099868982],EUR[0.000000066352688],LUNA2[0.000037933043110 0],LUNA2_LOCKED[0.000088510433910 0],LUNC[8.260000000000000],USD[0.014767738193894 1] |
| 01620204 | USD[20.000000000000000] |
| 01620207 | BTC[0.000000039802200],ETH[0.00000006800000],SOL[0.049991000000000],SRM_LOCKED[0.00590940000000],USD[19.737310754180772 1],USDT[0.000000026014390] |
| 01620212 | BTC[0.027300000000000],ETH[0.346000000000000],EUR[0.000000084782618],USD[3418.620988408286282500000000],USDT[0.000000160396250] |
| 01620214 | BNB[0.000000017208861],BTC[0.000000009349132],ETH[0.0000000080000000],FTT[0.0159483038593423],GOOGL[0.0008240000000000],LTC[0.000000012995289],NFT[3258590653353989525][1],SHIB[0.000000049000000],TRX[0.000189000000000],USD[0.335550686616139S],USDT[0.000000499616565 0] |
| 01620215 | USD[0.000013844642500],LOOKS[0.372240000000000],TRX[0.000001000000000],USD[-0.071304726426030 4],USDT[0.000000099533804] |
| 01620219 | BTC[0.000000400000000],COMP[0.10160000000000],DOGE[28.000000000000],ETH[0.017000000000000],ETHW[0.017000000000000],EUR[0.82654023461997 88],USD[166.65213124192000 00],XRP[20.000000000000000] |
| 01620220 | ETH[0.002000000000000],ETHW[0.00200000000000],USD[5.675469581267408],USDT[0.000000065807388] |
| 01620226 | 1INCH[0.920600000000000],BTC[0.000000068760460],LNA[8.718000000000000],SAND[0.921600000000000],SKL[0.799600000000000],STORJ[0.055860000000000000],USD[-1.304162969578253 2],USDT[0.005403860000000],XRP[9.950200000000000] |
| 01620231 | BTC[0.004725600000000],USD[56.660232508815303] |
| 01620232 | BAO[4.000000000000000],BNB[0.308993670000000],ETH[0.000000091728444],FTT[151.58553890312262 27],KIN[1.000000000000000],MATIC[250.549019200000000],NFT [381748841290319662],RSR[1.000000000000000],SHIB[4106691.752009910000000],UBXT[1.000000000000000],USD[27.31141121573157 41],USDT[0.000000661320676] |
| 01620233 | USD[30.000000000000000] |
| 01620234 | SOL[0.000000010000000],USDT[0.000000060219760] |
| 01620236 | DENT[0.000002251432 40],DOGE[0.000000080357632],KIN[0.000000091005179],ORBS[0.000000085397664],SHIB[0.000000041835455],SLP[0.000000048632264] |
| 01620237 | FTT[0.026874164763816 0],USD[0.0048267373400000],USDT[0.280668016000000] |
| 01620246 | BTC[0.000018020000000],ETH[0.002893100000000],ETHW[0.002893100000000] |
| 01620248 | RUNE[0.097000000000000],TRX[0.000001000000000],USD[0.000000544196711],USDT[0.000000004713856] |
| 01620249 | USD[0.392796680000000] |
| 01620252 | ATLAS[539.982900000000000],TRX[0.000779000000000],USD[127.8871222838475053000000000],USD[10.123427140007 0132] |
| 01620253 | BNB[0.009966000000000],BTC[0.000000471502 07],DOGE[639.872000000000000],ETH[0.000471200000000],ETHW[0.000471200000000],LTC[0.009800000000000],LUNA2[0.052772631350000],LUNA2_LOCKED[0.123136139800000],LUNC[11491.351584000000000],SOL[0.009784000000000],USD[0.010769928310822],USDT[0.7 784782694299093],XRP[0.631000000000000] |
| 01620254 | BTC[0.052174178000000],FTM[1296.766540000000000],LINK[61.089002000000000],USD[1.179630000000000] |
| 01620255 | NFT[3192254359231022 62][1],NFT[3269457310965533 12][1],NFT[4732719633394408 56][1],USD[25.000000000000000] |
| 01620261 | ETH[0.999898000000000],ETHW[0.0000988000000000],FXS[0.090000000000000],SNY[0.5000000000000000],USD[623.184464379601 8616] |
| 01620262 | LUNA2[2.931581951000000],LUNA2_LOCKED[6.840357887000000],LUNC[638358.142041000000000],USD[0.000316980673120],USDT[0.0000009511750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01620263 | BTC[0.0028166050000000],ETH[0.067162320000000],ETHW[0.067162320000000],FTM[103.407578140000000],GALA[46.330353870000000],LUNA2[0.541274271000000],LUNA2_LOCKED[1.262973299000000],MATIC[40.263481020000000],SOL[1.072299265000000],SUSHI[0.000000060000000],USD[0.000148584501521B],USDT[0.00135338756884] |
| 01620266 | BTC[0.014941644000000],ETH[0.051907090000000],USDT[1.246037322404890] |
| 01620268 | EUR[0.000000016185584],USD[1.182223940383764B],USDT[0.000000228432523] |
| 01620271 | TRX[0.000030000000000],USD[10.962615510294775B],USDT[1156.240681291346365B] |
| 01620274 | BNB[0.001980006755200],BTC[0.000000003749120B],DAI[0.000824400000000],MATIC[1.041875384000000],TRX[4.086104027740000],USDT[1.877445207612500B] |
| 01620278 | BEAR[932.740000000000000],ETHBULL[0.000068403000000],ETHHEDGE[0.005444000000000],TRX[0.073194000000000],USD[94.115173506910000],USDT[0.009642375000000] |
| 01620279 | ADABULL[-0.000000002000000],BNBBULL[-0.000000022000000],ETHBULL[0.000000001000000],USD[0.666968509251398B] |
| 01620288 | ATLAS[1962.023062730000000],FTT[61.121763800000000],SPELL[80276.472170150000000],USD[0.000000054741174],USDT[0.000000033957763] |
| 01620289 | APE[0.090709000000000],BTC[0.705607465788256B],CHR[266.000000000000000],ETH[0.000969790000000],ETHW[0.000969790000000],RUNE[0.082919000000000],USD[13.421997965278072B],USDT[0.000000099728669] |
| 01620293 | TRX[0.000010000000000],USD[0.000086181747866],USDT[0.000110842422497] |
| 01620294 | ALICE[0.003745230000000],BTC[0.000042700000000],ENJ[0.018726140000000],ETH[0.003093600000000],MANA[0.034026210000000] |
| 01620305 | APE[0.075000000000000],BTC[0.000000062425711],ETH[14.510722065246360Z],FTT[150.000001551944075Z],LUNA2[0.822747602000000],LUNA2_LOCKED[13.586411070000000],MATIC[0.000000078400000],SOL[0.005680043818000],SRM[6.065963170000000],SRM_LOCKED[25.134036830000000],USD[20.504334478881098S],USDT[10.259753501405330] |
| 01620309 | TRX[0.691856000000000],USD[0.908389000000000] |
| 01620312 | BNB[0.002428970000000],BTC[0.000000020825000] |
| 01620317 | EUR[0.008619426518422],USD[0.009833643142584],USDT[0.000000007001882Z] |
| 01620318 | KIN[1004.000000000000000],TRX[0.000046000000000],USD[0.007483448000000],USDT[0.070498032439760] |
| 01620328 | RAY[0.728610000000000],USD[84.716636200000],USDT[0.003466590000000] |
| 01620337 | AMPL[0.000000084342483],BAL[0.000000003000000],BCH[0.000000025000000],BNB[0.000000040000000],BTC[0.000000072806286],ETH[0.077000002000000],LTC[0.000000010000000],LUNA2[1.504880751100000],LUNA2_LOCKED[3.511388419000000],LUNC[382.982610950000000],ROOK[0.000000002000000],SLND[0.000000064700000],STETH[0.000000084262701],USD[0.006798498568642Z],USDT[0.000000019000000],XAUT[0.000000047340659],XRP[0.000000013469108Z] |
| 01620338 | NFT (366242811180055091)[1],NFT (381436391126262878)[1],NFT (388078667601043631)[1],NFT (392122265011755285)[1],NFT (400709475527810185)[1],NFT (403945299536841861)[1],NFT (424883377104451717)[1],NFT (456607716828646532)[1],NFT (456832723232565499)[1],NFT (467003358516046251)[1],NFT (480785611268445489)[1],NFT (483843545590637621)[1],NFT (510968469373273464)[1],NFT (529141791360334857)[1],USD[0.10467.035451560950167],USDC[10.000000000000000] |
| 01620339 | FTT[0.047098715120178],PEOPLE[5449.048430000000000],TRX[0.000013000000000],USD[121.804815048057404],USDT[0.000000013281097],XRP[0.940060000000000] |
| 01620340 | ATLAS[29.994300000000000],USD[0.131515604016526],USDT[0.000004017586684] |
| 01620343 | USDT[0.728119906599493980] |
| 01620346 | USD[25.000000000000000] |
| 01620347 | TRX[0.000001000000000],USD[0.000000037595485],USDT[0.000000059035680] |
| 01620350 | BNB[0.000000071000000],BTC[0.000000072980000],ETH[0.030624008843795],ETHW[0.030623983843795],FTT[0.000000092000000],LTC[0.000000060000000],SOL[0.000000087000000],USD[0.001084578182165],USDC[88873.760235180000000],USDT[0.000164605729429] |
| 01620351 | BTC[0.000000090000000],ETH[0.000000063357995],EUR[0.000000001510160],REN[0.946040000000000],SOL[-0.000000006572000],STEP[0.075771000000000],USD[401.729305226301257],USDT[0.000000231323237] |
| 01620357 | MNGO[79.984000000000000],TRX[0.200001000000000],USD[0.789155173925657],USDT[5.010833171000000] |
| 01620360 | AKRO[4.000000000000000],BAT[0.000000000000000],BF_POINT[200.000000000000000],CRC[0.183808380000000],DENT[3.000000000000000],DOT[0.000001177000000],EUR[0.000000059052752],FTT[0.039940470000000],KIN[2.000000000000000],LRC[0.008056020000000],MANA[0.000999510000000],[LRSR1.000000000000000],SAND[0.103446500000000],SUSHI[0.002852190000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 01620363 | ALTBULL[4.151526300000000],AUD[0.930650000000000],BULL[0.075134776500000],LINK[0.096428000000000],LINKBULL[50.291241000000000],MIDBULL[1.522380980000000],SRM[0.975870000000000],STEP[0.076813000000000],USD[0.351853041625000] |
| 01620365 | USD[0.111446911067025G],USDT[0.000000087886112] |
| 01620367 | USD[0.000000087789494] |
| 01620370 | BTC[0.000000081849073],ETH[0.000000025090000],USD[0.000000163969480],USDT[0.000000085072312] |
| 01620371 | BTC[0.000017140000000],USD[0.000000071374046] |
| 01620374 | HNT[1.700000000000000],USD[0.581118740000000] |
| 01620375 | USD[0.000000191802275],USDT[0.000000026260000] |
| 01620377 | USD[30.000000000000000] |
| 01620390 | COMP[0.000000060000000],ETH[0.000000036000000],ETHBULL[0.000000006000000],FTT[0.000000037958855],USD[0.000000024004216],USDT[0.000000067737889] |
| 01620392 | ALGOBULL[303237.365274360000000],DENT[100.000000000000000],SUSHIBULL[300.000000000000000],SXPBULL[200.000000000000000],THETABULL[0.009000000000000],USD[0.011067485825452],USDT[0.000000010088100] |
| 01620393 | EUR[0.933356617588175],SOL[305.591444170713550],USD[0.000000044697209] |
| 01620397 | EUR[2.820161079771816],USD[0.000158235937379],USDT[0.615245920388487] |
| 01620401 | USD[0.069449240500000],USDT[0.000000028302216] |
| 01620404 | BTC[0.000000070000000],DOGE[1112.134520000000000],TRX[0.550690000000000],USD[0.088016634089252000000],USDT[924.633315920896987] |
| 01620405 | BTC[0.000001240000000],ETH[0.308253940000000],ETHW[0.308109210000000],EUR[132.171654454013660],EURT[0.247582900000000],FTT[25.031578500000000],USD[0.000000035899527],USDC[15718.809928890000000],USDT[43538.087953493770300] |
| 01620407 | USD[0.000000034802692],USDT[0.000000108237660] |
| 01620408 | BTC[0.000022490020000],FTT[10.697967000000000],LUNA2[0.192495835200000],LUNA2_LOCKED[0.044915694880000],LUNC[0.000000070000000],TRX[0.000030000000000],USDT[0.000000053000000] |
| 01620412 | ETH[0.000000056500000],TRX[0.000000034366529],USD[0.128827570422949],XRP[0.000000003401088] |
| 01620413 | STAR[14.153811340000000],SUSHIBULL[40000.000000000000000],SXPBULL[17619.000000000000000],TRXBULL[200.000000000000000],USD[0.025578504000000],USDT[0.447865194388449026],XRPBULL[5000.000000000000000] |
| 01620414 | BTC[0.000000010000000],EUR[0.000000006965387],FTT[0.000000005508799Q],LUNA2[0.000000123631411],LUNA2_LOCKED[0.000000190822948],USDT[0.000000290739940] |
| 01620415 | BTC[0.000000040000000],CUSDT[0.000000061724800],KIN[1.000000000000000],MATIC[-0.000000043174587],TRX[0.000353000000000],USDT[0.002913207945933] |
| 01620418 | EUR[0.000001956569974],TRX[0.000010000000000],USD[0.000000025172280] |
| 01620422 | EUR[1.777879800000000],TRX[0.000046000000000],USD[20.410952618110650],USDT[33.764793211487043] |
| 01620425 | ATLAS[1000.000000000000000],USD[21.836808250000000] |
| 01620426 | DOGE[60.340339770000000] |
| 01620430 | APE[82.600000000000000],ATLAS[6698.660000000000000],BAT[2.999400000000000],IMX[89.793040000000000],MANA[204.938000000000000],RUNE[0.074140000000000],SHIB[9300000.000000000000000],USD[637.851947447500000],XRP[980.119850000000000] |
| 01620434 | APE[219.659261910000000],BNB[0.000000005955352],BTC[0.000000046585254],DYDX[204.861069000000000],ETH[0.000000052000000],FTT[0.000000180879595],KNC[169.459834000000000],LINK[0.000000036303384],LUNA2[0.005882251584000],LUNA2_LOCKED[0.013725253700000],SOL[11.005442014000000],USD[0.20393568315258101],USDT[0.000000019642810],XRP[0.000002000000000],USDT[0.000000073362192] |
| 01620435 | AXS[0.000000008637649],ETH[0.000000033465523],FTT[0.000000113202843],LUNA2[0.000529830018900],LUNA2_LOCKED[0.001236270440000],NFT (402266107641686244)[1],RAY[0.000000088000000],SLP[0.734000000000000],SOL[0.000000092076000],SRM[0.452326360000000],SRM_LOCKED[195.970407210000000],USD[0.000000253219490],USDC[644.363763620000000],XRP[0.062460000000000] |
| 01620442 | GBP[0.000000151971107],USD[0.000000159197270],USDT[0.000000007225058] |
| 01620448 | AAVE[9.894314650000000],ADABULL[195.182116800000000],APE[20.083700000000000],ATOMBULL[12807.438000000000000],AUDIO[0.937200000000000],AXS[1785580800000000],BEAR[538.000000000000000],BTC[0.049990000000000],BULL[0.000791836000000],DOT[13.897220000000000],ETCBULL[220.422004000000000],ETHBULL[0.007678433974348O],FTT[12.112759000000000],GALA[49.554000000000000],LINKBULL[452035.227400000000000],LUNA2[1.589058707000000],LUNA2_LOCKED[3.707803649000000],LUNC[5.118976000000000],MATICBULL[29.341790590000000],RAY[0.000000096409474],SOL[10.241039995200000],USD[1040.767387085029935000000],USDT[1.483344617236417Z],VETBULL[4164.635000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01620450 | ATLAS[1.037216290000000],FTT[0.479903150000000],KIN[9498.385022770000000],USD[0.000000006493350] |
| 01620453 | ATLAS[509.918300000000000],TRX[0.000002000000000],USD[0.181796199135500],USDT[0.000000024249720?] |
| 01620456 | USD[2.116772900000000] |
| 01620459 | NFT[361152894448136222][1],TRX[0.000197000000000],USD[-0.920202821070063],USDT[1.353267086265441 2] |
| 01620460 | SOL[614.085000000000000] |
| 01620462 | CRO[16.911103120000000],USD[0.000000005994084] |
| 01620465 | AURY[1.000000000000000],CRO[133.153566644051820 0],EDEN[17.800000000000000],FTT[1.296000000000000],USD[0.903748218622646 6] |
| 01620466 | FTT[0.899829000000000],USD[544.167780400000000],USDT[450.710000001740868 0],XRP[0.599321000000000] |
| 01620469 | BTC[0.000000016851547 6],ETH[0.000000010000000],EUR[0.000000007491033],RAY[0.000000005000000],SOL[0.000000027285098],STETH[0.200081570229604 2],USD[-9.364753549763351900000000 00],USDT[0.000000012759350 1],WBTC[0.000000023731982] |
| 01620471 | BAO[4.000000000000000],BTC[0.000000004863845 25],DENT[1.000000000000000],GBP[0.000000015244088 7],KIN[1.000000000000000],SOL[0.000000058208860],USD[0.000167048221892 4],USDT[0.000000076510860] |
| 01620474 | ALGO[0.527702000000000],BTC[76.040490714625370 0],ETH[515.596085773804990 0],ETHW[347.019267329859040 0],GOOGL[77.448648786314444 00],SOL[6860.641279164483375 4],STETH[0.000813438407429],USD[95454.846790347716434 3],USDC[42.799731290000000 00],USDT[381.452278774652880 0] |
| 01620481 | ETHW[0.167000000000000],TRYB[8749.239488991070740],USD[0.000000005307447 7],USDT[0.000000106612977] |
| 01620486 | BTC[0.000000007000000],USD[0.004518391521864] |
| 01620488 | AAVE[0.000000007000000],BCH[0.000000013000000],BNB[0.029666423000000 0],DFL[269.948700000000000],ETH[0.790847215300000 0],ETHW[0.790847215300000 0],FTM[277.917730000000000],FTT[3.274237839586666 65],LTC[5.758905601000000 0],LUNA2[0.003084228717000 00],LUNA2_LOCKED[0.007196533673000 0],LUNC[0.009935495000000 00],MATIC[2.977730000000000 00],SOL[0.000000050000000 00],USD[0.000000007060526 00] |
| 01620498 | TRX[0.001087257386680 0],USDT[3301.015823575097 2200] |
| 01620500 | FTT[5.911940253986002 4],LINK[0.096640000000000],TRX[0.500008000000000],USDT[1055.921285368345000 0] |
| 01620502 | USD[0.000000004450160] |
| 01620509 | ASDBULL[233017.956460440000000 0],TRX[0.000001000000000],USD[0.000000004035999 4],USDT[0.000000056341802] |
| 01620514 | AKRO[1.000000000000000],BAO[2.000000000000000],CAD[0.002245313486237 9],KIN[1.000000000000000],NFT[362825801901881896][1],NFT[368157806951237244][1],NFT[388673505768869474][1],NFT[466274421002633997][1],NFT[512735666145412595][1],NFT[515869311467563371],USD[18.827888123405883 7] |
| 01620517 | BTC[0.000000004083359 2],EUR[0.000000000501023919],USD[1.288226023785800],USDT[0.000000001604009 36],XRP[0.000000000237101] |
| 01620520 | USD[20.000000000000000] |
| 01620526 | USD[1.241470675026208] |
| 01620528 | USD[16.901467506700000],USDT[19.527835427244965 5] |
| 01620529 | ATLAS[8090.000000000000000],AVAX[2.300000000000000],BTT[14000000.000000000000000],DENT[48800.000000000000000],EUR[230.376670730000000 0],GALA[1000.000000000000000],GODS[111.700000000000000],GOG[247.000000000000000],IMX[79.600000000000000],MATIC[52.000000000000000 0000],RNDR[80.700000000000000],SOS[181200000.000000000000000],SPELL[44800.000000000000000],TRX[638.000000000000000],USD[-49.457384361851580600000000 0000] |
| 01620534 | ETHBULL[1.334938720000000 0],LUNA2[0.000000153109886],LUNA2_LOCKED[0.000000357256400],LUNC[0.003334000000000],MATIC[279.944000000000000 00],MATICBULL[149.970000000000000],TRX[0.000121604510400],USD[112.007526150966160 0],USDT[0.000000177854409] |
| 01620536 | USDT[0.491000000000000] |
| 01620537 | ALPHA[0.000000004174500 0],BNB[4.326118280364450 0],BTC[0.015597124920000 0],BUSD[44.855695900000000],ETH[0.277333047939863 8],ETHW[0.276121905164873 8],EUR[813.957019000000000 0],FTT[15.897604100000000 0],LINK[13.698142129146200 0],MATIC[118.740376536225930 0],USD[-1411.938249003994664700000000 00] |
| 01620542 | EUR[0.828228150000000 00],USD[2.372624467593856 2] |
| 01620543 | CHZ[8.721300000000000 0],MATIC[9.376800000000000 0],PERP[0.056186000000000],SLP[5.132200000000000 00],USD[811.208999998126600 0] |
| 01620547 | BTC[0.000000475061509 3],FTT[0.100000000309516 8],USD[0.003326481069650 9],USDT[0.000000017067599] |
| 01620551 | TRX[1.000000000000000] |
| 01620552 | BTC[0.000000073582000],DOGE[0.114000000000000],FTT[0.063240000000000 0],LINK[0.064100000000000 00],TRX[0.743600000000000 0000],USD[1.018562700300000],USDT[0.002072164000000 0] |
| 01620553 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000031511092],FTT[0.000000100000000],USDT[71.507747830000000] |
| 01620557 | 1INCH[0.000000094225513],AVAX[0.000000079056740],BTC[0.000014983907385 2],CHZ[0.000000001882332 69],ETH[0.000000011882332 69],ETHW[0.029765288381213 8],LUNA2[0.094248811640000 0],LUNA2_LOCKED[0.219913893800000 0],LUNC[20522.877164497711185 0],MATIC[0.000000001648609],RAY[30.049315051376739 6],SHIB[0.000000011000],SOL[0.428370999022589],TRX[0.000000027041266],USD[-0.000298697867227 5],USDT[0.000000004908108321] |
| 01620560 | AKRO[0.877450000000000],DMG[0.039000000000000],DOGE[0.902340000000000],HGET[0.096675000000000],MTA[0.975300000000000 00],USDT[14.996526766470000 0] |
| 01620563 | AMPL[0.000000001793831 9],USD[0.000000017658193 5] |
| 01620564 | ETH[0.000000058136600],TRX[0.000001000000000] |
| 01620567 | ATLAS[250.000000000000000],FTT[0.099905000000000],USD[1.772064346562500 0] |
| 01620572 | CONV[8.440000000000000],USD[0.000002171602207],USDT[0.000000023770703] |
| 01620575 | BCH[0.000000050323131],BCHBULL[0.000000012397971],BNB[0.000000009278822 9],BTC[0.000000058020210],BULL[0.000000004948220],COMPBULL[0.000000045919000],EOSBULL[0.000000012860490],ETHBULL[0.000000002294142],EXCHBULL[0.000000089841221],FTT[0.000055121634635],GRTBULL[0.000000051676848],LINK[0.000000044000000],LTCBULL[0.000000008162040],MATICBULL[0.000000001830532],OKBBULL[0.000000010287821],UNI[0.000000001985719 61],UNISWAPBULL[0.000000090000000],USD[0.000002405585579],USDT[0.000000043057987],VETBULL[0.000000029412040],XRP[0.000000046529484] |
| 01620578 | TRX[0.000782000000000],USD[0.098689092124432 1],USDT[0.003950009897434 0] |
| 01620579 | BNB[0.067050000000000],BTC[0.000000029200000 0],ETH[0.000092070000000],ETHW[0.000092070000000],USD[0.000013707576 8],USDT[0.000000073648344] |
| 01620586 | FTT[9.598179420000000 0],USD[0.707977655700000] |
| 01620589 | FTT[0.000000074356000],USD[0.008786055100000],USDT[0.000000002500000] |
| 01620590 | EUR[0.000000921506200],USD[0.000000008829430],USDT[0.000000002500000] |
| 01620591 | USD[0.000000044189102],USDT[0.000000026773296] |
| 01620598 | ALTBULL[250.900000000000000],BTC[0.057544200000000],EUR[1037.041883297078514 2],FTT[30.799687248548525],GODS[0.068242200000000],USD[0.800350867896056 9],USDT[262.608056724141672 7] |
| 01620599 | BNB[0.006419620000000],BSVBULL[299940.000000000000000],BULL[0.045130984000000],DOGEBULL[5.481339000000000],EOSBULL[51989.600000000000000],ETHBULL[0.017100000000000],FTT[0.003341210000000],SUSHIBULL[76690.960000000000000],SXPBULL[1070.827000000000000],TOMOBULL[14897.120000000000000 00],TRX[0.006890000000000],USD[1.171769482078537 1],USDT[0.045600185965691],XRPBULL[4643.414836748597 8978] |
| 01620606 | APE[0.000000005195694],ATLAS[0.000000012361592],BAO[0.000000001846440],BOBA[0.000000008237361],BTC[0.000000071135128],C98[0.000000009600000],CRO[0.000000097039728],DOGE[0.000000001828096],FTM[0.000000069340000],GALA[0.000000155518404],GMT[0.000000071461204],KIN[0.000000083032964],LO OK[0.000000001731025],LRC[0.000000036848],MANA[0.000000085552608],MATIC[0.000000006419672],OXY[0.000000036238969],REEF[0.000000009400000],SHIB[0.000000005538540 4],SOL[0.000000008292534 9],SOS[0.000000047486665],TONCOIN[0.000000011344450],TRX[0.000000078433128],USD[13.129357256450611 1],USDT[0.012800000000000],USD[5.451469699000000] |
| 01620607 | BTC[0.012800000000000],USD[5.451469699000000] |
| 01620611 | BTC[0.001796400000000],SOL[0.220000000000000],SRM[5.000000000000000],USD[1.422548927500000000000000] |
| 01620622 | ATLAS[0.000000043960000],FTT[0.108935329690802 0],USD[0.664347114928292 4],USDT[0.000000076589398] |
| 01620629 | BNB[0.000000097829243],JST[9.418748260000000],RSR[202.570826350000000],TRU[14.433179520000000 0],TRX[0.004044000000000],USD[0.001009660660524],USDT[0.000000023093070] |
| 01620631 | ATLAS[390.000000000000000],FTT[0.000000000000000 00],POLIS[4.400000000000000],SOL[5.587970410000000 0],TRX[0.000008000000000],USD[0.001391606147125 0],USDT[0.000000001322281] |
| 01620633 | 1INCH[15.996960000000000],ATLAS[20.000000000000000],SHIB[99734.000000000000000],STEP[0.049497000000000 0],USD[14.229281601237200000000000],USDT[48.200000085562566] |
| 01620636 | ETH[0.000000100000000],FTT[0.300000000000000],SOL[0.000177060000000],TRX[0.806242690000000 0],USD[-0.032238039016600] |
| 01620637 | EUR[3000.000000000000000],USD[0404.309537524485000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01620640 | CEL[0.000000077495600],USD[0.000000060207717] |
| 01620642 | ETH[0.000000100000000],EUR[0.601664989357300 9],FTT[0.564828630026700 0],RAY[123.5996033400000000 0],SOL[23.2843305040000000 0],USD[0.000000167810146],USDT[0.000000075686020] |
| 01620643 | BAO[0.000000004200000 0],SOL[0.0000000015639299],TRX[0.000000016760408],USD[0.0077785059629709],USDT[0.000000001128353] |
| 01620651 | BTC[0.000005490000000 0],ETH[0.000399950000000 0],ETHW[0.000399950607034 3],TRX[0.485576000000000 0],USD[0.0096926479800000 0],USDT[0.755451458787500 0],WAVES[0.477960000000000 0] |
| 01620657 | EUR[0.022005286874884] |
| 01620658 | BNB[0.089828270000000 0],BTC[0.033064680000000 0],ETH[0.622493380000000 0],ETHW[0.622493380000000 0],FTM[0.0000000049334507],FTT[3.569825300000000 0],MANA[125.0700907500000000 0],MATIC[57.1276755400000000 0],SOL[-0.000000112308269],USD[209.5442485985436262 000000000],USDT[0.0000000055941860] |
| 01620662 | FTT[4.000000000000000 0],TRX[0.001554000000000 0],USD[0.341038450000000 0] |
| 01620663 | FTT[0.095069500000000 0],USD[-545.393063908963320 0],USDT[630.608235348798022 9] |
| 01620665 | DOGE[-0.000000100000000 0],USD[4.006131821235111 0],USDT[0.000000018198468 7] |
| 01620668 | EUR[0.000000082693368],LUNA2[0.110860420600000 0],LUNA2_LOCKED[0.258674314800000 0],LUNC[29.178478550000000 0],USD[-0.0027431122498098],USDT[0.000000008013851] |
| 01620672 | BNB[0.000000029660603],ETH[0.000000001100000 0],FTT[0.200000000000000 0],LINK[0.000000057632110],TRX[0.000034000000000 0],USD[0.000000261426648],USDT[0.0000000050980813] |
| 01620677 | BTC[0.000000614600000 0],USD[0.011365363028930 0],USDT[0.000000046019554] |
| 01620685 | AKRO[1.000000000000000 0],AVAX[0.000000010000000 0],BAO[4.000000000000000 0],BNB[0.000000100000000 0],CRO[0.018504690000000 0],DENT[2.000000000000000 0],KIN[1.000000000000000 0],RSR[1.000000000000000 0],SPELL[2924.846339330000000 0],TRX[1.000000000000000 0],USD[0.000000075394406] |
| 01620690 | BTC[0.000000071442061],EUR[0.042704250000000 0],USD[0.012134304218255],USDT[0.000000088125461],VETBULL[7.790000000000000 0] |
| 01620691 | TRX[0.000049000000000 0] |
| 01620697 | AKRO[2.000000000059956],DENT[0.000000008045441],DOGE[0.000000033380366],GBP[0.0015744048446680],KIN[13.661244470601440 8],RSR[2.000000000000000 0],SAND[0.000000095763957],SHIB[0.000000036643429],SOL[0.000018200000000 0],TRX[1.0017799561450000],UBXT[4.000000016000000 0],USD[0.000000019770174] |
| 01620706 | USD[0.0034571801543 70] |
| 01620707 | EUR[0.118899004292978 8],USD[0.000000000001600] |
| 01620708 | USD[0.5330330900000 00] |
| 01620709 | ETH[0.000000043468031],LUNA2[0.0060735545370000],LUNA2_LOCKED[0.0141716272500000],SOL[0.000000025156680],TRX[0.000045000000000 0],USD[2.7532785185128385],USDC[46568.0000000000000000 0],USDT[0.0078300016446540],USTC[0.000000053216800] |
| 01620712 | USD[337.9974494212920 6500000000 0],USDT[0.000000057048554] |
| 01620713 | ETH[0.7117645693017444],ETHW[0.711765198891729 7],IMX[230.0668450000000000 0],LINK[132.4560340000000000 0],MATIC[400.0000000000000000 0],SOL[41.5462280000000000 0],USD[5.7799885115089603],USDT[0.000000005466763] |
| 01620717 | AKRO[6.000000000000000 0],BAO[28.0000000000000000 0],BF_POINT[400.0000000000000000 0],BNB[0.056367370000000 0],BTC[0.148674490000000 0],DENT[4.000000000000000 0],DOGE[423.976494320000000 0],ETH[0.401349600000000 0],EUR[0.000073798388950 4],KIN[19.0000000000000000 0],LTC[0.118841810000000 0],SHIB[8115262.481367110000000 0],SLND[35.9071221000000000 0],SOL[1.6882110000000000 0],UBXT[5.000000000000000 0] |
| 01620719 | LUNA2[1.5835144850000000],LUNA2_LOCKED[3.6948671310000000],LUNC[344813.6129950000000000],TRX[0.001554000000000 0],USD[488.2423907980000000] |
| 01620722 | AVAX[0.097100000000000 0],TRX[0.000037000000000 0],USD[1075727],USDT[0.000000016103642] |
| 01620727 | BNB[0.0000000041280000],FTT[0.0002519325545391],LUNA2[0.0000000058000000],LUNA2_LOCKED[1.7334422370000000],RAY[0.0585468500000000],SOL[0.0011803100000000],SRM[0.0006068500000000],SRM_LOCKED[0.0057233700000000],TRX[0.0000530090384156],USD[0.2541822757992817],USDT[0.0070214778814 76] |
| 01620731 | ALICE[3.399388000000000 0],BUSD[100.2954874700000000],ETH[0.1239776800000000],ETHW[0.0009865000000000],EUR[0.000000067433 69],FTT[1.120789665128118 4],LOOKS[85.9964000000000000],MAPS[734.8677000000000000],SRM[14.313471820000000 0],SRM_LOCKED[0.261504380000000 0],USD[0.000000039136780],USDT[0.0000000227142 13] |
| 01620732 | TRX[0.882495000000000 0],USD[0.000013346178048],USDT[1.7501748197500000] |
| 01620742 | USD[0.0000000090920662],USDT[0.000000057340064] |
| 01620743 | 1INCH[0.5800119035046400],ATLAS[1850.0000000000000000],GRT[0.1092290900000000],MATIC[0.6827220000000000],REN[0.0000000064627500],SNX[0.0001407780000000],SOL[0.0100000000000000],USD[0.2024965612920224] |
| 01620744 | BTC[0.0000861790860667],ETH[0.0000000043993053],SOL[0.0000000071569486],USD[-1.2532035966831112],USDT[0.0083616901632048] |
| 01620748 | BNB[0.000000004230400 0] |
| 01620749 | BTC[0.000000006655000],ETH[0.0002761000000000],ETHW[0.0002761000000000],LINK[0.0764400000000000],SOL[0.0065286000000000],USD[9.4000000014500000],USDT[2.0211497800000000] |
| 01620750 | EUR[0.0000000363571 18],FTT[0.000000002800000 0],KIN[1.000000000000000 0],SECO[0.000000094800000 0],SPELL[0.000000038297980] |
| 01620763 | APE[0.000000000000000 0],CRO[0.000000005000000 0],EUR[0.0000010257788314],FTM[0.000000007952486],GENE[0.000000025433152],LOOKS[0.0000000057657172],LUNA2[0.9162790204000000],LUNA2_LOCKED[2.1379843810000000],LUNC[2.9516910245033050],SAND[0.0000000693600000],USD[99.3192423255065143],USDT[0.0000000080112100] |
| 01620765 | BTC[0.0000079919855843],ETH[0.1999063300000000],USD[458.9057238950000000] |
| 01620766 | BTC[0.0000000381000000],FTT[0.0000000071378655],USD[25.8322621749062045],USDT[0.0000000085035873] |
| 01620767 | BTC[0.0000001171718225],FTT[2.0000037164419802],USD[0.2714016799673074],USDT[0.0000000014103991] |
| 01620769 | BTC[0.0003849800000000],USD[0.5515972690662976],USDT[50.0086430262885392] |
| 01620792 | DOGE[1924.6000000000000000],SHIB[65204412.0000000000000000],XRP[45.9500000000000000] |
| 01620793 | USD[0.0000000024368452],USDT[0.0000000004763815] |
| 01620801 | BTC[0.0021000000000000],LUNA2[0.4643445477000000],LUNA2_LOCKED[1.0834706110000000],LUNC[101112.0028874000000000],USD[0.0036822851550000],USDT[333.0724631804768565] |
| 01620803 | BTC[0.0000954846502843],TRX[0.0000880000000000],USD[1.8893357354956162],USDT[0.0000000080775972] |
| 01620804 | BNB[0.0000000747 15808],BTC[0.0000000015864072],ETH[0.0000001062400],EUR[0.0000000107161592],FTT[17.4359344990520736],USD[17.0000000024494816] |
| 01620805 | FTT[25.0953576637247560],SOL[29370.2144522389111080],USD[1676.0420956894890349],USDC[5.0000000000000000],USDT[0.0000000020000000] |
| 01620807 | USD[0.0004442511929385] |
| 01620810 | EUR[0.0000522090572805],USD[0.0024507082303745] |
| 01620811 | TRX[0.000001000000000 0] |
| 01620813 | TRX[0.000010000000000 0] |
| 01620814 | USD[0.0000000040769400],USDT[0.0000000034684721] |
| 01620815 | ALTBULL[3.0085510000000000],ATLAS[9008.4250000000000000],DFL[99.9820000000000000],GODS[0.0874000000000000],JET[19.9964000000000000],LUNA2[0.2300767970000000],LUNA2_LOCKED[0.5368458596000000],LUNC[50099.7069400000000000],MATIC[80.0000000000000000],MBS[60.9890000000000000],POLIS[70.0879400000000000],PORT[10.0981820000000000],SOLB[0.1081280000000000],USDB[0.2102610384337280],USDT[0.0000000056155555],XRP[1150.2836500000000000] |
| 01620816 | AKRO[1.000000000000000 0],EUR[0.000015027164552] |
| 01620820 | FTX[0.0007770000000000],USD[0.6505779875540600],USDT[1.7361998562352385] |
| 01620823 | ATLAS[0.0752413000000000],BAO[2.000000000000000 0],DENT[2.000000000000000 0],FTM[0.1075935100000000],KIN[4.000000000000000 0],POLIS[0.0013516700000000],RSR[3.000000000000000 0],TRX[1.000000000000000 0],USD[0.0000001677882],USDT[0.0000000012146800] |
| 01620824 | ASD[0.0998030400000000],AUDIO[10.0000000000000000],EUR[0.000000002091306],SAND[0.0000000180214],USD[0.000000069225670],USDT[0.3775564386743056],XRP[6.5684386600000000] |
| 01620827 | ETH[0.0006452300000000],ETHW[0.0006452300000000],LUNA2[0.9187920400000000],LUNA2_LOCKED[2.1438480930000000],LUNC[20068.9011144000000000],USD[214.1527705353220000] |
| 01620832 | AKRO[0.7966000000000000],BSVBEAR[580.2000000000000000],BULL[0.0000000020000000],COMPBEAR[8470.0000000000000000],HGET[0.0495000000000000],LINKBULL[0.0204120000000000],LUA[0.0157600000000000],USDT[0.0000000066043100] |
| 01620835 | TRX[0.7976440000000000],USD[1.1731182265261787] |
| 01620838 | BNB[0.0031770200000000],BTC[0.0392887092000000],FTT[6.9986000000000000],LTC[2.2595480000000000],SOL[2.0495900000000000],USDT[61.9124451635100000],XRP[3.9992240000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01620849 | TRX[0.00005900000000000],USDT[0.0000026639422289] |
| 01620855 | USD[0.006444716800000] |
| 01620858 | BTC[0.01359252736134B8],CRO[20.00000000000000000],DFL[110.00000000000000000],FTT[1.20000000000000000],SAND[21.99820000000019464121],USD[3.5695248919464121] |
| 01620859 | BAO[1.00000000000000000],BNB[0.22557717952966631],EUR[0.00000001807998],RSR[1.00000000000000000],USD[0.000016941181200],USDT[0.0000040901508771] |
| 01620861 | FTT[0.0399058900000000],USD[0.1815362625548378],USDT[0.0091868776000000] |
| 01620866 | ATLAS[0.000000035400000],ETH[0.0000000048913926],USD[0.1647242787134934] |
| 01620867 | AVAX[0.0682729000000000],BTC[0.0072900015985000000],BULLSHIT[2.2460000000000000],ETH[0.0000001194010000],ETHW[0.0002527699401000],EUR[0.0066707200000000],FTT[22.5157428600000000],LUNA2[0.00000066617294381],LUNA2_LOCKED[0.00000155440335350],SOL[0.00632978000000000],TRX[0.00065000000000000],USD[4.2.7528213463481820],USDT[0.00000076965260130],USD[0.000049430000000000] |
| 01620869 | APE[0.0369294000000000],BOBA[0.0759780000000000],FTT[0.0897992000000000],PRISM[9.5080000000000000],USD[0.6620112680256941],USDT[0.000000091539240] |
| 01620872 | USD[0.0068842208426100] |
| 01620873 | AUDIO[1.0495562400000000],DENT[1.00000000000000000],MER[0.0095176800000000],USD[0.0000000070360400],USDT[0.0040321758899901] |
| 01620876 | BTC[0.0006578000000000],USD[24.3902023929285298] |
| 01620879 | BNB[0.0012866400000000],USD[0.0635024110000000] |
| 01620885 | USD[0.0000000000000000],USD[115539.12764175365595398],USDT[0.0000000000307842] |
| 01620887 | BAO[11.00000000000000000],BTC[0.0010000000000000],EUR[287.67942110977980 75],KIN[3.00000000000000000],LUNA2[0.0845660808700000],LUNA2_LOCKED[0.19732085540000000],LUNC[0.27242023000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000] |
| 01620888 | BTC[0.10175308021024 33],ETH[0.0007490163530358],ETHW[0.0001885635303 58],LUNA2[0.0000073540000000],LUNA2_LOCKED[0.8121238300000000],LUNC[1009012.59714340000000 00],SOL[0.0093979727419083],TRX[0.0009090000000000],USD[0.0046890689865281],USDT[0.2146144280168673] |
| 01620890 | USD[0.0002205208013182],USDT[0.0001178072628 71] |
| 01620896 | USD[0.00000014663181],FTT[0.0000000017741 20],GBP[0.0000000017594700],USD[-4.3016452408391293000000000000],USDT[121.2692879495431961] |
| 01620897 | TRX[0.0000020000000000] |
| 01620903 | ETH[0.0000001000000000],TRX[-0.1057008271263902],USD[0.0002382309282 25],USDT[0.0130156767707248] |
| 01620905 | AVAX[0.00000000598 62231],BTC[0.0276505406899790],FTT[6.9355066200000000],LUNA2[4.2099531080000000],LUNA2_LOCKED[9.8232239180000000],LUNC[435242.0000000000000000],SOL[0.0000000929295000],USD[0.0000420710338233],USDT[0.0000001252510418],USTC[313.00000000000000000],XRP[0.0000000041412259] |
| 01620907 | BTC[0.0000005092000000],BULL[0.0000000400000000],ETH[-0.0000000000513000],GDX,J[0.0013752904043500],LUNA2[0.00000003852086 75],LUNA2_LOCKED[0.00000898820242],USD[0.0000001046557294],USDT[0.0000000913309 68] |
| 01620909 | ASD[0.0000000021460995],BRM[0.2303729700000000],SRM_LOCKED[0.0176839500000000],USD[0.0000000088660000],USDT[0.0000000024000000] |
| 01620912 | BTC[0.0000678700000000],SRM[0.2303729700000000],SRM_LOCKED[0.0176839500000000],USD[0.0000000088660000],USDT[0.0000000024000000] |
| 01620918 | TRX[0.0000010000000000] |
| 01620920 | ETH[0.0004105400000000],ETHW[0.0049105400000000],SOL[0.0056169600000000],USD[-104.3114788823195607],USDT[109.4079196010626476] |
| 01620922 | EUR[0.0000000141698356],FTT[0.0003394552445757],USD[0.0188860404062 35],USDT[64.6674523530323522] |
| 01620925 | USD[500.00000000000000000] |
| 01620928 | BNB[0.0000000166735 20],CRO[5640.00000000000000000],EUR[0.0000000052184280],TRX[0.0000010000000000],USDT[2.4467800390198048],USDT[0.0000000101250186] |
| 01620931 | BUSD[172.2824465800000000],GBP[1.00000000000000000],USD[0.0000000087500000] |
| 01620933 | USD[0.0001171409805557] |
| 01620936 | LTC[0.0000000097976316],USD[0.1068608783550000] |
| 01620938 | BTC[0.0000034900000000],RUNE[0.0000002000000000],SUSHI[0.0000001000000000],TRX[0.00000002555 7945],USD[-11.8625653116683072000000000],USDT[28.1915738282569002] |
| 01620939 | USD[60.8947841960000000000000000] |
| 01620941 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BF_POINT[100.00000000000000000],BNB[7.9453789000000000],BTC[0.0156927900000000],DENT[2.00000000000000000],DOGE[0.4927831100000000],DYDX[0.0006576000000000],ETH[0.0000051200000000],ETHW[0.0000051209618584],GMT[76.7997989700000000],GST[0.0053331800000000],KIN[7.00000000000000000],LINK[22.3963167000000000],MATIC[67.8014910200000000],RNDR[14.8972500000000000],RUNE[18.5117853100000000],SOL[0.0024037000000000],TRX[2.00000000000000000],USD[0.0000000077611330],USDC[15241.8921124500000000],USDT[0.0000000051456928] |
| 01620955 | BTC[0.0000000612714668],ETH[0.0000001000000000],ETHW[0.0000000076653133],RAY[36.9856149000000000],SOL[0.0000001000000000],USD[0.0000001407578 01],USDT[0.0000000097017038] |
| 01620959 | USD[0.0095075546000000],USDT[0.0000000075316484] |
| 01620967 | BTC[0.0000000011183875],ETH[0.0000000254918],FTT[0.1553685372520000],USD[0.0002367855120840],USDT[0.0000000099914706] |
| 01620968 | BTC[0.9763496836730500],ETH[0.0397424019234000],ETH[0.0397424019234000],SOL[0.0154845935600000],USD[-8497.6398791802507859],USDT[0.0000000088024076] |
| 01620970 | ATOMBUL[0.0000000611 88884],BNBBULL[0.00000000733382 64],BULL[0.00000000250000000],DOGEBULL[0.00000000586069 90],EUR[0.0000000497727 44],FTM[0.0000000896494 640],GRTBULL[0.00000044357292],LTCBULL[0.0000007829885 0],SUSHI[0.0020610700000000],SUSHIBULL[0.1869413474599625],USD[0.0195447247409 80],USDT[0.0000001134881391],VETBULL[0.0000000143440 92],XTZBULL[0.0000000062388704] |
| 01620971 | AAVE[0.0000000001000000],BTC[0.0000000069813717],EUR[0.0000000618640 20],FTT[15.2261859076743477],LINK[0.0000000675478 14],ROOK[0.0000000056000000],RSR[0.0000001000000000],SOL[0.0000000800000000],USD[0.0000000032700490],USDT[0.0000000335005 90] |
| 01620973 | USD[25.0000000000000000] |
| 01620975 | USD[0.0000000049280000] |
| 01620987 | ATLAS[0.2694414500000000],USD[0.0000000471064411],USDT[0.0000000001115190] |
| 01620990 | BNB[0.5740000072209871],BTC[0.0001358570000000],ETH[0.0397424019234000],SOL[0.0000001749946666],FTT[0.0000000480000000],SOL[0.0000001400000],SRM[0.0041001365316190],SRM_LOCKED[0.0214067200000000],USD[0.0000039376826470],USDT[178.5856436150610580] |
| 01620991 | BTC[0.0003820640901196],USD[-23.0847549478040643],USDT[120.7402158329969616] |
| 01620992 | DOGE[0.0000000106733 71],USD[0.0003096898866860] |
| 01620998 | USD[30.00000000000000000] |
| 01621005 | EUR[0.0000000021920215],USD[78.0581830335604936],USDT[0.0000000098738256] |
| 01621013 | USD[-33.6061435654619168],USDT[37.3148980045952032] |
| 01621022 | SLRS[0.9545900000000000],USD[1.4958508328060000] |
| 01621029 | TRX[0.0000010000000000] |
| 01621030 | BADGER[0.0000000089930000],BAND[0.0000000030020000],CRV[0.0000000085930000],CVC[0.0000000095620000],FTM[0.0000000038050000],GBP[10012.097502467839280 1],GRT[28210.9852125499140000],HNT[0.0000000043291422],MANA[0.0000000086138326],NFT[423844689164919161/1],REN[0.0000000072500000],SAND[0.0000000709688693],SHIB[0.0000000840467703],SNX[0.0000001000000000],TRX[33.00000000000000000],USD[0.21237585512041 0],USDT[0.0000000158727701],ZRX[0.0000000035000000] |
| 01621035 | BTC[0.0000000040000000],TRX[0.0017171000000000000],USD[0.10786744253999 43],USDC[1274.7269952100000000],USDT[323.6246019926554228] |
| 01621040 | BNB[0.0000000000000000],BTC[0.0000000017957100],ENS[0.0000000062338005],ETH[0.0000000037064 99],EUR[0.0000000006048000],LRC[0.0027823303607058],MATIC[0.0000000062560000],SOL[0.0000078597785 3168],USDT[0.0000004944246] |
| 01621043 | AVAX[0.0000000576380000],BNB[0.0000000004965500],BTC[0.0000000040072640],DOT[0.0000000066670000],ETH[-0.0021933530672 35],ETHW[-0.0021795658075861],FTT[0.0624183085545329],GEN[0.0000001003000000000],LLCJ[0.0000000359800000],LUNA2[0.0065910972560000],LUNA2_LOCKED[0.0086449833860000],LUNC[806.7700000000000000],TRX[0.0000960000000000],USD[9.9528857630000000],USDT[1.5697067611832544] |
| 01621046 | BNB[0.0093000000000000],BTC[0.0031000045430000],FTT[155.6997250000000000],LUNA2[0.0037049928800000],LUNA2_LOCKED[0.0086449833860000],LUNC[806.7700000000000000],TRX[0.0000960000000000],USD[9.9528857630000000],USDT[1.5697067611832544] |
| 01621053 | USD[3.5700706900909107],USDT[0.0000000050524180] |
| 01621054 | BTC[0.0000000030000000],USD[9.8335583352910697000000000],USDT[0.0000000069486476],XRP[0.651909000000000] |
| 01621057 | BAO[1.00000000000000000],EUR[0.0000000022288888],KIN[1.00000000000000000],RSR[1.00000000000000000],RUNE[364.5018444110255110],XRP[0.0019949700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01621058 | AAVE[0.000000000816211116],BNB[0.00000005907191913],BTC[0.00000000999386600],ETH[0.000000000030000001],EUR[0.0043970582463712],FTT[0.000000011885979700000007208049000],LEO[0.000000051443994],NEAR[0.000000006010836062],NFT [44310468996386846][1],SAND[0.000000000402766550],SOL[0.000000010000000000],USD[0.029726818743541310],USDT[0.000000004047135000],USTC[0.000000100000000000],XRP[0.000000000593126010] |
| 01621060 | BTC[0.50967054000000000],USD[6.685449656143417.8] |
| 01621064 | TRX[0.00005800000000000],USD[0.00867763800000000],USDT[0.000000006380726.4] |
| 01621067 | ATLAS[6.709200000000000000],BTC[0.000045258851812.5],CRO[209.960100000000000000],LUNA2[1.636523068155000],LUNA2_LOCKED[6.0108338257000000],LUNC[1011.037866300000000],SLND[0.089664000000000000],SOL[0.000050000000000000],USD[0.803638635656352.50],USDT[0.000000030976023] |
| 01621074 | USD[0.498360270000000000],USDT[0.000000002281842] |
| 01621076 | AXS[0.999800000000000000],BTC[0.131873000000000000],ETH[0.209355370000000000],ETHW[4.398535350000000000],FTM[63.000000000000000000],GBP[0.0043021760746459],MANA[27.994400000000000000],SAND[18.996200000000000000],USD[0.003465060751062.1],USDT[0.000000073573752],XRP[128.000000000000000000] |
| 01621077 | DENT[46393.480000000000000000],TRX[0.000001000000000000],USD[0.9582239200000000],USDT[0.000000003509280] |
| 01621080 | BTC[0.000000060000000],USD[2.2022702473546935],USDT[0.000000253705649] |
| 01621081 | BNB[0.031649340000000000],BTC[0.001320930000000000],DOGE[36.629200000000000],ETH[0.003394000000000000],ETHW[0.003394000000000000],LTC[0.347020700000000000],SHIB[100000.000000000000000],SOL[0.129976600000000000],USD[2.510914373316169.3],XRP[20.590000000000000000] |
| 01621084 | DFL[9.000000000000000000],ETH[0.000000004737125.9],LTC[0.000000100000000000],PORT[0.003822000000000000],SLND[0.0079609626283.06],SOL[-0.000000006364364.0],USD[0.0328287393875325000000000],USDT[-0.0000000047024841] |
| 01621088 | ADABULL[0.000000006124064.4],ALGOHALF[0.000000000908200.00],ALICE[0.000000004690994.4],ATOMBULL[0.000000001946978],AUDIO[0.000000003957334],BAO[0.000000003397425.5],BTC[0.000000008952822.4],CONV[0.000000003921612.0],DOGEBULL[0.000000003595739.9],DO TO.0000000023539410],ETH[0.000000017819496],ETHW[0.000000002286731],FTT[0.0001777243028083],GALA[0.000000144196678],GAR[0.000000062796981],HUM[0.000000019408217],LINKBULL[0.000000028775036],LTCBULL[0.000000011576207],MANA[0.00000093360603],MAPS[0.000000014259109],MNGO[0.0000000229 88939],MTA[0.000000022200669],PEOPLE[0.000000033691254],SAND[0.000000096827156],SHIB[0.000000008048488],SOL[0.398585689079276],SOS[0.000000003887678.0],STORJ[0.000000069106240],TRX[0.000140000000000],TWTR[0.000000076975779],USD[0.000001063304115],USDT[0.0000803811 05200],XAUT[0.000000077000000] |
| 01621093 | FTT[0.006005723424481.9],USD[-0.009021884227038],USDT[0.000000002980145] |
| 01621094 | BAO[1.000000000000000000],TRX[1.000000000000000000],USD[0.000001577172488] |
| 01621095 | COPE[31.549669324709124],FTT[1.100000000000000000],SUSHI[3.499335000000000000],TOMO[12.997530000000000000],USD[0.973670967569595.3] |
| 01621096 | BAO[1.000000000000000000],BNB[0.000000045585074],BTC[0.000001200000000],ETH[0.000000059858063],KIN[2.000000000000000000],SHIB[82.945266790000000],USD[0.0047492385335375] |
| 01621099 | BNB[0.173073716800000.0],BTC[0.0032464684800000],CHZ[480.000000000000000],ETH[0.049197304320000],ETHW[0.04893419472000.00],USD[2.3928382336499500] |
| 01621101 | AGLD[35.600000000000000],ATLAS[1.000000000000000],AURY[49.990785010000000],AVAX[0.000568304172950],BTC[0.0205981570000000],ETHW[0.3530000000000.00],EUR[0.376670720000000],FTT[25.998157000000000],LUNA2[0.6510923959000000],LUNA2_LOCKED[1.519215590000000],LUNC[141 776.740000000000000],NFT [541339447063993823][1],RAY[24.3191754800000000],SOL[16.267500310542418],USD[1131.906867583109451],USDT[0.0074251920000000] |
| 01621103 | USD[25.000000000000000000] |
| 01621110 | USD[0.0051222963340874] |
| 01621113 | USD[0.417999482618244.0],USDT[0.000000068578689.9] |
| 01621114 | BNB[0.000000025564200],BTC[0.000000005457286.8],USD[0.000000008062532.7],USDT[0.000000085269274] |
| 01621125 | TRX[0.000001000000000],USD[0.0013978799679.00],USDT[0.000000004832106.1] |
| 01621127 | TRX[0.000490000000000],USD[1.0583464336000000],USDT[0.000000082246140] |
| 01621128 | USD[30.000000000000000] |
| 01621130 | DOGE[0.000000007581672.4],ETH[0.000000017605344],EUR[0.000000002646067.2],FTT[0.000000005423643],HNT[0.000000009304144.0],USD[0.000000037519727],USDT[0.000000033819080],XRP[0.000000027381480] |
| 01621133 | ANC[0.924039000000000],BTC[0.000081508139462.4],ETH[0.000000010000000],LUNA2[4.793303399000000],LUNA2_LOCKED[11.184374600000000],LUNC[0.00866100000000],USD[0.0063581877720991],USDT[0.000000049064399],USTC[0.000000005769495] |
| 01621134 | BTC[0.000087040000000],CONV[570.000000000000000],DMG[333.300000000000000],LUA[200.000000000000000],MTA[10.000000000000000],USD[7.4321779445000000],USDT[4376.8202346000000000] |
| 01621135 | USDT[0.000064006740033] |
| 01621139 | ADABULL[0.000000006000000],BULL[0.000000000000000],USD[0.000000007328445.4],USDT[0.000000062490591] |
| 01621149 | LUNA2[0.00003456316900],LUNA2_LOCKED[0.00008064843944.00],LUNC[7.526303348000000],NFT [406573156766724936][1],USD[0.0772088615176441] |
| 01621152 | GST[55.9000000000000000],USD[0.000714530000000],USDT[0.000000074028047] |
| 01621161 | BTC[0.000000043844677],ETH[0.000000007265214],USD[1.7675222969121053] |
| 01621164 | AKRO[5.000000000000000],BAO[8.000000000000000],BTC[0.000000067810220],DENT[7.000000000000000],ETH[0.261929300000000],ETHW[0.261735710000000],EUR[0.0024014322306289],FTM[0.0019229806637380],KIN[16.000000000000000],REN[0.106732210000000],RSR[1.000000000000000],SPELL[5.0748963897680000],S TEP[0.228983995508764B],TOMO[1.019818300000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.000001174310756],USDT[0.000000863366141] |
| 01621171 | BTC[0.000083041840129],ETH[0.000000007245784B],FTT[0.097188000000000],LUNA2[2.872178845000000],LUNA2_LOCKED[6.701750639000000],LUNC[825422.990569344906249],SOL[0.008891525172829],TRX[0.00069900000000],USD[-14.401121662125328],USDT[1.955037719708340],XRP[9.998100000000000] |
| 01621172 | FTT[0.849734660000000],NEAR[3.400000000000000],USD[0.0107963154453722] |
| 01621175 | USD[0.00000675420329.0] |
| 01621177 | USD[1000.000000000000000] |
| 01621179 | TRX[0.000013000000000],USD[0.000000077986812],USDT[0.0000000124365565] |
| 01621182 | TRX[0.000055000000000],USD[0.884110854843124.6],USDT[0.0081362000000000] |
| 01621184 | TRX[0.000001000000000],USD[0.646494090000000],USDT[0.0000000121832034] |
| 01621185 | TRX[0.000370000000000],USD[-8.186948218054690.0],USDT[20.000000005125000.0] |
| 01621187 | EN_[0.000000027448794],ETH[0.000000026456839],USD[0.000000608742158.9] |
| 01621191 | EUR[4.6156936837299400],EURT[0.000000082000000],USD[0.000000028129613] |
| 01621196 | FTT[1.9532494400000000],GALA[170.000000000000000],MBS[8.000000000000000],MTA[168.000000000000000],RAY[13.1302703800000000],USD[124.5368307713364386] |
| 01621198 | BTC[0.000812300000000],ETH[0.054971064900000],ETHW[0.054971064900000],FTM[0.986361800000000],FTT[4.553632400000000],GRT[0.046553240000000],RUNE[0.088167940000000],USD[1.564678218760760],USDT[0.000000089381398] |
| 01621208 | BNB[0.002060340000000],FTT[3.001029000000000],RAY[0.450000000000000],SRM[10.888900000000000],TRX[0.000040000000000],USD[40.9065310394750582],USDT[8.434887792314484],XRP[0.000000100000000] |
| 01621209 | BCH[0.021995600000000],DENT[96.480000000000000],ETH[0.000997000000000],ETHW[0.000997000000000],FTT[0.299960000000000],GT[111.095560000000000],HXRO[11.095560000000000],LRC[3.995000000000000],LTC[0.090000000000000],MTL[2.399520000000000],POLIS[1.000000000000000],REEF[9.676000000000000],RUNE[0.094000000000000],TLM[23.000000000000000],TOMO[3.000000000000000],TRX[0.000001000000000],USD[0.366825866705440],USDT[0.040955814000000],YFI[0.001999600000000] |
| 01621210 | BTC[0.0802964500000000],DOGE[2560.0547944600000000],IMX[105.0800310000000000],SHIB[1838.3424657000000000],USD[5.9585081042700000] |
| 01621215 | BTC[0.000003545991915] |
| 01621217 | BTC[0.000000077967150],ETH[0.000000085321480],ETHW[0.000000085321480],FTT[0.0044806355227346],USD[104.1842144144500000],USDT[0.000000080000000] |
| 01621220 | TRX[0.000001000000000],USDT[0.000000030106116] |
| 01621223 | USD[0.000000172142156],USDT[0.000000038322784] |
| 01621235 | MATIC[0.500000000000000],USD[2.0504632039150000],USDT[0.010000000000000] |
| 01621237 | USD[1.1531877731284957],USDT[9.0500000000000000] |
| 01621243 | AMZN[0.599886000000000],TRX[0.000015000000000],USD[2.2549975100000000],USDT[0.000000025523818] |
| 01621246 | BTC[0.00013741947000],ETH[0.000000148800000],ETHW[0.000000181514],FTT[25.000000000000000],GALA[10.000000000000000],LTC[2.000000000000000],SNX[0.000000040000000],SOL[1.000000560000000],SRM[0.1875136500000000],SRM_LOCKED[7.221373530000000],TRX[0.000109000000000],USD[125021.3138603 022567569],USDT[9.3088555845583869] |
| 01621248 | TRX[0.000001000000000] |
| 01621253 | USD[25.000000000000000] |

Schedule F Non-Priority Unsecured 030.15.23 Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01621254 | ETH[0.641871600000000],ETHW[0.641871600000000],EUR[0.651070720000000],FTM[2490.803200000000000],USD[0.003971295300000] |
| 01621262 | BTC[0.000257737144800000],CRO[0.008400000000000000],ETH[0.000005400000000],ETHW[0.051000500000000],FTT[0.075420258400000000],MATIC[196.000000000000000],TRX[0.000070000000000],USD[33.467159276000000000],USDT[1.712925071300000] |
| 01621267 | ETH[0.000183140000000000],KIN[15428508.500000000000000],USD[0.521360082000000] |
| 01621268 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.003847955359257%],KIN[1.000000000000000],USD[0.000000004296590] |
| 01621273 | ETH[0.000000400000000000],BAO2.000000000000000000],BAT[1.000000000000000000],KIN[19.000000000000000000],RSR[2.000000000000000000],SOL[0.071117180000000],TRX[4.003353000000000000],UBXT[3.000000000000000],USD[0.000000094003856],USDT[23.285966839425261] |
| 01621277 | BTC[0.000584485825381],ETH[0.001892796936383],ETHW[0.001989279693638],FTT[0.241610015224360],REEF[8.950000000000000],USD[18.201394285400000],USDT[25983.962168002992898] |
| 01621283 | ATLAS[0.00000000052127],ATOM[0.010000000000000],AVAX[0.000000100000000],AXS[0.00000068580500],ETH[0.00700523035778 96],BTC[0.0070652303577896],USD[0.000000039976863],FTM[0.000000000000000],FTT[0.0000000800000000],LUNA2[0.0000000400 00000],SUSHI[0.000000008869056],TONCOIN[0.000000001042977%],TRX[0.007890000000000],USD[0.0639341123050954],USDT[0.000000009220305%],USDT[0.805534000000000] |
| 01621293 | FTT[8.134632670000000],USD[0.000003738736105] |
| 01621294 | CEL[0.000000002485380],ETH[0.000000780406922],LUNA2[0.000000225302070],LUNA2_LOCKED[0.000000552570482%],LUNC[0.004906000000000],TRX[0.000010000000000],USD[-0.333375216146741%],USDT[0.393906006869322] |
| 01621301 | ATLAS[235.482412982830000],FTT[4.000000000000000],RAY[2.280367650000000],SRM[4.792227730000000],SRM_LOCKED[0.085130420000000],USD[0.000003583323135] |
| 01621303 | AAVE[0.179964000000000],ADABULL[0.049890020000000],AVAX[1.800000000000000],BOBA[41.594880000000000],BTC[0.001935628615700],BULL[0.003994090000000],CHZ[229.954000000000000],ETH[0.083985400000000],ETHBULL[0.060987800000000],ETHW[0.083985400000000],EUR[100.00500 316150490931],FTT[2.398800000000000],GRT[148.976200000000000],GRTBULL[152.869420000000000],LINKBULL[83.683260000000000],LRC[54.989000000000000],LTCBULL[1.440.911800000000000],MATICBULL[92.400000000000000],USD[1.306918859039541 2],XRPBULL[3409.318000000000000],XTZBULL[100.679860000000000] |
| 01621305 | BTC[0.000000010453700],ETH[2.121099740000000],EUR[3009.997990456402392%0],SOL[0.984504460000000],USD[1629.217519254206173700000000],USDT[0.0000088507660091] |
| 01621307 | TRX[0.001554000000000],USD[4.515503290000000],USDT[0.000000336730920] |
| 01621317 | USD[2.545364938470706657] |
| 01621320 | BAO[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000002341704] |
| 01621325 | USD[0.754527030737400],USDT[0.003920002405052%] |
| 01621330 | 1INCH[0.000000041201728],ALPHA[0.000000005572611],AMPL[0.000000001116653],ASD[0.000000004294733],AXS[0.000000069424596],BAND[0.000000002050413],BCH[0.000000041292975],BNB[0.000000032687075],BNT[0.000000040850676],BRZ[0.000000002005512],BTC[0.000000066270536],CEL[0.000000045411120],CU SD[1%0.000000041579980],ETH[0.000000022960108],FTT[0.000000099434384],HT[0.000000234693224],KNC[0.000000045136735],LEO[0.000000003932165],LINK[0.000000078101071],LUNA2[0.005868648862707%],LUNA2_LOCKED[0.05775890734831%74],LUNC[0.055775890377360033],MKR[0.000000043680000],OKB[0.000000096334 990],OMG[0.000000009697107%],RAY[0.000000040775815],RSR[0.000000081845063],RUNE[37.384025867472648%],SNX[0.000000002180424],SOL[0.000000095075334],SUSHI[0.000000094619000],TOMO[0.000000053483458],TRYB[0.000000001082981%],USTC[0.8332177 3557267031,XAUT[0.000000093889476] |
| 01621331 | ETH[0.074734400000000],EUR[0.000078137901532],USD[0.000000100564620],USDT[0.000000009507923] |
| 01621335 | AKRO[2.000000000000000],BAO[9.000000000000000],BTC[0.000000026547026],DENT[3.000000000000000],DYDX[0.000221801947547],ETH[0.000000049683186],EUR[0.000000309518815],FTT[0.000000065760000],KIN[3.000000000000000],RSR[1.000000095217860],RUNE[319.415667351657353],SOL[0.000000003231268],TR X[4.000000000000000],UBXT[4.000000000000000],USD[0.000000383857057],XRP[0.000000008353915] |
| 01621336 | ALPHA[1.000000000000000],BAT[1.008967150000000],HXRO[0.429468800000000],RNDR[0.133321250000000],USD[0.000000061551246] |
| 01621342 | AVAX[1.037331080000000],BTC[0.008900000000000],ETH[0.008942810000000],FTT[0.051782480000000],LUNA2[0.465662928600000],LUNA2_LOCKED[1.086546833000000],LUNC[7.000000000000000],RUNE[0.000000001741850],SOL[1.559803098759420%],SRM[0.037582920000000],SRM_LOCKED[0.638543950000000],USD[17 9.158958595450704],USDT[0.000001223731120] |
| 01621347 | TRX[0.000180000000000],USDT[0.000000885030] |
| 01621348 | BAO[1.000000000000000],KIN[1.000000000000000],NFT (3189415461922594741)[1,NFT (3187042750102915441)[1,NFT (5496533324354514518[1],SHIB[439408.971891010000000],TRY[0.000000124479333],USD[0.000000000000900] |
| 01621351 | AKRO[145.035425910000000],AXS[0.000349820000000],BAO[9.000000000000000],CHF[0.001884876861365],DENT[3.000000000000000],KIN[7.000000000000000],MTA[0.045718470000000],SOL[0.000000007800000],TRX[2.000000000000000],USD[0.019575886970172%] |
| 01621354 | USD[0.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],FTT[0.000000006925750],RSR[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000011178025844] |
| 01621357 | ATLAS[0.000000071085897],AVAX[0.000000018145595],BNB[0.000000226546356],BTC[0.000000042437868],FTM[0.000000098163731],FTT[0.000000032996104],MATIC[0.000000037856262],NEAR[0.000000074700000],OXY[0.000000004690927%],POLIS[0.000000005000000],RAY[0.000000028262622],S LP[0.000000040000000],SOL[0.000523416353985%],SRM[0.000000000829190],STEP[0.000000004714213],THETABULL[0.000000070000000],TRX[0.000000014387540],TRYB[0.000000089183545],USDT[0.000000048179147],XRP[0.000000056245889] |
| 01621358 | AXS[0.300000000000000],BTC[0.002999400000000],ETH[0.007999200000000],ETHW[0.007999200000000],USD[-8.713818990000000000000000] |
| 01621361 | AKRO[1.000000000000000],BAO[1.000000000000000],ETHW[0.000026940000000],GBP[0.000000125648231],KIN[4.000000000000000],MBS[109.135202440000000],UBXT[1.000000000000000],USD[0.000007362499562],USDT[0.000000091859044],XRP[0.000676100000000] |
| 01621362 | ATLAS[0.000000028156638],BTC[0.000000455997511],USD[0.431931329925442],USDT[0.004915090478840],XRP[0.000000123433794] |
| 01621363 | USD[0.498360270000000],USDT[0.000000062281842] |
| 01621365 | USD[30.000000000000000] |
| 01621367 | BTC[0.041692869300000],ETH[1.518740251000000],ETHW[1.518740251000000],FTT[34.993700000000000],TRX[0.000010000000000],USD[4.876932302253904],USDT[0.000000074827852] |
| 01621368 | USDT[0.000000024616266] |
| 01621370 | BRZ[0.990000000000000],USD[5.000000000000000] |
| 01621371 | AKRO[1.000000000000000],FTT[0.000000100000000],TRX[0.000001000000000],USD[0.177863053938726],USDT[1.2797503403175835] |
| 01621373 | EUR[0.000000020217560],TRX[0.000001000000000],USD[-26.747865505420197],USDT[37.372128356289552] |
| 01621375 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000000026190315],KIN[1.000000000000000],SHIB[3023.33182976000000000],USD[0.000000000000435] |
| 01621385 | CFA[4.065226070000000],ETH[149.177687630000000],GBP[465.409136295968696],LTC[32.213941250000000],OMG[160.157731670000000] |
| 01621386 | EUR[20.000000000000000],SOL[0.005985000000000],USD[293.572710033774645] |
| 01621388 | AKRO[1.000000000000000],GRT[1.000000000000000],UBXT[1.000000000000000],USD[0.000009708943292] |
| 01621389 | AUD[0.000044177457392],ETH[0.974213100000000],ETHW[0.974213100000000] |
| 01621393 | AAVE[0.000000022000000],BCH[0.000000006400000],BNB[0.000000010403914],BTC[0.000000035902944],COMP[0.000000077800000],ETH[0.000000030000000],EUR[0.000000056132268],FTT[3.618490659903558],LTC[0.000000011437800],LUNC[0.000000400000000],MKR[0.000000096000000],PAXG[0.000000070200000],RO OK[0.000000092000000],SLP[0.000000005071480],SOL[0.000000000507435],SRM[0.0000246113286588],SRM_LOCKED[0.105789670000000],USD[0.000003380127241,USDT[0.000000079632318],XRP[0.000000049322141],YFI[0.000000003200000] |
| 01621394 | FTT[2.498810000000000],LUA[0.029280000000000],RAMP[2583.929920000000000],USD[0.000775620271500],USDT[13.024132636172500] |
| 01621403 | ALCX[0.573968800000000],ALICE[2.000000000000000],ATLAS[100.000000000000000],ATOM[2.999820000000000],BAO[500.000000000000000],BTC[0.002999316000000],CRO[429.964000000000000],DENT[500.000000000000000],DYDX[2.000000000000000],ENS[3.000000000000000],ETH[0.067987760000000],ETHW[0.067987 760000000],FTM[15.998200000000000],FTT[32.000000000000000],LINK[1.999640000000000],MATIC[20.000000000000000],MNGO[50.000000000000000],MTA[20.000000000000000],RUNE[4.000000000000000],SOL[1.999658000000000],SPELL[1000.000000000000000],SRM[6.000000000000000],TULIP[5.999820000000000],USD[1 54.479829279372982960000000],XRP[38.000000000000000] |
| 01621404 | USD[25.000000000000000] |
| 01621405 | USD[0.000000008911105],USDT[0.000000010868531] |
| 01621409 | USD[0.003321360000000] |
| 01621421 | TRX[0.000105000000000],USD[0.532716290000000],USDT[0.000000082516376] |
| 01621429 | MATIC[0.000563580000000],TRX[0.000000018146916] |
| 01621436 | AAVE[0.000000200000000],AKRO[1.000000000000000],BAO[9.000000000000000],BRZ[96.353900408106132%],KIN[3.000000000000000],UBXT[1.000000000000000] |
| 01621444 | USDT[0.000319572615496] |
| 01621454 | ETH[0.000000071555820],TRX[0.000001000000000],USD[0.046541180000000],USDT[0.000012219667286] |
| 01621455 | USD[247.238472437659440] |
| 01621459 | USD[0.000000000001262632831639] |
| 01621465 | ALGO[0.899870000000000],APT[0.998290000000000],AVAX[0.799480000000000],AXS[0.089170000000000],BCH[0.001000000000000],BNB[0.003903552236794242],BTC[0.330236589338285],CHZ[260.77929123000000000],COMP[0.000173430000000],CRO[537.657094260000000],DOGE[1.000000000000000],ETH[1.502997004610000000],ETHW[1.502997001710000],FTT[0.000030983664911],GBP[0.000000027933252],LINK[0.000621900000000],MATIC[28.876545130000000],MKR[0.000965420000000],NEAR[0.194965000000000],SAND[26.935171680000000],SOL[0.009078506800000],SRM[1.000000000000000],TRX[800.590386010000000000],UNI[0.048233000000000],USD[4688.718290055703360],USDT[37595.4328006354978681],XRP[0.000000004164888%] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01621470 | BTC[0.0000000447700000],USD[0.0002391955326685] |
| 01621473 | BTC[0.0000000064369500],ETH[0.0009543000000000],EUR[0.3657200000000000],FTT[0.0974395294855787],LUNA2[0.0000000428464284],LUNA2_LOCKED[0.0000000999749997],LUNC[0.0093299000000000],USD[0.1266134886124502],YF[0.0000009500000000] |
| 01621474 | BTC[0.0002998890000000],DOGE[64.9876500000000000],TRX[0.0000010000000000],USD[0.0000000091561750],USDT[0.0000000005241660] |
| 01621476 | TRX[0.0000010000000000],USD[0.0238225024190888],USDT[0.0000000018818808] |
| 01621477 | ATLAS[70.0000000000000000],USD[0.5690128752500000] |
| 01621484 | EUR[0.7540778000000000],TRX[0.0000500000000000],USDT[0.0000000069567315] |
| 01621489 | ETH[0.7828663278636700],ETHW[0.7800816165357800],EUR[0.0000001029324040],RUNE[0.0926719000000000],SHIB[12487003.9871549800000000],SOL[20.0254051000000000],USD[1545.5131905635858858] |
| 01621491 | BTC[0.0001398900000000],EUR[0.0621704259581 53],USD[13520.7072020845427054] |
| 01621496 | FTT[0.0186924141976708],USD[0.0069277787350000],USDT[0.0000000003650000] |
| 01621507 | BNB[0.0093000000000000],EUR[0.0000000074525407],USD[127.8839897635608102],USDT[0.0000000079480680],WAXL[213.6666000000000000] |
| 01621508 | USD[0.0235730891500000] |
| 01621516 | TRX[0.0000010000000000],USDT[20.0000000000000000] |
| 01621517 | SOL[0.0000011625775755],USD[0.0000012175676319] |
| 01621518 | EUR[0.0009140300000000] |
| 01621526 | USD[0.7135571627250000] |
| 01621529 | ALGOBULL[31307786.0000000000000000],SUSHIBULL[9682.0000000000000000],USD[0.0071817500000000],USDT[0.0000000034301434] |
| 01621530 | ETH[0.0000000594716161],EUR[178.4718259934536832],GBP[0.0000002388547398],USD[333.2152830073161826],USDT[500.5935168157529800] |
| 01621533 | TRX[0.0000010000000000],USD[0.4835550066111480],USDT[0.0000000153917818] |
| 01621534 | LTC[2.3150450900000000],USDT[0.0000000000000000] |
| 01621538 | ETH[0.0042309319789 78],NFT[346147674678904285][1],NFT[356649499340765340][1],NFT[376280365630262555][1],NFT[430468617947658210][1],NFT[430734792729957980][1],NFT[451424173860830635][1],NFT[522193402296553260][1],NFT[569896794513892086][1],USD[0.0000131244209044],USDT[0.0000000014281417] |
| 01621540 | AKRO[2.0000000000000000],BAO[23.0000000000000000],BF_POINT[100.0000000000000000],BTC[0.0030964300000000],DENT[3.0000000000000000],KIN[21.0000000000000000],LTC[0.5135283000000000],RSR[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[361.0450810779602380],USDC[10.0000000000000000],USDT[0.0000000034744752] |
| 01621543 | BULL[0.3365300000000000],DOGEBULL[6761.1332200100000000],GBP[0.0000016694889698],RAY[1454.5317317100000000],SRM[2392.9870415400000000] |
| 01621549 | BRL[50.0000000000000000],BRZ[0.3579977866627365],BTC[0.0000000018000000],ETH[0.4088886980000000],ETHW[0.4088887030084564],FTT[0.0024022130777466],POLIS[8.2993598000000000],SOL[5.2821059600000000],USD[0.6350399769465754],USDC[5.0000000000000000],USDT[0.0000000012233439] |
| 01621556 | BTC[0.0000605700000000],EUR[0.0000000048322064],USD[-2.4843762377925030],USDT[18.3749958596986006] |
| 01621568 | USDT[0.0000820567327288] |
| 01621573 | AXS[0.0923800000000000],USD[2.2989837500000000] |
| 01621576 | USD[541.5406118290860751],USDT[4893.5037105943501306] |
| 01621582 | EUR[0.2539287150000000],USD[8.3907633021400000] |
| 01621590 | EUR[10.0000000000000000],USD[15.2391860800000000] |
| 01621592 | FTT[30.3563219600000000],USD[0.0000001605299634],USDT[0.0000000049585054] |
| 01621595 | BAO[1.0000000000000000],BTC[0.0083235212689100],DENT[1.0000000000000000],ETH[0.0896901597358200],ETHW[0.0886446697358200],KIN[1.0000000000000000] |
| 01621598 | USD[0.0000225557806244],USDT[0.0000000083583390] |
| 01621599 | FTT[0.0922860026774700],PAXG[0.0000965705000000],USD[0.0026318239987415],USDT[0.0000000030832500] |
| 01621600 | BTC[0.0000608700000000],TRX[0.0000010000000000],USD[-4.4776980340759380],USDT[7.0000039150830186] |
| 01621601 | USD[30.0000000000000000] |
| 01621608 | ETH[0.0063437300000000],ETHW[0.0062866700000000],KIN[4.0000000000000000],USD[0.0000039281862136] |
| 01621616 | BTC[0.0000001504151120],USDT[0.0000000039606672] |
| 01621617 | USD[25.0000000000000000] |
| 01621621 | ATLAS[318.0926633000000000],BTC[0.0022525620000000],ETH[0.2106599500000000],ETHW[0.0001220200000000],FTT[2.2584073800000000],OXY[70.8352581500000000],SRM[4.1061954100000000],THETABULL[0.5468960700000000],USD[0.0720451271900000],USDT[0.0000000054565772],XRP[54.4073985500000000] |
| 01621625 | BTC[0.0000001049079540],ETH[0.0000017431102848],ETHW[0.0000017317386618],SOL[0.0000000088250000],USD[-0.0000516448951721] |
| 01621627 | AUD[0.0001613611176514],BTC[0.0286716507958955],FTM[0.0000000054000000],FTT[0.0000019205660000],USD[0.0019237623199900] |
| 01621635 | USD[-1.2983736989385012],USDT[2.8683000000000000] |
| 01621639 | ADABULL[0.0000000003720000],ALGOBULL[789007834.0000000000000000],ATOMBULL[0.9360000000000000],BTC[0.0000000875550000],BULL[0.0000055220000000],MATICBULL[0.9921400000000000],SHIB[0.0000061820000],SUSHIBULL[500000000.0000000000000000],THETABULL[0.0008606000000000],USD[0.0762527288439964],USDT[0.0000001 19733389] |
| 01621640 | USD[30.0000000000000000] |
| 01621641 | BAO[9671.6339300609144500],ETH[0.0000001000000000],SOL[0.0665801135795211] |
| 01621645 | BAO[100.0000000000000000],FTT[0.0227131704909 42],LUNA2[0.0000000433441504],LUNA2_LOCKED[0.0000001011363509],LUNC[0.0094382765960884],USD[0.6436400338734877],USDT[0.0000000663639598] |
| 01621651 | CEL[0.8316422600000000],CLV[3.6758730600000000],DOGE[21.5029807700000000],SRM[2.2686506300000000],USD[0.0000000378077840] |
| 01621656 | LUNA2[0.0000159814757900],LUNA2_LOCKED[0.0000372901101700],LUNC[3.4800000000000000],USD[0.0000347193594 79] |
| 01621669 | AAVE[0.0000000049133200],ALICE[0.0000000200000000],ANC[0.5488028000000000],ATOM[0.0000000080000000],AVAX[0.0000000003160200],AXS[0.0000000017531485],BAND[0.0000000071571000],BCH[0.0000000220115968],BNB[0.0000000001263200],BTC[0.0000000000000000],CHZ[9.6783654300000000],CRV[0.0000000032709500],DOT[0.0000000018738513],ETH[-0.0000000008180600],FTM[0.0000000025866870],FTT[0.0178827493487174],HT[0.0000000034937300],LINK[0.0000000018739146],LTC[0.0000000013365817],LTCBEAR[590.6600000000000000],MATIC[0.0000000003324700],NFT[291465139348329309][1],NFT[305389518172915025][1],NFT[358926801041224603][1],NFT[374027438361221083][1],NFT[412504899523983683][1],NFT[442547921418013984][1],NFT[451435266274256742][1],NFT[473754335752792908][1],OKB[0.0000000805784 82],OMG[0.0000000425162000],SOL[0.0000000006426800],SUSHI[0.0000000083620000],TRX[0.0000000011293000],UNI[0.0000000026998600],USD[0.0573362198178748],USDT[8113.8471992518261162],USTC[0.0000000097034000],XAUT[0.0000000289674550],XRP[0.0000000014370045],YFI[0.0000000054480000] |
| 01621670 | ATOM[5.2049903598833200],BTC[0.0792403592322600],ETH[3.0767772657325468],ETHW[3.0606803522227600],FTT[18.2449969800000000],SOL[12.1583758480603282],SRM[117.8382338260033200],SRM_LOCKED[1.5944139400000000],TRX[0.0000010000000000],USD[7128.4514261527528270],USDT[0.0000000030491917],XRP[29.2211859000000000] |
| 01621676 | ATLAS[9.8200000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],POLIS[7.2997300000000000],TRX[0.0007100000000000],USD[0.0667479579500000],USDT[0.0001132170000000] |
| 01621688 | ATLAS[20.7711688956043700],MNGO[0.0000000797140000],OXY[0.0000000069766447],STEP[0.0000000323766991],SUSHI[0.0018437663640000],USD[0.0000000150814150],USDT[0.0000008984324 6] |
| 01621690 | BTC[0.0043551600000000],USD[-39.5994031507613760000000000],USDT[0.0055000079770684] |
| 01621698 | AUD[4.5800000000000000],BTC[0.0077000000000000],USDT[1.2943548022000000] |
| 01621699 | BNB[0.0090975000000000],BTC[0.2574379725000000],EDEN[0.0152380000000000],ETH[1.5084650600000000],ETHW[1.5084500600000000],FTT[166.0485194000000000],GMT[381.0668000000000000],GOG[753.0037650000000000],GST[1781.9089095000000000],KNC[0.0939220000000000],SLP[41660.1250000000000000],SOL[2.3016343000000000],USD[6.0930000000000000] |
| 01621707 | BTC[0.0000000026808325],ETH[0.0000000140000000],FTT[0.0000000051280800],SOL[0.0000000001000000],SRM[1.2670395800000000],SRM_LOCKED[37.8582736700000000],USD[881.3092484966683459],USDT[0.0000000125619810] |
| 01621716 | BTC[0.0000000040110000],XRP[0.8666000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01621720 | TRX[0.002307000000000000],USDT[3027.440256000000000000] |
| 01621721 | BTC[0.000000074690000000] |
| 01621729 | ETH[0.000990839290687],ETHW[0.000990839290687],ROOK[0.000547800000000000],TRX[0.000098000000000000],USD[0.052560953746660000],USDT[121.915786120473179] |
| 01621731 | BTC[0.000018310617500] |
| 01621734 | ATOM[0.067831860000000000],BNB[0.002880765000000000],BTC[0.000047664345495000],CREAM[0.000000000000000000],ETH[0.000623421500000000],FTT[649.994072281296990000],NFT [299373517859946527[1],NFT [568708608174947204[1]],TRY[0.000000003800000000],UNI[0.036930160000000000],USD[3323.236587516072324996],USDT[0.000000022301144] |
| 01621739 | 1INCH[0.000000006433300],BNB[-8.665075738392369900],BTC[0.641570037131584400],CEL[0.000000000398402100],DOGE[0.000000005894400036],DOT[14.113975979705010000],ETH[0.150350007769289700],ETHW[0.150350006447088800],EUR[0.000001225335219200],FTT[10.668614240323177160],KIN[1.000000000000000000],LINK[0.000000007408036],LUNA2[3.423869919424380000],LUNA2_LOCKED[7.989029811332530000],LUNC[0.000000002187544400],MATIC[0.000000008634380000],RAY[0.000000039701600000],REN[0.000000078466846000],SOL[0.945896454834895000],TRX[0.000000067681289000],TRYB[0.000000006772889800],UNI[0.000000006312318000],USD[98.462978527578340000],USDT[32.025714499731966],USTC[0.000000001605900],XRP[0.671195646189972133280],YFI[0.000000039845777700] |
| 01621743 | USD[-4.653840200000000000],USDT[9.802854670000000000] |
| 01621746 | COPE[0.000000010000000000],FTT[0.000000056775408],TRX[0.000033000000000000],USD[0.316487585225797800],USDT[0.000000008659644300],XRP[0.000000044015928] |
| 01621747 | ATLAS[7.839700000000000000],BEAR[672.180000000000000000],BULL[0.000251930000000000],POLIS[0.064736000000000000],TRX[0.000090000000000000],USD[0.573295073581772700000000],USDT[0.000000040535083] |
| 01621752 | USD[0.000000109682285] |
| 01621755 | USD[0.000031303460238] |
| 01621760 | BAO[1.000000000000000000],CRO[0.033323660000000000],ETHW[8.249339440000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000] |
| 01621762 | EUR[0.000000036144600],TRX[0.002000000000000000],USD[0.012034961499185][1],USDT[0.000014351400412] |
| 01621769 | ALGO[54.989200000000000000],ATLAS[2990.527464645492000000],BTC[0.001358528382267],CLV[84.821056500000000000],DOT[4.231382653814200000],FTT[0.000000041796000],KNC[20.052196879822000000],LINK[4.819526820421300],MATIC[20.440904108320000000],MTA[31.972600810000000000],POLIS[22.176525400000000000],USD[0.295744706277945],XRP[0.000000000000000000] |
| 01621770 | XRP[0.010000000000000000] |
| 01621772 | APE[1.128443000000000000],BICO[9.989587830000000000],DOGE[39.981000000000000000],DYDX[0.981000000000000000],ETH[0.000804785000000000],ETHW[0.000804785000000000],GAL[5.446153840000000000],GENE[1.974027000000000000],GODS[0.458066770000000000],IMX[0.282222190000000000],LOOKS[0.050000000000000000],LUNA2[2.336289190000000000],LUNC[12.118008100000000000],LUNC[10.000000000000000000],SLP[365250000000000],SOL[0.008300100000000000],TRX[60.000000000000000000],USD[3.231657086420964],USDT[5.450119687312143] |
| 01621778 | BTC[0.000000082135336],DENT[1.000000000000000000],ETH[256.222243933956581],ETHW[0.000488938280486],FTM[0.000000115300000000],HNT[1.000511530000000000],USD[0.000041694114605] |
| 01621786 | AUD[0.000000003014090],TRX[0.000020000000000000],USD[0.000000130443796],USDT[0.000000006884718] |
| 01621790 | BULL[0.024290000000000000],LINKBULL[55.600000000000000000],USD[0.597481381050000000],VETBULL[36.870000000000000000] |
| 01621800 | MBS[40384.014600000000000000],SOL[0.005181803552889][1],USD[0.000000114781813],USDT[0.000000022978481] |
| 01621805 | AUD[0.022292543772409],BTC[0.000002893263096],ETH[0.000000077117880],USD[1.088556124210142][7] |
| 01621806 | MNGO[8.393902000000000000],POLIS[0.000000000500000],SOL[0.000000007375365],TRX[0.000000036056953],USD[0.000000164552088],USDT[0.000003971487198] |
| 01621814 | BTC[0.000000003348770],ETH[0.000000001800000],MATIC[0.000000002000000],SPELL[12185.749914092558000],USD[0.107333777206896],USTC[0.000000259395222012] |
| 01621818 | BNB[0.033796263840560],BTC[0.000000002072200],CVX[1.000000000000000000],DOT[0.000000094329500],DYDX[5.576652820000000000],ETHW[0.231238031013190],FTT[2.111930805991470],LINK[27.549375766959700],LUNA2[0.003561616289000],LUNA2_LOCKED[0.008310438007000],POLIS[7.155208300000000000],RUNE[0.000000081149100],SOL[0.000000054849900],SRM[0.000000003000000],SUSHI[0.000000001800000],USD[254.507446680773],USDT[0.000000000000000000],XAUT[0.000000000000000000] |
| 01621832 | BAT[13.159623793772000],BNB[0.000000083305136],BTC[0.000000002043514],ETH[0.000839944818901],FTM[0.000000067895000],SOL[0.004611240963408],USD[0.135733135237925],USDT[0.000000057630],USTC[0.000000008976020] |
| 01621835 | ASD[0.000000002733430],BTC[0.000000031300692],COPE[0.000000085025922],DYDX[0.000000074401000],ETH[0.000000065628844],FTT[10.022001650000000000],GBP[1128.225233970000000000],LTC[0.000000081604200],RAY[0.000000053023160],SOL[0.000000067802828],SRM[0.000000009154000],TLM[0.000000085186824],USD[0.000000042487810054],USD[0.000000023243621] |
| 01621843 | FTT[0.026790923008489?],USD[0.164226518797575],USDT[0.000000005827227] |
| 01621847 | APE[-0.022955310026756?],BTC[0.000000035198016],CRO[0.000000008571352],DOT[-1.203849909401760?],ETH[0.000190083795200000],MATIC[10.000000000750134],SOL[0.000000000385136],SRM[0.000000003090000],USD[21.907935200971410],XAUT[-0.004743008844939?] |
| 01621850 | USD[0.000000058323234],USDT[0.000000023351386] |
| 01621853 | BNT[2.686585890000000],BTC[0.204599723019865?],CRO[120.700745030000000],DFL[200.000000000000000000],ENS[0.009998100000000000],ETH[2.401900000000000000],ETHW[2.401900000000000000],FTM[0.000000004000000000],FTT[9.999620000000000000],GAR[0.999810000000000000],GRT[0.000000001800000000],IMX[1.097644000000000000],JET[20.997150000000000000],LUNA2[1.784255914000000000],LUNA2_LOCKED[4.163263800000000000],PORT[102.800000000000000000],PSY[36.993160000000000000],PTU[8.000000000000000000],SHIB[30000.000000000000000000],SLND[4.599500000000000000],SOL[21.746563987800000],STARS[50.146252300000000000],TONCOIN[3.499753000000000000],USD[0.112395328421762?4] |
| 01621854 | USD[212.963373990990000000] |
| 01621859 | USD[0.000000256567000],USDT[0.000000119223767] |
| 01621860 | BNB[0.000000000000000000],BTC[0.120121002500000000],BUSD[192.355736250000000000],ETHW[4.009165000000000000],FTT[0.045666630000000000],GALA[1000.005000000000000000],LUNA2[0.003057479564000],LUNA2_LOCKED[0.007134118983000],NFT [293006099073939034][1],NFT [320463072815959290][1],TRX[0.000006000000000000],USD[0.000000090684235?4],USTC[0.432801014868100000] |
| 01621861 | KIN[1.000000000000000000],USD[1116161659.130247880000000] |
| 01621868 | BTC[0.000020000000000000],USD[1.266583523199576?8] |
| 01621869 | DOT[0.000000002592346],ETH[0.000000087260000],EUR[0.000119115346382],FTT[0.000000014423597?2],SOL[0.000000032000000],USD[0.000000027247483],USDT[0.000000122928334] |
| 01621875 | BOBA[4166.666666000000000000],BOBA_LOCKED[45833.333333340000000000] |
| 01621875 | 1INCH[1.000000000000000000],AAVE[0.000000003630000],AKRO[31.000000000000000000],ALPHA[4.047423090000000000],ARS[1692.247411114256237],ASD[0.000000023160000],ATLAS[0.000000084800000],AUDIO[1.007222901265000],AVAX[0.000346859457587],BAO[42.000000000000000000],BAT[4.200568960000000000],BTC[0.000000007833366],CEL[0.000000001000000],CHZ[11.448511830000000000],CLV[0.000000006312000],CUSD[10.000000028000],DENT[40.000000000000000000],DOGE[8.000000000000000000],ETH[0.000146238989361],FIDA[2.019961000000000000],FRONT[8.243144370000000],FTM[3.240114430000000],FTT[60.000000000000000000],GM[0.000000016590049],KIN[42.000000000000000000],KNC[0.000000038772,LEO[0.000036165763765],MATH[6.179844650000000],MNGO[0.000000021802172],OMG[0.000000002400000],PERP[0.000000029560000],RAY[0.000000085850000],REEF[0.000000002994672],RSR[34.032235810000000],RUNE[2.061685293618679],SAND[0.000000003983957],SECO[0.000000092591052],SHIB[2173.973190068363832],SLRS[0.000000094180000],SNX[0.000000075760000],SOL[0.000224073321866],SRM[0.000000030863966],STEP[0.000000061385480],SUSHI[0.000000036373676],SXP[2.016041750000000],TOMO[2.000000000000000000],TRX[69.995046801250000],UBXT[31.000000000000000000],USD[0.000010608647616656],USDT[0.000000009372232],WAVES[0.000000068160000] |
| 01621884 | BTC[0.364922632571936],ETH[9.291857900000000],ETH[9.928795790000000],USD[1033.341549330000000] |
| 01621885 | USD[0.000000010000000] |
| 01621887 | USD[30.000000000000000000] |
| 01621888 | BTC[0.000000077455920] |
| 01621895 | LUNA2[1.937197205000000],LUNA2_LOCKED[4.520126812000000],LUNC[421828.770000000000],SHIB[799840.000000000000000],SOL[0.001180000000000],USD[593.583946882379931],USDT[0.000000105172666] |
| 01621896 | BTC[0.000000053963360],DOGE[3145.144946060000000],LTC[0.000000071827200],SOL[0.000000021560000],USDT[0.000000064704998] |
| 01621901 | EUR[0.972830560000000000],USD[0.000000010284096] |
| 01621902 | BTC[0.302492204711703],BTC[0.563940540000000],ETH[36.783886226000000],ETHW[0.000886226000000],MANA[389.280504210000000],MATIC[60.604930230000000],ROOK[19.772750920000000],RUNE[676.964946190000000],SOL[82.533968250000000],USD[338.115269689085640],XRP[7487.846391440000000] |
| 01621904 | BNB[0.000000372136947?],TONCOIN[0.000021070000000] |
| 01621907 | CEL[0.036800000000000],ETH[0.000367717209783?7],ETHW[0.000367717209783?7],FTT[25.300998000000000],LINKBULL[0.010000000000000],LOOKS[0.357841780000000],MNGO[1420.000000000000000],RAY[127.695130550000000],SOL[0.007757510000000],SRM[0.018762110000000],SRM_LOCKED[6.166749410000000],USD[0.000000078554493278],USDT[0.000000044687478],XLMBULL[0.020000000000000] |
| 01621914 | USD[30.000000000000000000] |
| 01621916 | USD[0.000046939310750],FTT[0.000000035985800],LINK[0.090530333503710],USD[531.551321304916200],USDT[0.009940400000000] |
| 01621918 | FTT[0.000000023818005],SOL[0.007283490000000],TRX[0.002000000000000],USD[0.163629467324370],USDT[0.213869740000000] |
| 01621920 | ATLAS[0.000000364700000],AVAX[0.000000088975846],BNB[0.000000007120202],CEL[0.000000000954136955],ETH[0.000000004469843],IMX[0.000000086790080],MATIC[0.000000098177544],POLIS[0.000000008500000],RUNE[0.000000003000000],SOL[0.000000009410153],USD[0.276732267005944?1],USDT[0.000002230641331] |
| 01621926 | ATLAS[2369.549700000000000],BTC[0.001112892125400],DOGE[218.514260504093690],ENJ[18.996390000000000],ETH[0.142627435832200],ETHW[0.141853754275910],FTT[1.499715000000000],LINK[2.847124815239490],LTC[0.489348536780810],MATIC[21.710690298703400],SHIB[599886.000000000000000],USD[413.540634929641400],USDT[209.961225167813250],XRP[131.614491383566440] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01621933 | MNGO[10.540.000000000000000],USD[1.6334030870000000] |
| 01621936 | BUSD[1.579596800000000000],FTT[0.000000008531060],USD[0.000000042507537],USDT[0.0000000176462786] |
| 01621937 | AAVE[0.059994180000000],ATLAS[80.000000000000000],AVAX[0.090000000000000],BTC[0.021332878449180S],ETH[0.081191746117148],ETHW[0.081191746117148],FTT[2.099400000000000000],MANA[26.000000000000000],MATIC[20.000000000000000],POLIS[55.999224000000000],SOL[1.64251383000000000],USD[394.082391204 0848080] |
| 01621938 | AAVE[0.907212140000000000],BCH[1.000224340000000000],BTC[0.063793387064390O],DOGE[5360.289011268911350],ETH[0.407278170471480O],ETHW[0.789650505000000000],EUR[0.001236190913019A],FTT[0.519830601350549],LTC[0.625587510000000000],MANA[12.104349680000000000],SAND[89.563354771796012B],SHIB[9.311006810000 0000],SUSHI[0.000107140000000000],USD[0.005000579588780O],XRP[811.997931180000000O] |
| 01621945 | AVAX[0.0000000054365164],FTT[0.1339090895252324],USD[0.0000000070119156] |
| 01621946 | BTC[0.0077000000000000000],ETH[0.076996000000000000],ETHW[0.076996000000000000],FTT[4.000000000000000],USD[71.1999922638135970] |
| 01621948 | BTC[2.830843523268420T],CRV[0.0000000003000000000],CVX[0.000000000416040D],DYDX[0.0000000070350458],EDEN[0.0000000044516514],ETH[-0.000000001075200],FTT[0.000000081255022],GRT[0.000000081841909],NFT [3122190626728115241[1],NFT [3187846762494143834][1],NFT [4428054031469554041[1],NFT [4944993447596441411[1],NFT [530064022308335733][1],SOL[0.0000000082702056],SRM[0.104547120000000],SRM_LOCKED[2.383964540000000],UNI[0.000000010000000],USD[0.000000031841909] |
| 01621949 | APT[0.775000000000000000],BLT[0.9000000000000000000],ETHW[1.827070380000000000],JET[0.270915190000000O],LTC[0.008092610000000000],TRX[0.000002000000000],USD[0.000000078187595],USDT[0.000000142599630] |
| 01621957 | USD[9.6732316550500000] |
| 01621964 | AURYD[0.000000100000000000],ETH[0.000000028073969],NFT [3094334165472288611[1],NFT [412978519658469842][1],NFT [465452700435723691][1],NFT [489664227879083176][1],NFT [507295761253308622][1],NFT [520691130466422514][1],STG[0.0000000096500000],TRX[0.580064000000000],USD[0.000015208197902],USDT[0.000000203801256] |
| 01621965 | ETH[0.0000001140000000],SOL[0.0000001387348888],USD[0.000000006016548689],USDT[0.0000000092016997] |
| 01621967 | BNB[0.7000000000000000],SOL[0.0022006530000000],TRX[0.0000020000000000],USD[-0.3760567651994804],USDT[85.270366610000000],XRP[0.7378620000000000] |
| 01621968 | CQT[3318.651143026591510O],USD[1.0854449603558400] |
| 01621970 | SLRS[0.7734000000000000000],TRX[0.0000010000000000],USD[0.0000000698557761],USDT[0.000000003335320] |
| 01621971 | BTC[0.000246950000000000],USD[0.2037038132000000] |
| 01621973 | BNB[0.280000000000000000],BTC[0.008900000000000000],CRO[110.000000000000000000],ETH[0.04700000000000000],ETHW[0.04700000000000000],POLIS[3.099380000000000000],USD[0.0480350640000000],USDT[0.000000045001050] |
| 01621978 | TRX[0.4266420000000000],USDT[0.0000000020000000] |
| 01621984 | BOBA[0.0027800000000000],TRX[0.8099030000000000],USD[1.1838324215000000] |
| 01621985 | USD[2.3221152276750000],USDT[0.0037460000000000] |
| 01621988 | ALICE[143.7000000000000000],ATLAS[3480.0000000000000000],AUDIO[0.0231569249146805],DYDX[0.0804400000000000],ETH[5.838593009041804],ETHW[5.838600000000000],USD[3.5523245036320232],USDT[0.0089480000000000],XRP[5305.1323430000000000] |
| 01621990 | BTC[0.000199960000000000],LINK[0.3999200000000000],NFT [531983193454655872][1],PSY[0.842000000000000000],TRX[0.000097000000000],USD[1.7598173914000000] |
| 01621991 | LUNA[0.0000002341194361],LUNA2_LOCKED[0.0000000546278683],LUNC[0.005980000000000],NFT [384811913894611492][1],TRX[0.0000000177000000000],USD[0.185029599035940O] |
| 01621993 | BEAR[55.611559210000000O],ETH[0.002985645622390O],ETHW[0.002985645622390O],FTT[2.073775010000000O],NFT [353754572371662186][1],TRX[0.1072453683652944],USD[5550.880362743980605], USDT[-0.7858201127039350] |
| 01621994 | CEL[0.0000000059769839],ETH[0.0016356300000000],FTT[0.5445178300000000],USD[0.0000003045683761],USDT[1252.4263840444270727] |
| 01621995 | USD[0.000000011278966S],USDT[0.0047081500000000] |
| 01621999 | USD[0.0024815800000000] |
| 01622003 | USDT[0.000000074228040] |
| 01622010 | USD[0.0000000062250000] |
| 01622012 | TRX[0.000000015271700],USD[0.0964196383026800],USDT[0.0000000048813560] |
| 01622015 | RAY[0.993920000000000],TRX[0.000104000000000],USD[0.0036463675000000] |
| 01622020 | BUSD[1.302449900000000],CONV[8.480000000000000],ETH[0.000000066768000],TRX[0.000045000000000],USD[0.0000000074650000],USDT[0.0000000071308812] |
| 01622022 | BUSD[118.922492710000000O],LUNA2[0.975648075200000],LUNA2_LOCKED[2.276512175100000],NFT [395711792146571534][1],NFT [423666879899931499][1],TRX[0.0000001482724689],USDT[0.1734121900000000] |
| 01622026 | ATLAS[0.748093940000000O],MATIC[7.468601800000000O],POLIS[0.0693977300000000O],USD[0.0000000072500000] |
| 01622028 | BTC[0.004286363304580O],MATIC[12.350341882028400O],SOL[0.000000013567920],TRX[103.763922408577960O],TULIP[2.999430000000000],USD[39.548202365398337],USDT[0.000000131188445],XRP[0.000000062040000] |
| 01622031 | TRX[0.7650700000000000],USD[0.3927235700000000],USDT[0.0000000020000000] |
| 01622034 | BTC[0.063497646446200O],ETH[0.223954000000000O],FTT[0.1178520539713853],USD[0.1940578427000000],USDT[0.0000000060000000] |
| 01622035 | USD[0.0000000065836928] |
| 01622036 | ETH[0.0001097700000000],ETHW[0.0001097700000000] |
| 01622037 | USD[5.0000000000000000] |
| 01622040 | BUSD[19.062142580000000O],NFT [296650169127246176][1],NFT [429597501177268065][1],NFT [542654667122256077][1],USD[0.0000000097150000] |
| 01622042 | TRX[0.000059000000000],USD[0.000000006527764],USDT[0.0000000043779503] |
| 01622043 | TRX[0.000036000000000],USD[0.000000009833532],USDT[0.0000000217568589] |
| 01622047 | CVC[0.288400000000000000],FTT[0.1380190000000000],MOB[0.1980900000000000],TRX[0.020846000000000],USD[14.581569818740000],USDT[0.0000000082500000] |
| 01622048 | BTC[0.118320868000000O],FTT[429.3000000000000],LTC[52.51000000000000O],SOL[0.000000030000000],USD[269.1325233236495676],USDT[0.0060075112681273] |
| 01622049 | USD[1.4787500000000000] |
| 01622050 | BUSD[502.237247220000000],ETH[0.000000000000000],FTM[0.938600000000000],MATIC[9.946000000000000],SRM[0.989200000000000],USD[0.0000000063000000] |
| 01622054 | COPE[0.000000005566527][1],ETH[0.000000060296000],USD[0.0000002943389891] |
| 01622056 | BTC[-0.000000002153103][1],ETH[0.000000100000000],FTT[0.005283679766930O],SPELL[69.163000000000000O],USD[1.520559579792551I] |
| 01622062 | AUD[0.046107681289080O],TRX[1.0000000000000000] |
| 01622063 | RAY[0.881250000000000],TRX[0.000000060000000],USD[0.0545362544500000] |
| 01622067 | ATLAS[0.21235336000000000O],BNB[0.000000044224850],ETH[0.000000026889163T],ETHW[0.000100036478755],FTT[0.000000010000000O],MATIC[0.000000061509686],POLIS[0.0094547900000000],RAY[0.998400000000000],SOL[0.016834407695166],SRM[0.998400000000000],STG[0.500000000000000],TRX[3.4771810007212035],USD[301.3675343074660I11] |
| 01622073 | AUD[0.108349000000000],BTC[0.000000008000000],LTC[0.007308300000000],MOB[1813.139870000000000],RUNE[0.073419000000000],SOL[0.008775400000000],SRM[0.598340000000000],USDT[1.4468066905000000] |
| 01622074 | TRX[0.0000010000000000],USD[0.000926982718140],USDT[0.0000000055305512] |
| 01622075 | BAO[1.000000000000000O],ETHW[0.049732400000000000],KIN[2.000000000000000O],USD[0.000000064306995],USDT[0.0054840724144964] |
| 01622078 | TRX[0.000003860000000O],USDT[0.000000076589599],XRP[-0.0000015563958888] |
| 01622080 | RAY[0.540000000000000],TRX[0.0001780000000000],USD[0.0000000052825000] |
| 01622082 | PAXG[0.0000000087538908],USD[0.5138306305430712] |
| 01622083 | FTT[0.056816000000000O],SRM[19.464690180000000O],SRM_LOCKED[98.657609220000000O],USD[-0.9672473035767929],USDT[11.2639215401957740] |
| 01622085 | TRX[0.0000010000000000],USD[2.4156208356250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01622093 | ALPHA[0.0000000006203513],APE[0.000000010000000],APT[9.891886220789643?],AVAX[0.044858296096425 6],BAO[1.00000000000000000],BIT[0.2794857500000000],BNB[0.0012292041189309],BTC[0.0000001172149 02],CEL[0.012814840943596 7],DAI[0.0000711047717349],ETH[0.000000010976066],ETHW[0.0007049012137230],FTT[0.0648165000000000],GRT[0.0000000273847 34],KIN[1.000000000000000],LOOKS[0.3637300600000000],LUNA2[0.0353222131900000],LUNA_LOCKED[0.0824184974500000],MER[0.8848380000000000],OKB[0.0000000016228542 2],ROOK[0.0009395800000000],SNX[0.0020173325945160],SOL[0.000000015483923 6],SRM[0.2679720000000000],STSOL[0.0005265124398395],USD[0.00000019576650?],USDC[12.58270236000000000],USDT[0.000000029212651265],USTC[25.00030000000000],WBTC[0.0000995939363341],YFI[0.000068397175418],YFII[0.000025000000000] |
| 01622095 | TRX[0.00000500000000000],USDT[0.000000034929811232],USDT[0.000000002784912] |
| 01622096 | USDT[41.295308000000000] |
| 01622101 | NFT [3127248590782150865][1],NFT [3225064215618291972][1],NFT [3696260599236344181[1],NFT [3775731525717832784][1,NFT [5110846731938855481[1],TONCOIN[1541.80700100000000],USD[1.203596711969696],USDT[0.0012332400000000] |
| 01622102 | BAO[1.0000000000000000],BAT[1.0106314200000000],ETH[21.02785891000000000],ETHW[21.0266042100000000],FTT[529.1243248200000000],KIN[4.00000000000000000],NFT [4456609838721455661[1,NFT [4977665068330289504][1,NFT [5273066470034412691[1],SECO[1.052908780000000000],SOL[48.2785024100000000],SPELL[0.713936138000000],SRM17.459534590000000000],SRM_LOCKED[147.9062562000000000],USD[254.85362682400000],USDT[0.00000004913516s] |
| 01622108 | TRX[0.0000001000000000],USD[0.000000152936543],XRP[0.2707880000000000] |
| 01622110 | FTT[151.0623419700000000],IMX[190.70000000000000],TRX[0.0000001000000000],USD[54803.55740497788234441] |
| 01622111 | POLIS[0.0517976900000000],SOL[0.0000000032198880],TRX[0.0000046000000000],USD[12.29293299952791 08],USDT[2.4755410583929433] |
| 01622113 | KIN[1.00000000000000000],BAO[1.00000000000000000],ETH[0.0000021840000000],ETHW[0.0000021840000000],FTT[0.000012957570541 0],KIN[2.00000000000000000],RSR[1.00000000000000000],SOL[0.0000004036015 7],UBXT[2.00000000000000000],USD[0.000004135423738 3],USDT[0.00000037606834] |
| 01622116 | BTC[0.0000005549439 4],SRM[1.249911830000000],SRM_LOCKED[7.708534350000000],USD[0.00014641168417 8152] |
| 01622117 | APE[0.0006890600000000],BNB[0.0025996000000000],DENT[1.00000000000000000],ETHW[1.0877086200000000],GST[0.0203762200000000],USD[0.0000000515301500] |
| 01622120 | RAY[0.0000078600000000],SOL[0.0027469500000000],USD[0.10346653148229000] |
| 01622124 | AUD[0.2248777845325173],CEL[44.56667942000000000],FTT[9.483644250000000000],KIN[2.00000000000000000],UBXT[1.00000000000000000],XRP[1099.816769200000000] |
| 01622131 | FTT[155.0689800000000000],USD[25.00000000000000000] |
| 01622132 | BAO[5.00000000000000000],BCH[0.0000000921139361,BIT[2.0418396000000000],BTC[0.0000010235204001,DENT[1.00000000000000000],FTT[0.0041918500000000],KIN[2.00000000000000000],LUNA2[0.3516508120000000],LUNA_LOCKED[0.4314248662000000],LUNC[39731.08058210000000000],MAPS[74.5164378645974380],MATIC[0.0000929400000000],NFT [3659527761999666871[1],USD[0.0021448385347803],USDT[0.0000119302729395] |
| 01622135 | USD[0.0000000053105467] |
| 01622136 | USD[30.00000000000000] |
| 01622137 | BNB[0.0000001000000000],POLIS[0.0000004375673],SOL[0.0000000094486892],USD[0.0094800321908652] |
| 01622141 | BNB[0.0000000042048235],FTT[0.0825601966358113],USD[0.0000000157637058],USDT[0.0000000138808476] |
| 01622143 | TRX[0.7802790000000000],USD[0.0006403244000000],USDT[0.0000000005000000] |
| 01622147 | USD[0.0000000061668432] |
| 01622152 | ETH[0.0001189700000000],ETHW[0.0901189700000000],GST[0.0200000000000000],LUNA2[0.0353220455900000],LUNA_LOCKED[0.0824181063800000],LUNC[0.0096530000000000],SOL[0.0070414400000000],TRX[0.0007900000000000],USD[1.6412856644753441],USDT[0.0158760230733066],USTC[5.00000000000000000] |
| 01622156 | USD[30.0000000000000000] |
| 01622165 | USD[0.0000000076534255] |
| 01622167 | BTC[0.0000000002565000],DOGE[27.00000000000000000],FTT[0.0158578800088576],USD[0.0403733458031276] |
| 01622173 | REAL[0.0911156800000000],USD[0.0000000039107812],USDT[0.0000000006749015] |
| 01622175 | BNB[0.0009720000000000],MER[0.3346000000000000],MNGO[9.2560000000000000],NFT [3990284695771172651[1],NFT [4138460793567809191[1],NFT [505825693927160838][1],SHIB[98000.00000000000000000],STEP[0.0673000000000000],USD[0.0000000091558965],USDT[0.0000000025624894] |
| 01622177 | FTT[0.0969200000000000],TRX[0.00004540000000000],USD[0.0036054483000000],USDT[0.0000000033982824] |
| 01622178 | HOLY[0.9952000000000000],STEP[0.0214600000000000],TRX[0.0000020000000000],USD[0.0000000019230064],USDT[0.0000000012368972] |
| 01622181 | NFT [4188646641593651,USDT[3380.312282772703071 2] |
| 01622183 | FTT[35.0200581800000000] |
| 01622195 | DAI[0.0000001000000000],NFT [3475178358643810291[1],NFT [3742161560301993201[1,NFT [3841816417554587611[1,NFT [516709096789646306][1,RAY[0.0009423200000000],TRX[0.0000200000000000],USD[0.1404115293509914],USDT[2.3462281131234885] |
| 01622196 | AUD[0.0000003500716657],CITY[3.1249439200000000],UBXT[1.00000000000000000] |
| 01622197 | AKRO[2.00000000000000000],BAO[17.00000000000000000],BF_POINT[300.00000000000000000],BNB[0.0000000377744964],BTC[0.0052446822953831],CHZ[0.0000927800000000],DENT[4.00000000000000000],ETH[0.0000000134077724],FTT[0.00000568206612500],GBP[0.0000000021197255 9],LOOKS[0.00000000024230000],MANA[0.0004644062000000],RSR[1.00000000000000000],SAND[0.0021920100593992],SECO[0.0000094301300000],SHIB[0.0000000949333861,SOL[0.0457205049000000],UNI[0.0122720500000000],USD[0.00000000746525],USDT[0.0019407336161 2] |
| 01622199 | BTC[0.0000000200000000],DOGE[301.94262000000000000],FTT[0.1303704688378592],SOL[0.7498575000000000],USDT[0.0000003302270] |
| 01622205 | ETH[0.00000010000000000],FTT[0.0000000001665257],SOL[0.0000000051327100],USD[0.0000000022315285],USDT[0.0000000774670271] |
| 01622208 | APT[0.0802515300000000],ETH[0.0087037800000000],MOB[0.5928319500000000],SOL[220.82384100000000000],TRX[0.0000010000000000],USD[5.8870797051108140],USDT[1.0001301493492371] |
| 01622209 | BNB[0.0048749742740582],BTC[0.0001364120342781,ETH[0.0043701676191609],ETHW[0.0112233406209161,FTT[25.00000000000000000],RUNE[0.0234705860653361],SOL[0.0040539086035261],USD[30.15446372311183781,USDC[1002001.3858192500000] |
| 01622214 | AUD[0.0000000540826241,FTT[0.05570066000000000],USD[0.4494665264508794],USDT[0.0000001080694831] |
| 01622216 | AUD[2.8136266564041680],KIN[1.00000000000000000],ORCA[55.77999615000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[1.3028512897825954] |
| 01622221 | ATOM[0.00000000000000],CEL[0.0234000000000000],LINK[0.0347881400000000],LUNA2[0.0046295950820000],LUNA_LOCKED[0.0108023885200000],TRX[0.00001100000000000],USD[32.6572132421452083],USTC[0.6553415600000000] |
| 01622223 | ETH[0.0006294300000000],ETHW[0.0006294300000000],TRX[0.0000010000000000],USD[3.6369775661075135],USDT[1.2883303750000000] |
| 01622227 | ATLAS[1570.00000000000000000],FTT[14.40000000000000000],USD[527.34734260517457 20] |
| 01622229 | RAY[0.0524000000000000],TRX[0.0000046000000000],USDT[2.5001753900000000] |
| 01622231 | AKRO[1.00000000000000000],BAO[1.00000000000000000],COPE[11.9284810500000000],CRO[106.37756989000000000],DENT[1.00000000000000000],GT[0.0000392400000000],KIN[4.00000000000000000],MATIC[34.06144225000000000],RAY[3.5644710900000000],SOL[0.5860197400000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 01622232 | ETH[0.0010000598135469],ETHW[0.0003641173032313],FTT[26.02749107701480621,MATIC[0.6000000000000000],TRX[2513.10807101000000000],UNI[-0.0000000052294],USD[0.0087981738321171],USDT[1.2286822021400000] |
| 01622233 | FTT[0.0004695000000000],USD[0.0001168200000000],USDC[12.79135079000000000],USDT[58.6149388800000000] |
| 01622234 | USD[25.0001581244574007] |
| 01622238 | USD[0.0000000051626432],USDT[0.0000000585513707] |
| 01622239 | ETH[0.0009893600000000],ETHW[0.0009893600000000],UNI[3.0996960000000000],USD[4.6812836369983500] |
| 01622243 | USD[0.0000000875857],USDT[0.0000000328209616] |
| 01622247 | ATLAS[0.9420289900000000],AURY[0.7603946300000000],FTT[0.10000000000000000],POLIS[0.0594202900000000],USD[344.92125870020750000],USDT[0.00000000500000000] |
| 01622248 | ATLAS[0.0000002392800],POLIS[0.0000000665061461],TRX[0.0007780000000000],USD[0.1308247335353046],USDT[0.0002150071590533] |
| 01622249 | BTC[0.0000919394400000],ETH[0.0009861300000000],ETHW[0.0009861300000000],FTM[0.0351443300000000],FTT[0.0080620000000000],MATIC[9.9262800000000000],SOL[0.0093958000000000],USD[0.7504251896176419],USDT[0.0000004963050s] |
| 01622252 | APE[0.0884480000000000],GAL[0.0556350000000000],LUNA2[0.0000000223189576],LUNA2_LOCKED[0.0000000520775671],LUNC[0.0048600000000000],USD[0.000000444498850] |
| 01622257 | AURY[11.00000000000000000],TRX[0.0000010000000000],USD[0.1816580023228904],USDT[0.0042773836825118] |
| 01622260 | USD[1.1635259985472212],USDT[0.0000000122331674] |
| 01622263 | CHZ[9.1298000000000000],FTT[0.0750340000000000],USD[0.4003820505000000],USDT[0.0000000069250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01622273 | AAVE[0.000000079200000],APT[0.000000048147366],BNB[0.00000000197646],ETH[0.000000126881744],MATIC[0.000000106232970],NFT[310928779269951919][1],NFT[417579397212735980][1],NFT[426068171932548768][1],NFT[428942766215221336][1],NFT[491470291645248557][1],NFT[566316956885345679],SAND[0.000000005],USD[0.000000001781709],USDT[0.0000036653592104] |
| 01622274 | POLIS[0.988600000000000],USD[0.457308806150000] |
| 01622276 | SLP[23257.367834080000000],STEP[10437.292903700000000] |
| 01622283 | FTM[0.865000000000000],FTT[0.031615000000000],LUNA2[0.000000196829325],LUNA2_LOCKED[0.000000459268426],LUNC[0.004286000000000],MER[0.853724000000000],MNGO[9.870000000000000],POLIS[0.064428140000000],RAY[0.461235000000000],TRX[0.000010000000000],TULIP[0.087890000000000],USD[0.312391611500000],WAVE[30.494500000000000] |
| 01622286 | USDT[0.312391611500000] |
| 01622289 | NFT[325577708224560724][1],NFT[366869323172338154][1],NFT[429317922404569147][1],TRX[0.000001000000000],USD[0.000000069242274],USDT[0.000000095643640] |
| 01622292 | SHIB[0.000000085993572],TRX[0.005413000000000],USD[0.000000053300492],USDT[10.998900000136514] |
| 01622293 | BTC[0.395280000000000],BULL[0.583623495400000],ETHBULL[8.733543208000000],USD[0.000575643823254],USDT[0.000000111278825] |
| 01622295 | ETH[0.000173700000000],ETHW[0.000017370000000],UBXT[1.000000000000000],USD[0.954711127201177] |
| 01622302 | CRO[7.056100000000000],LUNA2[0.043459515910000],LUNA2_LOCKED[0.101405537100000],LUNC[0.140000000000000],USD[1.009417160000000] |
| 01622304 | BNB[11.210519944692680],ETH[0.154133443254480],ETHW[0.153299359758300],FTT[105.078365000000000],USD[0.000000053131216],USDT[1773.280429906110378] |
| 01622305 | 1INCH[0.000000038662400],ADABULL[0.000000003441048,0],APE[0.000000043853584],ATOMBULL[0.000000006559268],AXS[0.000000002738906],BALBULL[0.000000003441678],BAR[0.000000004425137],BNB[0.000000168450376],BNBBULL[0.000000002024000],BTC[0.000000067338263],BULL[0.000000007002460,0],BULLSHIT[0.000000004100000],DOGE[0.000000009389087],DOGEBULL[0.000000008089680],DOT[0.000734009150092,0],ETH[0.000000019171580],ETHBULL[0.000000081492640],ETHHEDGE[0.000000359164411],FTM[0.000000009747240],FTT[0.000000008368810],GMT[0.000000041988832],GST[0.000000036896430],HT[0.000000010153900],KSHIB[0.000000065847292],LRC[0.000000099159232],TCBULL[0.000000006993308],LUNA2[0.257224515100000],LUNA2_LOCKED[0.600190535300000],LUNC[0.000000069112350],MANA[0.000000085728910],MATIC[0.284202004386180],MATICBULL[0.000000075000000],RAY[0.000000004743100],SAND[0.000000075180016],SHIB[0.000494921,SOL[0.000000003285773],USDT[0.000000085339791],XLMBULL[0.000000034000000],XRP[0.000000044081126] |
| 01622308 | POLIS[286.362020000000000],USD[0.000000096765592],USDT[0.000000029663472] |
| 01622309 | USDT[0.002280832325919] |
| 01622314 | ATLAS[0.000000037941208],FTT[0.000000000000000],USD[0.000000013266041],USDC[4.834227100000000],USDT[0.000000098085336] |
| 01622315 | AURY[0.000000010000000],ETH[0.000000010000000],NFT[353431587516856298][1],NFT[376281642397321815][1],NFT[425353384954048058][1],NFT[425620141811911882][1],NFT[447655871928430287][1],NFT[548921061443423611][1],USD[0.000000017100052],USDT[0.000000141079296] |
| 01622316 | ETH[0.000000096662800],MATIC[0.000000046280000],NFT[310545057468273527][1],SOL[0.000000004990600],TRX[0.000000005304579],USDT[0.000000057855418] |
| 01622318 | TRX[0.000046000000000] |
| 01622320 | NFT[292040281557036975][1],NFT[346371380597992795][1],NFT[422491452309726693][1],NFT[456220493119561337][1],NFT[566365661547811739][1],NFT[573261498494082849][1],USD[0.111379400000000],USDT[0.188692812500000] |
| 01622321 | COMP[0.000000001000000],ETH[0.000000010000000],FTT[0.000000069471150],LINK[0.000000004640000],SRM[0.036893660000000],SRM_LOCKED[0.235069750000000],TRX[0.000000008180854],UNI[0.000000057887000],USD[0.000000061197289],USDT[0.000000137473380] |
| 01622324 | HT[0.000000010000000],USD[1.043387493730658],USDT[0.002252998839416] |
| 01622325 | FTT[0.030082329587050],USD[0.000003378623331],USDT[0.000000054344510] |
| 01622331 | USDT[0.000000002156156] |
| 01622342 | BCH[0.000004650000000] |
| 01622343 | ATLAS[4.414080000000000],EUR[463.254356498000070960],LUNA2[0.926416692500000],LUNA2_LOCKED[2.161638949000000],LUNC[201729.185264000000000],SHIB[224522.000000000000000],USD[-332.878824122414600],USDT[0.006547457262842] |
| 01622346 | BNB[0.000018790000000],CHZ[1.000000000000000],ETHW[2.178707820000000],KIN[1.000000000000000],MATIC[1.000018260000000],RSR[2.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[0.000000001779128],USDT[0.0000000404868754] |
| 01622350 | USD[0.000000051590075],USDT[0.000000005964944] |
| 01622351 | AUD[0.000000061930632],DENT[99980.000000000000000],FTM[401.900451370000000],LTC[0.000000041744320],USD[0.000001895156453],USDT[0.000000902337540] |
| 01622352 | ETHBULL[0.000469500000000],USD[0.000000098817395] |
| 01622360 | ATLAS[0.000000038640000],ETH[0.027994680000000],ETHW[0.027994680000000],GOG[894.788220000000000],USD[0.000000027663085],USDT[0.000000077511458] |
| 01622361 | USD[0.019160160375000] |
| 01622363 | ETH[0.000613400000000],STETH[0.000083033831170],USD[1.308609840000000] |
| 01622364 | BNB[0.000000012222203],FTM[0.000000010000000],FTT[0.000000010000000],MATIC[-0.000000100000000],SOL[0.000000010000000],USD[0.000040456937032],USDT[-0.000000000704736] |
| 01622365 | USD[0.000000084540000],USDT[0.000000090089520] |
| 01622370 | ETHW[0.778650000000000],USD[1.528259097500000] |
| 01622372 | USDT[3.536606580000000] |
| 01622374 | TRX[0.000050000000000] |
| 01622378 | BNB[0.000000010000000],BTC[0.000008380000000],DFL[8.578443766969680959],FTM[0.000000034845440],FTT[0.031238000000000],NFT[377165061846549020][1],NFT[378959786347079331][1],NFT[400125626856239729][1],NFT[404760918393871362][1],NFT[567371428230472243][1],SRM[12.466896930000000],SRM_LOCKED[62.646588430000000],TRX[0.365010000000000],USD[0.651836060125258],USDT[0.988358214083048?] |
| 01622379 | SOL[32.421498164869190],USD[0.003643227500000] |
| 01622380 | RAY[0.000000061260000] |
| 01622382 | BTC[0.007471970000000],MAPS[91.983600000000000],OXY[500.002397060000000],SOL[22.420147860000000],USD[0.791733258657934],USDT[1.104567179645645] |
| 01622385 | CEL[0.000000050305250],USD[0.534342040000000] |
| 01622386 | AKRO[1.000000000000000],AUD[0.003106946129020],BAO[2.000000000000000],FTM[0.000000096952648],KIN[6.000000000000000],RSR[1.000000000000000],SAND[0.002851368485801],TRX2[0.000000000000000],UBXT[2.000000000000000],UNI[0.000194100000000],USDT[0.000000102163108] |
| 01622389 | RAY[0.006589563008669],TLM[0.000000029224891],USD[0.000005993474309],USDT[0.000000009249704] |
| 01622392 | TRX[0.000010000000000],USD[0.005379416300000] |
| 01622396 | TRX[0.000030000000000],USD[1.168447480000000],USDT[0.000000021249032] |
| 01622397 | ATLAS[9.334000000000000],FTT[0.099900000000000],POLIS[0.091400000000000],USD[0.000000013475283],USDT[0.000000067015890] |
| 01622398 | BULL[0.000072173000000],DOGEBULL[0.006200000000000],LINKBULL[0.500000000000000],MATICBULL[0.800000000000000],SOL[0.002483200000000],SUSHIBULL[9700.000000000000000],USD[-6.824054442904306],USDT[12.169101012916830] |
| 01622403 | SOL[0.000000045431591],USD[34.992537138236692000000000] |
| 01622413 | BOBA[0.000000019900898],BTC[0.012860989339500],ENJ[2500.015000000000000],ETH[0.000000010019361],ETHBULL[0.000000009927520],FTM[4646.000000000000000],FTT[150.313753109995167],GALA[2000.478765281321062],MATICBULL[0.000000005584000],MBS[0.000000060000000],RAY[0.000000049116378],RUNE[215.742333178954606],SAND[1000.025780000000000],SOL[0.000000036271754],SRM[0.129716540000000],SRM_LOCKED[0.888551110000000],USD[0.173465868119053],USDT[0.000136325620988] |
| 01622418 | USD[30.000000000000000] |
| 01622420 | USD[4.598741916215647G] |
| 01622426 | BNB[0.000000033622368],BTC[0.000000087484628],ETH[0.000000009269052],FTT[0.000000010000000],SOL[0.000000047718677],STEP[0.034343610000000],USD[8.952986378853409T],XRP[0.000000089305252] |
| 01622428 | AKRO[1.000000000000000],BTC[0.220442745900000],ETH[7.038077390300000],ETHW[8.810344492800000],FTT[47.356166190000000],MANA[46.143707800000000],NFT[292548585879525231][1],NFT[362574167341289921][1],NFT[445640365169915358][1],SAND[32.510339480000000],SOL[12.763200680000000],TRX[1.000000000000000],USD[-3.560688356893410400000000],XPLA[10.000000000000000] |
| 01622431 | BUSD[193.099670180000000],USD[0.000000006700000] |
| 01622436 | APE[0.076760000000000],LUNA2[0.024756729630000],LUNA2_LOCKED[0.057765702480000],LUNC[5390.830000000000000],TRX[0.001661000000000],USD[-0.068970260899517],USDT[0.072606580856991] |
| 01622438 | BTC[0.000010260000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01622442 | AAVE[0.000000002299180... ], BNB[0.00248009088920031], BTC[0.17741758381810050], DAI[0.000000044231256], DOGE[0.00000000876714000], DOT[0.00000006370386400], ETH[0.00034211300431155], ETHW[0.00034212172887976], FTM[0.00000000768717080], FTT[750.00000001000000000], GMT[0.00000050000000], GST[0.00000001000000000], LINK[0.00000009841506500000], LUNA2[0.000120488403600000], LUNA2_LOCKED[0.00028113960850000], LUNC[0.00038815041394240], MATIC[0.0000000420744290], SOL[0.0000000778344160], SRM[0.09191862000000000], SRM_LOCKED[79.64749198000000000], USD[-2631.599889146368069700], USDT[0.00000001574567777], WBTC[0.0017094222916523] |
| 01622447 | USDT[0.0000000200000000] |
| 01622448 | AMPL[0.0000000067908108], AVAX[0.00000005336922700], BNB[0.00938108650241780], BTC[0.00079996839982130], ETH[0.00046100000000000], FTT[0.0790440000000000], GALA[7.4966989400000000], LOOKS[0.8688499700000000], LUNA2[0.00000002520000000], LUNA2_LOCKED[0.16483600590000000], SOL[0.0082206425000000], TRX[0.0000800000000000], USD[37629.750703968076520700], USDT[81.1194230012490904], USTC[10.0000000000000000] |
| 01622449 | BNB[0.00000000091764720], BTC[-0.000000007168796], CRO[0.0000000074400000], ETH[-0.000000021359664], FTT[0.0000000030041908], SOL[0.00000007245755700], USD[0.0325126636751718], XRP[0.0000000011218000] |
| 01622450 | USD[75.6344270000000000] |
| 01622455 | 1INCH[0.0000000003140659], AAVE[0.0000000012711104], ATLAS[7156.770696800000000], BIT[987.886251990000000], BNB[0.0000000013163690], DOT[31.741075980000000], ETH[0.000000087759400], MANA[275.714605210000000], POLIS[425.513498950000000], SAND[241.662640007041274], SHIB[89463812.059321890000000] |
| 01622458 | USD[5.0000000000000000] |
| 01622460 | EUR[0.0000000246030683], MER[0.0000000604202400], SOL[0.000000062750000], SPELL[12420.0000000000000000], UBXT[0.000000096134877], USD[0.132038339355248500], USDT[0.000000004038199] |
| 01622461 | ALGOBULL[529076.000000000000000], ATOMBULL[380.000000000000000], BNBBULL[0.040100000000000], DEFIBULL[0.254000000000000], DOGEBULL[3.554692800000000], GRTBULL[5.000000000000000], LINKBULL[51.710000000000000], LTC[0.002268200000000], LTCBULL[906.100000000000000], MATICBULL[55.300000000000000], SUSHIBULL[233274.800000000000000], SXPBULL[23.000000000000000], THETABULL[3.500000000000000], UNISWAPBULL[0.109400000000000], USD[3.331846889517454], VETBULL[2.500000000000000], XLMBULL[1.000000000000000], XRPBULL[1490.000000000000000], XTZBULL[139.000000000000000] |
| 01622463 | BNB[0.0000000100000000], BTC[0.0000001000000000], ETH[0.0000000127208819], ETHBULL[0.0000000615795852], USD[0.000016584145890], USDT[0.0000005261286], VETBEAR[0.0000000014044400], VETBULL[3451.680926176807899] |
| 01622464 | TRX[0.0000010000000000], USD[0.0000000112930975], USDT[13.170593699498655] |
| 01622465 | LUNA2[0.0058741108280000], LUNA2_LOCKED[0.0137062586000000], LUNC[1279.10000000000000], POLIS[5.798840000000000], USD[0.320853930000000], USDT[0.138483344354354] |
| 01622466 | USD[0.0000000100000000], USDT[0.0000000000000000] |
| 01622470 | BNB[0.0048824300000000], DOT[31.290533060000000], ETH[0.2405777500000000], FTT[5.099833091382956], GMT[0.908053450000000], RAY[6.733320437050032], SHIB[7841181.577000000000], USD[-294.274282947698000], USDT[0.0013761830000000] |
| 01622476 | TRX[0.0000010000000000], USDT[0.00000107152054] |
| 01622484 | AXS[0.0000000029000000], ETH[0.000000050126956], FTM[52.028097000000000], FTT[1.800000000000000], GALA[129.975300000000000], IMX[370.476528480000000], SOL[0.000000044000000], TLM[186.964470000000000], USD[-0.239277875155318], USDT[0.0000000140183777] |
| 01622489 | BUSD[350.0000000000000000], FTT[0.00000002378000], USD[0.032153127578000], USDT[0.0000000018808095] |
| 01622494 | USD[0.0000000048170620], USDT[0.0000000046413378] |
| 01622498 | FTT[1.0000000000000000], TRX[0.0000010000000000], USDT[0.3067113500000000] |
| 01622501 | USD[0.0000000069000000] |
| 01622507 | USD[30.0000000000000000] |
| 01622515 | TRX[5.0000000000000000], USD[0.0083975000000000] |
| 01622516 | USD[0.0000000907868428] |
| 01622518 | ATLAS[6699.032000000000000], USD[0.764452555473863], USDT[0.0000000104924538] |
| 01622519 | ATLAS[62494.620000000000000], GODS[0.074442740000000], IMX[386.700000000000000], MER[0.832934000000000], RAY[0.591166000000000], USD[0.000000099693428], USDT[0.0000000074454222] |
| 01622520 | ALGOBULL[138568320.000000000000000], BNB[0.0000000068000000], BTC[0.0627032181385800], ETH[0.0000000358190076], EUR[0.000000009225771], SOL[0.00000010000000], USD[0.0000939275499131], USDT[0.0000038026953224], VETBULL[0.000000089736145], XRP[0.0000000542401741], XRPBULL[0.0000000630380000] |
| 01622521 | BTC[0.0053000000000000], DOGE[664.0000000000000], RAY[0.0032875200000000], SXP[12.3000000000000000], USD[0.000012922446744], USDT[0.000000123719626], XRP[0.051850000000000] |
| 01622526 | TRX[0.2281150000000000], USD[0.0076191220000000], USDT[0.0000000053750000] |
| 01622531 | FTT[2.7000000000000000] |
| 01622533 | BTC[0.0000000482100000], COPE[0.0000000095686324] |
| 01622538 | USD[23.8649568706250000] |
| 01622542 | ETH[0.0000000060487024], SOL[0.0000000059622624], TULIP[0.0000000001088272], USD[0.156021124699181], USDT[0.0000000072712280], XRP[0.0000000052055552] |
| 01622548 | ALICE[4.551987680000000], ATLAS[295.605662933000000], AUD[0.000018133894265], AUD[0.000018133894265], AVAX[0.641328990000000], BTC[0.008960690000000], CRO[281.560781510000000], DENT[8498.622755180000000], DOT[3.190405120000000], ETH[0.158786200000000], ETHW[0.158786200000000], FTT[2.398005290000000], USD[0.909190300000000], HT[5.9926324000000000], NEXO[24.585351260000000], RENI[113.011629030000000], RSRI[1820.396003490000000], SAND[89.626698570000000], SOL[1.327464610000000], TLME[230.862269100000000], USD[0.000000652599471], USDT[0.000000039589718] |
| 01622550 | BADGER[0.0000000000000000], BTC[0.0000000040000000], DOGE[0.834000000000000], FTT[0.013738660000000], GRT[0.0000000406598781], LOOKS[0.901010000000000], LUNA2[0.012175092480000], LUNA2_LOCKED[0.028408549110000], LUNC[2651.152020000000000], PAXG[0.000000070000000], SRM[0.013651450000000], SRM_LOCKED[5.401288050000000000], USD[0.0000001547144333], USDT[0.0000000052134590] |
| 01622553 | USD[0.00135440650240000] |
| 01622554 | ROOK[0.0000899600000000], TRX[0.0000010000000000], UBXT[0.659960000000000], USD[0.0000000062488658], USDT[0.0000000049645384] |
| 01622555 | APE[100.0000000000000000], ETH[0.0063098000000000], ETHW[0.0063098000000000], FTT[25.0000000000000000], LUNA2[0.0857063351630000], LUNA2_LOCKED[0.199981448670000], LUNC[17226.520000000000000], MBS[0.0795870000000000], PRISM[7.383600000000000], SOL[0.0019762900000000], TRX[0.0009590000000000], USD[-0.000000189976644], USDC[3361.361766870000000], RENI[0.000000155868811], USTC[0.933645000000000] |
| 01622558 | TRX[0.0000010000000000] |
| 01622563 | USD[-0.357803666767820], USDT[0.881933456256159] |
| 01622566 | TRX[0.0003900000000000], USDT[0.00003723377179] |
| 01622568 | BTC[0.0000000010000000], NFT[3267312697898950], TRX[0.0003730000000000], USD[0.990416108832738], USDT[0.0000001102084500] |
| 01622573 | USD[0.0062054100258602], USDT[0.0000000020381264] |
| 01622577 | FTT[9114.186799930000000], KIN[1.0000000000000000], SRM[84.961817770000000], SRM_LOCKED[49076.332733820000000], USD[147.724948358464460] |
| 01622580 | AVAX[0.0176361605941432], DAI[0.056962180000000], ETH[16.963000000000000], USD[95.220047017032500], USDT[1.598659573238930] |
| 01622584 | SOL[0.0000001000000000], USD[0.000012918974562] |
| 01622585 | ATOMBULL[0.0000000478000000], BNB[0.000000036705035], BTC[0.0000000506240000], BULL[0.0000000059904895], FTT[0.000000089620167], LUNC[0.000000636509520], MATIC[0.000000085840000], MATICBULL[0.000000908380929], MNGO[0.000000002941326], NEAR[0.000000053648619], RNDR[0.000000035458567], RUNE[0.000000020267814], SLP[0.000000036739401], SRM_LOCKED[48.232172550179340], SRM_LOCKED[48.632100350000000], STG[0.000000019991144], THETABULL[0.000000043546501], USD[0.000000800487030], USDT[0.000000072444272] |
| 01622586 | BIT[275.0000000000000000], BTC[0.0005095984118252], BUSD[268.0000000000000000], FTT[25.4941412000000000], USD[2000.170709513200000], USDT[0.0663080000000000], XRP[250.738924000000000] |
| 01622591 | BTC[0.0000001000000000], GME[153.859905000000000], LUNA2_LOCKED[0.000001178660347], LUNC[0.0016673000000000], SHIB[92191.000000000000000], USD[0.141683890530093], USDT[0.0000000607849] |
| 01622602 | ETH[0.0000000321804800], USD[0.000104428533432], USDT[0.0000000015149839] |
| 01622604 | EUR[1.0000000021192128], LTC[0.769758700000000], LUNA2[0.0000000252929816], LUNA2_LOCKED[0.000000590169571], LUNC[0.0055076000000000], USD[2.845365041230200], USDT[1.6054592000000000] |
| 01622608 | FTT[1.0248291521367844], MNGO[5.2207800000000000], USD[0.596922645773788], USDT[0.0912010018201145] |
| 01622611 | AVAX[0.0000000073914], BTC[0.0000689151120570], ETHW[0.0007922503300700], FTM[0.0000000007885000], MATIC[0.0000000049217400], NFT[3676240581367526], SOL[-0.0000000432306000], USD[-0.0000003655274], USDT[0.0000000032597800] |
| 01622613 | ETH[0.0000001000000000], RAY[0.0000000056184200], SOL[0.0095558007206900], USD[0.5577616173090580] |
| 01622615 | APE[131.6891812200000000], BLT[21029.263528100000000], BTC[0.0000029000000000], DOGE[14764.424123530000000], ETHW[1.516847400000000], INDI[1579.557066790000000], LUNA2[4.769063742000000], LUNA2_LOCKED[10.753917560000000], LUNC[1038898.536288400000000], NFT[3045569837130487441], NFT[3437403908016989741], NFT[3573027690609353768], NFT[3877956923823271441], NFT[4774044678371238121], NFT[4915853487634021341], NFT[5301552489728833171], SHIB[1115898.827189260000000], USD[1663392000000000], XPLA[1773.030940650000000] |
| 01622620 | BULL[0.0000000400000000], ETH[-0.000000303000000], FTT[0.0004857245948048], GENE[0.0000000421660030], LUNA2[1.155169910000000], LUNA2_LOCKED[0.695396457000000], SOL[-0.000000019998600], USD[-0.006952867030315], USDT[0.000000098691901], ZECBULL[0.000000098393600] |
| 01622621 | LUNC[0.0003682000000000], TRX[0.0000020000000000], USD[0.000000203124738], USDT[0.0000008460994323] |
| 01622623 | BNB[0.0008575900000000], USD[0.3100083812100000], USDT[0.0093400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01622640 | AKRO[17.00000000000000000],ALC[40.000064430000000000],ATLAS[10403.558458270000000],AUDIO[1.024726040000000000],AURY[0.000106540000000],BAO[4414418.622423140000000],BAT[1.019398300000000],BOBA[450.455385142600840],C98[0.002621040000000],CONV[66493.908782750000000],DENT[30.000000000000000],DO GE[0.009881 l80000000],DYDX[0.000767663290328],FTM[1796.914080100598250],FTT[107.626727671549033 7],GBP[0.000000007007683],GODS[96.259603200000000],GRT[2.030175540000000],IMX[341.045341065698148],JOE[0.000280620000000],KIN[191.512407560000000],LINK[0.000178710000000],LRC[384.846720000000000],MAPS[0.008022200000000],MATH[2.006886390000000],MBS[193.277000032435261 6],MEDIA[0.285985280000000],MNGO[0.066020800000000],OXY[0.020138370000000],POLIS[0.001191790000000],RAY[136.610426300000000],RNDR[26.901223180000000],RSR[17.000000000000000],SAND[226.722987960000000],SLP[0.42 262642000000000],SOL[21.155005265469607 0],SPELL[59647.357683610000000],SRM[225.914977290000000],STARS[108.94167384482968 33],SUSHI[0.052691830000000],SXP[1.031119120000000],TOMO[1.033690990000000],TRU[1.000000000000000],TRX[19.373101130000000],TULIP[0.001269958094400],UBXT[17.000000000000000000],UNI[0.348144373966518],USDT[482.1182 282622655501] |
| 01622642 | BNB[0.000000000000000],HMT[0.050666670000000],USD[0.004801504500000] |
| 01622643 | AKRO[3.000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.000000009 644638 0],KIN[5.000000000000000],NFT[344206202263979475][1],NFT[450882448634993038][1],NFT[462188212794114544][1],NFT[490990232183292965][1],SAND[0.000000006738320 0],SOL[0.000000053290850],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000023306255518],USDT[0.000000009068581] |
| 01622645 | USD[0.034473695500000] |
| 01622646 | ATLAS[364.458011683276081 2],FTT[3.226300000000000],SOL[4.004759928598 8400],TLM[0.000000000 8525900],TRX[4063.439326000000000] |
| 01622647 | AKRO[0.944000000000000],USDT[0.097289642500000] |
| 01622655 | AUD[0.000000022365759],FTT[0.007335540000000],USD[-0.000457000180 4663],USDT[0.0085019679124816] |
| 01622656 | BCH[0.000994960000000],CLV[0.095896000000000],DFL[9.998200000000000],USD[-0.282682368882084],USDT[0.818200007907 1280],XRP[0.008200000000000] |
| 01622657 | AAPL[0.010096516000000],AMC[1.000000000000000],AMPL[0.623899978749038],BTC[0.000487720000000],BTT[470000000.0000000000000],CUSDT[1.000000000000000],CVX[0.300000000000000],ETH[0.008873200000000],ETHW[0.008748000000000],EURT[0.009603370000000],FTT[0.034704250000000],GME[0.000000010000000000],GOOGL[0.000018800000000 000],GME[0.000000010 00000001000000000],HT[11.100000000000000],MSOL[0.669866000000000],SOL[0.451437990000000],SPY[0.002009970640000],STSOL[0.289942000000000],SUN[7884.766000000000000],TRY[902.000000000000000],TRYB[18.61 15476925208700],TSLA[0.009556890000000],TSLAPRE[-0.000000031814800],USD[11.009603520110867 1],USD[110.800109689736460 2],XAUT[0.109400000000000000000] |
| 01622663 | ETH[0.260907550000000],ETHW[0.000907550000000],ROCK[0.188962200000000],USD[2.317373326000000] |
| 01622664 | NFT[334597592483913884][1],NFT[351139011835149659][1],NFT[467631833507393670][1],TRX[0.899284000000000000],USD[8.421402480950000],USDT[0.000000011467902] |
| 01622668 | TRX[0.000005000000000],USD[0.002453315066680649],USDT[-0.002346090209251 8] |
| 01622669 | BTC[0.009500000000000000],FTT[25.500001000000000],MNGO[0.130441000000000],USD[389.0317439147100000] |
| 01622671 | MANA[0.877400000000000],SOL[0.008884000000000],TRX[0.000020000000000],USD[376.2146816449034371],USDT[4.0039981957087891] |
| 01622672 | KIN[5277.997000000000000],USD[1.7328706920000000] |
| 01622677 | USDT[0.000360602722515 14] |
| 01622685 | BEAR[308.840000000000000],BNB[0.009905000000000],BTC[0.000000008563050],BULL[0.000022347000000000],ETH[0.008409700000000],HNT[0.014405000000000000],MBS[0.942500000000000],USDT[886.857197515000000] |
| 01622686 | BNB[0.000000022700290 0],FTT[81.083365231848538],SOL[0.000000002782560 0],TRX[0.000000009872400],USD[2159.153035451260279],USDT[0.0000000043246894] |
| 01622689 | IMX[0.055555540000000],USDT[1.9441477709018816],USDT[0.000000165486820] |
| 01622698 | FTT[9.99880000518400 00],USD[0.000001135580000],USDT[52.7429971183876348] |
| 01622700 | BAO[2.000000000000000],ETH[0.000000050000000],ETHW[0.000000050000000],USD[0.000002626208 7419],USDT[0.000000030294700] |
| 01622704 | BTC[0.000000004781350 0],USD[0.000000796121290] |
| 01622705 | BTC[1.352993180000000],ETH[0.613710200000000],ETHW[0.613475960000000] |
| 01622712 | SLRS[0.791170000000000],SRM[0.260000000000000],USD[0.000000002452089],USD[0.0000006038 5972] |
| 01622719 | DOGE[48.000000000000000],NFT[317769374518765426][1],NFT[361326982432014108][1],NFT[480456853808016969][1],USD[0.003328865635000],USDT[0.000000076115488] |
| 01622733 | TRX[0.000000000000000],USD[0.000000138075781],USDT[-0.0000003921722205] |
| 01622743 | APT[0.000000050000000],ATOM[0.020000000000000],BNB[0.529904000000000],BOBA[0.097700000000000],MPLX[0.634987000000000],OMG[0.497700000000000],SOL[0.005960110000000],TRX[0.117929000000000],USD[0.005921205614 1228],USDT[2.2683800777248643] |
| 01622744 | ETH[0.000000021079730],EUR[0.645097768519660 6],FTT[0.770000000000000],LUNA2_LOCKED[306.852019700000000],USD[0.958914750167516],USDT[9.514397904961084] |
| 01622745 | ETH[0.000000065292686],FTT[0.007095987270152],ETHW[0.000709598727015 2],FTT[0.000000044946967],LUNA2[0.000000163580508],LUNA2_LOCKED[0.000000381687852],LUNC[0.003562000000000],USD[-0.603375683021696 36] |
| 01622747 | USD[0.000000982765039] |
| 01622752 | USD[0.000001000000000],USD[0.000000003484433 2],USDT[0.000000062391424] |
| 01622753 | ATLAS[3999.200000000000000],USD[0.000000064597372],USDT[0.000000023791610] |
| 01622759 | BNB[0.000000004863066 6],BTC[0.000000008709220 0],ETH[0.000000047816398],FTT[0.049803020247836],USD[0.001097195401034 2],USDT[-0.0005540195707773] |
| 01622761 | USD[-2.4205709541786681],USDT[2.800000000000000000] |
| 01622762 | USD[0.000006547625808 9] |
| 01622763 | ATLAS[0.005000000000000],BTC[0.000000010349625 0],ETH[0.000000004781640],SRM[14.869080010000000],USD[0.000847566694065 6],USDT[0.000000015000000] |
| 01622764 | USD[30.000000000000000] |
| 01622765 | BNB[0.000000090079400],TRX[0.000778004139558 8],USDT[0.000000002811144] |
| 01622769 | BTC[0.000000090000000] |
| 01622770 | BTC[2.202859346634680 0],EUR[0.000000046918710],FTT[4.410815064771812 3],SRM[0.020747700000000],SRM_LOCKED[11.985257940000000],USD[0.0000001348884849],USDT[176.9780401 70000000] |
| 01622771 | ATLAS[7.840534448572128 9],FTT[208.737149605688000],MNGO[0.000000008984840 0],PRISM[230124.446074817880150 0],RAY[0.000000028285227],SOL[0.000000054750000],SRM[392.021274080000000],SRM_LOCKED[14.835789580000000 0],USD[6.605122997566267 8],USDT[4.919133348076173 2],XRP[0.964154100391 14600] |
| 01622775 | BNB[20.770262520000000],FTT[0.000000001230000 00],SOL[0.000458930474315],USD[0.000014017411661 7],USTC[0.000000002693194 4] |
| 01622775 | FTT[0.000000005776060],USD[1.199493047498057 1] |
| 01622778 | ATLAS[7.433399950000000],USD[0.000000011984554 3],USDT[0.000000004076822] |
| 01622782 | NFT[315092535098068163][1],NFT[317093628301606388][1],NFT[470426533674287100][1],NFT[471548006824678553][1],NFT[529911995496890254][1],USD[1.098101 1100000000] |
| 01622786 | USD[25.000000000000000] |
| 01622788 | AUD[9489.000000009832224],BTC[0.003100272500000],FTT[290.071170500000000],LUNA2[1.682198162000000],LUNA2_LOCKED[3.925129045000000],MNGO[2630.013150000000000],SPELL[182000.635500000000000],SRM[0.073334580000000],SRM_LOCKED[0.402195830000000],STEP[294.644007000000000],USD[2.618639 6852693596],USDT[0.000000171140698] |
| 01622790 | BCH[0.000000225170042],BTC[0.000100656942168 4],FTT[0.000000051309384],LTC[0.043602690000000],USD[2.0259760123520368] |
| 01622791 | BTC[0.000031670000000],USDT[1.050081090000000],USDT[0.000000090137936] |
| 01622792 | USD[3.468713880000000] |
| 01622795 | USD[1.185863310150000] |
| 01622803 | BNB[0.000000004549626],FTM[8.000000011725909],USDT[0.000000075422682] |
| 01622808 | BTC[0.009495392418205 2],EUR[0.000000004335520],FTT[0.000001977882271 1],MANA[0.000000027474296],SAND[0.000000071061925],SOL[8.000000310037098],USD[-15.213740210523 4332],USDT[0.000000093759999] |
| 01622825 | STARS[0.021170000000000],USD[0.000000008190 4243] |
| 01622835 | ASDBEAR[1000000.0000000000000 00],ASDBULL[0.099860000000000],ATOMBULL[0.997400000000000],BALBEAR[90000.000000000000000],BULL[0.000099640000000],DOGE[0.996400000000000],DOGEBEAR[2021].0.009956000000000],EOSBEAR[10000.000000000000000],GRTBULL[0.083152970000000],LINKBULL[0.003476500 0000000],LTCBULL[0.994000000000000],MATICBEAR[2021].99960000000000000],MATICBULL[0.099200000000000],SUSHIBULL[10098.180000000000000],TRX[0.000004500000000],TRXBULL[0.500000000000000],USD[0.0000006245799 0],USDT[0.047211810527 1623],VETBULL[5.299240000000000],XLMBEAR[0.931000000000000],XTZBULL[0.096260000000000000],ZECBULL[0.099940000000000] |
| 01622842 | ALGO[868.000000000000000],BCH[0.006592200000000],ETH[0.050000000000000],ETHW[0.050000000000000],EUR[0.000000011453900],FTT[10.59800000000000 0],SOL[6.500000000000000],USD[-426.060607 1021065408],XRP[1394.0621361300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01622845 | BNBBULL[0.020495900000000],ETHBULL[0.007298540000000000],USD[0.078469218500000000] |
| 01622849 | FTT[0.012890200000000000],TRX[0.000004000000000000] |
| 01622852 | USDT[1.364912900000000000] |
| 01622854 | 1INCH[0.000000009501048],ATLAS[14919.133600000000000000],BTC[0.000000070000000],ETH[0.000000007000000],FTM[3019.665790000000000000],LINK[0.00000037412103],LTC[0.099616870000000000],LUNA2[7.402750789000000000],LUNA2_LOCKED[17.273085170000000000],MATIC[19.000000000423030001],TRX[0.001111007884080],UNI[0.000000018137012],USD[-280.609654052209853],USDT[0.000000163729730],XRP[0.000000000226133] |
| 01622855 | FTT[0.061460737381104],SOL[1.179764000000000],USD[0.000000044279453],USDT[0.000000326487096] |
| 01622862 | USD[0.065856871400000] |
| 01622864 | BNB[0.008789250000000],TRX[0.000054000400000000],USD[-1.655627721715040],USDT[4.290004409434975] |
| 01622865 | BTC[0.000003374310410],ETH[0.000000089005060],FTT[0.066428100000000],GENE[25.500000000000000000],HMT[0.997530000000000000],TRX[889.399226220724468],USD[-3.095989782946845],USDT[0.002082574745010],XRP[122.819175870000000] |
| 01622874 | BTC[13.989373722897545],FTT[25.000000000000000000],SOL[611.911945288510127],SRM[0.275103720000000000],SRM_LOCKED[52.972755620000000000],USD[1056.282154280500073] |
| 01622875 | POLIS[0.000000009848864],SOL[0.000000009492800],USD[0.000000101968273],USDT[0.000022415951800] |
| 01622881 | ETH[0.001000000000000],ETHW[0.001000000000000],USDT[5.889764787977500] |
| 01622883 | BTC[0.000000006264758],LUNA2[0.000000008000000],LUNA2_LOCKED[14.262157320000000000],USD[-0.105990544031381],USDT[0.000000051765686] |
| 01622885 | USD[0.013985642750000],USDT[0.010000000000000] |
| 01622886 | BTC[0.086422070000000],ETH[0.396784340000000],ETHW[0.648145439240633],NFT[338447041047484291][1],NFT[349328611771215508][1],NFT[382661406395316780][1],NFT[407720526944833851][1],NFT[469792939977952646][1],NFT[500893594183139958][1] |
| 01622887 | BTC[0.000000010000000],ETH[0.000000008000000],ETHW[0.000000009000000],FTT[60.069113560000000],USD[0.069113560000000],USDT[0.000001113196625] |
| 01622893 | BTC[-0.001121978910097],SOL[-0.053347820911499],TRX[0.000001000000000],USD[-50.089176011002611000000000],USDT[81.091550388128095] |
| 01622901 | ATLAS[0.000000007602374],AURY[0.000000063760583],BICO[0.467350360000000],USD[0.000000002036375],USDT[45.855339296398243] |
| 01622904 | TRX[0.000041000000000],USD[0.000000010295945],USDT[0.000000848095504] |
| 01622907 | BTC[0.000000090000000],TRX[0.951057000000000],USDT[1.734392017337500] |
| 01622910 | BNB[0.003413150000000],USDT[0.558449800000000] |
| 01622914 | ATLAS[1269.746000000000000],FTT[0.014414851132304],MER[382.000000000000000],MNGO[309.990000000000000000],STEP[500.014120000000000],USD[0.440186627901555],USDT[0.000000071591900] |
| 01622916 | ATLAS[25501.246118390000000],GBP[0.000000083465749],POLIS[496.532504970000000],USD[1321.835666860192558] |
| 01622921 | FTT[2.924875400000000000] |
| 01622926 | TRX[0.000001000000000],USD[0.012154517750000] |
| 01622927 | ATLAS[1040.000000000000000],TRX[0.000049000000000],USD[0.397006117600000] |
| 01622928 | USDT[2.226084500000000000] |
| 01622935 | USD[0.000000000000000] |
| 01622937 | TRX[0.000046000000000] |
| 01622940 | BUSD[3535.880680210000000],USD[0.000000007000000],USDT[1000.000000000000000] |
| 01622941 | AVAX[0.094556505088149500],BTC[0.000000002000000],ETH[0.000000170924980],MATIC[0.000000005665000],SOL[0.000000014547248],TRX[0.000016000000000],USD[0.000105940135579],USDT[0.000014034745701900] |
| 01622943 | BTC[0.857580840000000000] |
| 01622945 | LUNA2[0.000007006567338700],LUNA2_LOCKED[0.000163486572400],LUNC[15.256948000000000000],SOL[111.125044990000000000],USD[0.004750015356127200],USDT[0.374105480000000] |
| 01622952 | SOL[0.008000000000000],TRX[0.000001000000000],USDT[1035.392402008500000] |
| 01622954 | BNB[2.960969386650000],BTC[0.039679150894000],ETH[2.560258167011254],ETHW[0.005214400000000],USD[0.000044946876192],USDT[0.001487146981270] |
| 01622955 | BADGER[0.003125000000000],BNB[0.008895000000000],COPE[0.290000000000000],ETH[0.000430000000000],ETHW[0.000430000000000],FTT[0.092875000000000],SRM[0.931600000000000000],USD[10553.947357412563131] |
| 01622956 | ETH[-0.001685981323803],ETHW[-0.001675383018547000],FTT[0.084954150000000],USD[3.816168676138465300],USDT[0.761646328636302900] |
| 01622961 | USD[0.217980640000000] |
| 01622963 | TRX[0.000047000000000],USD[-0.019322235063610],USDT[1.041419200000000] |
| 01622964 | TRX[1781.000000000000000],USD[0.116763248015975200],USDT[0.000000009373712] |
| 01622965 | TRX[0.000141000000000],USD[0.582070876200000],USDT[0.050000000000000] |
| 01622966 | AKRO[3.000000000000000000],ATLAS[89.184919900000000],AUDIO[0.000523780000000],BAO[12.000000000000000000],BF_POINT[300.000000000000000000],BOBA[0.061263060000000000],BTC[0.000010600000000],DENT[3.095015930000000000],DOGE[1.000001650000000000],FTT[0.001918530000000000],GBP[0.000000034361076],KIN[10.000000000000000000],LRC[0.016512080000000000],MATH[0.000009140000000000],MATIC[0.000151210000000000],MNGO[0.000531530000000000],OMG[0.001176219989333300],SHIB[2736265.658902172427012700],SOL[2.990763992831390000],TRX[1.889661190000000000],UBXT[2.000000000000000000],USD[0.000000011739157],USDT[280.462470477864855100] |
| 01622969 | NFT[337167414902908442][1],NFT[395847816871316375][1],NFT[411855879536576331][1],NFT[438790822973192358][1],NFT[516680499969606267][1],TRX[81.556000000000000],USD[0.003678608440816],USDT[400.040000010569096600] |
| 01622971 | BTC[0.092051470000000],EUR[1058.000000161885761],IMX[30.619349230000000],MKR[0.385014670000000],SRM_LOCKED[0.332793330000000],TRX[0.998000000000000],USD[9205.343622400578635],USDT[255.211261147192872200] |
| 01622972 | AXS[0.030000000000000],BTC[0.000239874487500],ETH[0.000269380000000],ETHW[0.000269380000000],LUNA2[3.208846900000000],LUNA2_LOCKED[7.492017609000000],LUNC[919.067307100000000],USD[1.312621389086917000],USDT[0.008530000000000] |
| 01622974 | USD[191.913853850000000] |
| 01622975 | BTC[0.656973753687150],EUR[65.588867386598742],FTT[2.347883750000000000],LUNA2[0.000943284101600],LUNA2_LOCKED[0.002200996237000],LUNC[205.402099100000000],TRX[100.000000000000000],USD[0.001195526904070],USDT[0.000000314131900] |
| 01622978 | TRX[0.000010000000000] |
| 01622981 | BTC[0.000000070000000],ETH[0.000093585000000],ETHW[0.000093585000000],FTT[0.000000530000000],MATIC[0.000040000000000],USD[0.986634270510831],USDT[0.000000071500000] |
| 01622984 | AURY[79.000000000000000],BLT[0.023553890000000000],FTT[2.555351770000000000],LINK[0.087759210000000],LTC[0.007382000000000000],USD[25.695045967120237],USDT[0.000000107769706] |
| 01622985 | USD[0.050937430000000],USDT[0.000007830464] |
| 01622994 | APT[0.000000068723380],ATOM[0.000000010092529],BNB[0.000000103611042],DOT[0.000000020590012],ETH[0.000000060378137],FTD[0.000000039988904],MATIC[0.000000092721893],NEAR[0.000000059187595],NFT[288725271511773356][1],NFT[417460006943710212][1],NFT[461404260638863497][1],SOL[0.000000011279104],TRX[0.000000001966850] |
| 01622996 | BTC[0.000099896468102400],FTT[8.394305130000000],SNX[0.099815700000000],SRM[0.007297090000000000],SRM_LOCKED[0.005251050000000],TRX[0.000791000000000],USD[1.670581888452292],USDT[0.000000005323724] |
| 01623000 | USD[34.982584800000000],USDT[0.000000013124312] |
| 01623001 | SOL[0.000000059020192],SPELL[6247.929331450000000],USD[0.354898470000000],USDT[0.000000154013500] |
| 01623002 | FTT[25.000000000000000000],LUNA2_LOCKED[23.918159310000000],LUNC[0.930000000000000],TRX[0.000003000000000],USD[554.545954569072796],USDT[0.037384381702189] |
| 01623004 | USD[49.126610443500000] |
| 01623007 | FTT[25.221361133939665200],USD[242.472427375347300],USDT[3496.465545302548637] |
| 01623010 | APE[0.000000007825295800],AVAX[0.000000114983996],BTC[0.000000199181731],DOGE[0.000000058796375],ETH[0.000000373280550],ETHW[0.000000183345591],FTM[0.000000136395473],GMT[0.000000052398147],LINK[0.000000049835690],LOOKS[0.000000035341915],LUNC[0.000000006488746],MANA[0.000000061368864],MAPSI[0.000000008496703],SAND[0.000000024636495],SOL[0.000000355331859],USD[0.003545454584637] |
| 01623011 | ATLAS[0.000000096000000],AUDIO[17.000000000000000],BTC[0.000341557740542],FTT[14.383581310000000],SOL[0.000000005000000],USD[1.020419680539581],USDT[0.000013724131600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01623015 | USD[0.0000000010000000] |
| 01623016 | ATLAS[930.000000000000000],BTC[0.000000034600000],BUSD[125.819051290000000],CRO[2920.000000000000000],ETH[2.461682660900000],ETHW[0.006682660900000],FTT[25.389862170000000],SOL[35.058390472000000],TRX[0.000010000000000],USD[0.000000097365183],USDT[0.000108491842531],XRP[260.0151138400000000] |
| 01623020 | BTC[0.000097428000000],ETH[0.364619110000000],FTM[0.991000000000000],FTT[0.099820000000000],MSTR[1.510000000000000],NVDA[1.935000000000000],SOL[30.238184830000000],SQ[5.609800200000000],USD[-1020.232498934299650300000000] |
| 01623021 | ADABULL[1132.300000000000000],ATOMBULL[1160000.000000000000000],AUDIO[0.000000004778880],BIT[0.000000005821520],BNB[0.000000023384122],BNBBULL[0.860000000000000],BSVBULL[182000000.000000000000000],BTC[0.000000075711282],BULL[1.901000000000000],C98[0.000000047387236],CRO[0.000000077985698],DOGEBULL[13007.457200000000000],EOSBULL[296100000.000000000000000],ETH[0.000000010481860],ETHBULL[321.109131300000000],FTT[0.000000002000000],KNCBULL[1767102.502200001892872 0],LINKBULL[261760.000000000000000],LTC[0.000000010000000],MATICBULL[262400.50986180000000],MKRBULL[1506.000000000000000],MXM[0.000000007789111].SOL[-0.000000007116 4129],SRM[0.028193270110494 3],SRM_LOCKED[0.106756480000000],THETABULL[4200.000000000000000],UBXT[0.000000083987859],UNISWAPBULL[3296.000000000000000],USD[20.201716447511142 32],VETBULL[27000.000000000000000],XRP[-0.000000003027517 51],XRPBULL[21371000.000000000000000000000],ZECBULL[36000.000000000000000] |
| 01623024 | BNB[0.000000091000000],NFT[302859734539239546][1],NFT[363855674480185018][1],NFT[41913938441960878 2][1],USD[0.000000000218736],WAVES[0.023939000000000] |
| 01623025 | USD[16.038256700000000] |
| 01623026 | XRP[18.735414000000000] |
| 01623032 | AAVE[0.006935500000000],AXS[0.014825000000000],BTC[0.000000135508750],DOGE[0.759200000000000],ETH[0.000177150000000],ETHW[0.000177150000000],LINK[0.070205000000000],LTC[0.001197500000000],MATIC[5.644500000000000],SOL[0.007959500000000],SUSHI[0.300700000000000],TRX[0.176150000000000],USD[2.496115005000000],USD[2.4961150050000000],XRP[0.874500000000000] |
| 01623034 | APT[0.006203430000000],TRX[0.000008000000000],USD[0.004405988310653],USDT[0.086266203374157] |
| 01623035 | FTT[0.049990031434200],MPL[0.750530000000000],TRX[0.000797000000000],USD[0.052045719085484 5],USDT[0.000000035643292] |
| 01623036 | BTC[0.000064600000000],ENJ[0.014855000000000],ETH[0.026000000000000],ETH[0.026000000000000],POLIS[0.030221500000000],PROM[0.004484550000000],SRM[11.280161820000000],SRM_LOCKED[49.403830640000000],TRX[0.000020000000000],USD[0.006569620059 7199],USDT[0.000000095146486] |
| 01623037 | FTT[0.098898000000000],TRX[0.000006000000000],USDT[0.000000006730000] |
| 01623043 | USD[-0.174706430191289],USDT[0.209885497429285 0] |
| 01623049 | USD[25.000000000000000] |
| 01623051 | USD[10.201419470000000] |
| 01623055 | USD[2.772206207862951 6],USDT[-0.000000005000000] |
| 01623058 | ADABULL[0.000000022000000],BTC[0.000000050000000],BULL[0.000000005000000],ETHBULL[0.000000007000000],EUR[0.000000028481280],USD[33.137586668058372] |
| 01623066 | FTT[7.500000000000000],GBTC[43.391778750000000],USD[3.925536650750000],USDT[0.000000011766894 4] |
| 01623068 | USDT[0.000224310712845 6] |
| 01623070 | CITY[0.292153000000000],USD[0.320424550000000] |
| 01623072 | KIN[551982732.802400000000000] |
| 01623074 | FTT[10.298043000000000],GBTC[38.130000000000000],USD[2.388622561065000],USDT[0.000000008158926] |
| 01623077 | TRX[0.000976000000000],USD[0.599913591314834 1000000000],USDT[1.966684699331758 3] |
| 01623078 | BTC[0.000000592704 0],CRV[0.982734000000000],CVX[4.885880000000000],ETH[0.000994466464 6981],ETHW[0.000994466464 6981],FXS[9.686540000000000],JET[0.000000010000000],TRX[0.000262000000000],USD[0.000000079682026],USDT[39050.471335872500000 0] |
| 01623079 | IMX[0.030839220000000],USD[3.301362436000000],USDT[1.956675270000000] |
| 01623080 | USDT[2.695982340347480 2] |
| 01623082 | ATLAS[981.232207434546680 0],BAO[1.000000000000000] |
| 01623084 | USD[16.314913900000000] |
| 01623085 | BNB[5.307441634002825 9],BTC[0.101320910272 7000],ETH[1.225615767677 0624],ETHW[1.219172324728924],SAND[72.670524480000000],SHIB[6622516.556291390000000],SOL[2.500474967526690],USD[5.4871442738476689],XRP[707.9118639968437000] |
| 01623086 | APE[0.000000034624224],AUDIO[0.000000019500000],AVAX[0.000000010654335],AXS[0.000000035638400],BTC[0.000000004198997 0],CRO[0.000000065491350],FTT[0.000051836258700],GODS[0.000000005000000],LINK[0.000000029931000],LUNA2[0.360292130600000],LUNA2_LOCKED[0.840681638200000000],MANA[0.000000020000000],MATIC[0.000000040527200],POLIS[0.000000035343150],SAND[0.000000007299731],SOL[0.000001499788870],STEP[0.000000071474048],TULIP[0.000000068463600],USD[17.281904235625850700000000],USDT[0.000000107674881],XRP[0.000000009455652 7] |
| 01623089 | USD[262.519741170000000] |
| 01623091 | DYDX[0.000000058397150],ETH[0.003389203103352 6],ETHW[0.003389172864526 3],EUR[0.000000002859328],FTT[0.135052614359380 4],LTC[6.097941290000000],TRX[0.000040000000000],USD[-172.479067888000366 6],USDT[0.291837529051899 3],XRP[0.000000010000000] |
| 01623093 | MOB[1.866285270000000],NFT[324857619640756570][1],NFT[405500116795400538][1],NFT[430298453556748664][1],TRX[0.000010000000000],USD[0.184000035550000],USDT[0.000001044100340] |
| 01623094 | BNB[1.911242860000000],LUNA2[1.446119059000000],LUNA2_LOCKED[3.374277805000000],USD[0.093861282990829],USTC[0.202466400000000] |
| 01623098 | BNB[0.000000044256181],BTC[0.000000004815156],CHF[0.057941960000000],ETH[0.055709757429188],FTT[157.916327802722 7653],TRX[0.001235000000000],USD[0.000000318034316],USDT[0.000000817634 0278] |
| 01623099 | USD[15.323933440000000] |
| 01623102 | USD[0.000000030000000],USDT[1.267661020000000] |
| 01623103 | ETH[0.000000025000000],FTT[0.000000002708581 4],USD[0.000000103098975],USDT[0.000000065020387] |
| 01623104 | AKRO[2.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],KIN[1.000000000000000],LUNC[0.000000035413334],USD[0.000000184319115],USDT[0.000000035947076] |
| 01623108 | AKRO[1.000000000000000],CHZ[0.060002870000000],FTT[0.003359410712484 9],KIN[1.000000000000000],XRP[0.009929190000000] |
| 01623109 | ETHBULL[0.768000000000000],MATICBULL[3619.600000000000000],USD[63.061114371500000],USDT[0.028651792051 1780] |
| 01623110 | DEFIBULL[108.830000000000000],EOSBULL[16430000.000000000000000],FTT[2.000000000000000],SUSHIBULL[1944100000.000000000000000],TRX[0.003056000000000],USD[0.000000388725348],USDT[143.103677249802045 5] |
| 01623112 | BTC[0.001699671000000],USD[0.086093270000000] |
| 01623115 | ETH[0.001099947680 7745],FTT[0.049302293013507 63],LINK[0.000000007584500],SECO[0.000000081400000],SRM[0.052085190000000],SRM_LOCKED[1.529892410000000],USD[0.000000132905249],USDT[0.000000026249681] |
| 01623117 | BTC[0.000000076807745],FTT[0.049302293015076 3],LINK[0.000000007584500],SECO[0.000000081400000],SRM[0.052085190000000],SRM_LOCKED[1.529892410000000],USD[0.000000132905249],USDT[0.000000026249681] |
| 01623118 | BTC[0.084534300000000],BUSD[2573.000000000000000],EUR[2545.533472486177483 1],FTT[3.005917740000000],RAY[0.501624720000000],SOL[0.002308000000000],TRX[0.000120000000000],USD[123.256515293730062500000000],USDT[0.000000520045201] |
| 01623119 | BTC[0.105110330000000],USDT[0.000025324230500] |
| 01623121 | APT[22.397442260643280 8],BNB[0.000000074688000],NFT[537830517291159050][1],USD[0.259958818640430],USDT[0.000000097313440] |
| 01623123 | CQT[75.000000000000000],KIN[1859392.000000000000000],RUNE[0.018642300000000],USD[0.176701549128291 2],USDT[0.000000069801686] |
| 01623124 | AUD[0.007870510000000],BTC[0.000000410000000],USD[0.139509351272861 8],USDT[0.000000008453972 6] |
| 01623126 | COPE[447.936730000000000],USD[0.880874603750000],USDT[0.000009057082 30] |
| 01623133 | AVAX[0.000000008680818 6],BTC[0.033593952000000],ETH[0.105980930000000],EUR[0.100000000000 5674050 0],FTT[8.198884000000000],LUNA2[1.529132610000000],LUNA2_LOCKED[3.548797608000000],LUNC[27.545041000000000],MATIC[573.910000000000000],NEAR[9.698254000000000],NFT[312442234729304761][1],NFT[382986568637696203][1],NFT[490455046538858291][1],NFT[543244855094114292][1],SOL[32.073599011200669],USD[0.000000124714615],USDT[460.07799527795428 00] |
| 01623139 | ETH[0.000001000000000],FTT[3502578490875746 49][1],NFT[352136981190564834][1],NFT[400339908228001435][1],NFT[402543720610788022][1],NFT[493824658784393008][1],TRX[0.000780000000000],USDT[32.110852660000000] |
| 01623139 | ADABULL[0.072517288000000],AKRO[0.403000000000000],ALGOBULL[2310.000000000000000],ASDBULL[0.088740000000000],ATOMBULL[0.181200000000000],BCHBULL[7.822000000000000],BNB[0.810685168626347 4],BNBBULL[0.005900000000000],BULL[0.000093380000000],COMPBULL[0.044868000000000],CVC[16.000000000000000],DOGE[802.000000000000000],DOGEBULL[0.007357200000000],EOSBULL[94.740000000000000],ETBULL[0.059450000000000],ETHBULL[11547.450218700000000],FTT[0.059940000000000],GRTBULL[0.085080000000000],KNCBULL[0.096460000000000],KSHIB[90.000000000000000],LTCBULL[769.800000000000000],MANA[103.000000000000000],MATICBULL[120.621740000000000],SHIB[58896820.000000000000000],SUSHIBULL[874.720000000000000],SXPBULL[7.894000000000000],TRX[0.000015000000000],TRXBULL[0.076240000000000],USD[667.410197674219735 8],USDT[1.925382049034802],VETBULL[0.007978000000000],XRPBULL[37409.564000000000000],XTZBULL[0.900000000000000],ZECBULL[0.094200000000000] |
| 01623144 | HT[-0.000000001334949],MATIC[0.000000044051979],SOL[0.000000005501300],TRX[0.000000040755716],USD[0.000000015073725],USDT[0.000000008667764] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01623153 | BNB[0.539939203613307 4],TRYB[54.200000000000000000],USD[0.1089445570267100],XRPBULL[18060.000000000000000] |
| 01623154 | BTC[0.00000004103246 4],FTT[0.00000008613888 0],LUNA2[11.3264775400000000],LUNA2_LOCKED[26.4284475800000000],USD[0.0768316370433175] |
| 01623156 | BTC[0.000000000619824 0],ETH[0.0000378124383 78],FTT[0.0000000001470423],SOL[0.0000000062819429],SRM[0.0844597200000000],USD[12.5180436741599760],USDT[0.0000001085283908] |
| 01623157 | BOBA[0.1938000000000000],ETH[0.0000000008631300],OMG[0.1938000000000000],SOL[0.0096345300000000],USD[0.7334491412603848],USDT[1.0591570500000000] |
| 01623160 | USD[0.8211431796754433],USDT[0.0000000074470090] |
| 01623162 | ATLAS[960.0000000000000000],TOMO[16.2000000000000000],TRX[0.0000010000000000],USD[1.9880339440000000],USDT[0.0000000003617600] |
| 01623168 | USDT[10.0000000000000000] |
| 01623169 | AUD[0.0001782665062315],BNB[6.6557987825203909],BTC[2.0629593653311100],ETH[22.1141105700000000],FTT[0.0396377723835600],[1],RUNE[0.0000000023868600],TRX[0.0007940000000000],UNI[0.0000000091885600],USD[0.6430287015837030],USDT[0.0015115397855600],YGG[850.0000000000000000] |
| 01623176 | RAY[2.0000000000000000],TRX[0.0000400440028500 0000] |
| 01623177 | ETH[17.9727646800000000],FTT[0.0000000050045759],TRX[49.9910000000000000],USD[0.5686343799055930],USDT[0.0000000040000000] |
| 01623178 | ATLAS[4338.7320000000000000],SOL[1.7482066900000000],USD[1.6500006685199850] |
| 01623179 | AXS[0.0000000078188050],ETH[13.3280001000000000],ETHW[0.0006938000000000],SLP[0.0000000054161940],TRX[0.0003100000000000],USD[0.0000004256353226],USDT[1.0604193895026163] |
| 01623184 | AUDIO[0.0000074800000000],FTT[0.2993875943957447178],[1],NFT (307897421144642735)[1],NFT (363001369514474813)[1],NFT (412217746623250233)[1],NFT (515425759411726488)[1],NFT (560968748859705214)[1],SUSHI[1.0870784300000000],USD[2.1307815735213166] |
| 01623186 | ETH[0.0004004100000000],ETHW[730.2557787880000000],USD[0.4399625764300000],USDT[5915.2663171600000000] |
| 01623187 | BTC[0.0000000027531500],FTT[0.0747671682269966],GALA[0.0000000033951889],SOL[0.0000000092350578],USD[0.4423843284092919],USDT[0.0000000061900000] |
| 01623193 | USD[25.0000000000000000] |
| 01623195 | BCH[0.0000000087379490],ETH[0.0000000148720000],FTT[0.0140299768906533],LTC[0.0000000040735630],LUNA2[0.0314924624000000],LUNA2_LOCKED[0.0734824123600000],SOL[0.0000000049983144],USD[-0.0000436883355650],USDT[0.1573716629245999] |
| 01623196 | FTT[0.0000001000000000],USD[0.0000000051897078],USDT[0.0000001871695960] |
| 01623197 | FTT[15.0964343100000000],USD[0.0000000361887057] |
| 01623198 | CEL[0.0178000000000000],DOGE[404.9190000000000000],FTM[0.9296000000000000],TRX[0.0000010000000000],USD[0.0145565180000000] |
| 01623200 | AVAX[0.0000000100000000],BNB[0.0000000260715258],BTC[0.0000000056522092],ETH[0.0000000033160996],FTM[0.0000000049508050],FTT[0.0000000037238179],USD[0.0000000048010902],USDT[0.0000000413565949] |
| 01623203 | CRV[1.9996200000000000],USD[0.1119885012700000] |
| 01623205 | ALGOBULL[6882491.9991356900000000],BTC[0.0000000003556384],EOSBULL[19892.4811394400000000],EUR[0.0000001423821 97],SUSHIBULL[155971.7870502000000000],TRX[0.0000000008197613],USD[0.0000000025097579],USDT[0.0000000050881700],XRPBULL[1747.3406567200000000] |
| 01623207 | TRX[0.0000000684790861 6],USD[0.0000000040510 62] |
| 01623208 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000023118778],FTT[0.0002306400000000],SLP[16149.1389492900000000] |
| 01623211 | BTC[0.0000000005000000],ETH[0.0002851600000000],ETHW[0.0002851631070201],EUR[160.6691726146226591],FTT[0.0265238200000000],KSHIB[0.3491450900000000],USD[0.0000911832581373],USDT[0.0945825100000000] |
| 01623214 | USD[1.7540265540000000] |
| 01623217 | RUNE[913.9214839500000000] |
| 01623219 | DFL[5.3359000000000000],TRX[0.0784470000000000],USD[0.0000000015000000],USDT[0.0000000065000000] |
| 01623222 | ATLAS[0.0000000095496000],USD[0.0000000098215 26],USDT[0.0000000022507300] |
| 01623227 | CHF[0.0192505042465753],DAI[0.0000000944467 92],ETH[0.0000000041920000],EUR[0.0000000951193 52],SGD[0.0000000008540900],SOL[0.0001569200000000],USDT[7122.2794982909096782] |
| 01623228 | BTC[4.6419279800000000] |
| 01623232 | ETH[0.0000000052905099],USDT[0.0000000029484000] |
| 01623242 | TRX[0.0000080000000000],USD[0.0000000017604035],USDT[13.1462351502394438] |
| 01623243 | ADABULL[0.0000000060000000],BTC[0.0000000044155520],TRX[0.0000020000000000],USD[0.0002211175769088],USDT[0.0000008841339907] |
| 01623245 | BTC[0.0000119000000000],ETH[0.0000381645968332],ETHW[0.0000381645968332],SOL[0.0000000025409309],USD[0.0033340900000000] |
| 01623246 | BTC[0.0000000054764 00],FTT[0.0000000034318322],USD[0.0036284148538919],USDT[0.0000000091594184] |
| 01623248 | ALTBULL[1765.8200000000000000],USD[0.0140780642800000] |
| 01623249 | USD[19.8127008595000000] |
| 01623250 | TRX[0.0000010000000000],USDT[1.4988560000000000] |
| 01623251 | FTT[0.0086329800000000],USD[0.6129822671841098] |
| 01623253 | ADABULL[0.0000000020000000],ATLAS[0.0826596100000000],BTC[0.0000000091142061],ETH[0.0000000079655652],FTM[0.0000000067981752],FTT[0.0183827931087008],IMX[0.0000000054034800],LRC[0.1136494600000000],SOL[0.0000001000000000],USD[1.3231463742624864],USDT[0.0003404062121767 0] |
| 01623256 | OMG[0.0000000284122 00],RUNE[0.0000000035539444],USD[0.0000000164083765],USDT[0.0000001257795 2] |
| 01623259 | BNB[0.0070663400000000],LTC[0.0023759300000000],LUNA2[1.2438649880000000],LUNA2_LOCKED[2.9023516390000000],USD[0.0000000134208492],USDT[0.0000000080000000] |
| 01623260 | USD[0.0052861409400000] |
| 01623261 | USD[25.0000000000000000] |
| 01623262 | BAO[1.0000000000000000],EUR[0.0000000593958863],KIN[1.0000000000000000],MATIC[1.0640712500000000] |
| 01623265 | USD[0.0068311389646858],USDT[0.0000000068689630] |
| 01623266 | AURY[0.2513806200000000],DFL[5048.9940000000000000],MNGO[60.0000000000000000],NFT (344178701785667369)[1],USD[0.6745533100000000],USDT[0.0000000032955840] |
| 01623269 | FTT[25.0027020738840074],GBTC[0.4860125000000000],SRM[0.1871657500000000],SRM_LOCKED[73.4900139900000000],TRX[0.0001150000000000],USD[4281.5642871493146656000000000],USDT[0.0058948367774317] |
| 01623270 | AUDIO[0.0000007000000000],BNB[0.0000000087870460],BTC[0.0000000066938680],C98[0.0000000011974478],FTT[0.0000000401711 12],SOL[0.0000000075566 38],STEP[0.0000000027200000],USD[0.0000000595142 34],USDT[0.0000000093183368] |
| 01623274 | BTC[0.0000000108000000] |
| 01623275 | ETH[4.6250000000000000],EUR[0.0000000130000000],USD[0.0000000203168386],USDT[2128.4505195874470000] |
| 01623277 | KIN[94785835.0405300262127300],USD[0.0905906796079921],USDT[0.0268485100000000],XRP[0.4522050000000000] |
| 01623278 | BTC[4.2731690286963760],DENT[1.0000000000000000],FTT[0.0000000020338566],USD[0.0000000306334657] |
| 01623284 | IMX[1092.3836846000000000],MAPS[0.0000006533500 0],MOB[196.7670038817301900],POLIS[549.9908724725303960],USD[0.0479541756093812],USDT[0.0000000771212521] |
| 01623287 | BTC[0.0000000089500000],ETH[0.0000125000000000],TRX[0.0000870000000000],USD[0.0000807000000000],USDT[0.0000000037750000] |
| 01623290 | AMZN[51.5850000000000000],BTC[0.0000588200000000],USD[0.0325041440520330] |
| 01623293 | BTC[0.0000788300000000],DOT[0.0789904400000000],ETH[0.0000625050000000],ETHW[0.0000625050000000],EUR[19000.0000000000000000],FTT[0.0262122000000000],LTC[0.0000025300000000],MATIC[4.3454393900000000],USD[0.4749186283869100],USDT[0.8600000045430794] |
| 01623294 | USD[0.5333477076130200] |
| 01623295 | EUR[0.0000000441085921],GBP[0.0000000142633094],RAY[0.0000000090000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01623296 | ETH[0.0048249030086400],ETHW[0.0048249000000000],LUNA2[0.0135235431800000],LUNA2_LOCKED[0.0315549340900000],USD[0.0000272412071592],USDT[0.0300000000000000] |
| 01623300 | KIN[21214271.0043007200000000] |
| 01623304 | ATLAS[3123.2117085300000000],BEAR[1000000.0000000000000000],ETH[0.0007826600000000],ETHW[0.0007826609855020],OXY[0.9820000000000000],RAY[0.4884270000000000],SOL[0.0005701100000000],USD[2397.1664135894335317],USDT[0.0070038485685940] |
| 01623306 | KNC[567.8920800000000000],LINK[20.4961050000000000],SXP[359.9316400000000000],TRX[0.0000010000000000],USD[4838.3398763141927718000000000],USDT[2.1741854129750104] |
| 01623310 | USD[88.5975816191170668] |
| 01623313 | USDT[0.2625220965161586] |
| 01623315 | AAVE[0.0000000070000000],BAL[0.0097252750000000],BTC[0.0000000094712871],DOGE[0.5801646000000000],ETH[0.0000000028000000],ETHW[0.0000000028000000],FTT[0.0000000042000000],USDT[0.0000831720818181] |
| 01623316 | BTC[0.0000611800000000],USD[10661.3236781163269506] |
| 01623317 | TRX[0.0000010000000000],USD[1.1664339452817702],USDT[7.6590210106299147] |
| 01623318 | BNB[0.0083820000000000],MATIC[9.4600000000000000],SOL[0.0061330000000000],USD[1.2892366770000000],USDT[0.0016928000000000] |
| 01623319 | AURY[6.9990500000000000],IMX[22.4974350000000000],USD[0.0063937205000000],USDT[0.0000000625000000] |
| 01623324 | LUNA2[0.0923781310000000],LUNA2_LOCKED[0.7155489700000000],USD[0.0067133000000000],USDT[0.0000000026071000] |
| 01623325 | STEP[0.1000000000000000],USD[0.0108316305634561],USDT[0.0052128883214157] |
| 01623326 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CUSDT[2565.6974272000000000],ETH[0.0000136498997955],ETHW[0.0000136498997955],KIN[3.0000000000000000],LINK[0.0000002242255993],SHIB[28.6354628500000000],TRX[1.0000000000000000],USD[0.0000007057527423],XRP[467.3960342200000000] |
| 01623330 | ETH[0.0000000041548860],IMX[0.0000000093016100],TRX[0.0000000050261580],USD[1.2771192729291119],USDT[0.0000000081022952] |
| 01623331 | BNB[0.0000000272133328],DOGE[0.0000000165976678],ETH[0.0000000077648800],TRX[0.0000310083735384] |
| 01623332 | USD[46.4211230684715772000000000] |
| 01623334 | FTT[25.6235388200000000] |
| 01623335 | BNB[0.0000001190161000],BNBBULL[0.0000000059000000],BTC[0.0000000651126731],CHR[0.0000000054400000],ETH[0.0000000353534555],EUR[0.0000000329798711],FTM[0.0000000760000000],FTT[0.0000000054793185],RAY[0.0000000050000000],SOL[0.0000000033000000],TOMO[0.0000000030000000],TRX[0.0000010000000000],USD[0.0986359662714195],USDT[0.0638086367997301] |
| 01623336 | ETH[0.0004998700235100],ETHW[0.0004998700000000],USD[0.7683303208288793],USDT[0.0000000132180918] |
| 01623340 | USD[2.6686815477526467] |
| 01623342 | AMPL[0.0315191037785735],BTC[16.7041904835557937],DOT[4195.5419955716818300],ETH[0.4020962293674800],ETHW[20.3119638073674800],FTT[27.0000000000000000],GALA[24110.0000000000000000],USD[-100012.1560856883234019000000000],USDT[0.0046318518550000],WBTC[0.0009746500000000] |
| 01623345 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000655819072],EUR[0.0019126019737307],KIN[10.0000000000000000],LUNA2[1.1540907910000000],LUNA2_LOCKED[2.5974458780000000],LUNC[251429.6393038500000000],UBXT[1.0000000000000000],USD[0.0001871065374106],USDT[0.0000000001176908] |
| 01623351 | ETH[0.0000001000000000],USD[0.0000000216208941],USDT[0.9817438400000000] |
| 01623353 | BTC[0.0000000050000000],ETH[0.0001583900000000],ETHW[0.0001583943691908],FTT[0.0003838332910460],GBTC[0.0000000199827223],GENE[0.0986400000000000],LINK[3.9907999600000000],LUNA2[0.0112009020300000],LUNA2_LOCKED[0.0261354380800000],LUNC[2439.0200000000000000],TLM[0.6937200000000000],TRX[0.0000450000000000000],USD[-0.3648684407774616],USDT[866.4642955193368316],VGXI0.6921540500000000] |
| 01623356 | ETH[0.0000000662108150],USD[0.0003982729919316] |
| 01623357 | TRX[0.0015540000000000],USD[3.9922070098418600] |
| 01623359 | TRX[0.0000000082900000],USDT[0.0431654661261044] |
| 01623360 | COPE[0.7195600000000000],FTT[0.0004080300000000],USDT[0.0000000075000000] |
| 01623363 | USD[0.0000000060926556],USDT[0.0000000085890042] |
| 01623364 | ETH[0.0000189460000000],USD[0.0000001056500],USDT[0.0000092295487437] |
| 01623368 | APE[0.0000000185432800],ATLAS[0.0000000021148378],BTC[0.0000000052470321],DOGE[0.0000000093256466],FTM[0.0000000033821150],FTT[0.0000000071178728],GBP[2540.0000000843181845],LRC[0.0000000035531835],MANA[0.0000000051596798],SAND[0.0000000088497437],SHIB[0.0000000041456051],SOL[0.0000000016693499],USD[2.1672598426207761],USDT[0.1679634452607441329000] |
| 01623370 | BTC[0.0000000086191150],FTT[0.1769643451283552],USD[1.0195384192341200],USDT[0.0000000007300000] |
| 01623371 | TRX[0.0000046000000000],USD[1.1757761997933592],USDT[0.0000003861020] |
| 01623372 | ETH[0.0000005998834630],SOL[10.0000000000000000],TRX[0.0000220000000000],USD[0.0000000039213220],USDT[3.2771755026285709] |
| 01623373 | USD[0.0000000103229030],USDT[0.0000000002452170] |
| 01623375 | USD[0.0000000076842842],USDT[0.0000000004763025] |
| 01623377 | BUSD[420.0000000000000000],CRO[0.8081000000000000],EUR[0.5649504900000000],FTT[0.0007465835159761],LUNC[0.0000000018089300],NFT[305969225690009352](1),TRX[0.0000011564993100],USD[27.7855526410805376],USDT[0.0093785572000000] |
| 01623380 | BTC[0.0463125900000000],DOGE[243.7000000000000000],EUR[2.5475005650000000],SOL[2.7300000000000000],TRX[2126.0000000000000000],XRP[471.6900300000000000] |
| 01623381 | EDEN[109.1719607900000000],FTT[161.6655506100000000],NFT[502254096760994057](1),RSR[1.0000000000000000],USD[4.3415206800000000],USDT[0.0000000027411872] |
| 01623382 | LUNA2[0.0039640948520000],LUNA2_LOCKED[0.0092495546550000],LUNC[863.1900000000000000],USD[0.0000015230722400] |
| 01623384 | ATLAS[870.0000000000000000],AVAX[5.6000000000000000],BTC[0.7300000000014000],CRO[3440.3502757300000000],ETH[0.0000008080000000],ETHW[2.5009437788000000],EUR[0.0000001124960000],FTM[23.0000000000000000],LINK[23.6998560000000000],LTC[1.0500000000000000],LUNA2[0.3274988312000000],LUNA2_LOCKED[0.7641639394000000],LUNC[1313.5600000000000000],SAND[7.0000000000000000],SOL[13.5195196880000000],SRM[28.9980320000000000],UNI[3.2000000000000000],USD[0.0000000054748004],USDT[0.0000000009236990] |
| 01623392 | XRP[49.7500000000000000] |
| 01623394 | BNB[0.0100000000000000],BTC[0.0470673944500000],ETH[1.6310000060500000],ETHW[0.1004282665000000],EUR[0.3365131301802580],FTT[0.0684344500000000],LINK[56.7000000000000000],SOL[7.5061781900000000],USD[0.8556680968152157],USDT[0.9509901256629933] |
| 01623398 | BULL[0.0008540000000000],ETHBULL[0.0003160000000000],USD[0.0000000108787200] |
| 01623402 | AUD[0.0000000103904735],ETH[0.0000000073733032],FTT[0.0000000010000000],MBS[19075.1948000000000000],USD[9.2460968150000000],USDT[0.0000000104953499] |
| 01623403 | TRX[0.0000460000000000],USDT[0.0000000040000000] |
| 01623406 | ATLAS[3131.3382649600000000],BCH[8.7648080900000000],BTC[0.8197155400000000],FTT[161.3965727200000000],LTC[7.1098893800000000],POLIS[41.8587828900000000],XRP[2403.5237440300000000] |
| 01623408 | SRM[8.6052293100000000],SRM_LOCKED[43.4747706900000000] |
| 01623413 | BTC[0.0000000060000000],USD[0.0000000014088244],USDT[43.9910000006112830] |
| 01623416 | ATLAS[140.0000000000000000],RAY[2.0000000000000000],SNY[2.0000000000000000],TULIP[1.0000000000000000],USD[0.4292834024800000],USDT[0.0068220000000000] |
| 01623417 | USD[500.0100000000000000] |
| 01623420 | USD[0.0563452933250000],USDT[0.0000000013438400] |
| 01623421 | NFT[316630614125346170](1),NFT[393736452782110746](1),NFT[496359306895995684](1),USD[0.0000000024206902],USDT[0.9153391700000000] |
| 01623422 | TRX[0.0000010000000000],USD[0.0000000852091 68],USDT[0.0000000026043236] |
| 01623427 | NFT[429690470000000000](1),USD[0.0000000006199784] |
| 01623431 | USD[1.0809527650000000] |
| 01623432 | AVAX[22.0000000000000000],BNB[0.0000000033178300],BTC[0.0004744495800000],DOGE[0.0414000000000000],ETH[0.3609939336000000],ETHW[0.3909939245368760],FTT[0.0407521870432234],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[100.0000000000000000],MSOL[0.0000001000000000],NFT[295213232490934615](1),NFT[326272097416518511](1),NFT[350106220940195711](1),NFT[360225564520034903640](1),NFT[380329058888702496](1),NFT[433193023192336860](1),NFT[473872106553451350 6](1),NFT[474847453689824183](1),NFT[479541639426579891](1),NFT[495907942501101192](1),NFT[496659022981090973](1),NFT[506801484456786257](1),NFT[528182866508935189](1),NFT[557676467954145212](1),NFT[564124268463624661](1),NFT[567118045485277916](1),SOL[0.0000000010000000],TRX[0.0002680000000000],USD[338.0107321535825886000000000],USDT[353.7962483402208905],USTC[0.0000000025198400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01623433 | EUR[0.640389374826041 6],FTT[1.900000000000000],GALA[10.000000000000000],USD[2.668637858050000],USDT[0.001183496877500 0] |
| 01623434 | CRO[5743.209902460000000],REN[3496.72685567000000 0] |
| 01623437 | CRO[0.000000005031560 5],EUR[0.000000016540012 9],TRX[0.000360000000000],USD[0.000000010668929 9],USDT[5545.676605867042392 7] |
| 01623440 | EUR[6447.000000000000000],MANA[0.600400000000000],USD[0.338535830279662 2],USDT[0.000000009622908 6] |
| 01623444 | ATLAS[263.588024210000000],BAO[1.000000000000000],BNB[0.000000048348208],POLIS[0.329369075000000],REEF[183.069582595429455 0],USD[0.000027007707049] |
| 01623445 | BTC[0.000000002400000 0],BULL[0.000000038000000],LUNA2[1.649759020000000],LUNA2_LOCKED[3.849437714000000 0],USD[1.775576309063763 4],USDT[0.000000003602954] |
| 01623446 | ADABULL[0.013017526200000 0],BNB[0.000000088509974],ETH[0.000000010000000],ETHBULL[0.000090808000000 0],LTC[1.001151950000000 0],MATICBULL[120.698879000000000 0],USD[0.000000019192059 1] |
| 01623452 | EUR[0.000000032721895],FTT[25.099997320874986 3],HT[0.000000005831966 6],SRM[0.759717150000000 0],SRM_LOCKED[438.863275360000000 0],USD[0.002392191343735 4],USDT[0.000000007216000 3] |
| 01623457 | USD[20.000000000000000] |
| 01623458 | TRX[0.000054000000000 0],USD[0.008312187690000 0] |
| 01623460 | USD[8.423489053488108 6],USDT[0.000000292257717] |
| 01623463 | BTC[0.000092808986156 1],EUR[0.000507537958968 0],LUNA2[0.004976511732000 0],LUNA2_LOCKED[0.016118607100000 0],LUNC[83.020884420000000 0],TRX[0.010103000000000 0],USD[100.954191026412459 4],USDT[0.000000009232133 3] |
| 01623466 | USD[0.197850450000000] |
| 01623473 | TRX[0.000048000000000 0],USD[0.000000016786540],USDT[0.000000484661967 7] |
| 01623476 | CHF[0.000254660878578 0],ETH[0.000000010000000],FTT[0.007327614592780 0],USDT[0.000000002000000 0] |
| 01623477 | CRO[141.946070291797461 6],SHIB[58800000.000000000000],USD[0.000095161116100] |
| 01623482 | TRX[0.000051000000000 0],USD[0.000000010094611],USDT[3.717172226793245 5] |
| 01623484 | USD[0.091408160000000 0] |
| 01623485 | USD[0.007358230000000 0] |
| 01623490 | USD[-0.000498753886429 2],USDT[0.000530836391360 0] |
| 01623496 | USD[0.000000000000000 0] |
| 01623497 | BNB[0.000000045469700],BTC[0.000000034674884],ETHW[0.034000000000000 0],EUR[0.032751240195608 4],FTT[2.296481550000000 0],LUNA2[0.003588935199000 0],LUNA2_LOCKED[0.083741821320000 0],LUNC[8.327564052244790 0],PAXG[0.000000090000000],USD[0.000608989750000],USDT[140.951978864557979 8],USTC[0.500000000000000 0] |
| 01623504 | USD[0.000002397341266] |
| 01623512 | ETH[0.795574060000000 0],ETHW[0.795574060000000 0] |
| 01623514 | USD[0.000000079151756] |
| 01623515 | TRX[0.000001000000000 0],USD[0.513185293604472 0] |
| 01623518 | ETHW[0.870871450000000 0],USD[0.000000044662774],USDT[0.001017790000000 0] |
| 01623520 | AURY[0.487684530000000 0],ETH[0.000000010000000],USD[-0.002695101098918 7],USDT[0.012542570000000 0] |
| 01623524 | ETHW[0.559918000000000 0],TRX[0.000001000000000 0],USD[2.010000000000000 0] |
| 01623527 | AUD[0.000012962732137 6] |
| 01623529 | BF_POINT[300.000000000000000] |
| 01623530 | ATLAS[10973.909312690000000],BTC[0.000830610000000 0],POLIS[87.787937980000000 0] |
| 01623532 | FTT[13.997402700000000 0],GBP[0.000000013248067 6],MNGO[1219.775154000000000 0],TRX[0.000001000000000 0],USDT[0.000000005690930] |
| 01623533 | USD[62.369532098928271 6] |
| 01623544 | ATLAS[9.662000000000000],USD[0.233278336000000 0] |
| 01623545 | USD[25.000000000000000 0] |
| 01623546 | BTC[0.000000006348329 2],ETH[1.365948565478192 7],ETHW[0.000000003713190 9],PAXG[0.000000082704672],USD[0.000000038401242] |
| 01623548 | BTC[0.032493839730387 5],BUSD[251.650141340000000 0],DOT[0.003800000000000 0],ETH[0.229280950000000 0],ETHW[0.229280946110572 0],LTC[0.016229450000000 0],TRX[0.000041000000000 0],USD[430.416000012648425 6],USDT[0.635174558230571 5] |
| 01623551 | USD[0.519658096295000 0],USDT[0.000000023673710] |
| 01623552 | HMT[0.978600000000000 0],TRX[0.000030000000000 0],USD[0.000000097912624],USDT[0.000000025843528] |
| 01623553 | EUR[0.001895725965641 5],USD[0.000000503389921] |
| 01623554 | BTC[0.007751090000000 0],ETH[0.590881040000000 0],ETHW[0.590881040000000 0],EUR[0.000017470350381],SOL[5.666284100000000 0] |
| 01623557 | FTT[0.098693882122552 0],NFT (3751232276882862 06)[1.501035808333600] |
| 01623561 | BAO[1.000000000000000],BTC[0.000019022783250],FTT[0.000001250000000],USD[0.002396011769180],USDT[0.000177861970432] |
| 01623562 | BNB[0.000000008994891],EUR[0.000000089081756],USD[0.000003875670 7],USDT[0.000000088732644] |
| 01623564 | TRX[0.000001000000000 0],USD[2.515889263519399 2],USDT[0.000000142994850] |
| 01623566 | BTC[0.000000082446000],ETH[0.000974200000000 0],ETHW[0.000974200000000 0],TRX[0.000001000000000],USD[1.571275076536264 3],USDT[0.000191402806432] |
| 01623568 | USD[0.000000005111881 0] |
| 01623570 | FTT[0.000000087933868],SOL[6.000000000049843 19],USD[0.000001370558262],USDT[0.000000006887444] |
| 01623573 | BTC[0.000000060000000 0],ETH[0.000000800000000 0],SRM[0.000458200000000 0] |
| 01623574 | FT[0.717333330000000 0],USD[0.007370155000000 0] |
| 01623576 | BNB[0.004736730000000 0],BTC[0.000004483521360 0],ETH[0.004511300000000],ETHW[0.004511325307380],FTT[1.379848600000000 0],SRM[0.594074670000000 0],SRM_LOCKED[2.405925330000000 0],USD[10037.618124395654970 6],USDC[42496.927143100000000],USDT[1944.170802408548720 0] |
| 01623577 | 1INCH[226.203701179573000 0],AAVE[0.000000005000000],ALICE[890.255568020000000 0],ALPHA[0.000000036929900],AXS[70.439706107398420 0],BCH[108.391057252507090 0],BNB[0.000000007082810 0],DODO[3236.681138163657950 0],DOT[0.000000006047910 0],EUR[0.554814374783400 0],FTT[75.588779906785000 0],HT[0.000000058566000],LINK[948.614585566838330 0],LUNA[216.765715520000000],LUNA2_LOCKED[39.119988200000000],LUNC[4.715880452338400 0],RSR[378975.472462343744596 2],SOL[0.010441336907820 0],SUSHI[0.000000013728857],USD[341.551604964742743 6],USDT[1218.612751450264842 8],USTC[22373.244605735335380 0],XRP[9413.293128181100] |
| 01623580 | BCH[0.004071100000000],MSOL[0.000135260000000 0],NFT (295487007434061 40)[1],NFT (3202840899557015 06)[1],NFT (3202786469615735 61)[1],NFT (3206937797029281 90)[1],NFT (3341673416333695 42)[1],NFT (3433067629878805 64)[1],NFT (3440793268594579 01)[1],NFT (391527754059497159 )[1],NFT (43210227906442549 1)[1],NFT (45278162492255419 3)[1],NFT (51787849865950991)[1],NFT (5259644251244113 65)[1],NFT (58488640088324984)[1],NFT (56513490420285907 6)[1],USDT[0.018439910000000] |
| 01623584 | FTM[0.000000049838140],LUNA2[1.119506693000000],LUNA2_LOCKED[0.612182284000000],USD[0.123540244512047] |
| 01623585 | CRO[0.000002597600000 0],USD[0.000001120705586],USDT[0.000000019465763] |
| 01623588 | EUR[0.000016613561362 0],USD[4.181000000000000] |
| 01623592 | BTC[0.000000200000000],ATOM[3.847129480000000 0],AVAX[0.510252970000000],BNB[0.096393560000000 0],CRO[156.286872670000000],DOT[8.491246630000000 0],ETH[0.059123600000000],ETHW[0.059123600000000 0],EUR[0.000000066904562],FTM[33.685220550000000 0],LINK[6.239959180000000 0],LUNA2[0.052672638390000 0],LUNA2_LOCKED[0.122902822900000 0],LUNC[0.169679050000000],MATIC[33.111088090000000 0],RAY[40.495185740000000 0],SOL[2.120749900000000 0],USD[95.416546669322155],USDT[0.000000015174673 1],XRP[9.442985270000000] |
| 01623593 | BTC[0.004383445924040 0],USD[-39.321309385753854],USDT[0.000000018397643 0],XRP[0.740000003537315] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01623596 | USD[30.0000000000000000] |
| 01623599 | FTT[1.9996400000000000],USD[28.5724167292175000] |
| 01623600 | TRX[0.000001000000000] |
| 01623604 | LUNA2[0.4786276110000000],LUNA2_LOCKED[1.1167977590000000],LUNC[104222.1700000000000000],TRX[0.0004500000000000],USD[0.1386314396007211],USDT[0.0000000005821395] |
| 01623605 | BTC[0.0004401120000000],LTC[0.0032600000000000],USD[0.0000000151584864],USDT[0.9068653006500000] |
| 01623608 | FTT[0.0000000032647768],LUNC[0.0006340000000000],TRX[0.2095690141195800],TRYB[0.000000100000000],USD[0.0008130371096901],USDT[100.0999860805199506],XRP[0.8235000100000000] |
| 01623609 | FTT[25.0001627600000000],LUNA2[0.0740706041500000],LUNA2_LOCKED[0.1728314097000000],LUNC[16129.0300000000000000],MER[133333.0000000000000000],USD[0.0000000087046422] |
| 01623621 | ADABULL[0.0000000001104134],BNB[0.0000000028597990],BTC[0.0000000063204935],COMP[0.0000000044000000],COMPBULL[0.0092800000000000],ETHBULL[0.0000000046000000],FTT[0.0000000092000000],SHIB[2466110.7892488291964206],SOL[0.0000000091183385],USD[88.3447145664826532],USDT[0.0002823137378855] |
| 01623626 | ATLAS[250.0000000000000000],FTT[0.0946230000000000],SNY[32.9987365000000000],TRX[0.0004500000000000],USD[0.0000001212335068],USDT[91.7199769666125392] |
| 01623627 | USD[0.2871831604700000] |
| 01623628 | SPELL[22186.9800000000000000],USD[0.1093322930000000] |
| 01623630 | ETH[1.0278149600000000],ETHW[1.0278149600000000],LUNA2[0.9500793916000000],LUNA2_LOCKED[2.2168519140000000],LUNC[206881.7878116000000000],TRX[0.0004600000000000],USD[13247.4079682698560264],USDT[0.0000000050869072] |
| 01623631 | TRX[0.8128240000000000],USDT[2.9186585857000000] |
| 01623632 | ETH[0.7716309333140000],USD[0.0001248950733312] |
| 01623641 | ADABULL[0.0596680000000000],ETHBULL[0.0037640000000000],USD[0.0000000082806569],USDT[0.0000000009420738],XRPBULL[5509.2400000000000000] |
| 01623643 | USD[36.4445544700000000] |
| 01623644 | SRM[8.6330569300000000],SRM_LOCKED[43.4469430700000000],USD[0.0000000042000000] |
| 01623647 | LUNA2[0.0000000008000000],LUNA2_LOCKED[1.1064123650000000],USD[0.0060861885699000] |
| 01623649 | USD[0.0000000904281052],USDT[0.0000000091807338] |
| 01623651 | SRM[1638.4539270100000000],SRM_LOCKED[23.0804610700000000],TRX[0.0000010000000000],USD[167981.0142010586827200000000000],USDT[2.0691359349373680] |
| 01623652 | SOL[0.0000000089879802],USD[0.0671565176897009] |
| 01623654 | FTT[0.0929352800000000],STG[142.0000000000000000],USD[0.0122537063770000],USDT[155.1243172994437672] |
| 01623657 | BICO[0.0000001000000000],CQT[0.3087800000000000],ETHBULL[0.0006247600000000],FTT[0.0103457986707384],NFT[321923152648267790][1],NFT[400824864969948174][1],NFT[413576429920106922][1],NFT[420666795186867572][1],NFT[470282776028415543][1],NFT[502665684169845646][1],NFT[509323513225790290][1],NFT[527685218305129693],TRX[0.0000500000000000],USD[0.267 3834677669510],USDT[268.6296620031750000] |
| 01623658 | CRO[1269.7460000000000000],ETH[0.0000000000000000],FTT[0.4457805320855353],HTD[0840300000000000],LUNA2[0.0083455750500000],LUNA2_LOCKED[0.0089473008460000],LUNC[834.9829700000000000],SRM[0.0004925600000000],STEP[972.7954000000000000],TLM[4349.2632000000000000],TUSD[10.0000000000000000],USD[10510.9439521351598165],XRP[49.9900000037814375] |
| 01623660 | BNB[0.0000000087429918],FTT[0.0000000000000000],TRX[0.0000130000000000],USD[0.0026327686283560],USDT[0.0000000085532407] |
| 01623663 | USD[10.9304038100000000] |
| 01623667 | USD[0.1994634501480466],XRP[0.0000000076351760] |
| 01623668 | AMPL[0.0000000069244750],BTC[0.0000256776000000],FTT[0.0000000160411680],USD[0.0000000107982601],XRP[0.0000000096485521] |
| 01623670 | ETH[0.0000000119251240],EUR[0.0000006056492136],TRX[0.0000020000000000],USD[0.0000000656042380],USDT[0.0000000022708420] |
| 01623672 | TRX[0.0000010000000000],USD[0.9305333006112510],USDT[0.0000000016904862] |
| 01623673 | BAO[1.0000000000000000],ENJ[0.0008625300000000],GBP[0.0006503329400000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000039281704] |
| 01623675 | ATLAS[2945.1322500000000000],BTC[0.0002000000000000],CEL[1.7645418800000000],FTT[501.4368100000000000],PERP[34.8000000000000000],RAY[789.2850850600000000],SOL[0.0090300000000000],SRM[113.6046056300000000],SRM_LOCKED[168.6863019100000000],USD[2.7126759038257185] |
| 01623676 | ADABULL[0.0000000022560000],ATLAS[0.0000000060881300],ATOMBULL[0.0000000034693480],AURYB[0.0000000025600000],AVAX[0.0000000070864935],BEAR[0.0000000951348401],BNBBULL[0.0000000005169249],BULL[0.0000000087013837],DFL[0.0000000017600000],ETHBULL[0.0000000007958000],FTT[0.0000000030576229],GALA[0.0000000001510000],GEN[0.0000000048404000],KNCBULL[0.0000000942400000],LNKBULL[0.0000000071400000],MATICBEAR[20213][061.7774096084960000],MATICBULL[0.0000000080607085],SOL[0.0000000013346282|3],TRX[0.0000001723506|8],USD[204.5813552727735826],WRX[0.0000000050000000],XRPBULL[0.0000000024089536],ZECBULL[0.0000000035235304|1] |
| 01623678 | ATLAS[1079.7840000000000000],AUDIO[66.0000000000000000],DYDX[19.9000000000000000],FTM[179.9640000000000000],HNT[16.0000000000000000],MANA[37.0000000000000000],RUNE[13.3973200000000000],SAND[20.9958000000000000],SPELL[88492.3600000000000000],TONCOIN[47.3000000000000000],USD[0.0715068450000000],USDT[0.0000000068589682] |
| 01623679 | USD[1.0000000586349335],USDT[0.0000000097806966] |
| 01623680 | BAO[1.0000000000000000],EUR[0.0000000072914810],UBXT[1.0000000000000000],USDT[0.0000000095987160] |
| 01623683 | USD[0.0000000078510460],USDT[0.0000000378288] |
| 01623685 | TRX[0.5000010000000000],USDT[1.6515093425000000] |
| 01623686 | USD[25.0000000000000000] |
| 01623687 | BTC[0.0000001053173575],ETH[0.0000000260000000],FTT[0.0794692141487336],LINK[0.0000003000000000],LUNA2[0.2885166263000000],LUNA2_LOCKED[0.6732054614000000],SOL[0.0165796429155760],TSLA[0.0091173000000000],USD[370.6953114018916000],XRP[3.0000000000000000] |
| 01623695 | EUR[540.2955081156179364],TRX[300.0000000000000000],USD[577.9578645746183300],USDT[6167.7214573841406343] |
| 01623699 | ATLAS[177.3289735000000000],BAO[2.0000000000000000],CQT[0.0001740300000000],DENT[1.0000000000000000],EUR[0.0000000088560480],USD[0.0013699010157264] |
| 01623701 | APE[0.0000000556000000],BNB[0.0000000083000000],ETH[0.0000000087391546],ETHW[0.0000000031206603],USD[0.0000000079700038],USDT[0.0000000081697632] |
| 01623704 | BTC[5.4820711600000000],DENT[1.0000000000000000],ETH[138.3181985100000000],ETHW[138.2815890977777778],FTT[22.4924118200000000],TOMO[1.0000000000000000],USD[272206.6309864500000000],USDT[0.0000000041512948] |
| 01623705 | ALPHA[39.2248542400000000],AXS[2.0977852800000000],BAO[12.0921558688956232],BNB[0.0000001100000000],BTC[0.0118135600000000],DAI[0.0000000084120000],DENT[3.0000000000000000],ETH[0.0847159200000000],JOE[544.2271449900000000],JST[0.0120679414534890],KIN[17.0000000000000000],RSR[904.5770215800000000],SHIB[15821320.3479612546629540],SPELL[18628.5325203400000000],SXP[127.7145354300000000],TRU[0.0000000245854548],TRX[1.0000000000000000],UBXT[14.0028201300000000],USD[5.1170014000000000],USDT[0.0000000094728241],USDC[0.0000000040936057],XRP[57.2002270281475924] |
| 01623706 | USD[0.3986564600000000],USDT[0.0000000051247632] |
| 01623709 | TRX[0.0000010000000000],USD[-26.7266565837000000],USDT[51.3762320000000000] |
| 01623713 | USD[5.0000000000000000] |
| 01623715 | ALICE[0.0000000038600000],NFT[290089756160287668][1],NFT[367326902424894154][1],SOL[0.0000000072858260],USD[0.0000000410423669],USDT[0.0000000929259280] |
| 01623716 | USD[20.0000000000000000] |
| 01623718 | EUR[0.0000515803856799],FTT[0.9998100000000000],LRC[0.0001123200000000],USD[0.0000118993341000],USDT[0.0000000039451340] |
| 01623720 | USD[5.0000000000000000] |
| 01623721 | USD[0.6384560400000000],XRP[4.0000000000000000] |
| 01623722 | EUR[0.0000004216792|0],FTT[5.0967358000000000],USD[260.4476287145675000],USDT[0.0000008466500|0] |
| 01623723 | CRO[0.0000000507902|56],EUR[1.6242341248028551],FTT[0.0000000096629786] |
| 01623725 | AVAX[0.0000000381516198],BTC[0.0000000294109940],USD[110.9652708289992676],USDT[0.0000007960825200] |
| 01623726 | ADABULL[0.0002975710000000],BULL[3.0950000000000000],TRX[0.0007830000000000],USD[-1.8160640103085015],USDT[9.5380600056708681] |
| 01623728 | BAO[1.0000000000000000],BNB[0.0000002410000000],FTT[0.0018216700000000],NFT[344766696095369395][1],NFT[370544791437665306][1],NFT[509942676350805700][1],NFT[566051818966041831][1],RAY[0.0813290200000000],SLRS[1.4303281600000000],SOL[0.0100983800000000],SRM[0.9115921700000000],SRM_LOCKED[5.0884078300000000],USD[0.0000000044238152],USDC[17811.6938954200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01623729 | AVAX[0.00000000000948503],BTC[0.00000000610710252],BVOL[0.00004172700000000],FTT[0.15560125141303312],LUNA2[9.28085823300000000],LUNA2_LOCKED[21.65533588000000000],SOL[0.00536782315677721],USD[101.72039748504334492],USDT[0.00000000728619938],WBTC[0.00000002302227118] |
| 01623730 | BTC[0.0000088000000000],DODO[0.08632000000000000],LUNA2[0.00000004520185592],LUNA2_LOCKED[0.00000010547710047],LUNC[0.00984280000000000],SOS[90000.00000000000000],USD[0.30530647806910060],USDT[0.00000004050000000],XRP[256.80000000000000],XRPBULL[1.94416000000000000] |
| 01623731 | BCH[0.00520927000000000] |
| 01623741 | BCH[0.00079934000000000],BNB[0.00908458000000000],BTC[0.18227198218861289],ETH[0.00082088890000000],FTT[0.08986464000000000],LINK[0.01075377000000000],LTC[0.00737083700000000],SOL[0.00231831900000000],UNI[0.04313404500000000],XRP[0.74645450000000000] |
| 01623748 | BTC[0.05138415256629671],ETH[0.00001300000000000],ETHW[0.00001300000000000],EUR[0.86992765186227461],FTT[4.32300824878600000],USD[-17.05231794495571781] |
| 01623751 | TRX[0.00000200000000000],USDT[0.00000790406176286] |
| 01623753 | BTC[0.00565849000000000],SOL[0.05256407000000000],USD[1261.74362668582501516],XRP[537.30346311000000000] |
| 01623756 | USD[20.00000000000000000] |
| 01623760 | ALICE[0.00004770000000000],ATLAS[0.00000000192400000],AUDIO[0.00015366000000000],BAO[25.00000000000000000],BF_POINT[100.00000000000000000],BTC[0.04953203000000000],DENT[5.00000000000000000],FTT[0.00030747676726000],KIN[21.00000000000000000],NFT[33866291114859828200][1],NFT[478952157909543665][1],NFT[486199505845551600][1],NFT[494309897328213079][1],NFT[519397508746946212][1],NFT[573763847459688883][1],RAY[0.00002256000000000],SECO[0.00038294000000000],SOL[0.01011054410970075],USD[0.00018124970665971],USDT[0.00000013359192B] |
| 01623762 | GBP[0.00000006604614][USDT[0.00000005626725] |
| 01623764 | USD[0.00925275840000000] |
| 01623767 | ALICE[0.10000000000000000],FTT[0.64939863000000000],IMX[28.30000000000000000],NFT[51141707369913439][1],RAY[3.59617029000000000],SRM[20.55421094000000000],SRM_LOCKED[0.44285106000000000],STMX[4050.00000000000000000],TRX[0.00003000000000000],USD[1.30972748677173347],USDT[0.00000000460508607] |
| 01623768 | BTC[-0.00025766792770095],ETH[0.00000000887051138],MANA[0.00000001000000000],USD[12.23875029848781900],USDT[3.60113041568155232],XRP[0.00000005821789000] |
| 01623772 | LUNA2[0.01142432123000000],LUNA2_LOCKED[0.02665674953000000],LUNC[2487.670000000000000000],MANA[0.00000000364100000],TRX[0.00000002279358000],USD[0.00000043158101000],USDT[0.00000000677708947] |
| 01623773 | USD[30.00000000000000000] |
| 01623775 | BUSD[18105.40534839000000000],CEL[0.09880008116000000],USD[0.00000009242141100],USDT[0.00080000000000000] |
| 01623777 | EUR[0.00454839778687300],FTT[0.00000002388744000],USD[0.00000001667744600],USDT[0.11332956273953535] |
| 01623784 | USD[0.24283970109576370],USDT[0.00000001616887800] |
| 01623785 | USD[25.00000000000000000] |
| 01623786 | USD[0.06917760200000000],USDT[0.08784523600000000] |
| 01623788 | EUR[0.75430809000000000],FTM[0.50412000000000000],NEAR[0.08890500000000000],SOL[0.00951660000000000],USD[35871.30339938595223570],USDT[0.00000008447389B],WAVES[0.28514000000000000] |
| 01623789 | TRX[0.10860100000000000],USDT[1.90926196175000000] |
| 01623790 | AGLD[8.10000000000000000],BTC[0.00000000051200000],FTT[4.00000000000000000],LUNA2[0.91737473510000000],LUNA2_LOCKED[2.14054104900000000],LUNC[199760.28000000000000000],USD[1093.37078725120853230000000000] |
| 01623795 | ATLAS[3989.80600000000000000],FTT[0.06172006128000000],GOG[240.00000000000000000],SPELL[99.28220000000000000],TRX[0.00000786000000000],USD[0.84113187889659899],USDT[0.22456715828998696] |
| 01623799 | TRX[0.00000100000000000],USDT[1.40078672000000000] |
| 01623809 | USD[213.79912725854661321],USDT[1947.25340014656776552] |
| 01623810 | USD[0.00951417177738719] |
| 01623811 | USD[0.00000000594070320],USDT[0.00000000018024271] |
| 01623813 | AUD[22.77471835000000000],ETH[0.00004163000000000],USD[0.10546806491621030000000000],USDT[0.00000000477640660] |
| 01623821 | USD[0.17792592770539480],USDT[0.00000001699974524] |
| 01623830 | USD[0.00522311375931170] |
| 01623831 | USD[19.97615527873748270] |
| 01623834 | AGLD[0.00000000980000000],EUR[0.00002892558841150],RUNE[0.05276953000000000],USD[167.31998015682712400000000000],XRP[0.01659600000000000] |
| 01623836 | ATLAS[500.00000000000000000],AUDIO[49.99050000000000000],BAO[133974.54000000000000000],BTC[0.09750000000000000],BUSD[78.00000000000000000],CHZ[109.97910000000000000],CONV[7878.50280000000000000],DENT[74685.80700000000000000],DOGE[1000.000000000000000000],ETH[1.00000000000000000],ETHW[1.00000000000000000],LGALA[500.00000000000000000],GRT[499.90500000000000000],KIN[555000.00000000000000000],LINK[24.99922000000000000],MATIC[249.95250000000000000],OXY[39.99240000000000000],SHIB[2440000.000000000000000000],SOL[110.00000000000000000],SPELL[2900.00000000000000000],SUN[616.53783550000000000],TRX[999.810000000000000000],USD[0.46711839976946445] |
| 01623842 | BTC[0.59529188000000000],ETH[0.00001571000000000],ETHW[0.00001571000000000],FTT[4.03953386000000000],MSOL[326.50573683000000000] |
| 01623848 | FTT[0.49990000000000000],USD[1.46035000000000000] |
| 01623851 | BNB[0.00000000736954940],HTI[0.00000002518017000],MATIC[0.00000000511255000],SOL[0.00000008000000000],TRX[0.00000002992864100],USD[0.00000079413044400],USDT[0.00000028523764222] |
| 01623852 | TRX[0.00005800000000000],USD[804.82755243930000000],USDT[0.00000000782119950] |
| 01623853 | ATLAS[0.00000006892000000],USD[1.89096310000000000] |
| 01623856 | BNB[0.00000004206585700],ETH[0.00000000156201670],LTC[-0.00508785641857410],SOL[0.00000000454076800],USD[0.00000038050666573],USDT[0.58191439162997380] |
| 01623861 | AUDIO[9.98157000000000000],BTC[0.00000000040000000],DENT[21800.00000000000000000],ETH[0.00101008846429000],ETHW[0.00100608674850000],FTM[12.26226552679800000],FTT[1.09880851000000000],MANA[0.99981000000000000],SOL[0.00000008590531100],USDT[0.00000000626829370] |
| 01623862 | USD[0.00000010000000000] |
| 01623863 | BNB[0.00000010000000000],BTC[0.05863206000000000],NFT[288712411248761754][1],NFT[300091749792552130][1],NFT[327903298552221657][1],NFT[345100420952753028][1],NFT[372035133982530720][1],NFT[394290340434591335][1],NFT[396964415685782355][1],NFT[398749297801447494][1],NFT[421566744837231690][1],NFT[452692984573964463][1],NFT[452706977437684480][1],NFT[469973030498033362][1],NFT[503250330939880232][1],NFT[512014530266558559][1],NFT[527547064768638239][1],NFT[550065790555297863][1],NFT[555678954670534232][1],NFT[556549779487326973][1],NFT[573559759582072210][1],STAR580.00000000000000000],USD[0.02434874000000000],USDT[0.0000912164444466] |
| 01623866 | FTT[0.07494062078027801],LUNA2[0.00015241300170001],LUNA2_LOCKED[0.00035563303372001],LUNC[33.18825200000000000],USD[0.02432471840000000],USDT[0.00000004500000000] |
| 01623872 | USD[0.00000086713630],FTT[0.00000004698100],MOB[0.000000079262272],RAY[0.00000000547232163],USDT[0.00001459006393360] |
| 01623874 | BNB[0.00027524000000000],NFT[517610861421429343][1],NFT[544114223364532515][1],USD[0.00497591350000000] |
| 01623882 | USD[19.24195381400000000] |
| 01623885 | APT[52.98993000000000000],NEAR[33.09371100000000000],USD[192.11483108427126150],USDT[0.00000010985838B] |
| 01623890 | BTC[0.00005909079308B],ETH[0.00001110000000000],ETHW[0.00001110256817],FTT[0.00000000976091474],TRX[0.00006000000000000],USD[0.037163411783471270],USDT[0.00051100306718199],USTC[0.00000006450020204] |
| 01623891 | TRX[0.00004600000000000],USDT[0.00002897597116227] |
| 01623893 | DOGE[994.00000000000000000],EUR[0.00637840275371200],RUNE[49.92400000000000000],SOL[19.96000000000000000],USD[0.00000010975425],USDT[0.00000067791950] |
| 01623896 | BTC[0.40311654191150000],ETH[15.40963480000000000],ETHW[12.43328940000000000],USD[7.98464054000000000],USDC[1.51120346000000000] |
| 01623897 | USD[2.20000000000000000] |
| 01623900 | COPE[0.10200000000000000],TRX[0.00001000000000000],USD[0.00000020828360] |
| 01623902 | TONCOIN[0.09872000000000000],TRX[0.43641200000000000],USD[-0.01612803021279715],USDT[0.00000008250000],XRP[0.35690000000000000] |
| 01623903 | AAVE[16.06937202045985300],AVAX[0.00000000929275021],ETH[0.00000000445573161],ETHW[0.22432103687716],FTT[55.25869602777292246],GMT[32.22068022738757001],LTC[0.00000007131790],RSR[0.00000027521700],SNX[0.00000064104000],SOL[0.00000007439502],SRM[0.04859616000000000],SRM_LOCKED[0.34572893000000000],USD[0.07371465629073930],USDT[0.00006187375113501],XRP[0.00000006384000000] |
| 01623904 | COPE[122.00000000000000000],TRX[0.00000100000000000],USD[0.09755716875000000],USDT[0.00000003504352] |
| 01623905 | ATLAS[1233.39488073000000000],GALA[789.94110000000000000],USD[125.28156275655069064],USDT[0.00943290000000000],XPLA[19.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01623907 | ATLAS[0.000000010249224$],BNB[0.000000019783943],BTC[0.0000000004365323],DOGE[0.00000006377895],ETH[0.000000016792984],FTT[0.0013824244891374],LINK[0.000000093070962],LUNA2_LOCKED[0.000000020042362$],LUNC[0.0018704000000000],MNGO[0.000000056522399],OXY[0.000000084383900],RAY[0.00000001$2223645],SOL[0.000000006076257$],TRX[0.0007850060458688],USD[-0.9528864311664216],USDT[10.4186445226590264],XRP[0.000000002166$0] |
| 01623908 | ATLAS[270.00000000000000],FTT[0.0023406508229720],USD[11.5984990070194147] |
| 01623909 | DOGE[6.00000002925734$],BNB[0.00000003651552$],BTC[0.0000000046122500],ETH[0.00000025189908$],EUR[0.0000002180853496],FTT[1.00000000705532$],MATIC[0.000000002453841],NFT [531540536831114659][1],SOL[0.00000058239770],TRX[0.0009880000000000],USD[0.0017957410125988],USDT[0.000000007614290$] |
| 01623910 | BTC[0.062800000000000$],MATIC[1135.2417177900000000],USD[1558.2778008446578821] |
| 01623911 | AUD[0.002338805508742$],BTC[4.4783623600000000],EUR[0.0000000054779$6] |
| 01623914 | BNB[0.012046755039580$],BTC[0.000000081997500],DAI[1330.005694427451194$],ETH[0.0027031343720250],ETHW[0.0027031343720250],EUR[0.0000000379358$5],HXRO[0.000000081650000],NEAR[526.0554076100000000],SOL[150.3089104300000000],USD[67.1173867546740576],USDT[141.6306537450343350] |
| 01623915 | BTC[0.0000000085070010],FTM[0.0000000005690852],SRM[0.000000096249200],USD[0.0000000113740059],USDT[0.0000000069636296],XRP[0.000000063186049] |
| 01623919 | COPE[1.9998100000000000],USD[3.3401048400500000],USDT[0.0000000097327510] |
| 01623920 | ETH[0.00000021000000$0],ETHW[0.00000021000000$00],EUR[0.00000001571019$23],KIN[1.3614785600000000],SOL[0.0017454406565120] |
| 01623921 | HMT[0.033333330000000$0],TRX[0.9040709300000000],USD[-0.0126939268621992],USDT[0.0000000000407750] |
| 01623923 | USD[1.1622238300000000] |
| 01623925 | ATOM[2.9060576800000000],BTC[0.0116979168312284],ETH[0.00000000085509680],EUR[0.0002105468914883],FTM[61.9768067300000000],FTT[4.4991900034204811],LUNA2[0.4690934065000000],LUNA2_LOCKED[1.0945512820000000],LUNC[102146.0768844600000000],MANA[35.4142664200000000],MATIC[85.0313778600000000],RAY[3.6354751600000000],SOL[5.1455713100000000],USD[616.1357208624472662],USDT[41.7251000703804391] |
| 01623927 | SOL[0.0900000000000000] |
| 01623928 | USD[0.789493821000000$0],USDT[0.0000000071771396] |
| 01623930 | USD[0.0012301140000000] |
| 01623934 | KIN[8588.0000000000000000],STARS[0.954800000000000$0],USD[0.0023149775000000] |
| 01623939 | BAND[336.9000000000000000],BAT[4303.0828960000000000],BCH[111.8170000000000000],BTC[0.000028450000000$],CRO[223001.3054500000000000],ETH[0.0009878800000000],ETHW[0.0009878700000000],FTT[37.5451880000000000],GRT[1141.0000000000000000],IMX[879.9000000000000000],LINK[0.0746020000000000],LTC[0.0073728900000000],USD[-2742.6137428492405000000000000000],USDT[0.0090381925000000] |
| 01623940 | USD[50.8309733142069456] |
| 01623945 | AAVE[8.0050091160006800],AXS[26.9737119938217945],BNB[2.8236773903631460],BTC[0.0683000000000000],DENT[127486.0112500000000000],DFL[2310.0000000000000000],DOGE[2855.6001687845125800],DOT[12.9327512400000000],ETH[0.2630000000000000],ETHW[0.2630000000000000],FTM[134.6813545835919955],FTT[71.9968659000000000],LTC[0.0500000000000000],MANA[138.0000000000000000],POLIS[126.4952500000000000],RAY[117.0799943623066492],SAND[52.0000000000000000],SOL[10.3726568500000000],SPELL[39200.0000000000000000],STARS[316.0000000000000000],SUSHI[221.5124626071415700],TOMO[103.6525853328993205],USD[0.3177148633599985],XRP[3316.6609530740643200] |
| 01623952 | BTC[0.0000000090000000],EUR[0.0000000500000000],USD[0.0000000004935172] |
| 01623953 | BTC[0.0000000876713750],EUR[0.00000025023185370],FTT[0.00000000101202690],STETH[0.0000063023758289],USD[0.0000000041290518],USDT[0.0000000077332816] |
| 01623954 | USD[176.7550171436700000000000000] |
| 01623955 | BTC[0.2542175541251800],EUR[0.000000073593152],FTT[44.8760000000000000],LINK[1716.6405384372257289],SHIB[408537918.0661104100000000],USD[0.0000000068488125],USDT[0.0189269392450000] |
| 01623956 | TRX[0.000001000000000],USD[0.0000000857786$1],USDT[0.00000002171669$2] |
| 01623962 | FTT[4.2095407800000000],TRX[0.00004600000000000],USD[-4379.8112412801063312],USDT[8292.1938420000000000] |
| 01623964 | ETHBULL[0.0000982400000000],STEP[0.0707400000000000],USD[0.0621329770000000],USDT[0.0809776077394924],XRPBULL[18310.0000000000000000] |
| 01623967 | BTC[0.0000000720000000],ETH[0.0000000437939914],SOL[0.0000000051648531],USD[0.000000086820598],USDT[0.0000007442604169] |
| 01623968 | APT[19.2560133238323280],FTT[0.0000000074534244],MATIC[6.7251965600000000],USD[0.0000000064821613] |
| 01623972 | AKRO[1.0000000000000000],BAO[1.0000000000000000],RAY[0.0000000044700000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000164356378] |
| 01623977 | USD[0.0000000048253250] |
| 01623981 | USD[25.0000000000000000] |
| 01623984 | FTT[0.0025354620520000],LUNA2[0.0069929509080000],LUNA2_LOCKED[0.0163168854500000],TRX[0.0000250000000000],USD[0.1952305463693772],USDT[0.0135050176477287],USTC[0.9898860000000000] |
| 01623985 | USD[5.0000000000000000] |
| 01623990 | MANA[15.0000000000000000],USD[6.5580387875000000] |
| 01623998 | BIT[0.0000000031000000],BTC[0.0000000073630000] |
| 01624000 | BTC[0.0000274235091080],DOGE[0.0000000057180035],ETH[0.0000001000000000],FTT[0.0365775700700000],LTC[0.0000000078138024],SUSHI[0.0000000826585845],TRX[135533.0000030000000000],USD[0.0000000147516041],USDT[0.0481208201167325] |
| 01624001 | TRX[0.00004600000000000],USD[0.0000001102678200],USDT[0.0000000013599184] |
| 01624006 | USD[0.0054203198000000],USDT[0.0000000600000000] |
| 01624010 | AUD[324.5956893457748117],BTC[0.2347588444588905],ETH[0.4992009500000000],ETHW[0.4992009500000000],FTT[2.1331639162200000],GALA[895.3568486200000000],GENE[0.0552822300000000],SAND[97.6042175700000000],SOL[1.3226936600000000],SRM[61.9885734000000000],STG[137.4042633000000000],USD[0.0166028223940970],USDT[1.0674163363268215] |
| 01624011 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 01624012 | BTC[0.0000000037912264],ETH[0.0000000182256347],ETHW[0.0000000182256347],SOL[0.0000000018061023],USD[0.0000001500965186] |
| 01624029 | ADABULL[2.0135842800000000],BEAR[0.0000000044480948],BULL[0.0195597200000000],DOGEBULL[0.0000000097405288],EUR[0.0000001241190484],USD[0.0000592156548284],USDT[0.0000000065096329],XRPBEAR[0.0000000026418750] |
| 01624033 | USD[0.0346951194964933],USDT[0.0000000127227324] |
| 01624035 | EUR[0.0000000065476241],USD[0.433227794750000],USDT[3.8537564500000000] |
| 01624036 | ADABULL[1.1238994440000000],ALGOBULL[3829314.2000000000000000],ALTBULL[6.2840000000000000],BTC[0.0006677000000000],BUSD[534.5200000000000000],FTT[0.0942221400000000],GRTBULL[1500.7298200000000000],KNCBULL[276.9000000000000000],MKRBULL[3.0260000000000000],PTU[4.9821800000000000],SOL[0.00000326721147]],TRX[0.0000100000000000],USD[-1.1716880376038475],USDT[0.0000000068798414] |
| 01624039 | BTC[0.0000568307500000],EUR[1947.0956091258615057],GALA[4.7811250000000000],MANA[0.0864800000000000],RUNE[0.0126775000000000],SAND[0.5857075000000000],TRX[0.0000010000000000],USD[0.1846260286853705],USDT[0.0000000072306478] |
| 01624041 | USD[0.0000010880555$6],TRX[0.0000460000000000],USD[0.0000000526202$0],USDT[0.0000000296555$4] |
| 01624043 | AURY[14.9992000000000000],DOGEBULL[0.2812000000000000],USD[9.7082113193000000],USDT[0.0077040058777440] |
| 01624046 | COMP[0.0002837170000000],DOGE[38.9342600000000000],SOL[1.1575775000000000],TRX[0.0000100000000000],USD[0.0000000504694155],USDT[84.9196552045725000] |
| 01624048 | ETH[0.0080000000000000],ETHW[0.0080000000000000],GENE[53.7000000000000000],USD[0.0054632340000000] |
| 01624050 | GRT[0.9494600000000000],OXY[0.9958200000000000],TRX[0.0000010000000000],USD[0.0000001397449$0],USDT[0.0000000004000000] |
| 01624053 | USD[0.2140000286786$17],USDT[0.0000000550842128] |
| 01624054 | AUD[0.000039360000000],EUR[0.0045584437821094],FTM[0.0001454677047372],KNC[0.0000000040623092] |
| 01624055 | BAO[1.0000000000000000],BTC[0.0632015900000000],DENT[1.0000000000000000],ETH[1.1156096500000000],ETHW[1.1154103000000000],GBP[0.0310667168430$4],KIN[1.0000000000000000],SHIB[744880.3280760000000000],SPELL[0.2466651600000000],USD[0.0000000003039331] |
| 01624056 | EUR[0.0000000949485$11],USD[0.0000034113047$92],USDT[0.0000001125940112] |
| 01624058 | BTC[1.0000000000000000],ETHW[2062.0000000000000000],EUR[100.0000000000000000],FTT[10.0000000000000000],USD[3043811.0668874445$72500000000000],USDT[500976.9777998100000000] |
| 01624059 | ATLAS[1269.6400000000000000],MNGO[220.0000000000000000],TRX[0.00001000000000000],USD[2.4221426495000000],USDT[0.0028030000000000] |
| 01624061 | BTC[0.000000040344000],CEL[0.0631000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01624063 | TRX[0.000010000000000],USD[0.000000032510086],USDT[0.000000035764779] |
| 01624065 | USD[0.000000082168700],USDT[0.000000015254458] |
| 01624069 | BTC[0.428519097167950],ETH[0.510476775578561$],MKR[0.015986960000000],SOL[0.856292441031043],UNI[1.065370740000000],USD[0.000238518149694$2] |
| 01624070 | BNB[0.000000005189751$6],SOL[0.000000065975800],USD[-0.107227998372643],USDT[0.133503529637922$4] |
| 01624076 | BUSD[1.000000000000000],ETH[0.000000010000000],EUR[0.000100166694362$5],LUNA2_LOCKED[0.0000000712045203],LUNC[0.006794850000000],SOL[0.000000100000000],USD[10288.537509956186859$],USDC[1.000000000098092954] |
| 01624078 | BNB[0.000000100000000],BTC[0.000000034339627],FTM[0.000000017616906],THETABULL[0.000000088102855],USD[8.072007949549895] |
| 01624081 | USD[0.001124786776024$0],USDT[5.752555518234414$0] |
| 01624082 | USD[-0.591238415253014$0],USDT[2.500106280000000$00] |
| 01624088 | BTC[0.000000002000000],USD[-12.765486366337000000],USDT[27.4809941397203384] |
| 01624089 | USD[30.000000000000000] |
| 01624090 | FTM[0.000000066122012],IMX[0.000000031528445],REN[0.000000050000000],SHIB[0.000000038246124],USD[0.000013962705276],XRP[0.000000028952342] |
| 01624092 | BCH[0.153884100000000],BTC[0.610737204608021],ETH[0.579144900000000],ETHW[0.579144900000000],FTT[8.398535480000000],LINK[496.587811000000000],MATIC[519.901884000000000],SOL[3.634244330000000],USD[-2318.512508257518764$0],USDT[-829.512983310421249$0] |
| 01624099 | ETHW[0.000112060000000],LUNA2[0.093127534100000],LUNA2_LOCKED[0.217297579600000],LUNC[0.30000000000000],NFT (391496908690292938)[1],NFT (534163596293114067)[1],TRX[0.000040000000000],USD[0.000000179067133],USDT[0.000000063281994],XRP[0.313600000000000] |
| 01624101 | BTC[0.000094610000000],USD[0.646554520000000] |
| 01624105 | BTC[0.021117636788750$0],ETH[0.139058390000000],ETHW[0.289016270000000],EUR[0.330980650000000],FTT[0.000024000000000],LTC[1.286962380000000],USD[0.000000066942398],USDT[5.665259195958814$8] |
| 01624108 | BIT[0.590340000000000],BNB[0.000000050824308],BTC[0.000000100000000],DOT[0.045462702983228$8],ETH[-0.000000252962146],ETHW[0.000755628962520$5],FTT[750.103575000000000],GMT[0.00500000000000],HT[0.074217963341519$3],MATIC[0.954279115132592$0],NFT (317104790385606607)[1],NFT (318001511488004428)[1],NFT (332873193669281362)[1],NFT (402204584785018974)[1],NFT (447906918040541754)[1],NFT (461673829503579761)[1],NFT (554801303396681381)[1],SOL[0.003120661069452$0],SRM[42.510060500000000],SRM_LOCKED[350.609390500000000],TRX[0.000090000000000],USD[25.100840642893253$2],USDT[0.000000020616697] |
| 01624110 | BTC[0.000098040000000],COPE[1564.961600000000000],USD[135.937121100000000$0] |
| 01624111 | BNB[0.000000048900110],FTT[0.000000036421105$65],USD[0.000004058508317$5],USDT[0.000000036870792] |
| 01624112 | SRM[7.312611070000000000],SRM_LOCKED[38.407388930000000$0],USD[0.000000004000000] |
| 01624116 | BTC[0.012436222634200],ETH[0.012294630581330$0],ETHW[0.012276047961560$0],LUNA2[1.307006315000000],LUNA2_LOCKED[3.049681402000000$00],LUNC[2.375848740000000$00],TRX[0.000039000000000],USD[2.863795049620223$2],USDT[67.504898825913733$8],USTC[185.011516006198400] |
| 01624117 | BTC[0.000000000015900] |
| 01624118 | ATLAS[7998.400000000000000],USD[0.714640718262893$0],USDT[0.000000007005772] |
| 01624120 | AKRO[4.000000000000000],BAO[10.000000000000000],BAT[1.000000000000000],DENT[6.000000000000000],DOGE[1.000000000000000],EUR[0.000000025620873],FIDA[2.000000000000000],KIN[11.000000000000000],MATH[2.000000000000000],RSR[4.000000000000000],TOMO[0.010544950000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.043898935754825],USD[0.00000000048346],XRP[1328.728132910000000] |
| 01624123 | BTC[0.000000008000000],USD[0.002446377188703],USDT[0.001167472214638$8] |
| 01624124 | APT[0.009815700000000],BTC[0.000000010000000],FTT[10.092713500000000],HT[2.200000000000000],TRX[0.000052000000000],USD[2.676011295525000$00],USDT[0.004859930300000] |
| 01624126 | LUNA2[0.744738034000000],LUNA2_LOCKED[1.737720790000000],LUNC[8339.472040000000000],TRX[245.000023000000000],USD[-0.042398093630000$00],USDT[0.450930807500000],USTC[100.000000000000000] |
| 01624130 | AMPL[0.000000039487767],BTC[0.000000003525100$0],FTT[0.026338038136328$1],USD[0.029425352480213$1],USDT[0.000000013500000] |
| 01624132 | ATLAS[58864.667317471129500$0],FTT[185.494810371645220$0],IMX[1289.706448500000000$0],SOL[0.000100000000000],USD[0.20734768012200$00],XRP[0.984740000000000$0] |
| 01624137 | BTC[0.000099740000000],FTT[0.011248109324630$0],USD[0.007703815423748$8] |
| 01624138 | AURY[0.000000010000000],BNB[0.005891190000000],BTC[0.000000010421400],ETH[0.000000007616000],EUR[0.868295470000000],LUNC[0.000000092590601],USD[0.046378856197595970],USDT[0.000000084828569] |
| 01624139 | USD[0.007523504200000$0] |
| 01624144 | USD[30.000000000000000] |
| 01624146 | EUR[0.000000236926234],USD[-108.442531336672$263],USDT[197.268778241713320$8],XRP[118.000000000000000] |
| 01624149 | AAVE[9.270000000000000],BTC[0.010700000000000$0],DENT[765200.000000000000],DOGE[13161.613000000000000$0],ETH[1.000000000000000],ETHW[1.000000000000000],SLP[75820.000000000000000],SOL[15.007150000000000],SUSHI[67.500000000000000],USD[0.001049874136949$8],USDT[0.000000032839804$4] |
| 01624154 | USD[0.000000701447278$5] |
| 01624156 | COPE[4.394626480000000$0],KIN[51859.150598970000000$0],RAY[1.495149770000000$0],SOL[2.581441110000000000],USDT[0.000000008873237$1] |
| 01624158 | USD[0.542483670000000$00],USDT[0.095278116000000$00] |
| 01624161 | BNB[0.008571025120700$0],EDEN[29.996200000000000],FTT[25.011128000000000],TRX[0.000010000000000],USD[42.084111125047920$0],USDT[70.154724041031177$7] |
| 01624166 | BIT[47.990400000000000000$0],FTM[6.596740000000000],FTT[0.095360000000000],TRX[0.000001000000000],USD[1.183195757234161$],USDT[0.000000013058859$2] |
| 01624168 | ETH[0.000000001785687],FTT[0.000000007370000$0],USD[0.000000003454585$5] |
| 01624171 | BTC[0.000000045160000],FTT[34.093151800000000],HXRO[2606.659799210000000$00],TRX[0.000001000000000],USDT[4.925073644732455$5] |
| 01624173 | ATLAS[0.000000044000000$0],TRX[0.418093000000000$00] |
| 01624174 | ADABULL[0.000410000000000],BNBBULL[0.002000000000000$00],DEFIBULL[0.014000000000000$00],MATICBULL[0.800000000000000],SUSHIBULL[1500.000000000000000],USD[0.075412711739000$0],XRPBULL[60.000000000000000000] |
| 01624176 | BTC[0.000004638281600$0],FTT[0.098731230000000$00],USD[-0.731714525189964$3],USDT[1.614757830000000],XRP[10.000000000000000000] |
| 01624179 | SOL[0.000000001532220],TRX[0.000001600000000$00],USD[0.019995386000000$00],USDT[0.000000068018175$5] |
| 01624182 | USD[0.000434607386738$5] |
| 01624185 | BOBA[0.499325000000000$00],OMG[0.499325000000000$00],SOL[0.000000010000000],USD[127.954612485004819$4],USDT[0.000000099722791],XRP[0.000000098000000] |
| 01624187 | LUNA2[0.129028557300000],LUNA2_LOCKED[0.301066633600000000],LUNC[28096.240000000000000],USD[0.000002947100970],USDT[0.000000124157950] |
| 01624193 | ETH[0.000000009385468$9],TRX[1.000000000000000] |
| 01624197 | ATOM[0.098176000000000],FTM[0.999620000000000$00],LUNA2[0.000000003000000],LUNA2_LOCKED[12.532245890000000$00],MATIC[0.062000000000000],TRX[0.001033000000000],USD[3.603105952668024$0],USDT[3.178407152730572$6] |
| 01624198 | USD[407.337082520000000000$0] |
| 01624199 | EUR[0.001960774865227$1] |
| 01624201 | AKRO[1.000000000000000],ALPHA[1.016369800000000$00],BAO[1.000000000000000],BTC[0.050914920000000$00],ETH[1.889748830000000$0],KIN[2.000000000000000],SGD[0.005452228753709$1],TRX[1.000000000000000],USD[6.244024352527662$1],XRP[2433.243642035097978$0] |
| 01624209 | USD[22.018839060000000$00] |
| 01624211 | BTC[-0.000067258578728$5],LUNA2[0.323256886200000$00],LUNA2_LOCKED[0.754266067700000],USD[-3.515753692729246$0],USDT[22.184706462974775$0] |
| 01624229 | AUD[0.000001796681$62],FTT[35.493255000000000$00],LTC[0.000000075463286],RAY[474.025239920000000$0],USD[0.000000013968277],USDT[0.000000076311808$8] |
| 01624237 | USD[2.033582617864879$1],USDT[0.000000047748280] |
| 01624241 | FTT[0.064973018114945$0],USD[0.000000006333304$45],USDT[0.000000006000000] |
| 01624243 | FTT[0.000000062694836],USD[0.064269954011412$] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01624244 | FTT[0.053875103985830300000000000000000000000000000000000000000000000000000000000000000000000000000000000],USD[0.00000000071060780] |
| 01624245 | USD[866.39733908900000000] |
| 01624247 | ALICE[0.00000000093052176],AUD[0.000000002806721]],BOBA[0.000000049757966],BTC[0.000000061960100],FTT[0.000102194593434]],MNGO[0.000000026010652],RAY[0.000000068000000],RNDR[0.000000018930000],RUNE[0.000000009497368],SLP[0.000000003300209],USD[0.0001531288464038] |
| 01624249 | USD[0.00000001680549620],USDT[0.0000000050741232] |
| 01624250 | USD[25.000000000000000000] |
| 01624256 | BTC[0.006800000000000000],USD[2.242521579367291620] |
| 01624258 | USDT[1.032700000000000000] |
| 01624259 | BTC[0.000000110000000000],EUR[0.00037066089072522],USD[0.000000007659566] |
| 01624260 | ATLAS[140.000000000000000000],DENT[400.00000000000000000],USD[0.07012464295000000] |
| 01624261 | FTT[0.035496200000000000] |
| 01624264 | BTC[0.000044300000000000],COMPBULL[0.999810000000000000],ETH[0.028905027419000],ETHW[0.028905027419000000],LUNA2[1.151032774000000],LUNA2_LOCKED[2.685743140000000],LUNC[105639.810000000000000000],RAY[4.424487256000000],SHIB[1262356.428940336000000],SOL[0.808555690000000],SRM[1.013340220000000],SRM_LOCKED[0.015018400000000],USD[86.786952899881552000] |
| 01624266 | USD[30.000000000000000000] |
| 01624267 | COPE[0.000000000079540008],DOGEBULL[1.594900000000000],FTT[0.002113616520760800],MATICBULL[666.493673000000000],THETABULL[3.434690677000000],USD[0.000612553435908030] |
| 01624268 | BNB[0.000898400000000000],USD[0.00000001419950600],USDT[0.000000012053120] |
| 01624273 | USD[2.309384407000000000] |
| 01624275 | USD[-0.0882881902922115],USDT[10.736580990000000000] |
| 01624279 | DOGEBULL[0.000130916720000],USD[8.547113524661348000] |
| 01624281 | USD[99895.259050246498628],USDT[0.0000000080132750] |
| 01624283 | USD[25.000000000000000000] |
| 01624284 | ETH[0.030000000000000000],ETHW[0.030000000000000000] |
| 01624286 | AVAX[0.096314000000000000],LUNA2[0.000137082486300],LUNA2_LOCKED[0.000319859134700],LUNC[29.863000000000000],SOL[0.008535100000000],TRX[0.000004000000000],USD[0.246098005250000],USDT[0.000000010585560] |
| 01624287 | TRX[0.000001000000000000],USD[752.524244807500705755],USDT[0.0000000068783864] |
| 01624288 | ATLAS[2229.766300000000000000],BTC[0.017515748051504],FTT[0.361103498000000],LUNA2[3.669002247000000],LUNA2_LOCKED[8.561005242000000],RAY[38.864456960000000],SOL[4.798791380000000],SRM[20.629232640000000],SRM_LOCKED[0.219902400000000],USD[0.000169570886862],USDT[0.000000009192787S] |
| 01624289 | APE[0.000000009388185],BTC[0.000000084420000],ETH[0.000000024165699],ETHW[0.00000010217515],FTT[150.089923000000000],NFT[4717942160830353391][1],NFT[4823890610937794492][1],SRM[1.230838250000000],SRM_LOCKED[99.012657900000000],TRX[0.0000680000000000],USD[482.782005225652762],USDT[0.000000036284307] |
| 01624294 | TRX[0.000001000000000000] |
| 01624301 | FTT[0.018072586027216Q],USDT[0.000000022000000] |
| 01624306 | USD[0.0000000203030881],USDT[0.0000000121212328] |
| 01624309 | BTC[0.000000073400000],TRX[0.000001000000000],USD[0.0000001042581941,USTC[0.0000000027287500] |
| 01624314 | FTT[0.000000009776294],USD[1544.488763376475138S],USDT[0.0000001309082080] |
| 01624315 | AAVE[0.000000045294400],ETH[0.0000000000000000],FTT[0.003626089537781Q],USD[24.999999811951067],USDT[-0.0000000010906410] |
| 01624317 | ALTBULL[44.424502560000000000],BNB[0.0099924000000000],BNBBULL[0.025057801000000],BTC[0.0001823393387400],BULL[0.221062351700000],BULLSHIT[136.976961550000000],CEL[0.087384000000000],DEFIBULL[424.929122000000000],DOGEBULL[23.171080770000000],DRGNBULL[316.977033100000000],ETH[0.000979100000000],ETHBULL[1.707367414000000],ETHW[0.000997910000000],FTT[0.000791000000000],MIDBULL[11.177812270000000],TRX[0.000001000000000],USD[0.20088560028765240],USDT[0.0008196818292628] |
| 01624319 | ATLAS[0.953219780000000000],FTT[0.073752740000000],NFT[3081349404350669211][1],NFT[5565919121543913701][1],POLIS[0.0441519300000000],USD[873041.356954451268811B],USDT[0.0000000099705374] |
| 01624320 | USD[1.822777460846261Q] |
| 01624321 | ALGO[0.000000060000000],BICO[0.000000100000000],BTC[0.00000005531221],DOT[0.1020000000000000],FTT[0.9981680515811811],NFT[3225813274405915891],SOL[0.003000010000000],SRM[0.1034151800000000],SRM_LOCKED[16.292596650000000],TRX[0.000060000000000],USD[0.133161107065333],USDT[0.0000005743935741] |
| 01624326 | USD[T0.780558135952688Q] |
| 01624329 | NFT[3290852877357300221],NFT[3777046307280272941],NFT[4916916802165069661],NFT[5095867434732964541],NFT[5213535746179031571],NFT[5702219852046854981],USDT[7.9475389600000000] |
| 01624330 | BNB[0.000249470000000],USD[4.2336212133500000] |
| 01624331 | TRX[0.000013000000000],USD[0.000000165789690],USDT[10.880237620000000] |
| 01624339 | ETH[0.000959929000000],ETHW[0.00095992900000000],FTT[25.195273370000000],NFT[2975106831132016B][1],NFT[3466175363378975511],NFT[3571666582650292011],NFT[4007786484969681591],NFT[4392796002069482491],NFT[4851667890819747741],NFT[5257020638443753541],USD[382.342282833062501],USDT[0.0093778183510000] |
| 01624344 | USD[0.030307700000000000] |
| 01624345 | HMT[0.869333320000000Q],USD[25.000000000000000] |
| 01624346 | USD[0.000000092849727],USDT[0.0054660000000000] |
| 01624352 | ETH[0.000000000277700],RSR[3106.244307340000000],SHIB[24481347.695839992502720Q],TRX[130.000000000000000],USD[0.0000000038149756] |
| 01624355 | COPE[1000.000000000000000],TRX[0.000001000000000],USD[0.582009458890000],USDC[4478.000000000000000],USDT[2.040000000000000] |
| 01624357 | TRX[0.000001000000000],USD[0.0000000087038460],USDT[-0.0000000364609960] |
| 01624358 | USD[0.000000162500000] |
| 01624361 | STEP[3661.394436000000000],USD[0.766933119375000] |
| 01624362 | BNB[1.2462695173280300],BTC[0.086303207582730Q],FTH[0.0000001228452000],ETHW[10.725494079270950Q],EUR[0.000000109449182],FTT[25.039231955768579Q],KSHIB[0.000000037111048],LUNA2[0.290310161900000],LUNA2_LOCKED[0.677390377000000],LUNC[63215.648966000000000],SOL[8.084646302000000],USD[100.344661839994941],USDT[0.00000007232832Q],XRP[1131.326673285903000] |
| 01624363 | APE[0.000000010000000],BNB[0.049714430000000],BTC[0.00020320000000Q],DAI[0.314523410000000],FTT[15.333728930000000],LTC[0.211491052101955Q],MATIC[0.000000097763200],SOL[0.000000129719088],STEP[0.000000060000000],TRX[0.000038000000000],USD[0.000000071718264],USDT[0.000000060013238] |
| 01624364 | USD[0.000000019100488],USDT[0.000000028670704] |
| 01624365 | USD[0.1833672300000000] |
| 01624366 | FTT[1.000000000000000],USDT[1.186011864150750Q] |
| 01624369 | AKRO[1.000000000000000],BTC[0.086303207583200],DODO[0.000000086007992],EUR[0.039980942868383],GRT[0.000000004440000],KIN[1.000000000000000],RSR[1.000000068820991],SHIB[0.000000018092168],SKL[0.000000026460000],USD[0.000000068568604],USDT[0.0000000079018723] |
| 01624374 | APE[0.000000092831565],BIT[0.000000060750782],BNB[0.000000080043692],ETH[0.000000053710543],EUR[0.000000090892848],SOL[0.015435290000000],USD[-0.0896179270719671],USDT[0.0000000024746297] |
| 01624377 | USD[0.000379345752087],USDT[0.000000047791618] |
| 01624378 | TRX[0.000001000000000],USDT[2.440000000000000] |
| 01624379 | ETH[0.000000072782600],ETHW[0.000000072782600],EUR[0.000000064560604],SOL[0.000000100000000],USD[0.687602123320535Q],USDT[0.0000000073217292] |
| 01624381 | USD[1.666735669500000Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01624383 | ALGO[BULL[749855.551339490230188],ATOM[BULL[0.00000000009552038],BEAR[0.00000001000000],DEFIBEAR[0.000000091742682],EOSBULL[8140.0000000000000000],ETCBEAR[0.000000076000000],ETHBEAR[0.000000060670000],LUNA2[0.0003108121498000],LUNA2_LOCKED[0.0007252283496000],LUNC[67.680000000000000],MATICBULL[0.0000000005824916],SUSHIBEAR[1000000.0000000000000000],SUSHIBULL[323178.17741277575030058],SXPBEAR[1000000.00000000000000000],SXPBULL[3047.237670480170000],TOMOBULL[8779.695317368629378S],USD[-0.0007625181917899],USDT[0.0000000072320894],XRPBULL[4234.370968481425812G] |
| 01624385 | ETH[0.000430100000000000],ETHW[0.000430102383052],USD[0.004552589560000],USDT[0.034906867403500] |
| 01624386 | BTC[0.0000000044171290],ETH[0.0000000063806772],FTT[0.089351390000000],USD[1200.03509858002500000] |
| 01624389 | TRX[0.000028000000000],USD[3160.262917955879317],USDT[3.000000177765818] |
| 01624392 | USD[1.5119121400000000] |
| 01624396 | BCH[0.0000000080000000],BTC[0.0000000088000000],BUSD[3470.747306610000000000],EUR[0.00000004518185],FTT[0.0000001900086094],USD[0.0000000452231207],USDT[0.0000000453499576] |
| 01624399 | SAND[2.0000000000000000],USD[1499.039025994622247] |
| 01624401 | TRX[0.6330230000000000],USD[2.044912189012500] |
| 01624402 | BTC[0.0000000080000000],FTT[0.0000000002130010],USD[59.6598230831473383],USDT[0.000000108320149] |
| 01624403 | ETH[0.000000028500000],TRX[0.0000000006518434],USD[0.000031295701981],USDT[0.0000255231152184] |
| 01624408 | USD[2.4512819161750000] |
| 01624409 | USD[0.0948041700000000],DENT[3000.000000000000000],ETH[6.2559964000000000],ETHW[0.0709964000000000],EUR[308.777144980000000],USD[-110.9444910982675475] |
| 01624410 | EUR[0.000000032320032] |
| 01624412 | AKRO[1.00000000000000000],ATLAS[7980.3789264100000000],BAO[12.000000000000000],CONV[366.068033390000000],CREAM[3.5700398000000000],DENT[2.0000000000000000],FIDA[1.6729820000000000],FTM[24.2265282800000000],FTT[0.2410301700000000],GRT[14.3341778700000000],KIN[7.0000000000000000],MER[32.9712563000000000],MNGO[885.7005026200000000],RAY[0.0006610000000000],RSR[1.0000000000000000],SOL[32.6974297400000000],SRM[14.2038652100000000],STEP[531.463063600000000],TRX[4.00000000000000000],TULIP[4.7866448200000000],UBXT[2.00000000000000000],USD[0.00000045335385565] |
| 01624413 | SLP[4.00000000000000000],USD[0.9015324267792884] |
| 01624420 | GBP[0.0000000453161110],USD[0.000000655414S6],USDT[0.0000000017343892] |
| 01624422 | AVAX[11.6718762848114900],BTC[0.0288215010000000],CRO[0.0057000080000000],DOGE[0.0000025818802000],ETH[-0.0000219406043372],ETHW[0.1189780683000000],RAY[1019.4189237819115771],FTT[35.6996390000000000],LUNA2[0.6177368374000000],LUNA2_LOCKED[1.4413859540000000],LUNC[0.0000001000000000],RAY[9.4154937000000000],RUNE[0.0000000075706400],SOL[38.2078069448819353],SRM[0.6297856100000000],SRM_LOCKED[0.4940434040000000],USD[-330.6144400134787088],USDT[0.0000000014769260] |
| 01624424 | BIT[0.0000000037210672],BOBA[0.0000000079161298],SHIB[0.0000000083699840],SOL[0.0000001000000000],USD[0.0000000350000000],USDT[0.0071370000000000] |
| 01624426 | BTC[0.0000006200000000],USD[-0.0150350817832099] |
| 01624427 | BUSD[990.0000000000000000],CHZ[1.0000000000000000],DYDX[0.0825182200000000],ETH[0.0000000291945598],EUL[0.0956739700000000],FTT[25.1086623346207692],SOL[0.0000001000000000],USD[1098.7496404536589978],USDC[999.0000000000000000],USDT[171.1225473549184485] |
| 01624429 | ATLAS[2.4637681200000000],BUSD[79.2724938700000000],POLIS[0.0246376800000000],STEP[0.0783800000000000],USD[0.0000000009000000],USDT[0.0057650075000000] |
| 01624430 | BAO[4.00000000000000000],BNB[0.000000050679919],BTC[0.0000019000000000],DENT[6.0000000000000000],ETH[0.0000234700000000],ETHW[0.0015999800000000],EUR[0.1802008708444963],FTT[0.0000007000000000],KIN[2.00000000000000000],LTC[0.0015493614311156],SOL[0.0635138400000000],SXP[1.0000000000000000],TRX[0.4662019600000000],USD[2.0104655338378846],USDT[-0.1390681522148568] |
| 01624434 | USD[20.0000000000000000] |
| 01624437 | BNB[0.0000001000000000],ETH[-0.0000000011364939],POLIS[0.0000000007489600],SOL[0.0900000100000000],TRX[0.0001100000000000],USD[0.0126837115002S2],USDT[0.261365924793567S2] |
| 01624438 | AUD[0.0024290800000000],BTC[0.053752506000000],ETH[0.0006694300000000],ETHW[0.000669430000000],USD[3.7962181295844443],USDT[0.0000000099730200] |
| 01624443 | BTC[0.0029000000000000],ETH[0.041000000000000],ETHW[0.041000000000000],EUR[0.380341145000000],USD[7.3182832900000000] |
| 01624448 | NFT[298670250731004671][1],NFT [390626923409782281][1],NFT [424788605379489327][1],NFT [496871314999694042][1],NFT [508873684461470574][1],NFT [531916709846547853][1],TRX[0.0000460000000000],USD[0.00000005553383872],USDT[0.0000000025000000] |
| 01624449 | MATICBULL[218.1000000000000000],USD[0.584426728250000],USDT[1.0049000070307936] |
| 01624450 | BLT[0.4462250000000000],USD[25.0000000027999268] |
| 01624455 | ETH[0.0044036800000000],ETHW[0.0043489200000000],KIN[1.0000000000000000],USD[41.3186002504208664] |
| 01624459 | USD[25.0000000000000000] |
| 01624460 | CRV[0.9753000000000000],EUR[0.0000050113645131],IMX[0.0613920000000000],POLIS[0.0030703139246614],STARS[0.9962000000000000],STG[0.5851161800000000],USD[0.0049010227475000],USDT[0.0000000089299209] |
| 01624465 | BTC[0.0000000083436895],ETH[0.0000000028567730],EUR[0.0039099341288002],MATIC[0.0000000594891721] |
| 01624466 | USD[0.0554620132031529],USDT[0.0000001292214800] |
| 01624468 | AURY[0.6077824200000000],FTT[0.039957830000000],SRM[13.6047510500000000],SRM_LOCKED[120.5930541300000000],TONCOIN[13.0014875000000000],USD[0.0875423318959080],USDT[8.4213097752453382] |
| 01624471 | AVAX[0.7637432795781840],PYPL[0.2879040000000000],USD[-14.4546804900628838] |
| 01624481 | BTC[0.0000000113980700],ETH[0.0000000065710700],FTT[25.0000000000000000],MATIC[0.0000002568890],NFT (313684771990628886)[1],USD[0.0000000097789621] |
| 01624482 | USD[0.8237028655000000] |
| 01624487 | AXS[1.4688131900000000],EUR[0.0000000913700033],USD[0.0000000564446955] |
| 01624493 | FTT[0.0919791500000000],TRX[0.0000460000000000] |
| 01624494 | TRX[0.0000010000000000],USD[0.7358000000000000] |
| 01624495 | MOB[0.4970000000000000],TRX[0.41966000000000000],USD[3.7833463380000000],USDT[0.6675564647500000] |
| 01624496 | BCH[0.0000000029706700],BNB[0.0017667303875600],CRO[10.0000000000000000],DAI[31.3169558980127212],FTT[125.0954950000000000],SRM[10.2097166500000000],SRM_LOCKED[0.1767738900000000],TRX[0.0000520000000000],USD[-20.3457395789728419],USDT[214.5312078754597208] |
| 01624498 | ATOM[16.0910890000000000],GENE[0.0522875000000000],NFT (384223432473148602)[1],NFT (436403975665882640)[1],NFT (449786546273945949)[1],USD[0.0088436263050000],USDT[27.3980031929900000] |
| 01624500 | USD[0.1961059600000000] |
| 01624507 | USD[33.9372648149000000],USDT[0.0000000003795920] |
| 01624511 | AXS[0.0990690000000000],C98[0.9597200000000000],DOGE[0.8537000000000000],SHIB[1298157.00000000000000000],SOL[0.0084724000000000],TRU[0.9901200000000000],USD[1.2558808990750000],USDT[0.0000000031500000] |
| 01624513 | BTC[0.0004757000000000],CRO[412.0614647000000000],ETH[0.1698351300000000],ETHW[0.1698351300000000],EUR[990.0000000052497211],FTT[2.7573535200000000],SOL[1.1914500000000000],USD[-50.5262813466400000000000000000] |
| 01624517 | AKRO[2510.1909671000000000],BNB[0.0011371000000000],BTC[0.0160921700000000],CRO[24.8922814700000000],ETH[0.0661712400000000],ETHW[0.0653498400000000],FTT[19.5217400500000000],REEF[3254.3530576600000000] |
| 01624520 | ATLAS[1224.2902580832142000],BAO[2.0000000000000000],EUR[0.0000031838147151],FTT[5.2546951200000000],MATIC[229.9577284800000000],SOL[5.2016535300000000],STG[25.5759373300000000],USD[0.0000000906099045],USDT[0.0000000063472188] |
| 01624526 | DOT[0.0019044400000000],ETH[0.0000000016000000],TRX[0.0000000054250865],USD[-0.0018344528014077],USDT[0.0000000070093358] |
| 01624531 | TRX[0.5646380000000000],USD[1.7457950062500000] |
| 01624537 | ETH[7.6990088722276444],EUR[0.0000000208111184],FTT[1181.9127891905758241],SOL[0.0000000046439880],USD[0.0001072126128563],USDT[0.0000000085416988] |
| 01624545 | USD[4.2305544235650000] |
| 01624547 | AKRO[3.0000000000000000],AXS[0.0003337230755601],BAO[8.0000000000000000],BNB[0.3175546153852452],CLV[0.0002820122982160],CUSDT[0.0000000002696427],DENT[0.0000000005200000],ETH[0.0000003600000000],ETHW[0.0000003600000000],FTT[0.0000008500000000],KIN[7.1594216211819890],RSR[1.0000000000000000],TRX[4.5748619000000000] |
| 01624556 | TRX[85.4754861900000000] |
| 01624557 | APE[4.4000000000000000],ASD[28.200000000000000],EUR[0.0000000051215998],MANA[14.0000000000000000],USD[-28.4365900698297310000000000],XRP[591.0710707654000000] |
| 01624558 | USD[0.0000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01624559 | TRX[0.0000010000000000],USDT[0.0000000047500000] |
| 01624561 | TRX[0.0000010000000000],USD[1.2148888400000000],USDT[0.0000000008319864] |
| 01624567 | MATH[0.0749200000000000],SLND[0.0227600000000000],SOL[0.0066400000000000],USDT[0.6492230620000000] |
| 01624568 | BTC[0.0000105923300000],ETH[0.0009995383000000],ETHW[0.0319999538300000],TRX[0.0000480000000000],USD[0.0037457178478244],USDT[0.0000000031548405] |
| 01624573 | ATLAS[16000.0000000000000],GOG[4317.0172500000000000],IMX[1484.1074205000000000],MBS[1556.0077800000000000],POLIS[150.0000000000000000],TRX[0.0000400000000000],USD[3.7834193214415519],USDT[0.0000000090512347] |
| 01624574 | AVAX[0.1337149700000000],BTC[0.0123585300000000],DENT[3031.1565218200000000],DOGE[76.5436794200000000],ETH[0.1233106100000000],ETHW[0.2924646300000000],EUR[0.8735442260386796],FIDA[5.1377954300000000],FTT[0.8541707300000000],LINK[0.4379474500000000],LTC[0.0765602200000000],MANA[16.2861693200000000],MATIC[4.9345682200000000],PAXG[0.0063652200000000],SHIB[323391.7220082500000000],SOL[0.2966323800000000],TRX[1.0000000000000000],TRY[1140.8909967300000000],USD[-207.4651280009188467],USDT[0.6141680831956341],XRP[1117.4391779700000000] |
| 01624579 | FTT[0.0753280332650000],USD[0.7820118090832446] |
| 01624582 | USD[0.0000000062069501] |
| 01624588 | TRX[0.7040760000000000],USD[2.0263314557602673] |
| 01624593 | C98[0.0000000033169226],CHZ[0.0000000082681406],DENT[0.0000000004200000],FTM[0.0000000003594054],KSHIB[0.0000093583777],REEF[0.0000000038183676],SHIB[0.0000000026144111],SOS[2884117.6476434653469621],STMX[0.0000000004326592],TRX[0.0000000098785195],TRY[0.0000000000000888],USD[0.0000000528052741],USDT[0.0000000094485131],XRP[0.0000000026738171] |
| 01624594 | TRX[0.0000010000000000],USD[0.0801998714377587],USDT[0.0000000201510365] |
| 01624595 | USD[0.0000000123605147],USDT[0.0000000061833308] |
| 01624596 | LUNA[10.6330933100000000],LUNA2_LOCKED[24.8105510700000000],LUNC[2315378.4560896000000000],USD[-234.8831485236496540],XRP[0.2000000000000000] |
| 01624597 | ATLAS[630.0000000000000000],FTT[0.0000269232525825],TRX[0.6123220000000000],USD[0.0863005294941498],USDT[4.2956340975000000] |
| 01624602 | USD[0.0168612654624138] |
| 01624603 | DOT[0.4140000000000000],ETH[0.3082590000000000],ETHW[0.3082590000000000],FTT[25.7000000000000000],GOG[413.0000000000000000],TRX[0.0000010000000000],USD[1454.1176269061866751],USDT[3281.3411247737962788] |
| 01624604 | TRX[0.6231980000000000],USD[3.0312138283000000] |
| 01624605 | ETH[0.0000001000000000],ETHW[0.0027101781355050],FTT[0.0000000017990900],NFT[427228015817963252][1],NFT[486112408423973014][1],NFT[491822133409334072][1],SLP[0.0000001100000000],USD[4.0890988461563612],USDT[0.0000000154473872] |
| 01624612 | ATLAS[8.2000000000000000],BOBA[0.4356000000000000],OMG[0.4356000000000000],USD[1.8223601721685600] |
| 01624613 | ETH[0.6996811829536000],ETHW[0.6962333972304000],USD[1030.4231813706633500] |
| 01624614 | ATLAS[5873.9386459200000000],BAND[58.0020494200000000],CRV[0.0026134500000000],ETH[0.0018844100000000],ETHW[0.0018570300000000],LTC[1.3326976300000000],OMG[189.5666954700000000],SKL[3044.5013310000000000],USD[0.0000086991861960] |
| 01624617 | LUNA2[1.7525077240000000],LUNA2_LOCKED[4.0891846900000000],LUNC[381612.2466320000000000],USD[0.0165443449398923],USDT[0.0000000025324800],WRX[0.0000000080800000] |
| 01624618 | NFT[487782627888660113][1],USD[15.3116772551833433],USDT[0.0000000213336783] |
| 01624620 | TRX[0.0000010000000000],USDT[0.0000000080748140] |
| 01624625 | USD[0.2258689716875000],USDT[0.0000000014332424] |
| 01624626 | COPE[0.9475200000000000],FTT[0.0414534200000000],LUNA2[0.0000000373176644],LUNA2_LOCKED[0.0000000870745504],LUNC[0.0081260000000000],MEDIA[0.0084320000000000],SRM[38.7379450700000000],SRM_LOCKED[157.8513899800000000],USD[0.1986167122100341],USDT[0.0000000154230332] |
| 01624628 | BCH[1.3436312300000000],BTC[0.0000004600000000],CEL[0.0000000083259464],ETH[0.0000008000000000],NFT[306549467821473449][1],NFT[309992606462762281][1],NFT[423986932611018131][1],STETH[0.0000000030966622] |
| 01624630 | SOL[0.0000000073980612],USD[0.0000000120766600] |
| 01624633 | BTC[0.0000000000000000],FTT[0.0393540000000000],SHIB[0.0000009380037483],LUNA2_LOCKED[0.0000000928754128],LUNC[0.0000008735000000],SHIB[89814.0000000000000000],SWEAT[98.8480000000000000],TRX[0.0007800000000000],USDT[0.0000000007595922] |
| 01624636 | FTT[25.0712032803964405],RAY[53.1013698200000000],SRM[0.0000000058102000],USD[1.9534729620191144],USDT[0.0000007533059 2] |
| 01624638 | BIT[1.0576352700000000],BNB[0.0957180000000000],BTC[0.0002393100000000],EUR[4108.0003517541021 98],FTT[25.0000000000000000],RAY[5.0012632500000000],SOL[0.0448926800000000],USD[5623.076826808346773 0],USDT[2269.5452424600000000] |
| 01624644 | USD[3.4711480420000000] |
| 01624646 | ATLAS[9.8038000000000000],BRZ[0.0044678700000000],SPELL[99.2800000000000000],USD[0.0000000044809662],USDT[0.0000000077894664] |
| 01624648 | BNB[0.0000000049750363],BULL[0.0000000020000000],ETH[0.3617542600000000],EUR[-0.0000000110948 2],LUNA2[0.0036091040250000],LUNA2_LOCKED[0.0084212427250000],SOL[0.0000001000000000],UNI[0.0000000099012280],USD[0.0166487156336491] |
| 01624651 | DENT[0.0000006200000],HEDGESHIT[0.0003600000000000],LRC[0.0000001000000000],SLP[0.0000040854305 2],SOL[0.0000000004335608],TRX[0.0001211000000000],USD[2.3735334683798826],USDT[0.0002285287964558],XRP[0.0744030950000000] |
| 01624652 | AAVE[0.7398520000000000],CLV[80.5000000000000000],ETH[0.0009844000000000],ETHW[0.0009844000000000],FTT[0.9957253600000000],STEP[0.0575800000000000],SUSHI[27.0000000000000000],TRX[0.0034349282870136],USDT[0.0044080300687192] |
| 01624654 | TRX[0.0000025500000000],USD[-151.8260332354309623000000000],USDT[307.0530330944301691] |
| 01624656 | AVAX[110.4000000000000000],BNB[0.0078904000000000],FTM[8353.0000000000000000],LINK[561.5000000000000000],LUNA2_LOCKED[40.0763114800000000],LUNC[3740014.8000000000000000],SOL[73.3500000000000000],USD[3.5868304407883994] |
| 01624658 | ATLAS[3999.2400000000000000],BTC[0.0335936536200000],DOGE[7324.6080600000000000],DYDX[12.5976778200000000],ETH[0.8537441707000000],ETHW[0.8537441707000000],FTT[4.4991450000000000],ROOK[0.4129215300000000],SOL[9.4282271100000000],USD[2878.0180710000000000] |
| 01624660 | BNB[-0.0000017343963940],TRX[0.0000490000000000],USD[0.0000000624586420],USDT[0.0005564647452354],USTC[0.0000000033359900] |
| 01624661 | AVAX[0.0000000188795000],BNB[0.0000000082251531],BTC[0.0000000098708635],ETH[0.0000000078082700],ETHW[0.0000000036655770],EUR[0.0000000231566083],HT[0.0000000028393770],LINK[0.0000000064003900],LUNA2_LOCKED[57.6517056800000000],LUNC[0.0000000054438269],SAND[0.0000000035802043],SHIB[0.0000000000000000],TRX[0.0000000008708635],USD[0.0000000011520971],XRP[0.0000000094628809] |
| 01624665 | ATLAS[2209.5801000000000000],BOBA[0.2743950000000000],LUNA2[0.7947883578000000],LUNA2_LOCKED[1.8545061680000000] |
| 01624667 | FTT[2.1000760488216200],STEP[3.8567400000000000],USD[0.0061459202000000],USDT[0.0000000032000000] |
| 01624670 | BTC[0.0000423387154040],ETH[0.0008137900000000],ETHW[0.0008137900000000],EUR[0.0000000000000000],LUNA2[49.8101307400000000],LUNA2_LOCKED[116.2236384000000000],LUNC[729471.6683000000000000],SNX[0.0545995000000000],USD[-163.7875452416311793],USDT[0.0000000145430001] |
| 01624673 | FTT[1.5997120000000000],TRX[0.0000010000000000],USDT[3.4819000000000000] |
| 01624679 | LTC[0.0000001288865823],TRX[0.0001130000000000],USD[2.3955812910558790],USDC[806.4852543800000000],USDT[2.9387050277387770],XRP[0.0000001601100056] |
| 01624681 | BNB[0.0000000000000000],USD[0.2692658226181475],USDT[0.0000000470517740] |
| 01624684 | AUD[-0.0000001462001 28],BNB[0.0000000619036],BTC[0.0000000064364 30],DOT[0.0000001000000000],ETH[0.0000000635870 4],FTT[0.0000001699336035],MATIC[0.0000000515770 65],RAY[-0.0000000035831 25],SOL[0.9557166375767 38],SPY[0.0000000396492 26],SRM[0.0000001327310 19],SUSHI[0.0000566132731 00],USD[0.0005460088429 61],XRP[0.0000005668843 61] |
| 01624685 | BTC[0.1669050500000000],ETH[2.9884292000000000],ETHW[0.2987965100000000],NFT[370995709244029954][1],NFT[377845566197517830][1],NFT[487007034254504356][1],TRX[0.0015540000000000],USD[0.0000000100000000] |
| 01624689 | BTC[0.0000600000000000],FTT[0.1014411215020140],SRM[29.5157733800000000],USD[0.7822174304916896],USDT[0.0098706023018580] |
| 01624698 | USD[-1.8654023730900000],USDT[5.0900000000000000] |
| 01624699 | COPE[0.3776000000000000],ETH[0.0000000296054446],LINK[0.0301577400000000],RSR[4.5180000000000000],USD[5531.5977804136051883],USDT[0.0084886560687937] |
| 01624706 | USD[0.0009016474750000],USDT[1.9700000000000000] |
| 01624708 | ADABULL[0.0000006000000000],BULL[0.0000000560000000],ETHBULL[0.0000000600000000],LUNA2[0.0455182726600000],LUNA2_LOCKED[0.1062093029000000],LUNC[0.0000001000000000],SOL[0.0009127900000000],USD[0.1478725580699943],USDT[0.0000000104862872] |
| 01624709 | USD[0.0000010000000000] |
| 01624715 | BNB[0.0006245700000000],BTC[0.0000049380000000],USD[0.2907581923000000],USDT[0.0416094729250000] |
| 01624716 | FTT[0.0000000221199 3],USD[0.0000001932217 73],USDT[0.0000000004759859] |
| 01624718 | USD[0.1514544757500000],USDT[0.0003191954578893] |
| 01624719 | BTC[0.2017246041649000],BULL[0.0000006500000],ETH[0.0000000012305700],ETHW[0.0000002171950 0],FTT[0.0000000233360060],MATIC[0.0000000070466000],SOL[4.9759269851279997],STG[47.9796646800000000],USD[0.0000060505263190],USDT[0.0000000040564189] |
| 01624720 | RAY[1.2375401700000000],TRX[0.0000900000000000],USD[0.0000001116097 67],USDT[0.0000000002147399] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01624726 | USD[0.2100033382750000] |
| 01624733 | USD[0.7534034641738749],USDT[28487.9408166900000000] |
| 01624735 | BTC[0.0000725485683925],BUSD[7000.0000000000000000],ETH[0.0000960892971797],ETHW[1.8010960892971797],FTT[25.0989360000000000],UNI[0.0600000000000000],USD[7116.5219870672112500] |
| 01624742 | USD[22.1064847200000000] |
| 01624755 | BTC[0.0000000061445500] |
| 01624757 | ETH[0.0000000110490100],ETHW[0.0000000110490100],TRX[0.0007780000000000] |
| 01624758 | BTC[0.0154643300000000],ENS[6.2788068000000000],ETH[0.0634631400000000],ETHW[0.0634631400000000],LINK[25.6562717800000000],LUNA2[0.0051740487100000],LUNA2_LOCKED[0.0120727803200000],LUNC[1126.6600000000000000],SOL[2.3890728000000000],USD[0.2870745102386509],USDT[0.0000000013417829],XRP[123.3413993451681720] |
| 01624759 | MNGO[9.2305000000000000],TRX[0.0000010000000000],USD[0.0090082275700000],USDT[0.0000000056592708] |
| 01624761 | BTC[0.0003836000000000],USD[0.0032564059000000],USDT[932.6900000048000000],XRP[0.9999880000000000] |
| 01624763 | LUNA2[7.5379290210000000],LUNA2_LOCKED[17.5885010500000000],LUNC[1641399.9146598000000000],USD[0.0000002803475538],USD[0.0000008011938035] |
| 01624764 | USD[25.0000000000000000] |
| 01624768 | SLP[5.3449000000000000],SXP[0.0911130000000000],TLM[0.2165900000000000],TOMO[0.0176720000000000],USD[-0.0326747180300000] |
| 01624776 | BTC[0.0000060600000000],TRX[0.8981710000000000],USD[0.0000000097899677],USDT[0.0000001369008659] |
| 01624779 | ETH[0.0000000052838600] |
| 01624780 | FTT[26.7990234000000000],SOL[3.0000000000000000],TRX[0.0000010000000000],USD[1.1050239529000000],USDT[1.0059954133600000] |
| 01624781 | FTT[0.0262354700731773],USD[-161.6719604630504708],USDT[176.5866319718301441] |
| 01624788 | USD[600.0000000000000000] |
| 01624792 | COPE[684.8630000000000000],TRX[0.0004800000000000],USD[1.8282045758000000],USDT[0.0085858600000000] |
| 01624795 | TRX[0.0000520000000000],USD[0.0865878310747106],USDT[0.0000000143071792] |
| 01624797 | FTT[2.8001747960208000],MNGO[800.0000000000000000],USD[0.0448861252135000],USDT[0.0000000143071792] |
| 01624800 | APT[0.9886000000000000],BIC[0.0000000100000000],BLT[0.0025900000000000],BTC[0.0000000025000000],ETH[0.0000000050000000],ETHW[0.0000000050000000],FTM[0.0000000099494360],FTT[0.0318874400000000],GAL[0.0128205100000000],GBTC[69.4500000000000000],GOG[0.0000001000000000],IMX[-0.0000000100000000],LUNA2[0.0000003705796515],LUNA2_LOCKED[0.0000008646858561],LUNC[22.0080945000000000],MATIC[0.0000000241866911],NFT[294864051300875056][1],NFT[309053330971573518][1],NFT[358321660221079298][1],NFT[388058659893112126][1],NFT[437721732759860041][1],NFT[499354837038058386][1],TRX[0.0034542603535880],USD[0.0000000155862026],USDT[15.0916943896343080] |
| 01624801 | DOGE[0.0101000000000000],DOGE[13.0000000000000000],ETH[0.1409832000000000],ETHW[0.1409832000000000],USD[3.9773571025000000] |
| 01624808 | AUD[304.3660893800000000],BUSD[20.0000000000000000],LUNA2[0.0049916853760000],LUNA2_LOCKED[0.0116472658800000],LUNC[1086.9500000000000000],SOL[527.6400000000000000],USD[6284.7421939852190533],USDT[0.0000017953573]6] |
| 01624810 | DOGE[490.4000000000000000],DOT[6.3219990000000000],LTC[2.0090000000000000],USD[0.0000019326320] |
| 01624811 | SRM[0.9922600000000000],TRX[0.0175432000000000],USD[0.0000000019326320] |
| 01624813 | USD[30.0000000000000000] |
| 01624816 | USD[0.0000000976097628],USDT[0.0000000044876952] |
| 01624817 | ETH[2.0639051600000000],ETHW[2.0639051600000000],GBP[0.0000195305282862] |
| 01624818 | BNB[0.0072290342677851],BTC[0.0006991220007352],ETH[0.0001512800000000],ETHW[0.0001512818101932],FTT[0.0000000072406043],SOL[0.0000000079202987],USD[-2.5942496286962214],USDT[0.0000000023079395] |
| 01624820 | USD[0.0015353818680000] |
| 01624824 | ADABULL[0.6357791800000000],BULL[0.4525017837000000],DOGEBULL[15.8493924400000000],DYDX[36.2931030000000000],FTT[0.0972223900000000],TRX[0.0000300000000000],USD[0.0000000544436613],USDT[10.3547518290573815],XLMBULL[733.8605400000000000] |
| 01624825 | BRZ[0.0000000016314302],BTC[0.0017000105172830],ETH[0.1310610640104400],ETHW[0.0000004458110000],FTT[0.0000002020065623],LINK[40.9891510000000000],RAY[0.0000000078492300],SOL[0.0000020000000000],TRX[0.0000030000000000],USD[0.5127385839744027],USDT[0.0000000054309371] |
| 01624826 | ADABULL[0.0000000036250000],BTC[0.0000000095000000],BULL[0.0000000063500000],DYDX[0.0000000005000000],ETH[0.0000001000000000],ETHBULL[0.0000000028250000],FTT[0.0000008136653],MATICBULL[0.0000000050000000],PERP[0.0000000050000000],SOL[0.0000007500000000],TRX[0.0000010000000000],USD[0.3926949862913051],USDT[0.0238088012442911],XTZBULL[0.0000000050000000] |
| 01624828 | COPE[0.0000000035996044],USD[0.0000331993987],USDT[0.0000022205997544] |
| 01624830 | ATOM[0.0000000086018130],BTC[0.0000028700000000],FTM[0.0000000439730800],LINK[0.0000000057330011],MATIC[0.0000000021275244],SOL[0.0000000005907535],USD[1140.7644883809294349],USDT[0.0000001030291194],XRP[0.0000000069431330] |
| 01624833 | AAVE[6.0149954200000000],BTC[0.1538715900000000],ETH[1.2144531700000000],ETHW[1.2141759300000000],EUR[0.0001406589434477],FTT[5.4416312400000000],LINK[12.9623435700000000] |
| 01624834 | ETH[0.0002186000000000],ETHW[0.0002186000000000] |
| 01624840 | BCH[0.0000000045795382],TRX[0.0000010000000000],USD[1.7180000127418553],USDT[0.0000000074830504] |
| 01624846 | USD[26.4621584900000000] |
| 01624847 | AMPL[0.0000000020316279],APE[203.9624028000000000],BTC[0.0038000000000000],ETH[1.5025336900000000],USD[69.0489786512511314000000000],USDC[2305.4332100900000000],USDT[7.7790000168763756] |
| 01624852 | ETH[0.0000000023443280],EUR[0.0000000162236018],XRP[0.0000000016458098] |
| 01624853 | USD[0.0000000018160938],USDT[0.0000005851220] |
| 01624855 | BTC[0.0551393500000000],EMB[939.3939000000000000],ETHBULL[0.0893000070000000],LUNA2[0.0027467911030000],LUNA2_LOCKED[0.0064091792410000],LUNC[598.1195458000000000],USD[1033.8019384962657800],USDT[0.0176909830000000],XRP[0.7732320000000000] |
| 01624856 | EUR[0.8461896514418603],FTT[25.2953155500000000],TRX[0.0000610000000000],USD[0.0619754930695500],USDT[0.0080264934750000] |
| 01624857 | EUR[0.0000002502712256] |
| 01624860 | SWEAT[0.1048000000000000],USD[5.1889118950000000] |
| 01624861 | FTT[1.0006383500000000],RAY[19.9663140000000000],RUNE[32.0937726000000000],STEP[15.1000000000000000],USD[2.8065871197041811],USDT[0.0000000004833382] |
| 01624866 | COPE[192.0000000000000000],USD[1.6307980800000000] |
| 01624870 | USD[9.2000000000000000] |
| 01624871 | FTT[0.0000000022204500],USD[1.1543974846212129],USDT[0.0000000132735879] |
| 01624874 | BCH[0.0000000098000000],BTC[0.0000000025981690],FTT[0.0000000015761041],LINK[0.0000000030887100],MATIC[0.0000000061353300],NEXO[0.0000000013160000],SOL[0.0000000016042400],USD[0.0618788481350142] |
| 01624875 | TRX[0.0000490000000000],USD[4.1593331025200000] |
| 01624876 | AVAX[0.0400000000000000],ETH[0.0009308315014521],MNGO[9.7020000000000000],NFT[344606495439474416][1],SOL[0.0000000032700000],TRX[0.0015580000000000],USD[0.0000000046593460],USDT[0.0000004553221]3] |
| 01624883 | GBP[0.0000000327323498] |
| 01624884 | BTC[0.0000000094665259],ETH[0.0000000024363920],EUR[0.0000000111020072],FTT[25.0000000058000000],USD[294.7299629493261188],USDT[0.0000000082595060] |
| 01624885 | FTT[0.0966089808378200],USD[0.0000074639637563],USDT[0.0000000020000000] |
| 01624889 | USD[4798.8928809264125121],USDT[14000.0000000101433976] |
| 01624890 | COPE[0.0000000930350996],ETHBEAR[4763.6378961506277200],HEDGE[0.0000007480821],USD[14.2262924642355204],USDT[0.0000000111226178] |
| 01624894 | 1INCH[0.0000001000000000],ATOM[59.9543852000000000],AVAX[0.0514922000000000],BNB[0.0042399000000000],BTC[0.0002000000000000],DOT[80.6224776000000000],ETHW[0.0000000060000000],FTT[373.3612581494051624],LOOKS[2538.9660000000000000],LTC[10.0000000000000000],LUNA2[0.0111524977300000],LUNA2_LOCKED[0.0260224947000000],NEAR[355.0000000000000000],NFT[388485239672687851][1],NFT[433615367997244618][1],NFT[479216133796714535][1],SOL[15.0000000000000000],TONCOIN[555.0000000000000000],USD[25.5249266715010000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01624896 | BTC[0.00000000007564400],FTT[0.00000021161669652],USD[2.2819100394560700],USDT[0.0000000012027986] |
| 01624897 | USDT[4.5074000000000000] |
| 01624898 | USD[0.0000000000000000] |
| 01624902 | BNB[0.0000000076760710],SOL[0.5088765215000000],USD[0.0048117435681065],USDT[-0.0000000015830408] |
| 01624904 | USD[0.5411635692814525] |
| 01624905 | BNB[0.0000000018435064],BTC[0.0006477665088775],TRX[0.0000000088896800],USD[0.5064046640367738] |
| 01624906 | BTC[0.0228564939247040],ETH[0.1530528200000000],ETHW[0.0000000047720016],FTM[0.00000000493141304],GOOGL[0.0000000100000000],GOOGLPRE[-0.0000000069659964],MATIC[21.4569633000000000],NFT[309465424980429391][1],NFT[309610704240326107][1],NFT[333502086627038522][1],NFT[368472259615360691][1],NFT[384520889516063210][1],NFT[391947564337557542][1],NFT[393455293837599139][1],NFT[402488532392647207][1],NFT[423591867051212503][1],NFT[427875157538604127][1],NFT[506388831538793795][1],NFT[509325162670057680][1],NFT[532754799366485609][1],NFT[544620660215172372][1],NFT[569599384714419013][1],NFT[576338373778603559][1],USD[0.0290387028944180],USDT[0.0000000022109066] |
| 01624909 | BCH[0.0000073000000000],DYDX[0.1240721112460000],FTT[0.0000526000000000],PRISM[0.0011440097320300],RAY[0.0007679000000000],SOL[0.0000514669926500],SRM[0.0008300000000000],TRX[0.0031070000000000],USD[0.0044191648514167] |
| 01624916 | SHIB[10000.0000000000000000],USD[0.0863941002600000] |
| 01624918 | EUR[0.0000080150240],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0004569121555894] |
| 01624921 | TRX[0.0000660000000000],USD[0.1133106560000000],USDT[0.1702541767500000] |
| 01624923 | BTC[0.0001572000000000],FTT[0.0575134410409722],USD[3.0293835582000000],USDT[0.0000000028822992] |
| 01624926 | SOL[0.2991614400000000] |
| 01624931 | ETH[0.0000000093052020],LUNC[0.0000081500000000],NFT [289708377057997421][1],NFT [325033243121142811][1],NFT [374313358250720362][1],NFT [383492153425485279][1],NFT [398682871613074148][1],NFT [528751374519759935][1],NFT [545333437152964668][1],TRX[0.0000000068520080],USD[-0.0160246325665288],USDT[0.0727729846745073],USTC[-0.0000000023792679] |
| 01624933 | GENE[0.0141417700000000],TRX[0.0000690000000000],USD[0.0000001101194677],USDT[0.0000000000139832] |
| 01624937 | DOGEBULL[29.4555027335000000],FTT[61.9000000000000000],TRX[0.0000100000000000],USD[0.0872336592250000],USDT[1.1307338300000000],XRPBULL[35610.0000000000000000] |
| 01624938 | USD[30.0000000000000000] |
| 01624939 | BNB[0.0000000077220000],BTC[0.0000000002261042],LINK[0.0020629500000000],RAY[0.0000000024502372],SOL[0.0000000024502372],TRX[0.4692730660000000],USD[0.0007757297987518],USDT[0.0000000056000000],XRP[0.0000000078546575] |
| 01624940 | AKRO[1.0000000000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[0.0105919783647439] |
| 01624941 | BTC[0.0000000061957125],SHIB[0.0000000041967556],USD[-0.0077726689980027],USDT[13.8273814550761544] |
| 01624944 | USD[0.0001962072613420],USDT[0.0000000073053984] |
| 01624946 | DFL[110.0000000000000000],USD[0.0015628549500000],USDT[0.0000000358454622] |
| 01624947 | ETHW[2.6410000000000000],LTC[0.0080000000000000],USD[0.0110935891000000],USDT[0.0000000085000000] |
| 01624948 | TRX[0.0000100000000000],USD[1.1498435460570820],USDT[0.0000001062771622] |
| 01624958 | HMT[1305.7173333300000000],USD[25.0000000000000000] |
| 01624959 | BTC[0.0000951170000000],EUR[3.8545000000000000],USD[0.0049580688450000] |
| 01624960 | AVAX[0.0000000019391360],BTC[0.0356978821145410],ETH[0.0000000099042600],ETHW[0.0001904099042600],FTT[194.6000000000000000],HT[4.9000000000000000],LUNA2[10.1635734500000000],LUNA2_LOCKED[23.7150047100000000],SXP[21.7000000000000000],TRX[732.0000000000000000],USD[7878.9859107438938300],USDT[20.0000000000879010S] |
| 01624965 | BAO[75473.1286719000000000],CQT[19.2827745300000000],CRV[57.6890829300000000],DENT[2711.6734940800000000],DOGE[767.4459465300000000],EUR[0.0012055048380372],FTM[53.1361191100000000],FTT[1.1817861700000000],KIN[4.0000000000000000],LTC[1.1147860500000000],SOL[1.1533522800000000],SUSHI[2.9978277400000000],TRX[293.7123913000000000],UBXT[2.0000000000000000] |
| 01624971 | BTC[0.0000001667100000],CHZ[0.0000000313113503],FTT[0.0000000180000000],FTT[0.0000001941944542],MATIC[0.0000000000144378],USD[0.2068652090199341],USDT[1.2243616051409302] |
| 01624973 | USD[1.0952446000000000] |
| 01624975 | EOSBULL[19996.2000000000000000],SUSHIBULL[58700.0000000000000000],SXPBULL[345.0000000000000000],TRX[0.0000010000000000],USD[0.1696634484250000] |
| 01624976 | ALCX[0.0000118400000000],EUR[0.9912300000000000],FTT[0.0865889344387400],MCB[0.0000277000000000],MEDIA[0.0000230000000000],PAXG[0.0000000750000000],POLIS[0.0002390000000000],SPELL[0.1020000000000000],USD[0.0000000409000000],USDT[0.0000000030000000] |
| 01624977 | BTC[0.0026226300000000],CHZ[31.5809931500000000],DENT[66033.5254894000000000],DOT[12.7261049200000000],FTT[0.1084679900000000],GBP[0.0000001121086696],TLM[5828.9933077900000000],USD[83.5942730088535117],USDT[81.4487315616808028] |
| 01624979 | SOL[0.0028334800000000],SRM[0.0002175400000000],SRM_LOCKED[0.0001484800000000],TRX[0.0002730000000000],USD[0.0000001920473311],USDT[0.0000000096678782] |
| 01624980 | USD[25.0000000000000000] |
| 01624982 | 1INCH[2.9794458000000000],AAVE[0.0299483960000000],ADABULL[0.0000986484700000],ADAHEDGE[0.0108649100000000],ALCX[0.0008592100000000],ALGOBULL[3.9132740000000000],AUDIO[4.9674112000000000],AXS[0.0996580000000000],BALBEAR[19786.8500000000000000],BALBULL[0.3240000000000000],BAND[0.0992970000000000],BAO[1839.7312000000000000],BCH[0.0099430000000000],BCHBULL[0.8404000000000000],BEAR[563.7930300000000000],BNB[0.0057053759188575],BNBBULL[0.0018390700000000],BOBA[0.4941100000000000],BTC[0.0006320737369160],COMP[0.0004419580000000],COMPBEAR[7972.7000000000000000],COMPBULL[0.0285258000000000],CQPE[3.9932620000000000],DOGEBULL[0.0008890700000000],DOSEARP[927.8000000000000000],EOSBULL[198.2140000000000000],ETCBULL[0.0283340700000000],ETH[0.0148458792166680],ETHBEAR[6943.8000000000000000],ETHBULL[0.0100197245000000],ETHW[0.0148458792166680],FTT[2.3941194400000000],FTT[2.3940316000000000],GRT1.9364630000000000],GRT[1.9936428000000000],GRTBEAR[384.0210000000000000],GRTBULL[0.5905381900000000],HTI[0.0997720000000000],KIN[29483.9600000000000000],LINKBULL[0.3148110000000000],LINKHEDGE[0.0088144000000000],LTC[0.0190525000000000],LTCBEAR[90.9047000000000000],LTCBULL[1.9703600000000000],MATIC[49.9405680000000000],MKRBEAR[993.9200000000000000],MKRBULL[0.0016252060000000],OMG[0.4941100000000000],RAY[0.9667700000000000],REN[2.9842300000000000],RUNE[0.1903480000000000],SHIB[296770.0000000000000000],SNX[0.0997910000000000],SNYD[99487000000000000],SOL[0.0888811090000000],SRM[0.9996200000000000],STEP[0.2831704000000000],STOR[0.0939181000000000],SUSHI[0.4934155000000000],SUSHIBULL[373.5144000000000000],SXP[0.0923050000000000],SXPBULL[1.8732700000000000],THETABULL[0.0013490610000000],TOMOBULL[296.3805000000000000],TRX[900.0000000000000000],TRXBULL[0.0797460000000000],UNI[0.1965362000000000],USD[1.3206637830250900],USDT[0.0000018957348][1],WBTC[0.0000997419800000],XLMBEAR[1.9669440000000000],XRP[0.9784402000000000],XRPBEAR[890804.0000000000000000],XRPBULL[29.4301520000000000],XTZBEAR[8751.1960000000000000],XTZBULL[2.0540390000000000],ZECBEAR[0.0973593000000000],ZECBULL[0.0973210000000000] |
| 01624983 | USD[30.0000000000000000] |
| 01624985 | BTC[0.0000000063406308],CEL[0.0000000188804480],ETH[0.0000000042478368],FTT[0.0087186150487351],RUNE[0.0000000067429169],SOL[0.0000000057060000],USD[0.0000003949560213],USDT[1.0997062872698335] |
| 01624989 | EUR[0.0000000043892491],USD[0.0000000039660375] |
| 01624993 | FTT[0.0075544300000000],NFT [547838406549612713][1],USD[-0.0085168179936391],USDT[0.0000000072707910] |
| 01624994 | EUR[0.0000000086302000],USD[0.0000026620686326] |
| 01624995 | USD[30.0000000000000000] |
| 01624997 | MATIC[5.0000000000000000] |
| 01624998 | ATLAS[1999.6000000000000000],CQT[441.9130000000000000],POLIS[9.9980000000000000],TRX[0.0000020000000000],USD[1.0502854740000000],USDT[0.5477166878783372] |
| 01625009 | BNB[0.1428395700000000],BTC[0.5165681740000000],FTT[158.0145141060907880],GALA[9610.9613319300000000],IMX[0.0017900000000000],LINK[0.0000820000000000],NFT [424388138629363234][1],NFT [478905855588002530][1],NFT [490178221966574465][1],NFT [504464024333381832][1],NFT [560870855960478574][1],NFT [564508317042314403][1],PSY[611.1559599600000000],SHIB[33567010.3826981500000000],SOL[0.0000299500000000],USD[12164.9537396367702421],USDT[12461.2046533870214702] |
| 01625010 | ALPHA[0.1654150031618300],TRX[-0.4644844668480080],USD[4.8727000402371732],USDT[5.3843168755000000],XTZBULL[3.5000000000000000] |
| 01625014 | BAO[1.0000000000000000],ETH[0.0407649500000000],ETHW[0.0402584200000000],EUR[0.0109799301014552] |
| 01625015 | BTC[0.0000000083880000],BTC[0.0000000025319000],ETH[0.0034987387216989],ETHW[0.0034987387216989],FTT[25.0317800100566888],TRX[0.0017900000000000],USD[8.8502082714417462],USDT[0.0079554578988707] |
| 01625019 | USD[100.0000000000000000] |
| 01625020 | BTC[0.0000936000000000],POLIS[0.7246376800000000],USD[4.6960690385329000] |
| 01625022 | USD[0.4163919680000000000] |
| 01625023 | BNB[0.0000000447106000] |
| 01625024 | ATLAS[8390.0000000000000000],GODS[193.1000000000000000],TRX[0.0000010000000000],USD[0.7714059941375000],USDT[3.4835698660079027] |
| 01625031 | USD[-1309.1292208407302456000000000000],USDT[1604.6000000000000000] |
| 01625032 | USD[0.3646031897149500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01625034 | TRX[0.1047353600000000] |
| 01625035 | CQT[0.9900000000000000],DYDX[0.0930160000000000],ETH[0.0007938700000000],ETHW[0.0007938720226110],SUSHI[0.4197000000000000],USD[0.0058260922500000],USDT[0.8326627478000000],XRP[0.1800260000000000] |
| 01625044 | USD[0.4839200200000000] |
| 01625051 | AUD[0.0000000065848752],CEL[0.0000000081529226],SOL[0.0000000100000000],USDT[0.0000000424962453] |
| 01625053 | ATLAS[2000.0078500000000000],AUDIO[75.0000000000000000],BTC[0.0000000678836754],DYDX[25.0000000000000000],ENJ[85.0000000000000000],ETH[0.0000966000000000],ETHW[0.0000966077552929],EUR[195.0000000000000000],FTT[0.0000001000000000],POLIS[30.0000000000000000],SOL[0.0041309600000000],USD[1.2043000877546651] |
| 01625054 | BTC[0.0000162000000000],TRX[0.0000010000000000] |
| 01625057 | BAO[6.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],SOL[0.0000000734348521],TRX[2.0000000000000000],USD[0.0000001524530710],USDT[0.0001268629720099] |
| 01625058 | DAI[0.0000000100000000],ETH[0.0000000624076544],FTT[0.0000000113961967],USD[0.0000003966034168],USDT[0.0000000427273661] |
| 01625060 | ATLAS[250.0000000000000000],BTC[0.0028306212740400],DOGE[0.0000000080158560],ETH[0.0234772208672768],ETHW[0.0183854380064100],FTT[-0.0000000031984160],LNA2[0.3063702700000001],LUNA2_LOCKED[0.7084863964000000],SOL[0.0188497700000000],USD[1.0082088959135653],USDT[0.0000000072699229],XRP[5.2250935403700700] |
| 01625062 | EUR[342.3709541815730317],SOL[3.0692674000000000],TRX[0.0000030000000000],USD[300.8172456513779142],USDT[0.0000000011535397] |
| 01625064 | EUR[0.0000977205931932] |
| 01625067 | ATLAS[0.0000000098139759],BTC[0.2499636300000000],ETHW[0.0005089200000000],LUNA2[0.0056052531360000],LUNA2_LOCKED[0.0130789239800000],LUNC[0.0041121531355260],POLIS[0.0000000109622600],SNX[0.0062768084511904],USD[1317.3413790700685023],USDT[0.0000000081161474],USTC[0.7934480000000000] |
| 01625076 | USD[0.0000000064010036] |
| 01625077 | AAPL[0.0000000085790370],BIL[0.0000000008456675],BNB[0.0000000041423037],BTC[0.0000000939433322],DOGE[0.0000000058833827],ETH[0.0000000047949679],FTT[0.0000000446258351],MANA[0.0000000988455578],SOL[0.0000000014163519],SRM[0.0001494679909671],SRM_LOCKED[0.0003186000000000],TRX[0.0000000216983824],USD[0.0000069562403],USDT[0.0000181396677426] |
| 01625082 | USD[30.0000000000000000] |
| 01625083 | BNB[0.0000000369202055],IMX[0.0000000083269655],USD[0.0000000072334308],USDT[0.0000000978844] |
| 01625084 | TRX[0.0000010000000000],USD[0.0000000793089446],USDT[0.0000000091798656] |
| 01625086 | USD[0.8188215732500000] |
| 01625088 | BLT[0.7279610033989214],FTT[164.0347833100000000],USD[0.1130708240189106],USDT[0.2134977887500000] |
| 01625090 | ATLAS[479.9352000000000000],BTC[0.0027000000000000],BUSD[52.5331075900000000],POLIS[1.6988120000000000],USD[0.0000000054516000],USDT[0.0000000053969846] |
| 01625091 | BNB[0.2079061413559000],BTC[0.0000000063948500],ETH[0.3488252000000000],ETHW[0.0459534500000000],EUR[2.8982194150536384],FTT[0.0000000075804540],SOL[0.9785558463891525],STETH[0.0000000025478881],USD[1.1306277690845727],USDT[0.6449880102014365],WBTC[0.0000000053050000] |
| 01625092 | ATOM[0.0000000797288600],ETH[0.0000000061909400],ETHW[0.0000526700000000],HT[0.0000000005799102],NFT [4098409653541508171][1],NFT [5172457681069262981][1],NFT [5370690967296838181],SLRS[16.6000000000000000],SOL[0.0000000028377600],TRX[0.0001120869034340],USD[0.0000006603758171],USDT[0.0000000036077365] |
| 01625096 | BTC[0.0000000018203971],FTT[0.0000000006941441],SOL[0.0000000039600000],SRM[1.9250572009370830],SRM_LOCKED[834.0310489000000000],STG[0.0000000999690451],USD[0.0000729709069416],USDT[0.0000000069896726] |
| 01625099 | APE[1.7000000000000000],MATIC[0.6225790900000000],NFT [384682370576692205][1],NFT [478429186857628616][1],NFT [493820759466536486][1],SPY[0.0469019900000000],TRX[0.0015850000000000],USD[0.7418441829330834],USDT[565.1222453582833369] |
| 01625101 | BTC[0.0000504871896728],TRX[0.0004600000000000],USD[0.0000000059250000],USDT[0.0000000066903839] |
| 01625102 | USD[0.0001000000000000],TRX[0.0001600000000000],USD[0.0000000335945900],USDT[0.0038458308567676] |
| 01625103 | 1INCH[0.0000000062543200],ATLAS[8.1696671800000000],AXS[0.0324475000000000],BNB[0.0000970000000000],BTC[0.0000000636080000],DAI[0.0600000000000000],DFL[8.9093599700000000],ETH[0.0001788400000000],ETHW[0.0007400000000000],FTM[0.0118127600000000],FTT[25.2581319846193604],GENE[20.9259785200000000],H T[0.0000000084873600],KNC[0.0000000007371600],LTC[0.0000000005490668],LUNA2[17.3545591000000000],LUNA2_LOCKED[40.4939638000000000],RAY[0.0000000406500000],RSR[0.0342000000000000],SOL[0.0000000075666798],SRM[0.0514118200000000],SRM_LOCKED[3.4804710000000000],SUSHI[0.2913111517188400],TRX[0.0001700000000000],TRYB[0.0757997550138000],USD[367.4170168109819100],USDT[0.0000000046250000] |
| 01625104 | EUR[12.8088449000000000],USDT[7.6403196563490000] |
| 01625105 | NFT [439507244159288099][1],USD[0.0000000090000000] |
| 01625113 | FTT[0.0000000100000000],USD[0.0000000045000000],USDT[0.0000000089490799] |
| 01625127 | BTC[0.0000008348000000],USD[0.0364922140630000] |
| 01625129 | BIT[0.9684000000000000],BTC[0.0031982800000000],CQT[0.9404000000000000],LUNA2[0.0219901783200000],LUNA2_LOCKED[0.0513104160900000],LUNC[4788.4076280000000000],TRX[0.9731950000000000],USD[0.0000017607314600] |
| 01625132 | FTT[0.8039727500000000],USD[0.0000019102450880],USDT[0.0000001284375992] |
| 01625135 | ETH[0.0830000000000000],USD[21072.1404951801385270],USDP[100.0000000000000000] |
| 01625141 | KIN[1.0000000000000000],USD[0.0000000082125360] |
| 01625143 | TRX[0.0000000060000000] |
| 01625146 | FTT[2468.5348820600000000],MNGO[253947.6337000000000000],SRM[57.4552875100000000],SRM_LOCKED[565.8247124900000000],USD[6.4650622484375000] |
| 01625151 | BTC[0.0000000086382750],ETH[0.0000000095000000],SOL[0.0000000069400000],USD[0.9629681150606162] |
| 01625152 | BTC[0.0000000075708425],ETH[0.0000000078754400],EUR[2635.4991600000000000],FTT[0.0945059648356390],SOL[0.0000000042842800],TRX[0.0000000064860800],USD[2.7534748135390750] |
| 01625153 | TRX[0.0000010000000000] |
| 01625154 | USD[30.0000000000000000] |
| 01625155 | BTC[0.0000061100000000],ETH[0.0000407400000000],ETHW[0.9200407400000000],USDT[2917.8733482896074211] |
| 01625156 | COPE[0.9990500000000000],TRX[0.0000520000000000],USD[0.0000001360100052],USDT[0.0000000051093298] |
| 01625160 | ALCX[6.6180986700000000],ATLAS[11510.0000000000000000],IMX[295.0000000000000000],SPELL[173500.0000000000000000],USD[1.0772846595425000],USDT[0.0000000104424787] |
| 01625164 | ETH[0.0066475808216900],ETHW[0.0500000108216900],MATIC[0.0000000083966122],NFT [461735936861388690][1],NFT [537591058465564341][1],USD[0.0000000665750000],USDT[2.4812540111137671] |
| 01625167 | BNB[0.0000000000000000],BTC[0.0000782917874500],ETH[0.0003844675000000],ETHW[0.0003844675000000],USDT[0.0000000078000000] |
| 01625168 | TRX[0.0000160000000000] |
| 01625169 | BNB[0.0000000046941248],EUR[0.0000070705306668],USDT[0.0000000078530182] |
| 01625170 | BTC[0.0007047200000000] |
| 01625174 | USD[0.1452594000000000] |
| 01625179 | ETH[1.9160000000000000],ETHW[1.9160000000000000],USD[0.0000001640692453],USDT[1.4477814080372775] |
| 01625180 | CQT[132.8911300000000000],LINK[0.0967510000000000],TRX[0.6160820000000000],USD[13.0907902266339122] |
| 01625182 | USDT[0.0000000000000000] |
| 01625187 | BNB[0.0000000063083300],ETH[0.0000000592666634],FTT[0.0015145277230720],SOL[0.0000000241091500],STEP[0.0000000482994180],USD[0.1852126830867400],USDT[0.0000000012944613] |
| 01625194 | EDEN[1092.6842474674862564],ETH[0.0355920000000000],ETHW[0.0355920000000000],FTT[0.0000002693400000],USD[0.0001869689879816],USDT[0.0000000090000000] |
| 01625201 | TRX[0.0000010000000000] |
| 01625208 | FTT[0.0940322650520000],TRX[0.0000010000000000],USDT[0.0000000048756224] |
| 01625211 | ETH[0.0000000110243112],MATIC[0.0000486600000000],USD[28.0361645985978849] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01625213 | TRX[0.712590000000000000],USD[4452.568194446500000000000000000],XRP[20.000000000000000] |
| 01625215 | USD[30.000000000000000] |
| 01625216 | EUR[0.000000046194414],NFT [290575093792057785][1],NFT [476846095791579969][1],NFT [478929958658310054][1] |
| 01625217 | COPE[0.689000000000000000],FTT[0.080000000000000000],MER[0.887600000000000000],RAY[0.247200000000000000],SOL[0.005872000000000000],USD[2451.029743317275000] |
| 01625218 | USD[30.000000000000000] |
| 01625225 | USD[9.107861835000000000] |
| 01625226 | USD[3.509599891875000000] |
| 01625227 | ETH[0.141043150000000000],IMX[66.276168000000000000],RUNE[152.389830690447600000],SAND[57.989560000000000000],USD[0.000000058290027],USDT[0.000011031005889575] |
| 01625228 | BTC[0.000000000000000000],BUSD[9527.173869810000000000],ETH[3.503691100000000000],ETHW[2.401900470000000000],LUNA2[0.009183011096000000],LUNA2_LOCKED[0.021427025890000000],LUNC[1999.620000000000000000],NFT [344669421998532563][1],SRM[99.981000000000000000],USD[214.041743064207355] |
| 01625229 | FTT[0.799848000000000000],MNGO[49.990500000000000000],SECO[0.999810000000000000],USD[0.000000011602841 9] |
| 01625231 | USD[30.000000000000000] |
| 01625235 | USDT[0.209798415000000000] |
| 01625237 | LTC[0.000000093424200],USD[0.578854361875000],USDT[0.000000010660 2609] |
| 01625238 | USD[0.000000001895615 0],USDT[0.000000035458080] |
| 01625241 | TRX[0.000789000000000000],USD[205510.091539603130000],USDT[0.003459504742904 0] |
| 01625247 | FTT[0.000531000000000000],NFT [523308517874636848][1] |
| 01625248 | FTT[0.044991070437080 2],SOL[0.005842480000000000],USD[1.567383243547903 7],USDT[0.000000007582116 0] |
| 01625250 | USD[30.385805500000000000],USDT[0.000000012877570 0] |
| 01625252 | USD[25.000000000000000] |
| 01625254 | USD[-0.043256751851597 8],USDT[1.169121097537281 9] |
| 01625259 | BTC[0.002941120418490 0],ETH[0.002319793717210 0],FTH[0.002308040629300],FTT[0.202187933934079 0],USD[1.307995219821800 5] |
| 01625262 | BTC[5.899569660000000000] |
| 01625263 | ALICE[0.062363000000000000],ATLAS[16.413000000000000],AURY[0.919450000000000000],AVAX[0.091020001327868],BICO[2.103650000000000000],BTC[0.000089275000000],DFL[374467.618000000000000],DOGE[8751.900000000000000],DYDX[0.050000000000000],ETH[0.000818200000000],ETHW[0.908818200000000],GODS[0.0527 90000000000],MBS[0.885700000000000],POLS[0.050000000000000],PTU[0.168500000000000],RNDR[0.066640000000000],SHIB[29075665.000000000000000],SLP[3.507000000000000],SOL[1.009422860000000],STARS[0.80000000000000],STEP[0.012500000000000],STOR[0.05403500000000],TRX[0.000139002043000],USD[15.011972.969480230140414000000000000],USDT[0.00000345454547] |
| 01625268 | AAVE[2.752125441765620 0],ATOM[26.173222612057930 0],AVAX[9.368592022530144 9],AXS[16.766716386198270 0],BNB[0.00000079600000],BTC[20.000000079600000],ETH[0.161461106153532 0],ETHW[0.160583112843162 0],EUR[19000.000000000000000],FTT[21.697207000000000 0],LTC[0.00000000 50000000],LUNA2[20.935429562800000 0],LUNA2_LOCKED[348.849335719800000],MATIC[326.455768788174510 0],NEAR[44.691507500000000],NFT [565383337487709804][1],REN[60483.9496320310150 80 0],SOL[0.000000160000000],USD[5628.525056889516 0849],USDC[54934.875207 19000000000],USTC[2937.146331368149 3900] |
| 01625273 | ADABEAR[59898600.000000000000000],ALGOBULL[14197302 0.00000000000000],ALTBEAR[2345769.44000000000000],ALTBULL[100.070740000000000],ASDBEAR[745855581.000000000000000],ASDBULL[259.550676000000000],ATOMBEAR[5129281800.000000000000000],BALBEAR[14977153.800000000000000],BALBULL[54.975519000000000000],BCHBEAR[77385.294000000000000],BCHBULL[128529.574740000000000],BEAR[8147683.360000000000000],BEARSHIT[209960.100000000000000],BNBBEAR[1232881952 0.000000000000000],BSVBULL[13171496.940000000000000],COMPBEAR[2125570 2.200000000000000],COMPBULL[200266142220000000000],DEFIBEAR[2165246466.0000000000000],DOGEBEAR[22210.00962000000000],EOSBEAR[16923257.800000000000],EOSBULL[685460204510000000000],ETCBEAR[454913550.000000000000],ETHBEAR[5033282840.000000000000000],EXCHBEAR[600765.410000000000000],HTBEAR[1899.639000000000000],KNCBEAR[899430622.730000000000000],KNCBULL[635.879000000000000000],LINKBULL[1587.968222300000000],LTCBEAR[18572.481750000000000],LTCBULL[6789.48410000000000],MKRBEAR[81984.420000000000000],MKRBULL[11.944000000000000],NEARBULL[33193692 0.000000000000000],SUSHIBEAR[3439346400.000000000000000000],SXPBEAR[35944934600000000000000000],SXPBULL[14691070.0000000000000],THETABEAR[159941680.000000000000000],TRXBEAR[2275566680.000000000000000],USD[142.710204477163649 8],USDT[93.375741224881335 1],VETBEAR[13336743.400000000000000],VETBULL[8002.579221000000000],XRPBEAR[2401273261.000000000000000],XRPBULL[143474.878000000000000],XTZBEAR[1000656 18.230000000000000],XTZBULL[629854.304940000000000],ZECBEAR[99.867000000000000] |
| 01625277 | DOGE[0.000000001000000 00],ETHW[0.006676210000000000],SOL[0.000000095934317],TRX[0.000010000000000],USD[0.000000173386091] |
| 01625279 | USD[0.044294980000000],USDT[0.000000009444944904] |
| 01625287 | USD[0.000000004791894 0] |
| 01625292 | USD[32836.596745380000000] |
| 01625293 | BNB[0.382585240610327 5],BTC[0.000000032303365],BULL[0.000000008000000],DOGEBULL[630.000000026389346],EUR[0.000000011979834],FTT[1.61318094365941 88],USD[-0.216793466643196 7],USDT[0.000000008663095] |
| 01625307 | TRX[0.006000430000000000],USD[0.000338161035282],USDT[0.000000024236000] |
| 01625308 | SOL[12.160080100000000000],USD[0.000000036923920],USDT[0.000000050000000] |
| 01625309 | ATLAS[990.000000000000000000],BTC[0.000073530000000],USD[501.299954085475000000000000] |
| 01625311 | BAO[1.000000000000000000],BTC[0.001294750000000],USD[0.004061433182817] |
| 01625312 | BRZ[0.008056455510283],LUNA2[1.455587350000000],LUNA2_LOCKED[3.396370483000000],LUNC[0.000000010000000],USD[-0.000000011953727 9] |
| 01625314 | BTC[0.000000001584062 5],ETH[0.000000036000000],EUR[6026.314581195801731 8],FTT[25.000000000000000000],USD[-43.440359726472977300000000000],USDT[0.000000047347949] |
| 01625315 | CRV[0.000000010000000 0],ETH[0.00000006620000 0],FTT[25.049855726400000],SOL[0.000001038944 6],TRX[0.000000095306700],USD[3622.790774570286492000000000],USDT[0.000000097818979] |
| 01625318 | BNB[0.000000110230123],BTC[0.000000008980038],ETH[0.000000005425213],FTT[0.000000003485611 5],SOL[0.000000063815990],USD[0.000039171365363],USDT[0.000000007671627 1] |
| 01625320 | BTC[0.000000027000000 0],FTT[25.014962861718840 0],USD[6.707326513756340 4],USDT[0.000000024114949 6] |
| 01625321 | USD[30.000000000000000] |
| 01625332 | ATLAS[0.000000043584066],BNB[0.000000042665778],ETH[0.000000072401328],ETHW[0.000000085565718],FTM[0.000000021400000],FTT[0.000000020000000],LINK[0.000000018899550],SOL[0.000000001566272],USD[0.000000076479168],USDT[0.000000100556962] |
| 01625333 | EUR[0.000000085982136],USD[0.798231380000000],USDT[0.000000068379386] |
| 01625337 | ETH[0.606000000000000000],ETHW[0.60600000000000000],USDT[2.177724673500000 0] |
| 01625338 | USD[25.000000000000000] |
| 01625339 | TRX[0.000004000000000 00],USD[0.000000050785122],USDT[0.000000012344771 3] |
| 01625345 | BAO[2.000000000000000000],DENT[5012.196000000000000],ETH[0.063700000000000000],KIN[314018.064257020000000],SHIB[2004.063364790000000],USD[0.216328481466808 0] |
| 01625347 | BTC[0.011499080000000],LUNA2[4.379928156000000],LUNA2_LOCKED[10.219832360000000],TRX[0.000004000000000],UBXT[1.000000000000000],USD[281.856270519490190 0] |
| 01625350 | BTC[0.000100000000000],ETH[0.009014966100000],ETHW[0.009009487650000],FTT[0.00000006057300],USD[-3.114832763107987000000000],USDT[0.000000118136895] |
| 01625361 | TRX[0.000080000000000 00],USD[0.907998500000000] |
| 01625366 | BNBBULL[2.000000050000000],BTC[0.000000004416000],COMP[0.000000000000000],EUR[19.660761641410000],FTT[0.000924004165200],LINK[0.000810000000000],USD[0.007587400307994 6],USDT[0.003555295098155 5] |
| 01625373 | BTC[0.045907590000000],ETH[0.000000395443787],EUR[0.000000096081694],LINK[12.570538420000000],SOL[0.000000014200000],USD[2.249494456139479 7],XRP[736.10243375000000 0] |
| 01625376 | DAI[0.001966570000000],DOGE[0.800000000000000],ENJ[250.000000000000000],ETH[0.004834020000000],ETHW[0.004834000000000],FTM[0.92628000000000],FTT[0.095346970000000],LTC[0.00000020000000],MANA[250.292638420000000],SOL[0.009170650000000],TRX[0.000002000000000],USD[74.819872566257715 1],USDT[0.000000014534773 1],XRP[689.934450000000000000000] |
| 01625380 | ATOM[0.200000000000000],USD[-1.316081988888865] |
| 01625384 | BTC[0.138458427000000],ETH[2.928443490000000],ETHW[2.827462680000000000],LINK[8.398404000000000],SOL[55.459315990000000],TRX[0.000029000000000],USDT[22.612958762000000],XRP[460.75448000000000 0] |
| 01625386 | AKRO[575.747665910000000],BAO[17776.092340870000000],BAT[347.229154640000000],C98[28.796368530000000],CHR[842.227255000000000],DENT[4355.185719630000000],HXRO[28.177577950000000],JST[198.179549080000000],KIN[265858.456957510000000],KNC[9.432438610000000],LEO[6.504129270000000],LINA[253.798217210000000],LUA[190.176906360000000],PUNDIX[15.521799830000000],REEFI[982.299649960000000],RSRI[487.738450450000000],STMX[901.753369250000000],SUN[470.339305910000000],TRX[342.160621140000000],UBXT[538.285367320000000],USD[0.832298049551921] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01625395 | BTC[0.0000076740000000000],EUR[1.8051800084489950],TRX[0.000001000000000],USD[2.1059128361000000],USDD[0.0000000015741446] |
| 01625400 | CEL[0.0000000001526000],ETH[0.0000000046160000],FTT[0.0000000017446612],USDT[0.0000007971081141] |
| 01625403 | USDT[1.3007008728500000000000000] |
| 01625404 | USDT[0.00000000005000000] |
| 01625411 | 1INCH[28.6151435382852600],AAVE[1.0153427848317100],ALICE[24.9974350000000000],ATLAS[4008.9524000000000000],AUDIO[44.9993160000000000],AVAX[37.1375167475717338],BAT[70.0000000000000000],BNB[7.3044883934245700],BRL[1500.0000000000000000],BRZ[263.0066399906491007],BTC[0.5314606337947900],CHZ[300.0000000000000000],CVC[199.9650800000000000],DFL[100.0000000000000000],DOT[20.5676973785326700],ETH[0.4425393516097900],ETHW[4.4425393516097900],FTM[72.7032694245382800],FTT[25.5000813782000000],GODS[18.0000000000000000],JOE[25.0000000000000000],LINK[61.1349938029391100],LTC[2.0524143890933400],LUNA2[0.0014179998770000],LUNA2_LOCKED[0.0033086663800000],LUNC[12.0025630754045500],MATIC[208.7635691778581500],POLIS[190.0009662600000000],RAY[75.7636393719359900],RUNE[12.5209061110233000],SAND[3.0000000000000000],SOL[27.8601965021886800],TRU[100.0000000000000000],UNI[46.9087236583607300],USD[1137.6256086301230600],USDT[0.5327892263524060],XRP[1026.4478526846663100] |
| 01625412 | GBP[0.0000000042327990],GMT[0.0880000000000000],PAXG[0.0015580000000000],USD[0.0062978472261799],USDT[59.2915218100000000] |
| 01625413 | BTC[0.0000000036436500],FTT[0.0000000558867638],SOL[0.0000000005046704],USD[0.0000002763801942] |
| 01625415 | TRX[0.6628780000000000],USD[0.5998014975000000] |
| 01625416 | ALGO[69.0000000000000000],BNB[0.0000000059271300],LUNA2[0.1836648143000000],LUNA2_LOCKED[0.4285512334000000],LUNC[39993.4000000000000000],USD[17.0820643574684854],USDT[0.0000000142557855],XRP[36.0000000000000000] |
| 01625420 | FTT[25.0096506091329429],SOL[0.0000000008750819],USD[27110.8952514537339159],USDT[0.0000000071390796] |
| 01625423 | BTC[0.0000235005567000],FTT[0.0706800000000000],TRX[0.0000470000000000],USD[0.0098184834500000],USDT[0.0273601100000000] |
| 01625424 | FTM[100.5025957400000000],MANA[12.0000000000000000],SOL[1.0165680300000000],USD[3.5745059513547678] |
| 01625425 | DOT[1.0000000000000000],TONCOIN[1.5700000000000000],USD[0.8753111020000000] |
| 01625426 | ETH[0.9959032900000000],ETHW[0.9959032900000000],TRX[0.0000030000000000],USDT[1.7221105500000000] |
| 01625427 | NFT (295358600102849798)[1],NFT (402015455769035852)[1],NFT (405555638350461681)[1],NFT (405899615243219401)[1],NFT (411074395545050975)[1],NFT (477301815231580494)[1],NFT (486090647014038337)[1],NFT (491776585440135257)[1],NFT (505146434679293885)[1],NFT (511505624603245520)[1],NFT (537270615692920965)[1],USD[3171.7758856900000000],USDC[24.0000000000000000],USDT[4829.7602794800000000] |
| 01625428 | TRX[0.0000010000000000],USD[0.0014671670000000] |
| 01625431 | BNT[0.0433750000000000],IMX[0.0943910000000000],MAPS[0.0494600000000000],MOB[0.2835975156917500],POLIS[0.0966680000000000],USD[0.2168133990339000],USDT[0.7215069226502589] |
| 01625433 | NFT (467365359337699889)[1],NFT (473960439163481082)[1],NFT (486205458678037786)[1],USD[0.3322154999500000],USDT[0.4522168668750000] |
| 01625435 | TRX[0.0000010000000000] |
| 01625440 | USD[0.0000000070000000],USDC[178.1368223700000000],USDT[0.0000000095865304] |
| 01625441 | BTC[0.0000000068536250],USD[0.0000045497298134] |
| 01625444 | ATLAS[768.1159420300000000],POLIS[7.6811594200000000],USD[0.0000000071260870] |
| 01625450 | FTT[0.0000000388605233],TRX[0.8782120000000000],USD[0.3658441215280953],USDT[0.0000000597324380] |
| 01625452 | BTC[0.0000050116800000],BUSD[9.0000000000000000],DOT[10.1979600000000000],EUR[1999.8060000007010976],FTT[100.0400000000000000],LINK[19.9960000000000000],LUNA2[5.7614815940000000],LUNA2_LOCKED[13.4434570500000000],LUNC[1254574.7472120000000000],MATIC[0.0000000549344408],POLIS[999.8060000000000000],USD[183.9759937190033647000000000],USDT[0.0000000005004465],XRP[0.0000004098092] |
| 01625454 | TRX[0.0000010000000000],USD[0.0000000005000000] |
| 01625455 | BTC[0.0000000085533906],FTT[0.0000000016215459],SNY[0.0000000097816000],SOL[0.0000000062169792],SRM[0.0001036200000000],SRM_LOCKED[0.0081791200000000],STG[0.0000000070478148],USD[0.0012275689234028],USDT[0.0000002775690750] |
| 01625456 | FTT[25.0952500000000000],USD[0.0000000981080080],USDT[46.6967532842000000] |
| 01625462 | USD[3132.1817952780287500],USDT[2351.7553393665000000] |
| 01625463 | USD[25.0000000000000000] |
| 01625466 | USD[0.0101473526873796],USDT[0.0000000078944692] |
| 01625467 | FTT[25.3400000000000000],USD[0.2348539264428701],USDT[0.7153982150829682] |
| 01625471 | ETH[0.0000000011605506],EUR[0.0000000069035400],FTT[0.0000000318611046],TRX[0.0000180000000000],USD[0.0000000119133029],USDT[0.0038249801892273],USTC[0.0000000028681000] |
| 01625472 | ALCX[0.0007948741000000],EDEN[147.2834130000000000],FTT[13.8574016300000000],TRX[0.0000660000000000],USD[13.4530974242069252],USDT[0.0000001894576529] |
| 01625473 | ETH[0.0000001000000000],TRX[0.0571910000000000],USDT[0.0000000036000000] |
| 01625475 | EUR[3220.3415272288664721],USD[-0.0000071100965480] |
| 01625479 | BNB[0.0000000095780120],ETH[0.0000000006197500],USD[0.0000007185045],USDT[0.0000000060612845] |
| 01625481 | KIN[2.0000000000000000],USDT[0.0000000980907952] |
| 01625482 | ETH[0.0000000052393814],FTT[0.0000000971288538],SOL[0.0000000005000000],USD[0.0000000243724296],USDT[0.0000000049542128] |
| 01625484 | FTT[0.0000000068055131],FTT[1.1522927568377024],REN[206.4680148383994000],SOL[1.9979557300000000],USD[5.0985572003516095000000000] |
| 01625487 | USD[0.0000000094239472] |
| 01625488 | USD[94.2882992150000000] |
| 01625491 | TRX[0.0004600000000000] |
| 01625493 | LUNA2[0.0000000275267143],LUNA2_LOCKED[0.0000000642290001],LUNC[0.0059940000000000],NFT (363837044059560406)[1],NFT (394273008782731319)[1],NFT (407642077050388905)[1],USD[0.0000001290917000],USDT[0.0000000064138291] |
| 01625494 | BAO[1.0000000000000000],CHZ[0.7268903600000000],KIN[1.0000000000000000],MATIC[0.0000061400000000],RSR[1.0000000000000000],USD[0.0813138758897134],XRP[0.1868476900000000] |
| 01625495 | EUR[20.0000000000000000],USD[863.7764127350164322000000000],USDT[4.9238207600000000] |
| 01625497 | USDT[0.0000000033856400] |
| 01625499 | BNB[0.0000000087964000],BTC[0.0000131426394475],LUNA2_LOCKED[219.4250275000000000],SOL[0.0099150272721001],SRM[0.1792323000000000],SRM_LOCKED[2.3893108900000000],STEP[291.9000000000000000],TRX[0.0185360000000000],USD[0.1027393142225145],USDT[0.7171521124376663] |
| 01625502 | GBP[0.0017537900000000],TRX[0.0000450000000000],USD[0.0000000078655128] |
| 01625506 | TRX[0.0000050000000000],USD[0.0599077904788033],USDT[0.0021930079096350] |
| 01625508 | AKRO[1.0000000000000000],BAO[14.0000000000000000],ETH[-0.0000000035000000],KIN[10.0000000000000000],MATIC[0.0000000004765350],SOL[0.0000000069056000],UBXT[1.0000000000000000],USD[0.0009820663816431],USDT[0.0000000123206791] |
| 01625511 | ALICE[0.0000000067200000],ETH[0.0000000056905742],FTT[0.0000000107100000],LINK[0.0000000045137772],NFT (386807062183536276)[1],RAY[0.0000000047135510],SLP[0.0000000046828329],SOL[-0.0000000038457132],SRM[0.0000000174663938],USD[0.0000027113426928],USDT[0.0000000006443387] |
| 01625517 | EDEN[33.3000000000000000],FTT[0.0004702200000000],LTC[2.0087555000000000],TRX[0.0007830000000000],USD[3.4742319980918807],USDT[0.0000000343923823] |
| 01625519 | USD[0.0000008750000000] |
| 01625521 | ATLAS[9.3904000000000000],BIT[0.0614000027260000],TRX[0.0000020000000000],USD[0.0000000532039550],USDT[0.0000000731293088] |
| 01625525 | ALGOBULL[70000.0000000000000000],SUSHIBULL[800.0000000000000000],TOMOBULL[100.0000000000000000],USD[0.1094867511970483],USDT[0.0000000044044142] |
| 01625526 | USD[0.0000000065000000] |
| 01625530 | LUNA2[0.0345691261500000],LUNA2_LOCKED[0.0806612943400000],LUNC[7527.5000000000000000],RAY[0.5130130000000000],USD[0.0000000075064080],USDT[2515.1584674207500000] |
| 01625531 | USD[0.2905355200000000] |
| 01625535 | USD[0.0000000072500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01625539 | AAVE[0.910000000000000],DOGE[724.00000000000000],DOT[7.800000000000000],ETH[0.500913917292420],ETH[0.500913917292420],FTT[5.500000000000000],MOB[0.000000014000000],RAY[0.000000050500000],SOL[1.330000067000000],USD[0.000001422176842],USDT[0.002249184389821] |
| 01625540 | SOL[0.001424510000000],USD[0.004573830350000] |
| 01625545 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000085105200600],DENT[1.000000000000000],FTT[0.029458875124089],KIN[1.000000000000000],LUNA2[0.000000229392960],LUNA2_LOCKED[0.000000055250240],LUNC[0.004995080000000],TONCOIN[23.187203550000000],TRX[1.000000000000000],TSLA[0.0022428500000000],USD[0.000000067553749],USDC[22452.939400160000000],USDT[0.000000006145168] |
| 01625547 | SOL[1.327431910000000],USD[0.000000213034092] |
| 01625551 | ETHBULL[1.898639190000000],HNT[25.995060000000000],USD[0.163195000000000] |
| 01625553 | USD[2.891418066963191],USDT[0.000000168710492] |
| 01625554 | BNB[0.000000032966900],FTT[0.000000100000000],RAY[0.000000100000000],SOL[0.000000035064240],SRM[0.004232580000000],SRM_LOCKED[0.018256570000000],USD[0.000000023593977],USDT[0.000000078840128],XRP[0.000000061812000] |
| 01625556 | BF_POINT[200.000000000000000] |
| 01625557 | BIT[30.993800000000000],BTC[0.000396982697500],DOT[1.000000000000000],FTT[2.000027490428000],GT[2.300000000000000],HT[1.700000000000000],SRM[24.374029370000000],SRM_LOCKED[0.325582550000000],USD[1.000230621800000] |
| 01625559 | BNB[0.009431800000000],BTC[0.000062236849162],ETH[0.000000005419290],USD[2.358456408298888] |
| 01625560 | COPE[0.513801830000000],TRX[0.000004600000000],USD[16.756834563249673,0] |
| 01625562 | ATLAS[0.000000028357795],FTT[0.000000004385910],MATIC[0.000000039446530],RAY[1063.980088715144650,1],USD[0.000000538237629] |
| 01625563 | BAO[4.000000000000000],BNB[0.264459497634436],BTC[0.008377000000000],BTT[899.515476090000000],KIN[88148.052518730000000],TRX[14.472909646000000],USD[0.000000074843033],USDT[0.038373821610830] |
| 01625570 | ALICE[0.092368000000000],AVAX[0.000000098290674],BTC[0.000000005280000],ETH[0.000967780000000],FTT[0.000000034326800],GRT[0.953020000000000],OMG[0.491000000000000],SOL[0.009827200000000],USD[186.889283032504842,0],USDT[0.000000120220260] |
| 01625571 | APE[6.100000000000000],COMP[0.297542265600000],DOT[3.599592600000000],LUNA2[0.000513054520400],LUNA2_LOCKED[0.001197127140000],LUNC[111.718702000000000],TRX[0.000001000000000],USD[0.035632988032985],USDT[0.000000038646447] |
| 01625574 | USD[0.000009310916907,9] |
| 01625581 | AKRO[5.000000000000000],ALPHA[1.006045570000000],BAO[1.000000000000000],BAT[1.016363390000000],CONV[0.000008100000],DENT[6.000000000000000],FTT[0.000000033064768],KIN[2.000000000000000],LUNA2[0.001280622412000],LUNA2_LOCKED[0.002988118961000],LUNC[278.858226390000000],MATH[2.0256408200000000],SPELL[201202.563527795938467],TRX[2.000001000000000],UBXT[7.000000000000000],USD[0.000000117058981],USDT[0.000000052763377] |
| 01625589 | AXS[0.000000066243700],BTC[0.000000064077308],BULL[0.000399395121670,0],DOGE[0.000000083724000],ETH[0.000072382426339],ETHBULL[0.000000016000000],ETHW[0.000071993354259],FTT[0.038174570000000],SHIB[499905.000000000000000],SOL[0.036523102068094],USD[0.229182332328618,5],USDT[0.654212949000639225] |
| 01625596 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.008000000454110],USD[0.000000153678150] |
| 01625599 | USD[25.000000000000000] |
| 01625600 | AKRO[1.000000000000000],ATLAS[0.000000048608652],BAO[6.000000000000000],COPE[0.000086050000000],DOGE[1.000000000000000],ETH[0.000000048640000],EUR[5.322871715985410,1],FRONT[1.000000000000000],KIN[4.000000000000000],LRC[642.359556240870540,0],RSR[3.000000000000000],TRX[1.000000000000000],USD[0.000000000000000,0],USD[0.000000007707650],USDT[2.744185430000000] |
| 01625601 | BNB[0.000000072426182],BTC[0.000000036200000],USD[0.000000135658764] |
| 01625610 | GBP[0.000000039680916],USD[0.000000009236409],USDT[0.000000052843598] |
| 01625613 | USD[1.193343287812500] |
| 01625615 | AUD[0.002343984931720],BAO[1.000000000000000],FTT[0.000023420000000] |
| 01625618 | USD[5.387825587392134700000000] |
| 01625623 | ETH[0.000523450000000],ETHW[0.000523452563240],LUNA2[0.779942401500000],LUNA2_LOCKED[1.819865603000000],USD[0.000000317472425,2],USDT[0.000000061355696] |
| 01625626 | USD[0.000000257764330] |
| 01625627 | AVAX[0.000000025348608],BNB[-0.000000005856858],DOGE[0.000000083580960],ETH[0.000000018485981],LUNA2[0.008779000850000],LUNA2_LOCKED[0.016048433530000],MATIC[0.000000022742275],SOL[0.000000018174838],TRX[0.000670065737499],USD[0.000000028148710B],USDT[0.000000009929347B],USTC[0.973600000000000] |
| 01625630 | ETH[0.632684100000000],ETHW[0.632002990000000],FTT[42.675110740000000],LTC[10.325662710000000],SRM[286.137153950000000],USDT[2.135236700000000],XRP[2141.735436330000000] |
| 01625634 | BTC[0.010400000000000],DOT[4.300000000000000],EUR[26.094684340000000],FTM[34.993000000000000],GALA[240.000000000000000],LINK[4.700000000000000],LRC[99.980000000000000],MANA[34.993000000000000],MATIC[40.000000000000000],SHIB[1900000.000000000000000],SOL[2.540000000000000],USD[108.327287953285000000000],XRP[130.000000000000000] |
| 01625637 | DYDX[16.300000000000000],ETH[0.048000000000000],ETHW[0.048000000000000],FTT[1.800000000000000],GRT[120.000000000000000],MANA[17.000000000000000],RUNE[8.900000000000000],SRM[38.000000000000000],USD[292.705169613250000],USDT[67.492931460000000],XRP[132.000000000000000] |
| 01625639 | TRX[0.000010000000000],USD[0.008307975304883],USDT[0.000000019335406] |
| 01625641 | BNB[0.000000067000000],BTC[0.000000000000000],BULL[0.000000042000000],COMP[0.000000020000000],DOGE[0.000000094100000],EUR[0.000000059358867],FTT[4.198600079207186],LTC[0.000000089000000],SOL[0.000919818754000],USD[-0.007734416454020,1],USDT[0.022266674519458] |
| 01625646 | ALICE[432.104213000000000],AVAX[101.611618812207526],BTC[0.000011745000000],ETH[0.000000089000000],ETHW[3.098636000000000],FTT[75.618456400000000],IP3[1500.000000000000000],LINK[0.079353770000000],LUNA2[48.319159150000000],LUNC[112.744704700000000],LUN[C[1052159863349238000000000]],MATIC[0.085500000000000],SOL[0.004019850000000],SRM0.960707950000000],SRM_LOCKED[7.519282346830253],USD[7518.298358234683000000],USDT[59.979405290000000],XRP[0.137608000000000] |
| 01625656 | USD[30.000000000000000] |
| 01625659 | MATIC[9.982900000000000],USD[4.412314854550000] |
| 01625663 | CITY[0.099962000000000],TRX[0.000001200000000],USD[-0.061124411760054],USDT[2.497432755513385] |
| 01625664 | CRV[8.000000000000000],FTM[0.000000049551531],LUNA2[0.368124110000000],LUNA2_LOCKED[0.858956256700000],LUNC[80159.800000000000000],SLP[0.000000093567900],TRX[0.895253327257085],USD[0.240540021802200] |
| 01625666 | ATLAS[49.990500000000000],BTC[0.088522470004390],ETH[1.203723451527430],ETHW[1.198040333140970],FTT[26.295003000000000],SOL[35.799078222326500],USD[0.003394814837910],XRP[5005.326785374708900] |
| 01625672 | USDT[0.002459471690648] |
| 01625677 | FTT[0.009613988282399],USD[0.000362331000000],USDT[0.000228302825000] |
| 01625678 | FTT[42.293815000000000],POLIS[645.183170100000000],TRX[0.000010000000000],USD[0.000000569225266],USDT[0.000000177467614] |
| 01625679 | DOT[0.083733810000000],FTT[0.096511465492920],TRX[0.090200000000000],USD[0.049377596300000] |
| 01625680 | USD[0.000000011828004],USDT[0.000000004240256] |
| 01625683 | AVAX[0.000000085000000],BTC[0.000000001670000],ETH[0.000000014513483],FTM[0.000000000624596],GENE[0.000000004698250],LINA[0.000000070000000],RAY[0.000000049625490],SOL[0.000000047855961],STEP[0.000000085437970],TRX[0.000810000000000],USD[0.000000162057359],USDT[0.000008660321295] |
| 01625684 | BTC[0.457527662000000],EUR[0.000000012318902],USD[0.000000029117203],USDT[0.000000067420202] |
| 01625685 | ATOMBULL[0.000000013353746],ETH[0.000000006148159],SPELL[284.560348203829311],USDT[0.000001315537057] |
| 01625689 | SOL[0.000000009124644],USD[0.200521256140402] |
| 01625690 | 1INCH[0.000000006888184],ADABULL[0.000000034501211],ATOM[0.000000034600688],AVAX[0.000000060734452],BNB[0.000000031094481],BTC[0.000403994149282],DOGE[0.000000081408056],DYDX[0.000000018079892],ETH[0.000049678530248]2],ETHW[0.000000009332482],FTT[0.000000068424728],GMT[0.000000005912504B],USD[0.000000100000000],UNI[0.000000010392694],LUNA2[0.000000041163515],LUNA2_LOCKED[0.000000093604820],LUNC[0.000000073612660],MANA[0.000000015753397],MATIC[111.216392788274756],SOL[-0.000000025203676],USD[1559.461489449320751],USDT[0.000000049274509],XRP[0.000000028331384] |
| 01625691 | USD[30.000000000000000] |
| 01625693 | AAVE[0.000000042229849],AVAX[0.085920000000000],FTT[0.015226832977916],LINK[288.400000000000000],USD[0.033107838293163],USDT[0.000000113451000] |
| 01625698 | ATLAS[5.678275200000000],BOBA[579.200000000000000],FTM[0.837200000000000],MATIC[1149.972000000000000],RAY[153.969200000000000],SNY[350.000000000000000],SRM[175.964800000000000],STEP[1645.200000000000000],USD[16.136253982020000] |
| 01625707 | XPLA[1.793090000000000] |
| 01625709 | 1INCH[0.000000052255038],AAVE[0.000000092008984],ALPHA[0.000000008962500],BNB[0.000000039375700],BTC[0.000000094201811],CLV[0.000000014900000],CRO[0.000001490000],CRV[0.000000029098763],DODO[0.000000038100000],ETH[0.000000038841196],FTM[0.000000025721396],FTT[0.000679283143799],GRT[0.000000008962160],LINK[0.000000006932160],MKR[0.000000001151950],RUNE[0.000000028530959],SNX[0.000000005984230],SRM_LOCKED[47.782250900000000],STOR[0.000000050000000],UNI[0.000000042592000],USD[112033.000490684517702],USDT[0.000000034441505] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01625710 | ALCX[0.152970900000000],ARKK[14.999400000000000],BIT[88.982734000000000],BOBA[106.980697000000000],BTC[0.000029882600000],CEL[18.596300000000000],EDEN[16.400000000000000],ETH[0.279778536000000],ETHW[0.311939476000000],FTT[0.038816600000000],IMX[112.276293200000000],LDO[0.976526000000000],LINK[0.000000000000000],UNI[49.970900000000000],MATIC[0.000020000000000],PORT[81.884111400000000],RNDR[1.874217400000000],SOL[0.000498440000000],TLM[507.901448000000000],USD[533.828582906805000],USDT[0.000000082117496] |
| 01625711 | ETH[0.000131980000000],ETHW[0.000150000000000],LUNA2[6.163165178000000],LUNA2_LOCKED[14.380718750000000],LUNC[0.193332460000000],STARS[1.000000000000000],USD[8.730923046402075B],USDT[0.000000016267448] |
| 01625713 | USD[277.546278255771444] |
| 01625714 | GODS[48.192395505482984D],USD[69.526421314665000000000000] |
| 01625716 | FTM[54.263436130242982S],FTT[2.899454130000000],HNT[4.799115360000000],USDT[3.110920000000000000] |
| 01625725 | LINK[12.483482960000000] |
| 01625726 | DOGE[964.29109079000000000],USD[37.981500494625000],XRP[34.928220000000000] |
| 01625729 | BTC[0.000000009240885],FTT[0.000000006431718I],LUNA2[0.032287144080000],LUNA2_LOCKED[0.075336669520000],LUNC[790.358629350000000],SOL[0.000000001739138],TRX[0.000000051874526],UNI[0.000000052762892],USD[-0.050034352751064?],USDT[0.000000096097926] |
| 01625731 | TRX[0.000010000000000],USD[0.000002728625896],USDT[0.0000143163565512] |
| 01625735 | FTT[104.259765538917300],USDT[0.000000006500000] |
| 01625737 | APE[0.000000062143320],BNB[0.000076459829281],BTC[0.000000065059986],BUSD[349.893396610000000],ETH[0.000000004800000],ETHW[0.000000048000000],EUR[0.073182325427249],FTT[25.198578491564761],LUNA2[0.994953306100000],LUNA2_LOCKED[2.241547341000000],MSOL[0.000000024528292],SAND[0.0000000513568165],SOL[0.000000007351415B],USD[1.092167856290713Ix],USDT[140.79634571975437B0] |
| 01625739 | FTT[1.300000000000000],USD[TD.592759033000000] |
| 01625746 | APT[5.000000000000000] |
| 01625748 | USD[0.079751230000000] |
| 01625750 | BTC[0.000002960687000],USD[-0.000564191480571I],XRP[0.000000063153239] |
| 01625753 | BTC[0.000000076687725],DAI[0.000000100000000],ETH[0.000000031519690],EUR[0.000000074802380],USD[0.000000000756046],USDC[1089.336732080000000],USDT[0.000000002329102] |
| 01625754 | ATLAS[1799.767782000000000],CHZ[809.850717000000000],EUR[0.000000001785291B],FRONT[219.972355000000000],FTT[10.000000000000000],GRT[469.913379000000000],POLIS[89.988942000000000],SPELL[18699.170650000000000],SUSHI[70.500000000000000],USD[1.279284583713732],USDT[0.000000013867476S] |
| 01625759 | ATLAS[10000.000000000000000],BAO[1.000000000000000],EUR[9.972408800500000],FTM[98.997800000000000],POLIS[100.000000000000000],SOL[2.000000073065064],USD[3.895523682500000] |
| 01625761 | CRO[1889.199300000000000],FTT[1.338189348155806B],GBP[0.000000008064798],RUNE[0.000000042186318],USD[44.709848370500000],USDT[0.000000006715872] |
| 01625765 | 1INCH[0.000000013000000],AKRO[0.000000079000000],ATLAS[180.576021500000000],AUDIO[0.000000050000000],AURY[0.000000050000000],BTC[0.000000012724524],C98[0.000000059960000],DODO[0.000000011828800],DYDX[0.095487302000000],EDEN[13.793844100400000],ETH[0.000000084700000],FTM[0.000000000000000],458500],FTT[0.081480781758844],GODS[23.900000000000000],HXRO[0.749177472800000],LTC[0.000000013325200],LUNA2[75.235794070000000],LUNA2_LOCKED[175.550186200000000],MNGO[0.000000019537757],RAY[20960.391736785010725],RNDR[0.000000008000000],RUNE[0.000000012150671],4LS,PI[0.000000098000000],SNY[0.000000033292000],SOL[0.000000081626360],SRM[0.026402085984886],SRM_LOCKED[0.217985700000000],STEP[330633.354122978644745],TLM[582.723550000000000],TULIP[0.000000441101360],USD[4.592021485487329I],USDT[0.004642002500000] |
| 01625774 | BTC[0.000000068058941],LTC[0.000000025908196],SOL[0.000000088330005],TRX[0.000000019274803],USD[1.301054117996086?],USDT[0.000000013416582B] |
| 01625775 | APE[0.000000098726400],ATLAS[0.000000005000000],BNB[0.000000086150400],CHZ[500.000000000000000],DENT[0.000000057469965],DOT[0.000000007420486?],FTT[0.000000029368240],GALA[0.000000093954520],GMT[0.000000073773513],GST[1999.620000000000000],LUNA2[0.000177141294000],LUNA2_LOCKED[0.000413329685000],LUNC[38.572889709211573],RAY[1778.718587898368000],SLP[32773.771800000000000],SRM[0.000353003000000],SRM_LOCKED[0.002096500000000],USDL-7.99574596241769750],USDT[0.000000095499858],XRP[1099.905000000554394] |
| 01625779 | APT[0.200592590000000],NFT (3624694771250531177)[1],NFT (3755892778610318991)[1],USD[10.198695321384876Z] |
| 01625780 | BUSD[5.729430360000000],TRX[0.000001000000000],USD[0.000000006272336],USDT[0.000000043164690] |
| 01625782 | TRX[0.000780000000000],USDT[0.232889688750000] |
| 01625789 | ATLAS[0.000000004925840],ETH[0.000000015413100],GALA[0.000000001128800],NFT (4162105842924407880)[1],NFT (4825374196968539330)[1],NFT (4913172889426687322)[1],NFT (4994380858576525581)[1],NFT (5217953154957956901)[1],SOL[0.000000009094600],TRX[0.000155600563785S],USD[0.000022387348851I0],XRP[0.000000093401704] |
|  | AKRO[8.000000000000000],AUDIO[1.019064320000000],BAO[8.000000000000000],BAT[1.002450370000000],FTT[0.000099800000000],GALA[0.014549090000000],GRT[1.000000000000000],KIN[6.000000000000000],LINK[0.003704020000000],MNGO[0.015261220000000],NFT (4703981714604324181)[1],RAY[0.000104230000000],RSR[1.000000000000000],STARS[0.000880000000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[6.000000000000000],USD[165.4162476449996392] |
| 01625790 | USD[0.000000062695100] |
| 01625791 | ATLAS[22500.000000000000000],POLIS[156.968600000000000],ROOK[2.695460800000000],TRX[0.000046000000000],USD[0.923005335250000],USDT[0.000000184884972] |
| 01625795 | FTT[21.900000000000000],TRX[0.000001000000000],USDT[3.956356680000000] |
| 01625797 | TRX[0.000046000000000],USD[0.000000000000000] |
| 01625798 | BNB[0.000027749659120],BTC[0.061949369830932],ETH[0.000002030274300],FTT[150.000000000000000],NFT (3523229943969268801)[1],USD[0.004483897131380],USDT[0.004381752800000] |
| 01625799 | USD[21.063324810537166],USDT[0.000000009695005] |
| 01625800 | USD[0.604401641750000] |
| 01625801 | STARS[102.966841610000000],USD[0.573781198067282000000000] |
| 01625802 | AGLD[25.994800000000000],FTT[26.194760000000000],GAL[0.085540000000000],NFT (3024133407754960711)[1],NFT (4053768339376460961)[1],SOL[0.000539440000000],USD[39.816582182400000],USDT[0.006981125310716] |
| 01625812 | BAO[1.000000000000000],BTC[0.000098701350000],ETH[0.000000005500000],FTT[0.085243970000000],KIN[5.000000000000000],LINK[0.496163000000000],MATIC[0.000000009151531B],UBXT[2.000000000000000],USD[0.000000074968589] |
| 01625813 | DOGE[0.000000099060053],NFT (548262034396612581)[1],USD[0.057213763293838] |
| 01625815 | ASD[0.300000000000000],PROM[0.008000000000000],TRX[0.000937000000000],USD[0.000000070651214],USDT[0.000000540020409] |
| 01625816 | FTT[26.560896988097800],RUNE[0.000000097668200],USDT[0.000000008100848],XRP[0.000000038045195] |
| 01625823 | BTC[0.030191602000000],ETH[0.700791000000000],ETHW[0.700791000000000],FTM[325.672250000000000],SPELL[10096.960000000000000],STEP[127.975680000000000],USD[2.081198295704960] |
| 01625826 | USD[125.772606550000000] |
| 01625828 | OKBBULL[1.996000000000000],USD[0.031480370000000],USDT[0.000000088388550],XRPBULL[4200.000000000000000] |
| 01625833 | BNB[0.000000057905412],BTC[0.000000093256512],FTT[0.000000002010877],SOL[0.000000097324534],USD[0.093633334669172],USDT[0.000000180440394] |
| 01625835 | BTC[0.000010507042650],USD[1.477534502250000] |
| 01625838 | CRO[0.007250000000000],ETH[0.837280000000000],ETHW[136.173759800000000],FTT[331.644975500000000],GENE[0.000595000000000],LINK[0.102236500000000],LUNA2[0.021856611490000],LUNA2_LOCKED[0.050998760130000],LUNC[4759.323167600000000],MER[0.010385000000000],MNGO[9.406370000000000],RAY[0.225125000000000],SLRS[0.428661000000000],SPELL[261102.953500000000000],SRM[0.553256000000000],STG[0.001749000000000],USD[0.755897998879698] |
| 01625840 | TRX[0.000010000000000],USD[0.126113984400000],USDT[0.000000131602238] |
| 01625841 | SOL[1011.676175500000000],USD[10.301118940892100],USDT[0.000000070172074],XRP[0.855605000000000] |
| 01625842 | USDT[2900.000000000000000] |
| 01625844 | HMT[2611.434666660000000] |
| 01625849 | AUDIO[154.981950000000000],EUR[0.000000089834605],FTT[29.937161364203700],MBS[55.000000000000000],MNGO[899.873900000000000],RAY[33.102676830000000],SRM[39.766398480000000],SRM_LOCKED[0.651017740000000],TRX[0.000001009563213],USDT[130.319020648956634] |
| 01625863 | BNB[0.000000057905412],BTC[0.000000092355165],ETH[0.000000067198921],LTC[0.000000066007104],MATIC[0.000000060107470],REN[0.000000040961173],SOL[-0.000000026892134],STEP[0.000000006250000],USD[0.405342677218084],USDT[100.496415461270468] |
| 01625866 | COMP[0.000000000000000],LINK[0.000000021317225],USD[0.000000174375729],USDT[0.000000067980617] |
| 01625871 | USD[5.000000000000000] |
| 01625872 | AVAX[0.000000066019400],BTC[0.110025462882678],DOGE[0.000000001437360],DOT[0.000000006421000],ETH[1.000001037088400000],ETHW[1.002203708840000],FTM[1000.000000074318462],LINK[0.000000007067000],MATIC[0.000000049979333],SOL[99.996200000000000],USD[0.000016133474732,3] |
| 01625873 | BTC[0.000000004000000],FTT[25.622488043496480],MATIC[0.000000004760000],STETH[0.000889073355764],USD[0.000000002067087],USDC[1400102.009847700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01625875 | DENT[1.000000000000000000],ETHW[3.326226490000000000],HXRO[1.000000000000000000],POLIS[0.000000082103128],TRX[1.000000000000000000],USD[0.004493416500000] |
| 01625882 | BTC[0.000300000000000000],USD[0.057101855500000] |
| 01625883 | BOBA[0.012538700000000000],USD[2.925298090500000] |
| 01625884 | USD[30.000000000000000] |
| 01625887 | BTC[0.000000004076933600],ETHW[0.136783570138736400],ETHW[0.000000003360564000],NFT[418328552832757128][1],NFT[438670077296982538][1],NFT[442521591603483058][1],NFT[481943385195770825][1],NFT[521440738823125734][1],NFT[549734525889888662][1],SNX[0.000000002000000000],USD[1.054177157505170900],USDT[0.000022388728154500] |
| 01625892 | KIN[913806.272129480000000000],TRX[0.000046000000000000],USDT[0.000000000000072160] |
| 01625893 | BF_POINT[1600.000000000000000000],BTC[0.000000004172260700],ETH[-0.000000000228862880],MATIC[0.000000005151982],SOL[0.000000004280287200],USD[0.000000007185846000],USD[0.000000008247213800],USTC[0.000000008247215048] |
| 01625896 | ATLAS[1120.000000000000000000],AVAX[1.000000000000000000],AXS[1.000000000000000000],CRO[1009.576107295957264800],ETH[0.000000007962580000],FTM[51.000000000000000000],FTT[0.000000004665371100],HNT[2.004623750000000000],HT[0.000000031239211],LINK[2.004397300000000000],SOL[0.000000087421600],USD[3.414415740775200660] |
| 01625897 | LUNA2[0.004778360330000000],LUNA2_LOCKED[0.011149507440000000],NFT[519068438545307193][1],SOL[0.000000083200000000],TRX[0.000838000000000000],USD[0.000000007328280],USDT[0.092798136790580000],USTC[0.676400000000000000] |
| 01625898 | USD[25.000000000000000000] |
| 01625899 | TRX[0.000001000000000000],USD[0.031339068307543800],USDT[1.351646559487957170] |
| 01625905 | APE[0.000000005718073300],BNB[0.000000007486059000],ETH[0.000000008436116800],KIN[0.000000010000000000],LUNA2[0.093219202910000000],LUNA2_LOCKED[0.217511473500000000],SHIB[0.000000007693434280],SOL[0.000000011459040000],TRX[0.000007000000000000],USD[0.000000006112720000],USDT[0.000000036299376000] |
| 01625906 | USD[0.000000031562016],USDT[0.000000000001712980] |
| 01625907 | AVAX[0.000013310000000000],BNB[0.000000006935766400],ETH[0.000000009080707400],LTC[0.000000028223114],LUNA2[0.022394354350000000],LUNA2_LOCKED[0.052253493490000000],LUNC[0.004476000000000000],SOL[0.000000010323816900],USD[0.000000023607847],USDT[0.000000162300392],USTC[0.317000000000000000],XRP[0.000000000477179] |
| 01625908 | BOBA[273.064800000000000000],OMG[0.054434400000000000],USD[-0.003242031015040980],USDT[-0.008092572204127] |
| 01625909 | ATLAS[9.998100000000000000],FTT[0.048734470000000000],NFT[395701889719248075][1],NFT[413603728954092542][1],NFT[434954218915545529][1],NFT[437339491852462135][1],NFT[450377432357139718][1],NFT[527235248323971936][1],USD[1.456462772085928] |
| 01625910 | SOL[2.216978466714792600],USD[0.000013992971699] |
| 01625919 | ADABULL[3.030446155400000000],DOGEBULL[19.395620500000000000],ENS[3.000000000000000000],ETHBULL[0.605945287000000000],MATICBULL[703.000000000000000000],USD[5.610689204691870],USDT[17.417216615062634] |
| 01625922 | BTC[0.000014083053900],FTT[0.100000000000000000],USD[58.555086472876355] |
| 01625925 | AVAX[0.033508148477950000],AXS[0.000000003446585000],BNB[39.451566106596124800],BTC[0.000000004559902300],DOT[0.000000022422000],ETH[0.000000093190731],ETHW[8.507637224505095310],EUR[47191.134973617174524800],FTM[0.000000047577900800],FTT[290.204447264066416500],LINK[0.000000097738877],LUNA2[0.050603434400000000],LUNA2_LOCKED[0.118074680400000000],LUNC[80.104724000000000000],MATIC[0.000000076063671],RUNE[0.000000075313400],SNX[0.000000085930000],SOL[0.000000055235088],USD[12343.672633314622983],USDT[88341.111095705540302],XRP[0.000000013240848] |
| 01625926 | BTC[0.000000096990800],DYDX[0.000000014866748],SOL[0.000000006784246],USD[0.000433507200214],USD[0.000000117840000],XRP[0.000000004477609] |
| 01625928 | BTC[0.000004969031100400],CRV[0.000000005445000],CRV[0.000000002269661360],FTM[0.000000046850000],FTT[0.000000007409826],LUNA2[0.000090286153450],LUNA2_LOCKED[0.002106676914000],LUNC[19.660000000000000000],MATIC[0.000000009804000],REN[0.000000098904000],RNDR[0.000000080000000],STEP[0.000000009116876800],USD[0.046104721746455],USDT[0.000000001125840] |
| 01625929 | BNB[0.000000004658052],ETH[0.000000000200000000],SOL[0.000000004000000],USD[0.000000849532640] |
| 01625932 | BTC[0.003545140000000000],ETH[0.012263221143532],ETH[0.000001000000000],PAXG[0.978202840000000000],USD[1.456847864165650] |
| 01625935 | BNB[0.000000004058748],ETH[0.000000031126244],FTT[0.247110690000000],SOL[0.000000062320800],TRX[1.347338600000000],USD[-0.000415048515631],USDT[0.000000256719351],XRP[0.000000000548000] |
| 01625936 | EUR[0.000454687556166],STEP[5.014365800000000] |
| 01625938 | BIT[0.523041350000000],MNGO[9.609152000000000],USD[0.000000019145806],USDT[4.485180857416000] |
| 01625946 | LINKBULL[65.300000000000000],USD[0.000000149879148],USDT[0.000000005000000] |
| 01625952 | APT[0.989000000000000000],AVAX[0.070000000000000],BNB[0.001050000000000],DAI[0.091951730000000],DOT[0.077588950000000],ETH[0.303713310000000],LUNA2[0.002349336980000],LUNA2_LOCKED[0.005481786212000],MATIC[0.300000000000000],NFT[498713051166588672][1],TRX[0.000219000000000],UMEE[10.000000000000000],USD[3961.179212807455000],USDC[800.600000000000000],USDT[0.000001649104995],USTC[0.332560000000000000] |
| 01625953 | USD[9581.365146430000000] |
| 01625957 | USD[0.000000011248364],XRP[0.000000069561318] |
| 01625959 | GBP[0.000000038730878],USDT[1.361436144750000] |
| 01625962 | ATLAS[310.018936850000000000],BTC[0.000000020000000000],EUR[0.000000007050754],NFT[444932608241493808][1],NFT[528302431119433468][1],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000150895187],USDT[0.002170446859530] |
| 01625963 | USD[0.107843400153915],USD[0.000000014092022] |
| 01625965 | ETH[0.000000079374892],EUR[1.331243850140062],KIN[1.000000000000000],USD[-0.089727023718235],USDT[-0.000000004807456] |
| 01625966 | ATOM[0.000000067300000],AURY[0.000000010000000],BICO[0.000000010000000],DOT[0.000000010000000],FTT[32.400000008283997],IMX[-0.000000010000000],SOL[0.000000052340000],USD[0.750226345751606],USDT[0.000000097416716] |
| 01625967 | EUR[0.000000064772146] |
| 01625972 | FTT[0.023150000000000],USDT[0.000000009565000] |
| 01625973 | CLV[57.000000000000000],DOGE[14.000000000000000],GBP[0.000000066028788],KSHIB[60.000000000000000],SHIB[500000.000000000000000],USD[0.000000087383912],USDT[1.727850735495548] |
| 01625977 | 1INCH[0.798796140000000],AKRO[1.000000000000000],AVAX[0.034629034060031850],BOBA[0.036243000000000],BTC[0.000004700000000],DOGE[1.615275430000000],ETHW[0.000099600000000],LINK[0.045911240000000],TRU[1.000000000000000],TRX[1.002094000000000],UBXT[1.000000000000000],USD[0.000018637948283],USDT[0.000000000000000] |
| 01625978 | CHZ[88.919215730000000],UBXT[1.000000000000000000],USD[0.162167807382550] |
| 01625982 | BNB[0.000000007664077],ETH[0.000000009508740],RSR[0.000000005499945],SOL[0.000000000866847],WRX[0.000000094550450],XRP[0.000000002765988] |
| 01625984 | ATLAS[0.000000005423371300],AURY[0.000000002442811800],BAT[0.000000038953492],BNB[0.000000005391179],BTC[0.000000069120000],FTT[0.000002303746523700],POLIS[5000.082785945702453],SOL[0.000000031864540],SRM[0.000041420000000],SRM_LOCKED[0.007175610000000],USD[0.036159373270264],USDT[0.000000000000000] |
| 01625987 | AGLD[0.000000010000000],ALPHA[0.000000001781391800],BAT[0.000000072043032],BTC[0.000000048200775],ETH[11.598224459072314],ETHW[4.246147089962632300],EUR[0.330864240209310000],FTT[180.700000000000000000],LEO[0.001155011918875],LUNA2[0.004681182653000],LUNA2_LOCKED[0.010922759520000],OKB[0.000000003813157419],RAY[0.000000008596721],USD[0.000440000000000000],SUSHI[0.000000100000000],USD[5066.645095607164084000000],USDC[45058.441511820000000],USDT[15.000000040680015],USTC[0.000000001012389],WBTC[0.000000006500000] |
| 01625989 | BULLSHIT[0.169998800000000],SUSHIBULL[99.980000000000000],TRX[0.800091000000000000],USD[0.068859130000000] |
| 01625991 | EMB[8.434400000000000],USD[0.000000030000000] |
| 01625993 | APE[0.036937480000000000],ETHW[13.448997660000000],TRX[0.000010000000000],USD[3.925123682861260],USDT[0.000000069871537] |
| 01625996 | ALPHA[0.000000001227045],ATLAS[519.462072007540278],BNB[0.000000040067643],BTC[0.000012661336000],COPE[836.123335101588357],EDEN[0.000000023081664],ENJ[62.778355500000000],FTM[0.000000013837845],SHIB[500000.000000004868400],SOL[0.368940951363309],SUSHIBEAR[50000.000000000000000],USD[0.068152238946621],USDT[0.000000024872520] |
| 01626003 | USD[-19.769968986850000],XRP[170.000000000000000] |
| 01626005 | TRX[0.000052000000000],USD[-2116.228038739803808],USDT[2371.532676724324538] |
| 01626006 | BTC[0.000000008348820],CRV[0.000000008467280],EUR[8.468210470529500],FTM[0.000000037183000],LINK[0.000000000744811],MANA[0.000000084926880],USD[0.000227261545845],USD[0.000000097368709] |
| 01626008 | ATLAS[1429.714000000000000],AUDIO[44.991000000000000],BTC[0.041976610600000],ETH[0.870965160000000],ETHW[0.870965160808033],MATIC[9.998000000000000],USD[1256.598139283397420],USDT[2900.060684340000000] |
| 01626013 | 1INCH[0.637400000000000],AUDIO[0.026940000000000],BLT[0.650000000000000],FTT[41.800000000000000],GENE[188.290000000000000],HMT[0.717333330000000],SRM[0.912000000000000],TRX[0.000010000000000],USD[0.539377077600000],USDT[0.000000085547024] |
| 01626021 | USDT[0.080614721450000] |
| 01626029 | HT[0.600000000000000],TRX[0.000001000000000],USD[0.392132436250000],USDT[0.000000145969829] |
| 01626031 | FTT[-0.000000003200000],USD[0.000000000965307],USD[0.000000116188221] |
| 01626033 | ATLAS[1900.000003230000000],POLIS[128.000004594804037],SHIB[999943.000000001995508],USD[0.000000006531059],USDT[18.908956810583942] |
| 01626036 | HMT[0.717333330000000],TRX[0.000160000000000],USD[0.000000133135627],USDT[0.915077027296604] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01626037 | TRX[0.000004000000000],USD[0.000033754089830],USDT[0.000000079797072] |
| 01626038 | BAO[1.000000000000000],STEP[2.851973850000000],USD[33.047809086823816] |
| 01626043 | AXS[0.000000080000000],BTC[0.000038140591221],DOGE[0.000000023780058],ETH[0.000145007654900],ETHW[0.002000007654900],FTT[0.000000021435160],SHIB[85503.000000000000000],SOL[0.000238109000000],USD[0.000000164662985],USDT[0.000000027847197] |
| 01626044 | GBP[0.000000053302075],USD[0.001322485800000] |
| 01626046 | BNB[0.4175410873535200],BTC[0.000068135500625],ETH[0.049532807500000],ETHW[0.003532807500000],EUR[0.8621278316528979],FTM[0.728341100000000],FTT[0.000000048745964],SRM[0.064255730000000],SRM_LOCKED[0.305137210000000],USD[-1.7722206369211651],USDT[0.000000046374100] |
| 01626047 | BIT[0.000000010000000],USD[1.410063426201340],USDT[0.000000106915846] |
| 01626051 | BNB[0.007095480000000],USD[0.106310752239787],USDT[1.348786963497868 6] |
| 01626058 | CRO[309.941100000000000],ETH[0.000000010000000],ETHW[1.5920000962590067],LUNA2[0.006610189278100000],LUNA2_LOCKED[0.0014237749820000],LUNC[132.870000000000000],SOL[15.5059192302644866],USD[0.000189512132363666] |
| 01626059 | BNB[0.000000008171619700],ETH[0.000000006500000000],USDT[0.000011506581188 5] |
| 01626061 | AKRO[1.000000000000000],BAO[2.000000000000000],ETH[0.000000010000000],EUR[0.000000020494234],USDT[0.0011386084620756] |
| 01626063 | BNB[0.000000027716800],SOL[1.053922940656710 0],USD[-0.001395105350852 0] |
| 01626066 | ETHW[0.0005709604985553],SOL[0.001971340000000],TRX[0.000371000000000],USD[0.004301325985035 0368],USDT[1.403975392066162 3] |
| 01626068 | USD[0.0077493741854000 0] |
| 01626072 | TRX[0.000009400000000],USDT[-0.0000000043928544 0] |
| 01626073 | KIN[9617713.341887460000000] |
| 01626074 | ADABULL[3.000000000000000],ATOMBULL[1.000000000000000],BALBULL[30000.000000000000000],BCHBULL[70000.000000000000000],BNBBULL[0.030000000000000],BTC[0.00015258089973 2],BULL[0.0040000000000000],COMPBULL[150000.000000000000000],DOGEBULL[45.000000000000000],EOSBULL[38000.0000000000000000],ETCBULL[35.000000000000000],ETH[0.018000000000000],ETHBULL[1.060000000000000],ETHW[0.018000000000000],FTT[25.090481080000000],GRTBULL[21000.000000000000000],LINKBULL[4400.000000000000000],LTCBULL[11000.000000000000000],LUNA2[0.000041229931000 0],LUNA2_LOCKED[0.0000962 031723300],LUNC[8.977904280000000],MATICBULL[2900.000000000000000],MKRBULL[5.000000000000000],SOL[0.0024578600000000],SXPBULL[2000.000000000000000],THETABULL[500.000000000000000],TRX[0.000002000000000],TRXBULL[90.000000000000000],UNISWAPBULL[6.000000000000000],USD[101.8218145036 363510000000000000],USDT[4.120984443292317 0],VETBULL[8000.000000000000000],XBULL[12.20.000000000000000],XRPBULL[70000.000000000000000],ZECBULL[3800.000000000000000] |
| 01626081 | USD[3.723637143354326 4] |
| 01626082 | FTT[0.000000011138400],IMX[12.000000000000000],USD[171.702884734500000],USDT[1492.593934582325000 0] |
| 01626083 | EUR[0.0007328500000000],USD[0.006563703091680],USDT[0.000000085756095] |
| 01626086 | BIT[0.000000036750000],USD[0.186050117302672 5],USDT[0.00297208000000000] |
| 01626089 | POLIS[7.898420000000000],USD[0.081904155200000] |
| 01626093 | BTC[0.000125000000000],ETH[0.001000000000000],ETHW[0.001000000000000],MATIC[5.000000000000000],USD[2.48269383050173 30],USDT[3.398578104427351 2] |
| 01626098 | AVAX[0.000000000918000],BNB[0.000000004036382],LUNA2[0.838943254700000],LUNA2_LOCKED[1.957534261000000],SOL[0.000000023584742],TRX[0.001554000000000],USD[0.000000047723591],USDT[0.000000007821787] |
| 01626100 | HMT[0.717333330000000],USD[1.114871873100000 0] |
| 01626102 | ATLAS[0.973400000000000],FTT[0.027283086945163 4],NFT (444364239925816193)[1],USD[0.006983352972500 0],USDT[0.0006458929404775] |
| 01626107 | APT[-0.1075140943548659],TRX[0.000150000000000],USD[-3.5155517553298872],USDT[5.616088550000000] |
| 01626114 | AURY[0.8267200200000000],DOGE[0.600000000000000],FTT[0.089556310000000],HMT[0.253333650000000],TONCOIN[0.099550000000000],TRX[21.000003000000000],USD[14.0909370287730424],USDT[0.000000040568349] |
| 01626115 | BULL[0.000058262000000],USD[0.000000045965256],USDT[0.0000000079976520] |
| 01626116 | USD[25.000000000000000] |
| 01626119 | CONV[9.052005000000000],ETH[0.243882200000000],ETHW[0.243882200000000],HGET[0.040000000000000],USD[0.008805729000000],USDT[3.5642570500000000] |
| 01626123 | USD[0.000000062085558] |
| 01626128 | BNB[0.000000010000000],TRX[0.000047000000000],USD[0.000000068431677],USDT[0.000010575512331] |
| 01626130 | TRX[0.000010000000000],USD[0.713707878340234 2],USDT[0.0006119145204252] |
| 01626131 | BNB[0.000000010000000],TRX[0.000000082636263],USDT[0.000185203528350] |
| 01626138 | BUSD[45023.000000000000000],DAI[0.035148394069300],FTM[0.000000010000000],MATIC[0.001000000000000],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.000000059696828],USDC[84400.520085620000000],USDT[0.520000012101924 1] |
| 01626141 | BTC[0.011499392000000],ETH[0.160000000000000],ETHW[0.160000000000000],USD[309.1625270455806525],USDT[0.0000000024034180] |
| 01626142 | TRX[0.000010000000000],USDT[0.000312028202448] |
| 01626147 | MTA[0.007425961596275 2],USD[0.000335495759344] |
| 01626149 | ETH[0.0000045472402054],ETHW[0.0000045372402054],SUSHI[0.0016216800000000],USD[0.053512307827826] |
| 01626151 | AKRO[2.000000000000000],BAO[12.000000000000000],BAT[0.000724610000000],DENT[2.000000000000000],FTT[0.0000469400000000],KIN[10.000009130000000],MATH[0.000091300000000],RSR[2.000000000000000],RUNE[0.001313700000000],SOL[0.0048462900000000],SUSHI[0.0002192600000000],TRX[5.000000000000000], USD[0.000000019534052],USDT[0.000000084441280] |
| 01626153 | BNB[0.0000000042410512],COPE[0.000000004000000],HMT[-0.000000026043698],NFT (439277944308419104)[1],STEP[0.000000050000000],TRX[0.000001000000000],USD[0.000002599996482],USDT[0.000000584951317] |
| 01626158 | USD[0.8671473279733981] |
| 01626161 | ADABULL[3.000000000300000],BULL[0.000000027000000],ETHBULL[2.000000008000000],USD[0.000000198314518],USDT[572.5296272875940378] |
| 01626163 | USD[0.0057222414750000] |
| 01626165 | EUR[17.475988590000000],USD[25.8607220368887020],XRP[402.6405210000000000] |
| 01626167 | USD[0.000000014456863 4],USDT[0.000000072669707] |
| 01626168 | TOMO[0.0798800000000000],USDT[1.1318569300000000] |
| 01626170 | NFT (303690388040482216)[1],NFT (312412301997640657)[1],NFT (359238310856802490)[1],NFT (456232171579278635)[1],NFT (485077352712479107)[1],SAND[0.497185480000000],SOL[0.000000022256450],TRX[188.110713000000000],USD[0.4626915322500000],USDT[0.0000004595446082] |
| 01626178 | APE[45.853572900000000],ATLAS[2151.147332870000000],BNB[0.029107760000000],BTC[0.057444923915556],DOGE[1304.718598420000000],EN[J11.997720000000000],ETH[0.0496677696800000],ETHW[0.6165257296800000],FTT[21.953157350000000],GODS[16.415137830000000],IMX[76.263411924941688],POLIS[22.948655 2400000000],RUNE[3.144185900000000],SOL[0.171743000000000],USD[3522.964894930287687000000000],USDT[0.000000221223826],XRP[44.355465202000000 0],LUNA2[0.114083652800000],LUNA2_LOCKED[0.266195189900000],LUNC[24841.955592170000000],TRX[0.000046000000000],USD[-0.810242672197694 7],USDT[0.060706260804996 5] |
| 01626185 | ETH[0.0003128504000000],ETHW[0.0003128504000000],EUR[0.000000008309810 0],LTC[0.000000020000000],ROOK[0.625000000000000],SAND[64.6751493600000000],THETABULL[0.723000000000000],USD[0.2003175215712734],USDT[0.0031542709011838] |
| 01626187 | TRX[0.000010000000000],USD[0.000000031861820],USDT[0.0047800000000000] |
| 01626188 | 1INCH[0.000000037909784],AAVE[0.000000006037092],BNB[0.000000142651416],BAT[2.000000000000000],DOGE[0.0000000024283100],ETH[0.0000000047435700],FTM[0.000000040919204],LTC[0.000000039158013],LUNA2[0.000000308975199],LUNA2_LOCKED[0.000000720942130],LUNC[0.0672800000000000],MATIC[0.000000 0002057000],TRX[69.133785705385100 3],USD[0.000000044746883],USDT[0.0000000079013858] |
| 01626189 | USD[20.000000000000000] |
| 01626193 | BNB[0.000000037453 5],EUR[0.000004094748192],FTT[152.799778470000000],USD[0.4196422096512370],USDT[3256.374514874924079],XRP[15540.541997596000000] |
| 01626195 | USD[0.0562713900000000] |
| 01626202 | FTT[0.0082299722949726],USD[0.000000033374 63],USDT[187.6335124453811900] |
| 01626204 | BTC[0.000020000000000],COPE[0.5000000000000000],EUR[0.5907409400000000],RUNE[0.0230000000000000],USD[0.0080975005194056],USDT[0.000000070142780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01626211 | HMT[399.01039573813180056],USD[25.00000000000000000] |
| 01626215 | USD[0.00000000002273000],USDT[0.000000000864240] |
| 01626220 | FTT[0.000000004706056],LUNA2[0.043050330200000],LUNA2_LOCKED[0.100450770100000],LUNC[9374.3000000000000000],PSY[5000.0000000000000000],SRM[1.018623570000000],SRM_LOCKED[7.811078590000000],USD[0.000010985396440] |
| 01626221 | AMPL[0.0000000002044761],BNB[0.0000000121731606],BTC[0.0000000879894751],CONV[0.0000000038334214],ETH[0.0000000886411220],FTM[0.0000001000000000],LUNC[0.0000000098884125],MATIC[-0.0000000047447200],ROOK[0.0000003330000000000],SAND[0.0000000323921600],SOL[0.00000001316766596],USD[0.0000000688132568],USDT[0.000000000058227287] |
| 01626223 | USD[30.0000000000000000] |
| 01626225 | AKRO[3.000000000000000],AUDIO[0.000143170000000],AURY[0.00025875000000],AXS[0.000026300000000],BAO[49.000000000000000],BTC[0.011189033623398],DENT[10.00000000000000],ETH[0.0711389562159120],ETHW[0.0000000062159120],FTM[0.000000049170407],FTT[0.0000004073237152],KIN[62.000000000000000],LINK[0.000178165347370],LUNA2[0.299353728500000],LUNA2_LOCKED[0.696364453200000],LUNC[1.948045680891682?],MATIC[0.000937765588572],MNGO[0.000000001633946],RAY[0.000029356000000],RUNE[0.000211551500000],SAND[0.00000063000000],SOL[22.328870270287296],SRM[0.001252879618000],STARS[0.00441483000000],TRX[0.000000000000000],UBXT[4.000000000000000],USD[0.000168850536705.4],USDT[0.0000000003658672671] |
| 01626227 | FTT[205.957237776045132],LTC[0.001360407595234?],LUNA2[0.025532622730000],LUNA2_LOCKED[0.0595761197100000],LUNC[5559.782356200000000],USD[1.973487066256987],USDT[0.000000002282352] |
| 01626241 | FTT[0.5638088190203294],HMT[-0.00000000100000000],LUNA2[3.764055500000000],LUNA2_LOCKED[8.782796188000000],TRX[0.011312000000000],USD[0.000000006241407],USDT[0.000000009731618] |
| 01626252 | ETH[0.246711790000000],MATIC[12.723431200000000],NFT[3334847389973617872],SOL[0.008994200000000],TRX[0.000550000000000],USD[0.0000021846341411],USDT[0.4123168960730777] |
| 01626254 | ETH[0.000091130000000],ETHW[0.000091133946873],SLP[0.000000068138196],SOL[0.000000049580182],STEP[0.0000000027680286],USD[-0.0026524969510774] |
| 01626256 | TRX[0.000046000000000],USD[0.001580034606932],USDT[0.0000000009824200] |
| 01626258 | BAO[6.000000000000000],EUR[0.000000963106653],GRT[0.002618300000000],KIN[4.000000000000000],MATIC[0.003878200000000],RSR[1.000000000000000] |
| 01626261 | ETH[0.0000000033265000],USD[0.000000134425391],USDT[0.000000086349716] |
| 01626267 | TRX[0.000000000000000],USDT[1.422021000000000] |
| 01626268 | USD[1.801014435855000],USDT[0.785862416125000] |
| 01626269 | USD[0.000000020591427] |
| 01626271 | ATLAS[2.463768120000000],POLIS[0.024637680000000],SOL[0.0000001000000000],SRM[0.000000027628767],TRX[0.016730000000000],USD[0.0000001318684498],USDT[0.000000000025000000] |
| 01626272 | ALTBULL[11.022805630000000],BCHBULL[199.962000000000000],DEFIBULL[22.078220430000000],EOSBULL[8.1299.753000000000000],SUSHIBULL[49990.500000000000000],SXPBULL[2456.745970000000000],USD[0.012192211114348],VETBULL[3700.355312400000000],XRPBULL[299.943000000000000] |
| 01626279 | USD[0.000002199460],ETH[0.0009992305000000],ETHW[0.000999923050000000],LUNA2[0.506016094800000],LUNA2_LOCKED[1.180704221000000],LUNC[110186.07000000000000],USD[75.407949809845754.7],USDT[0.0000000149148611] |
| 01626280 | MATIC[80.0000000000000000],USD[2.883202203814547],USDT[0.000031096479834] |
| 01626281 | ATLAS[0.000000004800000],AVAX[3.1405057458351681],BOBA[0.0000000318181840],BTC[0.0000000000691251264],DFL[0.0000000100000000],FTM[0.0010264240371180],FTT[0.0000000034587235],GALA[1613.653206748502529B],GBP[0.0000000092778855],IMX[0.0000000037035000],JOE[0.0000000034394294],KIN[0.0000000094806842],MATIC[104.49914310000000000],MNGO[0.0000000004770017700],RAY[0.0000000000742700],RUNE[0.0000000152700000],SOL[5.456421538725565],SPELL[0.0000000016342644],SRM[0.0000000007036003],STARS[0.0000000015974661],TULIP[0.0000000030390600],USD[0.0000101937186] |
| 01626282 | 1INCH[431.0000000000000000],AAVE[5.7800000000000000],ABNB[1.700000000000000],AKRO[5784.2.00000000000000000],AMPL[13.032372783042897.4],ASD[2581.3000000000000000],AUD[4.600000000000000],AXS[19.600000000000000],BADGER[15.880000000000000],BAL[2.540000000000000],BAT[972.000000000000000],BNB[0.2690000000000000],BNB[0.2600000000000000],BRZ[6.110759736800000000],CHR[2239.0000000000000000],CONV[1242.705956400000000],CLV[252.7056400000000000],COPE[877.0000000000000000],CRE[AM[36.370000000000000],CRO[550.000000000000000000],CRV[83.0000000000000000],DENT[338900.0000000000000000],DOGE[3140.0000000000000000],DOT[37.4000000000000000],EN-J[344.0000000000000000],ETHE[24.70000000000000000],FIDA[878.0000000000000000],FTM[268.0000000000000000],GODS[119.0000000000000000],GRT[58.0000000000000000],GT[44.1000000000000000],HGET[58.600000000000000],HNT[77.4000000000000000],HOL-Y[21.5000000000000000],HT[9.70000000000000000],HUM[2270.0000000000000000],HXRO[1038.0000000000000000],IP3[120.0000000000000000],JST[410.0000000000000000],KNC[105.4000000000000000],LDO[68.0000000000000000],LINK[147.0000000000000000],MAPS[3346.0000000000000000],MAT[[2280.0000000000000000],MBS[382.0000000000000000],OBO[280.5000000000000000],MTA[279.0000000000000000],OKB[1.400000000000000],OMG[161.0000000000000000],ORBS[110.0000000000000000],PERP[29.6000000000000000],RAY[1501.0000000000000000],REN[1220.0000000000000000],RSR[1280.0000000000000000],RUNE[113.0000000000000000],SAND[299.0000000000000000],SECO[120.0000000000000000],SKL[33.0000000000000000],SNX[140.3000000000000000],SNY[41.0000000000000000],SOL[1.970000000000000],SRM[393.0000000000000000],STEP[36141.3278020000000000],STMX[2681.0000000000000000],STOR[514.9000000000000000],SUSHI[224.5000000000000000],SXP[861.9000000000000000],TOMO[713.2000000000000000],TONCOIN[78.2000000000000000],TRU[18001.0000000000000000],UBXT[5503.0000000000000000],UNI[18.1000000000000000],USD[3092.2367116388154546],WAVES[32.5000000000000000],WBTC[0.0144000000000000],WBTC[0.0144000000000000],WRX[1641.0000000000000000],XR P[1510.1608724000000000],YFII[0.0352000000000000],YFII[1250.0000000000000000],ZRX[851.0000000000000000] |
| 01626290 | USD[0.3408926295000000],XRP[2.000000000000000] |
| 01626296 | TRX[0.000001000000000],USD[-0.00090571491123680],USDT[0.003088586834806] |
| 01626306 | EOSBULL[99.0000000000000000],TRX[0.000001000000000],USD[0.0015605910000000],USDT[0.000000075000000],XRPBULL[5.7920000000000000] |
| 01626307 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |
| 01626308 | BNB[0.0000000041000000],GENE[0.0000000071899700],SOL[0.000000002001740],TRX[0.0000000081875250],USDT[0.0000000091145600] |
| 01626314 | INTER[0.0082800000000000],TRX[0.000001000000000],USD[0.0000000583629600],USDT[0.000000003411810] |
| 01626318 | 1INCH[0.4643060000000000],ATOM[0.0618182500000000],ATOM[0.0753437000000000],BOBA[136.5000000000000000],DOGE[3794.7719943320681804],FTM[36.7347532960041368],FTT[108.1620802000000000],GALA[11856.2205675000000000],LINK[0.5385725330000000],LTC[0.0154470500000000],MBS[354.6681620000000000],OMG[89966.0000000000000000],RAY[212.1049831660361161],RUNE[402.2889272563289800],SKOD[0.6657620000000000],SOL[0.0457260068000000],STARS[502.8695697500000000],TRX[0.0003500000000000],USD[85.1288719786137430000000000],USDT[3.6406974905034767] |
| 01626321 | BNB[0.000000004476504],BTC[0.0000000042836600],CHZ[0.0000000081205270],ETH[0.000000130000000],FTT[0.0000000000305260],USDT[0.0000000030295499],XRP[0.0000000000933514284] |
| 01626322 | TRX[0.000002000000000],USD[0.0000005737292655],USDT[0.0070472052971368] |
| 01626323 | ATLAS[1199.4296400000000000],AUDIO[30.9709000000000000],FTT[0.0951140000000000],HNT[0.9999060000000000],IMX[11.0896000000000000],MNGO[109.8642000000000000],POLIS[12.9978420000000000],RAY[3.9955080000000000],SOL[0.7950840000000000],SRM[4.9970900000000000],TULIP[1.0994060000000000],USD[483.2245642676695424] |
| 01626326 | SOL[0.000000010000000],USD[1.653286462671690],USD[0.000000005000000] |
| 01626329 | NFT[4127917158086119241],LUMEE[9.921000000000000],USD[0.052914907287910],XRP[41.99202000000000] |
| 01626330 | FTT[0.0009685400000000],TRX[0.000002000000000],USD[0.0247500016287110000000000] |
| 01626331 | TRX[0.000046000000000],USD[0.000000125185528],USDT[0.000000081799093] |
| 01626334 | EUR[0.000000005689281?],USD[0.000000109117822],USDT[0.0000018502333960] |
| 01626337 | USD[25.0000000000000000] |
| 01626338 | ETH[0.000000006131079],ETHBULL[0.000000001800000],FTT[0.00000001375463],GBP[3.462136320000000],HKD[4.001039140000000],USD[0.000000044848083648],USDT[0.0000000093792636] |
| 01626339 | BTC[0.0189456270684625],ETH[0.0600000000000000],ETHW[0.060000000000000],LINK[2.000000000000000],USD[94.1254743437500000],USDT[0.000000047293445] |
| 01626340 | USD[0.9350336570170000],USDT[0.370000068972195] |
| 01626341 | HMT[0.2986694900000000],TRX[1.000000000000000],USD[0.001925584500000],USDT[0.0000000268510240] |
| 01626349 | EUR[214.157012230000000] |
| 01626349 | BAO[1.0000000000000000],FTT[0.0682721197288982],KIN[1.000000000000000],USD[0.0049677463452920],USDT[25.4678002713010335] |
| 01626354 | USD[0.000000416000000] |
| 01626355 | SOL[0.0092350000000000],USD[0.1542432076750000],USDT[0.0063231074901731],XRP[72.320000000000000] |
| 01626359 | FTT[0.0426929800000000],NFT[4360049679987888526][1],NFT[4961262876305688326][1],NFT[5549368801427611291][1],USD[1.1900000051630378],USDT[0.2000000023928828] |
| 01626361 | USD[-0.6210036000000000],XRP[21.75000000000000] |
| 01626363 | EUR[0.7205097919253699],USD[58.1731630621198523],USDT[-0.0052577562529276] |
| 01626366 | USD[18.0973618353000000] |
| 01626372 | 1INCH[0.0000001574502],AAVE[0.000000006961832],ALGOBULL[0.000000010000000],ALICE[0.0000000089961972],ASD[0.0000000091181000],ATOM[0.0000001496996628],AVAX[0.000000006929493?],AXS[0.0000000013632975],BNB[0.000000042916036],BTC[0.0000000042931392399],COPE[0.0000000031012600],CRV[0.00000000080 56200],DOT[0.0010100023427362],ETH[0.0010847909300000],FTM[0.0000001899157272],FTT[2.0992606239287789],LINK[0.0092422921401842],LINKBULL[3.0000000623688941],LTC[0.0000000066771150],LTCBULL[0.0000000082785400],LUNA2[0.0000000024423282],LUNA2_LOCKED[0.0044513561048000],MATIC[0.0000000116222289],MATICBULL[0.0000000001000000],RSR[0.0000000197728300],RUNE[0.0000000041485230],SOL[0.0000001568001846],SRM[0.0000000093504230],SUSHIBULL[0.0000000054400000],SXPBULL[0.0000000264595600],TRX[0.9765770059976000],USD[213.0144431154180541],USDT[0.2574680566955263],USTC[0.0000000185399268] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01626373 | ACB[443.400000000000000000],FTT[0.000000000014313400],USD[0.498751059202273000],USDT[0.000000047979600] |
| 01626374 | BTC[0.000008230000000],TRX[0.000001000000000],USD[0.000000086746340],USDT[0.000000005852289] |
| 01626376 | ETH[0.000028130000000000],ETHW[0.000028130000000],EUR[0.0000034981878638] |
| 01626380 | LTC[0.000913000000000],TRX[0.000001000000000],USDT[0.0221624000000000] |
| 01626386 | TRX[0.000001000000000],USD[0.067539414200000000] |
| 01626390 | NFT (359252688146896291){1},NFT (493576625932121938){1},NFT (572564911255713583){1},TRX[0.000001000000000],USD[0.032559016800000000],USDT[0.740511365000000000] |
| 01626394 | LUA[7709.734872000000000000],MEDIA[21.320000000000000],SLRS[1492.716520000000000000],UBXT[29227.274700000000000],USD[0.574365864550000],USDT[51.950779442428512] |
| 01626396 | SOL[0.088108490000000000],USDT[56.100702006816965] |
| 01626397 | NFT (440135795963623890){1},USD[0.059045637650000],USDT[0.000000668442562] |
| 01626401 | USDT[0.003072740787073] |
| 01626403 | AVAX[0.000000000543302448],BNB[0.000000023744290],BTC[0.000000005784000],FTT[0.007569027840630B],SUSHIBULL[6699998.000000000000000],USD[0.000000000380006],USDT[0.4038366630000000] |
| 01626404 | TRU[630.240876620000000000] |
| 01626407 | POLIS[115.598100000000000000],TRX[0.000002000000000],USD[0.148582575145000],USDT[0.000000010100418] |
| 01626409 | USDT[14.282624810000000000] |
| 01626412 | AURY[0.778710000000000000],GOG[0.593400000000000000],IMX[0.004861000000000],POLIS[0.034000000000000000],USD[0.002279653345000],USDT[0.000000039500000] |
| 01626419 | TRX[5.000046000000000000],USD[0.000000001492740],USDT[0.000000023689400] |
| 01626424 | 1INCH[0.000035600000000],ALICE[0.002887900000000],ALPHA[0.005045140000000],ATOM[0.000120130000000],AUDIO[0.002144090000000],BADGER[0.000164850000000],BAO[10.000000000000000],CQT[0.002138330000000],DOGE[0.015431280000000],FTM[0.005618150000000],KIN[2.000000000000000],LINA[0.010886870000000],LUA[0.048930470000000000],MTA[0.001671530000000],OXY[0.001319410000000],ROOK[0.000398000000000],RSR[1.000000000000000],RUNE[0.001065760000000],SHIB[103.795865910000000],SUSHI[0.001132250000000],TLM[0.001589090000000],USD[0.000160909288452],XRP[0.009576350000000] |
| 01626425 | AXS[2.694765724983547],CRO[367.942911551735303],ETH[0.000000014162340],EUR[0.000025995296326],SOL[32.834723710000000],USD[8768.370168007826417],USDT[0.000000026374445],USTC[0.000000004350093] |
| 01626432 | DYDX[0.046264530000000] |
| 01626434 | GOG[36.000000000000000000],TRX[0.000001000000000],USD[0.435296851321841B],USDT[0.000000062317862] |
| 01626437 | HMT[300.000000000000000000],USD[335.879598090000000],USDT[0.000000025133590] |
| 01626439 | BTC[0.000000072000000],ETH[0.000000080000000],FTT[0.000000034358747],USD[0.000000170467746],USDT[0.000000005272601] |
| 01626440 | USD[12.333280611800961D] |
| 01626441 | AURY[0.000000010000000],BNB[0.000000063884284],ETH[0.000504060000000],FTT[0.966349751817093Q],MPLX[0.178000000000000],NFT (307100389195574643){1},NFT (475933155168525821){1},SOL[0.000000015764202],USD[-0.632598816387046B],USDT[0.000000007750000] |
| 01626442 | DOGE[1970.000000000000000],TRX[0.000001000000000],USD[0.080982482500000] |
| 01626443 | USD[0.000000018350000],USDT[0.000000007000000] |
| 01626444 | AUDIO[0.000141300000000],AXS[0.000030620000000],BNB[0.000000054461143],FTT[0.000041780000000],SLP[0.000000074191909],USD[0.000000021282145] |
| 01626447 | BTC[0.000123740000000],EUR[0.000000035596224],USD[0.000064629985674],USDT[0.000000125581833] |
| 01626448 | ATLAS[100.000000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],ETHW[0.017437690000000],KIN[1.000000000000000],MBS[0.188425000000000],MNGO[172.157585350000000],UBXT[2.000000000000000],USD[0.000000031812965],USDT[0.1754368804521845] |
| 01626450 | USD[1.518757774200000] |
| 01626451 | USD[30.000000000000000] |
| 01626455 | BTC[0.000000029921311],CGC[0.000000009744850],FTT[0.054489496691836],SOL[0.003163790000000],TRX[0.000001000000000],USD[12.137721093017854B],USDT[0.000000134743039] |
| 01626463 | ATLAS[0.000000005500000],BNB[0.000000068281284A],ETH[0.000000090818487],GODS[0.000000054000000],NFT (354219264135762116){1},NFT (469349673704630787){1},NFT (567241614534895979){1},SOL[0.000000032000000],STEP[0.076780000000000],TRX[0.000000005525110],USD[0.015296632184711],USDT[0.000000013710406] |
| 01626465 | XRP[0.102532410000000] |
| 01626467 | ETHW[0.000148740000000],USD[0.000000007400000] |
| 01626470 | USD[0.000000082848688],USDT[0.000000081159800] |
| 01626472 | AGLD[0.000000000],STEP[0.091868000000000],TRX[0.004390000000000],USD[1.551869965874654],USDT[0.320420041201476] |
| 01626478 | BOBA[50.092220600000000000],BTC[0.001460760700238B],ETH[0.014000000000000],ETHW[0.014000000000000],FTT[2.895983430034848B],SOL[0.720586869282874O],SRM[25.611318020000000],SUSHI[18.380481590081164B],USD[0.4346923506524188] |
| 01626486 | ADABULL[7.815340380000000],ALGOBULL[49720000.000000000000000],ATOMBULL[55555.334801480000000],BULL[0.508509800000000],DOGEBULL[1.999600000000000],ETH[0.000100000000000],ETHBULL[6.593231040000000],ETHW[0.000100004094550],LTCBULL[1462.707400000000000],MATICBULL[717.122136696950000],THETABULL[0.999800000000000],USD[0.995583724735510],USDT[0.000000125474712],XRPBULL[231110.402810170000000] |
| 01626487 | USD[25.000000000000000] |
| 01626488 | BTC[0.000005170000000],USD[0.002913200000000],USDT[0.000000026907113] |
| 01626489 | BICO[0.743985600000000],GOG[0.901555507084600],TRX[0.000081000000000],USD[0.000000085305399],USDT[0.000000067916698] |
| 01626490 | BTC[0.000210240000000],CLV[0.000000031916400],STEP[0.092680000000000],USD[1.9489317876718862] |
| 01626491 | BTC[0.001500000000000],DOGEBULL[0.000000098000000],ETH[0.000353500200000],ETHBULL[0.000035035400000],ETHW[0.000353504200000],FTT[0.000000390000000],RUNE[0.048000000000000],USD[0.007854542451989],USDT[0.2527480842728499] |
| 01626493 | BTC[0.013601702425500],DOGE[19.580000000000000],FTT[25.095231000000000],TRX[0.367601000000000] |
| 01626496 | LUNA2[0.049450801760000],LUNA2_LOCKED[0.115385204100000],USTC[7.000000000000000] |
| 01626497 | BNB[0.000144482746363],EUR[0970.199811306822179O],USD[0.240813382143589S] |
| 01626502 | FTT[3.399660000000000],TRX[0.000028000000000],USD[0.000000009138269],USDT[0.000000048082112] |
| 01626505 | BTC[0.000000402756750O],ETH[0.000114177000000O],ETHW[0.000114184694176S],USD[-0.103308068476757A] |
| 01626509 | USD[0.000000109423006] |
| 01626510 | DOT[0.020000000000000],NFT (303395813535899726){1},NFT (343776236392382500){1},NFT (496765514544713067){1},TRX[0.000001000000000],USD[3.805870615962489S],USDT[0.7375000083799355] |
| 01626511 | BTC[0.000060290000000],DOGE[0.670000000000000],ETH[0.000000010000000],ETHW[0.000110419150151O],FTM[4299.527850000000000],MNGO[6.376317000000000],MOB[82.989835000000000],NEAR[0.016400000000000],NFT (405280497707746078){1},SOL[0.000000010000000],USD[0.718579034257864],USDT[0.0680487712964424] |
| 01626512 | BTC[0.001200000000000],USD[3.674533284317900],USDT[0.000000119156448] |
| 01626514 | BTC[0.001558000000000],USD[0.369297985000000],USDT[0.000000007000000] |
| 01626517 | TRX[0.000001000000000] |
| 01626518 | ATLAS[8.664000000000000],CRV[0.950000000000000],ETH[6.736752410000000],ETHW[6.824000043678772],FTT[0.069860000000000],LTC[0.000413100000000],USD[154.714514126111823S],XRP[8616.304827180000000] |
| 01626520 | TRX[0.000046000000000],USD[25.012804156000000] |
| 01626521 | USD[0.000000130210088],USDT[0.000000052317241] |
| 01626524 | AAVE[0.000000002172740O],ALCX[0.000000020000000],ETH[0.000000004160132],FTT[0.000000024639024],HXT[0.000000042550000],LUNA[0.008922946007801J],LUNA2_LOCKED[0.020820207353203I],LUNC[1942.983813738355306O],SOL[0.000000284075353],SPELL[0.000000200000000],SUSHI[0.000000100000000],USD[0.0029409956031592],USDC[81599.392835380000000],USDT[0.0032459761471218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01626525 | FTT[753365.560782750000000],TRX[0.120677000000000],USD[2.137349998200000],USDT[64.483153893000000] |
| 01626527 | HMT[486.000000000000000] |
| 01626528 | BIT[0.304885000000000],FTT[0.027858000000000],HMT[0.586666650000000],IMX[0.062222220000000],TRX[0.000046000000000],USD[2475.848979997120594],USDC[2000.000000000000000],USDT[0.000000040629905] |
| 01626530 | ATOM[0.000020980000000],BTC[0.006355013370409],ETH[0.000000010000000],FTM[0.000000010000000],FTT[3.001546099722539B],SOL[1.001232850000000],USD[-8.152402268061284],USDT[0.000000081992642] |
| 01626536 | BNB[0.005296880000000],ETH[0.000787130000000],ETHW[0.000787130000000],SOL[0.000227340000000],USD[3.258862826712500] |
| 01626537 | ATLAS[13.053148340000000],FTT[0.399928000000000],TRX[0.000001000000000],USDT[0.000000004310980] |
| 01626538 | BTC[0.000000045089957],FTT[0.000000005288721],MATIC[0.000000004280000],USD[0.000056992915467B],USDT[0.000000006583692] |
| 01626539 | BTC[0.000200000000000],DOGE[0.996200000000000],ETHW[0.005000000000000],PAXG[1.080700000000000],SOL[8.070000000000000],USD[0.003629921259439T],USDT[0.149495965050000],XRP[5.538661000000000] |
| 01626540 | EUR[0.000000008705585B],FTT[0.060052440000000],TRX[0.000021000000000],USD[6.625051429693837A],USDT[3.345813603205728] |
| 01626541 | BTC[0.001358630000000],USD[-0.173322936820146B] |
| 01626551 | HMT[593.768183730000000],TRX[0.000010000000000],USD[0.230200007256613],USDT[0.000000007374269] |
| 01626552 | EUR[6.073875010000000],USD[-1.843367217427250B] |
| 01626553 | AMC[0.000000000229915],BRZ[0.000000077081400],BTC[0.001007277632220],DOGE[90.000000000000000],ETH[0.000000177382500],ETHW[0.000000010000000],FTM[0.000000010000000],HOOD[0.000000024296309],RAY[0.000000019239083],SNX[0.000000092576000],SOL[0.310000008118834S],SRM[0.012682450000000000],SRM_LOCKED[0.118432970000000],TRX[242.000000000000000],USD[1550.254762260333659700000000000],USDT[0.000000314305729],XRP[17.000000000188800000] |
| 01626554 | AVAX[0.005536930000000],BNB[0.000000020000000],CHZ[5.841584160000000],ETH[0.000000015449760T],ETHW[0.014229230000000],HMT[0.985200000000000],HT[0.004700000000000],MATIC[0.990006040000000],NFT [3901608318798645992][1],NFT [3925806479341017051][1],NFT [3968308918968976692][1],NFT [4107970775156978091][1],NFT [4238466654290192321],NFT [4443187776059077926][1],NFT [4449894022856356458][1],NFT [5117774318339227431],SOL[0.002998050000000],TRX[0.000851000000000000],USD[-620063168417648],USDT[2.420205316841764B],USDT[1.903151520590792] |
| 01626556 | ATLAS[6.188193120000000],BNB[0.000002840000000],FTT[0.160000000000000],USD[1.813230000000000],SOL[0.016199300000000],USD[0.016199300000000] |
| 01626566 | AVAX[0.000000033594673],BTC[4.420105986680053B],COMP[0.000000040000000],ETH[7.638796930701039T],ETHW[0.000000085429400],FTT[1.049468103337617T],LUNA2[0.000761783229000],LUNA2_LOCKED[0.001777494201000],MKR[0.000000002000000],RUNE[0.023854600000000],SOL[177.439870000000000],USD[1.59889070724247664],YFI[0.000000008000000],YFI[0.000000008000000] |
| 01626568 | USDT[1.397712340000000] |
| 01626573 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],SOL[0.000397000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.005794776847629] |
| 01626578 | USD[25.000000000000000],USDT[0.000000086250000] |
| 01626583 | ANC[14.806060000000000],ASD[895.963880000000000],BAO[896.400000000024541954],BTC[0.000000025598204],CONV[7.090000000680184B],ETHW[0.000544000000000],KIN[0.000000003401677],LUA[0.044500008731168],LUNA2[0.485110779000000],LUNA2_LOCKED[1.319251510000000],SHIB[0.000000012382415],TRX[0.66447 900491016081,USDT[1.763238980838271000000000],USDT[0.000000000071772],USTC[0.763000000000000] |
| 01626584 | TRX[0.000010000000000],USD[0.000000042152310],USDT[0.000000082750662] |
| 01626586 | HMT[435.898160000000000],TRX[0.000045000000000],USD[125.241483400000000],USDT[0.000000047981560] |
| 01626587 | BTC[0.000000036000000],ETH[0.001225460000000],ETHW[0.001225460000000],LTC[0.002237240000000],LUNA2[0.007112078192000],LUNA2_LOCKED[0.016594849110000],LUNC[1548.670000000000000],SAND[0.000968646500000],USD[490.338979037579398B],XRP[0.751845840000000] |
| 01626588 | NFT [304418887330247991][1],NFT [516786312423242879][1],NFT [555622547834207425][1],NFT [573266880344587625][1],TRX[0.000001000000000],USD[0.323020658537800],USDT[2.512764328671500] |
| 01626589 | USD[25.000000000000000] |
| 01626591 | BTC[0.000130476950000],ETH[0.000207385000000],ETHW[0.000207385000000],USD[-0.247889464493450],USD[0.152073016988060B],WBTC[0.000000095000000] |
| 01626592 | TRX[0.000010000000000],USD[0.000000025088070],USD[0.000000081159800] |
| 01626594 | TRX[0.000001000000000],USDT[5.745044550149577T] |
| 01626596 | BRZ[0.855929930000000],TRX[0.000045000000000],USD[0.000000065954603] |
| 01626597 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000425180000000],ETHW[0.000425100000000],KIN[4.000000000000000],LUNA2[0.162071949451000],LUNA2_LOCKED[0.378167881953000],NFT [509118271948416002][1],TOMO[1.000000000000000],TRX[0.000778000000000],USD[1242.788415801581412],USD[100.000000000000000],USDT[2483.017442242346907J],USTC[22.942067780000000] |
| 01626604 | FTT[7.000000000000000],SOL[7.000000000000000] |
| 01626610 | ADABULL[0.000390000000000],DOGEBULL[1.616000000000000],TRX[0.000010000000000],USD[0.007708360700000],USDT[0.000000125116452] |
| 01626611 | SOL[0.000000010000000],USD[463.276955973266520] |
| 01626612 | USD[25.000000000000000] |
| 01626616 | AVAX[0.007662260000000],GBP[0.000000114650130],USD[1.025676000636222B0],XRP[0.000000007094590] |
| 01626622 | BAO[2.000000000000000],NFT [451655205685801207][1],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[2.138113513716801] |
| 01626624 | EUR[0.000000012717128],USD[0.081818170800000],USDT[0.000000090238277] |
| 01626625 | BUSD[130.000000000000000],GST[0.050000000000000],LUNA2[2.725718630000000],LUNA2_LOCKED[6.360010136000000],LUNC[578148.090000000000000],TRX[0.000001000000000],USD[2.631577296539803600000000000],USDT[0.000541353496848B],USTC[10.000000000000000] |
| 01626629 | USDT[0.051472261712608A],USDT[0.000147984237300],XRP[9.215529545779800] |
| 01626631 | USD[25.066651792400000] |
| 01626632 | USD[2.459160095827475Q],USDT[0.000000058726648] |
| 01626639 | FTT[0.000000010000000],HMT[9.915862760000000],USD[-0.009370012847627B] |
| 01626645 | BAO[1.000000000000000],DENT[2.000000000000000],EUR[0.001340441060840],HXRO[561.855115620000000],KIN[1.000000000000000],LOOKS[25.204226210000000],STEP[0.236163030000000],UBXT[3.000000000000000],USD[0.000000122551887] |
| 01626646 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.018214470311576Q] |
| 01626654 | USD[513.782910406217170Q],USDT[10353.486866145639192Z] |
| 01626657 | ETH[0.000000009839190B] |
| 01626659 | USDT[0.000000059700000] |
| 01626662 | USD[0.000000215299520] |
| 01626671 | BUSD[26.742755800000000],HMT[60.000000000000000] |
| 01626673 | BTC[0.000005007902078],ETH[0.000000009389066],USD[0.000000118147483],USDT[0.000057861339046] |
| 01626676 | TRX[0.000046000000000],USD[0.000000027172168],USDT[1.117760613358667] |
| 01626682 | BTC[0.000077350007208Z],COMP[0.000000070000000],ETH[0.000000082791000],FTT[0.016836824571883],RSR[30803.143000000000000],SOL[0.008347770000000],USD[2040.159493072342546] |
| 01626686 | ATLAS[8398.320000000000000],ETH[0.000000040000000],MNGO[1999.412000000000000],NFT [319010570863661440][1],NFT [346425936368358266][1],NFT [348199752621395105][1],NFT [498708880913715532][1],NFT [534770051750511092][1],TRX[0.995970000000000],USD[2.543110538100000B],USDT[1.937243448063292Q] |
| 01626688 | LUNA2[0.001382154645000],LUNA2_LOCKED[0.003225027506000],LUNC[300.967084000000000],NFT [319278672335016144][1],NFT [336933379941117962][1],NFT [490426920433496798][1],NFT [572770772948033804][1],TRX[0.000001000000000],USD[0.004532582335195S],USDT[0.000000102115136] |
| 01626691 | USD[0.000000051900000] |
| 01626695 | USD[25.000000000000000] |
| 01626701 | ENJ[43.991200000000000],USD[1.157098665800000] |
| 01626703 | AKRO[410.153963640000000],BAO[81620.256120920000000],FTT[0.102337760000000],HMT[209.967970840000000],HNT[1.660254180000000],HOLY[0.617226170000000],HUM[82.590388260000000],HXRO[25.207370940000000],KIN[149590.152082880000000],TRX[185.138103060000000],UBXT[409.905290110000000],USD[0.000000284576081],ZRX[12.111769910000000] |
| 01626706 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01626707 | DOT[0.000000000169109000],NFT (37416190859825414I)[1],NFT (384942284514904002)[1],NFT (428951160577952054)[1],NFT (487533796928035221)[1],USD[0.000000015043810Z],USDT[0.5417055681963376] |
| 01626708 | USD[0.0006030898317670] |
| 01626709 | TRX[0.000000000000000000],USD[0.000000000164909488] |
| 01626711 | BNB[0.050000000000000],BUSD[30.72850976000000000],EUR[0.000000007529005Z],FTT[5.2144145576072074],LUNA2[0.063177123500000],LUNA2_LOCKED[0.1474132882000000],NEXO[16.000000000000000],USD[0.000000003541227],USDT[0.000000018807562] |
| 01626712 | USD[0.0000000044058014] |
| 01626714 | NFT (551019246823391336)[1],USD[0.0001171464033126] |
| 01626716 | HMT[543.864000000000000],USD[0.1547882400000000] |
| 01626717 | BF_POINT[200.000000000000000],BTC[0.000000012887898],FTT[0.000000003046000],KIN[12760106.000000000000000],LUNA2[22.350971580000000],LUNA2_LOCKED[52.1522670200000000],SNX[0.000000041199984],SOL[11.357897725303 0150],USD[812.772205789319165800000000],USDT[-0.6160177623830422] |
| 01626719 | USD[1.1560500000000000] |
| 01626721 | USDT[0.000000006310773 5] |
| 01626722 | BUSD[24.864708110000000],USD[0.000000025000000],USDT[0.000000075829400] |
| 01626725 | BTC[0.274438000000000],DOGE[0.517400000000000],ETH[0.000360400000000],ETHW[0.000360400000000],EUR[0.734400000000000],SOL[0.008304000000000],USD[1.458970500000000],USDT[1353.750532751200000 0],XRP[0.9966000000000000] |
| 01626726 | COIN[2.779638000000000],USD[529.929098886391567],USDT[29.8321927294064 85] |
| 01626732 | HMT[0.835389190000000],TRX[0.000046000000000],USD[0.0042893779190319] |
| 01626733 | USD[0.0073713179800000],USDT[9.980000000000000] |
| 01626735 | BNB[0.000883790000000],EDEN[0.095851920000000],FTT[0.1019317100000000],NFT (347088231933577766)[1],NFT (360132093997160062)[1],USD[0.0065855235105049],USDT[14.1141008134520341] |
| 01626737 | HMT[212.978400000000000],USD[0.8305740000000000] |
| 01626739 | BRL[68835.150000000000000],BRZ[1451.977742150000000],BTC[0.000000000448110 1],LTC[0.005436580000000],USD[-220.1782910718887006] |
| 01626741 | BTC[-0.000000003000000],FTT[0.000000005583728],USD[0.0210690118157690],USDT[0.000000026413510] |
| 01626742 | USD[1.4871830700000000] |
| 01626744 | TRX[0.000778000000000],USD[0.000000015607366],USDT[1.5086042582707000],USTC[0.000000008651000] |
| 01626745 | BNB[0.000000484238],BTC[0.000000000877819],ETH[0.000000076718070],FTT[0.000000025059468],LTC[0.000000099269170],PAXG[-0.000000006579207],TRX[0.000000001503890],USD[0.000067236530386],USDT[0.00000000 0768178] |
| 01626749 | FTT[0.091323650000000],USDT[0.000000079600000] |
| 01626753 | HMT[307.000000000000000],TRX[0.000010000000000],USD[0.5919239100000000] |
| 01626755 | TRX[0.000020000000000],USD[0.0241638122881165],USDT[0.0000000080115891] |
| 01626758 | USD[0.0468245185400894],USDT[0.000000084206594] |
| 01626759 | TRX[0.000010000000000] |
| 01626762 | BTC[0.000000030000000],EUR[0.000000034529572],FTT[46.258036800000000],PAXG[0.000000011220000],USD[0.000001045472877],USDT[0.00000011510421 5] |
| 01626766 | ATLAS[26134.973700000000000],BTC[0.000074280000000],POLIS[135.197492000000000],TRX[0.000047000000000],USD[0.015629143907500 0],USDT[0.000000030648743] |
| 01626768 | AKRO[0.000000089800000],BADGER[0.000000029720076],BAND[0.000000028000000],CQT[0.000000023000000],DENT[0.000000073000000],DOGE[0.000000011379437],HT[0.000000004000000],KIN[0.000000078000000],LTC[0.000000079231711],MTL[0.000000006000000],SKL[0.000000031000000],SOL[0.000000009000000],TRU[0.000000009000000] |
| 01626771 | COMP[0.000001236000000],FTT[0.099260001651 7300],TRX[0.781600000000000],UNI[0.048320000000000],USD[0.000000167751100],USDT[0.000000055040000],XRP[0.000000000000000] |
| 01626774 | ATLAS[4507.918974490000000],AVAX[22.193886180000000],BAO[1.000000000000000],BTC[0.098483653794610 3],DOT[16.996770000000000],DYDX[28.421537720000000],ENJ[35.562095440000000],ETH[0.087313516700000],ETHW[9.286668700000000],EUR[0.000000057063905],FTM[1328.071247570000000],FTT[12.906255380000000],FTT0[16.433704000000000],MKD[0.109050000000000],KN[1.000000000000000],LNK[33.287500770000000],MANA[367.489310000000000],MSOL[11.388323760000000],POLIS[30.402097340000000],RUNE[0.000277370000000],SAND[54.152 590590000000],SHIB[4288533.765003150000000],SNX[18.863501720000000],SRM[27.0664296200000000],SRM_LOCKED[0.040674540000000],TRX[0.000010000000000],USD[1503.426207825903 4904],USDT[0.000001484565955],XRP[134.725362260000000] |
| 01626778 | BTC[0.012400080405160],CITY[0.000000037625336],FTT[0.000000108747397],REN[0.000000000000000],SOL[0.000000011492226],USD[6.1722769676239180] |
| 01626779 | AAVE[0.000000006000000],AMPL[0.000000015889716],ATLAS[0.000000038989000],AVAX[15.496612970000000],BTC[0.018000196333625],ETH[0.000000051000000],FTT[25.000000035244280],GOOGL[0.000000056100858],GOOGLPRE[0.000000013779371],HT[0.000000075126600],MATIC[0.000000000000000098966002],SOL[0.000000003000000],USDL[59.116585888299592],USDT[0.000000163045498],XRP[2393.477845421777494 74] |
| 01626782 | USD[0.0000000053371 00],USDT[0.000000004281594] |
| 01626784 | USD[79.260236950000000] |
| 01626786 | FTT[0.000000070446600],HMT[1758.933400000000000],USD[0.4571645100000000],USD[0.000000016121146] |
| 01626791 | NFT (379579510169387982)[1],NFT (525823994407538673)[1],USD[0.0000000008829430] |
| 01626795 | FTT[0.000000047875264],SHIB[38737.144746750000000],SLP[444.207632410000000],SOL[0.173134630000000],USD[0.000000018016836845],XRP[1.6006850700000000] |
| 01626801 | ALGO[0.000000002000000],APE[0.000000004524460],AVAX[0.800000000000000],BNB[0.000000061457993],BTC[0.012418593313774 1],DOT[2.599766000000000],ETH[0.021562273144807],ETHW[0.000000020632500],LINK[2.000000000000000],LUNA[0.136571060400000],LUNA2_LOCKED[0.316665807700000],MATIC[9.998200010000000],POLIS[35.193664000000000],RUNE[0.044329360400000],SAND[7.999460000000000],SOL[0.000000085266000],TRX[0.000000044975000],USD[0.1997871130479770000000000],USDT[0.0032529955 25646] |
| 01626808 | DOT[0.000000062246000],USD[-0.197589166300 0673],USDT[0.3018101937733838] |
| 01626813 | AVAX[0.001581931286220],ETHW[0.000594190000000],USD[1.3794607660802405],USDT[0.4507578400000000] |
| 01626814 | BNB[0.000000008566396T],BTC[0.000000082505000],ETH[0.000000007966885],SPELL[0.000000083071750],THETABULL[5.399240004386401 0],USD[0.000007830526052],USDT[0.000000014954676 0] |
| 01626815 | USD[0.0931620000000000] |
| 01626818 | USD[5.0000000000000000] |
| 01626821 | AXS[0.000001100000000],BNB[0.000000010000000],BTC[0.000000220000000],ETH[0.000000035000000],FTT[151.464903174290810 6],SOS[0.755097520000000],SRM[1.196072630000000],SRM_LOCKED[7.510229250000000],SUSHI[0.303221430000000],TRX[0.001073000000000],USD[110.447456483749690 7],USDT[5000.006018 9232500000] |
| 01626823 | IMX[0.013333330000000],TRX[0.000777000000000],USD[0.1300150711829824],USDT[0.0000000133213758] |
| 01626828 | ALGO[100.000000000000000],AVAX[0.000347852812886Z],BTC[0.005096775900000],DOT[7.000000000000000],ETH[0.030982540000000],FTT[0.009314010000000],HNT[5.000000000000000],LINK[16.000000000000000],LUNA2[0.000103833668000],LUNA2_LOCKED[0.000242278560600],LUNC[22.610000000000000],MATIC[100.000000000000000],RAY[50.000000000000000],USD[189.377560631429692 2],USDT[0.0054472305239500],XRP[1200.0000000000000000] |
| 01626839 | DC[0.000091304717400],ETH[0.000173109302260 0],ETHW[0.000173109302260],EUR[15357.402194870000000],USD[0.000000180488679] |
| 01626841 | USD[0.0000001313000000] |
| 01626842 | USD[0.0053994285200000] |
| 01626843 | USD[0.0341645500000000] |
| 01626849 | ETH[0.000000045279842],EUR[0.000000175379172],USD[0.0000004559866657],USDT[0.0626701769964868],XRP[0.0000000001442368] |
| 01626867 | ALCX[0.000000004002800],BADGER[0.000000001005600],CREAM[0.000000061944000],ETH[0.000000028000000],KNC[0.000000008208032],NFT (299421717524730842)[1],NFT (33361154440970451 0)[1],NFT (372392986030413168 1),RACKX[0.000000099484929],SNX[0.000000009944188 1],SOL[0.000000000000000],TRX[0.001055000000000],USD[0.7745740523789521],USDT[10.1185984044429361],YFI[0.000000003476470 1] |
| 01626868 | HMT[105.978800000000000],USD[25.6764352300000000],USDT[0.000000002088063 0] |
| 01626869 | AVAX[0.012143357295437],BNB[0.061797900000000],BTC[0.000026516708168 0],DOGE[0.285100000000000],ETH[0.000937212696165 0],ETHW[0.000937301217893 8],EUR[0.000000092391571],FXS[0.500000000000000],LTC[0.002342690890779 5],LUNA2[1.130012120000000],LUNA2_LOCKED[2.636694948000000],RUNE[0.000000091995014],TRX[0.000011000000000],USD[-1.9161640501625001],USDT[0.000000129612865] |
| 01626870 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01626872 | USD[25.0000000000000000] |
| 01626873 | NFT (449894514739429420)[1],NFT (517795094167466476)[1],NFT (521211646260945091)[1],NFT (555372260063274955)[1],USD[0.0029682000000000] |
| 01626875 | BNBBULL[0.0000000040000000],BTC[-0.0000729551460546],BULL[0.0000083737000000],BUSD[1.0000000000000000],ETH[0.0000686800000000],ETHBULL[0.0000510948677888],ETHW[0.0009686800000000],FTT[0.1253544666282174],UNISWAPBULL[0.0000000030000000],USD[15562.9579043413055739],USDC[1.0000000000000000] |
| 01626876 | AURY[108.9888000000000000],USD[4.8837937850000000],USDT[0.0000000064810782] |
| 01626880 | NFT (327329527564167590)[1],NFT (373398251619861410)[1],RSR[1.0000000000000000],TRX[0.0000940000000000],USD[0.0061547686949244],USDT[0.0000753052411473] |
| 01626887 | ETH[2.1650187215596840],ETHW[2.1650187264766923],LUNA2[0.2568868380000000],LUNA2_LOCKED[0.5994026221000000],LUNC[55937.6498268000000000],MATIC[0.0000000070000000],NFT (542946736842842301)[1],SOL[0.0000000100000000],TRX[0.0008280000000000],USD[0.0000000204170059],USDT[84.8091811977136721] |
| 01626893 | HMT[0.3333330000000000],USD[25.9120688800000000] |
| 01626896 | TRX[0.0000450000000000],USDT[0.0000026344611721] |
| 01626898 | BTC[0.0770845800000000],FTT[0.0886935541757472],USD[22.5088129781875454],USDT[0.0000000089460758] |
| 01626899 | BTC[0.0622048300000000],USD[1.4166128167813970],USDT[74926.7854073114734057] |
| 01626900 | BTC[0.0002290877080073],EUR[0.9863369551500000],FTT[200.5438192400000000],GALA[0.0134500000000000],MATIC[0.0071000000000000],SAND[0.0005550000000000],USD[8926.5545906850747711],USDT[0.0094395916875000] |
| 01626901 | TRX[0.0015540000000000],USD[0.0005957181000000] |
| 01626902 | TRX[0.0000460000000000],USD[0.0000000103286245] |
| 01626903 | ATLAS[0.8820000000000000],BNB[0.0000000080000000],ETH[0.0000000011416364],FTT[0.0000000091000000],SOL[0.0000000081474405],USD[0.0000001387394413],USDT[0.0000069443574032] |
| 01626906 | TRX[0.0003300000000000],USD[0.0000000246877772],USDT[0.0000000011202113] |
| 01626907 | LRC[0.8512171000000000],SAND[0.7919500000000000],SOL[0.0000000032938849],USD[2.6527801726125000] |
| 01626908 | ATLAS[3309.8760340000000000],ETH[0.6388884400000000],FTT[5.3651543000000000],LTC[0.0016000000000000],POLIS[68.4900478000000000],UNI[0.0880585300000000],USD[1.4525377657887850],USDT[0.0862549402600000] |
| 01626909 | USD[8.1340677850070268] |
| 01626914 | AVAX[0.0000000011434015],BNB[0.0050000000000000],USD[0.1714415084177832],USDT[0.0000000075490503] |
| 01626916 | USD[5.0000000000000000] |
| 01626919 | TRX[0.0300000000000000],USD[0.0103408434969097],USDT[-0.0089166051796405] |
| 01626922 | ADABULL[0.0000000054000000],BTC[0.0000000035200000],BULL[0.0000000072000000],ETH[0.0000000100000000],FTT[0.0000000051418854],LTC[0.0000000041418208],PAXG[0.0000000050000000],USD[0.0003784661806249] |
| 01626928 | FTT[0.0735504303828056],NFT (450546855271914950)[1],NFT (486565666613531794)[1],SOL[0.0000000041877960],USD[0.0000000069143080],USDT[0.0000000089452318] |
| 01626929 | HMT[0.8552200000000000],NFT (479771001989861594)[1],USD[0.0012677037350000] |
| 01626932 | APE[0.0000000059680300],EUR[2.0099930243848116],SOL[0.0000000062600000],TRX[0.0000220000000000],USDT[0.0000000009680575] |
| 01626933 | BTC[0.0011048173075875],EUR[0.0000000071650757],FTT[8.5981950000000000],KIN[249909.6930000000000000],UNI[0.0493540000000000],USD[0.9393138802950000],USDT[1.8192816100000000] |
| 01626934 | GBP[0.0000007890547708],TRX[0.0000020000000000],USD[-286.7551970027049614],USDT[318.8458390862425032] |
| 01626936 | DENT[1.0000000000000000],ETH[0.0000077000000000],ETHW[0.0000077000000000],EUR[0.3321029196376512],USD[0.0000223911161828],USDT[0.1215548773793636] |
| 01626939 | BTC[0.0000000069724111],MSOL[0.0000001000000000],STETH[0.0000000050784258],USD[0.0001564926518120] |
| 01626941 | COPE[0.3852650400000000],FTT[0.0000280300000000],NFT (314986003067174883)[1],NFT (398236964830054774)[1],NFT (509551307396663618)[1],NFT (535076424381026241)[1],NFT (535775105177716088)[1],NFT (556553768225878334)[1],TONCOIN[0.0010949200000000] |
| 01626942 | FIDA[10.9978000000000000],OXY[41.9916000000000000],TRX[0.0000010000000000],USD[9.8253327150000000] |
| 01626944 | APT[82.0000000000000000],BAO[1.0000000000000000],BICO[103.0000000000000000],DOT[2.0000000000000000],DYDX[55.5000000000000000],FTT[41.5701561000000000],IMX[469.6000000000000000],MOB[7.5000000000000000],TRX[0.0000460000000000],USD[0.0000000089778320],USDC[195.3800823500000000],USDT[0.0277345250000000] |
| 01626946 | FTT[88.0000000000000000],HNT[265.0719218000000000],SHIB[293686246.2000000000000000],USD[2052.3638380190677500] |
| 01626947 | TRX[1.0000450000000000],USD[0.0592462467500000],USDT[0.0000000086239692] |
| 01626948 | SNX[0.0567690000000000],USD[3.2742880900300000],USDT[0.0051986885000000] |
| 01626949 | USD[1.8216693586969966],USDT[0.0000001463480981] |
| 01626950 | BTC[0.0013000000000000],RUNE[4.7000000000000000],SOL[0.7097732000000000],TRX[0.0000460000000000],USD[0.0000001548888652],USDT[0.0000000044441000] |
| 01626954 | USDT[15.0000000000000000] |
| 01626957 | MANA[4.0000000000000000],USD[249.2202078790000000],USDT[0.0000000011039104] |
| 01626965 | AAVE[0.0004955710000000],ATLAS[500.0000000000000000],BNB[0.4623631870000000],BTC[0.0202530856535050],ETH[0.1120000000000000],ETHW[0.1120000000000000],FTT[0.5000000000000000],LUA[43.7000000000000000],LUNA2[0.1386722757000000],LUNA2_LOCKED[0.3235686434000000],POLIS[8.4999620000000000],SOL[0.0037435000000000],UNI[0.0024404834000000],USD[1.3157357028239170] |
| 01626969 | TRX[0.5000300000000000],USD[0.0056263173151026],USDT[1.3857165192449435] |
| 01626973 | TRX[0.0000450000000000],USD[19.8184254720000000],USDT[0.0000000037403640] |
| 01626975 | BTC[0.0000000700000000] |
| 01626976 | USD[0.0082235600000000] |
| 01626977 | TRX[0.0000460000000000],USDT[0.0000000051600000] |
| 01626978 | USD[3.9073153022350000] |
| 01626980 | FTT[0.0000000030573402],SOL[0.0000000046824896],SRM[0.0000000059927600],USD[0.0000000068911987],USDT[0.0000000058301454],XRP[0.0000000034110225] |
| 01626985 | BTC[0.0175997200000000],EUR[500.0000000000000000],USD[3.5472632600000000] |
| 01626992 | LTC[0.0039956000000000],USD[0.0000856650000000],XRP[18.5500000000000000] |
| 01626995 | SOL[0.0000020061590000],TRX[0.0000000090698556],USDT[0.0001460611864900] |
| 01626997 | USD[50.0100000000000000] |
| 01626999 | ATLAS[1839.8727000000000000],TRX[0.0000010000000000],USD[0.9201252898317622],USDT[0.0000000059724216] |
| 01627002 | GENE[16.6198975700000000],HMT[502.2340860500000000],IMX[72.4338404700000000],TRX[0.0000010000000000],USD[0.0000000105661240],USDT[0.0000000932902811] |
| 01627004 | EUR[12.7597332600000000],USD[11.3526391697630000000000000000] |
| 01627007 | USD[0.0008886388300000] |
| 01627008 | BTC[0.0100990840431320],EUR[0.0000000026717447],USD[-14.7937877372355323000000000000],XRP[204.0000000001075000] |
| 01627012 | HMT[0.9396000000000000],USD[2.7779177100000000] |
| 01627014 | ETH[2.2213220900000000],ETHW[2.2203891500000000] |
| 01627017 | BTC[0.0000000026109729],EUR[0.0000000027916900],USD[7.5265049788422915],XRP[0.0000000031097136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01627020 | BNB[0.000000006358454],BTC[0.00000010502885],DAI[0.000000098000000],DENT[79994.305130000000000],ETH[0.000000018032371],ETHW[0.169000000000000],EUR[0.000000101824153],FTT[13.000000000000000],LUNA2[0.312301366200000],LUNA2_LOCKED[0.728703187700000],RAY[7.453799010000000],SOL[5.987660 054000000],SRM[300.392031130000000],SRM_LOCKED[2.159485530000000],USD[0.044826499841533],USDT[1670.087081903661430] |
| 01627022 | BNB[0.000000045059413],ETH[0.000000019488100],HT[-0.000000034619330],LUNA2[0.000011090378650],LUNA2_LOCKED[0.000025877550180],LUNC[0.241495331500000],MATIC[0.000000046659906],SOL[0.000000071666725],TRX[94.407530616600957],USD[0.000000071018960],USDT[0.000000088455725] |
| 01627023 | COPE[0.113200000000000],TRX[0.000010000000000],USD[0.007848348000000] |
| 01627024 | BNB[0.000000203941816],BTC[0.000000134028000],DOT[0.000000006587520],LINK[0.000000109479080],USD[12.286849977064070],USDT[0.000151676110132] |
| 01627025 | NFT (364580169505413599)[1],NFT (502496608970504417)[1],SOL[0.070000000000000],TRX[0.000777700000000],USD[0.674751414625000] |
| 01627027 | ALGO[1015.470677160000000],BTC[0.004434950000000],CRO[0.000000013184200],FTT[2.995005390000000],KIN[1.000000000000000],SKL[73.521324025341600],USD[0.000000755828836],USDT[0.000000043945686],XRP[904.264649755430652] |
| 01627030 | BTC[0.000000089000000],USD[0.046237197665849],USDT[0.000000139724511],XRP[0.000000000300787] |
| 01627035 | FTM[0.000000088480250],SUSHI[0.000000080352365],USD[0.000000471021497],USDT[0.000000136950497] |
| 01627037 | CRO[4190.000000000000000],DENT[45000.000000000000000],DOGE[1377.000000000000000],ETH[1.131000000000000],EUR[0.000000098598871],FTT[1.000000000000000],LUNA2[0.056643218110000],LUNA2_LOCKED[0.132167508900000],LUNC[12334.180000000000000],MANA[500.000000000 0000],SHIB[15700000.000000000000000],SOL[14.060000000000000],USDD[0.509295312875000],USDT[0.057625332289926],XRP[1369.750000000000000] |
| 01627039 | BNB[0.139976000000000],BTC[0.001420000000000],MNGO[230.000000000000000],USD[-56.861786000000000000],XRP[0.000000036143525] |
| 01627041 | BTC[0.000043410000000],EUR[218.853782209831569],FTT[10.091797010000000],GODS[84.600000000000000],USD[1.000000116604587],USDT[0.000000036143525] |
| 01627044 | APT[0.000000040697342G],BNB[0.051895890000000],HT[0.000000047591712],MATIC[0.000000045318068],NFT (343199338398388761)[1],NFT (395042535630796826)[1],NFT (483443995376863800)[1],OKB[0.000000083058843],SOL[0.000000091926496],TRX[239.040806000000000] |
| 01627047 | USD[0.091460400000000] |
| 01627053 | ATLAS[109.979100000000000],BRZ[0.000000027401400],BTC[0.000093540000000],CRO[190.906858208167600],ETH[0.000992780000000],ETHW[0.059992780000000],FTT[0.099753000000000],GALA[9.998100000000000],SOL[0.009743000000000],USD[236.322568073282457],USDT[0.000000106831181] |
| 01627054 | BAO[1.000000000000000],BNB[0.000000001000000],KIN[1.000000000000000],USD[0.000000103196411] |
| 01627055 | TRX[0.000046000000000],USD[0.000000006060160],USDT[0.000000026566232] |
| 01627056 | BTC[0.000000071305872],FTT[0.000000136941128],USD[0.000000093476830] |
| 01627058 | BTC[0.000000080000000],EUR[0.674348166724650],USD[0.000000005000000] |
| 01627067 | OKB[0.000000027771160] |
| 01627069 | MER[477.000000000000000],STEP[759.836694000000000],USD[0.063213650250000] |
| 01627070 | SHIB[269609.144060000000000],SXPBULL[107.998400000000000],USD[0.005132565000000],XRPBULL[5030.000000000000000] |
| 01627071 | HMT[0.677759970000000],USD[0.000000081115982],USDT[0.000000091851524] |
| 01627072 | BTC[0.000358045081324Z],FTT[167.699658010000000],SOL[320.697473280000000] |
| 01627075 | USDT[0.000135000000000] |
| 01627076 | C98[5.000000000000000],STARS[3.000000000000000],USD[0.000000050000000],USDT[0.000000079365993] |
| 01627077 | USD[20.000000065232635] |
| 01627078 | USDT[0.000000005000000] |
| 01627079 | APE[65.087631000000000],BTC[0.060191062520000],ETH[5.508273470000000],ETHW[0.000273470000000],GBP[0.000000060089360],HNT[0.090671000000000],MANA[0.959910000000000],RUNE[0.089645000000000],STG[1272.758130000000000],TRX[0.803290000000000],USD[38.787170276700000],USDT[1.488473400000000 0] |
| 01627084 | FTT[0.039632943652559],TRX[0.000017000000000],USD[-0.010713610478668Z],USDT[0.2344989323337989] |
| 01627085 | FTT[0.018935294464Z000],USD[0.000000056100000] |
| 01627087 | AKRO[8.000000000000000],BAO[2.000000000000000],BTC[0.001057900000000],ETHW[10.375869280000000],FIDA[0.014319980000000],FTM[52.906192630000000],FTT[12.645230560000000],KIN[1.000000000000000],SOL[0.001822450000000],SUSHI[4.255121120000000],TRX14.000000000000000],UBXT[6.000000000000000],USD[0.000000100000000] |
| 01627091 | BTC[0.000005190000000],DYDX[0.097264000000000],TRX[0.000003000000000],USD[1.793146032065828],USDT[3.254185015311570S] |
| 01627094 | ETH[0.000000092887700],NFT (332415161845444223)[1],NFT (333926898841068982)[1],NFT (344623701360547292)[1],NFT (370520239319503078)[1],NFT (436976655423711712)[1],NFT (471370725041007694)1,SRM[35.721491480000000],SRM_LOCKED[316.315034160000000],TRX[0.000010000000000],UNI[0.000000009506300],USD[0.000000174560169],USDT[1106.743611503151860] |
| 01627095 | ATOMBULL[17497O.1200000000000000],BTC[0.000097300000000],BULL[0.000067180000000],DOGEBULL[0.096940000000000],FTM[3.720703900000000],PRISM[8.346000000000000],TRX[0.000001000000000],USD[-0.000000072434889],USDT[0.005918180000000] |
| 01627099 | LTC[0.007214000000000],STEP[0.098360000000000],TRX[0.000010000000000],USD[0.331338861278924B],USDT[0.874083396195500] |
| 01627100 | DOGE[280925400490],TRX[0.000020000000000],USD[0.000000003000000] |
| 01627101 | BTC[0.000000057098000],LUNA2[0.000118161888500O],LUNA2_LOCKED[0.000275711073200],LUNC[25.730000000000000],USD[0.001552502576882],USDT[0.000000053866324] |
| 01627103 | EUR[0.000000071736763],FTT[3.500000000000000],USD[0.000000303804427],USDT[0.000000082040000] |
| 01627105 | USDT[0.000000093051000] |
| 01627106 | ATOMBULL[0.620600000000000],FTT[0.188156244058847S],USD[0.047453993822390],USDT[0.000000065743899],VETBULL[14.461780000000000] |
| 01627108 | BEAR[279056.340000000000000],GRTBULL[70.000000000000000],USD[0.005605331700000],USDT[-0.005013513564500] |
| 01627113 | ATLAS[27.016320000000000],FTT[7721.754720000000000],HBB[0.063700000000000],POLIS[0.088530000000000],SRM[10.004109470000000],USD[3.997836058201987],USDT[0.000000018735588] |
| 01627119 | CONV[820.000000000000000],HMT[101.000000000000000],TRX[0.000045000000000],USD[0.048234317000000],USDT[0.000000033431350] |
| 01627124 | BTC[0.004489429200000O],BUSD[46.013508600000000],ETH[0.000151230000000],ETHW[6.000151230000000],EUR[1.335318873895000O],FTT[25.087840000000000],SOL[0.869027706000000O],SUSHI[20.000000000000000],USD[46.995221767495673],USDT[0.778034668789161O],XRP[7.834181087000000] |
| 01627125 | BTC[0.000000048945050] |
| 01627126 | MNGO[269.892000000000000],USD[0.000000129613042],USDT[0.000000049014940] |
| 01627130 | USD[0.54271602000000000],USDT[0.000000054704726] |
| 01627131 | ATLAS[36383272000000000],ETH[0.000540200000000],ETHW[0.000042000000000],LUNA2[0.459238315200000O],LUNA2_LOCKED[1.071556069000000O],LUNC[70000.000000000000000],NEAR[0.071500000000000O],TRX[0.001557000000000O],UMEE[1500.000000000000000],USD[1992.844669735620727] |
| 01627134 | AURY[0.762617550000000],TRX[0.000001000000000],USD[3.925004015500000],USDT[0.006309000000000] |
| 01627136 | BTC[0.000008640000000],LUNA2[0.000002832363506],LUNA2_LOCKED[0.000000661181514],RUNE[37.889140840000000],USD[-14.612587612919475],USDT[0.000000156343773] |
| 01627137 | BRZ[500.000000000000000] |
| 01627138 | BTC[0.000096900000000],SOL[0.007404000000000],USD[0.022218204200000],USDT[0.000000007000000] |
| 01627142 | USD[0.000000007301461B],USDT[0.000000094788242] |
| 01627150 | ADABULL[1982.570148000000000O],AKRO[0.221400000000000],ALTBEAR[602.200000000000000],ATOMBULL[9377.128000000000000],BEAR[108.340000000000000O],BNB[0.000000100000000],BNBBULL[3.719256000000000O],BULL[0.000298080000000O],COMPBULL[8958240.776000000000000O],CVC[0.488600000000000O],DOGE[0.2 00000000000000O],DOGEBULL[215166.69620000000000O],ETCBULL[41590.96400000000000O],ETHBULL[0.489406000000000O],ETHW[0.000272200853170],GRTBULL[16692234.000000000000000O],KNCBULL[2000.468000000000000O],MATICBULL[203742.25078000000000O],SLP[2.250000000000000O],SUSHBULL[91210498O.00000000 0000000],SXPBULL[82000738.600000000000000O],THETABULL[42399.61444000000000O],TRX[1.001129000000000O],UNISWAPBULL[1105.816703400000000O],USD[0.043356982534500O],USDT[0.000000099000000O],VETBULL[490014.176000000000000O],XLMBULL[39750.846120000000000O],XRPBULL[7839218.182000000000000O],XTZB ULL[49990.000000000000000] |
| 01627151 | USD[0.000001847639312] |
| 01627154 | USD[0.000000967633960] |
| 01627157 | USD[0.000281563930000] |
| 01627159 | COPE[0.068009000000000],SRM[0.000004280000000],SRM_LOCKED[0.000022980000000],USD[0.000000111614484],USDT[0.000000097013978] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01627163 | BNB[0.000000002759544],ETH[0.000000000286187],MATIC[0.0000000046207],NEAR[0.0000000003289358],NFT (344950754539370286)[1],SOL[0.0000000032589358],TRX[0.0023310000000000],USD[0.0000174500429429],USDT[0.0000000077838599] |
| 01627166 | NFT (46492935884524105911),NFT (50119248196301255311),NFT (51195224096943158411),TRX[0.0000060000000000],USDT[0.0000000061176669] |
| 01627171 | BF_POINT[200.0000000000000000] |
| 01627181 | USD[0.0004742314887740] |
| 01627182 | BTC[0.0000000073615900],USD[0.0000000018047721],USDT[0.0000000042522120] |
| 01627190 | BAT[0.0000000078190000],BNB[0.0001730089774054],BTC[0.0000000304041584],ETH[0.0000000087712524],LTC[0.0000000061285996],MAPS[0.0000000442200000],MATIC[0.0000000025934400],SOL[0.0000000076510437],TRX[0.0000000072063564],USD[-0.0113027365284965],USDT[0.0000000077918543] |
| 01627195 | BOBA[0.0321000000000000],EMB[4.6530964600000000],FTT[0.0961279498152700],USD[0.0000000086756284],USDT[1.3088572700000000] |
| 01627202 | BTC[0.0000000011779125],EUR[0.0045662400000000],FTT[0.0000005112411703],USD[0.0000000157733844],USDT[0.0000000058959750] |
| 01627203 | AVAX[0.0000000079243122],BNB[0.0000000045692500],BTC[0.0000000058711800],DAI[0.0000000055189000],ETH[0.0000000041605200],ETHW[0.0000000089654700],EUR[0.0030614521486187],FTT[782.1194655301025951],HOOD[0.0000000074225200],LUNC[0.0000000050000000],SOL[0.0000001000000000],SPY[0.0000000042056000],USD[0.395964335121183],USDT[0.0000000096832672] |
| 01627215 | TONCOIN[1006.8000000000000000],TRX[0.0000010000000000],USD[0.0174285159648132],USDT[2501.8467244043713840] |
| 01627216 | USD[25.0000000000000000] |
| 01627219 | DFL[0.0000000008800000],HTJ[0.0000000059230668],REAL[0.0571687900000000],SOL[0.0048706200000000],TRX[0.0000010000000000],USD[1.5104322921784513],USDT[0.0033636355242325] |
| 01627220 | ETH[0.0000000040000000],ETHW[0.0000000049678206],ETHW[0.0028167749678206],TRX[0.0000450000000000],USD[2.3766680339931438],USDT[0.5599424374433497] |
| 01627221 | USD[0.0000043291292500] |
| 01627222 | ETH[0.0000000094944540],FTT[0.0000000078418817],TRX[0.0000009528817574],USD[21.2865451817523675],USDT[23.3447756780020959] |
| 01627223 | SLP[6.0000000000000000] |
| 01627225 | DOGE[0.3768000000000000],ETH[0.0185000140000000],EUR[0.0000001407511196],SHIB[0.0000000045576000],TRX[0.0019280000000000],USD[-24.7136760478173078],USDT[25.1502377470399884] |
| 01627226 | USD[32.8733562658000000],USDT[0.4065511434571476] |
| 01627228 | ETH[0.0000000157941306],EUR[0.0000000962889547],FTT[0.0000000622299662],SOL[0.0000000517780],TRX[0.0000000689554958],USD[0.0043264377800749] |
| 01627229 | ATLAS[769.8460000000000000],USD[0.0257370600000000],USDT[27.9446100000000000] |
| 01627231 | TRX[0.0004540000000000],USDT[30.5538830000000000] |
| 01627235 | BTC[0.0000045285832358],USD[0.0023381652453801],USDT[0.0000000358188727] |
| 01627236 | TRX[0.0001000000000000],USD[0.0375299100000000],USDT[0.0000037951350] |
| 01627237 | FTT[37.7003900000000000] |
| 01627240 | ETH[0.0000000071275008],SOL[0.0000000077523504],USD[0.0000117382168201],USDT[0.0000003154267952] |
| 01627244 | BUSD[1021.3777976600000000],ETH[0.0000000045454800],LTC[0.0480013840533702],USD[0.0000000075924735],USDT[0.0094773794161551] |
| 01627248 | AUD[9293.9845225400000000],USD[2578.7672743763794276000000],USDT[0.0073553180000000] |
| 01627251 | ALCX[2.1900000000000000],BTC[0.0000000065755826],CHZ[50.0000000000000000],DOGE[0.7285863000000000],FRONT[101.0000000000000000],FTM[0.4829545000000000],FTT[4.7000000000000000],SOL[0.0083169950000000],TRX[53.6644573000000000],USD[38.3800468608877831],USDT[0.0000002555598297] |
| 01627254 | USD[0.5952599250000000],XRP[510.0000000000000000] |
| 01627255 | HMT[115.0000000000000000],TRX[0.0000460000000000],USD[0.0599496500000000],USDT[0.0000000326424242] |
| 01627262 | ATLAS[0.0000000612099911],BTC[0.0000000083346791],ETH[0.0000000013508460],EUR[0.0000000378714960],LTC[0.0000000076556148],MANA[0.0000000025961384],POLIS[0.0000000048757965],SHIB[0.0000000037540294],SOL[0.0000000773316921],USD[84.8078490452748390] |
| 01627263 | REEF[5560.0000000000000000],SOL[0.0924946961600314],XRP[0.0000000048000000],XRPBULL[28770.0000000000000000] |
| 01627272 | USDT[1.0000000000000000] |
| 01627276 | EUR[0.0000000491177761],TRX[0.0000050000000000],USD[5.8668486968363162],USDT[0.0000000002165680] |
| 01627277 | USD[0.0203031337295275],XRP[0.0001261800000000] |
| 01627278 | USD[10.0000000000000000] |
| 01627279 | USDT[0.0003629705471188] |
| 01627284 | USD[5.0000000000000000] |
| 01627285 | USD[0.0119546851450000],USDT[0.0000000066066200] |
| 01627289 | AKRO[1.0000000000000000],BAT[1.0163819400000000],OXY[0.0054760600000000],UBXT[1.0000000000000000],USD[0.0000008945997156] |
| 01627291 | USD[0.0002813642766468] |
| 01627292 | BULL[0.0000004000000000],FTT[0.0695953421004510],MATIC[9.8260000000000000],MATICBULL[3222.8091000000000000],USD[0.0093058148000000] |
| 01627293 | USD[0.0000001487617760] |
| 01627297 | USD[25.0000000000000000] |
| 01627298 | AMPL[0.0000000008917231],BTC[0.0541337079875852],CRO[100.0063053900000000],DENT[7626.0490583700000000],EUR[1.7242490053829287],FTT[10.5184969640000000],SOL[3.0905061128398000],SUSHI[21.7851273500000000],USD[50.6853083192865308] |
| 01627299 | BTC[0.0015912800000000],CHF[0.0000000049037509],FTT[0.0663415807953529],HNT[10.4512395089883104],MAPS[293.4342134317200000],RNDR[70.0121385700000000],SOL[15.8263594720550000],SRM[102.1496917061000000],SRM_LOCKED[2.1112135000000000],TRX[0.0000080000000000],USD[236.5375371081951013],USDT[0.0000000388400521] |
| 01627300 | BTC[0.0000000333321977],LUNA2[0.0001600718679000],LUNA2_LOCKED[0.0007350102500000],LUNC[34.8559862425121794],TRX[0.8122869500000000],USD[0.0000001433203317],USDT[0.0000000496145141] |
| 01627301 | AKRO[3.9996000000000000],BRL[1900.0000000000000000],BRZ[25.8397718000000000],COPE[1.9998000000000000],ETH[0.1379300000000000],ETHW[0.1379400000000000],USD[0.0000000059391460] |
| 01627311 | KIN[5890504.9135920800000000],USD[1.8488571100000000] |
| 01627313 | AUDIO[0.6730000000000000],SLP[7.2240000000000000],USD[0.0185582100000000],USDT[0.0000000050000000] |
| 01627314 | AVAX[0.0000000043390610],BTC[0.0000000889017190],ETH[0.0000000098839106],ETHW[0.0000000044577644],FTT[4.4221890402335437],LRC[0.0000000044868297],MATIC[0.0000000657673301],SOL[0.0000000139835383],SRM[0.0000000190446000],USD[0.0000013136675150],USDT[0.0000000086694324] |
| 01627315 | HMT[3306.8155100000000000],TRX[0.0000450000000000],USD[27.0613908140000000],USDT[0.0000000054308230] |
| 01627320 | SOL[0.0238243271145400] |
| 01627323 | AVAX[0.0000000817607478],BTC[0.0000100015741488],ETH[0.0000003000000000],FTT[0.0306439136488172],LTC[0.0090000000000000],LUNA2[0.0052191898640000],LUNA2_LOCKED[0.0121781096800000],LUNC[0.0028860688333210],MATIC[0.0000000087008246],NFT (299277777756160886)[1],NFT (311832589299597321)[1],SOL[0.0000010000000000],TRX[0.0320820000000000],USD[0.6450640319010402],USDT[0.5627911134478454],USTC[0.7388000000000000] |
| 01627324 | BTC[0.0000000061459500],ETH[0.0000479000000000],ETHW[0.2508479000000000],FTT[47.2990240000000000],LUNA2[0.0002942336649000],LUNA2_LOCKED[0.0068654521800000],LUNC[64.0700000000000000],SRM[110.2523125200000000],SRM_LOCKED[0.2038215200000000],TRX[0.0005700000000000],USD[0.7050655601033790],USDT[0.0000001891510082] |
| 01627325 | USDT[0.0000000079000000] |
| 01627330 | AGLD[0.0000000397628033],BNB[0.0000000096659216],BTC[0.0000000046880200],COMP[0.0000000600000000],ENJ[0.0000000553316883],ETH[0.0000000405000000],FTM[0.0000000121046371],FTT[0.0270067639123788],LINK[0.0000000865000000],MIDBULL[3.0000000000000000],RAY[0.0000001000000000],TOMO[0.0000000559332340],USD[0.0000481964475431],USDT[0.0000400051857038] |
| 01627331 | SOL[0.9000000000000000],USDT[4.0349663500000000] |
| 01627333 | COPE[27.9952500000000000],TRX[0.0001130000000000],USD[0.8203607731900000],USDT[0.0000000124386938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01627340 | AVAX[2.48220974000000000],BTC[0.00003496000000000],DOGE[24.00000000000000000],ETH[0.01144119000000000],ETHW[0.19666240000000000],EUR[6.70118513164740083],FTT[0.59690466000000000],GRT[36.39745951000000000],LINK[1.19838468000000000],MANA[42.42836139000000000],MATIC[88.61877697000000000],SOL[0.00112188000000000],TRX[2228.77882000000000000],USD[-39.96351098127921200000000000],USDT[0.00255714170258171],XRP[27.04440464000000000] |
| 01627342 | AMPL[0.00000000007963607],AURY[0.99867000000000000],BTC[0.00000005145464747],ETH[0.00000005350000000],FTT[0.00000007885336],SNY[0.54382500000000000],USD[0.91750876461144884],USDT[0.00000010138750954] |
| 01627343 | 1INCH[0.00000004430500],ALCX[0.00060976000000000],BCH[0.00000003476730],BTC[0.00000001422860],FTT[0.00000021892660],KNC[0.00000005059760000],LUNA2[0.00094014541700000],LUNA2_LOCKED[0.00219367264000000],UNC[204.71864393017226000],SXP[0.00375308083507000],USD[0.00000018781375500],USDT[0.00000009358141610],YFII[0.00000000447506000] |
| 01627344 | BRZ[-0.51980804563755900],BTC[0.00060000973248840],BUSD[30.13031705000000000],DOT[2.00000000013363000],ETH[0.00000000571120000],LINK[1.79964000000000000],SOL[-0.00076051302857300],TRX[0.00000097909434000],USD[0.00000000836951130],USDT[0.00000030851475000] |
| 01627348 | TRX[0.00000000026294000],USD[0.00000010076111160],USDT[0.00000001294769000] |
| 01627356 | TRX[0.00000100000000000],USD[1.07364300000000000],USDT[0.00000000071989752] |
| 01627363 | USD[0.00000000781584640],USDT[0.00000000011162837] |
| 01627365 | SOL[0.00504335000000000] |
| 01627366 | USD[0.03695795125000000] |
| 01627369 | ATLAS[1360.00000000000000000],BTC[0.00080000000000000],C98[0.99640000000000000],KIN[1758722.00000000000000000],USD[0.65872299679998778] |
| 01627371 | USD[2.92222090988227282],USDT[0.00175388999998914] |
| 01627373 | BTC[0.00000004014412280],ETH[0.00000000007360000],FTT[0.00000000786240600],USD[0.00000001967272280],USDT[0.00000000092526194] |
| 01627380 | BTC[0.00188161400000000],USDT[44.33801608300000000] |
| 01627382 | USD[20.00000000000000000] |
| 01627387 | TRX[0.00000000400000000],USD[213.23597173000000000],USDT[0.00000000055977871] |
| 01627388 | ATLAS[210.42565974127417000],USD[0.00000000066592519] |
| 01627395 | BTC[0.00000006259781600],EUR[0.00000004374065800],FTT[8.81949674773907280],USD[0.00000000844695790],XRP[0.00000000064479440] |
| 01627396 | HMT[1928.00000000000000000],USD[2224.12542120500000000],USDT[0.00000000091279790] |
| 01627398 | USD[0.00000000732271190],USDT[0.00000013884000] |
| 01627400 | FTT[0.04579647424515000],USD[0.08650334604413690],USDT[0.00000000072773520] |
| 01627407 | MNGO[0.00000000675700000],TULIP[0.00000000314872440],USD[0.26146354457892570],USDT[0.00000000003492949] |
| 01627417 | DOGE[522.90361110000000000],FTT[0.02872354264932600],USD[0.00000120873675700] |
| 01627423 | GRTBULL[11868.90000000000000000],USD[0.02473750100000000],USDT[0.00000000246151380],VETBULL[5142.23000000000000000],XTZBULL[100000.00000000000000000],ZECBULL[6028.50000000000000000] |
| 01627427 | COPE[1880.51292582000000000],USD[0.00000000297979782],USDT[0.00000001041686574] |
| 01627429 | USD[0.00000000031484626],USDT[0.00000000040936145] |
| 01627435 | BAO[1.00000000000000000],BTC[20.05542550000000000],ETH[1.00268985000000000],ETHW[1.00261655059281490],EUR[0.00009181851731125],FIDA[1.00000000000000000],HXRO[1.00000000000000000],KIN[1.00000000000000000],SOL[26.37532991000000000],SRM[0.00000915000000000],UBXT[1.00000000000000000] |
| 01627439 | TRX[0.00000730000000000],USDT[2.23275000000000000] |
| 01627441 | BTC[0.00000008214350],ETH[0.00000001081950000],FTT[0.00000000701550450],USD[0.46246197599997570],USDT[0.45452936690844489] |
| 01627445 | USD[20.00000000000000000] |
| 01627448 | HMT[1269.00000000000000000],LTC[0.00451657000000000],USD[0.52842842350000000] |
| 01627451 | FTT[0.00000001000000000],USD[7.01113501539003],USDT[0.00000000077397745] |
| 01627452 | AKRO[5.00000000000000000],BAO[16.00000000000000000],BNB[0.38982495643523392],BTC[0.00799215000000000],CHF[0.00000000801482865],CRO[217.31124322000000000],DENT[1.00000000000000000],ETH[0.00000001000000000],FTM[209.38715687050120800],FTT[0.00000000525529293],KIN[16.00000000000000000],LUNA[0.59845933040000],LUNA2[0.35000931400000000],LUNC[53.21744014395089511],RSR[5.00000000000000000],SAND[14.84237960000000000],SOL[0.00000924000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.00000027299232921],USDT[0.04346421057039291] |
| 01627456 | AVAX[90.20000000000000000],SOL[0.00076060000000000],TRX[0.46600600000000000],USD[0.91563593160000000],USDT[0.00563623375000000] |
| 01627458 | HMT[259.00000000000000000],TRX[0.00004500000000000],USD[807.00004124000000000],USDT[0.00000005262611697] |
| 01627460 | TRX[0.00004600000000000],USDT[24.82726493600000000] |
| 01627463 | ETH[0.00097359000000000],ETHW[0.00097359000000000],USDT[2.47753817400000000] |
| 01627469 | BTC[0.00017902062960501],FTH[0.00009521828255881],ETHW[0.00009521828255881],EUR[-0.11788948484411135],USD[0.37814553014772671] |
| 01627480 | BTC[0.03970000000000000],DOGE[854.00000000000000000],ETH[0.00000001000000000],FTT[26.00000000000000000],USD[145.77985975149904449] |
| 01627482 | FTT[0.00478343555021393],USD[0.00489388895000000],USDT[0.00000000042452400] |
| 01627482 | 1INCH[0.10000000899911500],ALGOBULL[10000.00000000000000000],AMPL[43.07497065981524800],ATOM[3.01915533429810000],AVAX[3.21680849225075000],BNBBEAR[19996200.00000000000000000],BTC[0.00059893000000000],COIN[0.09994100000000000],DOGE[0.00000000008065000],DOT[0.25246420688320000],EUR[366.39263461399356200],FID[2.12880049706900],FTT[1.09995817645571400],HKRBEAR[19996200.00000000000000000],LTC[0.00000005351100],LUNA2[0.00000000002000000],LUNA2_LOCKED[0.51954674390000000],LUNC[0.00000000022053300],PAXG[0.04549135500000000],RSRB[0.00000007663846],RUNE[0.00000007692020],SLV[2.29965800000000000],SN X[0.00000000222219000],SOL[0.12232328147334000],SPELL[0.00000000936000000],SPY[0.19958471236326000],STETH[0.00000008733659000],TSLA[0.49216923702736000],USD[188.29403896065784930],USDT[0.00000010750184810],XAUT[0.03938875938717000] |
| 01627483 | ADABULL[3.37087079200000000],AGLD[0.06232300000000000],ATOMBULL[92.95100000000000000],BULL[20.00012990000000000],DOGEBULL[2.74898158000000000],ETCBULL[0.08770000000000000],ETHBULL[0.00942018700000000],GRTBULL[560756.76872000000000000],LINKBULL[967826.88643700000000000],MATICBULL[267210.51000000000000000],SXPBULL[30088.0800000000000000],TRX[0.00000100000000000],USD[863.87906935626909520],USDT[0.00000010824195980],VETBULL[88.97495000000000000],XRPBULL[13917707.99464798013646468] |
| 01627486 | TRU[490.00000000000000000],TRX[0.00000100000000000],USD[0.29338467750000000],USDT[0.19245706478599960],WNDR[69.00000000000000000] |
| 01627487 | BAO[1.00000000000000000],EUR[0.01195415404563220],TRX[1.00000000000000000],USD[0.00000052850006710] |
| 01627489 | AKRO[1.00000000000000000],BAO[39.00000000000000000],BTC[0.02676763000000000],DENT[4.00000000000000000],DOGE[772.82667438000000000],ETH[0.32702449000000000],ETHW[0.32686004000000000],EUR[5.79783213186598510],FTT[5.07705209000000000],KIN[56.00000000000000000],LINK[1.76272282000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.04183231276633] |
| 01627491 | MATICBULL[298.02192347870303040],USD[0.00000000071514882] |
| 01627492 | BTC[0.02316140000000000],EUR[0.00018089924909060],FTT[27.01000323899901544],XRP[2221.97697352000000000] |
| 01627496 | HMT[715.85680000000000000] |
| 01627497 | BTC[0.00000075000000],ETH[0.00000002988189],FTT[0.00000014133578560],USD[0.00000096909237702],USDT[0.00001840288128887] |
| 01627511 | AKRO[1.00000000000000000],AUDIO[1.03737822000000000],BAO[6.00000000000000000],BNB[0.00000594000000000],EUR[0.00000001011222986],KIN[1.00000000000000000],TRX[1.00000000000000000],TRYB[0.00000000091196000],UBXT[2.00000000000000000],XRP[0.00000000606421] |
| 01627514 | ETH[0.40080486000000000],ETHW[0.40074900000000000],USD[0.00028528948871580] |
| 01627519 | TRX[0.00000100000000000],USD[25.00224859000000000],USDT[0.00000000683896160] |
| 01627524 | BUSD[3950.00000000000000000],CRV[0.66046240000000000],FTM[0.42569650000000000],LUNA2[0.00266977900000000],LUNA2_LOCKED[0.06229484353000000],TRX[0.00000100000000000],USD[0.00000018753738329],USDC[9160.69554642000000000],USDT[0.00000045494407] |
| 01627527 | FTT[3.70000000000000000],USD[0.16917854250000000] |
| 01627532 | ETH[0.00009096601160],TRX[0.00000000205833376] |
| 01627533 | STEP[0.04806000000000000],USD[0.00000007316232],USDT[0.00000000002368472] |
| 01627536 | KIN[379560.44524099000000000] |
| 01627537 | BTC[0.00000043000000000],USD[0.83125582351294453],XRP[3.54133569000000000] |

Schedule of Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01627544 | ATLAS[5551.6935235970625800],LINK[0.0034183600000000],USD[-4.9958373986806460],USDT[671.6099392109450215],XRP[0.0000000050335499] |
| 01627555 | ATOM[5.0000000000000000],EUR[4000.0000000076948950],USD[0.0264398057000000],USDT[679.8804352500000000] |
| 01627557 | EUR[0.0000000065707200],TRX[0.0000000052398087],USD[780.5024661527856827000000000] |
| 01627560 | USD[0.0000000180016308],USDT[0.0000002264720702] |
| 01627562 | USD[0.0000000220273409],USDT[0.0000000057984390] |
| 01627572 | BTC[0.2672400000000000],USD[1.1978958500000000] |
| 01627573 | SOL[10.5742803045442229],USD[-21.5514716518439135000000000] |
| 01627578 | ATOM[0.0593200000000000],BNB[0.0098440700000000],BTC[0.0002248400000000],ETH[0.0000000200000000],FTT[0.0389315924137912],HT[0.0902000000000000],LINK[0.0586400000000000],LUNA2[0.0083919025850000],LUNA2_LOCKED[0.0195811060300000],LUNC[1827.3544560000000000],MATIC[8.9036699700000000],TRX[0.4407550000000000],USD[0.0185246777104371],USDT[20558.8289695944809119] |
| 01627580 | USD[0.7697214100000000] |
| 01627581 | AKRO[1.0000000000000000],ATLAS[1377.8068056800000000],KIN[1.0000000000000000],USD[0.0000000004150804] |
| 01627587 | KIN[5540000.0000000000000000],USD[1.1012406500000000],USDT[0.0000000236200029] |
| 01627589 | BTC[0.0000000000016000],USD[0.0000000072049695] |
| 01627591 | FTT[0.0244292846522073],GALA[0.0000000008908598],USD[30.0990029916672361],USDT[0.0000000053207166] |
| 01627592 | USDT[0.0000000090069966] |
| 01627595 | KIN[11000.0000000000000000],LUA[99.6000000000000000],MNGO[70.0000000000000000],STMX[270.0000000000000000],SUN[661.5060594000000000],TRX[0.6391010000000000],USD[0.0000000091877911],USDT[0.0000015887544554],VETBULL[0.5000000000000000],XRPBULL[250.0000000000000000] |
| 01627596 | BTC[0.0001000000000000],DOGE[0.3276728200000000],FTT[216.0968400000000000],LTC[0.0033830400000000],USD[1.5281055757480000],USDT[99.8404992000000000] |
| 01627603 | AVAX[0.0000008749800],USD[0.0022524619014510],USDT[2982.8440719068467924] |
| 01627604 | ETH[0.0003026200000000],ETHW[0.0003026200000000],MNGO[9.9060000000000000],STEP[0.0168000000000000],USD[0.1176502937318 4106] |
| 01627608 | AVAX[0.0000000027243163],BTC[0.0001280709750189],CAD[10.0000000000000000],DOT[0.0308298463977100],ETH[0.0009322424760707],ETHW[0.0003028260928351],EUR[-0.0010824574777104],FTT[0.0725891000000000],FXS[0.0120000000000000],HT[10.0000000000000000],JPY[217.4954000000000000],LUNA2[0.0000000082260000],LUNA2_LOCKED[0.0110487725300000],SOL[0.5850428262152233],SRM[22.8477342500000000],SRM_LOCKED[342.9547719900000000],USD[-25.4799486590116909],USDT[0.0000000306382965],USTC[0.6702887804061660] |
| 01627610 | USD[0.0000000084264691] |
| 01627612 | USDT[2.5000000000000000] |
| 01627613 | TRX[0.0077800000000000],USD[0.0000000049564271],USDT[0.0000000154448530] |
| 01627614 | USD[0.0196682900000000] |
| 01627620 | USD[12.3767933536250000] |
| 01627622 | TRX[0.0000200000000000],USD[0.0015510220805080],USDT[0.0000000128779774] |
| 01627623 | ATLAS[2000.0000000000000000],FTT[3.0000000000000000],POLIS[10.0000000000000000],USD[153.3521396001332500] |
| 01627624 | BNB[0.0100000000000000],USD[0.0005929468800000],USDT[0.6614906688000000] |
| 01627628 | POLIS[12.8000000000000000],USD[0.5099659018250000],USDT[0.0069190000000000] |
| 01627630 | USD[0.0000001306794 75] |
| 01627631 | ETH[0.0457840200330619],ETHW[0.0457840200330619],FTT[0.0144525015982488],LUNA2[0.0000034902073560],LUNA2_LOCKED[0.0000081438171640],LUN[0.7600000000000000],MATIC[9.9943436600000000],SOL[0.0099900000000000],USD[0.0006199223227764],USDT[0.0745020989773600] |
| 01627632 | EDEN[0.0289553500000000],ETH[0.0000000074000000],TRX[0.0015540000000000],USD[18.6935959172807480],USDT[0.0000000101096283],USTC[0.0000000020000000] |
| 01627637 | USD[0.0000000011295485],USDT[0.0000014547142530] |
| 01627641 | AVAX[0.0000000883794 63],BTC[0.0000000095222239],ETH[0.0000000013617450],EUR[0.0000000061030 75],FTT[0.9788395004438678],LINK[0.0000000020152906],LUNA2[0.0000001200000],LUNA2_LOCKED[0.7883602096000000],LUNC[0.0000000074218400],POLIS[0.0000000446248766],RAY[8.9896339300000000],SOL[0.0000000000000000],USD[0.5454834LSRM[0.0043535300000000],SRM_LOCKED[0.0002443948061735],USDT[0.0000000076264296] |
| 01627642 | LTC[1.2193260500000000],USD[-0.0079758073914046],USDT[0.0010998705000000] |
| 01627649 | GBP[0.0000000065329819],USD[0.0000000172776140],USDT[0.0000000004213944] |
| 01627653 | ETH[8.9369728200000000],ETHW[8.9369728200000000],SOL[255.8911417600000000],USD[89892.0825734186100000],USDT[0.5746045775000000] |
| 01627654 | BAO[7.0000000000000000],COPE[17.0485910000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],STMX[1610.2390427700000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001400927748],USDT[60.1663073099867494] |
| 01627665 | TRX[0.0004600000000000],USD[25.0000000149163201],USDT[0.0000000038378546] |
| 01627668 | RSR[1829.8480000000000000],USD[0.0029631400000000] |
| 01627669 | USD[0.0040952400000000] |
| 01627674 | USD[0.0051774958769627],USDT[0.0003003278967611] |
| 01627675 | BNB[0.3528752013426600],BTC[0.0314690468880100],ETH[0.0533743919123900],ETHW[0.0037071891440000],EUR[501.5012438429554063],FTT[25.0000000000000000],LTC[0.0000000043566530],SOL[2.2809016227917100],USD[2.6943354221779016000000000],USDT[544.4469842583399946] |
| 01627677 | AURY[13.0000000000000000],HMT[479.0000000000000000],MNGO[4.8620590000000000],SRM[96.0000000000000000],STEP[1535.0085780000000000],USD[0.5175819505000000] |
| 01627680 | ALCX[2.6624940300000000],ATLAS[11819.2210000000000000],BAO[366722.6000000000000000],CONV[15217.1082000000000000],DMG[10907.7212050000000000],KIN[8911.3000000000000000],KNC[150.2000000000000000],MEDIA[10.9979100000000000],MOB[52.9966750000000000],MTA[265.8993000000000000],POLIS[63.8000000000000000],PROMII[49.9905000000000000],ROOK[1.4994326600000000],STEP[3284.2888500000000000],TOMO[408.7223280000000000],TRX[0.0004600000000000],USD[0.0170357362036413],USDT[531.2576958621474048],WRX[115.0000000000000000] |
| 01627682 | BAR[0.3000000000000000],BTC[0.0000008786500],FTT[0.0816693173242090],TRX[0.9848560000000000],TRY[2007.2014233600000000],USD[0.0207774060426000],USDT[0.0595356058875000] |
| 01627685 | BTC[0.0051486544135961],CEL[0.0000000004230000],LTC[0.0000000600500000],LUNA2[0.0190298744300000],LUNA2_LOCKED[0.0444030403300000],LUNC[4194.5478360800000000],SNX[0.0000000070853494],USD[0.0000000003542303],USDT[0.0000000086939728] |
| 01627688 | USD[5.7063897100000000] |
| 01627691 | ATLAS[9.6856000000000000],FTT[0.0662334300000000],TRX[0.0005600000000000],USD[8.1318170336600805],USDT[2.6533193186881337] |
| 01627692 | ADABULL[0.0000000002000000],BTC[0.0000000020000000],FTT[0.0000000005901408],OKBBULL[0.0039047000000000],USD[0.0000000003178308],USDT[0.0000000059431694] |
| 01627693 | USD[3.0864041500000000] |
| 01627699 | USDT[0.0000000064970714] |
| 01627701 | BNB[0.0245964700000000],BTC[0.0000038621778317],ETH[0.0010835400000000],ETHW[0.0005835400000000],TRX[0.0100960000000000],USD[0.0068923637179083],USDT[8.9847231885186879],XRP[0.9161270000000000] |
| 01627705 | BNB[0.0000000031729568],FTT[0.0000000090202400],SOL[0.0000001769482000],USD[0.0000217694820676],USDT[0.0000000149539854] |
| 01627707 | ATLAS[9.0860000000000000],USD[0.5210276648833912],USDT[0.0000000448422246] |
| 01627709 | ETH[0.0000001000000000],USD[0.0949159410877916],USDT[0.0000000093986526] |
| 01627711 | USD[0.0053001805400000] |
| 01627714 | BTC[0.0156440200000000],ETH[0.2554858000000000],ETHW[0.2554858000000000],GENE[25.7100693300000000],USD[0.0000000151514439],USDT[0.0000000011338776] |
| 01627719 | BAO[1.0000000000000000],SRM[0.0039533900000000],TRX[1.0000000000000000],TRY[0.0000006797668445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01627720 | BEAR[4999.050000000000000],BTC[0.039200519802840000],ETH[0.001000210376420000],ETHW[0.001006572883320000],EUR[102.916000001890519200],FTT[0.599886000000000000],RAY[10.729532524167285600],RNDR[12.996096000000000],SAND[5.052644580000000000],SOL[0.205730820000000000],USD[0.193033652282010000],USDT[0.19173137500000000] |
| 01627721 | BNB[0.000000002508229700],ETH[0.000000017178572],SOL[0.000000011295592400],USD[0.000011873656250000],USDT[0.000000132600227] |
| 01627722 | BICO[7.376575680000000000],CRO[62.812898385239520000],GRT[42.259894670000000000],MANA[16.947066220000000000],USD[-0.149555676663376900],USDT[0.163717546550751400] |
| 01627725 | AUDIO[0.000000009000000000],ETH[0.000000006000000000],FTT[0.025668900000000000],JOE[0.000000009821270100],NEAR[39.992000000000000000],RAY[148.940600008000000000],SOL[0.000000006768607],SRM[0.533710370000000000],STG[0.990000000000000000],USD[163.305379645926401000] |
| 01627737 | BTC[0.000057849687978000],FTT[0.098841000000000000],LINK[0.099430000000000000],MATIC[9.992400000000000000],SOL[0.009867000000000000],USD[67.261847702770500000] |
| 01627742 | AVAX[0.000000045962891],ENJ[0.000000008980400],ETH[0.000000001000000000],SOL[0.000000054195004],USD[0.000031734718016] |
| 01627746 | BAO[1.000000000000000000],TRX[0.000778000000000000],USD[0.000000109857756] |
| 01627747 | BNB[0.102657830000000000],BTC[0.002394480000000000],DOGE[36.926068720000000000],ETH[0.031024680000000000],ETHW[0.031024680000000000],LTC[0.580928590000000000],MATIC[14.566263960000000000],TRX[234.156173730000000000],USD[0.010313729265656550],XRP[113.540432290000000000] |
| 01627751 | BUSD[0.518975850000000000],ETH[0.004541779412794100000000],USD[0.064963137941129361],USDT[97.251515458373605400] |
| 01627764 | USD[4107.628350055059362] |
| 01627766 | BNB[0.308090590000000000],BTC[1.100000000000000000],CHZ[437.150000000000000000],CRO[4100.000000000000000],ETHW[0.000560000000000000],EUR[0.000000216906047],FTT[105.230511760000000],MBS[22.000000000000000000],SOL[8.462139840000000000],STARS[0.000000087131288],USD[299.794055710762880030],USDT[0.000000023042304393],XRP[2500.430008000000000000] |
| 01627776 | BAO[2.000000000000000000],HMT[0.000357700000000000],LUNA2[0.006964235600000000],LUNA2_LOCKED[0.016249883080000000],USD[0.000000004636571000],USDT[0.000000009226684],USTC[0.985821210000000] |
| 01627779 | APE[0.072211500000000000],BTC[0.000600166669250],ETH[0.004477007000000000],ETHW[0.001115530000000],LOOKS[0.000000010000000],LUNA2[0.002661971345000000],LUNA2_LOCKED[0.006211266472000],SOL[1.297440000000000000],TRX[21400.000000000000000],USD[0.279218846255430500],USDT[0.017527008563757800],USTC[0.376814910000000000] |
| 01627780 | USD[193.931909432500000000000000] |
| 01627781 | BNB[0.000000027178592],BTC[2.000000000093652850],BULL[0.000007832000000],DAI[0.000000037649015],DEFIBULL[0.000212600000000000],DOGE[0.055528200000000000],DOGEBULL[0.000332760000000000],ETH[0.000000007227800],ETHBULL[0.000028240000000],ETHW[0.000000079830984],IMX[0.000000008064905],MATIC[0.000000003565555500],SOL[0.000000040558234],SUSHIBULL[71.600000000000000000],USD[0.000007310787266] |
| 01627782 | SOL[0.000000003835006],TRX[0.000080000000000000],USD[0.000000029396000],USDT[35.167550815976086] |
| 01627787 | FTT[11.475051820000000000],USDT[0.000001637374634] |
| 01627789 | KIN[9912.000000000000000000],TRX[0.000004600000000000],USD[0.000951551550089],USDT[0.000000001978000094] |
| 01627790 | BTC[0.000884400000000000],USDT[0.068597893500000000] |
| 01627795 | USD[3.332890000000000000] |
| 01627796 | ATLAS[22045.590000000000000],GRT[0.980000000000000000],POLIS[355.756160000000000000],TRX[0.000001000000000000],USD[0.186974775380122],USDT[0.000000100292626] |
| 01627803 | BTC[0.002322334000000000],ETH[0.000001200000000],ETHW[0.000001200000000],USD[4.718733898184294] |
| 01627804 | USD[0.000000009010127],USDT[0.000000048453990] |
| 01627807 | AAVE[0.000000000552818],ETH[0.000000006504750],LUNA2[1.178987223000000],LUNA2_LOCKED[2.750970187000000],REN[0.000000023906179],USD[0.000000011748032],USDT[4709.521111730872465] |
| 01627808 | TRX[0.000013000000000],USD[2.428603463225000] |
| 01627810 | CRO[0.000000008101581],KIN[55.713644965557118],RAMP[0.014336390000000],REN[0.126174960000000],RUNE[0.001375420000000] |
| 01627815 | ETH[0.081145330000000],NFT (321154295327090946)[1],NFT (444417082439199752)[1],NFT (489664044768842993)[1],NFT (493506803021416443)[1],TRX[0.001578000000000],USD[0.609762120060242472],USDT[896.8195719051411850] |
| 01627824 | USD[0.000000066898829] |
| 01627829 | AAVE[0.690000000000000],BNB[0.006417670000000],C98[153.000000000000000],COPE[0.395709210000000],DODO[209.800000000000000],DOGE[741.000000000000000],DOT[1.000000000000000],FTM[16.000000000000000],FTT[0.710000000000000],LUNA2[0.048504192330000],LUNA2_LOCKED[0.113176448000000],LUNC[10561.690000000000],MANA[16.000000000000000],RAMP[721.000000000000000],SAND[9.000000000000000],SHIB[450000.000000000000000],SLP[2180.000000000000000],SRM[17.000000000000000],TLM[29.000000000000000],TRU[256.000000000000000],TRX[0.000046000000000],USD[0.000000020262438],USDT[230.131700323395322] |
| 01627844 | TRX[0.000045000000000],USD[1.080265224500000],USDT[0.000000009642468] |
| 01627847 | DOGEBULL[0.448414860000000],USD[0.000000091367150] |
| 01627851 | AAVE[0.069694000000000],BTC[0.024397884000000],ETH[0.012998560000000],ETHW[0.012998560000000],FTT[0.299946000000000],LINK[3.099442000000000],POLIS[0.099622000000000],SOL[0.159910000000000],TRX[0.000018000000000],UNI[0.849847000000000],USD[0.141954957000000],USDT[0.915168589344101] |
| 01627854 | FTT[0.000000013652072],SOL[0.000000002476964],USD[0.000000247370284],USDT[0.000000091965822] |
| 01627855 | GBP[0.060501017217617],MANA[0.000000005692376],SAND[0.000000012891781],USD[0.000000148243948] |
| 01627856 | AMPL[0.000000014786226],BTC[-0.000000007239125],ETH[0.000013584826130],FTT[0.000001358483633],PROM[0.000000050000000],SOL[0.200000078141014],SRM[23.046633790000000],SRM_LOCKED[140.564438190000000],USD[0.003158108976417],USDT[0.000000041946293] |
| 01627857 | FTT[501.460110000000000],SRM[19.150399850000000],SRM_LOCKED[141.809600150000000],USD[0.536760685075000] |
| 01627859 | USD[0.000000069921022] |
| 01627862 | USD[30.000000000000000] |
| 01627864 | BAO[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000060823620] |
| 01627866 | CAD[1.441739072410133],CHZ[0.000000008714970],DENT[2.000000000000000],ETH[0.000000024748990],KIN[1.000000000000000] |
| 01627880 | BTC[0.000000030000000],TRX[0.000001000000000],USD[0.000000392416134],USDT[0.000000055174944] |
| 01627882 | COPE[0.000000001242599],SOL[0.000000028000000] |
| 01627884 | BAL[0.003740000000000],DOT[0.094000000000000],ETH[0.003000000000000],GENE[0.070288760000000],HMT[0.989200000000000],LUNA2[0.276018272700000],LUNA2_LOCKED[0.644042636200000],MATIC[0.688100000000000],NFT (327173502192390447)[1],NFT (485137048974715773)[1],NFT (557413475679652374)[1],STEP[0.079000000000000],TRX[0.182163000000000],USD[0.000000048936181],USDT[1.281742052254921] |
| 01627888 | BTC[0.000673166450000],BULLSHIT[5.120000000000000],USD[-0.003693398903282],USD[-0.003693398603282],FTT[79.430000027549070] |
| 01627898 | USD[25.000000000000000] |
| 01627902 | AVAX[15.000000000000000],IMX[149.990500000000000],LUNA2[0.000459237810000],LUNA2_LOCKED[0.001071554890000],LUNC[10.000000000000000],SOL[7.000000000000000],SUSHI[16.496860000000000],USD[3060.050817192675000] |
| 01627904 | BTC[0.000000071643000],FTT[0.008960821024048],USD[69.712833115294529],USDT[69.712833115294529] |
| 01627909 | FTT[2.000000000000000],USD[2436.384583392865591200000000],USDT[0.000000135257661] |
| 01627913 | EUR[0.001174370000000],LUNA2[2.070718716000000],LUNA2_LOCKED[4.831677003000000],LUNC[450903.360000000000000],USD[0.098997074555297],USDT[0.000000133443405] |
| 01627915 | BTC[0.000000004988650],USD[23.036100918711941],USDT[0.000000007767176] |
| 01627917 | ETH[0.012189544149289],ETHW[0.012189544149289],TONCOIN[0.000000092624483],USD[0.000387365412278] |
| 01627919 | FTT[0.125627812431796S],USD[0.010742709586774] |
| 01627924 | BTC[0.000879400000000],USD[1.573215775000000] |
| 01627926 | BAT[0.000000100000000],BTC[4.477905700000000],COMP[13.898841630000000],ENS[279.873522840000000],ETH[0.000014168140623],ETHW[0.000000017482331],FTT[10.247903545019230],GMT[0.000000059842888],PAXG[8.114126090000000],TRX[0.000038000000000],UNI[722.972824120000000],USD[0.007449271891684S],USDT[0.000091369503492] |
| 01627930 | USD[0.014727710000000] |
| 01627931 | BNB[0.009924950000000],ETH[0.000000010000000],FTT[0.000000010000000],USD[0.288241656707912],USDT[0.000000072387144] |
| 01627934 | USD[44.912447803431439],USDT[0.000000084262046] |
| 01627935 | EUR[215.716564630000000],USD[0.000000026616170S],USDT[0.000000115078956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01627943 | USD[0.0498096910000000] |
| 01627953 | USD[14.0619615125000000000000000] |
| 01627954 | USD[250.2656505272029075],USDT[0.0000081007367625] |
| 01627958 | USDT[0.0000000064000000] |
| 01627959 | USD[0.0047920129672348],USDT[0.0000000093392860] |
| 01627974 | BCH[0.0000000000000111],CRO[0.000000002990265],ETH[0.000000005357424],MTA[0.000000004319831],PSG[0.0000000061624600],USDT[0.0000000036023320] |
| 01627977 | BTC[0.0000003450000000],STEP[0.0547830000000000],USD[25.2820702586965712] |
| 01627993 | AKRO[1.0000000000000000],KIN[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000061265990] |
| 01628001 | APT[10.9979100000000000],ATLAS[1839.6504000000000],BTC[0.0000965800000000],ETH[0.1460000000000000],EUR[402.9363115622882936],LUNA[1.8334117110000000],LUNA2[4.2779606580000000],LUNC[399229.260000000000000],USD[1.3086294656565075],USDT[0.1480492338775391] |
| 01628005 | LUNA2[0.2130628919000000],LUNA2_LOCKED[0.4971467478000000],LUNC[46394.8932951000000000],USD[349.2720715920686400],USDT[0.0000000061203314] |
| 01628023 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CLV[0.0331613300000000],DENT[4.0000000000000000],ETHW[0.0016683000000000],HMT[288.5476087700000000],KIN[5.0000000000000000],NFT [428386323785391000][1],RSR[1.0000000000000000],TONCOIN[0.0021554400000000],TRX[1.0000180000000000],UBXT[2.0000000000000000],USD[0.0000000028046918],USDT[0.0000000051654542] |
| 01628025 | BTC[0.0000959454000000],FTT[0.0963800000000000],RAY[0.1917812800000000],SNX[0.0816600000000000],SOL[0.0085940000000000],TRX[0.0000040000000000],USD[8.6192943420000000],USDT[0.0070000000000000] |
| 01628037 | AVAX[12.3028102499030345],DOGE[0.0000000014223750],FTT[200.0000000000000000],HT[0.0000001000000000],LUNA2[0.0000003379985569],LUNA2_LOCKED[0.0000000788663328],LUNC[0.0073599000000000],SOS[1030000.00000000000000],TONCOIN[9.7600000000000000],USD[3.0626237543622714],USDT[0.0000000035211074] |
| 01628042 | AKRO[814.8370000000000000],AUDIO[9.9942000000000000],CREAM[0.3599280000000000],DOGE[235.9528000000000000],FRONT[16.9900000000000000],FTT[1.4997000000000000],LINK[1.8992800000000000],LTC[1.0000000000000000],SOL[0.5198960000000000],SRM[5.9988000000000000],UNI[1.8996200000000000],USDT[1.6153710000 000000] |
| 01628043 | ETH[0.0000000411202064],SOL[0.0000000069952800],TRX[0.0000020000000000],USD[0.0000000070289474],USDT[0.0000000027654202] |
| 01628044 | ATLAS[5.4761000000000000],USD[0.0068623965599998],USDT[0.0000000048785000] |
| 01628045 | ATLAS[530.0000000000000000],AUDIO[252.0000000000000000],FTT[35.4000000000000000],GRT[66.0000000000000000],MANA[23.0000000000000000],MNGO[5150.0000000000000000],SAND[27.0000000000000000],SRM[82.7669239000000000],SRM_LOCKED[0.7003093400000000],USD[-0.3403945134897014],USDT[0.0000000088826668] |
| 01628047 | USD[0.7084082857722998],XRP[0.0000005394160000] |
| 01628048 | FTT[0.1000000000000000],STEP[3.7992400000000000],USD[0.0530802800000000] |
| 01628050 | AUD[0.0000010284376470],BF_POINT[180.0000000000000000],BTC[0.0000000087535480],FTM[0.0000000409736400],LUNA2[0.0000928791940100],LUNA2_LOCKED[0.0002167181194000],LUNC[0.0002992041894966],NFT [543644603429669188][1],OXY[0.0000000089811630],SOL[0.0000000079087511],SRM[0.0000000097564416],USD[0.0000000096090312300],XRP[0.0000000226000000] |
| 01628051 | CAD[0.0000000673369526],LUNA2[0.0000122595543900],LUNA2_LOCKED[0.0002608052692000],LUNC[2.6695437800000000] |
| 01628061 | ENJ[152.0000000000000000],FTT[26.7951046000000000],MANA[180.0000000000000000],USD[0.0000000022000000] |
| 01628063 | USD[0.0445262099780777] |
| 01628066 | AUDIO[50.3072502700000000],BNB[0.0000000063581600],CRO[176.9546942002422000],FTT[3.1996577559670567],GBP[0.0000000041855769],LINK[6.4827429575000000],SRM[12.4817343108414000],STEP[76.8075921950327748],TLM[360.4210596400000000],USD[0.0000002939599933],USDT[0.0000000015355588] |
| 01628067 | ATLAS[262.1923989700000000],BAO[1.0000000000000000],USD[0.0000001827663636] |
| 01628070 | BAO[6.0000000000000000],BTC[0.0005369189228384],KIN[2.0000000000000000],USD[0.0000167402748584] |
| 01628071 | TRX[0.9995460000000000],USD[0.0000000016143180],USDT[0.0000000094960015] |
| 01628075 | BF_POINT[200.0000000000000000] |
| 01628080 | AURY[0.3662561795459088],STEP[0.0000000001723950],TRX[0.0000010000000000],USD[0.0013526949936195],USDT[0.0000000070142236] |
| 01628090 | ALGO[11188.7680930900000000],BOBA[712.8240140500000000],MOB[286.6988950200000000],OMG[1274.1162223700000000],SOL[0.0017345700000000] |
| 01628091 | BTC[0.0000001148500000],ETH[0.0000000200000000],FTT[0.0000000067382664],NFT [331884961482935399][1],NFT [343339518073971076][1],NFT [381975889357486768][1],NFT [506147687136018571][1],NFT [537060780120198519][1],NFT [570445127611980931][1],USD[19.0621425790023545],USDT[0.0000000098323120] |
| 01628095 | BF_POINT[300.0000000000000000],BTC[0.2558511400000000],ETH[1.6406992600000000],ETHW[1.6403846800000000] |
| 01628097 | SOL[0.0092432600000000],TRX[0.0000010000000000],USD[3.9181733171597655000000000],USDT[28.2869134307458045] |
| 01628102 | AAVE[0.0000000000000000],ADABULL[0.0000000073500000],ALTBULL[0.0000000035900000],BULL[0.0000000099200000],DOGEBULL[0.0000000090000000],ETHBULL[0.0000000023400000],EXCHBULL[0.0000000087310000],FTM[0.0000000074483824],FTT[0.0000000061300897],LINKBULL[0.0000000006000 0000],MIDBULL[0.0000000382000000],SOL[0.0000000073000000],UNISWAPBULL[0.0000000087200000],USD[-0.0000005119123788],USDT[0.0000000076998464] |
| 01628108 | TRX[0.3321580000000000],USD[0.1414506907250000] |
| 01628109 | USD[0.0000000331025808] |
| 01628110 | AVAX[0.1999640000000000],BNB[0.0299964000000000],BTC[0.0123968680000000],DOT[1.0997840000000000],ETH[0.0160602822262600],ETHW[0.0159987400000000],FTT[1.2410276129897580],LTC[0.0100269949398600],USD[96.1899190026180544],USDT[0.0085773536606960] |
| 01628119 | NFT [295212292480531947][1],NFT [385783945090965040][1],NFT [428379538339534286][1],NFT [529966270101369678][1],USD[0.0000000338863338] |
| 01628123 | AMPL[0.0000000022471763],BTC[0.0000000009033800],FTT[25.3665655234365420],NFT [307576465971143986][1],NFT [378861109307471900][1],NFT [382288132934396019][1],NFT [463163117917653746][1],USD[0.0000001540117974],USDT[0.0000002363012420] |
| 01628124 | ADABULL[0.0000000036740000],BNB[0.0000000040000000],BTC[0.0000000080000000],CRO[1.8637958000000000],ETH[0.1550230025749600],ETHW[0.1550230025749600],FTT[2.6938463834303400],LOOKS[103.0000000000000000],RAY[0.0000000067947792],SOL[0.0000000912183180],USD[478.1956921350163304],USDT[0.6900000032907330] |
| 01628125 | FTT[0.0024015957010245],MNGO[30.0000000000000000],RNDR[20.0000000000000000],STEP[25.5971880000000000],USD[0.0266514813750000],USDT[0.0000000095723994] |
| 01628126 | ALGO[73.7959540000000000],AVAX[0.8628987700000000],BNB[0.0000000049400000],BTC[0.0023167023170600],CHZ[44.9334000000000000],ETH[0.0250593600000000],ETHW[0.0250593600000000],EUR[0.0002058029056164],FTT[1.4195093100000000],MX[55.7011131777855752],LINK[1.4470982100000000],LTC[0.0020709000000000],MANA[27.7572711500000000],MNGO[170.0000000000000000],NEAR[6.5660551700000000],RNDR[26.7759948700000000],RUNE[11.3559716500000000],SOL[2.5230888800000000],UNI[1.0000000000000000],USD[0.7915367248562236],USDT[0.0073733923875000] |
| 01628130 | USD[26.4621584900000000] |
| 01628133 | ETH[0.0000000041200000],FTT[0.0061613707088000],USDT[0.0000000011711287] |
| 01628135 | USD[4.1398191479638066],USDT[0.0012100352812548] |
| 01628136 | BTC[0.0034995500000000],ETH[0.0169969400000000],ETHW[0.0169969400000000],USD[109.7216263000000000] |
| 01628138 | AUDIO[6.3688646500000000],BULL[5.9888121300000000],DOGEBULL[34.0984081700000000],EOSBULL[8084726.7898085500000000],ETHBULL[76.0551212600000000],XRPBULL[104737966.2840152000000000] |
| 01628140 | BNB[0.0000000078161341],LTC[0.0000000041074954],USD[0.0000019348459552] |
| 01628142 | NFT [358634507508784356][1],NFT [418841989691021211][1],NFT [436675242747393053][1],NFT [456930041466636][1],NFT [553658794580663716][1],NFT [555324756253210407][1],SOL[0.0012753200000000],USD[0.1546157730044128] |
| 01628150 | AAVE[0.0099340000000000],BNB[0.0399420000000000],BTC[0.1689791100000000],CHZ[9.9380000000000000],ETH[1.2131381200000000],ETHW[1.2131381200000000],FTT[0.6998200000000000],LINK[1.0000000000000000],SOL[0.0054650000000000],TRX[0.0000028000000000],UNI[1.8986800000000000],USD[1922.9662784683727785],USDT[0.0012100352812548] |
| 01628156 | BTC[0.0001722618715000],FTT[0.0086502364696160],SRM[0.0417994000000000],SRM_LOCKED[18.1960414100000000],USD[22.9487870382758585] |
| 01628169 | ETH[0.0046723200000000],ETHW[0.0046723200000000],SOL[0.0935800900000000],SUSHI[0.3002532600000000],USD[20.0100340713645733] |
| 01628205 | USD[1.3677736115000000],USDT[0.0000000050780398] |
| 01628209 | BTC[0.0000717120000000],DOGE[0.5168800000000000],SRM[3.5413400000000000],USD[0.0000000002625000] |
| 01628214 | BNB[0.0000001000000000],LUNA2_LOCKED[0.0183695124000000],LUNA2_LOCKED[0.0428621956000000],LUNC[4000.0000000000000000],USD[0.0000242062015847] |
| 01628215 | 1INCH[3802.7018000000000000],BTC[0.0000665800000000],LUNC[0.0000820000000000],USD[-0.7629611587595354],USDT[0.0082920000000000] |
| 01628216 | KIN[1549690.0000000000000000],USD[0.2488550019914956],XRP[1.6126241300000000] |
| 01628217 | BRZ[0.0000000010000000],BTC[0.0000000079437500],USD[0.0075530908047487],USDT[0.0000000006530666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01628218 | USD[0.000000008997868680] |
| 01628228 | ETH[0.000000057760000],FTT[0.000000002555555000],NFT [413408880210273879][1],USD[0.000000115347560],USDT[0.000000012808242408] |
| 01628230 | USDT[0.186680577500000000] |
| 01628232 | KIN[0.0000000046365400],RAMP[0.0000000010292841],USD[0.1100014822939555] |
| 01628234 | USD[1.7106593300000000] |
| 01628236 | EUR[0.000000094045856],USD[0.239814122204684],USDT[0.452709565448719B],XRP[0.000000100000000] |
| 01628239 | USD[0.7018579000000000] |
| 01628243 | ATLAS[680.0000000000000000],FTT[7.998417400000000],IMX[24.695654400000000],USD[0.004281469868000],USDT[223.7940000000000000] |
| 01628244 | RAY[0.0007431200000000],SXP[102.779329030000000],XRP[352.5631347200000000] |
| 01628245 | BTC[0.0000634100000000],TRX[0.000160000000000],USD[3.923538720016486],USDT[0.0004281081464810] |
| 01628247 | TRX[0.000002000000000],USD[0.633980737000000],USDT[0.000000075000000] |
| 01628250 | USD[0.0000000009652355] |
| 01628251 | DOGEBULL[11.327567760000000],XRPBULL[224880.9462220095350000] |
| 01628252 | TRX[0.0000250000000000],USD[2.2497005575504912],USDT[-0.9149926788961480] |
| 01628258 | BOBA[9.0981800000000000],GBP[0.0000000094841368],USD[0.103450840000000000] |
| 01628268 | BTC[0.0000000030000000],BUSD[55589.5733683300000000],ETH[0.000000090000000],FTT[49.264688660000000],USD[723.049286032954058600000000],USDT[0.000000124601950] |
| 01628281 | HMT[0.955000000000000],USD[0.541010160000000] |
| 01628282 | USD[42.461436207566100] |
| 01628292 | BTC[0.000000008370150000],USD[0.000000006547460] |
| 01628294 | POLIS[0.01000000000000],USD[0.0055957319000000] |
| 01628296 | BNB[0.0067778600000000],BTC[0.000000026900000],CAD[0.000000031912075],ETH[0.000000058000000],ETHW[0.000512875800000],EUR[0.638840899098080B0],FTT[0.06610071570538B6],GALA[0.785475000000000],GMT[0.294425500000000],HNT[0.036525900000000],TRX[0.0025940000000000],TSLA[0.0065053200000000],TSLAPRE[0.000000004000000],USD[41.944324787564753B],USDT[0.000000172387381] |
| 01628300 | AUDIO[75.258392770000000],DOGE[0.049955400000000],ETH[0.000029750000000],ETHW[0.000029750000000],FTT[0.002632670000000],GALA[188.011609970000000],GRT[0.009911150000000],HKD[2.092728350022494B],IMX[33.409923030000000],MANA[184.026971510000000],RAY[0.000000079964384],SAND[19.871376790000000],SOL[0.000000080000000],USD[0.000004402086736],USDT[0.219202180661464] |
| 01628301 | USD[0.0000000008377108],USDT[0.0000000021017700] |
| 01628305 | USD[0.1964087350217820],USDT[0.0000000009617050] |
| 01628316 | TRX[0.0000450000000000] |
| 01628319 | TRX[0.0000010000000000],USD[0.0000000323597525],USDT[0.0000000192486382] |
| 01628323 | ATLAS[0.180238794252045],AURY[2.999050000000000],POLIS[6.096371950000000],USD[0.7995272420543630],USDT[0.0000000175925568] |
| 01628326 | TRX[0.0000010000000000],USD[0.0177970122300000],USDT[0.0000000085826328] |
| 01628328 | ADABULL[0.000000049142000],ATLAS[2509.4980000000000000],ATOMBULL[6800.0000000000000000],AURY[43.0000000000000000],BAND[0.000000085610357],EOSBULL[0.000000083013086],FTM[0.000000090236622],MATICBULL[204.600000000000000],OXY[0.0000004869035B],SOS[7298740.0000000000000000],THETABULL[21.355728000000000],USD[0.1912071587789557],USDT[0.0000000117532116],VETBULL[363.967200000000973568],XRPBULL[0.000000018496000],YFI[0.000000084503232] |
| 01628336 | AUD[0.000000002020288],BTC[0.0000000164B0926],FTT[13.623000000000000],USD[20.1739254846126744],USDT[0.0000001049913B0] |
| 01628337 | NFT [289938214645987578][1],NFT [334334857151424112][1],NFT [370897660067513898][1],NFT [384146160818301085[0][1],NFT [414565097215558784][1],NFT [421023818473928453][1],NFT [447007033190139666][1],NFT [462795189569008367][1],NFT [467010953730483638][1],NFT [530409851008448860][1],NFT [567466690385649541],SRM_LOCKED[5.612976490000000],SRM_LOCKED[5.612976490000000],USDT[10013.5879702300000000] |
| 01628338 | ATLAS[3.541475340000000],BTC[0.000000012800000],BULL[0.0000000012000000],ETHBULL[0.000000060000000],FTT[0.063991936067166],TRX[0.000180000000000],USD[0.000000075349317],USDT[0.000000043204175] |
| 01628339 | USD[30.0000000000000000] |
| 01628341 | APT[0.000000085313964],ATOM[0.000000003185900],AVAX[0.000000008000000],BTC[0.000000089224624],ETH[0.000000046023934],ETH[0.000000027559861],GENE[0.000000007750000],HT[0.000000039273600],LUNA2[0.000044660293632],LUNA2_LOCKED[0.000108740184700],LUNC[1.014788750000000],MATIC[0.0000000004441886],NFT [455455242726065690][1],SOL[0.000000803804385],TRX[0.000000083323987],USD[0.000000015224704],USDT[70.040260664130432] |
| 01628342 | ETH[0.0000000071828800] |
| 01628347 | USD[384.4802876260000000] |
| 01628351 | ATLAS[1000.0000000000000000],POLIS[74.9905000000000000],USD[13.8587535301456396],USDT[6.0300000000080090] |
| 01628353 | ATOM[0.048141135410760],BAO[2.000000000000000],BTC[0.0001020700000000],DENT[1.000000000000000],ETH[0.010037900000000],ETHW[0.000054968334],KIN[1.000000000000000],SOL[0.0019389000000000],USD[0.0016505020593730] |
| 01628354 | BTC[1.691200800000000],CRO[1449.7390000000000000],CRV[1068.3773800000000000],ETH[0.036993340000000],ETHW[0.036993340000000],LTC[119.439910690000000],SOL[0.0098902000000000],TRX[0.000010000000000],USD[1.3401592527500000],USDT[0.0002800000000000] |
| 01628359 | ATOM[1.599696000000000],BNB[0.060054700000000],BTC[0.0053995157382400],DYDX[11.597796000000000],LINK[2.700000000000000],LUNA2[0.000065211769020],LUNA2_LOCKED[0.000152160794400],LUNC[1.420000000000000],MATIC[20.060005000000000],TRX[448.914690000000000],USD[0.1920265544872340],USDT[0.000000000000000] |
| 01628364 | FTT[0.0127741930339737],USD[0.000000028595242] |
| 01628366 | ATLAS[59.5560000000000000],DOGE[0.956800000000000],MER[0.664600000000000],SKL[0.553400000000000],TRX[0.507000000000000],USD[0.1428002800000000],USDT[0.000000038870800] |
| 01628367 | ATLAS[0.000000006990760],BTC[0.000000006593105],ETH[0.000000065684400],FTT[0.000004980828015],HT[0.000000033330700],NFT [326779566390684875][1],NFT [451589569978612656][1],NFT [479203154450347322][1],RAY[0.000000015600000],SOL[0.000000014950000],USD[302.3293151656223311],USDT[0.000000079569664],XRP[0.000000103090023] |
| 01628368 | TRX[0.0000010000000000],USD[0.0368585901502860] |
| 01628372 | BULLSHIT[40.4560000000000000],ETHBULL[1.002200000000000],TRX[0.000045000000000],USD[-0.0226453691351775],USDT[0.0036176400855338] |
| 01628375 | ETH[0.0000103000000000],ETHW[0.000010300000000] |
| 01628376 | ATLAS[169010.2608584245973264],FTT[159.6000000000000000],KIN[0.000000100000000],SOL[0.000900240000000],USD[0.4755715941775482],USDT[0.0033984106375000],XPLA[712.2000000000000000],XRP[0.917840000000000] |
| 01628390 | CQT[202.0000000000000000],GALA[29.9943000000000000],LUNA2[7.972467393000000],LUNA2_LOCKED[18.602423920000000],LUNC[336021.5600000000000000],TRX[0.8226330000000000],USD[0.4504680114126000] |
| 01628391 | USD[25.0000000000000000] |
| 01628397 | USD[0.0000000060708048],USDT[0.0000000077665358] |
| 01628404 | TRX[0.0000010000000000] |
| 01628409 | BNB[0.000000019226400],CRO[0.000000027019481],ENJ[0.000000008161880],FTM[0.000000057945392],MANA[0.000000070040000],REEF[0.000000075394581],SHIB[0.000000065070760],USD[0.000000006872040],XRP[0.000000013662250] |
| 01628411 | FTT[57.9945850000000000],TRX[0.000045000000000],USD[1358.0484579635819460000000000],VEB.4362153945111828] |
| 01628413 | AAVE[1.0095672700000000],BTC[0.0222936035162600],FTT[2.000000000000000],USD[1.1093726723158900] |
| 01628416 | SLP[5.0000000000000000],USD[0.0637793837375000] |
| 01628418 | BTC[0.0010922600000000] |
| 01628422 | REN[491.3040603732511936],TRX[0.000020000000000],USDT[0.0000000202209584] |
| 01628423 | BTC[0.0086983470000000],USD[14.9637200000000000] |
| 01628430 | AURY[0.000000084682505],FTT[0.000000073683583],RAY[0.000000087516422],RUNE[0.000000061129724],SOL[0.000000100000000],USD[0.000000087614885],USDT[0.000000065027464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01628433 | NFT (319866098870377840)[1],NFT (431088960045510368)[1],NFT (512991851161318907)[1],TRX[0.000006000000000000],USDT[0.000000011225785] |
| 01628434 | USD[0.0928492027250000] |
| 01628444 | DOGE[0.0643306800000000],USD[-0.0004343555799449] |
| 01628445 | KNC[0.8048566071000000],NFT (525301134368369022)[1],NFT (553178020425464874)[1],USD[0.0000000033048320] |
| 01628446 | FTT[0.0770221300000000],USDT[0.0000000022024705] |
| 01628447 | TRU[0.7201300000000000],TRX[0.0004500000000000],USD[72.8938189810805064],USDT[0.0000000000450819] |
| 01628451 | APT[0.0000000000500900],BIT[0.0043500000000000],BNB[0.0205581000000000],BTC[0.0000081035000000],BTT[604000000.0000000000000000],ETH[0.0000000565325467],ETHW[0.0009946156325467],FTT[0.0826447100000000],NFT (373677317581612429)[1],NFT (468430641281531558)[1],NFT (499268095738650865)[1],NFT (503601941641596285)[1],NFT (532697245382595250)[1],NFT (552401935391550003)[1],OKB[0.0000000410000000],SOL[0.0000000020593578],SRM[625.6371332700000000],SRM_LOCKED[175.5210571800000000],TRX[0.9881014164652000],USD[6.7376080461974991],USDT[0.0000000019221157Z] |
| 01628452 | SNY[0.2359659800000000],TRX[0.0000045000000000],USD[0.0000000030583758],USDT[0.0000000075695674] |
| 01628455 | USD[30.0000000000000000] |
| 01628468 | ETHW[24.7998990300000000],FTT[0.0221463375661836],NFT (464835883725707261)[1],NFT (494207914567079532)[1],NFT (545189258038427201)[1],USD[0.0000000337350000],USDT[0.0049810090461782] |
| 01628469 | BCH[0.0008665100000000],BNB[0.0041709500000000],BUSD[1163.0000000000000000],LTC[0.0022369900000000],USD[0.2143725876000000],USDT[0.0009585000000000] |
| 01628470 | ETH[0.0000653600000000],ETHW[0.0000653600000000],USD[0.0000000072190437],USDT[0.0000075011557752] |
| 01628471 | AGLD[0.0980000000000000],ALICE[1.0998000000000000],BTC[0.0148276600000000],IMX[125.7000000000000000],MATIC[9.9660000000000000],SOL[7.2200000000000000],SRM[4.0000000000000000],STEP[479.7000000000000000],SUSHI[0.4956000000000000],USD[0.0002738410885328],USDT[0.0000000101490912] |
| 01628472 | BAO[1.0000000000000000],USD[0.0000000123320918] |
| 01628476 | USD[0.0003614370582015] |
| 01628477 | ALICE[0.0633600000000000],USD[0.0057187564467884],USDT[0.0000000090886029] |
| 01628488 | STORJ[0.4000000000000000],TRX[0.0000460000000000],USD[0.1351877061901655],USDT[0.5523789891763436] |
| 01628490 | AAVE[0.0000000050000000],ATOM[0.0567332956224100],BNB[0.0005407681916000],ETH[0.0003538200000000],NFT (289238932467062945)[1],NFT (309889149234911600)[1],NFT (430159335290144950)[1],NFT (565176600780969654)[1],NFT (573387602037044000)[1],SRM[1.6861662000000000],TRX[0.0012230928970891],USD[0.0000002605866587],USDT[0.0915991901512579] |
| 01628495 | BTC[0.0000000803886076],ETH[0.0000000067385529],USD[6.0190282189685143],USDT[0.0000000078706338] |
| 01628503 | FTT[25.7950980000000000],NFT (322583329402196163)[1],NFT (511725277112618096)[1],NFT (575135039034617770)[1],USD[20.4000000000000000],USDT[3.4450000000000000] |
| 01628505 | ETH[0.0008177700000000],ETHW[0.0008177700000000],USD[2.9633428020000000] |
| 01628506 | BNB[0.0000000091773281],FTT[0.0000000007638495],USD[0.0000006723161575],USDT[0.0000000074173386] |
| 01628514 | IMX[516.3000000000000000],USD[0.2588252676125000] |
| 01628515 | FTT[1.2000000000000000],USD[0.0027061000000000],USDT[3.8149834308741200] |
| 01628523 | BAO[1.0000000000000000],BNB[0.0000000051646776] |
| 01628529 | APE[0.0982520000000000],BIT[0.9876500000000000],BTC[0.0000905000000000],DYDX[0.0860000000000000],ETH[0.0008946100000000],ETHW[0.0008461000000000],GAL[0.0879920000000000],GMT[0.9737800000000000],LUNA2[0.0302694499500000],LUNA2_LOCKED[0.0706287165400000],LUNC[0.0075110000000000],PEOPLE[9.1450000000000000],SOL[0.0016115000000000],TRX[0.0007770000000000],USD[2009.1093045759922250],USDT[1203.0025674863413945] |
| 01628535 | USD[0.0000000086910057] |
| 01628544 | TRX[0.0435070000000000],USD[3.0318334852500000] |
| 01628549 | ADABUL[153.8953235440000000],BEAR[344.8000000000000000],BULL[0.0000058200000000],DOGEBULL[55.9901842000000000],ETHBULL[4.7124478600000000],LTCBULL[65512.1632000000000000],MATICBULL[10470.4614600000000000],THETABULL[45.4823144000000000],TRX[0.0000020000000000],USD[66.1630378175000000],USDT[3.3742232402284624],VETBULL[28427.0100000000000000],XRPBULL[115181.2.2260000000000000] |
| 01628552 | USD[25.0000000000000000] |
| 01628557 | SOL[0.0999950000000000] |
| 01628559 | TRX[0.0004600000000000] |
| 01628560 | ATLAS[5738.5889000000000000],ETH[1.1812118200000000],ETHW[1.1812118200000000],POLIS[117.2838720000000000],USD[0.0214856201217000],USDT[0.0000000028018759] |
| 01628561 | TRX[0.1644290000000000],USD[82.3914900540125000] |
| 01628563 | BTC[0.0037310000000000] |
| 01628570 | AUD[0.0000002242011118],FTT[0.0000000067272400],USD[0.0000001357338862],USDT[0.0000000111438035] |
| 01628572 | APT[0.0050000000000000],ATOM[0.0030000000000000],BULL[0.0000000005000000],CRO[0.4955000000000000],DOT[0.0050000000000000],DYDX[0.0393995000000000],FTT[150.4206746200000000],USD[23302.2207376249748669],USDT[50.9716448898661438] |
| 01628577 | ATLAS[0.0000000020000000],CRV[0.9775064713934500],ETH[0.0000000027665709],NFT (332370463275033448)[1],SOL[0.0000000059400000],USD[37.9105576035477943],USDT[0.0000000006491133] |
| 01628578 | USD[30.0000000000000000] |
| 01628580 | NFT (375033788318769131)[1],NFT (418733701281974549)[1],NFT (515309787465450310)[1],USD[0.0000001180337117],USDT[0.0000000095998492] |
| 01628581 | SOL[0.0000001000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000010000000000],USD[0.0000000040000000],USDT[42.4579098000000000] |
| 01628584 | FTT[0.1168277862235980],USD[1.5351523785369428] |
| 01628585 | LUNA2[0.0040146986630000],LUNA2_LOCKED[0.0093676302140000],USD[0.0000002520741157],USDT[0.0000000173812031],USTC[0.5683000000000000] |
| 01628588 | DOGEBEAR2021[0.8588300000000000],DOGEBULL[9137.5780180200000000],ETHBULL[2.0029693000000000],USD[0.0285351537062726],USDT[0.0176754579000000],XRP[0.1196514026947807],XRPBULL[5536954.0626845900000000] |
| 01628591 | AXS[0.0000000050166536],BNB[0.0046475780062192],BTC[0.0050035800000000],ETH[-0.0000000061321473],ETHW[0.0000000093867853],FTT[151.4915000000000000],SAND[0.4129000000000000],SHIB[0.0000000072850000],TRX[0.0000240000000000],USD[27.5385323705737129],USDT[0.0000087833113059] |
| 01628595 | BTC[0.0004029817648995],FTT[155.0342933934007913],SOL[574.6749466800000000],SRM[42.1887224100000000],SRM_LOCKED[2.9825464500000000],USD[0.0001583330807153],USDT[0.0001088124371673] |
| 01628598 | BNB[0.0000000062896677],HNT[0.0000000092723122],PERP[0.0000000042920000],SHIB[0.0000000032208700],TRX[0.0000000369343392],USD[3.3610615662500000],USDT[0.0000000014881820] |
| 01628599 | USD[30.0000000000000000] |
| 01628603 | TRX[0.0004500000000000],USD[0.0000001106925940],USDT[0.0000000033123060] |
| 01628611 | ETHBULL[0.0000000020000000],FTT[0.0000000022000000],USD[0.0000000075345812] |
| 01628613 | HMT[0.6378666700000000],USD[0.0000000138527044],USDT[0.0000000055305120] |
| 01628614 | USD[0.0000000098785722] |
| 01628616 | USD[25.0000000000000000] |
| 01628622 | AKRO[0.0000000082483930],APE[0.0000000080402960],ATOM[0.0000000024800970],AVAX[0.0000000055360558],BAT[0.0000000025019333],BNB[-0.0000000016714924],BTC[0.0000000000000655],CHF[0.0000000080670000],CRV[0.0000000098992000],DOGE[0.0000000035050311],DOT[0.0000000020690216],DYDX[0.0000000063980967],ETH[0.0000000214362711],FTM[0.0000000128380021],FTT[0.0000000060328986],LOOKS[0.0000000078075017],MASK[0.0000000027896418],MATIC[0.0000000085904549],MNG[0.0000000069941172],NFT (566210026927829355)[1],RAY[0.0000000633600000],RNDR[0.0000000149692220],RUNE[0.0000000013287195],SAND[0.0000000034440000],SNX[0.0000000039113396],SOL[0.0000000155945980],SRM[0.0000000052313608],STG[0.0000000058073370],SXP[0.0000000046098064],SYN[0.0000000039008200],TRX[0.0000000534745039],UBXT[0.0000000058308240],USD[700.0000000313149L],XRP[0.0000000280062500] |
| 01628624 | FTT[0.0846350000000000],USD[0.0552972665000000],USDT[0.0000000255000000] |
| 01628627 | ETH[0.0000000732041000],FTT[30.3971224399957586],LOOKS[0.0000000081057400],MATIC[0.0000000041584372600],USD[0.0000000105407 401],NFT (429635244358726255)[1],NFT (433409968079678377)[1],NFT (437707226801049671)[1],NFT (505213638979474945)[1],NFT (515051949811829658)[1],RAY[0.0000000040000000],SRM[0.0190748800000000],SRM_LOCKED[0.0936654600000000],TRX[0.1946310000000000],USD[0.0000001556074884],USDT[0.0000001557727725],XRP[0.5179440000000000] |
| 01628628 | ATLAS[8.1600000000000000],DYDX[0.0184200000000000],EDEN[0.0396800000000000],ETH[0.0000000093786909],LRC[0.3704500000000000],POLIS[0.0404900000000000],SAND[0.8607000000000000],SHIB[97900.0000000000000000],SOL[0.0000000685558250],USD[0.4390081396748905],USDT[2.3839393752543599] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01628629 | TRX[4.000000000000000],USDT[8.642761213500000] |
| 01628630 | TRX[0.000045000000000],USD[0.045429070000000],USDT[0.000000000797670] |
| 01628633 | USD[30.000000000000000] |
| 01628634 | AURY[0.000000050000000],EUR[0.000697000000000],TRX[0.000010000000000],USD[0.000000060993471],USDT[0.000000079127359] |
| 01628636 | XRP[3.000000000000000] |
| 01628640 | BOBA[110.479005000000000],CRO[919.825200000000000],MNGO[10.100000000000000],USD[0.526126023500000],USDT[0.000000008369824] |
| 01628650 | ETH[0.993920000000000],ETHW[0.000998860000000],FTT[0.024673000000000],LUNA2[0.000000260805745],LUNA2_LOCKED[0.000000608546738],LUNC[0.005679100000000],TRX[0.001711000000000],USD[0.000000127664604],USDT[8997.349854762673682 1] |
| 01628658 | ATLAS[9.618100000000000],POLIS[0.093654000000000],USD[0.000000058949534],USDT[0.000000020837267] |
| 01628660 | SOL[0.000000004000000000054465594] |
| 01628666 | USD[0.000000062598672],USDT[0.000000078555820] |
| 01628671 | AKRO[0.000000017933976],APE[0.000000057060354],ATLAS[0.000000006976232],BAO[1.000000000000000],BTC[0.105332259993057],DOGE[0.000938329276865 4],DYDX[0.000000000710236 72],ETH[0.114688375227115],ETHW[0.084779815311679],FTT[10.189919641459258 4],KIN[1.000000000000000],MSOL[0.000000100000000],REN[0.000000 069756604],SHIB[0.000000050123428],SOL[3.766516414321074 3],STEP[0.000000063129000],USDT[127.073031731828640],YGG[0.000000006583000 0] |
| 01628675 | BTC[2.000092038448975 0],BUSD[6500.000000000000000],ETH[25.000789163252940 0],ETHW[0.000910406589852 1],FTT[25.183354072392733 0],GOOGL[0.010000000000000 0],NFT (3833498681748984 06)[1],NFT (4570915757574093 12)[1],NFT (5133206441123236231),REN[0.950449134959481 5],RUNE[0.057160000000000 0],SOL[0.000000087399005],SUSHI[0.000000000887163 36],TRX[0.000389000000000],USDT[6004.083823444848408 17 8],USDT[0.406482662681288 27] |
| 01628677 | AGLD[0.098800000000000],ETH[11.714452420000000 0],ETHW[1.714452420000000 0],LUNA2[192.841304200000000 0],LUNA2_LOCKED[449.963043200000000 0],SOL[29313.403902440000000 0],USD[0.000009447152848 0],USDT[0.000000020984850] |
| 01628680 | BIT[5.924780080000000 0],BNB[0.000000007483856 4],BTC[0.000000023455323],ETH[0.000000084825418],FTM[0.058375430800000 0],FTT[40.206896363840000 0],LUNA2[0.041263235910000 0],LUNA2_LOCKED[0.092608837800000 0],MATIC[0.000000088702400],SHIB[354.694161776033240 9],USD[0.073935871815157 2],USTC[5.841010481428744 0] |
| 01628685 | BTC[0.001795941882546 5],ETH[0.000000005000000],EUR[0.000594771337310],SOL[0.000000083750000],USD[0.000214265852742 2],USDT[0.000000019822710] |
| 01628686 | BTC[0.000000075188044],DOGE[0.000000008458440],ETH[0.000000039519400],FTT[2642.020683332376610 3],SRM[0.901073760000000 0],SRM_LOCKED[164.142831870000000 0],USD[0.009489399920000 0],USDT[0.000000004427094] |
| 01628689 | ATLAS[209.958000000000000],USD[1.746542775285744 8],USDT[9.075662050000000] |
| 01628691 | MANA[80.576670000000000],SAND[107.032076804000000 0],USD[0.000000105145105],USDT[0.000000091426640] |
| 01628692 | BTC[0.004998955000000],USD[972.325495879586619 2],USDT[0.000000008557092 6] |
| 01628693 | BTC[0.000000004000000],LUNA2[0.000155635693800 0],LUNA2_LOCKED[0.000363149952200 0],LUNC[33.890000000000000],USD[0.000000011725312 8],USDT[0.595618395965250 0] |
| 01628697 | BTC[0.003000009275956 5],FTT[0.000000043165304],RAY[0.017055860000000 0],SRM[0.000128560000000 0],SRM_LOCKED[0.000090560000000 0],USD[5.378813382998573 9],USDT[0.071873587195342 4] |
| 01628703 | FTT[0.042699150000000 0],SOL[0.000000070000000],USD[0.000000094352965],USDT[0.000000071485094] |
| 01628711 | AUDIO[0.000000036000000 0],BTC[0.000000075609241],FTT[0.000000018000000 0],SOL[0.000000089000000],SRM[0.000000096000000],STEP[0.000000092931660],STG[0.000000009000000],USD[0.944971076100000] |
| 01628717 | BNB[0.000000140546211],BRZ[0.787205294448397],BTC[0.000000124622314],COMP[0.000000031300000],ETH[0.000000068742952],LINK[0.000000053996800],MKR[0.000000051187200],SNX[0.000000075400000],SRM[0.406934780000000 0],SRM_LOCKED[5.302407240000000 0],USD[0.000000132075477],USDT[0.000000090391 770],YF[0.000000043997200] |
| 01628722 | BTC[0.000062345000000 0],ETH[0.000589630000000 0],ETHW[7.421589630000000 0],USD[17717.499067586000000] |
| 01628723 | ATLAS[346.142016600000000 0],AVAX[0.107468310000000 0],BRL[268.000000000000000 0],BRZ[4.375582372109022 0],BTC[0.000017073034562 4],ETH[0.000141513996800 0],ETHW[0.042331404904900 0],GALA[40.953848820000000 0],LUNA2[0.024831215270000 0],LUNA2_LOCKED[0.057939502290000 0],LUNC[0.079991000000000 0],RUNE[1.121363090000000 0],SAND[2.082082290000000 0],SHIB[156977.704376540000000 0],SOL[0.000000383668 0],TRX[0.000010000000000 0],USD[0.000000238625891],USDT[0.000001805355351] |
| 01628725 | BUSD[50.291158470000000 0],ETH[0.000000050000000 0],FTT[0.002022507063970 0],LUNA2[0.001552125568000 0],LUNA2_LOCKED[0.003621626326000 0],NFT (339055418695319913)[1],NFT (436075446626258016)[1],NFT (468677266919227325)[1],NFT (5638659634753906081),TRX[0.000000052900000 0],USD[6.129951946512456],USDT[0.000000001500000] |
| 01628726 | DOGE[3.188450020000000 0],MATIC[1.049690130000000 0],MTA[0.980131620000000 0],SHIB[42381.200399070000000 0],TLM[0.000000440000000 0],USD[0.000097441918104],USDT[0.000000023077440],XRP[0.000000975000000] |
| 01628733 | USD[0.000000120135725] |
| 01628735 | ROOK[0.000497060000000],USDT[0.651392000000000],XRP[0.868148000000000] |
| 01628736 | ETH[-0.000000007600000],KIN[1719.319671431139400 0],USD[0.000000019578100],USDT[0.180806908109510] |
| 01628737 | DOGE[53386.000000000000000],LUNA2[8.124449988000000 0],LUNA2_LOCKED[18.957049970000000 0],SOL[0.006106130000000 0],TRX[0.638670150000000 0],USD[0.271153751327560] |
| 01628741 | BTC[0.002799601000000],CQT[218.958390000000000 0],ETH[0.018000000000000 0],ETHW[0.018000000000000 0],USD[32.707484598500000 0] |
| 01628744 | USD[30.000000000000000] |
| 01628747 | BAO[2.000000000000000],BTC[0.000515580000000 0],ETHW[0.000001540000000],FTT[0.167038100000000 0],KIN[1.000000000000000],RAY[1.005551510000000 0],SOL[0.087566990000000 0],UBXT[1.000000000000000],USD[0.006247006874007] |
| 01628748 | BTC[0.037492596600000 0],ETH[0.521922980000000 0],ETHW[0.521922980000000 0],FTT[3.745350982294320 0],USD[0.407374463296000],USDT[1.555000001083798 4] |
| 01628755 | FTT[25.000000000000000],TRX[100.000032000000000],USDT[52914.151249223076295] |
| 01628758 | FTT[0.099620000000000],TRX[0.000000047276000],USD[0.101203302800892 0] |
| 01628761 | AVAX[0.000000092099558],BTC[0.000000007000000],TRX[0.000129000000000],USD[0.000000005076036],USDT[0.000000355424752 8] |
| 01628762 | USD[0.000000016386288 4] |
| 01628768 | FTT[0.000675852000000 0] |
| 01628769 | USDT[0.000750871172736] |
| 01628771 | USD[0.000000901192000],USDC[23325.449693470000000 0],USDT[0.000000001388506 23] |
| 01628774 | SOL[0.000000066000000] |
| 01628777 | USD[0.091585200000000],USDC[10045.727184720000000] |
| 01628781 | SOL[0.008200000000000],USD[0.000000096438592],USDT[0.987761497402320] |
| 01628783 | LOOKS[0.988220000000000],NFT (294108500121426088)[1],NFT (324377260097052695)[1],USD[0.000000706356729],USDT[0.000000025267057] |
| 01628786 | AGLD[377.900000000000000],ATLAS[6760.000000000000000],ETH[0.000000028145180],FTT[83.212107955474051 0],POLIS[144.200000000000000 0],TRX[153.587536990000000 0],USD[0.001879229562381 5],USDT[-6.291090579806402 4] |
| 01628791 | USD[0.000008085130294] |
| 01628792 | AVAX[0.000001580000000],BNB[0.000045200000000],FTT[0.001198628656549],SOL[0.000000004338131],TRX[182.302848707317675 7],USD[-5.766461000572785900000000],USDT[0.000000023182428],XRP[0.000000043643832] |
| 01628794 | ETH[1.383140200000000],FTT[25.093958000000000],PEOPLE[129058.750000000000000],RSR[0.002540000000000],USD[0.000054000000000],USDC[28781.904885390000000 0],USDT[0.004897000000000] |
| 01628797 | BNB[0.005553730000000],ETH[0.000000018164000],FTT[25.307583618000000],LUNA2[4.443507759000000 0],LUNA2_LOCKED[10.368184770000000 0],ROOK[0.047000000000000],USD[-24.902039399611795],USDT[0.000000028089214],USTC[629.000000000000000] |
| 01628799 | FTT[0.001131285713040 0],USD[0.039793644000000] |
| 01628800 | TRX[0.000028000000000],USD[-0.000008075198349] |
| 01628805 | ETH[0.000000051918300],SLP[10.000000000000000],USD[0.254815889250000 0] |
| 01628809 | BTC[0.000000030000000],USD[0.000020658621958 3],USDT[0.000000051653435] |
| 01628810 | BNB[0.000000072052700],BTC[0.000000031245180 0],ETH[0.000000031246900],TRX[11726.492219395509900],USD[0.000000039288190],USDT[0.000000062613162] |
| 01628813 | BTC[10.000045400000000],DAI[1500.000000000000000],FTT[570.009215640000000],SOL[0.500000000000000 0],SRM[18.017854950000000 0],SRM_LOCKED[156.702145050000000 0],TRX[0.000046000000000],USD[0.000000004730000],USDC[1847.251384430000000 0],USDT[95174.631726173400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01628817 | AXS[0.000000046702700],BTC[0.794961303500000],ETH[13.000000050000000],FTT[930.165743810000000],LUNA2[0.021444671410000],LUNA2_LOCKED[0.005003756661000],TRX[0.000430000000000],USD[9045.137222477687623],USDT[0.001494090521316] |
| 01628820 | ASD[0.000000004765254],AXS[0.000000065073314],BNT[0.000000052446490],BRZ[-0.001378305824769],CUSDT[0.716736809806426],HT[0.000000013165108],LUNA2[4.236747726648000],LUNA2_LOCKED[85.857446961800000],LUNC[0.008586671299046],MKR[-0.000024199631745],REN[0.000000083161934],RUNE[0.000000073313462],USD[0.011462836957098],USDT[161.932845697720310],USTC[599.732112632993849],XAUT[0.000000051131784] |
| 01628821 | TRX[0.000001000000000],USD[1.751538312521655],USDT[0.000000023139258] |
| 01628827 | USD[2.487284991000000] |
| 01628832 | AVAX[0.039575388830643],BCH[19.423307188940516],ETH[0.549711860000000],ETHW[11.646711860000000],FTT[300.594300000000000],LTC[36.258456630000000],LUNA2[89.115902630000000],LUNA2_LOCKED[161.270439500000000],MATIC[0.000000001541924 4],NFT[52508109311478882411SNX[41.280186893631153],SOL[-262.005695841388527],UNI[0.099440000000000],USD[11704.544062678530249],USDT[0.000000098885789],WETH_WH[8.000000000000000],YFI[0.000994246512406 0] |
| 01628833 | MNGO[3319.072000000000000],SLR[6866.887800000000000],SOL[0.000000092642635],STEP[253.163820000000000],TRX[0.000009000000000],USD[0.000003153579],USDT[0.000000079113330] |
| 01628837 | AUD[0.000004578116720],BNB[0.000000022079808],BTC[0.000003390598755],ETH[0.000000025740511],USD[0.000000078936348],USDT[0.000000093624723] |
| 01628839 | AVAX[23.695260000000000],GOG[850.000000000000000],IMX[18.700000000000000],USD[0.001914520000000] |
| 01628842 | ATLAS[0.000000081978421],BNB[0.000000075465247],SOL[0.000000100000000] |
| 01628849 | FTT[0.000000001172646],HT[0.000000061475570],NFT[376434829011773184][1],NFT[413800198798612145][1],NFT[464342989249187080][1],NFT[566548353654323283][1],NFT[570241525470725047][1],USD[0.000000725685921],USDT[0.000002518581626] |
| 01628850 | USD[0.000000050389200] |
| 01628851 | HMT[525.000000000000000],LUNA2[0.092393320210000],LUNA2_LOCKED[0.215584413800000],LUNC[20118.840000000000000],NFT[500824537983525211][1],USD[0.000521138835000] |
| 01628852 | ETH[0.000000054696500],LUNA2[0.000115300000000],LUNA2_LOCKED[29.085580150000000],POLIS[0.000868000000000],USD[0.000000049058310],YGG[0.011900410000000] |
| 01628853 | USD[0.000000027422686] |
| 01628854 | TRX[0.000046000000000],USD[-0.015508411099258 4],USDT[2.707501290000000] |
| 01628859 | BNB[0.000000081300000],DAI[0.000000001098310],LUNA2[0.287199473400000],LUNA2_LOCKED[0.670132104600000],MATIC[0.000000032614367],TRX[0.000001000000000],USD[0.000000088316408],USDT[0.000000307603795] |
| 01628861 | USD[1.479960294386371 8],USDT[0.000000015000000] |
| 01628862 | FTT[0.699658000000000],TRX[0.000046000000000],USD[-25.085413297920000],USDT[50.000000049298088] |
| 01628863 | USDT[0.000020713249560] |
| 01628865 | USD[0.000016604875110 0],USDT[1.567997112634391 7] |
| 01628870 | BTC[0.155233025800000],ETH[11.253463700230780 0],ETHBULL[0.396514381283920 0],ETHW[0.000714700230788 0],FTT[0.073983390000000],SOL[0.007446010000000],USD[1.184436521241258 8],USDT[7.252329833071066] |
| 01628872 | ETH[0.000000032506500] |
| 01628874 | BNB[0.000000100000000],DOGE[0.491000000000000],ETH[0.000619660000000],FTT[0.063748427937760],LUNA2[0.307962741800000],LUNA2_LOCKED[0.718579730900000],TRX[0.000017000000000],USD[0.003900231707789 0],USDT[0.000000025689368] |
| 01628875 | TRX[0.000001000000000],USD[0.136993137500000],USDT[0.000000004573768 8] |
| 01628876 | ETH[0.002155900000000],ETHW[0.002155835183170],USD[0.067327102350000] |
| 01628901 | NFT[378141836740945532][1],NFT[434064573478928812][1],NFT[480669181752424495][1],USD[5.243309603633979],USDT[0.006863690000000] |
| 01628902 | AKRO[4.000000000000000],ATLAS[13950.606364120000000],AUD[0.016143471838340 1],BAO[2.000000000000000],BTC[0.027238870000000],DENT[3.000000000000000],DOGE[2439.015169020000000],ETH[1.592817960000000],ETHW[1.592149030000000],FRONT[1.003184780000000],FTT[8.997593100000000],KIN[1048.835944 0600000000],MATIC[855.857489170000000],RSR[1.000000000000000],SOL[4.280035380000000],TRX[3.000000000000000] |
| 01628905 | BCH[0.000020000000000],BTC[20.000116416247550 0],DOT[0.080000000000000],ETH[8.910697829000000],ETHW[8.806978290000000],FTT[24.171026990000000],FXS[166.000000000000000],LINK[0.037550470000000],MATIC[1.800000000000000],SOL[0.009995000000000],SRM[8.967077760000000],SRM_LOCKED[45.912922240 0000000],TRX[0.000777000000000],UNI[0.036166000000000],USD[6.042079248580000],USDT[2084.857255517900000] |
| 01628907 | FTT[25.095231000000000],USD[-1.092064172308750 0] |
| 01628909 | USD[-4.073926692297390700000000],USDT[4.990530000000000] |
| 01628910 | CAD[0.000000003981463 6],CHZ[0.000000089866000],ETH[0.000000044406708],FTM[0.000000003706011],SOL[0.000000086730000],USD[1.639559533277229] |
| 01628914 | 1INCH[848.000000000000000],BABA[12.150000000000000],BIL[87.850000000000000],BNB[1.150000000000000],ETH[10.869000000000000],ETHW[9.366000000000000],FTT[150.294984000000000],LOOKS[0.483119590000000],LUNA2[47.053054260000000],LUNA2_LOCKED[109.790459900000000],LUNC[10245901.630000000000 00000],PEOPLE[20161.000000000000000],SHIB[260000.000000000000000],USD[1904.772703094482281],USDT[12065.174957992420000] |
| 01628915 | FTT[0.000000009507380 0],LUNA2[0.058926577000000],LUNA2_LOCKED[2.470828680000000],LUNC[230583.491624100000000],RAY[200.495161000000000],SOL[84.979265212077646 1],USD[7681.220603807819701000000000],USDT[0.000000013067356],XRP[871.530320000000000] |
| 01628922 | TRX[0.000046000000000],USD[0.002973221665000 0] |
| 01628931 | FTT[50.042525000000000],TRX[0.000020000000000],USD[0.001121337650000 0],USDT[273.633620612500000] |
| 01628934 | ATLAS[1.936134950000000],USD[0.054218824947025 6],USDT[0.000000009109872 4] |
| 01628939 | BTC[0.000000085587500],FTT[0.000000027211424],LUNA2[0.120208597100000],LUNA2_LOCKED[0.280486726600000],LUNC[21445.126058000000000],RAMP[2.904600000000000],USD[2.079112421100000],USDT[0.000000034652900] |
| 01628940 | BNB[0.000000078449500],BTC[0.000000052986000],ETH[0.000000006794500],FTT[0.168903885382990 3],SOL[0.652146955855726],SRM[5.974110460000000],SRM_LOCKED[56.575511500000000],USD[1.273283250311610],USDT[0.000000004217388],WBTC[0.000000039100000] |
| 01628942 | FTT[8.700021168203600],TRX[1156.000000000000000],USD[0.000000176486584],USDT[0.248845212587500 0] |
| 01628943 | ETH[0.000589590000000],ETHW[0.000589591305789],FTT[0.021719970000000],MER[1.000000000000000],TRX[0.000001600000000],USD[0.000000088943104],USDT[0.000000090141280] |
| 01628947 | STEP[26.600000000000000],USD[0.081082449085460 0] |
| 01628952 | NFT[445370245417756392][1],TRX[1.463460000000000],USD[0.088643621500000 0] |
| 01628960 | ATLAS[1.936134950000000],USD[0.001554000000000],USDT[0.368992891375000 0] |
| 01628962 | USD[0.1010424932513200] |
| 01628970 | ETHW[1.500000000000000] |
| 01628971 | USD[0.000000010141937 1],USDT[-0.000000008769541] |
| 01628972 | USDT[0.003329181410236 0] |
| 01628980 | ALGO[0.000000017586000],AVAX[0.000000003775437 6],ENS[0.000000004399762],ETH[0.105440376298167 9],ETHW[0.000000006444606 3],FTT[0.000000000120012 400],KIN[2.000000000000000],NFT[329394622398048646][1],NFT[356544982876594780][1],NFT[467688606792906926][1],NFT[548693747262296470][1],SRM[0.000000009438203 00],TRX[0.000000041117135 322],XRP[0.000000086193424] |
| 01628981 | TRX[0.000001000000000],USDT[3.104000000000000] |
| 01628982 | ETHW[0.000000002806438],FTT[0.005500875968823],MASK[0.431557910000000],UNI[0.000000006012000],USD[0.000000033144850 3],USDT[0.000000007107435] |
| 01628987 | ETH[0.000000010000000],ETHW[0.000000032000000],FTT[0.000000108000000],SECO[0.089957080000000],SRM[29.824371650000000],SRM_LOCKED[143.978003940000000],USD[-0.108235292532327 5] |
| 01628993 | TRX[0.874102000000000],USD[0.776143691250000 0],USDT[0.000000086206228] |
| 01628995 | AXS[1.034632800000000],DENT[12853.911016650000000],MANA[14.770777280000000],NFT[437491068379306982][1],NFT[506902485014273129][1],NFT[545788561577738513][1],USD[0.000000870649592] |
| 01628999 | BTC[0.000000076383000],FTT[26.132094070000000],TRX[0.000029000000000],USD[0.050992780600500],USDT[100.542526004824849] |
| 01629002 | USD[0.003750500000000] |
| 01629005 | FTT[0.500000000000000],TRX[0.000045000000000],USD[2.424731651170000] |
| 01629015 | TRX[0.000001000000000],USD[0.463861225000000],USDT[0.000000101035406] |
| 01629017 | BULL[0.000699860000000],TRX[0.000046000000000],USD[0.051441510000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01629018 | USD[0.000000013998495],USDT[609.1694894722184000] |
| 01629022 | FTM[0.9986700000000000],USD[0.0011382164141266],USDT[0.0000000063302042] |
| 01629028 | FTT[0.0000000021127270],USD[489.1472951417902947],USDT[0.0000000020978841] |
| 01629029 | ATOMBULL[15820.000000000000000],ETH[0.0001010500000000],ETHBULL[0.0000000060000000],ETHW[0.0001010500000000],LTC[0.0073810800000000],USD[0.0520275036747260] |
| 01629042 | AUD[0.0261266979853654],BAO[1.0000000000000000],HXRO[1.0000000000000000],SHIB[0.0000000100000000],USD[0.0000000081182564],TRX[1.0000000000000000] |
| 01629045 | AMPL[0.1564916857373208],BNB[0.0097491505764251],BTC[0.0000000026436986],ETH[0.0000000057486578],FTT[28.6384813008794200],MATIC[10.0000000000000000],NFT[341393230259398530][1],NFT[417900416884333016][1],NFT[422965499048413818][1],NFT[540510992644747250][1],NFT[567013313732707837][1],SOL[0.0000000009000000],TRX[0.0000010000000000],USD[50.1339889972117144] |
| 01629055 | FTT[0.0000000184903434],NFT[306236335215108519][1],NFT[316002384057275188][1],NFT[338485315970339469][1],NFT[388173423569012214][1],NFT[503495917231256595][1],NFT[545329819472988412][1],SRM[0.5446305600000000],SRM_LOCKED[5.1860560800000000],UNI[0.0000000220000000],USD[536.8183422797090446],USDT[0.0000000224454693] |
| 01629056 | ATLA$[9.6200000000000000],GDX[49.9905000000000000],GLD[14.9971500000000000],RAY[41.3574694400000000],SOL[0.0062924146814136],TRX[0.0000010000000000],USD[183.9478284381499032],USDT[0.0040272711400000] |
| 01629061 | ETH[-0.0000001919781900],TULIP[0.0000000035005312],USD[13.5041219479344358],USDT[0.0000000033277284] |
| 01629064 | FTT[1.9000000000000000],USD[3197.5498833840181293],USDT[0.0194374750976333] |
| 01629065 | DYDX[0.0500000000000000],ETH[0.0006950000000000],LUNA2[0.0000001007384046],LUNA2_LOCKED[0.0000002350562813],LUNC[0.0021936000000000],SOL[0.0099430000000000],USD[0.0000000969618797] |
| 01629067 | USD[0.0084731150000000],USDT[0.0000000070044793] |
| 01629072 | AMPL[0.0000000081393033],BNB[0.0000000043700000],BTC[0.0000000051086953],DOGE[0.0000000440000000],ETH[0.0000000080841325],FTT[1.5156396094195087],LINK[0.0000000040998600],LUNA2[0.0000158725680000],LUNA2_LOCKED[0.0003703599220000],LUNC[0.0000000070023400],MATIC[0.0000000486160000],SOL[0.0000000004859809],UNI[0.0000000058699900],USD[7103.4155241814511927],USDT[0.0000000081752747],XRP[0.0000000037566000] |
| 01629073 | TRX[0.1549410000000000],USD[0.6868560683375000] |
| 01629080 | ALPHA[0.3053428504648200],BTC[0.1533236677502060],BUSD[1.0000000000000000],ETH[0.0002123211256800],ETHW[0.0000000011256800],FTT[25.0084640000000000],GRT[708.8800012800000000],LINK[243.6617979882572000],MATIC[9.0000000000000000],POLIS[121.9565564000000000],SOL[0.0087118450440072],SUSHI[0.0000000042925000],TRX[0.0000414000000000],USD[687.1095318967884382000000000],USDT[0.0000003220616649] |
| 01629081 | BAO[3.0000000000000000],FTT[8.3787298300000000],TRX[0.0000460000000000],USD[393.6828578443926059] |
| 01629082 | CEL[0.2412138300000000],USD[0.0000000039179749] |
| 01629086 | BTC[0.0000993121820473],ETH[-0.0000000030015960],SOL[0.0000000092319890],TRX[0.0008240000000000],USD[0.0000115781820966],USDT[0.0000001697629195] |
| 01629087 | TRX[0.0000010000000000],USD[-0.0033267037465708],USDT[0.1756432519500000] |
| 01629089 | SOL[54.6090760000000000],USD[3.6822301676000000] |
| 01629091 | ATLA$[7.5243000000000000],FTT[0.0893980000000000],KIN[9148261.5000000000000000],RSR[7128.6282000000000000],TRX[0.0000020000000000],USD[39.7132839623861878],USDT[6.2544853578163066] |
| 01629094 | BNB[0.0000006622649],ETH[0.0000000037266986],USD[0.0002290757444453] |
| 01629098 | AKRO[2.0000000000000000],BAO[4.0000000000000000],BNB[0.0000000080058068],BTC[0.0000000056174774],ETH[0.0000000079679750],EUR[0.0000914265975459],KIN[3.0000000000000000],MOB[0.0001278000000000],RSR[1.0000000000000000],SWEAT[0.0051643200000000],UBXT[1.0000000000000000],USD[0.0002579613927477] |
| 01629100 | 1INCH[0.9760000000000000],USD[4.8686732825660],USDT[0.0000000026092639] |
| 01629102 | ATLA$[0.0000000079402037],USD[0.0000000064245318],USDT[0.0000000052983547] |
| 01629105 | BTC[0.0000000001448223],DOGE[0.0000219148689308],ETH[0.0000000041264691],USD[0.1731235524724281] |
| 01629112 | TRX[0.0000010000000000],USD[0.0000001233677760],USDT[0.0000000005773744] |
| 01629115 | BTC[0.0003832500000000],DOGE[0.0002191486893038],ETH[0.0007946700000000],TRX[0.0000160000000000],USD[371.6953033436747030],USDC[999.0000000000000000],USDT[0.0000001630360] |
| 01629116 | ALICE[0.0703089000000000],ALPHA[0.0000000052899924],AVAX[0.0000000063792652],BAO[7000.0000000000000000],BUSD[100116.0827422300000000],DOT[0.0006327088117778],ETH[0.0003034360000000],ETHW[0.0007332766197439],KNC[0.0000000039017652],LUNA2[1.1512316240000000],LUNA2_LOCKED[2.6862071240000000],LUNC[0.0000000000000000],NC[250683.1100000000000000],NFT[319000475692357282][1],NFT[364310733140025271][1],NFT[375826556928135633][1],NFT[440920087674410841][1],NFT[529682082273501750][1],NFT[535103546703316082][1],SHIB[10000.0000000000000000],SOL[0.0000000041435500],SRM[1.8753701900000000],SRM_LOCKED[10.4256678800000000],TRX[0.0008780000000000],USD[0.6132928863959042],USDT[0.0000000625592054] |
| 01629118 | IMX[217.7912241340000000],SOL[0.0000000080000000],USD[1.0369627650000000] |
| 01629119 | DAI[0.0000000032641640],ETH[0.0000000048996329],FTM[0.0000000073975240],SOL[0.0000001105000000],USD[0.0000081247925110] |
| 01629120 | BAO[1.0000000000000000],USD[0.0039146221232296],XRP[102.7216981800000000] |
| 01629121 | AKRO[1.0000000000000000],BAO[6.0000000000000000],KIN[4.0000000000000000],MATIC[0.0001470900000000],UBXT[3.0000000000000000],UNI[0.0000092100000000],USD[0.0026889793445126],USDT[0.0000000086773594] |
| 01629122 | RAY[2542.9209543500000000],USD[1.6662590259041143],USDT[0.5939034010282125] |
| 01629129 | BTC[0.0000000016234300],FTT[19.1645776000000000],IP3[2520.0000000000000000],SHIB[8300000.0000000000000000],USD[1.0423953990250000],USDT[1.5066853949000000],XRP[0.4712380000000000] |
| 01629141 | ADABULL[0.0000262984000000],ATOMBULL[0.4118960000000000],BEAR[854.4380000000000000],BULL[0.0000062636400000],DOGEBULL[0.0082492072000000],ETCBULL[0.0019764000000000],LINKBULL[0.0749868000000000],SOL[0.0000000070300000],SUSHIBULL[597.4484000000000000],SXPBULL[0.6086640000000000],USD[2.0393284527000000],USDT[0.0000001658291421],USD[192.8451596973575000] |
| 01629142 | BTC[-0.0002005086189412],USD[192.8451596973575000] |
| 01629143 | USD[0.0000001313838677],XRP[0.0000000026712381] |
| 01629147 | AUD[0.0000000003452419],FTT[25.0999763800000000],MNGO[3940.0000000000000000],RAY[0.9160101000000000],SOL[0.5817178800000000],STEP[1694.8779120000000000],TRX[0.0000010000000000],USD[-1.7622045420669570000000000],USDT[0.0000000019250696] |
| 01629152 | BTC[0.0000000004856],FTM[0.0000000033754722],GMT[0.0000000008496000],RUNE[0.0240379400000000],USD[0.7307006321275835],USDT[0.0044641017495071],USTC[0.0000000070434637] |
| 01629159 | TRX[0.0000020000000000] |
| 01629162 | BNB[0.0800000000000000],ETH[0.0000029000000000],ETHW[0.0000002828141218],LINK[0.0026361000000000],USD[4.7859280202253003000000000],USDT[0.0036838325000000],XRP[1.4992070000000000] |
| 01629166 | USD[0.0000002365380],USDT[0.0000000095513170] |
| 01629170 | AUD[1066.6748912361156600],USD[0.0000000087676697],USDT[209.1441874976125444] |
| 01629172 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0068136400000000],DENT[1.0000000000000000],HNT[434.4222098400000000],KIN[315468.4778427400000000],RSR[1.0000000000000000],SOL[2.2319812700000000],TRX[2.0000000000000000],USD[14.9064657462651370] |
| 01629175 | TRX[0.0000020000000000],USD[0.0044585547203096],USDT[0.0000000136656127] |
| 01629183 | BTC[-0.0000000006333438],FTT[0.0000000056199534],RAY[0.0001928900000000],SHIB[725.2172867626239711],USD[0.0049997265290795],XRP[0.0000000082360494] |
| 01629185 | TRX[0.0007850000000000],USD[0.0000000474934804],USDT[0.3881757240887168] |
| 01629187 | BTC[0.0627976430000000],ETH[0.0015191000000000],ETHW[0.0015191000000000],USDT[5248.9182847115000000] |
| 01629189 | KIN[16498639.6362665700000000] |
| 01629190 | USD[0.0074832892000000],USDT[0.0000000013883816] |
| 01629191 | DOGE[0.0000000037716805],SUSHI[0.0000000062848586],USD[3.9321533447384177],USDT[-0.0000000046609778] |
| 01629193 | HMT[0.1992000000000000],MNGO[6.5420000000000000] |
| 01629194 | USD[25.0000000000000000] |
| 01629198 | FTT[0.0000065072449494],GBP[0.0000000820020650],USD[0.0000000094291133] |
| 01629202 | BTC[0.0000397400000000] |
| 01629204 | KIN[68241277.7475660500000000] |
| 01629208 | 1INCH[0.0000000608744451],AURY[0.0000001000000000],COPE[66.1463270000000000],FTT[0.0000000034996185],OMG[0.0000000056242061],STEP[0.0000001000000000],SXP[0.0000000111151177],USD[1.2050495574574396],USDT[0.0000000264721980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01629210 | USD[0.0000004558179573],USDT[0.000000034714674] |
| 01629212 | EOSBULL[236267.130625400000000],ETHBULL[0.131928830000000000] |
| 01629213 | USD[0.0000000058394515] |
| 01629215 | BNB[9.060836490000000000],DOGE[5528.594135350000000],FTT[592.965222160000000000],NFT (290217564154515918)[1],NFT (296459968775155692)[1],NFT (551182791966098571)[1],SOL[0.000138310000000000],SRM[2.526123010000000000],SRM_LOCKED[57.487097620000000000] |
| 01629217 | LTC[0.000000000001334],SHIB[0.00000000410393],USD[0.000000044141400],USDT[0.000000132717139] |
| 01629236 | TRX[0.00000200000000000],USD[0.007761893120500000] |
| 01629238 | BTC[0.000013490000000000],USD[-0.162133295400000] |
| 01629244 | USD[0.0000000120007235] |
| 01629246 | ADABULL[0.000000007000000000],AMPL[0.000000087416864],AUDIO[9.147654000000000],BTC[0.000000000585232],C98[0.227564280000000],EUR[0.000000008005718],FTT[0.000000015825749],GALA[237.739529405487138],LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000000],PFE[0.009569730000000000],SOL[20.01 81533055337201],UNI[0.00000000800000000000],USD[0.000070079300],USDT[0.00000008210636000] |
| 01629249 | STEP[0.200000000000000],USD[-0.0001445328435203],USDT[0.000158691932325] |
| 01629251 | HMT[0.694400000000000],NFT (299686995420913992)[1],NFT (320392277084572372)[1],NFT (324794330050389341)[1],NFT (326269700539892936)[1],NFT (338853648715677411)[1],NFT (369022017487424447)[1],NFT (381590656941506465)[1],NFT (393116328186483442)[1],NFT (428658158063802560)[1],NFT (432532945321577661)[1],NFT (435683883273221135)[1],NFT (455291391946814902)[1],NFT (459617030141770267)[1],NFT (477450794950668594)[1],NFT (497288349510891351)[1],NFT (526477718755019616)[1],NFT (539347793521961421)[1],NFT (549138005394371054)[1],USD[0.970424931700000],USDT[0.000000081993532] |
| 01629254 | USDT[2.086400000000000] |
| 01629255 | ATLAS[3.134000000000000000],BTC[0.000000076655857],C98[0.000000071420080],DOGE[0.694786745359144],ETH[0.000000073120552],GALA[2.373558215636390],GMT[0.890717587895106],KIN[2085.194757610000000],LUNA2_LOCKED[400.471578500000000],MANA[0.814806530000000],SAND[0.869800000000000],SHIB[5397.599413402600000000],SOL[0.002775574758686],STARS[0.990000000000000],TLM[0.410200000000000],USD[0.007063071846240000],USD[0.000000039629500] |
| 01629261 | ALTBULL[146.085836200000000],BNB[0.000962000000000],BTC[0.000000012000000],BTC[0.000092442409060],CEL[0.072298800000000],DEFIBULL[471.043625000000000],DOGEBULL[29.457788932470000],DRGNBULL[331.525507949100000],ETH[0.000968651900000000],ETHBULL[1.861890164920000],ETHW[0.000968651900000000],FTT[0.098634660000000000],MIDBULL[13.675091374940000],USD[0.1708952193849000],USDT[0.008623987601200] |
| 01629262 | ETH[0.000000060199200],SOL[0.000000004250000],USD[0.347984620000000],USD[0.000000900446438] |
| 01629265 | KIN[1999.431137720000000],LUNA2[0.233200021400000],LUNA2_LOCKED[0.544133853300000],LUNC[50779.795640000000000],USD[0.1159715825000000] |
| 01629267 | USD[25.000000000000000] |
| 01629269 | STEP[663.873840000000000],USD[261.067158853176140] |
| 01629272 | BTC[0.000029515548595],FTT[0.000000007393646],HOLY[0.000000078518572],MEDIA[0.0054019800000000],SOL[0.0048203075651706],SRM[0.000000013472677],STEP[0.000000044924641],USD[100.002609216615290],USDT[0.0075420583464699],XRP[0.0000000093472890] |
| 01629274 | BAO[1.000000000000000],BNB[0.850174459808094],BTC[0.018684060000000],DENT[2.000000000000000],ETHW[0.245002670000000],EUR[0.001970135091240],RSR[2.000000000000000],USD[0.003946284069158] |
| 01629277 | LUNC[0.000000030203374],NFT (562941435670000315)[1],TRX[0.000000007483294],USD[0.000000010891573],USTC[0.0000000009337167] |
| 01629278 | USDT[0.0000000366917368] |
| 01629283 | AMPL[0.00000000114056790],FTT[0.000000099510279],STEP[471.169799404012000],SUSHI[0.000000100000000],USD[0.205102934878133],USDT[0.000000033814885],XRP[66.0000000000000000] |
| 01629285 | APE[0.000000005099200],ATOM[0.0000007104050],AVAX[0.0000000002331300],BNB[0.000000072537096],BTC[0.000000004409600],DOT[0.000000029659404],DYDX[0.000000019947081],ETH[0.000000003960691],EUR[0.000000091569600],FTM[0.0000000536906691],LRC[0.000000018174725],LUNA2[0.000000004521000],LUNA2_LOCKED[0.016178905500000],LUNC[0.000000091452000],MATIC[562.677938107976160],RUNE[0.000000060495600],SOL[85.592723291052700],STG[0.148736270000000],USD[0.047166750638357],USDT[0.132558453595668],USTC[0.6441487426547000] |
| 01629286 | USD[25.00000000000000] |
| 01629292 | ETH[0.000000031696400] |
| 01629295 | USD[0.000000117591470],USDT[0.000000017992316] |
| 01629301 | EUR[4.755713404966843 0],TRX[0.000058000000000],USDT[0.0000000170543284] |
| 01629304 | BNB[0.009170000000000],DOGE[0.214600000000000],ETH[1.977746600000000],FTT[0.044224077584000],LUNA2[10.558609330000000],LUNA2_LOCKED[24.636755100000000],LUNC[2299159.411614000000000],USD[1.937410897256825 7],USDT[2.370017670000000] |
| 01629305 | AMPL[0.000000002925164],MEDIA[0.0095003000000000],STEP[0.0242530000000000],USD[0.0000000132991253],USDT[0.0000000220480712] |
| 01629306 | CRV[0.480000000000000000],FTM[0.018200000000000000],USD[0.00000000096315061],USDT[0.000000012027948] |
| 01629313 | USD[1.981805880000000] |
| 01629314 | AUD[4.034349990412 3500],COPE[0.983400000000000],ETH[0.000000070434016],ETHW[0.119635140000000000],SAND[0.970600000000000],USD[0.001788919624967],USDT[0.000000029968732] |
| 01629315 | BTC[0.000000064528500],FTT[0.000000079850012],FTT[1000.924240095120460],LUNA2[0.001662853853000],LUNA2_LOCKED[0.003870992324000],MATIC[45335.453350000000000],SNX[0.062878710000000],SOL[935.279352700000000],SRM[23.727084620000000],SRM_LOCKED[224.792915380000000],STG[0.998618450000000],USD[32.120429288173285 6],USDT[0.005832002355454 51],USTC[0.235385000000000],WBTC[0.0000000240073501],ZRX[0.0000000100000000] |
| 01629319 | USD[0.000000025210456],USDT[0.000000009258052 4] |
| 01629323 | IMX[0.062738500000000],USD[9.302240020786998] |
| 01629329 | EUR[100.000000000000000] |
| 01629331 | APT[0.000000007889157 5],NFT (339574920788842008)[1],NFT (514386697423504938)[1],NFT (527157069134273955)[1],USD[0.005177826900000],USDT[0.000000521300551 1] |
| 01629334 | BTC[0.000000007289194 0],COMP[0.000000025200000],FTT[0.000000003213574 0],USD[0.000000131614374],USDT[0.000000006564923 2] |
| 01629335 | EUR[0.000000072891940],USD[0.002698260839390532],USDT[0.000000004473929276] |
| 01629340 | EUR[0.000000912207677 8],SOL[0.071961340000000000],USD[89.531874089309800 0] |
| 01629341 | TRX[0.000000004000000000],USDT[0.962288863308701],USD[70.000000066671876] |
| 01629352 | ATLAS[179.984800000000000000],POLIS[2.600000000000000],USD[0.198178887250000 0],USDT[0.000000179950762] |
| 01629355 | AKRO[2.000000000000000],BAO[0.000594044068254],BAO[6.000000000000000],COPE[68.657797760000000],DENT[2.000000000000000],KIN[3.0000000000000000],TRX[1.000000000000000],USD[0.000000052358795] |
| 01629355 (cont) | ETH[0.000000001888197],ETHW[0.000000001881913],DENT[6.000000000000000],FTM[0.000367130000000000],GBP[0.0000000088000000],KIN[12.000000000000000],RAY[0.000066660000000000],RSR[2.000000000000000],RUNE[0.000000038495023],SAND[0.002188800000000],UB XTJ2.000000000000000],USD[0.0001539685841078] |
| 01629364 | TRX[2566.214529000000000],USD[1.471738227100000],USDT[0.161522516050000] |
| 01629367 | AKRO[2.000000000000000],AUD[0.000059304408254],BAO[6.000000000000000],COPE[68.657797760000000],DENT[2.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000052358795] |
| 01629369 | EUR[0.000000070000000],FTT[0.000000001949800],MATIC[0.000000007350000],SOL[0.000000003368812],USD[0.000000051921130],USDT[0.000000101815082] |
| 01629371 | USD[0.822161801482460 0],USDT[0.000000076885952] |
| 01629372 | ATLAS[4.249000000000000000],LUA[0.062121000000000000],SOL[0.007900000000000000],STEP[2643.719039140000000],TULIP[0.064926000000000000],USD[0.0158233935250000] |
| 01629374 | USD[30.000000000000000] |
| 01629376 | KIN[0.000000010000000],USD[0.000002302309393] |
| 01629377 | EUR[0.000000017959359] |
| 01629379 | BTC[0.000000045517000],DOGE[5.582760000000000],ETH[0.000146530000000],ETHW[0.000146530000000000],SOL[0.013004200000000],USD[0.441025332073 6066],USDT[0.002699519963877 2] |
| 01629380 | ETH[0.000000145958247],LUNA2[0.000000007000000],LUNA2_LOCKED[11.226372180000000],SOL[0.000000012558369],USD[0.044568914052010],XRP[0.000000007000000] |
| 01629381 | ETH[0.000000007000000],SOL[0.000000010000000],TRX[0.000783000000000],USD[0.000000047786410],USDT[0.000000519768013] |
| 01629382 | USD[25.000000000000000] |
| 01629387 | ETH[0.062289620000000],ETHW[0.062289620271518],SGD[154.503461742528325],USD[6.6318125136148974] |
| 01629389 | FTT[21.4957520000000000],TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01629390 | HMT[0.800500000000000000],USD[0.008628847000000000],USDT[0.000000006891027000] |
| 01629403 | BTC[0.303810797000000000],ETH[0.000732730000000000],ETHW[0.000732730000000000],USD[4.740890138500000000],USDT[0.000000007927039310] |
| 01629406 | BTC[0.000000081430261],CHZ[5789.529439676506137],ETH[0.000000003465856],EUR[0.004566293301292],MATIC[0.000000041231056],SOL[0.000000019923883],UNI[0.000000005765923990] |
| 01629407 | BTC[0.000000087687000],USD[0.000000008250000],USDT[0.000000096750712] |
| 01629411 | TRX[0.000001000000000000],USDT[21.4000000000000000] |
| 01629412 | APT[75.940999990000000],ATLAS[3.855780000000000],AUDIO[0.754810000000000],AURY[0.984470000000000],BNB[4.802158530000000],BTC[0.000530683900955],CRO[19108.186877500000000],DOT[0.000617890000000],EDEN[0.086688150000000],ETH[0.103000000500000],ETHW[0.100000000000000],FTT[31.79784121262 53766],GST[553.000000000000000],KIN[9238419.960000000000000],LUA[0.008169650000000],LUNA2_LOCKED[0.000000001855804481],LUNC[0.001731880000000],RUNE[0.048756050000000],SHIB[6717.600000000000000],SOL[10.110000000000000],SUSHI[0.458304050000000000],USD[904.637101369042630],USDT[0.000000000500 0000],XRP[0.672511000000000000] |
| 01629414 | EUR[0.000176494699451 19],USD[0.0000000075628584] |
| 01629416 | BNB[0.000000026000000],ETH[0.000000004167268],SOL[0.000000068848260],TRX[0.000080000000000],USD[0.000173458073104],USDT[0.000000059823179] |
| 01629419 | BAO[1.000000000000000000],BIT[160.525365380000000],BNB[0.016874720000000],DENT[2.000000000000000],KIN[28.000000000000000],NFT (331946711299396631)[1],NFT (356525789451065551)[1],NFT (361866992717465670)[1],NFT (408204214849984482)[1],NFT (435016304386508799)[1],NFT (472113619923993788)[1],NFT (495310204720111604)[1],NFT (544934293759071526)[1],NFT (548240373038411750)[1],NFT (564900178371631897)[1],SLRS[0.000000004285200],SOL[0.220520080000000],TRX[4.000000000000000],USD[0.000000004957765],USDT[0.000000049047867] |
| 01629423 | TRX[0.000060000000000],USD[0.544654550000000],USDT[0.000000078569723] |
| 01629425 | BOBA[16.096941000000000],USD[0.1775000000000000] |
| 01629431 | BTC[0.170119020549800],TRX[0.000001000000000],USDT[162.0100627408077000] |
| 01629432 | STEP[1238.234815030300000],USD[0.1852998200000000] |
| 01629433 | AGLD[0.005201520000000],ALICE[0.002498580000000],ATLAS[2167.347808060000000],BLT[44.762140830000000],BTC[0.138776910000000000],DOGE[324.897345460000000000],EDEN[140.065653300000000000],ETH[0.567318190000000000],ETHW[0.567113440000000000],FTT[0.002088190000000000],IMX[0.002039230000000000],RUNE[20.577021720000000000],SOL[0.882695900000000000],SRM[0.776018360000000000],SRM_LOCKED[5.223816400000000000],USD[10051.861934160000000000],USDT[2440.348963600000000000] |
| 01629434 | AURY[14.000000000000000000],EUR[0.000000049966573],FTT[10.119175228093987 3],SOL[0.599883600000000],USD[1.299658980977500000] |
| 01629436 | AXS[0.000000033305978],BAO[36.000000000000000],BNB[0.000000001060000],C98[0.000000083409195],COPE[0.001824613624000],CRO[0.000000022466595],DENT[7.000000000000000],DYDX[0.000000038207220],KIN[46.000000000000000],MANA[0.000000059846664],MTA[0.016511762720950],STEP[0.000000065311250],UBXT[1.000000000000000],USD[0.000000008104359],XRP[0.000000073187611] |
| 01629439 | AKRO[7.000000000000000],ALEPH[109.200535360000000],AMPL[8.904985725516665],ATLAS[363.453564384000000],AURY[0.864039600000000],BAO[19.000000000000000],BLT[60.685689040000000],BRZ[118.369732100000000],BTC[0.001722970000000],CEL[4.572394350000000],CHR[221.006284600000000],COPE[10.64916 6310000000],CRQ[34.572955850986388],CUSDT[1263.787365720000000],DENT[8.000000000000000],DMG[1419.392806710000000],DODO[60.859172010000000],DOGE[51.173353910000000],EDEN[9.211042170000000],FTM[353.241519955880000],FTT[0.559784130000000],GODS[10.835093890000000],HT[3.676464780000000],IN[0.N D[293.065085300000000],KIN[16.000000000000000],LRC[47.336055660000000],MANA[14.384862340000000],MEDIA[1.071572840000000],MNGO[0.008250500000000],MSOL[0.277883320000000],PAXG[0.002786460000000],PEOPLE[323.464923370000000],POLIS[2.463768400000000],PORT[0.890115310000000],RAY[4.952 643920000000],REEF[4115.664757400000000],ROOK[0.151122750000000],RSR[100.203987118742486 3],RUNE[4.597367580000000],SHIB[1374850.219064651873092],SLND[9.261957980000000],SLP[0.006327300000000],SLRS[59.334874800000000],SOL[0.895468580000000],SPELL[2416.055913990000000],STARS[0.82830500 17950000],STEP[34.728481560000000],TOMO[24.537202880000000],TRU[0.000283710000000],TRX[3.000000000000000],UBXT[2301.672868700000000],USD[26.599363317162532 5],XAUT[0.051734070000000000],ZRX[118.035336090000000] |
| 01629444 | APT[0.000051400000000],FTT[0.021548673147013],MATIC[0.957939650000000],NFT (500247750636799663)[1],NFT (516140409571506166)[1],NFT (535787014929645172)[1],SRM[0.678438440000000],SRM_LOCKED[55.608191750000000],USD[0.678146102283750000],USDT[0.000000063700000] |
| 01629448 | AKRO[3.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],FTM[0.050348610000000],GBP[0.003520910043578],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000000009224612],USDT[0.851740838329565],XRP[0.001544260000000] |
| 01629450 | USD[0.006942776067451 3],USDT[-0.005549136052789] |
| 01629451 | AVAX[0.100000000000000],BCH[0.000000033981936],BNB[0.454598239784000],BTC[0.003058217332804],CRO[36.885067580000000],DOGE[254.857225330000000],ETH[0.095000000000000],FTT[2.483440107782148],USD[4521.154303594302393],USDT[0.0018260027752624] |
| 01629454 | FTT[0.195388205928864],NFT (311038247517922338)[1],USD[0.000000007522159 4],USDT[0.000000002500000] |
| 01629456 | BNB[0.001394640000000],FTT[129.448365110000000],LINA[2.180538240000000],NFT (397551068351552750)[1],PERP[583.386294600000000],RAY[117.262605990000000],SAND[144.573708640000000] |
| 01629457 | ALGO[0.424200000000000],BAND[0.083476000000000],BNB[0.000000008791 9712],BTC[0.000000009136915 0],CREAM[0.009101800000000],ETH[0.000031920000000],FTT[0.000000064773886],MPLX[0.996004000000000],TRX[0.003080000000000],USD[2.295555918404879 4],USDT[0.000000004100000] |
| 01629460 | ATLAS[999.815700000000000],FTT[2.598803000000000],USD[0.403782734913450],USDT[4.239042542750000] |
| 01629463 | ETH[0.411466370000000],ETHW[1.165546470000000],EUR[0.000005305679632 5],GBP[130.072674980000000],TRX[0.000009000000000],USD[30525.963426946323745 5],USDT[0.000000232174954] |
| 01629464 | BTC[0.000036233811600],TRX[0.332643000000000],USD[1.610531065850000] |
| 01629466 | ATLAS[13550.000000000000000],USD[0.344691402450000000],USDT[0.003476876200000] |
| 01629468 | TRX[0.072569000000000],USDT[1.0201243175000000] |
| 01629472 | USD[30.000000000000000] |
| 01629477 | BTC[0.024335655085082],LUNA2[0.649000000000000],LUNA2_LOCKED[1.510000000000000],LUNC[0.000000090318880],TRX[0.003108000000000],USD[141.452534097386868 1],USDT[984.414188827673425] |
| 01629478 | CHR[3.339174500000000],FTT[0.093806000000000],GARI[0.546470000000000],SRM[31.313988500000000],SRM_LOCKED[173.431143640000000],TRU[3.000000000000000],USD[91.179613199149255 0],USDT[0.007104541220000] |
| 01629479 | EUR[0.000000043939 1028],TRX[1.000000000000000] |
| 01629484 | FTT[0.000000088256000] |
| 01629488 | SHIB[8839742.115305339342 7000],USD[0.293862132268200 4],XRP[0.0000000010566264] |
| 01629492 | TRX[0.100049000000000],USDT[0.000000032500000] |
| 01629496 | FTT[0.099240000000000],USDT[0.0000000017060000] |
| 01629502 | USD[3.835751911501 0179],USDT[0.000000097500000] |
| 01629503 | BNB[0.000000111035244],BTC[0.000012110000000],ETH[0.000000007300000],EUR[0.000228726039 5124],FTM[21.732640120000000],SOL[1.218421712882000 0],USD[0.006696821907 9611 4],USDT[0.0000000034973541] |
| 01629506 | USD[10.461852580000000] |
| 01629507 | ATLAS[4.878338360000000],BAND[0.098200000000000],BNB[0.000000004080800],BTC[0.003641254000000000],CRV[0.999640000000000],ETH[0.046999100000000],ETHW[0.098999100000000],EUR[1190.973331937551 7865],FTM[95.989020000000000],GALA[0.002200000000000],KNC[0.097480000000000],RAY[0.539807570000000 0],SAND[0.998200000000000],SLP[9.915400000000000],SOL[0.357776220000000],SRM[65.119800300000000],SRM_LOCKED[0.098497450000000],STEP[0.097804000000000],USD[15.441146454062 4585],USDT[0.0026607029417885] |
| 01629508 | USD[0.047127216762139],USDT[0.000000016288963] |
| 01629509 | USD[8.537485579200000 00] |
| 01629513 | USD[0.211651480000000 0] |
| 01629520 | CRO[279.945680000000000],FTT[2.728875083803960],USD[7.148816660000000],USDT[0.000000038483040] |
| 01629522 | ATLAS[649.896000000000000],AVAX[0.000000023400000],USD[0.000000713428590] |
| 01629523 | HXRO[0.107600000000000],TRX[0.000001000000000],USDT[0.0000000050000000] |
| 01629530 | USD[2.501197430000000] |
| 01629531 | USD[0.000000063473244] |
| 01629533 | AKRO[2.000000000000000],ATLAS[0.000000009289300],BAO[8.000000000000000],BNB[0.000000005926590],DOGE[1.000000000000000],ETH[0.000000031429900],KIN[7.000000000000000],MATIC[0.000000048221200],RSR[2.000000000000000],SHIB[2911208.151382820000000],TRX[0.000000050436102],UBXT[1.000000000000000] |
| 01629534 | USD[0.633696274225400],USDT[0.000000069366696] |
| 01629537 | CHR[0.998670000000000],FTT[0.033379082905720],MANA[8.998670000000000],SOL[0.074366887877 6434],USDT[1.627075887253 2648],USD[0.000000036048542],XRP[0.000000004851950] |
| 01629538 | USD[25.000000000000000] |
| 01629539 | GARI[0.879160000000000],USD[1.1196293435000000] |
| 01629540 | TRX[0.838857000000000],USD[3.201462946990000] |
| 01629547 | BTC[0.018452694507063 1],FTT[32.528867410000000],SOL[0.000000073691340],USD[0.002343357450396 2],USDT[-0.0047330052147717] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01629553 | ADABULL[0.462800000000000],AVAX[80.0000000000000000],BULL[0.18902977200000000],COMPBULL[25.800000000000000],DOGEBULL[7.173692280000000],ETH[2.958000000000000],ETHW[1.758000000000000],EUR[0.037065057742086400],FTT[86.600000000000000],LINKBULL[194.200000000000000],MATICBULL[172.0000000000000000000000],SOL[5.216417540000000],STEP[932.400000000000000],SUSHI[149.970000000000000000],USDI[4.907938034781735400],USDT[32.751392075672902200],XRPBULL[8100.0000000000000000000],XTZBULL[118.2000000000000000000] |
| 01629556 | FTT[0.082707395734520200],TONCOIN[0.082843000000000000],USD[0.000000090350000] |
| 01629559 | FTT[0.000000012705146200],USDT[0.000000028024580] |
| 01629562 | USD[25.000000000000000] |
| 01629564 | LUNA2[0.000000401718274],LUNA2_LOCKED[0.000000937342640],LUNC[0.008747500000000],USD[0.087241838402100],USDT[0.176959183292892000] |
| 01629569 | ADABULL[0.084760000000000],BNBBULL[0.167300000000000],DOGEBULL[0.423040425177470],ETHBULL[0.331100000000000],MATICBULL[420.209786600000000],USD[0.020669081000000],USDT[0.000000092711134],VETBULL[54.2200000000000000] |
| 01629570 | DOGE[0.539302379700000],USD[0.747404960340000],USDT[0.000008542961534] |
| 01629572 | USD[6.572787090000000] |
| 01629577 | BNBBULL[0.000000068733544],DENT[1.000000000000000],NFT [4381005593430032981][1],NFT [571904358684459643][1],RSR[1.000000000000000],TRX[0.000011001500000],USD[0.000000005487960] |
| 01629578 | SPELL[97.986000000000000],STARS[5.998860000000000],USD[3.905705195000000],USDT[0.000000096190608] |
| 01629580 | DOGE[0.411928750000000],ETH[0.000000004837400],MATIC[0.000000001000000],SOL[0.000000011800000],USD[-1541.142469739227080],USDT[8938.464611441427393S],XRP[30058.507200216539711] |
| 01629584 | BAO[22.802334850000000],CRO[0.000038250000000],DENT[2.000000000000000],DOGE[254.889266800000000],EUR[0.002851339839614],KIN[4.000000000000000],SRM[5.705460720000000],UBXT[1.000000000000000],USD[0.010456712661224],USDT[0.000074815532472],XRP[0.000264710000000] |
| 01629587 | FTT[0.096258900000000],USD[0.000000696547251],USDT[0.00646900000000000] |
| 01629589 | BTC[0.000228700000000],USD[0.000000000000064] |
| 01629590 | TRX[0.000053000000000],USD[5.533557037471647U],USDT[0.000000066186956] |
| 01629591 | USD[25.000000000000000] |
| 01629594 | USD[12.191854237839426U] |
| 01629600 | COPE[131.973600000000000],USD[3.756000000000000] |
| 01629603 | BAO[1.000000000000000],DENT[3.000000000000000],ETH[0.000000088748372],FTM[0.073020520000000],LRC[0.009544008222258S],MATIC[0.000000008725972],TOMO[0.000411220000000],TRX[1.000777000000000],USD[0.000000098931751],USDT[0.000001279565413] |
| 01629605 | AVAX[0.034021160000000],BTC[0.000000032500000],ETH[0.000000028372800],SOL[1.107260295200000],USD[0.174050408388965],USDT[2.574945340424923G] |
| 01629608 | CHZ[0.000000001000000],TRX[0.000002000000000],UMEE[99.990000000000000],USD[0.062673727523641],USDT[0.000003099549221] |
| 01629611 | CQT[33733.644500000000000],NFT [322310482248669929][1],NFT [378827537230049259][1],TRX[0.311344000000000],USD[0.079389572462500000] |
| 01629612 | THETABULL[4014.612767170000000],USD[0.024105815600000],USDT[0.000007477847774],XLMBULL[121.392818000000000],XRPBULL[1181563.105000000000000] |
| 01629615 | BTC[0.000947474500000],CEL[16.0000000000000000],ETH[0.004903611100000],ETHW[0.000903611100000],FTM[46.0000000000000000000],FTT[5.498964120000000],GLXY[5.298993000000000],SOL[7.5555000000000000],TRX[0.000001000000000],USD[380.150402356519479500000000],USDT[0.4580746294398112] |
| 01629618 | COPE[70.103014677929237O] |
| 01629620 | BAO[1.000000000000000],BTC[0.000000093671936],KIN[1.000000000000000],USD[0.000000337962974S] |
| 01629623 | AKRO[3.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],DENT[1.000000000000000],EUR[0.797052936346246 4],GRT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],TRX2[2.000000000000000],UBXT[1.000000000000000],USD[0.010001255892302] |
| 01629624 | LUNA2[0.080435594270000],LUNA2_LOCKED[0.187683053300000],LUNC[17515.020000000000000],USD[0.000267934000000],USDT[0.015690093516593] |
| 01629628 | FTM[0.000000072940000],USD[0.009573313189302],USDT[0.000000030000000] |
| 01629631 | BUSD[60.718489460000000],CHZ[9.943788560000000],EUR[2.757949497022416 4],FTT[3.608031950000000],LINK[0.001598000000000],MATIC[1.000018260000000],TRX[0.000010000000000],USD[0.000000058943183],USDT[0.006801088867539 6] |
| 01629633 | AMPL[0.000000011397446],STEP[1555.436574522061074 2],XRP[0.000000082327800] |
| 01629635 | TRX[0.000020000000000],USD[2.965970051750000O] |
| 01629636 | TRX[0.000046000000000],USD[0.000000062828432],USDT[0.0000000098883918] |
| 01629637 | ETH[0.001351250000019000],ETHW[0.001351253140032 1],FTT[0.000000024514070],GST[109.589739130000000],TRX[0.000030000000000],USD[5.000155997921011],USDT[0.000000127800451] |
| 01629639 | BNB[0.000000089934960],BTC[0.000000026966000],USD[0.000002806054736 8],USDT[0.0000000250000000] |
| 01629641 | DFL[9.916000000000000],USD[0.000000063849977],USDT[0.000000560104000] |
| 01629650 | EUR[0.928043800000000],USD[0.000000004072140] |
| 01629651 | AUD[0.006057360000000],STEP[0.069460000000000],USD[0.9067585235880246],USDT[0.0000001700808090] |
| 01629652 | AUD[1.757022140000000],USD[0.635452043227200O] |
| 01629654 | BAO[1.000000000000000],DENT[1.000000000000000],SPELL[0.035240670000000],UBXT[1.000000000000000],USD[114.9323137547937384] |
| 01629656 | NFT [320160324272980149][1],TRX[0.000045000000000],USD[0.000011293080698 1],USDT[0.687913699479945 8] |
| 01629661 | FTT[4.542424340000000],USD[35.475444233346236],USDT[33.100510471167 0130] |
| 01629662 | AKRO[11.000000000000000],BAO[84.000000000000000],BRZ[9.926374700000000],BTC[0.000883290000000],CAD[2.630203130011786 55],DENT[17.000000000000000],ETH[4.002090750000000],ETHW[3.275419174617 2455],FRONT[1.020495680000000],FTT[57.120425908050000],GRT[2.031983980000 000],HOLY[1.073851920000000],KIN[77.000000000000000],LUNA2[3.593389560000000],LUNA2_LOCKED[0.088070051000000],LUNC[53.069929920000000],MATIC[124.029990910000000],RSR[4.000000000000000],SECO[1.068421550000000],SLRS[840.313959420000000],SOL[13.582134778811 1226],SPELL[487.051041620000000],TOMO[1.000000000000000],TRX[10.000000000000000],UBXT[14.000000000000000],USD[0.000220835345491 0],USDT[11107.934148474705171771] |
| 01629665 | AVAX[0.900000000000000],BTC[0.153828068310000],BULL[0.831403228060000],C9[885.000000000000000],COPE[350.000000000000000],CRO[510.000000000000000],DYDX[4.000000000000000],ETH[0.000882416600000],ETHBULL[80.793904221250000],ETHW[9.031000000000000],FIDA[207.000000000000000],FTT[48.546717 25000000000],MNG[3870.000000000000000],RAY[29.000000000000000],SLND[72.000000000000000],SLRS[953.000000000000000],SOL[9.169447100000000],SRM[305.9650210000000000],USD[32088.287929471434781 2],USDT[264.233010563613693 7] |
| 01629670 | USD[0.002290252846728] |
| 01629671 | USD[0.000000035631757],USDT[0.000000435064640] |
| 01629673 | EUR[0.000735313804149] |
| 01629676 | USD[30.000000000000000] |
| 01629679 | GST[0.090000000000000],LTC[0.009983760000000],LUNA2[0.005402875127000 0],LUNA2_LOCKED[0.012606708630000],LUNC[0.004750000000000],SOL[0.002955730000000],SUSHI[0.227108410000000],TRX[1.052197000000000],USD[0.006828506072733 9],USDT[0.6531616576527364],USTC[0.764800000000000] |
| 01629682 | FTT[0.000000066625657],LUNA2[0.708208230800000],LUNA2_LOCKED[1.652485872000000],LUNC[153136.690292610000000],USD[0.000779202687194 0],USDT[0.000000063305935],USTC[0.700221930000000] |
| 01629683 | USD[269.484641211148000] |
| 01629684 | BAO[3.000000000000000],EUR[0.000000024086286],MATIC[0.000749430000000] |
| 01629687 | FTM[0.003716600000000],NFT [470372380256622964][1],SOL[0.000001000000000],TRX[0.000010000000000],USD[0.000000004547764],USDT[0.000000004547764] |
| 01629688 | AGLD[0.090481030000000],STEP[0.004060000000000],TRX[0.000046000000000],USD[0.009395189634000],USDT[0.000000072231552] |
| 01629690 | BTC[0.067166827900000],BUSD[30.0000000000000000],DOGE[224.914500000000000],ETH[1.313756735400000],ETHW[1.313756735400000],FTT[10.801626040000000],LINK[14.896350860000000],MATIC[0.000000002000000],SOL[56.963430859820535 0],USD[226.287128220274354 4],USDT[0.000000013023359] |
| 01629693 | GOG[0.704930000000000],USD[0.009883622872656 83],USDT[0.000000036671360] |
| 01629702 | USD[30.000000000000000] |
| 01629705 | USD[0.288577825000000000] |
| 01629709 | AKRO[1.000000000000000],BAO[1.000000000000000],COMP[1.019148980000000],EUR[0.009513624285767 2],FRONT[1.000000000000000],RSR[1.000000000000000],SHIB[23498884.8717456700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01629710 | NFT (421324502401231597)[1],NFT (484979192307480784)[1],SOL[0.000000100000000],USD[0.477649798250000],USDT[0.4045941031500000] |
| 01629714 | EMB[8.000000000000000],USD[0.1462753953056360] |
| 01629716 | USD[0.0117286393750000],USDT[0.000000064000000] |
| 01629721 | BALBULL[0.033690000000000],LTCBULL[55.000000000000000],THETABULL[2381.619450822000000],USD[0.367730849603854][2],USDT[0.0000002165483400] |
| 01629725 | USDT[0.0000000084953230] |
| 01629730 | ATLAS[0.0000000347032840],DENT[91577.295000000000000],DOGE[239.267596194209755[2],FTT[0.0740916543290000],POLIS[0.0000000040342000],USD[0.0087506683163848],USDT[0.0000001150272160] |
| 01629733 | FTT[2.000000000000000],SOL[2.385532570000000],USDT[0.0000005258695874] |
| 01629738 | ATLAS[3110.508035270000000],USDT[0.0000000001226434] |
| 01629739 | BOBA[0.077407000000000],BTC[0.0002239574400000],CONV[8.140444480000000],DFL[0.090150000000000],EDEN[0.0010000000000],ETCHEDGE[0.001567640000000],ETH[0.0002011250000000],ETHW[0.400157065441863],FTT[0.063665200000000],LUNA2[0.776051303300000],LUNA2_LOCKED[1.810786374000000],NFT (327682549723506306)[1],NFT (347050732021022242)[1],NFT (371672066534757660)[1],NFT (372588912428735265)[1],NFT (372588912428735265)[1],NFT (454582289206271177)[1],POLIS[0.0077960000000000],SLRS[0.718556000000000],SOL[0.006686785000000000],USD[0.0000002803953401,531663750000000],USDTI[0.0000000069345938],XPLA[8.197960000000000],XRP[1475.220810000000000] |
| 01629747 | USD[1.674727042577164] |
| 01629748 | BUSD[59596.515304950000000],EUR[0.0000000050589696],USD[0.0000001398890064],USDT[0.0000000024151472] |
| 01629749 | ADABULL[0.412921530000000],FTM[0.000000004480000],USD[0.1329833015250000],USDT[0.0000000160389624],XTZBULL[2.500000000000000] |
| 01629750 | RAY[42.211553750000000],SRM[58.789312010000000],SRM_LOCKED[0.092490210000000] |
| 01629751 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[4.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],NFT (366088769038575114)[1],NFT (396865677179635762)[1],NFT (472910846271918746)[1],NFT (551485434533350544)[1],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000076773711075],USDT[0.0000000126627110] |
| 01629754 | BTC[0.196393246000000],ETH[2.675841400000000],ETHW[3.248423400000000],FTT[0.0961758000000000],IND[500.000000000000000],LUNA2[0.681354058000000],LUNA2_LOCKED[1.589826137000000],LUNC[148366.280808000000000],PSY[1000.000000000000000],SOL[1.000000000000000],SRM[3.195645730000000],SRM_LOCKED[21.344354270000000],TONCOIN[15.000000000000000],USD[2.6707954818840712],USDT[2.0137196571269000],XPLA[1000.000000000000000] |
| 01629757 | TRX[0.000001000000000],USD[0.0038240006580840] |
| 01629758 | AUD[0.000000010000000],BNB[-0.000000097984937],BTC[0.000000037296213],ETH[0.000002360000000],FTT[0.000000052108405],SHIB[94216.000000000000000],SOL[0.001214000000000],TRX[0.000955000000000],TSLA[0.000000100000000],USD[0.0401101790666119],USDT[0.0000177672234],XRP[0.000000008282500S] |
| 01629759 | ADABULL[0.000000195991 60],ATLAS[1180.000000000000000],ATOMBULL[9251.400000000000000],AXS[0.800000000000000],BAO[0.000000050000000],BTC[0.000000199115966],DENT[2200.000000000000000],DOT[1.400000000000000],LINKBULL[2.069600.670000000000],LUNA2[40.150453721675900],LUNA2_LOCKED[93.643929210577000],LUNC[500020.4488523400000000],MATICBULL[5704.790000000000000],RSR[200.000000000000000],SAND[9.000000000000000],SKL[170.000000000000000],TONCOIN[16.000000000000000],USD[0.1658217022417231],USDT[25.7370801467231526],USTC[1100.000000000000000],VE |
| 01629760 | USD[0.0000293734184666],USDT[0.000000054893068] |
| 01629763 | USD[25.0000000000000000] |
| 01629764 | BNB[0.900000000000000],BTC[0.000300000000000],USD[0.0001372326085612] |
| 01629766 | BTC[6.650388170000000],ETH[29.354954060000000],GRT[2.000000000000000],RSR[1.000000000000000],SUSHI[1.000237380000000],TRX[1.000000000000000],USD[0.1424259474059394] |
| 01629767 | TRX[0.000070000000000],USD[0.3091314489300000],USDT[0.0094794610000000] |
| 01629772 | BNB[0.001416000000000],DOGEBULL[2.053600000000000],FTT[0.0008666229577097],THETABULL[14.979852240000000],USD[0.1084053375236997],USDT[0.0068760019461035],XRP[0.060000000000000] |
| 01629776 | ETHW[0.000161600000000],SNY[0.973600000000000],TRX[0.000080000000000],USD[1.0296693815597730],USDT[0.3601973693386173] |
| 01629778 | TRX[0.000080000000000],USD[0.0000001280484],USDT[0.0000000182178004] |
| 01629785 | BTC[0.000069091291160],USD[0.7945313031758128] |
| 01629786 | TRX[0.000071000000000],USD[0.0055600345000000],USDT[43.171765637397180 0] |
| 01629788 | BAO[2.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[3.001555000000000],USD[0.0000000066928273],USDT[2.2894553012865251] |
| 01629792 | ETHW[0.000042440000000],USD[0.000000098000000] |
| 01629798 | BAO[1.000000000000000],EUR[0.0000002727076681,KIN[1.000000000000000],MANA[25.598775607284116] |
| 01629808 | BAO[1.000000000000000],BNB[0.000000071780384],DOGE[0.000000051790978],FTT[0.0026074331652800],GENE[0.000000030000000],HT[0.000000038669900],KIN[1.000000000000000],LUNC[0.000000041240000],MATIC[0.016994705000000],NFT (340046542914422542)[1],NFT (454682919975393606)[1],NFT (465564438718319083)[1],REEF[0.000000003748464],SHIB[0.000000080215485],SOL[0.000000086938398],TRX[0.000000083553308],USD[0.0000033754825230],USDT[0.0000000122251355],WRX[0.000000045072955] |
| 01629813 | USD[0.0409032800000000] |
| 01629816 | KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.0000291448486469] |
| 01629824 | AUD[0.000000049230000],BTC[0.000000147226680],CRO[0.000000078933046],ETH[0.000000083031576],ETHW[0.000000077991606],FTT[5.0444712423037129],NEAR[0.000000090738699],SOL[0.000000100000000],TSLA[0.000000100000000],TSLAPRE[0.000000031510000],USD[0.0071244557986130],USDT[0.0000000055408237],LXAUT[0.000000073666707] |
| 01629829 | ALCX[0.000044800000000],ALICE[0.050640000000000],CQT[0.000000100000000],USD[0.6983164449364113],USDT[0.0000000166782547] |
| 01629839 | ETH[0.000000046797400] |
| 01629848 | BTC[0.000000126358777],ETH[0.000000099562057],EUR[0.000000071735792],USD[14.8729006363762958],USDT[0.000000003580552] |
| 01629849 | USD[0.0020152028000000] |
| 01629853 | ATLAS[0.000000007785606],BTC[0.000000014126365],USD[-0.0022236999771475],USDT[0.000000097692128] |
| 01629854 | CEL[0.000000018133142],GBP[0.000000034352890],USD[0.000000102177396],USDT[0.000000004623098] |
| 01629855 | ETH[0.000000010000000],FTT[0.0000000696298581,SOL[0.000000020000000],USD[0.2919723617502110],USDT[0.000000109906048],XRP[0.827026680000000] |
| 01629857 | USD[0.0000000069241093] |
| 01629862 | AURY[0.000000010000000],USD[0.7891078525000000],USDT[0.000000017784823] |
| 01629864 | ETH[0.000000050000000],FTT[36.882008500000000],GENE[9.413012500000000],RAY[0.002182000000000],SOL[1.000000100000000],SRM[15.170931380000000],SRM_LOCKED[143.9490686200000000],TRX[0.000020000000000],USD[0.000000098366320],USDT[233.1885284763438590] |
| 01629865 | FTT[0.0664186600000000],UNISWAPBULL[0.000000080000000],USD[0.000000119954065],USDT[0.000000005294402] |
| 01629866 | FTT[8.098467650000000],USD[0.0321328374050000] |
| 01629867 | USD[0.0000000919647260] |
| 01629869 | BULL[2.498569380000000],DOGEBULL[0.848000000000000],ETHBULL[16.217430320000000],XRPBULL[149357.835786480000000] |
| 01629873 | EUR[0.542718673107 4334],USD[1.1464532296464704],USD[74637.065247884349074] |
| 01629877 | FTT[0.000000029894024],ETH[0.3203180978304285],ETHW[0.0008590379600000],FTT[0.0494466421871262],LINK[0.0524495785010740],THETABULL[323.175658100000000],USD[0.0305123911390940],USDT[0.000000070271180],WAXL[0.000000000303634] |
| 01629886 | BTC[0.000000008000000],USD[0.0145791254750000] |
| 01629889 | ATLAS[3999.200000000000000],USD[0.9192210035000000],USDT[0.0000000132669464] |
| 01629890 | BCH[0.000000001554 7730],BNB[0.199906358430805 4],BTC[0.0193558168840372],DOGE[522.747329082903327 3],ETH[0.082090203998722 4],ETHW[0.081278990549075 4],EUR[0.0002146310898642],LINK[8.256160104309242 6],LTC[0.000000099319108],MATIC[71.883800826496988 0],SOL[1.9757478907206548],UNI[9.308891641986858 7],U SD[0.0000740171381758],USDT[0.000000041558396],XRP[140.213779502845012 5] |
| 01629897 | TRX[0.000045000000000] |
| 01629900 | FTT[1571.800000000000000],SRM[60.917260250000000],SRM_LOCKED[497.562739750000000],TRX[0.000046000000000],USD[1.2936239900000000],USDT[5.3424496385000000] |
| 01629902 | TRX[0.000045000000000],USDT[0.000000438581178 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01629906 | ADABULL[3.15476540976946000],APE[3.99630000000000000],ATOM[0.00000000050000000],BNB[0.10000000994096320],BTC[0.00000001479432000],BULL[0.00000000400000000],DOGEBULL[0.00154444000000000],ETH[0.10000013876688350],EUR[0.00000005981188000],FTT[0.07947677446037640],LINK[0.00884000050235849],LINKBULL[0.00000000688664000],MATICBULL[0.41323024913680000],RUNE[0.00000000583697200],SKL[0.00000004800000000],USD[1.80090088751427100],USDT[0.00000000159630505] |
| 01629907 | ETH[0.00000008950093740],EUR[0.00002300190838400],USD[1.97333624493666678] |
| 01629908 | ETH[0.00000010000000000],ETHW[0.00000010000000000],USD[-0.00000009400000000],USDT[0.00000001256035664] |
| 01629909 | AKRO[0.07156308515800000],BCH[0.00001057000000000],CRV[0.00278252617267870],DOGE[0.01826567000000000],FIDA[0.00000913000000000],GBP[0.00000001007338670],SHIB[0.00000000536536810],SOL[0.00006382000000000],XRP[0.00315371036000310] |
| 01629910 | SHIB[300000.00000000000000],USD[5.12822132617700910],USDT[0.00000060002003236] |
| 01629912 | ATOMBULL[1067.40200000000000000],AVAX[0.00000000504084000],BNB[0.00000013313210],BNBBULL[1.49344776000000000],BULL[0.17606344200000000],ETHBULL[1.35602139600000000],FTT[0.00000003372800],LINKBULL[88.86106000000000000],MATIC[0.00000010000000],MATICBULL[13.68150000000000000],USD[0.19779448271362240],USDT[0.00162026891331841],XRPBULL[826.42600000000000000] |
| 01629915 | DENT[0.00000000844886630],ETH[0.00000001000000000] |
| 01629916 | BNB[0.00784860000000000],BTC[0.00044808195012S],DOGE[0.30773000000000000],ETH[0.00065743000000000],ETHW[0.00065743000000000],FTT[25.00000000000000000],LINK[0.07404600000000000],LTC[0.00821924000000000],MATIC[7.36090000000000000],PAX[0.00000000000000000],SHIB[0.22963000000000000],TRX[5.00001900000000000],UNI[0.00046660000000000],USD[0.93881809652639610],USDT[0.11876769332500],WAVES[0.15575797000000000] |
| 01629917 | TONCOIN[24.60000000000000000],TRX[0.00003000000000000],USD[17.88938306794100019],USDT[0.77000000000000000] |
| 01629919 | IMX[0.08659150000000000],USD[111888.34025296858539168],USDC[144276.00000000000000000],USDT[0.00000000023588428] |
| 01629920 | BTC[0.01381014431865620],ETH[0.28971133982483751],ETHW[0.28971133982483751],EUR[0.00002694290716717],LTC[0.00000000314700000],SOL[0.00000000510000000],STEP[0.00000000010000000],SUSHI[0.00000000267807330],TSLA[0.60978348000000000],USD[0.00000287222375912] |
| 01629922 | ETH[0.00053332000000000],ETHW[0.00053332000000000],FTT[25.09411000000000000],USD[4401.91942672921250000000000000],XRP[0.398027000000000000] |
| 01629924 | BTC[0.00000000862500],USDT[0.00000000040723269] |
| 01629926 | USD[0.13926534000000000] |
| 01629930 | USD[0.00000005496362],USDT[0.00000000204163I] |
| 01629933 | BNB[-0.00000010115105451],ETH[0.00000000260000000],SHIB[0.00000000030960500],USD[0.00000472222969480],USDT[0.00000056125367] |
| 01629935 | USD[0.02357492540881010] |
| 01629939 | BAO[4.00000000000000000],BNB[0.00000000168000000],BTC[1.18092955316818490],DENT[1.00000000000000000],ETH[0.00041499000000000],ETHW[0.00041499000000000],KIN[2.00000000000000000],LTC[0.00649934551188560],TRU[1.00000000000000000],USD[0.07238286655272775],USDT[0.00000001568559S] |
| 01629942 | BTC[0.00001300000000],ETH[0.00004170000000],ETHW[0.00004170000000],TONCOIN[0.00000005000000000],USD[-0.00507358508784141],USDT[0.00792230059809850] |
| 01629949 | USDT[0.089543420000000000] |
| 01629949 | BTC[0.00003654999871Z],ETH[-0.00000008528809Q],USD[-0.43317167820917D4] |
| 01629950 | ETH[0.00000071680000],ETHW[0.00000071680000],NFT(3376303287817047100)[1],NFT(464131753683129317)[1],USD[1.00000297584822240],USDT[0.00245430000000000] |
| 01629951 | TRX[0.00000200000000000],USD[0.00001295079533S6],USDT[0.00000004748773000] |
| 01629952 | ATLAS[0.00000007906816O],AVAX[0.00000000760000],DOT[0.00000000117079400],DYDX[0.00000000982816910],ETH[0.00000201139633567],ETHW[0.00000201125027448],FTM[0.00000000087063855],GALA[0.00000000025292300],MANA[0.00000000025912904],MATIC[0.00000004000000000],RUNE[0.00091528149915660],SHIB[0.00000000853955252S],SOL[0.00000000561828S1],USD[0.00000015984911],USDT[0.00000000050049488] |
| 01629954 | EUR[460.81831346000000000],FTT[3.39935400000000000],SOL[2.02000000000000000],USD[0.00405306920583560],USDT[570.10358458703901620] |
| 01629959 | BTC[0.00000445000000000] |
| 01629960 | MATIC[0.00000000076575530] |
| 01629961 | DENT[87.12000000000000000],KIN[455.41274238000000000],LINA[8.11800000000000000],USD[0.00141145292832340],USDT[0.00000000103145390] |
| 01629962 | USDT[0.00000000800000000] |
| 01629966 | ADABULL[2.07372000000000000],BUSD[52.57839995000000000],USD[0.00000000773940000] |
| 01629968 | USD[4.41842434100000000] |
| 01629969 | BNB[0.30000000331955000],BTC[0.17256830308441410],DOGE[1790.55687134800000000],ETH[0.00000000487300000],FTT[0.76854810881700000],TRX[0.00004600000000000],USDT[3394.44283432128456868] |
| 01629971 | HMT[105.97880000000000000],NFT(427803658921952542)[1],USD[0.99600000000000000] |
| 01629973 | ATOM[0.30000000331955190],BNB[0.00000000342255I],BTC[0.00012376840223S6],EUR[29.00346693000000000],FTT[0.00000001533649S3],LUNA2[0.00366240827800000],LUNA2_LOCKED[0.00854561931600000],LUNC[0.00376730964476071],RUNE[0.00000019722761S],SOL[0.00000019156659Z],USD[2[1502.26473713822809268],USDT[50.0022325794201S] |
| 01629974 | APT[0.00000000440000000],FTT[7.87822289493800045],USD[-4.74448170861132000000000000],USDT[0.00000012280879S] |
| 01629975 | BTC[0.00809075000000000],USD[0.00013171828939S0] |
| 01629976 | APT[504.96000000000000000],CRO[9150.00000000000000000],FTT[482.60000000000000000],LUNA2_LOCKED[164.01536070000000000],SHIB[5191023.00000000000000000],TONCOIN[0.05900000000000000],TRX[0.00006000000000000],USD[0.365070361111880Z],USDT[1506.90280608094939S1],XRP[1068.00000000000000000] |
| 01629978 | EUR[0.00000010225375],USD[0.00000047000000000] |
| 01629979 | ETH[0.00000010000000000],USD[17.79560727400000000],USDT[0.00000013009696S] |
| 01629982 | FTT[0.08132500000000000],USD[3.35645036637073000] |
| 01629983 | TRX[0.00045000000000000],USD[0.00000445378031Q],USDT[0.00000004352168Q] |
| 01629984 | ATLAS[0.99800000614000000],USD[0.04285884200000000] |
| 01629989 | DOGEBULL[0.82100000000000000],SUSHIBEAR[2600000.00000000000000000],SUSHIBULL[2019400.00000000000000000],SXPBEAR[3000000.00000000000000000],SXPBULL[102587.10241700000000000],TRX[0.000001796513959053],USDT[0.07722476728634Z1],VETBULL[35.60000000000000000] |
| 01629996 | EUR[0.00000000401707S],USD[0.00000004635712Q],USDT[0.00000000575000000] |
| 01630003 | USD[0.11803303000000000] |
| 01630006 | BTC[0.50125830572452000],ETH[0.00000003532310Q],OMG[0.00000000571693000],USD[0.00000002958284],USDT[0.00000000843513S4] |
| 01630009 | TRX[1611.98361931000000000] |
| 01630010 | USD[3.70020993915637S7] |
| 01630013 | BNB[0.00000000309950000],ETH[0.00000005328876Q],SOL[0.00000002000000000],USD[0.00000012082371S4],USDT[0.00000001279274] |
| 01630016 | ATOMBULL[1860.00000000000000000],ETH[0.08600000000000000],ETHW[0.08600000000000000],FTT[88.44837489000000000],PTU[180.00000000000000000],SLRS[563.00000000000000000],TRX[0.00000010000000000],USD[0.00000001115060400],USDC[666.56435621000000000],USDT[1988.97587655299807O0] |
| 01630018 | DOT[11.69310000000000000],FTT[0.00000000446900000],USD[0.60916521630012I9],USDT[0.49609662282550I2],XRPBEAR[84860.00000000000000000] |
| 01630019 | ETH[0.09422194000000000],ETHW[0.09317542000000000],FTT[0.00000000553544993],GBP[0.00013238075574440],SAND[0.00000006000000000],USD[0.00039825726747S],XRP[876.53221375858531290] |
| 01630020 | TONCOIN[57.61415610128950000] |
| 01630029 | IMX[142.40000000000000000],USD[0.00434886000000000],USDT[0.00643886000000000] |
| 01630030 | DOGE[0.00786850000000000],TRX[0.00000010000000000],USD[0.00007377412666810] |
| 01630032 | GBP[0.00000332677760] |
| 01630033 | ATLAS[9129.54474000000000000],CRO[829.93920000000000000],MNGO[0.36395680417370008],USD[0.00000013037998I1],USDT[0.00000003644062Q] |
| 01630035 | TRX[0.00000100000000000],USD[0.00211756460996S2],USDT[0.00000001000000000] |
| 01630037 | NFT(532225694678587231)[1],NFT(536107574491114099)[1],TRX[0.00000100000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01630039 | CQT[0.1205500000000000],EUR[0.3490353463260363],TRX[0.0000100000000000],USD[0.0000000182889986],USDT[3231.9118302130383212] |
| 01630042 | BTC[0.0000001315223543],DOT[0.0000000079561440],FTT[0.0000000154114476],RAY[0.0000000393659340],SOL[0.0000000130125105],TRX[0.0007780000000000],USD[79.7015911118103858],USDT[0.1483840628960202] |
| 01630046 | USD[23.1665141063876088],USDT[0.0036224082503790] |
| 01630047 | AMPL[0.0000000009132116],FTT[0.0801088570000000],USD[0.0000000093494504],USDT[0.0000000039488442] |
| 01630048 | USD[9.0012102120000000] |
| 01630049 | BTC[0.0000000017552849],ETH[0.0000000016000000],ETHW[0.0892465016000000],EUR[0.0098987124495719],FTT[0.0000000089911709],USD[0.0000000019631161],USDT[0.0000004058859790] |
| 01630051 | LTC[0.0000000009520000],USD[0.0000004564841344] |
| 01630052 | SOL[20.6358720000000000],USD[21.6750341776455104] |
| 01630053 | BTC[0.0000000064637500],ETH[0.0000000015895922],USD[0.0000000094055612] |
| 01630054 | USD[26.4621584900000000] |
| 01630057 | 1INCH[162.8801549300000000],AUD[0.0007514882582530],BAO[4.0000000000000000],BF_POINT[200.0000000000000000],DOGE[345.6699647700000000],ETH[0.3862415200000000],ETHW[0.3861850400000000],KIN[1.7941510700000000],LINK[17.7941510700000000],MATIC[249.3795168400000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01630060 | ETH[0.1546707400000000],ETHW[0.1546707400000000],UBXT[1.0000000000000000],USD[0.0000936314571452] |
| 01630068 | HMT[54.0000000000000000],TRX[0.0000545000000000],USD[25.2418397200000000],USDT[0.0000000084189920] |
| 01630070 | USD[0.1662534476625000] |
| 01630073 | BTC[0.0000000027163775],FTT[0.1418415788461637],LUNA2[0.0000000292617148],LUNA2_LOCKED[0.0000000682773345],SRM[0.0287537600000000],SRM_LOCKED[3.1143916300000000],TRX[0.0001600000000000],USD[10.2617251088092875],USDT[8408.4450250186400096] |
| 01630074 | FTT[0.0469314106226400],GOG[1381.6870000000000000],USD[0.2770633141800000] |
| 01630076 | DOGE[60.6000000000000000],USD[0.0063833338441264],USDT[0.0070229644347610] |
| 01630077 | AVAX[0.1098480000000000],BTC[0.4887034700000000],DAI[0.0089411000000000],ETH[24.0348832800000000],USD[50414.6985178954272903] |
| 01630078 | FTT[3.0618383800000000],KIN[2425880.6372286600000000],TRX[2.0000000000000000],USD[0.0000000059292276] |
| 01630080 | USD[3.2127108566817208],USDT[0.0000000041220352] |
| 01630082 | HMT[0.9462000000000000],TRX[0.0000010000000000],USD[0.0123087657000000],USDT[0.0000004800000000] |
| 01630083 | DEFIBULL[86.6945370600000000],GRTBULL[0.0265520000000000],LTCBULL[0.3825000000000000],TRX[0.0000100000000000],USD[0.2447896025396468],USDT[0.0000000031523681],XRPBULL[5.3595000000000000] |
| 01630090 | ETH[0.0061363600000000],ETHW[0.0061363600000000],FTT[0.9998400000000000],SRM[1199760.0000000000000000],SRM_LOCKED[0.0079271900000000],USD[0.0000000204579624] |
| 01630091 | TRX[0.0000020000000000],USD[0.0000000073262616] |
| 01630093 | ALGO[0.8098000000000000],AURY[0.0000000100000000],BCH[0.0000108720000000],FTT[0.0000000078452395],FTT[0.0000000065567200],GBP[0.0000000058595503],LOOKS[0.3822397595952512],NFT [328264383994984155][1],NFT [386045549473586472][1],NFT [414979551115949667][1],NFT [422186424086321102][1],NFT [422492238449526966][1],TRX[0.9151150696845478],USD[2064.1167300815911986000],USDT[0.2179985248337608],XRP[0.1687205053718098] |
| 01630094 | AAVE[0.2499428670000000],AKRO[3919.7669365000000000],ALPHA[3823.0000000000000000],BTC[0.0151640595618713],BULL[0.0000085941000000],CHZ[59.1339800000000000],DODO[489.1942670000000000],DOT[0.7000000000000000],ETH[0.0309894949000000],ETHW[0.0409894949000000],EUR[0.0000000034030360],FTT[343.3914258700000000],LINK[0.1975119500000000],LTC[0.1097382940000000],LUNA2[0.0146148759100000],LUNA2_LOCKED[0.0341013771300000],LUNC[3182.4200000000000000],PAXG[0.1863750200000000],PSG[28.4000000000000000],ROOK[2.3789995889000000],SKL[0.7773656000000000],SOL[0.3399354950000000],TRX[0.0000200000000000],USD[0.9480872580000000] |
| 01630095 | USD[6.9480872580000000] |
| 01630096 | TRX[0.0000010000000000],USD[0.0000000072816302] |
| 01630098 | APT[0.0000000093890400],BNB[0.0021094081492996],BTC[0.0000000044886572],LTC[0.0003200000000000],NEAR[0.0763000000000000],SLRS[0.0000001169188400],SOL[0.0000250090352],TRX[0.0001800822342311],USD[0.0054821817680170],USDT[7.5612550726374562] |
| 01630103 | BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT [299271309538719682][1],NFT [549011211482674876][1],RSR[1.0000000000000000],USD[0.0000000059261661],USDT[0.0000000033198860] |
| 01630107 | BULL[0.0000000027000000],FTT[0.0421110879918172],LINKBULL[0.0400000000000000],USDT[0.0000000096390000] |
| 01630108 | USD[25.0000000000000000] |
| 01630112 | ETH[0.0292075237216800],ETHW[0.0291327500086800],TRX[0.0015540000000000],USD[0.4112027900000000] |
| 01630117 | USD[14.4461367100000000] |
| 01630122 | FTT[1.0974246422800000],TRX[0.0004500000000000],USD[0.0000001449434420],USDT[0.0000000613068380] |
| 01630123 | AAVE[0.1581300000000000],ADABULL[0.0000000400000000],ALCX[0.0000000800000000],AMPL[0.0000000246749119],APE[0.0000000000000000],ATOM[0.0974600000000000],BNB[0.0199760000000000],BTC[0.0000000097354457],BULL[16.4698002036631544],COMP[0.0005896272000000],DOGE[2.7040000058721291],DOT[0.3995200000000000],ETH[0.0000020000000],ETHBULL[0.0000000086952319],ETHW[0.0000874000000000],FTT[65.6769004645973416],HT[0.0838000000000000],IMX[0.1000000000000000],JST[9.9880000000000000],LINK[8.1931600000000000],LUNA2[0.0000000400000000],LUNA2_LOCKED[8.3080673520000000],MATIC[68.6382000000000000],MKR[0.0000000086000000],PROMD[0.0000000000000000],ROOK[0.0000046000000000],SHIB[0.0000400000000000],STSOL[0.0400480000000000],TONCOIN[21.1513000000000000],TRX[14.8318000000000000],UNI[0.0981000000000000],USD[153.3783733867676409],USDT[0.0000001080245151],YFI[0.0000000000000000] |
| 01630125 | AVAX[0.0000000376884734],EUR[0.0000000022500000],LUNA2[0.0697635353180000],LUNA2_LOCKED[0.1627811574400000],SOL[0.0000000065580000],USD[0.0000001267280625],USDT[0.0000000296706746] |
| 01630126 | TRX[0.0000300000000000],USD[0.2196295142056282],USDT[0.0000000117844410] |
| 01630127 | EUR[1.2674620600000000] |
| 01630128 | ATLAS[1000.0000000000000000],BNB[0.2999447100000000],BTC[0.0104962402800000],CONV[14346.6475830000000000],DODO[81.9848874000000000],ETH[0.3289393653000000],ETHW[0.2589522637000000],EUR[0.0000000128514660],FTT[12.8975832000000000],GODS[94.1875046000000000],GRT[299.9447100000000000],LTC[0.0197972700000000],LUNA2[0.0002623142074000],LUNA2_LOCKED[0.0006120664840000],LUNC[357.1194709410000000],MTA[443.8997408000000000],OXY[93.9821400000000000],SOL[2.8092996640000000],THETABULL[0.0078000000000000],TRX[0.0000010000000000],USD[58.1826371215819704],USDT[0.1047213052055825] |
| 01630129 | FTT[1.0000000000000000],TRX[0.0004600000000000],USDT[47.3506760250000000] |
| 01630131 | BNB[0.0000000100000000],FTT[0.0500000000000000],SOL[0.0054527600000000],TRX[0.0000100000000000],USD[0.0000001073383377],USDT[0.0000000098365040] |
| 01630137 | BTC[0.0000596007600000],ETH[3.4639657114000000],ETHW[0.0000000020000000],EUR[-44.5875022182194582],FTT[87.8140126942247010],LUNA2[1.7619313748930000],LUNA2_LOCKED[4.1117320808500000],LUNC[200000.0000000000000000],MTA[968.0000000000000000],SOL[34.6235802600000000],SRM[0.2171167200000000],SRM_LOCKED[0.2224901900000000],USD[14.2724500582800420],USDT[0.0000000311788583],USTC[119.0000000000000000] |
| 01630139 | NFT [474277987170172451][1],USDT[0.0000000055000000] |
| 01630141 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DYDX[0.0000207400000000],ETH[0.0000006200000000],ETHW[0.0000006200000000],GBP[0.0891650673028000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100038183932178],XRP[0.0689000000000000] |
| 01630143 | USD[200.0100000000000000] |
| 01630146 | 1INCH[0.0000000100000000],FTT[0.0321102620920000],LUNA2[2.2163926000000000],LUNA2_LOCKED[3.8504916100000000],LUNC[2225783.4700000000000000],MATIC[0.4434259100000000],TRX[18858.0000000000000000],USD[7.4249810380773082],USDT[0.0000000076033144],XRP[0.7215694614550080] |
| 01630149 | BTC[0.2083472200000000],EUR[0.0000607738055167],USD[0.0000000046964300],USDT[0.0000000050348034] |
| 01630150 | BUSD[7.0872248000000000],FTT[0.4043496000000000] |
| 01630151 | BTC[40.2675941734750000],ETH[151.1387827675000000],ETHW[131.1832446525000000],FTT[807.0774300000000000],LUNA2[0.0034677586670000],LUNA2_LOCKED[0.0080914368890000],SRM[10.1188523100000000],SRM_LOCKED[117.6811476900000000],USD[72290.2220625253414636],USDT[-503934.2975186403232715],USTC[0.4908780000000000] |
| 01630153 | SRM[0.0212005700000000] |
| 01630155 | BTC[0.0000006200000000],FTM[482.0731613800000000],USD[0.0007841071641301] |
| 01630159 | FTT[10.0443326300000000],IMX[242.2000000000000000],USD[0.0450918501100000],USDT[0.0000000039168980] |
| 01630160 | USD[0.3891922002500000000000000000] |
| 01630166 | ALPHA[0.0000000000000000],BLT[0.0592239392423872],COMP[0.0000456700000000],ESG[0.0976830000000000],ETH[0.0079882000000000],EUL[0.0003750000000000],FIDA[0.0001720300000000],FTT[0.0002451500000000],GMX[0.0002320400000000],KIN[11.0000000000000000],LUNA2[0.0000423519326000],LUNA2_LOCKED[0.0000983211706000],MASK[0.0011232100000000],MRNA[0.0000000709028],NFT [332281537068919251][1],NFT [341877283702002544][1],NFT [345715918760025973][1],NFT [359592121063716703][1],NFT [377659619743139622][1],NFT [381356789320291753][1],NFT [435313303707721581][1],NFT [441772833131335113][1],NFT [471486700402958968][1],NFT [491932597248246742][1],NFT [553111310873135385][1],STEP[0.0000000907786891],USD[0.0000000043301105] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01630167 | ATLAS[210.000000000000000],TRX[0.000001000000000],USD[0.130257655168449 8],USDC[511.000000000000000],USDT[0.001332000000000] |
| 01630176 | BTC[0.000000008241765],ETH[0.000000035204746],EUR[0.007320050696331 6],LTC[0.000000072072346],USD[-0.001144607245883 8],USDT[0.000000138676835],XRP[0.000000031619223] |
| 01630181 | BTC[0.000000024940000],ETH[0.000000062272800],FTT[20.876707341370620 0],USD[2.953607327200000],USDT[0.000000084112380] |
| 01630183 | USD[20.000000000000000] |
| 01630189 | BTC[0.000000004293498],USD[2.356370492868829],XRP[0.000000019261700] |
| 01630190 | RUNE[78.069000000000000],USD[0.000000123728052],USDT[0.000000091109498] |
| 01630192 | AUDIO[0.000000008472623 0],USD[0.005789153700000 0],USDT[3.032552360000000 0] |
| 01630193 | FTT[0.011581578181194 0],USD[1.960591446669939 0] |
| 01630195 | BOBA[686.000000000000000] |
| 01630196 | AUD[2.976858270000000 00],KIN[1.000000000000000],USDT[0.000000006747384 8] |
| 01630199 | BOBA[66.791478810000000 0],DENT[103230.000000000000 0000],FTT[10.000000000000000 0],GRT[291.833637320000000 00],OMG[14.291478810000000 0],SOL[0.000000032549568],USD[1.795929140582288 7] |
| 01630200 | BTC[0.000002637243869 2],FTT[0.001665350000000],USD[-0.001163232479216 2],USDT[0.000000007500000 0] |
| 01630202 | FTT[0.000546000000000],NFT [392273770372795461]{1},USD[0.000000093750000] |
| 01630210 | ATLAS[1767.182000000000000],AVAX[61.309588577785600 0],RUNE[208.608743946400000 0],SPELL[354129.160000000000 0000],SUSHI[370.615830286232630 0],TRX[0.000001000000000],USD[0.000000082634890],USDT[405.360000007929780 0] |
| 01630214 | USD[8.833628123400000 00] |
| 01630216 | USD[0.000029327648587 9] |
| 01630218 | TRX[0.000010000000000],USD[36068.815819621200000 0],USDT[0.205612007703486 4] |
| 01630219 | AVAX[0.087707000000000 00],CEL[0.000000009206864],DMG[0.082000000000000 00],ETHW[0.000750700000000 00],FTT[0.020000000000000],HT[0.067192916755515 1],LUA[0.029000000000000 0],LUNA2[2.309806936000000 00],LUNA2_LOCKED[5.389549517000000 0],LUNC[0.000000020804412],MATIC[0.429631165179447 0],SOL[0.009798609344413 2],USD[636.325413691203672 2],USDT[789.128238029547667],USTC[0.000000067935787],XRP[0.000000064202581],YFI[0.000000007500000] |
| 01630221 | FTT[0.119399136800000 0],LUNC[0.003728700000000 0],RUNE[548.888734670000000 0],USD[-12.809958543527188],USDT[0.000000058294478],XRP[161.728884622521293] |
| 01630225 | USD[0.048772280000000 0] |
| 01630229 | BTC[0.001063000000000],ETH[55.532583645213851 8],ETHW[0.000000005213851 8],FTM[12746.000000000000 000000],FTT[1196.800000000000 000],SOL[218.191660930000000 0],SRM[0.405316320000000 0],SRM_LOCKED[351.206608220000000 0],SUSHI[9124.814885001214770 0],USD[203324.147386799169892 2],USDT[47586.988962110527690 0] |
| 01630230 | AVAX[0.144487530000000 0],BAO[6.000000000000000],BTC[0.005158510000000 0],ETH[0.079647320000000 0],ETHW[0.079647320000000 0],EUR[0.000089353899914],KIN[2.000000000000000 0],LUNA2[0.135292237500000 0],LUNA2_LOCKED[0.316850060800000 0],LUNC[0.436159080000000 0],NFT [307480016146387612 41],USD[0.000104717880362],USD[0.000016506009077] |
| 01630231 | BAO[0.000000033574405],BTC[0.000000015032500],RSR[0.000000006460094],USD[0.000000031377139],USDT[0.000000089895923] |
| 01630233 | BAO[0.000499200000000],FTT[0.003525647025849 8],LRC[0.000001000000000],TOMO[0.000001000000000],USD[-0.000806906238682],USDT[0.000000056789428] |
| 01630234 | CQT[122.000000000000000],GALA[3.242000000000000 0],GOG[0.979000000000000],MATIC[3.999230050000000],USD[0.000000097301304] |
| 01630236 | ETH[0.000000100000000],GBP[0.000000307258498],LRC[0.000000140710465],LUNA2_LOCKED[0.000000328324418],LUNC[0.003064000000000],SOL[0.000000002491673],USD[0.000064583063880],USDT[0.000001508928860] |
| 01630237 | USD[0.006894416031416],USDT[-0.021959636889273] |
| 01630241 | ETH[0.007000000000000],GALA[8.687135280000000],POLIS[0.874956040000000],SOL[230.736685100000000],USD[0.049549509500000],USDT[0.000000040123160] |
| 01630242 | BTC[0.000000031582000],CEL[0.012700000000000] |
| 01630252 | CEL[0.002018300000000] |
| 01630255 | BTC[0.013400058235362],ETH[0.000000067000000],FTT[0.010602555468640 8],SOL[0.000000100000000],USDT[0.263316491629750 0] |
| 01630265 | BTC[0.000000008481736 2],ETH[0.000000010000000],EUR[0.000000057436770],GBP[0.000000014808191],TRX[0.000010000000000],USD[386.958440015431810 6],USDT[0.000000048073805] |
| 01630266 | USD[22631.101146523924000 0] |
| 01630267 | BNBBULL[0.000765812000000],DOGEBULL[0.000092522600000 0],GRTBULL[0.026479400000000 0],MATICBULL[0.099456800000000 0],USD[0.000000098272850] |
| 01630268 | NFT [314573948772004229]{1},NFT [401732172499983808]{1},NFT [438021802826505166]{1},NFT [448626498193357181]{1},NFT [454263820589062933]{1},NFT [463166868658350247 6]{1},TRX[0.000003000000000],USD[0.001007601573063 8],USDT[0.000100717500000] |
| 01630270 | LOOKS[237.633470990000000 0],USD[0.000000031862214] |
| 01630272 | USD[0.000000011278260 8],USDT[0.000000022015200] |
| 01630273 | AUD[0.000000092012120],DENT[19181.093618610000 000000],MATIC[71.707814260000000 0],SHIB[117.332778540000000 00],UBXT[1.000000000000000] |
| 01630278 | BTC[0.000974006380460 9],ETH[0.000000089335000],FTT[10.125987169446423 6],USD[3.924894866394380 7],USDT[9.981010629841177 3] |
| 01630279 | EUR[53.000000000000000],USD[-6.172057276965506] |
| 01630281 | BICO[0.000000100000000],BNB[0.000000098000000],BTC[0.003428210000000],ETH[0.062576510000000],ETHW[0.062576510012950],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[0.000001000000000],USD[0.000000094591145],USDT[0.000000256087284] |
| 01630282 | TRX[0.000010000000000],USD[1.852546660556622],USDT[0.000000077583439] |
| 01630286 | BNB[0.000000031624800],CAD[0.000000056108000],DAI[0.000000000822360 00],ETH[0.000000064029531],FTT[0.000024921786207],HT[0.000000080932900],MATIC[0.000000035312592],POLIS[0.000000026169200],RAY[0.000000093343013],SAND[0.000000022680000],SOL[0.000000063583836],USD[0.000041536304507],USDT[0.000000078768845] |
| 01630287 | TRX[0.000001000000000],VGX[44.470570190472247],USDT[0.009030864224942 8] |
| 01630288 | USD[0.000000070691495],USD[0.000000073094240] |
| 01630289 | USD[25.000000000000000] |
| 01630291 | BNB[0.000000064580500],BTC[0.000000030397958],ETH[0.000000050000000],FRONT[0.000000770240],FTT[0.000000001000000],MATIC[0.075595500000000],SAND[0.001130390000000],SOL[0.000049010000000],SXP[0.000049010000000],TRX[0.000003000000000],USD[0.056414065850189 4],USDT[0.360808783190994 3] |
| 01630301 | USD[0.000001000000000],USDT[1.967911211788946],USDT[1.002230359573624] |
| 01630302 | FTT[0.099297000000000],GBP[0.000000608360057],USD[0.005000051600000] |
| 01630307 | USD[0.352430906850000],USDT[0.000000000071168] |
| 01630312 | COPE[0.000000082797408],USD[0.000000060572432] |
| 01630313 | BTC[0.000031910269169],ETH[0.000000053575201],ETHW[0.000000053575201],FTT[0.000000058599455],SOL[0.000000069334338],SUSHI[0.000000075830664],USD[0.062288275721030] |
| 01630318 | AGL[0.000000040000000],AKRO[10.000000000000000 00],ALPHA[0.000000070000000],APE[3.418190745250000],AXS[0.000000084250000],BAO[2.000000000000000],BNB[0.000000067409982],BTC[0.020548741691422 3],DENT[8.000000000000000],DOGE[0.000000099830356],ETH[0.084994774788449 7],ETHW[0.083960514788449],FLR[0.000002168522739 07],FTM[13990.000000000000 000000],FTT[0.000000083450000],HT[1.066413000000000],LINK[0.001247925338955],MATIC[0.000000035000000],MNGO[0.000000067917568],RSR[1.707722992290450 0],SRM[26.227583889969602],SUSHI[0.000000089250000],T RX[8.000000000000000],UBXT[7.198853511506640],UNI[0.000000027422360],USD[0.004725690000000] |
| 01630322 | EUR[0.000000038132797],USD[4.775211278750000],USDT[4.593295546209853] |
| 01630323 | DOGEBULL[5.218008580000000],USD[0.220984328875000],USD[0.000000006717480] |
| 01630325 | EUR[0.000000031006611],LUNA2[0.000750256810200 0],LUNA2_LOCKED[0.001750592240000],LUNC[163.370000000000 0000],TRX[0.000000000000000],USD[-0.605350775513159 2],USDT[0.964277713210000] |
| 01630331 | ETH[0.000000074106702],SOL[0.000054616894714 75],TRX[0.000002000000000],USD[0.085052113589630],USDT[-0.000000001769350 7] |
| 01630333 | ATLAS[4930.000000000000000],USD[0.078577392250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01630334 | 1INCH[0.00387879599091150],AAVE[0.00011415251310083],AKRO[27.331052012750000],ALCX[0.000000084749315],ALICE[0.0000000602233053],ALPHA[1.004577090765000],AMPL[0.001065799291677],ASD[0.000000097833000],ATLAS[0.0000000326539669],ATOM[0.0000000004107822],AUDIO[1.019087614032144],AURY[0.0002690688232536],AVAX[0.000000080734730],AXS[0.000000037913742],BADGER[0.000000028792705],BAL[0.001064952885165],BAO[52.000000098030183],BAT[3.197581502535384],BCH[0.0356999361260862],BLT[0.000000095202435],BNB[0.000000052024335],BTC[0.000000287163486],CEL[0.000000001889939],CHR[0.0000000046161712],CHZ[3.018334614498608],CITY[0.000185983623688],COMP[0.000000098237980],CONV[0.158415571840285],COPE[0.000000087484430],CREAM[0.000000092910120],CRO[0.000000086381669],CRV[0.0167760270440000],CVC[0.0000000987300000],DENT[38.647353180917390],DFL[0.0000000100503320],DMG[0.3007390414836313],DOGE[0.000000005593937],DOTO[0.0032490000000000],DYDX[0.0000090941274644],EMB[0.0000000554584512],ENS[0.0000000426486000],ETH[0.0000001317413340],EUR[0.00000101013685],FIDA[0.0009556007533444],FRONT[0.000058360073449],FTM[0.000087706667626],GAL[0.0045628346554610],GARD[0.0000000092073331],GENE[0.001260168814723],GOG[0.0000000034785141],HGET[0.0000000007030642],HMX[0.0000003699043468],HOLY[0.000009887331369000],HXRO[0.0000000005345709],IMX[0.00029239386840],JOE[0.0011904230884000],KIN[1276.5476064138117396],KNC[0.000000001341384],KSHIB[0.0000000099278001],LDO[0.0803896531486],LINC[0.0178455654866960061],LTC[0.000006925406000],LUA[0.0000004842231],LUNC[0.0000007568000],MANA[0.0000000008891774],MAP[50.0000000052311296],MATIC[1.0384105536224962],MKR[0.0004200014358503],MOB[0.006637529001712],MSOL[0.0000001266484],MTA[0.000000049437323000],OMG[0.0000005738391],OXY[0.0000006760000],PEOPL[0.000000005116670],POL[0.0000000000108136],POLIS[0.000000001179322],PTU[0.0000000177300000],PUNDX[0.00000001636044],REAL[88.908721506646960],RENBTC[0.01942530617417457],RNDR[0.000000001336078],ROOK[0.00045396445707444],RSR[17.02083401649533197],RUNE[0.000000000395419121],SAND[0.0192431660245821],SECO[0.0002375907440731],SHIB[0.000000014224185],SKL[0.000000094120000],SLND[0.000000004373983],SLP[0.000000013775514],SLRS[0.000000004990706],SNX[0.0014446000000],SOL[0.000000005759990],DXD[0.0002990000000008667377],STARS[0.000000035062438],SXP[0.06043356000000000],TLM[0.000000000817610],TOMO[0.000000082720000],TON[COIN[0.00000070943334],TRU[0.0291469535197131],TRX[0.0256484006046481],TRYB[0.503147885866962],TULIP[0.0000000312387381],TUSD[0.0000560453494354],VGX[0.00350738000000],WAVES[2.660744052493454],WRX[0.00000558864000],XRP[0.000002290]] |
| 01630335 | USD[0.534151228280950],USDT[0.000000188346425],XRP[0.2995000000000000] |
| 01630344 | LUNA[20.009224755813000],LUNA2_LOCKED[0.0215244302300000],LUNC[2008.710000000000000],RAY[93.982140000000000],TRX[0.000002000000000000],USD[9333.3219387287213690000000000],USDC[1901.615730920000000],USDT[700.0000045996134] |
| 01630348 | AKRO[9.000000000000000],ALPHA[3.118027700000000],AUDIO[2.110757910000000],BAO[0.00000000000],BAT[1.016381940000000],BNB[0.000000086649354],CEL[1.081721480000000],CHZ[2.002851410000000],DENT[13.000000000000000],DOGE[0.105154827896124],ETHW[0.000102709705400],ETHW[0.000102709705400],FIDA[1.046105600000000],FRONT[1.010113430000000],GRT[4.092084500000000],HNT[0.001244500000000],HOLY[0.0001999000000],HXRO[4.222807800000000],KIN[11.000000000000000],MATH[3.070291770000000],MATIC[0.003601662153256],RSR[10.000000000000000],SHIB[64.852174327811837],SOL[0.000000068026957],SRM[1.098014100000000],SXP[3.280678720000000],TOMO[4.355681900000000],TRU[1.000000000000000],TRX[0.000876750000000],TSLA[0.000000011000000],TSLAPRE[0.000000004592627],USDT[11.00000000000000000],USD[178.008262586401304] |
| 01630353 | BTC[0.002896119929530],ETH[0.000000016135448],ETHW[0.000000016135448],FTT[0.016733251713633],USD[0.000082884726927] |
| 01630355 | USDT[0.003635291024750] |
| 01630360 | TRX[0.730238000000000],USD[0.005024756300000040000000] |
| 01630368 | FTT[0.0000000967588911],LUNA2[0.00000004083795],LUNA2_LOCKED[0.0000009532552330],NFT[406563819126515751][1],NFT[429589075179246485][1],NFT[527774534272812708][1],NFT[556269719016720172][1],STEP[0.0850400000000000],USD[0.000000006164526],USDT[0.000000389353992] |
| 01630374 | BNB[0.000000076589160],BTC[0.053032800000000],ETH[0.729198470000000],EUR[0.000000005537026],FTT[33.066297540000000],GENE[1.400000000000],GMT[89.961588000000000],GST[54.900000000000000],LUNA[1.218460596000000],LUNA2_LOCKED[2.843074723000000],LUNC[0.000000100000000],SOL[4.7285807828147601],SWEAT[721.756342400000000],USD[381.9658165851547600000000],XRP[242.000000000000000] |
| 01630377 | EUR[0.0000000617377561],NFT[344708727437264263][1],NFT[351342452688367770][1],SOL[0.000000113281214],USDT[0.000000007836014] |
| 01630378 | AURY[0.997720000000000],USD[0.000000007124015040] |
| 01630384 | EUR[0.0000130210343091],MBS[0.0000000085690364],SOL[0.000000006593632],SRM[305.081461430000000],SRM_LOCKED[6.372479750000000],USD[1.388790639088056],USDT[0.000000048663324] |
| 01630386 | ALEPH[0.000000072714560],ATLAS[0.000000065581654],AURY[0.000000005381391000],BNB[0.000000004328512],BOBA[0.000000030904626],BTC[0.000000072846512],DOGE[0.000000001548661],ETH[0.000000019683103],FXS[0.000000007946788],GALA[1000.0000000001315741],MKO[0.000000005986610],JOE[0.000000003676135],LINK[0.0000000871500000],LUNC[0.0000000688673300],MATIC[0.000000014774077],MRS[0.000000047411199],PRISM[0.00000002687798],RAY[0.000000004750310],RUNE[0.000000028072567],SAND[0.0000000004665110],SHIB[0.0000000075983808],SLG[12.300941080097],SPELL[0.0000000291719],SRM[0.0210588267781811],SRM_LOCKED[0.0168822200000000],STARS[0.0000008629390],USD[0.000009469507338],USDT[0.0000000605077338] |
| 01630388 | BTC[0.0076271761875000],ETH[1.2324422000000000],ETHW[0.683677000000000],LTC[0.0000000049724200],NEAR[0.0319860000000000],TRX[0.0021080000000000],USD[485.27382822260000],USDT[0.000000056141320] |
| 01630390 | GOG[238.712910000000000],USD[0.0565830287500000],USDT[0.000000027083195] |
| 01630394 | AVAX[0.000000075000000],USD[0.000000002233239],USDT[0.000000092189412] |
| 01630395 | FTT[0.0055310000000000],NFT[537774949113262907][1],USD[0.000000068250000] |
| 01630399 | ATLAS[250.000000000000000],IMX[3.599301600000000000],OXY[67.000000000000000],SOL[0.009806000000000],SPELL[7598.5256000000000000],SRM[22.000000000000000],TRX[0.035081445467040],USDT[0.0013217974189657] |
| 01630401 | BTC[0.000000030180905],SOL[0.000000085879500],WBTC[0.000000014815665] |
| 01630407 | ATLAS[0.000000065040000],BTC[0.000000085404055],DENT[0.000000010653970],FTT[1.0000000001477464],MNGO[79.493001287746331],USD[0.0541828103579158],USDT[0.000000097486962] |
| 01630410 | ETH[0.033000000000000],ETHW[0.033000000000000],USD[1.373512200000000] |
| 01630411 | SOL[0.006950000000000],USD[0.000000077526250],USDT[0.0000000071228824] |
| 01630413 | APT[0.009810000000000],ATOM[0.000000000000000],AVAX[0.030000000000000],BNB[0.900000000000000],ETH[0.0007000000000],NFT[355517051302304496][1],NFT[397060488308531571][1],NFT[560798590341686876][1],USD[0.295531100795000],USDT[0.1306979550000000] |
| 01630414 | SOL[0.000000087600000],USD[1.5281737975000000] |
| 01630421 | APE[44.891200000000000],ATLAS[9.404420000000000],CRO[2599.188000000000000],GALA[4808.0780000000000000],GMT[445.888800000000000],GST[588.1646000000000000],IMX[0.0960000000000000],LUNA[20.266826646100000],LUNA2_LOCKED[6.6225950760000000],LUNC[58102.0639680000000000],MANA[220.9116000000000000],MATIC[19.8660000000000000],POLIS[0.0369320000000000],SAND[152.9388000000000000],SOL[9.4081800000000000],SPELL[95.3828000000000000],STEP[383.0201050000000000],USD[0.090121600486000] |
| 01630422 | CONV[0.000000077272180],DOGE[0.000000002824978],KIN[0.000000063984544],SHIB[102601.179454184189973486],SPELL[0.000000014588046],STMX[0.000000007620000],USD[0.000000002433158],USDT[0.000000022332] |
| 01630436 | DOGEBULL[1.302400000000000],USD[0.031887700000000],USDT[0.000000035131116] |
| 01630434 | FTM[123.353344198600000],SOL[0.000000043162865],TRX[0.000003000000000],USD[3.000000090940000] |
| 01630435 | ATLAS[5.262040000000000],AUD[0.000000012892793],ETH[0.000919930200000],ETHW[0.000919930200000],TRX[0.0000001000000000],USD[2033.4839822479312155],USDT[750.000000042789327] |
| 01630438 | FTT[0.0000000936275791],LINK[0.0000000262226642],LUNA2_LOCKED[0.0000001360874711],LUNC[0.0127000000000000],SOL[0.0000000925821116],USDT[0.000000939948480] |
| 01630439 | ATLAS[0.000000004800000],FTM[0.908630762221000],FTT[0.000000002949000],MBS[0.0000000093620],STEP[0.0538900000000000],USD[1.176330675537627],USDT[0.000000116049237] |
| 01630439 | ATLAS[304.506214500000000],BTC[0.000000026000000],CRO[783.673029950000000],EUR[0.000000010436246],FTT[10.116845524322660],MANA[8.239110350000000],SOL[0.000001078494707],USD[0.000000013085256] |
| 01630447 | TRX[0.000000000000000],USDT[49.000000000000000] |
| 01630449 | CQT[2833.433200000000000],USD[0.004758830470332],XRP[0.081349540000000] |
| 01630451 | FTT[0.000000056048888],SOL[0.000000307050000],USD[0.000000059994425],USDT[0.000000036611586] |
| 01630455 | ETH[0.000000043756800] |
| 01630456 | XRP[36.630598820000000] |
| 01630458 | USD[-0.008841287161840],USDT[0.017335370108577] |
| 01630459 | BTC[0.038000020800000],ETH[0.000000028667392],FTT[8.0454385576187568],USD[1.4096312050220444],USDT[1610.7400000156836734] |
| 01630460 | AAVE[0.020000000000000],BCH[3.934000000000000],BTC[0.084700000000000],COMP[5.253800000000000],DOGE[33641.000000000000000],ETH[1.6477900540000000],FTT[166.1483842063896000],MANA[310.000000000000000],SPELL[43500.000000000000000],USD[4607.71705210211577400000001000],USDT[0.0417558477061224] |
| 01630463 | AGLD[0.000000046584921],BTC[0.000188748805214],FTT[0.000001253850666],USD[0.000000042750820] |
| 01630464 | ATLAS[782.621197050000000],ETH[0.000023600000000],USD[3.024441531179138],USDT[0.000000011566664] |
| 01630465 | LUNA2[0.0000000224016204],LUNA2_LOCKED[0.0000000522704475],LUNC[0.0048780000000000],TRX[0.0001180000000000],USD[506.0659685248074575000000000],USDT[18201.8047989165778336] |
| 01630466 | ENJ[0.000000001848100],ETH[0.000000077948832],SAND[0.000000000137360],SOL[0.000000002923734],XRP[0.000000045020800] |
| 01630467 | AGLD[11662.207463300000000],BTC[0.010000000000000],FTM[204262.279586880000000],USD[19.468273123087305] |
| 01630470 | USD[0.665701633957536],USDT[0.416233556000000] |
| 01630472 | USD[0.008017790000000],ETHW[0.000817790000000] |
| 01630474 | USD[0.035004985797082000],USDT[0.000300000032950444] |
| 01630476 | FTM[0.000000002181800000],LINKBULL[19.788754745928012],MATICBULL[0.000000008518384],USD[0.391443177500000],USDT[0.0030026827706378],XRPBULL[2429.897624672437040500] |
| 01630477 | SOL[0.0000000115651794],USD[0.189839347717035] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01630480 | AKRO[5.000000000000000],AUDIO[1.030610740000000],BAO[13.000000000000000],BF_POINT[200.000000000000000],COMP[1.146296680000000],DENT[7.000000000000000],ETH[6.145453470000000],ETHW[0.144689020000000],FTT[0.004598700000000],GBP[3346.235087069934800],HOLY[1.077627540000000],HXRO[1.0000000000000000],KIN[18.000000000000000],MATH[1.012282140000000],RSR[4.000000000000000],SOL[16.176056220000000],SXP[1.037006710000000],TOMO[2.126237360000000],TRU[2.010438120000000],TRX[5.000000000000000],UBXT[4.000000000000000] |
| 01630481 | USD[0.0527749280000000] |
| 01630485 | USDT[2.7136467000000000] |
| 01630488 | AVAX[0.000000000476213],BTC[0.000000001726556],ETH[0.000000160000000],ETHW[0.000000100000000],GBP[0.000000089308774],USD[0.000000105041799],USDT[0.0000000585086885] |
| 01630496 | LUNA2[0.000000005000000],LUNA2_LOCKED[5.833002385000000],USD[0.0001298500012484] |
| 01630497 | AVAX[0.000945487906318],BF_POINT[300.000000000000000],BNB[0.002452030000000],COMP[6.636700000000000],EOSBULL[2.729800000000000],ETHBULL[0.000078582400000],EUR[4.069685118004373],FTT[0.100000000000000],GODS[0.097982400000000],LINKBULL[256.987600000000000],TRX[0.007780000000000],UB XT[1.833931190000000],USD[107.006235662989689],USDT[5.957047221683430],XAUTBULL[0.000004092000000],XTZBULL[118.920000000000000] |
| 01630500 | AKRO[2.000000000000000],BAO[3.000000000000000],BOBA[0.001618391906975],DENT[1.000000000000000],ETH[0.000000028023836],FTM[0.000000069104960],GRT[0.269615582893408],KIN[1.000000000000000],MATIC[1.037817443546876],RNDR[86.742983964574608],RSR[2.000000000000000],SRM[0.001135821754750],UBXT[2.000000000000000],USD[0.000074599332315],XRP[0.0056430200000000] |
| 01630502 | BTC[0.000048000000000],EDEN[0.2475405200000000] |
| 01630503 | 1INCH[0.000000021579624],BTC[0.000000088249740],COPE[0.000000051000000],ETH[0.006939100000000],FTT[0.044374114725480],GRT[22.302070262327574],KSHIB[0.000000080000000],MANA[0.000000089181339],REN[0.000000002339539],RSR[0.000000009141186],RUNE[0.000000006516347],SLSHIB[0.000000000000000],SOL[0.000000083615815],SPELL[0.000000038578180],SRM[0.000000024430200],SUSHI[0.000000005249073],USD[108.058698498759793,4],USDT[0.000000007637479],WRX[0.000000055000000] |
| 01630505 | USD[0.000000138953566],USDT[0.0000002155272] |
| 01630507 | BTC[0.000044437366400],FTT[0.000023997788731],USD[1.400079177137921],USDT[0.0000000037016041] |
| 01630512 | BTC[0.080920852390294],FTT[0.514292129500000],FTT[5.542855126762935],LUNA2[1.181167179000000],LUNA2_LOCKED[2.756056751000000],RAY[10.290410850000000],SRM[13.047177620000000],SRM_LOCKED[0.260354600000000],USD[-1145.727591967497422400000000],USDT[0.0000000172875502] |
| 01630515 | EUR[0.000000061328454],TRX[0.000048000000000],USD[-15.983142745884400000],USDT[36.975548009249083] |
| 01630516 | FTT[5.010493000000000],NFT [368899029966636663](1),USDT[501.0000000000000000] |
| 01630517 | ALTBULL[0.000437870513973],BTC[0.000000003087742],DOGEBULL[0.000000005000000],ETH[0.000000097170440],ETHBULL[0.000000009321069],EUR[0.000018638319588],FTM[0.000000000200000],FTT[0.973534165652400],GRTBULL[0.000000080000000],LINKBULL[0.000000060000000],LTC[0.004165930000000],MATICBULL[0.000000012000000],SUSHIBULL[0.000000064000000],USD[0.000184429633661],USDT[0.000000060341506],VETBULL[0.000000035119201],XRPBULL[0.0000000010073220] |
| 01630520 | EUR[0.001396203258515],USD[2.1163491405671918],USDT[0.0000000285210344] |
| 01630522 | FTT[0.000000052655875],USD[0.0685037991576061],USDT[28.2243448328237190] |
| 01630523 | APE[0.100000000000000],TRX[0.000000050000000],USD[0.660135784315275],USDT[0.0000000042393368] |
| 01630525 | AVAX[1.000000000732405,0],BEAR[0.000000002333957,8],BEARSHIT[0.000000020618378],BULL[0.000000083795158],ETH[0.000000032585646],ETHBULL[0.000000008751852,0],ETHW[0.000000051943894],EUR[150.610000079407356],RUNE[0.000000004239518,0],SNX[0.000000091086969],SOL[0.000794654761595,3],USD[-0.0045584467785721],USDT[0.000000027353168] |
| 01630530 | ATLAS[9.658000000000000],SAND[0.309400000000000],USD[0.00239618205000000],USDT[0.0000000085547024] |
| 01630532 | ATLAS[9.748000000000000],USD[0.3180363975000000] |
| 01630537 | USD[30.0000000000000000] |
| 01630538 | FTT[0.030647590000000],USD[0.0000000051109958] |
| 01630540 | ATLAS[0.000000002548084],BNB[0.000000029569556],BTC[0.000000074571750],ETH[0.000000009183375],SOL[0.0000000048520532] |
| 01630542 | USD[30.0000000000000000] |
| 01630543 | USD[12.8002926970500000] |
| 01630544 | TRX[0.000045000000000],USDT[0.0000000004115092] |
| 01630547 | ATLAS[0.000000025954399],BNB[0.000000172120],DOGE[0.000000017047256],ETHW[0.125000000000000],FTT[0.000000082170640],LEO[0.000000096603000],LUNA2[0.096074846040000],LUNA2_LOCKED[0.224174640800000],LUNC[16676.766952600000000],MEDIA[0.000000024572500],NFT [493537320326165038][1],POLIS[30.438393491574888,3],RAY[0.000000034620849],SHIB[0.000000067958995],SNY[78.037649816979163,5],SOL[0.553390052226650],TULIP[0.000000063779367],USD[-1.457008934130936200000000],USDT[117.192549796737171,3],WRX[0.000000058279659],XRP[0.4471067960001600] |
| 01630551 | TRX[0.000040000000000],USD[1.7823979024000000],USDT[0.0047750000000000] |
| 01630553 | ATLAS58928.624000000000000],USD[0.8852003940000000],USDT[0.0000000139704176] |
| 01630556 | ALTBEAR[45000.000000000000000],AUDIO[40.793303367144000],AURY[13.000000000000000],ETHBEAR[12000.000000000000000],FTM[25.000000000000000],STMX[100.000000000000000],TRX[947.256900000000000],USD[0.1112334300000000] |
| 01630557 | USDT[200.0000000000000000] |
| 01630558 | BNB[0.000000010000000],USDT[1.7222009648186640] |
| 01630561 | BTC[0.000000028717111],CEL[0.000000009516532],EUR[0.000000005629598],FTT[0.000001639758],TRX[0.000001000000000],USD[0.0097854000000000],USDT[0.0000000035923573] |
| 01630564 | USD[0.2134983100000000] |
| 01630566 | FTT[156.000000000000000],USD[619.066869192500000],USDT[2.1897611370000000] |
| 01630590 | DFL[1660.000000000000000],USD[-1.3261747903724667],USDT[7.0826631700124702] |
| 01630591 | AKRO[0.000000045307398],KIN[0.000000021353324],SOL[0.0102427300000000],USDT[0.0000000000189985] |
| 01630592 | SHIB[1800000.000000000000000] |
| 01630595 | USD[0.2851234900000000] |
| 01630598 | AVAX[0.000000160910914],BNB[0.000000087916650],ETH[0.000000050000000],FTT[0.000000083730016],GENE[0.000000002492160],MATIC[0.000000067800000],NFT [323382816157141502][1],NFT [353059132341949745][1],SOL[0.000000013742700],TRX[0.000000005171536,0],USD[0.0000007323769703] |
| 01630600 | BTC[0.000000014000000],ETH[0.472903620000000],FTT[0.000393620000000],FTT[25.000000000000000],USD[200.931963182307533] |
| 01630602 | ETH[0.869846159400000],ETHW[0.147974159200000],FTT[25.495590000000000],HMT[21.996040000000000],HT[17.996857000000000],USD[135.800979598363039],USDT[0.0021095000000000] |
| 01630603 | BTC[1.113093754666575,0],COPE[0.000000046783960],DOGE[0.000000022000000],FTT[2.405044220704027,6],ETHW[2.405044220704027,6],FTM[0.000000605810294],FTM[0.000000001229949],FTT[0.000000047297634,5],SOL[0.000000010000000],SRM[0.000000062344061],USD[2069.726585557839310,3],USDT[0.0043955136341,38] |
| 01630604 | AKRO[1.000000000000000],AUDIO[1.029103080000000],BAT[1.016381940000000],BTC[0.000000011047550],DENT[1.000000000000000],EUR[0.693066378575008,2],GRT[1.004971210000000],KIN[2.000000000000000],TOMO[1.040062850000000],USDT[3.6277466813741768] |
| 01630607 | AGLD[11.600000000000000],ATLAS[1529.709300000000000],USD[0.7330500100000000] |
| 01630615 | BTC[0.004560426906917,5],USD[61.3129658202758307] |
| 01630618 | BTC[0.000003980730,6],ETH[8.198687070000000],FTT[0.000000075293500],USD[28.580107803057716] |
| 01630622 | APT[0.997478000000000],ATLAS[3.596000000000000],ETH[0.000000038000000],ETHW[0.400000083998290],POLIS[0.092300000000000],SOL[0.000000075479778],TRX[0.006090000000000],USD[10.9548833529948299],USDT[3184.2588173600428071] |
| 01630623 | BTC[0.000000008192800],USD[0.000000090200230000] |
| 01630625 | ETH[0.000000058532676],SOL[0.000000065756000],TRX[0.000000065547837],USDT[0.0689806759500000] |
| 01630631 | SRM[0.9772000000000000] |
| 01630635 | SRM[0.977200000000000],STEP[0.100000000000000],USD[0.1353902888000000] |
| 01630637 | BTC[0.000000096286000],ETH[0.000000077882732],EUR[0.000000204364],FTT[0.000058440192171],SOL[0.000000089059269],USD[0.0000240443938368],USDT[0.0000000091291298] |
| 01630640 | BNT[0.097158416339786,4],GST[0.046641000000000],USD[-6.8461481865001974],USDT[1073.6181521197245141] |
| 01630643 | ATLAS361.152750689842309,BTC[0.000000010140000],USD[139.301420957480728],USDT[1.0396696295000000] |
| 01630647 | NFT [486738141798860416][1],NFT [512181381749265823][1],NFT [572502537438967380][1],SOL[0.0040452900000000],USD[0.0751027254875000] |
| 01630648 | BAO[1.000000000000000],COPE[97.223635220000000],DENT[1.000000000000000],FTT[5.279047460000000],USD[0.0000001771164464],USDT[0.0000002497944433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01630661 | FTT[1.7392943900000000],USD[-1.7279119520824000],USDT[0.0000002557472581] |
| 01630662 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000800000000],CONV[7265.3254358100000000],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0118763900000000],USD[0.0030499182536234],XRP[0.0010178900000000] |
| 01630663 | AAVE[0.0000000234582477],AGLD[0.0007614500000000],AKRO[16.0000000000000000],ALPHA[0.0006736300000000],APE[0.0000000001684824],ATLAS[0.0000000022672700],AUDIO[0.0468080967411728],AURY[0.0003501669843773],BAO[84.0000000000000000],BICO[0.0008340813754048],BNB[0.0000000036751825],BNT[0.0000000069084548],BOBA[0.0116563835158149],C98[0.0065350776050700],CEL[0.0002428839204936],CHZ[0.0000000730625556],CLV[0.0239703735820000],CONV[0.0296067900000000],COPE[0.0001002700000000],CQT[0.0016945559273220],CRV[0.0003131660000000],CVC[0.0101155100000000],DFL[0.0168957774460000],DOGE[0.0023801500000000],DJ,ENS[0.0010498553391744],ETH[0.0000000042824764],ETHW[0.0000000042824764],FIDA[0.0001514514531564],FTM[0.0151965137457960],FTT[0.0000000023248525],GMX[0.0000000063112],GRT[0.0000000083274940],HMT[0.0002841900000000],HNT[0.0000290000000000],IMX[0.0000007681551],KIN[114.0292795100000000],KNC[0.0000000801464400],LINK[0.0000000033692801],LRC[0.0000000336957021],MANA[0.0000000661959581],MAPS[0.0034028627762401],MATH[1.0000000000000000],MBS[0.0000000049386346],MCB[0.0000018800000000],MER[0.0000879410000000],MKR[0.0000045180154634],MNGO[0.0504180516434],MTL[0.0000000615883332],OXY[0.0289435875009248],PORT[0.0017215164600000],PRISM[0.0210788000000000],PROM[0.0000549377732],PUNDIX[0.0022513200000000],RAY[0.0017367759543194],REN[0.0000000857154270],RNDR[0.0133490281953816],RSR[0.0000000740548044],RUNE[0.0045386434359036],SKL[0.0000000023835700],P[0.0069603300000000],SLRS[0.0017399200000000],SNX[0.0017449000000000],SNY[0.0009180453097581],SOL[0.0000003080680],SRM[0.0021353000000000],STARS[0.0005341586727060],STEP[0.0014282338011861],STG[0.0000038286500],STMX[0.5877620400000000],STOR[0.0000000023011990],TOMO[0.0007935672297710],TRU[2.0000000000000000],TRX[0.0000000000000000],TULIP[0.0001327000000000],UBXT[15.0000000000000000],WAVES[0.0004878000000000],YGG[0.0030585000000000],ZRX[0.0017342900000000] |
| 01630670 | BTC[0.0000000022920000],COPE[0.0000002766649494],TRX[0.0000010000000000] |
| 01630671 | ETH[0.0000000082566780],EUR[0.0000000006776300],USDT[0.0000000025955332] |
| 01630676 | AVAX[0.0000000124431195],BTC[0.0000061500000000],DYDX[0.0000000080000000],ETH[0.0000000500000000],ETH[0.0000067036175],FTT[0.0000001975374510],SOL[0.0000000097742274],TRX[0.0023420000000000],UNI[0.0000001000000000],USD[-0.0001902578962769],USDC[2026.9819119900000000],USDT[0.0000001974549531] |
| 01630674 | ATLAS[0.0000000074000000],DFL[0.0000000695000000],GODS[0.0000000300000000],LUA[0.0000000250000000],MANA[0.0000000380000000],PTU[0.0000000256000000],SOL[0.0000000487943580],STEP[0.0000000050000000],USD[0.0000000035120356] |
| 01630676 | USD[0.0000000080686318],USDT[0.0000000232030023] |
| 01630678 | HMT[0.7333333300000000],NFT[3093875345657136714],NFT[3461187613152623[20][1],NFT[5123899873951188[21][1],USD[25.0065358871000000] |
| 01630679 | LUNA2[1.2197067310000000],LUNA2_LOCKED[2.8459823730000000],LUNC[265593.7086500000000000] |
| 01630680 | USD[0.7024423600000000] |
| 01630681 | SRM[0.0132257600000000],SRM_LOCKED[0.0651261400000000],USD[0.0000000125033311],USDT[0.0000000093218789] |
| 01630690 | TRX[0.0000010000000000],USDT[0.0000000089630444] |
| 01630692 | 1INCH[1.0336640100000000],AKRO[1.0000000000000000],ALPHA[1.0098022300000000],BAO[4.0000000000000000],BAT[1.0119734000000000],BTC[0.2182766300000000],DENT[3.0000000000000000],DOGE[1.0000000000000000],ETH[5.9191143900000000],ETHW[5.9168559100000000],KIN[3.0000000000000000],LINK[0.0000000036923050],MATH[1.0123581100000000],RSR[2.0000000000000000],SOL[7.4750519000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000988523[62],USDT[0.1914495958533184] |
| 01630693 | BTC[0.0000000048173983],USD[0.0868398750783290],XRP[0.0000002200000000] |
| 01630695 | ETH[0.0000000040000000],USD[0.7123167340091444],USDT[0.0012156339455420] |
| 01630696 | FTT[25.0753132117276500],USD[0.0000000731904428] |
| 01630702 | TRX[0.0000010000000000],USDT[100.0000000000000000] |
| 01630703 | BULLSHIT[0.8230000000000000],TRX[0.0000010000000000],USD[0.0536985270000000] |
| 01630707 | USD[0.0000000000439686],USDT[0.0000000396158852] |
| 01630710 | BTC[0.1082841904851125],DOT[0.0000061500000000],ETH[0.8688392220000000],EUR[0.3117104639900000],FTM[1325.7523350000000000],FTT[13.9968446700000000],GMX[0.9998157000000000],GRT[848.8910787000000000],NEAR[67.0000000000000000],RAY[147.0000000000000000],SAND[297.9441780000000000],SOL[8.9996314000000000],USD[254.6024390726261350] |
| 01630712 | ETH[0.0000000060000000],SPELL[39.7598312700000000],SRM[0.0039223900000000],SRM_LOCKED[0.0774238200000000],USD[-0.0049414900046470],USDT[0.0000000001214415] |
| 01630713 | SOL[0.0000000000000000],TRX[0.0007800000000000],USD[0.0099509242651046],USDT[0.0069500068736011] |
| 01630714 | DFL[59.9962000000000000],ETH[0.0009753000000000],ETHW[0.0009753000000000],FTT[0.0996200000000000],IMX[40.6922670000000000],LTC[0.0048100000000000],SOL[0.0099050000000000],USD[0.5851228028300000],USDT[0.0084086095975000],XRP[0.9000000000000000] |
| 01630718 | AGLD[40.5925174200000000],CHR[50.9903100000000000],FTT[1.9996200000000000],MAPS[35.9933652000000000],MNGO[379.9293960000000000],RAY[9.9189266000000000],SOL[2.9247552200000000],SRM[8.9983413000000000],USD[0.0000000729891[78],USDT[0.0000000061844973] |
| 01630720 | AKRO[1.0000000000000000],BAO[4.0000000000000000],KIN[7.0000000000000000],TRX[0.0000000798635454],USD[0.0000004562994283] |
| 01630724 | USD[0.0000000237441237] |
| 01630726 | USD[105.2320451100000000] |
| 01630728 | TRX[0.3321000000000000],USDT[0.8158448737500000] |
| 01630730 | BTC[0.0000035400000000],ETH[0.0009633400000000],ETHW[0.0009633400000000],LTC[0.0049137800000000],TRX[0.0001010000000000],USD[0.0000001413392[22],USDT[0.0000000070000000],XRP[0.9000000000000000] |
| 01630732 | BTC[0.0000010000000000],USD[0.0000794132369154] |
| 01630736 | FTT[0.1240959058540000],USD[0.0181255765000000] |
| 01630738 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USDT[57.6058266100000000] |
| 01630741 | BTC[0.0108623800000000],USD[0.0000463525429208] |
| 01630743 | TRX[0.0000010000000000],USD[13.0448310662747172] |
| 01630744 | TRX[0.0000080000000000],USD[0.0639071717314656],USDT[0.0000000044509196] |
| 01630745 | TRX[0.0000080000000000],USD[0.9647729578276480],USDT[0.0000000095332143] |
| 01630746 | ATLAS[169.9840000000000000],BTC[0.0031291100000000],DOT[1.0997800000000000],ETH[0.0369926000000000],ETHW[0.0369926000000000],EUR[0.9094000000000000],FTM[10.9780000000000000],FTT[1.3997200000000000],GME[4.0781680000000000],LINK[1.8996200000000000],LUNA2[0.0183502734500000],LUNA2_LOCKED[0.042817370000000],LUNC[3995.8198700000000000],RNDR[9.7860400000000000],SLN[0.0099800000000000],SOL[0.0318000000000000],SRM[2.0362264600000000],STARS[2.9994000000000000],USD[48.7287533397500000] |
| 01630748 | ETH[0.0000000068710061],KIN[362483951147685528][1],NFT[438308247880248537][1],NFT[469484020846255288][1],SOL[0.0000013271138925],USD[0.0000000023928858] |
| 01630749 | LUNA2_LOCKED[212.9246709000000000],SOL[0.0005611620772062],USD[-1.5849497121102420],USDT[1.6182360408159627] |
| 01630750 | SOL[0.0043761300000000],USD[0.3524709900000000],USDT[490.7918220093150769] |
| 01630751 | EUR[0.0000001695242208],USD[0.0000000038341562],USDT[0.4752086900000000] |
| 01630753 | TRX[0.0000080000000000],USD[0.0000000109586072],USDT[0.0000000010732363] |
| 01630754 | BTC[0.0000000011816000],USD[0.0000000055061831],USDT[0.0000000020134274] |
| 01630755 | ATLAS[1924.4422727300000000],POLIS[30.0232781200000000],USD[0.0000000061544496],USDT[0.0000001115996659] |
| 01630756 | BAND[0.0051267800000000],TRX[0.0000010000000000],USD[379.8071458664915914000000000],USDT[690.7307720175000000] |
| 01630758 | BNB[0.0000000052025418],BTC[0.0000000047233650],ETH[0.0000000001000000],FTT[0.0000000089445710],USD[2.4774781624925615],USDT[0.0000002929579228] |
| 01630762 | ATLAS[2.7026723800000000],FRONT[1.0000000000000000],GBP[0.0080614362578999],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000018789353] |
| 01630768 | TRX[0.0000460000000000],USD[0.1250531860538528],USDT[0.0000000072576968] |
| 01630771 | FTT[0.0000000011792070],USD[0.0000000049075000] |
| 01630772 | USD[25.0000000000000000] |
| 01630773 | DAI[0.0000000068051800],TRX[0.0003400000000000],USD[0.7656681504122842],USDT[0.0000000147963253],XRP[0.0000000060617512] |
| 01630779 | FTM[124.9316000000000000],SOL[0.0000000065080000],USD[0.7205852687150702] |
| 01630793 | USD[0.0081572035398908] |
| 01630799 | TRX[0.0000460000000000],USD[0.0554182515000000],USD[0.0000000047067432] |
| 01630805 | BAO[1.0000000000000000],FRONT[80.7672587700000000],FTM[274.6694038900000000],KIN[1.0000000000000000],USD[0.2128517688802460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01630808 | BTC[0.0006828821625788],ETH[0.0170000000000000],ETHW[0.0120000000000000],FTT[0.2671151107472952],SOL[-0.6738235949810493],TRX[0.0000280000000000],USD[40.4836687008237990],USDT[103.9131588553669624] |
| 01630811 | USD[0.0026149477000000] |
| 01630812 | BCH[0.0060365000000000],FTT[2.0286958500000000],LTC[0.0280050500000000],TRX[0.9729364800000000],USD[0.4873595511222308] |
| 01630817 | BNB[0.0000000331865598],ETH[0.0000000021018281],TRX[0.0000460000000000],USD[0.0000284330167830],USDT[0.0000287909247970] |
| 01630819 | ETH[0.0000000029936900],USDT[0.0000000054362704] |
| 01630821 | BTC[0.0003885500000000],USD[0.0032433663992128],USDT[27656.2317401044717177] |
| 01630822 | HNT[0.0998100000000000],TRX[0.0000010000000000],USD[1.8571004178184836],USDT[0.0000000079977640] |
| 01630823 | TRX[0.0000000095308010],USDT[0.0000000013245755] |
| 01630826 | USD[0.0004143732404930] |
| 01630827 | USD[0.0326828735250000],USDT[0.0244606711278213] |
| 01630829 | BOBA[1.0000000000000000],ENJ[25.9084435400000000],OMG[1.0000000000000000],USD[152.9463036958650000],USDT[54.9300000013465308] |
| 01630833 | AKRO[155.9697570200000000],ATLAS[0.0277636300000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[0.0000000039644014],UBXT[1.0000000000000000],USDT[0.0015882148319521] |
| 01630835 | TRX[0.0000001000000000],USD[0.9682818593864913] |
| 01630839 | ATLAS[2000.0000000000000000],NFT[573852596888324062][1],SRM[2.1827100000000000],USD[0.2640742782500000] |
| 01630848 | BTC[0.0000002847497],ETH[-0.0000000019595883],FTT[0.0657284600000000],GST[403.0862318000000000],LUNA2[0.5084301702000000],LUNA2_LOCKED[1.1863370640000000],SOL[0.0010140300000000],USD[-0.0608049424950925],USDT[0.0080057660967800],XRP[0.0000000100000000] |
| 01630850 | USD[0.0000001849000080],USDT[0.0000000035720000] |
| 01630851 | MBS[0.2500000000000000],STARS[0.1573210000000000],USD[0.0001690051905752],USDT[0.0001316102886891] |
| 01630853 | STEP[635.4000000000000000],USD[0.0423342065000000] |
| 01630854 | EUR[0.0001618529904941],USD[0.0000098259405364],USDT[0.0000000479301567] |
| 01630856 | ATOM[0.0000000136510000],BTC[0.0001740220000000],ETH[0.1390000064201331],FTM[0.0000000089620000],FTT[0.0030463398490000],SOL[0.0000000000400000],USD[0.2641381074439094],USDT[1.4795806248721064] |
| 01630857 | ATLAS[0.0000000050000000],BTC[0.0000000051317090],CRO[0.0000000062143148],ETH[0.0000000289855706],USD[0.0000000070807084],USDT[0.0000000078265148] |
| 01630858 | SLND[0.0676600000000000],USD[0.0016361111000000] |
| 01630865 | ATLAS[1999.8841000000000000],NFT[295146476695674549][1],NFT[419387339954510783][1],NFT[424566137340212374][1],NFT[526322010024929753][1],USD[0.7615952987250000],USDT[0.0000000033583304] |
| 01630868 | ATLAS[249.9740000000000000],FTT[1.0997800000000000],TRX[0.0000001000000000],USD[0.6075422382500000],USDT[0.0000000018938194] |
| 01630871 | BTC[0.0000994168872400],ETH[0.0086443003400000],ETHW[0.0086443037609121],SAND[0.2948872000000000],USD[-5.6004385378314513],USDT[-0.0002956339416153] |
| 01630874 | STARS[15.0000000000000000],STG[2.0000000000000000],USD[0.7684820087500000],USDT[0.0000000090430352] |
| 01630878 | SOL[0.0000001925960000],USD[0.0000000891200000] |
| 01630880 | USD[0.0000001249015360],USDT[0.2934989250773214] |
| 01630882 | USD[0.4808782716836117],USDT[0.0000000075913440] |
| 01630884 | FTT[0.0782152000000000] |
| 01630885 | FTT[86.0000000000000000],LINK[199.9658000000000000],USD[15.5563855512675000] |
| 01630888 | FTM[25.8166836100000000],KIN[1.0000000000000000],REN[65.0351044100000000],TRX[1.0000000000000000],USD[0.0000000021019581] |
| 01630893 | BTC[0.0149998254000000],ETH[0.1058042764437280],ETHW[0.0000000070000000],LUNA2[0.0000001847562000],LUNA2_LOCKED[0.0002143109780000],LUNC[2.0000000000000000],RAY[42.5000000000000000],SOL[3.0000000000000000],USD[0.0313942595913647] |
| 01630899 | NFT[315331924701922070][1],NFT[343094004309676121][1],NFT[412022300092185966][1],NFT[553479917362091628][1],TRX[0.9804770000000000],USD[1.9794584932300000],USDT[0.0035101129000000] |
| 01630901 | USDT[0.6380227371847128] |
| 01630906 | BAND[0.0000001000000000],BTC[0.4732000000000000],BUSD[60.0000000000000000],ETH[0.0000000035552150],ETHBULL[0.0000000091120000],FTT[26.1039385890401300],LUNA2[0.0000006000000000],LUNA2_LOCKED[22.8098478700000000],TRX[347.0000000000000000],USD[30138.7186831080433635000000000],WBTC[0.0000000936000000] |
| 01630908 | TRX[0.0000001000000000],USD[0.3214876975000000],USDT[0.0000000094153476] |
| 01630910 | USD[25.0000000000000000] |
| 01630915 | AMPL[0.0000000007178836],LUNA2[0.0000001315991187],LUNA2_LOCKED[0.0000000307064769],LUNC[0.0028656000000000],TRX[0.1007840000000000],USD[0.1883020719324565],USDT[0.0000000045452140] |
| 01630916 | 1INCH[0.3397656548447304],BTC[0.0000006428550309],DENT[1100.0000000000000000],DOGE[1.0000000000000000],FTT[29.8562514417691876],LINA[290.0000000000000000],SOL[0.0038438700000000],USD[1.6848472969944104],USDT[0.0000000003682904] |
| 01630918 | HNT[3.9175752536000000],USD[-0.0001359412914491],XRP[0.0050229500000000] |
| 01630921 | SOL[0.0000000066339800],TRX[0.0000000013700000] |
| 01630926 | CRV[254.9490000000000000],FTT[0.1156629506050770],USD[1.5414874212500000] |
| 01630927 | SPELL[11200.0000000000000000],USD[2.2065449162500000],USDT[0.0000000039081123] |
| 01630930 | TRX[0.0662930000000000] |
| 01630932 | CEL[0.0988410000000000],USD[0.0000000072500000] |
| 01630934 | SOL[0.0000000066995000] |
| 01630937 | USD[0.0003345730330917],USDT[0.0000000128457190] |
| 01630939 | BNB[0.0000000600200000],ETH[0.0000000858190063],SOL[8.1232681600000000],STARS[0.1140820000000000],USD[0.0000005048498518],USDT[0.0000043444899132] |
| 01630940 | BTC[0.0000000045030000],USDT[0.0001950784128960] |
| 01630944 | USD[0.0045343228930088] |
| 01630945 | AGLD[0.0048290000000000],ATLAS[1.0700000000000000],BTC[0.0000000050000000],GRT[0.5778200000000000],MATIC[9.4680000000000000],PROM[0.0024000000000000],RUNE[0.0820450000000000],TRX[0.0000080000000000],USD[0.0000000091750000],USDT[3.9628747437500000] |
| 01630947 | USD[25.0000000000000000] |
| 01630948 | 1INCH[1.9941024000000000],ADABULL[0.0013532913000000],AGLD[0.0935495000000000],ALCX[0.0009498704000000],ALTBEAR[329.5166000000000000],ATOMBULL[1.8042734000000000],AURY[5.9989942000000000],AXS[0.0998525600000000],BEAR[1568.3694000000000000],BNBBULL[0.0000871542900000],BTC[0.0280946534537585],BULL[0.0000535380000000],CEL[0.0896423400000000],COPE[0.9732765000000000],CREAM[0.0065952300000000],CRO[9.9041640000000000],DOGEBEAR2021[0.7585837500000000],FTT[8.1984773400000000],GRTBULL[0.0755618200000000],HNT[0.0994102400000000],HTBEAR[10.6043860000000000],LINK-BULL[0.0846109500000000],LTCBULL[0.8591948000000000],MATH[147.7819754600000000],MATICBEAR2021[18.0924900000000000],MKR[0.0009133790000000],MOB[0.4982491500000000],RUNE[59.5890157200000000],SHIB[199133.7900000000000000],SOL[15.9217851730000000],TRU[0.9732765000000000],TULIP[0.0994471000000000],USD[687.6703204445138200],VETBULL[0.0911351700000000],XL MBEAR[18.0851230000000000],XTZBULL[0.9257271000000000] |
| 01630949 | BAO[1.0000000000000000],USD[0.0001286819235969] |
| 01630950 | AKRO[7.0000000000000000],BAO[4.0000000000000000],BF_POINT[300.0000000000000000],COPE[0.0016152600000000],DENT[3.0000000000000000],FTT[0.0001051500000000],GBP[0.0155345178036576],KIN[3.0000000000000000],MATIC[0.0196594700000000],MNGO[0.0000000489501271],SPELL[0.0000000000302150415],STARS[0.0833708000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000003453707118],USDT[0.0000001865645111] |
| 01630954 | AUD[0.0000001293658859],BAO[4.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000] |
| 01630956 | AVAX[0.0000552600000000],BAO[0.0000000773730721],BAT[0.0000000007400000],BRZ[0.0000009042582],BTC[0.0000000842426371],ETH[0.0000000015114854],FTT[0.0000001197915],LINK[0.0000003365232278],USD[0.0000003069800000],XRP[0.0000000690000000] |
| 01630958 | TRX[0.0000080000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01630959 | BTC[0.000081740000000],USD[0.000141239830516],USDT[0.0000000182956629] |
| 01630961 | CRO[0.0000000037006368],LTC[0.0000050400000000],SPELL[0.0000000028618098],USD[-0.0050906156452975],USDT[0.0070017198923478] |
| 01630963 | FTM[0.8537000000000000],TRX[0.0008430000000000],USD[0.0098849203500000],USDT[0.7600000045916660] |
| 01630965 | TRX[0.0000010000000000],USDT[0.0000008781905963] |
| 01630967 | ALGO[5137.2530910000000000],FTT[0.0715840000000000],GODS[0.0786934000000000],SAND[0.9749105000000000],STEP[0.0936253000000000],TRX[0.0000010000000000],USD[0.0000000085388632],USDT[1.3460947305067148] |
| 01630972 | TRX[0.0000570000000000],USDT[0.0000000083156304] |
| 01630974 | SOL[30.0000000000000000] |
| 01630979 | XRPBULL[0.6000000000000000] |
| 01630981 | BNB[-0.0824912512222221],BTC[0.0000000000167755],CRO[0.0000000042978989],DOGE[0.0000000093449840],ETH[0.0000000749897866],LUNA2[4.1828037280000000],LUNA2_LOCKED[9.7598753650000000],LUNC[910814.3181353000000000],NFT[41290232857490138 0][1],NFT[53693738582469620841],SOL[8.3000000061577000],TRX[0.0000230000000000],USDI-27.7105963460124776],USDT[0.0000000085803903] |
| 01630983 | TRX[0.0000010000000000],USD[0.8835217834000000],USDT[0.2800000000000000] |
| 01630984 | SOL[0.4000020000000000],USD[0.0034439298000000] |
| 01630987 | ATOM[0.0000000030000000],AVAX[0.0000000003035505],BNB[0.0000002468038544],MATIC[0.0000000053350000],SOL[0.0000001580843881],USD[123.6840268903381292],USDT[0.0000019667274749],USTC[0.0000000096080224],XRP[0.0000000048458808] |
| 01630988 | USD[30.0000000000000000],USDT[0.0377342759625000] |
| 01630989 | AURY[0.0000001000000000],FTT[0.0000000107650800],NFT[37330409932107409][1],NFT[381412525074536284][1],NFT[456433982632968737][1],USD[0.0000000078287816],USDT[0.0000000367620] |
| 01630992 | 1INCH[0.7885300000000000],AVAX[0.0912790039034768],ETCBULL[103.9366730000000000],FTM[0.4894700000000000],FTT[0.0662403404020688],MATIC[9.6466000000000000],RUNE[0.0004780000000000],SOL[0.0076003000000000],USD[0.0299896475095281],USDT[0.0000000048124088],XRP[0.1237200000000000] |
| 01630995 | TRX[0.0000010000000000],USD[0.0000013693492S],USDT[0.0000000005517427] |
| 01630998 | BTC[0.0000510100000000] |
| 01630999 | USD[0.0009016474750000],USDT[0.9700000000000000] |
| 01631003 | AVAX[0.1224691197128706],BTC[0.0000378640000000],CRV[0.8488345000000000],ETH[0.0004717000000000],ETHW[0.0004717000000000],EUR[200.0393572400000000],FTT[0.0936400000000000],MATIC[1.5704949700000000],MNGO[7.3805000000000000],USD[2864.1132487943773630000000000] |
| 01631010 | AAVE[0.0000000498644498],ATOM[0.0000000057399762],BF_POINT[200.0000000000000000],BNB[0.0000000011281204],BTC[0.0000000061384230],ETH[-0.0000010757936502],ETHW[-0.0000010689401800],MATIC[0.0000000230000000],SNX[0.0000000376435],SNXI0.0000000037864979],USD[0.0030252460000000],USDC[27.7867454700000000],YFI[0.0000000032991225] |
| 01631014 | USD[0.0066793800000000] |
| 01631016 | BCH[1.0749758700000000],EUR[0.0000146305870352],FTT[27.0038085000000000],LUNA2[4.5965153730000000],LUNA2_LOCKED[10.7252025400000000],LUNC[881081.0210774300000000],MATIC[1770.0000000000000000],SOL[13.6174825000000000],SOS[101800000.0000000000000000],TRX[3877.0000000000000000],USD[31.3170242640708711],USDT[0.0000030230112530] |
| 01631017 | EUR[0.0000000061128729],FTT[0.0000000061326597],PERP[0.0000000030436332],USD[0.0000000067449806],USDT[0.0000000063264790] |
| 01631018 | USD[0.0000000049515870] |
| 01631019 | TRX[0.0000450000000000] |
| 01631025 | BTC[0.1423322873832125],ETH[1.6561324942167000],ETHW[1.6483411099900000],EUR[0.0000001220243961,FTM[852.2772961202916400],FTT[57.5315793816986922],MANA[298.0000000000000000],SOL[0.0000000050845000],USD[34535.0589722925706828],USDT[0.0000000154129417] |
| 01631026 | AAVE[0.0000000079449600],BAO[2.0000000000000000],BNB[0.0000000043923014],BTC[0.0335878170018428],ETH[0.0752213667457400],ETHW[0.0000000071376900],FTT[0.0000000083485930],OMG[0.0000000074257810],UNI[0.0000000044932800],USD[232.6002126741307905] |
| 01631030 | TRX[0.0000090085426],ETH[0.0000030000000000],ETHW[0.0032629788903332],FTT[25.1152139218592000],USD[0.1274144030079000] |
| 01631031 | ETH[0.0000001000000000],MATIC[0.0000001000000000],SOL[0.0000000067630000],TRX[0.0000000087545005],USD[0.0000000088546211],USDT[0.0000000061065646] |
| 01631033 | BUSD[16415.8088198400000000],ETH[0.3963510800000000],ETHW[0.0000000400000000],FTT[80.9667255600000000],USD[0.1141439219019659],USDT[0.0000000018960844] |
| 01631040 | USD[55.2303371700000000] |
| 01631047 | BTC[0.0191387600000000],FTT[10.0000000000000000],USD[0.0000000089444045] |
| 01631050 | ALGO[0.0000000034334800],ATOM[0.0487500582082655],BOBA[0.0000003644200000],BTC[0.0043987572090733],CVX[0.0523547708233700],DOT[0.0000000051229200],FTT[0.0000000068532859],LDO[0.0000000002767300],LRC[0.0000000001148800],POLIS[0.0246376000000000],RNDR[0.0786629269813200],RSR[0.0000000055072000],SLOL[0.0043708800000000],SRM[0.0082135800000000],SRM_LOCKED[0.1317830300000000],STG[0.0000000091820000],USD[0.0001496770947900],USDT[0.0000000044572994] |
| 01631052 | USD[0.0510141825768000] |
| 01631053 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[0.1650932476417930],USDT[1.8707474700000000] |
| 01631060 | BTC[0.0092981958000000],FTT[8.3000000000000000],MATIC[215.6547665600000000],SOL[3.4919418000000000],UNI[11.0000000000000000],USD[0.0000012795568590] |
| 01631063 | AURY[0.0000001000000000],USD[25.0000000002314424],USDT[0.0000000018172027] |
| 01631064 | AKRO[2.0000000000000000],ALPHA[2.0105757600000000],BAO[1.0000000000000000],BF_POINT[100.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],FTM[679.9823710100000000],FTT[9.1916319700000000],GBP[0.0000000110031766],KIN[2.0000000000000000],MATH[1.0056780700000000],MATIC[533.2615994100000000],USDC[6.8013800000000000],RAY[36.9379643300000000],RSR[1.0000000000000000],SECO[1.0048151500000000],SOL[13.7353988600000000],TOMO[2.0104933800000000],TRU[1.0000000000000000],TRX[2.0000000000000000],UBXT[7.0000000000000000],USD[0.0456632133502 47] |
| 01631066 | TRX[0.0000010000000000],USD[-1167.4641339027800000],USDT[2198.8000000000000000] |
| 01631068 | USD[19.6062496718596144] |
| 01631073 | NFT[373891385640248284][1],NFT[429586281237060918][1],NFT[451566459650946286][1],SAND[1.9996200000000000],SOL[0.0397275200000000],USD[0.5581894331250000] |
| 01631076 | AKRO[7.0000000000000000],AUDIO[1.0000000000000000],BAO[11.0000000000000000],BF_POINT[300.0000000000000000],BOBA[0.0012532100000000],BTC[2D.0000000046186293],CEL[0.0049578335650300],DENT[7.0000000000000000],EUR[0.0000001117666594],KIN[5.0000000000000000],MATIC[0.0068530200000000],RSR[5.0000000000000000]USD[0.0000000008050000],TRX[2.0000000000038781S1],UBXT[7.0000000000000000],USD[0.0000000004582640],USDT[0.0456875579922753] |
| 01631079 | USD[-0.1324243256905078],USDT[0.1625760600000000] |
| 01631083 | AKRO[0.0274000000000000],USD[0.0000002418315011,USDT[0.0000000066043348] |
| 01631085 | ADABULL[0.0055800000000000],USD[0.0000000081450000] |
| 01631090 | AKRO[3.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],GBP[0.0301549958716589],HXRO[0.0000001000000000],KIN[1.0000000000000000],LOOKS[171.0351650600000000],PERP[0.0001840500000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000059809275] |
| 01631093 | USD[25.0000000000000000] |
| 01631095 | USD[0.0000000131011728] |
| 01631099 | BTC[0.0042544315044000],LTC[0.0000000089527709],USD[0.0020455703750000],USDT[1.4486112236212071],XRP[172.0000000000000000] |
| 01631100 | SOL[0.0030488000000000],USDT[0.0000000045000000] |
| 01631107 | BNB[-0.0000000138791816],BTC[0.0000000089287800],DOGE[0.0000000353927253],ETH[0.0000000353592723],ETHW[0.0000000184843743],HT[0.0000005269271186],LTC[0.0000000096384227],MATIC[0.0000000566276608],NEAR[0.0000000039000000],SOL[0.0000000031835705],TRX[0.0000000037530845],USD[0.0000000174236687],USD[0.0000004211269] |
| 01631109 | ETH[0.3030000000000000],ETHW[0.3030000000000000],USD[3.6521205453900000],USDT[0.4627118797276000] |
| 01631113 | ATLAS[10795.8806851000000000],USD[0.7928500053361180],USDT[0.0000000070880092] |
| 01631114 | USD[0.0000020500000000],USDT[0.0000000059211500] |
| 01631115 | USD[30.0000000000000000] |
| 01631116 | DOGE[5594.9726000000000000],TRX[10498.0000000000000000],XRP[1600.9533400000000000] |
| 01631119 | LUNC[0.0008400000000000],MATIC[2.5800000000000000],USD[0.9064906880000000],USDT[0.0051359002601200] |
| 01631120 | BTC[0.0246290867671800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01631122 | BTC[0.000000005321978 0],FTT[0.063576190000000 00],SOL[0.000000006198 0865],TRX[0.000000095143404 0],USD[15.56662194462221660 000000 0000],USDT[0.00000007412 2115] |
| 01631129 | ADABULL[0.599561550000000 0],BTC[0.045812990398109 6],ETH[2.92138435600000 00],ETHW[2.921384356000000 0],FTT[34.0000000000000000],LTC[0.000000035000000],MANA[0.000000036000000],OKB[0.000000099000000],SOL[43.00612154800000 00],USD[9883.62205312311 11 8673],USDT[0.000000718477 2862],ZECBULL[1931.7214 915568000000] |
| 01631130 | DOT[0.029000000000000 00],USDT[843.653933558000 0000] |
| 01631134 | USD[0.015453018390407 2],USDT[843.653933558000 0000] |
| 01631136 | NFT [319584587371631557][1],NFT [357098691329160 99][1],NFT [502709916081700 689][1],TRX[0.00322600000 0000 00],USDT[0.0373412273750 000] |
| 01631138 | FTT[22.395520000000000 0],LOOKS[0.1524794700 000000 0],MOB[0.381400000 000000],NFT [527023328716 963943][1],SOL[0.010000000 000000],TRX[0.00001000000 0000],USD[0.117272634300 0000],USDT[0.00269600500 00000] |
| 01631141 | BTC[-0.000000470981055],ENJ[452.979480000000 000 0],GALA[1660.000000000000000 0],KIN[50000.0000000000000 0],USD[0.5387146980692994] |
| 01631143 | APE[0.0989912000000000],DFL[9.846000000000000 0],DOGE[0.9064000000000 000],ETH[0.006352860000000],ETHW[0.570875224000 0000 0],FTM[0.003422450000000 0],FTT[0.606307680000000 0],IMX[33.056131660000000 0],LDO[0.045549500000 0000],LRC[63.100948650000000 0],LTC[0.006175620000000 00],LUNA2[0.549843934900 0000 0],LU NA2_LOCKED[1.281060468000000000],MANA[51.086748920000000 0],MATIC[49.037027930 0000000],SAND[61.077308360 0000000],SUSHI[0.494800000 000000],TRX[0.810268000 0000000],USD[213.4971591356918 283] |
| 01631144 | USD[0.00159443569533 40],USDT[0.862862760000 00000] |
| 01631145 | ALGOBULL[10555555.5555555550000 0000],ETHW[0.0000000063367 243],LTC[0.00435210000 0000],MATICBULL[1123.794505630000 0000],SHIB[0.00000000503 00992],TRX[0.0000010000000 00],USD[0.004737845048514 4],USDT[0.000000181522 160],XRPBULL[93004.579773120000 0000] |
| 01631146 | ATLAS[2714.689355930000 000 0],BTC[0.0000000033171921],CRV[55.175588790000000 0],ETH[0.02570003968966 84],FTM[45.025700036966684],FTT[0.000003866610 625],MANA[0.000000004597 5940],NFT [3604889789131085 30][1],NFT [38552164172921 9683][1],NFT [4127682492672 86740][1],NFT [46348753151483 3112][1],NFT [54726144094425 6381][1],NFT [56793955876179 9630][1],POLIS[73.7189931100 000000],SOL[1.2307019300 000000],USD[0.000000009177 6422],USDT[0.0356604616 387932] |
| 01631151 | ATLAS[3959.4080000000000 00],FTT[0.0947828866020 883],USD[0.980859520000 0000],XRP[0.000000039545 542] |
| 01631155 | BNB[0.000019200000000],BTC[0.00000008300000 00],ETH[0.00000198000 0000],ETHW[0.000001980000000],SOL[0.00026767000 00000] |
| 01631159 | TRX[0.000001000000000] |
| 01631160 | TRX[0.000046000000000],USD[0.0000000111937582],USDT[0.000000007353814] |
| 01631162 | BNB[0.000000041802500],SOL[0.000000002094913],USD[0.0000000098204913],USDT[0.000000083661375] |
| 01631163 | AKRO[2.000000000000000 0],BAO[15.0000000000000 00],BNB[0.000014700000 000],CHZ[315.1397970000 0000 0],DENT[1.0000000000000000],ETH[1.180560810000000 0],ETHW[1.180700944521 4735],KIN[2.0000000000000000 0],LINK[2.1016239300000000 0],LTC[0.5476880700000000 0],REEF[1919.5598132800 0000 00],RSR[1.0000000000000000 0],USD[0.4499999999999999] |
| 01631172 | BTC[0.0576349326900 00],DOT[10.586953283378000],ETH[0.000000680000000],EUR[0.000000723268],FTT[10.853372000000000 0],NFT [36339710475456242 7][1],RUNE[0.00100000 0000000],SLP[2790.0000000 000000],USD[1.0033092942928268],TRX[0.0005900000000 00],USD[1.8841554950591772],USDT[3.1773539493814393],XRP[0.0000000312174 92] |
| 01631173 | USD[30.000000000000000] |
| 01631175 | HMT[0.993737410000000 0],USD[25.00999067020000 00],USDT[0.000000062300 712] |
| 01631176 | FTT[0.0000001112500 00],USD[0.0002126129637 75] |
| 01631177 | USD[30.000000000000000] |
| 01631178 | APE[487.4488600000000 000 0],BTC[0.001692361018 7500],ETH[5.7525954700000000],ETHW[5.752595470000000 0],LOOKS[0.9000000000 000000],MANA[7386.000000 0000000000],USD[98023.66900042570941 13],USDT[0.0000000525 62548] |
| 01631182 | ASD[0.000000071228050],BCHBEAR[514.205284866297839],BTC[0.0000000004935500],CRV[0.000000001280148 8],EDEN[0.0000000626346 3483],LUNA2[0.683931527 3000000],LUNA2_LOCKED[1.595840230000000],USD[-0.1813478980130186],XRP[0.4424182697929672] |
| 01631184 | BTC[0.000016500000000],ETH[0.000123020000000],ETHW[0.000123020000000],XRP[0.041876190000000] |
| 01631185 | BCHBULL[59707.06220000000 000 0],BNBBULL[0.824877760000000 0],BULL[0.1107631560000000],ETHBULL[0.795970800 0000000],EUR[0.049416030 0000000],LINKBULL[132.841200000000000 0],LTCBULL[7098.383320000 00000 0],SUSHIBULL[19553272.400000000000000 0],USD[0.0000000965241 60],USDT[0.0000009849 1520],XRPBULL[1135364.5920000000000000 0] |
| 01631186 | TRX[0.000140000000000],USD[-11.6161857007027010],USDT[29.003904364203 3608] |
| 01631187 | FTT[0.000000003241600],TRX[0.000077800000000 0],USD[0.000000003613829 0],USDT[0.0000008572603] |
| 01631190 | AVAX[0.000000025251094],BNB[0.000000016400000],BTC[0.000024119322637 5],ETH[0.000000010000000],USD[0.000000014654 9865],USDT[170.0800000546 17250] |
| 01631193 | SRM[1.027653610000000 0],SRM_LOCKED[0.0221032500 000000],TRX[0.00004600000 0000],USDT[0.412591220000 0000] |
| 01631194 | BTC[0.000000030338348],SOL[0.000000004929600 0] |
| 01631197 | USD[0.00996697363100 00],USDT[0.1560378020000 000] |
| 01631198 | ETH[-0.0002582166146788],ETHW[-0.0002566359084199],FTT[0.0031832700000000],SOL[0.097675720000 0000],USD[89.4988393469498 201],USDT[0.00000010554 3011] |
| 01631200 | APT[0.000000005181648 0],AVAX[0.000000005 109930],BNB[0.00000009963385],ETH[0.00000010249 8524],GMT[0.000000000 2385135],MATIC[-0.000000001448252],NEAR[0.00000000676 04000],NFT [3004891840379147 19][1],NFT [37788944573471 0036][1],NFT [51050170731882 0200][1],SOL[0.000000009643 2061],TRX[0.00001600759943 25],USD[0.000000068919182],USDT[0.000000091409139] |
| 01631207 | APE[0.000000002949730],BNB[1.000000000000000 0],BTC[0.000000002463512],ETH[0.000000079056 204],ETHW[0.000000079056204],FTT[0.000000001908 080],LOOKS[0.000000006 7124736],MATIC[0.000000000462664],SOL[3.000000000000000 0],USD[19.16032366226846 57],USDT[2772.965705002191 3893],XRP[0.8766670233354333 207] |
| 01631216 | NFT [325728587714877764][1],NFT [405193759846165 688][1],NFT [548731418229807476][1],SOL[0.00000000415 0700],USD[0.000000036000 000] |
| 01631220 | USDT[1.100000000000000] |
| 01631221 | GBP[0.0015509709354040],USD[0.0399034365202136] |
| 01631222 | AXS[0.000000093000000],ETH[0.000000345723673],TRX[0.467010000000000 0],USD[0.97502524300 00000],USDT[0.24261468104 93942] |
| 01631225 | APE[0.000000063696900],ATLAS[0.0000000019077972],BNB[0.0000000409606 18],BOBA[1.6000000000000000],DOGE[0.000000047009831],DYDX[0.0000001000 00000],EUR[0.00000103370 34145],FTM[0.00000001731 690],MATIC[0.000000041101303],NEAR[0.0839140377 681664],POLIS[0.000000075000000],RAY[0.000000007239 10],SOL[0.000000000381900],TRX[0.000016007596 4325],USD[3566.4757498798523 49],USDT[0.000000662959 6665] |
| 01631226 | SOL[0.000000000381900],TRX[0.000011000000001],USD[12.960000001296045357] |
| 01631227 | ETH[0.001740710000000],ETHW[0.001713330000000],SOL[0.001490200000000],USD[0.091378430000 0000] |
| 01631228 | TRX[0.000001000000000],USD[0.0000158643632 76] |
| 01631235 | TRX[0.000088000000000],USDT[1.7473538600000000] |
| 01631237 | ETH[0.701859600000000],USDT[1.7641772812925819],USDT[2.5478769535254376] |
| 01631238 | BTC[0.000000004000000],FTT[0.186715759590109 0],LOOKS[0.201620000000000],USD[0.0001633282590965],USDT[0.000000143557870] |
| 01631239 | TRX[0.000004000000000],USD[25.000000000000000] |
| 01631240 | BNBBULL[0.000900000000000],ETHBULL[0.0007000000 00000],FTT[14.40000000000 00000],NFT [52857418390 4716521][1],SUSHIBULL[90000.000000000000000 0],TRX[0.000002000000000],USD[0.0392852575776840],USDT[0.0128435397361254] |
| 01631241 | ETHBULL[0.000000000000000],TRX[0.000046000000000],USDT[0.000000040000000] |
| 01631245 | USDT[1.690824690500000] |
| 01631246 | NFT [351533097248890905][1],NFT [440965905093590 347][1],NFT [560905890547171 433][1],SOL[0.000000036155160],USDT[0.000000094349456] |
| 01631247 | AKRO[6.000000000000000],ALPHA[1.0000000000000000],BAO[14.000000000000000],BNB[0.000701310000000],BTC[0.000000008439360 1],DENT[5.000000000000000],DOGE[0.006677080000000],ETH[0.3010871100000000],ETHW[1.2154999400000000],EUR[0.004614824060405],FIDA[1.0063580400000000],FTT[0.000000089868876] ,KIN[8.000000000000000],LUNA2[0.1673744678000 00],LUNA2_LOCKED[0.039054042500000],LUNC[3672.5797240400000000],MATH[0.000091000000000],RSR[2.000000000000000],SECO[0.0035223000000 00],SHIB[0.000000046213300],SOL[70.7843162236545524],TOMO[0.0035960000000 00],TRU[1.000000000000000],TRX[1.000 000000000000],UBXT[11.00000000000 0000],USD[-1.5990179386635875],USDT[0.000007430384 8462] |
| 01631251 | USD[0.014012000000000],USDT[0.978103800000000] |
| 01631252 | SOL[-0.000000017605600],TRX[0.000003000000000],USD[0.000000046015095] |
| 01631253 | DOGEBULL[11.050189600000000],MATICBULL[1520.926900000000000 0],USD[0.0000000177102874],USDT[0.000000064730186],VETBULL[23380.2926400000000 000] |
| 01631254 | ETH[0.000000301808500 0],ETHW[0.000000301808500 0] |
| 01631256 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01631258 | BTC[0.00000000088110000],FTT[0.0030947460751118],USD[0.0000000156717000],USDT[0.0000000002301602] |
| 01631259 | TRX[0.000006000000000000],USD[0.0000020619241352],USDT[27.0000014877495945] |
| 01631268 | DOGEBULL[1.1424646700000000],USDT[0.0000004968739760] |
| 01631270 | BAND[0.000000006269457],BNB[0.0000000049146041],USD[0.0000205939332548],USDT[0.0000247306551952] |
| 01631274 | AURY[0.9988600000000000],SOL[0.0045422364600000],USD[0.1209204583825000] |
| 01631277 | ETHBULL[0.0002000000000000],USD[-2.0245760807634367],USDT[2.4144933899000000] |
| 01631280 | SOL[0.0000000024790000],TRX[0.0000000007200000] |
| 01631281 | ETH[0.0000996912000000],FTT[0.0036062876685000],RUNE[209.2227178000000000],USDT[0.0000159970635565] |
| 01631283 | TRX[0.000010000000000],UNI[0.100000000000000],USD[0.000000106104427],USDT[0.0000000025516211] |
| 01631284 | EUR[0.0000000004451270],USD[0.1474728431216806] |
| 01631286 | COPE[346.9671300000000000],LINK[11.5000000000000000],STEP[590.1675296400000000],USD[0.5225053937080878] |
| 01631289 | AVAX[0.000000057551653],BAO[1.000000000000000],BAT[0.000018440000000],FIDA[0.000009190000000],MATIC[0.000000023926758],POLIS[0.000000004350000],USD[0.1837264491898287],USDT[0.0000000045229014] |
| 01631290 | AVAX[15.3965400000000000],BTC[0.000000076900000],ETH[6.4686792000000000],FTM[1044.8750000000000000],GALA[2689.8800000000000000],GRT[899.8200000000000000],LUNA2[7.9384774200000000],LUNC[1629583.8634220000000000],MAPS[3133.9400000000000000],MATIC[129.9760000000000000],RAYB1.4494200000000000],SRM[65.0788268300000000],SRM_LOCKED[0.0778853300000000],TRX[13.0000000000000000],USD[15.2327804546587235],USDT[0.0234260922500000] |
| 01631291 | USD[12.9167131754591202] |
| 01631293 | EUR[0.3688816500000000],USD[0.0578319905301830] |
| 01631294 | AVAX[0.000000047599978],BNB[0.000000200000000],ETH[0.000000010000000],FTT[0.000000325614086...],JOE[0.000000100000000],LUNA2[0.019678036620000],LUNA2_LOCKED[0.045915418790000],LUNC[4284.9339044900000000],USD[-0.0098530340981613] |
| 01631298 | USD[2.7670000000000000] |
| 01631302 | LUNA2[12.9771553300000000],LUNA2_LOCKED[30.2800291000000000],LUNC[2825802.8951570000000000],USD[0.4441831231570240],USDT[0.1592528009250000],XRP[0.5102430000000000] |
| 01631305 | FTT[0.000000010685602],STARS[0.000000000000000],USDT[0.000000034411672] |
| 01631306 | ATOMBULL[0.000000060407100],BEAR[470.000000000000000],BNBBULL[0.0078843200000000],BULL[0.0000812680000000],DOGEBULL[0.6880504838680600],ETCBULL[346.0307800000000000],ETHBULL[0.0092700000000000],FTT[0.0299025270491370],KNCBULL[4760.0000000000000000],MATICBEAR2021[18956.000000000000000],MATICBULL[89173.5386600000000000],MKRBULL[38.6822620000000000],SUSHIBULL[0.0000009792078000],SXPBULL[0.000000000000000],THETABULL[2.5143431649216442],USD[-0.0109151146317739],USD[TD.0097158863144588],VETBULL[287.4820000000000000],XRPBULL[343559.6563201600000000],ZECBULL[12856.4286000000000000] |
| 01631309 | BTT[100000.0000000000000000],CRO[20.0000000000000000],ENJ[15.0000000000000000],MTA[24.0000000000000000],SAND[15.0000000000000000],SOL[26.0000000000000000],USD[0.8647269870000000],XRP[100.0000000000000000] |
| 01631312 | AVAX[0.000000040000000],BNB[0.000000172291519],BTC[0.000000161375...],FTT[0.0015123120000000],GBP[351.8025494604874188],LOOKS[5.0000000000000000],LTC[0.0000000030000000],LUNA2[0.2277814486000000],LUNA2_LOCKED[0.5314900467000000],LUNC[49599.89...],MATIC[40.0000000032000000],SHIB[2500000.0000000000000000],SOL[0.2083363242940535],USD[2.2902339686127395],USDT[0.0000002105546671X],RP[75.0000000000000000] |
| 01631313 | EUR[0.0000000205209],USD[0.0000000421303D] |
| 01631317 | FTT[9.1026527100000000],LUNA2[0.0000000540000000],LUNA2_LOCKED[1.7312287600000000],LUNC[16.7258709770000000],RNDR[0.0011351700000000],SOL[0.7153301290000000],SRM[0.0147568000000000],SRM_LOCKED[0.0139140200000000],USD[0.0032547149951200],USDT[0.0000000183307750] |
| 01631321 | ADABULL[0.0401772851713500],AUDIO[0.000000095800000],BRZ[185.1389731692742795],ETH[0.3324305900225945],ETHW[0.3324305900225945],MFT[4990214753114949?][1],SOL[2.000000004487375],USD[0.0000108886265988],USDT[0.0000002394570553] |
| 01631327 | USDT[0.0002774262603557] |
| 01631328 | USD[0.4044048558000000],USDT[0.0015490000000000] |
| 01631332 | AVAX[0.099848000000000],BTC[0.0054091600000000],DOT[1.8448984900000000],ETH[0.0089711600000000],ETHW[0.0089711600000000],USD[0.0000002783622271],USDT[230.9795482000000000] |
| 01631336 | FTT[0.1000000000000000],TRX[0.000001000000000],USD[3.8148746642669439],USDT[0.2764292900000000] |
| 01631337 | APT[0.0000000139544004],ATOM[0.0000000021344300],AVAX[0.0000000051879656],BNB[0.000000084309944],ETH[0.000000005172148],GST[0.000000005200000],HT[0.000000003000000],LUNA2[0.0141288005700000],LUNA2_LOCKED[0.0329672013400000],MATIC[0.0000000056400000],RAY[0.000000078217800],SLRS[64.9870000000000000],SOL[0.0000000997141886],TRX[0.000000035982576],USD[0.0146837730833212],USTC[0.0000000078715593] |
| 01631341 | BNB[0.0000000110000000],LINK[0.000000007250000],MATIC[0.0000000076029560],SOL[0.0000010000000000],USD[0.0200006279066692],USDT[0.0000003046406696] |
| 01631347 | HMT[0.9898000000000000],USD[0.3830880897000000] |
| 01631348 | ENJ[0.000000010000000],FTM[0.0000000082656400],FTT[0.0000000068930002],GBP[0.0000008330616],LUNA2[9.1501973691000000],LUNA2_LOCKED[0.3504605279000000],LUNC[32705.7933442000000000],TRX[0.0000090000000000],USD[0.8287252545847786],USDT[24.5386768894163109] |
| 01631349 | SXPBULL[0.9929700000000000],TRX[0.000450000000000],USD[0.0051872457150000] |
| 01631351 | TRX[0.000010000000000],USD[0.0000000766129761],USDT[0.0000000004284664] |
| 01631354 | USD[0.3746630742500000],USDT[0.1601510083976811] |
| 01631357 | ALICE[4.5691692400895000],RAY[13.9973400000000000],TOMO[27.6882770000000000],USD[10.3454477443507658000000000],USDT[103.2900000084574060] |
| 01631359 | NFT [4309525974776133991](1),TRX[0.000001000000000] |
| 01631361 | FTT[23.6222107500000000],USD[0.0000000366195475],USDT[98.4931920500000000] |
| 01631362 | BNB[0.0001455500000000],USD[-0.0349573077164330],USDT[1.7502310833067078] |
| 01631364 | USD[32.8971902000000000] |
| 01631366 | USD[40.2986408337500000],USDT[10830.8015000000000000] |
| 01631367 | AKRO[7.0000000000000000],ATLAS[0.6252375195060859],BAO[17.0000000000000000],BNB[0.0000014000000000],BTC[0.0000007038369],CHZ[1.0000000000000000],CRO[0.0089256960218456],DENT[5.0000000509036100],ETH[0.0000007880000000],ETHW[0.0000007880000000],FTT[0.0004383000000000],GALA[0.0048394806304362],GODS[0.0010740042800000],HXRO[1.0000000000000000],KIN[71.9526777100000000],LTC[0.0000919000000000],MANA[0.0210026727715792],MATIC[0.0001037000000000],MNGO[0.0000374195934856],RAY[0.0000018540000000],RNDR[0.0034795943885485],RSR[2.0000000000000000],SAND[0.0001386999094495],SLP[0.0000000095480000],SRM[0.0004326307205471],STARS[0.0033273140326727],SUSHI[0.0000087680604416],TLM[0.0225923830970000],TRX[38.0000000000000000],UBXT[4.0000000000000000],USD[0.0000001353878271],USDT[0.0000000416921791] |
| 01631368 | USD[0.0068846050000000] |
| 01631370 | BAO[22000.0000000000000000],DENT[1600.0000000000000000],DMG[166.6000000000000000],ETH[0.0010090295040000],ETHW[0.0010090324823001],KIN[80000.000000000000000],ORBS[80.0000000000000000],SPELL[631.8313440000000000],SUN[310.0840000000000000],USD[1.0677474838092935] |
| 01631371 | AVAX[2.4995500000000000],SHIB[10000.0000000000000000],USD[1.1510708580955514] |
| 01631373 | FTT[1.3212210800000000],USD[24.9618460000000000],USDT[0.0000002589990888] |
| 01631378 | ATOM[0.0000000425736600],BNB[0.0000028166209721],MATIC[0.0044766000000000],NFT [387494627602290197](1),NFT [558339728407248336](1),SOL[0.0000000762211124],TRX[0.0007770077890522],USD[0.0083584981326322],USDT[0.0002945919188118] |
| 01631382 | ATLAS[1268.5254725600000000],BAO[1.0000000000000000],POLIS[84.1579714400000000],RSR[1.0000000000000000],USD[0.0000000696994432] |
| 01631389 | TRX[1.9996400000000000],USD[0.0250539467000000],USDC[2647.0000000000000000] |
| 01631393 | AVAX[0.0000000064734034],BNB[0.000000009440000],ETH[0.0000004618500],MATIC[0.0000000254117002],NFT [295346155393927283](1),NFT [384420018288082811](1),NFT [502825034785718820][1],SOL[0.0000000386046893],TRX[0.0000002042169930],USD[0.0000009202080],USDT[0.0000000028997400] |
| 01631397 | ADABULL[7.4540120000000000],BULL[1.3639753013701300],ETHBULL[0.0000000035977110],LUNA2_LOCKED[823.5681454000000000],LUNC[0.0000376070000000],USD[0.0003760700000000],XRPBULL[18726620.9036415756772380] |
| 01631404 | BTC[0.0105461362000000],EUR[88.6354203066530000],FTT[25.0000000000000000],USD[35382.7011271513780500] |
| 01631407 | USD[0.3312007900000000] |
| 01631409 | BTC[0.000000015168000],NFT [574562522432853119](1),SHIB[100000.0000000000000000],USD[0.0000000052027567] |
| 01631410 | BAO[1.0000000000000000],FTT[0.0136550000000000],ETHW[0.0147273900000000],KIN[1.0000000000000000],NFT [303339699615346528](1),NFT [346712297619715096](1),NFT [432802228693070004](1),NFT [500967333197568242](1),STG[0.0011256000000000],TRX[0.000010000000000],USD[0.0023784985316867],USDT[10289808168726371] |
| 01631414 | BTC[0.0019000000000000],ETH[0.0229956300000000],ETHW[0.0229956300000000],IMX[0.0959340000000000],USD[0.3058284382500000] |
| 01631415 | APT[0.0000000936342210],BNB[0.0149297718846000],ETH[0.0000000956029916],GST[7.9542123700000000],SOL[0.0525909356369300],TRX[0.0000000090475040],USDT[5.9759271940465625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01631419 | BTC[0.000080750000000000],EUR[0.0002775905410240],LUNA2[0.0000756364673100],LUNC[16.47000000000000000],SOL[0.0000000100000000],USD[-0.5106654900659519] |
| 01631421 | FTT[0.0506410000000000] |
| 01631423 | BTC[0.0000007500000000],COPE[0.0010386900000000],KIN[8.000000000000000],USD[0.0001628015808306],USDT[0.0000000100000000] |
| 01631429 | USD[38.6807254600375952] |
| 01631432 | ATLAS[11998.670000000000000],TRX[0.0000020000000000],USD[0.0000001882943407],USDT[0.0000000006620168] |
| 01631433 | HT[0.0000000014000000],SOL[0.0000000030300000],TRX[0.0000000053054970] |
| 01631442 | BTC[0.0376201390000000],ETH[1.653685740000000],ETHW[1.653685740000000],FTT[10.072487683504500],SOL[16.248100000000000],USD[0.0000000864540526] |
| 01631449 | BTC[0.0000000089152800],ETH[0.0030000056925046],ETHW[0.0004228449537498],MATIC[0.2097451800000000],SAND[0.5000000000000000],USD[33.645343965609776200000000000] |
| 01631451 | BAT[116.000000000000000],TRX[0.000040000000000],USD[0.9950281380000000],USDT[2.268990625000000000] |
| 01631453 | BTC[0.0000000448835410],FTT[0.0537846472152060],USD[4.095752446105824500],USDT[0.0000000008171788] |
| 01631455 | BNB[0.0005271811241614],BTC[0.0000000107500000],MATIC[0.0000472969217660],USD[-0.0120007845072748],USDT[0.4641271992332706] |
| 01631456 | ADABULL[0.0030400000000000],BNB[0.0000000026000000],USD[0.0484631323915917],VETBULL[54.980678070000000000],XRPBULL[550.000000000000000] |
| 01631461 | AVAX[0.0021044705141146],BUSD[12.00000000000000000],EUR[5000.000000047544455],FTT[0.38067440253570065],LUNA2[5.0562106160000000],LUNA2_LOCKED[11.7978247700000000],SOL[10.00000000000000000],TRX[105.000940000000000000],USD[1008.551173748127469400000000000],USDT[0.0000000148956679] |
| 01631464 | USD[0.0178032500000000] |
| 01631466 | BNB[0.0000000080000000],BTC[0.0000000396496000],ETH[0.0000000068000000],EUR[0.0000000079448790],FTT[0.0925476300000000],FTT2[0.9333991580000000],LUNA2[3.9333991580000000],LUNA2_LOCKED[9.1779313700000000],LUNC[0.0011956300000000],USD[-2.8840743851273545],USDT[0.0000000132123173] |
| 01631477 | CONV[49996.846000000000000],CQT[1467.090000000000000],HMT[3000.101655330000000],KIN[9706.000000000000000],LINA[4398.200000000000000],LUNA2[1.2254478990000000],LUNA2_LOCKED[2.8593784300000000],LUNC[266843.860000000000000],MNGO[9.800000000000000],STEP[1990.277460000000000],USD[0.0000013712229200],USDT[0.0000437000000000],XRP[0.9463370000000000] |
| 01631488 | USDT[3.9415267166882162] |
| 01631488 | TRX[0.0000460000000000],USD[-3.0332518719150000],USDT[5.9300000000000000] |
| 01631490 | USD[25.0000000000000000] |
| 01631495 | USDT[0.0000004858647880] |
| 01631500 | USD[0.0120165600000000] |
| 01631502 | ATLAS[1117.774000000000000],MNGO[39.992000000000000],POLIS[1.999600000000000],RAY[0.999800000000000],SOL[0.0019451539410855],SRM[0.9998000000000000],STEP[10.997800000000000],USD[0.0776233025000000],USDT[9.0946250089260240] |
| 01631504 | USD[0.0000000568019092],USDT[0.0000000015409088] |
| 01631521 | BAO[2.000000000000000],KIN[3.000000000000000],MNGO[57.328943137010418400],SLP[288.369506340000000],UBXT[1.0000000000000000],USD[0.0000000818718901],USDT[0.0000000370583766] |
| 01631523 | BTC[0.0000000197835200],FTM[0.000000084147264200],FTT[0.000000009249000000],SHIB[1259.117844914283255900] |
| 01631526 | ALPHA[0.6212000000000000],COPE[0.1480000000000000],USD[0.0779799088000000],USDT[0.0000000161257740] |
| 01631530 | XRP[0.0000000593000000] |
| 01631532 | BTC[0.0000000270612820],ETH[35.237451910000000],ETHW[21.970451910000000],FTT[25.081107450372648600],LUNA2[0.0137771343000000],LUNA2_LOCKED[0.0321466467000000],LUNC[3000.000000000000000],SRM[10.825394630000000],SRM_LOCKED[209.494605370000000],USD[0.7293854653850108] |
| 01631534 | LUNA2[0.0782800000000000],TRX[0.0000001000000000],USD[0.0000001090717164],USDT[0.0000000084972320] |
| 01631536 | RSR[1.000000000000000],USDT[0.0003811088199613] |
| 01631539 | USD[0.5644956894661226],USDT[0.0000000031009758] |
| 01631542 | POLIS[0.000000039800000],TRX[0.0000010000000],USD[0.0000000094381001],USDT[0.0000000045518870] |
| 01631545 | GBP[0.0000000205320008],SOL[2.050000000000000],USD[0.0000000069890518],USDT[0.0000000043750000] |
| 01631546 | USD[0.8702659419053346],USDT[16.3681958631558510] |
| 01631548 | BTC[0.0001790000000000],ETH[0.0056140000000000],ETHW[0.0009980000000000],EUR[0.0011229672452795],SRM[0.1032482900000000],USD[0.000000018681522],USDT[0.0000000053720897] |
| 01631549 | BNB[0.000000010000000],TRX[0.0000450000000000],USD[1.4263688235547361],USDT[0.0000000042594670],XRP[4079.889944050000000] |
| 01631552 | HMT[14.997300000000000],KIN[79985.600000000000000],USD[20.292232685000000],XRP[0.1900000000000000] |
| 01631558 | ETH[0.0001552874000000],NFT[39393445882045194 4][1],NFT[42665925277699367][1],NFT[44189561757554137 3][1],NFT[53276697329263140 7][1],TRX[0.0007770000000000],USD[0.0000062577627944],USDT[0.0000000130704315] |
| 01631564 | USD[0.0009437200000000] |
| 01631568 | LUNA2[0.4078026539000000],LUNA2_LOCKED[0.9515395258000000],USD[-10.5592350715557140],USDT[11.9966494906316000] |
| 01631570 | KIN[0.000000087400000],TRX[52.405145275013179 0],USD[0.5622676400000000],USDT[0.0000000022116310] |
| 01631572 | CONV[969.900000000000000],TRX[0.0000010000000000],USD[0.0360387184000000],USDT[0.0022820000000000] |
| 01631574 | AMPL[0.0000003535329697],BNB[0.0075621870189965],BTC[0.0018297103213000],CEL[0.0000000021664662],DAI[0.0000000084105395],ETH[0.0000000124634502],EUR[0.0000000230025420],FTT[25.0012089309609939],REN[0.0000002893894539],SOL[0.0017629632459515],TRX[0.0000060000000000],USD[111.2244661155529670],USD0000],USDT[0.0073370398362153],USTC[0.0000000011755500] |
| 01631575 | LINKBULL[1468.6062200000000],TRX[50.000045000000000],USDT[2.5730000000000000] |
| 01631578 | USDT[0.0002857774018102] |
| 01631579 | AVAX[0.0000000037069516],BNB[0.0027464190065050],BTC[0.0000000097573250],BULL[0.0000741058080000],ETH[0.0000000059000000],ETHBULL[0.0000000076000000],EUR[0.0190633086672711],FTT[0.0000000018124240],PAXG[0.0000000023900000],PAXGBULL[0.0000000048525920],USD[-0.1974445825338272],USDT[0.0038570717879431] |
| 01631581 | ETH[0.0000000010000000],HOLY[0.0000000080750000],LUNA2[1.2638507420000000],LUNA2_LOCKED[2.9489850650000000],NFT[37305021127101849 0][1],RAY[0.0000000013104250],USD[8.3963429865409339000000000],USDT[46.2896145159262466] |
| 01631584 | FTT[25.0000000205571001,TRX[0.0033030000000000],USD[70228.3532769395746159],USDT[0.8716106100000000] |
| 01631585 | USD[16.5838271007625000],USDT[0.0000000128211316] |
| 01631587 | BNB[0.0000000720000000],TRX[0.0000000071183788],WRX[0.0000000058690944] |
| 01631589 | USD[1.6625728650000000] |
| 01631591 | TRX[0.0000400000000000],USD[0.0100235668500000],USDT[1.0551074400000000] |
| 01631593 | BTC[0.0000000043588800],ETH[0.0030320758392500],ETHW[0.0000000121586100],FTT[25.0920328667928986],TRX[0.0000000062434000],USD[0.0000001006562931],USDC[163.1864672700000000],USDT[0.0000000138162240] |
| 01631601 | BTC[0.0059000000000000] |
| 01631605 | EUR[29070.4755600000000000],FTT[0.0000000017728000],USD[19.1277236161915000],USDT[0.0000000099393134] |
| 01631607 | LUNA2[0.1870484785000000],LUNA2_LOCKED[0.4364464498000000],LUNC[4073.000000000000000],SUSHI[0.4821400000000000],USD[95.4944167615845066],USDT[0.0000000062464746] |
| 01631609 | TRX[0.0000010000000000],USD[31.0650816900585000],USDT[260.8000000095963120] |
| 01631611 | POLIS[0.0715000000000000],USD[0.0000000087789202],USDT[0.0000000062540096] |
| 01631612 | TRX[0.0000240000000000],USD[0.0025835290395746],USDT[1.6026227200000000] |
| 01631618 | BAO[4.000000000000000],BNB[0.0000000012119304],CEL[0.0000000068893281],FTT[0.0000000041642040],KIN[7.000000000000000],SWEAT[623.2416488400000000],TONCOIN[4.2123140100000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0000000086949700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01631622 | BNB[0.000000041000000000],BTC[0.000000002598615],ETH[0.000000100000000],LTC[0.0093837036060884],LUNA2[0.006711180239000000],SOL[0.000004205600000],SRM[0.000000178614908],USDT[0.000001738843540],USTC[0.950000000000000] |
| 01631624 | XRP[0.000000100000000] |
| 01631626 | AKRO[4.000000000000000],BAO[11.000000000000000],BNB[0.000082100000000],DENT[3.000000000000000],EDEN[0.009258680000000],KIN[6.000000000000000],ROOK[0.001173970000000],RSR[1.000000000000000],SRM[0.000706040000000],UBXT[3.000000000000000],USD[0.000000095221131] |
| 01631628 | EUR[0.000000015676274],SLRS[2292.541400000000000],USD[0.878132160000000],USDT[0.000000081715712] |
| 01631629 | LINK[0.006050580000000],RUNE[0.000000038970214],USD[-0.022221260947244],USDT[0.050028582000000] |
| 01631630 | AKRO[1.000000000000000],ALICE[0.000083630000000],BAO[2.000000000000000],DENT[1.000000000000000],EUR[2096.781236927376162],FIDA[1.054119320000000],FTT[3.937575560000000],KIN[2.000000000000000],RSR[1.000000000000000] |
| 01631631 | BAO[1.000000000000000],DENT[0.694404750000000],KIN[1.953542640000000],UBXT[1.000000000000000],USD[0.000000068187635],XRP[0.000000020689804] |
| 01631633 | BTC[0.120953443181700000],MATIC[0.250000000000000],NEAR[0.705830000000000],USD[0.598491969678496] |
| 01631634 | ETH[0.737567330000000],LUNA2[0.004978099989000000],LUNA2_LOCKED[0.011615566400000],LUNC[0.003252000000000],USD[0.000009853613168],USDT[1042.25238335750000],USTC[0.704672000000000] |
| 01631635 | AVAX[0.000000350456786],BTC[0.016648592000000],EUR[0.233806248359089],FTT[0.000000005189128],SOL[0.000001000000000],USD[-16.3251716145981573],USDT[0.006028267157371] |
| 01631639 | USD[0.000305013560500] |
| 01631640 | ATLAS[4348.859936030000000],EUR[0.000000041849358],FTT[0.000000100000000],GALA[0.739795570000000],SHIB[13664.113068770000000],USD[0.000000063344949],USDC[29.724685140000000],USDT[0.000000128730028] |
| 01631649 | USD[30.000000000000000] |
| 01631650 | FTT[0.006935760000000],USD[0.090744118500000] |
| 01631651 | BAO[4.000000000000000],CHF[71.800040481731566],ETH[0.000002660910816],ETHW[0.000002660910816],FTM[0.000000073601019],KIN2[2.000000000000000],MNGO[0.005952646025314],SOL[0.000000017320170],USD[0.001752430001409] |
| 01631653 | BTC[0.002835000000000],DOGE[319.100000000000000],ETH[0.046650000000000],ETHW[0.046650000000000],RUNE[17.573000000000000],SHIB[3685667.000000000000000],SOL[3.207000000000000],TRX[795.300001000000000] |
| 01631654 | FTM[89.021790132259220000],FTT[1.000972880000000],IMX[8.861366100000000],LUNA2[0.005819277833000000],LUNA2_LOCKED[0.013578314940000],LUNC[1267.160000000000000],MATICBULL[64.820235750000000],RUNE[6.794671710000000],TONCOIN[10.050000000000000],USD[0.001553664417174],USDT[0.000000119216751] |
| 01631657 | USD[1.214210232460000000] |
| 01631667 | ETH[0.000000024312600],SOL[0.000000050000000],USD[0.013526013571682],USDT[0.000000149011088] |
| 01631670 | ETH[0.470631770000000],ETHW[0.470631770000000],TRX[0.000010000000000],USD[4261.771010775107370],USDT[0.000381504170617] |
| 01631672 | ATOM[3.000000007280000],USD[-1.777565885411675],YFI[1.786441760879630] |
| 01631674 | ATLAS[0.000000091078570],AVAX[0.000000009473172],BNB[0.000000001474700],EUR[0.000000007151748],LUNC[0.000000007000000],MATIC[0.000000005000000],SHIB[50045.495905360000000],USD[0.001763231832297],USDT[0.001169452710929] |
| 01631675 | ATOM[31.194799700000000],LUNA2[0.083000270100000],LUNA2_LOCKED[0.193667296900000],LUNC[18073.483561773000000],NFT[299570148539585066][1],NFT[508867973026529017][1],NFT[524044814863550505][1],NFT[510.105694843598367],USD[211.909904961502817],USD[0.067814080994554] |
| 01631677 | BNB[0.001554420000000],DOGE[0.010000000000000],HT[0.089880000000000],NFT[403396502624474750][1],NFT[475321211177897090][1],NFT[567062186235017793][1],TONCOIN[0.000000000028662000],USD[0.002259438000000],USDT[4.668174993700000] |
| 01631678 | USDT[1.435814654770000] |
| 01631679 | BNB[0.000000054885716],ETH[0.000000038491404],FTT[0.000000033032768],LTC[0.000000006370502],NFT[321205236613687737][1],NFT[400344461555569572][1],NFT[545030151961593935][1],NFT[569653723186851359][1],USD[0.000000009504279],USDT[0.000000004179500] |
| 01631682 | BULL[0.000000002700000],USD[11.395706461991364][0],USDT[0.000000045141512] |
| 01631688 | LTC[0.000000078169838],USDT[0.000000036059989] |
| 01631690 | BNB[0.000000100000000],SOL[0.000000005192991] |
| 01631692 | AVAX[0.077081000000000],BTC[0.005227378000000],ETH[0.028005135200000],ETHW[0.028005135200000],FTT[25.192892240000000],SRM[2.300731820000000],SRM_LOCKED[7.914028580000000],TRX[0.489501000000000],USD[0.000000125112480],USDT[0.000000027850000] |
| 01631694 | BAO[1.000000000000000],DOGE[39.779543540000000],GRT[183.639061430000000],KIN[1.000000000000000],SHIB[766511.754150130000000],USD[16.563012270000000],USDT[0.000002763042635] |
| 01631696 | BNB[0.000000085759591],BTC[0.000001681801200],ETH[0.000000025014400],SOL[0.000000010753500],TRX[0.000000002804231],USD[0.000000049640848],USDT[0.000000051849438] |
| 01631698 | FTT[0.056258000000000],USD[1.414166002011125000],USDT[0.000000000000000] |
| 01631701 | TRX[0.000046000000000],USD[0.000000005000000] |
| 01631703 | COPE[0.033728882500000],FTT[0.059843930661401900],USD[2.838675314253956620],USDT[0.000000105726164] |
| 01631707 | BTC[0.000730440000000],FTT[0.000012481731400],SHIB[53489835.000000000000000],SOL[47.348481330000000],USD[-0.043869800420450],USDT[0.000000037174653000],VETBULL[323.538516000000000],YFI[0.521455085579020000] |
| 01631708 | EUR[-0.000000065599232],USD[0.433484690615704],USDT[0.000000034294944] |
| 01631711 | ETH[0.000000071571847],HT[0.000000004647910],NFT[352373198950115520][1],NFT[412192082974981691][1],NFT[416164540083133675][1],NFT[548099816104193538][1],SOL[0.000000007494786],TRX[0.865006931772428],USD[0.000004098307891],USDT[0.097254646855541] |
| 01631724 | AKRO[6.000000000000000],ALPHA[1.008501692501548],AUDIO[0.000018369671151],BAO[43.000000000000000],BAT[0.000000023600000],BNB[0.000005262610],BTC[0.000001168031499],CHZ[0.000000037904131],CRO[0.386607639470771],DENT[18.000000000000000],DFL[0.010402100000000],DOGE[0.000000081772299],FLETH[0.000010092246761],ETH[0.000000100922467],ETHW[0.000010092246793],EUR[0.594211614447924],FRONT[0.000124091352850],GENE[0.003484069063115],HOLD[0.000007801494],KIN[52.000000000000000],KSM[0.000000010749260],SRM[0.000000036740000],SUSHI[0.000000080740000],TRX[0.028181038271434],UBXT[13.000000000000000],USD[0.000000073249711],USDT[0.102436169350249] |
| 01631728 | ETH[0.000041300000000],ETHW[0.145441300000000],FTT[100.454059030000000],USD[2460.114402294980467] |
| 01631730 | BNB[0.001064013325290],DOGE[0.000000006526702],MATIC[0.399126080960000],SOL[0.000000038381319],TRX[0.000000056436462],USDT[0.000015831400107] |
| 01631737 | AKRO[2.000000000000000],BAO[15.000000000000000],BCH[0.160278860000000],ETHW[0.509081630000000],KIN[10.000000000000000],MATIC[340.520195630000000],SHIB[15711177.455038360000000],SOL[3.810932664461783],TRX[2.000000000000000],UBXT[3.000000000000000],USDT[0.000000006111325],XRP[157.384724460000000] |
| 01631739 | BRZ[-3.188367706552428],DOT[0.099000000000000],ETH[0.291694400000000],LINK[0.064380000000000],SOL[0.007812000000000],USD[0.000000309774219],USDT[0.000000067240428] |
| 01631745 | BTC[0.000000000000000],FTT[0.389091580000000],SOL[0.019687650000000],TRX[0.005439000000000],USD[0.000002579099898],USDT[3.864915919750000] |
| 01631745 | USD[0.490231540000000] |
| 01631751 | AGLD[0.018622000000000],ATLAS[3.161550000000000],BICO[0.000000000000000],POLIS[0.084426000000000],USD[0.001764632905823],USDT[0.000272725557539] |
| 01631752 | EUR[0.000000030000000],EUR[0.000000100499800],HMT[1504.930092540000000],MATIC[4.626763200000000],TRX[0.000010000000000],USD[0.001224825046072],USDT[0.000000095113463] |
| 01631754 | FTT[3.000000000000000],USDT[2.525764730000000] |
| 01631755 | USD[1.449136290107600000] |
| 01631758 | ATLAS[2470.000000000000000],AUD[0.000001306597571],CRO[20.000000000000000],FTT[0.020000000000000],JET[100.000000000000000],POLIS[20.595880000000000],USD[0.510886992750000],USDT[0.000000064125636] |
| 01631759 | AXS[0.000105500000000],FTT[0.000009800000000],GALA[0.000258900000000],MATIC[0.000001420000000],UNI[0.000056800000000],USD[0.000046020227331] |
| 01631760 | HMT[0.982900000000000],USD[0.000000070435216],USDT[0.000000009596312] |
| 01631762 | FTT[0.083604972405302h4],IMX[0.069600000000000],LUNA2[0.573829148700000],LUNA2_LOCKED[1.338934680000000],RSR[1.295055306907630],USD[497.971815677475000],USDT[0.000000081597302],XRP[125.976000000000000] |
| 01631763 | ADABULL[0.000000024300000],ATLAS[0.000000044077634],CRO[0.000000038236144],ENS[0.000000033661575],ETH[0.000000069986160],FIDA[0.000000036798144],FTT[0.000000098056496],LRC[0.000000045707580],REEF[0.000000035064558],SOL[0.243479280543483],USDT[0.000000062403330] |
| 01631773 | ATLAS[1149.260900000000000],USD[0.592331929087500] |
| 01631783 | USD[0.000000118416360],USDT[0.000000090191071] |
| 01631783 | BTC[0.000000082400000],ETH[0.000000032000000],ETHW[0.000866933200000],FTT[0.093251153949457],HALFSHIT[0.000000074000000],USD[3.505026297857966],USDT[0.000000089550000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01631785 | APT[112.0000000000000000],ATOM[0.0047490000000000],DOT[0.000000100000000],ETH[0.00000000100000000],FTT[0.0701086842125749],LUNA2[0.00066015435190000],LUNA2_LOCKED[0.0015430601540000],USD[0.000000002650000000],USDT[0.0000000090000000] |
| 01631786 | 1INCH[1.0512830900000000],AKRO[41.5765566600000000],ALPHA[1.0169588700000000],AUDIO[1.0118889600000000],AVAX[0.0116889600000000],BAT[8.7663455200000000],BCH[6.0918355000000000],CHZ[8.4292010500000000],DENT[60.0000000000000000],DOGE[8.3855100500000000],FIDA[2.1284057700000000],FRONT[8.7632603000000000]; [0000000],FTM[0.0582813600000000],GRT[3.1449427900000000],HOL [10.0000256600000000],HXRO[12.0281922200000000],KIN[58.0000000000000000],KNC[0.0020094000000000],LINK[0.0019121000000000],MAPS[0.0081675800000000],MATH[2.0325631900000000],MATIC[5.4610498100000000],MNGO[0.1064301200000000],OMG[1.0924533700000000],OXY[0.0025378000000000],RAY[0.0043080100000000],RSR[44.1257092300000000],RUNE[0.0014019800000000],SAND[0.0148826800000000],SECO[0.0000857000000000],SLRS[0.0152448900000000],SNY[0.0018748000000000],SOL[0.0000000100000000],SPELL[1.2643681700000000],SRM[0.0015072900000000],SXP[1.01986; 12300000000],TOMO[1.0477131900000000],TRU[5.1887399200000000],TRX[48.1330936900000000],UBXT[60.6825510500000000],USD[0.0000074736574723,XRP[0.0105398000000000] |
| 01631791 | BTC[0.0009240948076686],DOGE[0.0000000042766610],DOT[0.0000000270603510],ETH[0.0006844419589656],ETHW[0.0006844419589656],FTT[5.6642068376567780],MANA[18.9819538000000000],SOL[0.0062471641115258],TRX[0.0000000010000000],USD[-0.5187639275736884],USDT[0.0015526685891727],XRP[0.0000000059693518] |
| 01631796 | TRX[0.0001600000000000],USD[0.0000000022492962] |
| 01631797 | USD[0.0000000000000000] |
| 01631799 | BTC[0.1520013689177035],EUR[3114.9756365568982510],USD[-2581.2400239224829103],USDT[0.0035986257275769] |
| 01631801 | ADABULL[0.0000086400000000],ALGOBULL[9500.0000000000000000],BNB[0.0000000100000000],BTC[-0.0000000006007000],BULL[0.0000071140000000],ETH[-; 0.0000000001168844],FTT[0.0000001000000000],IMX[0.0000000053309280],LTC[0.0064680000000000],NEAR[0.0000482084127],LUNA2_LOCKED[0.0000006552096312],LUNC[0.0611456900000000],SUSHIBULL[919.4000000000000000],TRX[0.0025620000000000],UNISWAPBULL[0.0000973000000000],USD[-; 0.2694604055070888],USDT[0.0006518682981660] |
| 01631802 | AKRO[3217.7427742400000000],ANC[285.7972154600000000],ATLAS[2229.1275470400000000],BAO[1225162.2281033400000000],CHR[421.8468366500000000],CONV[1648.6393743700000000],DAWN[16.2273470800000000],DENT[2.0000000000000000],EUR[0.0045642463890482],FTM[55.8096441700000000],GAL[439.9024702800000000]; QMT[8.7590092700000000],KIN[984294.7841323800000000],KNB[2305331600000000],MATIC[74.2348490500000000],MTL[31.7694023700000000],ORBS[1446.7747385900000000],QI[349.9660331900000000],RAY[26.5599997253200000],RSR[1.0000000000000000],SHIB[10455232.7226872300000000],SLP[1585.1852341300000000],SOL[1; .0000595600000000],SPELL[17067.8324022000000000],SRM[8.8333836600000000],SXP[20.9928767100000000],TRX[3585.2347824000000000],UBXT[1407.8363173800000000],USD[0.0000000007797703] |
| 01631805 | ALGOBULL[2780000.0000000000000000],ATOMBULL[15957172.9674665608542846],BALBULL[0.6448000000000000],BUL L[14.4856108000000000],C98[0.0000000088912200],CEL[0.0000000036120000],COMPBULL[8876.0000000000000000],ECTBULL[17854.9800000000000000],ETHBULL[155.5581897362720000],GRTBULL[0.0519200000000000],HTBULL[0.0870000000000000],LINKBULL[101150 0.0000000000000000],LTCBULL[853746.8512354816131191],MATICBULL[547890.4000000000000000],SAND[0.5871576854082000],SXPBEAR[400000.0000000000000000],SXPBULL[8.0900000000000000],THETABULL[58609.3657820000000000],TRX[0.0005800000000000],TRXBULL[0. 0178000000000000],USD[0.0001432188786771],USD T[0.0000000129479144],VETBULL[5774.4650000000000000],XRPBULL[407918 4.0000000000000000],ZECBULL[41534.9253632309880058] |
| 01631806 | AMPL[0.0000000001124425],BULL[0.0000000000000000],FTT[0.0000000015589958],USD[0.0000000012386830],USDT[0.0000000011193827] |
| 01631810 | BNB[0.0086669500000000],BTC[0.0157100428470075],ETH[0.0660000000000000],ETHW[0.0660000000000000],SOL[6.9247073000000000],TRX[0.0000010000000000],USD[0.1464567647300000],USDT[1.8313026522500000] |
| 01631814 | USD[0.0002943019511640] |
| 01631817 | USD[0.0000000074643700],USDT[-0.0000000006431300] |
| 01631820 | BTC[0.0004559000000000],CHZ[299.9400000000000000],EUR[0.0037030535410999],FRONT[83.9844000000000000],FTM[0.9770000000000000],LINK[0.0975400000000000],LTC[0.0098880000000000],RUNE[8.4983000000000000],SOL[0.0098820000000000],USD[-9.3444576166520682],USDT[0.0306508981500000] |
| 01631823 | BTC[0.0000000049451000],ETH[0.0370000055000000],EUR[1.0605324892657123],FTT[0.3611378790262299],SOL[0.0000000040000000],TRX[0.3121150000000000],USD[0.0879051380434141],USDT[1174.1711944236230010] |
| 01631825 | ETH[0.0000000038411900],NFT [403992694398244318{1],NFT [534600536121179459{1],NFT [563533593440166645{1],SOL[0.0000000088965000],TRX[0.0000072000000000],USD[0.0000003320924480] |
| 01631826 | MATICBULL[34.0000000000000000],SXPBULL[9363.0000000000000000],USD[0.0204426620000000],USDT[0.0000001417789830] |
| 01631828 | BTC[0.0000265999142000],FTT[0.0000000059698464],NFT [442145651735478503{1],USD[0.0000000048794592],USDT[0.0000000506619648] |
| 01631831 | ATOM[33.0000001000000000],FTT[0.1108763317856300],SHIB[0.0000001000000000],SOL[0.0000000373661980],USD[0.1063931395866300],USDT[0.0000000151323546] |
| 01631833 | BTC[0.0000883026952700],ETH[0.0000624600000000],ETHW[0.0000624571050432],FTT[0.1453487581795208],SOL[0.0098470000000000],USD[4198.2290208492994870000000000] |
| 01631836 | ADABULL[0.0000000040000000],BTC[0.0061988430000000],ETH[0.0009034000000000],ETHW[0.0009034000000000],FTT[0.0977205778833870],LUNA2[0.0067988221800000],LUNA2_LOCKED[0.0144197251800000],LUNC[0.0033799000000000],PAXG[0.0299981950000000],USD[208.5285553172362637],USDC[10.0000000000000000],USDT[1.4911322289575828],USDTBULL[0.0000000057000000],USTC[0.8747900000000000] |
| 01631839 | BTC[0.1394212273336900],DAI[0.0000001367503751],ETH[5.4333402508728338],ETHW[2.0020183008728338],EUR[0.0000000363035076],FTT[4.1981913440213156],PAXG[0.0000001776373466],SOL[0.0000000048298487],USD[0.5709399658039943],USDT[0.0000199929700450],USTC[0.0000000160593137] |
| 01631841 | AKRO[0.1174000000000000],DYDX[51.6000000000000000],TRX[0.0579716100000000],USD[0.0002542930031884],USDT[0.0000005930672] |
| 01631850 | HMT[110.0000000000000000],USD[0.5344277000000000] |
| 01631855 | BOBA[0.0000000051250000],FTT[0.0000000045000000],MBS[0.0000000074308590],SPELL[0.0000240000000000],USD[0.0000000147700512],USDT[0.0005985131800706] |
| 01631856 | ATLAS[1000.0000000000000000],FTT[0.0000000050000000],IMX[30.1568561705730800],SOL[1.5650944800000000],SUSHI[0.0000000041182000],USD[0.0000060626034406],USDT[0.0000000023616650] |
| 01631863 | ETH[0.0000000060000000],USD[0.1944295487532639],USDT[0.0000000145295055] |
| 01631865 | DOGE[0.0000000182664204],MATIC[0.0000000027499560] |
| 01631867 | BTC[0.0000000000032511],FTT[0.0000000037977595],USD[0.0001135426210304],USDT[0.0000000075000000] |
| 01631868 | TRX[0.0000010000000000],USD[0.0097340000000000],USDT[0.1481953550000000] |
| 01631869 | LOOKS[0.0086363700000000],POLIS[0.0863200000000000],SOL[0.0099950000000000],USD[0.0001569433446177],USDT[0.0000000057500000] |
| 01631870 | ADABULL[0.0000400400000000],BNBBULL[0.0000280600000000],DOGEBULL[4.7147000000000000],EOSBULL[31893.6200000000000000],ETHBULL[0.0003238000000000],MATICBULL[0.0645400000000000],SXPBULL[64434.0000000000000000],TRX[0.0000010000000000],TRXBULL[0.0029400000000000],USD[0.0000100103666324],USDT[0.0000000005000000] |
| 01631877 | ATLAS[1625.0000000000000000],ETH[0.0038000000000000],FTT[0.0359706963531258],POLIS[5.9000000000000000],REN[395.0000000000000000],ROOK[10.0069544000000000],USD[0.0243903196463025],USDT[0.0000000072500000] |
| 01631878 | BNB[0.0000002000000000],FTT[0.1475274803365460],TRX[0.0000080000000000],USD[0.0000001990476558],USDT[0.0000000004000000] |
| 01631879 | ETH[0.0000916000000000],ETHW[0.000009160000000] |
| 01631888 | ADABULL[0.0002141465000000],ALGOBULL[37317.5000000000000000],BCHBULL[1.5520400000000000],BNBBULL[0.0000189300000000],ETHBULL[0.0001051000000000],LINKBULL[0.1133410000000000],MATICBULL[0.9968520000000000],USD[0.0000001064785552],USDT[0.0000000059725504] |
| 01631889 | BTC[0.0131981630556575],ETH[0.1960000000000000],ETHW[0.1960000000000000],USD[2.4177224892000000] |
| 01631891 | BNB[0.0000001000000000],FTT[0.0997480000000000],NFT [362950278486034724{1],TRX[164.9998200000000000],USD[0.1746493435529179],XRP[596.0000000000000000] |
| 01631892 | SOL[0.0000000017132900] |
| 01631893 | 1INCH[0.0000000126577000],ALPHA[1157.7909810000000000],ATLAS[5749.2583540000000000],ATOM[0.0000000073064300],AVAX[0.0000000028492800],BTC[0.0000000216767759],C98[185.9664270000000000],COMP[1.9996780000000000],DOT[79.8594945889467700],DYDX[145.6733363500000000],ETH[0.0000000081302000],FTT[64.289; 2040100000000],GRT[1266.1645577404070700],HMT[590.9218435000000000],HXRO[12.2779248500000000],LTC[0.0000004496130000],LUNA2[1.1084953270000000],LUNC[1.0849533700000000],MANA[202.9712815000000000],RAY[172.1686986333384800],SXP[365.477; 0317442876500],TLMB[602.9091165000000000],USD[172.6553442456957905000],USD[0.5608771879800000],XRP[0.0000001697141400] |
| 01631902 | ETH[0.0000000857307000],MATIC[0.0000000081600000],NFT [297117193750643411{1],NFT [383554633379016274{1],NFT [415482419683389361{1],USD[0.0000120034000000],USDT[0.0000081629192] |
| 01631904 | TRX[0.3764790000000000],USD[2.9663016200034045] |
| 01631906 | BAO[50989.8000000000000000],KIN[559888.0000000000000000],MNGO[60.0000000000000000],SOS[1269746.0000000000000000],TRX[0.3505010000000000],USD[1.3047561347700000] |
| 01631911 | BNB[0.0000000054248544],BTC[0.0000000024684093],ETH[0.0000000015570208],EUR[0.0000000117130776],USD[0.0000160475484],USDT[0.0000018593412303] |
| 01631913 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[2.2744519840000000],BTC[0.0098765000000000],DOGE[1339.9273750400000000],ENJ[26.6656134100000000],ETH[1.9021707000000000],ETHW[1.9013717380000000],RSR[1.0000000000000000],SGD[0.0000000898976800],SHIB[17222778.5239764300000000],SOL[21.7377910; 0000000],TRX[0.0000000000000000],XRP[136.9444701600000000] |
| 01631917 | BTC[0.0651574200000000],USD[0.0000909731588360],USDT[0.0000000316736738] |
| 01631919 | IMX[240.5065827000000000],NFT [283919591786418626{1],SOL[197.0730395400000000],SRM[321.9262905900000000],USD[0.7567765800000000] |
| 01631920 | FTT[0.0060838600000000],SOL[0.0055600000000000],TRX[0.0000010000000000],USD[0.0000006269874],USDT[0.0000000048509443] |
| 01631926 | USD[30.0000000000000000] |
| 01631929 | BNB[0.0000000103752357],BOBA[0.0000000464671000],ETH[0.0000001000000000],FTT[0.0000000061334222],SOL[0.0000000335141535],TRX[0.0000000774400745],USDT[0.0000001144486688],XRP[0.0000000003452500] |
| 01631936 | AVAX[1.8931631200000000],DGTD.9984000000000000],ETH[0.0178968700000000],ETHW[0.0178968700000000],LUNA2[2.1052782030000000],LUNA2_LOCKED[4.9123158080000000],LUNC[458428.7611780000000000],SAND[352.8272000000000000],SOL[1.0874674500000000],USD[-55.3935438070452123] |
| 01631938 | EUR[0.0000000050370570],SOL[0.0016287300000000],USD[0.0002734421338633] |
| 01631941 | MER[0.8933795363203688],USD[0.0000000077300144],USDT[0.0000000096350000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01631942 | ADABULL[0.0000000088000000],AXS[0.0000000035705545],BTC[0.0000000003471686],CRO[0.0000000007668000],DOGE[0.0000000042776166],DOT[0.0000000032559588],ETH[0.0000000006688500],FTT[0.0000000048844252],HUM[0.0000000120137061],LRC[0.0000000079902505],LTC[0.0000000056645792],SHIB[0.0000000088975240],SOL[0.0000000014328079],USD[4.32724327037137 2],USDT[-0.0080843362780962],XRP[0.377075880000000] |
| 01631946 | TRX[0.0000010000000000],USD[1.473427327037137 2],USDT[-0.0080843362780962],XRP[0.377075880000000] |
| 01631953 | AVAX[0.0000000255008852],FTT[0.0000000084400680],MATIC[0.0000000050000000],SOL[0.0000000084137755],USD[0.0000007397473688],USDT[0.000006397295176] |
| 01631954 | AAVE[3.0249380086896000],FTT[27.6937780700000000],MATIC[279.7975930000000000],SRM[86.5762862600000000],SRM_LOCKED[1.3583647600000000],USD[0.0000000494969079],USDT[0.000000061198539] |
| 01631960 | USD[3.3304673550000000],USDT[0.0000000082909016] |
| 01631962 | BAO[1.0000000000000000],KIN[1024348.3636010400000000],LUNA2[5.0155415560000000],LUNA2_LOCKED[11.3585102300000000],LUNC[1092144.7218017400000000],SOL[0.0000000063873200],USD[0.0000010655440 8],USDT[3631.0472291526338176] |
| 01631968 | TRX[2.0000000000000000] |
| 01631974 | AUDIO[0.0000000045929 38],CAD[0.1721668322924296],MNGO[0.0000000059771300],USD[0.0128885400000000] |
| 01631976 | ETH[0.0000001000000000],FTT[0.0204764809536360],USD[0.0419685512500000],USDT[0.000000098457345] |
| 01631978 | SOL[0.0000000075872000],USD[0.0000007463908286] |
| 01631981 | ADABULL[0.0000000083000000],DOGEBULL[0.0000000060000000],EUR[117.0000000000000000],USD[4.6076146784514716],USDT[0.000000043062722] |
| 01631985 | ETHW[1.4497245000000000],GBP[0.0000000048264300],SOL[0.0050068000000000],USDT[2.0107999100000000] |
| 01631987 | BTC[0.0112609142309430],ETH[0.9310000000000000],ETHW[0.9310000000000000],FTT[13.6390832928541669],MATIC[130.0000000000000000],RAY[3.2581730730000000],SOL[1.2263816310000000],USD[0.0035820949444500],USDT[0.0000000029730000] |
| 01631990 | USD[30.0000000000000000] |
| 01631991 | FTT[4.1771107500000000],MNGO[1060.0000000000000000],USD[4.2706842397208494] |
| 01631994 | BTC[0.0057000000000000],EUR[0.0000000056660912],USD[0.2327140525736215],USDT[0.0000000078039400],XRP[338.6651339600000000] |
| 01631995 | EUR[0.0000000446965741],FTT[0.0000000080000000],LUNA2[0.0091831451940000],LUNA2_LOCKED[0.0214273387900000],LUNC[1999.6492000000000000],SOL[266.4758559700000000],USD[27852.3152314817697906],USDT[0.0000000084046115] |
| 01631996 | TRX[0.0000020000000000],USD[0.0328041419353 78],USDT[-0.0016521295038023] |
| 01631998 | ETH[0.0000000030915520],NFT[30282143369689887 4][1],NFT[30850189191057 4071][1],NFT[42593183950964103 2][1],USD[0.0000064332558 0],USDT[0.000154508342252] |
| 01631999 | COIN[7.2386244000000000],USD[-52.8602213512231504] |
| 01632007 | BTC[0.0000580800000000],FTT[0.0000300000000000],MATIC[0.0000004011528526],MOB[0.0007000000000000],NFT[41649069621602905][1],NFT[369930221307629 48][1],NFT[52657505891127011 5][1],SRM[0.3922393300000000],SRM_LOCKED[171.7648431800000000],TRX[199.0000000000000000],USD[3.5050873050 56159],USDT[0.0000000883977500] |
| 01632014 | BTC[0.0000000074927500],ETH[0.0000000046361000],FTT[0.0857751400000000],INTER[0.2999418000000000],LUNA2_LOCKED[0.0000001447109],LUNC[0.0104000000000000],NFT[34222708548988 8295][1],NFT[38698091048226151 3][1],NFT[51585352679034807][1],SOL[0.0000000025000000],SRM[0.5800000000000000],SRM_LOCKED[0.0853434600000000],USD[0.5919296694859810],USDT[0.0000000130740347] |
| 01632019 | BTC[0.0000000097086000],EUR[0.0000000464395 49],LUNA2[0.0061589913940000],LUNA2_LOCKED[0.0143709799200000],TRX[3604.0000000000000000],USD[2.937533053255696],USDT[0.0000000008007500],USTC[0.871835000000000] |
| 01632020 | BNB[0.0000000069832000],BTC[0.0000000080964434],ETH[0.0000000009850000],FTT[0.0000000009000000],NFT[42884814661339019 1][1],SOL[-0.0000000020000000],USD[1.3974705654255 45],USDT[0.0000000119225976] |
| 01632023 | SHIB[980000.0000000000000000],USD[461.9998150800631540] |
| 01632028 | USD[0.9648202475000000],XRP[431.0000000000000000] |
| 01632034 | ATLAS[15409.6185602460000000],AUDIO[620.7123140900000000],AVAX[8.3000000000000000],BF_POINT[200.0000000000000000],BTC[0.0613000000000000],BUSD[20.0000000000000000],CHF[3000.0001063278730764],DOT[48.0000000000000000],EN[229.1895877200000000],ETH[1.0000000000000000],ETHW[14.2880000000000000],EUR[0.0000000012822576],FTT[25.4695671000000000],GALA[2110.0000000000000000],HNT[32.5189139200000000],LUNA2[0.0045639053560000],LUNA2_LOCKED[0.0106491125000000],LUNC[993.8000000000000000],NEAR[108.3000000000000000],SAND[258.0000000000000000],SOL[28.8256495000000000],SRM[1340.2600059600000000],SRM_LOCKED[17.2924609400000000],USDI[3295.0564329009617251],USDT[0.0000000518030160] |
| 01632037 | ETH[0.0100000000000000],ETHW[0.0100000000000000],USD[10.9577405000000000] |
| 01632042 | TRX[0.0000020000000000],USD[16.0219357803000000],USDT[0.0060180276879558] |
| 01632043 | ATLAS[1880.0000000000000000],BTC[0.0049168500000000],ETH[1.6344562701307100],ETHW[1.6262226610078200],EUR[0.0000000018459963],EURO[1000.0000000000000000],FTT[19.1845909100000000],IMX[100.0000000000000000],MATIC[81.7289652882771200],SHIB[890000.0000000000000000],SOL[9.6413051460263034],SRM[69.4974328000000000],SRM_LOCKED[1.3915115100000000],TRX[7267.4067000296705400],USD[0.3973300038570800],XRP[0.0000000044027200] |
| 01632045 | AKRO[1.0000000000000000],ATLAS[459.1002581600000000],BAO[5.0000000000000000],DENT[1.0000000000000000],EUR[0.0436250151508406],FIDA[1.0412505800000000],IMX[0.0002299100000000],KIN[2.0000000000000000],MNGO[0.0005594100000000],USDT[0.0000000051164696] |
| 01632048 | AKRO[10.0000000000000000],ATLAS[202.0000000000000000],BOBA[0.0093834000000000],BTC[0.0000546000000000],DENT[2.0000000000000000],ETH[0.0002017000000000],ETHW[0.0002017000000000],GBP[0.0000000635802 19],GME[5.2746666000000000],KIN[16.0000000000000000],MATIC[0.0003493000000000],NFT[31698697272846370 5][1],NFT[33100856529485967 4][1],NFT[42810783089703127 1][1],RSR[175127.1545040880039296],SOL[0.0008955100000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0385012984333889],USDT[0.0000002525291978] |
| 01632052 | ETHBULL[0.0000804600000000],MATICBULL[0.0506000000000000],TRX[0.0004600000000000],USD[0.1216283162172892],USDT[0.0000000689925294] |
| 01632053 | USD[0.0000000016951019] |
| 01632055 | LINK[0.0000004650969 0],TRX[0.0000000000000000],USDT[0.0000000048540446] |
| 01632059 | AAVE[0.0000000050000000],BTC[0.0000000260000000],LUNA2[0.0002574946401000],LUNA2_LOCKED[0.0006008208268000],LUNC[56.0700000000000000],SLND[21.7000000000000000],SOL[48.5900000400000000],USD[0.1748811878196202],USDT[0.1738390623388685] |
| 01632062 | FTT[0.0289040995170988],LUNA2[0.0193389898700000],LUNA2_LOCKED[0.0045124309690000],LUNC[421.1105760000000000],USD[107.2734019936916095],USDT[0.000000145852241] |
| 01632065 | USD[0.0060470222750000] |
| 01632066 | DAI[0.0000000100000000],ETH[0.0000001000000000],FTT[0.0000001044435932],USDT[0.0000000908127 54] |
| 01632072 | FTT[73.3686742040167131],MBS[2559.0000000000000000],SOL[78.4569544900000000],TRX[0.0003600000000000],USD[6.7127061748094439],USDT[0.0051980013187500] |
| 01632077 | HT[0.0000000041232972],SOL[0.0000000018198800],TRX[0.0000000266823355],USDT[0.0000002381751844] |
| 01632085 | BTC[0.0005244700000000],USD[0.2800991481348400],USDT[0.0004472698844805] |
| 01632089 | AUD[0.0000000213608070],CEL[62.0149717000000000],RSR[1.0000000000000000] |
| 01632094 | USDT[0.0000000139830440] |
| 01632097 | USD[0.0000049770000000],USD[0.0005609432082738] |
| 01632099 | BTC[0.0000000019193040],EUR[62.0000000000000000],FTT[0.0318057572125170],SOL[0.0000000041023088],SUSHI[0.0000000057348056],USD[0.2727555598568007] |
| 01632103 | ATLAS[39366.1004989105761024],BTC[0.0000046847198888],BTC[2.0000000627 3876],CRO[2496.5742440300000000],ETH[0.0001812400000000],ETHW[0.0001812350483060],FTM[0.0769310843210865],GBP[0.0000000031784592],LRC[0.0000000340043681],LUNA2[2.9287863800000000],LUNA2_LOCKED[6.5916932172000000000],MANA[0.0000002935332],MATIC[1.0438480300000000],NEAR[0.9438487132598926],SHIB[456158445.6437266155862535],UBXT[2.0000000000000000],USDI[0.0000000426424645],USDT[0.0000008063027 21],XRP[4.2647341500000000] |
| 01632104 | USD[83.4180168718355500],USD[175.6650011515516612] |
| 01632105 | EUR[2.0460958000000000] |
| 01632106 | AXS[0.0012802600000000],BTC[0.0015713300000000],MATIC[0.0165318900000000],USD[0.0000000051883977] |
| 01632107 | BRL[7785.6000000000000000],BRZ[0.0382272674014613],BTC[0.0000000050000000],ETH[0.0000004000000000],ETHW[0.8902517500000000],USD[-0.0000000041994392] |
| 01632112 | TRX[0.0000040000000000] |
| 01632114 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.0417529819630653],DENT[3.0000000000000000],DOGE[0.0163798100000000],KIN[1.0000000000000000],SOL[0.0000000049001966],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001076497880] |
| 01632116 | ATLAS[749.6000000000000000],RUNE[65.0000000000000000],SOL[4.1289340000000000],STARS[0.0000004396000],USD[19.2760619930000000],USDT[1.0933642087112704] |
| 01632117 | GBP[13486.1109954694932174] |
| 01632119 | ADA[200.0000000000000000],ATLAS[3860.0000000000000000],AUDIO[202.0000000000000000],BTC[0.0001172700000000],FTM[803.0000000000000000],FTT[0.0454157572607120],HNT[5.0000000000000000],LUNA2[0.0463967959400000],LUNA2_LOCKED[0.1082591905000000],LUNC[10103.0000000000000000],RAY[276.4022126100000000],SLRS[622.0000000000000000],SOL[1.7837725300000000],STARS[800.0000000000000000],TRX[0.0000200000000000],USD[0.0096099677205617],USDT[386.5900000071578808] |
| 01632138 | TRX[0.0000010000000000],UNI[26.8499430000000000],USD[0.0042685372000000],USDT[17.0473554665000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01632140 | 1INCH[88.35062965821628335],AAVE[0.74587993750399679],ALGO[100.0251915480276400],ALPHA[50.14960001672847000],AMPL[61.05303191902404846],APE[16.02358693571215745],APT[4.11360316085850000000],ASD[90.11800648292931420000],ATLAS[2499.91270000000000000],ATOM[27.88018874775919],AVAX[9.23754474701543357],AXS[12.74757583352720000000],BAND[12.57001923444274022290000],BCH[0.05230463046462900],BNB[0.52588801260993856],BTC[0.05111545766976920],C98[29.98825400000000000],CEL[52.97286367325906300],CHZ[89.99825400000000000],COMP[1.27760000000000000],CRO[830.00000000000000000000],DMG[4599.62983080000000000],DOGE[588.05900221569149920],DOT[34.91347701277804440],DYDX[5.00000000000000000],ENJ[10.00000000000000000],ENS[1.70000000000000000],ETH[2.61757060076484642],FIDA[14.99965080000000000],FTT[41.41473078570860208],GAL[430.00000000000000000],GALA[3.15000000000000000],GMT[26.05017514829722080],GODS[40.00000000000000000],GRT[320.62189207272474000],GST[172.90000000000000000],HNT[21.80000000000000000],JOE[19.99650800000000000],LDO[2.00668],965162450][LINK[3.93883919138361002],LOOKS[241.14585561550771000],LRC[87.99650800000000000],LTC[1.33338246772742623],LUA[100.98236540000000000000],LUNA[2.00000000000000000],LUNC[1.16017780000000000],MATIC[231.0149980980670070],MKR[0.04550687234624510000000],NEAR[25.80000000000000000],OMG[9.12224999179681791],PERP[7.00000000000000000],PSG[0.30000000000000000],RAMP[99.99947620000000000],RAY[108.52816739975225161],REN[116.30095863205281040000],ROOK[0.16299682600000000000],RSR[1788.02618059510540060000],RUNE[0.00000000135775741],SAND[80.99965080000000000000],SHIB[2699196.84000000000000000],SKL[266.391152750000000],SLRS[699.912700000000000000000],SOL[12.06434446550000000000],SOS[21979862.60000000000000000],SPA[420.00000000000000000],SPELL[3000.00000000000000000],SRM[10.09097702000000000],SRM_LOCKED[0.08354102000000000],SUSHI[3.0163764531422661596],TRX[151.91416269254059500],UNI[58.7999810910550150],USD[214.73342638877658435],USDT[0.00016745108751680],WAVES[1.00000000000000000],XRP[361.24464169831331627],YFI[0.00300992585588000],YGG[20.00000000000000000] |
| 01632144 | AVAX[0.00000000142401100],ETH[0.00000000337364400],FTT[0.08413034651140087],NFT [3271911290825962323]{1},NFT [4864626675548415821]{1},NFT [4974209716182198833]{1},NFT [4997817106708874591]{1},NFT [5104662960377189371]{1},NFT [5637636568675240101]{1},USD[1.01599547020549677],USDT[0.00000000087178121] |
| 01632146 | BIT[28.99220000000000000],TRX[0.00000100000000000],USD[0.0087081565718661],USDT[0.00000001245173471] |
| 01632147 | LUNA2[0.00000030961388535],LUNA2_LOCKED[0.00000092432324818],LUNC[0.0088260000000000],USDT[0.4969835649000000] |
| 01632148 | TRX[0.93207600000000000],USD[-0.00997804536466851],USDT[0.82921501266548991] |
| 01632152 | DOT[2.04420820000000000],ETH[0.13730560078696632],SOL[2.00621189000000000],USDT[0.00031686070554101] |
| 01632153 | BTC[0.00000004453847],USD[28.25948775824567941] |
| 01632154 | EUR[0.00167268000000000],USD[0.00000000500315552] |
| 01632155 | CHZ[0.18144154000000000] |
| 01632160 | BTC[0.00000000862292550],ETH[0.00000000607746688],EUR[0.00000004928480],FTT[0.00000000951955503],USD[0.6811773302259165],USDT[0.0000000995936467] |
| 01632164 | LINK[0.00000010000000000],MOB[0.484800000000000],TRX[0.00000990000000000],USD[-0.00000073444336],USDT[0.00000000690409089] |
| 01632168 | USD[0.0053093580000000] |
| 01632169 | BTC[0.2737932735722298] |
| 01632172 | BTC[0.08050698000000000],ETH[0.06900000000000000],EUR[0.00001834213689920],USD[0.00001407304480620],USDT[10.00000000000000000] |
| 01632173 | ALC[420.00000000538330230],ATLAS[0.00000000214276413],BTC[0.00000000373114726],C98[0.00000004457078],FTM[0.00000000434444560],KIN[0.00000000781766888],MTL[0.00000000313106040],POLIS[0.00000005651583],PROM[0.00000003750170],RAMP[0.00000003046800784],RAY[0.00000008500984],SAND[0.00000000768425351],SOL[0.0005088278456455000],STEP[0.00000000895617610],USD[0.75684474992753935],USDT[0.00400034915511482] |
| 01632174 | GBP[677.80173536350548],USD[0.0002642919025829],USDT[13.81772274725047977] |
| 01632176 | USD[30.0000000000000000] |
| 01632177 | EUR[-0.0000001000000000],FTT[0.011235077380851],LUNA2[0.00453528992700000],LUNA2_LOCKED[0.01058234316000000],LUNC[0.0000003676000000],USD[6.3901907371350885],USDT[0.0000000827908000],USTC[0.5952196420696500] |
| 01632180 | BUSD[25.0000000000000000],MATH[330.90000000000000],REAL[473.30000000000000000],TRX[0.00000200000000000],USD[0.0000024113887],USDT[1.29990693500000000] |
| 01632183 | AKRO[1573.05692140000000000],ATLAS[1292.04110730000000000],AXS[0.777879320000000000],BAO[3.000000000000000],BF_POINT[20.00000000000000000],CEL[11.04076747000000000],DENT[1.000000000000000000],FTT[3.59705355000000000],KIN[5.1465627600000000000],RAY[5.1465627600000000000],SHIB[853701.22008234000000000],SPELL[2373.63775522000000000],SRM[8.55000880000000000],TLMI[531.20757257000000000],UBXT[1.000000000000000000],USD[0.0939769585273300] |
| 01632187 | FTT[0.0998800000000000],USD[0.00000003112455865] |
| 01632189 | ETH[-0.0000090159540599],ETHW[-0.00000085850441156],FTT[0.06968384777396655],MKRBEAR[211.20000000000000000],SOL[0.0000000036570086],SRM1.52203493000000000],SRM_LOCKED[7.81028424000000000],TRX[0.00382262070496] |
| 01632190 | ALICE[14.3000000000000000],BICO[39.9926280000000000],CRV[59.9889420000000000],DOGE[768.0000000000000000],ETH[0.0379889420000000],ETHW[0.03798894200000000],FTM[258.86643570000000000],FTT[7.69913379000000000],MATIC[139.970512000000000000],RAY[0.99631400000000000],RSR[9.3383630000000000000],SAND[75.00000000000000000],SOL[4.96125341000000000],STEP[339.95220000000000000],USD[10.42459736686000000],XRP[0.00000001788670][2] |
| 01632192 | BTC[0.00000000000000000],ETH[0.02650000000000000],LINK[1000.07027400000000000] |
| 01632197 | KIN[25.00000000000000000] |
| 01632200 | BTC[0.00000003638021 4],FTT[0.07904370230883441],USD[0.00428495090003569],USDC[300.00000000189161936] |
| 01632205 | LUNA2[0.08756737376000000],LUNA2_LOCKED[0.2043238721000000],USD[0.00021388954342 86],USDT[0.00000010293855 4] |
| 01632207 | AUDIO[1.04895265000000000],COPE[1903.36623131000000000],USDT[0.00000002065145 0] |
| 01632208 | BRZ[25.73049573752500 0],USDT[30.40909851756019 97] |
| 01632211 | BNB[30.42918903000000 0],ETH[1.843995493983416 8],USD[0.192887862598850 2],USDT[0.00000008847450 9] |
| 01632212 | BTC[0.00000003042736],EUR[0.00000371078472 98],IMX[0.00000000787183000],LUNA2[0.20817667830000 00],LUNA2_LOCKED[0.48574558280000000],LUNC[45330.91000000000000],USD[0.7702445493885056] |
| 01632215 | GODS[0.09610563670000000],STEP[0.03174000000000000],USD[1.17338872240000000] |
| 01632218 | USD[4.53627733521109 28],USDT[1.3998186474901200] |
| 01632219 | USD[0.00000000000000000] |
| 01632221 | AAVE[0.00647780000000000],AVAX[0.07263643750391 00],BNB[0.00258400000000000],BTC[0.00000000058600 0],ETH[0.00000005000000 0],FTT[10000.09132100000000000],LINK[0.02140050000000000],SOL[0.00686480000000000],SPELL[43.91050000000000000],SRM[937.61837576000000000],SRM_LOCKED[7739.414202440000000000],SUSHI[0.1304300000000000],USD[3.22541282438750 00],USDT[157.36757502100000000] |
| 01632223 | BOBA[282.10912004000000000],ETH[0.00015640000000000],ETHW[0.01253980000000000],EUR[0.00001708456299 21],FTT[20.574745810000000],KIN[2.00000000000000000],TRX[1.00019600000000000],USD[0.013946127724867 6],USDT[1517.07431707507500000] |
| 01632224 | ADABEAR[199960 00.000000000000000],TRX[0.00000200000000000],USD[-0.00000100840063],USDT[0.00000000184455 0] |
| 01632225 | 1INCH[10.67678611143663 32],AXS[31587155011927 2],AGLD[0.0000000072715026],ALCX[0.23702100000000000],ALEPH[0.001372164765517 3],ALICE[0.0000096060000000000],AMPL[16.0907713820670634],AXS[16.9377479600000000],BADGER[3.13867291000000000],BAO[603625.82150006321511 49],BCH[0.0000000327 7216],BNB[0.0000000812256535],BTC[0.0010582134618976],CHR[83.86256768132115 55],CITY[1.3851108100000000],CONV[0.1057564800000000],CREAM[0.00001591000000000],CRO[140.07454127000000000],DREP[0.965403350000000000],DYDX[0.00000001978106],EMB[0.00581210425903 8],ENS[0.0000075422866 150],ETHD[0.00000100000000000],FIDA[0.00000000073381 56],FTM[0.00000100000000000],GENE[0.000091032632592 2],GRT[0.00000009698506],HGET[5.2048763092954139],JET[198.0547578100000000000],KIN[1.00000000929800000],KSHIB[0.000000000000000],LINK[0.0000000092800000],LRC[0.0000000079 6000],LTC[0.0000000191 12642],MANA[0.00000000585600080],MAPS[0.0000000070355421],MOB[0.00000000062513 92060],OKB[0.00000008877756],OMG[0.0000002897719 34],POOK[2.90374445000000000],RUNE[0.1961176800000000000],SHIB[499.897085772214790],SLND[10.60298189607685497],SOL[1.79490049416446769],SPELL[6.02528161056390 000],STARS[6.36660674707022709],STG[0.00000000000000000],SUSHI[0.0000000019623 718],TLM[0.3470983900000],USD[0.00000039650560054000],XPR[0.000129342896 000],YFI[0.000000039650560054000000000054824820000007105800 ORL80.00101676117463],USDR[10000000000 000057105800] |
| 01632226 | ATOM[0.50000000000000000],AVAX[0.000000000000000],BTC[0.07120007000000000],DOT[0.90000000000000000],EUR[769.61108974550000000],FTT[9.11089745500000000],LUNA[0.14901850200000000],LUNA2_LOCKED[0.34767098390000000],LUNC[0.00000001241713000],MATIC[26.07528466000000000],PAX[80.04800000000000000],ROOK[0.18000000000000000],SPELL[0.00000001000000],USD[444.72705147293783200],USDT[-51.02218899174597 75] |
| 01632227 | MBS[274.00000000000000],USD[0.2143505470262462],USDT[0.00000004599499 9] |
| 01632231 | BNB[0.00000002926521],ETH[0.00000000686000],MATIC[0.00000009196000],NFT [3592782321695493881]{1},NFT [5685114137826134421]{1},NFT [5698131693789541681]{1},TRX[0.00000003753191],TRX[0.00000009622000],USDT[0.00000007297705] |
| 01632232 | ADABULL[0.0003058500000000],ALGOBULL[9292.9000000000000],ALICE[0.07699600000000000],ATOMBULL[0.18185000000000000],BADGER[0.00969600000000000],BNBBULL[0.0004393100000000000],BTC[0.834355000000000],ETHBULL[0.0199460078385231NLHKBULL[0.75000000000000],TCBULL[0.12339950000000000],MATICBULL[0.03256800000000000],RSR[8.3158600000000000],SLND[737.60000000000000],SOL[34.3378015373269604],STORJ[0.09974100000000000],SUSHI[0.00000005851 7466],SUSHIBULL[292.25000000000000000],TOMO[0.05887900000000000],TRX[0.00016000000000 0000],TRXBULL[0.075768500000000000000],USDT[0.0057816500000000000000000],XTZBULL[0.290945000000000] |
| 01632233 | DOGE[0.04239850000000000],GBP[0.0000000119947003],KIN[4.0000000000000000],USD[0.00000030522266] |
| 01632239 | BNB[0.00000182000000000],BTC[20.00000047700000000],KIN[1.00000000000000000] |
| 01632239 | ALGOBULL[7122000.000000000000000],ATLAS[1870.0000000000000],ATOMBULL[1001.000000000000000],AURY[34.00000000000000000],BULL[0.00008702000000000],DOGEBULL[1.47800000000000000],EOSBULL[84172.74000000000000000],GRTBULL[134.40000000000000000],LINKBULL[226.04345100000000000],MATICBULL[651.20000 00000000000000],SLP[10.9665581400000000000],SUSHIBULL[29770.00000000000000000],SXPBULL[4826.000000000000000000],THETABULL[1.24500000000000000],USD[0.01753801215270 00],USDT[663.80061408141172 48],VETBULL[27.6500000000000000000],XLMBULL[45.11000000000000000],XRPBULL[11410.000000000000000],XTZBULL[1042.8018300000000000000] |
| 01632240 | BTC[0.00007150000000000],ETH[0.00086520000000000],FTT[0.0000865200000000] |
| 01632243 | FTM[0.66160114000000000],SHIB[835.99113870000000000],USD[-0.009165276170 1689],USDT[0.16096077090 95264] |
| 01632245 | USD[0.00359330507916 86],USDT[0.0249020358656820] |
| 01632248 | ATLAS[51991.60200000000000],ETH[0.03385300000000000],SRM[61.1256376000000000],SRM_LOCKED[438.61436624000000000],TRX[0.00000014495000],USDT[0.00000005890209 3] |
| 01632248 | BTC[0.07928617600000000],EUR[939.36750126000000000],FTT[0.43130215000000000],RAY[1.57027257000000000],USD[-26.3271668847555510000000000] |
| 01632252 | USD[0.0488786000000000],USDT[0.00000016839736] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01632253 | FTT[26.0476829844607100],LUNA2[8.7361531010000000],LUNA2_LOCKED[15.7176905700000000],TRYB[0.0000000047768138],USD[0.0000000247322666],USDT[0.0000000045141135] |
| 01632254 | DYDX[0.0000350000000000],FTT[0.0053097100000000],NFT (355447070369257488)[1],NFT (441462403252991752)[1],NFT (456844547872244950)[1],NFT (556853800154699135)[1],TRX[0.7803450100000000],USD[0.7239911343188307],USDT[0.0000000078842500] |
| 01632255 | BTC[0.1592203400000000],USD[2.5417063600000000] |
| 01632258 | USD[27.6154465000000000] |
| 01632261 | BRZ[2412.8706132800000000],BTC[0.0010000000000000],DOT[0.6998600000000000],ETH[1.5258703100000000],ETHW[1.5258703100000000],TRX[0.0015550000000000],USD[0.0000001141128924],USDT[0.0900248433723488] |
| 01632262 | BTC[0.0000000027266875],ETH[0.0000000044798781],USD[0.0764969892133164],USDT[0.0077451365214992],XRP[0.0107911300511341] |
| 01632265 | ETH[0.0004940710905343],ETHW[0.0004940710905343],USD[0.0000000089154367] |
| 01632267 | ALTBULL[18.2280000000000000],MIDBULL[3.2270000000000000],TRX[0.0004460000000000],USD[257.3091692693500000],USDT[0.0080970000000000] |
| 01632268 | ETH[0.0000000100000000],SOL[0.0000000691126428],SOS[94620.0000000000000000],STEP[0.0190000000000000],USD[0.5871637875000000] |
| 01632273 | BNB[0.0000000047498338],BTC[0.0000493472528450],ETH[0.0009931600000000],ETHW[0.0009931600000000],MANA[0.9745400000000000],SLP[9.8100000000000000],SOL[0.0090880000000000],TRX[0.0000010000000000],USD[-1.9642904167926181],USDT[0.2300000323112935] |
| 01632275 | BTC[0.0003030000000000],IMX[506.0000000000000000],TRX[0.0000010000000000],USD[0.2740765271700000],USDT[0.0077983332500000],XRP[0.1413760000000000] |
| 01632282 | EUR[227.7770448900000000],USD[0.0000001356233227],USDT[0.0000000067072045] |
| 01632284 | MEDIA[0.0001889700000000] |
| 01632285 | TRX[0.0000010000000000],USD[0.0027686148800000],USDT[9.9809836000000000] |
| 01632286 | SOL[0.0000000000000000],USD[0.0727451250000000] |
| 01632287 | TRX[0.0000460000000000],USDT[0.2000000000000000] |
| 01632289 | USD[0.0130128400000000],USDT[0.0000000055249840] |
| 01632294 | DOGE[8.0000000000000000],ETH[0.1159779600000000],ETHW[0.1159779600000000],MANA[96.0000000000000000],TRX[0.0000460000000000],USD[0.2510228899371066],USDT[299.8322376059623345] |
| 01632297 | USD[20.1861779755000000],USDT[0.0000000089070400] |
| 01632299 | MPLX[0.0081820000000000],TRX[0.0000170000000000],USD[0.0000000094450000],USDT[0.0008000000000000] |
| 01632302 | FTT[0.0042907000000000],TRX[0.0000020000000000],USDT[0.0000000084514740] |
| 01632303 | BNB[0.0000000086625528],FTT[0.0000000058403918],USD[0.0000000202652988] |
| 01632304 | USDT[0.0000297994052678] |
| 01632305 | TRX[0.0000010000000000],USD[0.9804979700000000] |
| 01632306 | ATLAS[9.2400000000000000],BAT[199.9620000000000000],CHR[337.9357800000000000],ETHW[0.0008320400000000],LUNA2[1.2134320210000000],LUNA2_LOCKED[2.8313413820000000],LUNC[264227.3772579000000000],MATIC[9.9525000000000000],NFT (339064353587877574)[1],NFT (459492908962904140)[1],SOL[0.0000000559302000],STEPN[63.8738400000000000],TRX[0.0000040000000000],USD[-0.0000000088365139],USDT[0.0000000140061538] |
| 01632310 | USD[0.0000003375321113],USDT[0.0000000028952342] |
| 01632313 | MATH[0.0651920000000000],MCB[0.0091849000000000],SOL[0.0054024600000000],TRX[0.0000010000000000],USD[0.0832505830802006],USDT[0.0000000057385935] |
| 01632314 | SPELL[3900.0000000000000000],USD[1.9731792250000000] |
| 01632324 | LUNA2[0.0000000203195331],LUNA2_LOCKED[0.0000000467412243],LUNC[0.0043620000000000],TRX[0.0377573100000000],USD[-0.0000378805546974],USDT[0.0000000065303554] |
| 01632326 | BTC[-0.0000000042205113],ETH[0.0000000062487993],FTT[-0.0000000107275124],MATIC[0.0000001000000000],TRX[0.0004480075304953],USD[-4.5636949949713828],USDT[5.6814981670416727] |
| 01632327 | FTT[0.6505094200000000],NFT (354312796480838209)[1],NFT (448198589339344657)[1],NFT (534145107669993788)[1] |
| 01632332 | AAPL[0.0416603900000000],AUDIO[1.0000000000000000],ETH[0.0000000060070000],HOLY[0.0000063600000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],NVDA[0.0297376000000000],RSR[1.0000000000000000],SUN[0.0005202000000000],TRX[188701.9662423100000000],USD[10919.2623326385800089],XRP[0.0000000047232420] |
| 01632337 | BNB[0.0020000000000000],BTC[0.0000268644224559],ETH[0.0007608037159185],ETHW[0.0002882228907022],FTM[0.8179000000000000],GALA[9.8613000000000000],HNT[0.0969410000000000],NEAR[0.0977390000000000],SOL[0.0080514700000000],USD[0.9173849752788619],USDT[0.0060428090040628] |
| 01632339 | BNB[0.0000000050000000],SOL[0.0000000019902800],USDT[0.0000004231888896] |
| 01632343 | BTC[0.0000000064798011],TRX[0.0014600000000000],USDT[0.0001109539706571] |
| 01632344 | SOL[0.0000000042040400],USDT[0.7877377755000000] |
| 01632349 | ATLAS[4213.8380919200000000],COPE[0.0000000804000000],KIN[2.0000000000000000],TRX[1.0000280000000000],USDT[0.0000000006622627] |
| 01632350 | TRX[0.0004500000000000],USD[0.0000000279786680],USDT[0.0000000076270524] |
| 01632353 | BTC[0.0997046300000000],DOGE[6646.6063768700000000],NFT (320912509660459673)[1],NFT (322210785184373797)[1],NFT (349783984032453561)[1],NFT (386204753540384412)[1],NFT (469415395700401276)[1],NFT (475787846603185549)[1],REEF[144071.0471435500000000],USDT[276.1374755600000000] |
| 01632354 | USD[58.6598953100000000] |
| 01632358 | BTC[0.4999903000000000],ETH[1.5188342824720800],ETHW[1.5188342824720800],EUR[16696.7808388545391050],FTT[1.0000000000000000],SOL[8.0675016562280658],USD[304.7316472282164390000000000] |
| 01632359 | FTT[0.0004153000000000],USD[1.1410801720035912],USDT[0.0006031469426030] |
| 01632360 | ALGO[2829.0000000000000000],ATLAS[246000.0000000000000000],EUR[0.0000000068243300],GODS[0.0000000087646000],USD[1.0277579553324373],USDT[0.0000000052088000] |
| 01632361 | AUD[0.0000001880432.42],BAO[7660.6896606700000000],BTC[0.0010921100000000],FTT[1.9074586200000000],KIN[60208.9558305800000000],NFT (291571543089123467)[1],NFT (328975324219241661)[1],NFT (392188303527643147)[1] |
| 01632362 | USD[0.0962591135680506] |
| 01632365 | ATLAS[9.8000000000000000],BTC[0.0009754000000000],FTT[0.0806960000000000],POLIS[0.0780000000000000],USD[3.7921245763629545] |
| 01632368 | USD[0.3709713710503689],USDT[3931526.2190628084972405] |
| 01632372 | BNB[0.0000059337860000],ETH[0.0000000019666377],MATIC[0.0000623478910000],SOL[0.0000214164856108],TRX[0.0000350000000000],USD[0.0000003134356340],USDT[0.0003214195282063] |
| 01632385 | CQT[2621.9290726673914078],FTT[21.7990609234000000],KIN[2.0000000000000000],LINK[37.7582787269600000],TRX[1.0000000000000000],USD[0.0000000000000000],UBXT[1.0000000000000000] |
| 01632387 | AKRO[1.0000000000000000],ATLAS[939.7445085200000000],BAO[2.0000000000000000],BAT[1.0163819400000000],BNB[0.0002646300000000],DENT[2.0000000000000000],DOT[0.0037433000000000],ETHW[0.5949491000000000],FTM[0.0000001000000000],GBP[0.1699347209478194],KIN[3.0000000000000000],LUNA2[0.0000000091304311],LUNA2_LOCKED[0.0000110813043400],LUNC[1.0341331500000000],SOL[0.0000323600000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000007247189] |
| 01632388 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0096330500000000],CHZ[1.0000000000000000],DENT[3.0000000000000000],FTT[0.0387821669483431],GENE[0.0037567000000000],GRT[1.0000000000000000],KIN[10.0000000000000000],LUNA2_LOCKED[0.0000000201880941],LUNC[0.0018840000000000],RSR[1.0000000000000000],USD[791.4021136634868872] |
| 01632396 | RAY[68.7904630889377100],TRX[0.0015560000000000],USD[21.3137246132453787] |
| 01632398 | FTT[0.0000007900000000],SOL[0.0000004357153],USD[2.0262666719750000] |
| 01632401 | BNB[0.0000000776000000],BTC[0.0004565356866326],LUNA2_LOCKED[5.0927598160000000],TRX[0.0002800270589441],USD[-62.8262735232798624],USDT[0.0000001810619933],XRP[125.8903731136394041] |
| 01632406 | NFT (425433194438309846)[1],USD[0.0403196347550000] |
| 01632407 | AKRO[682.7253218600000000],ATLAS[514.3006393900000000],BAO[50641.0511806800000000],DENT[3380.3085799300000000],MNGO[58.4910301900000000],USD[94.3917455438580554] |
| 01632408 | AKRO[2.0000000000000000],ATOM[0.0000000787198375],DENT[1.0000000000000000],EUR[0.0000022338065115],FRONT[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000005578342977] |
| 01632415 | BTC[0.0022000000000000],DOGE[14.0000000000000000],ETH[0.0500000000000000],ETHW[0.0500000009510983],FTT[1.3000000000000000],SHIB[1100000.0000000000000000],SOL[0.5500000000000000],USD[0.0382813802866560] |
| 01632417 | FTT[0.5743931900000000],USD[0.0000000522072838] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01632425 | FTT[0.59988600000000000],USD[2.329665842500000000],USDT[0.000000092593000] |
| 01632425 | MNGO[9.057600000000000],USD[0.000104595922500] |
| 01632429 | USD[0.000000081131196] |
| 01632431 | USD[-0.183625237383890],USDT[0.962005090000000] |
| 01632432 | BTC[0.000104618300325],RUNE[0.030421000000000],TRX[0.000022000000000],USD[2.378097000775081],USDT[0.008258813174947] |
| 01632433 | 1INCH[-33.731862448687134],BTC[0.089673950000000],SOL[-0.768970488071480],USD[0.000111763908297],USDT[0.008200970000000] |
| 01632435 | POLIS[74.485100000000000],SRM[37.878619440000000],SRM_LOCKED[0.720642500000000],TRX[0.000001000000000],USDT[0.000000179282738] |
| 01632438 | USD[158.590023003000000] |
| 01632440 | ETHW[0.000880822630698],NFT (3337489166384691383)[1],PERP[0.000000003421231],USD[0.000000013797403B],USDT[3.839827170000000] |
| 01632444 | BRZ[0.980000000000000],BTC[0.003636450596000],COMPBULL[0.009000000000000],DEFIBULL[9.279543600000000],DOGE[20.365707225600000],ETHBULL[0.280346540000000],FTT[26.097255000000000],SOL[7.513207920000000],USD[-11.199844725780878B],USDT[2.238296584000000] |
| 01632448 | USD[20.000000000000000] |
| 01632449 | USD[30.677363089181857],USDT[-0.000000010000000] |
| 01632452 | KIN[7213284.000000000000000] |
| 01632455 | USD[0.042012888000000],USDT[0.000000019849612] |
| 01632457 | USD[0.000000000000000] |
| 01632458 | BTC[0.000000044053456],ETH[0.000000001286080U],FTT[0.000000002968776],TRX[0.000000017838800],USD[0.000000010588400],USDT[0.000000002662596] |
| 01632461 | FTT[11.309020967647800],RUNE[13.895402200000000],USDT[4.082393028700000] |
| 01632477 | BTC[0.014693407000000],BUSD[6595.089879610000000],ETH[0.000815700000000],ETHW[0.000815700000000],FTM[2.481900000000000],FTT[26.994870000000000],LUNA2[1.374759547000000],LUNA2_LOCKED[3.214072276000000],LUNC[299944.716367728000000],USD[0.000000009329252],USDT[0.000000153499920] |
| 01632480 | AAVE[0.571142600000000],AURY[16.622382720000000],BIT[0.000189000000000],BNB[0.032825465261400],BTC[0.000000078735785],C98[10.348565530000000],DOGE[310.106054700000000],ETH[0.386374387363080],ETHW[0.000253345000000],FTT[58.328805633817523M],LOOKS[406.418991722488960],LUNA2[0.468787409800000],LUNA2_LOCKED[1.073415863000000],LUNC[0.000000068863500],NEAR[2.101626590000000],NFT (2996447752571379621)[1],NFT (3194805350784720688)[1],NFT (3443858646167391199)[1],NFT (3477848535140292937)[1],NFT (3508413524630739831)[1],NFT (3639265673240502272)[1],NFT (3851684785823220151)[1],NFT (4406814817276682921)[1],NFT (4841161999262592947)[1],NFT (5521770442261076251)[1],NFT (5641998583259604821)[1],NFT (5720484099078588533)[1],NFT (5742722255468272721)[1],RNDR[147.315867450000000],SAND[0.278532410000000],SOL[0.001390045965722],TRX[333.001068000000000],USD[1.938017492651593],USDT[9209.129866918056196] |
| 01632481 | EUR[0.004964320000000],USD[1.294401113029781414] |
| 01632485 | DOGEBULL[0.008322190000000],TRX[0.000258000000000],USD[0.000000016399860],USDT[0.000000010318499] |
| 01632489 | KIN[1213461.350705720000000] |
| 01632492 | BTC[0.000057703594500000],ETH[0.000100000000000],ETHW[0.000100000000000],TRX[0.653068000000000] |
| 01632494 | USD[0.939179974483406],USDT[0.000000005089166S] |
| 01632495 | ATLAS[459.912600000000000],COPE[27.000000000000000],STEP[39.692457000000000],USD[1.380599302500000],USDT[0.000000014394468] |
| 01632497 | USD[0.000005496724346S],USDT[0.000000006471120S] |
| 01632498 | ALPHA[1.011813510000000],BAO[1.000000000000000],BNB[0.000000005487671],CQT[0.000000039000000],DENT[1.000000000000000],CRV[0.005207400000000],RSR[1.000000000000000],SXP[2.121303710000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000223545408],USDT[0.000000015633399],XRP[0.032469710000000] |
| 01632500 | USD[30.000000000000000000],LTC[0.002866230000000],TRX[0.364400000000000],USD[0.0018017839875000] |
| 01632502 | USD[30.000000000000000] |
| 01632508 | USD[29.419274661843565S],USDT[0.000000045723000] |
| 01632509 | AMC[10.300000000000000],AURY[16.622382720000000],BIT[0.000189000000000],BNB[0.032825465261400],BTC[0.000000078735785],C98[10.348565530000000],DOGE[310.106054700000000],ETH[0.386374387363080],ETHW[0.000253345000000],FTT[58.328805633817524],LOOKS[406.418991722488960],LUNA2[0.468787409800000],LUNA2_LOCKED[1.073415863000000],NEAR[2.101626590000000],NFT (2996447752571379621)[1],NFT (3194805350784720688)[1],NFT (3443858646167391199)[1],NFT (3477848535140292937)[1],NFT (3508413524630739831)[1],NFT (3639265673240502272)[1],NFT (3851684785823220151)[1],NFT (4406814817276682921)[1],NFT (4841161999262592947)[1],RNDR[147.315867450000000],SAND[0.278532410000000],SOL[0.001390045965722],TRX[333.001068000000000],USD[1.938017492651593S],USDT[9209.129866918056196] |
| 01632510 | BRZ[0.032942520000000],IMX[0.086282000000000],USD[7.820789733859247G],USDT[0.000000009541810G] |
| 01632513 | USD[5.000000000000000] |
| 01632514 | USD[0.000000136353624],USDT[0.000000009964344] |
| 01632515 | BTC[0.003999962000000],DOGE[9.998100003568419],ETH[0.032000000000000],ETHW[0.032000000000000],LUNA2[0.315394378710000],LUNA2_LOCKED[0.735920217100000],LUNC[68677.790000000000000],USD[133.597438624096942G],USDT[88.690342826913896G] |
| 01632519 | USD[2650.510549057430283200000000],USDT[9.844800360000000] |
| 01632520 | USD[1.220781860000000] |
| 01632532 | FTT[0.051343830000000],USD[0.006214117024722244],USDT[1.290501654750000] |
| 01632534 | AUDIO[8.576591390000000],ETH[0.056035300000000],ETHW[0.056035300000000],LINK[14.340145220000000],MANA[15.239642350000000],SAND[18.030224770000000],SOL[0.000000019000000],USD[0.000243565581663] |
| 01632537 | BTC[0.147449846795812],BUSD[1789.879507020000000],ETH[3.032951344260284],ETHW[0.001581700000000],FTT[25.500000008170000],TRX[0.000000009149800],USD[0.005999113726200G],USDT[0.000000121579964] |
| 01632539 | USD[0.000000000070503652] |
| 01632540 | BTC[0.000000071474352],DYDX[2.498789510000000],ETH[0.000000101783566],FTT[0.137414197361735],MANA[0.996485000000000],RUNE[0.095174010000000],SOL[0.000000033000000],TRX[0.000001000000000],USD[-3.140279159699793],USDT[0.000792936420360] |
| 01632541 | BRZ[0.000000009340200],BTC[0.000000003447410],DOGE[0.000000003079587],ETH[0.000918272363293S],USD[0.000000098453378],USDT[0.000000164061226],USTC[0.000000000858370] |
| 01632544 | ETH[0.000000004000000U],SLRS[0.000000009915200],TRX[0.000001000000000],USD[0.000000108486658],USDT[0.002293790532000] |
| 01632552 | RUNE[0.069421470000000],USD[0.001294038701363] |
| 01632553 | AVAX[0.000000006097342],FTT[0.067153791061426],USD[0.582547897552194],USDT[0.000000086858359] |
| 01632556 | AKRO[7.000000000000000],ALICE[1.609324680000000],ANC[258.786607110000000],ATLAS[736.532455840000000],AUDIO[84.105473040000000],BAO[30230.764901550000000],BNB[0.920065530000000],CHZ[511.165654410000000],CONV[2755.801992400000000],CQT[125.282066700000000],CRO[92.156697530000000],CRV[15.446027930000000],DENT[40048.296156650000000],DOGE[807.631684840000000],DYDX[1.494519990000000],ETH[0.099879960000000],ETHW[3.057542300000000],EUR[0.000145094161077Z],FTM[205.309441220000000],FTT[4.550508250000000],GMT[88.119035220000000],HT[2.157694490000000],HXRO[1219594.255402620000000],LINK[2393180600000000],LTC[1.373396340000000],MAPS[137.446718188000000],MATIC[282.731982630000000],MNGO[48.630899910000000],POLIS[92.119594000000000],PSG[1.003447580000000],PSY[246.068925710000000],REN[22.516066500000000],RSR[265.171023790000000],SAND[25.624868570000000],SHIB[3230788.737769380000000],SLRS[79.721502150000000],SPELL[25204.506364790000000],STEP[34.673039650000000],TRU[154.046794250000000],TRX[2.000000000000000],UBXT[490.953593130000000],USD[0.000001049999248],WAVES[11.574846150000000],XRP[331.258919010000000] |
| 01632560 | BAO[10.000000000000000],DENT[3.000000000000000],GBP[0.000005398452081],KIN[7.000000000000000],MBS[0.000932900000000],PRISM[0.000000095042304],SOL[0.000000007434690],UNI[0.000029520000000] |
| 01632562 | IMX[82.988030000000000],SOL[1.786599900000000],USD[16.573002986274154],USDT[0.000000096451282],XRP[850.838310000000000] |
| 01632565 | EUR[0.000000003936888],TRX[0.000001000000000],USD[0.316681176575000],USDT[0.000000003208916],XRP[128.156871820000000] |
| 01632568 | APE[0.060000000000000],USD[4.803657370000000],USDC[3035.000000000000000] |
| 01632573 | DOGE[26.000000000000000],USDT[0.127427270480000] |
| 01632575 | USD[-0.875068084772500],USDT[0.880000000000000] |
| 01632576 | USD[9.000000000000000],XRP[418.028769000000000] |
| 01632577 | AXS[3.700000000000000],CEL[77.100000000000000],ETH[4.000000000000000],ETHW[4.000000000000000],FTM[937.898920000000000],FTT[21.560284850000000],RUNE[47.400000000000000],SOL[9.130000000000000],UNI[25.500000000000000],USD[1.084950177859767S],YFI[0.011000000000000] |
| 01632581 | HMT[0.717333330000000],USD[0.007887229100000],USDT[1.495144790000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01632583 | BAT[114.799979800000000000],BF_POINT[300.000000000000000000],CHZ[44.419730720000000],FTT[0.4063189720047754] |
| 01632586 | TRX[0.000001000000000] |
| 01632587 | KIN[0.000000010000000000],USD[-0.001696069940108],USDT[0.0069770397382890],XRP[0.100748540000000000] |
| 01632593 | AURY[0.0664696300000000],BAO[5.000000000000000000],BTC[0.0005214300000000],DYDX[0.642050790000000000],ETH[0.012749980000000000],ETHW[0.012586270000000000],GBP[0.0122526790308818],KIN[4.0000000000000000],LUNA2[0.0055777262640000],LUNA2_LOCKED[0.0130146946200000],LUNC[1214.5616372000000000],RUNE[1.7229416700000000],SNX[1.473050680000000000],SOL[0.093938780000000000],SRM[1.833644870000000000],USD[0.0000000001748123] |
| 01632594 | SGD[0.3794076644029090],USD[0.9804342755423800],USDT[0.0220737127344555] |
| 01632597 | FTT[14.9970678332467300],MAPS[292.941400000000000],MEDIA[9.648070000000000],MER[702.859400000000000],USD[3.6022749008747180] |
| 01632599 | ALICE[7.000000000000000],BAL[0.0097739000000000],BTC[0.0103810957730000],CRO[784.2373859093531324],ETH[0.0121462474212500],ETH[67.000000000000000],NFT[4005801608137782191/1.0MG38.000000000000000],SRM18.000000000000000],USD1.5231018158107448],USD10.0000001496799951,XRP[300.109608600000000] |
| 01632600 | BNB[0.000000100000000],USD[0.0000198141613423],USD[0.0000000984899556] |
| 01632601 | ATLAS[1353.595173859094520],BAO[5.000000000000000],KIN[1.0000000000000000],SOL[0.0004447300000000],STEP[0.1069.9383437910169875],UBXT[2.0000000000000000],USDT[0.000000055017734] |
| 01632605 | STARS[22.995630000000000000],USDC[7.3471713800000000],USDT[0.0000000010402884] |
| 01632607 | BTC[0.0000303100000000] |
| 01632612 | ALGOBULL[5000.000000000000000],ATLAS[83.3942323300000000],COPE[5.000000000000000],EOSBULL[1200.0000000000000],FTT[0.0307201933077600],LINKBULL[1.1000000000000000],MEDIA[0.5500000000000000],MER[34.0000000000000000],MNGO[46.4031135500000000],POLIS[1.2000000000000000],SLRS[59.0000000000000000],SNY[5.000000000000000000],SUSHIBULL[7200.000000000000000],SXPBULL[380.000000000000000],UNISWAPBULL[0.0067000000000000],USD[0.1725177197044779],USDT[0.0000001504635173],XRPBULL[180.000000000000000] |
| 01632613 | TRX[0.000010335736400],USD[0.474601021500000] |
| 01632618 | BTC[0.000000005000000],FTT[0.0999620000000000],USDT[0.0000000075585384] |
| 01632618 | USD[2.4388803500000000] |
| 01632624 | AAVE[0.321507616893720],AKRO[1.000000000000000],AVAX[3.394827520000000],BAO[1.000000000000000],BTC[0.1009259500000000],DENT[2.000000000000000],ETH[1.513861900000000],ETHW[0.000038670536584],GBP[0.0000005383392044],KIN[3.000000000000000],RSR[1.000000000000000],SOL[1.871565350000000],TRX[1.000000000000000000],USD[0.0002301088233800] |
| 01632629 | BTC[0.0000987651900000],C98[0.0000000959200000],DYDX[0.000000003135060],FTM[0.000000060000000],FTT[0.0395684721446677],POLIS[0.0000000099000000],RSR[0.0000000004036840],SNX[0.0000004305454],SOL[0.0000000073696200],USD[0.6039416800052644],XRP[0.0100000000000000] |
| 01632631 | USD[-0.0532239069835157],USDT[0.5700000000000000] |
| 01632634 | KIN[4759510.546703050000000],SOL[0.207494740000000],USD[0.000000012048845] |
| 01632635 | USD[0.0038003473000000] |
| 01632639 | GBP[0.000000061264009],SOL[6.825484115839670],USD[198.027086146081945],USDT[0.0000000048785017],XRP[20.911390500000000] |
| 01632641 | ENJ[57.319898400000000],USD[350.205307997000000] |
| 01632643 | AKRO[2.000000000000000],AUDIO[1.038146860000000],AXS[0.000000097791557],BAO[2.000000000000000],BNB[0.000000001192581 5],CEL[0.000062100000000],FIDA[0.000006210000000],FTT[0.0015916100000000],HOLY[1.093464030000000],KIN[1.000000000000000],MATIC[1.491650300000000],OMG[0.0000000515545 14],SE CO1.089088300000000],SNX[0.000000040600000],SRM[0.0376337614434060],STEP[0.000000014804380],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0528182598191 83] |
| 01632644 | ADABULL[0.000130000000000],APE[0.072849000000000],BSVBULL[92495.000000000000000],CHZ[9.859400000000000],ETCBULL[0.032382000000000],FTT[0.000005135000000],KNCBULL[0.004354000000000],MATIC[0.124945160000000],MATICBULL[0.654450000000000],SHIB[99316.000000000000000],SOS[88087.000000000000000],TRX[0.000339000000000],USD[0.0000541000000000],USD[0.012557885700000],XRP[0.951550000000000] |
| 01632648 | BTC[0.0000000007680],ETH[0.0009542100000000],ETHW[0.0009542100000000],FTT[0.0980411255542221,TRX[0.0000004125540000],USD[0.0125153052366377],USDT[0.5431294800372427] |
| 01632655 | USD[0.000000024941321] |
| 01632662 | ATLAS[10740.000000000000000],BTC[0.000000270000000],EUR[0.000146030845807],TRX[0.000030000000000],USD[0.028967503147521 9],USDT[0.000000040657640] |
| 01632664 | HXRO[492.000000000000000],MOB[13.497300000000000],SLND[126.194340000000000],TRX[0.000033000000000],USD[0.385755200000000],USDT[0.094512844029884] |
| 01632668 | ATLAS[27.020284245000000],BTC[0.0113090571061000],CRO[10.000000000000000],DOT[1.1000000000000000],ETH[0.034995500000000],ETHW[0.034995500000000],FTT[2.9189304000000000],LINK[3.3999820000000000],POLIS[3.3491456800000000],SOL[0.0236374781986000],USDC[1.3371819797670120],USDT[0.0014456229639957] |
| 01632669 | EUR[0.000003256428103 5],USD[0.959487293259518 5],USDT[0.0000001459454 08] |
| 01632670 | MER[135.941499000000000],SOL[0.0101650000000000] |
| 01632680 | BNB[0.0083275600000000],TRX[0.9551707243583248],USD[-1.6261825205995404],USDT[0.0979297387500000] |
| 01632681 | USD[670.547513295800000000000000] |
| 01632683 | USD[0.5154997200000000],USDT[0.000000080427550] |
| 01632686 | BTC[0.0000000313788055],USD[0.000089054131319 9],USDT[0.0000000081147008],XRP[0.000110556172808] |
| 01632689 | ADABULL[0.000000000000000],ALGOBULL[792543.430000000000000],ATOMBULL[1504.0000000000000000],BCHBULL[6069.859810000000000],COMPBULL[0.006802300000000],DOGEBULL[3.060653105000000],ETCBULL[36.026135400000000],GRTBULL[502.471392000000000],LINKBULL[210.932202900000000],MATICBULL[200.047199000000000],SUSHIBULL[0.050524 497000000000],SXPBULL[10140.586650000000000],THETABULL[14.069819800000000],TRX[0.000890000000000],USD[0.000000007971953],VETBULL[200.085930800000000],XLMBULL[306.553450000000000],XRPBULL[21059.635500000000000],XTZBULL[3 88.000000000000000],ZECBULL[77.892837000000000] |
| 01632706 | FTT[2.0989000000000000],MNGO[239.690560000000000],USD[667.781517178500000] |
| 01632709 | AAVE[0.101479478744190 0],ALICE[0.000000001627261 8],AVAX[0.293147435245100],AXS[1.336614628754802 0],BTC[0.0000000022938890],CHZ[0.0000000804551 49],DOT[0.959809655873610 0],ETH[0.0000003826888 1],ETHW[0.0073478382688 81],FTT[2.926918135290604],GMT[0.396220000000000],LINK[1.300306612738100],LU NA2[0.046548726500000],LUNA2_LOCKED[0.108614030200000],LUNC[2500.0000000035434 00],MANA[0.000000000000000],RSR[9.704800000000000],SOL[0.409848289549569 6],THETABULL[0.000000440252620],TLM[0.916840000000000],USD[113.1299787490197017000000000],USD[1098724978578533163] |
| 01632710 | AKRO[2.000000000000000],BAO[41.707295060000000],BAR[0.000218830000000],BTC[0.000000034051691 4],DOGE[0.001783430000000],ETHW[0.000090330000000],KIN[10080.514003050000000],RSR[1.000000000000000],SHIB[674.615236600000000],UBXT[3.0000000000000000],USD[0.1098251039809 895] |
| 01632711 | AUD[0.000000047304219],SRM[0.002004510000000],STEP[0.0203183900000000] |
| 01632712 | ATLAS[0.0435612000000000],DENT[1.000000000000000],USD[0.000000004349086] |
| 01632714 | EUR[0.000000011241 6781],POLIS[0.000000044859024],USD[0.000211342089877],USDT[13.710126253949440] |
| 01632716 | ATLAS[2810.000000000000000],BIT[110.533117273082410 0],BNB[-0.002983701292530 9],TRX[0.000001000000000],USD[2.7264607088794421],USDT[0.2582518063401006] |
| 01632720 | KIN[4327999.000000000000000] |
| 01632721 | BTC[0.0034999944034601],ETH[0.027728290000000],ETHW[0.027728290000000],SOL[0.050000000000000],USD[2.5462208492411200],XRP[0.4370930000000000] |
| 01632727 | USD[0.0000000009374717],USDT[0.8928370000000000] |
| 01632728 | BAO[1.000000000000000],CONV[0.1495215523336959],FTT[0.0006585000000000],GBP[0.000001547766494],KIN[2.000000000000000],RAY[0.0000000032026531],USD[0.000000079360630],USDT[0.0039925578533163] |
| 01632732 | USDT[1.5000000000000000] |
| 01632734 | USD[0.2396083937408988],XRP[22.000000000000000] |
| 01632736 | BNB[0.000000100000000],GENE[0.000000041000000],HT[0.000000064200000],SOL[0.000000011745607],TRX[0.000002004300000],USDT[0.000001192878418 0] |
| 01632739 | EUR[5.746409040000000],USD[8.300734748102750000000000] |
| 01632742 | FTT[0.0000007488800],TRX[0.000030000000000],USD[35.103380073838912] |
| 01632743 | FTT[0.0065417361950157],SHIB[40000.000000000000000],USD[-1.1860755292403785],XRP[9.723440000000000000] |
| 01632745 | EUR[4.769001826419017 3],LUNA2[3.880727152000000],LUNA2_LOCKED[9.050030022000000],LUNC[102.482000000000000],USD[2.1926929700000000] |
| 01632747 | ETH[0.000000059181893],EUR[0.000000052619703],FTM[126.976593000000000],FTT[19.4052710006190439],TRX[0.000778000000000],USD[-31.8134634364402264],USDT[0.0015760241788656] |
| 01632750 | USD[0.5089469900000000] |
| 01632751 | USD[0.000000095901744],USDT[0.000000061001758] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01632757 | FTT[25.071040000000000000],USD[1.7564891818750000],USDT[0.000000064112625] |
| 01632758 | TRX[0.000001000000000] |
| 01632763 | BNB[0.000050000000000] |
| 01632771 | EXCHBEAR[152000.000000000000000],USD[19.8638298605000000],USDT[0.000000149516446] |
| 01632772 | BTC[0.000000001279475],FTT[0.043948367843047?],LUNC[0.000000001000000],TRX[0.001560000000000],USD[-1.1106922847612846],USDT[10.0027000198311771] |
| 01632781 | RSR[1.000000000000000],TRX[0.447588000000000],USD[0.008904940149000],USDT[0.000000003042894] |
| 01632782 | ETH[0.000442330000000],ETHW[0.000442330000000],USD[-0.052690580000000] |
| 01632783 | AMD[1.000000000000000],AMZN[2.224000000000000],ATOM[4.700000000000000],AXS[1.099910000000000],BTC[0.000000000637190],ETH[0.098000002649300],ETHW[0.098000092649300],EUR[25.000000000000000],LUNA[0.111753040000000],LUNA2_LOCKED[0.260757095500000],LUNC[0.360000000000000],MANA[3.000000000000000],MTA[19.000000000000000],NVDA[0.142500000000000],SAND[9.000000000000000],SOL[5.601309274824550],SUSHI[0.000000008521100],TRX[0.000000003459140000],TSLA[0.450000000000000],USD[0.4189977522026843],USD[0.4995140000000000],WAVE[50.0000000000000] |
| 01632786 | 1INCH[41.000000000000000],BTC[0.004200000000000],CEL[0.064800000000000],CEL[0.050304500000000],ETH[0.050300441238529?],FTT[26.994870000000000000],GST[218.800000000000000],SHIB[3200000.000000000000000],SUN[12618.036000000000000000],USD[0.2928270176146152],USDT[0.4002649586017539] |
| 01632788 | ALPHA[0.000000083900610],BICO[0.000000059987155],FTT[0.000000034104460],MATIC[0.000000010665100],POLIS[0.000000000160000],SLND[0.000000053269445],STARS[0.000000004281220],USD[0.000000009802580],USDT[0.000000074331386] |
| 01632791 | BTC[0.000000004000000],USD[43.8456248925769756] |
| 01632794 | ETH[0.000000080000000],FTT[14.007620440000000],GAL[450.000000000000000],LINK[7.687758760000000],USD[0.200000097416600],USDT[0.000000004790504] |
| 01632795 | FTT[0.496199967141853(0],LUNA2[0.021701007170000],LUNA2_LOCKED[0.050635683390000],LUNC[4725.44000000000000],TRX[0.000001000000000],USD[0.0858402307897270],USDT[0.006000018067978] |
| 01632796 | ETH[0.018002810000000],ETHW[0.018002810000000],USD[12.804076596204000] |
| 01632797 | DENT[1.000000000000000],ETH[0.000682460000000],ETHW[0.000682460000000],USD[0.950322226080194],USDT[0.000000050691290] |
| 01632798 | APT[1.000000000000000],ENJ[0.000000026724328],ETHW[0.010000000000000],USD[-2.5132173355654364] |
| 01632799 | USD[20.000000000000000] |
| 01632800 | FTT[0.094034082450000],LUNA2[0.141073247300000],LUNA2_LOCKED[0.329170910300000],USD[40.3451239546364890000000000],USDT[0.000000229370563] |
| 01632801 | AAVE[0.000000078806724],BAO[1.000000000000000],C98[0.044854384749728(0],DENT[1.000000000000000],MOB[0.000530850235446(8],POLIS[0.000000031564702],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0066210038808000] |
| 01632802 | AKRO[1.000000000000000],HXRO[0.001687940000000],USDT[0.000000001612700] |
| 01632804 | LUNA2[0.025200000000000],LUNA2_LOCKED[0.058800000000000],LUNC[5486.873982318742024(0],RUNE[0.752747444990286(2],USD[0.9255320301857482],USDT[0.000000006198732(9] |
| 01632807 | BTC[0.001514086956570(0],BULL[0.050870000000000],TRX[0.000001000000000],USD[0.000000004513706],USDT[0.007764092086454(4] |
| 01632812 | DOGE[206.000000000000000],SOL[3.845907550000000],STEP[0.034614545518723(1],USD[2.780365814291908],USDT[0.000001009528493] |
| 01632814 | EUR[0.000000015603034(2],HMT[0.462107240000000],TRX[-0.000000111576392],USD[3.063465767546687],USDT[0.000000077754989] |
| 01632816 | KIN[1.000000000000000],MNGO[711.937554581709081(7],MTA[0.026805427581000(0],REAL[35.411781340000000],SLRS[0.000000019420000],TULIP[0.000000092000000],USD[0.0024026271836884] |
| 01632819 | AUDIO[0.972200000000000],BTC[0.110094010250000(0],CRO[9.924000000000000],ENJ[0.981000000000000],ETH[3.793781378500000(0],ETHW[2.100103238500000(0],EUR[0.000000085600000],FTT[0.098860000000000],GRT[76.924760000000000],KIN[9551.600000000000000],LRC[39.992400000000000000],MATIC[9.922955000000000000],SOL[0.004190085000000],USD[483.8222248556205(35],USDT[0.000000000676782] |
| 01632820 | USD[25.000000000000000] |
| 01632822 | GENE[0.001526040000000],LUNA2[0.306823993400000],LUNA2_LOCKED[0.715922651400000],LUNC[66811.570554000000000],NFT[292830022441564487][1],NFT[368495050267636186][1],NFT[380012449976846713][1],SOL[0.008422503000000],TRX[0.003177000000000],USD[30.9485854054306141] |
| 01632824 | FTT[36.958727200000000],SOL[0.000000005000000],USD[0.579780026250000],USDT[0.000000026223456] |
| 01632828 | BNB[0.000814000000000],SOL[0.000000001387000],USD[0.000002423903452] |
| 01632829 | FTT[0.092300803680000],USD[0.000000138959847],USDT[0.000000005053288] |
| 01632830 | AVAX[0.012899375157083],TRX[0.000857000000000],USD[867.9354316443000000000000],USDT[0.000000013725270(6] |
| 01632833 | 1INCH[10.096314000000000],ALX[22.999447100000000],ATOM[5.266777600000000],AXS[0.099813420000000],BADGER[1.000087385700000],BNB[0.009903100000000],BTC[0.034386956880000],C98[8.995060000000000],CHZ[49.982900000000000],COMP[0.165868479000000],CRO[9.872833000000000],CRV[0.997051200000000],DOJO[25.001706500000000],DOT[2.999447100000000],DYDX[2.098525600000000],ENJ[0.997910000000000],ETH[0.208912622800000],ETHW[0.198917562800000],EUR[0.780500166411201(6],FTT[3.098877100000000],HOLY[0.998815700000000],LINK[1.099631400000000],LTC[0.424027223000000],LUNA2[0.000004591531725(0],LUNA2_LOCKED[0.000107135740200],LUNC[0.999815700000000],SOL[0.009848874000000],SRM[1.999620000000000],SUSHI[0.000000002000000],USDT[240.4172789178000000],XRP[50.990469000000000] |
| 01632835 | GBP[0.000000035024788],LUNA2[0.000002561490000],LUNA2_LOCKED[1.405268935000000],LUNC[8.211686226856036(6?],NFT[527983739887411944][1],USD[0.000000077178922],USDT[0.000000051962696] |
| 01632840 | RUNE[174.200000000000000],SGD[0.001136300000000],USD[0.005201949094090(8],USDT[0.000000014678368] |
| 01632842 | SOL[0.000000006765744],USD[2.953673376666635],USDT[0.000000004692669] |
| 01632843 | EUR[0.000000050819982],USD[849.8721222583834349000000000] |
| 01632849 | ENS[1.009808100000000],IMX[7.300000000000000],SHIB[99525.000000000000000],TRX[0.964913000000000],USD[-0.052685570342500],USDT[0.0052202631529558] |
| 01632865 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.001369860000000],SHIB[204836.890940070000000] |
| 01632867 | BRZ[4.936619912279614],BTC[0.005289036620270(2],COPE[26.000000000000000],ENJ[10.000000000000000],FTT[3.800000000000000],RUNE[2.000000000000000],SOL[0.440000000000000],STARS[0.000000180000000],USD[0.7668320825890000] |
| 01632870 | NFT[370925998821408120][1],NFT[407315831187363923][1],NFT[444149642681006113][1],NFT[447284694480632971][1],NFT[566933652994910191][1],TRX[0.000460000000000],USD[0.0052247563000000],USDT[0.0075385000000000] |
| 01632877 | BTC[0.001100062100000],DOT[0.400000000000000],FTT[6.899322270000000],LUNC[0.000000009000000],USD[244.963605233492453?7] |
| 01632880 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.007424240154477(6],FRONT[1.005880010000000],KIN[3.000000000000000],MATH[1.050053830000000],MER[0.008862370000000],UBXT[2.000000000000000],USD[0.3434496059593684] |
| 01632881 | SRM[0.014850180000000],SRM_LOCKED[0.252312630000000] |
| 01632887 | FTT[0.000009100000000],SAND[1.000000000000000],SRM[6.394569610000000],USD[2441.1872394149644154],USDT[5488.9373348164999066] |
| 01632888 | FTT[0.080756897106377(1],USD[0.000000813748648] |
| 01632894 | ATOM[0.043621500000000],AVAX[0.077833500000000],BNB[0.080616904047399],BTC[0.223813594500000],BULL[0.000000600000000],DOGE[9.501245000000000],DOT[0.016459500000000],ETH[0.000935157000000],ETH[0.000935157000000],EUR[0.000000079132475],FTM[0.394083040000000],FTT[214.6706078500000000],LINK[0.076978000000000],LTC[0.002874600000000],LUNA2[0.000003384995974],LUNA2_LOCKED[0.000007898323939],LUNC[0.073709000000000],NEAR[0.087557120000000],SOL[0.000953500000000],TRX[0.016990000000000],USD[3.5279857353333778],USDT[1.267090596015390],XRP[0.653475000000000] |
| 01632897 | USD[0.000000114563795],USDT[0.000000008566992] |
| 01632900 | SRM[123.000000000000000],STEP[0.000001000000000],USD[0.000000071767050],USDT[1588.202530580000000],USD[42.660000000000000] |
| 01632901 | BNB[0.000000087827881],ETH[0.000000012064312],MATIC[0.000000041311868],NFT[370852488155193045][1],NFT[417695488456837299][1],NFT[466378623405738720][1] |
| 01632903 | SHIB[0.000000019050460],BTC[0.000000092077160],ETH[0.000000032595451],ETHBULL[0.000000060800000],FTT[0.023952360596256],NEAR[0.081323000000000],USD[0.0163538539804485],USDT[0.000000144908180],VETBULL[0.000000036000000] |
| 01632908 | RAMP[330.943600000000000],SUSHI[0.498200000000000],USD[0.110938885000000] |
| 01632911 | USD[20.000000000000000] |
| 01632912 | TRX[0.000001000000000],USD[0.000001857127601],USDT[0.000000093541022] |
| 01632917 | BAO[7.000000000000000],BF_POINT[300.000000000000000],FTT[0.000001184869(2],KIN[9.000000000000000],MANA[27.034549590000000],RSR[2.000000000000000],SAND[0.000507300000000],SHIB[1207.2581350000000000],TRX[2.000000000000000],USD[0.0043688869434078],XRP[597.386644270000000000],ZRX[0.072325740000000] |
| 01632918 | ATOMBULL[0.000000039510688],EUR[0.000000159600354],FTT[0.000006651069098(8],USD[0.000000205309429(8],USDT[0.000000216324052] |
| 01632922 | BAND[1.082000000000000],BOBA[6.265296550000000],BTC[0.047423360000000],CHZ[22.067023220000000],DODO[3.174117160000000],ETH[0.000056200000000],ETHW[0.000056200000000],FTM[0.000935120000000],FTT[1.500212190000000],GODS[1.355602740000000],MATH[1.123855320000000],MATIC[11.409313660000000],OMI[0.000000101900000],ORBS[0.000000009600000],USD[186.1864290700000000000],USDT[0.000000007439439(0],USD[2186.1864290700000000] |
| 01632927 | EUR[0.000000026200780],MBS[0.135346000000000],SOL[0.000000006120000],USD[0.000000025183582],USDT[0.000000005412839] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01632928 | FTT[0.000000003446191 6],LTC[0.000000003289321 2],NFT (309956910786220830)[1],NFT (373480385876501520)[1],TRX[0.000006000000000000],USDT[0.0207761004773638] |
| 01632935 | ATLAS[0.000000003362500 0],ETH[0.082000000000000 0],ETHW[0.082000000000000 0],EUR[0.714591456493226 3],FTT[25.149104453199800 4],TRX[100.000000000000000 00],USD[70797.031298113950 8702],USDT[22.006821015575869 0] |
| 01632939 | BAO[4.000000000000000 00],FTT[3.937412070000000 00],KIN[2.000000000000000 00],MATIC[0.000636020000000 00],RSR[1.000000000000000 00],UBXT[1.000000000000000 00],USD[0.030002065239462 9] |
| 01632943 | BTC[0.000000099297500],FTT[0.000000006940139],LUNA2[0.812853495400000 00],LUNA2_LOCKED[1.89665815600000000 0],LUNC[177000.560000000000 00000],SOL[0.000000009292948 6],USD[6.028732834513600 0],USDT[0.000000050000000 0] |
| 01632950 | CEL[16.597120000000000 0],TRX[0.000001019188621 055288],USDT[0.008903071266776 5] |
| 01632951 | BCH[0.000000025554297],BTC[0.000000008732642],DOGE[0.000000009507159 3],ETH[0.000000001287078 9],FTT[0.000000045064754],LTC[0.000000002660647],MSTR[0.000000002000000 0],SPY[0.000000006143128 7],TRX[0.000000038287725],USD[0.199666953176210 2] |
| 01632955 | BAO[5.000000000000000 00],DENT[1.000000000000000 00],KIN[3.000000000000000 00],SRM[0.818497140000000 00],UBXT[1.000000000000000 00],USD[0.000399304084025 9],USDT[0.000054111498120 7] |
| 01632957 | BNB[0.000000033641277],ETH[0.000000008000000 0],USD[0.000000008541527 6],USDT[0.000000012718149 3] |
| 01632970 | BNB[0.000000007164600],ETH[0.000000002138600],HT[0.000000076000000 0],LUNA2[0.134413901300000 00],LUNA2_LOCKED[1.32132036364000000 0],LUNC[29268.910000000000 000000],MATIC[0.000000017205504],NFT (525832058526596771)[1],NFT (526188045208371238)[1],NFT (544961515508274849)[1],TRX[0.000000000443534],USDT[10.324997239019967 5] |
| 01632973 | ATLAS[0.000000027401737],AUDIO[0.000000008984536 5],BTC[0.000000093826544],FTT[0.000000047228833],SHIB[0.000000079150048],SLP[0.000000044297899],USD[1.779812873441677 8],USDT[0.000000007672229] |
| 01632975 | USD[0.002644416575000 0],USDT[0.000000012750264] |
| 01632978 | TRX[49.000000000000000 0] |
| 01632981 | XRP[3.631465000000000 0] |
| 01632985 | BNB[0.000000005953527 7],BTC[0.000064014000000 0],FTT[0.015152171782040 1],LUNA2[3.061585369000000 00],LUNA2_LOCKED[7.14369195000000001],LUNC[866666.660000000000 00000],NFT (535041203202903798)[1],SOL[0.000053400000000 0],USD[10.000000203151151],USDT[0.011767187681758 4] |
| 01632986 | BTC[0.000000006558978],CRO[0.000000015207400],ENJ[0.000000009520416 8],ENS[0.000000100000000 0],ETH[0.000000098273448],FTM[0.000000078312037],HNT[0.000000031876700],LINK[0.000000026594140],LOOKS[0.000000060000000 0],MATIC[0.000000066585345],USD[0.000000009067111 8],WBTC[0.000000004700000 0],XRP[0.000000000844432 30] |
| 01632989 | ANC[0.000000001520000 0],ATLAS[50735.093581655551 5521],AVAX[0.000000077177792],BADGER[0.000000006000000 0],BNB[0.000000011105303],BTC[0.000000084840095],CRV[0.000000081250185],EUR[0.000000015112973 7],FTT[0.002743438420595],GALA[0.000000011193330],HT[0.000000031934147],LRC[0.000000003439190 7],LUNA[29.581338419000000 0],LUNA2_LOCKED[21.5641701500000001],SAND[0.000000003040752],SOL[0.000000008859608 0],USD[0.006614174479887 6],USDT[0.000000000348848] |
| 01632996 | FTT[0.097268560000000 0],USDT[0.000000075700000] |
| 01632999 | LUNA2[0.146904118000000 00],LUNA2_LOCKED[0.342776275300000001],LUNC[31988.680984000000 000000],USD[2.309737900000000 0],USDT[476.964778052522784 4] |
| 01633000 | USD[-0.187740332116842 5],USDT[0.209936700000000 0] |
| 01633002 | AKRO[1.000000000000000 00],BAO[3.000000000000000 00],CHZ[109.853794980000000 0000],CVC[107.575922850000000 0000],DENT[1.000000000000000 00],DOGE[153.113762830000000 0000],KIN[2.000000000000000 00],SHIB[313109.343996980000 00000000],SLRS[215.051512650000000 0000],STORJ[27.611494000000000 0],TRX[688.943128850000000 0000],USD[0.013180821179386 0],XRP[71.127290400000000 0] |
| 01633006 | DOGE[25.000000000000000 0],ETH[0.158000000000000 0],RAY[140.010490600000000 0],USD[3.082242666111874 6],USDT[14465485196663526] |
| 01633008 | ALTBULL[0.000000005200000 0],BNBBULL[0.000000072400000 0],BTC[0.000002625677814 3],BULL[0.000000044720000 0],BULLSHIT[0.000000040000000 0],CRO[0.000000044803614],DOGEBULL[0.000000007250000 0],DRGNBULL[0.000000009100000 0],ETH[0.000000105558128],ETHBULL[0.000000009070000 0],EUR[0.000000056670260],FTT[0.001350907121785],GALA[0.000000011980706],LUNA2[0.011817654500001],LUNC[0.000244275906100],LUNC[0.000000009841441 7],MATIC[0.000000078985280],MIDBULL[0.000000009020000 0],SAND[0.000000012333700],SOL[0.000000041740480],USD[0.008772178254963 8],USDT[0.000000197720351] |
| 01633009 | APE[56.600000000000000 0],AVAX[2.900000000000000 00],BNB[0.470000000000000 0],BRZ[0.864871907500000 0],BTC[0.218000000000000 0],ETH[0.879360024000000 0],ETHW[0.879360024000000 0],HNT[1.500000000000000 00],LINK[13.197492000000000 0],MANA[168.000000000000000 0000],MATIC[740.000000000000000 0000],SAND[299.000000000000000 0000],SOL[1.800000000000000 0],USD[0.067445715775000 0],USDT[2.879615979795650] |
| 01633011 | BNB[0.000000008782847 4],BTC[0.000065590000000 0],ETH[0.000000084641859],EUR[0.000000002443619 0],FTT[0.029642606031264 2],USD[0.452688646162284],USDT[0.000000047660313] |
| 01633015 | USD[0.000006788051252 7] |
| 01633017 | FTT[28.376034050000000 0],USD[0.267822116438076 4] |
| 01633018 | BTC[0.000000081075000],FTT[59.096857338251158 7] |
| 01633019 | STARS[70.986510000000000 0000],USD[0.921558870000000 0],USDT[0.000000125958743 2] |
| 01633020 | POLIS[0.082900000000000 0],SOL[0.007945720000000 0],TRX[0.000018000000000 0],USD[0.005383376167500 0],USDT[0.148307888150000 0] |
| 01633021 | AKRO[1.000000000000000 00],UBXT[1.000000000000000 00],USD[0.000007600565701] |
| 01633026 | RNDR[40.600000000000000 0],USD[0.059652703112500 0] |
| 01633028 | USD[0.358154214195000 0],USDT[423.955642007685362 5] |
| 01633029 | USD[0.000000020920884] |
| 01633033 | ATLAS[870.000000000000000 0000],STEP[104.300000000000000 0000],TRX[0.000001000000000 0],USD[0.433127213500000 0],USDT[0.000000000211475 2] |
| 01633034 | DOT[60.389454160000000 0],FTT[8.598452000000000 0],GALA[8666.000000000000 00000],NFT (359532375866481196)[1],NFT (469945968889313258)[1],TRX[0.000006000000000 0],USD[3.580000000000000 0],USDT[15.771200000000000 0] |
| 01633035 | USD[2398.753166160000000] |
| 01633041 | NFT (402742199576400081)[1],NFT (440199382599701548)[1],NFT (534766133149593246)[1],USD[20.000000000000000 0] |
| 01633042 | SXPBULL[44694.692440000000 00000],USD[0.000001406830 64],USDT[0.000000059827468],XRPBULL[5810.000000000000 0000] |
| 01633043 | ATLAS[0.000000056357719],BF_POINT[200.000000000000000 0000],BNB[0.000000006781800],BTC[0.000000076228034],CEL[0.000000005854835],DOT[0.000000025258719],ETH[0.000000491670000 0],ETHW[0.000000067000000 0],FTM[0.000000010402875],HT[0.000000077137000],IMX[0.000000030203610],LINK[0.000170289411592 5],LRC[0.000000108881800],LUNA2_LOCKED[4.27585967700000001],LUNC[0.000053774049110 0],MOB[0.000000006204364 0],NEXO[0.000000005520106 1],SOL[0.000000070994704],TONCOIN[0.000000037973219],TRX[0.001783880000000 0],USD[0.000000072749492],USDT[0.000000058587509] |
| 01633047 | USD[25.000000000000000 0] |
| 01633049 | EUR[0.000008200621637 5],USD[0.000033212352084 1],USDT[0.000000037243525] |
| 01633052 | BTC[0.000000050000000 0],FTT[25.025763905264175 2],USD[0.001806271905931 6] |
| 01633055 | DOGE[30.000000006875619 2],FTT[0.000000009469339 6],USD[27.474775356898300 0] |
| 01633056 | REEF[4059.228600000000 00000],USD[0.404181361307040 0] |
| 01633059 | BTC[0.000006917300000],DOGE[0.000000056663525],USD[-0.021462891556147],XRP[0.082453781700646 7] |
| 01633062 | CRO[170.000000000000000 0000],LTC[0.009900120000000 0],SOL[0.120000000000000 0],USD[0.244479199120000 0],USDT[0.001543076050000 0] |
| 01633064 | AMPL[0.109403387879538 6],AVAX[0.000114560000000 0],BTC[0.000000050614474],USD[0.000000011536810 7] |
| 01633065 | EUR[0.000000011460682 7],RUNE[0.097416000000000 0],USD[0.796916935043141 1],USDT[0.000000002518262] |
| 01633067 | BAO[979.480000000000 00000],TRX[0.794104000000000 0],USD[1.738063472250000 0] |
| 01633068 | BTC[0.002884710557356 4],ETH[0.000000104253968],ETHW[0.000000104253968],USD[0.000601872377802] |
| 01633070 | BCH[0.076276750000000 0],BTC[0.002240720000000 0],DOGE[476.491608880000000 0000],ETH[0.028530070000000 0],ETHW[0.028174130000000 0],GALA[64.299392269833482 0],LTC[0.323424030000000 0],SOL[0.189350510000000 0],USD[0.002913557661299 9],XRP[67.613202880000000 0] |
| 01633071 | NFT (375408830124283306)[1],USD[0.005785151850000],USDT[0.000427061534674 2] |
| 01633094 | BNB[0.000000038801723],FTT[25.000000000000000 0],TRX[0.000464600000000 0],USD[0.000000029110685] |
| 01633096 | ALGO[494.758483030000000 0000],ETH[0.027555160000000 0],FTM[72.690384700000000 0],FTT[25.822401840000000 0],KIN[2.000000000000000 00],NFT (321136983008514232)[1],NFT (480407701535807647)[1],NFT (538501447087651072)[1],SRM[100.050795400000000 0000],USD[0.001764582142569] |
| 01633097 | FTT[1.576749174945800 0],USD[0.000001815312965] |
| 01633099 | BICO[0.294411380000000 0],BTC[0.026085868146589 9],CRV[259.000000000000000 0000],ETH[2.916010443770480 0],ETHW[0.000521900533184 0],FTT[782.000000000000000 0000],RAY[0.050142000000000 0],SOL[1.724955720000000 0],SRM[1.894752540000000 0],SRM_LOCKED[49.705247460000000 0],TRX[0.009489000000000 0],USD[0.088269626651049 2],USDC[28201.314809200000 00000],USDT[11.784280777402366 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01633100 | KIN[2386366.012000000000000] |
| 01633110 | DOGE[0.419736000000000000],TRX[0.000050000000000000],USD[49.842797682051 5898],USDT[81.293167449860 2810] |
| 01633112 | DOGE[136.782553370000000000],EUR[0.000000011030069S],LINK[0.081780000000000000],LTC[0.109282000000000000],SOL[9.383928000000000000],SRM[0.914000000000000],THETABULL[0.826000000000000000],TRX[46.823400000000000000],USD[-0.078183265370828 6],USDT[0.108184587250000 00],XRP[1.568600000000000] |
| 01633119 | BTC[0.021297690000000000],USD[0.391357060000000] |
| 01633121 | BTC[0.000049118000000000],USDT[0.000000030000000000],XRP[0.833778000000000000] |
| 01633130 | CEL[0.000000073729652],CUSDT[0.361623070000000000],LUNA2[0.000000006000000000],LUNA2_LOCKED[9.792722091000000000],LUNC[0.000000022602900],TRX[0.000779000000000000],USD[3.253063014672 7384],USDT[0.000000036742768 3],USTC[0.000000054724000] |
| 01633131 | AUDIO[357.650800000000000000],AVAX[8.372717782835190 9],BTC[0.001269250664580 0],ETH[0.000000009183230 0],LUNA2[106.338205400000 000000],LUNA2_LOCKED[248.122479200000000000],LUNC[74.719093922171420 0],RAY[99.570573892335910 0],SGD[0.000000078018377],SOL[0.000000078620390],SRM[2.163406000000000000],USD[0.417580921194850],USD[72270.41147133451 7290 4],USTC[15048.145723375976 6100] |
| 01633134 | BNB[0.000000008021800],LTC[0.000000824101 98],SOL[0.000000078400000] |
| 01633138 | EUR[0.000000069112355],USD[0.023346466806864] |
| 01633153 | AAVE[2.870000000000000000],ALPHA[0.911148000000000000],BNBBULL[0.324600000000000000],CHZ[1750.000000000000000000],COIN[1.780000000000000000],COMP[1.235600000000000000],ENJ[317.000000000000000000],GRT[1098.000000000000000000],HTBULL[224.400000000000000000],KNC[292.300000000000000000],LINK[29.000000000000000000],LINKBULL[137.500000000000000000],MANA[233.000000000000000000],RSR[12310.000000000000000000],SAND[106.978600000000000000],SOL[2.299540000000000000],THETABULL[5.736000000000000000],USDT[1.103753724095687 2],USDT[0.000000087635446],VETBULL[348.500000000000000000],XTZBULL[2850.000000000000000000] |
| 01633155 | SOL[0.000000010000000000],TRX[0.000000096788772] |
| 01633158 | EUR[0.002060572060844 8] |
| 01633163 | BTC[0.787292890000000000],FTT[288.245223000000000000],LUNA2[0.006502646208000 0],LUNA2_LOCKED[0.015172841150000 0],SOL[196.782604200000000000],USD[7.995359000000000000],USTC[0.920481000000000000] |
| 01633169 | BTC[0.006101140000000000],EUR[0.000176477982531 8],USD[0.004391798539148 6],USDT[0.000000014740645 5] |
| 01633178 | 1INCH[0.000000001761427 6],ATLAS[0.000000090675850],FTT[0.278029646656250 2],SLRS[0.000000069739906],SOL[0.000000010000000],USD[0.007570482983386 4],USDT[0.211382970196836 3] |
| 01633193 | AVAX[0.000000004390621 6],ETHW[0.425000000000000000],FTT[0.078926465514317 9],USD[2469.829581697059 8142],USDT[0.000000022245114] |
| 01633202 | ETH[0.000000032777824],SHIB[34979989.142780460000000000],USD[0.000000038219570] |
| 01633203 | BTC[0.234455445000000000],BUSD[12.193304540000000000],ETH[2.999430000000000000],ETHW[2.999430000000000000],USD[0.000000080000000] |
| 01633206 | RAY[1.097516040000000000],REAL[0.083451000000000000],SHIB[43570.000000000000000000],TRX[0.000470575171000],TULIP[0.097891000000000],USD[926.080969820780 4634],USDT[159.598679176407 5083] |
| 01633207 | USD[0.000000144465025],USDT[0.000000069463889] |
| 01633208 | COPE[16.000000000000000000],FTT[0.017285298560640],SOL[4.730000000000000000],USD[1016.025272706036923500000000000],USDT[0.319810559715 8370] |
| 01633209 | BTC[0.004730306770531 2],USD[0.000148260532293 9],XRP[434.0000000057296 932] |
| 01633211 | ADABULL[31.912459925926045],BABA[0.235705120000000000],BNTX[0.105663610000000000],BTC[0.001000047442100],ETH[0.000000002271239],FB[0.105584260000000000],GLD[0.094415680731500 0],NOK[3.542698940000000000],SPY[0.225883820000000000],SUSHI[26.458424240000000000],TSM[0.230528960000000000],UNI[0.000000007090000 0],USD[0.408823706014245 6] |
| 01633216 | USD[5.000000015666835 20],USDT[0.000000028135600] |
| 01633217 | FTT[0.000000005171853 6],SOL[0.000000010342653] |
| 01633219 | TRX[0.000021000000000] |
| 01633220 | AKRO[1.000000000000000000],ALPHA[1.000000000000000000],BAO[1.000000000000000000],BF_POINT[100.000000000000000000],BNB[0.000000057920000],BTC[0.081603410000000000],DOGE[1.000000000000000000],ETH[2.305729219690350 0],ETHW[2.304760829690350 0],HOLY[1.076234990000000000],UBXT[1.000000000000000000],USD[0.001956157787095 2],USDT[0.000000076000000] |
| 01633224 | USD[0.000000000000000],USDT[0.000000079000000] |
| 01633227 | TRX[0.000777000000000000],USDC[44165.000000000000000000],USDT[0.000000085284524] |
| 01633229 | ETH[0.000000067786000],TRX[0.001589000000000000],USDT[0.000012144304716] |
| 01633233 | USD[0.000000010000000000],USDT[0.000000076200900] |
| 01633235 | ETH[0.000000094500000],KIN[2011155.599503230000000000] |
| 01633238 | USD[-0.002443009450000],USDT[2.500000000000000000] |
| 01633239 | COMP[0.000059050000000],EUR[0.000000091060101],FTT[3.599447400000000000],SRM[9.091661630000000000],SRM_LOCKED[0.083789990000000000],USD[0.000000082610526],USDT[10.920876738834 3624] |
| 01633242 | USDT[0.000000011289061] |
| 01633243 | KIN[5462.634056500000000000] |
| 01633244 | USD[0.821699612000000000] |
| 01633246 | ATLAS[21943.888415653200000000],BTC[0.000000058213148],CHF[0.000000081627680],FTT[42.975486132422 6563],USD[0.000000011253967],USDT[0.000000023823051] |
| 01633248 | KIN[798.803667409276 8847],SOL[0.000000034137888] |
| 01633249 | BULL[0.117281353100000],USD[0.206756603430572 2],USDT[0.143350067581 8456] |
| 01633254 | BTC[0.000000095611000],FTT[0.000000024160000],USD[29.962769169499 8711],USDT[0.000000015978459] |
| 01633258 | BNB[0.775990220000000000],EUR[0.000043240743610],LUNA2_LOCKED[138.610428000000000000],USD[0.000001441888858],USDT[0.000000005238936 5] |
| 01633261 | AAVE[3.461103758400000000],AXS[5.141454159335100],BAL[30.000000000000000000],BTC[0.326467996645013 00],DENT[136676.624300000000000000],ETH[0.113000000000000000],ETHW[0.113000000000000000],EUR[0.000000044894160],FTM[131.703486200000000000],FTT[0.019181680000000000],KNC[0.000000063874400],MATIC[100.000000000000000000],RAMP[34.769544550000000],SLP[2650.000000000000000000],SRM[125.000000000000000000],TLM[2226.000000000000000000],TRU[100.000000000000000000],USD[3533.879581864877974400000000000],USDT[0.000000074887682],XRP[1693.910000000000000000] |
| 01633268 | EUR[0.000000036427587],FTT[0.000000001552442],USD[0.000000245130163],USDT[0.000000030198850],XRP[-0.000000010000000] |
| 01633270 | 1INCH[349.930000000000000000],AAVE[0.009454000000000000],APT[48.994568000000000],ATOM[11.697660000000000000],AUDIO[892.99980000000000000],COMP[3.891721500000000],DOT[32.300000000000000000],DYDX[167.66640000000000000],MANA[285.000000000000000000],OMG[121.475700000000000000],SAND[241.951600000000000000],SOL[6.147496000000000000],SUSHI[194.961000000000000000],SXP[810.600000000000000000],USD[0.000001000000000000],USD[2.186823207200000],USDT[0.818428838228122],WAVES[56.488700000000000] |
| 01633278 | BTC[0.000001740158927 2],FTT[0.000000001968625],USD[2.922271000504889 7],USDT[0.000000046903450] |
| 01633280 | USD[0.000000289474221],USDT[0.000000326474560] |
| 01633287 | BTC[0.000248942193990],ETH[0.000592515918000],ETHW[0.000592525944127],FTM[105.803099136323373],FTT[0.032424900000000000],SOL[1.053065079416513 6],TRX[0.000001134516850 0],USD[6.351892704010092 3],USDT[0.000000083929384] |
| 01633290 | BTC[0.000257220000000000],EDEN[0.000586610000000000],FTT[0.001466300000000000],NFT[3585487234752720 41][1],NFT[3658840291226814 70][1],NFT[3850233262485406 23][1],NFT[4825129338367853 34][1],NFT[4990811836413807 02][1],SOL[0.003383670000000000],UNI[0.001599370000000000],USD[0.027593212064936 5],USD[0.733976746075000 0] |
| 01633294 | BTC[0.003133904000000000],FTM[420.984700000000000000],SAND[344.000000000000000000],USD[7.773977646075000 0] |
| 01633296 | BTC[0.000000032087610],COPE[0.000000028250400],ETH[0.000000004069720 0],FTT[0.000000030519137],RSR[0.000000082145186],SOL[0.000000034665378],USD[0.000000056041054],USDT[0.000000238211620] |
| 01633297 | BTC[0.000087971000000000],EUR[0.003505165761840 0] |
| 01633298 | BF_POINT[300.000000000000000000],BTC[0.414281810000000000] |
| 01633299 | BF_POINT[200.000000000000000000],BTC[0.153115900000000000],ETH[0.743315797731601],ETHW[0.000000099117393],FTT[0.000000073756788],LINK[0.000000047498320],USD[0.000000073795414] |
| 01633306 | ATLAS[643.223876010000000000],USD[0.000000058927864],XRP[151.665195900000000000] |
| 01633308 | USD[0.000015804200000],USDT[19.980000000000000000] |
| 01633309 | BTC[0.000197630000000000],BUSD[4.400000000000000000],CRO[9.976000000000000000],USD[0.101273220000000000] |
| 01633311 | USD[3.543038851 0047756] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01633315 | TRX[0.0000010000000000],USD[0.0044655842800000] |
| 01633316 | SOL[0.0077770000000000],USD[-0.0632346344689866],USDT[0.0000000092013338] |
| 01633320 | ATLAS[2039.6124000000000000],USD[4.4933510520500000],USDT[0.0088920000000000] |
| 01633322 | USD[84.4354529000000000] |
| 01633324 | ETH[0.0000000181109939],SOL[0.0000000077820832],USD[0.0000001048104206] |
| 01633329 | USD[0.0042381008764777],USDT[0.0000000108859771] |
| 01633331 | AAVE[0.8293643000000000],AKRO[25.0000000000000000],ALGO[123.9022175600000000],ALICE[17.6283446500000000],ANC[177.3360165300000000],APE[3.2280922000000000],ATLAS[914.8901610200000000],AUDIO[329.5605759900000000],AURY[3.9355573000000000],AVAX[10.9064767700000000],AXS[1.0795982800000000],BAO[274.0000000000000000],BCH[0.1210200000000000],BF_POINT[300.0000000000000000],BNB[0.1602409300000000],BTC[0.0277971400000000],CEL[13.5848825800000000],CHZ[52.2765943900000000],CRO[110.1621087400000000],CVC[110.1461008424200000000],DENT[117.0000000000000000],DMG[1952.5728632500000000],DOGE[1069.6774832000000000],DYDX[15.3057856300000000],ENS[325.5214751700000000],ETH[0.2698494000000000],ETHW[0.2796588300000000],FTM[285.5457848900000000],FTT[16.3422771900000000],GALA[657.4885043500000000],GRT[3455.0438469300000000],HT[5.5879122600000000],KIN[247.0000000000000000],LTC[0.0004149700000000],LUNA2[0.6505613464000000],LUNA2_LOCKED[1.4651215050000000],LYXe[25.5574220000000000],MANA[129.6133482800000000],MKR[0.0214076100000000],MNGO[2245.6682366900000000],NEAR[7.9541925900000000],OMG[28.8444805100000000],POLIS[0.0003555700000000],RAY[0.0002713000000000],RSR[8.0000000000000000],RUNE[28.7782940600000000],SAND[122.1295394800000000],SHIB[688391 7.9038189700000000],SOL[25.5541564600000000],SPELL[3570.4561087500000000],SRM[0.0007771400000000],STG[10.8055989100000000],SUSHI[83.9634475100000000],TRX[22.3255250600000000],UBXT[16.0000000000000000],UNI[7.96322890 00000000],USD[21.7656179466194137],WRX[379.0577986900000000],XRP[770.1923402900000000] |
| 01633333 | USD[0.0003000044190520] |
| 01633337 | FTT[0.0011637211651280],SOL[-0.0067086596729993],USD[0.0004531385308311],USDT[0.7371511068997500] |
| 01633340 | BTC[0.0000007471608250],ETHW[0.0003831500000000],USD[0.7767745146049043] |
| 01633342 | LUNA2[0.0000008889134837],LUNA2_LOCKED[0.0000020741314620],USD[0.0001703672871623],USDT[0.0000000026927441],USTC[0.0001258273434658] |
| 01633343 | USD[0.0000002940305895],USDT[0.0000000184238176] |
| 01633344 | ENS[0.0016101000000000],USD[0.2426086145626972] |
| 01633347 | AKRO[10.0000000000000000],ATLAS[15660.7063732335263586],AURY[0.0000000054539605],BAQ[16.0000000000000000],BF_POINT[100.0000000000000000],CAD[0.0000003937408767],CHZ[1.0000000000000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000010751807],FRONT[1.0001826000000000],FTM[11.7 2786691 19839493],FTT[1.0066982573136523],GAL[40.3785541176544000],GRT[1.0012792900000000],KIN[13.0000000022900000],MBS[3555.0567367133462580],MNGO[0.0000002569000000],PLS[0.0000000872600000],RAY[0.0003481514085860],RSR[2.0000000000000000],RUNE[0.0000930500000000],SAND[1.0000000780979451],SOL[0.0000000002463023],SPELL[10.3344029994305648],SRM[0.0290862911088606],SUSHI[0.0003377281735728],TLM[1.9808182659008230],TOMO[0.0000090900000000],UBXT[8.0000000000000000],XRP[0.0000000009374573],USD[0.6821001025000000] |
| 01633348 | USD[0.6821001025000000] |
| 01633357 | CRO[270.0000000000000000],FTT[25.0123739500000000],USD[7.2730723573375000000000],USDT[133.3820001211583050] |
| 01633358 | GALA[1020.0000000000000000],GBP[0.0000000001520518],LUNA2[0.0368142479500000],LUNA2_LOCKED[0.0858991189000000],LUNC[8016.3800000000000000],TLM[0.3618000000000000],USD[0.0000120596832289],USDT[0.0000000086785360] |
| 01633360 | USDT[31.8100000000000000] |
| 01633366 | ATLAS[280.0000000000000000],CRO[50.0000000000000000],TRX[0.0000024000000000],USD[0.0182752344918426],USDT[0.0082530277550252] |
| 01633370 | BF_POINT[200.0000000000000000],EUR[0.0115616317090608],FTT[19.0600701400000000],UBXT[1.0000000000000000] |
| 01633373 | FTT[0.0578000000000000],USD[28.5148087823885449],USDT[0.0000000085000000] |
| 01633380 | ATLAS[0.0000000058000000],USD[0.0021125831512415],USDT[0.1196162958236518] |
| 01633382 | LINK[0.0000000034057100] |
| 01633383 | BTC[0.0001779296800000],USDT[0.0003807331286585] |
| 01633386 | BAND[20.5000000000000000],FTT[3.0000000000000000],RAY[18.0884131400000000],SRM[36.3201190900000000],SRM_LOCKED[0.2462419700000000],USD[0.0082657182297410],USDT[0.0000000065544053] |
| 01633388 | TRX[0.0000010000000000],USD[6684.8491848449747908000000000],USDT[0.0000000019039623] |
| 01633389 | BNB[0.5299300000000000],BTC[0.0000998000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],SOL[2.3197159600000000],USD[1.3062937315795676] |
| 01633390 | EUR[0.0000000008531006],USD[0.0000000176023740] |
| 01633392 | BAQ[1.0000000000000000],BTC[0.0000114857403670],DENT[1.0000000000000000],FTT[19.1333996973237083],HOLY[1.0175842300000000],KIN[2.0000000000000000],RUNE[165.1309846900000000],TRX[1.0000000000000000],TSLA[11.0233983610617357],TSLAPRE[0.0000000007002387],UBXT[1.0000000000000000],USD[0.0000006407106696],XRP[2.0004674460471383] |
| 01633394 | BTC[0.0000011485740367],USD[0.0000000042316350],USDT[0.0000000043213376] |
| 01633399 | TRX[0.6586530000000000],USD[0.3242695386416065],USDT[0.0031110643000000] |
| 01633400 | ATOM[14.0000000000000000],AVAX[1.0997910000000000],BTC[0.0000000025920 140],ETH[0.0000000055400000],ETHW[0.0000000055400000],EUR[0.0000000063769624],FTT[0.0580706292250068],FXS[2.4000000000000000],GRT[0.0000000035419240],IMX[54.4000000000000000],LINK[13.8000000000000000],LUNA2[0.0000001756200937],LUNA2_LOCKED[0.0000004978218 7],POLIS[90.1000000000000000],SAND[78.9940000000000000],SOL[0.0304933036342447],USD[0.0000000072594653],USTC[0.0000000045439100] |
| 01633401 | LUNA2[0.0000003560011 50],LUNA2_LOCKED[0.0000008306936 1],LUNC[0.0077520000000000],USD[0.0344214485124000],USDT[0.4337536658543400] |
| 01633407 | FTT[0.1600862970716995],SOL[0.0000001000000000],USD[0.0000000095000000],USDT[0.0000000030000000] |
| 01633409 | USD[0.0000350205301330] |
| 01633410 | ALEPH[95.0000000000000000],FTT[93.9752290000000000],TRX[0.0000010000000000],USD[0.1068369794778691],USDT[1.0745115128368166] |
| 01633420 | USD[2.5961815100000000],USDT[0.0000070980200] |
| 01633431 | FTT[1.1966490000000000],POLIS[8.2000000000000000],USD[0.0918796938583600],USDT[0.0000000085368493] |
| 01633435 | BTC[0.0000002954195000],CEL[0.0365000087699800],TRX[0.0000010000000000],USD[0.0000000068269816] |
| 01633436 | AXS[0.0982448700000000],BTC[0.0000049400000000],ETH[0.0005972900000000],ETHW[0.0005972900000000],MATIC[4.4052473100000000],SOL[0.0018965600000000],USD[1658.5953087988943888],USDT[0.0000000020838269] |
| 01633438 | 1INCH[0.0000000223032320],AAPL[0.0000000063744070],AAVE[0.0000000013658841],AKRO[3.0000000000000000],BAO[23.0000000000000000],BAT[1.0161782144210961],CRO[2.5735856227660 92],DENT[2.0000000000000000],EDEN[0.1397322300000000],FTT[0.0000000081296350],GRT[1.0002739000000000],KIN[12.0000000000000000],LTCD.0000022500000000],SRM[0.1591960300000000],TRX[2.0000000000000000],UBXT[6.0000000000000000],USD[0.0000004721195203],USDT[0.1612065081604441] |
| 01633444 | BNB[0.0548841038652841],BTC[0.0007820000000000],DOGE[0.0000000063475988],ETH[0.0006468119374534],FTM[0.0000001145469761],FTT[0.0797984976373178],GRT[0.0000000049600000],LUNA2_LOCKED[90.9382475100000000],SPELL[0.0000000067648353],STG[0.1799197934304092],TRX[0.1242360000000000],USD[0.8175757682463106],USDC[1204.6152833200000000],USDT[0.3714893963823848] |
| 01633446 | BTC[0.0016927772931948],ETH[0.1136878300000000],ETHBULL[0.0000000050000000],USD[568.4816317926116952],USDT[0.0001285806844244] |
| 01633450 | BTC[0.1644523800000000],FTT[8.3794400100000000],USD[363.7297730681275980],USDT[172.6328338800000000] |
| 01633449 | BTC[0.0000000099100000],LUNA2[0.0062084161780000],LUNA2_LOCKED[0.0144863044200000],LUNC[0.0012526000000000],SOL[0.9038245150485701],USD[0.1115632186949492] |
| 01633451 | BTC[0.0679547641790792],ETH[0.0000100001536000],FTM[553.0000000000000000],FTT[0.0000000015639390],USD[0.0268690844006686] |
| 01633466 | USD[0.0054943885566035],USDT[0.0000000086608550] |
| 01633468 | USD[0.0000000016700] |
| 01633471 | BTC[0.0000000040000000],FTT[12.3218189197038994],USD[0.0032772247274500],USDT[0.0000000093582774],WAVES[6.4984334500000000] |
| 01633473 | ETH[0.0000001000000000],USD[0.0000306319112570] |
| 01633474 | BTC[0.0001000000000000],USD[3.9532817320000000] |
| 01633480 | FTT[0.0981765700000000],USD[0.0007213570030000],USDT[0.0000000057000000] |
| 01633483 | SOL[0.0000000006000000],USD[0.0000000093127778],USDT[0.0000000088904098] |
| 01633484 | USD[0.5200000000000000] |
| 01633485 | USD[0.0067505285000000],USDT[0.0000000032811260] |
| 01633487 | FTT[0.0150105221318800],USDT[457.9050904830000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01633493 | BTC[0.000000003000000000],FTT[25.0555198697746328],LUNC[0.000000005230000000],MNGO[300.000000000000000000],NFT(4546170968669356679)[1],USD[0.3726377451475189],USDT[0.000000011648150] |
| 01633494 | BTC[0.0000000017520000] |
| 01633496 | EUR[0.000000019484058S],FTT[0.0492987506297700],LUNA2[0.0002553362224000],LUNA2_LOCKED[0.0005957845188000],LUNC[55.6000000000000000],USD[0.0000000375383870],USDT[0.000000005543710] |
| 01633498 | USD[0.1932086000000200] |
| 01633500 | DOT[0.0990000000000000],GENE[0.0800000000000000],HMT[0.3680000000000000],LTC[0.0080000000000000],TRX[0.7001050000000000],USD[0.0011286103504609],USDT[0.000000015000000],WAXL[0.9897660000000000] |
| 01633501 | ETH[7.6757985800000000],ETHW[7.6757985800000000],SOL[242.3610756000000000],USD[0.0088800108800000],USDT[4.0770124687500000] |
| 01633508 | ATLAS[0.0000000061642752],BAND[0.0000000051277820],BTC[0.0123033900000000],CRO[0.0000000347442004],DODO[0.0000000033650684],ETH[0.2503458313885613],ETHW[0.2503458313885613],FTT[0.0000000209858573],LUNA2[0.0001113651689000],LUNA2_LOCKED[0.0002598520608000],LUNC[24.2500000000000000],TLM[0.0000000063334888],USD[0.0000171731760423],USDT[0.0000000790856343] |
| 01633513 | USD[25.0000000000000000] |
| 01633514 | USD[0.0000001005347496],USDT[0.0000000048855587] |
| 01633518 | USD[0.8193754044000000] |
| 01633522 | ATLAS[0.0000001172981],BNB[0.0000000055252884],BTC[0.0000000001997504],CHZ[0.0000000082351252],CRO[0.0000000081227979],ETH[0.0000000077796666],EUR[0.0000000339365075],GENE[0.0000000087080969],IMX[0.0000000088351771],LTC[0.0000000061340544],MANA[0.0000000098262516],PRISM[0.0000000081290400],RAY[0.0000000072596760],SAND[0.0000000327292191,SHIB[0.0000000065531234],SOL[0.0000000335368852],USD[0.0001637189976181] |
| 01633524 | TRX[0.0004500000000000],USD[2.9908473200000000],USDT[2.6905344037000000] |
| 01633525 | ETH[1.5003776000000000],ETHW[0.0003776000000000],TONCOIN[0.0998000000000000],TRX[0.0000150000000000],USD[0.0015721974181894],USDT[1111.4819570594991720] |
| 01633526 | BUSD[71.0449167000000000],EUR[0.0000000153369630],TRX[0.0001230000000000],USD[0.0000000079154262],USDT[0.0000000135168134] |
| 01633527 | BTC[0.0000004355707057],EUR[0.0000000000559140010],FTT[3.0000000000000000],USD[5.0003327050210133],USDT[0.0006568731610422],XRP[0.0000000078887682] |
| 01633528 | BNB[0.0000000093096786],IMX[0.0679802500000000],USD[0.0000000024118006],USDT[0.0000000010706221] |
| 01633530 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000429247778],RSR[1.0000000000000000] |
| 01633533 | ETH[0.0000000074092932],POLIS[0.0000000052800000],USD[0.0000000080879937] |
| 01633534 | TRX[0.0007770000000000],USD[0.0417706293262852],USDT[0.0000020000000000] |
| 01633535 | BTC[0.0000000091888000],ETH[0.0000000004820000],EUR[0.0000000084582376],USD[0.0000000152703572],USDT[0.0000647147568165] |
| 01633537 | USD[143.1816719841850000] |
| 01633540 | LUNA2[0.0000000339418073],LUNA2_LOCKED[0.0000000791975504],LUNC[0.0073908950000000],USDT[0.0000000066910732] |
| 01633543 | BNB[0.0098506000000000],BTC[0.0001740680440000],FTT[1.0000000000000000] |
| 01633545 | BTC[0.0000000074903289],DEFIBULL[0.0009595000000000],ETCBEAR[995500.0000000000000000],FTT[0.0010289317496423],SUSHIBEAR[991000.0000000000000000],THETABEAR[992800.0000000000000000],USD[0.0192884950094443],USDT[0.0101707468864108],XRP[0.0000000071596000] |
| 01633547 | BTT[438103.0984486000000000],ENJ[0.0000000095985100],ETH[0.0007607900000000],TRX[0.0000094931619877],USD[0.0000949300054000],USDT[0.0000001829757267] |
| 01633548 | BTC[0.6894000000000000],ETH[1.0630000000000000],ETHW[1.0630000000000000],RSR[155610.0000000000000000],USD[0.0563261166404360],USDT[1060.8204372900000000] |
| 01633555 | GBP[0.0055108728335216],USD[0.0000000146379308],XRP[0.0007094400000000] |
| 01633556 | BTC[0.0595254600000000],ETH[0.4459482024200000],ETHW[0.4459482024200000],EUR[681.4206272201611564],FTT[2.8317437500000000],GALA[230.7491626900000000],LINK[0.7033791900000000],SOL[1.2671565700000000],USD[41.9505769133865819000000000],USDT[0.0000001447771118] |
| 01633564 | AAPL[0.0000000070000000],USD[1.1289735799452754],USDT[0.0000000081255615] |
| 01633566 | BNB[0.0000000054268400],BTC[0.0000000029340000],ETH[0.0000000001548689],FTT[1073.0375556239519801],PERP[400.0000000000000000],SRM[0.7298463700000000],SRM_LOCKED[632.4118733300000000],USD[0.1137052864023038],USDT[0.0000000080769448] |
| 01633567 | USD[0.0068751857804500],USDT[0.0000000077309500] |
| 01633571 | BTC[0.0000000007143990],CRO[0.0000000266866072],DOGE[0.0000000048800000],ETH[0.0726947200000000],SHIB[0.0000000089265456],UBXT[0.0000000059027816],USD[-9.8913137842782054000000000],USDT[0.0000529155110008] |
| 01633574 | RAY[0.0213841900000000],TRX[0.0000010000000000],USD[-0.0140534682318937],USDT[0.2065385066124620] |
| 01633575 | AVAX[0.0000000100000000],USD[0.0000000164174251],USDT[393.0766364755542802] |
| 01633580 | SRM[2.2473014200000000],SRM_LOCKED[12.7526985800000000],TRX[0.0009850000000000],USD[0.0000000016000000],USDC[71.8940550100000000],USDT[9700.0108566956777384] |
| 01633582 | BRZ[0.0100000000000000] |
| 01633584 | BOBA[199.9600000000000000],BTC[0.1292000040000000],DOT[0.0040091727169937],FTT[152.0704910000000000],INDI_IEO_TICKET[1.0000000000000000],LUNA2[0.0001008950513000],LUNA2_LOCKED[0.0002354217864000],LUNC[21.9701098500000000],SOL[214.3254374805585400],USD[0.7817552460000000],USDT[0.0000000063177380] |
| 01633586 | USD[347.3886115000000],USDT[0.0000000064888280] |
| 01633588 | USD[15.9569676000000000] |
| 01633593 | USD[0.0002321989523093],USDT[0.0000000090846926] |
| 01633594 | ETH[0.0009385400000000],ETHW[0.0009385400000000],GBP[0.6203583903783950],USD[0.9279608330000000] |
| 01633596 | BNBBULL[0.4461000000000000],USD[10.6263177596041978],USDT[0.0000000187144424] |
| 01633601 | DOGE[-0.4052243007745079],SHIB[0.0000000035548168],USD[0.2243069928220680] |
| 01633605 | BTC[0.0000996644542300],USD[-0.0078653823160252] |
| 01633607 | FTT[0.0162000000000000],USD[0.0015854194671086] |
| 01633608 | TRX[0.0000000130000000],USD[0.6149664357500000],USDT[0.0000000102825120] |
| 01633609 | USD[0.0000000015178000] |
| 01633610 | AAVE[0.0005155800000000],AKRO[5.0000000000000000],ATLAS[1.3227226000000000],AURY[0.0037501100000000],BAO[1.0000000000000000],BTC[0.0000000052539900],CHZ[3.0000000000000000],DENT[7.0000000000000000],ETH[0.0005583500000000],ETHW[0.0005835000000000],FIDA[1.0000000000000000],FRONT[1.0059258200000000],FTT[0.0000000388885560],GBP[0.2862960214906931],GRT[1.0000000000000000],KIN[5.0000000000000000],LINK[0.0000000039845700],LUNA[0.0271634779000000],LUNA2_LOCKED[0.0038314848430000],LUNC[8008.3280154000000000],MATIC[0.0208218000000000],RSR[6.0000000000000000],SECO[1.0449439400000000],SOL[0.0000235512623150],SUSHI[1.0758874000000000],SXP[1.0000000000000000],TRU[1.0000000000000000],TRXI4[0.0000000000000000],TSLA[0.0000000000000000],TSLAPRE[-0.0000000376125801,UBXT[5.0000000000000000],UNI[0.0001115700000000],USD[0.0000003106600002],USDC[429.3087884300000000] |
| 01633611 | NFT(478493401179210547)[1],USD[0.2381780800000000] |
| 01633616 | BTC[0.0000945936893915],FTT[0.0000355100000000],KSOS[5000.0000000000000000],TRX[1194.7441438326511544],USD[416.7742994274268058],USDT[0.0487624060000000] |
| 01633616 | USD[0.0000000175616241],USD[0.0061275210366743] |
| 01633617 | FTT[0.0000465000000000],KIN[1.0000000000000000],USD[0.0000002370478960] |
| 01633618 | EUR[0.0000000096442220],FTT[0.0736419740819308],LTC[0.0000000072959654],USD[1.5618929338614137],USDT[0.0000000077084383] |
| 01633620 | USD[25.0000000000000000] |
| 01633622 | USD[90.0000000000000] |
| 01633624 | BTC[0.0000000060000000],USD[0.0000000074242214],USDT[0.000000159217861] |
| 01633630 | BTC[0.0000000265106888],DOGE[0.2571582988134000],DOTI[4.3489211672042600],ETH[0.3225407311669830],ETHW[0.0000000459299000],FTT[0.0922907500000000],LINK[9.5650280746254600],LTC[0.0053433843964700],MATIC[96.5594796116147900],USD[17.7717907034910647],XRP[1.2680582801855200] |
| 01633632 | ETH[0.0000001000000000],ETHW[0.0808350096933200],QI[7.7420000000000000],SOL[0.0013637000000000],TRX[0.0000100000000000],USD[0.1457991360970025],USDT[21.5182394883698578] |
| 01633633 | STG[343.9346400000000000],USD[1.8955508262500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01633637 | BTC[0.00000000803288081,CRO[0.000000001809623391,ETH[0.000000027568537],LUNA2[0.8597345881000000001,LUNA2_LOCKED[2.0060473720000000001],LUNC[187209.0166325300000000],MATIC[0.0000000063180540],SOL[0.000000001232810961,USD[0.0610295362041578],USDT[0.000000256896822],XRP[0.0000000097000000] |
| 01633639 | BRZ[0.0824000000000000],ETH[0.0000000040000000],ETHW[0.00091887400000000],USD[1.4114287140000000],USDT[0.29556934352586096] |
| 01633643 | BIT[313.9482214000000000],BYND[10.00964381600000000],FTT[12.1771600029748974],OKB[0.0000000092511800],USD[10.80333699111359311] |
| 01633646 | AUD[7.0725014500000000],USD[-6.0642431191708750],USDT[14.7300000000000000] |
| 01633648 | C98[3.2156500200000000],ETH[0.3063438800000000],EUR[0.0000000106557659],FTM[12.07247942000000000],KIN[0.00000009414012B],LTC[3.1983782400000000],SAND[43.4614494700000000] |
| 01633650 | FTT[0.9998000000000000],LUA[0.09240000000000000],RAMP[0.8656000000000000],STEP[2164.2261000000000000],TRU[487.9024000000000000],TRX[0.0004500000000000],UBXT[0.3228000000000000],USDT[0.0092560695000000] |
| 01633651 | BSVBULL[3000.0000000000000000],USD[-0.0097502689399303],USDT[0.0207689768462000] |
| 01633652 | EUR[0.0000000046153761,USD[0.0011877342740000] |
| 01633654 | BRZ[0.0065502131959200],USD[0.0000000096610008] |
| 01633655 | USD[0.0000208530128331] |
| 01633656 | BAO[3.3937864300000000],ETHW[0.0000067200000000],KIN[7.0000000000000000],UBXT[2.0000000000000000],USD[0.0000004353605671,XRP[26.0302879300000000] |
| 01633660 | ADABULL[0.0000000060000000],ALGOBULL[100100000.00000000000],ATLAS[2.2900000000000000],AVAX[5.8270536119049700],BTC[0.0186252157552900],BULL[0.0230700000000000],COMPBULL[170.2958600000000000],ETH[0.2052391062400000],ETHBULL[0.1686943460631476],ETHW[0.7123438307200000],FTT[10.0000000000000000] KIN[2.0000000000000000],LNKB[3.5403383207499500],LNKBULL[81.2336463668802628],LTC[1.0253675256000000],SOL[0.0031252100000000],TRX[23529.1717942272831300],USD[1525.9071655864935679700000],XRPBULL[23600.0000000000000000] |
| 01633670 | BIT[0.0003655500000000],DOGE[0.0000000078720000],USD[0.2577392308251606] |
| 01633671 | TRX[0.0000020000000000],USD[0.0022860000000000] |
| 01633674 | AVAX[0.0993437500000000],BNB[0.0000478685097637],CHR[0.0011300000000000],CRO[0.0330000000000000],DOT[0.0003215000000000],ETH[0.0005125200000000],ETHW[0.0005125154038727],FTM[0.0412250000000000],FTT[51.2565049565742479],NEAR[0.0088690000000000],RAY[0.0000000051622B2],RNDR[0.0000000073578188],T RX[0.0154600000000000],UBXT[0.0000000162355361,USD[0.0889795310468607],USDT[0.0000000456291591 |
| 01633676 | BTC[0.0000000100000000],ETH[0.0000000200000000],RAY[0.0000000000000000],RSR[1.0000000000000000] |
| 01633680 | BNB[0.0408559500000000],USD[74.3951304147031392] |
| 01633683 | USD[0.0000000049326301] |
| 01633684 | FTT[0.0000000011679291],MATIC[0.00000000914770641,USD[0.2206987375060479],USDT[0.0000000002093673],XRP[27.9892415732498007] |
| 01633692 | EUR[74.6868975200000000],USD[49.4811960325160705] |
| 01633695 | USD[2.0710548818375000] |
| 01633697 | RSR[1.0000000000000000],TRX[0.0296958300000000],USD[0.0000000004327776] |
| 01633702 | BTC[0.0009000000000000],SHIB[100000.0000000000000000],USD[0.2042603700000000] |
| 01633704 | AAVE[0.0000000041455600],AVAX[0.0000000046542200],BRZ[0.0000000074306605],BTC[0.22851143061604361,ETH[0.0000000051568300],ETHW[0.0000000060789300],FTM[0.00000001742500],FTT[0.0000000015205973],MBS[0.0000000761568161,RAY[0.0000000100000000],SOL[0.0000000917177700],SRM[0.0015112300000000],SRM_LOCKED[0.8729821700000000],USD[0.0079227671664726] |
| 01633706 | ALGO[0.0000000979628401,ATOM[0.0000000943106608],AVAX[0.0000000043559323],BAND[0.0000000093000000],BF_POINT[200.0000000000000000],BTC[0.0000000483766621,CRO[0.0000000047581646],ETH[0.0000000445739351,EUR[0.0000000093339946],SNX[0.0000001682000000],SOL[0.0000000289027201,USD[0.0001221937639822],USDT[0.0000000000979726B] |
| 01633707 | BAO[2.0000000000000000],BNB[0.0000048757925538],FRONT[0.0000000043046056],KIN[2.0000000000000000],RAY[0.0000000000000000],RSR[1.0000000000000000],USDT[0.0000000079425250] |
| 01633708 | GBP[0.0000000079536B4],USDT[0.0000000629749300] |
| 01633710 | ATLAS[0.0000000200000000],BNB[0.0000001000000000],FTT[0.0000000068864938],LUNA2[0.0394025118739913],LUNA2_LOCKED[0.0919391943693131],LUNC[0.0099173000000000],SOL[-0.0000007300000000],USD[2.2469813326414143],USDT[0.0000000928883981,XRP[0.0000000009845000] |
| 01633713 | AVAX[0.0000000092419040],BNB[0.0000000021059816],ETH[0.0000000029297086],MATIC[0.0000000002898379],SOL[0.0000000007431360],TRX[0.0000000013825142],USD[0.0000001874157B8],USDT[0.0000005075790729],XRP[0.0000000032311700] |
| 01633714 | ATLAS[0.0000000078299820],ETH[0.0000000143904693],FTT[0.0000000005639135],GBP[0.0000000470000000],LINK[0.0000000071652630],LUNA2[9.1847562360000000],LUNA2_LOCKED[21.4310978800000000],LUNC[2000000.0078761000000000],USD[0.0000000014739676],USDT[0.0000000028268572],XRP[0.0000000042193984] |
| 01633717 | ETH[0.1449798600000000],ETHW[0.1449798600000000],FTM[649.9492700000000000],USD[3.2551769653867548] |
| 01633721 | BTC[1.0919613800000000],ETH[0.0000001000000000],ETHW[0.0000000715722301,EUR[0.0000000023491346] |
| 01633722 | ATLAS[1000.0000000000000000],BIT[2.0000000000000000],USD[0.1799314148096633] |
| 01633725 | CHF[0.0000000006870084],USDT[0.0000000038126900] |
| 01633727 | BVOL[0.0011000000000000],NFT[501764910464281771][1],SOL[-0.0076352702237604],USD[0.9409889161328968],USDT[0.0000000137883393] |
| 01633732 | BULL[0.0001461941000000],ETH[0.1639964000000000],ETHBULL[0.0049633710000000],ETHW[0.0879963900000000],FTT[27.1130274900000000],LUNA2[5.8081579860000000],LUNC[41.3800000500000000],SOL[122.2200000035000000],USD[0.1670269158843852],USDT[3463.3086783158956341],U STC[0.0000000085062420] |
| 01633733 | EUR[0.0000001060554608],SOL[0.0085531100000000],SPELL[17.5541471700000000],TRX[0.0000000061940508],USDT[0.0000000116836360] |
| 01633734 | ETH[0.1227374100000000],ETHW[0.1227374100000000],USD[3683.9700000076734139],USDT[0.0000000018202124] |
| 01633736 | BTC[0.0000000080000000],USD[0.0000001724296011,USDT[0.0000022062891096] |
| 01633738 | EUR[0.5965329227975518] |
| 01633739 | BNB[0.0000000086290512],LTC[0.0000000050262637],SOL[0.0000001128433000],TRX[566.0000000200000000],USD[0.1018199810721990],USDT[0.0000000093477609] |
| 01633741 | TRX[100.0000000000000000] |
| 01633746 | USD[0.1267928695877510] |
| 01633748 | TRX[0.0296770000000000],USD[0.8893701789375000],USDT[0.4629365606750000],XRP[0.9860000000000000] |
| 01633749 | EUR[0.0000026751482661],FTT[1.4769084700000000],LTC[0.3747341400000000],MATIC[85.4049676800000000],SOL[1.2016824500000000],TRX[944.3906084800000000],USD[0.0000000003578020],XRP[33.6948538200000000] |
| 01633751 | BTC[0.0000000037574001,TRX[0.0000001000000000],USD[5.3602239186700710],USDT[0.0000000882723803] |
| 01633754 | BTC[0.0498000000000000],BUSD[750.0000000000000000],ETH[0.7680000000000000],SOL[6.8300000000000000],TSLA[0.0054820000000000],USD[5524.5989251953898345] |
| 01633765 | USD[0.0000000000000000] |
| 01633767 | BCH[0.0068860000000000],BUSD[6.6898632600000000],SOL[0.0081500100000000],TRX[0.0001000000000000],USDT[0.2281225107170112] |
| 01633769 | USD[0.0000004000000000],USDC[2.8709765600000000],USDT[0.0000000103418891] |
| 01633770 | BTC[0.0003526000000000],ETH[0.0039040000000000],FTT[0.1724952300000000],SOL[0.0084171897310430],TRX[5201.9594000000000000],USD[0.2656894967539331] |
| 01633773 | ADABULL[0.0000004038958323],ADAHEDGE[0.0009555993898396],ALGOBULL[0.0000000014387914],BTC[0.0000000043019207],CRO[0.0000000028405596],DENT[0.0000000016019426],ETH[0.0000000041479778],EUR[0.0000000063405672],FTT[0.0000000075466550],MANA[0.8396724000000000],SOL[57.7149598430709804],USD[0.08035 199148972291,USDT[0.0000005094152441,VETBULL[0.0000000088771251],XRP[0.7276000018169715] |
| 01633777 | USD[85.8234347800000000] |
| 01633779 | KIN[112000.0000000000000000],TRX[0.0000010000000000],USD[0.0000001167921301,USDT[0.0000000897190201 |
| 01633783 | BNB[0.0078546945234075],BTC[0.0005986240776348],ETH[0.0099166250823971],ETHW[0.0098985182338971],FTT[0.0982828732284189],SOL[0.0782093196075399],USD[6.5538304593875645] |
| 01633787 | USD[1.6649914120000000] |
| 01633788 | USD[100.0000000000000000] |
| 01633793 | BRZ[0.0065487400000000],USD[0.0000000809333580] |
| 01633794 | BTC[0.0009058227000000],FTT[17.0047191529385400],MATIC[9.9576110000000000],SAND[85.9841502000000000],USD[1.0634969489635570],USDT[154.7675440788362282] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01633796 | NFT [5124883645563215][1],NFT [5227079498929706151][1],NFT [565776353757919839][1],USD[0.0072486200000000] |
| 01633797 | BRZ[0.0000000082293225],BTC[0.0000000009714836],ETH[0.0000000094547989],TRX[0.0000100000000000],USDT[0.0000000022755205] |
| 01633798 | BAO[1.0000000000000000],BTC[0.0127431173262256],DENT[1.0000000000000000],GBP[0.0250859988944834],HOLY[1.0784648300000000],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.2277836173508922],USDT[0.0152627200000000] |
| 01633802 | ATOM[0.0000000626500000],BTC[0.0000210000000000],EUR[0.0000000026484498],LUNA2[7.8068774620000000],LUNA2_LOCKED[18.2160474100000000],LUNC[0.0000001000000000],TRX[1818.0000000000000000],USD[0.3023481248136178] |
| 01633815 | APE[1490.3665770000000000],BNB[0.0051488200000000],GALA[8.6826000000000000],GMT[0.9494600000000000],LUNA2[0.6494513106000000],LUNA2_LOCKED[1.5153863920000000],LUNC[141419.3902378000000000],MANA[0.6144800000000000],SAND[0.1150100000000000],SHIB[1770.0000000000000000],SLP[2.6305000000000000],U SD[13.0392869340714250],USDT[0.0035553374000000] |
| 01633821 | KIN[1.7508626500000000] |
| 01633823 | LTC[0.0000038960000000],USD[0.0032555813127555] |
| 01633826 | USD[0.0001258376850000],USDT[1.5457245534933770] |
| 01633829 | 1INCH[0.0000000674400000],AAVE[0.0000126100000000],AVAX[0.0000000345768810],BEAR[0.0000000005122250],BTC[0.0000000011376174],BULL[0.0000000096821070],CHR[0.0000000030680292],CRO[0.0000000014350000],DFL[0.0000000042105000],DOT[0.0000000526600072],DYDX[0.0000000882800000],ENJ[0.0000003724000],E TH[0.0000000096369934],FTM[0.0000000731444407],GALA[0.0000000651694465],GBP[0.0000921925473115],GBTC[20.0000000194802000],LINK[1.0000000000000000],LRC[0.0000000759600000],LUNC[0.0000000900000],MANA[0.0000004974201 6],MATIC[0.0000000088019770],RUNE[0.0000000031785720],SAND[0.0000000197985],SOL[0.0000000086989811],SOL[0.0000000267375829],USDT[0.0000000073425849],YFI[0.0000000318419080],YFII[0.0000000069433740] |
| 01633830 | LUNA2[0.0045491911860000],LUNA2_LOCKED[0.0106147794300000],NFT [3439083341388609 79][1],NFT [516049857881273133][1],TRX[1968.0001120000000000],USD[0.0000001120497 20],USDC[1977.2733780000000000],USDT[0.0000004600000000],USTC[0.6439600000000000] |
| 01633831 | ETHW[0.0008802600000000],EUR[3226.7754275837821683],USD[-57.6905212982841400],USDT[25.0480316016635751] |
| 01633834 | EUR[0.0000910035490102] |
| 01633839 | BNB[0.0000001000000000],TRX[0.0000760000000000],USD[0.0000000073818899],USDT[0.0000000002501297] |
| 01633844 | ATLAS[1630.0000000000000000],AURY[11.0000000000000000],FTT[12.3969448000000000],RAY[7.0000000000000000],SRM[0.4837817200000000],SRM_LOCKED[0.3422845400000000],USD[156.5037351641998750],USDT[297.9871697168000000] |
| 01633845 | AURY[67.2872253116000000],DENT[1.0000000000000000],GENE[0.0099939859000000],SOL[0.0006181812160900],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01633846 | AAVE[0.0000000090000000],BTC[0.0000000040000000],BUSD[9.0093048200000000],ETH[0.0000000960800],FTT[0.0330343022578787],LINK[0.0000000733101000],LTC[0.0074469700000000],PAXG[0.0000000050500670],SOL[0.0000000052500670],THETABEAR[79000000.0000000000000000],THETABULL[0.0000000070000000],USD[0.0 0000003829115S3],USDT[0.0000000478676785] |
| 01633858 | TRX[0.0000460000000000],USD[0.0000000066786785] |
| 01633863 | BNB[0.0000001000000000],FTT[0.0996200000000000],TRX[0.0000010000000000],USD[0.6184790690067500],USDT[0.0000000076059493] |
| 01633864 | DAI[0.0998499800000000],EUR[0.0000077309267821],SOL[0.0000000099069800],USD[58.0552695639063260],USDT[0.0233261788956162] |
| 01633867 | EUR[0.6242086400000000],FTT[0.3000000000000000],USD[-0.0118255000935645],XRPBULL[559.8936000000000000] |
| 01633868 | FTT[0.0000000080459641],USD[0.0000001588587709],USDT[0.0000000202805483] |
| 01633870 | USD[17.8069976707500000] |
| 01633873 | BNB[0.0000000588176000],ETH[0.0000001000000000],MATIC[0.0000001000000000],SOL[0.0000000023850000],TOMO[0.0989600000000000],TRX[0.0007820031317282],USD[0.0321579659420332],USDT[0.0000001352635535] |
| 01633875 | BTC[0.0076999800000000],ETH[0.0100000000000000],LUNA2[0.1707338125000000],LUNA2_LOCKED[0.3983788959000000],LUNC[0.5500000000000000],SHIB[240000.0000000000000000],SOL[1.9000000000000000],USD[-7.9723434258000000000000000] |
| 01633876 | FTT[45.6276300000000000] |
| 01633877 | USD[0.0000001408849882] |
| 01633879 | ALCX[0.0056160000000000],DOT[0.0726870084154634],KIN[9429.2784000000000000],RUNE[0.0385400000000000],TRX[29.9940000000000000],USD[0.0000000190000000],USDC[8563.9742638100000000] |
| 01633884 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0000004912406543] |
| 01633885 | BAO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0059551746600000],RUNE[0.0050330000000000],SHIB[7135.8800000000000000],SXP[0.0014800000000000],USDT[0.0006620093748962] |
| 01633897 | ALCX[0.0003680000000000],AMPL[0.5968330582600000],ETH[0.0000001048620598],FTM[22.8435295100000000],RAMP[0.7256000000000000],ROOK[0.0009176000000000],USD[0.0602443678205692],USDT[0.1200000000368092] |
| 01633899 | AVAX[0.0000000092979600],SLRS[0.0000003600000],SOL[0.0000000062838676],TRX[0.0000120082400000],USD[0.0000003038864464],USDT[0.0000041121797] |
| 01633900 | AAVE[21.3000000000000000],APE[126.6063300000000000],ATLAS[27880.0000000000000000],ATOM[549.5009495000000000],AUDIO[1658.0000000000000000],BTC[0.2354011770000000],DOT[345.0000000000000000],ETH[4.7940128450000000],ETHW[4.7940128450000000],EUR[0.1475385938500000],FTM[909 3.0208700000000000],FTT[188.7623067400000000],GALA[16160.0800000000000000],HNT[452.0013295000000000],LINK[256.3012815000000000],MANA[885.0044250000000000],NEAR[105.1005255000000000],REN[6650.0332500000000000],RUNE[2140.2069455000000000],TRU[6145.0623100000000000],USD[6.0152964289445000] |
| 01633904 | ETH[0.0007180600000000],ETHW[0.0007180556430594],USD[0.0039311470875000] |
| 01633905 | AGLD[0.0000000255025504],ATLAS[0.0012846867500000],BAO[6.0000000000000000],INTER[0.0000000044250000],KIN[5.0000000000000000],LTC[0.0105058700000000],STEP[0.0001893784050000],TRX[1.0000000000000000],USD[0.0000001065440117] |
| 01633906 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000001352213S8],XRP[0.0034829900000000] |
| 01633909 | ATOM[54.7804870000000000],AVAX[2.2996200000000000],BTC[0.3292134590000000],BUSD[14798.1815396600000000],ETH[44.8204588500000000],ETHW[0.0003728400000000],EUR[0.3082906163129285],FTM[854.4583100000000000],LUNA2[2.2844738928290200],LUNA2_LOCKED[5.3304390821010000],LUNC[308319.5284603000000000], MATIC[809.8556000000000000],NEAR[76.8863390000000000],SOL[426.2669780000000000],SRM[10.4104300000000000],TRX[0.4100300000000000],USD[0.0000006962034011],USDT[0.0031174631375000] |
| 01633913 | USD[0.0000000045860241],USDT[0.0000000011238847] |
| 01633914 | AKRO[6.0000000000000000],AMPL[0.0000002153598],BAO[7.0000000000000000],BTC[0.0000004620907],DENT[3.0000000000000000],KIN[7.0000000000000000],MATIC[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000016390569],USDT[0.0010343415499190] |
| 01633915 | SOL[0.0000000382840S7],USD[0.1821210072633582] |
| 01633922 | BNB[0.0000001796563],BTC[2.0000000016529376],CRO[0.0000000211144081],DOGEBULL[2.3971072880591429],ETH[0.0000001000000000],FTM[0.0000001264396B],FTT[0.0175506561749792],LRC[0.0000000598916681668],MATICBULL[0.0000000324457861],SHIB[0.0000001600890],SRM[0.0000000071240292],USD[0.0000000246671 2262],USDT[0.0000003357338081] |
| 01633926 | ADABULL[0.0980000000000000],ATLAS[249.9240000000000000],ATOMBULL[462.1466000000000000],BTC[0.0002344530140000],USD[-1.9707178077133587],USDT[0.0000003005141981] |
| 01633928 | SOL[0.0385431100000000],SRM[0.0024820500000000],SRM_LOCKED[0.0114804500000000],USD[4.7966452000000000] |
| 01633929 | BTC[0.0499438240000000],ETH[0.2812470000000000],ETHW[0.1970000000000000],GBP[0.0001140096177300],LUNA2[1.7856957360000000],LUNA2_LOCKED[4.1666233850000000],LUNC[373769.7900000000000000],USD[0.0888329966541097] |
| 01633932 | USDT[0.0000000021006708] |
| 01633936 | FTT[0.0000000019782800],TRX[0.0000030000000000],USD[0.0042952210526627],USDT[0.0000000035134791] |
| 01633942 | EUR[16.3445509781459724],LUNA2[0.2777526826000000],LUNA2_LOCKED[0.6489589280000000],LUNC[80481.2314184000000000],TRX[0.0000100000000000],USD[-8.9575143453742495],USDT[0.0000000305922215] |
| 01633945 | TRX[0.0007770000000000],USD[0.0000000769942445],USDT[0.0000000088440893] |
| 01633946 | DENT[1.0000000000000000],TRX[2.0000000000000000],USD[0.0052986950121800] |
| 01633948 | TRX[0.0000010000000000],USD[0.0000000097524485],USDT[0.0000000055732080] |
| 01633952 | EUR[106.2324728100000000],USD[0.9766277845464101] |
| 01633956 | BAO[0.0000000055072420],BTC[0.0000000039140200],DOGE[0.0000000064082217],ENJ[0.0000000062161362],MANA[0.0000000091442090],RAY[0.0000000074011924],SHIB[0.0000000064885511],SOL[0.0000000014450732] |
| 01633960 | FTT[0.0000001664950],TRX[0.0000010000000000],USD[0.0000001353501B],USDT[0.0000010788248995] |
| 01633968 | BTC[0.0000000050600000],ETHW[0.1013413000000000],FTT[0.0000000187276601],LUNA2[4.2269335340000000],LUNA2_LOCKED[9.8628449120000000],USD[0.0000001172402213],USDT[0.0000000056000000] |
| 01633975 | LTC[1.5000000070000000],SOL[2.9998000000000000],USDT[166.6000000000000000] |
| 01633981 | TRX[0.0000000070000000],USD[36.3787379474543305000000000],USDT[0.0000004324103333] |
| 01633989 | BRZ[10.9998421400000000],USD[0.7682410313418038],USDT[0.0000011770000] |
| 01633990 | BTC[0.1417557500000000],EUR[0.0000000018725874],RUNE[0.0795676279509921],USD[0.0000588672675925],USDT[0.0000175279624045] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01633991 | AVAX[0.000000004173800S],BNB[0.000000038823312],BOBA[0.097263448684451],CHR[7.473603620000000000],EUR[0.000000029427256],GALA[0.000000026715565],MANA[0.000000031116416],SAND[0.000000030916359],SHIB[34632.604687910000000],USD[0.000000001006023 12],USD[0.008933789809716],USD[0.000000117650000] |
| 01633996 | BAO[1.000000000000000],EUR[0.00247887888696],NFT [454616655401529728][1],REN[0.000723200000000],SOL[0.056916110000000],USD[0.000386177273232] |
| 01633997 | USD[0.0084897714133110],USD[724.748047591994480] |
| 01633998 | SXP[0.16488000000000000],USD[0.000000075111034],USDT[0.000000005324000] |
| 01634003 | USD[0.000000085134375] |
| 01634014 | FTT[0.000092300000000],UBXT[1.000000000000000],USD[0.000001032356970] |
| 01634016 | BTC[0.000000058500000],USD[0.000000042846218],USDT[0.000000115504747] |
| 01634026 | AKRO[1.000000000000000],ATLAS[0.830168540000000],BAO[12.000000000000000],CHR[0.225514690000000],FTM[0.097429322443272],KIN[12.000000000000000],MATIC[0.000000869400000],SHIB[557.998896060000000],SOL[0.000173400000000],STEP[0.689088193908407],TRX[0.136211063521255],USD[0.000000002167611],USD[0.000000706776080] |
| 01634033 | BTC[0.00117050681835],USD[2.076437570510895],USD[0.000000008506103] |
| 01634034 | BTC[0.000000024544515],SOL[0.000000010000000],USD[5.289057875492587] |
| 01634039 | USD[0.000000028438816] |
| 01634041 | 1INCH[603.000000000000000],ETH[0.006567400000000],ETHW[0.006567481835485],FTT[21.800000000000000],SOL[4.309181100000000],TONCOIN[249.500000000000000],USD[0.107732133350605],USDT[0.000000043590444] |
| 01634044 | USD[30.000000000000000] |
| 01634046 | ETH[0.000000044842100],USD[0.000014726932084],USDT[0.000032335439284] |
| 01634047 | BTC[0.000000040339534],ETHW[0.000000018050068],LINK[0.00960610000000],LUNA2[3.044334147000000],LUNC[862910.170000000000000],MATIC[0.000000060000000],USD[0.496759261252924] |
| 01634049 | USD[13.029026615851840],USDT[0.000000086574893] |
| 01634050 | AXS[0.099677000000000],BRZ[0.000000005000000],BTC[0.159659702690000],DOT[4.50000000000000],DYDX[66.200000000000000],ETH[0.797881525500000],ETHW[0.797881525500000],FTT[7.198648530000000],GRT[178.965990000000000],LINK[20.497321000000000],POLIS[19.996314000000000],SOL[0.009708806000000],USDT[0.000000086875033] |
| 01634052 | BNB[0.000001000000000],IMX[3.509168262518236S],SWEAT[133.000000000000000],USD[0.396263150406435S],USDT[0.000000086875033] |
| 01634053 | USD[0.000000074143786] |
| 01634059 | ETH[0.000000009662700],IMX[1.761765818203418S],SHIB[0.000000006400000],USD[0.000299712437193] |
| 01634063 | BTC[0.000000090000000],CLV[0.040291000000000],COMP[0.000000030000000],CRO[4.965000000000000],ENJ[0.093510000000000],FTT[-0.000000027121677],LINA[5.172700000000000],TRX[0.001569000000000],USD[0.187746826595493],USDT[0.170839963790656] |
| 01634068 | MATIC[0.000000074095050],SNX[0.000000006488000],SOL[0.000000058913050] |
| 01634074 | APE[14.400000000000000],BTC[0.007799538300000],CRO[10.000000000000000],ETH[0.161603971600000],ETHW[0.161603971600000],FTT[4.804690391740000],LINK[57.695265100000000],MTA[767.861760000000000],SOL[27.050986680000000],USD[2.947015677974717000000000],XRP[1401.917405200000000] |
| 01634076 | FTT[28.741579558688551T] |
| 01634077 | AKRO[1.000000000000000],BAND[13.207490400000000],BAO[5.000000000000000],BTC[0.052989740000000],ETH[4.290744040000000],ETHW[2.773255198848981],FTM[0.009223890000000],KIN[1.000000000000000],LUNA2[5.386120562000000],LUNA2_LOCKED[12.122718980000000],SOL[8.332828980000000],TRX[1.000000 000000000],USD[0.000000006149660],USDC[1316.901757590000000],USDT[0.000000078578755],USTC[762.807467080000000] |
| 01634082 | BTC[0.000000035895978],EUR[0.130402701653571],MANA[0.807400000000000],USD[0.000000004421934],USDT[0.000000034745641] |
| 01634084 | TRX[0.000001000000000] |
| 01634085 | EUR[0.000001549014322],THETABALL[0.672500000000000],USD[8.406368834379833],USDT[0.000001220648288],XRPBULL[2230.000000000000000] |
| 01634086 | USD[0.000000050193344],USDT[0.000000010268660] |
| 01634087 | ATLAS[0.836870070000000],BNB[0.000000002064198],BTC[0.001220000000000],ETH[0.000000100000000],FTM[1.000000000000000],FTT[0.000080000000000],SAND[5.000000000000000],SRM[1.317192220000000],SRM_LOCKED[7.862807780000000],TRX[0.000875000000000],USD[202.297482951144763],USDT[0.000001410855891] |
| 01634088 | ETH[0.132783380000000],ETHW[0.132788380000000],GMT[28.000000000000000],LINK[6.000000000000000],SOL[8.098926950000000],TRX[428.843742000000000],USD[0.141923833875000] |
| 01634092 | APE[0.035080000000000],USD[0.000000096301974] |
| 01634097 | BRL[19995.080000000000000],BRZ[0.007674302500000],BTC[0.000000050000000],LUNA2[8.477280302000000],LUNA2_LOCKED[19.780320710000000],USD[0.000000014457550B],USDT[0.000002375487343Z],USTC[1200.000000000000000] |
| 01634098 | AAVE[0.000000037792400],ALGO[598.997252980000000],ARKK[0.000000030404546],ATOM[0.000000005212450],AVAX[0.000000122729900],AXS[0.000000018391200],BNB[6.554320786326810],BTC[0.296348798665433],CEL[0.000000086589300],COIN[0.000000002218631],DOT[0.000000000189900],ETH[0.241249170653060],ETHW[0.000000009841834],EUR[0.000105636315069000],FTM[0.000000170199500],FTT[17.196165422575288],HOOD[0.000000033306S7],LINK[0.000000065634400],LUNA2[0.000835991163000],LUNA2_LOCKED[0.000248917938100],LUNC[1455622.034380143418480],MATIC[0.000000029961000],MSTR[0.000000005656503],RUN E[0.000000085982800],SOL[1.78070438653423S0],STETH[0.234892451193919S3],STSOL[6.273433785141540S0],TRX[0.000000085982800],TSLAPRE[-0.000000002234541S],USD[0.000000119899981],USDT[0.000001083423133],USTC[0.000000012842638] |
| 01634101 | TRX[0.426877000000000],USD[0.000000029635990],USDT[0.000000088625600] |
| 01634103 | BTC[0.000000080000000],FTT[0.000001000000000],TRX[0.000001000000000],USD[0.000000089813202],USDT[0.000000108133789] |
| 01634111 | AUDIO[1.000000000000000],CEL[0.000000008633600],ETH[0.000000010000000],EUR[0.000000026776480],FTM[1348.803955641910820],LUNA2[0.000091829743570],LUNA2_LOCKED[0.000214269401700],LUNC[1.999612000000000],TRX[0.000001000000000],USD[281.608283312927647],USDT[0.000000103203230] |
| 01634119 | SOL[0.016483600000000],SRM[0.00045000000000000],USD[0.993622701823487],USDT[0.000000268883094] |
| 01634121 | BNB[0.000000234155220],ETH[0.000000052791200],EUR[0.000000024116277],TOMO[0.000000098962220],USD[7.022433491832510000000000],XRP[0.000000058718600] |
| 01634122 | USD[0.001294274365204] |
| 01634129 | ADABULL[0.000043102000000],ALGOBULL[179387764.134645996105200],ATLAS[0.000000001945212],ATOMBULL[0.000000005486390],DOGE[0.000000042512970],DOGEBULL[0.008369600000000],MATICBULL[0.007282000000000],OKBBULL[0.007282000000000],USD[0.008489445940147],USDT[0.000001272856690],XRP[0.000000008547688],XRPBULL[0.000000065271409],XTZBULL[0.000000027231013] |
| 01634133 | AAVE[15.20000000000000],AVAX[20.104446391342561Z],BIT[269.000000000000000],BTC[0.000775900000000],ETHW[1.726737590000000],FTM[557.000000000000000],FTT[157.806953980953600],LINK[76.600000000000000],MATIC[0.049687971000000],RUNE[91.000000000000000],SECO[30.000000000000000],USD[0.000000001,SOL[0.003840070000000],USDL-1838.050143365987330],XRP[951.000000000000000] |
| 01634134 | ATLAS[4769.040000000000000],USD[2.296096944500000],USDT[1114.287098015957304] |
| 01634142 | APE[148.60000000000000],FTT[25.040000000000000],LOOKS[1647.96325600000000],SRM[1.691381000000000],SRM_LOCKED[10.468573230000000],TRX[0.001557000000000],USD[18.575155438897524],USDT[0.693420173769752] |
| 01634146 | SOL[0.000000024000000] |
| 01634148 | USD[0.000000045195475] |
| 01634152 | USD[552.506336900000000] |
| 01634157 | BTC[0.000000080000000],USD[18.508198956970522S] |
| 01634165 | EUR[0.003380000000000],USD[0.067127330000000] |
| 01634169 | SOL[0.000000069184000] |
| 01634172 | ETHW[0.006339000000000],FTT[8.022235470000000],USD[0.061198383827998] |
| 01634174 | ATLAS[2100.00000000000000],FTT[2.00000000000000],USD[124.556430225080918T] |
| 01634175 | AKRO[3.00000000000000],BAO[6.00000000000000],BF_POINT[100.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.169632578266500S],ETHW[0.000007284620376],FTT[0.000138622072601A],INT[1.003641230000000],KIN[7.000000000000000],RSR[2.000000000000000],SOL[0.000000079268 568],SRM[1.064703590000000],TRX[4.000000000000000],USD[0.000051677941873] |
| 01634179 | ETH[0.643860237816888Z],USD[0.000079801971700] |
| 01634181 | BNB[0.000000010000000],USD[0.000004290680153S] |
| 01634186 | EUR[0.877683457686317S],TRX[0.000786000000000],USD[1.055088000000000],USDT[0.000000027057062] |
| 01634190 | DOGEBEAR2021[0.009908000000000],STEP[0.071380000000000],USD[0.038735230286086O],VETBULL[109.100000000000000],XLMBULL[112.001216000000000],XRP[476.000000000000000],XRPBULL[20495.791200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01634191 | BTC[0.000000005780000],FTT[0.099198231901045],STEP[0.036200000000000],USD[0.000000006486978,0],USDT[0.000000001222540] |
| 01634194 | BTC[0.003099784000000],EUR[0.000000085746154],LUNA2[0.000136660822900],LUNA2_LOCKED[0.000318875253400],USD[1.570360075285191,9],USDT[1.058157321000000] |
| 01634196 | BNB[0.000000030096324],BTC[1.155026010000000],ETH[0.000156090000000],FIDA[1.020942480000000],FTT[0.000374080000000],STEP[0.565556330000000] |
| 01634198 | AAVE[0.000000015973620,0],BNB[0.000000001044020,0],BTC[0.000000041817932,0],ETH[0.000000012660090,2],ETHW[0.160997019239899,2],GST[0.094798120000000,0],LINK[0.000000081423276],LUNA2[0.000000038000000],LUNA2_LOCKED[1.158415472000000],LUNC[0.000000068773700],SOL[0.007751516559618,2],TRX[0.000000200000000],UNI[0.000000059601600],USD[0.000025850434051],USDT[0.160364532689182,4] |
| 01634203 | USD[5.000000000000000] |
| 01634204 | FTT[371.777120000000000],MBS[941.988525000000000],USD[10.074852990000000],USDT[0.000000004185670] |
| 01634205 | BTC[0.000000032000000],GOG[484.000000000000000],LINK[8.600000000000000],LTC[2.300000000000000],MANA[89.000000000000000],MCB[2.240000000000000],OXY[62.000000000000000],SRM[6.000000000000000],TRX[0.000011000000000],USD[0.213667388368000],USDT[228.719612884400000] |
| 01634206 | USD[0.000496905671884] |
| 01634207 | ATLAS[7540.000000000000000],BTC[0.000088210000000],ETH[0.000000007349240,8],EUR[0.000000805745324],FTT[15.949203720000000],SOL[8.590000000000000],SRM[0.884455825378390],USD[12708.079631028978603000000],USDT[0.001414591399292] |
| 01634209 | USD[0.097177169600000],USDT[0.006344000000000] |
| 01634211 | SOL[2.000000005104112],USD[2.290526751465075,0] |
| 01634215 | BNB[0.000005155830288,5],BTC[0.000000050930684],FTT[0.000000005800000,0],NFT[3122719129152017118,1],NFT[3806820734985186,1],NFT[4600484251149402,1],NFT[5313083099861886,0],TRX[0.000001000000000],USD[0.000000054660901],USDT[0.000050919457736] |
| 01634220 | ATLAS[0.015063134375000],AUDIO[0.000000093890222],BAO[3.000000000000000],CHZ[0.000000033117641,4],DOGE[0.000000089129981],EUR[0.000001486148245],KIN[3.000000000000000],MNGO[0.000000043282460],POLIS[0.000000075000000],SHIB[4589.494423290000000],SLRS[0.000000057238595],SOL[0.000000024459749],UBXT[1.000000000000000],USD[0.000000152406966,1],USDT[0.000002166601149767725,80] |
| 01634222 | BNB[0.000000005000000],BTC[0.000000010750000,0],USD[89818.640631497677258,0] |
| 01634225 | APE[0.000000007367800],BTC[0.000000006834796],ETH[0.000000018965765,6],ETHW[0.672367352046008,9],EUR[0.000962610000000],SOL[0.012600670756172,7],USD[0.003355759602177,6],USDT[0.000000117515524] |
| 01634227 | BTC[0.000000004070000],ETH[0.000033368490000],ETHW[0.000000001457000],FTT[0.198491725308412],USD[1.639510198855000000] |
| 01634228 | LUNA2[3.191686319000000],LUNA2_LOCKED[7.447268077000000],LUNC[694996.415586900000000],USD[0.000007492000000] |
| 01634233 | 1INCH[16.220353899198720,0],AAVE[0.220000000000000],AGLD[9.598865100000000,0],ALICE[5.698788960000000,0],ATLAS[1669.718894000000000],AUDIO[26.995460400000000,0],AXS[0.899947080000000,0],BNB[0.065157572510660,0],BTC[0.004198179480000,0],CRO[179.979048000000000],DYDX[1.000000000000000],ETH[0.097781037000000,0],FTM[27.996530800000000,0],FTT[27.996530800000000],LINK[1.699668260000000,0],NEAR[26.999547000000000],POLIS[44.994353760000000],RAY[4.999645400000000,0],SLP[229.959842000000000],SLRS[19.000000000000000],SOL[1.359634186000000,0],SRM[16.161913350000000,0],SRM_LOCKED[0.134215930000000,0],SUSHI[94.911117810320800],UNI[1.899668260000000],USD[0.106615809224250],USDT[0.000000046830881] |
| 01634242 | EUR[0.000070951952948,0],SOL[0.952479600000000,0],USD[3318.322757608862000,0] |
| 01634245 | USD[1413.859078649838738] |
| 01634246 | USD[0.401716155170438,5],USDT[0.452394684518495,2] |
| 01634249 | USD[25.000000000000000] |
| 01634252 | USD[0.000000053331905],USDT[0.000000005812150] |
| 01634254 | AKRO[1.000000000000000],BAO[17.000000000000000],BNB[0.000000100000000],DENT[3.000000000000000],KIN[5.000000000000000],MNGO[123.331401070000000],SHIB[9749.303621160000000],STEP[202.859632018261144,0],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.513045449587437] |
| 01634255 | USDT[0.000000033044000] |
| 01634256 | BNB[0.000000016731784],ETH[0.000000007641380],TRX[0.000000004716929],USD[30.500000614804042] |
| 01634257 | FTT[0.020396434461500,0],USD[0.000000118592830],USDT[0.000000025523818] |
| 01634262 | USD[919.702716619759524] |
| 01634263 | BTC[0.081008039673904,0],DOT[3.000000000000000],ETH[0.349966845800000,0],ETHW[0.000000058000000],FTT[2.000000000000000],RAY[30.000000000000000],SHIB[2800000.000000000000000],SOL[1.010332040000000,0],USD[37.991942203989594,0],XRP[400.987760000000000] |
| 01634264 | EUR[10.955549403154590,0] |
| 01634269 | USD[-0.051010306175402,0],USDT[3.548962500000000] |
| 01634270 | BTC[0.123882508000000],CVC[213.000000000000000],DOGE[449.912700000000000,0],ETH[2.290555546000000,0],ETHW[2.290555546000000,0],EUR[0.000000061001690],FTT[9.998000000000000],MANA[43.991464000000000,0],MTA[74.985450000000000,0],SHIB[29524148.926223450000000,0],SOL[8.998254000000000,0],SRM[64.000000000000000],USD[0.002088049164378580,0],XRP[805.887766204800000,0] |
| 01634272 | EUR[0.000000044165256],USD[0.018621799204146,5],USDT[0.000000054017764] |
| 01634278 | BNB[0.000000006153699],CNV[9.452000000000000,0],DOGEBEAR[222.01[0.001518000000000,0],LUNA2[0.017099306540000],LUNA2_LOCKED[0.039898381930000,0],LUNC[3723.410000000000000,0],STEP[1.096994215364000,0],USD[0.001302907352362],USDT[0.843782950243527] |
| 01634280 | EUR[226628.101494380137140],SOL[0.008997200000000,0],USD[37996.198824134330388838,0],USDT[1611.340000000000000] |
| 01634282 | ADABULL[0.000000022565000,0],C98[0.000000007642049,4],DOGEBULL[0.000000006500000,0],ENJ[0.000000068027600],FTM[0.000000076479950],FTT[0.000000009188000],KIN[0.000000074497000],SOL[0.000000060146600],STEP[0.000000078230980],UBXT[0.000000053115700],VETBULL[2.000000074766132],XRPBULL[0.000000000484340470] |
| 01634290 | USD[30.000000000000000] |
| 01634293 | BNB[0.000000031867736],BTC[0.000000007818249,1],DOGE[0.000000005964743],ETH[0.000000078870971],FTT[0.000769203422723,7],LINK[0.000000008203619],LTC[0.000000029710187],LUNC[0.000000089324107],MKR[0.000000061238354],SOL[0.000000024009782],SUSHI[0.000000023818762],USD[0.002114463778543],USDT[0.000000027000000] |
| 01634295 | BICO[215.957000000000000],BTC[0.000011587184000],POLIS[0.008838000000000,0],UST[1.770754234775000] |
| 01634300 | ATLAS[0.000000097256508],AXS[0.000000057033902],BRZ[0.000000099628856],BTC[0.000000018140587],DOGE[0.001766374313992,1],EDEN[0.000574709295365],ETH[0.000000059360000,0],FTM[0.000319678800000],FTT[0.000082837446881],HMT[0.000000037856623],MATIC[0.000000019306933],POLIS[0.000000057469035],REN[0.000000005112594],RSR[0.000000037795407],SOL[0.000000000817675],SUSHI[0.000000015154551],USD[0.003434448852887],USDT[0.000000645094826] |
| 01634303 | BTC[0.000000040000000],TRX[321.014628000000000],USD[0.056202245593308],USDT[1031270.777728454500000] |
| 01634304 | BNB[0.000000100000000],ETH[0.000000021811849],TRX[0.000078000000000],USD[0.064584011192093,6],USDT[-0.000000001592808] |
| 01634305 | TRX[0.000434000000000],USD[0.000000174305368],USDT[0.000000109457229] |
| 01634307 | APE[0.000000078000000],BNB[0.000000006821606],LINK[0.000000015111460],LTC[0.000000013971874],SAND[0.000000005063353,0],SOL[0.000000100000000],USD[4653.874088784729545400000000],VETBULL[0.000000023730649,5],XRP[0.000000101703073] |
| 01634311 | KIN[2994889.874490260000000] |
| 01634316 | EUR[0.001335570753120],FTT[0.009615619320948],LUNA2[0.108277575400000],LUNA2_LOCKED[0.252647675800000],LUNC[23577.670000000000000],SOL[0.000000004520401],TRX[109.000000000000000],USD[-4.799946834934952],USDT[0.000000076767183] |
| 01634319 | FTT[0.036122824850500],USD[0.001804157021500],USDT[0.000000056078770] |
| 01634326 | BAO[2.000000000000000],DENT[2.000000000000000],DOGE[0.001987530000000,0],KIN[3.000000000000000],SHIB[122.790882380000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000001082382121,8],XRP[0.000411510000000] |
| 01634334 | ADABULL[0.000338990000000,0],ALGOBULL[9426.000000000000000],ATOMBULL[0.868640000000000],MATICBULL[0.069831000000000,0],TRXBULL[0.069308000000000],USD[0.003306423225960],USDT[0.000000112975854],VETBULL[0.091507000000000],XTZBULL[0.056471000000000,0] |
| 01634335 | BNB[1.340000000000000,0],BTC[0.000072680000000],DEFIHEDGE[2.174000000000000],DYDX[187.064451000000000],FTM[3082.868900000000000,0],FTT[52.089580000000000,0],HT[13.000000000000000],MNGO[11557.803600000000000],PAXG[0.277400000000000],RNDR[577.554130323516296,5],SUN[15230.558000000000000],TRX[7175.000000000000000],USD[238.248552551575260,7],USDT[0.007876247000000] |
| 01634336 | ALGO[15.147232442702897,0],ATOM[0.074047150000000,0],AVAX[0.000000088930600,0],BAO[3.000000000000000],ENJ[0.000000081863000,0],EUR[0.000000062187984,0],FTT[2.099772000000000,0],KIN[4.000000000000000],LINK[0.006504760000000],NFT[3139474508960640038,1],NFT[4208460086313234111,1],SRM[0.000000007000000],TRX[0.000785000000000],UBXT[1.000000000000000],USD[359.024751451375283,2],USDT[0.003310735370207,0] |
| 01634338 | BAO[3.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 01634339 | AVAX[13.060025950000000],BNB[0.002415690000000,0],BTC[2.000001445203550,0],CRO[5.483691130000000,0],CVX[0.050512040000000,0],ETH[0.000000086000000,0],ETHW[0.000000086000000,0],EUR[28.062771944341021,9],FTT[25.217269600000000,1],LUNA2[0.000000004200000,0],LUNA2_LOCKED[0.004641654317000,0],LUNC[433.170000000000000],USD[2160.216538436000,0] |
| 01634341 | BTC[0.000229909858125],ETH[0.000000010000000],USD[-0.190549241750000],USDT[0.000000001489200] |
| 01634343 | BAT[1.000000000000000],BTC[0.001218280000000],SOL[0.050307330000000,0],USD[0.000000140186629],USDT[642.544918458226685] |
| 01634345 | ALICE[16.000000000000000],ATLAS[1599.712000000000000],AUDIO[1591.713440000000000],BTC[0.013798506000000],DOGE[1.309626260000000,0],EUR[0.000552246000000,0],TLM[965.826120000000000],TRX[0.000000000000000],USDT[451.360565860000000] |
| 01634350 | BAO[2.000000000000000],BNB[0.047090900000000],ETH[0.107067160000000000],HNT[0.184200683300668],KIN[1.000000000000000],MNGO[16.513915270549225,0],SHIB[380458.925853350000000],SRM[0.598552970000000],SUSHI[0.195993887799153,6],USD[0.000016294919213,1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01634352 | ATOM[28.5861718438455831],AVAX[4.6889024519160000],BTC[0.0527033000000000],ENJ[146.9706000000000000],ETH[0.0218997812300000],ETHW[0.0218997812300000],EUR[0.0000153350723701],LINK[10.0224445101200000],LUNA2[0.0000001413533398],LUNA2_LOCKED[0.0000003298245695],LUNC[0.0030780000000000],MATIC[273.3071902259128600],SAND[339.6837989600000000],USD[0.7352672028297634],USDT[0.0001087270040768] |
| 01634354 | BNB[0.0000000200000000],BTC[0.0000000364000000],DOT[23.2993365200000000],ETH[0.0000000034000000],ETHW[0.3979156634000000],EUR[0.5102598606640320],FTT[2.0842103489425555],LUNA2[0.0023999886980000],LUNA2_LOCKED[0.0005599973628000],USD[0.4882370604478686],USDT[33.1864163540712500],USTC[0.0339730000000000] |
| 01634355 | USDT[0.1057000000000000],XRPBULL[11089.3820000000000000] |
| 01634357 | EUR[3238.0067105771466133],LUNA2[1.9811379058000000],LUNA2_LOCKED[4.6226551130000000],LUNC[167224.0800000000000000],USD[0.2005898454751275400000000000],USDT[0.0000001111308956] |
| 01634361 | FTT[0.0000000060006392],LUNA2[0.0007383067076000],LUNA2_LOCKED[0.0001722715651000],LUNC[16.0767840000000000],USD[31.8433353492302472],USDT[0.0000001174431263] |
| 01634366 | BTC[0.0000000089234200],TRX[43.5958550000000000] |
| 01634368 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000066054847],HXRO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000098270000] |
| 01634369 | USD[-777.8216450381548909],USDT[864.2325210030811541] |
| 01634370 | BTC[0.0026000000000000] |
| 01634372 | ADABULL[0.0000000020000000],BRL[3711.4700000000000000],BRZ[1999.9951522489671339],BTC[0.0000000085269563],BULL[0.0000000067090000],CRV[0.0000000085717419],ETH[0.0000000092000000],SAND[0.0000000825161660],SOL[0.0000036955196],USD[0.0000000028658980] |
| 01634373 | USD[709.8957066225000000],USDT[147.1621025281003191] |
| 01634377 | ATLAS[133.5097736965530000],BTC[0.0019681925528816],ETH[0.0078464963800000],ETHW[0.0078464963800000],FTT[0.1999620000000000],LINK[0.0000000001103000],POLIS[2.2497471183120000],RAY[3.1621138624073000],USD[0.6308539410000000] |
| 01634382 | USD[0.2314704989021364],USDT[0.0068386045363668] |
| 01634383 | USD[0.0040255613471002],USDT[1.4457776600000000] |
| 01634385 | SOL[0.0097188000000000],USD[0.0000000802000000],USDT[0.0042677272183200] |
| 01634387 | BTC[0.0000931600000000],USD[0.0034187183000000],USDT[0.0000000075000000] |
| 01634392 | BNB[0.0000000051476710],USD[0.0069405113260794],USDT[1.0000000010862337] |
| 01634394 | ATLAS[1780.0000000000000000],USD[0.0824604600500000],USDT[0.0060570000000000] |
| 01634399 | DFL[7.2918793900000000],USD[0.0000000046017351],USDT[0.0000000979835517] |
| 01634400 | ETHBULL[0.0074000000000000],FTT[31.1956115000000000],USD[-463.5659764921871156],USDT[518.6204020661842250] |
| 01634406 | BTC[0.0000458400000000],COPE[32.9962000000000000],ETH[0.0047474300000000],ETHW[0.0047474300000000],MEDIA[1.4800000000000000],USD[81.7273176380000000] |
| 01634407 | AAVE[0.0000000061378271],AVAX[1.7645319275102654],BAO[1.0000000000000000],BTC[0.0297342507821647],CRV[0.0000000056589428],DAI[0.8073744700000000],ETH[-0.0000000082545992],ETHW[0.0000000065520758],EUR[0.0821091600000000],FTM[0.8152897162420393],KIN[1.0000000000000000],LINK[4.6320117300000000],MATIC[11.0605738400000000],NEAR[0.0000000033702080],SOL[0.0000000062347268],SPELL[0.0000000691189552],STETH[0.1080149854305509],USD[0.0031447267558020],USDCQT[974.2300000000000000],USDT[0.0014188314575118],XAUT[0.5035106400000000] |
| 01634411 | APT[0.8900000000000000],ETH[0.0000010000000000],GOG[0.1767342700000000],LUNA2[0.0034262341220000],LUNA2_LOCKED[0.0079945462850000],SLND[0.0011060000000000],SOL[0.0055158100000000],TRX[0.0011760000000000],USD[0.0000000086803032],USDT[0.4850000000000000] |
| 01634413 | LTC[0.0000000017700800],USDT[0.0000000077395496] |
| 01634414 | USD[30.0000000000000000] |
| 01634416 | USDT[0.0409508700000000] |
| 01634418 | BTC[0.0000000022182895],ETH[0.0000000007246924],FTT[0.0000000073485024],USD[4.2777836504859531],USDT[0.0000000033866539] |
| 01634419 | BAO[1.0000000000000000],EUR[0.0004313245477085],FTT[29.7014899000000000],RSR[1.0000000000000000],SOL[2.1897635100000000],TOMO[1.0523206300000000],TRX[1.0000000000000000] |
| 01634420 | ETH[2.0035000000000000],ETHBULL[0.1045121000000000],ETHW[2.0035000000000000],FTT[27.0100000000000000],LTCBULL[2158.2000000000000000],USDT[2.5733286240000000] |
| 01634421 | ADABULL[8.1800000040000000],ALGOBULL[9991240.0000000000000000],ATOMBEAR[19920200.0000000000000000],AVAX[0.0000000014286580],BNB[0.0000000040704438],BTC[0.0000000990000000],ETHBEAR[981383.0000000000000000],FTM[0.0000000038275523],NEAR[0.0000000038275523],SRM[0.0000000012000000],USD[0.2713325034508138],USDT[0.0007812040220121],XRPBEAR[104000008.0000000000000000] |
| 01634422 | USD[0.0000000078905680],USDT[0.0000000096696125] |
| 01634427 | ETH[0.9482151200000000],ETHW[0.9482151200000000] |
| 01634432 | BAO[3.0000000000000000],BICO[0.7773155500000000],BTC[0.0019091300000000],DENT[1.0000000000000000],DOGE[0.0032317800000000],EUR[0.0002449871310155],KIN[3.0000000000000000],SOL[0.0000424000000000],TRX[1.0000000000000000],USD[0.0000228141829800],XRP[12.9140075900000000] |
| 01634446 | USD[2.8342725400000000] |
| 01634451 | BTC[0.0009035500000000],ETH[0.8092547000000000],ETHW[0.8004818200000000],EUR[6171.9896453388585600],FTT[25.2406446700000000],NFT (398341616194340310)[1],USD[1485.2528038185285000000000000000],USDT[1006.3040334000000000] |
| 01634452 | ATLAS[2499.5392500000000000],BNB[0.0000000089525100],BTC[0.0009998815700000],ENJ[87.9874676000000000],FTM[53.9900478000000000],FTT[8.0295761100000000],GALA[2259.5834820000000000],IMX[50.6906599900000000],JOE[86.9836590000000000],LUNA2[31.7937933072000000],LUNC[0.0000000040700000],MBS[249.9539250000000000],MNGO[529.9004780000000000],RUNE[13.2975488100000000],SOL[0.0000000091225416],STG[39.9926280000000000],TRX[0.0001000000000000],USD[924.8520671748632852],USDT[0.0000001970000000] |
| 01634455 | TRX[0.0000004700409],USDT[0.0000000068482500] |
| 01634459 | BNB[0.0000001000000000],PERP[0.0000000010418622],SOL[0.0000000003753333],STEP[342.4912488669711386],USD[0.6823044300000000] |
| 01634463 | LUNA2[0.0005248169693000],LUNA2_LOCKED[0.0012245729280000],LUNC[114.2800000000000000],USD[13.8576548626320000] |
| 01634472 | TRX[0.0000630000000000],USDT[2.4203408500000000] |
| 01634483 | USD[0.0000229643758848] |
| 01634488 | BTC[0.0000000085582122],USD[0.0000026483291040] |
| 01634493 | BTC[0.0000006942000],ETH[0.0000000037500] |
| 01634499 | AURY[1.9996200000000000],ETH[0.1309101300000000],ETHW[0.1309101300000000],FTM[0.9962000000000000],GBP[0.0000001715896042],ROOK[0.5678920800000000],SOL[1.0098100000000000],TRX[0.0015570000000000],USD[1.1205597610790644],USDT[0.0000000098693124] |
| 01634501 | TRX[0.0000070000000],USD[0.0385304100000000],USDT[0.0000000017943850] |
| 01634504 | COPE[0.9214600000000000],MNGO[0.0142890000000000],USD[0.0095740251400000],USDT[2.8065996775000000] |
| 01634505 | ETH[0.0000001047067152],EUR[1.6279677423818350],SOL[0.0000000023000000],TRX[0.0016850000000000],USD[0.0832002986450052],USDT[0.0094474938853841] |
| 01634506 | SPELL[8506.2938597114864135] |
| 01634507 | ATLAS[1570.0000000000000000],BTC[0.0118000000000000],CRO[349.9943000000000000],DFL[240.0000000000000000],ETH[0.1530000000000000],ETHW[0.1260000000000000],FTT[1.0000000000000000],SOL[0.4000000000000000],USD[0.0000003498101050],USDC[878.1430017500000000] |
| 01634512 | BTC[0.0000530475251162],DOGE[0.8986990000000000],ETH[0.0009151840000000],ETHW[0.0009151840000000],FTT[0.0961867000000000],MEDIA[0.0034960000000000],STEP[4845.5381263000000000],USD[1.3784715829225002],USDT[0.0000000575239882] |
| 01634513 | BAO[2.0000000000000000],DENT[2.0000000000000000],GBP[0.0026999008243694],KIN[2.0000000000000000],MNGO[0.0001017000000000],SOL[0.0000000328000000],USD[0.0000000156505813] |
| 01634514 | ETH[0.0000000624762644],TRX[423.0000010000000000],USD[0.0000009411702],USDT[0.4139408512944506] |
| 01634517 | USD[0.0000000086098933],USDT[0.0000000065878000] |
| 01634518 | USD[7.4116929000000000] |
| 01634524 | BTC[0.0000000095781498],CEL[211.0699212695452100],ENS[0.0000000024656798],ETHBULL[0.0000000483274894],EUR[0.0000000017221840],MATIC[0.0000000497520068],RAY[0.0303898904212700],SAND[0.0000000003773121],SLND[0.0000000131004007],SOL[0.0000000174279252],USD[0.0000003162013443],USDT[0.0000002162514074] |
| 01634525 | EUR[0.0045843900000000],SOL[2.2842205000000000],TRX[0.0000010000000000],USD[0.0000010517210520],USDT[0.0000188909445807] |
| 01634526 | AVAX[0.0000000083006500],BTC[0.0000001673546900],ETH[0.0000002434461568],FTT[0.2524507200000000],LINK[0.0000001621167000],MANA[0.0000001626253706],SOL[0.0000000174644899],XRP[0.0000000760000000] |
| 01634532 | CQT[0.9826000000000000],FTT[25.0000000000000000],NFT (384543439689648442)[1],NFT (445963227959319555)[1],NFT (489356795412194382)[1],USD[-0.0000000058816068],USDT[0.0000008352160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01634533 | AKRO[1.000000000000000],BAO[1.000000004967050],CRO[0.000000006540460],DENT[1.000000000000000],FTT[0.000000037623790],GBP[0.000000109401427],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000003549235159],USDT[0.000000081422212] |
| 01634538 | USD[0.000000158832844] |
| 01634539 | ATLAS[0.000000008334006B],FTT[0.000009591203438],USD[0.000000082516728] |
| 01634540 | ATLAS[0.000000039247900],ETH[2.621795131687439],ETHW[2.610864231687439],EUR[5000.000001204305432],FTT[0.061153030000000],SOL[68.278784664132363],USD[0.945664172970751],USDT[0.000005776595016] |
| 01634547 | USD[0.000000094731000] |
| 01634548 | FTT[17.1000000000000000],TRX[0.000001000000000],USD[4.975534771125581],USDT[659.633859024435947] |
| 01634549 | ADABULL[0.000000007000000],AVAX[54.980000304916212],BNB[36.230826350426860],BTC[0.000074038345780],BUSD[1550.210737670000000],ETH[7.997617598817312],ETHW[0.000000030170212],EUR[2144.027736861172059],FTT[0.164340891210431],KNC[0.061498254657566],LINK[111.222350251762160],RSR[4376.818966682731500],TLR[684.227317899517200],USD[0.000000014032443],VETBULL[13627.546600000000000],XRP[1504.918797741387250] |
| 01634553 | ALGOBULL[1520000.000000000000000],BCHBULL[1434.000000000000000],DOGEBULL[392.838110000000000],ETCBULL[43.150000000000000],MATICBULL[20.000000000000000],SUSHIBULL[12500.000000000000000],THETABULL[225.300000000000000],TRX[0.413637000000000],TRXBULL[90.700000000000000],USD[0.009481028875002],USDT[0.000000873093235] |
| 01634555 | USD[0.000000873093235] |
| 01634556 | BTC[0.000092080000000],BUSD[570.007688450000000],LUNA2[0.094403097000000],LUNA2_LOCKED[0.220273893000000],LUNC[20556.473126003880000],USD[0.000000244520432],USDT[0.000000236087611] |
| 01634557 | USD[0.001264096197500] |
| 01634563 | BTC[0.000021130000000],USD[0.010000049415727],XRP[2.159605530000000] |
| 01634564 | ALGOBULL[8941.100000000000000],ASDBEAR[399924.000000000000000],BALBEAR[9996.200000000000000],BNBBEAR[9998100.000000000000000],COMPBEAR[9962.000000000000000],ETHBEAR[598936.000000000000000],LINKBEAR[9996200.000000000000000],USD[1.402033580254103],USDT[0.104380164300000],XRPBEAR[299753.000000000000000],XTZBEAR[18000.000000000000000] |
| 01634567 | TRX[0.000001000000000],USD[0.000000094986970],USDT[568.560044132943252] |
| 01634576 | AUD[0.415076580000000],USD[14472.806412446649737600000000] |
| 01634577 | ETH[0.000000056968710],ETHW[0.000000091772316],EUR[0.000000048817003],USDT[0.000000059218192] |
| 01634578 | BAO[1.000000000000000],ETH[0.000000019787146],KIN[3.000000000000000],MEDIA[0.000000023200000],MER[0.000000023200000],UBXT[1.000000000000000],USD[0.000000015530445] |
| 01634590 | AKRO[2.000000000000000],BAQ[8.000000000000000],CHZ[166.654819140000000],DENT[3.000000000000000],DOGE[182.925868980000000],KIN[9.000000000000000],LINA[957.675384210000000],LUA[0.130521040000000],REEF[0.023141560000000],RSR[1.000000000000000],SHIB[114.798296580000000],STEP[2146.741110620000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[1.341657587957924],XRP[1209.970299990000000] |
| 01634591 | BNB[0.353504938127308O],ETH[0.114865530000000],USD[565.166246343068332900000000],USDT[298.160034229847406] |
| 01634599 | AKRO[3.000000000000000],ATLAS[909.865690550000000],BAO[6.000000000000000],BNB[0.000043770000000],BOBA[14.696052910000000],EUR[0.000000088247959],JOE[100.875124000000000],KIN[3.000000000000000],POLIS[66.613728640000000],RUNE[11.344006750000000],TRX[0.170184040000000],USD[0.0000002553
92497] |
| 01634600 | BTC[0.000086720000000],USD[0.000000094266776] |
| 01634601 | USD[0.006663278941763],USDT[0.000000066362144] |
| 01634602 | LUNA2[2.815155789000000],LUNA2_LOCKED[6.568696841000000],LUNC[613006.1000000000000000],USD[0.000015369200845],USDT[0.000000170514328] |
| 01634606 | RUNE[4.973000000000000],USD[30.000000000000000] |
| 01634608 | USD[0.000000011058338] |
| 01634612 | BTC[0.055408741200000],CAD[192.972260000000000],CRO[66.067300000000000],DOGE[6.291200000000000],ETH[0.000544470000000],ETHW[0.000544470000000],EUR[0.000000072513604],REEF[5.251900000000000],SAND[0.986320000000000],SOL[13.292648900000000],USD[37.554564809677263S],USDT[0.000000008949864] |
| 01634614 | HMT[7.998480000000000],USD[0.800000000000000] |
| 01634617 | AAVE[0.012500000000000],EUR[0.000000039615336],LUNA[21.268810360000000],LUNA2_LOCKED[26.293890850000000],USD[0.821689935487557],USDT[0.000000100351568],XRP[0.524593934807543]2 |
| 01634632 | BNB[0.000000080000000],BTC[0.000000079400000],ETH[0.210109930000000],ETHW[0.210109930142554],FTT[0.099532000000000],RUNE[35.173000000000000],SOL[1.915000000000000],TLM[389.931900000000000],USD[147.452886196627618600000000],USDT[2.972434193450285] |
| 01634636 | BNB[0.000000948317540],FTT[0.000001000000000],USD[0.000001738385387] |
| 01634639 | EUR[0.000000069610480],SHIB[48057.148986340000000],USD[-0.000007676071794],USDT[0.000008450395210],XRPBULL[8.869500000000000] |
| 01634642 | BNB[0.000000946663940],BTC[0.481479477915297],ETH[0.000000061707900],ETHW[0.000000072062900],FTT[24.999999997530180],SRM[0.438195070000000],SRM_LOCKED[131.732474120000000],USD[1.752993356316503],USDT[0.000000123453487],USTC[0.000000143632500] |
| 01634645 | TRX[0.000001000000000] |
| 01634648 | HMT[0.999995980000000],SNX[0.000000023417900],USD[0.000000098301200] |
| 01634649 | BAO[1.000000000000000],CONV[1096.495445320000000],USD[7.000475002808762] |
| 01634651 | ADABULL[3.000000010000000],FTT[0.073608294648577S],MOB[0.000000002526651],TRX[0.000001000000000],USD[0.009435002986788],USDT[0.000000025226356] |
| 01634652 | BTC[0.000395010925000],STEP[0.041040000000000],USD[0.312798480346752],USDT[0.006314117402318G] |
| 01634654 | FTT[0.000001000000000],USD[0.000001695201G],USDT[0.000003851862726] |
| 01634657 | AUD[0.066336020293321],AUDIO[14.542063390000000],BAO[1.000000000000000],CEL[6.282745700000000],FTT[1.664133010000000],KIN[2.000000000000000] |
| 01634662 | SOL[0.004674720000000],USD[5.917654379501445O] |
| 01634665 | USD[36.886677355630343],USDT[1278.517319811239930J] |
| 01634667 | TRY[0.000000058477568],USD[0.001328069575752],USDT[0.000000127501092] |
| 01634668 | GBP[0.000000097915533],USD[0.000000030501449] |
| 01634669 | USD[0.000000075108731] |
| 01634670 | TRX[0.000001000000000],USD[0.532686390000000],USDT[0.000000038731428] |
| 01634671 | ATOM[0.000000027303700],AVAX[0.000000100000000],BF_POINT[200.000000000000000],BNB[0.000000093943310],BTC[0.000000014401137],DOT[0.000000074833600],ETH[0.000000051018284],EUR[0.770175825291725],FTT[0.039909047829582],LUNA2[0.000356967400400],LUNA2_LOCKED[0.008329239342000],LUNC[0.000000004345700],MSOL[0.000000100000000],SOL[0.000000027718200],STETH[0.000000086202791],TRX[1209.000000000000000],USD[0.226470130835721],USDT[0.000000090714783],USTC[0.000000089160200] |
| 01634672 | COPE[0.000000083645670],FRONT[0.000000063186200],MEDIA[0.000000002323791],REN[0.000000018550680],STEP[0.000000065657525],USD[0.012003100000000],USDT[0.000000029315939] |
| 01634673 | USD[27.758468115000000] |
| 01634676 | AXS[0.000000072308000],BNB[0.000000017879000],BTC[0.000000062789569],DAI[0.725037411436298],DOT[0.017132280000000],LTC[0.000000076890017],LUNC[0.000000020729710],TRX[0.001607000000000],USD[-3.820758302795187Z],USDT[38.696310553445515] |
| 01634678 | BTC[0.002100000000000],FTT[2.500000000000000],SHIB[190000.000000000000000],USD[0.136508600815000] |
| 01634682 | BAT[0.977200000000000],BTC[0.000867200000000],LTC[0.009842000000000],SOL[0.008920000000000],USD[6.447097009500000],XRP[0.974400000000000] |
| 01634684 | BTC[0.000000070000000],EUR[0.000000148360144],TRX[0.000001000000000] |
| 01634688 | HMT[15.000000000000000],USD[25.000607770000000],USDT[1.234600750000000] |
| 01634689 | AKRO[4.000000000000000],ALGO[0.000000032143763G],APE[0.000000044086226],AXS[0.000000079628000],BAT[0.000000025835380],BTC[0.000200000036680115],CHZ[0.000242820000000],CRO[0.000000043430190],CRV[0.000000053756000],DENT[2.000000000000000],DYDX[0.000465500000000],ETH[0.000000049800000],EUR[0.000000019946944],FIDA[2.102485140000000],FTM[0.000093393500000],KIN[12.000000000000000],LRC[0.000000053402000],LUNA[20.051126337000000],LUNA2_LOCKED[0.119294786300000],LUNC[0.164830020000000],MANA[0.000462453143000],RAY[0.000028020000000],RSR[1.000000000000000],SHIB[31539.406045000000000],SOL[0.000093096541585],TRX[0.000786120399278J],UBXT[5.000000000000000],USD[0.000000024467888],USDT[0.000000034393162] |
| 01634690 | BAO[1.000000000000000],NFT [301668549372437634][1],NFT [478137947932769229][1],NFT [519334316535035910][1],USD[25.798019845974048] |
| 01634693 | ETH[0.000000290000000],ETHW[0.000002856015994],LOOKS[0.000000038900000],MATIC[0.000118030000000],USD[0.850583032000000],USDT[0.000000054090510] |
| 01634695 | USD[0.005661097873108] |
| 01634696 | ATLAS[60.000000000000000],USD[0.183474169207846464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01634700 | APE[21.095991000000000],BTC[0.096096905000000000],ETH[0.050990310000000000],ETHW[0.050990310000000000],LUNA2[0.002417014518000000],LUNA2_LOCKED[0.005639700542000000],LUNC[526.310000000000000000],USD[4.475017121313588],USDT[0.000000136515724] |
| 01634708 | USDT[0.000000000008619] |
| 01634709 | AKRO[4.000000000000000000],ATLAS[2520.103143190000000000],BAQ[12.000000000000000],BTC[0.011133310000000000],DENT[1.000000000000000000],ETH[0.229809740000000000],ETHW[0.229608140000000000],FTM[89.445448730000000000],KIN[8.000000000000000000],LRC[103.901532320000000000],MATIC[438.745841180000000000],RSR[2.000000000000000000],RUNE[80.157616120000000000],SECO[1.103448290000000000],SOL[18.341866570000000000],SRM[0.000272570000000000],TLM[251.252918020000000000],TRX[14.493062770000000000],UBXT[1.000000000000000000],USD[0.158352218921515] |
| 01634719 | USD[4.259220803212700] |
| 01634720 | BTC[0.000000005000000000],ETH[-0.000000005000000000],TRX[0.000870000000000000],USD[228.390000005637735] |
| 01634724 | LUNA2[0.124997827000000000],LUNA2_LOCKED[0.291661596400000000],USD[0.000000157800366],USDT[0.042490405159680] |
| 01634725 | AVAX[0.000000410000000000],EUR[2053.008686549852361 6],LINK[25.000000072577263],LOOKS[40.000000000000000],LUNA2[0.264036482700000000],LUNA2_LOCKED[0.616085126200000000],LUNC[57494.500000000000000000],SRM[0.007350003557920],SRM_LOCKED[0.056633010000000000],STEP[1000.000000000000000000],SUSHI[100.485000000000000000],TRX[0.000780000000000000],USD[1148.411130410970013 9],USDT[600.854777506541859 31] |
| 01634727 | USD[0.000000008967665 1] |
| 01634735 | AKRO[3.000000000000000000],ALPHA[1.012229320000000000],BAQ[7.000000000000000000],BNB[0.000000000005936794 0],CHR[0.068693310000000],DENT[3.000000000000000000],KIN[8.000000000000000000],MBS[43.761032290000000000],POLIS[0.007982200000000000],RSR[3.000000000000000000],STARS[126.943268340000000000],TRX[4.000560000000000000],USD[1.082507488286967] |
| 01634736 | ETH[0.000000005626002204],FTM[2671.085909049356218],FTT[20.200000000000000000],LINK[40.599540000000000000],SOL[10.119300000000000000],SUSHI[0.000000004980550 0],UNI[0.000000005520000],USD[0.000000003215181 8],USDT[0.000000005615385 3] |
| 01634737 | BAO[2.000000000000000000],KIN[2.000000000000000000],USD[0.376903190236588 5],USDT[0.000000051150957] |
| 01634738 | USD[0.801878136293685 5],USDT[0.000000026812155] |
| 01634739 | CHZ[7.534653470000000000],DYDX[0.093500000000000000],LTC[0.004102980000000000],USD[0.007719857700000] |
| 01634742 | BNB[0.406850850000000000],USD[0.000018332666982] |
| 01634746 | ADABULL[0.000000007444722 0],BTC[0.000189033702525],BULL[0.000234004319611 7],ETHBULL[0.000000073350000],LINKBULL[0.069843848000000],RAY[256.391982380000000000],SLP[0.000000061302188],SOL[4.943913959336241 7],SPELL[91228.449484902228788 6],USD[1417.910483976456348400000000000],USDT[0.000000014861 6420],VETBULL[0.000000007712576 6],XRP[1259.467561500000000] |
| 01634748 | ETH[0.000000056220024],FTM[2671.085909049356821 8],FTT[20.200000000000000000],LINK[40.595940000000000000],SOL[10.119300000000000000],SUSHI[0.000000004980550 0],UNI[0.000000005520000],USD[0.000000003215181 8],USDT[0.000000096153653] |
| 01634750 | FTT[1.248976770000000000],USD[0.000003237176304] |
| 01634753 | FTT[0.000000005600000],USD[0.000000761309528],USDT[0.000001524669165] |
| 01634756 | BTC[0.000088660000000000],FTT[0.093380000000000000],TRX[0.100062000000000000],USD[0.000000006850000] |
| 01634760 | USD[0.009852490000000000],FTT[1.999600000000000000] |
| 01634761 | ATLAS[10599.592000000000000000],CEL[0.199960000000000000],FTT[0.821704580000000000],LUNA2[3.000523272000000000],LUNA2_LOCKED[7.001220969000000000],LUNC[853370.259080000000000000],SLND[181.681380000000000000],SOL[62.637470000000000000],TSLA[11.117054000000000000],USD[0.684050515086666 6] |
| 01634764 | ETH[0.000000008954308],TRX[0.000000009450000],USD[0.000013127367213] |
| 01634773 | EUR[50.059793500000000000],USD[0.731183153901643] |
| 01634777 | USD[10.754353285235000],USDT[0.000000155015141] |
| 01634780 | MEDIA[5.128974000000000000],STEP[549.869960000000000000],USD[0.066022000000000000],XRP[68.000000000000000] |
| 01634788 | USD[0.001542139500000] |
| 01634791 | ATOM[0.954027764457150 0],AVAX[0.314128977735580 0],BTC[0.009333506485530 0],ETH[0.006080402295410 0],ETHW[0.006047657430800 0],FTT[13.299981000000000000],LUNA2[0.000482348939200],LUNA2_LOCKED[0.000112548058000 0],LUNC[0.367421131379470 0],RUNE[3.164758664624320 0],SOL[1.019403388122554 0],USD[0.99084 7390875000],USDT[347.753493892094400] |
| 01634794 | BAL[0.000000003000000],BNB[0.000000000009252 0],BTC[0.000000030258262],ETH[0.000000004746464],FTT[0.000000002687272],LTC[0.000000003133286],USD[0.029826370844950 7],USDT[0.000000008102008],XRP[0.000000030310000] |
| 01634801 | ATLAS[5170.000000000000000000],ETH[0.000000034641137],LUNA2[0.000394134531700 0],LUNA2_LOCKED[0.000919647240700],LUNC[85.823624090000000],MATIC[4.000000000000000],RUNE[0.089037000000000],SOL[0.008799490000000],USD[22.170536539477637 9],USDT[0.580842049982878 6] |
| 01634803 | FTT[25.000000000000000000] |
| 01634812 | ETH[0.000976600000000],ETHW[0.000976600000000],SOL[0.000000036000000],SRM[0.007400000000000],USD[0.006622268800000 0],USDT[0.059668863715478 9] |
| 01634816 | ETH[0.000000000000000],USD[2101.000000000000000],USDT[0.000000220298756] |
| 01634819 | EUR[0.000000002501001 5],LUNA2[0.000091025980000 0],LUNA2_LOCKED[0.000212393953300 0],LUNC[19.821098785973716 4],RAY[11.006296160000000],USD[-0.101174905093443 9],USDT[0.000000006329741] |
| 01634821 | CVC[0.172656120000000],STEP[0.000000000924825 0],USD[0.000005785291401 4],USDT[0.000033491984076] |
| 01634822 | AKRO[1.000000000000000],AMZN[0.010054800000000],BNB[0.005284150000000],KIN[1.000000000000000],LTC[0.000091600000000],MATIC[0.962673510000000],RSR[2.000000000000000],STEP[4.911266290000000000],USDT[0.297587321100000 0] |
| 01634823 | TRX[0.000001000000000],USD[44.972003640000000],USDT[0.000000004375208] |
| 01634824 | EUR[0.000000056667523],TRX[0.000010000000000],USD[0.099913595837110 7],USDT[0.000000185986576] |
| 01634830 | BTC[0.000000018175306 0],FTT[0.048565557696770 0],LTC[0.008089000000000],TRX[0.482200000000000],USD[0.007507280941916 6],USDT[5.506394605575000],XRP[0.832418000000000] |
| 01634831 | CHF[9.668305750606711 2],USD[0.000000164959842],USDT[27.900850641379138 6] |
| 01634832 | USD[0.025420257500000] |
| 01634836 | TRX[0.000010000000000],USD[5.002669746400000],USD[0.000000068481196] |
| 01634838 | TRX[0.314061000000000],USD[5.325648597030168 0],USDT[0.000000049680132] |
| 01634844 | ATLAS[500.000000000000000000],COPE[4.000000000000000],TRX[0.000020000000000],UNI[0.050000000000000000],USD[-26.687303817576750200000000000],USDT[49.006629242500000] |
| 01634853 | BNB[0.000000015117732],RSR[1.000000000000000000] |
| 01634864 | TRX[0.000895000000000],USD[2.975438168724125100000000000],USDT[3.855577385883365 5] |
| 01634866 | FTT[0.012242907812600],RAY[3.000000000000000],USD[1.591710313552400 0],USDT[0.000000090603660],VGX[31.000000000000000] |
| 01634869 | ADABEAR[99980000.000000000000000000],BALBEAR[999.800000000000000],BNBBEAR[35992800.000000000000000000],LINKBEAR[99980.000000000000000],LUNA2[0.014245587840000 0],LUNA2_LOCKED[0.033246704950000 0],LUNC[3102.660000000000000000],SLP[11.325498409458025 5],SUSHIBEAR[16996600.000000000000000000],SUSH IBULL[1899.620000000000000 0],SXPBULL[52.989400000000000 0],USD[-0.060063947714772 0],USDT[0.002435977410614],GBP[0.000209100740082 5],KIN[1.000000000000000],STEP[104.787652272937350],UBXT[2.000000000000000000],USD[0.000000245494749] |
| 01634870 | BAO[10.148157900000000],ETH[0.000000007741061 4] |
| 01634875 | MATIC[0.000000008200000],USD[0.000007230620940 0],USDT[0.000000098020516 0],XRP[0.000000096000000] |
| 01634876 | AKRO[1.000000000000000],AUDIO[0.000000019600000],BAO[1.000000000000000],BNB[0.000000008039725 0],ETH[0.000000056000000],EUR[0.000000245085617 61],KIN[0.000000005700000],SHIB[0.005354240000000],SOL[0.000012880000000] |
| 01634880 | FTT[9.905370010000000],USD[-12.544107890663470 2],USDT[19.976843193800000] |
| 01634881 | ALCX[0.000000020000000],ATOM[0.000000080000000],AVAX[0.000000001316 00],BTC[0.426309013404570 7],DAI[6.487311482657340 0],ETH[44.883381622758637],ETHW[5.328159347171743 7],EUR[0.000000099739321 ],FTM[0.000000091295000],FTT[159.098977550483765 4],LUNA2[1.589383699000000 0],LUNA2_LOCKED[0.708561965000000 0],LUNC[5.960010500000000],MATIC[0.000000006337800 0],USD[2581.112789085004700200000000000],USDC[14282.944891780000000] |
| 01634882 | USD[0.000003486242640 0] |
| 01634884 | NFT[451461760756166819 1],USD[0.000000025000000],USDT[0.000000001213016] |
| 01634886 | C98[1099.813000000000000],GENE[132.477475000000000],MANA[507.935230000000000],TLM[6235.343690000000000000],TRX[0.000034000000000 0],USD[104.726867715272490],USDT[0.000000126322063] |
| 01634888 | ETH[0.000014382252000],LINK[0.000000051667330],POLIS[0.000000005099528],XRP[0.000228324620000 0] |
| 01634889 | BTC[0.000000009700000],COMP[0.000000008200000 0],ETH[0.000000005046428],FTT[0.000000064137586],SRM[2.953486080000000000],USD[0.000008393820955 3],USDT[0.000000007865149] |
| 01634891 | USD[28.319478310418300] |
| 01634896 | AVAX[0.000000090000000],ETH[0.000000086216852],EUR[0.000000018690170],LUNA2[0.000275409160900],LUNA2_LOCKED[0.000064262137530 0],LUNC[0.000088720000000 0],SOL[0.000000003340000],TRX[0.000000093600000],USD[0.000000050147327] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01634899 | LTC[0.0000000094070000],TRX[0.0000010000000000],USD[0.0032657502371782],USDT[0.0000000009642027] |
| 01634901 | KIN[1.0000000000000000],USDT[0.0000000564252418] |
| 01634902 | KIN[12022141.0000000000000000] |
| 01634903 | BAO[1.0000000000000000],ETH[0.0249724700000000],ETHW[0.0246576000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[9.2942963200000000] |
| 01634904 | CRV[40.0000000000000000],FTM[0.5571242000000000],USD[1.0854016952047522] |
| 01634905 | BTC[0.0000000014000000],FTT[0.0931662700000000],TRX[0.8800000000000000],USD[0.0000000021800000] |
| 01634907 | ETHW[0.0150000000000000],USD[0.0000000033727919],USDT[177.6279015900490980] |
| 01634908 | STEP[446.0108000000000000],USD[0.1103764800000000] |
| 01634910 | USDT[0.0002089571502612] |
| 01634911 | USDT[0.0000000079368640] |
| 01634916 | SOL[9.2500000000000000] |
| 01634917 | ETH[0.0000001000000000],FTT[0.0134868839432228],USD[0.0098788097815413],USDT[0.0000000018160400] |
| 01634922 | BNB[0.0000000100000000],EUR[0.0000000066718108],TRX[6557.0000030000000000],USD[0.0000000228823195],USDC[13301.9881040000000000],USDT[0.0000000461375413] |
| 01634923 | MOB[0.4928000000000000],STEP[0.0437600000000000],USD[0.0000000014000000] |
| 01634927 | EOSBULL[2172865.3400000000000000],USDT[0.1352820000000000] |
| 01634929 | 1INCH[0.0000000071928900],ASD[79.9000000000000000],ATLAS[6999.9815700000000000],FTT[0.0000000043202185],SOL[0.0000000035135802],SRM[11.0119460000000000],SRM_LOCKED[0.0095250400000000],UNI[0.0000000004456374],USD[0.0152503100990817],USDT[0.0000000106161726] |
| 01634933 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],ATLAS[550.4474430619841574],AUD[0.0000000092699768],AUDIO[507.9018903170557760],AVAX[0.0000315000000000],BAO[16.7069087405443484],BAT[1.0000000000000000],BTC[0.0000000355510000],CHZ[0.0183525000000000],DENT[16.8668569447189087),ETHW[2.0456492700000000],FTM[0.0179924049028510],FTT[57.0876902041580500],GRT[0.0734244700000000],HXRO[7.0685454715534310],KIN[47.5908058514263139],MATIC[0.0000000074405250],MBS[55.5544762203790147],MNGO[540.0000030000000000],PERP[61.3547309744005530],RAY[16.3165261971454394],RNDR[22.7.1978806200000000],RSR[2.0000000000000000],RUNE[0.0000000058287555],SAND[0.0036773000000000],SOL[0.0000000081755797],SRM[27.2883597998309655],SRM_LOCKED[0.1307298500000000],STEP[212.1152702772522841],SUSHI[70.5441612424909744],TRX[3.0513440855864994],UBXT[0.0000000077932855],UNI[31.2996752400000000],USD[0.0000000083741425],USDT[0.0100987600000000] |
| 01634934 | CRV[45.0000000000000000],ETH[0.0000001000000000],FTT[0.0000000010000000],LINK[4.7000000000000000],STEP[13.3276893401871442],USD[8.1976222483431980],USDT[0.0000000138826518] |
| 01634935 | AUDIO[2.0192117100000000],BAO[30.0000000017410200],CRO[180.0137590400000000],GALA[379.0119954953373042],STEP[0.0000000057118781],USD[0.0000000044858566],USDT[0.0000000110395891],VGX[2.8887088069017099] |
| 01634938 | BTC[0.0000991000000000],SAND[372.0000000000000000],USD[-0.0968938699601424],USDT[0.0000000070727418] |
| 01634939 | USD[25.0000000000000000] |
| 01634940 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0339914690312018] |
| 01634954 | BNB[0.0000001000000000],USD[0.0439222532521293] |
| 01634958 | BAO[119928.9506690600000000],CHZ[0.0052504500000000],KIN[1213020.0850559296754944],SHIB[214205.9703213000000000],USD[0.0033354248163434],USDT[0.0000000077699640] |
| 01634962 | ETH[0.0007806800000000],ETHW[0.0007806800000000],SHIB[1100000.0000000000000000],USD[0.6639331720913260] |
| 01634964 | BTC[0.0000083760000],LUNA2[3.3213330830000000],LUNC[723227.2714441000000000],PAXG[0.0000000638396080],USD[0.0000001135050260],USDT[0.2958786981684651],USTC[0.0000000025475940] |
| 01634971 | BTC[0.0000000081444318],CHZ[0.0000000081563400],ETH[0.0000000107499581],ETHW[0.0000000177075981],FB[0.0000000069218142],FTT[0.0088867245539728],GBP[0.0000000067400131],LUNA2[0.0000000099000000],LUNA2_LOCKED[1.8375673400000000],LUNC[0.0000000023360992],MANA[0.0043078968718000],UNI[0.0000000005261069],USD[0.0000000283229985],XRP[0.0000000068265308] |
| 01634972 | USD[-0.3378558560738S],USDT[120.0000000000000000] |
| 01634973 | USD[0.0323853500000000],USDT[0.1049286489500000] |
| 01634977 | AKRO[1.0000000000000000],BAO[7.0000000000000000],BF_POINT[100.0000000000000000],EUR[0.0000000689040995],FIDA[0.5103725500000000],FTM[94.6146055700000000],FTT[0.3892293500000000],KIN[10.0000000000000000],OXY[2.5000000000000000],RSR[1.0000000000000000],SPELL[18729.9974476400000000],UBXT[1.0000000000000000],USD[0.0000000038531974],XRP[515.7791313900000000] |
| 01634980 | COMP[0.0000000450000000],DYDX[1751.7361836400000000],FTT[0.0361776634936255],LUNA2[0.0688659471200000],LUNA2_LOCKED[0.0162054328000000],NFT [417804009243873911411],RAY[0.0000000008241328],SRM[82.6969500000000000],SRM_LOCKED[278.1129956100000000],TRX[0.0001600000000000],USD[8744.0194361744772523000000000],USDT[0.0000000116133617],USTC[0.9719080000000000] |
| 01634982 | AURY[3.0000000000000000],ETH[0.0000000025000000],FTM[40.1936632000000000],LINK[5.0637785800000000],MNGO[120.0000000000000000],RAY[3.9998100000000000],SRM[4.0000000000000000],USD[0.7838023412645100],USDT[0.0000000075574191] |
| 01634983 | EUR[0.0000000344335568],USD[0.1667420619500000] |
| 01634987 | GBP[0.0000000071490462],USD[0.0044264639698013] |
| 01634989 | BTC[0.0001159200000000] |
| 01634996 | BTC[0.0004000000000000],USD[35.4077108000000000] |
| 01635005 | BNB[0.0000000045000000],ETH[0.0000000379843398],GODS[3.2000000000000000],TRX[0.0000010000000000],USD[0.0011440568723013],USDT[0.0000000093680795] |
| 01635012 | USD[0.3620079694300000] |
| 01635014 | KIN[36547310.6991723600000000] |
| 01635017 | AKRO[1.0000000000000000],AUD[0.0000002199698810],BAO[4.0000000000000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],FTM[602.8924403700000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],STEP[6538.0797748168046170],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000018210.0000105706553392],USDT[0.0000000228805441] |
| 01635018 | BNB[0.0000001000000000],CHF[0.0265519109120248],USD[0.0161841419488818],XRP[0.0000000100000000] |
| 01635020 | BTC[0.0000000293790S5],FTT[0.0000000007601641,LTC[0.0000000008179330],PAXG[0.0000000080000000],XRP[0.0000000100000000] |
| 01635024 | USD[20.0000000000000000] |
| 01635032 | BTC[0.7980774369544432],LTC[0.0000000095198135],USD[0.0000000040552795],USDT[0.0000000040637401] |
| 01635037 | ETH[0.0000000040000000],GBP[0.0000110920253901],USD[0.0445545543944470] |
| 01635046 | AAVE[0.0970037000000000],ATOM[0.0970939500000000],AVAX[0.0981408500000000],BAT[0.0000001000000000],BTC[0.0000767005000000],ETH[0.0007712376037500],ETHW[0.0007712398957859],FTT[31.9950362500000000],LINK[4.0000001000000000],LUNA2[2.7624865440000000],LUNA2_LOCKED[6.4458019350000000],LUNC[8.8990433500000000],SOL[0.0092780000000000],STEP[15.4859826700000000],USD[0.0000002233640B],USDT[5.0443339264033312] |
| 01635049 | ATOM[0.0000000082563788],BTC[0.0000000170000000],COPE[0.0000000022883091],ETH[0.0000000034818080],SOL[0.0000000009705357],SUSHI[0.0000000028268820],USD[0.3813795563949282],USDT[0.0000000044119247] |
| 01635050 | USD[0.0000354347119860] |
| 01635051 | USDT[0.0000005726422344] |
| 01635053 | AURY[0.0000000060000000],CITY[0.0406628006978800],POLIS[8.5547611880426712],USD[0.5466718390000000],USDT[0.0000000099098080] |
| 01635057 | USD[0.0000000159452059],USDT[0.0000980165345119] |
| 01635062 | BTC[0.0000000096530515],FTT[0.0000000062509938],GBP[0.0084468682667156],USD[0.0000000204390759] |
| 01635063 | KIN[28358515.7376618100000000],TRX[0.0000450000000000],USD[0.0000000170382812],USDT[0.0000000007610500] |
| 01635064 | RNDR[400.0000000000000000],USD[0.0000000423750801,USDT[0.0000000323700018],XRP[728.4309573400000000] |
| 01635069 | FTT[0.0441423552405747],STEP[0.0041666000000000],USD[0.0001694939793928],USDT[0.0009947662168916] |
| 01635072 | BTC[0.0057648500000000],ETH[0.3075851000000000] |
| 01635074 | USDT[1.9978412600000000] |
| 01635085 | EUR[0.0000076498159060],FTT[0.4320885800000000],SOL[4.1715690300000000],USD[0.0000019122215300],USDT[0.0000013708254327] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01635087 | BTC[0.000000012417000],USD[191.7367430285725029],USD[0.0000001242728398] |
| 01635091 | 1INCH[4.999050000000000],AVAX[0.499905000000000],DOGE[226.956870000000000],FTT[0.204060625997170],SRM[23.000000000000000],TRX[0.000010000000000],USD[0.000000084774935],USDT[1.222792500749236] |
| 01635093 | EUR[0.000000063308176],USDT[0.000000096808280] |
| 01635095 | BTC[0.082158240000000],ETH[1.348675410000000],ETHW[1.348675410000000],SOL[6.221278700000000],USD[0.000221831990433],USDT[0.000000399322872] |
| 01635098 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[4317344.939004040000000],TRX[2.000000000000000],USD[0.000000067790325] |
| 01635100 | LINK[3.999280000000000],USD[0.000000022790268],USDT[0.232035906917927 5] |
| 01635102 | BNB[0.000000038887875],EUR[0.000000005378608 9],FTT[0.000000076919517],SOL[0.000000097324192],USD[0.278484590646264 8],USDT[0.000041497624932] |
| 01635107 | ETH[0.000000004000000],TRX[0.000876000000000],USD[0.000000005649468 7],USDT[0.000000047290080] |
| 01635108 | BNB[0.000000000000000],TRX[0.000280000000000],USD[0.042050376037731],USDT[0.000000105978625] |
| 01635113 | BTC[0.029774000000000],EUR[854.180000000304734 0],FTT[0.161635988992612 0],TRX[0.000001000000000],USD[624.152652402429272 6] |
| 01635118 | AXS[0.521284070000000],BNB[19.999000000000000],BTC[0.027367552855516 5],FTT[5.736656650000000],SOL[1.246479097500300],TRX[0.000001000000000],USD[325.728268976239566 3],USDT[0.086180195474009 9] |
| 01635126 | FTT[0.000000568560000],KIN[10491355.449000000000000],USD[0.005649254000000 0],USDT[0.000000003688112 8] |
| 01635127 | ATLAS[159.990500000000000],FTT[0.312229860000000 0],STEP[199.952918000000000],TLM[75.971500000000000],TRX[2.000000000000000],USD[196.494977118647872 3],USDC[12.304867090000000 0] |
| 01635129 | AVAX[73.119103230000000],BAO[3.000000000000000],BTC[20.160758890000000],BUSD[100.000000000000000],DAI[953.890396460000000],DOGE[7600.670142749215645 4],ETH[0.491504286068593 1],ETHW[0.000000069120000],EUR[0.000038406706048],FTM[864.394521230000000],KIN[1.000000000000000],RSR[1.000000000000000],STETH[0.000000096807850],UBXT[2.000000000000000],USD[588.019716000000000],USDC[210.000000000000000],USDT[14441.800779613053712 5] |
| 01635130 | ATLAS[8.229166159990000 0],SOL[0.005964822748644],USD[0.877160356897590],USDT[0.000000007331824] |
| 01635140 | USD[0.000000162244900],USDT[0.000000053943484] |
| 01635142 | GBP[0.033986848074440 0],USD[0.000000002225088],USDT[0.168032300000000] |
| 01635144 | EUR[-0.000000702843309 9],USD[0.000000916459115 6] |
| 01635145 | TRX[0.000001000000000],USD[0.076843252237500 0],USDT[0.037828617875000 0],XPLA[60.000000000000000] |
| 01635150 | USD[25.000000000000000] |
| 01635151 | C98[0.994956000000000],FTT[0.098671800000000 0],HT[0.095040000000000],TRX[0.000010000000000],TULIP[0.099240000000000 0],USD[0.068468919048758 9],USDT[24.579230720291887 0] |
| 01635153 | CRO[0.809594950000000],ETH[12.017021650000000],EUR[0.000000003308408],LUNA2[0.015228772700000],LUNA2_LOCKED[0.035533802970000],LUNC[3316.097318460000000],SHIB[8300000.000000000000000],SOL[0.007134770000000],TRX[7126.970000000000000],USD[0.530888014040519 5],USDT[0.000000088355106] |
| 01635154 | USD[0.000002706343247 6] |
| 01635157 | BTC[0.035576786943000 0],SOL[0.000000089416392] |
| 01635158 | AVAX[0.000000067703445],ETH[1.259026260000000],ETHW[0.818331120000000 0],GBP[0.205652898936743 3],MATIC[3241.354604764282406 5],USD[0.000000170311527],USDT[0.000114347752334] |
| 01635164 | USDT[0.471952400000000],USDT[0.000000055533040] |
| 01635165 | ANC[0.589200000000000],APE[0.019260000000000 0],ATLAS[8.469340000000000 0],AVAX[0.098460000000000],BRZ[0.000000004400000],BTC[0.000000044000000],CRO[0.754000000000000],ETH[0.067918141055246 4],ETHW[50.421981841055246 4],FTT[0.099359800000000 0],MATIC[9.954000000000000],MBS[0.625200000000000],POLIS[0.097284000000000],SLP[0.474000000000000],SRM[0.994956000000000],USD[0.000104897778641],USDT[0.004423376434068 4],XPLA[65.000000000000000] |
| 01635167 | FTT[13.824880540000000],LUNA2[0.004591487179000],LUNC[999.806000000000000],USD[0.470598471500000],USDT[0.823954193920211 1] |
| 01635172 | BTC[0.000506275925000],SOL[0.270000000000000],USD[0.452057252719289 3] |
| 01635178 | EUR[0.000000737033644],USD[-0.006403308341591 2],USDT[0.006771340549264 0] |
| 01635183 | USDT[0.601289453000000 0] |
| 01635184 | JPY[0.000000918440616],USD[0.000000199524478],USDT[0.000000083830245] |
| 01635190 | BNT[0.000000027600425],DOGE[0.000000083565995],FTT[2.154602201919538 2],USD[0.016930737201438] |
| 01635193 | ATLAS[520.000000000000000],TRX[0.000001000000000],USD[0.882395835000000],USDT[0.000000082841150] |
| 01635195 | SOL[1.995620570000000],USD[0.000001434194908] |
| 01635200 | TRX[0.000001000000000],USD[-1.718150867344557 5],USDT[7.242861910000000] |
| 01635209 | USD[0.007586030110000 0] |
| 01635210 | USD[0.009000000000000] |
| 01635211 | TRX[0.000001000000000],USD[0.532686390000000 0],USDT[0.000000038731428] |
| 01635212 | BNB[0.001000002760828],ETH[0.000535097247892 0],ETHW[0.000535097247892 0],MATIC[0.047732675337383 4] |
| 01635213 | USD[30.000000000000000] |
| 01635215 | BAO[1.000000000000000],STEP[0.001967290000000],USD[0.000000017354742] |
| 01635219 | ATLAS[2528.365047102200000],BTC[0.103643610000000],ENJ[100.000000000000000],ETH[2.008180880000000],ETHW[2.008180880000000],FTM[460.805296700200000],FTT[69.783405653100000],LINK[36.570214862510000],MATIC[977.995170000000000],POLIS[22.148758840000000],RAY[44.995440000000000],RUNE[152.248028860000000],SOL[9.992128567200000],SRM[846.510000000000000],TULIP[3.000000000000000],USD[0.000019399234252],XRP[1417.767572350000000] |
| 01635222 | NFT (445997850561476686)[],NFT (529184345602189659)[],USD[1.836249130000000] |
| 01635225 | BRZ[0.000000031607800],POLIS[0.000000058819356] |
| 01635226 | BAO[2.000000000000000],BTC[0.000000008647632],GBP[0.000000119421981],KIN[1.000000000000000],LUNA2[0.022875547870000],LUNA2_LOCKED[0.053376278350000 0],LUNC[4981.198709500000000],USD[0.000011933370453 3],USDT[0.000000010993010 2],XRP[170082.541543150000000] |
| 01635227 | COPE[0.461800000000000],TRX[0.000017000000000],USD[0.259993374010662 5],USDT[0.000000035290732] |
| 01635231 | AUD[0.000000000000000],BTC[0.000000021214525],ETH[1.226182919444434],ETHW[1.225667879444434],FTT[0.000000844181979 8],KIN[1.000000000000000] |
| 01635235 | LUNA2[0.001747533961000],LUNA2_LOCKED[0.004077579242000],LUNC[380.529199200000000],SPA[2311.567127950000000],STEP[2512.635513571429856 1],USD[0.000000069449344] |
| 01635238 | STEP[1054.892423777456421 9],USD[0.000000102955381] |
| 01635240 | ETH[0.000306000000000],ETHW[0.000030592494643],TRX[0.650486000000000],USD[1.624336079498063 7],XRP[0.000000005253621 1] |
| 01635250 | BTC[0.000017452190400 0],LUNA2[0.000039570000000],LUNA2_LOCKED[135.732192300000000],LUNC[10998024.686120000000000],TRX[27.000000000000000],USD[0.089439309142399 7] |
| 01635254 | CUSD[0.000000086237600],ETH[0.000000002820470 0],KIN[6531764.000000080337675],LTC[0.000000032457619],TRX[0.000000076010436],USD[0.084430508114908],USDT[0.000000120217977] |
| 01635255 | COMP[0.000068400000000],FTT[0.001076543886287 1],LUNA2[0.002377520060000],LUNA2_LOCKED[0.005547546821000],LUNC[517.710000000000000],USD[0.004192847339257 6],USDT[0.000000033693361] |
| 01635257 | BTC[0.000600000000000],USD[-4.140297875405024 1],USDT[0.000000004398821],XRP[0.874000000000000 0] |
| 01635264 | BULL[0.000000000000000],USDT[0.000000330486705 1] |
| 01635265 | USD[0.033854276435371] |
| 01635266 | USD[-1.440904309333274 3],USDT[9.157100000000000] |
| 01635270 | BTC[0.000000047002300],EUR[0.000000058260342 1],FTT[0.339648320000000 0],SOL[0.000000082377900],USD[0.000000023962889],USTC[0.000000004280700] |
| 01635271 | SOL[6.798776000000000],TRX[0.000004000000000],USD[2058.655563742780448 0],USDT[0.000000020440630 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01635275 | TRX[0.479539000000000000],USD[0.000005479658432400] |
| 01635280 | USD[0.0000009505004233] |
| 01635283 | BCH[0.000000006753501300],USDT[0.0000001377143198] |
| 01635292 | USD[0.0061657233850960] |
| 01635296 | BF_POINT[0.000000000000000000],BNB[0.000000003368019],CRO[0.000000004832596200],FTT[0.000000009890776500],MATIC[0.000000100000000000],SPELL[0.000000001234428],TRX[0.000002000000000000],USD[0.0095211647381938],USDT[-0.0086986993043179] |
| 01635297 | CQT[126.000000000000000000],FTT[0.378148460000000000],GRT[0.979600000000000000],USD[-7.071397756244514] |
| 01635298 | USDT[4482.473354820000000000] |
| 01635301 | DOGE[0.000000058281040],ETH[0.000000002603460],LUNA2[0.022063544700000000],LUNA2_LOCKED[0.051481603770000000],NFT [321862469506910634][1],NFT [364590277020182685][1],NFT [373553491340130540][1],NFT [449019465791075564][1],NFT [496535211285594609][1],NFT [539325393465845292][1],NFT [545423849575097265][1],SOL[0.000000004072190],USDT[0.000007289087108],USTC[1.123201360000000000] |
| 01635303 | ETHW[0.000000000000000000],FTT[25.094900000000000000],LUNA2[0.440505316000000000],LUNA2_LOCKED[1.027845737000000000],LUNC[95920.960000000000000000],NFT [321960156908100949][1],NFT [462842545486475373][1],NFT [493710697395153745][1],NFT [509530679526487900][1],NFT [534314833852876187][1],TRX[0.000010000000000000],USDT[1217.849706931600000000] |
| 01635305 | ALCX[0.099000000000000000],SPELL[3900.000000000000000000],USD[0.0000007500000] |
| 01635306 | FTT[0.027242177513012],GBP[0.000000104804075],LUNA2[1.059666390000000000],LUNA2_LOCKED[4.913922157000000000],USD[0.7817536112838400],USTC[253.982182000000000000] |
| 01635307 | MEDIA[0.000000070000000],SOL[0.000000000000000],USD[0.000000008788808],USDT[1.8044242472420586] |
| 01635310 | LUNA[25.338722296000000000],LUNA2_LOCKED[12.457018690000000000],LUNC[162518.020000000000000000],SOL[3.959208000000000000],USD[6.9334577911600000],USDT[0.5675276271775800] |
| 01635312 | ATLAS[0.000000031000000],ETH[0.000000009825000],RAY[0.000000800000000],SOL[0.000078527860825],USD[2.7484963480000000],USDT[0.0000000459877778] |
| 01635313 | BNB[0.000000033200000],BTC[0.024995500000000],ETH[0.344940210000000],ETHW[0.344940210000000],EUR[0.000000010842250],LINK[89.083962000000000],MATIC[842.884260000000000],USD[0.8845142284050962],USDT[0.000000924801657B] |
| 01635317 | FTT[0.000000020316700],USD[0.000000052266509],USDT[0.000000036664700] |
| 01635326 | FTT[0.000000015444692],SRM[0.000676170000000],SRM_LOCKED[0.004547100000000],USD[-0.002360873869616],USDT[0.0087199069843446] |
| 01635329 | ATLAS[5364.215501740000000],LOOKS[100.650497540000000000],POLIS[82.956429560000000000],TRX[0.000016000000000],USD[1.7852214273769824],USDT[32.500007885619933728] |
| 01635333 | FTT[0.087208152535224]0,USD[1.9257121404369647],USDT[0.000000133546195] |
| 01635334 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[2.000000000000000000],KIN2[2.000000000000000000],TRX[1.000001000000000000],UBXT[2.000000000000000000],USD[0.000000004815882],USDT[0.000000504098561B] |
| 01635335 | USD[1.5326437500000000] |
| 01635336 | BTC[0.000000009966519],FTT[9.239277572081542240],USD[0.3026347565683955] |
| 01635343 | ADABULL[20.638077160000000000],USD[0.010726153018999040],USDT[0.000000093271024],XRPBULL[157550.678000000000000000],XTZBULL[2163.000000000000000000] |
| 01635349 | BTC[0.000098860000000],COPE[60.989930000000000000],LINK[0.099886000000000],RAY[69.784259500000000000],SOL[0.009962000000000000],UNI[0.049943000000000000],USD[1.062281412880000B],USDT[0.0022194548750000] |
| 01635350 | AGLD[8.263504000000000000],ATLAS[290.000000000000000000],BTC[0.000062814028520],ETH[0.000000007444640],MNGO[80.000000000000000000],USD[0.018160569675321B],USDT[0.003266008154668] |
| 01635353 | TRX[0.000010000000000],USDT[0.000000005000000] |
| 01635354 | BTC[0.000000091442549],USD[0.001656757877247] |
| 01635356 | FTT[8.000000093194141],MOB[0.000000006740000],USD[0.0267484986199606] |
| 01635360 | BTC[0.015201787315250],EUR[0.487867535000000],FTT[0.102676612810243],SOL[0.900000000000000] |
| 01635366 | BF_POINT[290.000000000000000000],BTC[0.067363541000000],DOGE[3258.455590390000000],ETH[1.036765240000000],ETHW[1.539127502000000],EUR[134.544752099978340],LINK[59.413678680000000],LTC[1.218508840000000],LUNA[0.000000175001752],LUNA2_LOCKED[0.000000048337422],LUNC[0.003810700000000],MATIC[686.913062010000000],USD[508.383510427028180],USDT[4.150000000000000] |
| 01635369 | BAO[1.000000000000000000],USD[0.0104567147346273] |
| 01635370 | BTC[0.000000004091523],FTT[0.000000008203126],TRX[0.000001000000000],USD[14.985782612104848],USDT[0.0040000057000000] |
| 01635372 | EUR[10.000000005000000],LUNA2[0.078486037920000],LUNA2_LOCKED[0.183134088500000],LUNC[17090.500000000000000],USD[-6.327800340586926B] |
| 01635374 | MNGO[0.000000006786960],RAY[0.000000008501293B],SOL[0.000000001795000],USD[2.5159214718736000] |
| 01635375 | EUR[0.000000020709732],USD[-0.004940343284196B],USDT[0.005322674307236B] |
| 01635378 | BNB[0.000000136324111],USD[0.000000011143509B],USDT[0.000000008786460],XRP[0.000000004987746B] |
| 01635379 | AVAX[18.891900000000000],BTC[0.040700000000000],SOL[106.051143380000000],USD[0.000001126917907B],USDT[0.000000230338496] |
| 01635383 | ATOM[0.098500000000000],BTC[0.016647844834740B],ETH[0.502975530000000],FTT[0.017272431789117],SOL[0.000000276710000],SUN[15205.397000000000000],USD[0.000006653549800B] |
| 01635385 | RUNE[0.073000000000000000],SPELL[98.461000000000000],USD[0.002085610720000B],USDT[0.0000000037500000] |
| 01635386 | ETH[0.000000132830931],USD[0.0000000871686B28],USDC[5075.348416120000000] |
| 01635392 | BTC[0.000000015368750],ETH[0.000000122016015],SOL[0.000000069288693],SRM[0.000000082480862],USD[0.0000000199653590] |
| 01635396 | ETH[0.000000003000000],FTT[0.000000010000000],NFT [337193408726579943][1],NFT [343701465910132250][1],NFT [349997890939928091][1],SOL[3.589770163751681B],USD[1.0048302460613005] |
| 01635404 | CQT[0.850906000000000000],FTT[0.000000650000000],GOGE[180000000000000000],IMX[0.079880000000000000],NFT [299492500111101893][1],NFT [345447489923581529][1],NFT [398561247931442649][1],NFT [489888258755962236][1],SLP[1.0000000000000000],USD[21.325787573654411148],USDT[0.000000005510916B] |
| 01635407 | AVAX[0.000000006234429],BTC[20.000000015626200B],ETH[0.000000001398734B],FTT[0.088841814840291B],LINK[0.000000005638790B],LUNA2_LOCKED[0.000000062034214],LUNC[0.005789183402560B],NFT [297573569806692925][1],NFT [320938353125059353][1],NFT [418632911542901729][1],NFT [423568389786936386][1],NFT [462680859390153554][1],NFT [494151523027330928][1],TRX[9080.000000000000000],USD[0.081195479655543][1],USDT[83.7248859294644570] |
| 01635416 | FTT[149.999976800000000],TRX[0.000010000000000],USD[0.000000085347350],USDT[0.000009092020872] |
| 01635421 | BNB[0.357445790000000000],USD[-74.547772916809627],USDT[0.000000094365749] |
| 01635422 | BTC[0.000063959000000],ETH[0.001364620000000],ETHW[0.001364620000000],USD[0.128889342925322] |
| 01635423 | SPELL[99700.000000000000000] |
| 01635424 | AUDIO[0.000001832000000000],AXS[0.000091400000000],BAND[0.003528000000000],BAO[46.000000000000000000],BTC[0.000007300000000],DENT[15.000000000000000],DOT[0.000102250000000],ETH[0.000005850000000],ETHW[0.000005751849108],FTT[0.000092600000000],GRT[0.002472150000000],HNT[0.00104400000000000],KN843.000000000000000],LINK[0.001017340000000],MATIC[0.000732940000000],RSR[2.000000000000000],STETH[0.000000034295539],TOMO[0.000092900000000],UBXT[113.000000000000000],USD[0.00720399320556724],USDT[0.0097668160138023],USTC[0.000000000554591441] |
| 01635425 | CAD[0.000000007580057],ETH[0.000000100000000],SOL[0.000000016847350],USDT[0.0000000103468307] |
| 01635432 | BNB[0.000000025738804],DOGE[0.000000126563799],FTT[0.000000075091280],LINK[0.000000076255128],USD[0.000000022443839],USDT[0.000000005263000B] |
| 01635434 | USD[0.785109854908630B] |
| 01635439 | FTT[4.702945870000000] |
| 01635444 | BTC[0.093180900000000],USD[0.080731154975000],USDT[0.000000008000000] |
| 01635446 | BTC[0.000000083723132],BULL[0.000000008000000],FTT[0.119852849933072B],SOL[0.000000010000000],USD[0.000000120424727] |
| 01635461 | BNB[1.110000000000000],GBP[38.000000000000000],USD[34.328144473062075800000000],USDT[123321.764394001215552B],XRP[226.954600000000000] |
| 01635462 | BTC[0.153280507961477Z],ETH[0.000000030877000],ETHW[0.465545463087000],FTT[21.267411092904166B1],MATIC[0.000000045692800],SOL[3.932069370000000000],USD[0.001850005347036] |
| 01635462 | USD[32.318993567500000],USDT[0.000000035946560] |
| 01635471 | TRX[0.190303000000000],USD[1.569020719487500B0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01635473 | BTC[0.000000015051750],USD[0.000000000832174992],USDT[0.000000074797732] |
| 01635475 | MNGO[4369.996000000000000],USD[4.718415862800000],USDT[0.000000006740985 0] |
| 01635476 | BTC[0.000000032500000],USD[0.1075000000000000] |
| 01635477 | BF_POINT[200.000000000000000],BTC[0.000000040000000],SLP[18090.000000000000000],USD[0.6835290404324724],USDT[0.000000557048382] |
| 01635479 | FTT[0.000000019433700],USD[0.0109792300000000],USDT[0.000000043949788] |
| 01635481 | FTT[0.000000019433700],USD[0.000013684863328],USDT[0.000000070086700] |
| 01635489 | LUNA2[0.013039001370000],LUNA2_LOCKED[0.030424336530000],LUNC[2839.270000000000000],USD[4.872649459144 5330],USDT[0.000000004278 1100],XRP[0.165560000000000] |
| 01635494 | ATLAS[189.982000000000000],AXS[1.000000000000000],ETH[0.000008789400000],ETHW[0.000008789400000],FTT[3.000000000000000],POLIS[4.700000000000000],SOL[0.685797340000000],USD[0.3234480609800052] |
| 01635498 | ATLAS[770.000000000000000],CQT[0.000000000496020 0],DYDX[0.000000096000000],FTT[0.017967660697587],SOL[0.008791840000000],USD[0.045192660571545],USDT[0.000000092520104] |
| 01635499 | FTT[41.057441000000000],USD[92.348635594398814 1],USDT[0.000000107743154] |
| 01635501 | ETH[0.000000040000000] |
| 01635505 | BTC[0.000000040000000],GMT[0.000000004157785 0],GST[0.000000006244000],IMX[0.000000007031000 0],LUNA2[0.001790844223000],LUNA2_LOCKED[0.004178636521000],USD[4.120078818409 7476],USDT[0.000000166836453] |
| 01635511 | ATLAS[22077.212220000000000],FTT[5.798680000000000],POLIS[503.278330200000000],SOL[0.000996200000000],SRM[0.987778000000000],TRX[0.000010000000000],USD[0.411003276590000],USDT[0.00000000 7550000 0] |
| 01635520 | TRX[0.000010000000000],USD[0.0035084434168519],USDT[0.0000000 13722772] |
| 01635521 | FT[1.015039690000000 0] |
| 01635522 | AUD[0.000000063269796],BTC[0.001100000000000],ETHBULL[0.000099775000000 0],NEAR[0.053621000000000 0],USD[13717.0950550182139599] |
| 01635523 | BAO[1.000000000000000],ETH[0.000000100000000],FTT[0.000000009028 5922],POLIS[1418.100820300000000] |
| 01635524 | EUR[0.000000052397044],LUNA2[0.045981797860000],LUNA2_LOCKED[0.107290861700000],TRX[0.000001000000000],USD[0.262091183531 7720],USDT[0.000000002490 7100],USTC[8.508945732189 2800] |
| 01635526 | USD[0.0524303050000000 0] |
| 01635531 | FTT[25.500000000000000],TRX[0.000010000000000] |
| 01635532 | USD[18.0777976978389 50] |
| 01635533 | BNB[0.000000065298218],BRZ[0.000000005144 6216],BTC[0.000000024699 5224],ETH[0.055560607071 9654],ETHW[0.000000021635109],FTT[0.000000003450120],RAY[0.000000011280577],UBXT[0.00000000 5786202],USD[0.000158193593 5139],USDT[0.0000445445567577] |
| 01635535 | ETH[0.000000060106057],FIDA[0.000000068019672],LUNA2[0.002989952639000],LUNA2_LOCKED[0.006976556 1570000],LUNC[851.068482103478 1866],SAND[0.000000049710224],SHIB[0.000000010000000],SOL[0.000000043244852],STEP[0.000000169028829],USD[0.000008214649 7915] |
| 01635540 | USD[0.0036703531803 69] |
| 01635545 | SOL[0.000000034344544],TRX[0.000000030444561],USD[0.0609736368614232] |
| 01635546 | CHF[0.000046309010299 2],USD[0.000000037680800],USDT[8.0101298100000000] |
| 01635547 | USD[0.0017857311003653] |
| 01635548 | USD[1.7796533700000000] |
| 01635550 | AKRO[1.000000000000000],ATLAS[0.000000008119375],BAO[8.000000000000000],BNB[0.196700091788977 8],BTC[0.000000008877892 8],DENT[2.000000000000000],DOGE[2.000000000000000],ETH[0.000000064068434],EUR[30.376673372844628 3],FRONT[1.000000000000000],FTM[0.000000092860716],FTT[0.000000048676588 ],HXRO[1.000000000000000],KIN[6.094371575355001 00],LNK[0.000000043132724],MATIC[0.000000075770540],NFT [335895929733327959 ]{1},NFT [35410309190776686 2]{1},RSR[1.000000000000000],SHIB[0.000000070634698],SOL[0.000000002463487 1],TRU[1.000000000000000],TRX[0.000060000000 8007167 1],UBXT[4.000000000000000 0],USD[0.000000029510893 1],USDT[0.000000006851827 1],XRP[0.000000011028623 ] |
| 01635556 | BTC[0.000000002400000 0],FTT[0.000000012480000 0],LEO[0.110923240000000 0],SRM[0.034417590000000 0],USD[1.2011931521558280],USDT[0.981793165729 8092] |
| 01635556 | AKRO[0.000000000112638],AMZN[0.000000010000000 0],AMZNPRE[0.000000000047 54472],ATLAS[0.000000002762 7741],AUD[0.000000022988 1009],AUDIO[0.000000039462178],AXS[0.000000039462178],BADGER[0.000000002369285 1],BTC[0.000000014328376],DENT[0.000000014500000],DOGE[0.000000 060780322],ETH[0.000000020429848],FTM[0.000000038305223],HNT[0.000000054210208],HUM[0.000000034965140 ],JST[0.000000063619955],KIN[0.000000106107000 0],LINA[0.007452376994041 2],LRC[0.000000088451650],LTC[0.000000004695688],MANA[0.000000049056872],MATIC[0.000000139701 9734],MNGO[0.000000000650 86362],ORBS[0.000000034958017],OXY[0.000000083625298 7],REEF[0.000000044850716 ],REN[0.005479558896189 2],RSR[0.000000004897831 0],SHIB[0.000000004575 31],SHIB[0.000000012566 1250024],SLRS[0.000000000 1256024],SOL[0.000030153180 7072],SRM[0.000000062681 472],STEP[0.000000002169 8729],STORJ[0.000000094628 60],SUN[0.000000002636872 ],TRX[0.000034312454134 60],UBXT[0.000000022589 944],USD[0.089169753723 8597],USD[0.019954303963 362],VGX[49.9960000000 00000] |
| 01635557 | CONV[14788.000000000000000],EUR[20.000000000000000],FTM[3.000000000000000],SRM[1.020708400000000] |
| 01635560 | AUD[1000.000000000000000],ETH[0.994748194000000],ETHW[0.994748194000000],FTT[15.462668430000000],USD[305.052075192733085700000000 0],USDT[0.0000001 75778631],XRP[1422.749455148712600 0] |
| 01635562 | FTT[0.059659840000000 0],LOOKS[0.866400000000000],SOL[0.008300000000000],STEP[0.031233720000000],USD[0.026186774982624] |
| 01635580 | DOGE[0.508027000000000 0],ETH[0.000000008000000],FTT[0.232489104072079 1],HMT[0.318072000000000],NFT [366726337675425824 ]{1},NFT [437614867399513 89]{1},NFT [46562022302661947 2]{1},NFT [48130121370495803 4]{1},NFT [48888307624227853 6]{1},NFT [547129745677568495 ]{1},SOL[0.000000003158778 1],USD[0.1133619705890146],USDT[0.1245822011917706] |
| 01635581 | BTC[0.000000002400000 0],FTT[0.000000000000000 0],LEO[0.110923240000000 0],USD[0.283766105050000] |
| 01635582 | ATLAS[1373.319086820000000],FTT[3.699806051137 4773],LUNA2[0.000011979610 3700],LUNA2_LOCKED[0.00027952424 2000],LUNC[2.608585383759 1332],USD[0.0094799589257536],USDT[0.000000169496668] |
| 01635584 | CAD[0.000580381986541 9] |
| 01635585 | AUD[0.001421864366488 8],AXS[0.000000008375148 8],BAO[1.000000000000000],BNB[0.000000051913645],ETH[0.000003200000000],ETHW[0.000003200000000],FTM[0.000308905126065 0],PFE[0.000000071525632],TRX[1.000000000000000],USD[0.000239193834278] |
| 01635586 | FTT[3.300000000000000],POLIS[0.010765250000000],USD[2.130314496219 8775],USDT[0.000000068582385] |
| 01635588 | ADABULL[0.002500070000000],ETHBULL[0.99988300400000 0],FTM[0.941670000000000],SRM[0.938440000000000],USD[0.048235849875000 0],USDT[1981.8827924815368034] |
| 01635591 | USD[0.0052586291750888],USDT[0.000000006709670] |
| 01635592 | TRX[0.000010000000000] |
| 01635593 | BAO[2.000000000000000],BNB[0.000000010000000],BTC[0.000000007122365 0],FIDA[0.000000007380860],MATIC[0.014561590000000],SOL[0.000000013257194],TRX[1.641943707869650],USD[-0.0039682862496577],USDT[0.000000228175773 7],XRP[0.000000003018050 0] |
| 01635601 | ATLAS[2050.000000000000000],TRX[0.000010000000000],USD[1.608598528750000],USDT[0.000000036369176] |
| 01635602 | AUD[0.000000080237339],FTM[541.233049630000000],USD[-0.1133619705890146],USDT[0.1245822011917706] |
| 01635603 | FTT[15.000000000000000],SOL[0.000000046332811],TRX[0.000059896037600],USD[111.6053976402960380],USDT[0.0000143097113567] |
| 01635604 | BTC[0.001100098201260],FTT[0.007254345775912 0],NFT [503412989121647430 ]{1},USD[138.1881959013523420],USDT[0.000000057045226] |
| 01635609 | FTT[2.000000000000000],MEDIA[0.000000080000000],POLIS[32.699563000000000],USD[0.361784228984942],USDT[0.000000027578490] |
| 01635611 | USD[0.000000095917950],USDC[11469.3104821700000000] |
| 01635613 | ETH[0.171959000000000],ETHW[0.171687390000000],TRX[1.000000000000000],USD[0.010032048180904] |
| 01635615 | BTC[0.000099468000000],EUR[0.000000007084249],MANA[45.987080000000000],USD[2.0355423881625000],USDT[0.0061930100000000] |
| 01635618 | USD[0.000003811110488],USDT[0.000000067832995] |
| 01635619 | AGLD[0.000005711551362],ALICE[5.000000000000000],AXS[0.000000009273597],BNB[0.000000004600000],BNT[12.799653291196800 0],BRZ[12.953534210000000],BTC[0.000088709920000],ETH[0.000000022170702],FTT[1.000000000000000],HNT[0.000000014000000],LINK[5.299851472028 5004],SHIB[1300000.000000000000000 0],SPELL[22.351207280000000],USDB.469403906500451 8],USD[0.000015638091656] |
| 01635624 | FTT[0.137505079852742 5],LUNA2[1.617697879000000],LUNA2_LOCKED[3.774628384000000],LUNC[5.211233908749 0020],SOL[0.000000080364008],USD[0.000000115956040],USDT[0.000000032234704] |
| 01635633 | FTT[4.231285580000000],USD[3215.9160321155002117],USDT[0.000000150024390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01635638 | AAVE[0.019985600000000],ALICE[0.40000000000000000],ATLAS[110.00000000000000],BTC[0.010579139965100],ETH[0.001999460000000000],ETHW[0.001999460000000000],FTT[0.19998200000000000],LINK[0.2000000000000000],POLIS[11.89919000000000],RAY[0.99982000000000000],SOL[0.24987040000000000],UNI[0.19996400000000000],USD[0.850287659182225],USDT[4.04344146101385897] |
| 01635643 | FTT[0.000000000287830000],LUNA2[0.0000000265531302],LUNA2_LOCKED[0.0000006195730371],LUNC[0.00578200000000000],USD[0.000000122545998] |
| 01635645 | AXS[0.599120016000000000],BCH[0.40900000000000000],COMP[0.009391266410990000],COMP[0.16150000000000000],ETH[0.08999327200000000],ETHW[0.008395720000000000],FTT[1.739076468216632000],HNT[5.197835400000000000],LINK[6.197676600000000000],MKR[0.06100000000000000],SUSHI[9.498100000000000000],TRX[0.672945000000000000],USD[3.899220000000000000],USD2[0.144642232324305110],USDT[0.000000036925000],XRP[95.000000000000000000] |
| 01635646 | AAVE[8.709977000000000000],AUD[0.000000000536907],AVAX[51.54227243000000000],BNB[6.684431990000000000],BTC[0.082103082603064],DOT[54.50548296000000000],FTM[681.92197883774475000],FTT[21.58211996000000000],LUNA2[15.79674165000000000],LUNA2_LOCKED[36.85906385000000000],LUNC[111.23170137103108000],MATIC[410.51332650000000000],SHIB[17951742.56000000000000],UNI[52.94918938000000000],USD[99.89100680109566648] |
| 01635649 | ETH[0.000000098338000] |
| 01635652 | AKRO[41.00000000000000000],ALPHA[1.011610230000000],AUDIO[1.004530720000000],AURYD[0.036476400000000],BAO[126.00000000000000],BAT[3.191281840000000],BTC[0.000000640000000],DENT[43.00000000000000],DOGE[2.00000000000000],ETH[0.000000046817841],FRONT[1.00000000000000],FTT[0.000101548424862],HXRO[1.000000000000000],KIN[923.34059672000000],LINK[0.011033400000000],MATH[1.00000000000000],MBS[0.000993570000000],OMG[0.000091400000000],POLIS[0.003691760000000],RAY[0.007312050000000],SOL[0.000000007861840],SPELL[20.36846677000000],STARS[0.000524850000000000],SXPI[1.016322590000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[1.000369090000000],UBXT[40.00000000000000],USD[0.000000054019681],USDT[0.003143022367049]] |
| 01635654 | 1INCH[1.000242780000000],AKRO[2.00000000000000],ALPHA[1.000000000000000],AUDIO[2.029364900000000],BAO[25.0000000000000],CEL[1.031025440000000],CHZ[1.000000000000000],CONV[0.146796000000000],DENT[2.00000000000000],DOGE[2.00000000000000],EN.J[0.018202830000000000],[ETH[0.000000027800619],FIDA[0.180881900000000],FTT[0.00000000873200000],GBP[0.000000025490099],GRT[0.023611300000000],HOLY[1.046290720000000],HXRO[1.000000000000000],LTC[0.000293720000000],MATIC[2.079532020000000],MNGO[0.00188840000000],OMG[0.000012340000000],OXY[0.000211600000000],RAY[0.001854915000000],REN[0.033467250000000],RSR[5.000000000000000],RUNE[0.022114100000000],SECO[1.039657930000000],SOL[0.000178042783196],STORJ[0.000906000000000],TOMO[1.016223920000000],TRU[2.000000000000000],TRX[5.000000000000000],UBXT[1.000000000000000],USDT[0.000000444455514]] |
| 01635655 | XRP[99.00000000000000] |
| 01635661 | FTT[0.000000054370908],USD[0.00000098020399] |
| 01635663 | USD[5.48187288911117796] |
| 01635666 | ETH[0.000004390892430],ETHW[0.000048390892430],USD[0.0000022722234568] |
| 01635672 | AUDIO[1.000000000000000],BAO[1.00000000000000],BTC[0.864536430047097],CAD[0.000172657705117 6],CEL[1.056249240000000],DENT[1.000000000000000],GRT[2.000000000000000],HOLY[0.000012300000000],SECO[1.051005780000000],SOL[0.00000024292883],TOMO[1.036548050000000],UBXT[1.000000000000000]] |
| 01635678 | EUR[0.000000530722457 1],NFT [3277821986782703 62][1],NFT [358387392146534208][1],SOL[0.000028790000000],USD[0.0097443259340416] |
| 01635680 | BTC[0.00000057150000] |
| 01635686 | USD[554.62502980110456 02] |
| 01635687 | BNB[0.00000000712 000],USD[0.04709226385000],USDT[0.0000000098473344] |
| 01635690 | FTT[0.10000000000000],USD[0.18342916875000000] |
| 01635693 | ALTA[50[133.24540500000000],AURY[131.00000000000000],AVAX[0.002511626976598],BNB[0.00000013000000],BTC[2.000000077200000],BULL[0.0000001346000000],ETH[0.00000103455873],FTT[11.000000028169895],LTC[0.00000000300000],LUNA2[0.16762708150000],LUNA2_LOCKED[0.39112985680000],Q[1583682478800000000],TULIP[183.60000000000000],USD[241.19057240420897 23],USDC[76285.23032731000000],USD[0.00000000336411531] |
| 01635695 | BTC[0.022196940000000],ETH[0.117995860000000],ETHW[0.117995860000000],FTM[152.000000000000000],SHIB[40000.00000000000],TRX[32.00000000000000],USD[56.02952378095038 76] |
| 01635698 | APT[5.560006450000000],USD[0.725862769620777 2] |
| 01635703 | USD[5.000000000000000] |
| 01635708 | BEAR[8865454.440366650000000],ETHBEAR[1199965866 1.0000000000000],ETHHEDGE[0.01145342000000000],FTT[324.827908600000000],USD[436.344114282606942 0],USDT[0.305144200000000],XRPBEAR[3928088344.4420000000000] |
| 01635715 | USD[0.00007250789182 66] |
| 01635716 | USD[1349.68883674916717 3790000000000] |
| 01635719 | AKRO[1.00000000000000],AUD[0.000944222014 5649],BAO[4.0000000000000],COPE[15.330226470000000],KIN[9.0000000000000],MEDIA[0.442548470000000],NIO[2.060441320000000],STEP[210.671444300000000],TRX[1.00000000000000],UBXT[1.000000000000000],USD[0.0938776231256288] |
| 01635725 | BTC[0.00000007150380],USD[0.0000000120014117] |
| 01635730 | BTC[0.003995820000000],USD[48.9868039200000000] |
| 01635731 | BTC[0.000000009001925],NFT [3270539819133430 61][1],NFT [560054345565965690][1],NFT [575531587648301341][1],TRX[0.00000500000000],USD[0.000000704688356 10],USD[0.00148331720271 4] |
| 01635736 | ANC[81.00000000000000],LUNA2[1.421980240000000],LUNA2_LOCKED[3.317953893000000],LUNC[309639.19100000000000],MATIC[0.000000079577692],REEF[20.00000000000000],SUSHI[0.000000000717502553],USD[-7.7588448107489164] |
| 01635737 | AUD[0.000001100000000],CEL[0.038046909722984 5],ETH[0.000059352000000],ETHW[0.000593520000000],LUNA2[0.00529259663 4000],LUNA2_LOCKED[0.012349392150000],LUNC[115.24740600000000],MTL[0.09120000000000],SUSHI[0.457500000000000],TRX[0.0023450000000000],USD[430.240743662638266 2],USDT[0.874521365170819 4] |
| 01635739 | EOSBULL[44384 5.300615730000000] |
| 01635745 | USD[0.0028408926000000],USDT[0.000000093187508] |
| 01635750 | AURY[2.000000000000000],BTC[0.007300050430588],C98[0.000000066314018],CHR[47.00000000000000],CHZ[20.00000000000000],CQT[0.0000000220000000],CRO[100.00000000000000],DODO[10.700000020789458],DOGE[0.000000021282808],FTT[5.756877604180410 9],LINA[0.000000501040000],LRC[35.00000000000000],[0.RAY[32.00000000000000],SHIB[140000.00000000000000],SLRSI[91.00000000000000],SNY[3.0000000000000],SUN[307.205000000000000],UBXT[774.000000000000000],USD[0.592417015993873 3],USDT[0.00000000183470 81] |
| 01635751 | BNB[0.0000002300000000],FTT[0.000000004000000],MOB[0.0000001000000000],NFT [3553776449450599376][1],NFT [3641025029408004 69][1],NFT [410382868742228844][1],USD[0.0000000011215617],USDT[0.00000000384708 1] |
| 01635756 | USD[0.0393742700977000],USD[0.000000129463092] |
| 01635757 | ADABULL[1.469960654400000],USD[4.949300000000000] |
| 01635758 | USD[0.226662571678907 8],USD[0.006971930071328 0] |
| 01635759 | ATLAS[8.333900000000000],POLIS[0.073457000000000],TRX[0.000031000000000],USD[0.000000154741613],USDT[0.000000046036864] |
| 01635761 | BTC[-0.000495132618216 5],ETH[-0.013137185015248 6],ETHW[-0.072892510271117 7],FTT[0.0946144500000000],LUNC[0.0000000000782196 9],USD[167.15762794021798 90],USDT[0.0000531030000000] |
| 01635764 | BNB[0.00000000217817 3],MATIC[0.00063692000000000],USD[0.0682100439130121],USDT[0.0000017382535841] |
| 01635767 | AKRO[1.000000000000000],ALPHA[1.000046000000000],AUD[0.901223549470 0980],BNB[0.000000634092621 77],DENT[1.000000000000000],ETH[0.000000001473747 8],FIDA[1.027428280000000],FRONT[1.00066683000000000],GRT[1.000027390000000],KIN[1.000000000000000],LTC[0.003634249348669 4],MATH[1.003109870000000],SAND[0.018192660232252],STARS[0.002939370000000],STEP[0.013019100000000],SXPI[1.040623000000000],TRX[1.00000000000000],USD[0.2305138691339670] |
| 01635770 | USD[0.000000195847453 561 4] |
| 01635773 | USDT[0.00000599239751 18] |
| 01635776 | FTT[0.00000003465785],SWEAT[0.70900000000000000],USD[0.0011072189922467],USDT[-0.00056022515 123593] |
| 01635789 | SRM[13.34958615000000000],SRM_LOCKED[98.519805500000000000] |
| 01635794 | BTC[0.080898680000000],ETH[0.419341602008763 5],ETHW[0.350941602008763 5],FTT[0.000000080231628],JOE[286.00000000000000],LUNA2[0.004584551662000],LUNA2_LOCKED[0.0010697287210000],LUNC[199.829577670000000],NFT [461673591054938581][1],NVDAID.0075000000000000],RNDR[69.00000000000000],SOL[28.30984690000000],TSLA[0.0000000000000000],USD[765.59847364580000000] |
| 01635795 | AUD[0.796718849251894 0],AXS[1.300000000000000],CRO[576.1329216068601194],DOGE[156.00000000000000],EN.J[29.000000000000000000],FTT[3.4512475300000000],GALA[340.00000000000000],GRT[28.8871610700000000],LTC[4.773000000000000],MANA[97.13399176837076800],MATIC[30.00000000000000],RAY[8.394782680000000000000],SAND[84.19596770000000000],SOL[0.294860036078561],USD[37.440342256924101],USD[0.00000026200000000] |
| 01635796 | AVAX[0.000000000000000000000],FTT[25.085200000000000],GOG[0.354568300000000],TRX[0.000021000000000000],USD[0.0094342061459033],USDT[51766.51884096340417438] |
| 01635800 | BAO[1.00000000000000],BTC[0.000229020000000],ETH[6.162460820000000],KIN[1.000000000000000],NFT [3276517759275091 69][1],NFT [3526849147224993 76][1],NFT [3724074169179716 36][1],NFT [3897794682035683 94][1],NFT [4147090589160051 50][1],NFT [4183638180933756 3][1],NFT [432611353534726826][1],NFT [4390302959641 95983][1],NFT [4417604087141103 12][1],NFT [4447892526087534 6][1],NFT [4503328535461 3767][1],NFT [4618342230733664 42][1],NFT [4668736271638381 85][1],NFT [4783685226562166 96][1],NFT [4785744837686186 61][1],NFT [4987501129801408 89][1],NFT [5062356870439468 09][1],NFT [593094463760324849][1],NFT [5107137927696445 42][1],NFT [5533023143649276 899][1],NFT [5576602343968412 01][1],USD[0.00000730145451 74] |
| 01635802 | BTC[0.000000008000000],DOGE[0.001320000000000000],USD[88.69877119080695 28] |
| 01635805 | BTC[0.000000139696758],COMP[0.000000062000000],ETH[0.000000006000000],FTT[0.003947399587455 6],PERP[0.000000050565052],SOL[0.0000000614606020],USD[178.3419630267361412000000000],USDT[5524.6059695620647358] |
| 01635808 | USD[0.0027449967462928],USDT[0.000000057358425] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01635816 | ADABULL[0.000000004000000],BSVBAR[0.000000098563900],BTC[-0.000000041534171],BULL[-0.000000039814040],USD[0.022874431451333929],USDT[0.0000000012518504] |
| 01635819 | ETH[0.161868090000000000],ETHW[0.161868090000000000],FTM[71.986320000000000000],FTT[0.137720212068880],GRT[102.980430000000000000],USD[15.451223966692587],USDT[0.000000070000000] |
| 01635822 | USDT[0.001541919127614] |
| 01635823 | MER[0.101608000000000],NFT[493455433922164058][1],NFT[542425477209129560][1],NFT[544260322874509454][1],TRX[0.000012000000000],USD[0.978449521925000] |
| 01635824 | BTC[0.000000015867005],USD[3.840839887272495B] |
| 01635825 | USD[0.000000082999493],USDT[0.000000035939782] |
| 01635828 | BTC[0.000000040000000],ETHBULL[0.034275600000000],TRX[0.001628000000000000],USD[0.787289721665353S3],USDT[0.348324615721269B] |
| 01635837 | ATLAS[5679.654400000000000],POLIS[82.700000000000000],SRM[682.222726250000000],SRM_LOCKED[5.028478670000000],TRX[0.000001000000000],USD[0.000000066390555],USDT[0.379465130710328D] |
| 01635838 | POLIS[2.300000000000000] |
| 01635845 | ETH[0.000000010000000],FTT[0.029027380928134Z],USD[0.004802023836473T],USDT[0.0069428700000000] |
| 01635851 | USD[5.108268294500000Q] |
| 01635852 | XRPBULL[3461.436515700000000] |
| 01635853 | USD[0.000009570654763] |
| 01635854 | FTT[0.098600000000000],USD[0.000000058243706],USDT[0.000000066510587] |
| 01635858 | AAVE[0.120000000000000],AMPL[58.736118264079441Z],BCH[8.554782166000000],BNB[1.532117299000000],BTC[0.032681771758000],ETH[0.068000000000000],ETHW[0.068000000000000],FTT[99.5519567248050438],LINK[52.790240614642985B],SOL[53.392470570000000],TRX[0.858981595090922D0],UNI[39.250000000000000],USD[-7067.483898311715269],USDT[3817.030997509195033T],XRP[3126.730512865034560D] |
| 01635868 | BTC[-0.000000304158651],ETH[0.000000068800000],USD[0.007528468957000],USDT[0.000000089734992] |
| 01635869 | AKRO[2.000000000000000],BAO[7.000000000000000],BCHBULL[44000000.000000000000000],BTC[0.000026600000000],DENT[2.000000000000000],ETH[0.000557300000000],ETHW[0.000000002750800],FTT[0.000011520000000],KIN[7.000000000000000],PERP[0.077537465461000],RSR[1.000000000000000],TOMO[0.000000000000000],UNI[0.000000000000000],USD[0.113632186166180],USDT[0.007999677500000],XRP[0.779901020000000],XRPBULL[1819836.000000000000000],ZEC[BULL[42637365.0000000000000000] |
| 01635872 | FTT[0.000495916092500],USD[-0.000542897679953],USDT[0.000000080290519] |
| 01635875 | MEDIA[0.009770100000000],NFT[297866176119822737][1],NFT[301482183718580738][1],NFT[317962974928436703][1],NFT[375013313307078522][1],USDT[0.000000004594795] |
| 01635876 | BTC[0.020699772000000],ETH[0.300000000000000],ETHW[0.375000000000000],LINK[60.000000000000000],POLIS[0.007582000000000],USD[0.043685686987583Q],USDT[0.284385130502858Q],XRP[752.981000000000000] |
| 01635877 | BTC[0.000075500000000],USDT[0.001474244903876] |
| 01635879 | ATLAS[8.616177247320000],ETH[0.000000010000000],TRX[0.000001000000000],USD[4.115773296136921],USDT[0.000000057845619] |
| 01635883 | TRX[0.000002000000000],USD[0.383465097500000],USDT[0.019388000000000] |
| 01635894 | BTC[0.000089325431169],FTT[0.000000002800000],LUNA2[0.009648300000000],LUNA2_LOCKED[71.189179360000000],MATIC[3150.000000002780000],USD[7.158134742524364] |
| 01635908 | AXS[0.000000000092427],FTT[0.000000026172128],LINK[0.002811910000000],SOL[0.002886020000000],USD[-0.003382854173736],USDT[0.000000007164238] |
| 01635911 | BNB[0.040000000000000] |
| 01635918 | BTC[0.058565016407600],ETH[0.000012950000000],ETHW[0.185012950000000],USDT[0.783053205000000] |
| 01635924 | ETH[0.012000000000000],ETHW[0.012000000000000],FTT[1.000000000000000],KIN[329964.000000000000000],USD[26.220872331303948900000000],XRP[95.989600000000000] |
| 01635926 | ARKK[1.473359609019163D],GDXJ[0.295248541287572L],PFE[0.008131580380418D],USD[429.096646555500000],XLMBAR[9.972000000000000],XLMBULL[5.668000000000000] |
| 01635931 | BTC[0.000000041390078],DAI[0.000000070278400],FTT[0.000000008693624D],USD[0.002069317182570D],USDT[0.000000084014093] |
| 01635933 | FTT[0.661480840000000],SOL[1.000000000000000],USD[0.000000051879958B],USDT[0.000000000831129B] |
| 01635935 | ATLAS[4000.000000000000000],LUNA2[0.001043511466000D],LUNA2_LOCKED[0.002434860087000D],LUNC[227.226818700000000],POLIS[50.000000000000000],SHIB[65144389.31000000000000D],USD[164.244956048750000D],USDT[249.003000004415641G] |
| 01635937 | NFT[502992601958609128][1],TRX[0.000002000000000],USDT[1.987262000000000] |
| 01635940 | ATLAS[0.000000051576000],AUDIO[0.000000037719800],BNT[0.000000046932200],BTC[0.000000005873108],DYDX[0.000000060038142],ETH[0.000000040376000],MATIC[0.000000092060700],MNGO[0.000000034896264],OMG[0.000000078802480],RAY[0.000000023009250],SAND[0.000000056735100],SHIB[0.00000000220170112],SLP[0.000000007175990],SOL[0.008878169063717],SRM[0.000000300000000],SRM_LOCKED[0.000208020000000],USD[5.402766322536517Z],USDT[0.000000064740667],XRP[0.290890442660916I] |
| 01635947 | STEP[0.089480000000000],USD[0.000000012715499B],USDT[0.000000010588065B] |
| 01635949 | AUDIO[52.000000000000000],PROM[13.420000000000000],USD[0.281591194325000U],USDT[0.005279927628500D] |
| 01635955 | USD[0.000000058873307],USDT[0.000000038173695] |
| 01635960 | NFT[360267186776524183][1],NFT[364396390768361679][1],NFT[463823378655856140][1],NFT[465243773429470630][1],NFT[526680867844810102][1],NFT[541966179617482579][1],STEP[0.000001000000000],USD[0.032657056991155U3],USDC[3575.946561730000000] |
| 01635961 | BTC[0.000000043337500],FTT[0.000000031144020],USD[0.000000097612234],USDT[3.528039004573684T] |
| 01635970 | USD[0.055371004137521T] |
| 01635971 | ATLAS[109.998000000000000],FIDA[9.998000000000000],SRM[14.344039100000000],SRM_LOCKED[0.282455800000000],USDC[2.092449900000000] |
| 01635972 | BAO[9.967200000000000],TRX[0.000001000000000],USD[0.004186312558840],USDT[0.000000071836962] |
| 01635974 | 1INCH[0.957250000000000],ATLAS[19857.393200000000000],CONV[92779.132000000000000],DYDX[147.373723000000000],FTT[3.798696980000000],GRT[1065.843060000000000],MEDIA[0.064521490000000],RAY[306.973970000000000],STEP[1213.134035450000000],TRX[0.383175000000000],USD[0.025927549250000] |
| 01635977 | USDT[0.000071577553302] |
| 01635978 | COMP[0.000000073500000],FTT[0.000000019194276],RAY[0.000000010000000],USD[0.511821251879678I9],USD[0.000000011009084],XRP[9973.801489800000000] |
| 01635986 | FTT[117.532135000000000],USD[4013.650439538289665D],XRP[153.000000000000000] |
| 01635990 | KIN[51159776.000000000000000],USD[0.298179098136120D] |
| 01635991 | USD[0.000000033329090],USDT[0.000000004868700] |
| 01635992 | ETH[0.264000000000000],ETHW[0.264000000000000],FTM[582.889230000000000],LUNA2_LOCKED[34.726194060000000],THETABULL[0.000000007197312],USD[417.346835414052550S],XRPBULL[8.870472371000000] |
| 01635993 | BAO[3.000000000000000],CRO[276.158880720000000],KIN[1.000000000000000],LUNA2[0.085576576440000],LUNA2_LOCKED[0.199678678300000],LUNC[18634.479690430000000],MANA[36.443150680000000],RSR[1.000000000000000],USD[0.000000015183781] |
| 01635995 | FTT[0.001000000000000],FTM[0.001000000000000],TRX[0.941176000000000],USD[3.187142696125000] |
| 01635996 | USD[0.000000044954832] |
| 01635998 | TRX[0.000010000000000],USDT[0.447597600000000] |
| 01635999 | BEAR[52.015000000000000],BTC[0.000074228000000],ETH[0.000337000000000],ETHBULL[0.026238288000000],ETHHEDGE[0.008915000000000],ETHW[0.000339702580002],FTT[0.005401032100000],LUNA2[0.000000187295548],LUNA2_LOCKED[0.000000437022946],LUNC[0.040784000000000],NFT[318423977370789731],USD[80.038330233400474300],USDT[0.000567190328232],XRPBULL[0.164500000000000] |
| 01636000 | USD[0.617694704400000],USDT[0.000000005158136S] |
| 01636002 | MNGO[8.782000000000000],STEP[0.012740000000000] |
| 01636005 | MER[0.645017000000000],RAY[0.430622000000000],SLRS[0.645783000000000],TRX[0.000024000000000],USD[0.010151846726172S],USDT[0.000000005760870B] |
| 01636006 | MNGO[3.552000000000000],STEP[0.034895000000000],USD[-14.909850377664709],USDT[16.600911890000000] |
| 01636009 | BTC[0.000000040825271],FTT[0.000000084649908],SPELL[99.848000000000000],USDT[0.000338117924973G],USDT[0.000000071006564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01636012 | BTC[0.00010000000000000],ETH[0.00300000000000000],USD[-0.001208412505187 6],USDT[1082.8037454967600000] |
| 01636014 | BNB[0.00000000076125500],FTT[0.0000000057092508],USD[1.155699506543606 2],USDT[0.7283086508024529] |
| 01636016 | FTT[0.0458131805388985],REAL[0.0962000000000000],USD[0.00000000945500 00],USDT[0.0049500085000000] |
| 01636017 | MNGO[3.188036000000000000],USD[4.3298751024612810] |
| 01636019 | USD[40.1361059900000000] |
| 01636020 | TRX[0.00001000000000000],USD[0.0000001140082 63],USDT[0.0000000025611748] |
| 01636025 | AUDIO[41.00000000000000000],DENT[6700.00000000000000 00],GRT[53.00000000000000000],USD[2.0338994810000000],USDT[1.0000000000000000] |
| 01636029 | USD[0.9356969950000000],USDC[7.3561960200000000] |
| 01636032 | AUDIO[0.00000000430000 00],BTC[0.00000009186160 7],ETH[0.0000000091210000],MTL[0.0000000023000000],STEP[0.0000003000000 00],USD[0.0003488437665980] |
| 01636033 | MNGO[0.0600000000000000],STEP[0.26256000000000000],USD[3.9072145589838154],USDT[0.00000000039871438] |
| 01636035 | KIN[39992.400000000000 0000],USD[0.1107115986604000],USDT[0.00000000851987 63] |
| 01636038 | ADABULL[0.42590550000000 000],DOGEBULL[2.0887167200000000],ETHBULL[8.32321 1530000000],LTCBULL[5657.02897781000000 00],MATICBULL[389.6947301 40000000],SHIB[43498427.895877860000 0000],USD[-0.07169007002718 68],USDT[0.166782367487 4257],VETBULL[318.762997510 0000000],XRPBULL[8141.3136660900000000] |
| 01636039 | TRX[0.00000410000000000],USD[1.7728144610000000],USDT[0.0016840000000000] |
| 01636040 | TRX[0.00008130000000000],USD[19.0621437336665175],USDT[0.0000000365887110] |
| 01636041 | ETH[0.0000000020127100] |
| 01636043 | BNB[0.00000006060000 00],ETH[0.00000005000000 00],SOL[0.00000006700000 0],TRX[0.00001000000000 00],USD[0.0000287676951395],USDT[0.6761781475230908] |
| 01636044 | ALEPH[10703.0535150000000000],BTC[0.00099940701 5704],ETH[0.00000002408 5680],FTT[259.978744500000 0000],IMX[3107.40998250000 000000],MOB[176.00155500000000000],RAY[0.2556810000000000],SOL[0.0002780000000000],SRM[0.6190337600000 0000],SRM_LOCKED[2.5009662400000000],STG[3201.01600500000000000],TRX[0.0 00010000000000],USD[1.1250295434573361],USDT[4.7940000994347783] |
| 01636046 | MER[3612.95860000000000000],MNGO[0.8620000000000000],TRX[0.00001000000000000],USD[0.0013531794711295] |
| 01636050 | MNGO[8.7321000000000000],USD[0.0072529763500000],USDT[0.1680056268750000] |
| 01636053 | APT[0.97302000000000000],ATOMBULL[0.600000000000000],BTC[0.000000091067500],CRO[9.3578000000000000],DOT[0.0916326400000000],ETH[0.0009395800000000],ETHBULL[0.0000864680000000],ETHW[0.4409395800000000],FTM[0.9610500000000000],FTT[0.0969774800000000],GAL[0.0943950000000000],GALA[0.824136970000 0000],GST[0.0879160000000000],LINK[0.0740080000000000],LINKBULL[0.0938370000000000],LUNA2_LOCKED[47.0891941500000000],MANA[0.9065599000000000],SOL[0.1011100260000000],SRM[0.8660500000000000],USD[-3.9884010049350063],XRPBULL[536.7390000000000000] |
| 01636054 | COPE[0.6326900000000000],MNGO[0.900000000000000],SRM[0.9000000000000000],STEP[0.1270639468145280],TULIP[0.0767870000000000],USD[0.0000002149526991],USDT[0.0000000089804251] |
| 01636057 | AUD[0.0091594100000000],BTC[0.0000000200000000],USD[0.0041936538801426] |
| 01636058 | SRM[0.0987231600000000],SRM_LOCKED[2.5535418100000000],USD[0.2911006884936317] |
| 01636065 | MER[0.9918000000000000],MNGO[9.8300000000000000],TRX[0.0000450000000000],USD[0.0000001140068936],USDT[0.0000000057453926] |
| 01636067 | FTT[46.9800000000000000],SOL[11.5048724500000000],USD[0.5021463008550000],USDT[404.6587361849763965] |
| 01636068 | APT[135.9485100000000000],BUSD[0.1062021600000000],ETHW[92.5744075200000000],FTT[0.0000000121110648],LUNA2[0.0000000088000000],LUNA2_LOCKED[10.5340939400000000],SOL[0.0000000052192500],USD[0.0000000001064786],USDT[0.0000000071651764] |
| 01636074 | ATLAS[0.0000000671514 04],AVAX[0.0000000005504161],BIT[0.0000000005285 1435],BOBA[0.0000000004589108],BTC[0.0000000043330 00],C98[0.0000000004460083 5],EDEN[0.0000000002000000],EN J[0.0000000089360856],FTT[0.0048670893619360],GENE[0.0000000004675092],HUM[0.0000002993638 2],LUNA[24.2761478090000000],LUNA2_LOCKED[9.9776822100000000],MBS[0.0000000099865834],MNGO[0.0000000038832740],RAY[0.1020912500000000],RUNE[0.0000000033217770],SOL[0.0000002727424],SPELL[0.0000000241507 45],STEP[0.0000000612897333],TLM[0.000000001463300 0],TULIP[0.000000085245815],USD[0.0000000910154631],USDT[0.000000000994600] |
| 01636076 | AAVE[5.0090400000000000],APE[20.100000000000000],AVAX[47.9000000000000000],BTC[0.1374333053046436],CRV[0.9710000000000000],DOGE[2496.0000000000000000],ETH[2.2072913500000000],ETHBEAR[5400000000.0000000000000000],ETHW[0.0003315500000000],FXS[0.0950000000000000],GALA[8247.1060000000000000],LINK[32.4000000000000000],LUNA[1486580700000],LUNA2[0.0107703887000000],LUNC[0.0038000000000000],NEAR[0.0793800000000000],RNDR[173.0000000000000000],SAND[72.0000000000000000],SHIB[100000.0000000000000000],SOL[0.0013800000000000],USD[3491.2180842513001044],USDT[0.0000000001340543 4],LU STC[0.6534000000000000] |
| 01636077 | USD[61.9691575600000000] |
| 01636081 | FTT[0.0032148000000000],LUNA2[0.1215445424000000],LUNA2_LOCKED[0.2836039322000000],USD[-0.0071769151830847],USDT[0.0000000130750857] |
| 01636082 | BTC[0.00000011000000000],TRX[0.0000070000000000],USD[0.0000000104466071],USDT[0.0000000024031964] |
| 01636084 | APT[0.0000000064135531],BNB[0.0000383400000000],ETHW[0.0007703000000000],FTT[0.0000000017111722],LUNA2[0.9180980300000000],LUNA2_LOCKED[1.3808895340000000],NFT[3750548552993 59682][1],NFT[465883821847646088][1],NFT[505342455541 77374][1],SOL[0.0073790000000000],USD[345.7796357538619000000000000],USDT[0.00000000001747242] |
| 01636085 | DFL[7.1620000000000000],FTT[0.0753400000000000],LINK[0.0871000000000000],LTC[0.0058795000000000],RAY[0.4561380000000000],STEP[0.0966750000000000],STORJ[0.0575800000000000],TRX[0.0000010000000000],USD[-0.0000000129142 07],USDT[0.0000000091689729],XRP[0.6398000000000000] |
| 01636086 | BTC[0.0000000020921125],ETH[0.0000001000000000],FTT[0.0000000237132952],LUNA2[0.2673791369000000],LUNA2_LOCKED[0.6238846528000000],LUNC[58222.3700000000000000],RAY[0.0000000107654400],STEP[0.0000000082501150],USD[0.2536741694861973],USDT[0.0000000096042629] |
| 01636087 | USD[77.2227083349400000000000000] |
| 01636089 | FTT[0.0022146786901000],USD[3.2190172395593680],USDT[0.00000000400731820] |
| 01636095 | AGL[0.0000000044650984],ALICE[0.0000000002563609 1],BTC[0.0000000079030057],DYDX[349.2074992505368884],FTT[0.0000000093858155],GRT[0.0000000006823960],LUNA2[0.0000000405626388],LUNA2_LOCKED[0.0000000946461572],MATIC[0.0000000087624838],NFT[362061500746522597][1],NFT[378112745076301669][1],NFT[441086037520205138][1],NFT[465783792003630143][1],NFT[474458340074223445][1],SKND.0000000502168761,SOL[0.0000000752938881],SRM[0.0000000098458600],TRX[0.0000000801645001,USD[80.6706409893600000],USDT[0.0000000085954667] C98[0.0000200000000000],DFL[7.9780000000000000],DYDX[0.0419410000000000],FTM[0.1349481800000000],FTT[0.0227500000000000],GOG[0.2692000000000000],RAY[0.9800000000000000],SOL[0.0065413400000000],STEP[0.0809000000000000],TRX[0.0000010000000000],USD[0.4313803353023876],USDT[0.8366000024158051] |
| 01636097 | FTT[144.9701320000000000],USD[21.8283403505618612],USDT[8.0509986194712576] |
| 01636099 | ALPHA[0.0036750000000000],BNB[0.0057521000000000],BUSD[200.9326658600000000],DFL[200.0000000000000000],ETH[0.0061000000000000],FTM[81.4037800000000000],FTT[0.0005500000000000],INDI[0.5291800000000000],KNC[0.0401500000000000],MATH[517.5114904000000000],MATIC[8.5316000000000000],MER[200.0000000000000000],MNGO[9.8529400000000000],SLND[16.1185000000000000],USD[0.0000001452664574],USDT[0.0047792425000000] |
| 01636103 | ATLAS[0.000000038914640],BTC[0.0000979375431274],SAND[0.0000000365000000],SOL[0.0000000009174669],TRX[0.0000010000000000],USD[0.0000000226042485],USDT[0.0000006316610001] |
| 01636105 | NFT[289063035673036074][1],NFT[505117548413215380][1],USDT[0.0000000058585919 2] |
| 01636107 | TRX[0.00000100000000000],USD[0.6374453351516158],USDT[0.0000001892019938] |
| 01636109 | AUD[0.6072836702615425],BNB[0.0000000050000000],ENS[0.0000001000000000],SOL[-0.0000000200000000],USD[0.0526662750578340] |
| 01636110 | BTC[0.00000008000000000],ETHW[0.3349363500000000],USD[1430.8097713223427417] |
| 01636112 | MNGO[9.9920000000000000],USD[0.0000008619024],USDT[0.0000000793570088] |
| 01636113 | ATLAS[1999.6200000000000000],FTT[32.2949602200000000],MATIC[2.5323129200000000],PERP[1.1609405200000000],POLIS[20.0000000000000000],SAND[2.0000000000000000],TRX[0.0463200000000000],USD[3.7837548838541320],USDT[3.5255087194120598] |
| 01636115 | BCH[0.0000000047850083],BNB[0.0057521000000000],BTC[0.0000000068168392],CRO[0.0000000155070073],ETH[0.0000000027167660],FTT[0.0000000052900533],HKD[0.0000676800000000],NFT[288864016312635305][1],NFT[385115913924924143][1],NFT[535438287326427276][1],SAND[0.0000000878866635],SECO[0.0000000006581252],SOL[0.0000000021349645],TRU[0.0000000025428480],USD[0.1765615544385965],USDT[0.0000000040795440] |
| 01636119 | TRX[0.00000100000000000],USD[0.0000000200040238346],USDT[0.0000000026741072] |
| 01636120 | ETH[0.00008397000000000],ETHW[0.0000839700000000],GRT[1.0000000000000000],HOLY[1.0712911100000000],USD[0.1887676226822470] |
| 01636122 | CONV[9.4720000000000000],MNGO[4.0935000000000000],OXY[0.9600000000000000],REAL[91.7000000000000000],SOL[0.0004158600000000],TRX[0.0000020000000000],USD[0.0213099484350270],USDT[0.0092026969049931] |
| 01636126 | USD[0.0336680462500000],USDT[0.0011914775000000] |
| 01636127 | BNB[0.00420229000000000],USD[0.6608472977500000] |
| 01636128 | USD[0.7455930997828076],USDT[0.0000000040364010] |
| 01636130 | AURY[0.00000000000,FTT[0.0608272491527204],USD[0.0085016824867552] |
| 01636135 | USD[0.0000000162480588],USDT[0.0000000013489295] |
| 01636136 | USD[0.0000030129699985],USDT[0.0000000905041660] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01636139 | FTT[0.0998000000000000],TRX[0.000008000000000000],USD[4.643466335185859],USDT[0.000000066152454] |
| 01636141 | FTT[0.0142254700000000],TRX[0.000010000000000000],USD[0.0065573661485827],USDT[0.000000012600165] |
| 01636144 | SOL[0.0869335300000000],USD[4.880344600950000000],USDT[0.0034524000000000] |
| 01636145 | USD[50.0100000000000000] |
| 01636148 | LINKBULL[0.7652800000000000],MATICBULL[0.5892200000000000],THETABULL[0.0891110000000000],USD[0.0000000690190480],USDT[0.000000060190480],VETBULL[1.7502000000000000],XTZBULL[6.5600000000000000] |
| 01636150 | FTT[88.3000000000000000],NFT[2977998817281172191][1],NFT[3587894463871483821][1],TRX[0.000095000000000000],USD[3.3227029551218669],USDT[10432.3605922819504034] |
| 01636153 | ADABULL[0.0000088302000000],DOGEBULL[2.5974420110000000],MATICBULL[312.4823520000000000],USD[0.2004019387000000] |
| 01636155 | FTT[0.100000000000000],STEP[0.0283800000000000],TRX[0.000010000000000000],USD[-0.0615985881318076],USDT[172.6422962396137240] |
| 01636160 | BTC[0.000000026000000],FTT[0.0156417000000000],MATIC[2.0013500000000000],NFT[3512823170952720191][1],NFT[3629130998488303573][1],NFT[4223165121992118861][1],NFT[4261362628563713481][1],NFT[4501271322347272191][1],NFT[4915184538078143761][1],NFT[5042742724852829191][1],NFT[5709548968338018191],SRM[2.1824202200000000],SRM_LOCKED[13.4175797800000000],TRX[19.0007790000000000],USD[0.3616192609670000],USDT[0.0528420283375000] |
| 01636161 | USD[0.0558199300000000] |
| 01636165 | ATLAS[8.8965661800000000],C98[0.9132000000000000],FTT[61.6200000000000000],POLIS[0.0025801200000000],USD[0.1453281108814408],USDT[0.000000179849604] |
| 01636166 | USD[0.6194798000000000] |
| 01636169 | USD[21.8049849962100000],USDT[0.0064870000000000] |
| 01636174 | BTC[0.0242631600000000],ETH[0.0676025400000000],ETHW[0.0667632600000000],FTT[6.8260837700000000],NFT[5029328456383345352][1],OXY[28.0641275600000000],SHIB[107751.7972061100000000],USDT[2951.4794011400000000] |
| 01636175 | AUD[0.000000491663682],MNGO[9.1811000000000000],USD[1.2202984742500000],USDT[0.000000076004644] |
| 01636181 | HT[0.0000000025459600],SOL[0.000000274962279],TRX[0.000000017268486] |
| 01636184 | POLIS[0.0774000000000000],USD[0.0094272697500000],USDT[0.000000076203840] |
| 01636188 | BNB[0.3858345000000000],DOGE[218.8077119800000000],FTT[29.2591838200000000],SOL[5.5016448200000000],USDC[724.0581301200000000] |
| 01636189 | MNGO[9.8820000000000000],TRX[0.000010000000000000],USD[0.8054801906276368],USDT[0.000000067164664] |
| 01636191 | GBP[0.0000059961854112] |
| 01636193 | MER[0.2376000000000000],TRX[0.000046000000000000],USD[0.000000007061529],USDT[1.9568162176608820] |
| 01636194 | TRX[0.000010000000000000],USD[0.000000037552515],USDT[0.0000000003416482] |
| 01636195 | AUD[0.000000114989000],BNB[0.000000100000000],CRO[0.000000005001480],FTT[0.2431029089084182],IMX[0.000000026667696],SHIB[0.000000010754463],SOL[0.000000096597600],USD[0.0125324094415358],USDT[179.7070234977707079] |
| 01636202 | ETH[0.000000020000000] |
| 01636203 | HMT[434.0000000000000000],USDT[0.0064122850000000],USDT[0.000000033008371] |
| 01636206 | BTC[0.0001000000000000],USD[-1.1929927224310988] |
| 01636209 | BTC[0.000000064000000],USD[0.8696625194914125] |
| 01636217 | EUR[0.0099325300000000],USD[-0.0020189680328767],USDT[0.000000085463934] |
| 01636218 | USD[9.8861949800000000] |
| 01636221 | JOE[0.4102537300000000],MER[0.4916000000000000],MNGO[9.2520000000000000],TRX[0.000045000000000000],USD[21.7728732591411392],USDT[3.0000000074751592] |
| 01636223 | BTC[0.0581769400000000],EUR[0.0000003190849475],NFT[5197569538947050791][1],SOL[26.9506639521558828],TRX[0.000010000000000000],USD[1071.6424615764368495000000000],USDT[0.000000645860282824] |
| 01636224 | BNB[0.0002586300000000],NFT[3118788197091330966][1],NFT[3485984587387021233][1] |
| 01636226 | EDEN[146652.1971943500000000],FTT[0.0688000000000000],TRX[0.000010000000000000],USD[0.000000023315950],USDT[0.000000027756976] |
| 01636229 | SOL[0.0006331300000000],TRX[0.000008000000000000],USD[-0.0005945142504220],USDT[0.0062063845994170] |
| 01636231 | BTC[0.000000052000000] |
| 01636234 | AKRO[1.0000000000000000],NFT[5715995815208315271[1],USD[0.1410437538500000],USDT[0.000091300000000] |
| 01636235 | ATLAS[299.8100000000000000],USD[0.000000087412585],USDT[0.000000020000000] |
| 01636239 | TRX[0.000002000000000000] |
| 01636240 | TRX[0.000010000000000000],USD[0.000000055556558],USDT[0.000000079799661] |
| 01636243 | ALPHA[0.8838000000000000],ATLAS[636.000000000000000],STEP[130031.6874127792072800],TRX[0.000001000000000000],USD[1.6435191502000000],USDT[0.000000120531866] |
| 01636245 | ETH[0.0000000098859408],MNGO[0.000000026000000],SOL[0.000000005388607],USD[0.0000101099829936],USDT[0.000001049897852] |
| 01636246 | STEP[0.0979850000000000],USD[0.8432582288050000] |
| 01636247 | USD[0.0303031300000000] |
| 01636252 | ETH[0.000000100000000],MER[0.0018536400000000],USD[0.000000032393512],USDT[0.000000045059590] |
| 01636253 | MNGO[3099.3008000000000000],SRM[20.4645276300000000],SRM_LOCKED[0.3850173700000000],TRX[0.000010000000000],USD[2.1258555400000000],USDT[0.000000021600353] |
| 01636260 | CQT[47.1327895035000000],FTT[3.9861464800000000],HT[0.000000063354250],MNGO[0.000000015332786],POLIS[20.0000000000000000],SOL[8.7097372900000000],SRM[7.0137283000000000],SRM_LOCKED[0.0103866400000000],TRX[0.000001000000000],USD[0.000000182384264],USDT[0.000000057044224] |
| 01636262 | USD[0.0184151102600210],USDT[0.000000066637397J] |
| 01636264 | MNGO[0.0508374800000000],OXY[0.0058527600000000],USD[0.000000001485495],USDT[0.000000017781640] |
| 01636273 | TRX[0.000001000000000000],USD[0.000000009035704],USDT[0.9880694481819136] |
| 01636275 | MER[0.8600000000000000],SLRS[0.4596000000000000],SNY[0.8746000000000000],STEP[0.0875000000000000],USD[0.000000121331297],USDT[0.000000081798939] |
| 01636278 | USD[175.4111584305918924] |
| 01636280 | MATIC[0.9980000000000000],TRX[0.000010000000000],USD[2.1475751046000000],USDT[0.000000041988540] |
| 01636281 | USD[-5.0635402823616509],USDT[7.5077715700000000] |
| 01636282 | CRO[0.000000646000000],USD[0.000000068730147],USDT[0.0000000001082365] |
| 01636286 | BTC[0.000000023188940],ETH[0.000000010000000],FTT[15.0065233256451043],KNC[1871.0207958149286583],SRM[3.4120680023039356],SRM_LOCKED[28.8486490200000000],SXP[0.0200000000000000],USDT[7.7865640680700000] |
| 01636291 | SLRS[0.000000028121988],STEP[0.000000065656500],USD[0.000000100181465],USDT[0.000000071566196] |
| 01636294 | FTT[0.000101480000000],USD[0.000014897073204],SHIB[0.000000100000000],USD[3.7476581685589006] |
| 01636299 | ATLAS[0.000000011389184],BTC[0.000000028651012],CRO[0.000000094600000],ETH[0.000000041134241],ETHW[0.000000041134241],FTT[0.000142710000000],GALA[0.000000004752000],POLIS[0.000000050321020],RAY[123.3744291200000000],SLP[0.000000888823108],SOL[0.000000061088750],TRX[0.000000003937284],USD[0.000000005888861000],USDT[0.000000824362658] |
| 01636300 | MNGO[1758.7960000000000000],POLIS[321.2981800000000000],USD[0.000000031657408],USDT[0.000000063843072] |
| 01636305 | AVAX[0.000000005442035],DFL[0.5368000000000000],SPELL[0.000000100000000],USD[0.000000129188362],USDT[0.000000027870556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01636306 | BTC[0.0000122167692516],FTT[25.2531140000000000],NFT (31710595546550290 9)[1],NFT (574038995982328028)[1],TRX[0.00001000000000000],USD[0.016753646019748 0],USDT[0.000000081185158] |
| 01636307 | MNGO[2.010500000000000],SOL[0.0035620000000000],STEP[0.01162300000000000],SXP[0.0532410000000000],USD[0.00554587531000000],USDT[0.00000006000000000] |
| 01636308 | BTC[0.00000042885859 54],DAI[0.00000009981636 0],ETH[0.00000002931142 44],TRX[0.00241900000000000],USD[0.009319688553574 6],USDT[1.561732023262306 9] |
| 01636313 | FTT[0.083213785144435 4],USD[0.00000000441859 63],USDT[0.00000006725322 0] |
| 01636314 | BNB[0.00000000313275 95],BNBBEAR[300000 0.00000000000000000],LINKBEAR[16000000.00000000000000000],USD[0.00429487197950 45],USDT[0.00000352983101 10] |
| 01636316 | BICO[0.98955000000000000],CVX[0.09944900000000000],ETH[0.000962380000000 00],ETHW[0.000962380000000 00],GENE[0.098081000000000 00],REAL[0.054631500000000 00],RUNE[0.098480000000000 00],USD[-0.063794400006549 94],USDT[1.203228570000000 0] |
| 01636319 | USD[0.00000001397186 20],USDT[0.371598040000000 0] |
| 01636325 | USD[0.00000001626453 52],USDT[0.371598040000000 0] |
| 01636326 | USDT[2.144572675000000 0] |
| 01636329 | FTT[0.043945771628629 0],TRX[0.00000800000000000],USD[2.742452881000000 0],USDT[4.499383983000000 0] |
| 01636330 | NFT (470533226986233592)[1],NFT (53077115381988124 0)[1],NFT (57623265043509229 6)[1],USD[9.928706192791000 0] |
| 01636342 | USDT[0.000000011118911] |
| 01636343 | USD[0.187051300000000 0] |
| 01636344 | AUD[0.00000002916722 6],BTC[0.00000004365497 4],ETH[0.000202041000000 00],FTT[0.00000003884574 6],SOL[0.000000041339557],USD[0.000000068366678],USDT[0.000000295353 87] |
| 01636350 | MER[0.982400000000000 00],MNGO[479.904000000000000 0],USD[1.691602907000000 0] |
| 01636355 | TRX[0.0000010000000000] |
| 01636356 | MNGO[9.506000000000000 0],TRX[0.000008005940000 0],USD[0.000000166232768],USDT[0.000000064367150] |
| 01636357 | BTC[0.00008154000000000],USDT[0.002139659825269] |
| 01636359 | LUNA2[1.724669160000000 0],LUNA2_LOCKED[4.024228040000000 0],USD[0.00000036800000000],SOL[0.000000368000000],SOL[0.012605396650221 0],USTC[10.999800000000000 0] |
| 01636360 | MNGO[9.994000000000000 0],USD[0.000000019981220],USDT[0.00000004970638 4] |
| 01636361 | TRX[0.00000100000000000],USD[0.000000039791908],USDT[0.0000000288037 36] |
| 01636364 | SRM[1.213981800000000 0],SRM_LOCKED[70.127683150000000 0],USD[10034.2831502420832270] |
| 01636366 | USD[2.566817300000000 0] |
| 01636367 | USD[30.000000000000000 0] |
| 01636368 | TRX[0.00005300000000000],USDT[1.962393270000000 0] |
| 01636370 | USD[0.000000087020800] |
| 01636374 | USD[35.932284878330000 0] |
| 01636380 | BNB[0.00000001000000000],USDT[0.1185847964000000 0],USD[0.003280592089478 4] |
| 01636382 | BNB[0.00000037583720],OMG[0.00000000388664 12],USD[0.000000004877679 4],USD[0.000000048726794],USDT[0.000310126416186] |
| 01636386 | AVAX[0.00000000024075148],CRV[0.000000004298297 9],DENT[0.00000000343458 00],EDEN[0.000000008296720 0],ENS[0.000000351110000],ETH[0.00000007552039 2],FTT[0.000000083282004],FXS[0.000000056069672],IMX[0.000000005690009],LUNA2[0.000000088000000],LUNA2_LOCKED[1.812076697000000 0],NFT (314725651878719385)[1],NFT (402762786623811 211)[1],NFT (41825461060212541 4)[1],NFT (48260680784075883 4)[1],NFT (473121873039051646)[1],NFT (54074589366298292 4)[1],NFT (55181652241967348 5)[1],POL[0.000000088924235],SLND[0.00000003047617 3],USD[0.05981024497890 53],USDT[0.00000000442290 43] |
| 01636387 | AUD[0.00000000401978 9],BTC[0.00262334000000000],CRO[587.409759060000000 0],DOGE[608.603032700000000 0],ETH[1.153976160000000 0],ETHW[1.153828600000000 0],KIN[1.00000000000000000],LINK[63.968246810000000 0],LTC[6.032111880000000 0],SHIB[10825523.9699777500000 00] |
| 01636388 | USD[-0.724748455145000 0],USDT[1.462700000000000 0] |
| 01636390 | KIN[3179395.80000000000000 0],USD[0.017149085000000 0],XRP[684.000000000000000 0] |
| 01636392 | ATLAS[0.600000000000000 0],ETHW[6.986602400000000 0],MER[0.914800000000000 0],MNGO[8.696000000000000 0],USD[0.010023911349771 2],USDT[0.000000004292006 4] |
| 01636393 | SOL[1.000000000000000 0],USD[0.003628692090000 0],USDT[0.00000017512688] |
| 01636394 | AUDIO[101.000000000000000 0],BTC[0.000006890000000 0],ETH[0.00000045690600 0],FTT[25.149329967622350 0],LUNA2[3.725101364000000 0],LUNA2_LOCKED[8.691903183000000 0],LUNC[12.000000000000000 0],SOL[2.733462331207286 2],USD[145.0232002681406037],USDT[0.00221478517851 0] |
| 01636397 | MNGO[0.902688000000000 0],USD[0.40655479650000 00] |
| 01636404 | BNB[0.00000048500000 0],FTT[0.00000001310742 3],SOL[0.00000009798374 0],USD[0.0000002224261369],USDT[0.00000000413604 18] |
| 01636407 | USD[-0.043625900307171 3],USDT[0.008938780],XRP[0.2169654400000000 0] |
| 01636408 | ATLAS[8.516000000000000 0],DYDX[0.020000000000000 0],MNGO[3.212000000000000 0],USD[0.000000001000000 0] |
| 01636418 | ETHW[0.000100000000000 0],FTT[0.034280757641024 2],REAL[4.100000000000000 0],USD[-0.156162634400000 0],USDT[0.009731682000000 0] |
| 01636419 | AKRO[1.000000000000000 0],APE[0.000747440000000 0],BAO[7.000000000000000 0],CHF[0.00000012572476 7],DOGE[0.093310990000000 0],IMX[114.0482401400000000],KIN[4.000000000000000 0],SPELL[1.237801660000000 0],TRX[1.00000000000000000],USD[0.00000028506365],USDT[0.2351441499579522],VGX[0.0000000078359938],X RP[0.00378053836529601] |
| 01636422 | USD[0.534554749000000 0],USDT[0.00893800000000000],XRP[0.000000095080000] |
| 01636423 | NFT (339193852906122511)[1],NFT (48455304765517156 1)[1],NFT (50580371744901244 0)[1],USD[0.000000073034844] |
| 01636426 | FTT[13.796689000000000 0],USD[4.724734545665700 8] |
| 01636427 | FTT[0.017477307320000 0],TRX[0.00001200000000000],USD[0.0000000142585528],USDT[2.1502280361084404] |
| 01636429 | BTC[0.529279650000000 0],ETH[0.0235302400000000 0],ETHW[2.2473369900000000 0] |
| 01636432 | 1INCH[420.00250000000000 00],AAVE[0.00070150000000 00],AKRO[97875.6639550000000 00],ALGO[7961.00135000000000 00],ANC[0.00234000000000 00],ATOM[1.90003000000000 00],AUDIO[999.004730000000000 0],AVAX[49.9007650000000000],AXS[0.00234400000000 0000],BADGER[14.2102505000000000 00],B AL[26.360650550000000 00],BAND[2.40875850000000 00],BAT[3580.038655000000000 0],BCH[20.243042330000000 0],BICO[276.00113500000000 00],BNT[1915.1071980000000000],BOBA[7336.92825000000000 00],BTC[1.48000756482447 50],BTT[1000000.00000000000000 00],BUSD[200000.00000000000000 00],C98[0.00026000000000 00],CHR[3872.02536500000000 00],CHZ[0.03530000000000 00],CLV[1471.90080000000000 00],COMP[68.6847700000000000],CRO[169000.00540000000000 00],CRV[803.00470000000000 00],CVC[4709.02146000000000 00],DENT[824702.53700000000 0000],DODO[28987.51114350000000 00],DOGE[0.41145000000000 00],D YDX[455.70391000000000 00],ENJ[1455.70391100000000 00],ENS[0.00497200000000 00],ETH[5.08521700000000 00],ETHW[2.31435600000000 00],EUR[4.85972900000000 00],FIDA[6.02624000000000 00],FRONT[1591.02224000000000 00],FTT[3633.62629401000000 0],FTM[20997.02530000000000 00],GALA[0.10000000000000 00],GARI[455.00747000000000 00],GRT[1944.00311000000000 00],HT[41370.82637062975187 40],IMX[647.10663500000000 0],JST[0.87000000000000 00],KNC[2825.91693700000000 00],LDO[1214.00213000000000 00],LINA[365530.05270000000000 00],LINK[385.80206000000000 00],LRC[2580.01628500000000 00],LTC[32.16024170000000 00],LUNA2[0.00173119166200 00],LUNA2_LOCKED[22125.13737372197 13400],LUNC[0.00699300000000 00],MANA[552.00139000000000 00],MATIC[963.01255000000000 00],MKR[5.26044271774724 00],MTA[00.00000000000000 00],MTL[332.90352000000000 00],NEAR[255.50233100000000 00],OGN[1160.00000000000 00],PEOPLE[87600.00730000000000 00],PERP[17.70079000000000 00],PLF[5186.50000000000000 00],PUNDIX[499.90287050000000 00],RAY[34450.53329229512 15382],REEF[39950.54220000000000 00],REN[12540.03090000000000 00],RSR[1610.22780000000000 00],SAND[4526.00330000000000 00],SHIB[89003362.36920000000000 00],SKL[5573.00000000000000 0],SNX[0.00138000000000 00],SOL[0.01059480000000 00],SRM[6992.07517876000000 00],SRM_LOCKED[1499.81417124000000 00],STMX[6020.13600000000000 00],STOR[2539.02428400000000 00],SUN[0.00178410000000 00],SUSHI[1924.50675500000000 00],SXP[10960.42926000000000 00],TLM[148666.01181500000000 00],TOMO[569.70609100000000 00],T RX[166355.74631600000000 00],UNI[554.40209550000000 00],USD[59371.64081117640007370000000 0000],USD[4139.45233841523430 0],WAVES[610.50336000000000 00],WBTC[0.00000020000000 0],XRP[8607.26457000000000 0],YFII[1.32900462000000 00],YGG[27.00055000000000 00],ZRX[1372.00139000000000 00] |
| 01636434 | USD[0.0029721542800000 0],USDT[0.0000000150000000] |
| 01636435 | DOGEBULL[4.3517199400000000 0],TRX[0.00000100000000000],USD[0.0085963446250000 0],USDT[0.000000100776561] |
| 01636436 | MNGO[9.988000000000000 0],USD[0.00000003240635 1],USDT[0.00000005870230 8] |
| 01636440 | USD[0.000000019940142],USDT[0.000000001290808] |
| 01636441 | BNB[0.00000003014901 0],BTC[0.280510730000000 0],CEL[0.00000007840000 0],ETH[2.519881020000000 0],ETHW[2.519036190000000 0],FTT[510.266979868994920],NFT (37031198163794493 3)[1],SRM[1.470462560000000 0],SRM_LOCKED[43.530438170000000 0],TONCOIN[104.637341290000000 0] |
| 01636443 | TRX[2.000000000000000 0],USDT[0.000017141398019 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01636444 | FTM[0.298467370000000000],MNGO[9.862000000000000000],SOL[0.008620000000000000],USD[0.000209504115579S],USDT[0.000000091459000] |
| 01636445 | FTT[150.086109883286750000],LUNA2[0.000000004000000000],LUNA2_LOCKED[5.432641605000000000],NFT[425156331273030275][1],NFT[442163886151039975][1],NFT[487398241480173655][1],NFT[510279810854362307][1],NFT[551554209793934676][1],SOL[0.000000023306600],USD[0.000000151774302],USDT[0.000000008047131] |
| 01636447 | BTC[0.000000098467252],TRX[0.000030000000000000],USDC[5.274881350000000000],USDT[0.000000025565986] |
| 01636448 | DOGE[1303.739200000000000000],USD[0.322552448530960O],USDT[0.000000011568236S2] |
| 01636450 | USD[30.000000000000000000] |
| 01636453 | TRX[0.000001000000000000],USD[0.004214330500000O],USDT[0.000000018517910] |
| 01636454 | ETHW[0.086154600000000000],TRX[0.000030000000000000],USD[4.730675634075642S3],USDT[0.000000055275466] |
| 01636455 | BNB[0.000020900000000],NFT[296036017267860995][1],NFT[345702916113904945][1],NFT[436892684025562118][1],NFT[497730764254722520][1],NFT[511082300566815710][1] |
| 01636456 | TRX[0.000025000000000000],USD[0.005214175856969S6],USDT[1.810000001874406S6] |
| 01636460 | LUNA2[16.249900810000000000],LUNA2_LOCKED[37.916435220000000000],NFT[364074100834462480][1],NFT[441148763234288470][1],NFT[499673619515936511][1],SOL[0.000000002620850S1],USD[-25.988730110052139],USDT[0.000000038750000] |
| 01636463 | BNB[0.000000042006164],BTC[0.000000000000000O],ETH[0.000000039876942],FTT[0.000000016251680],SOL[0.000000100000000O],TRX[0.000000095739356],USD[0.000000021293430] |
| 01636467 | CHZ[0.622695320000000000],USD[0.374156429992226],USDT[0.000000021197881] |
| 01636468 | FTT[0.095250000000000000],USD[1.343259117984585S9],USDT[0.444107445350000O] |
| 01636471 | MNGO[3.793300000000000000],USD[4.222133220450000O],USDT[2.608078006432937S4],XRP[0.675120000000000000] |
| 01636472 | USD[0.000000000155748] |
| 01636473 | BTC[0.059396542000000000],USD[0.623142488650000O],USDT[3.870815046000000O] |
| 01636479 | BTC[0.011997720000000000],TRX[0.000001000000000000],USD[25.000000000000000000],USDT[3.538879000000000O] |
| 01636481 | USD[0.014025930000000O] |
| 01636482 | AKRO[1.000000000000000000],USDT[0.000000029886080] |
| 01636483 | MNGO[9.660000000000000000],TRX[0.000090000000000O],USD[0.000000089211728] |
| 01636485 | USD[0.000000022500000O] |
| 01636487 | MNGO[8.882000000000000000],USD[0.000000074497668],USDT[0.000000028511792] |
| 01636489 | MBS[0.439037000000000000],USD[715.538753936847947Z],USD[0.000000058617228] |
| 01636494 | USD[0.439172873171418S],USDT[-0.000000026698114] |
| 01636497 | FTT[0.002431600000000000],HGET[0.049810000000000000],USD[0.000000001004115565516],USDT[0.000000039351170] |
| 01636500 | AVAX[0.000000004000000000],BNB[0.000000271845074],BTC[0.000000005997400],ETH[0.000000031801949],MATIC[0.000000092035274],NFT[378474547923934978][1],NFT[408218696116378650][1],NFT[567287366345348469][1],TRX[0.000000099493510],USD[0.000000007032048],USDT[0.000000012389770] |
| 01636504 | USD[258.618693625346171S],USDT[0.000000007127795Z] |
| 01636508 | USDT[1.341800000000000O] |
| 01636510 | BNB[0.000000071590000],USD[0.000028741502186] |
| 01636512 | BTC[0.000000074990894],ETH[0.017998480000000O],ETHW[0.017998480000000000],SHIB[7086275.539677635753200O],USD[2.807854371199031Z] |
| 01636516 | BIT[55.175870190000000000],BTC[2.280119760000000O] |
| 01636518 | USD[0.095284564389311S4],USDT[-0.000000044483225] |
| 01636521 | LTC[0.000025230000000000],USD[0.571972617880000O],XRP[0.006200000000000000] |
| 01636529 | SOL[0.000000061884885],USDT[0.000000083845327],XRP[0.000000025000000O] |
| 01636530 | BAO[1.000000000000000000],DENT[1.000000000000000000],RSR[1.000000000000000000],SLP[1.957447350000000000],TRX[1.971557130000000000],XRP[0.224314540000000000] |
| 01636531 | FTT[73.248451410000000000],USD[0.000003815990751] |
| 01636532 | FTT[0.000000018035700],USD[0.098111752621100O],USDT[0.000000038021912] |
| 01636533 | USD[1.9706976250000000O] |
| 01636534 | GRT[81525.346027500000000O],RSR[1.736100000000000000],SRM[0.530111070000000O],SRM_LOCKED[2.469888930000000000],STEP[91886.534370000000000O],USD[0.021596929000000O],USDT[0.200519013444436O8] |
| 01636536 | USD[0.000000104922859],USDT[0.000000028893754] |
| 01636539 | AVAX[0.000054470733121S],BIT[0.309120550000000000],BNB[0.003565150000000000],BTC[0.000051200000000000],DAI[0.057608690000000O],DYDX[0.000000100000000000],ETH[0.000001600000000O],ETHW[0.040207958983470O1],JST[0.196100000000000000],LUNA2[0.000000030000000O],LUNA2_LOCKED[10.715548930000000000],LUNC[0.002805900000000O],MATIC[0.802132440000000000O],SOL[0.001511080000000000],TRX[0.897894000000000O],USD[20.208110552182586O],USDT[0.891694105187500O] |
| 01636541 | FTT[5.022770000000000000],USD[7255.225077606543900O] |
| 01636543 | BAO[1.000000000000000000],SOL[0.000000000000000O],STSOL[517.623457420000000O],TRX[0.000777000000000000],USD[0.000010668364885Z],USDC[102674.742412740000000O],USDT[0.000000037657702] |
| 01636549 | ATLAS[6130.000000000000000O],FTT[0.000130414154700O],USD[0.006244896900000O] |
| 01636550 | FTT[1.034555150000000000],GBP[0.000004142037368],RAY[4.622577540000000O] |
| 01636554 | FTT[65.000000000000000000],USD[0.003143519390000O],USDT[1.924507949278125O] |
| 01636557 | ATLAS[9.426200000000000000],ETHW[0.002741800000000O],FTT[0.075368400000000O],POLIS[0.092666000000000O],TRX[0.000008000000000O],USD[0.000000027525000O],USDT[0.004546886050000O] |
| 01636558 | MER[0.109066000000000000],MNGO[7.142367000000000O],USD[7.446232927800000O] |
| 01636564 | USDT[2.249098240000000O] |
| 01636565 | ETH[0.000000025000000O],USDT[0.000000110350328] |
| 01636569 | SOL[0.010085136100000O],USD[0.378191098000000O] |
| 01636571 | MNGO[8.864000000000000000],USD[0.000000083279468],USDT[0.000000024203744] |
| 01636573 | COMP[0.039451020000000000],USD[0.000049007453540] |
| 01636574 | NFT[328669747769508342][1],NFT[423020581761746249][1],NFT[474997522119144030][1],NFT[489151781613304883][1],NFT[567380445067738600][1],USD[0.095209270000000O],USDC[10680.663434260000000O] |
| 01636578 | ATLAS[0.000000046000000O],FTT[0.006627142442071Z],SOL[0.000000007094984S],USD[0.000000411701359O] |
| 01636581 | USD[0.037185931736440O],USDT[0.000000037472341] |
| 01636583 | MNGO[369.929700000000000O],USD[0.000000627208576],USDT[0.000000012601948] |
| 01636586 | ALPHA[0.969600000000000000],CHR[0.951800000000000O],MNGO[9.882000000000000O],POLIS[0.098560000000000O],RAY[1.236284790000000O],SLRS[0.974200000000000O],SUSHI[0.498581919985590O],USD[0.004749970250000O],USDT[0.583697914327070O4] |
| 01636587 | USD[30.000000000000000000] |
| 01636595 | EUR[0.000000095448178],SHIB[0.000031260000000O],USD[0.000000098012683],USDT[0.000000603361161] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01636597 | AUDIO[26.99514000000000000],BTC[0.00042515800000000],USD[6.21597854594324492],USDT[0.00068497807878] |
| 01636602 | USD[0.00000019029852S],USDT[0.000000042967204] |
| 01636603 | USD[0.0001281238647806],USDT[0.000000009484004] |
| 01636607 | CQT[0.872890000000000000],ETH[0.000000012000000],GOG[1191.773520000000000000],TRX[0.000010000000000],USD[0.517749565758572],USDT[0.000000005058265] |
| 01636610 | BIC[0.000000043594779],BTC[0.000000020337773],CRV[0.000000000596740Z1],CRV[0.000000004166336],EUR[0.0000000046966],FTM[240.080205420000000],FTT[0.00000003137164B],LRC[0.000000047600000],LUNA2[0.55404515970000000],LUNA2_LOCKED[1.292772039000000000],LUNC[120644.500000000000000],POLIS[0.000000032250000],SAND[0.000000004472621],SHIB[0.000000037226289],SUSHI[0.000000031160000],USD[0.00491725551255B],USDT[0.000000151928085] |
| 01636613 | USDT[0.000020880000000] |
| 01636619 | BICO[3970.161759700000000],BNB[0.006245940000000],ETH[0.033000001000000],ETHW[99.980000000000000],FTT[159.60000000000000],NFT[509135054274250301[1],POLIS[1093.129157850000000],SOL[1.002800000000000],USD[0.101544696291427],USDT[0.0000001658180998] |
| 01636624 | BTC[0.00023680000000],EUR[0.316596232846742Z],USD[14475.517326296206765S],USDT[0.000000599988853] |
| 01636625 | APE[0.142358090000000],BTC[0.001216100000000],ETH[0.000000095111298],FTT[26.183389020646090B],LINK[0.000000023966618],RUNE[0.079659078789334],USD[-1.384573683082969],USDT[0.817009589188215] |
| 01636626 | NFT [4445763204877494691[1],NFT [4982861898447766761[1],NFT [5459166098757236201[1],USD[0.000000003731454B],USDT[0.000000068249672] |
| 01636627 | BTC[0.01983685000000],USD[0.681089600000000] |
| 01636629 | AKRO[1.000000000000000],AXS[0.000000029656260],BTC[0.001820694176154O],DOGE[0.000000037660549],ENS[0.000000007980000],ETH[0.000000012048281],EUR[0.0000000956291981,FRONT[1.000000000000000],GALA[0.0000006636994818],HOLY[1.000000000000000],KIN[1.000000000000000],MANA[0.0000000065559582],SAND[0.000000037605881],SHIB[0.000000030000000],SOL[10.20347295451196107],USDT[0.000012455182922],YFI[0.000000062761641] |
| 01636630 | BTC[0.000009686000000],USD[28.08226970250000000] |
| 01636634 | MANA[0.908610000000000000],SOL[0.002373700000000],USD[2964.932973122005241SI],USDT[0.002005000000000],XRP[1.113472000000000] |
| 01636636 | ETH[0.0000000555000000],HMT[299.050666670000000],USD[1.730481165459560Oi],USDT[1.478546445000000] |
| 01636638 | BTC[0.493400000000000000],FTT[0.069711067090665O],LUNA2[0.428319808100000],LUNA2_LOCKED[0.999412885700000],LUNC[93267.540000000000000],USD[0.001303778162154],USDT[0.000000171164491],XRP[10505.905000000000000] |
| 01636639 | SOL[0.000000091038900] |
| 01636642 | BTC[0.000948721692408],SOL[0.000412780000000],USD[4.165877565600000O] |
| 01636649 | REN[0.148248660000000O],USD[-0.0091177999969470],USDT[0.0000000085653768] |
| 01636652 | USD[0.1643330800000000] |
| 01636654 | USD[0.920361950980952Z],USDT[0.000000002545528I] |
| 01636658 | ETH[0.001001780000000O],ETHW[0.001001775433975S],USD[0.697087656408308J],USDT[-0.0000000010000000] |
| 01636659 | AXS[0.000000070000000],ETH[0.000275200000000],ETHW[0.000275200000000],USDT[0.073953761000000],USDT[0.0055604000000000] |
| 01636660 | ETH[0.000175250000000O],ETHW[0.0001752500000O0],GBP[0.000014421836965O] |
| 01636666 | BTC[0.000007370000000O],TRX[0.0000010000000000],USD[0.286288342346144] |
| 01636667 | BICO[438.923620000000000O],BUSD[3.215123960000000],MNGO[1.506675000000000],NFT [404806094453035679][1],NFT [442649962912623763][1],SOS[83038280.443100000000000],USD[0.000000081140000],USDT[0.000000103359516] |
| 01636668 | USD[48.6211377400000000] |
| 01636673 | BNB[0.000068060000000],NFT [371973910258817373][1],NFT [463017666921000988][1],NFT [491515838673744680][1],TRX[0.084524000000000],USDT[0.0258325015000000] |
| 01636674 | BTC[0.000057516000000],CHZ[8.170580000000000O],DYDX[0.050258000000000],ETH[0.121710820000000],ETHW[0.121710820000000],FTM[6.472126000000000],FTT[0.072418815637312O],MATIC[5.000000000000000],SOL[0.008841800000000],USD[11.444410887350000O],USDT[14.826937126520000O] |
| 01636676 | USD[0.105756000000000O],USDT[1.218524390000000O] |
| 01636678 | BTC[0.217852410000000],XRP[0.000041226720000] |
| 01636682 | TRX[0.000010000000000],USD[0.0000000751992O2],USDT[0.000000005341386] |
| 01636684 | STEP[0.087840000000000O],USD[-0.01267281200000O] |
| 01636685 | BOBA[0.003030300000000O],NFT [291191998816374427][1],NFT [324834314666764945][1],NFT [342868636207065012][1],NFT [436563825934227492][1],NFT [443140469897007080][1],NFT [482970343244924300][1],TRX[0.000067000000000O],USD[0.0004960350000000O],USDT[0.000000009000000],XRP[0.190132000000000] |
| 01636686 | BNB[0.000130774600728O],DOGE[0.000000009074467],ETH[0.000000020353158],FTT[0.000000015535630],HT[0.000000046256848],LUNC[0.000450000000000],MATIC[0.000000007722679],SOL[0.000000011316307],STG[0.000000018000000],TRX[0.634921001504172],USD[-0.508446076964516A],USDT[0.498254446413904G] |
| 01636687 | RAY[0.000000051367800],USD[0.000000013242070] |
| 01636692 | USD[0.032755695000000O],USDT[0.000000097433448] |
| 01636693 | FTT[0.048891503525340O],USD[0.000000000001S] |
| 01636695 | ALGOBULL[3648749.800000000000000],ASDBULL[24.492742000000000],BSVBULL[32993.730000000000000],COMPBULL[210.007484400000000],EOSBULL[2259.570600000000000],KNCBULL[4.990050000000000],LINKBULL[4.999050000000000],MATICBULL[12.395307000000000],SUSHIBULL[54286.339000000000000],TOMOBULL[9993.350000000000000],TRXBULL[174.397264000000000O],USD[0.00810552750000O],USDT[0.0000001452276O4] |
| 01636697 | DOGE[150.000000000000000],USD[0.969720817500000] |
| 01636698 | LINK[50.285533270000000O],USD[0.000000010302422A] |
| 01636700 | ATLAS[0.000000001062458],AVAX[0.000000010000000O],BTC[0.655844763988793S],DOGE[116.988850000000000O],ETH[-0.000000003785227O],ETHW[0.000000007643911],EUR[1.998385000000000],FTM[0.000000005632496],FTT[25.155287174670994Z],LUNA2[9.236366953000000],LUNA2_LOCKED[21.551522890000000],SPELL[0.000000003954123S],USD[4.589940841475598Z000000000],USDT[0.000000049999652] |
| 01636701 | USD[-39.924770612936588],USDT[43.500000016133019B] |
| 01636705 | SOL[0.007580000000000O],TRX[0.000010000000000],USD[0.026548640138478T],USDT[0.000000084289040] |
| 01636708 | BNB[0.000000041971442],MNGO[0.000000006959242],SLRS[0.346588160000000],USD[0.000000127242924],USDT[0.000000024815928686] |
| 01636710 | AAVE[0.639730000000000O],BNB[0.009876000000000],ETH[0.013987400000000],ETHW[0.011788780000000],SOL[0.009976000000000O],UNI[34.148400000000000O],USDT[30.393910545000000O] |
| 01636712 | BNB[0.049130530000000O],BTC[0.035672996400000],DOT[14.000000000000000],ETH[1.017000000000000],EUR[0.000000169919343Z],GMT[43.000000000000000O],UNI[15.700000000000000],USD[1322.6283213177635580000000O],USDT[0.00000004780522086] |
| 01636714 | BTC[0.071900000000000O],SOL[28.000000000910605],TRX[0.000011000000000O],USD[2.596288994150000O],USDT[0.0091561706971893] |
| 01636715 | BTC[0.000000030000000],BULL[1.360816650000000O],DEFIBEAR[833.300000000000000],DOGEBEAR2021[168.055654000000000O],USDC[842.000000000000000O],USDT[0.00000011031Z156] |
| 01636720 | EUR[50.000000000000000O],FTT[150.900000000000000],TRX[0.000000000000000O],USD[10.0651626693894823],USDT[1239.307732390770470G] |
| 01636723 | ETH[0.000000058060000] |
| 01636724 | ATLAS[916.062209120000000O],AUD[0.000001320426832],AURY[9.068851680000000O],USD[1.756569702717727T],XRP[70.641965240000000O] |
| 01636726 | ATLAS[4567.672412690000000O],BAO[1.000000000000000O],USD[0.000000000072143] |
| 01636730 | AAVE[0.000000009356640O],AUDIO[366.000000000000000O],BNB[0.000000037283100],BTC[0.000000098740000O],FTM[0.000000006921136],FTT[120.095077520000000],IMX[180.800000000000000O],MANA[266.000000000000000O],RAY[182.159745498000000O],SOL[7.850000000525363Z],SRM[157.955987990000000O],SRM_LOCKED[3.189856370000000O],USD[0.000000049606633],USDT[0.000000143934497] |
| 01636732 | CHZ[7.156400000000000O],USDT[0.000000002750000] |
| 01636737 | TRX[0.000002000000000],USD[0.722074317903384O],USDT[0.0000000057033720] |
| 01636742 | FTT[137.294124000000000O],NEAR[2.909000000000000],SOL[0.600000000000000O],SRM[131.000000000000000O],TRX[17731.000000000000000O],USD[9.16371482531008O40],USDT[1467.354084048912500O] |
| 01636745 | USD[0.197362060556496O],USDT[0.000000093259558] |
| 01636746 | BTC[0.326532600000000O],CRO[5464.059593960000000O],FTT[0.004271700000000O],MNGO[49466.837400640000000O],NFT [376868531507683941][1],NFT [454207844095244865][1],NFT [493460442822302219][1],SRM[1.057311360000000O],SRM_LOCKED[50.897808840000000O],USD[1.057976833314177T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01636750 | BIT[0.840000000000000],DOT[0.099800000000000],ETH[0.000789000000000],ETHW[0.000265933805605],LUNA2[0.000000010000000],LUNA_LOCKED[21.465464820000000],PSG[0.094800000000000],RAY[0.240000000000000],SOL[0.009800000000000],USD[-1.908515794506454546],USDT[0.0000001 10091598] |
| 01636753 | AKRO[2.000000000000000],ALPHA[1.000456500000000],ATLAS[0.000000088323285],AU[0.000006057953184],BAO[1.000000000000000],BNB[0.000000073594104],BTC[0.000000078820103],CHR[0.009760120000000],CRV[0.001157902591104],DENT[1.000000000000000],DOGE[0.000000099132191],ETH[0.000009415320000],ETHW[0.000004915320000],GRT[0.000000033000000],KIN[8.000000000000000],LINK[0.000000000000088225],MATIC[0.006207463907629],MNGO[0.032132429557 1769],POL[5.00000003066406],RAY[0.000000008603835],SLRS[0.000000039487720],SOL[0.000000001255754],SRM[0.000000096049908],STEP[0.072967801461303],SXP[0.000945020000000],TRX[4.000000000000000],USD[0.000001310140380] |
| 01636756 | BTC[0.000012714915194]2,ETH[37.934435932760000],MATIC[0.856655350000000],SOL[0.000000033599418],TRX[0.000010000000000],USD[0.357562692684299],USDC[801 19.989969120000000],USDT[0.008265075082480]4,WBTC[0.004033101963009] |
| 01636760 | MNGO[2429.538300000000000],USD[0.057840000000000] |
| 01636763 | USD[154.756302366262971],USDT[0.000000054830080] |
| 01636764 | ATLAS[129.976041000000000],AURY[3.999282800000000],BNB[0.509500000000000],FTT[1.999620010000000],MAPS[114.000000000000000],SLP[1199.778840000000000],STEP[120.400000000000000],USD[-71.661622767044873],USDT[0.000000098702154] |
| 01636767 | BTC[0.000011900000000] |
| 01636776 | USDT[0.000031046218464] |
| 01636777 | BTC[0.000000027788750],FTT[0.099107000000000],LUNA2[0.000000040660000],LUNA2_LOCKED[0.004285736153000],TRX[0.000028000000000],USD[0.0000002489590],USDT[2.646917019309014 1],USTC[0.260000000000000],WBTC[0.000000080462000] |
| 01636779 | AKRO[1.000000000000000],BAO[12.000000000000000],BTC[0.000372180000000],DENT[2.000000000000000],ETH[0.000004600000000],ETHW[0.000004600000000],KIN[1.000000000000000],SECO[0.000009260000000],TOMO[0.000009260000000],USD[0.543891316801334 0],XRP[0.000016450000000] |
| 01636783 | DOGE[0.000000064772100],TRX[0.010031000000000],USD[0.787942562663545 1],USDT[0.010000010610336 9] |
| 01636784 | SOL[0.006753680000000],USD[0.000000000000000],USDT[0.000000000000000] |
| 01636785 | AVAX[0.061748310000000],FTT[14.997185340000000],USD[0.000000101110483],USDT[0.000000045374260] |
| 01636786 | APT[0.000000019666842],BNB[0.000000017980470]4,ETH[-0.000000002446830]9,FTT[0.000000085920000],MATIC[0.000000007000000],NFT [563597582541590647][1],RAY[0.000000056340400],SOL[0.000000122785200],TRX[0.078358099529097],USD[0.0000001015762 86],USDT[0.000000059665946],XRP[0.000000083274964] |
| 01636787 | TRX[0.000001000000000],USDT[0.0000029681196680] |
| 01636791 | FTT[0.072682587073645],LUNA2[0.0000001382765505],LUNA2_LOCKED[0.0000003226451 77],LUNC[0.003011000000000],NFT [358773835045780332][1],NFT [362418732627735376][1],NFT [407070549926030243][1],NFT [463052167075955759][1],NFT [512987688731490898][1],USD[0.000000775728719],USDT[0.000000090000000] |
| 01636794 | USDT[0.000024413017285 5] |
| 01636796 | ATLAS[400.000000000000000],USD[0.918211440000000],USDT[0.000000062480088] |
| 01636797 | STEP[0.000000093267526],USD[0.000000039349448] |
| 01636800 | BTC[0.0109878900000000],ETH[2.004743170184956 1],ETHW[2.0047431701849561],RAY[1209.350859370000000],SHIB[283546116.000000000000000],SOL[16.100452630000000],USD[47.231269125366383 9] |
| 01636802 | ETH[0.007749710000000],ETHW[0.007749710000000],USD[0.030817200000000] |
| 01636803 | BAO[0.000000000000000],BTC[0.503392330000000],EUR[0.0010132588310976],FTT[9.133598580000000000],PAXG[1.256513180000000],RSR[1.000000000000000],USD[0.00005746003 2640] |
| 01636805 | AKRO[12.000000000000000],ALPHA[1.000063910000000],BAO[31.000000000000000],BNB[0.000000002669725],BTC[0.000000067046643],CHZ[1.000000000000000],DENT[11.000000000000000],DOGE[0.018187770000000],ETH[0.000000100000000],FIDA[0.0003857700000000],FRONT[0.000091500000000],HOLY[0.00055904000 0000],HXRO[1.000000000000000],KIN[34.000000000000000],LTC[0.000002191244435],MANA[0.00000006389072 2],MATH[2.026334900000000],MATIC[0.000775830000000],RSR[3.000000000000000],SHIB[2667.731923600000000],SXP[1.0437068600000000],TRX[5.00001000000000],UBXT[10.000000000000000],USD[0.00007476 9486344],USDT[0.000000315447858] |
| 01636810 | BTC[0.000000013000000],ETH[0.000000300000000],SHIB[0.0000000079 21962],USD[0.002701449739214],USDT[0.000000197218316] |
| 01636812 | SOL[696.310446000000000],USD[20.2495538385495800],XRP[1.000000000000000] |
| 01636814 | BTC[0.001601583546469 1],GBP[0.000000008296474 3],USD[0.000000003930432],USDT[0.000000004375264] |
| 01636817 | USD[73.466618383792390 0],USDT[0.000000014963802] |
| 01636818 | STEP[0.073320000000000],USD[0.000000005000000],USDT[0.000000072005800] |
| 01636819 | TRX[0.000001000000000] |
| 01636821 | USD[0.000000061487708] |
| 01636824 | FTT[0.007522760000000],USD[-0.003266033168983 4],USDT[-0.0000000467068518] |
| 01636826 | USD[0.008161993500000] |
| 01636827 | AMPL[0.634348113136016],BTC[0.010300003384120 0],ETH[0.130000002465400 0],ETHW[0.130000002465400 0],FTT[56.6272227500000000],GST[0.027132250000000],LUNA2[0.183226058500000 0],LUNA2_LOCKED[0.427527469800000 0],NFT [291989380643679681][1],NFT [347129812112285743][1],NFT [363049798206332541][1],NFT [547095775681969269]1],SOL[0.000000094681763],USD[-127.529542741358345000000000],USDT[0.00000012 0691157] |
| 01636828 | ETH[0.113943350000000],TRX[0.002371000000000],USDT[38765.346188270000000] |
| 01636829 | USD[0.000009303034362] |
| 01636830 | NFT [443928873008702031]1],NFT [559300609910352932][1],USD[0.000000502551530] |
| 01636837 | USD[0.000000117928006],USDT[0.0000000011 89416] |
| 01636838 | USD[0.000000007504107 2],USDT[0.000000027037944] |
| 01636844 | FTT[0.000000065445819],RAY[0.000000001671000 0],SRM[0.001567500000000],SRM_LOCKED[0.009543180000000 0],USD[0.000000026799723 1],USDT[0.000000097124421] |
| 01636846 | NFT [352494247849594163][1],NFT [386541237879765348][1],NFT [419181588123675601][1],USD[0.306936820596823 5],USDT[0.000000001740797 7] |
| 01636848 | AUD[0.000001852159729 5],BAO[4.000000000000000],BNB[0.000000004989960 2],BTC[0.000000039306960],DENT[1.000000000000000],ETH[0.000000015000000],ETHW[0.000000015000000],KIN[1.0000000000000000],NEAR[0.000000011301 1646],SOL[0.000000040000000],USD[17915.129786139103817 97],USDT[0.000000031709991],XRP[0.000000013408658 1] |
| 01636849 | CRO[3.543602410000000],EUR[0.000000065688540],TRX[0.000067000000000],USD[24.035427121499914 9],USDT[0.000000241097251 9] |
| 01636850 | USD[174.781406282200000 0] |
| 01636853 | KIN[80188324.462000000000000] |
| 01636857 | BTC[0.000046360000000],DOGE[0.862490020000000 0],ETH[0.000000020000000],IMX[0.053700700000000 0],USD[0.167210006200000 0],USDT[0.052528729500000] |
| 01636858 | BAO[0.000000000000000],FTT[0.000000009722900 2],MATIC[0.000000094000000],SOL[0.000000065249756],USD[1.221109404964238 4] |
| 01636863 | AMPL[17.781662534545295],ATLAS[1569.935495000000000],AURY[15.999078500000000],BCHBULL[1.1003057.610000000000000],BOBA[3.000000000000000],BULL[0.008815700000000],CLV[702.582560000000000],CQT[188.000000000000000],ETCBULL[191.000000000000000],ETHBULL[12.98175430000000],FTT[0.099944710 000000],HMT[20.000000000000000],IMX[9.99907850000000],LTCBULL[11110.000000000000000],MATICBULL[76000.000000000000000],MCB[8.999659045000000],OMG[11.498433450000000],SOL[8.985834850000000],TONCOIN[12.097986000000000],TRX[0.000836000000000],TRXBULL[255.0000000000000000],USD[627.17652659 28796250],USDT[0.13593068745381 681,XRPBULL[38981.5700000000000000],XTZBULL[22274.000000000000000] |
| 01636865 | ADABULL[20.000000000000000],BTC[0.027694470682181 5],BULL[0.0000000048117 14],CEL[0.000000051699060],DOGE[0.000000011299010],DOGEBULL[0.000000127093131],ETH[0.248950203576257 9],ETHBULL[0.000000161546961],FTT[0.000071130000000],LINK[0.000000030017090],SOL[0.000000040532825],UNI[0.000000002 6143399],USD[839.309890570745958],USDT[0.000000156020962],VETBULL[0.000000056050000],XLMBULL[0.000000018150000],XRPBULL[0.000000723500000] |
| 01636866 | BTC[0.000003720000000] |
| 01636868 | AURY[20.076098000000000],BNB[0.0004904800000000],MNGO[0.473726000000000],TRX[0.000002000000000],USD[0.00000600000 0000],USDT[0.002881080000000] |
| 01636869 | BTC[0.000000084994810],FTT[307.620000000000000000],RAY[1143.090000000000000000],ROOK[0.000000100000000],USD[0.000219350619694],USDT[0.001080979179 9252] |
| 01636873 | USD[0.000000002464050 5] |
| 01636883 | ATLAS[0.000033315952000],BTC[0.000010537084060],FTT[0.000000092744550],FTT[25.120601645854800],SOL[0.000000065249756],USD[0.000000011202671 5],USDT[0.000933642648990] |
| 01636884 | ALGO[0.000000023900000],AVAX[0.000000084915912],BNB[0.000000112272509],BTC[0.000000048047577],ETH[0.000000072468081],FTM[0.000000011574800],FTT[0.0600000057600000],LTC[0.000000086720000],MATIC[-0.000000001464476],SOL[0.000000105484251],TRX[0.001555500000000],USD[7.520785424911970 8],USDT[0.000000000480341],WAVES[0.000000002648576 4] |
| 01636888 | BTC[0.000000084700000],EMB[720.0000000000000000],FTT[30.000000074938402],SRM[8.651441960000000000],SRM_LOCKED[58.006966780000000],USD[3601.026072006506810],USDT[0.0000000002430808 6] |
| 01636893 | USD[1.000000094000000],USDT[0.000000066975142] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01636898 | USD[0.0159233547200000],USDT[0.000000159267814] |
| 01636901 | USD[3.5910920866450000],USDT[2.7743680000000000] |
| 01636903 | ATOM[0.0002210000000000],NFT (328474603993485041)[1],NFT (336362349006462269)[1],NFT (351112159818327659)[1],SOL[0.0005780000000000],TRX[0.3055420000000000],USD[0.0053531536391887],USDT[0.000000789114872] |
| 01636908 | USD[0.0000000118204280],USDT[0.0000000061864868] |
| 01636909 | AMPL[0.0000000002177123],BNB[0.0000000075877790],CONV[20.0000000000000000],DENT[100.0000000000000000],FTT[0.0292029570000000],GRT[0.1246271300000000],JST[20.0000000000000000],LINA[10.0000000000000000],NFT (341260427389327670)[1],NFT (390410436467480380)[1],NFT (473498034326947980)[1],NFT (500906886348814200)[1],NFT (557832224351363222)[1],REEF[30.0000000000000000],SOL[0.0000000013360000],SRM[0.0163624400000000],SRM_LOCKED[0.0161214000000000],TRX[-0.0000001000000000],USDI[-0.0007625889184439],USDT[0.0000000038539701,XRP[0.0000000012374775] |
| 01636911 | USDT[3.8895440000000000] |
| 01636912 | USD[0.0000000343612000],USDT[0.0000002615700] |
| 01636918 | TRX[0.0003600000000000],USD[56.2009460368556128],USDT[0.0000000035130598] |
| 01636922 | FTT[0.0703213400000000],NFT (314225689291998614)[1],NFT (323049146710290311)[1],NFT (410531174225247498)[1],NFT (424978999483855648)[1],NFT (518498757133273488)[1],SRM[1.4625227500000000],SRM_LOCKED[10.6574772500000000],USD[0.0000000060000000] |
| 01636931 | USDT[0.0000000333309866] |
| 01636936 | BTC[0.0012900000000000],CHZ[120.0000000000000000],ENJ[21.0000000000000000],ETH[0.0200000000000000],ETHW[0.0200000000000000],USD[34.6648969403025000000000000] |
| 01636938 | AUDIO[9.9815700000000000],DODO[0.0316431300000000],EDEN[148.2718230000000000],ETH[0.0000000008000000],FTT[9.8981190000000000],MOB[0.4851800000000000],NFT (380134598029870063)[1],NFT (442314523741575426)[1],NFT (443510908980789679)[1],NFT (456226135471934913)[1],RAY[86.5600000000000000],ROOK[0.0047997000000000],TRX[0.7630950000000000],USD[3.0223672920765000] |
| 01636940 | BNB[0.0000000006950004],MOB[0.0000000033095960],SECO[0.0228456000000000],USD[-0.0000000489246459],USDT[-0.0000000045294450] |
| 01636941 | CQT[0.9274200000000000],DYDX[0.0268377500000000],ETH[0.0002223575000000],ETHW[0.0001959179264796],LOOKS[0.2854199800000000],USD[0.0036376143151698],USDT[0.0000000009729202] |
| 01636943 | USD[3.9671966035000000],USDT[3.9900000000000000] |
| 01636946 | BNB[0.0000007000000000],NFT (288962636336131974)[1],NFT (317395445229808696)[1],NFT (321464937554919979)[1],NFT (372827315102311871)[1],NFT (412550453264023394)[1],NFT (493283391944952951)[1],STEP[0.0337530000000000],USD[0.0000000077114749],USDT[0.0024685754763287] |
| 01636948 | USD[0.0000000163124855],USDT[0.0000000018099010] |
| 01636950 | USD[0.0002644588875132],USDT[0.0000000071017790] |
| 01636951 | BTC[0.0000000094300000],FTT[0.0000000009451049],TRX[0.0002250000000000],USD[0.0000126902867539],USDT[0.0000435650812826] |
| 01636954 | MNGO[9.7055000000000000],TRX[0.0000010000000000],USD[0.0000001505025656],USDT[0.0000000036099621] |
| 01636956 | NFT (302422259189642298)[1],NFT (317165465910886189)[1],NFT (508879619656979154)[1],SOL[0.0349900078743200],TRX[0.3000000000000000],USDT[0.1021155153750000] |
| 01636958 | DOGE[30.9000000000000000],ETH[0.0230180000000000],ETHW[0.0230180000000000],SOL[0.2699460000000000],USD[16.3459238182000000] |
| 01636963 | USD[0.0000006685651600],USDT[0.0000005877705300],USDT[0.0000000058791703] |
| 01636964 | TRX[0.0000660000000000],USDT[1.9798056970000000] |
| 01636968 | SOL[0.0987700000000000],USD[0.0088458732000000] |
| 01636971 | BAO[1.0000000000000000],DENT[1.0000000000000000],SLRS[0.0843886300000000],USD[0.0000000039222658] |
| 01636975 | BNB[0.0000007888041800],FTT[0.0000000045569795],SRM[0.0014323400000000],SRM_LOCKED[0.0066240900000000],USD[0.0000001622884701],USDT[0.0000000012892698] |
| 01636976 | ETH[0.1707351700000000],ETHW[0.1707351700000000],LINK[7.2000000000000000],SOL[8.4387764000000000],USD[-9.5526892036788058] |
| 01636979 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000004450657136],ETHW[0.0000004450657136],RSR[2.0000000000000000],SOL[0.0000000033571292],USD[0.0001438598849712] |
| 01636981 | CLT[0.0029729200000000],USD[0.4127481126250000] |
| 01636984 | ATLAS[0.1350346900000000],ETH[35.3279226300000000],ETHW[0.0000000037729635] |
| 01636985 | BTC[0.0000483630034400] |
| 01636987 | BNB[0.0000000099179288],ETH[0.0000000006000000],MNGO[0.0000000005587040],NFT (432803800740649902)[1],NFT (446427060129020318)[1],NFT (498893529519105660)[1],TRX[0.0001980000000000],USD[0.0000000086364690],USDT[0.0000001207553262] |
| 01636988 | USD[37.3111598415729031] |
| 01636989 | FTT[4.3381426000000000],SXP[1.0532723100000000],USD[0.1150355680656078] |
| 01636993 | DOT[165.0000000061456751],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTT[1.0000000000000000],LINK[150.0000000000000000],LINKBULL[213.1253984215082370],LTC[0.0000000078182544],LTCBULL[1248.4878222097736775],LUNA2[0.0067945878090000],LUNA2_LOCKED[0.0158540382200000],LUNC[1479.5358005700000000],MANA[75.0000000000000000],REN[700.0000000000000000],RUNE[25.0000000000000000],SAND[25.0000000000000000],USD[7.8968972945106893],USDT[0.0000000285742549] |
| 01636994 | LUNA2[0.8116324461000000],LUNA2_LOCKED[1.8938090410000000],LUNC[176734.6739287500000000],OKB[0.0000000024503400],USD[106.5399814630595802000000000] |
| 01636998 | AKRO[9.0000000000000000],AVAX[0.0653100000000000],BAO[144.0000000000000000],BIT[0.0004557000000000],BL[36.0000000000000000],DENT[0.0000000000000000],ETH[0.0003775000000000],ETHW[0.0000029000000000],FIDA[0.0010500000000000],FTT[0.0000737600000000],KIN[144.0000000000000000],MATIC[0.0000241700000000],NFT (358609091094443347)[1],NFT (400204873405692031)[1],NFT (421413057459007350)[1],NFT (430032368622046882)[1],NFT (471444230889492330)[1],RSR[2.0000000000000000],SRM[0.0000123800000000],TRX[11.0000010000000000],UBXT[3.0000000000000000],USDC[10703.2732642300000000],USDT[0.0054746623984512] |
| 01637001 | AAVE[0.0000000100000000],BNB[0.0192638100000000],ETH[0.0192638100000000],FTT[0.0000000068121829],LUNC[0.0000000056859099],NFT (455256394783995396)[1],SRM[0.0087640000000000],SRM_LOCKED[0.0048665300000000],USD[1.4841385760547775],USDC[5000.7799120700000000],USDT[0.0000000099598007] |
| 01637002 | SOL[0.0000000023000000],USD[0.0000000091846835],USDT[0.0000000049416306] |
| 01637004 | TRU[1.0000000000000000],USDT[0.0002458445507115] |
| 01637005 | ATLAS[0.0000000088257323],AUDIO[0.0000000006437224],AURY[0.0000000037801143],AXS[0.0000000095084462],BTC[0.0000000059798300],CHF[0.0000000090528701],CHZ[0.0000000014211700],COPE[0.0000000084216483],EDEN[0.0000000044700304],FTM[0.0000000096979064],FTT[0.0000000088168986],MATIC[0.0000000052608113],MNGO[0.0000000038320000],ORN[0.0000000071621300],RAY[0.0000000046218992],RUNE[0.0000000004178440],SOL[0.0000000386050025],SRM[0.0000000089971986],USD[0.0009089492297527],USDT[0.0000000068642710] |
| 01637007 | USD[1.9703829698940000] |
| 01637010 | BTC[0.0000000002000000],ETH[0.0000000865220652],USD[0.0000000080000000] |
| 01637011 | MOB[52.9894000000000000],USD[1.5867500000000000] |
| 01637012 | AVAX[0.0000000069067052],BTC[0.0000000395783326],ETH[0.0000000117384288],ETHW[0.0000000041640997],FTT[26.6220858392616054],LUNA2[0.0049058540493702],LUNA2_LOCKED[0.0114469927835306],LUNC[0.0065552930607614],NVDA[0.0000000007586610],SOL[0.0000000012056789],USD[0.7384236628828200],USDT[0.0000000150332780],USDT[0.0000002139658] |
| 01637018 | ETHW[0.0004457000000000],FTT[25.0000000000000000],NFT (323181074122194121)[1],NFT (366318189218017609)[1],NFT (497274314993631643)[1],NFT (516032185159735325)[1],SOL[0.5021923805567186],SRM[0.3947643000000000],SRM_LOCKED[5.7252357000000000],USD[0.0000000057452066],USDT[0.0000000023365922] |
| 01637022 | TRX[0.0001900000000000],USD[12.9375137850660400000000000] |
| 01637024 | USD[0.0000000012995580],USDT[0.0000001200000000] |
| 01637025 | 1INCH[0.0000000002442132B],LUNA2[0.4482711192000000],LUNA2_LOCKED[1.0459659450000000],LUNC[97611.9800000000000000],SHIB[0.0000000014722525],STEP[100.0000154400000000],TONCOIN[0.0000000077801996],USD[-2.7113095668431640],USDT[0.0000001266684485] |
| 01637026 | ATLAS[61.0133688185601000] |
| 01637029 | USD[0.0000000001681322],USDT[0.0000000034528056] |
| 01637030 | TRX[0.8573620000000000],USDT[0.0000003973836343] |
| 01637034 | ETH[0.0000000081524800] |
| 01637035 | USD[0.0000403372743722] |
| 01637037 | EUR[0.0218323335734628],USD[0.0133471182991790],USDT[1.0376317898064519] |
| 01637038 | ALGO[0.0000000103611152],BAO[1.0000000000000000],BTC[0.0000000413204825],ETH[0.0000000086408435],EUR[0.0004666133019383],LUNA2[0.2741212617000000],LUNA2_LOCKED[0.6377554439000000],LUNC[61733.9604860200000000],NFT (381108518266179365)[1],SOL[0.0000000011632350],USD[0.0000465051911158],USDT[0.0000001379067581],XRP[0.0000000006220423B] |
| 01637043 | BTC[0.2393648310000000],DAI[0.0135780100000000],LTC[0.0084569800000000],USD[0.0068392274050000],USDT[2.1517728572500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01637046 | AKRO[1.000000000000000000],BAO[1.000000000000000000],BNB[0.000000001608302],DENT[1.000000000000000],DOGE[1.000000023599028],EUR[0.000000618832898],GENE[15.475467590000000],KIN[1.000000000000000],MANA[0.012013802119214],TRX[1.000000000000000],USD[0.000000339300034],USDT[0.000000022131060] |
| 01637047 | USD[0.8681247637500000] |
| 01637049 | TRX[0.000004000000000],USD[0.274406526533181 9],USDT[0.000000008500050] |
| 01637051 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000888045618218] |
| 01637056 | INDI[0.2050800000000000],USD[0.083231751 7500000],USDT[0.275740483000000] |
| 01637058 | BNB[0.000023200000000],BTC[0.010398980000000],DENT[20095.98000000000000],EUR[0.597133000000000],FTT[0.543896607996000],USD[0.000000043338220],USDT[1.208804335904 7375] |
| 01637059 | BTC[0.000000088545125],DYDX[0.000000005000000],ETH[0.000000007583128 6],USD[0.0752214387881282] |
| 01637060 | MTA[0.7052000000000005],NFT [453511887366142651][1],NFT [454339347274592507][1],NFT [465551788781607937][1],USD[0.0055952416000000] |
| 01637061 | ETH[0.000000040000000],ETHW[0.000000040000000],KIN[1.000000000000000],SRM[57.801225830000000],USD[0.000069495752277] |
| 01637062 | USDT[0.000000020000000] |
| 01637065 | BAO[3.000000000000000],ETH[0.089183592280000],ETHW[0.088142002280000],SOL[3.919988810000000],TRX[1.000000000000000],USD[0.000108099709852] |
| 01637066 | AVAX[0.068203760000000],BAT[5.985276480000000],BTC[0.004897500000000],DOGE[0.000368760000000],DYDX[1.155608600000000],ETH[0.007051160000000],ETHW[0.006969020000000],FTT[1.093341850000000],IMX[1.060059030000000],MATIC[6.395289390000000],SNX[1.113685530000000],SOL[0.307291415961060000],SRM[2.301681800000000],USD[0.000162800874812] |
| 01637067 | USD[-0.031156574177254],USDT[0.230043148500000 0] |
| 01637068 | AAVE[4.202899700000000],USDT[0.8574280080000000] |
| 01637070 | USDT[0.000000060136300] |
| 01637071 | USD[0.000000017466512],USDT[0.000000070087838] |
| 01637072 | TRX[0.000010000000000],USD[0.000000080000000] |
| 01637074 | KIN[1427.000000000000000] |
| 01637075 | BNB[0.000000005171 0380],SOL[0.000000006232461 2],USD[0.000009789423178] |
| 01637076 | SXPBULL[8247.252600000000000],USD[0.000779059483868 0] |
| 01637078 | ETH[0.000788230000000],ETHW[0.000788230000000],FTT[30.000000000000000],SOL[0.003380486684 6500],SRM[11.565723990000000],SRM_LOCKED[47.834276010000000],USD[0.000000134425499],USDT[0.000000086184598],XRP[13.642961870000000] |
| 01637080 | DENT[10008 1.982000000000000],USD[835.559475698000000000] |
| 01637081 | LUNA2_LOCKED[0.00000017818886 3],LUNC[0.001662900000000],TRX[0.000777000000000],USDT[-0.000000047423511 1] |
| 01637082 | SOL[0.100000000000000],TRX[0.000010000000000],USD[0.000000097324600],USDT[0.000000050000000] |
| 01637084 | SPELL[8478.671896580000000],USD[43.542791290000000] |
| 01637086 | SOL[0.000000005194555 2],TRX[0.000002000000000] |
| 01637087 | BTC[0.000000022000000],FTT[3.053081943715000 0],TRX[0.000010000000000],USD[0.000000212466141],USDC[99.265023710000000],USDT[0.000000014 4364193] |
| 01637089 | BTC[0.003494900000000] |
| 01637090 | ADABULL[0.000548698250000 0],DOGEBULL[14.559956550000000],ETCBULL[0.783773150000000],ETH[0.000000010000000],GAR[0.806770000000000],MATICBEAR2021[13.648000000000000],MATICBULL[5329.989010000000000],SHIB[67339.000000000000],SPELL[90.880000000000000],TRX[0.000024000000000],USD[0.030864608756614 5],USDT[0.000000005018198 0] |
| 01637091 | BAO[6.000000000000000],GBP[0.009135348027132 6],KIN[4.000000000000000],UBXT[2.000000000000000],USD[0.000079697628086] |
| 01637093 | AXS[0.030000000000000],ETH[1.204762800000000],ETHW[1.204762800000000],USD[173.731289407500000000000000] |
| 01637094 | USD[0.000000211153766],USDT[0.000000046539840] |
| 01637095 | USD[25.0000000000000000] |
| 01637106 | BTC[0.000078805 5250000],USD[0.0120784337440000],USDT[25843.390000007500000] |
| 01637107 | BTC[0.000944523722429],EDEN[5.098157000000000],FTT[12.098269100000000],USD[21.651764873352355 9],USDT[0.0035618755599402] |
| 01637109 | BTC[0.000000000000000],USD[3.2645413055000000] |
| 01637111 | FTT[0.008632008018 0300],USD[0.005621062000000],USDT[0.000000004130825 6] |
| 01637118 | BTC[0.000013541 80496 95],DOGE[1963.000000000000000],ETH[0.000000007500000],ETHW[0.000000002000000],FTT[166.698961660722 0000],IMX[0.003500000000000],NFT (294134427112181176)[1],NFT (484651031201493991)[1],USD[0.0403737377329000],USDT[0.000000010000000] |
| 01637119 | NFT (397159962984545 97)[1],NFT (491972245195116524)[1],NFT (563628727651199145)[1],USD[1.2616274649690720] |
| 01637124 | MNGO[156.081491210000000],SOL[1.2275925100000000],USD[0.923577616089 7700] |
| 01637125 | BTC[0.000452610000000000],CHZ[0.097900000000000],COMP[0.006700000000000],CRV[0.003461000000000],DOT[0.004453280000000],ETH[0.009819130000000],FTT[0.022721199649 7016],GRT[0.003860000000000],LINK[0.008177180000000],LTC[0.008988620000000],TRX[0.881732000000000],UNI[0.002000000000000],USD[-8.379638505216439],USDT[0.638953899473308] |
| 01637127 | DOGE[3.999240000000000],ETH[0.001000000000000],ETHW[0.001000000000000],TRX[22.995631000000000],USD[-7.970526730387321 2],USDT[13.431083856404760],XRP[0.999810000000000] |
| 01637132 | BTC[0.000097872000000],ETH[0.000867000000000],ETHW[0.000867000000000],USD[0.016398080000000] |
| 01637135 | BTC[0.000000008000000],LUNA2[0.000000012089022 0],LUNA2_LOCKED[0.000000028207 7181],LUNC[0.002632406000000000],USD[0.040385270377301 7],USDT[1838.430894959330384 6] |
| 01637138 | TRX[0.152001000000000],USDT[0.1284212431000000] |
| 01637141 | AUDIO[309.508799955000000],BTC[0.039344514862622 2],DOGE[4044.380765450000000],ETH[0.000000002234542 0],KIN[1.000000000000000],LINK[10.683280000000000],RSR[1.000000000000000],RUNE[44.151093520000000],SLP[27023.083065770000000],STETH[0.000000076526839],XRP[10.643728280000000] |
| 01637142 | ATLAS[260.869565220000000],ETH[0.000888330000000],ETHW[0.000888330000000],POLIS[2.608695650000000],USD[5.766920893000000] |
| 01637152 | FTT[39.992400000000000] |
| 01637153 | USD[0.003777740500000],USDT[0.000000006000000] |
| 01637158 | USD[0.0021400795100000] |
| 01637161 | ATLAS[0.000000001988140 0],ETH[0.004927400000000],ETHW[0.004927358880943],SOL[0.000000010000000],SUN[0.000750200000000],USD[0.000000005063732],USDT[1.000000086331236] |
| 01637164 | ALICE[2.300000000000000],BTC[0.000098846889 6066],ETH[0.000000006515300 0],ETHW[0.101988085153000],FTT[1.117304558858 99000],GALA[70.000000000000000],LUNA2[0.211197362300000],LUNA2_LOCKED[0.492793845300000],LUNC[24.259282000000000],MANA[7.386347000000000],SNY[12.000000000000000],SOL[0.003895830000000],TRX[43.992800000000000],USD[0.253474259520560],USDT[0.000000042097030 8],XRP[962.282515324545 1730] |
| 01637166 | USDT[0.000002811208782 0] |
| 01637175 | BTC[0.082826289492 9719],EUR[0.000000009063090 3],USD[0.000181029260183 2],USDT[0.000000005021037] |
| 01637176 | ADABULL[0.000000079120000],ETH[0.000000010000000],EUR[0.000000298508156],SOL[0.000000004340608],USD[0.123197453521124 2] |
| 01637177 | USD[0.000000009628167 3] |
| 01637179 | USD[0.1104165318574378],USDT[0.000000014803108] |
| 01637181 | HT[0.000000090779160],SOL[0.000000072319109],TRX[0.329600000000000],USD[0.748787632460589 6],USDT[0.000000060066039] |
| 01637182 | USDT[0.000000073076861] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01637183 | TRX[0.000004000000000],USD[21.008064625485685 6],USDT[7.1500000196896972] |
| 01637185 | USD[1.4212671191254984],USDT[0.0000000078038300] |
| 01637188 | ADABULL[0.0005462200000000],AUDIO[0.8522000000000000],CHR[0.1314000000000000],DYDX[0.0208400000000000],GRT[0.3664000000000000],MATICBULL[0.0621400000000000],SAND[0.8954000000000000],TONCOIN[0.0724400000000000],USD[0.9178698457796584],USDT[0.6518311947968066],XRPBULL[48.3200000000000000] |
| 01637191 | BTC[0.5484971900000000],ETH[3.4801379100000000],XRP[97.0068564200000000] |
| 01637192 | TRX[0.000004000000000],USD[0.0000001222 16304],USDT[0.0000000117919704] |
| 01637193 | ETH[0.0108175820540952],ETHW[0.0108175820540952],EUR[2.6549757374939048],USD[0.0000001269963 38],USDT[0.0000007529954617] |
| 01637195 | AVAX[0.0000078000000000],BNB[0.0000000117797140],BTC[0.0000000441532400],ETH[0.0000000026437203],SOL[0.0000000073760000],TRX[0.0001800876143 70] |
| 01637198 | ETH[0.0000067700000000],ETHW[0.0000067700000000],USD[2.8883616215950000],USDT[0.0033720000000000] |
| 01637204 | ATLAS[0.0000000027717602],BTC[0.0000000032794160],CHR[0.0000000035280325],DODO[0.0000000885 83682],KIN[0.0000004303463],MAPS[0.0000000767640528],POLIS[0.0000000021241886],SOL[0.000000030892 169],STEP[0.000000091989939] |
| 01637206 | KIN[2200000.000000000000000] |
| 01637208 | SHIB[0.000000020000000] |
| 01637210 | ETH[0.0000001000000000],TRX[0.0005520000000000],USD[0.0225204110443792],USDT[1.18080249000000 00] |
| 01637213 | USD[0.0000041404051 1],USDT[0.0000007335 1795] |
| 01637215 | AGLD[179.7141606900000000],AKRO[3.0000000000000000],AUD[0.0000000147310280],BAO[5.0000000000000000],BF_POINT[200.0000000000000000],DOGE[890.8833765800000000],FTM[91.0267155100000000],FTT[7.1460790300000000],KIN[7.0000000000000000],LINK[21.1443895900000000],MANA[146.6355575100000000],MATIC[260.6067342400000000],MNGO[771.2940997600000000],NFT (571031290831065979)[1],RSR[2.000000000000000],SHIB[13812671.2473313200000000],SOL[0.0000369900000000],SRM[81.6421468300000000],TLM[1052.1659503600000000],UBXT[5.0000000000000000],USD[10.0031090380064327] |
| 01637216 | BF_POINT[200.0000000000000000] |
| 01637224 | FTT[7.3985940000000000],USD[2.6191798695000000],USDT[0.0000000005951012] |
| 01637227 | ATLAS[6.3402738000000000],AVAX[0.0840000000000000],BNB[0.0061324000000000],BTC[0.0003462465000000],ETH[0.0007101864000000],ETHW[0.0007101867349810],EUR[0.0000000919821494],FTT[25.0559381000000000],IMX[0.0723550000000000],TRX[0.5616210000000000],USD[58.0519447585194781],XRP[0.6840000000000000] |
| 01637229 | TRX[0.000009000000000] |
| 01637230 | FTM[0.6722000000000000],FTT[0.0723200000000000],USD[2.7534805001896205],USDT[0.0000000040421472] |
| 01637231 | BULL[0.0000000032600000],FTT[0.0000000044230123],LUNA2[2.4876106660000000],LUNA2_LOCKED[5.8044248880000000],SOL[0.0000456600000000],USD[605.2409304695053757],USDT[0.0000000068162476] |
| 01637232 | USD[5.0000000000000000] |
| 01637236 | USD[0.2666006900000000] |
| 01637243 | SOL[0.0097169000000000],USD[0.0646174890000000] |
| 01637253 | BTC[0.0000002010000000],ETH[0.0000000068649148],FTT[1473.1179415000000000],SPELL[13600.0000000000000000],SRM[12376.5225752000000000],SRM_LOCKED[880.1432748000000000],TRX[0.00001000000000000],USD[0.9214807887609516],USDT[0.0000000053176570] |
| 01637255 | BUSD[2.0000000000000000],USD[10420.6718385928631800],USDC[100.0000000000000000] |
| 01637258 | SPELL[206093.3000000000000000],TRX[0.0000010000000000],USD[0.0418249213072831],USDT[0.0091503764519800] |
| 01637260 | AUDIO[0.0000000038781425],ETHW[0.0000000037065343],FRONT[0.0000001000000000],IMX[0.0000000231554490],RUNE[0.0000000049150000],SPELL[0.0000000089521092],USD[0.0139005032745168] |
| 01637262 | BTC[0.0000000080000000],COMP[0.0001906330000000],ETH[0.0000000197124972],LINK[0.0994870000000000],LTC[0.0199905000000000],USD[2.5632980117314698],USDT[0.8044586392332752] |
| 01637263 | USD[0.0000018667456160],USDT[0.0000000166061832] |
| 01637266 | BTC[0.0000001221058],BTC[0.0028611180000000],EUR[0.0000000558304383],KIN[0.0000000083151904],RAY[21.5679437569677778],USD[0.0001424243297200] |
| 01637267 | 1INCH[0.0000000006841449],ATLAS[0.0000000621705201,AUD[0.0003711008627711],BTC[0.1684195362828906],CHZ[0.0000000049420000],KNC[0.0000000668297771],POLIS[0.0000000011326534],SRM[1082.9467052988859593],USD[0.0000000668156292] |
| 01637271 | BTC[0.0000000091102237],ETH[0.0000000009497528],SOL[0.0000000082547863],SUSHI[0.0000000065882736],UNI[0.0000000041025342],USD[0.0000006401440064],USDT[-0.0000000023139682],WBTC[0.0000000059496600] |
| 01637275 | ATOMBULL[0.9095600000000000],DAI[0.0000000061710225],USD[0.0866456704932977] |
| 01637276 | BTC[0.0000000200000000],USD[0.1855540039700000] |
| 01637279 | LUNA2[0.0426459252100000],LUNA2_LOCKED[0.0995071588200000],LUNC[9286.2400000000000000],SRM[0.0021326000000000],SRM_LOCKED[0.0092955000000000],USD[0.0020562026459673],USDT[-0.0000000025966450] |
| 01637280 | BTC[0.0000000072016875],DOGE[0.9990500000000000],NFT (413228130402789348)[1],NFT (450925063255697725)[1],TRX[0.000001000000000],USD[0.0000001855071 98],USDT[0.0000000138678071] |
| 01637282 | SOL[0.0000000032000000],SWEAT[0.8286012800000000],USD[0.0000000076041483] |
| 01637285 | NFT (345542021098273875)[1],NFT (396142493871802326)[1],NFT (497343050565597400]1[1],TRX[0.0000010000000000],USD[0.0027261102765053],USDT[0.0039001925232162] |
| 01637288 | HKD[0.0000000580193678],TRX[0.0001200000000000],USD[30.6495951944793069],USDT[100.5201450079538106] |
| 01637290 | BNB[0.0735910100000000],LUNA2[0.5201017910000000],LUNA2_LOCKED[1.2135708460000000],USD[0.0000023322454300],XRP[47.2926220900000000] |
| 01637292 | LUNA2[2.6905855120000000],LUNA2_LOCKED[6.2780328620000000],LUNC[585880.6600000000000000],SOL[0.0111616610489960],SRM[0.4486700000000000],USD[0.0370801840057575] |
| 01637294 | LUNA2_LOCKED[65.9688265600000000],USD[0.0000000092354812],USTC[0.0000000036209500] |
| 01637303 | GBP[0.0000010975544442],USD[0.0000000084157464] |
| 01637306 | BTC[0.0000007000000000],DFL[9.6675000000000000],USD[2.0207244115000000] |
| 01637307 | BTC[0.0000997910000000],USD[0.0080813700000000],USDT[0.0000000065000000] |
| 01637308 | ATLAS[10.0000000000000000],DAI[0.0000001000000000],MNGO[16500.0000000052643640],SLP[10.0000000000000000],USD[0.1017247735649304] |
| 01637310 | BTC[0.0000000086936428],STEP[0.0000000099321955],USD[0.0000000025468955] |
| 01637312 | BNB[0.0000002190484],ETH[0.0010000000000000],FTT[0.0125144795641204],LUNC[0.0000001000000000],SOL[0.0000000067699200],USD[-19.9268440067217140],USDT[23.6961039686049690],XRP[0.0000000098876149] |
| 01637313 | HNT[0.0000000094393230],USD[0.0000040470773499] |
| 01637321 | BAO[32.0000000000000000],BTC[0.0000022705150286],CRV[0.0073575400000000],DENT[1.0000000000000000],EUR[0.0046350045021 20],FTM[0.0000000077482195],KIN[1.0000000000000000],SOL[0.0000000596779668],UBXT[2.0000000000000000] |
| 01637323 | GODS[0.0246360000000000],GOG[0.9368000000000000],POLIS[0.0741000000000000],TRX[0.0000900000000000],USD[0.0050708896020376],USDT[0.0000000006651100] |
| 01637324 | USD[0.0000000036356765],USDT[0.4552068277445530] |
| 01637325 | USD[0.4306866500000000],USDT[0.0000000014335352] |
| 01637327 | ADABULL[2.1102836000000000],ALGOBULL[22236386.0000000000000000],ATLAS[5700.0000000000000000],DOGEBULL[0.0003398000000000],LTCBULL[0.8508000000000000],MATICBULL[0.0524800000000000],THETABULL[0.0440000000000000],USD[4.5997394684000000],VETBULL[1475.7296120000000000],XLMBULL[434.1321600000000000],XRPBULL[6.6080000000000000] |
| 01637328 | AUDIO[0.0000964160000000],BIT[0.1279172900000000],CHZ[0.0108440200000000],DYDX[0.0001182100000000],ENJ[0.0024241300000000],ETH[0.0000323200000000],ETHW[0.0000323200000000],GALA[0.0027396800000000],MANA[0.0003082100000000],SRM[0.0000727000000000] |
| 01637330 | AURY[0.0000000346412380],SOL[0.0000000018040674],USD[5.6465098801707730] |
| 01637331 | FTT[0.0961600000000000],USD[0.0805958815000000] |
| 01637332 | USD[0.0000005464121 6],FTT[0.0000000033018553],USD[0.0000000092209516],XRP[0.0000000031781303] |
| 01637334 | BTC[0.0000991203600000],ETH[0.0000933652000000],ETHW[0.0359933652000000],FTT[0.1278111600000000],LINK[0.0912826100000000],SOL[0.0188573480000000],SRM[1.2806820500000000],SRM_LOCKED[1.7646712300000000],STEP[0.0740009700000000],SWEAT[0.8269423000000000],TULIP[0.0996682600000000],USD[1.1044417559809500],USDT[0.0142963576550000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01637335 | BTC[0.0426079200000000],CRO[1300.0000000000000000],ENJ[443.0000000000000000],ETH[25.5980000000000000],EUR[0.0000000636959412],FTM[0.9834700000000000],FTT[48.9000000000000000],LUNA2[255.7385348000000000],MANA[458.0000000000000000],RUNE[123.0000000000000000] |
| 01637341 | SAND[491.0000000000000000],SLND[374.8905000000000000],SOL[1083.6413322000000000],TRX[0.0000100000000000],USD[0.1682066660978059],USDT[0.0000000211108062]<br>COPE[100.0000000000000000],STEP[2933.2000000001313120],USD[5.5544748731960801] |
| 01637342 | BTC[0.0000000060028853],ETH[0.0000000080886561],FTT[0.0000000181885768],RAY[0.0000000088316595],SOL[0.0000000088438398],USD[0.0000001192765688],USDT[0.0000000009422677] |
| 01637343 | BTC[0.0068991260000000],CRV[8.9982900000000000],SHIB[12196523.0000000000000000],USD[1648.9820127707501300],USDT[0.0000000038904150] |
| 01637346 | FTT[0.0000000014744878],USD[-0.8199490909315884],USDT[658.4705703700000000] |
| 01637349 | USD[0.0000003016693941] |
| 01637353 | ATLAS[1280.0000000000000000],FTT[12.3361139400000000],MATIC[0.0000000070000000],TRX[0.0002230000000000],USD[1.0925818449000000],USDT[0.0000004166797717] |
| 01637354 | AAVE[33.4388212500000000],AUDIO[2155.4256000000000000],ETHW[0.2155307800000000],LINK[636.5800000000000000],SAND[2556.1300000000000000],SOL[67.9800000000000000],USD[11206.1091641900000000],USDT[11146.3660220000000000] |
| 01637355 | ETH[0.0173804186925414],TRX[30.2153006299570000],USD[0.0000920600401412] |
| 01637356 | ETH[0.0000000012391000],SOL[0.0000000042582269],USD[0.0000005668581976],USDT[0.0000000112600482],XRP[0.0000000092148813] |
| 01637358 | MGB[4.5800000000000000],USD[0.0067552363000000] |
| 01637359 | DOGEBULL[0.9563000000000000],USD[0.8615259908485700] |
| 01637363 | TRX[0.0000010000000000],USD[0.0592854525740242],USDT[0.0000007799447000] |
| 01637364 | BCH[0.0006461600000000],BTC[0.0554784936765406],ETH[0.1150959100000000],ETHW[0.1390959076994200],LINK[43.0947800000000000],LTC[2.3022422600000000],LUNA2[0.4734165937000000],LUNA2_LOCKED[1.1046387190000000],MATIC[0.0000000091661800],SOL[0.0000000047022080],TRX[0.0000000037767600],USD[-211.7893887844628460] |
| 01637365 | USD[0.0069680913533192],USDT[289.0288720000000000] |
| 01637368 | AAVE[0.0098651956668800],AMPL[0.1200805758507906],APE[1.9996000000000000],AVAX[0.0916000000000000],HUM[8.9060000000000000],MANA[0.9876000000000000],STMX[9.4000000000000000],USD[345.6663279910045643000000000],USDT[8.9229659381324469] |
| 01637370 | ALPHA[419.0000000000000000],SOL[0.1943684982250515],USD[0.1934084982250515],USDT[0.0000000163601616] |
| 01637372 | ADABULL[0.0000000095100000],ALPHA[0.9963474200000000],AMPL[0.0000000004492765],AXS[0.0000000080800000],BTC[0.0000001069700441],BULL[0.0000000044980924],ETH[0.0000000080840118],ETHBULL[0.0000000055700000],FTT[0.0000000953414800],LTC[-0.0019727094075487],LUNA2_LOCKED[32.5471958000000000],LUNC[324.1760000082314600],SHIB[0.0000000076904944],USD[0.0006772046187057],XLMBULL[0.0000000084000000] |
| 01637375 | USD[2.2884828634053311],USDT[0.0000001820190826] |
| 01637382 | FTT[0.0000000094000000],MNGO[0.0000000012800000],USD[0.0000000035694487],USDT[0.0000004884570800] |
| 01637385 | KIN[10492101.4000000000000000],USD[2.2419266210000000] |
| 01637387 | FTM[0.0000001000000000],USD[0.0000001649280660],USDT[0.0000000018200552] |
| 01637390 | BTC[0.0029997052883760],ETH[0.0000000084000000],USD[0.7379934684830058] |
| 01637392 | AKRO[3.0000000000000000],BAQ[8.0000000000000000],BF_PORT[1.0000000000000000],BTC[0.0069469900000000],DENT[1.0000000000000000],ETH[0.1750718600000000],ETHW[0.1748222600000000],EUR[0.2103209469064896],KIN[5.0000000000000000],LINK[0.0001774000000000],MANA[44.6951317500000000],RSR[1.0000000000000000]<br>0000],SAND[0.0014136400000000],SOL[2.2884761300000000],TRX22.0000000000000000],UBXT[1.0000000000000000],USD[0.0000077844272441] |
| 01637395 | CRO[0.0000000015512114],FTT[0.0000000627250040],TRX[0.0000000500000000],USD[0.0536811199243618],USDT[17.5841737416676893] |
| 01637399 | AAVE[2.9500000000000000],DOT[27.8164343200000000],EUR[0.0000002399199911],FTT[30.0000000000000000],LINK[34.3000000000000000],SOL[58.8885001400000000],SRM[54.9800000000000000],USD[0.0000000229093893],USDT[0.0000000235614111] |
| 01637400 | FTT[0.0000000092352195],USD[0.0552000590277819],USDT[0.0000000287345347] |
| 01637402 | AVAX[0.7998560000000000],BTC[0.0043992080000000],DOT[5.0990820000000000],ETH[0.0469915400000000],ETHW[0.0469915400000000],SOL[1.9796436000000000],TRX[0.0003000000000000],USDT[0.3940490000000000] |
| 01637403 | USD[0.2791226020000000] |
| 01637407 | ATLAS[6200.0000000000000000],CEL[93.1822490000000000],FTT[8.9580086000000000],IMX[64.5874676000000000],KIN[6027830.1800000000000000],MNGO[2130.0000000000000000],SRM[191.3816848200000000],SRM_LOCKED[2.2538709400000000],TRX[0.0000100000000000],USD[0.5238378736680000],USDT[0.0086390000000000] |
| 01637409 | NFT (546976177680548553)[1],NFT (555920570255807062)[1],USD[0.0000087560051000],USDT[0.0000000096334602] |
| 01637412 | ETH[0.0620000000000000],SOL[0.0000000596800000],USD[0.5277291661372876] |
| 01637415 | MER[511.9074000000000000],MNGO[1150.0000000000000000],USD[0.7686973250000000] |
| 01637417 | USD[196.4445543138142138] |
| 01637419 | ATOM[11.7217593400000000],ETHW[0.3411020800000000] |
| 01637420 | AKRO[174400.0000000000000000],AUDIO[3.0000000000000000],AVAX[1.9996000000000000],BNB[0.0100000000000000],BTC[0.0001816486542500],DOGE[18.0000000000000000],ETH[0.0149978000000000],ETHW[0.0149978000000000],FIDA[1.9960000000000000],FRONT[350.0000000000000000],FTT[0.3525437800000000],HNT[36.8962800000000000]<br>0000000000],LTC[0.0396140000000000],LUNA2[0.0023253830730000],LUNA2_LOCKED[0.0005425893837000],LUNC[50.6357060000000000],MATIC[3929.9348000000000000],MTA[614.9884000000000000],RUNE[1.0000000000000000],SOL[22.3490260000000000],SRM[127.9760000000000000],SUSHI[15.0000000000000000],SXP[52.7000000000000000] |
| 01637427 | BNB[0.1603956560081160] |
| 01637428 | BTC[0.0000023700000000],FTT[3.0000000000000000],USD[-0.0006429211995936] |
| 01637430 | ETH[0.0000008000000000],ETH[0.0000000927621965],EUR[0.0000001610491956],FTT[0.0000000965536912],USD[1.4732375676485712],USDT[0.9628056075293046] |
| 01637431 | LUNA2[0.0000000142731111],LUNA2_LOCKED[0.0000003330039260],LUNC[0.0031080000000000],USD[0.8240017346500000],USDT[0.0015005878812600] |
| 01637435 | BNB[0.0099250000000000],BOBA[1.0000000000000000],ETHW[0.0000000807330404],FTM[0.0000004300000000],LUNA2[1.0328153170000000],LUNA2[2.4099024060000000],NFT (469356684374422184)[1],NFT (501108266072405476)[1],NFT (504944610369723581)[1,TRX[13.0000000000000000],USD[0.0000000090000000],USDT[0.0000000070000000],USTC[146.2000000000000000] |
| 01637436 | EUR[1.0000000000000000] |
| 01637437 | AXS[0.0872700000000000],USD[0.0000000065000000] |
| 01637438 | ETH[0.0000000092544020],SOL[0.0000000064000000],TRX[0.1000020000000000],USD[0.1182360750000000],USDT[0.0001526192468320] |
| 01637439 | BTC[0.0000000008000000],BTC[0.0000000472161 0],ETH[0.0000000387138278],FTM[0.0000000043500000],MATIC[0.0000001595531 0],TRX[0.0000001000000000],USD[10.4516681934437110],USDT[0.0000001241384959] |
| 01637440 | USD[0.0000000133679343],USDT[0.0000000077812800] |
| 01637444 | BTC[0.0056000070000000],DOGE[0.7003700000000000],LINK[34.8565850000000000],USD[0.0000001000000000],USD[0.0000001354359892],USDT[0.1979869318883600] |
| 01637445 | DAI[0.0867610000000000],KIN[10.0000000000000000],LUNA2[0.2897397949000000],LUNA2_LOCKED[6.6760595214000000],LUNC[63091.4503464000000000],USD[0.3987471519350000],USDT[0.2098162039500000] |
| 01637446 | SOL[3.8844200000000000],USDT[4.7629290000000000] |
| 01637448 | USDT[0.0000000051000000] |
| 01637451 | BTC[0.0001891340000000],ETH[0.0072590900000000],ETHW[0.0000000077330404],FTT[0.0754325321112485],LINK[0.0000004519200],LUNA2[0.0037113920250000],LUNA2_LOCKED[0.0086599147250000],SOL[0.1374158000000000],TRX[0.0001600000000000],USD[0.0000000056198938],USDT[0.0019477575631876] |
| 01637452 | JOE[0.0000007404959],SAND[0.0000000818431 0],TRX[0.0000000032828672] |
| 01637454 | ADABULL[0.0000000072288000],EUR[0.0081599043680000],SOL[0.0000000035720000],USD[16.1211499680172771] |
| 01637457 | BTC[0.0000000020273293],USD[0.0000804715216825] |
| 01637458 | EUR[-0.2494279937250918],SPELL[31400.0000000000000000],USDT[0.2277752100000000] |
| 01637460 | HKD[0.0000000024662720],SHIB[492232525.0867028400000000],UBXT[1.0000000000000000],USD[0.0000000520200259],USDT[0.0000000018444773] |
| 01637464 | HT[0.0000000005721000],LTC[0.0000000045068500],MATIC[0.0000000020928000],SOL[0.0000001254413740],TRX[0.0000000630262575] |
| 01637467 | TRX[0.0000010000000000],USD[0.0005508594719458],USDT[0.0000000028574541] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01637468 | USD[0.00000000080285696],USDT[0.000000029674088] |
| 01637469 | USD[30.000000000000000] |
| 01637471 | BTC[0.000000007244697B],TRX[0.0023310000000000],USD[0.7813493334462049],USDT[0.0000916871692175] |
| 01637472 | IMX[91.500000000000000],SOL[4.6014810300000000],SPELL[10000.000000000000000],USD[-1.1334067207146000] |
| 01637474 | BNB[0.0000000003540506],BTC[0.0000000083722250],EUR[0.0000001111994862],FTT[0.0000000083914074],USD[1.1301587580769104],USDT[0.0000000065000000] |
| 01637476 | ATLAS[5.000000000000000],USD[0.0033066855500000] |
| 01637479 | BTC[0.0182547779122500],ETH[0.0097000000000],ETHW[0.3191643300000000],EUR[45.0225932512007725],USD[235.6109563478115321] |
| 01637483 | SOL[0.1900982800000000],USD[14.5597318110983225],USDT[0.000000020000000] |
| 01637484 | EUR[291.9111641428764520],LUNA2[0.0000000170560923],LUNA2_LOCKED[0.0000003979754B6],LUNC[0.0037140000000000],USD[336.4653256831769809000000000],USDT[597.3581111223881951] |
| 01637485 | BUSD[80363.8324117200000000],FTT[25.9948000000000000],LUNA2[379.8079885000000000],LUNA2_LOCKED[886.2186399000000000],USD[1481.3249513759534100000000000],USTC[53763.6565000000000000] |
| 01637486 | BTC[0.0000000004222600],EUR[0.0000005345754426],FTT[0.0000000664449000],GST[12.7763755862743537],SOL[0.6331926237196200],TRX[0.0000000075000000],USD[0.000000019743293],USDT[0.0000000026002474] |
| 01637487 | BTC[0.0000000087689000],FTT[0.0000000053849639],USD[0.0000001214948B6],USDT[0.0000000084090679] |
| 01637489 | USD[1.7264586390000000],USDT[0.0000000049652746] |
| 01637491 | KIN[77.0000000000000000],SOL[0.0050000000000000],USD[0.0427643817500000] |
| 01637492 | USD[100042.2966515815148207],USDC[9937.0000000000000000] |
| 01637494 | FTT[0.0000000092001936],LUNA2[0.0002296189050000],LUNA2_LOCKED[0.0005357774450000],SOL[0.0000000068123745],USD[0.0000000008367070],USDC[16.1618131000000000],USDT[0.0000000068832335] |
| 01637495 | ETH[-0.0124187786364694],ETHW[-0.0123407127361850],FTT[0.0094581436763702],RUNE[4.9696434200000000],USD[47.6126520881876869],USDT[0.0000000066418478] |
| 01637497 | USD[0.0000000137508125],USDT[0.0000000020000000] |
| 01637498 | EUR[0.0214205074001249] |
| 01637500 | AAVE[0.0000000041222957],AKRO[6.0000000000000000],AUD[0.0000000084073585],AUDIO[1.0031812400000000],AVAX[0.0000000445523692],BAO[12.0000000000000000],BAT[1.0000000000000000],BNB[0.0000000057777087],BTC[0.0002459400000000],DENT[10.0000000000000000],FTT[0.0004442200000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],MATIC[0.0000000093770978],NFT[29244800169861547],NFT[31725232142469676],NFT[33178608713904221],NFT[33478903670322134],NFT[50300934382204870],NFT[52412805862084464],NFT[54427179367641192551],RSRI[2.0000000000000000],SOL[0.0000000582412811],SXP[1.0041127000000000],TOMO[2.0278647100000000],TRX[3.0000000000000000],UBX[15.0000000000000000],USD[0.0001425598591331],USDT[0.0000000563846741],USTC[0.0000000004221909] |
| 01637502 | AUDIO[889.8393550000000000],FTT[0.0924095000000000],GRT[2674.4917500000000000],LTC[5.7189396100000000],MATIC[1569.7017000000000000],MER[2949.4870190000000000],MNGO[9.3574200000000000],RSR[53431.1681350000000000],SRM[326.9409760000000000],TOMO[457.0131510000000000],USD[0.0000001330476B4],USD[635.2432636000000000] |
| 01637509 | FTM[0.9728400000000000],FTT[0.5900230000000000],TRX[0.0000001000000000],USD[-3.4932930463000000],USDT[4.1124000000000000] |
| 01637511 | FTT[0.0979400000000000],TRX[0.0000010000000000],USD[0.0000001137126000],USDT[0.0000000095000000] |
| 01637513 | USD[0.0000000756992953],USDT[0.0000000302833514] |
| 01637514 | DODO[0.0003945700000000],DOGE[0.0145156100000000],ETH[0.0000007800000000],ETHW[0.0000007800000000],FTT[0.0000174600000000],GRT[0.0002849400000000],MKR[0.0000000500000000],USD[0.0000001501080605],USDT[0.0000000059168837] |
| 01637515 | TRX[0.0007770000000000],USD[0.0000005982305841],USDT[0.0000000171301744] |
| 01637520 | USD[0.0000000146459350],USDT[0.0000000097066555] |
| 01637522 | FTT[0.0612982500000000],LUNA2[162.8763624000000000],LUNA2_LOCKED[380.0448456000000000],LUNC[15348.0108200118457139],USDT[149525.5396095298992971] |
| 01637524 | USD[2.1746686700000000] |
| 01637526 | ETH[0.0000000100000000],USD[0.0000000493546725154] |
| 01637528 | FTT[201.0000000525045500],POLIS[1714.1607881300000000],SLRS[1691.0101650000000000],SRM[11.0113482600000000],SRM_LOCKED[50.4902481200000000],USD[0.0000000017537135] |
| 01637533 | BTC[0.0000009874840000],ETH[0.0000000407574449],SOL[0.0000000045758497],XRP[0.0000000014183156] |
| 01637534 | BTC[0.0000061200000000],ETH[0.0000008299000000000],ETHW[0.0008299000000000] |
| 01637535 | USD[0.0024159660000000] |
| 01637537 | EUR[0.0067694924500000],FTT[25.9990975000000000],USD[0.0000000402150000],USDC[157.5701260500000000],USDT[0.0034225334750000] |
| 01637539 | USD[0.0681905300000000] |
| 01637540 | USD[0.4244923023233600],XRP[0.0700111528431774] |
| 01637541 | BNB[0.2206777300000000] |
| 01637545 | USD[0.0000000087343136],USDT[0.0000000050068136] |
| 01637546 | FTT[1078.8001835600000000],POLIS[2654.7265470000000000],SOL[19.9082181000000000],SRM[17756.1286253500000000],SRM_LOCKED[512.3411256700000000],TRX[0.0000080000000000],USD[111.8958433196250000],USDT[1200.0000000043518164],XRP[0.9800000000000000] |
| 01637548 | USD[1.1059512000000000] |
| 01637552 | BTC[0.0000010013745153],ETH[0.0000000510066B],FTT[750.1752279749141962],HKD[312071.9007417800000000],LUNA2[91.0133219800000000],LUNA2_LOCKED[212.3644179600000000],LUNC[19818342.4800000000000000],SRM[1.5283442200000000],SRM_LOCKED[45.2716557800000000],TRX[0.0007000000000000],USD[558963.4306791118676247000000000],USDT[0.0000001720700665],XRP[0.0000005000000000] |
| 01637553 | ATLAS[19.6680000000000000],ETH[0.0000000200000000],FTT[0.0158926963982864],POLIS[0.7945400000000000],USD[2.4223600913880000] |
| 01637554 | MNGO[4.6765330000000000],USD[0.1954260089000000],USDT[0.0000002057370] |
| 01637555 | EUR[15.7063284334674430],USD[0.0000008202346590] |
| 01637556 | FTT[112.7441812834733712],USD[1.0099949779353424],USDT[1.6141519928577751] |
| 01637559 | BTC[0.0726861870000000],DOGE[3599.3160000000000000],USD[1.5854110501500000],USDT[13.3479470000000000],XRP[3317.3695800000000000] |
| 01637562 | USD[0.0330953523050000],USDT[0.0018685050000000] |
| 01637566 | STARS[0.9776000000000000],TRX[11.0000000000000000],USD[0.1354063031910704],USDT[0.3553117590000000] |
| 01637567 | BICO[0.8928000000000000],BTC[0.0000100658800000],ETH[0.0003369288847922],ETHW[0.1049659943719900],GARI[0.7358000000000000],RNDR[0.0672800000000000],SPELL[76.7800000000000000],USD[0.8379745737083676],USDT[0.0064656400000000] |
| 01637568 | BTC[0.0017125777760000],FTT[0.0116087268546001],LTC[0.5801008967314571],RUNE[0.0158406352148900],USD[4.0705700647828378],USDT[398.4546255012102032] |
| 01637573 | FTT[0.0000007037254],USD[0.0000001286661B8],XRP[0.0000000329022000] |
| 01637577 | BTC[0.0155997150000000],DFL[329.9373000000000000],ETH[0.1049981000000000],ETHW[0.1049981000000000],EUR[0.9882011350000000],USD[0.6862915661930404] |
| 01637579 | TRY[0.0000001093035930],USD[0.0000000139358807],USDT[0.0000000055870415] |
| 01637581 | USD[0.8408534559269089],USDT[0.0000000083865657] |
| 01637584 | BTC[0.0999000000000000],ETH[0.0020000000000000],ETHW[0.0020000000000000],EUR[5.3390373200000000],SOL[11.7031822100000000],USD[8.3075986275000000] |
| 01637586 | TRX[0.0000010000000000],USDT[2.2586926965000000] |
| 01637592 | 1INCH[0.0000000041750664],AAPL[0.0000000080377704],AAVE[0.0000000017910231],ABNB[0.0000000016462210],ACB[0.0000003738250],ALPHA[0.0000000036976281],AXS[0.0001068103389420],BAO[0.0000000036497100],BNB[0.0000009108019],BTC[0.0000002760708600],COIN[0.0000000048102355],CREAM[0.0000000006395232],DENT[1.0000000000000000],DOGE[0.0000009078777740],ETH[0.0000000148360200],EUR[0.0000024041574950],TRU[0.0000000850053408],UBX[15.0000000006553450],USD[0.0000069201948],XRP[0.000000032105390] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01637593 | AKRO[14.00000000000000000],ATLAS[827.03630648453358800],BAO[141.00000000000000000],BCH[0.00000005125000000],BTC[0.00000007287439320200],CQT[0.00000000200000000],DENT[13.00000000000000000],ETH[0.00000000078713726],ETHW[0.00000002954978],EUR[0.090835736388037],FIDA[1.0125529700000000],FTT[0.09701627640000000],KIN[112.00000000000000000],MATH[1.00000000000000000],MATIC[0.00000008746306800],OMG[0.00000000155800000],POLIS[6.05741016000000000],RSR[6.00000000070000000],RUNE[0.00000000070000000],SOL[0.00000002200000000],SPELL[0.02729482134000000],STETH[0.00003136697260004],SXP[0.00009140000000000],TRX[15.364715880000000000],UBXT[7.00000000000000000],UNI[0.00000003600000000],USD[1.565070146324434900],USDT[0.00000004021833600],XAUT[0.000039806200000000] |
| 01637594 | BAO[4.00000000000000000],BTC[0.00000000735000000],ETH[0.00000000002666000],UBXT[1.00000000000000000],XRP[0.00000000024708400] |
| 01637597 | BTC[0.00789850300000000],DOGE[89.586492910000000000],ETH[0.013997340000000000],ETHW[0.019973400000000000],LINK[1.49971500000000000],USD[0.118200000000000000],USDT[0.00000000076223034] |
| 01637603 | XRPBULL[4115.465002010000000] |
| 01637608 | USD[0.000000016520745300],USDT[0.00000005224214] |
| 01637610 | AKRO[4.00000000000000000],ATLAS[0.00000000168400000],AUDIO[0.00000062000000000],AVAX[30.455429330000000000],AXS[0.00000005286000000],BAO[5.00000000000000000],BTC[0.000000007100000],CHZ[1.012493640000000000],DENT[7.000000000000000000],DOGE[1.00000000000000000],ETH[0.000133820000000000],ETHW[0.00013381833722795],FTM[1914.237378660000000],FTT[0.000095060000000000],HOLY[33.149405320000000000],KIN[5.00000000000000000],LINK[0.000101000000000000],LUNA[27.474444732000000000],LUNA2[23.248967250000000000],LUNC[23.248967250000000000],RAY[0.00000000454164680],RSR[2.00000000000000000],RUNE[0.00000000462218770],SECO[0.00000620000000000],SOL[0.00000000038719200],SRM[0.00000005546000000],SXP[1.008347690000000000],TOMO[1.002714200000000000],TRX[7.00000000000000000],UBXT[4.00000000000000000],USD[0.000000053084524],USDT[0.00000015585163757] |
| 01637612 | BCH[0.00099392000000000],BTC[0.00001998860000000],USD[16.908062924500000] |
| 01637613 | ATLAS[1130.000000000000000],AUDIO[34.000000000000000],FIDA[18.000000000000000],FTT[0.004492992340000],MBS[3.000000000000000],MNGO[600.000000000000000],RAY[30.000000000000000],SOL[0.000000100000000],SRM[24.000000000000000],STARS[24.000000000000000],USD[0.163621729913000],USDT[0.000000008389000] |
| 01637615 | LUNC[0.007508250000000],USD[2.115300189590018500000000] |
| 01637618 | BNB[0.009500000000000],EUR[1.643736850000000],STEP[1044.387731200000000],USD[1.776278229700000],USDT[0.000000102691090] |
| 01637619 | BTC[0.000000009260631B],EUR[0.000140158679945],USD[21.054250931596745] |
| 01637620 | ATLAS[20747.395100000000000],DENT[703072.849000000000000],USD[0.000000035616049],LUNA2[2.111103427000000000],LUNA2_LOCKED[4.925907997000000000],LUNC[459697.215943000000000],SAND[105.979860000000000],USD[0.000000008858600777],USDT[0.000000594361298],XRP[287.945280000000000] |
| 01637625 | MNGO[7.590854000000000000],USD[0.000000918366994] |
| 01637626 | PROM[0.0094186000000000],TRX[0.0000010000000000],USD[68.706281032125000],USDT[0.001381000000000] |
| 01637627 | SRM[0.0016081800000000],SRM_LOCKED[0.0081288000000000],USD[0.0000000074310020] |
| 01637628 | USD[5.698228663080131200],USDT[0.00000000079765704] |
| 01637630 | MNGO[9.496000000000000000],USD[0.000000036802733],USDT[0.0000000096848704] |
| 01637631 | MOB[116.457100000000000],USD[0.598989516000000000] |
| 01637632 | BTC[0.00000000986178420],USDT[1.706413108617607] |
| 01637639 | APE[140.000000000000000],ATLAS[10000.00000000000000],BAT[0.00000005000000000],BCH[0.00000005000000000],BTC[0.000000015564508B],CHZ[5000.000000000000000],CRQ[15000.00000000000000],DOGE[15615.545453330811218],EDEN[1000.000000000000000],ENJ[1000.000000000000000],ETH[0.437130632313952],ETHW[0.437130632046436],EUR[0.00333936829644537],GAL[42000.00000000025000000],GODS[150.000000000000000],GST[12.00000000712558750],JST[475.00000000327790651],KIN[2000.000000000000000],LINK[0.000000082113B],LUNA2_LOCKED[0.0461409288000000000],LUNC[4305.979029840000000],MANA[4000.000000000036057892],MAPS[3500.000000000025142570],POLPL[14000.000000008823391300],SAND[30000.000000000000201221],SHIB[80000.00000000000000000000],SLP[4546841],SOL[0.00000026432261],SPELL[8000.000000000000000000000],STEP[0.000000426500000],UBXT[0.000042284497272],YFI[0.000000095376988] |
| 01637641 | BAO[0.00000000611832300],BNB[0.00000003970989200],SHIB[0.000000012735876],SOL[0.00000006978409B],TRX[0.00388500275750000],USD[0.000025668148169],USDT[0.000000007882287],XRP[0.00000000047194259] |
| 01637642 | USD[0.90691283595000000],USDT[0.00000029123608] |
| 01637643 | ETH[0.000746160000000000],ETHW[0.00074616000000000],MNGO[0.591600000000000],USD[4.364842500000000],USDT[61.832295240000000] |
| 01637645 | ETH[0.0000000028684452],FTT[0.00742397210063080],SOL[0.00000017923178520],USD[0.000006000000000] |
| 01637647 | FTT[0.00000586624538],MATIC[0.000000006671959],TRX[0.00000004297410],USD[0.005681811493480880],USDT[0.000000049234237] |
| 01637655 | USD[25.00000000000000000] |
| 01637656 | ETH[0.00000005819600000] |
| 01637663 | BAO[2.000000000000000000],CHF[0.000021686328406],EUR[0.00000004000000000],LUNA2[0.936932767800000],LUNA2_LOCKED[2.186176458000000000],LUNC[167624.970329660000000],SHIB[107708.774054980000000],USDT[0.000000068285459],USTC[23.658841390000000] |
| 01637664 | ATLAS[3000.000000000000000],MNGO[2800.000000000000000],SHIB[400000.00000000000000],USD[2.972570086340571S],USDT[0.000000094391846] |
| 01637666 | ETH[1.779199975430000],ETHW[1.779199975834744],USD[0.000000050000000] |
| 01637668 | USD[0.000000140870534],USDT[0.432043211023586] |
| 01637672 | BTC[0.000083200000000],COMP[0.000094420000000],ENJ[0.424600000000000],ETH[0.000321200000000],ETHW[0.000321200000000],EUR[0.04499575732607B],GRT[0.30375145000000000],LINK[90.731940000000000],LTC[0.009242000000000],MNGO[859.828000000000000],POLIS[0.09344000000000000],RAY[95.56580000000000000],SAND[0.02200000000000000],SHIB[8196.682240000000000],SOL[0.004290000000000000],SRM[0.53160000000000000],STEP[0.042440000000000000],TLM[11548.759800000000000],TULIP[0.093300000000000],USD[-0.35535939046139820],USDT[0.00000013666165] |
| 01637675 | ALPHA[0.000000031149862],BTC[0.000000006969842],ETH[0.000000081758831],FTT[0.000000015433487],USD[0.064464243677587],USD[0.0693726967585686],XRP[0.0524746660791445] |
| 01637681 | USD[25.00000000000000000] |
| 01637682 | USD[0.000000100165006],USDT[0.00000046539840] |
| 01637684 | BTC[0.086668000000000],USDT[1.386749220502400] |
| 01637687 | ALCX[2.068598000000000],POLIS[41.79164000000000],TRX[0.00000010000000],USD[0.069475838400000],USDT[0.00350000000000] |
| 01637689 | APT[2.700000000000000],BNB[0.00000005000000],ETH[-0.000000012654496],ETHW[0.255529711584230B],LUNA2[0.01437997577320000],LUNA2_LOCKED[0.0355332768009000],LUNC[3131.2700000000000000],NFT[1285521885335222503],USD[0.100702628387103],NFT[1900.103040000000000],USD[26.493930598235420],XRP[0.79790283336151B0] |
| 01637690 | ATLAS[1736.052941280000000],BTC[0.082697948000000],ETH[0.205935921000000],EUR[0.000000132273629],FTT[0.01577619000000000],GALA[9333.028802300000000],IMX[258.143308400000000],MANA[43.409593740000000],POLIS[138.100000000000000],SAND[266.980619400000000],SOL[0.004323884000000],SRM[116.377798190000000],USD[3.572142112939128],XRP[342.614331290000000] |
| 01637691 | AKRO[3.00000000000000000],BAO[2.00000000000000000],UBXT[3.00000000000000000],USD[0.000000074589162],USDT[0.0098935969895547] |
| 01637693 | BUSD[5.000000000000000],NFT[3688646350512157477[1],NFT[3929940453474566679[1],TRX[0.000001000000000],USD[0.000000049481870] |
| 01637694 | USDT[499.00000000000000000] |
| 01637700 | ATLAS[0.000000008300000],SOL[0.000000009304689],USD[0.005162003184545900],USDT[0.000000057156560] |
| 01637702 | BTC[0.000000228139969],CREAM[0.000000057626760],DYDX[0.000000088000000],ETHW[4.031429640468674],ETHW[0.000000075900990],EUR[0.000253528336553],FTM[0.000000448285284],FTT[0.000008546899234B],LTC[0.000000098077550],LUNC[0.000000029238952],MATIC[0.000000113593130],RSR[0.000000002907781],RUNE[0.000000561549S6],TRX[782.967406030000000],TUSD[10310.205243460000000],USD[1314.779274143816940000000],USDT[3118.058651855939782] |
| 01637703 | BNB[0.280000000000000],BTC[0.031190171781228B],ETH[1.221678000000000],FTT[0.054859478037533],MER[0.976680000000000],SECO[0.999810000000000],STEP[17.968821000000000],USD[1.458673957313407],USDT[0.008161000000000] |
| 01637705 | USD[111.178204991996000] |
| 01637707 | MNGO[2077.403185419400000] |
| 01637708 | LUNA2[0.000000351591549],LUNA2_LOCKED[0.000000820380281],LUNC[0.007655980000000],USD[0.000000014472000] |
| 01637711 | SOL[0.008221600000000],USD[78.576306279287208] |
| 01637714 | USD[399.00000000000000000] |
| 01637722 | USD[1.056625670750000],USDT[0.000000006312618] |
| 01637723 | ALICE[0.044372840000000],DOGE[0.96662170000000],TRY[0.000000033781208],USD[0.000001292455700],USDT[0.000000025689064] |
| 01637724 | USD[25.00000000000000000] |
| 01637727 | BNB[0.00000001000000000],EUR[0.00000645167672S7],USD[0.0000008923216698],XRP[0.0000000006047530] |
| 01637729 | ETH[0.000000112635382],SOL[0.00000015778666],TRX[0.000001000000000],USD[1.412182209067804S],USDT[-0.0051576802281328] |
| 01637730 | USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01637737 | BNB[0.00228984000000000],USD[0.648186950500000000] |
| 01637738 | ETH[0.0000000086175300] |
| 01637739 | BTC[0.0756333624879100],FTM[785.1887672112976800],FTT[234.9304129700000000],LUNA2[9.4245064510000000],LUNA2_LOCKED[21.9905150500000000],LUNC[30.3600000000000000],SOL[213.5093269040000000],SRM[164.4790135900000000],SRM_LOCKED[2.8977893300000000],USD[0.3969222352115120] |
| 01637749 | EUR[0.0000002000000000],LUNA2[0.0009577248832000],LUNA2_LOCKED[0.0022346913940000],LUNC[54.6820957144880400],USD[0.0000000140961242],USDT[0.0000000733245818] |
| 01637750 | GBP[0.0000254516646070],USD[0.4767401800000000] |
| 01637754 | BUSD[480.7651987100000000],ETH[0.0000000097737908],ETHW[0.0000000097737908],FTT[0.0000000019956343],LUNA2[0.0000000459237810],LUNA2_LOCKED[0.0000001071554890],RUNE[0.3997600000000000],USD[0.0000000046325308],USDT[0.0051514759309386] |
| 01637759 | AVAX[0.0028921776366860],TRX[16126.0000010000000000],USD[1.1267649695750000],USDT[4.3851800250000000] |
| 01637764 | BNB[0.0000000037000000],ETH[0.0000000005536678],SOL[0.0000000004030000],USD[1.0039485996337466],USDT[0.0000000122790707] |
| 01637766 | USD[0.0000181328936420] |
| 01637767 | USD[0.8798555485000000] |
| 01637768 | USD[0.0038241217482960] |
| 01637773 | BTC[0.0000000040331875],FTT[0.2355928916364328],LTC[9.2568620107409800],SLND[0.0500870000000000],USD[0.0000003896402107] |
| 01637777 | SNY[62.0000000000000000],STEP[268.3000000000000000],USD[0.0838675050000000],USDT[0.0000000031500258] |
| 01637781 | TRX[0.0000010000000000],USD[-0.0027047438335145],USDT[0.2445837000000000] |
| 01637782 | FTT[0.0998100000000000],MNGO[9.9772000000000000],TRX[0.3191050000000000],USD[0.0000000830185000],USDT[0.0000000001623562],XRP[0.9800000000000000] |
| 01637783 | USD[0.0190379400000000],USDT[0.0000000009166528] |
| 01637785 | GBP[0.0049746700000000],USD[0.0000004387843B] |
| 01637786 | USD[25.0000000000000000] |
| 01637789 | USDT[0.4520028060000000] |
| 01637791 | BTC[0.0000286100000000],ETH[0.0021371900000000],ETHW[0.0021224600000000] |
| 01637793 | FTT[0.0000000057914931],USD[0.1126048924980875],USDT[0.0000000068934366] |
| 01637795 | FTT[0.0159192729801200],NEAR[8.8000000000000000],NFT [30151157943695209/1][1],NFT [39986507739530307/1][1],NFT [45485521415010931/0][1],USD[0.3829178349000000],USDT[0.1835100475000000],XRP[0.7864120000000000] |
| 01637796 | NFT [39560655310358352B/1][1],NFT [49248378057172942/1][1],NFT [5544597517121233468][1],TRX[0.0000010000000000] |
| 01637798 | BNB[0.0000000577264000],BTC[0.0000009550000000],DLG[0.0000009995000000],ETH[0.0000000064629700],EXCHBULL[0.0000000885000000],FTT[0.0264024634495943],GBTC[78.1300000000000000],LUNC[0.0000000237440490],USD[0.0000008680000000],USDT[0.000000098825004],RUNE[0.0000000998828000],SOL[0.0000000082303068],TRX[0.0002930000000000],UNI[0.0000000008180000] |
| 01637800 | BOBA[101.0218481100000000],TRX[1.0000000000000000],USD[0.0000000727289566] |
| 01637801 | ATLAS[3.6731078700000000],DFL[3.0000000000000000],ETH[0.0042320000000000],USD[383.7400000020500000],USDC[44518.0000000000000000] |
| 01637802 | BAO[1.0000000000000000],BTC[0.0000000038855520],EUR[0.0000001485674602],FTT[0.8361676988013780],GLD[0.0000003550000000],KIN[3.0000000000000000],LEO[0.9253232500000000],MATIC[1.0004292700000000],PAXG[0.0117545370000000],USD[0.0000001765937777],USDT[16.4933520893997929] |
| 01637806 | EUR[0.0003523900000000],USD[0.0002014190680156] |
| 01637813 | USD[33.8053044100000000] |
| 01637815 | USD[0.0000000048201314],USDT[0.0000000003049200] |
| 01637816 | USD[0.1655270300000000] |
| 01637817 | BNB[0.0000000006208700],BTC[0.1539538640000000],ETH[0.0000000051962400],FTT[-0.0000000019377640],HT[0.0000000053828400],LUNA2[0.0000000101760210],LUNA2_LOCKED[0.0000002374404490],SUSHI[0.0000000593766000],TRX[0.9992875000000000],USD[0.0000161360723627],USDT[0.0007734923241341] |
| 01637822 | FIDA[1.0508608500000000],USD[0.0001947300000000],USDT[0.0000001329671S] |
| 01637824 | TRX[0.0000010000000000],USD[0.0000001256299002],USDT[0.0000000018730285] |
| 01637826 | EUR[0.0000000000000000] |
| 01637827 | USD[0.0602608400000000] |
| 01637828 | BTC[0.0000833300000000],FTT[0.0956110000000000],USD[30.1564733032375000],USDT[0.0000000098513783] |
| 01637831 | BF_POINT[200.0000000000000000],ETH[0.2000000000000000],FTT[51.6000000000000000],TRX[0.0020620000000000],USD[0.0110065092750000],USDT[0.0000000042258680] |
| 01637836 | ETH[0.0000000054200100],USDT[0.0000000048664097] |
| 01637840 | BTC[0.0000000088335070],DOT[0.0000000048739613],TRX[0.0000060000000000],USD[0.0000000039326290] |
| 01637841 | BTC[0.0000075049309109],ETHW[0.0000075099055817],EUR[0.0000000018254568],USD[0.0003840719108637] |
| 01637842 | ETH[0.0000000064000000],TRX[0.0000010000000000],USD[6.9638044476079787],USDT[0.0000000128370208] |
| 01637845 | USD[0.0000001468750G],USDT[0.0000000073811396] |
| 01637846 | TRX[0.0000740000000000],USD[0.0000000107595135],USDT[1.7398652418668724] |
| 01637848 | BNB[0.0136507800000000],LUNA2[0.0059376060030000],LUNA2_LOCKED[0.0138544140060000],LUNC[0.0053640000000000],USD[0.0000012863394949],USTC[0.6047910000000000] |
| 01637850 | BAT[4.6207633900000000],BTC[0.0035639000000000],CHZ[44.6875135581008510],USD[0.0202688309113709] |
| 01637855 | ATLAS[0.0000000088303441],BNB[0.0000000022358249],BTC[0.0000000097309739],CRO[0.0000000852359S],ETH[0.0000000186658085],POLIS[0.0000000012966961,SOL[0.0000000057461802],USD[0.0000001120098049],USDT[0.0000001000055961,XRP[0.0000000047165546] |
| 01637857 | TRX[0.0000020000000000],USD[0.0000000044509358],USDT[0.0000000024810960] |
| 01637858 | AVAX[0.0000939600000000],MNGO[0.0067000000000000],USD[571.5085103924543980000000000000],USDT[0.0000000113874357] |
| 01637860 | BF_POINT[300.0000000000000000],CHF[0.0073184661004863],EUR[0.0000001105851],LUNC[0.0000000091000000] |
| 01637861 | FTT[0.0096082200216000],USD[0.0000000183690176],USDT[0.0000057946513204] |
| 01637865 | BNB[-0.0007370617815874],EUR[0.6491741198940770],USDT[0.0000000100741754] |
| 01637868 | BTC[0.0000000012103309],TRX[6.0000010000000000],USD[0.0054758654147704] |
| 01637869 | CRV[0.0000000049094736],GAL[127.3230102900000000],NFT [29864671045612945G][1],NFT [31666004306486760G][1],NFT [35401349342697336D][1],NFT [35811083012757938G][1],NFT [37310399654373360G][1],NFT [37481906908442033G][1],NFT [42013038445339878G][1],NFT [42475955522582940G][1],NFT [42838042326504591G][1],NFT [44839843042034960][1],NFT [45097337018503201A][1],NFT [45359446350125864G][1],NFT [45706695889059725B][1],NFT [52212402256826493A][1],NFT [52628334502277026G][1],NFT [56153236698016601G][1],NFT [56701667533019987A][1],NFT [57245921607091727S][1],USD[0.0000000041328770] |
| 01637871 | ENJ[0.0000000039026374],FTT[0.0990600000000000],SOL[0.0000000061400000],USD[0.0000000059362876] |
| 01637873 | ATLAS[389.6776414000000000],FTT[0.0693270800000000],POLIS[3.0289640300000000],USD[0.8570591869542766],USDT[0.0000000605026460] |
| 01637877 | ROOK[4.4190000000000000],TRX[0.0000010000000000],USD[0.0048244057000000],USDT[0.0721841750000000] |
| 01637879 | COPE[0.4420847000000000],FIDA[0.0000001073000000],FTT[0.0000003092670],USD[0.0164618665430000],USDT[0.0000000105814405] |
| 01637881 | AXS[0.0000000106128B0],BNB[0.0000228041071200],BTC[0.0000000002407193],DOGE[0.0000000063147111],ETH[0.0000000207114351],NFT [29297628045071192S][1],NFT [47224466854376779G][1],NFT [52532254796875620G][1],NFT [53363811905158707S][1],SOL[0.0011732456349938],USD[-0.0010654198100330],USDT[0.0000000012898411] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01637889 | MNGO[709.858000000000000].USD[1.789409190000000000] |
| 01637891 | ATLAS[3700.000000000000000000].USD[0.591043232500000] |
| 01637894 | BAO[2.000000000000000000].BTC[0.000000301390080000].NFT[3393833838616523690][1].NFT[38887430966976211100][1].NFT[43275300303203011220][1].NFT[52093364966115719100][1].USD[0.000171048081173970] |
| 01637895 | USD[33.08434482900000000] |
| 01637896 | AKRO[8.000000000000000].ALPHA[1.000000000000000].ATLAS[0.000000004074059200].AUDIO[1.014293290000000000].BAO[8.000000000000000].BAT[1.000000000000000000].BNB[0.000349728809158].BTC[0.000066400000000000].CHZ[1.000036690000000000].CRO[0.437294820000000000].DENT[8.000000000000000000].EUR[0.088173403092043700].FTM[0.017318470000000000].GRT[0.000018440000000000].HOLY[0.000006440000000000].KIN[8.000000000000000000].MATH[1.000000000000000000].RSR[4.000000000000000000].RUNE[95.626541410000000000].SECO[1.056785360000000000].SHIB[78787384.009994664000000000].SLP[17554.854571950000000000].TOMO[1.009843640000000000].TRU[2.000000000000000000].TRX[112.000000000000000000].UBXT[7.000000000000000000].USDT[0.000000007298004000].WAVES[0.000000034821780000] |
| 01637897 | KIN[0.442262980000000000] |
| 01637898 | PUNDIX[0.003374999050840200].USD[-0.002849355000000000].USDT[0.000000071311382].XRP[0.383625490000000000] |
| 01637902 | ATLAS[3339.810000000000000000].BTC[0.000000086000000000].BUSD[199.437337300000000000].DAI[0.085488390000000000].DOT[0.059195130000000000].FTT[25.998583800000000000].NFT[30025044319358212300][1].NFT[37160826490352618800][1].NFT[52758624568611463400][1].POLIS[10.000000000000000000].RAY[14.844377000000000000].TRX[0.000001000000000000].USD[3.840032811801852440].USDT[2.856720548984417880].XPLA[290.000000000000000000] |
| 01637904 | FTT[4.1457137838692193].SOL[0.5598967920000000].USDT[1.8724231928000000] |
| 01637905 | USD[0.0000000361886200] |
| 01637909 | HMT[51.989800000000000000].USD[5.509295070000000000] |
| 01637910 | BTC[0.000171899000000].EUR[1.475063130000000000].FTT[1.899639000000000000].RUNE[115.478055000000000000].SOL[0.000000008000000000].USDT[1.120878830600000000] |
| 01637914 | AVAX[0.002689879626843480].BTC[0.000000004354604360].ENS[0.00000040449043490400].ETH[0.000000003857362360].LINA[0.000000018400000000].MATIC[0.00000002065615200].SOL[0.000000008510000000].USD[0.3956598079188278800] |
| 01637918 | BAO[2.000000000000000000].GRT[24.380099730000000000].KIN[3.000000000000000000].MNGO[96.679218660000000000].SNX[1.7183490000000000].SOL[0.502418700000000000].USD[0.010158967155792].YFI[0.0004999500000000000] |
| 01637926 | RAY[62.314192820000000000].SOL[9.004799250000000000].USD[0.0000001268324864].USDT[0.000001138627286] |
| 01637937 | LTC[2.437308340000000000].USD[1.04994616258000000] |
| 01637938 | FTT[0.001574990000000000].USD[-0.001219977429858].USDT[0.000000007504050200] |
| 01637939 | BNB[0.000000001555741200].BTC[0.00000040000000000].SHIB[0.717191445000000000].USD[0.000000004836500500].USDT[0.000000416149852100] |
| 01637941 | BTC[0.0001411934737200].FTT[0.0000005270209100].GBP[0.0000000091331485].LUNA2[18.8297249500000000].LUNA2_LOCKED[43.9360248800000000].SOL[36.6926600000000000].USD[0.0001624451450485].USDT[0.00000000528208] |
| 01637945 | LOOKS[6.998670000000000000].USD[0.467531282875000].USDT[0.000000094873836] |
| 01637948 | AAVE[0.000000005002294].BNB[0.00000000284984320].BTC[0.0000000048904655].C98[0.000000004827060].CEL[0.00000001735903].FIL[0.0000000042755200].FTT[0.0000000027922569].POLIS[0.000000001802570].SNX[0.0000000442275560].SUSHI[0.0000000450010065].SXP[0.0000000023266400].UNI[0.0000000073363380].USD[0.00000006072469].USDT[0.000011999714319] |
| 01637951 | APE[4.5000000000000].ATLAS[129.98200000000000000].BAC[151997.480000000000000].BIT[18.00000000000000000].CHZ[300.982000000000000].CONV[22740.00000000000000000].CRO[240.00000000000000000].CRV[45.99838000000000000].DENT[11099.51400000000000000].DOT[11.69962000000000000].DYDX[15.40000000000000000].FTT[3.582320240000000000].GAL[4800.000000000000000000].GODS[65.2937000000000000].KNC[59915.40000000000000].LINA[1489.960400000000000000].LINK[11.59955000000000000].LUNA[12.03187495396000000].LUNC[6940.8383340000000000].NEAR[9.00000000000000000].ROOK[1.1239496000000000000].SHIB[150000.0000000000000].SLP[5580.00000000000000].SOL[0.699994600000000000].SPELL[50096.92200000000000000].STARS[222.999280000000000000].STEP[578.3717040000000000].SXP[12.6986032000000000000].TRU[148.99784000000000000].UARY[7.9984800000000000].USD[1.7258585731250000].USDT[0.000000053344664] |
| 01637955 | ATLAS[5009.108900000000000000].AURY[7.998480000000000000].EDEN[12.59996200000000000].USD[1.725858573125000].USDT[0.0000000533446464] |
| 01637956 | USD[0.000000008800000000].USDT[0.00000001679581D] |
| 01637957 | APT[0.899999990800000].ATLAS[0.000000068408420].AUDIO[0.0000000966968175].AVAX[0.000000078251729].DOGE[0.000000066000000].DYDX[0.0000000330000].ETH[-0.0000000417538521].FTT[0.00000006002172].IMX[0.000000060000000].LUNA2[0.0003042877340000].LUNA2_LOCKED[0.00071000471720000].LUNC[71.9515610800000000].MNGO[0.000000018697745].RAY[0.000000062482294].REAL[0.000000017412155].SLRS[0.000000088891886].SOL[0.000001869038].SRM[0.000025693866000].USDT[0.000000023318423].USDT[0.000000081139586] |
| 01637958 | USD[20.000000000000000] |
| 01637962 | USD[0.000000020000000].USDT[0.0021875000000000] |
| 01637964 | 1INCH[0.000000006418722].AAVE[0.00000000075983580].ADABULL[0.000000006531389].ADAHEDGE[0.000000066493560].ASD[0.00000000174813D6].ATLAS[0.000000035906796].ATOMHEDGE[0.000000004908871].AUDIO[0.0000000058578954].AVAX[0.000000005054098].AXS[0.0000000571508658].BNB[0.000000021246344].CHR[0.0000000027521599].CRO[0.00000086623202].CRV[0.00000000003828662].DENT[0.00000000028346480].DYDX[0.0000000068601414].EDEN[0.000000000197187455].ETH[0.0000000003903918].FIDA[0.0000000069000000].FTM[0.00000004566026].GMEE[0.0000000024566026].GMEPR[0.00000000024999].HOLY[0.0000000098681705].HUM[0.00000000017652185].KNCBEAR[0.000000082900080].LEOBEAR[0.00000000033362416].LINK[0.0000000068033715].LINKBULL[0.000000026592370].LINKHALF[0.000000018586178].LINKHEDGE[0.000000035226225].LQ[0.0000000327765481].LUA[0.000000004616489].LUN[A0.000001738865340].LUNA2_LOCKED[0.0000119884019100].LUNC[1.118785610330478].MATICBULL[0.00000000751175D].MTA[0.00000000730589].PERP[0.000000049982384].ROOK[0.000000025311560].SHIB[0.000000034569241].SLP[0.0000000923170622].SOL[0.000000039044641].SRM[0.0000000330209723D0017212897871D.USDT[0.00000024423372].USDTBEAR[0.000000080015804].VETBULL[0.00000002936945].WAVES[0.000000063167718].WRX[0.00000006697680].XTZHEDGE[0.0000000003345241].ZEC[0.0000000046641201] |
| 01637966 | USD[0.0645724860000000] |
| 01637969 | EUR[0.000000066863449].USD[0.07531725125000000].USDT[0.000000045174443] |
| 01637972 | ETH[0.000000010000000].MNGO[14812.5320625400065616].SOL[9.7233269122613232].USD[0.000008993717255] |
| 01637973 | KIN[9620.000000000000000].USD[0.000000049491721].USDT[0.000002880764] |
| 01637975 | BNB[0.007138630000000].BTC[0.00000002139964S].ETH[0.000000112374957].FTM[0.000000074400000].FTT[0.0000000111333824].SOL[0.0000060010000000].TRX[0.000066000000000].USD[0.000000080061562].USDT[43.9751958084223172] |
| 01637977 | BTC[0.000086697750000].ETH[0.032994307400000].EUR[2.9775634123763673].FTT[0.0101755100000000].GBTC[159.3797121000000000].USD[1.3474227250000001].USDT[0.003093837000000] |
| 01637984 | BAO[1.000000000000000].BNB[4.106963670000000].BTC[0.040573090944505].ETH[1.548203243501062].ETHW[1.547552973501062].HKD[0.0000000391677761].LTC[9.352448030000000].MKR[0.000003460000000].USDT[0.06315151486695].XRP[0.003231610000000] |
| 01637985 | ASD[288.868745210000000].BCH[0.000000047640000].BIT[0.000000054872184345].BTC[0.00049439000000].DENT[1.000000000000000000].ETH[0.014191316000000].EUR[0.018090689419461400].FTT[3.599783501731480700].KIN[1.000000000000000000].LTC[0.00000007307846].NFT[29013136404064636300][1].NFT[32242867169180107300][1].NFT[35121299614733447300][1].NFT[4721661200162503840][1].NFT[47596427626598985110][1].NFT[57020017627061654110].PERP[0.019846206883216].RAY[0.000000052920015].SOL[0.24346622010548920].SRM[0.003211252000000].SUSHI[0.000000003016784490].SXP[0.000000001707846].SXP[0.000000001707846] |
| 01637986 | AGLD[3.59934000000000000].AUD[0.0000000227447335].C98[4.00000000000000].FTM[24.000000000000000].FTT[0.600000000000000000].MNGO[50.00000000000000000].RAY[3.4524621900000000].RUNE[4.399120000000000].SOL[0.25628181000000000].STARS[12.99860000000000000].STEP[24.04676126548240000].TRX[0.000001000000000000] |
| 01637991 | USD[0.863079645482600] |
| 01637997 | AGLD[1840.631800000000000].ATLAS[2.704000000000000].AURY[631.222406770000000].BNB[0.102504980000000].BOBA[1322.641720009179184].CEL[0.004003405000000].ETH[0.000000000951120].FTM[9398.697546949468752].FTT[0.050471928282000].MATIC[2203.101467350000000].MNGO[22800.000000000000000].RUN[E[919.080640000000000].SLRS[11023.353150940895455].SNX[0.026000262006793S].SNY[2163.595517195428000].SOL[302.863976003549942S].SPELL[38193.1000000000000].SRM[3551.396000000000000].STEP[34793.739625289020000].TULIP[40.011236300000000].USD[1629.311700383005393Z].USDT[1.000002121029649] |
| 01638000 | ETH[0.000000012843361].ETH[0.000000557947348Z].ETHW[0.00000005005034843B].FTT[0.00000043516836].USD[0.0548107627422042] |
| 01638003 | EUR[0.000000007227700].USD[0.120144410728571] |
| 01638017 | ALTBULL[0.982000000000000].BTC[0.000046547998443S].BULL[0.00008087028000000].ETHBULL[0.0110331000000000].FTT[0.0485533092427228].USD[0.167303530074686D].USDT[-0.1607935075592482].XRP[175.000000000000000] |
| 01638023 | AUD[-10.026405706108435S].TRX[0.000000000000000].USD[0.083211060257237A].USDT[0.000000012584014] |
| 01638024 | TRX[0.000030000000000].USD[0.625798529844928D].USDT[37.50246253547221D4] |
| 01638028 | CRO[0.000000079600000].DAI[0.000000008000000].LUNA2[0.000000458723464].LUNA2_LOCKED[0.000001070354749].LUNC[0.00098880000000].SOL[0.00000000108910100].USD[0.000003509612819].USDT[0.00000005929386] |
| 01638029 | BTC[0.000100000000000].TRX[0.000010000000000].USD[0.037703191200000D] |
| 01638033 | BAND[0.059454000000000].ETH[0.098480000000000].TRX[0.000016000000000].USD[0.00000013730368A].USDT[0.000000012059590] |
| 01638039 | USD[0.000000094000000].ETH[0.000974000000000].ETHW[0.000997400000000].LUNA2[19.5753420000000].LUNA2_LOCKED[45.6758264600000000].LUNC[4262574.590000000000000].USD[20.897760976242317S].USDT[0.000000193065384] |
| 01638041 | USD[0.3596047222500744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01638042 | ALGO[2.00000000000000000],ALTBULL[8.90000000000000000],BTC[0.000000032350000],BULL[0.139781722600000],C98[2.00000000000000000],DOGE[10.00000000000000000],DOGEBULL[15.00000000000000000],ETHW[0.00100000000000],FTT[0.400000000000000000],LUNA2[0.002272216836000000],LUNA2_LOCKED[0.0053018392850000],LINC[494.780000000000000000],MATICBULL[2100.00000000000000000],NEAR[37.3948331810436138593][1],NFT[3953408314658354231][1],SHIB[10000.00000000000000],TRX[5.00000002646489719],USD[2.9783829824860748],USDT[0.000000006013792],XLMBULL[434.000000000000000],XRPBULL[16000.00000000000000] |
| 01638045 | ATLAS[0.000000014156301R],BNB[19.42561088086233R],BTC[0.703566530000000],ETH[11.4007475457062384],ETHW[7.791544210000000],FTT[37.178872880000000],LUNA2[14.020348023000000],LUNA2_LOCKED[32.714145393000000],LUNC[97.060917270000000],RUNE[216.023402490000000],SOL[0.000000000000000],TRX[39.00000000000000],USD[12.436759843302285460],USDT[7381.794797694017948] |
| 01638049 | TRX[0.327125000000000],USD[3.976157242800000] |
| 01638051 | USD[1456.735510703747482700000000],USDT[0.000000100561153],XRP[1074.648807750000000] |
| 01638052 | TRX[0.259010000000000],USD[1.210581574500000],USDT[0.799217807000000] |
| 01638059 | MOB[8.500000000000000000] |
| 01638060 | USD[30.000000000000000] |
| 01638063 | BTC[0.000000082355515],ETH[0.000000083400064],EUR[-0.1442005053340217],USD[5600503.2712210112050981] |
| 01638067 | MNGO[160.00000000000000000],SOL[0.050000000000000],USD[1.5902905387500000] |
| 01638069 | SOL[5.740000000000000000] |
| 01638072 | AAVE[0.00000000900000000],ADABULL[0.0000003755000],BCH[0.00000006500000],BNB[0.00000003300000],BTC[0.09321902791700049],COMP[0.000000045000000],DYDX[6.716520171000000],ETH[0.000000051000000],ETHBULL[1.55668072487100000],FTT[0.000000143365769],HT[0.00000050000000],LTC[0.00000001130000] |
| 01638074 | ETH[0.0004000000000000],ETHW[0.00040930477548425],USD[0.94894403453627921],USDT[0.57935472523700] |
| 01638077 | AAVE[0.000000085569911],ATLAS[0.000000071141321],ATOM[0.00707313848497601A VAX[0.00000008457248],BF_POINT[400.00000000000000],BNB[0.00000008951391Q CRO[0.000000014322592],DOGE[0.0000005086216Q ,ETH[0.000000079606167],EUR[0.003984748823548],FTM[0.000000039 65464Q,FTT[0.00000005399290Q,MANA[0.00000002647836Q,MATIC[0.000000001191565],POLIS[0.00000002616825],SAND[0.00000007397069Q,SOL[0.000000034706401],USDT[0.00000085582200] |
| 01638081 | ATLAS[0.00000008000000000],AXS[0.000000009000000],BTC[0.00000004391923],IMX[0.000000018000000],INTER[0.000000029890596],SAND[0.000000421177895],USD[0.003478436346321],USDT[0.000000072591480],XRP[0.00000002881678] |
| 01638082 | ETH[1.32333239208245000],USDT[0.00001296734549830],XRP[0.00000010000000] |
| 01638085 | BTC[0.0401198608625156Q,ETH[0.28367884349000Q,ETHW[9.28367884349000Q,USD[0.000013312061304Q,USDT[0.00000173125503540] |
| 01638086 | LUNA2[0.007064400252000Q,LUNA2_LOCKED[0.016483005990000],TRX[0.000777000000000],USD[-0.002050421078269T USDT[0.005259312000000] |
| 01638087 | FIDA[0.77135900000000000Q,FTT[25.609486000000000Q,LUNA2[756.590562000000000],LUNA2_LOCKED[2465.388478000000000Q,LUNC[803107.160000000000000],USD[691.788155614821833],USDT[6702.575290934292572S],USTC[80044.059344240000000] |
| 01638088 | AAVE[0.0000000658889Q,AKRO[0.00000006971000Q,BAO[1.00000000716157Q,BF_POINT[200.00000000000000],BNB[0.00000007326Q,BTC[0.0000000685040Q,DENT[0.0000000367832Q,DOGE[0.000221613033059],ETH[0.0000000208439Q,EUR[0.061191794355022],FTT[0.00000000348493Q,HMT[0.0000007560000],KIN[1.000000001154022],MATIC[0.0000012400000],THETABULL[0.000000083200000],MER[0.0000006786000Q,MNGO[0.0000005760410Q,ORBS[0.00000008074000Q,RSR[0.000000003290000Q,SHIB[5.924254213833730Q,SOL[0.0000007266764Q,SUSHI[0.00000047700000Q,TRX[0.00000079720981Q,UBXT[1.000000005432 06251USD[0.00000006813908Q,USDT[0.00000094123591XRP[0.00000009962000] |
| 01638090 | AUD[0.0000001761610Q,USD[0.676733246782911289Q,USDT[0.00000003252796] |
| 01638092 | AKRO[1.00000000000000Q,BAO[2.00000000000000Q,BIT[0.00303479000000Q,BLT[0.00427340000000Q,DOGE[1.0014944100000Q,EDEN[0.00389990000000Q,ETH[0.0000079200000Q,ETHW[0.00007920000000Q,FIDA[36.5473345900000Q,GAL[67.0141733800000Q,GMT[71.109795080000Q,KIN[3.000000000000Q,NFT[38192298834685296][1],NFT[394927295104743034][1],NFT[40592179220941804Q][1],NFT [434872834813278159][1],POLIS[0.003788900000000],RNDR[61.7764390000000Q,SLP[1.985723000000000Q,SOSI[6760917.184855690000000],TRX[1.001613000000000Q,UBXT[1.00000000Q,USD[0.0000036900791Q,USDT[1439.407499800000000] |
| 01638107 | ADABULL[0.00000030370000000Q,BEAR[0.0000001536969],EUR[0.00000000883455139],MATICBULL[0.000000054247],USD[90.509188741490126900000000000Q,USDT[0.00000007925929],XRPBULL[0.0000000326356789] |
| 01638108 | TRX[0.0000010000000000Q,USD[0.00739389040461561USD[0.0000000553231181 |
| 01638109 | AKRO[1.00000000000000000Q,BAO[5.00000000000000Q,BNB[0.00003580000000Q,GODS[0.00731220000000Q,KIN[3.0000000000000Q,MATH[1.0000000000000Q,MATIC[0.045006300000000Q,SHIB[37571.117238132900000Q,SPELL[0.505465990000000Q,USD[0.00000051862665],USDT[0.0000000055 561650T XRP[0.0540148700000000] |
| 01638110 | AVAX[-0.00000000353571841BTC[0.00000000313819821EUR[0.0000002663789Q,FTT[5.823347083738095TUSD[441.969586186544673Q,USDT[0.0054000037787591 |
| 01638112 | AKRO[3.0000000000000000Q,BAO[4.00000000000000Q,BOBA[0.0004469442882724],DENT[2.0000000000000000Q,GBP[0.000000005330441Q,HMT[0.0026163600000000Q,KIN[9.00000000000000Q,SOL[0.00001180869847951SRM[0.02172624000000001TRX[1.00000000000000Q,UBXT[1.000000000000000Q,USDT[0.0000000749418641 |
| 01638115 | USDT[0.00000010753329],ETH[0.00000008666260],EUR[205.00850363500000000],USD[0.00179024148365761 |
| 01638116 | ATLAS[0.00000028805211Q,BTC[0.00000027098000Q,COPE[0.000000019621872Q,CRO[0.00000019041026],ETH[0.190429809510294Q,ETHW[0.000000052523826],FTM[0.00000005730000Q,FTT[0.000002697955307],LINK[0.00000005600000Q,LUNA2[0.00000034611760Q,LUNA2_LOCKED[0.00000080759874Q,LUNC[0.007536 700000000Q,SAND[0.00000029584681SLRS[0.00000000324496Q,SOL[0.00000241250441SPELL[0.00000331936462Q,USD[0.000004271951444S USDT[0.0000006333334] |
| 01638118 | ANC[431.913000000000000000Q,APE[0.0984000000000000],ATLAS[9260.9940000000000Q,ATOM[4.0000000000000Q,AUD[1.000000349691470Q,BNB[1.000000000000000Q,BTC[0.001992100000000Q,DOGE[363.85769784Q,ETH[0.015364430000000Q,FTM[200.9598000 00000000Q,GMT[33.000000000000Q,GST[585.00000000000000Q,LUNA2[0.811540874000000Q,LUNA2_LOCKED[1.000Q,LTC[176714.734000000000Q,SAND[49.9900000000000Q,SHIB[9798040.000000000000Q,SOL[6.749061840000000Q,USD[30.44599377538256121USDT[0.0000 00000745255301XRP[372.92544000000000] |
| 01638119 | BNB[0.07571142000000000Q,FTT[0.242297620000000Q,USD[0.0000014555434650] |
| 01638121 | AKRO[8.00000000199350801ALPHA[0.0122653253072987],ATOM[0.00433340000000Q,AUDIO[0.00000001140509T BADGER[0.0000000755498511BAO[11.00000000000000Q,BAT[0.00682044779350221COMP[0.00011455433786Q,CRO[0.423504261663837Q,CRV[0.00000001435000Q,DENT[2.000000000000Q,ETH[0.000000006 773708],FTT[0.000000009134169Q,GRT[0.051885323801088Q,IMX[0.00000002119045Q,KIN[16.00000000000000Q,LINK[0.000307348803000Q,LUNC[0.00000004796972],MATH[1.0124604500000Q,MATIC[1.0420211800000Q,NEAR[0.00000002667644Q,PERP[0.00000000087286S REN[0.00000002417022Q,RSR[4.05797720000 0000Q,RUNE[0.00000007424322],SAND[0.00000008021063],SNX[0.02794013000000Q,STMX[0.0000007367836Q,SXP[0.00258609602238261TOMO[2.1322982000000Q,TRX[14.28989000000000Q,UBXT[18.00000000000000Q,USDT[0.01937026405774Q,YGG[0.00000002174954Q,ZRX[0.000000009585840Q] |
| 01638126 | EUR[0.0075505500000000] |
| 01638127 | ATLAS[1980.00000000000000000Q,DFL[939.81200000000000Q,USD[-14.2880395106375914],USDT[840.7208878069095065] |
| 01638130 | BTC[0.017553940000000000Q,DENT[1.00000000000000Q,ETH[0.0846232900000001EUR[2.0000000000000Q,USD[0.0019060714465011 |
| 01638132 | ETH[0.0010820200000000],ETHW[0.00108201797754171,SOL[0.0000000384718865],USD[0.000000558754020] |
| 01638133 | FTT[0.01677567021414441,USD[0.00000007426700],USD[0.01315267704846911USDT[0.00000000000000] |
| 01638135 | CRO[1172.08983361786192361,MANA[272.49955493905517801SAND[362.8632970995252514],SOL[3.00000006000000Q,USD[0.00000147214608] |
| 01638136 | ALGO[586.776043600000000000Q,ARKK[2.239574400000000Q,BNB[7.1552954000000001,BTC[0.168402496184375Q,DKNG[2.079616656000000Q,EUR[0.0000001130283921,FTT[2.0000008000000Q,LTC[3.074146790000000Q,LUNA2[0.00000037178056Q,LUNA2_LOCKED[0.0000000874877],MRNA[0.20996000000000Q,NEAR[8.3984 040000000000Q,NEXO[51.990120000000000Q,RAY[19.945979728192060Q,SOL[11.607802808695800Q,SPY[0.224952720000000Q,SRM[66.016310000000000Q,TSLA[0.8925109426266900Q,USDI-1236.1115080486279260Q] |
| 01638143 | USD[23.585282000000000000] |
| 01638144 | USD[0.002754666180000Q] |
| 01638145 | CEL[0.0000092200000000Q,ETH[16.729801433591725Q,FIDA[1.00000000000000Q,FTT[0.00143868000000Q,RSR[1.00000000000000Q,SOL[0.00271650000000Q,TRU[1.00000000000000Q,USDT[0.000000116319B3211 |
| 01638154 | BNB[0.000000024070284],USDT[2.1807625420000000] |
| 01638155 | BNB[0.0043030545258604],BTC[0.000000060629437],ETH[0.0000000799380Q,LUNA2[1.3699165980000Q,LUNA2_LOCKED[3.19647206100000Q,SOL[0.000000733464574Q,USD[0.0000073344574Q,USDT[0.0000001148909161 |
| 01638157 | BTC[0.175000000000000Q,ETH[0.2759575076604601EUR[4746.1005324338604451,MANA[138.783937500000000Q,TONCOIN[0.00000003070000Q,USD[-1.033894879639850Q,USDT[1090.00000007500000] |
| 01638159 | ALICE[0.0000074805356],AXS[0.0000007365839T BTC[0.000000044810168Q,CHR[0.00000006264273Q,CHZ[0.0000000569895001,COPE[0.0000009206688T DENT[0.0000000570583750Q,ENJ[0.00000001600000Q,ETH[0.0000012856060Q,LINK[0.00000004581944Q,SAND[0.000000031630836Q,SOL[0.000000008461398],USD[0.0000007463153],USDT[216.19233650000000Q,XRP[0.00000004700901 |
| 01638166 | CHZ[0.18321709000000000] |
| 01638168 | COPE[1712.3286000000000000],USD[1.9949828300000000],USDT[0.00000008545426] |
| 01638171 | DAI[0.00000001000000000Q,ETH[0.0000005000000Q,FTT[0.0821829088169108Q,GRT[0.39433500000000Q,IMX[0.0422905000000000Q,REN[0.28750000000000Q,SOL[0.00000010000000Q,USD[0.00143501353773Q,USDT[-0.00000012771031],XRP[0.79041300974439361 |
| 01638180 | USD[25.0000000000000000] |
| 01638185 | AVAX[0.298777800000000000Q,CQT[147.97040000000000Q,FTT[25.2957644000000000Q,LTC[0.002030490000000Q,SOL[17.32018860000000Q,USD[1.15994030600000Q,USDT[0.948441000000000] |
| 01638187 | AUD[0.05093490627259Q,BTC[0.0005903600000Q,USD[0.000000120000880] |
| 01638191 | BNB[0.00000009982948Q,BTC[0.000000112461500Q,ETH[0.103996290041529Q,ETHW[0.0000000792257Q,MATIC[0.000000013727680Q,NFT[571536075518420076][1],SRM[0.3024735200000000Q,SRM_LOCKED[7.7086343500000000Q,TRX[0.0000078700000000Q,USDT[0.00347790365547011 |
| 01638199 | AAVE[0.0000000262580Q,FTT[0.000000081187124Q,SOL[0.00000008962564Q,USD[-0.595870774970590Q,USDT[21.7665283402875360Q,XRP[0.00000001484875] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01638201 | ALGO[3157.000000000000000000],ALTBULL[16.6380000000000000],ATOMBULL[10334.0600000000000000],BNBBULL[1.1917000000000000],BTC[0.0000856400000000],BULLSHIT[9.5550000000000000],COMPBULL[481.50000000000000000],DEFIBULL[25.61400000000000000],DOGEBULL[8.5880000000000000],EOSBULL[856800.0000000000000000],GRTBULL[813.0000000000000000],KNCBULL[777.9000000000000000],LINKBULL[347.90000000000000000],MKRBULL[10.9655000000000000],OKBBULL[17.2590000000000000],PRIVBULL[7.6860000000000000],SUSHIBULL[7578400.0000000000000000],THETABULL[19.70040000000000000],TOMOBULL[156300.0000000000000000],TRXBULL[2784.700000000000000000],USD[0.0832129391000000],USDT[0.0056512600000000],VETBULL[606.60000000000000000] |
| 01638202 | FTT[57.800000000000000000],MOB[29.0000000000000000],USD[-2.6687923040964789],USDT[40.0000000000293050] |
| 01638206 | ATLAS[27994.6000000000000000],DOGE[30039.1097000000000000],MATIC[8350.0499000000000000],USD[0.0000001205461180],USDT[0.0000008972220] |
| 01638209 | APE[100.0043600023399100],BNB[96.7462288069423100],BTC[8.8190163307606175],CRO[0.0190000000000000],ENS[120.0005750000000000],ETH[1.1018043022690100],ETHW[0.0004050502053300],FTT[665.0012500000000000],NFT (333624528403987433)[1],NFT (336248623673056789)[1],NFT (441980449827282586)[1],SOL[16.7258124327834600],SRM[19.2709493100000000],SRM_LOCKED[157.7756035700000000],TRX[0.0012560000000000],USD[10684.8684518519171100],USDT[5988.0812947295990380] |
| 01638210 | AUD[-0.5287439235651622],BTC[0.0179737139155943],LINK[0.0000000586623984],SOL[0.0000000078218954],USD[-0.0196470613381055],USDT[0.0000000014802500] |
| 01638212 | BTC[0.0000258000000000],DENT[1.0000000000000000],KIN[2.00000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0005546245227706] |
| 01638215 | BTC[0.1653980935213600],ETH[0.0000000020000000],EUR[101.3094688770537973],SOL[0.9000000000000000],SPELL[6038.1118248200000000],TRX[0.0002800000000000],USD[0.0000001588416659],USDT[0.0000000021922100] |
| 01638217 | BNB[0.0000001500000000],ETH[0.0890000090000000],ETHW[0.0890000000000000],FTT[0.4203517559422625],MANA[43.7117712247351568],USD[6.7914295033434953] |
| 01638219 | USD[0.0000001136375556],USDT[0.0000000062542668] |
| 01638221 | USD[0.0000000107532221],USDT[0.0000000098719131] |
| 01638222 | ETH[0.0001569790000000],ETHW[0.0001569790000000],FTT[0.0992341100000000],SOL[0.0000000030000000],TRX[0.0000010000000000],USD[0.0000000193292066],USDT[0.4580500017739490] |
| 01638223 | BTC[0.1000000000000000],USD[1088.3790960671450000],USDT[0.0000000043456150] |
| 01638224 | MNGO[9.8300000000000000],MOB[0.4975000000000000],USD[0.0029186758000000] |
| 01638226 | USD[0.0000001815469720],USDT[0.0000000005205500] |
| 01638230 | USD[-0.0069567195871356],USDT[0.8866158900000000] |
| 01638232 | TRX[0.0000000008731100] |
| 01638236 | MER[0.9536000000000000],STEP[0.0164600000000000],TRX[0.0000010000000000],USD[0.0069024865000000] |
| 01638239 | USD[0.0001769311231],USDT[0.0000000173809020] |
| 01638241 | AUD[0.3543979476536485],ETH[-0.0000000063245562],FTT[0.1851233023352761],LUNA2[0.8140204646000000],LUNA2_LOCKED[1.8993810840000000],NFT (372924961827627461)[1],USD[0.7044317235040074],USDT[1.0000000063000000] |
| 01638242 | AUDIO[3.0000000000000000],AVAX[2.1288890000000000],CRO[10.0000000000000000],DOT[2.0003495000000000],ETH[0.0000004900000000],FTM[9.8968696500000000],FTT[0.0001365983168720],KIN[2000.0000000000000000],LOOKS[20.0000000000000000],LUNA2[0.0606415386000000],LUNA2_LOCKED[0.0141496923400000],LUNC[1320.4827040000000000],MANA[9.0000000000000000],RAY[819.8000000004595914],SAND[9.0000000000000000],SHIB[1900000.0000000000000000],SNX[0.0000000095338690],SOL[7.6252000005473022],SRM[0.0098784897798724],SRM_LOCKED[0.0596665500000000],TRX[500.0000000000000000],USD[0.4393761597148081],USDT[0.0000000937657 6533],XRP[20.0000000000000000] |
| 01638244 | EUR[0.0024694135239814],USD[0.0000009962718],USDT[0.2500000250377842] |
| 01638246 | LTC[0.0020000000000000],OMG[0.0000000020000000],SLP[6.4766628870657500],USD[0.0013539804146478],USDT[0.0000058432141520] |
| 01638249 | BTC[0.0024087700000000],ETH[0.0150641200000000],ETHW[0.0150641200000000],EUR[0.0004109832764480] |
| 01638253 | DOGEBULL[0.0750000000000000],TRX[0.0000010000000000],USD[32.1524390739373907],USDT[0.0000425673324547] |
| 01638255 | BTC[0.0000001860157300],BTC[0.0000000079223500],ETH[0.0000000002357412],EUR[0.0000000050469393],FTT[0.0000000735348353],LUNA2_LOCKED[0.3126211028000000],USD[0.0000750483144484],USDT[0.0000000118733019] |
| 01638256 | BIT[1270.4182160000000000],BTC[0.0023320319298775],FTT[55.6972800200000000],TONCOIN[461.5484860000000000],USD[1236.0111673486133722000000000],USDT[0.0000000186151873] |
| 01638258 | SOL[-0.0051161925327454],TRX[0.0000010000000000],USD[3.4158032533477372],USDT[0.0042406870407784] |
| 01638261 | USD[66.9499010920000000000000],USDT[140.2500000000000000] |
| 01638263 | USD[0.2329986380323621],USDT[0.0000000000389943] |
| 01638265 | BTC[0.0000004503000000],LTC[0.0057402671650000],USD[-0.1159143757272776],USDT[0.0000000093228129] |
| 01638268 | AAVE[38.7020373700000000],LINK[333.3528354900000000],XRP[2482.9596434700000000] |
| 01638271 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[-573.3753786822809928],USDT[774.1747120000000000] |
| 01638272 | AAVE[0.0000000800000000],BAL[0.0000000000000000],BRZ[0.0000000000000000],BTC[0.0000096000000000],FTT[0.0000000029542864],LTC[0.0000000040000000],MKR[0.0000000039166232],USD[0.0000000391662232],USDT[0.0000001150136176] |
| 01638273 | BNB[0.0000008000000000],ETH[0.0000000095530560],EUR[1.4984374116949898],FTT[0.1210030867659119],NEXO[0.0000008650000000],USD[0.0000933973641979],USDT[0.0000000287584250] |
| 01638275 | BTC[0.0450314447736200],ETH[1.1302842993505000],ETHW[1.0369080710718700],FTT[0.0361267641517552],LRC[120.8591284820000000],MATIC[311.1170912388000000],SOL[2.4009421300000000],USD[1.8820001802154004],USDT[0.0000000073100409] |
| 01638277 | BLT[0.8750000000000000],ETH[0.0000001000000000],MNGO[5.1477430000000000],SOL[0.0000071000000000],TRX[0.0007770000000000],USD[0.0025215609229950],USDT[0.0000000013139708] |
| 01638278 | ALEPH[10.9386900000000000],APE[0.0981764000000000],AVAX[0.3989718000000000],AXS[0.0996000000000000],BCH[0.0029464000000000],BF_POINT[100.0000000000000000],BNB[0.0099844800000000],CRO[9.9791800000000000],CRV[0.9791880000000000],DOGE[0.9561560000000000],DOT[1.8955768000000000],FTM[16.9707060000000000],FTT[38.9980000000000000],LINK[20.7000000000000000],LOOKS[106.9815700000000000],LTC[2.3294296400000000],LUNA2[0.1039005320000000],LUNA2_LOCKED[4.9091012400000000],LUNC[0.0197691400000000],MATIC[39.9709000000000000],SOL[8.2886245400000000],SRM[1.9850620000000000],SUSHI[8.9693770000000000],USD[3.7723425258379400],USTC[296.9485900000000000] |
| 01638279 | SRM[4.9299598800000000],SRM_LOCKED[0.0063412000000000] |
| 01638281 | AUD[0.0042796381147736],USD[0.0000000071421776],USDT[0.0000000043000688] |
| 01638284 | BAL[0.0084080000000000],BAT[0.9406000000000000],CRO[9.9480000000000000],ENJ[0.9872000000000000],FTT[0.0980494000000000],MATIC[9.9400000000000000],MER[73.9690000000000000],MNGO[869.6940000000000000],STORJ[0.0600600000000000],TRX[0.0008200000000000],USD[98.1536734207803404],USDT[0.1179064089945899] |
| 01638286 | ALICE[20.4506008300000000],ATLAS[2734.7106373200000000],AUDIO[49.8847571000000000],AVAX[3.6098340800000000],AXS[14.1735920200000000],BAO[5.0000000000000000],BNB[1.3450283680000000],BTC[0.0367534284200000],CRO[1167.9419294200000000],DOT[18.7891579000000000],ENJ[303.6142791300000000],ETH[0.4066378200000000],ETHW[0.4066378200000000],EUR[5691.0055141138304352],FTM[160.1978411900000000],FTT[11.5610751200000000],GALA[406.6700545200000000],HXRO[1.0000000000000000],KIN[8.0000000000000000],LINK[37.4605524900000000],LTC[1.6699712730000000],LUNA2[0.0211689712730000],LUNA2_LOCKED[0.0493942682900000],LUNC[300.0000000000000000],MATIC[19.9694425900000000],NEAR[11.7632170000000000],SHIB[4283443.9262630000000000],SOL[6.4045449349076470],SRM[38.0996281100000000],STEP[1361.0106488100000000],TRX[2243.8168435200000000],UBXT[2.0000000000000000],USD[31.4532518817505851],USDT[0.0000000005006400],XRP[873.4010284300000000] |
| 01638288 | BNB[0.0060615000000000],ETHW[0.0000061500000000],USD[0.0213738232764160] |
| 01638293 | ATLAS[5520.0000000000000000],BCH[0.0003138000000000],BTC[0.0000000066712893],SOL[0.0000000012834168],USD[-0.0004278184369768],USDT[0.0071683180051883] |
| 01638294 | BTC[0.0000002366816641],FTT[0.0967600000000000],IMX[85.5078000000000000],MBS[392.9237580000000000],USD[0.5423873700000000],USDT[0.0000000023228336] |
| 01638295 | GBTC[13.2200000000000000],USD[3.4011745980000000] |
| 01638296 | USD[7.9393266055880713],USDT[0.0000000094246290] |
| 01638297 | USD[41.4871517900000000000000] |
| 01638298 | AVAX[0.0000000031090365],BNB[0.0000000100000000],ETH[0.0001070100000000],ETHW[0.0009533485836665],FTT[0.0000000341812655],TRX[0.0029100000000000],USD[0.2423660025789221],USDT[0.0016947576264292] |
| 01638300 | USD[1.0625830359425400] |
| 01638307 | AKRO[2.0000000000000000],BAQ[1.0000000000000000],CRO[0.0000000093829393],FIDA[1.0227946600000000],GBP[0.0000011939619],KIN[4.0000000000000000],LOOKS[0.0026829000000000],MATH[1.0000000000000000],MATIC[1.2602321700000000],RSR[2.0000000000000000],TOMO[1.0228320200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.1338959200000000] |
| 01638308 | USD[0.1338959200000000] |
| 01638311 | BULL[0.0000000556652278],ETHBULL[2.0000000010000000],FTT[25.0023374516134860],SOL[183.1637367327883465],SRM[0.0010256400000000],SRM_LOCKED[0.0179711300000000],USD[0.0731788997475506],USDT[0.0000000037100064] |
| 01638312 | ALGO[0.0000001250000],BTC[0.0001447310120000],DOGE[11.1316760500000000],EUR[9.5359079397135843],GALFAN[0.0000000441200000],LTC[0.0000000050025060],LUNA2[0.0229576195200000],LUNA2_LOCKED[0.0535677788900000],MAPS[0.0000000393850000],MNGO[0.0000000403700000],PAXG[0.0076215369090730],SLRS[0.0000000036000000],STEP[0.0000000079100000],TRX[0.0002820000000000],TSLA[0.0000002000000000],TSLAPRE[-0.0000003500000000],USDT[8605150238516842],USD[0.0000000515681123],XRP[81.5850722925420748] |
| 01638315 | ETH[0.0000000090000000],LINK[0.0000000199126748] |
| 01638317 | BNB[0.0000000100000000],LUNC[0.0000000037699921],NFT (498739081021718157)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01638319 | ETH[0.0000000083593345],EUR[0.00000000848082264],FTM[0.000000000260416],FTT[0.000183400000000],SOL[0.000122980000000],USD[0.000001688790283],USDT[0.000000047258110] |
| 01638323 | FIDA[0.000000067060000],MNGO[0.000000000787650],USD[0.466074993209344],USDT[0.0079237030000000] |
| 01638327 | USD[0.000000019361330],USDT[0.000000027272710] |
| 01638332 | BNB[0.000000060484368],FTM[0.0000000047600000],HOLY1[0.0199982100000000],SECO[0.3752089800000000],STEP[53.8372832390400000],TRX[0.0000020000000000],USDT[0.0000001123828496] |
| 01638335 | 1INCH[0.0000000450083000],ATOM[0.0000000057808000],AVAX[0.0000000011632038],BNT[0.0000000039574226],BTC[0.00000000305301300],LINK[0.0000000030701300],LUNA2[0.0105122881310065],LUNC[0.0127603260653700],MATIC[0.0000000042389000],0057951100],RAY[0.0000000488131100],RUNE[0.0194409515588400],SOL[0.0000001030824648],USD[0.0000000451857415],USDT[452.9497914706626281],XRP[0.0000000042389000] |
| 01638338 | BNB[0.0000000061507504],USDT[0.00000000989690B] |
| 01638340 | DFL[0.0000000100000000],ETH[0.0000000100000000],FTM[0.0000002000000000],LTC[0.0000001000000000],USD[-0.0000002223343666],USDT[129.4034037766963405] |
| 01638342 | STEP[0.0131967100000000],USD[0.0000000201431323],USDT[0.000000088379130] |
| 01638345 | USD[0.0000001282057710],USDT[0.0000000035834240] |
| 01638357 | USD[0.0539608690000000],USDT[0.0000000012377240] |
| 01638358 | THETABULL[3.9419000000000000],TRX[0.0000100000000000],USD[0.0288423220750000],USDT[0.0013400000000000] |
| 01638359 | BNB[0.0000000063306543],BTC[0.0000000000964753941,EUR[0.0000000146926025],RNDR[0.0000000076820240],SRM[0.0137707200000000],USD[0.000000164703715],USDT[-0.0045337871998279] |
| 01638360 | ADABULL[0.0005000000000000],GALA[5760.0000000000000],GRT[0.1198505100000000],LUNA2[0.0026490582570000],LUNA2_LOCKED[0.0061811359340000],MANA[0.1056355200000000],RAY[721.1302631500000000],SRM[0.9232718200000000],SRM_LOCKED[1.4745731400000000],USD[0.0484695775296165],USDT[0.9800000035000000],USD[USTC[0.3749870000000000] |
| 01638362 | BTC[0.0000000040000000] |
| 01638367 | USD[14.0310154685709624],USDT[0.0000000083396663] |
| 01638369 | AUD[0.0000000025775853],FTM[0.0000000100000000],USD[0.0000000029071031] |
| 01638374 | AXS[0.0000000072717502],BTC[0.0000067320000000],CRO[0.0000000024562905],EUR[0.0000000456504641,FTT[0.0000000099241218],LUNA2[0.0334888461231000],LUNA2_LOCKED[0.0781406409505000],LUNC[7292.2667503651160000],USD[1.1369267545622976],XRP[0.0000000039367569] |
| 01638375 | EUR[0.0000000556079453],FTT[1.2000000000000000],USDT[2.8089862440000000] |
| 01638376 | SOL[0.0164734100000000],USD[0.0000001459202925] |
| 01638379 | FTT[2.0796604800000000],JPY[26117.7652500000000000] |
| 01638381 | AUDIO[192.2839307040000000],BNB[0.1820553800000000],DENT[63577.1496247840000000],DFL[1064.5491818445000000],ETH[0.4209830000000000],ETHW[0.4209830000000000],FTT[4.2229321980000000],MANA[50.9975495855000000],RAY[152.0364748570000000],SAND[98.2174578920000000],SOL[4.2098305000000000] |
| 01638385 | BNB[0.0000000403568B],BTC[0.0001599084909000],ETH[1.2437491000000000],ETHW[0.0703710900000000],EUR[959.2370941932793183],LTC[0.0957574140000000],SOL[0.0060151982240000],TRX[0.7438886100000000],USD[62.1378996393299434],USDT[165.4705564126471187] |
| 01638386 | BTC[0.0009808100000000],EUR[20.4490045000000000],USD[429.3325136268762790] |
| 01638388 | ATLAS[3999.2780000000000000],AURY[48.9953925000000000],BTC[0.0000192033000000],DFL[440.0000000000000000],ETH[0.0009001835000000],ETHW[0.3489001835000000],FTT[0.0955055550000000],LINK[0.0947835500000000],MATIC[0.9278000000000000],SOL[1.0083203000000000],STARS[0.7628340000000000],TRX[0.0000100000000000],00000],USD[0.0000000051507310],USDT[0.0000004652370] |
| 01638389 | USD[0.0000000051507310],USDT[0.0000004652370] |
| 01638391 | BCH[0.9673916800000000],BNB[0.0064250000000000],BTC[0.0000000056421959],DAI[0.0355012600000000],FTT[34.9000000000000000],NFT[320747917110474314][1],POLIS[80.0000000000000000],TRX[0.0012610000000000],USD[0.4856586122327436],USDT[1508.9699273652032471] |
| 01638400 | TRX[0.0000020000000000],USD[352.6817260149201169],USDT[0.0000009529B287] |
| 01638401 | ATLAS[0.0000000873000000],AURY[0.0000000010720641,BNB[0.0000000079672000],CRO[0.0000000079152],ETH[0.0000000046081860],EUR[0.0033412891106144],FTT[0.0000000038395509],GALA[0.0000000081755980],GMT[0.0000000079707328],KIN[0.0000000055676248],SAND[0.0000000091912952],SOL[0.0000000003946815],USD[0.0000001307880361],USDT[0.0000000093313928],XRP[0.0000000088933490] |
| 01638407 | USD[35.1728439400000000] |
| 01638421 | EUR[2.1423327970000000] |
| 01638422 | FTT[2.0796604800000000],SHIB[200000.0000000000000000],USD[0.4946820594022405],USDT[0.0000000093517022] |
| 01638423 | BNB[0.0000000018576975],ETH[0.0000076292000000],ETHW[0.0007628932389741],USD[-0.0001861237988193],USDT[0.0000005000000],XRP[0.0000000002144237] |
| 01638434 | DOGE[0.0000000001420800],LTC[0.0000000082606088] |
| 01638436 | BTC[0.0000000067100000],FTT[0.0000000043300000],USDT[0.0000000064383277] |
| 01638436 | GBP[0.0000000538815201],USDT[0.0887209146250000] |
| 01638440 | BAO[3.0000000000000000],BTC[0.0038025100000000],DENT[2.0000000000000000],GALA[44.6127457200000000],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0021758379774736] |
| 01638444 | FTM[1675.8409186155260000],FTT[0.0561200000000000],GALA[90541.8880000000000000],JOE[2297.9960000000000000],RNDR[82.4835000000000000],SOL[30.9433740000000000],USD[0.3440457622500000] |
| 01638445 | SUSHIBULL[21695.8770000000000000],USD[0.1909876041386600] |
| 01638447 | USD[47.5836059737250000] |
| 01638449 | BTC[0.0000000094113689],DYDX[0.0000000007862000],ETH[0.0000003656370],GMX[0.0009667600000000],SOL[0.0000000043084431],SPELL[0.0000000036884075],USD[0.0000000074806938],USDT[0.0000000019317371],XRP[0.0000000015029432] |
| 01638451 | BNB[0.0000000021911206],BRZ[0.0000000076186010],DYDX[0.0838000000000000],TRX[0.0000030000000000],USD[0.0000003432546555],USDT[0.0000003993498] |
| 01638455 | ATLAS[0.0000000525171511],BTC[0.0000000402401000],ETH[0.0000001440000000],SOL[0.0000000071557710],USD[0.0000003432546506],USDT[0.0000000641390213],XRP[0.0000000078929302] |
| 01638457 | TRX[0.0000010000000000],USD[0.0000000016398873] |
| 01638458 | ALGO[0.8540000000000000],CQT[3.6330000000000000],LUNA2[0.5766225693000000],LUNA2_LOCKED[1.3454526620000000],STEP[0.1138200000000000],TRX[0.0001330000000000],USD[0.7005000309864860000000000000],USDT[0.0000001796982 17] |
| 01638464 | EUR[0.0024134600000000],USD[0.0000001549489z] |
| 01638467 | USDT[0.0851289500000000] |
| 01638468 | ADABULL[0.0683995111200000],ALGOBULL[76795287.5460000000000000],ALTBULL[0.5199685720000000],ASDBULL[80.2000000000000000],ATOMBULL[38281.1931906000000000],BAL[21.0303051500000000],BALBULL[522.0000000000000000],BAND[2.6000695000000000],BCHBULL[1449.9912700000000000],BNB[0.8230972000000000],B 0.0094993941400000],BSVBULL[1002990.2224000000000000],BTC[0.0194351412884086],CHZ[680.0043000000000000],COMPBULL[106.1200000000000000],CRO[200.0000000000000000],CVC[996.0021500000000000],DEFIBULL[0.0099973810000000],DOGE[4189.0928440000000000],DOGEBULL[0.7720000000000000],DRGNBULL[ 1.0099842860000000],ENSJ2.5599383500000000],EOSBULL[11899.3714400000000000],ETCBULL[34.3199563500000000],ETH[0.3460100770000000],ETHBULL[0.6175921483400000],ETHW[0.3179994870000000],EUR[45.4116057200000000],EXCHBULL[0.0019997556000000],FIDA[701.0019700000000000],FTT[15. 6.8955152000000000],GALA[629.9965800000000000],HNT[25.0000000000000000],LINKBULL[3.0000000000000000],LRC[88.9995320000000000],LTCBULL[33.0000000000000000],LUNA2[0.6483381637000000],LUNA2_LOCKED[1.5127890488000000],MATICBULL[29.0000000000000000],PEOPLE[1160.0114500000000000],REN[973.9979480000 000000],SOL[3.6399504100000000],STEP[2503.5000000000000000],SUSHIBULL[4135000.0000000000000000],THETABULL[2.0860000000000000],TRX[0.0000010000000000],UNISWAPBULL[0.0103000000000000],USD[5130.0664611545143917000000000000],USDT[0.0075045352454646],VETBULL[3.5000000000000000],WBTC[0.0998974000 00000],XRPBULL[3907.3460000000000000],ZRX[659.0035990000000000] |
| 01638473 | FTM[77.9856240000000000],FTT[2.2995630000000000],RAY[9.0000000000000000],SRM[14.0000000000000000],USD[3.5672737095100000] |
| 01638475 | BTC[0.0134662384113427],DFL[700.0000000000000000],FTT[4.3362241700000000],USD[3.8850963399906699] |
| 01638477 | EUR[950.0000000804403555],USD[72.8980738500000000] |
| 01638480 | BTC[0.0000075900000000],ETHW[0.3117592900000000],FTT[0.0941800000000000],NFT[382729236754702402][1],NFT[466922032221911343][1],NFT[475092972758326189][1],NFT[501330461881670742][1],NFT[567899892894209440][1],NFT[568750587646439692][1],NFT[57142888365428731 1][1],SOL[2.3000000000000000],SRM[46.2803648800000000],USD[713.3796248726125000],USDT[0.0000000117692260] |
| 01638481 | BTC[0.0050000000000000] |
| 01638483 | BTC[0.0000187157300000],TRX[0.0275040000000000],USD[14.2952808000000000],USDT[-10.6613867335336068] |
| 01638489 | USD[0.0000005568692],USDT[0.0000001813114500] |
| 01638491 | AVAX[0.0000001000000000],FTT[0.0011506315984750],SOL[0.0000000564790810],USD[-0.0017271816853237],USDT[0.0069746830262285] |
| 01638493 | TRX[0.0000010000000000],USD[0.0000001371135931,USDT[0.0000000071900968] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01638494 | BTC[0.000007155360631B],ETHBULL[0.000093977000000000],USD[0.809375322449681B],USDT[0.000000040009696] |
| 01638502 | EUR[0.000000043670496],USD[0.710571415000000] |
| 01638503 | FTT[0.003961400000000],USD[0.000000569005599] |
| 01638507 | AKRO[2.000000000000000],BAO[6.000000000000000],BF_POINT[200.000000000000000],ETH[0.156938210000000],EUR[0.001856348827258],KINJ[6.000000006340000000],LINK[0.000006340000000],SUSHI[0.001201600000000] |
| 01638508 | ATLAS[9.138000000000000],AURY[0.447604620000000],CHI[0.857500000000000],CRQ[6.631075000000000],DFL[9.984325000000000],DOT[0.308000000000000],FTT[0.083762260000000000],IMX[0.137937250000000000],MATIC[0.769020000000000],MEDIA[0.090000000000000],SRM[5.810944690000000000],SRM_LOCKED[24.217044850000000000],USD[0.000000013542243],USDT[0.008764369460001B5] |
| 01638512 | BNB[0.000000125304996],EUR[845.894084540818606],HXRO[1.000000000000000],KIN[1.000000000000000],LTC[0.078579330000000],MATIC[0.000000015000000],USD[0.000035038781312],USDT[0.000000011303854] |
| 01638513 | ATLAS[7.255773000000000],ETHBULL[0.055737000000000],FTT[0.099631400000000],LUNA2[0.001312367640000],LUNA2_LOCKED[0.003062191448000],MNGO[8.858309000000000],USD[0.000000007225000],USDC[130.572431070000000],USDT[0.000000004000000],USTC[0.185772000000000] |
| 01638514 | EUR[0.000000084087258],FTT[20.748780000000000000] |
| 01638520 | USD[4.012186000000000] |
| 01638524 | AKRO[1.000000000000000],ATLAS[1368.277301259000000],BAO[11.000000000000000],BAT[1.016381940000000],DENT[2.000000000000000],FTT[4.686452800000000],KIN[15.000000000000000],RSR[1.000000000000000],SOL[8.348695080000000],SRM[20.561365870000000],TRX[3.000000000000000],USD[0.000000032858914] |
| 01638528 | SOL[0.000000100000000],USD[0.000000010625000] |
| 01638531 | CREAM[0.000000030000000],FTT[0.000178706680308],SLP[9.856246000000000],SRM[0.003156600000000],SRM_LOCKED[0.022158920000000],USD[0.000015897424561],USDT[0.000000036200000] |
| 01638532 | BTC[0.000000009398655],FTT[0.000000005000000],USD[13.070427022462728],USDT[0.000000221644173] |
| 01638541 | USD[0.043330213300000],USDT[0.005603000000000] |
| 01638542 | KIN[1359944.000000000000000],USDT[1.984527160000000] |
| 01638547 | TRX[0.000001000000000],USD[-0.011001657257818],USDT[0.194051500000000] |
| 01638549 | ETHW[40.608645980000000],TRX[0.000000087700000],USD[0.051328514264522],USDT[0.000000126168405] |
| 01638552 | ADABULL[0.000000001400000],CHF[0.006790807395439],FTM[0.000000056920863],MNGO[0.000000004000000],RAY[0.000000005000000],SOL[0.000000028237755],SRM[0.009665230000000],SRM_LOCKED[0.040361690000000],USD[27.913554100137182],USDT[0.000000027813973] |
| 01638553 | USD[16.086581285000000],USDT[1000.007000000000000] |
| 01638556 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[5.962793415956543] |
| 01638564 | ATLAS[0.000000061966000],BF_POINT[500.000000000000000],CRO[998.483032930000000],DENT[1.000000000000000],USDT[0.005821239566543335] |
| 01638568 | FTT[0.094980000000000],USD[108.471921925000000],XRP[0.763616887171285] |
| 01638570 | BNB[0.003456910000000],BTC[0.000000010000000],ETH[0.000500000000000],ETHW[0.000500000000000],FTT[0.039030580000000],ROOK[0.003391600000000],SRM[0.466364710000000],SRM_LOCKED[102.293635290000000],TRX[0.005526000000000],USD[-5.189072295144807B],USDT[33159.642212961752447] |
| 01638572 | USD[30.000000000000000] |
| 01638574 | USD[0.003639431506180] |
| 01638576 | USD[-0.009858086482046],USDT[0.039500140000000] |
| 01638577 | ETH[0.000000008149790],FTT[0.043133952532800],SOL[0.069420400000000],USD[0.721656712229897],USDT[0.000000069125898] |
| 01638578 | USD[0.000000072450000],USDT[0.005337568750000] |
| 01638579 | APE[0.006283884051462],ANG[0.000000099417308],BNB[0.230600000000000],BRZ[0.863580000000000],BTC[0.000000099999994],DOT[0.000000081723368],ETH[0.000000020622604],EUR[0.000049856069055],FTM[0.000000008273755],FTT[0.000000085110662],GALA[0.000000034951071],GRT[0.000000066471686],HNT[0.000000008613584],LINK[0.001098608368142B],LUNC[0.000000017971776],MANA[0.000000093910677],MATIC[0.000000091598298],RNDR[0.000000029000000],SAND[0.000000047145704],SOL[0.000000084584817],USDT[0.000000165832733] |
| 01638580 | BTC[0.000000087356908],USD[1.819693178072000] |
| 01638584 | MNGO[2.341622000000000],USD[3.569760022144784] |
| 01638585 | USD[0.000023293543457] |
| 01638587 | HMT[9.998000000000000],USD[1.407694155000000000],USDT[0.145496348502051] |
| 01638593 | TRX[0.000000300000000] |
| 01638595 | AAVE[0.008760200000000],BNB[0.233062241612546],CRV[0.863580000000000],ETH[0.000034572680000],ETHW[0.000034572680000],FTM[0.930800000000000],FTT[21.292340000000000],GRT[1542.223470000000000],MNGO[6495.006000000000000],POLIS[0.039360000000000],SOL[7.293635000000000],USD[-193.051558351258321B],USD[0.005230232857294],XRP[0.480160000000000] |
| 01638596 | ETH[0.000000045000000],SAND[0.000000072893584],SOL[0.000000008595093],USD[0.000006448451294],USDT[0.000000002389632] |
| 01638600 | ASD[-0.022299534539232B],BUSD[10.000000000000000],CEL[-0.227604523156199],FTT[0.266537079667434],LUNA2[0.001460042032000],LUNA2_LOCKED[0.003406764741000],LUNC[0.000000067710350],TRX[30000.557400000000000],USD[564.998537865357024],USDT[22830.349076583403584],USTC[-0.000000002339703] |
| 01638601 | USD[0.431470885145321B] |
| 01638602 | USD[10.000000000000000] |
| 01638606 | TRX[0.000001000000000],USD[-4.484464510171149],USDT[100.077109065523640] |
| 01638607 | AVAX[0.100000000000000],BTC[0.069090559000000],ETH[0.000270170000000],ETHW[0.000270174842475],LUNA2[1.377713430000000],LUNA2_LOCKED[3.214664670000000],LUNC[300000.000000000000000],SOL[0.003018780000000],USD[255.028794334078751],USDT[0.472039023767417] |
| 01638609 | KIN[2.000000000000000],USDT[0.061694244468946] |
| 01638610 | USD[-0.264394021400000],USDT[2.990000000000000] |
| 01638611 | ETH[0.000000045000000],ETHW[0.000495960000000],TRX[0.000340400000000],USD[4.809369886000000],USDT[20.126227323188538] |
| 01638613 | USD[-0.013825724092070],USDT[0.080494324930560] |
| 01638614 | USD[30.514012430000000] |
| 01638615 | AXS[0.050000000000000],USD[20.250910950000000] |
| 01638616 | USD[-0.898133856304235B],USDT[115.120000000000000] |
| 01638617 | USD[26.496648087854390] |
| 01638619 | KIN[3868.607845855754305],TRX[0.000000089058351],USD[-0.012696072049564],USD[0.009138205000000] |
| 01638620 | TRX[0.000110000000000],USD[0.299573072473221],USDT[0.000000009286810] |
| 01638626 | NFT[47314282182216051411],NFT[485857064706946315][1],NFT[538535651837200431][1],USD[0.003228782800000],USDT[2.501488900000000] |
| 01638632 | USD[0.007581021868000],USDT[0.000000005844260] |
| 01638635 | BTC[0.000000088289816],ETH[0.000000060500000],FTT[0.000000020170812],KIN[2.000000000000000],SOL[0.000000007317402],USD[0.000127605650150B] |
| 01638636 | ALGOBULL[4487191400000000000],ATLAS[259.743500000000000],BULL[0.000028569300000],DOGEBULL[0.020947750000000],ETHBULL[0.000935590000000],LINKBULL[98.400000000000000],LTCBEAR[19200.000000000000000],MATICBEAR2021[4340000000000000000],MATICBULL[0.629149000000000],SUSHIBULL[770] |
| 01638638 | BUSD[896.773441600000000],ETH[0.000000091631364],FTT[4.168820000594610],MPLX[85.982800000000000],TRX[0.000800000000000],USD[0.000000092359987],USDC[3000.000000000000000],USDT[493.630000005816740] |
| 01638639 | BTC[0.000106884257450],USD[8.436577052000000] |
| 01638640 | 1INCH[16.669287055620620],AAPL[0.000000057733156],ATLAS[0.000000040000000],FTT[0.000000017875100],LUNA2[0.000334218691800],LUNA2_LOCKED[0.000077984361420],LUNC[7.277682384068596],SHIB[845397.036352356803640],SOL[1.704901120000000],USD[0.000004369599673],XRP[363.999385166096527] |
| 01638645 | BTC[0.010700000000000],FTT[8.085465750000000],USD[24.263938831898625] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01638646 | BNB[0.0094852000000000],USDT[2.1334498540000000] |
| 01638648 | BTC[0.0000001000000000],TRX[0.0000010000000000],USD[1.5710046503176724],USDT[1.8873386519745585] |
| 01638652 | BUSD[4.3254248400000000],PSY[0.9668500000000000],USDT[0.0000000016610398] |
| 01638654 | AVAX[0.0000000002917277],BTC[0.0000000060520892],DOGE[-0.0000000100000000],EUR[0.0000000006602140],LUNA2[1.0552787060000000],LUNA2_LOCKED[2.4623169810000000],SHIB[0.0000000038374673],TRX[0.0000001046174021],USD[0.3227846123802750],XRP[0.0000000165061414] |
| 01638655 | USD[0.0089026602626632],USDT[2.6464207219711752] |
| 01638662 | ATLAS[9.3540000000000000],USD[14.0829404777051182],USDT[0.0009438846933888] |
| 01638666 | FTT[0.0146583326040698],USD[0.0504268869520774],USDT[0.0000000085071560] |
| 01638667 | LUNA2[0.0000000237205973],LUNA2_LOCKED[0.0000005534806031],LUNC[0.0051652116040611],SWEAT[0.8100000000000000],USD[-1.4571814955121706],USDT[2.4824041013672990],USTC[0.0000000047949917] |
| 01638669 | USD[14.9876829995000000] |
| 01638673 | TRX[0.0000010000000000],USD[0.6447909011835716],USDT[0.1377464512787867] |
| 01638680 | USD[0.0683157617867220] |
| 01638681 | ETH[0.0008198000000000],ETHW[0.0008198012105442],FTT[0.0000000072848937],USD[1.7076154764080863],USDT[0.0000000121612059] |
| 01638683 | BIT[0.0000000002217515],ETH[0.0000000027107152],ETHW[0.0000000027107152],FTT[0.0000000070348851],SAND[0.0000000088936610],USD[0.0000000015144018] |
| 01638686 | USD[14.4748476100000000] |
| 01638687 | ATLAS[998.7536000000000000],DOGE[0.0872659500000000],SHIB[99278.0000000000000000],USD[-0.0025632115120277],USDT[0.0000000009589284] |
| 01638691 | BTC[0.2637925200000000] |
| 01638693 | BIT[9.9980000000000000],BOBA[0.0858000000000000],CVC[0.9920000000000000],USD[665.6194237800000000] |
| 01638694 | BAO[1.0000000000000000],BTC[0.1049696700000000],ETH[2.2956251540857542] |
| 01638696 | AXS[2.0996220000000000],BTC[0.0001170330650000],CHF[0.0050403100543605],ETH[0.0000004004045286],FTT[0.2499344043907300],LTC[0.6498290000000000],MATIC[30.0000000000000000],SOL[2.9999950000000000],USD[2.7165256955941384],USDT[0.0030000015458936] |
| 01638701 | ATLAS[0.0000000007822576],SHIB[0.0000000067071286],SOL[0.0070192930674281],SRM[0.0010875682109391],SRM_LOCKED[0.0059361600000000],USD[0.4431692116509946],USDT[0.0338723865265858] |
| 01638709 | LUNA2[0.0161173769500000],LUNA2_LOCKED[0.0376071218900000],LUNC[3509.5927648000000000],USD[0.0000000073239414],USDC[1032.7265150300000000] |
| 01638710 | NFT [309120750355636389][1],NFT [390503483086962608][1],NFT [440108883565726196][1],NFT [454968241866913526][1],NFT [566504613684688397][1],TRX[0.0007770000000000],USD[0.0000009184740567],USDT[0.0000000111572325] |
| 01638711 | NEAR[0.0161000000000000],POLIS[0.0102496300000000],TRX[0.0000010000000000],USD[0.0087593195294295],USDT[0.0000000075600000] |
| 01638712 | ETH[0.0002804700000000],ETHW[0.0002804700000000],FTT[0.0924380000000000],USD[0.0000000074500000] |
| 01638713 | FTT[0.0000000066670000],RUNE[143.6000000000000000],USD[0.0766402745641330],USDT[0.6518334882908446] |
| 01638716 | BNB[0.0000000000000000],ETH[0.0000000041000000],TRX[0.0015560000000000],USD[0.0816782456145060],USDT[0.0000000023521200] |
| 01638717 | LOOKS[0.1876000000000000],SOL[0.0013360000000000],STEP[0.0860924000000000],STG[0.4750000000000000],USD[0.0000000058550690],USDC[8030.0232632700000000],USDT[0.0000000029506066] |
| 01638723 | FTT[0.0974520058775956],USD[0.0000003757409318],USDT[0.0000000036251190] |
| 01638724 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GBP[0.0000000016386745],KIN[1.0000000000000000],STARS[0.0000000018771100],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000006423143] |
| 01638725 | FTT[0.0410000000000000],FTT[0.0773000800000000],SOL[0.0797500000000000],USD[86.0651904949979750],USDT[0.0000000090547497] |
| 01638727 | USDT[0.0000000059361180] |
| 01638729 | USD[0.0000000140943125],USDT[0.0000000041930238] |
| 01638730 | USD[25.0000000000000000] |
| 01638731 | BTC[0.0006000000000000],USD[1.4858683133433754] |
| 01638733 | USD[0.0000000009025813] |
| 01638736 | ATLAS[12771.4042236700000000],DOGE[2463.9458527200000000],ETHW[9.3710000000000000],EUR[0.0000000164230724],FTM[267.4529810000000000],FTT[25.2952249949674451],LUNA[48.8891960400000000],LUNA2_LOCKED[114.0747908000000000],MANA[0.4548777100000000],POLIS[161.1000000000000000],SOL[8.9045853522078969],USD[0.1540234246564224],USDT[0.0000000573293374],XRP[432.4229460061987682] |
| 01638737 | BEAR[808210.8025365266300000],BULL[2.4094842160000000],FTT[0.0004725945000000],MATICBEAR2021[3639540.2000000000000000],USD[329.5702784341500000],USDT[167.0574560353324916] |
| 01638740 | TRX[0.4830210000000000],USD[3.0037209040000000] |
| 01638741 | BNB[0.0000000000000000],BTC[0.0000001050000000],USD[100892.9874766232030831] |
| 01638742 | SOL[0.0000000094213887],USDT[0.0000000111366152] |
| 01638745 | USD[30.0000000000000000] |
| 01638746 | BNB[0.0000001000000000],LUNA2[0.0010228648100000],LUNA2_LOCKED[0.0023866845580000],LUNC[222.7309660000000000],SOL[0.0000000096202725],USDT[0.0000000085276157],XRP[0.0000000091129202] |
| 01638751 | ETHW[0.4084009500000000],LUNA2[0.0000000421764005],LUNA2_LOCKED[0.0000009841160114],LUNC[0.0091840000000000],USD[0.0065000688020565],USD[0.0000001200200] |
| 01638752 | AAVE[0.0000000071876822],BNB[0.0000000073048192],BTC[0.0000000086200820],EUR[0.0000000009550438],FTT[0.0000000019282120],SOL[0.0000000037200000],USD[20.7779640346315377],USDT[0.0000005331663970],XRP[0.0000000060000000] |
| 01638754 | AVAX[0.0000000018381199],USD[0.0000000089252370],USDT[7.0000005547947324] |
| 01638758 | BF_POINT[300.0000000000000000],EUR[0.0092612602991496],FTT[0.0000000061159728],MNGO[0.0117824600000000],SOL[0.0000018603938904],USD[0.0000000164379092] |
| 01638761 | BNB[0.0000000025020747],BTC[0.0000000006549646422],DOGE[268.5705103000000000],EUR[0.0000009376790861],FTM[1.0000000000000000],NFT [316201642118268554][1],NFT [352949903101270943][1],NFT [360483189491268138][1],NFT [391620590271052377][1],NFT [411668578022299471][1],NFT [437294024359178489][1],NFT [486633398735596271][1],NFT [492191836323510690][1],NFT [520442337846534015][1],SOL[0.0000009787702241],TRX[0.0000000000000000],USD[0.0000000963845475] |
| 01638767 | CQT[0.9456600000000000],SRM[0.0048394600000000],USD[0.0033877000000000],TRX[0.0000000004398100],USD[0.0000009043605512] |
| 01638773 | FTT[0.0311385507214800],LUNA2[0.0000001368528671],LUNA2_LOCKED[0.0000000319323357],USD[0.3971601548583660],USDT[0.0000001660926271],XRP[566.6424600000000000] |
| 01638777 | LUNA2[0.0000000414531009],LUNA2_LOCKED[0.0000000967239022],LUNC[0.0090265000000000],USD[180.3871962739255032] |
| 01638778 | ALGO[0.2754672135434112],KSHIB[0.0000000023635454],USD[0.0000000182728713],USDT[0.0000000152846770] |
| 01638779 | USD[0.0000000019400000] |
| 01638781 | ETH[0.0000000034729719],FTT[25.9953070000000000],NFT [405851808225458513][1],TRX[0.0033610000000000],USD[1.2906675849500000],USDT[0.6186943398284559] |
| 01638782 | BTC[0.0001754466078675],FTT[0.0093497709896878],USD[-1.5197114652895738] |
| 01638783 | BTC[0.0061846863537669],BVOL[0.1295742000000000],DYDX[0.0000000033631131],ETH[0.0000000071158505],FTT[25.0211809300000000],KNC[0.0000006000000000],LUNA2[3.6344007200000000],LUNA2_LOCKED[8.4802683470000000],LUNC[791398.4086560000000000],MATIC[0.0000000200000000],RAY[0.0000000287562],RUNE[0.0000000307200000],SOL[0.0000001000000000],STG[300.0000000000000000],USD[58.8756417763722974],USDT[0.0000047151117104] |
| 01638784 | USD[0.0043591615000000] |
| 01638785 | FTT[0.0695888482607326],USD[0.0000000001660000],USDT[0.0000000040000000] |
| 01638786 | BAND[0.0778471400000000],ETH[0.0000038096299200],ETHW[0.0038080843299200],FTT[188.0141361700000000],KIN[9620.2850000000000000],LUNA2[28.7643051960000000],LUNA2_LOCKED[67.1167121200000000],TRX[0.0004350000000000],USD[847.9122941523331477],USDT[7.4462570652000000] |
| 01638787 | BCH[0.0089822400000000],ETH[0.0000007700000000],ETHW[0.4953617700000000],EUR[0.1637611703916620],LTC[0.0068845600000000],TRX[0.0007770000000000],USD[0.0044522458648965],USDT[0.0329945039581000] |
| 01638789 | USD[9.2426898750666722],USDT[27.3873282800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01638790 | BTC[0.000000003999800],ETH[0.00000000024742180],USD[0.0000011783497283],USDT[0.000000007281603D],XAUT[0.00000009155500] |
| 01638792 | USD[0.0142901100000000] |
| 01638794 | AKRO[1.0000000000000000],ATLAS[9635.8553557500000000],BAO[1.00000000000000000],CHZ[1.00000000000000000],DENT[2.0000000000000000],LUNA2[0.0709906181700000],MATH[1.0147879700000000],SXP[1.0326862200000000],TRX[1.0000000000000000],USDC[214.2129493400000000],USDT[0.0000000009202230],USTC[10.0490651200000000] |
| 01638795 | COPE[327.4452142432982000],RAMP[0.0000000052887920],USD[0.1736370791231196] |
| 01638805 | EUR[0.0000000000000496],SHIB[85174.1501706400000000] |
| 01638812 | EUR[0.0000000051766428],USD[0.0000000006893580] |
| 01638814 | ATLAS[5.8405610900000000],SOL[0.0100000000000000],USD[0.0000000138702772],USDT[0.0000000076058986] |
| 01638815 | ETH[0.0000000063828312],TRX[0.0018590000000000],USD[0.0000000081489774],USDT[0.0000000089305868] |
| 01638817 | FTT[0.0000029111747922],USD[0.0000001447206683],USDC[22.5137957700000000],USDT[0.0000000049436138] |
| 01638818 | AKRO[1.0000000000000000],APT[1.2781924700000000],ATLAS[105.4643405100000000],BAO[17.0000000000000000],BOBA[4.0190207200000000],BTT[1077354.8450663800000000],CRO[197.0152187766000000],DENT[1.0000000000000000],FTM[95.0979268900000000],FTT[1.0293062252163368],GALA[246.2527460100000000],GENE[1.2855887900000000],GOD[$23.7948739900000000],IMX[1.5856136500000000],JOE[6.3384919200000000],KIN[14.0000000000000000],MBS[16.2207777900000000],MNGO[88.5660433016370000],PRISM[472.8110437200000000],RNDR[20.8597821000000000],SHIB[186929.8863908230000000],SPELL[3424.0111940966000000],SRM[2.7469141400000000],USTC[853.1380400000000000],STEP[11.0678110650000000],TLME43.2476091300000000],TRX[2.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000111756740871],XRP[841.1316145512800000] |
| 01638819 | USD[30.0000000000000000] |
| 01638820 | ALGOBULL[360000.0000000000000000],ATOMBULL[754.0000000000000000],BNBBULL[0.0747000000000000],DOGE[0.7150000000000000],DOGEBULL[3000.0000000000000000],ETHBULL[8.7980400000000000],HTBULL[4.6200000000000000],MATICBULL[41.1000000000000000],TRX[0.9447520000000000],USD[0.3342501668500000],USDT[0.5763486640000000] |
| 01638822 | BTC[0.1111024060437808],ETH[0.1230000000000000],EUR[0.6447156000000000],REEF[0.0000000030400000],USD[1.0927773687943647],USDT[0.0054650250000000] |
| 01638825 | BTC[0.0000000012754000],SOL[0.0000000693415561],SRM[0.0000000049907200],USD[4.0206369292909418],USDT[1.3980434148553463] |
| 01638833 | ATLAS[1999.8000000000000000],FTT[0.0549926176700000],POLIS[8.9980000000000000],USD[0.0000003426414B],USDT[0.0000000049656257] |
| 01638834 | USD[0.0013908392113346] |
| 01638839 | BTC[0.0074413600000000],USD[0.0004269085975788],XRP[70.0000000000000000] |
| 01638840 | APE[0.1000000000000000],USD[0.0175121172067100] |
| 01638843 | TRX[0.0000020000000000] |
| 01638844 | AVAX[0.0000000012000000],BTC[0.0000000088763252],CHZ[0.0000000100000000],CRO[0.0000000012053360],CRV[0.0000000076938624],ETH[0.0000000036103149],FTM[0.0000000025695604],FTT[0.0000000047696921],LINK[0.0000000120000000],LTC[0.0000000056338250],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LOOM[50000.0000000009971200],MANA[0.0000000079567870],MATIC[0.0000000032448280],PERP[0.0000000064603862],RAY[0.0000000075012248],SOL[0.0000000005781176],SRM[0.0000098494610614],SRM_LOCKED[0.0194684400000000],SUSHI[0.0000000078994839],USD[0.0000000090049351] |
| 01638846 | BUSD[2261.1409679600000000],USD[0.0000000516000000] |
| 01638847 | DOGEBULL[0.1160000000000000],EOSBULL[16900.0000000000000000],GRTBULL[48.7000000000000000],SUSHIBULL[43500.0000000000000000],SXPBULL[843.0000000000000000],USD[0.0210779628250000],USDT[0.0000000083341108],VETBULL[8.3600000000000000] |
| 01638855 | BTC[0.0000000017399000],USD[0.0000165964859627] |
| 01638857 | FTT[16.6968777300000000],SOL[0.4500000000000000],USD[0.4457605537500000],USDT[0.8100000000000000] |
| 01638859 | ADABULL[0.0000000028284863],ALPHA[0.0000000087818664],AVAX[0.0000000005680200],AXS[0.0000000085158563],BAT[0.0000000030000000],BNB[0.0000000048039140],BTC[0.0000000024560030],CRO[0.0000000033840000],CRV[0.0000000060000000],DFL[0.0000000003697780],DOGE[0.0000000000200000],EDEN[0.0000000030000000],[LETH[0.0000000036444175],FTM[0.0000000098706729],FTT[0.0000037115102033],KIN[0.0000000082152700],KS[0.0000000020000000],LINK[0.0000000003101723],LNKBEAR[0.0000000100000000],LTC[0.0000000011917000],LUNA[0.0000000001957200],LUNA2[1.0320899400000000],LUNA2_LOCKED[4.9074876540000000],LUNC[457978.1865873570000000],MATIC[0.0000000020000000],OMG[0.0000000089007776],PAX[0.0000000025501657],RAY[0.0000000054894974],ROOK[0.0000000010000000],SAND[0.0000000130943688],SHIB[0.0000000050000000],SLP[0.0000000076989848],SLRS[0.0000000923829960],SOL[0.0004829902210632],SPELL[0.0000000056372752],SRM[0.0000000028698339],TSLA[-0.0009331008922286],TSLAPRE[0.0000000037600000],UNI[0.0000000034000000],USD[-109.3986427056569958000000000000],USDT[125.2587506599008433],VETBULL[0.0000000020650000],XRP[0.0000000078135880] |
| 01638860 | EUR[0.0000000120568957],USD[0.0000010717889055],USDT[0.0000000074362784] |
| 01638861 | BNB[0.0100000000000000] |
| 01638866 | BTC[0.0368141000000000],FTT[8.5000495700000000],TRX[1.0000000000000000],USD[0.0001588329244412] |
| 01638869 | BTC[0.0014418100000000],FTT[155.0999810000000000],STMX[384.9805800000000000],USD[557.7545562301250000],USDT[0.1813690137573372] |
| 01638870 | BLT[0.6939100000000000],BNB[0.0362798883392000],EDEN[0.0187743500000000],REN[3.9992400000000000],TRX[0.0001000000000000],USD[0.0280417396145962],USDT[0.0000000077584490] |
| 01638873 | ATOM[0.0000000037473200],BTC[0.0000000046874900],FTT[0.2582633547207000],LUNA2[0.0078986597210000],LUNA2_LOCKED[0.0184302061000000],USD[0.0000000159344040],USTC[1.1180934596412500] |
| 01638875 | BNB[0.0000000050000000],BTC[0.0339925995000000],ETH[0.2989041630000000],ETHW[0.2989041545000000],FIDA[4.9990975000000000],FTT[31.9936046000000000],SRM[42.9920827000000000],TRX[0.0000010000000000],USDT[0.0000000085000000] |
| 01638880 | AAVE[2.0487183071133702],DYDX[91.2791380000000000],SAND[279.0134446100000000],SOL[23600.0000000000000000],USD[0.2343904286256662],USDT[0.0030231617195052] |
| 01638882 | EUR[0.0056426712563934],FTT[0.0000000085216050],SOL[0.0000000044701952],USD[0.0000545158739823] |
| 01638883 | BTC[0.0000000087183935],ETH[0.0000000031475035],ETHBULL[0.0000000079372534],LUNA2[0.0000073801720410],LUNA2_LOCKED[0.0000172204014300],LUNC[1.6070480000000000],USD[0.0020701688660922],USDT[0.0000000066778670] |
| 01638884 | POLIS[0.0962000000000000],USD[0.0000000058767780],USDT[0.0000000042130040] |
| 01638885 | BTC[0.0000000168106450],FTT[25.0950000002154224],USD[170.7696302335076004],USDT[0.0000000001479266] |
| 01638887 | BTC[0.0031050210000000],CHZ[319.9392000000000000],USD[-5.1820546437981743],USDT[0.0000000046330323] |
| 01638888 | FTT[0.0998100000000000],USDT[0.0000005000000000] |
| 01638889 | BTC[0.0004426700000000],ETH[0.0081746700000000],ETHW[0.0081746700000000],USD[5.0000300672373099] |
| 01638892 | BAT[48.4251882920842000],DOGE[123.3457902900000000],MATIC[20.3383874861219605] |
| 01638894 | BAO[2.0000000000000000],GBP[0.0000000154312818],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000000000013512] |
| 01638895 | LTC[0.0000000000000000],USD[1.2706004390000000] |
| 01638900 | ATLAS[4.7279847900000000],BICO[39.0000000000000000],POLIS[0.7246376800000000],USD[1014.5089740886726967] |
| 01638904 | USD[25.0000000000000000] |
| 01638911 | USD[25.0000000000000000] |
| 01638912 | IMX[0.0911111100000000],NFT [4439217201592037721] |
| 01638913 | ATLAS[1099.7910000000000000],CONV[49.9905000000000000],HMT[22.9956300000000000],LUNA2[0.0056152276250000],LUNA2_LOCKED[0.0131021977900000],LUNC[1222.7276376000000000],MAPS[19.9962000000000000],REEF[29.9943000000000000],STARS[10.0000000000000000],STG[0.9998100000000000],SWEAT[99.9810000000000000],UMEE[19.9962000000000000],USD[0.3900504615000000] |
| 01638914 | BNB[0.0000000035100000],EUR[0.0000000046320128],FTT[0.0000000080000000],USD[7.2874971362484582],USDT[0.0000000134788683] |
| 01638915 | LINK[0.7000000000000000],TRX[0.0000010000000000],USDT[1.3395513190000000] |
| 01638920 | BNB[0.0000000003332200],CHZ[0.0000000058297275],ETH[0.0000000020000000],FTT[0.0000000056280000],USDT[0.0004808314646169] |
| 01638925 | BNB[0.0000000429126674],USD[0.0000001079544448],USDT[0.0000031759565512] |
| 01638931 | USD[0.0000000134913873] |
| 01638932 | AUD[0.0000000321443],FTT[25.1017182594993589],RAY[0.0000000012140100],SNY[0.0000000094480000],SRM[0.0059949587000000],SRM_LOCKED[0.1598453100000000],USD[72.6508529928590906],USDT[0.0000000065602710] |
| 01638936 | BNB[0.0000000081270429],BTC[0.0000000160745],EUR[0.1750612979862419] |
| 01638941 | BTC[0.0000005300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01638942 | APT[0.000000010000000],ATLAS[0.000000085988586],ATOM[0.000000006532974],BNB[0.000000100692896],ETH[-0.000000012466950],LUNC[0.000004000000000],NFT (2894520974389905563)[1],NFT (3974432241361799992)[1],NFT (5710715711762360041)1,SOL[0.000000001729143],TRX[0.120425008681523],USDD[0.000029953286294],USDT[0.000003100470034],XRP[0.000000071200000] |
| 01638950 | AMPL[0.000000013225349],BAND[0.000000040208132],BNB[0.000000030309556],BTC[0.000000044976513],FTT[0.003337501240558],LINK[0.000000021765404],USD[4.426937127831707],USDT[0.000000048378436],XRP[0.000000080805290] |
| 01638951 | TRX[0.000010000000000],USD[0.009780196219009],USDT[0.000000005491643] |
| 01638957 | AVAX[0.000000005782000],MATIC[0.000000000148000],TRX[0.000070000000000],USD[0.000000168262643],USDT[0.006375810000000] |
| 01638958 | BTC[0.000000020000000],USD[0.000000006704762] |
| 01638960 | ETH[0.001990310000000],FTT[0.400000000000000],GST[33.800000000000000],UNI[0.100000000000000],USD[2.588427659325000],USDT[0.001053265756250] |
| 01638963 | AUDIO[1.000000000000000],BRZ[45.554171980000000],USD[0.570418322628037] |
| 01638968 | USD[29.579184767493816] |
| 01638969 | MATIC[0.000000013600792],SOL[0.000000038400000],SRM[0.000000005328096],USD[513.473620396442874] |
| 01638970 | ENS[3.490000000000000],RUNE[39.800000000000000],USD[0.154296716250000] |
| 01638975 | FTT[0.000000017956200],USD[0.000000361428209],USDT[0.000000020885212] |
| 01638979 | USD[0.044296220960915],USDT[0.874269495756899] |
| 01638982 | USD[0.047642304931640] |
| 01638988 | ADABULL[0.000000053000000],ALGOBULL[0.000000054203155],AUDIO[0.000000303031540],BNB[0.000000037143679],BTC[0.000000027205308],ETHBULL[0.000000072849226],SOL[0.000000039916420],TRU[0.000000058860000],USD[8203.967128237579992],USDT[0.000000108785191],XRP[0.000000083245588],XRPBULL[0.000000004771565] |
| 01638990 | BULL[0.000000060000000],USD[0.657322566258424],USDT[0.000000028202343] |
| 01638991 | BTC[0.000000027454126],SRM[3.008936330000000],SRM_LOCKED[11.991063670000000],USDT[0.000000506950512] |
| 01638993 | AVAX[22.879434360835296],BTC[0.000000027218412],CHR[0.000000008440888],ETH[5.208457780000000],FTT[0.000000682377829S],LUNA2[6.622878995000000],LUNA2_LOCKED[15.453384320000000],LUNC[19.865682467182043S],PAXG[0.000000055655232],SOL[60.349050948384340],STARS[0.000000073800000],STG[370.699686820612325],USD[133.558629009149745S],USDT[43.445827398130185S],USTC[64.559232170619020S] |
| 01639004 | GALFAN[0.092457000000000],MNGO[3.581831257073500S],NFT (4658133018677043112)[1],NFT (5039588115993374961)[1],SLP[0.000000010000000],SRM[0.821020000000000S],USD[1.935298091007818],USDT[0.000000001978094] |
| 01639005 | APE[0.093801000000000],ATLAS[9.441400000000000],BTC[0.000000036337500],FTT[0.033170350000000],GALA[9.321700000000000],GENE[4.480017700000000],GODS[0.073856000000000],IMX[0.079037600000000],LRC[0.546280000000000],LUNA2[0.002457427445000],LUNA2_LOCKED[0.005733997372000],LUNC[535.110000000000000],SRM[0.560363000000000],SUSHI[0.476098000000000],TRX[0.000004000000000],USD[0.031496750784789],USDTB[0.000000083750000] |
| 01639006 | USD[30.000000000000000] |
| 01639009 | TRX[0.078800000000000],USD[3.457770014945740S],USDT[0.000000154656259],XRP[0.000143850000000] |
| 01639011 | FTT[1.581448725866205S],KIN[12022142.012800000000000],LUNA2[0.010278782860000],LUNA2_LOCKED[0.023983826680000],LUNC[2238.226608384000000],NFT (4297285470363359861[1],NFT (4726590641663639950)[1],NFT (5243501527338838733)[1],USD[0.000100682840000],USDT[0.000000025000000] |
| 01639012 | FTT[0.000000033000000],TRX[0.000001000000000],USD[1.051708164299487],USDT[2.401831646990150404] |
| 01639015 | USD[30.000000000000000] |
| 01639022 | BNB[0.000139830000000],CEL[0.006700000000000],FTT[13.498578800000000],SOL[3.770609090000000],USD[0.349648630927500],USDT[0.459612835452500] |
| 01639023 | XRP[322.626800000000000] |
| 01639024 | CHZ[9.912600000000000],ETH[0.000410810000000],ETHW[0.000410854759406],EUR[0.000000081959620],USD[0.000000110652869],USDT[0.000000006095515] |
| 01639025 | USD[8.621417432640427850000000] |
| 01639027 | BNB[0.002370000000000],USD[2.873991797999420S] |
| 01639029 | BNB[0.035506991276000],USD[12.489981432438599S] |
| 01639035 | USD[0.000000002247651] |
| 01639046 | AKRO[0.000000083417836],ALGO[0.000000069412272],ALGOBULL[0.000000044761462],ALTBEAR[0.000000009623810S],AMPL[0.000000018555933],ATLAS[0.000000095780218],ATOM[0.000000039976724],ATOMBULL[0.000000021866065],BALBEAR[0.000000073256670],BALBULL[0.000000005285674S],BCHBULL[0.000000007313396],BNB[0.000000035000000],CONV[0.000000039386294],DENT[0.000000006604962],DOGE[0.000000035272101],DOT[0.000000003282800S],DYDX[0.000000033129203],EOSBULL[0.000000045434170],ETH[0.000000044074571],ETHW[0.000000085126530],FTM[0.000000031567260],GALA[0.000000018285131],JST[0.000000091842080],KNC[0.000000002710286S],KSOS[0.000000037873902S],LINA[0.000000022188229S],LRC[0.000000006089230S],LTCBEAR[0.000000026800000],LTCBULL[0.000000086763737S],LUNC[0.000000005000000],MATIC[0.000000001120000S],MATICBEAR[20210.000000004467778S],MATICBULL[0.000000042000000],MNGO[3.581813257073500],REEF[4375.672086481421982S],SHIB[0.000000045738819],SLP[0.000000080000000],SUN[0.000000001976965],SXPBULL[0.000000006200000],TRX[0.000000072039690],USD[0.000000166482],USDT[0.000000016234357],XLM[0.000000025000000],XRP[0.000000002660275096194759] |
| 01639051 | BTC[0.000191100000000],EUR[0.000000087611558],USD[-0.266927509617590] |
| 01639053 | FTT[0.005033367120672S],LUNA2[0.004216140036000],LUNA2_LOCKED[0.009837677556309],LUNC[0.016304000000000],NFT (3567821348612324440)[1],NFT (5741050758678026568)[1],USDT[0.000000000377500],USTC[0.596815000000000] |
| 01639056 | TRX[0.000033000000000],USD[0.285810766000000],USDT[0.000000003968892] |
| 01639062 | AMPL[0.000000016191125],BNB[0.006720250000000],ETH[-0.000545565857174],ETHW[-0.000452091440522],USD[-0.572157031784963] |
| 01639064 | USD[25.000000000000000] |
| 01639069 | BTC[0.000000010000000],FTT[25.495155000000000],TRX[0.000136000000000],USD[0.003875771208850] |
| 01639070 | BRL[100.000000000000000],BRZ[0.000000001020613],BTC[0.013710357608096S],CRO[0.000000028384056],ETH[0.000000055484444],ETHW[0.040557065584444],FTM[0.000000050012288],LUNA2[0.167499887500000],LUNA2_LOCKED[0.390833070000000],LUNC[0.539582676122640],TRX[717.487388030000000],USD[0.00026851278187S] |
| 01639071 | BTC[0.000000021569535],FTT[0.000000001033043],LUNA2[0.011425901990000],LUNA2_LOCKED[0.026660437970000],LUNC[2488.014214007087381T],TRX[0.000000079881200],USD[0.000000083946980],USDT[0.000000009883318],XRP[-0.000000010529030] |
| 01639072 | TRX[0.000010000000000],USD[0.000708129437049],USDT[0.000000063029940] |
| 01639074 | BTC[0.000012840000000] |
| 01639080 | RUNE[153.987962110000000],USD[-106.399733029824000],USDT[0.000000015905738] |
| 01639083 | FTT[3.499300000000000],MNGO[679.808020000000000],STEP[0.093080000000000],USD[0.000000094165492],USDT[0.000000002177808] |
| 01639084 | LTC[0.005170000000000],USD[14.688137291328000] |
| 01639088 | AUDIO[0.937736390000000],DOGE[582.998373750650000],USD[0.000000227213066] |
| 01639093 | USD[5.000000000000000] |
| 01639094 | USD[25.000000000000000] |
| 01639098 | USD[0.000000084956620] |
| 01639100 | 1INCH[51.990640000000000],ATLAS[5878.941600000000000],ATOM[34.495230000000000],AVAX[8.398848000000000],BIT[247.975700000000000],BNB[0.000000010000000],BTC[0.035610478000000],CRO[519.991000000000000],DOT[50.594294010000000],EUR[0.000000017822610],FTT[10.600000000000000],GAL[76.486230000000000],HNT[46.391810000000000],IMX[293.157080000000000],LTC[0.929832600000000],NEAR[30.294546000000000],REEF[43554.910600000000000],SHIB[8498470.000000000000000],SLP[14157.451200000000000],SPELL[0.000000036260620],TRX[519.486051000000000],USD[-1118.091087570259884000000000],USDT[128.241802960513288],WRX[132.976060000000000],XRP[826.370000000000000] |
| 01639103 | USD[0.534125000000000] |
| 01639103 | FTT[0.000000068000000],MATIC[0.000001508437120],TRX[0.000002000000000],USDT[0.000008453151616] |
| 01639104 | ATLAS[59.988600000000000],TRX[0.400000000000000],USD[0.261949008975000],USDT[0.000000114815022] |
| 01639111 | DOT[2.299540000000000],MATIC[0.000000004000000],USD[0.780040647120457],USDT[0.161435600000000] |
| 01639114 | ATLAS[63.331570120000000],AVAX[0.000000024384213],BTC[0.000000040000000],MATIC[1.000055184000000],TRX[0.000060000000000],USD[0.000000503121593],USDT[0.000000197466343] |
| 01639119 | BTC[0.000000008589796],DOGE[0.000080000000000],ETH[0.000464600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01639126 | USD[375.565185747984500000],USDT[461.329947448077574000] |
| 01639127 | BTC[0.000098949490000000],USD[0.5075909105700000000] |
| 01639128 | USD[30.000000000000000000] |
| 01639129 | TRX[0.000001000000000000] |
| 01639133 | ALCX[0.000000008000000000],BTC[0.000000002300779710],FTT[0.582615759531198540],TRX[0.000019000000000000],USD[0.415899231028856100000000000],USDT[401.595366058953814] |
| 01639134 | ETH[0.002500000000000000],ETHW[0.002500000000000000],TRX[0.533503000000000000],USD[1.856318233000000000],USDT[0.2049386600000000] |
| 01639136 | ALCX[0.000164220000000000],ATLAS[8.263400000000000000],ETH[0.000032981664530],SHIB[68821.00000000000000000],USD[21.071052691612230],USDT[0.0000000013232044] |
| 01639137 | CEL[0.077000000000000000],FTT[40.50000000000000000],GST[0.999861770000000000],LOOKS[0.967904520000000000],LUNA2[5.004332831000000000],LUNA2_LOCKED[11.676776610000000000],PROM[5.000000000000000000],REEF[50.000000000000000000],SOL[0.003399500000000000],STEP[45.674284750000000000],TRX[0.009740000000000000],USD[1.197208562134083000],USDT[0.140000010131938200] |
| 01639139 | USD[0.000000011881401],USDT[0.0034582569444218] |
| 01639140 | FTT[25.600000000000000000],MBS[0.994490000000000000],TRX[0.000778000000000000],USD[242.769193873968273100],USDT[818.2347215877599850] |
| 01639148 | ADABULL[0.000000000043376230],BAT[0.000000000752902400],BNB[0.000000004304540000],BTC[0.000000001330494400],DOGE[0.000000005880700000],ETH[0.000000038016480000],FTT[0.004097640322190],LINK[0.000000009248310],LTC[0.000000001939088],MATIC[0.000000035625652],REN[0.000000000356256520],SOL[0.000000034853776],USD[0.361116306855570990],USDT[0.000000012168740400],VETBULL[0.000000081062352],XRP[0.000000006769368510],YFI[0.000000000054168721] |
| 01639153 | USD[25.00000000000000000] |
| 01639154 | BNB[0.000000004000000000],BTC[0.000000001742615000],EUR[204.810897215615068400],FTT[0.000025284416903600],LTC[0.000000003000000000],RUNE[0.000000221270100],USD[0.000000001191260000],USDT[0.000000046113778] |
| 01639156 | ETH[0.000000001447331800],SOL[0.000000008000000000],TRX[0.000000008000000000],USD[0.000000099547762] |
| 01639159 | GBP[0.858005600000000000],USD[0.0524061651077532] |
| 01639160 | USD[8.256701762080441300],USDT[0.0000001091201284] |
| 01639161 | FTT[8.200175390000000000],USDT[0.000003487492954] |
| 01639162 | NFT (5315410385483788671)[1],USD[0.00418875976000000],USDT[2.7065268750000000] |
| 01639164 | ETH[0.00000000028881413] |
| 01639165 | USD[168.7488694625736929],USDT[0.0000003855060021143] |
| 01639170 | ATLAS[832.366198758001516900],BNB[0.000000010000000000],POLIS[207.308580930000000000],SOL[0.000000100000000],TRX[0.000001000000000000],USD[0.0000002221059760],USDT[0.000000028685222] |
| 01639174 | ETH[-0.000221908613753300],ETHW[-0.002220495379974],USD[0.6190575200000000] |
| 01639175 | USD[0.012078552329098400] |
| 01639176 | BTC[0.000000003119350000],EUR[0.000000067432588],FTT[0.07895579157292960],RAY[0.0000000098660000],SRM[0.000000006684600000],USD[0.044037026220000000],USDT[0.000000063350000000] |
| 01639178 | GOG[250.000000000000000000],USD[0.2893834300000000],USDT[0.0083590000000000] |
| 01639179 | ATLAS[2023.092261170000000000],BTC[0.000000009844316000],ETH[0.000000012480272300],ETHW[0.00973753277180111],GBP[0.000000037153984],SOL[0.000000067201632],USD[0.004545074877023],USDT[82.16857883671050270],ZAR[0.000000099889620] |
| 01639181 | BCH[0.000000008400000000],ETH[0.000000008885034100],EUR[0.000000150094800],FTM[0.000000005000000000],SOL[0.000000004079885600],USD[0.042998132786243200],USDT[-0.0000000010019486] |
| 01639182 | ETH[-0.000000001000000000],USD[0.0000004442280359] |
| 01639184 | FTT[142.177050300000000000],TRX[50.000000000000000000],USD[3038.577999230000000000],USDT[100.146619952750000000] |
| 01639189 | BTC[0.000000044880420200],ETH[0.000000106000000000],FTT[2.000000039516865],USD[0.0001307610880052],USDT[0.000000076621650] |
| 01639198 | AVAX[0.334185150000000000],ETH[0.000000036000000000],FTT[152.866136270000000000],GRT[28228.662242020000000000],LINK[379.002202350000000000],NEAR[0.004700930000000000],SOL[75.318780120000000000],USD[0.0000000883900000],USDC[10398.499969780000000000],XRP[0.040648120000000000] |
| 01639201 | ETH[0.000419700000000000],ETHW[0.000419700000000000],EUR[0.000000020000000000],USD[4.826049427748000000] |
| 01639203 | EUR[723.942822842621961],LUNA2[0.000000001000000000],LUNA2_LOCKED[0.070191326600000000],SHIB[370000.00000000000000000],TRX[35.000001400000000000],USD[0.000000000448116910],USDC[40.162581130000000000],USDT[0.000000099414981] |
| 01639205 | AAVE[0.150000000000000000],BTC[0.000753354829789600],ETH[0.016000000000000000],ETHW[0.016000000000000000],GALA[39.992800000000000000],LINK[2.800000000000000000],SOL[0.564969664233960000],USD[3.156121994862856560],USDT[0.000000089907477],XRP[9.998200000000000000] |
| 01639206 | USD[1.299087756653561560],USDT[4.522207716500000000] |
| 01639207 | AKRO[1.000000000000000000],USD[0.000000284139680] |
| 01639213 | AAVE[0.000000006119420000],BTC[0.000000013686374],ETH[0.039003482795340000],ETHW[0.000000038507400],FTT[25.084680350000000000],LDO[15.998079400000000000],LINK[0.000000006379570000],LTC[0.000000042186195],SAND[4.998254000000000000],SOL[0.000000082240925],SRM[4.085630250000000000],SRM_LOCKED[0.071650087000000000],TRX[294.000000049112600],UNI[4.795459646758500],USD[239.569832910399999500],USDT[0.000000060422162] |
| 01639217 | ATLAS[70634.34.210526310000000000],ATLAS_IEF_LOCKED[39672315.789473690000000000],FIDA[14710.466686740000000000],FIDA_IEF_LOCKED[205946.533333260000000000],MAPS[30513.266668500000000],MAPS_IEF_LOCKED[427185.733333150000000000],OXY[12104.333333410000000000],OXY_IEF_LOCKED[169460.666666590000000000],POLIS_IEF_LOCKED[52091500.000000000000000000],PYTH_IEF_LOCKED[166667.000000000000000000],RAY[7356.266666690000000000],RAY_IEF_LOCKED[102987.733333310000000000],SOL[1206.188169010000000000],SOL_IEF_LOCKED[16835.811830990000000000],SRM[24079.843066600000000000],SRM_IEF_LOCKED[337117.802958200000000000],USD[0.043539090648599111],USD_IEF_LOCKED[628858.500000000000000000],USDT[0.5528318000000000000] |
| 01639221 | USD[39978.914231440000000000] |
| 01639233 | GBP[737.000000000000000000],USD[0.5765635500000000] |
| 01639234 | NFT (3898040779126369961)[1],NFT (403209142516224656)[1],NFT (426854536321034246)[1],NFT (513649502787641872)[1],TRX[0.805838000000000000],USD[0.537665025384318],USDT[1.7970883161533074] |
| 01639235 | USD[0.000000088188547] |
| 01639240 | ATOMBULL[1815.000000000000000],FTT[0.029918256515400],USD[0.0107849665000000],USDT[0.000000047597862] |
| 01639243 | ATOMBULL[17425.405400000000000],BTC[0.000000089180000],BULL[0.000000040000000],BUSD[699.493506940000000],DOGEBULL[22.045582000000000000],LINKBULL[6942.611200000000000],MATICBULL[9348.130000000000000],THETABULL[5.763946980000000000],TRX[0.000028000000000000],USD[0.0480806310441067],USDT[0.000000017028342],VETBULL[12908.717740000000000],XRPBULL[89426.112000000000000000] |
| 01639244 | ETH[4.715555400000000000],ETHW[4.715555400000000000],USD[9.494369562500000] |
| 01639246 | BTC[0.020447290506038],USD[2.102259450000000000] |
| 01639248 | USD[0.634197460000000000] |
| 01639250 | BTC[0.000000058297000],FTT[0.000000042817048],SOL[0.000000036747025],SRM[7.837080710000000000],SRM_LOCKED[186.050151760000000000],USD[0.000000060145014],USDT[-0.000000005561077] |
| 01639252 | FTT[1.009552710000000],USD[0.000000448557049],USDT[0.000000170613330] |
| 01639261 | NFT (342336390694272279)[1],TRX[0.001558000000000],USDT[0.3165468028750000] |
| 01639263 | AAVE[3.508735854000000],AVAX[12.397644000000000000],BOBA[172.092409700000000],CHF[0.000000077102480],ETH[0.183000000000000],ETHW[0.183000000000000000],FTM[1388.698549000000000],FTT[0.196277140000000],IMX[172.995761100000000],LINK[17.290742250000000],MNGO[1249.922594000000000000],OXY[131.000000000000000],RAY[100.617000000000000],RUNE[239.250674100000000],SOLB[208545873000000000],SRM[89.986700000000000000],USD[1278.896305394972081100000000000000],USDT[0.000000011342090],WAVES[94.480375850000000000] |
| 01639266 | ATLAS[139.972000000000000000],FTT[0.500000000000000000],SLRS[0.994800000000000000],STEP[0.096580000000000000],USD[8.570970317000000],USDT[0.000000028160332] |
| 01639273 | TRX[0.000011000000000],USD[0.036186179060910],USDT[0.0025889782966401] |
| 01639274 | GBP[0.0029589000000000],USDT[0.0000000050894250] |
| 01639275 | USD[8.244983759500000000] |
| 01639277 | ETH[0.000009260000000],ETHW[0.0000009260000000] |
| 01639280 | USDT[0.000000115729180] |
| 01639281 | ETH[0.000000079566762] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01639283 | USD[30.0000000000000000] |
| 01639286 | 1INCH[192.3601630029430000],AAVE[0.0000000034415600],AXS[0.0000000041856000],BTC[0.3073510226429279],COMP[-0.0000000010000000],DOT[23.0631552830000000],ETH[2.8529955171152100],ETHW[0.0000000383667680],FTT[0.0000000078685472],LINK[90.9538713468941500],MATIC[188.6877660054625900],SOL[3.8729110100000000],SUSHI[0.0000000025480700],USD[0.0000800571176684] |
| 01639290 | USD[26.4621584900000000] |
| 01639291 | BTC[0.0005033100000000],EUR[0.8020712700000000],USD[0.0000739514141414] |
| 01639292 | BAO[1.0000000000000000],BAT[1.0000000000000000],ETH[0.0000361300000000],ETHW[0.0000361283993253],EUR[-0.9836292302125324],SXP[1.0000000000000000],USD[-0.7713661221347345],USDT[2.0049837171953601] |
| 01639293 | BNB[0.0000000049889200],CHZ[0.1752216000000000],DAWN[0.0997280000000000],ETH[0.0000000078429800],NFT (345490273110473704)[1],TRX[0.0000000012775035],USD[1.3786531366981625],USDT[0.0000000038000000] |
| 01639294 | CONV[14397.2640000000000000],EUR[1.3822880100000000],LUA[0.0784940000000000],SOL[1.2199301800000000],USD[9.6225358292493006],USDT[64.7970993150593440] |
| 01639295 | USD[0.0092439963573911],USDT[0.0200026469000000] |
| 01639296 | USD[0.0000064280075536] |
| 01639299 | CONV[310.0000000000000000],KIN[199981.0000000000000000],LUA[385.2000000000000000],USD[20.1206410375000000],USDT[0.0000000112744396] |
| 01639304 | USD[0.0000000000000000] |
| 01639309 | ETH[0.0000000068683665],FTT[0.0000000024903600],NFT (294986801687556950)[1],NFT (313006490324979954)[1],NFT (333002295858882946)[1],NFT (562908363742549457)[1],SOL[0.0000000100000000],SRM[0.1458426600000000],SRM_LOCKED[5.6133036300000000],USD[0.0000004928393520],USDT[0.0000000194322634] |
| 01639311 | TRX[0.7159450000000000],USD[0.1539297325953200],WFLOW[36.6000000000000000] |
| 01639313 | ETH[0.0001678000000000],ETHW[0.0004422000000000],LUNA2[6.6757940910000000],LUNA2_LOCKED[15.5768528800000000],USD[380.2883890725330814],USDT[1230.6667903652478811] |
| 01639314 | FB[0.0900000000000000],LUNA2[0.0123470053100000],LUNA2_LOCKED[0.0288096790600000],LUNC[0.1763193900000000],USD[0.1757041898921972],USTC[0.0005390192588732],XRP[0.0000000051395847] |
| 01639315 | USD[0.0000000085097138],USDT[0.0000000035204130] |
| 01639317 | USD[0.0000407732123193] |
| 01639320 | ATLAS[8.5940000000000000],LUNA2[0.0081579004570000],LUNA2_LOCKED[0.0190351011070000],LUNC[177.6400000000000000],RSR[6.0689000000000000],RUNE[0.0916590000000000],SUSHI[0.4922100000000000],TRX[0.0001000000000000],USD[0.0069451546088608],USDT[90.3835464863301320] |
| 01639321 | USD[0.0000010000000000] |
| 01639327 | AUD[2076.6801773572553580],FTT[0.1385752516411430],TRX[0.0000460000000000],USD[137.5153448546160600000000000000],USDT[0.3105369482312742] |
| 01639328 | BTC[0.0000999032877015],USD[4.9399989860000000],USDT[254.1072911084091391] |
| 01639329 | DOGEBULL[14.4334668700000000],ETCBULL[36.4510000000000000],SUSHIBULL[4789899.4760000000000000],TRX[0.0000010000000000],USD[-419.2605190976380650],USDT[606.8030349183992941],XTZBULL[87495.3221400000000000] |
| 01639330 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],FTM[0.0062593522321645],KIN[7.0000000000000000],UBXT[1.0000000000000000],USDT[0.1106006785951771] |
| 01639331 | FTT[0.0080944930939000],TRX[0.0000060000000000],USD[0.0000000055000000],USDC[42.2490995000000000],USDT[0.0000000080138919] |
| 01639332 | ETH[0.2809567800000000],ETHW[0.2809567800000000] |
| 01639333 | USD[9.3256463670245027],USDT[0.0000000064130660] |
| 01639335 | MOBILE[0.0000000000000000],CQT[0.9967700000000000],USD[0.0000107021479509] |
| 01639336 | AGLD[0.0000000035400000],ALPHA[0.0000000006859884?],AVAX[0.0000000083811702],CHZ[0.0000000061296054],DYDX[0.0000000085025471],GALA[0.0035819862907719],GOG[0.0000000036881113],IMX[0.0681461466614052],JOE[0.0000000010000000],LRC[0.0000000015734808],MNGO[0.0000000041231221],RAY[0.0000000038683594],SLRS[0.0000000056984886],SOL[0.0000000029069340],STARS[0.0000000029069340],STMX[0.0000000082763720],USD[0.0014330075207731],USDT[0.0086443729570778] |
| 01639338 | USD[0.0000001250891396],USDT[0.0000000090158904] |
| 01639339 | BTC[0.0000000060000000],USD[0.0000000086825577],USDT[448.4355226128753949] |
| 01639341 | AVAX[0.0000000034026800],BTC[0.0000000087255525],ETH[0.0000000881525000],EUR[0.0000001669440005],FTM[0.0000000020975330],LUNC[0.0000000028820000],USD[0.0030957634369418],USDT[30.1542813805409344] |
| 01639342 | USD[0.0002420449502560] |
| 01639345 | AKRO[4.0000000000000000],BAO[14.0000000000000000],DENT[5.0000000000000000],FTM[5.0384536900000000],KIN[6.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[221.2641521318770337],USDT[0.1008904221427866] |
| 01639349 | ATOM[31.7948044000000000],BTC[0.0007694967287321],FTT[8.5199357500000000],RAY[86.7158104200000000],TRX[0.0001290000000000],USD[0.0000000066373315],USDT[323.5715055777153255] |
| 01639354 | USD[0.0000049000000000] |
| 01639359 | BTC[0.0003811700000000],FTT[25.0000000000000000],TRX[0.6330166100000000],USD[335.7287507383837000],USDT[16536.6831370674213924] |
| 01639360 | USDT[0.0001782373012976] |
| 01639363 | USD[1565.1849774604346195000000000000] |
| 01639368 | LUNA2[7.5517801330000000],LUNA2_LOCKED[17.6208203100000000],LUNC[0.0000000073272100],RAY[0.0000000094040400],SOL[0.0000000079178362],TRX[0.0000000031350700],USD[0.0090216566736104],USDT[0.0000000048663600] |
| 01639370 | SUSHIBULL[37.3380000000000000],USD[0.0000000049226321],USDT[0.0000000005000000] |
| 01639379 | AKRO[1.0000000000000000],AUDIO[0.0234590000000000],BAO[5.0000000000000000],BTC[0.0028559207496674],CEL[1.0562872700000000],CRO[1012.5279122196600000],FTT[5.3742413160988940],KIN[2.0000000000000000],LUNA2[0.0236150374400000],LUNA2_LOCKED[0.0551017540300000],LUNC[5142.2241217595904300],MATIC[0.0088546973034400] |
| 01639386 | BTC[0.0045852516257008],ETH[0.5365884283684272],ETHW[0.0000000017160556],USD[0.0001127371186233] |
| 01639391 | AAVE[0.2100000000000000],DMG[1444.0000000000000000],EUR[0.5281571900000000],KIN[1659704.0000000000000000],OMG[15.0000000000000000],PSG[3.0000000000000000],SKL[358.0000000000000000],TRX[0.0000010000000000],USD[0.9369564429199529],USDT[0.0000000076603540] |
| 01639393 | USD[0.0002286898015000] |
| 01639394 | BNB[0.0095713100000000],ETH[0.0000000070000000],FTT[0.5408010800000000],STEP[0.0482700000000000],USD[-1.0978957982880214],USDT[0.0033000176604374],XRP[0.0000000100000000] |
| 01639396 | BNB[0.0000088780000],SOL[0.0000000812000000],USD[0.0000000118045610] |
| 01639397 | TRX[0.0000010000000000],USD[0.0000001045654530],USDT[0.0000000084817860] |
| 01639400 | STARS[0.2143392800000000],TRX[0.0000010000000000],USD[0.0000001866364702],USDT[0.0000001944448739] |
| 01639401 | BNB[0.0000000079384100],BTC[0.0000000004263900],ETHW[0.5009048100000000],EUR[0.0000000220000000],LUNA2[0.0000003962763600],LUNA2_LOCKED[0.0000000924644715],LUNC[0.0086290000000000],SPELL[99.9810000000000000],STETH[0.0003277606996556],USD[2.0921551647115893],USDT[0.8737823483949960] |
| 01639409 | USD[0.5781514502404329],XRP[0.1733750600000000] |
| 01639409 | USD[2524.9396562539511340] |
| 01639410 | BNB[0.0000000016753181],BDA[0.4998502700000000],BRZ[0.0308456100000000],BTC[0.0000000077367896],CHR[0.9155800000000000],CRO[9.8920000000000000],ENS[0.0098632000000000],ETH[0.0000000794195557],FTM[0.9344800000000000],GALFAN[0.0982000000000000],LRC[0.9850600000000000],LTC[0.0000000094901183],MANA[0.9593200000000000],OMG[0.0000000197663227],PORT[0.0981280000000000],SAND[0.9551800000000000],SLND[0.0995140000000000],SNX[0.0000000099487959],SOL[0.0000000099487959],SPELL[99.8920000000000000],USD[0.7569907698623720],USDT[2.1952883200000000] |
| 01639411 | TRX[0.0000030000000000],USD[0.0000000903756B],USDT[0.0000000065830298] |
| 01639414 | USD[0.0000003294962],USDT[0.0000003208593B] |
| 01639416 | BNB[0.0000000787000000],EUR[0.0000000700034076],USD[-0.0671736209298459],USDT[0.7754083660000000],USTC[0.0000000029913633] |
| 01639417 | USD[0.0000000700000000],EUR[0.6343000000000000],STETH[0.0000000666615865] |
| 01639419 | USD[0.0010187647085756],USDT[0.0000000010349806] |
| 01639423 | DOT[0.0000000836958191],FTT[0.0512045669270376],ETHW[0.0507487324479876],EUR[0.0000005039559095],LUNA2[0.0000677178054100],LUNA2_LOCKED[0.0001580082126000],LUNC[14.7456947000000000],SOL[0.0000000072286280],USD[0.0000019535523728],USDT[0.0000000098160682] |
| 01639424 | EUR[0.0000000650029976],USD[1.8495509660457223],XRP[0.0000000061902000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01639425 | AKRO[3.000000000000000],APE[8.004066300000000],ATLAS[0.034269770000000],ATOM[1.008367260000000],AVAX[0.877846708162896],AXS[2.006444380000000],BAO[104.000000000000000],BNB[0.089101590000000],BTC[0.142233690000000],CRO[0.000563604789504],CRV[181.294021911807000],CVX[12.015740490000000],DOJ[DENT[17.000000000000000],DOGE[900.311805590000000],DOT[0.000082500000000],ETH[2.041328229387699],ETHW[0.000000045671116],EUR[0.000000112056498],FTM[19.032383593254357],FTT[21.234118150000000],INTER[2.186125880000000],LINK[0.099949100000000],LUNA2[0.000319143055000]1430550000],LUNA2_LOCKED[0.007446000462000],LUNC[69.487811880000000],MANA[150.078016630000000],MATIC[19.009245750000000],MSOL[0.000109760000000],POLIS[120.062456200672613],RSR[2.000000000000000],SAND[40.020764220000000],SECO[0.000091600000000],SHIB[3584564.170400310000000],SOL[2.2395575704000000000],SXP[0.000009160000000],TRX[1.000000000000000],UBXT[6.000000000000000],USD[0.000000008247624],USDT[0.001362250655491],USTC[0.000000001238805] |
| 01639429 | ATLAS[1060.000000000000000],POLIS[10.000000000000000],USD[1.275792966800000] |
| 01639431 | LUNA2[0.000189849107000],LUNA2_LOCKED[0.000442980791500],LUNC[41.340000000000000],MANA[0.000000065893200],PRISM[0.000000087000000],SAND[0.000000044578000],TRX[0.000000019168808],USDT[0.001143437067504],WRX[0.000000004313700] |
| 01639432 | ATLAS[0.000000014842492
1],FTT[0.000000187663086],USD[0.000000127552550],USDT[0.000000084864940] |
| 01639435 | AMPL[-0.456485948056547
4],ASDBEAR[95231.000000000000000],AVAX[0.009992400000000],BAL[0.009604800000000],BALBEAR[18599.700000000000000],BCHBEAR[998.290000000000000],BEAR[4707.970000000000000],BTC[0.001997150000000],BULL[0.000028924600000],ETHBULL[0.000000010000000],FTT[0.000000118695198],MAPS[33.994490000000000],MATH[0.085275000000000],NFT[418000499110596651]1],NFT[434656507043012821],NFT[493010150174824308]1],NFT[575256786006884070]1],SOL[0.009899300000000],USDT[28.228987442126138],VETBEAR[19285.600000000000000] |
| 01639436 | ATLAS[198.000785000000000],AVAX[11.876684155015674],BTC[0.011830027720063
4],CRO[10.000000000000000],DOGE[80.000000000000000],ETH[0.164934944986612
6],ETHW[0.164934937768612
6],FTM[23.900240000000000],GALA[0.000000070795800],LINK[9.098507170000000],LUNA2[0.000004591550554801],LUNA2_LOCKED[0.000001019110039]0000107135129500],LUNC[0.999810030000000],MANA[19.979727000000000],POLIS[23.305821620000000],SAND[10.000000000000000],SOL[1.911805845443104
5],TRX[0.000000083714430],USD[712.777753143381521500000000],USDT[0.000000101911009] |
| 01639437 | BAO[1.000000000000000],FTT[465.584344140000000],NFT[312776581260002524]1],NFT[315572709623568818]1],NFT[346072516246200150]1],NFT[346705216215893908]1],NFT[368415864420173839]1],NFT[406707643655259622]1],NFT[550829353376419406]1],SOL[17.466191610000000],TRX[0.000250000000000],USD[37.861791740231086],USD[70.047988070000000] |
| 01639438 | FTT[54.289683000000000],NFT[342423242463672444]1],TRX[0.000001000000000],USD[4.237862865387500],USDT[122.615640606000000] |
| 01639440 | USD[1942.180675833000000] |
| 01639448 | MNGO[2.634817000000000],RSR[8.329900000000000],TRX[0.000010000000000],USD[0.000000076710488] |
| 01639450 | BAO[1.000000000000000],EUR[0.000000361499214
8],GMT[0.000000022722976],USD[0.000000485007958
2],USTC[0.000000042059871] |
| 01639451 | AUD[0.000000024121250],BTC[0.000000001452800],USD[0.058920686048331
6],USDT[0.000000133880420],XRP[2.188522120000000] |
| 01639453 | EUR[0.006940289012259] |
| 01639458 | USD[0.000000067996470],USDT[2.082774002947027
6] |
| 01639461 | USD[5.000000000000000] |
| 01639462 | ATLAS[1239.578123972612972
0],AXS[0.000000359217503000],BTC[2.000035921750000],CHZ[804.996608478126777
6],DYDX[0.005980000000000],ETH[0.218238800000000],FTT[0.935283302499828
1],GALA[0.000000052157300],LINK[18.070760000000000],LUNA2[0.0000004463791510000],LUNA2_LOCKED[0.000001041551353],LUNC[0.00972000000000000],MANA[7.000000000000000],MATIC[172.838000000000000],SAND[0.000000599980000],SRM[0.010746700000000],SRM_LOCKED[0.007212610000000],TRX[65.998000000000000],UNI[0.032240000000000],USD[8.431169541723020],XRP[0.436929446755710
8] |
| 01639463 | FTT[45.4000000000000000],TRX[0.000013000000000],USD[0.000000139446819],USDT[0.554129449795826
8] |
| 01639468 | TRX[0.241619000000000],USD[1.386593801025000
0] |
| 01639469 | USD[30.000000000000000] |
| 01639470 | KIN[4140.000000000000000],USD[0.722614828250000
0] |
| 01639474 | USD[0.155610307485249
8],USDT[0.000000085450591] |
| 01639478 | BTC[0.000076186376179
2],ETH[0.000368700000000],ETHW[0.000368700000000] |
| 01639483 | BAO[3.000000000000000],MATIC[17.594740960000000],NFT[311146801025483280]1],NFT[478994962667417071]1],NFT[507228512810653423]1],USD[0.000000104679486] |
| 01639485 | ATLAS[179.992800000000000],ETHW[0.002999280000000],ETHW[0.002999280000000],GALA[29.992800000000000],HNT[0.199964000000000],LINK[0.699838000000000],LUA[140.500000000000000],LUNA2[0.306419715800000],LUNA2_LOCKED[0.714979336900000],LUNC[66723.538252400000000],MANAQ2.000000000000000],POLIS[6.996580000000000],RUNE[0.499910000000000],SOL[3.140000000000000],TRX[0.000013000000000],UBXT[1.125484995402148],USDT[0.000000152023106] |
| 01639491 | AKR[38.000000000000000],ATLAS[159.357789440000000],BAO[9.000000000000000],CRV[0.000101188540000],DENT[8.000000000000000],FTM[1.988322440000000],GODS[8.536987220000000],IMX[7.666394690000000],KIN[9.000000000000000],MBS[51.424172874476000],MNGO[282.086164375971306],NFT[537802351189542229]1],POLIS[0.830967897184631
6],RAY[0.000000013409697],RSR[1.000000000000000],SECO[0.000000045500000],SNY[23.241064088359904],STARS[8.343573738511500
00],STG[56.741680914890122
7],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000450580346
4],VGX[0.000000047900000],XRP[0.013022331001820] |
| 01639492 | DENT[1.000000000000000],MOB[0.000000054920000],SXP[200.861737563826780
0],TRX[2.000000000000000],USD[0.045663190595544] |
| 01639494 | BNB[0.000839900000000],TRX[0.100001000000000],USD[1.181288700648515
2],USDT[0.002648537000000] |
| 01639495 | BAT[236.396857490000000],EUR[0.000001994443335],HNT[11.604913290000000],LINK[8.666843930000000],USD[125.745679600000000] |
| 01639497 | BAO[351.392802562643889
6],CHZ[0.000000044212147
2],EUR[0.000000287862336],KIN[18307.4.778553479267349
7],SPELL[523.868308791712200],SUSHI[0.000000076018144],USD[0.000000589072972],USDT[0.000000095041840] |
| 01639498 | BTC[0.000002848376324
6],LUNA2[1.139188797000000],LUNA2_LOCKED[2.658107192000000],NFT[474795492170566514]1],SOL[0.005703195384570
5],USDT[0.000000050000000] |
| 01639503 | BAO[3.000000000000000],BNB[0.000000012661243829],BTT[24.538343174280568
2],DOGE[0.000000074571760],DOT[0.403157947621622
6],ETH[0.000000010000000],EUR[0.000000046915687],FTM[0.000000044173206],KIN[2.000000000000000],RSR[1.000000000000000],SHIB[2015123.619862794939785],SLP[874.216839270640847
6],SUN[509.153364319640824
0],TRX[0.000000054850560],UBXT[2.000000000000000],USD[0.000001151245915
1],USDT[0.000000046800180] |
| 01639506 | USD[10.000000000000000] |
| 01639510 | ADAHEDGE[1.518000000000000],BTC[0.000966732829272
0],ETH[0.000000000000000],ETHW[0.009000000000000],KIN[3373000.000000000000000],SUN[29.055800000000000],USD[-37.794559263799630700000000],VETHEDGE[0.141470000000000],XRP[56.575257000000000] |
| 01639511 | USD[7.820141937250521
8] |
| 01639514 | ETH[0.164505650000000],ETHW[0.164505650000000],SUSHI[113.825543550000000],USD[0.000000099814270],USDT[0.000000003108] |
| 01639517 | APE[0.000000535935248],BTC[20.000000066195600],ENJ[0.000000114683200],ETH[0.006774959457956
5],ETHW[0.000000096795351],LUNA2[0.111324162700000],LUNA2_LOCKED[0.259756379700000],LUNC[22441.070816000000000],SOL[0.000000076280000],TRX[0.000001000000000],USD[9.249329826817305
8],USDT[0.000000009645424] |
| 01639526 | USD[30.000000000000000] |
| 01639529 | BTC[0.000000010000000],EUR[0.000000898515502],LUNA2[0.000000005000000],LUNA2_LOCKED[22.014535230000000],USDT[0.001963497310402] |
| 01639537 | ETH[0.000000080336042],FTT[0.000000126136440],XRP[0.000000013275455] |
| 01639538 | USD[30.000000000000000] |
| 01639541 | ETH[0.000249960000000],ETHW[0.000249960000000],SOL[0.002000000000000],USD[1.459345917350000
0] |
| 01639543 | USD[0.800581992250000],USDT[0.000000123769693] |
| 01639545 | USD[0.172269489400000],USDT[0.002000000000000] |
| 01639550 | USDT[2.000000000000000] |
| 01639553 | USD[0.000164556387722] |
| 01639554 | USD[3.361960001000000] |
| 01639555 | BTC[0.000001440000000],USD[2.400494050000000] |
| 01639557 | USD[0.000000047815504] |
| 01639572 | ATLAS[12.371243720000000],MNGO[30.000000000000000],TRX[0.000001000000000],USD[0.785033498150000],USDT[0.000000024801054] |
| 01639573 | ETH[0.000500000000000],ETHW[0.000500000000000],NFT[345738500121868771]1],NFT[369105209583095961]1],NFT[440950359820338703]1],USD[0.096695387953806],USDT[0.000000174171386] |
| 01639579 | SOL[0.929629789509100
0],USD[30.000000000000000] |
| 01639587 | BLT[0.647375000000000],FTT[572780473909441577]1],SOL[8.000000009734300],TRX[0.000979000000000],USD[0.000078218584334],USDT[0.000051704761519] |
| 01639588 | BNB[0.000000093138292],MATIC[0.000000048903882],POLIS[0.000000048455653],SOL[0.007564946194944
0],SPELL[216.981114770000000],TRX[0.000020000000000],USD[0.000000146593700],USDT[0.000000050453401] |
| 01639589 | USD[0.000000037361396] |
| 01639594 | ALCX[0.000514804029710],FTT[0.008438840000000],USD[0.139506912416046],XRP[1.238549583600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01639595 | ATLAS[9.801437500000000000],POLIS[0.098360000000000000],TRX[0.000000099132800],USD[0.104007574587112000],USDT[0.000000004734200] |
| 01639611 | USD[-0.026587741000000000],USDT[1.800000000000000000] |
| 01639613 | BTC[0.225789047702436],CHZ[3334.427170000000000],DENT[165639.679000000000000],ETH[0.884000000000000000],ETHW[0.884000000000000000],EUR[3865.712908332101416],LINK[65.700000000000000000],MATIC[690.000000000000000000],STMX[8941.291000000000000],TRX[3650.245100000000000000],USD[1000.000000223573187],USDT[0.000000021409856],XRP[1512.811038020000000] |
| 01639614 | AVAX[0.000000007000840],ETHW[0.000460240000000],LUNA2[0.072424934050000000],LUNA2_LOCKED[0.168991512800000],RAY[0.323043130000000000],SOL[96.836579237611450],USD[3.737050982465623] |
| 01639619 | POLIS[0.003103350000000000],USD[0.000000031930660] |
| 01639620 | FTT[0.008451213036000000],GODS[0.091960000000000000],TRX[0.200069000000000000],USD[0.000000163610081],USDT[56.302092538795511009],WAXL[0.994200000000000000] |
| 01639621 | USD[20.000000000000000000] |
| 01639624 | TRX[0.001555000000000000],USD[0.000000086359660],USDT[0.000000050113708] |
| 01639628 | EUR[0.061597700000000000],USDT[0.000000086233279] |
| 01639629 | USD[1.177433880000000000] |
| 01639631 | FTT[0.000025000000000000],NFT (464342765754495492)[1],NFT (551150667372451211)[1],TRX[0.988306000000000000],USD[0.003081160285000000],USDT[0.000000010000000] |
| 01639633 | FTT[0.034209914768292],USD[0.000000083818464],USDT[0.000000012773512] |
| 01639634 | BNB[0.000000030000000],BTC[0.000000007476325],ETH[0.000000041000000],EUR[2492.500000003565503Z],FTT[25.008789860000000],LTC[0.000000009000000],SOL[0.000000070000000],USD[0.433417595660825B],USDT[0.000000177422382] |
| 01639636 | ALICE[1.699677000000000],ATLAS[49.990500000000000],DOT[1.000000000000000],ENJ[9.998100000000000000],MANA[11.998290000000000],RUNE[0.499905000000000],SAND[4.999050000000000000],SHIB[99981.000000000000000],SRM[9.998100000000000000],USD[-2.503805889668450000],USDT[0.729277286001787Z] |
| 01639638 | HTBULL[6.000000000000000000],LINKBULL[7.000000000000000000],TOMOBULL[63000.00000000000000] |
| 01639639 | BTC[0.000146750000000],FTT[0.000000010000000],LINK[0.052533250000000000],MATIC[1.186315528684000],RSR[7.548050000000000000],SKL[0.546090000000000000],SRM[1.748645340000000],SRM_LOCKED[32.238339340000000],USD[0.000000161225107],USDT[0.000000036623821] |
| 01639642 | USD[0.084271368854229] |
| 01639649 | FTT[52.868716820000000],USD[4.666532474442500],USDT[4.020003598263610] |
| 01639652 | BTC[0.000000007000000],CHF[0.000000036812632],ETH[0.013000000000000],FTM[0.000000071976510],USD[3801.701757548050622000000000],USDC[8621.787673940000000],USDT[0.000000094074120] |
| 01639656 | ETH[14.950000000000000],ETHW[14.950000000000000000],FTT[42.824645150000000],SOL[62.487265730000000],USD[3496267994494138],USDT[13590.284270008721189] |
| 01639657 | BTC[0.081429590000000],ETH2[0.355485920000000000],ETHW2[0.355485920000000000],EUR[0.009185800441288],LINK[24.992270050000000],SOL[34.229086800000000000],SRM[32.596634960000000],USD[0.116390690158870],USDT[0.000220979826463] |
| 01639663 | USDT[0.000000030393788] |
| 01639664 | ATOM[0.000000009929260],BRZ[0.023018960894938],DOT[0.000000098328500],ETH[0.000000031716412],ETHW[0.000000067128000],MATIC[0.000000011668000],SOL[0.007590531952720],USD[0.000098300826717],USDT[0.000000130246936] |
| 01639667 | AKRO[1.000000000000000],ETH[0.000000073360000],SOL[9.930257680000000000] |
| 01639669 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.029894803415044] |
| 01639678 | LUNA2[0.000004545590493],LUNA2_LOCKED[0.000106063778200],LUNC[0.988119000000000],USD[0.250000000000000000] |
| 01639679 | USD[0.067789205057537] |
| 01639681 | ALGOBULL[1925645.100000000000000],ATOMBULL[21.663000000000000],BCHBULL[11000.000000000000000],BTC[0.000048910000000],DOGEBULL[6.035559960000000],EOSBULL[12059988.600000000000000],GRTBULL[81.120000000000000000],KNCBULL[2916.189900000000000],LTCBEAR[66.107000000000000],LUNA2[0.000001655476751],LINA2_LOCKED[0.000000336727219],LUNC[0.003613700000000000],MATICBULL[17.905000000000000],SPA[9.471800000000000000],SUSHIBULL[5311.031000000000000],THETABULL[242.623477500000000],USD[0.034531593067565],USD[0.030543918300000],XRPBULL[7798.803000000000000] |
| 01639682 | BNB[0.000000065462586],BUL[20.000000000467000],DAI[0.000000015925],ETH[0.000000047459514],ETHBULL[0.000000014500000],ETHW[3.572112420000000],FTT[0.000000006483621],USD[0.159711683687205],USDT[0.000000971240000] |
| 01639688 | TRX[0.000001000000000000],USD[0.064611648864032],USDT[0.000000057072370] |
| 01639689 | APT[0.000000006800000],ETH[0.000000002269061],FTT[8.902438429241440],LTC[0.000000006782260],MATIC[0.000000083242348],TRX[0.000020000000000],USD[0.552282580000000000],USDT[0.222383071100875S] |
| 01639690 | BNB[0.006968060000000],LTC[0.007437460000000],USD[6.483499273000000] |
| 01639693 | FTT[0.000000044781268],USD[0.000001459434431],USDT[0.000000077347750] |
| 01639701 | ATLAS[6060.000000000000000],BIT[202.396320000000000],FTT[0.048557000000000],SUSHI[0.498351000000000000],UNI[0.049321000000000],USD[3.189451527741460],USDT[0.012197204327920],XRP[0.250000000000000000] |
| 01639706 | SOL[0.000000049700544],USD[0.037834989393430Z],USDT[0.000000046777106] |
| 01639713 | ATLAS[12000.000000000000000],BUSD[57.988628030000000],FTT[25.027410671667929],POLIS[203.000000000000000],USD[0.000000076791484],USDT[0.003526600000000] |
| 01639715 | USD[76.323282393335000000000000] |
| 01639716 | BAO[2.000000000000000],ETH[1.125428140000000],ETHW[1.124955420000000000],FTM[585.626810210000000],HOLY[1.100920670000000000],KIN[2.000000000000000000],MATH[1.020058230000000],MATIC[1490.856957050000000],SOL[36.519057790000000],TRX[1.000000000000000],UBXT[1.000000000000000000],USD[286.857277147240950],XRP[394.135689530000000] |
| 01639719 | ATOMBULL[1400.000000000000000],EOSBULL[190890.000000000000000],ETCBULL[8.000000000000000],KNCBULL[18.000000000000000],LTCBULL[580.000000000000000],MATICBULL[57.400000000000000000],PRIVBULL[1.000000000000000000],SUSHIBULL[24818300.000000000000000],SXPBULL[18015.000000000000000],THETA_BULL[26.400000000000000],TOMOBULL[16260.000000000000000],TRX[0.000001000000000000],USD[0.016868157000000000],USDT[0.000000020179885] |
| 01639720 | BNB[0.000000004713840],ETH[0.000653870000000000],ETHW[0.0065387138990020],USD[1.278061574333915] |
| 01639722 | TONCOIN[4.930000000000000000] |
| 01639726 | USD[30.000000000000000000] |
| 01639727 | AKRO[2.000000000000000],ATLAS[13447.486750061000000],BNB[0.003591805000000000],BTC[0.169874107100000],DENT[1.000000000000000],ETH[2.339873830170894S],ETHW[0.000000007170894S],FTT[50.603268937433626],MATIC[504.970676100000000],SHIB[29717106.999295210000000],SLP[8652.462005530000000],SOL[0.000000500000000],TRX[286.742479400000000],TULIP[75.274718610000000],USD[0.000000056140081],USDC[26348.029245520000000],USDT[0.000000023487634] |
| 01639730 | SOL[0.000000011990232],USD[9.417644797821322],XRP[0.000000004509800] |
| 01639733 | EUR[1.000000000000000],USD[2.925087788530103],USDT[0.000000026519090] |
| 01639735 | KIN[0.000001000000000],USD[0.000000065922552],USDT[0.000000057397550] |
| 01639737 | RAY[1.154865670000000],USD[0.229710006305158] |
| 01639743 | USD[2.622382492000000] |
| 01639745 | COMP[0.000093800000000],DFL[60.000000000000000],IMX[0.097000000000000000],NFT (389180143127790451)[1],NFT (392977071413879901)[1],TRX[0.000010000000000],USD[0.003466915561536],USDT[11.176513229255671] |
| 01639746 | USD[6.029773121000000] |
| 01639747 | BNB[0.000000053000000],BTC[0.000000008000000],FTT[0.000001007722934],IMX[0.000000060000000],LUNA2[0.005329120764000],LUNA2_LOCKED[0.012434615120000],LUNC[0.004309400000000],SOL[0.000000073000000],SRM[2.512798135477125],SRM_LOCKED[58.060907130000000],TRX[0.000121000000000],USD[0.023654858690894],USD[0.597073270000000] |
| 01639749 | TRX[0.000001000000000],USD[0.000332718241220] |
| 01639754 | SOL[0.000000032665099],USD[0.000000104871443] |
| 01639763 | STEP[1592.461020000000000],TRX[0.000001000000000],USD[0.447672855250213G],USDT[0.000000173517738] |
| 01639763 | GST[0.000912900000000],TRX[0.007780000000000],USD[0.008759021500000],USDT[0.362446000000000000] |
| 01639765 | USD[0.272360010000000] |
| 01639766 | ETH[0.000500000000000],ETHW[0.000500000000000000],USD[0.000000082581710] |
| 01639767 | BTC[0.000000006000000],TRX[0.000001000000000],USD[0.000000010000000] |
| 01639768 | BNB[0.004775040000000],SOL[0.000000084645832],USD[1.016634344762832G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01639769 | USD[30.0000000000000000] |
| 01639781 | BTC[0.0001121982043967],ETH[0.0000087500000000],TRX[0.0007770000000000],USD[127.6373911156290446],USDT[0.0000000069268066],XRP[0.0000000100000000] |
| 01639782 | ATLAS[120.0000000000000000],USD[0.3649674232291400] |
| 01639783 | BRZ[514.1555301948059400],BTC[0.0033149501736500],ETH[0.0113070440633000],ETHW[0.0112455821370500],EUR[78.8865933369928000],USD[232.7019039793357886000000000],USDT[0.0000000211594202] |
| 01639785 | BTC[0.0006544187813036],FTT[0.1437242815221456],STG[0.0000000048050000],USD[0.0001483780710410],USDT[0.0000000060000000] |
| 01639786 | FTT[0.0385373991875356],RSR[1.0000000000000000],USD[0.1050759368093186],USDT[0.0000000001930600] |
| 01639788 | USD[0.0000000013740000] |
| 01639791 | USD[0.0085553400000000],USDT[0.0000000009664960] |
| 01639793 | DOGE[0.0000000072441512],EUR[0.0000000258722824],FTM[0.0000000027808662],FTT[0.0000000039084560],MANA[0.0000000033387858],SOL[0.0000001408437533],USD[0.0000001368509842],USDT[0.0000000073573636] |
| 01639794 | BTC[0.0000000040400000],FTT[0.0000000075740000],GALA[0.0000000011681858],STARS[0.0000000080287954],USD[0.0000000113208852],XRP[0.0000000033262158] |
| 01639799 | BTC[0.0000000382160023],EUR[0.0000000063843305],FTT[0.0000000019494874],USD[1.1904446171464698],USDT[43.4517177329042175] |
| 01639803 | BAO[12.0000000000000000],BJ_POINT[200.0000000000000000],DENT[2.0000000000000000],ETH[0.3251497790009531],ETHW[0.0007178191797060],EUR[0.0002275203706620],FTT[0.0000000054544200],KIN[13.0000000000000000],MATIC[0.0016186500000000],RSR[1.0000000000000000],SOL[0.0000000048689288],TRX[3.0002656000000000],USDT[0.0000000016918000] |
| 01639804 | FTT[1.2000000000000000],USD[285.8460630988012500],XRP[1279.8116117000000000] |
| 01639808 | SOL[0.0035626000000000],USD[3.5995709707000000],USDT[0.0024520350000000] |
| 01639815 | BTC[0.0000000092086400],NFT [4925602802494724021],USD[2.3574034775000000] |
| 01639817 | AKRO[2.0000000000000000],ATLAS[3531.2671750465922163],BAO[0.0000000000000000],FTT[2.5235272222920000],KIN[83774.1150494600000000],POLIS[33.8035821886834438],SOL[0.3167689492573531],TRX[1.0011253400000000],USD[0.0001826567160020] |
| 01639824 | ETH[0.5657724700000000],FTT[25.3498157000000000],LUNA2[0.0000000045000000],LUNA2_LOCKED[1.6617077400000000],TRX[0.0000570000000000],USD[0.0000000082827960],USDT[147.6671094183581903] |
| 01639827 | USD[0.0000000105277770],USDT[0.0000000085007000] |
| 01639834 | MNGO[0.0000000012525708] |
| 01639835 | ATLAS[4321.4470811600000000],DFL[2680.7383330700000000],HMT[468.3425767700000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000033853466] |
| 01639837 | RAY[0.9010120700000000],SOL[26.3848538000000000],USD[1.3895057234227020],USDT[0.0000000040245880] |
| 01639843 | ETH[0.0000685500000000],EUR[0.0001003711831072],KIN[1.0000000000000000],USD[0.0000000111771720],USDT[10.8550993223685857] |
| 01639844 | 1INCH[0.0000000098155500],AAVE[0.0000000046350000],ALPHA[1374.0655482390852000],BNB[0.0000000053795900],BTC[0.0000322805463900],ETH[0.0002659359748000],ETHW[0.0003733604080000],FTT[30.1530288431737174],LINK[0.0894144927300900],LUNA2_LOCKED[34.2214794100000000],LUNC[655.0616673374725000],RUNE[0.0000000028564200],SGD[0.0036169300000000],SNX[140.4101238739830500],SOL[0.0000000064225500],SRM[0.3172470000000000],SRM_LOCKED[5.2365921500000000],SUSHI[80.0000000089228200],TRX[145.0000000010920000],USD[0.1873679513515300],USDT[0.0000000022742001],USTC[0.0000000014715800] |
| 01639850 | BTC[0.0000000010000000],CRO[2860.0000000000000000],FTT[52.0953036000000000],GALA[330.0000000000000000],USD[1.4760015100000000],USDT[3.4855750000000000] |
| 01639856 | AKRO[1.0000000000000000],BTC[0.0000000010000000],EUR[0.0118789619682474],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01639866 | BTC[0.0000000010000000],ETH[0.0464797100000000],ETHW[0.0464797051667087],FTT[0.0000000084795450],IMX[173.1000000000000000],RAY[0.0000000100000000],SOL[0.0000000100000000],USD[-1.2615737182729549],USDT[0.0069957142500000] |
| 01639867 | DOGE[2970.0420479900000000],ENJ[4.9900000000000000],USD[13.9655107687500000000000000] |
| 01639872 | ALGO[8559.5961320000000000],APE[0.0930354000000000],BNB[0.0098166000000000],ETH[0.4580000000000000],FTT[0.0980018000000000],LUNA2[5.4731401470000000],LUNA2_LOCKED[12.7706603400000000],SOL[0.0084111400000000],USD[1.8889923601946274],USDT[0.0005825000000000],XRP[0.8438300000000000] |
| 01639874 | TRX[0.0012980000000000],USD[159.8915923400000000],USDT[1816.4054580000000000] |
| 01639877 | TRX[0.0000010000000000],USD[1327.7894070975226609],USDT[-0.0069656246773878] |
| 01639878 | AAVE[3.6500000000000000],ETH[0.6420000000000000],EUR[0.0000000229207896],LINK[599.2490610000000000],USD[0.0020464440900000],USDT[49.7267030070000000] |
| 01639886 | 1INCH[7.4840776500000000],AAPL[0.4525014150000000],BNB[0.0011761750885600],BTC[0.2592681181699600],ETH[0.2728810835476000],ETHW[0.2713982230733500],EUR[0.6631868130000000],FTT[0.5000000000000000],GOOGL[0.5998920000000000],MSTR[0.0002813640000000],RAY[186.7151223800000000],TRX[2409.7375641171170700],TSLA[0.1500000000000000],USD[946.1866493752848896],USDT[0.0099303875994900] |
| 01639891 | BTC[0.0000000073440000],USDT[0.0000000020310134] |
| 01639897 | USD[30.0000000000000000] |
| 01639898 | USD[0.0095040400000000],USDT[0.0000000016309075] |
| 01639906 | HT[0.0000000000000000],SOL[0.0000000034395474],TRX[0.0000000094995528],USDT[0.0000000204375270] |
| 01639910 | BTC[0.0001000000000000],LINK[13.0000000000000000],TRX[0.0000000300000000],USD[-194.4934823875000000000000000],USDT[1657.2750449241209765] |
| 01639913 | APE[0.0000000009741578],ATLAS[36.1895448251585],BTC[20.0020058513626776],COMP[0.0000001978870608],DOGE[1.3402513084029746],DOT[0.5304450261189283],ETH[0.0132779508498945],ETHW[0.0132766045125150],FTM[0.4222317718845800],FTT[0.6094301901163616],GALA[0.0000000068200000],HNT[0.0000000063284918],LINK[0.0000000058132392],LUNA2[0.0000007690089280000],LUNA_LOCKED[0.0041297874990000],LUNC[0.6103287182558196],MANA[0.0000000029303155],MATIC[23.7309478080802309],SAND[0.3955344616468832],SHIB[81433.8463790476550737],SOL[0.7652092096439910],USD[-39.4733034810126050],USDT[113.2395975050591564] |
| 01639916 | ETH[0.0000000048222034],USD[113.2395975050591564] |
| 01639918 | TRX[0.0812647800000000],USD[-0.0001098792322286] |
| 01639920 | BTC[0.0047000000000000],USD[0.9086042147824214] |
| 01639923 | BTC[0.0000000049912500],KIN[10000.0000000000000000],USD[0.5602069925000000] |
| 01639929 | TRX[0.0000130000000000],USD[-0.0904025539811305],USDT[17.5926730071150474] |
| 01639932 | USD[0.2786350100000000] |
| 01639935 | ETH[0.0000000024510000] |
| 01639936 | ETH[0.0000000079083137],TRX[0.0000000100000000],USD[0.0007004207319902],USDT[0.0000000185343122] |
| 01639937 | BAO[22.0000000000000000],USD[0.0000125524370752],USDT[0.0000044647146180] |
| 01639940 | TRX[0.0000010000000000],USDT[1.6791411703490360],USDT[0.0000000032695500] |
| 01639942 | BTC[0.0000089604441466],ETH[0.0000000148977776],FTT[0.0000000004962608],NFT [459120332571706120][1],NFT [528115405865559850][1],USD[0.0000000050434692],USDT[0.0000000003579719],YFI[0.0000000099932095] |
| 01639945 | USD[224.5728867600000000] |
| 01639946 | EUR[0.0000000106330964],SLP[16.4003603400000000] |
| 01639948 | SOL[0.0027341800000000],USD[0.1005630800000000] |
| 01639955 | BTC[0.0078160950000000],FTT[0.0086510000000000],MNGO[330.0000000000000000],STARS[13.0000000000000000],USD[2.0297421331752099] |
| 01639956 | AMPL[0.0000000002636905],AXS[0.0000000034371578],BAND[0.0000000086537201],CREAM[98.1360635000000000],FTT[1.4288059492666548],LOOKS[0.0000000068805149],PAXG[0.0000000003505147],RAY[0.0000000103505147],REN[0.0000000284765176],RNDR[1317.8495610000000000],USD[476.3372517077302030000000000],USDC[1485.0000000000000000],USDT[1230.0842461495143269],XAUT[0.0000000032000000] |
| 01639957 | BTC[0.0031503900000000],ETH[0.0090010897500000],ETHW[0.0000000089911000],LTC[0.0522883000000000],MATIC[8.8969105000000000],SOL[0.1053551500000000],USD[41.9631747000858057],USDT[11.0297764210050000] |
| 01639959 | BEAR[0.0000000000000000],BNB[0.0000000069395000],BNT[0.0000000020973000],BTC[0.0253262777593898],BULL[0.0009114724000000],DAI[0.0000000068215893],EUR[0.0000000100046982],FTM[0.0000000032000000],FTT[4.7929816962614469],GBP[0.0000000072436048],HEDGE[0.8706483496766400],HT[0.0000000065638300],LUNA2[1.1725524520000000],LUNA2_LOCKED[2.7476223890000000],LUNC[99.9810000000000000],MATIC[0.0000000029235246],SOL[2.4113983796109674],SUSHI[85.5000000000000000],USD[0.0003502591326002],USDT[140.5647219450789524],USTC[166.6232461174888000] |
| 01639961 | USD[55.2384078400000000] |
| 01639968 | USD[9.1832703741886200] |

Schedule F/G Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01639974 | USD[4.6682406792393939],USDT[-2.4859439426283442] |
| 01639980 | BTC[0.0781618900000000] |
| 01639981 | BTC[0.0002000020000000],FTT[0.0025859100000000],LINK[14.9972355000000000],LUNA2[0.0166341981300000],LUNA2_LOCKED[0.0388131289700000],LUNC[3622.1316642000000000],SOL[17.4254912430000000],SRM[398.9241957000000000],USDT[0.0000004166033234] |
| 01639991 | BTC[0.0096704200000000],ETH[0.4688251320293100],ETHW[0.4678673038188000],EUR[0.0002125461985521],FTT[47.4620705600000000],GMT[69.9188134500000000],LUNA2[2.5910672590000000],LUNA2_LOCKED[6.0458236000000000],LUNC[564197.1696070795500000],MANA[34.0000000000000000],SHIB[0.0000001173280048],SOL[4.5903876900000000],USD[1189.3903144662830295],USDT[1249.0000002652903433],XRP[0.9294400000000000] |
| 01639993 | EUR[50007.5777640600000000],PSY[0000.0000000000000000],USD[10867.7006329075615257],USDT[15000.0012843200000000] |
| 01639994 | ALGO[1070.0049099954593445],BTC[0.0000000058330676],ETH[0.0000000064000000],FTT[0.0000000024914315],SUSHI[0.0000000325786000],USD[0.0000001712338557],USDT[0.0000000017759169] |
| 01639998 | BTC[0.5309639336649495],ETH[1.0580000000000000],EUR[9.7186618800000000],USD[9.1224375606625610],USDT[0.0000000325413510],XRP[116.0000000000000000] |
| 01639999 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000014937656],USDT[0.0000035016089890] |
| 01640000 | ATLAS[25668.1400350000000000],BTC[0.2785588711811790],FTT[0.0000000028175000],TRX[0.0004500000000000],USD[2.6716110683979775],USDT[1.9814753511605372] |
| 01640001 | AXS[0.0000001029244000],BABA[3.6898366000000000],BTC[0.0000000035700000],FTT[0.0790651167834558],LTC[2.5595136090000000],LUNA2[0.0000001229256683],LUNA2_LOCKED[5.8036847641979128],LUNC[0.0096448078560000],RAY[0.0000000087865500],USD[24.7478694414686501000000000],USDT[0.0000000040000000] |
| 01640006 | ATLAS[1150.0000000000000000],TRX[0.0000010000000000],USD[-127.7784496405546016],USDT[148.7832494341725819] |
| 01640008 | BTC[0.0039178600000000],ETH[0.4048820700000000],ETHW[0.4047236600000000],RSR[1.0000000000000000],USDT[963.1323970375737536] |
| 01640010 | BNB[0.0000000015101780],EUR[0.0000000161198811],MATIC[0.0000000166228900],USD[0.0000259131140008] |
| 01640011 | EUR[0.0000000083806594],USD[0.0211217040000000] |
| 01640013 | DOT[1.0975174900000000],LTC[0.0077790700000000],USD[-1.3194065651457516],USDT[0.0000000401431120],XRP[7.4118077900000000] |
| 01640014 | USD[0.0000000063659070],USDT[0.0000000086134244] |
| 01640016 | MATIC[9.9800000000000000],TRU[1581.0000000000000000],USD[0.0000000035300000],USDT[0.0000000025614478] |
| 01640018 | USD[0.3473930000000000] |
| 01640019 | BTC[0.0000000061202482],ETH[0.0000000080000000],EUR[0.0000000095176717],FTT[0.0000021408285000],USD[0.0001609801175264] |
| 01640020 | ATLAS[0.0000000006043888],LTC[0.0000000018994680] |
| 01640024 | TRX[0.0000010000000000],USD[0.7118375488800000] |
| 01640027 | USD[0.0017943800000000] |
| 01640033 | SOL[0.0449033800000000],USD[0.0064939107000000],USDT[0.0000003377804912] |
| 01640039 | ALPHA[1.0000000000000000],ETH[6.0006347600000000],HXRO[1.0000000000000000],TRX[1.0000530000000000],UBXT[1.0000000000000000],USD[0.0000001542969120],USDT[14682.1229929200000000] |
| 01640043 | USD[1.3791321863957760],USDT[0.0000000059397140] |
| 01640044 | BNB[0.0000001401235200],DOT[0.0000000103136800],ETH[0.0000000073209960],LTC[0.0000000304433897],MATIC[0.0000000075424982],SOL[0.0000000037101389],TRX[0.0019660000000000],USD[0.0000005998787],USDT[0.0000001900034523] |
| 01640048 | NFT [3158369374242836111][1],NFT [3327548281602135261][1],NFT [473138781999719422][1],NFT [481650977327639551][1],NFT [551295280784250407][1],STEP[0.0941800000000000],USD[0.0000000004855794],USDT[0.0000000023779458] |
| 01640050 | ETH[0.3720037234092642],ETHW[0.3720037211439793],FTT[54.0329463000000000],USD[-767.4609569751831631],USDT[516.1147237724637539] |
| 01640051 | AURY[0.0000000100000000],BNB[0.0000001000000000],SOL[0.0000000004653975],USD[0.0000004467227591 2] |
| 01640056 | CRV[14232.1731200000000000],DAI[15.4000000000000000],USD[0.2125451617325000],USDT[0.0000000083005128],WBTC[0.0012000000000000] |
| 01640059 | ATLAS[750.7325862400000000],BAO[2.0000000000000000],USDT[0.0000000001164372] |
| 01640061 | USDT[0.0000000018797452] |
| 01640063 | BTC[0.0004000300000000],COPE[0.8678000000000000],MATH[0.0174400000000000],RUNE[0.0932800000000000],STEP[0.0810000000000000],TRX[0.0001500000000000],USD[0.0002778070076103],USDT[0.0001536301 0598] |
| 01640067 | ATLAS[2930.0000000000000000],CRO[250.5000000000000000],ENJ[25.0000000000000000],FTT[2.0000000000000000],GALA[360.0000000000000000],GMT[20.0000000000000000],HNT[2.0000000000000000],LUNA2[0.2017740766000000],LUNA2_LOCKED[6.4708061788000000],MANA[20.0000000000000000],MATIC[20.0000000000000000],RAY[6.0674334310000000],SAND[30.0000000000000000],SHIB[200000.0000000000000000],SOL[1.0000000000000000],SRM[10.2562345000000000],SRM_LOCKED[0.2082779400000000],USD[15.8649077843133720],WAVES[3.0000000000000000] |
| 01640068 | USD[6.9638716193200000000000000] |
| 01640073 | AUDIO[228.9542000000000000],BTC[0.0003723000000000],CRO[729.8540000000000000],SAND[79.9840000000000000],USD[610.3657388786612568] |
| 01640074 | USD[4.2733558914371948],USDT[0.0000000076109114] |
| 01640076 | FTT[4.8146708300000000] |
| 01640077 | LUNA2[0.0003889079274000],LUNA2_LOCKED[0.0000907451830700],LUNC[8.4685520000000000],USD[0.0121067100000000] |
| 01640078 | USD[2.8943163300000000],USDT[1.6108442000000000] |
| 01640080 | AKRO[1.0000000000000000],BTC[0.1285145900000000],USDT[0.0000757767323172] |
| 01640082 | USD[0.0000000040948100],USDT[0.0000000092284836] |
| 01640084 | AVAX[0.0000000083335217],ETH[0.0000000100000000],EUR[0.0000000097506028],USD[0.0000000081099693],USDT[0.0000003162729172] |
| 01640087 | MER[0.8658000000000000],USD[0.0000001144432691],USDT[0.0000000095088150] |
| 01640089 | BNB[0.0000000092068800],BTC[0.0000000124168400],ETH[0.0000000056794100],UNI[0.0000000059366000],USD[0.0000191698730762],USDT[0.0000000227400020] |
| 01640090 | GBP[0.0069232600000000],USD[0.0000000110653919] |
| 01640094 | BTC[0.0000173600479220],USD[1.9444362661417656],USDT[0.0000000143161730] |
| 01640097 | BTC[0.0890186300000000],ETH[0.0285971922368539],USD[0.0001031926725766],USDT[0.0000000153442454] |
| 01640108 | IP3[1.0000000000000000],USD[0.3749476475000000] |
| 01640116 | BNB[0.0035918800000000],BUSD[42.0000000000000000],ETH[0.0006706000000000],ETHW[0.0006706000000000],MPLX[279.0000000000000000],USD[0.6464575361000000],USDT[0.0000000127988849] |
| 01640116 | USDT[1.6917100000000000] |
| 01640125 | BNB[0.0095000000000000],BUSD[42.0000000000000000],ETH[0.0067600000000000],ETHW[0.0067600000000000],MPLX[279.0000000000000000],USD[0.6464575361000000],USDT[0.0000001279888449] |
| 01640126 | ADABULL[3.3852200000000000],EUR[0.0000000069692264],TRX[0.0000010000000000],USD[-0.0011291362210038],USDT[0.0012065934136203],VETBULL[648.4680340000000000],XRPBULL[40094.3827644800000000] |
| 01640128 | BTC[0.0000005165659],DOGE[0.0000001248950 2],ETH[0.0000000055570577],LTC[0.0000000054296517],TRX[0.0000000042965100],USD[0.0000005599653 8],USDT[0.0000000053115354] |
| 01640130 | APE[0.0062350000000000],BTC[0.1100174153837500],C98[0.0015400000000000],FTT[224.8928522000000000],GALA[0.1258500000000000],SOL[0.0000559000000000],USD[0.4102661369201398],USDT[0.1114980929390581] |
| 01640132 | AAVE[0.0000000000000000],FTM[0.0000000043529046],FTT[0.0016188764191423],LUNA2_LOCKED[0.0000001113667000],LUNC[0.0010393000000000],RAY[3.7555830655306000],SOL[9.7303103890000000],SRM[3.1292962500000000],USD[8.9864763465001746],USDT[0.0000000053115354] |
| 01640137 | BNB[0.0000000100000000],BTC[-0.0000000079409146],EUR[0.0000000108136466],FTM[0.0000000079586555],FTT[0.0910200000000000],GALA[0.0000000081913060],LUNA2[0.0000003274365559],LUNA2_LOCKED[0.0000007640186371],LUNC[0.0017300000000000],RSR[0.0000005439000],TRX[0.8883860000000000],USD[0.0000057.8576933952124899],USDT[0.0000000141477699],XRP[0.0122439784482321] |
| 01640138 | BNB[0.0123443600000000],BTC[0.0000000000000000],BULL[0.0000000000000000],ETH[0.0001018200000000],EUR[0.0000000012990430],FTT[0.0000162931633182],LINK[-0.0040134874544837],LUNA2[0.0010781526070000],LUNA2_LOCKED[0.0025156894150000],LUNC[234.7700000000000000],TRX[-1.7738446873872060],USD[167.9312902652817550],USDT[0.0000000045233720] |
| 01640140 | LTC[0.0002633581772873],PERP[0.0000000803164980],SOL[0.0000000058830040],USD[-0.0006594577710124],USDT[0.0000000041501203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01640141 | MER[0.209878961852000],USD[0.000000156879751],USDT[0.000000023610228] |
| 01640143 | BNB[0.000000024072100],LTC[0.000000059230834],TRX[0.000000052189351],USD[0.000000045721914],USDT[0.0000033140613142] |
| 01640150 | SOL[0.000000038000000],USD[0.000149017910422] |
| 01640152 | BNB[0.0082840000000000],MNGO[5.9020000000000000],USD[0.0008488448000000],USDT[0.0000000196292824] |
| 01640154 | USD[32.7164489980000000],SD[30.0000000000000000] |
| 01640157 | ADABULL[0.0000000010000000],BTC[0.000083776400000],BULL[0.0000102582220000],DOGEBULL[714.4391263904000000],ETHBULL[0.0001829981000000],FTT[0.0907009725364852],GRTBULL[23787.4471104500000000],LEOBULL[0.0000821413300000],STEP[0.0112060000000000],USD[0.0048142171804276],USDT[1.6308765643125000],XRPBULL[899.9612070000000000] |
| 01640158 | BNB[0.0000000900056254],EUR[0.0000132960217],LINK[0.0000000090537070],USD[0.0000305262826900],USDT[0.0000000059279794] |
| 01640159 | BTC[0.0000931900000000],ETH[0.0000141793000000],FTT[5.0369424817306080],LUNA2[0.1870523572000000],LUNA2_LOCKED[0.4364555010000000],LUNC[40731.0445906250000000],SOL[0.0078362000000000],USD[100.0000000597 11455],USDT[0.0000000011073334] |
| 01640161 | LTC[0.0000000225000000],SOL[0.0000000410000000],TRX[0.0000280000000000],USD[0.0000006389813455],USDT[0.0000000065795854] |
| 01640163 | TRX[0.0000010000000000],USD[0.0000000705487981],USDT[0.0000000015858957] |
| 01640164 | LUNA2[4.9101855000000000],LUNA2_LOCKED[11.4570995000000000],NFT[3378745948575965141{1},NFT[4594804604085530953{1},USD[22.8828635727880836],USDT[942.8618073496205345] |
| 01640169 | ETH[0.0000000019378810],TRX[0.0002060000000000],USD[0.8778931515000000] |
| 01640172 | USD[0.0000001084406607],USDT[0.0000000014574049] |
| 01640174 | FTM[8.9982900000000000],GBP[20.9960100000000000],LINK[1.9996200000000000],TRX[0.0000090000000000],USDC[322.0295512700000000],USDT[53.2940700000000000] |
| 01640181 | AXS[0.0000001561346 4],BAND[0.0000000997366800],BTC[0.0000030038186800],FTM[0.0000000957363 32],SOL[0.0000000722010 00],TRX[0.0015550000000000],USD[0.0020249468844204],USDT[-0.0018480821229673] |
| 01640185 | FTT[0.0000000002000000],SOL[0.0007189400000000],TRX[0.0000010000000000],USD[0.0001071401881563],USDT[0.0000000208262478] |
| 01640186 | FTT[0.0357739265402817],USD[0.0606645685480 00],USDT[0.0000000072475896] |
| 01640189 | USDT[0.0001441190644765] |
| 01640193 | USD[0.0000005783 1109],USD[0.0000001084935385],USDT[0.0000000071748472] |
| 01640194 | USD[0.0000001504075530],USDT[0.0000000011166400] |
| 01640195 | ADABULL[0.0005146190000000],ALGOBULL[30000.0000000000000000],ALICE[0.0000000084352600],ASDBEAR[40000.0000000000000000],BNBBULL[0.0001063100000000],BTT[300000.0000000000000000],DOGEBEAR2021[0.0036030100000000],DOGEBULL[50.0008270000000000],ETCBEAR[20000.0000000000000000],ETHBEAR[1000000.0000000000000000],FTTBULL[70.0000000846141 16],LINKBULL[20.0000000000000000],MATICBULL[3.9253100000000000],OKBBULL[0.0044596000000000],SUSHIBULL[0.2009428.1000000000000000],SXPBEAR[16000.0000000000000000],SXPBULL[5000.0000000000000000],THETABEAR[100000.0000000000000000],THETABULL[0.0808210000000000],TRXBEAR[20000.0000000000000000],TRXBULL[50.0000000000000000],USD[30.0000000241116776],XRPBEAR[10000.0000000000000000],XRPBULL[2000.0000000000000000],XTZBEAR[50000.0000000000000000] |
| 01640197 | BTC[0.0000000020576100],EUR[0.0001178725055284],TRX[1063.5000055284],USDT[1.5649686085934746],USDT[0.0000000017678422] |
| 01640200 | FTH[0.0000001000000000],FTT[0.0934800000000000],SRM[9.9558718400000000],SRM_LOCKED[49.0841281600000000],USDT[3.8557651103125000] |
| 01640202 | BTC[0.0000000026564000],FTT[0.1247406106127520],TRU[1.0000000000000000],USD[3.6991371502000000],USDT[0.0000000061823342] |
| 01640204 | USD[170.0781304494904400],USDT[72.9199333066716864] |
| 01640205 | BTC[0.0146663633517200],ETH[0.0005217857500000],EUR[0.4900701100000000],FTT[0.0323016313558666],LUNA2[0.5037917765000000],LUNA2_LOCKED[1.1755141450000000],LUNC[109701.7200000000000000],RAY[0.2186296800000000],SOL[1.6980838700000000],SRM[0.1176048200000000],SRM_LOCKED[00.0910518200000000],USDt-1.3286389463447591],USDT[0.0078448335446150] |
| 01640207 | TRX[0.0000030000000000],USD[0.3834645727118091],USDT[0.0000000588202063] |
| 01640210 | BTC[0.0000109300000000],ETH[0.0000000275818357],ETHW[0.0000000000453500],FTT[0.0000000033595680],NFT[3462748001193856964{1},NFT[4872468574286873 4{1},NFT[4408545372210543741{1},NFT[4499448094393425341{1},USD[2.6591460188076407],USDT[0.0000000091 44544] |
| 01640215 | USD[0.0000000054084521],USDT[8.3275967103364192] |
| 01640221 | USD[0.0001081791429091],USDT[0.0000000062182039] |
| 01640226 | TRX[0.0000020000000000],USD[0.1994813951380947] |
| 01640227 | ATLAS[11734.2857408000000000],BTC[0.0000000019758924],ETH[0.0000003493300000],ETHW[0.0000034933000000],EUR[0.0000056912468912],FTT[25.0217537900000000],SOL[3.8149888500000000],STETH[1.1340918482702851],USDT[0.0001386051310881] |
| 01640228 | BTC[0.0000000000000000],BUSD[21000.3162827600000000],ETH[0.0004063800000000],ETHW[0.0004063739537514],FTT[0.0922387396944447],SWEAT[11.7591100000000000],USD[1170.5911669306829883],USDC[1000.0000000000000000],USDT[0.0000000007500000] |
| 01640229 | AURY[0.0000000100000000],BTC[0.0000207412465 0175],CRV[371.0000000000000000],ETH[0.0009355184000000],ETHW[0.0009355184000000],FTT[0.0018668379598 19],SOL2-0.0000000084000000],USD[-0.8422021840102276] |
| 01640233 | USD[-4.8098873165814923],USDT[52.2116224801199575] |
| 01640235 | USD[3.5371424084000000] |
| 01640237 | USD[5456.7739209535548499000000000],USDT[0.8761842570000000] |
| 01640242 | BTC[0.0000000030000000],ETH[0.0000001000000000],EUR[0.0155470321034 3],MATIC[0.0000000005004000],USD[0.0000000131704512],USDT[0.0000000007836474],XRP[0.0000000051434942] |
| 01640243 | AKRO[6.0000000000000000],ALPHA[20.4015253700000000],AMPL[0.0014317468599977],BAO[13.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],CREAM[0.0000772000000000],CRO[0.0003583200000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],EUR[0.0000000057863 9482],FRONT[1.0000000000000000],FTT[27.9361369520000000],FTT[3.9739749500000000],GALA[0.0010133000000000],HXRO[1.0000000000000000],KIN[17.0000000000000000],LINA[2479430700000000],LOCKS[315.7400200100000000],MCB[55.5350327000000000],MTA[0.2258017500000000],NEAR[7.3855573180698712 40{1},NFT[3963516953036980961{1,RSR[64.0000000000000000],SECO[1.0690167200000000],SHIB[16096222.9326937500000000],SOL[0.0396936000000000],SOS[0234.0592497100000000],SXP[1.0224771000000000],TOMO[1.0240657400000000],TRX[11.0043298100000000],UBXT[12.0000000000000000],USD[0.0000012566203806 21] |
| 01640245 | AGLD[0.0000000045217595],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],MER[0.0000000079704987],MNGO[149.8487939555617 67],OXY[0.0000000093140000],RAY[9.2500686932630694],SRM[1.6307978770112977],STARS[0.0000000000000000],TLM[150.7548869714385792],UBXT[1.0000000000000000],USDUST[0.0052545468540164] |
| 01640248 | FTT[0.0000000806416000],USD[0.0000000700215250] |
| 01640249 | TRX[0.0000010000000000],USD[-1.9977768305912519],USDT[23.4362424919750146] |
| 01640251 | EUR[0.0054972379870674],USD[-0.0079573147672 50] |
| 01640252 | DOGE[293.0000000000000000],MATIC[10.0000000000000000],SHIB[1000000.0000000000000000],TRX[23.9500000000000000],UNI[2.9630212953958237],USD[0.6589900312000000] |
| 01640253 | AUDIO[105.4269448000000000],BNB[0.0097340000000000],BNBBULL[0.0000000092900000],BTC[0.0577642688660000],DOGE[235.0027451000000000],ENJ[0.9785205000000000],ETH[8.5521384577000000],ETHW[8.1931384577000000],FTT[50.2087940300000000],LTC[5.0169005870000000],RUNE[82.9746552900000000],SOL[4.760000007 0000000],TRX[846.8600020000000000],USD[3884.1651051125063826],USD[0.0000702330722740],XRP[61.1231956000000000] |
| 01640260 | GBP[0.0000000026000000],RUNE[0.0034134000000000],SHIB[865108.3430812100000000],USD[0.0256280208119540] |
| 01640261 | AXS[2.1000000000000000],AXS[1.6000000000000000],BNB[0.0760000000000000],BTC[0.1998375800000000],CHZ[600.0000000000000000],ETH[2.4648212600000000],ETHW[9.1597084000000000],EUR[0.0000000067443308],FTM[216.9769600000000000],GALA[470.0000000000000000],LUNA2[0.2858317714 0000],LUNA2_LOCKED[6.6694079980000000],LUNC[82240.4700000000000000],MATIC[270.0000000000000000],SAND[44.0000000000000000],SHIB[2.0000000000000000],SRM[39.0000000000000000],USD[8841.3205938848440045] |
| 01640262 | BIT[0.9941800000000000],FTT[0.0996200000000000],TRX[0.0000010000000000],USD[0.0000000071160748] |
| 01640265 | ATLAS[38256.2638971300000000],FTT[0.0963140000000000],POLIS[150.7132376800000000],SOL[0.0002087200000000],TRX[0.0015640000000000],USD[0.3894662426495373],USDT[0.0000000204631030] |
| 01640266 | AUDIO[0.9627600000000000],FTT[0.0995630000000000],MER[0.8107600000000000],RAY[0.7762921000000000],STEP[0.0713820000000000],TRX[0.0000540000000000],USD[0.0007135938116727],USDT[0.0000000057000000] |
| 01640268 | USD[2.0769283921897266],USDT[0.8463276896310693] |
| 01640271 | BNB[0.0000002115266 28],BTC[0.0000000032642766],LINC[0.0000001977184],SOL[0.0000000144668172],USD[1.6941731374900955],USDT[0.0000001019797884] |
| 01640272 | BTC[0.0597886380000000],ETH[0.0009734000000000],ETHW[0.0009734000000000],LUNA2[0.0247658159000000],LUNA2_LOCKED[0.0577870570500000],LUNC[5392.8228585000000000],SOL[0.0033924000000000],UBXT[23638.0000000000000000],USDT[1402.7478694863314893] |
| 01640273 | ALEPH[55.6523962700000000],ATLAS[127.6408230600000000],AUDIO[37.0202166300000000],BAO[8.0000000000000000],BAT[1.0163819400000000],COMP[0.0000058200000000],EDEN[1.1633674200000000],FRONT[1.0189810700000000],FTT[2.1537352800000000],HOLY[1.0995658400000000],KIN[4.0000000000000000],PERP[1.0903934500000000],POLIS[341.2079727000000000],RAY[18.2568499300000000],SOL[25.3639625104241970],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0004572424109220],USD[0.0017022728695921] |
| 01640282 | AAVE[3.9874680614176518],APE[0.2013711475477444],AXS[117.5927425102329665],BNB[2.0782072471030687],BTC[0.0091590217985650],ETH[0.2683876655706700],ETHW[0.2683876655706700],FTM[216.2961318000000000],MATIC[26.0522078231783930],RAY[216.9771767986937292],SOL[0.4811832972533335],SRM[1.0272365000000000],SRM_LOCKED[0.0219018000000000],SWEAT[3400.0000000000000000],TRYB[0.0000000855000000],USD[426.2900679442256842],USDT[5.9416499557365304],XRP[103.6821029067337600] |
| 01640285 | USD[0.0000000794717 1] |
| 01640289 | MBS[70.0000000000000000],MNGO[499.9000000000000000],USD[100.9881369900000000],USDT[100.9747260076534830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01640290 | AKRO[1.00000000000000000],BAO[3.00000000000000000],EUR[0.8124026170780484],KIN[2.00000000000000000],RSR[1.00000000000000000],SHIB[1525.58910956000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 01640293 | BTC[0.00004100000000000],LUNA2[0.00000004190999986],LUNA2_LOCKED[0.00000097789992],LUNC[0.00912600000000000],USD[0.5467089650250000] |
| 01640297 | AVAX[0.00000000479126886],BNB[0.00000000747430889],USDT[0.000021925784600600],XRPBULL[33046.71752208729281722] |
| 01640299 | ATLAS[4705.681998970000000],POLIS[277.103295355000000000],USD[74.07259739610231228] |
| 01640300 | BTC[0.00006596756562229],IMX[0.00000000057621320],RUNE[0.0000003715883],SLND[0.00000000075000000],SOL[0.00379463000000000],SPELL[0.00000002315224],USD[-0.0000000080340374] |
| 01640301 | TRX[0.00000010000000000],XRP[121.0528800000000000] |
| 01640304 | TRX[0.0000200000000000],USD[0.00000200557858],USDT[9.7618013634730522] |
| 01640307 | BAO[1.00000000000000000],KIN[2.00000000000000000],TRX[1.0102670000000000],UBXT[1.00000000000000000],USD[0.00001123158833200],USDT[0.0000009553119903] |
| 01640311 | BUSD[0.5164085700000000],FTT[25.00000000000000000],PAXG[0.00000000000000000],TRX[0.0007810000000000],USD[0.7095961023455000] |
| 01640313 | BTC[0.00043820418993461],ETH[0.00000002184020000],ETHW[0.00000000020740000],FTT[0.00000000311467981],LUNA2[0.08348104651000000],LUNA2_LOCKED[0.194789108500000001],USD[0.000000005804388],WNDR[122.3135054862759400] |
| 01640315 | USDT[0.00000002180000000],USD[-0.0014566390912101] |
| 01640316 | ALGOBULL[1149000.00000000000000000],LINKBULL[8.0987800000000000],USD[0.0055193030000000],USDT[0.0043970092011272],XRPBULL[15543.780400000000000000],XTZBULL[65.6000000000000000] |
| 01640318 | BTC[0.00000000567526219],ETH[0.00000000001427200],USD[0.0000332374453422] |
| 01640320 | TRX[0.0000100000000000],USD[0.0000008551 5892],USDT[-0.00000044277 2468] |
| 01640322 | FTT[0.09545260000000000],MNGO[0.0000000385086 76],TRX[3.00000000000000000],USD[0.0000000156713860],USDT[0.0903676439372022] |
| 01640324 | TRX[0.0000100000000000],USD[0.796130820918 4754],USDT[0.000000075731851] |
| 01640328 | FTT[5.99920000000000000],LTC[2.49000000000000000],USD[32.2426822512250000],USDT[0.000000009205218] |
| 01640328 | 1INCH[8.99880000000000000],AGL[22.6000000000000000],ALICE[0.4000000000000000],AXS[0.1337975400000000],BAT[12.000000000000000000],BRZ[52.00000000000000000],BTC[0.00015275000000000],C98[4.9990000000000000],CLV[6.30000000000000000],CRV[15.0000000000000000],DODO[9.2990600000000000],ENJ[6.5355368200000000],FRONT[8.0000000000000000],HUM[90.00000000000000000],KIN[99990.00000000000000000],LINA[189.96200000000000000],MAPS[10.0000000000000000],MNGO[30.00000000000000000],PERP[0.60000000000000000],REEF[464.8542310100000000],RUNE[1.80000000000000000],SAND[10.00000000000000000],STMX[20.00000000000000000],TRX[111.78698765000000000],UBXT[300.00000000000000000],USD[0.26518348487214421,WAVES[0.50000000000000000],YFII[0.00237233000000000] |
| 01640330 | LINK[0.00000006656708 0],LTC[0.0000000006370800],TRX[0.00000004513882 8],UNI[0.00000006202537 6],USD[0.0000014392491 112],XRP[0.00000000040000 00] |
| 01640332 | BTC[0.38562961546 10586],EUR[0.00029244914145 44],FTT[50.00000000000000000],LINK[222.11941721980000 00],RUNE[89.99207819000000000],USD[0.43977393000000000],USDT[0.0024357940 40118] |
| 01640336 | ATLAS[0.00000000520000 00],AXS[0.00000001704325 8],BICO[0.00000001279252 6],BTC[0.00000000885349 37],BULL[0.00000000053272 1],DFL[0.00000002400000 00],ETH[0.00000003033084],ETHBULL[0.00000001089181],EUR[0.00000255985988],GODS[0.00000009840000 00],GST[0.00000057657679],LINK[0.00000000528517 6],LUNC[0.000000007156947 5],MANA[0.00000000000000000],MATIC[0.00000001248835],NEAR[0.00000002368672],SAND[0.00000000000000000],SOL[9.749009104419713 6],TRX[0.00079200000000000],UNISWAPBULL[0.00000000736065 10],USD[0.00028526252088 27],USDT[74.34801756893036 30] |
| 01640337 | USD[1.818438133600000 00] |
| 01640345 | ATLAS[6498.830000000000000000],AURY[44.991900000000000000],IMX[249.955000000000000000],SAND[48.982380000000000000],USD[205.61762496000000000],USDT[499.00000000006772 4255] |
| 01640346 | USD[0.00000047447038],USD[9.248696270000000 00],USDT[0.0000002855826] |
| 01640352 | ATLAS[1.59420290000000000],ETH[-0.00000007693623 6],LUNA2[0.07632406932000 00],LUNA2_LOCKED[0.0178089495100000 1],LUNC[0.00468500000000000],POLIS[0.0893420300000000],SOL[3.00000000517 06250],SWEAT[5.2170100000000000],USD[1.5182781449291672],USDT[0.0000000510200023],USTC[0.8745350000000000] |
| 01640353 | BNB[5.2329527812843200],BTC[0.00000001932068 00],ETH[0.0000002050170 00],ETHW[30.2043808783727500],FTT[28.3000000000000000],LTC[1.049097659084 2100],SAND[345.000000000000000000],SOL[12.6956876197997183],TRX[0.000085000000000],USDT[19055.730071087292719] |
| 01640355 | USD[0.000000795461 8432] |
| 01640360 | USD[0.04000000000000000] |
| 01640363 | USD[30.0000000000000000] |
| 01640365 | USD[31.51125818535 00000],USDT[0.000000025172 494] |
| 01640367 | BNB[0.00000002278356 00],LTC[0.00000000077836 72],MATIC[0.0000000016837 500],NFT [00078910876858602 7][1],NFT [3104880105589359 25][1],SOL[0.0000001000000 00],TRX[0.0000010056757 006],USD[0.0000001306251 77],USDT[0.000000096566 994] |
| 01640370 | ETH[0.00064000000000000],ETHW[0.00064000000000000],LINK[0.02440000000000000],LUNA2[3.50510007100000 00],LUNA2_LOCKED[8.17856683200000000],SAND[0.65900000000000000],SRM[0.9145000000000000],TRX[0.00000100000000000],USD[169.40939853775425 47],USDT[2350.79540947896 26020] |
| 01640377 | USDT[0.000000066191330] |
| 01640378 | ATLAS[525.80000000000000000],AXS[1.30000000000000000],BNB[0.08000000000000000],CHZ[120.00000000000000 000],CRO[100.00000000000000 000],ETH[0.09629544000000 000],ETHW[0.09629544000000000],FTT[1.00000000000000000],GALA[140.00000000000000 000],MANA[21.00000000000000000],SHIB[3002423.36260910000000000],SOL[0.42889400000000 000],USD[-448.05527329096026 29600000000000000] |
| 01640379 | USD[0.00825423029418 0],USDT[0.00000019758877 6] |
| 01640381 | CHZ[2420.00000000000000000],COMP[6.08930000000000000],CRO[330.00000000000000000],CRV[162.00000000000000 000],DYDX[100.40000000000000 000],ETH[0.00000008700000 0],FTT[5.95092758649534 50],GRT[2255.00000000000000000],LINK[9.60000000000000000],LTC[3.25000000000000000],LUNA2[1.51752925400000000],LUNA2_LOCKED[3.54091592000000000],LUNC[330445.19000000000000000],SHIB[430000.00000000000000000],SLP[28750.00000000000000 000],UNI[14.20000000000000000],USD[0.0685794083484527] |
| 01640383 | BTC[0.00000000860000000],ETH[0.00356444000000 00],ETHW[0.00356444000000000],LTC[0.00677717000000000],LUNA2_LOCKED[0.0215157929400000 0],LUNC[2347.22394270000000000],TONCOIN[0.05000000000000000],TRX[0.00045000000000000],USD[0.1612284120350000],USDT[0.00000000665000000] |
| 01640388 | 1INCH[0.00000007472273 7],BTC[0.00000001618966 5],DOT[0.00000000686918],ETH[0.00000000004455 9],ETHW[0.3894079585586119],FTT[198.99653000000000 00],KNC[0.00000009826474 1],LINK[0.00000010337045 8],OKB[0.0636628425967759],PAXG[0.0560000000000000],PYTH_LOCKED[11666666.00000000000000000],SOL[0.0056963080552 13],TRX[0.00001500000000000],UNI[0.00000001662163.762 1 1665847],USD[0.02711600.00000000000000],USDT[110.00000001772 21190],YFI[0.00000005 1284268] |
| 01640389 | FTT[0.05746219000000 000],USD[3.2271971789452100],USDT[-0.00078304274680 17] |
| 01640391 | STARS[0.00000007525000 0],USD[0.00000049966346 2],USDT[0.0000009793 0050] |
| 01640405 | ETH[0.39992800000000 000],ETHW[0.39992800000000000],EUR[7995.56054000000000000],FTT[38.00000000000000000],TRX[38.00000000000000000],USD[121.67899775633535 42000000000],USDT[0.0000000028 5924] |
| 01640406 | USD[0.4398199000000000] |
| 01640408 | FTT[0.00451068000000 000],SXP[0.0996200000000000],TRX[0.00077700193593 02],USD[-0.01918406777227 33],USDT[0.0505075456750000] |
| 01640409 | USD[25.0000000000000000] |
| 01640418 | ETH[0.01593443000000 00],ETHW[0.00090240000000000],IMX[0.01765080580500 00],SOL[0.00835938000000000],TRX[0.00000900000000000],USD[-1.7559180273685422],USDT[1.445406737155 2984] |
| 01640420 | BTC[0.00000000223180 0],USDT[0.00035961859 77843] |
| 01640423 | USD[0.01047453519170 7] |
| 01640426 | ETH[0.20419287000000 000],EUR[0.00000068127890],LUNA2[1.9429993990000000],LUNA2_LOCKED[4.53366526500000000],LUNC[4395.00575723000000000],USD[1093.34607885245033910000000000],USDT[56.6594733290754268] |
| 01640435 | USD[0.00000003118220] |
| 01640441 | USD[0.00000000361907 02] |
| 01640444 | TRX[6.49133500000000 000],USD[3.24946129875000000] |
| 01640445 | ATLAS[8.48000000000000000],AVAX[0.07100000000000000],ETH[0.00034604000000 000],ETHW[0.00034604499072724],LOOKS[0.30515042000000000],USD[0.2906794886000000],USDT[0.00000009738 3800] |
| 01640446 | ADABULL[0.02114000179417 85],BEAR[798.200000000000000000],BULL[0.00008942000000000],ETHBULL[202.82455840000000000],MATICBEAR2021[4196.000000000000000000],MATICBULL[40.560000000000000000],TRX[0.98741900000000000],USD[389.98610780048823 61],USDT[0.0000000064170455] |
| 01640447 | USD[0.88272224653000 00] |
| 01640448 | POLIS[8.66532805615892 36] |
| 01640454 | ETH[0.00000007480959 5],TRX[0.00077700000000000],USDT[0.0016988127307402] |
| 01640457 | ETH[0.00000000000000000],ETHW[0.00020000000000000],EUR[38000.00000000000000000],FTT[26.0390910000000 0000],TRX[19805.00000000000000000],USD[48373.95570514507600000000000000],USDT[2497.637666466689 2130] |
| 01640458 | AKRO[2.00000000000000000],BTC[0.00000004896396 7],DENT[1.00000000000000000],KIN[1.00000000000000000],LRC[106.66202908000000000],UBXT[1.00000000000000000] |
| 01640462 | BTC[0.03437579000000 000],ETH[0.21495668000000 000],ETHW[0.21495668000000000],EUR[550.00037429243723 33],MANA[14.22218639000000 000],MATIC[68.47595102000000000],SRM[8.74691766000000000],USD[0.00016646701134599],USDT[0.000000122793047],ZRX[60.35626010300000000] |

01640299 ATLAS[4705.681998970000000],POLIS[277.103295355000000000],USD[74.07259739610231228]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01640473 | TRX[0.284011000000000],USDT[0.400949144340840] |
| 01640475 | BTC[0.000023990000000],USD[-0.243857145499796],USDT[0.004583425000000],XRP[0.508103000000000] |
| 01640479 | EUR[0.000000030976000],USDT[12017.022480961308413500000000],USDT[0.000000008767947] |
| 01640484 | BNB[0.000000012935317[0],ETH[0.000000057555155],HT[0.000402665168525],OKB[0.000000003377836],SOL[0.000000010182630B],TRX[0.000024008541861[0],USD[0.000000012464310],USDT[0.000000032379003] |
| 01640485 | AVAX[0.000000003256207[6],BNB[0.000011400000000],BTC[0.004543446000000],ETH[0.000000020523900],ETHW[0.273091910000000],EUR[0.000034630146463],MATIC[0.000000002500000],TRX[0.000075000000000],USD[0.000000064818694],USDT[0.000130013167174] |
| 01640486 | USD[0.004360818250000] |
| 01640490 | ETH[0.000000003000000],USD[1.450184783101056],USDT[0.000000089966296] |
| 01640491 | BRZ[0.346303852406032[0],FTT[0.000000021817752],USD[0.000027169798764],USDT[0.349430517896166[9] |
| 01640495 | USD[0.000001440000000],ETH[0.000001670000000],FTT[0.001265740000000],OXY[0.009511130000000],RSR[1.000000000000000],USD[0.026532656087577[0] |
| 01640497 | SOL[0.004990000000000],USD[0.039075211025272],USDT[337.531251024324000] |
| 01640499 | AKRO[0.269527920000000],BAO[5.000000000000000],BNB[0.000000052085672],DENT[3.000000000000000],ETH[0.000000100000000],EUR[0.003305252218288],KIN[4.000000000000000],USD[0.000000163662703] |
| 01640500 | EUR[1.745222440000000],USDT[1.178357549586000[0] |
| 01640501 | ETH[0.000000010000000],FTT[52.390289100000000],GOG[1970.928341500000000],LUNA2[0.116747436100000],LUNA2_LOCKED[0.272410684100000],LUNC[25422.000000000000000],MBS[2545.540447000000000],MNGO[3959.285220000000000],PRISM[15760.000000000000000],RAY[235.987184500000000],SOL[322.38291000000000],SRM[66.583935500000000],TRX[0.000000100000000],USD[1.077696828025752B],USDT[2739.107138354404198[1] |
| 01640503 | USD[29.378893562761110],USDT[0.000000012587263] |
| 01640504 | EUR[0.002962261189201[7],KIN[2.000000000000000],TRX[0.000021440000000],USD[0.907445029283040[0] |
| 01640506 | USD[0.036653652706236] |
| 01640511 | TRX[0.000001000000000],USD[0.130970538525000[0],USDT[0.000000141925002] |
| 01640517 | ATOM[0.041979000000000],ETH[0.001980500000000],EUR[0.000000005032449[1],LUNA2[0.000706440025200],LUNA2_LOCKED[0.001648360590000],MATIC[0.000000052088000],NFT[3736332814211158306][1],TRX[0.000963000000000],USD[0.022392342539410[7],USDT[0.000011166094618],USTC[0.100000000000000] |
| 01640523 | ETH[0.004477439108385],ETHW[0.004477439108385],USD[1.300647742456299] |
| 01640526 | FTT[0.000000066447030],USD[234.000000071737500] |
| 01640527 | ATLAS[1.430061230000000],BCH[0.000000088272604],BNB[0.000000100000000],USD[0.692155887649785[7],USDT[0.000021685772146] |
| 01640529 | BTC[0.000000134730670],FTT[0.000000015158300[0],MATICBEAR2021[99.700000000000000],SOL[0.000000062634414],USD[402.405213044333545200000000],USDT[0.286675696072501[1],XRPHEDGE[0.000970400000000] |
| 01640530 | USD[0.002796507367607[4],USDT[0.000000007501713[3] |
| 01640532 | USD[0.000000085460376],USDT[0.071818003936017] |
| 01640534 | APT[0.000000000895613],BNB[0.000000054328900],HT[0.000000066289800],NFT[3365977008629944334][1],NFT[439497457787365289][1],NFT[544716040330794717][1],SOL[0.000000013840500],TRX[0.000000005137014[4],USD[0.000000177282208],USDT[0.000000009065649[9] |
| 01640535 | GBP[0.000000053734940],STEP[7433.216102250000000],USD[0.000000015814528] |
| 01640536 | ETH[0.000000087860362],ETHW[0.000000087969928],LINK[0.000000056790258],USD[0.000112776263944] |
| 01640537 | USD[2.854690120000000[00] |
| 01640542 | USD[0.359769930000000] |
| 01640548 | FTT[0.000000025673200],LUNA2[0.509023355700000],LUNA2_LOCKED[1.187721163000000],USD[0.000007191520874[3],USDT[0.000000016403344[6] |
| 01640551 | USD[3.021139047587299[0] |
| 01640556 | ATLAS[400.000000000000000],BNB[0.000000083799159],BTC[0.000000079177810],DENT[2500.000000000000000],FTM[129.254971989091321],FTT[4.018316015049663[6],MANA[20.999301600000000],REEF[220.000000000000000],SAND[8.000000000000000],SLP[30.000000000000000],USD[8.853159190001607[5],USDT[0.004465879188313[3] |
| 01640557 | USD[25.000000000000000] |
| 01640558 | EUR[3.130564690000000[00],USDT[12.131249369046804[7] |
| 01640565 | TRX[0.000001000000000],USD[0.006569280200000[0],USDT[0.000000017048192] |
| 01640567 | BULL[0.095181913700000],ETH[0.006627380000000],ETHW[0.006627376596390[0],EUR[66.622515699578180[0],FTT[0.001468153927319[2],USD[1491.197926618564872],USDT[0.786992352942156[2] |
| 01640571 | BTC[0.000001450000000],SHIB[678623.364032960000000],USD[6.630409452955215[8],USDT[0.000000135851098] |
| 01640575 | BNB[0.000000010000000[0],SOL[0.005914170000000],USDT[0.416427863000000] |
| 01640577 | ETH[0.002500150000000],ETHW[0.002500000000000],FTT[0.000000660000000],PERP[0.060000000000000],USD[18.739175003950000[0] |
| 01640578 | USDT[39.991329000000000] |
| 01640579 | BTC[0.000000010000000],FTT[0.000001755517822B],USD[0.036592699572024[6],USDT[0.518995951873743[9] |
| 01640580 | AKRO[4.000000000000000],BAO[6.000000000000000],BAT[1.016052220000000],BTC[0.000000093952[19],CHZ[1.000000000000000],CRO[0.041182800000000],DENT[9.000000000000000],FTT[0.000201020000000],GBP[0.000000085673717],HXRO[1.000000000000000],KIN[3.000000000000000],MANA[0.004463420000000],MATH[1.000000000000000],RSR[1.000000000000000],SAND[0.014940600000000],SHIB[456.727924680000000],SOL[0.000073320000000],SRM[0.000369600000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000013659543] |
| 01640584 | BTC[0.000102000000000],ETH[0.846499679570000[0],LUNA2[0.271323438600000],LUNA2_LOCKED[0.633088023400000],LUNC[24081.250000010000000],SHIB[0.000000000000000],TRX[0.000000220000000],USD[0.084124685303902],USDT[1.260174096709371[6],XRP[17.000000000000000] |
| 01640599 | AKRO[5.000000000000000],ATLAS[3.702162600000000],BAL[0.000000001370000],BTC[0.000000000000000],DOGE[0.000024330000000],EUR[0.013451812052616[6],FTM[0.043162220000000],FTT[0.000010310000000],KIN[9.000000000000000],LEO[0.000419800000000],MAPS[0.000031220000000],RSR[0.000094250000000],SOL[0.000108806144000[0],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.566684156667[1609] |
| 01640600 | FTT[3.000000000000000],USD[16.712491202439215[2] |
| 01640602 | LUNA2[1.098747447600000],LUNA2_LOCKED[2.563744044300000],LUNC[239254.570000000000000],USD[-4.803866962935519[2] |
| 01640607 | ETH[0.000143594629725],KIN[1.000000000000000] |
| 01640609 | BTC[0.031793838000000],CRO[929.829280000000000],EUR[380.000000004068974[6],FTT[10.527190820000000],GRT[252.950918000000000],MNGO[589.885540000000000],RAY[55.521476600000000],SRM[43.169064300000000],SRM_LOCKED[0.606145930000000],TRX[0.813760000000000],USD[501.056434807373102[4],USDT[4.451800003826004[0],XRP[125.975556000000000[0] |
| 01640612 | ATLAS[5880.000000000000000],KIN[6458.000000000000000],USD[1.281623450975000[0] |
| 01640615 | BTC[0.000000007458923],ETH[0.000000047150000],EUR[0.003346208460501],USD[0.001197543720987[2] |
| 01640626 | MOB[0.497500000000000[00],USD[0.000010000000000[0] |
| 01640626 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[0.014262130000000],BF_POINT[200.000000000000000],CRO[5717.518956870000000],DENT[3.000000000000000],ETHW[0.981190170000000],FRONT[2.000000000000000],FTT[27.245036980000000],GBP[17651.621994480000000],GRT[1.000000000000000],HOLY[2.12408970000000],KIN[5.000000000000000],LUNA2[11.197949150000000],LUNA2_LOCKED[26.128548020000000],LUNC[24837.243571400000000],MATIC[2.013986860000000],RSR[2.000000000000000],SAND[849.100436930000000],SHIB[0.000000390000000],SOL[66.427244150000000],SXP[1.000000000000000],TOMO[2.0259655700000000],UBXT[2.000000000000000],USD[0.289741663953081B],USDT[0.000002082428336S],XRP[1933.647243520000000],ZRX[2792.359384470000000[00] |
| 01640628 | EUR[0.000000001803640],FTT[18.478880979265867[2],GARI[21784.250000000000000],NFT[3694547963201335689][1],NFT[5427707274559679931][1],NFT[5733606434133539795][1],USD[0.000000097890748],USDT[0.005473642228287] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01640641 | 1INCH[4.04721690000000],AAVE[0.04392837000000000],AGLD[3.22280170000000],AKRO[247.90590569000000],ALCX[0.01431385000000000],ALEPH[12.42358171134856552],ALICE[0.39727198419239984],ALPHA[0.90549852000000000],AMPL[1.80479681107509979],APE[0.87669888000000000],ASD[0.79689689000000000],ATLAS[102.12882311000000000],ATOM[0.18405588000000000],AUDIO[10.63401371106888838],AURY[0.24534549520000000],AVAX[0.21102004000000000],AXS[0.12419092000000000],BADGER[0.96271674000000000],BAL[0.32399911000000000],BAND[1.26346849000000000],BAO[281.12.84947568000000000],BAT[9.97035977562211155],BCH[0.00850580146771148],BNC [02.76893690000000000],BIT[1.65335731000000000],BNB[0.01966135000000000],BNT[2.56181710000000000],BOBA[14.69807603000000000],BTC[0.00116203000000000],C98[0.70808473000000000],CHF[0.00000001926578],CHR[18.66573495000000000],CHZ[36.43804278000000000],COMP[0.02231355000000000],CONV[0.22733716000000000],COP ED.00201420000000000],CQT[0.00587583000000000],CRO[25.79119404000000000],CRV[0.01569570000000000],CVX[0.14556523000000000],DAWN[1.48080435000000000],DENT[959.51750219459261136],DFL[36.72376052000000000],DOGE[57.76535970928936142],DOT[0.56372500000000000],DYDX[0.59777539000000000],EDEN[0.00006465000000000],DELEN[06.64104721000000000],ENS[0.03453195006986804],ETH[0.01363486164000000],ETHW[0.01347058164000000],FIDA[1.62615643000000000],FRONT[7.69495772000000000],FTM[7.73579934057937201],FTT[0.26251047000000000],GALA[67.76985753327125761],GARI[9.16709742000000000],GENE[0.35700327871815 98],GODS[3.39872102772874761,GLQ[2.56531418000000000],GRT[17.12135736814282711,GT[1.49255724000000000],HMT[0.00007405000000000],HNT[0.46929132000000000],HOLY[0.27926241000000000],HT[0.53370089000000000],HUM[17.96810010000000000],HXRO[12.57479636000000000],IMX[0.95803393000000000],IND[23.22151397000000000],JOE[8.10589780000000000],JST[65.04327226000000000],KBT[12519.50093725000000000],KIN[19983.38541304214955731],KNC[8.31401650000000000],KSHIB[281.19304485000000000],KSOS[874.34066341000000000],LINA[0.84732929000000000],LRC[16.15564481065234701],LTC[0.06989902000000000],LUA[0.02685005000000000],LINA2[0.60905167170000000],LUNA2_LOCKED[1.37328826100000000],LUNC[125492.01723401000000000],LUNC2[64559.21180631000000000],MANA[6.20538252921806331],MAPS[14.35972768000000000],MATH[0.00097309000000000],MATIC[9.08518140602579441],MEDIA[0.00177500000000000],MKR[0.00216926000000000],MNGO[16.54794455000000000],MOB[0.33590237000000000],MSOL[0.02823054239125761,MSTR[0.00916746000000000],MTA[0.00248937968638781,MTL[2.32798635000000000],NEXO[7.64031906000000000],OKB[0.46086688000000000],OMG[1.69350492041747001,ORBS[0.05264082000000000],OXY[0.00350922000000000],PEOPLE[60.93768898000000000],PERP[0.55532984000000000],POL[620.74449371000000000],PRISM[10.69142007000000000],PROM[0.42189415000000000],QI[28.91743649000000000],RAMP[23.87774566000000000],RAY[0.65908983000000000],REAL[0.48257501000000000],REEF[336.59220667000000000],RNDR[1.15016641000000000],RSR[7256.27944137000000000],RUNE[1.62649970000000000],SAND[3.57202209000000000],SHIB[166545.81775545059373071,SKL[0.01665651000000000],SLND[0.88427101000000000],SLP[210.53148728627363881,SLRS[8.06223071000000000],SNX[1.00578521000000000],SNY[0.00154718000000000],SOL[0.09718511 51619702],SOS[6864971.93491730000000001,SPELL[681.11468769000000000],SRM[2.94518866000000000],STARS[0.62024903920000000],STEP[16.45718839000000000],STETH[0.01369297874623],STMX[236.07188247000000000],STOR[9.84341565958767231,STSOL[0.02912384000000000],SUSHI[1.03532970000000000],TLM[51.71187997928514151,TONCOIN[1.18199392671055211,TRU[19.32665720000000000],TRX[114.36758456000000000],UBXT[14.00242745000000000],UNI[0.69007094000000000],USD[0.02012612453752391,VGX[7.74812864000000000],WAVES[0.87873968230011601,WFLOW[0.84003411000000000],XPLA[1.32664876000000000],XRP[12.35 4018900000000001,YFI[0.00000000000]XGG[1.66040637000000000],ZRX[6.36425115000000000]) |
| 01640642 | ATLAS[2108.90506331910500001,BTC[0.05081860584000001,ETH[0.18483188076224081,ETHW[0.18483188076224081,EUR[0.00010803771640731,FTT[2.81111746487017141,SOL[0.00000008000000001,USD[3.42344915725998441 |
| 01640644 | BAT[2103.43765916000000001,GBP[0.00000005668904511,LUNA2[0.00000008202000001,LUNA2_LOCKED[0.00000000247100001,USD[0.00000003990266] |
| 01640645 | TRX[0.00000100000000001,USD[0.01827773211236571,USDT[0.00000001874795421 |
| 01640646 | AAVE[3.05621079732000001,BCH[0.00000000938695937],DOT[0.00000005865000001,FTT[26.36901326081805421,GMT[10.84835070542385001,GST[71.90000000000001,LTC[4.79067286046165001,MATIC[0.00000000181164021,RAY[0.00000091156400],SOL[0.14232229342006401,SR M[0.00764173000000000],TRX[0.00000010000000001,USD[0.00000029651286071,USDT[0.66554839946063421 |
| 01640652 | FTT[0.00751513113651601,USD[0.01331649437371121 |
| 01640658 | BNB[0.62414888500611001,BTC[0.03316108011090001,USDT[1.83632076985480001 |
| 01640659 | FTT[25.00000000000001,TRX[0.00000800000000001,USD[0.60257253858812501,USDT[0.00000009416760091,XRP[0.60000000000000001 |
| 01640660 | KSHIB[8.88032731000000001,MNGO[9.02986582000000001,SRM[0.29277127000000001,SRM_LOCKED[0.23161545000000001,TRX[0.00067000000000001,USD[-0.25797279466056451,USDT[0.00952516694423521 |
| 01640662 | BTC[0.00000000535365021,USD[0.00000003764125],USDT[0.00000032873412] |
| 01640664 | ETH[0.00000032000000],USD[0.00002579966642862],USDT[0.00011456270748] |
| 01640666 | 1INCH[0.27954963000000],MNGO[3.75196103562339961,PRISM[4013.0329306300000001,SOL[8.00000010000000],TLM[0.21263896000000001,USD[1122.2474764831798249],USDT[0.00000000053927132] |
| 01640669 | FTT[2.03230110000000001,SLP[1100.00000000000001,SRM[10.02078247000000001,USD[0.6032364777588776] |
| 01640676 | USD[0.00000008789049051,XRP[26.94903610000000001 |
| 01640680 | EOSBULL[501565.62312803000000001,USD[0.01918003750000001 |
| 01640685 | BAO[1.00000000000000001,FTT[0.00032833000000001,KIN[1.00000000000000001,USD[0.00000004362999730],XRP[0.00000002769913] |
| 01640686 | BNB[0.00000009136540B],USDT[0.00000001661954] |
| 01640692 | USD[1.01398855912500001 |
| 01640695 | POLIS[33.40000000000000001,USD[0.0031631064000000] |
| 01640698 | BTC[0.01199220000000001,DENT[1.00000000000000001,USD[0.16077997377581651 |
| 01640705 | USD[0.00198885170772961 |
| 01640707 | USD[25.00000000000001 |
| 01640708 | AURY[70.00944485000000001,LUNC[0.00000010000000001,USD[-0.01500028409350701 |
| 01640709 | USD[5.74752423000000000000001 |
| 01640711 | APE[10.09654400000000001,BTC[0.11666034342576601,BULL[0.01427742960000001,DRGNBULL[10.00000000000001,ETH[0.13898200000000001,ETHW[0.13898200000000001,EUR[0.00190177807038678],USD[-41.23056469105570541,WAVES[0.48560000000000001,XPLA[10.00000000000000001 |
| 01640715 | FTT[0.07546220000000001,USDT[0.00008530290424],USDT[2.00648736475000001 |
| 01640717 | BTC[0.00000001007935],USD[0.00246431845298041 |
| 01640719 | GBP[0.00000771301255071,USD[0.00000068385589301,USDT[0.00002159193638] |
| 01640727 | ETH[0.00000010000000001,LUNA2[0.17487784440000001,LUNA2_LOCKED[0.40804830360000001,SOL[0.00000010000000001,TRX[0.55020300000000001,USD[-2.11872473586808641,USDT[0.00851157113626251,USTC[0.10000000000000001 |
| 01640728 | BTC[0.00490000000000001,ETH[0.04840680000000001,ETHW[0.04840680000000001,SUSHI[17.50000000000001,USD[0.02831116529780] |
| 01640730 | AURY[29.99430000000000001,DYDX[19.99620000000001,FTM[90.98271000000000001,FTT[0.99981000000000001,REN[100.00000000000001,SRM[10.99791000000000001,USD[9.80347724917500001,XRP[476.06150800000000001 |
| 01640733 | FTT[0.20000000000000001,USD[1.45293435300923581,USDT[0.00000001779509091 |
| 01640734 | ETH[0.00000007158310],NFT[31467205470888968T]{},NFT[55018738683452846261{},NFT[5750803042689564681{}],TRX[0.00000600377600001,USD[0.00003401662537601,USDT[0.00003272910374021 |
| 01640735 | EUR[0.00000003612155S],TRX[0.00000010000000001,USD[0.00450836554144461,USDT[5.59323740037428551 |
| 01640736 | USD[0.00000001301006871 |
| 01640737 | USD[0.78310000000000001 |
| 01640743 | USD[25.00000000000001 |
| 01640749 | LTC[0.00000000831400001,USD[0.00556268713791361,USDT[0.00000005928261001,XRP[0.00000009096983101 |
| 01640751 | BULL[0.00003951200000001,DOGEBULL[14803.99728442000000001,ETHBULL[0.00952046000000001,FTT[5.07258873965713801,OMG[94.98100000000001,TONCOIN[199.96000000000001,USD[4396.58972019405886921,USDT[3013.20367108795883321 |
| 01640752 | USD[0.00612618000000001,USDT[0.00000008390520] |
| 01640755 | BTC[0.00006540000000001,COPE[82.98340000000001,CRV[26.97000000000001,GST[449.98012610000001,SOL[8.09245390000000001,TRX[0.00067000000000001,USD[0.00470269100000001,USDT[0.59236224000000001 |
| 01640759 | MNGO[39.99240000000000001,USD[2.88580459000000001,USD[0.00000005378902T] |
| 01640762 | USD[30.00000000000001 |
| 01640764 | AUD[0.00000041722351],USD[0.10621394528917131,USDT[0.00000011326309] |
| 01640768 | CHZ[0.00000032000000],USD[0.25213038025871561 |
| 01640773 | ETH[0.00000010000000001,USD[0.00043543083635311 |
| 01640785 | ETH[0.00081711000000001,ETHW[0.00081711000000001,FTT[0.00000001694900],USD[0.00000001661889],USDC[1417.79677649000000001,USDT[0.00000006918051 |
| 01640788 | HXRO[38.72760459881553321,TSLAI[0.00000002000000001,TSLAPRE[-0.00000002902200001,USD[0.00012425000000001 |
| 01640794 | GBP[2.20750181000000001 |
| 01640795 | ALGOBULL[59395.08284470000000001,DOGEBULL[2.47368340000000001,MATICBULL[0.02803923000000001,THETABULL[4.22737985000000001,USD[0.00000010346273601,USDT[-0.00000005086056 57] |
| 01640799 | ATLAS[412914.18677191038992001,BULL[0.00000047000000001,ETHBULL[0.05330685769410961,EUR[0.00000001458544465],VETBULL[0.00000003184752T] |
| 01640800 | USD[0.37200000000000001 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01640801 | ATLAS[2000.000000000000000],COPE[32.994490000000000],MER[4.999050000000000],SLRS[153.970740000000000],SNY[11.997720000000000],STEP[4.499145000000000],TRX[0.000001000000000],USD[0.023977370000000],USDT[0.000000092792726] |
| 01640803 | EUR[0.000000013355478],USD[4.133154104078443 9],USDT[0.000000000047680] |
| 01640804 | FTT[47.000000000000000],USD[1.118762708450000 0] |
| 01640805 | BCHBULL[0.972450000000000],DOGEBULL[0.000570030000000],EOSBULL[99.620000000000000],GRTBULL[0.090519000000000],MATICBULL[0.096998000000000],SXPBULL[5.661610000000000],THETABULL[0.000780740000000],TOMOBULL[99.791000000000000],TRX[0.000001000000000],USD[0.000000007880961 2],USDT[0.0 0000000512538 83],XLMBULL[0.035548300000000] |
| 01640809 | BTC[0.000000009540000 0],ETH[0.799889420000000 0],FTT[0.060502960000000 0],TRX[0.984610000000000],USDT[117.877734017129328] |
| 01640811 | USD[115.783197740000000 000000000] |
| 01640813 | BTC[0.000000002766924],FTT[0.082454560000000],SOL[0.000000006000000],USD[0.000929741329840],USDT[0.423224791658182 6] |
| 01640816 | BABA[0.000000058000000],BIL[0.000000002851900],FTT[0.018380484812132 6],SOL[0.000000001235030],TRX[0.000008628532800],USD[-0.013473927701126 5],USDT[0.177353573177032 1] |
| 01640818 | USD[0.000000066961319],USDT[0.000106013497402] |
| 01640822 | STEP[2533.707297774119806 8],USD[0.000000337632176 4] |
| 01640827 | BAO[2.000000000000000],COMP[0.000007020000000],CRO[0.002358660000000],DENT[2.000000000000000],EUR[0.000847530596660 7],MANA[0.000807730000000],RSR[0.046009720000000],SAND[0.000447880000000],SHIB[42.447462490000000],SPELL[0.003129770000000],UBXT[1.000000000000000] |
| 01640831 | BTC[0.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000146574250627] |
| 01640833 | USD[20.000000000000000] |
| 01640836 | BNB[0.003055210000000],TSLAPRE[0.000000005993155],USD[-0.1023964634396597],USDT[0.000000023687604] |
| 01640837 | 1INCH[15.000000000000000],BNB[0.009380730000000],BTC[0.001299905000000],USD[1.681262370045144 6] |
| 01640839 | NFT (4233998012909103 30)[1],USD[0.000000012731475 2],USDT[2.140952748697533 4] |
| 01640840 | ATLAS[1489.782000000000000],C98[4.999000000000000],CRV[22.995400000000000],DMG[0.000000070010720],FTM[0.004452195981011 6],FTT[1.090534600000000],MNGO[439.954000000000000],OXY[30.995600000000000],RAY[14.317938980000000],RUNE[0.050796000000000],SNY[2.999400000000000],USD[-0.0552142610922430],USDT[0.000000009983791 6],XRP[0.886734000000000] |
| 01640843 | ATLAS[229.245442550000000],FTT[0.386611370000000],POL[65.000000000000000],SOL[0.000000002000000],USD[0.000000111418720],USDT[0.000000006275530 4] |
| 01640847 | AURY[0.000000003597730 2],AVAX[0.000000012721977],BNB[0.247604835891962],BNT[0.000000068123400],BTC[0.005588631544646 9],COMP[0.000000006800000],ENJ[135.931518000000000],ETH[0.254949010718522 2],ETHW[0.618545284765188 8],EUR[0.000000138415907],FTT[0.000000010703557 4],GALA[1129.800180000000000 00],IMX[29.926234050000000],MATIC[20.074841165567490 0],OKB[0.000000161744105],OMG[0.000000007926003],SOL[0.000000037274030],STETH[0.000000024271565 6],SUSHI[25.495053000000000],UNI[0.000000001439760 0],USD[394.748469410792868 0],USDT[0.002223730209683],YFI[0.000000000839039 13],YFII[0.000000008000000 00] |
| 01640851 | AVAX[0.000000008956340],BTC[0.000000003000000],ETH[0.000000061172475],ETHW[0.246868386117247 5],EUR[0.000000099537915],LUNA2[0.130851826100000],LUNA2_LOCKED[0.305298714300000],MSOL[0.000000010000000],NFT (5657069784214547 48)[1],SOL[0.000011040942732 8],USD[0.000000042387070],USDT[0.000000011164146] |
| 01640859 | FTT[0.000000103962516],USD[0.000014554809 8],USDT[0.000000006689657] |
| 01640860 | BNB[0.336863931009024],USD[0.002453638365816 9] |
| 01640864 | 1INCH[0.000000005000000],AAVE[0.000000006240264 0],AUDIO[0.000000026500000],AXS[0.000000072470000],BTC[0.000000031544233 1],BUSD[250.000000000000000],CITY[0.000000048582000],COMP[0.000000072000000],DOGE[0.000000031400000],DYDX[0.000000067837680],ENJ[0.000000000773600],ETH[0.000000011827 5934],FIDA[0.000000093874200],FTT[0.000000253580 9880],GRT[0.000000000964000],HNT[0.000000074936000],LINK[0.000000008743048 0],LUNA2[0.329792757000000],LUNA2_LOCKED[1.236199360000000],LUNC[11536 5.056980000000000],MANA[0.000000078600000],MATIC[50.000000000000000],PAXG[0.000000034000000],RU 00] |
| 01640867 | EUR[0.002591325586200],USD[0.000000011138413 7],USDT[0.000000123749316] |
| 01640869 | BTC[0.393373720000000],USD[0.001689605121565],USDT[0.000000010985280] |
| 01640870 | TONCOIN[0.070000000000000],USD[51.375638880000000 0] |
| 01640878 | ETHW[0.132050000000000],SOL[0.000000010000000],USD[0.000002583170108] |
| 01640878 | BNB[0.000000089137180],ETH[0.000000010000000],TRX[0.000001000000000],USDT[47.267388000000000] |
| 01640879 | STEP[24.100000000000000],TRX[0.000002000000000],USD[0.044800677500000],USDT[0.000000041385326] |
| 01640886 | USD[11.676994000000000],XRP[1196.000000000000000] |
| 01640887 | SOL[0.057367060000000],USD[0.000001567887646 8],USDT[0.908567124930348 6] |
| 01640889 | SOL[0.000000075200000] |
| 01640897 | ATLAS[130939.472657070000000],BLT[25.000000000000000],BTC[1.332253142678733 6],COMP[17.964809152100000],ETH[3.950000000000000],ETHW[3.950000004693359],FTM[0.830510500000000],FTT[0.026004880000000],MANA[0.015895000000000],SAND[0.862858000000000],SOL[0.000000050000000],USD[0.04850599236 34959],USDT[463.738011828263456 4],XRP[838.856531000000000] |
| 01640903 | TRX[0.000023000000000],USDT[1.123825250000000] |
| 01640911 | ALGO[0.143338670000000],ETH[0.000000008161623 0],SOL[0.000000100000000],USD[-0.0388630259916224] |
| 01640916 | AMPL[0.000000038020026],BRZ[5.000000000000000],ETH[0.002879089612894 8],SUSHI[0.499905000000000],TRX[32.993730000000000],USD[0.000000106539549],USDT[0.235097083800000] |
| 01640925 | BTC[0.000000012920000],RUNE[0.000000001382785 0],USD[0.004609146000000],USDT[0.000000075118705] |
| 01640929 | AAVE[0.002384000000000],AUDIO[22.892743000000000],ETH[0.022857130000000],ETHW[0.022857130000000],FTT[3.000000000000000],LTC[0.151012100000000],SUSHI[8.806928870000000],TONCOIN[2.452807420000000],USD[0.762431832905122 7],USDT[217.721325889315978],XRP[0.750000000000000] |
| 01640937 | USDT[2.527237762500000 0] |
| 01640938 | SOL[0.000000016137874],USD[4.558055056553937],USDT[0.000000002500000] |
| 01640941 | ATLAS[32.243933420000000],BAO[1.000000000000000],DOGE[1.000000000000000],GRT[2.008804560000000],SOL[0.000060910563483],SRM[1.070739410000000],TRX[1.000000000000000],USDT[0.480550820574611] |
| 01640947 | BTC[0.000000010000000],CRO[0.000000001000000],ETH[0.000507128771171 36],MATIC[0.000588359084242 8],USD[75.520779894789258 4],XRP[0.000000004947522 2] |
| 01640953 | ETH[0.000000010000000],LUNA2[0.496365985700000],LUNA2_LOCKED[1.158187300000000],LUNC[108084.738434930000000],USD[15.136364179735777 6] |
| 01640957 | USD[0.000000039147128] |
| 01640961 | USD[16.609600711064504 4],USDT[0.000000011825144 2] |
| 01640963 | SUSHIBULL[75697.070000000000000000],USD[0.071754652250000 0],USDT[0.000000001789420] |
| 01640964 | BTC[0.091700000000000],ETH[0.597000000000000],ETHW[0.597000000000000],EUR[3.369826037500000],USD[602.954114510515000],USDT[0.000000007161970 3] |
| 01640965 | 1INCH[0.000000057688000],AMPL[0.000000055795922],BTC[20.000000001637449],CHZ[2.770578370000000],DOT[44.083320160000000],ETH[0.001665619595985],USD[0.000000066204032],USDT[0.000000006131645] |
| 01640971 | BNB[0.013612370000000],SLRS[0.953800000000000],USD[143.364663580650000],USDT[0.000000118055879] |
| 01640977 | BIT[0.000000070935477],MNGO[0.000000012585326],SHIB[84975.950878794295190 0],USD[0.071335993098696],USDT[0.000000104029 0160] |
| 01640979 | BRZ[2.999430000000000],BTC[0.000299886000000],CVC[2.999430000000000],DAI[0.299943000000000],EUR[8.741410455500000],FTM[3.000000000000000],UNI[0.299943000000000],USD[0.07053325300000 0] |
| 01640985 | 1INCH[30.993980000000000],AUD[0.000000002727370],FTM[579.887480000000000],FTT[11.497743800000000],FTT[370.928026000000000],HNT[10.797904800000000],JOE[82.987778000000000],LINK[27.194723200000000],MNGO[159.968960000000000],RAY[8.998254000000000],SAND[34.993210000000000],SRM[12.997478 000000000],UNI[8.648709900000000],USD[35.298085147289796 4],USDT[0.000000017382606] |
| 01640985 | AKRO[1.000000000000000],ALPHA[1.003018270000000],ATLAS[0.000000097149300],BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.000000022287760],FTT[0.001987889157416 9],GRT[2.674346280000000],KIN[4.000000000000000],STEP[0.000000091991070],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.056526480346227],USDT[0.086993000000000] |
| 01640986 | ATLAS[1738.611100000000000],BTC[0.000000071194720],FTT[25.195212000000000],IMX[84.889132000000000],USD[0.000000094051300] |
| 01640995 | BTC[0.000000020000000],TRX[0.000000001000000],USD[0.178836590000000],USDT[0.000000080961794] |
| 01640996 | USD[25.000000000000000] |
| 01640999 | 1INCH[0.000000073247000],AXS[0.000000069343800],BTC[0.000008987688403],EUR[0.004148989874433376],USD[0.178462240684004 1],USDT[314.621299482781000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01641004 | EUR[3.876032333749 6254],USD[0.000000009677 5758] |
| 01641005 | 1INCH[1.000217 69000000000],AKRO[7.000000000000000],ATLAS[0.000000000000000000],AUDIO[0.000000000000000],BAO[30.000000000000000],BICO[0.026529660000000 00],BTC[0.000000084564543],CEL[0.055481350000000],CHZ[0.000000000000000000],CRV[0.000000007653200],DENT[16.000000000000000],DOGE[1.000000000000000000],ATLAS[0.000000000000000000],DEFI[1.0000000000000000000000],BRVLL[1.0000000000000000000000] ... ETH[-0.000046072312400],ETHW[0.000000000000000000] |
| 01641006 | BUSD[16.174282090000000],GST[0.040001440000000],TRX[0.000010000000000],USD[0.000000034312500],USDT[0.003257331284 4208] |
| 01641013 | ATLAS[9.183551000000000000],BNB[0.009506000000000],CQT[0.485407800000000],FTT[0.094186000000000],GRT[0.946553000000000],LEO[119.975870000000000],POLIS[0.092462130000000],TRX[0.187780000000000],USD[2.103240709722000],USDT[70.0754282170000000] |
| 01641018 | CEL[0.0556000000000000],USD[0.003800934190736] |
| 01641019 | BTC[0.0008700000000000000],LUNA2[0.944531887100 0000],LUNA2_LOCKED[2.203907736000000],LUNC[205673.807010000000000],SOL[10.76000000000000],USD[240.482179497086000] |
| 01641022 | AMPL[0.0000000063204793],BTC[0.0031000000000000],FTT[0.038774943574 8635],SPY[0.000000000644 12692],USD[11.131463588062537],USDT[0.0000000031 37870] |
| 01641024 | ANC[0.00000024762752],APE[0.0000000026001448],BAO[2.000000000000000],BNB[0.000000136222995],BTC[0.0000000072644647],CEL[0.0000000058123997],CRO[0.000000005064800],ETH[0.0000000055556560],EUR[0.000000009033813],LTC[0.000000003039400],MATIC[0.000000064707319],RAY[0.000000085583075],SOL[0.000000060673913],USD[0.0000000337358 11],USDT[0.000000011254131 7],YF[0.000000005693 0858] |
| 01641030 | BNB[0.0000000286672 64],GBP[0.000000011683 1536],USDT[0.000000056047 291] |
| 01641031 | AMPL[0.000000047186163],BCH[0.00000000822365 62],BTC[0.000000007974 5426],SOL[0.0000000021557244],USD[0.0024594720428825],USDT[0.000000055105106 0] |
| 01641033 | LTC[0.0092006000000000000],TRX[93.90500000000 00000],USD[2292.219 906155000000] |
| 01641036 | EUR[50.000000000000000] |
| 01641037 | BTC[0.004599196840000 0],ETH[0.0628267895541392],EUR[0.000000079724325 66],FTT[9.436593900000000],SOL[5.6355210280000000],USD[1.9246193743750000] |
| 01641038 | TRX[0.0005600000000000],USDT[2.9632449852500000] |
| 01641044 | CONV[1163.069134190000000],USD[-240.0328508408246197],USDT[263.3427180109374820] |
| 01641047 | ATLAS[6000.000000000000000],KIN[243610.709531110000000],MBS[280.000000000000000],MNGO[950.000000000000000],TRX[0.000010000000000],USD[0.003362873920000 0],USDT[12.4500000010296823] |
| 01641059 | BTC[0.0000000013517098],SOL[0.000000070000000] |
| 01641061 | TRX[1094.786000000000000],USD[2.281753458316 3766],USDT[0.000000005351 5482],XRP[0.770000000000000] |
| 01641062 | EUR[0.000003924556930],FTT[0.0891210984500000],USDT[0.000000099359638],XRP[3.000000000000000] |
| 01641070 | SOL[0.000000094834236],SRM[0.024429420000000],SRM_LOCKED[0.097335870000000],USD[0.000000004526 5164],USDT[0.000000043424604] |
| 01641073 | USD[0.000000011568904],USDT[0.0002783910079 60] |
| 01641075 | AKRO[1.000000000000000],LUNA26.070165765000000],LUNA2_LOCKED[13.661774690000000],LUNC[1322443.370264910000000],USD[0.013287970000 3524] |
| 01641079 | BTC[0.0500000000000000],FTT[9.910686000000000] |
| 01641083 | BTC[0.0000000094763925],FTT[0.000000003795982],SOL[3.8025372756991168],USD[-0.0005950571348868],USDT[0.000000058776053] |
| 01641089 | BNB[0.0000000022398594],TRX[0.000560196992928],USD[56.212696319203434 6],USDT[0.00000000052996641] |
| 01641090 | ATLAS[1459.384454820000000],BAO[7.000000000000000],DENT[2.000000000000000],EUR[83.275750262365918 1],FTT[0.000002080000000],GRT[1.002816750000000],KIN[7.000000000000000],RSR[1.000000000000000],TRX[2.0000000000000000],UBXT[1.000000000000000],USD[0.020091733895053 2] |
| 01641092 | GBP[0.000000113663293],USD[0.000000071307567],USDT[0.000000082138214] |
| 01641097 | ATLAS[879.932000000000000],DFL[20.000000000000000],USD[0.000000058203508],USDT[1.212769833629 0247] |
| 01641098 | AKRO[1.000000000000000],DAI[53371.121640000000000],ETH[0.01992200000000000],ETH[-0.019922000000000000],LUNA2[6.569892234000000],LUNA2_LOCKED[15.329748550000000],USDT[0.0416180000000000],USTC[930.0000000000000000] |
| 01641100 | BNB[0.0000000032379 16],ETH[0.0000000035851000],FGLD[0.0000000000840000],SOL[0.0000000079329792],TRX[0.042847913835 6273],USD[0.000000051984449],USDT[0.0000000069066 4] |
| 01641104 | APE[3.412808209315 2684],ATLAS[0.479301560457 1507],BNB[0.000000084732760],CRO[0.000000009531 3216],DFL[0.000000005220302 3],DOGE[0.00000000001555376],FTM[0.000000002313475],GALA[0.000000009410479 3],MANA[0.000000023250095 4],MATIC[0.000000087230464],MTA[0.000000006000000],RAY[0.000000001969607],SAND[0.000000009164851],SOL[11.123904422526300 8],USD[0.0076709918040466] |
| 01641114 | GBP[343.339279790916 4166],USD[0.00000085 75718056],USDT[0.0000023332078620] |
| 01641115 | ADABULL[4.019236200000000],ALGOBULL[85000.000000000000000],ALTBEAR[219.380000000000000],ALTBULL[1.000000000000000],ASDBULL[10.000000000000000],ATOMBULL[86393.105590000000000],BALBULL[760.855410000000000],BCHBULL[434.000000000000000],BSVBULL[151000.000000000000000],COMPBULL[124 91.846459200000000],DEFIBULL[3.499905000000000],DOGEBULL[18.984242850000000],DRGNBULL[1.000000000000000],EOSBULL[141.478920000000000],ETCBULL[1.9996000000000000],ETHBULL[0.6502000000000000],GRTBULL[32.9937000000000000],KNCBULL[124.976250000000000],HTBULL[19.996200000000000],KBULL[2328.473190000000000],LTCBULL[44377.056110000000000],MATICBEAR[202163.403200000000000],MATICBULL[1513.807680000000000],MKRBULL[1.000000000000000],OKBBULL[0.999810000000000],PRVBULL[1.000000000000000],SUSHIBULL[305171826.600000000000000],SXPBULL[58481 2.000000000000000],THE TABULL[1508.433692100000000],TOMOBULL[14500.000000000000000],TRX[0.000001000000000],TRXBULL[18.500000000000000],USD[1.413416687644392],USDT[1.751858774627 7453],VETBULL[4547.000000000000000],XLMBULL[25.795098000000000],XRPBULL[59900.000000000000000],XTZBULL[5585.648820000000000],ZE CBULL[1927.914170000000000] |
| 01641116 | USD[0.000000013375622],USDT[0.000000009293 7020] |
| 01641121 | BUSD[533.000000000000000],LTC[0.389199850000000],USD[0.453885258000000],USDT[0.000000012964325] |
| 01641123 | USD[30.000000000000000] |
| 01641125 | ATLAS[144382.840000000000000],ETH[1.000010000000000],FTT[49.850882780000000],POLIS[63544.308616000000000],SRM[2.568061350000000],SRM_LOCKED[10.151938650000000],USD[0.000000169435046],USDT[5166.5974997154665447] |
| 01641126 | AURY[0.0000001000000000],EDEN[0.049926630000000],FTT[8.769173090000000],USD[0.000000284643883],USDC[4828.329745910000000] |
| 01641128 | BTC[0.0000000037575050],ETH[0.003674730459453],ETHBULL[0.000411310000000],ETHW[0.003674730459453],EUR[0.0000000017778051 0],FTM[1445.680800000000000],FTT[26.188500100000000],MNGO[9.952500000000000],USD[0.3691767640000000],USDT[0.3626491220658894],USDT[0.4450071366362410] |
| 01641129 | USD[0.000192316467699 7] |
| 01641133 | ETH[0.000000023302689],FTT[0.000000002829936],LUNA2[0.459150554800000],LUNA2_LOCKED[1.071351295000000],LUNC[21758.105730710000000],USD[-4575.3687596194454999],USDT[5141.3585828667761613] |
| 01641135 | AAVE[6.888510970000000],BAT[1003.257346980000000],ETH[2.192231400000000],LTC[25.168989170000000],MANA[317.266783050000000],MATIC[1186.977869220000000],OMG[501.981640830000000],SUSHI[110.983592200000000],TRX[0.966370000000000],USD[1.097797140000000],USDT[54.1182047949875000] |
| 01641143 | TRX[0.361071000000000000] |
| 01641145 | USD[0.431840870000000000] |
| 01641151 | LUNA2[1.231061438000000],LUNA2_LOCKED[2.872476689000000],LUNC[268066.220000000000000],USD[264.689960743832 9094],USDT[0.000000086320344] |
| 01641152 | USDT[651.8527145033577164] |
| 01641158 | CLV[0.0992400000000000],EOSBULL[52.400000000000000],LINA[5.748000000000000],SXPBULL[8152357.807800000000000],TRX[0.000111000000000],USD[0.0088789908057600] |
| 01641160 | AVAX[0.0000001000000000],BNB[0.000000073019144],BTC[0.010929320100000],FTM[0.000000118027066],MATIC[0.000000057914648],TRX[0.000010000000000],USD[0.000000746607318],USDT[0.000000203810174] |
| 01641161 | GBP[0.000000055854005],USD[0.000000054000000] |
| 01641165 | ATOM[0.000000048250 49],BTC[0.00000003085 7710],DOT[0.000000067356000],ETH[0.000000006141 9939],FTM[0.000000003232491],LINA[0.000000073763281],PAXG[0.000000022831230],RUNE[0.000000091788176],SOL[0.000000050752720],USD[0.007681903965016 0],USDT[0.0000000486418 88] |
| 01641168 | USD[1.139029630000000000] |
| 01641175 | BNB[0.000000015376000],FTT[0.286860491919048],USD[0.000000129698488] |
| 01641179 | USD[0.998957615000000] |
| 01641180 | ATLAS[9440.242243180000000],BTC[0.227655500000000],EUR[0.000000016634736],FTT[160.352629930000000],KIN[1.000000000000000],USD[0.000000009212700],USDT[2.3757165748253238] |
| 01641183 | BNB[0.000000000710208],FTT[0.000000028237028],MATIC[0.000000021861600],SOL[0.000000004660 7250],TRX[0.000000004676 5952],USDT[0.000000074524968] |
| 01641187 | USDT[0.220000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01641188 | MNGO[6.834843000000000],USD[2.717425105000000000] |
| 01641191 | BAO[34000.0000000000000000],BTC[0.0000000070520295],CAD[24.000000000000000000],DMG[588.2000000000000000],KIN[249952.5000000000000000],SUSHI[0.499430000000000000],TRU[29.99430000000000000],TRX[0.0000010000000000],USD[13.3284022775000000],USDT[0.000000047689753] |
| 01641193 | LUNA2[0.0000000197972828],LUNA2_LOCKED[0.0000000461936598],LUNC[0.0043109000000000],USD[0.127018706063042] |
| 01641194 | FTT[7.9984000000000000],SOL[0.369140650000000],USD[717.8971200000000000],USDT[3.9264003293888370] |
| 01641196 | AURY[0.0000001000000000],SOL[0.0030000000000000],TRX[0.0000010000000000],USD[0.1476879137000000],USDT[0.000000062516340] |
| 01641197 | USD[197.3813725880000000],USDT[0.000000006844160] |
| 01641198 | TRX[0.0007780000000000],USD[0.0282338199229662],USDT[0.000000004327132] |
| 01641199 | CAD[0.0000000136192845],ETH[0.0000001000000000],FTM[1227.6816074473564462],SOL[31.4548574620725800],USD[0.000000023978160] |
| 01641200 | USD[0.0000000484585000],USDT[0.000000022457742] |
| 01641202 | AVAX[0.0631959600000000],ETH[0.0001506800000000],ETHW[0.0001506800000000],LUNC[0.0000190000000000],USD[0.0012113830900000],USDT[0.0057137581991518] |
| 01641213 | LINK[0.0995680000000000],SUSHI[0.4979300000000000],USD[2.7371405391418056] |
| 01641216 | SOL[0.0000001000000000],USD[0.0009139000000000] |
| 01641221 | AMZN[0.0000000030697800],ARKK[0.0000000031000000],BABA[2.5550000000000000],BTC[0.0000000081880300],ETH[0.0000000014590500],FB[0.0076186906000000],FTT[25.1917164813501483],GOOGLPRE[-0.0000000003502100],LUNA2[0.0050458067600000],LUNA2_LOCKED[0.0128440218800000],NIQE22.1442833561000000],SOL[0.0000000050628200],SPY[2.6530000066042000],USD[3175.2030450873954596000000000],USDT[0.0000000033464510] |
| 01641223 | ETH[1.0330000000000000],ETHW[1.0330000000000000],KIN[8144.0000000000000000],TRX[0.0000010000000000],USD[1.2963745300000000],USDT[0.0000000084654840] |
| 01641227 | USD[0.1140514000000000] |
| 01641230 | BTC[0.0000000048854500],EUR[0.0000000112388233],HNT[303.6845567700000000],STETH[0.0000000012755930],USD[0.0000000141437045],USDT[0.2649540191294895] |
| 01641236 | BNB[0.0013000000000000],C98[34.9546000000000000],FTT[0.0979800000000000],HMT[0.9604000000000000],MNGO[9.6580000000000000],USD[0.1703258290000000] |
| 01641238 | USD[2.0891513478230915],USDT[81.4818265581986832] |
| 01641247 | BTC[0.0563892887100000],ETHW[0.9999990500000000],EUR[0.8636596080661240],FTT[2.1272765213959321],SHIB[3799539.2500000000000000],SOL[3.9161007500000000],USD[0.0000001728032921] |
| 01641251 | USD[0.5877942616410954],USDT[0.0000032408245042],XRP[3.0000000000000000] |
| 01641256 | ETH[0.0000001000000000],ETHW[0.0000000097735394],LINK[0.0000001000000000],LUNA2[0.0020772406910000],LUNC[0.0006991600000000],STEP[0.0000001000000000],UNI[0.0000001000000000],USD[0.0000000059904909],USDT[0.0000000007595668] |
| 01641260 | IMX[47.7000000000000000],USD[0.2361742100000000],USDT[0.0000000049032650] |
| 01641262 | USD[0.0656700137500000] |
| 01641265 | AUD[0.0000000097998196],BNB[0.0000000327716444],BTC[0.0000973590000000],FTM[0.0016450000000000],FTT[0.0220813700000000],LTC[0.0000219000000000],SKL[0.0126900000000000],USD[0.2615949238477765],USDT[0.0000000169148562],VGX[0.1411870000000000] |
| 01641267 | BTC[0.0033842300000000],EUR[0.0000009102361032],FTT[0.0000037047714472],LTC[0.0000000022004556],SOL[0.0000000041641944],USD[0.0001464203120134],USDT[0.0000000085021712] |
| 01641271 | USD[0.0000000071142747],USDT[0.0002348554582186] |
| 01641272 | ETH[0.0000001000000000],SOL[0.0000000025164697],USD[0.0000003547731201] |
| 01641275 | BTC[0.0000997340000000],ETH[0.0059792900000000],ETHW[0.0059792900000000],GALA[29.7777000000000000],LUNA2[2.4816880760000000],LUNA2_LOCKED[5.7906051500000000],LUNC[0.0046005000000000],USD[0.7086277926854757],USDT[0.0808052019111182],XLMBULL[2.0000000000000000] |
| 01641278 | BTC[0.0044297535806232],DOT[64.3000000000000000],USD[0.5479528330130035],USDT[2.8140147455195350] |
| 01641283 | AMC[0.0000000078549500],ATOM[0.0000000019229800],BTC[0.0000000053733577],CEL[0.0000000080000000],FTM[0.0000000025736124],FTT[0.0000000073464420],MANA[0.0000000093420000],RAY[0.0000000057764800],SAND[0.0000000055492000],USD[0.0000001137444428],USDT[0.0000000028126289] |
| 01641284 | BRZ[0.0000000230557600] |
| 01641285 | ALTBULL[1239.9471282921000000],BNB[0.1399202000000000],BNBBULL[3.5332101043900000],BTC[0.0006613265830679],BULL[6.5005346741410000],BULLSHIT[1122.5256311166000000],CEL[0.0945966505667800],DEFIBULL[11003.7864602740000000],DOGEBULL[8.7221920340000000],DRGNBULL[8135.3933177470000000],ETH[0.0140961775000000],ETHBULL[47.5786861156900000],ETHW[0.2182375875000000],EUR[0.0015430027951663],FTT[0.0981832200000000],HTI-0.0004719464153339],LTC[0.0012362400000000],MIDBULL[1296.6245481252000000],TRX[0.0001300000000000],USD[0.0535186473271536],USDT[0.0034095941814467] |
| 01641288 | POL[\$0.0173209100000000],SOL[0.0000878100000000],USD[0.0000006230032] |
| 01641296 | BTC[0.0017744991400000],CEL[0.0000000017300000],CUSDT[0.0000000029384600],DFL[0.0000000093652449],DOGE[0.0000000042250565],EUR[0.0000001034562223],FTT[0.0000001000000000],SOL[14.2426326153532032],SRM[0.0002224800000000],SRM_LOCKED[0.0107152300000000],TOMO[0.0000001000000000],TRX[0.0000000746038400],TRYB[0.0000000019906460],USD[0.063507370772384] |
| 01641298 | MBS[193.0000000000000000],MNGO[9.7660000000000000],TRX[0.0000010000000000],USD[1.3442394800000000] |
| 01641299 | USD[54.7467285754899785],USDT[0.0051109304292708] |
| 01641300 | APT[0.0000000080220800],AVAX[0.0000000135183513],BNB[0.0000000008900663],BTC[0.0000000029536085],DOGE[0.0592631600000000],ETH[0.0000000021792800],LTC[0.0000000704157121],SOL[0.0000000118718024],TRX[0.0000340022425009],USD[0.0055039191215410],USDT[0.0000081730269166] |
| 01641304 | AAVE[0.0000000050000000],BTC[0.0177967215800000],ETH[0.0000000053000000],ETHW[0.0000000002708265],SOL[0.0999815780000000],USD[0.2109620836121770] |
| 01641307 | BTC[0.0001000000000000],FTT[0.7000000000000000],USD[0.8290796650000000] |
| 01641308 | LUNA2[0.0035568649660000],LUNA2_LOCKED[0.0082993515880000],LUNC[774.5148350000000000],USD[0.0015933084373037] |
| 01641309 | BTC[0.0000556644587500],EUR[0.0000000032138474],USD[0.0591830670000000],USDT[0.0000000036493280] |
| 01641310 | ATLAS[819.9520000000000000],ETH[0.0000000062081400],FTT[25.0001430424196507],POLIS[5.0996400000000000],TRX[0.0002800000000000],USD[0.0000000032233763],USDT[1.6398313422631344] |
| 01641312 | BNB[0.0000000036805038],ETH[0.0000000067600000],USD[1.3986520002243113],USDT[0.0000000032994167] |
| 01641313 | BTC[0.0000000021859292],ETH[0.0024553500000000],ETHW[0.0024553500000000],GBP[0.0000173637350936] |
| 01641318 | BTC[0.0000002548645],CHZ[0.0000000097540000],ETH[0.0004158200000000],ETHW[0.0004158200000000],EUR[0.0000000047936064],LRC[0.9085600000000000],MANA[0.8662600000000000],MATIC[0.0000000987222595],SHIB[0.0000008923974],TRX[0.0000000111929684],USD[467.6226458423002934],XRP[0.0000000016076372] |
| 01641319 | TRX[0.0000010000000000],USD[1.5961515454237668],USDT[0.0005651690472543] |
| 01641324 | AKRO[5.0000000000000000],BAO[296.2750386300000000],DENT[1.0000000000000000],ETH[0.0000000133180000],GBP[0.0000107279352854],KIN[1.0000000000000000],LINK[0.0000010494306],UBXT[2.0000000000000000],USD[0.0000000065563931],XRP[0.0000000005010000] |
| 01641326 | USD[25.0000000000000000] |
| 01641328 | TRX[0.0007300000000000],USD[0.0783630013182700],USDT[0.0000001124351189] |
| 01641329 | AAVE[0.0000000076108250],ATLAS[0.0045532068309464],AXS[0.0000000081288650],BRZ[0.0001709719823054],BTC[0.0000000049028640],FTT[0.0000000086350268],MANA[0.0000000043959844],OMG[0.0000000023680088],POLIS[0.0001175980067775] |
| 01641336 | MER[0.9908800000000000],NFT [3185484091704607751],NFT [375867330067052251],NFT [4437562411403994110][1],USD[0.0000015447650000] |
| 01641339 | BTC[0.0058000000000000],EUR[659.4281480272654832],JOE[33.0000000000000000],LUNA2[0.0007283511667700],LUNA2_LOCKED[0.0016994860560000],LUNC[15.8600000000000000],PRISM[970.0000000000000000],RUNE[2.5000000000000000],TRX[1803.0000000000000000],USDT[10.0015490000000000] |
| 01641341 | ETH[0.0005704000000000],ETHW[0.0005570486705273],FTT[0.0000000062519396],REN[0.0000001000000000],STG[9998.0000000000000000],USD[-0.0000005405756659],USDC[911.4620584100000000],USDT[0.0000001153620513] |
| 01641344 | BTC[0.0000000636082000],TRX[0.0000010000000000],USD[2.8574318461847293],USDT[0.0000000092391708] |
| 01641349 | USD[0.0430094075810384],USDT[0.0000000056640448] |
| 01641352 | APT[0.0000000465334700],AVAX[0.0000000058000000],BNB[0.0000000026463288],BTC[0.0000000001424208],ETH[0.0000000097395844],FIDA[0.0000000095000000],LTC[0.0000000020985784],MATIC[0.0000000084000000],SOL[0.0000001324750083],USD[0.2315700032228477],USDT[0.0000000123226650] |
| 01641353 | USD[0.9090718164473622] |
| 01641354 | BNB[0.0000000074610820],BTC[0.0000000001317390024],ETH[0.0000000131739024],FTT[0.0011141523236618],LRC[0.0000001000000000],USD[0.0007836758141703],USDT[0.0000000150080960] |
| 01641356 | ATLAS[0.4523536014040000],USD[0.0000000065536538],USDT[0.0000000054714624] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01641363 | AAVE[0.000000000698160],AVAX[0.000000093000000],BNB[0.000000007152056],BRZ[0.000000129480191],CRO[0.000000006354108],ETH[0.000000138900884],EUR[0.000000015843698],FTT[0.000000080401401],LUNA2_LOCKED[62.062673150000000],SOL[0.000000089609816],UNI[0.000000052425085],USD[0.000154423117850],USDT[0.001824537627608] |
| 01641364 | KIN[5082566.000000100000000] |
| 01641366 | EUR[0.000000400000000],FTT[3.100000000000000],LUNA2[0.675964515800000],LUNA2_LOCKED[1.577250537000000],SUSHI[0.488600000000000],USD[0.006294880490815],USDT[0.301891215428510],USTC[88.000000000000000],XAUT[0.000496676700000] |
| 01641367 | IMX[237.589820000000000],TRX[0.000001000000000],USD[0.000000004274290],USDT[4.824775404786093] |
| 01641370 | BRZ[0.002202503564000],TRX[0.492200000000000],USD[0.004998600256806],USDT[0.000000030000000] |
| 01641372 | GBP[314.750441820000000],TRX[0.000001000000000],USDT[0.583458222500000] |
| 01641379 | USD[25.000000000000000] |
| 01641381 | BTC[0.000097840000000],USD[0.523888926700000] |
| 01641384 | USD[30.000000000000000] |
| 01641385 | ETH[0.000000024000000],FTT[10.093253319600000],USD[0.005153170800000],USDT[25.850000000000000] |
| 01641389 | DOGE[0.000000047700000],SOL[0.000000010000000],USD[3.760734715657421],USDT[0.043477040000000] |
| 01641392 | BNB[0.000000003511625],CQT[14.248082933377891],DENT[1.091007890000000],EUR[0.044147210527232],LINK[0.000000035404980],SHIB[834.621259000000000],USD[75.796146880000000],USDT[0.000000000771840] |
| 01641394 | EUR[0.000000136171088],GODS[0.020004000000000],IMX[0.012000000000000],LUNA2[2.394206885000000],LUNA2_LOCKED[5.586482732000000],SOL[0.000580000000000],USD[-0.000000017400431],USDT[0.000000015401179] |
| 01641396 | BTC[0.000000500000000],ETH[0.000034151677154],ETHBULL[0.000001831494640],ETHW[0.000033414205724],USD[0.001777159008069],USDT[0.000000056118638] |
| 01641397 | ALCX[0.224033120000000],EUR[0.000000047523911],LUNA2[0.006191872786000],LUNA2_LOCKED[0.014447703170000],USDT[36.212070966536913],USTC[0.876489524393759] |
| 01641401 | AAPL[0.019996200000000],AMPL[0.000000025379388],BTC[0.417875566577900],EUR[1068.538266469589428],TRX[381.000000000000000],USD[-0.606383404532032],USDT[0.000000215458056] |
| 01641402 | BF_POINT[300.000000000000000] |
| 01641411 | BTC[0.000000014259679],USD[0.001483909790925] |
| 01641417 | USD[0.000000161619945],ETH[0.000561353820468],ETHW[0.000561353820468],FTM[0.000000072948144],SOL[0.008649355283390],USD[4.779808751856198] |
| 01641423 | AMPL[0.003630691633618],BTC[0.000019000000000],ETH[0.000072230000000],ETHW[0.000072209834486],FTT[0.438971380000000],PERP[2.187683210000000],ROOK[0.325544040000000] |
| 01641424 | BOBA[0.000000041895400],IMX[0.000000078964675],MNGO[0.000000022667750],SPELL[0.000000006785131],STARS[0.000000065200000],TRU[0.000000062000000],USD[0.000000022689291],USDT[0.000000392424076] |
| 01641426 | DENT[1.000000000000000],GBP[0.001035200811354],USD[0.001858107798600] |
| 01641429 | AGLD[1.178318929369620],ATLAS[149.916400000000000],AUDIO[0.994680000000000],BTC[0.000000000970711],COMP[0.000008980000000],DYDX[1.599506000000000],ETH[-0.000000010000000],ETHW[0.019721161971179],FB[0.010000000000000],FTT[0.022618620000000],LTC[0.009880300000000],LUNA2[0.958814982000000],LUNA2_LOCKED[2.237234958000000],MER[7.998480000000000],RNDR[0.093996000000000],SOL[0.009593400000000],TRX[133.974540000000000],USD[3.572971778939013],USDT[0.000000005346747] |
| 01641431 | ETH[0.000000004396720],SUN[922.141729490000000],TRX[0.001555000000000],USD[3071.448315564340471200000000],USDT[1507.102675368043042] |
| 01641441 | FTT[0.044702310000000],RAY[0.676600000000000],SOL[0.000805000000000],TONCOIN[78.844520000000000],USD[0.048166266637000],USDT[0.003983003900000] |
| 01641443 | ATLAS[3000.000000000000000],GODS[0.097200000000000],MNGO[9.878000000000000],SOL[0.000168000000000],USD[0.133943180000000] |
| 01641444 | SHIB[0.000000099224000],USD[0.467147993000000],USDT[0.000000040173670] |
| 01641449 | BICO[8265.711200000000000],DOT[57.900000000000000],ETH[0.018996390000000],ETHW[0.018996390000000],FTM[4916.623420000000000],LRC[1509.000000000000000],SRM[3206.000000000000000],STEP[27044.000000000000000],USD[1.594912337269094],USDT[0.000000075542121] |
| 01641450 | AKRO[3.000000000000000],AUD[0.000058891889438],AUDIO[0.000349760000000],BAO[4.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000100000000],DENT[1.000000000000000],ETH[0.004491440000000],ETHW[0.004436680000000],FRONT[1.002102590000000],FTT[0.002298520000000],KIN[4.000000000000000],MATH[1.000303500000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000003862003431] |
| 01641451 | USDT[1.024437200000000] |
| 01641455 | AKRO[2.000000000000000],ATLAS[1828.430546150000000],BAO[4.000000000000000],FTM[73.201430290000000],FTT[5.391443200000000],KIN[4.000000000000000],TRX[2.000000000000000],USD[0.010005261540709],XRP[227.845671100000000] |
| 01641456 | BTC[0.000014470000000],FTT[25.494900000000000],LUNA2[2.755426884000000],LUNA2_LOCKED[6.429329397000000],TRX[0.000058000000000],USD[1311.000837510991961700000000],USDT[514.709510020155743] |
| 01641462 | BTC[0.000000003779327],MOB[0.000000083225504],USD[0.004331456621196] |
| 01641465 | USD[0.989427520191156],USDT[0.000000102974840] |
| 01641472 | USD[473.662305260000000],USDT[0.000000052344248] |
| 01641474 | BNB[0.000000100000000],FTT[0.004012918376539],NFT[3968344621539773851][1],SOL[0.009600000000000],USD[0.000000792050000],USDT[0.000000005650000] |
| 01641477 | FTT[18.700000000000000],MNGO[592.001847540000000],SLRS[964.852538950000000],USD[3.883920763520806] |
| 01641478 | BNB[0.000000072252404],MATIC[0.000000009000000],USD[0.068387467962464] |
| 01641481 | ETH[0.000000394511071],FTT[0.000000003554671],SOL[0.000000004566728],USD[0.000000002469693],USDT[0.000000004000000] |
| 01641486 | SOL[8.790000000000000],USD[165.480683580000000] |
| 01641488 | USD[3.170399397500000],USDT[0.001557480000000] |
| 01641491 | SOL[0.000000004734579],TRX[0.000001000000000],USD[0.000000198565538],USDT[0.587122176398717] |
| 01641498 | CONV[0.000000134994100],ETH[0.000000006106207],FTT[0.085400238982000],SAND[0.000000050587400],USD[0.000000418189043],XRP[0.000000052568854] |
| 01641503 | TRX[0.000001000000000],USD[0.000000307485940],USDT[0.000000283467392] |
| 01641507 | BTC[0.000000100713133],CVC[0.000000068346976],DOGEBULL[0.000000025000000],ETH[0.000000005686360],FTT[0.000000045359000],OKBBULL[0.000000010000000],ORBS[0.000000074735410],SAND[0.000000198811803],SOL[0.000000006895000],SRM[0.000000041868336],TRX[0.000000064147028],USD[0.269524559521344],USDT[0.000000010003000],FTT[0.006674776051043],LTC[0.004000000000000],USDT[0.000000075000000] |
| 01641520 | BTC[0.000000010000000],FTT[0.006674776051043],LTC[0.004000000000000],USDT[0.000000075000000] |
| 01641526 | TRYB[4.877931166350640],USD[0.016212995569564448] |
| 01641528 | USDT[0.835666645000000] |
| 01641530 | NEAR[0.039020000000000],USD[0.899145670000000],USDT[0.000000097193009] |
| 01641531 | USD[0.049414000000000] |
| 01641541 | AKRO[10.000000000000000],BAO[19.000000000000000],DENT[4.000000000000000],ETH[0.000007901903493],ETHW[0.000070915580265],EUR[0.000000165132169],FTM[0.001389960000000],FTT[0.000062276338655],GRT[1.000000000000000],KIN[12.000000000000000],MATIC[1.289489232105544],NEAR[0.000000011257465],SOL[0.000000097883763],SXP[0.000184000000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.000000005288466],USDT[0.000000061262509],YFI[0.000000000080156236] |
| 01641544 | DFL[-0.000000004828960],FTT[0.000000061482756],SOL[0.001696925445834?],TRX[0.000027808000?],USD[0.009094070478140?],USDT[0.857823522832249] |
| 01641549 | ADAHEDGE[0.000000001405592],BNX[0.000004000000000],BTC[0.000000007626355],DAI[0.000000077626355],DOGE[0.000000023578794],ETH[0.000000040856130],EUR[0.000000008684352],FTT[0.009242667197120?],LTC[0.000000031491734],SOL[0.000000019311330],SRM[0.000000019655501],TRX[0.000000097978514],UNI[0.000000041012101],USD[0.222774727247101],USDT[-0.004963487200?],VETBULL[0.000000056358964],XRP[0.000000014997128] |
| 01641556 | USD[-84.426831886618587400000000],USDT[187.478225540144820?] |
| 01641558 | USD[10.000000000000000] |
| 01641561 | ATLAS[734.214335210000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000019412785] |
| 01641562 | DFL[9.593400000000000],USD[3.204298812965000],USDT[-0.007729612334601?] |
| 01641565 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000012843631375],KIN[1.000000000000000],STARS[0.007145202750600?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01641566 | ATLAS[3.522900000000000],SOL[0.000002000500261000],TRX[0.000002000000000000],USD[0.287298138496826],USDT[0.000000002391686] |
| 01641571 | BTC[1.926409550000000],ETH[4.136281540000000],ETHW[4.136281540000000],SGD[0.000287121048348],SOL[19.386318070000000],USD[0.000001204316150400] |
| 01641573 | USD[0.001372224943254] |
| 01641577 | AVAX[0.000000058700000],EUR[0.000000005452467],TRX[0.0000030000000000],USD[0.0000000097772635],USDT[0.0000000087427658] |
| 01641584 | 1INCH[0.000000005364800],BOBA[142.600469800000000],BTC[0.742861392876755],ETH[4.381138485574670],ETHW[4.381138485574670],FTT[87.083451000000000],LINK[291.583116302920230],SOL[108.614909510000000],USD[3689.149136113291490] |
| 01641588 | USD[0.018954386153625] |
| 01641590 | ATLAS[67.056892036131703],CRV[2.034115180000000],FTT[0.110845487176000],GALA[10.000000000000000],LRC[0.000001000000000],TRX[0.000010000000000],USDT[0.000000003683984] |
| 01641607 | FTT[0.194177849603564],USD[0.000000008300000] |
| 01641613 | BCH[0.006156800000000],FTT[0.000000007995604],POLIS[53.712380000000000],USD[0.438629111271780],USDT[0.000000024462860] |
| 01641617 | EUR[-0.000000021288277],POLIS[7806.138782000000000],TRX[0.000010000000000],USD[157.154576150418382],USDT[302.244119379744530] |
| 01641619 | KIN[769846.000000000000000],TRX[0.598500000000000],USD[101.135242475700000],USDT[0.068356406500000] |
| 01641620 | FTT[1.195030442598500],USD[0.000003749088968] |
| 01641622 | BTC[0.000000075479538],DOGE[6570.500000000000000],ETH[0.000000000016061450],USDT[0.000127146583232] |
| 01641624 | EDEN[0.034080000000000] |
| 01641625 | FTT[0.000000072057281],RAY[0.000000004244000],SRM[0.091338564991981 00],SRM_LOCKED[0.791474060000000],TULP[0.000000041277507],USD[0.000000007291788] |
| 01641626 | BTC[0.010697860000000],USDT[2.388269140000000] |
| 01641627 | AVAX[0.023188568893078 9],BRZ[0.004558806956196],BTC[0.000247305000000],CEL[0.089600000000000],SOL[0.067244927837600],TRX[0.000094000000000],USD[0.000001042435604],USDT[0.000000142620674] |
| 01641631 | ETH[0.674937998868740 0],ETHW[0.674969770467900],EUR[0.000000006413169],FTT[26.722936340000000],SOL[1.213479680000000],USD[225.160964538104041 00000000000],XRP[288.047638763160727 2] |
| 01641633 | AUDIO[46.985600000000000],BTC[0.000899680000000],DOGE[9.357000000000000],SOL[0.110303330000000],TRX[149.960001000000000],USDT[3.391742701400000] |
| 01641634 | AAVE[24.063257053044400],AMZ[563.566782677405200],AMZNPRE[-0.000000004434640 0],AVAX[76.574276369529340 0],BTC[9.972312496670144 8],CEL[488.390418798336964 0],DOT[0.000000008876900 0],ETH[0.000000096867050 0],ETHW[4.007714816639480 0],FTM[0.000000027689500 0],FTT[150.192647000000000 0],GALA[15000.000000000000 0],GBTC[100.990808100000000 0],GOOGL[41.575427585400000 000],GOOGLPRE[-0.00000000209711 00],LRC[2550.000000000000000 000],LUNA2[0.015410144910000 0],LUNA2_LOCKED[0.035957004790000 0],LUNC[40.300203118067430 0],MATIC[0.000000033614920 0],MSTR[4.618768116657430 0],SOL[505.507826046559175 3],SQ[14.596447524482850 0],TSLA[6.118786826061300 0],TSLAPRE[0.000000008331100 0],UNI[0.000000788000000 0],USD[0.118945.008982051483722 97] |
| 01641637 | USD[0.000000006125000] |
| 01641645 | USD[0.000000046404752],USDT[0.000000062641890] |
| 01641647 | BTC[0.000020583958737],TRX[0.000001000000000],USD[0.001688305559626],USDT[0.000000111616532] |
| 01641648 | ETH[0.362146060000000],ETHW[0.362146061693810],USD[152.697003553500000] |
| 01641650 | USD[0.000000008600000] |
| 01641654 | ATLAS[5377.120023490000000],AURY[79.196667880000000],BTC[0.170909040000000000],DOGE[5404.037315300000000],ENS[19.264053920000000],ETH[2.136599580000000],ETHW[2.135703200000000],FTT[0.000297530000000],GALA[5183.864296840000000],GODS[128.480569720000000],HNT[65.089931540000000],MANA[123.1.563838000000000],NFT[295972363675375895 0][1],NFT[31084165944293446 8][1],NFT[33051691632691635 9][1],NFT[36533219342412466 9][1],NFT[41969807787477323 8][1],NFT[44513197227351518 1][1],NFT[48931694722644690 3][1],NFT[50224135975022553 0][1],NFT[56115488340555698 8][1],NFT[56315461272831197 3][1],POLIS[43.014937530000000],SECO[0.024265660000000],SHIB[33120646.216469110000000],STARS[0.000995960000000],UBXT[1.000000000000000],USD[0.000000056998029],USDC[283.699940000000000],YFI[0.000000030000000] |
| 01641656 | BTC[0.000000016165000],ETH[0.000000010000000],USD[0.000231817282125 4] |
| 01641657 | FTT[0.000000006540000],PAXG[0.000000047420581],USD[0.000000018950968] |
| 01641661 | AUDIO[5.035726790000000],AVAX[1.000000040000000],BNB[0.261766900000000],DOT[0.050000000000000],ENJ[4.371547381800000],FTT[2.159351270000000],MANA[10.000000000000000],RAY[3.108299530000000],SHIB[8268.518964675200000],SLP[183.938372455220000],SOL[2.654369520607929],SRM[9.960480600000000],SRM_LOCKED[0.128457400000000],STEP[15.997206400000000],TLM[302.639379890000000],TRX[3.064089580000000],USD[4.144203196658165 1],XRP[1.545149293374894] |
| 01641662 | ETH[0.000924610168892 7],ETHW[0.000924610168892 7],LTC[0.033516710178659 2260],LUNA2[0.573289336400000 0],LUNA2_LOCKED[1.337675118000000 0],MATIC[0.000000030000000 0],STEP[0.000003000000000 0],USD[12092.4187322606269 10900000000000],USDT[29.533259683942299 7] |
| 01641665 | AUD[0.000000010062947],AVAX[0.000000019876582],BTC[0.000000370037101 81],CEL[0.005685209133067 5],ETH[0.000000025909300],ETHW[0.000744165218000 0],FTT[0.087480339006374 3],HNT[126.377920000000000],LINK[0.000000060000000 0],LUNA2[4.290089708000000 0],LUNA2_LOCKED[10.010209320000000 0],LUNC[13.820041500000000],MATIC[0.000000071684290],SOL[0.000004866061000],USD[9618.963547602874074 0537],USDT[0.000000075823038] |
| 01641667 | EUR[0.008163600000000],USD[0.00627118863032590] |
| 01641668 | COMP[1.148038580000000],DAI[0.060380000000000],MKR[0.000996000000000],USD[13.551998259000000] |
| 01641669 | ETH[0.000638240000000],ETHW[0.000638240000000],USD[0.002342072500000] |
| 01641670 | DENT[84000.000000000000000],EUR[0.000000052514350],LUNA2[1.153173104100000],LUNA2_LOCKED[2.690737243000000],LUNC[251105.871290000000000],TRX[0.000000066276036],USD[-6.074924294586034 7],XRP[5.185214681592725 5] |
| 01641673 | USD[1.904015028500000],USDT[0.046780000000000] |
| 01641688 | AUD[0.112322770485263 1],USD[0.000000008764686] |
| 01641691 | ATLAS[9.785300000000000],GST[0.030000000000000],SOL[0.007855540000000],TRX[0.000040000000000],USD[0.080800515487338 0] |
| 01641694 | ETH[0.000000100000000],SRM[0.117081990000000],SRM_LOCKED[0.671667540000000],USD[0.008514967863595 7],USDT[0.000000002952699] |
| 01641696 | BAND[0.050000000000000],CEL[0.099946019871388 4],CQT[0.960100000000000],ETH[5.945339946800987 4],ETHW[0.099465069800987 4],FTM[0.409909900000000],GST[0.076509000000000],KNC[0.043004156320000],LUNA2[8.779588418000000],LUNA2_LOCKED[20.485706310000000],LUNC[1911067.669550000000000],MATIC[1005.803845656500000],RUNE[0.058064538086260 8],TRX[231.870217000000000],USD[38295.280765578351924 4],USTC[0.459077090000000] |
| 01641705 | ADABULL[0.000000002000000],BNBBULL[0.000000008000000],BTC[0.000000000000000],BULL[0.000000030000000],COMP[0.000000090000000],COMPBULL[2858.200000000000000 000],DOGEBULL[3012.047530000000000 00],ETHBULL[98.011374300000000 00],LUNA2[0.000000017702651 ],LUNA2_LOCKED[0.000000274639518 0],USD[0.443142123919583 7],USDT[0.000000008082152] |
| 01641706 | BTC[0.000001600000000],ETH[0.000005038500000],ETHW[0.000503845980655 4] |
| 01641713 | AUD[186.950314174534202 6],BRZ[0.000000600000000],BTC[0.000000038378971 1],EUR[18802.289107250000000 0],FTT[0.0000000112570735 0],GBP[74046.670654870000000 0],LTC[0.0000000082923 8],SOL[0.000001000000000],USD[543.569785565561586 5],USDC[10.000000000000000],USDT[0.000000000233150] |
| 01641715 | BTC[0.000000062125000],LINK[0.088040000000000],LUNA2[8.796996828000000],LUNA2_LOCKED[0.526325930000000],USD[1.817140182604213 7] |
| 01641716 | AVAX[0.014169130000000],BTC[0.000071479830000],DAI[0.087761250000000],ENS[0.009664810000000],ETH[0.000472842060000],FTT[2.400000000000000],MANA[0.928258630000000],MATIC[9.772421000000000],SAND[0.902962540000000],SOL[0.005250000000000],USD[241830.079456756835873],USDT[0.689685900000000] |
| 01641720 | BTC[0.000009500000000],FTT[0.000001000000000],SGD[0.000044190000000],TRX[0.000024000000000],USD[0.005705069606709],USDT[0.000002168219591] |
| 01641722 | AVAX[0.000000010000000],BNB[0.000000060200500],BTC[0.000000015139000],ETH[0.000000063399920],SOL[0.000001700000000],USD[0.003356833778458 0],USDT[0.627363592590099] |
| 01641725 | ATLAS[10578.090310000000000],BTC[0.000000057500000],FTT[107.055384480000000],USD[0.716250147177328],USDT[0.005351881124224 4] |
| 01641727 | USD[0.003850140000000] |
| 01641732 | BTC[0.000000029616694],BUSD[97.747332510000000],DOT[0.000000009181531 1],FTT[0.004205863585203],USD[0.000000019171624],USDT[0.000000000256917] |
| 01641733 | TRX[0.000010000000000],USD[0.008471959000000] |
| 01641735 | AKRO[1.000000000000000],GBP[0.313882255668058 0],TRX[1.000046000000000],USD[0.000000161971324],USDT[1596.4549316971164 822] |
| 01641736 | COPE[0.000000229078691],USD[0.000000133545639] |
| 01641739 | ALICE[0.000000730000000],BAO[1.000000000000000],CQT[0.000134850000000],CRO[0.000096740000000],MATH[0.000197180000000],NFT[33263234075564800 8][1],NFT[36632670847156202 6][1],NFT[53458061852583152 8][1],SOL[0.130486580000000],USD[0.000000037345733],USDT[0.000000023310995] |
| 01641741 | GBP[20.000000000287856] |
| 01641742 | BCHBULL[116706.811870000000000],BULL[0.336800000000000],DODO[6948.555274170052280 0],DOGEBULL[79.108710000000000 0],ETCBULL[217.929072792188300 0],ETHBULL[0.973160000000000 0],FTM[920.162340000000000 0],FTT[35.000000000000000 0],GALA[2690.778180000000000 0],LTCBULL[18792.052590000000000],MOB[0.000000046604600],USD[1.517809218799180 0],XLMBULL[1055.664681500000000],XRPBULL[86687.34051724000000 00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01641756 | USD[0.000000009818043],USDT[0.000000039830594] |
| 01641757 | USD[0.000000051058286],USDT[0.000000059527538] |
| 01641760 | FTT[1.571356620000000],USD[0.641769050000000] |
| 01641761 | AVAX[0.004000000000000],BTC[0.008563904826460],BUSD[735.000000000000000],DYDX[0.095360000000000],ETH[0.126308688000000],ETHW[0.000333888000000],EUR[0.000000900000000],FTT[0.063495064024816],JOE[0.800000000000000],SOL[0.008300000000000],STEP[0.024700000000000],USD[5671.918792484532215200000000000],USDT[0.004027733587994] |
| 01641763 | USD[0.494164580000000] |
| 01641765 | FTT[0.273089140000000],USD[0.721410800000000] |
| 01641766 | AKRO[4.210009009602995],AXS[0.000516590000000],BAO[13.000000000000000],BAT[1.016343360000000],BF_POINT[400.000000000000000],BNB[0.090736950000000],BTC[0.077230510000000],CHZ[0.002912050000000],CRO[0.088188710000000],DENT[15.100004800000000],DOGE[1.000000000000000],ETH[0.000000000687 2165],EUR[0.000000322798334 9],FIDA[1.036412530000000],GRT[0.001391920000000],KIN[10.000000000000000],LTC[0.000071940000000],MATH[1.013002950000000],REEF[3.800109343045634],RSR[2.000000000000000],SKL[429.553993565973896],SOL[0.000000004796087 9],SUSHI[0.010164580000000],TOMO[1.042969870000 0000],TRX[2.495300240000000],UBXT[4.000000000000000],USD[150.000000005136705],WRX[0.001204460000000] |
| 01641769 | FTT[0.094300000000000],USD[0.009539013778660 4],USDT[0.000000002724982 7] |
| 01641771 | EUR[2.434238661622254 6],USD[-0.495499023241285 2],USDT[3.030740791210736] |
| 01641772 | BTC[0.000000252389555],FTM[0.000000484196974 4],SOL[0.000000053798076],USD[0.000000177139425] |
| 01641774 | BTC[0.000645417250000],EUR[0.894476960000000],FTM[0.363800000000000],LTC[0.003542010000000],SOL[0.003859130000000],USD[0.285600525000000],USDT[2.412666260000000] |
| 01641775 | LTC[0.009592050000000],STEP[0.000000010000000],TRX[0.000242000000000],USD[-0.114467693987107 0],USDT[0.001142007480879 5] |
| 01641782 | ATLAS[280.000000000000000],USD[0.038559913750000 0] |
| 01641783 | USD[97.938250845100000 0],USDT[0.000600000000000] |
| 01641785 | TRX[0.000010000000000] |
| 01641789 | BTC[0.000000095304466],FTT[2.528807305484 22750],POLIS[35.623579290000000 0],USD[0.000000022129872 3],USDT[0.000000145309734] |
| 01641796 | ATLAS[9.128000000000000],DFL[9.872000000000000 0],MBS[14.997000000000000],MEDIA[0.001821000000000],POLIS[0.098000000000000],SLND[313.798537000000000 0],SOL[0.597375790000000],USD[0.000000019425828],USDT[0.000000002354776] |
| 01641798 | AVAX[0.000000098843347],BAO[0.000000006584714 0],CRO[0.000000071543207],FTM[0.109581760603323 1],FTT[0.000000034313250],GST[0.089081000000000 0],IMX[0.000000055570160],LOOKS[0.523860029307918],LUNA2[10.915997790000000],LUNA2_LOCKED[25.470661520000000],LUNC[2376981.502162500000000],SOL[0.000000049590570 0],USD[0.002451005862752691],XRP[0.136086607868640 0] |
| 01641802 | EUR[0.0000001103719520],LTC[2.489713010798 09825],SOL[0.014036140880852760],USD[0.004507973535121] |
| 01641805 | FTT[0.000000110371950],USD[-0.000026718781364 9],USDT[0.000000200000000] |
| 01641806 | BTC[0.129696980000000],ETH[0.492561200000000],ETHW[0.492556700000000],FTM[517.400178420000000],LUNA2[9.522531382000000],LUNA2_LOCKED[21.431816350000000],LUNC[29.619483350000000],RUNE[72.846413450000000],SOL[13.986118560000000] |
| 01641809 | BTC[0.000000094240000],FTT[0.014990898233270],USD[0.000002942124437] |
| 01641813 | AKRO[2.000000000000000],BAO[2.000000000000000],DOGE[2590.155967380000000],ETH[0.018199280000000000],ETHW[0.017972490000000000],GALA[1338.761736400000000],KIN[3.000000000000000],MANA[186.619935120000000],SHIB[7385072.399819590000000],SOL[6.780841010000000],SUSHI[48.828665490000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.174976379823118 2] |
| 01641816 | ETHW[4.680000000000000],TRYB[0.032775109872 80000],USD[-1.788819593605896 5],USDT[129.687526326205888 2] |
| 01641817 | BNB[0.000000006143680],BRZ[0.760767681312 4904],DAI[106.894363160279 3223],FTT[0.000000000010806 88],HT[4.863569400000000],LTC[0.000000089542295],TRX[0.000061000000000],USD[5.000000000000000],USDT[0.000000029180096] |
| 01641824 | STEP[33515.208494110000000],USD[0.000000036139186],USDT[0.000000032879239] |
| 01641830 | BRZ[0.000000070202170],ETH[-0.000000002487 1969],USD[-0.010970010412967 3],USDT[0.193014643917 7076] |
| 01641832 | AAVE[0.009986800000000],AUDIO[0.998800000000000],BNB[0.049617000000000],BTC[0.001100000000000],COMP[0.000092000000000],ETH[0.008000000000000],ETHW[0.008000000000000],FTT[0.200000000000000],GRT[125.975000000000000],RUNE[1.599960000000000],SHIB[2199960.000000000000000],SOL[0.079996000000000000],UNI[0.099980000000000],USD[0.742735006930 8276] |
| 01641833 | ATLAS[8.833615870000000],TRX[0.000001000000000],USD[0.000000008990064],USDT[0.000000006731852] |
| 01641834 | ALICE[41.000000000000000],ATLAS[13700.000000000000000],AXS[1.700000000000000],FTM[159.000000000000000],FTT[3.038793580548484],SOL[0.580000000000000],SOS[142000000.000000000000000],SPELL[8500.000000000000000],USD[175.725910720150000],USDT[0.000000016498120] |
| 01641839 | BTC[0.000000165312400],CHZ[9.978400000000000],FTT[1.399748000000000],SOL[0.000785890000000],USD[0.062456574343676],USDT[0.000000056800000] |
| 01641841 | USD[12.560202422753921],USDT[0.000000049868005] |
| 01641848 | APT[19.000000000000000],BNBBULL[4.320000000000000],BTC[1.227343650200000],BULL[4.347000000000000],CQT[109.000000000000000],DYDX[10.100000000000000],ETCBULL[30.000000000000000],ETH[0.000263348000000],ETHBULL[14.250000000000000],ETHW[0.000263348000000],FTT[0.081423560000000],MCB[0.009 0959600000000],SXP[35.499786000000000],TRX[0.273627000000000],UNI[0.047924200000000],USD[1540.417844540584214000000000],USDT[11.393914600475548],XRP[541.000455004755469],XRPBULL[3326832.701400000000000],ZECBULL[22857.922524000000000] |
| 01641849 | AUD[0.000086445558979],BTC[0.662309633606500],CRO[26817.046676500000000],ETH[22.131328160879350],ETHW[22.131328160879350],FTT[320.190025176000000],KNC[0.074909920000000],LTC[0.008693510000000],MATIC[21639.148138190000000],SLRS[17852.089260000000000],SOL[332.421444379987996],USD[1.700 9368160897624] |
| 01641851 | FTM[3.000000000000000],FTT[0.082000000000000],SUSHI[0.459530000000000],TRX[0.902969000000000],USD[0.502907603225000],USDT[0.001706230000000] |
| 01641852 | LTC[0.024561990000000],SOL[0.000096100000000] |
| 01641857 | BNB[0.000000001000000],FTT[0.002513330000000],USD[0.082490079630305 5] |
| 01641861 | USD[0.002782917298675] |
| 01641871 | ATLAS[59685.460000000000000],BTC[0.306000000000000],BUSD[26000.000000000000000],FTT[28.044588620000000],USD[4594.724726311695176],USDC[30000.000000000000000],USDT[5.591463240363096 6] |
| 01641871 | USDT[0.000000019087520] |
| 01641872 | BNB[0.000000045974917],CRO[0.000000000000000],FTM[25.300000000000000],SGD[0.000048791114376],SHIB[2829151.695752316036100],TRX[0.000048000000000],USD[0.000000148306228],USDT[0.000000112455578] |
| 01641876 | SOL[0.000007560000000],USD[0.054466235408043 6],USDT[0.070637500000000] |
| 01641878 | BTC[0.000000000000000],USD[0.000000116294272],USDT[0.000000009408689 0] |
| 01641879 | FTT[0.020053560000000],SOL[0.020081171625950 0],TRX[0.000060000000000],USD[0.002456981620192],USDT[0.000000001733240 0] |
| 01641880 | ATLAS[130.000000000000000],TRX[0.000061000000000],USD[0.000270622564206],USDT[0.009600000000000] |
| 01641885 | GMT[0.000000082278600],GST[0.000000004226000],SOL[0.000000009506100],USD[0.000001449055558],USDT[0.000000131763412] |
| 01641888 | BEAR[1746029.361158281497 4806],BULL[1.640000000000000],HTBEAR[158000.000000000000000],MATICBEAR[20213.785806 5.974372883180000],USD[150.836440270000000],USDT[0.000000158820739] |
| 01641890 | ETH[0.111841970000000],NFT[4867453445127706 50][1],USD[0.789321417687558 0],USDT[0.000000014229322],USTC[0.000000100000000],VGX[2699.000000000000000] |
| 01641892 | FTM[86.930654180000000],LUNA2[3.4702960100000 00],LUNA2_LOCKED[7.386849020000000],LUNC[10.828888110000000],SOL[0.244728750000000],USD[0.091583028135562 3],USDC[10066.492233050000000],USDT[0.001990211313756] |
| 01641895 | USDT[0.000000038503945] |
| 01641898 | ETH[0.000000007000000],FTM[0.467530000000000],RUNE[0.026725000000000],USD[0.000000081322436],USDT[0.000000008000000] |
| 01641900 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],NFT[333040293894772550][1],NFT[386242794661427628][1],NFT[391589761384371946][1],NFT[457355922688244905][1],NFT[548963030920889308][1],SOL[33.508521531212692],USD[0.000000137243579] |
| 01641902 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],USD[0.005720823249329 226],XRP[0.022039900000000] |
| 01641909 | USD[0.233399150000000],USDT[0.000000007410830 3] |
| 01641910 | USDT[0.000000006194600] |
| 01641917 | BNB[0.199500000000000],DOT[3.200000000000000],ENJ[5.998800000000000],FTM[6.998600000000000],GRT[27.994400000000000],LINK[3.499300000000000],LTC[0.100000000000000],MATIC[6.812740620000000],SOL[1.861225880000000],TRX[0.015550000000000],USD[-15.518240963932085000000000],USDT[36.395800381133720 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01641918 | ADABULL[200.000000000000000],ALTBEAR[1336000.000000000000000],BOBA[99.600000000000000],BTC[0.117895839000000],DEFBEAR[700.000000000000000],DEFIBULL[0.896830000000000],DOGE[361.347761440000000],DOT[0.052846985208050A],DYDX[12.200000000000000],ETH[0.000000096000000],FTM[371.370925312753795Z],FTT[3.084943490000000],GALA[2460.000000000000000],IMX[6.200000000000000],JOE[357.518466139429452B],LINK[8.800000000000000],LRC[489.984800000000000],LUNA[25.470000000000000],LUNC[2.470000000000000],LUNC[119103b.178100005854362],MATIC[3.367659340000000],MNGO[819.998157000000000],PRISM[3289.586743490000000],PROM[2.850000000000000],RAY[44.776880290000000],RNDR[57.700000000000000],RUNE[113.563869290000000],SOL[0.004457810000000],SRM[6.118450610000000],SRM_LOCKED[0.100248650000000],STG[37.998670000000000],TRX[0.000001000000000],USD[0.039122410000000],USDT[0.000000010000000],XRP[0.893410000000000] |
| 01641921 | FTT[1.000000000000000] |
| 01641922 | USD[0.900400835000000] |
| 01641924 | USD[0.315111042000000] |
| 01641934 | TRX[0.000010000000000],USD[0.000000871972800],USDT[0.000000013547152] |
| 01641941 | TRX[0.000028000000000],USD[0.000963069826348],USDT[0.000000001500161] |
| 01641943 | TRX[0.000000095000000] |
| 01641945 | ETH[0.024822090000000],ETHW[0.347238100000000],USD[19.555559017783549] |
| 01641946 | USD[0.601123510000000] |
| 01641954 | ETH[0.000000006000000],FTT[0.000000004730742O],LOOKS[166.352988816394300],SPELL[0.000000007411600],USD[0.000000140135623],USDT[0.000000001997210] |
| 01641961 | BTC[0.006684300000000],DOGE[0.000000008096514],USD[0.000000028727717],USDT[0.000317758954289G] |
| 01641962 | USD[1.275249882500000] |
| 01641966 | ETH[0.000000035600000] |
| 01641967 | BNB[0.360000000000000],EUR[2705.234006905519446],FTT[0.000125180000000],GODS[100.200000000000000],LUNA2[0.048123254570000],LUNA2_LOCKED[0.112287594000000],LUNC[10478.940000000000000],TRX[0.000010000000000],USDT[271.671088274156300] |
| 01641972 | BTC[0.000000008000000],ETH[0.000000004523305],ETHW[0.000000002175615I],LTC[0.000000045000000],SOL[0.869912569500444],USD[0.000007079830236],USDT[0.000001170731830] |
| 01641974 | BNB[0.000000090880700],BTC[0.253804100000000],ETH[0.000000004638400],FTT[508.215208530670216],NFT [4296516135288045544][1],NFT [4530866394741063812][1],RAY[152.690268801641350O],SOL[36.878292220000000],SRM[143.571829360000000],SRM_LOCKED[2.195106220000000],USD[80.834124164287940],USDT[0.000000059986051],USTC[0.000000089720400] |
| 01641977 | ETH[-0.000811268378877],NFT [385235640494152699][1],NFT [460756219085556598][1],SPELL[98.000000000000000],USD[1.472853571715755],USDT[0.000155676226001] |
| 01641982 | FTT[0.000000066123200],USD[17.079665060647104],USDT[-0.863930659822104] |
| 01641986 | USD[0.000000048791028] |
| 01641988 | AGLD[0.022000000000000],ALGOBULL[2500.000000000000000],ATOMBULL[6574.294000000000000],CRO[9.330000000000000],DOGEBULL[0.003358000000000],ETH[0.000959600000000],ETHW[0.000959600000000],FTM[2.999400000000000],LTCBULL[0.793600000000000],MATICBULL[0.0002400000000000],OMG[0.488900000000000],SLP[8.476000000000000],SRM[0.977400000000000],STEP[0.024000000000000],SUSHIBULL[599.880000000000000],TRU[0.088200000000000],USD[0.065137705500000],VETBULL[0.002496000000000],XRPBULL[4.738000000000000],XTZBULL[0.337720000000000] |
| 01641990 | USD[28.507596000000000] |
| 01641997 | ETH[0.000330000000000],ETHW[0.000330000000000],MNGO[6619.164000000000000],USD[0.066333965030000],USDT[4.395204736400000] |
| 01641998 | BRZ[0.164363940000000] |
| 01642002 | USD[332.935040020000000] |
| 01642010 | BRZ[0.000000000000000],BTC[0.029394855074309Z],ETH[0.000000009600000],FTT[8.669407400202443],USD[0.000000098566634I] |
| 01642011 | USD[0.000000066323430],USDT[0.000000009728635Z] |
| 01642014 | BTC[0.150599569000000],ETH[3.002999430000000],USD[51.696650258853832],USDT[55.625889830866303] |
| 01642017 | BTC[0.006023830000000],ETH[0.051933367724339],ETHW[0.051933367724339],SHIB[239982900000000000000],USD[296.825567283949140] |
| 01642028 | USD[0.599018200000000] |
| 01642029 | MER[284.000000000000000],MNGO[289.942000000000000],OXY[47.990400000000000],POLIS[11.597680000000000],RAY[33.347078500000000],SAND[205.928800000000000],SNY[29.000000000000000],SOL[0.004269919000000],USD[0.042699199000000],USDT[0.516912095000000] |
| 01642030 | ETH[-0.000000151304300],NFT [472264009390992088][1],NFT [502623351994795292][1],NFT [510851391185231112][1],NFT [525025351550700359][1],NFT [562309283696864538][1],TRX[0.152000000000000],USD[2.787916383000000],USDT[1.559220260000000] |
| 01642032 | BTC[0.011422860000000],ETH[0.005998800000000],ETHW[0.005998800000000],FTT[7.998412000000000],RAY[35.867086190000000],USD[0.635827046000000],XRP[39.992000000000000] |
| 01642034 | USD[0.005482710000000] |
| 01642036 | BTC[0.200052946051000],MATIC[0.000000024220000],RUNE[34.916563969630000],USD[1093.866369930260150],USDT[0.000090964944485] |
| 01642041 | USD[0.000336956517900] |
| 01642047 | ATLAS[909.903100000000000],BTC[0.000000030000000],FTM[0.600390910000000],FTT[0.000000071120460],LUNA2[1.772310710000000],LUNA2_LOCKED[4.135391656000000],RUNE[200.507996038513734],SOL[0.000594960000000],SPELL[0.000000035972900],SRM[0.008831220000000],SRM_LOCKED[0.080117170000000],USD[2328.077072120777506],USDT[0.000000011153860] |
| 01642049 | USD[0.000884060000000] |
| 01642050 | AXS[1.817734779025898],BRZ[0.000000076739552],SHIB[0.000000025768244],USD[0.000000599633122],USDT[0.187678306435 |
| 01642051 | ETH[0.000000014311863],FTT[25.000000004806456],LUNA[26.888567150000000],LUNA2_LOCKED[16.073323350000000],USD[0.000000084914006],UNI[0.000000004954540],USD[0.000037053636552],USDT[0.000065917942891] |
| 01642057 | AVAX[1000.000000000000000],BCH[178.117000000000000],FTT[30.113486990000000],LINK[2833.700000000000000],LTC[545.970000000000000],USD[-65131.910370406406949],USDT[0.000002557 |
| 01642060 | AKRO[5.000000000000000],AUD[0.000003372008595],BAO[18.000000000000000],BF_POINT[200.000000000000000],DENT[5.000000000000000],DOGE[0.010368440000000],FTT[0.000000043864265],KIN[15.000000000000000],LTC[0.000092600000000],LUNA2[0.001992742095000],LUNA2_LOCKED[0.004649731554000],LUNC[4 |
|  | 3.392378860000000],MATIC[0.043092140000000],RSR[8.000000000000000],SOL[11.546678840034125S],SRM[0.009596940000000],TRX[04.000000000000000],UBXT[3.000000000000000],XRP[0.002676960000000] |
| 01642061 | AKRO[2.000000000000000],ETH[-0.002564753605978A],GBP[0.000099976782651],HXRO[1.000000000000000],LINK[137.741122300000000],LTC[1.676347960000000],RSR[2.000000000000000],SAND[0.000000029337757],UBXT[1.000000000000000] |
| 01642062 | GBP[0.000713202351680],USD[0.000000072713857] |
| 01642070 | USD[0.086942800000000] |
| 01642072 | AAPL[0.009635200000000],ETHBULL[0.018001830000000],FTT[90.002888563568338],NFT [295875946703822342][1],NFT [410353498421144449][1],NFT [514264661820136544][1],SOL[0.000000004201483],TRX[0.000180000000000],USD[51.573242851335880],USDT[0.0562496623565946] |
| 01642079 | SOL[0.000000062560600] |
| 01642089 | USD[0.203055830873580],USD[0.023264994775010] |
| 01642090 | AAVE[0.000004261383715],AKRO[34.000000000000000],ALICE[0.000000057401025],ATLAS[0.125363550879518],AUDIO[0.000000031224196],BAO[153.000000000000000],BF_POINT[400.000000000000000],BLT[0.000000001280218],BNB[0.000000135424542],BTC[0.000000049953125],CHR[0.000000253789260],CHZ[0.000036408575487976],CRO[0.000000004066483],DENT[24.000000000000000],DOGE[0.011989408984617O],EDEN[0.000038535488826],ETH[0.000000075609350],FTM[0.002091399036114Z],FTT[0.000368821937185O],GBP[0.000000004354660],GRT[0.000000037670000],HNT[0.000000076484919],JOE[0.003570862500000],KIN[113.000000000000000],LINK[0.000000874583005],LTC[0.000000094347651],LUNA2[0.001276378040000],LUNA2_LOCKED[0.002978215436000],LUNC[0.004111710000000],MBS[0.004843494000000],MNGO[0.002664079384423],MSTR[0.000000017332140],NEAR[0.000000083132548],POL[0.000001360816604220],RNDR[0.000000957349S],RSR[0.000000000000000],SAND[0.000000728627],SECO[0.000849025419992],SOL[0.000000865816S6],SRM[0.00011850994101],STARS[0.000335050000000],SUSHI[0.000265576800751],TRX[4.000000000000000],TULIP[0.000000084990161],UBXT[28.000000000000000],USD[0.000000047565442] |
| 01642091 | USD[0.128696250000000],USDT[0.000000053248452] |
| 01642095 | ATLAS[0.000000016000000],ETH[25.015496967501751],MNGO[0.000000068000000],ROOK[0.000001000000],SLP[0.000000066500000],TRX[0.000077000000000],USD[1812.156067973879777000000000],USDT[0.000000098570154] |
| 01642096 | FTT[0.050000080000000],LUNA2[0.005176898471000],LUNA2_LOCKED[0.012079429760000],USD[0.000000026638727],USDT[0.000000051250000],USTC[0.732815000000000] |
| 01642102 | BAO[1.000000000000000],BTC[0.000000078555808],DMG[0.000000006244880],UBXT[0.000000089185393] |
| 01642105 | BNB[0.000000069726671],FTT[0.000230282709120],LTC[0.000000000000000],POLIS[0.000000033414000],USD[0.038089110000000] |
| 01642106 | USD[0.000000038173744] |
| 01642107 | ETH[0.000000100000000],FTM[0.213221780000000],FTT[0.534786956451075I],MNGO[0.049544090000000],SOL[0.007166000000000],SRM[0.032055190000000],SRM_LOCKED[0.148557430000000],USD[0.096989264097040B],USDT[0.000000014677386] |
| 01642119 | USD[0.738213300500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01642121 | AGLD[0.000547921239804],FTT[0.0000027700000000],FTT[0.0005014900000000],SOL[0.0006048800000000],SRM[0.1979877900000000] |
| 01642123 | USD[0.0080819430000000],USDT[0.0000000078534000] |
| 01642124 | AUD[0.4504235465777764],AURY[0.0000001000000000],BTC[0.0000000066903340],ETH[0.0000605636281679],ETHW[0.0000605629333260],LINK[0.0000000053935410],MATIC[0.0915665700000000],MNGO[0.0000000087197856],RAY[0.0000000088888774],SOL[0.0085869726043066],USD[-0.0737060333530569],USDT[-0.0067982322125802] |
| 01642129 | USD[0.0000053026832760] |
| 01642133 | USD[-35.2298632111609759000000000],USDT[114.7018085931006047] |
| 01642136 | AAPL[8.0000000017193335],ASD[0.0000000071015511],AXS[0.0000000025248908],BNB[0.0000001234634405],BTC[0.0000000022950943],CEL[0.0000000032995799],DOGE[0.0000000995185600],DOGEBEAR2021[0.8974000000000000],ETH[0.0000000071417670],FB[0.0000000907511300],FTT[0.0000000829059200],LTC[0.0000000008473027],SLMATIC[0.0000000006891912],SOL[0.0000000008337517],TRX[0.0000010070847382],TSLA[0.0000004037330655],USD[0.2202741615909594],USDT[0.0000000854954055] |
| 01642137 | LUNA2[0.0000000004500000],LUNA2_LOCKED[0.2532086720000000],LUNC[0.3088734100000000],NFT [3048682872835357][1],NFT [3307248386287869900][1],NFT [4037498461590297311][1],NFT [4497499315740545299][1],NFT [4647430205702355611][1],NFT [4854744643669315811][1],NFT [4883189150454180461][1],NFT [5104184391874446601[1],NFT [5147433862933785511][1],NFT [5580405590490960946][1],USD[4.9004922519313711],USDC[4192.1696940000000000],USDT[0.0000000049742982] |
| 01642146 | USD[1.5094345975500000] |
| 01642150 | USDT[0.4597238600000000] |
| 01642152 | FTT[0.0826588600000000],USD[0.0900189817000000],USDT[0.0000000080000000] |
| 01642160 | FTT[0.1409617915212800],USD[0.0000000965000000] |
| 01642164 | AGLD[10.0000000000000000],BLT[10.0000000000000000],BNB[0.0000000037486800],CRO[25.0000000000000000],EDEN[46.9000900000000000],ETH[0.0000000094722500],FTT[172.0032874000000000],IP3[190.0000000000000000],NFT [3130408915214302201[1],NFT [3714879892301433963][1],NFT [5551038410985294444][1],NFT [5668469802168329881[1],SOL[0.0002470092452600],SPELL[200.0000000000000000],TRX[1.0000000000000000],USD[195.6433993471268319000000000],USDT[0.0000001575910741] |
| 01642167 | ETH[0.0001384472825374],FTT[0.0000000021307056],USD[-0.0218962801466508],USDT[0.0000000038387568] |
| 01642169 | USD[21.8820273866699276],USDT[2.3460192743302706] |
| 01642170 | BNB[0.0000001259166678],ETH[0.0000000091261300],FTM[0.0000000075674385],HT[0.0000000019966550],SOL[0.0000000032122176],TRX[0.0000010025178226],USD[0.0000000202197184] |
| 01642172 | USD[1676.0772756513689200],USDT[0.0000004342001686] |
| 01642174 | USD[0.0000000015206062] |
| 01642179 | ATLAS[151400.0000000000000000],SOL[0.2200000000000000],TRX[0.0000140000000000],USD[0.0233861615000000],USDT[0.0000000179073149] |
| 01642184 | SNY[0.9806200000000000],USD[0.0052635460450000] |
| 01642186 | TRX[0.9449700000000000],USD[0.0687071915000000] |
| 01642189 | ATLAS[9.7295000000000000],BNB[0.0000000100000000],ETH[0.0004517795233762],ETHW[0.0004517777960377],FTT[0.2687123838962376],LTC[0.0037935000000000],LUNA2[0.0000000380274165],LUNA2_LOCKED[0.0000000887306384],LUNC[0.0082805000000000],MATIC[1190.9058963100000000],MATICBULL[862.1600000000000000],SGD[0.0000001144956147],TRX[0.9999607000000000],USD[0.2102383826775771],USDT[0.0092897721732658] |
| 01642195 | AUD[0.0000000096420507],BUSD[101.4888339300000000],USD[0.0000000004390345] |
| 01642201 | AAVE[0.0399924000000000],ATLAS[129.9392000000000000],BAL[0.4199202000000000],BOBA[0.5998860000000000],COMP[0.0005230179485254],COMP[0.0269948700000000],SOL[0.1682709500000000],USD[8.2316453500000000],USDT[20.5943781631189977],XAUT[0.0112933120000000] |
| 01642202 | ATLAS[20590.0000000000000000],ETH[1.0533664000000000],ETHW[1.0533660400000000],FTT[47.0882118000000000],USD[0.0038832894109194] |
| 01642214 | USD[0.0000000106434859],USDT[0.0000000070850047] |
| 01642220 | BNB[0.0000000008000000],BTC[0.0000000010000000],ETH[0.0000000722210799],SHIB[200000.0000000000000000],USD[0.2852876711657924],USDT[0.0000000108198771] |
| 01642223 | BUSD[1650.8490767500000000],LUNA2[0.0021895750850000],LUNA2_LOCKED[0.0051090085310000],LUNC[476.7845846000000000],USD[0.0000000178773020] |
| 01642224 | BTC[0.0023104308382836],CRO[0.0000000046100953],ENS[0.0000000031596455],ETH[0.0000000050193602],FTM[0.0000000077435780],MATIC[0.0000000099100637],SAND[0.0000000055756252],SOL[0.0000000081724759],USD[0.0002908063195077] |
| 01642226 | FTT[150.0000000000000000],SRM[3.3823041300000000],SRM_LOCKED[27.4576958700000000],USD[0.4701880604764100],USDT[0.0000000098533043] |
| 01642229 | ATLAS[9.7520000000000000],TRX[35.0000000000000000],USD[0.0000000154765229],USDT[0.0000000066595256] |
| 01642232 | EUR[1.0969982800000000] |
| 01642239 | USD[0.0000030412132812] |
| 01642241 | CQT[0.9212000000000000],ETH[0.0595068900000000],ETHW[0.0603886600000000],GMX[0.0089180000000000],TRX[0.0007930000000000],USD[-0.0000000150109051],USDT[0.0000000064578543] |
| 01642242 | USD[0.0000046298213001],USDT[0.0668278050531296] |
| 01642258 | XRP[0.0807130000000000] |
| 01642267 | AKRO[1.0000000000000000],AUD[0.0000094930379677],DENT[2.0000000000000000] |
| 01642270 | BTC[0.0000001279000000],CHZ[0.0000000085133010],DOGE[0.0000000605000000],ETH[0.0000007632451275],ETHW[0.0000007343891030],FTT[-0.0000000190726426],NEXO[0.0000000004684000],SAND[0.0000000081991490],SHIB[0.0000000015317802],USD[-0.0102553143368463],USDT[0.0109918111245087],XRP[0.0000000028264000] |
| 01642271 | BTC[0.0000000080000000],USD[0.0000000006383390] |
| 01642274 | USD[0.0000000090000000] |
| 01642268 | SRB[0.9930000000000000],USD[0.0079899230000000] |
| 01642278 | APE[0.0000000100000000],APT[38.0265416000000000],AVAX[0.0000000065703750],BNB[0.0000000082294200],BTC[0.0000000042090375],BUSD[1116.4303391200000000],DOGE[2434.3963370700000000],ETHW[11.0246121200000000],FTT[89.8041222251079629],GALA[0.0000082400000000],GRT[2107.4268473000000000],HT[0.0000000041185700],LUNA2[0.0213837856400000],LUNA2_LOCKED[0.0489549982000000],RNDR[311.7177919300000000],USD[0.0101957177479591],USDT[0.0000000035659000] |
| 01642282 | USD[-5.4111543427610335],USDT[119.4802072000000000] |
| 01642285 | AMPL[0.0000000025070735],JPY[0.0000537552242310],USD[0.1953093017401733],USDT[0.0000000000159453] |
| 01642295 | ATLAS[0.0000000762330098],CONV[435504.3811164645832404],FTT[0.0531920000000000],MNGO[0.0000000036483696],POLIS[17.6947123700000000],SNY[0.0000000059411762],TLM[0.0000000060211792],TULIP[11.0174936555000000],USD[0.0116983132598400] |
| 01642296 | ETH[0.0000000011775929],EUR[0.0000000044379276],STARS[0.0000000001215197],TRX[0.0000000000000000],USD[0.0000001935568858],USDT[0.0000000127835559] |
| 01642297 | USDT[1.6169688000000000] |
| 01642300 | AUD[0.0000000069573747],BTC[0.0000000295246201],ETH[0.0000000020875075],USD[0.0011809497277707] |
| 01642306 | BIT[24.0000000000000000],USD[37.1183794055000000],USDT[0.0000000143982244] |
| 01642309 | SOL[0.0099000000000000],USD[1.7245350450000000] |
| 01642312 | AVAX[0.0000000022374343],BTC[0.0000000006500000],ETH[155.0000000087061431],HT[0.0000000016851187],LINK[172.0008600000000000],NFT [4723610239913010841[1],NFT [5171311667075323282][1],NFT [5517308192603076841[1],SRM2.2508926000000000],SRM_LOCKED[13.3231495200000000],TRX[0.0003100000000000],USD[-133.8038589165974099000000000],USDT[0.0028000229146720] |
| 01642315 | FTT[10.1979600000000000],GOG[317.9383080000000000],HT[0.0001218000000000],TRX[0.0000100000000000],USD[1.1788464384623110],USDT[0.0018887830625463] |
| 01642319 | DOGE[0.8869435000000000],ETH[-0.0000001092300000],FTT[0.0876150000000000],SRM[9.0636504400000000],SRM_LOCKED[53.9423630200000000],TRX[0.0000010000000000],USD[9.0935185310889494],USDT[0.0000000143676468],XRP[0.7490050000000000] |
| 01642323 | LUNA2[0.0000510853720000],LUNA2_LOCKED[0.0001285865868000],LUNC[12.0000000000000000],TRX[0.0000170000000000],USD[0.1008526416250000],USDC[949.0000000000000000],USDT[0.0000000616133834] |
| 01642325 | BTC[0.0000714115548800],ETH[0.0000000247006],SOL[0.0000000098612300] |
| 01642333 | TRX[0.0000010000000000],USD[0.0000001199509241],USDT[0.0000004957488] |
| 01642334 | BNB[0.0000000053213176],ETH[0.0000000082100000],NFT [3274160817318287821[1],USD[0.0000000074583402] |
| 01642340 | DYDX[1.0000000000000000],FTT[0.0004961300000000],USD[-0.0007095663641758] |
| 01642356 | BLT[54.5384900000000000],BNB[0.0217208500000000],BTC[0.0000015188650000],DOGE[0.8404316000000000],ETH[0.0010830315000000],ETHW[0.0108303150000000],FTT[0.0336347100000000],LINK[0.0342468500000000],MATIC[8.2481050000000000],REAL[201.2000000000000000],SOL[0.0190303650000000],TRX[12634.5989800000000000],UNI[0.2410574000000000],USD[0910.5080530161456000],USDT[37092.1891869460096349],XRP[1.3527125000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01642359 | BTC[0.00001595000000000],CUSDT[0.000000100000000],FTT[30.000000000000000],GALA[4999.029760000000000],MOB[999.864200000000000],TRX[0.000720000000000],USD[-0.194061243385751],USDT[0.000000068319802] |
| 01642361 | DOGE[74.985750000000000],SOL[0.000000008520000],USD[2.758315998080334400000000],USDT[0.000000015687069] |
| 01642366 | USD[0.000000015796066],USDT[0.000000061457852] |
| 01642367 | BNB[0.024071066579172l6],BNBBULL[0.000000005350000],BTC[0.00000010000000],BULL[0.000000078308900],DOGEBULL[0.000000004700000],EUR[0.000000052835173],GRTBULL[0.000000004711773],MATICBEAR2012[0.000000001140708],MATICBULL[0.000000004905259],USD[-0.000324086185638341],USDT[0.000000102647901 94],XRP10.00000001026479001 94],XRPBULL[0.000000004651283] |
| 01642368 | USD[0.000000152269078] |
| 01642370 | BTC[0.002252734545427 9],DYDX[46.300000000000000],FTM[307.000000000000000],FTT[4.200000000000000],GENE[17.100000000000000],LUNA2[0.661707540100000],LUNA2_LOCKED[1.543984260000000],LUNC[144088.210000000000000],MNGO[1520.000000000000000],PERP[0.000000019516250],SAND[178.903629550000000],SOL[0.192413744653415],USD[360.296732072407099910000000],USDT[0.000000079258979] |
| 01642371 | ATLAS[2472626.221924720000000],BAT[0.497860000000000],FTT[0.066883003832400],LINK[0.099116000000000],MANA[0.344120000000000],MATIC[1169.277000000000000],POLIS[0.012274000000000],SAND[0.236420000000000],TRX[0.000090000000000],USD[0.024502898161748],USDT[0.000000082674941] |
| 01642372 | AGLD[2.099580000000000],RAY[0.998000000000000],RUNE[14.197160000000000],SOL[2.079692000000000],USD[101.679007642357939698],USDT[0.000000009136604] |
| 01642374 | USD[30.000000000000000] |
| 01642376 | TRX[0.292827000000000],USDT[1.656093873925000] |
| 01642387 | AKRO[13468.997568700000000],ALICE[24.885630870000000],AMPL[-0.258209629325984 7],ATLAS[1317.966316000000000],AUDIO[121.978562300000000],AURY[6.992772400000000],BAL[2.079489480000000],BAND[7.393133020000000],BAO[16969.406200000000000],BAR[0.096816110000000],BAT[140.974013700000000],BLT[141.972907900000000],BRZ[51.936416500000000],BTC[0.0014612303 677475],CHZ[5.917376600000000],CEL[15.592722620000000],CHZ[139.620285500000000],COMP[0.211663577300000],CONV[709.078500000000000],CREAM[1.618733840000000],CRV[9.986540400000000],CVC[31.969406200000000],DENT[7097.696250000000000],DMG[0.087822040000000],DOGE[87.755365500000000],EUR[0.0 EN[69.489034150000000],EMB[9.815700000000000],EN][61.988339700000000],ENS[3.539132080000000],ENV[8.046960255800000],ETHW[0.042961545900000],EURT[0.991450000000000],FIDA[9.970512000000000],FRONT[11.985256000000000],FTM[27.990994000000000],FTT[1.937862590000000],FXS[9.701383100000000],GALA[199.931885000000000] 00],GALFAN[0.097696250000000],GENE[0.099262200000000],GOG[38.980090600000000],GRT[46.859168200000000],HGET[0.100000000000000],HUM[69.047169000000000],HXRO[0.998157000000000],MX[15.287270000000000],INTER[1.298470310000000],JOE[101.955399400000000],JST[9.815700000 000000000],MBT[984.870000000000000],KIN[2.268.5182280000000000],LINK[0.096204373000000000],LRC[115.787061000000000],LUA[1424.698482810000000],MANA[76.987659500000000],MAPS[42.952876200000000],MATIC[19.983413000000000],MBS[2242.922208000000000],MCB[5.918908944000000],MEDIA[0.290000000000000],MKR[0.023976014 400000000],MNGO[239.758643000000000],MOB[22.081986000000000],MTA[74.000000000000000],MTL[20.200000000000000],NEXO[98.760250000000000],OMG[13.997440000000000],ORB[399.885734000000000],OXY[19.000000000000000],PEOPL[E349.696376000000000],POLIS[91.969977200000000] RSM[4947.919747000000000],PROM[3.628455660000000],PSG[2.487561900000000],PYTH[5.590744730000000],PLY[13.997850000000000],PUNDIX[9.472545000000000],QI[2449.524753000000000],RAMP[25.656631000000000],RAY[73.980766000000000],REAL[10.096074100000000],REEF[5817.027108000000000],REN[289.928307300000000] 00],RSR[0636.064580000000000],RUNE[1.998157000000000],SECO[5.998894200000000],SKL[249.938628100000000],SLP[3409.028730000000000],SNM[55.087346200000000],SNX[15.087346200000000],SNY[143.973141600000000],SOL[0.539417764000000],SOS[84780659.5000000000000000] 200000000000],SPELL[3299.391810000000000],SRM[5.977410900000000],STETH[0.054134885617 82],STMX[3279.281230000000000],STOR[245.090158300000000],SUSHI[26.494965000000000],SXP[122.369043300000000],TONCOIN[7.188217910000000],TRU[369.898197900000000],TRX[63.899187000000000] 961250069588],UBXT[2531.170650000000000000],UNB[0.982307200000000],USD[979.451212872928745300000000],USD[0.066733957300000],WRX[220.873426300000000],XRP[16.045912300000000],YGG[0.996032200000000],YFI[0.965047800000000],ZEC[0.099658780000000],ZECBEAR[0.0709578 90000000],ZRX[74.058287100000000] |
| 01642391 | BAO[1.000000000000000],EDEN[0.004058200000000],ETH[0.000000100000000],FTT[0.004347230000000],LTC[0.000012430000000],NFT[30359117607429870][1],NFT[31415776223780][1],NFT[32135957748619743][1],NFT[39270957895805958][1],NFT[41180707695365793][1],NFT[41264240117913531][1],NFT 420667816153321205][1],NFT[46982250444095707][1],NFT[56029204171112416][1],NFT[56148319526427950][1],OXY[0.440400440000000],SRM[0.382288440000000],SRM_LOCKED[10.417653240000000],SXP[0.001378530000000],USDT[0.000000082559447] |
| 01642392 | MOB[0.000000099871100],USD[0.003375172759998] |
| 01642395 | TRX[0.000730000000000],USD[0.000000000001],USDT[9.620841000000000] |
| 01642398 | ATLAS[909.948000000000000],POLIS[12.500000000000000],USD[0.908302394783720 3],USDT[0.000000012727832] |
| 01642400 | USD[0.000000065463600],USDT[0.000000079385198] |
| 01642401 | USD[0.000000128362835],USDT[0.000000002486644] |
| 01642402 | BTC[0.0005597596772800],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTT[0.0000001518028 16],GALA[0.632000000000000],LOOKS[0.671748720000000],LUNA2[0.141288050000000],LUNA2_LOCKED[0.329672011800000],SOL[0.000000064190326],SRM[10.300337820000000],SRM_LOCKED[288.441682110000000],S USH[0.000000006744558],TULIP[0.052155982947874 5],USD[-2.616315660747 1659],USDT[0.004228516424 3685],USTC[20.000000000000000] |
| 01642409 | ETH[0.000030088000000],ETHW[0.000308980191947],TRX[0.000618000000000],USDT[1.065935520000000] |
| 01642412 | SOL[0.089236900000000],TRX[0.058754000000000],USD[1.033176790540742 0],USDT[0.000000049638874] |
| 01642415 | USD[1.179608314688500] |
| 01642416 | AUD[10.000000000000000],RAY[0.000000066144530],SOL[0.000000002327914] |
| 01642417 | ETH[0.000001012664 38],FTT[0.000887800000000],ETHBULL[0.000000000000000],ETHW[0.000887832629300],FTT[0.012692350000000],SOL[0.005912027907390],SPELL[78.720000000000000],STEP[0.080997000000000],USD[2.987090765660190],USDT[0.000000052300000] |
| 01642421 | ETH[0.000000480290040],MATIC[25.000000000000000],USD[0.419958346650094],USDT[0.000000003846516] |
| 01642426 | USD[0.107034403593 9386] |
| 01642427 | USD[1.141906787871 3800],USDT[0.000000010212740] |
| 01642433 | ATLAS[7.000000000000000],BLT[0.9000000000000000],BNB[0.007617740000000],ETH[0.000000003826271],RAY[0.559206240000000],SOL[0.001500000000000],SRM[0.563014910000000],SWEAT[0.726000000000000],TOMO[1.000000000000000],TRX[1.450189000000000],USD[0.3844580751 633712],USDT[0.5506332762716020] |
| 01642435 | FTT[0.346607939343514],USD[10.000004115632778] |
| 01642437 | TRX[0.006142670000000],USD[6.675904774651 4703] |
| 01642442 | BTC[0.0048833920000000],FTM[18.962200000000000],FTT[0.000000094875840],USD[0.512955106290000],USD[0.002808749187 5185] |
| 01642449 | MNGO[9.777000000000000],NFT[40307625072058575][1],NFT[48822345030891 7587][1],NFT[51772735950996 06641][1],NFT[56980969610000745][1],TRX[0.000760000000000],USD[0.004205018966 7459],USDT[0.000000073976733] |
| 01642457 | BAO[2.000000000000000],BYND[3.113942350000000000],DOGE[394.060196010000000],ETH[0.063763680000000],EUR[65.047288430112649],KIN[5.000000000000000],SNB[1934052.888534200000000],TSLA[0.876335550000000],UBXT[1.000000000000000],USD[0.000000000001],USDT[9.252614620 0000000],USD[0.033114142096442] |
| 01642458 | NFT[35919077593722699][1],TRX[0.000010000000000] |
| 01642461 | 1INCH[13.78787070000000000],AAVE[0.43527061200000000],ADABULL[0.000000089000000],ALGO[1.978985800000000],ALGOHEDGE[0.000000007200000],ALTBULL[0.000000075000000],AMPL[0.000000054983761],APE[733.416478350000000000],ATLAS[120.313173000000000],ATOM[423.689972900000000],ATOMHALF[0.000000090 0000],AVAX[70.032264242192774 7],AXS[83.524205500000000],BAND[0.000000007200000],BCH[0.583246998000000],BNB[5.742351010000000],BNBBULL[0.000000008000000],BTC[0.041761269690000],BULL[0.000000006200000],BUSD[168.000000000000000],CHR[0.070758760000000],CHZ[89.999000000000000],CHZBU 7771530000000000],COMP[0.000335207930000],CREAM[0.059791125000000],CRO[209.196471000000000],CRV[56.416599000000000],DMG[0.072946000000000],DOGE[80.069380000000000],ENJ[12.664270000000000],ETCHALF[0.000002500000],ETH[0.078294473100000],ETHBULL[0.000000 2500000],ETHW[0.077313838000000],EUR[672.000000000000000],FTM[161.198783534255472],FES[0.380517153526 8992],FIL[76.992005700000000],FTT[53.000000000000000],GALA[612.665342000000000],GRT[21.296572600000000],HNT[33.495915400000000],IMX[0.368454000000000],JOE[8.7569 9000000000000],JST[68.472300000000000],KNC[354.497376500000000],LINK[27.090000000000000],LINKBULL[0.000000001400000],LTC[0.070160000000000],LTCBULL[0.000000003500000],LUNA2[10.146739620000000],LUNC[68.413967000000000],LOOKS[32.926872000000000],MANA[234.603729000000000],MATIC[108.584080 43530000000],MANA[1573.616108400000000],MATIC[725.013721000000000],NEAR[1.428049100000000],OKB[0.398332750000000],OMG[6.450146850000000],PAXG[0.001382969500000],PERP[0.483510000000000],RAY[3.845188000000000],REN[3.805245800000000],RNDR[1.042330970000000],RSR [136.808842000000000],RUNE[58.092480100000000],SAND[89.051504800000000],SHIB[346191500000000000],SKL[7.873755400000000],SOL[1.283451148000000],SPELL[8903.706000000000000],SRM[475.832133400000000],STEP[0.046438300000000],SUSHI[1715.082672000000000],SXP[3543.437197200000000],TOMO[1.0 0.046258120000000],TRX[12.664763000000000],UNI[49.150850000000000],USD[10719.026636374984812000000000],USDT[0.000000078203264],WAVES[4.999840000000000],WBTC[0.000790098000000],XRP[110.553984000000000],YFI[0.000998500000000],ZRX[7.584219200000000] |
| 01642464 | USD[24.282365217692098],USDT[-0.339963767985721] |
| 01642466 | BTC[0.000000088570213],DEFIBULL[0.000000007624960],ETHBULL[0.000000007678950l4],FTT[-0.000000000291608],USD[0.000000175471280l6],USDT[4.058196084033612l5] |
| 01642490 | LUNA2[0.000000007000000],LUNA2_LOCKED[4.907640494000000],USD[0.000000032826959l63],USDT[0.000000000849402l4] |
| 01642497 | GST[101.408050780000000],TRX[0.401606000000000],USD[0.050473142367666] |
| 01642505 | USD[1.069514250250000],USDT[0.000000004673270] |
| 01642511 | USD[0.328472190534095l1],USDT[2.759581539167308] |
| 01642515 | 1INCH[0.000000009769500],AMPL[0.000000022588290],AVAX[0.000000030841214],AXS[0.000000127861000],BAND[0.000000063035200],BAO[0.000000071255012],BNB[0.000000048000000],BTC[0.000000087360000],DOGE[0.000000071422000],DOI[0.000000099500000],ETH[0.000000495500360],FTT[0.000000029517450],R SR[0.000000087369000],SNX[0.000000019235700],SOL[0.000000027520540],SRM[0.002572480000000],SRM_LOCKED[0.019752400000000],TRX[0.000000767387818],USD[-1.582907653836124 73],XRP[0.000000039848588] |
| 01642522 | BTC[0.000000080724864],ETH[0.000000106198560],TRX[0.000280000000000],USD[0.000679098520354],USDT[0.700914633309097] |
| 01642524 | EUR[0.000000114808720],LUNA2[0.061985577480000],LUNA2_LOCKED[0.144633014100000],LUNC[13497.490000000000000],USD[0.000000045966814 4],USDT[0.000000027209347] |
| 01642533 | BNB[0.285130350000000],BTC[0.052612510000000],ETH[0.420063710000000],ETHW[0.000063710000000],FTT[1.399734000000000],SOL[0.009898930000000],USD[-1117.931570408338415210000000],XRP[126.602587000000000] |
| 01642534 | USD[1.713973858198970] |
| 01642535 | SAND[17.671809160000000],USD[0.958967177471617l6] |
| 01642540 | BNB[0.001000000000000],ETH[-0.000700706588769l8],ETHW[-0.000069630183519 43],USD[3.457050722257 2624] |

Schedule F Non-Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01642547 | USD[0.7415063264059040] |
| 01642549 | BTC[0.00000007400000],USD[0.0003925990406368],USDT[0.000000105225589] |
| 01642553 | TRX[0.142514000000000],USD[0.45818917900000000],USDT[1.512482535000000000] |
| 01642554 | AAVE[0.4400000000000000],ALICE[0.250030000000000],APT[20.00000000000000],ATLAS[539.447915199790000],AVAX[0.208571620000000000],BCH[0.002325121190447],BNB[1.143686348059250000],BTC[0.006671703203210000],BUSD[900.00000000000000],DOGE[0.000000055719100],DOT[1.800000000000000],ETH[0.046662462000000000],ETHW[0.036662454057940000],EUR[10.000000000000000],FTT[33.597275000000000000],GBP[10.00000000000000],GENE[5.008808339064460],HT[0.00000000503200000],LTC[0.557230754701000000],LUNA2[0.100117021900000],LUNA2_LOCKED[0.233360638450000],LUNC[19.597846000000000],MATIC[59.321655100841214],MBS[62.989330000000000],SAND[1.009612000000000],SOL[13.066844035291520000],SRM[3.999612000000000000],TONCOIN[7.00000000000000],TRX[0.500799000061261610],UNI[12.900000000000000],USD[12.244372538477912],USDC[10.0000000000000],USDT[1.032884811161816600] |
| 01642560 | USD[0.0000005932898],USDT[0.000000011306418] |
| 01642561 | BNB[0.000000059242856],ETH[0.007848400000000],ETHW[0.000784839873977],USD[3.217597723500000],USDT[1.611769845000000000] |
| 01642564 | USD[25.000000000000000] |
| 01642569 | USD[2.756953026123626],USDT[0.000000149221985] |
| 01642572 | BTC[0.000130800000000],CHZ[2011.7330016100000000],ETH[0.001916300000000],ETHW[0.001916300000000],LINK[146.352613220000000],SOL[0.017060550000000],UNI[274.7391511900000000],USDC[41645.272107930000000] |
| 01642577 | TRX[0.000007000000000],USD[-100.510703755412661],USDT[112.544342504442650] |
| 01642578 | BAT[0.3827107400000000],TRX[0.854104000000000],USD[-0.0063545042007353],USDT[0.0616682435010036] |
| 01642579 | FTT[8.898851480000000000],TRX[0.734016300000000],USD[0.33139388000000000],USDT[0.0000001539767676],XRP[55.99076560000000000] |
| 01642581 | ALICE[4.499500000000000000],EUR[1.474339970000000000],USD[44.61517173195198771],XRP[180.0000002200000000] |
| 01642586 | ATLAS[9.998100000000000000],ROOK[0.0009045200000000],TRX[0.000017000000000],USD[-0.0018374806371213],USDT[0.0000000998218251],XRP[0.007066110000000000] |
| 01642588 | AUD[0.0161760271030080],FTT[0.010000000000000],SOL[0.000000032693511],USD[0.0000001640802303],USDT[-0.0043061705152509] |
| 01642590 | USD[458.530629503465060000] |
| 01642594 | ATLAS[929.602900000000000],POLIS[14.796656000000000000],TRX[0.000010000000000],USD[0.843281389875000] |
| 01642596 | USD[0.0049737724286673] |
| 01642599 | TRX[0.000010000000000],USD[0.0049406742519191],USDT[0.000000007214932] |
| 01642602 | CQT[16.956400000000000000],TRU[53.989200000000000000],USD[0.0946308200000000],USDT[0.000000027652560] |
| 01642604 | AUD[0.0000000721932980],AVAX[0.000000005055569],EDEN[0.000000015682138],ENJ[0.000000010000000],IMX[0.000000021542400],MBS[0.000000095818160],SLND[0.000000027016040],SOL[0.000000028013620],SQ[0.000000027723875],STEP[0.000000027008000],USD[0.216556692185242],USDT[0.000000024301127] |
| 01642613 | KIN[0.000000100000000],USD[0.000000074000000],SOL[0.001564856270164],USD[0.000288156323010] |
| 01642618 | ATLAS[0.000000049493549],BNB[0.000014354991589],ETH[0.000000046586288],FTM[0.008884885400000],FTT[0.0165506323435950],LEO[0.000000064400000],MATIC[0.0086469752000000],SLP[0.0865362200000000],SOL[0.000000012082368],TRX[0.000000094000000],USD[0.000036366543520] |
| 01642620 | ETH[0.000000024740199],USD[20.2001707477600000],USDT[0.0012954000000000] |
| 01642621 | AUDIO[100.00000000000000],DOGE[856.80000000000000],TRX[0.000010000000000],USDT[0.128645303807500],VETBULL[214.00000000000000],XRP[300.167511000000000],XTZBEAR[4000.00000000000000] |
| 01642630 | AVAX[0.000000042420412],FTM[0.000000002369600],FTT[0.000000019683405],GBP[0.000000303828340],MATIC[0.000000041247871],SOL[0.000000060000000],USD[0.000000076960490],USDT[0.000000005243878] |
| 01642636 | ATLAS[750.000000000000000],FTT[0.099940000000000],OXY[13.000000000000000],POLIS[10.000000000000000],SOL[18.292720000000000],TRX[0.000010000000000],USD[11.510610325672750],USDT[70.218999437693535] |
| 01642637 | AKRO[1.000000000000000000],BAO[1.0000000000000000],BNB[0.00000000760620],CRO[0.002029600000000],ETH[0.000000073882760],ETHW[0.0011662973882760],FRONT[1.00000000000000],KIN[2.00000000000000],NFT[4185242415036141721],UBXT[1.0000000000000000],USD[0.00322667637302],USDT[0.000067420082606] |
| 01642638 | AUD[0.0000000071142192],BTC[0.000000086614721],CEL[0.0000000664210],ETHW[0.3031173700000000],LINK[0.000000045706141],LUNA2[0.0549568777800000],LUNA2_LOCKED[0.128232714800000],LUNC[11966.975842500000],SOL[0.090000000000000],USD[0.0136856481356128] |
| 01642639 | BTC[0.000000828000000],ETH[0.000985600000000],ETHW[0.000985600000000],USD[0.000000007518295],USDT[0.000013141711902] |
| 01642640 | TRX[0.000008000000000],USD[0.0099634781136488],USDT[0.000000016837984] |
| 01642647 | BTC[0.000009532000000],ETH[0.000993340000000],ETHW[0.000993340000000],FTT[0.099982000000000],GALA[9.3988000000000],GODS[2.899478000000000],HNT[1.10000000000000],LINK[1.499856000000000],RUNE[15.3000000000000],SLND[59.196850000000000],SOL[0.009875800000000],SRM[2.000000000000000],USD[0.085985625151343],USDT[0.227330770500000] |
| 01642650 | USDT[0.0003197621555796] |
| 01642661 | ATOM[91.600000460040000],AVAX[0.049504163021952},BNB[0.006762847632600],BTC[0.00000068737000],CEL[0.001572298480000],ETH[0.191611003081270],ETHW[0.115611592000000],FTM[0.872072363750600],FTT[25.005520198245614],LINK[0.010441411481032],LUNA2_LOCKED[44.1510661200000],LUNC[0.0000001000000],MATIC[0.018066398508373],RAY[160.370520207161782],SOL[10.154475982083325],USD[59.108219698449126],USDT[0.000803267050000] |
| 01642666 | HT[0.000000004069000],SOL[0.000000002570000] |
| 01642668 | LUNA2_LOCKED[10.715548900000000],TRX[100.000002000000000],USD[0.000000016811602],USDT[0.000000007039048] |
| 01642670 | USD[0.2692157500000000] |
| 01642674 | USD[1.8394044457238051],XRP[0.893000000000000] |
| 01642676 | TRX[0.000778000000000],USD[0.0000004931236648],USDT[0.000000025755434] |
| 01642680 | USDT[0.000000079326192] |
| 01642683 | SOL[0.0057720000000000],TRX[0.000001000000000],USD[0.000000158858530],USDT[0.2725250025000000] |
| 01642686 | BRZ[4.913256740000000],USD[-0.000000013152262] |
| 01642689 | USD[0.866035422000000] |
| 01642694 | ATLAS[0.0000000706517728],AUDIO[0.0000000773642730],AVAX[0.000000001880733],AXS[0.0000000060097200],BOBA[0.000000003000000],CHR[0.000000065194526],CREAM[0.000000095395676],CRO[0.000000009087761],CTX[0.000000077826299],DYDX[0.000000027320979],ETH[0.000000200000002],FTM[0.0000000040233842],GMT[0.852284721646085],GST[0.0000000005000000],IMX[0.0000000069881861],KIN[0.000000051192939],LOOKS[0.0000000007236800],LRC[0.000000054520818],LUNC[0.0005840000000000],MANA[0.0000000060797450],OMG[0.0000000001731316],SAND[0.0000000071517316],SHIB[0.00000001362130810],SOL[0.5000000013411814],SOS[0.000000000060479241,SRM[0.00000000754787720],STG[0.0000000047629920],USD[0.221458583458711B],XRP[0.00000000781543171] |
| 01642698 | USD[0.187583654604717160],USDT[0.000000047819601] |
| 01642701 | BTC[0.000098360000000],FTT[0.000000092380000],SOL[0.000000017000000],USD[948.057713526403198800000000000],USDT[0.000000058427136] |
| 01642703 | AKRO[1.000000000000000],MNGO[0.021039510000000],USD[0.000000011599134] |
| 01642712 | DOGE[0.720000000000000],USD[0.000000016794701],USDT[0.000000018654702] |
| 01642714 | USD[25.000000000000000] |
| 01642718 | FIDA[16.000000000000000],FTT[1.300000000000000],SLRS[167.975400000000000],USD[2.742099523000000] |
| 01642719 | BNB[0.000000073960000] |
| 01642720 | ETH[0.000089670000000],ETHW[0.0008896636343212],FTT[0.031919757296610],USD[2.722740550684299] |
| 01642721 | USD[20.0000000000000] |
| 01642725 | TRX[0.000010000000000],USD[0.0000000089743952],USDT[0.000000066326744] |
| 01642726 | APE[58.490785000000000],LUNA2[31.925217930000000],LUNA2_LOCKED[74.492175180000000],STG[0.000000010000000],USD[0.000000106332448],USDT[0.000000043143476] |
| 01642729 | BNB[0.0125968502584000],FTM[2.153962720000000],MNGO[0.000030800000000],POLIS[0.489313910000000],RAY[0.000000005949490],SOL[0.102912740000000],USD[0.000000314090057] |
| 01642738 | HT[0.0974758900000000],USD[0.000000124675369],USDT[0.000000014351126] |
| 01642742 | EUR[0.0018738700000000],LUNA2[0.003866544061000],LUNA2_LOCKED[0.009021936143000],USD[0.000000094108168],USTC[0.5473280000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01642743 | ALTBULL[2092.263981050000000],BULL[46.979600965500000],USD[46.398371363240000],USDT[0.009237200500000] |
| 01642745 | AAVE[0.016661900000000],BF_POINT[200.000000000000000],BTC[0.023429270000000],COMP[0.022099840000000],CRV[1.298685330000000],DYDX[0.831069910000000],ETH[0.010256150000000000],GMX[0.039513100000000],MKR[0.007488600000000],NFT (33299398496411265][1],NFT (485533572977254958][1],NFT (571948500674343722][1],STG[2.586175950000000],UNI[0.196197040000000],USD[0.000768584469931],USDC[1500.000000000000000],USDT[0.000000113352653] |
| 01642750 | ATLAS[0.000000062942351],BAO[4.000000000000000],BF_POINT[200.000000000000000],BTC[0.000001436372005],CRV[0.000162170000000],DENT[3.000000000000000],ETH[0.000000022647841],FIDA[1.046254870000000],KIN[3.000000000000000],LTC[0.000046700000000],RSR[1.000000000000000],TRX[3.000000000000000],LINK[0.000000000000000],USD[0.000813705204486],USDT[0.000928442535931],XRP[0.000000061805176] |
| 01642753 | USD[0.000366859834856],USDT[0.000000023567760] |
| 01642758 | BNB[1.399711200000000],BTC[0.000176100895971],CEL[0.000000001866000],ETH[0.000000000186744],ETHW[0.000000000186744],FTT[0.082125046220077],USD[-1.660700218665704],USDT[0.000000094762530],YFI[0.000000021581130] |
| 01642760 | BAO[8.000000000000000],FTT[0.000018810000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000009903458],USDT[0.000000069955041] |
| 01642761 | EUR[-0.003982093976514],SOL[-0.004242817959375],USD[61.013364030237052],USDT[0.000000066349749] |
| 01642764 | USD[0.000000049309100] |
| 01642765 | BTC[0.013033700000000],FIDA[1.000000000000000],RSR[1.000000000000000],USD[0.002245380031138] |
| 01642767 | BNB[0.000000093763587],BTC[0.000000124200000],ENS[0.000000010000000],ETH[0.000000099000000],EUR[0.000000030400000],LUNC[0.000000046316917],USD[100.094763953012067],USDT[0.000001544418310] |
| 01642768 | EUR[0.000026942194088] |
| 01642769 | EUR[846.674791280000000],USD[1100.731388509928000000000000] |
| 01642772 | ATOM[16.700000000000000],AVAX[0.500000001567812],BNB[0.000000007807840],BTC[0.000000016315408],ETH[0.028887523485280],FTM[0.000000166784226],FTT[0.000000009494397],LINK[0.000000020000000],MATIC[0.000000030000000],NEXO[25.000000000000000],REN[0.000000020000000],SOL[2.642484643571726],SUSHI[0.000000048403965],USD[-195.584255213703684],USD[0.000000005000000] |
| 01642773 | GBP[0.000000029032842],KIN[0.000000009013475],LUNA2[0.000000005000000],LUNA2_LOCKED[0.879235223800000],SOS[0.000000009342700],SPELL[277818.627110846968733232],SRM[0.000486200000000],SRM_LOCKED[0.024791000000000],USD[0.000000205244655],USDT[0.000000153726194] |
| 01642774 | EUR[0.000000037465738],USDT[0.000000085030757] |
| 01642781 | FTT[0.000000033906162],RUNE[0.000000033047040],USD[0.000000009791960],USDT[0.000000007142706],XRP[0.000000090490410] |
| 01642781 | USD[25.000000000000000] |
| 01642782 | APT[63.987840000000000],ATLAS[92.248000000000000],AURY[124.978625000000000],BLT[0.939808000000000],FTT[131.767516230000000],IP3[499.905000000000000],MBS[10.668944000000000],NFT (32958359765273697][1],NFT (43007326779807423][1],NFT (445764098729337381][1],NFT (47460696175064053][1],NFT (558215153526387667][1],PSY[10.013050000000000],RAY[0.005050000000000],SLRS[0.478355000000000],USD[1.342354304706857 5],USD[0.000000129924400],XPLA[10.002650000000000] |
| 01642790 | USD[25.000000000000000] |
| 01642794 | FTT[0.039638030000000],USD[2.864826809720107],USDT[0.183993571387321 4] |
| 01642798 | FTT[0.053122249663242 6],LUNA2[0.525014631100000],LUNA2_LOCKED[1.225034139000000],LUNC[114323.041272000000000],USD[337.252721846581120 0] |
| 01642811 | DOGE[0.000000095680000],EUR[0.000000037850814],FTT[0.263392410000000],SRM[0.114011570000000],USD[-0.005421198939 1376] |
| 01642812 | AUD[80.867770400588768 3],FTT[0.000000049210788],USD[0.002119184304869 3],USDT[0.000000087032199] |
| 01642814 | COMP[0.000000008000000],FTT[0.000001065608 04],USD[0.000000098075538],USDT[0.000000002213456] |
| 01642820 | USD[20.000000000000000] |
| 01642821 | USD[0.000000001787814] |
| 01642825 | BTC[0.000000021118720],LUNA2_LOCKED[113.017876900000000],USD[0.039753159371561 9],USDT[77306.832957491210818 8] |
| 01642828 | USD[25.001751872700000],USDT[0.000000078619820] |
| 01642830 | BTC[0.004999240000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.199962000000000],LINK[0.600000000000000],RUNE[0.099658000000000],SOL[0.189963900000000],SUSHI[2.000000000000000],USDT[17.647250096500000 0] |
| 01642832 | TRX[0.000001000000000],USD[640.119110438448 7730],USDT[0.028811039742666 6] |
| 01642833 | ALICE[0.078040000000000],ATLAS[2.144000000000000],POLIS[0.063640000000000],TRX[0.000010000000000],USD[0.008021901950000 0] |
| 01642835 | AAVE[0.009998441682480 0],ALICE[0.699802000000000],BNB[0.009998200000000],BTC[0.004185585958965],ETH[0.014053945094910 0],ETHW[0.014053940000000],LINK[0.799856000000000],SOL[0.060255360000000],TRX[0.000001000000000],UNI[0.050000000000000],USD[15.071167730231136 5],USDT[0.061582964126945 4] |
| 01642840 | SOL[0.000000004665616 0],USDT[0.000003390730050 6] |
| 01642844 | ATLAS[999.800000000000000],DOGEBULL[1.167766400000000],FTT[1.000000000000000],MATICBULL[55.088980000000000],THETABULL[0.686648060000000],USD[0.000000023228428],VETBULL[3.999200000000000] |
| 01642853 | USD[0.000000110930000],USDC[66552.513790110000000] |
| 01642854 | AKRO[3.000000000000000],AUDIO[35.831064060000000],AXS[0.000039880000000],BAO[7.000000000000000],DENT[1.000000000000000],DYDX[25.243781470000000],EUR[0.007379482392336],FRONT[1.006762360000000],FTM[111.989634870000000],GALA[497.346046000000000],GRT[1.003641230000000],KINT[54.473187260000000],HOLY[1.084942870000000],KIN[4.000000000000000],LINK[2[0.750556800000000],MANA[86.526409320000000],SAND[0.006679010000000],SHIB[33.291691410000000],SOL[51.216741810000000],SRM[9.332072320000000],UBXT[1.000000000000000],UNI[32.238326260000000] |
| 01642858 | USD[30.000000000000000] |
| 01642860 | CEL[0.096010000000000],RUNE[0.000000047476800],SOL[2.673106648134000],USD[19.044273299960078 8] |
| 01642861 | USD[0.972687744038036 4] |
| 01642865 | AUD[0.000000016798938],AXS[1.000000000000000],FTM[297.149897920000000],FTT[0.000000012140500],LUNA2[0.033288927960000],LUNA2_LOCKED[0.007767416525000 0],LUNC[724.873415000000000],SPELL[23096.054040000000000],USD[0.000000028758034],USDT[0.000000021360348] |
| 01642871 | USD[2.364188050000000] |
| 01642874 | BF_POINT[400.000000000000000],FTT[247.448163110000000],USD[57.270447089750037 6] |
| 01642880 | ATOM[0.000000006788181],BNB[0.000000190859556],BTC[20.000000001015260 44],EUR[0.000142891053340 9],FTT[0.000000016883169],LUNC[0.000000005000000],SOL[0.000000014267439],USD[0.000000023333856],USDT[0.000193706347733] |
| 01642881 | AUD[0.000000008775456 5],ETH[1.320802200000000],ETHW[1.320802200000000],FTT[0.000000018682200],LINK[29.000000000000000],SAND[601.050982910000000],SOL[28.628884000000000],USD[0.000000163653333],USDT[0.000000016365733 3],XRP[5348.141496930000000] |
| 01642885 | USD[30.000000000000000] |
| 01642887 | BULL[0.095311887300000],MNGO[2910.000000000000000],RAY[5.958716460000000],RUNE[0.091355000000000],SOL[0.090000000000000],USD[-1.218010017748346 16],USD[0.000000007038422 6] |
| 01642889 | ASF[63.088704400000000],FTT[0.000000079293700],USD[0.951478548762321 8] |
| 01642891 | TRX[0.000001000000000],USD[1.390988950995824 0] |
| 01642893 | FTT[259.053860040000000],USD[214.312980819984117 08] |
| 01642896 | FTT[0.025590155497558 0],SHIB[49982 1.489855070000000],STARS[0.000000006151298 8],USD[0.000000118779241 6],USDT[0.000000067130115] |
| 01642898 | BTC[0.000296160000000],ETH[0.012173760000000],ETHBULL[0.565208700000000],ETHW[0.022246524404147],EUR[5.268394918540898 3],FTT[0.040780590000000],USD[1.905930249572662 4] |
| 01642902 | TRX[0.000002000000000],USD[3.038774080000000],USDT[0.254394520000000] |
| 01642903 | DAI[0.000000010000000],FTT[0.101277771865368 6],SOL[0.001124950000000],SRM[0.627343680000000],SRM_LOCKED[87.972656320000000],USD[5449.427343148730670 0],USDT[0.009885006412068 0] |
| 01642911 | EUR[0.494290200000000],MATIC[0.000000005069773],SOL[0.870334643616100 00],USD[0.289134107957945 7],USDT[0.000002673860911] |
| 01642919 | FTT[150.000000000000000],USD[0.000012576016869],USDT[442.914895469198681 4] |
| 01642921 | ETH[0.000204300000000],ETHW[0.012081320000000],LTC[0.094303310000000],TRX[8.016130000000000],USD[0.821335437162304 5],USDT[0.000000062076864] |
| 01642923 | ETH[0.000000095652900],USD[1.402783500000000] |
| 01642925 | ETH[0.043000000000000],ETHW[0.043000000000000],USD[91.475532297410000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01642930 | FTT[150.000000000000000],NFT (36075399470840028)[1],NFT (41410149128270482)[1],NFT (52522827074047387)[1],NFT (56003442136357579)[1],TRX[0.000020000000000],USD[0.000000286241141],USDC[84.615112880000000],USDT[1.971232900952408] |
| 01642936 | USD[26.462158490000000] |
| 01642942 | ETH[0.000000012288781],FTT[0.000000007879260],SOL[0.000000004898565],USD[11.403937470452651],USDT[0.000000006299580] |
| 01642943 | ALGO[0.919171000000000],NFT (35227296274183282)[1],NFT (36689901629015990)[1],NFT (50154900380883547)[1],TRX[0.946112000000000],USD[0.000000010871172],USDT[0.000000002416900],XRP[0.864258000000000] |
| 01642944 | FTT[35.212593160000000],USD[0.274921995383926],USDT[3312.195762334901637] |
| 01642947 | GBP[0.000000078451650],SLP[6.000000000000000],USD[2.754839670000000] |
| 01642950 | ATLAS[10240.000000000000000],FTT[319.098600000000000],TRX[0.000001000000000],USD[0.009976978430000] |
| 01642953 | BTC[0.001904260000000],CEL[0.001061270000000],FTT[0.027986700000000],USD[3.440547760000000] |
| 01642957 | FTM[37.014216320000000],KIN[1.000000000000000],USD[0.024660476408300] |
| 01642962 | USD[0.000000056719680] |
| 01642963 | USDT[1610.910000000000000] |
| 01642967 | AAVE[0.000019680000000],AKRO[2.000000000000000],BAO[8.000000000000000],BNB[0.000000100613273],BTC[0.000000063280565],DENT[1.000000000000000],ETH[0.000000076194748],KIN[5.000000000000000],SOL[0.000000134197663],TRX[0.000000069400000],TRY[0.162538412087039],UBXT[3.000000000000000],USD[0.000011618212881],UBJD[0.001197169000930] |
| 01642969 | BNB[0.580000000000000],BTC[-0.000053091387241],USD[1635.376978653500000],USDT[0.000000004320870] |
| 01642972 | BTC[0.000000076302356],FTT[0.000000075251263],OXY[0.000000096745659],USDT[0.000000006200000] |
| 01642973 | USD[0.201097300000000],USDT[-0.180359416215159] |
| 01642975 | LTC[0.002045880000000],USD[2.894926671032740],USDT[0.654061225000000] |
| 01642979 | BTC[0.000000000000000] |
| 01642980 | FTT[0.316053896172300],USD[1.991058548876759],USDT[0.000000027490898] |
| 01642981 | AAVE[0.000000092350000],ATOM[0.000000036609385],BEARSHIT[0.000000002449132],CHF[0.000008395987572],FTM[162.882361121621647],FTT[0.000055140884168],IMX[55.500290507257372],LUNA2[0.000077335647200],LUNA2_LOCKED[0.001804498435000],LUNC[16.840000000000000],MNGO[0.000000057551132],RAM[0.000001100920000],RUNE[0.002497450000000],SAND[0.000000060804364],SUSHI[0.000000069656767],TULIP[0.000000461920001],USD[0.000000057525583],USDT[0.000000036812001],XRP[0.000000076524211],ZAR[0.000000047000000] |
| 01642983 | FTT[0.006107000000000] |
| 01642991 | FTT[0.034221250000000],LTC[0.009998677475000],USD[-0.171464627257569],USDT[0.000000181203960] |
| 01643000 | AKRO[1.000000000000000],BAO[9.000000000000000],BTC[0.000004800000000],CEL[0.000000005621080],CHZ[2.000000000000000],DENT[1.000000000000000],FTT[0.001166357426679],GBP[0.000000100700635],KIN[8.000000000000000],MATH[1.000000000000000],MATIC[0.001016450000000],RSR[2.000000000000000],SOL[0.000000003639480],SXP[1.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000000046211843],USDT[0.025730400000000],XRP[0.005758540000000] |
| 01643009 | BNB[0.000000020400000],USD[0.000262174860456],USDT[0.000000092742374] |
| 01643014 | EUR[0.000000015571819],USD[0.000000066012466],USDT[0.000000005704427] |
| 01643016 | AAVE[1.029801800000000],ATLAS[595.000000000000000],AUDIO[154.969330000000000],BNB[0.024500930000000],ETH[0.000958290000000],ETHW[0.000958290000000],EUR[1.307500005491566],FTT[5.160413930734048],MAPS[47.990688000000000],USD[0.000001248360120],USDT[0.000000019000000] |
| 01643017 | ATLAS[0.000000004489114],FTT[26.000000000000000],SOL[0.014874660469352],USDT[0.240949373987500] |
| 01643022 | NFT (30353608873773907)[1],NFT (46730426421475148)[1],USDT[147.448840600000000] |
| 01643024 | ETH[0.000000000000000] |
| 01643026 | COMP[0.000000008500000],ETH[0.000000010000000],FTT[0.000000020426550],STOR[3744.000000000000000],USD[668.060840651848862] |
| 01643030 | AAVE[0.573120380000000],AKRO[8.000000000000000],ALICE[5.377500565440000],ATLAS[1631.181395990000000],AUDIO[30.942863220000000],AXS[1.460704653010000],BAO[15.077406160000000],BTC[0.005048230000000],CRO[429.186725881039305],DENT[10.000000000000000],ENJ[166.360713921910000],GALA[600.775565502350000],KIN[54219.298135120000000],LUNA2[0.001954628708000],LUNA2_LOCKED[0.004560795653000],LUNC[42.562408098417414],MANA[94.228354545450000],MATIC[448.628795793750000],RSR[2.000000000000000],RUNE[8.535888490000000],SHIB[2360887.576112070000000],SOL[4.287430057564000],SPELL[2407.483951508270000],SUSHI[10.235059450000000],TLM[103.586465780000000],TRX[7.000000000000000],UBXT[3.000000000000000],UNI[1.813861800000000],USD[0.000000128070878],VGXI24.696263840000000] |
| 01643034 | EUR[0.000000030417821],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000075425040] |
| 01643036 | USD[0.448778260974172B] |
| 01643037 | BTC[0.000000080000000],ETH[0.000000008853980],USD[44.633423244444080],USDT[0.168386796478912] |
| 01643045 | 1INCH[0.075154281694729D],ASD[0.028227719595400],BTC[0.000049702829875],ENS[5.388975900000000],FTT[0.057058540000000],USD[-0.335434369321134],XRP[0.000000016556355] |
| 01643046 | BTC[0.000000000084600],TRX[0.000000047438476] |
| 01643056 | DODO[0.063475000000000],ETH[0.000000100000000],FTT[0.000000123394044],GALFAN[0.023275000000000],SOL[0.000000010000000],STEP[0.000000019958550],TRX[0.000020000000000],USD[-9.603264712780815],USDT[11.397633493612651] |
| 01643058 | ETH[0.026258360000000],ETHW[0.026258360000000],LTC[0.008436010000000],TRX[0.000190000000000],USD[0.009767600977480],USDT[1.408632006096101] |
| 01643065 | USD[1.023859501942370],USDT[0.007426205787392B] |
| 01643075 | USD[0.000000067131520],USDT[0.000000005530512] |
| 01643084 | SOL[0.009510938718058],USD[1.471575639670501],USDT[0.000000013306693],XRP[0.883002350000000] |
| 01643093 | AVAX[0.001287240000000],BNB[0.008000000000000],USD[3.811983810980322],USDT[0.000000296385925] |
| 01643094 | MNGO[9.762000000000000],SLRS[0.864200000000000],USD[0.000000114568334],USDT[0.000000084727324] |
| 01643096 | HKD[0.000272902495076],USD[0.000000084707234],USDT[0.000000077492081O] |
| 01643097 | USD[0.008395172520000] |
| 01643099 | BTC[0.000000050000000],ETH[0.031977604000000],ETHW[0.031977600000000],FTT[5.098981360000000],SOL[1.346591410000000],USD[0.000095928680187] |
| 01643100 | USD[0.000000506138533],USDT[0.000000015846701] |
| 01643101 | BTC[0.035256852337540O],ETH[0.146658672504500],ETHW[0.145892276973760O],FTT[5.270634564681628B],SOL[2.068182459376170O],SRM[44.608065700000000],SRM_LOCKED[0.019646150000000],USD[5.866218733222629],USDT[0.000000145002100] |
| 01643103 | ATLAS[2653.452388635984208B],BAO[3.000000000000000],DOGE[28.279236420000000],SHIB[143302.794617650000000],USD[0.000000082758079] |
| 01643107 | SXPBULL[209.958000000000000],USD[0.020997900000000] |
| 01643112 | DOGEBULL[12.173100000000000],GRTBULL[2250.200000000000000],MATIC[0.026628650000000],MATICBULL[650.300000000000000],SUSHIBULL[8226000.000000000000000],THETABULL[211.585600000000000],TRX[0.000084000000000],USD[0.008155232263865],USDT[0.000000014652507],VETBULL[4793.270000000000000],XRPBULL[40260.000000000000000] |
| 01643113 | KIN[98139639.938778000000000],SOL[5.278008510000000] |
| 01643118 | ATLAS[590.000000000000000],ETH[0.003449200000000],ETHW[0.003449200000000],LUNA2[3.427443325000000],LUNA2_LOCKED[7.997367757000000],LUNC[746333.000000000000000],POLIS[12.800000000000000],TRX[0.122779000000000],USD[0.754297690069797] |
| 01643122 | USD[1.859936770000000],USDT[0.000000083771680] |
| 01643124 | POLIS[10.000000000000000],SOL[0.412603785000000],USD[3.759840894000000] |
| 01643125 | BTC[0.000001269646401],EUR[0.000000004512173],USD[-0.000141437945349] |
| 01643128 | USDC[9926.874101640000000] |
| 01643134 | ATLAS[1449.710000000000000],BNB[0.189461480479074],ENJ[26.994600000000000],ETH[0.056988600000000],ETHW[0.056988600000000],RSR[2429.514000000000000],SOL[0.579884000000000],USD[0.089110902301200],USDT[58.956067909329533] |
| 01643136 | ETH[0.079929900000000],ETHW[0.079963011107816S],USD[696.661443765246726],USDT[0.000000395138464] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01643137 | ALGOBULL[160000000.000000000000000],AVAX[3.398440000000000],BTC[0.000028152661750],ETH[0.000992200000000],ETHW[0.000992200000000],LINK[0.364800000000000],LUNA2[2.171681736000000],LUNA2_LOCKED[5.067257384000000],LUNC[0.055934000000000],PRISM[1.833600000000000],RUNE[0.471120000000000],SLSOL[0.009898000000000],TRX[0.536200000000000],USD[0.004250604381493],USDT[469.845332945631050] |
| 01643138 | BAO[2.000000000000000],BTC[0.000000005172909079],CRO[459.638952470000000],GBP[0.000024029143235],KIN[5.000000000000000],LUNA2[0.002993397703000],LUNA2_LOCKED[0.006984594640000],LUNC[851.818652069293149 0],USTC[0.000000043540449] |
| 01643139 | TRX[0.268637000000000],USD[0.000000002000000] |
| 01643140 | DOGEBULL[0.000000004750000],ETHBULL[0.000000009300000],EUR[0.000000126860164],FTT[12.000000000000000],THETABULL[0.000000004800000],USD[0.904976290169831],USDT[1584.895681916313 4102] |
| 01643142 | ADABULL[0.000000006000000],BTC[0.000100000000000],ETHW[0.000992000000000],USD[1.890201779871721 3],XRP[6.995800000000000] |
| 01643145 | ETH[0.000400000000000],ETHW[0.000400000000000],USD[12.538735230238009 1] |
| 01643146 | AUD[0.000015662612232],DENT[2.000000000000000],ETHW[0.086784050000000],KIN[2.000000000000000],TRX[1.000000000000000] |
| 01643151 | USD[6.873714476151426 4] |
| 01643156 | TRX[7.443779330000000],USD[-0.066239558698 7735] |
| 01643157 | COMP[0.063327650000000],FTT[0.000028970000000],REN[0.403919770000000],STEP[0.483437600000000],USD[0.008943053788000 0],USDT[366.021442124887 303] |
| 01643161 | ETH[0.000000064280232],FTT[25.058124150000000],NFT (37226081259088 8536)[1],NFT (47731799998375 3800)[1],TRX[0.000028000000000],USD[0.000000143158328],USDT[0.000000107569281] |
| 01643164 | FTT[0.102687320000000],USDT[0.000000207363 0236] |
| 01643165 | SOL[0.000000010000000],STARS[0.000000079436 056] |
| 01643168 | ANC[0.946600000000000],ASD[0.074540000000000],BNB[0.000000100000000],BTC[0.000000084000000],DOGEBULL[0.541200000000000],FIDA[0.903194000000000],LUNA2[0.063424516390000],LUNA2_LOCKED[0.014799053820000],LUNC[0.007206000000000],MTA[0.154636000000000],SOL[0.003479660000000],TRX[0.00169 400000000000],USD[0.007467990083651311],USD[0.002972077824039]1[1],TRX[0.001559000000000],USD[0.132868775547528 2],USDT[2.299396004914488 1] |
| 01643170 | NFT (48138098580128 9428)[1],NFT (54999208738423 0671)[1],TRX[0.001559000000000],USD[0.132868775547528 2],USDT[2.299396004914488 1] |
| 01643172 | USD[0.000000109702336],USDT[0.000000005963 120] |
| 01643173 | BAO[9000.000000000000000],CHZ[60.000000000000000],LUNA2[0.001012297905000],LUNA2_LOCKED[0.002362028444000],LUNC[220.430000000000000],USD[0.000888281691 76925] |
| 01643176 | AVAX[0.000000100000000],BNB[0.000000100000000],BUSD[125.713340170000000],FTT[0.000000186124109],TRX[49.000000000000000],USD[-1.989837370037 1173],USDT[-0.000000004645740 6],USTC[0.000000000855186 2] |
| 01643177 | BTC[0.021397320810000],ETH[0.024984566300000],ETHW[0.024984566300000],FTT[0.000002638800018 0],SOL[0.000000070000000],USD[639.444226347521 1422],USDT[0.000000061387456] |
| 01643178 | BAO[1.000000003942252434],FTT[5.830363171600000],USD[0.000001125049242] |
| 01643179 | LUNA2[0.000000005000000],LUNA2_LOCKED[13.835436150000000],TRX[0.000778000000000],USD[0.000000013181070],USDT[0.176745819875000 0] |
| 01643180 | SOL[2.010866830000000],SRM[0.846240370000000],SRM_LOCKED[0.015274650000000],TRX[0.000001000000000],USD[-2.521727146625000000000000],USDT[0.0011400000000 00] |
| 01643181 | BTC[0.000000002000000],USD[0.554234012000000 0] |
| 01643190 | ALICE[0.000000006697032 4],ANC[0.273476450000000],BAT[0.000000053780320],COPE[0.000000009368300],FTT[0.000000088221484],GALA[108.443417458754609 2],LUNA2[0.049762779470000 0],LUNA2_LOCKED[0.116113152100000 0],LUNC[10835.950000000000 000],SAND[0.000000002000000],SLP[0.000000081429452],STARS[0.000000010749110],SUSHI[0.000000005210981 2],USDI-0.016697438772547 4],USDT[0.000682531869856 9] |
| 01643191 | USD[0.844828800000000 00] |
| 01643192 | NFT (39161828909686 1155)[1],NFT (51633099471385 9875)[1],NFT (56963407572379 6696)[1],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.243434588565037 1],USD[0.000000642775470] |
| 01643196 | SOL[0.009990000000000],USD[1.462808297300000 0],USDT[0.361922985897860] |
| 01643198 | FTT[38.870720000000000],TRX[0.000001000000000],USD[0.277569421300000 0],USDT[1.630299859375000 0] |
| 01643201 | NFT (33006580530645 2902)[1],NFT (41508611261846 4184)[1],NFT (49483856651128 0446)[1],NFT (51920990819645 198)[1],NFT (56253189160984 2383)[1],TRX[0.000001000000000] |
| 01643206 | BTC[0.000044543446602 0],COMP[1.312600000000000],DAI[124.900000000000000],ETH[0.000162786640000],ETHW[0.000162786640000],FTT[39.789317833500000],MATIC[4.670089400000000 00],SOL[1.571822145000000 0],USD[0.048807991818604 0],USDT[0.015349896054000 0] |
| 01643207 | BIT[0.896111000000000],ETH[0.458000000000000],ETHW[0.458000000000000],FTT[25.090605360000000],GBP[187.348748426074570 3],NFT (36259229686432 1337)[1],NFT (40227135152236 0359)[1],NFT (40947735244358 3034)[1],NFT (42061059148725 9573)[1],NFT (42178331041342 1591)[1],NFT (46863311654895 9192)[1],NFT (47169886019165 8390)[1],NFT (51102091476914 8931)[1],STARS[0.461965608934 9736],USD[0.000000027190 11963],USDT[0.000000007800 2769] |
| 01643208 | ETH[0.000000096000000],NFT (49029540011166 9081)[1],NFT (49628622454659 6295)[1],NFT (56087947944550 8103)[1],SOL[0.000000001580429],USD[0.000000001580429],USDT[0.000000005755590] |
| 01643209 | BEAR[2175.960000000000 000],BTC[0.000191790419811 7],BULL[33.723195284649786],DOGE[0.000000030726733],ETH[0.002107302270174],ETHBULL[96.522885020000000 0],ETHW[0.002107263855545],FTT[0.157314024055522],LTC[0.016924400055022],LUNA2[0.070397883429000 0],LUNA2_LOCKED[0.164261728037000 0],LUNC[4966.932256000000 000],MATICBULL[0.000000009549 1472],SOL[0.000000015969434],USD[5.160857448026129],USDT[0.000000042950598],USTC[0.000000000899760] |
| 01643215 | LUNA2[0.000551177219600 0],LUNA2_LOCKED[0.001286080179000 0],LUNC[120.000000000000000],USD[0.069527575750000],USDT[0.004301720000000] |
| 01643219 | USD[16.347402143655459 5],USDT[0.000000029674 123] |
| 01643220 | ETH[0.000097600000000],ETHW[0.000097609596493],USD[0.000517119003770 4] |
| 01643221 | BTC[0.000635800000000],ETH[0.003673900000000],ETHW[0.003673938328210],FTT[3.800000000000000],USD[91.576519951550000 0],USDC[2035.000000000000000],USDT[0.000970084380396] |
| 01643224 | ETH[0.000318190000000],ETHW[0.000318190000000],USD[-0.310586221500000 0] |
| 01643230 | EUR[0.000000019884551],GENE[0.096599000000000],GOG[2216.765350000000 000],USD[0.012589944917 2020] |
| 01643234 | AKRO[1.000000000000000],ALGO[43.575379550000000],ATLAS[2233.115781220000 000],AVAX[0.058635640000000],BAO[1.000000000000000],BTC[0.000601290000000 000],CHZ[3.680513110000000],ENS[0.885818995883629 9],ETH[0.004492690000000],EUR[0.553749915235306 1],LINK[0.001292200000000],NEAR[0.000000009606 7732],RSR[155.837234540000000],TRX[0.000010000000000],USD[0.000000072199775],USDC[71.458485310000000],USDT[0.000000007632346] |
| 01643236 | USD[1.728078217657500 0],USDT[0.000000009058520] |
| 01643239 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.010041089917 2265] |
| 01643245 | USD[30.000000000000000] |
| 01643246 | BTC[0.000021410000000],ETH[0.000512100000000],ETHW[0.000512100000000],SHIB[0.000000100000000],USD[0.000000083345640],USDT[3581.237827958197 3142] |
| 01643250 | ATLAS[1000.000000000000 000],MER[166.000000000000000],SPELL[6198.920000000000000],USD[0.000000139398289] |
| 01643251 | 1INCH[0.000000028789916],BTC[0.000000057377640],CHZ[0.000000005000000],ETH[0.000000037898456],FTT[0.136705271434 1022],LTC[0.000000008909123],MATIC[0.000000029058881],TLM[0.000000001665100] |
| 01643254 | EUR[0.000000058228204],TRX[0.000010000000000],USD[0.000000056052772],USDT[0.000000009020 7795] |
| 01643256 | AAVE[0.001688000000000],ATLAS[0.666600318046 2784],BTC[0.000000077605731 0],FND[0.000733243575 220],FTT[0.012606338004 6665],LINK[0.087552000000000],MATIC[0.000000090904380],POLIS[7843.879116135722 0439],RAMP[0.701326500000000 000],SOL[0.413453996963 4402],SRM[2.004013240000000 000],SRM_LOCKED[9.995986760000000 0000],USDT[0.999927462291 5656],USDT[-12.397299847587 1083] |
| 01643259 | USD[0.053520235382 5000] |
| 01643260 | BLT[0.550000000000000],PYTH_LOCKED[8333333.000000000000 000],USD[0.000000044928654],USDT[0.000000052752646] |
| 01643261 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.000129309667008],USDT[0.000000061838393] |
| 01643266 | DOGE[5.993851498559300],SOL[0.000000009489708],USD[0.000001089110858 2] |
| 01643278 | ALICE[0.000000012707536],BTC[0.000122498657 7908],ETH[0.000000003626000],EUR[0.000000054235508],FTT[0.000000129705548],TRX[0.000250115460400],USD[-0.000060506967647] |
| 01643279 | FTT[0.006332516647038 4],SOL[0.000000001558665],USD[0.000000014836093],USDT[0.000000069165670] |
| 01643281 | BTC[0.000007920000000] |
| 01643283 | ETH[0.000044000000000],ETHW[0.000004352051191],FTT[0.000000031601000],SHIB[97340.000000000000 000],TRX[0.000001000000000],USD[0.008016234397 3100],USDT[0.004646008047 9093] |
| 01643284 | TRX[0.000010000000000],USD[0.949871134000000],USDT[0.000000009072644] |
| 01643289 | BNB[0.000000087651900],XRP[0.000000093793953] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01643290 | FTT[7.59849560000000000],USD[2.8332541653000000] |
| 01643294 | USD[25.000000000000000] |
| 01643295 | USD[0.000000000000000] |
| 01643297 | EUR[0.005321297441614B],TRX[0.000084000000000000],USDT[0.000000138269352] |
| 01643311 | ETH[0.000000056000000],USD[0.000027990340739Z] |
| 01643312 | AVAX[0.000000435647753],BAO[0.000000000000000],BNB[0.000000014814008],DENT[3.000000000000000],DOT[0.000000026000811],GBP[0.00001536689233G],KIN[7.000000000000000],LUNA2[0.000168157497600G],LUNA2_LOCKED[0.000392367494300G],LUNC[36.616649130000000G],SPELL[0.000000000854B7169],TRX[2.0000000000000],UBXT[1.00000000000000G],USD[0.000001005996811],USDT[0.000000094022685] |
| 01643314 | BTC[0.000000017587262],EUR[0.000058051406859G,SOL[0.000000010000000],USD[0.000152453416018G],USDT[0.000000053632493] |
| 01643317 | ATLAS[2300.037946980000000G,BNB[0.000000030740263],ETH[0.000990000000000G],ETHW[0.000990000000000G],FTT[0.199960000000000G],SRM[0.998000000000000G],USD[0.805673419558101G],USDT[0.0000000004440797G] |
| 01643322 | AXS[0.000000090341200],BNB[0.006925770000000G],BULL[0.470495630000000G],EUR[0.000002272797560],FTT[0.407205750000000G],LUNA2_LOCKED[1.072237023000000G],USD[1003.7157785860700130000000G],USDT[0.0000000479444372G],USTC[0.0413825000000000G] |
| 01643329 | BAO[3.000000000000000],DENT[2.000000000000000G],SNY[0.000046220000000],USD[0.000007190864892G],USDT[0.000007521504128] |
| 01643336 | TRX[0.000010000000000G],USD[0.0120419350000000] |
| 01643347 | TRX[0.000010000000000G],USDT[0.000000004098000G] |
| 01643350 | AKRO[1.000000000000000G],BAO[1.000000000000000G],BAT[1.000000000000000G],FIDA[1.000000000000000G],MATIC[1.000000000000000G],TRX[2.000000000000000G],UBXT[1.000000000000000G],USDT[0.0000000054568624] |
| 01643351 | USD[0.000324901000000],USDT[0.00004200000000000G] |
| 01643354 | 1INCH[1138.000000000000000G],BTC[1.000077110000000G],ETH[0.000000005000000G],FTT[847.19714380468335358],GODS[6126.500000000000000G],LUNA2[0.001830080760000G],LUNA2_LOCKED[0.004270018844000G],SOL[213.071668050000000G],SPELL[263900.000000000000000G],USD[2690.4001100531531821G],USDT[0.000000000331000G],XRP[2237.797680000000000G] |
| 01643355 | LUNA2[1.15082144600000G],LUNA2_LOCKED[4.935191670000000G],LUNC[350005.270486450000000G],TRX[0.000001000000000G],USD[0.000000028155702],USDT[0.000000181470593] |
| 01643357 | ADABULL[0.000000006550000G],ETH[0.010748813401785G],FTT[0.000000134275232],LUNA2[0.151521979100000G],LUNA2_LOCKED[0.353551284700000G],LUNC[32994.229669400000000G],SUSHIBULL[270500.000000000000000G],USD[0.0074320013316660G],USDT[0.30000237221567Z0],XRP[0.000000023961984] |
| 01643359 | TRX[0.000010000000000G],USD[37.540525141099470G],USDT[0.000000326616501] |
| 01643360 | LUNA2[0.059998990470000G],LUNC[13064.000000000000000G],LUNC[13064.9064960000000G],TRX[0.663850000000000G],USD[0.0000025501000000G] |
| 01643366 | NFT [4148981288147030444][1],NFT [476347918691179987G][1],NFT [548106246964761278][1],TRX[0.000076000000000G],USD[2249.9584640440964144000000G],USDT[15203.1489333383998772] |
| 01643367 | EUR[0.000000001092240G],TRX[0.000108000000000G],USD[1741.303424467465596G],USDT[0.000000137533991] |
| 01643368 | EUR[3000.000000000000000G],SOL[0.360000000000000G],TRX[0.000010000000000G],USD[-1022.0049415855288684],USDT[2678.4509347600000000G] |
| 01643373 | ASD[2103.800000099142040],ATLAS[3020.000000000000000G],ATOM[2.300000000000000G],AVAX[0.000000000000000G],BNB[0.000000047455230],CRO[130.000000000000000G],ETH[0.021000000000000G],ETHW[0.021000000000000G],FIDA[0.000000084963534],FTM[33.000000000000000G],GENE[0.800000000000000G],KIN[0.000000005000000G],KSHIB[0.000000088070965],LUNA2[0.984421434700000G],LUNA2_LOCKED[2.29698334800000G],LUNC[214359.840000000000000G],MANA[56.000000000000000G],MAPS[22.000000000000000G],MATIC[20.000000000000000G],NEAR[4.400000000000000G],RAY[15.000000000501379G0],RNDR[29.900000000000000G],RUNE[31.600000000000000G],SAND[60.995200000000000G],SHIB[290000.000000000000000G],SOL[0.520000000000000G],SRM[23.000000000000000G],TRX[313.000000000000000G],USDI[5.1669114847961420],USDT[0.000000123983845] |
| 01643375 | EUR[0.097643898041164S] |
| 01643377 | ADABULL[0.000000095000000G],FTT[1.500050000000000G],SOL[0.000034000000000G],TRX[0.000010000000000G],USD[0.000000001001316G] |
| 01643379 | TRX[0.000002900000000G],ETH[0.000002610000000G],TRX[0.135848470000000G],USD[0.000019028638635G],USDT[0.2531473181749269] |
| 01643382 | TRX[0.000002000000000G],USD[-0.1201944909263243],USDT[0.4544543000000000G] |
| 01643383 | ATLAS[3.9033170300000000G],AVAX[0.001910935692418G],BLT[0.996287200000000G],BNB[0.000000015000000],BTC[0.000000078680625],ETH[0.000000108000000G],FTT[25.783162590000000G],GMT[1.290000010000000G],GST[0.010000064000000G][1],NFT [316257926449634418][1],NFT [335892135430349634][1],NFT [534248002819409581][1],POLIS[0.098636180000000G],SOL[0.000000000000000G],TRX[0.000148000000000G],USD[-28.090663750731928G],USDT[0.000000243468847] |
| 01643384 | BTC[0.000000011440735],DOGE[0.000000054124485],ETH[0.000000098494136],FTT[0.486749508783045G],JST[68.586000000000000G],USD[-0.09900021221532G],USDC[2467.059502400000000G],USDT[0.000000054049280] |
| 01643389 | BTC[0.000000208607125],BULL[0.000000022000000G],DOGE[0.760980000000000G],ETHW[0.384970360000000G],FTT[0.000000099226174G],USD[849.656365993257758800000000G],USDT[0.000000134427309G],XRP[0.947933939286350] |
| 01643395 | TRX[0.000002000000000G],USD[0.000010017885086] |
| 01643396 | BNB[0.000000039828590],DENT[2.000000000000000G],EUR[0.000025997609900G],KIN[1.000000000000000G],TRX[1.000000000000000G] |
| 01643397 | ALGO[70.000000000000000G],BTC[0.002543403459528G],ETH[0.053000014143871G],EUR[0.000000085153800G],FTM[240.000000000000000G],MATIC[35.000000000000000G],SOL[1.300000000000000G],USD[332.585554807864014G],USDT[0.0000001460211145],XRP[0.0000000057532784] |
| 01643400 | USD[23.679248524800000G] |
| 01643402 | USD[0.604132666000000G] |
| 01643403 | BTC[0.000000006543269G],CEL[0.000000003326890G],ETH[0.082655490000000G],EUR[0.000003785843158],MATIC[436.392729744025460G],PSG[8.422283550000000G],SOL[0.000000007048569G],USD[70.000000000450743] |
| 01643407 | ATLAS[179670.145900000000000G],AXS[110.349402913065930G],BTC[20.000000012934150G],DFL[6320.000000000000000G],ETH[0.000000074533200G],ETHW[3.636638527453320G],FTM[8607.086070000000000G],FTT[0.002947757162053G4],MANA[2069.000000000000000G],MATIC[9377.647391686251040G],POLIS[1769.100000000000000G],SRB[00554.062791382382850G],SECO[454.000000000000000G],SOL[0.000000000874070G],SRM[59.126793928020000G],SRM_LOCKED[398.608790110000000G],USDI[-3.873344286070642S],VETBULL[43100.000000000000000G] |
| 01643408 | BTC[0.028725732845893G],ETH[0.000085895200000G],ETHW[0.000000005200000G],FTT[15.639984114854237G],MATIC[0.326132990000000G],SOL[20.052602720000000G],SRM[0.004435330000000G],SRM_LOCKED[0.107779480000000G],STG[0.965778400000000G],USD[0.9034689762081000G] |
| 01643411 | APE[0.099880000000000G],USD[8.279001186561330B] |
| 01643412 | TRX[0.500013000000000G],USDT[0.0016295033759300] |
| 01643413 | ALCX[0.000000085000000G],BTC[0.000000226288583],ETH[0.000000011450645G],FTT[0.000000760000000],TRY[0.000000037000000G],USD[0.005182174964269G] |
| 01643417 | USD[47.528723684890760B] |
| 01643419 | TRX[0.000000008147020],USD[-0.0649363290623792G],USDT[0.0729915338000000G] |
| 01643427 | USD[25.000000000000000] |
| 01643431 | ALGO[0.729000000000000G],ETH[0.046320001429847S],LUNA2[17.714709230000000G],LUNA2_LOCKED[41.334321540000000G],TRX[0.323690000000000G],USD[0.334008918216750G],USDT[0.7718495750253000],XRP[0.440320000000000G] |
| 01643435 | BTC[0.000000059896556] |
| 01643436 | BNB[0.000000137230100],ETH[0.000000000772623],FTT[0.000000068834193G],GENE[0.000000051328592],LUNC[0.000000006406036],MATIC[0.000000049887556],TRX[0.003914000000000G],USD[0.7769210708819686],USDT[0.000000471905007] |
| 01643448 | BTC[0.000006870000000G],USD[0.072016120000000G],XRP[0.012465327170850G] |
| 01643454 | ATLAS[1500.000000000000000G],POLIS[20.000000000000000G],THETABULL[0.000700000000000G],USD[10.228792255250000G] |
| 01643455 | AUD[0.000000002325000G],USD[0.000015362705232] |
| 01643456 | USD[51.914237645257290G] |
| 01643462 | ATOM[3.899810000000000G],BNB[0.164041400100000G],BTC[0.008071370000000G],CRO[0.005300000000000G],ETH[0.000901270000000G],ETHW[0.489212710000000G],FTM[0.059303610000000G],FTT[0.000000015600000G],MATIC[0.983470000000000G],PAXG[0.043892744000000G],STG[111.987080000000000G],USD[1.465242612450753Z],USDT[0.677652171751241B] |
| 01643464 | AVAX[0.000056800000000G],BAO[2.000000000000000G],BTC[0.000000312263610],DYDX[0.000022980000000G],ETH[0.000000216393560G],KIN[2.000000000000000G],LINK[0.000000091904286],LUNA2[0.000801813295900G],LUNA2_LOCKED[0.00187089769000G],LUNC[17.459653330000000G],MKR[0.000004500000000G],SUSHI[0.0000009478000000G],TRX[0.000000030000000G],USD[0.000161652176623860],USDT[0.000003834747927] |
| 01643471 | BTC[0.000025000000000G],CHZ[200.000000000000000G],USD[3.6418098200000000G] |
| 01643473 | FTT[0.094158599119521],USD[0.30799397600000000G],USDT[0.000000046000000G] |
| 01643484 | DENT[28600.000000000000000G],FTT[5.073919740000000G],USD[0.197229327863606] |
| 01643489 | BTC[0.000000433626775],EUR[0.740271757095913G],UBXT[1.000000000000000G],USD[1.893534807221765B],USDT[0.0000000093428885] |
| 01643493 | FTT[0.009503657556262B],USD[8.393608680003562G],USDT[0.003499220000000G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01643496 | ETH[0.000000006000000000],MATIC[0.000631670000000000],SOL[0.000000008027890 8],TRX[0.002698006000000000],USDT[0.000000001700000] |
| 01643500 | BAO[1.000000000000000],BTC[0.000001920000000000],DENT[1.000000000000000],GBP[0.073067094080975 0],KIN[1.000000000000000],LINK[0.065439440940000 0],LUNA2[0.000000752499914 8],LUNA2_LOCKED[0.000001755833135 0],MANA[0.000000039103843],TRX[1.000000000000000],USD[0.000011760000000],USTC[0.000106520 0000000] |
| 01643508 | ALICE[0.007280000000000],AVAX[0.027162786439299 2],BNB[0.000000007376000],BTC[0.000000004000000000],CHR[0.004840000000000],DOT[15.146282163984694 4],ETH[0.999800004000000],ETHW[0.999800004000000],FTM[0.576779866726300 0],FTT[0.056090000000000],LDO[100.000000000000000],LINK[0.000086000000000],SHIB[2080000.000000000000000],SOL[0.009992200000000000],SXP[0.000000002293119 0],TRX[0.780600000000000],UNI[15.003227200000000],USD[0.191703530851566 2],USDT[115.588944877879443 3] |
| 01643513 | MNGO[9.894000000000000],STEP[0.056800000000000],USD[1.474175536000000],USDT[0.008411000000000] |
| 01643521 | USDT[0.000000002141219 2],XRP[0.000000003576400] |
| 01643525 | USD[0.008208346220000],USDT[0.000400000000000] |
| 01643539 | ALICE[0.000021850000000],AXS[0.000161940000000],BCH[0.000081000000000],CHR[0.005260490000000000],ETH[0.015262450000000000],ETHW[0.000867930000000000],REEF[0.098295850000000000],SLP[0.014767250000000000],SOL[0.601143430000000000],USD[0.000000047470627],XRP[1.003557090000000] |
| 01643540 | TRX[0.000000009005808],USDT[0.000018285920516 4] |
| 01643543 | FTT[0.799840000000000],TRX[0.000001000000000],USD[1.605600000000000],USDT[1.000000000000000] |
| 01643544 | APT[12.684520000000000],AVAX[0.000000000937950 0],BUSD[1407.745908450000000],ETH[0.000000004400000],GENE[0.000000063419600],NFT [302896522000708874][1],NFT [3681440448908599 68][1],NFT [4317865589336250 6][1],SOL[0.000000004681255 4],TRX[0.000000009387446],USDT[26.000000001336484 8] |
| 01643547 | EUR[0.000000016204678 3],GODS[41.500000000000000],GOG[102.000000000000000],USD[160.109665614721138 6000000000],USDT[0.000000017841569 5] |
| 01643549 | MNGO[8.934000000000000],SLP[8.738000000000000],STEP[0.041020000000000],USD[0.000000144729439] |
| 01643556 | BNB[0.522758350000000000],BTC[0.011427980000000000],DOT[1.072115510000000000],ETH[0.116404940000000000],ETHW[0.115275220000000000],FTT[11.162610480000000000],MATIC[44.033897250000000000],SOL[0.975608940000000000],USD[64.950982140000000000],XAUT[0.000000510000000] |
| 01643556 | ADABULL[0.001209770100000000],USD[-0.008033372862151 0],USDT[0.009386600000000000],ZM[0.001137130000000000] |
| 01643557 | USD[0.000000004377632 0],USDT[0.000000005806108] |
| 01643560 | BTC[0.000156500000000000],SOL[0.230000000000000000],USD[0.047177404922574] |
| 01643561 | ATLAS[0.000000007888820 0],AVAX[0.000000000787100 7],ETH[0.000000101734726],FTM[0.000000065350030],FTT[0.095717969550374 2],LOOKS[0.000000100000000],USD[0.947015665655692 9],USDT[0.000000096725635] |
| 01643569 | FTT[0.016718890927830 0],LUNA2[0.083317232210000 0],LUNA2_LOCKED[0.187406875100000 0],LUNC[17489.246411700000000],USD[0.002095423185195 1] |
| 01643574 | ATLAS[16200.000000000000000],POLIS[28.900000000000000],USD[0.622181024175000 0] |
| 01643578 | CHF[0.000194086494016 8],USD[0.000000006542918] |
| 01643579 | BNB[0.000000084894500],BTC[0.000000007104577],ETH[0.000000007565886 3],LTC[0.000000004860000 0],SOL[0.000000009000000 0],USD[13.081312104389622 1],USDT[0.001662555646299] |
| 01643581 | FTT[0.000000034538395],JOE[0.000000010000000000],TRX[0.000000560000000000],USD[0.000000012167755 9],USDT[0.009697800386794 3] |
| 01643586 | USD[42.263248570605673 3],USDT[0.000000001254421] |
| 01643588 | FTT[0.031197380330500 0],USD[0.976956928043664 1] |
| 01643589 | DOT[0.000000005138099 6],FTT[500.003777608120765 1],RAY[0.000000069734450],SRM[4.637964380000000],SRM_LOCKED[144.265298090000000000],USD[5438.031112551998704 0],USDT[11330.163517156194840 1] |
| 01643592 | ATLAS[10008.054203120000000],BAO[4.000000000000000],BTC[0.000000035771656],EUR[0.000000008546553 9],FIDA[1.000000000000000],FTT[24.368084179517899 7],KIN[6.000000000000000],USD[0.000000128639724],USDT[362.079842102185787 0] |
| 01643596 | EUR[0.300338563678668 2],SOL[0.009156400000000],TRX[0.000149000000000],USD[0.000000005980543],USDT[0.000000027495728],XRP[0.296130000000000] |
| 01643597 | FTT[0.068182000000000000],POLIS[149.800000000000000],RAY[0.618965000000000],STEP[0.067260000000000000],USD[0.003840531800000],USDT[0.000000009521861 0] |
| 01643599 | USD[0.014091634005000],USD[0.502538475000000] |
| 01643603 | EOSBULL[30.000000000000000],LTCBULL[0.073200000000000],MATICBULL[21.795120000000000],USD[0.005213684600000],USDT[0.306590000083251],XRPBULL[21913.308626270000000] |
| 01643605 | NFT [567925017245657939][1],TRX[0.153097000000000],USD[1.933840620000000] |
| 01643609 | USDT[0.000000095000000] |
| 01643613 | BTC[0.000025262484000],SOL[0.000000008600000],USD[-0.007045106323059],USDT[0.000000076575070] |
| 01643616 | ETH[0.000000007814915],USD[0.000000017764159] |
| 01643617 | USD[12.520045056034814],XRP[0.000000100000000] |
| 01643620 | ATOM[0.000000002481900],BNB[0.000000026010343],USD[0.181360150000000],USDT[0.128265564000000] |
| 01643625 | USD[0.000000013113106 8],USDT[0.000000002535546 0] |
| 01643627 | ATLAS[459.952000000000000],BNB[0.180135010000000],ETH[0.000998000000000],LINA[1029.894000000000000],LTC[0.002786050000000000],MAPS[31.986200000000000],NEAR[1.189520000000000000],SOL[0.000000001000620],TRX[0.904817000000000000],USD[0.002524425000000],USDT[7.942261817925781 8] |
| 01643630 | KIN[1399734.000000000000000],SHIB[2430000.000000000000000],USD[1.255492100000000] |
| 01643631 | ETH[0.000000026410391],EUR[0.000000040824864],SOL[0.000000100000000],USD[-1.309130748226500 0],USDT[13.376799849180050 3] |
| 01643632 | AAPL[0.009976000000000000],AMD[0.009470000000000000],ATOM[0.009940000000000000],NFLX[0.009944000000000000],USD[0.979969865323606 0],USDT[0.000000059047538],ZM[0.007622000000000000] |
| 01643633 | USD[4.584181330250000],USDT[0.009987411112700 0] |
| 01643635 | BTC[0.000000048491050 0],FTT[0.098866645168217 9],GBP[0.000063619094543 6] |
| 01643638 | BNB[0.000000058307150],BNT[0.000000008000000 0],ETH[0.000000001494638 5],FTT[0.000000010078975],LTC[0.000000048136024],MATIC[0.000000004952160 0],SOL[0.000000010771108 4],SXP[0.000000002400000 0],TRX[0.000080000000000],USD[0.000000195523781],USDT[0.000000045816890] |
| 01643639 | AUD[0.009037360000000],LUNA2[0.000000044074540],LUNA2_LOCKED[0.000001028478383],LUNC[0.009596000000000],USD[0.000000084884728] |
| 01643640 | BNB[0.000000100000000],BTC[0.000000009327463],LUA[0.400000000000000],NFT [3652368379589099 49][1],NFT [4105308350511 81993][1],NFT [4478002236648051 67][1],TRX[2.409079900000000],USD[-0.235316649682673 5],USDT[0.204029496411147 7] |
| 01643641 | AVAX[0.000000034133965],FTT[0.000000021003402],LUNA2[0.007796651911000 0],LUNA2_LOCKED[0.018192187790000 0],MANA[0.001506406370312],SOL[0.000000007938098 9],SRM[0.002739299782167],SRM_LOCKED[0.014835710000000],USD[0.000000113858493],USDT[0.000000005969769 4] |
| 01643642 | BTC[0.000000022789001],ETH[0.000000036581898],ETHW[0.000000007349760 0],EUR[0.561753281469692],MATIC[0.000000034038200],SOL[0.000000036345748],TRX[0.000000029738000],USD[0.001090930147085],USDT[0.000000000950200] |
| 01643643 | BTC[0.000000022278900],ETH[0.000000006581898],ETHW[0.000000007349760],EUR[0.516175328140968 2],MATIC[0.000000000034038200],SOL[0.000000036345748],TRX[0.000000029738000],USD[0.001090930147085],USDT[0.000000000950200] |
| 01643647 | AGL[D[0.000000031838286],APE[109.273932000000000],ATLAS[19803.815200000000000],AURY[69.998670000000000000],DOGE[3667.000000000000000],ENS[20.800000000000000000],FTM[841.968650000000000],FTT[0.053869419748294],GENE[76.695521510000000],GOG[471.000000000000000],IMX[740.429353050000000],JOE[252.981000000000000],LUNA2[0.378646682100000],LUNA2_LOCKED[0.883508925000000000],LUNC[1.219768200000000],MBS[1672.883150000000000],RNDR[56.296238000000000000],RUNE[32.400000000000000000],STARS[1347.947559800000000],STG[465.941860000000000],USD[0.361358176198296 9],USDT[0.000000008752410 0] |
| 01643652 | CRO[0.000000016766507],USDT[0.000000008729489] |
| 01643653 | BAO[2.000069310000000],EUR[0.000390337602654 8],FTT[0.007893600000000],USDT[0.000000000050524868] |
| 01643658 | BTC[0.251063990000000000],ETH[0.000000164929240],SRM[0.002376900000000],SRM_LOCKED[0.045780600000000],TRX[0.000001000000000],USD[0.622512226332544 5],USDT[0.000000181421053] |
| 01643659 | BTC[0.367396102001970 6],ETH[4.918402180948752],ETHW[0.000000041184400],FTT[0.000000005512581 6],USD[0.000046810183574],USDT[0.000040850933818 0] |
| 01643661 | SOL[1.875856440000000],USD[11.256174061068931 2],USDT[0.000000002295460 4] |
| 01643663 | AMPL[0.000000076106916],CEL[77.700000000000000],ETH[0.000000098000000],ETHW[0.000000098000000],FTT[4.390339350597894 6],STETH[0.000000038394427],TRX[10.000000000000000],USD[0.000001273472668],USDT[2014.448537001316 1397] |
| 01643670 | USD[1.005094375012241 6],USDT[0.000000020811851 7] |
| 01643671 | EUR[0.737166780000000000],USD[0.000000107498768],USDT[0.000000004618867] |
| 01643674 | BTC[0.000000042160400],FTT[0.000000058153614],POLIS[7.000000000000000],USD[0.000000000709697],USDT[0.000000007095835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01643678 | USD[116.949382000000000] |
| 01643680 | BIT[0.920980000000000] |
| 01643683 | 1INCH[12.697841905583440000],CRO[10268.977800000000000],LTC[0.009589640360438000],SLP[7.784600000000000000],SOL[0.008463410850490000],STEP[0.056741000000000000],USD[2.322739739090000000],USDT[0.006697984500000000],XRP[191.839909111953360000] |
| 01643684 | DOGE[0.995474826985098800],ETH[0.001000000000000000],ETHW[0.001000000000000000],FTT[0.000000082497945000],SOL[-0.000000004495386000],USD[0.039414266117342400] |
| 01643686 | COPE[283.718862090000000000],POLIS[3.343230780000000000],TRX[0.000001000000000000],USD[0.000004827903587000],USDT[0.000000047337909000] |
| 01643687 | BTC[0.000000067358000000],USD[0.000039346125000000],USDT[0.000000001650000000] |
| 01643689 | AKRO[2.000000000000000000],BAO[3.000000000000000000],USD[0.000001395855374000],USD[0.000000076130928000],USD[0.000133987003949000] |
| 01643695 | ETH[0.000005070000000000],ETHW[0.000005070000000000] |
| 01643696 | EUR[2.000000000000000000],BAO[3.000000000000000000],KIN[4.000000000000000000],TRX[2.000000000000000000],USD[0.000040171034097600] |
| 01643701 | BTC[0.000000061769625],BUSD[140.000000000000000000],ETH[0.028910320000000000],ETHW[0.028910320000000000],EUR[2.296283907500000000],FTT[0.338595150817200000],LUNA2[0.008128095923000000],LUNA2_LOCKED[0.018965557150000000],LUNC[1769.910000000000000000],TRX[0.000777000000000000],USD[9.471260099484315300],USDT[0.000000899400000] |
| 01643708 | AURY[9.083492870000000000],CRV[14.000000000000000000],POLIS[10.900000000000000000],SWEAT[385.000000000000000000],USD[0.057211469797169600],USDT[0.000000048888073000] |
| 01643709 | BTC[0.003100000000000000],FTT[2.388271980000000000],MATIC[0.996010000000000000],TRX[0.000001000000000000],USD[-68.356277509405390400],USDT[63.017570551409245000] |
| 01643710 | ATLAS[0.000000095100782],KIN[0.000000019728284],STEP[3305.206122711392084],USD[0.000000096778835] |
| 01643713 | USDT[0.000000097012100] |
| 01643715 | ETH[0.040603200000000000],ETHW[0.050605400000000000],FTT[0.265411609354780],TONCOIN[23.400000000000000000],USD[0.123924644433829],USDT[0.000000018261102] |
| 01643716 | ATLAS[0.091547980000000000],ATOM[0.000017350000000000],BTC[0.000000009000000000],CRV[5.341660650000000000],DOT[0.099290860000000000],ETH[0.000000069000000000],ETHW[0.013170540000000000],EUR[0.048955223130000],FTM[62.277772210000000000],FTT[17.577985970000000000],LUNA2[0.004592370000000000],LUNA2_LOCKED[0.010715540000000000],LUNC[1000.000000000000000000],MSOL[0.000025100000000000],SLP[24.031268830000000000],STETH[0.000084528165605],STG[15.767718850000000000],SUSHI[0.354912620000000000],TRX[0.000213000000000000],USD[0.007003139646625],USDT[0.004407326350000000] |
| 01643718 | USD[0.196231394203979] |
| 01643719 | GRT[44.956000000000000000],SHIB[3900000.000000000000000000],SOS[7600000.000000000000000000],SPELL[900.000000000000000000],USD[0.237056070000000],XRP[0.862850000000000] |
| 01643721 | TRX[0.000779000000000000],USD[0.000000000644600],USDT[0.000000051160450] |
| 01643729 | ALGOBULL[554998.000000000000000000],EOSBULL[15200.000000000000000000],SUSHIBULL[70995.000000000000000000],TOMOBULL[26100.000000000000000000],TRX[0.000001000000000000],USD[0.011799498500000000],USDT[0.063879953536294200],XRPBEAR[999800.000000000000000000],XRPBULL[1519.850000000000000000],XTZBULL[52.069600000000000000] |
| 01643735 | FTT[0.000000007600000],LTC[0.053860030000000000],MNGO[8.272674679360000000],USD[0.000000164064081],USDT[0.000335340277925100] |
| 01643736 | BTC[0.002994529600000000],EUR[0.000000095179154],USD[0.000003019197722],USDT[0.000000062644672] |
| 01643737 | USD[30.000000000000000] |
| 01643739 | USD[0.000000091666255],USDT[0.000000014150672] |
| 01643740 | BAO[1.000000000000000000],FRONT[1.003073090000000000],USDT[0.000005396590950] |
| 01643746 | ATLAS[5458.543700000000000000],ETH[0.366000000000000000],FTT[3.999200000000000000],MNGO[249.862000000000000000],RAMP[61.951800000000000000],STEP[287.982300000000000000],USD[0.778024230750000] |
| 01643747 | ETH[5.712676980000000000],ETHW[3.496377170000000000],EUR[0.030341353434421680],FTT[19.893287670000000000],HXRO[1.000000000000000000],TRX[1.000000000000000000] |
| 01643752 | EUR[0.000000055303932],USD[1.179640714917142],USDT[0.046294285898313] |
| 01643757 | NEAR[0.025121000000000000],RAY[0.208592340000000000],REAL[0.087849000000000000],SXP[0.064432000000000000],USD[0.643630469114212],USDT[0.000000003044206] |
| 01643758 | AVAX[0.033476470000000000],USD[0.602933407500000000],USDT[0.000006001897950] |
| 01643759 | BNB[0.000225908513535],GENE[0.000000011440000000],KIN[1.000000000000000000],LUNA2[0.941006478400000000],LUNA2_LOCKED[2.195681783000000000],MATIC[1.375039150000000000],SOL[0.000000126546176],TRX[0.000779000000000000],USDT[0.000000213065913] |
| 01643760 | USD[6.004878077700000],XRP[0.999800000000000] |
| 01643766 | USD[2124.564284522675150],USDT[0.000000010077650] |
| 01643767 | BNB[0.000000046500000],LUNA2[0.000000032000000000],LUNA2_LOCKED[12.912013620000000000],SOL[0.000000096056200],TRX[0.001209000000000000],USD[0.000000001573285],USDT[0.291850116629097] |
| 01643768 | EUR[0.000000021047339],GALA[184.860357290000000000] |
| 01643770 | BAND[0.098100000000000000],DOT[0.098100000000000000],FTT[0.097891000000000000],GALA[140.000000000000000000],SOS[2230000.000000000000000000],USD[-2.200295141081450] |
| 01643772 | ETH[2.857368902224000000],ETHW[0.000000076922890],USD[0.201638440812291],USDT[0.000000048253872] |
| 01643776 | TRX[0.000001000000000000],USD[1.045899423598532] |
| 01643777 | TRX[0.000001000000000000] |
| 01643781 | ETH[0.003732250000000],ETHW[0.003732250000000],EUR[0.896519496260000],FTT[0.000000090000000],TRX[0.000001000000000000],USD[0.086605462772445],USDT[275242.760000011520369] |
| 01643785 | FTT[0.000000100000000],RAY[0.146587037072534] |
| 01643787 | SOL[0.212761210000000],TRX[0.000001000000000],USD[0.000000023271744],USDT[0.000000085388198] |
| 01643788 | USD[0.000000012700000] |
| 01643790 | BNB[0.000000651261100],BTC[0.000000463365460],CEL[0.000000005887600],FTT[0.000000060183933],LUNA2[0.167511078400000],LUNA2_LOCKED[0.390859183000000],REEF[0.000000032984134],SHIB[0.000000431681825],TLM[0.000000051470606],TRX[0.000000033789963],USD[-0.000232308040703],USDT[0.383079838164529] |
| 01643795 | USDT[0.000000006523959] |
| 01643797 | BTC[0.000000007000000],FTT[1.499715003110788],LUNA2[0.001593609284000000],LUNA2_LOCKED[0.003718421662000000],LUNC[0.011776700000000000],TRX[0.000169000000000000],USD[0.325562012000510700],USDT[0.000000146019849] |
| 01643800 | BTC[0.000000063027000],ETH[0.000046500000000],ETHW[0.000046554475998],USD[-0.000874322482427] |
| 01643801 | BTC[0.000052500000000],GBP[0.000546636782500] |
| 01643802 | AGLD[0.060000000000000],ETH[0.000043190000000],ETHW[0.000043190000000],SHIB[29514.090000000000000],USD[0.458616659500000],USDT[0.009500070000000] |
| 01643804 | BTC[0.000266000000000],EUR[0.004332598525443] |
| 01643806 | ATLAS[17220975000000000],BAO[0.251914710000000],BTC[1.133122540000000],ETH[0.000326700000000],ETHW[0.000326700000000],FIDA[0.000150200000000],FRONT[0.000150500000000],HOLY[0.000007540000000],KIN[1.000000000000000],LINK[0.000120500000000],SECO[0.000007540000000],SOL[0.000025300000000],SXP[0.000075400000000],USD[1.510999750470138] |
| 01643807 | BNB[0.000000084704995],BTC[0.000000021504198],EUR[0.000000006112000],GRT[0.036241300000000],USD[0.386515137381548],USDT[0.000000011101292] |
| 01643809 | 1INCH[62.132475490000000],AKRO[4.000000000000000],ALPHA[1.016545050000000],ATLAS[0.013207460000000],BAO[147217.074934580000000],BF_POINT[300.000000000000000],BNB[0.000000097969848],BOBA[47.547726940000000],DENT[49.622980560000000],EDEN[41.928293620000000],FIDA[1.059687250000000],FRONT[1.002797250000000],FTT[1.195198330000000],FTT[0.007312530000000],GBP[0.000000049356445],KIN[140263.553464851680000],LUNA2[1.152033794000000],LUNC[250981.021507810000000],RSR[16617.125960630000000],SHIB[33879491.385261130000000],SRM[59.078778440000000],USD[1.027287810000000],USDT[0.000000047433796] |
| 01643810 | DYDX[51.789640000000000],EUR[0.000000043998644],TRX[0.000001000000000],USD[0.213144267359104],USDT[0.000000043798638] |
| 01643813 | BAO[15.000000000000000],BTC[0.158617830000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[2479.469593170000000],ETH[0.503824010000000],ETHW[0.503612410000000],GBP[0.000129046104981 4],KIN[1.000000000000000],LINK[5.202935730000000],SXP[1.053281410000000],TRX[1.000000000000000],UBXT[0.000000000000000 0],USD[0.100505874131919],WRX[86.749153920000000],XRP[1513.004121580000000] |
| 01643814 | SLND[25.196480000000000],USD[0.299327200000000] |
| 01643815 | FTT[0.049766857070000],USDT[0.000000004170000] |
| 01643816 | ETH[-0.000000011578524],USD[-4.545891453088472],USDT[5.544631743041293] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01643821 | BTC[0.000000000934910000],DGL[0.071400000000000000],ETH[0.000000005000000],FTT[0.000000100000000],GBP[0.000022233945430000],LINK[0.018991000000000000],MATIC[0.000000100000000],USD[1.4068264993807068],USDT[0.000003174000811],WBTC[0.000000085709508] |
| 01643827 | USD[2.6824647001500000] |
| 01643830 | BTC[0.000000022787853],FTT[0.000000004828799400],USD[0.00014638559294791] |
| 01643833 | USD[19.9315977951405253],XRP[0.878864000000000000] |
| 01643836 | AVAX[0.000068230000000],BAO[1.000000000000000],BTC[0.807066370000000],ETH[9.656277180000000],ETHW[9.619992310000000],FTM[376.925297150000000],KIN[4.000000000000000],LINK[0.000157700000000],MANA[1002.060518450000000],UBXT[1.000000000000000],USD[0.005571146819183],XRP[0.002111600000000] |
| 01643838 | KIN[2365948.862326310000000] |
| 01643839 | AUD[0.233307700000000],USD[6.800177047367250] |
| 01643840 | USD[46.406752578000000] |
| 01643845 | ATLAS[1000.000000000000000],POLIS[90.000000000000000],USD[1.0789501282875000] |
| 01643846 | BTC[0.086196908540000],ETH[1.956248531600000],ETHW[0.000000016000000],FTT[0.075647090000000],LINK[0.000000100000000],MATIC[1406.530270473299206],SOL[0.000000098546800],USD[0.053002867522082B],USDT[0.007003247250000] |
| 01643852 | AXS[0.047625000000000],SLP[8.620000000000000],USD[0.432352891650000] |
| 01643853 | BTC[0.000097664449215],ETH[0.000000096427634],SOL[0.000000090000000],TRX[0.000001000000000],UNI[0.000000056021646],USD[0.0850738975309594],USDT[0.000000006255552] |
| 01643854 | ALICE[0.000000063395250],ATLAS[19102.800932946961256],AVAX[10.296844130000000],BAO[8.000000000000000],BICO[0.000000007689409B],BTC[0.000000002272779438],BTT[0.00000000000000000],CLV[0.000000043334774],CRO[1129.564402268301364B],DENT[1.00000000000000B],DFL[0.00000000947681B12],ETH[0.00000000425293B76],EUR[19.714090906659B25],FTT[0.000000004834908],GALA[4633.543590882962186B],KIN[2.000000010007627],KSHIB[0.000000034111556],LINK[45.706323043158B7600],LUNA2[0.163533410000000],LUNA2_LOCKED[0.380751186700000],LUNC[12.992496970690568B0],MATIC[0.0000000006078104],MBS[0.00000000200000B00B],PE,OPL E[0.000000030392906],PRISM[0.00000003168215B0],RSR[0.0000000073492400],SHIB[462.084236177349B651],SLP[11704.796884966931502B],SOL[8.313653670000000B],SOS[0.905100899264271B],SPELL[39922.788619700329481],SWEAT[1011.552725737699746B0],TLM[0.000000008109003B],TRX[1.00000000723752249B],UBXT[0.000000012701637],USD[0.000000004167B8511],USDT[45.74198333727506121],USTC[23.167708731056322B0] |
| 01643855 | USD[-2.1028314479314566],USDT[4.3583239154500000] |
| 01643858 | USD[2.59810849105057B04] |
| 01643861 | ETH[0.000000084696670],FTT[25.373090115807882B5],SOL[0.000000029348561],USD[0.086602317371238B1],USDT[0.001174336092550B33],USTC[0.000000004155762B0] |
| 01643870 | BNB[0.000000073207200] |
| 01643875 | AVAX[0.00000000310783B60],BTC[0.00000000958189B36],DOGE[0.00000002362578B9],FTT[0.00000005624812B8],MATIC[0.00000003793020B1],SAND[0.000000087B80000],SHIB[0.000000043102200],SOL[0.000000099569776],STEP[0.000000045311727],TRX[0.000082001640000],TULIP[0.00000076038916],USD[63.065953578510180B6],USDT[0.000000013282305B1] |
| 01643880 | FTM[0.000000080000000],GBP[0.000000092231536],SOL[0.000000084929332],SRM[0.000000059268616],USD[115.00000000257738B19],USDC[10883.958538590000000B],USDT[0.000000024782441B9] |
| 01643884 | FTT[0.039860618299B5240],USD[0.000000182728640],USDT[0.000000058771B863] |
| 01643885 | BTC[0.000000068895468],USDT[0.000000009172226B5] |
| 01643888 | BTC[0.000000002000000],ETH[0.000000072172171],EUR[0.000004205104986],LUNA2[0.361405460900000000],LUNA2_LOCKED[0.843279408700000B0],LUNC[78696.800000000000B000],SOL[3.830044850000000000],USD[0.0020270890456949] |
| 01643890 | BTC[0.002200000000000],USD[-4.4585856474009607] |
| 01643891 | TRX[0.000001000000000],USDT[9.000000000000000] |
| 01643894 | BNB[0.000000080000000],BTC[0.000000084200000],ETH[0.000000054000000],FTT[10.797948000000000],LTC[0.000000040000000],SOL[0.000000020000000],TRX[0.000001000000000],USD[42577.417029256016033B9],USDT[0.000000007720210B5] |
| 01643901 | FTT[0.000000022000000],USD[30.000000000000000000],USDT[0.000000053000000] |
| 01643903 | ETH[0.000912800000000],ETHW[0.000912800000000],LTC[0.003254000000000],USD[0.009263538200000000] |
| 01643906 | TRX[0.000001000000000] |
| 01643910 | USD[5.000000000000000] |
| 01643912 | USD[0.000008681395B8145] |
| 01643915 | USD[3.263169166000000B0] |
| 01643918 | USD[0.478470479864000],USDT[0.000000009176830B] |
| 01643924 | AKRO[2.000000000000000],BAO[1.000000000000000],CRO[110.100889600000000B],DOT[8.303608960000000B000],EUR[0.000001260115361],KIN[4.000000000000000],MATIC[42.924332800000000000],SRM[45.801235860000000B0] |
| 01643930 | ADABULL[0.000000018000000],BCHBF[0.000000008048000],BNB[0.000000034759000],BTC[0.000000004757645],BTC[0.000000089356942B],ETH[0.000000009838500724B],LTC[0.000000100000673B10942],HT[0.0000000098359B19],LTC[0.000000100966758],LUNA2[0.000012204469870B0],LUNA2_LOCKED[0.000028477096370B0],LUNC[2.65754901411000000],MATIC[0.000000173307086B],NEAR[0.000000002801870],SKL[0.000000089000000],SOL[0.000000067676746B],TRX[0.000777700108519900B],USD[0.2343112785597919B8],USDT[0.000000253048260B],XTZBULL[0.000000031578436B22] |
| 01643932 | USDT[2.458900000000000] |
| 01643933 | USD[0.549218522249296B2],USDT[0.41258797873934B48] |
| 01643939 | FTT[7.500000000000000B00],SOL[1.034848560000000B00],USDT[1.4434602775000000] |
| 01643943 | SOL[0.486209440000000B0],USD[15.252680802550000],USDT[0.000000145030055] |
| 01643944 | BTC[0.906527727000000B0],DOGE[71122.400280000000000B0],USDT[12.306685797412500B0] |
| 01643946 | BTC[0.226479083692566B8],ETH[0.161784408560000B0],ETHW[0.161784408560000B0],EUR[0.000519719511937],SOL[0.000000042411308],USD[0.0373870509426463] |
| 01643947 | TRX[0.000001000000000B0] |
| 01643948 | FTT[0.094650001717780B0],USD[0.000000035000000B0] |
| 01643949 | GBP[0.000000029057545B],POLIS[8.765000000000000B0],SOL[0.000000100000000],USD[0.000000084490600],USDT[0.000000036018835] |
| 01643953 | ATLAS[8698.260000000000000B0],GALA[1010.000000000000000B0],GBP[0.000000051989834],MATIC[0.000000015860759],SOL[0.000000045683704],USD[0.049298661500000B0],USDT[0.000000039909895] |
| 01643955 | AAVE[0.169967700000000B0],ATLAS[399.545900000000000B0],COMP[0.165968460000000B0],FTT[0.899544000000000B0],POLIS[0.098613000000000B0],USD[0.000000083032537],USDT[37.8715927738451076] |
| 01643956 | BTC[0.000000951760000],GBP[0.000000001291295B48],USD[0.000000132736616],USDT[0.000064764198049] |
| 01643958 | CRO[460.000000000000000B0],SOL[23.067826000000000000B0],USD[3.1760281950000000],XRP[478.000000000000000B0] |
| 01643964 | SUD[5.000000000000000] |
| 01643966 | USD[0.00001700104907B87],USDT[0.000000014524044B7] |
| 01643967 | AAVE[0.009983785000000B00],BTC[0.000011361600000],CHZ[9.877260000000000000B],COMP[0.000058000000000B0],DOT[0.087250000000000B0],FTM[0.952075540000000000B0],KIN[4281.382656150000000B00],LINK[0.095487500000000B0],LTC[0.009097500000000000B0],LUNA2[8.291146774000000B0],LUNA2_LOCKED[19.346009140000000B0],LUNC[18054141666025000000B0],MATIC[0.209843100000000B0],OMG[0.170980800000000B0],RSRB.905032680000000B000],SXP[0.00861000000000B00],TRX[0.000000000000000B],USD[0.445545282563473B93],USDT[11.532906466023482B6],XRP[0.8910800000000000B] |
| 01643971 | BNB[13.356849729782500B0],BTC[0.221532262000000B0],ETH[2.886854776154700B0],ETHW[0.003389203384100],FTT[26.00000000000000B0],USD[1.106258457370748B0],USDT[0.006565779328906] |
| 01643973 | BULL[0.143548735400000B0],FTT[0.000000001077931B],LTC[0.000000002000000B0],SOL[0.000000020000000B],SUSHI[0.00000003310590B0],USD[0.002922170374651B6],USDT[0.000000000400325],XRPBULL[354549.7418000000000B] |
| 01643975 | BTC[0.000000068151600B0],DOT[0.031534000000000B0],ETH[0.000000057053400],ETHW[0.000756155705300B0],EUR[0.000000082085920],FTT[0.370551540000000B0],LUNA2_LOCKED[140.070264400000000B0],MATIC[0.900000000000000],USD[0.01240877648909B13],USDT[65.123529923263714B0] |
| 01643976 | USD[0.000000053480000],USDT[0.000000089434296] |
| 01643978 | HUM[7.898000000000000B0],TRX[0.000001000000000B0],USD[0.31347618904111206],USDT[0.000000006275523B8] |
| 01643979 | AUD[0.000001993946029B8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01643985 | TRX[0.0000010000000000],USD[0.00000003729326],USDT[0.0000000013753200] |
| 01643989 | AUD[0.0000000051407760],FTT[0.0788513700000000],LTC[0.0083800000000000],USD[0.0000000088642263],USDT[0.0000000066000000] |
| 01643991 | USDT[20.0000000000000000] |
| 01643996 | ALPHA[1.0019375800000000],ATLAS[48.9671197400000000],BAO[7.0000000000000000],CQT[13.4402524000000000],DENT[3737.2939705800000000],ETH[0.0000407200000000],ETHW[0.0000407200000000],EUR[0.0014230195667092],KIN[7.0000000000000000],SHIB[14.9342521300000000],STMX[363.3779229400000000],TOMO[7.4185548200000000],TRX[1.0000000000000000],USDT[0.0000000004336376] |
| 01643998 | KIN[5804950.0000000000000000] |
| 01643999 | BTC[-0.0006128924099328],LINK[0.0957209944859829],USDT[37.5289113600000000] |
| 01644002 | ATLAS[109.9802000000000000],CRO[29.3776962670000000],USD[0.3312644919250000] |
| 01644003 | USD[0.0000000063764010],USDT[0.0000000094510881] |
| 01644005 | HMT[0.8432000000000000],TRX[0.0000010000000000],USD[0.0000001216056691],USDT[0.0000000072255760] |
| 01644010 | USD[0.9966954806346246],USDT[1.2817009455105000] |
| 01644012 | BNB[0.0000000093364130],TRX[0.0000000083676196],USD[0.0000028696609216] |
| 01644015 | BTC[0.0000000020000000],USD[19.5143571514215270],USDT[0.0000000080304497] |
| 01644016 | TRX[0.0000800000000000],USD[1.2996562975000000],USDT[0.0000131341205380] |
| 01644021 | CQT[0.8841800000000000],FTT[0.0546600000000000],USD[0.0000000045642000],USDT[0.0000000053366218] |
| 01644025 | ETH[92.7196210249507400],ETHW[92.7196210249507400],USD[0.2925876560000000] |
| 01644029 | BNB[0.0000000004092867],ETH[0.0000000653629760],TONCOIN[0.0000000012977020],TRX[0.0000270000000000],USD[0.0001999081490701],USDT[0.0000179244238454] |
| 01644030 | AUD[0.0003381892248822],ETH[0.0000000099000000],DYDX[0.0000000022494582],ETH[0.0000000026150891],LUNA2[7.3498990840000000],LUNA2_LOCKED[17.1497645300000000],RUNE[0.0000000075984000],USD[0.0000033370562058],USDT[0.0000011643331599] |
| 01644033 | EUR[0.0000000806134041],SOL[0.0000000017828680],USD[0.0000000091382524],USDT[0.0000000032890995] |
| 01644035 | EUR[0.0000000869916494],KIN[5214.6172851462263028],USD[1.7064953600000000],XRP[0.0000000087674330] |
| 01644036 | ATLAS[2210.0000000000000000],USD[0.7776267382330101],USDT[0.0000000118902040] |
| 01644037 | USD[0.9969356305546074],USDT[-0.0000000087435011] |
| 01644038 | USD[0.3228586210000000],USDT[0.0000000115170101] |
| 01644041 | USD[0.0000000062660451],USDT[0.0000000010157006] |
| 01644042 | DOGEBULL[6.7749741900000000],USD[0.3951043705000000],USDT[0.0000000076784500] |
| 01644044 | LUNA2[0.0183621646000000],LUNA2_LOCKED[0.0428450507200000],TRX[0.0000000072246200],USD[0.0034980628764063],USDT[0.0000000107741269] |
| 01644045 | ETH[0.0000000067228833],FTT[0.0702576535731857],USD[5408.8217305285703989000000000],USDT[0.0000000100472343] |
| 01644047 | 1INCH[0.2270200190757954],AUDIO[0.5697925000000000],BLT[0.5944000000000000],CITY[0.0391392000000000],ETH[0.0000000020000000],FIDA[0.4161600000000000],FTT[0.0114154000000000],MCB[0.0086649750000000],MOB[0.0777937500000000],OMG[0.4965100000000000],SOL[0.0007676550000000],SRM[10.3160005000000000],SRM_LOCKED[46.5803852000000000],TRX[0.0000200000000000],USD[0.0000001202700000],USDT[0.0000487849879758] |
| 01644048 | BTC[0.0000984000000000],CEL[0.0000000007395200],USD[0.0494419850000000],USDT[0.0000487849879758] |
| 01644049 | SOL[0.0499800000000000],SXPBULL[779.8440000000000000],TRX[0.0000010000000000],USD[0.0157071200000000],USDT[0.0000000005530512] |
| 01644050 | FTT[0.0000000080000000],TRX[0.0000010000000000],USD[0.7631448396293308],USDT[0.9207571785960909] |
| 01644052 | FTT[0.0000001000000000],SOL[0.0000000100000000],USD[317.1628912018680407],USDT[0.0000000570436200] |
| 01644053 | USD[5.0000000000000000] |
| 01644057 | BTC[0.0000000095695810],ETH[0.0000000080000000],EUR[0.0001223636342749],FTT[0.0000000169904001],SOL[0.0000000100000000],USD[0.0000001159223550],USDT[0.0095293916393216] |
| 01644058 | AUDIO[67.0000000000000000],SOL[1.7000000000000000],USD[5.9711267234877740],USDT[-1.1217495691852300] |
| 01644064 | USDT[0.0000000077000000] |
| 01644068 | ETH[0.0033000000000000],FTT[0.0088072801635200],HT[0.0000000082589600],NFT (3125289679219588231[1],NFT (4840830552978605831[1],NFT (5549971878331691001[1],SOL[0.0000000100000000],TRX[0.4743270000000000],USD[0.0000000039625000],USDT[0.0248986131002500] |
| 01644071 | BNB[0.0000000020153356],USD[6.6270423234004303] |
| 01644073 | TRX[0.0000170000000000],USD[-0.3363915141887415],USDT[0.3709534400000000] |
| 01644076 | HMT[938.0000000000000000],TRX[0.0000010000000000],USD[0.0877411800000000] |
| 01644077 | USD[0.0000000014083972],USDT[0.0000000036416284] |
| 01644078 | ATLAS[1999.6200000000000000],USD[3.3636320653600000],USDT[0.0000000103382456] |
| 01644081 | EUR[0.0342587507217075],TRX[0.0000010000000000],USD[0.0096149415300000],USDT[0.0000000015794625] |
| 01644089 | MNGO[1785.7142857100000000],SLND[30.4478880000000000] |
| 01644091 | ADABULL[5.0000000000000000],ATOMBULL[3200.0000000000000000],DOGEBULL[11.3100000000000000],EOSBULL[466954.9700000000000000],ETCBULL[13.6700000000000000],LTCBULL[4179.8360000000000000],THETABULL[100.1000000000000000],USD[0.0769790199678800],XRPBULL[211197.0550000000000000] |
| 01644092 | USD[25.0000000000000000] |
| 01644093 | USD[26.4621584900000000] |
| 01644095 | FTT[0.0054537628961044],USD[1.2312868200000000] |
| 01644101 | AXS[1.6000000000000000],FTM[278.0000000000000000],HNT[10.0000000000000000],IMX[45.4000000000000000],RUNE[3.0307888000000000],SAND[295.0000000000000000],TRX[-0.2291272976540056],USD[0.0000000856528630],USDT[0.0000000083285626] |
| 01644105 | EUR[11000.0000000000000000],USD[8065.5564322449008032000000000] |
| 01644113 | BNB[0.0000000072728233],BTC[0.0000000074860018],USD[0.0340833075517400] |
| 01644117 | EUR[0.0000000068380000],SOL[0.0445083983919700] |
| 01644118 | ATLAS[250.0000000000000000],ETH[0.1009804120000000],ETHW[0.1009804089515817],EUR[2500.0000101775117988],FTT[4.0000000000000000],MANA[250.0000000000000000],SAND[500.0000000000000000],SOL[11.3414888700000000],USD[378.7993616016175000] |
| 01644119 | USD[0.0445405543900000],USDT[0.0000000185166642] |
| 01644120 | AURY[0.0000000100000000],FTT[0.0000000033915400],HNT[0.0000000005897827],USD[0.0507032286685552],USDT[0.0000000024420738] |
| 01644123 | BTC[0.0000046000000000] |
| 01644125 | EUR[0.0000000035000000],USD[0.0000000053204808] |
| 01644129 | EUR[0.0068483076300134],USD[0.0000007368368829],USDT[0.0000000093159922] |
| 01644130 | BTC[0.0000018900000000] |
| 01644137 | CQT[68.6333289527109000] |
| 01644141 | AVAX[0.0033735414260971],BTC[0.0999810000000000],EDEN[0.0000000002000000],FTT[30.0000000000000000],SRM[4.3832521900000000],SRM_LOCKED[28.9767478100000000],TRX[0.0000090000000000],USD[16.1510781324961368],USDT[0.0000000108350531] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01644142 | BTC[0.000000001792800],ETH[0.000960482000000],TRX[0.000119000000000],USD[0.070535111000000],USDT[0.0000000034504444] |
| 01644149 | TRX[0.0005720000000000],USDT[0.0000000022847400] |
| 01644155 | LUNA2[0.459673788400000000],LUNA2_LOCKED[1.072572173000000000],LUNC[100094.935220000000000000],MBS[0.6304000000000000],POLIS[0.0810400000000000],USD[889.682954792200000000] |
| 01644156 | BTC[0.000000008584560],MANA[0.0000000043000000],USD[0.064326301699360400],USDT[0.0000000094608419] |
| 01644157 | AGLD[0.019964610000000000],BTC[0.000000046643712],DOT[0.000000004564108800],ETH[0.000000010000000],FTT[25.090558676500000000],SHIB[0.000000020000000000],SOL[10.045743053271080856],USD[1828.187532561967884100],USDT[0.000009754048027100] |
| 01644158 | SOL[0.000000010000000000],TRX[0.000032000000000000],USD[-4.936345843119883400],USDT[7.043701833159504400] |
| 01644160 | USD[0.000000202175323],USDT[0.408194296058432400] |
| 01644161 | ETH[0.000074950000000000],ETHW[0.000074950000000000],EUR[0.793869725071457300],USD[0.250732274974959500] |
| 01644162 | EUR[0.000001590239940],USD[0.001240140000000000],USDT[0.0000000032376874100] |
| 01644165 | CEL[0.083800000000000000],USD[4.987126408000000000] |
| 01644166 | BNB[0.00000000026924000],BTC[0.000000085612037],TRX[6070.000000000000000000],USD[0.066392515227332930],USDT[45.128417489724199000] |
| 01644169 | USD[30.0000000000000000000] |
| 01644176 | BNB[0.190000000000000000],BOBA[30.5000000000000000],BTC[0.025700000000000000],ETH[0.6940000000000000000],ETHW[0.563000000000000000],EUR[0.000000026542183],FTT[6.077276460115084800],LINK[4.000000000000000000],LUNA[20.771646683700000000],LUNA2_LOCKED[1.800508929000000000],LUNC[168027.690000000000000000],OMG[13.0000000000000000000],SHIB[10198158.900000000000000000],TRX[0.00004000000000000000],USD[0.091341961269046],USDT[0.0018229112426872] |
| 01644181 | CRO[420.0000000000000000],EUR[1.0000000000000000],LUNA2[0.0000000033030000],LUNA2_LOCKED[7.579409165040000000],TRX[0.001994000000000000000],USD[384.287504914712802400000000],USDT[40.616684209234898000] |
| 01644182 | BTC[0.000000006332279600],EUR[0.000000005286696400],MATICBEAR2021[22.181000000000000000000],MATICBULL[0.467429315371497600],USD[0.002488853425524] |
| 01644183 | LINK[0.000000008222384400],RSR[3478.784138162217621600],USD[0.0000000503337812100],USDT[0.0000013525337980] |
| 01644184 | ADABULL[130.979717042032803],ALGOBULL[103001957.538550500000000],ATOMBULL[2643194.5435369000000000],BALBULL[8674.925774820000000],BCHBULL[2661.572062860000000000],BULL[2.013439870000000000],COMPBULL[2871.935849700000000000],DEFIBULL[18.117168740000000000],DOGEBULL[1877.243580836920700000],EOSBULL[85463.119816420000000000000],ETCBULL[11.112698980000000000000],ETHBULL[34.42827462953149990],FTT[29.180469270000000000],GRTBULL[15326.2573146400000000000],LINKBULL[1175930.522087800000000000],LTCBULL[1758.079531000000000000],MATICBULL[397239.674526397628986400],MKRBULL[1.174943700000000000],OXY[0.0000000096000000000],SUSHIBULL[12869815.072836000000000],THETABULL[26930170688119815476700000000],TOMOBULL[194200.0000000000000000],TRX[0.0007850000000000000],USD[0.02329606270595070],USDT[0.0000000139926080],VETBULL[21432.264367389785429000],XLMBULL[2506.95556000000000000000],XRPBULL[4329508.17731299694465856000],XTZBULL[372.6470118880000000000],ZECBULL[972.4283574100000000000] |
| 01644188 | EUR[0.000000049699480],TRX[0.000109000000000000],USD[2.648922896624972800000000],USDT[639.270156122418701800] |
| 01644190 | USD[5.0000000000000000000] |
| 01644192 | AXS[6.168403850000000000],BTC[0.000000075520000],ETH[1.070828353369333],SOL[0.0000000050000000],TRX[16.000000000000000000],USD[0.310362885958912600],XRP[5954.930801822327949900] |
| 01644193 | BTC[0.1659001333099995],FTT[0.025368170589142700],LUNA2[0.002682910513000000],LUNA2_LOCKED[0.0626012453100000],LUNC[100.907150000000000000000],SOL[0.0062000000000000],USD[4.615567352511544000],USDT[500.483838473527187600] |
| 01644194 | ETH[0.596000000000000000],ETHW[0.5960000000000000000],FTT[5.298993000000000000],GBTC[12.7000000000000000000000],USD[1216.641611248690000000],XRP[393.927385800000000000] |
| 01644195 | TRX[0.000001000000000000],USD[0.000000096608718],USDT[0.085736888875000000],XRPBULL[44.5717000000000000000] |
| 01644205 | USD[2.871970188400000000],USDT[0.044403260875000000] |
| 01644206 | FTT[0.185065653273920000],LTC[0.007116470000000000],TRX[0.000034000000000000],USD[0.342441178090274000],USDT[0.0027178784403794] |
| 01644207 | 1INCH[0.000000035531715],AXS[0.0000000024105319],BTC[0.000000008390688],USD[0.0000877777941257],XRP[0.0000000036838160] |
| 01644209 | USD[0.000000048187500],USDT[275.288612028925000000] |
| 01644219 | BTC[0.0006000000000000000],SOL[4.070000000000000000],USD[0.414179932155000000] |
| 01644220 | USD[30.00000000000000000] |
| 01644222 | USD[0.00002023330476532] |
| 01644225 | ETH[0.000000048672000],USD[225.866096545300000000000000000],USDT[0.0049550040363700] |
| 01644227 | BAO[7.000000000000000000],BNB[0.124182100000000],BTC[0.004736520000000000],DENT[1.000000000000000000],ETH[0.102333010000000000],ETHW[0.101283090000000000],GMT[71.355371810000000000],GST[0.036918620000000000],KIN[6.0000000000000000000],RSR[1.000000000000000000],SOL[3.628346810000000000],TRX[1.000777000000000000],UBXT[1.000000000000000000],USD[28.748629063377047],USDT[16.094024735149919000] |
| 01644230 | KIN[40752378.173384560000000000] |
| 01644234 | TRX[0.162125000000000000],USD[1.070828864573254],USDT[0.011547484781290000] |
| 01644236 | ATOMBULL[109.0000000000000000],BCHBULL[144.000000000000000000],HTBULL[33.000867780000000000],LINKBULL[3.300000000000000000],MATICBULL[6.400000000000000000],USD[0.000000128891796],XRPBULL[930.000000000000000000],XTZBULL[43.0000000000000000000] |
| 01644237 | BTC[0.886349467629766],FTT[150.079332609431174],GBTC[0.000000002186144],NFT[359762883526183611][1],NFT[393719127653472053][1],NFT[504911631429573141][1],NFT[536093787117848916][1],NFT[553169362130149810][1],NFT[570013865592353774][1],SOL[0.000000035480000],USD[0.000136941837328],USDT[0.000000014500000] |
| 01644241 | BUSD[20.000000000000000000] |
| 01644248 | BNB[0.000000015795500],MATIC[0.075300000000000000],NFT[320375672666855078][1],NFT[376361695399374816][1],NFT[411339558241789715][1],NFT[429133098974340766][1],POLIS[0.061142000000000000],USD[0.157483230263506] |
| 01644250 | AKRO[3.000000000000000],ALPHA[1.014994140000000000],BAO[1.000000000000000000],BNB[0.000000008480000],BTC[0.000001745478769],CEL[198.347212809502695],DENT[1.000000000000000000],EUR[0.00983122211729100],KIN[4.000000000000000000],LTC[0.0000930000000000],MATIC[1.026778780000000000],RSR[3.0000000000000000],TLM[0.4298203200000000],TRU[1.000000000000000000],UBXT[3.0000000000000000] |
| 01644252 | APE[19.202953840000000],AVAX[2.172044760000000000000],AXS[92.549637970000000000],BTC[0.034297535381753],CHF[0.000007189941982400000],CRO[504.25543111000000000],DOT[14.261954550000000],ETH[8.606419006160672600000000],ETHW[2.084155260000000],EUR[0.350838057867755],FTT[28.882797680000000],LUNA2[2.333900681000000000000],LUNA2_LOCKED[5.445768255000000000],LUNC[215.689887460000000000],MANA[40.271599720000000000000],RUNE[6.335723620000000000000000],SAND[219.295693400000000],SHIB[1965065.502183400000000000],SRM[343.690343300000000000],TSLA[0.774566880000000000],USD[-595.148641429984509900],USDT[0.000009178325883800] |
| 01644253 | BNB[0.0069797300000000],USD[39.683994269709199600] |
| 01644256 | USD[0.000000080200000],USDC[4.440252300000000000] |
| 01644259 | BNB[0.000746744513408],USDT[0.000014760408286] |
| 01644262 | BTC[0.00060000000000000] |
| 01644265 | ETH[0.001000000000000000],ETHW[0.001000000000000000],NFT[327733447899833827][1],NFT[398594603994887596][1],USD[2.398380797700000000],USDT[1.349372146200000000] |
| 01644267 | TRX[0.000010000000000000],USDT[0.19000000000000000] |
| 01644268 | USD[0.000000041100000],ETH[0.0020000000000000000],EUR[0.9471570000000000000],FTT[25.996292720000000000],SOL[0.00010000000000000],TRX[0.00028000000000000],USD[0.000000039492677],USDT[0.0000000020039784] |
| 01644270 | TRX[0.000001000000000000],USD[-2.247417490315692700],USDT[8.738548350000000000] |
| 01644272 | USD[5.00000000000000000] |
| 01644273 | USD[5.00000000000000000] |
| 01644275 | BNB[1.793704840000000000000],LUNA2[0.020962653010000000],LUNA2_LOCKED[0.489128570300000000],LUNC[44564.661827600000000000],USD[0.000000456676027] |
| 01644277 | KIN[5671.214001319407847] |
| 01644281 | ETH[0.0020000000000000000],SOL[0.017565830000000000],USD[0.000000168139203],USDT[0.000000022500000],XRP[0.479262590000000000] |
| 01644282 | ETH[0.002000000000000000],ETHW[0.002000000000000000],LUNA2[0.000000050000000000],LUNA2_LOCKED[7.978509034000000],MATIC[0.000100000000000000],NFT[346821467908108583][1],NFT[388370092952226126][1],NFT[471247066469240818][1],SLND[0.074246000000000000],TRX[0.295814000000000000],USD[0.345660763549650000],USDT[0.0041935875792740] |
| 01644284 | FTT[0.000000051167160],TRX[0.000010000000000000],USD[0.639576773630730500],USDT[0.000000091621163] |
| 01644290 | ETH[0.000000007771798],SOL[0.000000129985328],TRX[0.000080000000000000],USD[0.000266955432820],USDT[0.000000026256279] |
| 01644291 | USD[0.000000106245170],USDT[0.0000000038939840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01644297 | USD[25.0000000000000000] |
| 01644300 | AKRO[1.000000000000000000],ATLAS[0.000000000381176325],BAO[1.000000000000000000],CLV[0.000000049211850],CQT[0.000000100000000],KIN[2.000000000000000000] |
| 01644301 | TRX[0.011055000000000000],USD[0.000000029359300] |
| 01644302 | BTC[0.000003020000000],NEXO[0.043614730000000],USDT[0.000000008081931] |
| 01644311 | MATICBULL[197.688170520000000],USD[0.087032761500000],USDT[0.000000075367272],VETBULL[298.920771182000000] |
| 01644312 | BTC[0.000000006964000],FTT[25.102703027188200],LINK[0.925314850000000],USD[2.412723036518301S],USDT[0.000000085689997] |
| 01644313 | BNB[0.000000005000000],ETH[0.000000007231020],NFT [417546925315272998[1],NFT [441277637919182025[1],SOL[0.000000017273688],USD[0.000001110602428S],USDT[1.305727955811279] |
| 01644314 | ATLAS[9.703600000000000],BICO[29.000000000000000],GBTC[0.007427369826146Z],IMX[0.092970000000000],MSTR[0.001933640000000],USD[17.3531367849958508],USDC[5700.000000000000000],USDT[0.000000148289576] |
| 01644315 | FTT[0.023612630000000],USDT[0.000003458318214] |
| 01644323 | USDT[0.000014250898459S] |
| 01644327 | USD[-4.5611014690375000],USDT[8.9503410000000000] |
| 01644329 | AKRO[1.000000000000000],BTC[0.000008500000000],DENT[1.000000000000000],ETH[0.096334460842276Q],ETHW[0.000001060000000],MATIC[0.002286550000000],NFT [291482422524835626[1],NFT [387562356006866024[1],NFT [441729976230733883[1],NFT [507149033754317601[1],NFT [536028568205369159[1],SOL[0.000044190000000],SUSHI[0.000045800000000],TRX[0.025566000000000],USD[0.000000092813836] |
| 01644332 | BTC[0.000046550000000],EUR[0.000000075320876],USDT[0.4856345626503627] |
| 01644339 | BTC[4.7510665400000000] |
| 01644343 | BNB[0.000000100000000],BTC[0.000000256786200],FTT[0.000000010000000],SHIB[0.000000000271441S],USD[0.00012919926502428],USDT[0.000000081476555] |
| 01644344 | TOMOBULL[16400.000000000000000],USD[0.041975650000000],USDT[0.000000037056368] |
| 01644345 | USD[-13.9291458374243835],USDT[49.905055150000000] |
| 01644354 | BTC[0.000029620000000],SOL[0.662043415004610Q],USD[1.2422955170000000] |
| 01644358 | CONV[2280.000000000000000],CRV[101.000000000000000],DENT[1.000000000000000],FTT[3.600000000000000],MBS[87.000000000000000],SHIB[4700000.000000000000000],SOL[8.313724950000000],USD[-0.156523250580718S],USDT[0.000000007093302G] |
| 01644360 | LUNA2[0.000103741821300Q],LUNA2_LOCKED[0.002420642497000],LUNC[22.590000000000000],SOL[0.000000100000000],SWEAT[9.000000000000000],TRX[0.000041000000000],USD[0.000000098342165],USDT[0.000000041981544] |
| 01644363 | ATLAS[40.000000000000000],BAO[19000.000000000000000],BOBA[2.000000000000000],CRO[50.000000000000000],USD[0.672645630000000] |
| 01644366 | USDT[0.000000091614978] |
| 01644367 | GBP[0.000000027890479] |
| 01644368 | USD[0.000000010313400S],USDT[0.000000061300528] |
| 01644372 | FTT[29.900000000000000],TONCOIN[296.000000000000000],USD[1.2351656333366602],USDT[0.000000007272495] |
| 01644375 | AUDIO[15.000000000000000],LINK[1.100000000000000],UBXT[46.000000000000000],USDT[0.029736284000000Q],XRP[31.000000000000000] |
| 01644377 | AKRO[1.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],TRX[0.000000100000000],USD[0.000000020363594] |
| 01644378 | USD[69.5380123803231822] |
| 01644379 | BNB[3.720000000000000],BTC[0.304942051000000Q],ETH[2.615502960000000],ETHW[2.615502960000000],FTT[39.496599000000000],SOL[13.489198200000000],USD[0.000000049080628],USDT[16.2607213828186816] |
| 01644381 | TRX[0.000001000000000],USD[-9.6294461986543322],USDT[15.986446195410736Z] |
| 01644382 | TRYB[0.000000013504000],USD[0.001674448423892Z],USDT[0.000000103426187] |
| 01644384 | AGLD[0.000000050026304],BAO[0.000000021718678],BF_POINT[300.000000000000000],CHR[0.000000020680927],CHZ[0.000000038270000],CRO[0.000000088920000],CVC[0.000000015902384],DENT[0.000000035417552],EUR[153.312138806607849G],FTM[0.000000067604134],KIN[0.000000005208000Q],KSHIB[0.000000005829545S],LRC[0.000000050940000],MANA[0.000000074886164],MTA[0.000000097200598],RSR[0.000000083977000],SHIB[0.000000061591526],SLRS[0.000000059500000],SOL[0.000000069333060G],STEP[0.000000064868624],TONCOIN[0.000000071512810],UBXT[0.000000069303800],USD[0.000000076314102],USDT[0.000000006801296] |
| 01644388 | TRX[0.837648000000000],USD[0.308477862012500Q] |
| 01644389 | FTT[0.000000017000000Q],SOL[0.000000008118118],STEP[0.000000010000000],TRX[0.000002000000000],USD[0.1307093423420727],USDT[0.000000056141463B] |
| 01644392 | USD[0.000000014709850] |
| 01644393 | TRX[0.000000050000000],USD[0.000000109491824],USDT[0.000000041385326] |
| 01644399 | TRX[0.000001000000000] |
| 01644401 | AUD[0.000000795790934i],BTC[0.000000050000000],FTT[1.6165558878393995],SOL[1.512012330000000] |
| 01644406 | AVAX[0.000000067622200],ETH[0.000000010548731],SGD[0.000000002800000],USD[0.654685925021524i] |
| 01644412 | EUR[0.000003240236972Q] |
| 01644415 | ETH[0.000000044935475],EUR[0.000000021096204],FTT[0.115444090754070Q],USD[0.121375974815960S],USDT[0.000000193278650],XRP[0.000000035565105] |
| 01644426 | AUD[430.417164665366401S],BTC[0.161738792786150A],FTT[0.005000000000000],GRT[10202.964579620000000],STETH[0.000000102050104],USD[0.000177101747367Q],USDT[0.000000035985535] |
| 01644427 | USD[-1.234126907395000Q],USDT[1.4350563650961505] |
| 01644429 | USD[0.000000407007407],USDT[0.000000089795336] |
| 01644430 | FTT[0.000000002668630],SOL[0.000000046592914],TRX[0.000001800000000],USD[0.000000024681731Z] |
| 01644433 | ETH[0.005000000000000],ETHW[0.005000034890067],SOL[0.009670000000000],TRX[0.000011000000000],USD[1.4452361500000000],USDT[1.052976480000000] |
| 01644437 | ATLAS[79.984000000000000],BTC[0.000001940000000],SOL[0.000000069287943],USD[-2.395055040002191],USDT[3.2991787328337896] |
| 01644438 | USD[0.2490923216000000] |
| 01644440 | USD[0.000000102527374],USDT[0.000000043254179] |
| 01644446 | MNGO[9.2679110000000000],USD[0.008523119500000] |
| 01644457 | BAO[1.000000000000000],KIN[1.000000000000000],MATIC[0.092328100000000Q],NEAR[0.006848600000000],NFT [303442237409251547[1],UBXT[2.000000000000000],USD[0.0120222424457358] |
| 01644466 | ATOM[-0.0664045754332302],AVAX[0.088080006320111Z],BOBA[0.099980000000000],GENE[0.036500000000000Q],LUNA2[7.321721859000000Q],LUNA2_LOCKED[17.084017670000000Q],LUNC[0.006462000000000],USD[0.000000076049844],USDT[0.3806105825076006] |
| 01644471 | SLND[5.877300000000000],TRX[0.000067000000000],USD[0.025007513200000S],USDT[0.003000000000000] |
| 01644475 | ATLAS[0.005885160000000],AUDIO[0.000384500000000],AXS[0.000067000000000Q],BAO[2.000000000000000],BNB[0.000000780000000],DENT[2.000000000000000],ENJ[0.000157970000000Q],ETH[0.000000247500000],ETHW[0.011590697603181],FTT[0.000076300000000],IMX[0.000037890000000Q],KIN[1.000000000000000],MANA[0.000000000000000Q],MATIC[0.002158000000000],POL[0.000112500000000],PSG[20.000004500000000],RSR[1.000000000000000],SAND[0.001441700000000],SOL[0.000033760000000],USD[0.000000002453642],USDT[0.001104345777499B] |
| 01644476 | CRO[200.000000000000000],FTT[0.000066670631925Z],USD[12.969630955261307],USDT[0.000000006000000] |
| 01644478 | BTC[0.000000018136389],ETH[0.000000006096505],SOL[0.000000005808558],USD[0.000000005213748],USDT[0.000000058658747] |
| 01644483 | ETH[0.040000000000000],ETHW[0.040000000000000],USD[-2.8156754630000000],USDT[3.5153549600000000] |
| 01644492 | BTC[0.000076388597975Q],DFL[5450.000000000000000],ETH[0.000946298300000Q],ETHW[0.000946298300000],ROOK[0.000613230000000Q],USD[0.024353290487440S],USDT[685.4945364534000000] |
| 01644493 | ADABULL[0.000013282000000Q],ADAHEDGE[0.007276000000000],SOL[1.370000000000000],THETABULL[0.530000000000000],USD[0.201825919500000Q] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01644494 | USD[0.0000000167451100],USDT[302.4030154550000000] |
| 01644495 | ATLAS[349.9658000000000000],USD[5.1433181498125000],USDT[3.0278440850000000] |
| 01644502 | BNB[0.0000001100000000],ETH[0.0041230699882534],ETHW[0.0000000090395083],FTT[-0.0000000047266080],NFT[5187876744141806056][1],OKB[0.0000000062328494],SOL[0.0000000054298730],SRM[1.9564967510258200],SRM_LOCKED[102.7457341000000000],TRX[0.0000000090000000],USD[0.0000000047790680],USDT[0.0000000038685933] |
| 01644504 | ETH[0.0000000674466443],USD[0.0000001823483116] |
| 01644507 | TRX[0.0000690000000000],USD[-1.4031358300225000],USDT[1.6897990000000000] |
| 01644508 | DFL[830.0000000000000000],USD[1.9148638280000000] |
| 01644511 | USDT[0.0000000045283982] |
| 01644513 | BTC[0.0203145819000000],EUR[0.0005972600000000],FTT[0.0555946700000000],USD[0.0008917549717165],XRP[0.0052000000000000] |
| 01644514 | BF_POINT[200.0000000000000000] |
| 01644516 | BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],USD[0.0111155821076212] |
| 01644519 | COPE[0.4818700000000000],FTM[0.9462300000000000],SOL[0.0099950000000000],TRX[0.0000010000000000],USD[1.1232729850000000],USDT[0.0010280000000000] |
| 01644521 | BAO[1.0000000000000000],DOGE[0.0007144700000000],RSR[1.0000000000000000],USD[0.0000000139042493],USDT[0.0000000002353514] |
| 01644523 | ATLAS[1103.6792837200000000],BAO[1.0000000000000000],EUR[0.0062281813247081],KIN[1.0000000000000000] |
| 01644528 | BCHBULL[240.0000000000000000],COMPBEAR[10000.0000000000000000],COMPBULL[1910.0050350000000000],DOGEBULL[0.9600000000000000],LINKBULL[0.9989500000000000],SXPBULL[5500.0000000000000000],TRX[0.0002960000000000],USD[-0.1177183228811529],USDT[0.6691331701296661],ZECBULL[1327700.0000000000000000] |
| 01644533 | USD[0.0000000025640000] |
| 01644536 | EUR[0.0019788600231590],USD[1.1488901794109186] |
| 01644538 | BTC[0.2213208400000000] |
| 01644542 | BTC[0.0000000070000000],LTC[0.0000000080000000],USD[4.4537213073727923] |
| 01644543 | ATLAS[7.9100000000000000],USD[15.9829178659103460000000000000],USDT[3.8739660157916050] |
| 01644544 | DAWN[857.6755128200000000] |
| 01644547 | LUNA2[0.0000005970091530],LUNA2_LOCKED[0.0000013930213570],LUNC[0.1300000000000000],USD[0.0000000079400840],USDT[0.0000000095448850] |
| 01644548 | BTC[0.0000000092821892],ETH[0.0000000091515280],ETHW[0.0000000037335772],USD[0.2845903776562988],USDT[2750.0000000081635879] |
| 01644551 | USD[0.0000000067118292],USDT[0.0000000080000000] |
| 01644552 | USD[34.0925916720139404] |
| 01644557 | EUR[433.1111563603669389],USD[26.9010586856682500] |
| 01644560 | FTT[17.8967780000000000],SOL[0.0000000080000000],USD[0.0358663380000000] |
| 01644563 | FTT[0.0524863600000000],TRX[0.0000050000000000],USD[0.0128849847311587],USDT[0.6507037633398870] |
| 01644565 | NFT[348835952084779386][1],NFT[525954961598490152][1],NFT[558384704835961104][1],USD[5.0000000000000000] |
| 01644568 | FTT[25.0100000000000000],MNGO[2000.0000000000000000],USD[2.2807735529750000] |
| 01644570 | BNB[0.0000000141408600],BTC[0.0000000094339414],FTT[0.0000000037642443],HT[0.0000000030159500],SOL[0.0000000013241344],TRX[0.0000000039560232],USDT[0.0000000097388094] |
| 01644573 | ETH[0.0000131100000000],ETHW[0.0000131100000000],USDT[116.9777000000000000] |
| 01644574 | USD[5.0000000000000000] |
| 01644581 | MCB[1.0198320000000000],USD[0.0918385500000000],USDT[4.0000000044667728] |
| 01644586 | FTT[36.8728259491273152],RAY[0.0000000050000000],SOL[0.0000000085463800],USD[0.2819412634543665],USDT[0.0000000097455395] |
| 01644588 | 1INCH[101.0665428200400000],ATLAS[9.2140000000000000],AVAX[0.0968060000000000],BICO[0.7015828700000000],BNB[0.0071582900000000],CRV[0.9482020000000000],ETH[0.0000000080000000],FTT[0.0974400000000000],GENE[0.0936467900000000],NEAR[5.4989330000000000],NFT[387247558999056902][1],SAND[0.9565440000000000],SOL[2.5700000000000000],TONCOIN[1.0000000000000000],TRX[0.0003010000000000],USD[0.0883626008163611],USDT[0.0000000033390450] |
| 01644589 | DOGE[1503.7474900000000000],ETH[0.1023141726750000],ETHW[0.0981000000000000],LUNA2[0.1995315072000000],LUNA2_LOCKED[0.4655735168000000],LUNC[43448.4057822000000000],MATIC[0.0000000085070184],MCB[0.0098100000000000],TRX[0.0000010000000000],USD[56.5451729942812645],USDT[16.0728536083022276],XRP[0.9192480000000000] |
| 01644591 | FTT[0.0391304400000000],USD[0.0000000346082368] |
| 01644592 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[99.6114741491105352],USDT[0.0009536667916810] |
| 01644594 | SOL[0.0000000100000000] |
| 01644595 | TRX[0.0007630000000000],USDT[0.0000000034616500] |
| 01644596 | TRX[114.0161360000000000],USD[7.6375013632500000],USDT[0.1288098450000000] |
| 01644600 | LUNA2[0.0049457896680000],LUNA2_LOCKED[0.0115401758900000],LUNC[1076.9561130000000000],USD[0.0000009347000000],USDT[0.0058146600000000] |
| 01644601 | ALPHA[1.0125992000000000],BAO[1.0000000000000000],BNB[0.0000000034236608],FIDA[1.0546102100000000],FRONT[1.0176514700000000],STEP[0.0014353304047082],USD[0.0000000006170094] |
| 01644603 | DOGE[305.4414975600000000],FTT[0.0688019425481044],USD[0.5503014393771125],USDT[0.0487380660355517] |
| 01644605 | ATLAS[41389.5420496924038400],EUR[0.0000000631285760],POLIS[419.7000000000000000],USD[0.0000000084105090],USDT[0.0000000071501160] |
| 01644610 | USD[0.0000000047957112] |
| 01644617 | BTC[0.0000000066795848],CHZ[0.0000000100000000],FTT[0.0079652965535764],SOL[0.0000000066640000],USD[0.0000000079816916],USDT[0.0000000065000000] |
| 01644619 | ATLAS[0.0000000047145375],FTT[0.0000000035684920],SOL[0.0000000043998990],USD[0.0000000797254158],USDT[0.0000000143024031] |
| 01644621 | USDT[0.0000017570002304] |
| 01644629 | TRX[0.0010800000000000],USDT[0.0000000064572000] |
| 01644634 | FTM[126.6614559700000000],LUNA2[1.4277400790000000],LUNA2_LOCKED[3.3313935170000000],LUNC[4.5993059700000000],POLIS[0.0000000089859660],SRM[0.0196134500000000],SRM_LOCKED[0.1538040600000000],USD[4.0583238069182581] |
| 01644635 | HMT[0.9922000000000000],USD[0.0017529628000000],USDT[6.0000000000000000] |
| 01644645 | BTC[0.0000000080775350],FTT[0.0000000084329000],MATIC[24.1852300000000000],RUNE[0.0956870000000000],USD[-2.0393651653930160],USDT[0.0000000074993031] |
| 01644646 | BNB[1.3607293037083400],BTC[0.8856135249587140],DOGE[4517.5573612666991700],DOT[33.8300000000000000],ETH[0.4720714720264101],ETHW[0.0000000022064101],EUR[0.0000005289250 6],FTT[34.4198695100000000],LTC[10.1489603800000000],LUNA2[0.0011930539700000],LUNA2_LOCKED[0.0027837924490000],SOL[8.8600000000000000],USD[0.0000001187885101],XRP[14803.6357884437183628] |
| 01644649 | HMT[0.3412700000000000],USD[0.3066362004250000],USDT[0.0000009719153558],XRP[0.7500000000000000] |
| 01644650 | USD[0.0000000508320781],USDT[0.0000000035608623] |
| 01644659 | BTC[0.0000513405940420],FTT[150.0000250000000000],LUNA2[0.8750764196000000],LUNA2_LOCKED[2.0418449790000000],USD[0.0000000113033145],USDT[0.0290802804532978] |
| 01644660 | DOGE[2301.7000000000000000] |
| 01644681 | TRX[0.0000000019697098],USDT[0.0000000068864592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01644684 | ETH[0.035770140000000],USD[137.013997431000000],USDT[0.004402300000000] |
| 01644685 | AVAX[1.199870990000000],BTC[0.045216681597634 6],DOT[5.39942867000000],ETH[0.058985624600000],ETHW[0.058985624600000],EUR[1000.000000000000000],FTT[19.796774750000000],SOL[5.818794678000000],UNI[7.847004800000000],USD[0.064977563357800],USDT[2130.350000001891721 2],YFI[0.000000027000000] |
| 01644690 | 1INCH[0.531965000000000],ALGO[0.608145000000000],ALICE[0.099958000000000],ALPHA[0.294340000000000],APE[0.071778500000000],ATOM[0.094722750000000],AXS[0.039906000000000],BAND[0.014104000000000],BTC[0.000112522290562 5],DOGE[1.218250000000000],ETH[0.001564985000000],LINK[0.175975750000000],LTC[0.007815000000000],LUNA2[0.462582382600000],LUNA2_LOCKED[1.079588928000000],LUNC[100728.287731700000000],MANA[0.358095000000000],MATIC[11.993875000000000],NEAR[0.083025000000000],RSR[1.560150000000000],SHIB[36939.000000000000000],SOL[0.000091972500000],SRM[0.005955000000000],SUSHI[0.059565000000000],TRX[0.000000003585000],UNI[0.065795000000000],USD[84395.436941163927255],USDT[0.000000014351895 2],XRP[1.357506000000000],YFI[0.000982330000000],ZRX[0.053990000000000] |
| 01644691 | LTC[0.003238770000000],USD[1.346170840000000] |
| 01644695 | USD[0.000000318747792] |
| 01644700 | LTC[-0.001002334983566 3],USD[0.0816148745992738],USDT[0.317473095887 8702] |
| 01644703 | AKRO[0.000000003730086 3],ALCX[0.000028288531624],AMPL[0.000000053550324],ASD[0.000000003419335],ATLAS[0.000000003166649],AXS[0.000000006996594],BAQ[13.000000000000000],BCH[0.000001725097 6],BNB[0.0000041916363743],BTC[0.000000026650000],DENT[0.000000064028213],DMG[0.000000047196830],DODO[0.000000004975132],ETH[0.000000100000000],FTT[0.000000005123226],KIN[21.000000000000000],MATIC[0.000000317719 00],MNGO[0.000000048988851],POLIS[0.000000021765472],PROM[0.000000183104 58],RSR[2.500000000000000],SOL[0.000226837209530 6],STEP[0.000000064662065],SUSHI[0.000032030000000],TRX[0.000000876500000],TULIP[0.000031625000000],UBXT[2.000000000000000],USD[0.018731740189234],USDT[0.000000230210000000],XRP[0.000000080250000],YFI[0.000000372311366] |
| 01644704 | HMT[481.903600000000000],USD[0.4214909300000000],USDT[0.000000060441446] |
| 01644705 | BNB[0.1075760000000000],BTC[0.046076529570000],ETH[0.506577800000000],ETHW[0.506577800000000],LINK[153.175500000000000],LTC[16.564166000000000],USDT[7595.809657287634987 3] |
| 01644710 | AUD[0.002007442301790 7],BAQ[1.000000000000000],BTC[0.000000008819710],CEL[0.000000086580192],LINK[0.000000003760000],MATIC[0.006821348210510],SOL[0.004662325317033],USD[0.000000029414124] |
| 01644712 | USD[30.000000000000000] |
| 01644721 | BNB[0.000000530185000],CRO[0.3947735748347622],DFL[0.000000008011617 6],HT[0.000000001471000],LTC[0.000000065190000],LUNA2[0.0142819422800000],LUNA2_LOCKED[0.033324531980000],LUNC[3109.922999800000000],REN[4.1469606440775744],SHIB[0.000000009323917 2],TRX[0.000000100000000],USD[0.000000005209319 8],USDT[0.000355538421839 0],WRX[0.000000001626870] |
| 01644722 | LTC[0.749640000000000] |
| 01644725 | USD[0.000000140484245],USDT[0.000000005689676] |
| 01644727 | ALICE[0.081460000000000],DOGE[0.254860598856 2896],FTM[0.000000054156084],MANA[0.000000064479007],RUNE[0.072820009845505],SRM[0.000000017850378],SUSHI[0.000000010171569],USD[3.28736738106958 94],USDT[0.000015109113307 6] |
| 01644732 | USD[0.000000057000000],FTT[0.000000011441965 1],USDT[0.000002943363156] |
| 01644733 | 1INCH[38.582505322646200],AAVE[0.000000079301874],AVAX[0.000000186709000],AXS[0.000000002910700],BNB[0.000000013776900],BUSD[69.490227430000000],CEL[0.000000005021240],DOGE[0.000000043076300],ETH[0.000000044405800],ETHW[0.000000910139 00],FTM[0.000000093695610],FTT[25.257294829091039 8],GRT[0.000000051250000],LINK[0.000000059865500],MATIC[0.000000079964500],OMG[0.000000045790650],RAY[16.677260515365392 4],RUNE[0.022957017916260],SOL[3.298000000000000],SRM[0.000219200000000],SRM_LOCKED[0.087481840000000],SUSHI[0.000000006950013],USD[0.005732457127049 5],XRP[0.000000340452503],YFI[0.000000076068900] |
| 01644736 | USD[0.000016916116740] |
| 01644737 | SOL[0.000000010000000],USD[0.372084000000000] |
| 01644738 | ALTBULL[0.000000001000000],ATLAS[1000.000000000000000],BNBBULL[0.000000063390000],BTC[0.019072509846321],BULL[0.000000009390000],BULLSHIT[0.000000037390000],DOGEBULL[0.000000013600000],DRGNBULL[0.000000007000000],ETH[0.019001967440000],ETHBULL[0.000000002540 0000],ETHHEDGE[0.000000001000000],FTT[25.000000000000000],HEDGE[0.000000008475625],MIDBULL[0.000000008490000],SRM[10.000000000000000],USD[0.000053440961355],USDT[0.000062909364768] |
| 01644746 | ATLAS[1084.160445154455874 7],BAQ[55.000000000000000],BNB[0.0000000098475 472],BRZ[0.091343425407856],DENT[0.000000000000000],LINK[0.000000030000000],MANA[0.000000076000000],RSR[1.000000000000000],SAND[0.000000080704432],SHIB[2700616.971579320 0000000],SOL[0.000000035000000],SPELL[1854.298094071854 4180],UBXT[1.000000000000000] |
| 01644749 | ETH[0.000000048305008],FTT[0.000000005584752],TRX[0.000000091722900],USD[0.000000141891090],USDT[0.000000004468292] |
| 01644751 | BAQ[1.000000000000000],BTC[0.000477300000000],CRO[0.000000025513377],EUR[0.017960383174737],FTM[0.003216030447403],FTT[0.003216030000000],LUNA2[0.000013417967160],LUNA2_LOCKED[0.000031308590050],LUNC[0.000000006393219],SAND[0.000000049266820],SUSHI[0.000000001 55855123],USD[0.000000008472822] |
| 01644753 | DOGEBULL[202.977426960000000],ETHBEAR[58674350.000000000000000],TRX[8.000000000000000],USD[0.0301807511000000],USD[0.000000075381144],XRPBEAR[11000000.000000000000000] |
| 01644754 | EUR[68.281392200000000],USD[-1.434935206025045 1] |
| 01644761 | AUDIO[41.996940000000000],BTC[0.003100000000000],DOGE[300.977500000000000],FTT[1.500000000000000],SHIB[1098308.000000000000000],USD[0.473857709710000],XRP[603.284626250924905] |
| 01644762 | ETH[0.001716900000000],FTT[25.000000000000000],USD[12.009885800000000],TRX[0.000001000000000],USD[0.000000005013871] |
| 01644763 | AAVE[1.081490060000000],AKRO[1.000000000000000],BAQ[9.000000000000000],BTC[0.145353020000000],DENT[2.000000000000000],ETHW[0.049427352208000],FTM[0.001187290000000],GBP[0.000226908366170 0],KIN[13.000000000000000],MATIC[258.927874520000000],RSR[4.000000000000000],SLND[13.624165330000000],TRU[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USDT[0.0021779500000000] |
| 01644765 | BOBA[8.500000000000000],BTC[0.000082419906906],ETH[0.212935291700000],FTT[0.146608726803 4290],SHIB[79958.000000000000000],SOL[6.698689273000000],USD[28.7639940866931 70700000000] |
| 01644768 | BTC[0.000000446162270],KSHIB[0.000000491200000],MATIC[0.000000004173616],SOL[0.000000081821499],STEP[0.000000060678100],TRX[0.000000009000000],USD[0.000000349851294],USDT[0.000000207093618],XRP[0.000000825160000] |
| 01644769 | FTT[0.094835683504697],USD[0.000000190519332],USDT[0.000000090781549] |
| 01644772 | BTC[0.000995493748120 0],CHZ[9.891748000000000],COMP[0.000000000000000],DOGE[1.975980000000000],ETH[0.007844142000000],ETHW[0.007844142000000],FTT[1.964108920000000],MOB[14.497254000000000],MTA[4.338340000000000],SOL[0.018383604000000],USD[0.000000157073208],USDT[233.045720895139441 7] |
| 01644776 | USD[4.544934476101700 1] |
| 01644777 | BNB[0.000000010000000],FTT[0.071405005364550 0],NFT[3311463593686610049][1],NFT[4974120051715776 85][1],USD[0.000000024872007],USDT[0.000000102153677] |
| 01644780 | APE[0.000000062855155],AVAX[0.000000020000000],BCH[0.000000038830712],BNB[0.000000078825790],ETH[0.000000061736384],LUNA2[7.830000000000000],LUNA2_LOCKED[18.300000000000000],LUNC[1705600.970000008161 3788],USD[0.000000130425229],USDT[0.000000021610448] |
| 01644781 | FTT[9.298140000000000],USD[2.460000000000000] |
| 01644783 | BNB[1.1204321517217200],BTC[0.013374679540000],FTT[117.806845730000000],LUNA2[0.000002135568196],LUNA2_LOCKED[0.000000049829245 8],NFT[2887893112923723 61][1],NFT[3040029704695139 7][1],NFT[3082141036201486 71][1],NFT[3088099985533088 11][1],NFT[3146210347761260 11][1],NFT[4414058635657711 84][1],NFT[4686915688508066 83][1],NFT[4752548036727197 83][1],NFT[5436610529992791 71][1],TWTR[-0.000000045877200],USD[0.241071687163738 4],USDT[342.2357729428222078],USTC[0.000030232670 7900] |
| 01644785 | ETH[0.080000000000000],ETHW[0.080000000000000],USD[0.8474273852600000] |
| 01644789 | USD[0.0048272321444900],USDT[178.386184513073 8746] |
| 01644797 | ETH[0.090000000782319 39],SOL[0.000000170000000] |
| 01644798 | BTC[0.000100000000000],USDT[0.747619300657300 0] |
| 01644799 | SOL[0.050000000000000] |
| 01644800 | USD[19.1501834335400000] |
| 01644802 | TRX[0.000000010000000],USD[0.000000002700364] |
| 01644804 | USD[0.000000006094176] |
| 01644807 | USD[-0.000000006896421],USDT[0.0000000460042752],XRP[-0.000000021798303 8] |
| 01644812 | TRX[0.000001000000000],USD[0.135612825500000] |
| 01644813 | ETH[0.080000000000000],USD[0.0271083004375000] |
| 01644816 | ETH[1.685892530000000],ETHW[1.685892530000000],SGD[0.000370599840788] |
| 01644818 | SOL[0.015046144910852],USD[12.004638739851311200000000],USDT[10.350000020742 8483],XRP[0.000000003745564] |
| 01644819 | EUR[0.004614060000000],USD[0.000000006820044] |
| 01644821 | CRO[0.000000067380000],DOT[0.000000084413060],FTM[0.977985995099 6823],GRT[0.000000071809185],MATIC[0.000000791296 59],SAND[0.000000047500000],SHIB[0.280000000000000],SOL[0.000000020808900],TRX[0.000020000000000],USD[0.000000107327733] |
| 01644827 | USD[0.0001000000000000],SGD[2.7606741300000000],USD[0.000000004652552] |
| 01644828 | CHZ[44.295897336000000],USD[0.378094387500000],USDT[0.000000083662840],XRP[0.106028000000000] |
| 01644831 | FTT[27.600000458433600],HMT[394.000000000000000],IMX[128.900000000000000],SOL[27.523547100000000],USD[107.653030434438033],USDT[0.000000268672820] |
| 01644832 | BOBA[0.000000020000000],BTC[0.000000099925400],CRO[0.000000001245922],DOGE[0.000000016043810],FTM[0.000000036690344],ETH[0.000000160430810],FTM[0.000000154230410],LINK[0.000000014622452],LUNC[0.000000038026400],MANA[0.000000123667746],MATIC[0.000000079695432],PRISM[0.000000000000000],LRUNE[0.000000030609840],SAND[0.000000018166440],SOL[0.000000024907002],SRM[0.000000084799824],USD[1.040609814423781],USDT[0.000000053488348],XRP[0.000000001765013] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01644833 | USDT[0.00000000014195384] |
| 01644835 | USD[-204.21068373607736900],USDT[225.26346269122358362] |
| 01644836 | DOGEBULL[0.074985750000000000],USD[0.200000000000000000] |
| 01644837 | BNB[0.000747030000000000],BTC[0.000000009322405],ETH[0.000501690356400],ETHW[0.000501697644265300],SOL[0.000026958464545921],TRX[0.000007466955886000],USD[-0.085987817960103450],USDT[0.009373625568660420] |
| 01644839 | TRX[35.638289494419550000],USD[0.075340308500000000],USDT[0.000000007815002100] |
| 01644840 | AKRO[1.0000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],TRX2[0.0000000000000000000],USD[0.002365986758950800],USDT[0.000000005562832800] |
| 01644843 | ADABULL[0.438837224000000000],ALICE[4.299183000000000000],ATOM[0.098005000000000000],BCH[0.165968460000000000],BTC[0.005099031000000000],COMP[0.347134032000000000],ETH[0.030994110000000000],ETHW[0.030994110000000000],EUR[36.236812927231375000],RUNE[0.083464000000000000],USD[-266.576412979004890000000000000000],USDT[206.285500240843307] |
| 01644846 | TRX[0.000010000000000],USDT[0.286092450000000000] |
| 01644850 | DENT[1.000000000000000000],KIN[1.000000000000000000],NFT[433452132303290436][1],NFT[455809599550296059][1],NFT[557717740858778105][1],NFT[561318061931099067][1],TRX[1.000778000000000000],USDT[0.105494960421710800] |
| 01644851 | BTC[0.000000050000000],ETH[1.133702464938460],ETHW[1.0728736100000000],SOL[0.000000005449002T],USD[0.000104189210236],USDT[0.000019979802322] |
| 01644858 | ETH[0.0000000000000],FTT[0.0000000038376485],USD[1.18428816499552735],USDT[0.009900000976391] |
| 01644860 | EUR[0.000000099172109],GENE[0.053255747072264],SOL[0.000000050000000],USD[0.0000000944681230],USDT[0.000000008439202],XRP[0.0000001000000000] |
| 01644866 | BTC[2.6650254400000000],USD[0.002197822832208] |
| 01644867 | FTM[644.822180500000000000],NFT[339552565158710230][1],NFT[344443831474438998][1],NFT[368378625263030169][1],NFT[413009739504331353][1],NFT[416440536261814620][1],NFT[457534706796676152][1],NFT[458699338798316002][1],NFT[474238089482797622][1],NFT[476480063801753708][1],NFT[502583847959980737][1],NFT[530546678349048565][1],NFT[536447062510320374][1],NFT[572169744835639657][1],SOL[5.089214220000000000],USD[0.0000000006045557500],USDT[0.000000006740976] |
| 01644868 | ATLAS[3231.952647550426293],DYDX[12.412986520000000000],IMX[17.981173000000000000],USD[0.002289576836166]2 |
| 01644869 | AGLD[0.000000007029575T],ATLAS[0.000000008000000000],ETH[0.000000009611700],SOL[0.000000037034861],USD[0.000064520058860],USDT[0.000000005092436]1 |
| 01644872 | FTT[25.000000023551510],LUNA2[0.00459237810000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.000000000000000],SOL[0.0379107560147178],USD[30.000000114378200],USDC[505.556392200000000],USDT[0.000000008593047] |
| 01644874 | AKRO[2.00000000000000000],AXS[0.00128084000000000],BAO[2.000000000000000000],CEL[0.008282640000000000],CHZ[1.00000000000000000],DENT[1.0000000000000000],DOGE[1.00000000000000000],ETH[0.000011817990019],FTM[0.000000004381471],KIN[4.00000000000000000],RSR[1.00000000000000000],SOL[5.131109374000000],TO MO[2.0339601400000000],UBXT[3.000000000000000],USD[1.00000000000000],USDT[0.012989863000000] |
| 01644875 | ADABULL[0.000000002000000],DAI[0.000000049551469],ETH[0.000000004380336],FTM[0.0000000004216770],FTT[0.0000000085840000],LINK[0.00000000068937530],MATIC[0.00000042859362],MATICBULL[0.00000009520000],TRX[0.0000010000000000],USD[0.000000517686388],USDT[0.000000478751594] |
| 01644878 | BTC[0.2237219100000000],ETH[0.573985330000000],ETHW[0.573985330000000] |
| 01644882 | ETHW[0.565522150000000000],USD[0.575075886548471010] |
| 01644883 | BNB[0.000000000000000],DOGE[0.000000057783698],ETH[0.000000058235912],LUNA2[0.000000167621801],LUNA2_LOCKED[0.000000391117535],LUNC[0.0036500000000000],USD[0.276196619501945],USDT[0.000003290258512],XRP[0.000000003866776] |
| 01644884 | USDT[0.000000027668527] |
| 01644887 | TRX[0.0000100000000],USDT[2666.533232620000000] |
| 01644888 | FTT[37.2000000000000000],USDT[9.912189723000000] |
| 01644890 | EUR[1000.000000000000000] |
| 01644891 | BEAR[3280.839895010000000],MATICBULL[2.902819830000000],SHIB[238663.484486870000000],TRX[0.0000100000000000],USD[1.996998510000920],USDT[0.0000001092538800] |
| 01644898 | BTC[0.106200184624500],EN,J[93.000000000000000],ETH[1.79200000000000000],FTM[1018.0000000000000000],LINK[66.198000000000000],MATIC[570.0000000000000000],PAXG[0.11030000000000000],SOL[38.808978000000000000],USD[0.000000038782417],USDC[619.814002200000000],USDT[0.000000004412436] |
| 01644907 | ATLAS[0.000000048449188],AVAX[0.000000006571952S],BF_POINT[300.0000000000000],BTC[0.000287425455408],DOGE[0.000000006525332],FTM[0.000000049448254],GBP[0.000000938841542S],LTC[0.000000075090000],LUNA2[0.1487059520000000],LUNC[0.000000006179426S],MANA[0.00000008239000],MATIC[0.000000009518175T],SAND[0.000000003129762],SOL[0.000000035016732],TRX1.000000000000000],USD[0.000000010171024] |
| 01644908 | USD[0.000000095000000] |
| 01644909 | TRX[0.0000020000000000],USD[0.2794470061843457],USDT[0.0000005739124231] |
| 01644910 | USD[1.0800001495587591],USDT[0.0000007393407601] |
| 01644918 | HMT[385.0000000000000000],USD[8.9974071500000000] |
| 01644919 | RAY[0.000000000000000],SOL[0.0029330500000000],USD[0.6600215822545039] |
| 01644920 | APT[0.0000000861085921],BNB[0.0000000645273711],LTC[0.0000000049652200],RAY[0.0015940000000000],USD[0.0000000700483303],USDT[0.0144953672068557] |
| 01644930 | FTT[0.0765283211027480],MNGO[6.7285857100000001],SOL[0.0038182800000000],USD[1000.689658250636361S],USDT[0.0000009045311911] |
| 01644932 | BTC[0.000000063304699],ETH[0.000000012256140],ETHW[0.000000012256140],FTT[0.000000066299000],USD[0.000039047579211],USDT[0.0000009199284188] |
| 01644936 | USD[5.000000000000000] |
| 01644944 | EN,J[0.80000000000000000],ETH[0.0000000068000000],FTM[0.890400000000000000],RNDR[0.032860000000000000],SAND[0.356200000000000000],TRX[0.0000010000000000],USD[11487.637654393300000000],USDT[0.0000000116563341] |
| 01644947 | USD[0.0000000878990560],USDT[0.0000000088870800] |
| 01644953 | RNDR[61.700000000000000],USD[0.0269833812300000] |
| 01644955 | BTC[0.017486768957619],ETH[0.000918110000000],EUR[0.262443740000000],SOL[0.0056488321446918],TRX[0.0000030000000000],USD[358.8020212828248195000000000],USDT[-6.1597582687405574] |
| 01644958 | BTC[0.0036000000000000],ETH[0.0000000063750000],USD[1.3420816057302000] |
| 01644965 | USD[0.0256288771192] |
| 01644968 | BTC[0.000005020000000],USD[0.0020205009612449] |
| 01644970 | BTC[0.0104817300000000],EUR[750.0002459709868963],USD[174.6250769995000000000000000000] |
| 01644971 | ADABULL[0.952481762000000],BTC[0.000000001421160],EOSBULL[882000.00000000000000],ETHW[0.026994600000000],KSHIB[9.676000000000000],LINK[0.0995926000000000],LUNA2[0.067798747450000],LUNA2_LOCKED[0.158197077400000],LUNC[14763.320000000000000],SHIB[99612.000000000000000],USD[0.00992360...41295446],XRP[0.000000079171] |
| 01644973 | USD[0.0000000000005346] |
| 01644976 | BAR[0.899820000000000],BTC[0.000000015682500],ETH[0.0009430000000000],ETHW[0.0009430000000000],FTT[1.0000000000000000],LTC[0.0000001000000000],USD[73196.6876243996525675],USDT[8424.639461237163445 9] |
| 01644979 | C98[203.95920000000000000],MATIC[5.000000000000000],POLIS[97.428762250000000],SOL[0.0089916341743461],USD[0.0000001445815981],USDT[2.251965222902901 6] |
| 01644982 | FTT[10.4412792000000000],POLIS[0.0980600000000000],USD[0.5977811961500000],USDT[41.8475394396664652] |
| 01644983 | ROOK[4.12617460000000000],TRX[0.000010000000000] |
| 01644988 | BNB[0.0095000000000000],MOB[6.4987650000000000],USDT[1.6488969041500000] |
| 01644993 | TRX[0.000067000000000],USD[0.0000000092000000],USDT[0.0000000075000000] |
| 01644994 | USD[0.035398920000000] |
| 01644996 | INTER[0.095820000000000],USD[0.0000001359339000] |
| 01644998 | BOBA[0.0554609800000000],USD[0.0657338640000000] |
| 01645000 | USD[2.7870875367500000] |
| 01645002 | ATOM[11.863711178640000],AVAX[1.237228046069000],BNB[0.0000000636439329],BTC[0.0213551122950700],ETH[0.148556256718167],ETHW[0.148106231008357],EUR[0.000390138200794],FTM[59.027838138376297],FTT[3.000000000000000],LINK[6.556336751403600],LUNA2[0.00727524476600000],LUNA2_LOCKED[0.0169755...71120000],LUNC[2.374541128185010000],RAY[2.877368070424280],SOL[0.421658161244273S],SRM[7.129849270000000],SRM_LOCKED[0.110517510000000000],USD[0.137077730548118S],USDT[137.7853851552285622] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01645004 | GALA[878.844008080000000000],MNGO[4000.4697345000000000],USDT[0.0000000073972989] |
| 01645007 | LUA[0.0036000000000000],NFT (326216973903062841)[1],NFT (465854252846573987)[1],NFT (524048372056036435)[1],TRX[0.000001000000000],UBXT[9.9052000000000000],USD[0.000000022426432],USDT[0.000000040000000] |
| 01645011 | USD[0.0071278489683500],USDT[0.0000000084148930] |
| 01645012 | BTC[0.1273000093648662],FTT[22.4886617600000000],SRM[25.4879657200000000],SRM_LOCKED[5.6032493700000000],USD[-8.2528388662876209],USDT[0.0000000096979624] |
| 01645013 | USD[0.0025260084000000] |
| 01645015 | AGLD[0.0000000074091920],POLIS[77.6120341592036972],USD[0.0000000166793970],USDT[0.0000000024518772] |
| 01645016 | USD[0.3679160920031887],USDC[63696.8828298600000000],USDT[3314.0502562256839552] |
| 01645018 | DENT[1.0000000000000000],SOL[0.0011847700000000],TRX[0.0000060000000000],USD[-0.0048703569450523] |
| 01645019 | TRX[0.9735020000000000],USD[0.5649435000000000],USDT[3.7654724193750000] |
| 01645022 | AUD[0.0000000220388189],BULL[11.7549545740000000],BUSD[12.6287721100000000],ETHBULL[239.7970793900000000],FTT[0.0000000012487266],USD[0.0000000098126969],USDT[0.0000000059991989] |
| 01645024 | BTC[0.0008561343887140],USD[0.0041192484729050] |
| 01645027 | EUR[1000.0000000000000000],USD[23.9036080998160000],USDT[14.6221670157135424] |
| 01645032 | BNB[0.0000000069675108],SOL[0.0000000035577527] |
| 01645034 | BTC[0.1050959133627195],BUSD[10322.6239828900000000],ETH[3.2090876500000000],ETHW[3.0680876500000000],EUR[98.5315779800000000],FTT[25.0788919500000000],USD[3.9374052176623707],USDC[7000.0000000000000000],USDT[11063.4111159413517142] |
| 01645039 | BNB[0.0000000099005320],BTC[0.0007106000000000],CRO[16153.2983160000000000],ETH[0.0001382000000000],ETHW[0.0002279700000000],FTT[0.0000000082373300],MATIC[0.0000001000000000],RAY[0.0000000100000000],TRX[0.0000070000000000],USD[-15.3759134522114970000000000],USDT[110.4259732220777731] |
| 01645040 | ETH[0.0012371800000000],ETHW[0.0012371800000000] |
| 01645042 | USDT[0.0000012313537040] |
| 01645045 | BNB[0.0000000204 10480],USD[0.0000167470628672] |
| 01645049 | AMPL[0.0000000015213482],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],STEP[151.2310523100000000],TRX[1.0000000000000000],USD[0.0010185280196535] |
| 01645050 | BNB[0.0000000098007300],BTC[0.0000000020000000],FTT[0.0000000096380379],LUNA2[0.0002399729789000],LUNA2_LOCKED[0.0005599369509000],LUNC[52.2546214000000000],TRX[0.0000010000000000],USD[10.0000635511180827],USDT[0.0000078483567207] |
| 01645051 | BTC[0.0000001000000000],CRO[0.0000000000000000],FTT[0.0046468275459456],LUNA2[416.4687639000000000],LUNA2_LOCKED[971.8024491000000000],LUNC[1246.8630510000000000],USD[0.0013917394997516],USDT[0.0000000038236899] |
| 01645052 | TRX[0.0000020000000000],USD[-0.8698680947624528],USDT[7.8580956998874867] |
| 01645057 | BTC[0.0000960291500000],EUR[0.0070660150000000],FTT[310.0000000000000000],SOL[77.6258328000000000],USD[0.0000000762115572] |
| 01645058 | ETH[0.0000000090733200] |
| 01645059 | BTC[0.0133979806412048],ETH[0.0849887900000000],FTT[0.0991450000000000],HNT[0.0962380081066762],LUNC[0.0005270000000000],NEAR[39.1984800077328000],USD[2.2706941967601619],USDT[187.6368220772459369] |
| 01645060 | BNB[0.0000000084600000],BTC[0.0000001102 13794],CRO[0.0000000068327575],ETH[0.0000001177880337],FTT[0.0000000024753224],SOL[0.0000001186434 61],USD[0.0003209232966925],USDT[0.0000000069081536] |
| 01645061 | USD[0.4825667800000000],USDT[0.0000000066078108] |
| 01645062 | USD[0.0000000758988865],USDT[0.0000000071513460] |
| 01645065 | BTC[0.0557448558746000],ETH[0.8208209582954800],ETHW[0.8204762700000000],FTT[18.2395111300000000],MATIC[0.3159312200000000],MSOL[0.0029180000000000],NFT (369328733306802708)[1],SOL[0.0000000100000000],USD[0.0152900458528515],USDT[0.0000000046503644] |
| 01645067 | BTC[0.0229572200000000],ETH[0.3306477623553200],ETHW[0.0000000023553200],EUR[0.0000882108076317],SOL[0.0000000023436300],USD[0.0371014071531361],XRP[0.0000000016658208] |
| 01645069 | USD[0.0000011200030 4],USDT[0.0000000085823101] |
| 01645079 | USD[0.0100000000000000] |
| 01645081 | FTT[0.0000001000000000],LRC[0.9960000000000000],MAGIC[0.9648000000000000],POLIS[0.9998000000000000],USD[0.0000000075614975] |
| 01645085 | HT[22.2007541468089600],USD[0.0000001355385 38],USDT[0.0000013222523039] |
| 01645086 | ETH[0.0009037000000000],ETHW[0.0009037000000000],FTT[0.0949810000000000],SOL[0.0000000067397093],SRM[0.0044934900000000],SRM_LOCKED[0.0197626100000000],TRX[0.0004074000000000],USD[0.0084533615492284],USDT[0.0000000386684932] |
| 01645087 | FTT[0.0660004275265428],USDT[0.0000000033937906] |
| 01645089 | ETH[0.0003356200000000],ETHW[0.0003356200000000],TRX[0.0000080000000000],USD[72.2943188660126298],USDT[39.5090290766932477] |
| 01645090 | LUNA2[0.0026668657890000],LUNA2_LOCKED[0.0062226868400000],LUNC[0.0093830000000000],SOL[5.4756664200000000],USD[1857.0118899251844670],USDT[0.0000000065661088] |
| 01645102 | BTC[0.0000000020014254],CRO[8.8469174400000000],USD[20.4821533266439194],USDC[4500.0000000000000000],USDT[0.0000000023864982] |
| 01645105 | STARS[0.0001997400000000],USD[0.0000000313669003] |
| 01645107 | USD[-643.1063362147468029],USDT[1016.9053450853869400] |
| 01645108 | USD[0.0088204844750000] |
| 01645110 | 1INCH[0.0104537300000000],AVAX[1.1550328700000000],CHZ[2800.0000000000000000],COMP[1.6655000000000000],CRV[130.7716753000000000],DOGE[1289.3085000000000000],DYDX[23.7000000000000000],FTT[3.9001527956004138],USD[25.8965982638103280],USDT[0.0000000071750000],ZRX[425.0000000000000000] |
| 01645111 | USD[0.2630154946000000] |
| 01645112 | ETHBULL[0.0000000017276035],FTT[0.0000000020000000],LTCBULL[19.8277683200000000],MEDIA[0.1798840000000000],STEP[0.0000000006000000],USD[0.0000012560720 1],USDT[0.0000000064000000] |
| 01645113 | USD[35.6541933542500000] |
| 01645116 | ADABULL[0.0000648933532730],BTC[0.0000000097566180],USD[-0.0020303107746853],XRP[0.0581240194014589] |
| 01645117 | KIN[574585.6863554000000000] |
| 01645119 | FTT[0.0000000071520000],HT[0.0000000000000000],SOL[0.0000000731307 38],USD[0.0000000699004807] |
| 01645120 | BTC[0.0000000063155953],USD[0.0005486524403102],XRP[0.0110668900000000] |
| 01645122 | BOBA[0.0129293000000000],USD[0.8072728062500000],USDT[0.2360141550000000] |
| 01645123 | USD[30.0000000000000000] |
| 01645124 | BTC[0.0009592242582500],USD[1.4033497000000000] |
| 01645131 | USD[0.0000000049935432],USDT[0.0000000070000000] |
| 01645132 | ETH[0.0000000025404628],TRX[0.0000000056394720],USD[110.9214914011114520900000000] |
| 01645135 | USD[0.0743385384972585] |
| 01645136 | ADABULL[78.8509240000000000],BNBBULL[0.0060000000000000],BULL[0.0010812800000000],COMPBULL[1670.0000000000000000],EOSBULL[93000.0000000000000000],ETHBULL[0.0050000000000000],FTT[24.8000000000000000],GRTBULL[30800.0000000000000000],HTBULL[19.8000000000000000],LINKBULL[4730.0000000000000000],LTCBULL[119800.0000000000000000],MATICBULL[5033.0000000000000000],TRX[0.0004300000000000],TRXBULL[4.0000000000000000],UNISWAPBULL[2.9600000000000000],USD[0.0222799853310081],USDT[0.0115703758278495],VETBULL[6170.0000000000000000],XRPBULL[7500.0000000000000000] |
| 01645145 | EUR[0.0287607222551637],USD[0.0000000093266365] |
| 01645147 | TRX[0.0000010000000000],USD[0.0000000937350097],USDT[0.0000000636397096] |
| 01645152 | AKRO[1.0000000000000000],BAO[21.0000000000000000],DENT[1.0000000000000000],KIN[12.0000000000000000],MKR[0.0000000600000000],TRX[0.0000000030085909],TWTR[0.0000000097227600],UBXT[2.0000000000000000],USD[0.0040305648750856] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01645161 | ATLAS[179.98200000000000000],BNB[0.18998400528000000],BRZ[18.01393435000000000],BTC[0.021761285023065200000],ETH[0.0371890040860000],ETHW[0.0371890000000000],POLIS[2.2998000000000000],SOL[1.5792460006694000],TRX[96.000000000000000],USD[18.8592504229969137] |
| 01645167 | BTC[0.000000002699700],FTT[0.045303007839342] |
| 01645175 | BTC[0.00049916400000000],EUR[0.6698661305000000],GOG[1217.8730800000000000],USD[3.1911409177800000] |
| 01645179 | ETH[0.9379243400000000],ETHW[0.9379243400000000],EUR[0.3802093833150950] |
| 01645182 | CRO[0.0000000002000000],SOL[0.00000000050000000] |
| 01645183 | BNB[0.0090252533441405],BTC[0.0022839468515516],DAI[12.1000000000000000],DOGE[8.0000000000000000],ETH[0.0019860600006709],ETHW[0.0019860600006709],LINK[0.10000000000000],LTC[0.5400000000000000],MATIC[10.00000000000000],PAXG[0.0018000000000000],RUNE[0.5000000000000000],SAND[8.00000000000000000],SOL[0.0000000000000000],TRX[1.000000000000000],USDI[0.826960385338083750000000000],USDT[0.97060642807295751],XRP[9.000000049893266] |
| 01645186 | KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.000015194639989] |
| 01645195 | USD[0.0000005395685608] |
| 01645196 | AUD[0.0000000132286540],DOT[10.0980000000000000],FTT[0.2554059090795176],MBS[0.6817120000000000],USD[0.000000106327197] |
| 01645197 | USDT[0.3025926690000000] |
| 01645198 | AXS[0.0022302000000000],CHR[0.27906877000000000],CHZ[13540.40570296000000000],RSR[96743.844627660000000] |
| 01645199 | BAO[8.0000000000000000],BNB[0.0000170400000000],DFL[1.7460260000000000],FIDA[1.0332596500000000],GALA[1.4855841700000000],KIN[8.0000000000000000],MANA[0.0016062000000000],RSR[2.0000000000000000],SAND[1.4311648829335810],SHIB[85193.3529044400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000988557194236] |
| 01645200 | SOL[25.7730149045959847] |
| 01645202 | USD[0.0000000046017460] |
| 01645205 | USD[0.0000000443204000] |
| 01645212 | ALGO[153.7198184000000000],BTC[0.0085607309433604],CRO[0.0000000000116526],EUR[0.0000001636921841,GALA[0.0000000069451816],LUNA2[0.4235651813000000],LUNA2_LOCKED[0.9883187564000000],REN[0.0000000094490976],RUNE[0.0000000018937660],SUN[568.7256225700000000],USD[0.7069860219494535],USDT[-0.1866979331181842] |
| 01645213 | DOGE[0.0000000092015466],USD[0.0000001269141148],USDT[0.000000003779555],XRP[0.0000000089831920] |
| 01645222 | SOL[0.0000000011879000],USD[0.0000005611409903],USDT[0.000000076985953],XRP[0.0000000089445524] |
| 01645232 | 1INCH[161.7813130294818338],USD[1.3439607297528674] |
| 01645233 | DOGE[291.9529362500000000],KIN[1.0000000000000000],USD[0.0000002078000] |
| 01645240 | SOL[0.3399320000000000],USD[0.1338845402133567],USDT[0.0000000004847788] |
| 01645252 | FTT[0.0691042714663295],TRX[0.0000010000000000],USD[0.0000000911314488],USDT[0.0000000056308868] |
| 01645254 | BUSD[1207.8850511800000000],USDT[0.0000000054060960] |
| 01645267 | TRX[0.0000400000000000],USD[0.0000000976153380],USDT[0.0000000555834911] |
| 01645268 | USD[5.0000000000000000] |
| 01645279 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000775301604],KIN[1.0000000000000000] |
| 01645281 | ETH[0.0000000082074000] |
| 01645282 | ETH[0.0000000000000000],ETHW[0.0000003000000000],EUR[0.0096210667564578],TRX[1.0000000000000000],USD[0.0000000034521704],USDC[1052.3214746800000000] |
| 01645285 | MNGO[699.8600000000000000],USD[1.3678000000000000] |
| 01645287 | ATLAS[639.8746000000000000],MANA[9.9981000000000000],USD[3.8910591365550000] |
| 01645288 | BTC[0.0000039675186500],USD[1.3952256384800000],USDT[0.0027133265000000] |
| 01645289 | AUD[1.0000000000000000] |
| 01645291 | AXS[0.0000000004800000],FTM[1803.6392000000000000],RUNE[343.9312000000000000],SOL[0.0000000008886830],SPELL[168472.2200000000000000],USD[8.9720647209673672],USDT[0.0000000056483912] |
| 01645294 | USDC[4622.3675270800000000] |
| 01645296 | USDT[0.0000214048222176] |
| 01645297 | TRX[0.0000010000000000],USDT[0.0000000155912337] |
| 01645300 | BNB[0.0053996500000000],GBP[2.2900000000000000],USD[0.0000000051118810],USDT[1523.4294856650000000] |
| 01645303 | USD[0.0000000000049860],USDT[0.0000029344404051] |
| 01645305 | USD[0.3085732379000000] |
| 01645307 | 1INCH[0.0007209600000000],ALICE[0.0000000033200000],BNB[0.0000000010720000],BTC[0.0000308432649911],ENJ[0.0000070900000000],FTT[0.0998000004546000],SOL[0.0091680000000000],TLM[0.0000000039700000],USD[0.0000000123752849],USDT[0.0000000058646002] |
| 01645311 | USD[500.0100000000000000] |
| 01645318 | EUR[0.0000000940702347],FTT[0.0077160290063869],SOL[0.0000000012193860],USD[0.0000002271128196],USDT[3619.2001092099484008] |
| 01645320 | BTC[0.0000405982000000],MATIC[0.0060000000000000],TRX[0.0000010000000000],USD[3.9272650330000000],USDT[0.0004673734404100] |
| 01645323 | BTC[0.0000001736713],FTT[0.0000000586880000],USD[0.0039352530039938] |
| 01645338 | AVAX[0.0042184696194299],BTC[0.0000000365538300],EUR[0.0003732500000000],USD[0.0000000134574853] |
| 01645340 | BRZ[0.2224727100000000],USD[-0.0101357832634167] |
| 01645343 | TRX[0.0000010000000000],USD[0.0000000105498050],USDT[0.0000000084962520] |
| 01645344 | TRX[0.0000250000000000],USD[1.2614428300000000] |
| 01645349 | BTC[0.0000000050000000],USD[0.9266938383250000],USDT[0.0072851524750000] |
| 01645350 | USD[5.0000000000000000] |
| 01645354 | FTT[780.2632410599497868],GALA[20000.0000000000000000],IMX[500.5000000000000000],INDI[2750.0000000000000000],SRM[12.0351297800000000],SRM_LOCKED[128.4192827000000000],USD[54.6856427782048981],USDT[2698.5211978394518846],XRP[0.0000000707076473] |
| 01645355 | BULL[0.0000000096000000],ETH[0.0000000100000000],ETHBULL[0.0000000080000000],FTT[0.0000000033547109],USD[0.0701333830764557],USDT[0.0000000060826334] |
| 01645358 | GBP[0.0000000678591309],USD[0.0000000048201900] |
| 01645363 | BTC[0.0000995800000000] |
| 01645365 | BNB[4.5342606693105200],BTC[0.0000007600000],DAI[0.0599501888045300],ETH[5.7006181372846000],ETHW[0.0086561715890000],FTT[150.0000000000000000],NFT[294418746553486227][1],NFT[313893043257694562][1],NFT[359824715658231204][1],NFT[488820192523073517][1],NFT[549659948617109007][1],NFT[574005826932332021][1],SAND[1111.0055550000000000],SOL[0.0000000005703700],TRX[0.0001410708354800],USD[33.4111931964781616],USDC[20429.6824423700000000],USDT[235.6194441175872740] |
| 01645368 | FTT[0.0000000016355200],USD[25.0000001000000000] |
| 01645371 | TRX[0.1000010000000000],USDT[0.0000000095000000] |
| 01645372 | ALPHA[0.0100000000000000],AUDIO[0.1250600000000000],AXS[0.0152415000000000],BAT[0.6189400000000000],BNB[0.0078889400000000],BTC[0.2732299549318200],BUSD[13919.7890498900000000],CHZ[1.2567000000000000],CRO[0.0500000000000000],DOGE[0.1272150000000000],ENJ[0.0774350000000000],ETH[0.0062152590666000],ETHW[0.0062152391335],FTT[150.0967485000000000],USD[0.0000004583049100],LUNA2_LOCKED[0.0094169378120000],LUNC[0.0079199500000000],MANA[0.0121400000000000],MATIC[0.0840000000000000],SAND[0.0268450000000000],SOL[0.0037488500000000],SRM[2.2896600350000000],SRM_LOCKED[10.1903396500000000],STEP[0.0186705000000000],USD[0.0000004824820000],USDT[0.0004000001800037],XRP[0.5439000000000000] |
| 01645378 | GMT[0.3981600000000000],GST[0.8000000000000000],USD[0.0458597114881155],USDT[0.9311613500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01645379 | BNB[0.000925000000000],USD[0.908805230000000] |
| 01645386 | NFT (4567408602620319501)[1],NFT (5719726886947192401)[1],TRX[0.000000011525109],USD[-0.000354338693391],USDT[0.309875246750000] |
| 01645389 | ADABULL[14.862110813500000],ATLAS[90.000000000000000],AVAX[8.058359375684980],BNB[4.458095186112570],BTC[0.072226972533219],BULL[0.288200000000000],CRV[0.986914700000000],DOT[10.000000000000000],ETH[0.129997236456531],ETHBULL[1.839100000000000],ETHW[0.129997236456531],FTM[32.000000000000000],FTT[53.696196990000000],GALA[510.000000000000000],IMX[7.000000000000000],LINA2[0.615699878600000],LUNA2_LOCKED[1.436633050000000],LUNC[10863.593606060694720],MANA[50.967658200000000],PSY[30.000000000000000],RAY[98.750136557353430],SAND[62.967360400000000],SOL[9.459048843650000006966],USD[219.698405953022900001,XRP[2136.089414293865385],XRPBULL[1633185.412887000000000000] |
| 01645391 | USD[314.519350347791 6284] |
| 01645395 | BNB[0.000000007688308 2],USD[0.052344834417 8705],USDT[0.000000009 6239160] |
| 01645396 | BTC[0.000002151577500] |
| 01645399 | BULL[0.060173687800000 0],USDT[229.477391107680860] |
| 01645402 | USD[4.524332854740323 1] |
| 01645403 | USD[49.321563939430000] |
| 01645405 | USD[0.991704365320000 0],USDT[0.00000000993 7367] |
| 01645407 | TRX[95.000000000000000] |
| 01645422 | SOL[0.000925000100000 0],TRX[0.000001000000000 0],USDT[0.745473321500000] |
| 01645423 | ADABULL[1.464880000000000],FTT[0.000000087238593],USD[0.062628938634951 2],USDT[0.000000009063916] |
| 01645425 | COPE[341.955540000000000],EUR[0.000000080000000],USD[0.430970738045938] |
| 01645427 | SOL[0.088168000000000],USD[2.318128971877 7028],USDT[0.000000008 2365473] |
| 01645432 | ATOM[3.099460000000000],FTM[300.135400000000000],LINA2[0.624451000200000],LUNA2_LOCKED[1.457052334000000],LUNC[135975.520000000000000],TRX[0.000001000000000],USD[63.620147263000000],USDT[0.000000098043814],YGG[10.974800000000000] |
| 01645434 | CRO[0.006760890000000],DOGE[0.009724630000000],SHIB[14.687713150000000],USDT[0.000035000000000] |
| 01645435 | DOGE[1106.110000000000000],LTC[2.012950000000000] |
| 01645436 | USD[20.000000000000000] |
| 01645438 | BTC[0.000000058375000],ETHW[0.000060000000000],EUR[0.000000047053391],FTT[0.003482571287 5616],TRX[2388.797414562000000],USD[11305.455918533923 8730],USDT[527.516635704422 8248],XRP[0.002300000000000] |
| 01645442 | USD[-0.002093969623380 5],USDT[0.000000064696275],XRP[0.071383800000000] |
| 01645444 | NFT (3002651835481608201)[1],NFT (3221806802573110931)[1],NFT (4919469943439550591)[1],NFT (5572453437717114471)[1],NFT (5648524374291271951)[1],SRM[3.147951740000000],SRM_LOCKED[56.852048260000000],USD[0.000000055578553],USDT[0.000000067776772] |
| 01645447 | GBP[0.000000069628976] |
| 01645448 | ETH[0.000000000630900] |
| 01645454 | SLP[19.848132330000000],USD[0.000000002408 1118],USDT[0.00000000 8167682] |
| 01645455 | BTC[0.000000019989110],USD[0.000001090028 416],USDT[0.00000000 5040167] |
| 01645456 | BTC[0.000000016809660],USD[0.010000365529080] |
| 01645457 | FTT[0.199960000000000],MNGO[2089.582000000000000],POLIS[59.888020000000000],SRM[64.973800000000000],TRX[0.000001000000000],USD[3.777000018180000],USDT[0.000000127441412] |
| 01645458 | BUSD[52.635449150000000],UNI[0.000000004846500],USD[0.000000011940824 2],USDT[0.000000015319654] |
| 01645459 | BTC[0.087577167844670 0],DOT[0.000000067997435],FTT[25.648878710000000],GMT[2.847710000000000],REN[0.000000071375315],SOL[2.023052030837900 0],SPY[0.008946580000000],USD[415.290714789073 9040],USDT[216.585196244 4309349] |
| 01645461 | TRX[0.002331000000000],USD[0.017540177153926 5],USDT[0.0000005236 83818] |
| 01645462 | ETCBULL[1.000000000000000],MATICBULL[15.000000000000000] |
| 01645464 | ETH[0.000013600000000],ETHW[0.000000072755885],EUR[-0.000000140719020],FTT[0.000000002209247],LUNA2[0.004838254023000],LUNA2_LOCKED[0.011289259390000],USD[-0.000897551702498 0],USDT[0.0000004948 07792] |
| 01645465 | ATLAS[2000.000000000000000],AVAX[0.040000000000000],MAPS[0.883528000000000],MNGO[959.973400000000000],SNY[30.000000000000000],USD[1.382802784250000],USDT[1.171458396742055 6] |
| 01645466 | SUSHIBULL[939.390000000000000],TRX[0.000001000000000],USD[0.000000009612060 6],USDT[0.192514600000000],XRPBULL[8.031600000000000],XTZBULL[0.985370000000000] |
| 01645469 | BTC[0.000000011973590 0],ETH[0.000000030557100],EUR[0.000214797615134],FTT[25.612536448528214 1],MATIC[0.000000005726960 0],SAND[24.000000000000000],USD[0.000070297839790 1],USDT[0.000000094628448] |
| 01645482 | USD[5.000000000000000] |
| 01645488 | EUR[-5.808054489547905 5],LUNA2[0.826628058000000 0],LUNA2_LOCKED[1.987988020000000],LUNC[180000.000000000000000],USD[23.089726012042422 70000000000],USDT[0.000000008496854 5] |
| 01645489 | USD[25.000000000000000] |
| 01645492 | BNB[0.239716900000000],BTC[0.011338724695375],ETH[0.000990310000000],LINK[3.981551000000000],LTC[0.318158900000000],USD[232.142615829857656],USDC[232.585131150000000] |
| 01645496 | ATLAS[1309.899300000000000],POLIS[53.500000000000000],USD[0.080969725092500],USDT[0.000000008041980] |
| 01645500 | GBP[6.590044772880000],TRX[0.000001000000000],USD[0.000000010854269],USDT[0.000000008889770] |
| 01645502 | 1INCH[0.160441015921 2200],BTC[0.000000090626700],ETH[0.000000007294700],FTT[0.099000000000000],GALA[129.980000000000000],SUSHI[0.173789371811600],USD[-0.116652591773 8202] |
| 01645504 | FTT[0.109836387581 1845],SOL[0.000000010000000],SRM[1.678507090000000],SRM_LOCKED[10.042156810000000],USD[1565.583461313878990400000000],USDT[0.000000183891757] |
| 01645506 | USD[0.091813400000000] |
| 01645507 | USD[0.000008949924932 2],USDT[0.000000033107904] |
| 01645516 | BTC[0.001208740000000],ETH[0.281037020000000],ETHW[0.280941926271 6569],GBP[0.000000082776535],KIN[2.000000000000000],LTC[0.000003010000000],SOL[4.158480560000000],XRP[3982.357225260000000] |
| 01645522 | NFT (3106899748293657341)[1],NFT (3208314715044477941)[1],NFT (3626940950795767411)[1],NFT (4464072908373084231)[1],NFT (5366409961412126861)[1],USD[0.039880322337500] |
| 01645525 | USD[-0.000000035000000],USDT[0.395283600000000] |
| 01645526 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.000000096571457],SRM[0.000000000640000] |
| 01645528 | GOG[1645.524765590000000],USD[1.002869105069378],USD[0.000000157294009] |
| 01645531 | ETH[0.000019510000000],USD[0.00001951000000] |
| 01645537 | ETHW[0.824924980000000],USD[0.002133254233104] |
| 01645541 | HMT[6.000000000000000],USD[-0.004491900907740],USD[1.367007580000000] |
| 01645544 | BOBA[38.710000000000000],LTC[0.000000092008274],USD[0.000002742859595] |
| 01645547 | USD[0.004209154054808] |
| 01645552 | USD[0.224951384500000],USDT[0.000000052984618] |
| 01645557 | TRX[0.000001000000000],USD[31.318667632888818000000000000],USDT[0.000000113356173] |
| 01645559 | USD[30.000000000000000] |
| 01645560 | ALCX[0.000792920000000],AMPL[0.004531247274984 2],BAO[900.563251880000000],BNB[0.007278310000000],ETH[0.000000003000000],SRM[0.142949000000000],USD[-0.899716006273015 4],USDT[0.001259880391410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01645561 | NFT (30863080740328128 6)[1],NFT (30884842663810852 1)[1],NFT (48574425130807738 8)[1],NFT (49835866862037895 0)[1],NFT (50658082826795853 3)[1],USD[0.000000029580284] |
| 01645562 | ATLAS[1.890558840000000],ETH[0.000000021395100],POLIS[0.000031790000000],TRX[0.519249000000000],USD[0.624373483359080],USDT[0.000000008400000] |
| 01645564 | USD[0.021061710000000] |
| 01645565 | USD[0.000000042501248] |
| 01645567 | TRX[0.000001000000000],USD[0.001751301063672 2],USDT[0.000000092939200] |
| 01645572 | BTC[0.000076800000000],ETH[0.000094400000000],ETHW[0.006694400000000],IMX[0.003080000000000],KSHIB[21475.704000000000000],OMG[0.345400000000000],SAND[0.837600000000000],SHIB[303080100.000000000000000],USD[0.267626155000000],XRP[9726.054400000000000] |
| 01645575 | LINK[0.001728680000000],USD[0.013562614130367],USDT[0.000000173913729] |
| 01645579 | DOGE[457.912980000000000],SHIB[2798765.000000000000000],USD[3.273842034000000],USDT[0.000000095468155],XRP[31.657238000000000] |
| 01645584 | BTC[0.000000000024000],FTT[14.107345140000000],SRM[73.027145913905702 4],USD[0.000000260951711 6],XRP[0.000000073205819] |
| 01645587 | ETH[0.000000022142000],USD[1.095398690000000],USDT[0.000000056522445] |
| 01645588 | BNB[0.000000006263473 4],LETH[0.000000002393068 6],GENE[0.000000000285840],LUNA2[0.000317000000000],LUNA2_LOCKED[0.000740000000000],LUNC[6.909548353998925 5],MATIC[0.000000012833500 0],NFT (35470872157858735 0)[1],NFT (47160716518927380 8)[1],NFT (50333746438305134 1)[1],SOL[0.000000004795152 6],TRX[0.000029002141859],USD[0.000048484581302],USDT[0.000000021013277] |
| 01645589 | CQT[0.033890630000000 0],GMT[0.917825910000000],LUNA2[0.001373525689000 0],LUNA2_LOCKED[0.003204893275000 0],MEDIA[0.009019490000000],MER[30558.713682480000000],NFT (33384582522345561 8)[1],NFT (36494089298748855 3)[1],NFT (38417579950112637 7)[1],NFT (41002413429817780 8)[1],NFT (46665737152987603 2)[1],NFT (55684523766403512 1)[1],TRX[0.827411000000000],USD[1506.274578111145456 9],USDT[0.000000070644200],USTC[0.194429203247220 0] |
| 01645590 | USD[0.511280300000000] |
| 01645591 | NFT (49130486945231617 3)[1],USD[0.005765631930750 0],USDT[0.000000098792453] |
| 01645592 | SOL[0.018164280000000],USD[1.058851028026849 1] |
| 01645593 | BTC[0.000010630000000],FTT[25.102602270000000],NFT (30910102835945818 0)[1],SOL[0.008000000000000],TRX[0.000030000000000],USD[0.007275742564175 0],USDT[0.009465567705315 2] |
| 01645597 | BNB[0.043462500000000],USD[-0.019339544720843 9],USDT[0.000000071740420],XRP[0.572000000000000] |
| 01645600 | USD[0.995423040000000] |
| 01645601 | BNB[0.000000004813800 0],BRZ[0.067852878344668 0],BTC[0.000000004456337 5],USD[0.000000067250228] |
| 01645602 | FTT[0.000000035004342],USD[0.042471369445048],USD[0.000000053000000] |
| 01645603 | FTT[0.000000075877800],USD[1.412758386210000] |
| 01645609 | BNB[0.000000090193301],BTC[0.000022518744580 0],ETH[0.000000005263060 0],FTT[2.099886130967763 8],MATIC[0.000000007546110 0],NFT (30080794954371100 9)[1],NFT (36519535831308876 8)[1],NFT (43231823014143571 9)[1],SOL[0.000000008740490 0],USD[29.755439103739238],USDT[0.912021096067021 9] |
| 01645610 | ALPHA[1.000046165000000 0],DENT[1.000000000000000],ENS[0.004672000000000],FTT[0.004001210000000],KIN[2.000000000000000],MATIC[1.041508460000000],RUNE[0.000117810000000],SAND[0.246589226091380 8],TRX[1.000000000000000],USD[0.561148293072992 4] |
| 01645612 | BNB[0.000000070947486],SOL[0.000000032468048],USD[0.000000018555013],USDT[0.000000102748654] |
| 01645613 | TRX[0.000022000000000],USDT[0.000000008050000] |
| 01645614 | ETH[0.000000070311414],EUR[0.000066628481256 3],SOL[0.000000057588783] |
| 01645621 | USDT[2.708441200000000] |
| 01645624 | RUNE[0.000000045284950],USD[0.000000014768450],USDT[0.000000075577840] |
| 01645628 | KIN[30725.307125300000000],SPELL[1288.717586810000000],USD[0.010000000187104 7] |
| 01645633 | TRX[0.000770000000000],USD[0.000000072603611],USDT[0.808541785000000] |
| 01645635 | USD[0.042445220000000] |
| 01645636 | CLV[44.400000000000000],MNGO[3.026355112272000 0],TLM[97.000000000000000],TRX[0.000010000000000],USD[0.005602485069000 0],USDT[0.000000060192467] |
| 01645637 | BTC[0.000096000630215],ETH[0.000000003432771 0],LUNA2[0.076675861660000 0],LUNA2_LOCKED[0.178910343900000 0],LUNC[16696.330308190206244 6],SOL[0.001612056095244 9],SOS[2999430.000000000000000],TRX[0.000778000000000],USD[-0.413387090261497 2],USDT[0.000000042970576],XRP[0.000000026323260] |
| 01645647 | USD[0.000000082500000],USDT[0.000000075265093] |
| 01645650 | USD[1.236276108400000] |
| 01645652 | BNB[0.000000008560755 3],BTC[0.000000025445133],LTC[0.000000042008789],TRX[0.000001000000000],USD[0.000029830513589],USDT[0.000022914032666] |
| 01645653 | TRX[0.000001000000000],USD[0.000000047110900],USDT[0.000000046313240] |
| 01645654 | GBP[0.000000052753000] |
| 01645657 | GALA[0.903100000000000],USD[128.590125468337427 8],USDT[0.000000075871004] |
| 01645658 | USD[0.000000027707920] |
| 01645659 | FTT[0.000000051892152],USD[5.325697698000000] |
| 01645663 | BNB[0.000000010000000],LTC[0.000518670000000],LUNA2[0.431051951600000 0],LUNA2_LOCKED[1.005787808700000 0],SPELL[0.000000079931528],USD[-0.006622361372383 3],USDT[0.000000001030594 8] |
| 01645665 | FTT[0.094695010000000],USD[0.010808604593750],USD[0.962029757500000] |
| 01645666 | BTC[0.000137209872591 9],EUR[0.000000007120761 8],LTC[0.000015300000000],SHIB[8378.850805607442614 4],USD[-1.547645053884233 0],USDT[0.000000077856827],XRP[0.000000073729293] |
| 01645667 | CRO[259.943866012113604 7],DENT[1.000000000000000],EUR[0.069648670405251 0],KIN[1.000000000000000],POLIS[8.103497264266000 0],REN[0.001011770000000],USDT[0.000000033523310] |
| 01645669 | LTC[1.167208400000000],USD[0.000113216999532],USDT[0.000000779532064 0] |
| 01645672 | SLP[0.000000005509622 2],USD[0.010548809809621 4],USDT[0.000000137073635] |
| 01645673 | CRO[29.994000000000000],KIN[100.000000000000000],TRX[0.000001000000000],USD[0.090614429223852 9],USDT[0.000000087799658] |
| 01645675 | FTT[0.000040030754318 4],USD[-0.000024157077490] |
| 01645676 | EUR[0.000000022361689],FTT[0.000000006106522 4],KIN[5.161088110000000],USD[0.000000000001024] |
| 01645678 | CEL[0.078300000000000],USD[0.000000006865581 2] |
| 01645680 | FTT[0.020827504391403 1],STEP[459.800000000000000],USD[0.045382539428000 0],USDT[0.000000038000000] |
| 01645682 | ETH[0.000000052754400],USD[0.000000202407235 9] |
| 01645685 | FTT[0.084316465399600],NFT (33758256539626681 1)[1],NFT (33956543226552734 8)[1],NFT (38976853343574285 2)[1],NFT (39246780455904606 2)[1],NFT (43107574942611219 1)[1],NFT (48147420806513441 2)[1],USD[0.000000030474144],USDT[0.000000067613418] |
| 01645696 | ETH[0.094480310000000],ETHW[0.664572510000000],EUR[0.588347580000000],MATIC[1.000000000000000],SOL[0.008114320000000],USD[0.313534137275494 8],USDT[105.286764693556291 2] |
| 01645698 | USDT[0.004248913911244] |
| 01645700 | BTC[0.004599126000000],ETH[0.065987460000000],ETHW[0.065987460000000],USD[1.646457060000000],USDT[1.579000002691388] |
| 01645705 | BTC[0.000000006368434 0],ETHW[0.009252000000000],LUNA2[0.328979987200000 0],LUNA2_LOCKED[0.767619970100000 0],LUNC[0.009524000000000],USD[0.008653713436656],USDT[0.002382497597281] |
| 01645706 | FTT[25.000000000000000] |
| 01645712 | BNB[0.008975000000000],ETH[2.869000000000000],TRX[0.000845000000000],USDT[0.695478349464124 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01645714 | BTC[0.000004700000000],FTT[0.000095150000000],NFT (3114527190373886689)[1],NFT (3124925335354018241)[1],NFT (4424934529287020000)[1],NFT (4448716544962426634)[1],NFT (5733877005843574457)[1],USD[0.0034900300000000] |
| 01645718 | ETH[0.0000000489630800],FTT[0.0139815359814700],GBP[0.0000851691150264],MEDIA[0.0000000044535400],USD[0.0000000093350026] |
| 01645719 | KNC[1.0997910000000000],MNGO[40.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000002245884] |
| 01645720 | LUA[2399.4973041100000000],USD[0.1978519503200000],USDT[0.0000000008764074] |
| 01645724 | GBP[0.0000000002631325],USD[91.2075865663302961],USDT[0.0000000091964248] |
| 01645727 | BTC[0.0006105805332500],ETH[0.0003814100000000],ETHW[0.0082820200000000],FTT[0.0414717550745541],SOL[0.0000000100000000],TRX[0.0162000000000000],USD[0.0000014102230612],USDT[0.0000001006570812] |
| 01645728 | USD[0.1086801757925000] |
| 01645729 | AGLD[2.6330000000000000],USD[3.0968671577652000] |
| 01645734 | USD[0.0000001973523632] |
| 01645738 | BTC[0.0183970800000000],ETH[0.1539936000000000],ETHW[0.1539936000000000],FTT[1.6667298341091592],LTC[0.0000000069769400],USD[-0.0118201501790260],USDT[1.0347120891125900] |
| 01645739 | FTT[25.0366656400000000],TRX[0.0007800000000000],USD[415.5416639800124145],USDT[0.0000071394673628] |
| 01645742 | ATOMBULL[0.6632600000000000],BNB[-0.0072558829741890],DOGEBULL[4.8097000000000000],ETHBULL[4.8690000000000000],GRTBEAR[85.5000000000000000],LINK[0.0000012500000000],LTCBULL[143.0000000000000000],LUNA2[0.7001944240000000],LUNA2_LOCKED[1.6337869890000000],LUNC[152468.8100000000000000],MATICBULL[253.0000000000000000],OXY[0.3531576600000000],SUSHIBULL[465.8000000000000000],THETABULL[12.9118000000000000],TRX[0.0000010000000000],USD[-0.1142513384719256],USDT[0.0361453772279050],VETBEAR[6026.0000000000000000],VETBULL[44.4000000000000000],XLMBULL[65.9000000000000000],XRPBULL[25020.0000000000000000] |
| 01645744 | DOGE[0.1792400000000000],LUNA2[0.2152957369000000],LUNA2_LOCKED[0.5223567195000000],USD[-0.0059211725088400],USDT[0.0000000082000000] |
| 01645745 | LTC[0.0095880000000000],USD[3.5068971565000000] |
| 01645746 | ETH[0.0000001000000000],FTT[0.0000000751402521,SOL[0.0000000051950570],USD[0.1897910984165225],USDT[0.0000000018177471],XRP[291.8210912700000000] |
| 01645747 | GBP[0.0000000072455888],RUNE[0.6390587600000000],USDT[0.6395087600000000],XRP[3399.1172300000000000] |
| 01645750 | EUR[0.0000001000000000],USD[0.0372339571501507],USDT[0.0000000074818504] |
| 01645752 | BNB[0.0000001000000000],HTI[0.0000000860354930],TRX[0.0000000590521000],USD[0.0000000057753156],USDT[0.0000000002737440] |
| 01645756 | BTC[0.0009980000000000],USD[0.0015005896000000],USDT[362.1800000000000000] |
| 01645758 | USDT[0.0000000005000000] |
| 01645761 | ETH[0.0005079200000000],ETHW[0.0005079141566187],USD[0.0004517193560708],USDT[0.0000000034239785] |
| 01645764 | SOL[0.2500000000000000] |
| 01645766 | USD[25.0000000000000000] |
| 01645767 | ATOM[59.3000000000000000],BTC[0.1034000000000000],FTM[2423.0000000000000000],LUNA2[0.0334174495700000],LUNA2_LOCKED[0.0779740489900000],TRX[52.0000000000000000],USD[0.0756924261297479],USDT[1442.9300000236378367] |
| 01645770 | BNB[0.0000001000000000],BTC[0.0001088717614314],DOGE[0.0000000034508689],ETH[0.0000001000000000],LTC[0.0000001000000000],LUNA2[0.0008762516829000],LUNA2_LOCKED[0.0020445872600000],USD[-0.7975233871034020],USDT[0.0000000060000000] |
| 01645772 | BTC[0.0009520050282200],FTT[0.0895520000000000],USD[-0.8211877503430749],USDT[1.0020486360058334] |
| 01645773 | BTC[0.0000952545290800],BULL[0.0000000025000000],CRV[1.7357100000000000],ETH[0.0002851900000000],ETHW[0.0002851900000000],EUR[2289.4993872310000000],FTT[0.1103694222514420],USD[1.2696762340075168],USDT[0.0000000098374214] |
| 01645774 | KIN[2.0000000000000000],USD[0.0000001057274422],USDT[8.6767502140868615] |
| 01645777 | TRX[10.0000000000000000] |
| 01645779 | APT[0.0000001017954388],AVAX[0.0000000080067638],BNB[0.0000001768040037],ETH[-0.0000000019048473],LTC[0.0000000008743068],NFT (3280919768501815123)[1],SOL[0.0000000059889785],TRX[0.0000000012272032],USD[0.0000000055578639],USDC[19.2510159900000000],USDT[0.0000006217296274] |
| 01645781 | SOL[0.0340809202600000] |
| 01645783 | BTC[0.0000099620000000],PRISM[13820.0000000000000000],SOL[3.0898423000000000],USD[0.0000000050572200] |
| 01645785 | FTT[0.0000000018316820],TRX[0.0000480000000000],USD[0.0000000068151142],USDT[305.7935132146056534] |
| 01645793 | LUNA2[0.1590158219000000],LUNA2_LOCKED[0.3710369177000000],LUNC[34626.0300000000000000],USD[-4.0236653057788703] |
| 01645799 | BTC[0.0000000060224068],ETH[0.0000068000000000],ETHW[0.0000068790000000],SAND[0.0000000199360000],SOL[0.0000001208150000],USD[3.1769030171251736] |
| 01645802 | AMD[181.9735900000000000],ARK[0.0041100000000000],ETH[0.0088800000000000],ETHW[0.0000000000000000],FB[0.0060100000000000],GBTC[0.0079100000000000],MRNA[0.0043300000000000],NVDA[118.0303036500000000],SOL[0.0092400000000000],SPY[29.4799678500000000],TSLA[61.7299851000000000],TSM[145.9798600000000000],USD[0.0000000000000000],USD[6155.3600812841000000],USDT[0.0000084797079216] |
| 01645810 | BTC[0.0000001229400],ETH[0.0000001394350000],EUR[10.0000000000000000],LUNA2[0.0001084081299000],LUNA2_LOCKED[0.0025295230300000],USD[6.3336027829826844],USDT[0.0000000056579680] |
| 01645823 | BULL[1.3666154880000000],ETHBULL[0.0000050000000000],USDT[0.2808260085000000] |
| 01645829 | BTC[0.0144713900000000],DENT[2137072.0150000000000000],ETH[0.3358764600000000],EUR[0.0000000097115503],LTC[63.6300000000000000],SHIB[297212960.0000000000000000],SOL[7.9664740000000000],TRX[0.6848000000000000],USD[0.5507527704782780],USDT[0.0000000080650733],XRP[342.8224000000000000] |
| 01645831 | ETH[0.0199962000000000],ETHW[0.0199962000000000],EUR[0.0000000459600890],FTT[1.1848361400000000],USD[5.0061320464498716],USDT[8.7800005926477854] |
| 01645834 | USD[0.0000212943841321] |
| 01645839 | BCH[0.0000000904956043],CEL[0.0000047400000000],EUR[0.0002752222706072],USDT[0.0000000056734074] |
| 01645840 | USD[0.0000010327550314],USDT[0.0000000331162925] |
| 01645841 | ADABULL[0.0000000012073320],BAND[0.0000000051769871],FRONT[0.0000000024496264],SOL[0.0000000067351361],USD[0.0000000049897553],USDT[0.0000000088865772] |
| 01645843 | EUR[0.0000000728879913],FTT[0.0209183600000000],MNGO[21.3938940200000000],TRX[0.0008710000000000],USD[4.7706895340045690],USDT[0.0000000058877009] |
| 01645844 | USD[5.0000000000000000] |
| 01645853 | TRX[0.1471000000000000],USD[0.4301911126500000],USDT[0.0062573450000000] |
| 01645855 | FTT[25.0051105948231200],USD[4174.2032507024120267],USDT[0.0000001358677719] |
| 01645861 | MNGO[9.9981000000000000],SHIB[1300000.0000000000000000],USD[3.2471969345000000] |
| 01645867 | AKRO[0.0576000000000000],FTM[0.0000000511769478],LTC[0.0007379800000000],MATIC[0.0000000095635271],RUNE[0.0801316119280474],USD[875.5549736692038724] |
| 01645868 | TRX[0.0000010000000000],USD[0.0074890002000000] |
| 01645880 | USD[0.1685512481168560] |
| 01645883 | AAVE[0.0000076400000000],AKRO[5.0000000000000000],AURY[0.0046138800000000],BAO[15.0000000000000000],BNB[0.0000062700000000],BTC[0.0000001000000000],DENT[0.4804388800000000],DOT[8.3619983000000000],ETH[0.0000182000000000],ETHW[0.0001820000000000],EUR[0.0000000745466904],FTM[0.0530864600000000],HXRO[1.0000000000000000],KIN[27.0000000000000000],MATH[1.0000000000000000],RSR[4.0000000000000000],TRX[2.0000000000000000],UBXT[5.0000000000000000],USD[0.0000004561071794] |
| 01645893 | DYDX[20.1000000000000000],FTT[5.4027837646930780],HNT[0.0724510800000000],USD[0.7089577361866784] |
| 01645896 | BTC[0.0000000274520000],MATIC[0.0000000030364462],USD[0.0000000052185281] |
| 01645899 | ATLAS[0.0177757273397332],BAO[2.0000000000000000],DOT[0.0000000093298944],POLIS[0.0000000010616480],TRX[1.0000000000000000] |
| 01645910 | USD[20.0000000000000000] |
| 01645911 | FTT[0.0307364997938408],USD[0.5888111010000000],USDT[0.0000000027500000] |
| 01645916 | BNB[0.0000000091591323],BNT[0.0000000066000000],FTT[0.0859518455493130],GBP[0.0000000021754177],RAY[4.5656905362576710],REEF[0.0000000095256707],SOL[0.3659992603533241],SRM[0.0000000031397077],TRX[0.0000033110329500],TRYB[0.0000000038068000],USD[2.6608014398737199],USDT[0.0000000258070324],XRP[11.8504888872639300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01645917 | BTC[0.111777180000000000],ETH[1.301701600000000000],TRX[0.000017000000000],USD[0.001002534500000] |
| 01645919 | BTC[0.000000035264213],SOL[1.844421120000000000],USD[-0.014578293018201],USDT[0.000172651405964] |
| 01645920 | BTC[0.000000003254823],DODO[0.000000005074600],IMX[0.000000088860000],MANA[0.000000034656000],SHIB[140134.529147980000000],SOL[0.000000007323900],TRX[0.000000087272000],USDT[0.001023911314566] |
| 01645924 | BNB[0.000000059831974],RAY[0.000000035565067],USDT[0.000000022911193] |
| 01645925 | USD[0.410162512500000] |
| 01645929 | ADABULL[10.000000000000000],BTC[0.067000000000000],CRO[30010.000000000000000],ETH[0.140000000000000],ETHW[0.140000000000000],EUR[0.114884781879808],FTT[30.195060000000000],LINK[127.500000000000000],MKR[0.000155657160000],SOL[59.800000000000000],TRU[15303.000000000000000],TRX[0.000000300000000],USD[2646.064466823060157],USDT[16645.146542899556216],XRP[8905.058143173949884],XRPBULL[7.107933900000000000000] |
| 01645932 | SOL[0.000000018000000] |
| 01645933 | USD[0.029973623025000],USDT[0.006312000000000] |
| 01645936 | USD[0.007026635800000],USDT[0.000000006474416] |
| 01645938 | BNB[0.000000058761580],ETH[0.000000087514544],FTT[25.000000004277460],NFT (365614733513620803)[1],NFT (376762276379594397)[1],NFT (428433956955507219)[1],NFT (456311972169423547)[1],NFT (570869313712110704)[1],RAY[0.000000095386468],TRX[0.000000088000000],USD[0.269697575108180],USDT[0.000000073052474],XRP[0.000000096670764] |
| 01645947 | BRZ[21.490000000000000],USD[5.000000000000000] |
| 01645948 | SOL[0.000000045088500] |
| 01645954 | CEL[0.017200000000000],USD[0.000000008178922] |
| 01645955 | ATOMBULL[22620.000000000000000],DOT[4.899096930000000],FTT[22.895737920000000],SRM[14.997235500000000000],THETABULL[85.440520640420000],TRX[0.000001000000000],USD[2.194476951421000],USDT[0.003721000000000] |
| 01645960 | USD[0.064116180500000] |
| 01645961 | BNBBULL[0.000000007600000],BTC[0.000000009702111 5],ETH[0.000000098572594],USD[1.051887595393609 79],USDT[79.159233010737029 4] |
| 01645967 | TRX[0.000001000000000],USDT[0.000004568339266 20] |
| 01645969 | BNB[0.000000050000000],CONV[38508.518228000000000],FTT[47.498955000000000],SOL[7.236930236000000000],STARS[0.959568000000000000],USD[0.000000043124739],USDT[0.000000080455900] |
| 01645972 | DOGE[5599.872000000000000],ETH[0.002209510000000],ETHW[2.715209507378133 1],USD[-333.985321612436370 2000000000],USDT[0.003555740000000] |
| 01645973 | USDT[0.0000197168347362] |
| 01645974 | BAO[1.000000000000000],HMT[74.045606550000000],USDT[0.000000006788419 0] |
| 01645977 | USD[30.000000000000000] |
| 01645978 | KIN[0.000000080000000],USD[0.000000116154160],USDT[0.000004255274341 1] |
| 01645981 | BNB[0.000000004000000],BTC[0.028862778490840],ETH[0.000000022071240],USD[1.906926738017029 9],USDT[0.000000120799537] |
| 01645986 | TRX[0.000001000000000],USD[3.773642169565768 3],USDT[0.000000026456188] |
| 01645990 | AKRO[3.000000000000000],BAO[7.000000000000000],CAD[0.000000883763054 0],KIN[8.000000000000000],MATIC[0.000119200000000],RSR[3.000000000000000],SOL[0.000000081380000],TRX[6.000000000000000],UBXT[2.000000000000000],USD[0.000000247737393],XRP[0.003562770000000000] |
| 01645992 | BTC[0.000000034671250],ETH[0.000000091010016],FTT[3.902085842012953],USDT[1.765235929000000] |
| 01645993 | ETHW[0.278866908051331 2],EUR[0.002654539938958 0],FTT[0.011979848303876 4],LUNA2_LOCKED[0.000000112513264],LUNC[0.001050000000000],SOL[0.000000100000000],USD[14.787282169471985 7],USDT[0.000000101340880] |
| 01646004 | AAVE[1.019803060000000],AKRO[1.000000000000000],BAO[1.000000000000000],CRO[600.093157454000000],FTT[12.300318115137936 0],LUNA2[2.273247552000000000],LUNA2_LOCKED[5.171605885000000],PAXG[0.000027060000000],TRX[0.000401000000000],USD[0.712165269872026 2],USDT[0.000000050940715] |
| 01646006 | TRX[0.000004000000000],USD[0.052368720000000],USDT[0.000000137778284] |
| 01646010 | DAI[0.000000005487600],TRX[0.000001000000000],USD[-0.011690230059027 6],USDT[0.604720950259983 7] |
| 01646012 | ALGOBULL[5090000.000000000000000],ASDBULL[50.700000000000000],ATOMBULL[1100.000000000000000],BAL BULL[149.000000000000000],BCHBULL[739.000000000000000],BNBHEDGE[0.005800000000000],COMPBULL[196.000000000000000],DAI[502.000000000000000],DEFIBULL[26.000000000000000],DOGE[0.335000000000000],DRGNBULL[2.000000000000000],EOSBULL[96500.000000000000000],ETCBULL[0.065081019512000 0],GRTBULL[69.800000000000000],KNCBULL[13.300000000000000],LINKBULL[34.500000000000000],LTCBULL[458.000000000000000],MATICBULL[0.600000000000000],MKRBULL[0.521000000000000],PRIVBULL[1.008000000000000],SUSHIBULL[47990.000000000000000],SXPBULL[23940.000000000000000],THETABULL[44.812500000000000],TOMOBULL[12500.000000000000000],TRX[0.403088000000000],TRXBULL[36.300000000000000],TRXHEDGE[0.002275200000000],UNISWAPBULL[0.026700000000000],USD[0.027254753600000],USDT[0.094880052902438],VETBULL[1114.800000000000000],XLMBULL[1187.800000000000000],XRPBULL[558.000000000000000],XTZBULL[1187.800000000000000] |
| 01646013 | BRZ[390.058063050000000],BTC[0.001037144000000],ETH[0.000980380000000],ETHW[0.000980380000000],USD[0.000000060540675] |
| 01646015 | TRX[0.000000044954799] |
| 01646019 | OXY[0.918870000000000],USD[0.873746549000000] |
| 01646022 | BTC[0.118900000000000],ETH[1.277888850000000],ETHW[1.277888850000000],SHIB[51900000.000000000000000],UMEE[4660.000000000000000],USD[-334.907328267092 5104] |
| 01646025 | AKRO[4.000000000000000],BAO[3.000000000000000],DENT[4.780501840000000],EUR[0.045186200574539],FRONT[1.020070420000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000051088706] |
| 01646027 | HMT[25.000000000000000],USD[0.686614447072000] |
| 01646028 | USD[0.000611646303613 7],USDT[0.000554965070242 4] |
| 01646029 | ETH[0.000000023508574],EUR[0.000000011000000],LUNA2[0.002854762473000],LUNA2_LOCKED[0.006661112437000],LUNC[0.009196300000000],USD[0.002389095444459 2],USDT[0.000000353750647] |
| 01646031 | AKRO[1.000000000000000],ALGO[0.000000028066020],BTC[0.000000897884190],FTM[0.001507996715176 5],KIN[3.000000000000000],REN[0.000000047064966],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000092779133063],USDT[0.000000072226775 2] |
| 01646033 | HMT[525.942259000000000] |
| 01646036 | MATICBULL[2336.056369000000000],USD[0.003735145100000 0] |
| 01646043 | ATLAS[7787.604917000000000],FTT[36.894326600000000],MBS[0.909750000000000],POLIS[1.999631400000000],TRX[0.000024000000000],UBXT[999.811520000000000],USD[18.174780718186250 0],USDT[1.000000054329956] |
| 01646044 | USD[-2.118466759619427 7],USDT[3.911392566868769 5] |
| 01646046 | ETH[1.755220150000000],ETHW[1.754627120000000],SOL[13.932530160000000000] |
| 01646049 | USDT[0.002895967488921] |
| 01646054 | TRX[0.000022000000000] |
| 01646056 | USDT[743.068108416000000 0] |
| 01646058 | FTT[4.499145000000000],USDT[0.401838000000000000] |
| 01646059 | USD[0.110350200000000] |
| 01646061 | USD[0.002946884966640 8],USDT[0.000000093848822] |
| 01646062 | USD[20.000000000000000] |
| 01646066 | EUR[0.000000061881838],USD[0.006624722625000],USDT[0.000000065615254] |
| 01646069 | ALPHA[103.984023560000000],BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.545262760000000000],UBXT[1.000000000000000],USD[0.000000337470529 2] |
| 01646076 | USD[5.000000000000000] |
| 01646077 | USD[0.000015043234190 4],USD[0.000000040000000] |
| 01646084 | ALICE[0.098390000000000],USD[0.101612208100000] |
| 01646085 | BNB[0.000000100000000],DOGE[0.010000000000000],LTC[0.013035150000000],LUNA2[0.003745222112000],LUNA2_LOCKED[0.008738851594000],MATIC[0.000000094857480],SOL[0.016857242109500],USD[0.625250602691351],USDT[0.000000164103256],XRP[0.181200001270576 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01646090 | ATLAS[1010.000000000000000000],MNGO[550.000000000000000],TRX[0.000000100000000],USD[0.694236836250000000],USDT[0.000000095486142] |
| 01646092 | AXS[0.082840489483667000],ETH[0.001087300000000000],ETHW[0.001087300000000000],FTT[0.100000000000000000],SOL[2.052115520000000000],SPELL[1013.061058540000000000],USDT[0.608140676572710000] |
| 01646094 | USD[0.053478478868155200] |
| 01646096 | BTC[0.000000000017400],ETH[0.000000006000000],HT[0.000000100000000],SOL[0.000000053850244],TRX[0.000132005100000000],USD[0.000000151473534],USDT[0.000015202923276] |
| 01646101 | USD[0.000001617608980],USD[34.303894302250775] |
| 01646102 | BAO[9.000000000000000],CAD[0.004293594019000],DOGE[45.341397302320000000],EUR[0.006664912575955],KIN[4.000000000000000],LUA[0.000015997400000000],SUN[0.000183800000000],UBXT[0.003248790704000000],USD[0.008259933585150980],USDT[0.000000059557254] |
| 01646104 | USDT[1.000330807494787900] |
| 01646107 | BNB[0.000718000000000],SRM[9.998000000000000],USD[0.137204774000000000] |
| 01646109 | ATLAS[0.000000009464000000],POLIS[0.000000016000000],USD[4.155715128434828],USDT[0.000000049813220] |
| 01646114 | ATOM[0.000000009600000],AVAX[0.000000052843446],BNB[0.000000068929000],ETH[0.000000037500000],MATIC[0.000000030019328],NFT[3758706545723741152][1],SOL[0.000000063108600],USD[0.000001262213960],USDT[0.000000088000000] |
| 01646116 | ATOM[0.001934000000000],BAO[1.000000000000000],BTC[0.000003240000000],NFT[3767211517228034413][1],NFT[4146805366338601841][1],NFT[5745416695054562441][1],USD[0.000000009964251],USDT[0.018179854268284] |
| 01646119 | BNB[0.000000001907400],BTC[0.000000006772042900],DOGE[0.000000082604200],HT[0.000000084485566],SOL[0.000000134065775],TRX[0.000000082743070],USD[0.000000945868790] |
| 01646121 | AURY[83.000415000000000],FTT[262.579000000000000],LTC[13.600758300000000],SOL[0.000000002722820400],SRM[1827.175315710000000000],SRM_LOCKED[109.023156250000000000],USD[0.001103073539157],USDT[0.000000033437500] |
| 01646122 | EUR[0.012018353320678],LUNA2[0.339474253700000],LUNA2_LOCKED[0.792106592000000000],LUNC[73921.233473400000000000],USD[0.000000048832752],USDT[0.000000011170466] |
| 01646123 | TRX[0.000025000000000],USD[-8.957474131634639100000000000],USD[53.139963890000000000] |
| 01646124 | AGLD[218.200000000000000],ATLAS[150870.000000000000000000],BOBA[238.600000000000000],CRO[3000.000000000000000],CRV[1000.000000000000000],DYDX[250.100000000000000000],ENJ[479.000000000000000000],ETHW[8.006000000000000],FTM[5500.000000000000000000],FTT[120.791923000000000000],FXS[100.200000000000000000],GAL[40000.000000000000000],GRT[1186.000000000000000000],HNT[200.700000000000000000],IMX[1500.000000000000000000],LOOKS[2000.000000000000000000],LUNA2[1.483457712000000000],LUNA2_LOCKED[3.461401328000000000],LUNC[323026.040000000000000000],MBS[3000.000000000000000000],MNGO[2850.000000000000000000],POLIS[1000.000000000000000000],RAY[960.000000000000000],RNDR[1500.000000000000000000],SAND[1000.000000000000000000],SHIB[3600000.000000000000000000],SLRS[1510.000000000000000000],SOL[100.030000000000000000],SPELL[107500.000000000000000000],SRM[500.000000000000000000],STARS[502.000000000000000000],STEP[2292.700000000000000000],USD[0.255555555555555550],USD[440.0592963400000000] |
| 01646126 | ATLAS[2.463768120000000000],MBS[10666.038836000000000000],POLIS[0.024637680000000000],PRISM[15112.264800000000000000],STARS[5751.640998000000000000],USD[1069.983029634000000] |
| 01646131 | USD[0.035000713534016],USDT[0.044293068250000] |
| 01646136 | ETH[-0.000000022400000],SOL[0.013725970000000],USD[33.945779813668969] |
| 01646137 | AUDIO[0.851333480000000000],BAO[1.000000000000000],EUR[0.000000176199652] |
| 01646142 | FTT[0.071466440757000],USD[0.004045764527500],USDT[0.000000009587082] |
| 01646143 | BIT[0.738560000000000],USD[0.002429735420000] |
| 01646146 | BTC[0.000000040000000],TRX[0.000106000000000],USD[0.006642008568946],USDT[0.009905024014276] |
| 01646150 | BTC[0.002999430000000],C98[1.991260000000000],CHZ[56.988600000000000],CREAM[0.009981000000000],DOGE[100.000000000000000],HNT[0.099620000000000000],IND[64.987650000000000000],KIN[199962.000000000000000000],KNC[20.287935000000000000],LRC[33.993540000000000000],LUA[256.151322000000000000],MATH[7.998480000000000000],MOB[11.497815000000000000],ORBS[259.912600000000000000],REN[0.975110000000000000],RSR[9.929700000000000000],RUNE[0.099430000000000000],SHIB[99088.000000000000000000],SLRS[0.993350000000000000],SOL[0.809846100000000000],STEP[142.486149000000000000],STMX[249.952500000000000000],SUN[8.414400960000000000],SUSHI[0.499340000000000000] |
| 01646153 | BTC[0.000000019539488004],SOL[0.000070992429188200],USD[0.000000103684551],USD[736.466551111201969000] |
| 01646156 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[1.500849510000000000],BTC[0.025055830000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.000127085010437000],FTT[0.000182820000000000],KIN[1.000000000000000],MATIC[415.274445770000000000],UBXT[3.000000000000000000],USD[0.004468947664823] |
| 01646158 | BTC[0.000000012942835400],FTT[0.000000149743281800],NFT[342278615458660453][1],NFT[481374861755819054][1],SOL[0.000000003307600000],USD[0.019561219778862800],USDT[0.000000209338034],WBTC[0.000000002920000000] |
| 01646163 | ATLAS[996.753015050000000000],BTC[0.243210913201029900],FTT[0.000000021733381],LEO[0.000000035600000],OXY[0.000000093600000],SUSHI[0.000000087040000],USD[0.000000041595891],USDT[0.000098385875147700] |
| 01646164 | USDT[0.020115798250000000] |
| 01646165 | BNB[0.000000032301004],EUR[0.000000089493887] |
| 01646168 | XRP[37.420800000000000000] |
| 01646169 | BAND[44.391817080000000000],BTC[0.000141528078242500],FTT[5.531492566542140000],USD[0.000162763491734500] |
| 01646173 | AAVE[0.000000062194000],BTC[0.000000005527400],ETH[0.000000100000000],LINK[2.676332213866550000],MATIC[0.000000011200000],SLND[415.716840000000000000],SOL[0.000000080632972],USD[0.000001325399695] |
| 01646174 | POLIS[0.000000000000000000],USD[0.014771357775000000] |
| 01646175 | USD[0.533587060000000000],USDT[0.000000001937151200] |
| 01646176 | AVAX[0.000000000079877201],BTC[0.000000028443600],ETH[0.000000070951833],MOB[330.047267028134904300],USD[0.000291314058984],USDT[0.000000000991354] |
| 01646179 | USD[0.000000050952593],USDT[0.000000005375776] |
| 01646183 | LUNA2[0.568593308300000000],LUNA2_LOCKED[1.326717719000000000],LUNC[123812.390000000000000000],SHIB[2600000.000000000000000000],SOL[0.000000067185158],USD[1053.997100045742140900000000000],USDT[2908.834373880028995] |
| 01646184 | USD[5.000000000000000000] |
| 01646185 | AVAX[0.000000001340000],USD[0.000000377140574],USDT[0.562255074588697] |
| 01646191 | BTC[0.005099838000000000],ETH[0.025996220000000000],ETHW[0.025996220000000000],USD[44.299057880200000000] |
| 01646194 | APE[0.090180000000000],ATLAS[17766.623700000000000000],BTC[0.000000003600000],ETHW[3.937806580000000000],FXS[0.032474000000000000],MBS[1443.729440000000000000],NFT[381168663334756221][1],TRX[0.001156000000000000],USD[0.968853709987838],USDT[0.079439834250000] |
| 01646197 | APE[3.300000000000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[1000.000000000000000],SOL[0.050000000000000],TRX[0.000778000000000],TULIP[5.400000000000000000],USD[1178.607062273037027520000000000],USDC[700.000000000000000000],USDT[502.003285744338 8563] |
| 01646198 | HMT[0.870420000000000000],USD[-0.002445906624273],USDT[0.004107788730 3401] |
| 01646200 | TRX[0.000002000000000],USDT[0.000009870590 0174] |
| 01646203 | USD[0.000000015987754] |
| 01646206 | ETH[0.002202174216671 2],NFT[294081668145176917][1],NFT[330980874564123608][1],NFT[367355674041754177][1],SOL[0.000000003461920 00],USDT[0.030541262500 0000] |
| 01646212 | DMG[8.500000000000000000],USDT[0.000000005893 7120] |
| 01646218 | HT[0.000000054848028],SOL[0.000000047202787],USDT[0.000000004800 0000] |
| 01646219 | HMT[0.999810000000000000],USD[0.00249067018000 00] |
| 01646221 | USD[0.719327580000 00000] |
| 01646224 | NFT[345078619107098 07][1],NFT[423564701808275958][1],NFT[446703852955464602][1],USD[25.000002531133518 00],USD[0.0000886800000 00] |
| 01646227 | ALCX[0.000690690000000000],USD[0.000000012068634 3],USDT[0.000000002290 8230] |
| 01646233 | BNB[0.000000098492492],TRX[0.1000450000000 00] |
| 01646234 | USDT[0.511970000000 00000] |
| 01646235 | BTC[0.000000077575000],EUR[0.000000033282660 0],FTT[0.0060042508082540],TRYB[0.0000000097453400],USD[0.062595017494 850] |
| 01646236 | USD[5.000000000000 00000] |
| 01646238 | BUSD[1.000000000000 00000],USD[2.283601771125000 0],USDC[1.000000000000 00000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01646241 | USD[25.000000000000000] |
| 01646243 | BTC[0.004284515550690],EUR[0.000001479296328],LUNA2[0.307320862500000],LUNA2_LOCKED[0.717082012600000],LUNC[0.990000000000000],USDT[0.000364438016820] |
| 01646252 | BTC[0.000000028185000],TRX[0.000001000000000],USDT[8.950694554801330] |
| 01646254 | ETH[0.000000007364153G],FTT[0.000000002122300],USD[0.000002738655750] |
| 01646255 | DENT[1.000000000000000],ETH[0.000001556599400],ETHW[0.000001522775258],FRONT[1.022607440000000],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.003935078631280] |
| 01646257 | BNB[0.000000008101616],ETHBULL[0.000000007000000],USD[0.000004879758707] |
| 01646259 | ANC[0.006941840000000],BCH[0.000037800000000],BNBBULL[0.000004290000000],BTC[0.000000000000000],FTT[10.000000100000000],GBP[0.000000123658260],LUA[0.045665230000000],LUNA2[0.188812447700000],LUNA2_LOCKED[0.188124477000000],MATIC[0.003758590000000],SOL[0.000000085211067],TRX[0.000001000000000],USD[11.333668076377880000000000],USDT[12.009578437556145],WAVES[0.000438400000000] |
| 01646267 | EUR[0.000000086458200],FTT[0.013793118133515],GALA[70924.976200000000000],USD[4142.738817564900000],USDT[0.000000152827455],XRP[7428.430480000000000] |
| 01646271 | ETH[0.000000100000000],HMT[0.965800000000000],USD[0.092800829569738B],USDT[0.000000010704496] |
| 01646273 | FTT[8.712633140662410],USD[0.352580684576904],USDT[0.000000136107460] |
| 01646274 | AGLD[35.069966080000000],AKRO[2.000000400000000],ALTAS[1277.896132930000000],BAO[62.000000000000000],BOBA[18.563026090000000],CAD[0.000000063522876],DENT[3.000000000000000],DOGE[1730.549346610000000],ETH[0.497659020000000],ETHW[1.097990412479285],GALA[0.007104140000000],KIN[58.000000000000000],STARS[40.410185460000000000],LM[1740.037483120000000],MANA[0.000602260000000],MATIC[0.007111500000000],MBS[126.404512240000000],MNGO[922.535780580000000],RAY[49.676093500000000],RNDR[667.216578920000000],SAND[105.807189760000000],SLP[4351.322920030000000],SOL[0.000000100000000],SPELL[9959.338201910000000],SRM[33.456260300000000],TLM[0.000014285320000000],TRX[5.000000000000000],TULIP[0.000148550000000],UBXT[3.000000000000000],USD[0.000001666879007] |
| 01646275 | ALGO[850.000000000000000],CHZ[1350.000000000000000],DOGE[6971.000000000000000],ETH[9.999024680000000],ETHW[3.999564680068183Z],EUR[0.179495213147050S],SOL[0.000000018786496],USD[0.001141042820302Z],USDT[63.527322366573683S] |
| 01646284 | ATLAS[0.000000095770400],LINK[8402.000000000000000],SOL[200.030965100000000],STEP[0.000000030180746],USD[30.291842858716665],USDT[0.072210303028301G4] |
| 01646287 | BNB[0.000000000000000],FTT[0.098972100000000],USD[0.007726730906236G],USDT[3.379800005458981] |
| 01646288 | AXS[0.157582780000000],BTC[0.000179200000000],DOGE[30.212535510000000],ETH[0.000000007256204],GRT[8.232492370000000],HNT[0.477412320000000],MATIC[1.846935330000000],SHIB[152588.555858310000000],USD[7.257702971873864S],WBTC[0.000122890000000] |
| 01646290 | BNB[0.000000002546831G],SHIB[450000.000000009751982],USD[0.000001309781917],USDT[0.000000096816251] |
| 01646293 | USD[0.000000078454766],USDT[0.000000005661632] |
| 01646294 | 1INCH[782.524526900000000],AAVE[0.007905364000000],AKRO[3946.224352200000000],ATLAS[6.358300000000000],AXS[0.093290720000000],BAT[139.457070800000000],BNB[0.008725936000000],BOBA[16.309909750000000],BTC[0.000092590190000],CEL[0.057276940000000],CHR[879.139020200000000],CHZ[2954.153899999999900],C0PE[580.791681700000000],COPE[580.791681700000000],DENT[171244.387300000000000],ENJ[335.736449100000000],ETH[0.000819682400000],ETHW[0.000819682400000],FRONT[30.377371500000000],FTT[13.458602990000000],GRT[3197.037176500000000],HNT[26.426945000000000],KSHIB[1456.1210.550000000000000],LTCA[710000000000000],MATIC[789.141694000000000],OMG[143.806404500000000],REEF[95485.598181000000000],RUNE[2.878391410000000],SAND[198.708264400000000],SHIB[14561210.550000000000000],SOL[1.794534050700000000],SPELL[1146043.241820000000000],STMX[323.779642000000000],UNI[85.954775060000000],USD[0.005826714000000] |
| 01646296 | USD[0.000000083546356] |
| 01646298 | BTC[0.000000026018700],FTT[0.000000014330000],MNGO[0.000000007515251],USD[0.000000094752566] |
| 01646298 | BAO[9.000000000000000],DENT[2.000000000000000],FTM[3.708147800000000],FTT[0.308335765240000],GBP[0.000005236826282],KIN[7.000000000000000],MNGO[41.818891190000000],SOL[0.231283420000000],SPELL[9287.025757271588898],SRM[6.175142808578100],TRX[1.000000000000000],USD[0.000001169554530] |
| 01646304 | BNB[0.000000026328000],CEL[0.000000067735374],ETH[0.000000100000000],FTT[0.073192689393777G],USD[0.002869675491375],USDT[0.000000071140000] |
| 01646305 | BTC[0.000422300000000],ETH[0.004898850000000],ETHW[0.004889850000000],USDT[0.000816677910720] |
| 01646308 | ETH[0.000054160000000],TRX[0.000010000000000],USDT[0.000000107471109] |
| 01646309 | USD[25.000000000000000] |
| 01646310 | APT[250.007150000000000],BAND[0.000130000000000],BTC[0.000040250000000],C98[3000.015000000000000],ETH[0.000010000000000],ETHW[150.004226000000000],FTT[385.034495892365896G],GMT[0.002500000000000],GST[0.050000000000000],INDI_IEO_TICKET[1.000000000000000],MAPS[6000.005000000000000],MATIC[20.002500000000000],NEAR[0.001000000000000],POLIS[200.705653500000000],RAY[1000.000000000000000],SOL[410.013450720000000],SRM[921.946570950000000],SRM_LOCKED[49.188276230000000],TRX[0.000029000000000],USDC[125.002333644441462] |
| 01646312 | BTC[0.020400000000000],DOGE[3000.000000000000000],ETH[0.045149370750000],FTM[154.970550000000000],SOL[5.670000000000000],SPELL[81896.846000000000000],SUSHI[91.000000000000000],USD[0.000000272500000],USDC[346.889310430000000] |
| 01646318 | LUNA2[0.046077533820000],LUNA2_LOCKED[0.107514245600000],USD[4.906595501258474S],USDT[162.022260505049601S] |
| 01646319 | ETH[0.004385200000000],EUR[0.000000073931656],NFT[2983760804527251881][1],USD[0.000000157121410] |
| 01646320 | 1INCH[14.506846250000000],AUD[0.000000229565845],EUR[0.000000077004757],MATIC[41.607788620000000],SHIB[19740259.636363630000000],USD[0.000000000000385],USDT[0.000000028909200] |
| 01646322 | USD[192.378056925600000] |
| 01646326 | ABABULL[1.182164424400000],LTCBULL[896.829570000000000],MCULL[202.544805000000000],TRX[0.000009000000000],USD[0.387337921880000],USDT[0.002139000000000] |
| 01646330 | FTT[0.055260205734690],USD[2.280706225730000],USDT[91029.607619424150000] |
| 01646333 | DOGE[0.728740000000000],SOL[0.004814000000000],USD[0.000000054000000] |
| 01646336 | ATLAS[27493.658313000000000],AVAX[0.018212031612187],BAT[927.532615200000000],BNB[0.043291138000000],CRO[5968.882591000000000],FTM[3500.037182200000000],FTT[2.029217460000000],GOG[1785.666360000000000],IMX[200.465762000000000],MBS[1343.934450000000000],SOL[0.000000085957467],TRX[0.000001000000000],USDC[15586584] |
| 01646339 | USD[0.053970344378702],USDT[0.000000077868462] |
| 01646341 | AAVE[0.058839100000000],AVAX[0.299297000000000],BTC[0.000397758000000],ETH[0.000993540000000],FTT[0.205226174117328],LINK[41.086016000000000],LTC[5.568671900000000],LUNA2[0.230009900100000],LUNA2_LOCKED[0.536689766800000],TRX[0.855389167101298Z],USD[105.661528440607290000000000],USDT[371.163731951501642S],XRP[6.845340000000000] |
| 01646349 | TRX[0.000777000000000],USD[0.008502122100000],USDT[0.000000041176130] |
| 01646354 | MNGO[9.990500000000000],SOL[0.009981000000000],USD[0.133757858750600] |
| 01646365 | ATOMBULL[14429.763300000000000],BNB[0.000000010000000],BTC[0.000055590000000],KIN[8229.335998400000000],USD[0.198862870412924],USDT[0.000000103700620] |
| 01646368 | USD[0.362905239950000] |
| 01646369 | MATIC[0.054233100000000],NFT[571242213143691378][1],SOL[0.000000032421200],TRX[0.000060064000000],USD[0.061481988205113B],USDT[0.003012385000000] |
| 01646370 | UMEE[2700.000000000000000],USD[2.882106682974424B],USDT[0.000000037941377] |
| 01646375 | BAT[18.653191540000000],BTC[0.004599340000000],DFL[1109.994000000000000],DMG[94.300000000000000],DOGE[854.968400000000000],ETH[0.024990000000000],ETHW[0.024995000000000],MANA[41.999000000000000],MATH[35.100000000000000],NFT[395220187611019608][1],NFT[527892338795862742][1],PTU[12.997400000000000],SHIB[5299080.000000000000000],SOL[3.692600000000000],USD[0.119697121500000] |
| 01646378 | HMT[323.976400000000000],USD[1.250966240000000],USDT[0.000000049067840] |
| 01646380 | MNGO[9.860000000000000],TRX[0.000045000000000],USD[0.000005923835971],USDT[-0.000039572499429] |
| 01646385 | AKRO[20.000000000000000],ANC[281.113155190000000],ATLAS[11507.362542000000000],AXS[10.514017880000000],BAO[93.000000000000000],BTC[0.014909890000000],DENT[19.000000000000000],ETHW[0.503386020000000],FTM[1394.817367280000000],FTT[39.002018280000000],KIN[82.000000000000000],MATIC[860.572298480000000],RSR[5.000000000000000],SOL[16.323824390000000],TRX[22.699752720000000],UBXT[25.000000000000000],USD[47.287781140263019] |
| 01646386 | HT[94.200000000000000],USD[8.657892598375000] |
| 01646394 | TRX[0.000045000000000],USDT[0.129507080000000] |
| 01646396 | BAO[2.000000000000000],ETH[0.000000096117796],EUR[0.000010591457547G],KIN[9.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 01646403 | USD[0.193435653308736],USDT[0.000000027328456] |
| 01646405 | USD[0.000000028876572] |
| 01646407 | USD[0.000001123035793],USDT[0.000000123922920] |
| 01646413 | ALICE[0.087940000000000],SUSHI[0.154774000000000],USD[0.659134906500000],USDT[0.000000015974336] |
| 01646415 | USD[5.000000000000000] |
| 01646418 | BTC[0.000000036090520],ETH[0.000007353100000],ETHW[0.000000014000000],EUR[0.014496704670000],FTT[5.251960463337127],USD[0.002436695768859],USDT[0.000000006150000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01646423 | BTC[0.000000007753800],LTC[0.000000007230400],TRX[95.767940000000000],USD[0.000006909203070],USDT[240.153037591463140] |
| 01646425 | ALGO[14403.00000000000000],EUR[0.121805630000000],FTT[3.00000000000000],LUNA2[0.760497078600000],LUNA2_LOCKED[1.774493183000000],LUNC[165599.840000000000000],USD[0.184476462078239],XRP[49000.00000000000] |
| 01646426 | AUD[0.000000005741048],DENT[1.00000000000000],SOL[0.101330100000000],UBXT[1.00000000000000],USDT[0.000000673331630] |
| 01646427 | USD[-0.342355772274575],USDT[0.431508520000000] |
| 01646428 | BTC[0.000000050228900],EUR[0.000170264336816],USD[3.205741113289284] |
| 01646430 | FTM[0.000000012800000],NFT[325029640315013229][1],NFT[383714532988704526][1],RUNE[0.000000001652400],USD[210.694804896815490],USTC[0.000000023884000] |
| 01646432 | USD[5.000000000000000] |
| 01646433 | MOB[3.499300000000000],USDT[1.384250000000000] |
| 01646434 | AAVE[0.009620000000000],BTC[0.000093468737500],FTT[0.058444306357322],LUNA2[0.000180765734000],LUNA2_LOCKED[0.000421791047000],LUNC[39.362519700000000],USD[3.341859884540000],USDT[10369.228851909000000] |
| 01646436 | USD[5.701167179000000] |
| 01646440 | AKRO[399.705509370000000],AMPL[0.000000001443866],ATLAS[110.966854200000000],FTM[11.503243730000000],HXRO[13.048170990000000],LUNA2[0.000204505671000],LUNA2_LOCKED[0.004771798666000],LUNC[44.531537400000000],MANA[17.065797950000000],SAND[11.517981240000000],SLP[190.0000000000000 00],SOL[0.792907060000000],STEP[34.933754800000000],USD[301.823531490877483],USDT[0.000000216305145],XRP[863.950600000000000] |
| 01646442 | BTC[0.080848401000000],ETH[1.017034750000000],ETHW[0.440676060000000],EUR[612.885179205000000],FTM[0.000000010340000],USD[5.981903452509136] |
| 01646450 | BTC[0.000002304154400],CEL[0.000000009957584.3],TRX[0.000000004022600],USD[4.961141487549113],USDT[0.000000044022768] |
| 01646453 | ATLAS[930.000000000000000],BTC[0.000049520000000],MANA[4.000000000000000],SAND[2.000000000000000],USD[4.717462687718792] |
| 01646458 | EUR[0.000000007808026],USD[0.008914696075000],USDT[0.069291970197835] |
| 01646460 | LTC[5.249480400000000] |
| 01646467 | ETH[0.000073740000000],ETHW[0.000073738096748.1],SRM[0.005797170000000],USD[6.069573868599892],USDT[0.000000006324261.1] |
| 01646468 | USD[2.623380955109615.7] |
| 01646480 | LUNA2[3.816730674000000],LUNA2_LOCKED[8.905704907000000],LUNC[831101.140000000000000],USD[519.600278527775070000000000],USDT[0.000000058974184] |
| 01646481 | AKRO[1.000000000000000],ATLAS[0.594514360138000],DENT[1.00000000000000],DOGE[1.000000000000000],KIN[2.000000000000000],MNGO[0.761563456833900026],RSR[3.000000000000000],SOL[0.000000019500000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000603834289] |
| 01646485 | TRX[0.000001000000000],USD[0.000000129702470] |
| 01646490 | TRX[0.000001000000000],USD[0.000000000191448.1],USDT[0.000000033801604] |
| 01646491 | BTC[399.756500370000000],ETH[0.000377100000000],ETHW[0.000377108956166],USD[-0.000976301078619.7] |
| 01646503 | USD[20.000000000000000] |
| 01646506 | BTC[0.000000075842625],ETH[0.000000009774529.0],FTT[0.000000642585687.7],USD[0.049725403146073.6],USDT[0.000042664516197] |
| 01646508 | CRO[1262.571721830000000],FTT[25.696182810000000],NFT[351976249263974317][1],NFT[407643541831371022][1],USD[0.010662000000000] |
| 01646509 | SOL[0.008668910000000],TRX[0.000777000000000],USD[1.092665320000000],USDT[0.733792000000000] |
| 01646513 | USD[1.000000000000000] |
| 01646521 | BTC[0.006071561471840],FTT[25.00000000000000],USD[941.730902264700550] |
| 01646532 | USD[4.459852530900000] |
| 01646534 | AKRO[2.000000000000000],BAO[17.000000000000000],BTC[0.000000018400000],CEL[0.000013831400],DENT[5.000000000000000],ETH[0.000000044227840],KIN[8.000000000000000],MATIC[0.000000679501176],RSR[1.000000000000000],SOL[0.000000073091600],TRX[2.000000000000000],UBXT[2.000000000000000],US DT[0.000000004149987],XRP[0.000026000000000] |
| 01646538 | SOL[0.000000069400000],USD[0.042024545250000] |
| 01646540 | USD[0.576992007901632],XRP[0.000000001000000] |
| 01646548 | ATLAS[3090.015997630000000],BTC[0.053568850000000],SOL[9.189764960000000],USD[0.000035475067636] |
| 01646549 | BTC[0.012200000000000],ETH[0.097775920000000],ETHW[0.097775920000000],FTT[2.000000000000000],USD[144.907070688015180] |
| 01646555 | ATLAS[1353.113298420000000],KIN[1.00000000000000],USDT[0.000000009867512] |
| 01646556 | FTT[0.099031000000000],TRX[0.000001000000000],USDT[0.000000073962500] |
| 01646558 | USD[0.000000010797580],USDT[0.000000059667148] |
| 01646562 | BTC[0.000000020000000],ETH[0.000000032391171],ETHW[0.096969352391171],RUNE[0.099164000000000],USD[-1.016746533836181800000000000],USDT[3.423873976770137] |
| 01646563 | ATLAS[11870.000000000000000],USD[0.613096186500000] |
| 01646564 | BAO[2.000000000000000],ETH[0.000000100000000],EUR[0.000000098887232],MNGO[0.000000003965878],UBXT[1.000000000000000],USDT[0.001768870000000] |
| 01646574 | EUR[0.000000089518463],FTT[15.091200790000000],USDT[0.000000260128036.4] |
| 01646575 | BAO[1.000000000000000],EUR[0.000000039531306],RSR[1.000000000000000],SHIB[247.648535780000000] |
| 01646586 | AURY[194.133867972336120.5],AXS[25.198240000000000],BADGER[133.511418000000000],CQT[8208.526000000000000],FTT[0.000000005853100],USD[0.000000050338200] |
| 01646591 | BTC[0.000000052106875],ETH[0.000000054080000],FTT[0.098185640905712],TRYBBEAR[0.000000082000000],USD[0.003186904746100],USDT[0.000000066122724] |
| 01646593 | APE[0.000000094562592],BTC[0.000000005962191],DOT[0.000000010000000],ETH[0.000000053826485],ETHW[0.000000052118104],FTT[522.516596590000000],LOOKS[0.000000055000000],MATIC[0.000000051333000],NFT[482569480400443717][1],NFT[483650510974018605][1],NFT [523922477217360389][1],SHIB[0.000000004750719.2],STETH[0.000000008763781],TRX[0.000000008690500],UNI[0.000000005984700],USD[0.112925988002291],USDT[0.007392838350689] |
| 01646594 | ALTBEAR[836.931948168240000],ANC[0.382400000000000],BTC[0.000000057352205],COMPBULL[3151.842660000000000],DEFIBULL[0.249740000000000],DOGEBULL[0.430960000000000],GRTBULL[2567.146118640000000],KNCBULL[75.080000000000000],LINKBULL[45.280000000000000],LTCBULL[4.607145070000000],LUN A2[0.001832038260000],LUNA2_LOCKED[0.004274755959000],LUNC[398.930190000000000],MATICBULL[44.000000000000000],NFT[333157851519305946][1],SUSHIBULL[1487.600000000000000],SXPBULL[1.000000000000000],THETABULL[5.000000000000000],USD[- 0.076226562350720.4],USDT[0.000000151162033],VETBULL[0.000000049634568],XLMBULL[0.299240000000000],XRP[0.335519002801955.5],XTZBULL[1.960200000000000] |
| 01646600 | TRX[0.000001000000000] |
| 01646602 | USD[0.497121400000000],USDT[39.258400000000000] |
| 01646603 | BNB[0.000000086799362],HTB[0.000000100000000],LTC[0.000000010395969.3],SOL[0.000000103959693],TRX[0.007780022795660],USD[0.000001306431741.4],USDT[1.000000084080436] |
| 01646604 | COMP[0.000000080000000],USD[0.000000045852121],USDT[16103.707436590000000] |
| 01646612 | BTC[0.000000014427871],ETH[0.000000057797460],FTT[0.00042411869197621],LINK[0.150012383203440.0],LUNA2[0.050519778040000],LUNA2_LOCKED[1.110778421000000],LUNC[11000.788030815500000],SOL[4.149170000000000],TRX[0.000035000000000],USD[-0.042777895318598.4],USDT[148.283671741998579.6] |
| 01646614 | DENT[2.464123250000000],HMT[0.000000069951000],SLP[20.000000000000000],USD[0.006538971000000],USDT[0.030996503751800.0],USDT[0.000000006252662] |
| 01646615 | AVAX[13.922801499682196],BNB[8.414380725130170],ETH[3.275626133637340.0],ETHW[0.000000019293300],EUR[0.000000043496608],FTM[158.359184685854500],FTT[60.197269796291906.0],MATIC[0.000000088638040],NEAR[87.500000000000000],NFT [559699383115332727][1],RAY[81.253793794209900],SOL[9.004728604879620.0],TRX[0.969728273324480.0],USD[88.812247645296831],USDT[502.930442556813992.1] |
| 01646619 | ETH[0.000000009678045],LUNA2[0.306240908616000],LUNA2_LOCKED[0.714562116076000],USD[0.886382187905671.0],USDT[0.002746201861731.5],XRP[0.072735920000000] |
| 01646621 | USD[0.001839246306542.7],USDT[0.000000085000000],USTC[0.000000098892400] |
| 01646624 | AKRO[2.000000000000000],BAO[9.000000000000000],BF_POINT[301.000000000000000],BTC[0.000000496262929.0],CEL[4.031408110000000],DENT[2.000000000000000],ETH[0.000010400000000],ETHW[0.000010400000000],EUR[0.000253642221374],HOLY[0.000009150000000],KIN[8.000000000000000],TRX[1.000000100000000 00],UBXT[2.000000000000000],USD[0.000000074950000],USDT[0.000000032242904] |
| 01646628 | AVAX[0.000000004099678],BNB[0.000000285697544],ETH[0.000000077514705],SOL[0.000000125668438],TRX[0.000009007054827],USD[0.000000069539151],USDT[0.000000060034349],XRP[0.000000096051485] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01646637 | ATLAS[45420.000000000000000],CONV[69990.000000000000000],COPE[4339.000000000000000],POLIS[317.800000000000000],STEP[6523.416000650000000],USD[25.102415761034755 0],USDT[0.000000011260616] |
| 01646643 | USDT[0.000000020000000] |
| 01646644 | ATLAS[14899.326443160000000],BOBA[943.511959210000000],DYDX[269.236237430000000],EUR[4000.000000207600543],FTM[2440.374190000000000],FTT[0.057043910000000],LINK[134.700000000000000],SOL[14.001451550000000],USD[11044.466433686555561] |
| 01646645 | DENT[39300.000000000000000],MANA[11.000000000000000],USD[1.051178123775000] |
| 01646646 | EUR[0.000000072272860],LUNA2[2.196608107000000],LUNA2_LOCKED[5.125418916000000],USD[0.000118931438468] |
| 01646654 | AKRO[2.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000013314181 8291] |
| 01646660 | AKRO[2838.000000000000000],FTT[2.399544000000000],MOB[6.000000000000000],USD[3.64826513 4800000],XTZBULL[0.980430000000000] |
| 01646665 | BAO[1.000000000000000],KIN[1.000000000000000],TOMO[1.054244260000000],UBXT[1.00000000000 0000],USD[0.000000001453186 5],XRP[0.000000061510028] |
| 01646666 | AKRO[1.000000000000000],BAO[1.000000000000000],CEL[2.000000007280000],EUR[0.000000028274 5354] |
| 01646667 | BNB[0.000000012432835],BTC[0.000000049290700],ETH[0.000000021218147 1],FTT[25.000000003948870 0],GMT[28.441661645779040 0],GST[1.360000000000000],SOL[0.153768304464 3560],SRM[0.003971270000000 0],SRM_LOCKED[0.022806080000000 0],USD[1317.999427070851722 400000000] |
| 01646672 | BTC[0.000000088673530],DAI[0.000000658617005],DOT[0.000000330439122],ETH[0.000000056835500],LUNA[0.000010857042571],HT[0.000000000000000],LUNA2[0.000000005374817 8],LUNA2_LOCKED[0.000000003062000 0],MATIC[0.000000009 673500],MKR[0.000000009537000],MNGO[0.000000006398948],RAY[0.000000005591 82715],SRM[0.000131697227000],SRM_LOCKED[0.000493360000000 0],USD[0.000000017334653 ],USDT[0.000000007217453],USTC[0.000000004093841],XRP[0.000000082013968] |
| 01646678 | BTC[0.006600000000000],USD[0.121283080000000] |
| 01646679 | KIN[10000.000000000000000],SOL[0.089880000000000],USD[0.744670410000000] |
| 01646682 | BAO[970.740000000000000],CONV[4666.219000000000000],GALA[1069.811900000000000],MANA[86.991070000000000],SAND[19.998100000000000],SOL[2.999430000000000],SOS[70586586.000000000000000],TRX[0.000010000000000],USD[3.473338606575768],USDT[55.392391513109019 8] |
| 01646685 | AXS[0.000000040000000] |
| 01646687 | BTC[0.000000073642935],EUR[0.000000010000000],LUNA2[0.004490833713000],LUNA2_LOCKED[0.001145277866000 0],LUNC[106.880000000000000],TRX[0.000777000000000 0],USD[-4.950101621215518 9],USDT[5.478471726437607 4] |
| 01646688 | BTC[0.000000043122780],ETH[0.000000019511139],EUR[0.000000004562822 9],FTT[0.183052040288439 6],STMX[0.000000007143449],USD[-0.280378948529434 3],USDT[0.003466515871725] |
| 01646689 | FTT[0.003440655922822],MTA[0.000000004408530 0],SLP[1018163.777349992184 7337],SRM[0.022358190000000 0],SRM_LOCKED[0.072947785775095 1],STEP[0.000000002051389 5],USD[0.072947785775095 1],USD[18.351358330456487] |
| 01646690 | BNB[0.000000100000000],COMP[0.000093100000000],TRX[0.000020000000000],USD[0.000000018174672 5],USD[0.000000038128652] |
| 01646696 | AKRO[2.000000000000000],ALICE[0.000053800000000],ATLAS[436.561681210000000],BAO[41.000000000000000],BTC[0.000003300000000],CRV[20.139990910000000],DENT[3.000000000000000],ETH[0.000009980000000],FTT[0.026745300000000],GALA[269.601234730000000],IMX[39.399267530 000000],KIN[51.000000000000000],MANA[19.470817760000000],MATIC[17.755945230000000],NFT[289241473484273371][1],NFT[321668661342723211][1],NFT[392317329048863209][1],NFT[419823719182525764][1],NFT[486593792597962339][1],NFT[532717664354543003][1],POLIS[8.571249500000000],RAY[4.330594030000000],RSR[1.000000000000000],SAND[0.003105800000000],SHIB[849863.532624170000000],SOL[0.000041750000000],TRX[0.003314000000000],UBXT[5.000000000000000],USD[0.000000052859463],USDT[5813.380627071924802],XRP[22.777599190000000] |
| 01646700 | USD[21.365247060000000] |
| 01646701 | RAY[0.000000066254880] |
| 01646709 | BNB[0.011989934863090],USD[0.000021445908266] |
| 01646711 | MNGO[7.907861000000000],USD[0.000000014332780] |
| 01646713 | USD[0.001795547650000] |
| 01646716 | SOL[0.003948370000000],USD[0.008284209000000],USDT[0.000000036819264] |
| 01646719 | EUR[0.000001550941026] |
| 01646728 | SOL[0.010000000000000],SRM[1.000000000000000],USD[0.000000093275324],USDT[1.256050935455 0000] |
| 01646731 | ANC[35.986130000000000],AKRO[20.000000005400000],BTC[0.000000022860966],CEL[0.117113668937199],CONV[4008.670000000000000],CREAM[0.279886000000000],FTT[1.158500013762244 9],GALA[99.954400000000000],GENE[0.098860000000000],LOOKS[0.998670000000000],LUNA2[2.178391612000000],LUNA2_LOCKED[5.082913761000000],LUNC[474349.359813000000000],MANA[33.000000000000000],MTA[55.989740000000000],SAND[25.000000000000000],SPELL[5297.169000000000000],STG[0.437030000000000],TONCOIN[4.598290000000000],TRX[101.517400000000000],USD[2835.455550435698494],USDT[23.120000009887295] |
| 01646732 | SOL[0.174397830000000] |
| 01646733 | USD[25.000000000000000] |
| 01646734 | ATLAS[0.000000005590800],BNB[0.000000030000000],BTC[0.000000003000000],FTT[0.000000083900632],HNT[4.700000000000000],RAY[0.000000078496000],SOL[0.000000090000000],STEP[0.000000064898000],USD[0.753500090365999],USDT[0.006870601767000 0] |
| 01646735 | SOL[0.000916720000000],TRX[0.000051000000000],USD[-0.007568048311652] |
| 01646739 | 1INCH[0.000083200000000],AKRO[20.000000000000000],ALGO[9955.713846919592 8869],ALICE[0.002321474396000 0],ALPHA2[0.003325900000000],APT[0.000000002365306],AUD[0.003653041937 8482],AUDIO[0.003653041 10000000],BAO[22.000000000000000],BAT[0.000736350000000],BNB[0.000000094950000],CHZ[13358.299740 8758801065],CRC[0.000000002085078 4],DENT[19.000000000000000],DFL[0.352394319820000 0],DOGE[7359.456149315206256],ETH[0.000103219341 9832],ETHW[0.000103219341 9832],FIDA[1.000000000000000],FRONT[0.000057670000000],FTT[3563.903624199732000 0],GALA[0.199886259772405 6],GENE[0.002387081922671 8],GOD[0.000000001909841 8],GRT[2.000159475000000 0],HXRO[0.003650580000000 0],KIN[20.000000000000000],MANA[0.002679868047 4200],MATH[1.000000000000000],MATIC[21.269379703680882 8],MBS[0.000000140279553 0],RSR[7.000000000000000],SAND[0.056818652580145 6],SECO[0.000078640000000 0],SOL[0.002413974184914 4],STARS[0.064599502351079 5],SXP[0.000000450000000 0],TLM[0.218453928672000 0],TOMO[0.000702180000000 0],TRU[1.000000000000000],TRX[13.000000000000000],USDT[14.000000000 000000],UBXT[14.000000000000000],USD[0.021104359618891],USDT[0.00000016989394 8] |
| 01646745 | ICL[0.823751536454 75944] |
| 01646746 | LTC[0.002388740000000],TRX[0.438800000000000],USD[0.743744706512500 0] |
| 01646747 | BTC[0.298896082922110 0],ETH[-0.000000002575600],ETHW[0.000000007214408],FTT[0.008615156460 4950],SOL[1.145057846000000 0],USD[0.038317770245201 7] |
| 01646749 | EUR[0.000000013567306 6],USD[0.043837071100000] |
| 01646750 | FTM[0.010887371099105],GBP[0.007878540299787 6],LTC[0.000000057466777],USD[0.002356279803640 7],USDT[0.000000007302071 8] |
| 01646752 | FTT[0.074851135038769 7],LUNA[20.000000034354202 9],LUNA2_LOCKED[0.000000081598067],LUNC[0.007480700000000],SOL[0.000000014052136],SRM[0.000455900000000],SRM_LOCKED[0.004086850000000],TRX[0.000028000000000],USD[-16.417434035419073 9],USDT[22.200000007036479 7] |
| 01646753 | BTC[0.000103540000000],FTT[0.000000073164162],USD[106.063724905474920 2],USDT[0.000000100000000] |
| 01646760 | BTC[0.000237583423983 97],ETH[0.000000035000000],FTT[0.555320971499322 3],MATIC[0.000000080000000],USD[0.109720628005636 8],USDT[0.000000168185664] |
| 01646761 | USD[204.355088618464132 6],USDT[0.050249738554196] |
| 01646764 | ATOM[0.000000084685964 4],EUR[0.000001143451842],NFT[543813503325655868][1],USD[0.000004742861 31] |
| 01646766 | USDT[0.000000055533500] |
| 01646767 | BTC[0.000000088321757],DOGE[0.000000002530432],FTT[0.000000011633400],LUNA2[0.597209345700000 0],LUNA2_LOCKED[1.393488473000000],LUNC[0.000000083041300 0],NFT[324794751413096170][1],NFT[402582896392542600][1],NFT[452084264944086849][1],SOL[0.000000034541000 0],TRX[0.000001334467541],USDT[10.024546500059216 9],XRP[0.000000033839019],YFI[0.000000004239561 3] |
| 01646774 | BNB[0.000000001794311 2],FTM[0.000000023215471],FTT[0.000000019184280 0],NFT[55909826613375 7249][1],USD[0.000000043000897],USDT[0.000000206792555] |
| 01646777 | COPE[939.821400000000000],ETHW[0.482500000000000 0],USD[2.023125828612500 0] |
| 01646778 | FTT[84.787688000000000 0],USDT[3.546100000000000] |
| 01646781 | USD[0.000361877526891 1],USDT[0.000000177839680] |
| 01646783 | ADAHALF[0.000000001193708 0],ADAHEDGE[0.000000009666087 2],FTT[0.007190162695139 2],USD[0.024831242621536 9] |
| 01646788 | BTC[0.000051035888000],ETH[0.000499610000000 0],ETHW[0.000499614423631],USD[0.060888879337500 0] |
| 01646789 | USD[8.515523980000000],USDT[0.000000088375000] |
| 01646794 | BTC[0.000000013712000],EUR[0.000000003278381],LINK[0.000000037327773],USDT[0.000000003266550],XRP[0.000000370217227] |
| 01646799 | HMT[0.717333330000000],USD[0.710038229907670 3],USDT[0.000000052087795] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01646803 | ATOM[0.000000000680000],BNB[0.000000001290958],GENE[0.0000000095956192],HT[0.00000000016000000],MATIC[0.000000009484229S2],NFT (415635499849166500)[1],NFT (526234884087097261)[1],NFT (560617853995933044)[1],SOL[0.000000000896778],TRX[0.000000002659997 1],USD[0.000000145328796] |
| 01646804 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[9.910342974074730],UBXT[2.000000000000000],USD[0.000000124633643],USDT[0.000000043913265] |
| 01646807 | EUR[-0.414453820096 1308],TRX[0.000585000000000],USD[0.000576356883560],USDT[0.876252012925331 2] |
| 01646813 | TRX[0.000001000000000] |
| 01646814 | NFT (300634779908123241)[1],NFT (307608019671666617)[1],NFT (366056796707693391)[1],USDT[0.000208561397314] |
| 01646821 | USD[18.641976603080000] |
| 01646823 | BTT[0.268828778627337 3],DENT[20281.701420510000000],LUNA2[0.000032422 1893900],LUNA2_LOCKED[0.000756517752300],LUNC[7.060000000000000],TRX[0.000084000000000],USD[11.974152760608763 6],USDT[0.000000004295034 0] |
| 01646828 | USD[0.002922242663630] |
| 01646829 | SLRS[0.000000000000000],USD[0.023623870000000] |
| 01646830 | SOL[0.000000008000000] |
| 01646834 | CHF[2.200718330000000] |
| 01646837 | USD[0.000000007731769],USDT[0.00000003967222 8] |
| 01646840 | BNB[0.0000000383667108],BTC[0.000003220000000],CONV[0.000000000820069 11],USDT[0.000003403213186] |
| 01646842 | BTC[0.000000278384232S],ETH[0.00000121100000000],ETHW[0.0000012110000000],EUR[1.528260855 1368492],LUNA2[0.001128347299900000],LUNA2_LOCKED[0.0026328103650000],LUNC[245.700000000000000],SOL[0.0075146200000000],USD[0.4509439766495348] |
| 01646846 | USDT[0.000004300000000] |
| 01646847 | USD[1.890168951250000] |
| 01646852 | USDT[1.879783700564681] |
| 01646854 | FTT[0.100000000000000],TRX[0.00001000000000],USD[0.002845413900000],USDT[0.270000003085318 4] |
| 01646858 | BNB[0.000000082102278],HMT[0.0000000000000000] |
| 01646862 | ATLAS[0.00000011368437 3],ATOM[6.722932976905600],AXS[0.00000001686691 38],BTC[0.000000001334060694],CHF[0.003509040000000],CHZ[0.000000000693434 0],DYDX[0.0000001140510 04],ETH[0.185260222926260],FTM[0.00000007280911 5],FTT[0.0000000004772987],GRT[0.0000000035459730],KSHIB[0.000000026045140],LIN K[0.0000001624759 24],LRC[635.910921784740000],MATIC[0.0000000044745201],OXY[0.0000000028236968],PERP[0.0000001180902 60],REN[0.0000001567230 76],SAND[0.0000001974817 4],SHIB[0.000000008526517 0],SLP[0.000000019653616],SOL[0.00000002061 15796],STMX[0.000000002000000],TRU[0.000000056873155],TR X[0.000000182405834],UNI[0.000000006352638],USD[0.000001320328537],USDT[0.000000022478307S],WAVES[0.0000000009354737],ZRX[1105.260220013592771] |
| 01646865 | ALICE[4.100000000000000],BTC[0.0755495800000000],DOGE[37.000000000000000],ETH[-3.199942000000000],ETHW[3.199994200000000],FTT[1.742945490000000],LOOKS[20.0000000000000000],MANA[19.0000000000000000],MAPS[24.000000000000000],SHIB[1400000.0000000000000],SOL[3.7700000000000000],SOS[3400000 .000000000000000],TRX[258.00000000000000],USD[0.08854625980542S6],XRP[122.000000000000000] |
| 01646866 | AKRO[1.000000000000000],ALGO[0.585122580000000],AXS[0.004843820000000],BAO[5.000000000000000],BTC[0.49981000000000000],DOGE[0.261671460000000],DOT[0.082293770000000],ETH[0.00030830000000000],EUR[0.000000054445592],FTM[0.5962671000000000],KIN[1.000000000000000],LTC[0.001965900000000],RSR[1.000000000000000],SHIB[0.644914946790000],SOL[0.5568245300000000],USDT[0.249333103069955S6],UBXT[1.000000000000000],USDT[0.054675227861402],WFLOW[5.080794990000000],XRP[0.701106278635792] |
| 01646871 | KIN[1.000000000000000],STEP[46.954500000000000] |
| 01646875 | ETH[0.000000087804135],EUR[0.002229826666799],USD[0.000000204446124] |
| 01646884 | GBP[0.007529170000000],STEP[416.400000000000000],USD[0.018262050166020] |
| 01646888 | BAT[0.007775000000000],CRO[0.013900000000000],DOGE[3810.726526209724690 0],FTT[4.000298117205722 0],ETHW[0.000298117205722 0],FTT[25.007534412667233 00],GME[22.258548570000000],GMEPRE[0.00000000288214 00],LRC[0.012330000000000],SHIB[118.000000000000000],SRM[42.172143810 0000000],SRM_LOCKED[13.307856190000000],USD[0.503872372984176S],USDT[0.000694050508640 1] |
| 01646891 | 1INCH[6.953698670000000],AAVE[0.039995020000000],ATLAS[169.330674300000000],AXS[0.214724340000000],BTC[0.001932350000000],FTT[0.323036420000000],KIN[4.000000000000000],RAY[2.532516633649289 9],RUNE[1.029584980000000],SRM[4.2756086700000000],SUSHI[1.224559790000000],UBXT[3.000000000000000],USD[0.009735936151592] |
| 01646896 | BNB[0.000000100000000],BTC[0.000000034879299],BUSD[700.581220730000000],DOT[260.361924000000000],FTT[0.000000087630838],USD[599.760000035496682],USDT[0.000000510019844] |
| 01646898 | USD[6.311856697500000] |
| 01646905 | TRX[0.000001000000000],USD[0.000001355459751S],USDT[0.000000055423784] |
| 01646911 | KIN[1727.835714290000000],TRX[0.000001000000000],USD[-0.001167982048779] |
| 01646916 | BTC[0.005101086561400],ETH[0.00099000000000000],ETHW[0.00099000000000000],TRX[1443.148993481932800 0],USD[356.095844702426S100],XRP[0.675642000000000] |
| 01646918 | USD[0.005633432015000 0] |
| 01646928 | BNB[0.010616300000000],CEL[0.000000002000000],ETH[0.000000007000000],FTT[0.099159760337139],RAY[0.000000010000000],SOL[0.000000100000000],SRM[0.003493260000000],SRM_LOCKED[0.015836530000000],USD[11.866348349928821] |
| 01646931 | BAO[2.000000000000000],BTC[0.037301543000000],ETH[0.125664100000000000],ETHW[0.124600270000000],EUR[0.000194600000000],FTT[1.066704177019519 1],LUNA2[0.842293467900000],LUNA2_LOCKED[1.947911532000000],LUNC[1.674972480000000],SOL[0.005515670000000],TRX[28.000000000000000],USD[0.0000621752680755],USDT[0.1552096579918490] |
| 01646934 | KIN[3548000.000000000000000] |
| 01646940 | BTC[0.000000320000000],USD[0.052787980470994 8],USDT[0.003256673595324 4] |
| 01646942 | BTC[0.006599103455644 0],ETH[0.082974489000000],EUR[131.980000000804025],KNC[0.0000000843206000],LUNA2[0.179219017 1000000],LUNA2_LOCKED[0.4181777066000000],LUNC[0.000000042523500],SOL[0.000000005000000],TRX[3.999430000000000],USD[0.139079236851262 4],XRP[419.940150000000000] |
| 01646943 | USD[0.228479442897400 0],USDT[0.000000004666600 2] |
| 01646948 | BTC[0.000099550000000],ETH[1.470735220000000],EUR[0.000052811309280],FTT[25.070594830000000],LUNA2_LOCKED[7.786341524000000],TRX[4.99910000000000000],USD[0.096137095569661 8],USDT[0.00000004756810 4] |
| 01646951 | BTC[0.028018890000000],ETH[0.062947940000000],ETHW[3.062947940000000],EUR[0.88367704000000000],FTM[6356.000000000000000],GALA[3539.969400000000000],HUM[999.820000000000000],LTC[2.500000000000000],MANA[1179.000000000000000],SAND[985.000000000000000],SHIB[10700000.000000000000000],SLP[1110.000000000000000],SOL[1.000000000000000],SRM[1233.854740000000000],SUSHI[1.000000000000000],USD[0.051806059791044 0] |
| 01646959 | ALGOBULL[2692982.000000000000000],EOSBULL[324332357.000000000000000],SXPBULL[289045100.000000000000000],TRX[0.169493000000000],USD[0.134412966100000],USDT[0.007645725473408S],XRP[0.3000000000000000] |
| 01646961 | SOL[0.000000014739006] |
| 01646963 | SHIB[10700000.00000000000000],USD[0.18957517500000000],XRP[129.975300000000000] |
| 01646966 | USD[0.000000033718990],USDT[0.000000222719138] |
| 01646972 | AUDIO[16.000000000000000],C98[1.558797271000000],DOGEBULL[0.552870078060088S],FTT[7.998600000000000],HMT[44.192601204000000],SOL[4.229135630000000],USD[0.0000000045722749],USDT[0.000000086229260] |
| 01646976 | BAO[2.000000000000000],ETH[0.000000182519666],ETH[0.000002304268608],ETHW[0.000002304268608],LINK[0.009500290000000] |
| 01646982 | BNB[0.000000119002142],DOGE[0.000000003012 1926],ETH[0.000000071815873],TRX[0.000000097273832] |
| 01646984 | ATOM[0.000000020000000],BTC[20.000000007000000],ETHW[0.017673390000000],KIN[1.000000000000000],TRX[0.001690000000000],USD[-302.119662669011 6086],USDT[484.624923094342905] |
| 01646988 | USD[0.000000112829259],USDT[0.000000099231725] |
| 01646991 | BTC[0.406742480000000],CAD[267.139001964802 4156],ETH[2.359791150000000],ETHW[2.304493940126398 6] |
| 01646993 | AKRO[4.000000000000000],ALPHA[2.000000000000000],AUDIO[2.000000000000000],BAO[3.000000000000000],BAT[1.000000000000000],CEL[1.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],EUR[1037.282645698425171 1],FIDA[1.000000000000000],KIN[5.0000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRU[2.000000000000000],UBXT[3.000000000000000],USD[0.000000206203839],USDT[14172.279191467052012S] |
| 01646994 | BTC[0.000000000000000],FTT[0.010638922374910 6],USD[0.000000005687377],USDT[0.000000038292975S] |
| 01646996 | BAO[2.000000000000000],BTC_DF_PON[1400.000000000000000],BTC[0.000000051356020],CRO[0.000000000955553],CTX[0.000000063122956],DOGE[0.000000040375296],EUR[0.042216477483075],KIN[3.000000000000000],LUNA2[0.001735339838000],LUNA2_LOCKED[0.0040491262900000],LUNC[377.87390338562356311],SHIB[1823311.366209140000000],SOL[0.000000021043420],SPAD[0.0000000999437 1],TRX[0.000000030082692],USD[0.000000079058187],USDT[0.000000116308909] |
| 01646997 | STEP[124.400000000000000],TRX[0.000001000000000],USD[0.046749830000000],USDT[0.000000973732640] |
| 01646998 | BNB[0.000000045152446],BTC[0.014272126065498 0],FTT[0.000002384498446 85] |
| 01646999 | AAVE[5.130000000000000],BTC[0.3529300600000000],ETH[6.722455400000000],ETHW[2.722455400000000],FTT[17.600000000000000],REN[677.0000000000000 00],SOL[7.830000000000000],UNI[45.100000000000000],USD[7627.193398106488973400000000000],USDT[0.000000146491870] |
| 01647008 | BNB[0.07086352790000000],ETH[0.0000001000000000],EUR[0.76181768000000000],MNGO[8.884788000000000],USD[46.071916881554600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01647009 | ALGO[0.000350800000000000],BF_POINT[400.000000000000000000],BNB[0.193211137940359],CRO[0.004614455984952],EUR[0.000718028844389],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000032487818],XRP[0.000000001752288] |
| 01647011 | ADABULL[739.543920200000000000],BNBBULL[2.080446040000000000],ETH[0.005876150000000000],ETHBULL[25.060376190000000000],LINKBULL[1011943.183470670000000000],USD[0.700000107694236],USDT[0.000000078931534],XRPBULL[38156756.651864140000000000] |
| 01647024 | USD[0.971757110000000000] |
| 01647027 | BTC[0.000000898356000],ETH[0.000000200000000],USD[-0.001204459220580] |
| 01647028 | NFT (505203735565016458)[1],USD[13.842951921856818],USDT[5.16782971000000000] |
| 01647039 | EUR[0.007644570000000000],RAY[22404.681337480000000000],USD[131.719454610621015],USDT[0.000000106102900] |
| 01647044 | FTT[0.000000013312704],LUNA2[0.098630320760000000],LUNA2_LOCKED[0.230137415100000],USD[3.727995405888538],USDT[0.000000067139560] |
| 01647048 | BTC[0.001492078000000000],FTT[1.330809290000000000],TRX[0.000002000000000],USD[-9.588503861553705300000000000],USDT[11.114099906599471] |
| 01647049 | 1INCH[0.000000022221163],DOGE[0.000000006485508],FTT[0.081474386025264],USD[0.000000000152220],USDT[0.000000073323608] |
| 01647052 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.000007240000000],CEL[1.044337520000000],DODO[0.004855000000000],FRONT[1.000000000000000],GBP[0.000557108412087],GRT[1.013305510000000],SUSHI[0.000129090000000],TRX[1.000000000000000],USDT[0.000000047279897],XRP[0.175508400000000] |
| 01647055 | ETH[0.000146200000000],ETHW[0.000146200000000],USD[1.554344490000000],USDT[0.000000102928664] |
| 01647056 | USD[5.000000000000000] |
| 01647062 | BRL[4836.000000000000000],BRZ[0.525410520000000],BTC[0.000000011400000],USD[0.000000128692322] |
| 01647062 | FTT[0.096620000000000],GT[0.088223230000000],SOL[22.739995000000000],TRX[0.000018000000000],USD[503.765476931025709],USDT[0.613376040966315] |
| 01647063 | LUNA2[0.100318433000000],LUNA2_LOCKED[0.234076343700000],TRX[0.000770000000000],USD[0.000031952661200],USDT[0.000000478964000] |
| 01647064 | USDT[2.738511440000000],XRP[0.750000000000000] |
| 01647068 | ALGOBULL[0.000000062380597],BCHBULL[0.000000005849450],BNB[0.000000061669189],EOSBULL[0.000000011408747],SUSHIBULL[0.000000012063606],TOMOBULL[0.000000076766760],USD[0.000000085721381],USDT[0.000000082696044],ZECBULL[0.000000090844800] |
| 01647069 | EUR[0.139862819200000],USD[20.917042124750000] |
| 01647071 | TONCOIN[0.070000000000000],USD[0.001598014700000] |
| 01647072 | NFT (436184318521445508)[1],USD[0.000272605000000] |
| 01647074 | BTC[0.003000000000000],COPE[87.986510000000000],USD[1.050321569000000] |
| 01647077 | TRX[0.000010000000000],USD[568.754559933000000] |
| 01647078 | APT[13.000000000000000],BTC[-0.000000000000200000000],DOGE[200.000000000000000],EUR[2039.249783032174700],FTT[2.000000000000000],JOE[4.000000000000000],KIN[60000.000000000000000],LUNA2[0.108428435000000],LUNA2_LOCKED[0.252999681600000],LUNC[23610.520000000000000],TRX[1.000000000000000],USD[21.732428336023045?],XRP[155.000000000000000] |
| 01647079 | BTC[0.000000052273690],EUR[592.951107510000000],TRX[0.000001000000000],USD[0.000000195835166],USDT[0.397629614406789] |
| 01647083 | BNB[0.009500000000000],LINKBULL[10482.000000000000000],POLIS[0.093517170670000],USD[0.035953557450000],USDT[0.006506746000000] |
| 01647085 | USDT[0.016426028000000] |
| 01647086 | TRX[0.000010000000000],USD[0.001219060600000],USDT[0.000000126395616] |
| 01647089 | USD[20.000000000000000] |
| 01647093 | BTC[0.000001675000000],JOE[0.980800000000000],SHIB[99204.600000000000000],USD[-0.883932679810936],USDT[1.114616400000000] |
| 01647094 | POLIS[10.797840000000000],TRX[0.000001000000000],USD[0.523791640000000],USDT[0.000000049348808] |
| 01647104 | USD[0.093130790000000] |
| 01647108 | USD[0.005814690390500],USD[2.318290737350000],USDT[0.000000072834640] |
| 01647109 | ETH[0.233958600000000],ETHW[0.004000000000000],TRX[0.000010000000000],USD[-0.764806147680385?],USDT[362.296181712727056] |
| 01647111 | BTC[0.000400000000000],USD[0.000000092000000] |
| 01647112 | AGLD[0.000000083657272],BNB[0.000000085000000],BTC[0.000000083753441],DOGE[0.000000063600000],ETH[0.000000053212709],FTT[0.000000042402355],GBP[0.000000031774708],LOOKS[0.000000005347473],SOL[0.000000008052207],SPELL[0.000000073043444],SRM[0.013534860000000],SUSHI[0.000000079083795],USD[0.000000298181809],USD[0.000000139255230] |
| 01647114 | ADABULL[0.074985750000000],FTT[0.066803533208670],USD[22.879598106185210],USDT[21.355879796057700] |
| 01647115 | BTC[0.000000073788500],SOS[599886.000000000000000],USD[-0.013907875857100] |
| 01647122 | FTT[2.000000000000000],USD[0.004777145276100] |
| 01647124 | EUR[0.000000066203023],USD[0.003925044569037],USDT[0.000000073481264] |
| 01647128 | USD[0.000000127885306],USDT[0.000000011342464] |
| 01647129 | USD[1.276726307230000] |
| 01647131 | ALGO[455.151633760000000],ETH[0.000000010000000],EUR[0.000000009916952],LINK[30.017617520000000],LUNA2[2.182062897000000],LUNA2_LOCKED[5.091480094000000],LUNC[475148.790000000000000],SHIB[22427845.366051450000000],SOL[8.000000000000000],UNI[10.000000000000000],USD[21693.045151128286054670000000000],USDT[1221.586451959669868],XRP[6000.000000000000000] |
| 01647137 | USD[0.002070227341276],USDT[54.398537900000000] |
| 01647144 | BNB[0.000000097188777],BTC[0.000000001576000],ETH[0.000000100000000],GALA[10.000000000000000],SOL[0.000000052150144],USD[0.000133683115958],USDT[0.000000007020926] |
| 01647146 | ETH[0.090392970383030],ETH[1.729000000000000],ETHW[0.640000000000000],EUR[291.307475942809936],FTT[29.400000000000000],SOL[45.937440611976579],USD[-383.251608510496534000000000],USDT[0.941075969405868] |
| 01647149 | USDT[0.941075969405868] |
| 01647151 | USD[0.001715560000000] |
| 01647153 | AXS[0.093455500000000],ETH[0.000067916742240090],ETHW[0.000067916422400009],LUNA2[0.000004458182479O],LUNA2_LOCKED[0.000108224257800],LUNC[1.000974000000000],NFT (393421899951508998)[1],NFT (443491559928565668)[1],NFT (500356364984960428)[1],NFT (550456038737715171)[1],NFT (570234258964656370)[1],REN[0.772600000000000],TONCOIN[0.614397409161518],TRX[0.000029000000000],USD[0.000000070867196],USDT[0.000000010847950],USTC[0.000000000190000],XRP[0.901031000000000] |
| 01647160 | ATLAS[2185.887749400000000],USD[1.473460406082129?] |
| 01647161 | DENT[6778.061597160000000],USD[0.349727910781633?6] |
| 01647163 | AMPL[0.263317073101850],USD[0.000000077827665] |
| 01647164 | APE[0.000000095195176],FTM[0.000000026840000],GALA[0.000000077520000],SOL[0.000000072760172],TRX[0.000010000000000],USD[0.000000208709915],USDT[0.000000470395818] |
| 01647166 | ATLAS[3739.557200000000000],AURY[6.000000000000000],BRZ[0.990000000000000],BTC[0.000000006360000],CRO[9.899200000000000],DFL[640.000000000000000],LUNA2[1.346677423000000],LUNC[62498.640000000000000],POLIS[34.743509530000000],SOL[0.007285770000000],TRX[0.000007800000000000],USD[0.036189908512859],USDT[150.342718324260301],USTC[150.000000000000000] |
| 01647167 | BTC[0.000007380000000],ETH[0.018234200000000],ETHW[0.015345748537363S],EUR[0.000081658206625],FTT[150.000000000000000],USD[-13.730056725054151?1] |
| 01647172 | ATLAS[336.690318880000000],MEDIA[4.490953340000000],STEP[300.063325730000000],USD[0.000000092376483],USDT[0.000001297504?1] |
| 01647173 | FTT[4.453953621364800],SOL[2.247435963780600?0] |
| 01647175 | BNB[0.000000043429479],BTC[0.000000062899434],DOGE[0.000000095048560],ETH[-0.000000059972668],MATIC[0.000000023324391],SOL[0.000000097826336],TRX[0.000000031357875],USD[0.000000114669480],USDT[0.000001080762217850] |
| 01647179 | BTC[0.000000055200000],SOL[0.000000034671338],USD[0.000036815952306],USDT[0.000026160829201] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01647185 | USD[26.462158470000000000] |
| 01647187 | BNB[0.000000000828742B],BTC[0.059677988143680O],ETH[0.0000000010125800],SOL[0.0000001000000000],USD[5.917435671430207J],USDT[0.000000074450705] |
| 01647188 | FTT[0.061000460000000000],STG[0.461856180000000000],USD[0.00000007700000O],USDC[1463.843198470000000000] |
| 01647197 | AVAX[0.000000009914129O],BTC[0.000000024320000],FTT[0.000000019031654] |
| 01647203 | USD[2.593723770800000O],USDT[0.007649288253512O],XRP[0.208612770000000O] |
| 01647204 | BNB[0.004113650000000O],USD[0.000004675331355O] |
| 01647209 | EUR[0.001465280340700] |
| 01647210 | BIT[0.0000000030000000O],BTC[0.0000000040529750],ETH[0.0002172402913208],ETHW[0.0002172402913208],EUR[0.3866557934536533],FTT[1.0892100000000000],TRX[0.0000010000000000],USD[0.4677321748034868],USDT[0.0054000000000000] |
| 01647212 | EUR[0.000000008143773],FTT[0.0611119512587970],SOL[0.0000000003858946T],TRX[0.0000040000000000],USDT[33229.73624060641020O7] |
| 01647219 | BRZ[0.0046700000000000],BTC[0.0820478560798732],ETH[0.5005060051879870],ETHW[0.0006010051879870],LINK[69.986700000000000O],USD[0.0000801985000000],USDC[2486.241600000000000O],USDT[0.5532881601775634] |
| 01647220 | DYDX[0.0000000074951288],FTT[0.0000000006586953],SOL[0.0000000000666033],SRM[0.0092987408600000],SRM_LOCKED[0.0535497000000000],USD[-0.0000140209811697],USDT[18.6588603160327809] |
| 01647221 | BTC[0.0000000300000000],LTC[0.000850400000000O],XRP[0.0191944900000000] |
| 01647223 | BTC[0.0000000100000000],ETH[0.0000004010000000],SOL[0.0000001000000000],USD[0.0059357075176221],USDT[0.0000000064664638] |
| 01647224 | USD[0.0000000046874128],USDT[0.000000079842050] |
| 01647226 | BNB[0.00000000038200950],LTC[0.00000000087760000] |
| 01647231 | TRX[0.0102760000000000],USD[0.0033746885000000],USDT[0.3622857350892808] |
| 01647233 | LUNA2[0.00000002322B2484],LUNA2_LOCKED[0.000000541992463],LUNC[0.0050580000000000],USD[-0.0212551983013587],USDT[0.0236648996633238] |
| 01647235 | USD[0.0000000093195025],USDT[0.0000000056786379] |
| 01647236 | DOT[0.0000010000000O],EUR[0.0052590600000O],HNT[60.8892000000000O],LINK[3.0000000000000O],SAND[80.0000000000000O],USD[19.8704945920506391],USDT[0.0046973310000000],XRP[450.000000000000O],YGG[0.9860000000000000] |
| 01647238 | BTC[-0.0001998477870263],CRO[0.000000008157760],ETH[0.000000180499516],EUR[54.1123494585711918],FTW[0.0000000223485571],MATIC[0.000000061077641],RUNE[0.0000000068796169],SRM[69.3287524004320000],SRM_LOCKED[411.2053492500000000],USD[0.0002032189237568] |
| 01647239 | BTC[0.0000000269311110],ETH[0.000000003651432],ETHW[0.000000010501664],FTT[0.000000000326516432],LINK[22.910143739209912],LUNA2[0.000159353969000],LUNA2_LOCKED[0.003718259277000],LUNC[34.6998622463420000],SOL[4.1641608938434177],USD[0.0202490747033924] |
| 01647241 | FTT[0.000000010388236J],GBP[0.0000001300356061],SOL[-0.0000000024567101],USD[0.0000000220833850],USDT[0.0000000091132504] |
| 01647243 | USD[20.0000000000000000],USDT[0.0000000000000000] |
| 01647244 | BTC[0.0184904505530000],EUR[1097.9616000000000000],PAXG[0.8051389400000000],SOL[0.0082170000000000],TRX[57.0000010000000000],USDT[1259.8674299000000000] |
| 01647245 | FTT[2.0000000000000000],NFT[442314217849557578][1],NFT[443537164985296617][1],NFT[524563744773651414][1],RAY[0.0000040000000000],SRM[18.0749139600000000],SRM_LOCKED[0.0983832200000000],TRX[0.8002439000000000],USD[0.3173707775250720],USDT[2.8124119376400000] |
| 01647246 | BTC[0.0000274500000000],REEF[280.0000000000000000],USD[0.2680242444300000],USDT[0.0019221408891328],YFI[0.0000000034627900] |
| 01647248 | USD[5.0000000000000000] |
| 01647249 | USD[0.0001885311000000] |
| 01647252 | APT[0.0000000087388800],USD[0.0000000008500000] |
| 01647253 | USD[1.4663008567500000] |
| 01647255 | STEP[0.0895310000000000],USD[0.0000006834588088] |
| 01647256 | USD[25.2378283600000000] |
| 01647257 | ETH[0.0057671500000000],ETHW[0.0057671500000000],USDT[0.0001153656006635] |
| 01647261 | USD[5.0000000000000000] |
| 01647266 | USD[0.0011180000000000],USDT[56.799600000000000O] |
| 01647272 | BAO[3.0000000000000000],DENT[0.0484181800000000],GBP[0.6067353815024340],KIN[4.8288092900000000],RSR[1.0000000000000000],RUNE[0.0338373600000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000062949770],XRP[0.0044448500000000] |
| 01647273 | FTT[0.0000000161297O0],USD[-0.0083885766377698],USDT[0.0115848895617470] |
| 01647275 | CQT[52.0000000000000000],NFT[347687608330526947][1],NFT[455459169943889792][1],NFT[474853585756319167][1],NFT[477542977358614948][1],NFT[557957733916577653][1],USD[0.0000000069827667],USDT[0.0000000080000000] |
| 01647276 | USD[0.0485542718733600] |
| 01647277 | 1INCH[0.1225342866893725],ALGOBULL[2000.0000000000000000],BNB[0.0000000027537209],BTC[0.0000000023443328],USD[-0.0015167834330043] |
| 01647279 | USD[0.0157289060875000],USDT[0.0000000076132624] |
| 01647292 | TRX[0.0007810000000000],USDT[58.7068000079047800] |
| 01647296 | ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[6144.7494883045182534000000000],USDT[12143.5202297403333479] |
| 01647301 | SOL[0.0500000000000000],USD[16041.2031337851468900000000000],USDC[34370.0000000000000000],USDT[0.0000000038221896] |
| 01647303 | BTC[0.0817843040000000],ETH[1.6526771805502833],ETHW[0.0005221954024983],EUR[5.2521000000000000],IMX[0.0525520000000000],LUNA2[0.0007958058531000],LUNA2_LOCKED[0.0018568803240000],LUNC[173.2884000000000000],SOL[0.0000000100000000],USD[0.0474336918610549],USDT[0.0000325385068750] |
| 01647304 | FTT[35.6928600000000000],RAY[117.2526221700000000],SOL[54.4838500000000000],SRM[82.8437533200000000],SRM_LOCKED[1.3929932000000000],USD[0.7649724001250000] |
| 01647307 | USD[0.0029976840000000] |
| 01647309 | ETH[0.0011460000000000],ETHW[0.0011460000000000] |
| 01647312 | ALGOBULL[6111.7800000000000000],CHZ[1220.0000000000000000],FTT[33.5951597500000000],MER[1200.6580000000000000],RAY[33.5227636000000000],SOL[3.3015522400000000],STEP[0.0240000000000000],TRX[0.0000010000000000],USD[2006.8046360067875000],USDT[2.0354000011039104],VETBULL[0.0668450000000000] |
| 01647315 | USD[0.0009016474750000] |
| 01647320 | USD[5.0000000000000000] |
| 01647324 | TRX[0.0000010000000000],USDT[0.0832297750000000] |
| 01647325 | BAO[1.0000000000000000],USD[0.0018265862482776],XRP[224.2294205400000000] |
| 01647326 | BTC[0.0004460800000000],USD[-7.2802237237722024],XRP[80.7384315300000000] |
| 01647331 | TRX[0.0000010000000000],USD[0.0000000033345985],USDT[0.0000000067492036] |
| 01647332 | TRX[0.0000010000000000],USD[-0.0054312957949703],USDT[0.1670980000000000] |
| 01647334 | ATLAS[10006.8352509600000000],ETH[-0.0004458139033655],ETHW[-0.0005424277441610],STEP[0.0000000021009651],TRX[0.0000480000000000],USD[4.0224544102000000],USDT[10.9215870124762170] |
| 01647336 | AKRO[130.0000000000000000],EUR[0.3008086679443616],TRX[0.0000010000000000],USD[0.0042024629501425],USDT[0.0961317682729649] |
| 01647342 | BTC[0.0967890100000000],ETH[0.3051047803000000],ETHW[0.2336119800000000],EUR[763.4328966317494772],FTM[20.4405948000000000],FTT[7.2244187700000000],LUNA2[0.2952274451000000],LUNA2_LOCKED[0.6881411486000000],LUNC[3.9500000000000000],MATIC[112.4231865200000000],SPELL[2044.0579379500000000],USD[4.6617743184459576],USDT[11.1721032485000000] |
| 01647344 | ATLAS[219.9820000000000000],CHZ[229.9694000000000000],CRO[139.9784000000000000],POLIS[2.0000000000000000],USD[0.0131058822000000],USDT[1.2381538537169747] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01647348 | FTT[0.000457033306491 4],SOL[0.128816740000000],USD[0.000000009405136 2],USDT[0.000000073526525] |
| 01647350 | TRX[0.000010000000000],USD[0.000000078343630],USDT[0.000000050075 46] |
| 01647353 | USD[0.0029656205555 44] |
| 01647356 | GBP[0.210734200000000 0],USD[5.4032077537500 00] |
| 01647357 | ETHBULL[0.752806126500 0000],FTT[150.786069010000000 0],USD[0.060403241821 3262],USDT[0.6352000079733162] |
| 01647362 | EUR[69.66039146000000 00],USD[-23.40316649337 37704] |
| 01647365 | BNB[0.24293196000000 00],EUR[93.51713961000 00000],FTT[8.698434000000000 00],SOL[14.91000000000 0000],USD[46.865365957 9912500],XRP[436.7100000000 00000] |
| 01647366 | TRX[0.000001000000000],USD[-0.000279076158037 ],USDT[0.002025825422 7017],XRP[0.000000005 0496805] |
| 01647368 | USD[0.0087456937000 000] |
| 01647370 | FTT[0.139300550348467 5],SAND[18.000000000000 0000],SUSHI[10.0000000000 00000],USD[1.8895898500 00000000],USDT[0.00000 00097844750] |
| 01647372 | 1INCH[147.97272360000 00000],FTT[16.8984420000 00000000],HT[0.0855427100 000000],SOL[5.0000000000 00000],SRM[0.977331100 0000000],USD[2024.4925 307802875000],USDT[0.00 0000011836384],XRP[4.1163 64160000000] |
| 01647374 | BTC[0.000000066155645],DOGE[0.0000000043905 68],FTT[0.000000035317640 ],JP3[0.000000032511795 ],LTC[0.000000037726600 ],LUNA2[0.023979699260 00000],LUNA2_LOCKED[0.05 5952631600000 00],TRX[0.00 0000000121417 0],USD[0.052 7590596050324],XRP[71.271 533775179197 3] |
| 01647378 | MATICBULL[26.000000000 0000000],SUSHIBULL[11600.00 0000000000000],SXPBULL[59 48.000000000000000],USD[0. 149195334700000],USDT[0.2 88050007984824 6] |
| 01647379 | GBP[0.549195170000000 0],USD[-0.37606232534 79501] |
| 01647380 | NFT[298608080093865655 5][1],NFT[360386103023267 032][1],USD[0.0000006416 7993],USDT[0.00000000819 75654] |
| 01647381 | USD[4.97060966200000 0] |
| 01647385 | NFT[367701141172946571 1][1],NFT[550925157350946 964][1],NFT[554281242854 811636][1],TRX[0.00400000 0000000] |
| 01647388 | ETHW[0.003547300000000 00],EUR[0.000000005884893 0],IMX[46.460561864642815 7],LUNA2[0.000010103231820 0],LUNA2_LOCKED[0.0000235 742075800],LUNC[2.2000000 00000000],USD[0.000000005730 7915],XRP[99.7500000007500 00] |
| 01647393 | AAVE[0.249035965002280 0],ATLAS[9.00000000000000 00],AVAX[0.409122331165 6000],BADGER[1.539724000 000000],BRZ[0.00000001052 8600],BTC[0.00140603670291 85],CEL[8.750660249011880 0],CHZ[19.9940000000000000 0],CRO[29.99600000000000 00],CRV[3.9994000000000000 00],DENT[2799.3400000000000 00],DOGE[23.01704447037200 00],DOTD[5.00808362753620 00],ETH[0.0312466882258200 0],FHW[0.071153103921800 0],FTT[0.841154360000000 0],GALA[29.98400000000000 00],GOG[31.99480000000000 00],HNT[1.09976000000000 00],IMX[2.699260000000000 0],KNC[3.362043867619107 0],LDO[0.005563698477440 0],LINA[399.9480000000000 00],LNK[1.9067331100000000 0],LTC[0.105623589205496 ],LUNA2[0.087264792600000 0],LUNA2_LOCKED[0.2036178 494000000],LUNC[19002.0923 15708000000],MATIC[20.58095 13000000000],MTA[24.999200 000000000],MTL[3.2993600000 00000000],PERP[4.599980000 00000000],RAY[8.2347614143 703848],RNDR[22.0965800000 00000000],RSR[642.914374365 5844800],SHIB[599920.0000 000000000000],SLP[539.916 0000000000000],SNX[4.24895 345865600000],SPELL[6899.14 0000000000000],STOR J[6.79978 0000000000000],TRYB[43.8084 8482690458 00],USD[9.39772 00833605475000000000],WBT C[0.00015634] |
| 01647397 | ATLAS[2609.71310000000 00000],BAT[87.994300000000 0000],FTT[0.0343611915736 610],LUNA2[0.54331300930 00000],LUNA2_LOCKED[1.267 7303550000000],LUNC[8816.94 4902300000000],POLIS[170.381 494000000000],RAY[88.058256 2400000000],REEF[5170.0000 00000000000],SOL[4.74668060 0000000],SPELL[4499.6200000 00000000],USD[6.69990040000 00000] |
| 01647398 | USD[5.00000000000000 0] |
| 01647400 | 1INCH[0.000000052784300 ],AAVE[0.000000056750336 ],BITW[0.0000000938855 99],BNB[0.000000042205783 ],BTC[0.0000000063036867 ],CRO[0.0000000297498 65],ETH[0.0000000545060 12],FTT[0.00000001 26049 15],BVOL[0.000000086500000 ],LINK[0.0000000528 65864 1],LTC[0.000000089537900 ],MATIC[0.00000001 8936846 ],RAY[0.0000001009954 0],SOL[0.000000011648078 ],SUSHI[0.0000000696908 95],UNI[0.0000000014295 45229],USDT[0.00000000390 67698],USO[0.000000083475 382] |
| 01647402 | EUR[121.431678745441786 3],KIN[44634.930536310000 0000],TRX[0.09079500000 0000],USD[39.83105226350 07966],USDT[0.000000010327 9410] |
| 01647403 | AGLD[24.29514000000000 00],FTT[0.4986800000000 000],PERP[0.09833160000 00000],USD[0.0000000758 44358] |
| 01647411 | BTC[0.000000081371331],LTC[0.000000028984117],SOL[0.008286700000000],TRX[0.001153000000000],USD[-0.008559698491178],USDT[0.000000073 95289856] |
| 01647412 | AUD[-0.604403918943402 2],ETH[0.086724400000000 0],USD[1.793467640166523 7],USDT[0.81177064000000 00] |
| 01647413 | BTC[0.000151580000000 0],USD[-0.902953902679 6306] |
| 01647415 | USDT[0.0000000097193 30] |
| 01647417 | BNB[7.618820000000000 0],CRO[14209.74800000 0000000],ETH[0.000312800 000000000],ETHW[2.0073128 00000000000],TRX[6285.7426 00000000000],USD[0.342982 3470134424] |
| 01647418 | USD[0.000000016071998 1] |
| 01647420 | NFT[319724804480183136 ][1],NFT[421828828374956 08][1],NFT[464163120639802 839][1],TONCOIN[0.09000000 0000000000],USD[0.0000000201 07680],USDT[0.00000000120 0000] |
| 01647422 | BAO[1.000000000000000 0],KIN[1.000000000000000 0],TRX[0.000002000000000 0],USD[0.000000004996865],USDT[0.0004561205364 025] |
| 01647427 | EUR[16.000000000000000 0],USD[0.4848765192500 00000000] |
| 01647429 | TRX[0.000033000000000 0],USD[0.0000000896148 98],USDT[0.0000007326 1178] |
| 01647435 | ETH[0.0000010000000 00],FTT[0.0331658096867 147],SOL[0.000000007000 0000],USD[0.000000011210 3698],USDT[0.0000000010 4716171] |
| 01647437 | USD[0.000000018788641 3],USDT[0.00000000582 30335] |
| 01647438 | USD[25.0000000000000 000] |
| 01647440 | BTC[0.000000089440000 ],CQT[0.989000000000 000],ETHW[1.2490000000 00000],FIDA[0.062135855 441216],FTT[5.10513003635 82325],GRT[0.000000096287 135],GST[0.000001500000 000],LUNA2[0.00272520901 200000],LUNA2_LOCKED[0.06 35882102800 00],LUNC[593.4200 000000000000],NFT[35709239 6475055196][1],QI[9.8394927 0862746300],SOL[0.00218087 9100041 30],SRM[1.4710375400 000000],SRM_LOCKED[0.0380 361900000000],STARS[0.000 000010000000],THETABULL[0. 0000000020000000],USD[1.27 5208125920 7789],USDT[0.00 00000143 09094] |
| 01647441 | FTT[25.0981852400000000 0],USD[63.9957641111185 000] |
| 01647446 | USD[5.0000000000000 00] |
| 01647456 | AUDIO[47.99886000000000 000],AVAX[0.500000000000 0000],BCH[0.13300000000 00000],BNB[0.00998290000 0000000],BTC[0.000000001578 0825],COMP[1.270397190000 0000],DOT[2.10000000000 00000],FTT[56.6000000000 00000],LINK[2.09802400000 00000],LTC[0.340000000000 0000],SOL[0.96999810129 08496],SRM[21.0000000000 00000],SUSHI[56.4909750000 0000000],TRX[0.00000002646 7425],USDT[40.165814552751 798] |
| 01647460 | ETH[0.000000011280000],NFT[335365598354863098][1] |
| 01647461 | USD[0.002790292378948],USDT[0.0000000235693 46] |
| 01647466 | USD[0.000000069204732],USDT[0.0000002525697 6] |
| 01647468 | LTC[0.003644620000000 0],TRX[0.02857700000000 00],USD[0.00008161500000 00],USDT[0.00000000475 86560] |
| 01647472 | BTC[0.26104778000000 00],ETH[9.7335172000000 0000],ETHW[2.8845804000 000000],SAND[16733.65300 0000000000],USD[-1158.149 1098300000000] |
| 01647475 | USD[0.001453283957286 2],USDT[0.00000001000 0000] |
| 01647477 | USD[5.0000000000000 00] |
| 01647478 | ATLAS[0.000000009000000],POLIS[210.64453574855 45547],XRP[0.00000012420 0851] |
| 01647481 | ETH[0.002999430000000 0],NFT[440434865627711036 ][1],NFT[571084447096765 384][1],TRX[0.984610000000 0000],USD[1.098540653750 0000],USDT[0.00000000109 31 48] |
| 01647483 | DOGE[0.004104700000000 ],SHIB[99980.0000000000 00000],USD[0.00153159769 7218],USDT[0.00340800000 00000] |
| 01647485 | BUSD[381.255219530000 0000],USD[0.0034682971 122106],USDT[0.0000000 6274257] |
| 01647491 | BTC[0.000000003600000],FTT[11.1000000000000000],USD[0.554372693700000],USDT[0.00070387820 36096],XTZBULL[12.100000 0000000000] |
| 01647492 | BTC[0.001399386071858],CRO[100.000000000 0000000],EUR[0.000000003 6236110],FTT[0.5000000000 00000000],LUNA2[0.003563 44303230000],LUNA2_LOCKED[0.00814700388000 0],PAXG[0.000000003000000 0],STETH[0.0000000102803 613],USD[4.729268607300 2512] |
| 01647498 | BTC[0.000000010000000],USD[0.051895249254 3186] |
| 01647503 | BTC[0.000000190000000 0],ETH[0.00001300000000 0],EUR[1788.27807734550 57484],FTT[0.002366011242 0000],STETH[0.0668366517 727792],USD[0.027745872577 5517],USDT[1574.9181634860 818100] |
| 01647508 | EUR[0.0108529100000000],USD[0.000000151081262],USDT[0.000000028828 0652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01647510 | SOL[0.000000020528160],USD[0.000000336981278 2],USDT[0.000000049335415] |
| 01647511 | BNB[-0.000065886240751 0],SOL[0.000000007652940 2],TRX[0.0000660000000000 00],USD[0.7578249552506342],USDT[0.000000859880388 1] |
| 01647512 | USD[0.0404146500000000] |
| 01647513 | SOL[2.3981638900000000],USD[0.0000012196723786] |
| 01647516 | ADABULL[0.00000083600000],CHZ[230.000000000000000 0],FTT[3.0000000820988 70],HNT[2.0000000000000000],SRM[68.407977230000000 0],SRM_LOCKED[0.330981070000000 0],SXPBULL[2380.00000000000 0000],THETABULL[3.0000000800000000],USD[0.9680427621617497] |
| 01647517 | BTC[0.000000009066000 0],FTT[0.0981076505911058],SOL[0.0039246218508742],USD[0.5414011467066256],USDT[0.0000000099617830] |
| 01647520 | ETH[0.0003153300000000 0],FTT[0.0003153300000000],FTT[0.000000001438782],LUNA2[0.0048236838980000],LUNA2_LOCKED[0.0112552624300000],MSOL[0.0000000082184256],SOL[0.0000000052489600],STETH[0.0000000089004876],USD[4.2787341529180855],USDT[0.000000043598362],USTC[0.6828157700000000] |
| 01647522 | BTC[0.0000160100000000],ETH[0.0002270900000000],ETHW[0.0002270900000000],USD[1.0848836908766434] |
| 01647526 | AVAX[0.0000000400000000],ETH[0.0000984472000000],ETH[0.0645018622478809],LOOKS[0.0000001000000000],LUNA2[0.0037811600000000],LUNA2_LOCKED[10.715548940000000 0],SOL[0.000000100000000 0],USD[1.1171803221473495] |
| 01647534 | BNB[0.0029500100000000],BTC[0.0000131400000000],FTT[0.0032205773311451],RSR[0.000000100000000 0],SOL[0.0081941500000000],TRX[0.0005700000000000],USD[11.346546861685000 0],USDT[0.0023527000000000] |
| 01647536 | USD[0.0000001477833311],USDT[0.0000905283352460] |
| 01647538 | BNB[0.0000000031046498],BTC[0.0040784938874881],DOGE[0.0000000042170000],ETH[0.0464497088124887],ETHW[0.0840000053641938],EUR[0.0000000046081641],FTT[0.0000000025042722],LTC[0.0000000041000000],LUNA2[0.8147128116000000],LUNA2_LOCKED[1.9009965600000000],SOL[0.0000000002248315],SMNB[0.0000000008953687],USD[1.2123116470813190],USDT[0.0000022868255068],XRP[0.0000000149370046] |
| 01647546 | USD[3.7436128767887352],USDT[0.0000000029891220] |
| 01647549 | XRP[50.0000000000000000] |
| 01647553 | BTC[0.0022539826205492],CEL[0.0000000063910411],ETH[0.0000147274981958],ETHW[0.0000119117437000],EUR[0.0000261991243374],SOL[0.0000000073834224],USDT[1.0375326480993587],USDT[0.0000000094564333] |
| 01647556 | FTT[0.0533979700000000],FTT[0.0082565374710 46],MATIC[204.0000000000000 00],USD[101.9645780741754020000000 00] |
| 01647557 | USD[48.0222289296000000],XRP[349.9600000000000 00] |
| 01647563 | DOGE[0.7966000000000000],SWEAT[59.8000000000000000],USD[0.0000000082799606],USDT[0.0000000729357130] |
| 01647567 | BTC[0.0033979800000000],BULL[0.0169066180000000],DOGE[140.00000000000000 00],ETH[0.0165320000000000],ETHW[0.0165320000000000],LINA[2989.670000000000 0000],SLP[6818.8740000000000 00],TRX[966.981017000000 0000],UNI[4.0991800000000000],USD[0.0085534778000000],USDT[1.5758378660000000],XRP[145.970800000 0000000] |
| 01647570 | TRX[0.0000010000000000],USD[0.0097129740000000],USDT[0.0000000409750 02] |
| 01647574 | AXS[1.0000000000000000],STEP[30.000000000000 0000],USD[86.388778647831 9632],USDT[50.368536390000000 0] |
| 01647578 | EUR[0.0000000059939756],FTT[35.171344540000000 0],USD[0.0000000083746467] |
| 01647581 | ATLAS[369.1982700000000000],LTC[1.5382203608760000] |
| 01647583 | BTC[0.0000000076000000],ETH[0.0000000080000000],TRX[0.0000010000000000],USD[0.0024720064678093],USDT[0.0000000104632353] |
| 01647584 | ATLAS[0.0000000007662549],BTC[0.0000000085485423],COMP[0.0000000330000000],COPE[0.0000000016310085],RAY[0.0000000075605000],RNDR[0.0000000038137000],SRM[0.0000000087986520],USD[0.0000000026506415],USDT[0.0000000088429709] |
| 01647587 | USD[2.9479411850000000],USDT[0.0000000147125520] |
| 01647588 | AKRO[1.0000000000000000],AUD[0.0000000071226345],BAO[2.0000000000000000] |
| 01647590 | ETH[0.0000000089367800] |
| 01647594 | BNB[0.0001811000000000],USD[0.0020471311000000],USDT[0.0000000050000000] |
| 01647599 | CQT[413.0000000000000000],USD[0.0000000022500000] |
| 01647602 | BTC[0.0000000013000000],ETH[0.0000000017000000],ETHW[0.0000000017000000],EUR[0.0000001750672778],FTT[5.0428886400000000],HNT[48.366932920000000 0],USD[3.3127879060493140],USDT[0.0000259795992983] |
| 01647605 | ETH[0.0000000050088436],FTT[0.0821118631795834],MATICBEAR2021[0.0000000049451213],MATICBULL[0.0000000086072 13],SOL[0.0113383300000000],SRM[0.0232758000000000],SRM_LOCKED[0.2725569900000000],USD[-0.2048033562680089],USDT[0.0000000102956439] |
| 01647606 | ETH[0.6488800000000000],FTT[0.6488800000000000],SOL[0.1058426060179495],TRX[0.9817230000000000],USD[7025.672852793565000 0000000000] |
| 01647611 | NFT (3947558652212408 0)[1],NFT (567156268225060142)[1],NFT (575141808925960631)[1],USD[0.0033791585500000] |
| 01647613 | ATLAS[0.0000000019871500],COPE[0.0000000076174048],MNGO[0.0000000004280335],RUNE[0.0880400000000000],SOL[0.0000000040000000],TRX[0.0000040000000000],USD[3.0557826650000000],USDT[0.0000000004263125] |
| 01647615 | BNB[0.0000000074477228],LUA[12.500000000000 0000],USD[0.0000120000000000],USDT[0.0011664949911 8154] |
| 01647616 | USD[5.0000000000000000] |
| 01647619 | AXS[0.0000000006150000],BTC[0.0000454900000000],USD[0.0001743223663506],USDT[0.0000284879108104] |
| 01647622 | USD[5.0000000000000000] |
| 01647625 | ALICE[0.0545482000000000],C98[0.8179648000000000],CLV[0.0414040000000000],FTT[0.0998100000000000],LINA[5.5597000000000000],MER[0.3967861000000000],MNGO[8.9479920000000000],RAMP[0.0902952000000000],USD[0.0000000095404344],USDT[0.9091790683453236],WRX[0.7767454000000000] |
| 01647627 | AURY[0.0000001000000000],USD[0.0000000006000000],USDT[0.0060000000000000] |
| 01647629 | BRZ[0.9621951500000000],USD[0.0000000018018415] |
| 01647631 | KIN[0.0000001000000000] |
| 01647632 | ATLAS[8758.335600000000000 0],DOT[0.0150534200000000],FTT[2.1998100000000000],POLIS[243.778055000000000 0],SOL[0.0000000089338310],USD[4.6577561600932500] |
| 01647644 | DOGE[0.0000000000000000],ETHW[1.9757472800000000],LUNA2[1.4276986310000000],LUNA2_LOCKED[3.3312968060000000],LUNC[0.0062434000000000],SOL[0.2356985100000000],USD[0.3659924086494430],USDT[36.748162410000000 0] |
| 01647651 | AKRO[2.0000000000000000],BAO[14.000000000000 0000],BNB[0.0002663000000000],BTC[0.0000000099071000],DENT[1.0000000000000000],DOT[0.0000809200000000],ETHW[0.0000011400000000],EUR[0.0000001467532 63],FTT[2.653368917954055 2],KIN[12.000000000000 0000],NEAR[0.0012109000000000],RAY[1.0122108400000000],RSR[2.0000000000000000],TRX[3.0000000000000000],USD[0.1817448018444446],USDT[0.0000000050506429] |
| 01647652 | USD[30.0000000000000000] |
| 01647655 | BNB[0.0000000036990624],SHIB[0.0000000040000000],SRM[0.0008630900000000],SRM_LOCKED[0.0037822200000000],USD[0.0000000169566034] |
| 01647661 | USD[2.9487609991875796],USDT[0.0000000061840270] |
| 01647665 | AUD[0.0000000017160093],BNB[0.0066272893820232],USD[0.0000000045743826],USDT[0.0000000083517025] |
| 01647666 | LUA[6376.9923000000000000],MEDIA[23.620000000000 0000],MOB[489.500000000000 0000],SLRS[730.0000000000000000],UBXT[32321.000000000000 000],USD[0.0000000091921478],USDT[1.4979344802982910],VGX[199.0000000000000000] |
| 01647670 | CEL[0.0000000088000000],ETH[0.0000000045579232] |
| 01647674 | AURY[0.8356602400000000],COPE[33327.819460000000 000],MTA[4528.726400000000 0000],STEP[12839.300000000000 00],TRX[0.0030900000000000],USD[0.0014471910294348],USDT[0.0000000071332860] |
| 01647676 | XRP[292.6984066500000000] |
| 01647678 | ATLAS[3.6609938600000000],BTC[0.0083000000000000],FTT[0.0000000117069338],MASK[0.9893600000000000],USD[401.6721002996104750],USDT[0.0000001151263 31] |
| 01647679 | ALGO[0.0000000220000000],FTT[0.0062680151445100],USD[0.0000000389381352],USDT[0.0000000105815962] |
| 01647681 | ALCX[0.0000000070986432],BTC[0.1448301604515054],CREAM[0.0000000058043312],DODO[0.0000000034417244],DOGE[0.0000000009246696],EDEN[0.0000000021979336],ETH[0.0000000085817002],HUM[0.0000000065693362],INTER[0.0000000063150 27],MNGO[0.0000000047639 30],OMG[0.0000000100000000],SKL[0.0000000074657 798],STEPD[0.0000000005237111],TRX[0.0000940000000000],USD[0.0000054941468294],USDT[211.8611767443161681] |
| 01647683 | RUNE[0.0076355800000000] |
| 01647684 | FTT[0.6076176900000000],KIN[1.0000000000000000],USDT[0.0095890143018424] |
| 01647687 | USD[0.0000000099243548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01647690 | APE[0.0785300000000000],BTC[0.000000005473606 4],DOGE[0.56421000012009171],FTM[0.000000018312000],FTT[0.0000000083495600],GALA[0.000000007413184],GMT[0.9443300000000000],HT[0.0000000079393741],LRC[0.000000004000000000],LUNA2[0.000000113105680],LUNA2_LOCKED[0.000000026391 3254],LUNC[0.0024629000 000000,RAY[0.0000000031227480],RUNE[0.0382250003623520],SOL[0.0000000083631400],SRM[0.0000000003760000],SXP[0.000000114688600 0],TRX[0.00000010000000 000],USD[0.5809544749305865],USDT[0.0000001125651564],WRX[0.0000000092026410] |
| 01647692 | BNB[0.000000005599490 0],BTC[0.0000001248875 97],ETH[0.000000043309100],ETH2[0.000000007806800 4],FTT[25.0000003859825 7],NFT (5579451936462298 05)[1],SOL[2.92617295668093 13],USD[0.542416717418323 5],USDT[0.000001462587800],XRP[0.0000000049750000] |
| 01647694 | ETH[0.0005724400000000],ETHW[0.0005724400000000],USD[336.86241432195081 48] |
| 01647695 | BAO[1.0000000000000000],BTC[0.0000035015959849],ETH[0.0001223500000000],FTT[1.05643210522432 80],USD[0.000000023968289],USDT[0.3022621027267610] |
| 01647696 | BNB[0.0000000093733303],BNBBULL[0.00000000105388 80],BNBHEDGE[0.0000000091802155],BTC[0.530539774515081 6],DENT[449200.000000084992000],FTT[0.000000001000 0000],HOLY[0.0000000075091525],MAPS[2620.0000000000000 00],SOL[0.0080421700000000],SRM[511.0000000000000000],SUSHI[0.000000027743476],TRU[0.0000000003288 84],UNI[0.000000000520437],USDI-75.99477814669137 64000000000],USDTI0.000033981744904 5] |
| 01647699 | LUNA2[1.4408699260000000],LUNA2_LOCKED[3.3620982800000 00],USD[0.0064701202408268],USDT[0.0000008762108600] |
| 01647707 | ATLAS[500.0000000000000000],SOL[0.2605928988520000],USD[0.000015775254159] |
| 01647708 | ASD[630.3000000000000000],BNB[0.00955720000000 00],BTC[0.0000096400000000],FTT[4.800000000000000 0],MATIC[9.980400000000000],RAY[7.99420000000000000],USD[1.1995578624700000] |
| 01647713 | EUR[0.0000000838774506],FTT[4.29868600000000 00],MANA[0.201418240000 00000],SAND[0.00000000825 00000],SRM[0.23843596000000000],USD[0.000000294994190] |
| 01647714 | BAO[1.0000000000000000],BTC[0.0001849213925033],ETH[0.0000011800000000],ETHW[0.000011846303429],MSOL[3.7815355487153240],TRX[1.0000000000000000] |
| 01647716 | USD[0.0093660784788 2] |
| 01647717 | BNB[0.0000000007065969],ETH[0.0000000073676345],LTC[0.0000000017653547],USD[8.194490709546272 6],USDT[0.0000000051539244] |
| 01647720 | ETH[0.0000573000000000],ETHW[0.0005730000000000],EUR[72564.28312031000 00000],FTT[19.44436488000000000],SOL[21.23684927000 00000],USD[-17627.5910584056949192000000000],XRP[0.6236920000000000] |
| 01647722 | USD[0.1602562040175000] |
| 01647726 | BNB[0.0008399112959509],ETH-0.0000000214287 75],GENE[0.0000000100000000],LTC[0.0000854964659 34],MATIC[-0.0000000005343641],NFT (4714996340889637 85)[1],SHIB[0.000000024813854],SOL[0.0000000104770502],TRX[0.0033130023335257],USD[0.0000008832840 6],USDT[0.0000002437602007] |
| 01647728 | FTT[0.0000000125272 04],GBP[0.000000001301 1000],LINK[0.0000000059710468],SOL[0.0000000043108 62],SRM[0.0007280020000000],SRM_LOCKED[0.0036142400000000],TRX[0.0023800000000000],USDT[0.9528120936313777] |
| 01647730 | MNGO[8.0814577907582656],SOL[0.0000000009200 00],USD[0.76054170750 00000] |
| 01647742 | SOL[0.0056048600000000],USD[21.8103868858516598] |
| 01647743 | USD[25.0000000000000 00] |
| 01647748 | BTC[0.0000000024400000],FTT[0.0929130000000000],PAXG[0.000090047000 0000],USD[1.0506052095650000] |
| 01647749 | BTC[0.0000000000235141],ETH[0.0000001000000000],USD[1.7366538539194736] |
| 01647750 | USD[0.1292154485000000] |
| 01647751 | USD[4.2663961445408415],USDT[0.0000000031524388] |
| 01647752 | USD[0.0000000132201189],USDT[0.0000000000923900] |
| 01647754 | USD[5.6211725000000000] |
| 01647759 | BAO[2.0000000000000000],EUR[0.00000000612828 36],GALA[1040.548568090000 0000],KIN[3.0000000000000000],RSR[1.0000000000000000],SHIB[0.000000067009869],TRX[1.0000000000000000] |
| 01647763 | ETH[0.0000000074060000],USD[0.0246950475350040],USDT[0.0000000053249240] |
| 01647767 | BNB[0.0000000030000000],BTC[0.0910024623749900],ETH[0.0399903986441163 8],ETHW[0.0000000033032791],EUR[886.9275270007551236],FTM[199.5075392523661000],FTT[1.7979694700000000],LINK[17.1212180534268800],LTC[4.4311836486034000],MANA[95.8038782000000000],USD[67.6966972334350905000000000],USDT[0.0000 000119105623] |
| 01647770 | TRX[0.0000022000000000],USD[-0.4531784420290000],USDT[0.4552530000000000] |
| 01647772 | SHIB[2561512.2516575300000000] |
| 01647775 | USD[10.0494732281075518],USDT[0.0000000114281937] |
| 01647777 | USD[0.0234514124100582],USDT[0.0000000046217356] |
| 01647781 | BTC[0.0000000060749900],FTT[0.0190899095849436],TRX[0.0007770000000000],USD[0.0000119122583358],USDT[0.0000000051434293] |
| 01647782 | FTT[0.0000000091000000],GENE[0.0000000022193559],USD[0.0019626696569508],USDT[0.0062714475000000] |
| 01647788 | ALGOHALF[0.0000000004440000],BTC[0.0000000031400000],ETH[0.0000000100000000],EUR[0.0000000330829516],FTT[0.0000001931954 78],LTC[0.0000000010000000],MRNA[0.0000000031547730],USD[0.0427535677453784],USDT[0.0000001763068695],XRP[0.0000000175734292] |
| 01647794 | BUSD[35000.000000000000 0000],ETH[149.9730000000000000],FTT[50.0614736901801100],MANA[136.9120790000000000],USD[1351.009207001933022 8] |
| 01647799 | USD[110.0100000000000000] |
| 01647801 | AKRO[7.0000000000000000],AVAX[3.1769111300000000],BAO[15.0000000000000000],BF_POINT[10.0000000000000000],BNB[0.5090890400000000],BTC[0.1032976600000000],DENT[1.0000000000000000],DOT[8.9387718600000000],ETH[0.3262347700000000],ETHW[0.3260678900000000],EUR[0.2052454137959389],FIDA[1.0394378700 0000],FTM[284.510959210000 0000],FTT[0.0002136000000000],GRT[1.0000000000000000],KIN[17.0000000000000000],LTC[0.0000587000000000],MATIC[2.1834979200000000],RAY[0.0001376700000000],RSR[3.0000000000000000],SAND[17.9821670400000000],SHIB[42317666.5085114800000000],SOL[15.8069388100000000],TOMO[2.129 2273600000000],TRX[8.0000000000000000],UBXT[8.0000000000000000],USD[0.0001],XRP[352.7089508400000000] |
| 01647805 | ATLAS[2718.5566631506729946],USD[2.7086338013145210],USDT[0.0000000091109204] |
| 01647808 | FTT[8.1741506700000000],GBP[0.0000032381277607],USD[434.3776122293468286] |
| 01647812 | BNB[0.0000001000000000],BTC[0.0000001000000000],USD[0.6643570483597693],USDT[0.0000000018338206] |
| 01647816 | BAO[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000004097621022] |
| 01647827 | ETH[0.0064374900000000],ETHW[0.0064374844699565],FTT[0.0927235605004564],USD[57.8434686844522030],USDT[0.0014427924463437] |
| 01647829 | BAO[2.0000000000000000],KIN[3.0000000000000000],POLIS[0.0000378400000000],USD[0.0000000066864430],USDT[0.0000000023435786] |
| 01647832 | USD[0.2748868205000000],USDT[4.2494467400000000] |
| 01647833 | MOB[0.4991900000000000],USD[12.3617776723006000] |
| 01647834 | ATOMBULL[1100.0000000000000000],BNB[0.0000000085000000],CRO[0.0000000075941305],ETH[0.0000000080000000],FTT[0.0000000225488065],LINKBULL[26.1000000000000000],LUNA2[0.0001377714300000],LUNA2_LOCKED[0.0003214664670000],LUNC[30.0000000000000000],SUSHIBULL[86848.6152525848329561],THETABULL[0.43 7365851000000000],TRX[0.0036370000000000],USD[0.0001000717042021],USDT[0.0000000061393132],VETBULL[15.5968800000000000],XLMBULL[113.4776366812500000],XRPBULL[3010.0000000000000000] |
| 01647838 | MEDIA[0.0058022173880000],USD[2.9387424000000000] |
| 01647847 | BAO[2.0000000000000000],EUR[0.0000000330450513],TRX[1.0000000000000000],USD[30.0000000000000000] |
| 01647848 | SOL[0.7658757200000000],TRX[0.0000020000000000],USD[-3.8473839234841459],USDT[0.0000000465977581] |
| 01647855 | AURY[6.0000000000000000],BNB[0.6796393000000000],BTC[0.0045000000000000],ETHW[0.0939812000000000],FTT[5.9000000000000000],RAY[111.0000000000000000],SOL[5.0000000000000000],USD[0.4232987244756457],USDT[99.1029204200340782] |
| 01647857 | BAO[2.0000000000000000],ETH[0.0000000072588750] |
| 01647862 | FTT[0.0863880000000000],USD[1.5611185112300000],USDT[0.0010622165200000],XRP[0.2345880000000000] |
| 01647865 | BAO[4.0000000000000000],GBP[0.0000000103280898],KIN[7.0000000000000000],MEDIA[1.1448092000000000],STEP[200.6196831500000000],SXP[7.6938096500000000],TRX[1.0000000000000000],USD[0.0000000132817416],USDT[83.9659526494360000] |
| 01647869 | BTC[0.0000647300000000],ETH[0.0009143290000000],ETHW[0.0009143290000000],FTT[0.2940600000000000],SOL[0.0021950000000000],USD[-1.0099952189472958],USDT[0.0007949000000000] |
| 01647874 | USD[0.0000025282927734] |
| 01647878 | ATLAS[349.1999640000000000],AVAX[0.1999660000000000],ETH[0.0040989200000000],ETHW[0.0040989200000000],FTT[0.6498560000000000],POLIS[7.7997840000000000],SOL[0.0414751900000000],TRX[0.0000460000000000],USD[20.5244439966130000],USDT[503.1241566108914920] |
| 01647880 | MOB[3120.9694710300000000],TRX[0.0000240000000000],USD[0.0332925695211691],USDT[1.0598800432271010] |
| 01647882 | BNB[0.0000000005038 9410],USD[-0.0159765795445155],USDT[0.0234720104297739] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01647883 | AAVE[0.419920200000000000],ATLAS[6838.911148000000000000],BAR[8.998341300000000000],BIT[328.939365300000000000],BTC[0.063949035778202],CITY[14.495834820000000000],CRO[3729.200024000000000000],CRV[51.953003500000000000],ETH[0.000891447300000000],ETHW[0.000891447300000000],EUR[292.719784050876719000],FTM[114.910430200000000000],FTT[62.288533860000000000],IMX[10.798009560000000000],LINK[2.899465530000000000],POLIS[91.597906352000000000],SPELL[7197.205860000000000000],SUSHI[44.991706500000000000],USD[1359.327205889885780000000000],USDT[0.000000053861232],USTC[0.000000003597912] |
| 01647885 | ATLAS[1080.233025160000000000],FTT[0.088859512857220224],LOOKS[73.000000000000000000],MATIC[2.318943850000000000],SRM[0.997860000000000000],USD[1.639587567000000000],USDT[0.000000194558281] |
| 01647887 | AVAX[0.000000001781282300],BNB[0.000000008000000000],COMP[0.000000002790000000],ETH[0.003438570000000000],ETHW[0.003438570000000000],FTM[0.477780000000000000],FTT[15.204820780391610000],SRM[92.985624600000000000],USD[6.762173452262888800] |
| 01647888 | USDT[0.000000006300000000] |
| 01647889 | USD[0.000000099170000] |
| 01647890 | POLIS[0.000000000556163000],STEP[0.593860810000000000],USD[0.820992280883253300],USDT[0.592401517369187500] |
| 01647893 | TRX[4.945870000000000000],USD[138.886810325133400200000000000] |
| 01647894 | GBP[0.000000006301342400],USD[0.335225770000000000],USDT[0.360000322695436000] |
| 01647906 | POLIS[7.600000000000000000] |
| 01647915 | BTC[0.000000008000000000],USD[4.793412737110764000] |
| 01647917 | USD[0.072282821600000000],USDT[0.003190350000000000] |
| 01647920 | USD[552.259449220000000000] |
| 01647921 | POLIS[5.900000000000000000],TRX[0.000002000000000000],USD[0.839062156500000000],USDT[0.000000029217168] |
| 01647928 | FTT[0.053592800075560000],USD[0.000000552271239600],USDT[0.000000071403040] |
| 01647932 | AKRO[2.000000000000000000],BAO[7.000000000000000000],BTC[0.000008800000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.074019674571002800] |
| 01647938 | USD[98.306779460000000000] |
| 01647939 | BLT[0.495725000000000000],USD[0.000000031339445800] |
| 01647950 | AAVE[0.350000000000000000],ALICE[14.200000000000000000],ATLAS[12080.000000000000000000],AUDIO[114.000000000000000000],AXS[3.900000000000000000],BAND[10.600000000000000000],BAT[56.000000000000000000],BNB[0.110000000000000000],BTC[0.001495917351650],CHR[226.000000000000000000],CHZ[210.000000000000000000],COMP[0.649500000000000000],CRV[21.000000000000000000],ENJ[137.000000000000000000],ETH[0.000534316837278],ETHW[0.000534316837178],EUR[0.000508000000000000],FTT[9.200000000027215000],GRT[0.000000001545],GRT[260.000000000000000000],LRC[87.000000000000000000],LTC[0.800000000000000000],MANA[57.000000000000000000],MATIC[22.000000000000000000],MKR[0.020000000000000000],REEF[4460.000000000000000000],RUNE[8.700000000000000000],SAND[45.000000000000000000],SHIB[000000000000000000],SNX[11.300000000000000000],SOL[0.680000000000000000],SUSHI[17.500000000000000000],UNI[3.850000000000000000],USD[19.795962904113102000],USDT[17.413268698830000],XRP[37.000000000000000000] |
| 01647952 | 1INCH[0.000146700000000000],ALPHA[0.000074700000000000],BNB[0.000086100000000000],DOGE[0.021363060000000000],ETH[0.000279500000000000],ETHW[0.000279500000000000],EUR[0.001483919689121000],KIN[2.922274660000000000],LTC[0.000012400000000000],MATIC[0.000074600000000000],SECO[0.000014930000000000],SHIB[131.865145470000000000],USD[0.000150781518100000000],XRP[0.003327700000000000] |
| 01647955 | USD[0.000000029292768],USDT[0.000000009664531500] |
| 01647956 | GRT[0.000000004242030300],USD[0.582345492668845000],USDT[0.000000057837502] |
| 01647964 | BTC[0.000000003400000000],USD[1.507849082974000000] |
| 01647973 | BTC[0.027757548946700000],ETH[0.000500000000000000],ETHW[0.000500000000000000],USD[544.772083085418793700000000000],USDT[0.000000020417257] |
| 01647979 | USD[0.000000349680083170] |
| 01647986 | DOGEBULL[21.923532462748338800],MATICBULL[97.936894707935624200],USD[0.000000192898067510] |
| 01647991 | BTC[0.000478263705079],USD[0.000000001277750170] |
| 01648003 | AVAX[0.000000002572035800],BTC[0.000000000257220035],BTC[0.000000002571640000],LUNA2[0.117129521900000000],LUNA2_LOCKED[0.273302217800000000],USD[0.411696083015331200],USDT[0.000000017122646200] |
| 01648010 | AAVE[0.000000050000000000],AUD[0.000125527949360700],AXS[0.000000000852509600],BAL[0.000000005000000000],BCH[0.000000006000000000],BNB[0.000000075396150000],BTC[0.046210303032220380],COMP[0.000000004350000000],COPE[209.175668060000000000],CRO[0.000000004645112700],ETH[0.193890623450002100],ETHW[0.193890623450002100],FTT[9.650904231321570200],MATIC[582.338617040000000000],RAY[10.000000837471140],RUNE[0.000000005130791000],SOL[0.003993754785771100],SRM[218.362137952779787600],SRM_LOCKED[0.036785930000000000],STEP[1401.686219637242701800],UNI[0.000000007722290000],USD[0.000139576575502990],USDT[0.000019917357545400] |
| 01648013 | BTC[0.000000002725733400],DOT[0.000000010000000000],EUR[0.880280362698881100],USD[0.000000048185767000] |
| 01648017 | BTC[0.000000000000000000],EUR[0.019018762718436600],FTT[0.000000007641144149],LTC[0.000000071399283000],USD[0.000000036567500000] |
| 01648019 | USD[-0.400627224150000000],USDT[1.460331000000000000] |
| 01648022 | USD[0.000000001407627760],USDT[0.000000358713689100] |
| 01648023 | ETH[0.001112804580920000],ETHW[0.000000045809200000],LINK[0.020051960000000000],LUNA2[2.018760825000000000],LUNA2_LOCKED[4.710441926000000000],LUNC[0.420000000000000000],USD[3811.381510975876510200] |
| 01648030 | POLIS[3.400000000000000000],TRX[0.000001000000000000],USD[0.000000015798414400],USDT[0.000000069111482000] |
| 01648040 | CQT[0.532535272005500000],MER[0.175000000000000000],USD[4.832965974500000000] |
| 01648042 | TRX[0.000001000000000000],USD[0.000000089613552000],USDT[0.000000083979764000] |
| 01648043 | SOL[0.008880000000000000],USD[0.000000000959518160] |
| 01648048 | ATOM[0.028121670000000000],FTT[0.385907671438165100],LUNA2[0.026040666625000000],LUNA2_LOCKED[0.060761554590000000],LUNC[0.000000006270400000],TRX[20746.000000000000000000],USD[0.259714703191606800],USDT[0.000000014726907000] |
| 01648052 | BAO[3.000000000000000000],KIN[8.000000000000000000],SOL[0.007035680000000000],UBXT[1.000000000000000000],USD[5.191280685069602400] |
| 01648057 | LTC[0.008647810000000000],USD[0.144288698390000000],USDT[0.009821488750000000] |
| 01648062 | TRX[0.010039000000000000],USD[0.262073993372225550] |
| 01648063 | SOL[0.000000065242974],TRX[0.749230000000000000],USD[0.542782974192290900],XRP[0.000000005834190000] |
| 01648066 | USD[5.000000000000000000] |
| 01648068 | AAVE[0.005912300000000000],ADABULL[0.000208220000000000],ATLAS[9.086100000000000000],BEAR[767.6600000000000000000000000000],BNB[0.004645000000000000],BNBBULL[0.000075439000000000],BULL[0.000081260000000000],ETH[0.000976330000000000],ETHW[0.000976330656175700],FTT[0.034200262207598900],KIN[9057.600000000000000000],LTC[1.452747770000000000],MATICBULL[0.800000000000000000],SHIB[8766.802530310000000000],SLV[0.099107000000000000],UNISWAPBULL[0.000068631000000000],USD[0.003825814015780300],USDT[0.153755362948356600],VETBULL[0.033943000000000000],XLMBULL[0.305539000000000000],XRP[0.470829000000000000],XRPBULL[35.251200000000000000],XTZBULL[2113.091474000000000000] |
| 01648070 | BTC[0.000000003800000000],BULL[0.000000036000000000],ETHBULL[0.000000036000000000],FTT[0.097361997891010776],PAXG[0.000000007000000000],USD[0.728887719859071100],USDT[0.330099586746971600],XRP[109.979727000000000000] |
| 01648095 | ETH[0.032990280000000000],ETHW[0.032990280000000000],FTT[1.000000000000000000],LUNA2[0.000018310294400],LUNA2_LOCKED[0.002142724020000],LUNC[19.996400000000000000],RAY[57.973391690000000000],USD[174.311077260228468700],USDT[0.000000008724243000] |
| 01648101 | ATLAS[70.212572245550000000],BCH[0.000000001000000000],BTC[0.000000019944209],CHZ[212.821155023000000000],CRP[22.175030989821510],ETH[0.021753098821510],ETHW[0.021753098821510],ETHW[0.021753098000000000],FTT[3.339508913024000000],FTT[176.255668800000000000],LUA[0.010989290000000000],MANA[66.7566554596000000000000000000],MKRBULL[11.533285310000000000],POLIS[12.901449520000000000],ROOK[0.000000370000000000],SAND[98.499716176736000000],SHIB[180000.000000000000000000],SOL[1.666501990000000000],TRX[0.000000500000000000],USD[0.000000630000000000],USDT[0.775572255305770] |
| 01648106 | BTC[0.000000000000000000],DFL[1200.000000000000000000],FTM[85.000000000000000000],LUNA2[0.601606036200000000],LUNA2_LOCKED[1.403747418000000000],LUNC[131000.981000000000000000],RAY[0.000000000000000000],SOL[4.467000010000000000],USDC[257.574496960000000000] |
| 01648107 | USD[25.000000000000000000] |
| 01648109 | BTC[0.058900000000000000],DENT[199.960000000000000000],ETH[0.056674376552450000],ETHW[10.503206200075200000],EUR[0.065755400000000000],KIN[4000.000000000000000000],LUNA2[0.168330636800000000],LUNA2_LOCKED[0.392771485900000000],LUNC[5888.590000000000000000],MATIC[0.159826992730550000],RAY[0.000000008496300000],SNY[100.000000000000000000],SOL[6.063132200000000000],SRM[10.205174180000000000],TRX[75.000000000000000000],USD[1106.247297240493964500],USDT[216.570000005963270],USTC[20.000000000000000000] |
| 01648112 | USD[0.000000010223240],USDT[0.000000006304750] |
| 01648113 | AUD[0.000004646723263200],BNB[1.010000000000000000],BTC[0.077784503700000000],FTT[120.000000000000000000],USD[2678.902246182492989400] |
| 01648114 | MATIC[8.000000000000000000],TRX[0.000001000000000000],USD[0.006829301025349300],USDT[0.000000015094347000] |
| 01648127 | USDT[1.910181280750000000] |
| 01648131 | USDT[0.251511840000000000] |
| 01648132 | ATLAS[3017.979067340000000000],AUDIO[1.028811144000000000],BAO[2.000000000000000000],BNB[0.000006720000000000],DENT[2.000000000000000000],FTM[0.003689540000000000],GBP[0.005520454994831100],KIN[3.000000000000000000],SAND[0.002445580000000000],SOL[8.044308070000000000],UBXT[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01648133 | AKRO[5.00000000000000000],AUD[OID.00000000809600000],BAO[20.00000000000000000],BTC[0.00000004000000000],DENT[2.00000000000000000],DYDX[0.00000000391246650],ETH[0.00000131890685],ETHW[0.00000131890685],KIN[21.00000000000000000],MATIC[0.00000000001379488],RSR[2.00000000000000000],SOL[0.00000000251689821SRM0.00000000038539584],STMX[0.01273418000000000],TRX[2.00444089000000000],UBXT[5.00000000000000000],USD[0.000186036137158],XRP[0.00000000895043204] |
| 01648145 | ETH[0.00000002000000000],FTT[0.35177284000000000],NFT (38823853478564851[1],NFT (4594178061384579990[1],USD[0.00000032949317Z],USDT[0.00000000043050786] |
| 01648151 | BTC[0.00000253364625000],DOT[0.00000000075293888],ETHW[0.00137987000000000],SOL[0.06856806134220000],USD[127.71191496720028555],USDT[0.01296575450000000] |
| 01648152 | BF_POINT[300.00000000000000000] |
| 01648153 | BF_POINT[300.00000000000000000] |
| 01648160 | TRX[0.00001300000000000],USD[4.475872288000000000] |
| 01648161 | TRX[0.00001000000000000],USD[0.454388712518267],USDT[0.000000029001782] |
| 01648165 | BNB[0.000000002602680],BTC[1.02740000626858T7],DOT[0.000000008000000],ETH[0.008930013085701],ETHW[0.00000013085701],EUR[0.000000012864691],FTT[0.190216280091368],SNX[0.000000006000000],USD[0.0044526468227954],USDT[0.30595467761381 16] |
| 01648166 | BEARSHIT[144000.00000000000000000],BNB[0.000000005960000],BTC[0.00134020000000000],FTT[5.256261310000000],LUNA2[0.00035205835450000],LUNA2_LOCKED[0.008214694938000],LUNC[76.66144791000000000],USD[233.32618202836368T7],USDT[0.026361777282332z4] |
| 01648172 | BTC[0.00000036866026],DENT[0.00000034028685],ENJ[0.00000006945765],ETH[0.00000012667961z],LINK[0.00000009411285],SOL[0.00000009212160],SRM[0.00000048409539],USD[0.00000109185799],USDT[0.00000000796617 1] |
| 01648174 | BNB[0.00000046996400],C98[0.00000012058000],ENS[0.000000006000000],FTM[0.000000033600000],HOL Y[0.00000008804000],IMX[0.00000006319167],MATIC[0.00000007000000],POLIS[0.00000005459012],RAY[0.00000007817480],SOL[0.00000068305705],USD[0.000109604585761],XRP[0.00000010142993] |
| 01648179 | BTC[0.00000042771245],ETH[0.00429918687z559],ETHW[0.00042991868772559],FTT[0.24555660000000000],TRX[0.00004400000000000],USD[0.857367583690318],USDT[0.00000013131626] |
| 01648180 | BRZ[10.301194780000000000],FTT[0.006097192000000000] |
| 01648181 | ETH[0.00000002300000000],EUR[7.849689701151484z],FTT[0.00000000766344020],SOL[0.00000004400000],TRX[0.00000000570000000],USD[0.00000009484882] |
| 01648183 | USDT[1131.6472200300000000] |
| 01648187 | BULLSHIT[1.00019874949350000],ETHBULL[0.17945000000000000],FTT[4.00000000000000000],REEF[10854.19944634000000000],SOL[0.80778931000000000],USD[0.000000162876527],USDT[0.000000083036476] |
| 01648189 | ADABULL[0.03464000000000000],ETH[0.00011154587109733],ETHW[1.00097248587109733],FTT[0.099050000000000],SGD[0.926230051569418z6],SOL[0.000000004228925],TRX[0.00001000000000000],USD[0.001846870123046z3],USDT[0.00000047782063] |
| 01648190 | USDT[3835.9307530200000000],XRP[10539.28641391000000000] |
| 01648196 | BTC[0.00000010394474z3],ETH[0.00000005366447],ETHW[0.005264553664467],FTT[8.199810000000000z],LUNA2[1.06980178000000000],LUNA2_LOCKED[2.49620415400000000],RUNE[0.062781610000000],SOL[0.00000010000000],TRX[0.00001000000000000],USD[-21.69145858849z5904],USDT[24.13134577009714z86] |
| 01648199 | USD[0.124744626031Z000] |
| 01648204 | EUR[1000.000000000000000000],USD[578.9316048587418890000000000] |
| 01648206 | USD[1.2779073608000000] |
| 01648207 | ATLAS[0.00000005774800],AVAX[0.00000006297456],BTC[0.00000004197346z8],EUR[0.00000002693359z4],SUSHI[0.000000050208766],USD[0.216382z434169154],USDT[0.00000010406341Z0] |
| 01648209 | BTC[0.00298810928z1596],TRX[525.816152000000000000],USD[-32.988068289z54067] |
| 01648221 | ETH[0.00000010000000],FTT[0.00000009791z3675],USD[0.00000922723601Z36],USDT[0.00000094572173Z8] |
| 01648222 | FTT[0.052949371800000],USD[0.00000007806598],USDT[0.00000005603566] |
| 01648224 | USD[0.976958090128z5904],USDT[0.00000012090z5594] |
| 01648225 | USD[0.00000006223829z6],USDT[0.00000005917694] |
| 01648229 | SUSH[86.00000000000000000],USD[49.99284396000000000] |
| 01648236 | USD[20.0000000000000000] |
| 01648237 | AKRO[1.00000000000000000],BAO[7.00000000000000000],BNB[0.00000000800000000],CHZ[1.00000000000000000],DENT[5.00000000000000000],KIN[6.00000000000000000],MASK[109.00000000000000000],RUNE[0.087137000000000],SOL[0.000000014987500],TRX[3.94118200720000z00],UBXT[6.00000000000000000],USD[4.5740180659015582],USDT[0.00000000435564z4] |
| 01648241 | FTT[1333.083321279951086z8],SRM[1.16781198000000000],SRM_LOCKED[337.30302967000000000] |
| 01648242 | FTM[2.99941800000000000],FTT[3.09878000000000000],HMT[92.96320000000000000],MNGO[9.80000000000000000],SAND[0.99243400000000000],SOL[0.00507003000000000],USD[0.00750514118400000],USDT[7.40448765530207Z0] |
| 01648251 | ATLAS[2018.084000000000000],POLIS[9.99800000000000000],STEP[0.09734000000000000],TRX[0.00000100000000000],USD[0.517939283750000],USDT[0.00000000494432Z] |
| 01648256 | USD[163.0723552622750000] |
| 01648257 | MOBI[0.36970000000000000],USD[0.000000008820586z],USDT[0.00000003590319z6] |
| 01648261 | AUD[399.0258758800000000],USD[-78.5271340118260000000] |
| 01648263 | USD[0.00000032042023] |
| 01648264 | AURY[0.00000010000000],AVAX[0.00000006812423z],BTC[0.00000016128000z00],ETH[0.00000002500000],FTT[0.00000003088000],SOL[0.00000008754130],USD[379.53084836359384z62],USDT[100.00000032116386z5] |
| 01648268 | BTC[0.5944000000000000000],ETH[4.68536919000000000],ETHW[0.00036919000000000],FTT[25.09525000000000000],LUNA2_LOCKED[0.00000001399450z69],LUNC[0.00130600000000000],SOL[0.00170650000000000],USD[18.399678326153194z],USDC[100.00000000000000000],USDT[0.008483763618144z] |
| 01648272 | ATLAS[19.978400000000000],BTC[2.00249983800000000],ETH[0.004999100000000],ETHW[0.004999100000000],POLIS[20.09890200000000000],USD[1.988630624605801z6],USDT[3.85170848000000000] |
| 01648275 | FTT[7.398616800000000],USD[2.83940000000000000] |
| 01648276 | TRX[35.99357700000000000],USD[0.086637644172z223],USDT[0.16294211000000000] |
| 01648278 | POLIS[0.09378700000000000],USD[0.000000185906657] |
| 01648282 | USD[0.00000001139007692],USDT[0.00000000725257Z0] |
| 01648287 | APE[53.20000000000000000],HMT[449.00000000000000000],SOL[202.011698310000000],USD[0.096480956000000] |
| 01648295 | BNB[0.29777346000000000],ETH[0.00000010000000],FTM[65.12958460000000000],MATIC[366.886640170000000],TRX[0.000000800000000],USD[0.161229703562397z],USDT[0.00000004588700] |
| 01648296 | USD[30.0000000000000000] |
| 01648298 | AUD[0.20796734000000000],ETH[0.00000013477307z9],FTM[0.00000000854000],FTT[0.07252102516875z0],USD[4.5452602282721751] |
| 01648299 | CHR[0.87976000000000000],CVC[0.87688000000000000],RSR[7.94980000000000000],USD[5.130269444310000],USDT[0.00000000654240z65] |
| 01648300 | USD[-224.0164967759856919],USDT[982.5609636000000000] |
| 01648301 | TRX[0.7000000000000000],USD[0.40507562813618z94] |
| 01648302 | TRX[0.00017600000000000],USD[0.0043422150000000] |
| 01648306 | MNGO[9.96000000000000000],USD[0.082543894000000z0],USDT[1.4967130250000000] |
| 01648308 | ATLAS[60.00000000000000000],CONV[260.00000000000000000],TRX[0.06000200000000z00],USD[-0.000000003z2500000] |
| 01648313 | SOL[0.01000000000000000],TRX[0.00014300000000000],USDT[43.35987566000000000] |
| 01648315 | DOGE[0.00000004904650z],STMX[327.03766173502537Z2] |
| 01648322 | ALTBULL[3.00000000615400000],BAND[40.000000000000000],BTC[0.00000001114158z90],BULLSHIT[0.00000037826520],BUSD[1535.82011138000000000],DEFIBULL[0.00000007000000],DOGEBULL[0.00000006212610],ETH[0.00000007500000z],ETHBULL[0.00000002953000z],ETHW[20.00000000000000000],FTT[100.02073485889793z408],LTCBULL[0.00000009650248z0],MANA[179.00000000000000000],MATIC[0.00000000400000],SAND[128.00000000000000000],USD[0.00000030283837z5],USDT[0.00000001778285Z7] |
| 01648324 | BTC[0.00000006265987z2],DOGE[40.60422000000000000],FTT[1.26527900000000000],SOL[0.60042794000000000],SRM[2.05305112000000000],SRM_LOCKED[0.42657180000000000],USD[0.00000087z2649370] |
| 01648329 | AUD[1.88542167700000000],BTC[0.04261071001450000z],USD[19.42910776800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01648331 | BLT[0.4936500000000000],USD[0.1291979142500000] |
| 01648339 | MCB[0.0061684600000000],USD[0.0000000051113011] |
| 01648340 | BF_POINT[200.0000000000000000],BTC[0.2581587965574402],DAI[0.0000000040329886],DOGE[224.0423629986596522],FTT[0.0983600083189000],GBP[0.0000000021379156],LTC[0.0000000150000000],USD[14.2149887628639951],USDT[0.0011590759895545] |
| 01648344 | KIN[1.0000000000000000],USD[0.0000000401475646] |
| 01648348 | AAVE[0.0204813406296400],BTC[0.0006077172240000],ETH[0.0030701725014600],ETHW[0.0030536385393600],SOL[0.1045639010000000],TRX[0.0000010000000000],USDT[1.7489444785000000] |
| 01648349 | ATLAS[300.0000000000000000],USD[1.0865250160428900] |
| 01648356 | CQT[1111.2730000000000000],LTC[0.0093628900000000],TRX[0.0007950000000000],USD[1.0624743048000000],USDT[11134.6016592668098416] |
| 01648358 | MNGO[9.5820000000000000],TRX[0.0000010000000000],USD[0.0000000096397531],USDT[0.0000000009897920] |
| 01648359 | ATLAS[3019.1760000000000000],FTT[0.0600000000000000],SLP[7326.4720000000000000],USD[1.5110314800000000] |
| 01648362 | FTM[97.0000000000000000],MATIC[90.0000000000000000],SOL[0.1333699800000000],SPELL[11800.0000000000000000],USD[295.0814533840767228],USDT[0.0001516945778200] |
| 01648363 | ATLAS[2000.0000000000000000],AURY[15.0000000000000000],POLIS[29.9943000000000000],USD[4.5257537200000000] |
| 01648369 | APT[0.5000000000000000],ATOM[1.0000000000000000],CRO[20.0000000000000000],MATIC[0.0000000002884200],NFT[371642565279684786]{1},NFT[437448015007710177]{1},NFT[574101920509394703]{1},USD[0.0000000136746266],USDT[23.1733595207704705] |
| 01648371 | USD[0.0000000033823257] |
| 01648373 | MATIC[7.6115261600000000],NFT[291267889127940881]{1},NFT[381282325944089412]{1},NFT[388154266233421170]{1},TRX[0.0007770000000000],USDT[0.0005479774901210] |
| 01648374 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000000038229950],TRX[0.0000000013085216],USD[0.0000002157904060] |
| 01648376 | FTT[0.7858069800000000],USD[4.9757147410507194] |
| 01648384 | ETH[0.0003713200000000],ETHW[0.0003713200000000],LUNA2_LOCKED[55.0707688600000000],TRX[0.0017180000000000],USD[3.0084093241787295],USDT[0.0000000356078126] |
| 01648389 | BTC[0.0000000050000000],USD[0.2691281544724526] |
| 01648392 | MATIC[0.0000026079700],SOL[0.0000004038698660],TRX[0.0000000078328915] |
| 01648395 | USD[25.0000000000000000] |
| 01648399 | USD[0.8177033650000000],USD[0.0098140082481242],XRP[0.6545333900000000] |
| 01648401 | BTC[0.0024763000000000],COPE[32.0000000000000000],ETH[0.0004261600000000],ETHW[0.0004261485898076],FIDA[31.0000000000000000],FTT[0.3359000573002026],HOLY[3.0000000000000000],IMX[68.4000000000000000],TRX[0.1398481900000000],USD[-0.0132211613133987],USDT[0.0000000072533393] |
| 01648408 | BTC[0.0000001420000000] |
| 01648410 | AAPL[0.0000029579100000],AMZN[0.0007405000000000],AMZNPRE[0.0000000027361600],BABA[0.0000024000000000],BTC[0.0000843577308565],DOGE[0.0000000000771500],ETH[0.0015023619789201],ETHW[0.0003094197893413],FB[0.0000000842330000],GOOGL[0.0007585300000000],GOOGLPRE[-0.0000000038300000],LUNA2[0.6429329340000000],LUNA2_LOCKED[1.5001768460000000],MANA[0.0000874100000000],NFL[0.0000008020000000000],NVDA[0.0000007102300000],SPY[0.0000000246444434],TSLA[0.0001341800000000],TSLAPRE[-0.0000000028770000],USD[-1.6729317842906896],ZM[0.0000000084600000] |
| 01648414 | AKRO[4.0000000000000000],ALGO[311.5354238800000000],AUD[0.7841876144888983],AVAX[6.9854590000000000],BAO[25.0000000000000000],BNB[0.4251083400000000],BOBA[40.2312697100000000],BTC[0.0302142400000000],CEL[17.5863572100000000],CRO[1130.1320711200000000],DENT[3.0000000000000000],DOGE[178.1509510000000000],DOT[16.9892440700000000],ETH[0.4356505300000000],ETHW[0.3636938500000000],FTM[526.2621243100000000],FTT[1.4926966100000000],GALA[2266.5093931700000000],GRT[82.0732460300000000],HNT[18.1963635200000000],KIN[21.0000000000000000],LINK[25.1985119300000000],LTC[3.2098390600000000],LUNA2[0.1694942446000000],LUNA2_LOCKED[0.3950122095000000],LUNC[0.5912418500000000],MANA[180.0468303300000000],MATIC[136.3013623500000000],MNGO[472.3264837200000000],NEAR[26.8210654100000000],RSR[2.0000000000000000],SHIB[7227392.5449851100000000],SOL[4.5713624400000000],STARS[9.0688459200000000],STEP[326.2019485000000000],TRX[1.0000000000000000],USD[0.0000000000000000],XRP[275.0175867600000000] |
| 01648418 | USD[67.2529172046079920],USDT[0.0033012297922450] |
| 01648421 | USD[5.0000000000000000] |
| 01648426 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000000066432283],USDT[0.0000000033598897] |
| 01648428 | FTM[0.0000000041545748],USD[0.0000000075187529],USDT[0.0000000151304689] |
| 01648429 | USD[0.0000000030078242],USDT[0.0000000054520742] |
| 01648430 | FTT[88.8862200000000000],USD[482.9026740065500000] |
| 01648431 | USD[2.5190542200000000],USDT[0.0070335225000000] |
| 01648434 | TRX[0.0000010000000000],USD[0.0000000343077171],USDT[0.0000000021436999] |
| 01648437 | BNB[0.0000002500000000],BRZ[-0.6999999992908000],BTC[0.0050689725547500],CRO[3.4909683269177404],ETH[0.0003000088271796],FTT[3.5560567400000000],LINK[9.0926659988123611],LUNA2[0.0000604798744700],LUNA2_LOCKED[0.0014411197071000],LUNC[13.1696200000000000],MATIC[28.2734960300000000],USD[0.0001181875063841] |
| 01648450 | BTC[0.0016000000000000],FTT[0.0036939910272200],USD[0.1015514297356360000000000],USDT[1508.4080391176185458] |
| 01648456 | BCH[0.5134285030074090],ETH[0.0000000050779488],FTT[1.0005024166699988],LUNC[0.0000000033000000],NFT[556472937141405378]{1},USD[0.0000000065010367],USDT[0.0000000084172280],USTC[0.0000000074243660] |
| 01648461 | USD[30.0000000000000000] |
| 01648462 | BCH[0.0000000077740000],ETH[0.0000000657624651],USD[0.0000000209767474],USDT[0.0000000003866708],XRP[0.0000000075940700] |
| 01648474 | ATCM[15.5618220000000000],BNB[0.4954010000000000],BTC[0.0004429220000000],ETH[0.0035779000000000],LTC[0.2836244000000000],USD[687.6242881255000000] |
| 01648476 | BTC[0.0000000047195500],LUNA2[0.0000000070000000],LUNA2_LOCKED[0.3504145331000000],TRX[0.0000000066431857],USD[0.0000000160234274],USDT[0.0029947596477820] |
| 01648478 | ARS[0.0276134708557500],BTC[0.0101501451220000] |
| 01648479 | USD[5.0000000000000000] |
| 01648485 | ETH[0.0000000226140022],TRX[0.0000010000000000],USD[0.0000000195702310],USDT[2055.3168665608906030] |
| 01648486 | USD[20.0000000000000000] |
| 01648488 | BNB[0.0000000022000000],BTT[359052.5098176900000000],FTT[0.0147337000000000],GARI[0.9626000000000000],LUNA2[0.0034757263100000],LUNA2_LOCKED[0.0081100280580000],LUNC[0.0090120000000000],TRX[447.8892500000000000],USD[1442.1063326706292200],USDT[10.0068871980434026],USTC[0.4920000000000000] |
| 01648491 | USD[25.0000000000000000] |
| 01648494 | FTT[129.0904995616092100],SHIB[92239.8036126429778836],USD[5.0037776886586941],USDT[0.0000000188188518] |
| 01648497 | USD[-0.2661781075502666],USDT[2.4400000000000000] |
| 01648507 | USD[0.0000000056406550] |
| 01648509 | AKRO[1.0000000000000000],ALPHA[10.8603786500000000],ASD[40.7792210264200000],AXS[0.3184803600000000],BAO[2.0000000000000000],BRZ[0.0100923900000000],CONV[99.0587553000000000],DMG[10.9921614100000000],EMB[32.7320264600000000],FTM[11.3206112100000000],GRT[11.4891288000000000],KIN[10677.4892530900000000],LIA[570.2566201400000000],RAY[10.8112346000000000],SHIB[227192.6535041500000000],STEP[10.5100744300000000],SUN[83.2120551300000000],TRX[112.1527694300000000] |
| 01648510 | SOL[0.0000000061295700],TRX[0.0000021000930000],USD[0.0000000008155406] |
| 01648520 | CQT[30.0000000000000000],USD[0.1544612900000000] |
| 01648522 | FTT[25.0000000000000000],USD[0.1858920291965940],USDT[0.0043691672453360] |
| 01648523 | USDT[0.0001449514396011] |
| 01648526 | BOBA[1.0000000000000000],OMG[1.0000000000000000],USD[0.8774820928656000] |
| 01648528 | TRX[1.0000000000000000] |
| 01648530 | USD[30.0000000000000000],USDT[0.0000000082287400] |
| 01648533 | ATLAS[1968.7728135815576714],IMX[374.6900659100000000],USD[0.0000000445663679] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01648535 | NFT (42062916465298550.2)[1],NFT (46884967487570526.8)[1],NFT (47246150629944558.9)[1],NFT (49043033548611732.3)[1],NFT (51229136915407064.2)[1],FTT[1.856586090000000],SRM_LOCKED[49.143413910000000],USD[0.000000081062610] |
| 01648539 | BTC[0.000000070277500],SOL[0.002900000000000],USDT[0.000000063000000] |
| 01648544 | AAVE[23.949581536000000],ADABULL[237.252517100000000],APE[1.199772000000000],ARB[1.990727000000000],ATLAS[0.000000094444000],ATOM[39.592146990000000],ATOMBULL[9393508.873700000000000],AUDIO[8447.539908900000000],AXS[86.283356000000000],BNB[0.733615810135800],BTC[0.024145930922794],BULL[0.000332275000000],CHZ[2081.793478000000000],DOGEBULL[8.903120200000000],DOT[162.876961510000000],ENJ[2574.445859300000000],ETH[0.010864959000000],ETHBULL[0.087641317000000],FTM[0.000000015265000],FTT[0.033235908775382G],GAL[35221.111572000000000],GRT[10147.504588600000000],HNT[0.056796920000000],LDO[0.264817400000000],LINK[57.201154895600770G],LINKBULL[88.502490000000000],LUNA2[0.000477516577000],LUNA2_LOCKED[0.001114205346000],LINC[10.398024000000000],MANA[1930.199843900000000],MATIC[342.357872909168464G],MATICBULL[43.836780000000000],MKR[0.000538545100000],NEAR[289.855826480000000G],POL[USD.000000085.152138010000],REN[0.000007500000000],SHIB[0.000004186997000],SNX[17.888893040000000],THETABULL[141.265160000000000],TRX[0.000000038380000],UNI[0.043989710000000],USD[12619.649539201775317],USDT[0.440000022607143] |
| 01648547 | BTC[0.000000084000000],ETH[0.000000040000000],FTT[0.000000081688418],LTC[0.000000001745429],USD[0.000006661062800] |
| 01648549 | FTT[0.097500000000000000],SRM[1.756988270000000],SRM_LOCKED[10.363011730000000],USD[0.280993742500000],USDT[0.000000011250000] |
| 01648551 | FTT[0.000000017335520],USD[0.000002956226941] |
| 01648560 | USD[2.250233288723763] |
| 01648567 | TRX[0.000001000000000],USDT[0.000000003000000] |
| 01648568 | USD[12.685808177500000] |
| 01648573 | SPELL[0.000000004812470],USD[0.000000065175933],USDT[0.000000007553962G] |
| 01648575 | SOL[0.000000087982930],USDT[192.726716298791587] |
| 01648588 | NFT (32391423777598733.9)[1],NFT (52503871120111920.1)[1],NFT (54098142431823935.6)[1],USD[0.000000098868592] |
| 01648590 | AUD[0.051905740000000000],BNB[1.839386910000000],SOL[50.087139240000000],USD[0.061632113822183G],USDT[0.000000031929352] |
| 01648592 | FTT[0.089885000000000000],RAY[0.330178900000000],TRX[0.000001000000000],USD[0.000001009080360],USDT[0.000000006348568] |
| 01648594 | ADABULL[0.000000001000000],FTT[18.297361600000000],GRTBULL[0.000000017900000],SOL[2.465139629478350],SRM[39.997402050000000],SRM_LOCKED[0.833951720000000],USD[86.347905720610576],USDT[0.000000254258059] |
| 01648597 | AMPL[0.000000009437661G],AVAX[0.000000005601966],BTC[0.000000038037816],BUSD[120.758627470000000],FTT[0.070334782620915],USD[0.000000017462240],USDT[0.364344876268647] |
| 01648600 | LTC[0.001454950652598] |
| 01648603 | LUNA2[0.102041571900000],LUNA2_LOCKED[0.238097001100000],LUNC[22219.767120000000000],USD[0.000028314840000] |
| 01648606 | ALGO[347.935863600000000],AVAX[0.000000029616300],BNB[0.000000000000000],BTC[0.024769247790000],BUSD[1010.647216420000000],DOGE[0.000000025000000],ETH[0.000000178000000],ETHW[0.165145264400000],EUR[0.000000005627880],FTT[27.477642294251486],MATIC[69.987099000000000],SOL[0.000000000000000],USD[0.000000084372811],USDT[0.000000406520532],XRP[0.000000000160000] |
| 01648609 | RAY[249.990630111972750G],SRM[0.002361360000000],SRM_LOCKED[0.349146120000000],USD[0.000000104420596],USDT[0.000000240652032] |
| 01648612 | POLIS[0.052500000000000],USD[-0.000001433683780A],USDT[0.000287113033511] |
| 01648619 | AVAX[0.000000001197463Z],ETH[0.000000009272880],USD[0.000000157988375],USDT[0.000000811160666] |
| 01648624 | USD[1.819485020000000] |
| 01648627 | BTC[0.000018800000000] |
| 01648636 | FTT[0.000000005224600],MATIC[0.208328900000000],USD[0.003524370416620],USDT[0.000046412348012B] |
| 01648638 | NFT (34535928563158107)[1],NFT (35641381760657203)[1],NFT (39346506127620173)[1],NFT (42386850298138241)[1],NFT (48767134542550159S)[1],NFT (52979902750284094Z)[1],TRX[0.000001000000000],USD[0.000000070000000],USDT[4.596196423683231Z] |
| 01648640 | BTC[0.000183817867525],ETH[0.000000000324257],FTT[0.207632000000000],TRX[0.000117100000000],USD[0.001244174796702],USDT[0.001771302787773] |
| 01648644 | BNB[7.243324120000000],FTT[0.037987589505054Q],IP3[0.776180000000000],USD[1.826060329588861G],USDT[0.629104130476712G] |
| 01648647 | BTC[0.000000006188268],DOGE[3.050134972172000],LTC[0.003075266836570],NFT (46474845454218433)[1],NFT (47351485381803383)[1],SOL[0.000000081674390],TRX[0.000000081217766],USDT[0.000000091221184] |
| 01648652 | USD[0.000315599000000] |
| 01648654 | SOL[0.539343553809577G],USDT[0.000000072546854] |
| 01648659 | FTT[1.200000000000000],TRX[0.000001000000000],USD[-0.304015157595014],USDT[2.867038826822050] |
| 01648660 | POLIS[8.898917000000000],USD[6.405172005900000] |
| 01648663 | DAI[51.000000000000000],USD[1098.676815115000000],USDT[0.000000007495120] |
| 01648664 | USD[0.000000005000000] |
| 01648673 | BTC[0.000000100000000] |
| 01648677 | ETH[0.000000000000000],FTT[25.069653900000000],NFT (31478860796301063Z)[1],SOL[0.009012000000000],USDT[1.113005505051920] |
| 01648690 | ETH[0.000000000671627],FTT[0.017413262639701S],HT[0.000000001987281],MOB[0.002370000000000],NFT (32808548427096150S)[1],NFT (36330377608598505)[1],NFT (48184506346474147)[1],NFT (57074804210728828)[1],OKB[0.000000048465255S],OMG[0.000000077360900],SLND[0.017160000000000],SOL[0.004615808991734],SRM[1.059536380000000],SRM_LOCKED[105.980463620000000],TRX[0.000027004000000],USD[147.066162119744240],USDT[0.009339184262365] |
| 01648692 | FTT[0.057988980000000],FTT[0.199962000000000],TRX[0.928973000000000],USD[0.207874469675000] |
| 01648693 | AURY[13.000000000000000],TRX[0.000001000000000],USD[18.195857740000000],USDT[0.000000056619912] |
| 01648694 | TONCOIN[130.984221720000000],USD[0.028820082254550],USDT[0.566386690733500] |
| 01648699 | FTT[0.055891840000000],LUNA2[0.000000447848712],LUNA2_LOCKED[0.000000104498039],LUNC[0.009752000000000],MNGO[0.774171000000000],NFT (36254722977501605S)[1],SRM[0.591616030000000],SRM_LOCKED[2.408383970000000],USD[0.000000200336472],USDT[2.656349513245280] |
| 01648700 | BTC[0.006546968171347S],FTT[15.066438801012000],SOL[8.242228645715500] |
| 01648701 | USD[0.000000005000000] |
| 01648703 | FTT[42.699966060000000],IMX[215.000000000000000],SLP[1000.000000000000000],SPELL[15500.000000000000000],USD[50.000000136127042] |
| 01648706 | AGLD[0.000740500000000],DOGE[141.974369000000000],EDEN[248.400490500000000],FIDA[263.001055000000000],FTT[155.070766600000000],USD[0.050905061861278S],USDT[0.425724999712943] |
| 01648709 | AGLD[0.000000001958085],ALGO[0.000000005330921G],ALICE[0.000000036169129],ALPHA[0.000000066219516],AMPL[0.000000014172181],ANC[0.000000001500000],APE[0.000000005492952],ASD[0.000000077089515],AUDIO[0.000000031901855],BADGER[0.000000005089580G],BTS2383ILBAL[0.000000003226909],BAND[0.000000041001104],BAT[0.000000088821593],BICO[0.000000008531047],BTD[0.000000068710082],BLT[0.000000007816000],BNT[0.000000009644432],BOBA[0.000000005025570G],BTC[0.000000007074183G],CHR[0.000000005608050],CHZ[0.000000001281106G],CLV[0.000000001353860],CONV[0.000000000000000],CQT[0.000000004688956],CRO[0.000000008651040],CRV[0.000000007015622],CVX[0.000000003458362S],DODO[0.000000006406000],DOGE[0.000000025372796],DOT[0.000000069081000],YDX[0.000000027695807],EDEN[0.000000010000000],ENJ[0.000000085237763],ENS[0.000000003000000],EUR[0.000000006803137],FIDA[0.000000075000000],FRONT[0.000000005912406],FTM[0.000000038414633],GAR[0.000000006490347],GMT[0.000000053172509],GO DS[0.000000036761385],GOG[0.000000058087207],GRT[0.000000021934632],HBB[0.000000009400000],HGE T[0.000000034295],HT[0.000000048749661],MKR[0.000000009345427],HND[0.000000035467],INCH[0.000000003000000],JASMY[0.000000004085267],LRC[0.000000043001200],UNK[5.549557554326821],LINK[5.549557554326821],LINK[5.549557554326821],LINA[0.000000028930837],LINK[5.549557554326821],LINK[5.549557554326821],LRC[0.000000003000000],MAGIC[0.000000059087695],MBS[0.000000005908766S],MATIC[0.000000059087695],MER[0.000000017326392],NEAR[0.000000002091794],NEO[0.000000474734T],ONGR[0.000000001291755],PERP[0.000000005491681],POLIS[0.000000008654770],PRISM[0.000000004293888],PTU[0.000000005200000],QI[0.000000006000000],RAMP[0.000000022709181],REEF[0.000000001127538],REN[0.000000027221511],RNDR[0.000000009431423],RUNE[0.000000006052204],SAND[0.000000045158040],SC[0.000000018629883],SHIB[0.000000007173],SLRS[0.000000006171743],SNX[0.000000001688729],SPA[0.000000098548055],SPELL[0.000000004234318],SRM[0.000000048669565],STG[0.000000022339237],STMX[0.000000001000000],STOR[0.000000006473054],SUSHI[0.000000008515285],SWEAT[0.000000060000000],SXP[0.000000013670509],SYN[0.000000014126417],TLM[0.000000011489287],TOMO[0.000000069639725],TRU[0.000000089626482],TULIP[0.000000028400000],UMEE[0.000000028381171],UNI[0.000000053628127],USD[0.000000007246600],USDT[0.000000004893342T],VGX[0.000000003000000],WAVES[0.000000003693592],XRP[0.000000017534079],YGG[0.000000002000000],ZRX[0.000000026400997] |
| 01648717 | AKRO[4.000000000000000],APE[0.000437200000000],AVAX[0.000000027908052],BAO[22.000000000000000],DENT[8.000000000000000],ETH[0.000000025951400],ETHW[0.000001630000000],KIN[25.000000000000000],MATH[1.000000000000000],TRX[0.000000000000000],UBXT[4.000000000000000],USD[764.175870245263215G],USDT[0.000002161437S] |
| 01648720 | USD[0.000590091545062] |
| 01648721 | USD[25.000000000000000] |
| 01648728 | MER[0.805440000000000],RAY[0.975870000000000],SLRS[0.357230000000000],SRM[0.999820000000000],USD[0.000000081210801],USDT[0.000000012656530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01648729 | BUSD[100.000000000000000],FTT[55.380848230000000],LOOKS[81.000000000000000],LUNA2[0.138193336000000],LUNA2_LOCKED[0.322451118800000],LUNC[30091.890000000000000],MATIC[1050.000000000000000],USD[4330.173332003164984],USDT[0.000000005460356] |
| 01648730 | ETH[0.000000067354902],USD[445.231860448376170 |
| 01648732 | DOGEBULL[0.000091301000000],GBP[0.016414910000000],MATICBULL[0.069638000000000],USD[0.011235051730330 9],VETBULL[0.002168200000000] |
| 01648736 | AXS[0.000000004436980],BTC[0.000000007040000],CEL[0.065600000000000],DOGE[0.394840330981 4150],ETH[0.000000027800000],FTM[0.000000003613 4600],GALA[0.000000025158507],LUNA2[2.1654516230000000],LUNA2_LOCKED[5.052720453000000],SHIB[0.000000003823130],SOL[0.000000099380000],USD[0.5938319570 901838],USDT[0.009272706023211 2] |
| 01648742 | POLIS[0.086600000000000],USD[1.449198950000000] |
| 01648744 | AUD[0.007804410174990 9],USD[0.001328442697838 4] |
| 01648748 | BTC[0.000000004009036 2],USDT[0.048819250417021 8] |
| 01648751 | FTT[1.099200000000000],MOB[0.489800000000000],USDT[0.000000002000000] |
| 01648752 | BNB[0.000100000000000],HT[0.002000000000000],TRX[8.996390000000000],USD[0.170034459362500 0],USDT[0.129190171962500 0] |
| 01648755 | SLP[139.973400000000000],TRX[0.124759000000000],USD[0.119722090975000 0] |
| 01648756 | AGLD[0.082320000000000],FTT[0.097740000000000],USD[1.365542246515600 0] |
| 01648758 | BTC[0.000000090000000],ETH[0.000000020920129],LUNA2[15.141697000000000],LUNA2_LOCKED[35.330626340000000],LUNC[3296636.401141400000000],SHIB[7700000.000000000000000],SOL[3.499618100000000],USD[400.903359415792163 2] |
| 01648769 | FTT[0.000000023894927],GBP[1571.201753860000000],LINK[24.995250000000000],SOL[0.000000000000000],UNI[0.000000008200000],USD[0.000000017507186],USDT[18.650784981216986 8] |
| 01648772 | BNB[0.000000038284736],BTC[0.004613309500000],FTT[150.135476000000000],LOOKS[0.000000006868405],SRM2[104808680000000],SRM_LOCKED[17.621699980000000],TRX[0.000001000000000],USD[0.000000157038109],USDT[0.000000888547 1246] |
| 01648773 | AAVE[0.004328740000000],AVAX[0.009633340000000],BNB[0.889697600000000],BTC[0.162976789225700],ETH[0.184991624200000],FTT[2.158520400000000],LINK[0.005001220000000],LUNA2[0.008070645272820],LUNA2_LOCKED[0.001883150536600],LUNC[175.740000000000000],POLIS[15.994 8160000000000],RUNE[0.700000000000000],SOL[0.005831400000000],TRX[0.000064000000000],USD[2.275112162797277 7],USDT[2709.884512552000000] |
| 01648774 | USD[5.616502873450200] |
| 01648776 | AVAX[7.200255000000000],AXS[0.000000004536900],BAND[0.098676522516750 0],BNB[0.003589769418896 4],ETH[0.009480000000000],FTT[0.046102744803217],LUNA2[0.001264656187000 0],LUNA2_LOCKED[0.002950864436000 0],LUNC[275.381547320000000],USD[-0.000000165133418 3],USDT[929.718084448724524],VETBULL[72310.361550000000000],XRP[0.911593000000000] |
| 01648782 | FTT[0.028392790000000],SOL[0.098991100000000],SRM2[2.136944190000000],SRM_LOCKED[19.377052730000000],USD[0.000001144856245],USDT[5.590014010578756 6] |
| 01648785 | ATLAS[2.463768120000000],POLIS[0.024637680000000],USD[1.112509574437500 0] |
| 01648786 | USD[30.000000000000000] |
| 01648789 | TRX[0.000001000000000] |
| 01648790 | 1NCH[0.000000008956727 5],ALPHA[0.000000100000000],AMPL[0.000000032021189],BAND[0.000000009413510 0],BNT[0.000000009109126],FTT[0.019266997626044 5],GRT[0.000000009061877 3],HT[0.000000076402485],KNC[0.000000070956018],LEO[0.000000008540306 5],LUNA2[0.000299058738400 0],LUNA2_LOCKED[0.000069780 0372520 0],LUNC[0.000000010354000],OKB[0.000000087192963],RUNE[0.000000021788419],SNX[0.000000086091907],SOL[0.000000050959622],SRM[0.703545890000000 0],SRM_LOCKED[13.699395340000000],TOMO[0.000000060459818],TRX[0.000028009115619 1],USD[7.116987613398157 1],USDT[10082.315626159199060 4],USTC[0.042333208971523 1],XAUT[0.000000070521786] |
| 01648791 | USDT[0.265215124000000] |
| 01648793 | USDT[0.000000019709400] |
| 01648796 | FTT[0.000000030944000],SHIB[100000.000000000000000],TRX[0.000000045294309],USD[0.086279439208093 1] |
| 01648797 | USD[0.000000079371876],USDT[0.000000008927554 1] |
| 01648799 | BTC[0.017233660000000],LTC[1.036687650000000],USD[1.083338730000000] |
| 01648802 | POLIS[0.092799000000000],USD[0.036017598746322 3],USDT[0.000000020991004] |
| 01648803 | USD[10.954697957375584 8],XRP[0.750000000000000] |
| 01648805 | POLIS[0.091868000000000],USD[99.090492514465233 6],USDT[0.000000016157559] |
| 01648807 | USD[-1.182531376238160 3],USDT[3.528171292291356] |
| 01648809 | ATLAS[9.426000000000000],MER[0.925200000000000],MNGO[9.864000000000000],USD[0.000000021768470],USDT[0.000000021764164] |
| 01648810 | ATLAS[4928.000000000000000],FTT[0.068120000000000],TRX[0.000001000000000],USD[5.007885279190000 0] |
| 01648811 | TRX[4.383850000000000],USD[0.042892361450000 0] |
| 01648812 | FTT[0.000046610000000],ETHW[0.000004661317981 35],USD[-0.005385986834547 7] |
| 01648813 | ATLAS[1079.767800000000000],STEP[625.319630000000000],TOMO[84.181766000000000],TRX[0.000001000000000],USD[350.049793954000000],USDT[0.287836027555034] |
| 01648816 | USD[97.105789233750000 0] |
| 01648824 | ATLAS[433.917159683683295 4],DENT[0.000000047300000],FTM[0.000000082654951],JST[0.000000020000000],LINK[0.000000054682998],MATIC[0.000000029000000],RAY[44.751052680000000],RUNE[0.000000050000000],SRM[47.023189520000000],USD[0.000000113391625],USDT[0.000000011066822],XRP[1.228876104889465 4] |
| 01648825 | MOB[25.498480000000000],USDT[9.811177043750000] |
| 01648826 | BRZ[0.000000050000000],BTC[0.000000098849804],ETH[0.000000062625960],TRX[0.000778000000000],USD[0.000000036990260],USDT[0.000042428136653 4] |
| 01648827 | SOL[0.000000100000000],USD[0.145425455752061],USDT[0.157083136227842 7] |
| 01648828 | TRX[16.200000000000000] |
| 01648835 | APE[0.000000003918408 0],ETCBULL[0.100000000000000],ETH[0.000000071891600],FTT[155.082847900000000],NFT (373077074946436436)[1],NFT (493545018552473164 08)[1],NFT (494350185247316408)[1],TONCOIN[0.093045380000000],USD[0.000010768595330 3],USDT[0.000000142047990],ZECBULL[259300.325941230153300 0] |
| 01648836 | AGLD[0.000000028399974],BNB[0.000000014390872],BNT[0.000000001792028],BTC[0.000000078654393],DOGE[0.000000008364321],EDEN[0.000000014316457],ETH[0.000000022424871],FTT[0.000000026707811],GALA[0.000000040789120],HT[0.000000098441372],OKB[0.000000049204542],RUNE[0.000000095853932],SHI B[0.000000005344019],SOL[0.000000008146271],SOS[5837589.802345050000000],SPELL[0.000000005074185411],XRP[0.000000001 2304186] |
| 01648838 | ETH[0.000000001000000],MATIC[0.000000030799575],USDT[13.925000006305742 2] |
| 01648839 | AMPL[159.448124022101652 0],BULL[0.176540000000000],DOGE[2063.000000000000000],ETHBULL[4.228600000000000],FTT[25.000000000000000],SRM[18.000000000000000],USD[0.000000086484375],USDT[23576.970318483828950 0] |
| 01648841 | BTC[0.000500000000000],TRX[0.000777000000000],USD[0.000000030870000],USDT[0.000000074787500] |
| 01648847 | TRX[0.000001000000000],USDT[0.000000016704201] |
| 01648855 | AUD[0.000000160889759],ETH[0.203730910000000],ETHW[0.203730910000000],SOL[3.799278000000000],USD[-2.222535540252066000000000],USDT[36.427955282607600] |
| 01648858 | ATLAS[4896.401806000000000],AUDIO[0.994420000000000],COPE[0.984520000000000],MNGO[9.964000000000000],RAY[0.999100000000000],USD[0.774618322348870],USDT[0.000000016184918] |
| 01648859 | USD[2.814415370000000],USDT[0.000000016186864] |
| 01648862 | ETH[0.000703020000000],ETHW[0.000703020000000],SHIB[5538977.199143460000000],TRX[0.000001000000000],USDT[0.000000024231522] |
| 01648865 | SOL[0.000000030650134],FTT[0.000000086241510],USD[0.000000075700000],USDT[0.000000053171910] |
| 01648867 | TRX[0.000001000000000],USD[4.816177062167125],USDT[0.000000099044638] |
| 01648870 | DMG[391.122480000000000],USDT[0.090974600000000] |
| 01648873 | BTC[0.000000031855000],ETH[0.000000028000000],USD[0.000000063014476],USDT[0.000000027714982] |
| 01648878 | FTT[1.999600000000000],USD[0.000000016279660] |
| 01648882 | MNGO[9.324000000000000],USD[0.022741297000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01648885 | BCH[0.000900000000000000],HXRO[0.970000000000000],LUNA2[0.000000266357930],LUNA2_LOCKED[0.000000621501836],LUNC[0.005800000000000],NFT (382702091752887782)[1],NFT (481960470045846649)[1],NFT (565036987973891037)[1],USD[0.0283796552660500],USDT[0.0013642775000000] |
| 01648891 | TRX[0.000780000000000000],USD[0.000000130135519],USDT[0.0000000041502750] |
| 01648903 | SUSHI[0.500000000000000000],TRX[95.000000000000000000],USD[1.4308709261750000] |
| 01648904 | ATLAS[8.748000000120000],FTT[0.107383102641 8338],HNT[0.088020000000000],RAY[0.518883000000000],SOL[0.000000037560456],TRX[0.000028000000000],USDT[0.000000016545520] |
| 01648907 | USD[30.000000000000000] |
| 01648912 | USD[2.326969010700000],USDT[0.000000073786540] |
| 01648916 | USD[0.315635989500000] |
| 01648922 | BRZ[0.000000025000000],BTC[0.000000009461033] |
| 01648928 | LUNA2[0.000000185008544],LUNA2_LOCKED[0.000000431686603],LUNC[0.004028600000000],TRX[0.000001000000000],USDT[6500.4238890035932530] |
| 01648929 | DAI[100.972497794281 0776],ETH[0.000000004197 2009],USD[-46.2514647784643669] |
| 01648930 | ETHBEAR[148000000.000000000000000],GBP[100.000000000000000],USD[19571.2875670901910244],USDC[10.000000000000000],USDT[0.000000003920796] |
| 01648931 | STEP[40.296295000000000],USD[0.019985394000000],USDT[0.000000120871533] |
| 01648934 | USD[0.000000089330720],USDT[0.000000024650688] |
| 01648935 | SLRS[0.979480000000000],USD[0.000000020442 0513] |
| 01648941 | BAO[1.000000000000000],ETH[0.000000010000000],USD[0.000000007148776] |
| 01648947 | USD[0.000000185095670] |
| 01648950 | DMG[0.056272000000000],LUNA2[4.449084644528 3800],LUNA2_LOCKED[10.381197507566 2000],LUNC[500018.430000000000000],SHIB[4599126.000000000000000],TRX[0.000038000000000],USD[-30.7142388717500390],USDT[4.5045693190591775] |
| 01648955 | BTC[0.237930560892 9697],BUSD[10.000000000000000],DOGE[0.821820000000000],ETH[0.000946760000000],ETHW[0.000946760000000],EUR[0.998670000000000],FTT[0.996029110000000],USD[1.603876794511 2500],USDT[1013.4835096685419231] |
| 01648959 | BTC[0.000000063085225],ETH[0.000041200000000],ETHW[0.000041211874409],FTT[25.000000000000000],MATIC[0.000000002296161 2],NFT (344545322454423511)[1],NFT (351728421378275435)[1],NFT (413357564280181071)[1],NFT (501143022179246291)[1],NFT (534983458757585281)[1],NFT (553933452368643341)[1],NFT (555576233145592284)[1],USD[0.000000011084 03],USDT[0.000000014521 6989] |
| 01648961 | ALEPH[76.000000000000000],RAY[0.999100000000000],USD[-0.445223390700000] |
| 01648962 | BTC[0.000011200000000],FTT[0.101148870000000],USD[0.335066420000000],USDT[1.1877878743000000] |
| 01648963 | USD[0.000000048616632] |
| 01648966 | NFT (306627707840543316)[1],NFT (559423858710957230)[1],TRX[0.000003000000000],USD[0.846593105000000000],USDT[0.8465931050000000] |
| 01648967 | ETH[0.000944000000000],ETHW[0.000944000000000],SOL[0.009960000000000],USDT[4.3049684800000000] |
| 01648972 | USD[0.000000077038800] |
| 01648975 | NFT (289569912438827007)[1],NFT (336994066487126424)[1],NFT (363828048615001034)[1],NFT (486156892709170354)[1],TRX[0.000001000000000] |
| 01648979 | AKRO[4.000000000000000],BAO[4.000000000000000],DENT[5.000000000000000],KIN[4.000000000000000],MATIC[1.057242910000000],MEDIA[0.000000080000000],RSR[1.000000000000000],SECO[0.000000015891320],SNY[0.000000005401435],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000149427699],XRP[0.000000005891068A] |
| 01648980 | ATLAS[1729.310000000000000],CRO[450.000000000000000],LUNA2[0.006754148243000],LUNA2_LOCKED[0.017596792300000],LUNC[1470.730000000000000],USD[0.044171108534115B] |
| 01648986 | ATLAS[5.000000000000000],RAY[0.335298000000000],TRX[0.000450000000000],USD[0.000000105268353],USDT[0.000000012436000] |
| 01648991 | USD[0.000000061404486] |
| 01648993 | AUD[0.000001228079T],TRX[0.000010000000000],USD[0.000000068226264],USDT[0.000000019741804] |
| 01648995 | USD[0.000000100106450] |
| 01648999 | ADABULL[0.000000001260000],APE[0.048035760000000],AVAX[0.000000010000000],BNB[0.000000000000000],BULL[0.000000002300000],ETH[0.007204449000000],ETHBULL[0.000000016740000],FTT[0.013420288666689],GRTBULL[0.000000060796700],LINK[0.000000050000000],LINKBULL[0.000000090000000],MATICBULL[0.000000080000000],OXY[0.357466852274263A][1],NFT (408432955052133774)[1],NFT (503543986793943131)[1],SOL[0.001590740000000],USD[0.168647873197188],USDT[0.000000128711078],VETBULL[0.000000070000000] |
| 01649004 | FTT[7.677609430000000],USD[0.113632099017322],USDT[0.000000059932816] |
| 01649015 | USD[5.000000000000000] |
| 01649019 | FTT[8.000000000000000],TRX[0.000003000000000],USD[12928.034037570282524800000000],USDT[0.000000004878099A] |
| 01649022 | AUD[0.000298920635991 6],BTC[0.000218380000000],ETH[0.000000079124250],USD[0.000000054948263],USDT[-0.000642500426433] |
| 01649041 | AUDIO[6.878181500000000],FTM[25.000000000000000],KIN[82313.181994000000000],STEP[33.577280000000000],USD[0.079260265000000] |
| 01649047 | BOBA[98.981740000000000],OMG[0.279400000000000],USD[0.646789865000000] |
| 01649049 | USD[2.624535192000000] |
| 01649051 | USD[29.027503318360000] |
| 01649058 | ETH[0.000001320000000],ETHW[0.000001320000000],GALA[0.000000090000000],GBP[0.003843807476005Z],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[128111.867464784247261 0],SOL[0.001517290000000],UBXT[2.000000000000000],USD[0.010013127210405],XRP[164.3583766112616139] |
| 01649064 | TRX[0.000000000000000],USD[0.000000060823580] |
| 01649065 | ALICE[9.771308640000000],BCH[0.000000000920300],BNB[10.174974904539100],BTC[0.827406185049040 0],ETH[1.200419606692889 5],ETHW[0.000000001599865 0],FIDA[418.275055130000000],FTT[25.375285638207489 1],LINK[0.000000032052000],LOOKS[0.000000001671990 0],LUNA2_LOCKED[210.544090300000000],MSOL[0.000000000000000],MTA[0.000851880000000],NFT (329905925057739 2)[1],NFT (353352075262433905)[1],NFT (368316426667318434)[1],NFT (376088598018189766)[1],NFT (408731916064883096)[1],NFT (425891109477076657)[1],NFT (433203621501329382)[1],NFT (443929109753704123)[1],NFT (467778975297898906)[1],NFT (483248606156770582)[1],NFT (533125660531905314)[1],NVDA[0.000000014419810 0],RAY[0.052337790208538 0],SECO[2520.070495410000000],SOL[817.168934270139730 0],SRM[0.629664440000000],SRM_LOCKED[143.599219270000000],STSOL[0.000000071081587],SXP[0.000000034046600],TRX[0.000007014405361 8],USD[-1049.690428708892375200000000],USDT[-6544.197704295475692 6],USTC[0.000000002481916] |
| 01649072 | USD[21.966154998500000] |
| 01649073 | FTT[0.026868930000000],USD[1.276348544500000],USDT[0.000000006000000] |
| 01649077 | USD[0.059346249000500 0],USDT[14.2100000000000000] |
| 01649079 | MATICBULL[981.914128445690000],USD[0.000000117003454],USDT[0.000000067700140] |
| 01649084 | TRX[0.000000000000000],USD[0.005490482000000],USDT[0.000000006092000] |
| 01649086 | AVAX[0.000000006837444],BNB[0.003101240430749 2],BTC[0.000000042594087],CELD[0.000000066147200],COIN[0.000000007720000],ETH[-0.000950513558959 47],ETHW[-0.000094408977484 10],FTT[0.000000018058885 7],GBT[20.000000000004477 50],HT[0.000000056090000],MATIC[0.000000033543441],MOB[0.000000061006115],NFT (383043160336222025)[1],NFT (414524802190185731)[1],NFT (446875890387372825)[1],NFT (468574062692622697)[1],NFT (549916494988780210)[1],OKB[0.000000091899730],OMG[0.000000013659100],SOL[0.000000013714004],TRX[9.570840000000000],USD[44.40027746102016860],USDT[0.000000156074742],XRP[0.000000015383891] |
| 01649089 | BIT[0.000000006446838],BNB[0.000000076277667],BTC[0.000000045910000],ETH[-0.000000002496670],GMT[0.000000003529202],NFT (313879907247256421)[1],NFT (414168125333869122)[1],NFT (448937253445698757)[1],NFT (451535679119100685)[1],NFT (472922818075144145)[1],NFT (511999637715316714)[1],NFT (526071645973782163)[1],SHIB[712.442598744280000],SUSHI[0.000000010000000],USD[0.009138592966537] |
| 01649097 | ETH[0.000454620000000],ETHW[0.000454610000000],USD[0.0591006518211497],USDT[0.000000004499886] |
| 01649103 | USD[0.019299599329200000] |
| 01649109 | USD[0.000000001640047345] |
| 01649110 | BTC[0.0025725600000000],USD[50.000029160228880] |
| 01649116 | KIN[105454.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01649135 | BNB[1.61048395000000000],BTC[0.18861008621080996],ETH[3.08390170000000000],ETHW[3.08390170000000000],EUR[0.000000454652465B],FTT[0.000000008000000000],TRX[18503.84259400000000000],USD[-3433.28955025127045B8] |
| 01649136 | ASD[149.97000000000000000],ENS[1.16104683000000000],SRM[10.000000000000000000],USD[0.000000011617271 4],USD[0.00000000729530019] |
| 01649142 | USD[0.000000019556200000],USDT[0.000000030000000000] |
| 01649155 | FTM[176.96460000000000000],GENE[8.60000000000000000],MATIC[59.98800000000000000],SOL[15.52949000000000000],SRM[12.91706065000000000],SRM_LOCKED[0.22506092000000000],STEP[786.78350000000000000],USD[10.38109009917663820000000000] |
| 01649168 | USD[0.000000014172674 5] |
| 01649169 | TRX[1.000000000000000000],USD[24.14705652187500000] |
| 01649170 | FTT[27.10240604000000000],SHIB[10998826.75000000000000000],SOL[4.53250282000000000],USD[9662.41462365685464 69] |
| 01649173 | CHZ[40.00000000000000000],DOGE[93.00000000000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],FTT[0.71278603316338 78],SOL[0.14078234000000000],SUSHI[2.50000000000000000],UNI[0.90000000000000000],USDT[0.000000010775000] |
| 01649174 | C98[0.952600000000000000],FTT[0.096480000000000000],REN[0.45440000000000000],USD[0.00000001803735 76],USDT[0.000000000839260] |
| 01649183 | TRX[0.129758000000000000],USD[0.39632469519101 07],USDT[0.0000000221931793] |
| 01649190 | BNB[0.000000000647248 7],FTT[0.000000003814559 9],TRX[0.000001000000000],USDT[0.00000023619968177] |
| 01649192 | ETH[0.937975300000000000],ETHW[0.849975680000000000],EUR[0.451060152000000000],FTT[0.02092182756345 78],USDT[1.96210953250000000] |
| 01649194 | AVAX[0.000000004806760 0],BNB[0.000000005440340 0],ETH[0.000000042461154],CRO[1.25131099000000000],DOT[0.02659166079426 02],FTT[25.94258102050136 15],JPY[0.00000000906107 15],MANA[0.263324830000000 0],MATIC[0.00003113000000000],SOL[0.000000005905600],USD[0.0125753828757347],USDT[0.0000000248093 00] |
| 01649196 | DOGE[0.00000000383094342],USDT[0.0000000085117945],XRP[0.000000008796000 0] |
| 01649197 | USD[0.000000021776800],USDT[0.0000000026931360] |
| 01649199 | AUD[0.959069896698610 0],ETH[0.001957497544440 2],ETHW[0.001957497544440 2],FTT[1.39384970000000000],LINK[0.08588485456761 29],SOL[0.00802395253345 98],TRX[0.00077700000000000],USD[2.05771967730476 79],USDT[0.000000021105508 7] |
| 01649200 | USDT[6.41030777700000000] |
| 01649204 | FTT[55.90000000000000000],SLRS[0.40108100000000000],TRX[0.000001000000000],USD[0.39797094081321 78],USD[0.00651200000000000] |
| 01649205 | AURY[16.74145239000000000],BTC[0.008498385000000000],DOT[11.89773900000000000],ETH[0.051990120000000000],TRX[0.00158700000000000],USD[-1.70610306064095 54],USDT[289.58027513167947 04] |
| 01649207 | ALGOBULL[1030000.00000000000000000],APT[0.400000000000000000],BNB[0.000000100000000],DOT[0.00000008760877 5],ETH[0.0002723173539970 1],FTM[0.015269350000000000],SOL[0.00000010000000 0],SXPBULL[609.00000000000000000],TRX[0.11002900000000000],USD[-0.000000068720270 26],USDT[0.00900000061017969] |
| 01649210 | USD[0.000000079717663] |
| 01649216 | ATLAS[0.000000080000000] |
| 01649217 | USD[0.000000002522240],USD[-0.000438009576174 2],USDT[0.0648199375132812] |
| 01649229 | USD[0.0000000024399615] |
| 01649232 | ATLAS[7.40148043000000000],ATOM[14.40007200000000000],BTC[0.000003543500000 00],ETH[0.000023065000000000],ETHW[0.0001379500000000],FTT[156.36028093000000000],GENE[25.20000000000000000],LUNA2[1.35717666000000 0],LUNA2_LOCKED[3.16674554000000000],LUNC[4.37002185000000000],MATIC[0.01265000000000000],NFT[288288796591771281][1],NFT[351680365856767114][1],NFT[450909189088814504][1],NFT[454715186971063010][1],NFT[518562209396101048][1],NFT[519428967631055878][1],POLIS[97.23459128000000000],RAY[36.15614880000000000],SOL[3.96148800000000000],SRM[9.00000000000000000],SOL[17.91927794000000000],USD[6214.66313152361000 00],USDC[3.00000000000000000],USDT[0.006500003921419 0],USTC[0.0865500000000000 00],XRP[0.0050250000000000 00] |
| 01649239 | USD[26.46215847000000000] |
| 01649244 | AUD[0.154332460000000000],BTC[0.13783443000000000],ETH[1.23401235000000000],ETHW[1.23378695000000000] |
| 01649246 | BCH[0.000000006232133 6],LTC[0.0000000082530299 6] |
| 01649247 | EUR[0.0263890551449462],USDT[0.0000000107469246] |
| 01649248 | USD[0.0618299973427448],USDT[0.0000004755976759] |
| 01649251 | THETABULL[1.20785514000000000],USD[0.0000000073209758 10],XRPBULL[0.0000000270000000] |
| 01649255 | BTC[0.000000005072090 0],ETH[0.000000100000000],FTM[0.000891450000000000],FTT[121.61565531911105 252],LUNA2[0.656361974100005 2],LUNA2_LOCKED[1.47949140300000000],REAL[0.000000100000000],TRX[0.00012000000000000],USD[128.66670593910354 47],USDT[0.00956697838620 0] |
| 01649256 | USD[29.99862746600000000],XRP[100.00000000000000000] |
| 01649258 | FTT[54.98900000000000000],USD[2.74108839941775000],USD[0.00132969117703 70] |
| 01649266 | BTC[0.00000001586000 0],POLIS[0.000000017444625],SRM[1.83175729000000000],SRM_LOCKED[26.23501001000000000],TSLA[0.00431736000000000],TSLAPRE[0.00000000291090 800],USD[0.17916201247547 8],USDT[0.0000403094857055] |
| 01649267 | ETH[0.056989171051598 6],ETHW[0.056989173224839 6],MATIC[0.000000004 1700004],SHIB[0.000000067424458],SOL[0.00000000470357 96],TSLA[0.00000003000000000],TSLAPRE[0.00000000 15320816],USD[2745.49887393817051 17] |
| 01649273 | USD[20.00000000000000000] |
| 01649277 | ALGO[0.000000033974000],AVAX[0.000000005600417 5],BIT[0.000000015361952],BNB[0.00000003721 4333],BTC[0.00000005155500],BUSD[15.01099336000000000],CRO[0.00000004213564 5],DOGE[0.000002297700 0],ETH[0.000000138082913],FIDA[0.0000000647500 00],FTM[0.0000000064212308],HT[0.000000003046806 5],LTC[0.00000006984000 0],LUNA2[0.000071181860550 0],LUNA2_LOCKED[0.00016916 09008000],LUNC[1.55000000000000000],MATIC[0.00000008508052],NFT[290104189697202974][1],NFT[464658221246348802][1],NFT[492284309645368 11],ORAB[0.000000037306886 3],RSB0.000000000000000 0],SAND[0.000000009513000 0],SOL[0.000000005261582],TRX[0.00000000204101],USD[0.000000006423176],USD[0.0000001187024 78],WAVES[0.000000006199700] |
| 01649286 | HMT[14647.96574178000000000],USD[0.000000505000000],USDT[5001.76048297000000000] |
| 01649288 | AKRO[1.000000000000000000],AUD[0.000000009370852],BAO[3.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000000000000],LUNA2[0.00679590915200000],LUNA2_LOCKED[0.015857121350000 0],LUNC[1479.82352578000000000],UBXT[3.000000000000000000] |
| 01649299 | FTT[1.499810000000000000],USD[533.86151556810800 00] |
| 01649300 | TRX[0.000001000000000],XRPBULL[9.94200000000000000] |
| 01649302 | ADABULL[0.177076590000000000],DOGEBULL[5.24144248000000000],XRPBULL[48889.21582096000000000] |
| 01649310 | BTC[0.043711970000000000],ETH[0.438585462262560],ETHW[0.44398564622625 60],SOL[63.82675176000000000],USD[24.98353511856259297] |
| 01649311 | BTC[0.000000010000000],USD[462.632662739374 2161],USDT[0.000000039881476] |
| 01649318 | BTC[0.001493840000000000],DOGE[999.80000000000000000],ETH[0.000973400000000000],ETHW[0.000973400000000000],LTC[0.00953200000000000],LUNA2[0.367316770000000 0],LUNA2_LOCKED[0.85707246320000000],LUNC[79984.00000000000000000],USD[378.65304324220000 00],USDT[0.00930342000000000] |
| 01649321 | NFT[402974715531135968][1],NFT[572871278751716086][1],USDT[0.000000002510790] |
| 01649325 | ALGOBULL[90000.00000000000000000],BCHBULL[85080 0.00000000000000000],BSVBULL[93650000.000000000000000 0],LUNA2[0.00895587207500000],LUNA2_LOCKED[0.02089703484000000],LUNC[8.80714067000000000],THETABULL[3698.00000000000000000],TRX[0.00012900000000000],USD[0.13507337999884668],USDT[0.000000217534 04] |
| 01649328 | ETH[1.581000000000000000],ETHBULL[0.000000001000000],ETHW[1.581000000000000000],FTT[25.99506000000000000],USD[887.51874864729858 47] |
| 01649330 | ETH[1.577688910000000000],ETHW[1.577688910000000000],EUR[0.000000084143375 9],FTT[74.92903842000000000],SOL[13.58706118000000000],USD[22.91625546609500 00] |
| 01649339 | USD[-28.64860395056681 1],USDT[35.46468000000000000] |
| 01649341 | USDT[100.00000000000000000] |
| 01649343 | USD[0.0000000099751500] |
| 01649344 | EDEN[9247.10000000000000000],LUNA2[0.000031228171080],LUNA2_LOCKED[0.000007286573252 0],LUNC[0.68000000000000000],SLRS[0.88600000000000000],TRX[0.000001000000000],USD[-5.09087236400239 09],USDT[5.60354071399788 28] |
| 01649345 | USDT[0.00019898270359 92] |
| 01649352 | ATOMBULL[2607.00000000000000000],BCHBULL[2822.00000000000000000],SUSHIBULL[239200.00000000000000000],USD[0.04934962611708 26] |
| 01649355 | ETH[0.000000005449100 0],HT[0.000000030794002],MATIC[0.000000014036500],NFT[317310104188960713][1],SOL[0.00000006898070 0],TRX[0.86644500000000000],USD[0.00000001991917575 7],USDT[0.00000000051222564] |
| 01649359 | ETH[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01649360 | NFT (36030719333949109)[1],NFT (44449334011660315)[1],NFT (48012962715126933)[1],USDT[0.3571112450000000] |
| 01649361 | TRX[0.4004810000000000],USDT[1.1010268032000000] |
| 01649366 | TRX[0.0000010000000000] |
| 01649370 | DOGE[0.2260516803816455],FTM[0.4707086100000000],NFT (46726680965253099)[1],SOL[3.2099900000000000],TRX[0.0000010000000000],USD[-60.6249486957358707000000000],USDT[2835.0356477218936248] |
| 01649377 | AGLD[0.0174370000000000],FTT[0.0261400000000000],MAPS[0.8449400000000000],MOB[0.0030875000000000],SRM[4.3243620600000000],SRM_LOCKED[20.5177875100000000],STEP[0.0438375000000000],UNI[0.0854800000000000],USD[3.1559878615208229],XRP[0.6285710000000000] |
| 01649379 | BOBA[0.0950623700000000],TRX[0.0000010000000000],USD[0.0226998914985901],USDT[0.0000000027128140] |
| 01649381 | USD[1.2166466700000000] |
| 01649383 | ATLAS[1.1624722300000000],BUSD[1.4518032200000000],LUNA2[0.0703361741200000],LUNA2_LOCKED[0.1641177396000000],NFT (35175395913492011)[1],NFT (37267144228809727)[1],NFT (43385425474509870)[1],USD[0.0000000005250400],USDT[0.0000000055938435] |
| 01649390 | TRX[0.0000010000000000],USD[0.0035788434300000] |
| 01649392 | ATLAS[9.0000000000000000],BTC[0.0000002367718000],SOL[0.0000000079729916],TRX[92.4391942544175008],USD[-0.0827608839626700],USDT[0.0044832460069884] |
| 01649403 | DOGE[0.9810000000000000],TRX[0.9900000000000000],UBXT[99.8428000000000000],USD[-0.0826907534001253],USDT[0.0083286165000000] |
| 01649406 | USD[0.0000000003546055] |
| 01649410 | EUR[32.2902393791218628],TRX[0.0000010000000000],USD[5.0000000067730266],USDT[0.0000000111337973] |
| 01649411 | BTC[0.4306571200000000],ETH[1.4980043500000000],ETHW[1.4973889600000000] |
| 01649413 | BLT[0.0036450000000000],BTC[0.0000000754350902],CRO[9.9183000000000000],FIDA[0.0005550000000000],FTT[6.9986757000000000],LOOKS[0.9576300000000000],MANA[0.0013500000000000],SRM[1.2333332400000000],SRM_LOCKED[7.9180677000000000],TSLA[0.0299715000000000],USD[18.6644559970061148],USDT[0.0000000170143078] |
| 01649416 | FTT[0.0206187283177240],SOL[0.0080520000000000],TRX[0.4416200000000000],USD[0.6253016501450000],USDT[0.0000000027500000] |
| 01649418 | NFT (30781897850432824)[1],USD[0.0049326828750000] |
| 01649419 | FTT[47.0000000000000000],IMX[198.8911111110000000],LINK[46.1000000000000000],MER[0.9978000000000000],MOB[0.4914000000000000],OXY[145.9708000000000000],ROOK[0.0007834000000000],SLRS[1667.0000000000000000],STEP[0.0804200000000000],TRX[0.0000200000000000],USD[2.7849224049742974],USDT[1.3922560043677736] |
| 01649422 | KIN[3955284.6118512200000000] |
| 01649425 | ALTBEAR[422.0200000000000000],ETHBEAR[988120.0000000000000000],ETHBULL[0.0000000800000000],ETHHALF[0.0000000086000000],FTT[0.0006777299595742],USD[-0.0007846873119701],USDT[0.0000000041603586] |
| 01649426 | AVAX[0.9644267800000000],BTC[0.0028991540000000],FTM[10.3136721800000000],USD[-3.9421341108671000] |
| 01649429 | LUNA2[0.2230527228000000],LUNA2_LOCKED[0.5204563532000000],LUNC[0.2000000000000000],USD[0.0028875979815239],XRP[40.7005527000000000] |
| 01649430 | BCH[0.0000000002200000],BNB[0.0000000186959914],BTC[0.0000000036633024],HT[0.0000001084000000],SOL[0.0000000004000000],TRX[0.0000270000000000],USDT[0.0000000073066194],XRP[0.0000000001196373] |
| 01649433 | USD[0.0000000055579855] |
| 01649438 | CHZ[1229.7020000000000000],COIN[0.9998000000000000],ETH[0.0519940000000000],ETHW[0.0519940000000000],INTER[20.0000000000000000],LUNA2[0.2483400909000000],LUNA2_LOCKED[0.5794602122000000],LUNC[0.8000000000000000],SOL[0.5000000000000000],TRX[0.0000080000000000],USD[0.0000000038552902],USDT[30.0000000201767692] |
| 01649440 | TRX[0.0000000098975305] |
| 01649447 | EUR[15.0472536022356100],USD[-0.0873164706988976] |
| 01649449 | BAO[2.0000000000000000],BTC[0.0000001300000000],DENT[1.0000000000000000],ETH[0.0000028600000000],ETHW[0.0000028600000000],EUR[0.0000000133347768],UBXT[1.0000000000000000],USD[0.0000625962241868],USDT[0.0000160919972448] |
| 01649451 | USDT[2.6888238370000000] |
| 01649456 | BAO[1.0000000000000000],DENT[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000113701181] |
| 01649465 | ETH[0.0543145150296000],ETHW[0.0543145150296000],FTT[0.0146242095837500],USD[0.0000001675709708],USDT[0.0000000100859557] |
| 01649470 | ETHW[0.0001800000000000],FTT[0.0870147571233381],SOL[0.0068300100000000],SPELL[0.0000001000000000],TRX[0.0008780000000000],USD[0.0071090238024111],USDT[7.7200994092400000] |
| 01649472 | BCH[0.0983600000000000],ETH[0.0000000100000000],SOL[0.0000000960000000],USD[0.0000003586164],USDT[0.0583836282560000] |
| 01649473 | BTC[0.0000476300000000],SOL[0.0090800000000000],USD[11246.8157299106924878],USDT[0.0642928000000000] |
| 01649475 | ATOM[0.0510722770542937],EUR[0.0000000080000000],FTT[31.5428134994986042],LUNA2[1.6003792430000000],LUNA2_LOCKED[3.7342182340000000],LUNC[0.1000000000000000],USD[306.1574411360847663],USDT[0.0000000064161460],USTC[0.0000000048112962] |
| 01649476 | CQT[102.7743163600000000],CRO[502.4897630800000000],USDT[0.0000000227650160] |
| 01649481 | BTC[0.0000558500000000],USD[0.0000001275832375] |
| 01649488 | USD[0.0011585687882716] |
| 01649491 | AVAX[0.0000000088822884],ETH[0.0000000023000000],FTM[0.0000000080000000],MATIC[0.0000000090000000],NFT (32756601750204125)[1],NFT (32955967326056460)[1],NFT (38126643968484856)[1],NFT (45093578376278836)[1],NFT (53944990455867168)[1],NFT (56891910971128111)[1],SOL[0.0000000185953201],USD[0.0000000071324112],USDT[25.9269236400000000] |
| 01649495 | BNB[0.0535645500000000],TRX[1.0000000000000000],USD[0.0010975066581070] |
| 01649498 | ADABULL[0.0000000020500000],FTT[0.0349872497507599],NFT (36792340747002970)[1],USD[5.0880284630485000],USDT[0.0000000045000000] |
| 01649499 | USD[25.0000000000000000] |
| 01649502 | USD[0.0000000097856114] |
| 01649505 | FTT[0.0014542800000000],NEAR[0.0283398500000000],POLIS[0.0975870000000000],TRX[0.0000620000000000],USD[0.0027403780636414],USDT[0.0000000062264951] |
| 01649507 | GBP[14.5144434845141904],UBXT[2.0000000000000000] |
| 01649508 | BAO[1.0000000000000000],ETH[7.9718383900000000],ETHW[0.0000000001051855],KIN[8.0000000000000000],LINK[5.0000000000000000],SAND[1510.1852954143110659],SGD[0.0005029300000000],USD[0.0000000095383121],USDT[0.0137667903619878] |
| 01649509 | BTC[0.0000000082592000],COPE[1705.6588000000000000],KIN[25081.5767106800000000],MATIC[0.4324352989669922],USD[1665.1177210748352354],USDT[0.0000000159314838] |
| 01649512 | EUR[0.0000042843328859] |
| 01649517 | TRX[0.8983000000000000],USD[1.2913385060625000] |
| 01649518 | FTT[0.0329670061303768],MCB[0.0048027000000000],TRX[0.0000010000000000],USD[0.9827602284468812],USDT[0.0000000148949856] |
| 01649519 | BULL[0.0235000000000000],TRX[0.0007770000000000],USD[-0.9513253850000000],USDT[5.7006508375000000] |
| 01649521 | USD[105.8542045301500000] |
| 01649522 | USDT[659.5996610000000000] |
| 01649523 | BTC[0.0000001561531601],ETH[-0.0000000015417769],ETHW[0.0000000050793781],FTT[0.0000009833235951],HT[0.0000000553923001],LUNA2[4.5923781220000000],LUNA2_LOCKED[10.7155489500000000],LUNC[0.0000000016949908],TRX[0.0002000000000000],USD[4.0038748388612812],USDT[0.0000000185102769],XRP[0.0000000062382975] |
| 01649525 | CRO[4979.0000000000000000],USD[0.8095579075984084],USDC[900.0000000000000000],USDT[0.0000000121229387] |
| 01649527 | TRX[0.0001000000000000],USD[0.0000000039315564],USDT[0.0000020707944] |
| 01649529 | GALA[9810.0000000000000000],USD[0.7180739891212935],USDT[0.0000000034889387] |
| 01649532 | USD[0.0079729680000000],USDT[0.0600000003206400] |
| 01649534 | APE[0.0000000005831092],FRONT[1.0000000000000000],FTT[0.0000000018006444],HKD[0.0000000042076036],LUNA2[95.6913763900000000],LUNA2_LOCKED[215.3671051000000000],LUNC[1051164.6979676900000000],SHIB[199045890.6892763945090000],SOL[60.1148175400000000],USD[0.0000000032904616],USDT[0.0000002964 9952],USTC[0.0001262000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01649541 | USD[0.0000000067988916] |
| 01649542 | FTT[0.0000000171209137],SOL[0.0000000003344400],USD[0.0000088875624105] |
| 01649548 | BIT[0.0000000050399005],BNB[0.0000000240188811],BTC[0.0000000081045753],CRV[0.0000000028343438],ETH[0.0000000058132166],FTM[0.0000000693934888],RAY[0.0000000093889888],SOL[0.0000000014250000],SPELL[0.0000000046127624],SRM[0.0000000058493472],USD[0.0000185003221564],USDT[0.0000000001431446] |
| 01649560 | FTT[49.8014712200000000] |
| 01649561 | EUR[0.0000000075086425],USD[0.0216942281215671] |
| 01649571 | USD[0.0000000175715768],USDT[0.0000000003089351] |
| 01649573 | BAO[1.0000000000000000],NFT[4153546315331442647][1],NFT[4344182711489398878][1],NFT[5358848198432777728][1],TONCOIN[21.7803179600000000],TRX[0.0009090000000000],USDT[0.0000000147053644] |
| 01649574 | AUDIO[1133.8094000000000000],BNB[0.8950139800000000],USD[0.0000008342917O],USDT[359.1063265650000000] |
| 01649581 | SOL[0.0083608203733354],USD[3.8801044585066693] |
| 01649585 | BTC[0.0000000900000000],BULL[0.0000185221000000],FTT[0.0342974237984814],USD[0.4124656336229864],USDT[0.0000000081748278] |
| 01649586 | EDEN[550.4502750500000000],USD[0.5257373366127672],USDT[0.0000000032332862] |
| 01649587 | USD[0.0000000105716130],USDT[0.0000000033466620] |
| 01649591 | USD[0.0000232707419656] |
| 01649593 | USD[0.2293629300000000] |
| 01649595 | ATLAS[310.0000000000000000],USD[0.5578751605000000],USDT[0.0000000009632164] |
| 01649599 | AUDIO[79.9852560000000000],AXS[0.9998157000000000],FTT[3.0992210000000000],GBP[0.0003946227272654],MANA[22.0000000000000000],SAND[13.0000000000000000],USD[1.2074509796703797],USDT[0.0000000110723652],XRP[384.9437885000000000] |
| 01649602 | FTT[0.0000000063235910],KIN[0.0000000089773827],USDT[0.0011640437765993] |
| 01649603 | AMPL[0.0000000147544476],BTC[0.0000000090000000],ETH[0.0000000055000000],SOL[-0.0000000025000000],SRM[0.0000001000000000],USD[0.0000000099497118],USDT[0.0000000023874124] |
| 01649606 | BNB[0.0000007389170152],BTC[-0.0000001000000000],ETH[0.0000001000000000],EUR[0.0000000009585472],LLC[0.0000000100000000],SLP[0.0000000088019374],USD[0.0182623589886392],USDT[-0.0000000079413580] |
| 01649612 | ALCX[0.0000000023952257],AXS[0.0000000063559454],BTC[0.0000012319142415],CHR[0.0000000021389460],CRO[0.0000000072138960],ETH[0.2237826584938588],ETHW[0.0000000009557381],EUR[0.0000000477197744],FTM[0.0000000016141154],HNT[0.0000000018710510],LINK[0.0000000086000000],LUNA2[0.0000000020000000],LUNA2_LOCKED[08.0485731940000000],LUNC[0.0000000076453515],SOL[0.0000000039209521],SPELL[0.0000000090474184],TRX[300.0000000000000000],USD[0.0000078174215460],USDT[0.0000000047064302],XRP[0.0000000050000000] |
| 01649617 | USD[0.3504150100000000] |
| 01649621 | TRX[0.0000010000000000],USD[0.0067838235145104],USDT[-0.0035013296372821] |
| 01649626 | BNB[0.0000000019356070],BTC[0.0000000011459090],ETH[0.0000000004102500],FTT[0.0000000023783521],LTC[0.0000000002238584],NFT[3138655702757967448][1],NFT[5593631156197617721][1],NFT[5740117831703004464][1],SOL[0.0000000009371725],USDT[0.0000000095527432] |
| 01649627 | AGLD[36.0000000000000000],AUDIO[0.9925900000000000],C98[44.9777700000000000],DOGE[102.9804300000000000],ETH[0.0019766300000000],ETHW[0.0019766300000000],FTM[51.9962000000000000],FTT[0.0998100000000000],KIN[9048.1000000000000000],LUNA2[3.2183319440000000],LUNA2_LOCKED[7.5094412030000000],LUNC[700798.5566401000000000],SHIB[17051816.0000000000000000],SOL[0.0096844100000000],STEP[0.0817420000000000],USD[0.2978078623675905],XRP[17.0000000000000000] |
| 01649632 | BTC[0.1103801280000000],ETHW[0.9400000000000000],EUR[2.7464594100000000],USD[1.6021039680000000] |
| 01649638 | DOGE[0.3043498300000000],FTT[0.0000000092535600],LTC[0.0000000034033798],MATIC[0.0000000199504455],USD[15.2143664314211559],USDT[0.0000000103544411] |
| 01649639 | ETH[0.0060000000000000],ETHW[0.0060000000000000],NFT[3855431973381701088][1],NFT[4291063244421598915][1],NFT[4903616900530230335][1],TRX[0.0015600000000000],USD[0.0028330982000000] |
| 01649641 | BNB[1.5089728000000000],BTC[0.1041244000000000],ETH[2.1971218800000000],FTT[16.0543017100000000],MATIC[547.1299333000000000],SOL[11.9820309000000000],USD[1445.5375420077019371],XRP[160.9027320000000000] |
| 01649643 | BTC[0.0000000026130000],FTT[0.0063060734412096],SRM[0.0019043500000000],SRM_LOCKED[0.6600522200000000],USD[350.1929870034231122],USDT[0.0000000030382280] |
| 01649644 | TRX[0.0000010000000000],USD[0.0000000050000000] |
| 01649645 | BTC[0.0000000070786408],FTT[0.0000000045722500],SOL[0.0000000267053650],USD[0.0061775192505631] |
| 01649663 | FTT[2.6989280000000000],USD[0.5380527533075000],USDT[0.0070320000000000] |
| 01649666 | FTT[6.6091448300000000],RUNE[0.0905454100000000],USD[0.0000000080655000],XRPBULL[1.0000000000000000] |
| 01649666 | 1INCH[27.5782000000000000],ALICE[60.8184360000000000],AMPL[8.1300781359894294],APE[0.1974920000000000],AVAX[8.2994490000000000],AXS[0.9858070000000000],BCH[0.0003532700000000],BTC[0.0117961050000000],CHR[5466.7581200000000000],CRV[0.9654200000000000],DENT[1866.1990000000000000],DOGE[8.7617700000000000],DYDX[0.1986130000000000],FTM[1288.9007800000000000],GALA[2464.2563000000000000],GMT[129.9370000000000000],KSHIB[169.9677000000000000],LINA[8.9246000000000000],LRC[8.8820100000000000],LTC[0.0044747700000000],LUNA2[6.3417615700000000],LUNC[1375607.44895860000000000],MATIC[339.7606000000000000],OMG[35.4893000000000000],RUNE[13.2418370000000000],SAND[0.8183600000000000],SLP[31957.9635000000000000],SOL[18.9808634800000000],TRX[1.5819810000000000],USD[390.6653247164249970],COMP[0.0002750000000000],SNX[0.0000010000000000],TRX[0.0001120000000000],USD[0.0008810000000000] |
| 01649671 | BLT[596.9452629600000000],BTC[0.0190941576900000],ETH[0.3549406554000000],ETHW[0.3549406554000000],FTT[13.2975357000000000],MANA[0.0000413000000000],SAND[80.1361189197520000],SOL[0.0096830040000000],USD[8.2161435514012500] |
| 01649672 | ATLAS[0.0080000000000000],AVAX[0.0004165057577700],BTC[0.0184696583903050],BUSD[66.6749104100000000],DOT[24.6084400109127700],ETH[0.4262818440992700],ETHW[0.3561700743613200],FTM[0.0048931697209800],LINK[25.0852630423146400],MATIC[93.0026621791525100],POLIS[0.0088300000000000],SAND[19.9960400000000000],USD[0.0000010082000000] |
| 01649673 | FTT[0.0004383763288016],USD[22.3521526455884440] |
| 01649674 | USD[0.0000000041398590] |
| 01649675 | BTC[0.0000000031724881],ETH[0.0238064243511389],ETHW[0.0238064243511389],USD[0.0428245595951982] |
| 01649676 | ADABULL[0.0086300000000000],ALICE[60.8184360000000000],AMPL[0.1300781359894294],ATLAS[36100.0000000000000000],ATOMBULL[2512.0000000000000000],BNB[0.0022443600000000],BSVBULL[61100.0000000000000000],DOGEBULL[72.1000000000000000],EOSBULL[270700.0000000000000000],ETCBULL[17.6900000000000000],GRTBULL[876.0933100000000000],LINKBULL[2800.0000000000000000],LTC[0.5000000000000000],SUSHIBULL[781291.2410000000000000],SXPBULL[8260182.0000000000000000],TOMOBULL[234000.0000000000000000],TRX[0.0013200000000000],TRXBULL[80.5000000000000000],USD[0.0155430051624071],USDT[0.0000000087224055],VETBULL[11702.2044846000000000],XRPBULL[17530.0000000000000000] |
| 01649677 | BTC[0.0000000095762O],FTT[0.1506350500000000],USD[0.0000033105757203] |
| 01649678 | ALEPH[0.7446400000000000],AVAX[0.0501114844729189],BTC[0.0199010679000000],DOGE[0.4215475200000000],DYDX[0.0994485000000000],ETC[0.0049705000000000],ETH[0.0049705000000000],ETHW[0.0049705000000000],FTM[0.9944350000000000],GALA[1.7391000000000000],LRC[0.9418600000000000],LUNA2[0.0006698147080000],LUNA2_LOCKED[0.0155629009000000],LUNC[0.0693630000000000],MANA[0.1296350000000000],RND[0.0359545000000000],SAND[0.3518676000000000],SOL[0.0066321823944071],USD[193.1784456385185928],USDT[0.0085824086250000],USTC[0.9441400000000000] |
| 01649681 | AMPL[0.0000000031160318],BTC[0.0000006913586],TRX[0.0001800000000000],USD[0.0000000026316334],USDT[28.9761581521620210],XTZBULL[0.0000000066797160] |
| 01649691 | USD[0.0090192056000000] |
| 01649692 | XRP[35.1077883100000000] |
| 01649694 | ALGOBULL[6500000.0000000000000000],ATOMBULL[8.0880000000000000],EOSBULL[504.8000000000000000],SUSHIBULL[112939978.0000000000000000],USD[0.0453085800000000] |
| 01649695 | C98[0.9918300000000000],MER[0.8958800000000000],MNGO[9.8784000000000000],POLIS[0.0981000000000000],SLRS[0.9675100000000000],SOL[0.0200000000000000],USD[0.3732427300501105],USDT[0.0000000061141980] |
| 01649697 | TRX[0.0000010000000000],USD[0.0027426219000000] |
| 01649700 | MNGO[4019.1960000000000000],TRX[0.0001000000000000],USD[0.0000000243905],USDT[0.0000000622281842] |
| 01649705 | BOBA[0.0000000087147500],ETH[0.0000001000000000],FTT[0.0000000000000000],TRX[0.0000000258215500],USD[0.0000001032656573],USDT[0.0000000560407310] |
| 01649707 | USD[25.0000000087379250],USDT[0.0000000045491394] |
| 01649708 | USD[0.3467625900000000] |
| 01649710 | USD[5.0000000000000000] |
| 01649714 | ATLAS[7270.0000000000000000],MNGO[1130.0000000000000000],POLIS[160.3000000000000000],STEP[378.1281420000000000],USD[0.0328484311750000],USDT[0.0000000044163798] |
| 01649715 | ETH[0.1477264028593640],USD[0.0000032663520001],USDT[0.0000059171549418] |
| 01649717 | BICO[17.9964000000000000],HT[0.0980000000000000],TOMO[99.9800000000000000],USD[4.1841600000000000] |
| 01649719 | ETH[0.0000000071070000],TRX[0.0000000522079472],USD[0.4513104131899963] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01649722 | TRX[0.000001000000000],USD[0.007283074600000],USDT[0.000000090028248] |
| 01649724 | TRX[0.100014000000000],USDT[13.041504881250000] |
| 01649725 | TRX[0.001847000000000],USD[0.000000094784452],USDT[0.000000053200000] |
| 01649727 | NFT [30335121228745022 3][1],NFT [34711140842761141 1][1],NFT [35106318856568604 1][1],NFT [49669855013473500 0][1],TRX[0.000001000000000],USDT[19.4302202994833566] |
| 01649728 | USDT[0.000000083177856] |
| 01649733 | BTC[0.000000009735250],ETH[0.000000025000000],EUR[0.000000050000000],FTT[0.0295552428509908],SOL[0.000000006033675],USD[0.0000007751852 44],USDT[0.000000099733434] |
| 01649752 | USD[0.000000109200000] |
| 01649757 | ATLAS[6608.678000000000000],USD[0.213506968530987 6],USD[0.1583733428002180] |
| 01649758 | FTT[3.042514650000000],RUNE[0.025969090000000],TRX[0.000016000000000],USD[2.086615973090831 1],USDT[0.0036597356000000] |
| 01649760 | USD[0.362989064025000 0] |
| 01649770 | DENT[1.000000000000000],EUR[0.000000047352836 6],GALA[1639.664748109350930 8],GODS[0.001143250000000 00],KIN[1.000000000000000] |
| 01649771 | NFT [402288533564731093][1],NFT [419789189456596209][1],USD[0.080664300000000 00] |
| 01649773 | BTC[0.000000063025959 50],FTT[0.000000063200000 00],USD[-0.0004769660623369] |
| 01649776 | LINK[0.099600000000000 00],SOL[12.1000000000000 00],USD[-0.4494535047251116] |
| 01649792 | AKRO[1.000000000000000],BAO[0.000000005780000],DENT[1.000000000000000],ETH[0.000000022731648],KIN[8.000000000000000],MATIC[0.000000078903000],OMG[0.000000000772050 0],TRX[0.000000006308020],USD[0.000857601205146] |
| 01649793 | LUNA2[1.815230643000000],LUNA2 _LOCKED[4.235538166000000 0],USD[0.00766573840121 84],USDT[0.000000026232014],USTC[8.00000000000000 0] |
| 01649794 | AXS[0.000000011692160],FTT[0.000000004858000 0],USD[0.000900196733775],USDT[0.000000008906442] |
| 01649796 | SOL[0.004622000000000],TRX[11.9976000000000 00],USD[0.058885225000000 00] |
| 01649799 | BTC[0.000000040000000],CREAM[0.000001240000000 0],DOGE[0.000714810000000 00],LTC[0.000001240000000 0],USD[0.004924856566565 7],XRP[0.2173021700000000] |
| 01649807 | TRX[0.000022000000000] |
| 01649813 | GENE[0.0000000013073940],USD[0.073896814450000 0],USDT[0.000000063622820],XRP[0.7500342500000000] |
| 01649816 | ADABULL[0.000060000000000 00],ATLAS[1540.000000000000000 0],AVAX[1.100000000000000],FTT[6.100000000000000 0],USD[3.2575035363557697] |
| 01649819 | USD[30.000000000000000] |
| 01649824 | ADABULL[0.000047516000000 0],BALBULL[0.078160000000 00000],BNBBULL[0.000007262000000 0],DOGEBULL[2501.57690888000000 0],EOSBULL[94.860000000000 0000],MATICBULL[0.083080000000000 00],TRX[0.000001000000000],TRXBULL[87.00000000000000 00],USD[0.446014531907560 0],USDT[0.000000096505622],VETBULL[690.1 61940000000000000],XRPBULL[8.7860000000000000 00] |
| 01649829 | USD[0.634132492625484 0],XRP[5.6436857900000000] |
| 01649831 | USD[0.000000027608955] |
| 01649836 | KIN[516000.000000000000 0000],LUA[7092.10000000000000 00],PROM[25.14000000000000 00],TRX[0.000001000000000],USD[0.067789769580000 0],USDT[0.005668396250000 0] |
| 01649839 | AXS[2.2110538600000000],ETH[0.000000007061060 0],SLP[50.3000000000000 00],USD[0.000000486127711 0] |
| 01649842 | ETH[0.001646000000000],ETHW[0.000164600000000 0],USD[3.8960351200000000] |
| 01649844 | BTC[0.000000050000000],NFT [33138287337054362 0][1],NFT [49526958138968868 2][1],USD[0.000000267024531],USDT[0.000000233626419] |
| 01649846 | BTC[0.047400610000000 00],CHZ[50.000000000000 0000],CRV[9.00000000000000 00],ETH[0.074275900000000 00],ETHW[0.074275900000000 00],GRT[24.000000000000 0000],TRX[0.000001000000000],USD[1.687036522285151 9],USDT[0.000000169150596],XRP[300.5618851700000000] |
| 01649855 | AUD[0.115988029246730 1],BAO[1.000000000000000],DENT[1.000000000000000],STARS[0.000744420000000 0] |
| 01649857 | FTT[0.000000068988502],USD[0.006802239604762],XRP[0.000000019970760] |
| 01649866 | BTC[0.000000051897500],LTC[0.000000069745992],TRX[0.000001000000000],USD[0.003832708450296],XRP[0.0000000091482270] |
| 01649867 | BNB[0.001329928617946 1],BTC[0.245510746142045 0],ETH[0.000048000000000 00],FTT[26.900000000000 0000],LUNA2[1.587015498000000 0],LUNA2 _LOCKED[3.703036161000000 0],LUNC[345575.96590200000 00],TRX[0.001319000000000],USDT[1.616000005620568] |
| 01649876 | ETH[0.000000097636200],ETHW[0.000100000000000 0],FTT[0.178305408775000 0],TSLA[0.000018262659000 0],USD[3.3815417430178529] |
| 01649879 | FTT[0.099400000000000 00],TRX[0.000001000000000],USD[0.000000161827532] |
| 01649886 | USDT[0.000189862226916] |
| 01649889 | SOL[0.000000004491000] |
| 01649890 | AKRO[2.000000000000000],BAO[9.000000000000000],DENT[6.000000000000000],DOGE[1.000000000000000],KIN[7.000000000000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000104099347],USDT[0.000000056978732] |
| 01649894 | FTT[1.054514500000000 0],USD[0.114536767141513],USDT[0.000000005000000] |
| 01649902 | BTC[0.006098848907517 8],CRO[1439.3238241376276 736],LUNA2[1.065704277000000 0],LUNA2 _LOCKED[2.486643313000000 0],LUNC[232059.35000000000 00],SAND[0.000000061995916],USD[188.0627976508238882] |
| 01649907 | BTC[0.000000044604000],SOL[0.000000086139743],USDT[0.000000030348387] |
| 01649909 | LUNA2[0.000137663988700 0],LUNA2 _LOCKED[0.000321215973600 0],LUNC[29.976623370000000 0],USD[0.000002517460562 0] |
| 01649915 | MNGO[9.618100000000000 00],USD[0.007153164000000 0] |
| 01649916 | BTC[0.000314330891250],BULL[0.000000067250000],DOGEBULL[0.000000050000000 0],ETHBULL[0.000000001000000],FTT[0.011680374105178 6],LUNA2[5.573800594000000 0],LUNA2 _LOCKED[13.005534720000000 0],LUNC[214656.82194290000 00],MATICBEAR2[21.98792000000000 00],MATICBULL[17.99530000000000 00],THE TA[0.000000000000000] |
| 01649917 | BTC[0.000043720000000 0],FTT[0.165304241802900 0],USD[0.214708710545606],USDT[0.005970341942029 3] |
| 01649918 | BNB[0.000000093377254],ETH[0.000000010000000],EUR[0.000003287618790 4],USD[3.6883472516475 92] |
| 01649922 | USD[0.000000077490742],USDT[0.000000338030364] |
| 01649923 | BAO[2.000000000000000],BNB[0.000000008424220],FTM[0.000000038030226] |
| 01649924 | BUSD[7.928001920000000 0],USD[0.000000864173690],USDT[0.038871970000000 0] |
| 01649930 | ETH[0.000000020219635],TRX[0.000001000000000],USD[0.112016925080794],USDT[0.400305750980409 2] |
| 01649931 | AMPL[0.000000337859950],ASD[0.000000001694566 0],AUDIO[0.000000072767324],BAL[0.000000056440000],FTT[0.050310868618550 3],GRT[0.000000004794715],HOLY[0.000000013190629],HXRO[0.000000092595799],KNC[0.000000072644600],LINA[0.000000049435710],LKC[0.000000092000000],MATIC[0.000000046543600],N FT [316265225828497244][1],NFT [445535208845280759][1],RAY[0.000000044870944 14],REN[0.000000183337425],SECO[0.000000004754977 2],SKL[0.000000042967602],SOL[0.857014718495076 6],SRM[0.013647280000000 0],SRM _LOCKED[0.013617280000000 0],TRX[73.7111229781972280],TRYB[0.000000059325640],USD[19.9965322383444 025],USDT[0.000000884458517],XRP[0.000000037888656 6] |
| 01649939 | USD[0.000000071423160],USDT[0.000000047054610] |
| 01649940 | APE[0.000000545000000 0],BNB[0.000000091200000 0],BTC[0.000000001386972],DOGE[0.000000097594514],ETH[0.000000055913332],ETHW[0.000000055913332],EUR[0.0007695759062 71],FTT[0.000000050040000],GARI[0.000000061080000],MATIC[0.000000000000000 0],SOL[0.000000057846000],US D[0.001195215588446] |
| 01649943 | USD[25.000000000000000] |
| 01649946 | ADABULL[0.095020293000000 0],APE[0.000954000000000 0],ASDBULL[0.089781000000000 0],ATOMBULL[0.933500000000000 0],BNBBULL[0.000097253000000 0],DOGEBULL[0.001143200000000 0],DRGNBULL[0.009593400000000 0],EOSBEAR[300.00000000000 00000],ETHBULL[0.000197396000000 0],GRTBULL[0.0 06412800000000 0],LTCBULL[0.985940000000000 0],LUNC[0.003327000000000 0],MATICBULL[0.397264000000000 0],SOL[0.000000147300000],SOS[79803.0000000000000 000],SXPBULL[9.650400000000000 0],THETABULL[0.009998100000000 0],TRX[0.964470000000000 0],USDT[0.1372188612650576],VETBULL[0. 092742000000000 0],XRPBULL[9.0557000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01649947 | BNB[0.009976000000000],BTC[0.000109343008375],DOGE[2.950400000000000],ETH[0.000929204963300],ETHW[0.000441404963300],FTT[16.498160003432080],LINK[0.099740000000000],SOL[0.000714000000000],TRX[0.000813000000000],USD[0.008323922471447],USDT[0.069684908741421],XRP[0.9958000000000000] |
| 01649948 | USD[0.001184751200000],USDT[15.279017442500000] |
| 01649950 | ATLAS[0.000000007859050],BTC[0.000000007307500],ETH[0.000000007782848],FTT[0.000000000957954048],LUNA2[0.000022503844460],LUNA2_LOCKED[0.000052508970400],LUNC[4.900259510000000],STARS[0.000000008176800],USD[0.000000398664438],USDT[0.000000064507348] |
| 01649960 | BNB[0.005000000000000],ETH[0.013121800000000],ETHW[0.013121800000000],USD[0.000000007050000] |
| 01649968 | SOL[0.000000051270000] |
| 01649969 | AKRO[1.000000000000000],ALPHA[1.016564690000000],BAO[1.000000000000000],CONV[1.073295149739268],DENT[1.000000000000000],GRT[0.461070450000000],UBXT[1.000000000000000],USDT[55.387870520701331] |
| 01649970 | BTC[0.000075395496395],EUR[301.382191253080000],FTT[25.699582000000000],USD[4.742661290351000] |
| 01649975 | DOGEBEAR2021[0.052920000000000],DOGEBULL[0.062320540000000],TRX[-0.923122280142462],USD[17.050000056397635] |
| 01649976 | DOGE[0.000000080222520],USD[0.000000005029376],USDT[0.000000058636484],XRP[0.000000090370000] |
| 01649979 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.000000200000000],EUR[0.005332823347029],FTM[0.590357750000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.010000096101510],XRP[0.927555010000000] |
| 01649981 | BTC[0.000000051189660],ETH[0.000000055000000],LTC[0.095035495688713 6],TRX[0.850025000000000],USD[0.000000140784998],USDT[0.000000489941128] |
| 01649982 | USDT[100.000000000000000] |
| 01649983 | COMPBULL[0.000400000000000],MATICBULL[0.075904240000000],SUSHIBULL[5997583.455326780884500 0],SXPBULL[521219.626000000000000],USD[0.000000061502012] |
| 01649985 | USD[0.000000090561576] |
| 01649991 | CHF[0.523116599518720],USD[1.075758498715219 7] |
| 01649995 | ALGO[100.000000000000000],AVAX2.000000000000000],AXS[2.000000000000000],BTC[0.049618848000000],BTT[2600000.000000000000000],CHZ[300.000000000000000],DENT[30000.000000000000000],FTT[1.000000000000000],GALA[500.000000000000000],SAND[30.000000000000000],SLP[870.000000000000000],SOL[2.720000000000000000],SPELL[40800.000000000000000],TRX[1657.000000000000000],USD[509.018080163409483 2],USDT[94.191263404433958030],XRP[0.723653710000000] |
| 01649996 | BNB[0.000000175522830],BTC[20.000000001978255],ETH[0.000000088519522],EUR[0.000000098426664],FTT[0.000000001287747],USD[8193.155876226100149000],USDT[0.000000154551864] |
| 01650002 | BNB[0.078436599821040 0],BTC[20.034280006190000],ETH[0.000000001832420 0],RUNE[0.000000009782800 0],SUSHI[0.000000002573730 0],USD[10.001631674521704] |
| 01650006 | AKRO[3.000000000000000],BAO[3.000000000000000],BAT[1.016381940000000],EMB[108827.386250130000000],EUR[399.930358260145385 4],KIN[1.000000000000000],KSHIB[0.000000006281358 4],RSR[2.000000000000000],SECO[1.085012390000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000044592 764] |
| 01650011 | ETH[0.000875600000000],ETHW[0.000827556825840 8],LTC[0.029948100000000],LUNA2[1.807640196500000],LUNA2_LOCKED[4.364597918000000],SOL[0.002000000000000],TRX[0.000226000000000],USD[0.371425669430000],USDT[0.000000034500000],USTC[264.784256000000000] |
| 01650016 | APT[1.000000000000000],USD[30.000000000000000] |
| 01650017 | ETH[0.204428880000000],ETHBULL[0.000000065401800],ETHW[0.204428880000000],SAND[0.000000025000000],USD[0.000000045654202],USDT[0.000038972025187],VETBULL[0.000000056937369] |
| 01650018 | USD[0.000000090763874],USDT[0.000000048786397] |
| 01650022 | ATLAS[999.800000000000000],POLIS[14.197160000000000],USD[25.224980010000000],USDT[0.000000019745611 6] |
| 01650023 | BAO[2.000000000000000],ETH[0.000000044900720],ETHW[0.000000044900720],EUR[68.127585964132006],JOE[1055.299625330000000],KIN[2.000000000000000],LINK[29.387593120000000],MANA[369.523078780000000],SAND[227.915539140000000],USD[0.653312933341815] |
| 01650024 | ALCX[0.188000000000000],BAL[9.040000000000000],COMP[0.566500000000000],CONV[1560.000000000000000],CRO[200.000000000000000],EOSBULL[152902.602080000000000],ETH[0.423981190000000],ETHW[0.423981190000000],EUR[100.000000015127470],FTT[19.200000000000000],KIN[1090000.000000000000000],KN C[40.000000000000000],LUA[590.400000000000000],ROOK[0.331000000000000],USD[36.289401948125000],USDT[1.391971794679194],WRX[1111.000000000000000],XRP[0.964061500000000] |
| 01650037 | AUDIO[1.023982210000000],BAT[1.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],EUR[0.000000020468683 3],FRONT[1.008119450000000],HOLY[1.073441140000000],KIN[2.000000000000000],LINK[74.003870520000000],RAY[193.973062740000000],RSR[1.000000000000000],SOL[13.55235264 0000000],TRX[1.000000000000000],XRP[1091.702339100000000] |
| 01650038 | BNB[0.000000307964000],FTT[0.045597181182496],SRM[0.994102400000000],TRX[0.000000066611000],USD[0.014018524585 0],USDT[0.000000036299238] |
| 01650040 | AKRO[5.000000000000000],BAO[8.000000000000000],DENT[2.000000000000000],KIN[9.000000000000000],NFT (328887700286762546)[1],NFT (394600099864862036)[1],NFT (549703522881628040)[1],RSR[1.000000000000000],SOL[0.254708870108246 0],TRX[0.000949000000000],UBXT[1.000000000000000],USD[0.000033630129088 0],USDT[0.000000203923870] |
| 01650043 | EUR[0.000000922823617 6] |
| 01650047 | FTT[0.058820000000000],TRX[0.000028000000000],USD[0.000000008697323],USDT[0.000000004219969] |
| 01650048 | AVAX[-0.000000004211663 2],BNB[0.000000007849510 3],DOGE[0.000000000515940 0],ETH[0.000000024209240],ETHW[0.000323549265904 5],FIDA[0.000000001850000 0],FTM[0.000000066366280],HT[0.000000039460120],LUNA2[0.000000357929949],LUNA2_LOCKED[0.000000835169881],LUNC[0.007794000000000],MATIC[0.000000005227 9379],SOL[0.000000036741368],TRX[0.732182008457674 8],USD[0.000000054707879],USDT[4.425246958297359 7] |
| 01650050 | NFT (487108868101583809)[1],USD[25.000000000000000] |
| 01650053 | USDT[0.000013327390649 8] |
| 01650067 | ADABULL[0.000000053900000],ALTBULL[0.000000117000000],BNB[0.000000002488163 1],BULL[0.000000001000000],RUNE[0.000000008120252 8],USD[0.000000033017808 5],USDT[268.625120952888806 56] |
| 01650068 | ATLAS[26162.056480910000000],DOT[3.856053400000000],LOOKS[23.000000000000000],POLIS[83.100000000000000],SOL[1.060000000000000],USD[0.000000024295054] |
| 01650070 | AKRO[2.000000000000000],AXS[0.006721300000000],BAO[1.000000000000000],BIT[73.158079520000000],C98[26.256707520000000],FTT[1.439646780000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000220000000000],USD[0.000000079846303],USDT[1.179135181787 1389] |
| 01650072 | ETH[0.266453340000000],ETHW[0.266453337512942 6],SLP[9.000000000000000],TRX[0.065158000000000],USD[2.156422220775000 0] |
| 01650073 | TRX[0.000010000000000],USD[15.488556093456000000],USDT[1.999768094000000] |
| 01650075 | ETH[0.000000030000000],TRX[0.000067000000000],USD[0.003531456876606 2],USDT[0.000000167630133] |
| 01650079 | BNB[-0.000001673094647],FTT[0.000000005320647],TRX[0.000000036117939],USD[0.001338910202500 0],USDT[0.000000014032865] |
| 01650080 | AVAX[0.031467000000000],BUSD[34889.869453580000000],DOT[0.005000000000000],ETH[1.000000000000000],LOOKS[0.100000000000000],LUNA2[0.000000204360826],LUNA2_LOCKED[0.000000476841926],LUNC[0.004450000000000],MATIC[0.900000000000000],NEAR[2003.510000000000000],SNX[0.030000000000000],SO L[0.002113300000000],SUSHI[0.340350000000000],UNI[500.000001200000000],USD[240.000000000000000],USDT[1.442752654500000] |
| 01650083 | USDT[4.797019670000000] |
| 01650086 | BNB[0.000000114524738],DOGE[0.000000003861230],FTT[0.000000010000000],SOL[0.000000032508053],TRX[0.000000100000000],USD[0.000001405291936 9],USDT[0.000000089368197] |
| 01650090 | FTT[0.787134883469750],USD[0.000000005221020 8],USDT[0.000000091256852] |
| 01650092 | BTC[-0.000038442426286 1],SOL[0.000000036466446],STEP[17.103949660000000],TRX[0.000001000000000],USD[0.917684943110848 9],USDT[0.290047305809 6759] |
| 01650106 | RAY[0.015450160000000],USD[-0.001454786667 4646] |
| 01650107 | USD[36.172824830769700],USDT[0.002026000822 1504] |
| 01650109 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.068652520000000],DENT[1.000000000000000],ETH[0.000001710000000],ETHW[0.000001710000000],EUR[0.000884154063277 4],SOL[0.000073300000000],USD[0.001445249865 2795] |
| 01650112 | USD[4.994124596985000 0] |
| 01650113 | BTC[0.106356190000000],DOGE[1808.800000000000000],ETH[3.581007000000000],ETHW[3.581007000000000],EUR[2999.000000060464064],SOL[28.270831890000000],USD[-1411.938045997328974700000000],XRP[243.480000000000000] |
| 01650115 | USD[0.000000000000000] |
| 01650116 | USD[5.000000000000000] |
| 01650126 | ASD[105.100000000000000],BTC[0.003399320000000],ETH[0.051989600000000],ETHW[0.051989600000000],HMT[0.891600000000000],KIN[1219756.000000000000000],USD[0.268982829400000 0],USDT[0.003290000000000] |
| 01650128 | USD[30.000000000000000] |
| 01650129 | BTC[0.053169370000000],ETH[0.000000010000000],ETHW[0.290114378596 5653],EUR[0.000000007405829 7],USD[39.213158906398657 5],USDT[0.000000051203753] |
| 01650130 | ETH[0.000000044578400],USDT[0.000000069890977] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01650134 | APE[0.000000001531885B],ATLAS[0.00000000585856520],BAT[0.00000000494148664],BIT[0.000000007670309Z],BTC[0.0000000085066835],CONV[0.0000000068000000],ENS[0.0000000015986294],ETH[0.0000000068756894],FTT[0.00000008204120D],GALA[0.000000022806522],GRT[0.0000000052675083],KNC[0.0000000047412645B],MANA[0.000000025321613],MATIC[0.0000000080807489],SAND[0.000000004000000],SOL[0.00000006070000D],SRM[0.0000000679344455],SXP[0.0000000033589220],TRX[0.0000000030815200],USD[0.00000008454897],USDT[0.0000000079870627],WAVES[0.000000020561251],WRX[0.0000000573109925],XRP[0.000000000080000] |
| 01650137 | USD[0.0024850000000000] |
| 01650153 | ALGOBEAR[10000000.00000000000000],ETH[0.001000000000000000],ETHW[0.001000000000000000],LINKBEAR[19996000.000000000000000],USD[2.2576787711000000],USDT[0.0090400000000000] |
| 01650154 | USDT[2.8500000000000000] |
| 01650159 | EUR[0.0000000122818000],USD[-1.3926243201435840],USDT[1.8146665566664852] |
| 01650161 | USD[42.9037466948865927],USDT[0.0000000018205577] |
| 01650170 | AUDIO[0.9940000000000000],C98[1.9448444000000000],ETH[0.0229954000000000],ETHW[0.0229954000000000],KIN[500000.00000000000000],MATIC[39.9920000000000000],MNGO[609.4760000000000000],SHIB[300000.0000000000000000],SOL[0.9797420000000000],STEP[200.0800000000000000],UNI[6.0987800000000000],USD[45.5.0939582000000000],USDT[81.1391439250000000] |
| 01650171 | SGD[0.0000000025930696],USDT[1.1374691850395586] |
| 01650172 | BTC[0.0013338093852200],FTT[0.0500000000000000],NFLX[1.9700000000000000],USD[1.1500514530000000],USDT[3.7284369000000000] |
| 01650176 | ACB[1.4757795500000000],BAO[18261.36698034000000000],RSR[306.8088550200000000],USD[0.0024670416182906] |
| 01650177 | RUNE[0.0909200000000000],SPELL[89.3200000000000000],TRX[0.7434000000000000],USD[0.2994535805000000] |
| 01650178 | LINK[0.0000000091140113],MATIC[0.0000000616257600],SAND[0.0000000867200000],SOL[0.0000000404973544],USDT[0.0000001056284754] |
| 01650180 | AKRO[1.0000000000000000],USD[0.0042036639436920] |
| 01650181 | USD[0.0307944350000000],XRPBULL[18418204.9000000000000000] |
| 01650182 | USDT[0.0000000055250000] |
| 01650186 | APT[0.0000000039365748],ETH[0.0000000049351280],STG[0.0000000077500000],TRX[0.0000070000000000],USD[0.0000000027647420],USDT[0.0000074629479740] |
| 01650188 | USD[0.0000001032737395],USDT[0.0000000077603838] |
| 01650196 | ETH[0.0202781900000000],ETHW[0.0202083940000000],MSOL[42.8994991100000000],SOL[2.4251791200000000] |
| 01650200 | EUR[250.0000000000000000] |
| 01650213 | CITY[0.0882200000000000],ETH[0.0000513000000000],ETHW[0.0000513000000000],FTT[0.0149570418740000],MNGO[6.9720000000000000],SXP[0.0138620000000000],USD[2.2752952113492462],USDT[0.0000000010000000] |
| 01650214 | BTC[0.0000002002089641],FTT[0.0000000043727338],SOL[37.4740211319075288],USD[0.0000090953687129],USDT[0.0000000066980190] |
| 01650216 | BTC[0.0000333880000000],GALA[649.4832781600000000],SOL[0.2280130199531000],USD[0.5891771484085971] |
| 01650219 | AAPL[0.0000000091083318],BNB[0.0000000114989348],BTC[0.0000000028651902],CRO[0.0000000085072345],DOGE[0.9580000000000000],ETH[0.0000000090000000],FTM[0.0071928770413066],RUNE[0.0042880282000000],TRX[0.4370530016000000],USD[0.0476362548411914],USDT[1.5850199667722315] |
| 01650223 | ETH[0.0000271100000000],ETHW[0.0000271115236801],LTC[0.0000867100000000] |
| 01650225 | BTC[0.0000000080682400],ETH[0.0000000437947600],LUNA2[0.0773347382100000],LUNA2_LOCKED[0.1804477225000000],LUNC[16839.8020641000000000],SAND[0.0000000077113436],SOL[1.7281608000000000],USD[-6.9662096181938772],USDT[0.0000000225805029],XAUT[0.0000000097260000] |
| 01650226 | BUSD[1000.0000000000000000],FTT[0.3998670000000000],USD[8833.9731464814831411] |
| 01650227 | USD[0.0758049291420400] |
| 01650229 | NFT[4051345989467376141[1],NFT[4075724924473833971[1],NFT[4895902359813408B][1],USD[0.0000009745762304],USDT[0.0086260024000000] |
| 01650240 | BAO[1.0000000000000000],CONV[3654.4705150700000000],KIN[2.0000000000000000],MER[24.3071498600000000],STEP[19.6679375800000000],USD[0.0000000128971272] |
| 01650245 | TRX[0.0000010000000000],USD[0.0193781138963106],USDT[0.0000000072073481] |
| 01650247 | BTC[0.0000986700000000],USD[15.2403108110115500] |
| 01650252 | BNB[0.1297874771508929],ETH[0.0000000600000000],FTT[158.8461697000000000],LUNA2_LOCKED[1228.2881300000000000],LUNC[266618.8263198500000000],NFT[3053925832170910231[1],NFT[3544575777525484131[1],NFT[3621172005159378091[1],NFT[4749689027123846[1],USD[0.0091085701019931],USDT[0.0214271379836966] |
| 01650257 | ETH[0.0000000044186441],FTM[0.0000000040000000],NFT[3411480540921025711[1],NFT[3686675668394185171[1],NFT[5285404384119985121[1],NFT[5560298950935718341[1],SOL[10.3200000088511800],USD[0.0226497514588010],USDT[0.0000000013012994] |
| 01650258 | EUR[0.0000000043591100],SOL[0.0000001303186],TRX[0.0008990000000000],USD[5.4343233830928691],USDT[0.0000000095539976] |
| 01650260 | ADABULL[0.0020000000000000],ALGOBULL[36000.000000000000000],ALTBEAR[2100.00000000000000],ALTBULL[0.0940000000000000],ASDBEAR[240000.00000000000000],ASDBULL[35.7439473862190000],ATOMBULL[822.0000000000000000],BALBEAR[90000.00000000000000],BALBULL[7.0000000000000000],BCHBEAR[60.000000000000000],BEAR[1000.0000000000000000],BEARSHIT[9000.00000000000000],BNBBULL[0.1052000000000000],BSVBEAR[70000.00000000000000],BSVBULL[0.0000000000000000],BULLSHIT[0.1920000000000000],COMPBEAR[40000.000000000000000],DEFIBEAR[2000.000000000000000],DEFIBULL[2.8680000000],000000],DOGEBEAR[20210.21000000000000],DOGEBULL[0.0590000000000000],DRGNBEAR[220000.00000000000000],EOSBEAR[60000.000000000000000],EOSBULL[3700.00000000000000],ETCBEAR[11000000.000000000000000],EXCHBEAR[200000.00000000000000],GRTBEAR[5000.00000000000000],GRTBULL[454.6000000000000000],HTBEAR[600.0000000000000000],HTBULL[43.5000000000000000],KNCBEAR[2000.00000000000000],KNCBULL[5.6000000000000000],LEOBEAR[12000000.000000000000000],LINKBULL[85.7000000000000000],LTCBULL[39.1000000000000000],MATICBEAR[2021[170.00000000000000],MATICBULL[1328.8000000000000000],MDBEAR[6900.000000000000000],MOBULL[0.0700000000000000],MKRBEAR[700.0000000000000000],MKRBULL[0.0290000000000000],OKBBEAR[30000.00000000000000],OKBBULL[3.2100000000000000],PRIVBEAR[40.0000000000000000],SUSHIBULL[19000.000000000000000],SXPBEAR[2000000.00000000000000],000000000000],SXPBULL[1950.0000000000000000],THETABULL[3.1440000000000000],TOMOBEAR[20210.11000000000000],TOMOBULL[3300.000000000000000],TRXBEAR[4000000.000000000000000],TRXBULL[12.5000000000000000],UNISWAPBEAR[90.0000000000000000],UNISWAPBULL[0.0558000000000000],USD[2.1912609113610076],VETBEAR[30000.000000000000000],VETBULL[192.6000000000000000],XLMBEAR[30.000000000000000],XL MBULL[0.5000000000000000],XRPBEAR[80000.000000000000000],XRPBULL[520.000000000000000],XTZBEAR[50000.000000000000000],XTZBULL[19.0000000000000000],ZECBEAR[3.0000000000000000] |
| 01650264 | LUNA2[0.0146941633260236],LUNA2_LOCKED[0.0342863810873885],LUNC[3199.6850009000000000],USD[7848.2599249137568830] |
| 01650267 | APT[9.0000000000000000],ATLAS[99.9825400000000000],BTC[0.1217416234023500],C98[17.9982000000000000],COPE[7.0000000000000000],CRV[31.9503760950000000],DOGE[19.9965080000000000],ENJ[10.0000000000000000],ETH[2.3689786256737280],ETHW[0.3669635281676280],FTM[5.0000000000000000],FTT[25.9957988000000000],00],LINK[1.0000000000000000],MATIC[7.9895240000000000],MNGO[319.9615800000000000],RAY[2.4503805200000000],RUNE[0.0000000733330000],SOL[17.2518797240058200],SRM[0.0067660000000000],SRM_LOCKED[0.0034526500000000],USD[6784.7771330007760876],USDC[3.0000000000000000],USDT[11.0775485200000000] |
| 01650268 | USD[30.0000000000000000] |
| 01650270 | NFT[3563989642999162351[1],NFT[3900289857819295561[1],NFT[4766555785224094811[1],NFT[4789436728566370031[1],NFT[4980286985858126971[1],NFT[5089678350358354611[1],NFT[5723283619243658111[1],USD[0.0000000185000000] |
| 01650272 | BTC[0.0936755245034648],ETH[0.0000000100000000],EUR[0.3396018378460480] |
| 01650274 | TRX[0.0000010000000000],USD[1.5153114369400000],USDT[0.0000000019148024] |
| 01650276 | TRX[0.0000010000000000],USD[0.0000000000000000] |
| 01650277 | BAO[2.0000000000000000],DENT[1.0000000000000000],EUR[0.0000007920574421],KIN[2.0000000000000000],MNGO[0.0010676300000000],RUNE[3.1947919700000000],STEP[0.0038790400000000],UBXT[1.0000000000000000] |
| 01650278 | EUR[0.0066241859792743],FTT[0.0004620308079934],USD[0.0000000091453181] |
| 01650279 | ETH[2.2370624400000000] |
| 01650280 | THETABULL[4.7730000000000000],USD[0.0444592659750000],USDT[0.0034980000000000] |
| 01650282 | TRX[0.0000037000000000],USD[0.0000001359428665],USDT[0.0000000022936460] |
| 01650285 | SOL[0.4900000000000000] |
| 01650293 | BTC[0.0000001759487252],ETH[0.0661989190618155],ETHW[0.0658394786749155],EUR[0.0000000014174745],FTT[0.6941987300000000],LTC[0.0000000015730000],SOL[10.2910073933489200],TOMO[0.0000000071737700],USD[39.1932033357756038],XRP[296.4351351320221000] |
| 01650296 | AVAX[0.0000000188864608],ETH[0.0000000007880000],USD[0.0000000094107332],USDT[0.0000000094323577] |
| 01650298 | FTT[56.3231400000000000] |
| 01650299 | BNB[0.0000000100000000],BTC[0.0001681965699489],ETH[0.0000000693317760],ETHW[0.0022991169331760],FTT[0.0000000008026704],NFT[3291401399951862551[1],NFT[3728040319437836431[1],NFT[4869443592501931921[1],TRX[0.0000010000000000],USD[0.0000001031474449],USDT[0.0000000274340590] |
| 01650300 | FTM[0.0000000018896000],MATIC[0.0000000056305000],USD[0.0000003747214480],USDT[0.0000000009005318] |
| 01650303 | NFT[4137378438672297961[1],NFT[4937546520757668226][1],USD[2.4086131807052890],USDT[0.0000001318901116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01650314 | BOBA[111.87535743000000000],BTC[0.000000000144080000],EUR[0.000000028351568],FTT[18.81285454356903421,USD[0.000000490533804],USDT[0.000000029969155] |
| 01650323 | DFL[249.95250000000000000],ETH[0.000309990000000],ETHW[0.000309990000000],SLRS[0.974920000000000],TRX[0.000815000000000],USD[136.83379848226509921,USDT[0.000000167563101] |
| 01650325 | USD[30.00000000000000000] |
| 01650327 | FTT[1113.00555637000000000],SRM[37.69049942000000000],SRM_LOCKED[323.38950058000000000],USD[0.93468685754043441,USDT[0.366000011905622B] |
| 01650329 | BNB[0.165050000000000],EUR[0.000016525838348],TRX[0.000004000000000],USD[61.6886921404142484],USDT[0.000000098498352] |
| 01650335 | EUR[0.781140810000000],USD[0.000000260481625] |
| 01650340 | USD[23.454228528250000] |
| 01650343 | AUDIO[0.000000013822650],ETH[0.000000098961970],FIDA[0.000000000690776],FTT[0.000000097307556],KIN[0.000000071485498],LINK[0.000000026861040],SHIB[0.000000032044500],SOL[0.000000007141 1566],USD[25.000001342042665],USDT[10.000000000000000] |
| 01650348 | BLI[0.048157000000000],FTM[0.970817340000000],FTT[0.769331500000000],TRX[0.000010000000000],USDC[7.208894560000000],USDT[0.991590820000000] |
| 01650349 | BNB[0.055810930000000],BTC[0.008983780000000],ETH[0.111890880000000],ETHW[0.111890880000000],FTT[1.200000000000000],SOL[0.619980000000000],USDT[1.607415075803614] |
| 01650351 | AKRO[2.000000000000000],BAO[0.000000003000000],BAT[0.000427522134419B],BNB[0.000011834828188],DENT[3.000000000000000],ETH[0.000000011842908],EUR[0.001022430783901 0],FTM[155.06878380000000000],KIN[14.000000000000000],LUNA2[0.00013351057 76000],LUNA2_LOCKED[0.00031152468100000],LUNC[29.07 2209 3649173541],MATIC[0.003398900000000],SHIB[301042 3.176694250000000],SOL[0.000000364667673 4],TRX[1.000000000000000],UBXT[629.48466539789403 90],USD[0.000000009371665] |
| 01650352 | LUNA2[2.448467669000000],LUNA2_LOCKED[5.71309122900000000],MBS[0.95744000000000000],USD[0.000000576591395 0] |
| 01650353 | FTT[0.299940000000000],USDT[2.291965000000000] |
| 01650354 | USD[25.000000000000000] |
| 01650362 | TONCOIN[0.182616810000000] |
| 01650362 | BTC[0.000007740000000],SOL[0.000000100000000],USD[0.000000067567687],USDT[0.000000076309698] |
| 01650363 | USD[0.019817956465349?],USDT[0.000000092455722] |
| 01650365 | AUDIO[500.89980000000000000],CHZ[999.80600000000000000],FTT[4.99900000000000000],RAY[32.97309715000000000],RSR[82653.01200000000000000],SOL[16.64007186000000000],SRM[30.368157260000 00000],SRM_LOCKED[0.27268540000000000],USD[1318.42774228231 76360],XRP[1684.86300000000000000] |
| 01650368 | GBP[0.000000062375238] |
| 01650371 | BTC[0.000000033451810],LTC[0.000000220000000],SAND[0.000006380000000],SHIB[1307.00391873584822],SOL[0.000000033046764],USD[0.000000033598075] |
| 01650372 | MNG0[9.954000000000000],USD[0.000000100707524],USDT[0.000000033803840] |
| 01650379 | ATLAS[391.35366950300000000],BTC[0.000000010274944],ETH[0.0000526298000000],ETHW[0.0000000029800000],FTT[0.000000012291606B],MTA[55.76912454068000000],USD[-0.0062006335090177],USDT[0.000000039247600],VETBULL[0.000000042800000],XTZBULL[0.000000066600000] |
| 01650380 | AMPL[50.627192430624274 1],TONCOIN[322.600000000000000000],USD[3.15232489216122],USDT[19.004985340000000000],YFI[0.0659868000000000] |
| 01650382 | USD[0.000028877072456] |
| 01650388 | COPE[2593.77240000000000000],ETH[0.000001008910300],USD[0.09911431570084 10],USDT[0.000000066027463] |
| 01650389 | ATLAS[414.60072625977603 80],BTC[0.000000267000000],ETH[0.000001297000000],ETHW[0.000001297000000],FTM[10.99594540000000000],FTT[3.687500017689643 0],MANA[9.998157000000000],POLIS[20.9961297000000000],SOL[0.290947609300000 0],SRM[29.99447100000000000],STG[40.06102579753297 50],SUSHI[0.00044710000 0000],USD[0.00043121126857 18],USDT[0.000000098968680] |
| 01650391 | BNB[0.004880200000000],CQT[0.992020000000000000],USD[0.193060902725000 0],USDT[1.98765517917500000] |
| 01650394 | FTM[1000.000000000000000000],IMX[999.800000000000000000],USD[2574.170618775940000] |
| 01650396 | APE[0.000244370000000],ATOM[0.000000300000000],CHZ[0.528456585558000],ETH[0.000975682600000],NFT [56145361555958194 1],POLIS[0.091706500000000],SLP[249.95392500000000000],SOL[0.009078500000000],TLM[150.94471000000000000],USD[1.55704841617041 44],USDT[168.29081657496 59156] |
| 01650400 | NFT [47978254409778185 2](1),USD[0.000000008082160 2],USDC[1011.45106372000000000] |
| 01650403 | TRX[0.000032000000000],USD[33089.15963834966549 68000000000],USDT[17.73902292000000000] |
| 01650406 | EUR[0.000000009853400],LUNA2[2.98502358400000000],LUNA2_LOCKED[6.96505502900000000],USD[0.03955477773290 96],USDT[0.000000076225530],XRP[2576.975679451 84000000] |
| 01650408 | USDT[0.000000063363990] |
| 01650412 | BTC[0.000000096508135],ETH[0.000000095222740],FTT[0.022068999659226 7],MATIC[0.000000018200000],RUNE[0.000000012492612],SOL[0.000000065251359],SXP[0.000000067766020],USD[0.000000092735039],USDT[0.000000031348295] |
| 01650417 | USD[0.000831082459030 0] |
| 01650420 | EUR[0.976984920000000],USD[0.233909670000000000],USDT[0.000000084274282] |
| 01650423 | USD[0.000000165631589 8] |
| 01650427 | ETH[0.003014014958000],ETHW[0.003014014958000],SHIB[700000.00000000000000000],USD[-0.172684167981363 0] |
| 01650429 | DFL[99.98000000000000000],GALA[29.9940000000000000],LINK[0.29994000000000000],MAPS[3.999200000000000],NEXO[2.99940000000000000],SOL[0.063261520000000],TRX[11.99760000000000000],USD[0.00572593580000 00] |
| 01650441 | STEP[0.065290000000000],USD[0.078811939],USDT[0.000000006969262] |
| 01650446 | BTC[0.000000051398393],USD[3.480302269442703B],USDT[0.000000061928568] |
| 01650446 | 1INCH[0.000000037664202],AGLD[0.000000003056976],ALICE[0.000000004000000],ASD[0.000000023360940],ATLAS[0.000000033156842],AUDIO[0.000000085913453],BADGER[0.000000032729368],BICO[0.000000997361 86],BNB[0.0000000085602064],BTC[0.111327401767164 27],CHZ[7.574729728098146 9],COMP[0.00000000702 03359],COPE[0.000000045801560],CREAM[0.000000088100000],DOT[0.000557457400000],DYDX[0.000000005101172],ELON[0.000397299739341831 59],EUR[0.000395792443815 1],FTM[0.0163281143152994],HGET[0.000000024752025],FTT[0.01632811431 52994],HMT[0.000000011498299],MEDIA[0.000000050000000],MKR[0.000090575603840 0],MOB[0.000000069724525],MTA[0.000000024927160],OMG[0.000000058625354],ORBS[0.0000000003 23163],POL[SD.000000288576 0],RAY[0.000000087542000],ROOK[0.000000050963198],SAND[0.000000044394455],SNY[0.000000085086405],SOL[0.002972841942500 7],SUN[0.000010898586],SUSHI[0.000000003495446],SXPBULL[0.000000051836042],TOMO[0.000000037350764],USD[-2.8877134438369940000000000],USDT[0.000000098546856],VGX[0.00000004341 1900],XRP[0.74334546198225 7],YFI[0.000000009700000] |
| 01650449 | FTM[3.000000000000000],HNT[2.000000000000000],USD[110.00000000000000000],USDT[0.000000064278042] |
| 01650451 | ETH[0.235000000000000],USD[3.678562850000000] |
| 01650455 | BUSD[1984.72031649000000000],ETH[0.000000100000000],ETHW[0.038000000000000],FTT[25.10665807418030860],LUNA2[0.235250611600000],LUNA2_LOCKED[0.548918093700000],LUNC[0.000000090000000],TRX[0.000084000000000],USD[0.000000021513505],USTC[0.803185705821 5000] |
| 01650459 | BNB[0.000000016783044],USD[0.698679114549317],USDT[0.552103964802916] |
| 01650460 | ETH[0.701938520000000],USD[8.72711036419 19487] |
| 01650467 | AURY[0.000000030000000],BTC[0.000000017070806007],LUNA2[0.000000384850929],LUNA2_LOCKED[0.000000897985501],LUNC[0.0083802091327273],SOL[6.73572132000000000],USD[-0.631753368753 6093],USDT[0.000000109557490] |
| 01650469 | ETH[0.006031340000000],ETHW[0.006031340000000],USD[0.000141925065362] |
| 01650471 | ETH[0.168365100000000],ETHW[0.048180260000000],ETHW[0.004125500000000] |
| 01650476 | KSHIB[10.000000000000000],SHIB[99910.00000000000000000],USD[50.679979439677000 00] |
| 01650482 | 1INCH[632.66241298151540 00],BNB[0.000000065791000],BTC[0.144550878331750 0],ETH[0.000000052793800],EUR[0.000000064370328],FTT[20.300000000000000000],MANA[300.95374070000000000],MATIC[0.380278615996320 0],SAND[200.97032770000000000],SOL[10.005900901137208 1],TRX[0.003831000000000],USD[0.60079137971 6744],USDC[2048.06825160200000000],USDT[98.47605838789335 7],USTC[0.000000000022300 0] |
| 01650485 | IMX[128.80000000000000000],RAY[2.050000000000000],SHIB[99960.00000000000000000],SOL[0.043000000000000],TRX[0.000001000000000],USD[654.52546305750000 00],USDT[0.000000091195256] |
| 01650489 | TRX[0.000780000000000],USD[0.000000156476876],USDT[68.82354802044549 76] |
| 01650494 | FTT[0.000989000000000],TRX[0.000046000000000] |
| 01650495 | BTC[0.000019664029787S],BUSD[1700.000000000000000000],ETH[0.297000000000000],ETHW[0.182538670000000],FTT[0.181849430000000],TRX[41.00299553000000000],USD[62.30653406438444900],USDT[0.024764436406100] |
| 01650502 | BTC[0.000000185788805],LUNA2[1.453371757000000],LUNA2_LOCKED[3.391200766000000],LUNC[316474.76000000000000000],SOL[0.000000034345360],USD[0.000000126492143 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01650504 | CHZ[1.450000000000000],ETH[0.000112600000000],ETHW[0.000112600000000],EUR[0.005800006861339],FTT[0.063898000000000],SRM[4.121915130000000],SRM_LOCKED[19.878084870000000],USD[1.883905726423256],USDT[0.000000045517699] |
| 01650505 | ATLAS[3092.574030150000000],BNB[0.000000085620860],BTC[0.453730287280920],EUR[0.000000000076788],FTT[25.063475250000000],MATIC[0.664735620000000],USD[23.196023004965709],USDT[1.985316664098160 7] |
| 01650506 | BTC[0.000000000005280],DAI[0.000000070000000],GENE[0.000000023050000],HT[0.000000004720481],USDT[2.559864318033639] |
| 01650513 | APT[10.266288812675125],AXS[41.074041180863882],BAND[6.629856328065000],BNB[2.374235755519151],BTC[0.011100005000000000],CEL[30.263563100712700],ETH[0.165424139303650],ETHBULL[0.165228685000000],ETHW[0.165228685000000],FTT[180.187885500000000],MATICBULL[8.000000000000000],TRYB[5676.3322 92495885200],USD[7080.937139987432700000000],USDT[0.002717185670000],XRP[0.187560000000000] |
| 01650514 | BAO[2.000000000000000],CHZ[1.000000000000000],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.000000103966317],USDT[0.000105418936114],XRP[0.006037510000000] |
| 01650517 | TRX[0.000010000000000],USD[0.079621925906375],USDT[0.000000021482676] |
| 01650522 | USD[0.000016140534896] |
| 01650525 | BTC[0.008371315550305],CHF[0.000157125992048],LUNA2[0.219584161300000],LUNA2_LOCKED[0.512363043100000],USD[0.000757741012307] |
| 01650526 | APT[41.000260000000000],BIT[0.001535000000000],BNB[0.086508946953797],BTC[0.021381642292060],CHZ[0.007750000000000],CRV[560.002750000000000],DOGE[1000.005000000000000],DOT[40.218244792455600],ETH[0.703003292432000],ETHW[0.000020571200000],FTM[0.000001488780000],FTT[384.650163596990 000],GRT[0.016600078000000],LINK[19.131399944120],LUNA2[0.000424221272300],LUNA2_LOCKED[0.007779350000000],NFT[363344655195467509][1],NFT[471950584708665188][1],NFT[482352670033371702],SOL[0.001814900000000],USD[10003.766546644038363],USDT[0.009918596938514],USTC[0.006000000000000] |
| 01650530 | AGLD[34.053062020000000],AKRO[1.000000000000000],ALICE[7.848036800000000],ATLAS[826.824711010000000],BAO[3.000000000000000],BTC[0.012031160000000],COPE[15.629329280000000],CRV[15.526351030000000],DENT[2.000000000000000],DYDX[5.305640350000000],ETH[0.08531755 000000000],HMT[122.865116780000000],KIN[4.000000000000000],MNGO[145.356964740000000],OMG[10.017000720000000],POLIS[3.361439430000000],RSR[1.000000000000000],TLM[169.326591510000000],UBXT[1.000000000000000],USD[0.000000684204407] |
| 01650533 | TRX[0.000010000000000],USD[0.000000044000000] |
| 01650534 | SOL[5.710030000000000],USD[0.467081283936452] |
| 01650538 | BTC[20.370939475381632],CEL[0.013435691810710],ETH[0.000000024104146],ETHW[0.000827865355851],FTT[1010.253201100000000],LTC[0.000000018930976],SRM[0.830875760000000],SRM_LOCKED[311.609124240000000],TRX[0.111793001618444],USD[-289805.654974753787984600000000],USDT[-8291.768688764075579] |
| 01650539 | TRX[0.000771000000000],USD[0.408822128600000],USDT[856.655660000000000] |
| 01650540 | FTT[0.000000025423023],NFT[302238989778115725][1],NFT[429675719190250869][1],NFT[529538079977015927][1],NFT[543560972333815587][1],TRX[0.000000077809504],USDT[0.000000029369810],XRP[0.000000098192222] |
| 01650543 | USD[490.203838859500000] |
| 01650544 | AAVE[0.100000000000000],AGLD[1.000000000000000],AMPL[0.219244993549319],ATLAS[10.000000000000000],BNB[0.403895927049330],BTC[0.400000158090800],CLV[1.200000000000000],COPE[5.000000000000000],DAWN[0.097765777480000],DYDX[4.698781000000000],EDEN[0.300000000000000],ETH[1.029289859090200],ETHW[0.029131311091200],FTT[25.390820000000000],LINK[1.000000000000000],LUNA2[1.341451279000000],LUNA2_LOCKED[3.130052985000000],LUNC[292103.840362000000000],MANA[1.000000000000000],MATIC[21.496791305880000],MNGO[10.000000000000000],MTA[0.946600000000000],ORBS[10.000000000000000],RAY[3.599854378400760 0],SLP[8.548000000000000],SLRS[4.999000000000000],SOL[10.000000001483001],SRM[3.014893900000000],SRM_LOCKED[0.003206500000000],STEP[35.300000000000000],TRX[103.520808300000000],TULIP[0.000000003947586],USD[13163.732622206151670300000000],USTC[0.011999999999999] |
| 01650545 | AAVE[0.003016669341987E1],ATLAS[1.000000086341657],POLIS[0.000000012533512],STEP[0.000000074424852],TRX[0.000001000000000],USD[0.047127903760595],USDT[0.000000003947586] |
| 01650547 | GBP[0.000000067159599] |
| 01650548 | BTC[-0.000082625864037],TRX[0.000001000000000],USD[0.000333633758771 3] |
| 01650550 | DOGE[0.000000009864400],EUR[30.376670970980802],USD[1.236933690784268 0],USDT[0.000001743238900] |
| 01650557 | FTT[1.197062835475654 5],LUNA2[0.061153117100000],LUNA2_LOCKED[0.142690696000000],LUNC[13316.220000000000000],MANA[25.000000000000000],USD[-0.046137005019295 2] |
| 01650566 | ATLAS[8.657650460000000],BAO[3284.655442720000000],BICO[3.794486200000000],BOBA[3.711860980000000],DENT[1644.687951780000000],DFL[6.135155270000000],DMG[42.337154350000000],DOGE[37.750264550000000],FTT[0.000126600000000],KIN[1689.511752530000000],LINA[19.969754760000000],MBS[33.51637 3180000000],MNGO[36.065781190000000],RAY[1.885290840000000],SLP[0.994643870000000],SRM[0.000131100000000],STEP[6.702284460000000],TLM[7.345854500000000],UBXT[1.000000000000000],UMEE[88.604571930000000],USD[0.000000068678733],USDT[0.000000155217827],XRP[9.48993407000000 0] |
| 01650567 | USD[0.667983220000000] |
| 01650569 | 1INCH[0.000000038036591],APE[0.000000056702480],AXS[0.000000074184228],BNB[0.000000005298913 0],BNT[0.000000369002290],BTC[0.101043830000000],DOGE[0.000000007000000],ETH[1.361941196802150 9],FTT[14.102036203937177 0],HT[0.000000021887998],KNC[0.000000035398400],NFT[414841450181037121][1],OKB[0.000000016752046],RAY[100.757351941072716],RSR[0.000000056800000],SOL[20.734168265202086 31],TRX[0.000140035808916],USD[0.000128436798090],XRP[1435.084374490000000],FTT[0.000000000000000],UNI[0.400000000000000],USD[12596529],USDT[120.006644211838736 6] |
| 01650578 | BTC[2.000000000000000],FTT[0.117296986722243],USD[0.000000003250000] |
| 01650579 | USDT[2.008664674000000] |
| 01650581 | BAO[1.000000000000000],CRO[0.001185820000000],ETH[0.000000047434309],KIN[1.000000000000000],USDT[0.000000133309828] |
| 01650583 | BTC[0.009536510000000],USD[292.842146932433303000000000] |
| 01650584 | AKRO[1.000000000000000],ATLAS[0.037921420000000],AUDIO[1.026821920000000],BAO[2.000000000000000],CLV[0.003224310000000],DENT[4.000000000000000],FTM[0.012524975016000],KIN[1.000000000000000],MANA[132.042761319701999986],PAXG[2.742997570000000],RAY[0.001784230000000],RSR[2.000000000000000],SAND[512.731707495773914],SLRS[0.033312610000000],SOL[0.000662640000000],SPELL[0.754925815419105 4],SRM[0.003514710000000],STEP[0.003895430000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[2130.813601371204672 9],USDT[1217.234848901495093] |
| 01650586 | EUR[104.253240300000000] |
| 01650587 | USD[12.779319160000000] |
| 01650592 | APT[10.000000004198743 2],AVAX[0.000000131286957],BTC[0.000000081099405],ETH[0.162296837458128 3],EUR[0.000000044588061],FTT[0.000000020514496],LINK[0.000000050000000],LTC[0.000000007245352],SOL[0.000000059126130],SRM[0.000000085159021],TRX[0.000000099772030],USD[0.000094842943224],USDT[0.000000000000006818] |
| 01650597 | EUR[0.000000050918111] |
| 01650598 | USD[10.703381516420000],USDT[0.000000014167872] |
| 01650599 | ETH[0.003507430000000],ETHW[0.006999900000000],EUR[3.643490220083913 6],USD[3.158263943649543] |
| 01650600 | SOL[0.000000079098233],USD[0.000000237136694 2] |
| 01650604 | ATLAS[0.878208910000000],DOGE[0.500000000000000],DOGEBULL[7.105850000000000],FTT[0.065191430000000],RAY[0.210076000000000],TRX[0.000800000000000],USD[21.375724207789488 3],USDT[0.108932896271518 2] |
| 01650608 | BCH[0.000000017035028 9],FTT[0.079268300000000],USD[0.136632586975755 0],USDT[0.870942716428154 4] |
| 01650608 | ROOK[0.000916400000000],THETABULL[0.531898920000000],TRX[0.000114000000000],USD[0.007055062395056 6],USDT[0.000000031397674] |
| 01650614 | BTC[0.000000097317901],ETH[0.000000005000000],FTT[0.009357740000000],RUNE[2.146552770000000],USD[0.197546044605816 9] |
| 01650615 | ATLAS[1029.367822810000000],AUDIO[968.561072370000000],EUR[0.000002231208536 0],SRM[18.378104230000000],SRM_LOCKED[0.373632390000000],USD[-0.055473503258543],USDT[0.000000035683793] |
| 01650616 | MATIC[5.460543300000000],USD[0.006273011522326 22] |
| 01650619 | ATLAS[1385.250028950000000],BCH[0.000000000000000],BTC[0.000000056337500],ETH[0.000510000000000],ETHW[0.000510000000000],FTT[0.000000003211217 3],POLIS[208.917761500000000],SOL[14.029544730000000],USD[4.210988654848800],USDT[0.000000090022250] |
| 01650622 | BTC[0.062746990000000],ETH[0.832470720000000],ETHW[0.832470720000000],USD[1171.523542260818706 4] |
| 01650630 | BTC[0.000000054930000],ETH[0.000000034158332],LINK[0.000000052063300],OMG[0.000000003567000],POLIS[0.000000002374091],SOL[0.000000060206600],SRM[0.006524520000000],SRM_LOCKED[2.826748410000000],TRX[0.000000030454400],USD[0.000000136992924],USDT[0.000000043793995] |
| 01650639 | USD[0.000000006176758],USDT[0.000013951793S] |
| 01650641 | APE[0.080853507400000],AVAX[0.000000073711442],DAB[0.000000100000000],ETH[0.000000000738258 2],FTT[0.032267641173169],JOE[0.000000039663922],SOL[0.000000042977838],STG[0.000000010000000],USD[0.957195875412530],USDT[0.006470067458413] |
| 01650641 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.000000057191978],CEL[0.000000032657891],DENT[1.000000000000000],GRT[1.000000000000000],KIN[5.000000000000000],LTC[0.000000034863058],RSR[1.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],USD[0.000000010522464] |
| 01650644 | ADABULL[0.000000096069675],BNB[0.000000036865028],BOBA[0.000000044600000],BTC[0.095283031579845],CRO[0.000000013416825],ETH[0.987869714972074 5],ETHW[0.000000047078411],FTT[0.000000083532631],LINK[11.115470160579175 2],MATIC[0.000000004760588],RUNE[0.000000029763424],SHIB[0.000000006788 6845],SOL[0.000000130212191],USD[0.000000292819000],XRP[312.059868034745490] |
| 01650650 | SHIB[10000.000000000000000],USD[8.661453581770000000000000] |
| 01650653 | BTC[0.000000056491292],EUR[0.000000056642386],TRX[0.000000016468318],USD[0.000074713029 1109] |
| 01650654 | FTT[0.086394539363847 6],USD[1176.48814662592941 13] |
| 01650657 | FTM[10.902833850000000],GBP[0.000000157554944],HNT[2.760643167019346],USD[0.000000273840734],YGG[15.286562420000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01650658 | EUR[1.19557686845452228],RSR[0.000000002033490],SHIB[27630.484439830000000],SOL[0.002628850000000],USD[33.456362907236852],USDT[0.000000044679414] |
| 01650661 | BTC[0.000013366942347S],CUSDT[7.000000000000000],TRX[0.000020000000000],USDT[0.000000055500000] |
| 01650665 | USD[0.000000009924605S8],USDT[128.695420183925281 4] |
| 01650670 | ETH[0.000849800000000],TRX[0.000017000000000],USD[0.034831776400000],USDT[500.681361330000000] |
| 01650671 | FTT[0.098160600000000],LINK[0.096124850000000],LTC[0.009914252000000],USD[27.034178570433390 2],USDT[8.496706927808507 2] |
| 01650672 | CQT[0.687419840000000],SOL[0.000000006537906 4],TRX[0.000018000000000],USD[0.000000002664898 0],USDT[0.000000047714584] |
| 01650674 | BTC[0.0000467550088800],FTT[0.098727000000000],LINK[0.098803000000000],MATIC[0.834700000000000],MNGO[9.874600000000000],TRX[0.000047000000000],USDT[1.0518672054910000],XRP[0.880020700000000] |
| 01650679 | USD[0.000000010767066S] |
| 01650680 | TRX[0.000000090480000] |
| 01650681 | MATIC[0.156731340000000],USD[0.0050455856930646] |
| 01650683 | BTC[0.006308282539819 0],ETHW[0.085115420000000],EUR[0.0001858084322 27] |
| 01650684 | ENS[0.009400000000000],TRX[0.000002000000000],USD[0.084642850182592] |
| 01650685 | BTC[0.000035200000000],ETH[-0.000000000707094900],SOL[0.000000010000000],USD[1510.337304658857063700000000] |
| 01650687 | MER[0.788910000000000],NFT (3603981497071960 20)[1],NFT (50532427596573293 3)[1],USD[-0.000000007000000],USDT[0.000000073093238] |
| 01650693 | USD[10.474589019326000 0],USDT[0.000000024005608] |
| 01650699 | BTC[0.000108792560000 0],ETH[0.004030470000000 0],ETHW[0.004030470000000 0],USD[0.000394913670313] |
| 01650701 | BTC[0.00003352000000000],BUSD[10.000000000000000],FTT[25.102245200000000],HNT[11.097846600000000],MATIC[1014.875537610000000],USD[1321.622601769150000 0],USDT[1.974296782251229 1] |
| 01650702 | AAVE[0.279448800000000],AUD[0.538.0000000000000000],AXS[2.800000000000000],BADGER[4.610000000000000],BAL[3.840000000000000],BAT[147.000000000000000],BOBA[18.000000000000000],CLV[73.300000000000000],CQT[76.000000000000000],CREAM[0.610000000000000],CRV[53.000000000000000],DODO[33.500000000000000],EN[86.000000000000000],FRONT[79.000000000000000],FTM[73.000000000000000],FTT[0.500000000000000],GRT[114.0000000000000000],HNT[6.999050000000000],HXRO[228.000000000000000],KNC[38.200000000000000],LINK[4.100000000000000],LRC[330.0000000000000000],MATIC[70.0000000000000000],OMG[18.000000000000000],RAY[15.000000000000000],ROOK[0.583889040000000],RSR[2400.0000000000000000],SAND[169.000000000000000],SKL[346.0000000000000000],SNX[8.500000000000000],SOL[1.500000000000000],SRM[14.000000000000000],SUSHI[8.000000000000000],TRU[14.191309886],FTT[1.297520200000000],SOL[0.428894070000000],TRX[0.000012000000000],USD[-0.087223470483304S] |
| 01650706 | BTC[0.000708541913098],FTT[1.297520200000000],SOL[0.428894070000000],TRX[0.000012000000000],USD[-0.087223470483304S] |
| 01650707 | AVAX[0.099772000000000],BNB[0.009810000000000],ETHW[0.006531460560504],FTT[0.096366391865283],LINK[0.099335000000000],NEAR[0.098328000000000],TRX[0.637705000000000],UNI[0.049344500000000],USD[0.197552709789700],USDT[0.0560854621211793] |
| 01650708 | GBP[0.000000039033428] |
| 01650709 | BTC[0.000000065796942],ETH[0.000000098829216],ETHW[0.000000800000000],USD[0.009619502825376 7] |
| 01650721 | LOOKS[631.000000000000000],USD[5.653763688750000],USDT[0.000000037675455] |
| 01650722 | 1INCH[0.000000020000000],BEAR[2999.40000000000000],BTC[0.000000004879635],DOGE[0.0000000021059910],ETH[-0.000000076898490],USD[8.446339203424702 8],USDT[0.000000035075018] |
| 01650725 | ATLAS[0.302880900000000],BTC[0.000002490000000],CRO[0.018379700000000],ETH[0.000037300000000],ETHW[0.000037300000000],FTT[0.001965520000000],POLIS[0.004262590000000],SOL[0.002598700000000] |
| 01650727 | BCH[0.000065120000000],BUSD[92.160101540000000],ETH[0.000130480000000],ETHW[0.006255800000000],FTT[0.002470360000000],LTC[0.000732120000000],USD[0.000000099100000] |
| 01650736 | USD[0.000000010383610 1] |
| 01650737 | BTC[0.000000057795926],DOGE[0.000000090775574],ETH[-0.000000012124280],FTM[0.000000004850000],LINK[39.800000000000000],SAND[0.000000030893860],XRP[0.000000078391000] |
| 01650738 | BTC[0.00000000060000000],FTT[0.000000007096806 4],LUNA2[0.472223351700000],LUNA2_LOCKED[1.101854487000000],SOL[0.0000000002325310 0],USD[288.461997090915411 1],USDT[0.0000001025955 F7] |
| 01650741 | ATOM[24.970000000000000],AVAX[3.822622196361686],BNB[0.986247363427091S],DOT[22.363742000000000],ETH[1.273388560692389 4],ETHW[1.273388547129394],EUR[0.000000066660969 0],FTM[0.910191123250470 8],FTT[3.999240000000000],LUNA2[0.641734139600000],LUNA2_LOCKED[1.497379659000000],LUNC[139738.9600000000000000],SPELL[42836.5900165158470336],SRM[109.470000000000000],TRX[0.000001000000000],USD[0.000000011339425 6],USDC[4081.14861219000000],USDT[0.000000022421474 7] |
| 01650743 | AKRO[1.000000000000000],RSR[1.000000000000000],USDT[0.000000010040365] |
| 01650749 | BTC[0.000085851574500],EUR[0.0042684300000000],FTT[0.000069770000000],LUNA2[0.0043508042554000],LUNA2_LOCKED[0.0101518765970000],LUNC[107.700000083998220],USD[0.328098496046262663],USDT[0.0000000173081602],XRP[0.000000098790795] |
| 01650750 | BNB[0.000000006844109],BTC[0.000000009000000],EUR[0.000045092542873 9],USD[0.004000670423820 8],USDT[0.0000000173081602],XRP[0.000000098790795] |
| 01650751 | AAVE[0.99981570000000],ETH[0.102981017100000],ETHW[0.102981017100000],FTT[2.999430000000000],LTC[5.281712000000000],LUNA2[0.0229575277400000],LUNA2_LOCKED[0.0535675647300000],LUNC[4999.05000000000000],MANA[98.981190000000000],SAND[63.988204800000000],SOL[2.999447100000000],USD[41.7062253201450000] |
| 01650752 | USD[0.914340480061000 00],USDT[17.388233272600000] |
| 01650753 | USD[5.000000000000000] |
| 01650762 | COPE[672.0000000000000000],USD[1.3702951100287352] |
| 01650770 | USD[0.001504265411000 0] |
| 01650771 | LUNA2_LOCKED[8.572439120000000],USD[0.000000152185360],USDT[170.106348860000000] |
| 01650772 | ETH[0.000023990000000],ETHW[0.000023990000000],XRP[0.023990920000000] |
| 01650773 | AKRO[3.000000000000000],BAO[7.000000000000000],CHZ[1.000000000000000],DENT[7.000000000000000],DOGE[0.0385510646499780],EUR[0.013795241311452 1],FIDA[0.000017450000000],FTM[0.006320320000000],KIN[24.711415230000000],MNGO[0.0127125900000000],OMG[0.000017470000000],SECO[0.000257900000000],SHIB[15.286633500000000],SOL[0.000772045782395],STEP[0.028227215000000],TRX[2.0261721300000000],UBXT[2.0000000000000000],UNI[0.000000051000000],XRP[0.004825800000000] |
| 01650775 | USD[0.008415784600000 0] |
| 01650780 | BTC[0.004733320000000],USD[79.363116719271340 1] |
| 01650781 | AXS[9.300000000000000],ENJ[745.000000000000000],EUR[0.000000007242610 9],FTM[5000.00000000000000],LINK[39.800000000000000],MANA[297.943380000000000],SUSHI[162.500000000000000],USD[13.6815091579356399] |
| 01650784 | AAVE[0.0000001730000000],AVAX[0.065683818191196],BNB[0.003243540000000],ENS[0.141000000000000],ETH[0.0000000000000000],FTT[25.030359320000000],MATIC[0.000363640000000],UNI[0.000000010000000],USD[0.124251219845903B],USDT[0.000001692514 2675] |
| 01650788 | ATLAS[0.00000000353123 36],BTC[0.0000001953236],BULL[0.000000079667883],CHY[0.00000000647566683],DOGE[9088.182000000000000],ETH[0.0000000104610553],ETHBULL[0.000000097103239],MATICBULL[0.000000085052496],SOL[0.000000074881780],SRM[0.0071357600000000],SRM_LOCKED[0.079183200000000],USD[3305.290787429751383],USDT[0.000000036028808] |
| 01650790 | EUR[0.000000001840000 0],USD[0.033227187675674] |
| 01650797 | BNB[0.000000052741210],ETH[0.000000006438800],LTC[0.000000063547673],SOL[0.000000051540000],TRX[0.015540404400000],USD[0.000000050702756],USDT[0.000003814024076] |
| 01650803 | TRX[0.745200000000000],USD[0.000000107464512] |
| 01650806 | BAL[0.000000080000000],BTC[0.000000000001712900],COMP[0.000000053000000],ETH[0.000000044000000],FTT[14.583824236149002 1],RAY[73.583119716974923S],SOL[0.125787582620799 8],TRX[0.000000007308840 0],USD[0.000000011000000],XRP[0.000000085400000],YF[0.000000003200000],YFI[0.000000006000000] |
| 01650807 | TRX[0.000004000000000],USD[0.000000061903709],USDC[41309.4850810800000000],USDT[0.1487384657760580] |
| 01650811 | BAO[1.000000000000000],USD[0.000026662502222] |
| 01650812 | BTC[0.002283005854800],ETH[0.0801423984000000],ETHW[0.0080001438400000],FTT[0.0373524460178904],LOOKS[15059.4961200000000000],RAY[2316.6961700000000000],SOL[0.000000007218990],TRX[0.000090000000000],USD[-0.2139394688854099],USDT[0.000000072406343] |
| 01650814 | USD[0.000000018393392 4],USDT[0.000000075891468] |
| 01650816 | FTM[52.000000000000000],SHIB[280000.0000000000000000],USD[53.6536320255296464] |
| 01650818 | BTC[0.000006150000000],ETH[0.000090190000000],ETHW[108.956525610000000],MANA[4121.8390964000000000] |
| 01650820 | 1INCH[249.950000000000000],BTC[0.001323903900000],BUSD[3199.199388600000000],FIDA[249.950000000000000],FTT[4.929842670000000],MATIC[349.840000000000000],USD[0.000000087742716],USDT[0.000000097262282] |
| 01650821 | MNGO[6.788735860000000],SOL[0.000000026106500],STEP[0.0595961700000000],TRX[0.000001000000000],USD[0.000000205871082],USDT[0.000000148894999] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01650827 | EUR[0.0000000112162238],TRX[0.0017790500000000] |
| 01650830 | FTT[0.1000000000000000],SOL[0.0112553479667200],USD[0.0000000085924856],USDT[0.0000000158476163] |
| 01650831 | EUR[0.0000000582946592],FTT[0.0000333600000000],RAY[0.0000000551325576],SRM[0.0168129700000000],SRM_LOCKED[0.1167449400000000],USD[0.0137831975928595] |
| 01650836 | TRX[0.0000010000000000],USD[0.0000000694802088],USDT[0.0000010279178683] |
| 01650838 | BTC[0.0117976400000000],USD[24.6899421226817260000000000] |
| 01650840 | TRX[11.5898085400000000],USD[0.0000091308289144] |
| 01650842 | CHR[5078.1812260400000000],CHZ[5477.5546174400000000] |
| 01650844 | LUA[0.0800530000000000],MER[0.5527700000000000],USD[0.0007743374429282],USDT[151.1913185280019673] |
| 01650846 | BTC[0.0000000009200000],USDT[1.7582789000000000] |
| 01650849 | TRX[0.0000280000000000],USD[5.8778089300000000],USDT[0.6993261300000000] |
| 01650851 | BTC[0.0225961590000000],USD[1.4155747216980464],USDT[38.3258600000000000] |
| 01650854 | EUR[0.0000000068733526],USD[0.0001336038828837] |
| 01650855 | BNB[0.0000000100000000],BUSD[70.2852826800000000],EUR[0.0002081472420748],LTC[0.0136289600000000],LUNA2[1.2168768680000000],LUNA2_LOCKED[2.8393793590000000],SOL[0.0000000200000000],USD[0.0000000468205358],USDT[0.0000004277534851] |
| 01650859 | HT[45.2270274600000000],NFT [57169717041865184][1] |
| 01650864 | BTC[0.0000000078900900],ETH[0.0000000076291000],FTT[3.0175822900000000],SOL[0.0080794939444500],USD[33.4469022382570730],USDT[0.0042276791126800] |
| 01650865 | TRX[0.9015560000000000],USD[0.7599540685500000] |
| 01650868 | BNB[0.0000000043573260],NFT [331737409688008931][1],NFT [472176498430094373][1],NFT [548206927231824272][1],SOL[0.0099980000000000],USD[0.0039710481920000],USDT[5.4100000096802440] |
| 01650869 | USD[0.0000001400063907],USDT[0.0002873875946910] |
| 01650872 | FTT[0.0000009191096800],USD[0.0000000691771600],USDT[0.0000000066128596] |
| 01650879 | BTC[0.0002898300000000],USD[0.0000482108153947],USDT[0.0000000017116340] |
| 01650880 | ATLAS[8839.7120000000000000],TRX[0.0000010000000000],USD[1.3952661785000000],USDT[0.0000000084011260] |
| 01650881 | BNB[0.0000000026204312],ETH[0.0234039643131500],ETHW[0.0230439643131500],FTT[0.0842735016854700],LTC[0.0215516600000000],SOL[0.0350943039190500],TRX[0.7769140000000000],USD[19.7261835380393530],USDT[0.0000000052280894] |
| 01650882 | BTC[0.0023107955238561],DAI[1.4563521753605136],EUR[0.9348411820293304],USD[0.0000000015828600] |
| 01650883 | FIDA[11.9998000000000000],GRT[8.9982000000000000],LINA[9.8880000000000000],USD[0.4709475730000000] |
| 01650886 | BNB[0.0248979848665792],ETH[0.0000000002045076],NFT [503656909423803681][1],SOL[0.0000003069069876],USD[0.0000030069069876],USDT[0.0000000145312878] |
| 01650887 | APT[0.0000000230189917],ETH[0.0000000082801176],NFT [296739923456339639][1],NFT [315753808773913356][1],NFT [469178920651072320][1],SOL[0.0000000107200000],USD[0.0000000127197911],USDT[0.0000058906640012] |
| 01650889 | BTC[0.0000969400000000],ETH[0.0000155000000000],SOL[0.0087480000000000],USD[4.2723450820000000] |
| 01650893 | USD[0.0029678896752581],USDT[0.0000000058922185] |
| 01650898 | ETH[0.0000000063102000],USD[4.3570533870000000] |
| 01650900 | AVAX[0.0162953303179452],AXS[0.0000000059158920],CRO[0.0000000019748954],ETHW[0.0164549300000000],EUR[0.0000000894669021],FTM[0.0000000026989472],FTT[0.0000000528100481],LTC[0.0000000283857711],MANA[0.0000000307298116],MATIC[0.0000000500000000],SAND[0.0000000050000000],SHIB[0.0000000031898400],SOL[0.0112911667000000000],USD[-0.0227420911020641],USDT[387.9551203753075743] |
| 01650901 | ALGO[0.0000000047860000],APT[0.0000000046576762],ATOM[0.2385584345922890],AVAX[0.0000000009741065],BNB[0.0000000027945],BTC[0.0000000013354400],DOGE[0.0000000000027945],ETH[-0.0000000005881152],FTM[0.0000000044000000],LTC[0.0000000045174100],MATIC[0.0000000009540367],NFT [336286909502731549][1],NFT [391369588911623219][1],SOL[0.0000000234825711],TRX[0.0000000381199761],UMEE[0.0000000800000000],USD[0.0000001269914948],XPLA[0.0000000004779798],XRP[0.0000000099034289] |
| 01650904 | USD[0.0858226250000000] |
| 01650905 | BNB[0.0000000040992000],SOL[0.0000000013594900],USD[0.0000007366013] |
| 01650906 | AAPL[0.0000000001002052],APT[0.0000000061894 68],BNB[0.0000000018086403],BTC[0.0000000066724670],DOT[0.0000000081000000],ETH[0.0000000236980506],FTM[0.0000000062990328],FTT[0.0000000079459193],GALA[0.0000000022674996],HT[0.0000000052493660],MATIC[0.0000001103345566],NEAR[0.0000000062321520],SOL[0.1306462616741082],TRX[0.0000000106342151],USD[0.0000002294428606],USDT[0.0000000079482174],XRP[0.0000000026448898] |
| 01650908 | BTC[0.0001127273172719],USD[-0.0031049597480451],USDT[0.0000000003123432] |
| 01650911 | USD[0.0901378900000000] |
| 01650912 | USD[0.6022620007160683],USDT[0.0000000052497328] |
| 01650913 | BTC[0.8000170843998754],ETH[7.5000000000000000],FTT[0.0968006400000000],USD[2265.3174674973489114],USDC[112276.9031358700000000] |
| 01650916 | BTC[0.0000000054000000],TRX[0.0000000005985158] |
| 01650920 | USD[0.0000000000000000] |
| 01650922 | KIN[62000.0000000000000000],USD[707.2326749553989600] |
| 01650931 | BAO[1.0000000000000000],ETH[0.2339106000000000],ETHW[0.2337208100000000],GBP[0.0000000035600000],KIN[2.0000000000000000],MATIC[71.6304308500000000],XRP[391.1043841200000000] |
| 01650933 | ASD[0.0000000457898300],BNB[0.0000000008710662],BRZ[0.0000000009839809],BTC[0.0000000076642230],CEL[0.0000000074291145],ETH[0.0000000064799198],EUR[57.3708873005120682],HT[0.0000000099737020],KNC[0.0000000663841 65],LEO[0.0000000023573259],LINK[0.0000000083000000],MATIC[0.0000000687135960],MKR[0.0000001354987853],MOB[0.0000000035692970],OKB[0.0000000498845753],RSR[0.0000000075885320],RUNE[0.0000001405253 33],SOL[3.4370259010027599],SUSHI[0.0000000238743495],TRX[0.0000001303661 61],USD[0.0098346030500725],WBTC[0.0000000051400000],XRP[0.0000000097958260] |
| 01650934 | BTC[0.0000032164688625],CRO[8.5252000000000000],ENJ[0.3674900000000000],FTT[0.0149501719857714],LINK[0.0097120000000000],LUNA2[0.3104251137000000],LUNA2_LOCKED[0.7243252652000000],LUNC[1.0000000011912502],RUNE[0.0709070000000000],USD[2.3370630288300000],USDT[0.0000001142789556],USTC[0.0000000039750200] |
| 01650936 | USD[0.0000000839188446],USDT[0.0000008463976] |
| 01650938 | CRO[0.0000000047505073],FTM[0.0000001000000000],FTT[0.0110005105716951],SOL[9.3193124372291282],USD[-0.0342138321590467],USDT[0.0000000012618964] |
| 01650940 | BTC[0.0000006383680 0],TRX[0.0000450000000000] |
| 01650942 | BNB[0.0000000986898672],ETH[0.0000000193880 14],HT[0.0000000105826348],MATIC[0.0000001139485700],SOL[0.0000000078342720],TRX[0.0001500000000000],USD[0.0000008400004557],USDT[0.0000130968616000] |
| 01650952 | BTC[0.0000000608193120],USD[0.0001473506677818],XRP[0.0000000022823615] |
| 01650953 | BTC[0.0000000084349000],GRT[0.6131587800000000],NFT [324731183523809507][1],SOL[0.0063019500000000],USD[1.5480886809070602],USDT[0.0000000094803646],XRP[0.1710000000000000] |
| 01650956 | USD[0.0196848542500000] |
| 01650958 | ADABULL[165.3780683750000000],ETHBULL[62.5872964700000000],LUNA2[0.2018309303000000],LUNA2_LOCKED[0.4709388373000000],LUNC[43949.1100000000000000],USD[0.0000000866039486],XRP[439.3686324500000000],XRPBULL[2079506.4596275500000000] |
| 01650966 | ABNB[0.0000001968297],APE[0.0000000004014200],BNB[0.0000000105199362],DOGE[0.0000000640000],HT[0.0000000964000000],LUNC[0.0000000951466638],MATIC[0.0000000088007716],SAND[0.0000000379857 92],SHIB[0.0000000982771000],SOL[0.0000000010229732],TRX[0.0015540099227436],USD[0.0000000039316303],USDT[0.0000000225416507],USTC[0.0000000400000000],XRP[0.0000000066355303] |
| 01650966 | PROM[0.0097235500000000],STEP[0.0912790000000000],USD[0.0000000167657114],USDT[0.0000000050000000] |
| 01650967 | ALGO[0.0000000500000000],ETH[0.0000000002000000],INDI_IEO_TICKET[2.0000000000000000],NFT [362156142811138607][1],NFT [443661190184205931][1],NFT [478472037606839582][1],NFT [509663542664024747 6][1],USD[0.0000000059242190] |
| 01650970 | TRX[0.0011040000000000],USD[0.0000000067862825],USDT[0.0000000066142622] |
| 01650972 | USD[356.1390961026984307],USDT[0.0000000109837137] |
| 01650975 | BAO[5.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000001632661 27],EUR[18.8130648521858484],FTT[0.0000000058326133],KIN[1.0000000000000000],MANA[0.0015067880016985],RSR[1.0000000000000000],SAND[0.0006984742600000],SPELL[0.0621186899874645],TRX[1.0000000000000000],USD[0.0802036816372 876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01650977 | USD[5.0000000000000000] |
| 01650982 | USD[0.0000023818680034],USDT[0.0623933870896306] |
| 01650985 | ATLAS[22909.4528000000000000],USD[3.3393924113000000],USDT[0.0000000148046887] |
| 01650988 | USD[25.0000000000000000] |
| 01650990 | SOL[0.0000000015459600] |
| 01650991 | USDT[4.1726506800000000] |
| 01650992 | ETH[0.0000227500000000],ETHW[0.0000227500000000],TRX[0.0000010000000000],USDT[0.2497462612884496] |
| 01650995 | CQT[1884.9819500000000000],TRX[838.4436132922767200],USD[0.8024538222750000] |
| 01650996 | BTC[0.0000004010000000],FTT[0.0246654851959450],USD[0.0000000088863548],USDT[0.0000000049143832] |
| 01650997 | BEAR[0.0000068100000000],DAI[1.2571820500000000],EUR[0.0922068600000000],LUNA2[0.0034762006030000],LUNA2_LOCKED[0.0081111347400000],LUNC[756.9500000000000000],USD[-47.8828142597927719],USDT[45.9190027035578951] |
| 01650998 | AUD[0.0000001172551 20],CONV[2185.5119180400000000],USD[-0.0036942992650000],USDT[0.0037311800000000] |
| 01651001 | TRX[0.0002120000000000],USD[-0.9846042290941999],USDT[1.0000000150055204] |
| 01651002 | HT[0.0009200200000000],LUNA2[0.0066847059840000],LUNA2_LOCKED[0.0155976473000000],LUNC[1455.6088020000000000],MATIC[0.1000000000000000],NFT [547538986741685491][1],NFT [574305126352848230][1],SOL[0.0000001000000000],TRX[0.2306200000000000],USD[0.0029576109500000],USDT[0.0000000049960800] |
| 01651012 | EUR[0.0000000585586 62],FTT[25.6240594200000000],TRX[0.0000030000000000],USD[0.0052374724423951],USDT[17985.9361515354486828] |
| 01651014 | BLT[0.0000000091756504],BNB[0.0000000096802900],CRO[0.0000000009174736],ETH[0.0000000060350000],FIDA[0.0000000039000000],HT[0.0000000073100000],PTU[0.0000000002784672],SHIB[0.0000000069694680],SOL[0.0000000065293548],USD[0.0000013486563475],USDT[0.0000000204694349] |
| 01651018 | AVAX[0.0000000030401977],BTC[0.0032993784703 00],ETH[0.0009739751440500],FTT[0.0000000058545292],MATIC[0.0000000000000000],USD[0.0000001703997 28],USDC[256.0035889400000000],USDT[0.0000000065700589] |
| 01651024 | MBS[88.0000000000000000],SOL[0.0000000003346200],USD[3.5780386325000000] |
| 01651028 | BTC[0.0115981640000000],CRO[69.9874000000000000],ETH[0.1323330952991700],ETHW[0.1323330952991700],EUR[0.0000000000022728],FTT[0.0000000063702800],USD[4.0068815216608226],USDT[0.0000000158867396] |
| 01651029 | NFT [425879947385029854][1],NFT [456821881095187428][1],USDT[0.0000000025391340] |
| 01651038 | EUR[0.0000000050899952],USD[0.0000000013031320],USDT[0.0000000099783620] |
| 01651041 | KIN[622500.3522600000000000] |
| 01651042 | BTC[0.0000003164338],BUSD[1543.2900107700000000],ETH[0.0000000037505646],FTT[0.3542159383163350],SOL[0.0000000098929280],SUSHI[0.0000000068950910],USD[1168.0610854157672074],USDT[0.0000000027227155] |
| 01651044 | SOL[0.0000000064987200],TRX[0.0000010000000000],USD[0.0096296577691706],USDT[0.0000000045277934],XRP[0.0000000091000000] |
| 01651047 | BTC[0.0000000078000000],FTT[0.0712521760883834],LUNA2[0.6284255942000000],LUNA2_LOCKED[1.4663263860000000],SOL[0.0000001286651 91],SRM[1000.0000530700000000],SRM_LOCKED[0.0306595600000000],USD[-295.6024021548402232000000000],USDT[0.0000000071795530] |
| 01651048 | BTC[0.2358957700000000],TRYB[0.0000000021791970],USD[1.9903973296937200],USDT[0.0000000092292253] |
| 01651049 | AUD[7.0836855820387335],FTT[0.2370420573510820],USD[0.0046912145184191],USDT[1.1100000021879367] |
| 01651051 | BULL[0.0000000070000000],FTT[0.0000000025777338],USD[0.0609959009013267],USDT[0.0005624319990609] |
| 01651052 | FTT[0.0300000000000000],USDT[1317.9923320059250000] |
| 01651061 | USD[0.0000000054790032] |
| 01651066 | SOL[0.0000000733440 0],TRX[0.0000000016000000],USD[0.0000003455717587],USDT[0.0000008851004057] |
| 01651072 | TRX[0.0000000053831900] |
| 01651074 | TRX[0.0000010000000000] |
| 01651075 | USD[1.8012580664500000],USDT[0.0000000119673922] |
| 01651079 | TRX[0.0000120000000000],USDT[0.0000000047671286] |
| 01651081 | BCH[0.0001601500000000],ETH[0.0000000050000000],FTT[0.0002404700000000],TRX[0.0000460000000000],USD[0.0043439086084499],USDT[0.0000000026358104] |
| 01651083 | BUSD[20.0000000000000000],USD[3754.0254981739767344],USDT[4928.0000000340469164] |
| 01651084 | USD[2.2447057915607915],USDT[0.0000000132549853] |
| 01651087 | USD[0.0062942097357234],USDT[0.0000000028158432] |
| 01651088 | USD[0.7350744400000000],USDC[2850.0000000000000000],USDT[0.0000000036365024] |
| 01651094 | REAL[0.0319900000000000],TRX[0.0000010000000000],USDT[0.0000000031833747] |
| 01651096 | APE[0.0000001000000000],APT[0.2125730000000000],ATOM[0.0000000624025 87],BNB[0.0156677008044645],ETH[0.0000000068920225],ETHW[0.0007936268920225],FTT[150.0326295699234020],HT[0.0000000022656916],SRM[1.6654276600000000],SRM_LOCKED[24.1214365600000000],TRX[0.0000880000000000],USD[6.8254580691 38],USDT[0.1442653463735855 21] |
| 01651097 | TRX[0.0000030000000000],USD[0.0000007716848],USDT[0.0000000369558 64] |
| 01651102 | USD[16.5787081660750000] |
| 01651109 | USD[5.0000000000000000] |
| 01651111 | LINK[0.0984800000000000],SOL[0.0098680000000000],TRX[0.0000010000000000],USD[1.3395560724506912],USDT[0.0000000044465512] |
| 01651112 | AURY[158.0000000000000000],GARI[1000.0000000000000000],GENE[102.0953640000000000],GOG[779.0164213100000000],USD[3.9532420183461009] |
| 01651118 | FTT[0.0028676593300000],USD[0.0073385970694289],USDT[0.0000000034139412] |
| 01651130 | AKRO[7.0000000000000000],ALICE[0.0035713400000000],BAO[17.0000000000000000],CHR[0.0131663300000000],DENT[1.0000000000000000],EUR[0.0000000002991776],FTM[0.0037381700000000],GENE[0.0001750000000000],HOLY[0.0004578000000000],IMX[0.0044631000000000],KIN[120.2370868700000000],RSR[0.6492154400000000],SAND[0.0043477000000000],STARS[0.0019305800000000],TLM[0.1775943400000000],TRU[1.0000000000000000],TRX[110.0000000000000000],UBXT[13.0000000000000000],USD[0.0049873370985553] |
| 01651132 | ETH[0.0000101833916 8],FTT[0.0000000013398168],USD[11.8861810563801590000000000],USDT[0.0000000640790073] |
| 01651135 | ALEPH[128.0000000000000000],AURY[70.0000000000000000],BTC[0.0001762000000000],FTT[7.0864320702310013],NEAR[0.0593065600000000],SOL[24.4722099400000000],USD[666.4638260521339298000000000],USDT[180.2570248535739042] |
| 01651136 | ADABULL[0.0000000693359561],USD[0.0000000089709250],USDT[0.0000000076438486],XRPBULL[0.0000000005000000] |
| 01651137 | LUA[49221.0705540000000000],MEDIA[0.0008860000000000],SLRS[8954.8113600000000000],UBXT[164844.0994200000000000],USD[0.0000000048230240],USDT[0.0000000257 18656],VGX[2161.6447000000000000] |
| 01651141 | TRX[0.0007770000000000],USD[0.0066753651804304] |
| 01651142 | USD[0.0000000719578300],USDT[0.0000000040000000] |
| 01651143 | BTC[2.3859421620102076],DOT[0.0043718600000000],LTC[3.2867030000000000],USD[2.0686809918837264] |
| 01651144 | ETH[0.0000000079813600],FTT[32.4951949000000000],USD[0.0150983383295216],USDT[0.1789261246682879] |
| 01651147 | KIN[2142302.0000000000000000] |
| 01651149 | EUR[0.0006380352029828],USD[0.0000000851191 94],USDT[0.0000000175678669] |
| 01651152 | BTC[0.0024234758021000],ETH[0.0159988000000000],ETHW[0.0159988016462575],FTT[1.1494881857629422],USD[3782.8406871245100000],USDC[200.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01651155 | ATLAS[0.000000001161 2010],AURY[0.000000100000000],FTT[0.056957947 3099247],RAY[342.050601842864 7750],SOL[2.586537820000000],SRM[80.820385350000000],SRM_LOCKED[1.063713610000000],USD[0.830905730424 1768],USDT[0.000000086447562] |
| 01651158 | ETH[0.000951360000000],ETHW[0.000951360000000],SOL[0.009682000000000],USD[0.309159044295986],USDT[1.099211155000000] |
| 01651160 | USD[5.000000000000000] |
| 01651161 | ETH[0.000000012000000],FTM[23.110362490000000],FTT[0.700000000000000],LUNA2[0.074684237710000 0],LUNA2_LOCKED[0.174263221300000 0],LUNC[16262.650000000000000],RAMP[809.0000000000000 00],TRX[0.000001000000000],USD[0.126012837915 3404],USDT[0.000000007879332] |
| 01651162 | TRX[0.000001000000000],USD[-4.213837936132861],USDT[8.928129558521 0221] |
| 01651167 | MATICBULL[2.300000000000000],TRX[0.000001000000000],USD[-50.829208602404 1319],USDT[59.000000000000000] |
| 01651170 | EUR[0.000609410000000],USDT[0.000000015283310] |
| 01651172 | USD[-330.017934469249768],USDT[380.412632000000000] |
| 01651173 | BAO[0.000000009767400 0],BNB[0.000000026944377],CRV[0.000000014277794],ETH[0.000000002513998 1],KIN[0.000000014036080],PERP[0.000000029461852],SHIB[528345.516998679135666 3],SOL[0.000840950306502 2],TRX[2.665381005331551 8],TSLA[0.000000020000000],TSLAPRE[-0.000000003815443 3],USDT[0.000000092517994] |
| 01651181 | ETHBULL[3.271300000000000],USD[0.151343700000000 0] |
| 01651188 | AKRO[1.000000000000000],USD[0.000000079328540] |
| 01651195 | ADABULL[8.092000000000000],BTC[0.000000200000000],FTT[0.000000100000000],USD[8.1555033506999 44] |
| 01651198 | USDT[1.222251000000000] |
| 01651201 | TRX[0.000001000000000],USD[0.000000081511086],USDT[0.000000080677312] |
| 01651205 | TRX[0.000001000000000],USD[0.353991094000000 0],USDT[0.000000036534700] |
| 01651207 | BNB[0.000000009859600],BTC[0.000000000015600],DOGE[0.000000005267 8600],LTC[0.000000068599800],SOL[0.000068880407000 0],TRX[0.000000061407063],USD[0.000000006393014],USDT[0.000000019568274] |
| 01651208 | BNB[0.000000100000000],FTT[0.063256637514520],SOL[0.006632000000000],USD[0.026740172128144],USDT[1.411758457 1347057] |
| 01651209 | USD[0.000000090487828],USDT[0.000000011968796 4] |
| 01651211 | AVAX[0.000000009943844],BNB[0.000000146268971],BOBA[0.000000084620000],ETH[0.000000147263517],FIDA[0.000000082400000],FTM[0.000000025707026],FTT[0.000000172731743],GARI[0.000000008000000],HT[0.000000021616488],MATIC[0.000000000016 6022],OMG[0.000000016164200],RAY[0.000000078329472],SOL[0.000000013072690],STG[0.000000050361368],TRX[0.000000183942041],USD[0.000008782570731],USDT[0.000000100766863],XRP[0.000000030852986321] |
| 01651214 | BNB[0.000600000000000],BTC[0.000062552529000],ETH[1.2921718900000000],ETHW[3.004218800000000],FTT[0.081863035372680],SRM[6.778734200000000],SRM_LOCKED[9.221265800000000],USD[57665.339436784548060] |
| 01651218 | BTC[0.000001040000000],ETH[0.000781200000000],ETHW[0.000581200000000],EUR[0.509903330000000],FXS[0.071520000000000],LOOKS[0.770400000000000],LUNA2[0.006184762326000 0],LUNA2_LOCKED[0.014431112090000 0],SOL[0.005600000000000],USD[2686.989496888947517],USDC[70000.000000000000000],USTC[0.875483000000000] |
| 01651222 | USD[0.242750699596 4120],USDT[0.000000048590116] |
| 01651223 | FTT[0.000000017382600],USD[0.416747240000000],USDT[0.000000047888512] |
| 01651227 | USD[3.598263558645 0000] |
| 01651228 | EUR[50.000000000000000],USD[-6.048688301929047] |
| 01651229 | TRX[0.000777000000000],UMEE[760.000000000000000],USD[0.234693515000000] |
| 01651230 | NFT (2924416757524555 58)[1],NFT (457321969449256582)[1],NFT (550131802623863250)[1],USD[0.000000011742 0036],USDT[0.000000085273252] |
| 01651234 | STEP[8851.798633948955920],USD[0.000000083129060],USDT[0.000000058312674] |
| 01651235 | ETH[0.000000060202100],GENE[0.000000064468800],NFT (405613570253792759)[1],SOL[8.741167285663 7400],TRX[0.445901408073 5107],USD[0.292261084873 4414],USDT[0.000000004078449] |
| 01651240 | BTC[0.008151730000000],ETH[0.095562710000000],ETHW[0.024000000000000],EUR[0.000650503784693 2],FTT[3.000000000000000],SHIB[200000.000000000000000],SOL[3.331355930000000],TRXBULL[7.998560000000000],USD[0.000001468663228],USDT[0.000005624605979],XRP[7.136434720000000] |
| 01651242 | HT[0.000000007098230 0],TRX[0.000000021819760] |
| 01651244 | DOGEBULL[0.769846000000000],ETCBULL[4.626000000000000],MATICBULL[130.3000000000000 00],TRXBULL[215.200000000000000],USD[0.105436127500000 0],USDT[0.000000091692900],VETBULL[22.280000000000000],XRPBULL[2630.000000000000000] |
| 01651245 | ETH[0.517108560000000],EUR[0.000061375800910],USD[0.000000014484979],XRP[2160.839602810000000] |
| 01651246 | ANC[0.636559000000000],BTC[0.003087442210978 6],FTT[153.328538899042300],GALA[9.250025000000000],LUNA2[0.007064413014000 0],LUNA2_LOCKED[0.016483603370000 0],SWEAT[125100.803000000000000],USD[0.000000034338350],USDT[0.000000071945062] |
| 01651251 | BTC[0.100900000000000],ETH[1.135000000000000],ETHW[0.833000000000000],LTC[0.650000000000000],MATIC[40.000000000000000],SHIB[20000.000000000000000],SOL[23.193350009892144],SRM[77.000000000000000],SUSHI[0.000000089400000],USD[249.237725809580894],XRP[0.083729870000000] |
| 01651252 | BTC[0.000000088943925],DOGE[559.980689340000000],DOT[15.279976622800000],ETHW[3.020529340000000],MATIC[52.389929840000000],SHIB[1917363.714756620000000],SOL[0.510958240000000],USD[0.000000081577330],XRP[94.178085010000000] |
| 01651254 | FTT[0.000000004024600 0],USD[17.959446694760888 7],USDT[0.000000054017109] |
| 01651259 | FTT[0.017457360184879 6],REAL[1.300000000000000],USD[0.931679480000000 0],USDT[0.000000005000000] |
| 01651265 | TONCOIN[15.900000000000000] |
| 01651268 | BTC[0.311312501000000],USD[0.000509896013092],USDT[0.000000037454005] |
| 01651270 | AUD[0.004767697 1524582],BAO[2.000000000000000],BTC[0.065381790000000],KIN[2.000000000000000],SOL[3.845278980000000],UBXT[1.000000000000000] |
| 01651271 | NFT (342573261970602280)[1],NFT (494720337411740491)[1],NFT (525716621259745314)[1],USD[0.000000121604134] |
| 01651272 | ATLAS[5170.000000000000000],USD[0.728369624900000],USDT[0.003477000000000] |
| 01651274 | ETH[0.000000100000000],FTT[0.000000036707633],SUSHIBULL[0.000000034620000],USD[0.004563839069421 3],USDT[0.000000010009596 1],XTZBULL[0.000000060000000] |
| 01651284 | ETH[-0.000081496652796],ETHW[0.000086857938375],FTT[2.000000000000000],NFT (383233302246170205)[1],NFT (471108807483952687)[1],NFT (499622250410865423)[1],NFT (568981358217836533)[1],RAY[7.371476140000000],SOL[5.357233741067817],TRX[0.000002000000000],USD[0.000000091275303] |
| 01651290 | ATLAS[20.000000000000000],DOT[3.001158340000000],FTM[60.000000100000000],HOLY[0.000000010000000],MAPS[2.471686870000000],MATIC[0.050936910000000],MEDIA[0.056936910000000],MER[6.098565300000000],MKR[0.082501000000000],SLRS[20.984450620000000],SNY[0.348465930000000],USD[0.000004093698 3113],USDT[0.000000045522615],XRP[0.681657450000000] |
| 01651292 | 1INCH[0.000000002937 4200],AGLD[1.399734000000000],ETH[0.000000002 1539500],FTT[0.319222510000000],MBS[11.157971400000000],MNGO[19.996200000000000],RAY[1.212454150000000],RUNE[0.000000009438100],SLP[182.336941430936 5700],SOL[0.161532680000000],USD[-0.004233385744603 7],USDT[0.000000087445570] |
| 01651293 | KIN[0.000000060000000],SOL[0.000000004720 1796],USD[0.000000075083 4900],USDT[0.000001111880 1662] |
| 01651304 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.108468610000000],FTT[159.618824880000000],MX[5635.838458900000000],INDI[0.027820290000000 0],MAPS[0.027754100000000],OXY[0.002782030000000],TRX[1.000000000000000],USD[472.347140436146907 4],XPLA[3086.805267240000000] |
| 01651308 | CEL[0.000000069028600],ETH[0.000000078689500],ETHW[1.004612632143500],FTT[42.618592648187429 5],RSR[0.000000044167040],USD[0.607688549451 0702],USDT[0.000000086500000] |
| 01651313 | FTT[0.365389106694514],USD[0.419940203646831 9],USDT[0.000000009875356] |
| 01651315 | FTT[0.052684220000000],STEP[0.094655000000000],TRX[0.000001000000000],USD[-0.095110923638146],USD[0.351455163800000] |
| 01651316 | BTC[0.000000016845852],CRV[0.000000040000000],DAI[0.000000056970100],ENJ[0.000000006500000],ENS[0.000000062303774],ETH[-0.000000049321590],GRT[0.000000037393930],KSHIB[0.000000047704612],MATIC[0.000000000000058497640],RUNE[0.000000006000000],SOL[0.000000019342638],USD[0.000160440126598],USDT[0.000000005794527] |
| 01651317 | ALGOBULL[554000.000000000000000],ATLAS[10.000000000000000],DOGE[0.533181000000000],LUNA2[0.146441890000000],LUNA2_LOCKED[0.341697744800000],USD[4.788273288764090 6],USDT[0.007984752972651] |
| 01651318 | AVAX[0.000000097688000],TRX[0.000001000000000],USD[0.000003126402919],USDT[0.000000566634544 3] |
| 01651324 | BTC[0.000004449000 0],ETH[0.000140780000000],ETHW[0.000140780000000],LTC[0.000400000000000],SHIB[900000.000000000000000],USD[12.104059140200000 0],USDT[0.298672479100000] |
| 01651325 | LUNA2[0.020577749220000 0],LUNA2_LOCKED[0.048014748170000 0],USD[0.000000093387224],USTC[2.912879860000000] |
| 01651326 | BTC[0.000000008201 3360],FTT[0.000000011885144],SLRS[0.000000025602160],SOL[0.000000029600000],USD[0.000000181133630],USDT[0.000000070276880],XRP[0.000000068580368] |
| 01651328 | BNB[0.000000009797400],ETH[0.000000084292876],HT[0.000000075057320],LTC[0.000000099013120],NEAR[0.000000013574068],NFT (572394816852873500)[1],SOL[0.000000003206143 1],TRX[0.000014000000000],USD[0.000104763482635],USDT[0.000000095553620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01651332 | ETHW[0.000906220000000000],NFT[500633953121310920][1],SOL[0.009994005427806 8],USD[98.613179218079783 0],USDT[0.005822012074233 4] |
| 01651334 | ETH[0.000000003619582 2],NFT[411070464431810416][1],NFT[509520898996744984][1],NFT[534570874717885073][1],USD[0.000000000994854 ] |
| 01651335 | USD[0.000002119310 08],USDT[0.000000004481144 ] |
| 01651338 | ETH[0.00000006311047 8],TRX[0.000001000000000],USD[0.0000016429310 9931],USDT[0.0002298344603 18] |
| 01651340 | ETHW[0.000000028580 00],ETH[0.00000140493424 58],ETHW[0.00000140968 69018],USD[-0.4023073903530 977],USDT[1.13712825564 1218] |
| 01651345 | EUR[0.009375730000 0000],USD[0.0000000199594 959] |
| 01651348 | TRX[0.0000010000000 00],USD[313.71343833989 15000],USDT[0.00000002730 5988] |
| 01651351 | CRO[639.878400000000000000],SOL[1.40000000000000 0],USD[1.2813819125000 000] |
| 01651356 | USD[5.000000000000 0000] |
| 01651357 | FTT[0.0000012000000 0000],USD[1.04923790641 2412] |
| 01651369 | POLIS[0.00590000000 00000000],RUNE[0.05000000000000 0000],SRM[0.025746150000 00000],TULIP[0.089480000 00000000],USD[-0.00550014 62697452],USDT[0.000000008 5500177] |
| 01651370 | TONCOIN[50.2380477074 118487] |
| 01651371 | USD[0.00946725000000 00] |
| 01651372 | FTT[0.0000000072777028],USDT[0.000000001000000 0] |
| 01651374 | ETH[0.00422430567920 400],ETHW[0.00422430567 92400] |
| 01651375 | 1INCH[0.000000000876 2400],AAPL[0.0000000046 2507 14],AMPL[0.0000000007 683973],AMZN[0.0000001900 00000],AMZNPRE[0.00000000 09544961],ATOMBULL[0.000000000009000000],BCH[0.000000053004000],BNB[0.000000000998 33 77],BTC[0.000000107754540],BULL[0.000000022986247],BVOL[0.00000000070000 00],ETH[0.000000018629 5665],ETHBULL[0.000000008 270281 1],FTT[0.00000489693276],GL D[0.000000097996236],GOO GL[0.000000310000000],GO OGLPRE[0.000000008126597],HOOD[0.00000007 7250400],LINK[0.0000000228 26082 8],LTC[0.000000007995 5980],LUNA2[0.7320813358 00000 0],LUNA2_LOCKED[1.7081897830000000],MATIC[0.000000038119865],NFLX[0.000000114619038],NVDA[0.0 00000089552968],PAXG[0.00000013461 1908],SOL[0.0000000 66216015],SPY[0.0000001056 22615],SUSHI[0.00000020000 0000],SXP[0.0000000409729 00],TRX[0.000000074493475],UNISWAPBULL[0.0000000699 97870],USD[-0.05120355387 03744],USD[72.101000015295 7536],XAUT[0.00000054990 806],XRP[0.0000008974700],YFI[0.0000000012203611] |
| 01651377 | USDT[0.42254020000000000] |
| 01651381 | BAO[3.00000000000000 0000],DENT[2.00000000000 0000000],DOT[15.57565571 00000000],ETH[0.000000086 752720],EUR[0.0000001107 132914],KIN[4.00000000000 0000],MANA[34.8977934200 000000],TRX[1.00000000000 0000],UBXT[2.000000000000 0000] |
| 01651385 | ETH[0.00000010000000 00],NFT[571231232081236343][1] |
| 01651391 | ATLAS[9.86800000000 0000000],STEP[0.04194362 00000000],TRX[0.00000800 0000000],USD[-0.000690311 28193 06],USDT[0.010539570 0000000] |
| 01651395 | BNB[0.00000005443 45444],BTC[0.00000000658 415 84],CRO[0.0000000095 0000 00],IMX[0.00000000450084],LUNC[0.000000015667 773],USD[1.628953651259 5961],USDT[5.8924009186 609857] |
| 01651397 | FTT[255.71129170392 46000],NFT[542933481028 328466][1],USD[0.317928800000000000] |
| 01651398 | BTC[0.200000000000000000],USD[353.050174448794 4536] |
| 01651399 | BRZ[0.00861400000 000000],BTC[0.00000001280 00000],FTT[21.847774998 2554526],USD[0.11883157 50960000] |
| 01651401 | AURY[0.00000010000 0000],IMX[91.282653000 0000000],USD[0.0030374 230386510] |
| 01651402 | SOL[0.00000007100 0000],TRX[0.0000010000 00000] |
| 01651407 | USDT[0.0000000032 50400] |
| 01651410 | BIT[721.0000000000 00000],NFT[453937464301918290][1],NFT[477089573467185483][1],NFT[518863264331692 42][1],USD[0.1143565247480000],USDT[0.0025580000 000000] |
| 01651416 | USD[0.00000001964 5508],USDT[0.0000000762 51233] |
| 01651417 | FTT[0.09207700000 00000],POLIS[0.0795940000 0000000],TRX[0.000034000000000],USD[0.0088985088475000] |
| 01651418 | USD[3.5097259400 000000],USDT[0.0000097903908] |
| 01651421 | ETH[0.0000000869 98341] |
| 01651423 | GENE[157.48663920000000000],LUNA2[0.0000000050000000],LUNA2_LOCKED[5.1524680780000000],NFT[288245055038744366][1],NFT[356767699624365773][1],NFT[470916524129077859][1],NFT[570955934612581004][1],USD[0.9183563606276248],USDT[0.0000000015159285],XPLA[8.8341300000000000] |
| 01651424 | CREAM[0.35992800000000000],FTT[0.300000000000000],GARI[9.000000000000000],SHIB[1499900.000000000000000],TRX[0.4079210000000000],USD[0.2025845807500000],USDT[0.6798640036881432] |
| 01651429 | BNB[0.00000005818200 0] |
| 01651430 | AKRO[2.000000000000 0000],BAO[3.0000000000 00000000],DENT[1.000000 0000000000],EUR[0.00204 50552654904],KIN[2524.766821890286367 0],SPELL[0.30123737847 57456],TRX[1.0000000000 00000],USD[0.000000034874 902] |
| 01651432 | BAO[5.0000000013212 4526],ETH[0.0000000717 64700],HT[0.0000000007 800000],MATIC[0.00000004 0050900],NEAR[0.000000 000227000000],NFT[3157465593178 77368][1],NFT[416597069525496425][1],NFT[442277694184192037][1],NFT[450708935344490406][1],SOL[0.00000005970 6598],TRX[0.00001300430 60784],USD[0.00001674479 43557],USDT[0.000000000 06317036] |
| 01651439 | AUD[0.0093833413808648],FTT[0.0000000088142000],USD[0.0000000082026436],USDT[0.000000049549693] |
| 01651440 | USD[0.552000000000 0000] |
| 01651450 | BTC[0.00000000658 43524],MATIC[0.000000050 00000],SXP[0.17285721635 36000],TRX[0.000001000000000],USD[0.0744964300256820],USDT[0.0071535030573842] |
| 01651455 | BTC[0.34386398075 00000],FTT[0.000000003 4401061],USD[0.06800006 6603406],USDT[0.0000000 14752500] |
| 01651458 | USD[0.0058267444121200] |
| 01651459 | KIN[267562.024450570000000],NFT[403799458816970131][1],NFT[447161007999455669][1],NFT[504849661903410520][1],NFT[544782948554511305][1],USDT[0.0423601900006149] |
| 01651462 | FTT[0.006343591488960 0],SGD[0.0061244900000000],USD[0.000000139131722] |
| 01651464 | DOT[139.000000000000000000],SAND[1945.000000000000000],USD[0.0060305262261470],USDT[0.000000028338197],XRP[2587.487838450000000],ZRX[4026.000000000000000] |
| 01651467 | ETH[0.00015270000000 0],ETHW[0.0001052699275626] |
| 01651468 | ATLAS[0.00000006616 0657],BTC[0.0000000818 65128],DOGE[0.001947190 2152490],LINK[0.0000000 00425322],SOL[0.000000007 365082],STG[0.000332190 3288590],USD[0.0000000220814064],USDT[0.0000000047371594],XRP[0.0113547700000000] |
| 01651469 | BUSD[31.10086030000 0000],ETH[0.0000000727 27400],HT[0.0000000005 800580],SOL[0.00000002104 400],TRX[0.000000000000000],USD[0.0000000001908766],USDT[0.0000000855574396] |
| 01651474 | BTC[0.0237171008978500],ETH[1.0470605389755600],ETHW[0.0002489989755600],FTT[3.3000000000000000],SOL[4.1458400000000000],USD[1945.4275800997750125] |
| 01651475 | BTC[0.0051986000000000],CHZ[1720.000000000000000],DOGE[216.000000000000000],ETH[0.1329734000000000],FTT[0.0007340000000000],SUSHI[34.9930000000000000],USD[3.1556539706000000] |
| 01651476 | ADABULL[47.1440074728473304],ALTBULL[0.0000000046276202],AUDIO[42.6634491300000000],BNB[0.5920616051016422],COMPBULL[0600.00000000000000000],DOGE[40.3130477400000000],DOT[10.1800000000000000],ETH[0.9810000000000000],EUR[0.1603198345480321],FTM[134.4135764882241444],FTT[296.3993143486016867],GALA[873.8059700000000000],GOG[0.0000001790653 18],LINK[15.5648528300000000],LINKBULL[0.0000002669703301],LTC[0.0710960000000000],LUNA[1.0021220670000000],LUNC[218214.1900000000000000],MANA[593.0000000000000000],MATIC[53.1147345342093562],MATICBULL[0.0000000078 40000],MBS[0.0000000041035675],OMG[5.4805742800000000],ROOK[1.3820000000000000],SAND[0.0000000293009654],SOL[21.6156846718374 72],STOR[4.8054551000000000],USD[-2092.1111068125425987],USDT[0.0037729686799297],VETBULL[0.0000000019010800],XRP[3.5612986793 0607],XRPBULL[83000.0000000009407922] |
| 01651477 | BCH[0.0000000510010000],ETHW[0.0001046550400000],LUNA2[0.0000000079000000],LUNA2_LOCKED[0.5087787789965927][1],NFT[334370578896569724][1],NFT[344397233164719995][1],NFT[375744670772287941][1],NFT[393081265274045756][1],NFT[443388050957 9803694][1],NFT[438521244549260201][1],NFT[475101167323073668][1],NFT[476041844787620951][1],NFT[535967360653236950][1],NFT[544300980388368643][1],USD[0.0319666876570364],USDCI3500.3510394200000000] |
| 01651481 | ETH[0.0008510994671 52],ETHW[0.0001009467152] |
| 01651483 | 1INCH[0.9986420000000000],FTT[5.0983430000000000],SOL[0.0000001000000000],SPELL[15.6939297400000000],USD[10.8008832398456928],USDT[0.000000178419304] |
| 01651484 | AURY[0.1556484900000000],USD[0.0000009500332 58],USDT[0.0000000090539306] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01651486 | BTC[0.0539392590000000],ETH[0.0021090500000000],FTT[2.0000000000000000],GBP[0.0000000079559171],LTC[0.0000000074413102],SUSHI[2.2351491842719672],USD[24978.4577463392758061] |
| 01651488 | USD[0.0000000045344690],USDT[0.0000000069765440] |
| 01651491 | USD[0.0000319420939954],USDT[0.0000000034012469] |
| 01651493 | NFT (3691382886961518101)[1],NFT (3992455248401145687)[1],NFT (4735414677249558181)[1],TRX[0.8240480098500000],USD[0.2548576399000000],USDT[0.0068510690000000] |
| 01651498 | BTC[0.0000607182190000],DOGE[0.5815928000000000],DVDX[0.0177442700000000],ETH[0.0002202303591715],FTM[0.1131972371400960],FTT[25.1126806290300000],LINK[0.0374582528752000],MATIC[3.6202345600000000],SOL[0.0000000045970914],USD[31861.2432630909426498],USDT[20301.148354634 032769] |
| 01651501 | FTT[0.0000069000000000],NFT (2909591787251331172)[1],SRM[2.2121715400000000],SRM_LOCKED[95.8289410900000000],TRX[10.0000000000000000],USD[0.0000000222637942] |
| 01651503 | BTC[0.0000000050761875],FTT[0.0002216000000000],USD[0.7775996916169956],USDT[0.0000009986465662] |
| 01651505 | BAO[5.0000000000000000],BAT[1.0163819400000000],DOGE[0.0011262700000000],KIN[1.0000000000000000],STEP[0.0002601500000000],SUN[0.0091122000000000],TRX[407.2627393500000000],UBXT[1.0000000000000000],USD[0.4013074062603216],XRP[0.0002362800000000] |
| 01651508 | NFT (3595069416868976829)[1],NFT (4223353667363055648)[1],USD[0.0797374800000000],USDT[4.1783307251795076] |
| 01651510 | USD[30.0000000000000000] |
| 01651514 | BAO[1.0000000000000000],BTC[0.0000000016176750],CRO[0.0864387000000000],DENT[1.0000000000000000],EUR[0.0000000955115015],LUNA[1.3313648010000000],LUNA2_LOCKED[2.9964266050000000],LUNC[4.1410478200000000],TRX[2.0000000000000000],USDT[0.0000000046649817] |
| 01651516 | BTC[0.0000317880000000],EUR[185.8936649000000000],USD[0.2896134812869252] |
| 01651519 | ATOMBULL[22461.5719928500000000],BEAR[0.0000000085340124],BTC[0.0000000071598400],BNB[0.0000000024872192],BTC[0.0010480368913578],BULL[0.0000000072262858],DYDX[25.1993000000000000],ENJ[0.0000000034105104],ETH[- 0.0000000250000000],ETHBULL[0.0000000057731000],ETHW[0.0000000018000000],EUR[0.0000000389109581,FTT[4.4864486731927284],GENE[0.0000000958500000],IMX[68.8000000000000000],USD[0.0106556766220417],USDT[0.0000000076427988] |
| 01651521 | BTC[0.0000000038602400],FTT[0.0000000100000000],LUNA2[0.0045801332590000],LUNA2_LOCKED[0.0168697761000000],SOL[0.0000000080986816],USD[-0.0000001257468489],USDT[0.0000000351139312] |
| 01651527 | USDT[1.6371103132000000] |
| 01651529 | FTT[1023.2679652159180000],SRM[25.2062709900000000],SRM_LOCKED[342.3570290100000000],USD[0.0000000042000000],USDT[0.0000049458114187] |
| 01651530 | AAPL[0.0000000000000000],ATLAS[0760.0000000000000000],COIN[9.0298140850000000],ETH[0.1830000000000000],ETHE[10.9992960500000000],ETHW[0.1830000000000000],FTT[48.0197058061341880],NFLX[2.0000000000000000],RAY[60.7458882000000000],UBER[10.4000000000000000],USD[0.0076193918 957417],USDT[7.4800000025063569] |
| 01651534 | EUR[0.0000002723418],USDT[0.0000000060480],XRPBULL[26905.2358133800000000] |
| 01651537 | USD[25.0000000000000000] |
| 01651538 | AKRO[39.4786391400000000],BAO[524.0000000000000000],BAT[1.0163819400000000],DENT[35.0000000000000000],FRONT[1.0103955200000000],GRT[1.0036412300000000],HOLY[0.0000917000000000],KIN[510.0000000000000000],MATH[1.0205021600000000],RSR[13.0000000000000000],TRX[38.157794490 0000000],UBXT[32.2465658200000000],USD[0.0000001020504580] |
| 01651539 | USD[120.8931666635055000],USDT[0.0000000045650530] |
| 01651541 | FTT[0.0000000905175050],MATICBULL[21.6938440000000000],TRXBULL[0.0959720000000000],USD[0.0084708541182751],USDT[0.0000000089785510] |
| 01651545 | USDT[0.0000000482204100],USDT[0.0000000088209132] |
| 01651547 | USD[0.0000000000000000] |
| 01651549 | TRX[0.0000170000000000],USD[14788.3603908015578961],USDT[0.0000001005765184] |
| 01651556 | TRX[0.0000070000000000] |
| 01651563 | AKRO[11.0000000000000000],ALPHA[1.0040263600000000],AUDIO[0.0000091700000000],BAO[22.0000000000000000],BAT[1.0163819440000000],BTC[0.0039280100000000],CEL[0.0000185700000000],CHZ[2.0045480900000000],COPE[0.0085118483429330],DENT[10.0000000000000000],FIDA[0.0000182700000000],FRONT[2.0863562900000000],USDT[8.2000000000000000] |
| | 0000],FTT[0.0012610000000000],GRT[1.0009593900000000],HXRO[1.0000000000000000],KIN[36.0000000000000000],LUNC[0.0058871000000000],MANA[0.0046090000000000],MATH[2.0350445900000000],MNGO[699.0889132300000000],RSR[7.0000000000000000],SHIB[70576808.9682178700000000],SOL[0.0000161000000000],TOMO[0.00001 0183500000000],TRU[1.0000000000000000],TRX[20.6022819000000000],UBXT[15.0000000000000000],USD[0.0042538070624142],USDT[0.0018265331330763] |
| 01651569 | AVAX[0.0000000059146341],USD[0.0000000456114257],USDT[0.0000008424945424] |
| 01651572 | NFT (3291086319803291821)[1],NFT (3609392390187773322)[1],NFT (4075115017579545000)[1],NFT (4981710521819894961)[1],USD[0.0000218053137481,USDT[0.0000140417081884] |
| 01651573 | BNB[0.0000000091148567],BTC[0.0000000267200000],BULL[0.0000000086000000],ETH[0.0000002044570000],ETHBULL[0.0000000200000000],EUR[0.0000000273243510],FTT[0.0000001354021430],SOL[0.0000001445776400],USD[0.0049672693804320],USDT[0.0000000086800866] |
| 01651575 | AVAX[0.0000000000000000],CRO[470.6473279200000000],FTM[204.6218007900000000],FTT[0.3651893400000000],GALA[272.5757119500000000],HNT[9.2131228100000000],KIN[1.0000000000000000],RSR[1.0000000000000000],STARS[40.2977253300000000],TRX[1.0000000000000000],TULIP[23.3288222800000000],USD[0.0000003949993 850] |
| 01651576 | USD[25.0000000000000000] |
| 01651577 | BTC[0.0000001000000000],ETH[0.6429299100000000],SOL[0.0000000374932800],USD[0.0000000838478191],USDT[0.0000138339000048] |
| 01651578 | TRX[0.7406220000000000],USD[1.2391196874500000] |
| 01651580 | FTT[0.0295807900000000],USD[0.0000003747910311] |
| 01651584 | BAO[1.0000000000000000],BTC[0.0000018681976664],USD[0.0000226672642800] |
| 01651586 | TRX[21.0000000000000000],USD[0.0654439508125000] |
| 01651587 | DENT[19.9910000000000000],TRX[0.0000046000000000],USD[0.0000000668854766],USDT[0.0000000026907027] |
| 01651594 | AUD[3667.0000000880212834],CEL[0.5868366000000000],FTT[18.0000000000000000],TRX[0.0000010000000000],USDT[2.6966495975000000] |
| 01651596 | BNB[0.0000065203263896],DAI[0.0000000064722420],DOGE[0.0588457726247280],ETH[0.0000001051787010],LUNA2[0.0271755766300000],LUNA2_LOCKED[0.0634096788000000],LUNC[5908.9000000000000],MATIC[0.0007751531950000],SOL[0.0000000611332490],TRX[0.0000203001000000],USD[0.0025895700361816],USDT[0.03436 6382930000036],USTC[20.0000160000000000],WAVES[0.0011006200000000] |
| 01651597 | BTC[0.0916537669598400],ETH[1.3103469655943400],ETHW[1.3097986000000000],USD[6.9586518629720000] |
| 01651601 | ATLAS[0.0000000028932297],AVAX[0.0000000006336119],BADGER[0.0000000006440380],BNB[0.0000000109857442],BTC[0.0000000079820034],CRO[0.0000000094633330],ETH[0.0000000081165208],ETHW[0.0000000081165208],FTM[0.0000001307071315],FTT[0.0000008681227448],GALA[0.0000000027443620],LUNA2_LOCKED[27.7844 1500000000000],MANA[0.0000000139858220],POLIS[0.0000000006509730],SHIB[0.0000000478347755],STARS[0.0000000194380364],USD[0.0000000041300957] |
| 01651602 | USD[0.2294343209652390],USDT[0.00733760000000000] |
| 01651605 | DOGE[0.0000000007660000],ETH[0.0000000166758600],LUNA2[0.0000428413676300],LUNA2_LOCKED[0.0000099631911500],LUNC[9.3287980000000000],USD[0.8487333142258884],USDT[0.0000000045199304],XRP[0.3908391589380000] |
| 01651607 | ETH[0.0000000067103082],USD[0.0000000551730035],USDT[0.0000002002774000] |
| 01651609 | ETH[0.0000000067103082],USD[0.0000000551730035],USDT[0.0000000294801400] |
| 01651612 | 1NCH[0.9966000000000000],AAVE[0.0000000324482249],AGLD[2.4884290500000000],AGLD[2.4894290500000000],ALCE[0.0997097270000000],ALICE[0.0611063500000000],ALPHA[0.9638000000000000],APE[13.4000000000000000],ATLAS[1290.1769228900000000],AUDIO[11.5664762100000000],AXS[0.0874588000000000],BADGER[0.0092160000000000],BAND[0.0097 9800000000000],BAO[106306.2276276300000000],BCC[7.4974000000000000],BLTD.5706844900000000],BNB[0.1012884100000000],BOBA[13.0608600000000000],BTC[8.1097646000000000],C98[25.2289340000000000],CEL[1.9333563100000000],CHR[0.9878000000000000],CHZ[0.1133307100000000],CLV[0.0786400000000000],COMP[0.0005132000000000],CONV[9.4400000000000000],COPE[10.4470443000000000],CQT[8.3648180000000000],CREAM[0.0099600000000000],CRV[0.9987561000000000],DENT[99.3600000000000000],DYDX[1.1317355200000000],EDEN[1.9746000000000000],ENJ[0.9946000000000000],ETH[0.0000936100000000],ETHW[0.0000936100000000],IMX[4.7708000000000000],IND[0.0734000000000000],FIDA[118.0933172000000000],FTM[0.9418000000000000],FTT[42.2528859400000000],GALA[230.0000000000000000],GRT[0.9814000000000000],GST[3.1000000000000000],HMT[98.9095000000000000],KIN[219.5600000000000000],USDT[... ]  KNE[692322.5100000000000],LEO[1.0113529000000000],LINA[7.6000000000000000],LINK[0.0992400000000000],LOOKS[0.5304000000000000],MAPS[0.9974000000000000],MASK[1.2843184550000000],MER[704.6980000000000000],MKR[0.0010434000000000],MNGO[2.0583108100000000],MOB[0.4653000000000000],NEAR[0.0100000000000000],OMG[0.5003997900000000],ORCA[17.0000000000000000],OXY[10.6294600000000000],PERP[0.0996000000000000],POLIS[0.0589326000000000],RAY[3.5889248000000000],ROOK[0.3267082800000000],RSR[89.5920000000000000],RUNE[0.1102848500000000],SAND[0.9652414000000000],SECO[2.4272000000000000],SHIB[19.3426292800000000],SKL[0.9868400000000000],SLP[9.8860000000000000],SLRB[0.9538000000000000],SNX[0.0894004000000000],SPELL[8500.0000000000000000],SRM[5.8241588000000000],STEP[0.0711180000000000],SUN[2.0000000000000000],SUSHI[2.1902150100000000],SXP[0.0948800000000000],TLM[1.4161200000000000],TOMO[0.0098000000000000],TRU[0.9728000000000000],TRX[0.0000001000000000],TULIP[0.0000000000000000],UNI[0.0984400000000000],USD[1.2570513713435000],USDT[0.3345.6253919800000000],VGX[0.6901434200000000],YFI[0.0102184000000000],ZRX[0.9966000000000000] |
| 01651613 | AVAX[0.0041152436593730],BTC[0.0000004504437250],DOTE[0.0396974700000000],DYDX[0.0172868400000000],ETH[0.0000001100000],ETHW[0.0000478800000000],FTM[0.4524335200000000],FTT[25.4254412000000000],SNX[0.0858762181599151],SOL[0.0265673000000000],TRX[0.0007860000000000],USD[5143.0056392572140620000000],USDC[5631.2308087700000000],USDT[0.0000002149343.0,VETBULL[0.8500000000000000],XRP[0.8945430000000000] |
| 01651614 | USD[0.0210000000000000],AVAX[0.0000000216000000],BNB[0.0000000884100860],ETH[0.0000001217700000],MBS[1.4024200000000000],OKB[0.0000000560000000],OMG[0.0000005060000000],SAND[0.0000004963170],SOL[0.0000000637236.0,TRX[0.0000006064000000],USD[0.0000002457973],USDT[0.0000000010524100] |
| 01651619 | USD[3.4983212438200000] |
| 01651620 | BF_POINT[200.0000000000000] |
| 01651626 | SOL[2.8330561470000000],SRM[78.4505156800000000],SRM_LOCKED[1.2147160200000000],USDT[0.0000000027461490] |
| 01651634 | ATOM[0.0000000014882552],BNB[0.0000000059982783],ETH[0.0000000012858720],ETHW[0.0000002409042],FTT[0.0000000590717943],SOL[0.0000000037561400],TRX[0.9498260089420220],USD[0.0000007210854412],USDT[0.0000000001007360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01651635 | ETH[0.000000001713788 0],TRX[-0.7869948478144566],USD[0.0934935793663920],USDT[0.0000000015913750] |
| 01651636 | BTC[0.0000017298531484],ETH[0.0000000005527654],ETHW[0.6618154281434894],EUR[0.0012071282641844],TRX[0.0007850000000000],USD[0.0000000106698746],USDT[0.0000000122438994],XAUT[0.0000000032213600] |
| 01651637 | BAL[0.0013640000000000],BNB[0.0000000006000000],LINA[20.0050593209555000],FTT[0.0000000037859000],LUNA2[0.0050593209555000],LUNC[0.0096363000000000],MATIC[0.0000000069928966],NFT (295241163337610099)[1],NFT (359071561873612631)[1],NFT (431492739154485157)[1],NFT (474849649281645835)[1],NFT (481387831063019079)[1],NFT (511955663971341888)[1],NFT (531880471894897333)[1],SOL[0.0000000097619600],TRX[0.0001280026366420],USD[0.0000273780311 5],USDT[0.0000000122318010],USTC[0.7616507000000000],YFI[0.0009333600000000] |
| 01651638 | USD[0.0000095051590752],USDT[0.0000000073501880],XRPBULL[0.0000000044387630] |
| 01651645 | USD[0.0021357120413112] |
| 01651647 | AKRO[1.0000000000000000],GODS[0.0001235000000000],TRX[1.0000000000000000],USDT[0.0000000460356175] |
| 01651649 | AXS[0.5000000000000000],BRZ[21.6166455500000000],BTC[0.0023000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],USD[0.7662752900000000] |
| 01651653 | CQT[998.1154589136316000] |
| 01651654 | ATLAS[183.1994871600000000],FTT[2.4807173319283200],SHIB[144177.6493276700000000],USD[0.0000000060303630],USDT[0.0000000118284629] |
| 01651655 | BTC[0.0000119092111000],EUR[0.9829374408536608],USD[13.9999759941036782],USDT[0.0000001664143447] |
| 01651659 | BNB[0.0089466907265571],USDT[0.4322116863000000] |
| 01651662 | NEAR[0.0016499400000000],SOL[0.0000000009693954],USD[0.0012041758880676],USDT[0.0000000097210761] |
| 01651663 | TRX[0.0000000017674640] |
| 01651665 | MNGO[9.9544000000000000],SNY[0.9998100000000000],USD[0.0054683493200000],USDT[0.0000000040562935] |
| 01651671 | USD[0.0354116798500000] |
| 01651672 | EUR[0.0000000107126480],USD[0.0694102333339899],USDT[3.7201328999610080] |
| 01651675 | SOL[0.1100000000000000],USDT[0.6373983375000000] |
| 01651676 | TRX[0.0015560000000000],USD[0.1005157866801992],USDT[1.4865944028860680] |
| 01651681 | USD[0.0000000150044533],USDT[0.0000000048769985] |
| 01651682 | BOBA[20.2529235900000000],FTT[14.5350000000000000],OMG[0.5011048600000000],TRX[0.0000010000000000],USD[-0.1682259169902293],USDT[0.0000000026254280] |
| 01651691 | ETH[0.5500000000000000],ETHW[0.5500000000000000] |
| 01651695 | BTC[0.0353287600000000],ETH[0.2930474316750612] |
| 01651698 | ATLAS[1349.8270091900000000],BAO[1.0000000000000000],FTT[4.5194106000000000],KIN[2.0000000000000000],POLIS[12.5554582700000000],SAND[215.9806991814987449],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000686059166],USDT[107.6240399912425717] |
| 01651701 | LTC[4.5473870000000000] |
| 01651704 | AKRO[1.0000000000000000],BAO[3.0000000000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000232154830320],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.9224544622875523],USDT[0.0000115317747980] |
| 01651707 | BNB[0.0000000024083091],ETH[0.0000000016755494],HT[0.0000000073400000],MATIC[0.0000000050862295],SOL[0.0009280171071908],TRX[0.0000000039940000],USD[0.0000000180516614],USDT[0.0000000019731912] |
| 01651708 | ATLAS[1000.0000000000000000],NFT (312725911483269527)[1],NFT (360026710419743499)[1],USD[14.4969793669302222],USDT[1.5627451000000000] |
| 01651720 | USD[25.0000000000000000] |
| 01651724 | AUDIO[2.9994300000000000],FTT[0.1999620000000000],SRM[1.0224187000000000],SRM_LOCKED[0.0186961400000000],TRU[3.9992400000000000],TRX[0.8588000000000000],USD[0.0595170466728397],USDT[0.3329981527500000] |
| 01651726 | BTC[0.0000000043212500],USD[-0.0211239863528374],USDT[3.2379818500000000] |
| 01651728 | USD[151.4832604701700000] |
| 01651732 | APT[0.0000000084572156],ATOM[0.0000000009853320],BNB[0.0000001193520260],BTC[0.0000000048200000],ETH[0.0145195753196578],ETHW[0.0000000070776882],LUNC[0.0000000099960205],OMG[0.0000000042970773],SOL[0.0000000108547736],TRX[0.0000007091677333],USD[0.0000054267605652],USDT[0.0000001182913822] |
| 01651739 | AMC[21.3954280000000000],BNB[0.0000001177000000],BTC[0.0000000175398480],ETH[0.0000000080678819],EUR[0.0000000099621681],FTT[0.0000000019398350],LUNA2[0.0024623872130000],LUNA2_LOCKED[0.0057455701650000],LUNC[0.0000001000000000],SHIB[0.0000000005948626],SOL[0.0000000127428390],SRND[0.0000000097785504],USD[31.3453613827001460000000000],USDT[0.0000052166012] |
| 01651740 | ATLAS[2599.2030782200000000],BTC[0.0492383864723644],CEL[0.0000000007475100],DOGE[503.7215267800000000],DYDX[28.1061900000000000],ETH[0.6348952391258700],ETHW[0.0800000091258700],EUR[0.0000000056618172],FTT[25.6701386900000000],LINK[3.0709537815367200],MANA[26.1886919000000000],MATIC[21.7523250501395600],RAY[43.8256839281118074],SHIB[503721 5.2679659700000000],SOL[30.7224152440000000],UNI[4.1322937353794900],USD[0.1507342913578961],USDT[0.0000000197492095] |
| 01651743 | BTC[0.0002676200000000],DOGE[3779.0000000000000000],RAY[0.9998000000000000],RUNE[73.4000000000000000],SOL[3.5300000000000000],SRM[196.0000000000000000],USD[457.4220384284794235000000000],USDT[115.6009858824017958] |
| 01651749 | USD[21.1751790900000000] |
| 01651750 | BAO[1.0000000000000000],USD[0.0000000011443830] |
| 01651761 | TRX[7.5549820000000000],USDT[425.4705970000000000] |
| 01651764 | USD[0.0150976481812364],USDT[-0.0000000001450584] |
| 01651772 | USD[0.0000000685361284] |
| 01651773 | APT[150.5810327027273098],ASD[0.0000000095704374],CEL[0.0000000049996457],DYDX[293.1000000000000000],ETH[0.0329720398206364],ETHW[0.0000000053694104],FTT[0.0027100000000000],HT[0.0000000060949593],LUNA2[0.0012761962710000],LUNA2_LOCKED[0.0029777912990000],NFT (357628300869030492)[1],SUN[0.0003333000000000],TRX[174995.7025000000000000],USD[3095.0240825936541084],USTC[0.0000000073683770] |
| 01651775 | KIN[1610000.0000000000000000],SUSHI[0.0023378400000000],USD[1.6951500803437389] |
| 01651776 | USD[0.0000000088065349],XRP[1.6868742100000000] |
| 01651783 | BTC[0.0000960690000000],EUR[1.5255000000000000],FTT[0.0961534500000000],USD[20.0000000000000000],USDT[0.1990486680200000],XRP[371.0000000000000000] |
| 01651787 | USD[0.0000009049188] |
| 01651791 | FTT[0.0000000027500736],LUNA2[1.5079794360000000],LUNA2_LOCKED[3.5186186850000000],TRX[60.0000010000000000],USD[373.5308516883519301],USDT[30.0000000039596928] |
| 01651796 | TRX[0.0000010000000000],USDT[0.0019092565494091] |
| 01651799 | EUR[50.6734029700000000],USD[17.5619002156594566] |
| 01651807 | BTC[0.0000197187541610],FTT[25.1241155022606600],TRX[0.0002190000000000],USD[60936.1425216207162014],USDT[0.0000000098855502] |
| 01651808 | USD[3.1026045240600000] |
| 01651809 | ALICE[0.0000000050141549],BAO[1.0000000000000000],LINA[0.0000000050000000],SAND[0.0000000027000000],SLP[0.0000000068000000],USD[0.0000000416719958] |
| 01651810 | ATLAS[4499.3000000000000000],MATIC[0.0000005000000000],SOL[0.0000001408817 5],TRX[0.0752624112068020],USDT[0.0007608087013408] |
| 01651811 | BNB[0.0000000050000000],MATIC[0.0000005000000000],SOL[0.0000001408817 5],TRX[0.0752624112068020],USDT[0.0007608087013408] |
| 01651811 | USDT[6.1133000000000000] |
| 01651813 | USD[0.0155281254662500] |
| 01651823 | BUSD[2073.2929330700000000],FTT[0.0951550000000000],USD[0.0000000013430250],USDT[0.0000000227415208] |
| 01651825 | FTT[0.0000001000000000],EUR[0.0000000079845430],FTT[0.0000000178595708],LUNA2[0.0000000164172925],LUNA2_LOCKED[0.0000000383070158],LUNC[0.0035749100000000],USD[37.4110709364927030],USDT[0.0000011283171501] |
| 01651827 | BNB[0.1211224719518000],CEL[0.0859000061864845],ETH[0.0000435300000000],ETHW[0.0000435277956785],FTT[0.0712465566243776],USD[-77.2686686648791505],USDT[70.6310454411156277] |
| 01651836 | BTC[0.0240693300000000],DOT[45.9395398500000000],LINK[81.5583290500000000],USD[799.5753184722128193] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01651837 | BNB[0.000000010000000],BTC[0.000000060653294],CVX[0.095355640000000],DOT[0.095967400000000],FTM[0.470029170000000],FTT[0.000183320000000],LUNA2[0.000160733233500],LUNA2_LOCKED[0.000375044211500],LUNC[3.500000000000000],USD[0.000733956702045] |
| 01651838 | BNB[0.000000010000000],CRO[147.392545460000000],USD[4.455252614394945] |
| 01651843 | BTC[0.000000928078671,FTT[0.093168036664272],USD[0.008176212882905],USDT[0.000000009323773] |
| 01651845 | APE[0.000000091119988],ETH[0.000520490000000],ETHW[0.007328080000000],FTT[0.000000008348200],USD[0.047119322856346] |
| 01651849 | USD[14.946472090000000] |
| 01651850 | USD[2.229379627350000] |
| 01651851 | DENT[32400.000000000000000],EUR[10431.000000413172554],LINK[17.400000000000000],MATIC[240.000000000000000],RUNE[13.900000000000000],SOL[0.010000000000000],USD[47.627026207256512B],USDT[0.000000003250000],XRP[196.000000000000000] |
| 01651857 | FTT[0.000000077630270],POLIS[0.015069760889194S],USD[0.000000008477087Z] |
| 01651858 | DENT[22400.000000000000000],FTT[3.100000000000000],USD[43.348854875546000] |
| 01651863 | BTC[0.000000076733315],USD[0.000000047931889],USDT[799.031667241349893S] |
| 01651865 | USD[0.106979052500000],USDT[0.000000058440000] |
| 01651866 | BNB[0.000000030859404],DOGE[0.000000083401328],ETH[0.000000002388382T],HT[0.000000060122000],SOL[0.0000000041574277],TRX[0.000000081849120],USDT[0.000000088978291] |
| 01651872 | USD[0.000000050750000] |
| 01651874 | BTC[0.004400563734000],USD[32.387181791000000] |
| 01651876 | USD[0.000000000507500S],USDT[0.000000003644572] |
| 01651882 | AAVE[0.000255574000000],ALICE[21.091950940000000],ATLAS[9.476200000000000],BRZ[26.525705300000000],CEL[10.000000000000000],CHR[0.974857600000000],ETH[3.712172669200000],ETHW[3.719172669200000],FTT[0.096814000000000],KIN[1499738.100000000000000],POLIS[0.079040000000000],REN[999.825400000000000],SOL[0.008334316000000],TRX[18.000000000000000],USD[0.175322121641408],USDT[1.310719752000000] |
| 01651883 | BTC[-0.000228899596208S],ETH[0.003379256233249],ETHW[0.003379256233249],FTT[0.042286220534806],LUNA[21.515484817000000],LUNA2_LOCKED[3.536131239000000],SOL[0.000000077400000],USD[1.844039808301897],USDT[0.307250888042017] |
| 01651884 | AVAX[0.000000001518548],BTC[0.000000018328750],ETH[0.000000117573670],ETHW[0.000000030715824],FTM[0.000000026462500],FTT[0.000000055230],SOL[0.000000100000000],SPELL[0.000000010000000],USD[2.108641383016947],USDT[0.000000041434080] |
| 01651885 | KIN[1.000000000000000],SHIB[307078.507489290000000],USD[0.000000000000365] |
| 01651886 | BTC[0.000006570000000],FTT[0.000000009045184],MNGO[0.000000045765039],RAY[0.000000024619680],SHIB[0.000000079824350],SOL[0.000000041406892],USD[0.048063962261326],USDT[0.000000034823307],XRP[0.000000019853528] |
| 01651894 | ENS[0.005518600000000],ETH[1.600408737206160],EUR[0.000000025161300],FTT[2.432321985139907Z],SOL[0.002841980000000],USD[0.247484079593853],USDT[0.000000021177551] |
| 01651895 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000524735140],KIN[1.000000000000000],USD[0.000000043567920] |
| 01651896 | AVAX[9.836600000000000],POLIS[0.097872000000000],USD[0.001619799406576S],USDT[0.000000005799713] |
| 01651899 | FTT[47.000000000000000],TRX[0.000002000000000],USDT[0.070224505000000] |
| 01651902 | USD[0.002617260000000] |
| 01651905 | TRX[0.000046000000000],USD[1.186084988428828S],USDT[0.005388269720924T] |
| 01651907 | BCH[0.003340500000000],FTT[0.035952677288208S],USD[0.000000048527792] |
| 01651911 | AKRO[4.000000000000000],BAO[5.000000000000000],CHZ[0.008990900000000],DENT[1.000000000000000],ETH[0.000009160000000],ETHW[0.000009160000000],FRONT[1.001690740000000],KIN[1.000000000000000],MATIC[1.050639970000000],SHIB[32.056408910000000],SUSHI[1.091282500000000],UBXT[4.000000000000000],USD[USD0.293595057344994G] |
| 01651912 | BTC[0.000000041341676],ETH[0.000000000002349Q],FTT[0.042286220534806],LUNA[21.515484817000000],LUNA2_LOCKED[3.536131239000000],SOL[0.000000007740000],USDT[1.285668346105179],USD[0.000000069328901] |
| 01651916 | AURY[0.000000010000000],AXS[0.000000108308000],BUSD[106400.000000000000000],ETH[0.002000020000000],ETHW[0.002000020000000],SOL[0.984648100000000],USD[138.339280943189447],USDT[35.197561531358594] |
| 01651917 | USD[0.000000035000000] |
| 01651918 | USD[0.000000175227700] |
| 01651919 | ATLAS[12030.000000000000000],AVAX[0.009305272977050],BNB[0.000000009277500],DFL[4025.828875160000000],ETH[0.000000100000000],IMX[203.161392000000000],STEP[2449.924184450000000],USD[2107.597344802358643],USDT[7881.808111010785188] |
| 01651920 | ALICE[33.501128590000000],ATLAS[3000.000000004225000],BAND[21.200000000000000],DODO[424.768650000000000],FTT[0.000000038492435],KSOS[5.663544450000000],LUNA2[0.228549707500000],LUNA2_LOCKED[0.533282650900000],MANA[101.376651110000000],OMG[36.191942330000000],RAY[43.962896230000000],SOL[3.606051368116300],STEP[1346.425644280000000],STMX[3497.970800000000000],TLM[1103.000000000000000],TOMO[202.440426309773960],USD[0.206674918032772],USDT[0.000000266466010] |
| 01651923 | USD[25.000000000000000] |
| 01651925 | BNB[1.049596248040820],ETH[0.000000010000000],EUR[5.917508182771812Z],GALA[0.000000097327629],LUNA2[0.000000155632938],LUNA2_LOCKED[0.000000363143523],LUNC[0.000000005000000],RAY[2616.031147537142145J],SOL[163.745496107825000],TRX[10.000000000000000],USD[0.928612226890911T],USDC[1739.501097270000000],USD[0.000000092920774] |
| 01651926 | USD[0.000000003045680] |
| 01651931 | TRX[0.693001000000000] |
| 01651932 | ATLAS[24627.210864160000000],EUR[5291.000000000000000],FTT[0.242865388719320],LUNA2[0.002341208679000],LUNA2_LOCKED[0.005462820251000],LUNC[50.980311900000000],MTL[0.062513000000000],NEAR[0.082691000000000],POLIS[695.131910170000000],USD[409.542438034752086],USDT[0.000000094100912] |
| 01651937 | FTT[25.009580320000000],SOL[27.310000010000000],USD[23470.314256094171013S],USDT[0.001200180741868] |
| 01651938 | BTC[0.015831200000000],USD[139.535395938000000],USDT[2.478617676500000] |
| 01651941 | ATOM[0.000000010000000],ETH[0.000000018654578],ETH[0.000000001092229],FTM[0.000000087895800],FTT[0.000000068557439],LUNA2[0.001097306270000],LUNA2_LOCKED[0.002560381196000],SAND[0.000000097719410],SHIB[0.000000066872640],SOL[0.000000049480399],USD[-0.006533720166390Z],USD[0.000000000000000],USD[0.000000100000000] |
| 01651942 | TRX[0.000001000000000],USD[0.000000010000000] |
| 01651943 | USD[5.343957021000000000000000],USDT[0.000000076445042] |
| 01651946 | ATLAS[2699.686500000000000],FTT[1.917945592136502G],TRX[0.000002000000000],USD[0.047892843924977],USDT[379.306577109844190] |
| 01651948 | BNB[0.000501270000000],BNBBULL[0.000058160000000],BULL[0.000030000000000],COMPBULL[0.069840000000000],EOSBULL[500.000000000000000],ETH[0.000244400000000],ETHBULL[0.000035220000000],GRTBULL[0.033280000000000],KNCBULL[0.004080000000000],LINKBULL[0.075100000000000],LTCBULL[0.847400000000000],MATICBULL[0.018200000000000],THETABULL[0.000087600000000],USDT[0.061240880720680],VETBULL[0.078760000000000],XLMBULL[0.700000000000000],XRPBULL[15.473980460000000] |
| 01651957 | AAVE[0.009998000000000],BNB[0.000000080000000],ETH[0.000099800000000],LINK[0.347784118930790],MATIC[19.996000000000000],SOL[0.271059984810873B],TRX[0.000001000000000],USD[0.000000084579355],USDT[0.000000099196615] |
| 01651958 | USD[5.000000000000000] |
| 01651967 | 1INCH[0.000000019520000],AAVE[0.000000019843510],AUDIO[0.000000029565894],BAO[3.000000000000000],KIN[3.000000000000000],MEDIA[0.000000071360000],TRX[0.000000067216810],TULIP[0.000000052740000] |
| 01651968 | ETH[0.000000035877976],FTT[15.048672781621678],NFT[306381550254100283][1],NFT[445021417001182600][1],NFT[463893422756163865][1],NFT[509933257552019082][1],USD[0.517048899571953B],USDT[0.000001596690] |
| 01651972 | BNB[-0.000000064743112],ETHBULL[0.000000000070788G],EUR[0.000035221953021],FTT[0.003204258224037B],USD[3.609883260524160] |
| 01651973 | BTC[0.859961500000000] |
| 01651974 | AKRO[21.000000000000000],ALPHA[1.000000000000000],BAO[63.000000000000000],DENT[17.000000000000000],ETH[0.045813530000000],ETHW[0.045247510000000],FIDA[1.002486990000000],FRONT[1.000000000000000],HXRO[1.000000000000000],KIN[71.000000000000000],MATH[1.000000000000000],MBS[0.001476060000000],RSR[11.000000000000000],SPELL[6.162643410000000],STARS[0.000193690000000],TOMO[1.040328650000000],TRX[20.972719900000000],UBXT[14.000000000000000],USD[0.000672161247313],USDT[0.000000052386295] |
| 01651977 | BTC[0.000000086297045],GBP[0.000000045663062],USD[0.000000047959918],USDT[0.000000096067550] |
| 01651978 | ATLAS[1959.627600000000000],FTT[0.026656023920115J],LUNA2[0.000289461575500],LUNC[189.314023500000000],USD[0.873878802285000] |
| 01651979 | AUD[0.000000237962280],USD[1.002291381889756],USD[18.160570318362420] |
| 01651982 | AGLD[34.993350000000000],AURY[3.998100000000000],BAL[4.990500000000000],COPE[49.990500000000000],DFL[229.956300000000000],DODO[99.981000000000000],DYDX[7.998480000000000],ETH[0.049970170000000],ETHW[0.049970170000000],GODS[0.097074000000000],GRT[100.924000000000000],IMX[7.998510000000000],KIN[999888.000000000000000],MAPS[100.924300000000000],MNGO[0.052955677845910],MTA[38.971500000000000],RAY[46.352616805594656S],REEF[39.359700000000000],RNDR[99.981000000000000],RSR[192.654208260000000],SAND[0.961620000000000],SKL[545.803053460000000],SOL[0.517544680000000],SPELL[5498.550000000000000],STEP[211.663036761360851Z],SXP[49.981000000000000],TONCOIN[22.195782000000000],TRX[0.000777000000000],USD[0.000000073298750],USDT[0.000000007358150],WRX[301616.869633213553530] |
| 01651984 | BNB[0.000000084419600],ETH[0.000403200000000],ETHW[0.000403238562054],NFT[386824196509134026][1],NFT[450008204858581562][1],NFT[497711041704458738][1],SOL[0.000000005347800],USDT[0.000000044953123] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01651987 | NFT (289960844863746685)[1],NFT (364250699936996624)[1],NFT (379739352338104782)[1],NFT (383615661896886058)[1],NFT (386086542044174443)[1],NFT (505170623580473849)[1],NFT (525411675961549047)[1],SRM[1.462522750000000000],SRM_LOCKED[10.657477250000000000],USD[0.000000026641988] |
| 01651988 | USD[0.050691449779659 0] |
| 01651993 | TRX[0.000002000000000000],USD[0.765602560475500 0],USDT[0.000000009788252 8] |
| 01651995 | EMB[9.000000000000000000],USD[0.000039361000000 0] |
| 01651996 | EUR[0.000000069335554 0],FTT[7.398505080000000000],SUSHI[22.924416450000000000],TRX[1.000000000000000000],USD[0.006416432365190],USDT[1.763069520000000000] |
| 01651997 | BTC[0.000015654569259 5],EUR[1.356500000000000000],FTT[0.004766503131886 1],LINK[0.000000004670449 1],MATIC[0.000000063752564],MKR[0.000000073000000],SOL[0.000000036853983],UNI[0.000000089120650],USD[0.000000139430658],USDT[0.000000088647172] |
| 01652004 | ETH[0.000716710000000 0],ETHW[0.000716710000000 0],USD[0.000000006944123 2],USDT[2.326036550000000000],XRP[0.000000033371000] |
| 01652006 | ETH[1.324478260000000 0],ETHW[1.324478260000000 0],SOL[14.157309600000000000],USD[1.599246315236028 6],USDT[0.000000006282098] |
| 01652008 | DOGE[0.938800000000000 0],USD[229.367788586379638200000000000] |
| 01652015 | BNB[0.000000044899320 0],ETH[0.000000010000000 0],USD[0.000000050000000] |
| 01652027 | BTC[0.000000013318000 0],EUR[0.000000006949941 2],FTT[0.283329227139092 0],SRM[0.106385720000000 0],SRM_LOCKED[13.169036390000000000],USD[0.000000150986990],USDT[16.192247060000000000] |
| 01652029 | BNB[0.360000000000000 0],BTC[0.055974120000000 0],DENT[215698.0381594676088320],DOT[22.100000000000000000],FTT[0.772225240000000000],SOL[4.585683100000000000],USD[0.375526199557 2069],VETBULL[50.000000000000000000],VETHALF[0.066981100000000 0],XRP[1021.000000000000000000] |
| 01652033 | USD[0.848195600000000 0] |
| 01652036 | USD[20.000000000000000000] |
| 01652040 | BTC[0.000034110000000 0],ETH[0.001294500000000 0],ETHW[0.001294500000000 0],FTT[15.000000000000000000],RUNE[121.100000000000000000],SOL[15.000000000000000000],USD[-0.061728320098 2590] |
| 01652041 | USD[0.449313150000000 0],USDT[0.000000086279020] |
| 01652048 | BF_POINT[20.000000000000000000],ETH[0.001066300000000 0],ETHW[0.001066300000000 0] |
| 01652049 | USDT[0.000000088775200 0] |
| 01652051 | NFT (322439368565749703)[1],NFT (375596309224237521)[1],NFT (493776496688668090)[1],USD[0.000000057863856] |
| 01652054 | BAO[1.000000000000000000],SOL[13.663966793141 3395] |
| 01652056 | ADABULL[0.485527530000000 0],DOGEBULL[10.319177570000000000],USD[0.000000038662288],USDT[0.000017157367026 8],XRPBULL[135107.1539880500000000] |
| 01652064 | BTC[0.667594840000000 0] |
| 01652066 | USD[0.000000007586700],USDT[0.837246050172 0992] |
| 01652068 | EUR[0.000018597254064] |
| 01652070 | DFL[29.994300000000000000],USD[0.000323200750000 0] |
| 01652074 | ETH[0.000023650000000 0],ETHW[0.000023650000000 0] |
| 01652076 | APE[385.640000000000000000],BTC[1.228784320000000 0],LUNA2[0.006118173289000 0],LUNA2_LOCKED[0.014275737670000 0],MOB[722.347746700000000000],USD[0.025137325000000 0],USTC[0.866057000000000 0] |
| 01652077 | BTC[0.000000079472000],BUSD[3862.186713610000000 0],ETHW[1.501000000000000000],USD[0.000000051825612] |
| 01652080 | BTC[0.000000012110400],TRX[0.000002000000000000],USDT[0.000000004897 8666] |
| 01652081 | ETH[0.055954850000000 0],ETHW[0.055954850000000 0],FTT[2.115313423361171 0],LINK[2.000000000000000000],RUNE[0.000000024000000],USD[0.139044984115 9661] |
| 01652084 | USD[0.000000118567210],USDT[0.000000005101373 0] |
| 01652089 | ALPHA[0.000009150000000 0],USD[0.036926759537 2064],USDT[-0.000000000514836 7] |
| 01652091 | FTT[165.000000000000000000],USD[500.000000000000000000] |
| 01652103 | EUR[36.217137090000000 0],USD[0.000002086600607] |
| 01652105 | AKRO[1.000000000000000000],BAO[5.000000000000000000],COMP[0.216722800000000 0],DENT[1.000000000000000000],ETH[0.000000100000000],GALA[1.593766771799559 1],GRT[1.000022970000000 0],KIN[7.000000000000000000],LUNA2[0.022954173080000 0],LUNA2_LOCKED[0.053559737190000 0],LUNC[5074.345628330000000000],MATIC[0.000000100000000],NFT (377273577053049198)[1],SLP[0.000603140000000 0],SXP[0.000091400000000 0],UBXT[1.000000000000000000],UNI[0.000000100000000],USD[0.000000220147884 8],USDT[0.000000013446347 2] |
| 01652110 | BNB[0.000000052313618],ETH[0.000000030993600],GENE[0.000000005531294 0],HT[0.000000042000000],MATIC[0.633247102943374 8],SOL[0.000001795000000],TRX[0.000180061518685],USD[0.000000044295994],USDT[0.326584376727 9308],XRP[11.490000000000000000] |
| 01652113 | AXS[0.199960000000000 0],BNB[0.540000000000000 0],BTC[0.014397980000000 0],CHZ[230.000000000000000000],DOT[34.993000000000000000],ETH[0.244983400000000 0],ETHW[0.167000000000000 0],EUR[0.926797760000000 0],MATIC[5.415354280000000000],SOL[16.288500000000000000],UNI[0.900000000000000000],USD[30.194329650902 4106],USDT[5.061271200000000 0] |
| 01652114 | RAY[0.405126001503826 0],SOL[0.000000026568340],TRX[95.000197000000000000],USD[1589.739813909800000000],USDT[0.000000006410 2016],XRP[2.991861000000000 0] |
| 01652115 | BTC[0.002199582000000 0],EUR[950.000000000000000000],USD[5.113022017 7500000] |
| 01652118 | USD[101.377492159924 2728] |
| 01652124 | AKRO[5.000000000000000000],AURY[3.611258770000000 0],BAO[2.000000000000000000],BOBA[7.700933810000000 0],DENT[3.000000000000000000],DOGE[859.188911000000000 0],FTM[36.643457510000000000],FTT[0.000378500000000 0],KIN[5.000000000000000000],LINK[0.001738520000000 0],MANA[23.016881980000000000],RAY[8.154676600000000 0],RSR[2.000000000000000000],SAND[57.823183730000000 0],SOL[0.844795960000000 0],SRM[14.251310460000000000],STEP[53.462440200000000 0],STMX[4888.753040920000000000],SUSHI[0.000385700000000 0],TRX[4.000000000000000000],UBXT[1.000000000000000000],USD[24.942994831997 3429] |
| 01652129 | TRX[0.000001000000000000] |
| 01652131 | BTC[0.080592950000000 0],DOT[40.000000000000000000],FTM[500.000000000000000000],FTT[50.994357000000000 0],USD[3.468747100789875 5],USDT[0.000013543513034 5] |
| 01652132 | MBS[1655.000000000000000000],USD[1.593182039494000 0],USDT[0.000000006084480] |
| 01652136 | USD[5.000000000000000000] |
| 01652140 | 1INCH[0.000000010042520 0],COMP[0.000000004000000],DOGE[0.000000059936141],ETH[0.000000088000000],MATIC[0.000000004000000],USD[16.925005794064836 1],USDT[0.524376370391 8106] |
| 01652153 | TRX[0.000003000000000000],USD[0.000000030476939],USDT[0.000000046644333] |
| 01652157 | BNB[1.000000000000000000],BTC[20.000083230000000 0],DOT[9.999127000000000 0],ETH[0.002170000000000 0],ETHW[0.253217000000000 0],FTT[9.399088840000000000],GBP[934.000000000000000 0],LINK[5.000000000000000000],MATIC[150.000000000000000000],SOL[3.581797880000000000],USD[0.012320331536500 0],USDC[893.800000000000000 0],USDT[0.181309695000000 0] |
| 01652160 | TRX[0.493632000000000 0],USD[2.080625811737500 0] |
| 01652161 | BTC[0.000000080000000],CHF[0.000000061961178],FTT[2.013111280000000 0],USD[0.005568520863648] |
| 01652163 | TRX[0.000777000000000 0] |
| 01652168 | NFT (424149391559287512)[1],NFT (504713614781347890)[1],NFT (525964856683223970)[1],TRX[2.000000000000000000],USD[0.033755113962500 0],USDT[0.000000087461055] |
| 01652170 | TRX[0.000001000000000000],USD[0.000028198630000 0],USDT[-0.002267157216 3957] |
| 01652171 | SOL[1.110000000000000000],USD[2.195111181000000 0] |
| 01652173 | USD[0.004792324000000 0],USDT[0.000000070662346] |
| 01652174 | TRX[0.000028000000000000],USD[0.005408077765749 7] |
| 01652177 | BNB[0.000000937997000 0],NFT (301513681538474369)[1],NFT (490022056178110079)[1],SOL[0.000000004986940 8],USD[0.000000014901004 3],USDT[9.622972421874 7042] |
| 01652179 | AVAX[0.007563818735641 0],USD[2.410376862025000 0],USDT[1.561899654050000 0] |
| 01652180 | BNB[0.000000082465199],EUR[0.000001801927154 2],LUNA2[0.130776003100000 0],LUNA2_LOCKED[0.305144007100000 0],LUNC[28476.750000000000000000],USD[2.492729816559311 6],USDT[0.000028613173 1820] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01652188 | CQT[3436.533360000000000],USD[1.8557955517382400] |
| 01652190 | SUSHIBULL[25720446.800000000000000],USD[0.1801771943505758],USDT[0.0000000063487523] |
| 01652191 | BNB[0.000000002792080],USD[0.0000034195066863] |
| 01652192 | ATLAS[0.089820290000000],POLIS[0.002898200000000],USD[0.697314341000000000],USDT[0.1289320000000000] |
| 01652194 | BNB[0.000000005351664],BTC[0.000000039590806],ETH[0.000000007700000],SOL[0.000000038238626],USD[0.000000165916447],USDT[0.000000028086581],XRP[0.000000007330918] |
| 01652196 | ATLAS[423.558501841800000000] |
| 01652202 | ETH[0.000000005745348],USD[0.956111116000000],XRP[0.000000085628800] |
| 01652206 | OMG[0.096126519950000],TRX[0.000000015877794],USD[0.000000016625000],USDT[0.000000064582638] |
| 01652207 | FTT[0.000000030184400],NFT[557167250601866825][1],USD[5.000000548468012320] |
| 01652218 | AKRO[1.000000000000000],ATLAS[13849.030347120000000],BTC[0.000000081098000],IMX[223.773240000000000],MBS[499.900000000000000],NEXO[0.000000097942800],RUNE[0.000000048000000],STETH[0.000000056735771],USD[1115.025521659019085],USDT[1.002131929966487],XRP[0.000000090190935] |
| 01652222 | USD[0.000000004396049],USDT[0.000000085923052] |
| 01652223 | ATLAS[185.097870600000000],BNB[0.000000089700800],USD[5.800965828144829] |
| 01652226 | SOL[0.004000000000000] |
| 01652227 | BTC[0.039992400000000],ETH[0.359000000000000],ETHW[0.359000000000000],EUR[0.000000110658957],FTT[28.912411457461090],LTC[17.540000000000000],TRX[32460.000000000000],USD[0.000000036625000],XRP[3839.598910000000000] |
| 01652229 | NFT[532269828985372710][1],USD[0.013530932856000000] |
| 01652245 | BTC[0.000000006835000],FTT[0.228679478952517],USD[0.007092248255363] |
| 01652247 | TRX[0.000000003460875],USD[0.000000080290000],USDT[0.000000001667650] |
| 01652248 | AKRO[1.000000000000000],FRONT[1.000000000000000],GBP[4777.634904329248433],KIN[1.000000000000000],XRP[6434.675360243092188] |
| 01652250 | USD[0.000000003460875],USDT[0.000000028033355] |
| 01652251 | AAVE[0.000000086505522],ALGOBULL[0.000000006922903],ETH[0.000000005000000],FTT[0.000003525272101],LINK[0.000000021396700],SLP[0.000000021552564],USD[-0.000013235680698],USDT[0.000076512651680],VETBULL[0.000000064629257],ZRX[0.000000087989144] |
| 01652252 | EUR[623.231472690000000],SRM[0.002255500000000],SRM_LOCKED[0.012657290000000],USD[0.000000010108886],USDT[0.000000107159792] |
| 01652253 | USD[30.000000000000000] |
| 01652255 | BNB[0.000000010000000],MBS[0.978340000000000],POLIS[48.124361000000000],STARS[0.980240000000000],USD[0.026741152530000],USDT[0.003110092000000] |
| 01652259 | ALGOBULL[53000.000000000000000],ASDBULL[40.000000000000000],ATOMBULL[200.000000000000000],BALBULL[85.000000000000000],BCHBULL[1420.000000000000000],BNBBULL[0.013000000000000],COMPBULL[15.000000000000000],DOGEBULL[1.008000000000000],ETCBULL[0.700000000000000],GRTBULL[37.000000000000000],INCHBULL[2.000000000000000],KNCBULL[77.300000000000000],MKRBULL[39.895000000000000],TCBULL[196.000000000000000],MATICBULL[30.087600000000000],MKRBULL[0.300000000000000],SUSHIBULL[10000.000000000000000],SXPBULL[3000.000000000000000],THETABULL[3.003741200000000],TRXBULL[101.700000000000000],USD[0.035560365776768],USDT[0.013393296611729],VETBULL[67.599340000000000],XLMBULL[119.700000000000000],XRPBULL[4970.000000000000000],XTZBULL[94.000000000000000] |
| 01652260 | ATLAS[5336.015700000000000],BTC[0.000000008000000],EUR[107.000000000000000],SOL[0.008882800000000],STEP[0.036326000000000],USD[0.158609818282504B],XRP[0.978340000000000] |
| 01652265 | DODO[0.007403800000000],DOT[0.014721980000000],MNGO[6.784000000889100],TRX[0.000010000000000],USD[0.064424705087257B0],USDT[0.000000067427B] |
| 01652273 | BNB[0.000000100000000],HT[0.000000040990075],NFT[329133024043230633][1],NFT[438984758183511724][1],SOL[0.000000003268970B0],TRX[0.000000003831332] |
| 01652278 | BAO[2.000000000000000],EUR[0.000000001882180049] |
| 01652280 | USD[5.000000000000000] |
| 01652281 | BNB[0.000000008233686],LUNA2[2.296189050000000],LUNA2_LOCKED[5.357774450000000],USD[7.656660775026247B],USDT[-0.000000059404538] |
| 01652294 | USD[25.000000000000000] |
| 01652297 | FTT[1.577776000000000] |
| 01652298 | FTT[186.059191214690408B],USD[0.238416924327040B],USDT[0.000000064299125] |
| 01652300 | USD[0.000000067956111] |
| 01652302 | BICO[0.000000023611500],BTC[0.000000025976B4],DOT[0.000000077981536],ENS[0.037573985108445B],FTT[0.000000112265822],NEAR[0.000000094908204],TRX[0.000778000000000],USD[29.4898223387246506],USDT[0.000000103402836] |
| 01652308 | BCHBEAR[840.000000000000000],BNB[0.008048890000000],BSVBEAR[5300.000000000000000],BTC[0.000000043920000],COMPBEAR[5100.000000000000000],MATICBEAR[2021460.000000000000000],TRX[0.000001000000000],USD[-0.003951167377209B],USDT[21.2200000707000000] |
| 01652309 | AAVE[0.000000003000000],AVAX[0.000000015938280],BCH[0.000000009120000],ETH[0.000000004000000],ETHW[0.000000023749962],EUR[4501.824480887956487B],FTT[5.400000000000000],LUNA2[0.002595133529000],LUNA2_LOCKED[0.060553115690000],RUNE[0.000000200000000],SOL[0.000000945500B2],USD[0.000000001879980],USDT[0.000000178894384] |
| 01652311 | ATLAS[110.000000000000000],FTM[12.999600000000000],LINK[0.400000000000000],LUNA2[0.031944207960000],LUNA2_LOCKED[0.745364852400000],LUNC[8955.918538000000000],MNGO[69.998000000000000],SRM[0.000000005420000],TRX[0.000010000000000],USD[0.001725837423629B],USDT[0.003216600000000] |
| 01652314 | SOL[0.008437600000000],USD[2834.065339176500000000000000] |
| 01652316 | AUDIO[2.000000000000000],FTT[0.599041640000000],MATH[0.077017790000000],USD[0.005232299050000],USDT[0.171845337427000],XRP[21.000000050000000] |
| 01652318 | USD[5.394206810000000] |
| 01652319 | ETH[0.000000089192800],TRX[0.000006000000000],USD[0.000000040000000],USDT[0.000000263828941] |
| 01652323 | PRISM[2.058780000000000],USD[0.000000012987397B],USDT[0.000000024067339] |
| 01652324 | BTC[0.000000006521402B],POLIS[0.000000000000],STG[0.489400000000000],USD[0.017387298500000] |
| 01652328 | ATLAS[7.745935000000000],USD[0.000000019084083],USDT[0.000000060597480] |
| 01652341 | AGL[0.097283000000000],ATLAS[0.008000000000000],DOGE[0.9861300000000000],POLIS[142.978230000000000],RAY[0.017633160000000],SOL[0.002444225263142B],SRM[5.006569960000000],SRM_LOCKED[0.005167960000000],USD[0.000000092344735],USDT[0.008308866300000] |
| 01652346 | TRX[0.000060000000000],USD[226.890505100000000],USDT[10.000000000000000] |
| 01652351 | MNGO[0.000000064576900],SOL[0.137070000000000],USD[229.799266514966335B] |
| 01652354 | ATLAS[9.506000000000000],USD[1.775563988037500B],XRP[0.208549000000000] |
| 01652360 | USD[0.163061865530106],USDT[0.000000138800988] |
| 01652362 | USD[0.000000067472710] |
| 01652364 | BTC[0.003806665833370B],ETH[0.063982416851450B],ETHW[0.063982416851450B],EUR[0.000000070252936],USD[-2.408703947556526B] |
| 01652373 | EUR[0.000000020000000],FTT[0.019835450000000],USD[4771.90531614382593B42] |
| 01652375 | BTC[0.000000006796800],EUR[0.000171420828058B4],FTT[0.014160257698344B],USD[1.386217667932100B0] |
| 01652376 | NFT[311047183268005325][1],NFT[405844859592742403][1],NFT[470325476227909859][1],NFT[490451057201509541][1],NFT[519139075958336057][1],SOL[0.0499905000000000],TRX[0.390500000000000],USD[0.703768900650000B0] |
| 01652387 | BUSD[23782.373606770000000],FTT[0.033326250000000],LUNA2[0.5166037879000000],LUNA2_LOCKED[1.205408838000000],SRM[0.104708480000000],SRM_LOCKED[90.729907480000000],USD[0.000000038347952],USDT[11754.3201241500000000000] |
| 01652391 | POLIS[0.097000000000000],USD[0.008855500000000],USDT[0.000000034126635] |
| 01652400 | TRX[0.000010000000000] |
| 01652406 | TRX[0.000000029802342] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01652409 | DENT[1.000000000000000000],TRX[1.000000000000000000],USDT[0.000039362181 6387] |
| 01652410 | CRO[199.939200000000000],DOGE[469.971200000000000],DYDX[5.000000000000000],ETH[0.022995630000000],ETHW[0.022995630000000],FTM[15.994110000000000],KIN[89982.900000000000000],KSHIB[39.992400000000000],MATIC[19.996200000000000],REEF[209.960100000000000],SOL[5.028715600000000],USD[0.9508 88984605000000],XRP[188.973590000000000] |
| 01652411 | BNB[1.641647790000000],USDT[22.628991706750000] |
| 01652412 | ETH[0.000000059248800],TRX[0.000030002980632],USDT[0.000248674716786] |
| 01652413 | BTC[0.024700000000000],CRV[0.000001000000000],DOT[77.100000000000000],ETH[0.385156630000000],FTT[41.692040325833 3160],GALA[90320.000000000000000],GOG[2385.000000000000000],IMX[0.000000100000000],SOL[16.090000000000000],USD[10423.086730803350 2089],USDT[0.000000124684648] |
| 01652414 | ATLAS[9.528800000000000],FTT[0.002278998696080 0],MNGO[9.629500000000000],SOL[0.004729540000000],USD[0.000000082825000],USDT[0.000000010374 3230] |
| 01652417 | C98[0.786600000000000],MER[0.153200000000000],USD[0.000000065458202],USDT[0.000000082675272] |
| 01652422 | BTC[0.020097426000000],USD[137.550931549993 0562],USDT[0.050000082590735] |
| 01652423 | USD[0.000000131001400],USDT[0.000000098847150] |
| 01652424 | USD[8.550828606000000] |
| 01652430 | USD[0.000000082822744] |
| 01652434 | LUNA[0.000000368786331],LUNA2[0.000000860501439],LUNC[0.008030400000000],USDT[0.000000007605 9175] |
| 01652435 | EUR[10.000000000000000],FTT[1.199760000000000],USD[1.638402500000000] |
| 01652436 | BTC[0.000052400000000],LUNA2[0.000326058845100],LUNA2_LOCKED[0.000076080397 1900],LUNC[7.100000000000000],USDT[0.054194892316 0562] |
| 01652437 | USD[1.698923804155298 0],USDT[0.889335843738 4379] |
| 01652438 | AKRO[1.000000000000000],DENT[1.000000000000000],FTT[0.000011700000000],GBP[0.554364231469 3374] |
| 01652440 | BF_POINT[200.000000000000000],BNBBULL[0.000093027000000],SHIB[799848.000000000000000],USD[12.790082019000000] |
| 01652443 | BNB[0.032005353440000],SRM[0.557130960000000],SRM_LOCKED[75.753969600000000],USD[9999.9952914252 45320] |
| 01652445 | USD[0.000913263000000],USDT[0.000000054833996] |
| 01652447 | TRX[0.000007000000000] |
| 01652448 | TONCOIN[174.783660000000000],USD[0.005615205915 00000],USDT[0.000000063197704] |
| 01652452 | USD[30.000000000000000] |
| 01652456 | BRZ[3.710675500000000],BTC[0.000800000000000],ETH[0.001000000000000],ETHW[0.001000000000000] |
| 01652458 | BTC[0.000000022656000],CRO[0.000000039561950],EUR[25.944276500272 9188],USD[0.000000202295933],USDT[0.000000109655603] |
| 01652459 | CLV[45.991720000000000],REEF[749.865000000000000],USD[20.143500000000000] |
| 01652473 | FTT[0.001576500000000],SRM[2.105310860000000],SRM_LOCKED[12.894689140000000],USDT[0.000000002750000] |
| 01652481 | ATLAS[230384.246892260000000],FTT[155.494144039447 5800],POLIS[3305.513107830000000],SAND[10.016706380000000],SPELL[653089.256407520000000],USD[0.000000088337437],USDT[0.000000160363088] |
| 01652487 | BNB[0.000000088363155],BTC[0.000000007202640],DOGE[0.000000011944301],ETH[0.000000045771800],EUR[0.000000026750000],FTT[12.350236337840 0837],SOL[5.417576294065 5557],USD[0.000000158062 8168] |
| 01652492 | BTC[0.000105100000000] |
| 01652502 | EUR[66.887704110000000],TRX[0.000001000000000],USD[0.000000072511275],USDT[0.000000018563156] |
| 01652504 | ATLAS[0.083827000000000],AUD[0.001400730678006],CHR[0.000514180000000],IMX[0.000043010000000],MANA[0.000240020000000],SLP[0.002650720000000],SXP[0.000018610000000] |
| 01652515 | USD[0.851327523500000],USDT[0.000000003080710] |
| 01652516 | USD[5.000000000000000] |
| 01652522 | LUNA2[0.000000455807763],LUNA2_LOCKED[0.000001063551447],LUNC[0.009925310000000],TRX[0.000068000000000],USD[0.290831943157 1877],USDT[1.295153115013 5814] |
| 01652524 | 1INCH[0.000000068646077],BNB[0.000000014772610],DOGE[0.000000005821308],ETH[0.000000004307740],FTM[33.429654498388 2800],FTT[0.823234930000000],LTC[0.268792829606 121],MANA[7.980540391948 6910],MATIC[0.000000024047234],OMG[0.000000070816644],RAY[4.007470651113 6629],SOL[3.594841294707307],TRX[0.000000000000000],USD[0.001565696509698],USDT[0.000000085429356],XRP[0.000000015119543] |
| 01652525 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000088400774],KIN[156705.048653650000000],KSHIB[0.000000001372371],LUNA2[4.025375244000000],LUNA2_LOCKED[9.392542236000000],LUNC[876533.934385170000000],SOS[61740134.602209940000000],USD[0.010155808842 2599] |
| 01652531 | FTT[0.700000000000000],USDT[1.466472836700000] |
| 01652532 | USD[0.164235502650000],USDT[0.008150085000000],XRP[0.710504000000000] |
| 01652533 | TONCOIN[0.094300000000000],USD[0.000000046973352],USDT[2.353142164914 3568],XRPBULL[865849.889624720000000] |
| 01652535 | TRX[0.000001000000000],USD[0.004028815030623],USDT[0.000000096885527] |
| 01652539 | BNB[0.000000026000000],BTC[0.002848495387528],ETH[0.000000071705020],EUR[0.000035725621 5030],FTT[0.000000051007300],LUNA2[0.000189757122 9000],LUNA2_LOCKED[0.000442766620 2000],RAY[293.615012490000000],TRX[0.000007000000000],USD[0.000027559520 5656],USDT[0.000000025094 7572],XRP[1357.187695 1325766622] |
| 01652544 | BTC[0.000000050000000],EMB[4.000000000000000],USD[1.750187840000000] |
| 01652545 | BNB[0.000000040000000],BTC[0.000000063212120],DOGE[0.000000016275720],ETH[0.004647533271894],ETHW[0.004647300000000],FTM[0.000000080000000],SOL[0.000000087617365],STG[0.000000100000000],USD[-0.555190771950921 0],USDT[0.000000130968990] |
| 01652559 | FTT[0.001805640000000],SOL[0.000302910000000],TRX[0.000001000000000],USD[-0.000486623545848],USDT[0.000000002505567] |
| 01652561 | BNB[0.000000300000000],USD[4.982417733053 7500] |
| 01652565 | BTC[0.000011100000000] |
| 01652566 | 1INCH[0.000031280000000],AAVE[0.000000021852430],ALEPH[0.000000015022000],ASD[0.000000018688124],AUD[0.000000103794880],BAND[0.000000015519325],BCH[0.000000003374922],CGLD[0.000000037 1492],COPE[0.000000068220292],CUSD[0.000000007463 1826],DOGE[0.000000072028545],ETH[0.000000091 42339 88],EUR[0.000000038354114],FTM[0.000000003974564],KIN[0.000000078781661],KSHIB[0.000000044128272],LINA[0.000000028084113],MOB[0.000000078783620],PERP[0.000000001310980],RAY[0.000000088265054],SECO[0.000000000307300],SHIB[0.000000079274607],SOL[0.000000056677214],SUSHI[0.000000020700430],TRX[0.000000032367098],TRYB[0.000000013357965 0],TRYBB[0.000000041293128],USD[0.000000083356625],USDT[0.000000186732123],XRP[0.000000096897304] |
| 01652572 | BNB[0.000000064847473],BTC[0.000000074721574],ETH[0.000000004702511],FTT[0.058385965255057 3],GST[0.051340000000000],TRX[0.681027000000000],USD[0.066611359261947 1],USDT[0.000000045334196] |
| 01652574 | USD[0.007523511539 5028] |
| 01652576 | AVAX[0.000001000000000],BNB[0.000000047021574],ETH[0.000000004700000],FTT[0.058385965255057 3],GST[0.051340000000000],TRX[0.681027000000000],USD[0.066611359261947 1],USDT[0.000000045334196] |
| 01652577 | BTC[2.003808460000000],ETH[0.503575080000000],SOL[1004.982592400000000],USD[0.000010784079 8919] |
| 01652579 | BTC[0.000000005000000],COPE[77.000000000000000],ETH[0.053989524000000],ETHW[0.053989524000000],FTT[2.800000000000000],SOL[1.630000000000000],SRM[15.000000000000000],USD[2.864803321050 0000],XRP[199.961200000000000],YFI[0.001000000000000] |
| 01652589 | USD[0.000000070729360],USDT[0.000000097221862] |
| 01652590 | USD[5.000000000000000] |
| 01652595 | USD[0.007890215700000],USDT[84.130000000000000] |
| 01652598 | ETH[0.000000012109696],FTT[0.000000004839399],NFT (3366426874807922201)[1],NFT (5513616452255546641)[1],NFT (5674097648340567760)[1],SRM[0.026605560000000],SRM_LOCKED[7.684582310000000],USD[0.007605129023575 9],USDT[0.000000160136643] |
| 01652600 | TRX[0.605100000000000],USD[0.993507253500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01652608 | BNB[1.000000000000000],CRO[440.000000020262315],ETH[0.081246691468000],ETHW[0.050000000000000],EUR[10.000000000000000],FTT[25.490000009246364],LUNA2[0.093605893020000],LUNA2_LOCKED[6.218413750400000],LUNC[5000.000000000000000],RUNE[1.000000000000000],SAND[19.000000021600000],SOL[1.216961548100000],SPELL[4370.000000005956000],USDT[2.029562751265143],USTC[10.000000000000000],TRX[0.944001000000000],USD[0.038258718164494],USDT[0.000000005000000],WRX[0.995600000000000] |
| 01652615 | TRX[0.944001000000000],USD[0.038258718164744],USDT[0.000000050000000],WRX[0.995600000000000] |
| 01652616 | BNB[0.000000001663800],LTC[0.000000007700000],NFT [510626408155921148][1],NFT [544625115010723579][1],SAND[0.000000008000000],SOL[0.000000003719200],TRX[0.000010000000000],USDT[0.000032046021636] |
| 01652620 | EUR[0.000000234593369],USD[0.015601824546483],USDT[0.000000076509352] |
| 01652623 | USD[30.000000000000000] |
| 01652624 | CEL[0.000000040000000] |
| 01652625 | BNB[0.000000043831628],BTC[0.000000006000000],LINA[249.957500000000000],USD[-0.157867344339719],USDT[0.000000031438215] |
| 01652635 | BNB[0.009500000000000],USDT[0.043884706200000] |
| 01652637 | TRX[0.000002000000000],USDT[0.000095607939092] |
| 01652641 | BTC[0.000000080000000],EUR[0.030000008064851],TRX[0.000001000000000],USD[5.001838730000000] |
| 01652655 | SOL[26.464655230000000] |
| 01652657 | FTT[1.749785000000000],POLIS[8.451263607914642],SOL[0.000000005316190] |
| 01652660 | BNB[0.000000087462266],ENJ[0.066355600000000],ETH[0.000268928259469],ETHW[0.000268928259469],KIN[1.000000000000000] |
| 01652662 | ATOMBULL[1682.646102250000000],DOGEBULL[10.109652940000000],EOSBULL[141262.092035070000000],ETHBULL[0.523227720000000],USDT[0.000000106475718],VETBULL[74.581817910000000],XRPBULL[34375.447955050000000] |
| 01652667 | TRX[0.000001000000000],USDT[0.000030794219578] |
| 01652672 | USD[0.004836633350000],USDT[0.000000006250000] |
| 01652673 | USD[30.000000000000000] |
| 01652678 | DOGE[0.000000007670315],ETH[0.000000008784511],GOOGL[0.000001600000000],GOOGLPRE[-0.000000018832324],NFLX[0.000000002000000],RSR[1.000000000000000],SPY[0.000000039622680],TSLA[0.000000100000000],TSLAPRE[0.000000047068660],USD[709.030038844187335],USDT[0.000000008726991] |
| 01652682 | LTC[0.003312610000000],USD[25438.649155411130585],USDT[0.000000009145340] |
| 01652689 | BAT[0.993800000000000],USD[0.000000000157419] |
| 01652692 | AAVE[0.499905000000000],APT[0.000000003113708],BTC[0.000001670224000],FTT[8.998329900000000],TRX[0.000001000000000],USDT[0.000000063858809] |
| 01652701 | KIN[12012043.078350350000000] |
| 01652705 | USD[2.743782035987768] |
| 01652711 | AXS[108.750000000000000],BTC[0.001451190000000],CHZ[9858.334219760000000],ETH[0.003808600000000],ETHW[0.003808600000000],EUR[0.002240303598107],SAND[759.225000000000000],USD[50.657703748974901] |
| 01652715 | BNB[0.000000339850508],BTC[0.000000035759239],DOGE[0.000000009214000],ETH[0.000000016590080],LTC[0.000000068246960],TRX[38.735046014852905],USDT[0.000000227946668],XRP[0.000000026434734] |
| 01652720 | USD[0.303255952500000] |
| 01652722 | AKRO[5.000000000000000],ALPHA[1.009330900000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[1878.749384348964064],ETH[0.109083680000000],ETHW[0.107984460000000],EUR[0.000008875563816],FRONT[1.012035180000000],FTT[3.381176140000000],HMT[0.002880360000000],KIN[1470298.304501120000000],MAPS[254.874458130000000],RSR[2.000000000000000],RUNE[0.000380800000000],SHIB[854.698315360000000],SRM[79.825684260000000],SXP[2.117649440000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000010836590080] |
| 01652734 | TRX[0.000001000000000],USD[3.436637197241466],USDT[0.035378935328380] |
| 01652736 | ETH[0.000000100000000],LINK[0.001147070000000],USD[0.001379989782543],USDT[0.000000042754762] |
| 01652738 | BAO[2.000000000000000],COPE[0.735318898324157],DENT[1.000000000000000],FRONT[1.000877050000000],RSR[1.000000000000000],USD[0.000000015699214] |
| 01652740 | LINKBULL[8.868314700000000],TRX[0.000001000000000],USD[0.028695869945000],USDT[0.006126000000000] |
| 01652742 | BNB[0.010000000000000],BTC[0.000000002000000],USD[1.160032338160000],USDT[0.009914755000000] |
| 01652744 | ALGO[0.027000000000000],BNB[0.000000063410296],ETH[0.000000010000000],LUNA2_LOCKED[0.000000159918852],LUNC[0.001492400000000],SOL[-0.000000004000000],TRX[0.000021003427254],USD[0.000000029572035],USDT[0.000000036274826] |
| 01652751 | BNB[0.000098000000000],TRX[0.000001000000000],USD[0.016981266818506],USDT[0.002355872963171] |
| 01652753 | FTM[0.800000000000000],USD[0.057125286000000],USDT[1.420000004376915] |
| 01652755 | USD[25.000000000000000] |
| 01652760 | ADABULL[0.000100000000000],DOGEBULL[0.999800000000000],LINKBULL[2.400000000000000],USD[0.017738450000000],USDT[0.000000070836282] |
| 01652763 | SOL[0.579889800000000],USD[0.475302075000000],XRP[50.500000000000000] |
| 01652764 | APT[228.948600000000000],ETH[0.084000000000000],MATIC[0.054252700000000],MPLX[0.489549000000000],SOL[0.097599407907031],USD[0.092118816420201],USDC[226.000000000000000] |
| 01652765 | BAO[1.000000000000000],BTC[0.001112970000000],KIN[74997.016493540000000],USD[0.001797506197953] |
| 01652766 | EUR[2.415496270000000],LUNA2[0.218794026900000],LUNA2_LOCKED[0.510519396100000],LUNC[31632.564078100000000],USD[-4.186646729706296] |
| 01652770 | BTC[0.002700000000000],ETH[2.639324740000000],EUR[0.000000008890348],HT[1.600000000000000],NEAR[4.506577000000000],TRX[2.000401000000000],USD[495.016197816361204],USDT[70.348188779250079] |
| 01652771 | CRO[50.000000000000000],DENT[16100.000000000000000],FTM[23.000000000000000],MANA[39.000000000000000],MATIC[10.000000000000000],SOL[2.699953630000000],USD[-2.912382330250000],USDT[0.618296907920210] |
| 01652777 | BTC[0.000000000603950],USD[0.000382933163012] |
| 01652781 | AXS[0.000913200000000],BNB[32.050892893345100],ETH[13.315151490556330],ETHW[6.992227078879710],FTT[57.826690000000000],SRM[25.073108240000000],SRM_LOCKED[137.106891760000000],TRX[0.000003000000000],USD[0.092822051811274],USDT[115.969589927050019] |
| 01652783 | TONCOIN[0.313822890000000],TRX[200.000001000000000] |
| 01652784 | FTT[0.091222000000000],SLRS[0.790870000000000],USD[0.000000012251879],USDT[0.000000016328448] |
| 01652787 | FTT[0.182680875574024],SAND[152.000000000000000],USD[1.705172759900000],USDT[0.000000082500000] |
| 01652790 | FTT[0.000000887948731],USD[0.000000069624432] |
| 01652791 | BTC[0.000002800000000],ETH[0.000036404353921],ETHW[0.000036404353921],USD[0.351497337890504],USDT[0.000000147559806] |
| 01652792 | MNGO[7.896000000000000],TRX[0.000011000000000],USD[0.000001460961000],USDT[0.000000093622360] |
| 01652803 | STEP[3.900000000000000],USD[0.089681624700000],USDT[0.074265903687500000] |
| 01652810 | USD[0.000000049485146],USDT[0.000000031326828] |
| 01652813 | TRX[0.007780000000000],USD[0.000000031513239],USDT[0.000000012384537] |
| 01652814 | FTT[0.096580000000000],USD[0.000001059755000] |
| 01652816 | FTT[0.008821187116320],USD[0.000011000000000] |
| 01652819 | BTC[0.015096800000000],ETH[0.050989800000000],ETHW[0.050989800000000],EUR[0.000009127852339],GODS[5.400000000000000],SOL[6.319201330000000],USD[0.211368090000000] |
| 01652829 | AURY[0.000000010057000],BNB[0.000000027685404],BTC[0.001076446657674],DYDX[0.000000020553848],FTM[0.000000009426542590],FTT[0.000000094911830],GMT[37.690617550000000],LEO[20.000000000000000],LRC[200.000000000000000],RAY[0.000000004930336],SOL[0.000000018324862],SRM[0.000000079013100],TRX[0.000000001375180],USD[0.001670254743526],XRP[0.000000035591070] |
| 01652847 | BNB[0.000000018560590],HT[0.000000008565981],MATIC[0.000000003738000],NFT [329244490502396470][1],NFT [357908163070462369][1],NFT [569486196609074516][1],SOL[0.000000009546000],TRX[0.000000016563301],USD[0.000001076045895] |
| 01652848 | BTC[0.000601900000000],ETH[0.003532584000000],FTT[0.325922510846726],USD[-0.000452946686105] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01652858 | USD[5.000000000000000] |
| 01652864 | BTC[0.000000004740875],ETH[0.000000011460352],USD[0.000000071326809] |
| 01652870 | AKRO[2686.905458676809529?],ATLAS[2079.959413515463659],AVAX[0.549347080000000],BAND[0.000099440000000000],BAO[1.000000000000000],BTC[0.000445983748764],C98[0.006534400000000],CEL[0.00000004906000],CQT[147.350250562840000],DENT[3.000000000000000],DYDX[0.006318500000000],GBP[0.0000000123564712],IMX[80.848981365135000],KIN[46.000000000000000],LOOKS[87.387070580000000],MBS[31.812635130000000],MNGO[0.025334100000000],POLIS[0.000000002130000],RNDR[22.511405610000000],SPELL[22815.730402040939404],SRM[34.072894867765275],STARS[0.002395724140000],TRX[1.000000000000000],TULPI[0.000247510000000000],UBXT[16.000000000000000],USD[0.000000000947360510] |
| 01652878 | USD[0.000000005000000000] |
| 01652878 | USDT[0.0000000039462582] |
| 01652880 | ETH[0.000000003856763] |
| 01652881 | ETH[0.000000088367817],ETHBULL[0.003685000000000],ETHW[0.000000086491481],LUNA2[0.000341397458600],LUNA2_LOCKED[0.000796594070100],LUNC[74.340000000000000],NFT[4114164099713497565],SLO[0.002100000000000000],USD2[8656171924620470],USDT[0.00000005759799],USTC[0.0000000866156989],XPLA[0.969578000000000] |
| 01652883 | ATLAS[1000.000000000000000],FTT[0.400000000000000],USD[525.480750500000000] |
| 01652892 | ETH[0.002000000000000],ETHW[0.002000000000000],TRX[0.373877000000000],USD[1.968989755000000],USDT[299.000001240956320] |
| 01652893 | USD[5.000000000000000] |
| 01652894 | ATLAS[9.804000000000000],IMX[0.095732000000000],MATIC[8.000000000000000],RUNE[0.098894200000000],TRX[0.000016000000000],USD[0.0000000244300000],USDT[0.000000040000000] |
| 01652895 | MNGO[2.217430560000000],TRX[0.000003000000000],USD[0.000000864779959],USDT[0.0000000247497272] |
| 01652900 | EUR[0.000000123394592],USD[0.000000113999372],USDT[0.0002661028358866] |
| 01652904 | FTT[0.000000169728480],SRM[0.881936160000000],SRM_LOCKED[13.646387500000000],USDT[0.000000003600000] |
| 01652907 | USD[-0.631374259153572],USDT[0.0026727863978107],XRP[78.000000000000000] |
| 01652913 | AUD[0.0040291095820000],AXS[0.000000960000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000516673136] |
| 01652914 | BTC[1.459732984103624],ETH[16.611095480000000],ETHW[0.000584350000000],SOL[52.061620658971000],SRM[993.642852000000000],TRX[0.000780000000000],USD[0.0047835240200000],USDT[12498.461952560500000] |
| 01652915 | COMPBULL[0.0050276000000000],DOGEBULL[0.000249760000000],EOSBULL[75.872000000000000],FTT[0.098254000000000],GRTBULL[0.073272000000000],SXPBEAR[13000000.000000000000000],THETABULL[0.000000040000000],USD[0.000000079201488],USDT[0.000000060790783] |
| 01652917 | USD[-3.564884349894000],USDT[14.220000000000000] |
| 01652920 | EUR[0.0002696748655004],SOL[0.000000006337342400],USDT[0.000000009393891] |
| 01652927 | FTT[0.000000022176849],SRM[0.009416420000000],SRM_LOCKED[0.048283960000000],TRX[0.000000010501072],USD[0.000000021846814],USDT[0.000000011883965] |
| 01652928 | AUD[0.000000100000000],BNB[0.000006700000000],ETH[0.000001174897098],ETHW[0.000001156538865],USD[0.000026081572972],USDT[0.000000020035829] |
| 01652934 | TRX[0.000001000000000] |
| 01652935 | ATLAS[1999.620000000000000],MER[448.952880000000000],USD[0.439750356500000] |
| 01652937 | ALGO[0.001266370000000],AVAX[0.000000022433152],BNB[0.000000043290012],HT[-0.000000030000000],LTC[0.000000092400000],MATIC[0.080875872980650],SOL[0.000000110354959],TRX[0.000000058919676],USD[139.131868933213750],USDT[0.0071181564087097] |
| 01652938 | DENT[0.097433750000000],DOGE[0.017331297540921],ETH[1.069444473786822],ETHW[1.068995335350058],FTT[0.000000043432000],GBP[0.020115772463073],KIN[3.619006880000000],SHIB[14048.791603491766136],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000067104756] |
| 01652939 | RUNE[0.087680000000000],USDT[6.059659234200000] |
| 01652941 | APT[0.990000000000000],BNB[-0.000000001200000],SOL[0.000000035309884],TRX[0.000014003912045],USDT[0.000025629920497] |
| 01652944 | USD[0.000000013686228],USDT[0.000000009001414] |
| 01652947 | SOL[0.000000860036361],USDT[0.000000009668425] |
| 01652949 | BULL[0.020315160000000],USD[233.758961465950000],USDT[442.291089243593639] |
| 01652950 | AAPL[0.0032508881050500],AVAX[0.000000085766708],BNB[0.000000063209000],BTC[0.000000005153853],HT[0.098917000000000],LUNA2[0.117404832300000],LUNA2_LOCKED[0.273944608700000],LUNC[0.000000030331800],NVDA[0.00217817511856000],TRX[906.00272900000000],TSLA[0.0047462609611200],TSLAPRE[0.000000006378200],USD[0.145053238544044],USDT[0.000000145691923] |
| 01652954 | USD[0.000000001276230] |
| 01652956 | AVAX[0.00128193764983526],USD[105.845884367173400] |
| 01652959 | AAVE[0.650000000000000],ANC[233.000000000000000],ATLAS[0.000000160125620],AVAX[0.000000060752308],BICO[0.000000027488138],BNB[0.000000089052095],BRZ[0.000000099938668],BTC[0.021273279850795],CHZ[9.591436000000000],COMP[0.000004416286700],CRO[0.000000019739400],ETH[0.268672100000000],ETHW[0.268671060000000],FTM[0.000000007466706],FTT[25.300928462718170],GALA[0.000000013969267],LINK[121.493504880000000],MANA[0.000000081172760],MATIC[0.000000047151860],PRISM[0.000000075526420],SHIB[0.000000056356600],SOL[15.816168456000000],SUSHI[29.500000000000000],TRX[233.000353000000000],KIN[28022812.792872470000000] |
| 01652966 | SHIB[42519.391331619195834],USD[0.007988889698022],USDT[-0.007346918527109],XRP[0.000000025080000] |
| 01652975 | FTT[0.030000000000000],MER[0.735451000000000],SLRS[0.281665000000000],TRX[0.000001000000000],USD[0.000000123740331],USDT[0.3955726017894404] |
| 01652976 | USD[0.0043027733344435],USDT[0.0000000019203977] |
| 01652979 | C98[0.000000074505823],CUSDT[0.000000087162659],DOGE[0.000000009469383],LINK[0.000000053700429],MATICBULL[459.000000000000000],OMG[0.000000098146504],SHIB[0.000000089943564],SOL[0.000000084620273],USD[0.0266702176129469],USDT[0.000000059022173] |
| 01652983 | BTC[0.000000016711400],USDT[0.0001326100879951] |
| 01652984 | FTT[0.062824200000000],ROOK[0.000347660000000],USDT[0.000000006100000] |
| 01652991 | EOSBULL[198594.813559320000000],USDT[0.000000005006204],XRPBULL[2629.476000000000000] |
| 01652993 | SOL[0.433658483033879],SRM[0.006157500000000],SRM_LOCKED[0.058967490000000],TRX[0.000000060000000000],USD[0.000000312632957],USDT[0.0000000206557116] |
| 01652994 | USD[0.0002406005250824] |
| 01652996 | TRX[0.0000560000000000],USD[0.531147914937394],USDT[0.0037941427118262] |
| 01652998 | TRX[0.000001000000000],USD[0.566982218870000],USDT[6.649860000000000] |
| 01653005 | EUR[0.269446046000000],TRX[0.000777000000000],USD[0.133124500625000],USDT[0.19443651815534,95],XRP[0.000000092959340] |
| 01653013 | HMT[0.000903440000000],USD[0.000000039434496],USDT[0.000000025694150] |
| 01653022 | AURY[0.000000005481290],FTT[0.000000022488470],SOL[0.000000017961600],USD[-0.010347340520354,1],USDT[0.2406549868849282] |
| 01653023 | BTC[0.000000005042340],FTT[1.899639000000000],USD[8.766063300191026] |
| 01653028 | TRX[0.00155400000000000],USD[0.000000422017320],USDT[0.000000084345480] |
| 01653032 | ASD[0.000889570000000],BTC[0.000000072677500],DOGE[0.000000036078374],ETH[0.000000008226613],USD[0.417081612173165],XRP[0.277423471139802,1] |
| 01653033 | BNB[0.000000079327205],FRONT[34.257446670000000],FTM[157.212554060484200],SOL[0.000000004998494,9,3],USD[0.000000017316329],USDT[0.000000143528982] |
| 01653035 | FTT[1.899620000000000],USD[-0.0987120304246224] |
| 01653036 | LINK[0.000000370000000],REN[0.0141191798787500],TRX[0.000000100000000],USD[0.970394489444421,98],USDT[0.009921640000000] |
| 01653053 | AUDIO[50.000000000000000],EUR[0.000000004548768,7],FTT[2.326362810000000],GENE[3.000000000000000],USD[0.522909183138220,8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01653057 | USD[0.000133000000000],USD[0.000000162724732],USDT[575.046054180000000] |
| 01653059 | GMT[0.0000000672341172],TRX[0.000000002418952],USDT[0.000000011371355] |
| 01653066 | ETH[0.000000003032300],GALA[0.000000083000000],NFT[4518817523018116487][1],NFT[4530145858612364680][1],SAND[0.000000005075400],SOL[0.000000095200000],USD[0.073786367760543],USDT[0.000000016671288] |
| 01653068 | BCH[0.000000096042780],BNB[0.000000042659140],BTC[0.000011608223796],HUM[0.000000046655400],OMG[1.943095164968432],SHIB[3084307.508950300000000],USD[0.000842871147604] |
| 01653070 | IMX[0.095402000000000],LOOKS[0.992970000000000],MBS[0.962190000000000],USD[0.000000165985380],USDT[0.000000009263390] |
| 01653078 | USD[20.0000000000000] |
| 01653079 | BNB[0.000000018643320],MATIC[0.000000000800000],SOL[0.000000053482485],TRX[0.000000000000000],USD[0.000000133070943] |
| 01653083 | BNB[0.000000105766680],MATIC[0.001010287092673],SOL[0.000000000040110],TRX[0.000000039192830],USD[0.000000193620482] |
| 01653087 | BTC[0.000000742362453],ETH[0.007794867262513],FLR[0.000000000548954895931],FTT[0.000000002774110],USD[5.150652336506539],USDT[0.000000067384930] |
| 01653088 | NFT[345672723098615291][1],NFT[409712308161709282][1],NFT[531530433857231886][1],TRX[0.000001000000000],USD[0.219221685713569],USDT[0.000000064780924] |
| 01653089 | USD[25.0000000000000] |
| 01653090 | BAO[1.000000000000000],DENT[1.000000000000000],TRX[1.000028000000000],USD[-0.023595621898263],USDT[0.000000063997733] |
| 01653091 | BNB[0.002515590000000],HT[0.380306090000000],LUNA2[0.000055970452630],LUNA2_LOCKED[0.000130597722800],LUNC[12.187683900000000],USD[12.876838000000000] |
| 01653093 | BTC[0.512887126041675],ETH[0.291134603084419],ETHW[0.000134600000000],FTT[0.000000007160600],RAY[0.000000009000000],USDT[0.005495479302745] |
| 01653094 | CONV[3179.6998000000000],ETH[0.000005550000000],MBS[0.962190000000000],ROOK[0.000795370000000],TRX[0.000001000000000],USD[0.000000094061442] |
| 01653096 | LUNA2[0.091830110960000],LUNA2_LOCKED[0.214270258900000],LUNC[19996.2000000000000],USD[0.227459660796127400000000] |
| 01653104 | AGLD[0.000000087866184],AKRO[0.000000006463957],AMPL[0.000000004349009],ATLAS[0.000000062118755],AUDIO[0.000000039120000],BCH[0.000000003766220],BTC[0.000000090382300],DFL[0.000000087049508],ENS[0.000000011456843],FTM[0.000000039418233],FTT[0.000000003480407],GALA[0.000000076004093],GRT[0.000000013017491],HNT[0.000000074246731],ICE[0.000000021400000],KIN[0.000000001178228],LINK[0.000000004950070],MANA[0.000000048452365],POLIS[0.000000001142247],REN[0.000305518435624],RSR[0.000000060729460],SAND[0.000000029018548],SHIB[0.000000086736400],SLP[0.000000006082924],SLRS[0.000000001385304],SOL[0.000000001650331],SOS[0.000000033272250],SPELL[0.000933499467465],STOR[0.000000085561152],TRX[0.000000969646222],TRYB[0.000000013764161],USD[0.000000098877141],WAVES[0.000000004952000] |
| 01653117 | AMPL[0.000000018412153],DENT[0.000000005315220],DFL[0.000000010000000],EUR[0.000000011519666],GBP[0.000000030527215],GMT[0.000000057210160],SHIB[0.000000186414039],TRY[0.000000393906576],USD[0.000000128529720] |
| 01653120 | USD[1.919010580000000] |
| 01653123 | BTC[0.000000007000000],USD[0.941359910000000],USDT[52.611696368941741] |
| 01653126 | ATLAS[2399.7200000000000],USD[0.494473245000000],USDT[0.000000019148024] |
| 01653130 | BNB[0.002488900000000],TRX[0.059542000000000],USD[0.116783157500000],USDT[0.438166407412500] |
| 01653131 | ASD[0.443588034759669],AUDIO[0.000000005984234],BAO[0.016842065974865],BTC[0.023947448826908],ETC[2220643.1718061600000000],BULL[0.000000009689000],CRO[0.000000075370000],ETH[0.005246131863145],ETHW[0.000064442280165],FTT[0.462901295746945],LINK[0.281097844890840],MANA[0.000000091350],SAND[2.394574108293084],MNGO[0.000000078975000],RAY[1.876449583413245],RUNE[0.435672384045100],SECO[0.000000085824176],SHIB[26.328505475632848],SOL[0.105608154207340],SRM[0.000128157247152],TRX[0.000000056188577],USD[48.147576997350738],XRP[48.595974151088710] |
| 01653132 | ATLAS[9.380600000000000],HMT[0.435780000000000],TRX[0.000001000000000],USD[0.000052854725000] |
| 01653133 | AGLD[0.098727000000000],TRX[0.000001000000000],USD[0.000000039941000],USDT[0.000001252916928] |
| 01653134 | USD[0.000001161551440],USDT[0.000000960084900] |
| 01653136 | DENT[16988.7800000000000],USD[110.573646860000000] |
| 01653137 | AKRO[1.000000000000000],BAO[4.000000000000000],BF_POINT[200.000000000000000],BNB[0.000000093184040],ETH[0.000000658182424],EUR[0.000001012107408],FIDA[0.000000044200000],GRT[0.000000052013313],KIN[1018.881582660000000],MATIC[1.054504210000000],MNGO[0.000000013600000],OXY[0.000000500000000],RAY[0.000000048200000],SOL[0.000000036505700],SRM[0.021785256336980],STEP[0.000000056290000],TOMO[1.051235350000000],UBXT[1.000000000000000],USD[0.000000285191816] |
| 01653142 | USD[-269.876976171118331000000000],XRP[1815.577971770000000] |
| 01653144 | FTT[0.299943000000000] |
| 01653145 | LUNA2[1.482510855000000],LUNA2_LOCKED[3.459191996000000],LUNC[32281 9.860000000000000],USD[0.043245144444708],USDT[0.000000007836178] |
| 01653147 | BTC[0.000007357303],USD[-0.723361804500000],USDT[0.808720488604000] |
| 01653149 | BNB[0.100000000000000],BTC[0.000355224965758],FTT[1.748037450000000],LTC[50.06103000000000],TRX[29.994300000000000],USD[1421.793303611681478] |
| 01653153 | USD[0.000003322848],USDT[0.000001491027] |
| 01653156 | BNB[0.000000118649107],ETH[0.000000003691000],HT[0.000000007556780],MATIC[0.000000007120000],NFT[312632142153344446][1],NFT[412316725539835751][1],SOL[0.000000078028549],TRX[0.000000032540919],USD[0.000000049574932],USDT[0.000000046381282] |
| 01653157 | USD[2.590992000000000] |
| 01653158 | BTC[0.000000000350000],BULL[0.000000095991452],ETH[0.000998819592200],ETHW[0.626998195992200],EUR[6.510468300000000],USD[234.947064644928022] |
| 01653159 | BTC[0.000008290000000],DENT[1.000000000000000],ETHBULL[12.887550900000000],EUR[0.000324471496693],LUNA2[0.000017252037300],LUNC[1.610000000000000],UBXT[2.000000000000000],USD[95.316474182476888],USDT[0.004858447500000] |
| 01653160 | COPE[0.000000042436326],FTM[0.000000092080100],SOL[0.000000050078697],USD[0.000001267640784] |
| 01653163 | GT[0.090500000000000],USD[41.533462832107572000000000] |
| 01653166 | SOL[5.100000000000000],USD[0.004048000000000],USDT[1.360000000000000] |
| 01653167 | AKRO[1.000000000000000],BAO[6.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],RSR[1.000000205150352012],USDT[0.000000148412648] |
| 01653169 | APE[0.080669700523637],ATOM[0.000000009250000],AVAX[0.000000068954882],ETH[0.001000013348125 0],SOL[0.000000034388624],TRX[0.000031000000000],TRYB[0.062110710000000],USD[0.000000029467701],USDT[94.234932947463672 2] |
| 01653171 | ETHW[0.004286200000000],USD[4.584422274703559],USDT[234.932623372709734] |
| 01653172 | APE[12.048501300000000],ATOM[4.199160000000000],AUDIO[142.000000000000000],AVAX[0.739074400397056 2],AXS[5.214342410000000],BTC[0.000012797308962],CHZ[250.000000000000000],EUR[4.573892034328618 5],GALA[946.347731080000000],GMT[50.208846180000000],KNC[130.451079347000000],LUNA2[1.1358496 24000000],LUNA2_LOCKED[2.650316789000000],LUNC[20976.8135500000000],MATIC[83.000000000000000],SAND[265.976800000000000],SOL[12.541470630000000],SRM[87.729632290000000],STARS[0.000000001238900],STEP[1125.959778020000000],SUSHI[31.500000000000000],USD[803.078460090843193600000000],USDT[0.107667510800000],USDT[0.000000037889145] |
| 01653176 | MNGO[989.62950000000000],USD[0.100000076442809] |
| 01653179 | AVAX[20.996334400000000],FTM[500.912525400000000],FTT[0.097300000000000],HNT[109.990640000000000],MATIC[1199.790480000000000],NEAR[49.991270000000000],SLND[44.991900000000000],USD[905.351645143559700],USDT[200.790000000000000],XRP[700.000000000000000] |
| 01653185 | CRO[500.000000000000000],FTT[0.053241000000000],USD[0.000002178250269] |
| 01653191 | NFT[331437437836757334][1],NFT[345309224131476672][1],TONCOIN[0.010000000000000] |
| 01653194 | USD[0.000000142643187] |
| 01653198 | AAVE[0.000000140000000],ALCX[0.000000005000000],AMPL[0.000000011012461],AURY[0.703521780000000],BCH[0.000000002000000],BOBA[408.124768740000000],BTC[0.003736566223049],ETH[0.000982860373660],ETHW[0.029685840373660],FTT[25.613156479929066 3],LUNA2[0.582283558900000],LUNA2_LOCKED[1.358 66163800000000],MBS[515.000000000000000],NEAR[58.900000000000000],SOL[0.000000124424910],USDC[342.040563000000000],USDT[805.359782109610072],USTC[0.345092000000000],YFI[0.000000000000000] |
| 01653200 | USD[0.000000100801595] |
| 01653205 | ASD[-0.743886718672226],AVAX[0.000000033770598],BTC[0.000000089380000],CEL[-0.363710588885327],COPE[0.739800000000000],ETH[0.000000020328625],LUNA2[1.514758141756000],LUNA2_LOCKED[5.534435664430000],LUNC[327925.170594849327319],MATIC[0.000000046680681],SOL[0.004000003446938 0],TRX[0.110798005129615 6],UBXT[0.60660000000000000],USD[1026.276533275773462200000000],USDT[0.945829754582821 0],USTC[0.000000025869980] |
| 01653206 | FTT[0.068101244143860 6],USD[0.000000292765680] |
| 01653213 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000081480000],DENT[1.000000000000000],ETH[0.000004800000000],ETHW[0.000004800000000],GBP[0.017736293524574 4],KIN[6.000000000000000],LRC[0.0024201895924930],SHIB[25.643792780000000],XRP[0.002388480000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01653216 | BAO[1.0000000000000000],BTC[0.0000000090542104],CEL[935.672159350000000000],CHZ[1.0000000000000000],GBP[1.775061160000000],KIN[3.000000000000000000],MATH[1.001338000000000000],SXP[1.038946580000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000207596674] |
| 01653220 | TRY[0.052365739628310],USD[0.000000000112834G] |
| 01653229 | TRX[0.0000470000000000],USD[0.432654603083960G4],USDT[0.0000000068309982] |
| 01653235 | ATLAS[7.531478160000000G],TRX[0.0000020000000000],USD[0.00000000118196907],USDT[-0.000001327801815] |
| 01653236 | AVAX[0.0000000040435000],BNB[0.00000000001820800],ETH[0.0000000141095900],HT[0.0000000088558700],MATIC[0.0000000006335100],NFT[317784471678318307][1],NFT[376282998069652852][1],NFT[381140851119044481],SOL[0.0000000076019900],TRX[0.000001000000000],USD[0.0000020219026201],USDT[0.0000041400657640] |
| 01653241 | ETH[0.0151415900000000],ETHW[0.0149499300000000],GBP[56.056214503846351O],KIN[1.0000000000000000] |
| 01653244 | TRX[0.000001000000000],USD[0.000000009777567G],USDT[0.0000000084311640] |
| 01653248 | ETH[0.00000001000000000],FTM[0.00000000164114430],FTT[0.0000000077850485],USD[0.0002611716138797],USDT[0.0000000076459344] |
| 01653252 | BTC[0.0000000027087028],ETH[0.1335039619056619],ETHW[0.1335039619056619],FTT[0.08078427306815950],SAND[0.0000000074006014],USD[-111.6567093136757372] |
| 01653253 | ATLAS[490.0000000000000000],AUDIO[56.0000000000000000],AXS[1.3000000000000000],CRO[50.0000000000000000],ENJ[94.0000000000000000],EUR[0.00000001489690G],FTT[1.6000000000000000],GENE[0.3000000000000000],STEP[15.0000000000000000],USD[7.883123730839200],USDT[0.0000033430164598] |
| 01653254 | KIN[10000.0000000000000000],STEP[188.6842400000000000],USD[0.0000000050000000] |
| 01653255 | BTC[0.0166000060600000],EUR[0.0000000022942920],TRX[0.000010000000000],USD[103.637714394797880],USDT[0.0000001164252272] |
| 01653256 | ATLAS[0.000000022000000],AVAX[-0.00000000251417860],BNB[0.0000001000000000],ETH[-0.0000000056457337],IMX[0.0000000071360010],MATIC[0.00000000398350000],SOL[0.00000000600000000],TRX[0.0007800000000000],USD[0.000022574226075O],USDT[0.2000106703970265] |
| 01653258 | BTC[0.6202563332981500],ETH[0.0015397650600600],ETHW[0.0015314035721O0O],SOL[0.0000000034769400],USD[0.1785179392791400],USDT[19.8496789856319900] |
| 01653261 | BOBA[0.9998000000000000],ETH[0.0290000000000000],FTT[0.151536040000000],NFT[537513874283833421][1],NFT[546537690518218952][1],NFT[576049077927593375][1],OMG[0.999800000000000O],SOL[0.158169400000000O],TRX[0.7427850000000000],USD[0.487292439000000O],USDT[0.9690258491970164] |
| 01653265 | NFT[432367916753525783][1],NFT[466383268624807165][1],USD[80.210209460000000] |
| 01653273 | BTC[0.0000160128000000],ENJ[0.9698000000000000],ETH[0.0004917300000000],ETHW[0.0004917300000000],FTT[0.097375000000000],LINK[0.0987800000000000],MATIC[9.8361400000000000],SOL[0.0078980000000000],SRM[0.977302000000000O],USD[0.00000002330000O],USDC[2004.7994908500000000] |
| 01653274 | DOGE[0.9366590194024350],SOL[0.000000006200000O],USD[0.2657845838185250] |
| 01653275 | BTC[0.0000000020000000] |
| 01653276 | BTC[0.0000000007582500],ETHW[0.7350000000000000],EUR[0.3999763600000000] |
| 01653277 | BNB[-0.000000100000000],USD[0.0088765881096371],USDT[0.0000000095805788] |
| 01653282 | BTC[0.0000000078524698],NFT[466595954467744400][1],USD[4.1547377252829588],USDT[0.0000000038260289],XRP[0.0000000071327447] |
| 01653283 | USD[0.4370859600000000],USDT[0.0000000044478320] |
| 01653284 | FTT[8.99842300000000O0],GBP[0.000000000625576],USD[2.3058574916583850],USDT[2.2828538679450000] |
| 01653285 | AAVE[0.0000000092307],BNT[0.000000007235114],BTC[0.0000000006126110],BULL[0.00000000026218151],ENJ[0.0000000008664954],ETH[0.0000000043102350],KNC[0.00000000760297736],SLRS[0.0000000007148537],SOL[0.000000056109240],SUN[0.0000000023790000],USD[0.0023937252269736] |
| 01653297 | BTC[0.00000010000000O],USD[0.0291940890228590],USDT[0.0000000088333761] |
| 01653301 | ETH[0.000000038629202],TRX[0.000001000000000],USD[0.0000000375444492],USDT[0.267860154523623I] |
| 01653307 | ATOM[0.0000000900026100],DAI[0.0000000839588700],EUR[0.000000012894983],FTT[0.0045044912856572],LTC[0.0000000012000000],LUNA2[0.0000000197847915],LUNA2_LOCKED[0.0000000461645135],LUNC[0.0043081764440000],MATIC[0.0000000067154400],SOL[0.0000000075000000],USD[0.000000014953860],USDT[0.0000000483153280],XRP[0.0000000073919340] |
| 01653311 | LUNA[26.840745890000000],LUNA2_LOCKED[15.9617404100000000],LUNC[1489586.8200000000000000],USDT[1.7665346005532450] |
| 01653316 | FTT[0.0000000005439710],SOL[0.000000010000000],TRX[0.7679730000000000],USDC[-2.2441450706335470],USDT[8.318916531188676G] |
| 01653319 | ETH[0.000000100000000],TRX[0.0001390000000000],USD[23.865853870350000],USDT[0.0910781771689020],XRP[0.748874000000000O] |
| 01653326 | BTC[0.0000039135016000],USD[0.0185774493300000],XRP[16.9975300000000000] |
| 01653331 | ATLAS[1000.0000000000000000],COPE[90.0000000000000000],FTT[0.0000000038537484],RUNE[0.0000000062508063],USD[0.000000129012581],USDT[0.0000000089147448] |
| 01653344 | USD[26.4621584600000000],USDT[2.1532529400000000] |
| 01653345 | NFT[339608274931975923][1],NFT[439634036287895895][1],NFT[515936064743537911][1],SOL[0.000000039103335],TRX[0.0000020011583504],USD[0.077492659553851Z],USDT[0.0000001555615461] |
| 01653358 | SAND[1.9998100000000000],TRX[0.554900000000000O],USD[0.0000000021500000] |
| 01653368 | KIN[1.0000000000000000],SLP[3281.7027724200000000],USD[30.000000000201562] |
| 01653370 | ATLAS[189.9620000000000000],CQT[68.9918000000000000],FTM[0.9900000000000000],FTT[1.0646881000000000],USD[0.9403298468287570],USDT[0.0000000030678336] |
| 01653372 | TRX[0.4154000000000000],USDT[0.3578507357500000] |
| 01653374 | BULL[0.277262214600000O],USD[0.0000000037117048],USDT[0.000000039543200] |
| 01653387 | BTC[0.0000000040000000],EUR[0.0000000679142O8],FTT[0.0000000043018155],USD[0.0000000172429966],USDT[0.000000074869824] |
| 01653389 | LTC[0.0038485500000000],USD[0.0000001005545339],USDT[1.8795221472768633] |
| 01653393 | COPE[0.9900478000000000],FTT_WH[0.0996314000000000],MNGO[9.8322870000000000],POLIS[88.1000000000000000],USD[0.0000000099985250],USDC[2.5567747900000000] |
| 01653394 | HMT[394.1114092500000000],USDT[0.0000000002106350] |
| 01653397 | USDT[1.1147020250000000],XRP[0.0000000046342720] |
| 01653398 | USD[30.0000000000000000] |
| 01653399 | USD[0.0000000067387951],USDT[0.0000000085605548] |
| 01653401 | USD[526.5513171144541300] |
| 01653408 | AMPL[0.0000000117770693],BNBBULL[0.0000000060000000],BTC[0.0000000097650925],BULL[0.00000001300000O],DOGE[0.0000000013884850],ETH[10.0354798600000000],ETHBULL[0.0000000020000000],FTT[0.00000000337416O0],RUNE[0.00000000995039321],USD[0.0000086285212461],USDT[0.0000000036576699] |
| 01653410 | USD[51.5765480500000000] |
| 01653411 | CRO[9.9424000000000000],USD[286.2728062453000000] |
| 01653419 | AVAX[0.0000000078000000],BNB[0.0280900301132638],DOGE[0.0000000026000000],ETH[0.0000000056608588],HT[0.0000000100000000],LTC[0.0000000380018963],MATIC[0.0000000045219856],SOL[0.0000000159019943],TRX[0.0000000025000000],USD[0.0000022815893485],XRP[0.0000000063341000] |
| 01653421 | RAY[0.2020000000000000],USD[0.1943665500000000] |
| 01653424 | TRX[0.0388540000000000],USD[0.0770651050000000],USDT[2.4772699150000000],XRP[172.0000000000000000] |
| 01653428 | USD[0.0000000158483868] |
| 01653429 | TRX[0.0000010000000000],USD[0.0012599411950000],USDT[18.7300000071529558] |
| 01653430 | USD[25.0000000000000000] |
| 01653433 | SOL[0.2418894400000000],USD[0.0000000025526630],USDT[0.0000000050000000] |
| 01653436 | SAND[0.9998100000000000],TRX[0.0000010000000000],USD[0.3953421316000000] |
| 01653438 | BTC[0.0000000098911980],ETH[0.0000000070029696],EUR[0.0000000105311005],LTC[0.0000000068935296],POLIS[0.0249680000000000],TRX[0.0000330000000000],USD[0.5258612197429303],USDT[0.0000001260097],XRP[0.5000000072664300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01653439 | BNB[0.000000012275367],FTT[0.000000010900240],LINK[0.000000004648779],MATIC[0.000000026911596],NFT (3129944207760291003)[],NFT (4955217567209911061)[],SOL[0.000000006324170],TRX[0.000000000000000],UNI[0.000000003841340],USDC[122.553808083000000],USDT[0.000000099520057],XRP[0.000000087360000] |
| 01653441 | BTC[0.0049435571342542],DOGE[0.8471700000000000],ETH[0.0019823366126652],ETHW[0.9340925128761910],FTT[1.0000000000000000],MATIC[0.0000000002394910],TRX[0.0022500000000000],USD[-71.6722301753090484],USDT[509.7687686083231252] |
| 01653442 | PERP[0.0000000091410000],USD[0.0000000031969246],USDT[0.000000089193820] |
| 01653444 | ETH[0.0000001000000000],LTC[0.0000000014876485],SOL[0.0000000092621875],TRX[0.0002800000000000],USD[0.0885718625831263],USDT[0.0000000246497674] |
| 01653446 | BTC[0.0000042500000000],USD[0.0014739430846380] |
| 01653449 | USD[1.7645273300000000] |
| 01653455 | ALICE[1.0000000000000000],AXS[0.1000000000000000],BAL[0.1000000000000000],BAND[2.0000000000000000],BTC[0.0016498719807050],COMP[0.0250000000000000],ETH[0.0030000000000000],ETHW[0.0030000000000000],FTT[0.1000000082991300],GALA[20.0000000000000000],HNT[0.4000000000000000],MANA[2.0000000000000000],RAY[2.0000000000000000],RNDR[2.0000000000000000],SAND[1.9998100000000000],SRM[2.0000000000000000],SXP[2.0000000000000000],TLMI[5.0000000000000000],TOMO[2.0000000000000000],TRX[5.0000000000000000],USD[7.1300879391976175] |
| 01653458 | FTT[0.0000000085800000],USD[0.0000000105950181],USDT[0.0000000916337] |
| 01653463 | USD[6.2906327296200000] |
| 01653464 | BNB[0.0000000036382961,BRZ[0.6169287541072960],DOT[0.0000000697110814],EUR[0.0000001970373891,LUNA2[0.7003573558000000],LUNA2_LOCKED[1.6341671640000000],LUNC[0.0388283807030400],USD[-0.0026570026698991],USDT[0.0053744706603593],XRP[0.0000000076885129] |
| 01653465 | BTC[0.0000009760000000],MATIC[-0.0000001000000000],SRM[0.0000000100000000],USD[-0.0000000919855820],XRP[0.0000000720000] |
| 01653469 | BALBULL[769.8460000000000000],COMPBULL[98.3832000000000000],GRTBULL[0.0874600000000000],HTBULL[65.4491000000000000],KNC[0.0981400000000000],KNCBULL[357.0980400000000000],LINKBULL[77.0845800000000000],THETABULL[2.4995000000000000],TRX[0.0000010000000000],USD[0.1289170167287902],USDT[0.0000000013647578700] |
| 01653474 | ANC[0.8735920000000000],BTC[20.2857465145000000],BUSD[1330.0612640000000000],DYDX[0.0005295000000000],ETH[2.5765464000000000],ETHW[0.0005124900000000],EUR[0.0000000024563573],FTM[0.2211574300000000],FTT[150.4711747000000000],IP3[1500.0000000000000000],LUNA2[0.0011516090080000],LUNA2_LOCKED[0.002685827686000],LUNC[250.6477000249761000],NFT (4055563933794933081)[1],SAND[128.6514433100000000],USD[3.2760527065694412],USDT[0.0000000050022763] |
| 01653478 | ADABULL[0.0000000016093794],ALGOBULL[6283978.9401908532045100],BCHBULL[12285.4925341780000000],BNBBULL[0.0000000815559518],BNBBULL[0.0000000041899924],BSVBULL[1697218.1363736680280060],BTC[20.0000000026457942],BULL[0.0000000013558555766955],DOGE[0.0000000728793257],DOGEBULL[1.1335941919680936],EOSBULL[82.8731819160000000],ETH[60.0000000036348350],ETHBULL[0.0000000576046887],EUR[0.0000000516566660],SUSHIBULL[1049454.9766386063703702],TOMOBULL[100142.8358455000000000],USD[0.0484060949230522],USDT[0.0000000087934924],XRPBULL[1450000.0000000617615798] |
| 01653479 | BTC[0.0000000091270000],FTT[0.000000003503515],USD[-2.2071235956311199],USDT[2.8299610404684710] |
| 01653480 | SHIB[193018.2620419500000000],USD[0.0000000057090324] |
| 01653481 | BAO[11.0000000000000000],BF_POINT[200.0000000000000000],DENT[0.0558021300000000],FTT[0.0000000978815621,KIN[18.0000000000000000],LUA[0.0188914800000000],MATIC[0.0000000069969409],MNGO[0.0011962000000000],RSR[0.0057334800000000],SRM[0.0000408700000000],UBXT[1.0000000000000000],USD[0.0000835810000000] |
| 01653482 | FTT[0.0000000100000000] |
| 01653491 | ETH[0.0000000099115594],MOB[-0.3114751047523817],USD[6.0972749000000000] |
| 01653493 | AUD[0.0000196620071854],BF_POINT[400.0000000000000000],ETH[0.0000000882500695] |
| 01653495 | AVAX[0.0000000066149404],BCH[0.0000000044000000],BNB[0.0000000001250616],ETH[0.0000000052000000],ETHW[0.0000000052000000],EUR[0.0000000628390339],FTT[74.7207192259269104],LTC[0.0000000002000000],MKR[0.0000000038000000],SOL[0.0000000004000000],USD[0.0000001593370891],USDT[0.0000001846937311],YFI[0.0000000066000000] |
| 01653499 | ETH[0.0000000844456764],FTT[0.0000000029153468],USD[420.0900329673969026],USDT[1327.7189384087965943] |
| 01653500 | BNB[0.0000000077163747],USD[0.0000026952211502],USDT[0.0000000086165726] |
| 01653507 | EDEN[0.0828805000000000],RAY[0.0225568000000000],STEP[0.0380138800000000],TRX[0.0000010000000000],USD[0.0000000472224969],USDT[0.0000000034973560] |
| 01653510 | ALGOBULL[449219.2300456391911842],XRPBEAR[10332196.6835778749770587] |
| 01653512 | USD[-15.0077983852174032],USDT[21.0309321646685842] |
| 01653513 | SHIB[322914.2306132573343000],USD[0.0000000030000986] |
| 01653514 | MATIC[0.0000000005126320],SOL[0.0000000093848000] |
| 01653522 | BTC[0.0000009000000000],USD[0.0000000078812455] |
| 01653526 | AVAX[91.8000000000000000],DOT[154.1711770000000000],FTT[0.0153905400000000],TRX[0.0000900000000000],USD[940.8618320642422630000000000],USDT[995.1491370015653473] |
| 01653527 | BUSD[393.4523743000000000],DENT[272600.0000000000000000],USD[0.0000000085750000] |
| 01653534 | USD[5.0000000000000000] |
| 01653545 | ATLAS[0.0000000436100000],C98[0.0000000024751814],FTT[0.0005300937877771],SRM[0.0002672492465750],SRM_LOCKED[0.0011912100000000],USD[0.0658039101693129],USDT[0.0000000097531445] |
| 01653548 | USD[0.0000000046451455],USDT[0.0000000082168326] |
| 01653555 | ATLAS[0.0119512500000000],BAO[4.0000000000000000],CONV[0.0267357000000000],KIN[2.0000000000000000],POLIS[0.0001447300000000],RSR[1.0000000000000000],USD[0.0000000018295909] |
| 01653566 | BTC[0.0000000070000000],TRX[0.3808370000000000],USD[0.1219613905084218],USDT[0.0000000093578800] |
| 01653567 | USD[0.0074915455800000] |
| 01653572 | BTC[0.0000000766160000],ETHW[0.0000001000000000],USD[0.0000001028344422],USDT[0.0000000111928641],XRP[6262.4178308556278717] |
| 01653573 | ADABULL[33.6000000000000000],ATLAS[20720.0000000000000000],BNB[0.0000007000000000],FTT[0.0692354659487871],USD[1.0460377785008003] |
| 01653578 | BTC[0.4266963100000000],FTT[25.0000000000000000],USD[0.0000622155131969],USDT[0.0000000092105264] |
| 01653582 | EUR[0.0054087256960000],FTT[3.8992590000000000],GMT[11.1984723710990910],IMX[26.4000000000000000],USD[0.0000084331150],USDT[0.0000000037188497] |
| 01653590 | MATICBEAR2021[0.0000000001462664],MATICBULL[0.0000000008015720],USD[0.0000000039487758],USDT[0.0000000055917750] |
| 01653595 | ETH[0.0000000970182000],USD[0.8961669082566737] |
| 01653599 | BTC[0.0000001970443951,FTM[46.8051574900000000],FTT[0.0000000035896785],LUNA2[0.7976165360000000],LUNA2_LOCKED[1.8611052510000000],LUNC[173682.680000000000000],SOL[0.0377910400000000],SUSHI[0.0000000642164000],USD[-10.7607731608150735],USDT[0.0000000067104972] |
| 01653601 | AVAX[0.0035223400000000],BTC[0.2163833300000000],CHZ[90.0000000000000000],CRO[4.2020921458784563],FTT[1450.3817844887504640],ETH[0.0005531200000000],ETHW[0.0005531200000000],EUR[3850.7612058442388693],FTT[39.3390603557168414],GAR[427.2474321300000000],RUNE[0.0857215000000000],SOL[0.0088557500000000],SRM[0.0136564800000000] |
| 01653605 | USD[0.0136564800000000] |
| 01653611 | FTT[0.0210070134010168],USD[0.0218804979500675],USDT[0.0000001809683455] |
| 01653615 | BNB[0.0000001000000000],EUR[1.5285022000000000],USD[1.2460853231895714] |
| 01653617 | USD[1.0000000000000000] |
| 01653620 | AKRO[7.0277136000000000],ATLAS[0.0301473000000000],AUDIO[0.0006398000000000],BAO[39.1170525600000000],BAT[0.0000871700000000],BTC[0.0000003000000000],CHZ[1.0000000000000000],CONV[0.0015303000000000],CRO[0.0120860500000000],CRV[0.0103271800000000],DENT[11.0196251200000000],DFL[0.0087350800000000],IQ,DMG[0.0061300000000000],DOGE[1.0000000000000000],DYDX[0.0000498000000000],ENB[0.0076801000000000],ENS[0.0000172000000000],ETHW[0.0000017200000000],EURF[0.0000077484082201],FIDA[0.0027961000000000],GARI[0.0000025900000000],HGET[0.0000071000000000],HNT[0.0000064000000000],HOLY[0.0000000000000000],JMD[0.0010534200000000],MID[0.0038380000000000],LINA[0.0035424000000000],MNGO[0.0002498000000000],NFT (5648408269159503681)[1],ORBS[0.0019279100000000],OXY[0.0015856700000000],RAMP[0.0024103000000000],REEF[0.0247753000000000],RSR[1.1513903000000000],RSR[7.0000000000000000],STARS[0.0048663000000000],STMX[0.0015217100000000],SXP[0.0004568000000000],TLM[0.0006730100000000],UBXT[11.0017000500000000],USDT[0.0002465000000000],NFT (6284498000000000)[1],XRP[0.0002238000000000] |
| 01653622 | ALGO[0.7210000000000000],ASD[0.0362800000000000],AURY[0.2112689000000000],BICO[0.1347911200000000],BNB[0.0076505034379100],BTC[0.0000865790029200],CONV[7.0000000000000000],GRT[0.2784016100000000],MATH[0.0401400000000000],RSR[0.0503930209584600],SNX[0.0764600000000000],SOL[0.0000000001931500],TRX[0.0021000000000000],USD[0.0100000000000000],USDI[-0.0000002382929851],USDT[0.0000000047312929] |
| 01653624 | SOL[0.0000000030000000],TRX[0.0000010000000000],USD[0.0000001307222281],USDT[0.0000000022894015] |
| 01653626 | COPE[0.9516800000000000],FTT[1.9823810600000000],GRT[0.8369629000000000],RAY[0.9912011000000000],RUNE[0.0929320000000000],USD[0.0002272145808890],USDT[510.3102246668519248] |
| 01653629 | CRV[0.8796772200000000],CVX[0.0324176900000000],DAI[0.0000000093000000],DODO[0.0255221700000000],ETHW[0.0006000059218635],ETHW[0.0038517592186635],EUR[0.0100000000000000],FTT[25.0950674000000000],GENE[0.0000000000000000],PAXG[0.0000163100000000],USD[0.0000001715731000],USDT[0.0000008000000000] |
| 01653631 | LOOKS[0.6575785100000000],TRX[0.0000870000000000],USD[1.1698384918150336],USDT[0.0000000407794540] |
| 01653643 | BTC[0.0000000040000000],EUR[4.5032232425000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01653645 | BNB[0.0000000007600000],ETH[-0.000000025540535],USD[0.117693288327175],USDT[0.00000097667172] |
| 01653651 | ALTBULL[0.00900080000000000],BNBBULL[0.00029434000000000],BTC[0.00009344037620000],BULL[0.000781800000000],BULLSHIT[0.000140000000000],CEL[0.00224063400000000],DEFIBULL[0.029368000000000],DOGEBULL[0.049306000000000],DRGNBULL[0.003370000000000],ETH[0.000996400000000],ETHBULL[0.000985480000000000],ETHTRUMP[0.00989640000000000],EUR[0.00184202452727614],HEDGE[0.00084248000000000],MIDBULL[0.0027802000000000],USD[58.7755450848490707],USDT[0.00734257369924888],DYDX[0.025920000000000000],ETH[0.000000010000000],LUA[0.000733150000000],TRX[0.00094600000000000],USD[0.626483829312109],USDT[0.000000013280907] |
| 01653656 | |
| 01653661 | USD[-0.023519562024042],USDT[0.0281834684046939],XRP[0.000000100000000] |
| 01653662 | BTC[0.00000097780889],DENT[38600.00000000000000],ETH[0.0000005812980],EUR[0.00013907013974],GALA[310.00000000000000],LRC[41.00000000000000],SLP[4490.00000000000000],USD[0.10745668191854],USDT[0.003339201578601],XRP[2.00000006467243] |
| 01653669 | BTC[0.02319988200000000],FTT[1.40000000000000],MATIC[80.00000000000000],RAY[5.00000000000000],SRM[10.000000000000000],TONCOIN[18.300000000000000],USD[3.180935071700404],USDT[2793.104779520000000],USDT[0.0000000017086876] |
| 01653670 | ALTBULL[0.46000000000000000],HTBULL[2.00000000000000000],LINKBULL[3.69000000000000000],THETABEAR[39000000.00000000000000],USD[0.019089874000000000],USDT[0.0000001399689364],XTZBULL[25.00000000000000] |
| 01653673 | AVAX[0.00000001592960],BAO[1.00000000000000],BAT[0.00000001070000],CEL[0.00000009298185],CRO[0.0000009652516],ETH[0.00048989110757],USD[0.00004889811075],USDT[0.0000001158062],WAVES[0.00000005685400] |
| 01653676 | BTC[0.00000005000000],TRX[0.00000020000000],USD[0.062003058088960],USDT[0.000000263347136] |
| 01653678 | DFL[9.95060000000000],USD[0.00000014932886],USDT[0.0000000287112545] |
| 01653680 | BTC[0.0000008919000],DOT[2.01441666000000],FTT[1.00790763812108000],GALA[99.98100000000000],LINK[4.99905000000000],MANA[14.99715000000000],MATIC[19.99620000000000],SAND[14.99715000000000],USD[0.0000031570158601],USDT[0.0000009127610] |
| 01653682 | BNB[0.000000651216531,ETH[0.00000010000000],HT[0.0000000530237881],MATIC[0.00000006000000],SOL[0.000000079036900],TRX[0.00000048427600],USD[0.0000138911577777] |
| 01653686 | GBP[0.00000001619195],USD[0.00000015931506] |
| 01653699 | KIN[0.0000010000000],SHIB[21096832.53799874000000],USD[0.00000097269196],USDT[0.000000021189] |
| 01653700 | APT[71.00000000000000],ATLAS[16220.00000000000000],COPE[0.17426227000000000],DFL[2120.00000000000000],ETHW[14.58600000000000],FTT[305.30138555000000],GMX[1.65000000000000],HXRO[347.00000000000000],IMX[531.30000000000000],KSHIB[9.86510000000000],PSY[1684.00000000000000],TRX[0.00000100000000],USD[2.035134442799691],USDT[0.00000000201526468] |
| 01653704 | BAO[1.00000000000000],BTC[0.00255835500000000],DENT[2.00000000000000],ETH[0.0637857900000000],ETHW[0.0629917700000000],EUR[0.00137119123104721],FTT[1.01422807000000000],KIN[1.00000000000000000],SOL[2.32968186000000000] |
| 01653705 | FTT[3.00423655000000000],USD[0.000000081460670],USDT[0.0989224448877600] |
| 01653707 | BTC[0.0026000000000000],TRX[148.00078200000000],USD[2901.29228483200000],USDT[10.8019863243704176] |
| 01653710 | USD[4.8633095646968941] |
| 01653711 | USD[-0.569451489473664],XRP[7.1080455948000000] |
| 01653712 | BTC[0.0000000343440000],ETH[0.000215300000000],ETHW[0.0000215274482361],MATIC[0.0000001562164800],TRX[0.0000100000000000000],USD[0.00806158465487600],USDT[0.0000000127777795],WRX[71.00000000000000] |
| 01653716 | TRX[1.00000000000000000],USD[0.00000080827868] |
| 01653718 | BTC[0.18209644031215556],ETH[1.90612221951252],FTT[56.034320150000000],RAY[621.97184200000000],SOL[31.93866312000000000],SRM[140.04081138000000],SRM_LOCKED[1.395315580000000],SUSHI[170.96860820000000000],USD[2.905428570690845],USDT[0.0000001376611183] |
| 01653725 | USD[1.14431158695854831],USDT[0.6227658000000000] |
| 01653729 | USD[25.0000000000000000] |
| 01653732 | ATLAS[29710.00000000000000],CRO[450.00000000000000],DENT[74900.00000000000000],GALA[780.00000000000000],SAND[61.00000000000000],SHIB[100891006.18517337000000],TRX[1000.00000000000000],USD[17.671826652342641],XRP[1003.00000000000000] |
| 01653734 | ATLAS[0.08800000000000000],BAO[0.000000005815000],KIN[0.0000000800000000],LUNA2[0.002296269168182],LUNA2_LOCKED[0.00535796139375821],LUNC[500.01744600000000000],USD[0.0674505274978671],USDT[0.00000007802108] |
| 01653737 | BADGER[1.01980620000000000],BNB[0.0000000369600000],BRZ[0.0000090000000],ETH[0.022684609394000000],ETHW[0.02268460939400000],FTM[7.00000000000000000],FTT[0.099810000000000],GALA[9.9981000000000],LINK[0.49990500000000],SOL[0.100000000000000],USD[-13.3020647835125160] |
| 01653744 | BTC[0.00000008556372],DOGE[1014.01402647000000],ETH[0.00000003171000],EUR[0.49462101837304800],SOL[0.44057856000000000],USD[3.17414606794794],USDT[0.0000000688350083] |
| 01653754 | USD[5.00000000000000000] |
| 01653764 | ETH[0.003000000000000],ETHW[0.0030000000000000],SOL[9.85000000000000000],USD[1.503462110500000],USDT[0.413398937000000] |
| 01653766 | AUDIO[3.63756880000000000],ETH[0.0000003030000000],ETHW[0.00000030000000000],USD[0.3399345435963790] |
| 01653769 | ALICE[0.0000002752225561,ALPHA[0.00000002209576321,AXS[0.0000000051321181,BNT[0.0000000873062741,BRZ[0.00000000830607341],CHZ[0.00000001830958841,CRO[0.00000001878727211,CRV[0.000000040983240],DENT[0.00000000842807824],DOGE[0.000000001224378],ETH[0.00000000578002501,FTM[0.000390170293992701,FTT[0.000000005598160],HT[0.00000003254389],KIN[0.00000007636320601,LTC[0.00000008250239],LUA[0.00000084800000001,RUNE[0.0000000582468921,SHIB[3.7623153410681758],SOL[0.00000140475177251,SPELL[0.0000448000691968],SPY[0.00000000262977441,SRM[0.0000000525624681,SUN[0.00000009178574811,USD[0.0000000034818528],USDT[0.000000027210101,YFI[0.000392000000001] |
| 01653771 | ETH[0.00090787000000000],ETHW[2.50090787000000000],LUA[0.00000005284868],LUNA2[0.0669058973000000],LUNA2_LOCKED[0.156113760400000],MATIC[0.0000000942364570],SOL[0.000000010000000],USD[40.2015703903914313],USDT[9.19542965027351560],XRP[445.0000000000000000] |
| 01653779 | AKRO[1.00000000000000000],BAO[7.00000000000000000],CHF[0.00000007987457],DENT[2.0000000000000],DOGE[1122.00834074835169],KIN[2.00000000000000000],LUA[0.00000002748000000],MATIC[0.000000089893538],SHIB[10.1999037.304498416615727],TRX[1.000000000000000],UBXT[1.00000000000000],USD[0.00000371742354649],XRP[0.00000010000000] |
| 01653788 | TRX[0.00000100000000],USD[88.2724883600000000],USDT[0.0092460000000000] |
| 01653789 | BNB[1.0000001086621911],BTC[0.282536280000000000],DYDX[0.00000007140000],ETH[0.00000030000000],EUR[0.0000002111262489],FTM[0.000000017725898],LUNA2[0.0001736116738000],LUNA2_LOCKED[0.000040509390560000],SOL[0.000000012000000],SRM[51.017262055000000],SRM_LOCKED[0.8361425000000000],USD[218.0133834950761980000000000],USDT[0.000000784070066] |
| 01653792 | AURY[0.02583900000000],GOG[417.00000000000000],POLIS[100.90000000000000000],TRX[0.00001000000000],USD[1.037402387000000],USDT[0.000000057355340] |
| 01653800 | USD[20.000000000000000000] |
| 01653801 | BTC[0.00000004288870],EUR[0.00013529648459281],FTT[0.0000000566636292],SOL[0.00000001200000],USD[0.00000012684239] |
| 01653805 | ETH[0.00099920000000],ETHW[0.00099920000000],FTT[0.198984200000000],TRX[0.00000010000000],USD[0.9735335904000000] |
| 01653816 | HT[0.00000006000000],TRX[0.00000008686624] |
| 01653818 | ETH[10.25125653673002581,ETHW[7.780000002531372],EUR[0.0000681580260480],SOL[0.00000096788366],USD[0.0753154907731433] |
| 01653823 | DENT[1.00000000000000000],NFT[4837306346617418241[1],NFT[5166677361008533261[1],NFT[5292624834997611721[1],USD[0.0000000224492962] |
| 01653826 | BO[0.00098651000000000],DOGE[0.9713100000000000],USD[-2.1431523762755000],USDT[1.8868246444012941],XRP[0.9952500000000000] |
| 01653827 | ATLAS[2499.77302000000000000],BTC[0.00719906880000000],DOGE[1000.00000000000000],FTT[4.00000000000000000],USD[7.179480541846500] |
| 01653829 | USD[10.5649447288040084] |
| 01653835 | BTC[0.00000007380000],LOOKS[0.962600000000000],RAMP[0.00000028517500],RAY[0.00000086876354],SOL[5.61887600027855700],UNI[0.00000009405535],USD[0.145663062037639],USDT[0.0000001003951661] |
| 01653836 | BTC[0.00000009885970],MATIC[0.0000000976456321,SOL[0.000000081715875],TRX[0.000000092827470],USD[0.0000000026588775] |
| 01653840 | FTT[0.7550704447563796],USD[0.00016241959719261,USDT[0.0000000110855744] |
| 01653842 | FTT[0.100116372561793621,TONCOIN[5.50000000000000],USD[0.31623176752885121,USDT[0.0000000084916325] |
| 01653843 | USD[5.0000000000000000] |
| 01653853 | HXRO[0.4250839000000000] |
| 01653857 | KIN[20000.00000010000000],LUNA2[0.045289784260000],LUNA2_LOCKED[1.0567616330000000],LUNC[9861.945874200000000],USDT[0.0034260407998284] |
| 01653859 | BTC[0.00000026839931] |
| 01653862 | CRO[150.00000000000000],DOT[35.00000000000000],ETH[0.00200000000000],ETHW[0.00200000000000],FTT[25.06962849000000000],GOOGL[0.18000000000000],LTC[0.0092539500000000],RAY[34.15295340000000000],SOL[0.36000000000000],TULIP[0.09810000000000000],USD[311.17732722764867330],USDT[0.0000000054179970] |
| 01653865 | CRO[680.06600020000000000],SOL[4.79000000000000000],USD[0.00000010328589],USDT[2.19765539675000000] |
| 01653869 | BTC[0.00000980000000000],DOGE[3255.03261774000000000],ETH[3.61659745000000000],NFT[3581393030227673601[1],USD[1.8622345387661048] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01653874 | BAO[1.000000000000000],FTM[3.768112635023897],FTT[0.0000014600000000],KIN[2.000000000000000],LINK[0.534847710000000],SECO[1.015482390000000],USD[2.157206196339898],XRP[19.315789610000000] |
| 01653875 | USD[5.000000000000000] |
| 01653877 | USD[30.000000000000000] |
| 01653879 | BAO[4000.000000000000000],NFT[4615818818888348873][1],NFT[571400140604032023][1],TRX[0.016780000000000],USD[0.590256294425000] |
| 01653884 | USD[0.000000000491585055],USDT[0.000000057294222] |
| 01653897 | USD[5.000000000000000] |
| 01653902 | USD[0.000001392873576] |
| 01653908 | BTC[0.000063118400000],FTT[0.011997361319641],USD[0.001784307373968] |
| 01653909 | TRX[0.000010000000000],USD[0.001815767984846] |
| 01653911 | AUD[0.494616650000000],USD[0.065512786499392],USDT[1.027725024560538] |
| 01653928 | GMT[0.392550070000000],RAY[0.985855550000000],SOL[0.008802720000000],USD[0.003370475330000],USDT[0.000000093750000],XPLA[6.748000000000000] |
| 01653931 | LUNA2_LOCKED[32.146646780000000],USD[0.000000162217548],USDT[0.000000009588638] |
| 01653934 | USD[2.244902084000000],USDT[0.000000406268314] |
| 01653937 | ATLAS[0.000000000114272],BTC[0.000000006172000],EUR[0.000000009411318],FTT[4.000000000000000],GALA[605.076829220000000],SOL[12.136433819551348],TRX[2018.380177240000000],USD[-212.115866987826360],XRP[479.640489119098325] |
| 01653946 | BRL[100.000000000000000],BRZ[0.000000090000000],BTC[0.017239041770650],ETH[1.406433832018664],FTT[1.654822058074608],LTC[0.000000008250220],SOL[0.000000090000000],USD[0.000109271574689] |
| 01653949 | USD[0.000000018457692],USDT[0.000000060000000] |
| 01653953 | ATOM[0.000000070449500],BNB[0.000000090206560],BTC[0.000000001229102],CRO[0.000000080000000],ETH[-0.000000004785952],FTT[0.000000113657437],GODS[0.000000008000000],MANA[0.000000093786800],RAY[0.000000031445201],SOL[0.000000068000000],TLMI[0.000000003379438],TRX[0.000000096000000],USD[0.000011957728509],USDT[0.000014194999882],XRP[0.000000004424808] |
| 01653955 | FTT[0.094705000000000],TRX[0.000010000000000],USD[0.036914341011668],USDT[0.000000066988856] |
| 01653958 | AKRO[2.000000000000000],ATLAS[42297.144999430000000],BAO[1.000000000000000],GALA[36557.210905540000000],HXRO[1.000000000000000],KIN[5.000000000000000],SXP[1.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.018361074639061],USDT[0.000000007827966] |
| 01653959 | BTC[0.000000087840461],USD[0.411749846904592],USDT[0.000000149151324] |
| 01653960 | ATLAS[0.000000054400000],SOL[0.000000074932718],SXP[0.000000004000000],USD[0.000018888217832],USDT[0.000057309253486] |
| 01653963 | FTT[20.297148000000000],SOL[6.002974600000000],SRM[200.252948527043560],SRM_LOCKED[0.199316770000000],USD[0.000000155416208],USDT[0.000000021563582] |
| 01653965 | USD[25.000000000000000] |
| 01653966 | BTC[0.000000025000000],FTT[0.004298350000000],USD[0.626296196756865] |
| 01653970 | USD[-0.090575241489672],USDT[0.011091700000000] |
| 01653976 | CONV[2425.530558480000000],KIN[2.000000000000000],USD[0.000000015597300] |
| 01653977 | DOT[1.500000000000000],PEOPLE[39.992400000000000],USD[0.302624400000000] |
| 01653980 | FTT[0.137084221457340],USD[25.000000000000000] |
| 01653981 | BNB[0.000000003982712],LUNA2[1.764326500000000],LUNA2_LOCKED[4.116761834000000],SOL[0.000358983788384],USD[-0.224176533562789],USDT[86.515596105896770] |
| 01653982 | USD[0.058339265000000],USDT[4.100000000000000] |
| 01653983 | BTC[0.000000007432690],DENT[1.000000000000000],TRX[1.000000000000000],USD[0.002211230418412],XRP[0.000182740000000] |
| 01653989 | BAO[1.000000000000000],GBP[0.000000010428516],SHIB[0.000004800000000] |
| 01653990 | BNB[0.000000098029730],BTC[0.023341657143292],LTC[0.003064630096849],TRX[0.000847002411080],USD[1845.723796409352986700000000],USDT[91.205448425606477] |
| 01654004 | AKRO[7408.732890000000000],AMPL[19.764076800029744],CHZ[559.904240000000000],ENJ[35.993844000000000],ETH[0.168971101000000],ETHW[0.168971101000000],FTT[32.994060000000000],GALA[1339.770860000000000],KIN[3309433.990000000000000],MATIC[109.981190000000000],MBS[576.901333000000000],SLP[5389.078310000000000],SOL[4.139227800000000],STEP[419.528248400000000],USD[1487.040856041000000] |
| 01654005 | USD[0.018144350000000] |
| 01654009 | TRX[0.000016000000000],USD[0.245933238278925],USDT[0.0017480075881024] |
| 01654010 | TRX[0.000010000000000],USD[0.461458833666918],USDT[0.000000064289970] |
| 01654012 | USD[113.893346632800000] |
| 01654016 | AKRO[2.000000000000000],BAO[2.000000000000000],BCH[0.000000058006358],DENT[1.000000000000000],ETH[0.000000042539705],KIN[1.000000000000000],LTC[0.000000086606573],RSR[1.000000000000000],SOL[0.000000004270089],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000005734365679],XRP[0.000000013155556] |
| 01654019 | USD[0.000000045114264] |
| 01654033 | ALGO[0.000000082750900],BTC[0.000005159454998],CHZ[0.000000093159480],CRO[0.000000021404160],ETHW[0.000000018800010],LRC[0.000000011409008],TRX[0.000260000000000],USD[0.000029560252],USDT[82.798561736041977] |
| 01654034 | BIT[476.000000000000000],ETH[0.000094000000000],ETHW[0.000094000000000],USD[2130.358418488639100],USDT[0.000000118780856] |
| 01654044 | BNB[0.047758810000000],FTT[0.000000008850000],USD[0.000000062063336],USDT[0.000000054097929] |
| 01654050 | BTC[0.000084640000000],USD[-0.950279178420000000000000] |
| 01654053 | NFT[3793919573454115535][1],NFT[4992408143548940114][1],NFT[538492346729450856][1],NFT[559037384542533347][1],TRX[0.004909440000000],USD[0.000000016781768] |
| 01654056 | USD[8.453253340000000] |
| 01654059 | TRX[0.000001000000000],USD[0.000000061540256],USDT[0.000000038006496] |
| 01654060 | KIN[30000.000000000000000],TRX[0.000001000000000],USD[0.028987415000500000],USDT[0.000000133569610] |
| 01654062 | ALGOBULL[2719483.200000000000000],ATLAS[789.849900000000000],EOSBULL[35593.236000000000000],MATICBULL[59.988600000000000],THETABULL[0.995610798000000],USD[104.572796840000000],USDT[0.000000067556876] |
| 01654067 | TRX[266.886937000000000],USD[-5.685839338750000] |
| 01654072 | EUR[0.000000070664465],KIN[10751.452230870000000],USD[0.065732966071258] |
| 01654074 | AMPL[0.000000001384586],BTC[0.000000079260750],FTT[0.000015125937801],USD[0.001640928721659],USDT[0.000000044062500] |
| 01654077 | LUA[0.000000083496000],MNGO[0.000000088079000],TRX[0.000000093640108],USD[0.000000053488144],USDT[0.000000130911452] |
| 01654084 | ATLAS[1659.726400000000000],FTT[0.000050900000000],USD[-0.465190575125675],USDT[0.000000061766838] |
| 01654087 | BNB[0.009972000000000],ETHBULL[302.044446000000000],LTC[0.000000015436712],TRX[0.000809000000000],USDT[0.002980138197664] |
| 01654090 | USD[0.023987663770180],USDT[0.059714682500000] |
| 01654093 | ATLAS[1679.124449008665496],BTC[0.000000090000000],BUSD[4017.000000000000000],FTT[0.500000000000000],LTC[0.000000020000000],POLIS[14.870131688100000],SECO[0.000000064500000],USD[3.182279671882651] |
| 01654096 | BTC[0.000000061056356],ETH[0.000000004976772],FIDA[0.000000056228957],GT[0.000000069029000],OXY[0.000000066778568],RAY[0.000000062707492],SRM[0.000000028591692],USD[41.134026349327419],USDT[0.000000081017606] |
| 01654102 | BAR[3.000000000000000],USD[16.641658500000000] |
| 01654103 | USD[0.037116902860000],USDT[0.004333656000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01654104 | BAO[2.00000000000000],BTC[0.0098468600000000],DENT[1.00000000000000],ETH[1.259295500000000],ETHW[1.60933630000000000],EUR[0.1116036942675685],FTT[3.2326148428200000],KIN[3.0000000000000000],LINK[28.820945490000000],STORJ[0.3884026500000000],TRX[1.2949454104015996] |
| 01654109 | BTC[0.018092971130660],ETH[5.144094051523200],ETHW[5.112951069726720],USD[1574.231747962382400] |
| 01654110 | ETH[0.0000000736276886],USD[10.423829574401 0618],SOL[0.000000083720038],USD[0.0000555951 07663] |
| 01654118 | FTT[2.00000000000000],SOL[0.00000000200000000],USDT[0.00000000344 63746] |
| 01654123 | ETH[0.0000000036840000],USD[10.423829574401 0618],USDT[0.00000001487 74925] |
| 01654126 | 1INCH[0.0049823200000000],AKRO[3.00000000000000000],ATLAS[0.00000016434310],AXS[0.00000000031 00000],BAO[2.5937484800000000],BAT[0.0000000042523696],CHZ[0.00006595181 83232],COPE[0.0002999000000000],CUSDT[0.0198024600000000],DENT[3.0000000000000000],DOGE[0.0065978400000000],EDEN[0.00003837314 8 1568],FTM[0.0003354526676915],KIN[47.0000000000000000],LINA[0.00000004 7890435],MATIC[56.24125325 19886504],MNGO[0.000845967657898],OXY[0.0000000000905 06713],RAY[0.0000000093310630],REEF[0.0000973200000000],REN[0.0000000095837184],RSR[0.0197186900000000],SAND[0.0000000003 000000],SNX[0.00000078021526364],SOL[0.00000009300 0299],SRM[0.0000000097630000],TRX[0.0018718 87117369 4],UBXT[8.0000000000000000],USD[0.0000000442462802],XRP[0.0055961729100000] |
| 01654132 | ETH[0.0000000810000000] |
| 01654133 | BTC[0.0007848080321730],ETH[0.0000000100000000],LTC[0.0000000019250084],SOL[0.0046916400000000],TRX[0.0000010000000000],USD[1751.5737688231484210],USDC[999.0000000000000000],USDT[0.0014865100 02718] |
| 01654134 | BTC[0.0333119500000000] |
| 01654135 | ATLAS[0.0000000002334000],ATOM[0.0000000016300000],BTC[0.0000000098755725],ETH[0.0000000087248000],NFT[33996452889688 1893][1],NFT[34385531361 1465474][1],NFT[35068917391 1635353][1],SOL[0.0000000061171266],SRM[0.0000000088500000],USD[0.0000330717920884] |
| 01654138 | EUR[0.0000000057245200],USD[0.1950161751877358 0000000000] |
| 01654141 | COPE[25.9908800000000000],USD[1.0283841265000000] |
| 01654148 | BTC[0.2960673878812442],CEL[0.0049244450108100],CRV[0.0076339300000000],CVX[71.1398765300000000],ETH[2.121171050600 0000],ETHW[0.0001492060000000],EUR[5951.4846881096550000],EURT[0.0768534200000000],FTT[56.9688408900000000],FXS[59.4415383000000000],LUNC[0.0000000070000000],SNX[88.4501150900000000 0],SOL[29.1239547800000000],USD[3.0000000766750],USDT[301.4994268215035893] |
| 01654149 | TRX[0.0000010000000000],USD[0.0000000007667500] |
| 01654155 | ATLAS[17630.0000000000000000],AUDIO[512.9867000000000000],AVAX[3.2303500000000000],CHZ[1559.9221000000000000],CRO[8910.0000000000000000],DFL[5370.0000000000000000],DOT[6.2000000000000000],DYDX[5.0000000000000000],ETH[0.0780000000000000],FTT[0.0282664600000000],LUNA2[0.0010736061520000],LUNA2_LO CKED[0.0025050810220000],LUNC[233.7800000000000000],POLIS[213.5000000000000000],SLP[14650.0000000000000000],STEP[0979 7.1344516200000000],USD[33.2024893979959212],USDT[189.8274727528283430] |
| 01654157 | BAO[4.0000000000000000],BTC[0.0301119400000000],ETHW[0.0326012400000000],EUR[0.0000141488078238],KIN[2.0000000000000000],LINA[0.0163285284728538],SHIB[13.6697058967130000],TRX[1.0000000000000000],USD[0.0100000000097828] |
| 01654158 | USD[0.0000000001886818] |
| 01654162 | USDT[0.0000000067051134] |
| 01654163 | SOL[12.7866588000000000],TRX[0.0015540000000000],USD[0.0000000010000000],USDT[0.4628474527354859] |
| 01654167 | BTC[0.0000000032396970],FTT[0.0000000048700476],LUNA2[0.1851543062000000],LUNA2_LOCKED[0.4320267145000000],LUNC[40317.7400000000000000],MATIC[0.0000000107724740],SOL[0.0396787057085007],TRX[0.0000000060000000],USD[-0.0000000027114168],USDT[0.8681435970015241] |
| 01654174 | BTC[0.0000635800000000] |
| 01654180 | STEP[106.3000000000000000],USD[0.0832402110118600] |
| 01654183 | FTT[0.0148597800000000],USD[1.6264263285896736] |
| 01654185 | FTT[0.0846372419996510],LUNA2[0.0037354645164164],LUNA2_LOCKED[0.0087160838726382],USD[0.4089979921097850000000000000],USDT[109.2000000035149736] |
| 01654189 | EUR[0.0003923001327739] |
| 01654191 | AURY[0.0000001000000000],FTT[0.0965267508591810],SOL[0.0000000000000000],USD[0.1218560169565000],USDT[0.0000000178468200] |
| 01654199 | EUR[4.3229600000000000],USD[0.9893010180000000] |
| 01654201 | USD[0.0384377013500000],USDT[0.0000000087771546] |
| 01654202 | USD[-0.1193080530090669],USDT[0.4746360076622550] |
| 01654215 | USD[-0.2213807393005431],USDT[0.0000000025762722],XRP[4.8694159605239288] |
| 01654217 | BNB[0.0000000004390172],ETHW[0.0000000069728031],EUR[0.0000000119022089],FTT[0.0000000024191092],MANA[0.0000000052912050],USD[0.0000000151457447],USDT[0.0000000161659342] |
| 01654219 | DMG[0.1000000000000000],SHIB[26496706.0000000000000000],USD[20.1602902803410000000000000] |
| 01654220 | DOGE[0.0265098000000000],ETH[0.0002189188343328],ETHW[0.0002189188343328],LINK[0.0003882100000000],MNGO[0.1635377644909527],SOL[0.0000917790535600],SRM[0.0000000083260000],USD[0.0000000083702110],XRP[0.0000000095709344] |
| 01654221 | AVAX[2.3539163600000000],BCH[8.9494217900000000],MX[81.3900740800000000],NFT[307106707086617066][1],NFT[305105858907398455][1],NFT[307397068508881709455][1],NFT[358418221439433343][1],NFT[358416623088811977][1],NFT[396966431086686532][1],NFT[448208744336131972][1],NFT[46745889733137493][1],NFT[477126452043716821][1],NFT[491604674549626551][1],NFT[501455957697987960][1],NFT[517213252802220600][1],NFT[532751662243399186][1],NFT[568411658093503823][1],UBXT[1.0000000000000000] |
| 01654223 | BAL[0.0096580000000000],COMP[0.0000750160000000],COPE[5.0000000000000000],USD[0.0000001377143514],USDT[0.0000000192602181] |
| 01654224 | FTT[0.0000000238413384],TRX[0.0000010000000000],USD[0.0081365352798830],USDT[0.0000000091490119] |
| 01654231 | AXS[0.0000000063582200],BTC[0.0558518791180250],ETH[0.0040400000000000],ETHW[0.0040400000000000],EUR[325.8189609698836250],FTT[0.0355340907228559],RAY[0.8579451750388000],SOL[0.0000000019526960],USD[-438.2516677990667424] |
| 01654232 | FTT[0.0914310000000000],USD[0.0000000004208288] |
| 01654237 | XRP[0.0100000000000000] |
| 01654241 | TRX[0.8075840000000000],USDT[0.1348692700000000] |
| 01654243 | AKRO[0.0074416336500000],BAO[4382.2088273500000000],CONV[0.0023857300000000],DENT[6.0116025200000000],DMG[5.3032986000000000],EUR[0.0000000122747512],FTT[0.0054124600000000],KIN[22837.1947906000000000],LINA[7.5182963000000000],REEF[0.0030737095240000],RSR[1.0000000000000000],SUN[0.0011571700000 000],TRX[3.0000000000000000],UBXT[1.0667397000000000],USD[0.0000001894103281],USDT[0.0000000015075141] |
| 01654252 | BTC[0.0000928000000000],FTT[0.0998200000000000],GENE[0.0959500000000000],JST[576.8392000000000000],PTU[90.9836200000000000],TONCOIN[0.0820000000000000],TRX[9662.0000800000000000],USD[3093.4106616270966000],USDT[0.0000000063171022] |
| 01654255 | SOL[0.7399360000000000],SUSHI[0.0000000000000000],UNI[0.1989000000000000],USD[9.1521495750000000],USDT[3.0062144775000000] |
| 01654261 | ETH[0.0000000080000000],FTT[0.0000000200000000],TRX[0.0000020000000000],USDT[0.0000000101517792] |
| 01654264 | BTC[0.0063065900000000],USD[0.0001808728952348] |
| 01654266 | BTC[0.0000000010000000],TRX[181.0000670000000000],USD[29.2048492765552615],USDC[15600.0000000000000000],USDT[0.5777681510687656] |
| 01654267 | FTT[0.0395587600000000],SOL[0.0027431300000000],USD[1.6665478684422],USDT[0.0000000077300000] |
| 01654268 | BNB[0.0000001000000000],SOL[0.0000000084000000],TRX[0.0000000096027780],USDT[0.0000000042313672] |
| 01654269 | USD[0.0000000290355597],LTC[0.0000000049683804],USD[0.0000000316106776] |
| 01654270 | TRX[0.0000920000000000],TRY[0.0000000524437711],USD[-31.4221773927579923000000000],USDT[100.0061485871294596] |
| 01654271 | SOL[0.0087171400000000],USD[0.0396443385375004],USDT[0.0000000077892588] |
| 01654272 | ETH[0.0009496500000000],ETHW[0.0009496500000000],FTT[0.0000000069920000],SOL[-0.0007472797738567],USD[-154.7727582862797760],USDT[221.9534987237502515] |
| 01654273 | HMT[414.0000000000000000],USD[0.0450693600000000] |
| 01654277 | USD[0.0000000102892093] |
| 01654278 | USD[-0.9884435546425000],USDT[1.2328040000000000] |
| 01654281 | EUR[0.0000000611457818],SOL[198.7362736087734830] |
| 01654285 | BNB[0.0045244000000000],ETH[0.0008841600000000],SOL[2.0000000000000000],TRX[0.0001260000000000],USD[0.0000001014903300],USDT[350.0696430918129624] |
| 01654289 | FTT[0.0671043288096016],USD[2.1443174298248000],USDT[0.0000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01654296 | BTC[0.000000002000000],ETH[1.234270750000000],ETHW[0.000307908115017 0],FTT[1.099820000000000],TRX[1.000000000000000],USD[0.007758824651 3648],USDT[2.139870202544952 0] |
| 01654297 | USD[5.000000000000000] |
| 01654303 | KIN[1.000000000000000],USD[0.000000009645365] |
| 01654309 | USD[0.0051115155672900] |
| 01654311 | BNB[0.0000000008687262],BTC[0.000000131090161],DMG[100.00000000000000 0],DOGE[4.073696590000000],ETH[0.000000010000000],FTT[0.0753927565565712],KIN[2000.000000000000000],LUNA[43.728096322500000 00],LUNA2_LOCKED[102.0322247225000000],LUNC[9521885.037953025000000 00],SHIB[99943.000000000000000 00],SLP[29.994300000000000000],TONCOIN[79.684876000000000000],TRX[0.000016000000000 00],UBXT[66.000000000000000000],USDL-1456.006844642099028 79],USDT[0.8699832439447393],XRP[1.500000000000000 00] |
| 01654318 | HT[0.000000007600000000] |
| 01654319 | USD[3.139314441 8250000] |
| 01654326 | USDT[16076.788285110000000 0] |
| 01654331 | USD[5.000000000000000000] |
| 01654335 | RUNE[41.200000000000000000],SOL[0.000000071068635],USD[1614.1222184187 163391],USDT[0.000000074998188],XRP[644.7375197600000000] |
| 01654338 | BTC[0.00878443000000000],FTT[0.000000000167321696],SHIB[9082772.019112248000000 00],TUSD[1244.4750395800000000],USD[0.000000002505103],USDT[0.000000084685567] |
| 01654347 | USD[0.00379186590402840],USDT[0.000000055305120] |
| 01654348 | BTC[0.037235450000000],USD[9.741933236629 2924] |
| 01654349 | BNB[0.0005615600000000],ETH[0.000000002000000000],FTT[6.000000000000000000],GALA[130.0000000000000000],GMT[38.992434000000000 00],LUNA2[0.00350752062100000],LUNA2_LOCKED[0.0081842147830000],LUNC[763.7700000000000000],USD[0.914127718400000],USDT[0.000000001780000 0] |
| 01654352 | ETH[0.000000100000000000] |
| 01654356 | 1INCH[0.000374980000000000],AAVE[0.0000451231218980],AKRO[8.0000000000000000],AUDIO[0.0000365200000000],BAO[11.000000000000000],BNB[0.000009890000000000],BOBA[0.00000003285 1694],CEL[0.0136290385466128],DENT[3.000000000000000000],ETH[0.000000008423847 0],FTM[0.0559886600000000 0],GMT[0.0268208400000000 0],KIN[12.000000000000000000],LINK[0.0037538400000000 00],MATIC[0.0437129800000000],RSRI[6.000000000000000000],RUNE[0.000118000000000],SOL[0.000678000000000],TRU[2.000000000000000 00],TRX[1.360610650000000 0],UBXT[3.000000000000000000],USD[0.000000137833305],USDT[0.000000013973425471] |
| 01654359 | BAO[1.000000000000000],BF_POINT[200.000000000000000000],UBXT[1.000000000000000000],USD[0.000000008297544 2],XRP[274.9700888800000000] |
| 01654360 | TRX[0.000010000000000],USDT[1.49480234000000000] |
| 01654361 | MATIC[19.900000000000000000] |
| 01654364 | USD[30.000000000000000000] |
| 01654365 | AVAX[0.0000000048441400],BTC[1.0051877643072500],ETH[0.0000000656260000],LUNA2[12.7985642500000000],LUNA2_LOCKED[29.8633165900000000],MATIC[137.9150894400000000],SOL[0.0000000056705166],USDC[498.2168103800000000] |
| 01654371 | TONCOIN[11.100000000000000000],USD[0.000000015000000],USDT[0.000001530 07085] |
| 01654376 | AUD[0.0080739500000000],LUNA2[0.0038854201390000],LUNA2_LOCKED[0.0090659803230000],USDT[0.000000002722910],USTC[0.550000000000000] |
| 01654378 | USD[1.936844559500000],USDT[0.000000000473560] |
| 01654381 | BTC[0.1761423800000000],USD[11.526765820101 3806] |
| 01654383 | FTT[6776.465369453121738],USD[0.1295000116000000],USDT[0.000000060000 000] |
| 01654386 | ATLAS[19996.000000000000000],USD[2976.9721505025000000] |
| 01654387 | BTC[0.000000007641715],USD[0.000000002350101],USDT[0.000000044128276] |
| 01654388 | ATLAS[6.0925956700000000],AURY[0.7441488000000000],BNB[0.0054950000000000],ENS[0.0058556600000000],ETH[7.5340802035000000],ETHW[0.0032352000000000],FTT[704.9852346800000000],GALA[3.4043515000000000],LUNA2[0.0010033567680000],LUNA2_LOCKED[0.0023411657920000],NFT[365844754673637521][1],NFT[409334050345950152][1],POLIS[0.0189730000000000],PSY[0.9489936000000000],RAY[0.7655435000000000],SOL[0.0017497000000000],SRM[0.4694584500000000],SRM_LOCKED[93.9941950000000000],TRX[0.0037120000000000],USD[4.8434429083177962],USDT[0.0035619486250000],USTC[0.1420300000000000] |
| 01654390 | BNB[0.0086754400000000],MATIC[0.000000004129056],TRX[0.0077700000000000],USD[-1.5707429621439611],USDT[0.000000233622396] |
| 01654394 | STEP[0.0578400000000000],USD[0.000000169306415],USDT[0.0000000179277 92] |
| 01654398 | MNGO[400.000000000000000],USD[0.00038398350000000],USDT[0.000000078839650] |
| 01654403 | BTC[0.0000000109859750],DOT[119.2901821234041793],ETH[-0.0000000011436534],ETHW[1.2973761333563466],INTER[10.000000000000000],LTC[0.000000002732920],USD[0.000000083479645],XRP[0.000000075937938],ZRX[0.000000003930000000] |
| 01654404 | DOGE[0.1801827000000000],TRX[0.000000007527000],USDT[0.000000003046672 7] |
| 01654405 | TRX[0.265882000000000],USDT[3.6135035602124460] |
| 01654406 | XRPBULL[5.000000000000000] |
| 01654411 | AGLD[0.0000000013802252],BCH[0.000000005697408],BNB[0.0000000265339162],BTC[0.0000000369068090],CEL[0.0000000080247336],DOT[0.000000048990350],ETH[0.0000000082446388 9],EUR[0.000000098724746],FTM[1108.2844612220217304],FTT[0.000000047515954],HT[0.000016000000000],LUNC[0.000590000000000],SECO[0.0000000086046 10],SHIB[0.000000016695929],SOL[0.000000012387464],TRX[0.0007840000000000],USD[0.0050247319103194],USDT[0.0035128908453781],XRP[0.000000008582375] |
| 01654413 | BTC[0.0111657000000000],ETH[2.277227100000000],ETHW[2.0143864500000000],FTT[0.000000006710315],LUNA2[0.3447402075000000],LUNA2_LOCKED[0.8036661675000000],LUNC[7608.714209000000000],NFT[290028275600616284][1],NFT[300031431501886141][1],NFT[311932050283239624][1],NFT[322287960889068202][1],NFT[324151188140097678][1],NFT[364907030366219369][1],NFT[379969100588548538][1],NFT[380124035615028429][1],NFT[387754287891453582][1],NFT[388809874998482556][1],NFT[413629949254483411][1],NFT[459260721446923471][1],NFT[496067434463994695][1],NFT[501926056496981201][1],NFT[502790828152281812][1],NFT[540171786349520847831][1],NFT[562128360415351893][1],NFT[570719312913344538][1],SRM[1.8528084800000000],SRM_LOCKED[13.4905346300000000],USD[0.000001097591941],USDT[13.6797691473350492] |
| 01654414 | AUD[0.0022714002977224],BTC[0.000000003965532],ETH[0.000000010000000],FTT[25.000006864795705],LUNA2[0.000000170215249],LUNA2_LOCKED[0.000000397168914],LUNC[0.0036910941522600],MATIC[0.000000005131743],USD[0.0001043609098876],USDT[0.000000004008378],USTC[0.000000127769722] |
| 01654419 | FTT[10.000000000000000],USD[325.7514795250300000] |
| 01654420 | EUR[0.000001459061130],FTT[0.3315831100000000] |
| 01654429 | BTC[0.0000562030000000],ETH[0.0003205400000000],ETHW[0.0003205400000000],LUNA2[3.3116623400000000],LUNA2_LOCKED[7.7272121260000000],LUNC[46850.5752000000000],TRX[0.0001170000000000],UMEE[160.000000000000000],USD[0.0013700504095790],USDT[5413.1192295735991033] |
| 01654436 | CAD[0.0038078352438065] |
| 01654443 | USD[77187.4597485300000000],USDC[10.0000000000000000] |
| 01654445 | ATLAS[4.9300000000000000],FTT[0.0665400000000000],TRX[0.000010000000000],USD[0.0042413697528452],USDT[-0.0036504863745320] |
| 01654455 | BNB[0.000000170256300],BTC[0.000000009564320],USD[0.000041546914651] |
| 01654455 | AUD[0.000000957869100],DOT[0.000000043296000],FTM[0.000000081841486],MATIC[0.000000100000000],NEAR[0.000000070276463],RNDR[0.000000046074176] |
| 01654459 | USD[0.000000100000000],USDT[0.000016700686834] |
| 01654466 | USD[26.462158460000000] |
| 01654469 | USD[55.000000000000000] |
| 01654473 | APE[156.400000000000000],ATLAS[5022.0019447400000000],BAO[307899.3283233100000000],CONV[10959.0967774300000000],DMG[10000.000000000000000],KIN[1110000.000000000000000],USD[0.8140804305661855] |
| 01654477 | TRX[0.000001000000000],USD[0.0063438535475000],USDT[0.000000006000000] |
| 01654486 | BNB[0.0081495138122862],BTC[0.0001178571090284],ETH[0.0000529719182600],ETHW[0.0000529569872320],EUR[0.0000678278757245],SOL[0.0230752216726135],USD[0.2801555759941643],ZM[0.000000028000000] |
| 01654491 | ETH[0.000000100000000],TRX[0.000000072900630],USD[0.000000167830430],USDT[0.000034052684759] |
| 01654492 | ENJ[0.000000021884330],ETH[0.000000007706819 0],FTT[0.000000073586000],USD[1.3079836946000000],USDT[0.0000000036270846],XRP[0.000000064408605] |
| 01654493 | USD[0.0095771896500000],USDT[0.000000060642498] |
| 01654494 | BEAR[884.3432992356833000],BOBAD[0.0829950000000000],BTC[0.0000000092067942],C98[0.0210000000000000],ETH[0.0000048540000000],IMX[0.0259000000000000],LINA[9.8271000000000000],LTCBEAR[372.8300000000000000],LUNA2[0.0515583122800000],LUNA2_LOCKED[0.1203027286000000],LUNC[11226.9310482000000000],MANA[0.6239000000000000],MATICBEAR[2219925.900000000000],PEOPLE[9.3160000000000000],REAL[0.0443490000000000],SLP[8.2330000000000000],SPELL[91.4690000000000000],USD[0.0840565109702217],USDT[0.0100000261609918] |
| 01654496 | ATOM[20.500000000000000],FTT[0.0681540200000000],INDI_IEO_TICKET[2.000000000000000],MATIC[0.000000074111797],TRX[0.000670000000000],USD[1.9644414241487918],USDT[0.2218542387667655],YGG[0.9228000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01654498 | BNB[0.000000001582390],DOGE[0.00000000028965202],DYDX[0.5000000000000000],ETH[0.0000100000000000],USD[-0.0589253949510405],USDT[0.1130573278084401] |
| 01654500 | BRZ[0.000000052905164],ETH[0.000000009656757],USD[0.0042343273022551],XRP[-0.0046907830974360] |
| 01654505 | ATLAS[3.998800000000000000],BTC[0.0025997031800000],CRO[9.866800000000000],ETH[0.000000010000000],FTT[6.952244660000000],GALA[8.191000000000000000],USD[223.720343154976204400000000000] |
| 01654506 | NFT (375797025569246096)[1],NFT (437568091652935659)[1],USD[0.011764726400000000] |
| 01654507 | APT[0.032000000000000],ETH[0.00010784000000000],ETHW[0.0001078300000000],FTT[0.0168506000000000],TRX[0.000045000000000],USD[0.000000272098992],USDT[0.000000133339782] |
| 01654508 | RAY[123.978791330000000000],USD[2.849840670150000000000000000] |
| 01654510 | LOOKS[0.945400000000000000],USD[0.0081475582000000],USDT[0.0060630000000000] |
| 01654511 | ETH[0.008005002439176],ETHW[0.008007149584960?],FTM[0.297539702452133],FTT[0.0584267800000000],IMX[0.0987526869105941],SOL[0.000000015560000],SPELL[0.0000000030031172],STEP[0.0000000083000000],USD[-0.4598331550199003],USDT[0.000000018183164 0] |
| 01654515 | MKR[0.000000022286400],NFT (325084394548572104)[1],NFT (369244614352826903)[1],NFT (505571591924989335)[1] |
| 01654519 | FTT[5.699040000000000000],USD[0.0504520072500000] |
| 01654521 | BNB[0.000000006150000],BRZ[0.000000000846827],ETH[0.0295943760000000],ETHW[0.0295943760000000],FTT[0.000000003561732],POLIS[0.000000035529132],SOL[-0.0000000023430464],USD[0.000002148203448],USDT[1.0487102622417779] |
| 01654522 | TRX[0.000001000000000],USD[-0.1146859022036298],USDT[165.373219000000000] |
| 01654523 | USD[5.0000000000000000] |
| 01654526 | KIN[31469.559748030260614?],SOL[0.009995000000000],TRX[0.00081500000000],USD[10.6607256412928121],USDT[7.7932580360938064] |
| 01654529 | USD[3.6131055100000000],USDT[0.0000000078881292] |
| 01654537 | ETH[0.000000010000000],MATIC[0.00000002900470],SOL[0.000000020500096] |
| 01654538 | BTC[0.000000004619500],ETH[0.00000000952171832],PERP[0.0000000062116000],USD[0.0000000191864114],USDT[0.0000000055881273] |
| 01654546 | FTT[0.0000082000000000],SOL[0.004000000000000],USD[0.0000000104034885],USDT[0.0000000086813250] |
| 01654548 | EDEN[0.0900000000000000],USD[0.0000000464609433],USDT[0.0000000059380268] |
| 01654551 | AAVE[0.1800000000000000],ALICE[0.0995600000000000],AXS[0.0362319024000000],BTC[0.0038081300000000],ETH[0.0180787400000000],ETHW[0.0360787400000000],LINK[0.0995600000000000],LTC[0.0099760000000000],MANA[0.9994000000000000],MATIC[26.0000000000000000],NFT (508450514583859957)[1],OMG[0.4995000000000000],POLIS[20.8000000000000000],SAND[19.0000000000000000],SLP[4.9830725800000000],SOL[0.0031343100000000],TRX[0.000000200000000],USD[142.8115961474937482],USDT[0.000000062059352] |
| 01654558 | USD[0.000000097160593],BTC[0.1426097139000000],USD[-0.1310999724511117],USDT[459.6333658653544138] |
| 01654563 | FTT[46.934061000000000],LINK[32.899476550000000000],SPELL[15000.00000000000000000],SRM[18.0000000000000000],USD[0.0000000059375000] |
| 01654565 | TRX[0.1015230000000000],USD[2.6182785606750000] |
| 01654574 | USD[4.6069760700000000] |
| 01654594 | BTC[0.0005542298020800] |
| 01654595 | USDT[0.000000049369358] |
| 01654599 | USD[0.0000000070000000] |
| 01654603 | MER[108.0000000000000000],TRX[0.000010000000000],USD[0.4946949200000000],USDT[0.0000000108743960] |
| 01654607 | ALICE[82.757273039530164],ATLAS[1637.384136510000000],AURY[140.032336820563498],C98[208.4175147700000000],ETH[0.1650540103135500],ETHW[0.1650540005098800],FTT[2.2000000000000000],MATIC[882.4744395494757852],SOL[6.8144575057510563],TRX[0.000001000000000],USD[0.5500004568527225],USDT[0.00000017688234141] |
| 01654608 | LTC[0.0000000082636399],TRX[0.000010000000000],USD[0.0000000024388137],USDT[0.0000000008309439] |
| 01654609 | AUDIO[530.9091990000000000],BTC[0.0005585610000000],CRO[1499.7402240000000000],FTM[500.9143290000000000],FTT[0.0596004080000000],LINK[0.0880300000000000],MANA[149.9743500000000000],RAY[54.9905950000000000],SOL[0.0039295000000000],TRX[10.9996589987388180],USD[526.0607264472823477],XRP[0.868875400 0000000] |
| 01654611 | BTC[0.0106413300000000],USD[0.0752495200000000],USDC[8239.822345660000000] |
| 01654613 | LINK[2.5000000000000000],USD[0.0000000008013338],USD[0.0284436511017195],XRP[0.6792590000000000] |
| 01654620 | EDEN[17.8778285700000000],ETH[0.0003289000000000],FTT[40.1266141803623120],GST[0.0837232700000000],MAPS[90.6144839500000000],NFT (552736744303207403)[1],SLRS[109.0000000000000000],SOL[0.4618240691247300],USD[2.6854894581548580],USDT[0.2251124573039995],YFI[0.0020153000000000] |
| 01654634 | ETH[0.0007406400000000],ETHW[0.0007406400000000],USD[0.0001063342 10576] |
| 01654639 | EUR[0.0000000034569950],USD[1.1668825765054489],USDT[0.0000001065834 55] |
| 01654640 | USD[0.0006135574296578] |
| 01654641 | AUD[16.8962230299016643],BTC[0.0000000050000000],FTT[0.3960559151257789],SRM[3.4239726300000000],SRM_LOCKED[22.3917834500000000],USD[1.2141071185774067],USDT[0.0000000016318088] |
| 01654642 | SOL[0.0600000000000000],TRX[0.0000025000000000],USD[0.3075732319589860],USDT[0.0000000054611640] |
| 01654648 | BNT[0.000000002424051 8],BTC[0.000000001229073 3],CEL[0.000000009494074 9],DOT[0.000000027600000],SHIB[38773.9538734192303844] |
| 01654649 | NFT (337857674314986533)[1],RAY[0.301583000000000],USD[0.5298178081672000],USD[0.6834977945206324] |
| 01654653 | BNBBULL[3.8069160000000000],BULL[0.000000000000000],DOGEBULL[0.391591200000000],EOSBULL[52300.0000000000000000],MATICBULL[98.1000000000000000],SXPBULL[48047.4004000000000000],THETABULL[0.2355528800000000],USD[0.1643581716298181],XRP[1.0000000000000000],XRPBULL[7960.0000000000000000] |
| 01654654 | HT[0.0000000065231600] |
| 01654660 | ETH[0.000000000000000],USD[0.000000035000000] |
| 01654664 | USD[0.0816941570000000] |
| 01654667 | BTC[0.000000004183520 0],COMP[0.0000000045300000],COPE[7.9916400000000000],DOGE[60.9010100000000000],ETH[0.0000000089000000],FTT[0.0000000068932700],USD[0.5999941901379003],USDT[0.0000000095022400] |
| 01654674 | ALTBEAR[234.4000000000000000],ALTBULL[0.0012796000000000],ASD[1.0003850000000000],ATLAS[19.8620000000000000],ATOMBULL[2.4378000000000000],AURY[1.9988000000000000],BAL[0.0099710000000000],BAND[0.0997000000000000],BAT[21.9439000000000000],BCHBULL[2.1254000000000000],BNBBULL[0.0063634000000000],[0,BOBA[1.4901000000000000],BULL[0.0000840700000000],CEL[0.2968500000000000],CHR[7.9695500000000000],CHZ[89.0395000000000000],CRO[329.7715000000000000],CRV[13.9838000000000000],CVC[2.9740500000000000],DEFIBULL[0.0071100000000000],DOGEBEAR202 1[0.0278760000000000],DRGNBEAR[1932.4000000000000000],[0,DRGNBULL[0.0266468000000000],DYDX[0.1996700000000000],ENJ[16.9813000000000000],EXCHBEAR[2.9340000000000000],FRONT[1.9911000000000000],FTMBULL[0.1869000000000000],GALA[309.6670000000000000],GODS[0.0923000000000000],GRT[0.9985000000000000],HTBULL[0.0182700000000000],KNC[0.2983400000000000],RC[0.9300000000000000],TCBEAR[191.3040000000000000],LUNA2[0.0181449410600000],LUNA2_LOCKED[0.0423382052570000],LNC[395.1100000000000000],MANA[32.9565000000000000],MATICBEAR2021[7.7740000000000000],MKRBULL[0.0008686400000000],OKBBULL[0.3046590000000000],POLIS[0.0976000000000000],PRIVBEAR22[768000000000000],RSR[9.1680000000000000],RUNE[0.1966500000000000],SAND[58.9285000000000000],SHIB[199370.0000000000000000],SKL[5.8791000000000000],SLP[19.7290000000000000],SOL[0.0099230000000000],SPELL[399.0000000000000000],SRM[9830000000000000],STEP[0.2628800000000000],STOR[0.7887950000000000],SXPBULL[3.6180000000000000],TOMO[1.3727800000000000],TOMOBEAR2021[0.0562760000000000],TRU[1.9775000000000000],TRX[2.8765500000000000],USD[965.3449773723618302000000000],USDT[10.5900000307924860],VETBEAR[14776.0000000000000000],VETBULL[0.0094640000000000],VG X[10.9892000000000000],WAVES[3.0000000000000000],XLMBULL[0.0330800000000000],XRPBULL[58.9380000000000000],ZECBEAR[1.0186200000000000],ZECBULL[0.3164400000000000] |
| 01654679 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0032627973483 63],OMG[0.0000000008400000] |
| 01654680 | BTC[0.0000000070523791],TRX[0.1027832600000000],USD[1.9077537556003141],USDT[0.0775543746594230] |
| 01654682 | USD[325.685661326000000],USDT[0.0000000041412242] |
| 01654683 | BTC[0.0024000000000000],ETH[0.0150000000000000],ETHW[0.0150000000000000],USD[2.3731650950000000] |
| 01654685 | USD[0.2078402000000000],XRPBULL[2358.9120000000000000] |
| 01654689 | USD[0.1820248926260241],XRP[0.4428195100000000] |
| 01654693 | RUNE[5.1143807000000000] |
| 01654694 | USD[0.0001979277866364] |
| 01654696 | FTT[0.0345326813696662],LUNA2[0.0119132411200000],LUNA2_LOCKED[0.0277975626100000],LUNC[1285.9593518000000000],USD[0.0045606462582778],USDT[0.0000000075399309],USTC[0.8504090000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01654699 | ATLAS[609.893600000000000],BNB[0.005254077049772],DOGE[4939.700000000000000],ETH[0.203277263295940],ETHW[0.203277263295940],LUNA[4.524457061000000],LUNA2_LOCKED[10.557066480000000],LUNC[687.470927301618000],MAPS[113.978530000000000],OXY[45.000000000000000],SOL[27.317220245606092],USD[20653.158585429758717],USDT[0.000613440000300000],XRP[348.048624744000300000] |
| 01654703 | BCH[0.215249349841770],LUNA2[0.000000045768249],LUNC[0.009968000000000000],USD[0.000000000800000],USDT[0.006475669092000] |
| 01654705 | BNB[0.000000012396554],USD[0.000048670635995] |
| 01654707 | TRX[0.000046000000000],USD[-0.003563683720234000],USDT[0.004744584629844] |
| 01654715 | ETHW[0.000070000000000000],USD[0.000000148170556] |
| 01654716 | BNB[0.003353290000000000],BTC[0.000024380000000],ETH[0.001244000000000],ETHW[0.001244000000000],FTT[0.000000084960512],SRM[14.331183570000000],SRM_LOCKED[60.572417890000000],USD[0.155858913700000],USDT[0.000000092891936] |
| 01654724 | USD[0.658704746641372],USDT[0.000044442367],XRP[0.000000010000000] |
| 01654727 | BTC[0.000059900000000],ETH[0.000914000000000],ETHW[0.000914000000000],MATIC[0.000000060000000],OMG[0.000000862600000],USD[31.680965788370670] |
| 01654728 | AXS[0.000000010084234],BTC[0.000000006070006200],BUSD[369.393300770000000],ETH[0.008000000000000],ETHW[0.286910478261150],LUNA[28.188002665000000],LUNA2[19.105339550000000],USD[0.000000015585152],USDT[0.005836659638078] |
| 01654732 | ETH[1.262896420701092],ETHW[1.262896420701092],IMX[424.000000000000000],USD[5741.327062297502190],USDT[0.000000011833029] |
| 01654738 | BNBBULL[0.531793620000000000],DOGEBULL[0.624575060000000],EOSBULL[21049.383497779913750],ETHBEAR[93000000.000000000000000],ETHBULL[0.101767750000000],LTCBEAR[7200.000000000000000],MATICBEAR[2021[255.467663400000000],SXPBULL[4900.914277040000000],THETABULL[0.607508800000000],USD[29.369087680773477781128],VETBEAR[1410000.000000000000000],VETBULL[30.483920000000000],XLMBEAR[196.960600000000000],XLMBULL[13.609493332500000],XRPBEAR[65969800.000000000000000],XRPBULL[15680.914680000000000] |
| 01654745 | BAO[61.00000000000000000],USD[0.00000299307781128] |
| 01654747 | USD[0.000000009391773],USD[0.000000008131050] |
| 01654748 | TRX[0.670958000000000],USD[0.883912835200000000] |
| 01654749 | FTT[0.200000000000000],TRX[0.000001000000000000],USD[4.105072065000000],USDT[0.000000040641456] |
| 01654753 | ALICE[0.077400000000000],CHR[0.240400000000000],CQT[0.543620000000000],TRX[0.000000100000000],USD[0.025617062660564000],USDT[0.0019718120250000] |
| 01654754 | STEP[0.021938250000000],USD[0.000031038086329],USD[0.000000007295618] |
| 01654756 | NFT [3127341700742860391[1],NFT [331146209670466272][1],NFT [468501657141159602][1],SOL[0.000000010000000] |
| 01654761 | AKRO[27.000000000000000],ATLAS[1413.512357700000000],AUD[0.000000645458007],BAO[343.000000000000000],BNB[0.000076700000000],CEL[31.980123040000000],CHZ[1.000000000000000],DENT[28.000000000000000],DOGE[1.000000000000000],FTT[43.383319900000000],HXRO[1.000000000000000],IMX[34.62855785000000],KIN[353.000000000000000],LOOKS[0.043696700000000],LRC[41.158533210000000],LTC[0.000242810000000],LUNA2[0.553079541200000],LUNA2_LOCKED[1.263565733000000],LUNC[103.185030170000000],MATIC[0.001972890000000],MNGO[223.916552710000000],NEAR[1.704154270000000],POLIS[7.846620790000000],RAY[0.976958420000000],SHIB[0.000056200000000],SOL[0.000202754000000],SRM[15.198249340000000],STETH[0.009716003336874],TRX[24.830466040000000],UBXT[22.000000000000000],UNI[3.908871970000000],USD[0.005058670891694],USTC[17.426966727323294],XRP[0.0110558300000000000] |
| 01654762 | AUDIO[0.45511000000000000],BTC[0.029594544720000],CLV[0.062291000000000],ETH[0.000654200000000],ETHW[0.000654200000000],FTT[7.652381450000000],GRT[0.931954800000000],LINK[0.046139000000000],MNGO[9.49080000000000],RAY[0.971690000000000],SLRS[0.683460000000000],SRM[0.952740470000000],S RM_LOCKED[1.633361330000000],USD[1.161168371732749],USDT[0.000000009768911 4] |
| 01654768 | USD[0.002446987500000],USDT[-0.072053098117620],XRP[0.351680000000000] |
| 01654769 | USD[0.418225310000000000] |
| 01654770 | USD[0.000248209708158 4] |
| 01654771 | AUD[0.0000001775023535],AVAX[0.000000010000000],BNB[0.000000057794016],RUNE[0.000000064388869],STEP[0.000000003040000],SUSHI[0.000000080431600],USD[-0.003936800597437 0],USDT[0.017329743859744 9] |
| 01654772 | TRX[0.720411000000000000],USD[0.000000855523559],USDT[0.000000097045504] |
| 01654781 | TRX[0.720411000000000000],USD[2.359151859075000] |
| 01654795 | USD[0.905548550000000000] |
| 01654801 | BTC[0.000214220000000],ETH[1.812157600000000],ETHW[1.811876245424980],NFT [358830644056418288][1],SOL[17.147394330000000] |
| 01654802 | USD[0.0000000027165 40],FTT[0.000001638397850 4],USDT[0.000000005972992] |
| 01654803 | TRX[0.002409000000000],USD[0.509492145964900 39],USDT[0.306247971647388] |
| 01654805 | ETH[0.000870600000001189 0840] |
| 01654810 | 1INCH[258.087390460000000],AAVE[2.37488746000000 0],AKRO[3.000000000000000],ALGO[41.226066600000000],ALICE[100.400568120000000],ANC[448.745160680000000],APE[47.816534110000000],AXS[8.359287160000000],BAND[28.121598150000000],BAO[557.000000000000000],BNB[0.000000010000000],C98[220.7686 06430000000],CHR[841.813712680000000],CHZ[1376.751550420000000],COMP[8.815487370000000],DENT[28.000000000000000],DOGE[6662.785221420000000],DOT[24.909261460000000],DYDX[226.054782790000000],ETHW[0.472504220000000],FTM[719.606097240000000],GALA[5869.437640 84000000],KIN[588.000000000000000],LINK[62.410447500000000],LUNA2[1.062284781000000000],LUNA2_LOCKED[21.231997200000000],LUNC[22365.245435960000000],MANA[686.727775330000000],MKR[0.245213870000000],PSG[99.297325180000000],RSR[12.000000000000000],SHIB[2393032.524737340000000],SKL[1022.725283940000000],SLP[23846.748165520000000],SRM[128.919429890000000],SUSHI[201.524683220000000],TRX[615.945928780000000],UBXT[32.000000000000000],UNI[19.546923290000000],USD[0.007120311411829 4],USDC[779.673604200000000],USTC[70817.059564470000000],XRP[491.277415100000000] |
| 01654814 | TRX[0.000001000000000],USD[1.277773912500000],USDT[148.699530000000000] |
| 01654816 | BNB[0.003506200000000],ETH[0.004793700000000],ETHW[0.004793700000000],USD[0.175419905000000] |
| 01654817 | DENT[0.000000002509664],KIN[3200.449227220000000],USD[41.989498622472183],USDT[0.007089039319861] |
| 01654823 | ATLAS[3.276000000000000],BTC[0.000337750000000],FRONT[0.943400000000000],FTT[0.088182390000000],LUNA2[0.102281604000000],LUNA2_LOCKED[0.236570770000000],LUNC[22272.034702000000000],POLIS[0.071820000000000],REAL[0.004371000000000],SRM[1.667926550000000],SRM_LOCKED[7.332073450000000],USD[30.000000000000000] |
| 01654834 | USD[0.04588098323049 8],USDT[-4.958809983230498],USDT[4.198945458653269] |
| 01654835 | NFT [289657459927496075][1],NFT [302280184813623719][1],NFT [324151031813797077][1],NFT [328589008276317790][1],NFT [338981918869266266][1],NFT [407404941017815608][1],NFT [425027054882365546][1],NFT [432365374075414701][1],NFT [457269468392771145][1],NFT [462168769329304505][1],NFT [490411178314926691][1],NFT [535953533125467439][1],USD[0.917515800000000] |
| 01654836 | BNB[0.003414320000000],TRX[0.000010000000000],USD[0.004379041900000],USDT[3.19255806000000000] |
| 01654839 | ETH[0.000000032859616],KIN[3649.322350000000000],TRX[0.000010000000000],USD[0.000000011439061],USDT[0.000000006209128] |
| 01654842 | USD[0.615717310000000] |
| 01654845 | AAVE[0.000865740000000],AKRO[13.000000000000000],ALICE[0.000053520000000],ALPHA[1.000000000000000],AUD[972.130236939244996],AUDIO[0.000014110000000],AURY[0.011597530000000],AVAX[0.000000015940000],AXS[0.000000045600000],BAO[82.000000000000000],BAT[1.000000000000000],BTC[0.013414738933917760],C98[62.192238500000000],DENT[20.000000000000000],DOGE[232.242119658304745 2],ETH[0.000000062267306],FTM[5.000000004538934],FTT[0.000163300000000],GRT[2.003534680000000],HXRO[1.000000000000000],LINK[0.000000009560855],MATH[1.001782200000000],MATIC[0.000599718200839 1],MSTR[0.000000446093350],RSR[0.000000000000000],SAND[109.746408976029000],SHIB[196.460226500000000],SLND[0.000000000000000],SOL[8.178007946287056 7],STEP[1978.464202880000000],SXP[0.000014110000000],TRX[2.000000000000000],UBXT[20.000000000000000],USDT[0.000142610000000] |
| 01654846 | ATLAS[0.000000008496640],ETH[0.000000935630900],NFT [291545542689311155][1],NFT [296174201694297049][1],NFT [326422167215339662][1],NFT [402724353133731612][1],NFT [412087479315795526][1],NFT [447349709778848894][1],NFT [484501237199081529][1],SOL[0.000000035812807],SRM[0.029844400000000],SRM_LOCKED[122299780000000],USD[12.000000325035640] |
| 01654847 | SOS[74800.237800000000000],TRX[0.000001000000000],USD[0.000000000702148000],USDT[0.003231700000000] |
| 01654849 | USD[0.0053312874556010] |
| 01654857 | TRX[0.000028000000000],USD[0.000000097112041],USDT[0.0000000637181996] |
| 01654858 | AVAX[0.000000010000000],AUDIO[0.213600000000000],MATIC[3.129217450000000],SOL[4.590000000000000],TRX[0.000000010000000],USD[0.882655755695405],USDT[0.026119170031700] |
| 01654879 | SRM[0.084945600000000],SRM_LOCKED[0.057311360000000],USD[10.803995974000000],USDT[0.000000034535651] |
| 01654879 | AUDIO[0.0187392353485422],BAO[1.000000000000000],BNB[0.000000050092301],BTC[0.000000099986364],CRO[0.000000046000000],DENT[1.000000000000000],DOT[0.000000100000000],ETH[0.000000060000000],LINK[0.000000637000000],SHIB[0.000001000000000],TRX[1.000000000000000],TSLA[0.000000010000000],TSLAPRE[0.000000049316009],USD[0.000000009015754] |
| 01654881 | USD[25.0000000000000000] |
| 01654886 | EMB[10000.000000000000000] |
| 01654889 | USD[0.000000000000000],USD[0.000000093354600] |
| 01654890 | BTC[0.000049860000000],USD[48.179884638354656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01654893 | ATOM[0.000000000036365465],BNB[0.000000001726670],ETH[0.000000006754527O],NFT (352444888682837578)[1],NFT (365073844450087275) 8)[1],NFT (461370229812984336)[1],SOL[0.011900136488185 4],TRX[0.000007000000000],USD[0.000000007462347],USDT[0.000000026054327] |
| 01654895 | ETH[0.00000001978900O],LUNA2_LOCKED[24.605093670000000],NFT (352289144921778147)[1],NFT (366532670928751326)[1],NFT (395706309404884154)[1],NFT (569629592647338605)[1],SOL[0.000000001020000O],TRX[1.00026000000000O],USD[0.267849749153414 4],USDT[0.000000086914945] |
| 01654896 | AKRO[1.000000000000000],ATLAS[0.000000007320000O],AUDIO[1.000000000000000],BAO[1.000000000000000],KIN[4.000000000000000],RSR[1.000000000000000],TOMO[1.000000000000000],UBXT[3.000000000000000],USD[0.071991536487071 2],USDT[0.000000045015435] |
| 01654898 | APT[0.000000055000000],FTT[0.000000069934953],HT[0.00000010000000O],SOL[0.005526014927520],TRX[0.000000085543066],USD[0.000000005206852 8],USDT[221.4939714534320892] |
| 01654901 | AXS[1.295308286503499 4],BAO[4.000000000000000],DOGE[2372.371898210000000],TRX[1.00000000000000O],USD[0.036720902765356 3] |
| 01654905 | LINA[729.86860000000000O],USD[0.00000003810891 4],USDT[0.641681984222739 6] |
| 01654909 | AKRO[2.000000000000000],ATLAS[0.000000007500000O],AUDIO[0.019740780110696 3],BAO[5.000000000000000],DENT[3.00000000000000O],ETH[0.000000019840000],KIN[1238262.74108947000000 00],MATIC[11.292609930000000O],MNGO[311.804253870000000O],POLIS[0.00007420000000O],SOL[0.00009246000000O],SRM[12.4591744 80000000O],TRX[1.00020000000000O],UBXT[1.00000000000000O],USDT[0.0000000061607403] |
| 01654919 | SOL[0.00000000152781 2],USD[0.0000003150473O] |
| 01654922 | BTC[0.00047820000000O],TRX[0.00000100000000O],USD[-0.29028625484171 39],USDT[1.15613404352105] |
| 01654925 | ETH[0.00500000000000O],ETHW[0.00500000000000O],TRX[0.34883300000000O],USD[0.750319258000000O],USDT[2.3350765125000000] |
| 01654927 | SRM[0.0075783100000000] |
| 01654928 | USDT[1.2305701000000000] |
| 01654929 | BTC[0.1241752900000000],USD[4.11902892171398 78],USDT[2.8447665516801838] |
| 01654936 | BNB[0.000000042806000],ETH[0.00000000680000O],SOL[0.000000074386700],TRX[0.00000089870000O],USD[0.000034103589819 3],USDT[0.0000000027673795] |
| 01654937 | BABA[0.00480000000000O],SOL[0.005972240000000O],TRX[0.00001800000000O],USD[0.004715405000000O],USDT[0.000000079555685] |
| 01654939 | BTC[0.000008475000000O],DOT[0.000714000000000O],ETH[0.00029803000000O],ETHW[0.00027500000000O],EUL[0.00306000000000O],FTT[155.01558000000000O],LDO[0.00769000000000O],LUNA2[0.0003551573726000O],LUNC[0.00114410000000O],MATIC[9.00005000000000O],NFT (295190307044039341)[1],NFT (314138047941095799)[1],NFT (356389434221218698)[1],NFT (365835074662976594)[1],NFT (380786915330088147)[1],STEP[0.09795200000000O],TRX[0.286473000000000O],USDT[3.6209686073080390O] |
| 01654941 | USD[720.00000000700000O],VETBULL[0.00500000000000O],XRP[0.0063800000000000] |
| 01654942 | ETH[0.000000200000000],HT[0.000000100000000],NFT (409236840460785174)[1],TRX[0.00029000000000O],USD[0.00000149433591 56] |
| 01654945 | DOGEBULL[7.43000000000000O],USD[0.04558554587500O],USDT[0.000000037184172] |
| 01654948 | BTC[0.042391967940000O],ETH[0.194973020000000O],ETHW[0.194973020000000O],FTT[1.499715000000000],SOL[0.799891700000000O],STEP[50.90000000000000O],USD[543.111925591375000O],XRP[453.9137400000000000] |
| 01654949 | 1INCH[15.00000000000000O],TRX[0.00000100000000O],USD[0.297535198600000O],USDT[0.000000027652560] |
| 01654952 | LTC[0.000000005280545 2],SOL[0.000000036828376],USD[0.00000800483853689],USDT[0.00000208567487 7] |
| 01654953 | AKRO[1.00000000000000O],BAO[7.00000000000000O],DENT[2.000000000000000],KIN[13.000000000000000],SXP[1.00000000000000O],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000383733111672 5],USDT[0.000000000728442] |
| 01654959 | BNB[0.000000071616720],ETH[0.00000000694927 2],USD[0.508295636500000O] |
| 01654966 | AUD[0.00224202974 1453],BAO[4.000000000000000],KIN[5.000000000000000] |
| 01654967 | AUD[0.000000008012027O],BNB[0.097705600418810O],BNBBULL[0.449910000000000O],BTC[0.00705487108121541,BULL[0.0379924000000000O],CVC[19.99780000000000O],DOGE[80.983800000000000O],ETH[0.22728416081177 58],ETHBULL[0.622178540000000O],ETHW[0.226058661641 6758],FTM[17.68761112107480 O0],FTT[1.5981456000000 O00],LINK[1.525591870590000O],MATIC[21.327588331349700O],SHIB[1605988.8818518700000000],SOL[0.219629646719580O],USD[658.619612599098466000000000O],USDT[0.000000013287235 1],XRP[40.964307697631800] |
| 01654969 | FTT[4.29918300000000O],SHIB[2379.642365880000000O],USD[17.62262518830000O],USDT[0.000000000000524] |
| 01654970 | FTT[0.00000063847530],USD[0.00000327650977 82],USDT[0.000000123176931] |
| 01654972 | BIL[0.00031940000000O],CHR[0.99980000000000O],FTT[0.00000001000000O],STORJ[0.058340000000000O],USD[-0.000000072247699 9],USDT[0.0000013175623122] |
| 01654974 | USD[0.00000017401274 8],USDT[0.000000050104892] |
| 01654979 | FTT[0.095288790000000O],USD[0.007987784000000O],USDT[0.00000008000000O] |
| 01654980 | ATLAS[2.383417140000000O],FTT[0.000000001503050O],SOL[0.0005457400000000O],USD[0.7917261432565736],USDT[0.000000094433506] |
| 01654981 | AUD[0.000000016300315],BNB[0.200666364581460O],FTT[30.566519000000000O],RAY[25.655548316918364 4],USD[0.000000159269185],USDT[67.6273916944626768] |
| 01654983 | FTT[0.024263409995760 8],SOL[0.000000056979600],TRX[0.000000041027200],USD[0.529957296826759 6],USDT[0.033332047845396O],XRP[0.661399000000000] |
| 01654984 | RAY[0.347200000000000O],USD[0.000000002203876],USDT[2.21000000373954 08] |
| 01654987 | ETH[0.010755860000000O],ETHW[0.010755860000000O],MATIC[0.0000000873984O],USD[0.0000146162958232] |
| 01655000 | TRX[0.00000100000000O],USDT[0.000000007062263 2] |
| 01655003 | HMT[163.996452700000000O] |
| 01655011 | USD[10.0000000000000000] |
| 01655013 | BTC[0.00000004682602 2],BULL[0.00000003681672],CRO[0.00000009245148 8],ENJ[0.00000007191361O],MANA[0.0000000048056095],SOL[0.000000088832592],USDT[0.000000097346576] |
| 01655019 | AVAX[13.737037300000000O],BNB[0.00000000751700O],BTC[0.13577353900000O],DOT[82.267276950000000O],ETH[3.793473263645161 4],ETHW[3.45363724416635 71],FTT[36.39982131220979 29],GRT[0.00000010000000O],MATIC[1246.1124931200000O0],SAND[318.809182400115626],SOL[32.288637190000000O],USD[0.0000510114 39476],USDT[0.00041057 11354 43],XRP[3379.265293758000000O] |
| 01655023 | BNB[-0.003892977386238 7],HTBULL[0.00896000000000O],TRX[0.926800000000000O],USD[0.00000005703948 8],USDT[3.2159976221482488],XLMBULL[0.019996000000000O],YFI[0.00001323000000O] |
| 01655024 | TRX[0.00000100000000O],USDT[0.000000044840700] |
| 01655027 | POLIS[0.19620000000000O],USD[0.29512103823384 69] |
| 01655029 | BAO[1.00000000000000O],TRX[0.00001100000000O],USDT[0.010000211778650] |
| 01655030 | ETH[0.00000026294870 6],FTT[25.100000000000000O],HKD[0.00000073129053 9],NFT (338245048715321661)[1],TRX[0.00078300000000O],USD[0.00000011368619 4],USDT[1.5359852776299964] |
| 01655035 | ALICE[0.09908200000000O],ENJ[27.00000000000000O],IMX[28.597732000000000O],USD[0.358021698500000O],USDT[0.000000009784552] |
| 01655037 | BTC[0.005135356134397 5],BULL[0.000000093600000O],ETH[1.2064820100000000O],ETHW[0.00053614000000O],FTT[0.277466377508309 6],LTC[4.5725497600000000],LUNA2[0.000001614511140O],LUNA2_LOCKED[0.000003767192661O],LUNC[0.035156320000000O],USD[24.13848873460066 86],USDT[84.9398589031460713] |
| 01655038 | USD[0.002728420260000O] |
| 01655050 | BTC[0.000000060600000O],EUR[0.00000009709698],LUNA2[0.32092089250000O],LUNA2_LOCKED[0.748815415800000O],LUNC[69881.20000000000000O],USD[1.364935994823675 8],USDT[0.000000005010635] |
| 01655052 | BTC[0.00000056000000O],BULL[0.00030086000000O],ETH[0.000006600000000O],ETHW[0.000006600000000O],USD[0.176325030752688 9],USDT[-0.0097075497887899] |
| 01655053 | DOGE[12.98200000000000O],POLIS[19.99600000000000O],SPELL[3800.00000000000O000],USD[1.0879821670500000] |
| 01655061 | ETH[0.00000010000000O],FTT[0.00000005124835],SOL[0.000000010000000O],USD[0.000083355156361],USDT[0.0000000055073331] |
| 01655065 | CRO[0.00000029661176],USDT[0.000000005117368] |
| 01655067 | USD[20.0000000000000000] |
| 01655069 | STEP[718.90000000000000O],TRX[0.00000100000000O],USD[0.037376195700000O],USDT[0.0069620000000000] |
| 01655070 | ETH[0.001000000000000O],ETHW[0.00100000000000O],USD[0.032773390500000O] |
| 01655073 | DOGE[33.94815876000000O],KIN[2.0000000000000000],USD[0.000000031851695] |
| 01655077 | SUSHIBULL[343356.760000000000000O],SXPBULL[3097.000000000000000],TRX[0.00000100000000O],USD[0.061893852000000O],USDT[3.1288435965107956],VETBULL[82.8402540000000000] |
| 01655079 | BAO[0.000000004502500],STEP[0.06265769295805 50],USD[0.702911898750000O],XRP[0.2389250000000000] |

Schedule F/NFT Priority Entitlement Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01655081 | USD[0.163945360820000000],USDT[0.000000006052400] |
| 01655084 | AUD[0.005614860000000000],BTC[0.000000009460000000],CHZ[9.581620000000000000],ETH[0.000726003400000000],ETHW[0.000726003400000000],FTT[0.096508440000000000],MATIC[0.305852000000000000],SLND[0.080231000000000000],USD[0.000000002351251 8],USDC[86.793977410000000000] |
| 01655100 | ETH[9.20939713000000000],FTT[9.409397130000000000],FTT[150.369000000000000000],LINK[1378.800000000000000000],RUNE[411.400000000000000000],SOL[501.983887970000000000],USD[292.299436437430000000],USDT[2.894812674500000000] |
| 01655101 | ATLAS[709.858000000000000000],TRX[0.000001000000000000],USDT[0.000000002395210 8] |
| 01655104 | APE[5.169165132584000000],APT[0.000054020000000000],AVAX[0.000161504754360 0],BAND[11.293105973062710 0],BNB[1.751653866361060 0],BTC[0.000205650000000000],ETH[0.000200400000000000],ETHW[2.046569448528000 0],FTT[180.886079690000000000],LUNC[0.000000073656600],NFT (30341232719275829 4)[1],NFT (318148978603827328)[1],NFT (33833209149976495 3)[1],NFT (262377878762574290)[1],NFT (433793952207697422)[1],NFT (447551550987154835)[1],NFT (479888693015888678)[1],NFT (505705447046090291)[1],NFT (521538879967283046)[1],NFT (548185658570748177)[1],NFT (559044746113309657)[1],NFT (565071131896776622)[1],SOL[0.000033850000000000],TRX[0.018983367196800],USD[151.775447130076680 6],USDC[0.000000014745517 3],USTC[0.000000095046749] |
| 01655107 | ATOM[0.068440000000000000],BTC[0.008414978288813],ETH[0.000000009368297 5],ETHW[0.000000010363684],SRM_LOCKED[4971.362160930000000 0],SUSHI[0.000000010000000000],USD[0.536515503371400 9],USDT[207039.544326465408005 4] |
| 01655113 | ETH[0.000000016296733],FTT[0.000000074568100],MATIC[0.000000005776455],SOL[0.000000008539344 7],USD[144.581926157201356900000000 0],USDT[0.000000009406136 0] |
| 01655115 | FTT[0.018513454000000000],SPELL[3400.000000000000000000],USD[0.016757209711075 0] |
| 01655118 | BNB[0.000000004169142],HTD.000000012270000 0],LTC[0.000000007293084],LUNA2[0.000631038745400 0],LUNA2_LOCKED[0.001472423739000 0],LUNC[137.410000000000000000],SOL[0.000000049200000000],TRX[0.001554099353744 1],USD[0.000000046197773],USDT[0.000000013953426],USTC[0.000000069163822] |
| 01655119 | ADABULL[0.024284265208652 6],ALTBULL[0.540465404309835 5],BULL[0.004429140251320 0],DRGNBULL[1.742547677882000 0],DSBULL[4172 0.363319669210540 0],ETHBULL[0.011807429051394 0],EXCHBULL[0.002134845268773 8],LEOBULL[0.029230554210551 0],MATICBULL[25.151260774423102],PRIVBULL[6.589736218418904 0],SUSHIBULL[198401.069726263353532 0],TOMOBULL[81882.508093124738223 5],XRPBULL[2916.617155105803673 7],XTZBULL[130.668587394475591 7] |
| 01655132 | USD[20.000000000000000000] |
| 01655134 | BTC[0.000000013659065],ETH[0.000000086509623],FTT[0.013889328071472 8],LOOKS[0.000000100000000],MOB[0.034600000000000000],NFT (498638634253830590)[1],SOL[0.000000039854832],SRM[0.655821900000000 0],SRM_LOCKED[79.548556200000000 0],USD[-0.033664755285221 5],USDT[0.000000040348562] |
| 01655135 | TRX[12.682000000000000000],USD[-0.461274468100000 0] |
| 01655137 | FTT[0.000000032730000] |
| 01655140 | ATLAS[609.770100000000000000],BTC[0.000000005689689],POLIS[13.897359000000000000],USD[0.514620407935616 0],USDT[0.000000151897557] |
| 01655141 | BNB[0.000000089826000],BTC[0.000000011850000 0],DOGE[0.000000026709200],FTT[300.000000000699499 4199],LUNA2[0.000000049268042 6],LUNA2_LOCKED[0.000000114958766 0],LUNC[0.010728002726100 0],STARS[0.000000004282669 4],SXP[0.000000069122500],TRX[0.000000088605200],USD[1.112957939185849 7],USDT[150395.220231172958504 5] |
| 01655144 | TRX[0.000002000000000000],USD[0.536518090000000 0],USDT[0.000000035269801] |
| 01655148 | ATOM[0.033460000000000000],TRX[0.000004000000000000],USD[0.017374796990283 5],USDT[0.232801327501507 7] |
| 01655149 | MOB[4.848416614857338 1] |
| 01655153 | BNB[0.000000010000000],BTC[0.000094480000000000],ETH[0.000130434000000000],FTT (535089050396031155)[1],RAY[3391.350588550000000 0],SOL[0.000000010000000000],SRM[4.785966320000000 0],SRM_LOCKED[21.425455340000000 0],USD[0.000000016088000],USDT[0.763813998846436 8] |
| 01655154 | TRX[0.000001000000000],USD[0.000000006981825],USDT[0.000000075009 81] |
| 01655155 | ATLAS[40867.887000000000000],AURY[0.982000000000000],EDEN[0.000000003130000 0],ETH[0.000000046860000000],ETHW[0.000040960000000000],FTT[0.712876050000000 0],MOB[0.000220000000000],SOL[0.016580000000000000],USD[2.150887848243785 4],USDT[0.000000068876920] |
| 01655159 | BNB[0.004573000000000000],BTC[0.000000013751],ETH[0.000000006565 3776],FTT[0.398375882838372 2],NFT (347524564643415559)[1],USD[0.044333946956955],USDC[5431.760000000000000000],USDT[0.000000089777152] |
| 01655161 | BNB[0.004573000000000000],BTC[0.000005826078250],ETH[0.052000700332 0],ETHW[0.062009720333 3235],LTC[0.006297700320000],TRX[0.000000077000000000],USD[103.989980654194190000000 0],USDT[0.000000077920 02] |
| 01655163 | FTT[2.003846690000000000],LUNA2[2.514544351000000],LUNA2_LOCKED[5.867270153000000 0],LUNC[547547.3265529000000000000],USDT[0.000000962700277] |
| 01655172 | STEP[0.096656000000000],TRX[0.000001000000000000],USD[0.000000114363866],USDT[0.000000056945810] |
| 01655174 | BEAR[818.550000000000000000],MATICBULL[0.100000000000000],THETABULL[0.000000009000000],USD[0.036046896111705 8],USDT[0.000000007076060] |
| 01655177 | AUD[0.000000047541310],BTC[0.000001320000000],FTT[150.000000016479300],TRX[0.000000000000000],USD[1084.277796937526917 3],USDT[0.000000487481076] |
| 01655182 | USDT[2.790068673500000 0] |
| 01655183 | AAVE[0.000000001839191 0],AKRO[4.000000000000000000],BAO[5.000000000000000 0],BTC[0.091188912800000 0],DENT[4.000000000000000 0],ETH[0.000000016144881],KIN[5.000000000000000 0],LUNA2[0.008432135630000 0],LUNA2_LOCKED[0.019674983140000 0],LUNC[1836.165591394060813 8],MATIC[0.000000007800000 0],RAY[0.000000053517453],SOL[0.000000000937408],TRX[3.000000000000000000],UBXT[2.000000000000000000],UNI[0.000481500000000000],USD[0.000000042136780],USDT[0.000000085540 7584 0] |
| 01655184 | BTC[0.000119830000000000],ETH[0.000000000000000000],USD[0.028258918660795 2],USDT[0.000000082503304] |
| 01655187 | RUNE[185.262940000000000000],THETABULL[0.004496000000000],USD[1.629649663870544 4],USDT[0.257840286065842 7],VETBULL[0.004184000000000],XRPBULL[3.042000000000000000] |
| 01655192 | USD[0.890537019000000 0] |
| 01655193 | USD[0.082667740000000 0] |
| 01655198 | BTC[0.000000317500000],EDEN[17.396859300000000 0],ETH[0.333540537126830 0],ETHW[0.331910309836440 0],FTT[170.895247400000000 0],NFT (321818578566017196)[1],NFT (387196080352785956)[1],NFT (453588823385592669)[1],NFT (556154651494922310)[1],SKL[0.007685000000000 0],USD[2798.361159474000120 0],USDT[1105.520114334556440 1] |
| 01655202 | USD[0.000000104689548],USDT[0.000000092533234] |
| 01655207 | ATLAS[22281.554420090000000 0],BNB[0.389800000000000 0],FTT[163.214147000000000 0],NFT (407395917255342635)[1],NFT (508883961268928523)[1],NFT (519245028360650799)[1],NFT (536600188137588561)[1],SOL[0.002800000000000000],TRX[0.000016000000000000],USD[1.154001113263000 0],USDC[686.363706576422646 4] |
| 01655213 | ALGO[0.000000007315650],APT[0.000000006372798 7],ATOM[0.000000003272997 5],BNB[0.000000016200000 0],FTT[0.000000009534869 0],ETH[0.000000120000000],LUNC[0.000000048503092],MATIC[0.000000123560131],NEAR[0.000000013745021],NFT (325956265351019410)[1],NFT (387445594619733111)[1],NFT (555688716172873240)[1],SOL[0.000000004995092],USD[0.000000007648858],USDT[0.000000000000000 0] |
| 01655214 | BTC[0.000983666000000],ETH[0.000023918515196],ETHW[0.000023960743829 0],FTT[0.026491470000000],SRM[0.972875600000000 0],TRX[0.000000030000000 0],USD[2.124240529640000 0],USDT[5.932686755392500 0] |
| 01655217 | FTT[33.0714565000000000],SRM[4.651839110000000 0],SRM_LOCKED[29.606728320000000 0],TRX[0.000027000000000],USD[0.00000018750000 0],USDT[0.000000009000000] |
| 01655218 | DOGEBULL[0.710939840000000 0],THETABULL[4.288329500000000 0],TRX[0.000002000000000],USD[0.098378247990105 2],USDT[0.110774385680549],VETBULL[83.784420000000000000] |
| 01655219 | BTC[0.239580408373468 0],ETH[0.000000023490371],FTT[0.047181243088784 3],USD[0.001588551982776],USDT[0.000000044893034] |
| 01655222 | ATLAS[0.000000004946856 0],SOL[0.000000083275799],USD[0.000000071029286] |
| 01655226 | ATLAS[500.000000000000000],TRX[0.000001000000000],USD[0.000000075661616] |
| 01655232 | AKRO[1.000000000000000 0],BAO[6.000000000000000 0],ETH[0.000000079037036],FTT[0.000635228597418],KIN[10.000000000000000 0],TOMO[1.000000000000000 0],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000061336344],USDT[0.003635356226103 4] |
| 01655233 | ATLAS[5402.354000000000000],DFL[9780.846607110000000 0],FTT[421.439346000000000 0],GENE[846.335660000000000 0],POLIS[3403.925680000000000 0],TRX[0.000080000000000],USD[646.360465805050003 3],USDT[0.000000418799190] |
| 01655236 | ATLAS[102721.445204620000000],SOL[27.689264600000000 0] |
| 01655237 | USD[3561.743241775177288 8] |
| 01655241 | BTC[0.150000054395000],ETH[0.000710978000000 0],ETHW[0.000710978000000 0],SOL[0.000000089079600],USD[59.373029336305307 5] |
| 01655243 | TRX[0.948801000000000],USD[0.005598457000000],USDT[3.621249941250000] |
| 01655244 | FTT[0.000000087861559],NFT (567555864882636817)[1],PSY[5000.000000000000000],SRM[2.568032180000000 0],SRM_LOCKED[29.858374860000000 0] |
| 01655245 | BNB[0.001533510000000],USD[0.281858039740600 0] |
| 01655247 | USD[0.002526008400000] |
| 01655252 | BTC[0.000000027580000],FTT[0.002161301180500 0],TRX[0.333102000000000],USDT[0.000000048750000] |
| 01655253 | USD[425.893651452160776 6],USDT[0.000000256150226] |
| 01655257 | BTC[0.000000067000000],ETH[0.000000076730000],ETHW[0.004444475981 39400],USD[0.558148097259467 5],XRP[0.039200000000000 0] |
| 01655258 | ATLAS[9.069000000000000],BTC[0.000088267540690 0],ETH[0.000715695403467],ETHW[0.000715693085362],FTM[0.952690000000000000],SOL[0.07202080000000000 0],SUSHI[0.00010294429030 0],USD[13.357843976048747 8],XRP[0.256400000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01655260 | NFT (315580854485832111)[1],USDT[0.0247286700000000] |
| 01655261 | ATLAS[6.682805000000000000],BTC[0.000099658000000000],LINK[0.067947000000000000],MNGO[9.914500000000000000],SOL[0.003924770000000000],SPELL[26.877664630000000000],STEP[0.068507000000000000],TRX[0.000001000000000000],USD[1.438297004426034200],USDT[0.000000194941814] |
| 01655263 | TLM[1138.783590000000000000],USD[0.671142970000000000],USDT[0.000000044727683] |
| 01655268 | AGLD[0.046429817918338000],ATLAS[0.000000000380110],ETH[0.000000005151785],USD[0.0000198349867944] |
| 01655269 | DODO[0.700000000000000000],USD[-0.0783701350000539],USDT[0.104202710000000000] |
| 01655272 | USD[0.558159021438027] |
| 01655273 | THETABULL[2.001299660000000000],USD[0.846719820000000000],USDT[0.000000085502700] |
| 01655274 | BNB[0.000304568702011],ETH[0.000036914951811],ETHW[0.000036914951811],TRX[0.000000098964451],USD[0.0022769132755974],USDT[0.0088525104204289] |
| 01655284 | BTC[0.000011641064000],USD[0.0619121468000000] |
| 01655290 | EMB[110.000000000000000000],USD[0.148978708200000],USDT[0.000000064903200] |
| 01655296 | BTC[0.000008604164255550],ETH[0.000000092176884],FTT[1031.115886830000000],SOL[15.370638290000000000],SRM[45.121823660000000000],SRM_LOCKED[348.886115580000000000],TRX[0.000682000000000000],USD[0.000000005794389],USDT[0.000000006718434],WBTC[0.000000040000000] |
| 01655301 | AVAX[0.000000005204017],BNB[0.000000006322699],ETH[0.000000024666600],GENE[0.000000006721795],HT[0.000000035620913],MATIC[0.000000025263416],NFT (554913793183392561)[1],SOL[0.000000087406278],TRX[0.000000069515019],USD[0.000011493365604],USDT[0.000000005485844] |
| 01655303 | ATLAS[9.756000000000000000],MNGO[9.972000000000000000],TRX[0.000039000000000000],USD[0.000000085000000],USDT[0.000000009083086] |
| 01655305 | USD[20.000000000000000] |
| 01655310 | TRX[0.862385000000000000],USD[3.002928421662500],USDT[1.973555700000000] |
| 01655313 | AAVE[0.000000005768000],BTC[0.000000001680300],BUSD[1484.299683880000000],ETH[0.000000099545100],ETHW[0.000000076896300],SOL[0.004459854214331],USD[0.000000292824878],USDT[0.000000126045805],WBTC[0.000481100000000] |
| 01655326 | ATLAS[9.353810000000000000],CQT[0.791395200000000000],FTT[0.093526320000000],USD[0.504642386708317],USDT[1.459507877170000] |
| 01655329 | TRX[0.000001000000000],USDT[0.500000000000000000] |
| 01655333 | USD[0.838062511173886] |
| 01655336 | SOL[0.000000010000000],USD[0.825714473910762],USDT[0.000000158798621] |
| 01655338 | KIN[1222844162854282000000] |
| 01655342 | APT[0.000000067709365],BNB[0.000000003190100],HT[0.000000040199400],MATIC[0.000000027414800],SOL[0.000000004307024],TRX[0.000000183541854],USD[0.000000382752391],USDT[0.000000054412490] |
| 01655343 | USD[0.044312981950000] |
| 01655346 | TRX[0.000000097209262] |
| 01655350 | EOSBULL[8.755287430000000],TRXBULL[0.763140000000000000],USD[0.284932438500000],XRPBULL[5.085427270000000] |
| 01655351 | BTC[0.000000010000000],ETH[0.480786870000000],SOL[19.996985000000000000],USD[0.000045818827663] |
| 01655352 | ATLAS[3250.000000000000000],TRX[0.000002000000000],USD[0.451343221894088],USDT[0.000000042566004] |
| 01655354 | USD[0.015126770697828],USDT[0.000020468291128] |
| 01655359 | USD[0.000000012382854],USDT[0.000000098047500] |
| 01655361 | BAO[1.000000000000000000],DENT[1.000000000000000],DOGE[0.008751459515258],FTT[1.151444537000000],HNT[1.638067757471321],KIN[1.000000000000000],LTC[0.000001710000000],RNDR[2.897392060000000000],SHIB[498183.069665650000000],UBXT[1.000000000000000],USDT[0.088533984011549] |
| 01655362 | BTC[0.000000070000000],BUSD[153.514515740000000],ETH[0.000001000000000],FTT[0.017313998615901000],GRT[0.000000042859294],USD[0.000000066172370] |
| 01655365 | SUSHIBULL[7023595.000000000000000],THETABULL[60.736850200000000],USD[1.035014545809020] |
| 01655367 | POLIS[0.076051000000000],TRX[0.000003000000000],USD[0.000000014286458] |
| 01655371 | 1INCH[0.909750000000000000],BTC[0.027990690000000000],ETH[0.421865290000000000],ETHW[0.421865290000000000],USD[691.934028140000000] |
| 01655372 | USD[-0.000000002176032],XRP[0.000000010000000] |
| 01655375 | BNB[0.018000000000000000],DOT[0.020000000000000000],FTT[0.083225819720900],LUNA2[0.005739554149000],LUNA2_LOCKED[0.013392293020000],LUNC[124.980000000000000],SOL[0.001044000000000],TRX[0.001520000000000],USD[0.000000029950787],USDT[0.000000080941194] |
| 01655376 | ETH[0.000000010132000],TRX[0.180001000000000],USD[0.007192476806412],USDT[0.000002389157912] |
| 01655377 | DOGEBULL[0.000202000000000],LTC[0.004820990000000],USD[0.000000106579561],USDT[0.000000009225232] |
| 01655378 | USD[20.000000000000000] |
| 01655379 | ATLAS[880.000000000000000],TRX[0.588235000000000],USD[0.7504520819625000] |
| 01655381 | BAO[0.000000043135333],HT[0.000000038775200],MATIC[0.000000006722417],NFT (531614435386272408)[1],TRX[0.000000004340000],USD[0.000000978589082],USDT[0.000000068393242] |
| 01655388 | TRX[0.000001000000000],USDT[1.163834912500000] |
| 01655390 | BTC[0.000000082817000],LINK[0.042639000000000],RAY[3.580444500000000],TRX[0.000001000000000],USD[0.000000010372500],USDT[3.991700021250000] |
| 01655392 | ALPHA[1000.000000000000000],EUR[1.370205250000000],FTT[20.013764190000000],REEF[30000.000000000000000],SAND[130.000000000000000],USD[-12.245665892412361500000000],USDT[2.946456861580000] |
| 01655396 | STEP[14.200000000000000000],USD[0.049957613000000],USDT[0.000000080530117] |
| 01655400 | USD[295.034078800000000] |
| 01655404 | USD[20.000000000000000] |
| 01655411 | ETH[0.002938000000000],USD[0.000000044544092900],USDT[0.000000371222621] |
| 01655413 | C98[0.938000000000000],RAY[0.981000000000000],USD[0.380500009573284400] |
| 01655414 | APT[0.000000099000000],BNB[0.000000017067200],ETH[0.000000037905200],LTC[0.000000086957100],MATIC[0.000000094584999],SOL[0.000000057473456],TRX[0.000120054884992],USDT[0.000000042043100] |
| 01655416 | BTC[0.000000034541360],COPE[0.000000094464810],KIN[0.000000055936600],SOL[0.000000032800804],USD[0.000000089679707] |
| 01655419 | USD[3.097067892536198600],USDT[0.000000017490534] |
| 01655421 | BTC[0.000000006591150000],LUNA2[0.013771343000000],LUNA2_LOCKED[0.032146646700000],LUNC[3000.000000000000000],SOL[0.000212161631840000],TRX[0.000018000000000],USD[0.0461282154413540],USDC[1.350000000000000],USDT[0.000000082518693] |
| 01655423 | FTT[0.057424636500000],USD[14.513148047500000],USDT[0.000000009000000] |
| 01655424 | USD[0.0341121522500000] |
| 01655425 | BAL[17.306538000000000000],BTC[0.000000038785000],C98[59.630829000000000000],COMP[0.363054780000000000],ENJ[225.955340000000000000],ETH[0.000000010000000],ETHW[1.969600005000000000],FTT[1.491502462520047200],HNT[56.286640000000000000],MNGO[1079.784000000000000000],NEAR[16.996600000000000000],RAY[960.895372400000000000],RNDR[184.563080000000000000],SAND[116.976600000000000000],SRM[284.674133000000000],USD[0.000000017732551],USDT[0.000000033031033],XRP[0.000000009436278] |
| 01655428 | DOGEBULL[0.000000080000000],FTT[0.000000004800000],SUSHIBULL[1416725.102000000000000],THETABULL[0.000000080000000],USD[0.000000073498159],USDT[140.872483164128891] |
| 01655429 | TRX[0.000001000000000],USDT[1.000000000000000] |
| 01655432 | DODO[0.000000008231130],ETH[0.000000034720200],NFT (322344566718897149)[1],NFT (517653833364313787)[1],NFT (516680896513468578)[1],SOL[0.000199206149000],TRX[0.520838000000000],USD[2.629034413238964],USDT[0.0091579340000000] |
| 01655435 | USD[0.000033553692975] |
| 01655436 | BTC[0.000399024000000],ETH[0.000974350000000],ETHW[0.000974350000000],SOL[0.009791000000000],SUSHI[3.475490000000000],USD[104.217374957750000],USDT[0.000000018453498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01655456 | ATOM[0.019169000000000],FTT[0.072094000000000],NFT[30799240032673909 0][1],NFT[30839296766422786 8][1],NFT[33233877329363655 8][1],NFT[38503148570202650 1][1],NFT[40113031388510561 6][1],NFT[54527055293132576 8][1],TRX[0.478200000000000],USD[-228.538278485210733 6],USDT[258.548577018957228 3] |
| 01655461 | USD[-0.004156300900849],USDT[0.004241970000000],USTC[-0.000000023290633] |
| 01655462 | USD[0.000000075234810],USDT[0.000000096011725] |
| 01655464 | ALGO[0.805297500000000],BTC[0.131603830000000],DOGE[2002.942787890000000],ETH[1.038777500000000],ETHW[1.034140700000000] |
| 01655467 | BTC[0.000000000001000],USD[838.828720367714611 9] |
| 01655471 | DOGEBULL[3.289474881000000],GODS[53.300000000000000],SUSHIBULL[2917445.580000000000000],THETABULL[4.421759706000000],USD[0.414145349500000],USDT[0.000000088751600],VETBULL[94.492043100000000],XLMBULL[202.965705000000000],XRPBULL[28764.533700000000000] |
| 01655472 | BTC[0.000007750000],EUR[0.000000001 2324065],FTT[0.000000051642042],USD[0.000000052316034],USDT[0.000000038367874] |
| 01655475 | SOL[0.000000062000000],TRX[3.232307000000000] |
| 01655476 | BNB[0.327628800000000],BTC[0.006179955000000],CRO[299.593400000000000],ETH[0.490831850000000],ETHW[0.490831850000000],FTT[1.999620000000000],SOL[0.178563600000000],USD[1828.884494282610000] |
| 01655477 | USD[0.128832809000000] |
| 01655479 | FTT[0.000000027805000] |
| 01655481 | TRX[0.000010000000000],USD[-0.023761626311 1595],USDT[3.484219310000000] |
| 01655483 | USD[7.254280845000000] |
| 01655484 | USD[20.000000000000000] |
| 01655489 | AUD[0.059219950000000],CEL[0.087969510000000],USD[0.000000056447760],USDT[0.000000025525468] |
| 01655491 | USDT[0.000000094556569] |
| 01655492 | BTC[0.000000051286800],ETH[0.000000077178200],GBP[0.000000086425400],USD[0.0001468847771257],USDT[0.000000043661611] |
| 01655495 | USD[30.000000000000000] |
| 01655496 | BAO[142.663293230000000],KIN[5893.597510320000000],MXB[0.567823030000000],UBXT[0.567823030000000],USD[0.767007615178674 4],USDT[0.842104431853602 1],XRP[0.605851660000000] |
| 01655498 | ALICE[0.097555600000000],ATLAS[8.962100000000000],AXS[0.045227600000000],FTT[0.098000000000000],IMX[0.087739200000000],MANA[0.986614000000000],SLP[9.990300000000000],STEP[0.066694400000000],TLM[0.684362000000000],USD[3.157285316549536] |
| 01655503 | TRX[0.000000033366500] |
| 01655504 | ATLAS[8.270000000000000],DOGEBULL[0.000549300000000],LTC[0.006500000000000],USD[0.281954330684 1692],USDT[0.000320860000000],XTZBULL[0.004420000000000] |
| 01655505 | AUD[0.001052148644 2266],BTC[0.001417816191 0500],ETH[0.019063040000000],ETHW[0.019063040000000],FTT[0.285000000000000],MATIC[13.809311933336272 6],RUNE[2.761479430000000],SOL[0.269603340000000],USD[0.000039106281116] |
| 01655507 | BNB[0.000000081339850],FTT[32.334249630000000],USD[0.000000153279550] |
| 01655508 | USD[25.000000000000000] |
| 01655512 | FTT[3.000000000000000],TRX[0.000001000000000],USD[-8.736134963497 8000],USDT[12.147407195190334 5] |
| 01655513 | USD[5.000000000000000] |
| 01655516 | ADABULL[0.000030000000000],ALGOBULL[3000.000000000000000],DOGEBULL[0.000700000000000],SPA[19.136000000000000],SUSHIBULL[700.000000000000000],THETABULL[10.484300000000000],TRX[0.000330000000000],UMEE[4.460000000000000],USD[0.000000095250535],USDT[0.000000098819119],VETBULL[89.700000000000000] |
| 01655522 | ADABULL[0.000000005615800],DOGE[1.000000000000000],MATICBEAR2021[0.000000012843200],MATICBULL[0.000000086517168],SHIB[10000.000000000000000],SUSHIBULL[0.000000009424156 0],USD[8.555547650476909 9],USDT[0.000000027942066] |
| 01655528 | USD[20.000000000000000] |
| 01655531 | DOGEBULL[10.879337300000000],KSHIB[190.000000000000000],MATICBULL[56.594680000000000],SHIB[59980.000000000000000],THETABULL[9.925830600000000],TRX[0.000001000000000],USD[0.054254003087335 1],USDT[0.000000009036332] |
| 01655534 | USD[0.612586219147 3523],USDT[0.000000025223196 7] |
| 01655535 | ADABULL[4.119176000000000],SUSHIBULL[548299.520000000000000],THETABULL[872.205021160000000],USD[0.044763042500000],USDT[0.000000093621960] |
| 01655536 | RAY[0.000000008173696],SOL[0.000000034539400],USD[0.000309239081200],USDT[0.000000065403672] |
| 01655538 | USD[5.000000000000000] |
| 01655541 | USD[20.000000000000000] |
| 01655542 | AVAX[5.226656370000000],BTC[0.257447668000000],ETH[0.689473710000000],ETHW[0.537993660000000],EUR[0.000000042631814],LTC[10.575740858160920 0],LUNA2[0.096209678260000 0],LUNA2_LOCKED[0.224489249300000 0],LUNC[20949.860000000000000],TRX[0.000062000000000],USD[1.009150326418551 2],USDC[999.000000000000000],USDT[0.004921277477183] |
| 01655545 | BTC[0.000010084100000],EUR[0.000000005321 3750],USD[3.835595249453588 8],USDT[0.000000009645055] |
| 01655549 | FTT[2.100000000000000],USDT[1.267236390000000] |
| 01655558 | USD[5.000000000000000] |
| 01655566 | ALGOBULL[14136153.542263490000000],ATOMBULL[4213.733737620000000],EOSBULL[46612.900259230000000],LTCBULL[217.815292490000000],XRPBULL[12296.999240880000000] |
| 01655569 | ATLAS[0.000000053571560],PERP[0.000000089600000],SOL[0.009820000000000],USD[2.210901418222915 1],USDT[0.000000016681221] |
| 01655570 | ATLAS[1109.023387520000000],BTC[0.000918539400000],CHZ[0.000918539400000],DOGEBULL[0.000000040000000],ETH[0.000000099000000],ETHW[0.254428823000000],FTT[0.076968425827 9659],GRT[2507.140329370000000],LTC[0.000000010000000],LUNA2[0.000216531787000],LUNA2_LOCKED[0.002283857417000 0],LUNC[26.490235786000000],SOL[0.000000000000000],USD[1.492546675203184 2],USDT[0.000000000000000] |
| 01655584 | BNB[0.003057550097600 0],CQT[735.899870000000000],USD[14.242205148936065 1],USDT[0.000006650248609 8] |
| 01655587 | USD[176.564185800000000] |
| 01655588 | LTC[0.002480000000000],TULIP[43.891659000000000],USD[44.439774766095253 4],USDT[1.532292535172371 4] |
| 01655589 | AKRO[0.000000043317280],APE[-0.000000002844380 3],BF_POINT[100.000000000000000],DOGE[0.000000000838230 1],ETH[-0.000000015528577 5],FIDA[0.000000072698908],FTM[0.000000046789496],GALA[0.000000067445856 6],LOOKS[0.000000062443944],MATIC[0.000000044862331],NFT[42798479636295222 0][1],SHIB[0.000000058521 15],USD[0.000000012626779 6],USDT[0.000000033065870] |
| 01655590 | BTC[20.000000007000000],ETH[0.000019853940000],CHZ[69.928589000000000],DOGEBULL[0.000000004000000],ETH[0.000000099000000],TRX[0.036760000000000],USD[0.000000336139459 1],USDT[0.000000026425000] |
| 01655592 | BTC[0.000485900000000],POLIS[56.300000000000000],USD[100.000127559014983],USDT[0.000000309277784] |
| 01655593 | BTC[0.000000022730800],DOGE[0.267670700000000],ETH[0.000000000695526 7],FTT[0.000000015912622],LUNA2[14.784171100000000],LUNA2_LOCKED[34.508639930000000],SOL[0.000000100000000],TRX[286.001980000000000],USD[8.458911859762736 4],USDT[0.005296924251871 5] |
| 01655596 | BAO[1.000000000000000],SOL[27.442014800000000],USD[0.000000322015158] |
| 01655598 | USD[0.000003405725 9],USDT[0.000000008021223] |
| 01655599 | USD[0.814956078600000],USDT[0.002545009324802] |
| 01655600 | AUD[0.049560098383960],BAO[1.000000000000000],KIN[2.000000000000000],RAY[0.000000050000000],SOL[0.000001000000000],SRM[0.000000073950109670],USDT[0.000000080975398] |
| 01655605 | 1INCH[29.130179100000000],AAVE[9.749860320000000],ALCX[0.199956350000000],ATLAS[199.956080000000000],AUDIO[10.995080000000000],AVAX[2.299775321243264 0],BADGER[0.499912700000000],BCH[0.005937100000000],BNB[0.362963312000000],BOBA[8.498166700000000],BTC[0.000996580000000],C98[0.998254000000000],CHZ[39.903016000000000],CONV[99.982540000000000],CRV[18.998227000000000],CRV[16.996334000000000],DODO[2.999476200000000],DOT[1.999667180000000],ENJ[10.994936000000000],ETH[2.069917938000000],FTM[30.964544000000000],FTT[3.997978 0000000],GALA[139.975566000000000],GENE[0.099650800000000],GODS[0.097330200000000],KNC[19.966333400000000],KIN[49991.270000000000000],LINA[282.226488563000000],LINC[330865.290637100000000],MATIC[9.996508000000000],MER[14.9978 100000000000],MKR[0.000752123930762 0],MNGO[59.972064000000000],OMG[0.499912700000000],RAY[15.887324000000000],RNDR[12.997732000000000],RUNE[12.997730200000000],SLRS[4.999127000000000],SNX[6.511827300000000],SOL[3.447910300000000],SPELL[1799.685720000000000],SRM[23.406632340000000],SRM_LOCKED[0.343815500000000],STARS[2.999476200000000],STEP[34.993889000000000],TLM[49.991702000000000],TRX[199.965080000000000],UNI[1.999650800000000],USD[1.382247171950219 0],USDT[0.516479000000000],USTC[11.993016000000000],XRP[102.360782000000000],YFI[0.000000005400000] |
| 01655607 | ETH[0.000000031754400] |
| 01655609 | BTC[0.000300000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01655610 | USDT[0.000000005894800] |
| 01655611 | NFT (556029131440551814)[1],USD[0.000002447330517220],USDT[0.00000083919975] |
| 01655614 | BADGER[0.00916780000000000],NFT (349687450498733669)[1],NFT (439686165211248092)[1],TRX[0.00000100000000000],USD[0.00000010185814900],USDT[0.0000000896165604] |
| 01655615 | ALTBEAR[837.06700000000000000],BTC[0.01239612571000000],DOGE[780.44517465000000000],ETH[0.09798194830000000],ETHW[0.09798194830000000],FTT[0.09967700000000000],HNT[19.09834130000000000],LTC[0.67366000000000000],TRX[0.00001000000000000],USD[2877.74831897378270000],USDC[100.0000000000000000],USDT[0.00097362549425000] |
| 01655616 | USD[4.52637295454500000],USDT[0.00382900000000000] |
| 01655619 | AVAX[0.000000010000000],ETH[0.0000000053687814],FTT[0.00019252564880000],HT[0.0000000021100000],USD[0.0000000061570850],USDT[0.0000000033911847] |
| 01655620 | TRX[0.80003200000000000],USDT[0.00000000050000000] |
| 01655624 | USDT[0.0000000063856504] |
| 01655627 | 1INCH[0.00000002967000000],BTC[1.13782809097058460],CRO[7990.00000000000000000],CRV[16.0000000000000000],DOT[0.0000001249181000],ETH[4.78400000000000000],ETHW[4.78400000000000000],EUR[0.00000072771289],FTT[26.11539084741179180],GBP[0.0000000633222940],LUNA2[0.00309872132100000],LUNA2_LOCKED[0.00723034974600000],SOL[0.12000000000000000],SUSHI[0.00000000550446100],UNI[0.0000000083914700],USD[0.00000038485819966931],USDT[0.846219000813510],USTC[0.43863897651468941] |
| 01655628 | HT[100.98100000000000000],TRX[0.00225100000000000],USD[1545.15421543747301708196000000000],USDC[212642.763325920000000],USDT[8341.07058912000000000] |
| 01655633 | BTC[0.0000000023177100],LTC[0.0000000063000000],LUNA2[0.38094616740000000],LUNA2_LOCKED[0.88887439070000000],LUNC[82951.83000000000000000],USD[0.08094248350000000],USDT[0.0000070869782380] |
| 01655636 | LUNA2[0.0000000315661701],LUNA2_LOCKED[0.0000000736543069],LUNC[0.0068736000000000],USD[0.0000004535109000] |
| 01655637 | USD[0.00000084472212],USDT[0.00000003587450] |
| 01655638 | BTC[0.0000000655535589],ETH[0.0000000057000000],FTT[0.00000005634699],USD[0.000000058159676] |
| 01655641 | USD[0.09133150000000000] |
| 01655642 | USDT[1.00000000000000000] |
| 01655643 | KIN[8793848.31421097370890000],USD[0.00000001104112] |
| 01655644 | STEP[87.50000000000000000],USD[0.0226530498100000] |
| 01655662 | NFT (492408050936316882)[1],SOL[0.00180421000000000],USD[0.00000001105156200],USDT[0.0000000048219749] |
| 01655664 | AKRO[0.0000000000000000],ALPHA[1.00003698000000000],AUD[0.06753628504423970],AUDIO[2.07101861000000000],BAO[1.00000000000000000],BAT[2.07147861000000000],CEL[1.06038369000000000],CHZ[2.0000000000000000],DENT[7.0000000000000000],DOGE[1.0000000000000000],ETH[0.00012399000000000],ETHW[0.00012399419201000],FIDA[1.03842107000000000],FRONT[3.05815848000000000],GRT[1.00217122000000000],HOLY[3.23886722000000000],HXRO[2.00381698000000000],KIN[9.0000000000000000],LINK[0.06030616000000000],LRC[0.09302512000000000],MANA[1.21560680000000000],MATH[2.01446640000000000],MATIC[3.24973005000000000],RSR[9.0000000000000000],SEC[0.0000000000000000],SHIB[70.60209548000000000],SLG[0.0000067200000000],SRM[1.05195197000000000],SXP[1.03128578000000000],TOMO[5.39564128000000000],TRU[4.00616910000000000],UBXT[11.0000000000000000],USD[0.03319644000000492] |
| 01655671 | APE[285.40000000000000000],AVAX[0.05576430423576820],BTC[20.0000000090434487],FTT[221.74930135000000000],SAND[0.0000000313398562],SOL[0.00933620500000000],USD[0.0000000812264711],USDT[0.0000000599169575] |
| 01655673 | USD[0.000000101100010] |
| 01655678 | LUNA2[7.39264744932790000],LUNA2_LOCKED[17.24951071076500000],SHIB[0.00000005000000000],TRX[0.00055300000000000],USD[500.00000005682065300],USDT[0.0000000061090978],USTC[807.05179800000000000] |
| 01655681 | USD[0.00000000685800000] |
| 01655685 | USD[0.00831143471000000] |
| 01655687 | USD[0.44302857000000000] |
| 01655688 | ATLAS[0.00000000525513100],BTC[0.0000000433391820],ETH[0.0000274074342762],ETHW[6.67778089995269620],FTT[0.00000004800000000],LINK[0.00099194796391500],USD[0.0000000234233290],USDT[-0.00000000013875652] |
| 01655691 | USD[0.0002570658028638] |
| 01655700 | USD[1.55287928000000000] |
| 01655701 | NFT (492404566722)[1],ETH[0.00000003816295692],FTT[0.0000001000000000],LOOKS[0.0000000100000000],SOL[-0.00000000021007087],USD[0.0000024370485453],USDT[0.0000000047074562] |
| 01655706 | BNB[0.00000001953613],CRO[0.00000003792000000],DOT[0.0000000415233],ETH[0.0000005910000000],USDT[0.00361331261236] |
| 01655715 | FTT[565.00000000000000000],SRM[10.14189320000000000],SRM_LOCKED[117.77810680000000000],USD[2665.25555556500000000],USDT[2500.00000000000000000] |
| 01655718 | USD[20.00000000000000000] |
| 01655719 | USD[3.94988696815000000000000000] |
| 01655720 | ASDBULL[361.53129600000000000],ATLAS[3829.27230000000000000],DOGEBULL[2.64600000000000000],EUR[3253.01000000000000000],MIDBULL[18.62246106000000000],THETABULL[8.37410861700000000],USD[2438.28671207925000000],USDT[574.98000001137448270],XRPBULL[63495.86590000000000000] |
| 01655730 | ALICE[0.00000000375102400],BAO[3.0000000000000000],BTC[20.0000000925166929200],ETH[0.0000006816837332],FRONT[0.0000091700000000],MATIC[0.0000918525769820],SOL[0.0002575300000000],USD[0.01261230583608120],USDT[-0.0000000042755920] |
| 01655734 | FTT[0.19338815000000000],USD[0.81349798290943700],USDT[9.53527165000000000] |
| 01655736 | ADABULL[3.0000000030000000],BNB[0.0000000000000000],BNBBULL[3.0000000000000000],BULL[0.00000000929500000],DOGEBEAR2021[0.0000000005000000],DOGEBULL[0.0000000075000000],EUR[0.0000000014975139],FTT[55.01370532046566004],LUNA2[0.78995328060000000],LUNA2_LOCKED[1.84322432100000000],LUNC[172013.9900000000000000],SOL[0.00000005000000000],USD[64.38561787495170820],USDT[0.00000001743369099] |
| 01655742 | BTC[0.0000000660554833],FTT[0.07612519368304181],USD[9758.03863350058119022],USDT[0.0000000900000000] |
| 01655744 | TRX[0.0000020000000000],USD[0.51501315282500000],USDT[0.0365629303883323] |
| 01655745 | AKRO[0.94471000000000000],BAL[0.00817600000000000],BTC[-0.0002653937888694],COMP[0.00008806800000000],COPE[46.71231953828500000],FTT[0.09751660000000000],LUNA2[0.07749857471000000],LUNA2_LOCKED[0.18083000780000000],LUNC[16875.47780680000000000],MNGO[206.09282361648221780],OXY[4.0000000000000000],TRX[0.0000450000000000],USD[5.25130933877770745],USDT[0.0000000050000000] |
| 01655746 | REN[0.72393000000000000],SOL[0.00000001000000000],STEP[0.08383700000000000],USD[0.0000000533969450],USDT[0.0000000099197524] |
| 01655747 | BTC[0.00310000000000000],ETH[0.0000975100000000],ETHW[0.0000975074389500],LRC[0.99040000000000000],USD[1.66085551265224006],USDT[0.469978135388732] |
| 01655749 | ADABULL[1.45377714000000000],ALGOBULL[59660000.00000000000000000],BNB[0.08647138000000000],DOGEBULL[3.21900000000000000],EOSBULL[32490.00000000000000000],FTT[44.40000000000000000],LINKBULL[667.00000000000000000],SXPBULL[2102.00000000000000000],THETABULL[49.73290000000000000],TRX[0.00001000000000000],USD[0.10210614932621050],USDT[0.0000352422706780],VETBULL[209.02000000000000000],XLMBULL[545.00000000000000000],XRPBULL[43950.00000000000000000] |
| 01655751 | BNB[0.00000000068000000] |
| 01655752 | USDT[2.36044000000000000] |
| 01655755 | EUR[0.00212215000000000],USD[0.00000097589688] |
| 01655761 | BTC[0.01375711595796886],FTM[0.00000000963422088],FTT[0.04129814077836692],LINK[59.33256171527619921],LUNA2[0.00765365734200001],LUNA2_LOCKED[0.00178585338000000],LUNC[166.66000000000000000],USD[9.788032520567187] |
| 01655762 | ETHBULL[1.32670000000000000],FTT[0.03557547302530000],MATIC[180.0000000000000000],USD[2.64700530990000000],USDT[0.00880300000000000] |
| 01655764 | BNB[0.0000000050000000],ETH[0.00009751000000000],FNT[471048967022523937][1],NFT (497083227426633217)[1],SLRS[200.00000000000000000],SOL[0.00094849618984443],TRX[0.0000000059375658],USD[1.08125653397597] |
| 01655767 | ATLAS[0.0000000042378611],AVAX[0.00000005000000000],BTC[0.13467445071385533],DOT[0.00000001364983],ETH[0.00000001865275],FTM[0.0000000284390000],FTT[10.99198229584956001],LUNC[0.0000002960000000],SLP[0.0000000467347344],SOL[0.00000001157000000],TLRY[0.0000000389826741],USD[0.00000009999003],USDT[0.0001248433730636],USTC[0.0000000039100000] |
| 01655771 | BAO[1.00000000000000000],RSR[2.00000000000000000],TRX[1.00279800000000000],UBXT[2.0000000000000000],USD[0.00003308738689],USDT[0.00000009175360] |
| 01655773 | BNB[0.00000006919639],BTC[0.00000062339215],ETH[0.00066000280304000],TRX[0.00000003978790],USDT[0.00000008995900] |
| 01655774 | TRX[10.00000000000000000] |
| 01655776 | SXPBULL[2.00000000000000000],THETABULL[0.00003270000000000],TRX[0.00001000000000000],USD[0.00000018831178],USDT[0.00000000600204] |
| 01655777 | TRX[0.00002594830000000],USD[0.00025000000000000] |
| 01655781 | BTC[0.0000000350345601,KIN[0.0000000382163741,SOL[615.29953973269668821,SPELL[0.0000000721860141,USD[1.031332821102588811] |
| 01655787 | FTT[0.03713891546903931,USD[0.0343064430000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01655794 | SXPBULL[200.000000000000000],THETABULL[39.988500000000000],TRX[0.000008000000000],USD[0.304038503545000],USDT[0.000000011008642?],XRPBULL[13043.000000000000000] |
| 01655798 | ATLAS[8.370000000000000],ATOMBULL[1849.630000000000000],IMX[0.090640000000000],THETABULL[0.097736720000000],USD[0.000000009183476?],USDT[12.295434880000000] |
| 01655802 | USD[2.891483334531790?4],USDT[0.000000020548704] |
| 01655810 | USD[20.000000000000000] |
| 01655813 | BTC[1.425965000000000] |
| 01655821 | USD[0.581680448716919?3],USDT[0.000000176814668] |
| 01655823 | LTC[0.007312410000000000],USD[-37.754030748742870?5],USDT[0.006983186477745?1],XRP[280.000000000000000] |
| 01655839 | AUD[0.000000608576792?5],BAO[2.000000000000000000],BF_POINT[200.000000000000000],CRV[0.000000009720000],RAY[0.000000009728000],SOL[0.000008959485206],UBXT[1.000000000000000],USD[0.000000104059510] |
| 01655843 | ATLAS[2530.000000000000000],BNB[0.005319560000000],CRO[2120.000000000000000000],DOGEBULL[50.329700000000000],ECTBULL[2552.553282100000000],FTT[5.100000000000000],GRTBULL[101.000000000000000],MATICBULL[11142.40000000000000],SAND[16.996770000000000],SUSHIBULL[82745682.520000000000000]0,SXPBULL[17613551.000000000000000],TOMOBULL[4900.000000000000000],TRX[0.565005000000000],TRXBULL[0.600000000000000],USD[1.6411102888591834],USDT[0.000000041525577],VETBULL[51752.800000000000000],XRPBULL[168190.000000000000000] |
| 01655845 | USD[19.981927441584740?0] |
| 01655850 | FTT[0.033857000000000],TRX[0.194420000000000],USD[3.082274619687500?0] |
| 01655856 | BTC[0.055095706000000],CRO[989.811900000000000],ETH[0.544945280000000],ETHW[0.377954590000000000],EUR[1014.802896998332050?0],USD[302.253282390000000],USDT[0.000000045745496] |
| 01655858 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[6.000000000000000],UBXT[1.000000000000000],USD[0.001327269774876?0],USDT[-0.000000018883865] |
| 01655859 | BTC[0.000067577044000],SOL[0.004550000000000],TRX[0.000778000000000],USD[0.086136710722202?0],USDT[-0.000013147401?1] |
| 01655860 | TRX[0.000001000000000],USD[0.000001608152?18],USDT[0.000000068670831] |
| 01655864 | USD[1.934606200000000] |
| 01655869 | ETH[0.000001000000000],FTT[0.079315889056028?5],USDT[0.000000006000000] |
| 01655871 | ATOMBULL[92960.000000000000000],DOGEBULL[17746.73830000000000000],FTT[0.001662022709568],SUSHIBULL[158418000.000000000000000],THETABULL[60070.017186266000000],TRX[0.000818000000000],USD[0.005014468343?7072],USDT[0.057338307058030],XRPBULL[11390.000000000000000] |
| 01655872 | CHF[7837.865302484809795?5],EOSBULL[1043191.320000000000000],ETH[36.460341160172368?0],ETHW[36.460341157780886],GRTBULL[1618.076320000000000],SUSHIBULL[9.781251600000000],USD[-1706.224476285922611800000000],USDT[0.000000061990080],VETBULL[303.169354000000000] |
| 01655874 | BTC[0.076369528486375],ETH[0.000455880000000],ETHW[0.207268770000000000],EUR[472.289010078346420?0],USD[672.728665355474072],USDT[0.000000090630832],USTC[0.000000066746700] |
| 01655877 | USD[30.000000000000000] |
| 01655880 | AUDIO[76.000000000000000000],AXS[5.667094597413370?0],BTC[0.000053464000000],ENJ[92.000000000000000],ETHW[0.154000000000000],FTM[177.962200000000000],HNT[9.700000000000000],MATIC[0.986000000000000],SLP[2220.000000000000000],USD[899.4584075926100000] |
| 01655886 | AVAX[1.700000000000000],BTC[0.008700000000000],USD[38.371404764747300?0],USDT[0.007398724500000] |
| 01655890 | TRX[0.000000033416100],USD[0.060459288687500?0] |
| 01655893 | USD[0.000000486362?78],USDT[0.000000091558081] |
| 01655896 | TRX[0.000001000000000],USDT[1.686319003750000] |
| 01655898 | NFT (295031807859168672)[1],NFT (310959680589466499)[1],NFT (340903215549953017)[1],NFT (378798244689578405)[1],NFT (396981735334535516)[1],NFT (550116037593045351)[1],USD[1.517989940000000] |
| 01655899 | BNB[0.085322447938500],BTC[0.000000028631900],DOGE[0.000000002684190?0],FTT[0.000000058274012],TRX[0.337486074630942],USD[0.000000042227892],USDT[0.000000098676355] |
| 01655902 | USD[30.000000000000000] |
| 01655903 | CHR[0.000000035654595],DOGE[0.000000004480000],FTT[0.000000062767254],MNGO[0.000000011219527],NFT (475207054276563004)[1],NFT (556980539127)[1],SHIB[0.000000010338416?0],SLP[0.000000076921415],SOL[0.000000035891040],SRM[0.000030948723409],SRM_LOCKED[0.003394940000000],USD[0.025243383782367?7],USDT[0.000000002521321] |
| 01655904 | DAI[0.030620180000000],ETH[0.000001000000000],ETHW[0.000000056011188],GENE[0.000000100000000],IMX[0.013333330000000],TRX[0.044141206000000],USD[0.000000239839995],USDT[470.900478018329?2560] |
| 01655911 | BTC[0.320526020000000] |
| 01655917 | BNB[0.000000100000000],USD[0.208581355529163?1],USDT[0.000000098065896] |
| 01655917 | AGLD[0.092400000000000],USD[29.255584793494990?0] |
| 01655920 | FTT[75.495947300000000],TRX[0.000001000000000],USD[0.975701001580372?5],USDT[2.456000099070541] |
| 01655926 | DFL[0.000000051545704],GENE[0.000000035313834],LTC[0.000000051810918],RAMP[0.000000003034880],RAY[0.000000048294338],USD[0.396585714438118?8],XRP[0.000000035225687] |
| 01655928 | BTC[0.000000086578514],SLRS[0.000000001500000],TRX[0.000000004054478],USD[0.038545808996387?5],USDT[0.000000027297504],XRP[0.000000065534595] |
| 01655930 | BTC[0.000000009472080],EUR[0.000000100000000],USD[10.012175776705576?2] |
| 01655940 | USD[90.238805550000000] |
| 01655942 | RUNE[471.704487000000000],USDT[0.970200000000000] |
| 01655947 | BTC[0.000000095822002],CRO[500.000000000000000],FTT[151.135575500000000],USD[7424.446176496142410700000000],USDT[0.000000267040769] |
| 01655956 | USD[20.000000000000000] |
| 01655968 | USD[30.0000000604030100],ETHW[4.401000000000000000],LUNA2[25.717866750000000],LUNA2_LOCKED[60.008355740000000],USD[-1.094467208168329?2],USDT[0.000000006323962?8] |
| 01655969 | AUD[0.000000026747554],AVAX[0.000000053097002],BNB[1.000000000000000],FTM[200.941800000000000],FTT[25.000000000000000],LINK[24.995150000000000],MATICBULL[1213.43000000000000],OMG[0.000000004990034],SAND[100.000000000000000],SOL[3.000000000000000],USD[401.2049074018990685],USDT[0.0000000756709?58],XRP[400.000000000000000],XRPBULL[10510.000000000000000] |
| 01655970 | BNB[0.001263380000000],BTC[0.000004898648717?5],DENT[0.011792880000000],ETH[0.003423208000000],ETHW[0.003423208000000],FTT[0.000098272967454?8],MANA[0.008893250000000],USD[129.724943110723917400000000],USDT[27.703960564178607?9],XRP[0.168583860000000] |
| 01655972 | AUD[0.000000071604205],NFT (290675635885391927)[1],SRM[2.567766860000000],SRM_LOCKED[29.853735540000000] |
| 01655975 | ETH[0.000568969539?1384],ETHW[0.000568969539?1384],FTT[0.036791430000000],HT[0.086660709865?1200],LTC[0.015042148878?6000],RAY[0.030649470000000],REN[0.290743906526?6100],USD[-1.725686517709?2304],USDT[0.003232137397?1550] |
| 01655978 | DOGEBULL[5.135000000000000],EOSBULL[21600.000000000000000],USD[0.059951962500000],USDT[0.000000087797486],VETBULL[30.270000000000000000] |
| 01655981 | BNB[0.000000076161454],ETH[0.000000003650600],FTM[0.000000030900000],HT[0.000000022050000],MATIC[0.000000001431936],SOL[0.000000006000000],USD[0.000036203717141?21],USDT[0.000000082727928] |
| 01655987 | ETH[0.014312750000000],ETHW[0.014312750000000] |
| 01655990 | BTC[0.000000061000000],ETH[0.000000081849900],ETHW[0.000000081849900],USD[0.000000078685212] |
| 01655992 | USD[0.000000000000000] |
| 01655997 | AXS[0.000000073139410],BNB[0.000000015823511],DOGE[0.000000000184821],ETH[0.079965372236548],ETHW[0.079965372236548],USD[126.584041397531791?3],USDT[0.000028501706459] |
| 01655999 | AKRO[1.000000000000000],USD[0.000000010696305] |
| 01656001 | AKRO[3.000000000000000000],ATLAS[0.738238880000000000],ATOM[0.000012500000000],DENT[1.000000000000000],GALA[0.000000080000000],HXRO[2.000000000000000],LUNA2[0.000456530000000],LUNA2_LOCKED[11.871203600000000],MATIC[2.293735220000000],POLIS[0.190445590000000],RNDR[39.384046514858293],RSR[2.000000000000000],SOL[20.432677310000000],STEP[0.000000007417865],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000122215977],USDT[0.000000079160193] |
| 01656002 | BTC[0.000000030000000],ETHW[0.111406920000000000],FTT[6.800000000000000],SOL[1.499715000000000000],USD[0.000000031250000],USDT[0.379312020000000] |
| 01656004 | ETH[0.000983620000000000],ETHW[0.000983618450951],LUNA2[0.528495601900000],LUNC[115081.030000000000000],TONCOIN[0.093443860000000],TRX[0.000009000000000],USD[-12.123943391143610?5],USDT[0.000000017832651] |
| 01656011 | USD[0.000000015752098?4],USDT[0.000000005000000] |
| 01656015 | FTT[0.000000004169649?0],USD[-0.055166863287497?0],USDT[0.158490513500000?00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01656016 | ATLAS[8.296000000000000],AURY[0.982330000000000],BTC[0.004133238378800],CLV[0.030000000000000],COMP[0.000052200000000],DOGE[0.501600000000000],FTT[0.089512600000000],POLIS[0.023982000000000],SUSHI[0.497000000000000],TRX[0.000010000000000],USD[0.149683511025000],USDT[1.131889548315000] |
| 01656018 | BTC[0.052100000000000],DOGEBULL[0.000800000000000],THETABULL[4.110800000000000],TRX[0.000770000000000],USD[0.006901663419364],USDT[800.349330890457456] |
| 01656021 | ADABULL[0.000000006034455000],USD[0.000148118289067],USDT[0.000001049692500] |
| 01656031 | FTT[27.170961600000000],SOL[0.000000010000000],USDT[0.000010915114889] |
| 01656033 | NFT[4544774954258319091],USD[0.004540075370000] |
| 01656035 | BTC[0.000048990000000],FTT[10.805200000000000] |
| 01656037 | ADABULL[1.293600000000000],ALGOBULL[1545397990.000000000000000],BTC[0.000413238378800],CLV[0.030000000000000],COMP[0.000052200000000],DOGE[0.501600000000000],FTT[0.089512600000000],ALICE[5.700000000000000],ALPHA[211.000000000000000],ATLAS[6770.000000000000000],ATOMBULL[9709.000000000000000],AURY[7.000000000000000],BULL[0.032382113200000],COMP[0.328400000000000],DOGEBULL[55.311000000000000],EOSBULL[283800.000000000000000],ETCBULL[118.340000000000000],ETHBULL[20.147000000000000],EUR[0.000000004653500],FTM[41.000000000000000],FTT[3.000000000000000],GODS[112.000000000000000],GRT[75.000000000000000],GRTBULL[11856.800000000000000],IMX[8.800000000000000],LINKBULL[14060.100000000000000],EOSBULL[1.TC[0.06600000000000],MATICBULL[0.900000000000000],POLIS[168.700000000000000],SOL[0.250000000000000],SUSHI[64.000000000000000],SUSHIBULL[10034000.000000000000000],THETABULL[1242.275000000000000],TOMOBULL[231000.000000000000000],USD[52.835766488655000],USDT[16.028639028392094],YFIBULL[2465.000000000000000],XLMBULL[667.500000000000000],XRPI[310.845604050000000],XRPBULL[106629.109540000000000] |
| 01656038 | FTT[0.065273323480768],USD[30.000000000000000] |
| 01656039 | FTT[0.048419510000000],NFT[3603030853164491141],TRX[0.000010000000000],USD[0.264151417560786] |
| 01656042 | BTC[0.098167830000000],ETH[0.489011307822544],ETHW[0.446458578225443],GBP[0.009087340000000],LUNA2[1.649454158000000],LUNA2_LOCKED[3.712332208000000],LUNC[5.130426094997501],SOL[7.369034690000000],USD[0.001131336991793] |
| 01656048 | BTC[0.198679040000000],ETH[0.134973000000000],FTT[0.076233716312906],NIO[0.000247000000000],SOL[0.002230000000000],SQ[0.004670000000000],SRM[0.008969120000000],SRM_LOCKED[0.971471960000000],USD[1.260127524362820],USDT[1.642590005000000] |
| 01656056 | USD[0.000000115070275],USDT[0.000000074424470] |
| 01656062 | USD[20.000000000000000] |
| 01656066 | EUR[-0.017385355141857],FTM[0.977024050000000],LUNA2[10.237500420000000],LUNA2_LOCKED[23.887500980000000],LUNC[429237.270000000000000],SHIB[6300000.000000000000000],TRX[0.345784460232520],USD[17.830290481490159],USDT[26.059615507592419] |
| 01656069 | LUNA2[1.123296142000000],LUNA2_LOCKED[2.621024332000000],LUNC[2022.100000000000000],TRX[0.000770080206186],USD[-4.291311353081623],USDT[4.641515485354848] |
| 01656070 | USD[0.092272322026448] |
| 01656071 | TRX[0.830799000000000],USD[0.00000004700000] |
| 01656072 | USD[-22.838583065807214],USDT[29.064583649372728] |
| 01656073 | ATLAS[0.00000044184711],BAO[1.00000000000000],SOL[0.00000100000000] |
| 01656074 | USD[30.000000000000000] |
| 01656077 | USD[20.000000000000000] |
| 01656079 | AKRO[1.000000000000000],AUDIO[1.021373340000000],BAO[2.000000000000000],BCH[0.000093000000000],CEL[0.003889070000000],CRO[0.000000001662346],ETH[0.000018480000000],ETHW[0.000018480000000],EUR[0.006687870226414],LINK[0.000297640000000],LTC[0.001789000000000],RSR[1.000000000000000],TRX[1.214448200000000],XRP[0.025409770000000] |
| 01656081 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.000000050470300],DOGE[0.003784800000000],KIN[0.000000065469800],RSR[1.000000000000000],TRX[1.000000000133421725],USD[0.000001170095236] |
| 01656084 | BTC[0.000000758101861],ETH[0.000093618780000],ETHW[0.000953187800000],FTT[1.096860250000000],LOOKS[663.889788600000000],MKR[0.000908958000000],SRM[54.535351900000000],SRM_LOCKED[0.496031810000000],USD[0.686565112427854],USDT[1.049645303000000] |
| 01656085 | BULL[0.000004740000000],THETABULL[0.000000073615833],USD[0.000000000053209603] |
| 01656088 | BTC[0.000000083000000],LTC[0.000000005977336],MATIC[0.000000034664725],USD[0.000000106625454] |
| 01656094 | ATLAS[16874.402870110000000],AUDIO[523.015439720000000],AURY[30.740022040000000],AXS[13.191064094000000],BAND[108.254903060000000],CRO[784.406704868499283],DFL[6825.331335980000000],FTM[0.801438780000000],FTT[13.319488203155701],GALA[1624.663353902585908],HNT[160.056242510000000],LINK[75.447470500000000],LRC[631.216553570000000],LTC[0.002791900000000],MANA[1033.571026731647393],MATIC[0.048081800000000],OKB[26.296525247757476],OMG[153.519093560000000],POLIS[81.988483750000000],RUNE[193.896424390000000],SAND[163.496810460000000],SGD[0.048493454580826],SLRS[0.000004667567515],XRP[0.002447300000000],USDT[6.773374390000000],USDX[3.167175545062236],USDT[0.000000155291301],XRP[2746.549490031000000],YFI[0.000001610000000] |
| 01656095 | USDT[85.000000000000000] |
| 01656096 | BNB[0.000000056000000] |
| 01656097 | BAL[37.960000000000000],MATIC[9.982900000000000],USD[0.006000704458780],USD[1.000000072467672] |
| 01656099 | BNB[-0.003675826154925],DOT[0.100000000000000],SOL[0.000000015751216],TRX[100.000000000000000],USD[0.240920601713027],USDT[0.142553237161389] |
| 01656100 | USD[0.000023900000000] |
| 01656102 | ADABULL[20.496100000000000],BNBBULL[0.007150000000000],BULL[0.999690079800000],ETH[0.000000100000000],ETHBEAR[69953665.894177620000000],ETHBULL[296.584618780000000],EUR[0.000000056757050],LUNA2[2.638544385000000],LUNA2_LOCKED[6.156603565000000],USD[0.000000103770342],USDT[4953.942329741460037] |
| 01656104 | USD[90.616681221447500000000000] |
| 01656106 | APE[18.697672000000000],AVAX[0.999806000000000],BTC[0.009799816337600],DOGE[10.697203100000000],DOT[2.000000000000000],EUR[0.000000097729214],FTT[20.004692097996000],LINK[10.525172720000000],RAY[132.336359380000000],SRM[0.100558940000000],SRM_LOCKED[0.084644780000000],USD[245.580328807506480],USDT[0.409918986406680] |
| 01656111 | AUDIO[0.825400000000000],BNB[0.000000026135500],BTC[0.000101598295000],ETH[0.000542415069338],ETHW[0.001070170340690],SOL[0.000000062368000],TRX[1502945.000028000000000],USD[9.770667001622604],USDT[0.000000154718571] |
| 01656118 | USD[0.000000215862178],USDT[0.000000146139376] |
| 01656120 | AUD[0.000000183397566],BTC[0.003138490000000],CQT[175.413863090000000],ETH[0.031427930000000],ETHW[0.031427930000000],USD[0.000002173598516] |
| 01656121 | AURY[7.000000000000000],CONV[25479.338000000000000],DENT[14997.000000000000000],RSR[3419.316000000000000],USD[0.000000035916416],USDT[5.263229301845954] |
| 01656123 | FTT[0.099982000000000],LTC[0.009994600000000],USD[24.432377828977440] |
| 01656125 | BTC[0.000000820000000],FTT[151.039394250000000],TRX[0.000101000000000],USD[0.011878995178003],USDT[100.061600124558937] |
| 01656126 | BTC[0.000000834657501],CEL[0.071328000000000],EUR[0.376670730709807],FTT[0.338018828907930],SOL[0.423560200000000],TONCOIN[0.085090000000000],TRX[0.000698000000000],USD[0.000000092022008],XRP[0.954400000000000] |
| 01656127 | 1INCH[10.850705701835000],BNB[0.008586542156880],BTC[0.000096400000000],ETH[0.000039180084400],ETHW[0.000030180084400],FTT[0.364428601396098],MANA[10.998200000000000],SOL[0.050865600000000],USD[16.094225227332948],USDT[0.000000607755292],XRP[31.045989460329500] |
| 01656129 | AUD[0.488159380458108],BTC[0.000979400000000],ETH[0.000254100000000],ETHW[0.000254100000000],LUNA2_LOCKED[1.235110280000000],LUNC[478137.9145200000000],USD[1.235110280000000],USDT[0.000001112964530] |
| 01656131 | ADABULL[0.000000056711906],ALGOBULL[0.000000088512891],ATLAS[0.000000027110807],ATOMBULL[0.000000010880665],ATOMHALF[0.000000016353964],AUDIO[0.000000092188770],AURY[0.000000097744783],BNB[0.000000026974323],BTC[0.000000242426516],DOGEBULL[0.000000008869610],EOSBULL[0.000000200000000],ETCBULL[0.000000001604975],ETH[0.000000001604975],FTT[0.052239513928532],GODS[0.000000003645875],GRTBULL[0.000000036458751],KIN[0.000000017733100],MATICBULL[0.000000000077500000],OXY[0.000000022215696],RAY[0.000000005350764],SOL[0.000000018300000],STEP[0.000000012064502],SUSHIBULL[0.000000025000000],THETABULL[0.000000037463509],TRXBULL[0.000000038103251100634181],VETBULL[0.000000006528120],XLMBULL[0.000000050270000],XRPBULL[0.000000049640914] |
| 01656144 | AVAX[0.000000009990613],EUR[0.000000016008482],FTT[0.000000000590000],LNK[0.000000005519370],LUNA2[0.050516159100000],LUNC[11787.037990000000],LUNC[1100.000000000000000],USD[1.924305912430974],USDT[0.000000173204593] |
| 01656145 | BTC[0.000005100000000],FTT[0.040822470000000],JOE[0.000000039663922],REN[0.108205000000000],USD[0.156084736654219],USDT[0.156084736542191],USDT[1.008115019624488] |
| 01656149 | DOGEBULL[2.962997560000000],OXY[0.945400000000000],THETABULL[5.245628700000000],USD[0.000000068484640],USDT[98.439923785159782],XRPBULL[10570.000000000000000] |
| 01656156 | USD[0.013830814850000] |
| 01656157 | FTT[0.000000084940630],TRX[0.000046000000000],USD[0.000361897184196],USDT[0.046160040342805] |
| 01656163 | ATLAS[250.000000000000000],TRX[0.000001000000000],USD[0.000000048211300],USDT[95.931561431227997] |
| 01656166 | AUD[1.000000000000000] |
| 01656167 | AKRO[1.000000000000000],MATIC[105.325823620000000],XRP[186.250965940000000] |
| 01656171 | AMPL[0.000000008285781],AURY[0.880517580000000],DFL[8.800000000000000],FTT[0.015149789770205],IMX[0.040000000000000],LUNA2[0.015322684150000],LUNA2_LOCKED[0.035752929680000],USD[0.000000098587833],USTC[2.169000000000000] |
| 01656181 | BTC[0.000000000200000],ETH[0.183000000000000],ETHW[0.183000000000000],LTC[0.001607190000000],TRX[2591.791381000000000],USD[0.000077448600000],USDT[833.297571531485227] |
| 01656183 | AKRO[394.928900000000000],BTC[0.014598704000000],ETH[0.215994240000000],ETHW[0.215994240000000],FTT[0.099982000000000],LTC[0.059892000000000],MTA[8.000000000000000],RUNE[2.000000000000000],SOL[1.259881200000000],SRM[0.999820000000000],USDT[0.715066128800000],XAUT[0.005600000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01656189 | CHF[0.0086946755518040],SOL[0.0000287400000000],XRP[0.0689464141360000] |
| 01656190 | USD[0.0000000135501765],USDT[0.0000000043343547] |
| 01656193 | ETH[0.5070000000000000],FTT[39.3291829800000000],MTA[1.0000000000000000],TRX[0.9000190000000000],USD[1.0123748318000000],USDT[0.2670079846025000] |
| 01656194 | BAO[999.8100000000000000],FTT[0.2615686171183260],OXY[4.9990500000000000],SOS[99981.0000000000000000],USD[0.0130442100000000],USDT[0.0000000040966414] |
| 01656201 | FTM[105.0000000000000000],LTCBULL[0.6350373974860788],OXY[0.9996200000000000],THETABULL[0.0005457410000000],TRX[0.0000010000000000],USD[1.1567668319143141],USDT[0.0000000039001638] |
| 01656207 | DOGEBULL[0.3679300800000000],HTBULL[0.0048263000000000],THETABULL[1.7099899830000000],USD[0.2171302080000000] |
| 01656212 | FTT[0.0729991650570282],USDT[0.0000000004957000] |
| 01656213 | KIN[1.0000000000000000],USD[0.0000000894735493],XRP[21.4298321400000000] |
| 01656215 | USD[4.3872889605448000],USDT[0.0000000626622051] |
| 01656216 | BTC[0.0000174613197000],ETH[0.0000000024017300],ETHW[0.0005901550105200],FTT[311.3832867300000000],NFT(54048108103576269 1)[1],SOL[0.0000000025248600],TRX[0.0000010000000000],USD[0.4278869765671800],USDT[0.0075153901992000] |
| 01656218 | ATLAS[11807.7561000000000000],POLIS[138.8736090000000000],USD[0.6074167600000000] |
| 01656219 | ETH[0.0000000084200000],LTC[0.0000141800000000],MATIC[0.0000000040000000],NFT(56981801897203834 4)[1],USD[0.0000043142336070],USDT[0.0000000019156400] |
| 01656220 | SUSHIBULL[23317266.0000000000000000],SXPBULL[573591.7682000000000000],TRX[0.6331901000000000],USD[0.3941004236991856],USDT[0.0000000092051988],VETBULL[3669.1000000000000000],XRPBULL[431693.6440000000000000] |
| 01656225 | NFT (40305787622845172 1)[1],NFT (49834280891319366 2)[1],TRX[0.0000000096000000],USD[1.9340775511884927],USDT[0.0032839587155840] |
| 01656227 | BTC[0.0000000000000000],ETH[0.0000000076000000],ETHW[0.0004194550000000],FTT[0.1071680328511579],GODS[0.0000001000000000],NFT (48159806865736909 0)[1],SOL[0.0026732630000000],USD[0.0000000361755589],USDC[23.4291155200000000],USDT[0.0142139133228819] |
| 01656229 | USD[0.0000000006647857] |
| 01656233 | BAL[257.5820000000000000],BTC[0.7000035000000000],CEL[461.2196885000000000],DODO[2500.0375000000000000],DOGE[10500.0000000000000000],DOT[500.0016500000000000],DYDX[250.0025000000000000],ETH[15.0007500000000000],ETHW[15.0007500000000000],FTT[13.5975366700000000],IP3[1500.0000000000000000],LOOKS[1437.5955850000000000],LUNA2[1760.7969722000000000],LUNA2_LOCKED[4108.5262680000000000],LNC[50000000.0000000000000000],Q[68708.1041000000000000],SNX[25805.8804719000000000],SRM[1.9308497300000000],SRM_LOCKED[51.1091502700000000],TRX[11000.0507770000000000],USD[48066.7197420244914343000 00000000],USDT[397.1321022416887763],USTC[175000.0424400000000000],ZRX[75375.8891374300000000] |
| 01656238 | FTT[0.0000000085785328],SHIB[0.0000000045077080],TRX[0.0000000000000000],USD[-282.8115710430107890000000000],USDT[968.4799787489119783] |
| 01656239 | USD[25.0000000000000000] |
| 01656240 | ADABULL[0.0404000000000000],DEFIBULL[1.0640000000000000],DOGEBULL[0.9046000000000000],EUR[0.0000000162041802],FTT[0.0000000072965600],THETABULL[72.3718347920000000],USD[0.2300000038777472],USDT[0.0000000068197930] |
| 01656241 | BTC[0.0000418000000000],USD[-0.0020547041914207] |
| 01656243 | ETH[0.0000000004345872],TRX[0.0015920000000000],USDT[0.0000000020862800],XRP[0.0000000049486100] |
| 01656244 | BTC[0.0327000099500000],ETH[0.0001228500000000],ETHW[0.0001226495007160],FTT[0.0967299100000000],IMX[0.0631400000000000],SOL[0.0000000400000000],SOS[287262266.0000000000000000],SRM[0.0059301200000000],SRM_LOCKED[0.0281647500000000],STETH[0.0000901974676219],TRX[0.0000010000000000],USD[1.0354628294396357],USDT[0.0263418671057133] |
| 01656246 | ATLAS[0.0000000075000000],AUDIO[0.0000000098022200],AVAX[0.0000000022011540],BNB[0.0000000012009],ETH[0.0000000005552101 5],FTT[0.0000000067767336],LTC[0.0000000044528000],MNGO[0.0000000000000000],RAY[0.0000000129 1192850],SPELL[0.0000000007346648],STEP[0.0000000025466800],SUSHI[0.0000000075239518],USD[0.0000000150328946],USDT[0.0000000158690018] |
| 01656247 | CEL[-0.0024893943031966],LUNA2[0.0565319373500000],LUNA2_LOCKED[0.1319078538000000],LUNC[12309.9483805004108500],USD[0.4298676522143435],USDT[0.0000000023513696] |
| 01656249 | SOL[0.0000000073957107],USD[0.0058889974071651],USDT[0.2141909945115190],XRP[152.5856780000000000] |
| 01656250 | ETH[0.5050000000000000],ETHW[0.5050000000000000],EUR[0.0000000045326768],USD[0.8999422728786960],USDT[0.5428853700000000] |
| 01656253 | USD[25.0000000000000000] |
| 01656254 | USD[-1.9881754033540414],USDT[28.5146940000000000] |
| 01656255 | BNB[0.0200000000000000],USDT[140.2794763020000000] |
| 01656262 | TRX[0.0000010000000000] |
| 01656263 | AVAX[0.0000000019606087],FTT[4.9981964125437605],LINK[4.1992588100000000],RSR[0.0000000037600000],USD[0.0031671989668954],USDT[0.0000000063461586] |
| 01656264 | ATLAS[0.0000000051197740],BTC[0.0000000028216800],DYDX[0.0000000082833650],FTT[25.0920027100000000],GENE[0.0000001000000000],LUNA2[1.0668093870000000],LUNA2_LOCKED[2.4892219020000000],LUNC[232299.9900000000000000],NFT (39356795480186604)[1],NFT (41615648039978830 3)[1],NFT (46720407088226629 7)[1],NFT (53344649021791642 8)[1],USD[0.0763286702787034000000000000],USDT[0.0000000005785282] |
| 01656268 | ETH[0.7388742420630700],ETHW[0.7349221525568200],FTT[14.4500000000000000],SOL[0.9684949045969200] |
| 01656272 | ALTBULL[0.0000000000000000],BNBBULL[0.0000000001000000],BTC[0.0000000076601124],BULL[0.0000000063580000],BULLSHIT[0.0000001000000000],DEFIBULL[0.0000000600000000],DOGEBULL[0.0000000030000000],DRGNBULL[0.0000000070000000],ETH[0.0000000028432565],ETHBULL[0.0000000017600000],FTT[0.0000000027962076],MIDBULL[0.0000000053600000],USD[48.4484069454349388],USDT[53.7933926838966331] |
| 01656273 | BUSD[16.5358616000000000],ETH[0.0046450300000000],USD[0.0000000035006326] |
| 01656275 | TRX[0.0000010000000000] |
| 01656280 | OXY[250.0000000000000000],RAY[0.0001310400000000],SOL[131.8583506000000000],USD[33.2850654074750000] |
| 01656288 | ALGO[0.0000000077600600],BNB[1.0036188700000000],BTC[0.0410057810000000],EUR[0.0000000008485950],FTT[0.0000000088523705],GBP[2.0110624200000000],GLD[0.0200000000000000],SPY[0.0090000000000000],TRX[11.0000000000000000],USD[1.4014913295597998] |
| 01656299 | BTC[0.0000006695581 41],GMT[1.9556810300000000],GST[11.9345764200000000],LINC[0.0000000020036253],SOL[0.1887537600180748],USD[13.5750870737367907 5],USDT[0.0000000017000537] |
| 01656301 | BTC[0.0290916000000000],TRX[0.0000010000000000],USD[75.2195445886099784],USDT[0.0000000048660842] |
| 01656309 | USD[0.0000000113445780],USDT[1.9993121200000000] |
| 01656310 | USD[0.0145956246618997],USDT[0.0000000014446807] |
| 01656312 | BTC[0.0000000000059100] |
| 01656313 | BAO[0.0000000000000000],KIN[1.0000000000000000],USD[0.0000286545420308],USDT[0.0000000080279335] |
| 01656314 | ATLAS[0.0000000019964538],BNB[0.0000000091496240],ETH[0.0000000039080422],EUR[0.0000000008930435],FTM[0.0000000050730515],KIN[5.9188893591833241],MNGO[0.0226704159969430],RAY[0.0000000024992288],REEF[0.0000000059704879],RNDR[0.0043030715831904],RSR[0.0000000079282599],SLRS[0.0027548600000000],SOL[0.0000000089867081],SRM[0.0000000092722556],STEP[0.0000000543124611],USD[0.0000001245661441],USDT[0.0081158826725591] |
| 01656315 | AMC[0.0000000090692800],EUR[0.0000000026778403],USD[0.0000001009767047],USDT[0.0000000093124685] |
| 01656318 | BAO[2.0000000000000000],ETH[0.0000001100000000],KIN[3.0000000000000000],SOL[0.1055542400000000],TRX[0.0000000000000000],TSLA[0.0318859200000000],USD[0.0000037394596866] |
| 01656319 | USD[0.8267046832165473],USDT[0.4133852233695496] |
| 01656320 | USD[0.0000000076500000] |
| 01656321 | KIN[93727.0000000000000000] |
| 01656322 | BAO[1.0000000000000000],KIN[2.0000000000000000],MATIC[7.7237230600000000],SAND[850.4012758900000000],STORJ[226.5997387800000000],TRX[1.0000000000000000],USD[0.6953396153563020],XRP[349.4594284600000000] |
| 01656323 | USD[25.0000000000000000] |
| 01656324 | CQT[0.0463900000000000],FTT[0.0319185000000000],LUNA2[0.1669955380000000],LUNA2_LOCKED[0.3896562554000000],LUNC[36716.4629044200000000],MATIC[0.9640014500000000],NFT (35492789210742937 7)[1],NFT (38633012227744891 9)[1],NFT (47159576050211843 5)[1],NFT (53025707640238213 7)[1],NFT (55680974181397659 0)[1],SOL[0.0551819915802293],TRX[0.0167008548033 30],USD[0.0504417339537500],XRP[0.5430000000000000] |
| 01656326 | FTT[150.0841755475829600],IMX[313.7767700000000000],NFT (35574372287387010)[1],NFT (45362058096436907 8)[1],TRX[0.0000280000000000],USD[0.4266024617733555],USDT[0.0000084724749856] |
| 01656331 | AVAX[8.9984600000000000],FTT[0.0957400000000000],USD[1.0607439995500000],USDT[1.1359047756850970] |
| 01656335 | BTC[0.0000000302179200] |
| 01656337 | SRM[7.2898634700000000],SRM_LOCKED[38.4301365300000000],USD[0.0000000020000000] |

Schedule D-Non-Priority Financial Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01656339 | BTC[0.000941970000000],FTT[0.046275330000000],SHIB[2403673.487160120000000],SOL[0.022345244567880],USD[0.000475675707057] |
| 01656340 | AVAX[0.000000010000000],BNB[0.000000035537300],EUR[4.000000000000000],TRX[0.803176230000000],USD[0.000000330768712],USDT[437.441298310676060] |
| 01656341 | BTC[0.000000096382000] |
| 01656343 | USD[0.283180000000000] |
| 01656345 | USD[0.000000013125056] |
| 01656346 | ALGO[966.000000000000000],BTC[0.057476400000000],ETH[0.796000000000000],ETHW[0.796000000000000],EUR[0.000000209427424],FTT[0.049698787458691],SOL[0.000000100000000],TRX[176.000878000000000],USD[849.388372802697229],USDT[0.042083659386332] |
| 01656347 | KIN[0.000000008799502],RUNE[0.000000068801806],USD[0.000000052573535] |
| 01656348 | BTC[0.168567966000000],ETH[2.973284560700000],ETHW[2.973284560700000],FTT[1.999620000000000],TRX[0.000620000000000],USD[1772.866830699350000],USDT[3.252100000000000] |
| 01656350 | 1NCH[182.053008791344220],APE[98.773757110000000],ASD[252.758911801333620],ATLAS[0.000000047650000],ATOM[10.100397730000000],BTC[0.030526871000000],BUSD[2.000000000000000],DOGE[2361.574621770000000],ENJ[56.120574740000000],ENS[12.837807091000000],ETH[0.000000008500000],FIDA[40.607028000000000],FTM[2279.651381115884904030],FTT[24.651381115884904030],KMX[120.640267498701000],LINK[51.154404310000000],LOOKS[0.000000008740334],LUNC[30041.192213100000000],MATIC[58.000631862830000],NFT[301422162525854464][1],NFT[325178532531781941][1],NFT[346754426436262170][1],NFT[361425860259334988][1],NFT[368928243876445449][1],NFT[423041427356421360][1],NFT[444996129686540200][1],NFT[468628105439654169][1],NFT[502220456531383814][1],NFT[525431316529619742][1],PEOPLE[1810.447727752754648],RAY[226.476287637838011],SOL[3.710981550953587],SPELL[24321.775408280000000],SRM[52.336820145258000],SRM_LOCKED[0.191048300000000],TRX[0.000183000000000],USD[3372.603216614351921],USTC[0.000000000508524] |
| 01656351 | EUR[0.000000066152925],GBP[0.000000013295396],USD[0.000000136247950],USDT[0.000000062847588] |
| 01656352 | SRM[4.919084300000000],SRM_LOCKED[19.800915700000000],USD[0.000000077000000] |
| 01656354 | BNB[0.000000056942400],ETH[0.019000000000000],USD[0.802905270250000] |
| 01656360 | BTC[0.015174380000000],GBP[0.000000048107259],LUNA2[0.000020152848680],LUNA2_LOCKED[0.000470233135900],LUNC[4.388325230000000],MANA[109.747767840000000],SOL[6.566353660000000] |
| 01656363 | USD[0.000553768700000],USDT[0.000000004578978] |
| 01656364 | BTC[0.000000000000000],C98[26.995023900000000],ETH[0.000000000000000],ETHW[1.085799850200000],EUR[33.213034505000000],FTT[6.999262800000000],RAY[8.998341300000000],USD[12.474589700000000] |
| 01656366 | BTC[0.000000003000000],BULL[0.000000021000000],LUNA2[0.023335250840000],LUNA2_LOCKED[0.054448918630000],LUNC[5081.300000000000000],USD[41.498854629155874],USDT[0.000545037971125] |
| 01656367 | AVAX[0.000000009200000],BTC[0.102300026892616],EUR[72.038306514612917],FTT[150.862989810693282],LUNA2[0.105426673000000],LUNA2_LOCKED[0.245995570200000],SGL[2.010000000000000],SRM[0.000168450000000],SRM_LOCKED[0.097312420000000],USD[573.448237146088426],USDT[0.000000093487603] |
| 01656368 | CONV[6710.000000000000000],ETH[0.003000000000000],FTT[79.200290000000000],KNC[0.085000000000000],MTA[116.691178660000000],USD[2.680407720094500],USDT[0.005101077750000] |
| 01656372 | AGLD[17.200000000000000],AVAX[4.999050000000000],C98[70.000000000000000],CHZ[749.857500000000000],CQT[77.000000000000000],FTM[0.990880000000000],LINK[26.093388000000000],OXY[143.000000000000000],RAY[16.000000000000000],RUNE[0.094243000000000],TLM[295.000000000000000],USD[-38.748886216950000] |
| 01656373 | SGD[0.000151000000000],TRX[0.000001000000000],USD[0.151614539415178],USDT[0.000000081517330] |
| 01656375 | 1INCH[0.000000091000891],ATLAS[0.000000001401944],AUDIO[0.000000077870019],BNB[0.000000010498726],BTC[0.000000070898850],CRV[0.000000051628394],DOT[0.000000035214756],LINK[0.000000079054938],SRM[0.000000087289072],TRX[0.000018000000000],UNI[0.000000017237790],USD[0.034843084617058],USDT[0.000000159284762],XRP[0.000000021795448] |
| 01656378 | TRX[0.000045000000000],USD[4.866432301200000] |
| 01656381 | BIT[8.649258370000000],BNB[0.002332840000000],BTC[0.053941280000000],ETH[0.280757230000000],NFT[339913152482889820][1],NFT[355836377170730958][1],NFT[366773431501662628][1],NFT[506230172609054297][1],NFT[535172469393743][1],SOL[0.007000870000000],SRM[37.124163990000000],TRX[804.964832850000000],USD[12736.270196248687689] |
| 01656382 | ALGOBULL[5000.000000000000000],SUSHIBULL[145300.573000000000000],TRX[0.000009000000000],USD[0.355664069391741] |
| 01656384 | ADABULL[0.000000005400000],FTT[0.029023912794804],LTCBEAR[3000.000000000000000],USD[4.374348022679484400000000] |
| 01656386 | DOGEBULL[0.234000000000000],SUSHIBULL[2400.000000000000000],THETABULL[74.744621456000000],USD[0.024820822850000],USDT[0.000000112661684] |
| 01656387 | USD[45.908764490000000] |
| 01656390 | BAO[1.000000000000000],KIN[1.000000000000000],NFT[321182867927488162][1],NFT[492624949118991164][1],NFT[503775730787220025][1],TRX[2.000000000000000] |
| 01656397 | USD[-0.257723180812638],USDT[0.429742075856636] |
| 01656401 | DODO[30.933898354600000],USD[0.053847876108000] |
| 01656406 | BTC[0.000003780000000],USDT[0.002583670000000] |
| 01656407 | AUDIO[0.091096800000000],BTC[0.076208550000000],ETH[2.317041590000000],ETHW[2.316068437100000],LINK[0.002270560000000],REN[0.049761730000000],SUSH[0.001527760000000] |
| 01656411 | BTC[0.001941689200589],ETH[0.006608863053594],ETHW[0.005665383753594],FTT[0.000000037327851],LUNA2[0.466020982100000],LUNA2_LOCKED[-1.193706946680199],USDT[0.000000005000000] |
| 01656412 | BULL[0.000005597700000],ETHBULL[0.089537180000000],USD[0.292328889750000] |
| 01656413 | BAO[1.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],USD[0.000000063806878] |
| 01656414 | FTT[0.000000006651970],LINKBULL[0.000000006000000],USD[1074.096284251721155100000000],USDT[0.000003342362903] |
| 01656416 | FTT[0.200000000000000],NVDA[0.500000000000000],PSY[51.000000000000000],TSLA[0.150000000000000],TSM[1.000000000000000],USD[903.191772705250000] |
| 01656417 | AAVE[0.000000000000000],AGLD[0.000000000050269],AKRO[8.000000000000000],ALPHA[2.036614600000000],ATLAS[0.000000088191198],AUDIO[3.075321900000000],AVAX[0.000722600000000],BAO[19.000000000000000],BAT[1.011137150000000],BTC[0.000000081593209],CHZ[1.000000000000000],DENT[9.000000000000000],DOGE[0.000000038655054],ETH[0.000000014155154],ETHW[1.315909786892960],EUR[10527.985795124343801],FIDA[5.241381900000000],FRONT[1.000000038000000],FTM[0.000000007328274],FTT[0.000000554000000],GST[1.000000000000000],KIN[20.000000000000000],MATH[1.009809280000000],MATIC[20.000000000000000],NFT[331735496],MKUSD[0.075953856971260071],USDT[0.000000079680875],USTC[0.000000000701704] |
| 01656418 | BNB[0.000000010000000],ETH[0.000000010000000],EUR[0.000000017329485],USD[0.029480279494191],USDT[0.000000003221507] |
| 01656422 | BAND[0.000000056331900],BNB[0.000000004058589],BTC[0.000000009932560],ETH[0.000000039460000],FTT[0.000000068352664],KIN[0.000000221656909],LTC[0.000000030940138],SLRS[0.000000073413200],SPELL[0.000000024482835],SRM[0.000000073413200],USDT[0.000000061982856] |
| 01656423 | DOGE[340.000000000000000],DOT[0.000000035386752],ETH[0.000000013750000],ETHW[0.000000013750000],FTT[0.965855736620863],USD[0.166799102666148],USDT[0.000000075742293] |
| 01656424 | EUR[2.986796902040143B],FTT[25.000000004288040],USD[0.000000028083542],USDT[0.000000141535057] |
| 01656431 | FTM[482.000000000000000],FTT[0.001825109565000],LUNA2[1.286784340000000],LUNA2_LOCKED[3.002496800000000],LUNC[170200.000000000000000],NEAR[37.200000000000000],RNDR[2.900000000000000],USD[6.634039567238486] |
| 01656432 | ALTBULL[0.001752000000000],SOL[0.050000000000000],THETABULL[0.000481600000000],USD[1.464276900800000] |
| 01656433 | STEP[79.331277000000000],TRX[0.000011000000000],USD[0.210727918500000],USDT[0.073916006137450] |
| 01656435 | BTC[0.028905000000000],FTT[40.494000000000000],THETABULL[1.999620000000000],USD[6.622344995344800000000000],XRPBULL[16656.834600000000000] |
| 01656443 | ATLAS[912.123014020000000],USD[0.000000046266516],USDT[0.000000001841493] |
| 01656444 | USD[0.000000000000000],USD[0.000000057702389] |
| 01656449 | BNB[0.001431430000000],BTC[0.000000089837540],USDT[0.148894020208129] |
| 01656450 | EUR[100.000000000000000],FTT[0.129442990000000],USD[0.000000047253867] |
| 01656451 | ETH[0.000027470000000],ETHW[0.000027470000000],USD[0.000029007909792],USDT[0.027397881498765?] |
| 01656456 | FTT[0.060386689251666],HT[0.098650178800100],NFT[290919699090993039][1],NFT[309390580234861568][1],NFT[332941194316800774][1],NFT[335316994175873750][1],NFT[352191417868655989][1],NFT[395742949848541117][1],NFT[399037656404561503][1],NFT[400295736141988837][1],NFT[454479324514787287][1],NFT[455239597753826572][1],NFT[507368999535685981][1],NFT[513715652631630989][1],NFT[527131990626999791][1],NFT[531080377322522068][1],NFT[534542442691179303][1],NFT[546648050598684056][1],NFT[551424853789584813][1],NFT[559382678055123574][1],NFT[568332539217515443][1],NFT[568607450077155111][1],TRX[9817.378527002516500],USD[0.144842193506117180],USDT[0.000000107589900] |
| 01656459 | USD[0.271002285000000],USDT[0.000000000000000] |
| 01656460 | EUR[45.725326240000000],USD[-17.263120642884324] |
| 01656461 | ETH[0.000000200000000],LUNA2[0.007023426731000],LUNA2_LOCKED[0.016387995700000],USD[0.006817690500000],USTC[0.994200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01656467 | BTC[0.00000000019382629],DOGE[42.04444993000000000],DOT[0.00000006396778e6],ETH[0.00000008240456532],ETHBULL[0.00000006748221e6],LUNA2[0.00000020087061e8],LUNA2_LOCKED[0.000000046869810e9],LUNC[0.00437400000000000],SHIB[0.000000002918973e9],USD[414.771674662759818e4],USDT[0.000000035325800] |
| 01656476 | USD[0.00000006647383e0],USDT[0.578651177393628e2] |
| 01656478 | USD[0.00000004881771e0],USDT[2.50023017602730e78] |
| 01656483 | BTC[0.00000003715568e9],ETH[0.000000006872714],FTT[0.00000003626576e5],LUNA2[0.6516851009000000],LUNA2_LOCKED[1.52059856900000000],NFT[3756977117858535905][1],NFT[4205887934223760994][1],USD[0.01804602086351e76] |
| 01656487 | USD[0.00243881685000000] |
| 01656488 | ATLAS[4030.0000000000000],USD[0.001638418218130 5],USDT[-0.001488458195390e6] |
| 01656491 | ALGO[41.3971987400000000],ETH[0.50206418600000000],ETHW[0.0000009325273725e2],FTT[19.00000000000000],LUNA2[0.03417294169000000],LUNA2_LOCKED[0.0797368639400000],LUNC[7441.23000000000000],SAND[137.0000000000000],USD[107.337697655410275900000000],USDT[0.00000002407288690] |
| 01656494 | BULL[20.00000004000000],DOGEBULL[0.00026500000000000],USD[0.6902103620929248],USDT[0.0000001432540 67] |
| 01656497 | USD[20.00000000000000] |
| 01656498 | NFT[290771258786498322][1],NFT[331238082532642198][1],NFT[3993609302015941 78][1],NFT[4465438246215174 52][1],TRX[0.00078000000000000],USD[0.0000013215955711],USDT[0.0000091956147665] |
| 01656501 | EUR[300.000000000000000],FTT[2.300000000000000],SAND[12.00000000000000],USD[18248.16196334275 41388] |
| 01656507 | USD[0.0002264612126928],USDT[0.00000000701435 50] |
| 01656513 | BTC[0.00166098267200000],USD[-10.44080077154423 86],XRP[0.538000000000000] |
| 01656517 | BTC[0.06885292000000000],FTT[32.534725370011282 8],LTC[42.4038520000000000],SOL[2.8233530978157800],USD[50.2775938735203580],USDT[0.0001042504634624] |
| 01656518 | EUR[23193.614492600000000] |
| 01656521 | LINK[101.00000000000000],USD[0.5876615007500000],XRP[36490.510972000000000] |
| 01656527 | AAVE[0.209560180000000],AKRO[2.000000000000000],AVAX[1.8505646800000000],AXS[0.2876497400000000],BAO[12.000000000000000],BTC[0.0240317300000000],DENT[2.0000000000000],DOGE[499.680373600000000],ENJ[31.85481060000000],ETH[0.089955170000000],ETHW[0.089347900000000],EUR[446.23791156522 3166],FTM[245.386698510000000],FTT[3.089501170000000],GALA[260.053745510000000],KIN[12.000000000000000],LRC[46.357963030000000],LUNA2[0.300341060500000],LUNA2_LOCKED[0.69866092460000000],LUNC[4.794750250000000],MANA[34.524581200000000],MATIC[122.492706910000000],REN[255.525075340000000],RNDR[1.000000000000000],SAND[10.575806760000000],SOL[0.000005190000000],SRMB.2385403600000000],SRM_LOCKED[0.1267440000000000],SUSHI[0.000000566520575],USDT[302.626905048501663] |
| 01656528 | NFT[319286477634688492][1],NFT[366903236278644483][1],NFT[369689289325308636][1],NFT[391543090476193525][1],NFT[435597751709984655][1],NFT[432704674244441446][1],NFT[459536094438300071][1],NFT[491035363031087536][1],NFT[500236801873339918][1],NFT[5110436158654639171][1],NFT[574696018614715961],TONCOIN[0.000023910000000],TRX[0.00094600000000000],USD[0.024111178815270 1],USDT[0.000000018474383] |
| 01656530 | ADABULL[0.035732056000000],USD[0.09188633000000000] |
| 01656534 | AKRO[3.0000000000000000],ALPHA[1.0030245200000000],BAO[4.0000000000000000],BAT[0.000092300000000],BTC[20.0000000001674369],CRV[0.098767050000000],DENT[2.000000000000000],ETH[0.00000900000000000],ETHW[0.00000090000000000],FRONT[1.000675970000000],GRT[0.0004622000000000],KIN[4.00000000000000],MANA[0.0000320000000000],MATIC[0.000091000000000],SXP[0.000091400000000],TRU[1.000000000000000],TRX[1.0000000000000],USD[0.103319112334089],USDC[12111.508329100000000],USDT[0.000000051730216] |
| 01656535 | BTC[0.00000000100000000],ETH[9.000000000000000],ETHW[0.00000000000000000],MATIC[0.00000002273 50],SOL[0.00000100000000],SRM[0.00000073066981],TRX[1022.000000000000],USD[0.063911117571470],USDT[0.00000105771659] |
| 01656537 | AKRO[1.0000000000000000],EUR[0.0358963964071748],XRP[0.044253980000000] |
| 01656539 | BTC[0.00000067549825],BUSD[275001.000000000000],FTT[1.98744109215036671],LUNA2[0.7029642250000000],LUNA2_LOCKED[1.640249858000000],MATIC[1.000000000000000],SOL[0.000000100000000],TRX[100.567238000000000],USD[1252.415171686369038 5],USDT[0.00000007816064] |
| 01656541 | KIN[70000.0000000000000],TRX[0.00010100000000000],USD[0.184640500000000],USDT[0.000000039309910] |
| 01656542 | USD[36.99471822638382 04] |
| 01656544 | USD[1.17322601250000 00],USDT[0.00000008000000] |
| 01656548 | CLV[0.081430000000000],COPE[0.925853000000000],FTT[25.0000000000000],MEDIA[0.10300000000000],MNGO[0.373200000000000],OXY[2.648940000000000],PERP[0.300000000000000],SLP[9.00000000000000],SOL[0.000000003281892],SUSHI[0.377347050000000],TRX[0.001560000000000],USD[2.307258846767210 7],USDT[6.633946036117811 2] |
| 01656553 | BTC[0.00000005000000000],EUR[3.271275740000000],USD[79.2617123000000000] |
| 01656556 | AAVE[0.495137981356470],AUDIO[0.000000060000000],BNB[0.00000000076594400],DENT[771623.382758203365004 8],ETH[0.000000018384000],EUR[0.0000002986707 58],FIDA[0.000000160000000],FTT[0.000000000401528],LINK[182.489174660388868],MATIC[0.000000012901400],RAY[131.948347519 8],SUSHI[5.502876120711 2226],TRX[0.00000004061600],UNI[0.000000156776000],USD[0.000000007148836 2],XRP[0.00000000299377 8] |
| 01656558 | BTC[0.00093094080000],USD[1.06381248177500 00] |
| 01656559 | ADABULL[0.0006376700000000],ATOM[0.0000000047964 00],DOGEBULL[0.000000000487 33235],NEXO[0.000000040000000],RAMP[0.3524800000000000],SOL[0.00000004600000],THETABULL[0.000000060000000],USD[0.0000035335721452] |
| 01656562 | BNB[3.609931682745301 3],BTC[0.0000001000000000],ETH[4.000000000022462 8],FTT[0.0000000002004262 8],USD[0.3944453987604660],USD[0.3459925695991638] |
| 01656566 | USDT[0.0000000233400000] |
| 01656567 | USD[0.00000031385370],USDT[0.0000000073537600] |
| 01656571 | BTC[0.00687838356205 04],BULL[0.00000000000000000],USD[208.4917833350000000],USDT[0.88321819570780 34] |
| 01656574 | HMT[172.0000000000000],MOB[19.5000000000000000],USD[0.3401184200000000],USDT[4.689869638175716 6] |
| 01656579 | ATLAS[9.82000000000000],ETH[0.05800000000000000],USD[0.5333645823171646] |
| 01656580 | SRM[0.0061418800000000] |
| 01656587 | AUDIO[33077.834948750000000],BTC[0.0005137300000000],ENJ[551.0000000000000],ETH[2.0000000000000000],EUR[0.000000021574750],GRT[6244.000000000000],MANA[433.0000000000000],SAND[292.0000000000000],SHIB[31000.000000000000],USD[0.0092746564964304] |
| 01656589 | FTT[0.098800000000000],SUN[253.575000000000000],USD[0.0000081906236625],USDT[0.0000000130829 14] |
| 01656590 | USD[0.00075260015 42000] |
| 01656592 | NFT[292283620740684 12][1],NFT[335910193024562920][1],NFT[340751539613750649][1],NFT[371228027334994060][1],NFT[566652103793944117][1],SOL[0.000000100000000],USDT[0.5981744971895066] |
| 01656593 | USD[0.00000006453300] |
| 01656596 | FTT[0.0000004500000000],USD[0.0000001323365694],USDT[0.0000000021855300] |
| 01656597 | USD[0.0000010090459],USDT[0.0000003050000072] |
| 01656602 | BTC[0.00000005899000 0],TRX[0.9750270000000000] |
| 01656603 | ATLAS[959.910700000000000],LUNA2[0.0521357530800000 0],LUNA2_LOCKED[0.121650090500000 0],LUNC[11352.670000000000000],SOL[0.000000087895912],TRX[78.53830101000000 00],USD[-0.003529042218112 6],USDT[0.005219511343250 9] |
| 01656605 | BNB[0.00000001000000 00],TRX[0.00000001806119 0],USD[0.0000002766989766],USDT[0.0000002469381064] |
| 01656606 | ETHW[0.060866700000000 0],FTT[0.0000022000000 0],LUNA2[1.647873436000000],LUNA2_LOCKED[3.845038016000000 0],LUNC[358827.91000000000000],USD[56.2941735271645530000000000] |
| 01656609 | TRX[0.00000008884370 1],USD[0.0003293495662266] |
| 01656614 | BNB[6.879212663000000],BTC[0.00085341100000 0],ETHW[10.6792543287000000],FTT[7.4949925500000000],GRT[5096.7172175000000000],OXY[241.956319000000000],POLIS[62.4887187500000000],SLND[15.797481000000000],SLRS[1331.759574000000000],SOL[16.572632860000000],SPELL[12096.191450000000000],SRM[935.093464500000000],USD[22593.251125930100000000] |
| 01656617 | APT[0.006101270000000],BNB[0.000691753857400],CHZ[0.000000200000000],COPE[0.000000087541780],DOGE[0.0594480000000000],ETH[0.000007754651894],FTM[0.000007340000000],FTT[0.000833790000000],LUNA2[0.000027938966670],LUNA2_LOCKED[0.000065190922230],LUNC[0.000000000000000],MATIC[0.0078860 079319276],NEAR[60.694600000000000],REEF[0.0000000089945161],SOL[0.000293685831 6938],TRX[0.630935090058262],USD[0.0049655197926044],USDT[0.000000007524840 0] |
| 01656620 | ETH[0.003315650000000],ETHW[0.0010578000000000],FTT[150.3936718600000000],NFT[296523857864396592][1],NFT[434535062491778346][1],NFT[465475279991300181][1],NFT[481226556893718843][1],NFT[496033503909454887][1],NFT[5145740601166421 23][1],TRX[0.000000100000000],USD[3450748211080000],USDT[1.1308990073250000] |
| 01656623 | USD[0.0000000654963 2],USDT[0.000000001139184] |
| 01656624 | ADABULL[0.0098000000000000],ATLAS[9.620000000000000],AVAX[0.005720937250269],ETHBULL[0.0008320989000000],FTT[25.00066208571968 00],MATICBULL[0.9629945600000000],TRX[2233.00000000000000],USD[1931.939861515706373 9],USDT[10461.050978950961889 9] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01656625 | BTC[0.0000230700000000] |
| 01656628 | AUD[4.1828309818267760],BAO[1.0000000000000000],BTC[0.2425241753691554],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[108.3164353260000000] |
| 01656635 | EUR[0.0000000065341733],FTM[389.9670000000000000],FTT[0.0252969163094710],USD[4.0684733123475249],USDT[50.0404915621675664] |
| 01656637 | TRX[0.0000060000000000],USDT[0.0000000015723267] |
| 01656639 | ETH[0.0994600000000000],BTC[-0.0000015541813326],ETH[0.0006871200000000],EUR[10.0000947373520374],SOL[0.0031836000000000],USD[58.3612582317119957] |
| 01656641 | BLT[17.1905250000000000],USD[0.0000000118215506],USDT[0.0000000070000000] |
| 01656643 | SHIB[0.0000000040614800],SOS[0.0000000072235250],TRX[0.0002281022377722],USD[0.0000000050002018] |
| 01656644 | FTT[0.9998100000000000],USDT[0.7651960000000000] |
| 01656646 | ATLAS[20680.1377158351066500],FIDA[34.9860000000000000],KIN[0.0000000056775440],SOS[19897340.0000000000000000],TRX[0.0008050000000000],USD[0.0549305585518481],USDT[0.0000000035821724] |
| 01656647 | FTT[0.0000000005287594],USD[0.0000000790907000] |
| 01656648 | ALCX[0.0000000082900000],ATLAS[4.4278000000000000],USD[0.1493034151195336],USDT[0.0000000102152696],XRP[0.0000000070050000] |
| 01656649 | AVAX[-0.0000000034183300],BNB[0.0000000185318237],FTM[0.0000000054050000],OKB[0.0066416963780000],TRX[0.0007770098000000],USD[0.0639553954231322],USDT[0.0045606933996939],XPLA[0.0040000000000000] |
| 01656650 | BTC[0.0021252930258000],ETH[0.0014447269010000],ETHW[0.0014447269010000],USD[-19.0135767887862971],YFI[0.0000092555050000] |
| 01656652 | USDT[1.0000000000000000] |
| 01656667 | FTT[1.0000000000000000],TRX[0.2271580000000000],USD[3.4471042693000000] |
| 01656670 | AUD[0.0000000030761599],ENJ[0.0000000005918661],ETH[0.0000000027093549],ETHW[0.0000000027093549],SAND[0.0000000072744997],SOL[0.0000000073183120],USD[264.0502483319891817],XRP[0.0000000091353012] |
| 01656673 | HT[0.0000000098967358],SHIB[0.7297297200000000],SOL[0.0000000061792900],TRX[0.3946440003860000],USD[0.9611240138910096],USDT[0.0000000018024012] |
| 01656674 | BNB[0.0000000100000000],BTC[0.0000000024497351],CRO[0.0000000071035754],ETH[0.0000000008263322],FTT[0.0000000039502701],LTC[0.0000000038748104],TRX[0.0000030075839774],USD[0.0000001112756919],USDT[0.0001200398795014] |
| 01656678 | BNB[0.0096200000000000],BTC[0.0000000010000000],ETH[0.3379357800000000],ETHW[0.3379357800000000],SOL[3.8055648800000000],USD[920.3117624223878124] |
| 01656680 | HMT[0.9962000000000000],USD[0.0177155500000000] |
| 01656681 | FTT[87.5824800000000000],SPELL[301200.0000000000000000],USD[3.4640000000000000] |
| 01656684 | BTC[0.0000000090000000],ETH[0.0000000075000000],USD[0.0000001138324300],USDT[0.0000000069338009] |
| 01656691 | ALGO[0.5813690000000000],ATLAS[4.3000000000000000],FTT[0.1447320000000000],SRM[61.1552993100000000],SRM_LOCKED[352.8406471300000000],TULIP[0.0179000000000000],USD[193.3690127352525000],USDT[0.2149793247500000] |
| 01656693 | BAT[2.2163766100000000],CEL[0.0000000070555854],RAY[0.3233641100000000],USD[-0.0027583917279073],USDT[0.0000000087873002] |
| 01656694 | BTC[0.0000032200000000],DENT[1.0000000000000000],ETH[2.6906087300000000],ETHW[2.6902647500000000],KIN[1.0000000000000000],USD[-0.0000005008908384] |
| 01656695 | MOB[19.2133588600000000],TRX[0.0000100000000000],USDT[3.8352732574278155] |
| 01656697 | ETH[0.0000960100000000],ETHW[0.0000430798312311],GT[0.0309235300000000],KIN[1.0000000000000000],NFT[50798035887554587510],NFT[53351944363371955410],NFT[548580178664780791],USD[0.0000000821807330],USDT[0.0080196900000000] |
| 01656700 | USD[25.0000000000000000] |
| 01656701 | COPE[35.0000000000000000],USD[2.4618635912200000],USDT[0.0033850000000000] |
| 01656703 | USD[0.0000000044174350],USDT[8.7913100200000000] |
| 01656705 | USD[0.0115554059706826],USDT[-0.0074117809449451] |
| 01656717 | USD[0.0140440714636612] |
| 01656718 | AUD[0.0000000066667104],EUR[0.0000034700000000],USD[0.0000000695660757] |
| 01656719 | USD[-0.0333068667785905],USDT[0.0036441069243216] |
| 01656720 | DOGEBEAR2021[6435.1011400000000000],DOGEBULL[1.6532000000000000],USD[0.0181346642000000],USDT[0.0077060000000000] |
| 01656723 | AVAX[0.1040773900000000],BIT[0.0000000024041005],BNB[0.0000079700000000],BTC[0.0003759900000000],CQT[208.7228247500000000],DOGE[6.7557091400000000],DOT[0.0015203000000000],ETH[0.0576226400000000],ETHW[0.1777458500000000],FTM[0.0756819600000000],FTT[0.0024017100000000],GRT[1.0000000000000000],HOLY[0.0000000300000000],MANA[0.0015503600000000],NFT[3189490027884178981],NFT[385662966042122725511],NFT[399597171583040681],NFT[422293054529293135911],NFT[439119146185069940],NFT[455191334387195485],NFT[477216429206937297],NFT[494369895309372977],RENI[72.9774400000000000],SOL[0.0012767800000000],SOLI[0.0029145000000000],TRX[0.0003830000000000],USD[0.0000005545989],USDT[0.8260574728293460] |
| 01656726 | BTC[0.0000000137000000],EUR[0.0000000065390000],FTT[0.0000162893488337],USD[0.3146174941160976] |
| 01656732 | DENT[400.0000000000000000],FTT[1.0000000000000000],USD[0.6293147200000000],USDT[0.0000003500807000] |
| 01656736 | MATIC[0.0000000721402000],SOL[0.0000060600000000],USD[87.1129556207911695],USDT[0.2118016615049512] |
| 01656737 | AKRO[1.0000000000000000],ETH[0.0000000020000000],BF_POINT[200.0000000000000000],CRO[0.0202825900000000],DENT[2.0000000000000000],FIDA[1.0000000000000000],KIN[3.0000000000000000],MATIC[0.0015337600000000],NFT[2920415937502630211],NFT[374800507251723539],NFT[385616471461877923],NFT[468601651019685],RSR[2.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0081554961659105],USDT[0.0058542729386672] |
| 01656738 | USD[0.0060434400000000],CHZ[399.9280000000000000],FTT[0.0069259200000000] |
| 01656741 | ALGO[99.9820000000000000],BTC[0.0019439400000000],CHZ[399.9280000000000000],FTT[0.0069259200000000],LOOKS[100.0000000000000000],LUNA2[0.0397304080500000],LUNC[8651.3800000000000000],USD[0.3900099738078754],USDT[0.0000281601583143],XRP[130.0000000000000000] |
| 01656747 | APE[0.0007625000000000],BNB[0.0086592652070294],BTC[0.0000000091718600],ETH[0.0004645205624578],ETHW[0.0004645205624578],FTT[150.0321500000000000],NFT[301299022325872453],NFT[302255412925137054],NFT[555148661353342071],NFT[573758320292308965],TRX[0.0000670000000000],USD[-1.0128354334804578],USDT[0.0075348976149463] |
| 01656748 | ETH[0.0000001000000000],LTC[0.0000000300000000],USD[1.9386532383722027],USDT[0.0000000142760344] |
| 01656749 | USD[0.9265398820000000] |
| 01656756 | NFT[349385610500443662],NFT[468340851874588910],NFT[529805021924388950],NFT[539612170985515650],USD[0.0000000068008350] |
| 01656757 | BTC[0.0124497000000000],ETH[0.2995071800000000],ETHW[0.0009794000000000],EUR[0.0000001285175771],USD[0.394.8804526770676828],USDT[0.0001114820824271] |
| 01656760 | BAND[0.0000000058681208],FTT[0.0000000009878734],LOOKS[0.0000001000000000],MNGO[740.0000000000000000],USD[0.0000000060140290],USDT[0.0000000017791094] |
| 01656765 | BTC[0.0000000676152000],ETHW[0.0223332000000000],FTT[0.0000000999500000],SOL[0.0000000102557015],USD[0.0026712659200000] |
| 01656773 | TRX[0.0000010000000000],USD[0.0000001453325777],USDT[-0.0000000001288192] |
| 01656777 | USD[0.0456186957523597],USDT[-0.0000000045000000] |
| 01656779 | USD[4.3670246103301252],USDT[0.0000001220827437] |
| 01656781 | THETABULL[0.6725654600000000],USD[0.0000003025843747],USDT[0.0000000046376092] |
| 01656783 | TRX[0.0000010000000000],USD[0.1136369918000000],USDT[0.0000000004435127] |
| 01656784 | USD[1.0167519774156839],USDT[8326.7913780000000000] |
| 01656788 | USD[0.0200000000000000] |
| 01656790 | FTT[2.3066895600000000],NFT[306993496965359746],NFT[314727927542471416],NFT[387248319274802029],NFT[411361879990974789],NFT[415155039123393349],NFT[485084167661115768],NFT[529160918722314566],SOL[1.1203819400000000] |
| 01656794 | LINKBULL[105.3000000000000000],LTC[0.0057869000000000],MATICBULL[194.0000000000000000],USD[0.0157432425000000],VETBULL[71.3000000000000000] |
| 01656801 | BNB[0.0005507700000000],TRX[0.0000011312504800],USD[384.8810602450777218],USDT[16.2435869918269200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01656806 | BNB[23.057951950000000],FTT[173.874584170000000],LINK[27.027471410000000],NFT (31860128171878860S)[1],NFT (31504413388523660S2)[1],NFT (43538328210224771)[1],NFT (44074106531685469)[1],NFT (53461386737260671O)[1],NFT (54812067113125319O)[1],NFT (56718332237490496O)[1],NFT (57002264070799704)[1],USDT[19919.801576290000000] |
| 01656809 | ETH[0.278731100000000],FTT[0.041719188060820],USD[0.000000149946236],USDT[1544.573406906968626] |
| 01656810 | TRX[0.000000010000000],USD[0.000000134915984],USDT[0.000000013386648] |
| 01656814 | BNB[0.000000096975909],BTC[0.000000068000000],ETH[0.000000080000000],FTT[0.000000175868494],USD[12.531480626360646000] |
| 01656824 | BICO[0.992858800000000],BNT[0.094737000000000],BTC[0.000000706000000],ETH[0.012491830000000000],FTM[0.972146000000000],FTT[0.034501000000000000],IMX[0.090174530000000000],LUNA2_LOCKED[0.016116011350000],TRX[1874.453560000000000],TRYB[250.015401000000000],USD[119.707271959049896649],USDT[0.461521143801533],USTC[0.977697000000000] |
| 01656825 | GBTC[894.290000000000000],NFT (28989957291295829)[1],NFT (36316039588278712)[1],USD[10875.259420520952320],USDT[0.002556978764900] |
| 01656828 | ETH[0.000843010000000],ETHW[0.001908690000000],EUR[351.852939818022448],FTT[0.000000127545054],LTC[0.000152200000000],USD[339.893838896836220],USDT[0.000000327218820] |
| 01656831 | AUD[0.000000170052388],BTC[0.000000071176777],ENS[0.000000100000000],ETH[0.681000030000000],FTT[0.000000008959897],TRX[0.547423000000000],USD[0.228890185669930],USDT[2.793562100582269] |
| 01656832 | TRX[0.371477000000000],USD[32.407263956225000],USDT[0.655154000000000] |
| 01656835 | FTT[0.063512206993830],USDT[0.000000060000000] |
| 01656841 | ETH[0.000000100000000],EUR[0.000164397975082],USD[0.000000046909290],USDT[0.000000160035067] |
| 01656843 | BNB[0.003500000000000],BTC[0.000348533385425],DOGE[0.072531030000000],USD[0.000032704859328] |
| 01656848 | ATLAS[2.188000000000000],CHZ[0.000000073978303],FTT[0.000000073424429],LUNA2[1.378018852000000],LUNA2_LOCKED[3.215377321000000],LUNC[141941.136221030000000],USD[-13.255547364781365],USDT[0.000000097123690] |
| 01656850 | USD[0.041778351656749],USDT[0.000000099227816] |
| 01656852 | AKRO[2.000000000000000],BAQ[4.000000000000000],BTC[0.051611720000000],DENT[2.000000000000000],ETH[0.344870040000000],ETHW[0.344725140000000],EUR[0.000132135789172],GALA[729.647840750000000],GRT[1.003641230000000],KIN[8.000000000000000],REEF[2279.169923140000000],TRX[1.000000000000000],USD[0.000000082830000] |
| 01656859 | HT[0.031767053970210],NFT (40767600468930908)[1],NFT (55931872598250486S)[1],SRM[0.614772990000000],SRM_LOCKED[2.385227010000000],USD[0.000000082830000] |
| 01656862 | BTC[0.000014680000000],ETH[0.000854170000000],ETHW[0.000854173692487S],THETABULL[36.688760780000000],USD[0.120517060000000] |
| 01656863 | RAY[10.214840060000000],SRM[25.065746130000000],SRM_LOCKED[0.047624590000000],USD[40.800139796732969O],USDT[0.000000094253881] |
| 01656865 | USD[0.001381621859882] |
| 01656873 | ETH[0.000000100000000],EUR[0.000000008456219],FIDA[0.626863000000000],HNT[10.200000000000000],LUNA2[0.853601850000000],LUNA2_LOCKED[1.991737650000000],TRX[0.000001000000000],USD[2.466699959549260710],USDT[0.000000117998354] |
| 01656877 | ATLAS[8.498797600000000],ETH[0.000781090000000],ETHW[0.000781090000000],FTT[26.474543200000000],POLIS[0.020335760000000],RAY[0.406307000000000],SOL[0.104563060000000],TRX[0.026667000000000],USD[3187.352764350173130O],USDT[0.000000059540000] |
| 01656879 | AGLD[0.007840000000000],ATLAS[8.545600004234403S2],AUDIO[0.964000000000000],BNB[0.009785800000000],BTC[0.000975160000000],CHZ[9.953200000000000],CQT[0.921880000000000],FTT[0.019294267443591S],POLIS[0.094474000000000],SAND[0.996580000000000],TONCOIN[0.097084000000000],USD[0.000000073249802],USDT[162.045361959780000],XRP[0.452260000000000] |
| 01656887 | USD[0.317513090000000] |
| 01656889 | BNB[0.000000049280000],ETH[0.000000103170056],USD[0.000000059575974],USDT[0.000000049082494] |
| 01656890 | ATOM[0.400000000000000],AVAX[0.400000000000000],BTC[0.006500090000000],COMP[0.000000100000000],DOT[1.100000000000000],ETH[0.087000000000000],FTT[0.000000108427430],RNDR[6.600000000000000],SAND[7.000000000000000],SOL[0.240000000000000],SRM[10.000000000000000],SXP[22.800000000000000],UNI[1.150000000000000],USD[8.174271884267156],USDT[503.648420245997936O] |
| 01656893 | USD[20.000000000000000] |
| 01656894 | SOL[0.005073110000000],TRX[0.000002000000000],USD[0.295151785750000],USDT[2.170063757053814Z] |
| 01656895 | BNB[6.484894875221200],BTC[0.051201170000000],ETH[0.555970470000000],ETHW[0.000043500000000],USD[0.000000097800000],USDC[1024.437594860000000],XRP[104.341683290000000] |
| 01656897 | ATLAS[69.987000000000000],TRX[0.064700000000000],USD[0.157654476000000] |
| 01656899 | BNB[0.009930000000000],ETH[0.000000017288311],TRX[0.000070000000000],USD[0.847996760000000],USDT[0.854826050000000] |
| 01656901 | AUD[0.000000010112027],USD[1.190404213167419S] |
| 01656902 | USD[0.000000000000000],GBP[0.000000015997600],SNY[10.000000000000000],STEP[0.040378760000000],USD[65.244876031790948S4],USDT[0.000000158613726] |
| 01656913 | USD[30.000000000000000] |
| 01656921 | 1INCH[1.082168613894460O],BNB[0.049331393128000],CRO[289.947800000000000],EUR[471.325710155413420S8],FTM[10.460806870000000],RAY[2.999460000000000],SRM[1.000000000000000],TRX[0.000001000000000],USD[161.734482113358396600000000],USDT[2.708616567281134] |
| 01656925 | ETH[0.000298800000000],ETHW[0.000298875043530],FTT[0.005496000000000],IMX[0.048330000000000],TRX[0.000042000000000],USD[0.000119731832836],USDT[0.008037378500000] |
| 01656926 | USD[0.234900151243740],USDT[0.000000040002254] |
| 01656931 | USD[0.008150946230000] |
| 01656933 | USD[0.000000000000000],FTT[124.975000000000000],IMX[1297.724963430000000],LTC[0.007160000000000],LUNA2[1.066521760000000],LUNA2_LOCKED[2.488550774000000],MTA[6999.560800000000000],ROOK[0.000191800000000],SRM[0.000160000000000],USD[11.503576013270091O],USDT[0.357000720055213BL],USTC[0.971310000000000] |
| 01656936 | DYDX[1.000000000000000],REN[16.000000000000000],SXP[4.900000000000000],USDA[214019325950000000000],USDT[1.343083273294255S] |
| 01656937 | DOGE[0.000000104775601],KND[0.000000100000000],USDT[0.000000011731006],XRP[0.000223999997760] |
| 01656943 | BAQ[1.000000000000000],CLV[19.464831900000000],DENT[1.000000000000000],DOGE[80.204649060000000],KIN[2.000000000000000],LINK[1.080671820000000],MANA[6.727414640000000],SHIB[278796.052111880000000],USD[1.142443445640883] |
| 01656950 | AUDIO[0.000000052786099],BEAR[0.000000019455934],BTC[0.000000035000000],COMPBULL[0.000000023225138],ETCBULL[0.000000060000000],ETHBULL[0.000000016000000],GRTBULL[0.000000080000000],KNCBULL[0.000000030000000],LINKBULL[0.000000060000000],LTCBULL[0.000000096436270],SXPBULL[0.000000000000000],TRXBULL[0.000000075000000],USD[0.000000065303579],USDT[0.000000053387B],XLMBULL[0.000000056325000] |
| 01656957 | BNB[0.000000100000000],USD[0.000030767043416] |
| 01656958 | ATLAS[180.000000000000000],LUNA2[0.000000298095855],LUNA2_LOCKED[0.000000695556995],LUNC[0.006491100000000],SOS[1900000.000000000000000],TRX[0.006221000000000],USD[0.257297257235512S],USDT[0.000293586889274] |
| 01656961 | USD[0.000001447529653] |
| 01656962 | BTC[0.000003915000000],FTT[221.875833932580000],USD[41005.810865103713826] |
| 01656965 | ATLAS[6018.796000000000000],BTC[0.889100000000000],CHZ[0.853822450000000],FTT[0.027943293549330O],TRX[0.000001000000000],USD[1.164107543500000],USDT[0.000000170816044] |
| 01656966 | CQT[0.000000018234464],ETH[0.000000100000000],FTT[0.004379124258000O],NEAR[0.000001169242877],TRX[0.000001000000000],USD[0.000001285847500],USDT[0.000000059396060] |
| 01656971 | BICO[0.286062110000000O],ETH[0.000164670000000],IND_IEC_TICKET[1.000000000000000],NFT (45059543447155646Z)[1],SRM[3.233776190000000],SRM_LOCKED[21.126223810000000],USD[0.242399199912500O],USDT[0.000000135000000] |
| 01656974 | BTC[0.046471660000000],USD[-0.078721811166000],USDT[19.926519000000000] |
| 01656977 | OXY[195.000000000000000],THETABULL[8.485900000000000],USD[4.152682965192768O],USDT[0.000000037349472] |
| 01656981 | BTC[0.000013755385000],CHZ[5.541400000000000],CRO[2156.980370660000000],DFL[9.908200000000000],MANA[0.037660000000000],MATIC[9.470800000000000],SAND[0.305200000000000],USD[1.163531863969260Z],USDT[0.000000165847074] |
| 01656982 | ATLAS[66.044966270000000],AUDIO[57.000000000000000],AURY[10.998079400000000],BNB[0.000000002000000],BTC[0.061803874880000],CRO[120.000000000000000],DFL[530.000000000000000],ETH[0.038965068400000],ETHW[0.038965060000000],EUR[2696.587023953831387],FTT[0.098184160000000],GENE[27.000000000000000],HOOD[15.710027990000000],RAY[54.990370000000000],SAND[15.000000000000000],SHIB[120000.000000000000000],SOL[111.709594928000000O],STARS[3.999301000000000],USD[539.895861895040872S] |
| 01656983 | ATLAS[1000.000000000000000],FTT[9.097287750000000],USD[4.731141242552500],USDT[0.008495404000000] |
| 01656985 | BNB[0.002401910000000],SRM[0.976000000000000],USD[0.005158553240000],USDT[46.010000000000000] |
| 01656986 | ATLAS[99.981000000000000],USD[0.037229844360000] |
| 01656989 | USD[0.000000090507264] |
| 01656990 | USD[0.040633488604604699] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01656991 | BNB[0.000000007395076],ETH[0.000000000628191],REN[0.0000000063442794],SOL[0.000000006000000],STEP[0.000000060000000],USD[0.000000107128626],USDC[474.8222266200000000] |
| 01656994 | FTT[0.000000001783158],POLIS[3.493622020000000],USD[0.0000029830953753],USDT[0.000000002491742] |
| 01657001 | FTT[0.0112243530012946],USD[0.0000001061335287],USDT[0.000000008312950] |
| 01657002 | DOT[0.0000000452761.23],FTT[0.0036200603945217],SOS[0.0000000061000000],USD[0.0977939261681414],USDT[0.000000003079969] |
| 01657003 | TRX[0.7000000056000000],USD[0.0000041871126650],USDT[0.0046243370188144] |
| 01657004 | USD[173.1258337250000000],USDT[0.0000000334568436] |
| 01657005 | BTC[0.0001193476715000],DYDX[47.3905200000000000],TRX[0.0000010000000000],USD[5.8815506600000000],USDT[20.5822097119702229] |
| 01657008 | BTC[0.0000090000000000],DYDX[727.4000000000000000],ETH[2.4569698305255400],ETHW[2.4569698305255400],RUNE[383.2000000000000000],USD[21.7328723236216800],USDT[0.0005289679628697] |
| 01657009 | ATLAS[1000.0000000000000000],USD[0.5816293382050000],USDT[0.0027529700000000] |
| 01657011 | USD[19.3687806300000000] |
| 01657015 | USD[0.0000001827230],USDT[0.0000000664745101] |
| 01657016 | FTT[39.9000000000000000],USDT[4.9253246300000000] |
| 01657017 | BNB[0.0074570400000000],BTC[0.0002443200000000],ETH[0.0000001000000000],ETHW[0.5033260888989699],FTT[26.0998020000000000],GRT[1876.9146710000000000],HTI[0.0948187000000000],LUNA2[7.5110950920000000],LUNA2_LOCKED[17.5258885500000000],LUNC[1635556.7700000000000000],NFT (463972757714169003)[1],TRX[61.000000000000000],USD[0.000000006433447681],USDC[2370.7007809100000000] |
| 01657018 | APE[0.0000000082000000],ATOM[0.000000094414354],AVAX[0.0000000068499442],BTC[0.0000000954485592],ETH[0.0000000016294209],FTT[0.0764513581737557],FXS[0.0000000089376731],LINK[0.0955400000000000],LOOKS[0.0000000074955054],MATIC[0.0000000006402940],MSOL[0.0000000093410000],RSR[4.2093170411695140],SOL[0.0000000095634644],USD[0.0000000351514111],USDT[0.0000000230000000],USTC[0.0000000000000000] |
| 01657021 | BAT[2310.7483310200000000],CQT[2957.5925956600000000],DENT[1.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000009220225070],EUR[0.0000005060844],FIDA[1.0000000000000000],KIN[1.0000000000000000],RSR[158922.2236905800000000],STETH[0.0000000068977055],STORJ[2251.2051158700000000] |
| 01657022 | AVAX[0.0000000667050.36],BAND[0.0986000000000000],DFL[160.0000000000000000],ENJ[0.9920000000000000],ETH[1.9410000000000000],ETHW[0.0860000000000000],FTT[0.1655689525470000],MATIC[917.0000000000000000],USD[1.3458723400000000],USDT[4.8386787893410603],USDT[0.0000000008673500] |
| 01657023 | ATLAS[9.4471000000000000],USD[4.8386787893410603],USDT[0.0000000008673500] |
| 01657025 | USD[0.3726190960992500] |
| 01657026 | BNB[0.0000006800000000],CRO[9.4664115000000000],USDC[1.4884869300000000] |
| 01657040 | FTT[25.2612170000000000],MNGO[1000.0000000000000000],SPELL[44500.0000000000000000],SRM[25.0090496100000000],SRM_LOCKED[0.0705614300000000],STEP[899.3000000000000000],USD[1.4722189065500000],USDT[0.0000000095187696] |
| 01657043 | AVAX[1.0000000000000000],FTT[0.5400000000000000] |
| 01657044 | ADABULL[0.0000000020000000],AVAX[0.0000000031328659],BNB[0.0000000074251606],BULL[0.0000000020000000],USD[0.0866535171900589],USDT[0.0000000096737424] |
| 01657046 | USD[1527.2717620185000000] |
| 01657051 | ADABULL[0.0084700000000000],ETHBULL[0.1325000000000000],MATICBULL[50.4000000000000000],USD[0.0018806625000000] |
| 01657052 | USD[2.6440553380301579],USDT[1124.1432913699079598] |
| 01657054 | NFT (323031177642851894)[1],NFT (383532598807008338)[1],NFT (403134883698688674)[1],NFT (523820982604406953)[1],SOL[0.0000000082000000],USDT[43.8033482375000000] |
| 01657058 | USD[5.4484456474211600],USDT[0.9969844000000000] |
| 01657059 | ATLAS[3600.0000000000000000],BTC[0.0288000000000000],DOGE[75.0000000000000000],DYDX[17.9000000000000000],ETH[0.5039287500000000],ETHW[0.5039287500000000],GRT[339.0000000000000000],LTC[2.5395478000000000],SOL[7.9730365619478292],USDT[0.0000000102599650] |
| 01657066 | USD[25.0000000000000000] |
| 01657068 | USD[16.6296249569569520] |
| 01657070 | USD[0.0000016286582574],USDT[0.0000000115062464] |
| 01657072 | ETH[3.6775160374538888],ETHW[3.6628847987330888],FTT[22.2500000000000000] |
| 01657073 | BCH[0.0005812400000000],BUSD[3366.0304379100000000],GALA[6.9296000000000000],USD[0.0000000024300000] |
| 01657074 | USD[0.6235614000000000] |
| 01657077 | AKRO[4.0000000000000000],BAQ[77.0000000000000000],BTC[0.0000048800000000],COPE[297.6485880100000000],DOGE[2739.0816771700000000],DYDX[1.4758241500000000],ETH[0.0000148200000000],ETHW[0.0001390800000000],FIDA[106.5979126100000000],FTT[8.3604023400000000],GRT[1.0027149900000000],KIN[91.0000000000000000],LTC[4.5486244900000000],OMG[1.0008771300000000],RAY[0.0000297800000000],RSR[2.0000000000000000],SECO[1.0645559400000000],SOL[0.0036721000000000],SRM[0.0003625200000000],TRX[8.0000000000000000],UBXT[9.0000000000000000],USD[0.0327395751446751] |
| 01657080 | ETH[3.3989241900000000],ETHW[3.3989241900000000],USD[-370.9093545493997715],USDT[0.0000001960553321] |
| 01657084 | THETABULL[55.8157363979586139],USD[0.0000000089752412],VETBULL[841.3180000000000000] |
| 01657091 | USD[150.9115191201803720],USDT[137.4027066800000000] |
| 01657098 | USD[20.0000000000000000] |
| 01657102 | BTC[0.1934096718980000],ETH[0.2492280600000000],ETHW[0.2492280600000000],EUR[0.0000911921955196],SOL[26.9343906200000000],USD[2.6616239597329888] |
| 01657103 | SOL[0.0000000100000000],USDT[0.0000000047904220] |
| 01657113 | ETH[0.0001482500000000],ETHW[0.0001482500000000],USD[0.0074519110244475],USDT[0.0000000129678650] |
| 01657117 | DOGEBULL[0.0008436300000000],USD[0.0000001568655543],USDT[0.0000000008221467] |
| 01657119 | BTC[0.0000000000000000],ETH[0.0000044000000000],ETHW[0.0000044000000000],HGET[0.0170400000000000],MAPS[0.0617630000000000],NFT (369922520075358319)[1],NFT (389947118017145358)[1],NFT (490978715030081542)[1],NFT (506928746288814350)[1],RAY[0.0200000000000000],USD[0.0000000082055076] |
| 01657120 | BTC[0.0000835353000000],DOGE[558.0000000000000000],LUNA2[0.0197357448800000],LUNA2_LOCKED[0.0460500714000000],LUNC[429.7500000000000000],USD[0.0656655432060686] |
| 01657125 | LTC[0.0000001404204],LUNA2[0.0000002000000000],LUNA2_LOCKED[0.0000002000000000],SOL[2.5718742054746300],TRX[0.3805580053084746],TRY[0.0000001199246680],USD[0.0044210121997430],USDT[0.2621401712958732] |
| 01657126 | ETH[0.0006342700000000],ETHW[0.0006342700000000],USD[0.0717207975415178],USD[1-0.0000000041790050] |
| 01657135 | ETH[0.0100000000000000],ETHW[0.0100000000000000],FTT[0.0978220000000000],USD[0.0001370438988855],USDT[2.1603626870957665] |
| 01657135 | ETHW[1.4140000000000000],FTT[27.8612348800000000],SOL[10.6364828200000000],SUSHI[40.0000000000000000],USD[0.4320456376175000],USDC[4043.0000000000000000],USDT[0.0000000000588054] |
| 01657141 | SRM[2.1569655000000000],SRM_LOCKED[13.2030345000000000],TRX[0.0000010000000000],USD[0.0000001163207 62] |
| 01657142 | HT[0.0289388309280000],PERP[0.0000000069931340],SOL[0.0067637163035579],TRX[0.0000000015569648],USD[0.2460293550020700],USDT[0.0000000128731838] |
| 01657146 | XRP[0.0000027620857 84] |
| 01657148 | USD[6.2039990142500000],XRP[19.0000000000000000] |
| 01657149 | AUD[0.0002634351742414],BAO[2.0000000000000000],BNB[0.0000004400000000],KIN[1.0000000000000000],USD[0.0000000015627965] |
| 01657151 | USD[25.0000000000000000] |
| 01657153 | EUR[0.0000000089775698],FTT[0.0014604480729274],USD[-0.0025690518253423],USDT[146.3363173740000000] |
| 01657154 | AKRO[2.0000000000000000],AUD[0.0000011992048718],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],DOGE[105.2630343200000000],KIN[1.0000000000000000],MATIC[1.0226919200000000],RSR[1.0000000000000000],SOL[0.0001562600000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000022077 81921] |
| 01657157 | AURY[52.9846000000000000],BTC[0.4054789600000000],BULL[3.0000000000000000],CLV[2429.7894800000000000],CQT[3549.3458300000000000],DYDX[39.5000000000000000],FTT[0.0152729560127451],HMT[0.5744000000000000],MAPS[656.8686000000000000],MCB[59.2886760000000000],TONCOIN[50.0400000000000000],USD[1952.8 5183983434767120000000000],USDT[0.7724398164193442],ZECBULL[3093000.0000000000000000] |
| 01657159 | 1INCH[0.0000000930800],BNB[0.0000000086005525],HT[-0.0000000411143684],MATIC[0.0000000042968071],SKL[0.0000000199052150],SOL[0.0000000487979500],TRX[0.0000000821916700],USDT[0.0000000025048012] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01657160 | NFT (3837268989134889081[1],NFT (3887961647493871011[1],NFT (412952899381152771[1],TRX[0.000000008938016],USDT[0.000000707026510] |
| 01657161 | USD[0.0000000110459322] |
| 01657165 | EUR[0.5344307200000000],USD[4.360361280514231 0],USDT[0.0000000132981736] |
| 01657168 | NFT (4778179167651685445[1],NFT (516064653214945741[1],NFT (531389923245138865[1],NFT (536771009544979435[1],NFT (562337701567840637[1],USD[0.000000052353100],USDC[97870.4532095200000000] |
| 01657171 | BAO[1.0000000000000000],STEP[372.4785077700000000],USD[0.0130643821843934] |
| 01657176 | AUD[0.0000000661 12506],SOL[0.0000000347554379],SOS[90000.0000000000000000],TRX[0.0000280000000000],USD[-4.5900663620491954],USDT[8.0519716655960647] |
| 01657177 | USD[25.0000000000000000] |
| 01657180 | BTC[0.0000000806400000],USD[0.9452457460733320],USDT[0.0000000126270592] |
| 01657187 | BRZ[0.0000000040000000],BTC[0.0000001 05930651],ETH[0.0000000069787408],FTT[0.0000000069973200] |
| 01657201 | ENJ[129.0000000000000000],FTT[2.0000000000000000],LINK[21.5000000000000000],MATIC[140.0000000000000000],SHIB[3100000.0000000000000000],SOL[10.0000000000000000],USD[0.0017511705143000],XRP[343.0000000000000000] |
| 01657204 | LTC[0.0000000078000000],USDT[0.0000000089000000] |
| 01657208 | AAVE[0.0000000854908920],ALPHA[89.8534942446000600],AUDIO[28.9944900000000000],AVAX[0.0000000094681711],AXS[0.8423500679473234],BNB[1.4060203001894456],BTC[0.0113000042408500],CRV[34.0000000000000000],DOT[7.1000000000000000],ETH[0.1200000053589500],FTM[66.1081546132867680],FTT[27.8894643600000000],GRT[190.2827494150516600],IMX[11.4000000000000000],LINA[2[73.7661907500000000],LUNA2_LOCKED[172.1211117000000000],MANA[50.0000000000000000],MATIC[97.2026548906268792],RAY[7.4631248254089600],RUNE[13.5144251106547300],SAND[98.9817600000000000],SNX[0.0000000085491700],SOL[7.9261135275449509],SRMB.1791062300000000],SRM_LOCKED[0.1485459900000000],SUSHI[0.0000000013261400],USDI[0.7232482489823202],USDT[0.0033587791476013],USTC[10441.9608337817324800],YFI[0.0031101604651574] |
| 01657209 | USD[0.0000000700000000] |
| 01657221 | FTT[2.6199180173940648],NFT (368715942723322794[1],USD[0.0000000002500000] |
| 01657222 | DYDX[0.0631851300000000],FRONT[0.7870000000000000],LUNA2_LOCKED[0.0000000171877404],LUNC[0.0016040000000000],USD[0.0000000314990062],USDT[0.0032131024697162] |
| 01657223 | SOL[0.0000000069880103],USD[0.0000001792935820],USDT[0.0000002897200] |
| 01657225 | ETH[0.0004281100000000],ETHW[0.0004281117651691],USD[0.0062861347600000] |
| 01657227 | TRX[0.0000010000000000],USD[0.4259976627019757],USDT[0.0000000083148142] |
| 01657230 | USD[17.0494198130000000] |
| 01657233 | TRX[0.0000010000000000],USDT[499.6314620000000000] |
| 01657235 | ATOM[0.0000000068400000],BNB[0.0000000100000000],ETH[0.0000000142243552],ETHW[0.0000000142243552],NFT (351170310612160906[1],NFT (445652019349231469)[1],SOL[0.0000000036788632],TRX[0.0000000082733251],USDT[0.0000000010177604] |
| 01657237 | BTC[0.0000000080000000],ETH[0.0000000054000000],NFT (379946139707527425[1],NFT (498149311410017854)[1],NFT (566401647995312192)[1],SOL[0.0000000100000000],USD[71.0224094124980360],USDT[0.0000000071120800] |
| 01657238 | TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000002975909341],USDT[0.0000000082841391] |
| 01657241 | SHIB[0.0000000774918393],SOL[0.0000000004766200],TRX[0.0000000055999190],USD[0.0000000049816682] |
| 01657247 | EUR[0.0122707200000000],LTC[0.0000000073223760],SOL[0.0000000098256420],USD[0.0192031091400081],USDT[0.0000000005024031] |
| 01657248 | BAO[2.0000000000000000],BTC[1.2895878500000000],DENT[2.0000000000000000],KIN2.0000000000000000],RSR[1.0000000000000000],SOL[2.1429391700000000],USD[10.0000583947716465] |
| 01657249 | NFT (437816132511566153)[1],SRM[3.1409131400000000],SRM_LOCKED[23.9790868600000000],USD[0.0000000017500000] |
| 01657250 | ATOMBULL[265.0000000000000000],BSVBULL[803969.6000000000000000],ETCBULL[91.0000000000000000],MATICBULL[5100.0000000000000000],SUSHIBULL[57744297.7500000000000000],SXPBULL[90.0000000000000000],TOMOBULL[292497.5300000000000000],TRX[0.5400030000000000],USD[0.0489912893761723S],USDT[0.0000000028006704],XRPBULL[20.0000000000000000] |
| 01657251 | BTC[0.0489413163612166],ETH[0.4473037330000000],ETHW[0.4473037237001092],EUR[0.0000495721250531],FTT[1.9996400000000000],SOL[0.010000000200000],USD[3.1140994881790702],USDT[0.0000000014457772] |
| 01657252 | FTT[10.7466514000000000],LTC[0.0380000000000000],LUNA2[0.0007353072011000],LUNA2_LOCKED[0.0017157168030000],LUNC[160.1146911400000000],SLP[9.8000000000000000],SNX[4.0863274000000000],SOL[0.0099000000000000],SXP[0.0299400000000000],TULIP[0.0900000000000000],USD[0.3754591867173040],USDT[0.0063513700000000] |
| 01657255 | ADAHALF[0.0000000020500000],USD[0.0000000380589461] |
| 01657257 | BNB[0.0000000365702750],BTC[0.0000000375840050],ETH[0.0000000145841750],FTT[0.0000000057930030],SOL[0.0000000036493341],USD[0.3237747998744991],USDT[0.0000000077584045] |
| 01657260 | SRM[1.5989869600000000],SRM_LOCKED[0.0436670600000000],STEP[0.0285360000000000],USD[0.0000001438715552],USDT[0.0000000077973318] |
| 01657263 | USD[25.0000000000000000] |
| 01657263 | EOSBEAR[8392.6000000000000000],EOSBULL[147300.0000000000000000],FTT[0.0300010571763574],USDT[0.0279665003754531] |
| 01657265 | AVAX[0.0999200000000000],FTT[4.0000000000000000],USD[0.0000000057647413],USDT[0.8154212100000000] |
| 01657268 | GBP[0.0654360240087411],USD[0.0003455531871141] |
| 01657273 | USD[0.0000000022437049],USDT[0.0000000055364222] |
| 01657274 | USDT[1.5979206400000000] |
| 01657276 | SOL[0.1240905300000000],USD[0.8961703542416467],USDT[0.0000000103385700] |
| 01657277 | BTC[0.2290000000000000] |
| 01657281 | ADABULL[0.0192963368000000],ATOMBULL[425.9190600000000000],DOGEBULL[0.0000000060000000],FTT[0.0072626464505900],THETABULL[0.0000000040000000],USD[0.0254226786205228],USDT[0.0000000036995374],XRPBULL[1619.6922000000000000] |
| 01657282 | USD[0.0000000117639278],USDT[0.0000000067671202] |
| 01657285 | USD[0.6058916697543200] |
| 01657289 | C98[0.5568000000000000],CEL[0.0529200000000000],CQT[3.0000000000000000],DYDX[0.0356800000000000],GALA[5.0420000000000000],JET[0.5704252800000000],NFT (366011551959032770)[1],NFT (506772002799976615)[1],NFT (570114786131065814)[1],SOL[0.0009580000000000],TRX[0.2486000000000000],USD[1.8759021277000000] |
| 01657291 | PRISM[50320.0000000000000000],USD[0.0000001446030144],WRX[0.8871400000000000] |
| 01657296 | BTC[0.0069000000000000],ETH[0.1320000000000000],ETHW[0.1320000000000000],LINK[15.4970550000000000],USD[1.1736667010000000] |
| 01657301 | AKRO[2.0000000000000000],ARS[0.0374731569469712],BAO[6.0000000000000000],DENT[1.0000000000000000],GHS[0.0000000021423432],KIN[5.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000073745925],USDT[0.0000000058936049] |
| 01657302 | DOGE[16.0412192865862765],SOL[0.0003518000000000],TRX[0.0000010000000000],USDT[0.0000000059868454] |
| 01657303 | XRPBULL[825.1566699375000000] |
| 01657305 | EUR[1000.0000000000000000] |
| 01657308 | EUR[154.8352621800000000],USD[-36.4982538755835000] |
| 01657309 | BNB[0.0000000051607600],BNT[0.0000000024710600],CUSDT[0.0000000072104454],KNC[0.0000000046605179],USD[-0.0000000041166809],USDT[0.0000000106196671],XRP[0.0000000096289149] |
| 01657310 | EUR[0.0000000030995332],FTT[219.0895348000000000],THETABULL[1349.6901765782500000],USD[3863.0665767692025000],USDT[500.0000000091076174],XLMBULL[15516.2000000000000000],XRPBULL[1471365.7024050000000000] |
| 01657311 | AGLD[0.0179800000000000],ATLAS[8.0000000000000000],CQT[0.8926000000000000],ETH[0.0000000220000000],MER[0.1858000000000000],NEO[0.8924600000000000],USD[0.0051638948382700] |
| 01657314 | FTT[0.0896169966169202],GALFAN[0.0000000044192254],NFT (397131600758928918)[1],NFT (488527488608095828)[1],PSG[0.0000000096400000],USD[0.0000000038272923],USDT[0.0000000022668709] |
| 01657315 | USD[-0.0106654897858782],USDT[0.1359312085518808] |
| 01657318 | EUR[0.7709584400000000],USDT[0.0000000154039372] |
| 01657319 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.3830008472603611],USDT[0.0000972205873295] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01657326 | ATOMBULL[5549.303530300000000000],DOGEBULL[1.957900000000000000],LTC[0.005320000000000000],STEP[0.029689550000000000],THETABULL[11.280432281220000000],USD[0.374125868414500000] |
| 01657334 | BTC[0.002651540000000000],EUR[0.000000010000000000],USD[0.000119279963312940] |
| 01657345 | USDT[0.000000073613310040] |
| 01657346 | FTT[0.099332150000000000],USD[2.026402333184250000],USDT[0.000000008175000000] |
| 01657350 | EUR[6.635916882676570000],USD[0.000000013504032800] |
| 01657351 | 1INCH[362.167553534586477720],ATLAS[6760.000000000000000000],COPE[673.000000000000000000],DOGE[230.806200000000000000],ENJ[300.000000000000000000],ETH[1.013052737312590000],ETHW[1.009034471280290000],FTM[1092.860000000000000000],FTT[7.500000000000000000],KIN[1910000.000000000000000000],MATIC[215.121563000000000000],RUNE[350.263739062667860800],SHIB[1300000.000000000000000000],SOL[68.306007950000000000],SPELL[111000.000000000000000000],SUSHI[82.544676501597461440],TRX[17.411139943281147200],USD[311.852076567434605110],USDT[0.114511623250000000] |
| 01657356 | THETABULL[0.066596660000000000],TRX[0.000001000000000000],USD[0.004356982500000000],USDT[1.044200000000000000] |
| 01657361 | APT[0.000000095572672],AVAX[0.000000002000000],BNB[0.037231610480454],BTC[0.000000061000000],ETH[0.000000033000000],GENE[0.000000008547946],MATIC[0.000000060000000],NFT [365183672103013953][1],NFT [453020355242834190][1],NFT [551307269748069641][1],SOL[0.000000065960000],USD[0.015467342533924],USDT[0.000016908564113],XRP[0.000000007888933] |
| 01657362 | BNB[0.000000000000000],SNY[49.000000000000000],USD[0.045933030000000] |
| 01657363 | EUR[854.578735630000000],FTT[0.000419680515456],USD[-516.556301491684776] |
| 01657368 | BNB[0.000000047240000],BTC[0.000000064094020],ETH[-0.000000053233408],FTT[0.000000081800000],LINK[0.000088840000000],SAND[0.000000100000000],USD[119.402518500855858],USDT[0.963158304000444] |
| 01657376 | AAVE[0.000000001243669],BTC[0.000000085292755],ETH[0.000000088616350],LTC[0.000000060000000],PAXG[0.000000050000000],SOL[0.000000060000000],USD[0.043954405495484],USDT[0.000000056229772],XRP[0.004034039181374] |
| 01657381 | USD[0.008117145862500] |
| 01657383 | USD[-1.740123091886879],USDT[1.897000010586554] |
| 01657385 | USD[0.000000067889152],USDT[0.000000000191722] |
| 01657388 | ETH[0.000000096560000] |
| 01657389 | TRX[0.000001000000000],USD[0.002476235300000],USDT[0.000000065000000] |
| 01657392 | AKRO[1.000000000000000],ATLAS[0.441609830000000],BAO[4.058971000000000],DENT[4.000000000000000],KIN[31.259263920000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000008529384],USDT[0.000000004886061] |
| 01657394 | ADABULL[0.100000000000000],BTC[0.119695500000000],BULL[0.003460000000000],USD[2.674606209000000],USDT[0.000000104232552],XRPBULL[2.000000000000000],XTZBULL[380.600000000000000] |
| 01657395 | BAO[1.000000000000000],BF_POINT[400.000000000000000],BTC[0.000001700000000],FIDA[1.000000000000000],KIN[2.000000000000000],USD[44263.764017254468072],USDC[1.000000000000000] |
| 01657398 | BTC[0.000000018269165] |
| 01657401 | AMD[0.090000000000000],BTC[0.000000019341200],ETH[0.045876854041843],PYPL[0.284982900000000],USD[0.000123335967195],XRP[0.405703577329196] |
| 01657404 | KNCBULL[1229.800000000000000],SUSHIBULL[11847800.000000000000000],SXPBULL[41050.900000000000000],USD[0.036094346350000],USDT[0.080279651876945],XRPBULL[403240.000000000000000] |
| 01657405 | BAO[2.000000000000000],CRO[134.252111170000000],DENT[1.000000000000000],SHIB[866897.746967070000000],TRX[2.000000000000000],USD[0.000000064343984] |
| 01657406 | USD[2.666000000000000] |
| 01657411 | BTC[1.876743351870169].ETH[-0.000000010000000],LUNA2[0.012133558480000],LUNA2_LOCKED[0.028311636450000],LUNC[2642.107904100000000],SOL[492.147644705043880],USD[0.041364447290585],USDT[50.056200000000000] |
| 01657416 | BTC[0.000000056037986],FTT[0.001113312114234],THETABULL[0.497900000000000],USD[-0.001251664483990],USDT[0.000000034311640] |
| 01657417 | ETH[0.000025210085801],ETHW[0.000025212615388],GT[4.000000000000000],TRX[0.000002000000000],USD[20.863137683069091],USDT[0.000000066573352] |
| 01657418 | AUD[0.004307652045881],BF_POINT[200.000000000000000],BTC[0.153688173071433],CEL[0.073029292395600],ETH[1.005074816097050],ETHW[0.000435705400000],FTT[0.013226529216605],GST[0.500000000000000],SOL[0.140000072579052],USD[186.185809613630178],USDT[0.019412247049439] |
| 01657421 | ETH[0.000000036000000],FTT[0.000000858943201],USD[0.139790276753811],USDT[0.000000133219920],XRP[0.986500000000000] |
| 01657422 | BIT[40.000000000000000],ETH[0.000000010000000],ETHW[0.000000100000000],FTT[1.080402100000000],TRX[0.000044000000000],USD[0.000000446293268],USDT[0.000000272015184] |
| 01657429 | CHZ[9.982000000000000],CRO[300.812987380000000],MNGO[140.000000000000000],OXY[18.000000000000000],USD[0.469574033516158] |
| 01657430 | BTC[0.024590800000000],MATIC[30.000000000000000],SHIB[100000.000000000000000],USD[0.263902416789679],XRP[162.000000000000000] |
| 01657433 | USD[9.770402300274589] |
| 01657435 | USD[-11.796765032787875],USDT[16.806245800000000] |
| 01657438 | USD[34.601051190000000] |
| 01657443 | USD[0.821280000000000],XRPBULL[42191.982000000000000] |
| 01657444 | BTC[0.033394288600000],EUR[0.000000007591375],FTT[28.398954070000000],USD[3567.863221901200876] |
| 01657445 | SOL[0.000000026498288],TRX[0.614663001082181],USD[0.000015318773558],USDT[0.000000205367482] |
| 01657446 | USD[0.630802540000000],USDT[0.000081601082428] |
| 01657448 | ATLAS[6718.323880340000000],TRX[0.000011504826800],USD[2.346802240297461],USDT[0.000000051927423] |
| 01657452 | BTC[0.000000065815000],FTT[0.000000002971962],RAY[0.000000087230830],SOL[0.000000011572061],USD[0.000000612233692] |
| 01657457 | USD[0.000000114602541],USDT[0.000000014892256] |
| 01657459 | ALGOBULL[88300.000000000000000],ATOMBULL[0.185000000000000],BEAR[978.640000000000000],BNBBULL[0.000800000000000],BOBA[0.097120000000000],BULL[0.000000060000000],DOGE[0.670800000000000],DOGEBULL[0.000722000000000],EOSBULL[57.680000000000000],LTCBEAR[10.220000000000000],LTCBULL[3.046000000000000],OMG[0.097120000000000],SXPBULL[868.560000000000000],USD[0.008533960085120],USDT[0.000000005500000],XRPBULL[0.680000000000000],XTZBULL[2.220000000000000] |
| 01657460 | BULLSHIT[58.013918100000000],FTT[36.497611700000000],LUNA2[0.001347633530000],LUNA2_LOCKED[0.003144477825000],LUNC[293.450000000000000],THETABULL[13.725620000000000],USD[114.205231507110000],USDT[94.982598449356675],VETBULL[621.101276000000000] |
| 01657462 | GBP[0.000000012558456],USD[0.573705800420064],USDT[0.000000112692825] |
| 01657464 | SOL[0.000000090547776],TRX[0.000017000000000],USD[0.013925178216156],USDT[0.000002035340339] |
| 01657469 | USD[5.000000000000000] |
| 01657472 | USD[8.589793730000000] |
| 01657473 | USD[25.000000000000000] |
| 01657474 | USDT[0.000004622038022] |
| 01657478 | USD[251.804650173250000] |
| 01657478 | FTT[0.302016397455120],USDT[0.059477504453750] |
| 01657479 | EUR[0.000000013251373],USD[0.000000125688887],USDT[52.260938282695504] |
| 01657485 | BUSD[376.095115610000000],USD[-0.255262992847140],USDT[0.000000060648523] |
| 01657486 | AVAX[-0.000095578405809],BNB[0.000000000129663],DAI[0.015550696322334],ETHW[0.700275030000000],MATIC[17.546408513503147],SOL[0.000027077275597],TRX[0.550711032829717],USD[62.966229133308298],USDT[0.000000097471637] |
| 01657488 | DOT[0.000000052800000],ETH[0.000000793860],FTM[0.000000009801490],SHIB[0.000000096560000],SOL[0.000000087467201],USD[0.000025100975280] |
| 01657491 | USD[457.216906131587500] |
| 01657493 | TRX[0.244501000000000],USD[0.484064440500000] |
| 01657497 | FTT[0.092540000000000],TRX[0.000010000000000],USDT[0.000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01657498 | ATLAS[0.000000005000000],AURY[0.359735721843652 5],RAY[0.000000009200000],SOL[0.000000009200000],SRM[0.000000016219200] |
| 01657499 | AVAX[0.000000015536846],FTT[0.000000007892041 6],SOL[0.080000007554869?],USD[-6.277477447364097 0],USDT[42.342774466457918] |
| 01657501 | USDT[1.892454833400000] |
| 01657504 | EUR[1.000000000000000],USD[0.554589522500000 0] |
| 01657505 | BTC[0.000011382363750],USD[5.571492712500000] |
| 01657507 | 1INCH[0.000000074802746],AAVE[0.000000012278336],APE[0.000000007602337?],AVAX[0.000000063271998],BAT[0.000000034200092],BNB[0.000000004200000],BTC[0.000000051384972],CHZ[0.000000026880208],COMP[0.000000097004259],DOGE[0.000000003606696],ENJ[0.000000067580219],ETH[0.000000040129036],ETHW[0.000000000000000],FTT[0.000000009237332 2],GRT[0.000000019788840],LUNA2[0.000000030698463 9],LUNA2_LOCKED[0.000021716297490],MANA[0.000000009979148 0],MATIC[0.000000026305968],NEAR[0.000000043589213],NFT[36862335572619043 9][1],SAND[0.000000009580465 80],SOL[0.000000095139253 3],USDT[0.000000009900070990] |
| 01657510 | BUSD[0.717416750000000],FTM[2.739109591592026 0],FTT_WH[1.699660000000000],SOL[1.5000000000000 00],SRM[12.000000000000000],USD[0.572957641111200 0] |
| 01657511 | ETH[0.000000072110592],USD[2.111622716647602 1],USDT[0.000000008702514] |
| 01657512 | AVAX[0.000000026859175],BNB[0.000000038513400],BTC[0.000000113762733],FTT[0.002821382469001 7],JOE[0.000000198409609],RAY[0.000000034116100],RUNE[0.070942222023310 0],SOL[0.000000190000000],TRX[0.000000061073000],USD[0.728883031540935 1],USDT[0.000000304095875] |
| 01657520 | BNB[0.008061049958130 0],HT[0.000000089800000],SOL[0.012966608400505 3],TRX[0.000000016641952 2],USDT[2.945306551282545 9] |
| 01657521 | BNB[0.000000076933100],BTC[0.000000069834935 9],BULL[0.000015019411600],ETH[0.000000013455486],NFT[383821985816340180][1],NFT[488784750341197524][1],NFT[543346606087620642][1],SOL[0.000000406610060],TRX[0.000000472000000],USD[0.558140496230640 7],USDT[0.000000050326960],XRP[0.000000063259613] |
| 01657523 | USD[0.003793740000000] |
| 01657526 | USD[0.000000064197596] |
| 01657527 | EUR[0.000000074036825],FTT[0.000069471140808],USD[0.000000063380371],USDT[0.000000008052548] |
| 01657528 | USD[25.000000000000000] |
| 01657529 | EUR[0.000000000000000],EUR[0.000085776863572],USD[0.092757214241718] |
| 01657533 | USD[25.000000000000000] |
| 01657537 | 1INCH[0.000000053334488],AGLD[0.000000038097092],BTC[0.000000068421650],CEL[0.000000062560655],DOGE[0.000000081460337],ETH[0.000000055563546],USD[0.058271063791190] |
| 01657538 | USD[5.000000000000000] |
| 01657539 | ETH[0.321803130000000],ETHW[0.321626730000000],NFT[290226035403188580][1],NFT[350047743850675837][1],NFT[439573729780793591][1],TRX[0.000000100000000],USD[1458.367754480000000],XRP[8617.215846620000000] |
| 01657540 | ADABULL[0.000000002000000],BTC[0.000000004718404],NFT[405891707176336091][1],RAY[0.000000038248200],RNDR[9.900000000000000],SOL[0.000000052325782],USD[0.005382586068928],XRP[0.000000004401860] |
| 01657541 | AXS[94.100000000000000],FTM[2479.000000000000000],MATIC[4990.280000000000000],STEP[735.804067730000000],USD[166.491524452477823] |
| 01657544 | ETH[0.000000053589543],SOL[0.000000004891298],TRX[0.820475441238500 0],USDT[0.000000079051733] |
| 01657545 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.046752298070022],KIN[3.000000000000000],SOL[0.030367910000000],TRX[4.000000000000000],UBXT[2.000000000000000],XRP[996.259508030000000] |
| 01657546 | CRO[939.817640000000000],FTT[18.094262600000000],POLIS[161.768610800000000],SOL[6.418541120000000],TRX[0.000010000000000],USD[T]0.867610000000000] |
| 01657552 | USD[30.000000000000000] |
| 01657557 | ALPHA[1.000045650000000],BAO[1.000000000000000],BTC[0.017837850000000],GRT[1.003641230000000],KIN[1.000000000000000],MATIC[0.137066300000000],USD[2.959615217863694] |
| 01657563 | ETH[0.000000049343162],ETH[0.000000012940023],PAXG[0.000000034506976],USD[0.024479201589434 0],USDT[0.000000067578596],USTC[0.000000065915340] |
| 01657565 | ETH[0.000000049350600] |
| 01657570 | ETH[0.000000084963520],USD[0.043270757293987] |
| 01657571 | BTC[0.000083005480000],USD[0.013788682504767 7],USD[0.000000068484467] |
| 01657576 | BTC[0.000053547510308],CRO[9.982540000000000],ETH[0.000000008056682],FTT[0.019931069105000],LUNA2[0.000308607808300],LUNA2_LOCKED[0.000720084886100],LUNC[6.720000000000000],RAY[6.053118530000000],TRX[655.969256414787282 5],USD[0.426746448627969 3],USDT[0.000002147 601857 6] |
| 01657578 | BTC[0.000000006283000 0],FTT[0.012568723020672 6],USD[2.102711503040000],USDT[0.000000020000000] |
| 01657583 | APE[21.700000000000000],AVAX[0.099829000000000],AXS[0.099525000000000],BRZ[0.117553020000000],BTC[0.034087656336657],DOGE[0.000000004000000],ETH[0.185000089579116],ETHW[0.133000000000000],GMT[35.000000000000000],LINK[2.398974000000000],SOL[13.170586972091369 7],USD[4993.460546047892789 6] |
| 01657584 | DOGEBULL[0.999810000000000],POLIS[0.090006000000000],REEF[4337 0.000000000000000],THETABULL[14.762400000000000],USD[0.388837931052730 8],USDT[0.000000044148184 4],VETBULL[10613.640000000000000],XRPBULL[1000.000000000000000] |
| 01657585 | HNT[0.041300000000000],USD[12.809071688080000 0],USDT[12.367206815820000 0] |
| 01657588 | CEL[0.000000056290517],FTT[0.000000009029178],LUNA2[0.000000345725704],LUNA2_LOCKED[0.000000806693310],LUNC[0.007528250684258],NFT[523313676240305968][1],TRX[0.000000001291104],USD[0.000000130130978],USDT[9.878936832042564 2] |
| 01657591 | ATLAS[0.000000039266328],AXS[0.000000063822236],BTC[0.000000009693716 0],USD[0.000000451246943] |
| 01657592 | ETH[3.619000000000000],MATIC[50.000000000000000],USD[0.876413041100000 0] |
| 01657592 | NFT(552740518609027026)[1],USD[0.000000005870500 0] |
| 01657596 | BTC[0.000000006369186 0],FTT[0.006680314000000] |
| 01657597 | BTC[0.000822640000000],SOL[7.000000000000000],USD[0.000085680534856] |
| 01657599 | ATLAS[659.931600000000000],COPE[152.991260000000000],CRO[70.000000000000000],GT[0.093654000000000],HT[15.000000000000000],OXY[12.998860000000000],POLIS[9.998100000000000],TULIP[6.099791000000000],USD[0.026064370900000],USDT[0.001727901903771 2] |
| 01657601 | BOBA[80.000000000000000],CONV[2.462741170000000],USD[8.507102877182514800000000],USDT[0.009350850000000] |
| 01657605 | BTC[0.000797700000000],SHIB[519972.000000000000000],USD[0.003194750053277 5],USDT[0.003984750000781001070] |
| 01657608 | USD[742.441594717365108000000],USDC[10.000000000000000] |
| 01657611 | BTC[0.000000022502000],FTT[25.050000000000000],USD[155.034810935515308 9],USDT[0.000000017698695 3] |
| 01657615 | BNB[0.000000008781072],BTC[0.000000009689773],ETH[0.000000006596900],FTT[0.000010000315994 8],LTC[0.000000009151100],LUNA2[0.012035364810000],LUNA2_LOCKED[0.028082517890000],LUNC[0.038770593071204 8],NFT[301139046028603790][1],NFT[434614669642835959][1],NFT[439294830149687944][1],NFT[451386119726271 07][1],SHIB[0.000000067572287],SOL[0.000000034425052],TRX[0.000000074289512],USD[0.000000728911224],XRP[0.000000003749476] |
| 01657626 | BIT[0.824193000000000],FTT[0.988988000000000],TRX[0.000046000000000],USD[0.000075021164],USDT[23.603087619779300 0] |
| 01657626 | ATLAS[1429.768200000000000],ETH[0.000006772000000],ETHW[0.000006771910000],PORT[39.900000000000000],RSR[0.000045000000000],USD[3.654046553643989 5],USDT[9.767957393944800 9] |
| 01657628 | BTC[0.000011911500000],ETH[0.007000000000000],FTT[0.016720280000000],LUNA2[143.115619200000000],LUNA2_LOCKED[143.115619200000000],NFT[368883864343627774][1],NFT[369385059100142985][1],NFT[422829220372119503][1],NFT[458303053217654712][1],NFT[458833851760943000][1],NFT[492480139419610858][1],TRX[1751.787246600000000],USD[0.086348762161197],USDT[10.325869006102744 3] |
| 01657631 | BTC[0.184774820000000],ETH[0.387928360000000],ETHW[0.387928360000000],LUNA2[0.000000440124332],LUNA2_LOCKED[0.000001026956775],LUNC[0.009583800000000],USD[1.683377057204280],USDT[0.000000037516422] |
| 01657634 | ATLAS[650.000000000000000],DOGE[254.973600000000000],FTT[2.200000000000000],OXY[111.977600000000000],POLIS[34.300000000000000],SRM[19.366334405000000],SRM_LOCKED[0.376094920000000],SUSHI[12.746204444824772],TRX[1300.914018000000000],USD[0.234472317651824],USDT[0.007383214172600] |
| 01657636 | ALGOBULL[10000.000000000000000],BNB[0.000000028045972],USD[0.000015015960165],USDT[0.000000150],USDT[0.000000152672700] |
| 01657639 | EUR[0.000000080790090],USD[0.000000476765 51],USDT[0.000000008206007] |
| 01657641 | USD[25.000000000000000] |
| 01657643 | USD[9.245322020000000] |
| 01657644 | MATIC[0.000000029595001],SOL[0.000000056012000],USD[0.000000000821300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01657645 | USDT[0.0487586290893400] |
| 01657654 | TRX[0.0000110000000000],USD[0.0000000020303628],USDT[0.000000003250596] |
| 01657658 | SOL[0.0034460000000000],USD[0.2014148886750000],USDT[0.0000000065683640] |
| 01657660 | LUNA2[2.9280552710000000],LUNA2_LOCKED[6.8321289660000000],LUNC[637590.2000000000000000],USD[0.0000009094385181],USDT[0.0000009383228600] |
| 01657661 | BUSD[412.0693960300000000],FTT[10.7613704500000000],USD[2.4365345570552361],USDT[0.0049077400000000] |
| 01657663 | BLT[0.9000000000000000],BTC[0.0000000110000000],ETH[0.0075655050000000],ETHW[0.0015691000000000],FTT[0.4998380100000000],LUNA2[0.0065644243890000],LUNA2_LOCKED[0.0153169902400000],NFT [47376287928278675 9][1],USD[0.9861060995128380],USDT[8.2264860175000000],USTC[0.9292260000000000] |
| 01657664 | DOGE[0.9889800000000000],USD[-18.0924024217500000],XRP[449.6175399300000000] |
| 01657669 | ATLAS[10.0000000000000000],FIDA[4.0000000000000000],USD[0.7837634900607354],USDT[1.5055838900000000] |
| 01657670 | USD[0.0000004517974144],XRP[0.0000000040276417] |
| 01657674 | FTT[0.0051113933761414],RAY[0.0000000071224055],TRX[1350.0000000000000000],USD[0.0019618261884008],USDT[0.1763175346203494] |
| 01657676 | BTC[0.0000000010000000],USD[26.4554408249083442],USDT[0.0000000163144008] |
| 01657677 | CRO[9.9550000000000000],EUR[0.0000000082914049],LUNA2[1.9936422162988860],LUNA2_LOCKED[4.6518318380307300],SOL[0.0000000067000000],TRX[9.0000000000000000],USD[877.0498605359213026],USDT[0.0057510715245591] |
| 01657680 | BUSD[1.5934297710129250] |
| 01657681 | BAO[1.0000000000000000],BTC[0.0754538800000000],ETH[1.0211156200000000],FTT[26.4788976200000000],NFT [344293985503429179][1],NFT [378625812183409863][1],NFT [483706022549703664][1],NFT [521245961208755430][1],NFT [540118728811735509][1],USD[0.0000000965634416],USDT[1022.1943700500000000] |
| 01657687 | USD[5.0000000000000000] |
| 01657690 | SOL[22.5970759200000000],TRX[0.0015540000000000],USDT[0.0000000038861668] |
| 01657691 | USD[0.6509319800000000],USDT[0.0000000075262894] |
| 01657692 | 1INCH[0.0000000535376000],AVAX[0.0000000526120000],BNB[0.0000000024072000],BNT[0.0000000074316800],BTC[0.0000001905814311],COMP[0.0000000070000000],DOT[0.0000000181374000],ETH[0.0000000485955000],ETHW[0.0000000485955000],FTT[0.0000000667233575],KNC[0.0000000068582400],LTC[0.0000000030000000],OK B[0.0000000097668800],SNX[0.0000000048315900],UNI[0.0000000031092800],USD[0.0000000104326628],USDT[0.0000000001364000],XAUT[0.0000000064240000] |
| 01657694 | USDT[2.6310837660000000] |
| 01657695 | HT[0.0000000070000000] |
| 01657698 | BTC[0.0238738977535817],ETH[0.1709235800000000],USD[193.0015578125213085],USDT[1635.1763035152786476] |
| 01657701 | BTC[0.4368913010000000],DAI[0.0025000000000000],ETH[4.0742259400000000],TRX[0.0023980000000000],USD[14591.4903059617910100],USDT[751.7016416565846200] |
| 01657702 | BULL[0.0000000065000000],C98[0.0000000117380120],COPE[0.0000000028536112],DAWN[0.0000000110028800],FTT[0.1718897246996938],LINA[3353.0766959900000000],RAY[0.0000000004443710],USD[15286.4043141395616978],USDT[-0.3675526130623370] |
| 01657703 | BF_POINT[200.0000000000000000],EUR[0.0000000012646974],FTT[2.3388696212636832],SOL[1.9922912400000000],USD[0.0044329698449538],USDT[0.0000000048126324] |
| 01657705 | USD[40.2373627100000000] |
| 01657707 | USDT[0.3280197415000000] |
| 01657709 | USD[0.0000001151161920],USDT[0.0000000082700000] |
| 01657710 | USD[26.4621584700000000] |
| 01657714 | USD[0.4565213319125000],USDT[0.0000000041018304] |
| 01657715 | STARS[54.5216050000000000],USD[4.3097275579000000],USDT[0.0020200000000000] |
| 01657735 | BCH[1.0250000000000000],DOGEBULL[4.4784355100000000],ETH[0.0000000070000000],FTT[17.2907903400010264],OXY[93.0000000000000000],RAMP[1003.0000000000000000],RSR[4350.0000000000000000],THETABULL[5.7031712400000000],USD[0.3150934303241560],USDT[0.0000000073010953] |
| 01657738 | ATLAS[0.0000000017954461],FTT[0.0000000056608850],USD[0.0000000044439680] |
| 01657741 | ATLAS[5150.0000000000000000],CONV[1300.0000000000000000],STEP[89.3000000000000000],USD[18.8204246935000000],USDT[0.0000000011039104] |
| 01657742 | EUR[0.0000082863550493],USD[0.0000000137038327],USDT[0.0000000831109837] |
| 01657743 | FTT[25.8953410000000000],SRM[1.8914688700000000],SRM_LOCKED[16.4685311300000000],USD[16.7155270935991847],USDT[0.9619698143862529] |
| 01657744 | ATLAS[11860.0000000000000000],BNB[0.0097995000000000],BULL[1.9135900000000000],ETH[0.0009222100000000],ETHBULL[8.5999040000000000],ETHW[0.0009222100000000],MATICBULL[15128.1000000000000000],USD[14.1039503808000000],USDT[0.0071930000000000] |
| 01657746 | ETHBEAR[12000.0000000000000000],USD[-0.1359789676413805],USDT[0.3111493714985840] |
| 01657753 | TRX[0.0000020000000000],USD[0.0000000194598728],USDT[0.0000000012179360] |
| 01657761 | FIDA[1.0000000000000000],MEDIA[0.1000000000000000],MER[10.0000000000000000],STEP[19.9000000000000000],USD[1.9431311781500000] |
| 01657763 | ALPHA[0.0000000080000000],APE[0.0000000097282414],BTC[0.0000193283382962],BULL[0.0004000000000000],DOGE[0.0000000985468520],DOGEBULL[0.0000000077763949],ETH[0.0000000008000000],EUR[0.0000894067372652],FTM[0.0000000021000000],LUNA[0.0000001242881121],LUNA2_LOCKED[0.0000000290005615],LUNC[0.0 0270642000000000],MATICBULL[11300.0000000000000000],SRM[8.0000000000000000],STEP[0.0000000536181000],SUSHIBULL[58100000000000.0000000000000000],USD[0.6020226421415815],USDT[0.0000007496143960] |
| 01657776 | HT[0.0000000088956000],LTC[0.0000000034975514],NFT [419058198494043504][1],TRX[0.0000000010000000],USD[7.0000000166335172] |
| 01657778 | FTT[0.0000000100000000],LUNA2[0.0503944469100000],LUNA2_LOCKED[0.1175870428000000],LUNC[10973.4969136900000000],NFT [384259743995441 82][1],NFT [548130796114547477][1],USD[-0.0000000761453907],USDT[0.0000000065075521] |
| 01657779 | NFT [303073220684944572][1],NFT [350258006776347462][1],NFT [402661431675195334][1],NFT [405938869127274729][1],NFT [477858247788751174][1],STETH[0.0001150311607845],TONCOIN[0.0257036400000000],USD[0.3819928710477554] |
| 01657786 | BTC[0.0000000010000000],EUR[4.2352880109858870],USD[-0.8961238867747060000000000],USDT[0.0000000063717506] |
| 01657787 | LUNA2[1.6596956890000000],LUNA2_LOCKED[3.8726232740000000],LUNC[36140.2.3052710000000000],USD[0.0334830348816481],USDT[0.0219394746855680] |
| 01657790 | ATOM[0.0000000079843568],BNB[0.0000000053839446],BTC[0.0000001837396684],CRO[0.0000000086235250],DOGE[0.0000000042671880],ETH[0.0000000080000000],FTM[0.0000000127034950],FTT[0.0000000082718810],LUNA2[1.2759254850000000],LUNA2_LOCKED[10.5.6906733640000000],LUNC[12.9415007869466405],NEAR[0.0000 000059923860],SAND[0.0000000002558990],SGD[1.3359483000000000],SOL[0.0000000057259752],STARS[0.0000000074656712],USD[0.7578727077965813],USDT[0.0000007496143960] |
| 01657797 | COMP[0.0000006200000000],ETH[0.0270339300000000],ETHW[0.0266971200000000],USD[27.7842023221880240],USDT[0.0000000097922166],YFI[0.0017643000000000] |
| 01657799 | USD[20.0000000000000000] |
| 01657803 | BTC[0.0000000505252600],USD[-0.0076211313838676] |
| 01657805 | EUR[500.0000000000000000] |
| 01657806 | BAL[2.4439476200000000],BUSD[7286.6244955200000000],CTX[0.0000000006640000],FTT[1.9996200000000000],PAXG[6.7044773000000000],TRX[502.0841109581795000],USD[0.0548443038358914],USDT[0.0009050000000000000],XPLA[0.0272108700000000] |
| 01657816 | USD[0.0000005118810] |
| 01657817 | BNB[0.0000000043528650],HT[0.0000000051000000],SOL[0.0000000099658403],TRX[0.0000000018589232],USDT[0.0000000025000000] |
| 01657820 | CRO[0.0000001424568422],ETH[0.0000000143389005],EUR[0.0032008672689616],FTT[0.0000000048800000],RAY[0.0000000064900000],SOL[0.0000001898900000],SRM[0.0000000079610000],USDT[0.0012939337086544] |
| 01657822 | USDT[0.0001185331021784] |
| 01657823 | DOGE[75.6481090000000000],ETH[0.8749188700000000],USDT[0.0137796391140180],USDT[0.0000000006044050] |
| 01657825 | BF_POINT[200.0000000000000000] |
| 01657828 | MNGO[0.0000000274450302],USD[0.0000000005268388] |
| 01657834 | USD[0.0000000740703306],USDT[0.0000000053928920] |
| 01657837 | BTC[0.0000000699010000],FTT[10.5000000000000000],USD[2.3631457896846700] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01657838 | AUDIO[0.00000000074585500],BNB[0.000000002482112],BTC[0.000000007334635307],ETCBULL[0.00000009753471S],USD[0.000261923245216S],VETBULL[0.00000006716275] |
| 01657839 | BTC[0.0000000090640000],ETHW[0.0026996800000000],EUR[0.00182458176177009],LINK[0.000035510000000],SOL[0.00270922000000000],XRP[7435.666464020000000] |
| 01657845 | ETH[0.0000001500000000],MATIC[0.00000000658647662],NFT (405246752536565360){1],STG[0.0000000033194800],TRX[0.000010000000000000],USD[0.0000098035049538],USDT[0.0000004610982016] |
| 01657846 | BTC[0.0000000750000000],FTT[0.0000000443213000],TRX[0.000077700000000000],USD[0.00675276403154720],USDT[0.0000000002119557A] |
| 01657850 | ATLAS[4.1000000000000000],SOL[0.0100000044134445],USD[0.272132534354134A2],USDT[0.0000000080290527],XRP[-0.008167720981183O] |
| 01657851 | BTC[0.000000079407000] |
| 01657852 | BNB[0.1850.0000001170680000],NFT (391161868665573053){1],NFT (494472744967209683){1],NFT (50141942364792714O){1],USDT[0.000000035433400] |
| 01657856 | USD[0.0000000045130739],USDT[0.0000000039306952] |
| 01657857 | TONCOIN[229.184635434192000O],USD[20.0549922901800000] |
| 01657860 | ATLAS[2.0742681200000000],POLIS[0.7246376800000000],USD[0.000168966355069G],USDT[0.0000000024521168] |
| 01657863 | USD[0.000000061960380],USDT[0.0000000076596550] |
| 01657865 | ETHE[0.800000000000000O],GBTC[0.940000000000000O],USD[68.33969571050000O0] |
| 01657867 | USD[0.0565471584654549],USDT[0.0106712518733323] |
| 01657868 | USD[20.000000000000000O] |
| 01657870 | BNB[0.0621361300000000],EUR[0.000011061362113Z],KSHIB[0.1219601200000000O],SHIB[1122741.3052214840680000],USD[0.0000026185161752],USDT[0.0000000000005572] |
| 01657871 | BNB[0.0000000035004700],USD[0.0027802854493620] |
| 01657874 | ASD[2501.20000000000000O],ATLAS[1829.792425000000000],BTC[0.00000000775257OO],DENT[36093.483950000000000O],FIDA[66.997653506812370O],FTT[60.3650346109309250],HT[0.09480160000000OO],LTC[0.460000000000000O],USD[2024.218308359231538Z],USDT[0.0000001116699910],XRP[183.9308685000000000O] |
| 01657880 | FTT[34.8930200000000000],SOL[21.7958580000000000],TRX[0.8282300000000000O],USDT[1.4502605800000000O] |
| 01657881 | USD[5.0000000000000000],USDT[0.0000000086761940] |
| 01657882 | BTC[0.0198000000000000O],DENT[842500.00000000000000O],FTT[4.0710791400000000O],USD[0.5596446422345524] |
| 01657885 | EUR[0.0000000122742334],TRX[0.000001000000000O],USD[0.0000005386583],USDC[4000.1173780500000000],USDT[0.0000001266378] |
| 01657887 | DOGEBULL[0.0098398794000000O],THETABULL[0.0007000000000000O],USD[0.0000003326336],USDT[0.0000000037384964] |
| 01657888 | BTC[0.0000001786571G],TRX[0.00077800000000000O],USD[0.0001985500022266],USDT[0.0000069313473616] |
| 01657896 | BTC[0.0000000400000000O],FTT[0.0000027910423046],USD[0.1001323524490391],USDT[0.000357785792231] |
| 01657901 | USD[0.9215424896419792],USDT[0.0000204727639546] |
| 01657902 | BNB[0.0000001000000000],USD[0.000020621705369],USDT[0.0084496720000000] |
| 01657908 | ATLAS[1850.00000000000000O],AVAX[4.69934000000000000],AXS[8.00000000000000000],BAL[15.00000000000000O],COMP[0.891521660000000O],CRO[389.9220000000000000],CRV[100.00000000000000],DYDX[88.0875000000000000O],ETH[0.0509898000000000],ETHW[0.0509898000000000],FTM[134.9886000000000000O],GALA[529.894000000000000],GBP[40.0000000000000000],MK[49.390120000000000O],LTC[0.99980000000000000O],LUNA2[1.5304650600000000],LUNA2_LOCKED[2.690441847000000O],LUNC[251078.3042940000000000],MANA[105.9834000000000000],MATIC[49.9900000000000000],RAY[37.9924000000000000O],REN[2.99940000000000000O],RUNE[18.6962600000000000O],SANDT[960400000000000O],SNX[51.6896000000000000O],SOL[4.4994100000000000O],SRM[66.98660000000000O],STARS[109.0000000000000O],TULIP[7.1985600000000000O],UNI[8.8982000000000000O],USD[836.8729928624000000],ZRX[517.8964000000000000] |
| 01657916 | USD[2.9749750735608640],USDT[0.0061527768700000] |
| 01657917 | USD[0.0000001534309945],USDT[0.0000000063447628] |
| 01657926 | ALPHA[0.924398200000000O],ATLAS[5.37940000000000000],BTC[2.0000808630380050O],CONV[7.908292000000000O],ETH[0.0004681000000000],ETHW[0.0004681000000000],FTT[0.0630645400000000],GRT[0.851680000000000O],JOE[0.869060000000000O],LTC[0.0102020000000000],MATIC[9.8524000000000000O],PAXG[0.0005295800000000],LRAY[0.868870000000000O],SAND[0.838180000000000O],SOL[0.006041044000000O],SRM[0.974333800000000O],STEP[0.067181780000000O],TRX[0.2325000000000000O],USDT[7440.9799287977809978],USDT[1212.1462287190700000] |
| 01657930 | BNB[0.0000000034827400] |
| 01657932 | EUR[0.0000000357378],USD[0.0007406173650000] |
| 01657933 | BAO[1.0000000000000000O],KIN[2.0000000000000000O],USDT[0.0000000018600269] |
| 01657936 | USD[0.1899858055536013],USDT[46.2187641099878927] |
| 01657937 | TRX[0.000090000000000O],USD[0.24406595103765B],USDT[0.0000000191173441] |
| 01657939 | ASD[0.0000000895061O0],AXS[0.0000001057009641],BNB[3.0000000120876296],BTC[0.0143196639692600],ETH[0.000153787817800],EUR[56.6136927175080000O],FTM[0.0000000996798200],FTT[33.9606333335771386],HNT[0.000000020501610],LRC[0.0000000010454750],LUNA2[0.0148994213500000],LUNA2_LOCKED[0.0347653164800000O],LUNC[0.000000005120000O],RAY[365.097979085239689O],RSR[0.0000000441087O0],SAND[0.0000000091707782],SOL[3.8798612003389088],USD[-203.5487024120441400],USDT[0.0025383422504890] |
| 01657940 | FTT[0.0010440127777280],USD[0.396335191690690G9] |
| 01657943 | ATLAS[350.000000000000000O],TRX[0.000003000000000O],USD[1.304358746375000O],USDT[0.0000000005445364O] |
| 01657945 | BNB[0.00180477847820O8],BUSD[8819.0844410890000000],DYDX[51.0686601700000000],FTT[170.0000750000000000],UNI[0.000000511500000],USD[0.00000016811826Z] |
| 01657946 | USD[25.00000000000000O0] |
| 01657948 | ETH[0.0004180400000000O],ETHW[0.0004180400000000O],USD[0.008371687878200O],USDT[253.1108946000000000] |
| 01657949 | USD[20.00000000000000O0] |
| 01657952 | SOL[0.000000010098730],USD[0.0000009638695831] |
| 01657953 | SOL[0.780000000000000O],TRX[0.0000010000000000O],USD[0.077921120898265O],USDT[0.1085144232521628] |
| 01657954 | AVAX[0.000000057201000],BNB[0.0000000883591Z],BTC[0.000037366783420Z],LTC[0.0000000048746044900],LUNA2[0.000418746044900O],LUNA2_LOCKED[0.0000970741404800],LUNC[9.118283290000000O],MATIC[0.000000068175316],SOL[0.000000046822367],TRX[0.0007780011134935S],USD[0.000014931522],USDT[0.0000000202047455] |
| 01657957 | ETH[0.7870001600000000],ETHW[0.7870001580000000O],USD[2.737803390500000O] |
| 01657959 | ETHW[0.000323000000000O],FTT[0.00000007867500O],MER[0.0000004908226220],RAY[0.0000000321679841],SOL[0.0015280419744160],USDT[0.0000000012957822] |
| 01657960 | ETH[0.0000001883920O0],FTT[0.0084438060275885],LUNC[0.000000085546240],SOL[0.000000465759670],TRX[0.0007770000000000O],USD[0.000000076069486],USDT[0.0000000075688806],USTC[0.0000000054337500] |
| 01657963 | ATLAS[3029.741518200000000O],UBXT[1.0000000000000000O],USD[0.0100000013734440] |
| 01657965 | ALPHA[0.2954800000000000],BNB[0.009262800000000O],REEF[0.000000006608000O],SLP[2.0922000000000000O],STEP[0.0078360000000000],USD[0.0084965259665090],USDT[0.0000000001093479] |
| 01657973 | EUR[0.0000654224848488],USD[0.0000028007199132] |
| 01657976 | BNB[0.00000000073366687],ETH[0.00000000040000000],FTT[0.0000000996642O0],IMX[0.000000089506305],MATIC[36.483054642146908B],RNDR[18.196202200000000O],SOL[3.965168210000000O],SRM[0.000000022500000O],USD[2.4207940688715058000000000O],USDT[0.00767235000000000],XRP[0.000000090000000O],XRPBULL[109.9807940000000000] |
| 01657977 | FTT[4.30000000000000O],USD[33.134175004585880],USDT[140.6249694904364381] |
| 01657981 | ADABULL[0.00087764000000O0],TRX[0.0000170000000000O],USD[0.000000006571079B],USDT[0.0000000087439833] |
| 01657982 | FTT[0.0313271400000000O],USD[-0.0097639140743244] |
| 01657986 | BAO[3.0000000000000000O],COPE[29.524833970000000O],DENT[1.0000000000000000O],FTM[16.5756866500000000],FTT[8.2781056700000000O],USD[0.0000000336524497] |
| 01657989 | ATLAS[879.9468000000000000O],AVAX[0.099428670000000O],BOBA[0.096561000000000O],BTC[0.0181670858273714],ETH[0.0629826758000000O],ETHW[0.0939826758000000O],FTT[0.01216632988067O0],GODS[2.800000000000000O],GOG[51.9904164000000000],LTC[0.0007700060000000O],LUNA2[0.642461558200000O],LUNA2_LOCKED[1.490076896000000O],LUNC[2.0696184990000000O],MATIC[44.9920280000000000O],RNDR[54.5597466000000000O],SOL[0.99373380000000O],SOL[0.00302761515775O0],TRX[0.00000054540000O],USD[0.1827744754250771],USDT[275.1692769624047225],USTC[0.0000000055446180],YGG[24.9953925000000000] |
| 01657990 | BTC[0.011553823382914G],ETH[-0.00000002603222310],SOL[0.000000075376080],USD[0.3771104335203387] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01657991 | ACB[0.000000001400000],AKRO[0.000000000000000],ALEPH[0.000000034984125],ALPHA[1.000000000000000],AUD[0.000001976912632],AUDIC[1.000000000000000],BAO[54.000000000000000],CAD[0.000000095234099],CHF[0.000000124024402],CUSD[T[0.000000092048384],DENT[10.000000000000000],DOGE[1.000000000000000],ETHW[0.000046280000000],FB[0.000000022943371],FTT[1.006886569349422],GBP[0.000000005187789],HKD[0.000031332177639],KIN[49.000000000000000],MATH[1.000000000000000],MATIC[0.000000062640000],NIO[0.000000053880000],NOK[0.000000027240000],PAXG[0.000000005924000],RSR[5.000000000000000],SLV[0.000000058400000],SXP[1.000000000000000],TRX[4.000000009496000],UBXT[14.000000000000000],USD[0.000017893570590],USD[T[0.082733999493330] |
| 01657995 | TRX[0.000017000000000],USD[T[0.000000009132150] |
| 01657996 | BNB[0.000000162859316],BTC[0.000000015598000],MATIC[0.000000004028900],RAY[0.000000069444720],SOL[0.000000026552530],TRX[4.000000051417330] |
| 01658000 | AKRO[1.000000000000000],APE[0.000443810000000],BAO[5.000000000000000],BTC[0.000000050000000],ETH[0.000004626259115],ETHW[0.000004626259115],GBP[0.049089683697583],KIN[3.000000000000000],LOOKS[0.000000078958780],SOL[0.000078865643162],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000271902733027],USDT[0.003202846276758]2] |
| 01658008 | USDT[0.000000089178161] |
| 01658014 | DOGE[0.998600000000000],USD[0.388922540600000],USDT[0.000000049204920] |
| 01658024 | SHIB[114737824.677619320000000] |
| 01658027 | EUR[0.008555194501643],HXRO[1.000000000000000] |
| 01658028 | BNB[0.000000100000000],ETH[0.000000014708700],SOL[0.000000079520095],USD[0.000013049844225] |
| 01658031 | USD[0.002780572000000] |
| 01658033 | ATLAS[7518.496000000000000],BICO[499.903000000000000],ENS[36.242823500000000],FIDA[179.964000000000000],FTM[399.920000000000000],FTT[9.998000000000000],MAPS[245.950800000000000],SAND[9.998600000000000],SRM[89.982000000000000],SXP[149.970000000000000],USD[397.403333005000000],USDT[983.100000009144014] |
| 01658035 | ETH[0.044991460000000],FTT[0.133563343807926],GBP[149.000000008411032],IMX[0.096029000000000],SOL[3.709295110000000],SPELL[79.609451950000000],USD[0.151384170236665],USDT[0.000000001840000] |
| 01658037 | USD[0.021230808000408],USDT[0.161255791915398] |
| 01658039 | ETH[0.206140482199395],FTT[0.000000013030354],OMG[0.000001081393800],USD[-0.000000072804867],USDT[0.000061443061837] |
| 01658041 | USD[0.000000012160105],USDT[0.000000044842518] |
| 01658042 | AKRO[1.000000000000000],ATLAS[0.159932450000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[6.000000000000000],EUR[0.000001455536551],FIDA[2.117326130000000],FRONT[1.015191670000000],HXRO[1.000000000000000],KIN[1.000000000000000],TOMO[1.051888090000000],TRU[2.010970570000000],TRX[6.000000000000000],UBXT[2.000000000000008962],USDT[0.000000096509861] |
| 01658045 | ETCBULL[81.488000000000000],SXPBULL[1.970000000000000],USD[0.000000013522006],USDT[0.000000027598600] |
| 01658050 | LUNA2[2.121885660000000],LUNA2_LOCKED[4.951066542000000],LUNC[462045.070000000000000],USD[13.596518632068184000000000],USDT[0.000000081252138] |
| 01658056 | EUR[5.666278550000000],USD[4.567298117206750] |
| 01658057 | USD[0.000000033668162],USDT[31.723518640000000] |
| 01658067 | MATH[163.900000000000000],USDT[0.081765477000000000] |
| 01658069 | TRX[0.000010000000000] |
| 01658075 | BNB[0.000000771985550],LTC[0.000000002380000],SOL[0.000000009000000],TRX[0.000000071163400],USDT[0.000000089637728] |
| 01658076 | BEAR[0.000000022285336],BOBA[0.000000019576192],ETH[0.000000064761812],SOL[0.000000046706700],TRX[0.000000068173912],USD[0.129888383049408],XRP[0.000000048555480] |
| 01658077 | SOL[0.005000000000000],USD[25.000000000000000] |
| 01658078 | USD[49.777463996025388] |
| 01658079 | ADABULL[0.008883200000000],BNBBULL[0.000779460000000],BULL[0.000067866000000],DOGEBULL[0.001569600000000],ETHBULL[0.065390040000000],MATICBULL[0.088000000000000],SUSHIBULL[48930.200000000000000],TRX[0.000001000000000],USD[0.782648553974783],USDT[0.002222861970176],VETBULL[8.394320000000000] |
| 01658080 | ATLAS[37949.883375510000000],LUNA2[0.420259909000000],LUNA2_LOCKED[0.980606454400000],MATIC[5.000000000000000],RAY[0.000000100000000],USD[0.421567184190683],USDT[0.000000001544912] |
| 01658083 | BTC[0.000000033502779],BUSD[20.000000000000000],FTT[4.021976380135995]3],USD[226.137447766485385] |
| 01658087 | AXS[2.100000000000000],USD[1.776067680000000] |
| 01658090 | USD[5.000000000000000] |
| 01658092 | ETH[0.000000100000000],SLRS[506.949400000000000],USD[0.158703369678477]4],USDT[0.004400000000000] |
| 01658094 | BNB[0.000004699665888],HT[0.000000025780000],TRX[0.673002000000000],USD[0.000004632760000] |
| 01658095 | ATLAS[1990.000000000556059],BTC[-0.000059264178560]1],ETH[0.000000019618635],LUNA2[0.074035013220000],LUNA2_LOCKED[0.172748364200000],LUNC[16108.802320000000000],RUNE[0.042937332798148],SHIB[0.000000015314647],USD[1.281568272215993],XRP[0.000000100000000] |
| 01658098 | ETH[0.003999200000000],ETHW[0.003999200000000],USD[3.502953590000000],USDT[0.000000080760544] |
| 01658099 | TRX[0.000010000000000],USD[0.000000006533361] |
| 01658102 | FTT[0.000000003856770],USD[0.000000056104656] |
| 01658110 | DOT[0.000000004671621]6],ETH[0.000000026627200],FTM[0.000000033085858],FTT[0.003982157926005]6],USD[0.000001995418592],USDT[0.000000047481250] |
| 01658112 | FTT[250.203316000000000],MOB[0.429875000000000],USD[15.459574360000000],USDT[0.000000003223155]2] |
| 01658119 | FTT[0.000000003004023],USD[0.001524924286075],USDT[0.000002155424773] |
| 01658122 | BNB[0.000000008619472],BTC[0.000000088207452],ETH[0.000000035000000],EUR[0.000872146647000],LUNA2[0.003214664670000],LUNA2_LOCKED[0.007500884230000],LUNC[70.000000000000000],MATIC[0.000000085770900],SOL[0.000000018187500],USDT[0.000000041525141] |
| 01658123 | ETH[0.000001530000000],ETH[0.000000035000000],ETHW[0.000000035000000],EUR[0.000000079399959],USD[15164.417707896956427000000000],USDT[9025.734989042476474] |
| 01658125 | USD[25.000000000000000] |
| 01658140 | BTC[1.340829760000000],ETH[0.003455700000000],ETHW[0.003455700000000],USD[0.062603450000000] |
| 01658141 | CITY[0.038220000000000],ETH[0.037714010000000],ETHW[30.000094200000000],FTT[0.073939859228500],TRX[1145.787400000000000],USD[2985.254587897837650]9],USDT[0.000000084140459] |
| 01658146 | BUSD[4064.529629040000000],ETH[0.007748500000000],ETHW[0.007748500000000],FTT[0.399602900000000],USD[0.000000059295500] |
| 01658148 | BAO[1.000000000000000],SUSHI[1.110044180000000],USD[0.000000732682566] |
| 01658150 | ETH[0.004511000000000],ETHW[0.004510900000000],USD[0.183461392536307]0] |
| 01658152 | ADABULL[0.008239970000000],AKRO[1666.789094300000000],BTC[0.011752190000000],BULL[0.017562630000000],COMPBULL[2.491000639108307]1],CRO[40.436295220000000],DFL[155.713406760000000],DOGEBULL[0.585486010000000],ETH[0.000001000000000],ETHBULL[0.029732367474436],EUR[0.002466720423318],FTM[36.306694120000000],FTTB.688286920000000],GALA[83.175404030000000],GENE[1.350519970000000],HNT[1.267990900000000],IMX[0.943353400000000],LTCBULL[151.893249610000000],RUNE[17.555266710000000],SAND[14.098181320000000],SHIB[182983680000000],SOL[0.647851390000000],SRM[20.279405760000000],USD[0.233619027066283]0],XRPBULL[1371.745248610000000] |
| 01658153 | BTC[0.000000022200000],ETH[0.000000000380000],EUR[583.374940120000000],USD[12.494094736570969]2],USDT[0.000000283106906] |
| 01658156 | BRZ[0.000000052000000],BTC[0.000000022977500],FTT[0.408776812054090]3],LUNA2[0.001105716543900],LUNA2_LOCKED[0.002466719357000],USD[0.001572629514556],USDT[0.000000283106906] |
| 01658163 | RAY[16.181902545910524],SOL[5.009571520000000],USD[0.000000005026340],USDT[0.000001162435520] |
| 01658163 | EUR[0.000000001355298],FTT[18.944082570000000],SOL[0.000068578850017],TRX[0.000045000000000],USD[-0.000000197662767],USDT[1.194972580515414]43],USTC[0.000000000219465] |
| 01658165 | ALICE[0.000000098198665],AVAX[0.000000009433954],FTT[0.094075500127623]2],MANA[0.000000000013000],LINK[6.094075500127623],SOL[0.000778005301538]2],USD[0.000000003113488],USDT[0.000000001288866] |
| 01658167 | BNB[0.000000054688203],PERP[0.000000023500000],SOL[0.000000006101362]0] |
| 01658172 | BTC[0.000000005000000],CONV[9.669400000000000],GODS[0.059539000000000],NFT[373230984007762465][1],NFT[386708539622264167][1],NFT[390974624636999717][1],NFT[443804767848993330][1],NFT[510460045640853607][1],NFT[514925434973558284][1],Q[89.780683000000000],SOL[0.009992400000000],TRX[0.000030000000000],USD[0.007913083706632]9],USDT[0.000000006889795] |
| 01658173 | TRX[0.000010000000000],USD[1996.158292813410600],USDT[2775.990000160722316] |
| 01658176 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01658178 | ETH[0.000000009192791],EUR[0.000000003543042],FTM[0.000000004558672],SHIB[0.000000162737951],USD[0.000000016273951],USD[0.000000137120173],XRP[0.000000001515326B],YF[0.000000052652403] |
| 01658179 | SHIB[195.64905694000000000],USD[0.000000202896159],USDT[0.000000201063956] |
| 01658182 | BTC[0.000000008000000],BUSD[552.000000000000000],DAI[0.031667000000000],EUR[0.480000000000000],LUNA2[0.003003867760000],LUNA2_LOCKED[0.007009024773000],USD[0.479434990625000],USDT[0.000000016500000],USTC[0.425212000000000] |
| 01658185 | ETH[0.000000100000000],FTT[0.021622380000000],HT[0.024759990000000],POLIS[0.089037000000000],SRM[1.674824630000000],SRM_LOCKED[34.969547020000000],USD[0.053979714701844],USDT[0.000000100689726] |
| 01658197 | USD[0.109161090000000] |
| 01658199 | ETH[0.000000020000000],FTT[0.137932190000000],SRM[4.766864980000000],SRM_LOCKED[46.410831790000000],USD[-2.300921434031874],USDT[1.353580538361597] |
| 01658200 | BF_POINT[200.000000000000000] |
| 01658207 | AVAX[0.000000068391602],BNB[0.000000030402320],BTC[0.000000092522018],TRX[0.000013000000000],USD[2.400296281505264],USDT[0.000002009073181],XRP[0.000000047648007] |
| 01658209 | FTT[21.495915000000000],MNGO[4139.213400000000000],USD[1.330458610000000],USDT[4.502534001380951G] |
| 01658211 | USD[0.000000014852694S],USDT[0.030502605280933S4] |
| 01658213 | BOBA[0.030536390000000],DODO[0.045779460470406],FTT[0.000000013202936],GRT[0.000000082575008],OMG[0.230536390000000],PERP[0.000000018895300],SXP[0.000000010254274],USD[0.042218450403949D],USDT[0.000000039052442] |
| 01658215 | AMZN[0.000884400000000],AVAX[0.898672792034877Z],CONV[2150.000000000000000],EUR[0.000000140818990],FTT[0.853452510000000],LUNA2[0.099712009500000],LUNA2_LOCKED[0.232661355500000],LUNC[21712.500000000000000],TRX[0.000010000000000],USD[0.000000436410039],USDT[383.443180691090252] |
| 01658218 | TRX[0.001558000000000],USD[0.641041978100000],USDT[0.005119000000000] |
| 01658220 | HT[0.000000014000000],SOL[0.000000095296880],TRX[3.683105702654642],USDT[1.619970000000000] |
| 01658224 | ATOM[0.000000028218168],SOL[0.000000255212100],USD[0.000000945428965],USDT[0.000000852536200] |
| 01658225 | BTC[0.010398024000000],DOGEBULL[0.142000000000000],SUSHIBULL[16500.000000000000000],USD[157.769030850159449Z] |
| 01658229 | BTC[0.000000057349076],CRO[0.000000055062806],ETH[0.000000062898068],FTT[1.904632050000000],IMX[0.000000004569902],LUNA2[2.742707028800000],LUNA2_LOCKED[6.399649734000000],LUNC[154851.710000000000000],USD[4.387203965635619S],USDT[0.000071001143709Z] |
| 01658240 | BUSD[3.721117650000000],TRX[0.000010000000000],USD[0.000000362541B1],USDT[0.000000024285308] |
| 01658244 | BTC[0.000000034142138],DOGE[54.459540000000000],EUR[0.964263750000000],USD[0.000000150795948],USDT[0.000000080660676] |
| 01658248 | BAO[1.000000000000000],BTC[20.014099000000000],DENT[1.000000000000000],ETH[0.018421000000000],ETHW[0.018188270000000],EUR[0.000297344793586],KIN[1.000000000000000],SOL[0.346765030000000] |
| 01658252 | ATLAS[7.092922770000000],FTT[0.000393520000000000],POLIS[0.017602420000000],USD[-0.006131018854734B] |
| 01658255 | BNB[0.000000090000000],USDT[0.001661272500000] |
| 01658256 | ATLAS[1199.808100000000000],USD[0.051768088062500D],USDT[0.000000042434288] |
| 01658258 | BNB[0.000000026163087],DOGE[0.000000052232645],FRONT[0.000000078447616],FTM[0.000000022965767],KIN[0.000000069949375],SHIB[0.000000043635245] |
| 01658260 | LUNA2[1.108332919000000],LUNA2_LOCKED[2.586110145000000],LUNC[21434.1.826671400000000],USD[53.584488228072820000000000000] |
| 01658263 | BTC[0.000000098372240],USD[125.426424469612887A],USDT[44.493374004296486O] |
| 01658275 | AAVE[0.094633619585720O],ALICE[0.000000011937000],ATLAS[449.910000000000000],AUDIO[9.711925260000000],BADGER[1.114422777332000O],BAT[0.000000010616000],BNB[0.000000062153800],BRZ[0.000000075524458],BTC[0.000000004701656],CHZ[53.057350050000000],DENT[4342.685587050000000],DOGE[47.99040000000000000],ETH[0.019269849833220O],ETHW[0.019236377416600],GALA[33.395232340000000],GOG[6.060000000000000],HNT[0.548850500000000],LINK[0.000012087261],LUNA2[0.193628050800000],LUNA2_LOCKED[0.451798785300000],LUNC[42162.915730000000000],MAPS[64.000000000000000],MTA[17.618725920000000],MTL[3.700000000000000000000000],PEOPLE[250.000000000000000],PERP[1.508657830000000],PGG[0.000000054094000],STG[6.000000000000000],TUSD[0.000000112082726],USDT[0.707903281555603],XRP[21.727863152630540] |
| 01658276 | ALGO[857.810919770000000],BTC[0.029395970000000],ETH[1.889197420000000],ETHW[1.888403920000000],LINK[4.900893050000000],LTC[19.849383390000000],SOL[28.662667810000000] |
| 01658279 | USD[30.000000000000000] |
| 01658281 | AKRO[3.000000000000000],AUDIO[73.309304680000000],BAO[20.000000000000000],BOBA[239.846836330000000],COMP[1.951179810000000],DYDX[16.241178000000000],EUR[0.076492911794618?],FTM[0.001360472640679],FTT[1.843398600000000000],GRT[254.596300160000000],HMT[537.145144285034280],HNT[3.787113850000000],KIN[1817925.707475390220000],LRC[0.000754670000000],OMG[235.649687840000000],OXY[229.069740890644000],RAY[22.274778080000000],RSR[10526.756767759418516],SAND[18.705825600000000],SRM[41.177092949237064],TOMO[1.035476810000000],ULTRA[493.948640572819483636],TRX[0.000000058050000000],UBXT[1420.949818010000000],USDT[137.374819500001479G] |
| 01658285 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000] |
| 01658289 | FTT[3.822150960000000],RAY[9.300055960000000],SOL[3.100853660000000],TRX[0.000869000000000],USD[0.000000148153904],USDT[0.033369669636164] |
| 01658292 | BTC[0.000000012971800],ETH[0.063743940000000],ETHW[0.063743940000000],USD[-26.816555361269103S9],USDT[0.076314049584329] |
| 01658294 | BTC[0.000075952634087O],ETH[0.000535805098175O],ETHW[0.000535805098175O],MATIC[0.000000009140634S],USD[2727.580369340986324?] |
| 01658296 | ATLAS[3926.914000000000000],ENJ[820.835800000000000],GRT[0.907600000000000],RUNE[138.249640000000000],SPELL[3.260000000000000],TRX[0.000001000000000],USD[1.319477606000000],USDT[1.241823263413736?] |
| 01658299 | ATLAS[7.927100000000000],BTC[0.005100000000000],POLIS[0.095725000000000],USD[0.408387717931849O],USDT[0.065362057473916O] |
| 01658302 | USD[0.000000070395826],USDT[0.000000052778396] |
| 01658313 | USD[529.565381621898250O],USDT[0.000000132927162] |
| 01658314 | USD[0.000000040852754],USDT[0.000000027414391] |
| 01658315 | STEP[1329.558695880000000],USD[0.200400000000000],USDT[0.000000096851888] |
| 01658318 | CRO[0.000000043225054],SHIB[0.000000079620918],SPELL[0.000000009925255],USD[0.000000062625955],XRP[0.000000097392394] |
| 01658320 | USDT[0.000000028053627] |
| 01658321 | ALGOBULL[2850.000000000000000],BNB[0.000000010000000],BTC[0.000084392146258O],LUNA2[0.000000245049295],LUNA2_LOCKED[0.000000057181689],LUNC[0.055336000000000],SHIB[99000.000000000000000],SOS[139472160.000000000000000],SUSHIBULL[329934.000000000000000],USD[0.005264579881382S],USDT[0.000000065002531] |
| 01658326 | BNB[0.000030340000000],ETH[0.019999985887802],ETHW[0.020000026703467],MER[0.737800000000000],TRX[0.007780000000000],USD[-0.000127509323215],USDT[0.000095072916421] |
| 01658327 | FTT[1.99760000000000000],TRX[0.000010000000000],USD[13.327858336000000],USDT[0.001082000000000] |
| 01658331 | AKRO[1.000000000000000],ALGO[0.002055310000000],BAO[1.000000000000000],BCH[0.429687540000000],BNB[4.299252570000000],BTC[0.000027100000000],CHZ[0.085361220000000],DENT[1.000000000000000],ETHW[3.056137060000000],FIDA[1.000000000000000],GALA[2633.631673690000000],NFT[318844606989681147][1],NFT[351998663281269?][1],NFT[392759492252443636][1],NFT[41376795678543163][1],NFT[461988643431273337][1],NFT[475662008475466981][1],NFT[484530295067876333][1],NFT[498550832439937251][1],NFT[562007088554348129][1],NFT[571560243138910040][1],RSR1.000000000000000],TRX[240.431593860000000],USD[0.045862871431834S],USDT[0.056426374877349?] |
| 01658332 | GALA[182.207787300000000] |
| 01658339 | DOGE[120.987160350000000],EUR[0.000674711082790],KIN[2.000000000000000] |
| 01658341 | USD[0.045835978436656A],USDT[0.000000642954000],XRP[0.000000089701497] |
| 01658344 | BNB[0.000001111266008],BTC[0.000000036369599],GENE[0.000000074544100],HT[0.000000099724700],MATIC[0.000000005179773],SOL[0.000000020042769],TRX[0.000010029647352],USD[0.000001756494741],USDT[0.000000924034547B] |
| 01658348 | MBS[310.000000000000000],USD[0.114231055000000],USDT[0.000000097678307] |
| 01658351 | USD[0.883901894824204A],USDT[0.056072211234000] |
| 01658356 | BNB[0.000000062580600],USD[11.239896856464640O],USDT[0.000000004020924I] |
| 01658358 | FTT[0.090500000000000],STEP[3.099411000000000],TRX[0.000010000000000],USD[0.032308801485315S],USDT[0.000000103480684] |
| 01658363 | BAO[1.000000000000000],ETH[0.000001200000000],ETHW[0.000001200000000],EUR[0.000011880551507O],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000003358656] |
| 01658366 | ETH[0.000000059791214],FTT[0.000000001847516],USD[2.890554979042959Z],USDT[0.000000093251320] |
| 01658367 | BTC[0.000000098756989],SOL[0.228379126626959G],USD[106.829250571453643O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01658375 | CHF[0.053456765296638],CRO[0.000000007208169400004],FTT[0.000000075906520],USD[0.000000131307168] |
| 01658380 | BTC[0.0000000064562500],LUNC[0.000000016000000],SOL[0.0476419000000000],USD[0.0000000424490957],USDT[0.0000001572569497] |
| 01658384 | BTC[0.0000000049050950],FTT[0.0000080542166674],USD[0.000233328614635],USDT[0.0000053258347122] |
| 01658385 | BNB[0.0005184200000000],USD[-0.0169445527986145] |
| 01658390 | TRX[0.0350410000000000],USDT[0.0058761200000000] |
| 01658391 | BNB[0.000000079929000],CRO[0.000000036151100],DOGE[0.0000000064304809],DOT[0.0000808198070600],MATIC[0.000000084778022],SOL[-0.0000000026448600],TRX[0.0069640083590514],USD[0.0066925234952263],USDT[0.0093918737132687] |
| 01658395 | ETH[-0.0007431882956898],ETHW[-0.0007385776618747],EUR[0.5591088761448100],USD[40.7178878371168322],USDT[380.3442211821456080] |
| 01658401 | EOSBULL[193630.0000000000000000],TRX[0.0000010092000000],USDT[0.3617090442500000],XRPBULL[586779.0120000000000000] |
| 01658414 | FTT[0.0000000016000000],USD[-0.5690921724470106],USDT[1.0495408820656125] |
| 01658415 | USDT[0.0000004868310773] |
| 01658418 | AVAX[0.0000000015270496],BNB[-0.0000000005925621],BTC[0.0000000854745952],DOGE[0.0000000098895176],ETH[0.0000000017367629],FTM[0.0000000072424968],GENE[0.000000034170755],HT[0.0000000077648700],LUNA2[0.0001223655174000],LUNA2_LOCKED[0.0002855195405000],LUNC[26.6453490300000000],MATIC[0.000000049077780],SOL[-0.0000000104814721],STG[0.0000000069883444],TRX[0.0000000712107071],USDT[0.0000160306567220] |
| 01658419 | ATLAS[4871.1276200000000000],MATIC[11.0000000000000000],MBS[231.4973660000000000],USD[19.1654732245000000] |
| 01658420 | MER[0.9067100000000000],TRX[0.0000010000000000],USD[0.0000000080000000] |
| 01658421 | GENE[3.0000000000000000],SPELL[99.0500000000000000],USD[3.1313291487500000],USDT[0.0000000608441870] |
| 01658426 | BTC[0.0041965200000000],ETH[0.0159077800000000],ETHW[0.0159077800000000],SOL[0.2825809900000000],USD[0.0004239884147008] |
| 01658429 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BTC[0.0609359400000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0019515875840591] |
| 01658430 | AUDIO[300.3000000000000000],BTC[0.0000000064200000],CRO[590.0000000000000000],ETH[0.0000055400000000],ETHW[5.9952755374000000],FTT[9.7604266859532019],PRISM[15377.3146520000000000],USD[3.9640920436977260],USDT[0.0000000030851864] |
| 01658433 | USD[25.0000000000000000] |
| 01658437 | SXP[14.7000000000000000],USD[0.1894302070000000] |
| 01658448 | SOL[0.0050000000000000],USD[25.0000000000000000] |
| 01658450 | FTT[0.9998100000000000],USDT[2.0200000000000000] |
| 01658455 | FTT[0.0974200000000000],RUNE[0.0944000000000000],TRX[0.0000070000000000],USD[0.8705542632000000],USDT[0.0000000003000000] |
| 01658456 | AVAX[3.0522904300675374],BAND[20.3487138810054999],BAT[101.7430410902786488],BTC[0.0129802029070990],FTT[4.0760914300000000],MANA[50.8718607887548777],MATIC[101.7418998652736210],SHIB[0.0000000046951428],SOL[3.0522465442932162],TRX[0.0000000062591775],USD[0.0000000083490010],WAVES[25.4358991717178792] |
| 01658458 | BTC[0.0000263300000000],USD[168.3718666842834955],USDT[0.0000005990091200] |
| 01658465 | AAVE[0.1300000000000000],ETH[0.0840000000000000],FTM[26.9948700000000000],IMX[3.7000000000000000],SOL[2.8300421900000000],USD[32.0712647705250000] |
| 01658468 | FTT[0.9998100000000000],TRX[104.1030122092161800],USDT[0.0049095722301778] |
| 01658469 | HXRO[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000009260235] |
| 01658472 | SRM[0.0000000036000000],USD[0.0000000078048134],USDT[108.3691894915271626] |
| 01658475 | BUSD[92.5663944000000000],CEL[0.8000000000000000],FTT[3.1558972500000000],TRX[0.4279710000000000],USD[0.0000000014567500],USDT[0.0003443412175008],XRP[0.6530000000000000] |
| 01658479 | EUR[1.0000000000000000],LUNA[1.1826255990000000],LUNA2_LOCKED[2.7594597310000000],USD[0.0000048492514815] |
| 01658483 | MTA[2.0000000000000000],TRX[0.0000680000000000],USD[0.4382838437926944],USDT[0.1255864800000000] |
| 01658485 | BTC[0.0000000098863750],ETH[0.0023272000000000],ETHW[0.0023272000721230],SOL[0.0069655100000000],USDT[0.0000000030000000] |
| 01658487 | SOL[0.0050000000000000],USD[25.0000000000000000] |
| 01658489 | HT[0.0000000023730000] |
| 01658490 | BTC[0.0022802727000000],USD[0.0037055310024896],USDT[0.0034650065329942] |
| 01658497 | ATLAS[0.0000000344000000],BTC[0.0000976119956471],CEL[0.0000000019561354],EUR[0.0000000010500591],SOL[24.2336166787059953],USD[0.6867693177885592],USDC[192.8845033700000000] |
| 01658499 | AAVE[0.0299946000000000],BNB[0.0199982000000000],BRZ[536.1486375000000000],BTC[0.0011998200000000],ETH[0.0121981620000000],ETHW[0.0121981620000000],LINK[0.2999640000000000],POLIS[0.3999280000000000],SOL[0.0299946000000000],UNI[0.0999820000000000],USD[0.2874689547505148],USDT[575.0116443285349115] |
| 01658502 | EUR[0.0000000030318228],FTT[54.5266470300000000],GBP[0.0000000097411051],USD[0.2427945850373369] |
| 01658503 | ETH[0.1773671543053393],USD[0.0000479198700078] |
| 01658504 | USD[0.0000000118755633],USDT[0.0000000656132960] |
| 01658508 | USD[-0.2780586199122337],USDT[49.2421468061226500] |
| 01658515 | APE[0.0009740400000000],BAO[1.0000000000000000],BNB[0.0002836300000000],BTC[0.0000041300000000],CEL[0.0012171100000000],CLV[0.0008952700000000],CRO[0.0003680000000000],ETH[0.0001481300000000],FTT[0.0061482300000000],GARI[0.7731640800000000],GENE[0.0000757800000000],LDO[0.0099534000000000],LINK[0.0808625000000000],LUC[0.0004696400000000],MANA[0.0012066800000000],NFT[292852594009522385][1],NFT[316737001683305151][1],NFT[330255333528688281][1],NFT[339154954134147626][1],NFT[339155620253091][1],NFT[375290882188192786][1],NFT[392564580095189696][1],NFT[414554357518127133][1],NFT[422730928745367][1],NFT[462585843735417574][1],NFT[476549631260515692][1],NFT[515457258561657045][1],NFT[533171194479127446][1],NFT[549160262415194860][1],NFT[566911738834089948][1],NFT[569211135000000000],... |
| 01658516 | BNB[0.0056762273843303],BTC[0.0009438200000000],ETH[0.0001021600000000],ETHW[0.0007870000000000],FTT[0.0043653600000000],NFT[291489093708009954][1],NFT[363127602731197149][1],NFT[462025842419703381],SLO[0.0000000019134405],TRX[0.7953380000000000],USD[2.7935675779398769],USDT[0.0006104542198128] |
| 01658518 | HT[0.0000000003081802],TRX[0.0000000006498212/26] |
| 01658520 | BTC[0.0000000081098245],FTT[0.0000000774649200],USD[-0.0114501822208852],USDT[0.0190865455387560] |
| 01658521 | TRX[0.0000160000000000],USD[0.0005320425000000] |
| 01658522 | USD[1.8057029075500000] |
| 01658525 | MNGO[9.9848000000000000],USD[0.0017780139400000] |
| 01658526 | ETH[0.0000000054790975] |
| 01658532 | BEAR[734.2000000000000000],BNB[0.0000000059272389],TRX[0.5574000000000000],USD[0.0000000135344466],USDT[1.5205526826404377] |
| 01658534 | CHZ[620.0000000000000000],USD[2.1726254680000000] |
| 01658535 | CONV[40.0000000000000000],DENT[1200.0000000000000000],KIN[1381.1302945600000000],STMX[40.0000000000000000],TRXBEAR[2000.0000000000000000],UBXT[28.0000000000000000],USD[0.6976524015112320],USDT[0.0018799724000000],XRPBEAR[41000.0000000000000000] |
| 01658543 | USD[0.4540514300000000] |
| 01658544 | USD[0.0000000018576125],USD[-0.0018801897929700],USDT[0.0049910476543997] |
| 01658546 | TRX[0.7681180000000000],USD[0.5423053496000000] |
| 01658547 | BTC[0.0000945800000000],GBP[0.0092838100000000],USD[0.0000067365483] |
| 01658550 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01658551 | USD[3.8832659535000000] |
| 01658552 | HT[0.0000000050000000] |
| 01658554 | USD[30.0000000000000000] |
| 01658556 | SOL[0.0000000078780000] |
| 01658557 | DENT[1.0000000000000000],DOT[0.0000869800000000],LINK[0.0001070300000000],TRX[1.0001350000000000],USD[0.0000000056889768],USDT[0.0000000022500000] |
| 01658559 | ADABULL[0.0000000078650000],BTC[0.0002484400000000],USD[0.0003988150675036] |
| 01658560 | BTC[0.0000050800000000],CRO[160.0000000000000000],USD[-0.0019511600753719],USDT[0.0070007620000000] |
| 01658562 | STEP[4529.4000000000000000],USD[0.0000000113646875],USDT[5965.7449687500000000] |
| 01658567 | ATOM[0.0090231300000000],BNT[0.0976487500000000],ENS[0.0062500000000000],ETH[0.0000000048764918],RUNE[0.0050000000000000],STG[0.2481253100000000],USD[-0.0015954087482347],USDT[0.0000000032573926] |
| 01658569 | ETH[0.0000000089384200],HT[-0.0000034653584],MATIC[0.0000000089917840],TRX[0.0000010018625760],USD[0.0000000010754143] |
| 01658570 | TRX[0.0000070000000000],USD[0.0000001306111169],USDT[0.0000000207348290] |
| 01658572 | BNB[0.0000000065437081],ETH[0.0000000039452000],HT[0.0000001000000000],MATIC[3.3847019261422300],SOL[0.0000000097600000],TRX[0.0000000005000000],USD[0.0000000072199991],USDT[0.0000000010538855] |
| 01658577 | BNB[0.0000002523500],ETH[0.0000000007460000],HT[0.0000000017750000],MATIC[0.0000000005644400],TRX[0.0000000000517612] |
| 01658580 | BNB[-0.0000000061488847],BOBA[0.0220798200000000],ETH[0.0000004000000000],GENE[0.0000006075838750],HT[0.0000002436946386],MATIC[0.0000000034747960],RAY[0.0000000066738700],SOL[0.0000000084621770],TRX[0.0000000053729600],USD[0.0219139757003241],USDT[0.0671591466043760] |
| 01658584 | ATLAS[1259.7606000000000000],USD[0.3325379947500000] |
| 01658585 | ATLAS[1020.0557367847301416],AURY[1.9996000000000000],MANA[27.9944000000000000],TRX[0.0007770000000000],USD[0.0000000055498048],USDT[0.0000000083063173] |
| 01658588 | DOGE[0.9810000000000000],TRX[0.0000010000000000],USD[1.9817898955210211],USDT[0.0000000125618296] |
| 01658594 | BADGER[1.3400000000000000],BTC[0.0005538522297500],COPE[3.0000000000000000],EUR[0.8583452500000000],FIDA[2.0000000000000000],FTT[2.8000000000000000],RAY[1.2575959500000000],SOL[1.6400990400000000],SRM[1.0262120500000000],SRM_LOCKED[0.0212369000000000],USD[1.1248818936400000] |
| 01658595 | BTC[0.0227500000000000],ETH[0.2365000000000000],ETHW[0.2365000000000000],FTT[2.5940006900000000],RSR[3.0000000000000000],TRX[0.0000040000000000],USD[0.0000002425292636],USDT[46.9623492540485336] |
| 01658596 | DOGE[0.6980000000000000],DOGEBULL[0.0000042410854800],SUSHIBULL[78.6200000000000000],USD[0.0000000081535857],USDT[0.7197660733855220],XRP[0.0339071500000000] |
| 01658598 | KIN[1.0000000000000000],RUNE[4.0276843300000000],USD[0.0145674041734441] |
| 01658602 | FTT[8.0201828799508000],USD[0.1887796007931972],USDT[0.0000000073566215] |
| 01658611 | FTT[0.0002125536200000],USD[-0.0002099276490657],USDT[0.0000000091561928] |
| 01658615 | FTT[8.4000000000000000],SLRS[442.0000000000000000],STEP[1611.3524740000000000],USD[0.0045086930375067] |
| 01658616 | RAY[25.9504095300000000],SOL[7.8200602604506951],USD[2.8239595224000000] |
| 01658617 | USD[30.0000000000000000] |
| 01658620 | BAT[0.0000000031200000],BTC[0.0000000007224838],DYDX[0.0000000095280000],ETH[0.0000000079500000],KSHIB[0.0000005308000000],SOL[0.0000000060757500],SUSHI[0.0000000067085444] |
| 01658621 | TRX[0.0000010000000000],USD[0.0000000021668311],USDT[0.0000000074470628] |
| 01658622 | LINK[36.0931410000000000],USDT[1.9000000000000000] |
| 01658626 | CHF[0.3855293153820000],EUR[0.0000000096594715],SHIB[0.0000001000000000],USD[0.0000001492802090],USDT[0.0000000010062092] |
| 01658629 | GBP[25.0510272184333944],SRM[3.2329267000000000],USD[0.0000001664899708] |
| 01658632 | USDT[0.0616418935000000] |
| 01658633 | USD[0.0432317020750000] |
| 01658639 | USD[5.0000000000000000] |
| 01658644 | USD[30.0000000000000000] |
| 01658649 | USD[5.0769041615000000] |
| 01658652 | CONV[3980.0000000000000000],FTT[5.3000000000000000],MATIC[50.0000000000000000],SHIB[5200000.0000000000000000],TRX[0.0000010000000000],USD[0.0000000071837591],USDT[0.0032996600000000] |
| 01658653 | ETH[0.0000000001749950],USDT[0.0000123406244952] |
| 01658665 | BAO[1.0000000000000000],EUR[0.0001010232839340] |
| 01658667 | ETH[0.0000000731386000],FTM[0.1573600000000000],LUNA2[6.6332594080000000],LUNA2_LOCKED[15.4776052900000000],NFT [297567896037999958](1],NFT [522409654411742063](1],SOL[0.0000000015944700],TRX[0.7755170000000000],USD[0.0000022514272025],USDT[0.0000000064967676] |
| 01658669 | LTC[0.0000000032291840],USD[70.0000000000000000] |
| 01658670 | FTT[5.5366765200000000],MANA[9.1043679700000000],SAND[9.4086143600000000],TRX[0.0000000080000000],USDT[0.0000000343467764] |
| 01658671 | TRX[0.0007790000000000],USD[0.9028932010050000],USDT[0.0000000030391964] |
| 01658674 | AUD[725.5202177755376615],BNB[1.1265318200000000],BTC[0.2033011500000000],CHF[0.0000000086126435],CRV[237.2786221400000000],ETH[1.2303154561181736],FTM[0.0000000068720000],FTT[35.2029074100000000],GBP[0.0000000070048850],LINK[124.0111983200000000],LTC[0.2504036900000000],LUNA2[0.0044522726310000],LUNA2_LOCKED[0.0338863614000000],MANA[175.0780738805554800],SAND[595.9695084700000000],TRX[10.0000010000000000],USD[472.6197024656520213000000000],USDT[0.8337571255903228],USTC[0.6302407099993068],XRP[177.5934804000000000] |
| 01658676 | BTC[0.0000000091163070],FTT[8.0000001119008815],SOL[0.3176206600000000],USD[1.9643596091819280],USDT[0.0004259422667610] |
| 01658681 | HT[0.0000000057979200] |
| 01658683 | DAI[411.2780323400000000],USD[0.0000000047366242] |
| 01658684 | CONV[24982.9963741600000000],ETH[0.0000000047797000],USD[0.0262076400000000],USDT[0.0000000000725512] |
| 01658686 | BNB[0.0000004000004650],GBP[0.0000108799247487],LTC[0.0000002400000000],SOL[0.0000001000000000],XRP[0.0000173100000000] |
| 01658688 | BNB[0.0000000404004650],BNT[0.0000004471250],BTC[0.0000000100000000],ETH[0.0000001111037287],HNT[0.0000000083052000],MATIC[0.0000001000000000],SOL[0.0000000107081819],TRX[0.0000000008000000],USD[-0.0000964492493261],XRP[0.0000001000000000] |
| 01658701 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[0.0389744400000000],EUR[0.0000000026364815],JST[0.0013308400000000],KIN[162.3236002600000000],USD[0.0009134362614273] |
| 01658702 | SOL[0.0000006670342000],TRX[0.0000000092564215],USD[0.0000000006192608] |
| 01658710 | BNB[0.0000000213411170],MATIC[-0.0000000015244619],SOL[0.0000000056046610],TRX[0.0000000001507034],USDT[0.0000000054990800] |
| 01658712 | TRX[9.0000000000000000] |
| 01658713 | FTT[27.9951797000000000],USD[0.4184130226250000],USDT[0.3300000001386807] |
| 01658715 | USD[5.0000000000000000] |
| 01658720 | BTC[0.0073437800000000],USD[117.5480306765617864],USDT[261.7337303527370469] |
| 01658722 | FTT[0.0578800000000000],LTC[4.0063026000000000],USD[1.3120046153500000],USDT[1033.0431267200000000] |
| 01658723 | HT[0.0000000130162028],MATIC[0.0000000021070000],SOL[0.0000000068001044],TRX[0.0000000025650432] |
| 01658725 | USD[17.5164297361247633],XRP[0.6700000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01658726 | USD[0.0043791641972154],USDT[0.0000000074391444] |
| 01658736 | USD[0.0000004921387312] |
| 01658743 | USD[0.0029289603728552] |
| 01658745 | DOGEBULL[1051.679761400000000],GRTBULL[0.100000000000000],SUSHIBULL[400.000000000000000],TRX[0.000010000000000],USD[0.134728846500000000],USDT[0.0000000145459980] |
| 01658747 | APE[0.0082162000000000],GAL[0.0151620100000000],NFT [517053018085231609][1],TONCOIN[0.009000093222396],TRX[0.00000010000000000],USD[-0.000087435598943],USDT[0.0000000069277038] |
| 01658752 | HT[0.063284884000000],USDT[2.035172875128000] |
| 01658753 | BOBA[4.000000000000000],BTC[0.113685334790457],FTT[15.996960000000000],GALA[7130.090000000000000],OMG[4.000000000000000],POLIS[10.900000000000000],SOL[0.030178188945179],USD[1.653935504208518] |
| 01658760 | BTC[0.000008000000000],EUR[0.010966556676784],KIN[1.000000000000000],USD[-0.003018868436760],USDT[0.0013699060536775] |
| 01658762 | BTC[0.000000076104800],FTT[0.000000006352588],SAND[25.000000000000000],SOL[0.000000017210846],USD[0.0015851118051605] |
| 01658766 | USD[39.982142177000000] |
| 01658768 | COPE[679.52211834271200000],EUR[0.863400000000000],SOL[0.000875000000000],USD[0.946978459800000000] |
| 01658770 | EUR[0.000000015807125],FTT[0.000000004651782],TRX[0.000077000000000],USD[0.0047389041840846000000000000],USDT[3454.110474646527278] |
| 01658780 | 1INCH[0.000000008898038],BTC[0.0000012776385308],FTM[0.0000000067536994],SOL[0.000000002403848] |
| 01658782 | BTC[0.000406079772500],COMP[0.000000006600000],CRO[200.000000000000000],CVC[316.942781500000000],DOT[8.398483800000000],ENJ[42.992238500000000],ETH[0.000000020000000],ETHW[0.000000044702765],FTT[0.010539717608168],GRT[168.969495500000000],LEO[17.846575000000000],MAPS[146.898378500000000000],MKR[0.011992058000000],NFT (335021203348036416)[1],NFT (544584386968930319)[1],PERP[30.094566950000000],USD[0.000000066189497],USDT[0.000000049249232] |
| 01658785 | STEP[0.058020000000000],USD[2.142824405468073 1],USDT[0.0000000028089282] |
| 01658787 | STEP[0.031600000000000],USD[0.000000136431660],USDT[0.0000000044485322] |
| 01658789 | USD[0.042655710000000],USDT[0.0000000001546966] |
| 01658790 | AKRO[1453.000000000000000],AMPL[0.000000009936822],COMP[0.000000000000000],DAI[0.021503830000000],FTT[0.991381582291440],LUA[1896.500000000000000],LUNA2[0.110329679500000000],LUNA2_LOCKED[0.257435918900000000],LUNC[24024.520000000000000],MTA[85.000000000000000],PAXG[0.000000060000000],RSR[2570.000000000000000],RUNE[5.662410700000000],SOL[2.000000000000000],USD[10.711761942372021 0] |
| 01658793 | AGLD[172.000000000000000],DYDX[180.000000000000000],FTT[132.500000000000000],POLIS[400.000000000000000],SOL[5.000000000000000],TRX[0.000010000000000],USD[0.000057061114194],USDT[604.640183776000000] |
| 01658794 | CEL[1.098987950000000],HT[0.9960465000000000],KIN[9463.42386675000000000],USD[0.000000101956130 4],USDT[3.980283900005275] |
| 01658795 | BTC[0.000002506964000],EUR[2.939842560000000] |
| 01658797 | USD[0.008537909700000],USDT[0.000000084047432] |
| 01658799 | ALGO[0.573760000000000],SUSHI[512.643695660000000],USD[0.000000013744016 1],USDT[260.471893422034183 1],XRP[10798.991719825476396] |
| 01658801 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[3.000000000000000],DOGE[1.000000000000000],EUR[0.000000000015430],FTT[0.082726370000000],KIN[2.000000000000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000003886093859],XRP[8750.998239995089706 8] |
| 01658804 | ATOM[0.000000091700000],AVAX[0.000000035513800],BNB[0.000000124133033],BTC[0.000000059856610],ETH[0.000000077790000],MATIC[0.000000066090000],NFT (369460416586556642)[1],NFT (469532564491160339)[1],NFT (552528867475031113)[1],SOL[0.234921691922847 0],TRX[0.0000060043761089],USD[0.000525492886 2],USDT[0.000000005 7798945] |
| 01658815 | COPE[0.000000048119358],KIN[2.000000000000000],RSR[0.000000000000000],STMX[0.000000050000000],SXP[0.000000028000000],USD[0.0000000000000656373 43],USDT[0.000000004608197] |
| 01658821 | FTT[0.042190391521461 0],SOL[0.0075201786289580],USD[0.7609337323000000] |
| 01658825 | BULL[0.000000037000000],ETHBULL[0.000000007000000],EUR[2957.846267040000000],USD[0.0046025972888170] |
| 01658826 | TRX[0.000000070038864],USD[-0.0043215824666016],USDT[0.0140966055942842] |
| 01658828 | BTC[0.010497963000000],ETH[0.338222222000000],ETHW[0.000000009000000],EUR[2000.000000000000000],FTT[0.000000004639912],MATIC[205.699500000000000],MATICBULL[28.300000000000000],SOL[4.182245345270740],USD[0.003790954647667 6],USDT[7.347412199249757 6],XTZBULL[0.000000004508000] |
| 01658834 | USD[0.000000017538528] |
| 01658835 | FTT[1116.304318000000000],MEDIA[41.636908000000000],RAY[1.106823350000000],SOL[0.062068800000000],SRM[40.490582140000000],SRM_LOCKED[319.460209460000000],USD[0.2209740584409559],USDT[100.5231734542433536] |
| 01658836 | ATLAS[1635 1.548475570000000],POLIS[234.483841250000000],TRX[0.000090000000000],USD[0.5501632920375168],USDT[0.000000039844567] |
| 01658840 | SOL[0.000000010000000],USD[0.000000946279968],USDT[0.0000000077217058] |
| 01658841 | DOGE[0.000000080000000],ETH[0.000000042690928],FTT[0.000000039228000],SOL[0.000000089172589],USD[0.000000139881096],USDT[0.0000140079069551] |
| 01658842 | BNB[0.000000037000000],ETHBULL[0.039725379500000],EUR[2957.869597500000] |
| 01658846 | BTC[0.000019770817600000],BUSD[210.374065320000000],ETH[0.000415664080000],ETHW[0.168415664080000],FTT[3.155933199685253 4],LUNA2[0.000127530339800],LUNA2_LOCKED[0.002975707930000],LUNC[27.770000000000000],MKR[0.000010827096510000],SOL[0.099992628000000],TRX[0.103323000000000],USD[0.00000090638083137 1],USDT[0.000034740813250 0],XRP[0.520564423600000] |
| 01658847 | AGLD[0.000000007000000],AVAX[0.945610970000000],ATLAS[174.0774235256965797],AUDIO[0.000000042000000],BTC[0.000000099496500],ETH[0.234604842533292 6],ETHW[0.116469780000000],GME[42.258399430000000],GMEPRE[-42.258410700000000] |
| 01658848 | USD[26.462158470000000] |
| 01658856 | ETH[0.000995000000000],ETHW[0.000995000000000],KIN[3276.0000000000000000000],USD[11.037587913000000] |
| 01658858 | BTC[0.000000070000000],BULL[0.000000883720000],TONCOIN[0.097872000000000],USD[0.0000000074320060],USDT[1.2963158467755028] |
| 01658861 | ALPHA[0.000000097958493],ANC[0.967130000000000],ASD[-0.029677204139380 5],ATLAS[19.428100000000000],AUDIO[0.962000000000000],AVAX[0.096668425347603 1],BAND[0.000000036051180],CEL[-0.022810308716669 0],GARI[1.794040000000000],GMT[0.977200000000000],GST[0.229463000000000],KSOS[98.100000000000000],LOOKS[0.729250000000000],MAPS[5.000000000000000],MBS[0.723550000000000],MOB[0.481000000000000],ORCA[0.981000000000000],REN[-0.095848336224115 3],ROOK[0.016198100000000],SLR[50.734650000000000],SOL[0.009571966250643 8],SPA[9.734000000000000],STG[0.511320000000000],SWEAT[0.895150000000000],USD[49.519129382076793 9],USDT[9.056490391784209] |
| 01658863 | EUR[0.000000003229243],SOL[0.000000009883400],TRX[0.000000035427853],USD[0.0000000316724 80] |
| 01658864 | ALCX[0.000000065750000],BAO[2.000000000000000],BCH[0.000000025006600],DOT[2.712692600000000],ETHW[0.012467000000000],RUNE[0.023341140000000],TOMO[0.000000005694786],TULIP[0.000048673679081 5],YFI[0.008954800000000] |
| 01658867 | HT[0.000000004244100],NFT (348586551495204284)[1],NFT (364561851262602362)[1],NFT (462497215544632870)[1] |
| 01658871 | USD[398.836778087658415100000000] |
| 01658873 | ETH[0.000000100000000],SOL[0.000000000000000],TRX[0.000000100000000],USD[0.0033579361653062],USDT[72581.553268506706653] |
| 01658875 | KIN[56000.000000000000000000],USD[0.771488630000000000] |
| 01658878 | BUSD[9454.791209490000000],TONCOIN[0.001292620000000],USD[0.000000004980945] |
| 01658879 | BIT[4233.275986000000000],BNB[1.199794800000000],BTC[0.011810857000000],ETH[1.280768787500000],ETHW[0.321944938000000],FTT[202.161582000000000],KIN[2779.191650000000000],SNX[779.859210000000000],TRX[0.000030000000000],USD[1.321889451931 6646],USDT[0.000000083932918] |
| 01658882 | ATLAS[0.000000063840000],BTC[0.000000008745637 0],CEL[607.112157840000000],ETH[0.000000000363647],FTT[0.000000072103376],USD[0.000000096283469],USDT[0.000000051882287] |
| 01658887 | ATLAS[728.620000000000000],IMX[18.396504000000000],MANA[16.996770000000000],MNGO[350.802780500000000],POLIS[6.998100000000000],RAY[10.937918090000000],SOL[0.274902620000000],SRM[14.809667240000000],STARS[4.999050000000000],STEP[205.313187605662170],USD[0.7096 1259715180 57],USDT[0.000000079274416] |
| 01658888 | LTCBEAR[50.000000000000000],TRX[44.000000000000000],USD[0.070249570000000],USDT[0.000000032133120] |
| 01658889 | BTC[0.115175235865000],ETH[0.034132420000000],ETHW[0.000132420000000],EUR[0.383870193433021 8],LUNA2[6.339070052000000],LUNA2_LOCKED[14.791163450000000],LUNC[1380345.850000000000000],MATIC[0.001360000000000],USD[2113.663360072610424 2],USDT[3.034638450000000] |
| 01658890 | BTC[0.004593622372626],FTT[0.000000004043293 32],USD[0.0000004482873705] |
| 01658894 | USD[6.598201360000000] |
| 01658895 | DOGEBULL[1.312000000000000],THETABULL[2.529494000000000],TRX[0.000010000000000],USD[0.203835610000000],USDT[0.000000135013896],XRPBULL[4760.000000000000000] |
| 01658897 | USD[0.003332526655000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01658900 | LINK[209.634674400000000],REEF[0.635869690000000] |
| 01658904 | AVAX[0.000000006900000],BNB[0.000000004640419],BTC[0.000901200000000],ETH[0.000000003296060],LTC[0.080768046476923],MATIC[0.000000056800000],SAND[0.000000075705051],SOL[0.000000090313820],USD[0.000000609649149],USDT[0.000000365372935] |
| 01658905 | BCH[0.104908770000000],BTC[0.000000002911558],SOL[234.828563890000000],LTC[0.591320020000000],SOL[0.500000000000000] |
| 01658908 | BTC[0.000000003670832],FTT[0.000000002911558],SOL[0.000000009129571],USD[0.000000086405978],USDT[0.000000000776387] |
| 01658910 | USD[-0.283032031960224],USDT[0.696257000000000] |
| 01658913 | KIN[9614.000000000000000],USD[0.000000013147678],USDT[0.510389030000000] |
| 01658916 | FTT[0.100000000000000],TRX[0.000001000000000],USD[2.038825280000000],USDT[0.000000011387408] |
| 01658917 | EUR[0.000000020000000],USD[0.059226771412824] |
| 01658923 | USD[0.008459840910064] |
| 01658924 | ATLAS[850.000000000000000],USD[1.645541073000000],USDT[0.304400000000000000] |
| 01658926 | FTT[1.100000000000000],USD[0.290921988288146 9],USDT[3.584120099500000] |
| 01658930 | BNB[0.000000003218564 8],FTT[0.000000003729300 0] |
| 01658932 | USD[5.000000000000000] |
| 01658934 | 1INCH[0.245231140000000],DOGE[1.208074270000000],NFT[42227742 1689196570][1],NFT[55921287600360634 4][1],USD[-0.010819401404 3199],USDT[0.000000135210803],XRP[0.077668000000000] |
| 01658935 | USD[0.000021734202974 2],USDT[0.003573572908396] |
| 01658947 | BCH[0.106000000000000],CQT[9926.014400000000000],MATH[0.096400000000000],TRX[0.953000000000000],USD[0.000000011520414 0],USDT[0.101978442000000] |
| 01658948 | BNB[0.000000070000000],FTM[0.000000007000000],MATIC[0.000000004000000],TRX[0.004620000000000] |
| 01658951 | LUNA2[3.450809459000000],LUNA2_LOCKED[8.051888737000000],LUNC[751421.024994000000000],TRX[0.001554000000000],USD[-54.128653803511158 1],USDT[0.000000102809262] |
| 01658952 | USD[0.368548304968876 1],USDT[0.000001849729197 3] |
| 01658953 | USD[0.004293605600000 0],USDT[0.069579790000000] |
| 01658955 | ATLAS[0.000000038128304],FTT[0.000000104256560],RAY[0.000000001048438 4],SOL[0.000000022324943],USD[0.000001201405218],USDT[0.000000013440663] |
| 01658956 | BNB[0.000000035493472],ETH[0.019748513630504 8],ETHW[0.019748511365277 1],EUR[0.000024827250852],SOL[0.000000110000000],USD[-2.858234239250023 2],USDT[0.000004297832867 0] |
| 01658962 | TRX[0.000000090423072],USD[0.000000082241136] |
| 01658963 | BTC[0.002390860000000],ETH[0.000000020000000],EUR[0.000000057644540],USD[0.036822704362773 2] |
| 01658970 | BTC[0.000000005933960],CEL[0.000017340000000],USD[0.000247350039330 2],USDT[0.000000021224 1681] |
| 01658973 | AVAX[3.000019545213820],BTC[0.009297932756970 0],DOT[10.173055969834370 0],ETH[0.306406767583250 0],ETHW[51.215180793229590 0],FTT[2.000000000000000],GALA[100.000000000000000],LUNA2[0.735308619500000 0],LUNA2_LOCKED[1.715720112000000 0],LUNC[160115.000000000000000],MANA[5.000000000000000],MATIC[80.889429557497360 0],SAND[44.000000000000000],SRM[1.005584338510870 0],SRM[13.053248120000000 0],USDT[21.174048870869380 0],USDT[3.726479562840000 0] |
| 01658974 | USD[0.000000101141862],USDT[0.000000063423296] |
| 01658978 | BNB[0.000000004800000],OKB[0.000000005956600 0],SOL[0.000000042338100],TRX[0.000000018202070],USD[0.009147292792945 0],USDT[0.000000068893308] |
| 01658981 | ALGO[0.000029528070000 0],AVAX[0.000000005000000],BNB[0.000000040992913 0],BOBA[0.001762278799990 0],BTC[0.000001049725931 1],COPE[0.049123296398376 5],DOT[0.000291433000000 0],DOT[0.060988007002076 6],FTT[0.004937360704437 8],LUNA2[0.000000293912198],LUNA2_LOCKED[0.000000685795130],LUNC[0.006400 4660457199843253][1],PSY1[0.000000000000000],RAY[0.012891660000000],SUSHI[0.050253767120000],TOMO[0.000000009985783 6],TRX[0.240046004942067 0],USD[0.065209497423274],USDT[0.006514532017498 1],USTC[0.000000003060000 0] |
| 01658985 | ATLAS[4.884651550000000 0],USD[0.000000089730872],USDT[0.000000024655042] |
| 01658986 | LOOKS[0.617680000000000],TRX[0.000780000000000],USD[0.065593839445000],USDT[0.000001558556086] |
| 01658987 | ETH[0.000483810000000],ETHW[0.004838061642470],EUR[2.049670720000000 0],FTT[0.000000081807199],LTC[0.000000039341068],USD[0.394357564967 7045],USDT[0.009227019000000] |
| 01658988 | USD[0.000000100000000],USDT[0.000000004000000] |
| 01658989 | AKRO[1.000000000000000],BAO[1.000000000000000],FRONT[1.021282140000000],STEP[0.027164780000000],UBXT[1.000000000000000],USD[0.000014622403982] |
| 01658992 | USD[-0.008299048800000 0],USDT[0.008353000000000] |
| 01658994 | LUNA2[0.004583328830000 0],LUNA2_LOCKED[0.010694560060000 0],USTC[0.648800000000000] |
| 01658997 | BTC[0.000000063200000],FTT[2.999400000000000 0],USD[40718.568641649767 6],USDT[0.000000109605725] |
| 01658999 | BAO[393512.130417870000000],CHF[0.033327260008156],DENT[16053.322874010000000],KIN[600727.674777390000000],KSHIB[1400.458093310000000],SHIB[25889200.647343450000000],USD[0.000000002796366] |
| 01659001 | BNB[-0.000000008697245],CHZ[0.000000008000000],ETH[0.000000004731254],GALA[2049.429951998810000],GENE[0.000000007473 6000],HT[0.000000027000000],LUNA2[1.473029586000000],LUNA2_LOCKED[3.437069034000000],MANA[0.000000005764224 0],SHIB[0.014163880000000],SOL[3.245450845 1021428],TRX[0.000000021239741],USD[0.000000044926594],USD[6.396237538],XRP[700.332320000000000] |
| 01659002 | BRZ[0.000000021993516],KIN[1.000000000000000],USD[0.000000074109815 9],USDT[0.000000009526857 5] |
| 01659006 | SOL[0.000000007545867 6],USD[5.982313110000000 0] |
| 01659009 | ATLAS[4910.000000000000000],FIDA[35.000000000000000],FTT[69.300000000000000],USD[0.805931910505000 0],USDT[0.000000050000000] |
| 01659011 | USDT[0.000000006141414 70] |
| 01659014 | USD[0.024107428456616 9],USDT[0.012955528862293 8] |
| 01659015 | USD[0.000000008981017 4] |
| 01659016 | USD[25.210163000000000] |
| 01659017 | BTC[0.000031800000000],DAI[-0.000000010000000],FTT[0.000000086700474 7],LTC[0.000000005572728],MATIC[0.000000085087317],SOL[0.006013524484534],USD[0.177629566708985 5],USDT[0.000000121045655],XRP[0.000000005731630],XRPBULL[95.710750000000000 0] |
| 01659018 | RAY[598.463511910000000] |
| 01659020 | BTC[7.448718660000000],BULL[0.000000004000000],USD[67294.366628692529 3326],USDC[100000.000000000000000],USD[0.000005105273582] |
| 01659023 | USD[0.000000007887500 0] |
| 01659028 | EUR[0.000000006467295 9],LUNA2[0.871214397600000 0],LUNA2_LOCKED[1.960792301000000 0],LUNC[189802.338225880000000],USD[0.000000019699036] |
| 01659031 | TRX[0.507827000000000],USD[0.089374546000000],USDT[0.473748178750000] |
| 01659040 | BTC[0.050400000000000],ETH[0.272590000000000],ETHW[0.272590000000000],USD[4.457065970298130 6],USDT[1.469992979043742 4] |
| 01659042 | ATLAS[3629.310300000000000],USD[0.068380800420000],USDT[0.000000125317815] |
| 01659045 | AVAX[0.000093160000000],USD[1.000000000000000],TRX[149059.438508570437 46],USD[0.000270405346 4000000000000],USDT[46555.380326775517 9904],XRP[4100.266473030000000] |
| 01659048 | ETHW[0.002000000000000],SPY[0.001000000000000],USD[217.494110978442830000000] |
| 01659049 | AVAX[0.611426980027638 0],BNB[0.000000024000000],BOBA[0.006773710000000 0],DENT[0.000871858411054 4],ETH[0.000871854691561 1],FTT[0.000002700000000],LUNA2[0.003952469238000 0],LUNA2_LOCKED[0.009222428222000 0],LUNC[860.658498000000000],NFT[31992803485007671 4][1],NFT[32102455825969115 8][1],NFT[3342220537 7019419][1],NFT[37079139695378115 7][1],NFT[41088951995916687 6][1],NFT[4663779839798796 93][1],NFT[48833961184117876 9][1],OMG[0.000000004875400 0],SOL[0.000000004000000],SXP[0.000000016457088],TRX[0.000000078671369],USD[0.262522371469772 4],USDT[0.004000462565067] |
| 01659052 | CEL[2.000000000000000],USD[5.998860000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01659054 | BNB[0.0036660600000000],BTC[0.00000004000000000],SOL[0.005863720000000000],USD[0.130166277495000],USDT[0.000000086250000] |
| 01659055 | USD[40.089934874678187] |
| 01659056 | USD[0.000000015545305B],USDT[0.000000044634900] |
| 01659057 | BTC[0.000000098000000],FTT[0.008898295814355B],LUNA2[0.000000372992949],LUNA2_LOCKED[0.000000870316882],SOL[0.000000029216330],USD[0.000000106211083],USDT[0.000000028126293] |
| 01659059 | USD[-30.198968060000000000000000000],USDT[50.000000000000000] |
| 01659060 | CEL[0.011091100000000],TRX[0.000010000000000],USD[0.000214381813204],USDT[0.000000189584905] |
| 01659061 | USD[4.230481963444417G],USDT[56.274242792462200G] |
| 01659064 | ADAHEDGE[0.000000055161390],BTC[0.000000018146018],EUR[0.000000000070838590],USD[0.000000001000000G],USDT[0.000000034507277] |
| 01659065 | TRX[0.000001000000000],USD[0.005091408275676G],USDT[0.197652569625748G] |
| 01659070 | BULL[0.000000008961600],EUR[0.656059536809050G],FTT[0.011990228149230],SOL[0.000000005845161G],SUSHIBULL[0.000000009746400],USD[0.000000053361984] |
| 01659071 | AGLD[89.087400000000000G],AVAX[33.830333849087760G],BCH[1.591716412368850G],BTC[2.184750056235000G],COPE[3423.940668400000000G],CRO[3450.013750000000000G],DENT[328300.500000000000000G],DOT[80.815905937489350G],ENJ[373.933625000000000G],ETH[1.214341125007290G],ETHW[1.213462678793190G],FTT[160.995517600000000G],GODS[436.401500000000000G],LNK[121.015757915394400G],MATIC[1697.034278148139750G],MNGO[989.821800000000000G],RAY[1797.454111329785030G],SOL[2.046255730000000G],SRM[673.452107550000000G],SRM_LOCKED[1.357051150000000G],SXP[34.828884113078270G],TOMO[57.975099246329400G],TRX[9842.419707430223200G],UNI[14.188112834649872G],USDt[6769.167551893143690G00000000000G],LINK[-0.512393694180242G],USD[-94.208314328368706G],USDT[137.551088937460000] |
| 01659076 | DOGEBULL[0.455000000000000],THETABULL[0.664600000000000G],TRX[0.000080000000000],USD[0.000000122467838],USDT[0.000000073053709] |
| 01659078 | BTC[0.058869366510000G],FTT[0.085764200175678G],USD[2055.780216003343002],USDT[0.000000009270662] |
| 01659080 | EUR[1813.558846342935523G],USD[0.000000016084324B],USDT[0.000000092364498] |
| 01659085 | BTC[0.003492750000000000],IMX[0.097030000000000G],MATIC[762.000000000000000G],SOL[61.867703200000000G],USD[-38.086446015832523G4] |
| 01659087 | ALGOBULL[83000.000000000000000000G],BTC[0.022800000000000G],EUR[0.000000160435983],FTT[1.467395080000000G],SRM[37.992400000000000G],TRX[0.000169000000000G],USD[-12.184749315933416400000000G],USDT[3029.686242036044749B] |
| 01659088 | ATLAS[149.970000000000000000G],TRX[0.000001000000000],USD[0.484866690000000G],USDT[0.000000068914524] |
| 01659093 | AKRO[3.000000000000000G],ALPHA[1.000000000000000G],AUD[0.000000160869710G],AUDIO[1.026457410000000G],BAO[3.000000000000000G],BAT[1.000000000000000G],BTC[0.001531820000000G],DENT[1.000000000000000G],DOGE[1.000000000000000G],KIN[2.000000000000000G],LINK[0.034079130000000G],RSR[1.000000000000000G],SLND[0.131242054017428G],SOL[27.091001396726534G],STEP[0.000000160000000G],TRX[0.000009160000000G],UBXT[6.000000000000000G],USD[0.003026504518415G],LINK[-0.512393694180242G],USDT[1.417000000000000G] |
| 01659096 | NFT[4039983667718966701G],NFT[50677033934360764661G],USD[0.000223521000000],USDT[0.000000013709152] |
| 01659098 | EUR[0.030118441973589G],TRX[0.000028000000000G],USD[0.000000022028121B],USDT[0.178728651201321G7] |
| 01659101 | BAO[1.000000000000000G],FTT[0.000082220000000G],KIN[1.000000000000000G],MOB[125.195174430000000G],USD[0.000000134237024] |
| 01659106 | AAVE[0.000000001000000G],BTC[0.000000038648792],RUNE[0.000000007000000G],SOL[0.000000008035942],USD[0.000000132972002],XRP[0.000000015874957] |
| 01659109 | COMP[0.000000001000000G],FTT[0.000000003550980G34],USD[0.000000014360760G],USDT[0.000000032372910] |
| 01659112 | BRZ[10.000000000000000G],BTC[0.001988840000000G],NFT[351942841394129364G1],NFT[383176030573592761G1] |
| 01659123 | KIN[198112.000000000000000G],SHIB[24797.219034700000000G],TRX[-2.721894246848176G0],USD[-0.003354913892301B] |
| 01659129 | ETH[0.000000043690280G],USD[163.400000136519477],USDT[0.000000068583095] |
| 01659136 | USD[0.004978070900000G] |
| 01659142 | GALFAN[0.011434000000000G],USD[0.011013205500000G],USDT[0.000000011026763G] |
| 01659143 | EUR[1643.502986239000000G],IMX[0.600000000000000G],USD[0.042870611569066G9] |
| 01659145 | KIN[100000.000000000000000G],SPELL[800.000000000000000G],USD[1.145830836000000],USDT[0.000000094122044] |
| 01659147 | AVAX[0.076045693664387G],BAND[0.089476000000000G],BTC[0.000855169298085G],CLV[0.025581600000000G],CRV[0.946068000000000G],ETH[0.000800329174046G],ETHW[0.000798099174046G],FTT[0.045702540000000G],LINK[0.093675600000000G],MATIC[0.058000000000000G],MNDE[0.477600000000000G],SLND[0.086054000000000G],SPELL[815.010000000000000G],USD[0.000000055087000G],USDC[13989.282487910000000G],USDT[0.000000033029713] |
| 01659148 | BTC[0.000017200000000G],EUR[1756.753071892512154G],LINA2[2.766263315000000G],LUNA2_LOCKED[6.454614402000000G],LUNC[602359.660960540000000G],STEP[0.088976000000000G],USD[0.000000126601899],USDT[0.000000114085927] |
| 01659153 | AKRO[4.000000000000000G],BAO[3.000000000000000G],BNB[0.000000100000000G],DENT[2.000000000000000G],GBP[0.000001238226596G],KIN[8.000000000000000G],MATIC[1.341276780000000G],RSR[2.000000000000000G],SOL[1.481230783027206G5],STEP[150.000000095584242G],TRX[2.000000000000000G],UBXT[1.000000000000000G] |
| 01659154 | USD[11.934828531130464G],USDT[0.000000129730483] |
| 01659156 | AAVE[0.263254780000000G],AMPL[0.000000028195603G],BAO[57.000000000000000G],BF_POINT[200.000000000000000G],BTC[0.000000008176512G1],CEL[0.000101726011986G],DENT[7.000000000000000G],EUR[0.000973838676610G],FIDA[0.000079700000000G],FTM[160.760944740000000G],GBTC[0.000000019786876G],HNT[0.000000009457057G],HOLY[0.000007970000000G],KIN[87.000000000000000G],LINK[0.000022510000000G],MATIC[0.000516370000000G],MSTR[0.000000001247402G],NEAR[21.213008043750774G0],RSR[1.000000000000000G],SOL[22.675719595750675G],USD[0.000000126999205],USDT[0.000025559425759G3],USTC[0.000000001434504G],ZRX[176.130525634408059G2] |
| 01659159 | USDT[0.000002866897462] |
| 01659161 | MATIC[0.000000000329004],SOL[0.000000087747506],STEP[0.000000049997000] |
| 01659164 | ATLAS[0.000007743637G],AVAX[0.000001000000000G],BTC[0.000000080000000G],SOL[0.000000022006863],TRX[0.000000015488317],USD[22.344845410896474G1],USDT[0.004420388976714G8] |
| 01659173 | TRX[0.000001000000000G],USDT[0.000000092244628] |
| 01659178 | BTC[0.000000090629000],NFT[384365616345750759G1],USD[0.000373581035914G] |
| 01659181 | SOL[0.077527480000000G],SOL[0.002913000000000G],USD[1.697999720500000G],XRP[0.745349000000000G] |
| 01659186 | AXS[0.000046000000000G],BAO[1.000000000000000G],DENT[1.000000000000000G],KIN[1.000000000000000G],MATIC[0.000718210000000G],TRX[1.000000000000000G],UBXT[2.000000000000000G],USD[0.000000021804576],USDT[0.000000068061271] |
| 01659187 | SOL[0.554375121674798G],USDT[40.000000058000000] |
| 01659189 | USD[30.000000000000000] |
| 01659190 | ATOMBULL[0.625000000000000G],BTC[0.000000098740249],DOGEBEAR2021[0.005192600000000G],ETH[0.000000100000000G],ETHW[0.000000055331871G],TRX[0.194607000000000G],USD[3225.826491983360809G4],USDT[0.000000087425779] |
| 01659197 | USD[0.004924853105003G],USDT[1.302146473125000G],XRP[158.000000000000000G] |
| 01659203 | USD[0.293929921062260G0] |
| 01659210 | BF_POINT[500.000000000000000G],CHF[0.000000079768346],RSR[20.911493570000000000G],USD[0.000000137613200],USDT[0.000000057452418] |
| 01659212 | BNB[0.000000006860672G],CRO[0.000000045000000G],FTM[0.000000000556080G],SOL[0.000001430000000G] |
| 01659214 | FTT[25.090560000000000G],TRX[0.028070000000000G],USD[0.000000062851915] |
| 01659215 | USD[0.000000075000000G] |
| 01659216 | DOGEBULL[0.303500000000000G],USD[0.000000136241780G],USDT[0.000000067976848] |
| 01659223 | BTC[0.001961350000000G],USD[83.628883628356677G],USDT[0.000725940336068G4] |
| 01659226 | USD[-0.038469963438710G6],USD[0.964340059669410B],XRP[0.000000075800974G] |
| 01659228 | USD[0.000000492433680G],USDT[0.000000028557356G] |
| 01659232 | MOB[0.000000100000000G],USD[2.796877990000000G] |
| 01659235 | AURY[37.000000000000000000G],BTC[0.000043513386713G1],BULL[0.112258427326520B],ETH[0.010167123356421G3],ETHBULL[0.000000062000000G],ETHW[0.010167123356421G3],SOL[2.679205250000000G],USD[75.752483241277500G],USDT[0.000000862872948B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01659240 | EUR[0.000000015219542],HTBEAR[470.000000000000000],USD[0.009044798208351],USDT[0.007356608325465] |
| 01659245 | USD[0.004649086924926],USDT[0.0000000033810514],XRP[0.991800000000000] |
| 01659247 | ETH[0.003000000000000],TRX[0.000001000000000],USD[0.010188799211820],USDT[0.5401373048807667] |
| 01659249 | USD[0.0000000090468603],USDT[4.041342355277580B] |
| 01659250 | USD[0.0000000069225016],WAVES[1.500000000000000] |
| 01659251 | AVAX[0.999810000000000],CHF[0.000000067345888],CHZ[390.000000000000000],DEFIBULL[0.912000000000000],DOGEBULL[6.659374695000000],LINKBULL[0.199962000000000],MIDBULL[0.494947560000000],OXY[102.000000000000000],RUNE[17.396793180000000],THETABULL[1.754951100000000],USD[0.14769011225000 00],USDT[12.773098130601459] |
| 01659254 | BTC[0.110380134000000],EUR[0.007018345000000],FTT[76.600000000000000],USD[0.138431301971973] |
| 01659255 | ATLAS[459.760000000000000],DODO[0.199820000000000],POLIS[11.995200000000000],SHIB[1199560.000000000000],TRX[0.000001000000000],USD[0.162429772200000],USDT[0.000000147575236] |
| 01659256 | USD[0.0000000625260721],USDT[0.0002754594272770] |
| 01659258 | ATLAS[1249.764200000000000],AVAX[0.900000000000000],BTC[0.278411534000000],CHZ[29.987400000000000],CRO[1519.964000000000000],ETH[0.400937360000000],ETHW[0.099997660000000],FTT[0.499910000000000],LINK[8.999640000000000],MANA[4.991000000000000],POLIS[196.196166000000000],SOL[4.48933040 00000000],TRX[0.000075000000000],USD[6.9874878134850000],USDT[14.9505151570000000] |
| 01659259 | AKRO[1.000000000000000],ALPHA[1.014320550000000],BAO[3.000000000000000],DENT[2.000000000000000],DOGE[1.000000000000000],ETH[0.000000074891603],EUR[0.000000078618720],KIN[1.000000000000000],MATIC[1.060585400000000],RSR[3.000000000000000],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000123222514],XRP[0.000000004440259] |
| 01659266 | ETH[0.000000094564358],USD[93.783828300256594] |
| 01659269 | LUNA2[0.607503627900000],LUNA2_LOCKED[1.417508465000000],LUNC[132285.193998000000000],USD[0.000001086522000],USDT[0.000000447530300] |
| 01659271 | ETH[0.000000100000000],SOL[0.000000010000000],TRX[0.000004000000000],USD[0.0000005857361611],USDT[0.0000000542097406] |
| 01659272 | BTC[0.000000663727112],ETH[0.000000060194664],FTT[26.032662639883956617],SOL[0.010000005000000],USD[110.393576291355403],USDT[-1.3180746217500701] |
| 01659274 | USDT[1.954008250000000] |
| 01659277 | APE[6.012645115000000],ETH[0.000000049808000],ETHW[0.231000000000000],EUR[0.000000010585851],LUNA2[1.617648791000000],LUNA2_LOCKED[3.774513846000000],LUNC[352246.430000000000000],MAPS[224.000000000000000],MATIC[3.000000000000000],MTA[474.000000000000000],SOL[0.000000098295512],USD[1.2483813029089912] |
| 01659278 | FTT[0.032667763535123599],SRM[0.003935140000000],SRM_LOCKED[0.017070350000000],USD[0.270916048838087],USDT[0.0000000175000000] |
| 01659281 | BTC[0.151320571514090],ETH[2.095892689114690000],ETHW[0.001889700000000],FTT[25.095000000000000],GRT[5000.000000000000000],MATIC[1046.832621971053100000],RAY[196.953463289196600],SLND[0.020420000000000000],SOL[0.009052280000000000],STSOL[10.767064087581990000],USD[1.1049314957064000],USDC[2192.788000 62100000000] |
| 01659284 | AKRO[3.000000000000000],DENT[3.000000000000000],DOGE[0.046824680000000],EUR[557.4032535567573179],KIN[4.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],USD[0.000001676214010] |
| 01659291 | SOL[0.003990529893905],USD[-0.029755264021499],USDT[0.9988604927083902] |
| 01659295 | SRM[0.000000100000000],USDT[0.000000093357462] |
| 01659298 | BTC[0.007100000000000],ETH[0.085000000000000],ETHW[0.085000000000000],EUR[500.000000000000000],MANA[24.000000000000000],SAND[16.000000000000000],SOL[1.730000000000000],USD[377.2588777700000000] |
| 01659306 | USDT[1.8041780133648712] |
| 01659309 | CRV[0.000000000452300],FTM[0.000000009388760],LTC[0.000982280000000],SOL[0.000000033356586],TRX[0.000000079029678],USD[0.0000000052102844],USDT[0.0000000034166925] |
| 01659310 | BAO[1.000000000000000],EUR[0.000000083974647],FTT[1.000303590000000],MER[127.092266800000000],UBXT[1.000000000000000] |
| 01659316 | BULL[0.000000020000000],ETHBULL[0.000271400000000],MNGO[880.000000000000000],USD[0.000000167340492],USDT[0.000000021889070] |
| 01659319 | USD[0.0042863035000000] |
| 01659320 | AUDIO[54.989000000000000],AURY[7.998400000000000],CLV[98.780240000000000],HMT[311.937600000000000],USD[294.765258021692776 0],USDT[7.5934739600000000] |
| 01659322 | FTT[0.0141774692662160],USD[0.000000106251509],USDT[0.000000005000000] |
| 01659323 | EUR[0.673129510000000],TRX[0.000010000000000],USD[0.006806746221572 9],USDT[0.0000000028360732] |
| 01659327 | AUDIO[0.000000036612000],USDT[0.000000667469012] |
| 01659329 | APE[0.771724950000000],USD[0.0104296645099446],USDT[0.0000000735040020] |
| 01659336 | ETH[0.000000055404642] |
| 01659339 | AUDIO[0.001633500000000],ETH[0.000009700000000],ETHW[0.000009700000000],EUR[0.000000004407586],KIN[2.000000000000000],SOL[0.0000002291000000000] |
| 01659340 | ETH[0.004500200000000],ETHW[0.004500173525826],USD[1.4748841362000000],USDT[0.0085159200000000] |
| 01659347 | USD[0.0080127475195279],USDT[0.0000000024860242] |
| 01659352 | FRONT[1.016239830000000],USDT[0.0132210492240856] |
| 01659354 | BTC[0.009699335000000],USD[221.881272659616122 4],USDT[0.0000000039974162] |
| 01659355 | ATLAS[280.000000000000000],CQT[99.000000000000000],FTT[70.697652600000000],STEP[8223.357647600000000],TRX[0.000034000000000],USD[0.3078414578944400],USDT[0.000000132516986] |
| 01659360 | SOL[-0.0016367092790131],USD[0.0844738791463680],USDT[0.9700436632734216] |
| 01659363 | USD[325.088544361829800],USDT[0.0031000000000000] |
| 01659366 | XRP[4.500000000000000] |
| 01659368 | FTT[9.522387200000000],LTC[0.000000047924169],TRX[0.000060000000000],USD[-0.693869909109998 1],USDT[0.7772583868600000] |
| 01659369 | ADABULL[0.062988030000000],DOGE[0.905760000000000],DOT[1.300000000000000],SOL[0.000000050000000],TRX[0.000001000000000],USD[74.666604631862459 2],USDT[0.000000105841933] |
| 01659375 | BULLSHIT[0.000469600000000],TRX[0.000001000000000],USD[0.000000059784642],USDT[0.035860670000000] |
| 01659382 | EUR[0.823000000000000],FTT[25.092836050000000],TRX[437.000000000000000],USD[0.3256943137816746],USDT[609.2000000013122132] |
| 01659383 | STEP[88.182300000000000],USD[0.0368291878537808],USDT[0.0000000139655210] |
| 01659384 | BAND[7.000000000000000],BAT[135.000000000000000],BCH[0.435912800000000],BOBA[7.000000000000000],C98[49.990000000000000],GRT[115.000000000000000],IMX[20.995800000000000],LINA[1000.000000000000000],LRC[37.000000000000000],MANA[24.995000000000000],OMG[7.000000000000000],REEF[3230.000000 00000000000],RUNE[13.000000000000000],SHIB[250000.000000000000],SNY[27.000000000000000],TRU[899.982000000000000],USD[0.3499967500000000],XRP[196.000000000000000] |
| 01659387 | BTC[0.001836648784000],ETH[0.000000023250000],SOL[0.009628000000000],USD[21.7459494829200000],USDT[0.8502934701972468] |
| 01659388 | AVAX[0.000000086663845],BNB[0.000000083554384],ETH[0.000000011383275],FTM[0.000000082001543],LUNA2[1.390393904000000],LUNA2_LOCKED[3.244252444000000],MATIC[0.000000013502542],SOL[0.0078493256181675],TRX[0.000001000000000],USD[0.162208924960229 4],USDT[0.000000081207258 9] |
| 01659391 | FTT[0.0064091842751640],USD[0.000000079025000],USDT[0.0046138720375000] |
| 01659394 | TRX[0.876503169251866 4],USD[0.0263346405370253],USDT[0.0000000029448589] |
| 01659395 | DOGEBULL[0.000000017367518],THETABULL[12.527310324544346],USD[2.6781054563892560] |
| 01659399 | DOGE[0.224078001150000],EUR[0.000010396983738],FTT[0.000000075000000],GENE[0.0000001111259 60],LTC[0.000000000650700],PAXGBULL[0.000000045175864],ROOK[0.000000060000000],USD[0.9407767529809715],XRP[0.889334113065636] |
| 01659402 | AAVE[0.000000030000000],BCH[0.000000035000000],BTC[0.000000058700000],COMP[0.000000055700000],ETH[0.0005757173000000],ETHW[0.0005757173000000],EUR[0.000000024284936],FTT[0.000000011898169],LTC[0.000000030000000],SOL[0.000000080000000],USD[0.000000038600068],USDT[0.0000001193 7906],YFI[0.00000000880000 00] |
| 01659406 | BTC[0.000001847037358 5],USD[0.0740000000000000],USD[0.005199073552328],USDT[0.0000000101642870] |
| 01659409 | AVAX[0.000000082206300],DOT[0.000000085471058],GST[0.000000022322355],SOL[0.000000083765600],USD[-0.000000007888231],USDT[0.000000017785380] |
| 01659414 | FTT[0.0010000000000000],USDT[0.0000000047500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01659415 | BAO[1.000000000000000],DYDX[4.474035100000000],FTT[7.710669710000000],GBP[0.000001146128664],TOMO[1.047880590000000000],UBXT[1.000000000000000],USD[0.000091674720444] |
| 01659417 | ADABULL[0.000000000700000],BOBA[41.504737640000000],EUR[0.0000000013246156],FTT[35.156060972335064],OMG[41.697656346846170],USD[425.752901159536031300000000],USDT[0.000000177338689],XRP[500.000000000000000] |
| 01659424 | AAVE[0.000000000191600000],ATLAS[1441.360398988872473?],ETH[0.000000000688068962],HNT[0.000000016535078],USD[0.000000159643873],XRP[0.000000007249597] |
| 01659426 | BTC[0.00000004485458,0],ETH[0.000000080000000],USD[0.000002949891985] |
| 01659431 | DOGE[0.000000669221621],HXRO[0.000018280000000],LTC[0.000145775530922]8,SXP[0.000009150000000] |
| 01659434 | COPE[2.999400000000000],FTT[0.099960000000000],USD[0.704879310600000],USDT[0.004386440000000] |
| 01659435 | SRM[0.015686370000000],SRM_LOCKED[9.061499460000000],USD[15.359194849783076],USDT[0.000000085404916] |
| 01659437 | ADABULL[0.000000077304668],BNB[-0.000000000465343],DFL[8140.000000000000000],ETH[0.000000006916160],ETHBULL[0.000000097550719],EUR[0.000000016717522],FTT[28.000000000000000],MATIC[0.000000065771628],RAY[0.000000002506202],SOL[0.000000003236000],USD[2.493105559126512]8],USDT[0.000000048702630],VETBULL[0.000000003568]55],XRPBULL[0.000000003572963] |
| 01659444 | BTC[0.000000060000000],USD[0.000075164110476]8],USDT[0.000093411704974]8] |
| 01659446 | BAO[5.000000000000000],ETH[0.005921727965130],ETHW[0.005921727965130],RUNE[1.000000000000000],TRX[0.289191000000000],UBXT[2.000000000000000],USD[0.000000136715565],USDT[1481.655041057652863]9] |
| 01659450 | TRX[0.000001000000000] |
| 01659454 | ATLAS[3930.000000000000000],AXS[0.700000000000000],FTT[29.447551667212000],POLIS[13.900000000000000],SOL[2.751552440000000],USD[0.000000080181800],USDT[16.876682041048200]0] |
| 01659456 | ATLAS[103988780.406270000000000],BNB[536.657489766701670],NFT [453275723496842547](1],NFT [512408942344572618](1],NFT [513222318244347191](1],PAXG[470.445200000000000],POLIS[1771739.047293500000000],USD[15613610.829582306577335]1],WAVES[40167.507728990000000] |
| 01659457 | AMPL[0.000000003548554],BNB[0.006392800000000],COPE[0.000000056110000],FTT[0.096766330107499]4],MATIC[1.011232950800000],SOL[0.007863770000000],STEP[2385.547185368470000],USD[0.183353960457124]3],USDT[0.000000056854626] |
| 01659459 | ALPHA[69.986000000000000],AXS[0.099049400000000],BTC[0.000000080000000],COPE[0.995600000000000],FTT[1.996600000000000],LINA[5.344000000000000],MANA[0.970124000000000],MNGO[9.970000000000000],SAND[0.960618000000000],STEP[0.003131600000000],USD[0.040424820200000] |
| 01659462 | STEP[482.763748000000000],USD[0.109514698750000],USDT[0.000000011502518,9] |
| 01659470 | ATLAS[930.000000000000000],USD[0.031638656542820,0] |
| 01659474 | FIDA[0.999050000000000],FTT[0.003101825880000],SOL[0.002806000000000],TRX[0.000001000000000],USD[0.000000080748018],USDT[0.000000028684250] |
| 01659477 | BNB[0.003167180000000],USDT[0.000000082000000] |
| 01659478 | KIN[2249714.000000000000000],USD[1.460753240000000] |
| 01659480 | STEP[0.013304000000000],USD[0.000000009897545],USDT[0.000000049598764] |
| 01659485 | BNB[0.000000070000000],BTC[0.000000116712213],GST[0.000000005876400],LTC[0.000000213846613],SOL[0.000000009000000],TRX[0.002529000000000],USD[8.687269659151994],USDT[0.000000209117656],XRP[0.000000169339300] |
| 01659487 | AGLD[17.700000000000000],ATLAS[1120.000000000000000],HXRO[109.000000000000000],KIN[97000.000000000000000],LUA[794.300000000000000],MER[52.694002176000000],STEP[50.249510329711148],TRX[0.000002000000000],USD[0.616088775940000],USDT[0.004757170000000] |
| 01659488 | GBP[903.000000000000000],LOOKS[0.968000000000000],LUNA2[0.431332637800000],LUNA2_LOCKED[1.006442822000000],LUNC[93923.590000000000000],USD[0.046860568815500],USDT[0.005473349515300] |
| 01659490 | USD[25.000000000000000] |
| 01659492 | BOBA[0.091063100000000],BTC[0.000000006757705],EUR[0.000000039000000],USD[1.962390267225674],USDT[0.060006375000000] |
| 01659495 | ASD[5.262366629735640,7],ETH[-0.000086556697811,60],ETHW[-0.000086012840284,5],TRX[0.000005000000000],USD[0.010220230432013,5],USDT[0.275958927284461,5] |
| 01659500 | USD[2.600337425456234,0],USDC[4110.500000000000000] |
| 01659506 | USD[28.274963651250000] |
| 01659510 | BNB[0.000000005926153,9],CRO[0.000000091445886],ETH[0.004000000000000],FTT[0.000000004341120],GST[0.036359780000000],SLV[0.091222000000000],SOL[0.029000006632350,0],TRX[0.000001000000000],USD[0.000000005563602,4],USDT[1079.906636493666513,4] |
| 01659512 | USD[1317.635530430000000] |
| 01659517 | AKRO[2.000000000000000],AUDIO[0.002321729688800],BAO[2.000000000000000],BNB[0.000000025077736],BTC[0.000000073211028,52],DENT[1.000000000000000],ETH[0.000097600000000],ETHW[0.000097600000000],FTT[0.000197945248919,04],KIN[3.000000000000000],RSR[5.000000000000000],SAND[0.005413630230160,0],SPELL[0.493486322800000],SRM[1.053003460000000],TOMO[0.000093330000000],UBXT[1.000000000000000],USD[0.216373504815072,7],USDT[-1.000000000227543,58],XRP[0.001826028642168,2] |
| 01659520 | GBP[0.072950997386393,0],KIN[1.000000000000000],RAY[0.000210880000000],SPELL[8.874911520000000] |
| 01659521 | 1INCH[306.144382570000000],AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.000000153772161],SHIB[243.459042140000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000000690] |
| 01659525 | SUSHI[0.013644380000000],USD[163.300797361081172,7] |
| 01659530 | TRX[0.000001000000000],USD[-4.703515376464209,8],USDT[75.257700572235829,2] |
| 01659534 | USD[0.000000145091274],USDT[0.000000035393676] |
| 01659538 | DOGE[0.541289750000000],ETHW[0.000443229800000],ETHW[0.000443234005914,9],LOOKS[0.594873420000000],SOL[0.000000068628418],SPELL[0.000000020576160],STEP[0.000000083949936],USD[1.264370674923593,9],USDT[0.000002268849949,2] |
| 01659540 | TRX[0.000002000000000],USD[0.000000000500000],USDT[0.007938180000000] |
| 01659546 | CHZ[0.000000032731000],USD[0.000000155493173],XRP[0.000000005846488,8] |
| 01659548 | BNB[0.000000108400514],BTC[0.000000007800000],ETH[0.000000023729594,1],SOL[0.000000009045949],USD[0.000000029159913],USDT[0.000000011585002] |
| 01659553 | ATLAS[2509.969600000000000],PORT[4.300000000000000],USD[0.015088514875000] |
| 01659554 | ATLAS[910.923853500000000],SOL[0.048890684930859],SRM[14.966453100000000],USD[0.000000000181712,0],USDT[0.000000103769312] |
| 01659555 | TRX[0.094507220000000],USD[-4.618494718014673,1],USDT[6.120000000056826,4] |
| 01659560 | BTC[0.000000009607080],FTT[0.001510350000000],TRX[0.000009000000000],USD[-0.000663013102159,1],USDT[0.000000000625743] |
| 01659563 | BNB[0.000000073896630],BTC[0.000014900029700],ETH[0.000000040000000],KIN[1.000000000000000],TRX[0.000012000000000],USD[0.000000048046162],USDT[0.000000018663908] |
| 01659569 | BNB[0.009997432570000],USD[-83.994350149737409,5],USDT[91.199997603029775,2] |
| 01659576 | USD[0.000001111131575],USDT[0.000000045943807] |
| 01659581 | BTC[0.001500000000000],BUSD[210.000000000000000],ETH[0.029273940000000],ETHW[0.029273940000000],FTT[19.000000000000000],USD[33.951166659185000,0],USDT[0.006272448000000] |
| 01659585 | USD[0.072371574732604,6],USDT[0.013573682825000,0] |
| 01659586 | COPE[0.661543070000000],FTT[0.099200000000000],USD[0.799104235937044,2],USDT[0.000000030051552] |
| 01659587 | USDT[0.786928175000000] |
| 01659590 | USD[0.001395652618856,0] |
| 01659591 | FTT[0.900000000000000],USDT[6.372715975000000] |
| 01659594 | 1INCH[272.209970232579370,0],FTT[0.024454948955848,8],USD[0.623445190000000],USDT[0.000000069586350] |
| 01659596 | USD[0.000084446853875],USDT[0.029385098372238] |
| 01659598 | USDT[0.001828866376940] |
| 01659600 | BRZ[20.000000000000000],USD[-2.268449943000000000000000] |
| 01659601 | TRX[0.001554000000000],USD[0.228483212500000,00] |
| 01659603 | TRX[0.000001000000000],USD[0.044049050607498,9],USDT[0.000000058412558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01659605 | BNB[0.00402497000000000],BTC[0.00054170000000],ETH[0.000000152356378],ETHW[0.000000152356378],FTT[25.00000000000000000],LINK[4.00000000000000000],PAXG[0.757473420000000000],SOL[0.000631283214720],SRM[0.955128790000000000],SRM_LOCKED[5.164871210000000000],TRX[297.00000100000000000],USD[0.10572188922640431],USDT[0.998766313325271] |
| 01659606 | ATLAS[0.000000022908900],BNB[0.000000009598886],POLIS[0.000000006715246],SOL[0.00000039371045],STEP[0.09470800000000000],TRX[0.000777000000000],USD[0.000000963024610],USDT[0.000002807151931] |
| 01659608 | USD[0.000000004895000] |
| 01659610 | USD[0.000000073000000],BNB[0.000000006983066],ETH[0.000000098406508],FTM[0.000000049174510],FTT[0.000000001918348],MATIC[0.000000004067000],SLP[0.000000042564000],SWEAT[0.000000063733715],TRX[0.000000073181121],USD[0.000001719394155],USDT[0.000000080554474] |
| 01659613 | BAO[1.00000000000000000],MNGO[232.48587804000000000],USDT[0.006946811530601] |
| 01659615 | USD[0.000000160267789],USDT[0.000000041125192] |
| 01659618 | ATLAS[120.00000000000000000],BNB[0.009536440000000000],KIN[180000.00000000000000000],USD[0.845846996000000000] |
| 01659628 | PERP[0.098600000000000000],USD[15.53733441953000000],USDT[0.000000041654440] |
| 01659630 | USD[0.000000100084296],USDT[0.000000023728348] |
| 01659632 | ATLAS[1530.00000000000000000],BTC[0.007990690000000000],ETH[1.00000000000000000],ETHW[1.00000000000000000],EUR[1.00000000008243220],FTT[34.91004140903726160],USD[0.279946467146500000],USDT[0.000000104030000] |
| 01659647 | BTC[0.000000009481886] |
| 01659653 | ATLAS[539.33521423000000000],AUDIO[17.99650800000000000],FTM[0.000000007465620],FTT[3.65764536961679501],SOL[0.000000010276462],USD[0.000000069343630],USDT[0.000001332893189] |
| 01659661 | USD[30.00000000000000000] |
| 01659662 | APE[0.017226990000000000],LOOKS[0.297161030000000000],UNI[0.058643230000000000],USD[90.39080073047660660],USDC[13500.00000000000000000],USDT[0.000000109339811] |
| 01659666 | BTC[0.000000100000000],BULL[2.000000000000000000],ETHBULL[6.048751210000000000],USD[1.864129871683016300],USDT[3518.69473307641071750] |
| 01659670 | BTC[0.000141843020240],EUR[0.710639335040508],FTT[2.230758155595582000],LTC[0.000000006000000],SHIB[98027.02000000000000000],SOL[2.189617626000000000],USD[0.248131866899780000] |
| 01659674 | LUNA2[0.000015252821520000],LUNA2_LOCKED[0.000035589168900],SOL[1.00853832000000000],USD[-0.036879437084059600],USDT[0.037778000000000000] |
| 01659676 | BAO[1.000000000000000000],BTC[0.000000004634950000],TRX[0.002331000000000000] |
| 01659679 | LUNA2[0.588163176500000],LUNA2_LOCKED[1.372380745000000000],LUNC[0.770000000000000000],USD[0.836139664044570000],USDT[2.758420522500000000] |
| 01659680 | COPE[3458.000000000000000000],STEP[9304.200000000000000000],USD[0.000000031288256000],USDT[0.000000008320348000] |
| 01659684 | AUD[0.007016416332485600],BTC[0.008390100000000000],USD[0.002570060734992800] |
| 01659688 | BTC[0.003255476000000000],EUR[0.0000000054530000],FTT[0.0000000003476156000],USD[1.500173812095411900] |
| 01659689 | FTT[1.996620000000000000],TRX[0.000001000000000000],USD[0.056400542242245000],USDT[0.000000007600020960] |
| 01659690 | BTC[0.004599107600000000],DOT[10.000000000000000000],ETH[0.024000000000000000],ETHW[0.024000000000000000],FTT[5.00000000000000000],RAY[10.997866000000000000],SHIB[7049299.27326666300000000],SOL[0.569986420000000000],USD[16.496769048475000000],XRP[493.000000000000000000] |
| 01659696 | BRZ[0.004298400000000],BTC[0.000041800000000],TRX[0.00001000000000],USD[0.005476239950000],USDT[0.1064596816500000] |
| 01659697 | AKRO[3.000000000000000000],BAO[5.000000000000000000],BAT[1.000000000000000000],DENT[8.000000000000000000],DOGE[1.000000000000000000],FIDA[1.000000000000000000],HMT[0.858274810000000],HOLY[1.000000000000000000],HXRO[1.000000000000000000],KIN[9.000000000000000000],MATH[1.000000000000000000],MATIC[1.000000000000000000],LRSR[1.000000000000000000],STEP[0.000000003545883],TRX[6.000022000000000],USD[0.00000169358503],USDT[0.00000474376070] |
| 01659704 | BAO[3.000000000000000000],BTC[0.048409057791549],ETH[0.245634555961680],ETHW[0.00000003000000],EUR[0.00154418453772],USD[5.000000000000000] |
| 01659707 | COPE[0.958400000000000000],USD[0.000000079185875],USDT[0.0000000061297650] |
| 01659708 | BNB[0.004339620000000],RAY[8.861875840000000],USD[0.0000000742815 32],USDT[0.000000004572 6203] |
| 01659709 | FTT[0.002794122202796 5],NFT[354824435139549708][1],NFT[408538439258388041][1],NFT[5291024254420487 65][1],USD[0.000000088256452],USDT[0.0000000045000 00] |
| 01659710 | BTC[0.00212620000000 0],C98[0.98480000000 0000],FTM[0.76858000 0000000],RAY[0.75535 6000000000],TRX[0.000001000000000],USD[0.000000099133745],USDT[0.2436334717761562] |
| 01659714 | FTT[0.000000034357075],GBP[0.000000011969475],USD[0.000000089328133],USDT[0.000000073159255] |
| 01659718 | NFT[413846448143519258][1],NFT[443076513227332934][1],NFT[452188708730295551][1],NFT[506229550599730755][1],TRX[0.135441000000000000],USD[0.000000009875000] |
| 01659721 | AAVE[0.100127186951570 0],ASD[0.02087022640 13700],ATOM[0.099301 600000000],AVAX[1.0113272612720600],AXS[0.473472378706800],BCH[0.000825400000000],BNB[0.373294746256 9200],BTC[0.0742579434 99196 1],CRO[100.00000000000000000],ETH[0.304445482042359 3],ETHW[0.2869654368664093],FTT[7.998336080000000],LINK[2.499732700000000],LTC[0.152989402571600],LUNA2[0.001568849109000000],LUNC[1198930.639073220204180 0],MATIC[40.182858642858000],SHIB[849851 5.000000000000000000],SRM[70.98515900000000000],USD[351.1368202134282654000000000000],USDT[0.000000010303878168],WAVE[67.498254000000000000],XRP[0.976948000000000000] |
| 01659725 | BTC[0.000000226454872 1],ETH[0.000100120003 269206],ETHW[0.00000 0412664852 1],EUR[0.000000009521 6040],FTT[0.0000000000 004515136],LTC[0.00000 0007000000],LUNA2[1.941581958000000],LUNA2_LOCKED[4.530357903000000],SAND[0.000000016241248],SHIB[0.000000077485530],SOL[0.002134256189298 8],USD[0.00214235618929 88],USDT[0.901801 5888000000] |
| 01659730 | AAVE[1.329747300000000],ETH[0.249952500000000],FTT[0.099981000000000],NFT[359064828185 1084 0],TRX[0.000001000000000],USD[0.000000015000 00] |
| 01659734 | LUNA2[0.000000040000000],LUNA2_LOCKED[4.244627693000000000],MNGO[0.000000005000000],NFT[356346283252243312][1],NFT[430477016034090952][1],NFT[525406932787050841][1],USD[0.005186073026256 2],USDT[0.1454109895721502] |
| 01659735 | BTC[0.000073190000000],ETH[0.000937390000000],ETHW[0.000937391909903],GBP[0.737867030000000],TRX[0.000000000000000],USD[0.000000011845876],USDT[0.4034605136758150] |
| 01659739 | BNB[0.00169757000000 0],CONV[3.8020000000 00000],ETH[0.000844970 000000],ETHW[0.000844 974763604],STEP[0.04836000000000],USD[0.627490620000000000] |
| 01659740 | AUD[7.675187360000000],BULL[0.109878000000000],FTT[0.055970857462 4528],SOL[306.963079660310600],USD[836.977244555654 5458],USDT[0.000000000929388] |
| 01659746 | AAVE[36.730000000000000],AMPL[29.365038751635673 8],AURY[12.069545870000000],EUR[0.000038599376536],LINA[0.012529668870000],LUNA2_LOCKED[0.029235660690000],LUNC[2728.34000000000000000],MATIC[0.000000571700000],OMG[78.00000000000000000],RUNE[82.700000000000000000],SAND[375.00000000000000000],SOL[8.391753200000000],SPELL[48700.00000000000000000],USD[0.000777721514548 5],USDT[0.000000425450231] |
| 01659748 | COPE[257.955800000000000],SOL[2.4395120000000000],USD[315.326840500000000000] |
| 01659749 | ETH[0.000642935539072 70],ETHW[0.1246429353 907270],FTM[4.0000000000000000],FTT[0.000203625550500 0],STEP[0.000000080000000],USD[448.346154455983 8517] |
| 01659749 | MNGO[3120.00000000000000000],SHIB[54517909.436671150000000],USD[1.002109608750000],USDT[0.000000005928049] |
| 01659750 | USD[0.003776559500000] |
| 01659752 | USD[3355.986528350450000 0] |
| 01659754 | BUSD[7.182705450000000],TRX[0.000002000000000],USD[0.000000032970000] |
| 01659757 | FTM[0.000768630000000] |
| 01659758 | CQT[403.916200000000000],TRX[0.000002000000000],USD[0.429921050000000],USDT[0.000000048663200] |
| 01659759 | USDT[0.0001580662351762] |
| 01659768 | FTT[24.190000000000000],PERP[2.323568480000000],USDT[0.0000000243213344] |
| 01659774 | BNB[0.000000001321200],COPE[0.000000001800000],ETH[0.000000015898480],SOL[0.0100000000000000] |
| 01659777 | ETH[0.000000017500000],SOL[0.000000000100000],UNI[0.0000000105008900],USDT[0.000000001210508989],USDT[0.000000012175059] |
| 01659779 | BF_POINT[20.000000000000000],BTC[0.000000056674752],CEL[1.019664899977270 0],ETH[0.000000003159632],FTT[0.001566158389064 6],USD[-0.012889653785513 5],USDT[0.000000037232212] |
| 01659787 | BTC[0.000042630000000],USD[18.157782862398438500000000] |
| 01659791 | USD[0.000889124000000 00] |
| 01659793 | SOL[0.000000088500000],USD[0.000000001888450] |
| 01659794 | ATLAS[19000.00000000000000000],BICO[943.003280000000000],FTT[300.150908000000000000],IMX[501.700000000000000000],KNC[281.400000000000000000],MNGO[12809.420310000000000000],POLIS[319.994887100000000000],USD[3.269595483957 7500],USDT[0.004164745545 0000] |
| 01659795 | ATLAS[1214.679709400000000],TRX[0.000001000000000],USD[0.000000038288255],USDT[0.000000006243142] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01659801 | USD[30.000000000000000] |
| 01659802 | AAPL[0.000000010269540],AAVE[0.010000010795800],ABNB[0.000000200187200],AMZNPRE[-0.00000001400000],AVAX[0.000000025569586],BABA[0.000000013000000],BNB[0.050324027744672S],BRL[641.000000000000000],BRZ[-269.312771873897956],BTC[0.001900261930557B],DOGE[0.000000089015851],ETH[0.0074010422067150],ETHW[0.0000001 70280250],FTT[0.0000002002205811],LNK[0.000000009367060S],LTC[0.0000000797588800],LUNA2[0.0000001120223384],LUNC[0.00000036520313],MATIC[10.00855300143240000],SOL[0.050175565447847O1],SPY[0.0000000064012968],TSLA[0.00000003000000S],UNI[0.0000000750000000],USD[-0.485174597248250440.USDT[0.212970378032821],XRP[0.0000000074642800] |
| 01659803 | AKRO[1.000000000000000],BAO[2.00000000000000],BTC[0.000000046188631],ETH[0.000013578535524],ETHW[0.0000135745751426],KIN[2.0000000000000],SHIB[216.897214010000000],USD[0.000435207408327],USDT[0.0002415612619285] |
| 01659807 | SOL[0.009714000000000] |
| 01659812 | PERP[0.052500000000000],STEP[0.0675600000000000],TRX[0.0000010000000000],USD[0.0105420319000000],USDT[0.0000000536667650] |
| 01659813 | ATOMBULL[0.0000000359715260],BTC[0.0000466190703706],DOGE[0.0000001327455000],EOSBULL[0.0000000003227400],FTT[0.0000001130571995],OMG[0.0000000237868470],SOL[0.000000008066396],SXP[0.0000000344670170],USD[55.4151862188184309],USDT[0.0000000049375000] |
| 01659814 | USD[0.4296889400000000] |
| 01659815 | DYDX[34.800000000000000],EUR[111.0000000075025390],SLP[11730.0000000000000000],SOL[4.9800000000000000],SPELL[50026.983483420000000],TRX[0.0000010000000000],USD[-123.3341223723899521],USDT[-1.0073530264981324] |
| 01659816 | TRX[0.0000010000000000],USD[0.00000001245607],USDT[0.0000000006026827] |
| 01659819 | BOBA[0.0000194700000000],FTT[0.0000072087049630],SWEAT[53.00000000000000],USD[0.4000263034900000],USDT[0.0000000019250000] |
| 01659820 | MTA[40.00000000000000] |
| 01659822 | XRP[10.500000000000000] |
| 01659823 | 1INCH[95.8471914372985500],APE[6.0000000000000000],ATLAS[3000.00000000000],BNB[0.0000000078287200],BTC[0.0000000025734100],CRO[500.000000000000000],DFL[1000.0000000000000000],ETH[0.0000000058202200],EUR[0.0001320386504722],FTT[5.0000000000000000],GENE[4.6000000000000000],GODS[30.0000000000000000],HGET[40.000000000000000],HNT[4.00000000000000],POLIS[25.0000000000000000],PORT[8.6000000000000000],SLND[8.50000000000000],SRM[20.2612546200000000],SRM_LOCKED[0.2318958800000000],STARS[45.000000000000000],TONCOIN[20.00000000000000],USD[0.0000000148180979],USDT[0.0000000087410002] |
| 01659824 | BTC[0.0000093100000000],USD[0.0363672530000000] |
| 01659829 | STEP[0.0102090000000000],TRX[0.0000010000000000],USD[0.0000000003431160],USDT[0.0000000033802173] |
| 01659830 | AUD[23.9855694474354220],KIN[1.0000000000000000],USD[0.0000000054280280] |
| 01659832 | BNB[0.0098100000000000],TRX[0.0023310000000000],USD[27.3237016266544000000000000000],USDT[0.0034571627703053] |
| 01659833 | AVAX[0.0000000045200],BTC[0.1370000022032949],BUSD[100.000000079088000],FTM[0.0000000790880001],LUNA2[0.2112494242000000],LUNA2_LOCKED[0.4929153232000000],LUNC[46000.008869346000000],SOL[0.0000000024872000],USD[0.000000284728820],USTC[0.0000000090400000] |
| 01659840 | ETH[0.3097519900000000],ETHW[0.3095730900000000],SOL[10.4828973400000000],USD[10594.540985930000000],USDC[20.000000000000000] |
| 01659843 | BAO[1.00000000000000],CONV[100472.216159280000000],USD[0.0000000000790040] |
| 01659850 | AURY[0.4676873900000000],ETH[0.0000000050000000],FTT[155.34690745000000000],MNGO[9.4948910000000000],MOB[0.3524650000000000],NFT (3201640050494151137)[1],SOL[0.0000001000000000],USD[0.8305457428146599],USDT[0.3772157075000000] |
| 01659851 | USDT[0.0000000023777220] |
| 01659853 | KIN[0.0000001000000000],SOL[0.0000000072791078] |
| 01659857 | USD[0.0033982604500000],WAXL[0.1280770000000000] |
| 01659859 | BTC[0.0000000030000000],ETH[0.000000048566005B],FTT[0.0019054880432804],USD[868.5639207541796481],USDT[0.0000000200450224] |
| 01659861 | ETH[0.00003600000000000],ETHW[0.000036000000000] |
| 01659863 | BTC[0.1151003035000000],FTT[186.10351488539635520],USD[0.0218836335406277],USDT[1206.4848774600000000] |
| 01659871 | TRX[0.0000010000000000],USD[0.0013323085225296],USDT[0.0000000075570770] |
| 01659876 | TRX[0.0000010000000000],USD[0.0000001148415541],USDT[0.0000000077715880] |
| 01659886 | USD[0.0000001095360281],USDT[0.0000000068024410] |
| 01659887 | APT[0.7938500000000000],AUD[0.0000033199114654S9],BTC[0.0047364655154375],CEL[0.0443990000000000],ETH[0.3338163600000000],ETHW[44.391007950000000],EUL[0.0941290000000000],FTT[118.3783680000000000],LDO[0.5377900000000000],LTC[0.0024678400000000],SOL[1.1954955000000000],USD[876.9398379497700000] |
| 01659889 | BTC[0.0000001000000000],USD[5.6547936986839850],USDT[0.0000000013702019] |
| 01659891 | BTC[0.0000009300000000],FTT[0.0553990741548000],GENE[0.7998480000000000],USD[5.2811556290011332],XRP[0.9927350000000000] |
| 01659894 | SOL[0.0021343205300000],UBXT[1.000000000000000] |
| 01659895 | AAVE[0.0023112130300738],AGLD[0.2342448266590827],AKRO[5.0000000601029964],ALICE[0.0631615590953427],ALPHA[0.0000000013584331],ASD[0.0000000449814667],ATLAS[0.0003813345105115],AUDIO[0.3002743042360192],AXS[0.0086234063211120],BADGER[0.1035217100492207],BAO[24.0000000082220022],BCH[0.0000000809016076],BNB[0.000004253400000],BRZ[1.2520183052709639],BTC[0.0000000200005595169],CHZ[0.0000000749000000],COMP[0.0144682489339920],CREAM[0.0092319232308090],CRO[0.0000800652900658],DENT[0.000000052296680],DOGE[0.0000000096534436],DYDX[0.0174786957220122],ETH[0.0000004442720],ETHW[0.0000004442044[4472],FTM[0.0000000247631740],FTT[0.0000017564922442],KIN[8.7256007673780000],LINA[0.000000000373856],LTC[0.0000000344238900],MER[1.9133749000485715],MNGO[0.000000000454416308],PERP[0.7930501884497500],RAY[0.0000000833665720],REEF[0.000000021850000],REN[0.5891074775939675],ROOK[0.007974802943408],RSR[0.000000021757000O],SKL[0.00000003776964300],SOL[0.0000214953112508],SRM[0.0791345424111700],STEP[0.2364220198076714],TRX[0.0000000005224198],UNI[0.008929097693030],XAUT[0.0000619482690371],XRP[0.0643381059431403].000000012178790S6],XRP[6866.460185187235010] |
| 01659898 | BTC[0.0000025520000000],EUR[9.4491523400000000],FTT[0.0714812100000000],USD[1.9434173418654804] |
| 01659899 | BTC[0.000000254602201],LTC[0.0091371785170730],LUNA2[0.5158963705000000],LUNA2_LOCKED[1.2037581980000000],LUNC[0.0000000375679688],SOL[0.0000000070753983],TRX[0.0016220000000000],USD[0.0000000078300916],USDC[194.8003624400000000],USDT[1.0653183231492710] |
| 01659902 | USD[9.1353740000000000],USDT[0.7606210031015490] |
| 01659903 | USD[0.0002550618179616] |
| 01659904 | BNB[0.0000000012053237],CRV[0.0000000029660440],RAY[0.0000000023681063],SOL[0.0000000098625970],STEP[0.0000000097239416],USD[0.0028725631685507],USDT[0.0000000050731818] |
| 01659905 | TRX[0.0015540000000000],USD[0.1239800936750000],USDT[0.0095030000000000] |
| 01659907 | AKRO[2.000000000000000],AUD[1030.2585463599206380],BAO[1.000000000000000],KIN[5.000000000000000] |
| 01659908 | USDT[0.0000000057376012] |
| 01659910 | USD[-0.448415934957665S],USDT[2.5325457120000000] |
| 01659911 | ETH[0.0000057200000000],ETHW[0.625758230000000],MNGO[1839.6469791300000000] |
| 01659914 | BCH[1.5898971600000000],BTC[0.1808581460080215],ETH[0.1934556700000000],FTT[148.3948430380550610],LINK[133.0882476200000000],MKR[0.3038943000000000],MNGO[210.4100348200000000],NFT (323793426431616662)[1],NFT (446428307748359846)[1],NFT (455782053335440503)[1],NFT (471965381737049993)[1],NFT (497730735392306391)[1],NFT (500926554870166691)[1],NFT (519942281950094371)[1],NFT (563121783325137607)[1],TONCOIN[32.35826975000000000],USD[0.0000108503526734] |
| 01659917 | AUDIO[0.0000000062500000],ETH[0.0000000002016776],SOL[0.00000002533000000],USD[0.0029339961435013] |
| 01659921 | LUNC[0.0036434300000000],NFT (468022341668639137)[1],NFT (527503305877299652)[1],USD[0.0000001404736940],USDT[0.0000001144174318] |
| 01659922 | AVAX[0.0000045800000000],BNB[0.0002759000000000],BTC[0.000009200000000],FTT[25.0955536700000000],KIN[6542.058414460000000],USD[0.0000000503826454S],USDT[0.0000000041490990] |
| 01659925 | EUR[0.0000001478029O],USD[2.9588363396044538] |
| 01659926 | USD[0.9692021800000000] |
| 01659927 | DOGE[0.031423410000000],FRONT[712.000000000000000],USD[0.6494490314300000],USDT[0.0000274018700000] |
| 01659928 | AVAX[0.0000000000],AUD[3.8996325246410308],BAO[0.3336961900000000],DENT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MNGO[0.0010889300000000],RAY[0.0000387900000000],SRM[0.0000503300000000],SXP[0.0034376200000000],UBXT[1.0000000000000000],XRP[0.0107577300000000] |
| 01659929 | FTT[0.0637418240000000],USD[0.1102793145830000] |
| 01659934 | USD[0.0004058232369152] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01659937 | BTC[0.000000002739370], DENT[0.000000009443541], FTT[0.000000058461114], LTC[0.000000096310959], MATIC[0.000000005023808], SAND[0.000000015505736], SOL[0.000000042128002], SRM[0.000000085479118], XRP[0.000000060015410] |
| 01659940 | USDT[0.614382775000000] |
| 01659941 | BNB[0.002289150000000], LUNC[0.000290900000000], USD[1.795626752755881] |
| 01659943 | USD[0.000000011723998] |
| 01659948 | USD[0.000000014481910] |
| 01659949 | DOGEBULL[0.903326000000000], MATICBULL[0.015364610000000], USD[0.021241906440980], USDT[0.084208026298112] |
| 01659951 | USD[0.367980377500000], USDT[0.000000052754800] |
| 01659959 | ATOM[0.000000001201097], BNB[0.000000004850615], BTC[0.000000029353376], ETH[1.085318699754400], FTT[0.368359173204630B], USD[0.001883629052189Z], USDT[0.000000005804273] |
| 01659960 | ATLAS[0.000000037124760], AURY[0.000000087600000], BAR[0.000000010000000], BTC[0.000033250001405], BULL[0.000000087000000], DFL[0.000000047000000], ETH[0.000000091644375], ETHBULL[0.000000018340000], ETHW[0.000000091644375], EUR[11998.000000137881352], FTM[0.000000007125000], FTT[34.834190131279808], GALFAN[0.000000007000000], GODS[0.000000087520000], INTER[0.000000080000000], JOE[0.000000010000000], LUNA2[0.012137975353000], LUNA2_LOCKED[0.002888609158000], PAXG[0.000000059144336], PSG[0.000000001726000], SOL[0.000000009000000], USD[-868.543631170592696800000000000], USDC[11910.150233000000000], USDT[0.000000194151252] |
| 01659961 | ATLAS[1.156000000000000], STEP[0.084000000000000], USD[0.000000062247268] |
| 01659964 | USD[0.000000180046490] |
| 01659966 | SOL[0.160000000000000], USDT[1.220568000000000] |
| 01659971 | USDT[0.003544247062357] |
| 01659980 | MER[0.983200000000000], USD[0.008623664000000] |
| 01659981 | DOGEBULL[32.898848031000000], USD[0.063514020000000], USDT[0.000000110326027] |
| 01659991 | BTC[0.000000007500000], ETH[0.000000003862000], FTM[0.822423786887120], GBP[0.001367164584962], LINK[0.093213570000000], SUSHI[0.279044610000000], USD[0.954295814023724] |
| 01659994 | BNB[0.938206910520800], BTC[3.072695313000000], ETH[1.331848499000000], ETHW[2.847919094900000], USD[2.943334022010705A], USDT[700.220601172000000] |
| 01659995 | AKRO[5.000000000000000], ALPHA[1.015239640000000], AUDIO[0.329007541492361T], BAO[7.000000000000000], CRO[0.000013230000000], DENT[6.000000000000000], EDEN[0.003577800000000], KIN[9.000000000000000], MOB[0.000000006850000], RSR[4.000000000000000], SAND[0.002105080000000], TRX[2.000000000000000], UBXT[9.000000000000000], USD[0.000337163841754], USDT[0.000000194151252] |
| 01659996 | ATOMBULL[0.000000081279574], BTC[0.000000042835148], DOT[0.000000005123570], ETH[-0.000000000596286], FTM[0.000000007779688], FTT[0.000431145684904], LRC[0.000000001502113], LTC[0.000000012294071], LUNA2[0.000458778572200], LUNA2_LOCKED[0.000107048333500], LUNC[9.990000000000000], MATIC[0.000000030980930], RUNE[0.000000036426532], SAND[0.000000007379269S], SOL[0.000000018440071], USD[0.000058170086834], USDT[0.000000195589490] |
| 01659999 | AVAX[0.063069700000000], COMP[0.000000030000000], FTT[0.005984727691557S], TRX[0.000028000000000], USD[5.012626293563958Z], USDT[0.223514216767720] |
| 01660001 | USD[0.000050746252232A], USDT[0.000078643592578A] |
| 01660005 | USD[0.000000001896126], USDC[5114.455575300000000], USDT[0.000000109160767] |
| 01660017 | AKRO[1.000000000000000], BAO[1.000000000000000], GBP[0.153547523711428S], KIN[3.000000000000000], TRX[1.000000000000000], USD[0.001781144521090] |
| 01660025 | APT[0.000000020000000], BNB[0.000000024185860], DOGE[0.000000008020000], ETH[0.000000054400099], GMT[0.000000013396600], MATIC[0.000000013157740], SOL[0.000000000083300], TRX[0.000100011632194], USDT[0.000000038089001] |
| 01660029 | MAPS[4972.689790000000000], TRX[0.463631000000000], USD[0.528535723500000] |
| 01660031 | SHIB[1699677.000000000000000], USD[0.104431282331812A], USDT[0.000000018765169] |
| 01660032 | MNGO[9.000000000000000], USD[0.000000005160000], USDT[2.036843907000000] |
| 01660035 | USD[0.024543795000000], USDT[0.000000132068790] |
| 01660041 | OMG[0.121475290000000], USD[5.434486463056481] |
| 01660043 | ETH[0.000000092753000], TRX[0.800001000000000], USDT[0.539022962250000] |
| 01660045 | BTC[0.000000080000000], ETH[0.000000088059158], ETHW[0.000000196161980], SOL[0.000000011770526], USD[0.000000049716270], USDT[0.000000078252443] |
| 01660053 | HT[0.000000092000000] |
| 01660058 | USD[8.335538374454800] |
| 01660062 | POLIS[803.753526000000000], TRX[0.000048000000000], USD[0.815463899972404], USDT[0.000000065148891] |
| 01660064 | ETH[0.000000075703994], KIN[563541.958337647506800], NFT (319410278967075740)[1], NFT (402279850284127777)[1], NFT (564317548518407720)[1], SOL[0.000054388718000], USD[0.000000089004010] |
| 01660068 | DYDX[0.086231400000000], ETH[0.000000040000000], FTT[0.032918026868000], IMX[0.018537400000000], MNGO[5.102120000000000], OXY[0.000000086096800], POLIS[0.199961200000000], SAND[0.994762000000000], SRM[0.012924600000000], SRM_LOCKED[0.062207030000000], USD[0.830168280998246], USDT[0.627592542961373] |
| 01660072 | BNB[0.000000050484536], COPE[0.000000061885729], ETH[-0.000000004000000], RAY[0.000000000685996], SLP[0.000000070676466], SOL[0.064182120000000], SRM[0.019434159862256], SRM_LOCKED[0.008959760000000], STEP[0.000000064479071], UBXT[0.000000072940480], USD[59.505059840092805], USDT[0.000000063009109], TRX[0.022600000000000], USD[5.260542253113991Z], USDT[2.730000089374413] |
| 01660080 | STEP[31.057464653000000], USD[0.061069950000000] |
| 01660083 | STEP[910.900000000000000], USD[0.049096947750000] |
| 01660084 | USD[0.000000044981946], USDT[0.000000094973130] |
| 01660086 | BAND[0.000000093567516], BTC[0.000047400000000], MATIC[0.000000025189631], USD[-0.001817260403996Z], USDT[0.000000072547984], XRP[0.000000035828010] |
| 01660088 | ATLAS[18.975900000000000], TRX[0.000001000000000], USD[0.000000138615277], USDT[0.000000016310912] |
| 01660089 | ETH[0.000000054634942], SOL[0.000000063320000], USD[0.764354839964010] |
| 01660090 | HT[0.000000023268787], KIN[0.000000078000000], TRX[0.000000088791438] |
| 01660092 | EDEN[59.387140000000000], ETH[0.003549285206600], ETHW[0.003549285206600], FTT[4.599141390000000], RAY[29.994471000000000], USD[0.000000066000000] |
| 01660097 | BF_POINT[800.000000000000000], CHZ[0.000000010000000], CRV[0.000000018285527], GRT[0.000000029000000], SOL[0.000000087000000], SRM[0.000000055000000], UNI[0.000000070076116], USD[0.000000096572223], USDT[0.000000050608817], XRP[0.000000085997092] |
| 01660101 | BTC[0.004631253564000], FTT[1.284042509679278A], USD[0.514517490720000], USDT[0.000000085412760], XAUTBULL[0.000000008320000] |
| 01660102 | TRX[0.000001000000000], USD[-0.021914576617868S], USDT[5.448114850000000] |
| 01660103 | USD[0.057480530497300] |
| 01660106 | USD[0.008046873000000], USDT[0.000000060925000] |
| 01660108 | USD[0.000000002275900], USDT[0.000000038527976] |
| 01660109 | AAVE[0.000000003201520], ATLAS[0.000000018839760], AUDIO[0.000000098721760], AVAX[0.003974831848141], BNB[0.000000050000000], BTC[0.000013594526876], C98[0.000000037080], DODO[0.000000079858062], DYDX[0.000000003200000], ETH[0.704973212500000], ETHW[0.704973212500000], FTT[0.000001006909653], MATIC[0.000000069213171], NEAR[0.000000053000000], NFT (314725240879234685)[1], NFT (4870897939132572661[1], NFT (576272410260797596)[1], OXY[0.000000092102400], RAY[0.000000029828176], ROOK[0.000000004324847], SOL[0.000000083827351], USD[0.511567865493989], USDT[0.000000084801044] |
| 01660113 | USD[0.266874456902289], USDT[0.000000169078431] |
| 01660116 | BNBBULL[0.000000080000000], BULL[0.000000025000000], ETHBULL[0.000000001000000], FTT[0.005568461247693S], NFT (363229660681074553)[1], USD[196.678294247550000] |
| 01660118 | AVAX[0.000000097514861], BNB[0.000726100000000], FTM[0.001263670000000], USD[-0.003036458404769S], USDT[-0.000000012473254] |
| 01660123 | BNB[0.000000010000000], HT[0.000000040584692] |
| 01660124 | FTT[0.000000100000000], POLIS[109.986700000000000], SOL[119.473049000000000], TRX[0.000001000000000], USD[0.000000020100784], USDT[3.685962322969464T] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01660128 | AVAX[0.03382590000000000],CRV[256.702461950000000],ETH[359.083914180000000],ETHW[359.083914177644300],FTT[2.18768030000000000],LTC[0.00621590000000000],SPELL[40.1025000000000000],TRX[0.00001000000000],USD[0.00000015720353100],USDC[1771032.15234739000000000],USDT[449848.678833025572000000] |
| 01660130 | BAO[10.0000000000000000],ETH[0.0000010000000000],ETHW[0.1088239000000000],EUR[0.8500848024977886],KIN[13.0000000000000000],MNGO[0.0000000926673400],RSR[2.00000000000000000],SHIB[13687357.262699700000000000],SOL[0.0000144000000000],UBXT[4.0000000000000000],XRP[996.745382460549661] |
| 01660131 | ETH[0.000000606106530],FTT[0.0000000706136860],USD[2337.1733027300000000] |
| 01660142 | CEL[11.3000000053596659],LTC[0.0018448000000000],USD[0.1154315087500000] |
| 01660145 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CAD[0.0000001225465334],ETH[0.00000000776231640],MATIC[1.00000000000000000],USDT[0.0000000067655310] |
| 01660154 | SOL[0.0690000000000000],USD[0.0000000952978341],USDT[1.9580534100000000] |
| 01660162 | BTC[0.0395944716715480],FTT[0.0000000012046500],RUNE[0.0000000050194600],SRM[312.481352720000000],TRX[0.00031000000000],USD[0.4703972476366444],USDT[1.0451532634921702] |
| 01660163 | FTT[25.000114673162500],RAY[988.506310774350800],SOL[52.3423659750424100],USD[0.0000841628363952],XRP[607.491682581542868] |
| 01660164 | FTT[25.0000000000000000],TRX[0.0008730000000000],USD[0.0000000268484006] |
| 01660165 | ETH[0.0000635500000000],ETHW[0.0006333879162850],FTT[0.0000000063140000],RSR[30805.3662000000000000],SOL[0.0000000020000000],USD[0.0000050918964],USDT[0.0000059300000] |
| 01660166 | STEP[217.556480000000000],USD[0.0357050000000000] |
| 01660171 | FTT[0.0037622800000000] |
| 01660172 | ALGO[14.0000000000000000],BTC[0.0001636371003320],CRV[0.0000000006031900],DYDX[0.0000000099512793],FTT[25.0246759600000000],LINK[0.0000000340000000],MNGO[0.0000000294378000],SOL[0.0097224627357990],SPELL[0.0000000060618860],SRM[0.6159119000000000],SRM_LOCKED[2.3840881000000000],USD[296053.842864277090305001],USDTII0.00746845817778741 |
| 01660174 | ETH[0.0419920200000000],ETHW[0.0419920218369795],FTT[0.0000000015265152],USD[1.2537894846686155] |
| 01660176 | HT[0.0000000100000000],SOL[0.0000000004973547],USDT[0.0000000285111948] |
| 01660177 | LUNA2[0.0014128800500000],LUNA2_LOCKED[0.0032967201180000],USD[0.0090458985844942],USTC[0.2000000000000000] |
| 01660181 | SUSHI[24.9941100000000000],SXP[44.4938400000000000],USD[0.0000000026356400],USDT[0.0000000000321173] |
| 01660184 | USDT[100.0000000000000000] |
| 01660186 | SOL[84.2050404800000000],STG[412.9940000000000000],USD[2.4713311500000000],USDT[0.0685722793300000] |
| 01660188 | USD[20.0000000000000000] |
| 01660189 | LTC[0.0000001100122000],NFT [374836327579399531][1],NFT [433831832134814671][1],NFT [459278406298968791][1],USD[0.0000011530248522] |
| 01660191 | SOL[0.0042570000000000],STEP[0.0575007680000000],USD[0.0000000107723000] |
| 01660195 | BNB[0.0000000874843990],BTC[0.0000000031128324],GALA[0.0000000566022835],PERP[0.0000000004973547],SHIB[0.0000000073924536],STEP[0.0000000094095124],TRX[0.0000010000000000],USD[-0.0125247712280555],USDT[0.0156683123261078] |
| 01660203 | FTT[20.0000000000000000],SAND[1380.0000000000000000],SOL[0.0068346800000000],TLM[16551.0000000000000000],USD[0.0308029658102620],USDT[0.0000000041705576] |
| 01660206 | ETH[0.0000061580000000],ETHW[0.0000615780000000],SOL[-0.0061132027455757],USD[0.5072350922500000] |
| 01660207 | BCH[0.0003853500000000],HMT[0.8485700000000000],MER[0.5326000000000000],USD[3.2435555500550000],USDT[0.0000000068000000] |
| 01660208 | TRX[0.0000430000000000],USD[0.1033965281357108],USDT[0.0000000075855986] |
| 01660209 | USD[0.0078977214000000] |
| 01660213 | BTC[0.0061141300000000],CRO[138.311176371962920B],ETH[0.5716300025059300],FTM[192.193616598000000],FTT[4.4772565900000000],GBP[0.0000587155909175],LINK[7.1435626368300000],MANA[28.3462543400000000],MATIC[489.7762952900000000],RUNE[8.0234050650000000],SAND[172.76248042000000000],SNX[7.490616040000000000],SOL[5.807377264527766],SUSHI[6.398128132000000],UNI[3.437200239078177],USD[0.0000000618750900],USDT[0.0037205818363450],XRP[293.0769188200000000],YFI[0.0034960000000000],ZRX[509.7990620400000000] |
| 01660214 | BICO[0.0000000100000000],BIT[0.0000000044013544],FTT[0.1318977097016959],GODS[0.0000001000000000],USD[0.0028518569394022],USDT[0.0000000052769490] |
| 01660215 | FTT[164.323765170000000],NFT [298099350083134993][1],NFT [381587197776218427][1],NFT [432778508874469312][1],TRX[0.00001000000000],USD[0.0028075419600000],USDT[2.5400000000000000] |
| 01660218 | HT[0.0000000058900000] |
| 01660221 | BAT[0.0000000044394400],TRX[0.0000000036229558] |
| 01660230 | ETH[0.0100000048798800],ETHW[0.0100000048798800],NFT [360160115328669344][1],NFT [390552268383541549][1],NFT [411221254261596140][1],NFT [419991438322359064][1],NFT [562706216635324990][1],NFT [569673558628709330][1],NFT [574235178227011404][1],SOL[6.0000000000000000],TRX[0.0007770000000000],USD[1.7749019160261494],USDT[0.0000000062726988],XRP[43.3713079000000000] |
| 01660231 | ALTBEAR[762.0000000000000000],BNB[0.0005314800000000],BOBA[0.0928220000000000],DEFIBEAR[90.2600000000000000],ETH[0.0000000600000000],FTT[0.0982420000000000],OMG[0.4928220000000000],USD[1032.2392904396855000] |
| 01660232 | BTC[0.0076415326248960],ETH[0.0880000000000000],ETHW[0.0880000000000000],LRC[9.0000000000000000],MBS[2.0000000000000000],SOL[0.1400000000000000],USD[1.8793493668867497] |
| 01660242 | HT[0.4059948508270412],RAY[0.0231940000000000],USD[0.0000000079685787] |
| 01660244 | BTC[0.0101000000000000],USD[558.9167804537250000] |
| 01660247 | BNB[1.0690000000000000],FTT[3.9970472100000000],HT[0.0000000943193284],SOL[0.7531916450000000],USD[0.9529129002936024],USDT[0.0000000060905696] |
| 01660251 | BTC[0.0000018809020],ETH[0.0000000372127004],SLP[0.0000000052515952] |
| 01660262 | ATLAS[0.0000000089838532],BTC[0.0000085088172500],FTM[0.8659965600000000],GALA[10.0000000000000000],RAY[0.4511505155022100],USD[0.6357778469750000],USDT[0.0000191911811450] |
| 01660265 | BTC[0.0316846900000000] |
| 01660272 | USDT[0.0000000025000000],XRP[0.3277100000000000] |
| 01660278 | BADGER[10.337318000000000],USD[19.7924407319106496],USDT[0.0000000055289780] |
| 01660280 | HT[0.0000000076000000] |
| 01660281 | USD[0.0049375849500000] |
| 01660283 | USD[0.0079528806100000] |
| 01660285 | USD[0.0507452450207500],USDT[0.0000000541711136] |
| 01660286 | HT[0.0000000050000000],SOL[0.0341628858315616],USD[0.1246179217378549],USDC[25.9380303900000000],USDT[0.0000003897174416] |
| 01660291 | BTC[0.5058174717823900],DOGE[0.5199666700000000],ETH[2.1091020407172000],ETHW[0.0007748564249000],FTT[26.2471163195854766],LINK[0.0000000700000000],LUNA2[0.0076435433190000],LUNA2_LOCKED[0.0178349344100000],LUNC[25.9718859030470800],NFT [303164092060979430][1],NFT [328109754280353532][1],NFT [338723254130597931][1],NFT [358104360856793560][1],NFT [407674814673653237][1],NFT [429428280220876263][1],SOL[0.0000000044000000],TRX[1043.0000000067394400],USD[390.5926951778809164000000000],USDT[0.0000047529419],WBTC[0.0000000079800000] |
| 01660293 | MATIC[4.0000000000000000],POLIS[0.0525000000000000],USD[3.1911903895875000] |
| 01660296 | BULL[0.0000000600000000],USD[0.0000000105502432],USDT[0.0000084303229] |
| 01660297 | ATLAS[1.7133730700000000],FTT[0.0940000000000000],TRX[0.0000010000000000],USD[0.0027163397432214],USDT[0.0918038625849153] |
| 01660299 | USD[0.0313805103366689] |
| 01660301 | USD[5.0000000000000000] |
| 01660307 | AAVE[0.0000001436652000],ATOM[0.5649021905118800],AVAX[0.0019451404698500],BNB[0.0000001254980000],BTC[0.0000000285370200],DOT[0.1876034596404300],ETH[0.0000002224182267],ETHW[0.0000000572238502],FTT[151.6393849442419070],LTC[0.0000000200000000],MATIC[6364.9105989421584900],SOL[0.1081551056975153],STEP[0.0000000101879916],USDA.8877285575730242],USDC[65322.0000000000000000],USDT[0.0000000379551406] |
| 01660310 | SLP[209.9643000000000000],TRX[0.7052610000000000],USD[3.1101533920000000] |
| 01660313 | TRX[0.0000010000000000],USD[-0.0963127916410975],USDT[2.9003870000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01660314 | ATLAS[999.81114000000000000],C98[5.99870990000000000],EDEN[9.99869280000000000],ETH[0.029994300000000000],ETHW[0.029994300000000000],FTT[0.099620000000000000],MNGO[99.98100000000000000],MOB[2.99940272000000000],OXY[9.99791570000000000],RAY[7.43248452000000000],SHIB[100000.00000000000000000],SRM[205.05762408000000000],SRM_LOCKED[63.42295206000000000],USD[23.96587013213358862],XRP[0.000000000008614000] |
| 01660315 | OMG[0.13846000000000000],TRX[0.000036000000000],USD[0.373339493700530],USDT[0.000000000009463624] |
| 01660316 | FTT[0.003060092388793S],USD[0.025691433712919O],USDT[0.186718739500577G],XRP[0.000000000091225420] |
| 01660317 | HT[0.000000005630717G],TRX[0.0000000011181640] |
| 01660320 | FTT[780.39150000000000000],NFT (376702343012213386){1},NFT (4357128972164326914){1},OXY[1610.00000000000000000],SRM[15.17437060000000000],SRM_LOCKED[143.94562940000000000],USD[0.045640496182500],USDT[1.199443616871250O] |
| 01660324 | GMT[0.999810000000000000],NFT (369577649348637374){1},NFT (3962369295611446869){1},SOL[0.000000094300000],TRX[0.000040000000000],USD[0.135000066012688],USDT[1.009881410000000000] |
| 01660334 | USD[0.000000108917615] |
| 01660336 | BNB[0.000000001624300],HT[0.000000088338390],SOL[-0.000000019520000],TRX[0.000088000000000],USDT[0.000000020533304] |
| 01660340 | TRX[0.465725000000000000],USD[0.008089463000000],USDT[0.006561422500000O] |
| 01660353 | BTC[0.000000080000000],ETHW[0.000975300000000],FTT[0.000000006720970S],USD[0.000000005849726T],USDT[0.000000012712020] |
| 01660355 | BNB[0.000000008899564],HT[0.000000010000000],LTC[0.000000019848000],MATIC[0.000000044058000],SOL[0.000000039859680],TRX[0.000000028011757],USD[0.000010360428258],USDT[0.000000029229520] |
| 01660357 | ATLAS[0.000000068800000],AVAX[0.012000000000000],FTT[9.900000000000000],NFT (3822396915559151351){1},NFT (4717324665071264221){1},USD[0.460471054775692B],USDT[0.006768890375820O] |
| 01660360 | DOGE[0.999800000000000000],FTT[0.099520000000000000],OXY[0.990200000000000000],TRX[0.364318000000000],USD[-0.021480800000000],USDT[0.456930224900000O] |
| 01660363 | USD[20.00000000000000000] |
| 01660365 | USD[2.315224742500000O],USDT[2.007399662019509O4] |
| 01660366 | AURY[5.000000000000000000],BTC[0.002076690000000],MATIC[9.998200000000000000],POLIS[29.70000000000000000],USD[8.305564416325000O] |
| 01660369 | ATLAS[3.958000000000000000],FTT[0.097320000000000000],POLIS[0.055540000000000000],USD[0.000000082802693],USDT[0.000000052861264] |
| 01660380 | HT[0.000000017400000] |
| 01660382 | HT[0.000000093360000] |
| 01660384 | USD[15.00000000000000000] |
| 01660388 | APT[0.000000069388600],ETH[0.000000504756926],MATIC[0.000000004000000],SOL[0.000000006421700],TRX[0.000002109007349362],USDT[0.000000192321301G] |
| 01660390 | USD[0.000000085413878] |
| 01660393 | POLIS[10.69784000000000000],USD[0.089000000000000O] |
| 01660396 | FTT[150.08446000000000000],LUNA2[0.000000045720601],LUNA2_LOCKED[0.000000010668154O3],LUNC[0.009955765051988S],TRX[0.000196000000000],USD[-0.00001075970760699],USDT[0.000000007000000O] |
| 01660404 | FTT[17.09957320000000000],POLIS[380.28172000000000000],USD[16.54052870526245600],USDT[1.511272157709146O] |
| 01660405 | APT[0.000000066150000],AVAX[0.000000001931825G6],BNB[0.000000032939277],ETH[0.000000099832147],FTT[0.005641614000000],HT[0.000000003349296O],MATIC[0.000000058886342],SOL[0.000000084556112],TRX[0.000000189619812],USD[0.000000047203964],USDT[1.358521990771766G9] |
| 01660407 | EUR[0.000000047533897],FTT[0.000000034251886],SOL[0.000000010000000],USD[0.006442613376057],USDT[0.000000156074607] |
| 01660410 | USD[0.000226275600000O] |
| 01660415 | AAPL[0.003810845534500O],APT[0.000250000000000],ARB[0.877776034694509],CRO[1250.03325000000000000],ETH[0.583806126276020O],ETHW[0.004416212760200],FTT[2220.00643200000000000],JPY[270286.94150769000000000],LUNA2[0.057615558570000O0],LUNA2_LOCKED[0.134436303300000O0],LUNC[12545.90918088281112O0],NVDA[11.08009014371360O0],PERP[80.00325000000000000],SOL[27.18260367058169625],SPY[10.00654734349950O0],TRX[0.001283783228050O0],TSLA[6.04568333050995300],UBER[10.00219120365000O0],USD[12812.24725232189282833],USDC[10245.48142367000000000],USDT[9045.21132042799040425],WBTC[0.098600945000000O0] |
| 01660416 | USD[0.000000010302985],USDT[0.000000006956750O] |
| 01660426 | FTT[206.10000000894273657],HT[0.152322634542533297],LUNA2[0.005466649582000O0],LUNA2_LOCKED[0.012755515690000O0],LUNC[0.006138081763560O0],MATIC[0.000000007337456O8],OKB[0.007980353875643T7],SOL[0.000000005608350O],USD[701.99639751846315507],USDT[0.000000108708285],USTC[0.773826680727143T7] |
| 01660431 | FTT[0.094933000000000000],MEDIA[0.007990000000000],MER[0.733400000000000000],MNGO[9.706400000000000000],OXY[0.948800000000000O0],SNY[35.00000000000000000],USD[0.000000068060579],USDT[802.15578350639693920] |
| 01660436 | MNGO[8.876000000000000000],TRX[0.000022000000000],USD[0.002925270961824I9],USDT[0.043416448039076] |
| 01660442 | USD[25.000000007194862Z],USDT[0.000000006389136] |
| 01660444 | KIN[24765639.85000000000000000] |
| 01660445 | ETH[-0.001000000000000O0],ETHW[0.001000023535218],SOL[0.000000089978944],TRX[0.000782000000000],USD[0.007732055260732I1],USDT[2.840499432073571O] |
| 01660449 | EUR[0.000000011375079G],USDT[0.000000013657922] |
| 01660452 | SRM[1.678389160000000000],SRM_LOCKED[13.32161084000000000],USD[0.005694790595000O00] |
| 01660453 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.005694790595000O00] |
| 01660456 | SRM[1.674306830000000000],SRM_LOCKED[13.32569317000000000],USD[0.000000036024180] |
| 01660458 | SRM[1.678389160000000000],SRM_LOCKED[13.32161084000000000],USD[0.000000008095000O00] |
| 01660459 | ETH[0.000000077655300],MATIC[0.000000037879930],SPELL[0.000000015187206],USD[0.000000080254748],USDT[0.000000076120504] |
| 01660460 | BTC[0.028824804000000O00],DOGE[4341.30000000000000000],ETH[4.466000000000000O00],FTT[25.12226442225000000],USD[0.063567624599250O0] |
| 01660465 | ETH[0.329974200000000O0],ETHW[0.480000000000000000],NFT (3120418081266261421){1},NFT (3568651464442276814){1},NFT (4130576562274445214){1},NFT (5563679934413120804){1},USD[3049.08396350000000000] |
| 01660471 | LUNA2[0.000000024514114314],LUNA2_LOCKED[0.000000571996000],LUNC[0.005338000000000O0],USDT[0.000000003337610O0] |
| 01660479 | SRM[0.387023510000000000],SRM_LOCKED[5.612976490000000000],USD[0.000000005950000O00] |
| 01660480 | USD[0.904052930000000O00] |
| 01660495 | ETH[0.000663530000000000],HT[0.000663533319437B],LTC[0.009937450000000O0],USD[0.000000092418720],USDT[0.000000060600000] |
| 01660506 | USD[0.000000009174476S],USDT[0.000000009835150] |
| 01660513 | BNB[0.000000000484681I],ETH[0.000000041797928],MATIC[0.000000030552811],NFT (4879976076660757903){1},SOL[0.000000065415857],SWEAT[0.975600000000000000],TRX[0.347018009988723Z],USD[0.00001373100424465] |
| 01660515 | USD[16.68354069025000000] |
| 01660518 | USD[23.98316451000000000] |
| 01660521 | BNB[0.003572728382146J4],ETH[0.000000032886508],HT[0.000000001502800],SOL[0.000000011154582],TRX[0.789850034488356],USD[0.042432074375000O0],USDT[0.001610885570364S] |
| 01660522 | AUD[0.15288182944628227],BTC[0.000000023633670],EUR[0.000000026015468],TRX[0.000100000000000O0],USD[0.00000196943280],USDT[0.000000136024180] |
| 01660523 | BTC[0.179097468372792O0],BULL[4.286490000584890B],DOGEBULL[26.33300000000000000],ETHBULL[0.420200000000000],FTT[98.10336797210204T8],LTCBULL[7423.00000000000000000],USD[0.055683804556407J6],USDT[0.000000170979902],WBTC[0.000000092514600],XRPBULL[112180.00000000000000000] |
| 01660528 | FTT[150.00000000000000000] |
| 01660534 | ALPHA[1.013894580000000000],BTC[0.018742220000000000],ETH[0.000256758078600],ETHW[0.000256758078600] |
| 01660535 | USD[313.45000000000000000] |
| 01660536 | BNB[13.02765017500000000],BTC[0.000000116960000],ETH[0.000000050000000],FTT[150.01020571000000000],GALA[0.213400000000000000],SUN[0.008000000000000O00],USD[2.182834342649793O0],USDT[2.642909150356169Z],WBTC[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01660547 | BNB[0.000000001289127],BTC[0.002340429464406],ETH[0.0087862782737],ETHW[0.000000008764621],FTT[0.0245552516318321],LTC[0.000000004092006],MATIC[0.0000000035150000],NFT (4114963081163212411)[1],NFT (469494747983720540)[1],NFT (572819491585243763431)RAY[0.000000010000000],SOL[0.0010700178291938],USD[3.271148520360168],USDT[0.000000000633149771] |
| 01660548 | BNB[0.0000001129901119],HT[0.000000835539462],MATIC[0.0000000003423220],SOL[0.0000000034343500],TRX[0.0000000072578660],USDT[0.000000094413548] |
| 01660551 | USD[0.0699311397500000] |
| 01660556 | BTC[0.0000331010000000],ETH[0.0000000005798000],EUR[0.0000000085347088],USD[146.5094251498583098],USDT[0.000000127291947] |
| 01660560 | BNB[0.0000004304761],ETH[0.0000000043956600],FTT[25.0000000000000000],LUNA2[0.0088789910610000],LUNA2_LOCKED[0.0207176458100000],LUNC[4002.4596263253817800],NFT (415234013586647853)[1],NFT (470839105016284069)1],SOL[0.0000000005220891],USD[0.0000000067910974],USDT[0.0000000040565470],USTC[0.0000000039592400],XRP[0.0000000045367700] |
| 01660563 | TRX[0.9691780000000000],USD[0.8354925742500000] |
| 01660567 | ATLAS[11745.1924812175264230],BTC[0.0000000647710922],CEL[0.0001961342434800],FTT[0.0000000048086503S],USD[2.7582512621431257] |
| 01660573 | BNB[0.0000000007769118],ETH[0.0000322400000000],USD[0.0001114369289395],USDT[0.0000064062921220] |
| 01660578 | FTT[5.0000000000000000],USD[600.0000000024375000] |
| 01660582 | APE[25.5988000000000000],BTC[0.0000000094664400],ENJ[9.0000000000000000],ETH[0.0000000642104000],GALA[360.0000000000000000],MANA[16.9980000000000000],SAND[32.9934000000000000],USD[0.3850228241521756],USDT[0.0000000012320553],XRP[9.9980853800000000] |
| 01660586 | FTT[785.0000500000000000],SRM[10.1322057900000000],SRM_LOCKED[117.7877942100000000],USD[22470.0075050000000000],USDT[15480.7990689500000000] |
| 01660590 | BTC[0.0000000068110800],ETH[0.0000005584068O],FTT[0.0867431500000000],SOL[0.0058231400000000],USD[0.0111211383558611],USDT[0.0000000082833670] |
| 01660593 | AURY[68.0000000000000000],ETH[0.0000000034201354],FTT[0.1161982403790000],USD[0.0000000148288260],USDT[0.0000000057036240] |
| 01660601 | ETH[0.0369900000000000],ETHW[0.0369900000000000],USD[3.7464674700000000] |
| 01660607 | USD[0.0050395027411884],USDT[0.0000000002456050] |
| 01660608 | BNB[0.0000000000937520],USDT[0.0000010500124687] |
| 01660609 | ETH[0.0000000000000000],ETHW[0.0000000000000000],TRX[0.1440000000000000],USD[2.0554177758750000] |
| 01660612 | BNB[0.0000000053044501],ETH[0.0200000000000000],ETHW[0.0200000000000000],FTM[0.2425000000000000],GENE[0.0304000000000000],NFT (289005192503932036)[1],NFT (355220011357256696)[1],NFT (411592263230425942)[1],NFT (479958203766167244)[1],NFT (509871258875223619)[1],OMGI0.1600623800000000],RAY[0.8062589533972723],SOL[0.0033506732664009],USD[0.0000325827888100],USDT[0.0014217750000000] |
| 01660618 | USD[1.2747868600000000] |
| 01660626 | BNB[5.0113480959664500],BTC[0.0000000018566200],ETH[0.0000000030795900],FTM[0.3753717035645600],FTT[25.0000000000000000],USD[10.3388400880048785] |
| 01660630 | USD[0.0000000049000150],USDT[0.0000000030090400] |
| 01660637 | ATLAS[40502.3031000000000000],BNBBULL[922.3338006360000000],FTT[0.0000170000000000],USD[2.4842643000000000],USDT[5715.8474328569513769] |
| 01660641 | USD[0.0098630168600000] |
| 01660644 | FTT[162.0400000000000000],USDT[603.6610924739000000] |
| 01660648 | USD[0.0836169789483216],USD[-0.0000000019674400] |
| 01660652 | USD[1.5162646440000000],USDT[7.2826580726903574] |
| 01660653 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],SOL[0.0000835931861094],USD[0.0719591486847220] |
| 01660659 | HT[0.0000000085065000],LTC[0.0000000071825837],MATIC[0.0000000032932854],SOL[0.0000001196445334],TRX[0.0000000036644382] |
| 01660660 | USD[0.0000000083651808] |
| 01660664 | USD[0.0000001211336692],USDT[0.0000000098986706] |
| 01660669 | MNGO[7.3658000000000000],TRX[0.0000080000000000],USD[0.0000000919253157],USDT[0.0000000053770580] |
| 01660670 | TRX[0.8593120000000000],USD[2499.0750770415000000] |
| 01660673 | BTC[0.1161698350000000],ETH[3.1013795900000000],ETHW[3.1005318400000000],RSR[1.0000000000000000],STETH[2.1728366618004789] |
| 01660677 | POLIS[72.6861870000000000],USD[0.3825000000000000] |
| 01660680 | USD[0.0000000088177516],USDT[0.0000000021501718] |
| 01660683 | BNB[6.0000000041892161],ETH[0.0000000119100400],GENE[0.0000000031150000],HT[0.0000000041673178],NFT (327971605912055010)[1],NFT (359789350603258175)[1],NFT (499669237666339136)[1],SOL[-0.0000000025744474],TRX[0.0000000018437745] |
| 01660684 | BNB[0.0000000632035500],MOB[0.4956000000000000],USD[1.1227766722942560],USDT[0.0000000090529360] |
| 01660685 | BTC[0.0000000013394337],FTT[0.3251837600000000],POLIS[10.9119663487592448],USD[0.0000000047445305],USDT[0.0000000021184100] |
| 01660686 | ATLAS[1219.9280000000000000],FTT[2.2000000000000000],POLIS[4.6000000000000000],TRX[0.0000010000000000],USD[2.2683684864000000],USDT[0.0052000000000000] |
| 01660687 | USD[20.5982035844559931],USDT[0.0000000165075918] |
| 01660691 | AAVE[6.8300000000000000],FTT[0.1135880963834097],MATIC[9.8632000000000000],RAY[0.9608600000000000],SNX[329.2079450000000000],USD[2.7065662000648283] |
| 01660693 | TRX[6.0000000000000000],USD[0.0000000057328512],USDT[0.0227209426051245] |
| 01660694 | 1INCH[0.0000000596391197],AAVE[0.0000000031638891],BNB[0.0000000085438822],DOGE[-1.9675218139640155],ETH[0.0000000021397188],FTT[0.1233260501335248],RUNE[0.0000000076396667],SOL[0.0000000076124878],UNI[0.0000000016114435],USD[4.5255597169894992000000000],XRP[0.0000000099874263] |
| 01660702 | TRX[201.7574250000000000],USD[0.0000000000000000] |
| 01660704 | BNB[0.0100000000000000],USDT[3.8539407680000000] |
| 01660705 | BNB[0.0000000000000000],SOL[0.0000000067123285],TRX[0.0001130000000000],USD[0.0000135900607192],USDT[0.0000061040125944] |
| 01660708 | BTC[0.0000000005000000],ETH[1.9788298000000000],ETHW[1.9788298000000000],FTT[25.0950000000000000],GBP[0.0000001444410190],TRX[0.0000000049896294],USD[0.0000000049896294],USDT[2133.7442412461164100] |
| 01660713 | ALICE[0.0253800000000000],AXS[0.0700000000000000],CHZ[0.0200000000000000],CRV[9.9274600000000000],DYDX[0.0921800000000000],ETH[0.0007774000000000],ETHW[0.0007774000000000],IMX[0.0921540000000000],MANA[0.3992000000000000],MATIC[9.4000000000000000],POLIS[0.0225800000000000],SAND[1.5694000000000000],SUSHI[0.5966000000000000],TRX[0.0000010000000000],UNI[0.0500000000000000],USD[2.4524012817845964],USDT[2.6898694270000000] |
| 01660718 | FTT[0.1061245100000000],USD[3.3760675797159719],XRP[0.0164891300000000] |
| 01660723 | BTC[0.0054000000000000],ETH[0.0750000000000000],LUNA2[0.2853331300000000],LUNA2_LOCKED[0.6657773050000000],LUNC[9.0000000000000000],MAPS[27.0000000000000000],SNX[10.9000000000000000],SOL[0.5000000000000000],USD[0.1230753392180968],XRP[124.0000000000000000] |
| 01660726 | ATOM[0.0000000049532000],AVAX[0.0001220606000000],BNB[0.0000001208106A2],BOBA[0.0005346400000000],DOGE[0.0000000051723800],GENE[0.0000632200000000],HT[0.0000000005000000],LTC[0.0001000000000000],MATIC[0.0000000095700000],NFT (343186275064432691)[1],NFT (352410850005200584)[1],NFT (381098001394911)[1],OMG[0.0043346400000000],SHIB[0.0000000570879481],SOL[0.0000000400000000],USD[0.0184353923435132],USDT[0.0100001211627201] |
| 01660732 | FTT[1.8880235300000000],TRX[0.0000010000000000],USD[12.1252661527169771] |
| 01660733 | FTT[0.0992200000000000],MEDIA[0.0092356400000000],MER[0.8856000000000000],OXY[0.9334000000000000],RAY[0.9864000000000000],STEP[0.0624400000000000],USD[0.0000000036208661],USDT[0.0000000035621838] |
| 01660735 | EUR[0.0000000037590280],FTT[0.0999810000000000],TRX[0.0000010000000000],USD[0.0000000083268358] |
| 01660737 | BNB[0.0000000094959119],NFT (294604011274638586)[1],NFT (329141685656565329)[1],NFT (331313527494519587)[1],NFT (355617842521662016)[1],NFT (355517896613378514)[1],NFT (374075630255821291)[1],NFT (375743954856885771)[1],NFT (381217705638005906)[1],NFT (405254023305952446)[1],NFT (422143670313133921)[1],NFT (453843260622367301)[1],NFT (456722393416692381)[1],NFT (463079843617457916)[1],NFT (474753420935485829)[1],NFT (501661778808612631)[1],NFT (505910203616169971)[1],NFT (542413622833562184)[1],NFT (545225956434355212)[1],NFT (573271883232889083)[1],SOL[0.0000000074397100],USD[0.0000000012404333],USDT[0.0000000020354112] |
| 01660740 | ETH[0.0000000186346000],NFT (310328421681289399)[1],NFT (368786779416928918)[1],NFT (508445314562093191)[1],SOL[0.0000000079598158],TRX[0.0000000011753500],USD[0.0000000064814632],USDT[0.0000000079967343] |
| 01660741 | BTC[0.0000000045553666],SOL[0.0000001000000000],USD[0.0034149175925S0] |
| 01660748 | ETH[0.0000000000000000],SPELL[62.4200000000000000],USD[0.0000000039333022],USDT[0.0038261300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01660749 | BNB[0.000000001715920{1},BTC[0.000045914746450{0},NFT (306432976239071055)[1],NFT (329965064119231665)[1],NFT (390896305964746400)[1],NFT (475361976348321575)[1],NFT (534330261731191897)[1],NFT (549535141241314698)[1],NFT (555478190614337611)[1],SOL[0.000000010908394{3},USD[-0.000000217683099{0},USDT[0.000000038467811{0} |
| 01660752 | ATOMBULL[0.000000072358692],BNB[0.000000000197445{3},BTC[0.000000069495078],DOGE[0.000000005282942{9},FTT[0.000000015310398],LTC[0.000000021784082],SRM[0.002911190000000],SRM_LOCKED[0.023819000000000],SUSHI[0.000000007439465{8},TRX[0.004621906500000],USD[0.027778106026534],USDT[0.0861546449033588] |
| 01660753 | ETH[0.956390000000000],ETHW[0.000000000044425422],GMT[0.000000001000000000],NFT (292500913007860415)[1],NFT (307751969036539721)[1],NFT (336509159888858513)[1],NFT (363727019867789018)[1],NFT (381429750808072742)[1],NFT (411530012796532625)[1],NFT (486686670511175619)[1],NFT (537554244809049219)[1],NFT (541051794675709314)[1],NFT (555952557225183844)[1],NFT (570314374684137795)[1],SOL[0.000056190000000],USD[0.000000045889905],USDC[6015.509944030000000],USDT[0.000000064410826] |
| 01660754 | BAO[1000.000000000000000],DENT[1500.000000000000000],DOGE[101.859943936000000],ETH[0.004999000000000],ETHW[0.004999000000000],KIN[99996.000000000000000],REEF[40.000000000000000],SHIB[1999600.000000000000000],STMX[80.000000000000000],SUN[299.940000000000000],TRX[231.531624000000000],UBXT[300.000000000000000],USD[0.416731410000000000],XRP[29.750000000000000000] |
| 01660756 | SOL[0.000000028354000] |
| 01660758 | BNB[0.860000000000000],FTT[29.600000000000000],MAPS[223.978621200000000],MER[368.967378900000000],OXY[217.000000000000000],SRM[162.997235500000000],STEP[415.329855420000000],USD[1.275472085218750],USDT[2.948920119466500000],XRP[0.613500000000000] |
| 01660759 | 1INCH[0.000000044238356],AKR[20.000000008452393],BNB[5.091170443417610],BTC[0.110482589035725],CHZ[0.000000004189530],CRO[0.000000037919423],DYDX[0.000000031585335],ETH[0.927450529436850],ETHW[0.000000070698683],FTM[0.000000019148253],FTT[0.000000056916376],KIN[0.000000000008793368],KSHIB[0.000000067500000],LTC[0.000000005200000],LUNC[0.000000075210],MATIC[0.000000563300200],OMG[0.000000008289737],SAND[0.000000000014560],SHIB[4173466.98318133000000],SOL[0.000000026034954],SPELL[0.000000245475561],USD[0.561375081794720],USDT[0.000000056455341] |
| 01660760 | AUR[0.000000010000000],SRM[29.291189760000000],SRM_LOCKED[8.250000000000000],USD[0.229254387629541] |
| 01660768 | HT[0.000000007413900],TRX[0.000000005530426] |
| 01660769 | AVAX[0.003444440000000],BNB[0.000270020000000],C98[109.451412540000000],CRO[0.027612880000000],FTT[0.002358290000000],FTT[0.002358290000000],NFT (304867737745501205)[1],NFT (320771199253696309)[1],NFT (329414174045792153)[1],NFT (350196809977741776)[1],NFT (489107700512435153)[1],NFT (501798362781661635)[1],NFT (556443946259733966)[1],PEOPLE[2235.430662800000000],PSY[4226.855538220000000],TRX[0.000777000000000],USDT[0.019328700000000] |
| 01660770 | TRX[0.000001000000000],USD[0.797943090000000],USDT[0.000000005410579] |
| 01660772 | DOGE[17865.000000000000000],ETH[3.603258378269649],FLM[3.593829595811381],FTT[88.100000000000000],USD[1.303609123193605] |
| 01660776 | BNB[0.000000036467367],CHZ[0.000000029652000],ETH[0.000000059330200],FTM[0.000000064000000],FTT[0.000000025507420],GENE[0.000000010000000],HT[0.000000011701532],MATIC[0.000000022000000],NFT (379509825892639801)[1],NFT (440372236893578984)[1],SOL[0.000000026758819],TRX[0.000001001878129],USD[0.000000066139766],USDT[0.000000096637976] |
| 01660777 | NFT (416681110663527775)[1],NFT (422759511620568043)[1],NFT (469115921199068507)[1],NFT (510898959034472145)[1],NFT (514212257660920996)[1],USD[0.000000053883567],USDT[0.000000003366620] |
| 01660779 | BTC[0.000000002400000],SOL[0.000000000462003101253] |
| 01660781 | HT[0.000000009444350],TRX[0.000000000042500000],USDT[0.000000003802233] |
| 01660789 | CHZ[9.950600000000000],LINA[9.684600000000000],SOL[0.555077740000000],USD[0.1495987769675000],USDT[0.000000010702913449],XRP[0.467246620000000] |
| 01660798 | USD[0.953755179020000000],USDT[0.000000015990953] |
| 01660799 | DOGEBULL[21.985300000000000],USD[0.061253416500000] |
| 01660802 | CHZ[1.000000000000000],SOL[0.000000006999400000],USD[0.000000033836400] |
| 01660804 | AUD[0.000000026420468],USD[0.052975282384078] |
| 01660806 | TRX[0.000001000000000],USDT[8.519885987867202] |
| 01660807 | USDT[1.221915816944401],USD[0.000000277750739] |
| 01660809 | ETH[0.000340286519850],ETHW[0.000340288751288],USD[0.000000081306531],USDT[16.613126621059492] |
| 01660810 | USD[0.000000433296029] |
| 01660812 | SRM[8.000000000000000],TRX[0.000001000000000],USDT[2.131540000000000] |
| 01660814 | AUD[2006.320422598456484],USD[159.061230757491030],USDT[-0.503662716024269] |
| 01660816 | 1INCH[0.019985207923600],USD[-0.000046877448924] |
| 01660817 | FTT[0.061422321474800],USD[834.795250705705000] |
| 01660819 | LUNA2[0.002300168722000],LUNA2_LOCKED[0.053670603510000],TRX[0.000016000000000],USD[0.004402274200000],USDT[7.450000000000000],USTC[0.325600000000000] |
| 01660821 | BNB[0.005624000000000],BOBA[150.000000000000000],FTT[0.099078500000000],SAND[82.338758740000000],USD[0.541291559791000],USDT[106.203749069268750] |
| 01660822 | BTC[0.000000011212156],ETH[0.000000072112000],FTT[0.003069653444635],LINKBULL[249.980000000000000],OMG[0.000000004005518],SOL[0.001294102844670],USD[0.000069125754166],USDT[0.000000081399473] |
| 01660823 | BNB[0.000000010697138],GENE[0.000000010000000],HT[0.000000037652200],SOL[0.023395009221741{6},USD[0.000000086631611],USDT[0.000000010410327] |
| 01660825 | BTC[0.000000007332732],DOGE[0.000000010358912],ETH[0.000000051288120],HT[0.000000006428000],SOL[0.000000010000000],TRX[0.000000068825512],USDT[0.000031449227484] |
| 01660830 | BTC[0.000430600000000],USD[10420.392981425255724] |
| 01660834 | USD[21.275663039164741],USDT[11.188800726577883] |
| 01660836 | HT[0.000000003481440] |
| 01660844 | BTC[0.003730765332500],ETHW[0.002807800000000],FTT[150.000000000000000],KIN[1.000000000000000],NFT (343620247026031434)[1],NFT (410988394227870600)[1],NFT (438764263035752545)[1],NFT (447256030544608643)[1],NFT (503717546681405480)[1],NFT (519841667221168000)[1],USD[0.000000004000000],USDT[0.165757227300000] |
| 01660847 | BCH[0.000897380000000],BNB[0.000001140005841],BTC[0.103804336074261],EDEN[300.000000000000000],ETH[0.005059390279087],ETHW[0.000719670279087],LINA2[7.268198348000000],LUNA2_LOCKED[16.959129480000000],TRX[0.000027000000000],USD[-1532.858393159334605],USDT[0.000000001548000000000000] |
| 01660850 | BNB[0.000000013348685],ETH[0.000828900000000],HT[0.000000013999763],MATIC[0.000000063322234],TRX[0.000150594665095],USD[0.007556993335560],USDT[0.000000079953313] |
| 01660856 | BTC[0.000040600000000],ETH[0.000000005000000],FTT[25.000000000000000],TRX[0.000010000000000],USD[0.000000106085761],USDT[0.008509974762913] |
| 01660857 | BTC[0.000000010000000],ETH[0.000000060313688],GBP[0.000108422328948],SOL[0.000000189484723{4},USD[0.000001894847234] |
| 01660859 | BTC[0.004510416872851],SOL[3.176572430000000],TRX[1.000000000000000] |
| 01660860 | DOGE[0.968080000000000],LTC[-0.000013999024843{8},USD[19.105836822190195],USDT[0.000003223746317] |
| 01660861 | FTT[0.088955410000000],USD[0.000000008271847] |
| 01660863 | BNB[0.000000004000000],BTC[0.000000000008342520],EUR[0.000000002792044],FTT[0.08645712734822101],USD[0.000000242421975],USDT[0.000000094958212] |
| 01660866 | GARI[0.854650000000000],LUNA2_LOCKED[0.000000155064708],LUNC[0.001447100000000],USD[0.123215094150000],USDT[0.000000004393630] |
| 01660869 | BCHBULL[12069.000000000000000],BNB[0.000000010000000],BSVBULL[5593720.730000000000000],DEFIBULL[16138.797071600000000],ETH[0.000000070799007],LINKBULL[84.784832280000000],LTCBULL[0.917540000000000],LUNA2[0.000000160457691],LUNC[0.003494000000000],TOMOBULL[342331.520000000000000],TRX[0.000077000000000],USD[0.064129441956501{2},USDT[0.000000107154557],VETBULL[206.558680000000000],XRPBULL[1473936.084070000000000] |
| 01660876 | USD[284.752470180000000] |
| 01660878 | BOBA[0.091140000000000],FTT[0.000001100000000],LUNA2[0.005027225023000],LUNA2_LOCKED[0.011730191720000],NFT (308031572465047815)[1],NFT (386806866128726140)[1],NFT (438672656291973656)[1],NFT (549450242276735289)[1],NFT (564679475197362921)[1],STORJ[0.090240000000000],TRX[0.776951000000000],USD[0.000000089000000],USDT[0.009601779000000000],USTC[0.711628000000000],XRP[0.953411000000000] |
| 01660880 | USD[0.000033643631149] |
| 01660885 | TRX[0.000001000000000],USD[0.003388803675000],USDT[0.384454913750000] |
| 01660886 | LTC[0.000000016254625],TRX[0.000000000000000],USD[3.586189529207562],USDT[0.000000018147900] |
| 01660887 | AGLD[0.000411533925364{5},ATLAS[0.000000007573849],AURY[0.000000072680002],CONV[0.000000007591900],ETH[0.000000031388700],MATIC[0.000000092143],MOB[0.000049576546220],NFT (376089776234385{1}[1],NFT (440122978341997664)[1],NFT (464371515394450670)[1],NFT (417168967294885469)[1],NFT (521305641691171388)[1],NFT (527518185206159131)[1],NFT (546553845360)[1],PERP[0.000000199258810],SOL[0.000000007000000],TRX[0.000000000000000],USD[143214696264678],USDT[0.000000070044870] |
| 01660888 | BNB[0.000000146564935],BTC[0.578531518074806],DENT[88346.358110700000000],DFL[0.000000539345360],DOGE[0.000000000000000],ETH[4.542965492304772],ETHW[0.163077787115617],MATIC[0.000000089374654],SLRS[0.000000008263644],SOL[0.923142331289600],SRM[204.039359900000000],SRM_LOCKED[0.045556700000000],SUSHI[0.000000006458],USD[0.000000070003000042291711],USDC[4258.752509600000000],USDT[0.000000028736396] |
| 01660890 | AGLD[0.030402500000000],ATLAS[8.825760000000000],AUR[0.985710000000000],BOBA[0.014300000000000],ETH[0.000000002000000],GENE[0.097080000000000],GODS[0.076941600000000],IMX[0.003978000000000],LINA[0.963171780000000],MOB[0.487946000000000],NFT (303924105659397872)[1],NFT (359821391398134354)[1],NFT (426573572848363427)[1],NFT (539795592499516191)[1],NFT (550366522536602963)[1],POLIS[0.072284200000000],SOL[0.025104800000000],TONCOIN[0.032924000000000],USD[1.311459862778155],USDT[0.000000048625597] |
| 01660892 | ATLAS[2.592000000000000],BTC[0.000000010000000],LUNA2_LOCKED[0.000000014656373],LUNC[0.001070000000000],OXY[0.999400000000000],TRX[0.000000000096421],USD[0.001212751232066],USDT[0.000211650000000],XRP[0.000000008464032] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01660893 | MATIC[0.000000009600000000],TRX[0.000018000000000],USD[0.000000060821753],USDT[0.000000001992154] |
| 01660896 | KIN[0.000000010000000000] |
| 01660897 | MNGO[2.897816250000000000],USD[0.438309248049489875] |
| 01660898 | TRX[0.000000002000000000],WRX[0.000000003317055] |
| 01660900 | ATLAS[7.179242320000000000],FTT[5.080642466261255200],POLIS[0.189238360000000000],USD[0.082753845055530880],USDT[0.000000080867293] |
| 01660901 | ETH[-0.000294829238258700],ETHW[-0.000292951613319900],TRX[0.000042000000000000],USDT[1.124646160000000000] |
| 01660904 | BNB[0.000000010375025600],ETH[0.000000000008770000],SOL[0.000000046832516],TRX[0.000787008035000000],USDT[0.000000567450360300],WAVES[0.000000007400000] |
| 01660907 | XRP[4043.942733320000000000] |
| 01660909 | BNB[0.000000032046490],FTT[0.000062094660317200],HT[0.000000006637417],LTC[0.000000004119037],SOL[0.000000045026000] |
| 01660910 | CQT[193.961200000000000000],MNGO[9.882000000000000000],TRX[0.000010000000000],USD[0.473083135000000000],USDT[0.000000001631976] |
| 01660914 | BTC[0.053474116000000000],EDEN[18.796535160000000000],NFT [40580754441946075521][1],SOL[0.009995000000000000],USD[0.000482308933434374],USDT[0.328385318705000000] |
| 01660917 | HT[0.599880000000000000],USD[0.000000009611630] |
| 01660921 | COPE[0.962800000000000000],FTT[8.698860000000000000],TRX[0.000001000000000],USD[0.005576905278000000],USDT[0.000000012000000] |
| 01660925 | AKRO[3.000000000000000000],ATLAS[0.000000044590719],BAC[2.000000000000000],BIT[0.008325780000000000],DENT[2.000000000000000000],FTM[0.016621850000000000],FTT[0.000204245288200600],GRT[1.003110910000000000],KIN[303.266417330000000000],MNGO[0.098428480000000000],RSR[4.000000000000000000],SLP[0.095512240000000000],UBXT[4.000000000000000000],USD[243.532920893368768000],USDT[0.004000000000000000] |
| 01660930 | SOL[0.000000007374863],USD[243.532920893368768000],USDT[0.004000000000000000] |
| 01660933 | SRM[0.085467950000000000],SUSHI[0.032588490000000000],USD[-0.002741149947985],USDT[0.000000009174311 2] |
| 01660935 | BICO[0.000000010000000000],BTC[0.000000000600000000],FTT[0.000000006298753 8],GODS[0.000000010000000],NFT [36420359218647 7922][1],NFT [45883250947976681 3][1],NFT [5228860880771787 23][1],SOL[0.000000010000000],USD[0.009452140205882 3],USDT[0.000000552341894] |
| 01660938 | ETH[0.000000009662579 3],TRX[0.000093000000000],USD[-1.572460189951688 0],USDT[3.155402800772946 8] |
| 01660944 | AKRO[1.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],EUR[0.000173904433711 9],KIN[1.000000000000000000],LTC[14.301267990000000000],MNGO[572.420216150000000000],RUNE[0.000922270000000 0],TRX[3.000000000000000000],USD[0.004594501585359],XRP[587.305953710000000] |
| 01660950 | USD[30.000000000000000] |
| 01660952 | AGLD[0.000000100000000],EDEN[0.000000010000000000],USD[0.000000017546058] |
| 01660954 | SLRS[0.295670000000000000],SOL[0.000000010000000],STEP[0.024482000000000000],TULIP[0.043528000000000000],USD[1.55191467976766 15],USDT[0.000000004484360] |
| 01660955 | AUDIO[0.000000018649733],BIT[0.000000001468186 3],FTT[0.113219673286655 3],MER[0.000000005030033 2],MNGO[0.000000072919308],REEF[0.000000005414517 7],SAND[0.000000004306706],STEP[0.000000008071625],USD[0.000000676350463] |
| 01660957 | ATLAS[310.237348630000000000],DENT[1.000000000000000],USDT[0.000000002204621 0] |
| 01660963 | AURY[0.998709900000000000],FTT[8.000000000000000000],KIN[509906.007000000000000000],MNGO[9.736451000000000000],SLRS[0.967563200000000000],STEP[53.190195240000000000],TRX[0.000000000000000],USD[0.648782623962185 3],USDT[0.000000184744773] |
| 01660965 | BTC[0.000000005568634 7],BUSD[349.701979620000000000],COMP[0.100000000000000],ETH[0.147716637651048],ETHBULL[0.000000007200000],ETHE[0.000000009540194 0],ETHW[0.147285536371548],FTT[1.999600000000000000],GOOGL[0.000001200000000],GOOGLPRE[-0.000000044000000],LINK[0.000000041200600],LUNA2[2.172506960000000000],LUNA2_LOCKED[5.069187808000000000],MATICBULL[0.000000007864000],RUNE[0.000000005746500],SOL[2.499612006283990 0],SRM[7.141660110000000],SRM_LOCKED[0.120049170000000],TSLA[0.000000030000000],TSLAPRE[-0.000000002531539],USD[0.000000010245],USDT[0.000000097310600] |
| 01660968 | AVAX[0.096180520000000],FTT[4.998806990000000],TRX[0.393705000000000],USD[0.889758419683000],USDT[3.840501795640369] |
| 01660969 | USD[0.000000001250000] |
| 01660971 | AMC[25.611750575221500 0],ANC[0.000000045195481],BIT[0.000000008470000],BTC[0.013493826543552 0],COMP[0.000000104700000],DOT[0.000000005655104 0],ETH[0.246935899082488 2],ETHW[0.246935899254448 3],FTT[0.022180114654800 0],GODS[0.000000000000000],LUNA2[0.230564330100000 0],LUNA2_LOCKED[0.537983436900000 0],LUNC[52205.868306700000000000],RAY[657.534516110000000000],USDI-348.866316226212964000000000],USDT[0.000000092611416] |
| 01660974 | USD[0.000000129648664],USDT[0.955260407376765 0] |
| 01660976 | BNB[0.000000064336360],SOL[0.000000051520000],TRX[0.000010000000000],USDT[0.000003928557726 7] |
| 01660979 | USD[0.012451300000000] |
| 01660983 | BTC[0.014900000000000],DOGE[1341.000000000000000000],ETH[2.808920000000000000],ETHW[2.808920000000000000],EUR[2855.453233540000000000],LUNA2[3.954880538000000000],LUNA2_LOCKED[9.228054588000000000],LUNC[333550.770000000000000000],SHIB[32065174.026544170000000000],SOL[14.197378300000000000],USD[427.009441297724616400000000],USDT[0.000000015071200],USTC[343.000000000000000000] |
| 01660984 | USD[20.000000000000000] |
| 01660985 | BTC[0.000000010453000 0],FTT[0.000000009888092 1],LUNA2[0.196963609200000 0],LUNA2_LOCKED[3.548000189100000 0],LUNC[42889.239495900000000000],TRX[0.000001000314770 0],USD[0.030125609472368 4],USDT[0.022248703794339 0] |
| 01660987 | TRX[0.000001000000000],USD[0.000001510139171],USDT[0.000000006743474 0] |
| 01660988 | BNB[0.000000010000000],SOL[0.000000007018786],USDT[0.051591205074710] |
| 01660989 | EOSBULL[49225.114000000000000000],TRX[0.000010000000000],USD[0.257970973800000000000000],USDT[0.000000001241176] |
| 01660990 | BTC[0.000000008067918 7],ETH[0.000000010000000],USD[0.003887417543106 7] |
| 01660996 | STEP[0.000000016894700],TRX[0.000000006630023] |
| 01660997 | FTT[0.099924000000000],USD[0.239413327986077],USDT[0.091271700350000] |
| 01660999 | APT[5.000000000000000000],ETH[0.000975490000000000],NFT [349557701516619166][1],NFT [380443180290296259][1],NFT [484121652170504367][1],TRX[0.000779000000000000],USD[0.770327662390000000],USDT[1.196961143250000000] |
| 01661000 | FTT[21.900000000000000000],NFT [382161002808493490][1],NFT [524520363910780113][1],NFT [555888532541930164][1],SOL[5.942995680000000000],TRX[0.000001000000000000],USDT[0.757959191998814000] |
| 01661008 | TRX[0.000001000000000],USD[0.000000013582816 8],USDT[0.000000007376553 2] |
| 01661011 | USD[0.000138889412496] |
| 01661014 | MER[0.559400000000000000],SOL[0.005777470000000000],TRX[0.000008000000000000],USD[0.000000172545794],USDT[0.000000085290748] |
| 01661016 | FTM[4.000000000000000000],LUNA2[0.456146773500000 0],LUNA2_LOCKED[1.064342472000000 0],LUNC[99326.920302200000000000],SHIB[0.000000099308000],USD[0.091489284030 8018] |
| 01661018 | ETH[0.280000000000000000],ETHW[0.280000000000000000],USD[44.846185690000000000],USDT[1.395169102000000000] |
| 01661022 | FTT[0.126886740000000000],KIN[1.000000000000000000],USD[0.605015838566582 82],USDC[203630.197109040000000000] |
| 01661027 | USD[0.551893542301009 3] |
| 01661033 | AKRO[6546.287793870000000000],ATLAS[1284.454349430000000000],BAO[1395143.478193530000000000],DENT[53549.091142720000000000],EUR[0.002613013346586 9],KIN[1531311.394375900000000000],MTA[217.069119840000000000],RSR[1.000000000000000000],SHIB[1427086.860551820000000000],SLP[1574.380316240000000000],SPELL[13497.145005800000000000],TRX[3.000000000000000] |
| 01661034 | USD[0.000000004130220],USDT[1.101030840000000000] |
| 01661037 | COPE[5942.498014340000000000],NFT [501182664119755467][1] |
| 01661044 | FTT[0.003024218224801 6],NFT [469281078172424268][1],USD[0.000000004773581 6] |
| 01661046 | BTC[0.000000021395200],STEP[22.257540000000000000],USD[1.774077024951659 4] |
| 01661049 | KIN[0.000000010000000] |
| 01661051 | TRX[0.000029000000000],USDT[0.000000005671520 0] |
| 01661054 | FTT[150.000250000000000000],USD[24661.439723130158145 7],USDT[0.000000008865896] |
| 01661055 | ETH[0.000000000607900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01661057 | USD[25.0000000000000000] |
| 01661058 | BTC[0.0000000005734000],DAI[0.0000001000000000],FTT[25.0000000015859917],JPY[0.0000000033289079],LUNA2[0.0063636117470000],LUNA2_LOCKED[0.0148484274100000],NFT [298726276528608763][1],NFT [366505484443848415][1],NFT [469326805520495045][1],NFT [537397342194207699][1],TSLA[1011.8013088700000000],USD[-0.9583259692356785],USDT[0.0000000091241894] |
| 01661059 | BTC[0.0000032445100000],GST[0.0000144800000000],USD[0.0326679175000000],XRP[0.6038600000000000] |
| 01661060 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0000031000000000],ETHW[0.0000031000000000],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000051987100],TRX[0.0000100000000000],UBXT[1.0000000000000000],USDT[0.0000002154459250] |
| 01661061 | BNB[0.0000004016000000],SOL[0.0000007161338657],TRX[0.0000000001954386],USD[0.0000005108875162],USDT[0.0000000002431188] |
| 01661062 | TRX[0.4000010000000000],USDT[0.0000000040000000] |
| 01661063 | FTT[0.3573253300000000],LUNA2[0.0008899408475000],LUNA2_LOCKED[0.0020998619780000],LUNC[0.0069150000000000],MNGO[9.6040000000000000],MOB[0.0002125000000000],SLRS[0.0082350000000000],TRX[0.0000100000000000],USD[0.0010484374950000],USDT[0.0000006500000000],XPLA[8.3740000000000000],XRP[0.347398 0000000000] |
| 01661071 | BUSD[798.0428595000000000],ETH[0.0000000047393510],FTT[0.0000000372278849],LTC[0.0122224627500000],SOL[0.0000000026338320],TRX[0.0007770000000000],USD[0.0000000142353850],USDT[0.0000005299956674] |
| 01661076 | TRX[0.0000010000000000] |
| 01661082 | USD[0.0012801373367105],USDT[0.0000000547687992] |
| 01661088 | ATLAS[2999.4300000000000000],CHZ[369.9260000000000000],DOGEBULL[2.8364496220000000],ETH[0.0000001000000000],FTT[0.0960600000000000],THETABULL[52402.4115984630000000],USD[22.3575493244953300],USDT[465.0107450316188484] |
| 01661091 | USD[0.0000000049866950],USDT[0.1632630200000000] |
| 01661095 | USD[89246.1351805091672387],USDT[0.0069210465496840] |
| 01661096 | ATLAS[1.7168000000000000],ETHW[0.0001452000000000],FTT[0.1451366971103749],GENE[0.0000000100000000],IND[0.0370600000000000],SRM[6077612400000000],SRM_LOCKED[95.0322387600000000],USD[0.0061454020088080],USDT[0.0042393412406913] |
| 01661097 | BTC[0.0000000042635125],FTT[650.8763100000000000],NFT [450266011521845966][1],NFT [518142844802823858][1],SRM2.1569655000000000],SRM_LOCKED[13.2030345000000000],TRX[0.0015580000000000],USD[1.8494271135900000],USDT[0.0000000800000000] |
| 01661098 | ATOMBULL[32760.0000000000000000],BAO[0.0000001000000000],BULL[0.0008000080000000],DAI[0.0000001000000000],ETH[0.0000001000000000],ETHBULL[0.0668000000000000],FTT[4.9000000000000000],NFT [422483614244856571][1],NFT [532278324850926344][1],NFT [572640723130062177][1],USD[0.0001500000000000],USDT[0.0000001235955527],USDT[235.2713046245550979] |
| 01661102 | DOGE[0.2780522850659270],ETH[0.0000000056000000],TRX[0.0040900000000000],USDT[0.0047785707123436] |
| 01661103 | SOL[0.0000000353767361],USD[0.0001749111392124] |
| 01661106 | USD[0.0003589112000000] |
| 01661108 | ADABULL[2.0610000000000000],AUD[0.0000000024299224],AVAX[1.0999097522570780],BNB[0.0000000795766338],BTC[0.0827086866911899],DOT[0.0966570500000000],ETH[0.0007924000000000],ETHW[0.0007924000000000],FTT[178.1609222589604793],LUNA2[3.4298091800000000],LUNA2_LOCKED[8.0028888087000000],LUNC[7468 48.1700000000000000],MATIC[128.0000000000000000],SOL[1.7896806604022357],SUSHI[1.9975632500000000],UBXT[0.4895967000000000],USDB[574.5244745779836907000000000],USDT[100.5843598872747904] |
| 01661109 | BTC[0.0000004722949632],CTX[0.0000000215996096],ETH[0.0000005092687561],FTT[0.0000000038030700],LOOKS[0.0000000384017000],NFT [343283834759836081][1],NFT [424992666268045805][1],NFT [453065300018955803][1],NFT [456541739918312448][1],NFT [515684981410385191][1],TRX[0.0002600000000000],USD[0.0146462623681900],USDT[0.0020258486007592] |
| 01661110 | USD[0.0000000072704640] |
| 01661115 | BAO[1.0000000000000000],ETH[0.0064893700000000],ETHW[0.0064893700000000],KIN[1.0000000000000000],USD[0.0000286600581462] |
| 01661117 | TRX[0.0000010000000000],USD[0.2249408250000000],USDT[0.0000000003845176] |
| 01661119 | USDT[103.7949350900000000] |
| 01661120 | USD[12.0891319641250000] |
| 01661121 | TRX[-0.0000001696140000],USD[0.0000034273514429],USDT[0.0000000020300512],XRP[87.3558732900000000] |
| 01661129 | ETH[0.0000918300000000],ETHW[0.0000918300000000],FTT[0.0987800100000000],USD[0.0000000863449761],USDT[0.0000000148838441] |
| 01661133 | BOBA[1.0000000000000000],USD[1.0971033800000000],USDT[0.0090193760000000],XRP[-0.4844901354641262] |
| 01661134 | BNB[0.0000000049679453],BTC[0.0000000009100000],DOGE[0.0000000006423161],ETH[0.0000006643216111],HT[0.0000003000000000],MATIC[0.0000000024378921],NEAR[0.0000000094461000],NFT [553306740406456912][1],SOL[0.0000000454064261,TRX[50.6261030020233015],USD[0.0000028045272519],USDT[0.0000058631259325] |
| 01661135 | USD[0.5000000000000000] |
| 01661137 | USD[0.1113163350000000] |
| 01661148 | FTT[0.0000000004071106],SHIB[319490.5651831400000000],SOL[0.0000000085583820],USD[0.0000000008620599],XRP[0.0000000081000000] |
| 01661149 | TRX[0.0000010000000000],USD[0.0000007235000000],USDT[0.0000000558096515] |
| 01661152 | ETH[0.0000000028966564],SOL[0.0000000100000000],USD[0.0000225302074339] |
| 01661157 | BAT[0.0000004963765],BNB[0.0000001000000000],BTC[0.0000001357037],FTM[0.0000000076247304],FTT[0.0196917135743010],LUNA2[0.0147642118200000],SOL[0.0006077702336052],TRX[0.0009070048796314],USD[619.0422958937536837],USDT[0.0000000181084676] |
| 01661159 | FTT[0.0522426011170400],USD[-1.6903448974706895],USDT[8.8277346910905029] |
| 01661160 | 1INCH[0.0000000068188991],ALPHA[0.0197693821000812],BNB[2.0000000033380781],BTC[0.0194062155392546],DOGE[0.0000000059523641],ETH[2.0082712903779009],ETHW[2.0010686972170494],FTT[130.1204326018575525],GODS[180.2000000000000000],LINK[0.0000000085714170],MATIC[0.0000000022189285],PERP[349.88348280 0000000],SUSHI[0.0000000028118749],UNI[60.0000000032261229],USDT[1.3746538122346050],USDC[5326.8265995400000000],USD[0.5931300091781 2344] |
| 01661161 | ADABULL[0.0000000048510600],SOL[0.0000000015070787] |
| 01661162 | MNGO[8.9120000000000000],USD[6.3086306500000000] |
| 01661165 | BNB[0.0022710700000000],SOL[0.0000000020000000],TRX[0.0000200000000000],USD[-0.5796562156467178],USDT[0.0072995369026272] |
| 01661170 | ETH[0.0005000000000000],ETHW[0.0005000000000000],LTC[0.0017430000000000],LUNA2[3.1223809240000000],LUNA2_LOCKED[7.2855554890000000],SOL[0.0039100000000000],STEP[16.5280600000000000],USD[0.6379096120041490000000000] |
| 01661173 | OXY[0.0000000057272710],USD[0.0000000077929499] |
| 01661174 | FTT[0.0642873500000000],STEP[0.0854341000000000],USD[0.0000002799282346],USDT[0.0000000088151785] |
| 01661176 | DOGE[0.0000000089329900],SHIB[0.0000000050783384],TRX[0.0000060084954590] |
| 01661177 | AUD[106.7151487200000000] |
| 01661178 | EUR[0.0000000168190474],TRX[0.0001140000000000],USD[0.0036596047221260],USDT[0.0000000092551895] |
| 01661181 | AUDIO[127.1672954200000000],FTM[676.9836407200000000],FTT[150.0953831100000000],MOB[13.8464334100000000],SNX[106.8812481100000000],SOL[8.5955017470000000],TRX[0.9645830000000000],USD[901.5662129883687500],USDT[0.0281388453750000],XRP[0.5650730000000000] |
| 01661186 | XRP[97.2319000000000000] |
| 01661187 | FTT[112.7000000000000000],USD[1.1154587350000000] |
| 01661202 | ATLAS[9.9020000000000000],FTT[0.0000673627998060],OXY[0.9276000000000000],USD[0.0000001871465346],USDT[65.0143976520227727] |
| 01661203 | AVAX[0.0681135807908044],BNB[0.0042633637065551],BTC[0.1697618656410858],DOT[0.0000001000000000],ENJ[0.0000001000000010],ETH[0.0008882992810294],ETHW[0.0008882830039350],FTM[0.3432059150396488],FTT[187.8517720000000000],LINK[0.0000002593115529],LUNC[0.0000000050000000],MANA[0.8685060154271042],MATIC[0.0000001551900000],RNDR[0.0747894560000000],SOL[0.0075087830613365],USD[3164.3540305008149680],USDT[0.0000011794841 7] |
| 01661204 | DOGE[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0007772713946403] |
| 01661205 | AAPL[0.0000003851785],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[0.0064393370942880],GBP[40.5287418749953253],KIN[1.0000000000000000],TRX[0.0000000064709299],UBXT[0.0000000071803986],USD[0.0000001629175904],XRP[22.2999769041216104] |
| 01661208 | BTC[0.0000001000000000],ETH[0.0000009880000000],ETHW[0.0009988600000000],SHIB[500000.0000000000000000],USD[49.1549692626400000],USDT[213.2533957945000000] |
| 01661211 | FTT[26.0000000000000000],TRX[0.0023700000000000],USD[-1.1028605657975531],USDT[17.9939725000000000] |
| 01661217 | EUR[0.0000001090904412],USD[-0.0062507833472103],USDT[0.9014370443989425] |
| 01661221 | USD[0.0000000105511478],USDT[0.0000000029244481] |
| 01661222 | SPELL[2.1940000000000000],USD[0.0000000011250000],USDT[0.0000000145898773] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01661223 | AUD[1000.000000000000000],FTT[0.024024908518000],LUNA2[9.451819519000000],LUNA2_LOCKED[22.054245540000000],LUNC[2058153.600000000000000],USD[-4.669230152818173] |
| 01661228 | TRX[0.000010000000000],USD[0.009437965815000],USDT[0.000000044500000] |
| 01661231 | AVAX[0.000000007434187],BNB[0.000000010000000],ENS[0.000000040000000],FTT[25.123330624302094],TRX[100.000103000000000],USD[44.457457550173425],USDT[0.001685012000000] |
| 01661233 | MPLX[25.000000000000000],NFT [3265575133231648688][1],NFT [3273190415374662220][1],NFT [3969335856785029921][1],NFT [5146885573219861773][1],TRX[0.680468000000000],USD[2.183484254490710],USDT[0.000000122315090] |
| 01661234 | BTC[0.000000007090500],CRO[0.000000001539654],FTT[0.003291656119254],USD[0.066000019580000],USDT[0.000000099067220] |
| 01661235 | BTC[0.000000090147040],ETH[0.000000000679124],FTM[0.000000003649679],LINK[0.000000019842000],LUNA2[0.000045923781000],LUNC[10.000000063739375],SOL[0.000000063739375],USD[1006.291749497888311000000000],USDT[0.000000089064619] |
| 01661236 | STEP[41.362475390000000],USD[0.000000054508519] |
| 01661239 | MNGO[4.959900000000000],USD[16.904799517250000],USDT[0.000000072682168] |
| 01661241 | USD[0.000000086104000],LTC[0.004000000000000] |
| 01661243 | FTT[775.110000000000000],IP3[1500.000000000000000],SRM[6.370939820000000],SRM_LOCKED[93.469060180000000],USDT[1500.010000000000000] |
| 01661250 | ATLAS[2744.793915000000000],BTC[20.017295261776161000],CHZ[0.000000000700010040],DFL[1946.741325100000000],ETH[0.412304810000000],ETHW[0.000057940000000],FTM[0.200943690000000],FTT[0.719113730000000],HNT[3.859237827880382400],LINK[55.982542184083850000],LTC[0.004700000000000],SOL[0.156535650000000],SRM[0.029227800000000],USD[-373.297107094165604400000000],USDT[0.004764254718009100] |
| 01661255 | ALICE[3.300238500000000],AUDIO[38.002885000000000],BAT[32.003910000000000],BNB[13.720431551400000],CHZ[703.501870163219379000],CRO[50.004000000000000],ETH[25.726947921743524300],ETHW[0.000000464528500],FTT[18.000000000000000],GALA[310.034700000000000],GODS[20.000950000000000],IMX[32.105342500000000],RAY[0.565664852699227360],SOL[-0.000000019217200],TRX[6413.000000000000000],USD[3074.085082198862551600],USDT[0.730137000000000] |
| 01661262 | AUDIO[0.719500000000000],AVAX[0.000000002636120300],BORA[0.003488100000000],BTC[0.000100047326288],ETH[0.000000022568764],GENE[0.086548000000000],LUNA2[0.004513904507000],LUNA2_LOCKED[0.010532443800000],NFT [3190870502899720585][1],NFT [3355968045639847368][1],NFT [3751619208379186420][1],NFT [4578751913834772223][1],TRX[0.000819000000000],USD[2.071847626484594],USDT[0.516426949155277],USTC[0.638985000000000],XRP[0.000000004891000] |
| 01661264 | BTC[0.014003931116500],ETHW[2.035000000000000],FTT[25.100000000000000],USD[1.311940872000000] |
| 01661266 | ALGOBULL[406077.058049851500000],BNB[0.000000010000000],EOSBULL[15931.85262789650000],LINKBULL[6.803570299357594],USD[0.030942440419675],VETBULL[5.109354000000000] |
| 01661268 | AUD[0.010523731622051],BAO[3.000000000000000],BNB[0.000092100000000],BTC[0.018031884912132],CRO[0.018254000000000],KIN[1.000000000000000] |
| 01661277 | AVAX[0.000000029308100],BNB[0.000000075966285],FTM[0.000000042066993],HT[0.000000075045481],LTC[0.000000016333280],MATIC[0.000000006525900],SAND[0.000000060385191],SOL[0.000000003011186],TOMO[0.011716621306141],TRX[0.000000086182470],USDT[0.008318549438978 1] |
| 01661278 | BNB[0.000000088396578],NFT [3169391388687832313][1],NFT [3565221535060631999][1],NFT [4964536545739648062][1],TRX[0.000070000000000],USDT[0.000000041837955] |
| 01661279 | ATLAS[9.984000000000000],BTC[0.007946540000000],DAI[0.003103140000000],ETH[0.000158010000000],ETHW[0.000158005528764],LOOKS[0.545349920000000],LUNA2[16.401632040000000],LUNA2_LOCKED[38.270474750000000],MNGO[1729.180000000000000],SOL[13.999200000000000],STEP[166.590900000000000],TRX[0.000077730000000],TUL[0.092460000000000],USD[104.805851669346240],USTC[0.504212000000000] |
| 01661281 | BNB[0.000000097622480],HT[0.000000009943500] |
| 01661282 | HT[0.000000007661500],USD[0.000000024574700] |
| 01661290 | DOGEBULL[3.023243350000000],USD[0.048702975421059],USDT[0.000000006646534] |
| 01661291 | AAVE[0.004539400000000],AVAX[0.004008100000000],CLV[0.070118000000000],CRV[0.612210000000000],DYDX[0.983270000000000],FTT[0.044100587865100],MATIC[9.379300000000000],SOL[0.006741500000000],UNI[0.062114000000000],USD[0.000000070277240],USDT[0.000000088331803] |
| 01661293 | HT[0.000000073337556],NFT [4080620640861633874][1],NFT [4284897295436959243][1],NFT [5565100984482769964][1] |
| 01661294 | ATOMBULL[1690.000000000000000],DOGEBULL[51.066842752000000],ETHBULL[0.044100000000000],MATICBULL[1026.919120000000000],USD[0.090307021150000],USDT[0.000000096253172] |
| 01661297 | SOL[0.000012000000000],USD[2.045701280000000],XRP[0.750000000000000] |
| 01661300 | ETH[0.000000092739406],FTT[0.000000001076215],GAL[0.098300000000000],NFT [3295730258886013891][1],SOL[0.661547898753368],USD[-0.661547898753368],USDT[0.714136460000000] |
| 01661303 | AUD[0.055318400000000],BTC[0.000000105004689],ETH[0.000000067000000],ETHW[0.000000063000000],FTT[25.093328728558096],LUNA2[0.214275094800000],LUNA2_LOCKED[0.499975221200000],LUNC[0.000000050000000],USD[11251.420734891089909],USDT[0.000000125684374],WBTC[0.000000027400000] |
| 01661304 | AGLD[0.000000004000000],FTT[49.374480000000000],PROM[0.000000044270000],SLRS[0.000000025244472],STEP[0.000000050168680],USD[0.000000009595219],USDT[0.000000024482934] |
| 01661305 | BTC[0.012649320000000],ETH[0.130384714009160],ETHW[0.130384714009160],EUR[10.000000000000000],FTT[3.850892325000000],USD[0.000005539387120] |
| 01661308 | SOL[0.017849646820958],SPELL[1899.08000000000000],TRX[0.000010491621500],USD[0.047149162500000],USDT[0.894944741843087] |
| 01661309 | ENJ[0.000000029782500],FTT[0.000000029939948],USD[0.000000090973267],USDT[0.034452472988951] |
| 01661318 | TRX[0.000010000000000],USDT[3.384400000000000] |
| 01661324 | BTC[0.000000058737280],ETH[0.000000025858195],EUR[9.786382428602050],FTM[0.000000085723586],MATIC[0.000000047208674],OMG[0.000000090148576],SOL[0.000000087192977],USD[0.001628796748695] |
| 01661325 | USD[0.173708374231926000000000],USDT[0.000000058664535] |
| 01661328 | FTT[0.000000003977321],USD[0.000000127127250],USDT[0.000000093333931],XRP[-0.000000044660000] |
| 01661330 | SOL[0.270000000000000],USD[-0.302827764720697 0],USDT[0.000000041506041] |
| 01661335 | FTT[3.209580000000000],SHIB[600000.000000000000000],SRM[9.000000000000000],TRX[750.900000000000000],USD[249.855008284795140 0] |
| 01661337 | BNB[0.000000055520000],ETH[0.000000046610000],USD[0.000005310516202 4] |
| 01661341 | FTT[0.398610000000000],USD[102.068276544050000],USDT[4.446704710400000] |
| 01661342 | USD[2.510053700000000] |
| 01661343 | ATLAS[0.000000024520000],AUDIO[0.000000050000000],FTT[0.042376829174405 9],HXRO[0.000000025000000],LINA[0.000000032000000],PERP[0.000000015000000],POLIS[0.000000048879200],RAMP[0.000000391489],USD[0.844932883437821 0],USDT[0.000000022487700] |
| 01661344 | DOGE[31361.138271520000000],ETH[2.082074580000000],ETHW[2.082340822869004 8] |
| 01661345 | USD[0.000000049924206] |
| 01661346 | AVAX[13.780435100000000],BTC[0.608345230000000],ETH[2.451273460000000],FTX_EQUITY[3804.000000000000000],FXS[36.442395530000000],GRT[1.000000000000000],HKD[0.000000070680195 4],HXRO[1.000000000000000],LUNA2[0.014862374610000],LUNA2_LOCKED[0.034678874080000],LUNC[3242.993822780000000],SOL[69.580183880000000],TRU[1.000000000000000],USD[0.261159726400000],USDT[2157.965484044409840] |
| 01661349 | ETH[0.000000018150000] |
| 01661351 | BNB[-0.005814450472015 9],SOL[0.000000047927719],USD[4.196583996885231 5],USDT[0.000000188222252] |
| 01661352 | BNB[0.000000042962625],BTC[0.000000507000000],SOL[0.000000021400000],TRX[0.000000060950000],USD[0.000550150000000] |
| 01661353 | USD[0.000000000000000] |
| 01661359 | RAY[0.062600000000000],SOL[0.000000092164700],TRX[0.295567000000000],USD[0.065489513741246],USDT[0.000000080000000] |
| 01661366 | ATLAS[2.463768120000000],POLIS[0.246376800000000],USD[0.068252986818640] |
| 01661368 | MNGO[4.835804050000000],TRX[0.000022000000000],USD[0.000000127764364],USDT[-0.000001216512835] |
| 01661369 | TRX[0.000001000000000],USD[0.000000924807461],USDT[0.000000093272276] |
| 01661371 | LUNA2[0.005691080843000],LUNA2_LOCKED[0.013279188630000],SLRS[0.845800000000000],TRX[0.000002000000000],USD[0.000000005895743],USDT[0.000000099840438],USTC[0.805600000000000] |
| 01661374 | ADABULL[0.145485389000000],BCH[0.000000041879700],BTC[0.000000174742530 2],LTC[0.000000066637600],USD[0.096455250510173 3] |
| 01661376 | USD[0.000001568463485 4] |
| 01661377 | USD[0.000000019672640],USDT[0.000000064880000] |
| 01661380 | USD[0.591994990000000],USDT[0.000000010175150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01661384 | MER[0.826800000000000],USD[0.0076387020000000] |
| 01661385 | USD[0.0000000065326440],USDT[0.0000000013547152] |
| 01661386 | TRX[0.00001000000000000],USD[0.0029677011008390],USDT[218.8618844468173176] |
| 01661387 | TRX[0.00001000000000000],USD[0.0023220629000000] |
| 01661388 | BTC[0.0000004330415000],ETH[0.0000000003298800] |
| 01661389 | ETH[0.0000000044455442],FTT[0.0015565621968758],SOL[0.0000000081380665],TRX[0.0007770000000000],USD[-0.0000130220605653],USDT[0.0000000046910598] |
| 01661392 | DOT[51.7901580000000000],FTM[0.9412900000000000],USD[2.2303642965000000],XRP[0.0300000000000000] |
| 01661393 | MER[0.4178700000000000],USD[0.0000000010218336],USDT[0.0000000023482180] |
| 01661394 | POLIS[0.0820000000000000],TRX[0.0000010000000000],USD[0.0000000105000000] |
| 01661395 | AVAX[0.0000000053000000],BNB[0.0000000153994167],DOGE[0.0000000004750000],ETH[-0.0000000016757669],HT[0.0005000059482500],SOL[0.0000000118533229],TRX[4.9671597946004849],USDT[0.0000005737067977] |
| 01661399 | C98[0.9572000000000000],DODO[0.0775200000000000],FTM[66.0000000000000000],MER[0.9994000000000000],POLIS[33.3965000000000000],SLRS[300.0000000000000000],USD[0.0000000025000000],USDT[0.0000000120140890] |
| 01661401 | USD[25.0000000179022440],USDT[0.0000000068963980] |
| 01661402 | FTT[0.0983000000000000],MEDIA[9.2581940000000000],SLRS[1354.7342000000000000],TRX[0.0000020000000000],USD[0.6529039760000000],USDT[6.8105494300000000] |
| 01661406 | USD[0.0000000107526775] |
| 01661407 | APT[0.0000000526493625],AVAX[0.0000000098000000],BICO[0.7790868254770287],BNB[0.0000000082368600],BTC[0.0000141397182400],ETH[0.0000000587159142],ETHW[0.0000000083800000],IMX[0.0706000000000000],LUNA2[0.3122812975000000],LUNA2_LOCKED[0.7286563608000000],NFT [349545015821967818][1],NFT [401225632835838922][1],NFT [546680295049614073][1],SNY[0.0000000272123730],SOL[0.0022403650000000],STEP[0.0000000080000000],USD[0.0000113920308171],USDT[0.0000000153417241] |
| 01661408 | TRX[0.00000000000000000],USD[0.0000000065139499],USDT[0.0000000084952345] |
| 01661411 | ATLAS[9.8000000000000000],BTC[0.0000137380967268],EDEN[0.0559200000000000],ETH[0.0000000035666880],ETHW[3.2717804335666880],SOL[40.2152740019200000],STEP[590.1819400000000000],USD[0.2265719151912965],USDT[13.3093821857058134] |
| 01661416 | USD[-2.9674215470725455],USDT[4.0367297825210504] |
| 01661420 | HT[0.0000000081670400],MATIC[0.0000000072336000],SOL[0.0084509280984900],TRX[1.6818640000000000],USD[0.0000000117204475],USDT[0.0255193108062575] |
| 01661421 | TRX[0.00001000000000000],USD[0.0000000086265057],USDT[0.0000000081885240] |
| 01661422 | TRX[0.00000000000000000],USDT[8.4000000000000000] |
| 01661425 | HT[0.0000000028260000] |
| 01661426 | FTT[0.0108481500000000],USD[0.0009626634210566],USDT[0.0048702596512334] |
| 01661429 | USD[36795.6260456326005230],USDT[2095.4247972083677348] |
| 01661434 | USDT[0.0000000804004428],XRP[58.7202871500000000] |
| 01661436 | FTT[28.8971094000000000],MNGO[1859.6466000000000000],USD[1.9266461322400000],USDT[4.3837267829184050] |
| 01661437 | BTC[0.0000048600000000],SUSHIBEAR[1665000000.0000000000000000],USD[0.0007722123418718] |
| 01661438 | ETHW[0.0000000038044000],GRT[0.0000000045320000],USD[0.0044377475846928],USDT[0.0000000067409457] |
| 01661441 | TRX[0.00001000000000000],USD[0.0037532264000000],USDT[0.0000000064326630] |
| 01661444 | MER[558.6470605971824000],USD[0.2269908037767381],USDT[0.0000000145710215] |
| 01661445 | BTC[0.0000000034516885],TRX[0.00000000071969030],USD[-0.0000764928304998],USDT[1.2046167003228555] |
| 01661447 | ATLAS[1679.6740800000000000],FTT[3.1993600000000000],USD[0.0018026000000000],USDT[0.0000000039916320] |
| 01661450 | ATLAS[0.9050178200000000],DENT[0.0000000093289912],FIDA[20.1599454600000000],GALA[0.2125995800000000],LRC[0.0010035400000000],MANA[0.3228135641330080],MATIC[0.6462285400000000],MNGO[0.9618080922000000],SUSHI[0.0000000043220476],USD[0.1562839386242618],USDT[1.0978154086624942] |
| 01661451 | SRM[0.1745910800000000],USD[0.0216813516630068] |
| 01661453 | USD[0.0000000066537719],USDT[0.0000000085443220] |
| 01661455 | KIN[2.0000000000000000],REEF[0.1242946400000000],SAND[0.0084569400000000],TRX[1.0000000000000000],USDT[0.0000000076095988] |
| 01661456 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DAI[0.0400000000000000],USD[0.6348024542500000],USDT[8.6456983726684579] |
| 01661461 | USD[25.0000000000000000] |
| 01661464 | TRX[0.00001000000000000],USD[10.7547919787065891],USDT[8.9982160000000000] |
| 01661465 | MER[0.7014000000000000],USD[0.0000000021456940] |
| 01661467 | BAND[0.0000002765804 7],BNB[0.0000000030599620],BTC[0.0000000079052213],ETH[0.0000000100000000],FTT[0.0000000055332000],SOL[0.0000000123047576],USD[6.7777870989921518],USDT[0.0000000140742791],XRP[0.0000000009449600] |
| 01661469 | AVAX[0.0000000069187700],BNB[0.0000000019966739],DOGE[0.0000000090000000],GENE[0.0000000072000000],HT[0.0000000072174942],LUNA2[0.0030138858990000],LUNA2_LOCKED[0.0070324004320000],MATIC[0.0000000011856014],NFT [340274395716044640][1],NFT [487678946441159608][1],OMG[0.0000000008378513],TRX[0.0000000075235860],USD[0.0000001429101128],USDT[1.7872999938417269] |
| 01661470 | FTT[25.0000000000000000],USD[1.7294061712792500] |
| 01661474 | FTT[0.0000000094501431],SOL[0.0000000064909200],TRX[0.0000000046592000],USD[0.0006140045237712],USDT[0.0000043508109504] |
| 01661477 | MER[255.9320000000000000],SLP[329.9340000000000000],SLRS[256.9162000000000000],USD[0.0000000506067300],USDT[0.0000008282825858] |
| 01661479 | EUR[0.0274232990324764],SOL[0.0000000068833512],USD[0.0000001855532458],USDT[0.0000000100897114] |
| 01661481 | ETHW[0.0002026500000000],NFT [303285915033063569][1],NFT [351292704396544738][1],NFT [371826854455752598][1],TRX[0.0101080000000000],USD[0.8567761053241600],USDT[0.8529609165329393] |
| 01661483 | KIN[1.0000000000000000],SOL[0.1000000000000000],UBXT[1.0000000000000000] |
| 01661489 | USD[25.8221212010000000] |
| 01661492 | USD[2.8516640670523828],USDT[0.0000000077568103] |
| 01661494 | FTT[0.0082679644471582],USD[0.0000000072131626],USDT[0.0000000043835150] |
| 01661496 | ETH[0.0000001000000000],SLP[8.0000000000000000],TRX[441.1044550000000000],USD[7.1470258309618712] |
| 01661499 | DFL[950.0000000000000000],USD[0.8554235059800000],USDT[0.0084890000000000] |
| 01661501 | USDT[2.4332237403750000],XRP[7292.0000000000000000] |
| 01661504 | USD[15.4227528300000000] |
| 01661508 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[0.0009769036285004],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0003330400000000],USD[0.0201869203028268] |
| 01661511 | MOB[120.8854063700000000],TRX[0.0004180000000000],USD[0.8995646000000000],USDT[0.2765195793169852] |
| 01661513 | USD[0.0019221448664000] |
| 01661519 | MER[0.8336000000000000],USD[0.0000000065128105],USDT[0.0000000073827650] |
| 01661524 | AVAX[0.0000000048767619],BNB[0.0000000062396690],BTC[0.0000000027407297],ETH[0.0000001399167721],ETHW[0.0000000072552155],FTM[0.0000000087993274],FTT[27.5129251775981493],HT[350.1000000000000000],NFT [304632039116572833][1],NFT [508379323747886965][1],USD[2.8639895244366267],USDT[0.0000001320069925],USTC[0.0000000066952728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01661525 | ETH[0.0000000067413200] |
| 01661528 | SOL[0.0000000020349600] |
| 01661529 | USD[0.0000000058102844],USDT[0.0000000022799450] |
| 01661531 | SOL[0.0010000000000000],USD[0.0000000049026230],USDT[0.0000000097465302] |
| 01661535 | TRX[0.0000000000000000],USD[0.0000002826077449] |
| 01661543 | MER[0.9408000000000000],USD[0.0000000114211179],USDT[0.0000000039074284] |
| 01661544 | FTT[0.0212362805118432],SOL[0.0002492214403755],USD[0.0002082650425],USDT[0.0000000175752281] |
| 01661546 | STEP[1279.0983367569675500],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000063431800],XRP[0.0040411300000000] |
| 01661547 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CHZ[2.0000000000000000],FTT[0.0000000006373750],GBP[0.0013273145457582],KIN[247714.6414646083000000],SOL[0.0003686464472221],TRX[4.0000000000000000],USD[0.0000000091629215],USDT[163.2115391600000000] |
| 01661548 | EDEN[9.4991117500000000],ENS[0.0094471000000000],FTT[40.3931423300000000],SRM[1.3047845200000000],SRM_LOCKED[7.8521548000000000],USD[18.7634299509702132],USDT[0.3515249809250000] |
| 01661549 | FTT[5.2998642000000000],MER[0.6732000000000000],MNGO[2049.6105000000000000],USD[1.9432473670000000],USDT[2571.5851910765620000] |
| 01661554 | AVAX[0.6000000000000000],FTM[0.9963900000000000],LUNA2[0.1487949333000000],LUNA2_LOCKED[0.3471881777000000],LUNC[32400.4100000000000000],USD[0.3051832732122070],USDT[0.0064942175000000],WRX[0.0006474300000000],XRP[12.0000000000000000] |
| 01661556 | KIN[54.9870000000000000],USD[0.0044750850000000] |
| 01661557 | TRX[0.0000010000000000] |
| 01661560 | FTT[0.0076964000000000],MNGO[9.9696000000000000],USD[0.0002692771957744],USDT[0.1730958914199204] |
| 01661563 | TRX[0.9356110000000000],USD[0.7762316512500000],USDT[0.0142051692772796] |
| 01661564 | MNGO[299.9400000000000000],TRX[0.0000010000000000],USD[0.2883001032490164],USDT[0.0000000095258320] |
| 01661565 | BTC[0.0262000033223198],FTT[0.1689580927722850],LUNA2[0.0036577832330000],LUNA2_LOCKED[0.0085348275430000],SRM[0.0122200000000000],SRM_LOCKED[5.2943195800000000],USD[0.0001758219257343],USDT[0.9286393504850000] |
| 01661568 | TRX[0.0000010000000000],USDT[1.5436000000000000] |
| 01661569 | DYDX[0.0984230000000000],MNGO[9.8698000000000000],TRX[0.0000010000000000],USD[1.3546058126691103],USDT[0.0000000061978420] |
| 01661571 | FTM[1.1325408271659627],LUNA2[0.0648399580800000],LUNA2_LOCKED[0.1512932355000000],LUNC[0.0373849000000000],TRX[0.0008240000000000],USD[2.9014718024903925],USDT[0.0000000054720540] |
| 01661572 | EUR[0.0000000016290991],USD[0.0483838894955949],USDT[0.0000000016531980] |
| 01661574 | MATIC[2.6675505400000000],USD[0.0000000125700587] |
| 01661578 | BTC[0.0000000040769264],GBP[0.0000000019764617],LUNA2[0.0025015433630000],LUNA2_LOCKED[0.0058369345140000],LUNC[544.7163340500000000],SHIB[336528.2516360164460000],USD[0.0000000113265411],XRP[114.3051262547382530] |
| 01661581 | USD[0.0000000060000000] |
| 01661582 | BTC[0.0001000000000000],COMPBULL[9.7981380000000000],DOGEBULL[7.5445942010000000],ETH[0.0009998100000000],ETHBULL[0.0000662370000000],ETHW[0.0009998100000000],FTT[0.0998480000000000],GRTBULL[0.4000000000000000],MATICBULL[142.0132270000000000],TOMOBULL[76.5540000000000000],USD[0.8005734853278482],USDT[0.0173582984343458],VETBULL[7.5185712000000000],XTZBULL[0.9076600000000000] |
| 01661584 | USD[0.1682101425000000],USDT[14.6666700000000000] |
| 01661590 | ETH[0.0000000029132800],HT[0.0000000064600000],TRX[0.0000000234281773],USD[0.0000000032892355],USDT[0.0000000000538808] |
| 01661594 | NFT [367576736818494035][1],NFT [384490536935092697][1],SOL[0.0600000000000000],USD[1.1394710545000000] |
| 01661596 | KIN[859836.6000000000000000],USD[399.9988012500000000] |
| 01661598 | BNB[0.0060945715752808],ETH[-0.0000610954301195],ETHW[-1.6215271134891284],FTT[0.0115000000000000],SOL[0.0614220959127030],USD[3280.0040461485873954000000],USDT[322.3142860226769845] |
| 01661599 | ETHW[52.9426668000000000],MER[0.7690000000000000],NFT [543538533954241600][1],USD[0.0006470574261893],USDT[0.0000000090184012] |
| 01661601 | BUSD[552.0027710000000000],LUNA2[0.1215873829000000],LUNA2_LOCKED[0.2837038935000000],SOL[0.0000000094098000],USD[169.3640655396511952],USDT[0.0000000028000000] |
| 01661604 | USD[0.0000000087072810] |
| 01661606 | AKRO[4.0000000000000000],ALPHA[1.0000000000000000],BAO[14.0000000000000000],DENT[2.0000000000000000],DOGE[0.0000000074252765],ETH[0.0000000080000000],FIDA[1.0009612179905134],FTT[0.0010793500000000],GMT[-0.0000000016066831],HXRO[1.0000000000000000],KIN[10.0000000000000000],NFT [297317155538072837][1],NFT [501401700784171408][1],NFT [548671251403435211][1],RNDR[0.0031360000000000],SOL[0.0000000046550266],TONCOIN[0.0455510748040000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000073581509],USDT[0.0000000044083163] |
| 01661607 | BTC[0.0010537510813561356],USD[-0.0010198241437754] |
| 01661611 | AVAX[0.0945918400000000],BIC[0.9973400000000000],BNB[0.0085959000000000],BOBA[0.0510940000000000],FTT[0.0979100000000000],GAL[0.0785110000000000],GMT[0.9132327000000000],IMX[0.0827002700000000],KSHIB[9.3673000000000000],LOOKS[0.7578412000000000],LUNA2[0.0000000440055447],LUNA2_LOCKED[0.0000001026796042],LUNC[0.0095823000000000],MANA[0.9952500000000000],MAPS[0.6429900000000000],MATIC[9.9430000000000000],OXY[0.9711200000000000],RAY[0.9439500000000000],RUNE[54.0488440200000000],SOL[0.0061004020000000],SPELL[82.7679100000000000],SUSHI[0.4437600000000000],TRX[0.2229950000000000],USD[248.6330523850000000] |
| 01661612 | FTT[1.0331821240676500] |
| 01661615 | USD[0.0000023674085],USDT[0.0000000057189706] |
| 01661616 | BTC[0.0000406277107470],ETH[0.0000000051021935],LTC[0.0000000033986119],USD[0.0000000034280291],USDT[0.0000137382665472] |
| 01661618 | ETH[0.0000000050000000],TRX[0.0000020000000000],USD[405.9578365805073200],USDT[0.9544419604875200] |
| 01661622 | 1INCH[3.0000000000000000],BOBA[0.9993350000000000],BRZ[18.0000000000000000],BTC[0.0026000000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],HNT[0.1000000000000000],KIN[10000.0000000000000000],LTC[0.0100000000000000],OMG[0.9993350000000000],SOL[0.3398556000000000],USD[0.0709255724500000],XRP[4.0000000000000000] |
| 01661623 | BIT[0.0004062200000000],BNB[0.4749400000000000],BTC[0.0052110000000000],EDEN[22.3964806900000000],GRT[51.7871727600000000],SXP[1.0416119800000000],TRX[0.0000778000000000],USD[175.2828311960913439],USDT[1036.4055003814959864] |
| 01661625 | ATOMBULL[0.9578000000000000],FTT[0.0000010000000000],USD[0.0000515343135044],USDT[0.0006371800000000],XTZBULL[0.5000000000000000] |
| 01661626 | USD[20.0000000000000000] |
| 01661628 | SHIB[141000000.0000000000000000],USD[0.1309406000000000] |
| 01661629 | BNB[0.0000001000000000],NFT [328762919081794030][1],NFT [480102800108041988][1],NFT [554252652451714393][1],TRX[0.0000600000000000],USDT[20.1915099445123270] |
| 01661631 | GALA[0.0000000581900000],USD[0.0262905229113792] |
| 01661633 | ETH[0.0000000000888760] |
| 01661634 | SOL[0.0000000080000000],USD[0.0000000889117670],USDT[0.0000000082597080] |
| 01661643 | ALGOBULL[0.0000000011834000],BTC[0.0000000005109312],CEL[0.0000000064000000],ETH[0.0000000059386292],FTM[0.0000000045140000],GRT[0.0000000048044050],LINK[0.0000000033936080],LRC[0.0000000079010575],RUNE[0.0000000042017640],SHIB[0.0000000038000000],SOL[-0.0000002434334721],SPELL[0.0000000008432250],SRM[0.0000000009412244761],TRX[0.0000000576648568],USD[0.0000328661153105],USDT[0.0000000028890292],XRP[0.0000000011502241] |
| 01661644 | ETH[0.0069690000000000],ETHW[1.8996960000000000],USD[2548.8311440980924617],USDT[0.0184366281983800] |
| 01661645 | MATIC[0.0000001834000],SHIB[20087463510950620600000],SOL[0.0000000641729772],TRX[0.0000000560160556],USDT[0.0000001943259678][1] |
| 01661646 | BNB[0.0000000866054757],ETH[0.0000000369642436],MATIC[0.0049620400000000],NFT [498485120617733563][1],NFT [528305230410805349][1],SOL[-0.0000000027948648],TRX[0.0572926071812413],USD[-0.0045800478858672],USDT[0.0000285221335102] |
| 01661647 | FIDA[0.0006920000000000],TRX[0.0000010000000000],USD[-0.0049882509464481],USDT[0.0060791200000000] |
| 01661648 | AKRO[2.0000000000000000],DENT[2.0000000000000000],KIN[3.0000000000000000],NFT [360061332612552385][1],NFT [496205654979552421][1],USD[0.0000902483502585],USDT[0.8493695125999296] |
| 01661651 | AAVE[0.0000009040400000],BNB[0.0000000593274460],DOGE[0.0000000921894481],HT[0.0000000809268955],SOL[0.0000000100000000],TRX[0.0000000191562941],USD[0.0000000026771227],USDT[0.0000000048704409] |
| 01661652 | USD[0.0000000106811380],USDT[1855.4398224800000000],USDT[0.0000000025983076] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01661656 | BICO[0.866050000000000],DFL[7.082500000000000],FTT[0.082824000000000],MNGO[5.715025000000000],SOL[0.267902700000000],STEP[0.029288750000000000],USD[26.3762946419633497] |
| 01661657 | TRX[0.000010000000000],USD[0.000000007876020],USDT[0.000000005910846] |
| 01661658 | SOL[0.009648500000000],TRX[0.113300000000000],USD[0.000000126237872],USDT[0.9704731337500000] |
| 01661659 | DOGE[0.080000000000000],USD[26.6518334146000000] |
| 01661663 | SRM[5916.98460000000000],USDC[23.9381870000000000] |
| 01661663 | 1INCH[49.99783000000000],AAVE[0.170000000000000],ADABULL[28.962816268000000],AKRO[158.000000000000000],ALGO[20.000000000000000],ALGOBULL[7858214.3400000000000000],ALPHA[0.999430000000000],ALTBEAR[8000.0000000000000000],ALTBULL[72.76955548000000],AMPL[0.7704418837309576],ASD[7.098822000000000],ASDBULL[30223.5998080000000000],ATLAS[80.000000000000000],ATOM[0.100000000000000],ATOMBULL[314706.363880000000000],AVAX[2.899946000000000],AXS[0.800000000000000],BALBULL[15465.98689000000000],BAO[8000.000000000000000],BAT[10.000000000000000],BCH[0.117000000000000000],BCHBULL[7028.759300000000000],BEAR[998.560000000000000],BEARSHIT[60000.000000000000000],BIT[5.000000000000000],BNB[1.000355267257190],BNBBULL[2.946718425000000],BRZ[8.000000000000000],BSVBULL[871498.240000000000000],BTC[0.001897416000000],BTT[120865810.000000000000000],BULL[0.339622762700000],BULLSHIT[151.46050140000000],BVOL[0.099982540000000],CHZ[149.99240000000000],CLV[5.000000000000000],COMPBULL[35622.79962000000000],CONV[3969.709000000000000],CQT[5.000000000000000],CUSDT[46.000000000000000],CUSDTBULL[0.000720000000000],CVC[26.000000000000000],DEFIBEAR[25976.952800000000000],DEFIBULL[873.622104750000000],DENT[800.000000000000000],DFL[70.000000000000000],DMG[91.100000000000000],DOGE[300.024452000000000],DOGEBULL[241.691674717700000],DOT[8.000000000000000],DRGNBEAR[40000.000000000000000],DRGNBULL[572.874991490000000],EDEN[8.294300000000000],EMB[20.000000000000000],ENJ[5.000000000000000],EOSBULL[8377897.169000000000000],ETCBULL[191.000000000000000],ETH[0.171970679000000],ETHBEAR[7498670.000000000000000],ETHBULL[4.452481716000000],ETHW[0.197106730000000],EUR[525.837123608577525],EXCHBEAR[1000.000000000000000],EXCHBULL[0.027938680000000],FRONT[0.099433000000000],FTM[174.987680000000000],FTT[16.997555000000000],GAL[400.000000000000000],GRT[150.982114000000000],HNT[1.599848000000000],HTBULL[7.096610000000000],ISP[20.000000000000000],KNCBEAR[11290.000000000000000],KNCBULL[11106.792214000000000],KSHIB[499.981000000000000],KSOS[1900.000000000000000],LDO[2.999476200000000],LEO[1.400000000000000],LEOBULL[0.006600000000000],LINA[80.000000000000000],LINK[3.299566080000000],LINKBULL[15240.052704000000000],LRC[4.999100000000000],LTC[0.409977200000000],LTCBULL[43632.747330000000000],LUA[51.300000000000000],LUNA2[1.000000000000000],LUNA2_LOCKED[1.658784045000000],LUNC[139418.713206200000000],MANA[91.992780000000000],MATH[6.400000000000000],MATIC[89.998200000000000],MER[10.000000000000000],MIDBULL[15.664000000000000],MKRBULL[8.979969800000000],MNGO[20.000000000000000],NEXO[5.000000000000000],OKB[0.400000000000000],OKBBULL[28.430000000000000],ORBS[20.000000000000000],OXY[10.000000000000000],PAXG[0.006198917480000],PAXGBULL[20.000000000000000],PEOPLE[40.000000000000000],PRISM[100.000000000000000],PRIVBEAR[170.000000000000000],PRIVBULL[140.889912400000000],PSY[15.997150000000000],PUNDIX[0.099582000000000],Q4[49.990500000000000],RAMP[21.000000000000000],REEF[190.000000000000000],REN[5.998670000000000],RSR[160.000000000000000],SHIB[897914.000000000000000],SLP[120.000000000000000],SLRS[9.999430000000000],SOL[2.009845942000000],SOS[5285762.000000000000000],SPELL[2200.000000000000000],STARS[5.000000000000000],STEP[11.700000000000000],STETH[0.001550529022536],STMX[100.000000000000000],SUN[89.530000000000000],SUSHI[15.010570000000000],SUSHIBULL[1577496.000000000000000],SXPBULL[4679009.958200000000000],THETABULL[408.128070000000000],TOMO[96.290000000000000],TOMOBULL[14332000.000000000000000],TRU[0.000000000000000],TRX[300.000000000000000],TRXBULL[488.998200000000000],TRYB[15.800000000000000],TRYBBULL[0.012000000000000],UBXT[102.981380000000000],UMEE[19.996200000000000],UNISWAPBULL[39.738000000000000],USD[925.510726913456000],USDC[35.091000000000000],USDT[0.000142679100000],VEGA[0.000000000000000],USTC[10.000000000000000],VETBULL[5730.943000000000000],XAUTBULL[0.004300000000000],XLMBULL[1363.667520000000000],XRP[160.992590000000000],XRPBULL[1083509.667500000000000] |
| 01661666 | MNGO[9.274000000000000],USD[0.000000088810456],USDT[0.000000044884360] |
| 01661668 | MER[9.933200000000000],USD[0.000000125103566],USDT[0.000000006984576] |
| 01661673 | USD[0.000000105045038],USDT[0.000000063675482] |
| 01661674 | USD[0.009160617200000],USDT[0.274959741500000] |
| 01661675 | TRX[0.000016000000000],USD[0.000000019222513],USDT[0.000000008712042] |
| 01661676 | ATLAS[91.858130037400000],FTT[0.001962920000000],SAND[2.000000000000000],USD[-0.004192308936391],USDT[0.0045598939892392] |
| 01661679 | SOL[0.000000025400000] |
| 01661688 | UA[8.323745700750000] |
| 01661689 | USD[70.8793240306735809] |
| 01661690 | ATLAS[13687.7897803213764000],FRONT[0.000083375228575],MER[2.621200000000000],TRX[0.000010000000000],TULIP[0.000000053940000],USD[1.6788174900000000] |
| 01661692 | MER[0.898400000000000],USD[0.000000017946815000],USDT[0.000000067106160] |
| 01661693 | ETH[0.000000020880700],HT[0.000000000000000],TRX[0.000002276200],TRX[0.000000005161224],USD[0.000000484539984],USDT[0.001046546875000] |
| 01661694 | BAT[0.000000010000000],FTT[0.000000054426170],NEAR[39.835171860000000],SOL[0.000000070000000],USD[0.336346213816642],USDC[119.000000000000000],USDT[0.000000018611832] |
| 01661696 | ETH[0.000981000000000],HT[0.000000000000000],TRX[0.428401000000000],USD[0.005581126000000],USDT[1.0039187697500000] |
| 01661699 | TRX[0.000010000000000],USD[25.000000005529520],USDT[0.000000022182690] |
| 01661700 | FTT[0.034288550413151],NFT[3583113994485238761],USD[0.317966066500000],USDT[0.000000079547600],XRP[0.503000000000000] |
| 01661702 | USD[0.0274187000000000] |
| 01661704 | BNB[0.000397640000000],BTC[0.000052577440510],MNGO[48237.556600000000000],USD[568.7094016185636796000000000],USDT[0.000000002016400] |
| 01661705 | DOGE[39.420113490000000],SAND[1.418307420000000],SHIB[285.584778580000000],USD[0.004425968872927G],USDT[1.5155665752215738] |
| 01661709 | ADABULL[0.154622508900000],ALGOBULL[1946600.000000000000000],BAO[1.000000000000000],ETHBULL[0.037500000000000],HNT[0.348651920000000],MANA[258.000000000000000],USD[264.491111270891207G],USDT[1270.7361986119055412] |
| 01661712 | TRX[0.000020000000000],USD[5.354203870599262G],USDT[0.000000043647731] |
| 01661716 | BNB[0.000000152886520],ETH[0.000000000253547],NFT[3556238419195535523[1],NFT[4488280452484498061],SOL[0.000000072938332],USD[0.000000046653512],USDT[0.000002555431024] |
| 01661721 | TRX[29.993000000000000],USDT[0.030285653000000] |
| 01661723 | USD[1.0135284432379660],USDT[0.0049434327498433] |
| 01661727 | USD[0.000010000000000],USD[0.000000090138869],USDT[0.000000085759080] |
| 01661729 | TRX[0.000010000000000],USDT[0.000000058772818] |
| 01661733 | RUNE[0.084352520000000],USD[0.000000056567962],USDT[0.000000034022504] |
| 01661735 | TRX[0.000010000000000],USD[3.1492589513294132],USDT[0.000000219684921] |
| 01661736 | TRX[0.000000018701720],USDT[0.000000038703570] |
| 01661737 | ETH[0.000000076000000],HT[0.000000000006520000],SOL[0.046531089900000],TRX[0.000000021581672] |
| 01661739 | AUD[0.000000145207983],BAO[3.000000000000000],COPE[0.000099910000000],KIN[4.000000000000000],STEP[43.138795000000000],UBXT[2.000000000000000] |
| 01661742 | COPE[7.998480000000000],USD[0.380211000000000] |
| 01661744 | ATLAS[6829.400000000000000],POLIS[709.756410000000000],TRX[0.000020000000000],USD[0.476819587450000],USDT[0.0089750000000000] |
| 01661746 | AVAX[0.099874000000000],BCH[0.000000010000000],BTC[0.001555483951391],ETH[0.000000103541747],FTT[0.000112834983932],LINK[0.099568000000000],MATIC[19.994600000000000],UNI[0.298794000000000],USD[2.0649132351398702],USDT[4.4674379479699509] |
| 01661748 | FTT[0.002079356270886],STEP[0.081420000000000],USD[0.000000089505847],USDT[0.0703106960624937] |
| 01661749 | TRX[0.000026000000000],USD[0.000000628046284463],USDT[0.000013359589732] |
| 01661751 | FTT[0.700000000000000],MNGO[570.000000000000000],USD[0.930095681965944],USDT[0.000000056135782] |
| 01661754 | TRX[0.000010000000000],USD[0.002205075300000] |
| 01661755 | USD[23.4774606984901032],USDT[-0.000000015000000] |
| 01661756 | ALCX[0.000667700000000],ATLAS[4.347802900000000],BTC[0.000770100000000],DOGE[0.098260000000000],ETH[0.000912410000000],ETHW[0.000912410000000],LTC[0.008221600000000],POLIS[0.020814030000000],TRX[0.000029000000000],USD[-1.7507519160539503] |
| 01661757 | APE[0.018800000000000],BUSD[9.000000000000000],ETH[2.362000000000000],LOOKS[0.906000000000000],MEDIA[0.097540000000000],STEP[0.021383480000000],TRX[0.000010000000000],USD[0.058539017800000],USDT[0.000000042556996] |
| 01661758 | USD[-0.0078816924141330],USDT[0.223088980000000] |
| 01661760 | ETH[0.000504990000000],ETHW[0.000504990000000],STARS[87.983280000000000],USD[0.000000006385110],USDT[-0.2300747690839690] |
| 01661764 | USD[1.6940507625253736000000000],USDT[10.1756856200000000] |
| 01661769 | ATLAS[0.007200000000000],MBS[191.963520000000000],SPELL[31893.939000000000000],USD[2.411624971275000],USDT[0.000000073507909] |
| 01661771 | BNB[0.000000150203202],FTT[0.000543419190400],HT[0.000000008703301],LTC[0.000000005041960],MATIC[0.000000037081827],SOL[0.000000009475436],TONCOIN[0.000000078878944],USD[0.0029739168000000],USDT[0.000000209914286] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01661772 | MNGO[89.988000000000000000],STEP[39.792040000000000000],USD[0.046357850000000000] |
| 01661773 | AVAX[0.000000000885080],BNB[-0.000000212237778],BTC[0.000000093300000],HT[0.000000090312288],MATIC[0.000000067068206],SOL[0.000000010896398],TRX[0.000000011299330],USD[0.000007443575438],USDT[0.000002702781310] |
| 01661776 | KIN[380000.000000000000000],USD[0.221891700354341?],USDT[0.225514944750000] |
| 01661777 | SAND[0.620000000000000000],SHIB[14351698.000000000000000],USD[-4.060230159079579?],USDT[5.495778073223714?] |
| 01661783 | USD[0.002530677764290?],USDT[0.000000006213740] |
| 01661790 | USD[0.000000008052744?],USDT[0.000000005087750] |
| 01661792 | BNB[0.000000001867289?],EUR[0.004151290000000],STEP[0.000000056132678],TRX[0.000017000000000],USD[-8.552046520423396?],USDT[28.296199871858268?] |
| 01661794 | TRX[0.000001000000000],USD[0.000000049369608],USDT[0.000000037171874] |
| 01661796 | MER[164.967000000000000000],USD[0.257451000000000],USDT[0.008646000000000] |
| 01661799 | FTT[0.073921236269000?],USD[1.356794540000000] |
| 01661802 | USD[9.205689494623148?],USDT[0.000000003688100?] |
| 01661803 | BTC[0.000000026006467],ETH[0.000676866780742?],ETHW[0.000676865638205?],USD[0.266395761371110?] |
| 01661804 | ANC[0.593600000000000000],ATLAS[72.463768120000000000],NFT[290898916241472854][1],NFT[43117696067520440?][1],POLIS[0.724637680000000000],SLRS[0.907400000000000000],USD[0.000000085885021] |
| 01661807 | STARS[0.167959000000000000],USDT[61.989938205736941?] |
| 01661809 | BCH[0.000282220000000000],LUNA2[22.806162630000000000],LUNA2_LOCKED[53.214379470000000000],LUNC[4966089.928158300000000000],TRX[0.559354000000000000],USD[-172.780715433230966800000000] |
| 01661813 | BTC[0.031618095000000000],USD[0.005186591114785] |
| 01661816 | FTT[8.100000000000000000],USDT[8.990934080000000] |
| 01661820 | USD[0.965825207500000] |
| 01661822 | SOL[0.002700000000000000],USD[0.000000110305184],USDT[0.000000093256770] |
| 01661827 | TRX[0.000001000000000],USD[15.319862345500000],USDT[200.000000000000000] |
| 01661832 | AUD[26.678770809101996?],BAD[1.000000000000000],STEP[0.000000012008150],USD[0.000000048499804],USDT[0.000001796729272?] |
| 01661834 | BTC[0.006361321674590?],ETH[1.413826186926630?],ETHW[1.407009263204520?],LUNA2[1.800943531000000?],LUNA2_LOCKED[4.202201573000000?],LUNC[392159.245583700000000],SOL[0.120000000000000000],USD[0.000000762762000?],USDT[0.000000029836684] |
| 01661837 | SOL[0.000001000000000],USD[0.000000004947586?5] |
| 01661838 | BNB[0.000000009768835?0],DAI[0.019331910000000],ETH[0.000000090418600],FTT[0.000000021614827],HT[0.000000100000000],SOL[0.000001305980?0],TRX[0.000000076197896],USD[0.000000034023989] |
| 01661839 | ETH[0.000000070417658],STEP[367.491707418220462?],USD[0.012364574753762?8] |
| 01661842 | ETH[0.000376980000000000],ETHW[0.002000000000000000],SHIB[99910.000000000000000000],USD[-0.583344757042426?0] |
| 01661843 | USDT[1.688545000000000000] |
| 01661849 | BNB[0.000000007628000?0],TRX[0.000001000000000],USD[2.456480805000000],USDT[0.000000097131300] |
| 01661855 | GOG[0.992210000000000000],TRX[0.000001000000000],USD[0.000000111324160],USDT[0.000000045119598] |
| 01661857 | TRX[0.000001000000000],USD[0.000000086250000] |
| 01661860 | BNB[0.000016000000000],USD[0.048803462619492?0],USDT[-0.000019000529239?8] |
| 01661862 | USD[25.000000000000000000] |
| 01661864 | TRX[0.408645000000000000],USDT[1.757199079500000?] |
| 01661867 | ETH[0.000000030000000],FTT[0.012556610931024?9],KIN[1.000000000000000000],NFT[492351476867958072][1],TRX[0.000017000000000],USD[0.654367662483215?4],USDT[0.008458896212084?] |
| 01661870 | 1INCH[0.209060000000000000],ALICE[1174.582959000000000000],ALX[4148831500000000000],BCH[0.000207410000000],C98[0.849930000000000],DOGE[0.244550000000000000],DYDX[0.056538000000000000],ETH[1.264549700000000000],ETHW[1.264549700000000000],GRT[0.482620000000000000],LINA[15797.274000000000000000],LINK[0.038725000000000],LTC[0.085807800000000],MANA[2274.096740000000000000],MATIC[1619.547800000000000],MER[0.715760000000000000],MTL[218.406250000000000000],RAY[0.911460000000000000],SAND[0.508030000000000000],SNY[0.231830000000000000],SOL[12.235142000000000000],STEP[0.033050900000000000],STMX[0.503300000000000000],TLMI[0.117010000000000000],TRX[0.105120000000000000],USD[68.020851002925000000],USDT[1.000000100000000] |
| 01661871 | ALCX[0.000000005952000],AUDIO[0.000000041721800] |
| 01661875 | ATLAS[0.250059323272787?0],BAO[3.629735434515053?8],CRO[0.848916951740137?0],ETH[0.000000000530338],EUR[0.000000003674253],GALA[0.103826814916000?0],KIN[25.109102810000000000],SHIB[151.532114024830688?7],SOL[0.000000006121988?2],USD[0.000000000004484] |
| 01661879 | DOGE[0.000000000691928],HT[0.000000008698900],SOL[0.000000004323503?6],TRX[0.000000007500521?0] |
| 01661880 | BNB[0.000000000447360],HT[0.000000085698900],SOL[0.000000043235036],TRX[0.000000007500521?0] |
| 01661881 | USD[0.094429895402746?],USDT[0.007852719324890?4] |
| 01661882 | ATLAS[23.878000000000000000],BTC[0.000064940000000],DOGE[0.418288710000000000],GRT[0.894000000000000000],USD[3708.161874562507216?8] |
| 01661883 | BNB[0.014367752093788?7],BTC[0.001299900000000],FTT[0.000000000587050?2],HT[0.000000009617190?0],LUNA2[0.000002755426860?0],LUNA2_LOCKED[0.000006429329340?0],LUNC[0.600000000000000000],TRX[0.000006000000000],USDT[15.099129940544996?4] |
| 01661884 | AVAX[0.000000009892347?2],BNB[0.000000010000000],SOL[0.000000001735520],TRX[0.555021000000000000],USD[0.000000347315109?6],USDT[0.000000261207046?0] |
| 01661885 | HT[0.029894700000000000],USD[0.288544940000000000] |
| 01661892 | BTC[0.006700000000000000],SOL[0.005146530000000000] |
| 01661893 | USDT[0.000000086478574] |
| 01661896 | HT[0.000000000000000000] |
| 01661900 | BNB[0.000000005000000000],BTC[12.996458548697919?2],ETH[0.000000025000000],ETHW[0.000000025000000],FTT[0.000000085569575?],LUNA2[14.550698830000000000],LUNA2_LOCKED[33.951630600000000000],TRX[500.000000000000000000],UNI[0.000000050000000],USD[1.313237461325059?8],USDT[0.000000048038640?] |
| 01661907 | BOBA[43104.100000000000000000],BTC[0.000000006553871?1],ETH[69.086000000000000000],FTT[25.994800000000000000],LINK[2832.800000000000000000],LUNA2[0.000000000000000000],LUNA2_LOCKED[18.060026330000000000],LUNC[0.008383740354272?7],PAXG[11.544200000000000000],SRM[84516.000000000000000000],TRX[0.000030000000000000],USD[200008.787144162481550?0],USTC[1096.000000000000000000] |
| 01661910 | BTC[0.000000052307500],ETH[0.003500000000000],ETHW[0.003500000000000],FTM[0.983090000000000000],LUNA2[1.467909609000000000],LUNA2_LOCKED[3.425122421000000],LUNC[0.000488000000000],USD[0.142479830361396?8],USDT[88.841027344715983?0] |
| 01661915 | ATLAS[0.264000000000000000],MNGO[9.148000000000000000],POLIS[0.090360000000000000],SLRS[0.939200000000000000],STEP[0.071840000000000000],USD[0.008211785223398?4] |
| 01661916 | ATLAS[0.562000000000000000],BNB[0.000000014071245],MER[0.820000000000000000],SLRS[0.786200000000000000],TRX[0.000001000000000],USD[-0.018231553023210?9],USDT[3.076797563045364?] |
| 01661923 | AGLD[0.097400400000000000],ATLAS[189.962000000000000000],FTT[0.099620000000000000],IMX[20.000000000000000000],RUNE[0.098280000000000000],STEP[0.081938600000000000],TRX[0.227300000000000000],USD[1.496350786118000?0],USDT[0.000000012838844?4] |
| 01661924 | FTT[5.003608790000000000],USD[334.610363912899341?] |
| 01661925 | BNB[0.009962000000000000],ETH[0.000004170000000],ETHW[0.000004170000000],FTT[19.000000007550000] |
| 01661926 | FTT[0.060877000000000000],LINK[0.064300000000000000],SRM[0.499273380000000000],SRM_LOCKED[2.500726200000000000],USD[9.787856303137500?0],USDT[1581.857564717000000] |
| 01661928 | ATLAS[108773.915400048856809?],AVAX[0.094908000000000],DYDX[0.000000007125135?2],ENS[0.008290000000000000],FTT[0.018910881308040?0],RAY[0.000000040000000],SOL[0.003749300000000000],TRX[0.021839000000000000],USD[0.280048718677812?1],USDT[3934.747665003841679?9] |
| 01661929 | BTC[0.003400000000000000],MANA[11.997840000000000000],USD[89.719166553650000000000000] |
| 01661932 | HMT[408.986200000000000000],SOL[20.182000000000000000],TOMO[333.233340000000000000],USD[1.146542900000000000],USDT[0.615600001374250?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01661936 | BNB[0.000000003528100],SOL[0.0000000053605500],TRX[0.0000000053583424] |
| 01661937 | MER[0.897800000000000],POLIS[0.09372000000000000],TRX[0.00000100000000000],USD[0.00254950312554000] |
| 01661938 | BICO[0.870600000000000],DFL[5.466000000000000],TRX[0.00000100000000000],USD[0.430839384688879],USDT[0.0000000061293920] |
| 01661939 | FTT[35.964484055712140],USD[5.704627085900000],USDT[0.000000015000000] |
| 01661941 | HT[0.010000000000000],USDT[0.0000000089037918] |
| 01661942 | AUDIO[0.556190000000000],EUR[56.532035558500000],POLIS[645.266484000000000],TLM[11.997720000000000],USD[0.421535038400000],USDT[0.0000000077500000] |
| 01661943 | USD[1.618941181375000000] |
| 01661945 | TRX[0.00001000000000000],USD[0.000000080824016],USDT[0.000000038301960] |
| 01661948 | AVAX[0.000000001000000],BTC[0.000000074035768],BULL[0.000000031000000],DOGEBULL[0.000400000000000],EUR[0.000000081942136],USD[3219.195292493863062],USDT[0.000000291166169] |
| 01661952 | BTC[0.000000002830000],GBP[0.000090411502777],USD[0.000031562688200Z],XRP[48.324948837004728] |
| 01661954 | BTC[0.002300000000000],ETH[0.033000000000000],ETHW[0.033000000000000],USD[1001.890258699000000] |
| 01661961 | DOGEBULL[0.007398520000000],THETABULL[0.018393800000000],USD[0.008115041800000],USDT[0.024468325000000],VETBULL[1.570000000000000] |
| 01661964 | USD[25.000000000000000] |
| 01661966 | MER[0.991000000000000],TRX[0.000000800000000],USD[-0.0481539341766842],USDT[0.144328860000000] |
| 01661968 | AVAX[0.000000007832441],BNB[0.000000017863889Z],ETH[0.000000018096946],SOL[0.000000044701693],TRX[0.000310080236875] |
| 01661970 | TRX[0.00155500000000000],USD[0.0000000088292430],USDT[0.000000006189264] |
| 01661973 | USD[50.000000000000000] |
| 01661979 | BTC[0.000000009838423Z],FTT[0.039438379432081],SRM[0.4104376700000000],SRM_LOCKED[0.0034067900000000],USD[-3.4983190012046207],USDT[66.1608737612089882] |
| 01661980 | ATLAS[6.000000000000000],AUD[0.000000068940877],SOL[31.199273850000000],USD[1.257163894706726D],USDT[0.000000050246129] |
| 01661983 | USD[1.030709000000000] |
| 01661985 | ATLAS[0.165009461523600D],HT[0.000000080651000],RAY[9.508033630853611D],SOL[0.040846575863550D],SRM[0.004561190000000],SRM_LOCKED[0.022163500000000],USD[-0.6228817159207351],USDT[1.3639355645270158] |
| 01661989 | LUNA2[0.000000008000000],LUNA2_LOCKED[9.279635980000000D],USD[0.0164049674369645],USDT[0.0053844894825000] |
| 01661991 | MNGO[9.406000000000000],STEP[0.002360000000000],TRX[0.000002000000000],USD[0.0063778327000000] |
| 01661993 | BNB[0.000000046766252],HT[0.000000076923006],SOL[0.000000060246000],TRX[0.0000000033582924],USDT[0.000000080120633] |
| 01661994 | ATLAS[378.740300000000000],CRO[109.979100000000000],USD[14.6787360917456358],USDT[0.0026429138747517] |
| 01661997 | AKRO[4.000000000000000],BNB[0.000000010000000],DOGE[0.000000007500000],ETH[0.000000024732494],SOL[0.000000001395120000],TRX[0.00022000000000000],USD[0.0000125174448716],USDT[0.0030082251486670] |
| 01662000 | ETH[0.000047600000000],ETHW[0.000047600000000] |
| 01662004 | BEAR[941.800000000000000],BULL[0.00088703000000000],ETHBULL[517.003202000000000],TRX[0.0000460000000000],USD[0.0000000024816318],USDT[0.0564929036590472],XRP[0.2274780000000000] |
| 01662008 | BTC[0.000000041698167],DOGE[0.396297234514122Z],ETH[0.000000089526884],FTT[0.0000000057970171],NFT[4238381141360121888[1],SOL[0.0017113000000000],SRM[7.8552473400000000],SRM_LOCKED[46.6209112900000000],USD[0.161052836146761B],USDT[0.000000093267340] |
| 01662010 | STEP[0.000000020940000],USD[0.345054307702940Z] |
| 01662014 | ETHW[0.0003751800000000],FTT[0.001462852908432],USD[0.0016848331848452],USDT[0.440000083316593] |
| 01662022 | TRX[0.000000050444002] |
| 01662027 | BTC[0.000100986800000],SOL[6.269948700000000],USD[6.8404919386000000],USDT[1.3018659725390596] |
| 01662028 | BTC[0.000000153901824],ETH[0.000000051505945],EUR[0.000000012212820],FTT[1.000000000000000],USD[4.3903537612788772],USDT[0.0034743546066030] |
| 01662031 | TRX[0.00001000000000000],USD[1.372756436463439],USDT[0.000000136659067] |
| 01662032 | USD[4.192000020000000] |
| 01662033 | AUDIO[0.359600000000000],BEAR[717.186246700000000],BULL[0.000000080000000],ETH[0.000008200000000],ETHW[0.000000082015014],KIN[8678.000000000000000],TRX[0.000437000000000],USD[0.0000000017372844],USDT[0.0000000031292272] |
| 01662040 | BTC[0.016600000000000],MATIC[10.000000000000000],MNGO[9.944000000000000],SOL[21.000000000000000],USD[0.101384812800000],USDT[0.001868000000000] |
| 01662041 | FTT[0.000000004076463Z],SRM[3.517886760000000],SRM_LOCKED[26.650642100000000],USD[0.000000070931132],USDT[0.652994126308178] |
| 01662043 | BNB[0.00197343388935508],BTC[0.0000000181321163],DOGE[0.0000000921352311],HT[0.0000000005492490],SOL[0.0000000005971250],TRX[0.0000000055139041],USDT[0.0000000264069531] |
| 01662045 | AKRO[1.000000000000000],BAO[3.000000000000000],FTT[4.6642201500000000],GBP[0.0000000961233904],KIN[1.000000000000000],LTC[1.3449176000000000],LUA[1103.440283390000000],REEF[9780.1914403800000000],SNX[11.9276935300000000],TRX[1.000000000000000],USD[0.0000003534593652] |
| 01662047 | EUR[0.03834721000000000],MATIC[0.000000083667922],USD[0.000001325502Z1],USDT[0.000000080093670] |
| 01662054 | LOOKS[0.0000001000000000],RUNE[0.000000037238000],USD[0.0000001482142Z5],USDT[0.000000098252035] |
| 01662055 | EUR[0.000000000001056],LUNA2[2.838328055000000],LUNA2_LOCKED[6.622765462000000],LUNC[818051.909786800000000],USD[0.0043475396839984] |
| 01662057 | BAO[1.000000000000000],ETH[0.058769750000000],SOL[2.985858060000000],TRX[1.000000000000000],USD[0.000012472207Z148] |
| 01662060 | MATIC[0.000000045000000],SOL[0.000000032756500],TRX[0.00155400160000000],USD[0.0000000009088526],USDT[0.000000041092798] |
| 01662062 | TRX[0.366000000000000],USD[1.398194755500000] |
| 01662063 | ATLAS[3980.000000000000000],FTT[0.099962000000000],GOG[516.000000000000000],POLIS[48.100000000000000],SWEAT[2000.000000000000000],TRX[0.0000020000000000],USD[2.377951999928701O5],USDT[0.0005878818736129] |
| 01662068 | BTC[0.000000063519575],TRX[0.151630000000000],USD[-0.0094766322759250],USDT[0.084601800000000] |
| 01662069 | HT[0.000000005000000],NFT[337700035268956063][1],NFT[392615259036396369][1],NFT[452468685615519179][1] |
| 01662071 | TRX[0.000993000000000] |
| 01662072 | USD[0.143719205000000] |
| 01662073 | ADABULL[0.040612635600000],ATLAS[2499.525000000000000],ATOMBULL[1284.000000000000000],BNBBULL[0.329600000000000],DEFIBULL[1.700779980000000],MATICBULL[150.459017000000000],SUSHIBULL[452300.000000000000000],THETABULL[0.625227895000000],TRX[0.0000020000000000],USD[0.845869190875000D1],VETBULL[46.829867000000000000],XRPBULL[14940.000000000000000],XTZBULL[844.000000000000000] |
| 01662075 | BTC[0.990199445535800O],SOL[14.334790814965020O],USD[14373.249203445339978O],USDT[3.183936699607440O],XRP[822.1162515849378000] |
| 01662077 | APT[0.000000050000000],ATOM[0.000000085000000],ETH[0.000000100000000],EUR[0.000002634747642],JOE[0.000000003505856],SOL[0.000000169250968],USD[0.000000373127Z027],USDT[0.210071770565807] |
| 01662079 | SOL[0.005000000000000],USD[25.000000000000000] |
| 01662080 | BUSD[100.000000000000000],MATIC[97.798374720000000],TRX[0.000030000000000],USD[14827.606317113654907600000000],USDT[0.034886886861390Ć] |
| 01662087 | USD[1.384054376313430g],USDT[0.000000069414729] |
| 01662088 | FTT[0.099080000000000],USDT[5.363802956750000C] |
| 01662095 | SOL[0.000000051684500] |
| 01662096 | USD[0.000318797893000],USDT[0.184536764640000C] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01662098 | HT[0.000000000601112000],NFT (3255989974229596625)[1],NFT (3261901018006983092)[1],NFT (3508810054253712011)[1],NFT (5031352484336473314)[1],TONCOIN[0.088999960000000000],TRX[0.000782000000000],USD[0.025956842225000],USDT[1.724660335100000] |
| 01662100 | TRX[0.000001000000000],USD[0.658274818105179 0],USDT[0.000000005481125] |
| 01662102 | ATLAS[0.000000004639948],DYDX[0.000000003507593 6],FTM[0.000000032789730],GBP[0.000000004010259 0] |
| 01662103 | AUD[0.027308020000000],DFL[8.073854458000000 0],TRX[0.000001000000000],USD[0.281483396709213 2],USDT[0.000000012766813 9] |
| 01662104 | BNB[0.000000010000000],ETH[0.000000000849704 4],HT[0.000000004315682 8],MATIC[0.000000052050000],SOL[0.000000001682477 0],USDT[0.000001267128332 4] |
| 01662105 | ETH[0.000000010773016],FTT[0.247209653964469 2],USD[30.792352049693105 6],USDT[0.004249183897968 9] |
| 01662109 | ETH[0.001000000000000],ETHW[0.001000000000000],MNGO[319.936000000000000],STEP[343.200000000000000],TRX[0.00001000000000 0],USD[0.221989334369739 3],USDT[0.000000114299586] |
| 01662111 | USD[0.426968975175807 8],USDT[0.000000008222436] |
| 01662115 | BNB[0.000000004635000],BTC[0.000000005864583 5],GENE[0.000001000000000],HT[0.000000008961000],SOL[0.000000014134764],STG[0.259244610754540 0],TRX[0.0000110074993142],USD[0.000002118476205 2],USDT[0.033350505749055 0] |
| 01662116 | TRX[0.000001000000000],USD[0.00388318500000 0],USDT[0.239035000000000] |
| 01662118 | BTC[0.000000002000000],USD[0.002680188002500 0] |
| 01662121 | TRX[0.000001000000000],USDT[0.047817000000000] |
| 01662122 | LUNA2[0.000000165297598],LUNA2_LOCKED[0.000000385694396],LUNC[0.003599386344442 0],USD[0.457306941510899 9],USDT[0.142472822216307 9] |
| 01662124 | BTC[0.000000093540000],FTT[0.086369739840337 0],LUNA2[4.592378100000000 0],LUNA2_LOCKED[10.715548900000000 0],LUNC[1000000.00000000000000 0],MANA[313.937200000000000 0],USD[0.523181879488000 0] |
| 01662129 | SOL[0.000000007842100 0],TRX[0.000782000000000],USD[0.050036579352538 0],USDT[0.200089895000000] |
| 01662130 | BTC[0.000000122460005],DOGE[0.000000010130000],ETH[0.000000079198231],FTT[0.084801987953085 9],LINK[0.098451880000000],USD[4.118920694848579 0],USDT[-0.074650935030297] |
| 01662131 | HT[0.000000057636500],KNC[0.099791000000000],TRX[0.000932014661638],USD[0.006924314661638],USDT[0.058691546125000] |
| 01662132 | DOGE[0.999800000000000],USD[1.036705846600000 0],USDT[21.140000054679064] |
| 01662134 | AAVE[0.657378000000000],ALCE[0.055407000000000],APE[5.981152000000000],ATOM[3.289721000000000 0],AVAX[6.891754000000000 0],AXS[2.597815000000000 0],BTC[0.000877028000000 0],CHZ[129.800500000000000 0],CRV[49.918110000000000 0],DOT[1.796200000000000 0],ENJ[41.906330000000000 0],FTM[271.718710000000000 0],FTT[0.724291173765661 0],GAL[4]717.5144800000000 00[1],RGLC[669.6695000000000 0],LRC[257.6695000000000 0],LUNA2[0.017938113390000],LUNA2_LOCKED[0.041855597900000 0],LUNC[0.513269900000000 0],MANA[39.941290000000000 0],RUNE[17.440552000000000 0],SAND[24.956870000000000 0],SNX[9.932607000000000 0],SOL[0.189278000000000 0],SR M[16.968080000000000 0],USDI-268.04896537732148 00[1],VGX[39.949080000000000 0],WAVES[17.482805000000000 0] |
| 01662139 | EUR[0.000000373314117 6],FTT[0.005041400000000],USDT[0.000000407252245] |
| 01662141 | USD[0.000000009842303 1] |
| 01662142 | AURY[0.000001000000000],FTT[0.098822000000000],NFT (3066564709362298 69)[1],NFT (3327075685668260 40)[1],NFT (3463689544255190 56)[1],NFT (3688937615110183 54)[1],TRX[0.000010000000000],USD[2.431503880000000 0],USDT[5.000000000000000] |
| 01662145 | TRX[0.000468000000000],USDT[0.000000052662000] |
| 01662147 | HT[0.000000001881750 0],NFT (4185545499554014 48)[1],NFT (4702619669544215 14)[1],NFT (5744829555853382 37)[1],SOL[0.000000084995200] |
| 01662148 | USDT[49.972515000000000] |
| 01662155 | TRX[0.000001000000000],USD[25.000000005853054 5],USDT[0.000000096942120] |
| 01662157 | USD[0.000000138628714],USD[0.000000022991222] |
| 01662158 | USDT[0.000000059912815],USDT[0.000000089468710] |
| 01662159 | BTC[0.000000054020380],CEL[0.000000002000000],COPE[0.000000005932655],ETH[0.000000055169843],FTT[0.000000087253185],HNT[0.000000044000000],POLIS[0.000000044975706],SKL[0.000000005000000],SRM[0.332572322000000 0],SRM_LOCKED[8.004835280000000 0],USD[0.000132905573585 2] |
| 01662162 | FTT[0.000000052435600],USD[0.745961619120592 3],USDT[0.000000009181663],XRP[0.275848000000000] |
| 01662165 | USD[-7.572320438956142 6],USDT[14.787140535292298 8] |
| 01662167 | AVAX[0.000000086272000],BNB[0.000000057879558],ETH[0.000000047982000],HT[0.000000039960858],MATIC[0.000000040400000],NFT (4702052152620647 33)[1],NFT (5647276820237101 88)[1],NFT (5685285774183446 83)[1],SOL[0.000000013071766],TRX[0.000000047518657],USD[0.016073972595650],USDT[0.006722829839628] |
| 01662168 | ATLAS[8.370100000000000],TRX[0.000001000000000],USD[0.000000007447617],USDT[0.000000036292660] |
| 01662171 | HT[0.000000010365300],NFT (4517964581315769 07)[1],NFT (4697985294478695 67)[1],NFT (5116930316552007 38)[1],SOL[0.000000012859700],TRX[0.384001004115265 5],USDT[0.016725256385032] |
| 01662172 | BNB[0.000000039256008],ETH[0.000000023915344],USD[0.003618745865066] |
| 01662176 | MER[0.417400000000000],TRX[0.000001000000000],USD[0.000000074833096],USDT[0.000000005837050] |
| 01662180 | HT[0.000000005241930 0],TRX[0.000001000000000] |
| 01662183 | ETHW[0.001535300000000],FTT[0.056538962124450 0],SNY[0.544056000000000],SPELL[78.458315900000000 0],SRM[0.900678000000000 0],USD[1.311295891787996 8] |
| 01662185 | HNT[0.067380000000000],TRX[0.001554000000000],USD[0.042267074030838],USDT[0.000000169098113] |
| 01662187 | FTT[0.099880000000000] |
| 01662192 | BTC[0.000089620000000],ETH[0.046000000000000],ETHW[0.046000000000000],FTT[150.067367940000000 0],SLP[1.000000000000000],SRM[16.169653480000000 0],SRM_LOCKED[77.430346520000000 0],TRX[0.000016000000000],USD[22.643396568948529 6],USDT[2.296904503386922 2] |
| 01662203 | TRX[0.000001000000000],USD[0.000000005000000] |
| 01662210 | TRX[0.231142000000000],USD[2.492648923500000 0] |
| 01662212 | KIN[0.000000010000000],SOL[0.000000006487600],TRX[0.000000099896313] |
| 01662216 | HT[0.000000056166200],KIN[0.000000044988000] |
| 01662225 | USD[0.013525474400000] |
| 01662226 | ETH[0.000000041052580],FTT[0.000000088516322],HT[0.000000071000000] |
| 01662228 | USD[0.000000873807986 8],HT[0.000000000250000 0],FTT[0.000000075715200],GENE[0.000097360000000 0],HT[0.000000076297600],MATIC[0.000000055163423],NEAR[0.000008830000000 0],SAND[0.000003200000000 0],SOL[0.002000002699634 6],TRX[0.000835006689315 3] |
| 01662229 | FTM[0.755600000000000],STEP[0.079360000000000 0],USD[2.026777745000000 0] |
| 01662231 | USD[0.000000000962120] |
| 01662232 | AAVE[0.000009060000000],AVAX[0.426174820000000 0],BAO[8.000000000000000 0],BTC[0.001367760000000 0],DOT[0.863529370000000 0],ETH[0.022054730000000 0],ETHW[0.021780930000000 0],EUR[0.000000947965948],FTM[0.510522910000000 0],FTT[0.000133800000000 0],JOE[15.350824480000000 0],KIN[1.000000000000000 0],LUNA2[0.332878994000000 0],LUNA2_LOCKED[0.773892546100000 0],SOL[1.648591800000000 0],UBXT[2.000000000000000 0],USD[0.000398070363430],USTC[48.406451730000000 0] |
| 01662235 | ATLAS[9758.048000000000000],USD[0.806257118139138 6],USDT[0.088914180000000] |
| 01662236 | BTC[0.029351920000000],ETH[0.000000080000000],FTM[150.000000000000000 0],FTT[48.798272900000000 0],SAND[80.000000000000000 0],SOL[5.700000000000000 0],TRX[0.000060000000000 0],USD[0.000000048282572],USDT[647.535770782502181 7] |
| 01662240 | USD[0.114022067200000],USDT[0.000000114715780] |
| 01662244 | FTT[0.000000084820000],USD[3.367868075595135 7],USDT[0.000000049293964] |
| 01662248 | TRX[0.004520100000000],USDT[0.000000016579204] |
| 01662251 | HT[0.000000005000000] |
| 01662252 | HT[0.000000051897500],NFT (3230594315626485 14)[1],NFT (3661075994937247 5)[1],NFT (5740018016513077 88)[1],XRP[4.480000000000000] |
| 01662253 | AGLD[22.300000000000000],USD[0.528168425000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01662254 | TRX[0.4074060000000000],USD[0.6531831946375000] |
| 01662255 | SOL[42.2931122300000000] |
| 01662256 | FTM[2719.0000000000000000],USD[0.8477539155219800] |
| 01662260 | ATLAS[199.8290000000000000],AVAXL-0.0000000019072661],BNB[0.0000000100000000],BTC[0.0000000013965000],FTT[0.0005891165640000],HT[0.0000000100000000],MAPS[39.2934000000000000],MATIC[0.0000000003103700],SOL[0.0000000038607602],TONCOIN[2.4000000000000000],TRX[0.1440010024870650],USD[0.0000000110187439],USDT[5.3143850386955177] |
| 01662262 | CREAM[0.0300000000000000],ETH[0.0003381088622106],ETHW[0.0003381122817086],FTT[155.0003750000000000],TRX[0.0000010000000000],USD[0.0000000006031546],USDT[14734.3076546259085282] |
| 01662265 | SOL[0.0090000000000000],STEP[2000.9777957300000000],USD[0.0000000043186020] |
| 01662267 | USD[0.0000006456388860],USDT[0.0000000027501232] |
| 01662269 | BNB[0.0000000900840000],TRX[0.0000000012669024] |
| 01662272 | STEP[0.0000000025696060],USDT[0.0000000064687061] |
| 01662277 | USD[0.0000217164563740] |
| 01662286 | CHF[0.0000003068089557],FTT[23.4412979040588580],USD[0.0067130944050000],USDT[1.9049044835500000] |
| 01662287 | SOL[6.3642952800000000] |
| 01662289 | USD[25.0000000000000000] |
| 01662293 | STEP[0.0669000000000000],USD[0.0000000110142700],USDT[0.0000000009573484] |
| 01662295 | BEAR[974.3900003200000000],USD[0.0000001526403315],USDT[0.0000000060827820] |
| 01662299 | TRX[0.0000010000000000],USD[0.0000001436380091],USDT[0.0000000038044650] |
| 01662300 | USD[0.0000000033280000] |
| 01662304 | BNB[0.0088000000000000],EDEN[0.0868000000000000],USD[0.5950776377127053],USDT[0.6190430700000000] |
| 01662306 | BTC[0.0398293200000000],EUR[0.0001633537299222],FTT[26.0000000000000000],SOL[0.0000000005000000],USD[1168.9865785391750788] |
| 01662321 | BTC[0.0000000483955560],EUR[1.4223310750000000],FTT[0.0976157100000000],USD[-0.5316333052645500] |
| 01662328 | AKRO[1.0000000000000000],BAO[1.0000000000000000],SHIB[76266.6622025300000000],SOL[0.0088984024856757],TRX[1.0000030000000000],UBXT[1.0000000000000000],USD[-0.0655308076073694],USDT[-0.0084524131216251] |
| 01662330 | USDT[0.0000001026168114] |
| 01662331 | USD[6.9143156225000000000000000000],USDC[92.1837018500000000] |
| 01662338 | SOL[0.0035417680000000],USDT[0.0000000028635062] |
| 01662342 | TRX[0.0000010000000000] |
| 01662349 | AVAX[0.0000001362000000],BNB[0.0000000067865903],ETH[0.0000000510919965],HT[0.0000000784904381],LUNA2[0.0000030021017650],LUNA2_LOCKED[0.0000070049041190],LUNC[0.6537139800000000],MATIC[0.0000901054794000],SOL[0.0000000178766144],TRX[0.0000980032577788],USD[0.0004347977640409] |
| 01662352 | AVAX[0.0000000574487441],BNB[0.0028638188121400],CRO[0.0259500000000000],DFL[0.0336500000000000],ETH[0.0009403705000000],ETHW[0.0009403670534848],FTM[0.7250353500000000],FTT[24.9999999999000000],JOE[0.3866430200000000],POLIS[0.0963358500000000],SLP[0.5116500000000000],SUSHI[0.0010000000000000],TRX[0.0000150000000000],USD[64.3513918113000000],USDT[0.0081974008554898] |
| 01662361 | ATLAS[2.4637681200000000],DAI[0.0291000000000000],ETHW[0.0002474202840050],NFT [508852986650873201)[1],NFT [532369698096392627)[1],NFT [558418956222068428)[1],POLIS[0.7246376800000000],RAY[0.9804230000000000],SAND[0.8841000000000000],SRM[0.3270780000000000],USD[0.0000001110000000],USDT[0.0079600000000000] |
| 01662367 | SOL[0.0000000034856896],STEP[0.0000000474592000],USD[0.0000000006348544] |
| 01662368 | ALTBULL[0.0000000088000000],ATOMBULL[0.0000000882276992],BNB[0.0000000016400000],BTC[0.0000000052494637],BULL[0.0000000015360000],BULLSHIT[0.0000000010000000],DEFIBULL[0.0000000014000000],DOGEBEAR2021[0.0000000098556160],DOGEBULL[0.0000000014000000],DRGNBULL[0.0000000090000000],ETHBULL[0.0000000727000000],FTT[0.0000000010254443],GRTBULL[0.0000000089925789],MIDBULL[0.0000000096000000],USD[0.0000004237072138],USDT[0.0000001793677456] |
| 01662375 | BTC[0.0000000474625000],ETH[0.0000000048397912],LUNA2[0.7173235728000000],LUNA2_LOCKED[1.6737550030000000],LUNC[0.0000000040100000],TRX[0.0001940000000000],USD[-0.6759651519876993],USDT[0.7570620329644035] |
| 01662377 | USD[0.0000000093736716],USDT[0.0000000205554424] |
| 01662378 | AVAX[0.0000000019600000],BNB[0.0000000115106145],HT[-0.0000000125409000],LUNA2[0.0012459478290000],LUNA2_LOCKED[0.0029072116000000],MATIC[0.0000000026071992],OMG[0.0000000047079278],SOL[-0.0000000031065434],TRX[0.0000000005225586],USD[0.0000010765752],USDT[0.6890880763821793] |
| 01662384 | ADABULL[2.4467950400000000],AGLD[10.7994400000000000],MANA[12.0000000000000000],USDT[0.0000000179098579] |
| 01662387 | NFT (321696590066622008)[1],NFT (350786681715022944)[1],NFT (365445132168648859)[1],NFT (376137184831394473)[1],NFT (459307323429543603)[1],NFT (515968860545514010)[1],SOL[0.0090000000000000],TRX[0.7337000000000000],USD[0.9570912396597500],USDT[0.7119313337375000] |
| 01662388 | BNB[-0.0000000049277088],ETH[0.0000000054274514],HT[0.0000000021914000],SOL[0.0000000072870213],TRX[0.0000000649907220],USD[0.0000000239413287] |
| 01662389 | MER[0.9644000000000000],USD[0.0000000095532037],USDT[0.0000000088715746] |
| 01662392 | USD[1.6418178242100000] |
| 01662395 | HMT[0.9847000000000000],STEP[0.0382900000000000],USD[27.7811765814650616],USDT[0.0000000058218284] |
| 01662396 | FTT[0.0000000855759928],LUNC[0.0008900000000000],USD[199.2827974335790280] |
| 01662400 | KIN[2790000.0000000000000000],USD[0.0445439220000000] |
| 01662401 | BTC[0.0000000028225000],BUSD[10.9179252000000000],FTM[0.6873470800000000],LUNA2[0.0027967607380000],LUNA2_LOCKED[0.0065257750550000],USD[0.0000000104409616],USDT[0.0030320000000000],USTC[0.3958950000000000] |
| 01662402 | ATOMBULL[0.9464000000000000],USD[0.8851585769715337] |
| 01662405 | USD[0.0001609685634492],USDT[0.0001039319043480] |
| 01662408 | BTC[0.0000000075402000],USD[0.0000787620964590] |
| 01662411 | USD[0.0054089328100000] |
| 01662413 | ETH[0.0000000052750432],MATIC[0.0000000090272000],NFT (307342677038149133)[1],SNX[0.0000000048457366],TRX[0.0000000080758981],USD[0.0000001442010758],USDT[0.0000000051727617] |
| 01662417 | NFT (447658581446818227)[1],USD[3.1360000000000000] |
| 01662418 | USD[0.0000590302793600] |
| 01662428 | USD[8.2796497600000000] |
| 01662428 | ADABULL[1.0000000000000000],BTC[0.0000000037729000],CLV[1.2206920000000000],CUSDT[90.0000000000000000],DOGEBEAR2021[4.0000000000000000],DOGEBULL[10.0000000000000000],EMB[130.0000000000000000],ETCBULL[20.0000000000000000],FTT[26.5061543952426556],HUM[30.0000000000000000],JET[57.0000000000000000],KNCBEAR[300000.0000000000000000],KNCBULL[1000.0000000000000000],LEOBEAR[2.0000000000000000],LECBULL[0.0005000000000000],LUNA2[1.7268772264504000],LUNA2_LOCKED[4.0293801950410000],LUNC[376031.1518084000000000],PAXG[0.0000000600000000],RNDR[0.1573040000000000],SXP[0.2694180000000000],TOMO[0.1604900000000000],TOMOBEAR2021[2.0000000000000000],TRX[59.7734020000000000],USD[31.1786922883482310000000000],USDT[0.0000005674540799],VETBEAR[10000.0000000000000000],VETBULL[2000.0000000000000000],WAXL[35.0000000000000000],XAUT[0.0000004000000000],XRPBULL[2500.0000000000000000],ZECBULL[2000.0000000000000000] |
| 01662434 | ETH[0.0000000000000000],GBP[0.0028820200000000],MATIC[0.7762646000000000],USD[695.4534364105804706],USDC[500.0000000000000000] |
| 01662435 | CEL[0.0000000082934386],EUR[0.0000000079860400],SOL[0.0000001000000000],USD[0.0000000209312863],USDT[0.0000000117687483] |
| 01662440 | ALPHA[1.0000000000000000],ETH[0.0000000100000000],LUNA2[0.0308080836000000],LUNA2_LOCKED[0.0720552084000000],SOL[3.0798218000000000],USD[0.3886880753640063] |
| 01662448 | AUD[0.0004383239109966],BTC[0.0017021552229850],ETH[-0.0091129446829186],ETHW[-0.0091129446829186],USD[118.1001153508350521270000000000] |
| 01662451 | EUR[0.0000008905611118],USD[0.0000000117303414],USDT[0.0000000093064000] |
| 01662453 | NFT (348476849350903250)[1],NFT (385519286824700130)[1],NFT (501558766768738950)[1],NFT (518859658291133679)[1],TRX[0.0008270000000000],USD[3.4206895817123966],USDT[2.2920811237788120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01662454 | AVAX[0.000000007410000],BNB[0.000000005623036Z],ETH[0.000000028871346],ETHW[0.003746047034252],FTT[0.0867583397375385],HT[0.000000003984000],MATIC[2.1533975576758742],NFT (329502076902212766)[1],NFT (371006552045328714)[1],NFT (480434865143497366)[1],NFT (499963796620477678)[1],NFT (536042028141201684)[1],SOL[0.000000046211562],TRX[0.000000081620000],USD[0.000000148134632],USDT[1.000000135722909] |
| 01662456 | ATLAS[99.981000000000000],FTT[0.0080698016241495],USD[0.4523339833985922],USDT[0.000000023244421] |
| 01662462 | USD[0.0497383874689453] |
| 01662465 | EOSBULL[21825.634000000000000],USD[0.068490360000000000],USDT[0.000000085158456] |
| 01662472 | ETH[2.083000000000000000],ETHW[2.083000000000000],SAND[115.000000000000000],SOS[2760000.000000000000000],USD[1.2365587865012000] |
| 01662474 | FTT[0.0861320000000000],MNGO[1547.900000000000000],TRX[0.000001000000000],USD[3.0269999755000000],USDT[0.000000078956238] |
| 01662475 | BNB[0.000000563476097],CHZ[0.000000093025700],HT[0.000000035188000],SHIB[118183.587538067000000],TRX[10.964969639441000000],USDT[0.000000007361220] |
| 01662479 | USD[0.0078680334400000] |
| 01662489 | BTC[0.0000635400000000],STEP[0.058840000000000],USD[0.000000001377376] |
| 01662496 | AMPL[0.074193506873092],MTA[8.998290000000000],TRX[0.000022000000000],USD[0.000000128466958],USDT[0.000000409377831] |
| 01662497 | USD[0.0977360570000000] |
| 01662499 | AKRO[1.000000000000000],BNB[0.000045680000000],BTC[0.000000570000000],CEL[0.002356600000000],DOGE[0.045903700000000],FTT[0.0067332500000000],KIN[772.050754770000000],RUNE[0.000750430000000],STMX[0.0743200600000000],USD[0.0673556700000000],USDT[0.000000009140000],XRP[0.0055143900000000] |
| 01662500 | TRX[0.000001000000000],USD[0.000000034641660],USDT[0.000000035155128] |
| 01662505 | USD[0.9532086700000000] |
| 01662507 | USD[0.0398259100000000],USDT[0.000000047614150] |
| 01662510 | TRX[0.000001000000000],USD[0.644236990000000],USDT[0.000000050777750] |
| 01662518 | BNB[0.000000177358664],HT[0.000000093000000],MATIC[0.000000085000000],SOL[0.000000058545016],TRX[0.420430000000000],USD[0.044497062381774],USDT[0.4153293236003028] |
| 01662519 | BNB[0.000000001481900],HT[0.000000004820200],SOL[0.000000034867300],USD[0.007140950000000],USDT[0.000001450398076S] |
| 01662520 | APT[0.000000008665920],ETH[0.000000094000000],TRX[0.000001075000000],USD[0.000000015265723],USDT[0.000000032824875] |
| 01662521 | HMT[65.000000000000000],USD[0.1079577925000000] |
| 01662522 | USDT[0.1705611550450000] |
| 01662523 | CHZ[169.155069300000000],EUR[0.000000064693691],FTM[51.905233120000000],MATIC[77.723511300000000],SOL[1.069540930000000],SUN[246.893801640000000],USD[0.000000127245792],USDT[100.8724826206681018] |
| 01662527 | MOB[0.080349940000000],SOL[0.000000107000000],TRX[0.000001000000000],USD[0.081161243260000],USDT[0.000000046708135] |
| 01662529 | BTC[0.000000016653032],DOGE[0.000000016825668],USD[0.000000025165104],USDT[0.000000089372488] |
| 01662531 | BNB[0.000000081367200],HT[-0.000000037149500],SOL[0.000000058856200],TRX[0.000002003778952],USD[0.000000034930550],USDT[0.000000083696361] |
| 01662533 | BNB[0.019580000000000],BUSD[10.000000000000000],CRO[9.950000000000000],DYDX[0.096200000000000],USD[553.4459344227780817],USDT[4.700000006134950] |
| 01662534 | BNB[0.000001446704900],ETH[0.000000007206004Z],FIDA[0.000000044892800],HT[0.000000017255800],SOL[0.000000022404007],TRX[0.000000099763676],USDT[0.000002990835684300] |
| 01662535 | C98[0.000000037055102],DOGE[0.000000023008760],EUR[0.000000031731170],RAY[346.267634511750878],SHIB[0.000000035162107],SOL[5.013164380000000] |
| 01662539 | KIN[26512273.000000000000000] |
| 01662543 | BTC[0.001351501386362],ETH[0.000000057625600],FTT[0.6128506300000000],SOL[0.000000088563090],USD[0.0018570134492382] |
| 01662546 | LINK[38.000000000000000],USD[0.000000174006160],USDT[0.000000059695998] |
| 01662547 | TRX[0.000001000000000],USD[-0.0192113220262344],USDT[0.3052604038423930] |
| 01662549 | TRX[0.0004500000000000] |
| 01662552 | FTT[9.000000000000000],USD[25.000000000000000],USDT[41.1410283000000000] |
| 01662554 | USD[0.0000000095000000] |
| 01662555 | MNGO[9.934000000000000],TRX[0.000001000000000],USD[0.007660044000000] |
| 01662556 | BTC[0.000510280000000],USD[3.288971053161803Z],USDT[0.000447000000000] |
| 01662561 | BTC[0.000017790536450],ETH[0.000000005000000],FTT[1486.749326923036041Z],SRM[0.151046130000000],SRM_LOCKED[87.254318680000000],USD[21.1568197725522155],WBTC[0.000082978400000] |
| 01662562 | BCH[0.000000077115750],BNB[0.000000007054240],BTC[0.000001008867122],ETH[0.000000054697077],FTT[25.004075544271606],LTC[0.000000049767000],LUNA2[0.000388542296400],LUNA2_LOCKED[0.000906598691700],NFT (292850534155321550)[1],NFT (462803166430144863)[1],NFT (503000448611478755)[1],SOL[0.000000105713000],TRX[0.000012000000000],UNI[0.000000000740360],USD[0.2773545147153031],USDT[0.000000185823230],USTC[0.055000040548039],XRP[0.000000054898300] |
| 01662570 | TRX[0.000001000000000],USD[0.283640915000000],USDT[-0.2107169970993039] |
| 01662573 | USD[0.000078127421428] |
| 01662576 | BTC[0.000000066584358],ETH[0.000245176642074D],EUR[2.215250928890776],FTM[0.000000003275726d],SOL[0.000000027338428],USD[4.735545051306228000000000],USDT[0.000000023581281] |
| 01662581 | ALGO[34293.000000000000000],ATOM[3293.800000000000000],AUDIO[54051.000000000000000],BAT[83925.000000000000000],BNB[151.570000000000000],BTC[9.870958195880000],DOT[9923.400000000000000],ETH[127.297000000000000],FTM[657439.000000000000000],FTT[8.529218000000000],LUNA2[394.679807100000000000],USD[LUNA2_LOCKED[920.919549900000000],SAND[28216.000000000000000],SOL[1180.120000000000000],TRX[56.000000000000000],USD[1522845.0841799380058239],USDTD.971440344803949S] |
| 01662582 | BUSD[2.458598530000000],FTT[0.000000097345399],LUNA2[0.000000260231697],LUNA2_LOCKED[0.000000607207294],USD[0.000000054114030],USDT[0.000000094186385] |
| 01662584 | DENT[56.282560910000000],USD[8.7553361757454167] |
| 01662586 | TRX[0.000001000000000],USD[0.391302326970177],USDT[0.0522025580723178] |
| 01662587 | USDT[1.6922463650000000] |
| 01662589 | SOL[0.000000085992500],USD[0.0974326254419200] |
| 01662592 | HT[0.000000050105462],HUM[0.000000029757178],TRX[0.000000059871833] |
| 01662594 | LTC[0.000000073977871],USD[0.847689390279147],USDT[2.5965181895132234] |
| 01662598 | BTC[0.000016700000000],KIN[16248.000000000000000],TRX[0.001554000000000],USD[1.230431960000000],USDT[3.9910250200000000] |
| 01662602 | DMG[0.020320000000000],LEOBULL[0.000099960000000],TRYBBEAR[0.000008934000000],USD[0.0000000031177280],USDT[0.000000032226500] |
| 01662609 | BTC[0.000059820023784],ETH[3.422761170000000],FTM[2533.518540000000000],FTT[26.445901700581583S],LUNA2[0.007064430778000],LUNA2_LOCKED[0.016483671820000],LUNC[0.006647100000000],NFT (373892306769300796)[1],SOL[20.000000000000000],USD[1.1610479494623],USTC[1.000000000000000],XRP[0.000000054097159] |
| 01662610 | C98[33.993250000000000],MNGO[769.846000000000000],SRM[61.987600000000000],USD[2.003168510000000],USDT[1.7100000000000000] |
| 01662611 | ADABULL[3.300099430000000],USD[0.000000163431002],USDT[0.000000722628368] |
| 01662613 | BTC[0.000001372745360],CONV[3890.000000000000000],ETH[0.000000013200000],ETHW[0.000000005200000],FTT[0.0147774940034930],PAXG[0.000000003940000],SOL[0.000000170000000],USD[0.3568058431725565],USDT[0.000000006017098] |
| 01662614 | ETH[0.000100000000000],ETHW[0.000100000000000],TRX[0.000000076800000],USD[0.013314097812500000] |
| 01662615 | BNB[0.000000021187800],BNBBULL[0.000000000000000],BTC[0.000012495311336],BUSD[34.872067250000000],ETHBULL[0.000000004000000],ETHW[0.397107687574450],FTM[0.000000068000000],FTT[0.0233976500000000],LUNA2[0.0514407885100000],LUNA2_LOCKED[0.120028506500000],LUNC[1201.340000000000000],SOL[5.7674456589624129],TRX[0.000001000000000],USD[355.670551647558701],USDT[0.000000479084606],XRP[0.000000084803367] |
| 01662617 | AURY[0.000001000000000],SOL[0.216467645000000],USD[0.017456135976529],USDT[7161.3048340306935924] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01662619 | ALGO[2.73460000000000000],ATOM[0.54239200000000000],AVAX[2.48844973800000000],BCH[0.00169187658000000],BNB[0.07009778900000000],BTC[0.46784561732350027],DOGE[7.01281650000000000],DOT[1.35838217200000000],ETH[1.70665261530077806],ETHW[1.70496611530077806],FTT[2.04478972600000000],LINK[1.51885281600000000],LTC[0.03209582500000000],MATIC[180.35502100000000000],SOL[0.20814215900000000],SUSHI[7.75372652000000000],SXP[0.09849170000000000],UNI[0.86657715900000000],USD[6900.44770252600000091],USDT[1.55322952889500000],XRP[49.19443800000000000] |
| 01662621 | ATOMBULL[87350.00000000000000000],BTC[0.00012744041162500000000000],ETHBULL[7.20460000000000000],FTT[25.50000000000000000],MATICBULL[17402.30000000000000000],MOB[0.00000004965779],SOL[0.00000003042743],SRM[0.00000006302791],USD[-4.01784860960097000],USDT[0.00511600000000000] |
| 01662623 | TRX[0.00077700000000000],USD[0.00000001500000000] |
| 01662624 | AUD[0.07416838469643400],AXS[0.08676000000000000],BTC[0.00000002591500000],ETH[0.00038141000000000],ETHW[0.00038141000000000],LTC[0.79734245000000000],SOL[0.00945525725000000],TONCOIN[123.89700000000000000],USD[0.00000106100941] |
| 01662626 | USD[0.00000001229477731],USDT[0.00000019495406] |
| 01662627 | ETH[0.0000000615925001],USD[2.50044642400000000] |
| 01662630 | BTC[0.00000001000000000],EUR[6.83669103000000000],USD[0.00130674308723487] |
| 01662631 | USD[306.62159534000000000] |
| 01662635 | ATLAS[40773.89917060000000000],AUDIO[1137.36566549000000000],BAO[1.00000000000000000],EUR[0.00001999109872] |
| 01662638 | BULL[0.00000000260000000],ETHBULL[0.00000007000000000],EUR[0.00000009081073],FTT[25.05266870934333885],UNI[0.00000001933719],USD[0.009547909720445],USDT[0.00000000836250000],XRPBULL[220.00000000000000000],YFI[0.00000449000000000] |
| 01662640 | BTC[0.00000004649978],DOGE[0.53080000000000000],ETHW[9.21746540000000000],FTT[10.00000003982447],LUNA2[0.08158924350000000],LUNA2_LOCKED[6.22903749020000000],LUNC[21374.31244000000000000],MATIC[10.00000000000000000],USD[2.49742356005189999],USDT[0.01730605845556500] |
| 01662644 | FTT[0.96937394000000000],THETABULL[0.00000006000000000],USD[0.03612245547558616],USDT[0.00000015158220] |
| 01662647 | DYDX[0.02014000000000000],TRX[0.00003000000000000],USD[0.00868831880000000],USDT[0.00000000272094304] |
| 01662648 | SOL[0.00732651000000000],USD[1.44214576280000000],USDT[2.03356590807500000] |
| 01662650 | BNB[0.10983763000000000],MNGO[186.83199851800000000],TRX[1.00000000000000000] |
| 01662651 | ATOMBULL[0.20000000000000000],DOGEBULL[4.20326084000000000],TRX[0.00001000000000000],USD[0.00000001229495508],USDT[0.00000000071544910] |
| 01662652 | LINK[0.00093019000000000],RUNE[0.00376642000000000] |
| 01662653 | BNB[0.00000000017400053],BTC[0.00000006190937],EUR[0.00039832685066600],SPELL[0.00000000519614300],USD[4.98235905453648653],USDT[0.00000001646163120] |
| 01662655 | USD[3.67482540537500000] |
| 01662657 | BTC[0.00169716900000000],ETH[0.26795383000000000],ETHW[0.26795383000000000],USD[1.31205823175000000],XRP[1149.97000000000000000] |
| 01662666 | AKRO[1.00000000000000000],AUD[0.00643260244307995],BAO[2.01600891000000000],COPE[20.01600891000000000],KIN[1.00000000000000000],LINK[44.48274172000000000],RAY[6.40495775000000000],SOL[20.47852091000000000],UBXT[2.00000000000000000] |
| 01662668 | ATLAS[64140.06510016132910],BICO[102.23626209638025240],ETH[0.00000008312668],FTT[12.09761058000000000],USD[0.00000048904198080],USDT[0.00000000004898521400] |
| 01662670 | TRX[0.00000000000000000],USD[2.36604180348000000] |
| 01662674 | BTC[0.00000000091000000],FTT[0.00000001156371330],USD[0.00000001149552920],USDT[0.00000001144318300] |
| 01662676 | HT[0.00000005000000000] |
| 01662680 | TRX[0.00001000000000000],USD[-2938.41748936612893747],USDT[4484.61636701011186740] |
| 01662681 | USDT[0.00000668377662],USDT[0.00000000039424586] |
| 01662684 | BNB[0.03999240171017660],DOGE[0.00000000640000000],FTT[0.00000002820276],HT[0.00000000050000000],LUNA2[0.00000859197648900],LUNA2_LOCKED[0.00020047945140000],LUNC[1.87092097399988680],MATIC[0.00000000671905110],OKB[0.00000000942320000],SHIB[0.00000000740316810],SOL[0.00000008361708],TRX[0.00233200744501640],USDT[1.55155135544436],USD[0.00000000035155393100] |
| 01662687 | AKRO[34.00000000000000000],BAO[8.00000000000000000],BNB[0.00004497000000000],DENT[2.00000000000000000],ETH[0.00000001000000000],GOG[0.00951981000000000],KNB[8.00000000000000000],LUNA2[0.51635439040000000],LUNA2_LOCKED[1.17423772500000000],LUNC[569.05073395000000000],RSR[2.00000000000000000],TRX[2.00172000000000000],UBXT[3.00000000000000000],USD[0.00000010175243],USDT[0.01239313983821170],WAXL[0.00675894000000000] |
| 01662688 | NFT[298141377350182503][1],NFT[406883533633299070][1],NFT[480054670524666969][1],NFT[498422860176832139][1],NFT[556928927457388672][1],USDT[1.79937478000000000] |
| 01662690 | BTC[0.00009692500000000],ETH[0.24100000000000000],ETHW[0.24100000000000000],FTM[263.00000000000000000],FTT[38.38185470000000000],USD[0.84130039750000000] |
| 01662691 | TRX[0.00001000000000000],USD[-0.19062527459000000],USDT[1.37268900000000000] |
| 01662692 | EUR[14.20185076000000000],USD[0.00000001203492020],USDT[0.00001131474487789] |
| 01662694 | BNB[0.00000003124629],DOGE[0.00000002694922],ENJ[0.00000005000000000],ETH[0.00000000852439000],KNC[0.00000000078700000],NFT[321472309924057519][1],NFT[365794373633587455][1],NFT[490251744123953599][1],TRX[0.00000000049038514],USD[0.035183093160307],USDT[0.00000000635701980] |
| 01662695 | USDT[0.85486209600000000] |
| 01662697 | BAO[1.00000000000000000],BTC[0.00000001409121153],GBP[0.00000245622233320],KIN[3.00000000000000000],USD[0.00000151294406644],USDT[0.00000002828536797] |
| 01662698 | GODS[0.01098166000000000],USD[0.00020319980000000] |
| 01662702 | APT[0.00000000062960000],BNB[0.00745900000000000],ETH[0.00030600000000000],MER[0.98000000000000000],NFT[301319064408553403][1],USD[0.07830597964788836] |
| 01662705 | USD[245.86795514140000000] |
| 01662707 | AKRO[3.00000000000000000],BAO[16.00000000000000000],BTC[0.00046266000000000],CRO[664.92275900000000000],DENT[2.00000000000000000],ETH[0.02134447000000000],ETHW[0.02108436000000000],FTM[67.16096577000000000],FTT[1.94180154000000000],KIN[13.00000000000000000],MATIC[9.00621770000000000],NFT[473257100345108153][1],SOL[0.43425613000000000],TRX[1.00000000000000000],TULIP[0.00001021000000000],UBXT[1.00000000000000000],USD[635.45830636434199] |
| 01662708 | NFT [303096846101864748][1],NFT [323636215887127364][1],NFT [398904302356524703][1],NFT [416608352782840226][1],NFT [478516707813571928][1],NFT [530453029694507421][1],USD[-1.33452131297814128],USDT[1.34329981834755580] |
| 01662709 | BTC[0.01153556200000000],ETH[0.15746510000000000],ETHW[0.15720158000000000],FTT[1.10336039000000000],SOL[0.42125845000000000],USD[1.10229254925000000] |
| 01662710 | USD[2.32818084930000000] |
| 01662711 | 1INCH[0.00000001240000],AAVE[0.00000000556000000],BAO[2.09498300000000000],BTC[0.09498365400000000],ETH[1.65576334000000000],ETHW[1.64269077000000000],FTT[0.00000000836000000],GBP[2530.30375358737100049],LTC[0.00000000369646960],MATIC[0.00000000369644960],USD[0.00000033317283395] |
| 01662712 | BTC[0.00017260000000000],COPE[0.90011914000000000],PERP[0.00000000710360686],STEP[308.82946838228065598],USD[0.15137808500000000],USDT[0.00000107025371800] |
| 01662713 | FTT[0.07368000000000000],TRX[0.00001000000000000] |
| 01662714 | HT[0.00000000681995000] |
| 01662715 | USD[0.00417792721654685],USDT[-0.00315600969324740] |
| 01662719 | USD[25.00000000000000000] |
| 01662724 | ETH[0.17871195000000000],ETHW[0.17871194735524841],USD[0.00000004640925000],USDT[44.34463630866591200] |
| 01662725 | ETHHEDGE[0.00336600000000000],USD[0.08258303606930095],USDT[0.00000001207796930] |
| 01662728 | EUR[6000.38495729242590560],FTT[0.01904035107032000],USD[0.00000158033734],USDT[18226.23334107793409950] |
| 01662737 | USD[0.00000006500000000] |
| 01662738 | KIN[11715179.1303166900000000] |
| 01662739 | BTC[0.00000005250000000],DOGE[318.13016418979200000],ETH[0.09999702890319400],ETHW[0.09999702890319400],GALA[0.00000000620000000],LTC[0.85929832720000000],USD[0.00022441944662900] |
| 01662746 | APT[0.00000049008000],BNB[0.00000007180100],ETH[0.00000008884952],SOL[0.00000030137635],TRX[0.00026004392384200],USD[0.00000003739131100],USDT[0.00013298101696980] |
| 01662753 | ETH[0.00000004105150000],TRX[0.00004500000000000],USD[0.00001069281798000] |
| 01662754 | DOGEBEAR2021[0.00071206163944040],ETH[0.00089541000000000],ETHBULL[0.00000008492713200],ETHW[0.00089541000000000],IBVOL[0.00009810000000000],USD[1056.82012732877976136] |
| 01662755 | MNGO[23.94831379000000000],USD[0.00000000314676] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01662758 | TRX[0.000001000000000],USDT[0.000000066779190] |
| 01662761 | BNB[0.000000006510130],BTC[0.000200000000000],CHZ[9.636768870000000],ETH[0.020531310000000],ETHW[0.026633568159015601,FTT[0.399946000000000],LUNA2[0.009833154064000],LUNA2_LOCKED[0.022944026150000],LUNC[2141.190000000000000],NFT (32996400675322612138)[1],NFT (34674425146555512711)[1],NFT (36853100836599547731),SHIB[100000.000000000000],SRM[0.250965800000000],SRM_LOCKED[0.020401240000000],USD[0.000537650797651] |
| 01662764 | BNB[0.000000025210000],HT[0.000000000289812841,SOL[0.000000065960500],TRX[0.000014053155780],USDT[0.000004270450176] |
| 01662766 | MNGO[9.842000000000000],USD[0.429927041638971?],USDT[0.000000010610240] |
| 01662768 | BTC[0.000001014514700],CRO[9.992400000000000],DOGE[0.847430000000000],EUR[0.000994292402220],ETHW[0.000994299240202],GALA[9.636000000000000],GRTBULL[2.574650000000000],MAPS[9.989740000000000],STORJ[0.099164000000000],TRX[0.000010000000000],USD[0.000001526629977],USDT[0.000000000497458491] |
| 01662770 | BTC[0.000069492100000],COPE[0.000001000000000],ETH[0.000212700000000],ETHW[0.000221270000000],TRX[10.516256315034076],USD[1355.002429558378360],USDC[2000.000000000000000],USDT[0.000001373644623] |
| 01662772 | USD[0.035736492000000] |
| 01662776 | BTC[0.000063560000000] |
| 01662780 | ETH[0.000000072573000],FTT[0.000001713686000],USD[0.000091741726136],USDT[4.000000080848480] |
| 01662781 | BTC[0.000000027540133],ETH[0.000000102798796],ETHW[0.002280596798796],FTT[0.000077093358624],GBP[0.060527227303637],SOL[0.004909602336892],USD[0.007898883349015],USDT[0.000000005767677] |
| 01662784 | KIN[5.000000000000000],USD[65.773858574000000] |
| 01662787 | AAVE[3.865829580000000],AKRO[1.000000000000000],BAO[1.000000000000000],CHZ[7702.800000000000000],ETH[0.000092160000000],FTT[329.869065800000000],GALA[22987.429560860000000],GRT[15314.463831190000000],NEAR[0.012339610000000],RSR[147118.463756630000000],SAND[829.157088690000000],UBXT[1.000000000000000],USD[0.000000021451535] |
| 01662788 | DODO[500.000000000000000],DOGE[2000.000000000000000],FTT[0.000001958386980],LUNA2[2.856016430000000],LUNA2_LOCKED[3.214664670000000],LUNC[30000.000000000000000],SLP[23006.924000000000000],USD[0.000000156307042],USDT[0.000000019299898] |
| 01662791 | AKRO[1.000000000000000],KIN[1.000000000000000],SOL[0.010191250000000],USD[0.003606017384480] |
| 01662794 | RAY[58.053453280000000],STEP[1149.500000000000000],USD[0.000000665228352],USDT[0.000000074117036] |
| 01662803 | BTC[0.024700000000000],ETH[0.305000000000000],ETHW[0.305000000000000],FTT[3.039158753600565],USD[193.645924537463730?] |
| 01662807 | BNBHEDGE[0.003540000000000],USD[0.006861894900000] |
| 01662809 | USD[0.000000081739092],USDT[0.000000015245896] |
| 01662811 | FTM[0.945660000000000],SOL[0.002060654505100],USD[0.060556238178513?],USDT[0.048042619439338] |
| 01662812 | FTT[0.000571840000000],UNI[6.600000000000000],USD[2.222321089848442] |
| 01662817 | BTC[0.000083592086400],FTT[7.000000000000000],SOL[0.983488342445404?],SRM[41.000000000000000],USD[1.582316861270000],USDT[6.131625467000000] |
| 01662819 | BNB[0.000000003546500],SOL[0.000000000000000],USD[0.000000058573904],USDT[0.000000048292003] |
| 01662821 | BAO[1.000000000000000],FTM[3.852709010000000],KIN[59577.570905180000000],TRX[1.000000000000000],USD[1.101615565675748],XRP[15.282790600000000] |
| 01662824 | ADABULL[0.000000002208000],ATOMBULL[0.000000006736822],BEAR[0.000000374678101],BNB[0.007442288742881],BNBBULL[0.000000000514420],BTC[0.000164369893100],BULLSHIT[0.000000085400000],ETH[0.000112080345422],ETHBULL[0.000001208034542],ETHBULL[0.000000004884000],ETHHEDGE[0.000000000629620],FTT[32.446064220000000],HEDGE[0.000000036359206],LINK[0.000000009349734],LINKBULL[0.000000004576270],MATIC[0.000000065124213],MATICBULL[0.000000068403820],STETH[0.001000526890736],THETABULL[0.000000012618577],TRX[0.000010000000000],USD[2748583.572238996],WBTC[0.000000000000000] |
| 01662825 | BNB[0.006029260000000],BNBBULL[0.055959880000000],BULL[0.012215336000000],ETH[0.000999400000000],ETHW[0.000999400000000],MATICBULL[25.494900000000000],USD[3.142457531100000],USDT[0.007935260000000],XRPBULL[1119.504200000000000] |
| 01662828 | EUR[400.000000228263710],FTT[34.377185510000000],USD[3.679775871000000] |
| 01662830 | CEL[0.000000075860536],ENS[0.000000010000000],ETH[0.000000023686248],FTT[0.008634558641032],GBP[0.000000053357172],MAPS[0.997150000000000],MNGO[0.000000080000000],SOL[0.000000062869120],USD[10664.743598068141703],USDT[0.000003715953918],USTC[0.000000065461003],WBTC[0.000012290000000] |
| 01662831 | AUDIO[10.997910000000000],SOL[-0.008955618578300S],USD[6.487395480000000] |
| 01662836 | APE[0.000000067035298],ATLAS[26593.921819911521400],BTC[0.000000076286279],BULL[0.262967400000000],IMX[0.000000032655589],RAY[0.000000007308400],RUNE[0.000000024175000],SOL[0.794719805347000],TRX[0.000280000000000],TSLAPRE[0.000000005047160],USD[0.008033594480720?],USDT[0.000000004190800?] |
| 01662840 | BTC[0.000018950453159],USD[0.000000075491925],USDT[0.00418300000000] |
| 01662842 | ETH[0.000000046211941],MEDIA[0.000000087386360],OMG[0.000000004269410S],STEP[181.439384782730956?] |
| 01662843 | BTC[0.000003710000000],DOGE[4.000000000000000],ETH[0.000010130000000],ETHW[0.000010130000000],USD[0.050778434220643S] |
| 01662844 | MNGO[3069.468000000000000],STEP[750.100000000000000],USD[2.079249171000000] |
| 01662849 | ETH[0.000000055100000],FTT[0.000000083301700],GOG[0.000000004875645],MATIC[0.000000078693830],USD[0.000000642140910],USDT[0.000000114786342] |
| 01662851 | APT[3901.000000000000000],BNB[0.009790000000000],FTT[2376.816906000000000],OMG[1.000000000000000],SOL[0.009124400000000],TRX[0.389788000000000],USD[43531.226095812481550S],USDT[58618.618502189861382],XRP[0.722052000000000] |
| 01662852 | ATLAS[1046.338132540000000],BNB[0.277856860000000],BOBA[41.853525210000000],DOGE[3283.721261930000000],FTM[525.628722550000000],FTT[5.225412560000000],GODS[26.158453370000000],RUNE[62.779141610000000],TONCOIN[41.853525220000000],USD[657.491421160000000],XRP[313.069040100000000] |
| 01662853 | SOL[0.001052080000000],TRX[0.000010000000000],USD[-0.001361908067010S],USDT[0.000000076610808] |
| 01662855 | USD[0.159704851016416S],USDT[0.000000085738162] |
| 01662857 | BAO[127361.119571440000000],BTT[100000000.650000000000000],DOGE[200.366130650000000],EUR[0.000000045043897],KSOS[77200.232034800000000],SHIB[3339948.158005185632734S],SOS[4756297.782402500000000],TRX[110.996728630000000],USD[1.224213593600000] |
| 01662859 | TRX[0.000001000000000],USD[0.000000104316986],USDT[0.950988719762024] |
| 01662860 | USD[25.000000000000000] |
| 01662861 | POLIS[2407.700000000000000],USD[0.037543570750000] |
| 01662864 | CEL[1.598757223982811S],ETH[0.000000002078620],LINK[54.367156186668602?],USD[-19.284390418725312S] |
| 01662869 | SOL[0.001868000000000],USD[0.000000000000000],USDT[2.745561830000000] |
| 01662872 | HT[0.000000005543896],HTBULL[0.000000090134315],MATIC[0.000000081500000],NFT (30292862948716806S)[1],NFT (43264523456212148)[1],NFT (50095462699511049S)[1],SOL[0.000000048960000],TRX[0.000010061675745],USD[0.000000029300389?] |
| 01662875 | USDT[0.000000096450392?] |
| 01662878 | AKRO[1.000000000000000],BAT[1.000000000000000],GBP[0.000092439681200S],TRX[1.000000000000000],USD[0.000000042957947] |
| 01662881 | BEAR[521.800000000000000],LUNA2[0.003657829157000],LUNA2_LOCKED[0.008534934699000],LUNC[79.650000000000000],TRX[0.020767000000000],USD[0.116680430000000],USDT[116.469789498500000] |
| 01662882 | FTT[0.000000011567500],USD[0.000000056258660] |
| 01662883 | USD[0.058952009720969] |
| 01662888 | AVAX[0.057928000000000],DFL[1780.000000000000000],DOT[0.060000000000000],ETH[0.000000075000000],FTT[25.248067500000000],LUNA2[0.057143917160000],LUNA2_LOCKED[0.133335806700000],LUNC[12443.208272356000000],MATIC[0.075321769000000],SOL[0.035493450000000],SRM[0.181067100000000],STEP[0.066966600000000],TLM[11164.025680800000000],TRX[0.000029000000000],USD[8.884086961011013],USDT[348.052415214293188] |
| 01662890 | MNGO[1269.998100000000000],SRM[44.000000000000000],USD[0.732277240000000] |
| 01662891 | ETH[0.000000081098918],FTT[25.197696250000000],USD[0.000000104600000] |
| 01662892 | EUR[0.000000056349610],TRX[3.000001000000000],USD[6295.184771582744497900000000],USDT[10.860841982248245O],XRP[234.000000000000000] |
| 01662893 | BTC[0.000003200000000],ETHW[0.000003200280000000],USD[-0.000942121071602A] |
| 01662900 | ETH[0.015000070000000],ETHW[0.000510000000000],FTT[0.063208230000000],POLIS[0.090500000000000],SOL[0.052408600000000],USD[0.475801178590540S],USDT[0.965651720919912?] |
| 01662904 | USD[0.000000298275208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01662909 | TRX[0.000010000000000],USD[3.626886122595449],USDT[0.000002465971173] |
| 01662912 | BNB[0.000000100000000],BTC[0.000000002065500],ETH[0.000000047877908],LTC[4.568939080000000],SOL[0.000000004942123],USD[0.000000455297697] |
| 01662914 | BF_POINT[1000.000000000000000],USD[0.103519000000000] |
| 01662917 | BAO[2.000000000000000],BTC[0.011154390000000],CHZ[7.033482520000000],DOGE[3.566435590000000],ETH[0.035352800000000],ETHW[0.034914720000000],EUR[0.004910247895253],KIN[6.000000000000000],SOL[0.044832100000000],USD[0.0037629905072787] |
| 01662921 | IMX[0.076271435000000],SOL[0.000537780000000],TRX[0.000001000000000],USD[0.006009491102899],USDT[0.0517778472971105] |
| 01662922 | FTM[0.000000011000000],HUM[0.000000004521376],MNGO[0.000000000408980],SAND[0.000000045390148],SKL[0.000000004128655],USD[0.066549019406353],USDT[0.001000004533410] |
| 01662926 | AMPL[0.000000004696422],BNB[0.000000388817770],ETH[0.000000037724439],LUNA2_LOCKED[3.576762122000000],TRX[0.000010000000000],USD[0.000000680380035],USDT[0.0000050088674 08] |
| 01662928 | CEL[0.081400000000000],USD[0.527526986750000] |
| 01662929 | FTT[0.000000030862700],TRX[0.002344000000000],USD[0.000000423334608],USDT[-0.000000065276314] |
| 01662934 | ATLAS[559.899200000000000],IMX[112.566916000000000],USD[0.046385240701404],USDT[0.000000063964147] |
| 01662935 | BTC[0.000641675026445B],ETH[0.000000000554350000],LUNA2[0.590842293550000],LUNA2_LOCKED[1.378632018000000],LUNC[100267.370000000000],MATIC[0.000000028193440],USD[0.000009892470678],USDT[0.000000090002438] |
| 01662938 | HT[0.000000080000000] |
| 01662939 | BNB[0.000000042621955],EUR[0.000000094759655],FTT[0.000000068219054],LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[100000.000000000000],USD[-41.561869542584 9625],USDT[10.99768167500 0000] |
| 01662943 | USD[0.000015169877 3520],USDT[0.000000062830330] |
| 01662944 | LOOKS[362.857538170975 3500],TRX[0.000010000000000],USD[0.000000428371476],USDT[264.061122442579 3343] |
| 01662946 | BNB[0.000000010000000],BTC[0.000000016680000],FTT[0.000000018666700],GARI[1.000000000000000],USD[0.000000047 1036306],USDT[0.000000022452229] |
| 01662947 | AVAX[0.000000006000000],BNB[0.000000222289786],C98[0.000000099690562],DYDX[0.000000091057330],ETH[0.000000000 105735],NEAR[73.268022747107 7489],USD[659.555145932485 3424],USDT[14.104888 2550137076] |
| 01662949 | BTC[0.001900000000000],DENT[4200.000000000000],FTT[25.095482000000000],SOL[22.179422010000000],USD[9687.837103160 6000000] |
| 01662951 | BNB[0.000000001539400],SOL[0.000000000443300] |
| 01662952 | LTC[0.000000023139340],SOL[0.000000010000000],USD[0.000000946441006 15],USDT[0.000011821909516] |
| 01662955 | AVAX[0.000000009684000],BNB[-0.000000028207144],ETH[0.005800009530545 7],FTT[0.000000317707548 5],HT[0.000000014940000],LUNC[0.000000010539618],MATIC[0.000000034200000],SOL[0.000000068750162],USD[0.0000000375847 96],USDT[0.000000059117953] |
| 01662957 | STEP[754.349120000000000],USD[10.847953130000000] |
| 01662958 | ATLAS[3.035000000000000],CHZ[8.839100000000000],SOL[0.008100000000000],TRX[0.000001000000000],USD[0.000000865916660],USDT[0.376201710658 1125] |
| 01662959 | HT[0.000000060980000] |
| 01662961 | BRZ[0.000000019187984],USD[0.008692711269232],USDT[0.000000003865800] |
| 01662964 | BTC[-0.000000403147317],TRX[0.000010000000000],USD[17.134668965638 1629],USDT[1.2050326695645391] |
| 01662969 | AKRO[1.000000000000000],BAO[5.000000000000000],GBP[0.003318445528762 7],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.008051197399968] |
| 01662970 | ASD[5685.368195198268 2700],LINKBULL[3588.955554420000000],PSG[45.000000000000000],THETABULL[19.742274810000000],USD[0.481899288570000],USDT[0.000000115161173] |
| 01662973 | GENE[0.000000002800000],HT[0.000000006000000],LTC[0.000000002065 6900],SOL[0.000000041054047],USDT[1.169534428602281 8] |
| 01662980 | USD[5.000000000000000] |
| 01662981 | APT[0.000000084823700],BNB[0.000000111770124],ETH[0.000000064200000],HT[0.000000077200000],MATIC[0.000000064510000],SOL[0.000000065916580],TRX[0.000150089667027],USD[0.000001007734000],XRP[0.000000004857048] |
| 01662983 | SPELL[100.000000000000000],USD[1.233744319964070 0] |
| 01662985 | USD[0.153688183000000] |
| 01662987 | BAO[15000.000000000000],BTC[0.069838656000000],CRC[40.000000000000000],ETH[0.888441460000000],ETHW[0.888441460000000],KIN[90000.000000000000],LUNA2[0.006591118820000],LUNA2_LOCKED[0.015379277250000],LUNC[1435.230000000000000],RAY[1.013904500000000],SAND[4.999100000000000],SLP[169.983800000000000],SRM[2.999518020000000],STEP[24.794906000000000],USD[0.005244830878 5260] |
| 01662994 | BTC[0.000000018512401000],LUNA2[0.002566059782000000],LUNA2_LOCKED[0.005987472824000000],NFT[466189608413603784(1)],SOL[-0.000000014489617 0],STSOL[0.000000010000000],TRX[0.216180156909249],USD[0.552157877862751 1],USDT[0.000000003618 7896],XRP[0.000000008804 9659] |
| 01662996 | TULIP[2.700000000000000],USD[2.719783575000000] |
| 01663006 | MATIC[0.000909710000000],TRX[0.001885000000000],USDT[0.000000072900000] |
| 01663010 | USD[25.000000000000000] |
| 01663015 | TRX[0.000004000000000],USD[0.000000020000000],USDT[0.000000566679828] |
| 01663017 | USD[30.000000000000000] |
| 01663020 | CQT[0.948510000000000],USD[0.000000002860 6105] |
| 01663021 | GBP[0.000331703016 4909],USD[0.000000004093616] |
| 01663025 | FTT[30.212031778982116 8],RAY[4.742575670000000],SRM[10.243170480000000],SRM_LOCKED[0.198551960000000],USD[59.000000004206 2585],USDT[0.00000000393337500] |
| 01663026 | BTC[0.000000005421650 0],FTT[0.000000077041085],USD[4.973857286077975 3],XRP[0.000000061838927] |
| 01663027 | FTM[0.312009740000000] |
| 01663030 | BNB[0.000000100000000],HT[0.000000077600000],USD[0.000000133929112],USDT[0.000000061158190],XRP[0.000000053654423] |
| 01663033 | TRX[0.000010000000000] |
| 01663036 | BALBULL[21596.000000000000],BAO[125000.000000000000],BNB[0.003671250000000],BULL[1.001900000000000],COMPBULL[766861.466800000000],DENT[8700.000000000000],DOGEBULL[267.099800000000000],ETCBULL[1414.100000000000],ETHBULL[5.530275640000000],GRTBULL[2028899.000000000000],LUNA2[0.002480226208358000],LUNA2_LOCKED[10.71554893000000000],LUNC[0.000000008000000],MATICBULL[3870.700000000000],MKRBULL[35.150000000000000],SUSHIBULL[11640900.00000000000],SXPBULL[4440100.000000000000000],THETABULL[3230.000000000000],TRX[0.000030000000000],USDT[0.001521396171 9923],XRPBULL[1409800.000000000000] |
| 01663037 | USD[30.000000000000000] |
| 01663041 | DOGE[0.837390000000000],ETH[0.000099810000000],ETHW[0.000099810000000],FTM[0.987270000000000],MATIC[9.984800000000000],USD[1.849598939652 5000],USDT[0.259459634 2500000] |
| 01663043 | ATLAS[172.100675463077 3094],FTT[7.100000000000000],LUNA2[0.275511609800000],LUNA2_LOCKED[0.642860422900000],SPELL[1800.000000000000],USD[0.286725407894 6265],USTC[39.000000000000000] |
| 01663044 | BICO[0.243027390000000],BTC[0.000000546944177],IMX[0.062320000000000],MBS[0.003723600000000],STEP[0.092373320000000],TRX[0.000779000000000],USD[1.800777900000000],USDT[0.365472730998667],USDT[0.000000066892431] |
| 01663045 | ETH[0.000000132000000],HT[0.000000045262500],NFT[374611781400984651(1)],NFT[398294887512170064(1)],NFT[562285316370340463(1)],SAND[0.999810000000000],SOL[0.000000056266500],TRX[0.000000008192866],USD[0.000000093636280],USDT[0.000076664225797] |
| 01663049 | TRX[2.000450000000000] |
| 01663051 | ATLAS[5760.000000000000],BTC[3.183102712000000],DOT[0.005192558521200],POLIS[127.800000000000],USD[0.139947302892180 3],USDT[0.006207570765 9800] |
| 01663054 | AKRO[2.000000000000000],ALPHA[0.000018300000000],BAO[1.000000000000000],DOGE[0.017214076600000],DOT[3.434426376417802 1],FTM[243.793538686178 4936],GBP[0.000000074587069],SHIB[1529470.730990312406 5085],USD[0.000000087836942] |
| 01663057 | ATOM[0.000000029216600],BTC[0.000000004000000],DENT[1.000000000000000],DOT[0.000000079106700],FTM[0.000000025264000],GALA[8.802420010000000],SOL[0.000000040469300],USDC[1.377413240000000],USD[1.022221995000000] |
| 01663058 | DENT[1.000000000000000],SOL[0.451745080000000],TRX[0.000001000000000],USD[0.002292859522880],USDT[0.000091878435 2666] |
| 01663066 | BTC[0.000400000000000],LRC[8.576918658221934],USD[3.317523446735 0925] |
| 01663072 | TRX[0.000010000000000] |

Schedule AB 71 Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01663073 | AURY[0.616074330000000],FTT[0.090007300000000],TRX[0.000001000000000000],USD[-0.0004746229576838],USDT[0.0477078048750000] |
| 01663075 | TRX[0.0062800000000000] |
| 01663077 | DOGE[12.0000000000000000],USD[0.0353920392492029] |
| 01663080 | SOL[0.0000000559581300],TRX[0.0000000063103396],USD[0.0000000760210744],USDT[0.0000000003255677] |
| 01663081 | BTC[0.0000000049400000],SOL[0.0000000886600000],ETH[0.978920800000000],FTT[0.000000033642856],USD[-54.4749206389424297000000000],USDT[0.000000036006202],XRP[0.000000099783932] |
| 01663083 | USD[0.0049480617520000],USDT[0.000000069766700] |
| 01663084 | ATLAS[9.405300000000000],ETH[0.0000000002477464],USDT[0.0000000077449072] |
| 01663085 | AGL[0(0.0000000014368639],ALICE[0.00000000145759945],ATLAS[0.000000011281441],BNB[0.0000000081371223],ETH[0.00014654559002859],ETHW[0.00014654547716],EUR[0.0000000036345000],FTM[0.00000087498005],IMX[0.0000000084146963],LINK[0.0000001000000000],LUNA2[0.062936750830000],LUNA2_LOCKED[0.1468524186000000],LUNC[13704.610000000000000],MNGO[0.00000002000000000],SAND[0.00000000894132],SLP[0.000000050551206],SOL[0.00000011283527],STARS[0.000000010746883],TLM[0.00000042600032],TRX[0.000000007229009],TULIP[0.0000002500000000],USD[0.021751112652851],USDT[0.0000000093943767],XRP[0.000000006334038] |
| 01663088 | BTC[1.3881890387926621],EUR[0.0002424279154443],GOOGL[0.0000001700000000],GOOGLPRE[-0.0000000014041890],OMG[0.000000009803491],SHIB[0.0000000226513841],SOL[0.0000000199947865],USD[0.0003905692767004],USDT[0.0000010920613642] |
| 01663093 | BNB[0.0026970600000000],HT[0.0000000095939400],SOL[0.0053536195000000],TRX[0.0000000029618340],USD[0.5744664573450701],USDT[0.0297613985041550] |
| 01663095 | USD[0.0000000083357525],USDT[0.0000000078201940] |
| 01663100 | DOGEBULL[1.4259000000000000],USD[0.0352023690000000] |
| 01663102 | AVAX[0.0000000076000000],FTT[0.0000000019475440],GBP[0.0000000149233452],GOG[0.0000000042044597],JOE[0.0000000080804488],LUNA2[0.232779191200000],LUNA2_LOCKED[0.543151446100000],LUNC[1.7496675000000000],MNGO[0.0000000040000000],RAY[0.0000000050106750],RSR[0.0000000075316224],SLND[0.0000000080960451,SNX[0.0000000855151273],SOL[0.0000000023577604],SRM[0.0013407200000000],SRM_LOCKED[0.0070350000000000],TRX[0.0008430000000000],TULIP[0.0000000037663700],USD[0.0000000050332319],USDT[0.0000000003230396],USTC[0.0000000047877920] |
| 01663103 | HT[0.0000000068232000] |
| 01663106 | LUNA2[0.0000000030000000],LUNA2_LOCKED[10.9331762000000000],LUNC[0.4869656000000000],TRX[0.0000030000000000],USDT[0.000832498400000] |
| 01663113 | BTC[0.0000000016761300],FTT[1.6000000000000000],SLRS[0.0000000013525200],SOL[0.0000004352318],TRX[0.0000000046929453] |
| 01663114 | USD[94.5375545610000000] |
| 01663115 | BAO[2.0000000000000000],BNB[0.000000005193800],EUR[0.0000011039010583],FRONT[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000083912559] |
| 01663116 | APE[37.0885062183280372],AVAX[2.1995820000000000],BTC[0.0000000060000000],CHZ[4625.8528430302642462],ETH[0.4886675000000000],ETHW[0.4886674992169400],EUR[0.0000039006902261,LUNA2[0.0002929738460000],LUNA2_LOCKED[0.0068360564080000],LUNC[63.7956718000000000],MANA[166.0000000000000000],SAND[15.9920000000000000],SHIB[1500000.000000000000],USD[1.0639086000987273],USDT[0.0000000153681188] |
| 01663117 | USDT[0.0000000075000000] |
| 01663122 | BTC[0.0027500099610000],ETH[0.0000001000000000],FTT[0.0962389689628400],USD[0.1840267095915176],XRP[95.0000000000000000] |
| 01663124 | BTC[0.0000004500000000],BULL[0.0000000092877450],FTT[0.0000000086254289],LUNC[0.0000848000000000],TRX[0.1000550000000000],USD[0.0000001329862470],USDT[0.0000000560939129] |
| 01663125 | USD[175.4655587431500000000000000] |
| 01663129 | ADABULL[0.0000000058000000],BTC[0.0000000058267728],BULL[0.0000000092720934],SOL[0.0015854400000000],USD[-0.0028660031951727],USDT[0.0000007370959259],XRPBULL[0.0000000010700000] |
| 01663131 | BTC[0.0000035078225000],LUNA2[5.9581690000000000],LUNA2_LOCKED[13.9023964300000000],LUNC[1297404.040000000000],SOL[48.6857911400000000],USD[0.0000011965289114],USDT[0.5786294564973400] |
| 01663134 | BTC[0.0000000384400000],ETH[0.0000000002000000],LUNC[0.0000001000000000],USD[0.1394658043261152] |
| 01663138 | USD[25.0000000000000000] |
| 01663148 | ETH[0.0000000364200000],USD[5.8781462857302359],USDT[0.0002261369874796] |
| 01663151 | BAO[1.0000000000000000],BNB[0.0000000096863568],NFT (292261233486555185)[1],NFT (352162256413630006)[1],NFT (359600590804359956)[1],NFT (418925953824591304)[1],NFT (435869602851279303)[1],NFT (438903995994047490)[1],NFT (473387481348512678)[1],TRX[0.0000010000000000],USD[0.0000008765445953],USDT[0.0000821900000000] |
| 01663154 | BTC[0.0000000999988824],XRPBULL[182330.132436990000000] |
| 01663156 | FTT[31.1000000000000000],STEP[15339.9000000000000000],TRX[0.0000080000000000],USD[0.4632801657693975],USDT[0.0000000169538294] |
| 01663160 | COMP[0.0000985600000000],ETH[0.0000000052000000],FTT[0.0955970000000000],NEAR[0.0000001000000000],TRX[0.1008080000000000],USD[0.0000000017166947],USDT[0.0000000063831329],WAXL[4.6978630000000000] |
| 01663161 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CVC[21.8517196617163608],FIDA[0.0000000006559614],KIN[1.0000000000000000],MEDIA[0.0000000000000000],MNGO[0.0253185300000000],MSOL[0.0000000123676550],OXY[0.0017231800000000],RSR[1.0000000000000000],SOL[0.0000000088502634],SRM[0.0000000035427787],TULIP[0.0000000002995580],USD[0.0000000490702321] |
| 01663162 | BTC[0.0000000037825432],ETH[0.0000000066678896],LTC[0.0000000076869906],USD[0.0000038377912060] |
| 01663166 | SOL[0.0049236600000000],TRX[0.0007900000000000],USD[0.0578999343729562],USDT[4750.0000000034836615] |
| 01663168 | AKRO[2.0000000000000000],ANC[0.0000000046670000],AUD[8.4484517991276866],AXS[0.0000000085545646],BAO[14.0000000000000000],CRO[0.0000000076619214],DENT[3.0000000000000000],DYDX[0.0005836522330753],ETH[0.0000001012006848],FTM[0.0000613459284112],KIN[14.0000000000000000],MANA[0.0000009948328],ATIC[0.0000416717625807],RSR[1.0000000000000000],RUNE[0.0000000074890000],SAND[0.0000480649648821],SHIB[0.0000000001585612],SOL[0.0003832571513800],SPELL[0.0000000089422186],TRX[3.0000000000000000],UBXT[5.0000000001540000],USD[0.0000000071549743],VGX[0.0000000074540000],XRP[0.0000000074791205] |
| 01663170 | MATIC[40.9922100000000000],USD[0.5122191000000000] |
| 01663173 | BNB[4.0797988400000000],BTC[0.2762595150000000],EUR[3.0024942000000000],NFT[0.0406791032861115],SOL[5.7228819600000000],STETH[0.5898989502112114],USD[6.7132758061250000],USDT[0.0000000045000000] |
| 01663178 | TLM[0.1453524976987677],USD[0.0077701462000000],USDT[0.0000000050006909] |
| 01663183 | BNB[0.0000000058608400],ETH[0.0000000002267488],HT[0.0000001000000000],MATIC[0.0000000044568500],TRX[0.0000000032169905],USD[0.0000001712966836] |
| 01663186 | USD[0.1618526313682904],USDT[0.0981916488919888] |
| 01663192 | LUNC[0.0005230000000000],NFT (411595252002835207)[1],USD[1.3658360272452315] |
| 01663193 | APE[2.0653909200000000],ETH[0.0037260200000000],ETHW[0.0037260200000000],FTT[26.2000009820328326],NFT (391186891860861943)[1],NFT (534982020582335623)[1],TRX[0.0011080000000000],USD[0.0000000094077021],USDT[0.8324316895385522] |
| 01663194 | USD[1.3450778600000000] |
| 01663196 | USD[0.0000000042020000] |
| 01663199 | USD[0.0000005898943460],USDT[0.0000000099550854] |
| 01663205 | APE[0.0981380000000000],BULL[0.0000000052000000],USD[0.0001492281800000],USDT[0.0000000080000000] |
| 01663208 | AKRO[1.0000000000000000],ETH[0.0000000876987428],ETHW[0.0000000876987428] |
| 01663217 | USD[0.0954268535164849],USDT[0.0000000155201324] |
| 01663218 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[25.0000000000000000] |
| 01663219 | ATLAS[930.0000000000000000],USD[0.8901547748750000] |
| 01663222 | USD[0.0000000119235137],USDT[4.8528123000000000] |
| 01663226 | BTC[0.0000000000000000],USDT[1.5118000000000000] |
| 01663228 | TRX[0.0000001000000000],USD[6.6577241963408233],USDT[0.0000000033202656] |
| 01663229 | USD[13.1878739737500000] |
| 01663232 | BTC[0.0000000920081492],EUR[0.0000446341420508],FTT[0.0000000025273518],SOL[0.0000000020000000],UBXT[1.0000000000000000],USD[0.0459602252327450] |
| 01663233 | ATLAS[440.0000000000000000],DOGE[262.1493573200000000],ETH[0.0655376100000000],ETHW[0.0655376100000000],MANA[20.0000000000000000],SOL[0.0700000102119500],USD[0.0000000203197092],XRP[55.0000000000000000] |
| 01663234 | NFT (431345582235235558)[1],NFT (489118515850767335)[1],SOL[0.6797375600000000],TRX[0.0000001000000000],USD[25.0000000028743692],USDT[0.0000001672253832] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01663247 | USD[559.855359849970200] |
| 01663248 | ALGOBULL[0.000000005000000],USD[0.666042633520657] |
| 01663252 | ALGOBULL[30648000.000000000000000],ATOMBULL[10000.000000000000000],BCHBULL[10000.000000000000000],BSVBULL[48000.000000000000000],DOGEBULL[55.900100000000000],EOSBULL[700000.000000000000000],ETHBULL[1.020000000000000],GRTBULL[10000.000000000000000],LTCBULL[4000.000000000000000],MATICBULL[1000.000000000000000],SUSHIBULL[5000.000000000000000],SXPBULL[100000.000000000000000],THETABULL[100.000000000000000],TOMOBULL[100190.000000000000000],TRX[0.000781000000000],USD[0.073538369758178],USDT[-0.025245660455371T],XRPBULL[13000.000000000000000],XTZBULL[13000.000000000000000] |
| 01663254 | BTC[0.000000003000000],FTT[0.033782590390703200],USD[0.003388036678213100],USDT[0.000000005000000] |
| 01663256 | BTC[0.422496538995095200],ETH[0.003472420000000],ETHW[0.003472418782558400],EUR[0.000000474553664400],FTT[0.000000007970000000],USD[-3213.943178744475206500000000000000],USDT[0.000000011529355700] |
| 01663257 | USD[0.108634957000000000] |
| 01663258 | ATLAS[1400.000000023082265],BEAR[0.000000087666760],SOL[28.729441908620321400],USD[0.000004090455270] |
| 01663259 | ATLAS[0.016887990000000000],AUD[0.000125870000000],AXS[0.000048319624390500],BAO[0.000000000703374300000000000],CRV[0.002229300000000000],DENT[1.000000000000000],DFL[0.012302290000000000],ETH[0.000004625812101],ETHW[0.000004625812101],FTT[0.000298002442529000],KIN[1.000000000000000],MATIC[0.000000003000000],NFD[0.016184633000000000],RAY[0.000123860000000000],SAND[0.000817010000000000],SHIB[294.576933640000000000],SOL[0.000008430000000000],UBXT[1.000000000000000],USD[0.255727064456059400],XRP[0.001849120000000000] |
| 01663260 | EUR[0.000000085045510],USD[0.000000004821609],USDT[0.000059144608] |
| 01663261 | SOL[0.000000025819400],USD[0.000000071157467] |
| 01663264 | BICO[3.999280000000000],FTT[0.000000089799865],USD[9.168881651682799900],USDT[0.007078570020786200] |
| 01663266 | MATIC[0.000001139550000],NFT[3586399887645053580][1],NFT[5489464866472610115][1],NFT[5727160574597130680][1],TRX[0.000000045413992] |
| 01663268 | USD[15.607658201349375000],USDT[0.000000128752700] |
| 01663271 | BTC[0.000000060000000000],TRX[0.000001000000000],USD[2.655712322517455600],USDT[0.000000077898176],XRP[841.260000000000000] |
| 01663272 | ALGO[0.518637070000000000],APT[0.029373210000000000],BTC[0.000086304000000000],CQT[0.622470000000000000],DOGE[0.464205120000000000],ENS[0.005953400000000000],ETH[0.000019262000000000],ETHW[0.001025326200000000],FTT[0.068375147611764800],LUNA2[0.000000041698391],LUNA2_LOCKED[0.000009729729120],LUNC[0.009080000000000000],SUSHI[0.047740160000000000],TRX[0.000785000000000000],USD[0.005700008267420000],VGX[0.917365900000000000],XPLA[0.109000980000000000] |
| 01663273 | STG[50.988000000000000000],USD[0.000002410755400] |
| 01663278 | TRX[0.000001000000000],USD[-0.416089690000000000],USDT[0.522449184104010400] |
| 01663280 | HT[0.000000003282600],SOL[0.000000077488700],USD[0.0000001401962222],USDT[0.000000003078217] |
| 01663282 | AAVE[0.000000056077988],ATLAS[350.000000000000000],CRO[99.980000000000000000],ETH[0.022506609491030000],ETHW[0.022403029997900],FTT[0.000000100000000],SOL[0.000000003832771],USD[1.160016332984558000],USDT[0.000000160046185] |
| 01663284 | KIN[169000.000000000000000],USD[0.551508200000000000] |
| 01663285 | USD[181.292723152500000000] |
| 01663289 | POLIS[0.599880000000000000],TRX[0.000001000000000],USD[0.390660355575000000] |
| 01663290 | BTC[0.013000650000000000],FTT[238.176816379641908],USD[7.392400792740050200] |
| 01663293 | POLIS[0.000000006272285],SOL[0.000000007102706],TRX[0.000002000000000],USD[0.000015590226497],USDT[0.054201908246794] |
| 01663294 | EUR[0.008863150000000000],USD[0.000000028807045] |
| 01663295 | TRX[0.000001000000000],USD[0.001758023110000],USDT[0.000000025000000] |
| 01663297 | BTC[0.000056851824810],ETH[0.000655471950000],ETHW[0.000655471950000],MATIC[0.000000100000000],SOL[0.000000120942271],USD[-0.000000011386672],USDT[0.000000045737221],XRP[0.000000045519000] |
| 01663298 | BNB[0.000000100000000],TRX[0.000001000000000],USD[1.255565987625023],USDT[0.000000122530937] |
| 01663299 | USD[5.000000000000000] |
| 01663301 | USD[5.000000000000000000] |
| 01663302 | SHIB[3399354.000000000000000],TRX[0.000001000000000],USD[12.691072024574744],USDT[0.000000119295694] |
| 01663303 | USD[2731.261466130000000] |
| 01663304 | TRX[0.000001000000000] |
| 01663310 | USD[0.000000419699231],USDT[0.000000193039490] |
| 01663312 | MNGO[9.000000000000000],SOL[0.037660000000000000],STEP[0.043860000000000000],SUSHI[0.480300000000000000],USD[0.000000027396793],USDT[0.000000098770814] |
| 01663314 | USD[5.288034018931800] |
| 01663320 | BNB[0.000000066462400],USD[0.000000212657504],USDT[-0.000000022750804] |
| 01663326 | SOL[15.868125310000000],USD[0.000000304389266] |
| 01663327 | 1INCH[0.000000035272000],AURY[0.997381000000000000],BTC[0.000003010000000],FTT[0.000000078211310],TRX[0.000196000000000],USD[-0.006500010120792S],USDT[0.000000077126544] |
| 01663329 | TRX[0.370000000000000000] |
| 01663335 | FTT[0.078062880000000],LTC[0.008163610000000000],MTA[0.898033600000000000],PSY[0.803332000000000000],SOL[0.009277770000000],TRX[0.000076000000000],USD[0.000000071364270],USDT[0.000000000300000] |
| 01663340 | BNB[0.000000089851218],HT[0.000000032088632],TRX[0.000000000668329],USD[0.000955744132244],USDT[0.000000007387498S] |
| 01663342 | TRX[0.000001000000000],USDT[0.000000081946596] |
| 01663345 | BTC[0.000000072611681],USD[1.675235641624326],USDT[0.000001343457399] |
| 01663346 | USD[25.711080495000000000] |
| 01663349 | FTT[0.000000081554500],SRM[0.899680000000000],USD[0.205144842682693] |
| 01663355 | AGLD[0.032330000000000],BNB[0.019169290000000],GBP[9283.178591729368933],SOL[0.001341000000000],TRX[0.001554000000000],USD[0.000000064349623],USDT[0.000000177955765],WRX[0.712150000000000] |
| 01663364 | USD[0.000001997342239] |
| 01663367 | USD[0.584081580000000],USDT[0.000000009000000] |
| 01663369 | ALEPH[0.427575000000000],BTC[0.000000071973875],ETH[0.000000050000000],ETHW[100.306383570000000],FTT[1000.152768120000000],MOB[0.021032500000000000],NFT[5702710605319951][1],POLIS[0.019064000000000000],ROOK[0.000015340000000],SRM[31.735418760000000],USD[0.000000054264384],USDT[0.000000087478551] |
| 01663373 | USD[0.312588282440000] |
| 01663375 | BAO[1.000000000000000],DENT[1.000000000000000],MATIC[0.010494570000000000],USD[0.000000082739808] |
| 01663377 | BTC[0.114279428000000],EUR[1397.102439968081633],USD[0.000000092252259] |
| 01663383 | CEL[0.000000024656806],MATIC[0.000000094739341],SHIB[0.000000054062708],SOL[0.000000063443111],USD[1.000001484735637] |
| 01663386 | LUNA2[6.076210045000000],LUNA2_LOCKED[14.177823440000000],LUNC[1323107.530000000000000],USD[0.098967450000000],USDT[0.000000084608332] |
| 01663387 | AAVE[0.000000005133679],ADABULL[0.000000027702336],ADAHALF[0.000000020000000],AKRO[0.000000005208766],AMPL[0.000000002705820],ATOM[0.000000062778220],AUDIO[0.000000145431812],BAO[0.000000006721800],BCH[0.000000145439125T],BIT[0.000000001639675],BRZ[0.0000000006936829],BNB[0.000000012984398Z],BNTX[0.000000023126000],BTC[0.000000269436115],C98[0.000000058332971],COMP[0.000000046048000],CRO[0.000000090274900],CRV[0.000000004240982],CVC[0.000000066519318],DENT[0.000000122372800],DOGE[0.000000055432932],DYDX[0.000000056806935],ENJ[0.000000005038504],EUR[0.000000040085421],FTM[0.000000021460144Z],FTT[0.000000051900000],GALA[0.000000018181138],GOL[0.000000006199555],HNT[0.000000000181611],IOTA[0.000000038263],HT[0.000000014838263],LINK[0.000000015544400],KNC[0.000000003826100],NFLX[0.000000007975799],MANA[0.000000001576658],MATIC[0.000000021494303],MCB[0.000000036104709],MSTR[0.000000008431000],NFLX[0.000000007975799],OKB[0.000000014764285],OMG[0.000000149724765],PRISM[0.000000003400000],PUNDIX[0.000000107375692],PYPL[0.000000000358001560],RAY[0.000000007280240],REN[0.000000015806152],RUNE[0.000000142263357],SAND[0.000000008601276],SHIB[0.000000019636400Z],SLP[0.000000062081285],SOL[0.000000001331710],SOS[0.000000295850701],SRM[0.000000186336221],STEP[0.000000100610363],TRX[0.000000175049317],USD[0.037044344224679],USDT[0.000000103118012],VGX[0.000000098782920],WAVES[0.000000022255407],XRP[0.000000172534183] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01663388 | USD[0.000000012084216301463] USD[0.000000033836200] |
| 01663396 | BLT[0.1155500000000000],FTM[0.79029474000000000],NFT (37342118043378898711),PSY[0.182800000000000000],SOL[0.009995000000000000],TRX[0.000030000000000000],USD[0.000000127955544],USDT[0.000000076558557] |
| 01663397 | ATLAS[250.000000000000000000],ENJ[5.000000000000000000],POLIS[7.700000000000000000],USD[0.783788908099244817],USDT[0.000000046061250] |
| 01663399 | AMPL[0.000000014736712],FTT[17.635754317712940 0],SOL[4.000000000000000000],USD[1.197435599967521 3],USDT[0.000000101710193] |
| 01663407 | USD[0.003665714591282 0] |
| 01663408 | DENT[1.000000000000000000],EUR[0.000000058550017 6],KIN[1.000000000000000000] |
| 01663410 | ADABULL[0.000000010600000 0],BTC[0.000000012600000],BULL[0.000000012600000],ETH[0.000000087000000],ETHBULL[0.000000003000000],LUNA2[0.132652632400000 0],LUNA2_LOCKED[0.309522809000000 0],LUNC[28885.390000000000000000],SRM[0.000889990000000 0],SRM_LOCKED[0.005655590000000000],THETABULL[0.00000 0001770000 0],USD[0.000000013340429 6],USDT[0.000000098409030] |
| 01663411 | GENE[0.09128800000000000],USD[0.000000013340429 6],USDT[0.000000098409030] |
| 01663412 | BTC[0.000073540000000 0],USD[6.081946687942748 1],USDT[0.005570234494682 8] |
| 01663414 | AUD[0.007257651559775 95],AURY[0.000000008416498 9],BTC[0.000000006214864],C98[0.000000003585437],CHR[0.000000006559198 7],CHZ[0.000000060000000 0],CONV[0.000000031538398],ETH[1.426477475504849 1],ETHW[1.426477475504849 1],FTM[2.212256065372516 8],FTT[0.000000089027427],GRT[0.000000077183310],HNT[0.000000010375627],LINK[0.000000028162324],SHIB[0.000000005601370 0],SOL[0.000000016181268],SPELL[0.000000025000000 0],SUSHI[0.000000001179184 6],USD[0.000008334605549],WBTC[0.000000003120000] |
| 01663415 | ALTBULL[27.135591600000000 0],BNBBULL[0.006096485000000 0],BTC[0.000087126922044 4],BULL[0.018703480000000 0],BULLSHIT[18.081671160000000 0],CEL[0.093825000000000 0],DEFIBULL[19.795584400000000 0],DOGEBULL[2.326649144000000 0],DRGNBULL[54.182803300000000 0],ETH[0.00098446120124 2],ETHBULL[0.12594735100000 0],ETHW[0.00098446120124 2],EUR[0.000000075638025],FTT[0.099924000000000 0],MIDBULL[1.731789387000000 0],USD[0.031079122770000 0],USDT[-0.2895987510806063 0] |
| 01663416 | TRX[0.000001000000000 0],USD[25.512290609671852 4],USDT[0.000000075554342] |
| 01663417 | BTC[0.000007130000000 0],ETH[0.000502380000000 0],ETHW[0.000502380000000 0],USD[23.409869680505094 7],USDT[0.000000021750000] |
| 01663418 | USD[0.000000087355000] |
| 01663421 | MATIC[0.000000038590483],USD[-0.014967364807396 8],USDT[0.997835878930927 2] |
| 01663423 | BTC[0.01729654000000 0],LUNA2[0.005251843595000],LUNA2_LOCKED[0.001225430172000 0],LUNC[14.360000000000000000],USD[0.000001680240497 6],USDT[17471.507998700000000 0] |
| 01663425 | KIN[1.000000000000000000],USD[0.000000263445748 4] |
| 01663430 | ADABULL[0.000045874000000 0],BNB[0.000676340000000 0],BULL[0.000000016000000],ETHBULL[0.236257466000000 0],MANA[48.992440000000000 0],TRX[0.000004000000000 0],USD[-0.004515024238203 3],USDT[0.000000145909886] |
| 01663431 | AVAX[0.000000043445943],BNB[0.000000099158638],ETH[0.000000028386471],EUR[0.000000014294906],SOL[0.000562660000000 0],TRX[0.000961000000000 0],USD[102.328351934882036 9],USDT[-0.000000006077850] |
| 01663432 | BNB[0.000000079515684],DOGE[3231.980200000000000 0],USD[0.008355749694692] |
| 01663433 | BNB[0.080000000000000 0],BTC[0.003529700000000 0],USD[0.000004006086565 6],USDT[1.979570926019855 2] |
| 01663434 | TRX[0.000001000000000] |
| 01663436 | SOL[0.093852160000000 0],TRX[0.000001000000000 0],USD[25.000000006798881 0],USDT[7.559913385000000 0] |
| 01663440 | FTT[0.002609183780000 0],USDT[0.000000025000000] |
| 01663441 | LINKBULL[0.300000000000000 0],TRX[0.000001000000000],USD[0.015521569700000 0],USDT[0.000000006000000 0],VETBULL[1680.000000000000000 0] |
| 01663445 | USD[0.003673790000000] |
| 01663448 | BAO[0.000000022647177],LUA[0.000000034936850],SUN[0.000000045534507],TRX[0.000000064000000] |
| 01663449 | USD[10.000000000000000] |
| 01663450 | 1INCH[0.000000029316100],DOGE[0.596185970000000 0],LTC[0.000000033391657],USD[0.151333490100000 0] |
| 01663453 | 1INCH[0.000000027680 0],BTC[0.000000077958409],COPE[0.000000035614000],ETH[0.000000035943937],FTT[0.000000087497093],HMT[0.000000010000000],LTC[0.000000081200000],RUNE[0.000000018172000],SNX[0.000000058682103],SOL[0.000000076000000],USD[0.000000129250000],USDT[0.000000159274494] |
| 01663454 | USD[0.000001853916841 4] |
| 01663459 | ETH[0.016665190000000 0],ETHW[0.016459840000000 0],KIN[1.000000000000000 0],TRX[568.389073560000000 0],USD[0.004693856246362] |
| 01663462 | USD[0.035899168115720 0] |
| 01663464 | USD[5.000000000000000] |
| 01663466 | USD[0.033512405000000 0],USDT[0.000000004768340] |
| 01663467 | FTT[0.086971937144530 0],USD[-0.958072866286265],USDT[1.994790106450000 0] |
| 01663470 | AVAX[0.000024115919808],BAO[4.000000000000000 0],BNB[0.002073350000000],DFL[0.001455605359700 4],EUR[0.000000101609339],FTT[0.001625490000000 0],KIN[1.000000000000000 0],REN[0.000021900000000 0],RSR[1.000000000000000 0],SAND[0.006714124025000 0],SOL[0.000193170000000],TRX[0.110231099999898 80],XRP[0.004615036665040] |
| 01663483 | USD[0.000000005583340],USDT[0.000000006066600] |
| 01663484 | USD[30.000000000000000] |
| 01663485 | ETH[0.000000015991207],IMX[0.000000079929430],USD[0.000061180260506],USDT[0.000000090988968],YGG[0.000000060000000] |
| 01663486 | EUR[0.000231730611523 2],TRX[0.000001000000000],USDT[0.000000005777150] |
| 01663488 | GBP[0.001060946920385 7],MNGO[123.511234260000000 0],RUNE[26.196776140000000 0],USD[0.000000090337930] |
| 01663492 | USD[30.000000000000000] |
| 01663497 | USD[0.162480738053345 0] |
| 01663498 | FTT[55.103272670000000 0],SOL[6.944696480000000 0],SRM[100.878247380000000 0],SRM_LOCKED[1.996943740000000 0] |
| 01663500 | DOGE[63.892034520000000 0],XRP[21.988411000000000 0] |
| 01663503 | USDT[0.307807210000000 0] |
| 01663507 | DOGEBULL[2.127000000000000 0],USD[0.034535190000000 0],XRPBULL[209.958000000000000 0] |
| 01663511 | 1INCH[388.699750360000000 0],ETH[0.001988920000000 0],ETHW[0.001988920000000 0],GENE[78.166878830000000 0],SOL[0.000000054870000 0],TRX[5.933269630000000 0],USD[0.000000019483904],USDT[0.000000181513304] |
| 01663513 | PSY[116.000000000000000 0],TRX[0.000001000000000 0],USD[0.156985470000000 0],USDT[0.000000057419715] |
| 01663514 | FTT[0.000000022037200],LOOKS[0.967510000000000 0],USD[0.005992793958800],USDT[0.000000007569765 7] |
| 01663515 | FTT[0.000000037205280 0],GAL[0.066666690000000 0],SOL[0.009970000000000 0],TRX[0.100778000000000 0],USD[0.000000332701472],USDT[1750.379803512616707 7] |
| 01663517 | ALICE[4.500000000000000 0],FTT[8.847913835636501 8],SOL[0.000000031517486],USD[1.740603778871254 1],USDT[0.000000004788540] |
| 01663524 | ETH[0.000000065678500] |
| 01663528 | FTT[1.200000000000000 0],USD[2.283430648500000 0] |
| 01663530 | BNB[0.000000024392009],BTC[0.000000024198484],TRX[0.100001000000000 0],USD[0.009109751076445 3],USDT[0.000000068865210] |
| 01663534 | USD[515.422950064480000000000000] |
| 01663535 | USD[-1.234586632877300 6],USDT[1.254496574897464] |
| 01663537 | ATLAS[1638.787819650000000 0],AUDIO[0.002058700000000 0],BAO[14.000000000000000 0],DENT[2.000000000000000 0],FIDA[0.000000040316106],FTT[2.043436420000000 0],IMX[22.897551512914346 6],KIN[13.000000000000000 0],MNGO[490.883467520000000 0],SRM[11.766612830000000 0],TRX[2.000000000000000 0],UBXT[2.000000000000000 0],USD[0.000000225934830],USDT[0.000000326720601] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01663541 | SUSHIBEAR[3000000.000000000000000000],USDT[0.0857156428989140],USDT[0.9582583296070396] |
| 01663542 | AAVE[0.000000004000000000],CLV[0.020206000000000000],ETH[-0.000000015000000],FTT[0.028071986001767600],GBP[0.000000271595455],USD[0.708234235194696],USDT[1.507797569128856],XRP[0.000000071573662] |
| 01663545 | ETH[0.000000003860200],TRX[0.000001000000000],USDT[0.0002747244479534] |
| 01663549 | AAVE[0.009948700000000000],AVAX[0.099791000000000],BAND[0.097473000000000],BAT[0.993540000000000],CRV[0.997910000000000],ENJ[0.995630000000000],FTT[0.699924006687438400],HNT[1.199772000000000],KNC[0.097720000000000],NEAR[0.098651000000000],SNX[0.098138000000000],SOL[0.009935400000000],SUSHI[0.498602000000000],UNI[1.399734000000000],USD[20.519726084057156B],YFI[0.000199753000000] |
| 01663550 | BTC[0.000662473034171S],USD[0.001110239192305?] |
| 01663554 | ETH[0.000000097544407],USD[0.992899680499190B],USDT[0.000000009277618] |
| 01663556 | BNB[0.000000051544375],BTC[0.000000004339100S],EUR[0.000045571139236] |
| 01663557 | ASD[3555.400000000000000],BTC[0.406923160000000],FTT[25.18086625746329D],GENE[0.000000010000000],NFT[402904146087728582;[1],TRX[0.001080000000000],USD[1.183627590551325],USDT[0.705860447725335] |
| 01663562 | APE[0.081509000000000],BUSD[1266.821308000000000],DOGE[0.019170000000000],ETH[0.200000000000000],ETHW[0.200000000000000],LINK[0.000500000000000],TRX[0.0019300000000000],USD[0.000000004095000],USDT[0.000000007223459M] |
| 01663563 | BTC[0.202693450000000000],ETH[143745490000000],ETHW[0.000136554465534],LINK[128.209222940000000],LUNA2_LOCKED[291.110351800000000],USD[8.6536576244260059],XRP[4889.68634089000000] |
| 01663564 | USD[0.005420078000000] |
| 01663572 | BICO[2000.077019420000000000],DOT[0.046000000000000],ETH[0.000000020000000],ETHW[0.006442191487352],FTT[313.8195426935446550],IMX[1080.6705408400000],SRM[0.280381500000000],SRM_LOCKED[7.712716680000000],TRX[0.010038000000000],USD[419.94111374360124870000000],USDT[723.80043195761132] |
| 01663576 | ETH[0.000996683343280],ETHW[0.000999568334328D],FTT[8.398720000000000],USD[7.472147027976571?] |
| 01663578 | ETH[0.000000030433060],USD[0.000045331452869] |
| 01663581 | BNB[0.000000024784788],BUSD[3826.403723640000000],FTT[0.023384981821959],GENE[0.000000060000000],LUNA2[32.146646700000000],LUNA2_LOCKED[75.008842300000000],NFT[331352947116390166;[1],NFT[338225441855957772;[1],NFT[374456775616681129;[1],NFT[518592676808347003;[1],NFT[525048697879605499;[1],NFT[563820937023825912;[1],SOL[0.000000381286991],TRX[0.000000007300000],USD[0.0000000566792240],USDT[0.000000049076861],XRP[0.000000498139S2] |
| 01663586 | BTC[0.002901776762800S],CRO[19.000000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],LTC[0.027970590000000],TRX[4.994110000000000],USD[0.005719552096136],USDT[0.196008317998925?] |
| 01663587 | BAO[1.000000000000000],USD[0.000002226206757S] |
| 01663591 | BTC[0.000003024103875O],LTC[0.0027302800000000] |
| 01663595 | PSY[1320.92674000000000000],USD[0.0000000110168866] |
| 01663596 | USDT[0.000000001000000] |
| 01663598 | FTT[0.0025833371785616],TRX[0.0007770000000000],USDT[0.0760152778375000] |
| 01663601 | USD[0.000000019889768] |
| 01663605 | BNB[1.000000000000000000],BTC[0.0000000624506666],ETH[0.000000020000000],ETHBULL[0.0000415000000000],ETHW[0.837834032000000],EUR[0.007207190000000],FTT[0.197163243181200],USD[0.0090035583493400],USDT[0.000000009000000] |
| 01663608 | BTC[0.101500000000000000],SOL[4.702051960000000],USD[7.852317526840614],USDT[-0.000000018267000],XRP[0.310989000000000] |
| 01663610 | ATLAS[0.000000008000000000],MER[0.000000009180000S],USD[0.000000073905780],USDT[0.0000000734263320] |
| 01663613 | ETH[0.000000005343630?],LUNA2[0.000000001827582?9],LUNA2_LOCKED[0.000000004264359B4],LUNC[0.003979600000000],THETABULL[0.000000056200000],USD[0.0000000596270475],USDT[0.000000010378378?] |
| 01663615 | 1INCH[574.08886118573197688],BTC[0.000000005255780B],LUNA2[1.460450862000000],LUNA2_LOCKED[3.407718678000000],LUNC[318016.250000000000],SOL[0.000000036477766],USD[0.1990704599368581] |
| 01663620 | BTC[0.000000044254700],NFT[372147885064116126;[1],NFT[485335057614890828;[1],NFT[525793451293259781;[1],USDT[0.000000087240930] |
| 01663621 | EUR[300.000000000000000000],USD[-179.931052934000000] |
| 01663623 | BL[0.597850000000000],TRX[0.000001000000000],USD[2.621200096900000],USDT[0.007583002086020?] |
| 01663634 | AKRO[1.000000000000000000],ALPHA[0.000000700000000],BAQ[2.000000000000000],BF_POINT[300.000000000000000],DENT[1.000000000000000],DOT[8.011607490000000],ETH[0.282848410000000],GBP[0.000000055205118],GRT[631.171806080000000],HOLY[0.002773600000000],KIN[5.000000000000000],LOOKS[0.000000],LTC[9.029384540000000],MANA[88.369142470000000],SAND[49.916192200000000],SLP[3473.943076370000000],SOL[29.914014860000000],STMX[0.070110760000000],SUSHI[53.345350300000000],UBXT[2.000000000000000],USD[-0.002187533214742],USDT[0.000000135604288] |
| 01663635 | BTC[0.0015550000000000],USD[0.000027150157512],USDT[0.0008781123993244] |
| 01663636 | FTT[1.99962000000000000],USDT[13.0000000000000000] |
| 01663637 | SOL[0.000000039621722],USD[23.5713216649278198000000000] |
| 01663638 | AKRO[2.000000000000000000],BAO[17.000000000000000],BNB[0.000000001796400],DENT[3.000000000000000],EUR[0.000013444006340],KIN[8.000000000000000],RSR[4.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000072188737],USDT[0.000000045289376] |
| 01663647 | FTT[0.099880000000000000],HMT[13.997200000000000],USD[0.230448690000000],USDT[0.000000031124890] |
| 01663648 | LINK[69.500000000000000000],MANA[195.000000000000000],MATIC[100.000000000000000],RUNE[77.100000000000000],SHIB[4300000.000000000000000],SRM[176.000000000000000],USD[9.185048565000000],USDT[12.015248800000000] |
| 01663650 | AKRO[2.000000000000000000],BAO[3.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],FTT[8.653140590000000],KIN[4.000000000000000],MNGO[598.360917190000000],SOL[7.396765860000000],SRM[19.837189260000000],USD[0.010021273595409] |
| 01663651 | BNB[6.990850000000000000],BTC[0.021784262166375],FTT[565.781516000000000],LUNA2[0.272073530700000],LUNA2_LOCKED[0.634838238300000],LUNC[59244.584130400000000],SRM[8.485453450000000],SRM_LOCKED[106.954546550000000],TRX[0.002342000000000],USD[0.000000009400000],USDC[219.131697050000000],USD[277.5201.0016886280000000] |
| 01663653 | FTT[6.100000000000000000],LUNA2[0.001412880050000],LUNA2_LOCKED[0.003296720118000O],NFT[562328969815191506;[1],TRX[0.000001000000000],USDT[1.090041752500000],USTC[0.200000000000000] |
| 01663655 | BAO[1.000000000000000000],COPE[5.283778150000000],KIN[1.000000000000000],USD[0.000002361567336] |
| 01663657 | USD[0.0036433088600000] |
| 01663660 | COPE[25.670206340000000000],TRX[0.000001000000000],USDT[0.000000265753756] |
| 01663663 | BTC[0.0065573893022000],ETH[0.000000077596400],ETHW[0.0005287477596400],USD[-1.9177588467040595] |
| 01663671 | USD[25.000000142599705],USDT[0.0000000082124700] |
| 01663672 | BTC[0.0000158000000000] |
| 01663674 | ALGOBULL[46420000.000000000000000],ATOMBULL[1036.000000000000000],DOGEBULL[24.110468000000000],EOSBULL[857600.000000000000000],ETCBULL[83.050000000000000],LTCBEAR[46000.000000000000000],SUSHIBULL[3804721.000000000000000],TOMOBULL[588500.000000000000000],TRXBEAR[250400000.000000000000000],USD[0.000000000000000],USD[0.000430458360000000],USDT[0.000000000986341541],VETBULL[1299.000000000000000],XRPBULL[97060.000000000000000] |
| 01663684 | CHZ[40.000000000000000000],FTT[0.600000000000000],SUSHI[1.000000000000000],USD[0.008419714380000O],USDT[1.1086701715500000] |
| 01663685 | FTT[0.003010501596000],TRX[0.000777000000000],USD[0.0065360119470526],USDT[0.000000006741530] |
| 01663687 | BADGER[0.000000069120296],DENT[0.000000082178810],ETHHEDGE[0.000000087219078],USD[0.59345702554581030],USDT[0.0000000032014448] |
| 01663688 | ATLAS[4600.00000000000000000],CLV[0.017101860000000],FTT[0.095525880000000],MNGO[1455.416337000000000],RAY[0.820684000000000],STEP[0.007086000000000],TRX[0.000801000000000],USD[0.003571838854825],USDT[11.100000056821316] |
| 01663689 | ATLAS[0.000000092184695],AVAX[0.000000006463956],BAT[0.000000019000000],ETH[0.000004960000],FTT[0.000000022600000],POLIS[0.000000037163586],SOL[0.000000044222112],USD[1.262250830494864],USDT[0.000000078027244] |
| 01663701 | MOB[279.868272790000000],USD[0.000001370635951] |
| 01663702 | BAO[1.000000000000000],CEL[0.002370410000000],EUR[0.000000020333392],KIN[2.000000000000000],MATIC[480.353547254584237Z],RSR[1.000000000000000],USD[0.000000096775300] |
| 01663704 | GBP[0.000000054453760],USDT[1.627679040000000] |
| 01663708 | BTC[0.000049600000000],DOGE[0.150684930000000],FTT[0.098254000000000],LUNA2[0.000000050000000],LUNA2_LOCKED[1.312506080000000],SHIB[14213.540821800000000],USD[0.786662890540080], USDT[6495.889525212750000],XRP[0.410000000000000] |
| 01663709 | BOBA[0.043301000000000],USD[0.000036154975525B] |
| 01663711 | FTT[9.098180000000000000],MAPS[757.595014740000000],USD[3.778870980000000],USDT[0.000000032175610] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01663712 | ADABULL[0.000000004000000000],USD[0.699735763080702300],USDT[0.000000091084001300] |
| 01663713 | BRZ[10.000000000000000000] |
| 01663715 | ETH[0.000000100000000],EUR[0.000000088707356] |
| 01663717 | BRZ[0.000663000000000000],USD[0.000000044218200],USDT[0.431202939060047] |
| 01663721 | BTC[0.000000008772532],DOT[0.000000004000000],ETH[0.515907120000000000],FTT[0.032882857198917],LUNA2[0.315524726500000],LUNA2_LOCKED[0.731557695200000],TRX[0.000011000000000],USD[0.902968278159423],USDT[0.238028030506892] |
| 01663730 | LUNA2_LOCKED[0.000000110209420],LUNC[0.001028500000000],PEOPLE[9.998100000000000],STORJ[0.399924000000000],USD[0.013755402634358],USDT[0.000003589487074] |
| 01663732 | USD[0.378582140000000],USDT[0.000003582590558] |
| 01663734 | DAWN[111480.47800000000000],TRU[8850.000000000000],TRX[0.000035000000000],USD[1923.805090608700000],USDT[0.000000038447621] |
| 01663738 | APE[477.300000000000000],ATLAS[32670.000000000000000],MOB[0.002998500000000],SRM[0.269505010000000],TONCOIN[2144.700000000000000],TRX[0.000002000000000],USD[71.954789571314501000000000000],USDT[0.005131908880905] |
| 01663741 | USD[600.965830700000000] |
| 01663745 | USD[0.000007398800] |
| 01663751 | BRZ[0.997163430000000],RSR[1.000000000000000],TRX[0.000007000000000],USDT[0.000000002526603] |
| 01663752 | BRZ[0.878976191000000000],BUSD[915.000000000000000],ETH[0.000503790000000],ETHW[0.000503790000000000],FTT[0.074941000000000],LUNA2[0.061866864510000],LUNA2_LOCKED[0.144356017200000],LUNC[13471.640000000000000],MATIC[0.994600000000000],USD[400.467110129862397.4.310333678859188] |
| 01663753 | USD[14.628805480000000] |
| 01663758 | ATLAS[5558.958664000000000],BRZ[9.190000006500000],BTC[0.063887005300000],DODO[171.989174800000000],ETH[0.431986037400000],ETHW[2.056768064000000],FTT[17.998061400000000],LUNA2[0.000809787805500],LUNA2_LOCKED[0.001889504880000],LUNC[0.000000020862700],MATIC[266.000000000000000],PO...USD[111.776490740000000],SWEATJ[920.009210800000000000],USD[1350.408231117587462] |
| 01663759 | BNB[0.000000043320000],NFT[35583835033850292][1],NFT[41536234681688170][1],NFT[53827289499794534][1],NFT[56586625180725782][1],SOL[0.000000000001068214238],USDT[0.000001479829708] |
| 01663760 | ALPHA[1.013008670000000000],ATLAS[17695.549837125625000],AUDIO[420.314367840000000],BAO[3.00000000000000],BAT[1.01364352000000000],BNB[0.000244233697406],BTC[0.002166000000000],CHZ[5083.059302730000000],FRONT[2.053519200000000],FTM[747.212363310000000],GALA[3619.111651430000000],GBP[0.000000045436451],KIN[3.000000000000000000],RAMP[4326.560000000000000],REEF[0.892094910000000],REN[0.008841470000000000],RUNE[0.000601600000000],SAND[2608.949530090000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 01663766 | ALICE[49.394887100000000],ATLAS[5231.186616600000000],AVAX[10.000000000000000],AXS[5.000000000000000],BTC[0.380994576000000],CHR[232.000000000000000],CRV[150.000000000000000],DODO[500.000000000000000],ENJ[200.000000000000000],ETH[1.740154240000000],ETHW[1.740154240000000],EUR[0.000...6235905571940],GAL[499.914500000000000],GRT[300.000000000000000],HNT[15.000000000000000],MX[457.600000000000000000],JOE[175.000000000000000],LINK[47.300000000000000],MANA[0.000000092304757],MATIC[2.996988070000000000],SAND[84.000000000000000000],TRX[5000.000001000000000]...AAVE[0.040000000000000],BTC[0.008998820000000000],SOL[0.070000000000000],USDT[24.178385804316804] |
| 01663767 | AAVE[0.040000000000000000],BTC[0.008998820000000000],SOL[0.070000000000000],USDT[24.178385804316804] |
| 01663768 | SHIB[800000.000000000000000],USD[0.018402949355000],USDT[0.000430029375000] |
| 01663770 | BCH[0.595070024401480],BNB[4.313587000000000],BTC[0.016699874000000],DOGE[2563.341040000000000],ETH[0.206859590000000],ETHW[0.206859590000000],FTM[692.236140000000000],FTT[8.878591170000000],FTX_EQUITY[105.000000000000000],KIN[1.000000000000000],LTC[4.456387800000000],MATH[2209.82360...600000000000],NFT[50830169993535271][1],SHIB[250000.000000000000000],SOL[7.887108300000000],TRX[759.664370000000000],USD[20767.415787626549897.000000000000] |
| 01663771 | ALC[420.000000056423900],ALICE[0.000000026154905],AUD[0.001691790000000],BNB[0.000000800000000],BTC[0.000000159639472],ETH[0.000001690000000],FTT[0.000000000027459],FTT[0.000000000000000],MANA[0.000000068000000],RUNE[0.000000007026358],SAND[0.000000000000000],SLP[0.000000034000000],SO...L[0.000000028796000],SRM[0.000000035272261],STEP[0.000000046954240],TRX[2731.000000000000000],USD[16496487614150951],USDT[0.000000145801303] |
| 01663773 | ALGOBULL[41916.000000000000000],MATICBULL[7.600000000000000],TRX[0.000001000000000],USD[0.060000485111121476],VETBULL[1.070000000000000],XRPBULL[410.000000000000000] |
| 01663774 | BAO[0.000000006335744],BTC[0.000000008647001],DYDX[0.000000039660615],ENS[0.000000078913152],ETH[0.000000080983315],FTT[0.000000024795812],MATIC[0.000000039211408],SOL[0.000000009456803],USD[0.004188669014254],XRP[0.000000085418840] |
| 01663776 | TRX[0.007770000000000],USD[0.800845460000000],USDT[0.000000025285480] |
| 01663778 | USD[0.000008568843400],USDT[0.000000010329650] |
| 01663780 | BNB[0.000000081604000] |
| 01663784 | MATICBULL[29230.000000000000000],SOL[0.000000100000000],THETABULL[0.000000048605000],TRX[0.000450000000000],USD[0.027911445008674],USDT[0.000000072211545] |
| 01663785 | FTT[12.997400000000000],TRX[0.000001000000000],USDT[2.220495837000000] |
| 01663790 | MATIC[9.904000000000000000],USD[1.786876379493053],USDT[0.658237251909260] |
| 01663795 | AAVE[0.006440000000000],APE[0.065960000000000],DOGE[0.306000000000000],ETH[0.000926400000000],ETHW[0.000926400000000],USD[5.838657470907331],USDT[0.000000007454960] |
| 01663797 | NFT[335318210641923297][1],NFT[389387728048011942][1],NFT[539671241610365097][1],USDT[0.000000033621236] |
| 01663799 | USD[0.297326271893549] |
| 01663800 | ATLAS[1420.000000000000000],CRO[399.937000000000000],POLIS[26.495230000000000],USD[4.937394868425000],USDT[0.000000022726323] |
| 01663801 | OXY[751.000000000000000],RAY[100.000000000000000],USD[1.543241710368860],USDT[0.000000108114014] |
| 01663804 | AVAX[0.000000011954785],SOL[0.000000003939083],USD[0.000000322680539],USDT[0.000000099181517] |
| 01663807 | FTT[0.080943000000000],TRX[0.000010000000000],USD[0.000000083663540],USDT[0.000000046432631] |
| 01663810 | IMX[529.399395007957440],USD[1.619705037985369],XRP[0.000000009164690] |
| 01663813 | BNB[0.015632109295800],USD[0.000004502786176] |
| 01663816 | C98[0.000000006464681],MNGO[0.000000009377600],SRM[0.000200259178867],SRM_LOCKED[0.000195980000000],USD[0.000000017780243],USDT[0.000000019470046] |
| 01663817 | BNB[0.000000096232100],BTC[0.826887161746731],ETH[21.131578064400100],ETHW[0.000000014000000],LUNA2[0.715467931800000],LUNA2_LOCKED[1.669425174000000],SOL[0.000001000000000],USD[0.000178270264274],USDT[0.000098854394695] |
| 01663826 | USD[25.000000000000000] |
| 01663828 | FTT[0.018928649270000],USD[0.000000105956997],USDT[0.000000049294774] |
| 01663829 | USDT[1.082656360875000] |
| 01663831 | BRZ[-0.054747850121271],BTC[0.000000209623050],LINK[0.009689440000000],LUNA2[0.348085930300000],LUNA2_LOCKED[0.812200504100000],RAY[0.000000003172915],USD[0.263080729559416],USDT[0.676091908117463] |
| 01663832 | STETH[11.215288617263890] |
| 01663837 | USD[0.000000099288779],BTC[0.000000009000000],ETH[0.886162470162965],ETHW[0.763071010000000],LTC[0.000000028203897],LUNA2[0.001548433878000],LUNA2_LOCKED[0.00036130123820000],LUNC[3.171747370000000],SPELL[15300.000000000000000],USD[0.00271859421150],USDT[0.000047298369385] |
| 01663841 | EUR[0.000000034627265],LUNA2[0.004931113151000],LUNA2_LOCKED[0.015059306800000],SOL[1.619692210000000],TRX[0.000001000000000],USD[0.611574844490048],USTC[0.698022902800000] |
| 01663844 | LUNA2_LOCKED[629.703383000000000],SOL[0.094268000000000],SOL[0.000000079795813],USD[-0.000000895028741],USDT[0.335753461897027] |
| 01663847 | EUR[100.000000000000000] |
| 01663849 | ETH[0.000000019802403],EUR[0.000019234079157],USD[0.000000084734100],USDT[0.000000088266031] |
| 01663851 | FTT[0.094352063420780],USD[-0.008572613587097] |
| 01663853 | BTC[0.000000051301535],BULL[0.000000069490000],MATIC[0.000000065936643],USD[0.012975732689078],USDT[0.000000216995684] |
| 01663854 | AKRO[4.000000000000000],BAO[7.000000000000000],BTT[302956932.000000000000000],DENT[5.000000000000000],EUR[0.000000024719213],FTT[23.715957940000000],JST[79.963140000000000],KIN[7590.000000000000000],SHIB[0.000000200000000],TRX[19667.795630690000000],UBXT[6.000000000000000],USD[320.6450...276041634906] |
| 01663858 | BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000161034559],FTM[0.057336110000000],KIN[2.000000000000000],LINK[0.024828740000000],MNGO[0.000000011080616],SECO[1.072506900000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000003070243475] |
| 01663862 | FTT[10.116349030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01663863 | FTT[0.00000002912026],USDT[0.0000000073391770] |
| 01663864 | BTC[0.000000007599200],DOT[0.063920000000000],FTM[0.0000000085000000],SRM[226.620768690000000],SRM_LOCKED[1.200081710000000],STEP[295.661980000000000],USD[0.481685040783543],USDT[0.000000003775000] |
| 01663866 | TRX[0.000001000000000],USD[1.640448681800000],USDT[0.000000006483022] |
| 01663870 | ATLAS[189.965800000000000],BRZ[0.004012052000000],BTC[0.000000087028000],ETH[0.004010283720000],ETHW[0.004010283720000],FTT[0.108720100000000000],LUNA2[0.030421244320000],LUNA2_LOCKED[0.070982903420000],POLIS[0.099532000000000],SOL[0.000283503284400],USD[2.521990162608030],USDT[0.162714076111218] |
| 01663872 | AVAX[0.200000000000000],BTC[0.005298287000000],DOGE[112.978530000000000],ENJ[46.000000000000000],ETH[0.025248540000000],ETHW[0.025248540000000],GMT[0.997150000000000],LINK[8.798100000000000],LUNA2[17.597308161600000],LUNA2_LOCKED[41.060385720400000],LUNC[3831850.902007400000000],S |
| 01663878 | BTC[0.000473780000000],USD[0.002193337912440] |
| 01663882 | SOL[0.001043540000000],USD[0.003383416931984 3],USDT[0.003940000000000] |
| 01663883 | BTC[0.156918509929668 0],CRO[5570.860172236835160 0],ENJ[300.000000000000000],ETH[2.194897949905796],ETHW[2.194897948000000],EUR[50.000000105693623],FTT[201.000000000000000],GALA[0.000000009841055 2],LDO[195.000000000000000],LUNA2[0.000216794699000 0],LUNA2_LOCKED[0.000550854278700 0],LUNC[0.000698380000000000],MANA[100.000500005932310 2],RAY[0.000000000277500 0],SOL[0.000000004610000],UNE[37.7000000000000000],USD[520.146752363849280 0],USDT[40.626555395173780 4] |
| 01663885 | BULL[0.000000080000000],ETH[0.000998000000000],ETHW[0.000998000000000],OMG[0.499600000000000],TRX[0.00000001272960256 1],USDT[-0.000776721767688 5] |
| 01663890 | BNB[0.00000000300000],BTC[0.000000001367725 5] |
| 01663897 | BNB[0.0000000061500000],BTC[0.000000005140000],ETH[0.000000010000000],EUR[0.000000000550850 1],FTT[100.00000000000000 0],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],MANA[0.000000009819344 2],TRX[0.000777000000000],USD[0.003002460878444 4],USDC[51.56764237000000 0],USDT[0.000000001150027 9] |
| 01663902 | SOL[0.00000017170215 0],USD[0.000001388227 29] |
| 01663903 | STEP[0.0670200000000000],USD[0.003510735400000 0] |
| 01663904 | FTT[25.300000000000000],NFT[3485058014228160440 1],NFT[351543383122185773 1],NFT[392072718617670760 1],NFT[459098778914004701 1],NFT[516155407596694826 1],NFT[569644679268978431 1],TRX[0.352659000000000],USD[0.575466680750000],USDT[0.389257487775000 0],XPLA[0.002250000000000 0] |
| 01663911 | HT[0.012197600000000],SOL[0.000000080000000],TRX[0.1500640000000000] |
| 01663912 | AAVE[48.347758470000000],AUDIO[573.562256140000000],BTC[0.000000095050796],CHZ[2651.402477360000000],DENT[1.000000000000000],ENJ[2702.813405900000000],ETH[0.004403200000000],ETHW[0.004403200000000],FRONT[1.008074930000000],FTM[0.003532330000000],FTT[66.084656170040768],FXS[140.716594260000000],GRT[17397.307780660000000],KIN[3.000000000000000],LINK[1101.131106900000000],REN[2972.849504540000000],STORJ[4600.944854530000000],TRX[3099.128580380000000] |
| 01663913 | NFT[417009111099043376 1],POLIS[28.792229000000000],TRX[0.086842000000000],USD[0.102773560925000],USDT[0.000000124305820] |
| 01663914 | BNB[0.000000083663256],KIN[0.000000007010563],MNGO[0.000000004000000],SHIB[0.000000029418140],USD[0.000088326708959 6],XRP[0.00000000075277935] |
| 01663915 | DAI[0.000000060949054],EUR[0.000000005735184],FTM[0.000000007000000],SPELL[8700.000000000000000],TRX[0.000001000000000],USD[637.306967565000000],USDT[0.000000098468885] |
| 01663917 | ETH[0.000353060000000],ETHW[0.000355058232609 4],USD[-0.004263911161363 0],USDT[-0.008864260382736 4] |
| 01663919 | KNC[0.099962000000000],NFT[320735732916713369 1],SNX[0.099981000000000],SOL[0.000000100000000],TRX[0.000024000000000],USD[0.497481003260686],USDT[0.000000074976297] |
| 01663920 | BTC[0.028694846000000],ETH[0.1530000000000000],EUR[0.2590000000000000],SAND[0.000000000000000],USD[0.644347235046900],USDT[3725.850857210943694 8] |
| 01663923 | USD[0.000000063476665],USDT[0.000000010815840] |
| 01663925 | USD[0.0000000010000000] |
| 01663927 | BRZ[30.767946535121276 0],BTC[0.000000008000000],POLIS[0.000000005586792 9],SOL[0.000000001872168 8],TRX[0.000000080975209],USD[0.000000190161643] |
| 01663938 | BTC[0.000010160000000],USD[0.001547981223744] |
| 01663945 | BTC[0.000967700000000],USD[48.852638933750000] |
| 01663946 | ATLAS[870.000000000000000],TRX[0.800000000000000],USD[0.040045763700000],USDT[0.000000131911500] |
| 01663948 | USDT[0.083020496912500 0] |
| 01663952 | BTC[0.000000057000000],USDT[0.000000095018246] |
| 01663953 | KIN[19230000.000000000000000],USD[1.061584338500000 0],USDT[0.0060000000000000] |
| 01663954 | USD[0.000775408904971] |
| 01663955 | BTC[0.000002080000000],EUR[0.000000052606635],USD[-0.008698757122722] |
| 01663956 | LUNA2[1.403736710000000],LUNA2_LOCKED[3.275385657000000],LUNC[304183.575943160000000],USD[-19.462964641720214 7],USDT[2.380760683878008],USTC[0.964090000000000] |
| 01663958 | ETH[0.000000037170925],USD[0.013110107622731 7] |
| 01663963 | ATLAS[0.000000006916186 9],FTM[0.000000003151202],FTT[0.000000002679395],POLIS[0.000000063195892],SOL[0.000000134172685],SRM[0.000000056029234],STEP[0.000000084127204],USD[0.000001393550285],USDT[0.000000066555877] |
| 01663966 | BTC[0.001698700000000],SOL[0.000000029019600],USD[-7.921742626464206],USDT[0.000000116676202] |
| 01663971 | USD[5.000000000000000] |
| 01663972 | ATLAS[120.000000000000000],BRZ[0.045497540000000],BTC[0.001315598100000],GALA[0.008200000000000],GENE[0.099982000000000],MANA[1.000000000000000],SAND[0.009820000000000],TRX[0.000028000000000],USD[0.414972252824931 7],USDT[0.000000045827674] |
| 01663973 | BTC[0.000000040000000],SOL[0.000029000000000],USD[27.760180373630046300 0],USDT[17.795348440681241 8] |
| 01663976 | BNB[0.000000047200040],ETH[0.000000039414000],HT[0.000000001473650],LTC[0.000014210000000],MATIC[0.000000096221640],NFT[3045214890224827474 1],NFT[4495173701113304938 1],NFT[5163186632933719191 1],SOL[0.000082841642009],TRX[0.000000093224636],USDT[0.000000045000000] |
| 01663977 | BCH[0.000000025466488],BNB[0.003094231913588 1],BTC[0.000039902158483 3],ETH[0.003765530738314],ETHW[0.003765542198102],FTT[0.027337197737210 4],HT[0.000000017514208],KNC[0.000000584938888],LINK[0.000000078144881],LTC[0.000000081140605],MATIC[0.000000036771040],SOL[0.117807206210312],TRX[0.000000004000000],USD[0.156404510000000],UNI[124.299556010000000],OXY[490.048032090000000],MATH[1.300713558949026 0] |
| 01663978 | BTC[0.15640451000000000],LINK[124.299556010000000],USDC[8701.770816730000000] |
| 01663979 | FTT[0.000000018636800],USD[0.000000078750677] |
| 01663980 | AVAX[0.000000034620000],ETH[0.000000096290000],ETHW[0.001300024024542 4],MATIC[0.000000021400000],NFT[3377763343760153000 1],NFT[4084212587190385340 1],NFT[4321402469226016091 1],STETH[0.000000039346800],USD[0.000006771642329 5],USDT[0.059843879483127 4] |
| 01663985 | STEP[0.0356200000000000],USD[0.404211039953636] |
| 01663992 | KIN[3735896703849590000 0] |
| 01663993 | BTC[0.000871710000000],USD[4904.120912483965188],USDT[6386.034189337064689 5] |
| 01663994 | ATLAS[59.988000000000000],USD[0.171350000000000] |
| 01663995 | USD[0.365153620000000],USDT[0.000000004034328 8] |
| 01663996 | BTC[0.000000004263175],BULL[0.000000035903922],ETHBULL[1.598959512722800 50],FTT[0.000000011558732],USD[0.000006378089910] |
| 01663997 | APE[2.305413494138052 2],DOGE[0.999999944667679],ENS[1.390000000000000],GAL[2.000000000000000],GALA[20.000000000000000],GMT[25.000000000000000],LUNA2[0.000034993921200],LUNA2_LOCKED[0.000816524826200],LUNC[7.620000000000000],MANA[14.000000000000000],MOB[10.997910000000000],NEXO[14.856174730000000],USD[0.804533243967379 9] |
| 01664001 | TRX[0.273382000000000],USD[0.006084735000000] |
| 01664002 | TRX[330.084031980000000],USD[5.487910381328436] |
| 01664003 | USD[5.000000000000000] |
| 01664008 | AVAX[0.000000023209760],MATIC[0.000000026860000],NFT[4528329656566551930 1],SOL[0.000581906531331 2],TRX[0.000000079626394],USD[5.322614229971317 9],USDT[0.000006984377434] |
| 01664009 | BTC[0.000000069053782],EUR[0.000000766194378],SOL[0.000001842727200] |
| 01664013 | BNB[0.000000017565136],EUR[0.000009468655354],HNT[0.000000031040000],RAY[0.000000050209700],SRM[0.000000080000000],UNISWAPBULL[0.000000002000000],USD[0.000016097102734],XRP[0.000000027612620] |
| 01664015 | RUNE[15.264784508060200 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01664017 | 1INCH[103.99705120000000000],ATOMBULL[5.59767310000000000],BNBBULL[0.00000001790000],BTC[0.00551578504126555],C98[18.99734000000000000],DOGEBULL[0.00000001400000],ETH[0.06400000000000000],ETHBULL[0.00000001700000],ETHW[0.06400000000000000],FTT[3.58657562816241951],LTC[0.05989724000000000],LTCB ULL[14435.92820430000000000],MATICBULL[0.13724300000000000],ROOK[0.00000002100000],THETABULL[0.00000005900000],USD[1.12710772417750000],USDT[0.00000003668954] |
| 01664018 | BAND[0.00000000360240000],BNB[0.00000000353952 4],ETH[0.00000001645 7900],HT[0.00000007736840 0],MATIC[0.00000000069343000],SHIB[0.00000000215 3190],SOL[0.000001 90035987329],USDT[0.00005871 6704023] |
| 01664019 | FTT[0.00006914386432 20],STEP[0.03685684688380000],USD[0.0003590797436091],USDT[0.000000750000 00] |
| 01664022 | FTT[0.0000480900000 00],TRX[0.000012000000000],USD[0.0000006982756496],USDT[0.0000000856229 82] |
| 01664023 | ETH[0.0010000000000000 0],TRX[0.0000010000000000],USD[0.00000040373852 8],USDT[0.0000001 96450538] |
| 01664025 | ALCX[0.000000012 20000 0],APE[0.0924000000000000 0],BNB[0.00000007709360 0],ETH[0.0177670000000000 0],ETHW[0.01776700000000000],FTT[0.0000005 7061579],LTC[0.00222843534954 00],SPELL[0.00000007116220 0],USD[1598.52376100604801 36000000000],USDT[0.0000002 2482746 3] |
| 01664026 | USD[12.03699474 19000000] |
| 01664027 | DOGE[227.95762492000000000] |
| 01664034 | LUNA2[1.4512043380000000 0],LUNA2_LOCKED[3.3861 4345600000000],LUNC[316002.8000000000000 00],USD[-0.1333617299556998],USDT[-0.2501370018184936] |
| 01664043 | CEL[0.0469000000000000 0],EUR[0.0000000052116138],USDT[0.0000000044424624] |
| 01664048 | EUR[2.0000000000000000 0],USD[2.00000000000000000] |
| 01664051 | ATLAS[28.6700000000000 00000],LUNA2[2.92937300800000 000],LUNA2_LOCKED[6.835203686000000 00],LUNC[637877.14000000000000 00],USD[0.0000000534 18101],USDT[0.0000000094190171] |
| 01664052 | DOGE[0.005411240000000000 0],DUBULL[0.00000000093840000],LINKBULL[0.07000000000000000],SUSHIBULL[700.000000000000000 00],SXPBULL[186.000000000000 00000],TRX[0.00000100000000000],USD[0.0043479667200000],USDT[2.717565878250000 0] |
| 01664060 | GBP[0.000038917348288 6],SHIB[3364.297201178702037 5],USD[0.00000000030800 0009] |
| 01664063 | BNB[0.000006004000000],ETH[0.00000009384 0000],ETHW[5.0429026000000000 0],EUR[2354.5814499300000000],FTT[25.0981000000 000000],JST[620.0000000000000000 00],SOL[11.8040227143992000],TRX[1861.00000000000000 00],USD[103723.4889274903803595],USDC[500.000000000000 00000],USDT[100.000 0000217244688] |
| 01664064 | ATLAS[35643.22650000000000000],ETH[0.00001000794530 00],ETHW[0.0000100079453000 0],USD[249.0314414750147650],USDT[-331.3942331417355743],XRP[402.00000000000000000] |
| 01664071 | USD[0.2078972483098051] |
| 01664072 | USD[0.0000000032349352] |
| 01664074 | DOGE[177.0297098000000000],KIN[1.00000000000000000],USD[110.3896769315410786] |
| 01664075 | FTT[0.0786830192627600],USD[0.00000000850000 00] |
| 01664079 | BEAR[884.9688419523200000],BULL[0.00000004300000 0],ETHBEAR[91969.0000000000000000],ETHBULL[0.00618760000000000],ETHHEDGE[0.00000004193900 0],TRX[28.0013200000000000],USD[0.3668720322124662],USDT[13213.5051815587946958] |
| 01664083 | AKRO[3.0000000000000000 0],AUD[0.00347093568152 11],BAO[12.00000000000000000],BTC[0.0177168000000000 0],DENT[1.0000000000000000 0],DOT[0.0007003700000000 0],ETH[0.77860395000000000],ETHW[0.3106197100000000 0],KIN[13.0000000000000 00000],MATIC[1.00001826000000000],RSR[1.0000000000000000 0],SOL[31.3631380100000000] TRX[4.00000000000000000],USD[811.9761159071692021],USDC[10.00000000000000000] |
| 01664087 | AKRO[5.000000000000000 00],ALPHA[1.00000000000000000],AUDIO[2.000000001996098],AVAX[1.0918356600000000],BAO[2.0000000000000000 0],BTC[0.00000031362303],CHZ[1.0000000000000000 0],DENT[4.0000000000000000 0],DOGE[0.00000000833938 4],DYDX[0.00000000842 86928],FIDA[1.000000000000000 00],KIN[9.0000000000000000 0] 0],MATH[2.000000000000000 00],RSR[4.0000000000000000],RUNE[1.00000000000000000],SHIB[15228426.39593908000000 00],TOMO[1.00000000000000000],TRX[6.0000000000000000 0],UBXT[2.00000000000000000],USD[0.0000000287223891],USDT[7544.6952479521205257] |
| 01664088 | EUR[0.0018683192843809],SOL[0.0004086500000000] |
| 01664089 | USD[5.4096329311792960],USDT[0.0000000143164822] |
| 01664090 | BNB[0.000000070974 3032],TRX[0.000029752086 0000],USD[9.8459528997114600],USDT[0.0000000047686834] |
| 01664091 | TRX[0.0000010000000000] |
| 01664093 | BTC[0.0004368000000000],USD[3.8722229870861192] |
| 01664094 | AVAX[0.0004417926157833],BNB[0.00000018000000 00],BTC[0.0620673900000000 0],EUR[1.6992030541510984],TRX[0.0000010036737200],USD[5.9238174725985001],USDT[14.621681342523154 1] |
| 01664097 | USD[0.8838236629200000] |
| 01664099 | BTC[0.0000000011667140],ETH[0.0056690000000000 0],ETHW[0.4040000000000000 0],TRX[0.6221407184600000],USD[3.5687886186199330] |
| 01664100 | USD[0.0104618534805689],USDT[0.0000005000000000] |
| 01664105 | FTT[0.0594267899670600],SHIB[0.01245500000000000],USDT[0.00000001800000 00] |
| 01664114 | AX5[3.0000000000000000],BLT[50.00000000000000000],BTC[0.00147509140000000],CRO[750.00000000000000000],DOGE[799.7287717230622600],ETH[0.0012354420000000],ETHW[1.9822354420000000],EUR[0.0000000721715 38],FTT[105.00000000000000000],LRC[500.00000000000000000],LUNA2[3.1042511370000000],LUNA2_LOCKED[7.2 4325265200000000],LUNC[10.00000000000000000],SOL[55.10530810000000000],SRM[611.3098861800000000],SRM_LOCKED[7.1467853600000000],USD[2251.0557223985632700],USDT[0.000000029662532] |
| 01664115 | SOL[0.0231180537424416] |
| 01664116 | USD[30.00000000000000000] |
| 01664117 | GBP[0.0000000092194225],USDT[0.0000000030127150] |
| 01664118 | BNB[-0.0000000463121 00],BRZ[0.0000000000 28330539],ETH[0.00000000828069000],FTT[0.0000000540335 81],MATIC[0.00000000442315 00],RAY[0.0000000084728912],SOL[0.0000000167077942],USDT[0.0000000244838205] |
| 01664119 | AAVE[0.00000001000000 00],FTT[0.1598817442205162],USD[0.0198785194969747],USDT[0.000000006593748] |
| 01664123 | TRX[0.00000100000000 00],USD[0.8847493139783 000],USDT[0.00000050456743 14] |
| 01664131 | ATLAS[618.98706182000000000],BNB[0.0000000023388300],BTC[0.00000005529140 0],BUSD[200000.00000000000000000],EUR[130.3866707600000000],FTT[25.0952310000000000],LUNA2[0.0025345556490000],LUNA2_LOCKED[0.0059139631810000],LUNC[61.13015469 91407500],TONCOIN[82.5337149900000000],USD[0.0000000075507534] |
| 01664132 | 1INCH[158.9792000000000000],FTT[0.0000000061060000],USD[2.9513411420739614] |
| 01664134 | BNB[0.0000000716570 96] |
| 01664135 | APE[26.0882200000000000],TRX[0.0000010000000000],USD[0.5203474181067720],USDT[0.0000000114639526] |
| 01664138 | USD[4.5242205499422172] |
| 01664139 | BTC[0.00049260000000 00],BUSD[186.00000000000000000],ETH[0.00000010000000 00],ETHW[0.00000010000000 000],FTT[0.1015876173278655],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.00000000000000000],TRX[0.00078400000000000],USD[0.5685437666088709],USDT[3.7035153224300095] |
| 01664140 | USD[0.0000735607083 21],USD[-105.8506003180000000] |
| 01664141 | FTT[25.0952310000000000],NFT [4235793074358519 40]{1},TRX[0.0000010000000000] |
| 01664143 | USD[0.0001540000000000],ETHW[0.0006440100000000],FIDA[0.0000000088000000],FTT[0.0040970000000000],SOL[0.0099054350000000],TRU[0.6557200000000000],USD[736.2649587451587500],USDT[3926.6955955796599279] |
| 01664147 | TRX[0.00001000000000 00],USD[-6.4870350850249916],USDT[8.7048145600000000] |
| 01664152 | ALGOBULL[1575699.800000000000000],ALTBULL[3.0194262000000000],ASDBULL[-4.900000000000000 0],BCHBULL[2000.00000000000000000],BNBBULL[0.1399734000000000],DOGEBULL[38.9373165300000000],EOSBULL[1139897.40000000000000000],ETCBULL[22.3991220000000000],ETHBULL[0.0549895500000000],EXCHBULL[0.0127 00000000000],FTT[1.000000000000000 0],LTCBULL[999.8100000000000000],MATICBULL[399.1241900000000000],SUSHIBULL[50000.0000000000000000],THETABULL[50.8005361000000000],TRXBULL[75.00000000000000000],UNIBULL[66.2243525079264800],USDT[0.000000013800397 8],XRPBULL[18896.40900000000000000],XTZBULL[3999.240 00000000000] |
| 01664162 | FTT[0.00000000972107 2],USD[0.9017496675558981],USDT[0.0000000077968270] |
| 01664164 | BTC[0.00000004000000 00],ETH[0.00000004598686 8],LUNA2[0.0000000030000000],LUNA2_LOCKED[10.9548479700000000],TRX[0.0015540000000000],USD[0.3786409642181044],USDT[0.0012942579210 62] |
| 01664168 | USD[0.00000320200000],USDT[0.00000000596342 86],USD[0.0000000010107500] |
| 01664169 | ATLAS[1.7440000000000000],CRV[0.9992000000000000],ETH[0.00000010000000 0],GBP[0.6386012200000000],LOOKS[0.8566000000000000],MTA[0.00000001000000 0],RNDR[0.0883400000000000],STEP[0.0888610000000000],SYN[0.0048000000000000],TRX[0.0005700000000000],UMEE[8.8940000000000000],USD[0.2067038309781294],USDT[0.0000000201638854] |
| 01664171 | BTC[0.0000243438775000],DOGE[30.00000000000000000],ETH[0.0003200000000000],ETHW[0.0003200000000000],LTC[0.0083000000000000],USD[0.0000001619494545],USDT[0.00000008500000000] |
| 01664173 | TRX[0.00001000000000],USD[0.0000000094782835] |
| 01664180 | AKRO[2.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000504017 50],FTT[0.0000004000000000],KIN[6.00000000000000000],RSR[1.00000000000000000],TRX2[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000073165690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01664181 | FTT[0.02083656000000000],OKB[0.037265600000000000],USD[0.0000011057749928] |
| 01664182 | BTC[0.000000034870159],ETH[0.000000074195130],LTC[0.000000058809718],SOL[0.021276457478649 2],USDT[0.0020117490007305] |
| 01664185 | HT[0.000000008415576],SOL[0.000000021582200],TRX[0.000000086102128],USDT[0.0000034621545306] |
| 01664187 | USD[20.000000000000000] |
| 01664191 | TRX[0.000001000000000],USDT[1.0669000000000000] |
| 01664196 | BAO[1.000000000000000],EUR[0.517498021730173 4],KIN[1.000000000000000],XRP[25.821360110000000 0] |
| 01664199 | LUNA2[0.647853213700000],LUNA2_LOCKED[1.511657499000 0000],LUNC[139071.401272000000000],STEP[0.000000002101 7638],TRX[0.000000052601152],USD[-5.366306771072019 4],USDT[0.000000007015513] |
| 01664200 | BTC[0.000000060000000],ETH[0.000000048700],LUNA2[0.00232215393100 00],LUNA2_LOCKED[0.005418359172000 0],LUNC[505.653907500000000],USD[1.9233460659070165],USDT[0.00030001023229 39] |
| 01664203 | BNB[0.000031000000000],EUR[0.000913240000000],FTT[0.003105260000000],KIN[1.000000000000000],TRX[0.000001000000000],USD[0.058479044834639 0],USDT[427.4744612933337959] |
| 01664204 | AURY[0.000000000553162],BTC[0.000000001201070 0],ETH[0.000000030497500],EUR[0.000111372062182 7],MATIC[0.000000010000000],SOL[0.000000003123819 2],USD[0.0001958397359705] |
| 01664207 | BTC[0.000000054860904],HT[0.000000010000000],SOL[0.000000034926033],TRX[0.000000007200000],USD[0.000006661 6164898],USDT[0.1435037537677445] |
| 01664208 | BNB[0.026803592000000],BTC[0.025396459156462 5],FTT[248.452833750000000],LUNA2[49.13410709100000 0],LUNA2_LOCKED[114.646249889000000 0],LUNC[10699055.265471110000000 0],USD[3.2894577739523103],USDT[11.620360309409813 5] |
| 01664214 | USD[30.000000000000000] |
| 01664217 | TRX[0.000001000000000],USD[-32.89921401 14559200],USDT[38.3489689619445038] |
| 01664218 | AKRO[4.000000000000000],ALPHA[1.011300480000000 0],BAO[5.000000000000000],BTC[0.772292266095019 0],CHZ[1.000000000000000],DENT[5.000000000000000],DOGE[1.000000000000000],EUR[1.279502491493763 5],FTM[775.914913950000000 0],GALA[991.720709750000000 0],GBP[66.169662360337354 6],GRT[1.000000000000000 0],HT[0.062693620000000],JOE[753.476671370000000 0],KIN[7.000000000000000],LINK[48.436072330000000 0],LUNA2[7.754230981000000 0],LUNA2_LOCKED[17.569883990000000 0],LUNC[24.277568670000000 0],MATH[1.008265920000000 0],RNDR[1353.932973500000000 0],RSR[2.000000000000000],SOL[230.5441195626786 656],SXP[1.000000000000000],TRU[2.000000000000000],TRX[3.000000000000000],UBXT[7.000000000000000] |
| 01664221 | FTT[160.000000000000000],USD[600.000000000000000],USDT[500.000000000000000] |
| 01664229 | SOL[0.000000099171200],USD[0.000000111505875],USDT[0.000000871 1557504] |
| 01664232 | USD[0.011464038296250],USDT[0.000000012166 7900] |
| 01664235 | BTC[0.000000000000000],ETH[0.000000001749600],ETHW[0.000000003174 9600],SOL[45.088122184919000 0],USD[2.1125013826461055] |
| 01664237 | BAO[1.000000000000000],COPE[793.441786700000000 0],SECO[1.000000000000000],USD[0.000000029815040 0] |
| 01664239 | TRX[1.000000000000000],USDT[0.000000026113193] |
| 01664241 | USD[25.000000000000000] |
| 01664243 | ADABULL[36.200023840000000],BULL[0.000000006000000 0],ETH[0.000000034688685],ETHBULL[2.000056400000000 0],MATICBULL[15000.000000000000000 0],USD[0.0131973864779757],USDT[0.000000011484792 9],XRP[0.000000040877546],XRPBULL[2479945.272275980000000 0] |
| 01664246 | SOL[0.001579000000000],USD[0.000000012680458 4],USDT[0.000000013263099] |
| 01664247 | KIN[1647750.000000000000000],USDT[1.285222310500000 0] |
| 01664248 | FTT[25.095000000000000],USD[0.0640417509690000],USDT[102.1656108512500000] |
| 01664254 | ADABULL[0.637500000000000],BTC[0.002800000000000 0],SOL[0.009737010000000],USD[46.1856711104000000] |
| 01664256 | SOL[0.000000046318800] |
| 01664258 | FTT[0.000000034597000],RUNE[175.865833713741000 0],USD[0.000000046805295] |
| 01664261 | SLP[2.000000000000000],TRX[0.913595000000000 0],USD[1.3985256932500000] |
| 01664267 | DOGE[0.992780000000000],USD[0.000000026796698] |
| 01664269 | USD[0.000910985200000] |
| 01664270 | MATIC[0.000025390000000],SOL[0.000000093315042],USD[0.000014674260655 3],USDT[0.000000057004003],XRP[0.0015253297738731] |
| 01664274 | BRZ[2.324646040000000],BTC[0.000000001400000 0],USD[-0.1294220039778907] |
| 01664276 | USD[-3.443051465687899],USDT[12.612339470460356] |
| 01664277 | USD[1.4296442150000000] |
| 01664280 | TRX[0.000001000000000],USD[2.981175570000000 0],USDT[0.000000004870101 6] |
| 01664281 | BEAR[470.470009190000000],BNBBULL[0.004488450000000 0],BULL[0.005982290000000 0],DOGE[55.988800000000000 0],ETHBEAR[427400.000000000000000 0],ETHBULL[0.005226780000000 0],GARI[0.408600000000000 0],SHIB[73858.838204370000000 0],TRX[0.024418000000000 0],USD[0.012144284969937 9],USDT[45912.705199560207 3575] |
| 01664284 | USD[0.896214640000000],XRP[0.312450000000000 0] |
| 01664288 | TRX[0.700000000000000],USDT[1.023368315875000 0] |
| 01664293 | ETH[0.025000009998922 2],ETHW[0.000000099989222 2],FTT[25.600000000000000 0],SUN[185825.020000000000000 0],USD[64.464340211936167400 00000000] |
| 01664296 | TRX[0.000001000000000] |
| 01664297 | BTC[0.880000871847294 7],DOGE[10000.000000000000000 0],ETH[0.120939890000000 0],ETHW[119.812939890000000 0],EUR[174978.090976855492762 5],FTT[26.078897040000000 0],LEO[16839.541788997887432 8],LUNA2[10.324586540000000 0],LUNA2_LOCKED[24.090701920000000 0],MNGO[17790.000000000000000 0],TRX[0.000059000000000],USD[12460.142285603242237 6],USDT[55790.903199191269690 57],XAUT[5.298378431353118] |
| 01664300 | STG[808.854380000000000],USD[0.659255871359787],USDT[0.000000393896] |
| 01664301 | HT[0.003077930000000] |
| 01664302 | ETH[0.224392470000000],ETHW[0.224392470000000 0],EUR[1.862716894500000 0],FTT[8.725892910000000 0],LINK[0.000000050000000],SAND[0.000000060000000],TRX[0.000001000000000],USD[0.000021127343564 8],USDT[0.000000086755270] |
| 01664306 | BNB[0.004620008571830 0],ETH[0.000000089585228 2],FTT[0.078030466295216],MATIC[0.000000006142720 0],NFT[36379343559038032 2][1],NFT[56722351319861123][1],NFT[56983462978260473 7][1],NFT[57485746011528112 0][1],SOL[0.000000078126300],TONCOIN[0.018961042000000 0],USD[0.058431290475000],USDT[0.000000024211192],XRP[0.000000009447768 0] |
| 01664307 | ALICE[0.089360000000000],NFT[35319165229194484 3][1],NFT[54380785917511797 3][1],NFT[57015905025963762 2][1],USD[0.000000002061266] |
| 01664309 | ATOM[47.612722120000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETHW[0.294851580000000 0],ETHW[0.294660590000000 0],KIN[1.000000000000000],RSR[1.000000000000000],SAND[776.814515970000000 0],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000028590007 5 89],USDT[0.000000666679584] |
| 01664310 | MOB[0.113158184446000],NFT[34150170898766991 9][1],NFT[38353763077672467 6][1],NFT[41086696880995035 3][1],USDT[0.000000025000000] |
| 01664311 | TRX[0.000001000000000],USD[0.466603371950000],USD[0.000000005273936] |
| 01664313 | AUD[0.000000403294149] |
| 01664316 | KIN[32327129.562597140000000] |
| 01664323 | ATLAS[25.190880000000000],FTT[25.190880000000000],POLIS[10.000000000000000],USD[6659.129359360054139 9],USDT[98.489892976741476 0] |
| 01664327 | ETH[0.000000090412000],USD[0.000054250863739] |
| 01664329 | DYDX[0.146458323683775 4],ETH[0.000000006550435],TRX[0.000001000000000],USD[0.008910317426981 0],USDT[0.0001371113349620],XRP[0.000000009873000 0] |
| 01664331 | ATLAS[0.000000075090000],HT[0.080000000000000],KIN[6149.239783417672000 0],LUNA2[0.000000010000000],LUNA2_LOCKED[3.060903675000000 0],MANA[0.000000030800000],SHIB[0.000000064496800],SOL[0.000000013940000],STEP[0.000000067302200],USD[0.008920206608247 1] |
| 01664333 | USD[0.039677840000000],USDT[0.000000043288644] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01664334 | BAT[0.979860000000000],FTT[0.999810000000000],LUNA2[0.045915055480000],LUNA2_LOCKED[0.107135129500000],LUNC[9998.100000000000000],NFT (437288022357137118)[1],NFT (514857795640236727)[1],TRX[0.000010000000000],USD[446.961146638217298200000000000],USDT[4289.280726009027627625] |
| 01664341 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000000160237088] |
| 01664343 | AKRO[3.000000000000000],BAO[3.000000000000000],EUR[0.131517062016402],HOLY[1.086410420000000],KIN[3.000000000000000],LINK[0.001552200000000],MANA[72.172769700000000],MER[1.562173300000000],RSR[1.000000000000000],SOL[0.000174200000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000002298918598] |
| 01664345 | USD[30.000000000000000] |
| 01664353 | BNB[0.000000002500000],SOL[0.000000002253480],USDT[0.046301545000000] |
| 01664354 | FTT[0.006149726184660],USD[2.188964340100000],USDT[0.000000019438092] |
| 01664356 | BTC[0.000000006907900],ETH[0.000000047317796],FTT[0.000000011878041],USD[0.380072022900000],USDT[0.000000052562500] |
| 01664357 | FTT[0.000000001505135],SLRS[0.000000069380941],SRM[0.000000098162220],USD[0.000000095909106],USDT[0.000000085792285] |
| 01664360 | APE[0.006261000000000],ETH[48.630894186923313],ETHW[0.000340083268081],GBP[0.000136554076352],LUNA2_LOCKED[41.000760950000000],SOL[0.000972600000000],SRM[2.976728820000000],SRM_LOCKED[66.136816270000000],USD[0.000000068971893],USDT[0.000007704112789] |
| 01664361 | TRX[0.00001000000000] |
| 01664362 | BTC[0.000000007007090],ETH[0.000000056587680],LTC[0.000000001198201],USD[0.000000000000760] |
| 01664364 | ALGO[245.000000000000000],ATLAS[2030.000000000000000],BTC[0.141950870980000],CHZ[390.000000000000000],CRO[2420.000000000000000],DOGE[889.000000000000000],ETH[0.579983238400000],ETHW[0.579983238400000],EUR[669.747520562813271],FTT[0.400000000000000],LUNA2[0.002277884798000],LUNA2_LOCKED[0.006483978639000],LUNC[360.510000000000000],MANA[82.000000000000000],SAND[39.000000000000000],USD[4.611122392983611],USDT[0.000946777000000] |
| 01664372 | USD[30.000000000000000] |
| 01664379 | FTT[70.827000000000000],LUNA2[0.056515202020000],LUNA2_LOCKED[0.131868047000000],USD[0.001377649029404],USDT[0.709486795141073],USTC[8.000000000000000] |
| 01664380 | ATLAS[870.000000000000000],BRZ[0.000000010000000],BTC[0.000000073248970],ETH[0.004000000000000],ETHW[0.004000000000000],SOL[4.000000000000000],SPELL[3700.000000000000000],TRX[0.000100000000000],USD[0.256383075262403],USDT[0.000000132440724] |
| 01664381 | ATLAS[6.732000000000000],FTT[0.000000012116000],LUNA2[0.006420272831000],LUNA2_LOCKED[0.014980636600000],TRX[2099.718400000000000],USD[0.484126947331860],USDT[0.000000149831341] |
| 01664382 | USDT[0.000000006060000] |
| 01664383 | USD[0.558719638484060] |
| 01664384 | BTC[0.000000073000000000] |
| 01664385 | CEL[8.200000000000000],USD[0.455536140000000] |
| 01664386 | USD[0.143719810000000] |
| 01664388 | FTT[416.419183000000000],PTU[0.967400000000000],TRX[0.000784000000000],USD[4804.763719464609001400000000000],USDT[0.000071009931820] |
| 01664389 | TRX[0.000000002641558] |
| 01664391 | TRX[0.000001000000000],USD[0.000000025404000],USDT[0.000000031482324] |
| 01664393 | FTT[155.810000000000000],USD[474.000000173832167],USDT[72.489647570879494] |
| 01664395 | TRX[0.000020000000000],USD[0.354641834550000],USDT[0.000000072173862] |
| 01664397 | ALICE[0.099946000000000],BTC[0.000099946000000],TRX[0.000001000000000],USD[10.496406985000000],USDT[0.000000048335952] |
| 01664399 | FTT[0.000000129764195],USD[0.032866598584968],USDT[0.000000100406639] |
| 01664402 | XRP[2837.875900000000000] |
| 01664404 | FTT[25.000000000000000],USD[61.391296830681373],USDT[0.000000156389362] |
| 01664406 | BCH[0.000921360000000],DAI[0.000000100000000],FTM[0.000000008000000],LUNA2[0.229572981200000],LUNA2_LOCKED[0.535670289500000],LUNC[49990.000000000000000],SOL[360.927600001383461],USD[0.000000078981170],USDT[0.000000140901454] |
| 01664407 | USD[1.627831037312178] |
| 01664412 | TRX[438.200012000000000],USD[0.001314371025534],USDT[0.000000045889450] |
| 01664415 | ADABULL[2.178649988000000],ALPHA[3454.343550000000000],ATLAS[3589.317900000000000],AUDIO[4.000000000000000],AURY[48.000000000000000],BNBBULL[2.670717331000000],BRZD[2930000000000000],BTC[0.000394575000000],DOGEBULL[2.086163523000000],ETH[1.040501127000000],ETHW[1.040501127000000],GOQ[3359.369200000000000],HNT[8.998613000000000],MATIC[1909.637100000000000],MATICBULL[27.797454000000000],POLIS[188.463938000000000],SHIB[1819879.000000000000000],SLRS[0.803540000000000],SOL[5.837991700000000],SPELL[36193.122000000000000],STEP[0.079239000000000],TRX[0.000010000000000],USD[0.433996896430000],USDT[0.100049355000000] |
| 01664419 | BAO[4.000000000000000],BF_POINT[100.000000000000000],FTM[0.003872460000000],KIN[2.000000000000000],LINK[0.000651200000000],NFT (558422198061797115)[1],RSR[1.000000000000000],TRX[0.000019000000000],USD[0.000758729476375],USDT[0.092540200000000] |
| 01664420 | KIN[50000.000000000000000],USD[0.983816450000000] |
| 01664423 | BADGER[0.000000010000000],ETH[0.000000023800800],FTT[0.000000080548466],OMG[0.000000014638000],RUNE[0.000000076016600],USD[0.174331273551079],USDT[0.000000049147977] |
| 01664425 | USD[0.000000005506287],USDT[0.000000062359274] |
| 01664427 | AGL[0.094224000000000],ATLAS[849.846575000000000],BTC[0.002011729169970],FTT[25.094889000000000],NFT (551692477600576791)[1],USD[0.501866362507500],USDT[0.008000000000000] |
| 01664430 | DOGE[0.000000005727140],RAY[0.003071840000000],SRM[0.000008260000000],SRM_LOCKED[0.000395300000000],USD[0.070954132081388 5] |
| 01664432 | BNB[0.000000092548520],BTC[0.000000005160500],ETH[0.000003258290000],ETHW[0.000003258290000],EUR[0.000000049068216],USD[0.027778773214020 4],USDT[-0.001293763334560 2] |
| 01664438 | EUR[0.000000036674698 6] |
| 01664439 | TRX[0.000778000000000],USD[-1.315580750189250 6],USDT[1.514909269809537 5] |
| 01664440 | TRX[0.001554000000000] |
| 01664442 | BTC[0.000000007000000],USD[0.006711195331700],USDT[0.000000003500000] |
| 01664444 | USD[0.000000000080376000],USDT[0.000000006347000] |
| 01664447 | FTT[3.306426490000000],USD[0.000000461144053 3] |
| 01664448 | BNB[0.003815320000000],CRO[9.162100000000000],KIN[979905.000000000000000],MNGO[0.000000003375692 5],OXY[0.900630000000000],RAY[70.235857420000000],SNY[0.143528000000000],SOL[0.000000081403412],USD[0.112222963650890] |
| 01664456 | TRX[10.545517000000000],USDT[0.422696747208283 2] |
| 01664457 | RAY[0.490779000000000],SRM[0.095552000000000],USD[0.000000007562500 0] |
| 01664458 | SOL[0.000000045652460] |
| 01664459 | ATLAS[80.000000000000000],BTC[0.000168470000000],FTM[0.924518538569220 0],FTT[0.036432570000000],SLND[3.799299660000000],SOL[0.003569030000000],USD[2268.977421464391467],USDT[0.000000023739448 2] |
| 01664462 | BUSD[359.629757510000000],USD[0.000000002771585 6],USDT[0.000000109243252] |
| 01664463 | FTM[0.000000074452750],GRT[0.000000004265000],NEAR[50.000000000000000],SOL[0.000000061354304],USD[1.838597140500000 0] |
| 01664465 | ETHW[3.021845000000000],TRX[0.047014000000000],USD[0.000000137009689],USDT[0.000000013024955] |
| 01664469 | AAVE[0.000000005161225],AVAX[2.000347615000000],BAO[5.000000000000000],BIT[240.227237160000000],DENT[10.000000000000000],EUR[0.000000158352009],FTT[2.000383660000000],KIN[3.000000000000000],SOL[3.066422300000000],UBXT[1.000000000000000],USDT[51.025716858482635 4] |
| 01664470 | HT[0.000000007086581 5],MATIC[0.000000033598959],SOL[0.000000038315001],TRX[0.000225000000000],USDT[0.000000092891488] |
| 01664471 | BTC[0.002427720000000],ETH[0.712821140000000],ETHBULL[28.073380000000000],ETHW[0.637538290000000],FTT[23.713318580000000],LUNA2[0.003058530804000],LUNA2_LOCKED[0.007136571876000],LUNC[866.001521973865074],MATIC[6.112549600000000],NFT (29988645150776817)[1],NFT (354386260504180209)[1],NFT (412943234841483810)[1],NFT (413540366125456602)[1],NFT (438087916569392385)[1],NFT (443868713195127043)[1],NFT (446726827687939737)[1],NFT (550055381471709644)[1],NFT (550416806738253652)[1],NFT (553998056613308600)[1],POLIS[8.084715660000000],SOL[4.003939620000000],TRX[0.000812000000000],USD[0.002518193663840 3],USDT[259.181200724664970] |

Schedule F-Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01664472 | SOL[0.0022029200000000],TRX[0.000010000000000],USD[1.2285276663677055],USDT[0.0000000091000000] |
| 01664474 | AAPL[0.0000000020350000],BNB[0.0000000113176076],BTC[0.0000000410898390],FTT[0.029926473487536 9],TWTR[0.0000000006340103 0],UNI[0.0000000052426209],USD[0.0000004951797884] |
| 01664480 | TRX[0.0000010000000000],USD[0.0000001514598 54],USDT[0.0000000009870222] |
| 01664485 | APT[0.0000000028000000],BTC[0.0000000072000000],GMT[0.0000000072205408],GST[0.0000000349572 50],HNT[1944.6578940097446443],SOL[0.0000000089053458],SUN[4.0000000000000000],USD[0.0114528881980977] |
| 01664493 | AKRO[9.0000000000000000],ALPHA[1.0000000000000000],AUD[56.1074047283351580],BAO[21.000000000 0000000],BNB[0.2886103600000000],BTC[0.0401095900000000],DENT[7.0000000000000000],ETH[0.4540193930000000],FTT[5.3209438400000000],KIN[20.0000000000000000],LTC[0.9594247800000000],RSR[2.0000000000000000],SOL[2.2027633300000000],TRX[7.0000000000000000],UBXT[2.0000000000000000],XRP[117.8234676100000000] |
| 01664497 | EOSBULL[37299.9800000000000000],TRX[0.0000010000000000],USDT[0.2824674400000000] |
| 01664501 | FTT[0.0296200000000000],SRM[311.6280664600000000],SRM_LOCKED[1448.7719335400000000],USD[0.0000000002500000],USDT[0.0000000098250000] |
| 01664504 | USD[0.0000000265678 52] |
| 01664507 | SRM[0.1240481900000000],TRX[0.0000010000000000],USD[1334.2057338125281340],USDT[0.0000000084064786] |
| 01664512 | ETH[0.0662287800000000],ETHW[0.0662287800000000] |
| 01664517 | BLT[100.0000000000000000],TRX[0.0000010000000000],USD[-273.2837234174574671],USDT[503.9669960007500000] |
| 01664519 | AKRO[1.0000000000000000],CHZ[0.0000000039339030],CRO[149.6273643800000000],DENT[1.0000000000000000],DYDX[0.0000000071879820],KIN[352794.5588383300000000],SHIB[11898515.7613189359694368],USD[0.0000000064965204] |
| 01664520 | CEL[1.0000000000000000],TRX[0.0000010000000000],USD[0.0109792120591000],USDT[0.0000000074052191] |
| 01664528 | USD[0.0109453300000000] |
| 01664530 | ATLAS[1009.8182000000000000],FTT[0.0034896000000000],POLIS[12.4977500000000000],USD[0.0000003195003520] |
| 01664531 | TRX[0.0004620000000000],USD[84.9323357190000000] |
| 01664532 | USD[0.0000000000000000] |
| 01664533 | AMPL[0.0000000053313222],BCH[0.0000000091822786],BNB[0.0000000016204667],BTC[0.0487999871633172],CHZ[0.0000003917892000],DAI[0.0000000040232364],DOGE[0.0000000001333240],ETH[0.0000000091853857],EUR[0.0086030452291324],FTM[0.0000000626133935],FTT[0.0046700369636447],GALA[0.0000000654319330],GMT[0.0000787087508 8],MANA[0.0000000613500 00],MATIC[234.9699800000000000],PSG[0.0000000207800 00],SAND[0.0000000665715 92],SHIB[0.0000000112020 64],SNX[0.0000000084915 05],SOL[0.0000000076888960],SUSHI[0.0000000697307 36],TULIP[0.0000000294541 06],UNI[0.0000000083170 60],USD[0.9426185717601591],USDT[0.4229000000000000],USDT[0.0000000730000000] |
| 01664537 | |
| 01664539 | FTT[0.0000000004135206],USD[0.0000000731690 50],USDT[9.7781241000000000],XRP[0.6928000000000000] |
| 01664542 | BNB[0.0000001000000000],ETH[0.0000000039717536],USD[0.0148746514749181],USDT[0.0000001122862352] |
| 01664544 | AKRO[6.0000000000000000],BAO[12.0000000000000000],BTC[0.0000000144833700],DENT[5.0000000000000000],ETH[1.0321484900000000],ETHW[1.0321484900000000],EUR[0.0043834850874 93],KIN[17.0000000000000000],LINK[0.0000000044410000],MATH[1.0000000000000000],RSR[4.0000000000000000],TRX[3.0000000000000000],UBXT[9.0000000000000000] |
| 01664549 | USD[100.0000000000000000] |
| 01664554 | AXS[0.0000000077766400],BNB[0.0000000029891686],BTC[0.0000000093399392],DENT[0.0000000595565 95],ETH[0.0000000025000000],EUR[0.0000000128944435],GMT[0.0000000001000000],LTC[0.0000000022598237],LUNA2[1.1774063860000000],LUNA2_LOCKED[2.7472815670000000],LUNC[0.0000000078202700],NFT [291415410075207868][1],SWEAT[0.0000000060923190],USD[0.0010272146021487],USDT[0.0000001999271139],XRP[0.0000000088200311] |
| 01664556 | FTT[13.9974018700000000],TRX[0.0000050000000000],USDT[208.3800000000000000] |
| 01664557 | ETHW[2.1037775100000000],FTT[0.0013785300000000],NFT [457436622160613969][1] |
| 01664558 | ETH[0.1771802300000000],ETHW[0.1771802264063249],USD[1000.0200000979561191],USDT[0.8605488640000000] |
| 01664560 | 1INC H[0.0000000372690 00],AVAX[0.0000000081258663],BNB[0.0003530985546 34],DOGE[0.0000000840000 00],ETH[0.0000000002763252],FTM[0.0000000071963429],FTT[0.0000000046831471],GRT[0.0000000084694215],HT[-0.0000000002936133],MATIC[0.0000000774958 12],MTA[0.0000000179822 96],OMG[0.0000000066998299],RAY[0.0000000063473 96 6],RUNE[0.0000000729979 01],SAND[0.0000000034924400],SHIB[0.0000000496880 00],SNX[0.0000000912894 26],SOL[0.0000000130047578],TRX[0.0000060065706355],USD[0.0000000000000000],USDT[0.0000135210636917] |
| 01664561 | USD[2.5871729720653002],USDT[0.0000000185691 36] |
| 01664568 | KIN[274.9626859100000000] |
| 01664569 | USDT[0.0000000022713607] |
| 01664572 | FTT[0.0000000082200000],NFT [296321311799105114][1],NFT [431349379455751786][1],NFT [459650670551234849][1],USD[0.0022448180160968],USDT[0.0081819431814711] |
| 01664574 | BTC[0.0191778700000000],ETH[0.0000000036416800],USD[43.0931612680440385] |
| 01664575 | EUR[2.5396936000000000],USD[1.3347296935172000] |
| 01664576 | AXS[0.0022076600000000],BF_POINT[100.0000000000000000] |
| 01664577 | ATLAS[289.9449000000000000],BTC[0.0000000014720000],CRO[0.0000000035320000],USD[2.4609804788933170],USDT[0.0000000078679959] |
| 01664579 | FTT[0.0000000040043744],USD[129.8659143714515531],USDT[1195.7478545928486252] |
| 01664581 | USD[0.0001387725085300] |
| 01664583 | BTC[0.0000000003505500],ETH[0.0000000080838600],TRX[0.0000000043098204],USD[0.4083050678518400] |
| 01664584 | USD[0.0000000018687554] |
| 01664586 | ATLAS[0.1754113200000000],BNB[0.0001983000000000],BTC[2.0011809608247941],CRO[536.9012842600000000],DFL[443.2175151600000000],ETH[0.0000400272722321],KIN[1.0000000000000000],LINK[0.0087307000000000],MANA[69.7971673700000000],RSR[10488.4776728000000000],SAND[51.4130036000000000],SHIB[277.4022989400000000],SRM[201.2019938100000000],TRX[1.0000000000000000] |
| 01664588 | FTT[59.0619799686285000],USD[9474.3911234747747023],USDT[0.0017117500000000] |
| 01664589 | ETH[0.0004836944880000],EUR[0.0000000030906484],FTT[0.0000071000000000],LUNA2[0.0085043953840000],LUNA2_LOCKED[0.0198435892300000],LUNC[1851.8500000000000000],SOL[0.0053335845000000],SRM[0.2378247300000000],SRM_LOCKED[2.8821752700000000],SUSHI[0.0037185000000000],TRX[0.0007770000000000],UNI[0.0000427000000000],USD[0.0199836635238800],USDT[0.9329476573274598],YGG[0.6447858300000000] |
| 01664595 | EOSBULL[2345399.5365093197296259],FTT[0.0000000490961549552],LTCBULL[0.0000000062000000],USD[0.0004076294410255],USDT[0.0000000086932077],XRPBULL[84100.0000000053166140] |
| 01664596 | USD[0.0000000069131758],USDT[0.0000000079087987] |
| 01664598 | USD[0.4974340600000000],USDT[0.0000000227187480] |
| 01664599 | BAO[1.0000000000000000],DENT[3.0000000000000000],ETH[0.0848958400000000],ETHW[0.0838613100000000],GBP[0.0000004988398064],KIN[6.0000000000000000],RUNE[9.2174077000000000],SOL[1.0418875900000000],USD[0.0000201256705085],XRP[532.9436750600000000] |
| 01664600 | AUDIO[9.0000000000000000],ETCBULL[2.0549787200000000],FTT[9.2447544800000000],LUNA2[1.1063271050000000],LUNA2_LOCKED[0.2581429911000000],LUNC[24090.5056258638000000],USD[2.1108941415457758],USDT[0.0934326630218666] |
| 01664603 | OXY[0.0000000792743600],USD[0.0000001688631 7],USDT[0.0000000030909104] |
| 01664604 | APT[0.0000000036792000],BNB[0.0000000089072],ETH[0.0000000040740000],LUNA2[0.1004774212000000],LUNA2_LOCKED[0.2344473160000000],LUNC[21879.1700000000000000],NFT [314032169110700155][1],NFT [366799978307610220][1],NFT [449332098915758871][1],SOL[0.0000008300000000],SRM[0.0640240036840292],USD[0.0000000131242764],USDT[0.2478842715400757] |
| 01664605 | HT[0.0000000008471000],SOL[0.0000000037661000],TRX[0.0000000083516169],USD[0.0000022207089180],USDT[0.0000000036555136] |
| 01664608 | APT[0.0000000075179216],AVAX[0.0000000021000000],BNB[0.0000000100000000],ETH[0.0000000030545254],HT[0.0000000058260000],MATIC[0.0000000010467595],SOL[0.0000004782276 9],TRX[0.0000770014008308],USD[0.0000000075471054],USDT[0.0000000297282936] |
| 01664610 | TRX[0.0000000000000000],USD[0.0317215838050000],USDT[0.0004080355000000] |
| 01664612 | GBP[0.0000008121164261],LTC[2.0574576900000000] |
| 01664613 | ETHW[0.0004918919284769],EUR[0.0000000099104650],USD[0.5744754735231356],USDT[0.0000000049975247] |
| 01664614 | BNB[0.0000000018599620],HT[0.0000000008717700],MATIC[0.0000000052520757],SOL[0.0000000069296 59],TRX[0.0000000070152035] |
| 01664626 | ALGO[3114.0000000000000000],ATLAS[23120.0000000000000000],FTT[0.0000000021448600],TRX[31.0000000000000000],USD[0.3361812304250000],USDT[1939.3636073359250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01664627 | USDT[0.0002157148386776] |
| 01664631 | TRX[0.0000450000000000] |
| 01664632 | AVAX[0.000000016836350],BNB[0.0000000099882247],DAI[0.0000000047442440],ETH[0.0000000021091246],MATIC[0.0000000096838297],SOL[0.0000000038429990],TRX[0.0000000090671628],USDT[0.0000000079939970],USTC[0.000000002915000] |
| 01664633 | USD[0.0000000984000000] |
| 01664637 | DEFIBULL[50523.6205151834504683],DOGE[0.0000000075070624],USD[23.7868264027630065],USDT[0.0000000060210398] |
| 01664639 | BNB[0.0000001133361079],ETH[0.0000000082633244],SOL[0.0000000066096300],TRX[0.0000120000000000],USD[0.0000000044178910],USDT[0.0000000056951308] |
| 01664640 | AKRO[1.0000000000000000],BAO[6.0000115000000000],DENT[1.0000000000000000],ETH[0.0000033400000000],ETHW[0.0000033300000000],EUR[418.2462748979820129],HXRO[1.0000000000000000],KIN[1.0000000000000000],SUSHI[0.0001332300000000],UBXT[4.0000000000000000],USD[0.0000069409019854],USDT[0.00001433723744 43] |
| 01664641 | USD[0.0007693083853755],USDT[0.4435235536250000] |
| 01664642 | SOL[0.0000000033930400],TRX[0.0000000043515916] |
| 01664643 | USD[16.8060216572750000] |
| 01664644 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DOGE[4610.3001938600000000],ETH[0.1011188700000000],ETHW[0.1001141900000000],EUR[0.0029135404184380],KIN[2.0000000000000000],LUNA2[0.0000015338932270],LUNA2_LOCKED[0.0000035790841960],MATIC[53.8790198200000000],USTC[0.0002171300000000] |
| 01664647 | BTC[0.1242233235000000],ETH[2.8542675500000000],ETHW[2.8542675500000000],EUR[14497.7383000000000000],SOL[11.3478435000000000] |
| 01664648 | BRZ[150.0100000000000000],USD[1.2525167687500000000000000] |
| 01664650 | ETHW[32.9287550800000000],MCB[0.0030379800000000],SHIB[300000.0000000000000000],SOL[1.2770000000000000],USD[0.1934428521000000],USDT[0.0000000050000000] |
| 01664651 | RAY[66.2517467500000000],STEP[1372.6567489461286322],USD[-0.3725308320671922] |
| 01664653 | BNB[0.0000000200000000],USD[0.3570871649300000],USDT[0.0046389442075000] |
| 01664654 | BNB[0.0000000784722600],EUR[0.0000000024332200],USD[4.1440100122409566] |
| 01664655 | USD[100.0000000000000000] |
| 01664657 | HT[0.0000000054500000] |
| 01664659 | BTC[0.0000000036785183],MATIC[0.0000000060147399],USD[1897.7693046887447337000000000] |
| 01664660 | USD[0.0000000934384997] |
| 01664661 | USD[0.8380280540000000],USDT[0.0092703600000000] |
| 01664664 | CEL[0.0844000000000000] |
| 01664665 | EUR[0.0000000024256952],USD[0.6112198875300000],USDT[0.0094642700000000] |
| 01664666 | USD[3.2245137391746506],USDT[0.0000000009955402] |
| 01664667 | ATLAS[1049.8005000000000000],AVAX[8.2833234479940500],BIT[1.9979100000000000],BTC[0.0051077006202700],ETH[0.0000525606497175],ETHW[0.0020815148353200],EUR[0.0000000018497400],FTM[51.9552849696732000],FTT[3.5991282800000000],HT[8.4027927304186500],LUNA2[0.0311956730400000],LUNA2_LOCKED[0.0727899 037600000],LUNC[6.7222958401032700],SOL[5.5070497296821000],USD[51.7052081702168357] |
| 01664668 | AVAX[7.2121996500000000],BTC[20.0000000192187500],CHZ[801.1566339441525588],EUR[0.0000001546714210],FTT[10.7639484473870600],LINK[32.3978214200000000],MBS[500.2160246600000000],RUNE[34.7734961700000000],USD[0.0000000351139927],USDT[0.0000000110497713] |
| 01664669 | USD[0.0090042430593765],USDT[0.0000000959917696] |
| 01664672 | GST[0.0500000000000000],NFT [357415874244811747][1],NFT [362071924655319656][1],NFT [476471794274599319][1],NFT [513578855932624820][1],NFT [514856639941523410][1],USD[0.6548438528750000],USDT[0.0494294948750000] |
| 01664674 | AVAX[0.0000000700051604],BNB[0.0000002003212800],LUNA2_LOCKED[0.0000000389298166],LUNC[0.0083084737820400],MATIC[0.0000000071567354],SOL[0.0000000044692400],TRX[0.0023310008546440],USD[0.0000000122191640],USDT[0.0000000079668498] |
| 01664675 | LTC[0.0005669700000000],SOL[0.0000000421253332],TRX[0.6254386106620202],USD[0.0000003568597622],USDT[0.0243582046612896] |
| 01664677 | RUNE[459.1081600000000000],USDT[3.1816000000000000] |
| 01664680 | OXY[141.0000000000000000],STEP[475.1000000000000000],USD[0.0255557100000000] |
| 01664681 | HT[0.0000000079500000] |
| 01664682 | ATLAS[590.0000000000000000],AXS[0.5000000000000000],ETH[0.1701896800000000],ETHW[0.1701896808321153],FTT[5.9000000000000000],POLIS[13.1000000000000000],SPELL[44.1625091700000000],TRX[0.0000010000000000],USD[2.3819350874350000],USDT[0.0000000025724300] |
| 01664684 | USD[0.0130539785000000],USDT[0.0066562350000000],XRP[0.2291490000000000] |
| 01664685 | ETH[0.0000000039788000],USDT[0.0002382928859434] |
| 01664693 | BTC[0.0000870116000000],USD[0.0049127379000000] |
| 01664696 | ETH[0.0000000028429000],HT[0.0000000027044500],SOL[0.0000000021460173],TRX[0.0000000034871122],USD[0.0000204682683379],USDT[0.0000000005193805] |
| 01664697 | BNB[0.0015458978888000] |
| 01664698 | ADABULL[0.0001548000000000],BCH[0.0061202900000000],ETH[0.1649670000000000],ETHW[0.1649670000000000],FTT[0.0988084000000000],USD[0.9601974059000000] |
| 01664699 | BNBBULL[0.0114000000000000],DOGEBULL[1.2816000000000000],TRX[0.0000010000000000],USD[0.0366681911703644],USDT[0.0000000153361592] |
| 01664700 | DOGE[299.7841800000000000],EUR[0.0000000074843014],LUNA2_LOCKED[0.8031142615000000],LUNC[7365.9398200000000000],SOL[1.0476179092000000],STARS[0.0000000050000000],USD[0.0040088421297671],USDT[0.0000000079815814] |
| 01664701 | ETH[0.0000007569210],USD[1.6037170421309850],USDT[0.0000000016010138] |
| 01664705 | USD[5.0000000000000000] |
| 01664706 | FTT[0.0621545807335200],USD[0.0000000120708872],USDT[1.4335116638168851] |
| 01664709 | BNB[0.0000000079945600],HT[0.0000000021364000],SOL[0.0000000866092424],TRX[0.0000000050265009],USDT[0.0026428771648050] |
| 01664711 | USD[0.0000000043420150] |
| 01664712 | BTC[0.0001868000000000],MNGO[240.0000000000000000],USD[3.2310142450000000],USDT[0.0000014790048702] |
| 01664714 | KIN[10610196.2604151000000000] |
| 01664717 | BUSD[40.5238575200000000],NFT [493659067967519853][1],SRM[21.7647662900000000],SRM_LOCKED[154.4896777200000000],TRX[0.0007770000000000],USD[0.0000000023330790],USDT[0.0036590050000000] |
| 01664731 | ETH[0.0000000100000000],USD[0.0292448014496914],USDT[0.0000000076581795] |
| 01664734 | USD[1.5835603982000000],USDT[0.0097531500000000] |
| 01664738 | SOL[0.0000001508144],TRX[0.0000000011847698] |
| 01664739 | BNB[0.0000000095894019],ETH[0.0000000129091174],NFT [288912500093664312][1],NFT [361240641149826186][1],NFT [531521629891321874][1],SOL[0.0000000074106721],TRX[0.0000000006229735],UNI[0.0000000027963766],USD[0.0000011623355031] |
| 01664740 | ETH[0.0000000002353180],RUNE[0.0702650000000000],SOL[0.0991792000000000],USD[4.6877681040000000] |
| 01664741 | AAVE[0.0000000000000000],BNB[0.0000000024802139],ETH[0.0005535049774948],ETHW[0.0005535045783968],LTC[0.0000000082474110],LUNA2[0.2023377451000000],LUNA2_LOCKED[0.4721214053000000],LUNC[44059.4700000000000000],MATIC[0.6306501688000000],SOL[0.0007978902082232],USD[1.0423833769421946],USDT[0.00 22888862467161] |
| 01664743 | BTC[0.0010200022620000],ETH[0.0145793034532868],ETHW[0.0145793000000000],FTT[0.0000000063418982],TRX[0.0000000000377042],USD[0.0006655942191481] |
| 01664744 | ATOM[0.0000000081800000],GENE[0.0000000070900000],HT[0.0000000043500000],NFT [384676319331541380][1],NFT [455870539347845166][1],NFT [511922774601522692][1],TRX[15.7000040000000000],USD[0.0051452200000000],USDT[0.0000001248871100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01664749 | BNB[0.53000000841278711],BTC[0.03025994000000000],ETH[0.712722190000000],ETHW[0.712722190000000],EUR[0.0000001529271871],FTM[327.00000000000000000000],LUNA2[0.0024209694410000],LUNA2_LOCKED[0.0056489286960000],LUNC[56.91221599000000000],MANA[183.30260993000000000],MATIC[140.00000000000000000],USD[7.9.04080704370833G],USD[22.17633890000000000] |
| 01664754 | ATLAS[0.00000000800000000],AVAX[0.00000000698404487],BNB[0.0000000421980034],FTT[0.0000000059264163],POLIS[0.0000000058577510],SHIB[0.000000050000000],TRX[0.0000000083198165],USD[0.069380445220062] |
| 01664755 | USD[2.96223989034373520],USDT[0.0000132046487601] |
| 01664767 | GBP[0.000000038129353] |
| 01664768 | BTC[0.00066485000000000],ENJ[25.59500000000000000],ETH[0.064000000000000000],ETHW[0.064000000000000000],TRX[503.00000100000000000],USD[-15.95486617766700000000000000],XRP[0.9870800000000000] |
| 01664772 | AVAX[22.68685514270112000],BICO[194.96295000000000000],BTC[0.000000060000000],ETH[-0.003074926261403S],ETHW[-0.0030555698907389],USD[-0.0651790221083415],USDT[14.909835524200S821] |
| 01664773 | USD[1166.20645132000000000] |
| 01664775 | FTT[0.7426634640074879],RAY[0.37518563000000000],SRM[6.16187507000000000],SRM_LOCKED[0.129989190000000000],USD[2.360729265206161614],USDT[-0.0078533402158519] |
| 01664776 | ALGO[240.00000000000000000],BNB[0.000000002574900],BTC[0.0516906940000000],ETH[0.000000073566509],EUR[210.778358687424011],HT[1.00000000000000000],TRX[100.000000000000000],USD[2582.024093806226876],USDT[1034.420621240000000],USTC[0.0000000032646398] |
| 01664779 | USD[17.58090257226500000] |
| 01664781 | AKRO[4.00000000000000000],ATOM[0.0741654700000000],AVAX[2.44955520000000000],BAO[38.000000000000000],BTC[0.012548120000000],DENT[4.000000000000000],ETH[1.55828714000000000],ETHW[1.55763258000000000],KIN[23.00000000000000000],LUNA2_LOCKED[0.7976342904000000],LUNC[1.41119803000000000],NFT[347935172978938943][1],NFT[464262894365791936][1],NFT[507989661570972273][1],RAY[34.00005453000000000],RSR[1.00000000000000000],SOL[0.0003715800000000],TRX[1.000000000000000],UBXT[4.000000000000000],UNI[44.11116302000000000],USD[3309.542031509290600040],USTC[20.205558460000000000] |
| 01664782 | TRX[0.50600000000000000],USD[0.1725330161144678] |
| 01664785 | AVAX[0.00000000339441341],BTC[0.0000050700000000],USD[0.00000000814067720],USDT[0.00000000405507722] |
| 01664789 | EUR[0.27837874000000000],USD[35.5866143132688859] |
| 01664791 | BNB[0.09823400000000000],BRZ[1.602933147540954],BTC[0.0087703889418125],LINK[0.90000000000000000],USD[7.401321518373185],USDT[4.014365922258613] |
| 01664793 | ATLAS[4.74320000000000000],AURY[0.46933682000000000],FTT[31.00000000000000000],LUNA2[0.98807598090000000],LUNA2_LOCKED[2.30155781600000000],NFT[318668897281026685][1],SRM[2.742823700000000],SRM_LOCKED[233.544081040000000],USD[0.000000138475000],USDT[0.008192175085896] |
| 01664794 | BTC[0.0053347100000000],LUNA2[0.84756696190000000],LUNA2_LOCKED[1.977656244000000],MSOL[0.00000014800000000],STETH[0.0000000468668879],USD[6.235356381936166500000000],USDC[193.752893650000000],USDT[343.378501491146350],USTC[119.977200000000000] |
| 01664795 | AKRO[1.00000000000000000],BAO[1.000000000000000],BTC[0.15605328000000000],DOGE[1881.532706360000000],ETH[6.71434958000000000],KIN[1.00000000000000000],NFT[331687953047990142][1],NFT[469728862641414020][1],SOL[7.30002572000000000],USD[110.156308077107019 6],USDT[0.0000000065041497] |
| 01664797 | BTC[0.000412278871801],DAI[0.0535836505678611],ETH[0.00017602000000000],EUR[9.03107921820757],FTT[25.103265422770660],USD[0.0842650383111SO],USDT[44927.159351973940S378] |
| 01664799 | ETH[0.00014033600000000],ETHW[0.199140336000000000],FTT[89.08656880000000000],HT[0.06637760000000000],NFT[384447711036675263][1],TRX[0.00003300000000000],USD[3406.68483420040000],USDT[103.000000098144313] |
| 01664811 | ATLAS[19.90785000000000000],BAL[0.00940910000000000],ETH[0.00000007463791 9],EUR[0.00000013458729 9],FTT[0.097722000000000],LS.088036242661761 7],USDT[23.585971955118460 4] |
| 01664813 | LTC[0.01933691000000000],TRX[0.00000100000000000],USD[0.49371875660273 65],USDT[1.230244480000000] |
| 01664815 | TRX[0.00003000000000000],UMEE[7.67260000000000000],USD[0.0084737109489198],USDT[0.0000000006405848] |
| 01664818 | USD[21.28413948867562 29] |
| 01664819 | BTC[0.00327724442416 80],ETH[0.00000001600000 00],FTT[0.2634850493440286],USD[-0.976296512822113 2],USDT[0.8788119452000000] |
| 01664822 | USD[20.00000000000000000] |
| 01664823 | NFT[315603390577900502][1],NFT[446194900180961637][1],USD[0.00000000125000 00] |
| 01664826 | USD[20.00000000000000000] |
| 01664830 | BUSD[6486.30859324000000000],ETH[0.0003887454502100],ETHW[0.430388747139351 4],FTT[25.196285500000000000],SAND[1.00000000000000000],SOL[0.000000010000000],TRX[0.0000010000000 00],USD[-249.964947560148761 1],USDT[279.233316773262839 4] |
| 01664834 | COPE[0.99820000000000000],NFT[464028207145290365][1],STEP[0.08716000000000000],USD[0.00000015133721 7],USDT[0.000000006481279 0] |
| 01664835 | BTC[0.00000008000000000],ETH[0.00000006985840 00],FTT[0.01665220000000000],USD[0.00000039518956 60] |
| 01664838 | USD[1.335404782500000 00] |
| 01664840 | GBP[0.95839398692500000] |
| 01664841 | ALGOBULL[0.00000008897185 0],ATLAS[0.00000009998130 0],BNB[0.00000000011986514],C98[0.0000000184411264],EOSBEAR[0.00000002514014 0],POLIS[0.000000072412430],SUSHIBULL[0.00000001 18211948],SXPBULL[0.00000009988226 0],USD[0.00000001501201 75],USDT[0.000007963955565 5],XRP[0.00000000448906 08],XRPBULL[0.00000000088470 046] |
| 01664843 | USD[5.00000000000000000] |
| 01664844 | ETH[2.07895186000000000],ETHW[2.07807874000000000],FTT[104.708372960000000] |
| 01664845 | ATLAS[1.00000000000000000],DOT[44.46052000000000000],DYDX[0.046300000000000],FTM[343.93120000000000000],POLIS[0.04000000000000000],SAND[0.94300000000000000],SOL[0.00490400000000000],USD[1262.260323179250000 0],USDT[0.0042111500000000] |
| 01664849 | USD[0.392839180000000] |
| 01664852 | DYDX[4.79679251000000000],FTT[1.59971200000000000],SOL[0.07052030906398 67],TRX[0.00000400000000000],USD[0.035324361891 6433],USDT[0.000000100046128] |
| 01664853 | HT[0.0000000004296160 0] |
| 01664854 | 1INCH[0.03839464000000000],ALICE[25.49530350000000000],BTC[0.0437919276600000 0],CHF[1000.0000000007707040],CHZ[2000.00000000000000000],CRV[44.99170650000000000],ENS[0.000000004000000],ETH[0.10496221850000000],ETHW[0.00000000850000 00],FTT[7.872288327400535 1],LUNA2[0.00011478829310000],LUNA2_LOCKED[0.0002678393506000],MATIC[220.000000000000000],SOL[4.58915407039517175],SUSHI[0.00000001638665 0],TLM[699.00000000000000000],USD[184.335578611467213800000000],USDC[550.000000000000000],USDT[0.000000009535420 10] |
| 01664856 | USD[7.32309353970641 0] |
| 01664857 | FTT[0.04519224069738S5],TONCOIN[13.30000000000000000],USD[0.1191348320323511],USDT[0.000000093453996] |
| 01664858 | SOL[0.0023450800000000],USD[0.000000076103596] |
| 01664860 | USD[0.000000000097582],USDT[0.000000008487005S],XRPBULL[442.508963540000000] |
| 01664861 | SOL[0.00090800000000000],USD[0.000000005000000] |
| 01664863 | USD[0.00887248000000000] |
| 01664868 | ETH[0.00999800000000000],ETHW[0.00999800000000000],FTT[0.0157422033004000],USD[8.156538546650000 0],USDT[1.190000000000000] |
| 01664879 | UNI[0.000741730000000 0] |
| 01664880 | ETH[0.00000004253430 0],SOL[0.00000000826640000] |
| 01664883 | SOL[0.00000007600000 0],USD[0.0000000125000000] |
| 01664890 | BNB[0.00992590000000000],BTC[0.00039988600000000],DMG[0.00123400000000000],FTM[0.99981000000000000],LINK[0.5873332763557945],TRX[0.60879100000000000],USD[7.834009156070382 7],USDT[1.7046196810500000],WRX[0.97682000000000000] |
| 01664892 | USD[20.00000000000000000] |
| 01664894 | ATOM[0.00000000566250 0],ETH[0.0002044441413500],ETHW[0.0002044441413500],TRX[0.0200000016100000],USD[0.0416774565906376 3] |
| 01664896 | FTM[0.00000091574072],SOL[0.00000000758083 06],USD[0.000000007841 9394],USDT[0.00000000779737 33] |
| 01664904 | LTC[0.00499071000000000],USD[-3.0331849562325838],USDT[5.6461583752745960] |
| 01664907 | EUR[0.00000000696196 19],USD[0.00047942630951060],USDT[0.0016400248059638] |
| 01664912 | AMPL[0.2959534741038117],KNC[0.04532000000000000],RUNE[0.08526000000000000],USD[0.0000000698467 94],USDT[0.0000000018006421] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01664914 | BTC[20.00000000500000],ETH[0.000000033735466],LUNA2[0.0036858706120000],LUNA2_LOCKED[0.0086003647610000],NFT[49327002851037202][1],NFT[50314085514967654 2][1],SOL[0.000000063347600],USD[0.000000127208376],USDT[0.000000120970150],USTC[0.521752800000000],WETH_WH[0.078581980000000] |
| 01664915 | USD[23.085984840000000] |
| 01664916 | USD[0.000000072500000] |
| 01664918 | AMPL[0.004792085714344 1],ETH[25.209953660000000],ETHW[13.999999740000000],EUR[0.000000046244903],FTT[25.000000000000000],PROM[10.000000000000000],TRX[0.846495900000000],TULIP[336.000000000000000],USD[512.760003105266470000000000],USDT[833.432326777598 2476] |
| 01664921 | COMP[0.025252760000000] |
| 01664925 | BTC[0.000020000000000],EUR[0.006669470000000],USD[0.2350849663479914] |
| 01664927 | EUR[0.709980900000000],USD[0.051523179648000 0] |
| 01664933 | GENE[88.485560000000000],IMX[214.891111110000000],USD[0.096362689250000 0] |
| 01664934 | USD[1494.377349737059322100000000] |
| 01664935 | USD[25.000000000000000] |
| 01664936 | ADABULL[1.329731960000000],CRO[119.940000000000000],DOGEBULL[211.187300860000000],FTT[0.100000000000000],MATIC[10.000000000000000],SUSHIBULL[996.000000000000000],TRX[0.000001000000000],USD[0.014761065052048 3],USDT[0.000000201326234] |
| 01664938 | SOL[0.009900000000000],TRX[0.000001000000000],USD[0.000000076891304],USDT[0.000000020127625],XRP[0.697373000000000] |
| 01664942 | APT[0.000000070880000],BNB[0.000000000192344 48],HT[0.000000019234448],TRX[0.000150094523140] |
| 01664943 | ETH[0.000000031120500],USDT[0.047092239112500 0] |
| 01664944 | PSY[21.000000000000000],USD[1.108572304097590 0],USDT[0.000000104259178] |
| 01664945 | BNB[0.000000031000000],ETH[0.000000008842000],FTM[0.000000100000000],HT[0.000000105757508],MATIC[0.000000011920000],SOL[0.000000085641888],TRX[1.918485760078004 5],USDT[0.000000011580251] |
| 01664948 | AKRO[4.000000000000000],ATLAS[6772.040072480000000],AUDIO[2.000000000000000],BAO[5.000000000000000],BTC[1.013299553510000],DENT[4.000000000000000],DOGE[25447.711432170000000],FIDA[1.000000000000000],FTT[25.000000000000000],IMX[0.001499930000000],KIN[6.000000000000000],MATH[1.00000000 0000000],POLIS[122.523771800000000],RSR[1.000000000000000],SOL[10.872854202249408],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000055584358],USDT[0.000044177290 3] |
| 01664950 | TRX[0.000001000000000],USD[0.000000046145796] |
| 01664951 | CRV[2.829223950000000],FTT[8.355077050000000],GBP[0.000000010946591],USD[0.004592282655694],USDT[0.000000078440502 7] |
| 01664952 | EUR[0.004042281784878 2] |
| 01664955 | TRX[0.000001000000000],USD[0.017312071800000 0] |
| 01664959 | AVAX[0.000000010000000],ETH[0.000012308000000 0],ETHW[0.0001230800000000],FTT[0.013243041314 0738],SOL[0.006586000000000],USD[1.58778740879 81176],USDT[0.000000033935775] |
| 01664961 | EDEN[5.798898000000000],USD[3.319111167500000 0],USDT[0.000000061197928] |
| 01664964 | TRX[0.000001000000000] |
| 01664967 | USD[0.000000018068],USDT[0.000000064109408] |
| 01664970 | BTC[0.000007550000000],MNGO[5.522000000000000],USD[0.3819203125000000],USDT[0.000000075145680] |
| 01664973 | BTC[0.852557000000000],USD[0.000000022205328],USDT[0.000013598980103 1] |
| 01664980 | USD[323.191095250000000] |
| 01664982 | ATLAS[5219.726000000000000],AURY[10.000000000000000],BTC[0.013200000000000],CEL[0.0567000000000000],CHZ[539.8920000000000 00],LUNA2[0.470522063700000],LUNA2_LOCKED[1.097884815000000],LUNC[102457.170000000000000],TRX[0.000004000000000],USD[1.490047813257092 2],USDT[0.000000081995063] |
| 01664985 | BNB[0.000000095000000],ETH[-0.000000046000000],ETHW[1.732156210227589 4],LUNA2[9.133713663000000],LUNA2_LOCKED[21.311998500000000],SAND[0.000000009000000],TRX[0.000490000000000],USD[0.000000015147454],USDT[0.000000101135554] |
| 01664986 | TRX[0.000000066298104],USD[0.000000028411699 8] |
| 01664989 | SOL[0.000558870000000],USD[5.112651906250000] |
| 01664991 | SHIB[0.000000011360000],USD[1.203240750360929 239],USDT[0.000000001672 8905] |
| 01664993 | EUR[0.000000376018035],USD[5.112651906250000] |
| 01664999 | USD[5.000000000000000] |
| 01665000 | ATLAS[0.000000004000000],BCH[0.000000075540500],BTC[0.000000045524845],DOT[0.000000055080000],FTT[0.000000039081159],KIN[0.000000061000000],LTC[0.000000005871440 5],LUNA2[0.016200569480000 0],LUNA2_LOCKED[0.037815398790000 0],MATIC[0.000000071977908],NFT[359535054691463437][1],NFT[391495460780080816 1][1],NFT[480254635873611053][1],NFT[494129622036564478][1],NFT[543627398140897687][1],STEP[0.000000005000000],TRX[0.000000008413931 7],USD[0.000002722099131 18739],USDT[0.000000035558972] |
| 01665005 | BTC[0.000000004000000],ETH[0.000003700000000],ETHW[0.040507450000000],EUR[0.805858530570947 9],NG3[0.000000000000000],TRX[0.000007386155],USDT[0.001104399511 6608] |
| 01665008 | FTT[0.094705210000000],USD[0.005505949302000 0],USD[0.000000088000000] |
| 01665010 | DFL[14000.000000000000000],SRM[17.381185490000000],SRM_LOCKED[108.743662290000000],TRX[0.000010000000000],USD[0.000000005096000 0] |
| 01665011 | TONCOIN[48.400000000000000],TRX[0.000001000000000],USD[0.2224682169565676],USDT[0.000000066898949] |
| 01665014 | NFT[439019087378786085][1],NFT[532540065457769282][1],NFT[563082662577276821][1],USD[0.000000004206902] |
| 01665015 | FTT[0.000000008540752],SRM[1.402398600000000],SRM_LOCKED[7.344992600000000],USD[1.000002654835 0136] |
| 01665016 | BTC[1.120000089753125],BUSD[2000.000000000000000],FTT[0.159230607430594],NFT[294285711814762771][1],NFT[429213568962803866][1],USD[0.000000026104130],USDC[47759.795235930000000],USDT[0.000000033171020] |
| 01665017 | NFT[292200000000000000],TRX[0.000001000000000],USD[0.774077010000000],USDT[0.000000064317418] |
| 01665020 | ALICE[22.000000000000000],ATLAS[1280.000000000000000],BTC[0.278269760000000],ETH[4.155687200000000],ETHW[4.1556872000000 00],FTM[6201.900000000000000],FTT[1.000000000000000],HNT[0.084000000000000],MANA[1121.735600000000000],POLIS[209.976000000000000],SOL[49.366326000000000],STEP[0.5799 22000000000000],USD[203.388626301170338 4],USDT[2092.085744158810786 11] |
| 01665021 | ETH[0.005000000000000],ETHW[0.005000000000000],SOL[0.240235951850000 0] |
| 01665022 | USD[0.000000008829430] |
| 01665026 | BTC[0.000000006281500],DYDX[0.000000003134579],FTT[0.000000413787667 0],USD[0.000000007254586] |
| 01665028 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],EUR[0.000190330894141],KIN[2.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[2.000000000000000] |
| 01665029 | USD[0.000000000000000] |
| 01665031 | ATLAS[529.640000000000000],BTC[0.023446522039607],DOT[20.000000000000000],ETH[0.014000013811387 5],ETHW[0.014000000000000],FTT[50.046252153145028 0],LINK[20.000000000000000],LUNA2[0.001959168645000 0],LUNA2_LOCKED[0.004571393505000 0],LUNC[0.090401000000000],MANA[100.000000000000000],MATIC[100.000000000000000],POLIS[798.879138000000000],SAND[100.990820000000000],SOL[10.000000000000000],TRX[0.000020000000000],USD[620.266021370285199 3],USDT[1837.110263243762263] |
| 01665033 | BLT[0.350225000000000],USD[0.000000005464150] |
| 01665041 | ATOMBULL[15.996800000000000],LINKBULL[3.692600000000000],MATICBEAR2021[229.954000000000000],MATICBULL[74.985000000000000],TRX[0.000001000000000],USD[0.047127260000000],USDT[0.000005999441 8],VETBULL[3.600000000000000],XRPBEAR[3100000.000000000000000],XRPBULL[795.840800000000000 0] |
| 01665042 | NFT[332189157813404315][1],NFT[410555746860808342][1],NFT[413750787610389380][1],TRX[0.003178750000000],USD[0.000000590762520],USDT[0.000000005822 50000] |
| 01665047 | XRP[2049.750000000000000] |
| 01665048 | BLT[4.256050000000000],NFT[443548033379340155][1],STG[47.000000000000000],TRX[0.000001000000000],USD[1.341498312249292 62],USDT[0.422587220111 3260] |
| 01665049 | AKRO[4.000000000000000],AURY[3.028354539400000 0],AVAX[0.000157576625196],BAT[0.096787570000000],BNB[0.000044204000000],CEL[0.107820320000000],DENT[2.000000000000000],DOGE[1.000000000000000],ENS[0.000095961000000],ETH[0.000005305729 2379],ETHW[0.000005305729239],FTT[0.000074504442000],GAL[497.397023054600000],KIN[39.000000000000000],MANA[20.626309619000000],MATIC[19.543751371600000],RSR[3.000000000000000],SGD[0.007224996252599],SHIB[1713231.159586818000000],SOL[0.000021059500000],SPELL[409.155612700000000],SUSHI[9.47709 8574660046],TRX[8.000000000000000],UBXT[4.000000000000000],USDI[0.026960829126759],USDT[0.003303833221005] |
| 01665050 | BNB[0.000014447520000],BTC[20.000005400000000],MATIC[0.000000092440000],XRP[0.000000003823000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01665051 | AKRO[2.000000000000000000],BAO[4.000000000000000000],EUR[4.604095551126372200],KIN[3.000000000000000000],TRX[3.000000000000000000],USD[2.821263498750000000],USDT[4.140920784481853] |
| 01665054 | BTC[0.000024340000000000],TRX[100.000000000000000000],USD[278.918101826382029500],USDT[0.000000003763269],XRP[0.351205000000000000] |
| 01665057 | USD[18.942790514582387300],USDT[5.905930130000000000] |
| 01665065 | BTC[0.006999689600000000000],ETH[0.118985644000000000],ETHW[0.118985644000000000],FTT[2.112291010000000000],SOL[0.530000000000000000],USD[25.933506173340233500],XRP[25.000000000000000000] |
| 01665066 | BTC[0.000000000000000000],FTT[0.009969439153520000],USD[0.000000007705945000] |
| 01665068 | ETH[0.000000002000000000],FTT[196.203589473274631200],TRX[0.000117000000000000],USD[14.203790608648275000],USDT[105.040036852350000000] |
| 01665071 | USD[1.069000000000000000] |
| 01665076 | CIT[0.000000000000000000],COPE[0.000000090223600000],EDEN[0.000000093672980000],FTT[0.199922400000000000],LUA[0.000000016291129000],MCB[0.000000028066916],MEDIA[0.000000050000000000],MER[0.000000066482975000],NIO[0.021593374263077000],REAL[0.018556680000000000],REN[0.598480980000000000],SECO[0.000000079882960000],SRM[0.000000075717819000],SOL[0.007577450000000000],SPELL[0.000000075467707000],UBXT[0.000000008563479600],USD[3.000000012789100] |
| 01665079 | EUR[0.000000012691340600] |
| 01665080 | USD[0.449594110000000000] |
| 01665081 | ADABULL[0.000000000047000000000],BTC[0.000198252000000000],COMPBULL[16808.531450000000000],ETHBULL[2.633720780000000000],IMX[52.450847000000000000],KIN[2788117.100000000000000],SOL[0.000000202294872],SRM[0.000000099432000000],SUSHIBULL[14997557.316000000000000],SXPBULL[132694.476000000000000],TRX[0.000000200000000000],USD[165.400319756434667],USDT[0.000000150514140],XRPBULL[15680.692213669310085] |
| 01665086 | USD[0.007366175654614000] |
| 01665087 | USD[0.000000024624557],USDT[0.000000027178288] |
| 01665089 | USD[0.000000060464114],USDT[0.000000004523591] |
| 01665090 | FTT[0.029383072657817600],GARI[261.000000000000000000],USD[0.297666061312004000],USDT[0.000000082000000] |
| 01665092 | USD[0.008274217750000000] |
| 01665103 | FTT[750.644924500000000],NFT (371203696006160587)[1],NFT (383868903664851487)[1],NFT (499950153391506741)[1],NFT (503717331782431650)[1],NFT (505083340134953679)[1],NFT (541468451764713818)[1],SRM[0.149185790000000000],SRM_LOCKED[12.330814210000000000],USD[365.771219781028396400] |
| 01665104 | BTC[0.000041700000000000],ETH[0.000001110000000000],ETHW[0.000000025000000000],IMX[0.023444410000000000],NFT (566621081045669941)[1],USD[-0.007089588130621800],USDT[0.000000065000000000] |
| 01665105 | KIN[903.154153323891330],SECO[0.000000008300000000],STEP[0.000000025573900],USD[-0.624486984166131300],USDT[1.177030903730739600] |
| 01665107 | USD[0.000169155023823800] |
| 01665109 | ATLAS[308.878556200000000000],BTC[0.000000025654906],FTI[0.000000127716011],ETHW[0.000000001277160100],EUR[86.972366773726393200],HNT[0.000000087600000],POLIS[6.460359260000000000],SOL[0.000000010425000000],TRX[0.000010000000000000],USD[0.000133488283011],USDT[0.000150014247406] |
| 01665113 | ETH[0.000000095056777],ETHW[0.000000017165594],FTT[0.000000081990272],MATIC[0.000000025696688],SAND[0.000000072000000],TRX[0.000222008999676],USD[0.000000075000000] |
| 01665114 | ATLAS[850.000000000000000000],BNB[0.009925000000000],EDEN[84.983000000000000],USD[0.000000067653598],USDT[0.000000066235348] |
| 01665115 | BNB[0.003758000000000000],ETH[0.000145570000000000],ETHW[0.000145737392450],FTM[20.000000000000000000],IMX[0.062758000000000000],SOL[0.008990000000000000],TRX[0.000010000000000000],USD[1.577062898905203939],USDT[5.817006054390816200] |
| 01665119 | ATOM[0.089705345900000000],AVAX[0.002747500000000000],BNT[0.050000000000000000],BTC[4.048924981000000000],BTC3[0.000375870346654],EUR[223.001144000000000000],FTT[25.054000730000000000],GALA[1.749850000000000000],LINK[11281.166317955454472580],MATIC[0.291645000000000000],OXY[0.040235000000000000],USD[0.011563030000000000],SRM[82.774491450000000000],SRM_LOCKED[363.385508550000000000],SUSHI[0.729962500000000000],TRX[0.000080000000000000],USD[22644.7.762347736050361],USDT[0.088734856429396],WAVES[0.047500000000000000] |
| 01665121 | ATOM[14.700000000000000000],BTC[0.000005086000000000],FTT[7.000000000000000000],STEP[5064.90000000000000000],TONCOIN[210.900000000000000000],USD[0.654837630737010600],USDT[0.008380285075000000],XRP[325.000000000000000000] |
| 01665122 | PSY[0.670240000000000000],SOL[0.000000010000000000],USD[0.000000098401814],USDT[0.000000098277130] |
| 01665123 | FTT[0.000000080002740000],USD[2.795626543000000000],USDT[0.000000062904432] |
| 01665124 | BTC[0.017834727000000000],FTM[317.000000000000000000],POLIS[53.289873000000000000],UNI[0.081000000000000000],USD[0.698313189500000000] |
| 01665125 | USD[1.065194005856818500] |
| 01665126 | NFT (355564366210938167)[1],NFT (480819473956250044)[1],NFT (525127010917166338)[1],TONCOIN[27.900000000000000000],TRX[0.000640000000000000],USD[0.003964484038424257],USDT[0.000000023204543] |
| 01665127 | BAO[3.000000000000000000],BF_POINT[100.000000000000000000],BOBA[61.937223660000000000],DENT[3.000000000000000000],ETH[0.000000004316431005],FTT[0.000231100000000000],KIN[4.000000000000000000],OMG[0.001576534300000000],USD[0.305607832025212125] |
| 01665131 | DOGEBULL[181.179110684000000000],USD[0.001412643676288000],USDT[0.000000190399690] |
| 01665133 | FTT[14.706028653177726771],GALA[259.808328000000000000],OMG[7.828341140390910000],POLIS[145.000000000687398663],SHIB[5314082.69256890000000000],SLND[11.700000000000000000],USD[4.269605822305052591],USDT[0.000440001009555102],XRP[0.000000083997463] |
| 01665137 | USD[539.706424408467170600],USDT[0.000000004144691200] |
| 01665138 | GBP[0.000000010631140],MEDIA[0.000000006586310900],USD[0.000000003009411] |
| 01665140 | USD[0.000000000000000000] |
| 01665144 | BNB[0.009500000000000000],BTC[0.000020000000000000],USD[0.000000033895721],USDT[0.000000086649884] |
| 01665145 | SOL[0.000000091525543],USD[0.000000202378178000] |
| 01665146 | BAO[1.000000000000000000],BCH[0.000299800000000000],USD[0.072078193694806600],USDT[0.000000044597592],XRP[1.000000000000000000] |
| 01665148 | BNB[0.000000037080000],BTC[0.000000000000000000],SOL[0.003604130000000000],USD[0.000003941149175] |
| 01665154 | BTC[0.998500000000000000],ETH[45.369592700000000000],ETHW[5.369592700000000000],GHS[100.000000000000000000],LUNA2[0.022957298120000000],LUNA2_LOCKED[0.053567028950000000],LUNC[4999.000000000000000000],SOL[582.690000000000000000],SRM[0.563667650000000000],SRM_LOCKED[2.436332350000000000],TRX[0.000005000000000000],USD[-4.10897.352987153034852],USDT[7000317.386543934000000] |
| 01665155 | BICO[0.000000100000000],BTC[0.000000000000000000],HMT[0.866666670000000000],TRX[0.000010000000000000],USD[0.000001029600900],USDT[0.000000004299118] |
| 01665158 | BTC[0.000000075357664],SRM[0.331161000000000000],USD[3.258908647679572400] |
| 01665159 | BOBA[72.675027832866050000],FTT[2.000000000000000000],GMT[99.982000000000000000],LUNA2[3.476298556000000000],LUNA2_LOCKED[8.111363298000000000],LUNC[756971.329564600000000],MATIC[450.000000000000000000],SAND[60.989349400000000000],USD[198.196083597859307] |
| 01665160 | COPE[36.997000000000000000],ETH[0.023000000000000000],ETHW[0.023000000000000000],RAY[3.000000000000000000],SRM[6.999200000000000000],STEP[44.900000000000000000],TRX[0.000010000000000000],USD[-23.714320665909619632],USDT[33.800552690607047] |
| 01665164 | FTT[0.000000010000000000],USD[21.257076851547233],USDT[0.000000363975046] |
| 01665165 | NFT (304159254119736979)[1],NFT (442750641873250376)[1],USD[0.0000000000000000000] |
| 01665167 | APT[0.000000093885900],KIN[0.000000017160000],LUNA2[0.000007928311081000],LUNA2_LOCKED[0.000184993925200],LUNC[1.726406430000000000],MATIC[0.000000095683244],SOL[0.000000082479584],TRX[0.000000085878307],USD[0.000000029562412],USDT[0.000552267144827600] |
| 01665168 | BF_POINT[200.000000000000000000],FTT[25.005670131093700000],USD[2.803239089708784500],USDT[3.121651650106942500] |
| 01665170 | USD[-1.601210171922664440],USDT[1.971839326323765600] |
| 01665175 | HT[0.000000093948200000] |
| 01665176 | FTT[150.020000000000000000],NFT (313448204666688444)[1],NFT (453388720267369543)[1],NFT (528802205111780078)[1],USD[0.582144094619018500],USDT[64.666967854000000000] |
| 01665178 | BULL[0.006680000000000000],USD[4.939313631843991800],USDT[0.099387509710654000] |
| 01665179 | 1INCH[0.525754543819720000],ETH[-0.001053451918646800],TRX[0.000000000000000000],USD[-0.240226590588237100],USDT[1.907853946043463000] |
| 01665180 | BTC[0.035176409126000000],XRP[0.500000000000000000] |
| 01665183 | FTM[3.000000000000000000],TRX[0.000046000000000000],USD[0.744603738340880],USDT[0.000000085582418] |
| 01665185 | BTC[0.000000018579745?],ETH[0.000000012962860],LUNA2_LOCKED[0.000045854498790],LUNC[0.453406439080600],MATIC[0.000000090879785],OKB[0.000000003702108],SOL[0.000000040000000],TRX[0.619348004538000],USDT[5.753268134966672400] |
| 01665186 | AKRO[2.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[1.488542670000000000],KIN[1.000000000000000000],MATIC[1.047832760000000000],RSR[1.000000000000000000],SHIB[392.875748920000000000],UBXT[2.000000000000000000],USD[0.144293276278209],USDT[0.000000004079548] |
| 01665188 | ATLAS[2.662200000000000000],BAO[401.095300000000000000],BTC[0.000000060000000],LUA[0.073672700000000000],POLIS[0.052500000000000000],TONCOIN[0.042221000000000000],TRX[0.000010000000000],USD[0.002523211058973],USDT[0.000000083900768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01665189 | CRO[0.000000006977467],ETH[0.000000005462644],FTT[0.075017481100244,9],USD[0.35597742503335580] |
| 01665195 | USD[-743.2051849458982593],USDT[837.442324844306972] |
| 01665200 | BNB[0.750000000000000],BTC[0.015556275700740,0],ETH[0.167000000000000],EUR[0.000000009940873],FTT[19.600000000000000],LUA[4615.950698000000000],UNI[6.624077801881045,1],USD[5.000000106720538],USDT[0.988123472625000,0] |
| 01665203 | ALPHA[405.918800000000000],LTC[2.000000000000000],STEP[581.700000000000000],USD[29.115617000000000,0] |
| 01665204 | FTT[0.200000000000000],GENE[0.900000000000000],USD[0.781806464450000,0] |
| 01665207 | AURY[0.999400000000000],BAO[0.800000000000000],BTC[0.172830003044080,0],DODO[0.057480000000000],LRC[0.900000000000000],LTC[0.013881735535155,0],REEF[8.836000000000000],SHIB[180.000000000000000],USD[0.054074386814204],USDC[14.500000000000000] |
| 01665210 | ATOM[0.000000021000000],AVAX[0.000000085167224],BNB[0.000000008665500],LUNC[0.000000006000000],MATIC[0.000000007390000],NFT [2930974254519271163][1],NFT [3171293663345305006][1],NFT [4627008413769048111][1],NFT [5175779724480940011][1],SOL[0.000008006451077,1],TRX[0.000017006106700,0],USD[0.000513000000000],USDT[0.01118057378403,12] |
| 01665211 | BTC[0.000000059035858],HT[0.000000000650000] |
| 01665212 | AVAX[0.899838000000000],BTC[0.000090340000000],ETH[0.089983800000000],EUR[0.000000072756214],USD[0.000001172308390],USDT[0.6754824011525709] |
| 01665214 | ATLAS[0.000000091100000],DOGE[0.000000026000000],LTC[1.000000000000000],SAND[3.058772079000000],SHIB[1030545.378917251224177],STEP[0.000000007358058],USD[0.000000096980668] |
| 01665215 | ATLAS[0.000003562626],TRX[0.000001000000000],USD[0.000000076183263],USDT[0.000000007637306] |
| 01665218 | EUR[10.707789132761954,5],USD[0.001369870763972,8] |
| 01665221 | ETH[1.504577860000000],ETHW[1.504577851251497,9],USD[-1049.633431557286518,5] |
| 01665223 | TRX[0.000001000000000,0] |
| 01665225 | HT[0.000000047791200] |
| 01665226 | BF_POINT[200.000000000000000],BTC[0.014197160000000,0],EUR[769.569451670000000,0],USD[33.089323955000000,0] |
| 01665229 | ENS[95.424348190000000],ETH[0.019881634372668,0],FTT[36.995000004357433,7],LINK[39.548000000000000],LRC[59.000000000000000],MATIC[101.085218800000000],SRM[25.420926490000000],SRM_LOCKED[0.428400000000000],USD[0.519797227404854,4],USDT[0.000000078017332] |
| 01665232 | BTC[0.000431090000000,0],ETH[0.007747340000000],ETHW[0.007747340000000,0],USD[0.000274625701799] |
| 01665236 | AKRO[199.209203200000000],BAO[18659.514038200000000],BTC[0.000000175669589],DENT[1042.301374830000000],EUR[1.836261723468234],FTT[0.000042000000000],KIN[52322.358065210000000],SOL[0.143880225098354,1],STEP[30.723303780000000],TRX[67.820500100000000,0],USD[0.000094337453976] |
| 01665237 | USD[0.000000189183944],USDT[0.000000029921944] |
| 01665238 | USD[200.000000000000000],USD[0.398095950075000],USDT[0.000000082883512] |
| 01665242 | TRX[0.000001000000000],USD[0.052446486000000,0] |
| 01665243 | AUD[0.003135939408299,1],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000133900000000],UBXT[1.000000000000000],USD[0.000005900141875],USDT[0.000000045981849] |
| 01665244 | ATLAS[0.000000041049638],MAPS[0.000000006900499],SHIB[299962.000000000000000],USD[0.119692208517827,7] |
| 01665246 | USD[0.000001000000000],USD[0.000000052208600],USDT[0.000001401447963,0] |
| 01665247 | POLIS[95.200000000000000],SOL[0.036894860000000],USD[0.000000005159548,2] |
| 01665248 | APT[19.966454000000000],AUDIO[0.994762000000000],BTC[0.116284464740000,0],CRO[379.968572000000000],DOGE[1499.738100000000000],ETH[3.160416229400000,0],ETHW[0.005410594000000,0],FTT[0.001795490000000],LUNA2[0.099555087940000,0],LUNA2_LOCKED[0.232295205200000,0],LUNC[21678.330000000000000],MA NA[79.988651000000000,0],MATIC[109.984178000000000],RAY[131.017118950000000,0],SAND[31.995285800000000,0],SOL[9.998201860000000],USD[0.209310445971268,8],USDT[0.000012766679616] |
| 01665249 | BTC[0.000000004372600],CEL[0.000000080849600],DYDX[0.000000007961870,0],FTT[0.000000015000000],LINK[0.000000007508240],USD[0.000000044463231],USDT[0.000000069795840],XRP[0.000000000397720] |
| 01665250 | FTT[25.016719480000000],IMX[18.400000000000000],SPELL[5800.000000000000000],USD[84.086026105733608],USDT[58.066194850253938] |
| 01665252 | 1INCH[0.000000005686379],AAVE[0.000000019912617],ALPHA[0.000000088414289],AMPL[0.000000382237],AVAX[0.000000016690959],BAND[0.000000009156521,6],BCH[0.000000001908103,7],BNB[0.000000001260738,6],BTC[0.000000005190470,0],CAD[0.000000082175000], CEL[0.000000003485234,9],CUSDT[0.000000000184952],DOGE[0.000000001442878,5],DOT[0.000000006000000],ETH[0.000000078399],FTT[10377.251136012285875,3],FTT_LOCKED[0.000000477700,9],KNC[0.000000075929910],LCD[0.000000072014841],LINK[0.000000037928733],LTC[0.000000057466500,0],LUNA2_LOCKED[8463.3464 74000000000],LUNC[0.000000087397065,2],MATIC[0.000000031399132],MKR[0.000000000028352,2],MOB[0.000000003429154],MOL[0.000000072691793],NEAR[0.000000007067952,5],REEF[0.000000004484589],RUNE[0.000000001670515],SNX[0.000000069055974],SOL[0.00000 000254048473,5],SRM[0.083230960000000,0],SRM_LOCKED[9.028921800000000,0],STG[0.000000007402621,2],STSOL[0.000000072926826],TRX[0.000000007719614],TRYB[0.000000077826250],UNI[14517.651780882984246240000000000],USDT[0.000000086447800],WBTC[0.000000007184751],XAUT[0.000000014844566],XRP[0.000000006926498],YFI[0.000000093281547] |
| 01665253 | USD[30.000000000000000] |
| 01665255 | SLRS[0.711670000000000],USD[0.000000006361950],USDT[0.000000020468688] |
| 01665256 | USD[5.000000000000000] |
| 01665259 | DOGE[789.412862620000000],GBP[0.003004990000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1979.800317430000000],UBXT[1.000000000000000],USD[0.004262210958806],USDT[0.002428919585002] |
| 01665261 | ETH[0.178939210000000],ETHW[0.178696340000000],UBXT[1.000000000000000],USD[0.000037125914054] |
| 01665263 | USD[0.000000002000000],USDT[0.000000035770504] |
| 01665264 | ATLAS[3054.348502770000000],ETH[0.001103200000000],MANA[0.551600000000000],USD[5.204294622184494] |
| 01665266 | ASD[6714.000000000000000],BNB[0.092559040000000],BTC[0.008933500000000],ETH[0.009664570000000],ETHW[0.009664570000000],FTT[29.183192160000000],LTC[0.009313140000000],MATIC[119.647882500000000],RAY[23.000000000000000],TRX[33.294000000000000],USD[7.044289629575000] |
| 01665267 | USD[0.001014997844949] |
| 01665268 | FTT[0.000746850000000],LUNA2[0.574075964900000],LUNA2_LOCKED[1.339510585000000],RAY[3.000000000000000],SAND[39.541548954885530,0],USD[4.541548954885530,0] |
| 01665271 | BTC[0.000000017590000],FTT[0.000000007023479,5],USD[0.000000005007198,1],USDT[0.000000007669450] |
| 01665272 | POLIS[8.684000000000000],TRX[0.000001000000000],USD[0.000000036906216],USDT[0.000000003154091] |
| 01665274 | ATOM[35.000000000000000],AVAX[77.634435269213760,0],BTC[0.361282008223000,0],DOT[498.287400000000000],ETH[4.539722805619370,0],ETHW[12.006935556193700],EUR[0.001583892414150],MATIC[620.099423200000000],SOL[96.462463292219680,0],USD[3327.717506452634576,3],USDT[0.000000110882347] |
| 01665279 | USD[30.000000000000000] |
| 01665280 | BTC[0.000000042652469],BULL[0.000000083000000],USD[2585.623279391268519,1],USD[0.000000086865394] |
| 01665284 | AVAX[7.398594000000000],BTC[0.000000012000000,1],ETH[0.181965420000000],DOT[496.289270000000000],ETH[17.954216000000000],FTT[25.095231000000000,0],LINK[10.198062000000000],MATIC[227.937300000000000],SOL[127.433009800000000],USD[-2635.168687617627407,2] |
| 01665285 | AAVE[0.000000003248744,2],APT[226.706673060000000,0],ATLAS[0.000000097360000],ATOM[0.000000071645752],AUDIO[2241.164218750000000],AXS[0.000000024644772],BIT[0.000000048680109],BNB[0.100470490000000],BTC[0.000000005670063],CHZ[0.000000005650000],CRO[0.00000009400000 0],DOGE[8165.943979535493000,2],ETH[0.000007125061600],ETHW[1.941179529297272],FTM[0.000000000014223222],GRT[0.000000001452226],HKD[0.000000001001231],KIN[0.000000003577000],MATIC[0.006196630000000],RAY[0.000000022617580],SAND[0.000000061210000,0],SGD[0.000000007809490],SHIB[37250652.926343990000000],SOL[20.2107953086414360],SRM[0.681761850000000],SRM_LOCKED[15.344074880000000],TULIP[0.000000004692500],USD[0.019358841360859] |
| 01665289 | ATLAS[99.980000000000000],BTC[0.000000044326600],FTT[0.000000000010000],SRM_LOCKED[0.506732458951224,6],USD[0.000000006376748] |
| 01665290 | HT[0.000000001981007] |
| 01665291 | SOL[0.000003450000000],TRX[0.000001000000000],USD[0.000000253119329,5] |
| 01665297 | TRX[0.001025000000000],USDT[734.986020186450809,9] |
| 01665300 | PSY[241.000000000000000],USD[0.000000019027074] |
| 01665301 | CRO[0.965800000000000],ETHW[0.000324680000000],FTT[0.088166800000000],LUNA2[0.003840349265000,0],LUNA2_LOCKED[0.008960814952000],SOL[0.000000098651012],USD[1.094519198136251,2],USTC[0.543620000000000] |
| 01665302 | TRX[0.000001000000000],USD[0.000970940212600,0],USDT[0.260744916294972,2] |
| 01665304 | USD[0.000000064599748] |
| 01665308 | TRX[0.000001000000000],USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01665309 | FTT[0.000000005708940],USD[0.0163853435596693] |
| 01665312 | MBS[4.00000000000000000],PRISM[140.00000000000000000],RUNE[0.0165393500000000],USD[0.2231070122000000],USDT[0.0023673500000000] |
| 01665314 | GODS[54.41888100000000000],NFT (2991767363141420336)[1],NFT (331508617912006573)[1],NFT (4985332758607102222)[1],NFT (501184957054070252)[1],USD[0.0000120917290260] |
| 01665315 | BCH[0.00000000000000000],BTC[0.00006000000000000],DOGE[6.00000000000000000],ETH[0.06000000000000000],ETHW[0.06000000000000000],FTT[25.09523100000000000],LINK[0.06000000000000000],LTC[0.00800000000000000],NFT (3194467796583566654)[1],NFT (3282268623060842888)[1],NFT (4320333406279998418)[1],TRX[8.00077700000000000],USD[163022.26783394362090000000000000000],USDT[1.20000000000000000],XRP[6.00000000000000000] |
| 01665317 | EUR[0.00337846000000000],USD[0.000000003756989] |
| 01665319 | FTT[33.01447749350944000],USDT[147.57574071 52923600] |
| 01665323 | BAO[4.00000000000000000],DOGE[0.00330362000000000],KIN[3.00000000000000000],USD[0.000000085951634] |
| 01665326 | EUR[0.00311473165588 48],USD[0.000000088394925] |
| 01665327 | BTC[0.05146451369483 11],ETH[0.11769227010000 00],ETHW[0.00001070100000 00],FTT[15.098592100000 0000],NFT (4478877556920602 64)[1],USD[0.009935679653 7278],USDT[4974.36635656 9157275] |
| 01665329 | USD[0.2731215480000000] |
| 01665332 | BNB[0.00000002404642 5],ETH[0.00000001000000 00],NFT (3200394873016067 17)[1],NFT (3904534987087090 21)[1],NFT (4296412876512059 42)[1],SOL[0.000000079800000],TRX[0.000001000000000],USD[0.00000007312314],USDT[0.000000009783840 0] |
| 01665333 | BAO[1.00000000000000000],EUR[0.000000078482746 3],KIN[3.00000000000000000],SRM[18.046174040000 0000],TRX[1.0000000000000 0000] |
| 01665335 | ALGOBULL[8699102.6600 0000000000000],TOMOBULL[12305.53750000000000000] |
| 01665336 | HT[0.0000000035360400] |
| 01665337 | ANC[0.000823910000000 00],ASD[0.0031048400000 00000],BAO[2.000000002667554],EMB[0.00000000651 43345],GALA[0.000000002 4089985],GBP[0.00000007 6867156],KIN[2.00000000 0000000],LUNA2[1.571431 21800000000],LUNA2_LOCKED[3.5367303720000000 0],RSR[0.04387655907031 36],SHIB[45.72065740312 50004],SLP[0.0000000099 1 |
| 01665338 | 63212],SOS[190.15854435000000000],STARS[0.000000003747052],USD[0.000182654224176],USDT[0.000000006889950],USD[0.00000012191907 5],USDT[0.000000074040866] |
| 01665340 | USD[5.2947089706875000] |
| 01665343 | ANC[0.799360000000000 00],CITY[0.018759000000 00000],ETHW[1.851000000000000],EUR[0.9995386745000000],LUNA2[0.051092152300000],LUNA2_LOCKED[0.1192 1050 22000000],LUNC[11111.11120550000000],RUNE[0.046610000000000],TRX[0.000020000000000],USD[-267.369565879532 9333],USDT[342.24165881 51485235] |
| 01665347 | ATLAS[0.0000000006165491],BTC[0.00000001313581 12],BTT[0.0000000075400 000],CHZ[718.498137263706 22511],LTC[0.0000000679 27456],SOL[0.000000093574865],USD[0.000001388713929],USDT[0.00000002905081 6] |
| 01665347 | BNB[0.00000001000000 000],USD[0.000000036841721],USD[0.00063543215758 6] |
| 01665348 | ATLAS[0.000000029279864],BNB[0.000000033255474 0],BTC[0.000000046335005],CHZ[0.00000000753011 99],DYDX[0.000000002996 73 60],ETH[0.00000001000 0000],FTM[0.00000009736 9630],FTT[0.00000003789 7987],MANA[0.0000000038 0078000],POLIS[0.000000005 0000000],RUNE[0.000000007060000 0] |
| 01665351 | SAND[0.000000004210000],SPELL[0.000000004420 0000],SRM[0.0000000228 80000],STEP[0.000000003750000],USD[1.141344922682 6090],USDT[0.0000001149 71714] |
| 01665351 | ATLAS[0.38600000000000000],BTC[0.001060388883375],CRO[1209.72260000000000000],SOL[0.0032962100000000],USD[0.000581146250000],USDT[0.000000062801995] |
| 01665352 | USD[25.00000000000000000] |
| 01665354 | USDT[0.000000037360000] |
| 01665355 | USD[38.685330738318378 1],USDT[0.000000029464176] |
| 01665356 | ATOM[0.039842000000000 00],AVAX[0.016799000000 000000],LUNA2[0.000000349617745],LUNA2_LOCKED[0.000000815774738],LUNC[0.007613000000000],SOL[0.009029250000000],TRX[0.000001000000000],USD[0.000000060921410],USDT[0.006827104615741 0] |
| 01665363 | HT[0.000000007200000],TRX[0.0015550015706490],USDT[0.000000430188187 0] |
| 01665368 | AKRO[7.00000000000000000],AVAX[0.000000006173 57],BAQ[14.000000000000 00000],BAT[1.000000000000000],BICO[0.003760080000000],BLT[0.02654811000000 00],DENT[3.000000000000000],ETH[0.000000068000000],ETH[0.006349208000000],ETHW[0.006349208000000],IOTA[11.000000000000000],LOOKS[0.000000003782800 0] |
| 01665369 | 1,MATIC[0.000578346000000],SOL[0.0000588489752217],TRX[7.000720000000000],UBXTI4.00000000000000000],USD[0.000001288311283 0],USDT[0.0000000527960 6] |
| 01665370 | ETH[0.198000000000000],ETHW[0.198000000000000],LUNA2[1.2970951050000 00],LUNA2_LOCKED[3.026555245000000],LUNC[282445.19000000000000],USD[0.0000010061966350] |
| 01665373 | ETH[0.000000082000000],NFT (3703450488639346 82)[1],NFT (420748710803749905)[1],SOL[0.000000037720700],TRX[0.1155860000000000] |
| 01665378 | USD[0.1472991396607299],USDT[0.009838606874000] |
| 01665379 | ETH[0.000000001000000],ETHW[0.005000000000000],GST[0.0257516500000000],POLIS[0.0554394300000000],USD[0.000000011900000],USDT[0.003396335750000 0],XRP[0.6359860000000000] |
| 01665380 | USD[25.00000000000000000] |
| 01665385 | ETH[0.0007750905256364 6],SAND[0.471120000000 000000],TRX[0.000028000 00000],USD[0.00000026090 52158],USDT[0.0000096119575110],XRP[0.00000000044449 0410] |
| 01665386 | EUR[0.0000001321 4432],TRX[0.849330000000000 00],USD[5256.53176211693 91242] |
| 01665389 | USD[0.6967524188000000] |
| 01665390 | BTC[0.000040300000000],USD[0.007933326293 94] |
| 01665397 | HT[0.000000006485800] |
| 01665398 | USD[0.000000006472411],USDT[0.000000009126728 0] |
| 01665399 | AKRO[1.000000000000000],APT[110.5885807400000 00],BAQ[14.0000000000000 0000],ATOM[11.366781700000000],AVAX[5.8650785000000000],BAO[8.000000000000000],BTC[0.0235697263055209],DENT[1.000000000000000],ETH[2.0698897134116 31],ETHW[0.1301292979332761],EUR[0.0000010251497 63],FTM[0.0000000059917844],FTT[0.00000000720000 00] |
| 01665400 | KIN[14.00000000000000000],MATIC[46.0830374000000000],MNGO[0.00000000007 03650],RAY[0.00000000930 30000],RSR[1.000000000000000],RUNE[0.000000065958867],SOL[5.0993436635312399],SRM[0.000000064400000],TRX[4.000000000000000],UBXT[1.00000000000000000],USD[1179.6363285244038204] |
| 01665400 | BNB[0.000000008662560],HT[0.0033671702685684],SOL[0.000000004019349 0],TRX[0.000000007808580 0] |
| 01665401 | BTC[0.000000046775000],TRX[0.000001000000000],USDT[0.000000000522273 0] |
| 01665402 | AKRO[1.00000000000000000],DENT[1.0000000000000 00000],GBP[0.0000000670 871 80],KIN[1.000000000000000],MATH[1.000000000000000],STEP[376.08189761 00000000],USD[0.0100000037270522] |
| 01665404 | AVAX[0.00000002831340 0],BNB[0.007247945795 0551],ETH[0.000000049481 350],HT[0.000000028238600],LUNC[0.000000067362 800],MATIC[0.000000007041 8100],SOL[0.000000024217326],TRX[0.000000006843874],USDT[0.000010854452038] |
| 01665407 | BTC[0.00033000162 2000],LTC[0.00989900000 00000],TRX[0.86700100000 0000],USD[14.089443876491644800000000000],USDT[0.000000009012494] |
| 01665412 | USD[0.000000091076494],USDT[0.000000037315905 0] |
| 01665416 | BNB[0.00000002000000 00],BTC[0.0359000000000 0000],ETH[0.44800010000 00000],ETHW[0.448000000 00000000],SOL[1.31000000 0000000],TRX[0.010000000 000000],USD[122.34989301377378990000000000],USDT[0.00000000 9801180] |
| 01665418 | ETH[0.0001333617883000],ETHW[0.13913361788300 0],FTT[0.0984182500000000],USD[195.7025672598629900],USDT[1.807371652317 6936] |
| 01665422 | SOL[0.0000000195 41200] |
| 01665425 | BTC[0.0000000615887 60],TRX[0.001080000000000],USD[0.7453914828758273],USDT[0.00000097012724] |
| 01665426 | MAPS[0.2571317900000000],USD[0.00000007622037 6],USDT[0.00000009561713 0] |
| 01665431 | HT[0.000000009600000] |
| 01665435 | ALCX[1.46879085000000 00],EUR[0.00000010532337 9],FTT[2.999430000000000],LUNA2[25.92960557000000000],LUNA2_LOCKED[37.059027830000000],MNGO[252.250170490000000],TRX[0.000001000000000],USD[0.0045098782136324],USDT[0.0839341016641250] |
| 01665437 | ALGOBULL[40000.0000000000000000000],DOGEBULL[0.1186000000000000],EOSBULL[14720.0000000000000000000],LINKBULL[12.7200000000000000],SUSHIBULL[61300.00000000000000000],TRX[0.558838000000000],USD[0.0618734260000000],XRPBULL[2130.00000000000000000] |
| 01665438 | ETH[0.96781608000000000],ETHW[0.96781608000000000],USDT[2.68100000000000000] |
| 01665439 | BNB[0.000000010350785],BTC[0.000000001238800],LTC[0.000000048546616],LUNC[0.000000000278400],MATIC[0.000000084688244],TRX[0.000000083522747],USDT[0.3760034084994601] |
| 01665441 | SOL[0.0021788200000000],USD[0.000000033838704] |
| 01665447 | ARS[0.0007126822131792],AVAX[0.400000000000000],BAO[1.000000000000000],BNB[0.0017098000000000],BTC[0.0000182500000000],KIN[2.000000000000000],TRX[0.0000070000000000],USD[-1.2261949055553091],USDT[0.0108757503168 60] |
| 01665452 | SOL[0.0004507468000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01665453 | ATLAS[1420.000000000000000000],BNB[0.000000088800000],ETH[0.000000092427568],HNT[0.000000075912656],SOL[0.000000007590411],TRU[0.000000094035328],USD[0.316652018000000],USDT[0.000000129428402] |
| 01665455 | USD[0.009208265975000],USDT[0.000000080261638] |
| 01665460 | BNB[0.000000006347080],SOL[0.000000009411980],TRX[0.000777000000000],USD[0.014780746126000],USDT[0.373675932019748] |
| 01665465 | GBP[0.00154329000000000],USD[0.000000007286193] |
| 01665467 | SOL[0.000000015432760],USD[0.000000038373910],USDT[0.000000007151562] |
| 01665469 | KIN[9886.000000000000000000],SRM[0.627496000000000],USD[336.221507785000000],USDT[0.000000078902136] |
| 01665471 | TRX[0.000001000000000000000000] |
| 01665474 | BTC[0.020237491486960000],ETH[1.768236031112160000],ETHW[1.761431171845240000],FTT[30.099097500000000],SOL[0.000000009963153],USD[-313.371595111059791] |
| 01665475 | BCH[0.000000001000000],FTT[1.99962000000000000],USD[28.884389555210250] |
| 01665477 | BNB[0.000147980000000],EUR[76000.000007716798482],OMG[3225.871980670000000],USDT[0.000000317164549] |
| 01665480 | DOGE[0.002779620000000000],USD[0.000253759707758] |
| 01665481 | ADABULL[0.000000000400000000],ETHBULL[0.00000000500000000],EUR[0.000000004858280],USD[0.000000101581449],USDT[0.000000081366296] |
| 01665482 | BAO[1.000000000000000000],USD[0.000001355853741] |
| 01665484 | FTT[0.004666670000000000],USD[0.001204219923762],USDT[0.000000082550000] |
| 01665485 | USD[0.000000058625053],USDT[0.000000034631884] |
| 01665486 | ALGO[0.000000009053100],ATLAS[17986.781812978518020500000000],ETH[0.000000072654846],ETHW[0.000000060525085],LINK[0.000000060180000],SHIB[1072641.599354091482909150000000],SOL[11.693746970627861400],USD[345.081919370785680300000000],XRP[1714.933745915387559850] |
| 01665488 | BNB[0.053441135864340000],BTC[0.091100000000000000],DYDX[112.40000000000000000],ETH[0.031474672802553200],FTT[32.339580300000000000],GALA[2820.000000000000000000],LINK[51.700000000000000000],MANA[530.67505174560000000],MATIC[330.000000000000000000],MTA[1827.000000000000000000],SOL[7.5578 09160000000000],SRM[212.000000000000000000],TLM[2450.000000000000000000],USD[2019.720953269666216500],USDT[0.000000085441283] |
| 01665491 | ALICE[0.099740000000000000],ATLAS[9.974000000000000000],TRX[0.000002000000000000],USD[0.015438901195175745],USDT[0.000000012202312] |
| 01665494 | NFT (348088786850484805)[1],NFT (385864561067926293)[1],NFT (547237992786422762)[1],TRX[0.82000000000000000],USDT[0.000000003750000] |
| 01665496 | USD[25.000000000000000] |
| 01665497 | TRX[0.000001000000000000],USD[0.00000058695262],USDT[99.455677757165159400] |
| 01665500 | HT[0.000000050000000],MATIC[-0.000000012068800],SOL[0.000000103164414],TRX[0.00000049178309],USDT[0.00000050521985] |
| 01665502 | TRX[0.000001000000000000],USD[0.0025260084000000],USDT[0.000000007000000] |
| 01665505 | BTC[0.000000084353020],CAD[0.00000100031360],ETH[0.00028236000000],ETHW[0.00028235588160],FTM[1898.522236642046830500000000],LINK[0.09644700000000000],LUNA2[6.52348324800000000000],LUNA2_LOCKED[15.221460910000000],LUNC[21.01467620000000000],MATIC[9.371100009000000000],SOL[554.285150223720000000],USD[99.117972557587673400],USDT[0.000001122365052200] |
| 01665507 | ETH[0.331000000000000000],NFT (321604938674285804)[1],SOL[0.000000006150000],USD[0.730164470924341900],USDT[401.209425464131901000] |
| 01665508 | SOL[0.000000092489022],STEP[0.000000005000000],TRX[0.000450000000000] |
| 01665510 | NFT (292589923247155735)[1],SOL[0.000391820000000],TRX[0.00002000000000000],USDT[3.698000000000000000] |
| 01665511 | USD[25.000000000000000] |
| 01665516 | AMC[0.000000028382712],BTC[0.000000004216496],FTT[0.00000007934301],USD[0.000000048859951],USDT[0.000000049353744] |
| 01665520 | ALPHA[0.273630000000000000],ATLAS[84860.000000000000000000],STEP[0.029712000000000000],TRX[0.000001000000000],USD[26.766193932768376800],USDT[0.008120009458100],XRP[0.62155000000000000] |
| 01665528 | BNB[0.002456104436584000],BTC[0.000000004168160],DEFIBULL[0.00000008000000000],ETH[0.157573783585800],ETHW[0.157573783585800],FTT[0.026930480000000000],LUNA2[0.00008131154760000000],LUNA2_LOCKED[0.000205639361100],SOL[2.999224000000000],SPELL[2099.848000000000000000],SRM[16.713868305000000000],SRM_L OCKED[0.33282360000000000000],USD[-169.401146735508375700],USDT[0.000000029166556] |
| 01665530 | USD[5.000000000000000] |
| 01665531 | USD[0.047290576400000000] |
| 01665534 | ATLAS[6.698000000000000000],AURY[0.480124880000000000],ETHW[0.356928600000000000],POLIS[0.078000000000000000],TRX[0.000069000000000],USD[2.885755754227477],USDT[0.9648820147077054] |
| 01665535 | USD[0.861292894150000000] |
| 01665536 | SOL[0.005382000000000000],USD[4.815513083580700000] |
| 01665537 | FTT[0.000000029036400],USD[5.604927121279675200],USDT[0.000000019568984] |
| 01665542 | USD[5.000000000000000] |
| 01665546 | ATLAS[3.000000000000000000],LUNA2[0.217625948800000],LUNA2_LOCKED[0.507793880500000],LUNC[3206.791635190000000],SOL[0.008969949190188100],TRX[0.000001000000000],USD[-0.114794290153760500],USDT[0.062123434187668000] |
| 01665550 | EUR[15.543175180000000000],GENE[0.100000000000000000],SOL[14.456733450497457800],TRX[0.001550000000000],USD[0.5953422354509876],USDT[0.6572515062410318] |
| 01665554 | ATLAS[11.457966240000000000],AVAX[0.000672810000000000],BAO[3.000000000000000000],CHZ[1.000000000000000000],CONV[10.602736920000000000],DENT[2.000000000000000000],FIDA[2.07757756000000000],FTM[0.021711125000000000],MANA[0.020768040000000000],MATIC[0.027103140000000000],MBS[0.001050510000000000],POLIS[0.00096522000000000],TRX[0.000000000004096984],UBXT[1.000000000000000000],USD[730.00000001388451B] |
| 01665557 | BNB[-0.000000004150208],FTT[0.000000023700000],SOL[0.000000162829893],USD[0.000000544475444],USDT[0.006966339293832] |
| 01665559 | EUR[0.000000010450784],STEP[69.700000000000000],TRX[0.00000100000000000],USD[0.000000150504200],USDT[0.0000000033133552] |
| 01665560 | USD[380.845431623500899150000000] |
| 01665561 | USD[20.000000000000000] |
| 01665565 | AVAX[0.000000002520000],BCH[0.000000031960000],BNB[0.000000006848667],BTC[0.000000059873475],GAR[0.000000000000000],HT[0.000000097090900],MATIC[0.000000033036000],NFT (454087746187824031)[1],NFT (476546209204034243)[1],NFT (545636489374934911)[1],NFT (567995417519703059)[1],OMG[0.000262657000000],SOL[0.000000067306377],TRX[0.000000045300000],USD[0.0057987415820194],USDT[0.000000062717216] |
| 01665567 | USD[25.000000000000000] |
| 01665568 | BNB[0.000000084131900],FTT[0.032451800000000],SOL[-0.000000028200908],USD[0.000018625312707] |
| 01665583 | FTT[0.000000074425775],USD[0.824202680000000] |
| 01665584 | BTC[0.000000046029860],EUR[0.000000034800000],USD[0.019408604533787B],USDT[0.000000155163003] |
| 01665585 | USD[0.000000075687710] |
| 01665589 | BTC[0.000000092458S8],ETH[0.000000005574956S],ETHW[0.000000027304695],FTT[0.000000204722119],SHIB[158.775092157921704],USD[0.0001464913126247] |
| 01665591 | FTT[0.018441308951516]1],NFT (371679328522202546)[1],NFT (403378091074840080)[1],NFT (517191800458721790)[1],SOL[0.00000000022086512],USD[0.000000336748876] |
| 01665601 | HT[0.000000050000000] |
| 01665602 | USD[0.066067337284625],USDT[0.000000007028864] |
| 01665604 | HT[0.000000062829000] |
| 01665608 | BAO[2.000000000000000000],BTC[0.004863090000000],EUR[0.000002315484717S],KIN[1.000000000000000],RSR[15316.487407640000000],SHIB[1421894.390739170000000],TRX[2.000000000000000] |
| 01665609 | STARS[1.000000000000000],USD[4.929132686183172] |
| 01665611 | DOGE[0.000000088251011],USD[0.9664432469096931],USDT[0.0000000182503830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01665614 | FTT[0.000059721400000],NFT (31180836354247821 9)[1],NFT (39055959292278037 0)[1],TRX[0.000000004575000 0] |
| 01665615 | ETH[0.000005370000000 00],ETHW[0.000005370000000 00],FTT[0.0250458200000000 00],TRX[0.0001480000000000 00],USD[44.2287340370600000 0],USDT[0.00000009140748 0] |
| 01665616 | USD[0.5760483900000000 00] |
| 01665617 | IP3[0.0584751340387065],MATIC[1.4688930600000000 00],MPLX[0.8592820000000000 00],SOL[0.0084744000000000 00],TRX[0.7981550000000000 00],USD[6.6789646810180336],USDT[0.0037680000000000 00] |
| 01665618 | GBP[0.0000000056954350],HMT[1.0059183800000000 00],USD[0.0000000058625102] |
| 01665620 | BTC[0.000000015357000],HTJ[0.000000031200000],TRX[0.000020000000000],USD[0.2480907728623534],USDT[0.00000000 02250000],XRP[3.2000000000000000 00] |
| 01665622 | BTC[0.000000041312500],USD[133.2366461700000000 0] |
| 01665625 | BTC[0.000000026560000],FTM[21.0000000000000000 0],FTT[0.0019073053119034],SOL[0.0000000037524214],USD[0.0550972667276120] |
| 01665628 | USD[0.000000079378434],USDT[183.4215915016839908] |
| 01665630 | BNB[0.000000076140319],BTC[0.000000021838740],ETH[0.000000093347500],FTT[0.000000001430000],HTJ-0.000000008500730],OKB[0.000000041387590],SOL[0.0000000042076951],TRX[0.0000000661593571],USD[0.0000002650444993],USDT[0.0000000025362450] |
| 01665632 | USD[5.0000000000000000 00] |
| 01665638 | BNB[0.000000024500000],BTC[0.000000010963308],FTT[0.000000005003364],RAY[0.000000100000000],SOL[0.000000100000000],USD[0.0000000067683525],USDT[0.0000000004465520] |
| 01665640 | KIN[0.000000017619000],USD[26.2959023881735320],USDT[0.000000009112279 0] |
| 01665641 | ADABULL[0.0000100000000000],BTC[0.0015219476000000],TRX[0.0000770000000000],USD[0.7838897288435538],USDT[0.0001293057685511] |
| 01665643 | USD[0.0000001258290899],USDT[0.0000000056235580] |
| 01665644 | BTC[0.0330236800000000] |
| 01665648 | ATLAS[1760.0000000000000000],BOBA[32.7000000000000000],GARE[53.0000000000000000],GENE[1.4000000000000000],GOG[20.0000000000000000],IMX[15.7000000000000000],LOOKS[24.0000000000000000],MBS[126.0000000000000000],MNGO[240.0000000000000000],POLIS[8.3000000000000000],STARS[19.0000000000000000],STG[16.0000000000000000],TULIP[1.8000000000000000],USD[23.3637322751267021],USDT[0.0000000105831810] |
| 01665651 | HTJ[0.0050000000000000],TRX[0.000000009 1000000] |
| 01665653 | BLT[0.3736500000000000],SOL[0.0098463000000000],TRX[570.0000650000000000],USD[0.0000000080108892],USDT[0.0278093460673554] |
| 01665657 | TRX[0.000001000000000] |
| 01665660 | ALGO[0.000000019683102],BNB[0.000000026653378],ETH[0.0034168320964965],HTJ0.000000071363919],LUNC[0.000000078000000],MATIC[0.000000084998314],SOL[-0.000000020182545],TRX[0.0000150002129407],USDT[0.0000065633593246],WRX[0.000000091960000] |
| 01665661 | KIN[2.0000000000000000],RAY[13.6699314000000000],SRM[27.1497557400000000],USD[0.000000943528624] |
| 01665662 | SOL[0.000000010000000],TRX[0.000029000000000],USD[0.000000105437812],USDT[0.0000000007231668] |
| 01665665 | GRT[60.2358536045751705],TRX[7.5605164521752676],USD[7.5605164521752676],USD[0.0000000090954103],USDT[0.0320149300000000] |
| 01665668 | USDT[0.0000327418254590] |
| 01665671 | BTC[0.0029189500000000] |
| 01665672 | KIN[9512.3096311100000000],USD[0.000000023229439] |
| 01665674 | ENJ[8.8944436500000000],ETH[0.0000000025598485],USD[0.5408748394777720],USDT[0.0000106139983117],XRP[110.0022728790811778] |
| 01665675 | SOL[0.0063209900000000],TRX[0.000001000000000],USDT[0.0000000053750000] |
| 01665681 | USD[0.0160170725000000] |
| 01665682 | TRX[0.000001000000000],USD[0.0019235395696024],USDT[0.000000081243546] |
| 01665689 | USD[5.0000000000000000] |
| 01665691 | ETH[0.000000070175225],NFT (44219620476318845 5)[1],NFT (47828518308064618)[1],NFT (52481377827735065 6)[1],USDT[0.000000095916257] |
| 01665693 | CEL[0.699860000000000],DOGEBEAR2021[0.049990000000000],USD[0.6453299971989408] |
| 01665695 | BTC[0.008067480000000],TRX[0.000777000000000],USD[-12.5640288483176756000000000],USDT[0.000000213541945] |
| 01665696 | BNB[0.000000045021705],BTC[0.000000038171952],HTJ0.000000083261944],LTC[0.0033414500000000],TRX[0.000000000882684] |
| 01665700 | EOSBULL[29034.1920000000000000],TRX[0.0489020000000000],USDT[0.0919130625000000] |
| 01665704 | USD[0.000000062120384] |
| 01665708 | TRX[0.000001000000000],USD[0.2368522100000000],USDT[0.000000049262920] |
| 01665715 | ETH[0.000156130000000],ETHW[0.000156130000000] |
| 01665718 | USD[0.0086342951200000],USDT[0.0000000034939624] |
| 01665721 | BTC[0.0032542000000000] |
| 01665722 | NFT (31367572369669712 2)[1],TRX[0.000001000000000] |
| 01665724 | TRX[0.000001000000000],USD[0.0000007227026182],USDT[0.000000000970960] |
| 01665731 | ATLAS[10000.0000000000000000],BTC[0.1013976988843800],ETH[1.0225271000000000],ETHW[1.0173846700000000],FTT[150.0722852700000000],MNGO[20006.7710640000000000],RAY[624.1573219600000000],SOL[106.4457326300000000],SRM[51.3152557200000000],SRM_LOCKED[1.0660844400000000],TULIP[49.9907850000000000],USD[3182.0111473761900000] |
| 01665733 | AUDIO[0.0000000052922400],BTC[0.000000009753064600],CRO[0.000000004434 1400],ETH[0.0000000040800000],EUR[0.0000000600016297],SOL[0.0000000090038290],USD[9.4998115599370431],USDT[0.000000017248839 9] |
| 01665735 | RAY[0.9252450000000000],USD[0.9758579351000000] |
| 01665739 | HTJ0.000000130706000],TRX[0.000000089890377] |
| 01665740 | SRM[0.6230400000000000],TRX[0.000001000000000],USD[278.5886389041765475] |
| 01665741 | DYDX[0.098974000000000],POLIS[39.9924000000000000],SHIB[1099791.0000000000000000],TRX[0.0000004000000000],TULIP[0.0993730000000000],USD[5.0103771678838000],USDT[0.0000000059965256] |
| 01665743 | USD[0.6811452084500000],USDT[0.000000004485244] |
| 01665746 | NFT (3345893255794488 07)[1],NFT (3969149946473506 9)[1],TRX[0.000068000000000],USD[0.000000084856992],USDT[0.000000019500000] |
| 01665748 | TRX[0.000028000000000],USD[183.4506618008000000],USDT[0.0205343732662692] |
| 01665750 | USD[25.0000000000000000] |
| 01665753 | CLV[318.8620323700000000],TRX[1.0000000000000000],USD[0.0100000031573778] |
| 01665755 | BTC[0.0308796536894410],DOT[19.6960600000000000],ETH[0.2857022000000000],ETHW[0.2857022000000000],LINK[0.0857000000000000],TRX[0.0001860000000000],USDT[1.1181861200000000] |
| 01665757 | USDT[2.9454830600000000] |
| 01665760 | BTC[0.0015000000000000],COPE[281.0000000000000000],MNGO[2640.0000000000000000],RAY[78.0000000000000000],USD[1587.4190577900000000] |
| 01665762 | BTC[0.0747209500000000],ETH[0.8386828434502800],ETHW[0.8386943200000000],NFT (32985029299729577 2)[1],NFT (39426377136154349 1)[1],NFT (43490187088433570 9)[1],NFT (46588922391635516 0)[1],NFT (48010812754807906 9)[1],NFT (55375485793564184 9)[1],TONCOIN[0.0601655000000000],USD[4025.2177389506264604],USDT[71.3258689859550536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01665765 | SOL[0.0000000089858768],USDT[0.000000405815625] |
| 01665766 | ETH[0.00100000000000000],ETHW[0.00100000000000000],EUR[0.00000013432187],USD[0.0000000182640908] |
| 01665771 | C98[26.00000000000000000],TRX[0.00000100000000000],USD[3.21159048000000000],USDT[0.000000042440256] |
| 01665772 | AUDIO[39.00000000000000000],AURY[4.00000000000000000],BTC[0.00000000989265],CRO[110.00000000000000000],DENT[23800.0000000000000000],DOGE[4.33288166000000000],ETH[0.000000148456640],ETHW[0.00006296484556640],FTM[2.00000000000000000],FTT[0.05000000776804417],LTC[0.00000000977946336],LUNA2[1.650001876 00000000],LUNA2_LOCKED[53.85000437700000000],SAND[13.00000000000000000],SHIB[350000.0000000000000000],SOL[0.0000000148568896],SPELL[12700.0000000000000000],USDI-0.01081244941798791],USDT[0.000000575922246],WAVES[1.00000000000000000] |
| 01665773 | USD[5.00000000000000000] |
| 01665776 | BTC[0.01800000000000000],DOGE[2645.43856747000000000],RUNE[124.08012336000000000],USD[-1.07540912719280027] |
| 01665777 | BTC[0.00000037608755],ETH[0.00000019832511],FIDA[0.00000000029183024],USD[0.000000139610715] |
| 01665780 | BLT[479.00000000000000000],NFT (3663458432465448605)[1],NFT (5055086788239087778)[1],NFT (5228123624535675266)[1],NFT (5436693458151526020)[1],TRX[0.00001000000000000],USD[0.00785000135519741],USDT[0.780018415246653) |
| 01665784 | ATLAS[0.000000002273575721],DYDX[0.00000001047614968],ETH[0.00000000669338683],FTM[2.71792158450000001],HMT[0.00000112658130],LINK[0.00000006502050],RUNE[0.00000014015796],SOL[0.00000009722162],TRX[0.00001000000000000],USD[0.000000148433652],USDT[0.000000091308904] |
| 01665785 | BTC[0.00000003848150],FTT[0.01765790191317121],USD[0.00157282260000001],USDT[0.060000069500000] |
| 01665786 | FTT[0.00000005656157],SOL[0.00000002000000001],TRX[0.00000100000000000],USD[0.8822872585748890],USDT[0.0000000078604132] |
| 01665788 | DOGE[0.00000000590615868] |
| 01665791 | BNB[0.000000477731951],HT[0.00000005183330],MATIC[0.00000000733541501,NFT (3515296253711919154)[1],NFT (5570675079953227821][1],NFT (5618538939465556041][1],PERP[0.000000014715992],SOL[0.00000000967371681,TRX[0.000000007592972],USDT[0.0000002165287789] |
| 01665794 | BTC[0.00000007400000],FTT[25.00624256225491414],THETABULL[1.91254745253000000],USD[0.00000000053954611] |
| 01665796 | HT[0.000000047449600],TRX[0.00000004000000000] |
| 01665797 | BNB[0.000000007624183],ETH[0.00000001000000000],GENE[0.00000059000000000],LTC[0.00000075000007652551,MATIC[0.00000880000000000],SOL[0.00000000933104161,TRX[0.00619900771805741,USD[0.00175553735278981,USDT[0.000000080151811] |
| 01665803 | BTC[0.00000000622125],EUR[0.00000005000000000],FTT[0.03192638448508631,USD[0.1421786963430532] |
| 01665804 | USD[0.00000001728829581,USDT[0.000000066950000] |
| 01665808 | USD[25.00000000000000000] |
| 01665813 | BNB[0.00000008600000001,HT[0.00000004969004121,KIN[0.00000001596742011,MATIC[0.00000001500000001,SOL[0.00000000876520361,USD[0.00000014653434],USDT[0.000000130103136] |
| 01665814 | LUNA[0.000000229067820],LUNA2_LOCKED[0.00000005344915791,LUNC[0.00498800000000000],SOL[0.00000010000000001,USD[2.5424882295536424],USDT[0.0013013479884967] |
| 01665821 | ATLAS[1069.92259400000000001,BUSD[180.00000000000000001,ETH[0.000000050000000],FTM[1.00000000000000001,KIN[2759925.90000000000000001,STEP[17.50000000000000001,TRX[0.00001000000000000],USD[16.1683767694692500],USDT[0.000000095982839] |
| 01665823 | LINK[0.096276000000000],NFT (4413354023678755)[1],NFT (5211072164943064001[1],USD[0.0000018425473],USDT[0.000000009414150] |
| 01665826 | POLIS[0.081000000000000],USD[1.39578329270719231,USDT[0.000021281078873] |
| 01665827 | ALGO[0.008910980000000],FTT[-0.000000077612588],USD[-0.0021940893175768],USDT[0.000000029275001] |
| 01665828 | LUNA2[0.0070812633350001,LUNA2_LOCKED[0.0165229477800000],LUNC[1541.96000000000000001,SOL[0.000000600000001,USD[0.000001012086049] |
| 01665831 | USD[26.46215847000000000] |
| 01665833 | USD[0.00001500327478] |
| 01665834 | BTC[0.00000000738778101,ETH[0.00000000238252021,GBP[18.40147280373670751,SOL[0.0000000266031001,USD[0.0039825302550206] |
| 01665845 | AKRO[1.000000000000000],EUR[0.00000029762125 2],KIN[1.000000000000000],RSR[1.000000000000000],USDT[67.4783552222056128] |
| 01665846 | BTC[0.00000001686540 0],ETH[0.00000000636536570 0],ETHW[0.00000000636570 0],FTT[0.32751654311269501,LUNA2[0.944750546000000001,LUNA2_LOCKED[0.2044179420000000],LUNC[0.00000000376270 0],USD[3.00000000139237202342],USDT[372.8987250100000000] |
| 01665849 | AAVE[0.52989930000000000],BTC[0.01559703600000000],CHZ[449.91450000000000000],COMP[0.6281806230000000],ETH[0.15097131000000000],ETHW[0.15097131000000000],GBP[303.049458610000000],LINK[6.598746000000000],MATIC[59.98860000000000000],SOL[0.6898689000000000],USD[0.00000008900898],XRP[149.9715000000000000] |
| 01665851 | NFT (5504367302419002 33)[1],SOL[0.00000003598010],USD[0.000000098182 268] |
| 01665852 | ATOM[28.1909100000000000],AVAX[0.005956140000000],BTC[0.00806408645500],ETH[0.00139971000000000],FTM[0.05778960000000000],FTT[61.700000000000000],KNC[0.50000000000000000],MATIC[0.000000002999590 4],NFT (5512706473857385)[1],SOL[6.98000006106935],TRX[0.48389395000000000],USD[160871892003627],USDT[15.959004598494558] |
| 01665859 | FTT[0.00000000464046],LUNA2[0.0000000720000001,LUNA2_LOCKED[0.7727455801000000],NFT (3324447140892081631[1],NFT (5144589826040545391[1],NFT (5732686135291315061[1],SOL[0.0094270400000000],USD[0.0621425828631850],USDT[0.000000003753208 1] |
| 01665862 | TRX[0.00000100000000000],USDT[0.0000000030341248] |
| 01665863 | ETH[0.00000000770229551,EUR[0.00000007976407],FIDA[735.80160000000000000],FTT[0.0447947696047356],MATIC[0.00000008549800 0],USD[0.3483854156391243],USDT[0.000000284333489],XRP[946.0000000000000000] |
| 01665872 | BTC[0.00030760000000000],EUR[1.83133000000000000] |
| 01665876 | USD[25.00000000000000000] |
| 01665880 | HT[0.04000000700000000] |
| 01665881 | USD[0.0000000094556570],USDT[0.0000000084081988] |
| 01665883 | HT[0.00000000689800000] |
| 01665884 | BUSD[88.68673042000000000],USD[0.00000000222400000] |
| 01665891 | AVAX[0.00000000769298001,BNB[-0.000000043695164],BTC[0.00000000069232999],ETH[0.000000067778660],FIDA[0.00000001560000001,FTT[0.01745181492150001,HT[0.00000087519200],LTC[0.00000005779112],LUNA2[0.0023191462560000],LUNA2_LOCKED[0.0054113412650000],LUNC[504.9989800000000000],MATIC[- 0.00000000138811001,NFT (4390166882560914981[1],NFT (5672722869854148071[1],SOL[0.0000000696893081,TLM[0.00000069602100],TRX[0.0000006279721],USD[0.00000051390570],USDT[0.0001072248852801,WRX[0.000000009098900] |
| 01665892 | BNB[0.000000032149893],MATIC[0.000000002240000] |
| 01665893 | ATLAS[9.99398793000000000],FTT[0.022238524590420],USD[1.984144088704719 3],USDT[0.000000088377052] |
| 01665896 | ATLAS[1920.00000000000000000],CRO[120.0000000000000000],MANA[24.0000000000000000],POLIS[10.7000000000000000],SOL[0.301576397264591 4],USDT[0.0000001651 13300] |
| 01665897 | HT[0.00000003141840 0],USD[5.500017531213857] |
| 01665902 | APT[0.000000019500000],TRX[0.00000100000000000],USD[0.000000086500000],USDT[0.000000037651080] |
| 01665905 | BTC[0.000000013484000],FTM[1.00000000000000001,FTT[30.4867400000000001,LUNA2[5.1287545830000001,LUNA2_LOCKED[11.9670940300000000],NFT (4310193593391207551[1],NFT (4778867018877393031[1],TRX[0.000260000000000],USD[800.0000003594873 2],USDT[2.0790436053000000],USTC[726.0000000000000000],XRP[0.4784740000000000] |
| 01665906 | USD[0.716030443597309 6] |
| 01665907 | BTC[0.00000034941119],ETH[0.0001405758989 60],ETHW[0.0001405750 35 93],USD[-0.004466339480454 8] |
| 01665908 | AVAX[0.0000000007711188],ETH[0.0000000018179720],FTM[0.0318073140789699],SOL[0.0000004000000001,USD[0.000001294424801,USDT[0.000000075381076],XRP[0.000000082050000] |
| 01665909 | EUR[0.00000005627843 0],USD[0.00000013612144 8],USDT[0.000000208060637],VETBULL[9.21253151000000000] |
| 01665910 | USD[0.00000003169064],USDT[1.35683534000000000] |
| 01665912 | AKRO[3.00000000000000000],ATLAS[0.05900704000000000],AVAX[0.00021780000000000],BAO[16.00000000000000000],BOBA[0.00561205000000000],DENT[4.00000000000000000],EUR[0.00000027672659 5],FTM[0.00347531348184248],GODS[0.00111133000000000],KIN[27.95795999000000000],LINK[0.00016387000000000],LTC[0.00000108000000 0],MATIC[0.00025920000000000],OMGI0.00026540000000000],RSR[3.15868439405591561,TRX[3.00000000000000000],UBXT[4.0000000000000000],USD[0.00000987289117551] |
| 01665914 | BNB[0.00004937400000],ETH[0.00000727762822 0],ETHW[0.00000727762822 0],MATIC[0.00001240000000000],TRX[0.00000000146532 0],USD[0.00310691164083 9] |
| 01665920 | LUNA2[0.06090938509000001,LUNA2_LOCKED[0.0142121898500000],LUNC[1326.31468400000000001,TRX[0.0000010000000001,USDT[0.001495540000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01665923 | DOGE[316.00000000000000000],NFT (293846728594332890)[1],NFT (442555213983109123)[1],NFT (500313852139538021)[1],NFT (535563070106543824)[1],TRX[0.00001000000000],TULIP[0.651912000000000],USDT[0.013268006500000],USDT[0.000000045771080] |
| 01665930 | TRX[0.00001000000000],USD[0.000000012096288],USDT[0.000000004153885] |
| 01665931 | RAY[0.504375810000000],USD[0.836814751772826] |
| 01665934 | TRX[0.00001000000000],USD[0.000000165026905],USDT[0.00000012788453] |
| 01665936 | ETH[0.00000001000000000],EUR[0.011343857364041],USD[0.000000192743780],USDT[0.000000164011178] |
| 01665937 | CONV[447.290000000000000],USD[0.285969537625791] |
| 01665939 | BTC[0.136318880000000] |
| 01665940 | APE[0.998200000000000],ATLAS[100.00000000000000],AUDIO[5.996940000000000],BTC[0.018500010083200],ETHW[0.005989920000000],FTT[0.101543286660424],LTC[0.002775579973216],LUNA2[0.048239258040000],LUNA2_LOCKED[0.112558268800000],POLIS[1.60000000000000],USD[1.266690798131732],USDT[0.000000232258500] |
| 01665941 | USD[5.000000000000000] |
| 01665943 | FTT[0.064224791564576],USD[0.073214037187500],USDT[0.000000082258750] |
| 01665951 | USD[0.000000007676830],XRP[0.515317140000000] |
| 01665953 | SOL[0.000000069492220],TRX[0.00001000394280],USD[0.00000000512864],USDT[0.000006495946058] |
| 01665960 | AMPL[0.000000009769356],ATLAS[0.000000000400000],AUDIO[0.000000045000000],BAO[0.000000007600000],BNB[0.000000050000000],COPE[0.000948001268715],CRO[0.000000062000000],ENS[0.000000096320000],FTT[0.000142401249761],KIN[0.000000037804090],LOOKS[0.029383158800000],LUNA2[0.011579819150000],[LUNA2_LOCKED[0.027019578020000],LUNC[2521.530000000000000],MANA[0.000000019106648],RSR[0.000000081700000],SAND[0.000000036000000],SHIB[0.000000925432002],SOL[0.000000229316854],STEP[0.000000148593721],SUSHI[0.005851350000000],TLM[0.000000038542440],TRX[0.000060000000000],USD[2.548806119381940],USDT[0.00000000533908046],XRP[445.287903308200000] |
| 01665962 | ATLAS[442.279570110000000],FTT[5.930671740000000],LUNA2[0.049458877000000],LUNA2_LOCKED[0.115411670000000],LUNC[228521.880000000000000],NFT (307589015900476576)[1],NFT (358345309343070233)[1],NFT (361748275761692466)[1],NFT (448490603078991893)[1],NFT (463096713421193688)[1],NFT (502430205477799943)[1],NFT (502687478310531634)[1],NFT (518206623474832918)[1],NFT (527901038781331437)[1],NFT (548558238703389583)[1],POLIS[9.541779680000000],SOL[8.643396770000000],TRX[0.00001000000000],USD[1.149286636746810],USDT[0.008917235710781] |
| 01665963 | DENT[26295.260000000000000],ETH[0.001065160000000],ETHW[0.001065160000000],USD[2.586977532775974],USDT[1737.634772055546896] |
| 01665965 | FTT[1.000000000000000],OXY[8.000000000000000],USD[0.00000111857744] |
| 01665966 | BTC[0.000112800000000],USD[0.000700790449770],USDT[0.000000099966366] |
| 01665967 | ATLAS[1179.780000000000000],AUDIO[29.994600000000000],BAND[9.998200000000000],FIDA[30.989740000000000],FIDA[0.994600000000000],KIN[149973.000000000000000],MNGO[255.239657135586920],POLIS[35.591792000000000],RAY[11.997300000000000],REN[50.977500000000000],SHIB[804055.378612634122640],SLRSI[99.982000000000000],SRM[28.993520000000000],STARS[0.000000000843004400],STEP[351.978014000000000],USD[0.300868009622042600],USDT[0.000000001536482500] |
| 01665968 | AKR0[2.000000000000000],AXS[12.696597800000000],BACI[5.000000000000000],BTC[0.012324950000000],DENT[3.000000000000000],ETH[0.001256120000000],ETHW[0.001251210000000],EUR[212.776307615992263],FTM[114.802404020000000],KIN[3.000000000000000],MNGO[549.462849640000000],[00000],SOL[8.745153645500000000],SRM[30.073870300000000],XRP[120.285498408302627] |
| 01665969 | BTC[0.000339439883380],GBP[23.424533910000000],TSLAPRE[0.000000006043631],USD[0.960257907286156] |
| 01665970 | BNB[0.000000040000000],DCR[0.000000077895300],HT[0.000000000854050],LUNA2[0.000000014596197],LUNC[0.003178511064282],NFT (356987852457150576)[1],NFT (385279461363990791)[1],NFT (479140462537832746)[1],OKB[0.000000002362375],SOL[0.000000052247890],TRX[0.000000047995345],USD[0.000000019459320],USDT[18.761890941752405],USTC[0.000000320184300] |
| 01665971 | USD[15.797338922115000] |
| 01665972 | PSY[3587.000000000000000],TRX[0.00001000000000],USD[0.000000176923075],USDT[0.000000088000000] |
| 01665974 | ETH[0.00000040102740000],LTC[0.00000000842558800],USD[0.00000557522707000] |
| 01665980 | AKR0[1.000000000000000],AXS[2.000000000000000],CEL[0.000000049000000],ETHW[0.000000324154702],KIN[4.000000000000000],LINK[0.000000080012760],LTC[0.000000003000000],SOL[0.000023100000000] |
| 01665981 | USD[0.004666901500000],USDT[19.193330462800000] |
| 01665984 | ATLAS[0.000000013000000],AXS[0.000000038948536],BNB[0.000000003271194],CHZ[0.000000033348163],ETH[0.000000029036672],RAY[0.000000041864635],RUNE[0.000000005076248],SUSHI[0.000000005762480],USHI[0.573982971642927],USD[0.573982971642927],XRP[0.000000161875380],XRPBULL[0.000000003398032] |
| 01665985 | BAO[1.000000000000000],BIT[0.021810430000000],ETHW[0.000000005055637],FTT[0.044995660000000],IMX[129.721793220000000],NFT (307256159724456901)[1],NFT (405965130113958347)[1],NFT (502119790097929005)[1],RSR[1.000000000000000],TRX[0.000541000000000],USD[0.009881636259586],USDT[9.965156500000000] |
| 01665986 | BTC[0.000000034031055],ETH[0.000000006948163Z],HT[0.000000010000000],LUNA2[0.069282110350000],LUNC[0.340000000000000],MATIC[0.000000024430810],SOL[0.000000055826500],TRX[0.000007001529255],USD[0.000000647796060],USTC[0.974000000000000] |
| 01665987 | BTC[0.000000005400000],SOL[0.000000011000000],USD[9.188868116361783],USDT[0.000000007871390] |
| 01665988 | USD[0.193030391690120],USDT[25.23000005379917] |
| 01665993 | BTC[0.000000058986396],HT[0.000000047724454] |
| 01665995 | USD[0.003765730500000],USDT[0.000035600000000] |
| 01665997 | BAO[1.000000000000000],SOL[0.868014780000000],STEP[69.352350845000000] |
| 01666001 | APE[0.065194000000000],DOGE[28160.797880000000000],ETHW[0.000707141886944452],EUR[0.321368476000000],LOOKS[0.926200000000000],SOS[48442.501600000000000],USD[973.283443179900000],USDT[0.083826107000000] |
| 01666003 | FTT[0.032201492993032B],LUNA2_LOCKED[10.715548900000000],USD[0.000000012151108] |
| 01666004 | BTC[4.384852145185900],FTT[150.000000000000000],USD[0.214403381147078],USDT[2.079324794375000] |
| 01666006 | APT[0.000000029243100],ATOM[0.000000009600000],AUD[0.000000002354224],BNB[0.000000007934894],ETH[0.000000087345427],MATIC[0.000645290899505],NFT (312118600642400595)[1],NFT (459667674471225010)[1],NFT (562774439183712523)[1],SHIB[0.982819390000000],SOL[-0.000000002541063D],TRX[0.842517001078400],USD[16.388958568318162J],USDT[0.096991904096003B] |
| 01666008 | FTT[0.000718738574118D],USD[0.000000033378464] |
| 01666009 | USD[200.000000000000000] |
| 01666010 | DOGE[247.883180000000000],USD[0.104531128265000D] |
| 01666013 | ANC[0.906800000000000],HT[0.120174224539000D],USDT[0.055388994750000D] |
| 01666014 | EUR[0.000001057920944],FTT[0.061973386105320D] |
| 01666015 | AVAX[0.099880000000000D],EUR[2.000000000000000],FTT[0.000000007633036],LUNA2[0.490062724400000],LUNA2_LOCKED[1.143479690000000],TRX[0.000001000000000],USD[1.588918603376716],USDT[210.448073710847409T] |
| 01666022 | TRX[0.00001000000000],USD[1.987467891416513D],USDT[0.000000041006950] |
| 01666024 | ADABULL[0.000000070000000],AVAX[0.000000059339811],BTC[0.000000007043600D],BULL[0.000000046000000],FTT[25.057995667674733],HEDGE[0.000000004000000],THETABULL[0.000000088000000],USD[0.001785687571272],USDT[0.000000055029605] |
| 01666025 | BNB[0.960614180000000],BTC[0.583975532720000],ETH[1.694715240000000],ETHBULL[0.057200000000000],EUR[6024.905294720000000],FTT[25.120000000000000],USD[2.055042375792794] |
| 01666027 | AUD[107.357511267056438],BAO[3.000000000000000],DOGE[0.000894210000000],FTT[0.000000007290436],KIN[4.000000000000000],STEP[0.000693720000000],USD[0.001370114593074] |
| 01666037 | BTC[0.000100000000000],BULL[0.000000145000000],ETHBULL[0.000000004000000],EUR[0.000000627137648],TRX[0.000045000000000],USD[0.463442369311291],USDT[0.000000031477246B] |
| 01666038 | TRX[0.00001000000000] |
| 01666040 | CONV[1579.684000000000000],USD[0.073959940000000] |
| 01666041 | FTT[0.000034514449604Z],FTT[0.000000034070306],USD[0.000000112412368],USDT[0.000000002469042],XRP[0.000000087181680] |
| 01666042 | ATLAS[6.353676410000000],MNGO[1.214500000000000],USD[2.517629489504914],USDT[0.508670111533616] |
| 01666043 | AKR0[1.000000000000000],ATLAS[0.000000068205600],KIN[2.000000000000000],USD[0.000000840963296] |
| 01666046 | BNB[0.000000063701658],ETH[0.000000064036275],HT[0.000000065343488],LUNA2[0.000777284394100],LUNA2_LOCKED[0.001813663586000],LUNC[169.255313300000000],MATIC[0.000000084422816],SOL[0.000000060072072],TRX[0.400433007597092D],USD[0.527299806326153],USDT[12.296342278301838T] |
| 01666050 | TRX[4.00000000000000] |
| 01666052 | APE[0.002474640000000],BNB[0.000003400000000],ETH[0.00000005000000],FTT[0.000000010000000],MATIC[5.100000000000000],USD[0.000081044614225],USDT[0.034672348000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01666053 | USD[0.1192824287000000] |
| 01666054 | BAO[2.000000000000000],EUR[66.1373704728235678],KIN[1.000000000000000],SHIB[2594962.350215000000000],STEP[686.464662705097575],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0005759077351405] |
| 01666055 | LTC[0.400000000000000],USD[114.545950670000000] |
| 01666058 | FTT[0.000000029861292],NFT (400296915469025263)[1],NFT (567715542086037677)[1],TRY[117.438027764000000],USD[0.156112815800000],USDT[0.000000065649883] |
| 01666059 | HT[0.000000094798200],SOL[0.000000059467800],TRX[0.000014004522950],USD[0.000000072362849],USDT[0.0956432029263026] |
| 01666061 | USD[0.000000012245810],USDT[0.000000036144132] |
| 01666062 | ADABULL[0.000000008000000],BTC[0.000000089400000],BULL[0.000000080000000],ETH[-0.000000080000000],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],SOL[0.000000037103532],USD[0.0110696674415265],USDT[0.000000066855883] |
| 01666064 | EUR[97.801136320000000],USD[0.653721004307153] |
| 01666070 | BAO[2.000000000000000],FTT[0.000068200000000],TRX[1.000000000000000],USD[0.000000369349843],USDT[0.000000099363298] |
| 01666072 | EUR[0.000000074145560] |
| 01666073 | FTT[1.000000000000000],MATIC[3.000000000000000],NFT (395450100136021783)[1],TRX[0.000018000000000],USDT[46.0254916973375000] |
| 01666074 | BNB[0.000061100000000],ETH[0.000009943000000],HT[0.000000060000000],TRX[0.000020000000000],USD[0.450844691250000],USDT[0.0383094880000000] |
| 01666075 | ATLAS[340.000000000000000],POLIS[4.100000000000000],USD[-1.981812103200000],USDT[2.3562158937656927] |
| 01666077 | USD[19.399867605314511] |
| 01666078 | MER[0.750600000000000],USD[0.000000008509010],USDT[0.000000053520340] |
| 01666082 | USDT[0.737417500000000] |
| 01666085 | 1INCH[7.000000000000000],AAVE[0.039988600000000],ALPHA[16.997150000000000],AVAX[0.100000000000000],BICO[4.999620000000000],BIT[0.999810000000000],BTC[0.001711641382358],CRV[3.999810000000000],DOGE[16.008751880000000],ETH[0.028283260000000],ETHW[0.021140200000000],FTT[0.100044030868700],GAL[429.998100000000000],LINK[0.099962000000000],LTC[0.029917990000000],RUNE[0.998100000000000],SOL[0.109962000000000],SUSHI[1.999905000000000],SXP[2.999620000000000],TRX[106.747907690000000],USD[2.733555678955271],USDT[1.362011576927766],XAUT[0.004000000000000],XRP[129.564687940000000] |
| 01666086 | TRX[0.000002000000000],USD[0.000000062857696],USDT[0.000000031925348] |
| 01666088 | BTC[0.000054800000000],USD[0.003777745223712] |
| 01666091 | APT[0.095000000000000],BNB[0.000000104835300],ETH[0.000000000627399440],HT[0.000000040958554],LUNA2[0.066636058400000],LUNA2_LOCKED[0.155485186300000],USD[0.000000068788557],USDT[0.000000003228774] |
| 01666096 | USD[30.000000000000000] |
| 01666097 | BNB[0.000000047450662],HT[0.000000046408348],MATIC[0.000000005146590],NFT (396446891080860464)[1],NFT (403242420296860393)[1],NFT (428420743823223492)[1],TRX[0.000000032040192],USD[0.000000327149327],USDT[-0.000000004559468] |
| 01666098 | HT[0.000000075178800],SOL[0.000000059680000],TRX[0.000000024495724] |
| 01666100 | BTC[0.000015000000000],BULL[0.000005438000000],EUR[1726.783067230000000],FTM[0.000000097780294],FTT[25.000000013241382),LUNA2[0.000668053242200],LUNA2_LOCKED[0.001558790898000],LUNC[145.470000000000000],SOL[0.000000063466576],USD[-3.610094805598437],USDT[0.000000077538350] |
| 01666101 | USD[25.000000000000000] |
| 01666104 | BNB[0.001000000000000],LTC[0.000260700000000],USDT[133.2312602425000000] |
| 01666107 | USD[25.000000000000000] |
| 01666110 | USD[25.000000000000000] |
| 01666111 | ETH[0.000000100000000],USD[84.629478481333724] |
| 01666115 | BTC[0.010229052026500],KIN[9922.000000000000000],USD[1.860140046000000] |
| 01666117 | USDT[0.132606223000000],XRPBULL[13117.376000000000000] |
| 01666119 | BTC[0.021690360000000],CHZ[5022.586279970000000],FTT[8.000000000000000],USD[0.5665738988516931] |
| 01666128 | NFT (558547121871599689)[1],USD[111.149426683588760],USDT[0.000000007750000] |
| 01666131 | BAO[2.000000000000000],CONV[8092.938375040000000],KIN[1.000000000000000],USD[0.000000000878300],USDT[0.000000003113789] |
| 01666132 | ATOM[0.098902000000000],BNB[0.000558360000000],GENE[0.094222000000000],NFT (308073467263340665)[1],NFT (353663335024490684)[1],NFT (392378337231634574)[1],NFT (512104080711432605)[1],NFT (547875993498623883)[1],TRX[0.001207000000000],USD[17.783321442961616],USDT[0.201746861725138] |
| 01666133 | SOL[0.000000100000000] |
| 01666136 | FTT[35.000000100000000],TRX[0.000001000000000],USD[1367.745126912330164],USDT[0.000000115424432] |
| 01666137 | AKRO[1.000000000000000],BTC[0.000000079295600],DOGE[0.000000000915000],ETH[0.000000024118164],MATIC[0.000000064000000],SHIB[0.000000031627528],TRX[0.000000002058790],USD[0.000000013415367],USDT[0.000000004483898] |
| 01666138 | BTC[0.012621701366100],FIDA[1.999600000000000],FTT[0.500000000000000],LINK[0.300000000000000],RAY[3.644925990000000],SHIB[11397720.000000000000000],SOL[0.938187615807400],SRM[5.118038300000000],SRM_LOCKED[0.096924490000000],STEP[29.994000000000000],TRX[0.000001000000000],USD[2.6572058 24090793611],USDT[22.464036932556340 0] |
| 01666139 | BLT[0.426525000000000],USD[0.002628780561180],USDT[744.1000000023322438] |
| 01666142 | BTC[0.000002300000000],KIN[2.000000000000000],MATIC[0.000000000200000],SOL[0.000000018702034],UBXT[2.000000000000000],USD[0.000003625181150] |
| 01666144 | MNGO[9.584000000000000],USD[1.026932268250000],USDT[0.067918842500000] |
| 01666145 | USDT[0.000000028609818] |
| 01666146 | ATLAS[145848.704505800000000],BTC[0.469009920000000],ETH[0.000000036800000],EN[5973.509386300000000],EUR[6728.738211411958746],FTT[205.940000000000000],HNT[600.688520740000000],NFT (322900373653994514)[1],SOL[88.766151000000000],SRM[0.640678940000000],SRM_LOCKED[2.479321060000000],TRX[255733.000000000000000],USD[0.000001908425821],USDT[0.000000098293852] |
| 01666149 | BTC[0.000000000701905900],FTT[0.000000000001202240],USD[0.088749191290694),USDT[0.000000006883017] |
| 01666150 | COMP[0.207600000000000],CRO[150.000000000000000],EUR[0.000000078152065],LUNA2[0.053768894580000],LUNA2_LOCKED[0.125460754000000],LUNC[11708.290000000000000],SNX[7.500000000000000],USD[0.000000354645042],USDT[0.000000069717998],ZRX[51.000000000000000] |
| 01666154 | BTC[0.000000060000000],ETH[0.000000021286450],EUR[0.000000001500331],LUNA2[0.310420529800000],LUNA2_LOCKED[0.724314569500000],LUNC[0.001844200000000],USD[0.607120662080445] |
| 01666155 | APT[62.000000000000000],ATOM[0.100000000000000],CQT[281.000000000000000],DOT[0.053000000000000],FTT[114.300000000000000],GENE[17.200000000000000],IMX[0.000761960000000],LTC[0.016946400000000],NEAR[55.000000000000000],NFT (567866490900333499)[1],SOL[0.000000000000000],STG[319.000000000000000],TRX[0.007780000000000],USD[0.099289613295000],USDT[0.654565806809234] |
| 01666164 | AAVE[1.504486300000000],BTC[0.023347010000000],CHZ[5755.266997330000000],ETH[0.314945520000000],ETHW[0.314945520000000],EUR[0.000000036198677],FTT[8.000000000000000],USD[0.000024147987060] |
| 01666166 | TRX[0.057972000000000],USD[363.205274943962500],XRP[0.948320000000000] |
| 01666167 | USD[0.084538876611500] |
| 01666168 | ACB[0.000000003033588],ATLAS[0.000000026400000],AUDIO[0.000000036800000],BAT[0.000091300000000],BNTX[0.000000009428720],BTC[0.000000003925000],CAD[0.000000512541716],DOGE[0.000000047453022],DYDX[0.000000053468648],GME[0.000000100000000],GMEPRE[0.000000003087948],MTL[0.000000029713 145],NFT (560616222135391204)[1],OMG[0.000236170000000],POLIS[0.000000005221847],SHIB[10217003.253796011048360],SOL[16.011456759230634],SUSHI[0.000000006532276],USD[0.000000025408725],XRP[0.000000006484877] |
| 01666171 | USD[20.000000000000000] |
| 01666174 | FTT[878.400000017959100],LUNA2[0.000000020415416],LUNA2_LOCKED[0.000000476359726],LUNC[0.004445500000000],USD[0.486225644752624],USDT[0.002981503114692] |
| 01666175 | FTT[0.099620000000000],RUNE[0.097606000000000],SOL[0.009920751000000],USD[0.008924831185000],USDT[0.000000006824482] |
| 01666177 | AVAX[13.097511000000000],BUSD[33962.770942990000000],DOGE[6855.736254900000000],ENS[0.000000090000000],FTT[22.416699984756451],LUNA2[1.101104853000000],LUNA2_LOCKED[2.569244657000000],LUNC[239767.900000000000000],UNI[0.054846500000000],USD[0.000000383929200] |
| 01666178 | 1INCH[0.000000007686122],BAT[0.000000086326070],FTT[0.048894929943084],TRX[0.000000045214000],USD[0.000021453076742],USDT[0.000000201117202] |
| 01666183 | USD[0.000000298328504],USDT[0.000000024086240] |
| 01666186 | TRX[0.000001000000000],USDT[0.000018715259800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01666187 | BNB[0.000000012485408],LTC[0.000000006700000],MATIC[0.000000009402900],SOL[0.000000005540000],TRX[0.000000008447520],USD[0.000003134961874],USDT[0.000000058394334],USTC[0.000000024990000] |
| 01666188 | AKRO[1.000000000000000],RSR[1.000000000000000],USDT[0.011126188500388] |
| 01666195 | EUR[0.000000019896496],USDT[0.000009412123280] |
| 01666196 | BTC[0.000000007120000],ETH[0.033200930000000],ETHW[0.033200930000000],FTM[38.992812300000000],FTT[0.098007470000000],LUNA2[18.129788580000000],LUNA2_LOCKED[42.302840100000000],LUNC[50030.777628000000000],SHIB[299943.000000000000000],SPELL[2099.601000000000000],USD[0.000000027681870],USDT[35.168016710400000],USTC[2533.835526149244840],VGX[17.996637000000000] |
| 01666198 | USD[0.004000991686090],USDT[0.000000022424420] |
| 01666199 | ETH[0.000000093932844],FTT[150.059301421291591],SRM[885.444604390000000],SRM_LOCKED[12.372442180000000],USD[0.116884960562046] |
| 01666200 | USD[0.023477624700000] |
| 01666204 | BNB[0.000000100000000],BTC[0.000000086780000],FTT[0.051974448278653],USD[0.468920463608760] |
| 01666205 | BTC[0.000000077165838],USD[0.000000040148711] |
| 01666207 | ETH[0.000000095000000],USD[0.775677854800000] |
| 01666208 | BTC[0.015700000000000],EDEN[5.200000000000000],ETH[0.053000000000000],ETHW[0.053000000000000],SOL[2.010000000000000],SRM[4.000000000000000],USD[108.489297402000000] |
| 01666213 | EUR[1.408729020000000],USD[-1089.000517960460354],USDT[1187.533727184043794] |
| 01666215 | APT[0.000000075326000],DOGE[0.000000008609200],ETH[0.000000001727850],SOL[0.000000045791042],USD[0.000000094861110],USDT[0.000000104947976] |
| 01666219 | BTC[0.003115479000000],CEL[0.044957000000000],CLV[0.025995000000000],ETH[0.156808810000000],ETHW[0.156808810000000],USD[3.062246781610967] |
| 01666224 | EUR[0.000000094253598],LUNA2[4.337541755000000],LUNA2_LOCKED[10.120930760000000],USD[-2.501780655310626],USDT[4.192618547500000] |
| 01666228 | BTC[0.000000026047585],EUR[0.000000073646093],FTT[0.000000068750864],SOL[0.000000091888692],USD[0.066021175665687],USDT[0.000000050312214] |
| 01666230 | BAO[5.000000000000000],BF_POINT[40.000000000000000],FTT[18.970122260000000],GBP[0.000000019396089],KIN[5.000000000000000],STEP[2127.781154810000000],USD[0.000012263799650],USDT[0.000000113456873] |
| 01666233 | AMPL[0.000000047069420],FTT[0.091638462893545],USD[0.000000100975021],USDT[0.004987872003859] |
| 01666243 | BTC[0.000135400000000] |
| 01666248 | USD[-0.269315631569146],XRP[1.000000000000000] |
| 01666249 | FTM[0.000000008000000],LUNA2[0.789421023900000],LUNA2_LOCKED[1.841982389000000],TRY[0.000000004006113],USD[415.059516867287429],USDT[0.000000025170332] |
| 01666250 | AURY[9.000000000000000],BCHBULL[1900.000000000000000],BNBBULL[0.010400000000000],BTC[0.000800000000000],BULL[0.035000000000000],CLV[769.700000000000000],CQT[291.000000000000000],EOSBULL[79000.000000000000000],ETCBULL[6.360000000000000],ETHW[1.010000000000000],FTT[5.400000000000000],HMT[127.000000000000000],LTCBULL[1250.700000000000000],LUNA2[1289200000000000],LUNA2_LOCKED[0.114512892000000],LUNC[10686.610000000000000],MCB[7.250000000000000],TRXBULL[72.000000000000000],USD[135.157367699750976200000000],USDT[0.391253265471637],WRX[83.000000000000000],XRP[25.000000000000000],XRPBULL[14910.000000000000000],ZECBULL[28167.000000000000000] |
| 01666253 | BNB[0.000000003828540],SOL[0.000000002826400] |
| 01666254 | NFT [2882410373290556792][1],USD[4.313683319414589] |
| 01666259 | USD[30.000000000000000] |
| 01666266 | BNB[0.000000003651238],CUSDT[0.000000007060596],GENE[0.000000033000000],HT[0.000000021675000],MATIC[0.000000043069184],OMG[0.000000041837872],SOL[0.000000036200156],TRX[0.000000019123084],USD[0.000010625675636],USDT[0.000000296199945] |
| 01666273 | ATLAS[0.000000073764000],FTT[0.049015903220823],SRM[0.021840800000000],SRM_LOCKED[0.411419540000000],USD[0.456119579200000],USDT[0.009725282703029] |
| 01666274 | AXS[0.099981000000000],BNB[0.000000164946710],BTC[0.000000026447104],EUR[0.000000027654775],LUNA2_LOCKED[0.000000107155489],LUNC[0.001000000000000],USD[2344.020560017673325100000000],USDT[0.000000296224988] |
| 01666276 | SOL[0.001175789270883],TRX[0.000001000000000],USD[-0.000312389282075],USDT[0.007610081612433] |
| 01666277 | TRX[0.000011000000000],USD[0.039847768577920],USDT[0.017569015172634] |
| 01666278 | LUNA2[0.000000116168796],LUNA2_LOCKED[0.000000271060525],LUNC[0.002529600000000],TRX[0.000770000000000],USD[70.793702191873954],USDT[1158.702395873453803] |
| 01666280 | USD[0.556664085000000] |
| 01666281 | TRX[1140.221768337600000],USD[0.056098645839171733] |
| 01666284 | TRX[0.000000037547555] |
| 01666287 | USD[0.013032202445772],USDC[5471.315757370000000],USDT[0.000000070550926] |
| 01666291 | USDT[1.003001220500000] |
| 01666295 | AXS[1.100000000000000],BNB[0.009485100000000],BTC[0.000093700000000],CHZ[420.000000000000000],ETH[0.110816460000000],ETHW[0.110816460000000],FIDA[206.000000000000000],FTT[1.170693450425212],KIN[717000.000000000000000],MKR[0.446000000000000],SLRS[277.000000000000000],SOL[3.530000000000000],STEP[106.000000000000000],SUSHI[44.000000000000000],USD[1356.861425695782898],USDT[0.000000021153558] |
| 01666296 | AVAX[0.000000065095559],BNB[0.000000029428947],ETH[0.000000001414170],LTC[0.000000070000000],MATIC[0.000000027906345],OMG[0.000000041581200],TRX[0.000000006885716],USD[0.000000038287157],USDT[0.000078144793823] |
| 01666298 | USD[5.000000000000000] |
| 01666301 | BNB[0.000000044057494],FTT[0.063415007406000],MANA[0.988660000000000],MATIC[-0.000825049216747],USD[0.009368272660228],USDT[0.000004830103800004] |
| 01666302 | USD[26.462158460000000] |
| 01666303 | CEL[40.699400000000000],DMG[2814.951720000000000],KIN[1930000.000000000000000],LUA[1459.616060000000000],MNGO[1349.642000000000000],RSR[2030.000000000000000],STEP[956.042900000000000],USD[0.188851125500000] |
| 01666304 | DFL[1365.547648440000000],EUR[0.000000024070913],LRC[18.677001184223186],USD[0.002486502678610] |
| 01666306 | AVAX[0.100829081867076],FTT[25.298000000000000],NFT [3373038466678982861],USD[129.806368561800000] |
| 01666308 | GRT[10.960133038400000],SPELL[2599.820000000000000],TRX[0.003885000000000],USD[0.001117999456497],USDT[0.000000003427891],XRP[154.220774171603963] |
| 01666309 | ETH[0.000000720000000],ETHW[0.000000720000000],KIN[2.000000000000000],USD[0.000227670731053] |
| 01666313 | FTT[3.512599910000000],TRX[0.000010000000000],USD[24.415113821800000],USDT[510.546481059445431] |
| 01666314 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000018877490] |
| 01666315 | HT[0.031136500000000],TRX[0.800000000000000] |
| 01666316 | BTC[0.332759920000000],ETH[1.338000000000000],EUR[0.000000009007140],USD[0.000000006281711],USDT[20.271747612072000] |
| 01666320 | EUR[0.000000032282834],FTM[0.000000003000000],NFT [5443314404077728721][1],TRX[0.692378000000000],USD[0.597681713565301],USDT[0.000000084670326] |
| 01666321 | USDT[0.000000031234856] |
| 01666324 | ETH[0.000000280000000],ETHW[0.000000010000000],MATIC[4.000000000000000],NFT [4477762587751086021][1],SOL[8.399955000000000],TRX[0.000016000000000],USD[0.000000087907809],USDT[33.571520000000000] |
| 01666326 | BNBBULL[0.000100000000000],ETH[0.000000010000000],SOL[0.101516755158789],TRX[0.000000000000056],USDT[1.890177298500000] |
| 01666328 | BTC[0.000000459630371],DENT[3.000000000000000],DYDX[0.000000024989590],EUR[0.000001224514918],FTT[78.604296087408195],GMX[0.000091794934129],KIN[1.000000000000000],LOOKS[1852.183367581543190],RSR[1.000000000000000],TOMO[1.000000000000000],UBXT[1.000000000000000] |
| 01666329 | EUR[0.000000045963037],FTT[25.557561900000000],MATIC[10.000000000000000],TRX[0.000470000000000],USD[0.009227408668496],USDT[903.486952874560252] |
| 01666330 | EUR[0.000004046066862],FTT[0.000059201058416],NFT [3316564146011712841[1],USD[0.000000026260000],USDT[0.000000053268280] |
| 01666333 | ATOM[8.300000000000000],BTC[0.013197360000000],ETH[0.103886880000000],ETHW[0.000868680000000],SOL[9.180000000000000],USD[246.945341687500000] |
| 01666336 | BUSD[126.641484120000000],FTT[28.700000000000000],TRX[0.000044000000000],USD[0.000000005900000],USDT[0.009963007519510C] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01666337 | HT[0.000000000728970000],SOL[0.000000000006199200],TRX[0.824646000000000000],USD[0.061168286263040000],USDT[0.220362870000000000] |
| 01666338 | USD[5.000000000000000000] |
| 01666339 | TRX[0.000010000000000000],USD[-1.098137768066929024],USDT[2.883717010000000000] |
| 01666343 | AVAX[0.000000000959031800],BNB[0.000000002468467400],EUR[0.000000004890991700],KIN[1.000000000000000000],USD[2.336992703902112400],USDT[1.019853767975387900] |
| 01666344 | EUR[500.000000000000000000],FTT[2.000000000000000000],SRM[47.000000000000000000],USD[601.736586227622500000] |
| 01666348 | ALGOBULL[3452.600000000000000000],ATOMBULL[0.125620000000000000],LINKBULL[0.007975900000000000],SUSHIBULL[499905.000000000000000000],SXPBULL[0.201080000000000000],TRX[0.007770000000000000],USD[0.019209164715027],USDT[0.003200008378700900] |
| 01666349 | USD[-0.000748081270106],USDT[0.000816814815279] |
| 01666351 | NFT[388717841743353395][1],USD[5.000001803376633960] |
| 01666353 | USD[0.000000007676721600],USDT[0.000000002231506000] |
| 01666356 | FTT[0.100000000000000000],TLM[5.994600000000000000],USD[0.011005507800000000],USDT[0.000088065750000000] |
| 01666358 | BNB[0.000000001654428910],FTT[0.000000008000000000],LUNA2[0.000011017736140000],LUNA2_LOCKED[0.000257080509800000],LUNC[2.399135240000000000],MATIC[0.000000100000000000],SOL[0.000000010141544000],TRX[0.000150096671173000],USDT[0.000000045603333300] |
| 01666359 | BEAR[357.811482990000000000],TRX[10.000070000000000000],USDT[997.609340345000000000],XRP[1.000000000000000000] |
| 01666365 | MATIC[0.000000003293650000],NFT[406380755439142067][1],NFT[488458962533193759][1],SOL[0.000000007658230000],TRX[0.000000075987072],USD[0.014257980000000000],USDT[0.000000010032896000] |
| 01666367 | BNB[0.000038000000000000],BTC[0.000012815703000000],DFL[80.000000000000000000],FTM[0.000380000000000000],LUNA2[0.094829944190000000],LUNA2_LOCKED[0.221269869800000000],LUNC[20649.420000000000000000],TRX[269.160887230000000000],USD[201.835867708610896600],USDT[1.397064304538348800] |
| 01666369 | BNB[0.000000005511670000],SOL[0.000000005092753397],TRX[0.000000509073414],USD[0.000000444456981715] |
| 01666371 | TRX[0.000001000000000000],USDT[9.000000000000000000] |
| 01666373 | USD[5.000000000000000000],USDT[2.497408265878000000] |
| 01666374 | BNB[0.000000007937149],CRO[0.000000006581600800],ETH[0.000000006782482800],FTT[0.000000072170628000],IMX[0.000000002279877000],USD[0.000000943694508300],USDT[0.007844838040000000] |
| 01666377 | ETH[0.000000409780580000],USDT[0.557969945000000000],USDT[0.001062698523328000] |
| 01666378 | BTC[0.000000172000000000],SOL[0.000000006082000000],USD[0.453047804619093300] |
| 01666379 | FTT[1.099620000000000000],HXRO[13.997340000000000000],USD[0.133085058500000000] |
| 01666381 | DENT[32.002000000000000000],ENJ[0.202127000000000000],EUR[0.000000001154813900],LEOBEAR[8.365410000000000000],LTC[0.009820000000000000],SOL[0.008700400000000000],USD[0.360304305200000000],USDT[0.000000000140816991] |
| 01666382 | HT[0.000000003000000000] |
| 01666383 | CRV[38.000000000000000000],LUNA2[2.373381920000000000],LUNA2_LOCKED[5.537891147000000000],LUNC[116808.910000000000000000],NEAR[58.900000000000000000],SOL[2.200000000000000000],TRX[0.000010000000000000],USD[0.000000059852588],USDT[0.014846882330152] |
| 01666385 | USD[12.239411486137500000] |
| 01666390 | USD[0.039731715809852700] |
| 01666392 | ETH[0.000000100000000000],HT[0.000000010887165000],MATIC[0.104787781272510000] |
| 01666393 | BNB[0.260365425049160000],BTC[0.027611359517860000],ETH[0.103791143107460000],ETHW[0.103297332171350000],EUR[0.000000007318232600],FTT[1.515656370000000000],HNT[5.000000000000000000],MKR[0.035397181341410000],SOL[1.793231235812140000],STORJ[50.000000000000000000],USD[501.275594362708658900000000000000],XRP[56.475529368481780000] |
| 01666398 | LUNA2[5.801650587000000000],LUNC[13.537184700000000000],USD[0.000116599316647] |
| 01666400 | BTC[0.016450991000000000],LINK[13.753847900000000000],LTC[5.519134320000000000],USD[0.002882951008411900] |
| 01666402 | AAVE[0.000000000446389800],BCH[0.000000001824127500],RUNE[0.000000033995315],TRX[0.000000004709273700],USD[0.000000018859136] |
| 01666409 | TRX[0.098772000000000000],USDT[0.269865326562500000] |
| 01666412 | USD[0.000550360757202100],USDT[0.036605840598074000] |
| 01666413 | HMT[0.990000000000000000],TRX[0.000198000000000000],USD[0.000000102027038],USDT[0.408467360000000000] |
| 01666414 | FTM[0.292357200000000000],USD[0.233131442641034400] |
| 01666420 | ALGOBULL[6868626.000000000000000000],ATOMBULL[6491.701400000000000000],GRTBULL[2554.390500000000000000],SXPBULL[21530.000000000000000000],THETABULL[12.219901800000000000],USD[3.387278839232481000],USDT[0.000000103985740],VETBULL[423.015380000000000000],XRPBULL[53791.994000000000000000] |
| 01666424 | LTC[0.540000000000000000],RUNE[21.600000000000000000],SOL[10.000000000000000000],SRM[14.000000000000000000],USDT[6.082437483250000000],XRP[162.000000000000000000] |
| 01666426 | SOL[0.000000004720900] |
| 01666429 | USD[1.914475150000000000] |
| 01666431 | MBS[884.855400000000000000],SPELL[30400.000000000000000000],USD[0.399006916500000000],USDT[0.004261000000000000] |
| 01666435 | ALPHA[0.596090000000000000],SRM[7883.376952280000000000],SRM_LOCKED[130.545229120000000000],STEP[0.022057000000000000],TRX[0.000001000000000000],USD[10.181740826937600000],USDT[0.000000013775072700] |
| 01666440 | DYDX[0.000000013421500],FTT[0.050501706960710000],USD[0.195068432722353200] |
| 01666441 | HT[0.000000012221590000],NFT[521689377760274061][1],SOL[0.000000099926218],TRX[130.647563000000000000] |
| 01666442 | FTT[39.380000000000000000],USD[1.497288230000000000],USDT[0.000000103931839] |
| 01666451 | ADABULL[4.165945470000000000],ALGOBULL[5679.400000000000000000],DOGEBULL[0.000503620000000000],ETH[0.000001000000000000],FTT[0.106695636616099100],MATICBULL[0.626733240000000000],USD[0.008030398525000000],USDT[0.189241590858246600] |
| 01666452 | AKRO[1.000000000000000000],ATLAS[0.000158810000000000],BAO[7.000000000000000000],DOGE[0.006261030000000000],FTM[120.817942396374719900],KIN[9.000000000000000000],MATIC[0.000232316000000000],MNGO[0.000211700000000000],POLIS[0.000187820000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000007662587000],XRP[0.000000000000000000] |
| 01666455 | ETH[0.000000038640734],ETHW[0.000081841444593400],HT[0.000000000000000000],TRX[0.000223000000000000],USD[0.065429525026426000],USDT[0.055748106000000000] |
| 01666456 | ADABULL[0.000000080000000000],USD[0.023526104753350300],USDT[0.000000005352192] |
| 01666457 | CRO[3399.568000000000000000],DENT[120178.364000000000000000],LINK[58.390370000000000000],MATIC[819.852400000000000000],USD[0.822798368813432000],USDT[771.785933220000000000] |
| 01666464 | USD[0.001776083921152300],USDT[0.436153408000000000] |
| 01666469 | USD[0.018065802159060000] |
| 01666472 | BNB[0.000000100000000000],FTT[0.076511206837406000],NFT[341865181390445832][1],NFT[363683223474639929][1],SRM[0.087368710000000000],SRM_LOCKED[5.047009860000000000],TRX[0.000017000000000000],USD[0.005250593284309700],USDT[0.006544013532730600] |
| 01666478 | AVAX[0.057523527558364500],BNB[0.010783530000000000],CEL[0.005670000000000000],ETH[0.000000003229846400],FTM[0.000000087484883000],FTT[0.000000080368000000],SOL[0.000000509061840],TRX[0.000001000000000000],USD[0.549661802580448000],USDT[0.000000000818188100] |
| 01666480 | USDT[0.000000005800000000] |
| 01666481 | ALPHA[2.769484000000000000],EUR[45.805879852968547900],PERP[0.005000000000000000],SOL[0.005500000000000000],USD[-37.376035831202696600],USDT[5.528470452179921800] |
| 01666482 | AKRO[1.000000000000000000],BAO[1.000000000000000000],REN[0.984040000000000000],TRX[0.003650000000000000],USD[0.004419014369218800],USDT[0.000000005480516000] |
| 01666484 | ADABULL[0.000000007288925],BEAR[0.000000003590240],BTC[0.000199349740585000],BULL[0.000000005418558000],EUR[0.036480188390248500],FTT[0.000000099334121],MSOL[0.000000003644142],USD[4.364663394134873000],USDT[0.000000042794200] |
| 01666485 | USD[0.000000085455712] |
| 01666486 | USD[0.159436890000000000],USDT[0.236884290360621700] |
| 01666487 | USD[5.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01666497 | BNB[0.00000001000000000],NFT (386118484973777786)[1],USD[0.0000000085170000] |
| 01666502 | CQT[0.0426531900000000],RAY[0.000000010000000],TRX[0.0000040000000000],USD[-0.3404831010624253],USDT[1.907464140000000] |
| 01666508 | ETH[0.0000000100000000],FTT[0.0419573300000000],SOL[0.0097006100000000],USD[0.0000000117307122],USDT[0.0000000068750000] |
| 01666512 | SOL[0.0000000015806332],USDT[0.0000052968193840] |
| 01666521 | BAO[1.0000000000000000],BTC[0.0000014838123316],ETH[0.0000000080192564],KIN[2.0000000000000000],NFT (435715424445372379)[1],TRX[0.0001400000000000],UBXT[3.0000000000000000],USDT[0.0000405581136093] |
| 01666523 | BRZ[0.0100000000000000],USD[0.0041494050434076] |
| 01666525 | USDT[0.0000246820438120] |
| 01666531 | CEL[0.0470000000000000],USD[0.1578555650000000] |
| 01666533 | COPE[73.0000000000000000],USD[0.7411546625000000] |
| 01666534 | BTC[0.0022000000000000],DOGE[61.9882200000000000],DYDX[0.8000000000000000],ETH[0.0459956300000000],ETHW[0.0459956300000000],FTT[2.0000000000000000],SUSHI[2.0000000000000000],USD[26.4147445660000000],USDT[2.6147532240000000] |
| 01666535 | TRX[0.0000010000000000],USDT[0.0001451067610805] |
| 01666538 | USD[0.0000001364217184],USDT[0.2838604950000000] |
| 01666539 | ATLAS[75257.2997405872961960],BTC[0.0000000500000000],ETH[0.5919650057872291],ETHW[0.2820000009308584],FTT[0.0000000050000000],MSOL[0.0000000010000000],PAXG[1.4994999800000000],STEP[5000.0046577754050000],TLM[69046.6578131299700000],USD[1050.1689594100000000],USDT[480.0096644908748555] |
| 01666541 | 1INCH[0.0000000019000915],AKRO[5.0000000000000000],ALPHA[1.0163698000000000],AXS[0.0000000032523760],BAO[1.0000000000000000],C98[0.0006090424830027],CRO[0.0000000854322225],CRV[0.0000000862092520],DENT[1.0000000000000000],FTM[0.0000000027502267],JIMX[0.0010139100000000],KIN[17.8163352600000000],LINK[0.0000000000000000] |
| 01666542 | COPE[0.3341660000000000],USD[0.0020038929983414],USDT[0.0000000022748919] |
| 01666555 | BNB[0.8931711300000000],FTM[0.1338000000000000],FTT[0.0000000033698457],GRT[0.2504000000000000],LTC[0.0082000000000000],STEP[0.0000016821672773],USDT[0.0000000068339442] |
| 01666556 | TRX[0.0077800000000000],USD[0.0000000021385740],USDT[0.0001151094122064] |
| 01666557 | BTC[0.0000000062820000],MATIC[0.0000000081359611],NFT (332983342106759377)[1],NFT (485614642725559288)[1],NFT (508157307868360425)[1],TRX[0.0000000033768868],USDT[0.0000012500671915] |
| 01666558 | ALGO[455.2010642212405723],BNB[0.0000000092000000],BTC[20.0000000089090659],FTT[0.0591682087000000],SHIB[11346463.8313161800000000],USD[0.0000000081982705] |
| 01666559 | USD[0.3174109366920543000000000],USDT[0.0000000095049904] |
| 01666560 | ATLAS[749.9088000000000000],FTT[1.9996200000000000],NFT (345521159603657021)[1],NFT (349940412470570864)[1],NFT (402480445989871891)[1],SRM[3.9992400000000000],USD[0.0494439257875000],USDT[0.0000000210474843] |
| 01666561 | SOL[0.0056914800000000],USD[0.0000000032500000] |
| 01666562 | ALCX[0.0000000083743752],BTC[0.0000276750000500],FIDA[0.0000000094565672],LINK[0.0000001484664900],RUNE[0.0000000048685920],SOL[0.0000000492076800],SRM[0.0000003784035300],USD[0.0494439257875000],USDT[0.0000002135769800] |
| 01666566 | AVAX[3.4993350000000000],BTC[0.0022995643406180],ETH[0.2325802700000000],ETHW[0.2325802700000000],FTT[22.1957820000000000],USD[-8.2999946677500000],USDT[2.1663930943284380] |
| 01666567 | ALGOBULL[1079412000.0000000000000000],ASDBULL[266.9466000000000000],ATOMBULL[25197.3000000000000000],BALBULL[4400.0000000000000000],BCHBULL[18796.2400000000000000],BNBBULL[0.0039772000000000],BSVBULL[6998600.0000000000000000],BULL[0.0000000080000000],COMPBULL[1909.6180000000000000],DEFIBULL[10.5978800000000000],EOSBULL[56000.0000000000000000],ETHBULL[0.0240000000000000],GRTBULL[19300.0000000000000000],KNCBULL[390.0000000000000000],LINKBULL[1819.8620000000000000],LTCBULL[3599.2800000000000000],SUSHIBULL[12371260.0000000000000000],THETABULL[86.6912000000000000],USD[0.00000105961467],USDT[101.3014667710594643],VETBULL[820.0000000000000000],XRPBULL[8000.0000000000000000],XTZBULL[24507.2600000000000000] |
| 01666568 | BAO[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000004529648],USDT[0.0018249070000000] |
| 01666571 | SLP[0.0000000010000000],USD[12.3141195800000000],USDT[0.0000000108841867] |
| 01666572 | TRX[0.0000670000000000],USD[0.4608957804326225],USDT[0.0062220038969448] |
| 01666575 | USD[0.0000000013579424],USDT[0.0000000074458502] |
| 01666576 | USD[0.0000000051390226] |
| 01666579 | USD[0.0000000051118810] |
| 01666592 | USD[25.0000000000000000] |
| 01666593 | FTT[0.0169683278956400],USD[0.0000000088505984],USDT[0.0000000096519060] |
| 01666596 | ETHW[0.0312065800000000],TRX[0.0000276500000000],USD[0.0000023771181052],USDT[0.2225179900000000] |
| 01666597 | BNB[0.0000000094702872],ETH[0.0000000046809981],SOL[0.0000000840085000],TRX[0.0000090000000000],USD[0.0000083414310],USDT[0.0000000075426008] |
| 01666598 | ETH[0.0000000009188835],USD[0.0000000504980],USDT[9.9873507737532292] |
| 01666604 | EUR[2558.2393595539212941],SOL[0.0000001000000000],STARS[0.0000000068128167],USD[0.0000000115114868],USDT[0.0000000084189134] |
| 01666608 | USD[0.0000000025536645],USDC[1029.5197525000000000],USDT[0.0000000073390600] |
| 01666610 | BAO[1.0000000000000000],KIN[1.0000000000000000],MATIC[1.0000000000000000],USDT[0.0000000076793124] |
| 01666616 | USD[0.0000000071064141],USDT[1.5963273300000000] |
| 01666618 | USD[0.0000000045731320],USDT[0.0000000067264040] |
| 01666621 | AURY[0.0000001000000000],BNB[0.0000000545084],BTC[0.0000000061389946],ETH[0.6092249171130908],LUNA2[0.6214484263000000],LUNA2_LOCKED[1.4500463280000000],LUNC[0.0000000075586300],SOL[0.0000000050945722],USD[0.1199336723230763],USDT[0.0000000069166792] |
| 01666623 | USD[0.6544878500000000] |
| 01666624 | ATLAS[3010.0000000000000000],MNGO[5.2730367400000000],USD[0.0180828549373644],USDT[0.0000000125832158] |
| 01666625 | ATOM[0.0000000083333639],BAO[2.0000000000000000],BNB[0.0000000074899786],ETH[0.0000029044446948],ETHW[0.0000000075644002],MATIC[0.0000000020504200],RUNE[0.0000000224609200],SLND[0.0000000345532356],SOL[0.0000000101010267],USD[0.0002662592192297],XRP[0.0000000088233862] |
| 01666628 | BNB[0.0000000098582428],BTC[0.0000000098700166],BULL[0.0000001000000000],COMP[0.0000000010000000],CREAM[0.0000000070000000],ETH[0.0822782148585648],USD[0.0000000016372784],USDT[0.0000000014283614] |
| 01666634 | KIN[4621.3983447200000000],MOB[0.0000000009505254],USD[0.0761728421905255],USDT[0.0000000084883055] |
| 01666635 | AVAX[0.0999434000000000],BNB[0.0099942400000000],DOGE[0.9671300000000000],LINK[0.0996960000000000],LTC[0.0099924000000000],SOL[0.0099848000000000],TRX[0.8795400000000000],USD[0.0000000087128570],USDT[83.1016859030725000],XRP[0.9990500000000000] |
| 01666636 | ATLAS[1159.7796000000000000],USD[0.7080000000000000] |
| 01666637 | BNB[1.6598714461000000],ETH[0.0720000000000000],ETHW[24.2384029461000000],FTT[258.3932830100000000],LUNA2[10.2020079300000000],LUNA2_LOCKED[23.8046851700000000],LUNC[721508.7061636270000000],NEAR[210.4756724000000000],SPELL[55400.0000000000000000],STEP[0.0000000040000000],SUN[3805.7140000000000000],TRX[236.0030792700000000],USD[8340.2249613595837553],USDT[2648.7471842674252403],XRP[426.0000000000000000] |
| 01666638 | BTC[0.0000007200000000],USD[0.0002120400463499] |
| 01666639 | USD[30.0000000000000000] |
| 01666642 | USD[217.0040372660000000] |
| 01666644 | ATLAS[13150.0000000000000000],BNB[2.7609516600000000],BTC[0.1302180480372860],CRO[1800.0000000000000000],ETH[1.0949829020761001],ETHW[1.0949829020761001],POLIS[244.6875980000000000],RAY[22.0000000000000000],SPELL[0.0000006207300],USD[11.5013807386460212],USDT[0.0000000116161207] |
| 01666647 | AURY[0.0000001000000000],BUSD[8.5676104000000000],DOT[0.0000000410000000],MATIC[0.1000000000000000],NFT (471116133785552862)[1],SOL[0.0000000085719704],TRX[0.0000000126455689],USDC[40.9000000000000000],USDT[39.3770192297538805] |
| 01666648 | BTC[0.0000000087710000],FTM[0.0000000024971200],SOL[4.2565840000000000],USD[0.0000000073275792],USDT[0.0000000057110782],XRP[15720.4907394039294945] |
| 01666652 | AKRO[29224.4463000000000000],ATLAS[5998.8600000000000000],DYDX[10.0980810000000000],ENJ[600.7720000000000000],RAMP[1980.1488000000000000],RAY[157.0101620000000000],USD[1.0000000062435000] |
| 01666655 | BNB[0.0000000083322300],SOL[0.0000000062000000],USDT[0.0000000081477118] |
| 01666657 | FTT[2.8994248000000000],USD[0.9210280000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01666662 | USDT[0.000000000503927710] |
| 01666663 | ATOM[0.055000000000000000],LUNA2[0.002472816660000000],LUNA2_LOCKED[0.005769905540000000],LUNC[0.001478000000000000],NFT[391230257227773118][1],NFT[463311253279267836][1],NFT[478203263515566393][1],USD[0.269941045073143] |
| 01666666 | CEL[0.053500000000000000],FTT[0.044276000000000000],USD[0.000000002390103],USDT[0.000000000318020] |
| 01666676 | 1INCH[0.994300000000000000],FTT[0.01595200000000000],LUNA2[394.007529200000000],LUNA2_LOCKED[919.350901400000000],LUNC[1485478.770000000000000],NEAR[0.053318000000000],SRM[243.806349570000000],SRM_LOCKED[1450.100572630000000],USD[0.000000005432661],USDC[21139.873230910000000],USDT[0.000000136177927],USTC[34608.000000000000000] |
| 01666678 | HT[0.066593760000000000],USDT[0.000000991617328] |
| 01666679 | USD[0.001604873144400] |
| 01666684 | AVAX[0.00000001600000000],CRO[0.000000040000000],DOT[0.000000009600000],ETH[0.000000163531376],EUR[0.000018373120685],RNDR[0.000000005000000],SOL[0.000000288370987],USD[0.000417395402922],USDT[0.046762467174937] |
| 01666686 | BTC[0.000000039371225],EUR[0.918974040000000],LUNA2[0.005979448112000],LUNA2_LOCKED[0.013952045590000],LUNC[1302.037415440000000],USD[0.000000109495440],XRP[0.000000084672050] |
| 01666691 | MANA[781.000000000000000],RUNE[584.907090000000000],THETABULL[42.078635410000000],USD[6.728141905647148] |
| 01666694 | BRZ[0.003868810000000000],BTC[0.000000084000000],SOL[0.000814600000000],USD[0.000000012322484] |
| 01666695 | DAI[0.000000017144118],ETH[0.003276595998184],ETHW[0.003276595998184],EUR[0.000000047089068],FTT[0.000000595653125],SOL[0.000000090000000],USD[39.532553309333608],USDT[0.000000293468136] |
| 01666699 | BTC[0.000090150000000],FTT[0.004362944913661],SOL[0.009995000000000],USD[3.024334685546176],USDT[0.000005025463370] |
| 01666702 | SOL[0.526584396620000],USDT[0.437375003898593] |
| 01666705 | AVAX[0.00000010000000],BTC[0.00000027620000],ETH[0.000000000258395],ETHW[0.000355490000000],EUR[0.000000082919386],FTM[0.000000084780948],FTT[0.000000058083388],LUNA2[0.000000257127250],LUNA2_LOCKED[0.000000599963583],LUNC[0.005599000000000],STETH[0.000000073196442],TRX[0.000690000000000],USD[0.000000010099268],USDT[3.138151004234158] |
| 01666710 | IMX[0.023960000000000],STEP[0.091620000000000],USD[0.000000087904056],USDT[0.000000024099669] |
| 01666712 | BRZ[375.450000000000000],USD[47.972841508860000000000000] |
| 01666715 | ATLAS[0.000000080000000],FTT[0.001581510000000],LTC[0.020000000000000],RAY[0.000000076703230],SOL[0.000000040017708],TRX[0.000770000000000],USD[0.000000189899822],USDT[0.001123888207577] |
| 01666720 | TRX[0.000090000000000],USDT[0.000000002000000] |
| 01666722 | ATLAS[0.000000034205659],AUDIO[0.000000066783114],AURY[0.000000060000000],CRO[0.000000043094078],CRO[0.000000075034807],FTM[0.000000035683553],FTT[0.000000035863553],KIN[0.000000039866286],GALA[0.000000009149994],IMX[0.000000037005013],LINK[0.000000044776000],LRC[0.000000050763653],MANA[0.000000085586258],MATIC[0.000000031022443],MBS[0.000000077500000],RAMP[0.000000044064891],RUNE[0.000000104119940],SAND[0.000000071199517],SHIB[0.000000001476064],SOL[0.000000164842525],SPELL[0.000000019285109],STARS[0.000000082118820],TRX[0.000006000000000],USD[0.000000527611213],USDT[0.000000022445492250] |
| 01666724 | BNB[0.002909720000000],ETH[0.000512800000000],ETHW[0.001446800000000],LOOKS[0.500000000000000],SWEAT[0.865000000000000],TRX[0.005034000000000],USD[5.000000154043123],USDT[0.009616434352704] |
| 01666725 | BNB[0.000000145320500],HT[0.000000028721800],USD[0.000000473787408] |
| 01666728 | ENB[0.000000099611744],ETH[0.000000059351419],GBP[2.942484080000000],HMT[0.000000060000000],LTC[0.000000073892100],MEDIA[0.000000083083328],RAY[0.000000063053120],SLP[0.679386107000000],SOL[0.000000017556419],SRM[0.000000003385820],STEP[0.000000032240128],USD[0.598705426250000],USDT[0.000000050061003] |
| 01666735 | USD[0.000000166264848],USDT[0.000000006716973] |
| 01666736 | FTT[0.019461193473463],TRX[0.000000011520000],USD[0.000000134890503],USDT[0.000000012933208] |
| 01666737 | USD[0.806439034707406],USDT[0.000000214219544] |
| 01666739 | ETH[0.000000034622400],MNGO[252.718627920000000],USD[0.000000023775974],USDT[0.000000078238593] |
| 01666740 | ATLAS[9.828620000000000],AVAX[0.099825400000000],BTC[0.000000086000000],FTT[0.014986645978805],IMX[0.068114800000000],MNGO[9.722580000000000],SAND[0.992822000000000],USD[0.029563827178500],USDT[273.681166543675000] |
| 01666741 | BNB[0.000000059755500] |
| 01666744 | SOL[0.264107436000000] |
| 01666746 | TRX[0.000028000000000],USD[84.839489907861 2324],USDT[0.000000038112797] |
| 01666749 | USDT[87.895742740000000] |
| 01666751 | BNB[0.000000035466774],BTC[0.000000009764317 0],EUR[0.000000041253385],FTT[0.000000009509390 5],USD[-0.25608098592953 70],USDT[0.281418453441 4038] |
| 01666752 | SOL[0.000000007649753],STEP[0.000000073061646],USD[1.387652339000000] |
| 01666759 | BTC[0.000000229029047],LUNA2[0.001893633681000 0],LUNA2_LOCKED[0.004418478588000 0],TRX[2.000000000000000],TRY[0.000001906722971],USD[0.006627884522111 2],USDT[2439.946021004852 8755] |
| 01666761 | TRX[0.047410860000000],USD[436.186534124808853 7],USDT[0.000000006199184 0] |
| 01666763 | FTT[0.119153985800000],USD[0.000000011749762 1],USDT[0.00000000628489 42] |
| 01666764 | ETH[0.003459440000000],ETHW[0.003418370000000 0],USD[0.000278154649436] |
| 01666765 | USD[0.000482068611085] |
| 01666766 | USD[25.000000000000000] |
| 01666767 | AKRO[1.00000000000000],BAO[3.00000000000000],CAD[0.000000000001529],DENT[1.00000000000000],KIN[4.00000000000000],SHIB[47788150.06628714534566 88],USD[0.001029324635027] |
| 01666770 | TRX[0.090712730000000],USD[-0.001594165957860] |
| 01666775 | FTT[0.005512120000000],SOL[4.014871840000000],SRM[0.000046680000000],SRM_LOCKED[0.026981600000000],USD[0.019381291253588] |
| 01666775 | USD[20.000000000000000] |
| 01666777 | BAO[1.00000000000000],BTC[0.000001860152190],EUR[0.760053119762650 0],KIN[1.00000000000000],USD[4.976005595925774 3],USDT[0.000209016828036 0],XRP[0.001269430000000] |
| 01666781 | FTT[0.000000031310000],LUNA2[0.02769309619000 00],LUNA2_LOCKED[0.066172244400000 0],LUNC[80.230000000000000],USD[-0.000614200328471 1] |
| 01666788 | ETH[-0.00000000859176],ETHW[0.000000019093402],FTT[100.274523553640000 0],NFT[434259694338125574][1],TRX[0.000070000000000],USD[0.081618400715021 6],USDT[0.000000061134936] |
| 01666791 | BTC[0.00000007224637],DOT[0.000000020000000],EUR[27.660750042349684 4],MATIC[0.000000130775600],SOL[0.010411707693180 0],SRM[0.000874000000000],SRM_LOCKED[0.007981800000000],USD[-0.000093610230348],USDT[0.000000009742143] |
| 01666794 | USD[0.741681982800000],USDT[0.305583850000000] |
| 01666796 | EUR[0.000000011338579],USD[27.036009081987852 0],USDT[731.292783925551302] |
| 01666799 | ATLAS[3615.715157410000000],DOT[2.903884930000000],KIN[3.00000000000000],POLIS[31.871537210000000],USD[0.000000057215765 3] |
| 01666803 | AAVE[0.000000030000000],BCH[0.00000001000000],BNB[0.000000500000000],BTC[0.00000006870000],COMP[0.000000079700000],ETH[0.000000003300000],LTC[0.000000008000000],SOL[0.000000007000000],USD[737.353590297864899],USDT[0.000000076764820],WBTC[0.000000004030000] |
| 01666809 | AKRO[1.000000000000000],ETHW[0.000180800000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000000003262485],USDC[11141.907150210000000] |
| 01666809 | AAVE[3.169774997164817],APE[1.007938820000000],ATLAS[600.000000000000000],ATOM[1.033494590000000],AVAX[9.830599958878300],BNB[0.000000100000000],BTC[0.003641548207301],CRO[150.000000000000000],DOT[38.946189103628000],ETH[4.139505922016237],ETHW[0.138745981533377],FTM[52.882304214121800],FTT[55.196826240000000],GRT[8.046365120000000],LINK[35.796113398236800],LUNA2[0.014169218650000],LUNA2_LOCKED[0.037673817695000],LUNC[2701.920034205000000],RUNE[3.000000000000000],SAND[5.000000000000000],SNX[74.167331279014370],SOL[5.121222191969115],SUSHI[0.000000134699700],USD[-242.175216244464790],USD[358.871559255369033],USDT[0.000000279486638],XRP[50.791353178434690 0],BF_POINT[300.000000000000000] |
| 01666817 | BNB[0.049500000000000],USD[-36.360061176951398 8],USDT[42.377161200000000 0] |
| 01666823 | TRX[0.001950000000000],USDT[0.057417382044975] |
| 01666831 | KIN[1008948.771863910000000] |
| 01666834 | ETH[0.430494073326800],ETHW[0.430494068810692 1],SOL[0.000000060921247] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01666835 | ATLAS[1489.31410000000000],AXS[0.09988600000000000],C98[35.99316000000000000],ENJ[0.00000004000000000],LINK[2.99943000000000000],LUNA2[0.05070137861000000],LUNA2_LOCKED[0.11830321680000000],LUNC[11040.33193830000000000],PERP[0.00000009366800],POLIS[0.09661800000000000],SAND[17.98100000000000000],USD[0.36684882000049011],USDT[0.00000001111397666] |
| 01666839 | HT[0.00000000100000000],SOL[0.00000040000000],TRX[0.09036004093741] |
| 01666844 | BTC[2.08351359631714442],FTT[0.03207666701110775],SOL[0.00000093950674],USD[214.37770398939809265],USDT[0.00000013893478],XRP[0.00000023601700] |
| 01666845 | USDT[0.00000075708800] |
| 01666848 | USD[0.00000034741000] |
| 01666851 | AKRO[0.08569580000000000],BAO[3.00000000000000000],BNB[0.00000405000000000],CHZ[0.00230210000000],KIN[5.00000000000000000],MANA[0.00464810000000000],SAND[8.71889283000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.01054809868966610],XRP[0.00021232000000000] |
| 01666855 | BTC[0.00000006330000000],ETH[0.00000003930000],EUR[0.00000017172170],NFT[364533740777519778][1],SOL[0.00000001400365700],USD[0.01381722942074400],USDT[0.00000026615843488] |
| 01666856 | BTC[0.00000004123485700],COMP[0.00000000500000000],FTT[0.00000011664086620],SOL[0.00000010000000],SRM[0.4790287800000000],SRM_LOCKED[2.55446154000000000],USD[0.01305609550089545] |
| 01666858 | USD[176.33593324312000000] |
| 01666860 | ADABULL[0.22315536000000000],BULL[0.00000002000000000],ETH[0.00485726000000000],ETHW[0.00485725256637599],EUR[0.21828173000000000],USD[3.4925969849763298],USDT[0.00000009580761] |
| 01666864 | BF_POINT[200.00000000000000000],BTC[0.06916114159430610],ETH[0.18923663729631727],ETHW[0.00000000103712250],FLR[0.00000021755762170],SUSHI[0.00000001000000],USD[672.67139390697715],USDT[0.00000007163377] |
| 01666866 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USDT[0.00002387852511153] |
| 01666867 | ATLAS[9.97284000000000000],BTC[0.00149979000000000],COMP[0.08106420000000000],DYDX[5.99883600000000000],ETH[0.29691214400000000],ETHW[0.29691214400000000],FTT[3.10001564000000000],LOOKS[0.99689600000000000],LRC[29.98351000000000000],USD[-19.46911185997700052],USDT[0.00000010254470001],XRP[21.99573200000000000] |
| 01666868 | USDT[0.00000004620972000] |
| 01666871 | USD[0.00000001068076610] |
| 01666874 | BTC[0.00003957000000000],ETH[0.00049833670181851],ETHW[0.00049833670181851],USD[-0.57183034517034700] |
| 01666875 | TRX[0.37187000000000000],USDT[0.98461921950000000] |
| 01666883 | USD[25.00000000000000000] |
| 01666884 | AMZN[939.73700000000000000],BTC[0.00000000422721912],DAI[0.00000001000000000],ETH[0.00051595500000000],FB[140.52644440000000000],FTT[0.04652931144245561],GLD[1321.71000000000000000],HOOD[0.00739250000000000],NFT[474606676311251543][1],SLV[44402.80000000000000000],SPY[1.01100000000000000],SRM[0.74257113000000000],SRM_LOCKED[428.95859552000000000],USD[50067.5991540113593485],USDC[700000.00000000000000000],USO[763.10000000000000000] |
| 01666886 | USD[0.28939053535742533],XRP[0.02230341000000000] |
| 01666890 | DOGE[28.68025582000000000] |
| 01666891 | EUR[1.00000000000000000] |
| 01666892 | ETH[0.00031038000000000],ETHW[0.00031038000000000] |
| 01666894 | FTT[8.75810244000000000],OXY[302.00000000000000000],SUSHI[44.99127000000000000],USD[1.67700292417922556],USDT[0.00000000877708213] |
| 01666896 | BNB[0.00000004937551B],ETH[0.00000000811700000],HT[0.00000000057808000],RAY[6.25308142000000000],SHIB[0.00000000864500000],TRX[0.00777700000000000],USD[0.00000133555940],USDT[23.37413264952555591] |
| 01666899 | BTC[0.00926815000000000],FTT[2.00000000000000000],SOL[6.95452916000000000],USD[240.37450263434587370000000000] |
| 01666901 | BAO[1.00000000000000000],BTC[0.17714391394827700],BUSD[216.54189759000000000],ETHW[1.17199525510000000],EUR[0.75632154027690069],FTT[0.08011521000000000],JST[8.81298674000000000],KIN[350046.86531212000000000],TRX[31.99392000000000000],USD[2092.79233736156371050],USDT[0.00000001462179332] |
| 01666902 | USD[0.00000056384856560],USDT[0.00000497080974] |
| 01666906 | ATLAS[372.31550250000000000],KIN[99980.00000000000000000],TRX[0.00000100000000],USD[0.00539486629888750],USDT[0.00000000006773576] |
| 01666908 | ATLAS[1580.00000000000000000],BOBA[79.80000000000000000],DOGE[698.82999455925075000],DYDX[17.00000000000000000],FTM[372.67946172000000000],FTT[37.99678216000000000],LINK[9.79823110000000000],SUSHI[19.16945683947880000],TLM[1551.00000000000000000],UNI[12.23489127448680000],USD[1.25538778240190626] |
| 01666916 | USD[-1.57715683985557680],USDT[241.46046900000000000] |
| 01666918 | BTC[0.75103131210000000],CRO[14690.00000000000000000],DOGE[9604.00000000000000000],ETH[11.93657101700000000],ETHW[0.00053750000000000],FTT[0.06389922252523618],SOL[225.99756488000000000],USD[0.33195000344000000],XRP[0.47211400000000000] |
| 01666919 | USD[183.79479755616334451] |
| 01666922 | USD[0.00000004701774091] |
| 01666926 | BTC[0.00000363106190099],LTC[0.00000000551434421] |
| 01666930 | USD[0.16741965000000000] |
| 01666931 | 1INCH[0.99962000000000000],BTC[0.00100000000000000],USD[12.02406106067518700] |
| 01666932 | USD[0.05232338168749291],USDT[0.00000000428457381] |
| 01666933 | FTM[138.16891793348840041],SPELL[19130.78880434975183171],USD[2.69606107694669681] |
| 01666935 | NFT[499893315806544162][1],NFT[524824037479885204][1],NFT[524832262512984649][1],PAXG[0.00028364687664221],TRX[0.76359400000000000],USD[4.48623408175169131],USDT[0.00000202001406476] |
| 01666941 | BNB[0.35521979490717148],EUR[0.00000000574273601],KIN[1.00000000000000000],LTC[6.04445111551876851] |
| 01666945 | C98[90.00000000000000000],FTT[25.69551087000000000],USD[13.39383097712792243],USDT[0.00000000087995754] |
| 01666950 | KIN[158850.01346611749500000] |
| 01666951 | BTC[0.00000002262735622],ETH[0.00312468716794561],FTT[0.00000000389422936],KIN[-0.00000000492797716],RAY[0.00000000857585984],SOL[0.00000000406837061],USD[0.00000006903248],XRP[0.00000000172111585] |
| 01666953 | BCH[0.00073010000000000],BLT[0.68802000000000000],ETH[0.00000072000000000],ETHW[0.00000071561069902],FTT[0.29990000000000000],GENE[0.09699800000000000],SOL[0.00000006154047],TRX[0.30001000000000000],USD[-0.00311968574855569],USDT[0.00513981137250000] |
| 01666956 | USD[25.00000000000000000] |
| 01666958 | TRX[0.00000100000000000] |
| 01666959 | ALGOBULL[1278998.72100000000000000],USD[0.00000212615511530],USDT[0.00000000434167440] |
| 01666960 | MNGO[6.07350000000000000],USD[0.00000012619857145],USDT[0.00000009531172485] |
| 01666972 | USD[5.00000000000000000] |
| 01666976 | TRX[0.00000100000000000],USD[0.00000000267216],USDT[0.00000010596820] |
| 01666980 | BTC[0.00094899798123701],LTC[0.01482373000000000],SOL[0.02142693000000000],USD[0.93196550981860330],USDT[0.19460611159772335] |
| 01666981 | TRX[0.00007300000000000],USD[0.00523970565201430],USDT[0.00000004258986] |
| 01666987 | BNB[0.00995761100000000],ETH[3.21821070960000000],ETH[3.21821070960000000],ETHW[0.00066727960000000],EUR[0.42541482252000000],FHT[0.97866490000000000],LUNA2[0.00524420807600000],LUNA2_LOCKED[0.05244208076000000],RUNE[0.09336577000000000],SOL[0.00967559404000000],USD[0.00374472826244451],USTC[0.31814700000000000] |
| 01666988 | BNB[0.00024489000000000],BTC[0.00000001000000000],USD[-0.00026170896578831],USDT[0.00000051510528671] |
| 01666992 | USD[0.00360627034000000],USDT[0.00000001312915210] |
| 01666998 | EUR[0.00000003914940411],FTT[0.00007845563483751],USD[0.02406266110182303],USDT[0.00000000445229481] |
| 01666999 | BNB[7.44127314000000000],BTC[0.29123102642423721],DOGE[1832.49135050000000000],ENJ[775.08193630000000000],ETH[3.11227694035000000],ETHW[0.00023927967153711],FTT[81.36425716883551305],SOL[6.46956673000000000],TRX[0.00001000000000000],TSLA[0.44806251000000000],USD[204.37340520373949440000000000],USDT[10283.57153268254579361] |
| 01667000 | BNB[0.00000000038680832],HT[0.00000005000000000],MATIC[0.00353136081170720],SOL[0.01773091988328341],TRX[0.07770200360000000],USD[0.07586772763239691],USDT[0.00000022254359408] |

(Account balance data — cryptocurrency/fiat/NFT holdings)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01667003 | DOGE[0.985370000000000],TRX[0.000001000000000],USD[0.005898973374760],USDT[0.000000000252475 2] |
| 01667005 | BUSD[220.735431120000000],DOT[2.426532180000000],ETH[0.000000004040000],ETHW[0.0003667000000000],EUR[0.0044473540865934],FTT[0.0004973080149124],NFT [414054817168552712][1],SOL[0.560907652100000],TRX[0.000014000000000],USD[3.717755222889074003],USDT[0.4863629582982320] |
| 01667006 | BF_POINT[100.000000000000000],EUR[0.0000000094024152],SWEAT[0.775000000000000],USD[0.008510000000000],USD[0.006776123983124 7],USDT[0.0000000028457338] |
| 01667011 | USD[0.000000050000000] |
| 01667013 | EUR[0.0000000134959148],TRX[0.000280000000000],USD[-6.9186093878615216],USDT[9.9702355600163276] |
| 01667022 | USD[0.0000072563956967] |
| 01667026 | ALCX[0.0000000089210260],ATLAS[0.0000000002378636],AURY[0.000000092273816],BAO[1.000000000000000],BOBA[0.00000000171390 14],CEL[0.0000000037880858],ETH[0.0079610900000000],FTT[0.000000462613011 3],GODS[9.978750201274795 6],HMT[0.000000080420000],HT[0.000000060289642],IMX[2.9635269018240384],KIN[11.000000000000000],LOOKS[0.0000000045476278],POLIS[17.6130729561403545],SPELL[0.0000000021430740 3],STARS[0.000000099202400],TRX[0.000180000000000],USDT[0.0000115021566859],WAXL[0.000000003461570 8],USD[-0.0004638617072432],XRP[1.5585690300000000] |
| 01667027 | AVAX[0.3811848400000000],BTC[0.0000000068349000],FTT[0.1358279606501750],NFT [307670889295846109][1],NFT [316039746938193309][1],NFT [331494668239702665][1],NFT [469411196675836473][1],USD[0.0000000071250000] |
| 01667028 | BTC[0.0091983440000000],EUR[0.748900000000000],USD[205.5452739563731280] |
| 01667030 | DYDX[11.8995400000000000],ETH[0.0779844000000000],ETHW[0.0779844000000000],LUNA2[0.2852945156000000],LUNA2_LOCKED[0.6656872031000000],LUNC[82123.4814300000000000],SOL[3.0699200000000000],USD[1.3008237833175000] |
| 01667034 | BTC[0.0998100000000000],LINK[0.0999810000000000],TRX[0.000020000000000],USDT[0.5915080000000000] |
| 01667038 | USD[25.0000000000000000] |
| 01667039 | ETH[0.0000000049764800],IMX[3.1122805700000000],USD[0.0000001759136607],USDT[0.0000084030097728] |
| 01667046 | ETH[0.0000001000000000],ETHW[0.0008669100000000],LUNA2[0.0057966563230000],LUNA2_LOCKED[0.0135255314200000],LUNC[1262.2341186000000000],MATIC[0.000000001360000],NFT [502084576456800569][1],TRX[0.8624400000000000],USDT[0.3545802602787224] |
| 01667052 | TRX[0.000001000000000],USD[0.0304126200000000] |
| 01667054 | USD[0.4674784467575000],USDT[0.0000000128842940] |
| 01667055 | USDT[99.0000000000000000] |
| 01667058 | USD[-252.6871012281031856],USDT[275.2821758018545741] |
| 01667064 | BAO[3.0000000000000000],BTC[0.0000000093389896],EUR[139.3000686447596533],KIN[7.0000000000000000],NFLX[0.0307258800000000],PYPL[0.1256483700000000],TRX[2.0000000000000000],USD[0.0000000704358 33] |
| 01667070 | DENT[1.000000000000000],TRX[1.8722360000000000],USD[1.6651001025000000],USDT[0.2567691879343080] |
| 01667074 | FTT[1.0015224500000000],TRX[0.000001000000000],USD[0.0000000079000000],USDC[3968.8137547700000000],USDT[113.9061486120306376] |
| 01667076 | ALICE[2.000000000000000],ATLAS[30.000000000000000],ALPHA[1.000000000000000],BAO[11.000000000000000],BTC[0.0013284100000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],DOT[0.0001309800000000],ETH[0.5054589300000000],ETHW[0.9080777300000000],FTM[1557.6742088300000000],GBP[1.2431650359382064],GRT[1.0001826000000000],HOLY[0.0000187800000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],MATIC[1.0344282800000000],RSR[11.0000000000000000],SECO[1.0741088100000000],SOL[0.0009845300000000],TOMO[1.0451359700000000],TRX[9.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000049486631],USDT[0.0000000279815485] |
| 01667079 | ETH[0.0000001000000000],FTT[0.0310381651388958],LINK[15.1971120000000000],MATIC[80.7606000000000000],SOL[2.8345679730042962],USDT[0.0000000094560920]; HMT[0.8449600000000000],USD[0.1121831011700000],USD[43.0603968750000000] |
| 01667082 | BOBA[0.0000000097352990],FTT[0.0784967765509000],GAL[0.0000000038824240],TRX[0.3851000007338842],USD[9.1925160546141741],USDT[1.6965214499664 74],XRP[0.2991140041600000] |
| 01667095 | BTC[0.0272948153375597],BUSD[187.2092500300000000],DENT[211947.1983425000000000],EUR[0.0000024188970094],LUNA2[0.0623888801300000],LUNA2_LOCKED[0.1455740536000000],LUNC[13585.3100000000000000],TRX[35.0000100000000000],USD[0.0000000080387874],USDT[0.4281220688770887] |
| 01667099 | TRX[0.000025000000000],USDT[0.0000000050221960] |
| 01667100 | USD[45.0000000000000000] |
| 01667102 | 1INCH[1.0441587100000000],AKRO[8.000000000000000],ALPHA[1.000000000000000],BAO[11.000000000000000],BTC[0.0013284100000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],DOT[0.0001309800000000],ETH[0.5054589300000000],ETHW[0.9080777300000000],FTM[1557.6742088300000000],GBP[1.2431650359382064],GRT[1.0001826000000000],HOLY[0.0000187800000000],HXRO[1.0000000000000000],KIN[7.0000000000000000],MATIC[1.0344282800000000],RSR[11.0000000000000000],SECO[1.0741088100000000],SOL[0.0009845300000000],TOMO[1.0451359700000000],TRX[9.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000049486631],USDT[0.0000000049486631] |
| 01667103 | ETH[0.000001000000000],FTT[0.0310381651388958],LINK[15.1971120000000000],MATIC[80.7606000000000000],SOL[2.8345679730042962],USDT[0.0000000094560920] |
| 01667106 | BNB[0.0000000046000000],HT[0.000000008277927 8],MATIC[0.0000000050000000],SOL[0.000000005000000],TRX[0.000039000000000],USD[0.0000010058426607] |
| 01667109 | BTC[0.0057489130000000],ETH[2.1322054300000000],ETHW[0.0120041700000000],EUR[0.0000000319320641],LUNA2[0.1672677783000000],LUNA2_LOCKED[0.3902914828000000],LUNC[36904.7212002200000000],USD[0.0000000138570736],USDT[83.4093187365548213] |
| 01667112 | SOL[0.0050000000000000],USD[25.0000000000000000] |
| 01667113 | ATLAS[13009.7378000000000000],BUSD[12.8508316500000000],USD[0.0000000098977678],USDT[0.0000000076802743] |
| 01667114 | GST[0.0900000800000000],SOL[0.0002347500000000],USDT[0.3127499480000000] |
| 01667117 | USD[0.0555018418968196] |
| 01667120 | ETH[0.6382095173032468],ETHW[0.0000001000000000],FTT[0.0000000017131500],USD[0.0000308709783473],USDT[336.8335363197907328] |
| 01667122 | COMP[0.0000257200000000],FTT[0.0510109731025195],USD[0.0015370624000000] |
| 01667124 | ALGO[95.2215765500000000],ATOM[1.1692123900000000],BTC[0.0126753605000000],DOT[16.6088536555000000],ETH[0.0481379700000000],ETHW[0.0256198700000000],FTT[8.7939148731469178],MATIC[26.6490214600000000],SOL[1.8456986073910490],TRX[0.0100020000000000],USD[51.5001324333965942],USDT[0.6907341375895 20],XRP[61.0451776800000000] |
| 01667126 | USD[3.6724648700000000] |
| 01667130 | ETH[0.9393684800000000],ETHW[0.9393684800000000],MOB[0.0000000029250000],USD[3.5589955800000000],USDT[0.0000188286303007] |
| 01667131 | USD[0.0003528254825209] |
| 01667134 | HT[0.0349198955500000],TRX[0.0950000000000000] |
| 01667136 | BNB[0.0994753553237 5],BTC[0.000000051 5000000],ETH[0.0000005904292925],FTT[0.0030900000000000],NFT [501166968166885458][1],NFT [547124008998068198][1],SAND[0.0025000000000000],TRX[0.0000010000000000],USD[0.0000000096101527],USDT[0.0000000127414030] |
| 01667137 | ETH[0.0010434800000000],ETHW[0.0010434841703586],SHIB[23979.0000000000000000],USD[0.1309808549295436] |
| 01667141 | BTC[0.0000000080000000],EUR[0.0000001000000000],MNGO[100.420543120000000000],SRM[99.7998000000000000],USD[0.0002251033994489] |
| 01667143 | APT[0.0000000084687168],BNB[0.0000000024991335],BTC[0.0000000009715191],FTT[0.0000000001569986],DOGE[0.000000024054929],ETH[0.000000000077941168],FTT[0.000000068330000],GODS[0.000000081000000],HT[0.0000000279866 36],IMX[0.000000088932438],LTC[0.000000003881066],MATIC[0.000000032041216],SHIB[349092.8033967056453247],TRX[0.0000000090577806],USD[0.0000015436600625],USDT[0.0000025656492112] |
| 01667145 | USD[0.0000000046885300] |
| 01667148 | SOL[0.0000000040000000],USD[25.0000000000000000] |
| 01667157 | ENJ[30.1960000000000000],SOL[3.3434718000000000],XRP[40.7495000000000000] |
| 01667159 | BTC[0.0004697800000000],FTT[0.2776592200000000],USD[-4.2029507852561755] |
| 01667164 | BTC[0.0000000080000000],USD[0.8846675250000000] |
| 01667165 | BNB[0.0000000001000000],CRO[0.0000000081900000],FTT[25.3654510200000000],USD[2604.8786778134060590000000000],USDT[0.0000000202408194] |
| 01667168 | ATLAS[9370.0000000000000000],SAND[48.0000000000000000],STEP[784.6572200000000000],USD[0.7426225572500000],XRP[0.9911910000000000] |
| 01667169 | NFT [335397457848783692][1],USD[0.0000000014709850] |
| 01667173 | USD[127.5160606541535900] |
| 01667180 | BTC[0.2393563615500000],EUR[66047.7329212000000000],FTT[96.0268664900000000],SOL[49.4300000600701273],SRM[0.5383081600000000],SRM_LOCKED[2.4616918400000000],USD[22205.3009843383295140000000000],XRP[1008.8365420000000000] |
| 01667181 | 1INCH[1937.0000000000000000],ETH[0.0000000014000000],LOOKS[0.5616052600000000],LUNA2[0.0000001969211 73],LUNA2_LOCKED[0.0000004594827 37],LUNC[0.0042880000000000],USD[3846640.3584812528109038],USDC[909000.0000000000000000] |
| 01667182 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000034000000000],ETHW[0.0000034000000000],KIN[10.0000000000000000],NFT [391918980793129482][1],NFT [421164186944867727][1],NFT [485194397696199928][1],NFT [489503874941580305 7][1],NFT [520143707122912849][1],USD[0.0231401195828100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01667183 | AKRO[1.000000000000000],BAO[82874.965053410000000],CHZ[0.004245740000000],DENT[9554.589232441734740B],GENE[0.000138600000000],KIN[83.117797070000000],LINA[0.001281670000000],LTC[0.000080400000000],MAPS[18.576312790000000],OXY[13.763400010000000],PTU[5.876496520000000],REEF[0.055385600000000],SAND[8.610130980000000],SPELL[356.606785260000000],TLM[32.736221490000000],TRX[0.011649170000000],UBXT[56.843984330000000],USD[0.010175699344S423] |
| 01667186 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000007700000000],EUR[0.003977216592600],KIN[1.000000000000000],SHIB[99.368349970000000],USD[0.0000024892935129] |
| 01667187 | ALICE[0.000000089170292],BCH[0.000000093800000],BNB[-0.000000035458B10],BTC[0.000000010770864],DOGE[0.000000037503664],HT[0.000000118337922],LTC[0.000000028064392],MATIC[0.000000034792000],NEAR[0.024100000000000],SHIB[0.000000047780731,SOL[0.000000002225518],TRX[0.000000006796431,USD[0.000000085576290],USDT[0.0000001378948561 |
| 01667196 | ATLAS[1000.000000000000000],MBS[49.000000000000000],TRX[0.000040000000000],USD[1.754387371000000],USDT[0.0000000011709700] |
| 01667198 | COMP[0.000000070000000],EUR[0.001412007101821],FTT[26.106174160000000],GRT[21.823870000000000],LUNA[1.267590298000000],LUNC[276020.456147100000000],USD[102.11993871408256S],USDT[0.000000078227594] |
| 01667201 | BF_POINT[300.000000000000000],ETH[0.000000037709700],ETHW[0.458770773709700],EUR[671.284280362143608Z],FTT[0.590359291354188],LUNA2[0.105960030000000],LUNA2_LOCKED[0.247254088000000],NFT (4147418555540313786)[1,STG[0.900478000000000],SUSHI[0.000000000000000],USD[99.501217340937483],USDT[0.000000068574566],USTC[15.000000000000000] |
| 01667206 | USDT[0.000000006808335] |
| 01667207 | FTM[0.000000000000000],TRX[0.000777000000000],USD[-39.286966672665606],USDT[59.067953137236S159] |
| 01667209 | USD[5.000000000000000] |
| 01667210 | ATLAS[0.000000026099830],FTM[285.200062029036366],USD[5.000000000000000] |
| 01667212 | COPE[27.378940752235754] |
| 01667213 | BTC[0.000000000891702],BCH[0.000338341647662],USDT[0.0000002370763488] |
| 01667216 | BNB[0.000000009499390],CRO[0.000000009678015],ETH[-0.000000025359416],FTM[0.000000010856489],MATIC[0.000000015460000],SOL[0.000000042406745],SPELL[0.000000010808362],USD[0.0000057886626071] |
| 01667218 | ASDBULL[33.693597000000000],BULLSHIT[0.678000000000000],DOGEBULL[1.442000000000000],ETCBULL[16.540000000000000],SXPBULL[25550.000000000000000],889960377750000],VETBULL[89.187175000000000],XLMBULL[71.300000000000000],XRPBULL[11800.000000000000000] |
| 01667220 | ETH[0.000000100000000],PSY[145.000000000000000],USD[25.221192900000000],USDT[0.000000011274464S] |
| 01667221 | AKRO[1.000000000000000],ALPHA[1.008339000000000],AUDIO[1.096431130000000],BAO[3.099400000000000],BNB[0.000019350000000],BTC[0.000000200000000],DENT[4.000000000000000],DOGE[1.000000000000000],ETH[0.000007000000000],ETHW[0.000000700000000],EUR[0.009161426949567,0],KIN[4.000000000000000],REEF[0.000000030407328],RSR[2.000000000000000],TRX[0.000000000000000],UBXT[2.000000000000000],USDT[0.000015465963872] |
| 01667223 | ATLAS[1030.171178850000000],BRZ[0.000000088227250],CRO[633.260347129534367A],FTT[0.056937500000000],POLIS[17.228354180000000],STARS[15.819018073000000],USD[0.000033992200455S] |
| 01667225 | EUR[0.000000003718472],USD[4715.770963775750000],USDT[0.000000001264856] |
| 01667226 | GME[9.330427720000000],GMEPRE[-0.000000004955968] |
| 01667229 | EUR[0.000000361699884],USD[0.109838747185226] |
| 01667239 | CLV[0.005378750000000],KIN[1.000000000000000],USD[0.0000001486625S0] |
| 01667241 | STEP[93.200000000000000],USD[0.055304306000000] |
| 01667242 | ATLAS[9.881795990000000],ATOM[18.900000000000000],BNB[0.000000015201187],BUSD[365.485819580000000],CRO[5.306242100000000],DFL[9.946553000000000],FIDA[0.061257050000000],FTT[0.005721751656732],MATIC[0.500000000000000],NFT (3324608186633985111)[1,SOL[0.000000005420000],USD[62.000000107607651],USDT[0.694727833532868] |
| 01667243 | AKR[98.000000000000000],ATLAS[3247.443670970000000],ATOM[11.395236620000000],BAO[46.000000000000000],BNB[0.571889607406667],BTC[0.061635565597870],CRO[1609.197631032851725],CRV[44.871217760000000],DENT[13.000000000000000],DYDX[2.268533770000000],ETH[0.889232820000000],FTM[63.000000000000000],EUR[0.000000006457164],FTM[38.102435430000000],FTT[9.563033430619081],IMX[4.293530930000000],KIN[3.000000000000000],LCJ[0.120367810000000],LUNA2[0.000074710991980],LUNA2_LOCKED[0.000174325648000],LUNC[1.626847580000000],MATH[1.009874890000000],POLIS[5.072440220000000],RSR[1.000000000000000],SHIB[1826185.416225650000000],SOL[1.384329067890573017],TONCOIN[27.453782260000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[0.000000009875172],USDT[14.720251862826259S],YFI[0.0442557000000000] |
| 01667248 | SOL[0.005000000000000],USD[25.000000000000000] |
| 01667249 | ETHW[0.268000000000000],EUR[0.000017555401720],FTT[0.429077380000000],USD[1.787290104992319] |
| 01667250 | AKRO[1.000000000000000],BAO[4.000000000000000],BTC[0.196536360000000],LTC[2.573616801805795],PAXG[1.070568300000000],REN[1972.106439660000000],TRX[1.231611420000000],UBXT[11124.160401780000000],USDT[0.000000004987656],XRP[8255.059934513390367] |
| 01667250 | TRX[0.000000094400000] |
| 01667251 | USD[25.000000000000000] |
| 01667253 | AGLD[0.044275500000000],APE[0.002265000000000],ATLAS[0.288721920000000],AVAX[0.055581762681838J],BICO[0.204235000000000],BNB[0.000227500000000],CEL[0.072500000000000],CHZ[2.384500000000000],CRO[2.356200000000000],DOGE[0.212400000000000],DOT[0.070600000000000],ETH[0.001270000000000],FTT[25.192106180000000],GENE[0.062047400000000],GODS[0.043500000000000],IMX[0.074077000000000],KNC[0.039467500000000],LINA[20.000759532646900],LUNA2[0.001772242843000],LUNC[0.024467500000000],NEAR[0.007696000000000],POLIS[0.023114990000000],RAY[0.239657000000000],SAND[0.053600000000000],SHIB[657.500000000000000],TLM[1.187225000000000],USDC[3651.0160917152950],USDC[3651.0160917152950],WAVE[0.000350000000000],YGG[0.008860000000000],ZRX[0.06790000000000] |
| 01667254 | LUNA2[0.688733179900000],LUNA2_LOCKED[1.607044087000000],LUNC[149973.099982000000000],USD[114.651676628746000],USDT[0.000000257454678] |
| 01667256 | AAVE[0.000000750000000],AKRO[0.405905000000000],ALPHA[0.004200000000000],AVAX[0.000013000000000],AXS[0.000040000000000],BAND[0.000000100000000],BAO[130000.555000000000000],BAT[0.004700000000000],BCH[0.000009550000000],BNB[0.044465850000000],BTC[0.000000025000000],COMP[0.000001158500000],000],DOGE[0.006500000000000],ETH[0.000000000000000],HXRC[0.000040000000000],KNC[0.068960090000000],LINA[0.700000003589329],LUNA2[1.133067217000001],LUNC[133067217000001],MOB[0.069425000000000],OXY[0.011765000000000],RUNE[0.010740800000000],SOL[0.100089841467174],SRM[0.159000000000000],SUSHI[0.002000000000000],SWEAT[2369.000000000000000],TRU[0.013690000000000],USD[0.031993895985875],USDT[509.591752828547441] |
| 01667259 | BTC[0.000000087688000],SOL[0.000000130687076],TRX[0.000000026643971],USD[-0.008631367945306B],USDT[0.0889396493000000] |
| 01667260 | SOL[0.029760000000000],USD[2.629911592190688B] |
| 01667262 | BTC[0.002100000000000],DOGEBULL[2.768300000000000],THETABULL[5.309555759400000],TRX[0.000001000000000],USD[0.721933058876000],USDT[0.000000050121795],VETBULL[32.443704700000000],XRPBULL[27768.577980000000000] |
| 01667263 | ATOM[0.000000005903180],BNB[0.096204740000000],GODS[0.043930000000000],MX[0.074077000000000],KNC[0.039467500000000],LUNA2[0.001759532646900],LUNA2_LOCKED[0.001772242843000],NFT (5576172769668407931)[1,NFT (5694207541990885951)[1,SOL[0.000007700549280000],TRX[0.000000079069308],USD[0.000000105257660] |
| 01667264 | MANA[2.000000000000000],MBS[76.000000000000000],SAND[20.000000000000000],SHIB[60000.000000000000000],SOL[1.070026050000000],STARS[30.000000000000000],TRX[140.8732649100000000],USD[1542.828713240877069],USDT[0.394808513369524G] |
| 01667265 | USD[0.000001142924777],USDT[0.000000028937833] |
| 01667266 | BNB[0.000000047210072],FTT[0.000000058876700],HT[0.000000069305600],LTC[0.000000054963580],NFT (3447471298593539716)[1,NFT (4513374371637106780)[1,NFT (5218085123145445S2)[1,SOL[0.000000014373626],TRX[0.000000098309807],USD[7.7734769072573614] |
| 01667267 | AVAX[0.098537000000000],BTC[0.070289550000000],LINK[0.096084729375232],LUNA2[0.003409427425000],LUNA2_LOCKED[0.007953306590000],LUNC[742.410000000000000],RUNE[0.080658000000000],SOL[0.159019600000000],USD[1.944171309950000],USDT[0.069793155000000] |
| 01667272 | BTC[0.008000000000000],FTT[0.000025368593430],USD[2.292967742030000] |
| 01667276 | BTC[0.014807250000000],ETH[0.004874293752532],ETHW[0.004874293752532],EUR[0.000000160655304],LUNA2[4.808387676000000],LUNA2_LOCKED[11.219571240000000],LUNC[1047036.540000000000000],MANA[0.000000013224181],SOL[0.000000150306656],SRM[0.050928330000000],SRM_LOCKED[0.652488190000000],USD[1.884752408187744] |
| 01667277 | BAO[1.000000000000000],BNB[0.000008400000000],CEL[0.000000070088334],KIN[1.000000000000000],USDT[0.000000000335057] |
| 01667284 | NFT (5622315346391966606)[1,USDT[0.000000090737628] |
| 01667286 | MBS[63.000000000000000],USD[1.106740135000000],USDT[0.000000061226500] |
| 01667288 | ATLAS[9000.000000000000000],FTT[1.000000000000000],USD[4.668542347140000] |
| 01667291 | FTM[3511.681940000000000],NEAR[246.285123000000000],POLIS[0.047332000000000],RSR[17.281100000000000],TRX[0.000010000000000],USD[2444.655674816937500G],USDT[0.3450040790765312] |
| 01667292 | EUR[1.126277380000000],USD[15.575617780813196B] |
| 01667297 | ALGO[0.989181000000000],BUSD[1.700595970000000],GOG[121.978000000000000],MER[16.996800000000000],SLRS[18.996200000000000],TRX[0.000010000000000],USD[0.000000054000000],USDT[0.0075980200000000] |
| 01667300 | USD[2.899578030000000] |
| 01667302 | BTC[0.000289810000000],USD[0.005674828944141],USDT[0.000000103169188] |
| 01667303 | BNB[1.232408920000000],BOBA[50.000000000000000],COMP[1.680306567240000],ENJ[186.000000000000000],ETH[0.059596220000000],ETHW[0.059596218100740],FTM[639.937318600000000],FTT[25.229564890000000],GRT[255.922477600000000],HNT[19.000000000000000],LINK[13.400000000000000],SOL[8.212598080000000],BNB[2977617300000000],SRM_LOCKED[0.197549100000000],TRX[1411.752417200000000],USD[1.721703717108539041] |
| 01667310 | AXS[0.043053816900000],ETH[0.017500000000000],SLP[0.000000006000000] |
| 01667311 | TRX[0.000001000000000],USD[0.000000192124052],USDT[7392.064540758150635S23] |
| 01667319 | BTC[0.000000065658769],ETH[0.000000385749200],FTM[0.000000013745581],FTT[0.000000085872260],NFT (4840849834797698630)[1,SAND[0.000000068590689],USD[0.000000071691431],USDT[0.0000075423283655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01667327 | SOL[0.000777890000000000] |
| 01667333 | CONV[1020.0000000000000000],DOGE[180.0000000000000000],FTT[1.00000000000000000],SOL[1.039160780000000000],SXP[12.2000000000000000],USD[-0.0179487361201529],USDT[0.2159765245500000] |
| 01667335 | LINA2[117.687842300000000000],LUNA2_LOCKED[274.60496540000000000],LUNC[23500000.000000000000000],MATIC[200.306730000000000000],NFT (327764586993477051)[1],NFT (389418403090769977)[1],NFT (424753177163746670)[1],SHIB[10207144.106107290000000000],SWEAT[10827.298413811175530],USD[0.000000108852948],USD[0.00004379645400],WRX[2010.658130000000000000],XRP[400.2951500000000000] |
| 01667337 | DOGEBEAR2021[0.000000004000000],LINKBULL[4009.198000000000000],THETABULL[957.024620004941 5295],USD[85.228105077208696 2],USDT[0.0000000420786392] |
| 01667338 | SOL[0.001633340000000000],USD[0.000000040881457] |
| 01667339 | ETH[0.115071130000000000],USD[-16.3634684207267207],USDT[23.4221634300152580] |
| 01667340 | AGLD[30.0000000000000000],AVAX[0.600152699250693 8],BOBA[5.00000000000000000],BTC[0.00050000000000000],DOGE[100.00000000000000000],ETH[0.023000000000000000],ETHW[0.023000000000000000],FTM[108.0000000000000000],GRT[58.0000000000000000],LINK[1.0000000000000000],MATIC[30.0000000000000000],MNGO[170.00000 0000000000],RAY[6.0000000000000000],SRM[85.0000000000000000],STEPI[120.00000000000000000],USD[317.8957227043000000],XRP[120.0000000000000000] |
| 01667343 | USD[0.00243511485000000] |
| 01667344 | BTC[0.0000000060000000],ETHW[1.00000000000000000],FTT[51.9667278813300000],USD[1994.7802117640700382] |
| 01667349 | USD[0.41451756000000000] |
| 01667350 | AAVE[0.000000070728782],BTC[0.00000004592050 5],BUSD[48.22853681000000000],CRV[0.988389100000000],ETH[0.00096570200000000],ETHW[0.00096570200000000],FTT[0.0000000023616550],LINA[0.0000000050612273],USD[0.0000000018269297],USDT[109.6029868453100448] |
| 01667352 | BTC[0.011930918005074],EUR[0.0021755000000000],USD[0.0000000103850255] |
| 01667355 | BTC[0.0045225700000000],CEL[0.0955962000000000],CHR[0.9786000000000000],CHZ[259.9480000000000000],CRC[9.9300000000000000],DOGE[99.98000000000000000],ENS[1.0299980000000000],ETH[0.439959810000000],ETHW[0.43995981000000000],GENE[4.39912000000000000],HNT[0.299900000000000000],LRC[0.981764000000000000],LTC[0.4000000000000000],MOB[12.48950000000000000],NFT (504902919487844859)[1],PORT[35.70000000000000000],RUNE[0.09716000000000000],SHIB[8700000.00000000000000],SLND[43.40000000000000000],SOL[21.45540200000000000],STARS[115.96280000000000000],STOR[122.10000000000000000],TONCOIN[25.40000000000000000],USD[336.5042693606851003],XRP[0.91560000000000000] |
| 01667364 | USD[0.0000000088568185] |
| 01667372 | TRX[0.000001007418030],USDT[0.0000000005100000] |
| 01667374 | ATLAS[1230.3992781000000000],AXS[5.136031160000000000],BTC[2.014513728278871 5],ENJ[55.9331978600000000],EUR[0.006230382045815 9],FTM[136.5961805003300512],FTT[0.405883696000000],KIN[1117693.0814798200000000],LINA[1625.6535940200000000],MTA[93.3388765000000000],RSR[2491.4257582500000000],SAND[207.3004677000000000],UNB[8.142791370000000000],USD[0.0019150530243034],XRP[1081.479619940000000] |
| 01667375 | BTC[0.00000033069694634],EUR[0.0000000060618821],USD[20.0673086140670435],USDT[1.0676782400000000] |
| 01667377 | BTC[0.3480727200000000],ETH[21.5000010000000000],EUR[0.0000000097363524],FTT[25.1449997818508467],USD[21.3184926135813388] |
| 01667378 | APE[0.043560000000000],BICO[0.01772811000000000],BTC[0.2182713800000000],CQT[2.0000000000000000],DYDX[771.7000000000000000],ETH[0.545457543502961 0],ETHW[0.0045754350296100],EXCHBEAR[314.200000000000000],FTT[14743.3767080000000000],GENE[0.0492144300000000],IMX[1657.646700000000000],LINK[0.0000000000000000],LTC[0.0006512000000000],LUNA2[0.0212466655000000],LUNA2_LOCKED[0.0028575322170000],RAY[0.3461310000000000],SOL[0.1034711300000000],SRM[0.4225733000000000],SRM_LOCKED[7.7086343500000000],STG[0.3528000000000000],TRX[255.1082280000000000],USD[3268.2835515581815215000000000],USDT[2876.7834754629878678],UST[20.1733560700000000],YFI[0.0089940000000000] |
| 01667382 | BTC[0.0000042000000000],ETH[0.0000725700000000],LUNA2[0.0000002087695 08],LUNA2_LOCKED[0.0000004871288 53],LUNC[0.0045480000000000],TRX[0.0009530000000000],USD[0.0000001420322 49],USDT[0.0324248880740100] |
| 01667384 | BTC[0.768515841459 5100],FTT[13.9000000000000000],RAY[95.1434093445565 00],USD[-0.0080131680688031] |
| 01667385 | BTC[0.0076196600000000],ETH[0.11727828000000000],ETHW[0.1172782800000000],TRX[0.0000010000000000],USDT[0.0000010490711527] |
| 01667386 | EUR[0.0004603082192825],USD[0.0023739837551785] |
| 01667387 | MBS[0.25591200000000000],USD[0.0000000069483360],USDT[0.000000092000000] |
| 01667389 | RAY[0.734660636671291 6],SOL[0.0100516432508821],USD[-0.0915045583294196] |
| 01667391 | FTT[0.0603600000000000],USD[0.0000031825866],USDT[0.000000046832089] |
| 01667398 | DOT[24.9000000000000000],ETH[0.00017000000000000],ETHW[0.00017000000000000],GMT[236.00000000000000000],GST[0.0700053000000000],LTC[0.0090000000000000],MOB[1.9996200000000000],SOL[18.4709778900000000],TRX[3496.9810000000000000],USD[0.1840331772500000],USDT[0.3863774465954245],XRP[3101.9500000000000000],XXX[YFI[0.12755000000000000] |
| 01667407 | EUR[2.3545421100000000],USD[5.5167299700000000],USDT[0.7904632000000000] |
| 01667409 | FTT[25.0950000000000000],USD[0.0000000010000000] |
| 01667412 | AVAX[0.000000008528425],BNB[0.0000000077129118],BTC[1.0000648296884270],CEL[0.0000000016239244],ETH[19.9991654680799 57],ETHW[0.0000000068079957],FTT[0.00000010000000],HT[0.0000000006559650],LUNA2_LOCKED[21.4365927060040000],LUNC[2000000.0000000000000000],MATIC[0.0000000039242779],ROOK[0.0000000050000000],SOL[0.0000001949375 9],SRM[0.5123097300000000],SRM_LOCKED[295.9442591300000000],SUSHI[0.0000000237353 25],USD[0.0000001047783 78],USDC[190622.6478235900000000],USTC[0.0000000050129163] |
| 01667417 | FTT[12.0973600000000000],USD[0.2118985566294855],USDT[0.282500970000000] |
| 01667422 | BTC[0.0000000223785 30],ETH[0.000076098500000],ETHW[0.0000000850000 00],FTT[0.0000000180269 23],LUNA2[0.757426072000000],LUNA2_LOCKED[1.7673275010000000],USD[0.609021241934791 4] |
| 01667424 | BAO[3.0000000000000000],BF_POINT[20.0000000000000000],BTC[0.0000642800000000],LTC[0.1594990100000000],SOL[0.3062208200000000],USD[0.6579154926326601] |
| 01667425 | BTC[0.000000073945600],ETH[0.0000000071727784],NFT (323933194579993509)[1],NFT (505610663368942703)[1],NFT (553427764198280351)[1],RAY[0.0000000016917008],SOL[0.0000000052670400],TRX[0.9697600039686348],USD[0.0045375645619587],USDT[0.0000014939433665],XRP[0.0000000056215808] |
| 01667427 | USD[0.000000004000000] |
| 01667430 | CRO[500.0000000000000000],FTT[0.0000000100000000],USD[95.7597571926481312] |
| 01667436 | BALBULL[10.0000000000000000],FTT[0.0012168939600000],USD[0.1563295765000000],USDT[0.2358609350000000] |
| 01667440 | DOGE[0.0000000077303503],LTC[0.0000000042299794],MANA[12.8305369654585740],SHIB[0.0000000016700915],USD[0.0000001335361 43],USDT[0.0000000123353768] |
| 01667441 | FTT[0.1603443300000000],POLIS[0.0818200000000000],USD[25.0000000161071781],USDT[0.0000000073841520] |
| 01667442 | EUR[0.0000000156166900],FTM[3344.0000000000000000],RUNE[88.00000000000000000],SOL[192.0747125500000000],USD[0.0035814809340066],USDT[395.7451617060000000] |
| 01667445 | USD[25.0000000000000000] |
| 01667450 | AAVE[0.262323772703370 0],ATLAS[2609.7078000000000000],AVAX[1.9740786962333600],AXS[1.2836143218383700],BRZ[0.0000000025000000],BTC[0.0489907530324270],CRO[308.9101600000000000],ETH[0.0344555589713800],ETHW[0.0342827062784200],FTT[16.6949634000000000],LINK[8.4133183959830900],LUNA2[0.3859630118 0000000],LUNA2_LOCKED[900.5803608000000000],LUNC[19157.9621448025942000],POLIS[36.3845280000000000],RAY[23.4590081719636200],SAND[14.9970900000000000],SOL[0.8997503216621400],SRM[37.3256219200000000],SRM_LOCKED[0.3073564000000000],USD[0.0000003658477233],USDC[2047.0457889000000000] |
| 01667451 | SOL[0.0000000076075 20],USDT[0.0000001028743 75] |
| 01667452 | BTC[0.07000000000000000],EUR[9.5025763108206805],SOL[0.0000000044889000] |
| 01667453 | DOT[15.749385815158660 0],OMG[340.7247679600000000] |
| 01667455 | APE[3.2442051700000000],ETH[0.0009779600000000],LUNA2[0.0111105699600000],LUNA2_LOCKED[0.0259246632300000],LUNC[2419.3500000000000000],RUNE[13.6000000000000000],USD[22.2003545759093907] |
| 01667457 | ATLAS[80313.9142738557788400],BTC[0.0000000017924000],FTT[0.0000001000000000],RAY[0.0000000045317693],SAND[5886.3462573005152985],SOL[0.0000000048434300],SRM[0.0211375800000000],SRM_LOCKED[12.2104865100000000],USD[-222.3581498898512706],USDT[0.0000000046744054] |
| 01667461 | DFL[0.00000000094629457],SOL[0.0000384300000000],USD[139.603573342463474000000000],USDT[309.1702550538660413] |
| 01667462 | BNB[0.0000000100000000],HT[0.0000000089455854],SOL[0.0000000005800000] |
| 01667464 | BNB[0.0373578572825435],ETH[0.0000000083797518],EUR[1.2278975455775200],USD[-3.8290281951281967],USDT[0.0440387100000000] |
| 01667467 | CHF[0.0000000032580038],RSR[1.0000000000000000] |
| 01667469 | USD[0.0000001604111553] |
| 01667470 | USD[20.4121900057000000],USDT[7.0000000000000000] |
| 01667472 | BTC[0.0000001410379 6],SOL[0.0000000030966731],SRM[0.0000000046222092],SUSHI[0.0000000000900805],USD[0.0000000076312383],USDT[0.0000000141578022] |
| 01667477 | BTC[0.1108905311000000],ETH[1.7038447320000000],ETHW[1.7038447320000000],FTT[25.1977194000000000],SOL[7.1095031820000000],SRM[55.9904240000000000],USD[1054.6817846093364000000000] |
| 01667480 | ATLAS[1041.2584460200000000],BAO[1.0000000000000000],CONV[9632.4635326800000000],DENT[1.00000000000000000],KIN[2407393.0263260000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USDT[0.0000000011988728] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01667483 | BTC[0.50005905497094800],DENT[2.00000000000000000],ETH[3.50044530000000000],ETHW[0.00002563000000000],KIN[2.00000000000000000],MATH[1.00000000000000000],MATIC[500.06361611000000000],SOL[9.09620076000000000],SXP[1.00000000000000000],UBXT[1.00000000000000000],UNI[20.55712803000000000],USDT[0.00000024087928844] |
| 01667485 | BTC[0.00224981000000000],ETH[0.03397604000000000],FTT[0.88485699000000000],RSR[1.00000000000000000],SOL[1.18866300000000000],USD[1201.86943074433608859],USDT[0.00000005769284] |
| 01667487 | BTC[0.03109378000000000],CHR[150.96980000000000000],ENS[2.46950600000000000],ETH[0.33293340000000000],ETHW[0.33293340000000000],FTT[0.00000006033680000],LRC[38.99220000000000000],USD[0.42458082986279979] |
| 01667488 | ATLAS[959.91830000000000000],ETH[0.00000000686168100],TRX[0.00165900000000000],USD[-1.06534098963299957],USDT[2.00419516100000000] |
| 01667489 | BTC[0.00000005932453200],GMT[0.00000057025360000],LUNA2[0.00488649026300000],LUNA2_LOCKED[0.01140181061000000],LUNC[1064.04354268790516644],SHIB[0.00000005918208000],USD[-1206.35640044666284838],XRP[6305.41748672571666360] |
| 01667491 | USD[5.00000000000000000] |
| 01667494 | BNBBULL[0.00000003000000000],EUR[0.00000000921191200],FTT[0.07408315781450500],SOL[0.00000000340000000],THETABULL[2.00000000084000000],USD[-47.34709555007984170],USDT[3090.40138631180846190] |
| 01667495 | ATLAS[0.00000000010000000],HNT[0.00000000973595650],USD[0.00000008977592000],USDT[0.00000078921545] |
| 01667496 | CRO[200.00000000000000000],ETHW[0.07700000000000000],SOL[1.45000000000000000],USD[1.45000001166503040],USDT[0.00000000804370750] |
| 01667501 | ALGO[0.84260000000000000],APT[443.88390000000000000],BTC[0.00045760000000000],DOGE[0.03458000000000000],ETH[0.00005500000000000],LUNA2[0.47355544640000000],LUNA2_LOCKED[1.10496270800000000],SOL[0.00425800000000000],TONCOIN[0.09605000000000000],TRX[0.00007100000000000],USD[0.58852089333254277],USDT[52.21955344468950201],XAL[411.3995770000000000] |
| 01667503 | USD[0.00000002616100000],USDT[2.33169162000000000] |
| 01667506 | ADABULL[0.00000000800000000],USD[0.00251635443602014] |
| 01667508 | FTT[1.70000000000000000],SOL[1.07143070000000000],USD[4.87926354750000000] |
| 01667510 | TRX[0.00001100000000000],USD[0.69236549814900000],USDT[0.00000003785657] |
| 01667511 | RAY[4.01380000000000000],SOL[0.04780700000000000] |
| 01667517 | AAPL[0.00086033000000000],AMZN[0.01105340000000000],BABA[0.00076209000000000],BNB[0.00379470000000000],BTC[0.00039230000000000],DOGE[22.39097310000000000],DOGEBEAR2021[0.49990000000000000],ETH[0.01011909150000000],ETHW[0.01011909150000000],EUR[2.00000002800226720],FB[0.00910926333900000],HKD[1.73454755001843231],KSHIB[42.52671634000000000],LINK[0.30263098000000000],LTC[0.00325583000000000],SHIB[52988.69395739840000000],SLG[0.14324529000000000],TRX[151.79270383565000000],TSLA[0.00104532000000000],USD[0.00491775451979960],USDT[32.38074909277701740],XRP[3.50033527367840000],ZAR[18.21561460000000000] |
| 01667519 | HMT[6.00000000000000000],TRX[0.00001000000000000],USD[0.68394906970000000],USDT[0.00000001782621O] |
| 01667520 | ETH[0.00000010047420000],SOL[0.00000005261610O],TRX[0.00000002825856O],USD[0.00000004269147O],USDT[0.00001614628178T1] |
| 01667521 | FTT[0.02613100000000000],NFT[365961256944953607][1],NFT[502583690882764035][1],SOL[0.02000000000000000],USD[0.87660909349000000],USDT[1.27215492577000000] |
| 01667525 | BTC[0.00000019640000000],CEL[1.19070420465740000],ETH[0.00000707000000000],ETHW[0.00030703000000000],GST[0.01000000000000000],NFT[447771490375677423][1],TRX[0.00176000000000000],USD[0.01728988446688280],USDT[0.00748188122602400] |
| 01667526 | BF_POINT[200.00000000000000000],FTM[0.27185204000000000],USD[5.15375866580338200],USDT[0.00000000623161620] |
| 01667527 | ATLAS[259.94860000000000000],DOT[6.29874000000000000],DYDX[4.49910000000000000],ETH[0.01299740000000000],ETHW[0.01299740000000000],FTM[97.98040000000000000],FTT[2.39952000000000000],HT[0.09696000000000000],IMX[16.49670000000000000],LINK[1.39972000000000000],RUNE[6.99860000000000000],SAND[8.99820000000000000],SNX[5.99880000000000000],USD[0.36992200000000000],USD[0.22275714062110640],USDT[1.99560356000000000] |
| 01667531 | EUR[0.00382604000000000],USD[0.00000013196859O],USDT[0.00000003188419O] |
| 01667535 | EUR[0.00877061000000000],TRX[0.00001000000000000],USD[0.00034015591970180],USDT[3407.72568801701504890] |
| 01667537 | USD[25.00000000000000000] |
| 01667542 | USD[0.00000000831171735],USDT[52.91633555000000000] |
| 01667545 | USDT[2.00399046400000000] |
| 01667548 | BTC[0.00000005873957O],EUR[0.00000003035105000],NFT[301230531139234198][1],USD[0.06170483084356676],USDT[0.00000007145839O] |
| 01667551 | TRX[0.00001000000000000],USD[-0.68716235434985O],USDT[9.06795300000000000] |
| 01667554 | TRX[0.00001000000000000],USD[0.68904936360000000],USDT[0.00501204224330] |
| 01667555 | ATLAS[360.00000000000000000],BTC[0.00014406000000000],DOGE[42.99226000000000000],EUR[0.05098170791908],TRX[0.00000000429024],USD[0.20238473640080820] |
| 01667557 | USD[0.00049011702544644] |
| 01667563 | BTC[0.00000010000000000],FTT[0.03068667988183841],LUNA2[0.00017979160260000],LUNA2_LOCKED[0.00041951373940000],LUNC[39.15000000000000000],MBS[631.70930000000000000],PRISM[5.01403900000000000],SOL[0.00725800000000000],TRX[0.00019500000000000],USD[20.81227357182162840],USDT[0.00000007000000000] |
| 01667566 | SOL[0.00000001000000000],USD[0.44658056610000000],USDT[0.13101890150000000] |
| 01667568 | USD[0.00000018811791S],USDT[0.00000001002452O] |
| 01667571 | USD[0.00000006765767O],USDT[0.00000003735062O] |
| 01667573 | FTT[0.02095060011030O],SOL[0.00958532000000000],SRM[0.77447000000000000],USD[1397.08571157201650000],USDT[2.817825250121045O] |
| 01667578 | LTC[0.00000005367313],SECO[0.00016337647278200],USD[0.00000151537280696] |
| 01667582 | BICO[0.00000007280180O],CRO[0.00000013682120O],DFL[0.00000001922000O],ETCBEAR[25000000.00000000000000000],GALA[0.00000004592000O],GARI[768.84620000000000000],IMX[0.09182000000000000],KIN[0.99690384000000000],LINA[0.00000032298280O],LUNA2[0.00118721586000O],LUNA2_LOCKED[0.00277018370200O],LUNC[258.52000000000000000],MBS[0.00000006145230O],SOL[84.65908000000000000],STARS[0.00000000608860950],USD[0.00000009758982O] |
| 01667583 | USD[0.00000021918305O] |
| 01667585 | USD[20.00000000000000000] |
| 01667595 | ATLAS[199.96000000000000000],ETH[0.00899560000000000],ETHW[0.00899560000000000],NFT[363133016885385584][1],NFT[497535517080822801][1],NFT[499641869500485868][1],USD[0.00755990670000000],USDT[0.07175684000000000] |
| 01667600 | USD[0.59527325374335O] |
| 01667605 | ATLAS[4.02073557825960741],ETH[0.00000001090601O],HT[0.00000001240580810],USDT[0.00000116030484050] |
| 01667618 | SRM[2.15696550000000000],SRM_LOCKED[13.20303450000000000],TRX[0.00001000000000000],USD[0.00000000625000000] |
| 01667620 | ATOM[50.00000000000000000],BUSD[1007.63351110000000000],FTM[2500.00000000000000000],FTT[80.00000000000000000],LINK[345.00000000000000000],SOL[51.51232728000000000],USD[-144.44986626029566470000000000],USDC[10169.21630358000000000] |
| 01667626 | DOT[0.00000000883745O],LTC[0.00398760000000000],MNGO[0.00000009630904O],MTA[4535.00000000000000000],SOL[0.85363920000000000],SRM[0.14470000000000000],USD[-6.24421533917131628],USDT[0.45857500500000000] |
| 01667628 | BTC[0.00000043000000000] |
| 01667630 | TRX[0.42792700000000000],USD[0.22958490131699981],USDT[0.00495744786269S2] |
| 01667643 | UBXT[1.00000000000000000],USD[0.00000000807340650] |
| 01667644 | USD[0.02169186100000000],USDT[0.00000038818470],VETBULL[0.08000000000000000] |
| 01667650 | BTC[0.00006541000000000],EUR[0.08275603000000000] |
| 01667651 | TRX[0.00001000000000000],USDT[50.00000000000000000] |
| 01667660 | USD[0.00000001269580485],USDT[0.00000004798156O] |
| 01667666 | USD[0.00000004600000000] |
| 01667668 | AVAX[35.00000000000000000],BTC[0.08541369000000000],ETH[1.95000000000000000],EUR[0.00000003843271],FTT[68.80000000000000000],RAY[129.43870512000000000],SOL[22.02414180510060O],USD[0.08552600164918210],USDT[3.26848783659488425] |
| 01667673 | SOL[9.08491384600000000],USDT[0.00000007030318O] |
| 01667677 | USD[11.59705312533919900],USDT[1.87894274000000000] |
| 01667679 | ATLAS[100901.17258574771553680],XRP[1077.71830000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01667682 | FTT[0.0515225641707120],GENE[0.0302130000000000],USD[0.000000099302612],USDT[0.000000011357517] |
| 01667685 | CRO[59.9892000000000000],USD[1.8400000000000000] |
| 01667686 | COPE[0.9810000000000000],USD[0.0037173262500000] |
| 01667687 | ATOMBULL[0.0000000053879300],CRO[0.0000000803876280],DOGEBULL[289.1864973116740706],ETCBULL[0.0000000650000000],ETH[0.0000000047341200],FTT[0.3517606105065410],GBP[0.0000000000821399],GST[0.0000000155257001],HTBULL[0.0000000148160228],LINKBULL[0.0000000042070255],MATICBULL[0.0000000000109389 2],SUSHIBULL[7477085391207555728050080],SWEAT[0.0000000092291639],USD[0.000000005744712 6],XRP[0.000000010000000],XRPBULL[260026.6098725120386786],XTZBULL[0.0000000000065566] |
| 01667688 | BNB[0.0045000000000000],ETH[0.0220000000000000],USD[2.3962490000000] |
| 01667689 | ADAHALF[0.0002610000000000],AXS[0.6000000000000000],BTC[0.0206000000000000],DOGE[188.9942400000000000],ETH[0.1060000000000000],ETHW[0.0230000000000000],FTT[2.1000000000000000],MANA[5.0000000000000000],SAND[4.9910000000000000],SOL[3.6399640000000000],USD[2.1757102562976650] |
| 01667693 | MBS[115.0000000000000000],USD[0.3203847200000000],USDT[0.0000000045253632] |
| 01667694 | USD[5.0000000000000000] |
| 01667696 | USD[2.0108797698568185] |
| 01667699 | BTC[0.0018840900000000],USD[0.0009058368754536] |
| 01667704 | AXS[0.0000003164296],BTC[0.0000000034339969],USD[0.0000000006081452],USDT[0.2915337060680092] |
| 01667705 | ALGO[5704.9729200000000000],BTC[0.0282957440000000],COMP[34.7562072785000000],DENT[408221.0400000000000000],DOT[0.0725880000000000],ETH[0.0008226400000000],ETHW[0.0008226400000000],EUR[0.0000000023335978],FTM[6923.7535000000000000],FTT[0.0352540000000000],MANA[6894.7587200000000000],MATIC[15.1856916800000000],SAND[4786.2894600000000000],SNY[1981.7324300000000000],SRM[2744.5059000000000000],TRX[5685.0000000000000000],USD[0.0000000000000000],USD4[3854722832231503],USDT[3444.5652750006487938] |
| 01667707 | BNB[0.0000000100000000],BTC[0.0000000064000000],CRO[1001.9759167000000000],DOT[0.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000000000000000],FTT[0.0000000022673012],LTC[0.0000000028946220],NFT [3362323848232307271],SOL[0.0000000067894295],USD[0.0000000048532867],XRP[0.0000000076424000] |
| 01667710 | ATLAS[219.9600000000000000],BNB[1.0861112000000000],BOBA[0.5000000000000000],BTC[0.1092781312851000],ETH[1.2404227600000000],ETHW[1.1406223800000000],OMG[0.5000000000000000],SOL[10.5806762000000000],TRX[0.0009230000000000],USD[76.4510641079800000000000000],USDT[1785.3929300216073669] |
| 01667713 | XRP[36.2187961500000000] |
| 01667715 | BTT[213361.6593406500000000],DENT[230.7770057121497736],FTT[0.0000000029112037],SHIB[0.0000000066300500],SRM[0.0000003862052],USD[0.0000004926173486],USDT[0.0000000010293797],XRP[0.0000000028788214] |
| 01667717 | BTC[0.1123007600000000],ETH[0.9767913700000000],ETHW[0.9765810500000000],SOL[4.9631005200000000] |
| 01667719 | RAY[0.0000005282480],USD[2.9873685921278717],USDT[0.0802500067586050] |
| 01667721 | ALCX[0.0000000600000000],BTC[0.0000000053412697],ETH[0.0004604860000000],ETHW[0.0004604860000000],FTT[2.7707652761694031],USD[0.0076473260267967],USDT[0.0053000032349719] |
| 01667731 | SOL[0.0000000014108995],USD[0.0000000044480174],USDT[0.0000000074703250] |
| 01667732 | MBS[0.5314095000000000],USD[0.0000000079283022],USDT[0.2329109800000000] |
| 01667736 | ATLAS[2.4637681200000000],AVAX[0.0000517569717034],ETH[0.0009843400000000],ETHW[0.0009843400000000],POLIS[0.0246376800000000],USD[45.6481223179500000] |
| 01667738 | AUD[0.0000000005916746],BAT[4608.1703800000000000],LINK[515.5573690000000000],LTC[0.0000000793152007],MANA[1471.7350400000000000],RUNE[630.5091701122056800],USD[9.6631484468626980],USDT[1018.8200000072838129] |
| 01667741 | BTC[0.0007462000000000],ETH[0.0006243700000000],ETHW[0.0006243700000000],EUR[0.0069761400000000],FTT[29.9902876000000000],MATIC[9.4946000000000000],USD[0.0000001543161685],XRP[0.0000000000000000] |
| 01667744 | LTC[0.0007289000000000],USD[-0.0042596611047251] |
| 01667745 | APE[0.0939830000000000],BOBA[0.0172620000000000],BTC[0.0000492730000000],CRV[0.4747400000000000],DYDX[0.0492615600000000],ETH[0.0000000950000000],ETHW[0.0007048095000000],FTT[0.0116310000000000],GRT[0.7638700000000000],IMX[0.0283410000000000],LINA[2.5405000000000000],LINK[0.0607368600000000],MANA[0.6541600000000000],MATIC[8.0373000000000000],NEAR[0.0826720000000000],SAND[0.6330700000000000],SKL[0.6579600000000000],SOL[0.0055729000000000],STEP[0.0816650000000000],SUSHI[0.4565850000000000],SXP[0.0879550000000000],TULIP[0.0532600000000000],USD[0.7708267758250000] |
| 01667748 | USD[10.0000000000000000] |
| 01667749 | USD[4.5959663000000000] |
| 01667750 | TRX[0.4904010000000000],USD[0.0001578659122749] |
| 01667751 | ATLAS[0.0000000319743041],AVAX[0.0000000023148894],BNB[0.0000000008547150211],BTC[0.0000000124082798],CO8[0.0000000097604780],CQT[0.0000000033720000],CRC[0.0000000654419200],CRV[0.0000000010000000],DENT[0.0000001485560],EMB[0.0000000072806146],ETH[0.0000004590000],ETHW[0.0000000805920000],GU R[0.0000000011882988],FTM[0.0000000013042065],FTT[0.0000000987585982],GAR[0.0000000032171192],GT[0.0000000084675576],INTER[0.0000000093500000],JOE[0.0000000042866848],KSHIB[0.0000000636554418],MAPS[0.0000000308222628],MATIC[0.0000000009000000],MNGO[0.0000000859765215],MTA[0.0000000031500000],PR OM[0.0000000031456850],RAY[0.0000000056262689],SLR[0.0000000000000000],SOL[0.0000000048099831],SPELL[0.0000000000308117],TRYB[0.0000000002000000],TRX[0.0000000000000000],TULIP[0.0000000009918127011],USD[9.3006341477921460],USDT[191.2905200241712095],WRX[0.0000000030990000] |
| 01667754 | ATLAS[0.7230155800000000],RAY[0.3650243900000000],SRM[0.1800000000000000],USD[0.0047513515530447],USDT[0.0000000075000000],XRP[0.0290000000000000] |
| 01667758 | USD[4.0589229153000000],USDT[2.9583890600000000] |
| 01667768 | GOG[0.9982000000000000] |
| 01667772 | BNB[0.0000000009000000],BTC[0.0067000000000000],BUSD[844.8284182200000000],EUR[0.1002001191632926],FTM[0.0000009200000000],FTT[44.4443797600000000],SOL[0.0000000048000000],USD[0.0017821850021765],USDT[0.0000000145840168] |
| 01667774 | XRP[0.0000007266064384] |
| 01667775 | ETH[1.2651904000000000],ETHW[0.3880000000000000],EUR[0.0000001583647373],FTM[1244.0000000000000000],LINK[300.0000000000000000],MATIC[950.0000000000000000],MBS[2012.0000000000000000],SOL[10.0000000000000000],USD[0.3554303981200949],USDT[489.7166482907830160] |
| 01667777 | USD[0.0056923371000000] |
| 01667782 | BTC[0.0000000882132641],ETH[0.0000000018528419],SOL[0.0000000011353888],USD[0.0000001092637201],USDT[0.0000000015643953] |
| 01667784 | BTC[0.0085753000000000],USD[0.4701207021510198],USDT[0.0019385674667461] |
| 01667785 | EUR[0.0000594430873386],USD[0.0000001161336684],USDT[0.0000000103528100] |
| 01667788 | ATLAS[0.0000031466283],BNB[0.0000000097544483],BTC[0.0000000039068694],CHZ[421.5287841657896011],FTM[0.0000000095470896],FTT[0.0000000012947300],SHIB[0.0000000073449340],SOL[0.0000000029562630],USD[0.0000000044825492],USDT[100.8014169713716319] |
| 01667790 | TRX[0.3000010000000000],USD[2.3973128271329011],USDT[0.0000000052671476] |
| 01667793 | AVAX[0.0000000095551141],EUR[0.0000000022518440],USD[0.0000000069776209],USDT[0.0000000021953415] |
| 01667797 | USD[0.0001476027044848] |
| 01667799 | USD[200.6424274348088755],USDT[0.0000000109259640] |
| 01667800 | BTC[0.0032690200000000],ETH[0.0356341700000000],ETHW[0.0351946800000000] |
| 01667801 | BTC[0.0000356121307290],USD[0.0005055487423924] |
| 01667803 | BTC[0.0221490500000000],ETH[0.0857828600000000],ETHW[0.0857828600000000],EUR[0.0000084806382318],USD[0.0000394847005278] |
| 01667805 | BTC[0.0000000020459232],FTT[0.0000000071468420],USD[0.0000000090673804],USDT[0.0000000040620000] |
| 01667806 | ALEPH[0.1872463400000000],ATLAS[2119.3657816000000000],BTC[0.0000129056590688],DYDX[14.1945163300000000],EUR[0.0000001201917021],GODS[0.0500434600000000],RUNE[0.4620000000000000],SUSHI[0.0000000494066551],USD[0.2522493758601293],USDT[0.0000000112717020] |
| 01667810 | USD[200.0000000000000000] |
| 01667812 | NFT [4115759847153624521[1],NFT [532503639674625874][1],SOL[0.4300537300000000],USD[0.0035269085198275],USDT[0.0000000109028312] |
| 01667814 | BNB[0.0000000036212875],ETH[0.0000000033546690],FIDA[0.0000000886594096],LOOKS[0.0000000002825269],SOL[0.0000000039191144],USD[0.0000005346161771],USDT[0.0000073134189188] |
| 01667818 | TRX[0.9009460000000000],USDT[2.3970029280000000] |
| 01667826 | ATLAS[2999.6000000000000000],POLIS[38.6982600000000000],TRX[0.0000260000000000],USD[0.0000001149909486] |
| 01667828 | BTC[0.0011997840000000],DOGE[45.9917200000000000],ETH[0.0179967600000000],ETHW[0.0179967600000000],EUR[0.8000000000000000],SOL[0.3899298000000000],USD[1.1670056230000000] |
| 01667831 | FTT[0.0142059082451020],TRX[0.0000600000000000],USD[0.0029710180700000],USDT[0.0000000052500000] |
| 01667832 | DOGE[7.9956000000000000],FTT[0.0000000023904196],USD[0.0039569120566148],USDT[0.0000000000000000] |
| 01667833 | ETH[0.0000000100000000],SHIB[0.0000000041840928],USD[-0.3013134185750715],USDT[6.8862936476002508],XRP[0.0000000083155984] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01667842 | APT[65.069500000000000000],FTT[21.093779200000000000],GENE[679.70000000000000],POLIS[151.178902140000000000],SOL[0.000000053000000],TRX[0.000000034721798],USD[0.457411649129731],USDT[0.000000098288744] |
| 01667844 | COPE[0.000000001396349200],SOL[0.000000015861774],USD[0.000000005366434544] |
| 01667846 | USD[10.000000000000000] |
| 01667847 | CRV[1.000000000000000000],USD[1.303651800201749400] |
| 01667849 | FTT[0.000000045461875],GALFAN[0.10000000000000000],GRT[1.000000000000000],USD[2.1878654553558004] |
| 01667850 | BAO[1.000000000000000000],EUR[0.000000036852886],FTT[2.154789770000000000] |
| 01667854 | TRX[1.000000000000000000],USDT[0.0000000073602664] |
| 01667858 | BNB[0.0000000050000000],BTC[0.000000003527680000],FTM[0.000000007422244000],FTT[0.000000005520313],LTC[0.000000004000000000],SOL[0.000000047432900],USD[0.000000586159569],USDT[0.0000000032919473] |
| 01667859 | USDT[1.567854720000000000] |
| 01667860 | BAR[0.000000000086760],BNB[0.000000010000000000],BTC[0.000000155426645],DOGE[0.000000007021584],FTT[0.000000109499800],LUNA2[0.0070437636550000],LUNA2_LOCKED[0.016435448530000],SHIB[0.000000069007440],SOL[0.000000010000000000],TRX[0.000530100000000000],USD[0.000982253117870024],USDT[0.000000032010087],USTC[0.000000011999609380] |
| 01667867 | USD[0.000000002079417488864] |
| 01667872 | ATOM[0.23435717899269000],AUD[3.000000082291879000],AVAX[0.0000000013689400],BTC[0.002590000000000000],DOT[76.590908972602173400],FTM[1336.598615448935165500],LINK[15.243118550000000000],LUNA2[0.0046900000000000],LUNA2_LOCKED[0.010900000000000000],LUNC[1020.190129176512554000],SAND[254.773849130000000000],SOL[177.14724781134632631],TRX[27.000000000000000000],USDT[0.037062176299388840],XRP[566.612528220000000000] |
| 01667877 | USD[0.0000000022492962] |
| 01667878 | BTC[0.000000049878750],SOL[0.003241190000000000],USD[0.0000000023599961] |
| 01667881 | HT[0.000000090743500] |
| 01667882 | AVAX[-0.000000001403520300],BTC[0.000000031634416],DENT[0.0000000064000000],DOT[0.0000000100000000],ETH[1.320960482151516600],ETHW[0.000000000590550000],EUR[0.0000000000090000000],FTM[0.0000000004847070000],FTT[0.000000004847070],SOL[0.000000110700000],SRM[0.000101640000000000],SRM_LOCKED[0.035244420000000000],TRX[0.0000001410000000000],USD[0.000077414994728],USDT[0.000000095507794],XRP[0.0000000259458940] |
| 01667883 | AGLD[0.003078440000000000],AKRO[2.00000000000000000],BNB[0.000000053867800],DENT[2.0000000000000000],FTT[0.000207090000000],RSR[1.00000000000000000],STARS[0.000000045620000],TRX[1.000000000000000] |
| 01667885 | USD[0.1196233637828048] |
| 01667888 | BTC[0.000092600000000],TRX[0.000079200000000000],USD[0.000000058596137],USDT[0.000000072834364] |
| 01667892 | FTT[25.700000000000000000],USDT[1.1125303558812600] |
| 01667897 | BTC[0.000000008755865200],ETH[0.000000085933041],FTM[0.902824428631257],FTT[0.099924000000000000],MNGO[9.988600000000000000],RAY[0.999810000000000000],RUNE[0.099570487561107100],SUSHI[0.498100001367050],SXP[0.000000034034055],USD[41.4053052570866614] |
| 01667899 | DOGE[0.816236500000000000],ETH[0.0000000002880500],USD[0.815763697804459],XRP[0.0062900000000000] |
| 01667901 | ATLAS[107469.263055910000000],BRZ[0.071220210000000],BTC[0.011454006716300],CRO[1279.946361200000000],DFL[79637.911738500000000],LUNA2[10.402304987000000],LUNA2_LOCKED[24.272044973000000],LUNC[1864287.11000000000000],POLIS[585.254572080000000],SOL[0.008667620000000000],USD[229.04748298054119840],USDT[0.000000002385782] |
| 01667906 | ETH[0.212000000000000],ETHW[0.212000000000000],LINK[2.900000000000000],SOL[2.990000000000000],USD[8.836883703110000] |
| 01667907 | EUR[0.078359990000000],NFT[430430880969067690][1],SKL[265.000000000000000],USD[0.160682350000000000],USDT[0.000000024642776] |
| 01667909 | SUSHIBULL[77984.400000000000000],SXPBULL[7289.001800000000000],USD[0.0258888994776914],USDT[0.000000007370629] |
| 01667914 | BNB[0.00711352000000000],EOSBULL[8607.160000000000000],LTCBULL[32.880000000000000],USDT[0.0415839175000000],XRP[0.7095600000000000],XRPBULL[198.76000000000000] |
| 01667919 | USD[1.6113918461974951] |
| 01667919 | BTC[0.000000005485000],ETH[0.0000000000058745],FTT[0.04444031760060],MATIC[1379.737800000000000],USD[1.3326762125715323] |
| 01667922 | BTC[0.000000063105845],SOL[0.009682000000000000],STG[0.673809770000000000],USD[1.9675842421241741] |
| 01667923 | USD[3.5939163698657191] |
| 01667924 | ANC[0.332200000000000],GODS[0.051000000000000],LTC[0.001339694800000],LUNA2[0.00000015604908],LUNA2_LOCKED[0.00000036411452],LUNC[0.0033980000000000],REAL[0.0500000000000000],SOL[0.040508502000000],TRX[0.741811004405769],USD[0.005291130019270],USDT[0.000000084351026] |
| 01667929 | ATLAS[12498.975900000000000],FTT[0.041209013017120],USD[0.738755027650000] |
| 01667931 | DFL[0.000000062067290],FTT[0.049132110000000],TRX[0.0000010000000000],USD[0.02243040588869970],USDT[0.0000000057037606] |
| 01667936 | AKRO[1.000000000000000000],ETH[0.000000067048043],KIN[1.000000000000000],USDT[0.313754930000000000] |
| 01667938 | USD[20.000000000000000] |
| 01667942 | BNB[0.0000000020000000],BTC[0.063900030037000000],ETH[0.565000009000000],ETHW[0.470000009000000],FTT[92.29554640000000000],PAXG[0.255900000000000000],SOL[3.000000000000000],TRX[282.000000000000000000],USDC[600.00000000000000],USDT[5.776367484500000] |
| 01667948 | ATLAS[8258.184000000000000],KIN[922000.00000000000000],MOB[70.50000000000000000],TRX[0.00001600000000000],USD[7.14893436387444397],USDT[0.0000000093918966] |
| 01667950 | BRZ[0.0143676499030740],BTC[0.000000031020000],ETH[0.000000007000000],USD[0.0209105250166690] |
| 01667951 | TRX[0.00077800000000000],UBXT[1.00000000000000000],USD[0.000000012428064],USDT[0.000000040491200] |
| 01667953 | BNB[0.00161953166103920],BTC[0.000000009460000],HT[0.000000001148800],TRX[0.00000033776408],USD[0.000000030402860],USDT[0.000000025000000] |
| 01667966 | AAVE[1.019961200000000],AVAX[0.999980600000000],ETH[0.051000000000000],FTT[0.0878909072170850],LTC[0.003000000000000],LUNA2[0.00002378469651 00],LUNA2_LOCKED[0.000554976251800],LUNC[5.179167740000000],RSR[10470.0000000000000],SOL[1.070000000000000],USD[0.267435092914833 6],USDT[0.0000000060072442] |
| 01667967 | ETH[0.00000007610400],USD[1.19186700775000000] |
| 01667969 | BTC[0.132267565000000],EUR[3.404385360000000],FTT[125.105300812527332 3],GRT[4949.294907800000000],LINK[75.36213108000000000],LUNA2[244.430909580000000],LUNA2_LOCKED[193.171153000000000],USDT[5072.648522098114093 2] |
| 01667971 | BNB[0.000000192092266],ETH[0.000000003704540],SOL[0.0000000094555675],TRX[0.852057001757881 6],USD[0.000000014252027],USDT[14.047035190456922 2] |
| 01667976 | FTT[0.000000064000000],USD[0.000000165469886],USDT[0.000000039793281] |
| 01667980 | AKRO[1.000000000000000],BAO[1.000000000000000],BCH[0.000000008150328],ETH[0.000000010000000],EUR[0.000000113583021],FIDA[0.019990810000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0207331400875020] |
| 01667995 | USD[0.008485237951440 6],USDT[0.0000000528495 70],XRP[0.362593398442568 0] |
| 01667998 | USD[0.0419961642000000],USDT[0.171767600000000] |
| 01668000 | USD[0.016847648000000],USDT[0.0000000014977575] |
| 01668002 | BULL[0.000000090600000],FTT[0.108842342064749 4],USD[0.000000080000000],USDT[0.0000000031447272] |
| 01668006 | MNGO[89.982900000000000],USD[0.0702743300000000],USDT[0.0000000089358632] |
| 01668012 | AVAX[0.000053281952980 6],BTC[0.000000008174000 0],BUSD[998.00000000000000],ETH[0.027343092024184 0],NFT[556476712356348790][1],TRX[0.0561100000000000],TUSD[499.00000000000000],USD[2495.00000000000000],USDC[2495.00000000000000],USDP[499.00000000000000],USDT[1471.800421880525542 1],XRP[0.2572000000000000] |
| 01668014 | ATLAS[0.090000000000000],AURY[80.00040000000000 0],BIT[1000.01000000000000],BLT[0.00226000000000 00],BOBA[0.00885000000000000],BTC[0.289304759000000],CHZ[100.00185000000 000],CRO[2830.04320000000 000],ENS[75.000375000000000],ETH[1.29687991000000 0],ETHW[1.29687991000000 0],FTT[161.90859391000000],FTT[0.0018765000000000],GODS[0.000112500000000],IMX[100.00000000000000],LOOKS[250.00156000000 000],LUNA2[5.87954648600 0000],LUNA2_LOCKED[13.71894180000000],LUNC[1280283.62594398237 02100],NFT[329512494631179996][1],NFT[415376264903271709][1],NFT[484568393061973733][1],NFT[488171993933256281][1],NFT[624271358320402538][1],NFT[527213719113237315][1],NFT[553345647342040196][1],OMG[0.317999241257510],POLIS[0.007000000000000],PRISM[20000.2750000000000 00],SOL[34.220354050000000],SRM[5.000290000000000],STARS[50.000250000000000],TRX[0.000000150014995],USD[6.178411359091820 08],VGX[50.00025000000000 0] |
| 01668016 | BF_POINT[300.00000000000000],BNB[0.000000002214656],EUR[0.000001259676936],USD[0.000001414166011],USDT[0.000000015001499 5] |
| 01668017 | GBP[10099.00000000000000],USD[0.0956056024000000] |
| 01668019 | ETH[0.006525280000000],ETHW[0.006252759992460],LTC[0.00798093000000000],SOL[0.000000100000000],USD[0.0000000086702736],USDT[0.000000572633399] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01668025 | ATLAS[79.985600000000000],TLM[13.997480000000000],TRX[0.000010000000000],USD[0.078594700000000],USDT[0.000000069346390] |
| 01668028 | TOMO[0.999800000000000],USD[0.204821717500000],USDT[0.000000081200000] |
| 01668032 | USD[1.327840340000000] |
| 01668034 | USD[1256.890132492465184] |
| 01668035 | USD[0.005585481684000] |
| 01668036 | LUNA2[2.511396613000000],LUNA2_LOCKED[6.859925431000000],LUNC[546861.900000000000000],USD[0.366385218637675] |
| 01668037 | SOL[0.068521670000000],USDT[0.000001349687868] |
| 01668038 | USD[2373.830084719809690],USDT[0.000000029799840] |
| 01668040 | C98[0.000000996975200],USD[0.001026641386567] |
| 01668043 | USD[0.000000134314805],USDT[0.000000085299680] |
| 01668044 | USD[0.299306471500000] |
| 01668046 | ALPHA[0.002292770000000],BF_POINT[200.000000000000000],ETH[0.000827400000000],ETHW[0.000827355880351],EUR[0.000000071736037],FRONT[0.000062040000000],LINK[0.011014200000000],MATH[0.000070100000000],SECO[0.001385000000000],SOL[0.007746020000000],USD[0.167412026766362],USDT[1.75925587006620] |
| 01668047 | AKRO[2.000000100000000],AUD[0.847995177950090],BAO[1.000000000000000],HXRO[1.000000000000000],KIN2[2.000000000000000],LINK[81.059285680000000],MATH[1.014109640000000],RAY[34.010224680000000],SOL[116.848231310000000],SRM[44.878999590000000],UBXT[1.000000000000000] |
| 01668051 | USD[0.000000100000000],USD[0.000312760189825] |
| 01668060 | ENS[48.440000000000000],ETH[0.004966100000000],ETHW[0.004966128853590],IMX[3000.000000000000000],USD[4579.539579609000000],USDT[0.000000077186260] |
| 01668064 | USD[0.860005133924361] |
| 01668066 | ALICE[1.977153530000000],ALPHA[31.114048330000000],AURY[6.447728194763576],BADGER[1.581389740000000],BTC[0.004487470000000],ENJ[4.827880500000000],ETH[0.026546630000000],FTM[12.070680130000000],MANA[17.516049800000000],POLIS[0.007934610000000],SAND[16.934945180000000],SNX2[0.900000000000000],SOL[0.342868870000000],TRX[0.000010000000000],USD[0.215802908331401],USDT[0.003803477335428] |
| 01668072 | GOOS[163.000000000000000],USD[0.000000043080100] |
| 01668074 | BTC[0.000100000000000],USD[1.203315325000000] |
| 01668075 | ALICE[0.000000030495000],ATOMBEAR[968400.000000000000000],BNB[0.000000062336576],ETHHEDGE[0.000000019684000],SHIB[0.000000034689960],TRX[1.262256515403963],TRXBEAR[81800.000000000000000],USD[-0.048501891602018],XTZBEAR[3652.613514222911040] |
| 01668079 | BUSD[50.000000000000000],TUSD[801.844829570000000],USD[6620.354748524827787],USDT[471.193759495505555] |
| 01668080 | USD[0.001015156650000],USDT[0.000000141628217] |
| 01668081 | TRX[0.000001000000000],USDT[0.000000670029423] |
| 01668087 | USD[30.000000000000000] |
| 01668091 | TRX[0.000001000000000],USD[0.000027260500000],USDT[0.000000012268150] |
| 01668092 | FTT[0.019443305870096],USD[0.000000109311383],USDT[0.000000052837422] |
| 01668093 | USD[0.033121100000000],USDT[0.000000000432160] |
| 01668094 | THETABULL[2.129474020000000],TRX[0.000670000000000],USD[0.232823856040758],USDT[0.000000030031090] |
| 01668096 | BTC[0.000000036146000],FTT[0.000000091843360],USDT[0.000000073000000] |
| 01668097 | ATOM[0.000000026143829],DOT[0.000000080039372],ETHW[0.000319990000000],FTM[0.000000093612212],LUNA2[0.000000090000000],LUNA2_LOCKED[10.910596970000000],STG[0.000000063000969],TRX[0.000020000000000],USD[0.000000020774525],USDT[0.000000088397647] |
| 01668101 | AUD[0.000000069466416],BAND[0.000000100000000],ETH[0.000000020000000],SOL[0.000000018612872],USD[0.407031329908784],USDT[0.219223686912 1075] |
| 01668103 | AUD[0.000000117082803],TRX[0.000819000000000],USD[0.002230872665916 0],USDT[0.000000037208333] |
| 01668108 | USDT[0.007170000000000] |
| 01668109 | BNB[0.000698770000000],TONCOIN[0.080480000000000],USD[0.701307510500000],USDT[0.525231549500000] |
| 01668113 | APT[0.002979357650000],ETH[0.000000687574249],ETHW[0.000000668494939 7],EUR[0.000000033813664],NFT[5541302224847182 5][1],SHIB[3643.124910597223651 8],SOL[0.012089632188549 4],USD[-0.017048366510088],XRP[0.069950000000000] |
| 01668116 | BTC[0.000500000000000],USD[2.082486845000000] |
| 01668130 | USD[5.000000000000000] |
| 01668131 | ETH[0.000000044712726],TONCOIN[5.096634000000000],USD[18.710659361556342 0],USDT[1.322500000000000] |
| 01668134 | BTC[0.001897038628424 52],USD[1339.105695284772594 8],USDT[0.000000030181630] |
| 01668135 | ATLAS[2930.159144910000000],BTC[0.004225300000000],CRO[92.974202320000000],ETH[0.005260220000000],ETHW[0.005260222000000],FTT[2.463710520000000],NFT[29348462894500418 7][1],NFT[52341187277072642 5][1],POLIS[55.922226370000000],RAY[20.925996310000000],SOL[1.555912860000000],SRM[9.224430600000000],SRM_LOCKED[0.058971300000000],USD[0.000000027911879],USDT[3.837642810000000] |
| 01668137 | NFT[31360857893642143 9][1],NFT[44904843986323053 9][1],USD[0.645266409497345 6],USDT[0.000000010000000] |
| 01668140 | USD[-0.008590822451676 7],USDT[1.627640670000000] |
| 01668142 | USD[199.422155048345638 2] |
| 01668143 | AAVE[0.139978400000000],ALGO[5.998920000000000],AVAX[0.073221317790000],BNB[0.010000000000000],BTC[0.004118029050920],DOT[0.130711540000000],ETH[0.033995140000000],ETHW[0.033995140000000],FTT[0.499946000000000],LINK[1.199820000000000],LUNA2[0.005974022310000],LUNA2_LOCKED[0.013939385910000],LUNC[300.855983800000000],MATIC[9.998200000000000],POLIS[7.598632000000000],SAND[4.999640000000000],SOL[0.430533010000000],UNI[0.208627230000000],USD[25.025127019991088 8],USDT[59.783726011518277 4] |
| 01668147 | ATLAS[30.000000000000000],BTC[0.024485636000000],COIN[9.329316000000000],EUR[0.350000000000000],SOL[0.000000050221935],TRX[0.000010000000000],USD[4.442540930130000 0],USDT[0.000000011339721 0] |
| 01668149 | USD[20.000000000000000] |
| 01668150 | SOL[0.009953660000000],TRX[0.000024000000000],USD[16.503400981379949],USDT[0.000000077387615] |
| 01668157 | BNB[0.000000002112500],USDT[0.000000009488455] |
| 01668158 | ETH[0.000000097752369],SOL[0.000000038790976],USDT[0.000001574453640 0] |
| 01668159 | AUDIO[54.000000000000000],DENT[700.000000000000000],ETH[1.000000000000000],ETHW[1.000000000000000],FTT[1.000000000000000],LTC[2.000000000000000],RUNE[0.000000000000000],SHIB[100000.000000000000000],SRM[27.000000000000000],USD[17.151540655955903 4000000000000],USDT[423.134406091845724],XRP[118.000000000000000] |
| 01668160 | ETH[0.000000007883300],LINK[0.000000033345200],USD[0.000000048214696] |
| 01668171 | NFT[31310423754018316 7][1],NFT[37275057009220589 8][1],NFT[41991284148718200 2][1],NFT[54323099709319513 9][1],USD[20.000000000000000] |
| 01668171 | BTC[0.000000015954600],ETH[0.000000011541700],FTT[0.000000072369962],TRX[0.000000010000000],USD[0.000000331137329],USDT[0.000000017849419 9] |
| 01668175 | FTT[0.000000020560000],USD[0.000000025514008] |
| 01668176 | USD[0.740051614502763 2],USDT[0.000000008566976] |
| 01668177 | ATLAS[3500.000000000000000],EUR[0.000000047771348],FTT[8.242326950000000],USD[0.000000012593296 4],USDT[0.000000032131592] |
| 01668180 | SOL[5.740000000000000],TRX[0.000001000000000],USD[0.699784795000000],USDT[0.000000008734812 6] |
| 01668181 | LUNA2[0.000761286600000],LUNA2_LOCKED[0.016480633540000],SOL[0.000001000000000],TRX[0.000480000000000],USD[0.237745042495443 2],USDT[1.301860026714675],USTC[0.999820000000000] |
| 01668182 | BTC[0.000706940000000],CHR[0.080780000000000],COPE[0.084980000000000],DOGE[0.630000000000000],ETH[0.006635340000000],ETHW[0.350000010209397],FTT[25.098518080000000],GBTC[100.000000000000000],SLP[5.614800000000000],SOL[0.531811740000000],USD[2723.750121267781500 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01668190 | BTC[0.00000000100000],LTC[0.00030813000000000],STARS[18.00000000000000],USD[4.777068184093196],USDT[0.0000001937225578] |
| 01668193 | STEP[252.900000000000000],TRX[0.000046000000000],USD[0.000000005000000],USDT[0.00000000512464600] |
| 01668195 | HT[0.000000064000000] |
| 01668200 | BTC[0.00000007000000],EUR[0.000000055000000],USD[0.00000001637327],USDT[0.000000099997899] |
| 01668202 | ATOM[0.000000668399757],BNB[0.0017134137513487],BTC[0.00000000640000],FTT[0.000000010000000],MATIC[0.000043349455],OKB[0.000000006161080],SOL[-0.00000000954382],TRX[0.2373300053299827],USD[0.000000321385796],USDT[0.000000077034127] |
| 01668207 | BAO[1.000000000000000],BNB[0.0000000320000000],DENT[1.000000000000000],KIN[1.000000000000000],MNGO[0.0002492600000000],RSR[1.000000000000000],SPELL[0.006268570000000],TRX[1.000000000000000],USD[0.0000009385555694] |
| 01668208 | HT[0.000000035391200],SOL[0.000000000100000] |
| 01668213 | FTT[149.900528508034723],LUNC[0.000726850000000],USD[0.0066501138317611],USDT[0.8980000064468773] |
| 01668220 | EUR[0.000000003100000],SOL[0.024368750000000],USD[0.0759381044594407] |
| 01668223 | ATLAS[0.000000007540923],AURY[0.0000000056607091],POLIS[0.100000096232641],SOL[0.000000033001962],USD[0.0180517369052482],USDT[0.000000029483048],XRP[0.000000054561970] |
| 01668225 | BTC[0.000000010000000],BUSD[124.897491450000000],TRX[0.000001000000000],USD[25.944298656239687],USDT[0.0000000079328329] |
| 01668239 | USD[1.9578721650000000] |
| 01668240 | BNB[0.0000204669430000],ETH[0.000000014172800],HT[0.000000025615764],MATIC[0.0000911184822500],SOL[0.000000006158200],TRX[0.0000500097946295],USDT[0.0000725744039685] |
| 01668246 | ETH[0.000000023756830],LUNA2[0.000000041980040],LUNA2_LOCKED[0.0000000937953426],LUNC[0.0087532000000000],NFT [2940377266199080353][1],NFT [295927839846687156][1],NFT [344288313072436356][1],NFT [389566859787409591][1],NFT [401651721342255485][1],SOL[0.0410944897877709],TRX[0.0007780000000000000000],USD[0.1531760695559170],USDT[0.0019195407138525] |
| 01668250 | MATICBULL[97.8377540873729480] |
| 01668254 | MNGO[188.306774580000000],USD[0.0000000000927880] |
| 01668257 | AURY[46.991070000000000],BTC[0.0478457056460000],HNT[0.0941100000000000],LTC[0.0055850000000000],POLIS[0.060100000000000],TRX[0.000001000000000],USD[2.5590446616386800],USDT[1.6213991247500000] |
| 01668260 | CHZ[30.000000000000000],CRO[70.181026390000000],EUR[0.00001578191113263],SHIB[360150.3759398400000000],USD[0.0000000075389563],USDT[0.0000000108360807] |
| 01668262 | CRO[23.100000000000000],ETH[0.0420510370000000],ETHW[0.4205103700000000],SGD[0.0000000118138746],USD[269.5618877980973100] |
| 01668263 | CQT[612.845000000000000] |
| 01668266 | USD[0.0039149932773844],USDT[0.0000000099433408] |
| 01668272 | FTT[0.030140398908100],USD[0.0638552530676228],USDT[0.0000000045418968] |
| 01668273 | USD[1.1548972500000000] |
| 01668275 | AKRO[1.000000000000000],DODO[0.009260810000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.0000057620583024],USDT[0.0000000073278832] |
| 01668280 | CEL[0.071500000000000],FTT[0.0962393300000000],TRX[0.000001000000000],USD[14.5853520146046803],USDT[0.0018423234022094] |
| 01668283 | USD[2.9268940650000000] |
| 01668289 | TRX[0.0111354900000000] |
| 01668297 | MATIC[3.0345146100000000],STETH[0.0000000039088206] |
| 01668298 | USD[5.0000000000000000] |
| 01668302 | BTC[0.0000122956800000],USD[0.0000000077696000] |
| 01668304 | AVAX[0.0881490000000000],AXS[0.0060350000000000],ETH[0.0007472500000000],ETHW[0.0007472525526130],FTM[0.1292700000000000],FTT[0.0719052100000000],GAL[0.9998100000000000],GALA[0.1872500000000000],LDO[0.9998100000000000],LTC[0.3864933600000000],LUNA2[97.0376181640000000],LUNA2_LOCKED[226.42110908000000000],LUNC[0.0005257500000000],NFT [572587782313868282][1],Q4Z[46775649000000000],TRX[1.1596510000000000],USD[2.2404591498620359],USDT[0.0000000097500000],WRX[0.8618400000000000],XRP[0.3242260000000000] |
| 01668308 | AKRO[1.000000000000000],BAO[11409.978683620000000],BF_POINT[200.000000000000000],BNB[0.0007543152286650],CHZ[1.000000000000000],ETH[0.000000011600000],EUR[0.000000019713543],GALA[0.2982304179980524],KIN[2.000000000000000],NFT [313343141188112295][1],NFT [349366399328798303][1],NFT [404693073588834314][1],NFT [491363180663201441][1],RSR[4.000000000000000],RUNE[0.000000005741325],SHIB[2276920.8708363574185800],SOL[0.0000509498215467],TRX[0.0086320018735812],USD[0.000048346401945],USDT[0.0000000071438935] |
| 01668309 | BTC[0.0000005565377000],MATIC[0.0000000877918000],NFT [300969478068856729][1],USD[0.5045376657595827],USDT[0.000000004681377],XRP[0.8690183444448300] |
| 01668310 | TRX[0.000001000000000],USD[0.000000022146900],USDT[60.6004407077802737] |
| 01668312 | USDT[0.0000000006894640] |
| 01668313 | BNB[0.0000000050000000],ETH[0.000000086200000],LTC[0.0000000670000000],MATIC[0.000000092941485],TRX[0.028101000000000],USD[0.0064064071322928],USDT[0.0619423792359545],XRP[0.0003700073150000] |
| 01668314 | FTT[0.0000117359067520],USD[0.000003654692231],USDT[0.0000000057574896] |
| 01668322 | BTC[0.0000000081839292],SOL[0.000000076484826],USDT[0.000001275662220] |
| 01668329 | USD[-1.2343598863523316],XRP[8.2666843699700000] |
| 01668336 | ATLAS[0.000000005558000],MATIC[0.000000005003487],STEP[0.0000000056285000] |
| 01668339 | USD[25.9210988072306652],USDT[0.0000000021101365] |
| 01668344 | FTT[7.4300000000000000] |
| 01668345 | BTC[0.0000000033125000],SOL[0.000000044691475] |
| 01668346 | BULL[0.000000000000000],COMP[0.000000010000000],ETH[0.000000610000000],ETHBULL[0.0000000004419800],ETHW[0.0000005853779626],FTT[0.000000005718865],THETABULL[0.0000000038500000],USD[0.0439557627653738],USDT[0.0000000111148181],XRPBULL[0.0000000030000000] |
| 01668354 | AUDIO[0.000004560000000],BAO[5.000000000000000],BTC[0.0013830000000000],ETH[0.029634470000000],ETHW[0.0292648400000000],SOL[0.0117672480437224],USD[0.5114359749397200] |
| 01668361 | FTT[20.0520000000000000],POLIS[84.437903070000000] |
| 01668363 | BTC[0.0000000009050044],FTT[0.0000000048870000],USD[0.0003349449085172],USDT[0.000000007040000] |
| 01668366 | ATLAS[1160.000000000000000],FTT[10.120132085003482],USD[1.0299563829644304],USDT[0.000000045911138] |
| 01668367 | ADABULL[0.000000000000000],BIT[0.000000008300000],BTC[0.0000000059363824],DYDX[0.000000004082958],ETH[0.000000057197205],SOL[0.000000005181026],USD[0.0000092086169194],USDT[0.0000000027570320] |
| 01668369 | BNB[0.000030119269200],BTC[2.0000000021688668],FTT[0.000000710290740],GST[0.0361260000000000],LUNA2[0.000000241744293],LUNA2_LOCKED[0.00000005464070017],LUNC[0.0052486548208000],SOL[0.0000000551142751],STEP[0.0000001000000],TRX[0.7981020000000000],USD[0.0014620126451012],USDT[4891.650000000008455773][1],USTC[0.0000000900000000],XRP[0.000000007800000] |
| 01668370 | SOL[0.0073754000000000],USD[0.2381135119150000],USDT[0.0270806495250000] |
| 01668371 | USDT[7.7574622400000000],USDT[0.000001682144] |
| 01668374 | BTC[0.0000000037240000],ETH[0.0000000552553836],FTT[0.000000073074615],SHIB[0.0000001000000000],USD[0.000000141913557],USDT[0.0000000046306883] |
| 01668375 | NFT [307821268073515360][1],NFT [408280741828589189][1],NFT [482398787354641456][1],USD[0.8984240799750000],USDT[0.0000000130013781] |
| 01668379 | USD[0.0000002977856113] |
| 01668381 | USD[0.01679959675947820],USDT[0.000000001746780] |
| 01668382 | BNB[0.0652344585100000],BTC[0.0115813364793940],ETH[0.0617707311500000],ETHW[0.0050000000000000],FTT[0.000000027432500],LUNA2[0.3740527783000000],LUNA2_LOCKED[0.8727898160000000],LUNC[10000.000000000000000],MATIC[14.000000003320000],USD[-4.6171930134306677000000000] |
| 01668384 | AUD[0.0586379366088154],BAO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],STEP[966.848042820000000],TRX[1.000000000000000] |
| 01668385 | BTC[0.0000000008427504] |
| 01668389 | TRX[0.0001046222794800],USDT[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01668395 | BTC[0.000000004794580],CEL[0.055000000000000],SOL[0.0000000004000000] |
| 01668396 | ATLAS[8100.000000000000000],AVAX[0.000031500000000],BCH[0.000000005000000],BTC[0.000000008875608],ETH[0.000000005000000],FTT[155.148976459075815 0],LUNA2[29.706349780000000],LUNC[6468620.207247800000000],POLIS[1050.100000000000000],SOL[0.000000004300000],SRM_LOCKED[31.160250490000000],TULIP[0.000000043040000],USDI[217.920452766365683600000000000],USDT[0.000000007437892],XRP[0.000000079080000] |
| 01668403 | BOBA[0.000000008314360],DOGE[115.982280000000000],FTT[0.000000009163200],LUNA2_LOCKED[13.666296170000000],SOL[0.000000001931825],TRX[0.000001001358188 6],USD[0.043038949891679],USDT[0.000375107562319] |
| 01668405 | APT[0.000000005960558],AVAX[0.000000037338767],BNB[0.000000006871335 6],ETH[0.000000019160001],ETHW[0.003551483296748 4],MATIC[0.000000004000000],MKR[0.000000015250000],SHIB[0.000000073068100],SOL[0.000000070783821],USTC[0.000000072080355],XRP[0.000000047528670] |
| 01668412 | SOL[0.009985000000000],USD[5.070863484800000],USDT[0.0015611472017500] |
| 01668413 | FTT[25.095482900000000],USD[0.0072633624542500] |
| 01668415 | USD[0.000000008205511 7],USDT[0.000000000703 8678] |
| 01668416 | BTC[0.126892864000000],USD[0.000025492799967 0],USDT[0.000000045057980] |
| 01668421 | USD[0.000000003000000],USDT[0.000000008818192] |
| 01668425 | BAO[1.000000000000000],ETH[0.0001685411467140] |
| 01668426 | TRX[0.000046000000000],USD[2.3752226031597628],USDT[0.000000016281611 6] |
| 01668428 | USD[10.000000000000000] |
| 01668430 | ATLAS[880.016470410000000],USDT[0.000000001556445 2] |
| 01668433 | BTC[0.022200000000000],DFL[9536.266506994718000 0],ETH[0.556000000000000],ETHW[0.556000000000000],FTT[25.300000000000000],TRX[0.434046000000000],USD[4.322648283250000 0],USDT[0.3667051200000000] |
| 01668437 | AXS[0.000000003873420 0],BTC[0.000040068556284 4],ETH[0.000000061045901],ETHW[0.000000016104359],FTT[25.000000048216002],LUNA2[0.484713568300000 0],LUNA2_LOCKED[1.130998326000000 0],SOL[0.000000005322290 0],TRX[0.000006000000000],USD[-0.3792635628961976],USDT[0.000000234489066],WBTC[0.000000027868860] |
| 01668438 | BNB[0.000000038128331 3],SOL[0.000000007632159641],USDT[0.000000159200744],XRP[0.000000002087107 5] |
| 01668440 | BTC[0.010050310000000],TRX[1.000777000000000],USDT[0.081218686111449 6] |
| 01668441 | APE[0.048520000000000],BRZ[0.003793860000000],BTC[0.113967618000000],ETH[0.000935740000000],ETHW[0.000935740000000],FTT[0.066874070000000],LUNA2[0.002432033057000 0],LUNA2_LOCKED[0.005674743799000 0],SOL[0.006705200000000],TRX[0.001776000000000],USD[526.512166540017387300000000000],USDT[0.0002232940000000] |
| 01668443 | LTC[0.000214100000000],USD[0.000000158057812],USDT[0.2892040424074246] |
| 01668447 | BTC[0.000004020000000],ETH[0.007776572356289 6],ETHW[0.007776572356289 6],GALA[0.000000007082645 3],GENE[0.000000005299873 6],USD[0.000008726717325 6] |
| 01668448 | BNB[0.000000008987454 7],TRX[0.000002000000000],USDT[0.000000758921381 3] |
| 01668449 | AUD[0.002277602439976 8],GRT[1.004971210000000],RSR[1.000000000000000],STEP[477.579278760000000 0],TRX[1.000000000000000] |
| 01668461 | TRX[560.768706570383990 0],USD[0.000000048282522],USDT[0.000000004279 0266] |
| 01668465 | BNB[0.000000026548800],NFT [539102032852131253][1],SOL[0.000000067700000] |
| 01668466 | ETH[0.000000085200000],FTT[0.021552028275704 7],SOL[0.017452000000000],USD[0.383439423120410 1],USDT[0.0000000070645 67] |
| 01668467 | ETH[0.000202000000000],ETHW[0.000200000000000],SRM[5.375665320000000],SRM_LOCKED[37.104334680000000 0],USD[0.7561293590233537],USDT[0.0030264361795902] |
| 01668468 | AKRO[1.000000000000000],BAO[14.000000000000000],DENT[3.000000000000000],EUR[0.000039116410124 2],KIN[16.000000000000000],LINK[0.003751160000000 0],RSR[2.000000000000000],UBXT[2.000000000000000],USD[0.4489448606409273],USDT[0.000000081143375] |
| 01668470 | BNB[0.000000027995080],KIN[5000.000000000000000],SOL[0.006406959986574],TRX[0.000000053600000],USD[0.000000599973639],USDT[0.000000140361260] |
| 01668474 | APT[0.000000027400000],ATOM[0.000000061600000],AVAX[0.000000069453900],BNB[0.000000001949170 1],ETH[0.000000000931072],MATIC[0.000000030832000],NFT [355285869417575990][1],NFT [372477070160111334][1],NFT [409361688766824786][1],NFT [517561611338331771][1],SOL[-0.000000004263733],TRX[0.000000022781382],USD[0.000001152013835],USDT[0.000001390548862] |
| 01668475 | ALICE[0.000000002427210],ATLAS[0.000000051763488],COPE[0.000000027207821 6],CRV[0.000000082139872],DOGE[0.000000005000000],ENJ[0.000000040940656],ETH[0.089802318447715 2],SRM[0.000000095145886],USD[0.000000253197598],YFI[0.000000005999462 3] |
| 01668478 | USD[0.000000015166880],USDT[0.000000029009095] |
| 01668483 | BTC[0.016358320000000],DOGE[2023.569400000000000],ETH[0.529571260000000],EUR[0.000000079000000],SHIB[5800000.000000000000000],SOL[29.789934060000000],USD[-927.459259500532848 4] |
| 01668486 | BAO[2.000000000000000],BTC[0.000001000000000],EUR[0.000142408033410],UBXT[1.000000000000000],USD[0.0000182416411708] |
| 01668489 | CEL[0.015000000000000],USD[0.000000897537 50],USDT[0.000000007462160 0] |
| 01668494 | EUR[39.606498413290856 6],SHIB[499999.999999750000000],USD[0.7252171190340647] |
| 01668497 | FTT[0.099800000000000],USDT[0.0000000025000000] |
| 01668498 | XPLA[9.984800000000000] |
| 01668502 | USD[0.187748677641557 25],USDT[0.000000092712692] |
| 01668504 | TRX[0.000002000000000] |
| 01668514 | ALICE[2.499500000000000],USD[1.887500000000000] |
| 01668515 | BNB[0.000000003911630 0],ETH[0.000000008774000 0],FTT[0.001000005585000 0],GST[0.036442300000000 0],HT[0.000000009502500],LUNA2[0.020049603840000 0],LUNA2_LOCKED[0.046782408960000 0],LUNC[4365.844480000000000],NFT [289892154368265011][1],NFT [417195960539943397][1],NFT [558698152578956614 31],SHIB[0.000000004000000],SOL[0.000000016800000],TRX[0.000010000000000],USD[0.000001717464134 9],USDT[0.000000072372795],WRX[0.000000000092431176] |
| 01668519 | LINKBULL[3.200000000000000],MATICBULL[13.400000000000000],SOL[0.062700000000000],THETABULL[0.052700000000000],TRX[0.000671100000000],USD[0.090518810700000],XRPBULL[560.000000000000000] |
| 01668536 | TRX[571.127471726374100],USD[0.000000000448478 7],USDT[0.000000003487 81] |
| 01668539 | STEP[0.097580000000000],TRX[0.000046000000000],USD[0.0016382288000000] |
| 01668541 | ETH[0.000000077407112],SOL[0.000000006127107 5],TRX[49.525124000000000],USD[0.000000008632370] |
| 01668542 | AMC[0.000000017348984],BNT[0.000000009278330],CRV[0.449409150000000],ETH[0.000000008520000 0],GBP[0.000000085461862],TRX[0.001554000000000],USD[0.007638891950081 2],USDT[0.000000214843211] |
| 01668543 | ETHBULL[0.000000031312800],SOL[0.000000004800000],USD[0.061635217229342 0],XRP[0.000000034935256] |
| 01668544 | TRX[0.000001000000000],USD[-1.0323219625900000],USDT[2.2276082159860580] |
| 01668548 | USD[1.8357568150000000] |
| 01668555 | BTC[0.136372720000000],USD[20211.8692187411409318] |
| 01668556 | USD[30.000000000000000] |
| 01668561 | BNB[0.000000010000000],BTC[0.000000010000000],SOL[0.000000010000000],USD[0.0000849121894498] |
| 01668562 | APT[0.000000060600000],BTC[0.000000201768319066],SWEAT[100.000000000000000],TRX[0.000023000000000],USD[-0.2129621274866523],USDT[0.0005133529521692] |
| 01668563 | BTC[0.000000016800000],ETH[0.000000100000000],LUNA2[0.030505845680000],LUNA2_LOCKED[0.071180306590000 0],USD[286.126174753547413 9],USTC[4.318249904736529 3],WBTC[0.000000000411452 4] |
| 01668567 | ATLAS[29.986000000000000],TRX[0.700045000000000],USD[44.0720477831384000],USDC[8.900000000000000] |
| 01668569 | BUSD[3.400000000000000],USD[1.6996751317324932],USDT[0.000000099126583] |
| 01668571 | USD[2.3453395700000000] |
| 01668573 | TRX[55.136157580000000],USD[2.3046207900000000] |
| 01668578 | DENT[2.000000000000000],USD[0.0000000061882771] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01668580 | FTT[0.000000006346000],USD[0.000000056749633],USDT[0.000000085632468] |
| 01668586 | RAY[0.073105230000000],SRM[8.000000000000000],TRX[0.000460000000000],USDT[4.939337221323320] |
| 01668588 | USD[4.229359180000000] |
| 01668592 | USD[0.000005113687156] |
| 01668595 | USD[0.005770770000000] |
| 01668598 | USD[777.943604010867617500000000000],USDT[0.000000122329946] |
| 01668600 | USD[1.103468340000000] |
| 01668601 | SAND[3.000000000000000],USD[0.000000134831232],USDT[0.0098166400000000] |
| 01668602 | BTC[0.000000027245055],ETHW[0.015000000000000],FTT[0.000000028101554],USD[1.201885790482548],USDT[0.310546484721358] |
| 01668609 | AVAX[0.000000018292500],BNB[0.000000071366854],CRO[0.000000086790600],FTM[0.000000055785600],MATIC[0.000000004921700],NFT (570745581995007684)[1],SOL[0.000000081500895],TRX[0.000290037420569],USD[0.000000004850485],USDT[0.000000061670854] |
| 01668610 | BICO[40474.868580620000000000],BNB[0.000000011004100],ETH[0.000000139943062],NFT (296069601945245526)[1],NFT (402302127740263450)[1],NFT (404498214059333034)[1],NFT (479600260037847807)[1],NFT (499888899758366162)[1],NFT (507215233398033633)[1],NFT (545662754534838260)[1],SOL[0.000373895783268B],TRX[0.000000001750000],USD[0.000000009888643],USDT[0.000000008572280],USTC[0.000000010312100] |
| 01668612 | TRX[0.000000000000000],USD[0.000000123555448],USDT[0.000000014823609975] |
| 01668615 | AUD[-0.673400351821901B],ETH[0.000573200000000],ETHW[0.000571320000000],POLIS[0.034960620000000],SOL[3.591428340000000],USD[0.000000004987284],USDT[0.000000008709734] |
| 01668617 | APT[41.000000000000000],LUNA2[37.001944500000000],LUNA2_LOCKED[86.337870510000000],USD[-204.352640964859173],USDT[0.004929227459226B],USTC[0.128545000000000] |
| 01668619 | FTT[0.135591904393940],USD[0.000000085819710],USDT[0.000000053191320] |
| 01668620 | CEL[0.072700000000000],LUNA2[0.000005464929390B],LUNA2_LOCKED[0.000012515031900],LUNC[1.190000000000000],NFT (296515914030518239)[1],NFT (343459575254338395)[1],NFT (556271313942257255)[1],USD[0.019893877500000] |
| 01668623 | USD[-0.048324656351104B],USDT[0.053201541112644] |
| 01668627 | AKRO[0.292460000000000],USD[61.483724782216126B],USDT[0.000000014130573B] |
| 01668631 | TRX[2.500000000000000] |
| 01668632 | FTT[0.084732850000000],TRX[0.000320000000000],USD[0.000000026658320],USDT[0.000000002200000] |
| 01668641 | ATOMBULL[20149100.745000000000000],BNB[0.000000043547606],BTC[1.000002250204385O],BULL[2.500075000000000],ETCBULL[20001.050050000000000],ETH[5.000308708190748],ETHBULL[100.554455260000000],ETHW[5.000308658190748],EUR[0.000000041699538],FTT[150.000000058397895],LUNA2[6.888594904000000],USD[43.0000000000000],LUNA2_LOCKED[16.073388110000000],THETABULL[80280.291400000000000],USD[55303.032169584332936T],XRPBULL[5008721.409500000000000],XTZBULL[2000010.0000000000000] |
| 01668643 | USD[0.000000019230048] |
| 01668648 | ETH[0.000000021002163],POLIS[0.000000032355000],USD[0.000000024139800],USDT[0.000000078694370] |
| 01668650 | ETH[0.000000020000000],ETHW[0.014399990000000],MATIC[1.000000000000000],USD[0.000000091000000],USDT[0.109386950000000000] |
| 01668651 | ETH[0.000972850000000],ETHW[0.000972850491296],SLP[3.000000000000000],USD[0.526468960000000] |
| 01668661 | USDT[0.000000143076543] |
| 01668663 | USDT[0.000025316067183] |
| 01668664 | TRX[0.000001000000000],USD[0.003187450000000],USDT[0.000000090525810] |
| 01668666 | USD[-0.050683301363213],USDT[0.238937895797602] |
| 01668668 | BLT[0.012232640000000],FIDA[0.004196950000000],FTT[539.209062340000000],KIN[1.000000000000000],MEDIA[0.000101850000000],MER[0.023015750000000],MNGO[0.045510170000000],OXY[0.005698620000000],SRM[6.691716050000000],SRM_LOCKED[92.407215510000000],TULIP[0.003338080000000],UBXT[1.000000000000000],USD[0.000000052769123],USDT[3.756272690000000] |
| 01668669 | BRZ[0.000000030000000],BTC[0.004500090000000],ETH[0.000000090000000],FTM[196.999620000000000],FTT[0.060865732042669B],SPELL[98.879000000000000],USD[0.639386333252500O],USDT[0.000000090616611] |
| 01668673 | USD[0.000000104546792],USDT[0.000000003674722] |
| 01668675 | BUSD[486.600000000000000],TRX[0.000002000000000],USD[0.035908262502500O],USDT[0.000000048254000] |
| 01668678 | KIN[322042.441133560000000],UBXT[1.000000000000000],USD[0.000000010900] |
| 01668679 | USD[0.000714750314999B],USDT[0.000000052957379] |
| 01668684 | ETH[0.017200400000000],ETHW[0.017270460000000],TRX[0.000020000000000],USD[0.000034140945957B] |
| 01668686 | USD[0.008250015416125S] |
| 01668696 | BTC[0.000001596187876],DODO[0.000000014000000],ETH[0.000000098113228],FTM[0.000000003507039],LUNA2[2.432403623000000],LUNA2_LOCKED[5.675608453000000],LUNC[529661.010000000000000],MATIC[0.000000037000000],SOL[1.299267902109098T],TRX[3704.000000000000000],USD[-9.964202708186833S],USDT[0.053433109399144B] |
| 01668696 | COPE[199.933400000000000],LUNA2[0.000002296189050O],LUNA2_LOCKED[0.000053577744500O],LUNC[5.000000000000000],SRM[60.606451370000000],SRM_LOCKED[478479730000000],STEP[1211.522000000000000],USD[-5.482819866421681],USDT[0.000000068109852] |
| 01668697 | BNB[0.000000026745230],BTC[0.000000015898806],DAI[0.000000090904191],ETH[0.000000001998282],HT[-0.000000034691069],LTC[0.000000014480423],MATIC[0.000000075261657],SOL[0.000000117669568],TRX[0.000000058332324],USDT[0.000000099661305] |
| 01668698 | CQT[422.000000000000000],SLND[0.097134000000000],USD[0.082786688450000],USDT[0.018810980000000000] |
| 01668699 | BNB[0.009612930000000],BTC[0.000089781620000],DOGE[1.000000000000000],EUR[0.000000007453609B],USD[0.058872624200000O],USDT[0.217877935052262] |
| 01668700 | ETH[0.045619985422540],ETHW[0.000000004225450],FTT[995.054344267132560],GODS[0.000000100000000],LOOKS[0.000000100000000],SOL[0.000000010000000],SRM[0.782054300000000],USD[0.000000290765268],USDT[0.000000195202445] |
| 01668703 | USD[12.588512720000000] |
| 01668707 | BCH[0.000000087171708],HT[0.000000011608320] |
| 01668709 | FTT[147.427854842350823],GMT[0.000000088238462],SOL[0.000000075138090],UNI[0.098974000000000],USD[0.844023640806447Z],USDT[0.000000007B138611] |
| 01668711 | USDT[0.000000000439806] |
| 01668716 | DAI[20.951761100000000],TRX[0.000133000000000],USD[0.000005983226],USDT[0.000000142734955],XRP[167.147697848267419O] |
| 01668721 | USDT[308.000000058541135] |
| 01668727 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],TRX[0.007790000000000],UBXT[1.000000000000000],USD[0.000013151929581],USDT[0.000011148964904T] |
| 01668731 | BUSD[0.406909120000000O],HT[0.001000000000000],TRX[0.640201000000000],USDT[0.412970345000000] |
| 01668734 | USD[2.570154435000000] |
| 01668737 | TRX[0.000001000000000],USD[0.000000047611280],USDT[0.000000154393066] |
| 01668738 | ETHW[0.001191400000000],NFT (536810152065769153)[1],NFT (556808855679205742)[1],USD[0.219202855999976A],USDT[0.074667719B619986] |
| 01668741 | BTC[0.000000849000000],USD[0.007103400023462],USDT[0.000000003170422] |
| 01668743 | BTC[0.000000060000000],ETH[0.000000005100000],SOL[0.000000124773400],USD[0.128545862835919O],XRP[0.000000037020467Z] |
| 01668748 | BTC[0.000014560000000] |
| 01668749 | AKRO[4.000000000000000],ALPHA[1.000000000000000],APE[69.002219255100038],AUDIO[0.003197950000000],BAO[5.000000000000000],BAT[1.000000000000000],BNB[1.216804280000000],BTC[0.015600650665208],DENT[5.000000000000000],ETH[0.986969921260112],ETHW[0.704268260000000],FTM[0.000000094522176],FTT[0.001251500000000],HNT[0.000000024000000],KIN[5.000000000000000],MATIC[0.002587469494863],ROOK[0.000000001000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[116.896598620338205T],USTC[0.000000027246071] |
| 01668753 | ETH[0.000000089121286],FTT[25.000000000000000],USD[0.000000000000],USD[0.000277617998654],USDT[1.083001118532139B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01668755 | USD[2.8567264200000000] |
| 01668759 | AUD[0.0071670200000000],BTC[0.0000000076503078],ETH[-0.0000000015382829],SAND[0.0000000052066920],SOL[-0.0000001620293351],SPELL[0.0000000081638392],USD[-0.0048967260327866] |
| 01668763 | USD[1.2410882400000000] |
| 01668768 | FTT[29.8299988700000000],USD[0.0000040133240022] |
| 01668769 | MATIC[0.0000000011000000],SOL[0.0000000041000000],USDT[0.0000000057628861] |
| 01668772 | USD[1.8367303796900000] |
| 01668775 | BTC[0.0005000000000000],BULL[0.0205300000000000],LTCBULL[733.0000000000000000],SRM[9.0000000000000000],STEP[332.8968511800000000],USD[0.7609704798650187] |
| 01668777 | USD[49.9639622340000000] |
| 01668778 | BNB[0.0000000058450600],ETH[0.0000000050000000],TRX[0.1004830045882225],USD[0.0067439816383142],USDT[0.0082863151007434] |
| 01668781 | AUD[0.0000000028877090],FTM[161.9676000000000000],USD[0.0035570946028280] |
| 01668788 | USD[2.8340789250000000] |
| 01668789 | BTC[0.0000000040000000],LUNA2[0.0000000343969120],LUNA2_LOCKED[0.0000000802594613],LUNC[0.0074900000000000],USDT[0.0000188218405244] |
| 01668790 | TRX[1.3997200000000000],USD[0.0000010000000000] |
| 01668791 | USDT[0.0000000084399434] |
| 01668792 | ETH[0.0000001620951324],FTT[0.1613901320688336],MATIC[0.0000000013640000],NFT [2991278471955552791][1],NFT [4853152706978413511][1],NFT [5111971021341119819][1],NFT [5336251539664829511][1],SOL[0.0000000120000000],USD[-0.0000000011267714],USDT[0.0000000070896781] |
| 01668796 | AVAX[0.0000000026556696],BNB[0.0000000085956635],BTC[0.0000000025000000],DOGE[0.0000000070789886],ETH[0.0000000004953672],FTT[0.0000000092459401],GALA[0.0000000087208000],HNT[0.0000000066014000],KIN[0.0000000079259423],SOL[0.0000000084559994],SRM[0.0000001682290],USD[0.0000362424853014],USDT[0.0000000048655393],XRP[0.0000000020000000] |
| 01668797 | ETH[0.1942265500000000],ETHW[0.1942265500000000],SGD[0.0000048850942853],SOL[26.2026447000000000],USD[-7.3801419514495274000000000] |
| 01668799 | AMZN[0.0740000000000000],AVAX[0.0022965121843372],KIN[0.0000000091977600],TRX[0.0000000072069270],TSLA[0.0000000012185860],TSLAPRE[0.0000000022185860],USD[-0.0370061172779735],XRP[0.7295300000000000] |
| 01668804 | FTT[0.1144752207015260],NFT [3781042041082255771][1],SRM[4.2098524700000000],SRM_LOCKED[20.2302436300000000],TRX[0.4090850000000000],USD[2.2540491867907207] |
| 01668817 | SRM[1.8783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0056947905950000] |
| 01668819 | FTT[1.3997200000000000],SRM_LOCKED[13.3216108400000000],USD[0.0056947905950000] |
| 01668820 | BNB[0.0000000038547800],DOGE[15.7247569200000000],ETH[0.0000000044791272],HT[0.0000000048000000],NFT [2968643276282940181][1],NFT [3248060527609140711][1],NFT [5061160026707513251][1],NFT [5553105832455855551][1],SOL[0.0000000090377600],TRX[0.0000000093585626],USDT[0.0000000138267128] |
| 01668821 | SRM[1.8783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0000000000000000] |
| 01668822 | SRM[1.8743068300000000],SRM_LOCKED[13.3256931700000000],USD[0.0056947905950000] |
| 01668824 | ETH[0.0000000037170192],SOL[0.0000000087089600],TRX[0.0010260000000000],USD[0.0000012143923321],USDT[0.0000103437512463] |
| 01668825 | SRM[1.8783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0056947905950000] |
| 01668827 | USD[99.8335664600000000],USDT[0.0000003018869 4] |
| 01668828 | BOBA[0.2705000000000000],FTT[0.0057790000000000],OMG[0.2705000000000000],PERP[0.0336340000000000],RAY[0.4737000000000000],SRM[6.0758153500000000],SRM_LOCKED[25.0041846500000000],USD[10.5868475216852211],USDT[-0.0000000029500000] |
| 01668834 | TRX[0.0000010000000000] |
| 01668836 | SRM[1.8783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0000000005950000] |
| 01668837 | SRM[1.8783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0056947905950000] |
| 01668838 | SRM[1.8783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0056947905950000] |
| 01668839 | SRM[1.8783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0056947905950000] |
| 01668842 | FTT[2.9000000000000000],RAY[22.0000000000000000],STG[46.9908820000000000],USD[2.2825730293500000],USDT[0.0000000036453822] |
| 01668845 | BTC[-0.0004782230172042],EUR[30.8603705650053193],USD[-9.9296457453857169000000000],USDT[0.0000000120120046] |
| 01668847 | SRM[1.8783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0056947905950000] |
| 01668849 | AVAX[27.0000000000000000],AXS[0.0000003907350 0],BNB[0.0000000167988406],BTC[0.0000000080000000],DOGE[870.0000000000000000],ETH[0.0000000171979554],FTM[0.0000000011142850],FTT[0.0000000100000000],GALA[7688.5389000000000000],JOE[332.0000000000000000],LINK[0.0000000083340199],LUNA2[0.0077482829678 402 4],LUNA2_LOCKED[0.0180792025792722],LUNC[0.0127684100000000],POLIS[0.0000000103633820],RUNE[0.0000000126089450],SLP[37380.0000000000000000],SOL[0.0000000107644346],STG[394.0000000000000000],TRX[0.0025240000000000],USD[0.8929155882841982],USDT[0.0000038272308821],USTC[1.0967910600000000],XRP[0.7955200000000000] |
| 01668851 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.1490834614023080] |
| 01668856 | AURY[0.0074831900000000],MOB[1705.7702900000000000],USD[618.1430698328719280],USDT[433.4179310736025000] |
| 01668857 | SRM[1.8783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0000000005950000] |
| 01668861 | SRM[1.8783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0056947905950000] |
| 01668868 | SRM[1.8743068300000000],SRM_LOCKED[13.3256931700000000],USD[0.0056947905950000] |
| 01668871 | ETH[0.0000000020000000],LTC[0.0000272900000000],USD[0.0013696600000000] |
| 01668874 | FTT[0.1000000000000000],STEP[334.8000000000000000],TRX[0.0000010000000000],USD[-0.8669746739854952],USDT[0.9880058200000000] |
| 01668875 | SRM[1.8783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0056947905950000] |
| 01668877 | SRM[1.8783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0056947905950000] |
| 01668879 | SRM[1.8743068300000000],SRM_LOCKED[13.3256931700000000],USD[0.0056947905950000] |
| 01668880 | DENT[1.0000000000000000],FTT[0.0012309100000000],MNGO[0.1145507600000000],UBXT[1.0000000000000000],USD[0.0000000090073748] |
| 01668881 | RAY[9.4623084800000000],USD[10.5116946200000000] |
| 01668884 | ETHW[0.0001268700000000],USD[0.0212254102000000],USDT[0.0441361824980152] |
| 01668886 | ATLAS[500.0000000000000000],FTT[0.0161354500000000],MNGO[240.0000000000000000],USD[0.0000000179409288] |
| 01668888 | HT[0.0000000011669500] |
| 01668889 | BTC[-0.0000000014331640],FTT[0.0000000090111167],LINK[0.0000000058662980],LTC[0.0000000100000000],MATIC[0.0000000100000000],SHIB[0.0000000046857200],SLP[0.0000000078299603],SPELL[0.0000000053138871],USD[15.0172054744457438] |
| 01668894 | MER[0.8368000000000000],MNGO[9.1660000000000000],MOB[0.2016947900000000],OXY[0.8948000000000000],SLRS[0.7238000000000000],USD[-0.0056310959267046],USDT[0.0000000039982019] |
| 01668899 | AURY[0.5791029500000000],FTT[0.7273373000000000],USD[132.2747738363851147],USDT[0.0000000038090632] |
| 01668900 | USD[0.0037173740000000] |
| 01668901 | ETH[0.0009980000000000],ETHW[0.0009998000000000],GENE[0.0996000000000000],SOL[0.0375800000000000],USD[0.1935128200000000],USDT[0.5535609100000000] |
| 01668902 | LUNA2[0.0219846795500000],LUNA2_LOCKED[0.0512975856100000],LUNC[14961.9133672000000000],USD[30.0000000080464263],USDT[0.0000000080000000] |
| 01668905 | USD[0.0048612763945548],USDT[0.1740369148750000],XRP[0.0635680000000000] |
| 01668908 | BRZ[0.0000000256033337],BTC[0.0000000057411935],FTT[0.0000000065149059],USD[0.0000832599333687],USDT[0.0000000052653424] |

Schedule F/Nonpriority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01668912 | DFL[0.69338340000000000],SHIB[65463.82771099774800000],USD[0.20696349186152380000000000] |
| 01668918 | USD[0.00000001499524232],USDT[0.00000000342461112] |
| 01668919 | BNB[0.0000000314243278],BOBA[0.0000000024338356],BTC[0.00000000011837744],DOGE[0.00000000078070066],GENE[0.000000004321000],HT[0.000000001052618],LTC[0.00000000885308000],MATIC[0.000000012786695],OMG[0.000000065723947],SOL[0.00000000984647679],TRX[0.000000049605376],USD[0.0000001447511131],USDT[0.000000005326426] |
| 01668920 | AUDIO[86.09791611000000000],LUNA2[0.13774516640000000],LUNA2_LOCKED[0.32140538840000000],LUNC[29994.30000000000000000],USD[0.39895442456918420],USDT[2.00377134065000000] |
| 01668931 | AVAX[0.00000000725957150],BNB[-0.00000000330020238],BTC[0.00000000052360000],ETH[0.00000000287944910],NEAR[0.00000000397455700],STG[0.000000001000000000],TRX[0.00000000000000000],USD[0.00000008217657750],USDT[19.50201058191290920] |
| 01668934 | ETH[0.00000000636126630],FTT[0.00000001572580020],USD[0.0000254384537480],USDT[0.00000000527909979] |
| 01668937 | BAO[1.00000000000000000],SHIB[5.66269638000000000],USD[0.00000000083704995] |
| 01668939 | SOL[0.00014560000000000] |
| 01668942 | FTT[0.0647745800000000000],NFT [317748197723041879][1],NFT [494502444057973700][1],TRX[0.00005700000000000],USD[0.00000003799966610],USDT[0.5984216847998863] |
| 01668944 | AUD[0.00000000449870026],DOGE[0.0910000000000000],FTT[0.10351018244744000],LUNA2[0.00539748290200000],LUNA2_LOCKED[0.01259412677000000],LUNC[0.00121900000000000],SRM[0.00872653000000000],SRM_LOCKED[0.03782355000000000],USD[0.0000000042605658],USDT[0.0022790340783003],USTC[0.7640390000000000] |
| 01668948 | ATOMBULL[2.77333000000000000],DOGEBULL[1.60988546000000000],LINKBULL[0.35911500000000000],MATICBULL[0.06646500000000000],SUSHIBULL[3823.68230478000000000],USD[0.538487465250780 4],USDT[0.00000004367891 4] |
| 01668953 | ATLAS[129381.55160000000000000],FTT[619.91391271000000000],MNGO[0.52560000000000000],SRM[18.97576416000000000],SRM_LOCKED[157.94008584000000000],USD[29628.50590084813173 85],USDT[0.00000000333386944] |
| 01668955 | BTC[0.00009881047992920],FTT[8.00000000000000000],RSR[2030.00000000000000000],RUNE[50.0000000000000000],SOL[1.0000000000000000],USD[4.481819044820361 0],USDT[0.00000006702627 4] |
| 01668957 | SLRS[0.96200000000000000],SNY[0.96740000000000000],TRX[0.00001000000000],USD[0.00000000836978 40],USDT[0.00000008742956 8] |
| 01668962 | BUSD[16.21378189000000000],ETH[0.0000001000000000],EUR[0.0000000055253064],FTT[0.00298588000000000],LTC[0.00298588000000000],SOL[0.00678013000000000],TRX[0.00216600000000000],USD[3.32544387505200 04],USDT[0.0080690338687913] |
| 01668965 | AMD[0.00000008000000000],FTT[26.01163105000000000],TRX[0.00005500000000000],TSLA[0.00000001000000000],TSLAPRE[-0.00000050000000000],USD[14705.9808078593887156],USDT[1.476165255303 5215] |
| 01668966 | BNB[0.14881271000000000],USD[195.78794736300000000],USDT[11769.9000000000000000] |
| 01668967 | SOL[0.00106647000000000],USD[15332.79331938286 77863] |
| 01668970 | USD[0.32177781751681 60],USDT[0.00000000195416 51] |
| 01668974 | BTC[-0.00481728230546810],DOGE[0.0000000017887718],ETH[0.0948763458176489],ETHW[0.0948763479625251],HNT[0.00000009508659 1],USD[3.451243970937566 4] |
| 01668978 | LUNA2[0.00098734746840000],LUNA2_LOCKED[0.00230381076000000],LUNC[214.99699000000000000],TRX[0.00000100000000000],USD[0.00503076050442000],USDT[0.00999994721074 80] |
| 01668979 | BNB[0.0000000032000000],NFT [316894617016820278][1],NFT [410919563231557319][1],SOL[0.0000000671696414],TRX[0.00077701000000000],USD[0.00000009658430 9] |
| 01668980 | BTC[0.00150985000000000],ETH[0.02192434000000000],ETHW[0.02192434000000000],SOL[0.8318819000000000],USD[0.003797540152149] |
| 01668984 | LUNA2[122.58884060000000000],LUNA2_LOCKED[286.04062810000000000],LUNC[500009.60000000000000000],SOL[0.00000005856044 8],USD[0.035443784064043 3],USTC[17028.0000000000000 0000] |
| 01668987 | MER[0.46154000000000000],TRX[0.00001000000000000],USD[0.009565720560000 0] |
| 01668988 | USDT[0.61946822000000000] |
| 01668990 | AGLD[0.09893600000000000],USD[0.0000000071196402],USDT[0.0000000061527456] |
| 01668996 | SOL[0.00780551000000000],TRX[0.000777000000000000],USDT[0.000000035000000] |
| 01668997 | BNB[0.00000000000],KIN[220000.00000000000000000],USD[0.7404041180000000] |
| 01668999 | POLIS[0.08685200000000000],TRX[0.00001000000000],USD[0.00000000753838 88],USDT[0.4615577611039104] |
| 01669001 | TRX[0.000001000000000000],USD[0.000000013710070 8],USDT[0.000000005305120] |
| 01669003 | MNGO[9.95400000000000000],USD[0.0057695983594600] |
| 01669005 | ETH[0.0000003796830 0],SOL[0.00000000217168 00],TRX[0.00001300000000000],USD[0.00000066401045 4],USDT[0.0677807562329867] |
| 01669012 | ETH[0.0000017697012400],NFT [352788660914478106][1],NFT [371588417187793900][1],NFT [475710865501063129][1],NFT [508595422563859432][1],TRX[0.000001000000000 0],USD[0.0104398150000 00],USDT[0.0000206890760603] |
| 01669018 | RAY[0.52885700000000000],SOL[0.00470573290898 00],USD[0.00000000023973 18] |
| 01669024 | BUSD[3.14800236000000000],USD[0.00000001000000 00] |
| 01669025 | TRX[0.00005100000000000],USD[0.29275941283784 08],USDT[0.0501842894099992] |
| 01669026 | LUNA2[0.00538043018200000],LUNA2_LOCKED[0.01255543370900000],LUNC[117.16000000000000000],NFT [340957521051802030][1],NFT [522306665218816315][1],TRX[0.000041000000000 00],USD[0.0000001502755 70],USDT[0.0000000833832441] |
| 01669028 | BRZ[53.66453462000000000] |
| 01669034 | MNGO[1080.00000000000000000],USD[1.640765437000000 0] |
| 01669036 | AAVE[0.00000000200000000],FTT[0.00000000078506 37],USD[0.00000001227571 00] |
| 01669040 | FTT[0.08076500000000000],TRX[0.00001000000000 00],USD[12.62299870168124 95],USDT[4.036919851400000 0] |
| 01669043 | AKRO[1.00000000000000000],AUD[0.04065157846736 96],AUDIO[13.57897239000000000],BAO[3.0000000000000000],BTC[0.00010621713708 7],DENT[1.0000000000000000],ETH[2.0598029500000000 0],ETHW[2.0596021300000000 0],KIN[4.0000000000000000],LTC[0.00003080000000 000],RSR[1.0000000000000000],SOL[16.8438357400000000 0],UBXT[1.00000000000000 000] |
| 01669044 | USD[10590.0751036000000000] |
| 01669047 | KIN[1.00000000000000000],TRX[1.00000000000000 000],USD[0.0100000462266888] |
| 01669048 | ETHW[0.0073612000000000 0],FTT[0.000000000142717 81],USD[0.0093285159175529],USDT[0.0000000022609865] |
| 01669050 | AUD[111.77391582054000000],BTC[0.09398419100000 000],FTT[0.03449331930083 16],LUNA2[0.02825760101000 00],LUNA2_LOCKED[0.0659344023500000],USD[0.000000239308995],USDT[0.0000001149349492],USTC[4.0000000000000 000] |
| 01669054 | KIN[287000.00000000000000000],USD[0.3469448850000000 0] |
| 01669062 | HT[0.00000002120000 00] |
| 01669064 | ATLAS[6068.18577788000000000],CRO[0.0000000094907007],DODO[222.24979920000000000],ETH[1.91416405850092 0],ETHW[2.91416404058500920],FTT[0.0000000059819810],STEP[0.0000000001928557],USD T[1612.0061122650359621] |
| 01669068 | DFL[611.16733714257588 32],SOL[0.0000000099828237],TRX[0.000045000000000 00],USD[0.00000025305588 24],USDT[0.0000000057739227] |
| 01669071 | TRX[0.00001000000000000],USD[0.00000002869519 6] |
| 01669074 | APE[26.70000000000000000],ATLAS[1519.89711500000000000],BTC[0.00000625540331 87],DYDX[20.39835745000000000],ENJ[50.00000000000 00000],ETH[0.00092748002972 00],ETHBULL[0.00050000000000000],ETHW[0.8909249390017200],FTM[121.96420312290036 00],FTT[25.05965725602424 44],GALA[1070.00000000000000000],GRT[105.00 000000000000000],JST[1186.50000000000000000],NFT [362893507195248 0][1],POLIS[23.095792450000 0000],SOL[8.94265641207417 59],SRM[24.00014344000000000],SRM_LOCKED[0.0143526000000000],USD[2146.9372997133987667],USDT[3.463946184766 200] |
| 01669080 | ETH[0.0000001000000000],USD[0.00000002368367 6],USDT[0.000000009596312] |
| 01669086 | USD[1.29741875600000 00],USDT[1.269907335000000 0] |
| 01669090 | USDT[0.0000000545941 16] |
| 01669093 | AVAX[0.00000000280424 00],AXS[0.79056295126327 00],BTC[0.00000000773651 04],DOGE[0.0000000048657000],ETH[0.00000000275777 00],FTT[5.09654687000000 00],SOL[0.00000000879200 00],USD[0.74302152064813 04],USDT[0.00000000537398 4],WBTC[0.0000000023205058] |
| 01669094 | SOL[0.00140400000000000],USDT[0.00000000061583884] |
| 01669099 | USD[142.93687936555454 800] |
| 01669101 | TRX[0.00001000000000000],USD[0.00000000047558292],USDT[0.0000000003147652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01669103 | ETH[1.09500547909699902],FTT[153.46088787642014179],NFT[2885442351042821172][1],NFT[28929513197845983 7][1],NFT[44536983603201 7322][1],NFT[46837251536991194 8][1],NFT [5087237410518896 62][1],SOL[0.00000002 2667500],SRM[0.10321354 000000000],TRX[1307.71819319896462 96],USD[0.002627116855 2952],USDT[0.0000000324084629] |
| 01669104 | BNB[0.00000003739442 8],TRX[0.00001000000000 00],USDT[0.0000010022994106] |
| 01669105 | USD[0.00096251000000000] |
| 01669108 | ATLAS[5.80000000000 00000],ETH[0.00017000000 0000],ETHW[0.00017000000000 0],TRX[0.00001000000000 00],USD[0.0008546855000000] |
| 01669109 | POLIS[0.09720000000000000],SLRS[0.93640000000000000],USD[0.00000015376063 6],USDT[0.000000006116302 4] |
| 01669110 | ETH[0.00035170000000000],ETHW[0.00035170000000 00],MER[0.72222000000000000],TRX[0.00000200000000 000],USD[0.0000000742566 2],USDT[0.00000002339415 8] |
| 01669112 | TRX[1258.34435772308590 7],USD[2.20478935947021 5],USDT[0.00000039372780] |
| 01669114 | BTC[0.00000006273376 9],MATIC[0.000000003879620 0],TRX[0.000001005671321 8],USDT[0.00001878136862 66] |
| 01669115 | AKRO[1.000000000000000 00],BAO[1.00000000000000 000],KIN[1.00000000000000 0],USD[0.0000000995596675] |
| 01669116 | BTC[0.01564135000000000],ETH[0.83841708000000 00],ETHW[0.838294520000 0000] |
| 01669117 | ALGOBULL[2219578.20000000 0000000],ATOMBULL[457.91298 00000000000],DOGEBULL[10.16 5163960000000],LINKBULL[10.4 98005000000000],MATICBULL[7.9 80050000000000],SHIB[99525.00000 000000000],SUSHIBULL[45991.26000 000000000],TRX[0.0001810000000 0000],USD[0.3204768355659838],USDT[0.0000000078382621 1VETBULL[135.49325500000 00000] |
| 01669118 | AKRO[1.00000000000000000],BAO[1.00000000000000 000],BLT[0.00277865000000 000],BTC[0.000003900000000 00],EDEN[0.0028732300000000 0],KIN[2.000000000000000 00],NFT[30269563722949122 4][1],NFT[35598093931362952 0][1],NFT[35932813276568696 3][1],NFT[38819887172287058 4][1],NFT[41727401551599375 6][1],NFT [43334874718154893 0][1],NFT[43758003849510537 4][1],NFT[48734518145473977 7][1],REN[0.006459770000000 0],RSR[1.00000000000000000],TRU[1.00000000004060 59],USDT[0.01287136000000000] |
| 01669121 | ETHW[3.71491396000000000],FTT[0.03123717031104563],LUNA2[0.9589139626 000000],LUNA2_LOCKED[2.23745 5913000000],NFT[483922447492 233565][1],NFT[5280833708736 79712][1],NFT[53204744680508 0014][1],TRX[0.000009000000 00000],USD[0.04095365709902 77],USDT[0.0000000074197351] |
| 01669125 | FTT[3.09711200000000000],TRX[0.00000100000000000],USD[35.69379232083888 29],USDT[5.36697260430 16576] |
| 01669130 | MER[0.00000000513446 00],USD[0.00000000587960 60],USDT[0.000000072340257] |
| 01669131 | EDEN[950.9494125000000000],MOB[100.500000000000 0000],USD[0.00431710110 00000],USDT[0.001572650500 00000] |
| 01669132 | USD[0.000000071895375],USDT[0.00000002621982 8] |
| 01669133 | USDT[2.53654674400000000] |
| 01669142 | NFT[327511190904248270][1],NFT[350578930268559620][1],NFT[421936603068819257][1],USD[0.0000007192403310] |
| 01669144 | SRM[5.51014247000000000] |
| 01669145 | FTT[0.00400000000000000],TRX[0.000010000000000],USD[-0.000000029972829],USDT[0.0000000514153 91] |
| 01669147 | TRX[0.0000450000000000],USD[0.0000000197010 12],USDT[0.0000024392615],XRP[0.6940000000000000] |
| 01669148 | DOGE[540.97801884000000000],NFT[31432538164894848 1][1],NFT[50904649116683573 3][1],SOL[42.557933680000000 00],USD[0.000000036922139],USDT[0.00000000001388 0] |
| 01669149 | TRX[0.00004500000000000],USD[0.6173159550000000],USDT[0.0776382625000000] |
| 01669154 | ETH[0.00000000989222 4],ETHW[0.000407830000000 00],TRX[0.00000400000000 000],USD[0.566324058417837 7],USDT[0.0027612531436454] |
| 01669156 | MER[0.50467000000000000],TRX[0.0000020000000000],USD[0.0000001091516 91],USDT[0.000001400000000] |
| 01669162 | USD[214.25428026338800 000000000000] |
| 01669165 | ATLAS[2000.00000000000 00000],SHIB[1370468.611847 92000000000],USD[0.754899 8389531832] |
| 01669173 | AAVE[4.12000000000000000],AVAX[0.0321184809746607],COMP[8.6535547378300000],ETH[6.132760900000000 0],ETHW[0.0007600900000 0000],FTT[108.98175430000 00000],MKR[1.6378855497000 00000],SOL[171.84723134000 000000],SPELL[206261.978910 00000000000],UNI[0.046368700 0000000],USD[158288.406097024 1354132] |
| 01669174 | AXS[0.00000000628652 86305],BNB[0.00976110401 82406],CEL[0.00000000009 5000000],FTT[25.038867975 56696612],LUNA2[0.0054315 3934300000],LUNA2_LOCKED[0.012673591800 0000],LUNC[0.0032706601344 811],MOB[0.1695278585822 500],NFT [34558071557880900 0][1],RAY[0.000000005554 5398],TRX[0.101486000000 00000],TWTR[0.00000003464 95041],USD[0.0089751382756 060],USDT[0.000000031220 0960],USTC[0.76885851991 94032] |
| 01669175 | USDT[0.000000005690760 0] |
| 01669176 | GODS[231.23374004000000000],TRX[0.00000100000000 000],USD[0.7403421000000000],USDT[0.000000009726400] |
| 01669181 | GOG[0.75015000000000000],MOB[0.49544000000000 000],SOL[0.00841520000000 000],USD[0.00000078166617],USDT[550.25471910071 10158] |
| 01669182 | MNGO[9.86320000000000000],STEP[0.07313400000000 000],USD[0.00001791441 66],USDT[0.00000009582422 0] |
| 01669186 | BNB[0.00000007022610 0],BTC[0.09318813032834 00],ETH[0.00000000356071 00],ETHW[0.00000001762100],FTT[0.0431919500000 0000],JOE[1476.88309289000 00000],LINK[0.000000081062 900],MATIC[0.00000000273 17400],OMG[-0.00000002123660 0],RAY[1793.65857025231 24583],SOL[0.04587745644 14031],SRM[0.83728954000 0000000],SRM_LOCKED[348.31 547150000000],TRX[0.00000 010000086074300],TRX[0.00000 00005849900],USD[921.18563412 217158090],USDT[0.00000 0032567189] |
| 01669188 | 1NC[40.93000000000000000],FTT[0.08480000000000 000],LINA[8.20000000000 0000000],MAPS[0.700000000 00000000],MNGO[7.49600000 0000000000],SRM[0.936000000 00000000],USD[-55.000684288 4099505],USDT[61.17649148 75024972] |
| 01669193 | USD[20.00000000000000000] |
| 01669201 | TRX[0.00239700000000000],USD[1.12312661004783 02],USDT[0.000000065208 400] |
| 01669204 | AKRO[1.00000000000000000],BUSD[67.0000000000000000],CQT[0.993800000 0000000],KIN[2.000000000000 000],USD[0.533493449804 8776],USDC[81.046903160 0000000],USDT[0.00225300 00000000],VND[0.000000008 2600000] |
| 01669206 | ENBBULL[1.75600000000000000],ETCBULL[458.800000000 00000000],LTCBULL[14030.00 0000000000000],MATICBULL[10 12.00000000000000],USD[24.086 50145748547 09],USDT[0.000000 00407721 4],XRPBULL[67700 0.0000000000000000] |
| 01669207 | ETH[0.00729145000000000],ETHW[0.007291450000000 00],USD[0.0877066750000 000],USDT[0.4172497775000 000] |
| 01669208 | APT[0.00071070700000000],AVAX[0.0000648400000000 0],BNB[0.000003503108900],DOGE[0.0001607600000000 0],GMT[0.000796900000000 0],HT[0.0005332175909400],MATIC[0.00077743970000 000],SOL[0.00000000858429 90],TRX[0.001033392949442 8],USDT[0.0001133694822670] |
| 01669209 | EDEN[37.82385221632800000],PSG[11.0000000000000 000],TRX[0.0008200000000 0000],USD[0.08632190026028 91],USDT[0.00185200000000 000] |
| 01669210 | BTC[0.00000000540140 00],ETH[0.0000000100000000],SGD[0.0078919430059845],SOL[0.0000009680690300],USD[63.50201516286292 22] |
| 01669212 | MNGO[9.95250000000000000],TRX[0.000001000000000 0],USD[0.00000008267883 2],USDT[0.00000008862151 1] |
| 01669219 | TRX[0.00001000000000000] |
| 01669223 | TRX[0.00028000000000000],USD[5.31601231230142 84],USDT[0.00000005492 6125] |
| 01669231 | APE[0.00000008502660 0],ETH[0.00000033224600],HT[0.000001000000000],NFT[3683096175151268 43][1],NFT[3826314625196 40110][1],NFT[455942042 78186 0041][1],SOL[0.000000010897 9000],TRX[0.00000006726326 2],USDT[0.0000001395659160] |
| 01669234 | TRX[0.00003000000000000] |
| 01669240 | USD[0.42591401585000000],USDT[0.001700000000000] |
| 01669244 | ATOMBULL[0.00000000032177],DOGEBULL[0.00000005 9763453],GRTBULL[0.1474951350783000],HTBEAR[0.00000000 9877400],KNCBULL[0.00000000 99793779],LINKBULL[0.0000000 60654257],MATICBULL[0.00000 0027676997],SHIB[0.00000000 7313000],SOS[0.0000000960 76855],SUSHIBULL[0.0000000 5772800],THETABULL[0.000000 037050000],TOMOBULL[0.0000 0000647440],TRX[0.0001400 0000000],USD[6.3869147228112 2181],USDT[0.000000083338 95],VETBULL[504.4043330089114 662],XTZBULL[0.0000000020 9161 80] |
| 01669245 | AKRO[0.94607000000000000],FTT[0.03858604727887661],LUNA2[0.00025515802710 00],LUNA2_LOCKED[0.0005953 68729800 0],LUNC[55.56119760 00000000],NFT[34609033581490 1514][1],NFT[4118913831595 88436][1],NFT[55708715129772 6487][1],SOL[0.00000004000000 000],USD[0.0000010800 40648],USDT[0.000000531648 93] |
| 01669247 | BTC[0.00000003462308],ETH[0.0000000278035 4],USD[0.00676046183 38178],USDT[0.00000000370 07612] |
| 01669248 | SOL[0.00000000557489 9],TRX[0.0000000071496 88],USD[0.1489749660000000] |
| 01669251 | FTT[2.89942000000000000],TRX[0.000001000000000],USD[1.0826875850000000],USDT[0.0000000089514656] |
| 01669252 | BTC[0.00000001231569 8],USD[0.05458250537189 17],USDT[0.0000001322989 1] |
| 01669255 | BNB[0.00000046930635],HT[0.0000000785710 00],TRX[0.0000004586233 9] |
| 01669257 | NFT[288518775344116235][1],NFT[2885190091212243 81][1],NFT[332111092522263 623][1],NFT[38411281983678 9074][1],NFT[430483424975 715536][1],USD[4.42618788 00000000] |
| 01669262 | TRX[0.00001000000000000],USDT[5.89046493000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01669264 | BTC[0.000000000003470000],USD[0.000000109779723],USDT[0.000000038578150] |
| 01669267 | SOL[0.000494300000000],USD[-0.003900626215919] |
| 01669268 | TRX[0.000001000000000],USD[0.000000009301269],USDT[0.000000081918728] |
| 01669269 | BTC[0.000000039021625],FTT[0.092149246046000],USDT[0.000000008750000] |
| 01669270 | FTT[0.031686408555836],USD[0.000000007036250] |
| 01669271 | USD[-0.135571049364208],USDT[0.210000000000000] |
| 01669274 | TRX[0.000001000000000] |
| 01669276 | BTC[0.000338260349300],SOL[-0.000000004829736],USD[0.5295371290453910] |
| 01669277 | AVAX[0.000000000700627400],ETH[0.000000000780000],SOL[0.000000006150292],TRX[0.000000000610000],XRP[0.000000044000000] |
| 01669279 | USDT[0.079018842500000] |
| 01669280 | SOL[0.000000033460480],TRX[0.000770000000000],USDT[0.000000140426953] |
| 01669281 | USD[0.000000115311847],USDT[0.000000053749924] |
| 01669284 | ETH[0.000000028300000] |
| 01669286 | AKRO[1755.95565850000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],REEF[4096.543529950000000000],USD[0.0014507004732921] |
| 01669288 | USDT[9.681630475000000] |
| 01669289 | FTM[12.997400000000000],HNT[0.299980000000000],KIN[1707.087002910000000],LTC[0.000000011079704],RAY[0.000000014480500],TRX[0.003885000000000],USD[0.0199786056924451] |
| 01669292 | GENE[0.236640446382750],MATIC[0.000000083723600],NFT[308269169672278870][1],NFT[370514033766242002][1],NFT[458680690051531710][1],SOL[0.000000006390100] |
| 01669296 | BLT[0.801000000000000],USD[0.000000007703022],USDT[0.000000063758739] |
| 01669297 | FTM[0.000994000000000000],TRX[0.000001000000000],USD[8.124746699293600],USDT[0.008069152500000] |
| 01669298 | SOL[0.001293090600000],USDT[0.000000395616128] |
| 01669299 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BOBA[523.871287910000000],BTC[0.860513440000000],DOGE[22310.108749950000000],DOT[523.160059490000000],DYDX[388.587425216783000],ETH[30.167189440000000],ETHW[30.168859940000000],FTM[3896.083514630000000],FTT[23.662815174000000],IMX[161.2 69712730000000],KIN[5.000000000000000],MANA[3253.114050200000000],MATIC[412.826096393200000],PERP[161.307286930000000],RUNE[78.072761720000000],SECO[1.050157090000000],SNX[475.057971210000000],SOL[90.503600500000000],SPELL[27.869537060000000],SRM[184.124307520000000],SUSHI[551.8194 945900000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[75.617512039330278],USDT[4060.507194803164374B] |
| 01669302 | SPELL[80.520000000000000],TRX[0.000001000000000],USD[0.000000010879507S],USDT[0.000000005135040R] |
| 01669304 | FTT[8.29579656000000000],LUNA2_LOCKED[0.000000139858273],LUNC[0.001305191000000],NFT[394073367953962292][1],NFT[435165825772686827][1],NFT[468928152763225854][1],NFT[529260981810982306][1],NFT[542461119491634000][1],USDT[18.635696530795464] |
| 01669309 | EUR[0.002718127847286] |
| 01669310 | USD[-2.400166899933707B],USDT[3.130472196500000] |
| 01669313 | TRX[0.000016000000000],USD[0.000000025234834],USDT[0.000000007223703] |
| 01669316 | SOL[0.101003284000000],TRX[1054.920007000000000],USD[0.692715960000000],USDT[1.252938533875000] |
| 01669322 | USD[0.000000060783018] |
| 01669323 | LTC[0.008851640000000],USD[0.000000314183760] |
| 01669329 | ETH[0.000094010000000],TRX[0.000001000000000],USD[2.057284972964985G],USDT[5.682993489603966O] |
| 01669330 | USD[5.000000000000000] |
| 01669333 | BNB[0.000000095795117],USD[-0.007873754279824],USDT[0.057098916550000] |
| 01669334 | BNB[0.000000083959008],SOL[0.000000000884664],TRX[0.000000005880723],USDT[0.000000005911965B] |
| 01669335 | BTC[0.000005350000000],FTT[16.996600000000000] |
| 01669340 | ETH[0.033959751662512],ETHW[0.033776297354261S],SOL[0.725135188580000],USD[0.217177089704107G],USDT[0.1592574858844031] |
| 01669343 | ATLAS[1.612089132490761B],HOLY[0.000000037030000],IMX[0.099560955917346O],MNGO[8.33000000000000],POLIS[0.024353960000000O],SOL[0.000000005924303G],TRX[0.000001000000000],USD[0.000001261950711],USDT[0.0000000042271936] |
| 01669344 | NFT[369115197179182291][1],TRX[0.000002000000000],USD[0.839324238214806A],USDT[0.000000102922415] |
| 01669346 | BAO[1.000000000000000],KIN[1108927.507311060000000],USD[0.010000000002015] |
| 01669349 | LUNC[0.000000036884520],MATIC[0.000000068000000],NFT[291554039752548831][1],NFT[471493612179135530][1],NFT[499389418579212412][1],SOL[0.000000005284800],USD[0.000010881732528Z],USDT[0.000000277007960B] |
| 01669351 | HT[0.000000065523500],USD[0.592000004917632B] |
| 01669354 | BTC[0.000052431924528O],FTT[25.000000000000000],MATIC[0.000100000000000],TRX[0.000094000000000],USD[0.902918172294341B],USDT[0.6582676950080148] |
| 01669355 | OXY[0.955600000000000],TRX[0.000001000000000],USD[0.000000105660972],USDT[0.000000005693735520] |
| 01669356 | USD[111.237370983974548T],USDT[0.000000016567703] |
| 01669359 | BTC[0.000286980000000],USD[-0.1789618409500000] |
| 01669360 | USD[0.000000084700000],USDT[0.000000069744840] |
| 01669361 | LUNC[0.000000038272000],TRX[0.000001000000000],USD[0.076272865722022A],USDT[0.004600000000000] |
| 01669362 | FTT[0.000000005281084],SOL[0.000000032680464],USD[0.007078304430740O],USDT[0.000000098285894] |
| 01669364 | USD[30.000000000000000] |
| 01669367 | ETH[0.000000100000000],USD[0.192616215192124S] |
| 01669370 | BNB[0.000000086804200],DOGE[0.000000029312000],TRX[0.000770000000000],USD[0.000002349156549],USDT[0.000000003469250] |
| 01669371 | NFT[396886445558719087][1],NFT[411234384703676358][1],NFT[462264096098694884][1],USD[-0.014210766655876T],USDT[0.021277475016458] |
| 01669373 | CQT[0.846200000000000],HMT[1694.848200000000000],TRX[0.000009000000000],USD[1.255489838719000O],USDT[0.000000163201616] |
| 01669375 | POLIS[0.070571970000000],TRX[0.000017000000000],USD[0.000000044031448],USDT[1.029461905415858O] |
| 01669376 | USD[0.012863591044200] |
| 01669378 | TRX[0.000008000000000],USD[0.035680634775000O],USDT[0.000000005044539] |
| 01669379 | BICO[0.028459790000000],SLRS[0.903600000000000],TRX[0.000010000000000],USD[0.005654490000000] |
| 01669383 | CQT[0.915089832336430O],TRX[419.000000000000000],USD[0.087292827525318S] |
| 01669384 | HT[4.900000000000000],JST[1810.000000000000000],TRX[1495.000001000000000],USD[25.227260748200000O],USDT[0.076707090170431O] |
| 01669386 | FTT[0.000000018372100],SOL[0.000000007694462],USD[2.987799973203316],USDT[0.009915772814285A] |
| 01669387 | BNB[0.000000065182886],USDT[0.000000140205084A3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01669391 | FTT[0.000000018205200],USDT[0.000000074770236] |
| 01669392 | SOL[0.420000000000000],TONCOIN[23.200000000000000],TRX[0.472057000000000],USD[0.099592590250000],USDT[0.203552010000000] |
| 01669402 | LUNA2[0.007741785077000],LUNA2_LOCKED[0.018064165180000],LUNC[1685.79000000000000],SRM[0.267470000000000],USD[0.000000096835000],USDT[0.000000093769416] |
| 01669403 | SXP[20.995800000000000],USD[0.150026120000000],USDT[0.000000013547152] |
| 01669408 | TRX[0.883200000000000],USD[0.000000056508332],USDT[0.000000047212587] |
| 01669409 | AVAX[0.000067444965182],BNB[0.189963900000000],ETH[0.248000000000000],FTT[0.014216822576659],HT[0.000000075000000],SOL[0.700000000000000],USD[0.388354012545964],USDT[49.700000007275000] |
| 01669412 | TRX[0.000010000000000],USDT[0.004088165353985] |
| 01669414 | BF_POINT[200.000000000000000],EUR[0.489630140000000],USD[44.5102463314522500],USDC[807.09035284000000000] |
| 01669415 | USD[0.000000030000000] |
| 01669417 | HT[0.043393739699200],SOL[0.000000015528002],TRX[0.000000598550416] |
| 01669422 | AVAX[0.091158161451641 8],BNB[0.000000187846161],BTC[2.2676858541530125],ETH[11.5556773606345171],ETHW[0.599192104160 8603],FTT[25.1952500000000000],GST[0.000000041693422],HNT[148.000000000000000],LINK[0.039138250000000000],LUNA2[2.8132370700000000],LUNA2_LOCKED[6.5642198290000000],MATIC[0.000000009000000000],SOL[6.0933023500000000],TRX[0.000470000000000000],USD[62.1972239232444800000000000000],USDT[0.0139067972285325],USTC[0.000000005256948 0],YGG[500.000000000000000] |
| 01669423 | BNB[0.000033009581330 0],MATIC[-0.000000036407520],NFT [36765052061295936]{1},SKL[0.000000004028154 4],SOL[0.000000076216000],TRX[0.000013007093891 3],USD[0.000000101162480],USDT[10.0731515666770119 7] |
| 01669426 | USD[0.000000079971110],USDT[0.0632595208847236] |
| 01669428 | BTC[0.000001742458545 0],CEL[2.812500000000000],FTT[2.399677000000000],NEXO[4.659908500000000],NFT [39459142155589218 7]{1},NFT [46192505080568194 8]{1},NFT [50565503744014938 4]{1},RAY[11.548998420000000000],SOL[0.546416365000000],SRM[13.0185763000000000],SRM_LOCKED[0.0197891400000000],TRX[0.0000340000000000],USD[0.0045380245692500 0],USDT[0.000000005695000 0] |
| 01669429 | USD[0.000000002961792 0],USDT[0.000000012479492] |
| 01669435 | SOL[0.000000075078344],TRX[0.000008000000000],USD[0.000000059479035] |
| 01669436 | USD[0.270454980000000] |
| 01669450 | AMPL[0.000000003335330 0],BTC[0.064346216677232 1],ETH[1.121000000000000],FTT[28.348740674638123 0],STETH[0.000000008897092],TRX[2078.00000000000000],USD[-0.1580340583373867],USDT[1465.7039160745370870] |
| 01669452 | TRX[0.000001000000000],USD[0.003721676374536],USDT[1.250000000000000] |
| 01669453 | GBP[0.000133921292979 8],RSR[10037.9920000000000000],USD[0.000000166119660] |
| 01669456 | MATIC[0.000000012460000],SOL[0.000000006428600],TRX[0.000000025922956] |
| 01669457 | ENJ[0.000000018628304],ETH[0.000000079278248],HT[0.000000006510000],MATIC[0.000000055507488],USD[0.000000108818683],USDT[0.000027423593612] |
| 01669458 | USD[0.1396923142500000] |
| 01669460 | BNB[0.000000003940084],BTC[0.000000080750000],ETH[0.000000044810075],USD[0.9282104228146350],USDT[0.000000077563166] |
| 01669463 | TRX[0.000001000000000] |
| 01669465 | EUR[25.000000000000000] |
| 01669466 | SUSHIBULL[254851.56990000000000000],TRX[0.000020000000000],USD[0.2091667500000000] |
| 01669467 | USD[-462.0784070637760626],USDT[518.7685455221438988] |
| 01669468 | TRX[0.000010000000000],USDT[0.000421348830165 4] |
| 01669469 | USD[0.000000140137337],USDT[0.000000011566190] |
| 01669472 | ETH[0.000000100000000],FTT[29.3958678000000000],MNGO[2980.00000000000000],TULIP[0.097660000000000],USD[1.1013962572800000],USDT[0.004866691000000] |
| 01669473 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],ETH[0.000002700000000],ETHW[0.029125680000000],FTT[0.096263059069860 0],GAL[0.900000000000000],KIN[5.000000000000000],SRM[0.0265993400000000],SRM_LOCKED[0.1119271800000000],TRX[2.000038000000000],UBXT[1.000000000000000],USD[0.0000003253768696],USDT[1401.3175192373288596] |
| 01669475 | ATLAS[9.200000000000000],TRX[0.000001000000000],USD[0.000000140373040],USDT[0.000000055697840] |
| 01669478 | AUD[0.000000421151824],CEL[0.000042670000000],SHIB[0.000034500000000],TRX[0.000001000000000],USD[0.000000142099767],USDT[0.000289698062299] |
| 01669482 | FTT[150.000000000000000],USD[0.000000011359612],USDT[1.530236716000000] |
| 01669484 | AUD[4.610283720000000] |
| 01669490 | USD[0.180306090000000] |
| 01669491 | EUR[0.000000089680829],FTT[0.000000002606200],USD[0.000000157335484],USDT[0.000000020650999] |
| 01669494 | FTT[0.099280000000000],USD[0.000000034387951] |
| 01669496 | ETH[0.016774800000000],ETHW[0.016774800000000],USD[0.000000099208736],USDT[933.8777891500000000] |
| 01669497 | KIN[1.000000000000000],USD[0.497000000719 2136] |
| 01669500 | KIN[10000.000000000000],USD[0.135130900000000],USDT[0.000000130480986] |
| 01669505 | AXS[0.000000082741133],BAND[0.000487190251097],BAQ[6.000000000000000],CRO[0.038792598358495 0],DENT[1.000000000000000],DODO[0.005722169071 0000],FTT[0.000000023523200],HT[0.001817980000000],KIN[5.000000000000000],NFT [57457654288397803 7]{1},SRM[0.004459700000000],TLM[0.039289108625000],TRX[50.925364495772017 6],USD[0.000000074018396],USDT[0.000000040700644 9] |
| 01669508 | CONV[9.526900000000000],CQT[0.983280000000000],USD[0.929825987344643 2],XRP[0.438077785470214 34] |
| 01669511 | AKRO[1.000000000000000],AVAX[0.000000006312397 0],BAQ[2.000000000000000],BAT[1.015658110000000],BIT[0.018424635927544 8],BNB[0.000013180000000],BTC[0.000036000000000],CEL[0.014613787670568],DENT[2.000000000000000],FTT[147.391932772932585 0],KNC[2.000000000000000],MATIC[0.007122180000000],NFT [32911139244119771 54]{1},NFT [33628859124864470 0]{1},NFT [35446904453082371 8]{1},NFT [39784951795180051 8]{1},NFT [47851420417595357 9]{1},RSR[1.000000000000000],SHIB[212.787315170000000],UBXT[2.000000000000000],USD[0.000000343420166 3] |
| 01669512 | BNB[0.000000000018773 58],BTC[0.242365231000000],ETH[0.237954700000000],ETHW[0.237954700000000],MANA[372.929130000000000],USD[1.1945526559 8600000],XRP[0.709490000000000] |
| 01669518 | FTM[0.000000016232674],LUNA2[0.000000032578330 2],LUNA2_LOCKED[0.000000076016103 9],LUNC[0.007094000000000],SOL[0.000000010000000],USD[0.000003605699539 4],USDT[0.000000335651212 1] |
| 01669522 | USD[0.000000030000000] |
| 01669525 | AKRO[2685.21372308000000000],BAO[3262.39069536000000000],DENT[1498.13004784000000000],DOGE[0.000000009672041 0],GBP[0.000000046035437],LTC[0.000013090000000],RAY[35.523900340000000],SHIB[4554120.45682097000000000],SRM[32.149463720000000],UBXT[1.000000000000000],USD[0.0116844349967120] |
| 01669529 | USD[0.482261086880000],USDT[0.383092817040000 0] |
| 01669536 | USD[0.117263106210000],USDT[0.000002259913891] |
| 01669540 | ETHBULL[0.001387289000000],FTT[0.999810000000000],USDT[2.272041440000000 0] |
| 01669541 | USDT[1.097175770000000 0] |
| 01669542 | BTC[0.005700000000000],ETH[0.046000000000000],ETHW[0.046000000000000],FTM[117.000000000000000],SUN[58.600000000000000],USD[36.0868892468516560 0] |
| 01669543 | FTT[2439.37668509372 47007],SRM[1.539921490000000],SRM_LOCKED[179.5975806400000000],USD[3.109185146058 3777],USDT[0.000001920785192],XRP[0.000000005334408] |
| 01669544 | FTA[3.161882400000000],GALA[190.000000000000000],LUNA2[1.769097043000000],LUNA2_LOCKED[4.127893101000000],LUNC[5.698949490000000],SOL[161.637245156000000],USD[0.1571857173151553] |
| 01669545 | ETHW[4.999000000000000],USD[0.000000177992705 0],USDT[0.000001753756 7] |
| 01669553 | BAND[0.030498000000000],CLV[0.099198000000000],HMT[139.000000000000000],MNGO[4.197400000000000],RAY[0.900000000000000],SXP[0.081190000000000],TRX[0.000020000000000],USD[0.000000005626898 6],USDT[0.000000018147092] |
| 01669555 | TRX[0.000010000000000],USD[25.000000000000000],USDT[1.270489000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01669558 | TRX[0.000001000000000],USDT[1.1517753025000000] |
| 01669560 | USD[0.0123511653750000],USDT[0.0000000087500000] |
| 01669562 | AVAX[0.0000004020000000],BNB[0.0010177000000000],ETH[0.0000765665877100],ETHW[0.0000009029877100],STG[0.0875295822000000],TRX[0.0001020041082200],USD[0.0066847600095344],USDT[0.0065353036971874] |
| 01669582 | TRX[0.0000010000000000],USDT[1.3849643200000000] |
| 01669583 | ETHW[0.0978498700000000],TRX[0.0000010000000000],USD[36.0838700863087405] |
| 01669584 | USD[0.0000000047312804],USDT[0.0000000068895438] |
| 01669587 | NFT[35373485529743054041],USD[144.6000000000000000] |
| 01669589 | TRX[0.0000010000000000],USDT[13.0077411980000000] |
| 01669591 | GALA[336.1698605300000000],BTC[0.0369031327937500],ETH[1.0523651841915638],ETHW[0.0000000053717750],GALA[1699.9342500306668444],STSOL[5.9849151000000000] |
| 01669600 | SOL[0.0000000071100120],TRX[0.0000000050000000] |
| 01669602 | ADABULL[0.0000000362405111],ATLAS[0.0000000036932380],ATOMBULL[0.0000000306311158],BTC[0.0000000030000000],DOGEBULL[0.0000000020000000],ETHBULL[0.0000000050000000],FTM[0.0000000035277500],GRTBULL[0.0000000089177570],SHIB[262600.6396135200000000],SOL[0.0000004696193800],STEP[0.00000000194080 00],USD[0.0000000166543797],USDT[0.0000000171143150],XRP[0.0000000031961942] |
| 01669603 | USD[0.0000013369636298],USDT[0.0000000073326560] |
| 01669606 | DOGEBULL[0.0000000050000000],USD[0.0002494570617645] |
| 01669615 | BTC[0.0000999100000000],USD[0.0090780725000000] |
| 01669620 | NFT[29506191730667835252],NFT[44156419751677923030],NFT[44456268277376060625][1],USD[0.0239610000000000] |
| 01669622 | USD[0.1711579375000000] |
| 01669625 | TRX[0.0009590000000000],USD[0.0000000129926774],USDT[0.0000000078309667] |
| 01669627 | ALCX[0.0000000020000000],ETH[0.0000000079849499],ETHW[0.0000000020000000],FTT[25.0000000000000000],USD[0.0003549036473588],USDT[0.0000000070304599] |
| 01669630 | AKRO[6.0000000000000000],ALCX[0.0326956000000000],ALGO[36.8442977700000000],BAO[71.0000000000000000],BAT[132.7972876400000000],BNB[0.0731745800000000],BTC[0.0187983610000000],CHZ[1068.1091973100000000],DAI[8.6714291200000000],DENT[3.0000000000000000],DYDX[2.1499847600000000],ETH[0.3262414600000000],ETHW[0.2554746300000000],EUR[0.0000001809437781],FTM[21.0457469100000000],FTT[4.0242994668353648],GENE[0.3196227100000000],GRT[263.9193504800000000],HOLY[1.0437422600000000],KIN[57.0000000000000000],LINK[20.1259431800000000],MCB[0.1548281300000000],RSR[2.0000000000000000],RUNE[0.4929572100000000],USD[0.0011.4586572800000000],SRM[0.8709250600000000],TRX[5.0000000000000000],UBX[17.0000000000000000],USDT[0.0000000094198001],USDT[1.1264934207708841] |
| 01669632 | BTC[70.8054306100000000],ETH[2.7088881600000000],SOL[14640.7181049900000000],USDT[0.0000013969968800] |
| 01669639 | USD[0.0001146938234807] |
| 01669640 | TRX[0.0000001000000000],USD[0.0000000098561840],USDT[0.0000001059043484] |
| 01669643 | ETH[0.0009998000000000],SHIB[99960.0000000000000000],TRX[0.0649144000000000],USD[0.6267275302500000],USDT[0.0077367420000000] |
| 01669648 | BNB[0.0000005446897],FTT[0.0000000038290420],USD[0.0000004077386027] |
| 01669649 | USD[2.2519557878371800],USDT[0.0000000089110721] |
| 01669652 | TRX[0.0004790300000000],ETH[0.0308406900000000],EUR[0.0000000058986352],SOL[0.0000000026174700],USD[1.2021779401511910],USDT[0.1006972742076000] |
| 01669653 | ALICE[0.0990690000000000],LRC[0.9981000000000000],LTC[0.6115247600000000],RUNE[0.0989360000000000],SOL[0.6098841000000000],TLM[0.9851800000000000],USD[0.0649463787500000],USDT[0.0000000099717000] |
| 01669655 | APE[6.8986200000000000],BTC[0.0000000068000000],FTT[1.0351120425732504],SOL[0.1037820100000000],USD[3.7593134635603911],USDT[0.2051922996734190] |
| 01669659 | ALGOBULL[1878.0000000000000000],ATOMBULL[0.7286000000000000],BEAR[610.0200000000000000],BSVBULL[831.8000000000000000],DRGNBEAR[8314.0000000000000000],EOSBULL[71.3400000000000000],ETHBEAR[910860.0000000000000000],MATICBEAR2021[0.6760000000000000],OKBBEAR[75240.0000000000000000],TRX[0.33 4482000000000000],TRXBEAR[51660.0000000000000000],USD[0.0034852895000000],VETBEAR[3314.0000000000000000],XTZBEAR[71482.6000000000000000],XTZBULL[0.7366000000000000] |
| 01669661 | BTC[0.0004358000000000],USD[0.0037165476718263] |
| 01669664 | USD[1.3195264119650692000000000],USDT[117.1959889262471823] |
| 01669667 | SOL[0.0000000092676400],TRX[0.0000010000000000],USD[0.9402338100000000],USDT[0.0000012961138210] |
| 01669677 | USD[1.5806528000000000] |
| 01669679 | AUD[5000.0000000450017080],SUSHI[8.6169844000000000],USD[15.1209810411448450] |
| 01669681 | USD[0.0000011872962972] |
| 01669682 | BNB[0.0000001900000],BOBA[27.5000000000000000],BTC[0.1372000000000000],DOGE[3101.9675632000000000],ETH[0.2070000000000000],ETHW[0.2070000000000000],HMT[497.0000000000000000],SOL[13.0145969050000000],SRM[215.3267295800000000],SRM_LOCKED[1.8785941600000000],USD[870.1940434179351000] |
| 01669693 | ETHW[0.0000000047640375],NFT[29895239362408096161],NFT[40487370316415592][1],TRX[0.0000020000000000],USD[0.0000000031953556],USDT[0.0000000036037580] |
| 01669694 | USD[5.0000000000000000] |
| 01669698 | USD[2.8941028400000000],USDT[0.0000000092973400] |
| 01669707 | USD[0.0196232007878000] |
| 01669708 | BTC[-0.0000081247564200],USD[0.0516563720093613] |
| 01669711 | ATLAS[0.0000000014532090],FTM[0.0000000302370380],MANA[0.0000000096655487],POLIS[0.0000000057511080],SAND[0.0000000038891065],SOL[0.0000000092639715],USDT[0.0000000021993966] |
| 01669712 | ATLAS[547.9537000000000000],BOBA[0.0986700000000000],OMG[0.0457458700000000],TRX[0.0000010000000000],USD[2.5698804575364370],USDT[0.0000000066753406] |
| 01669724 | USD[1.9515467100000000] |
| 01669726 | TRX[0.0002100000000000],USD[1.7691678800000000],USDT[1.2000000000000000] |
| 01669727 | BTC[0.0038992590000000],ETHW[25.0000000000000000],EUR[9.8885062120634025],LUNA2[3.5590484270000000],LUNA2_LOCKED[8.3044463300000000],USD[0.0000000096344494],USDT[1664.1802561886649205] |
| 01669728 | USDT[1.3474210000000000] |
| 01669729 | TRX[0.0000017000000000] |
| 01669730 | ALGOBULL[20000.0000000000000000],COMPBULL[2.0000000000000000],DOGEBULL[2.1000000000000000],EOSBULL[900.0000000000000000],ETCBULL[7.0300000000000000],GRTBULL[29.0000000000000000],HTBULL[1.0000000000000000],LINKBULL[20.0000000000000000],SUSHBULL[63600.0000000000000000],SXPBULL[1985.0000 000000000000],THETABULL[1.0050000000000000],TOMOBULL[2400.0000000000000000],USD[0.0225034111189416],USDT[0.0000001341127344],VETBULL[15.0000000000000000],XRPBULL[1080.0000000000000000],XTZBULL[123.0000000000000000],ZECBULL[5.0000000000000000] |
| 01669738 | TRX[0.0000010000000000],USD[0.0000000364437895],USDT[-0.0000000391246611] |
| 01669739 | SOL[2.4400000000000000],USD[2.7389624500000000] |
| 01669740 | KIN[7860.3948773000000000],USD[-0.0036205091425704],USDT[0.0039547100022087] |
| 01669744 | AVAX[5.7146029845272800],BTC[0.0000000029998338],SOL[0.0000000095905600],USD[49.4413582083026359],USDT[0.0001103402081680] |
| 01669745 | BTC[0.2888352500000000],FTT[25.0953621000000000],LINK[35.7000000000000000],LUNA2[0.0009183720328000],LUNA2_LOCKED[0.0021428680760000],SOL[0.0001393000000000],SPELL[37000.0000000000000000],USD[7282.6131064782076245],USDT[1.4501150000000000],USTC[0.1300000000000000] |
| 01669748 | FTT[0.0284987103564968],PRISM[5439.5687000000000000],USD[0.0000002254714] |
| 01669749 | BNB[1.4464167900000000],ETH[0.0000000100000000],GODS[98.4816872578700000],RUNE[0.0923716900000000],USD[0.0444908178122766],XRP[0.0317648280510356] |
| 01669754 | USD[5.0000000000000000] |
| 01669756 | ATLAS[4800.0000000000000000],DYDX[184.2896600000000000],ETH[0.0910000000000000],ETHW[0.0910000000000000],POLIS[93.7864619601220475],SUSHI[126.5000000000000000],TRX[0.0000010000000000],USD[0.5544271497033967],USDT[0.0001349238064454] |
| 01669758 | ETH[0.0009948099334600],ETHW[0.0009948099334600],GALA[7.2170000000000000],NFT[31430231887092099][1],NFT[32299959954224154][1],USD[0.0000000039413979],XRP[0.2780000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01669761 | ATOM[0.000000000411175500],AVAX[0.0000000017179938],BNB[0.000000192063458],BTC[0.000000026412200],HT[0.000000012604294],MATIC[0.050000007345119I],SOL[0.000000005824889B],TRX[0.000000066477508],USD[0.000000075994873],USDT[0.000000007674924] |
| 01669762 | ATLAS[260.000000000000000],BIT[0.991640000000000],USD[0.000000148589203],USDT[36.332969524416024]4] |
| 01669763 | SRM[12.711174100000000],SRM_LOCKED[79.526133520000000] |
| 01669768 | EUR[21.837464300000000000],TRX[0.000001000000000],USD[0.000000081657700],USDT[0.000000081159800] |
| 01669769 | AUD[0.000146600000000],C98[0.633801000000000],SLRS[150.771800000000000],TRX[0.000054000000000],USD[0.004526224875514],USDT[0.0000000932469e0] |
| 01669770 | APE[0.000000010000000],BTC[0.000090180000000],ETH[0.000000010000000],SRM[6.053550540000000],SRM_LOCKED[42.906449460000000],SUSHI[0.444500000000000],TRX[141.959482000000000],USD[35618.959404219169400],USDT[1000.006897703500000] |
| 01669773 | FTT[0.000000017978200],TRX[0.000000009449512],USD[0.000000002355912],USDC[7.9615504800000000],USDT[7.625058904347590] |
| 01669775 | AURY[2.000000000000000],BTC[0.000000557611626],EUR[0.000000002747839B],LUNA2[0.563996659300000],LUNA2_LOCKED[1.3159922050000000],SHIB[40000.0000000000000000],USD[-0.001427467523520e] |
| 01669777 | USD[38.8694145695600000] |
| 01669779 | BNB[0.000493400000000],BTC[0.000012750000000],CEL[201.323411000000000],LTC[0.008000000000000],USD[0.007477853370000],USDT[0.2048175617500000] |
| 01669780 | ATLAS[0.869565220000000000],HT[0.055806000000000],POLIS[0.014342010000000],TRX[0.000010000000000],USD[0.000000096175000],USDT[0.0074890016250000] |
| 01669787 | ETH[0.000000018186077],FTT[0.000000005712240],NFT[542252752590397099]{1},SOL[0.000000006132954S],USD[2.000234001196498] |
| 01669789 | ATLAS[0.000000005012407A],BUSD[0.571294070000000],DFL[0.000000004982800],ETH[0.000112326615686],ETHW[0.000000008915614],FTT[0.0000000089743220],MNGO[0.000000000984198Z],NFT[3666668024737088872]{1},NFT[4101046607495778691]{1},NFT[5256004604474824360]{1},NFT{549414746248522675}{1},SOL[0.000000044201096],SPEL[0.000000003580000],SRM0.0000000865288046],USD[-0.104398388602149S],USDT[0.000000017181905],XRP[0.0000000735134e4] |
| 01669792 | USD[0.007398097600000000] |
| 01669799 | EDEN[0.086020000000000],FTT[15.000000000000000],TRX[0.000080000000000],USD[-0.054431309705824e9],USD[0.060037348625955] |
| 01669801 | BRZ[0.725181720000000000],BTC[0.000000009473000],ETH[0.000096000000000],ETHW[0.000096000000000],TRX[0.306961000000000],USD[0.0162687410000000] |
| 01669803 | BTC[0.000094000000000],GODS[0.080440000000000],USD[0.000000004470872],USDT[0.0000007241270] |
| 01669811 | ENJ[0.056200000000000],STEP[20969.028980000000000],TRX[0.000010000000000],USD[0.043012872447464],USDT[0.00000000932261R] |
| 01669813 | ATOM[0.000000005200000],BNB[0.000000000564000],LUNA2[0.981000554700000],LUNA2_LOCKED[2.289012940000000],LUNC[0.000000001200000],USD[0.000000116623611],USDT[-0.000000030534846] |
| 01669814 | MATIC[0.000100000000000],TRX[0.007770000000000],USD[0.000000082741107],USDT[0.0000000142600797] |
| 01669816 | TRX[0.000001000000000],USD[0.0119171986500000],USDT[0.0000000085547024] |
| 01669824 | BTC[0.000050344203250Q],LTC[0.00343000000000000] |
| 01669829 | LTC[11.920000000000000000],RAY[0.023400000000000],TRX[0.000001000000000],USD[0.381254805750000Q],USDT[0.4269518177500000] |
| 01669832 | USD[0.264896510125831Q],USDT[0.00000000925000Q] |
| 01669835 | ETH[0.000000038698938],NFT[2962240217899830337]{1},NFT[3042167503735086335]{1},NFT{4841595962876043745}[{1],TRX[0.000000081641075],USDT[0.0000000584523907] |
| 01669840 | APE[0.700000000000000],EUR[0.0000000012436083],MX[888.968197000000000],SUSHIBULL[148771.728000000000000],THETABULL[1.299328262000000],TRX[0.001004000000000],USD[0.2776282303400000],USDT[0.5829259938180016] |
| 01669843 | GRT[15.996800000000000],LINK[1.999600000000000],LUNA2[0.013387608790000],LUNA2_LOCKED[0.031237538400000],LUNC[2915.180000000000000],SUSHI[2.999500000000000],TRX[0.000009000000000],USD[0.000001306714S6],USDT[-0.001464753861189o] |
| 01669845 | ATLAS[210.00000000000000000],CRO[19.996200000000000],CRV[22.640790184549552],MANA[0.997530000000000],SOL[0.035105643240000],TLM[49.990500000000000],TRX[0.000001000000000],USD[0.000003795568751],USDT[0.000000088875288] |
| 01669849 | TRX[0.000020000000000] |
| 01669850 | FTT[8.5171910400000000],USD[4.14662912191286407] |
| 01669852 | EUR[30.376765412133836],NFT[4535529067225815627]{1},USD[3.767007985541472I],USDT[0.0000551350271556] |
| 01669853 | ATLAS[40.00000000000000000],TRX[0.000001000000000],USD[0.212388069000000],USDT[0.00000000139825980] |
| 01669856 | USD[3.381592222000000],USDT[0.273612175583750] |
| 01669858 | BNB[0.000000007484450Q],MATIC[0.000000075023200],NFT[518052728142683668]{1},SOL[0.000000001675746],TRX[0.0000000229957700],USD[0.054400339106996e4],USDT[15.8405088836007885] |
| 01669859 | USD[0.00077981092563B8],USDT[0.00001774283547G] |
| 01669862 | AUD[0.645194300000000Q],NFT[5245609669616015B81]{1},POLIS[0.076257790000000Q],RAY[0.109564000000000],SOL[0.800000000000000],TULIP[1.6753790000000000],USD[0.000000006408273Q] |
| 01669868 | THETABULL[0.013864940000000Q],USD[0.382578440000000],USDT[0.0000000052118848] |
| 01669869 | FTT[0.069600000000000],USDT[0.000000007000000Q] |
| 01669874 | USD[0.000000025000000Q] |
| 01669877 | APT[0.010000000000000],CQT[5.951600000000000Q],TRX[0.000020000000000Q],USD[0.080328850041705Z2],USDT[0.0000000093540918] |
| 01669880 | BTC[0.000000061000000],DOT[0.000000002687576],ETH[0.000000001416931G],NFT[487470428211306341]{1},TRX[13.7309620000000000],USD[428.754574785572841800000000000],USDT[0.0000001791164S0],XRP[0.000000005235516] |
| 01669883 | USD[0.000010000000000],USD[0.000000001481684330],USDT[0.0000000055305120] |
| 01669890 | HMT[0.000000006988000],TRX[-0.000000569345111],USD[0.499667068784325S],USDT[0.0000003500086455] |
| 01669891 | FTT[0.000229206925983T] |
| 01669892 | ETH[0.000000085167668],USDT[0.3804101809258386] |
| 01669893 | ETH[0.000000057614400],HNT[0.520526800000000],SOL[0.000000086000000],USD[0.000000022895360],USDT[0.0000000093779551] |
| 01669895 | BTC[0.236407885204302J],ETH[0.000000066107720],EUR[0.000755137157146],FTT[0.000000000996460],LUNA2[8.817074661000000],LUNA2_LOCKED[15.906507540000000],SOL[0.000000058563298],TRX[29.000000000000000],USD[0.153318789682725S],USDT[0.0000000056613750] |
| 01669896 | TRX[0.000001000000000],USD[0.970954000000000] |
| 01669898 | ABADULL[1.253900000000000],ETHW[0.107000000000000],LTC[0.008847800000000],SPY[0.000775374000000],USD[0.0000000076892909],USDC[50.3000000000000000] |
| 01669902 | FTT[1.650000000000000],USD[0.0000001070461B1],USDT[0.0000000017337437] |
| 01669904 | BTC[0.000000098940528],EUR[0.000334131188382B] |
| 01669905 | ATOM[0.000000062000000],GRT[2419.540200000000000],LINK[0.000000033425600],USD[0.1514586402500000] |
| 01669906 | FTT[0.047480000000000],NFT[3306759963089266680]{1},NFT[3332680409063561781]{1},NFT[4555502759770362941]{1},NFT[5158164762722018881]{1},TRX[0.0007780000000000],USD[0.6987707336062324],USDT[0.000000088540439] |
| 01669908 | AGLD[2266.065727000000000],ATLAS[33775.624300000000000],AUDIO[3811.636102830000000],ETH[0.0004041000000000],ETHW[0.000404100000000],MNGO[5489.107000000000000],RAY[1142.871180000000000],SRM[0.580000000000000],USD[83.147007137587500e0] |
| 01669909 | AUD[0.000000028959096],DFL[1512.257647000000000],TRX[1.000000000000000] |
| 01669910 | ATLAS[1359.542100000000000],USD[0.0014453086150000] |
| 01669911 | USDT[0.003173481016101] |
| 01669912 | BEAR[500000.000000000000000],LUNA2[6.688856715000000],LUNA2_LOCKED[1.607332335000000],USD[14.681736695255219Z],USDT[0.0000000121943538] |
| 01669918 | NFT [415670747917425120]{1},NFT [4289793415451019e2]{1},NFT [4916108895971105e19]{1},NFT [5547512066101992996]{1},NFT [5667210569836510261]{1},SRM[1.092703930000000],SRM_LOCKED[10.907296070000000] |
| 01669919 | BTC[0.000000042327000],LTC[0.000000029619000],SOL[0.000000003258800] |
| 01669921 | AVAX[0.000000007187564],SOL[0.007984000000000],USD[0.7327097355929418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01669922 | FTT[0.028913440000000000],SRM[2.577366680000000000],USD[2.467070977781250000],USDT[0.000000010650000000] |
| 01669924 | SOL[0.007897650000000000],USD[24.333179017500000000] |
| 01669926 | ATLAS[8.560000000000000000],AVAX[0.015238647868512900],DFL[1.524000000000000000],GOG[0.994400000000000000],MBS[0.485000000000000000],POLIS[0.072000000000000000],PRISM[0.848495000000000000],REAL[0.048920000000000000],SPELL[99.960000000000000000],STARS[0.357600000000000000],USD[0.456893733439478100] |
| 01669928 | ATLAS[0.857500000000000000],FTT[0.086377000000000000],TRX[0.000001000000000000],USD[0.000000054171057000] |
| 01669929 | FTT[0.093549040000000000],TRX[0.000045000000000000],USD[-0.000000072581964800],USDT[0.000000013559094000] |
| 01669930 | TRX[0.000053000000000000],USD[0.000000419358010700],USDT[0.000002733352833000] |
| 01669932 | USD[25.000000000000000000] |
| 01669933 | USDT[0.000000377903910000] |
| 01669934 | BTC[0.000000003018698000],FTT[25.998800000000000000],SOL[0.008144947423256000],SRM[13.751985130000000000],SRM_LOCKED[66.248014870000000000],USD[0.000000229532665000],USDT[182545.083960906000000000] |
| 01669935 | TRX[0.000000093570486000],USD[0.006197479200000000],USDT[0.000000732829829000] |
| 01669936 | TRX[0.000076000000000000],USD[25.000000001964208000],USDT[0.000000060124195000] |
| 01669938 | RAY[0.909828000000000000],USD[0.000000001326383000],USDT[0.000000039278944000] |
| 01669939 | HMT[46.744271720000000000],USDT[0.000000150899510000] |
| 01669942 | DOGEBULL[4030.261289155595430000],FTT[0.000000042679924000],USD[0.239205535100000000],USDT[0.004600085114392000] |
| 01669948 | USD[0.003321634320000000] |
| 01669949 | ATLAS[2000.00000000000000],BTC[0.000013234347890300],DYDX[0.000000000666884337],EOSBULL[300.0000000000000000],ETH[0.000056984400000],ETHW[0.000005698440000],LRC[0.000000020000000000],MANA[0.000000074000000],SLP[0.000000005525556],SPELL[0.000000075462047],THETABULL[10.006520000000000000],TRX[0.00000000000000000],USD[0.000000014832038],USDT[0.000000039348489],XRPBULL[35.816200000000000] |
| 01669951 | AAVE[0.119974000000000000],C98[24.995000000000000000],POLIS[3.799240000000000000],TRX[0.000024000000000000],TULIP[0.999800000000000000],USD[1.596690000000000000],USDT[0.000000017586604] |
| 01669956 | AKRO[10.000000000000000000],BAO[124.500264700000000000],BF_POINT[800.000000000000000000],BNB[0.001451800000000],CHF[0.000000956153909],CHZ[0.045473500000000000],CRO[1025.037433550000000],DENT[9.000000000000000],DOGE[0.000000078761485],ETH[0.000000000000000000],FTM[0.002442340000000000],FTT[3.640485380004228040],GALA[0.094678780000000],HXRO[1.000000000000000],NEAR[0.001838460000000],RSR[2.000000000000000000],SAND[0.001758530000000],SHIB[72.238466670000000],TOMO[1.054159340000000000],UBXT[10.000000000000000000],USDT[0.000000066399142],XRP[0.041604490000000000] |
| 01669958 | ATLAS[4.261489790000000000],ENJ[0.644600000000000000],USD[11.539375890250000000] |
| 01669961 | USD[0.423517205488440] |
| 01669962 | AKRO[5.000000000000000000],ATLAS[0.000000005000000],AUDIO[1.039939220000000],BAO[1.000000000000000000],BOBA[1.048273120000000000],DENT[2.000000000000000000],GRT[1.003641230000000000],HOLY[1.095786740000000000],KIN[3.000000000000000000],MATIC[1.052820340000000000],RSR[3.000000000000000000],SOL[1.414845220000000],SUSHI[19.710690080000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[23.610845040537847],USDT[2.297546812500000000] |
| 01669965 | ATLAS[549.944000000000000000],BNB[0.000000037639505],BTC[0.000000024000000],FTT[0.036395891734584],KIN[689934.000000000000000000],TRX[0.000028000000000000],USD[0.171958042750000],USDT[0.000000024995585] |
| 01669971 | AVAX[0.000000000040000],SOL[0.000000002000000],TRX[0.800000000000000000],USD[0.000000910561882],USDT[0.086191126250000000] |
| 01669974 | BOBA[0.061312700000000000],DFL[9.677475000000000000],FTT[3.199392000000000000],MNGO[4289.209353000000000000],MOB[81.984420000000000000],NFT[338618075730042678][1],NFT[461697370086120844][1],OMG[0.261312700000000000],OXY[0.845003700000000000],SOL[0.006798473000000000],TRX[0.259523000000000000],USD[1084.044000026058770],USDT[0.000000068537500] |
| 01669979 | FTM[0.500000000000000000],FTT[0.090000445022083][1],NFT[465693033267863181][1],SRM[0.479073300000000],SRM_LOCKED[27.674479890000000],USD[0.000001180061550],USDT[0.000000005096179] |
| 01669980 | AKRO[177.391338430000000000],COPE[25.360741600000000000],FTT[0.193453560000000000],TRX[0.000001000000000000],USD[0.000000247749824],USDT[0.000000041555796] |
| 01669982 | LTC[0.000000010000000],SOL[0.014950000072073],TRX[0.000000068405285],USDT[0.000000076063207] |
| 01669984 | TRX[0.000010000000000],USDT[0.090088467000000] |
| 01669985 | FTT[0.006127140000000],NFT[345407818653059698][1],NFT[508717702649274615][1],NFT[495945503873876725][1],USD[2.274376579100000],USDT[4.297546812500000] |
| 01669987 | LUNA2[27.652650790000000],LUNA2_LOCKED[64.522851850000000],LUNC[602142.9300000000000],SOL[0.000000021500000],USD[0.809910975177170] |
| 01669990 | TRX[0.000010000000000],USD[15.405024287600000],USDT[40.640000000000000000] |
| 01669991 | 1INCH[109.955603200000000],AKRO[2.000000000000000000],ALICE[7.965670370000000],BAO[9.000000469000000],BIT[0.000004690000000000],BNB[2.126512280000000000],CHZ[385.815045760000000],EDEN[13.915472360000000],ETH[1.103173100000000],ETHW[1.102709880000000],FTT[27.380909340000000000],KIN[3.000000000000000000],MATIC[57.200942080000000],NFT[469093479388135189][1],NFT[475578162819535016][1],SHIB[1538063.566931110000000],SOL[2.571648620000000000],SRM[0.001024720000000],SUSHI[32.456158050000000000],TRX[1.000000000000000],UBXT[1.000000000000000],UNI[13.031124570000000],USD[0.798857052723473],USDT[0.000000019707429],XRP[333.116354710000000] |
| 01669994 | ETHW[0.000000000000000000],FTT[0.097219700000000],NFT[395430096749406630][1],NFT[518020487570673892][1],TRX[0.044850000000000],USD[15.766214149571687],USDT[0.000000132942227] |
| 01669995 | USD[0.000000089248063] |
| 01669998 | AKRO[1.000000000000000],EUR[0.185447880696721],UBXT[1.000000000000000],USD[0.000000116307921] |
| 01670001 | BTC[0.000000006609000],LTC[0.000000089134800] |
| 01670003 | AKRO[5.000000000000000000],APE[12.106036020000000],AUD[334.192111240416753],BAO[9.000000000000000],DENT[2.000000000000000],FTT[0.000074950000000],GALA[3524.252991410000000],KIN[2.000000000000000],RSR[1.000000000000000],STARS[0.014264820000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[18.071741887859311],YGG[96.650950790000000] |
| 01670005 | BUSD[436.802299890000000],MASK[0.983090000000000],USD[0.090475191601959],USDT[0.000000089923280] |
| 01670009 | USD[0.000000090494129],USDT[0.624806420000000],XRP[0.000000006011200] |
| 01670011 | BAO[1.000000000000000],CLV[0.000032210000000],GLXY[0.000035570000000],HMT[0.000245220000000],TLRY[0.797983310000000],USD[20.830549939123675] |
| 01670012 | EUR[0.000000075454979],TRX[0.000030000000000],USD[0.228693784100270],USDT[2.743504809211732] |
| 01670013 | BTC[0.000030000000000],USD[2.864537469870279],USDT[0.000000005074347] |
| 01670015 | DOGEBULL[2.900600000000000],THETABULL[7.839526400000000],USD[0.859591675000000],USDT[0.000000123316360] |
| 01670016 | NFT[373681209064428788][1],NFT[415610347707327263][1],NFT[430781188633807621][1],TRX[0.700001000000000],USD[0.098960700000000],USDT[1.573465925850000] |
| 01670020 | ATLAS[0.000000001850000],AURY[0.000000051663200],FTT[0.109624924896640],NFT[335376925750405732][1],SOL[0.000000100000000],TRX[0.000000000042900],USD[-0.051308176827819] |
| 01670022 | POLIS[5.000000000000000],USD[1.003672169250000] |
| 01670025 | ATLAS[393960.000000000000],BEAR[11891190.000000000000],BTC[1.289600048620000],DAI[0.033068140000000],EUR[0.001893000000000],USD[0.612382278391077],USDT[3.249943241045800] |
| 01670026 | ATLAS[100.000000000000000],USD[1.027942229723709],USDT[0.060520891491968] |
| 01670030 | HT[0.001786017200000] |
| 01670035 | BAO[1.000000000000000],EUR[0.000007385636160],KIN[1.000000000000000],UBXT[1.000000000000000] |
| 01670038 | ANC[0.871200000000000],BIT[0.870000000000000],BNB[0.009800000000000],GAL[0.092500000000000],IMX[0.060000000000000],LUNA2[0.005164089103000],LUNA2_LOCKED[0.012049541240000],LUNC[0.002726000000000],USD[0.684590278345676],USDT[0.027833914800000],USTC[0.731000000000000] |
| 01670046 | BNB[0.000000013417481],BTC[0.000000008641589],FTT[0.000000000000000],MATIC[0.000000023033190],RUNE[0.000000005000000],USD[0.000000094043073] |
| 01670049 | TRX[0.000010000000000],USD[38.984391810000000],USDT[-32.102109409151267] |
| 01670050 | USD[0.000000000000000],CRO[0.145869760000000],DENT[2.000000000000000],GBP[0.000000035866731],KIN[1.000000000000000],LRC[72.104671190000000],RSR[1.000000000000000],USD[0.290685536905645] |
| 01670056 | BIT[80.820250690000000],CRO[349.933500000000000],USD[0.509320510000000],USDT[0.088857099382690] |
| 01670061 | ETH[0.000883560000000],ETHW[0.000883560000000],KIN[1812.933870000000000],USD[0.007011696500000] |
| 01670069 | ETH[0.000000004242372] |
| 01670076 | GBP[0.000000005895058],USDT[0.000000101613456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01670077 | USD[5.0000000000000000] |
| 01670078 | ETH[0.0000000300000000],TRX[0.0000130000000000],USDT[0.0000026024317656] |
| 01670082 | FTT[25.2353752093314560],MNGO[1260.0000000000000000],STEP[1955.4000000000000000],USD[0.7065605128210000],USDT[0.0000000016500000] |
| 01670087 | FTT[24.8731257100000000],POLIS[141.0061266200000000],STEP[2534.7753549200000000],USD[0.0000003710727729],USDT[0.0000000669609888],YFI[0.0009940000000000] |
| 01670096 | TRX[212.9593410000000000],USDT[0.0862351150750000] |
| 01670098 | FTT[0.0384300000000000],USD[0.0045420856600000],USDT[0.0000000004000000] |
| 01670099 | NFT (3817126022447825107)[1],NFT (5032264890390037491)[1],NFT (5672426914450364660)[1],TRX[0.0007770000000000],USD[0.0000086791723286],USDT[0.0000024131329064] |
| 01670101 | ATLAS[2.4637681200000000],POLIS[0.0246376800000000],USD[0.0000000014946632],USDT[0.0000000062602480] |
| 01670102 | FTT[0.0698808400000000],SOL[0.0000004897231,TRY[0.0000000492104285],USD[12.1342317939546101],USDT[0.0000000054873701] |
| 01670103 | SRM[26.8185138700000000],SRM_LOCKED[159.7998082600000000],USD[0.0000000037538400] |
| 01670111 | BTC[0.0227446421457400],ETH[0.2734713046532840],ETHW[0.0711129646532840],SHIB[99810.0000000000000000],USD[0.0001455713566483],XRP[128.3849938425400000] |
| 01670116 | OXY[19.0000000000000000],SUSHI[4.0000000000000000],TRX[0.0000010000000000],USD[0.0501668639889242],VETBULL[13.0164315400000000] |
| 01670123 | SLRS[0.6106000000000000],USD[0.0062594405000000],USDT[0.0000000333002284] |
| 01670124 | AUD[4555.9494618400000000],ENJ[65.6496018000000000],MANA[74.8440605000000000],SAND[109.2352166800000000],USD[-82.4563494765361779] |
| 01670129 | USD[0.0031208400000000] |
| 01670133 | USD[0.2362567760900000] |
| 01670140 | ALGOBULL[2000.0000000000000000],BEAR[100.0000000000000000],BIT[3.0000000000000000],BNBBULL[0.0001000000000000],BTC[0.0003887386163181],CLV[0.0399600000000000],DOGEBULL[0.0013351500000000],DYDX[0.1000000000000000],EOSBULL[100.0000000000000000],ETH[3.7400103200000000],ETHBULL[0.0000864940000000000],ETHW[1.7400103200000000],EUR[1.0000000159257352],LArd[0.0967871000000000],LINKBULL[0.7000000000000000],LTCBULL[1.0000000000000000],SLP[15.2690000000000000],SOS[37044.6000000000000000],SRM[1.0000000000000000],SXPBULL[10.0000000000000000],TRX[0.0004600000000000],USD[473.2531123837093540],USDT[243.2746580325198551],WRXI[1.0000000000000000],XTZBULL[5.3000000000000000] |
| 01670141 | ETH[0.0000000072643300],MATIC[0.0000000005320288],TRX[0.2360890000000000],USD[0.2396370000001993949] |
| 01670142 | MATIC[53.1550601000000000],USD[0.0000000141671923],USDT[0.0000000076547230] |
| 01670147 | BUSD[311395.0000000000000000],FTT[2010.0499000000000000],SRM[0.7938834300000000],SRM_LOCKED[56.4461165700000000],USD[2164.6493158534322500000000000] |
| 01670151 | TRX[0.0000020000000000],USD[0.0009133425175000] |
| 01670156 | ALCX[4.3050000000000000],ATLAS[8.1820000000000000],BTC[0.0001000000000000],COIN[1.6800000000000000],COPE[86.9826000000000000],GODS[1753.2407200000000000],GOG[3521.7019245100000000],HXRO[377.9244000000000000],JMX[487.3616200000000000],NFT (4744803082488006231)[1],POLIS[123.7852000000000000],SECO[6.9988000000000000],SRM[31.9936000000000000],STEP[837.7000000000000000],TRX[0.0000100000000000],TULIP[5.9000000000000000],USD[0.0723294502500000],USDT[797.7000000565506060] |
| 01670157 | TRX[0.0000010000000000],USD[0.0000000007269564] |
| 01670161 | USD[0.0787441336375000] |
| 01670164 | SOL[0.0000000003792500],TRX[0.0000000022287031] |
| 01670165 | AAVE[0.0008172400000000],ATOMBULL[3.9066000000000000],BULL[0.0007110000000000],COMPBULL[0.0315000000000000],FTT[0.0003140000000000],GRTBULL[0.0956800000000000],HEDGE[0.0004470000000000],HTBULL[0.0249600000000000],LTCBULL[0.7004000000000000],THETABULL[2306.0047060000000000],TRX[0.0000010000000000],USD[0.7068827928477950],USDT[0.0000001674005785],XRPBULL[11.9640000000000000],XTZBULL[10.1696000000000000] |
| 01670172 | USD[0.0000000062423141],USDT[0.0000001657344504] |
| 01670178 | FTT[0.0512660400000000],TRX[0.7988940900000000],USD[2437.5437025713750000] |
| 01670179 | USD[0.0053745125800000] |
| 01670182 | TRX[0.0000002222700000] |
| 01670187 | TRX[0.0013610000000000],USD[1.2394450351000000],USDT[0.8401606376168570] |
| 01670189 | BAO[171000.0000000000000000],BTC[0.0000960000000000],FTT[1.8736536299012400],SOL[0.0070000000000000],USD[647.4508272840535945],USDT[541.1427167965661767] |
| 01670192 | FTT[0.0682000000000000],USD[31.5950292179525800] |
| 01670195 | SOL[0.0217700019301900] |
| 01670197 | ETH[0.0000001132950478],MATIC[0.0000000093202353],USD[0.0000095476380539],USDT[0.0000000041193370] |
| 01670199 | USD[0.0000000163668678] |
| 01670200 | ATLAS[69.9867000000000000],LUNA2[0.0177278029200000],LUNA2_LOCKED[0.0413648734800000],LUNC[3860.2664100000000000],TRX[29.7979550000000000],UBXT[519.9589600000000000],USD[0.6993998772092692],USDT[0.0068490019125000] |
| 01670201 | BTC[0.0005541500000000],SHIB[80000.0000000000000000],USD[-0.0027633502121271] |
| 01670203 | FTT[0.0566906000000000],LUNA2[6.1620310650000000],LUNA2_LOCKED[14.3780724800000000],TRX[0.0000010000000000],USD[0.0000000081423832],USDT[0.0000000009324333] |
| 01670204 | COMP[7.5560000000000000],CONV[27420.0000000000000000],DFL[2970.0000000000000000],ETH[0.0004474700000000],ETHW[0.0980547075512099],FTT[25.0950000000000000],PERP[131.7000000000000000],TRX[0.0000190000000000],USD[3649.7305215914211151],USDT[-0.0033872472442777],XRP[0.0033867300000000] |
| 01670205 | AVAX[0.0000000031746952],BTC[0.0000000030013948],ETH[0.0000000024440192],FTT[0.0000008950000000],INDI_IEO_TICKET[1.0000000000000000],LTC[0.0062230950035600],RUNE[0.0000000092568710],SRM[0.2809609536781338],SRM_LOCKED[162.3017800500000000],USD[0.0001148605878737],USDT[0.0000075725408],XRP[0.0000000043631060] |
| 01670210 | BTC[0.0003919326414673],FTT[0.0000008699440000],LUNA2[39.7491242800000000],LUNA2_LOCKED[57.2969956400000000],SOL[0.0098340000000000],USD[0.4807594072797693],USDT[3.7750763227803479],USTC[3476.0000000000000000] |
| 01670211 | SRM[17.3694569000000000],SRM_LOCKED[109.0892322100000000],TRX[0.0000010000000000],USD[0.4096361578327500] |
| 01670212 | LUNA2[0.0000000270950308],LUNA2_LOCKED[0.0000006322173385],LUNC[0.0059000000000000],USDT[0.0042015460110000],XRP[51.0000000000000000] |
| 01670214 | ETH[0.0110000000000000],FTT[0.0055264944381200],NFT (5236111439885481651)[1],NFT (5692586614861667041)[1],TRX[16.0000000000000000],USD[12.4427937327047380],USDT[26.0000000007142452] |
| 01670216 | LUNA2[1.5147296940000000],LUNA2_LOCKED[3.5343692860000000],LUNC[329835.5800000000000000],USD[44.4892172736583000],USDT[0.0000000093564676] |
| 01670217 | BTC[0.0000000302675987],FTT[360.9579020900091420],USD[0.0000001114802236],USDT[879.4547924036049380] |
| 01670220 | FTM[0.8449600000000000],SOL[0.0064679000000000],TRX[0.0007910000000000],USD[258.3075639279650288],USDT[86.5159000000000000] |
| 01670222 | USD[0.0176302620000000],USDT[24.9800000000000000] |
| 01670224 | SOL[0.0000000020082000],USDT[0.0000002583107596] |
| 01670228 | USD[0.0047195890000000] |
| 01670232 | BAO[2.0000000000000000],BNB[0.0000000072381590],ETH[0.0000000072381575],NFT (4049198952828297081)[1],NFT (4864527830941856463)[1],NFT (5409914319407195811)[1],UBXT[1.0000000000000000],USDT[0.0124649982942389] |
| 01670238 | COMP[0.0000483059016854],HNT[0.0000000097671617],LUNA2[0.0005835745917000],LUNA2_LOCKED[0.0013616740470000],LUNC[127.0745960000000000],STORJ[0.0000000075000000],TRX[0.2900740000000000],TSLAPRE[0.0000000010169466],USD[0.0088726510853675] |
| 01670242 | BAO[44.0000000000000000],EUR[0.0001173694655416],KIN[1.0000000000000000],USD[0.0000000494464650] |
| 01670244 | MKR[0.1786135500000000],USD[0.0000010878732485] |
| 01670248 | TRX[0.1158650000000000],USD[32.3097006467625000] |
| 01670252 | USD[0.0000000560075780],USDT[0.0000000079074397] |
| 01670254 | BTC[0.0108000000000000],FTT[27.8220418900000000],SOL[7.5957250600000000],USD[0.1281253500000000],USDT[1.5892004999362625] |
| 01670257 | USD[0.0374700869559531],USDT[0.0000000009729279] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01670258 | ETH[0.033000000000000000],ETHW[0.743000000000000000],FTT[25.000000000000000000],USD[0.009200008826437] |
| 01670260 | BTC[0.00000013470375],FTT[0.093684019969034],MATIC[0.000000100000000],USD[92.414466083593129],USDT[1276.7900000004300095] |
| 01670264 | HT[0.000000044611200] |
| 01670265 | USD[0.000000059442623],USDT[0.000000081979592] |
| 01670268 | USD[25.000000000000000] |
| 01670270 | NFT [33340824020661891 6][1],SRM[31.042613670000000],SRM_LOCKED[164.374512780000000],USD[0.106327080000000] |
| 01670271 | BTC[0.000000009229660],EUR[0.000143456871 2680],LTC[0.000000005795436],USD[0.000000023261104],USDT[0.000001380876507] |
| 01670275 | DOT[0.002713317347500],TRX[0.000001000000000],USD[0.000002095124183],USDT[0.000000020718935] |
| 01670278 | LUNC[3690968.252851000000000],USD[0.071881404212500] |
| 01670279 | SRM[12.711600480000000],SRM_LOCKED[79.528791060000000],TRX[0.000001000000000] |
| 01670280 | GOG[85.00000000000000],SOL[0.000449500000000],SRM[0.071669320000000],SRM_LOCKED[0.021377980000000],USD[0.511049576120056 7],USDT[0.000000066622526] |
| 01670285 | APE[0.092761000000000000],DAI[66.00000000000000],EDEN[0.094913320000000],ETH[8.783157930000000],ETHW[8.783157933210 7042],FTM[31.000000000000000],FTT[0.790811290000000],SOL[0.000000002370731],TRX[113.0000000 00000000],USD[0.000001244722472],USDC[10284.16603548000000000],USDT[10.860877583836685] |
| 01670290 | FTT[20.343581150000000],USDT[823.40744090000000] |
| 01670296 | BNB[0.000000023248438],ETH[-0.000000004685692],LTC[0.004388760037658],USD[0.000000070118131],USDT[0.000000562506800 7] |
| 01670306 | USD[0.000000099504867] |
| 01670307 | OXY[0.000000031000000],USD[0.013797330000000] |
| 01670314 | USD[0.000001000000000],USD[0.270399028400000],USDT[0.008073000000000] |
| 01670316 | HTBULL[29.574084000000000],THETABULL[3.473500000000000],USD[0.018683555000000],USDT[0.000000089268480] |
| 01670317 | USD[0.0064727378000000] |
| 01670322 | ETH[0.000001000000000] |
| 01670323 | BAO[2.0000000000000000],LUNA2[0.116383456400000],LUNA2_LOCKED[0.271553978300000],LUNC[0.232039518338224 1],NFT [39636597864719350 0][1],NFT [43693965333927341 1][1],NFT [47494931934637866 7][1],TRX[0.000778000000000],USD[0.000000138776201],USDT[0.000000082683367] |
| 01670324 | FTT[3.458163150000000] |
| 01670325 | MNGO[0.000000050756990],RAY[0.000000050352160] |
| 01670326 | USD[3.646874984297866 0] |
| 01670327 | EUR[20005.00000000000000] |
| 01670328 | BLT[0.654450000000000],LTC[0.005462000000000],SOL[0.004000000000000],USD[0.000000082492962],USDT[0.000018419054498] |
| 01670336 | ETH[0.000000021000000],FTT[25.027648817210976],USD[0.058271622401 6810],USDT[0.000000024641355] |
| 01670342 | AUDIO[3.9920000000000000],FTT[0.299940000000000],KIN[29994.00000000000000],RUNE[0.299940000000000],SRM[1.026668840000000],SRM_LOCKED[0.021581520000000],USD[4.086200120000000],USDT[1.9566500016837984] |
| 01670344 | USD[2.7494267920000000] |
| 01670346 | USD[30.0000000000000000] |
| 01670348 | BTC[0.000000095221579],USD[0.000674421254543] |
| 01670349 | BNB[0.000000136082749],SOL[0.000000005661500],TRX[0.000000904778824],USDT[0.000000007501 5049] |
| 01670350 | FTM[0.000000078500000],LUNA2[11.1598294200000000],LUNA2_LOCKED[26.039601990000000],LUNC[2430076.352826000000000],SOL[0.000000030766800],USD[0.474629458060 4784],XRP[0.615200000000000] |
| 01670352 | APE[0.000000029020151],ETH[0.000000050870066],FTM[0.000000083414329],LUNA2[0.000000143479669],LUNA2_LOCKED[0.000000334785894],LUNC[0.003124300000000],MATIC[0.000000025957176],SPELL[0.000000054207120],USD[0.000004544040386] |
| 01670355 | BAND[0.351848780000000],CRV[2.000000000000000],ENJ[4.000000000000000],FIDA[4.240247671300000],FTT[0.000033944118500],GALA[10.000000000000000],FTT[0.000033944118500],LOOKS[4.000000000000000],MANA[88.000000000000000],MKR[0.002000000000000],MNGO[20.000000000000000],RAY[1.000000000000000],RNDR[2.900000000000000],SOL[0.173409210501 0600],SPELL[52.119622929115560 0],SRM[1.000000000000000],STEP[22.600000000000000],TRX[0.000000000000000],USD[0.000000229224165],USDT[0.000000137591988] |
| 01670358 | FIDA[2469.438229280000000],POLIS[0.079851340000000],TRX[0.000001000000000],USD[-0.828867887624095 7],USDT[0.001006538911 9734] |
| 01670360 | AXS[0.000000068558940],BRZ[0.000000000691013 45],ETH[0.000000004834568],POLIS[0.000000005430813],USD[0.028809814843367 3] |
| 01670365 | USD[0.000000005650562 0],USDT[0.000000038331987] |
| 01670368 | ADABULL[0.000000005000000],ALGOBULL[0.000000000631 5660],EUR[0.000000003198833 8],USD[0.528784693146631 3],USDT[0.000000033757680] |
| 01670369 | USD[68.809022928137213 0] |
| 01670373 | FTT[1.999620000000000],USD[25.000000000000000],USDT[4.221553000000000] |
| 01670377 | USD[0.015426664102 4100] |
| 01670379 | USD[0.000000009752748] |
| 01670380 | BUSD[0.215471370000000000],ETH[0.000000002389270 0],FTT[0.000003955380011 5],LUNA2[0.000000198069268],LUNA2_LOCKED[0.000000462161624],LUNC[0.004313000000000],NFT [36160909315522797 3][1],NFT [40405549456529623 7][1],NFT [41710486878286251 3][1],NFT [44492160448954862 3][1],NFT [44690258657675233 7][1],NFT [47961560999293702 0][1],TRX[0.066015000003831 96],USD[0.000000014548365483 6] |
| 01670385 | ATLAS[109.94632417178156 52],AUDIO[0.000000000973304],BTC[0.000000038664113 2],CRV[0.000000032961779],DFL[57.94357042000000 00],DOGE[0.000000006400000],FTT[1.142787561024486 6],GBTC[0.000000069648560],MATIC[0.000000046742006],NFLX[0.000000006693374],PFE[0.000000021971424],RUNE[0.000000008291 7304],SLP[0.000000080000000],SOL[0.000000226531721],SRM0.000000381000000,SRM_LOCKED[0.005252650000000],SUSHI[0.000000051740258],SXP[0.000000025000000],UNI[0.000000010115775],USD[0.087978283403852 55],USDT[2.065774141770498 9],XRP[0.000000012816912] |
| 01670387 | BNB[0.000046690000000],ETH[-0.000000010000000],USD[0.04715797381 19597] |
| 01670388 | FTT[0.003512610073761 0] |
| 01670391 | FTT[0.000025000000000],USD[0.000000072380000],USDT[0.000000035408493] |
| 01670393 | BNB[0.0000000514759 55],BTC[-0.000035668459 72261],USD[3.508237320467 8824],USDT[2.945996267200 0000] |
| 01670394 | USD[0.042909090000000] |
| 01670395 | BTC[0.000000020000000],FTT[0.000000076962547],USD[0.150751975840668 6],USDT[-0.000000004000000] |
| 01670398 | BTC[0.000098740000000],USD[0.764556199000000] |
| 01670399 | ETH[0.000000084017592],TRX[0.000001000000000],USD[0.000000032108842],USDT[0.000000006379 0400] |
| 01670401 | TRX[0.522671000000000],USDT[0.000000016000000] |
| 01670402 | NFT [37754182928932707 5][1],POLIS[0.090000000000000],SOL[0.009000000000000],XRP[0.650000000000000] |
| 01670403 | ETH[0.000001000000000],KNC[0.007422000000000],STG[0.000000100000000],USD[0.000005070749220],USDT[0.000005075121007] |
| 01670404 | MNGO[2079.584000000000000],USD[0.794765893100000],USDT[0.008871000000000] |
| 01670405 | ALCX[5.668669050000000],MNGO[2949.768200000000000],RAY[25.997150000000000],USD[0.163036556686496 6],USDT[0.000000084768638] |
| 01670406 | ATOMBULL[0.209732500000000],AURY[1.611830000000000],SRM[0.592891860000000],SRM_LOCKED[2.407108140000000],SUSHIBULL[342.010000000000000],THETABULL[0.000397679400000],TRX[0.00000100000000],USD[0.031321683240635 5],USDT[0.000000101758542] |
| 01670409 | AUD[0.000004610530416],BNB[0.000000058945155],BTC[0.000000052332527],ETH[0.000000010000000],ETHW[0.000000059110970],LUNA2[0.404794524700000],LUNA2_LOCKED[0.944520557600000],USD[17.7753170645717958] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01670412 | ATOMBULL[924.824250000000000000],FTT[0.001926534111288S],SNX[57.089151000000000000],SOL[1.090000000000000000],SUSHIBULL[4117217.580000000000000],THETABEAR[988600.00000000000000],THETABULL[831.870305973000000000],USD[106.895551492190233600000000000],USDT[1.531647399427140370],VETBULL[86.000000000000000],XRPBULL[19836.230400000000000] |
| 01670415 | BNB[0.000000014394870000],HT[0.000000082186620],MATIC[0.000000010103582S],SOL[0.000000009579880],TRX[0.000000002210330],USD[0.000000010864634S],USDT[0.000000004898546] |
| 01670416 | DYDX[0.035180000000000000],ENS[0.005548100000000000],ETHW[0.000244047220600000],PERP[0.013560000000000000],USD[0.929058411300000000] |
| 01670418 | AURY[0.000000010000000000],BTC[0.000601726547090],DAI[0.000000006928175A],EUR[3.000000000000000000],FTT[25.000000000000000000],SPY[0.669979100000000000],USD[-52.186145736631022],USDT[15.6675121971875000] |
| 01670425 | BNB[0.000000090620589],BTC[0.000000080000000],SHIB[0.0000000144147B4],TRX[0.0045500075405248] |
| 01670426 | USD[0.005657852610000] |
| 01670427 | USD[10.479862048619529A],USDT[0.006580435000000] |
| 01670429 | DOGE[120.998290000000000000],ETH[0.019996200000000000],ETHW[0.019996200000000000],FTT[6.016795857775684A],SOL[2.997050959000000000],SRM[8.158258120000000000],SRM_LOCKED[0.134152960000000],USD[0.000872899345022A],USDT[0.000000001814644B] |
| 01670432 | NFT [3547546347153285S2][1],NFT [4693629846891115697][1],NFT [5187012709772603322][1],RAY[0.0552200000000000],USD[0.009434209100000],USDT[0.000000030616032] |
| 01670434 | ASDBULL[24.595080000000000000],BTC[0.051095220000000],BUSD[20.000000000000000000],EUR[0.000000005892696T],KIN[1.00000000000000S],SOL[120.21595200000000],THETABULL[0.901119740000000000],TRX[0.000778000000000],USD[110.268816080196231B],USDT[1500.485220255022995] |
| 01670437 | HT[0.000000028036000],NFT [4249772950168154353][1],NFT [4406667702546062911][1],NFT [5576625551216133212][1],TRX[0.001101070741870] |
| 01670438 | CHZ[9.990500000000000],SOL[0.009707400000000],USD[82.989919548570953S],USDT[0.273091104722118Z],XRP[34.000000000000000] |
| 01670439 | USD[30.000000000000000] |
| 01670444 | EUR[0.000019166457558] |
| 01670448 | USD[0.000914066580000] |
| 01670451 | ETH[0.000000010000000],FTT[0.003610861586162],USD[0.000000005745000],USDT[0.000000008024101] |
| 01670453 | BNBBULL[3.960000000000000],GRTBULL[19289645.600000000000000],THETABULL[301889.2556000000000000],TRX[0.000013000000000],USD[0.1316076341802500],USDT[0.000004027710057S],VETBULL[456867.500000000000000] |
| 01670458 | AKRO[2.000000000000000],AVAX[0.000000009268423],BAO[7.000000000000000],BCH[0.001348200000000],DENT[2.000000000000000],ETH[1.576651309043979S],ETHW[1.576305699043979S],FTT[0.00016250000000],HNT[0.000000056430000],KIN[9.000000000000000],LINK[0.000000109012393],MATIC[0.000000006543723],RSR[1.000000000000000],SAND[0.000000001886345],SGD[0.000001134604221S],SOL[0.000000018146525],TLTLM[0.344533946923612T],UBXT[4.000000000000000],USD[0.096566178230454S] |
| 01670462 | TRX[0.000650000000000],USD[0.720939796206016] |
| 01670463 | EUR[0.000000090387649],GRTBULL[0.000000069991968],THETABULL[22.638351416475780S],USD[0.000000045078088],VETBEAR[0.000000029975740],VETBULL[1237.914897986803700] |
| 01670464 | HT[0.000000011220000] |
| 01670466 | BNB[0.000000056707776],CHZ[0.000000007000000],CONV[0.000000073223400],FTM[0.000000008000000],LINK[0.000000008000000],RAY[0.000000013251448],SOL[0.000000055747841],USD[0.000000336136435],USDT[0.000000061349 1168] |
| 01670468 | AKRO[1.000000000000000],ETH[0.000121730000000],ETHW[0.000121730000000],USD[0.000000092292740] |
| 01670469 | BULL[0.138850000000000],DOGEBULL[0.397000000000000],THETABULL[2.976219880000000],TRX[0.000090000000000],USD[0.045045289500000],USDT[0.000000103002471] |
| 01670471 | FTT[11.796252040000000],SRM[0.996580000000000],USD[1.509978752000000] |
| 01670472 | ATOM[0.000000068551000],BNB[0.000000005292460],BTC[0.000000041000000],DOGE[0.000000060000000],ETH[0.000000030350000],SOL[0.000000017358918],STG[2.651564814474720],TOMO[0.392666132800000],TRX[0.000000044441394],USDT[0.000233849197358],WRX[0.000430500000000] |
| 01670473 | FTT[11.400000000000000],USDT[0.770657660000000] |
| 01670477 | ATOMBULL[151.990600000000000],DOGEBULL[0.192461500000000],TRX[0.000001000000000],USD[0.091738050000000],USDT[0.000000068453060] |
| 01670480 | NFT [3097251952432368 95][1],NFT [5545068396079925 87][1],NFT [5576265900833905 02][1],USD[20.000000000000000] |
| 01670484 | TRX[0.000001000000000],USD[0.968191950000000] |
| 01670487 | SOL[0.000000018400000],USD[0.001390596876697 7],XRP[0.000000017419744] |
| 01670489 | USDT[0.000000029934856] |
| 01670491 | BTC[0.000015217641396],DENT[1.000000000000000],FTT[0.000000007542600],USD[0.145064038224189 7] |
| 01670498 | BTC[0.000004770000000],DOGE[0.220163580000000],FTT[0.000000075120320],TRX[0.001554000000000],USD[0.000000047165919] |
| 01670501 | AAVE[248.100000000000000],BTC[0.000017857121241 6],DAI[0.000000022588000],DYDX[10565.0420185000000 00],EDEN[14727.709815000000000],ETH[0.000000070152600],ETHW[129.648670277015260],FTT[10000.318049527824765 8],HNT[3021.728597500000000],LUNA2[1710.852362000000000],LUNA2_LOCKED[3991.988844000000000],NFT [4353327599256117 35][1],RUNE[0.005981225957600],SOL[0.000000011905671 0],SRM[51443.127509350000000],SRM_LOCKED[8999.976747270000000],STETH[42.958055677637804 3],USD[186678.330971395832613 3],USDC[1443456.089158900000000],USDT[0.000000089907100],USTC[242179.420880503612565 6] |
| 01670502 | BTC[0.000032980257652 2],ETH[1.925108000000000],FTT[0.000154250706780],SOL[0.008117411090747 7],USDC[68208.377909230000000],USDT[6255.058203204664615 0] |
| 01670504 | SUSHI[0.082179550514400 0],TRX[0.000001000000000],USD[0.000000089931906],USDT[0.000000014873320] |
| 01670507 | USDT[1.514853880000000] |
| 01670509 | ATLAS[540.000000000000000],AURY[0.000000100000000],BLT[39.000000000000000],TRX[0.000001000000000],USD[2.191406233782857 0] |
| 01670510 | REN[0.758592052268561 8],RUNE[0.000000005283430],USD[0.019740982991155 5],USDT[1.168083294409128] |
| 01670512 | USD[0.380433813257500 0] |
| 01670515 | ETH[0.000000022042036],FTT[0.000203260000000],USD[0.001100860353680 2],USDT[0.003872829674016] |
| 01670518 | AKRO[1.000000000000000],ATLAS[11119.297652856236125],BAO[2.000000000000000],DENT[1.000000000000000],ETH[0.000000037900322],EUR[0.000000680968805],FTT[0.000000065368340],KIN[2.000000000000000],NFT [4588738521999014 14][1],RSR[2.000000000000000],TRX[1.000001000000000],UBXT[3.000000000000000],USD[0.000000097128355] |
| 01670529 | USD[25.000000000000000] |
| 01670531 | HT[0.018059784803384],TRX[0.000000022070236] |
| 01670534 | BNB[0.000312510000000],BTC[0.000200000000000],ETH[0.060000000000000],ETHW[0.003545490000000],FTT[4.978582360000000],USD[21.582285959666750 4],USDC[1137.934075070000000],USDT[0.000000023334155] |
| 01670536 | FTT[1001.799600000000000],SRM[41.679586860000000],SRM_LOCKED[339.920413140000000],TRX[0.000060000000000],USD[498838.100258117011049],USDT[0.000000020000000] |
| 01670539 | BNB[0.000000068990296] |
| 01670543 | USDT[1.114000000000000] |
| 01670550 | USD[2.374806700000000] |
| 01670551 | USD[30.000000000000000] |
| 01670552 | CEL[0.070300000000000],FTT[0.050251742377690 5],USD[0.000000009000000] |
| 01670556 | ETH[0.206400000000000],EUR[0.000103410719656],NFT [4002352918657375 62][1],NFT [4186439788922144 16][1],NFT [4445264730128023 11][1],NFT [5707450609839443 66][1],TRX[0.000001000000000],USDT[0.000000074334160] |
| 01670557 | SOL[0.000000024136000],USDT[0.302740785000000] |
| 01670573 | FTT[156.100000000000000],TRX[0.000001000000000],USD[1.700000000067000],USDT[0.000000019000000] |
| 01670575 | ATLAS[13669.572000000000000],FTT[25.995000000000000],POLIS[80.000000000000000],SOL[2.264389160000000],TRX[0.000067000000000],USD[11.541490181450000],USDT[0.021549096341150] |
| 01670579 | FTT[4.699060000000000],USD[217.596270004117377 9],USDT[305.850000000000000] |
| 01670583 | BTC[0.000064619343362S],SRM[1.211348410000000],SRM_LOCKED[4.788651590000000],USD[0.114824816435500 0] |
| 01670584 | USD[7.826037873122488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01670587 | BNB[0.00157279000000000],USD[1.82329332391291129] |
| 01670589 | LINK[0.000000038909683],REEF[0.000000032560000],SOL[0.0000000012697860],USD[0.0000000074259239],XRP[122.3956349602930741] |
| 01670590 | BTC[0.0489442700000000],BUSD[261.7105755000000000],ETH[1.0435192600000000],ETHW[1.0003836800000000],USD[0.0000081498817316],USDT[0.0000000023393087],XRP[132.7114389834927950] |
| 01670592 | TRX[0.0000010000000000],USD[0.0571017425375000] |
| 01670593 | DENT[36000.0000000000000000],MANA[22.6412891173240000],USD[94.7566620776936635],USDT[0.0000000140573312] |
| 01670595 | TRX[0.6644380000000000],USD[1.4352449293500000] |
| 01670597 | EUR[18.7669202299016878],SOL[254.1054793300000000] |
| 01670598 | USD[0.0089553129600000] |
| 01670600 | ETH[0.0000000090058200],USD[0.0000183028858582] |
| 01670601 | ATLAS[9.2000000000000000],MNGO[8.0200000000000000],USD[0.1213696416863201] |
| 01670603 | SOL[0.0000001000000000],TRX[0.0015040000000000],USD[0.0000000076765884],USDT[0.0000000082444143] |
| 01670608 | BTC[0.3215930880000000],SOL[12.0000000000000000],SRM[13.0000000000000000],USD[508.8591534965500000] |
| 01670611 | USD[1.1263575400000000] |
| 01670612 | ETH[0.0001921808000000],ETHW[0.0001921808000000],FTT[10.9979100000000000],GRT[0.1935444006171800],USD[529.5299688323792472000000000],USDT[7.8598797802694073] |
| 01670614 | ATLAS[1509.4775000000000000],SAND[0.9217200000000000],TRX[0.0000010000000000],USD[1.6926444022660082],USDT[0.0000000079705726] |
| 01670623 | ATOMBULL[0.9028000000000000],BALBULL[0.8618400000000000],BAO[999.8000000000000000],COMPBULL[0.0002100000000000],DOGEBULL[0.0008000000000000],ETH[0.0007000000000000],ETHW[0.0007000000000000],THETABULL[0.0004238600000000],USD[0.0000000035013840] |
| 01670625 | BNB[0.0000000007444646],ETH[3.7795126300000000],HT[8.9000000000000000],STEP[18.5901875900000000],TRX[0.0000070000000000],USD[0.0000000184802395],USDT[0.0000000071461393] |
| 01670628 | SHIB[22032.4800000000000000],SOL[0.0049632300000000],USD[0.0082239257420251] |
| 01670630 | USD[0.0031780518500000] |
| 01670631 | DOGE[386.0000000000000000],LINK[0.0608787500000000],MNGO[749.9380000000000000],SPELL[32600.0000000000000000],USD[0.0000000083994344],USDT[0.0000000089500000] |
| 01670638 | USD[5.0000000000000000] |
| 01670640 | EUR[0.0000000082801302],LUNA2[0.0022606080810000],LUNA2_LOCKED[0.0052747521880000],USD[-1.1106345671852835],USDT[1.2000368253100692],USTC[0.3200000000000000] |
| 01670641 | USD[0.0092248800000000] |
| 01670642 | DOGE[0.0000000026078900],ETH[0.0000000014569700],FTT[0.0000000054938952],KIN[3.0000000000000000],SGD[0.0000001833709653],SOL[0.0000000087114221],USD[0.0000014285128851],USDT[0.0000002661203010],XRP[0.0000000053439060] |
| 01670643 | ETH[0.0000061038352396],ETHW[0.0000061038352396],SOL[0.0006632921295974],TRX[0.0000010000000000],USD[-0.0081083879120369],USDT[0.0000000041352848] |
| 01670645 | FTT[0.0000283500000000],THETABULL[2.3323938940000000],USD[1.2349180423068171178],VETBULL[158.7903505000000000] |
| 01670647 | TRX[0.0000010000000000],USD[0.0000000062500000] |
| 01670650 | CRO[9.9202000000000000],ENJ[0.9665600000000000],FTM[901.9969600000000000],MNGO[2.0000000000000000],SOL[0.0099981000000000],TRX[0.0000280000000000],USD[0.6662804803231173],USDT[0.0000001135537019] |
| 01670652 | USD[0.0408737941216284],USDT[-0.0058754996046341] |
| 01670653 | ATOMBULL[5.7136000000000000],BNBBULL[0.0298943190000000],FTT[1.5996200000000000],LUNA2[0.1935794801000000],LUNA2_LOCKED[0.4516854535000000],MATIC[0.0106091600000000],USD[-0.0046497064453393],USDT[0.0088000187201487],XRP[0.8811480000000000] |
| 01670654 | BTC[0.0002855842935000],USD[-3.1352232037699830] |
| 01670655 | 1INCH[0.0000000057757040],ALGOBULL[709865.1000000000000000],ATOM[0.0000470800000000],BNB[0.0000000057110943],ETH[0.0000000042283047],FTT[0.0000000201099156],MATIC[0.0029838625417853],TOMO[0.0000001000000000],TOMOBULL[15896.9790000000000000],TRX[0.0000680000000000],USD[0.0000000803284486],USD T[0.0000001359253358] |
| 01670660 | USD[30.0000000000000000] |
| 01670661 | THETABULL[19.6421802600000000],USD[0.1440689725000000],USDT[0.0000000178792536] |
| 01670663 | ETHW[0.0002855000000000],FTM[0.0000001000000000],FTT[0.0241130734465497],SUSHIBULL[100000.0000000000000000],USD[0.1126916922236059],USDT[0.0000000023949207] |
| 01670664 | ETH[0.0002730908231220],ETHW[0.0002731205160745],FTT[0.0000000001431440],SRM[0.0000000017550544],TRX[0.0000780000000000],USD[0.0520870455835552],USDT[1.4469983676337596] |
| 01670665 | ATLAS[9078.1840000000000000],DOGE[5549.8898000000000000],FTT[0.0965000000000000],SRM[0.9572000000000000],USD[0.5180853140706264],USDT[0.0000007344382] |
| 01670667 | ETH[0.0010748948407650],ETHW[0.0000000048407650],NFT[353729887285919937][1],TRX[0.0000010000000000],USD[0.0000000112993244],USDT[0.0000000092109350] |
| 01670669 | USD[0.0172831316539200] |
| 01670675 | DFL[1.1940611900000000],SLND[0.0368200000000000],TRX[0.0000010000000000],USD[0.0000000090507264],USDT[0.0000000148254554] |
| 01670678 | BTC[0.0002017100000000],ETH[0.0961402800000000],ETHW[0.0951056156760300],TRX[0.0140600000000000],USD[0.0146800000000000] |
| 01670679 | DOGE[13.9972000000000000],ETH[0.0008000000000000],ETHW[0.0008000000000000],LRC[493.8394000000000000],LTC[4.0062000000000000],SHIB[2699460.0000000000000000],SOL[32.9950300000000000],SUSHI[0.4400000000000000],UNI[0.0290000000000000],USD[1.2215966250000000],USDT[0.0000000161387670] |
| 01670680 | FTM[0.6037101600000000],FTT[25.3000000000000000],GALA[2.1313088700000000],JOE[0.0000007000000000],LOOKS[0.0824435000000000],LUNA2[0.0650477965700000],LUNA2_LOCKED[0.0151778192000000],NFT[345836422810891825][1],NFT[356860552385071586][1],NFT [558198720039312347][1],SAND[0.5000000000000000],TRX[0.0000770000000000],USD[0.0000074250000],USTC[0.9207830000000000] |
| 01670683 | ETH[0.0000000001236500],TRX[0.0000010000000000],USD[0.0060221895000000],USDT[0.0000000066784888] |
| 01670686 | USD[0.9992410208059801] |
| 01670687 | AKRO[2105.8463817800000000],ATLAS[1099.7171562500000000],BAO[1298.0075023500000000],BNT[22.1101817000000000],CONV[1153.1676517600000000],DENT[1.0000000000000000],FIDA[16.5579958000000000],KIN[20.0000000000000000],MBS[268.3524957500000000],MER[108.0915750700000000],MNGO[549.3364827000000000], OXY[108.8731257200000000],PERP[21.3947347000000000],POLIS[27.2998650400000000],RAY[21.9927752800000000],SNY[9.9887552500000000],SRM[21.9340344800000000],TULIP[5.3035678100000000],UBXT[7.0000000000000000],USD[0.0002751296778174],USDT[0.0000000037597953] |
| 01670689 | USD[0.3721941110979291],USDT[926.7694637887189025] |
| 01670696 | USD[5.0000000000000000] |
| 01670698 | FTT[2.1000000000000000],SOL[0.0074660383667453],USD[0.0000000090404030],USDT[77.5395903500000000] |
| 01670703 | BTC[0.0030280600000000],EUR[0.0057545918310581] |
| 01670704 | ETH[0.0933714360000000],ETHW[0.0933714351029180],EUR[0.0001320029027560],SOL[0.5247706258400000],USD[-5.4441625526000000] |
| 01670706 | USD[0.0000000086446844],USDT[0.0000000436419621] |
| 01670715 | FTT[0.0000000002524000],USD[0.0000000048440178705003] |
| 01670717 | ATLAS[0.0000000240093265],ATOM[0.0000000744169102],AURY[0.0000000047025590],AVAX[0.0000000010000000],BTC[0.0000000047481520],DFL[0.0000000011848791],DOGEBEAR2021[0.0000000376053300],DOGEBULL[0.0000000249073900],ETH[0.0004873173676766],EUR[0.0001694487010182],FTM[0.0000001499350000],FTT[0.0000 000142944952],RAMP[0.0000000700000000],USD[0-0.5230744864785481],USDT[0.0000019727180750],VETBEAR[0.0000000089436452],VETBULL[0.0000000071692998] |
| 01670720 | BTC[0.0000010000000000],ETH[1.3346519600000000],ETHW[1.3340913635131401],FTT[0.0065643000000000],SOL[0.0004825900000000],TRX[1.0000010000000000],USD[0.0000001466960620],USDT[0.0000001000000000] |
| 01670722 | USD[0.5098560000000000],USDT[0.1969433691125000] |
| 01670730 | ATLAS[14620.0000000000000000],FTT[0.0200000000000000],USD[9.2495945455075936] |
| 01670734 | BTC[0.0000007282800000],TRX[0.0001070000000000],USD[0.1259001400000000],USDT[0.0000000055689500] |
| 01670736 | BTC[0.0000001274000000],ETH[0.0000000100000000],FTT[0.0006654608580405],OKB[0.0000000092594500],SHIB[800000.0000000000000000],SOL[0.0000000020000000],USD[2.4594481118537669],USDT[0.0000000093084793] |
| 01670740 | GRTBULL[59.2000000000000000],LINKBULL[18.2000000000000000],NFT[399787872432559060][1],SHIB[2200000.0000000000000000],SUSHIBULL[106879.8200000000000000],THETABULL[15.2107684400000000],TRX[0.0000010000000000],USD[0.0000181364969542],USDT[0.0000000088582496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01670741 | 1INCH[0.000000005227035],BTC[0.000096599000000],EUR[0.558440000000000],FTT[0.113511019739714],LINK[0.068194000000000],RAY[1.126942840000000],USD[2476.447509747984000],USDT[0.020000009100000] |
| 01670743 | ALTBEAR[49000.000000000000000],ALTBULL[0.267000000000000],BEARSHIT[9374071.2000000000000000],BNBBULL[0.009998000000000],BTC[0.012300000000000],BULL[0.064900000000000],BULLSHIT[2.9510000000000000],BVOL[0.247687600000000],ETH[0.016000000000000],ETHBEAR[75000000.00000000000000000],ETHBULL[0.000000000000000],ETHHEDGE[2000.000000000000000],ETHW[0.016000000000000],EXCHBEAR[54699.22000000000000000],EXCHBULL[0.087819586000000],HEDGE[6.312000000000000],LUNA2[0.008318152968000],LUNA2_LOCKED[0.021742356930000],TRX[0.000004000000000],USD[2056.198688236100753600000000],USDT[769.317272550000000000] |
| 01670744 | FTT[9.578100000000000] |
| 01670745 | BTC[0.000000050617680],CEL[0.000000002690022],EUR[0.000000007000000],MANA[59.988600000000000],SOL[2.029230500000000],USD[1.338374798298988] |
| 01670746 | USD[1.526944830735717],USDT[0.000000010985512] |
| 01670750 | BTC[0.014100000000000],CRV[95.454602870000000],EUR[52.647247380000000],FTT[0.000000032652885],LUNA2[0.000059700153000],LUNA2_LOCKED[0.000139302135700],LUNC[13.000000000000000],RUNE[17.700000000000000],SAND[98.336318320000000],USDT[0.000000011782957] |
| 01670752 | XRP[0.150000000000000] |
| 01670753 | THETABULL[0.255751398000000],USD[0.241662810000000],USDT[4.495067148623024],XRPBULL[3869.26470000000000000] |
| 01670756 | 1INCH[0.857500000000000],BAT[9.549700000000000],BTC[0.000487669421250],ETHW[88.855813200000000],FTM[4250.191933000000000],FTT[563.499873000000000],GRT[500.813830000000000],LINK[0.077048000000000],LTC[2.000000000000000],LUNA2_LOCKED[184.844937100000000],LUNC[0.009049700000000],PAXG[0.000080450000000],SHIB[44224.0000000000000000],TRX[4.004132000000000],USD[1168.200371428219615],USDT[0.199351722800000],WAVES[12.995630000000000] |
| 01670759 | ADABULL[0.000000096762466],ATOMBULL[3.056500000000000],BTC[0.000000114697622],DOGEBEAR[2021.0000000000000000],DOGEBULL[3.0000000000000000],ETH[0.000000100000000],ETHBULL[0.005315874965479],FTT[0.027133102774171],GRTBEAR[0.000000001373766],LUNA2[0.00000005873000],LUNA2_LOCKED[0.000000107155381],LUNC[0.000000388060200],MATICBEAR[2021.0000000000000000],MATICBULL[0.000000094120996],THETABULL[0.000000145327156],USD[1.513886239362879],USDT[0.140717845000193],VETBEAR[0.000000011191554],VETBULL[0.000000002606435],XLMBULL[2.000000050807537],XRPBEAR[0.000000011398205],XRPBULL[0.000000042415100],XTZBULL[0.000000024061320] |
| 01670762 | EUR[500.000000000000000],USD[2.568103680000000] |
| 01670763 | BTC[0.000000018345975],ETH[0.000000095184302],TRX[0.000024000000000],USD[0.250157039507138],USDT[0.000000011391528] |
| 01670766 | 1INCH[0.000000005048695],AMPL[0.258510270847356],ANC[111.0000000000000000],ATOM[0.199892980522814],AVAX[0.000000035522702],BNB[0.000000091507988],BTC[0.000000021766923],DAI[0.034732300000000],ETH[0.000287804772941],ETHW[0.000000043209598],FTM[0.000000037192790],FTT[25.574651838335237],GST[0.009523810000000],LUNA2[0.000814516871800],LUNA2_LOCKED[0.001900539367000],LUNC[0.000000031677895],MATIC[0.000000043937783],NFL[0.0000000013559586],RAY[0.000000056638100],SOL[0.000000042000000],TRX[1974.09215000000000000],USD[0.062564729311848],USDT[0.006842172018704],USTC[0.01152988108025400] |
| 01670771 | USD[0.008400350783200] |
| 01670775 | BAO[1.000000000000000],ETH[0.000000036454172],ETHW[0.000019436454172],SOL[-0.000000001999575000],TOMO[1.000000000000000],USD[0.00000103050560],USDT[0.003105024512951] |
| 01670778 | COPE[0.000000030501607],STEP[0.084924990000000],USD[0.000000000206035],USDT[0.084924990000000] |
| 01670780 | ALGOBULL[76000.0000000000000000],AURY[1.442056390000000],BTC[0.003061448609895],EUR[0.000002079135226],FTT[1.000092300000000],LTCBULL[85.566314660000000],MATICBULL[31.997302000000000],SAND[10.000000010000000],SRM[12.085858295969417],SRM_LOCKED[20.7726430000000000],THETABULL[0.23620000000000000],USD[0.000730697619041],USDT[0.004247613573443],XRPBULL[1209.897100000000000],XTZBULL[127.997530000000000] |
| 01670784 | FTT[4.099544000000000],GRTBULL[333.543843410000000],USD[5.890821860000000],VETBULL[2.966529297000000],USD[0.011463998530000],VETBULL[162.273976840000000] |
| 01670785 | AMPL[0.000000004477359],ATOMBULL[0.603690000000000],BALBULL[9.979100000000000],BNBBULL[0.007798518000000],BSVBULL[57971.3100000000000000],COMPBULL[2.0000000000000000],EOSBULL[9299.0500000000000000],EUR[0.000000076627000],GRTBEAR[939.2000000000000000],GRTBULL[2519.5250000000000000000],KNCBULL[150.962000000000000],MATICBEAR[0.0221102],ONE[0.000000000000000],MATICBULL[150.681380000000000],MTA[14.997150000000000],PRSM[269.9943000000000000],REN[27.9968500000000000],SHIB[55985180.0000000000000000],SPELL[1499.82900000000000000],SUSHIBULL[996174.5590000000000000000],USD[0.000815111000000],XRPBULL[0.000000001976940],VETBULL[14.91450000000000000],VETBULL[0.000000010200000],XTZBULL[81.0827100000000000] |
| 01670788 | BNB[0.977045420000000],BTC[0.105180860000000],ETH[0.000036720000000],EUR[0.105473452250000],EUROC[12915.1378484800000000],FTT[25.000000040635628],LUNA2[0.000000003594000],LUNA2_LOCKED[3.33089027657200000],MSOL[0.000000967300063],NEAR[2.4076552700000000],NEXO[0.000072850000000],SOL[0.00000001902436781],ETH[0.000000002266185],USD[520.600029625437000],USDT[0.042611038173295] |
| 01670789 | BEARSHIT[72000.0000000000000000],TRX[0.000006000000000],USD[0.086074857804000] |
| 01670790 | MOB[0.450800000000000],USD[5.099388447910630],USDT[25.920302732675418] |
| 01670793 | USD[0.000000067831714] |
| 01670794 | ETH[0.000000035902576],NFT[414744139124613226][1],TRX[0.000028000000000],USD[0.003641154648032],USDT[0.1596046873054293] |
| 01670795 | GOG[0.000000056665336],USD[0.761059709000000],USDT[0.000000078202671] |
| 01670796 | FTT[0.047265330000000],SRM[0.456466320000000],SRM_LOCKED[2.6635363800000000],USD[0.006961934576000],USDT[0.000000003750000] |
| 01670797 | ETH[0.006773620000000],ETHW[0.006691480000000],UBXT[1.000000000000000],USD[0.001961017770824] |
| 01670798 | ADABULL[0.000000078000000],ALGOBULL[9096000.0000000000000000],ATLAS[15040.0000000000000000],ATOMBULL[13385.0000000000000000],BTC[0.000402090000000],ETHBULL[2.661700000000000],FTT[11.843684000000000],LINKBULL[1902.4000000000000000000],POLIS[486.7000000000000000000],THETABULL[461639.0282558140000000000],TRX[0.000000800000000],USDT[0.000000007000000] |
| 01670801 | TRX[0.800000000000000] |
| 01670803 | EUR[134.146442850000000],USD[46.134329260926750] |
| 01670804 | NFT[429336446145404965][1],USD[0.067315260000000] |
| 01670806 | LUNA2[0.003445308033000],LUNA2_LOCKED[0.080390520070000],USD[-0.000000001921310],USDT[0.0000000025000000],USTC[0.487700000000000] |
| 01670807 | HMT[0.033333330000000],NFT[338770147176056241][1],NFT[435977965641597662][1],NFT[564242473706512403][1],USD[1.202921616475805200000000],USDT[9.897465282473110] |
| 01670808 | USDT[3.010108475500000] |
| 01670810 | OXY[22.000000000000000],THETABEAR[171985000.000000000000000],THETABULL[3.08134446000000],TRX[200.000000000000000],USD[1.604829362000000] |
| 01670814 | USD[25.000000000000000] |
| 01670815 | ATOM[0.038888000000000],AURY[0.274355060000000],AVAX[-0.000000018093188],BUSD[9600.0000000000000000],CVX[10.2807355600000000],DOGE[170.0000000000000000000],ETHW[0.180000000000000],FTM[50.20000000000000000],FTT[25.493292000000000],FXS[10.00000000000000000],MATIC[0.0025000000000000],PERP[5.0000000000000000],RUNE[0.09878000000000000],SRM[0.99980000000000000],USDT[0.000000091754900] |
| 01670825 | USDT[0.000000091754900] |
| 01670826 | DENT[1.000000000000000],ETHW[0.499910000000000],FTM[0.000000005000000],SOL[5.837001225829154900],SRM[0.000000067488496],STEP[0.693918800586099],USD[0.0000000070485472],USDT[0.000000070649684],XRP[62.302611820000000] |
| 01670828 | BTC[0.263510765000000],ETH[2.169587700000000],ETHW[0.000587700000000],EUR[1001.972250340000000],GBP[0.000893750031080],SOL[0.545219910000000],USD[4.624575852886348] |
| 01670829 | USD[30.000000000000000] |
| 01670830 | ETH[0.000001000000000],ETHW[0.000001000000000],TRX[0.000010000000000],USD[0.145996186540000],USDT[0.496923504719063400] |
| 01670832 | USD[0.000000089586088],USDT[0.000000005000000] |
| 01670833 | USD[3227.797194673881364],USDT[0.000000014819902] |
| 01670838 | ETH[0.000011758603500],ETHW[0.000000011758603500],LUNA2[0.00228642215900000],LUNA2_LOCKED[0.006688318371000],LUNC[62.4169460000000000],TRX[0.3018700500000000],USD[0.000000097135724],USDT[0.000000045383748] |
| 01670839 | APT[0.000000075200000],CQT[92.983510000000000],FTT[0.041311820000000],STARS[10.998254000000000],USD[0.15515600462800000],USDT[0.000000011645064] |
| 01670840 | ETH[0.000000010991600],HT[0.000000000181000],SOL[0.000000081810000],USD[0.5151560048280000],USDT[0.000000580106026] |
| 01670841 | SOL[0.000000046027512] |
| 01670842 | EUR[0.008754500000000],SOL[0.000000100000000],USD[3.365384747134644] |
| 01670845 | APE[0.084040000000000],AVAX[0.092609000000000],ETH[0.000978530000000],ETHW[0.000978530000000],JOE[0.789670000000000],LUNA2[0.002563397461000],LUNA2_LOCKED[0.005981260743000],LUNC[0.008257700000000],MATIC[9.732100000000000],POLIS[0.250527450000000],RAY[0.996390000000000],SOL[0.000921610000000],USD[1.385324783084581700],USDT[0.000000102786204] |
| 01670846 | APE[4.508697776701063],BNB[0.000000026777708],BTC[0.000000007099196],DOGE[0.000006644631123],FTM[0.000000006649513],GALA[0.000000000001994126],FTT[0.000000001194126],FTT[0.000000004961853],GALA[0.000000002949761300],HNT[0.00000029497613],LRC[0.000000025764916],LTC[0.000000024434984],LUNA2[0.113213509300000],LUNA2_LOCKED[0.264164854900000],LUNC[2.4652.48000000000000],MANA[0.0000000003308838],SHIB[0.000000003191709],USD[0.00000098314222],USDT[0.000000190351026],XRP[0.000000038655477] |
| 01670847 | EUR[0.006670729177718],NFT[304094971016805643][1],USD[0.000000018635477] |
| 01670849 | BTC[0.130463900000000] |
| 01670850 | AMPL[0.052984260428022300],BTC[0.000075570000000],DENT[158.0860000000000000],ENJ[0.967890000000000],ETH[1.048872559000000],ETHW[1.048872559000000],FTM[1400.606130000000000],LINA[16.975500000000000],RUNE[503.461680000000000],STMX[47731.83646000000000000],STORJ[0.097875000000000],USD[17226.358486047250990],VGX[0.854460000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01670851 | BAO[1.000000000000000000],BTC[0.000000004389044],DOGE[1.000000000000000],FIDA[1.000000000000000000],GBP[29.002271586445349],HOLY[0.000091300000000],KIN[1.000000000000000000],MATIC[0.000000001700000],SXP[1.000000000000000000],USD[0.003067717242709],USDT[0.000000136340945] |
| 01670853 | USD[0.000000009383060] |
| 01670857 | ETH[0.029990710000000],ETHW[0.029990710000000],EUR[0.000225841176904],KIN[1.000000000000000] |
| 01670863 | DOGE[0.895800000000000],LTC[0.004481879552977[99],STEP[0.022620000000000],UBXT[0.402400000000000],USD[0.000000054950769],USDT[0.000000027170000] |
| 01670867 | AAVE[35.000000000000000],APE[250.000000000000000],BTC[20.400000007250000],CHZ[2000.000000000000000],ETH[2.500000009000000],EUR[25000.000000002425000],FTT[150.000000052531933],LINK[231.000000000000000],MKR[4.000000000000000],SOL[105.000000008055318][0.090127108606],LINE450.000000000000000000],USD[2143.663361256439864],USD[T[0.000000080855318]] |
| 01670868 | FTT[0.128220281500000],SRM[0.947800000000000],USD[0.931780017068714],USDT[0.000000005146044] |
| 01670871 | BNB[0.000000063006515],IMX[0.096770000000000],STEP[0.025624926389300],TRX[0.000050000000000],USD[0.008185912492706],USDT[-0.007382233471783] |
| 01670877 | AAVE[0.000000005182000],BTC[0.000005100000000],DAI[0.017095286000000],DOGE[0.026095120000000],DOGEBULL[0.000000004200000],EUR[0.000446025494750],FTT[28.169351932076936],SOL[0.000000080000000],THETABULL[0.000000068800000],USD[0.321354089879528],USDT[0.000000087490957] |
| 01670880 | USD[10.442765879228200],USDT[6.379935621416144] |
| 01670881 | USD[0.007633343550000] |
| 01670885 | USD[0.013031861000000] |
| 01670887 | APE[0.021818000000000],BNB[0.000000010000000],EDEN[0.076071000000000],ETHW[0.000382200000000],FTT[0.024505000000000],TRX[0.000001000000000],USD[0.008365985056000],USDT[18.547220298196684] |
| 01670890 | TRX[0.000000100000000],USD[-0.000000003143812] |
| 01670891 | AVAX[0.500000000000000],BTC[0.041998100000000],DOT[1.900000000000000],ETH[0.027000000000000],ETHW[0.027000000000000],FTT[4.600000000000000],LINK[14.099430000000000],SOL[1.779909693000000],SUSHI[1.000000000000000],USD[38.943855632200000000000000] |
| 01670894 | USD[30.000000403493632],USDT[0.000000034300000] |
| 01670899 | MOB[0.500000000000000000],USD[56.596821525000000],USDT[6.947894250000000] |
| 01670902 | APT[0.000000004348760],BNB[0.000000088979900],BTC[20.400000070250000],BUSD[564.945746530000000],ETH[0.000000019138275],FTT[0.015987297454341],NFT [338284732279460519][1],NFT [414258589253142052][1],NFT [472923894035110758][1],NFT [508827091100001679][1],NFT [537238437279072060][1],USD[0.000000084124300],USDT[0.000000077693441] |
| 01670903 | USD[-0.534231612163328],USDT[0.598702010000000] |
| 01670905 | EUR[5.000000100000000],MATIC[0.000000001077526],USD[0.000000144524025] |
| 01670907 | USD[25.000000000000000] |
| 01670919 | BAO[1.000000000000000],EUR[0.000000009730127[8],KIN[3.000000100000000],REEF[3215.009429080000000],UBXT[1.000000000000000] |
| 01670925 | FTT[0.000000017939900],USD[0.000000031000000] |
| 01670931 | ADABULL[0.633000000000000000],ALGOBULL[49687034.000000000000000],ATLAS[500.000000000000000],ATOMBULL[5087.879242220000000],BNB[0.062490600000000],BTC[0.001858757958000],FTT[0.006411380000000],GRTBULL[1685.700000000000000],OXY[50.000000000000000],SUSHIBULL[14300000.000000000000000],THETABULL[19.529661000000000],USD[0.082499611716130],USDT[0.000001119433534],VETBULL[1454.969860000000000],XLMBULL[77.400000000000000] |
| 01670933 | KIN[100000.000000000000000],LINA[30.000000000000000],MNGO[180.000000000000000],SPELL[1600.000000000000000],STEP[59.600000000000000],USD[0.780330850000000] |
| 01670939 | USD[5.000000000000000] |
| 01670940 | USD[25.000000000000000] |
| 01670946 | USD[0.000000135374752] |
| 01670950 | SOL[111.381240708053961 1],SRM[1379.968390550000000],USD[0.000010378192802] |
| 01670952 | ATLAS[9.844800000000000],FTT[2.100000000000000],MATICBULL[232.900000000000000],THETABULL[0.000100000000000],USD[0.015105197225081 9],USDT[0.000000038138250] |
| 01670953 | BNB[0.009500000000000],USD[0.000000034375320] |
| 01670954 | BTC[0.002215969424000],USD[0.000472805584521 1],USDT[0.000441638047617 9] |
| 01670965 | ADABULL[0.000000061514792],ATOMBULL[0.000000058796100],AXS[0.000000001269474],BEAR[0.000000033913383],BNBBULL[0.000000075000000],BULL[0.231388655974829 6],ENJ[0.000000005000000],ETHBULL[0.000000050789469],LINKBULL[0.000000009600000],MANA[0.000000064399364],SAND[0.000000076527621],SUSHIBULL[0.000000082296352],THETABULL[0.000000036596090],USD[1.062308515756362 0],VETBULL[0.000000001000000],FTT[0.099419450000000],SRM[53.305078200000000],SRM_LOCKED[334.475642460000000],USD[3.927136710402719 4],USDT[0.002524265250000] |
| 01670966 | USD[10.538901853000000],USD[0.008120185000000],XRP[0.547400000000000] |
| 01670968 | BTC[0.000019850000000],USD[0.001888113389680] |
| 01670969 | USD[0.293455902691206 0] |
| 01670971 | ATLAS[180.963545530000000] |
| 01670972 | USD[0.070206111462500 0],USDT[0.062930750225000 0] |
| 01670973 | USD[0.055682249512500 0] |
| 01670975 | USD[0.005286288558304],USDT[0.000000118779843] |
| 01670976 | USD[5.000000620041467 9] |
| 01670978 | ETH[0.000000029576900] |
| 01670981 | FTT[22.998860000000000],USD[1.634496315800000] |
| 01670986 | BNB[0.002377750000000],GRTBULL[1819677.000000000000000],LTCBULL[792.849330000000000],MATICBULL[35909.180000000000000],SXPBULL[3000.000000000000000],USD[0.204086135501200 0],USDT[0.000806599850000 0] |
| 01670988 | USD[0.085695904100000] |
| 01671002 | GRT[0.005292470000000],USD[-3.422320291213298],USDT[10.683785774318687 3] |
| 01671003 | BTC[0.010400000000000],USDT[0.933613381000000] |
| 01671004 | USD[0.000000107819160],USDT[0.000000040285784] |
| 01671015 | TRX[0.000001000000000],USD[-0.975709750839471 6],USDT[1.134118360000000] |
| 01671017 | BTC[0.001412385397151 5],ETH[0.050937510000000],ETHW[0.050937510000000],USD[1.987775284441000],USDT[0.000000047106012],LUNA2[0.317726426900000],LUNA2_LOCKED[0.741361662900000],USTC[44.975711403850063 6] |
| 01671020 | USD[0.505844405675000] |
| 01671021 | BNB[0.000000010000000],BTC[0.000000009261633 5],CRV[0.000000008000000],FTT[0.000000023305968],NFT [396800759409407574][1],NFT [563199582093374364][1],NFT [565286845822119910][1],OMG[0.000000007168375],SXP[0.000000025000000],TRX[0.001773000000000],USD[0.001905233859610],USDT[0.000000005454150] |
| 01671025 | MNGO[11.316635830000000],USD[141.526734693117955400000000],USDT[1.971800100000000],USDT[0.000000019383027] |
| 01671027 | USD[20.000000000000000] |
| 01671029 | FTT[150.159763493661482 0],NFT [361104448204544523][1],NFT [392410351846487281][1],NFT [517365247326306449][1],NFT [547257330970669218][1],NFT [556704206227235571][1],TRX[35.000007000000000],USD[0.008905469394310 7],USDT[375.305000084599205] |
| 01671030 | ATLAS[1209.765260000000000],FTT[15.498908400000000],USD[1.987775284441000],USDT[0.000000033863280] |
| 01671035 | ATLAS[129.974000000000000],BAO[89932.200000000000000],BOBA[13.497300000000000],BTC[0.001399340000000],DOGE[214.957000000000000],FTT[0.099320000000000],RENI[60.977200000000000],SLP[739.688000000000000],SPELL[2699.460000000000000],SUSHI[0.498200000000000],SUSHIBULL[173565.280000000000000000],SXP[0.100000000000000],TRX[0.038712000000000],USD[23.557776418423507 08],USDT[1.981428746800000] |
| 01671036 | ETH[0.014997000000000],ETHW[0.014997000000000],FTT[0.017466805280000],SOS[52300000.000000000000000],TRX[0.000002000000000],USD[0.029362838256481 6],USDT[0.000000103860906] |
| 01671037 | ETH[0.000000042917444],EUR[0.000000081205154],FTM[0.000000016718274],SAND[292.272192295420769 1],SOL[0.000000055027917],USD[181.121025936437404 1000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01671040 | USD[25.000000000000000] |
| 01671045 | DOGEBULL[685.496739700000000],THETABULL[25273.537396872000000],TRX[0.000784000000000],USD[0.026352331707670768],USDT[0.000000068163339] |
| 01671049 | ALPHA[1.009330900000000000],BAO[2.000000000000000],UBXT[1.000000000000000],USD[0.000000395720050] |
| 01671050 | BAO[1.000000000000000],EUR[0.000000158262398,4,USD[0.000000022572752] |
| 01671051 | USD[0.006180544950000000] |
| 01671052 | USD[7.754091660000000000] |
| 01671054 | AVAX[23.100000000000000],AXS[35.500000000000000],BTC[0.157200000000000000],DOGE[2415.565120000000000],ETH[0.500658180000000000],ETHW[0.500658180000000000],FTT[3.195320000000000000],GALA[6660.000000000000000],LINK[29.200000000000000000],SOL[19.041071200000000000],USD[1.982224881500000000],USDT[4.27527768000000000] |
| 01671056 | ETH[0.000000012819382‍1],FTT[0.000000009407781],SOS[0.000000100000000],USD[0.005179710253147‍0],USDT[0.000000014618508] |
| 01671065 | ETHBULL[7.000000000000000],MATICBULL[30000.000000000000000],SUSHIBULL[203000.000000000000000],THETABULL[2046.344987800000000],TRX[0.000001000000000],USD[0.006825843616708],USDT[16.697061868429903‍0],VETBULL[103.097400000000000],XRPBULL[103230.000000000000000] |
| 01671066 | BNB[0.000000039115305],TRX[0.000001000000000],USDT[0.000000307425357‍5] |
| 01671070 | USD[0.230000000000000000] |
| 01671071 | USDT[0.000000075028000] |
| 01671076 | AKRO[85.018137040000000000],ALPHA2[0.077330200000000],AUDIO[3.161615610000000],BAO[252.352266720000000],BF_POINT[400.000000000000000],BTC[0.000730930000000000],DENT[49.000000000000000],ETHW[0.000036870000000],FIDA[1.000032100000000000],FTM[0.004645867644110‍32],FTT[0.000000007233712‍5],GBP[0.000009428932367‍6],HXRO[2.000000000000000],JOE[0.019376050000000000],KIN[242.000000000000000],LUNA2[0.000225129082400],LUNA2_LOCKED[0.000525301192200],LUNC[49.022331670000000],MNGO[0.032215540732881‍6],RAY[0.001288136912000],REN[0.013259188915011‍2],RNDR[0.000000097121018],RSR[32.007957880000000‍0],RUNE[0.000000087134094914000],SECO[1.038032330000000],SNY[0.004606083725000],SOL[0.000000004069486],STEP[0.000000001731131],SXP[2.064810660000000],TLM[0.019936383384052],TOMO[1.006525640000000],TRX[0.000434438199133‍2],TULIP[0.003713500000000],UBXT[59.000000000000000],USDT[0.000000101735366],WAVES[0.000000055311571] |
| 01671077 | ETH[0.000000005013710‍0],FTM[0.000000022875282],FTT[0.000000061826210],SOL[0.007242105000000],SRM[4.376798720000000],SRM_LOCKED[6.723153360000000],USD[0.000000188951460],USDT[0.000000008716636‍0] |
| 01671080 | USD[0.920951142500000] |
| 01671082 | USD[0.000000125648646] |
| 01671083 | MEDIA[0.005334000000000000],USD[25.000000003921152‍0],USDT[0.000000017011840] |
| 01671084 | USD[0.004413469770000] |
| 01671086 | TRX[0.000001000000000],USD[0.179970405126818‍5],USDT[0.251582242594200‍0] |
| 01671089 | FTT[0.300000000000000000],POLIS[50.000000000000000],USD[0.339148972371620‍8],USDT[0.000000006228800] |
| 01671091 | BEAR[0.000000005095120‍0],BNBHEDGE[0.000000009640630‍0],BULL[0.000000005003800],ETHHEDGE[0.000000006932310‍0],OMG[0.000000022997500],USD[-0.075689264611514‍0],XRP[0.835523292911128‍4] |
| 01671094 | GST[0.020000000000000000],LUNA2[0.000000045093286],LUNA2_LOCKED[0.000000103855099‍9],LUNC[0.509630000000000],SOL[0.000000096583400],TRX[0.281906000000000],USD[2.998000000000000],USDT[2999.710000003141434‍6] |
| 01671100 | AKRO[3.000000000000000000],BAO[0.000020000000000],DENT[1.000000000000000],KIN[3.000000000000000],NFT (330609387799939173)[1],NFT (41525179903849348)[1],NFT (486619294152626247)[1],NFT (541594960956374028)[1],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000015207390223‍8],USDT[0.000000088947953‍0] |
| 01671105 | AKRO[0.000000000000000],BTC[0.000000009953100‍0],CHZ[0.003033330000000],DENT[3.000000000000000],ETH[0.000000005986967‍4],IMX[0.003840034442000‍0],KIN[1.000000000000000],MANA[0.017987706859674],RUNE[0.001731240000000],TOMO[0.000027390000000‍0],UBXT[1.000000000000000],USDT[0.000000009190698‍0] |
| 01671106 | USDT[0.222103699150000‍0] |
| 01671110 | BTC[0.000000040000000],FTT[5.920562450672429‍4],USD[0.425284901100000],USDT[687.443365786954861‍8] |
| 01671114 | EUR[0.000000020704852],NFT (310164041062568248)[1],NFT (451257676697264504)[1],NFT (478505779781225660)[1],NFT (542955393834667439)[1],SOS[61004144.751101389917414‍4],USD[0.000000006289562] |
| 01671115 | USD[0.219262577986000‍0],USDT[0.000000080590048] |
| 01671116 | BNB[0.001810050000000],LUNA2[0.000000251937863],LUNA2_LOCKED[0.000000587855013],LUNC[0.005486000000000],TRX[0.598558004705882‍0],USD[0.219268241908271‍5],USDT[39.096937930132027‍1] |
| 01671117 | AVAX[0.085053180275600‍0],BNB[0.006417682775650‍6],BTC[0.229559578364708‍0],DOT[0.039913227615217‍2],ETH[0.165633771131280‍0],ETHW[0.000535266031100],EUR[0.004096310000000‍0],FTT[150.624911280000000],IMX[729.681275340383761‍0],LRC[0.784006750000000],LUNA2[0.000000005100000],LUNA2_LOCKED[0.209705721200000‍0],LUNC[0.000000008112000],NEXO[0.000000960585500],NFT (423464649201782311)[1],SOL[104.324288335912342‍8],USDI[4743.596669985912980000000000],USTC[1.082122450000000] |
| 01671119 | FTT[0.000000010000000],RAY[0.000000010000000],SOL[0.004719540000000],SRM[0.015732500000000],USD[0.007784370022342‍0],USDT[0.000000080000000],XRP[0.516930000000000‍0] |
| 01671125 | USD[30.000000000000000000] |
| 01671127 | AKRO[1.000000000000000000],AXS[0.000118300000000],BAO[12.000000000000000],BF_POINT[100.000000000000000],DENT[1.000000000000000],ETHW[0.105767640000000],GBP[0.000000072713002],GRT[1.000000000000000],KIN[11.000000000000000],MANA[0.008070700000000],RSR[5.000000000000000],SLP[0.071665130000000‍0],TOMO[1.021866300000000],TRX[6.000000000000000],UBXT[5.000000000000000],USDT[3.939328171741878‍8],XRP[511.634307480000000] |
| 01671129 | AUDIO[1.000000000000000000],BAO[1.000000000000000],GBP[0.000000000000344],KIN[391468.034141320000000],USDT[0.000000032493308] |
| 01671130 | BNB[-0.000175305263075‍8],DOGEBULL[0.000876200000000],THETABULL[2.000995680000000],USD[4.364272398000000] |
| 01671131 | DOGEBULL[8.887000000000000‍0],SUSHIBULL[7634250.750000000000000],THETABULL[8.286725223000000],TRX[0.000001000000000],USD[0.153336022450000],USDT[0.000000081582921] |
| 01671132 | AKRO[1.000000000000000000],AUD[0.000000100000000],BAO[5.000000000000000],BTC[0.000009000000000],CRO[343.468252000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.006828034149904],XRP[88.000084250000000‍0] |
| 01671135 | COPE[9.998000000000000‍0],SPELL[8100.000000000000000],TRX[0.000001000000000],USD[0.619772995681720],USDT[0.001955000000000] |
| 01671141 | AVAX[0.099860000000000],BTC[0.000098060000000],COMP[0.000091448400000],DOGE[0.899778000000000],DOT[0.067716200000000],FTT[0.003019136000000],FTT[0.784349160000000],FTM[0.818222000000000],LUNA2[0.221857340700000],LUNA2_LOCKED[0.517667128400000],LUNC[47857.932242940000000],PAXG[0.000730852000000],SOL[0.002831000000000],USD[0.006702885680182‍5],USDT[19.473510041052091‍2],WRX[0.517522000000000] |
| 01671143 | TRX[0.000001000000000] |
| 01671144 | FTT[0.099983510000000],USD[20.069026880000000],USDT[155.678361614530000‍0] |
| 01671145 | FTT[0.000531000000000],NFT (336176418592883920)[1] |
| 01671146 | SRM[12.711600480000000],SRM_LOCKED[79.528791060000000‍0] |
| 01671147 | USD[1.325745354750000‍0] |
| 01671148 | ETHW[0.000638160000000],FTM[0.556880000000000],MOBI[0.383910000000000],NFT (333318741076417142)[1],NFT (372109766564020313)[1],NFT (381050681000610064)[1],NFT (437229419669521559)[1],NFT (482579574907256390)[1],TRX[0.001680000000000],USD[-0.000000037185927],USDT[0.000000088310034] |
| 01671149 | BNB[0.000000010000000],USDT[0.091712965350000‍0] |
| 01671152 | APT[0.000000047600000],AVAX[0.000000012900000],BNB[0.000000020227629],ETH[0.000070145013786‍8],FTT[0.000070145000000],TRX[0.000000080058968],USD[0.000758554901560] |
| 01671153 | ETH[0.000000100000000],MATIC[0.027100369664779],STEP[16.146783539514145‍4],USDT[0.284538825883225] |
| 01671156 | MAPS[0.894160000000000],OXY[0.979660000000000000],SOL[0.433177200000000],USD[0.452737212090000],USDT[0.009901854000000] |
| 01671157 | BAO[999.800000000000000],DOGEBULL[5.996000000000000],ETCBULL[0.083380000000000],SLP[69070.000000000000000],THETABULL[6302.959586100000000],USD[0.085577180500000],USDT[0.003248000000000] |
| 01671158 | BNB[0.000000051858400],HT[0.699244000000000],TRX[0.100001000000000],USD[0.587760293000000] |
| 01671160 | USD[-0.003461694979314‍5],USDT[0.005545120027523‍8] |
| 01671162 | TRX[0.000002000000000],USDT[0.000027110264629‍5] |
| 01671163 | ATLAS[199.920000000000000],MER[457.928400000000000],RAY[0.990000000000000],SLRS[288.948000000000000],STEP[299.888000000000000],USD[2.364423440250000‍0] |
| 01671168 | USD[0.550251045000000] |
| 01671174 | USD[0.398276000000000000] |
| 01671175 | BTC[0.005600000000000],ETH[0.122000000000000],ETHW[0.122000000000000],SOL[8.062533850000000],XRP[699.000000000000000‍0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01671182 | APT[25.000000000000000000],AUDIO[914.900000000000000000],AVAX[0.000000007306442500000001],BNB[0.002029880000000000],BTC[0.009500047500000000],BULL[1.891810698899000000],ETH[0.000000008250000000],FTT[152.670852353893517000],SOL[0.000000000963138000],USD[421.208565747674221700],USDT[1524.944507312054712700] |
| 01671183 | USD[-0.003062318222175500],USDT[0.082653600000000000] |
| 01671186 | DOGEBULL[1.492201500000000000],USD[0.413397550000000000],USDT[0.000000005788980000] |
| 01671189 | AUDIO[1.032389790000000000],BTC[0.090290500000000000],DAI[232.470256000000000000],DOGE[2681.059053930000000000],ETH[1.143396250000000000],ETHW[1.143396250000000000],HXRQ[1.000000000000000000],NFT[3265053924027245587][1],NFT[3848367170750142341][1],NFT[3897910700138168285][1],NFT[5587867596818191781][1],NFT[5741158588306231171][1],SOL[1.653544420000000000],USDI[524.338227670000000000],USDT[1352.082054600000000000] |
| 01671190 | BNB[0.000000007540780000],MATIC[0.000000088700000000],SOL[0.000000015898940],USD[0.000000078628040] |
| 01671191 | USD[0.216848907244074840],USDT[0.000000027500000] |
| 01671192 | DOGEBULL[0.460600000000000000],LINK[2.700000000000000000],OXY[94.000000000000000000],THETABULL[0.976800000000000000],USD[0.005632505000000] |
| 01671196 | AVAX[1.000232601462925580],ETH[0.000000063354748],ETHW[0.041000006335474480],FTT[0.000000023534608027][1],NFT[4550081192700616105][1],TRX[0.000778000000000],USD[0.0000001777818980],USDT[0.521188963115604] |
| 01671197 | AKRO[3.050000000000001],ALPHA[1.004119770000000000],AUDIO[1.042713170000000000],BAO[13.000000000000000],BAT[1.014017640000000000],BNB[0.000004420000000],CRV[25.400555240000000000],DENT[1.035703770000000000],ETHW[1.170180010000000000],EUR[0.022883804523815900],FIDA[1.042772930000000000],FRONT[1.018757570000000000],KIN[0.000001420240000000000000],KNC[0.000526000000000],LTC[0.396578070100000000],MATIC[0.001153100000000],ORBS[0.001838730000000000],OXY[0.000106560000000000],RAY[6.623689730000000000],RSR[82.0000000000000000],SOL[0.000257600000000000],SXP[1.053212410000000000],TOMO[1.040020850000000000],TRU[1.000000000000000000],TRX[14.002572450000000000],UBXT[14.000000000000000000],USDI[334.338227670000000000],USDT[0.000031486951170420],XRP[0.000983820000000000] |
| 01671200 | ALGOBULL[17168.000000000000000000],BNB[0.003260000000000],DOGEBULL[0.244500000000000000],SOL[0.001796420000000],TONCOIN[0.075000000000000000],USDT[10.032965213800000000],USDT[0.054688046807252] |
| 01671201 | SOL[0.000000077830922] |
| 01671202 | SHIB[7487832.272557090000000000],TRX[0.000010000000000],USDT[7236.012188407400916] |
| 01671204 | BUSD[570.416000000000000],TRX[0.000000054357111],USDT[0.066860004450176] |
| 01671206 | BTC[0.000000067430866],EUR[0.000000039900623],FTT[0.000000057343965],LINK[0.000000100000000],LRC[0.000000071447300],USD[0.000238663106926] |
| 01671209 | USD[11.452704458000000] |
| 01671212 | BNB[0.000000000510541140],BTC[2.000000006404566],DAI[0.000000058000000],DOGE[0.000000082296884],ETH[0.000000036829900],HT[0.000000015160000],NFT[3345401588132728693][1],NFT[3658796411990881608][1],NFT[4633268390412413T][1],SOL[0.000000091132370],TRX[0.000000038539511],USD[0.000000090453725] |
| 01671213 | ATLAS[9.890000005519556E],BOBA[0.098020000000000000],BTC[0.000000031540000],CQT[0.922200000000000000],SOL[0.000000100000000],USD[0.000000118052761],USDT[0.000000038134210] |
| 01671214 | AAVE[0.422258370000000000],BOBA[5.998800000000000],ETH[0.002000000000000],ETHW[0.002000000000000],OMG[5.998800000000000],USD[3.623810380966275],USDT[0.000007545835956] |
| 01671215 | ATLAS[330.000000000000000000],ETH[0.000000022683091],USD[1.433961555114744T],USDT[0.000000094423345] |
| 01671216 | THETABULL[0.994492259178050] |
| 01671217 | ETHHEDGE[0.000000008885000] |
| 01671218 | BTC[0.000000056010000],ETH[0.000000044911208],USD[5.446208599967094],USDT[0.000094185921064] |
| 01671221 | FTT[0.076665570000000000],POLIS[0.082000000000000000],USD[19.138490086057578],USDT[0.000000330150609] |
| 01671224 | MOB[0.495630000000000000],OXY[0.958580000000000000],SLRS[0.249880000000000000],TRX[0.000001000000000],USD[0.000000083006872],USDT[0.000000040156725] |
| 01671227 | ATLAS[773.000000000000000],BNB[0.000000011554987],BTC[0.000007170000000],ETH[0.000000094265178],EUR[0.000000000700000],USD[0.000000008747680],USDT[8.180053670411730] |
| 01671228 | NFT[3224194183438439344][1],NFT[3322408797585476421][1],NFT[5085996807064455241][1],NFT[5531969360299446441][1],TRX[0.000001000000000],USDT[0.010000008446044] |
| 01671235 | FTM[700.927112640000000],USD[0.032320032912534],USDT[0.000001730660124] |
| 01671236 | BCH[2.231314250000000000],BTC[0.053039690000000],ETH[0.951864320000000000],ETHW[0.951864320000000000],SOL[12.281019060000000000],USD[-271.870467214949194],USDT[0.000001150671438] |
| 01671237 | AUD[0.000078123777225] |
| 01671240 | HT[0.000000032456529],TRX[0.016078478389000] |
| 01671242 | TRX[0.000001000000000],USD[5.848582513396799T],USDT[0.000000074591140] |
| 01671243 | CHF[0.000036487782012],EUR[0.000044008149294],USD[0.626962263977014] |
| 01671245 | BNB[0.000000008758486B],DOGEBULL[0.000768000000000],FTT[0.032381310000000],USD[0.054805701315504],XRP[0.000000022015505] |
| 01671246 | THETABULL[0.078458471725000],TRX[0.000001000000000],USDT[0.000000848027602] |
| 01671249 | USD[33.099756332422784700000000],USDT[0.000000122965904] |
| 01671250 | C98[234.957060000000000],TRX[0.000001000000000],USD[0.000000020356411],USDT[0.116857029792450] |
| 01671252 | ATLAS[3469.302390510000000000],BNB[0.006168282846089],DFL[30.000000000000000],DOGE[0.009633990000000],ETH[0.000000009257348],ETHW[0.578781180737040],FTM[11.119385780000000],FTT[25.001169730000000],GENE[7.351854050000000],LOOKS[9.356864410000000],MATIC[8.904747870000000],MNGO[187.080428840000000],NFT[3095617092033572401][1],NFT[3421509808628786][1],NFT[5534607610597557][1],NFT[5745089101029843T][1],RAY[0.002046700000000],SOL[0.000044080000000],TRX[0.856333000000000],USD[178.880498940023145],USDT[0.210000045876499] |
| 01671253 | SLR$[0.781600000000000000],STEP[0.662400000000000],USD[0.005050978150000] |
| 01671254 | USD[25.000000000000000] |
| 01671255 | BNB[0.000000004264265],DAI[0.000000081406174],ETH[0.000000001025270000],HT[0.000000063000000],LTC[0.002267080000000],SOL[0.000000050904096],TRX[0.000001000000000],USD[0.000000070119531],USDT[0.000000019984094] |
| 01671256 | SOL[0.000000001],USD[25.000000000000000] |
| 01671258 | BTC[0.000000001727000],CEL[0.010500000000000],LUNA2[0.616696402400000],LUNA2_LOCKED[1.438958272000000],SLND[0.055532000000000],SOL[0.069000000000000],USD[0.000921834730000],USDT[0.000000012842840] |
| 01671259 | AKRO[2.000000000000000000],KIN[1.000000000000000],USD[0.000000707925514],USDT[0.000000854136241] |
| 01671260 | BULL[0.000000037000000],ETH[0.015071853930000],ETHW[0.015000991800000],FTT[1.900295321526259],LUNA2[0.003550688976000],LUNA2_LOCKED[0.008284940430000],LUNC[773.170000000000000],TRX[0.000770000000000],USDT[-0.044270943141876] |
| 01671263 | USD[0.000000030554445] |
| 01671265 | FTT[0.000000070361708],LUNA2[0.000000395128212],LUNA2_LOCKED[0.000000921965827],TRX[0.000024000000000],USD[0.000140877210707],USDT[0.000000079275001] |
| 01671271 | FT$.998783670000000],USD[1203.624672222561602],USDT[0.000000000014904] |
| 01671273 | ALCX[1.448000000000000000],BTC[0.000001367099936],BULL[0.000000005000000],CQT[1193.855800010000000],ETH[0.772000000000000],ETHW[0.772000000000000],FTT[0.030906480724500],SOL[18.758124000000000],USD[4.678883728306215],USDT[0.005009008424689] |
| 01671274 | BAO[2.000000000000000],BAT[0.002649900000000],ETH[0.000000240000000],ETHW[0.000000240000000],SHIB[0.000000021769236],SOL[0.000000027166000],SUN[0.001059320000000],USD[0.000286197068986] |
| 01671275 | ALGO[0.000000012563962],BTC[0.000582528055277],DOT[0.000000009430500],ETH[0.000949660000000],EUR[0.000000046599613],FTT[0.000000093325500],SAND[0.000000070010627],SOL[-6.670364882681754700000000],XRP[67.238149402585859] |
| 01671276 | ETH[0.184366000000000],FTT[0.000000055251920],MPLX[25.000000000000000],NEAR[0.000001197640000],SOL[0.000000001],USDT[0.000000760054660],XRP[0.000000004446282] |
| 01671278 | AVAX[0.004612678746903],FTT[10.000000000000000],LUNA2[0.217294369000000],LUNA2_LOCKED[0.507020184800000],USD[53307.465467486629680] |
| 01671280 | BNB[0.000000069925840],HNT[0.000000001],POLIS[0.000000071018112],SOL[0.000000015944728],USDT[0.000000110268359] |
| 01671282 | BNB[0.000000100000000],FTT[0.000000048765800],RAY[0.000000001309931B],SRM[0.000148020000000],SRM_LOCKED[0.000427590000000],TRX[0.000000000000000],USD[10.359493192396298],USDT[0.000000001759560] |
| 01671284 | ATLAS[0.000000005043716],BTC[0.000264990000000],DYDX[0.000000022638629],ENS[0.000000007421913],FIDA[0.000000004231900],FTT[0.000020815800000],IMX[0.000000001240804],KIN[0.000000001270000],LTC[0.000000056453430],PERP[0.000000097346200],RSR[0.000000006493584],SNX[0.000000009441880],TLM[0.000000018136500],TRX[0.000000003440021624],USD[1.330022000227497] |
| 01671285 | AVAX[20.420211061434890],BTC[0.100489115577900],ETH[0.000000023181700],FTM[1529.829357413751500],FTT[0.097968000000000],MANA[21.958960000000000],MATIC[365.560548019000000],OMG[12.860505499201900],PYPL[20.776699942664700],SOL[49.206862554563167],STEP[243.554458130000000],SXP[89.830419204592700],USDT[0.701410681390149],USD[1653.384538415420000],WAVES[0.485532400000000] |
| 01671292 | ATLAS[8.658000000000000],CHR[0.844000000000000],CHZ[9.352000000000000],MNGO[9.950000000000000],SOL[0.000000100000000],USD[2.342486236028656],USDT[0.000000078425204] |
| 01671293 | BNB[0.005269160000000000],USD[0.384830416000000],USDT[0.118976608250000],VETBULL[883.042380100000000],XRPBULL[25140.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01671295 | BTC[0.00004490596000000],ETH[0.00052979450000000],LUNA2[9.46754875100000000],LUNA2_LOCKED[22.09094709000000000],LUNC[2061578.67340728000000000],USDT[533.15437776410946224] |
| 01671299 | BTC[0.00000034722958],COPE[0.00000000850000000],ETH[0.00000002796469999],FTT[0.000000007500000000],MATIC[0.00000000266803600],MNGO[0.00000000200000000],SOL[0.00000004561931181,USD[2899.74515324946999990] |
| 01671300 | AMPL[0.07387830589410227],ETH[0.00000001859660000],MNGO[5.00000000000000000000],TRX[0.00209900000000000],USD[0.00000003516383889],USDT[5.13923526097481441] |
| 01671304 | BUSD[19.25135760000000000],FTT[0.00000001000000000],NFT (361777279889072000)[1],NFT (403046435271676527)[1],NFT (411300656177001139)[1],NFT (413091812846091128)[1],SRM_LOCKED[5.61297649000000000],USD[0.00000000835078] |
| 01671306 | DOGEBULL[0.00375620000000000],GRTBULL[0.0000000000000000],THETABULL[0.00325878000000000],TRX[0.00001000000000000],USD[0.049498542500000],USDT[0.00608409679818],XRPBULL[40.00000000000000000] |
| 01671309 | ATLAS[993.40000000000000000],BNB[0.00155412000000000],ETH[1.90733520000000000],ETHW[1.87254460000000000],POLIS[9.96400000000000000],USD[0.85859988178390072],USDT[22.83448217321590064] |
| 01671312 | USD[0.00000000501140831],USDT[0.000000006426131 3] |
| 01671313 | BNB[0.00050897212497 33],ETH[0.00000000360000000],TRX[0.10772700268369670],USDT[0.1395311086443306],XRP[0.00000000594 13654] |
| 01671314 | TRX[0.00000000006926280] |
| 01671318 | TRX[0.00000000387677 85],USD[0.152027750000000000],USDT[0.00000002 11032755] |
| 01671319 | ATLAS[24995.00000000000000000],POLIS[932.87140000000000000],SRM[14.00000000000000000],TRX[0.00856500000000000],USD[2.89526536000000000],USDT[0.00000000465325058] |
| 01671320 | BNB[0.00000000023988600],ETH[0.00000000057921400],TRX[0.00000000385914 18] |
| 01671327 | STEP[61.28774000000000000],TRX[0.00000010000000000],USD[0.069622160000000000],USDT[0.00000000019592480] |
| 01671328 | ATLAS[3860.00000000000000000],OXY[260.99862903000000000],THETABULL[5.59840410640000000],USD[0.17780892077320 97],USDT[4.07339199424661 20],VETBULL[411.76851818000000000] |
| 01671329 | ATOM[9.01877000000000000],BEAR[499.00000000000000000],BULL[0.00083547370000000],BUSD[22023.13340000000000000],ETCBULL[3.58827500000000000],ETHBEAR[1552245045 4.50000000000000000000],ETHW[0.00000000407589 72],GMT[0.85113500000000000],LUNA2_LOCKED[65.02174796000000000],SWEAT[0.15294020000000000],TRX[0.0999300000000000000],USD[0.000000075619285],USDT[439.98736270591676931],XRPBULL[425.65750000000000000] |
| 01671331 | NFT (358895073736902982)[1],NFT (411701335680506008)[1],NFT (473789506885411045)[1],USD[0.00414716500000000],USDT[0.00000000000000000] |
| 01671333 | AKRO[3.00000000000000000],BAO[6.00000000000000000],COPE[0.00000000077760000],DENT[2.00000000000000000],KIN[5.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],UBXT[5.00000000000000000],USD[0.00000000876914 17],USDT[0.000000031684291] |
| 01671334 | ETH[0.00096408000000000],ETHW[0.00096408437317 20],THETABULL[22.48227064000000000],USD[0.026785439700000],USD[0.00622671700000000],VETBULL[71.90000000000000000] |
| 01671335 | USD[0.000000109865170] |
| 01671336 | BNB[0.00000000327200000],GENE[0.00000000200000000],HT[0.00000008290000000],LUNC[0.00000000020000000],SOL[0.00000000050035012],TRX[0.00000000280266795],USD[0.00000000062328 00],USDT[0.00000000192094 18] |
| 01671337 | FTT[0.00105447233462 80],GRTBEAR[4387.81000000000000000],GRTBULL[75986323.1000000000000000],LUNA2[0.00000002271665 75],LUNA2_LOCKED[0.00000053055342],LUNC[0.004946600000000],THETABULL[99.96200000101000000],USD[0.25666251506777725],USDT[0.31873125848870 88] |
| 01671339 | BTC[0.00000003872 5000],EUR[0.55335975000000000],USD[0.00000000007074814] |
| 01671342 | BNB[0.00000465821541 66],BTC[0.00000000134154 09],EUR[0.00991360259814 47],FTT[0.00000000797590 00],LTC[0.00000357314148 78],MATIC[0.00004280522800 00],MKR[0.00000000389 0362],SOL[0.00000075000000000],TRX[0.00007128000000000],USD[0.00712022380407 7],USDT[0.00000000066810 87] |
| 01671351 | 1INCH[0.8681400000000000],EDEN[2090.29834900000000000],MOBI[0.25946000000000000],USD[2.63843757343565 91],USDT[0.76905372367999 84] |
| 01671352 | BTC[0.00000000200000000],FTT[0.08828990445071 04],POLIS[16.69899300000000000],RSR[2030.00000000000000000],USD[0.17022831022706 11] |
| 01671353 | BTC[0.000095763000000 00],ETH[0.30968348000000000],MATIC[62.00000000000000000],TRX[3.00000000000000000],USD[0.2232620828504720],USDT[0.00000887450646440],XRP[0.82216000000000000] |
| 01671359 | AVAX[0.00000000589000 00],BNB[0.00247465544446 00],ETH[0.00000330000000000],ETHW[0.00000000000000000000],USDT[0.00000000167233 49] |
| 01671364 | BTC[0.00000005000000000],FTT[0.00000000068224 260],TRX[0.000001000000000],USD[0.00000010461416 4],USDT[0.00000000037116 747] |
| 01671366 | GBP[0.0000000051978324] |
| 01671372 | ADABULL[0.00000000000000000],ATOMBULL[5858.00000000000000000],DOGEBULL[7.90000000000000000],ETHBULL[3.169000000000000 00],SRM[0.00000001000000000],SUSHIBULL[4386100.000000000000000],THETABULL[12.52670899000000000],UNISWAPBULL[0.00440000000000000],USD[0.00952477231016 544],USDT[0.00923108500000000],LVETBULL[408.70000000000000000],XLMBULL[182.70000000000000000],XRPBULL[398.87175055000000000] |
| 01671374 | USD[20.000000000000000] |
| 01671375 | USD[5.00000000000000000] |
| 01671378 | ETHBULL[24.78000000000000000],MATICBULL[1151000.00000000000000000],USD[0.98532304340777 80],USD[0.00000050000000000],XRPBULL[3022670.00000000000000000] |
| 01671381 | ATLAS[138265.97640000000000000],USD[289.19536063572901 60],USDT[0.00000026384404 3] |
| 01671385 | BCH[0.000000003169214 4],BNB[0.00000000486616 22],DOGE[0.000000000644471 2],ETH[0.00000001995425 50],HT[0.00000000080800000],MATIC[0.00000000934914 00],NFT (404435301295127467)[1],NFT (412850234286074637)[1],SOL[0.00000003130696 4],TRX[0.00000005378604 7],USD[0.00000001299128] |
| 01671387 | MNGO[0.010600000000 00000],SRM[63.85345189000000000],SRM_LOCKED[363.14630191000000000],TRX[0.00001000000000000],USD[0.01199881270000],USDT[0.00377 79050000000] |
| 01671395 | BTC[0.00000256628990 79],ETH[0.00000000281 1474],GMT[0.00000001198751],GST[0.000000078515536],LUNA2[0.07334817715 00000],LUNA2_LOCKED[0.171145746700 0000],LUNC[15971.72000000000000000],SHIB[0.00000000013199 350],SOL[0.00000004231 4753],THETABULL[0.0000000060000000],USD[-0.46810290619577 92],USDT[0.0000887131297956],XLMBULL[0.00000000341500000] |
| 01671396 | USD[0.04868643569086 1],USDT[0.00000000082443 239] |
| 01671397 | APT[0.00000000438675 00],BNB[0.0000000056761 370],ETH[0.000000008119475 4],GENE[0.000000009059800],HT[0.0000000069660 00],LUNA2[0.03536351 57100000],LUNA2_LOCKED[0.0825148699900000],LUNC[7700.48000000000000000],MATIC[0.00000039731625],MBS[0.00000005400000 00],SOL[0.00000003159855],TRX[0.00000000000000000],USD[0.00000037584500000],USDT[0.00000000146347440] |
| 01671398 | TRX[0.0000100000000000] |
| 01671400 | DOGE[3447.31040000000000000],MATIC[989.80200000000000000],TRX[14737.00004600000000000],USD[16.80104485000000000],USDT[17.36846891785850 60],XRP[951.80960000000000000] |
| 01671404 | BTC[0.00152198227500 00],EUR[0.00000000320013 6],LTC[0.00000005284053],LUNA2[0.26663199070000000],RUNE[0.0000000006428 932],USD[26.25032370053517 06],USDT[37.74729363836 10400] |
| 01671405 | BTC[0.00000003115293 0],USD[5134.41462984556992 21],XRP[0.00000000056710000] |
| 01671406 | USD[2.270180121500000 0],USDT[14.63735100000000000] |
| 01671407 | BAO[1.00000000000000000],BCH[0.14356979000000000],BNB[0.01426617000000000],DFL[253.90192066000000000],ETH[0.91676767000000000],ETHW[0.17394248558490 49],GENE[1.51393268000000000],MER[4347.500499300000000],NFT (316314746107523905)[1],NFT (326874902318996736)[1],NFT (336109473255128658)[1],NFT (338409679339797781)[1],NFT (350329757675034682)[1],NFT (351877626176594346)[1],NFT (374661702402024145)[1],NFT (384663150271112463)[1],NFT (418285203219077391)[1],NFT (428812160225489942)[1],NFT (474449495607227065)[1],NFT (476741050763355086)[1],NFT (479341088965792229)[1],NFT (515111765570282168)[1],NFT (527774806423145806)[1],SOL[0.06357802000000000],USD[136.84761699829618 06] |
| 01671409 | BCH[0.00000000791256999],BTC[0.0000000929224966],USD[0.00000002573230 6],TRX[0.00078000000000000],USD[0.00571579229169910],USDT[0.00000000113 14506] |
| 01671411 | USD[0.00000001954 56760] |
| 01671413 | TRX[0.00000100000000000],USD[14.500182600000000],USDT[0.00000000044 05800] |
| 01671416 | AVAX[0.00000000992000000],ETH[0.00000003105489 7],HT[0.00000000662000000],MATIC[0.00000007101 0000],TRX[0.00000000050604221],USDT[0.00000000076611498] |
| 01671418 | FTT[0.09150054435309 72],SRM[0.00004595000000000],SRM_LOCKED[0.00019069000000000],USD[0.268028730000000],USDT[0.0000000826 75000] |
| 01671422 | FTT[1.28054516804487 50],POLIS[240.80000000000000000],TRX[0.00001000000000000],USD[0.138541765385826 5],USDT[0.00000000766227 58] |
| 01671424 | USD[0.00000100000000000],USD[0.0000013222350],USDT[0.00000000099759045] |
| 01671426 | ATLAS[13.40000000000000000],TRX[0.00000100000000000],USD[0.0067370180000 00],USDT[0.00000008935208] |
| 01671429 | USD[-273.15136413314475690000000000],USDT[2234.99131257241517 76] |
| 01671432 | USD[77.62184402650000000000000000],USDT[0.1777600000000000] |
| 01671436 | HMT[902.00000000000000000],MOB[11.50000000000000000],USD[0.0925231084800000],USDT[0.0615200000000000] |
| 01671438 | LUNA2[0.11682463390000000],LUNA2_LOCKED[0.27259081250000000],LUNC[25438.81000000000000000],THETABULL[220.37112902000000000],TRX[0.00078600000000000],USD[9.97016565452344 32],USDT[0.00000000751 10020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01671445 | USD[0.0009247259300998],USDT[0.000000032496345] |
| 01671445 | AXS[0.0003650000000000],SOL[0.0003999000000000],USD[0.0000028134259950] |
| 01671446 | FTT[96.2400000000000000],GENE[0.0535000000000000],MER[376.4621770000000000],RAY[0.3797240000000000],TRX[0.0000160000000000],USD[0.000000085802448],USDT[0.000000012947111] |
| 01671447 | TRX[0.0000010000000000] |
| 01671448 | BAO[1.0000000000000000],TRX[1.0000000000000000],USDT[0.000000059523015] |
| 01671449 | BTC[0.0000089277631600],BUSD[2239.9011903100000000],EDEN[178.7509127400000000],ETHW[57.1210194800000000],FTT[25.0059977000000000],GODS[124.5361808100000000],USD[0.000000069251143],USDT[0.0000000054352304] |
| 01671450 | USD[0.0000000049737184] |
| 01671451 | BTC[0.3671344374812358],ETH[0.0000000028163300],ETHW[0.0000000024490000],FTT[160.0000000000000000],NFT (3404131671828954460)[1],SOL[0.0009634708927229],TRX[0.0000000025542300],USD[1.9458147631742082] |
| 01671452 | USD[0.7576065200000000] |
| 01671454 | BTC[0.0001997700000000] |
| 01671456 | APT[0.0000228600898804],ATLAS[0.0000000091224736],AUDIO[0.0007615316300000],BAO[7.0000000000000000],BAT[0.0002962500000000],CHZ[0.0050026789250000],DENT[2.0000000000000000],FTT[0.0000009100000000],GMX[0.0000091400129624],GRT[0.0083621127397952],KIN[11.0000000000000000],SOL[10.4042621199745941],USD[0.0000000337651727],USDT[0.0000000048480194] |
| 01671457 | EUR[0.0000000043695233],USD[7.6385961548165940000000000],USDT[0.0000001109044492] |
| 01671461 | AVAX[0.0000000045361208],BNB[0.0000000007940000],JOE[1.0207441100000000],LUNA[0.1525923965000000],LUNA2_LOCKED[0.3560489252000000],MANA[1.0036016000000000],MATIC[1.0258931300000000],NEAR[0.0000000013908700],SAND[1.0043725000000000],SOL[0.0478482600000000],TRX[0.0000000087896890],USD[0.0000001065574122],USDT[0.0000000080898761] |
| 01671462 | FTT[0.0000000010000000],NFT (4342179160421164647)[1],SRM[2.3503406100000000],SRM_LOCKED[9.8357718800000000],USD[0.0016099970525960],USDT[1.2100000000000000] |
| 01671463 | USDT[376.0000000000000000] |
| 01671466 | BNB[0.0000010000000000],LUNA2[0.0002051415297000],LUNA2_LOCKED[0.0004786635694000],LUNC[44.6700000000000000],TRX[0.2060870000000000],USD[0.0002098019000000],USDT[0.7907012736610545] |
| 01671467 | CEL[0.0803405500000000],ETH[-0.0000000028586788],ETHW[0.0054744276724853],FTT[0.0003877475885145],LUNA2[0.6783022961000000],LUNA2_LOCKED[1.5538788910000000],LUNC[0.0013719700000000],MATIC[0.0024965800000000],NFT (3060516563687584008)[1],NFT (3480777785812642077)[1],NFT (3877778634327280811)[1],NFT (4088458809048529)[1],NFT (4129843490290293)[1],NFT (4680800184909729)[1],NFT (5225702561038818011)[1],NFT (5427381029880901860)[1],NFT (5464530440903112512)[1],NFT (5570365594915004321)[1],NFT (5621791196467971)[1],NFT (5658793220831565316)[1],SOL[0.0012577687508640],TONCOIN[0.0848457700000000],TRX[0.0007800000000000],UNI[0.0000000061850001],USD[114.9164385278612242],USDT[0.7363332034597927] |
| 01671468 | ANC[47.9820000000000000],BAR[0.0000000045728128],BCO[0.0000000027630433],BTC[0.0000000018465872],DREAM[0.0000000014500005],GRT[10.0000000000000000],KIN[0.0000000030113416],LUNA2[0.6394883985000000],LUNA2_LOCKED[1.4921359970000000],LUNC[139200.0000000000000000],MATH[0.0000000011990000],SOS[6200000.0000000000000000],STEP[0.0000000016517710],SUSHI[0.0000000031280000],UMEE[119.9940000000000000],USD[0.0460479228632698],USDT[0.0000000053462090] |
| 01671469 | FTT[0.0370473000000000],USD[0.0000000010000000],USDT[0.0000000055000000] |
| 01671472 | NFT (3055976827116378577)[1],NFT (4122068097010005361)[1],USDT[0.7187786855500000] |
| 01671475 | AURY[0.0000001000000000],USDT[0.0000000087310576] |
| 01671476 | ATLAS[0.0000000087024214],COMP[0.0000000065878412],FTT[0.0001824305641491],LTC[0.0011538500000000],THETABULL[230.5980971170000000],TRX[0.0007770000000000],USD[-0.0041428807425885],USDT[0.0000000285675249],XRP[0.0000000031600000] |
| 01671481 | ATLAS[1999.6000000000000000],THETABULL[4.6005640400000000],USD[2.4106425350000000],USDT[0.0000000051940856] |
| 01671483 | AXS[1.7000000000000000],OXY[65.0600000000000000],STEP[242.4000000000000000],USD[0.4935614725000000] |
| 01671486 | BTC[0.0000000099000768],EUR[0.0001322062326040],SOL[0.0000000096460000],USD[0.0005376546076330],USDT[0.0000000104728316] |
| 01671486 | DOGEBULL[209745.5530094000000000],ETH[0.0009733500000000],ETHW[0.0009733457659245],IMX[47.4947400000000000],NFT (3551183316102712141)[1],NFT (4473217750487634860)[1],NFT (5029112834915692741)[1],TRX[0.0000147000000000],USD[1.6636147563000000],USDT[4.0213169821217365] |
| 01671490 | ATOMBULL[2414.0000000000000000],BCHBEAR[0.0000000000000000],BULL[0.0000030137000000],DOGEBULL[7.4949362400000000],ETHBULL[0.0000564900000000],KNCBULL[213.9000000000000000],MATICBULL[103.0289210000000000],SUSHIBULL[1019000.0000000000000000],THETABULL[92.1786292502400000],USD[0.0525384810873842],USDT[0.0000000084810613],XRPBULL[829.3695000000000000] |
| 01671491 | GBP[0.0000000042599628] |
| 01671492 | BNB[0.0000000093524700],HT[0.0565557200000000],SOL[0.0000000077609025] |
| 01671493 | FTT[4.3000000000000000],THETABULL[3.5340063600000000],USD[1.8244953340000000] |
| 01671496 | ATLAS[229.9576110000000000],AVAX[0.0000000000000000],ETHW[0.0029974198000000],ETHW[0.0029974198000000],FTT[2.4997720000000000],SOL[0.0000000050000000],SRM[15.9820511300000000],SRM_LOCKED[0.2882396700000000],SUSHI[5.4972355000000000],TRX[326.9907880000000000],USD[10.8454740147975000],USDT[0.0005600850544868] |
| 01671499 | ETH[0.0002516000000000],ETHW[0.0002515975797500],USD[0.0062188539875000] |
| 01671502 | FTT[0.5864142700000000],USD[0.0000003523447808] |
| 01671503 | ADABULL[0.0000600000000000],DOGEBULL[141.7172228200000000],SUSHIBULL[300.0000000000000000],THETABULL[17164.4556494000000000],TRX[0.0001000000000000],USD[0.0219696373232014],USDT[0.0000000157548680] |
| 01671504 | 1INCH[0.0000000098851100],ATOM[0.0000000030977500],BNB[0.0000000000500000],DOGE[0.0000000384433200],FTM[0.0000000002448331],LUNA2[0.0001941463066000],LUNA2_LOCKED[0.0004530804880000],LUNC[0.0000000044434200],MATIC[821.0346785361745920],OMG[0.0000000167322017],TRX[0.0000000199095500],USD[0.0000010089770000],USDT[0.0030000013525700] |
| 01671505 | ETH[0.0000019616190002],ETHW[23.7992125461000000],MATIC[8.9962000000000000],SOL[0.0017325000000000],TRX[0.0009580000000000],USD[0.0000000046060384],USDT[0.0000000053773380] |
| 01671512 | APE[904.1723800000000000],BTC[0.0032515058045688],ETH[0.9270487133836600],FTT[25.9124050400000000],LUNA[21.0975134640000000],LUNA2_LOCKED[2.5260066600000000],LUNC[238985.8657821500000000],NFT (3356804091143653447)[1],NFT (4060063275161809541)[1],NFT (4222412053062759952)[1],NFT (4463529506831068271)[1],NFT (4997462342487466191)[1],NFT (5610248636689776661)[1],SOL[0.6926867800000000],TRX[0.0015740000000000],USD[88.5583826946455807],USDT[1524.6656931575514800],XRP[0.3379077150028400] |
| 01671515 | ETH[0.0000574400000000],ETHW[0.0000574450000000],FTT[0.2519098200000000],IMX[0.0133333300000000],SOL[0.0000001000000000],TRX[1.0382444000000000],USD[-0.2128214904220467],XRP[0.5308930000000000] |
| 01671516 | ATLAS[7.0000000000000000],BNB[0.0000000050730011],POLIS[0.0680000000000000],TRX[0.0002000000000000],USD[-221.8576995449110374],USDT[248.0106235617555947] |
| 01671520 | MATIC[0.0000000008210000],SOL[0.0000000028000000],TRX[0.0000000071662815],USDT[0.0000000033608571] |
| 01671521 | NFT (3563181369143350579)[1],NFT (5676277611836359071)[1],NFT (5700173460987378581)[1],SRM[2.6267427500000000],SRM_LOCKED[18.7332572500000000] |
| 01671522 | MOB[0.4838500000000000],TRX[0.0000010000000000],USDT[0.0000000037500000] |
| 01671523 | NFT (3557551291992178801)[1],USD[51.9922833380000000] |
| 01671524 | BTC[0.5347930356000000],CHF[0.0000000207348193],ETH[0.0399922400000000],ETHW[0.0399922400000000],FTT[2.6000000000000000],SOL[1.7397885400000000],USD[87.4330300000000000],USDT[788.1516460500000000] |
| 01671526 | LUA[100.0000000000000000],TRX[0.0000010000000000],USD[-1.4986251606000000],USDT[1.5062930000000000] |
| 01671532 | USD[0.9387624150000000] |
| 01671534 | SOL[0.0000000091844000],TRX[0.0000010000000000],USD[0.0758170282500000],USDT[0.0069522480000000] |
| 01671535 | ATOM[0.0000000073229900],BNB[-0.0000000036408938],HT[0.0000000057423100],LTC[0.0000000088821000],MATIC[0.0000000050000000],SOL[0.0000000025831948],TRX[0.0000000099539364],USD[0.0000073399057266],USDT[0.0000000072803736] |
| 01671536 | TRX[1.6056955700000000],USD[0.0004564149555557],USDT[8194.6778161031632075] |
| 01671538 | DOGE[1122.1545401252461920],USD[113.4226097299575000] |
| 01671540 | BNB[0.0000000057829172],CRO[0.0000000038392190],EUR[0.0001391992883680],FTM[0.0000000115961858],USD[0.0000000030079815] |
| 01671541 | DOGEBULL[194.0694829600000000],ETHW[0.0000062200000000],NFT (3213091712130933993)[1],NFT (3960846056286763141)[1],NFT (5657992268001955555)[1],USD[0.0000000150535877],USDT[0.6079925975113222],XRPBULL[225014.9880000000000000] |
| 01671542 | EUR[0.8646375409344518],SOL[-0.0038703893619363],USD[68.5221578061627397],USDT[-0.2757105657821805] |
| 01671547 | FTT[28.0928386400000000],USD[3.3921011725774402],USDT[0.0000000224097578] |
| 01671547 | BNB[0.0000000147342116],ETH[0.0000000081477986],MATIC[0.0000000005460361],SOL[0.0000000073933434] |
| 01671550 | USD[39.7664042500000000] |
| 01671553 | TRX[0.0000000002438639],USDT[0.0000000013230705] |
| 01671555 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01671558 | FTT[25.000000000000000000],USD[0.000730463141000] |
| 01671560 | STEP[0.047696000000000000],USD[0.000000039450000] |
| 01671565 | ETH[0.000000100000000],NFT (350505463339544396)[1],NFT (407478567501449033)[1],NFT (519332056683330265)[1],SRM[2.631081260000000],SRM_LOCKED[18.728918740000000],STORJ[0.000990000000000] |
| 01671569 | SOL[0.005000000000000],USD[25.000000000000000] |
| 01671570 | USD[0.039224338410544 6],USDT[0.009645104929023 6] |
| 01671571 | AUDIO[1.035806810000000],BAO[1.000000000000000],BTC[0.000000100000000],DENT[2.000000000000000],ETH[0.000000035382447],EUR[0.000002964480394],FTT[0.000100425495002],KIN[3.000000000000000] |
| 01671574 | DOGEBULL[0.000679850000000],USD[0.004026140650000],USDT[0.000000059134576] |
| 01671577 | KIN[73660000.000000000000000],USD[2.574648942219900],USDT[0.000000132062442] |
| 01671580 | BNB[0.001665780000000],THETABULL[0.247452975000000],USD[0.056428098350000] |
| 01671585 | BNB[0.000000084342600],DOGE[0.000000004241820],ETH[0.000000041459400],USDT[0.000320989925087] |
| 01671586 | ASDBULL[18.600000000000000],ATOMBULL[212.000000000000000],BALBULL[506.898600000000000],BULLSHIT[345.931960600000000],COMPBULL[47.400000000000000],DRGNBULL[2.499500000000000],HTBULL[50.989800000000000],KNCBULL[52.389540000000000],MATICBULL[71.999920000000000],MKRBULL[0.999810200000000],OKBBULL[2.390000000000000],SUSHIBULL[980959.400000000000000],TOMOBULL[80700.000000000000000],USD[0.048295139000000],VETBULL[16.697120000000000],ZECBULL[100.495080000000000] |
| 01671587 | USDT[0.000000807086492 9] |
| 01671588 | FTT[0.004907000000000],USD[0.000000001200000] |
| 01671589 | TRX[0.000777000000000],USD[0.000000089514180] |
| 01671590 | TRX[0.000001000000000],USD[0.741804767000000] |
| 01671592 | ETH[0.015000000000000],RAY[79.727870250000000],TRX[0.000002000000000],USD[0.288634066079325 0],USDT[0.000000029483475] |
| 01671595 | USD[30.000000000000000] |
| 01671597 | BUSD[4.181509640000000],TRX[0.000160000000000],USD[0.000000005200000],USDT[0.000000056106395] |
| 01671598 | STEP[164.267100000000000],USD[0.374503370000000],USDT[0.000000085311252] |
| 01671600 | 1INCH[0.000568060000000],AKRO[0.018012260000000],AUD[0.000000056842035],CHZ[0.004911540000000],ETH[0.000009940000000],ETHW[0.000009940000000],SHIB[53858.185823730000000],USDT[0.000610085412648 6] |
| 01671602 | AAVE[48.066412791664080 0] |
| 01671604 | USD[25.000000000000000] |
| 01671605 | ATOMBULL[0.416000000000000],USD[0.000000010602547 1],USDT[0.000000014078709] |
| 01671606 | POLIS[47.590956000000000],TRX[0.000010000000000],USD[0.000000052136804],USDT[0.000000893276561] |
| 01671609 | BTC[0.000037093052619],ETH[0.000000056000000],EUR[0.000000176879538],FTT[5.099088006912586 6],USD[-0.000021728706652 1],USDT[0.000000061995837] |
| 01671615 | USD[0.009271753780000 0] |
| 01671619 | ATOMBULL[9874.037661029340560 0],ETHBULL[0.009099400000000],GODS[0.000000028172455],LTC[0.000000005856126],MATICBEAR2021[9437.600000000000000],TRX[0.676190786898081],USD[0.101207480794019 1],USDT[0.000000022246712],VETBULL[8.212293000000000] |
| 01671620 | LUNA2[0.725489521900000],LUNA2_LOCKED[1.692808884000000],USD[-16.089072549964878 3],USDT[18.721976850000000],USTC[8.000000000000000] |
| 01671624 | BNB[0.000000100000000],LUNA2[0.000004246243314],LUNA2_LOCKED[0.000005745677332],LUNC[0.005362000000000],NFT (308186191121351994)[1],NFT (321561121261448729)[1],NFT (408623624495824641)[1],TRX[0.165457000000000],USD[0.000000045000000],USDT[0.000000017943400] |
| 01671626 | NFT (509359327478306602)[1],USD[0.006981555185000] |
| 01671628 | ADABULL[0.045840000000000],DOGEBULL[1.000000000000000],ETH[0.006649330000000],ETHW[0.006649330000000],OXY[240.996600000000000],THETABULL[0.087826760000000],USD[0.014360264813210],XRPBULL[7490.000000000000000] |
| 01671631 | ETHHEDGE[0.002036000000000],USD[0.088380000000000],USD[0.003055848300000] |
| 01671632 | LUNA2[0.158918417500000],LUNA2_LOCKED[0.370809640900000],LUNC[34604.820000000000000],SOL[0.000000068607749],USD[0.000001134786900],USDC[4.759678100000000],USDT[0.000000088915090] |
| 01671635 | MER[41.000000000000000],USD[0.000000034274481],USDT[0.000000048561830] |
| 01671637 | AUD[0.000001474779915],USDT[0.268775402300000] |
| 01671639 | HT[0.000000020600000] |
| 01671640 | AVAX[0.000000024767],BNB[0.000000009532073],ETH[0.000000049335502],FTM[0.000000048852752],FTT[0.000000060823955],RAY[0.000000047106490],RUNE[0.000000079841714],SOL[81.142284085465532],SRM[0.005208564934566],SRM_LOCKED[0.016419770000000],USD[6.568464830388182 1] |
| 01671645 | APT[0.000000098128000],BNB[0.000000157278800],MATIC[0.000000044698100],SOL[0.000000001425943],TRX[0.000000095000000],USD[0.000000077500000] |
| 01671647 | BNB[0.001547580000000],POLIS[0.058000000000000],USD[0.009744223097705],USDT[0.000000008100502 4] |
| 01671650 | FTT[0.000000067417104],USD[0.000000575322971],USDT[0.000000001361108] |
| 01671651 | BTC[0.000011600651650],MATIC[0.000000005180000],PAXG[0.000000000000000],TRX[0.000000100000000],USD[0.000000005848080 1],USDC[200.742848150000000],USDT[0.002000197720794 1] |
| 01671652 | BF_POINT[200.000000000000000],ETH[1.155000000000000],ETHW[1.155000000000000],FTT[0.060000000000000],GBP[10.000000000000000],USD[20.982950162200000] |
| 01671653 | ETH[0.000000697466000],FTT[0.000000013809200],RAY[0.000000058719840],USD[0.000222938598484],USDT[10.223484208718256 0] |
| 01671654 | ATLAS[330.000000000000000],USD[0.005154301500000],USDT[0.000000096939980] |
| 01671656 | USD[0.000000039057332],USDT[0.000000096282120] |
| 01671660 | ALICE[0.098060000000000],MNGO[9.932000000000000],TRX[0.000070000000000],USD[0.000000032056536],USDT[0.000000032547266] |
| 01671663 | USD[0.000000002523982 2],USDT[0.000000077294248] |
| 01671665 | USD[0.001838311009160 0],USDT[0.000000036225688] |
| 01671667 | ETH[0.000008892187000],ETH[0.000052600000000],FTH[0.000025260000000],LTC[0.000042000000000],MATIC[0.008911400000000],SHIB[0.578115400000000],SOL[0.007506000000000],TRX[0.000001000000000],USD[0.013215390454324 2] |
| 01671668 | HT[0.000000010000000] |
| 01671670 | ETH[0.000000050000000],ETHW[0.012571551286103 2],LUNA2[0.000003361695699],LUNA2_LOCKED[0.000000834395663 1],MAGIC[0.997920780000000],USD[0.000000004238752 6] |
| 01671671 | DOGE[7843.824729230000000],ETH[7.201145510000000],FTT[776.125126120000000],KIN[1.000000000000000],MAPS[350.313315190000000],NFT (322424978278947559)[1],NFT (348630248022858730)[1],NFT (348707266808524314)[1],NFT (358301521977515143)[1],NFT (385225563348504254)[1],NFT (393566761077478408)[1],NFT (510272556050236031)[1],NFT (841440015648263736)[1],OXY[213.363057610000000],SECO[1.000104100000000],SOL[0.011065780000000000],SRM[7.089670370000000],SRM_LOCKED[89.004892360000000],UBXT[2.000000000000000],USD[0.000000012409692],USDC[18628.847928090000000],USDT[4147.804675360000000] |
| 01671672 | NFT (443256804064295705)[1],NFT (489684464120609502)[1],NFT (543085891642601929)[1],SOL[0.000000005705034 4],TRX[0.000000100000000],USD[0.000000019000000],USDT[0.000000001155000] |
| 01671676 | APT[0.000000018749782],AVAX[0.000000002420118 4],BNB[0.000000024301894 7],BOBA[0.000000081430800],BTC[0.000000084190550],ETH[0.000000105854032],GENE[0.000000058220000],LTC[0.000000000025000],NEAR[0.000000007744083 44],NFT (357039945762751522)[1],NFT (442926802996483770)[1],NFT (536703219560000345)[1],SOL[0.000000015329751],USD[0.000000071980556],USDT[0.000000004836311] |
| 01671677 | FTT[0.000000084206932],NFT (446332493068321089)[1],NFT (453317439494710311)[1],NFT (572026919923578143)[1],RAY[0.044506101044420],SLRS[0.000000018000000],SOL[0.035052393458900],USD[0.000002435791060] |
| 01671680 | ADABULL[0.015888530000000],ATLAS[4560.000000000000000],BNB[0.009958331054984 5],ETH[1.083952070000000],FTT[8.887888450000000],POLIS[30.000000000000000],SOL[2.140000000000000],TRX[0.001690000000000],USD[592.357730546686168],USDT[0.000008260820154 5] |
| 01671681 | TRX[0.000010000000000],USD[-0.546230648423390 3],USDT[2.399772530000000] |
| 01671683 | USD[26.462158490000000] |
| 01671685 | DOGEBULL[350.551670305866370 0],ZECBULL[19798.255918993756800 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01671688 | BNB[0.000000009987827],MATIC[0.000000009768000],USD[0.000000022990463],USDT[0.000000048405660] |
| 01671689 | AVAX[4.769673880000000],BAO[10.000000000000000],BOBA[56.958083270000000],BTC[0.025395600000000],CRO[859.640674610000000],DENT[3.000000000000000],DOGE[845.838446710000000],ETH[0.022586880000000],EUR[0.000000089774147],FTM[443.314201080000000],FTT[3.817497790000000],JOE[172.226427850000000],KIN[2.000000000000000],MNGO[1020.498692690000000],RAY[12.627445090000000000],RSR[1.000000000000000],SRM[24.239267060000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000101081819137 6],USDT[0.000114539659381] |
| 01671690 | ATLAS[999.800000000000000],AGLD[0.082500000000000] |
| 01671691 | BTC[0.000000089854422],ETH[0.000000039546098],FTT[0.000000046291555],SRM[0.000204520000000],SRM_LOCKED[0.177228740000000],USD[6.664427180638128 2],USDT[0.009143153926242 7],WRX[0.000000028456885] |
| 01671692 | DOGE[0.947600000000000],ETH[0.000715030000000],ETHW[0.000715030000000],SOL[0.001340000000000],TRX[0.000000192500000],USD[0.088259487500000] |
| 01671693 | ADABULL[0.000000004998986],BNB[0.000000030130715],BTC[0.000000002000000],EUR[0.000001463895058],FTT[0.000003680000000],USD[-0.000000609898888],USDT[0.000000071653378] |
| 01671696 | ATLAS[6.365216949823298],POLIS[0.000000000000] |
| 01671697 | BNB[0.010648497600000],DOGE[0.000000006726463],HNT[0.000000009555268],LUNA2[0.000000037216632 1],LUNA2_LOCKED[0.000000868388083],LUNC[0.008104000000000],TRX[0.000022000916798],USD[0.026131130374834],USDT[0.181592205234723] |
| 01671698 | ATLAS[3339.527204620000000],ETH[0.004564700000000],ETHW[0.004564700000000],FTT[0.000045078544535 0],USDT[0.001358459000000] |
| 01671702 | CONV[6089.528000000000000],TRX[0.000001000000000],USD[67.484478250000000],USDT[0.000000048187852] |
| 01671709 | AKRO[1.000000000000000],BAO[6.000000000000000],CHF[0.387333896842267],KIN[3.000000000000000],RAY[0.000430200000000],RSR[1.000000000000000],RUNE[0.000036030000000],SOL[0.000029673625414 5],SRM[0.000240500000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.002467513603583],XRP[0.000327530000000] |
| 01671712 | HT[0.000000006132800] |
| 01671713 | AVAX[0.000000001446458],BNB[0.000121720000000],BTC[0.000045210000000],DOGE[0.000000005630000],ETH[0.000638470000000],FTT[25.095335500000000],GBP[0.186553168793004],RAY[286.408787920000000],SOL[0.007994081143278],TRX[2808.466291000000000],USD[0.000000191713514],USDT[2484.856163675961 8113] |
| 01671719 | AGLD[0.020280000000000],ALICE[0.085200000000000],BNB[0.009800000000000],MNGO[9.788000000000000],RUNE[0.097940000000000],SOL[0.009890000000000],TLM[0.826400000000000],TRX[0.000003000000000],USD[0.000000237597193],USDT[0.000000178810698] |
| 01671722 | BNB[0.000000040300000],SOL[0.000000027872140],TRX[0.938001002326876 4],USD[0.000004625551516],USDT[0.338645527958621 4] |
| 01671723 | TRX[0.000360000000000],USD[1.045500000000000] |
| 01671728 | USD[0.000000123902132],USDT[10.005522820000000] |
| 01671731 | MATIC[0.000105105100000000],NFT[3759307909608029501][1],NFT[4951926667701049571][1],NFT[5708830178850445181[1] |
| 01671732 | ATLAS[3999.460000000000000],AVAX[16.497119100000000],AXS[18.196822280000000],BTC[0.178868764000000],DOT[198.965254600000000],EN.J[831.861542200000000],ETH[2.908492088600000],FTT[17.696887980000000],GALA[11258.318602000000000],GRT[537.906056200000000],LINK[224.869073240000000000],LTQ[2.426975722000000],MANA[387.932255200000000],MNGO[759.867304000000000],POLIS[29.994600000000000],RAY[38.993190600000000],SAND[298.947794600000000],SOL[37.373473452000000],SRM[57.989873200000000],STEP[1341.265774100000000],STMX[11628.943670000000000],TRX[2701.528230800000000000],USDI[2532.318893458056500000000000],XRP[1437.748925200000000] |
| 01671738 | BTC[0.000000020000000],ETH[0.000990050000000],ETHW[0.000990050000000],USDT[22.135477050851662 6] |
| 01671739 | USD[73.230369684512183 1] |
| 01671742 | BTC[0.000000074700516],DOGEBULL[0.000000007694620 0],LINKBULL[0.000000009460480 0],SHIB[0.000000069473863],USD[0.000000062301746],XRP[0.000000028899040],XRPBULL[0.000000004000000] |
| 01671746 | TRX[0.002331000000000],USD[0.562417038750000],USDT[0.005984019534626 0] |
| 01671747 | BTC[0.034469590000000],DOGE[1.000000000000000],ETH[0.207126910000000],ETHW[0.206913340000000],EUR[12.676115359589181 5],UBXT[2.000000000000000] |
| 01671748 | FTT[0.000000339417000],TRX[0.000160000000000],USD[0.000000106792151] |
| 01671749 | FTT[5.000000000000000],NFT[3339000690312624741[1],NFT[3739136529501755811[1],NFT[5660827397930793121[1],USD[1.911656455000000] |
| 01671750 | BF_POINT[100.000000000000000],BTC[0.000086482580800 0],FTT[0.049076310000000000],MNGO[0.113750000000000000],SRM[19.806826380000000],SRM_LOCKED[99.833173620000000],USD[6519.599120329880000 0],USDT[50057.410000049334530] |
| 01671751 | TRX[0.011378000000000],USD[-1.045437088511877 0],USDT[1.310000012519913 5] |
| 01671752 | ATOM[0.000000054457000],AVAX[0.000004140000000],BNB[0.000000092337600],HT[0.000000021199848],MATIC[0.000000090317100],NFT[4098568955289068791[1],SOL[0.000000095000000],TRX[0.000006080000000] |
| 01671757 | USD[30.000000000000000] |
| 01671762 | SOL[0.005000000000000],USD[25.000000000000000] |
| 01671763 | DOGEBULL[0.938962741000000],ETHBULL[0.013797378000000],USD[0.136602426904659 2] |
| 01671768 | SOL[0.000000082754346],TRX[0.000007000000000],USDT[0.000000009604195] |
| 01671770 | BTC[0.000099043000000],HT[0.000000054406400],POLIS[3.199392000000000],RUNE[0.098670000000000],TRX[0.000016000000000],USD[0.709879139177187 8],USDT[18.441568366210467 8] |
| 01671776 | HT[0.000000004381200] |
| 01671779 | FTT[0.00714968800000000],LOOKS[0.000000010000000],USD[0.000000669875723] |
| 01671782 | BNB[0.002017000000000],THETABULL[1.782280470000000],USD[0.046270017750000],USDT[0.000000018493984] |
| 01671784 | FTT[0.000000009600000],USD[0.745551502500000] |
| 01671791 | ETHW[0.022576020000000],FTT[0.001141680000000],USD[0.000000005400000] |
| 01671794 | BTC[0.000116530000000],BULL[0.000070000000000],EUR[0.000000009628665],FTT[2.400000000000000],SUSHIBULL[61.800000000000000],USD[-2.041513319868360 0],USDT[0.476241544041643 4],XTZBULL[0.000000050000000] |
| 01671796 | SOL[0.000000001785100],USD[0.000001764388988],USDT[0.000004042662349] |
| 01671797 | USD[20.000000000000000] |
| 01671798 | USD[0.000000023939184],XRP[0.000000077693984] |
| 01671801 | DOGEBULL[1.097000000000000],USD[0.073823610000000] |
| 01671804 | USD[0.100000093877173],USDT[499.085490710000000] |
| 01671805 | EDEN[0.574400002000000],ETH[0.000000014480512 4],MATIC[0.000000055924153],SOL[0.009854010000000],USD[4.248437650876186 2],USDT[2.009533773963744 7] |
| 01671811 | ALICE[0.000000077000000],BTC[0.000000006790615],DOGE[0.000000004272170 7],EDEN[0.000000086500000],ETH[0.000000053167181],FTT[0.000220976438213 2],LUNA2[7.292329198300000],LUNA2_LOCKED[17.015434797300000],LUNC[40.900680000000000],SOL[0.000000048443675],SRM[0.000000072883422],USD[356.047051615217837],USDT[0.000000052473857],XRP[0.000000042610260] |
| 01671812 | USD[25.000000000000000] |
| 01671813 | BULL[0.000000029341216],THETABULL[8630.092622990000000],USD[0.011856710630982 9],USDT[0.000000075883311],USTC[-0.000000046362007] |
| 01671814 | USDT[0.000000078850000] |
| 01671815 | ETH[0.000000100000000],RAY[0.795776980000000],USD[-0.005395723406831 2] |
| 01671818 | BAO[0.966499840000000],IMX[0.077965076250000],MNGO[0.485337430000000],SPELL[20.754732520000000],USD[0.000000091337068],USDT[0.000000087744351] |
| 01671821 | BTC[0.000091354050000],BULL[1.423597842100000],ETH[1.899141084400000],ETHW[1.891805321400000],FTT[14.107833290000000],LUNA2[0.318945567600000],LUNC[89450.068843860000000],TLM[951.000000000000000],USD[953.368722752228160],USDT[2070.908789576900072 1],WRX[332.001660000000000],XRP[2.528905279143460 0],AUDIO[1.046608310000000],BAO[1.000000000000000],EUR[0.448262967866553 1],FRONT[1.020172870000000],TRX[1.000000000000000],UBXT[3.000000000000000],USDT[0.221423480000000] |
| 01671830 | BAO[0.004000047451136],FTT[0.000000051155000],TRX[0.000000100000000] |
| 01671831 | CQT[0.870610000000000],ETHW[1.123966690000000],FTT[47.773173658959150 0],NFT[3847471526393900311[1],NFT[3896567465871233061[1],NFT[3966726519693555551[1],NFT[4763885490027411341[1],NFT[5452837048222463381[1],NFT[5700543154711563721[1],SOL[0.000000004992000],TRX[0.000220000000000],USD[-0.448469456903800 3],USDT[0.000000133716386] |
| 01671833 | AKRO[1511.000000000000000],USD[0.018876502369652 2],USDT[0.000000154038128] |
| 01671834 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01671836 | ETHW[0.000306530000000000],USD[4.268123137019857Z] |
| 01671837 | BTC[0.000000062249040],USD[0.2800472860000000] |
| 01671838 | USD[5.000000000000000] |
| 01671847 | SXPBULL[1060.798410000000000000],TOMOBULL[3299.373000000000000000],USD[1.285686739000000],USDT[0.108900022239160],XRPBULL[5909.008200000000000],XTZBULL[28.994490000000000000] |
| 01671855 | FTT[0.062863822486018],USD[0.002850805000000],USDT[0.000000072000000] |
| 01671858 | EUR[0.070940480000000],SOL[0.008904550000000],USD[1.048114556753249Z],XRP[0.074340000000000000] |
| 01671861 | USD[0.003992844190000] |
| 01671864 | USD[-0.133713977546206],USDT[0.207705872817019Z] |
| 01671866 | HT[0.000000006789500],TRX[0.002300000000000],USD[0.000000352991069] |
| 01671868 | BTC[0.000000035207500],USDT[0.000000010000000] |
| 01671869 | USD[133.269691500000000],USDT[0.000000038181811] |
| 01671870 | BNB[0.000000100000000],HT[0.000000050000000],MATIC[0.000000092832016],SOL[0.000000009122965Z],TOMO[0.000000004000000],TRX[0.000000065290794],USDT[0.000012995877197] |
| 01671872 | ATLAS[2079.630568000000000000],AURY[2.000000000000000],FTT[6.398869060000000],MNGO[439.923176000000000000],POLIS[0.092000000000000],RAY[2.967718580000000],SRM[32.737614150000000],USD[11.850731615025614Z],STEP[298.547864440000000],USD[0.000000024674916] |
| 01671874 | BTC[0.000393701361475O],SOL[0.727769390000000],USD[0.000329170228118B],USDT[0.000000051262563] |
| 01671876 | ATOM[45.000000000000000],BTC[0.016900000000000],BUSD[950.000000000000000],DOT[127.700000000000000],ETH[2.631000000000000],ETHW[1.982000000000000],FTT[15.400000000000000],LUNA2[4.692216058000000],LUNA2_LOCKED[10.948504140000000],LUNC[1021739.925618000000000],NEAR[210.600000000000000] |
| 01671878 | ETH[0.000000008231792],USD[0.000000144056498] |
| 01671886 | MNGO[9.938000000000000],TRX[0.000011000000000],USD[-0.000000445132473],USDT[0.000000055305120] |
| 01671887 | BNB[0.000000035182226],CHZ[0.000000007000000],HT[0.000000085468584],LINK[0.000000070684636],MATIC[0.000000042202236],OKB[0.000000043527386],SOL[-0.000000002587019],TRX[0.000000008654578] |
| 01671888 | AVAX[0.000000005000000],BTC[0.000000066281556B],ETH[0.000000019393472],ETHW[0.000000006381590],FTT[0.000000017146800],USD[0.007321307125398],USDT[0.000000084789440] |
| 01671889 | BICO[1.000000000000000],BUSD[35.894163890000000],SWEAT[679.000000000000000],TRX[18.700010000000000],USD[16.463160000541900000000000000] |
| 01671890 | ADABULL[0.000009346000000],BNB[0.001766950000000],DOGEBULL[0.000933924943849O],MATICBULL[0.096300000000000],THETABULL[0.051989606400000],USD[0.089693492800000],USDT[0.009240560000000] |
| 01671892 | LUNA2[0.075646394310000],LUNA2_LOCKED[0.176508253400000O],LUNC[16472.161626000000000],USDT[0.460076015447170O] |
| 01671900 | BAO[1.000000000000000],USDT[0.000000019607836] |
| 01671903 | SOL[0.005000000000000],USD[25.000000000000000] |
| 01671905 | USD[0.000000088000000] |
| 01671908 | USD[0.000000171928212],USDT[0.000000002260932] |
| 01671914 | BTC[0.000000070933900],FTM[0.084909432309480O],FTT[0.001113203204108T],HT[999.900000000038227O0],LUNA2[0.000000430569431],LUNA2_LOCKED[0.000001004662004],LUNC[0.009375737391180O],TRX[0.000803968546420O],USD[0.000000091388394],USDT[0.007599404886590T],USTC[0.000000008731800] |
| 01671920 | TRX[0.000700000000000],USD[-0.304551106770130T],USDT[1.036544406221920] |
| 01671921 | USD[0.000000050000000] |
| 01671922 | USD[0.000001807224288] |
| 01671923 | SOL[0.021157230000000] |
| 01671924 | DOGEBULL[5275.845523130000000],TRX[0.000046000000000],USD[0.016587078000000],USDT[0.000000012200985] |
| 01671926 | USD[5.000000000000000] |
| 01671932 | DENT[1.000000000000000],RSR[1.000000000000000],USDT[17.199573630000000] |
| 01671933 | BNB[0.000000101957400],FTT[0.000000010022087],HT[0.000000100000000],LUNA2[0.001292569454000O],LUNA2_LOCKED[0.003015995393000O],LUNC[281.459720000000000],NFT (3197495390725625O6)[1],NFT (3488757927762440049)[1],NFT (4132884211986361541)[1],SOL[0.000000007779577],TRX[0.000340000000000],USDT[0.000000037708187] |
| 01671938 | AAVE[0.000000029691600],BTC[0.000000007500000],ETH[8.604818643826911],FTT[150.076502900000000],LRC[1.000000000000000],NFT (4506419138863764O7)[1],TRX[0.007770000000000],USD[0.795211264579008O],USDT[0.000012140636435] |
| 01671939 | TRX[0.100777000000000],USDT[3.441552077500000] |
| 01671945 | BNB[0.056562160000000],BUSD[139.248839190000000],ETH[0.026067570000000],ETHW[143.231649060000000],FTT[0.097393187491970],LUNA2[0.000000235313454],LUNA2_LOCKED[0.000000549064726],SOL[0.000000005969482],USDT[0.000000005195900] |
| 01671946 | BTC[0.000000036000000],EUR[0.000000024701052],FTT[0.000000000361286],LUNA2[0.002436661052000O],LUNA2_LOCKED[0.005685542455000O],RAY[29.167462440000000],USD[19155.748751258420641],USTC[0.344916000000000] |
| 01671947 | USD[0.213153724165953Z],USDT[0.000001470075Z] |
| 01671954 | APE[0.000000005708250],BADGER[0.000000096791926],BNB[0.000000010000000],DOGE[0.000000056000000],ETH[0.000000008254416Z],EUR[0.000000065491105],FTT[0.000036089646482],KSHIB[0.000000000567377],LUNA2[0.004376671143000O],LUNA2_LOCKED[0.010212232670000O],LUNC[953.029356000000000],RAY[-0.000000019897910],SAND[0.000000023738572],SHIB[0.000000034704217],SLP[112355.105377296920544],SPELL[0.000000017147756],STMX[0.000000085168460],TRY[0.000000152677400],USD[0.003200336865372],USDT[0.000000008914113] |
| 01671955 | LINKBULL[71.800000000000000],OXY[71.000000000000000],THETABULL[8.896639170000000],USD[0.000000087114362],USDT[0.085443458193959O],XRPBULL[13560.000000000000000] |
| 01671956 | ETH[0.036836440000000],ETHW[0.010980879361984],SOL[0.009490990000000],USD[-33.324273698304131],USDT[0.000200000000000] |
| 01671959 | ETH[0.000224662133950O],ETHW[0.000224662133950O],EUR[0.000018704005903Z],USD[0.000000065201665] |
| 01671962 | FTT[0.054000000000000],SRM[8.789486500000000],SRM_LOCKED[88.560857790000000O],USD[0.055319025090000O],USDT[0.000000046159298] |
| 01671963 | FTT[0.017083044000000O],USD[0.2574338202110O4] |
| 01671964 | USD[25.000000000000000] |
| 01671965 | 1INCH[0.000000005264226O],BTC[0.000000037759638],CLV[0.000000081944331],ETH[0.000000022682280],LTC[0.000000039787412],SOL[0.000000079679492],TRX[0.000001000000000],USD[0.000026311961532],USDT[0.004037833777559] |
| 01671969 | LTC[0.145752627590000O] |
| 01671970 | DOGEBULL[5.923900000000000O],GRT[2098.000000000000000],LINKBULL[25625.130300000000000],THETABULL[8964.273535149324851Z],TRX[0.000001000000000],USD[0.000000114515499],USDT[5468.643744852544O209],VETBULL[89020.000000000000000],XTZBULL[494500.000000000000000] |
| 01671972 | BTC[0.002731440000000O],EUR[67.970037889229830O4] |
| 01671973 | ADABULL[0.000000074000000],BNBBULL[0.000000010000000],COMP[0.000000030000000],ETHBULL[0.000000040000000],FTT[25.000000000000000],SRM[17.240234200000000],SRM_LOCKED[210.403708110000000O],THETABULL[0.000000040000000],USD[17.338637091725702Z],USDT[0.000000071607206] |
| 01671978 | HT[0.000000020000000],USDT[0.000000785388] |
| 01671980 | AAVE[0.134443730000000O],AKRO[7.000000000000000],AUD[0.000000001559492],AXS[0.000073920000000],BAO[162.732912750000000O],BTT[0.000000910000000],CHZ[732.934610150000000],CONV[271.769115860000000O],CQT[1102.445099500000000],CRO[173.262768420000000O],CRV[33.881043780000000O],DENT[1601.353136250000000O],ETH[0.173653860000000O],ETHW[0.173389400000000O],FTT[0.193847468000000O],GRT[89.860547120000000O],HNT[2.722767290000000O],HT[3.86604945000000O],KIN[7598086.467681320044323O],LINA[86.216492720000000O],MANA[24.426107550000000O],RSR[28522.299912700000000O],SHIB[0.102345O.718579700000000O],SKL[150.286076010000000O],SLP[232.329539320000000O],STORJ[19.701549150000000O],TRX[33.000000000000000O],UBXT[819.580401440000000O],USD[0.000137548260280930],XRP[9.084067690000000O] |
| 01671982 | BTC[0.027539303885500O],SOL[0.009800000000000O],TRX[0.000005000000000],USD[-29.479085314500000O],USDT[-2.795515754063728O] |
| 01671993 | USD[0.000041102303463],USDT[0.000001239077446] |
| 01671995 | ATLAS[70.051092860000000],EUR[0.000000050666303],RAY[0.000000052609494],RUNE[0.000000054000000],TRX[0.000001000000000],USD[0.000000068845598],USDT[0.000000074422400],XRP[0.000000029645440] |
| 01671996 | ATLAS[5442.397168120000000O],FTT[0.899838000000000O],POLIS[54.823899680000000O],TRX[0.000001000000000],USD[18.130355361685000O],USDT[3.954034000000000O] |

Schedule of Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01671998 | BAO[1.0000000000000000],EUR[0.00002161786620050],KIN[12.6818016400000000],USD[0.000000000000009655] |
| 01672004 | BTC[0.0000000750000000],EUR[0.0045746000000000],FTT[40.7000000000000000],THETABULL[0.0000000073010845],USD[0.0000000034694093],USDT[0.000000043406080],USTC[0.0000001000000000],XRPBULL[0.0000000091930800] |
| 01672006 | 1INCH[0.1363008212731400],ETH[0.0000000016022219],TRX[0.0000100000000000],USD[-0.0482046878792191],USDT[0.0000000045324311] |
| 01672007 | FTT[25.2724113000000000],USD[5.0000000088765518],USDT[0.0000000082064707] |
| 01672010 | SOL[0.0000000000000000] |
| 01672012 | AVAX[0.0000000004200000],ETH[0.0000000015213400],ETHW[0.0013977745049869],GENE[0.0903200000000000],MATIC[0.0000000068088200],SOL[0.0000000007530695],STARS[0.0000000071700000],USD[0.0000000059463579],USDT[0.9000041047725906] |
| 01672014 | USD[253.6466046885726904],USDT[0.0000002521311389] |
| 01672015 | USD[0.0000000005788107],USDT[0.0000000036611872] |
| 01672017 | DOGEBEAR2021[0.0034180000000000],DOGEBULL[0.0006552000000000],ETHBULL[0.0997154200000000],LUNA[0.0250357569100000],LUNA2_LOCKED[0.0584167661300000],USD[4.6397063530703290],USDT[0.0000001858917408] |
| 01672020 | GBP[0.0000000034915006] |
| 01672024 | HT[0.0000000002000000],MATIC[0.8184097500000000],USDT[0.0000000136061858] |
| 01672025 | ATLAS[0.0000000708607630],AUDIO[0.0000000093380000],AURY[0.0000000030132000],BTC[0.0000605765095682],FTM[0.0000000202000000],FTT[0.0000000064047489],GALA[0.0000000051578954],GENE[0.0000000080000000],GODS[0.0000001000000000],IMX[0.0000000096866616],LINK[0.0000000050600000],MATIC[0.0000000049000000],OMG[0.0000000028200000],POLIS[0.0000000028282574],RSR[0.0000000083341008],SOL[0.0000000004919164],SRM[0.0000000049000000],SUSHI[0.0000000090222272],TRX[0.0000000300000000],UNI[0.0000001643820992],USD[0.0000001746719010,USDT[0.0001975500000000],ZRX[0.0000000007291790 6] |
| 01672032 | BTC[0.0000509366720000],DOGE[5518.5000000000000000],ETH[0.1196647800000000],ETHW[0.1196647800000000],FTT[11.6000000000000000],GRT[535.5317956000000000],SHIB[15979404.0524433800000000],STEP[1053.6000000000000000],THETABULL[1.0615000000000000],USD[0.0357146596500000],USDT[0.0000171143242473] |
| 01672035 | LUNA2[0.0045915514720000],LUNA2_LOCKED[0.0010713620100000],LUNC[99.9820000000000000],SOL[24.0832998000000000],USD[13.0288686584955031] |
| 01672044 | ATOMBULL[0.0000000092995416],BNB[0.0000001000000000],DENT[0.0000000093600430],DOGE[0.0000000039360430],DYDX[0.0000069821561213],LUNA2[0.3739681837000000],LUNA2_LOCKED[0.8725924287000000],SHIB[48391.7048002174781339],THETABULL[0.0000000034252760],THETAHEDGE[0.0000000076800000],TRX[7008.0000000000000000],USD[146.5685233548855319],USDT[0.0000000025054522] |
| 01672046 | USD[0.0214442192096556],USDT[0.0000000055665728] |
| 01672050 | USD[5.0000000000000000] |
| 01672051 | BAL[10.4060100432300000],BNT[0.0000000845694009],BTC[0.0142053521140460],CRO[0.0000000000000000],DOT[9.4798103666880000],ETH[0.0734470855560000],USD[0.5513004179549912],USDT[0.0049311001904663] |
| 01672052 | BAO[2.0000000000000000],BNB[0.1366436700000000],DENT[1.0000000000000000],ETH[0.0201030500000000],ETHW[0.0198566300000000],EUR[0.0219305608970551],KIN[1.0000000000000000],LINK[2.4433945500000000],LTC[0.3663686300000000],USD[537.6561583700000000] |
| 01672059 | OXY[38.8386611320000000],THETABULL[0.0571440455000000],USDT[0.0107886017190305],XRPBULL[0.0000000044801540] |
| 01672067 | STEP[0.0503800000000000],USD[0.0000000404377740],USDT[0.0000000050000000] |
| 01672070 | CITY[0.0996390000000000],USD[0.0018958520300000] |
| 01672072 | USD[25.0000000000000000] |
| 01672074 | ATOMBEAR[100000.0000000000000000],BALBULL[65.5000000000000000],DOGEBULL[1.3590000000000000],ETCBULL[2.3200000000000000],GRTBEAR[100.0000000000000000],GRTBULL[25.3000000000000000],KNCBULL[124.3000000000000000],LINKBULL[56.0921910000000000],LTCBEAR[40.0000000000000000],LTCBULL[262.0000000000000000],MATICBULL[240.6000000000000000],SUSHIBULL[102580.5060000000000000],SXPBULL[1084.0000000000000000],THETABULL[3.2845229100000000],TRX[0.0006200000000000],USD[-0.3237490832290813],USDT[0.6785177193597160],VETBULL[0.0900000000000000],ZECBULL[24.4000000000000000] |
| 01672076 | ALGO[1.0521600000000000],ATOM[0.0881560000000000],BTC[0.0000169952088532],CRV[113.9881200000000000],ETHW[0.8151544965604400],EUR[518.5419990584682705],FTT[0.0000000205200000],LUNA2[0.6695795191000000],LUNA2_LOCKED[0.5623522110000000],LUNC[145802.3500000000000000],SOL[0.0089002054484417],USD[0.6736039940232599],USDT[567.5277258533301092] |
| 01672077 | ETHBEAR[95238095.2380952300000000],USD[0.0100000000000062],XRPBEAR[2777777.7777777700000000] |
| 01672080 | BTC[0.0008933712900000],BUSD[7000.0000000000000000],EUR[678.8715215000000000],FTT[0.3549950801603349],LINK[0.0057800000000000],SPELL[95792.9800000000000000],USD[0.0000000099733542],USDT[0.0000000058819120] |
| 01672081 | ATOM[0.0984800000000000],BNBBULL[1.0000000000000000],BULL[0.0004154000000000],CEL[0.0000000000448500],ETHBULL[0.0896340000000000],HEDGE[0.0002851700000000],ORBS[3.7020000000000000],TRX[0.3643470000000000],USD[0.0762523484662938],USDT[555.5780191607554486] |
| 01672083 | FTT[25.0115886000000000],LUNA2[0.0009258693487000],LUNA2_LOCKED[0.0216036181400000],LUNC[201.6100000000000000],USD[2474.6444400252673520],USDC[1000.0000000000000000],USDT[0.0100000000000000] |
| 01672086 | FTT[0.0014462158834628],THETABULL[0.0138564000000000],USD[0.1854992294000000],USDT[0.0000000050000000] |
| 01672089 | BICO[0.9692200000000000],GODS[0.0247220000000000],SOL[0.0081228000000000],SPELL[25.8650000000000000],USD[0.0165230000000000],USDT[0.0000000051096288] |
| 01672094 | USD[22.8046417177323208] |
| 01672096 | ATOMBULL[0.9916000000000000],ETH[-0.0001006371613530],ETHW[-0.0000999962312452],THETABULL[0.0007386200000000],USD[0.9255067728083216],USDT[3.3166519662793771] |
| 01672100 | CQT[0.5478941878772100],TRX[0.3292940000000000],USD[0.0015108299642919],USDT[0.0000000045633426] |
| 01672101 | USD[0.0000000450145852],USDT[24.9762975289499924] |
| 01672105 | HT[0.0000000078419500] |
| 01672107 | THETABULL[2.6073045180000000],USD[44.1189702800000000],USDT[0.0000000142751892],XRPBULL[1979.6238000000000000] |
| 01672109 | TRX[26.0000000000000000],USD[-0.1791421545000000] |
| 01672110 | USD[0.0089113634819200],USDT[0.0000000029901696] |
| 01672111 | BNB[0.0000000012678766],FTT[0.0000001000000000],SOL[0.0000000071793263],TRX[0.0000000015987268],USD[0.0000000003175933] |
| 01672113 | BTC[0.0690000040126850],LUNA2[4.5932962080000000],LUNA2_LOCKED[10.7176911500000000],USD[184.6676546846397000] |
| 01672114 | BCH[0.0000000000334611],BTC[0.0000000062106570],DOGE[0.0000000003385272],FTT[0.0000000009163553],LUNA2[0.0064276493230000],LUNA2_LOCKED[0.0149978484200000],LUNC[139.9634019000000000],SOL[0.0000000085906290],SRM[0.0000000021968],TRX[0.0000007555326],USD[0.0000030910047417],USDT[0.0000000034032118],USTC[0.0000000000000000] |
| 01672115 | AAVE[0.0097128800000000],AVAX[0.9990300000000000],AXS[0.0997090000000000],BCH[0.0198321000000000],BUSD[82.6019832100000000],CHZ[9.9418000000000000],EUR[0.0112107133955132],FTT[3.9555534800000000],LUNA2[0.0009184756200000],LUNA2_LOCKED[0.0002143109780000],LUNC[20.0000000000000000],SHIB[71823.2044198800000000],SUSHI[0.1830814295904400],TRX[0.0383933805858400],USD[20.0000000030023612],USDT[0.0000000956771128],XRP[0.3156210000000000] |
| 01672120 | FTT[0.1169376819140311],USD[0.0053537318000000],USDT[0.0000000031363947] |
| 01672122 | AVAX[0.0000001000000000],BTC[0.0000000073868896],ETH[0.0000000003550536],USD[0.0000000196524056],USDT[0.0235073343640206] |
| 01672123 | BNB[0.0000000096800000],STEP[0.0948400000000000],TRX[0.0003310000000000],USD[4.9882884657334450],USDT[0.0000000005407660] |
| 01672124 | RAY[234.3504541200000000],SOL[66.6811762600000000] |
| 01672125 | ETHW[13.0500000000000000],USD[8.0514139214313292],USDT[0.0165467180079701] |
| 01672129 | USD[0.0712250700000000] |
| 01672131 | KIN[2.0000000000000000],USD[0.0000000027538036] |
| 01672136 | DOGEBULL[0.0013000000000000],USD[0.0015454030755600],USDT[0.0000000534765592] |
| 01672137 | HMT[0.0333333300000000],USD[25.0000000013346631],USDT[3.6622098850000000] |
| 01672139 | SOL[0.0050000000000000],USD[25.0000000000000000] |
| 01672141 | USD[0.0000788522000000] |
| 01672142 | EUR[0.0000000083132024],FTT[0.0000000564354428],SOL[0.8768723900000000],USD[0.0000004571810205] |
| 01672149 | USD[0.0000000088838244] |
| 01672150 | ATLAS[4020.0000000000000000],BULL[0.1333900000000000],DOGEBULL[12.3584000000000000],ETHBULL[0.7956000000000000],FTT[22.3000000000000000],USD[-72.0273805243269650],USDT[539.3064471890000000] |
| 01672155 | USD[0.0000000039394870],USDT[0.0000037500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01672156 | FTM[0.000000000961 7096],SPELL[0.000000002 4767534],STEP[0.00000000008 8100],USD[0.0957704506303060] |
| 01672157 | ETH[0.199960000000000],ETHW[0.199960000000000],RAY[0.000000010000000],RUNE[99.980000000000000],SOL[3.215632810000000],TRX[0.000020000000000],USD[53.466879863691080900000000000],USDT[0.000000069002085] |
| 01672160 | USDT[0.0000000011005777] |
| 01672165 | SOL[0.00000005312 6780],TRX[0.0000000042831002] |
| 01672167 | FTT[0.021185385937 1780],LUNA2[1.164005916000000000],LUNA2_LOCKED[2.716013803000000000],USD[0.319096279447 41034],USDT[0.00000000221 11169] |
| 01672169 | EUR[0.000000020622 1514],KIN2.000000000000000000],STEP[0.000000004580000],TRX[1.402704950000000],USD[0.0145663744290729] |
| 01672170 | BTC[0.000069971 3838400],ETH[0.000901890961 0718],ETHW[0.000901890961 0718],EUR[0.000000035150824],FTT[5.356150290000000],SOL[2.266046850000000],TRX[3168.480282841 1769005],USD[0.000000235783200],XRP[261.7183311 60000000] |
| 01672176 | USD[0.5193000000000000] |
| 01672178 | USD[0.0016708100000000] |
| 01672181 | EUR[465.080689314449 1026],USD[0.000000008656424] |
| 01672185 | BAO[2.00000000000000000],BRZ[0.000000002917 1116],MATIC[0.0000000074744274],USD[0.0000001117687114] |
| 01672187 | AVAX[0.0248385213329881],BTC[0.0000000150407465],ETH[0.0000000011492074],ETHW[-0.0004875461913596],FTM[0.0000000015829397],FTT[0.0096062313693000],LOOKS[0.000000100000000],LUNA2[0.0000031145083],LUNA2_LOCKED[0.0000000726728526],LUNC[0.0067820000000000],USD[0.0137383445967392],USDT[-0.0081738583565573] |
| 01672188 | USD[0.4827247200000000] |
| 01672193 | HT[0.0000000010000000] |
| 01672194 | USD[1.7158946877950000],USDT[0.0063023105906337] |
| 01672196 | ADABULL[0.585490925000000],BTC[0.0060333087545375],CRV[11.329291060000000],DFL[41.7471908375999259],DOGEBULL[86.9776103900000000],ENS[0.1799772000000000],ETHBULL[0.0068368000000000],FTT[0.7820057500000000],GODS[0.0000000044408909],GRTBULL[7.6639190000000000],LINK[1.5700021300000000],MATIC[2.5.840765300000000],MATICBULL[1021.9875217200000000],RUNE[33.5326831200000000],SHIB[1944768.5725398600000000],SOL[8.8610325000000000],SOS[8494053.0000000000000000],STEP[3600.8002319 1382020],SUSHIBULL[39869405.8800000000000000],TONCOIN[26.2462452100000000],USD[0.0930470571355786],USDT[0.71793 553808951590] |
| 01672197 | BTC[0.0000000071738500],USD[0.0000000084423916],USDT[0.0000000094505963] |
| 01672198 | USD[0.0000000000000000],USDT[0.0000000082864468] |
| 01672199 | USD[10.0000000000000000] |
| 01672202 | EUR[0.0000000036391176],USDT[0.0000000064350824] |
| 01672210 | TRX[0.0000150000000000],USD[120.5821423872 22935] |
| 01672212 | BULLSHIT[65.1460300400000000],DEFIBULL[184.7630400000000000],MIDBULL[4.0681862000000000],THETABULL[1.3622275000000000],TRX[0.000010000000000],USD[0.3533977200000000],USDT[0.0000000438211068] |
| 01672214 | DOGEBULL[2647.9073174000000000],DOT[0.0960000000000000],ETH[0.0001554200000000],ETHBULL[0.0000849200000000],ETHW[0.0001554200000000],TRX[0.000046000000000],USD[24.6232480517831040],USDT[0.0000000003024 1473],XRPBULL[114741.7540000000000000] |
| 01672215 | DFL[389.9220000000000000],DOGEBULL[0.0005048000000000],TRX[0.000001000000000],USD[1.8824002276133968],USDT[0.0000000060441446] |
| 01672217 | AAVE[0.0048964241030700],AMPL[0.000000001829 4040],BNB[0.0000000058712400],FTT[155.6949520000000000],GMT[0.0217000000000000],GST[0.0271454100000000],SOL[0.0094808038777000],USD[0.000000001226405],USDT[0.0000000065808863] |
| 01672219 | DOGEBULL[1.8280000000000000],USD[0.0565344250000000],USDT[0.0000000036815510] |
| 01672224 | USD[1.9625160175000000] |
| 01672225 | SRM[12.7537814400000000],SRM_LOCKED[79.5056715900000000],USD[0.0089897479850000],USDT[0.5800000000000000] |
| 01672226 | BTC[0.0000021100000000],USD[0.0022500700000000] |
| 01672227 | FTT[8.4450000000000000] |
| 01672228 | BTC[0.0291506977677816],ETH[0.0923276600000000],ETHW[0.0923276600000000],FTT[2.2206550400000000],SOL[1.5436752700000000],USD[0.0000427364069679],USDT[0.000340546497536] |
| 01672230 | USD[0.0000000032895822],USDT[0.0000000097716936] |
| 01672231 | BTC[0.0000000029266000],ETHBULL[0.000000093500000],ETHW[0.1980000000000000],SOL[0.0057183100000000],THETABULL[30.0000000000000000],USD[0.0083682812831570],USD[532.6894345996428299],VETBULL[0.0000000046824310] |
| 01672237 | TRX[0.0000001000000000],USDT[4.1408918000000000] |
| 01672239 | AAVE[0.0000000099581194],ALPHA[1.000005000000000],AMPL[0.000000009086208],BNB[0.0000000211834 14],BNT[0.0000000163686606],BRZ[0.0025000000000000],BTC[1.4232664240000000],CEL[0.0000000081228767],ETH[0.0000630217163865],ETHW[0.0000630117163865],FTT[615.5738015374732000],HNT[0.000000500000000],LEO[0.000000000904406301],LINA2[0.002923324015090],LUNA2_LOCKED[0.006821089367 2100],LUNC[1.9145433759700500],MKR[0.000000050000000],PAXG[0.000000004500000],SECO[0.00200000000000000],SOL[0.000000022018952S],SRM[1.5623121800000000],SRM_LOCKED[136.1976878200000000],TRX[0.0015540096826448],USD[4375.0780888807 14352],USDT[0.0073121908936215],USTC[0.41256604847 88167],YFI[0.000000051196245] |
| 01672240 | AMPL[0.0000000078962946],MATH[0.0950400000000000],USD[0.0000003560838556],USDT[815.2500000234826299] |
| 01672244 | ATOMBULL[0.000000001636804],FTT[0.000000093773080],THETABULL[78.1411284294246047],USD[02.2187360000000000],USDT[0.0000000060637446],XRPBULL[0.0000000091500000] |
| 01672245 | MNGO[9.9920000000000000],TRX[0.0000010000000000],USD[0.3461365562000000] |
| 01672251 | USD[10.0666670900000000] |
| 01672255 | USD[0.0000000050000000],USDT[0.8093452696946902] |
| 01672258 | USD[0.0003041160042400],USD[0.0000005890598858] |
| 01672260 | BTC[0.4365184600000000],FTT[0.0843820000000000],LUNA2[1.8386022190000000],LUNA2_LOCKED[4.2854051780000000],LUNC[399924.00000000000000000],MNGO[3.8279000000000000],NEAR[0.0528990000000000],SLND[0.0851450000000000],SRM[9.9620000000000000],TRX[0.000010000000000],UNI[0.0777700000000000],USD[6.140 00000001469126] |
| 01672261 | THETABULL[0.000000000000000000],USD[0.0000001149845 73],USDT[0.00000000152149 44] |
| 01672263 | GBP[0.0000000036610094] |
| 01672265 | BNB[0.0007601400000000],DENT[800.0000000000000000],FTT[15.1981570000000000],USD[0.1907840233000000],USDT[2.3517257480000000] |
| 01672266 | BAL[28.7051426000000000],DYDX[10.00000000000000000],EUR[0.0000001045538 28],FTM[1.4445484400000000],TRX[0.000010000000000],USD[-1.9349763633300000] |
| 01672272 | LINA[2346.3864510700000000],USD[0.0000000009253712] |
| 01672275 | EUR[18.6297374100000000],USD[-12.0382892296155000] |
| 01672276 | TRX[0.0000450000000000],USD[0.4534862165000000] |
| 01672277 | BTC[0.6998290000000000],ETH[18.0005476450000000],ETHW[18.0005476355498704],EUR[5895.8119568175092936],FTT[80.6139197720673360],USD[0.2188223728773648],USD[148630.3926640120838948] |
| 01672281 | BNB[0.0000000000000000],DOGEBULL[58.1318500],CRO[4890.00000000000000000],DOG[4075.9000000000000000],ETH[0.0000001000499993],EUR[0.0000000333343379],FTT[22.3000000017637789],MNGO[16540.0000000000000000],SRM[0.0003805200000000],SRM_LOCKED[0.0942193400000000],USD[0.0410896013583268],USDT[0.00 00000108919928] |
| 01672284 | MATIC[0.0000000369282662],TRX[0.0000010000000000],USDT[0.0000000039819095] |
| 01672285 | USDT[2.2741120845841796] |
| 01672288 | FTT[29.9000000000000000],USD[0.0000000037525000],USDT[0.0000000065000000] |
| 01672290 | BNB[0.0000000024706980],ETH[0.000000041867622],NFT[2939942288670147 95][1],NFT[5447871276638695 58][1],SOL[0.000000007970000],TRX[0.0000000 97050000],USD[0.0000013250399293],USDT[0.0000000094358736] |
| 01672294 | HT[0.0000000057406000],NFT[3759185163622742 31][1],NFT[3938311028705961 44][1],USD[0.0000000049026451[1] |
| 01672295 | USD[-1.5354591056500000],USDT[8.0900000000000000] |
| 01672299 | BNB[0.0000001000000000],CRO[40.0000000000000000],DOGE[0.2997402001779945],DOGEBULL[18619.2126462138 43256],ETHBULL[1.0000000000000000],FTT[0.0000000067896972],LUNA2[1.4968938620000000],LUNA2_LOCKED[3.4927524500000000],TRX[0.0012360000000000],USD[0.2007959830634910],USDT[0.0000001420281325],XRPBULL[800.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01672300 | BTC[0.000000001072900],BUSD[100.000000000000000],DOT[1606.581618345254620],ETH[0.000000038048500],ETHW[0.004840617747400],FTT[576.766729500000000],LINK[0.000000007035700],LUNA2[51.916506430000000],LUNA2_LOCKED[121.138515000000000],LUNC[85.487434324992040],SOL[73.385164460943000],SRM[6.369448000000200],SRM_LOCKED[144.452719380000000000],USD[32990.309870126043490000000000000],USDT[0.000000090363300],USTC[2348.976839366826140000],WBTC[0.00070289616820000] |
| 01672302 | AVAX[0.000000001703500],BNB[0.000000010000000],CRO[0.000000009331000],ETH[0.000000123835700],LUNA2[0.027796869110000000],LUNA2_LOCKED[0.064859361280000],LWC[6052.826772002657532400],SOL[0.000000009746200],TRX[0.348584066385754],USD[56.773621115351876],USDT[0.000000009214410] |
| 01672303 | AVAX[0.000000098738695],BNB[0.000000024243292],C98[0.000000093588021],ETH[0.000000067241356],HT[0.000000151836470],LTC[0.000000006591812],MATIC[0.000000037091095],SOL[-0.000000004016072],TRX[0.000000002751593],USD[0.000024397553204],USDT[0.000000032395958] |
| 01672308 | APT[3.725259781824969],ETH[0.685770328061783],ETHW[0.426524262292874],FTT[0.050943890000000],LUNA2[0.009565483508000],LUNA2_LOCKED[0.002231946152000],LUNC[208.290417300000000],NFT [386046192513225688][1],NFT [449701693756055976][1],NFT [533906894703678518][1],NFT [563855643703678518][1],USD[1556030948] |
| 01672312 | ETH[0.001674000000000],ETHW[0.001674000000000],USD[2.000315663093848] |
| 01672313 | ADAHEDGE[0.000000083455832],AGLD[0.000000020763910],AUDIO[0.000000001161281],BTC[0.000749798915266[1],C98[0.000000003764449],CHZ[0.000000062725673],CRO[0.000000046236520],CRV[0.000000001178008],DAWN[0.000000070000000],DOGE[3.589698091850500600],EDEN[0.000000008189883],ETH[0.003000000476285800],ETHW[0.000000017743530],FTM[0.000000004019035],FTT[0.100433428901026],LINA[0.000000000748400],MEDIA[0.000000003797300],MTL[0.278305629984000],PAXG[0.000000029300000],POLIS[0.000000004655373],RAMP[0.000000002380732],RUNE[0.000000008941800000],17538115,LP[0.000000007196277],SOL[0.000000064906338],STEP[0.000000075967104],TRX[0.000000092473210],USD[0.000000736363546],VETBULL[0.000000004245000],XAUT[0.000000078446374],XRP[0.000000089418000] |
| 01672316 | BTC[0.000030000000000],EUR[1991.529709167000000],USD[3.360236961125000] |
| 01672319 | SOL[0.000000097500000] |
| 01672321 | USD[0.000000068000000] |
| 01672324 | LUNA[0.042178565150000],LUNA2_LOCKED[0.098416652020000],LUNC[226.410345790000000],TRX[0.000029000000000],USD[0.00207098164765576],USDT[0.000000087152594] |
| 01672326 | ATLAS[1000.000000000000000],TRX[0.000001000000000],USD[12.683072770000000],USDT[0.000000009186632] |
| 01672328 | DOGEBULL[5.378660438923496],TRX[0.000002000000000],USDT[0.000000031166533349] |
| 01672333 | LUNA2[0.000041164178360],LUNA2_LOCKED[0.000033049749520],LUNC[3.084279660000000],USD[0.018562528739430] |
| 01672335 | USD[25.000000000000000] |
| 01672339 | USD[0.000000036058328],USDT[0.000000010265087] |
| 01672340 | ETHW[0.000346860000000],GENE[0.059311790000000],NFT [318472105883208378][1],NFT [370058316092042583][1],NFT [542486406751907888][1],SLRS[19.996000000000000],USD[0.688689146153677],USDT[1.46850000000000] |
| 01672345 | FTT[32.199620000000000],KIN[106637976.870250000000000],MATIC[3.883506000000000],TRX[0.000001000000000],USD[0.000000010678122],USDT[0.000000035944530] |
| 01672348 | ATLAS[0.000000017145625],ATOM[0.000000001743200],AVAX[0.000000055468400],BTC[0.000000027450700],CLV[0.000000042194665],DOGE[0.000000001386000],DOT[0.000000100000000],ETH[0.000000010000000],ETHW[0.000000034461301],FTM[0.000000013291430],LINK[0.000000005286130],LTC[0.000000001529975],LUNA2[0.006428164294000],LUNA2_LOCKED[0.014999050200000],LUNC[521.839577149753461],MATIC[0.000000010352287],MER[0.000000025291856],MNGO[0.000000003860000],RAY[0.000000034461301],SOL[0.000000006353281],STEP[0.000000048413509],USD[0.095045888676137],USDT[0.000000251367653] |
| 01672352 | DENT[6564.835495200000000],TRX[516.000000000000000],USD[0.000000083472086],XRP[204.000000000000000] |
| 01672353 | USD[0.536855068981310] |
| 01672354 | BNB[0.000004000000000],USD[0.000000594512622],USDT[0.000000021530080] |
| 01672356 | BNB[0.001539600000000],BNBBULL[0.000600000000000],SHIB[200000.000000000000000],USD[1.51450725464277351,USDT[-1.0502117409920169] |
| 01672364 | USD[0.000197101540256],USDT[0.000000073507848] |
| 01672365 | BTC[0.000000000000000],ETH[0.000000006000000],ETHW[0.000000006000000],USD[1.184977109839226],USDT[0.000000210218477] |
| 01672366 | BNB[0.000000000400000],NFT [484878009636342178][1],NFT [572659964810505033][1],NFT [574037639080165989][1] |
| 01672369 | ATLAS[9.862600000000000],FTT[8.500000000000000],SRM[0.104463590000000],THETABULL[0.00530000000000000],USD[2.772161250002982900,USDT[0.0000000100498075],XLMBULL[0.900000000000000] |
| 01672371 | AVAX[0.500000000000000],BTC[0.051500000000000],SOL[4.68959910000000000],USD[2.1230593222500000] |
| 01672373 | USD[30.000000000000000] |
| 01672375 | ETH[0.000000069000000],TRX[0.000020000000000],UBXT[1.000000000000000] |
| 01672379 | USD[1.569032693098030] |
| 01672380 | THETABULL[1.658316387000000],USD[0.639934917750000],USDT[0.000000000965560] |
| 01672382 | LUNA2[0.390198982700000],LUNA2_LOCKED[0.910464292900000],LUNC[84966.65000000000000],TRX[0.000778000000000],USD[0.000000089851350],USDT[0.000000092538200] |
| 01672385 | MATIC[0.925557000000000],USD[0.000000054086188],USDT[1.665175403750000] |
| 01672391 | DOGEBULL[0.135600000000000],USD[0.011434544000000],USDT[0.000000013547152] |
| 01672392 | BNB[0.004521530000000],BTC[0.000200002796900],USD[0.162774187692865],USDT[0.009031840000000] |
| 01672395 | DOGEBULL[6.425434720000000],USD[0.008579943000000],USDT[0.000000078793563] |
| 01672397 | BAND[0.000000025601183],BAO[4.000000000000000],BNB[0.000000015612271],CHF[0.000000031186357],DENT[2.000000000000000],ETHW[0.000000058219573],FTT[0.000000068721980],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000169296898] |
| 01672398 | SOL[0.000000000000000],USD[25.000000000000000] |
| 01672399 | BTC[0.000018490000000],SOL[0.151866440000000],USD[0.076916586163133],USDT[0.006510015659787] |
| 01672400 | ETH[2.075085970000000],ETHW[1.068770180000000],GBP[5.734807614703669],SOL[17.708958740000000],USD[77.430262893698356] |
| 01672403 | DOGEBULL[6.642138190000000],USD[0.214004300000000],USDT[0.000010191988200] |
| 01672404 | AKRO[2.000000000000000],AUD[0.000000080543068],BAO[1.000000000000000],BTC[0.355997860000000],DENT[3.000000000000000],DOGE[2.000000000000000],ETH[2.092769440000000],ETHW[2.091962220000000],FTT[90.619038760000000],HOLY[1.083350700000000],HXRO[1.000000000000000],RSR[2.000000000000000],SECO[1.083618310000000],SRM[707.269799519328000],TOMO[1.043819910000000],TRX[1.000047000000000],UBXT[4.000000000000000],USD[0.000000382666186],USDT[0.000000078125446] |
| 01672407 | AAVE[0.459462820000000],BTC[0.638821860000000],DOGE[BULL[2.084000000000000],DOGEBULL[2.284000000000000],EOSBULL[162869.733000000000000],ETH[2.344847280000000],ETHW[0.234690800000000],FTM[128.345017940000000],FTT[26.777444480000000],GRT[1502.918659250000000],LINK[41.047094370000000],SOL[4.145552560000000],THETABULL[2.515989132000000],USD[10953.014934529142791],USDT[0.007705428852888],VETBULL[101.280981000000000],XTZBULL[2859.460590000000000] |
| 01672408 | BAO[1.000000000000000],BTC[0.002025210000000],USD[0.000032075492932] |
| 01672410 | STEP[0.006292000000000],USD[0.000000012237484],USDT[0.000000062179657] |
| 01672411 | TRX[223.446835725381970] |
| 01672415 | BNB[0.000000066939850],BTC[0.000000098964690],ETH[-0.000000008012307],GENE[0.000000074566980],HT[0.000000066382172],LTC[0.000000004531700],MATIC[0.000000007030850],SOL[0.000000038916753],TRX[0.000014006242580],USD[0.000000026616846],USDT[0.000002786259391] |
| 01672416 | LUNA[214.883286300000000],LUNA2_LOCKED[34.727673470000000],USD[0.006500264703096] |
| 01672419 | BTC[0.000092666800000],SOL[0.009825400000000],USD[33.082342570813402],USDT[0.000000017734149] |
| 01672422 | HT[0.000000002800000] |
| 01672423 | ETH[0.000000098697336],SOL[0.000000104960000],USD[0.000102141178763] |
| 01672433 | FTT[10.000000000000000],USD[1.627330395655000000000000] |
| 01672434 | SOL[0.001555000000000],USD[0.034197630000000],USDT[0.000000044976472] |
| 01672435 | TRX[1096.166967040000000] |
| 01672436 | USD[10.828857620000000],USDT[0.055776053190872200000] |
| 01672440 | BTC[0.000000014321082],ETH[0.000000005200000],ETHW[1.000426965200000],FTM[0.000000001302416],FTT[0.000000002892546],SOL[0.000000653205972],USD[0.000469572007839],USDT[0.000000254518776] |
| 01672444 | BTC[0.000031500000000],SPA[9.982000000000000],USD[0.054528013046985000],USDT[2.1231262854126413] |
| 01672445 | TRX[0.000001000000000],USD[0.000000003674975],USDT[0.000000070622632] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01672446 | BNB[0.000000001707532.3],COMPBULL[3118.328720000000000],ETH[-0.000000002000000],THETABULL[376700.000000005350000],USD[0.0094884873368189],USDT[0.000000049718499] |
| 01672449 | BTC[0.0913908176483000],CHF[0.000000508045842.5],ETH[0.510873990000000],FTT[4.300484680000000],IMX[2.299895240000000],LINK[0.022510860000000],RAY[32.184541330000000],SOL[7.217677396000000],SRM[48.447588630000000],SRM_LOCKED[0.729660060000000],USD[0.010948204961232.8],USDT[1.347351670540000 00] |
| 01672450 | STEP[0.074580000000000],USD[0.407077435000000] |
| 01672453 | BTC[0.000000013006400],TRX[0.000007000000000],USDT[0.469637177442900] |
| 01672459 | BTC[0.0000000011921216],EUR[0.0019455000000000],FTT[0.000000009323527],SOL[1.620000000000000],SRM[0.000000002000000],USD[9.3167670974827221],USDT[0.9431554635722709] |
| 01672462 | ATOM[0.000000070000000],BNB[0.000000063077014],ETH[-0.000000009686021],HT[0.000000009766994],LUNA2[0.000070432906400],LUNA2_LOCKED[0.0001643436448000],LUNC[15.336932000000000],MATIC[0.000000031785555],NFT (350360544740212129)[1],NFT (391955352413600926)[1],NFT (522264064517420515)[1],SOL[0.000000038000000],TRX[0.000000037591838],USDT[0.000000004954411],USTC[0.000000049500000] |
| 01672464 | ATLAS[130.000000000000000],CHZ[409.884000000000000],CRV[7.000000000000000],ETH[0.000800000000000],ETHW[9.986886400000000],KIN[124531.000000000000000],LTC[0.880000000000000],POLIS[5.998400000000000],SHIB[541343.105079600000000],TRX[0.000010000000000],USD[36.301245867005996],USDT[0.0000000427327.12] |
| 01672465 | USD[0.1565554700000000] |
| 01672466 | AVAX[0.000000060821998],BNB[0.000000052987700],BUSD[19.900000000000000],ETH[0.000000069909751],SOL[0.000001552587],SUSHI[0.000000061203564],USD[0.1412649461249444],USDT[0.0082683091850010] |
| 01672469 | USDT[0.0000000070699401] |
| 01672471 | ETH[0.0000051200000000],ETHW[0.0000051200000000] |
| 01672472 | THETABULL[3.0020000000000000],USD[0.1665562649871375] |
| 01672473 | STEP[1235.0652930000000000],USD[0.9651345000000000] |
| 01672474 | ATLAS[8.2432000000000000],BULL[0.000016859828800040],DOGEBULL[0.0000177405000000000],FTT[0.002106000000000],SUSHIBULL[9757.034000000000000],SXPBULL[7.069200000000000],THETABULL[0.0017811000000000],USD[-0.000028813281232309],USDT[0.0080802695000000] |
| 01672476 | USD[0.0161848000000000] |
| 01672480 | HT[0.0000000000000000] |
| 01672482 | USD[0.0000000761723396],USDT[0.0000000082401424] |
| 01672484 | AVAX[0.0000000443150000],BNB[0.0000000100000000],ETH[0.000000060704811],FTT[0.039449221709559.2],MATIC[0.000000008000000],NFT (339063628862749277)[1],NFT (428962779192569636)[1],NFT (503132566382961688)[1],SOL[0.000000059318054],TRX[0.000000017720048],USDT[0.0000000550700683] |
| 01672485 | USD[0.0280045055625753],USDT[0.3279177970000000] |
| 01672491 | USD[0.0049683049100000] |
| 01672495 | BTC[0.0009780061900000],BULL[0.000000046000000],FTT[3.000000000000000],GBP[7.8495938820602675],TRX[0.000010000000000],USD[3.1289948229660122000000000],USDT[135.3723822090256169] |
| 01672497 | SOL[85.7427500900000000],USD[0.000000010382608] |
| 01672500 | BNB[0.0002062592357238],FTT[-0.000000002423904],USD[0.0223667436373557] |
| 01672503 | BTC[0.0456010523360000],EUR[0.000000080271748],FTM[0.049148750369800],LUNA2[0.287816643100000],LUNA2_LOCKED[0.671572167200000],USD[0.000000018373823.5],USDC[108.669878090000000],USDT[0.000000005425600],USTC[0.000000096876700] |
| 01672505 | DOGE[0.000000002522600],ETH[0.0000000015383600],TRX[0.000000063767610] |
| 01672506 | BTC[0.0158046222007410],TRX[0.2571850000000000],USD[54.4186258679605400] |
| 01672508 | BTC[0.0035371100000000],ETH[0.0498191000000000],ETHBULL[0.0106000000000000],FTT[0.877713290000000],UBXT[1.000000000000000],USDT[244.3695863955652596] |
| 01672510 | HT[0.0100000000000000] |
| 01672515 | USD[-0.0014034368995185],USDT[0.0529198494000000] |
| 01672525 | ATOM[0.000000030000000],DOGE[0.000000081164712],FTT[0.000000055967515],GENE[0.000000072500000],SOL[0.000000035975268],TRX[0.000000006939360],USD[0.0000005101503,06],USDT[0.0000000094402383] |
| 01672526 | NFT (387203402139344942)[1],NFT (459953878739891260)[1],NFT (506667348144075622)[1],USD[0.127119390000000],USDT[1.4208934481250000] |
| 01672528 | AKRO[9.000000000000000],APE[0.800766390000000],BAO[19.000000000000000],BNB[3.2800021400000000],CEL[0.000434310000000],CHZ[1.000000000000000],CRO[0.003108010000000],DENT[12.000000000000000],ENS[0.000106800000000],FIDA[1.000000000000000],GMT[0.000383750000000],KIN[14.000000000000000],LINK[0.000367300000000],MATH[2.029185500000000],MATIC[1.000392460000000],NFT (299498461874633423)[1],NFT (343912769020384471)[1],NFT (418972841477194408)[1],RSR[6.000000000000000],SAND[0.001064780000000],SUSHI[0.000446580000000],TOMOI[1.000000000000000],TRX[13.000000000000000],UBXT[12.000000000000000],UNI[0.000068670000000],USD[0.0021260100205951],USDT[0.0025928208523805] |
| 01672531 | BNB[0.0063880000000000],USD[25.0771703945000000],USDT[336.6747546897051862] |
| 01672534 | USD[0.0000637216803100] |
| 01672536 | ASD[149.7000000000000000],KIN[790000.000000000000000],LUA[1103.400000000000000],MAPS[48.000000000000000],MEDIA[15.016715000000000],ROOK[0.243000000000000],SOL[5.210000000000000],SRM[51.925067190000000],SRM_LOCKED[0.786885750000000],STEP[66.800000000000000],USD[0.0526285386000000],USDT[0.0000000432033980] |
| 01672542 | DOGEBULL[64.9023501500000000],USD[35.3582362384880031],USDT[0.0000000680405.36] |
| 01672546 | CEL[733.3000000000000000],EUR[0.000000237505788.1],LINK[2074.617150190000000],SHIB[23261638.873738483411392610],USD[449.9834327612359093],XRP[0.000000030429000] |
| 01672548 | FTT[0.0310091300000000],USD[-0.0000000028359958] |
| 01672549 | DYDX[0.000000100000000],FTT[0.000000001174754.5],LUNA2_LOCKED[217.129559300000000],LUNC[0.577500000000000],USD[0.000000084474759],USDT[0.000000060448850] |
| 01672550 | DOGEBULL[1.1888000000000000],TRX[0.000001000000000],USD[0.000001562135.58],USDT[0.000000096676638],XTZBULL[0.5000000000000000] |
| 01672553 | BOBA[57.7000000000000000],USD[0.4958191662324753],USDT[0.0000000042778784] |
| 01672555 | TRX[0.0011710000000000],USD[0.0098198642800000] |
| 01672556 | BAO[1.0000000000000000],USD[0.000000063918760],XRP[390.0138903900000000] |
| 01672560 | CHZ[0.0000000751853.00],MATIC[0.000000018717926],RAY[0.000000084997533],STEP[0.000000041278000],USD[0.000000018903110],USDT[0.000000035630357] |
| 01672562 | ATLAS[599.9088000000000000],ENJ[8.998670000000000],FTT[1.1999620017308600],MBS[19.996200000000000],POLIS[5.000000000000000],USD[0.0042389285500000],USDT[0.0068025406985822] |
| 01672571 | SXPBULL[10.0000000000000000],TRX[0.0005300000000000],USD[3.601300310818678],USDT[0.000000095308558],XRPBULL[1.5569000000000000] |
| 01672574 | BTC[0.0003216000000000],USD[-0.2772986935357969],USDT[1.5346580800000000] |
| 01672576 | TRX[0.0000050536934.40],USD[0.0654233200000000] |
| 01672580 | SXPBULL[1450.9135500000000000],USD[0.2192433566500000],USDT[0.0000000094114701] |
| 01672581 | ETH[0.000441250000000],ETHW[0.000441254113588],USD[2.4038716450000000] |
| 01672582 | BNB[0.0000000953937.6],BTC[0.000000037185400],DAI[0.000000091877480],ETH[0.000000120864100],FTT[150.0146441612525932],LINK[0.000000089445400],MKR[0.000000089705000],NFT (367513444400256538)[1],NFT (520227606454928103)[1],USD[174.6127960300000000],UNI[0.000000414125357],USDT[0.0000000941106692] |
| 01672585 | USD[5.0000000000000000] |
| 01672587 | CHF[42008.8602517600000000],USD[-7525.9746285566326837000000000],USDT[19958.0304573300000000] |
| 01672588 | BTC[0.0000000036080000],HT[0.0000000030735200],TRX[0.0017270023993544],USD[0.0481789255169912],USDT[1.0000000061601958] |
| 01672590 | ATOM[8.9000000000000000],BF_POINT[200.000000000000000],BTC[0.000000017917287],DOGE[127.000000000000000],DOT[17.500000000000000],ETH[0.080038671703684],ETHW[30.248000000000000],FTM[1016.000000000000000],LRC[408.000000000000000],LUNA2[10.508070578000000],LUNA2_LOCKED[26.965475106000000],LUNC[12288154.490000000000000],SAND[159.000000000000000],SHIB[900000.000000000000000],SLP[240.000000000000000],UNI[0.000000698189371],USD[336.231052956981364000000000],USDT[0.0558021687762491],XRP[0.0000001000000000] |
| 01672591 | BTC[0.0000002020000000],FTT[0.0291496622243982],TRX[0.0001770000000000],USD[0.000000065900000],USDT[0.0000000337294.22] |
| 01672592 | AURY[0.000000100000000],BTC[0.0089982981600000],ETH[0.330322095000000],EUR[0.000000102863860],FTT[0.000000066224884],GOG[11328.261232420000000],SOL[8.3263135575855038],TRX[29.000000000000000],USD[228.239783292034649],USDT[0.000000081766616] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01672598 | NFT (33244507644309021７)[1],NFT (448257239791143197)[1],USD[25.000000000000000] |
| 01672599 | USDT[0.000000007555000005] |
| 01672600 | ATOMBULL[705.640100000000000],DOGEBULL[1.081436530000000],ETHBULL[0.035885465000000],MATICBULL[55.551474000000000],SXPBULL[9842.546720000000000],THETABULL[0.521704821700000],USD[0.000000037769189],XRPBULL[5368.122800000000000],XTZBEAR[92647.000000000000000],XTZBULL[450.640877700000000] |
| 01672601 | FTM[0.952500000000000],MER[0.844580000000000],MNGO[9.656100000000000],SOL[0.007279440000000],TRX[0.000030000000000],USD[0.012070729954849],USDT[0.000000009860000] |
| 01672602 | ATLAS[1099.871960000000000],ETHBULL[0.000000001000000],FTT[2.830870493949393],USD[1.402769392303674],USDT[0.000000063211761] |
| 01672603 | AVAX[0.099506000000000],AXS[0.099278000000000],BADGER[0.008493300000000],BAND[0.060233000000000],BNB[0.001700000000000],BTC[0.000009883963031],DYDX[0.092010000000000],PERP[0.001777350000000],RAY[0.620030000000000],RSR[5.254196957421500],SAND[0.977770000000000],SHIB[98423.000000000000000] |
| 01672604 | AURY[0.000000008581624] |
| 01672607 | AURY[0.000000048082985],BIT[0.000000005902313],CLV[0.000000055617876],FTM[0.000000008684084],SPELL[0.000000095748310],USD[0.000000174489746],USDT[1.572766364142294] |
| 01672609 | BNB[0.000000100000000],BTC[0.057091252000000],ETH[0.000000005408294],FTT[0.014677364343247],SOL[0.104774050000000],USD[0.556138376173065],USDT[0.400000046032970] |
| 01672611 | STARS[3.939000000000000],USD[2.508332490000000],USDT[0.000000111717392] |
| 01672612 | FTT[0.081896800000000],SOL[0.008239300000000],USD[-0.000000000320584] |
| 01672618 | COMP[0.000000005000000],FTT[0.000235974706132],USD[1.631416176246216],USDT[0.057036688144080] |
| 01672620 | USD[2.993180069800000],USDT[0.000000005000000] |
| 01672621 | XRP[1.707197000000000] |
| 01672625 | ATOMBULL[0.000000342070040],BNBBULL[0.000000029042286],DEFIBEAR[0.000000072429829],DOGEBEAR2021[0.000000089378400],ETH[0.000000087655325],ETHBULL[0.000000051381527],GRT[0.000000014261313],GRTBULL[0.000000081867175],THETABULL[0.000000043933036],TRX[0.000010000000000],USD[0.000000001867175] |
| 01672626 | USD[0.859958180225000],USDT[22.591481251400000] |
| 01672628 | BNB[0.000000006782953],BTC[0.000000033355680],DOGE[0.000000026400000],HT[0.000000003600000],SOL[0.000000004751085],TRX[0.000000063904660],USD[0.009115898333528],USDT[0.000000056908922] |
| 01672629 | ETH[0.000000005937560],FTT[25.000000000000000] |
| 01672630 | AURY[0.571310900000000],TRX[0.000001000000000],USD[-0.004139563635671],USDT[0.081228739295734] |
| 01672633 | APT[23.984880000000000],ETH[0.000327390000000],FTT[0.147838216990416],LUNA2[0.008797412620000],LUNC[1915.655120000000000],SOL[0.008000000000000],TRX[0.000100000000000],USD[0.000000027261588],USDT[0.000884808000000] |
| 01672635 | ATLAS[250.752915790000000],POLIS[2.099601000000000],USD[0.040395223975000],USDT[0.000000002286651] |
| 01672636 | FTT[0.162215000000000],SOL[0.000000007000000],USD[0.806406963375000] |
| 01672639 | AURY[0.005008480000000],GBP[0.000065710000000],USD[0.000000119113589] |
| 01672642 | USD[30.000000000000000] |
| 01672643 | AVAX[0.056500000000000],FTT[0.093531830000000],LINK[70.322259330000000],LUNA2[2.801780478150000],LUNA2_LOCKED[6.537486778569000],LUNC[27427.000000000000000],NFT (470750810180314114)[1],RNDR[1937.969180030000000],RUNE[125.630638500000000],SGD[0.000000035330996],TLM[2543.000000000000000],TRX[0.000777700000000],USD[1.202841788970878],USDT[0.754743188635350],XRP[2867.925699000000000] |
| 01672650 | USDT[0.000429710992679] |
| 01672652 | BNB[0.000000066410770],DOGE[0.000000006800000],ETH[0.000000034585402],MATIC[0.000000040409112],USDT[0.000000011560346] |
| 01672655 | CONV[9.286000000000000],USD[0.007909232600000],USDT[0.000000028588078] |
| 01672657 | SOL[0.005000000000000],USD[25.000000000000000] |
| 01672658 | EUR[0.000000024873881],USD[0.000000096250375],USDT[0.000000023928523] |
| 01672660 | ADABULL[0.000000007951936?],ALICE[0.000000058182417],ATOMBULL[0.000000052438550],ATOMHEDGE[0.000000092216056],AUDIO[0.000000000384],BTC[0.000000013000000],CHF[0.000000061281694],DAI[-0.000000005496028],DENT[0.000000034910520],DRGNBULL[0.000000029049580],KIN[0.000000009268248],MATICBEAR2021[0.000000003257134],MATICBULL[0.000000031273184],MTL[0.000000021141372],NFT (44842894369833465)[1],RSR[0.000000002240000],SLP[0.000000009731624],STEP[0.100000000000000],SUSHIBULL[0.000000089235],THETABULL[0.000000078538250],TRXBULL[0.000000086889800],USD[3.328496944545893],USDT[2.500916290862562],VETBEAR[0.000000055363572],VETBULL[0.000000043272312],XLMBULL[0.000000004500000],XRPBEAR[0.000000015000000],XRPBULL[0.002581405370357],XRPHEDGE[0.000000078862050],XTZBEAR[0.000000016584923],XTZBULL[0.000000022964604] |
| 01672664 | USDT[1.886359350000000] |
| 01672668 | BTC[0.000000052665500],USD[100.331119889416250] |
| 01672669 | SOL[0.000000077693580],USDT[0.000000168376867] |
| 01672671 | TRX[0.000004000000000],USD[0.001461307522500] |
| 01672672 | BNB[0.000000100000000],BTC[0.000000009840000],ETH[0.000000086737733] |
| 01672677 | BNB[0.520859237158420],FTT[50.000000000000000],USD[58.505127381071906²],USDT[0.000000154708436] |
| 01672680 | EUR[0.000000083437126],USD[0.000000111046429] |
| 01672682 | NFT (319332999253338710)[1],SOL[0.006173600000000],TRX[0.065077000000000],USD[0.000000198750625] |
| 01672683 | DOGEBULL[149.364000000000000],TRX[0.000001000000000],USD[0.031639541750000],USDT[0.000000138501481] |
| 01672687 | EUR[221.446626760000000],USDT[0.000000084219640] |
| 01672690 | TRX[10.000450000000000] |
| 01672701 | FTT[0.090282000000000],USD[0.000000056121790] |
| 01672702 | AKRO[0.000000085339400],BNB[0.000000118780954],BOBA[0.026896520000000],LUNC[0.000000095000000],MATIC[0.000000005000000],OMG[0.008965275923772],RAY[0.008307006039310],SLP[0.000000012466700],SOL[0.000000080294035],TRX[0.001561009281818],USD[0.065646845859844] |
| 01672706 | BLT[0.800000000000000],ETHW[0.000100000000000],STEP[38795.518852390000000],USD[0.425728708600000] |
| 01672707 | FTT[26.540000000000000] |
| 01672708 | ETHW[0.006362880000000],FTT[384.992380350000000],IMX[0.043596470000000],LUNA2_LOCKED[447.702313200000000],TRX[0.000078000000000],USD[758.949553513762500000],USTC[0.588850000000000],WAXL[0.924569000000000] |
| 01672709 | ATOM[0.000000069336517],AURY[0.000000067400000],AVAX[0.000000036430000],BNB[0.000000067788000],BTC[0.000000069714020],CEL[0.000000004500000],ETH[0.000000008465000],FTT[0.000000005900000],LUNA20.000659245495000],LUNA2_LOCKED[0.001532823949000],LUNC[143.046703737356600],MANA[0.000004000000000],MNGO[0.000000050310079],POLIS[0.000000043000000],RAY[0.000000072330000],SLRS[0.000000082200000],SOL[0.000000044945651],SRM[0.000000003500000],STEP[0.000000026460000],SUSHI[0.000000003280000],TULIP[0.000000045700000],USD[0.000000113009008],USDT[0.000000316267052] |
| 01672717 | ETH[0.000000050000000],FTT[155.071028000000000],USD[600.000000056121779],USDT[0.000000014423398] |
| 01672719 | FTT[0.095231000000000],USD[0.181016569750000],USDT[0.000000143250277] |
| 01672720 | USD[0.460585200000000],USDT[0.000000003383174] |
| 01672725 | AVAX[0.000000092727800],BNB[0.000000005200000],ETH[0.000000012784000],FTM[0.000000025350400],HT[0.000000071080400],MATIC[0.000000058089800],NFT (300292349406381720[1],NFT (453668211770936382)[1],NFT (456123629292138692)[1],NFT (529446329688085560)[1],SOL[0.000000012983035],TOMO[0.041529029164100],TRX[0.000037004722057400],USD[2.983658419119120700],USDT[0.000000108704667] |
| 01672726 | USD[0.000000006383461000000] |
| 01672727 | ATLAS[390.000000000000000],MNGO[120.000000000000000],TRX[0.000040000000000],USD[0.602119176500000],USDT[2531.000000018438020] |
| 01672729 | RAY[0.072429390000000],SRM[0.007577290000000],USD[-0.011965827017792],USDT[0.139039161100971] |
| 01672730 | BNB[0.000000182000000],NEAR[0.000000013542272] |
| 01672731 | DOGEBULL[9.925393760000000],TRX[0.000046000000000],USD[0.300853037000000],USDT[0.000000167753674] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01672733 | IMX[600.57106000000000000],USDT[0.9424547280327680] |
| 01672734 | NFT (312024383323763599)[1],NFT (434136591972472663)[1],NFT (493879849682961944)[1],USD[0.0000000072323261] |
| 01672737 | BNB[0.00000052468200],ETH[0.0050004400000000],NFT (364261631670243864)[1],NFT (492667582462531036)[1],NFT (515604366635837428)[1],SOL[0.000000036768900],TRX[0.00006000000000],USD[0.00000050070163 2],USDT[0.00000000830354 09] |
| 01672738 | CEL[0.089500068495158],USD[0.000000058000000] |
| 01672740 | BNB[0.000000005000000],BTC[0.0000000887000000],DOT[50.700000000000000],ETH[0.000000029000000],EUR[0.000000061818316],FTT[184.670691477614850 0],LTC[0.000000050000000],NFT (344528339079307854)[1],NFT (508422046111107569)[1],SLP[0.578629920000000],SRM[6.000044000000000],SRM_LOCKED[88.000044304000000],USD[503.834333191378335 8],USDT[0.00000013965968] |
| 01672742 | GRTBULL[39.30000000000000000],THETABULL[0.73000000000000000],USD[0.029287647500000],USDT[0.00000000966192 0],VETBULL[12.400000000000000000],XRPBULL[2140.0000000000000000] |
| 01672743 | AKRO[0.000000052657588],AUD[0.000024746158010],BAO[2.000000004000000000],BNB[0.0000132721059842],BTC[0.000002216415383],DENT[1.000000000000000],ETH[0.0000000079990144 4],FTM[0.006306670000000],FTT[0.000000055200000],KIN[4.0000000000000000],MATIC[0.019986170939986 0],SRM[0.00000006900000],SUN[0.0000004760000 0],SUSHI[1.0588827600000000],SXP[2.0984720700000000],TRX[3.000000003200000],UBXT[2.000000000000000],UNI[0.000000096800000] |
| 01672744 | USD[0.056020410000000] |
| 01672749 | USD[0.153873054000000] |
| 01672750 | BNB[0.000000015436256],ETH[-0.000000001945862],LINK[0.000000026116560],MATIC[0.000000025864060],MER[0.000000041000000],SOL[0.000000007236196 0],SRM[0.000000020068404],STEP[0.00000000426466] |
| 01672757 | BTC[0.000226442194000],FTT[0.0000071520411360],USD[2.944184511300000],USDT[3.2502995380000000],XRP[0.2938950000000000] |
| 01672758 | USD[0.000000014811322 6],USDT[1470.405153800000000 0] |
| 01672761 | ATOM[0.000000004096543 7],BTC[0.021324285298827 8],CHF[1310.500882000143604 6],COPE[165.954648300000000],CRV[170.769210963397408 0],DYDX[109.013394917070475 2],FTM[370.968813760000000 0],KIN[1.0000000000000000],LINA[9431.659751250000000 0],LUNA2[7.242826836000000 0],LUNA2_LOCKED[16.423253570000000 0],LUNC[0.000152459131102 0],SLP[0.000000004957053 0],SOL[9.195122130000000 0],SPELL[24799.617051445517108 0],TRX2[0.00000000000000 0],USD[0.00226473332145 3],USDT[0.002127792795296 8] |
| 01672765 | BAO[1.00000000000000 0],DOGE[1.00000000000000 0],ETH[0.000497327976205 1],ETHW[0.000497327976205 1],FUD[0.089995591952516 5],GRT[1.0000000000000000],SRM[0.000006390000000 0],STETH[0.0000000040384270],TRX[1.00000000000000 0],USD[0.00000027312724],USDT[0.002099025017533 2] |
| 01672766 | USD[7.987572695405000 0],USDT[50.0000000000000000] |
| 01672767 | GBP[0.000000018921556] |
| 01672768 | CQT[143.00000000000000 0],USD[1.148110339000000 0] |
| 01672770 | ATOM[0.899820000000000 0],BTC[0.001999940000000 0],ETH[0.020999200000000 0],ETHW[0.017000000000000 0],GRTBULL[68.700000000000000 0],THETABULL[1.1805000000000000],USD[0.362997989000000 0],VETBULL[7.780000000000000 0] |
| 01672773 | USD[183.725288760000000 0] |
| 01672774 | ATLAS[1000.00000000000000 0],SOL[0.160000000000000 0],STMX[2350.0000000000000000 0],TRX[0.000004000000000 0],USD[0.709494179510000 0],USDT[9.928572000000000 0] |
| 01672775 | DOGE[0.0000000009069150 0],HT[0.0000000010746430 0],NFT (403797996797071366)[1],NFT (463162618943669428)[1],NFT (475781179053298891)[1],NFT (522515522041841428)[1],NFT (568050661006378592)[1],SOL[0.0000000044532072 0],TOMO[-0.000000924811580 7],TRX[0.0000000023063870 0],USD[0.0000012299041840 0] |
| 01672778 | FTT[0.066189580000000 0],LOOKS[0.629848040000000 0],SRM[0.643557480000000 0],SRM_LOCKED[8.596442520000000 0],USD[105.854913487099346 0],USDT[97.149005006024940 0] |
| 01672780 | BTC[0.000074252000000 0],ETH[0.000000400000000 0],ETHW[0.002330040000000 0],FTT[0.096682760000000 0],SLP[0.007669960000000 0],USD[1599686706184472],XRP[0.004936080607200 8] |
| 01672784 | ALGOBULL[405400.00000000000000 0],DOGEBULL[2.508000000000000 0],TRX[0.000008000000000 0],USD[0.027533486314139 0],USDT[0.00000152312722] |
| 01672785 | LUNA2[0.009529711683000 0],LUNA2_LOCKED[0.022235993930000 0],LUNC[2075.114782669916800 0],USD[0.001800617069299 0],USDT[0.00000005896725 0] |
| 01672786 | ETH[0.000000010000000 0],RAY[0.000000000037500 0],SOL[0.000000029254590 1] |
| 01672787 | TRX[0.000074000000000 0],USD[-21.321943836722314 8],USDT[54.464507215899714 7] |
| 01672788 | ATLAS[0.000000009800000 0],BTC[0.000008026324375 0],FTT[29.296309250000000 0],LINK[0.098869500000000 0],MNGO[0.0000000005600000 0],RUNE[14.789735250000000 0],SAND[0.000026500000000 0],SOL[14.707177050609900 0],SRM[0.004642370000000 0],USD[-15.548374298338082 0],USDT[0.000000053143985] |
| 01672797 | ETH[0.000000038000000 0],ETHW[0.000000038000000 0],EUR[0.000000010339706],FTT[0.087006761945957 7],THETABULL[0.000000007000000 0],USD[0.000000351102840 0],USDC[583.470489430000000 0],USDT[0.000000100373471] |
| 01672799 | FTT[3.061678500000000 0],USD[2013.917730842326670 0],USDT[0.000000004307502 4] |
| 01672802 | IMX[35.719882210007960 0] |
| 01672805 | EMB[1219.822000000000000 0],SHIB[3399700.000000000000000 0],USD[1.601585080000000 0],USDT[0.000000007157619 0] |
| 01672808 | BNB[0.000000035390533 0],BTC[0.000000022670400 0],HT[0.000000100000000 0],MATIC[0.000000074600000 0],NFT (380579232966986673)[1],NFT (456356699787489138)[1],NFT (472406982789012810)[1],OKB[0.000000088900000 0],SOL[0.000000035406582 0],TRX[0.000000083358020 0],USD[0.0662916379855301] |
| 01672813 | USD[0.0460270957000000 0],USDT[0.0041537287500000 0] |
| 01672821 | ATLAS[20016.196200000000000 0],USD[1.521025945701872 6],USDT[0.000000049301604] |
| 01672824 | BTC[0.000000008470211],ETH[0.000000070141376],GALA[0.000000003792881 6],GAND[0.000000069690553 0],SECO[0.000000031196278 0],SHIB[3410718.603557620375641 0],SUN[0.000000011883194 4],USDT[0.00000017544749 5],USD[0.000000080804165] |
| 01672826 | CEL[0.086200000000000 0],USD[0.490486081549297 6] |
| 01672827 | DOGE[4359.602292170000000 0],EUR[0.000000471132360 0],LINK[111.176362306890138 4] |
| 01672829 | USD[0.000000014177680 8],USDT[0.000000482991369 0] |
| 01672831 | USD[0.000000720052600 0],USDT[0.000000003750000 0] |
| 01672834 | BNB[0.010000000000000 0],BTC[0.000099980000000 0],CRO[50.0000000000000000 0],ETH[0.000000002426660 0],SOL[-0.018450921018654 1],SRM[3.000000000000000 0],TRX[0.000001000000000 0],USD[0.000000083537924 0],USDT[0.000000082950266] |
| 01672835 | FTT[0.025736011852662 8],SAND[0.352233080000000 0],USD[0.000000168171908 0],USDT[0.000000220361208] |
| 01672838 | BNB[0.000000100000000 0],HT[0.000000050623159 0],SOL[0.000000085491710 0],TRX[0.000000041150283 0],USD[0.000000132904366 0],USDT[0.0160495752799121] |
| 01672840 | NFT (452586691593252279)[1],NFT (487633052731396161)[1],NFT (537533673686035851)[1],SAND[0.999620000000000 0],USD[0.059561168812500 0] |
| 01672846 | BNB[0.000000250710455 0],NFT (485677093045211510)[1],NFT (488300996962627567)[1],NFT (571434242224263634)[1],SAND[0.000085100000000 0],SOL[0.000000058060100 0],TRX[0.000000044898300 0],USD[0.022718058453460],USDT[0.000006165415281 8] |
| 01672848 | AKRO[5.000000000000000 0],BAO[5.000000000000000 0],CHZ[1.000000000000000 0],DENT[1.000000000000000 0],DOGE[1.000000004410515 0],EUR[9714.978608392466864 8],HOLY[1.000000000000000 0],KIN[4.000000000000000 0],RSR[2.000000000000000 0],TRX[3.000000000000000 0],UBXT[3.000000000000000 0],USDT[22.998974970000000 0] |
| 01672849 | ADABULL[0.500000072000000 0],BTC[0.000221569715650 0],FTT[0.006346708882870 0],LOOKS[0.000000100000000 0],USD[0.000000081628463],USDT[3438.027447521238945] |
| 01672850 | HT[0.000000010000000 0],TRX[0.000000031611448 0],USD[0.0000000096767762] |
| 01672853 | USD[1.347427085950000 0],USDT[17.5636000000000000 0] |
| 01672858 | USD[0.000006381533857] |
| 01672860 | POLIS[0.078320000000000 0],USD[0.000000124204438] |
| 01672864 | STEP[0.071224000000000 0],USD[1.082552729910000 0] |
| 01672866 | DOGEBULL[0.000276060000000 0],USD[0.155443898264924 3],USDT[0.000000013785015],XRPBULL[4.2300000000000000 0] |
| 01672867 | SRM[1.092703930000000 0],SRM_LOCKED[10.907296070000000 0],USD[0.097220240000000 0],USDT[0.4942845500000000] |
| 01672869 | EDEN[10.000000000000000 0],USD[0.525360878263835 2],USDT[9.8010019600000000] |
| 01672870 | USD[25.0000000000000000 0] |
| 01672873 | BTC[0.000000050000000 0],DOGE[0.000000003487808],KIN[6.000000000000000 0],UBXT[1.000000000000000 0],USD[18.608820800217515 1],USDT[0.000168426125350 8] |
| 01672875 | ATLAS[1800.000000000000000 0],BTC[0.000008273235950],FTM[814.000000000000000 0],FTT[36.006973460000000 0],USD[0.177169364070950],USDT[0.000000036786235] |
| 01672880 | USD[0.840842060000000 0],USDT[0.0000000051145175] |
| 01672881 | BRL[10.000000000000000 0],BRZ[11.124999000213047 5],BTC[0.101492077000000 0],ETH[0.000000006452288],USD[0.0000340791829 71],USDT[0.0000000068241165] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01672883 | BTC[0.000001230000000],DOGE[385.926660000000000] |
| 01672884 | ETH[0.000000070864500],NFT (333760436927547139)[1],NFT (369133533507877798)[1],NFT (420487493905388593)[1],NFT (440692116144046690)[1],NFT (554994703661194757)[1],USDT[0.000000001869916],XRP[0.000000003467078] |
| 01672885 | BTC[0.006100000000000],ETH[0.122000000000000],LUNA2[1.132019824000000],LUNA2_LOCKED[2.641379589000000],LUNC[246499.700000000000000],SOL[1.818876210000000],USD[29.349350442773459],USDT[0.000000046046786] |
| 01672889 | ATOM[0.000000005884924],AUD[0.000000335991865],ETH[0.000000104100816],LUNA2[0.001019886354823],LUNA2_LOCKED[0.002379734827358?],LUNC[222.082400975108486],RSR[0.000000069501423],SOL[0.000000059086554],SRM[0.000000025469744],TRX[0.000056000000000],USD[0.37176674671001?5],USDT[0.000000075153555] |
| 01672892 | AAVE[0.000000004071527],BNB[0.000000094233500],BTC[0.000033207352200],DYDX[0.000000009600394],TRX[0.000000029670345],USD[1.296466832719198?],USDT[0.000000003187939?] |
| 01672895 | BTC[0.060374400000000],USD[-0.300514652534767?],USDT[0.352820070000000] |
| 01672898 | AAVE[10.599335420000000],ALICE[114.201939480000000],ETHW[1.524431490000000],EUR[1256.076561663283543?4],EURT[803.111233850000000],FTT[25.095231000000000],OXY[606.409220430000000],SUSHI[105.172498840000000],THETABULL[1.427328756000000],UNI[122.292854840000000],USD[0.487232184401234],USDT[1.091496056200000] |
| 01672899 | EDEN[0.000000036763942],FTH[0.000000080157330],FTT[0.000000005726961??],NFT (316684534565495833)[1],NFT (325115670536322709)[1],NFT (326153860456707091)[1],NFT (345125628222778833)[1],NFT (460000523818948679)[1],NFT (509895999546450657)[1],SOL[0.000000087323682],TRX[0.000280000000000],USD[0.049782420000000],USDT[0.000000004402193] |
| 01672900 | FTT[0.000000010000000],LUNA2[0.001849169966000],LUNA2_LOCKED[0.004314722920000],LUNC[44.806729520000000],USD[-0.001234411327392?0] |
| 01672909 | KIN[225000.000000000000000],USD[16.406010897750000?0] |
| 01672911 | 1NCH[13.997480000000000],AGLD[0.076870000000000],ATLAS[8.740000000000000],BNB[0.191493459530150?0],BTC[0.000094690000000],BUSD[1366.008584740000000],DYDX[17.796796000000000],ETH[0.013177894520700],ETHW[0.013106586037420?0],EUR[1.198986710000000],FTM[10.181199700000000],FTT[2.003420830000000],GRT[378.931780000000000],LUNA2[0.265086167400000],LUNA2_LOCKED[0.595201057200000],MATIC[220.290052932956000],MER[894.982000000000000],SAND[0.973635400000000],SKL[170.000000000000000],USD[610.524991804710919],USDT[0.000000208262501],WAVES[2.499550000000000] |
| 01672913 | BTC[0.000083922000000],CRO[6.554495995975600],ETH[0.003703100000000],ETHW[0.003703100000000],EUR[0.000294366703309],FTT[2.176881640000000],USD[2.940443027647065??0],USDT[29.838517800000000] |
| 01672920 | TRX[0.000010000000000] |
| 01672921 | USD[26.462158470000000] |
| 01672923 | BRZ[0.000000009288740??0],BTC[0.000000122206702],BUSD[10.000000000000000],ETH[0.000000154818686],ETHW[0.000000063196164],EUR[0.000000009296862?6],FTT[0.000000076247169],RAY[0.000000006317900],SOL[0.000000037613241],SRM[0.000047869716784],SRM_LOCKED[0.000047869716784],USD[0.72291017363691??20],USDT[0.000000021912787?0] |
| 01672925 | ETH[0.000101010000000],ETHW[0.000101010000000],FTM[0.591610000000000],FTT[0.000000030354400],SRM[0.009230400000000],SRM_LOCKED[0.799823290000000],TRX[0.000020000000000],USD[-0.006813622260786?5],USDT[-0.000000030534917?],XRP[0.000000010000000] |
| 01672927 | FTT[0.001084000000000],USDT[0.040000000983036] |
| 01672928 | USD[0.000000003635200] |
| 01672933 | USD[2.760373080000000],USDT[0.000000051392728] |
| 01672934 | BTC[0.049658677131175],ETH[0.000000015704250?0],ETHW[0.000000076700000],USD[-1.079950236085289],USDT[0.000011458210984?3] |
| 01672936 | BTC[0.121109025943250],DEFIBULL[1.134000000000000],FTT[25.095000000000000],RAY[11.000000000000000],USD[1884.802863479375000] |
| 01672937 | BTC[0.000001290000000],SHIB[0.000000002230077],TRX[0.000670029903290],USD[0.000142294586999?3],USDT[0.000000111537406] |
| 01672941 | TRX[0.000001000000000],USD[1.725116900000000] |
| 01672942 | ATLAS[3589.282000000000000],BNBBULL[0.348630260000000],DOGEBULL[5.555888600000000],MATICBULL[296.840620000000000],SXPBULL[3332.333400000000000],USD[1.070697100000000],USDT[0.000000011408004?8] |
| 01672943 | DOGEBULL[0.005982000000000],SHIB[38479.027277756000000],USD[0.000000007324313],USDT[0.000000013547152] |
| 01672946 | BTC[0.000000010000000],SRM[0.001288190000000],USD[0.195725701776877],USDT[0.589140200000000] |
| 01672947 | USD[-3984.747093208163390000000000],USDT[4610.814122110000000] |
| 01672952 | AKRO[1.000000000000000],BAO[3.000000000000000],KIN[5.000000000000000],USD[0.222949904386498?1],USDT[0.000000042191834] |
| 01672953 | ATOM[0.000000067279596],AVAX[0.000000000115600],BNB[0.000000487278085],BTC[0.000000034339278],ETH[0.000027041346370],FTT[0.000000005153152],HT[-0.000000003580761],LTC[0.000000062996591],MATIC[-0.000000075099274],NFT (390790138563550885)[1],NFT (421604251467997809)[1],NFT (663049639131230191)[1],SOL[0.000000009602158],USD[0.000000005192495],USDT[0.000000029851371],XRP[0.000000087446255] |
| 01672954 | USD[1.434024974353672?0] |
| 01672955 | USD[0.029407705077489?5],USDT[0.000000072241428] |
| 01672960 | CONV[10075.892000000000000],LUNA2[3.508701019000000],LUNA2_LOCKED[8.186969044000000],LUNC[464027.034026000000000],USD[127.975028206300000],USDT[0.000000002435657?7] |
| 01672961 | AUD[0.000002072126363?2],USD[5.972301212350000?0] |
| 01672963 | HMT[94.000000000000000],USD[0.039701479000000?0] |
| 01672969 | HT[0.056309540000000],USD[0.000000813551882] |
| 01672973 | KIN[4.000000000000000],MANA[9.938902830000000],SHIB[3791.961704360000000],TRX[1.000000000000000],USD[0.010512087168883] |
| 01672974 | ATOM[0.000000016000000],AVAX[0.000000050000000],BNB[0.000000002180000],ETH[0.000000068071440],ETHW[0.013714382235981],GENE[0.000000005200000],HT[0.000000017703000],LUNA2[0.000203012720900],LUNA2_LOCKED[0.000473696348800],LUNC[4.420644740000000],MATIC[0.001000047750000],NFT (353396603494533262)[1],NFT (356471831259837587)[1],NFT (486698941025526844)[1],SOL[0.000000033370062],STG[0.000000016000000],TRX[0.000000085166848],USD[0.000006154110535?1],USDT[0.000000006251606?] |
| 01672978 | ETH[0.000000335456552],FTT[0.045513368716580],USD[0.001495618623933?5],USDT[0.000000027153983] |
| 01672980 | LTC[6.615163200000000] |
| 01672982 | USD[8.738295720000000] |
| 01672983 | BNB[0.000000007735045],BOBA[0.075065000000000],BTC[0.000000010000000],DYDX[0.064660000000000],EDEN[0.116648730000000],GST[0.041340000000000],LUNA2[0.006929487303000],LUNA2_LOCKED[0.016168803710000],OKB[0.050727587156124],SRM[3.015681800000000],SRM_LOCKED[291.483252120000000],TRX[0.000827000000000],USD[1.161087265831474?],USDT[0.000151547981817?6],USTC[0.980902417240789?8],XRP[0.014140266933461?0] |
| 01672984 | XRP[3.998800000000000] |
| 01672985 | TRX[0.000010000000000],USD[0.003193827812340?5],USDT[0.000000076278347] |
| 01672986 | HEDGE[0.000701000000000],USD[0.002790303158456?0],USDT[0.000000071723626] |
| 01672989 | BNB[0.004585169369501?6],BTC[0.000000218120291??1],CEL[0.070233021769631?7],EUR[0.080599320000000],FTT[8.598746000000000],OKB[0.000003515790910?6],USD[0.003025323859385?6],USDT[-0.212099518939857?] |
| 01672992 | ATLAS[1354.242203726943137?0] |
| 01672993 | USD[1946.928140777287224?2],USDT[0.000000114164995] |
| 01672996 | AAVE[2.439714018996960?0],AXS[0.000000074118600],BTC[0.090442582427500?0],DOGE[3035.905581872425500?0],FTT[151.595022950000000],MATIC[0.000000071720999],RAY[436.889956220000000],SHIB[23695497.000000000000000],SOL[0.152012504067029?2],SRM[243.344339750000000],SRM_LOCKED[3.739024830000000],USD[0.002956414388500?0],XRP[262.611060228349906?] |
| 01672997 | USDT[0.000000070656989?9] |
| 01672998 | BTC[0.027094224000000],ETH[0.792703790000000],ETHW[0.792703790000000],USD[867.754500000000000],USDT[21.102407242000000] |
| 01673004 | ETH[0.000000001400000],HT[0.000000080000000],SOL[0.000000088300001],USDT[0.000000515738834?8] |
| 01673008 | USD[25.915110991900000] |
| 01673011 | ATLAS[899.954604000000000],BTC[0.031518129650395],DOGE[0.180975381400000],ETHW[0.180975381400000],FTT[4.099712000000000],MATIC[19.996508000000000],POLIS[10.099161920000000],RAY[2.999460000000000],SOL[0.000000004000000],SRM[4.999100000000000],TRX[0.000010000000000],USD[0.000009108843045?8],USDT[0.000212730534?3] |
| 01673013 | BTC[0.000000044585515],FTM[0.000000076561288],GBP[0.000000505344817],JST[0.000000009747705],RUNE[0.000000059687375],SHIB[0.000000056752403],USD[0.000000035885795] |
| 01673016 | BNB[0.000000010000000],BTC[0.001842500000000],EUR[1.559596960704178?8],FTM[11.000000000000000],LINK[2.000000000000000],SAND[7.000000000000000],TRX[0.001233000000000],USD[0.248981095781681?2],USDT[395.164164970715253?8] |
| 01673018 | FTT[25.495972000000000],TRX[33.000007000000000],USDT[2.213032271212500] |
| 01673020 | USD[0.000000086087216] |
| 01673023 | AVAX[0.700000000000000],BNB[0.029356410000000],DOGE[0.015000004327740?3],ETH[0.015000045277403],FTT[330.400000120000000],LUNA2[3.506407933000000],LUNA2_LOCKED[8.181618510000000],LUNC[0.000000044024800],MATIC[12.000000000000000],RAY[0.648541360000000],SOL[0.090000000000000],SRM[1.644978180000000],SRM_LOCKED[0.864381410000000],TRX[1.111584547982367],USD[205.950343562618680?],USDT[0.000000088234614],XRP[399.122795001149310?0] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 01673024 | IMX[127.900000000000000000],MNGO[1030.000000000000000000],USD[0.813860670000000000] |
| 01673025 | AUDIO[394.705660000000000000],AXS[0.095565000000000000],C98[13495.429800000000000000],ENJ[8188.236010000000000000],ETH[0.004549080000000000],ETHW[0.004549080000000000],FTM[0.933780000000000000],FTT[0.005150330000000000],KIN[78664358.000000000000000000],LINA[308836.364800000000000000],MATIC[9.584400000000000000],RAY[10 49.427448860000000000],RUNE[0.078336000000000000],SAND[98000.433150000000000000],SLV[0.000000300000000000],STEP[0.067762000000000000],SXP[4891.047986860000000000],TOMO[30.739120000000000000],TRU[19000.038580000000000000],USD[2185474.213907602635235200000000000],YFI[0.097496200000000000] |
| 01673026 | NFT [327615786479795313][1],NFT [414091331918238748][1],NFT [523671103100014265][1],NFT [552161200214232500][1],SRM[0.064777400000000000],SRM_LOCKED[5.612976490000000000],USD[0.189365735250055586] |
| 01673027 | USD[0.970605575543092000] |
| 01673029 | AKRO[3.000000000000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],ETH[0.000003700000000000],ETHW[0.040083850000000000],KIN[4.000000000000000000],NFT [300546505420399159][1],NFT [391696167387271801][1],NFT [496866451558783636][1],RSR[1.000000000000000000],SECO[1.041647820000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],USD[0.003457130097947 61],USDT[3.164880340000000000] |
| 01673030 | IMX[0.004400000000000000],USD[0.620669916263424],USDT[0.000000009477241 0] |
| 01673031 | USD[0.000000011575850 2],USDT[0.000000000606717480] |
| 01673034 | BOBA[3.499240000000000000],DYDX[1.599690000000000000],ETH[0.007665700000000000],ETHW[0.007665700000000000],OMG[0.499240000000000000],USD[0.000018905394042 3] |
| 01673037 | USD[0.000000009897394 4],USDT[0.000000027696080] |
| 01673038 | USD[-0.798810728807504 0],USDT[2.790134702496182 4] |
| 01673041 | ETH[0.004463070000000000],ETHW[0.004463074577009 7],USD[-8.528332932700000000000000000],USDT[15.255584280000000000] |
| 01673043 | RAY[0.000000006673999 0],USDT[0.000000004193140] |
| 01673044 | FTT[0.037073120000000000],SRM[3.166851210000000000],SRM_LOCKED[18.313148790000000000],TRX[0.000001000000000000],USD[0.000000008266620],USDT[0.000000050988728] |
| 01673047 | BUSD[112.379997870000000000],FTT[2.024995300000000000],USD[0.000000003748120] |
| 01673048 | FTT[10.000000000000000000],USD[1.188435205250000 00] |
| 01673049 | KIN[1256174.726234260000000000] |
| 01673054 | AUD[0.006213361293442 24],USD[0.002126311594906 16],USDT[0.000000009719372 0] |
| 01673055 | USD[5.000000000000000000] |
| 01673056 | BNB[0.000000007501123 2],SOL[0.025052109217515 4],TRX[0.000001008398720 0],USDT[0.000001031317142 0] |
| 01673057 | USDT[113.267785320000000000] |
| 01673058 | ATOM[0.100000000000000000],AVAX[0.000000010000000000],ETH[0.001381971942555 8],ETHW[0.001381960000000000],MATIC[0.000000002000000000],TRX[0.269765001000000000],USD[0.000001422985719 1],USDT[0.000000333290193] |
| 01673060 | ATLAS[1399.728936050000000000],GBP[0.000000000553634],USD[0.254703097560086] |
| 01673061 | BAO[1.000000000000000000],USDT[0.000000003072400] |
| 01673062 | USD[0.000000005111881 0] |
| 01673068 | BTC[0.000000001565000],ETH[0.000000009608903 1],FTT[0.013263880273665 5],LUNA2[0.000000022493467 9],LUNA2_LOCKED[0.000000052484758 5],LUNC[0.004898000000000000],TRX[0.000002000000000000],USD[132.355687020077950 0],USDT[2800.000000089363264] |
| 01673071 | BTC[0.000000045296250],ETH[0.000000084837933],FTT[0.000000000527000],SUSHI[0.000000014832352],USD[0.000000063706720],USDT[0.000000178401985] |
| 01673073 | ATLAS[3910.000000000000000000],ATOMBULL[2128.900000000000000000],BTC[0.000000093290000],THETABULL[2.172724983815554],TRX[0.000016000000000000],USD[-0.668071626416674 8],USDT[0.000000089216006] |
| 01673080 | FTT[0.000000006200000],LUNA2[2.295788135000000000],LUNA2_LOCKED[5.356838983000000000],LUNC[499912.700000000000000000],USD[0.000000012228117 6],USDT[0.000000017114288] |
| 01673081 | USD[0.875868267500000000],USDT[0.000000009495528] |
| 01673087 | TRX[0.000002000000000000],USD[0.000000015212507 5],USDT[0.000000015133549] |
| 01673091 | SOL[0.000000000000000000],USD[25.000000000000000000] |
| 01673092 | ETH[0.275727800000000000],ETHW[0.275727800000000000],SOL[-4229.054542802189823 6],USD[127463.371128342225298000000000000],USDT[0.000000029431200] |
| 01673094 | LUNA2[0.000000029260796 3],LUNA2_LOCKED[0.000000068275191 4],LUNC[0.006371600000000000],USD[0.641681415098696 0],USDT[0.000000013047227 5] |
| 01673099 | AAVE[0.000000007800000],FTT[0.000000042609325],LUNA2[7.407061425000000000],LUNA2_LOCKED[17.283143320000000000],RAY[0.000000048540870],SOL[0.000000007512005 0],SRM[0.2553388416500000 00],USD[0.015109103918932 5],USDT[0.624597399227923 72] |
| 01673101 | EUR[5458.000000000000000000],SOL[5.808896100000000000],USD[-3484.064439675000000000000000] |
| 01673102 | EUR[0.000000015051293 0],TRX[0.000001000000000000],USD[0.599089486981959 9],USDT[0.019024076300365] |
| 01673103 | THETABULL[1.081977010000000000],TRX[0.000001000000000000],USD[0.018061600000000000],USDT[0.000000325825287 0] |
| 01673104 | APE[0.000000097675190],BNB[0.000000045934729],BTC[0.000000098600000],ETH[0.000000026000000],FTT[11.698301800000000000],GALA[3769.341758000000000000],LUNA2[0.064608345200000000],LUNA2_LOCKED[0.150752805500000000],LUNC[14068.603192924000000000],NEAR[0.099913637940254 8],RUNE[0.000000038918938],USD[0 029817382774191 6] |
| 01673108 | TRX[0.000002000000000000],USD[28.427169990040000000],USDT[0.000000018359987 8] |
| 01673109 | ETH[0.019379600000000000],ETHW[0.019379560705036],SOL[0.803509121172265 87] |
| 01673115 | ATLAS[0.008500620000000000],AXS[0.000000240000000000],BNB[0.009810000000000000],BTC[0.000100094294312 9],CHZ[0.002802930000000000],ETH[1.346536530000000000],ETHW[0.000948320000000000],EUR[0.832836410000000000],FTT[0.036219970000000000],GRT[1885.641660000000000000],LINK[0.094709900000000000],LTC[31.224066300000000000],O XY[0.001298680000000000],USDX[-0.031811521424515 4],USDT[101.654271708264395 0] |
| 01673120 | BTC[0.000000030200000],FTT[0.000000020636600],USD[-1.594642543875000 00],USDT[1.699962859000000000] |
| 01673121 | BTC[0.000001010000000],NFT [339606117513438130][1],NFT [418376296717446199][1],NFT [439882999159192119][1],NFT [449590227341532321][1],NFT [449796816478479645][1],NFT [456847086572454245][1],NFT [462586288775676451][1],NFT [472220810642025542 0][1],NFT [481126384360835634][1],NFT [513882820168749 07][1],NFT [529195198452155163][1],NFT [558951523267653001][1],NFT [561552540696404499][1],NFT [575541770497400157][1],USD[0.163228492585000 0],USDT[0.003443577500000],XRP[0.000960000000000000] |
| 01673124 | GARI[416.250000000000000000],SUSHIBULL[282100.000000000000000000],THETABULL[2.707600000000000000],USD[1.506381622934439] |
| 01673125 | DOGE[1789.740104940000000000],DOT[243.921941020000000000],LINK[0.076580000000000000],MANA[116.976600000000000000],SAND[165.966800000000000000],USD[1.000000206290104],USDT[5.691532197180000 0],XRP[2210.040007000000000000],XRPBULL[22794.888000000000000000] |
| 01673126 | USD[0.000000160608196],USDT[0.000000045497135] |
| 01673127 | USD[0.000000000000000000] |
| 01673128 | APT[0.000000045869876],ATOM[0.000000003278600 0],AVAX[0.000000030265300],BNB[0.000000114690450],ETH[0.000000043720800],LUNA2[0.024146887780000000],LUNA2_LOCKED[0.056342738160000 00],LUNC[0.000000050959330],MATIC[0.000000079602463],NFT [327806423490917311][1],NFT [356463244965035990][1],NFT [411235917891765156][1],SLX[0.000000082759275],TRX[0.000300007558273 2],USD[0.000000120612825],USDT[0.000000059717912 0] |
| 01673134 | MNGO[9.810000000000000000],USD[0.000000005000000] |
| 01673135 | ATLAS[4.927536240000000000],POLIS[0.049275360000000000],USD[0.000000060354486],USDT[0.000000085825584] |
| 01673140 | ENS[0.008514000000000000],FTT[0.190976272713577 7],USD[0.009144445278409 8],USDT[91.960000000250000 0] |
| 01673146 | USD[6.848092300000000000] |
| 01673149 | LTC[0.009000000000000000],POLIS[33.800000000000000000],USD[0.562886409375000 00],USDT[0.000000008034312] |
| 01673150 | AURY[60.000000000000000000],CQT[378.000000000000000000],FTT[0.000000001796553],MER[794.000000000000000000],POLIS[94.292684330000000000],USD[4.523456728736837 0],USDT[0.000000060595197] |
| 01673154 | NFT [337346479187346895][1],NFT [510224182543782361][1],NFT [516028887773958127][1],TRX[0.000000026202354],USD[0.012701780576821 1] |
| 01673155 | AURY[0.749600000000000000],LUNA2_LOCKED[0.000000022995679],LUNC[0.002146000000000000],USD[0.000726088040000 0] |
| 01673156 | BUSD[3275.689715660000000000],FTT[0.002593471150873 8],USD[-0.003442509676079],USDT[0.000000001695310] |
| 01673169 | ATLAS[0.101768120000000000],POLIS[0.066148810000000000],SNY[0.945386000000000000],USD[0.009619462050000 0],USDT[0.000000056274120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01673171 | USDT[0.0003047756856480] |
| 01673175 | ETHW[0.0003135500000000],HMT[0.9285600000000000],STEP[0.0353634600000000],USD[0.0000000095019670],USDT[0.0000000017299049] |
| 01673177 | THETABULL[0.6564000000000000],USD[0.0015012925000000],XRPBULL[16770.0000000000000000] |
| 01673179 | USD[0.0000000044660184] |
| 01673182 | BTC[0.0000010219992575],EUR[100.0000000641590072],SOL[16.7483138000000000],USDT[38.6281519476776621] |
| 01673183 | USD[0.4030840000000000] |
| 01673189 | FTT[1.5350000000000000],USD[1.7849816326055000],USDT[0.4928216341934752] |
| 01673190 | AKRO[1.0000000000000000],DENT[1.0000000000000000],GBP[0.0000004848261743],KIN[2.0000000000000000],SOL[0.0000748900000000],SRM[47.2185557700000000],USD[0.0000010601476927] |
| 01673191 | BCHBULL[9400.0000000000000000],BSVBULL[85000.0000000000000000],EOSBULL[22000.0000000000000000],LINKBULL[236.6128744700000000],LTCBULL[780.0000000000000000],USD[0.1355098660000000],VETBULL[108.0000000000000000],XTZBULL[570.0000000000000000] |
| 01673192 | BCH[0.0000000888825387],BNB[0.0000000008564485],BTC[0.0000000633565005],CEL[0.0000000045368454],CREAM[0.0000090029024290],CVX[0.0000718170000000],DAI[0.0000000712985700],ETH[0.0000002783100],FTM[0.0000000002453802],FTT[0.0000000036022465],FXS[0.0057825500000000],HNT[0.0000000021653503],MATH[0.0000000042400000],RAX[0.0000000150000000],RUNE[0.0882924000000000],RXD[0.0000000016202248],SOL[0.0000000017734741],TRX[0.5843093166270195],TULIP[0.0000000000000000],USD[0.0000000965390901],USDT[0.0000000080127486],XRP[0.5098125854619065] |
| 01673195 | FTT[0.1000000000000000],LTC[0.0015855200000000],LTCBULL[70000.0000000000000000],TRX[0.0004200000000000],USD[0.0248309356000000],USDT[0.0016173685412760] |
| 01673197 | TRX[0.0000020000000000],USD[0.0000000081077977],USDT[0.0000000087600832] |
| 01673198 | FTT[25.3603113698779160],SOL[39.7518945800000000],USD[0.0000002507461843],USDT[0.9259922054148880003] |
| 01673203 | BTC[0.0000000060000000],EUR[0.1353835317193309],SPELL[98.7840000000000000],USD[1.1027290046280198],USDT[0.0000000009913121] |
| 01673206 | SOL[0.0000010700000000],TRX[0.0000210000000000],USD[0.8399351463175899],USDT[2.9297599766395613] |
| 01673210 | BTC[0.0085768755980694],ETH[0.3120334200000000],FTT[120.1477139147311129],NFT[289566373678726056][1],NFT[309828765728930880][1],NFT[310794956878366788][1],NFT[340088596541819145][1],NFT[340554210341132988][1],NFT[368597525837812661][1],NFT[373399278692389509][1],NFT[378544869532802741][1],NFT[392294321281127644][1],NFT[399665531821783221][1],NFT[437299175789891888][1],NFT[456462542734994902][1],NFT[472735827158617526][1],NFT[489768409146503148][1],NFT[507760623065238654][1],NFT[529687685171393998][1],NFT[544627163508340108][1],NFT[550800259841000570][1],NFT[566404742913875423][1],SRM[3.8281311300000000],SRM_LOCKED[27.0751940800000000],TRX[0.0029650000000000],USD[0.0318257163168477],USDC[3484.9146037600000000],USDT[3483.8927064773288064] |
| 01673211 | AUD[0.0070570600000000],USD[0.0000000050250562],USDT[0.0000000080546316] |
| 01673212 | BTC[0.0070000020000000],ETHW[0.0010000000000000],SOL[0.0000010000000000],USD[0.1172634711250000],USDT[0.0000000042500000] |
| 01673213 | EUR[7.6261023000000000],USDT[0.0000000051523020] |
| 01673214 | BTC[0.0000045141807600],EUR[0.0003535622422805],USD[0.4614632457500000],USDT[0.0002104947455880] |
| 01673218 | ALICE[45.3911924000000000],BNB[2.2501542200000000],BTC[0.0000000008677000],CRO[369.5518723451120000],ETH[1.0048323089847000],ETHW[1.0048323089847000],FTT[11.8976200000000000],KIN[7568531.4200000000000000],LRC[270.9474260000000000],LUNA2[4.5914871790000000],LUNA2_LOCKED[10.7134700800000000],LUN C[999806.0000000000000000],MANA[110.9784660000000000],OKB[43.7915028000000000],SHIB[18796352.8000000000000000],SOL[21.4609023954647976],USD[121.0909405960198161],USDT[0.0000000067559055] |
| 01673219 | USD[0.2067171000000000] |
| 01673223 | ETH[0.0000000036751694],STARS[1664.6670000000000000],USD[0.0000001385859568],USDT[49.9826717597620159] |
| 01673224 | FTT[0.3611260456466605],POLIS[0.0000000088531047],USD[0.0000000080858865],USDT[0.0000000058992480] |
| 01673225 | USD[12.4093486476517172] |
| 01673226 | EUR[1.8852871200000000],USD[1.4281269672127500] |
| 01673228 | BTC[0.0000278500000000],SOL[0.0073981200000000],USD[0.0008210566415000],USDT[0.7442441944546838] |
| 01673229 | FTT[18.5981190000000000],USDT[2.7078142977550000] |
| 01673230 | USD[25.0000000000000000] |
| 01673233 | TRX[0.0000010000000000],USD[0.0083826863604742],USDT[0.0000000096641504] |
| 01673238 | HT[0.0450396781232000],LTC[0.0050000000000000],MATIC[0.0248624000000000],NFT[496269869166425481][1],NFT[505465923599899587][1],NFT[572233213014832838][1],SOL[0.0057000099125100],TRX[0.1440000000000000],USD[0.0041305070000000],USDT[4.5348852252500000] |
| 01673239 | RAY[0.0961940000000000],SOL[0.0004074700000000],USD[0.0525856178399408],USDT[0.0000000057319377] |
| 01673244 | BNB[0.0000000087004796],ETH[0.0000000100000000] |
| 01673245 | EUR[0.0003887344422873],USD[0.0317417783768439] |
| 01673248 | APT[0.0000000068000000],ETH[0.0000000085000000],LUNA2[0.0005554187492000],LUNA2_LOCKED[0.0012959770810000],MATIC[0.0000000045458360],NFT[398458406729853336][1],NFT[405571752167580073][1],SOL[0.0074625774722416],USD[19.3802743275020189],USDT[71.6517894485539196] |
| 01673251 | ETH[0.0000000454800],TRX[0.0000000800000000],USD[0.0000011928797035] |
| 01673253 | ETH[0.0000000084274200],USD[0.0003225578158396] |
| 01673254 | ATLAS[5000.0000000000000000],BNB[0.0000826829821880],BNBBULL[0.0000000031930268],POLIS[20.0000000000000000],USD[0.0676228545184672] |
| 01673256 | USD[374.8812593550647145],USD[0.0000000105490830] |
| 01673257 | AVAX[0.0000000036421220],BTC[0.0000000000053905],ETH[2.0005000056253432],ETHW[0.0000000005346662],EUR[0.0000000685285185],FTM[80.0000000955559112],FTT[0.0000000013802025],JET[0.0000000093027350],LUNC[0.0000000097974000],NFT[332974834758256163][1],SNY[0.0000000039227275],SOL[0.0000000072861274],SRM[0.0000344400000000],SRM_LOCKED[0.0149369500000000],USD[0.6903148039776695],USDC[2398.9191056200000000],USDT[0.0000000046599171] |
| 01673258 | ETH[4.0180000000000000],ETHW[4.0180000000000000],USD[509098.3158629747750000000000] |
| 01673260 | DOGEBULL[2.9921461820000000],USD[0.0066722624600000],USDT[0.0000000088795688] |
| 01673261 | BNB[0.0068313900000000],BTC[0.0000000072600000],FTT[0.1402379776000000],TRX[0.0015540000000000],USD[1.3523989232500000],USDT[0.2976766350000000] |
| 01673264 | USDT[0.0000249126327635] |
| 01673267 | BUSD[100.0000000000000000],ETH[0.0500000000000000],USD[8794.4156072060924153],USDT[100.4826981900000000],WETH_WH[0.0500000000000000] |
| 01673268 | SOL[6.2270437600000000] |
| 01673269 | USD[0.0003774512431800] |
| 01673273 | FTT[2.1560743800000000],USD[0.0089819088826998] |
| 01673275 | BAO[1.0000000000000000],BNB[0.0000000128064800],GBP[0.0000029206303572],KIN[1.0000000000000000] |
| 01673276 | BTC[0.1431385508937388],COMP[0.0000000030000000],DOGE[3446.0000000000000000],EUR[4.7500000101590340],FTM[362.0000000000000000],FTT[25.1952500000000000],LUNA2[0.6084332228000000],LUNA2_LOCKED[1.4196775200000000],LUNC[1.9600000000000000],MANA[146.0000000000000000],SAND[146.0000000000000000],SOL[93.5800000000000000],USD[303.9770593908244862],USDT[11.7828453847398804],XRP[0.0577850000000000] |
| 01673286 | BCH[0.0006275700000000],FTT[0.0000000982100652],SOL[0.0000000088951679],SUSHI[0.3506480031764900],TRX[0.0000000030115100],USD[0.3599510799616995],USDT[0.0007399550000000],XRP[0.0000000006510080000] |
| 01673287 | USD[0.0338210692343286],USDT[0.0000000054898761] |
| 01673290 | TRX[0.0000010000000000],USD[74.8695803187600000],USDT[0.0060000000000000] |
| 01673292 | BTC[0.0409474800000000],EUR[3022.8854438047424856],SOL[2.6992560000000000],USD[-1195.9587422704350663000000000],USDT[0.0000000197812052] |
| 01673293 | USD[24.2924403441209427],USDT[2.8858635470622632] |
| 01673298 | EUR[0.0000000070731260],LTC[0.0000001000000000],MNGO[990.0000000000000000],USD[-3.9681599806119965],USDT[0.0000000009623388] |
| 01673299 | ATLAS[1000.0000000000000000],USD[44.2300260000000000] |
| 01673303 | ATLAS[303.6810296400000000],ETH[0.0000000146870000],NFT[491995904194174851][1],NFT[507524151623102508][1],NFT[548235714111790322][1],STEP[57.0730633500000000],USD[0.0000001755424491] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01673305 | BNB[0.000000470000000],ETH[0.00000000059841405],SOL[0.0000012522592838],USDT[0.0000042027277410] |
| 01673308 | APT[0.000000005491800],AVAX[0.00000001723990],BNB[0.00000000444954 6],DOGE[0.272490465894340 0],ETH[0.000000058426795],FTM[0.00000000544300300],FTT[0.00410614644000000],LTC[0.00000000382600 0],MATIC[0.000000079203000],SOL[0.00000000490665300],TRX[0.000000906834168 3],USD[0.00000380568280 8],USDT[0.0000000498528 3],USTC[0.00000001161200],XRP[0.000000008138438 9] |
| 01673309 | BTC[0.054058364677920 0],FTT[0.0276156832437375 1],GBP[4.440382865604503 8],TRX[0.000001126970900 0],UNI[0.000000098020700],USD[0.00000003423530280] |
| 01673311 | ALTBULL[4.9710000000000000 0],BULL[0.008150000000000000],ETHBULL[27.463840000000000 0],THETABULL[2.0107000000000000 0],TRX[0.00000200000000000],USD[204.336069015000000 0],USDT[0.0000000716856 01] |
| 01673313 | BAO[1.000000000000000000],BF_POINT[900.00000000000000 0],ETH[0.000000072517645],ETHW[1.4610000000000000 0],EUR[0.000000132891836],FTT[0.00004302233807 5],MANA[0.00013188000000000],NFT [2901081860869263 80][1],NFT [44284538147269415 4][1],NFT [4616281315629499 01][1],PAXG[0.000000005720890 0],USD[-0.02483244378800 43],USDT[0.000000000075331 1] |
| 01673317 | USD[0.00000000456372 80],USDT[0.000000087260322] |
| 01673318 | BTC[0.0000000040000 00],USD[0.0000099840179274],USDT[8.4323975549950616] |
| 01673322 | IMX[0.06070000000000000],SOL[0.0053026076000000],USD[2.0353810802500000] |
| 01673323 | USD[0.0286392440606000],USDT[0.0007650750000000] |
| 01673324 | BTC[0.0000008400000 00],ENS[0.0000000100000000],ETH[0.00000000879402 71],ETHW[0.00000000879402 71],FTT[0.0000000185434959],SOL[0.2976570300000000 0],USD[0.000000155411172 6] |
| 01673327 | FTT[25.0952319500000000 0],USD[0.00000009780000],USDT[0.00000008965 4056] |
| 01673331 | BCH[0.00000000696920 0],BTC[0.0000000000951595 0],FTT[25.1955524800000000 0],TRX[0.0001360000000000 0],USDT[7.8088246953186106] |
| 01673333 | BALBEAR[40000.0000000000 0],BTC[0.2095532000000000 0],ETH[2.7254549100000000 0],ETHW[0.02600000000000],SXPBEAR[13000000.00000000 00],USD[0.0000023370192366],USDT[1.062037317862074 4] |
| 01673340 | BEAR[0.000000005000000 0],BTC[0.000077928210226 7],DOGEBEAR[2021][0.000000 0360000000],ETH[0.00000004000000],ETHBULL[0.000000097000000 0],FTT[0.00000060000000 0],SOL[0.0000000041755864 1],UNI[0.00000001364338 0],USD[11168.6992875914004397] |
| 01673341 | BTC[0.0012946490062000],TRX[0.000047000000000],USD[-18.4584637695528974],USDC[27.5613082000000000],USDT[14.7100000611590275] |
| 01673343 | BNB[0.00000004000000 00],ETH[0.000000010000000 0],USD[0.1037264879119353],USDT[0.0000000420380 07] |
| 01673344 | ATLAS[0.00000004644 9528],BAO[11.000000000000000 0],BRZ[0.0000000001882808],DENT[1.00000000000000 00],KIN[12.9408155888287542],STEP[0.00000000995252 48],USD[0.0000000074912609] |
| 01673350 | TRX[0.000010000000000],USD[0.000000128808788],USDT[4.0746561954415608] |
| 01673351 | USD[3.0595338820385494],USDT[0.0000000146175530] |
| 01673352 | USDT[0.078373805500000 0] |
| 01673354 | SOL[0.0050000000000000],USD[25.0000000000000000] |
| 01673355 | USD[0.9702000120771592] |
| 01673357 | DOGEBULL[0.99981000000000000],MATICBEAR2021[99.981000000000000 0],THETABEAR[40000.000 .000000000000],THETABULL[2.210279967000000 0],TRX[0.0210400000000000],USD[0.0669440900000000],USDT[0.0022768200000000] |
| 01673361 | BAO[1.0000000000000000],USDT[0.0040119400000000] |
| 01673362 | ETH[0.0004250000000000],ETHW[0.0004250000000000],SHIB[18212025.000000000 0],USD[13.6430108652507176],XRP[60.6350000000000000] |
| 01673365 | ATLAS[0.000000092286361],AVAX[0.000000100000000],ETH[0.00600001434160 70],ETHW[0.000000065446931],EUR[0.000000080000000],FTT[0.000000149194 3602],LUNA2[0.14931887770000 00],LUNA2_LOCKED[0.348410714700000 0],LUNC[32514.50000000000000 0],MATIC[7.5564311500000000],POLIS[0.0012001148294701],RAY[0.000000063431776],SOL[0.0000000363625 80],SPELL[0.000000038500000],USD[-4.708858605614 5836],USDT[0.0000000497670 75],XRP[0.0000000064316728] |
| 01673368 | BTC[0.00002805096188 75],USD[133.84953083100000 0] |
| 01673375 | USD[11.9255267920451760],USDT[0.0000009163616 9] |
| 01673377 | ETH[0.00000000289625 86],POLIS[189.962000000000000],USD[1.728182046644640 0] |
| 01673378 | USD[0.0000000003643632],USDT[0.0000000001341285 20] |
| 01673381 | BNB[1.3169608000000000],ETH[0.043000000000000],ETHW[0.057000000000000],FTT[3.0166684500000000],KSHIB[9.1761790000000001],LTC[10.577925640000000 0],TRX[64.9996200000000000 0],USD[0.001162613459526 2],USDT[0.3726664221854035] |
| 01673385 | AKRO[4.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],DOGE[2.0000000000000 000],ETH[0.000009500000000],ETHW[0.000000546416153],FTT[0.000000002695188 4],KIN[1.000000000000000],MATIC[0.0919831900000000],RNDR[0.000000052937414],RSR[3.000000000000000],SECO[1.0387588000000000],STEP[0.000000000384534],TRU[1.000000000000000],TRX[5.0000000000000000],UBXT[2.0000000000000 000],USDT[0.0000000026313819] |
| 01673386 | USD[0.0084445353213370] |
| 01673387 | BNB[2.6844387649973630],BTC[0.0592426160440763],ETH[0.000000015810600],FTT[0.000000009520974011],USD[0.0000029205520 9732],USDT[0.4984252758127889] |
| 01673388 | COPE[3316.0000000000000000],USD[2.3008075850000000] |
| 01673389 | CEL[0.0732622983802905],LUNA2[0.0552632544200000],LUNA2_LOCKED[0.1289475936000000],LUNC[12033.6900000000000000],USD[57589.2730776663006505],USDT[0.000000002956 9732] |
| 01673390 | AKRO[1.0000000000000 000],BAO[1.0000000000000000],BTC[0.0001296100000000],EUR[0.000227643064163 9],KNC[0.0000000000000000],USD[0.0102728816156617] |
| 01673395 | ATLAS[9.60100000000000000],TRX[0.000002000000000],USD[0.00000000702495 62],USDT[0.000000045977336] |
| 01673397 | ATLAS[480.0000000000000000],BLT[38.000000000000000],DOGEBULL[758.31074365000000 00],FTT[13.6983965900000000],IMX[68.2000000000000000],STEP[309.7694062000000000],TONCOIN[222.10000000000000 00],USD[6.1584875809064014],USDT[0.0000000011980 8079] |
| 01673402 | ATLAS[4000.0000000000000 0],BNB[23.1756435200000000],BTC[0.0042709800000000],CHR[862.62740000000000 00],FRONT[0.172800000000000],LINK[0.0980000000000000],LOOKS[463.0000000000000000],MER[1947.6504000000000000],RUNE[93.15156700000000 00],SOL[0.0071840000000000],SUSHI[0.27050000000000 00],USDBT0.593411045381625],USDT[0.0676873470000000] |
| 01673403 | BTC[0.0000559655030000],USD[0.6136009878053840],USDT[2.1373665257896626] |
| 01673405 | APT[0.9393653000000000],BTC[0.0000000886426 87],COIN[0.0072279000000000],ETH[0.0000000075000000],ETHW[0.5868368375000000],FTT[25.2929052557327248],LTC[0.0176050000000000],RUNE[0.0843820000000000],SOL[0.0000000050000000],USD[3161.4691347141435048],USDC[3001.0000000000000000],USDT[0.000000008754 570],XRP[1.0000000000000000] |
| 01673409 | ATLAS[20.8174088800000000],BRZ[1.000000000000000],FTT[0.0244538300000000],POLIS[0.434391560206293 6],STEP[1.7000000000000000],TRX[0.0000010000000000],USD[0.1253283004950313],USDT[0.0154588803816712] |
| 01673411 | KIN[2851.2371579700000000],USD[0.0000000057765605] |
| 01673412 | BTC[0.00000025783468 95],ETH[0.0077308000000000],ETHW[0.0077307735000000],EUR[70.8708755771086020],USD[-51.4532526652642555],USDT[0.0073403159775532] |
| 01673415 | USD[0.0041533400000000] |
| 01673417 | GBP[0.0032697500000000],USD[0.0000000072163921] |
| 01673421 | BLT[78.0000000000000000],NFT [3205730825273944 36][1],NFT [4552731667159528 59][1],NFT [4757370922530226 53][1],NFT [5463757953285371 89][1],USD[0.2187101400000000] |
| 01673422 | USD[0.0000000003799096] |
| 01673424 | BTC[0.0000007224000 0],ENJ[0.0000000802200 75],SHIB[8802300.038180000 0000],USD[25.1052853647591772] |
| 01673427 | BCH[0.0008368000000000],BTC[0.0000014682142500],USDT[0.0014593576312 00] |
| 01673433 | BUSD[9949.8547375800000000],ETH[0.0000000082600000],USD[0.000000066001432 5] |
| 01673436 | BAO[2.0000000000000000],DENT[2.000000000000000],KIN[1.0000000000000000],SHIB[8.3755011100000000],TRX[1.0000000000000000],USD[0.0001185699234552] |
| 01673437 | USD[1.9398406125452356] |
| 01673438 | USD[0.0465135400000000] |
| 01673439 | BTC[0.0000000420000 00],FTM[0.000000042320000],FTT[0.0502039203467915],HNT[0.0904810000000000],LUNA2[0.000000025141892 4],LUNA2_LOCKED[0.000000058664156],LUNC[0.005474700000000],USD[17.3031258753048554],USDC[250.00000000000 00000],USDT[0.0000000061995894] |
| 01673441 | KIN[23263549.0000000000000000] |
| 01673442 | 1INCH[0.0000000017000000],ATLAS[0.000000094666116],BTC[0.0129652422027000],CRO[0.0000000004346667],MCB[739.0832881216466797],SHIB[0.0000000094200000],TONCOIN[0.0000000052763664],TRX[0.0000040000000000],USD[0.0001288564426495],USDT[950.2015845794219003] |
| 01673443 | ALCX[1.1108218000000000],UBXT[1.0000000000000000],USDT[0.0000003183961448] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01673445 | GBP[1.00000000000000000] |
| 01673446 | KIN[43748701.9068000000000000],TRX[0.00000200000000000],USD[0.02200664410000000],USDT[0.0025780000000000] |
| 01673447 | NFT (334345853725608960)[1],USD[15.48901731074623 10],USDT[-11.7568465588496147] |
| 01673448 | 1INCH[0.00049907000000000],AKRO[2.00000028000000000],ALICE[0.33950995000000000],AVAX[0.00012105000000000],BAC[60.00000000000000000],CHR[13.74134864000000000],CQT[0.00454366000000000],DENT[5.00000000000000000],DYDX[0.00036307000000000],EDEN[100.67508307000000000],ETH[0.00021632000000000],ETHW[0.00021632000000000](4462756945247218270](1],FRONT[1.01749208000000000],FTM[0.00187788000000000],FTT[0.00010575400000000],KIN[0.00000000000000000],NFT (335867789387612995)[1],NFT (394825979063532642)[1],NFT (448275694524721827)[1],RAY[0.00284588000000000],RSR[1.00000000000000000],SAND[0.00474417000000000],SPELL[0.21481895000000000],SRM[0.00274246000000000],TLM[0.00785832000000000],TRX[5.00000000000000000],UBXT[8.00000000000000000],USD[0.02234026060508845],USDC[244.62553334000000000],USDT[2238.67526075000000000] |
| 01673449 | USD[0.00000042704471],USDT[0.00000000245051 2] |
| 01673453 | BNB[0.00000000700000000],USDT[0.9549877920000000] |
| 01673460 | COPE[0.97207000000000000],DFL[9.83660000000000000],EDEN[0.09730500000000000],SRM[9.91621000000000000],STEP[0.09720600000000000],TRX[0.00000400000000000],USD[0.00000012260727 0],USDT[0.0000000049083499] |
| 01673463 | DOT[2324.30701024000000000],ETH[0.00065114000000000],ETHW[0.00065114000000000],FTT[246.68047412000000000],USD[42313.08111433611837540000000000] |
| 01673466 | USD[0.00000005000000000] |
| 01673468 | TRX[0.18210400000000000],USD[7.05580867831250000],USDT[9.1484727980000000] |
| 01673471 | USDT[0.00000098166 1305] |
| 01673472 | USD[260.03296592140000000] |
| 01673473 | BTC[0.00000002000000000],CEL[0.08978978000000000],FTT[0.00000000189366050],OMG[0.00000005396386 0],USD[0.41630043346241 19],USDT[0.00000008330569 3] |
| 01673476 | LUNA2[0.47781082290000000],LUNA2_LOCKED[1.11489192000000000],LUNC[104044.31265850000000000],STARS[0.00000000430000000],USD[0.0684594234928 10] |
| 01673477 | USD[5.28667466000000000] |
| 01673479 | BIT[733.19248699000000000],DOT[48.90395428000000000],GALA[25601.24780180000000000],IMX[530.36492076000000000],MANA[294.31120646000000000],SAND[257.01843822000000000],SHIB[430227241.44691245000000000],TRX[26.00000100000000000],UNI[71.36038848000000000],USD[0.00904584025000000],USDT[2834.10114445798825 00] |
| 01673480 | USD[0.00000548840081 0],USDT[0.000000056207760] |
| 01673484 | USD[5.00000000000000000] |
| 01673485 | USD[5.00000000000000000] |
| 01673486 | USD[2.88551401410000000],USDT[0.00000000102343 44] |
| 01673488 | ATLAS[210.00000000000000000],USD[1.05814678875000000],USDT[0.0095648472500000],XRP[0.6296770000000000] |
| 01673489 | BNB[0.00000000871354 88],BTC[0.00000228600000000],DOGE[0.66197183000000000],ETH[0.00000982000000000],GST[0.06477000000000000],LUNA2[0.00945080106000000],LUNA2_LOCKED[0.01153852025000000],NFT (011538520250000)[1],NFT (390467859285061227)[1],NFT (401995131631182593)[1],NFT (408382557601583265)[1],NFT (451668157727451 08)[1],NFT (464961208721384131)[1],NFT (466522293768617031)[1],NFT (502698418610338337)[1],NFT (528779819942446331)[1],NFT (539154486862160443)[1],NFT (540109141486427421)[1],TRX[0.00155400000000000],USD[14.02928562972218141],USD[T90.83666831682380 70],USTC[0.70000000000000000] |
| 01673490 | BNB[0.00000000709702 5101],BTC[0.00000003357915 31],FTT[0.00000000381700 00],HNT[0.00000000440000000],JOE[0.00000009800000000],MATIC[0.00000005435632 0],MATICBEAR2021[0.00000010000000],SHIB[739.32687621534053 15],SOL[0.00000009500000000],TRX[0.00233100785332 32],USD[0.25686874234753 86],USDT[0.00000004127796] |
| 01673491 | BTC[0.01313039340420000],ETH[0.10187722894840000],ETHW[0.10187722894840000],LINK[1.59196946000000000],USD[0.50847286284706 30],USDT[0.00000002214850 41],XRP[405.34404068000000000] |
| 01673492 | BNB[0.00000000671600 00],POLIS[0.09941100000000000],USD[1.48899244650309 12],USDT[0.0000000215557 28] |
| 01673494 | ALEPH[50.00000000000000000],ALGOBULL[150000.00000000000000000],BNT[0.00000004755688 47],EDEN[2.00000000000000000],FIDA[0.00000010000000],FTM[6.00410976000000000],FTT[1.02866693000000000],GALA[90.00000000000000000],MNGO[10.00000000000000000],MTA[12.00000000000000000],RNDR[44.30000000000000000],SAND[10.00000000000000000],SPELL[1000.00000000000000000],SRM[2.01900106251700 80],SRM_LOCKED[0.03715576000000000],STARS[7.00000000000000000],STEP[147.70000000000000000],TLM[2.00000000000000000],USD[10.17676857859367 13],USDT[0.00000001732845 6],XRP[7.32752232 8969177 00] |
| 01673496 | BTC[0.00000000300000000],CHZ[0.00000008393728],ETH[0.00300000000000000],ETHW[0.00300000062314218],ETHW[0.00300000062314218],LINK[0.00000008122960 8],MBS[1717.41911864036247 57],USD[0.00000004040101 9],USDT[0.0055766480000000],XRP[0.00000000717834 188] |
| 01673497 | ETH[0.00003560000000000],ETHW[0.00003560000000000],RUNE[0.0003260900000000] |
| 01673500 | ATLAS[143.91291619000000000],BNB[0.00000001000000000],RAY[0.00000003787540 0],USD[0.00000007202842 1] |
| 01673501 | KIN[624000.00000000000000000],MOB[85.00000000000000000],OXY[268.94660000000000000],USD[0.32554931000000000],USDT[72.29179365093782 10] |
| 01673502 | LUNA2[0.00036505127 3000],LUNA2_LOCKED[0.00085179529710 00],LUNC[0.00012940000000000],USD[0.0000004465812 02],USDT[0.003987359536 3004] |
| 01673503 | USD[25.00000000000000000] |
| 01673506 | ETHW[0.21900000000000000],THETABULL[0.99980000000000000],USD[0.02547186160000000],VETBULL[5.60000000000000000] |
| 01673510 | USD[0.01767250727 50000] |
| 01673511 | DOGEBULL[2.55200000000000000],TRX[0.00001000000000000],USD[0.18559349200000000],USDT[0.000000046819616] |
| 01673513 | BTC[0.00269951400000000],CRO[19.99640000000000000],EUR[0.00000004562606],USD[34.82793767868215 16] |
| 01673516 | ETH[3.45682900000000000],ETHW[3.45682900000000000],EUR[760.64429756742561 10],MANA[1028.28551846000000000],MATIC[1840.00000000000000000],SOL[24.02840509000000000],USD[-747.90347741337804020000000000],USDT[0.00000000064441 450] |
| 01673519 | BNB[0.00000004500000000],ETH[0.00000000858572 09],NFT (358101996275899470)[1],NFT (485916386701150479)[1],NFT (549969425717484660)[1],SOL[0.00000000064366395],TRX[0.57608100366196830],USD[0.00000009653613],USDT[0.00000000045997499] |
| 01673520 | BTC[0.00000000131382 7],FTT[0.05203426219199908],TSLA[0.00000002000000000],TSLAPRE[-0.00000007374500],USD[0.00000008292039 3],USDT[0.0000000 4250000] |
| 01673522 | BULL[0.00000008300000000],ETHBULL[0.00000000400000000],FTT[0.18979242187937 88],THETABULL[652.76755673000000000],USD[0.6758501101300000],USDT[0.00000007050000],WAXL[94.98195000000000000],XRPBULL[20406.12210000000000000] |
| 01673524 | DOGEBULL[2.78520000000000000],LUNA2[1.24206808300000000],LUNA2_LOCKED[2.89815885900000000],USD[0.03333272900000000],USDT[0.0003785480000000] |
| 01673525 | BTC[0.00000008963931 1],ETH[0.00000000042757 5],FTT[0.00000000468812 48],SOL[0.00000008512453],USD[0.00000008037283 6],USDT[0.00001261813302 08] |
| 01673526 | USD[0.00532227334459 82],USDT[0.00479721672 02375] |
| 01673528 | BTC[0.00016128025200 00],USD[39.85661867387996 23] |
| 01673529 | ATOMBULL[2074.20000000000000000],LUNA2[0.00517486335800 00],LUNA2_LOCKED[0.01207468117 00000],MATICBULL[367.40000000000000000],OXY[162.00000000000000000],POLIS[270.87817500000000000],SLP[1270.00000000000000000],SRM[9.00000000000000000],SUSHIBULL[10482744.82000000000000000],THETABULL[21.87794891 40000000],USD[0.47335649776251 28],USDT[0.00000009306929 34],USTC[0.73252692000000000],VETBULL[15462.93636400000000000],XRPBULL[113697.19864000000000000] |
| 01673531 | TRX[0.00004500000000000],USD[0.00387526045000000],USD[T[0.17692228775000000] |
| 01673539 | ACB[0.01123444279012 62],ADABULL[0.00000005276708],ALEPH[0.94052603164770 56],ASD[0.00000543166477056],ATLAS[0.88583476676100 00],BCH[0.00000000757250000],BNB[0.00000143739992 20],BTC[0.00009806781645 5],CEL[0.00000683112574],CLV[0.40202051917 5784],EOSBULL[42400221218545000000000],ETH[0.00075210 2027600000],ETHW[0.00075209818239 02],FTM[0.05265272529313721],FTT[0.00292765045584 48],GRTBULL[1691.11330407925312 41],HUM[0.00000007850000],LOOKS[0.00000004963623 68],LTC[0.00000006412500],MANA[0.00000009984000],MATIC[0.07501526866395 0],MATICBULL[0.00000000617 2000],RAMP[0.00000001408000 0],SAND[0.00000000000000000],SHIB[0.34531177164719080],SLP[8644.1395285448690976],SOL[0.00471720988622000],SPELL[0.10788216000000000],SXP[0.00184559844601140],TRX[0.32521108395667 73],USD[1.18572258280674568],XLMBULL[384.52580465433843 60],XRPBULL[0.0000000096460 40] |
| 01673541 | BCH[0.00005000000000000],EUR[25149.05696751544350 23],FTT[29.99572500000000000],USD[15704.11740030 1222575] |
| 01673542 | USD[0.23035359641406 00] |
| 01673543 | HT[0.00000080111025] |
| 01673545 | ATLAS[14696.184160930000000000],USD[0.00000009077788 9] |
| 01673550 | BAO[1.00000000000000000],FTT[0.359574020000000000],HKD[41.5706187484966848],USD[0.00000002002356542] |
| 01673552 | ALTBULL[0.44391564000000000],DOGEBULL[3.81070572000000000],TRX[0.00000100000000000],USD[0.15752937000000000],USDT[0.00000001347626 10],XRPBULL[24025.43430000000000000] |
| 01673558 | USD[25.00000000000000000] |
| 01673560 | USD[0.00000008046888 39],USDT[-0.000000006261 3131] |
| 01673562 | MER[0.6443200000000000],MOB[3.00000000000000000],SLRS[365.981000000000000000],USD[0.00000005200000000],USDT[0.000000096723510] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01673568 | USD[0.0000000078208995],USDT[0.0000000003592879] |
| 01673569 | AUD[0.0000256490426276] |
| 01673571 | ETH[0.0600000000000000] |
| 01673577 | FTT[5.1847346257837064],UBXT[1.0000000000000000] |
| 01673587 | ETH[0.0000042412504428],ETHW[0.0000042412504428],RAY[26.2552838400000000],SOL[0.1724857000000000],USD[0.0217880738027179] |
| 01673589 | TRX[0.0000050000000000],USD[2.6601594212000000],USDT[0.0080826860000000] |
| 01673590 | FTM[0.1486878700000000],USD[0.0000000107581655],USDT[0.0000000027558093] |
| 01673591 | ATOMBEAR[8878312800.0000000000000000],KIN[302.0468222900000000],USD[0.8505318185031728] |
| 01673595 | COMP[0.0000332600000000],ETHW[0.0110000000000000],USD[0.0000040329660722],USDT[0.3119560650000000] |
| 01673598 | ENJ[150.9736354000000000],EUR[3000.0000000000000000],FTT[15.9971200000000000],HNT[12.9977700000000000],LINK[30.0000000000000000],MATIC[329.9423820000000000],STEP[416.6249940000000000],USD[89.6877439424500000],XRP[459.0000000000000000] |
| 01673600 | BAO[8.0000000000000000],BTC[0.0000000002000000],KIN[3.0000000000000000],SOL[0.0000834000000000],UBXT[1.0000000000000000],USD[0.0029523639343570],USDT[0.0049167300000000] |
| 01673604 | FTT[0.0588000000000000],USD[0.0000000097492984],USDT[0.0000000035000000] |
| 01673605 | DAI[0.1597841900000000],ENS[27.0600000000000000],ETH[0.0000006191830000],FTT[46.0000000000000000],IMX[237.8000000000000000],USD[356.9357631830881845],USDT[0.2919691222350600] |
| 01673606 | BNB[0.0000000082424944],BTC[0.0123804741161000],CRV[0.0000000002628000],ETH[0.0734872608923960],ETHW[0.0354202070719975],FTT[0.0000000064000000],LUNA2[0.4170151486000000],LUNA2_LOCKED[0.9730535467000000],LUNC[1.3433679500000000],SOL[0.0000000000000000],USD[77.6845816401230292],USDT[0.0003727726671345] |
| 01673608 | TRX[1.0000000000000000],USD[0.0000000474552892],USDT[0.0000000030395339] |
| 01673609 | USDT[1.9930657715500000] |
| 01673610 | ADABULL[0.9955593780000000],ALGOBULL[50211041.6600000000000000],ATOMBULL[1416.0673800000000000],BALBULL[0.8000000000000000],BSVBULL[1.8350000000000000],DEFIBULL[2.0000000000000000],DOGEBULL[10.2461064920000000],DRGNBULL[4.0100000000000000],EOSBULL[95.0732174562740000],ETCBULL[20.3079850000000000],HTBULL[0.0645000000000000],LTCBULL[3950.8759000000000000],MATICBEAR2021[100.0000000000000000],OKBBULL[0.0033500000000000],PRIVBULL[1.2200000000000000],SUSHIBULL[5001791.1270000000000000],SXPBULL[50254.0000000000000000],THETABULL[23.6500000000000000],TOMOBULL[99.9810000000000000],TRXBULL[0.0251950000000000],USD[0.0226322868543761],USDT[0.0000000025514391],VETBULL[220.5000000000000000],XRPBULL[28406.3005105600000000],XTZBULL[1690.0000000000000000] |
| 01673611 | BCH[0.0000000048325000],BTC[0.0101090200000000],DOGE[0.0000000050000000],ETH[0.0034323000000000],ETHW[0.0034323000000000],FTT[25.0949810000000000],TRX[0.0009500000000000],USD[0.3621163287176645],USDT[1262.6532798956612286] |
| 01673620 | SOL[0.0000000001100734] |
| 01673621 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BTC[0.1604817100000000],ETH[1.2467403000000000],USD[0.0000661819930647] |
| 01673623 | TRX[0.0000010000000000],USDT[0.0003917612861864] |
| 01673626 | SOL[30.0000000000000000] |
| 01673627 | USDT[1.0570800000000000] |
| 01673629 | ETH[2.5005500000000000],ETHW[2.5005500000000000],EUR[0.0000000160958222],TRX[0.0000020000000000],USDT[15901.2934483182765698] |
| 01673630 | HT[0.0000000072412700] |
| 01673631 | BTC[0.0000000084940000],ETH[0.0000000004684405],SKL[0.0000000065593214],SOL[0.0000000048336965],USDT[6.3547107385691975],WAVES[0.0000000090000000] |
| 01673632 | USD[3.6292580000000000] |
| 01673634 | JET[0.9143764000000000],USDT[3.2970156129443680] |
| 01673636 | FTT[0.0011085491250000],MTA[197.0000000000000000],USD[226.5303502660192080],USDT[34.0486630000000000] |
| 01673637 | POLIS[0.0917800000000000],USD[0.0000000028871952],USDT[0.0000000002852880] |
| 01673638 | BAO[10000.0000000000000000],CONV[2770.0000000000000000],SAND[1.9998100000000000],SUN[1010.6500000000000000],TRX[162.3985520000000000],USD[0.0592688832890000] |
| 01673643 | ETHW[0.0232974500000000],FTT[0.1123092356833707],SRM[0.0001261440000000],SRM_LOCKED[0.0041367000000000],USD[-0.0033507006612972],USDT[0.0000000061668443],USTC[0.0000000045247360] |
| 01673645 | BTC[0.0026000000000000],EUR[0.5600000000000000],FTT[1.7000000000000000],USD[2.2930242312325000] |
| 01673646 | USD[0.8944208200000000],USDT[0.1155672000000000] |
| 01673647 | TRX[0.0000010000000000],USD[0.1042770849000000],USDT[0.0000000168209659] |
| 01673648 | USD[0.6901455976170000] |
| 01673649 | ETH[0.0000008150000000],ETHW[0.0000008150000000],FTT[26.2431180000000000],USD[0.0000000093331697],USDT[23.6998000097932138] |
| 01673652 | TRX[0.0000001478607],ETH[0.3624064000000000],ETHW[0.3624064000000000],TRX[0.0082328236655555],USD[0.0000000083262758],USDT[0.3764917914715858] |
| 01673654 | USD[5.0000000000000000] |
| 01673656 | MNGO[1281.1349792255922533],SOL[-0.0123151115182713],USD[3.6081008050000000] |
| 01673660 | BTC[0.0960813566000000],ETH[0.4241977080000000],ETHW[0.0000001800000000],FTT[8.2077500600000000],SOL[7.3985644000000000],TRX[3772.2680390000000000],USD[0.0000000043124403],USDT[21022.6116648985357758] |
| 01673666 | TRX[0.0000010000000000],USD[0.1137522900000000],USDT[0.0000000099017661] |
| 01673668 | BIT[0.9996000000000000],LUNA2[0.0009113317884000],LUNA2_LOCKED[0.0021264408400000],LUNC[0.0052600000000000],USD[0.0360870708155700],USDT[0.0000000084500000],USTC[0.1290000000000000] |
| 01673670 | TRX[0.0000010000000000],USD[0.0000000434298451],USDT[0.0000000070626098] |
| 01673672 | ATOM[0.0000000023311450],BTC[0.0000000030766808],ETH[0.0000000073936500],FTM[0.0000001000000000],FTT[0.0000000031400000],IMX[0.0000000077200000],LINK[0.0000000044000000],SOL[0.0000000084868678],SRM[0.0000000044100000],USD[0.0133716062795564],USDT[0.0000000045834408] |
| 01673674 | EUR[0.0000000436566],FTT[0.0853130000000000],USD[2.9882364094000000],USDT[0.0037819169000000] |
| 01673675 | FTT[0.0911025991656810],GODS[0.0487200000000000],SAND[0.5184000000000000],USD[0.0000000084936337],USDT[0.0000000023301326] |
| 01673678 | FTT[0.0963000000000000],TRX[0.0000010000000000],USD[0.0000000089763400],USDT[136.0651979669094304] |
| 01673679 | BTC[0.0000000315800000],USD[0.0000000625498800],USDT[0.0000003248722] |
| 01673683 | USD[0.3980086900000000],USDT[0.0000000096167675] |
| 01673687 | EUR[0.0014697959567676] |
| 01673691 | DOGE[5070.9856000000000000],TRX[0.0000010000000000],USD[-0.0525224700000000],USDT[0.8626000048919960] |
| 01673701 | BTC[0.0121696064809770],DOT[0.0000000006182400],ETH[0.0000001000000000],FTT[0.0000001000000000],LUNA2[0.0000000010000000],LUNA2_LOCKED[9.0714990590000000],USD[0.0027483808819606],USDT[0.0000000115253383] |
| 01673702 | ATLAS[1540.0000000000000000],USD[0.2193676022500000] |
| 01673705 | USD[5.0000000000000000] |
| 01673708 | ADABULL[0.0000000045408981],BNB[0.0000000005863607],DEFIBULL[0.0000000644545500],ETH[0.0000000203194118],ETHBULL[0.0000000060322500],FTM[0.0000000057260000],GALA[0.0000000052548406],LINKBULL[0.0000000088553153],MATICBULL[0.0000003604061 4],SUSHIBULL[0.0000000721357731],THETABULL[0.0000000470188],TRX[0.0002800000000000],USD[0.0000000336332944],USDT[0.0000000046649171],VETBULL[0.0000000791000000],XRPBULL[0.0000000401732801,XTZBULL[0.0000000053536648] |
| 01673709 | AURY[1.0000000000000000],SOL[0.0000499800000000],USD[-0.0003619535734342] |
| 01673710 | BNB[0.7600000000000000],BULL[0.0178300000000000],CHZ[1129.7740000000000000],CRV[112.0000000000000000],ETHBULL[0.1304000000000000],EUR[0.0000000861288232],USD[0.7352061307849119],USDT[15.8541144410685718],VETBULL[232.2000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01673713 | ALEPH[2088.00000000000000],ALGO[1498.00000000000000],ALICE[0.000000015814500],APE[20.40000000000000],ATLAS[2969.45262900000000],ATOM[17.00000000000000],AURY[7.92993485000000000],AXS[10.47775754000000000],BNB[0.00000001276896],BTC[0.13170000000000],CHZ[768.90794500000000000],CONV[87.67.67192119000000000],DOGE[1253.90317632440000000],DYDX[12.77122553000000000],ENJ[84.01592511000000000],ETH[0.89915881680000000],ETHW[0.11500007243372],EUR[0.00000001732156744],FTT[8.99518742911000640],GRT[1230.20310452600000000],MANA[92.33721419000000000],POLIS[27.29507235000000000],RSR[35410.00000000000000],SAND[519.68126227672783191],SOL[30.82012930822746521],TLM[1221.77478540000000000],USD[849.56890493508088500000000000],USDT[0.00000002163632061],XRP[412.92545350000000000] |
| 01673715 | FTM[0.05031957000000000],SOL[0.00000000790957501],USD[0.000005375053787] |
| 01673721 | FTT[0.00000000007630900],SHIB[399920.00000000000000],USD[1.074271128564694],USDT[0.00000000374636888] |
| 01673726 | USD[-0.000000004329260],XRP[0.02736900000000000] |
| 01673727 | USD[20.00000000000000] |
| 01673728 | TRX[0.00000700000000000],USD[2.57504893967698220],USDT[0.00000012788376] |
| 01673738 | AKRO[1.00000000000000],BAO[8.00000000000000],BTC[0.00881521000000000],CHZ[4402.01929994000000000],CRO[251.74098884000000000],ETH[0.00069634000000000],ETHW[0.00069241087478894],FTM[2.23509555000000000],FTT[1.11512184000000000],GBP[0.02660657414176447],GRT[8.24776060000000000],LXKRO[1.00000000000000000],KIN[3.00000000000000000],RSR[1.00000000000000000],SAND[129.72415407000000000],SOL[4.98038649000000000],SXP[2.94315222000000000000],TRX[2.00000000000000000],USD[0.01060347560632131],XRP[858.49819405000000000] |
| 01673740 | USD[0.00000014401052000],USDT[0.00000000077372946] |
| 01673741 | ATLAS[4221.68513749000000000] |
| 01673744 | ATLAS[8.64010000000000000],AXS[0.01657600000000000],BOBA[0.05978315000000000],DOGE[0.12000000000000000],DYDX[0.04753600000000000],ETH[0.00000050000000000],GODS[0.01087800000000000],IMX[0.02243550000000000],OMG[0.44207616034260000],POLIS[0.08729600000000000],RAY[0.02778000000000000],ROOK[0.00069557000000000](0.SOL[0.00052500000000000],SRM[0.92471213000000000],SRM_LOCKED[348.31123661000000000],SUSHI[0.02165500000000000],USD[0.00000001203914231],USDT[0.00528762999184844] |
| 01673745 | ALGO[0.17702000000000000],ATLAS[0.00000003781960000],BNB[0.00327263496397648],BTC[0.00851120850000000000],DOT[0.16600782331250000],EUR[10.12604731000000000],FTT[0.10000000000000000],SAND[0.00000008442187500],SOL[0.05714002291367980],USD[0.000000001293867] |
| 01673746 | ETHW[0.08700000000000000],EUR[272.43483268672320726],LUNA2[0.00000275542686600],LUNA2_LOCKED[0.00006429329340000],LUNC[0.66000000000000000],RUNE[3.00000000000000000],SRM[35.00000000000000000],USD[0.33922897016693260] |
| 01673747 | USDT[1.12570660000000000] |
| 01673748 | AUD[0.00000000709346520],FTT[0.01071122000000000],TRX[0.00004600000000000],USD[0.00000023606597],USDT[0.000000000087314413] |
| 01673753 | MATICBULL[33.1000000000000000],SUSHBULL[163456.60400000000000],TRX[0.00001000000000000],USD[0.14457109925000000],USDT[0.000000000077324883] |
| 01673755 | BTC[0.00000000504000000],USD[0.00000015037042],USDT[0.00000003294000] |
| 01673763 | TRX[0.00045000000000000],USD[0.00457936428500000],USDT[-0.00244841871962186] |
| 01673764 | AVAX[0.00000000597379611],BTC[0.00000004579000],ETH[0.00000007510987],FTM[0.00000000663389441],FTT[0.00000000803000000],IMX[90.68186000000000000],USD[0.00000007386033628],USDT[0.0000000122601089] |
| 01673766 | BTC[0.00001956806730000],KIN[83984.80000000000000000],USD[0.23860996850000000] |
| 01673768 | ATOMBULL[288.00000000000000000],FTT[1.70000000000000000],GRTBULL[17.59648000000000000],LINKBULL[29.99400000000000000],MATICBULL[9.40000000000000000],SXPBULL[5220.00000000000000000],THETABULL[9.61368668000000000],USD[0.05436344444000000],USDT[51.14001176000000000] |
| 01673769 | USD[25.00000000000000000] |
| 01673771 | ETH[0.00000000906684],LUNA2[0.00014256482130000],LUNA2_LOCKED[0.00033265124980000],LUNC[31.04379000000000000],SOL[0.00000005118000],TRX[0.00001000000000],USD[0.87703914176768889],USDT[0.00000000694974978] |
| 01673773 | BNB[0.00000010000000000],USD[0.01572237410083650],USDT[0.00151970852502097] |
| 01673776 | ATLAS[529.90232100000000000],BIT[99.98157000000000000],BTC[0.00099981000000000],FTT[3.29547100000000000],GODS[9.69821229000000000],GOG[31.99410240000000000],IMX[19.49640615000000000],MBS[25.99520820000000000],USD[84.32567303588950000] |
| 01673778 | BTC[0.00000002312489],ETH[0.00000007311383],ETHW[0.00000000410295],RAY[0.00000003133752],SOL[0.00000001000000],USD[0.00000003879542416],USDT[0.00000001286764] |
| 01673782 | DAI[0.00000001000000000],FTT[0.00000004745508200],RAY[0.00000003951114410],SOL[0.00000005000000],USD[0.0075331457180069],USDT[0.00000000222403780] |
| 01673783 | RUNE[0.00232589000000000] |
| 01673788 | USD[-0.0098196304010557],USDT[0.6726298660000000] |
| 01673794 | ETH[0.0039959260000000],ETHW[0.0039959260000000],FTT[2.600000000000000],USD[-0.65534040752972260],USDT[0.000000002922225488] |
| 01673795 | COPE[0.96346000000000000],PROM[0.00244000000000000],STEP[0.03517400000000000],USD[0.00000000900000000] |
| 01673801 | ATOM[0.000000006349492],ETH[0.00000002110650],GENE[0.00000000784704000],LUNC[0.00000000840960000],MATIC[0.00000002550000000],NFT[300110552793840209][1],NFT[460110280324629903][1],NFT[575796104447720872][1],SOL[0.00000007926273],TRX[0.00000003018871],USD[0.00000000805243],USDT[0.00000003677839] |
| 01673806 | AKRO[3.00000000000000000],BAO[16.00000000000000000],DENT[2.00000000000000000],ETHW[0.11175313000000000],GBP[0.00000005502682],KIN[13.00000000000000000],MATH[2.00810061000000000],RSR[2.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000005294314],USDT[0.00047242236021671],XRP[160.46072050000000000] |
| 01673807 | BCH[0.00003220000000],BNB[-0.00000011304388],ETH[0.00000009634236],LUNA2[0.00000167713648],LUNA2_LOCKED[0.00000039131846],LUNC[0.00365200000000000],TRX[0.00155400000000],USD[3.85290754031851179],USDT[0.0063550168851754] |
| 01673809 | FTT[0.00000001760000],USD[0.00130005012506615],USDT[0.00000017131273010] |
| 01673810 | ALGOBULL[2059608.60000000000000],ATOMBULL[154.9705500000000000],OXY[30.00000000000000],SUSHIBEAR[100000000.00000000000000],SUSHIBULL[173567.01600000000000],SXPBEAR[82000000.00000000000000],THETABEAR[100000000.00000000000000],THETABULL[2.11387468200000000],TRXBEAR[20000000.00000000000000],USD[0.00000000000000],USDB[0.03700554400000000],XRPBEAR[25200000.00000000000000] |
| 01673813 | BTC[0.00061440000000000],FLM[0.00000692453865671],FTT[0.00000001834017],LUNA2_LOCKED[0.00735168586200000],RAY[0.00000000015737200],RUNE[0.00000002000000000],SOL[0.00000016076648413],USDT[32815.83632850706072527] |
| 01673815 | RAY[0.85080000000000000],SRM[0.99920000000000000],USD[0.00117386520000000],USDT[2.63570503533641416] |
| 01673818 | ADABULL[3.33200000000000000],DOGEBULL[2.28180160000000000],TRX[0.00004000000000000],USD[0.00047828950000000],USDT[0.00000010250150134] |
| 01673819 | ATLAS[350.00000000000000000],USD[0.27221715414500000],USDT[0.00000000770274026] |
| 01673820 | BCHBULL[10777.95180000000000000],GRTBULL[1023.1000000000000000],MATICBULL[759.75850700000000000],SUSHIBULL[74785.88000000000000000],THETABULL[3.10041081000000000],USD[-1.11722162343954499],USDT[0.00000000655854567],VETBULL[449.11465200000000000],XLMBULL[280.20000000000000000],XRPBULL[39999.46610000000000000] |
| 01673821 | CRO[2220.27935880261516000],EUR[0.00910643937917360],SLND[0.00000000637647],SLRS[0.00000003288793],USD[0.34000000000000] |
| 01673822 | FTT[0.09000048000000000],USD[0.00000001500000] |
| 01673823 | HT[0.00000001381720],NFT[356105442699133336][1],NFT[412770854667962682][1],NFT[434176562876456108][1],SOL[0.00000001217784],USDT[0.00000244876899] |
| 01673824 | EUR[0.00000032785510],MATIC[43.98613588000000000],REN[59.73547293000000000],USD[0.00000895920718] |
| 01673828 | BTC[0.00000006644711888],LTC[0.00243996000000000],USD[0.00738238800000000],VGX[0.138000000000000] |
| 01673829 | GBP[0.00000002967828],USD[0.00034550763086] |
| 01673830 | FTT[0.0573587400000000],TRX[393.49796033000000000],USD[-0.38144716690651017],USDT[-0.0016969346714343] |
| 01673831 | FTT[0.09980000000000000] |
| 01673834 | USDT[0.00036082569444000] |
| 01673836 | BTC[0.00005300000000000],FTT[305.55464900000000000],GMT[0.97264000000000000],LUNA2[0.00686836314500000],LUNA2_LOCKED[0.01602618067000000],NFT[321171351528740053][1],NFT[457531261581765993][1],RAY[0.64663000000000000],SOL[0.00060854363362773],USD[0.00000000654382203],USDC[13661.90780967000000000],USDT[0.00000000491110716],USTC[0.97225000000000000] |
| 01673838 | TRX[0.00000000221556],USD[0.00000000001484900] |
| 01673839 | USD[25.00000000000000000] |
| 01673840 | AURY[0.00000001000000000],BTC[0.00000000432350000],EUR[0.00000000221216244],FTT[0.00000029435615],SOL[-0.00000001387176],USD[0.00000369661308],USDT[0.00000001233325410] |
| 01673841 | DOT[0.00000009618730],ETH[0.00002489749374400],ETHW[0.00024896611667000],FTT[0.00137611108924887],LUNA2[0.08775085152000000],LUNA2_LOCKED[0.20475198690000000],LUNC[19107.93266760101719000],TRX[0.00001000000000000],USD[0.0005631352286842],USDT[0.00000037164489] |
| 01673844 | BTC[0.00011688291250000],ETH[0.00000000750000000],USD[0.00177798191503570],USDT[0.0000000939127182] |
| 01673845 | BNB[0.00000000590582640],NFT[323222936084671159][1],NFT[328353285354175294][1],SOL[0.00000004244000000] |
| 01673847 | USD[0.00000008005049000],USD[0.00000000155748],USDT[0.00000011503236] |
| 01673850 | BTC[0.00000009265456000],ETH[0.15071725569247930],FTT[0.00000058596771],LINK[0.00000000552425375],LUNA2[0.71873183120000000],LUNA2_LOCKED[1.67704093900000000],LUNC[0.00000004900000000],TRX[0.00077700878000000],USD[0.00000020993912200],USDT[52039.43370943771853] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01673855 | ETH[0.063000000000000],ETHW[0.063000000000000],FTT[0.099784000000000],SOL[0.043373055200000],TRX[0.000001000000000],USD[3.311039636020100119],USDT[0.394904738960749] |
| 01673856 | FTT[3.542789000000000000],USD[0.000000079026771],USDT[0.000000020899865] |
| 01673857 | BNB[0.000000010415816],TRX[0.000000006746424],USD[0.000000028448550] |
| 01673860 | AVAX[0.033419000000000],FTT[0.020041900000000],SRM[19.470824200000000],SRM_LOCKED[186.428414850000000],TRX[0.000025000000000],USD[0.000000056479572],USDT[87.552411739181296] |
| 01673865 | USD[0.003700000174850Z],USDT[0.058449408686289 6] |
| 01673866 | USD[25.000000000000000] |
| 01673872 | CEL[0.023400000000000],USD[0.000000002500000] |
| 01673874 | BNB[0.000000008468300],BTC[0.000000032728560],ETH[0.000000047154648],FTT[0.000000016823800],IMX[0.000000012653600],SOL[0.000000065883089],SRM[0.000000019120496],TSLA[0.000000020000000],TSLAPRE[-0.000000020000000],USD[0.006955464052952 6],USDT[0.000000071183634] |
| 01673876 | DOGEBULL[89.141356300000000],USD[0.000000291499874 7],USDT[0.000000103120288] |
| 01673880 | ATLAS[9.682702680264640 0],GODS[2.627017699036360 0],SOL[0.213289560000000 0],TRX[0.000000058352908],USD[0.000000054899452] |
| 01673883 | BTC[0.004498081000000],USD[16.774121087425000 0] |
| 01673889 | ETH[0.068441750000000 00],USDT[0.000091540000000 0] |
| 01673891 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.014558943863867 3],KIN[2.000000000000000],RSR[3.000000000000000],USD[0.236755651546653 1] |
| 01673892 | USD[-3.801651990051395 9],USDT[7.559914296213120 0] |
| 01673893 | ATLAS[0.000000028282358],BTC[0.000000100000000],ETH[0.226000036873713],SOL[0.003195248913583 3],USD[1.120334149133938 6],USDT[0.000000083526515] |
| 01673896 | BTC[0.000000171193750],DOGE[0.462700000000000],LINK[0.045655000000000],MATIC[1.781500000000000],UNI[0.036725000000000],USD[0.000000044954588] |
| 01673897 | ATLAS[10220.012950000000000],SAND[164.000000000000000],USD[-0.020257144125461 0],USDT[0.000000066658967] |
| 01673899 | BABA[0.000000032342000],BTC[0.190391837314572 7],FTT[0.010385567432980 0],TRX[0.000000009856140 0],USD[1.760338112689148 4],USDT[0.533446465992861 0],XRP[0.000000080493600] |
| 01673900 | BTC[0.000000033686243],ETHW[0.000000034457200],EUR[0.002550597504117 8],FTT[0.000000030693677],USD[0.000000062470155] |
| 01673903 | USD[107.088534100453950 0] |
| 01673909 | MNGO[0.000000037342016],SUSHI[85.422957110000000 0],USD[0.005870250723484 8],USDT[0.008645523833988 8] |
| 01673910 | AVAX[4.183814670000000],ETH[0.000000088053526],USD[0.055542742966870 2],USDT[0.016848233202110 1] |
| 01673913 | NFT[340154888620727617][1],NFT[35842690070992540 5][1],NFT[498270810044445149][1],NFT[524246701888943979][1],NFT[555409522012035160][1],SRM[5.135420370000000 0],SRM_LOCKED[30.984579630000000 0] |
| 01673915 | BTC[0.000008760000000],USD[0.000272735202309 6] |
| 01673916 | USD[0.000000069089566] |
| 01673918 | AMPL[0.000000005071322],AVAX[0.004650000000000],BTC[0.000061515292759 5],COMP[0.000000030000000],ETH[0.000017368640000 0],FTT[0.014011003961893],NEXO[0.093594690000000 0],SOL[0.008034440000000 0],STMX[3.367404000000000 0],TRX[0.000012000000000],USD[-0.250099034570950 0],USDT[0.009613434851288 9] |
| 01673919 | ALGO[2930.000000000000000],BNB[2.749008470000000],BTC[0.001000000000000],EUR[91.178670704283231],FTM[9380.000000000000000],FXS[82.440000000000000],LINK[285.100000000000000],MATIC[0.003233200000000],REN[8719.000000000000000],SHIB[15200000.000000000000000],SOL[47.750000000000000],TRU[79.000000000000000],USD[56.094704953564599],USDT[1.604719508122663],XRP[352.000000000000000] |
| 01673920 | TRX[0.000010000000000],USD[0.736930538000000 0] |
| 01673921 | BAO[1.000000000000000],DOGE[1.000000000000000],USD[0.000000084956620],USDT[0.000000042932970] |
| 01673927 | USDT[0.000001176492632] |
| 01673928 | USD[10.000000000000000] |
| 01673929 | AVAX[0.211516663992364 6],BTC[0.000000005372799 2],ETH[5.576283274094000 0],ETHW[0.000246700000000 0],FTT[25.095250000000000 0],MATIC[3917.617602861211 1387],RUNE[901.060898549406985 6],SOL[0.000000008786983 7],USD[18.225451351250913 7],USDT[0.113874854144102 0] |
| 01673932 | FTT[0.071834500000000],SRM[18.999068270000000 0],SRM_LOCKED[85.520931730000000 0],TRX[0.000046000000000 0],USD[34.700263000000000 0],USDT[0.000000900000000] |
| 01673935 | AURY[0.000000098718639],BTC[0.000109336192119 0],MNGO[0.000000007959090 0],RUNE[0.000000047448884],USD[0.015879733686751],USDT[0.000000061361701] |
| 01673941 | BNB[0.000000004800000],BTC[0.000000008410555],ETH[0.000000012980302],FTM[0.000000001566551],FTT[0.000000055826240],SOL[0.000000026115985],USD[0.000000048957111],USDT[0.001101546143023 5] |
| 01673945 | BNB[0.000000045147860],CRO[0.000000044120000],ETH[0.000000065121689],EUR[0.000000007515858],FTM[0.794652973463880 0],IMX[0.000000015640000],MANA[0.000000083800720],SAND[0.000000080067200],USD[2.156869210227704 1],USDT[0.000000071823890] |
| 01673947 | COPE[28.695494190000000 0],USD[0.000000022596162 7] |
| 01673948 | RAY[0.000000083140600],XRP[0.000000014543568] |
| 01673954 | BIT[34.630784610000000 0],BTC[0.037175865000000],ETH[0.447144920000000 00],ETHW[0.446998340000000 0],FTT[665.378078800000000],NFT[34947238604675311 7][1],NFT[374829796892051814][1],NFT[475541352748673378][1],SRM[10.730347550000000 0],SRM_LOCKED[120.444782590000000 0],TRX[0.000001000000000],USD[7089.157990688027155 7],USDT[2109.264211880935151 4] |
| 01673957 | USD[0.000000082868585] |
| 01673961 | APE[0.000000025568931],BTC[0.000000065026460],FTT[0.000000005554456],GALA[0.000000062196408],GMT[149.299131271500758 0],LRC[0.000000020968960],POLIS[0.000000031000000],SHIB[0.000000013436846],SLP[0.000000005541625],SOL[0.000000052368324],USD[0.000000621527974 6],XRP[0.000000006421734] |
| 01673965 | APE[0.000000030897900],AURY[0.000000001000000],TRX[0.000001000000000],USD[0.000000067950612],USDT[0.000000245079649 08] |
| 01673968 | ETH[0.806340800000000],USD[0.000012238588034],USDT[0.000000112252468] |
| 01673969 | BTC[0.000072994633385],USD[7.907986005335263 1] |
| 01673972 | ATOM[0.000056000000000],DOGEBULL[0.096900000000000],SOL[0.006500000000000],THETABULL[1789.560974013420000 0],USD[15.800467079100000 0],VETBULL[12788.700000000000000] |
| 01673974 | DYDX[184.900000000000000],HT[0.113017820000000],TRX[0.000100000000000],USD[1000.188286608036921],USDT[5.000000000000000] |
| 01673975 | AKRO[3.000000000000000],ATLAS[0.082820990000000],BAO[6.000000000000000],BAT[1.016381880000000],BTC[0.000000670000000],CUSDT[0.000000051593413],DENT[4.000000000000000],DYDX[0.003352480000000],FTT[0.006138100000000],GBP[0.000000102957757],GRT[0.000009150000000],HXRO[1.000000000000000],USD[0.000000000000000] |
| 01673980 | AGLD[0.094380000000000],ATLAS[9.486000000000000],DYDX[0.098700000000000],USD[0.000000055000000] |
| 01673981 | EUR[0.000004869950652],FTT[3.868324450000000],SOL[0.000000096723684],USD[0.000000145138583],USDT[0.000000017352904] |
| 01673983 | USD[0.000000083439322],USD[2.264974611170784] |
| 01673984 | FTT[0.323254111364675 9],MNGO[40.000000000000000 00],NFT[367815319723638145][1],NFT[372692108237233443][1],NFT[402975940406179196][1],NFT[561197670609019 05][1],TRX[0.020861000000000 0],USD[0.314161606130523],USDT[0.000000056250000] |
| 01673985 | SOL[0.000000325200000],USD[0.000000001544784] |
| 01673990 | AXS[0.000000084680100],BNB[0.000000067210500],BTC[0.000000005971200],ETH[0.000000005971200],FTM[0.836226843858330 0],FTT[1.414789220813996],LUNA2[0.006220000000000],LUNA2_LOCKED[0.014500000000000],LUNC[1347.292343183998740 0],RUNE[0.000000053348200],USD[2.737099455030643 2],USDT[0.000000000000000] |
| 01673992 | SOL[0.029672400000000],USD[28.854718477244722000 0],USDT[0.000706243527832] |
| 01673996 | LUNA2[0.000757064600000],LUNA2_LOCKED[0.015766484210000],LUNC[0.007939000000000],SPELL[0.000000006968340],USD[0.000000078749858],USTC[0.956490000000000] |
| 01674001 | ALCX[1.891725301676178],BNB[0.000000016581378],ETH[0.000000008253202],FTT[342.000000000000000],GARI[0.000000000100000],HT[0.000000048403814],MATIC[0.000000040692928],SOL[0.000000075346216],STG[97.672153180000000 0],USD[0.000000068437742],USDT[0.000000025442383] |
| 01674003 | ATLAS[899.600000000000000],POLIS[30.000000000000000],USD[6.643927470650000 0],XRP[0.051833000000000] |
| 01674005 | TRX[0.000001000000000],USD[2.534056416590000],USD[0.000000009596312] |
| 01674006 | ETH[0.000000010903584],FTT[0.000000048317640],LINK[0.000000003348490],LUNA2[2.436533365000000 0],LUNA2_LOCKED[5.685244518000000 0],PORT[0.063534000000000 0],SOL[0.332891699219937 4],SPA[4795.485582000000000],SRM[2.593316000000000 0],SRM_LOCKED[15.494965430000000 0],TRX[0.001980000000000],USD[0.000001064550901],USDC[292.982943440000000 0],USDT[0.000000987700901] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01674010 | AVAX[8.600000000000000],LUNA2[0.002143722097000],LUNA2_LOCKED[0.005002018227000],LUNC[46.680000000000000],MATIC[570.000000000000000],SOL[10.910000000000000],USD[0.202278827500000] |
| 01674020 | USD[0.664307992020605533],USDT[0.000000006091336] |
| 01674023 | USD[0.417358186875000] |
| 01674026 | BTC[0.000000080000000],ETH[0.000000100000000],LTC[0.000000026664288],LUNA2[3.468125890000000],LUNA2_LOCKED[8.092293743000000],USD[0.000000112183964],USDT[0.000000091590970] |
| 01674030 | AVAX[0.000000003576906],BNB[0.001129485625036],SOL[0.000000081815400],TRX[17.043842006146191],USDT[0.000000049442032] |
| 01674031 | ADA[2.470836279255260],USD[0.000000099289952] |
| 01674033 | ATLAS[9.912600000000000],USD[1.774022260525000],USDT[0.000000050185520] |
| 01674035 | EUR[0.000000355860482],THETABULL[121.076991006000000],USD[0.379882766903180],USDT[0.000000040902990] |
| 01674037 | NFT (290625348434758222)[1],NFT (293722420334175853)[1],NFT (294596683375165472)[1],NFT (297516130823875781)[1],NFT (298522362800258967)[1],NFT (301207516695238816)[1],NFT (305355933502905347)[1],NFT (309702497243175747)[1],NFT (310241208014104268)[1],NFT (313895184410144098)[1],NFT (322917387215821295)[1],NFT (326637374072684666)[1],NFT (329452291639477223)[1],NFT (331537910005710422)[1],NFT (342405078529383084)[1],NFT (350022731318976465)[1],NFT (367954264798597697)[1],NFT (369965843343362442)[1],NFT (382853342002099624)[1],NFT (387409216780769289)[1],NFT (402086659112672743)[1],NFT (402997673902956619)[1],NFT (408276681718931433)[1],NFT (410986033168758850)[1],NFT (412876629877116535)[1],NFT (416014187994831458)[1],NFT (419084264818689456)[1],NFT (419436880015056084)[1],NFT (432032463872008755)[1],NFT (434538381814986098)[1],NFT (440073212060945316)[1],NFT (462342409173466415)[1],NFT (462709262547160)[1],NFT (464596358286024853)[1],NFT (466164134092944706)[1],NFT (472701904305111431)[1],NFT (484666842188517205)[1],NFT (508495028949130790)[1],NFT (518975656163208905)[1],NFT (526727802013336017)[1],NFT (532622420751386576)[1],NFT (533880297694369077)[1],NFT (542547745511774501)[1],NFT (549165566277991051)[1],NFT (549446598387595823)[1],NFT (550161965677037002)[1],NFT (570951076615623205)[1],NFT (574332159783136992)[1],SOL[59.080000000000000],UMEFI37847.074000000000000],USD[1.393824347500000] |
| 01674039 | BNB[0.000001900000000],DOGE[0.011323270000000],KIN[1.000000000000000],MATIC[0.000327661600000],NEXO[0.000195390000000],SOS[17831.971916691848000],USDT[0.000000076494042] |
| 01674047 | BTC[0.000000040000000],EUR[0.000003082596450 ],USD[2433.188867553008269 4] |
| 01674050 | BAO[4.000000000000000],GBP[0.000747335328719 7],KIN[2.000000000000000],STEP[0.002237545760132 8],USD[0.000000115811200],USDT[0.000000065753253] |
| 01674051 | BOBA[0.090610000000000000],USD[0.000000005000000] |
| 01674052 | USD[0.000008123646208],USDT[0.000000104865684] |
| 01674054 | POLIS[85.200000000000000],USD[0.295896118000000],USDT[0.725502007363608 8] |
| 01674056 | USD[5.271144224349475 4] |
| 01674058 | EUR[0.050571743907016 0],USD[4.856492348202110 0],USDT[0.000000009565603 0] |
| 01674059 | DOGEBULL[3.588000000000000],DOT[57.800000000000000],USD[0.013925233650000 0] |
| 01674069 | OXY[564.000000000000000],USD[0.525890085165490 0],USDC[25.000000000000000] |
| 01674070 | USD[0.000000105087052],USDT[0.000000700763935] |
| 01674071 | LINKBULL[2880.000000000000000],USD[0.759543662457252 4],USDT[0.457068482521304 6],XLMBULL[0.500000000000000] |
| 01674075 | LOOKS[88.000000000000000],TRX[0.000001000000000],USD[1.383630601968648 6],USDT[0.000000099954424] |
| 01674081 | AUDIO[0.976800000000000],TRX[235.965631000000000],USDC[4.985472880000000],USDT[30.801185490042969 68] |
| 01674082 | AVAX[-0.024249023531751 2],SOL[0.000000007587457],TRX[0.000001000000000],USD[1.323405560862286 9],USDT[0.000000099045378] |
| 01674084 | AVAX[0.000000007985800],BNB[0.000000100000000],DAI[0.050000000000000],ETH[0.000000405700000],FTT[0.018863438827102 4],LUNA2[0.000000070000000],LUNA2_LOCKED[5.978519416000000],TRX[0.000085000000000],USD[0.003285789545635 8],USDT[0.458825835347599 9] |
| 01674085 | MATA[0.929500000000000],OXY[0.958580000000000],USDT[0.000000040000000] |
| 01674090 | USDT[0.000094145744749 8] |
| 01674095 | USD[0.009423190000000] |
| 01674096 | TRX[0.269894000000000],USDT[0.000000762505074] |
| 01674109 | ENJ[18.000000000000000],ETHW[0.000909750000000],EUR[0.000090962621367],FTT[0.100000000000000],LUNA2[1.154680756000000],LUNA2_LOCKED[2.694255097000000],LUNC[16880.480000000000000],MANA[49.989200000000000],RAY[2.003287670000000],SAND[18.000000000000000],SOL[9.666337690000000],USD[3.875895303889598] |
| 01674109 | 1INCH[0.000000072066400],ADABULL[0.000000090801795],ALICE[0.000000005593256],ATLAS[0.000000108037797],BNT[0.000000088663630],BTC[0.000019029718450],COMP[0.000000185034459],ETH[0.005258516731900],ETHW[0.000000237311900],FTT[1.066227768670953],HT[0.000000017924184],HXRO[0.000000053954153],LUNA2[0.215799121000000],LUNA2_LOCKED[0.496019794800000],MATIC[0.000000021900],MTL[0.000000001658306],ORBS[0.000000020247569],RAY[34.939454779608340],SHIB[0.000000051647509],SOL[0.000000161978199],SRM[0.016622400000000],SRM_LOCKED[0.041411640000000],SUN[0.000000008316828],USH[0.000000055715362],UBXT[0.000000007811510],USD[0.001853415736700 0],USDT[4.033940692393542],XLMBULL[0.000000005244032],XRP[0.000000073134221] |
| 01674110 | USD[5.000000000000000] |
| 01674114 | BAO[1.000000000000000],STEP[367.103402240000000],UBXT[1.000000000000000],USD[0.010000015727086 4] |
| 01674116 | FTT[50.650000000000000],SOL[0.032065700000000],USD[0.000000665327466 0],USDT[0.000000006750000 0] |
| 01674120 | USD[25.000000000000000] |
| 01674123 | ATLAS[2089.612438180000000],IMX[44.400000000000000],MNGO[872.860051827862 4109],USD[0.017271967980821 4],USDT[0.000000024704994] |
| 01674128 | AVAX[0.000000194094533],BNB[0.000000300561869],BTC[0.004658360000000],EUR[0.000107893569873 4],FTT[1.239877060000000],KNC[0.000000020577160],MANA[317.657443230000000],USD[0.000072814239548 3],USDT[4.940761979326529 6] |
| 01674130 | USDT[1.461830812099695 5] |
| 01674134 | USD[5.000000000000000] |
| 01674135 | BTC[0.000006400000000] |
| 01674136 | SOL[0.020000000000000],USD[0.000000093000000] |
| 01674137 | AKRO[1.000000000000000],AUDIO[5.496198530000000],BAO[8.000000390000000],EUR[6.280321667034458 1],KIN[1.000610700000000],MATIC[0.000000010000000],SHIB[48.724532990000000],SOL[0.000000010000000],TRX[2.000000000000000],UBXT[4.000001200000000],USD[0.000000000041891],ZRX[0.000039420000000] |
| 01674138 | SOL[72.660610400000000],USD[57.417335960089841000000000] |
| 01674142 | BNB[0.000000029786016],ETH[0.000000009622320],HT[0.000000060000000],SOL[0.000000028610900],TRX[0.000000053387530],USD[0.000000055717560],WBTC[0.000000066391600] |
| 01674147 | 1INCH[17.996580000000000],ALPHA[46.991070000000000],BNB[0.119977200000000],BRZ[0.000000000000000],BTC[0.009773600000000],CHR[440.893600000000000],CRO[299.943000000000000],ETH[0.014997150000000],ETHW[0.014997150000000],FTT[2.999620000000000],GAL[28.289265000000000],GMT[56.972640000000000],LINK[3.899259000000000],LTC[0.309941100000000],SOL[2.359551600000000],SUSHI[10.000000000000000],SXP[22.395744000000000],TRX[563.892840000000000],UNI[1.999620000000000],USD[333.368784242241176],WAVES[13.495250000000000],XRP[54.989550000000000] |
| 01674152 | KIN[8614.000000000000000],USD[553.921751590000000] |
| 01674152 | USD[0.515760804000000] |
| 01674153 | BTC[0.000000050000000],CHF[0.000000080783723],ETH[0.000000105358675],ETHW[0.000000055375792],EUR[40.222934791964224 9],LTC[0.000000028022683],LUNA2[1.294356080000000],LUNA2_LOCKED[3.020165850000000],STARS[0.000000014500000],USD[0.000000579524534],USDT[0.000000055333264] |
| 01674155 | USD[0.024762932000000] |
| 01674156 | ATLAS[0.439679540000000],BNB[0.000000049764090],EUR[0.000000043713264],FTT[0.000000012335457],HT[0.000000046457600],LUNA2[1.119900626000000],LUNA2_LOCKED[2.575198491000000],NFT (542018478946707359)[1],SOL[0.182664830000000],USD[0.000000166489281],USDC[707.748908490000000],USDT[0.000000106447469],USTC[0.037018843934162 3] |
| 01674159 | BAO[1.000000000000000],CHF[0.000000091389856],KIN[1.000000000000000],USD[0.000000030869300],USDT[0.010165290000000] |
| 01674160 | GENE[48.390380400000000],TRX[0.000000040000000],USD[0.129356482000000],USDT[0.050552400000000] |
| 01674163 | USD[0.000000097873445],USDT[0.000000041230248] |
| 01674169 | USD[25.000000000000000] |
| 01674170 | GALA[9.000000000000000],GMT[0.005236000000000],GST[0.012180000000000],LUNA2[0.000000125384781],LUNA2_LOCKED[0.000000292564489],LUNC[0.002730280000000],MYC[2.773611340000000],POLIS[0.078315630000000],TRX[0.601182000000000],USD[-0.000000189275136],USDT[0.005884000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01674171 | AAVE[0.477227788488000000],BTC[0.101431900000000000],DOGE[0.885282795446000000],ETH[1.180887010000000000],ETHW[1.180887010000000000],EUR[0.494902565500000000],USD[1.874048500946522000],USDT[2.939147800000000000] |
| 01674176 | ETHW[1.000000000000000000],EUR[0.000018423837128] |
| 01674178 | NFT (4636586053421295599)[1],TRX[0.000001000000000000] |
| 01674181 | ATLAS[1190.000000000000000000],HMT[195.895365470000000000],TRX[0.000046000000000000],USD[0.000000172334956],USDT[0.000000002395447] |
| 01674183 | ETH[0.000375400000000000],ETHW[0.000375350000000000],STEP[736.051780000000000000],USD[0.030914515000000000],USDT[0.004962500000000000] |
| 01674184 | TRX[0.000001000000000000],USDT[0.001355566864968] |
| 01674186 | DOGEBULL[31.147272610000000000],USD[0.096446939879974437],USDT[0.000000093708966] |
| 01674187 | KIN[8175.867493400000000000],USDT[0.000000000018120] |
| 01674188 | BNB[0.000000019653848],SOL[0.000000006521558288] |
| 01674190 | BNB[0.000000031752000],HT[0.000000032627325],SOL[0.000000006040000],TRX[0.000000086873992],USDT[0.000000094427534] |
| 01674191 | ETH[0.000002369359387],FTT[0.000000022000000],USD[0.363603606208045],USDT[0.000000234863936] |
| 01674192 | USDT[0.000001386621146] |
| 01674199 | BTC[0.138881760000000000],EUR[0.000000003500000],FTT[0.154779438013862400],USD[2.636300571749956] |
| 01674200 | ATLAS[2397.063788620000000000],BAO[2.000000000000000000],BTC[0.004260030000000000],ETH[0.324455520000000000],ETHW[0.324455520000000000],SOL[21.173138330000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[100.010131512448726600] |
| 01674205 | DOGEBULL[0.352000000000000000],USD[0.527158400000000000] |
| 01674207 | USDT[0.000336319788079600] |
| 01674211 | ETH[0.000000187465910],ETHW[0.000000076463244],EUR[645.000000016107074],FTT[0.625051440153676700],LUNA2[0.000138131905000000],LUNA2_LOCKED[6.773381910445000000],LUNC[50.000000001102877400],MSOL[0.000000110287274],SOL[0.000000060456843],STETH[0.000000141509018],USD[0.000047498986539100],USDT[0.000000000382813] |
| 01674213 | BTC[0.000330329219790400],ETH[0.000000025593600],ETHW[0.000662800000000000],THETABULL[1076.524575318365546],TRX[0.273000000000000000],USD[0.003461524283954100],USDT[1986.382244092937125600] |
| 01674217 | USD[0.000227233048512200] |
| 01674218 | DOGEBULL[0.000500000000000000],USD[0.000000097249614],USDT[0.000000005174534000] |
| 01674219 | CQT[229.000000000000000000],USD[0.896763060000000000] |
| 01674220 | ATLAS[32603.507012450000000000],AUDIO[0.003800000000000000],AVAX[0.000521129444741300],BLT[1512.007560000000000000],BTC[0.000053200000000000],EDEN[0.009408500000000000],ETH[0.500040000000000000],ETHW[0.500040000000000000],FTM[0.006000000000000000],FTT[179.799184500000000000],IMX[570.402852000000000000],LUNA2[0.439218447500000000],LUNA2_LOCKED[21.024843044000000000],OMG[0.001530000000000000],SOL[8.029746998630912200],SRM[0.000525000000000000],USD[5726.973124265434784500],USDT[59.785483935475000000],XPLA[3700.000000000000000000] |
| 01674225 | USD[11.200927537040000000] |
| 01674227 | DOGEBULL[14.805000000000000000],USD[0.057123854000000000],USDT[0.000000013183432200] |
| 01674228 | TRX[0.062680000000000000],USD[1.336447555437500000] |
| 01674235 | DOGEBULL[0.000638360000000000],USD[0.000000084552691],USDT[0.000000056656538] |
| 01674236 | USD[0.000000003674975],USDT[0.000000007062263200] |
| 01674238 | ATLAS[99.981000000000000000],CONV[1009.808100000000000000],POLIS[7.598556000000000000],USD[0.460412000000000000] |
| 01674239 | USD[25.000000000000000000] |
| 01674240 | AAVE[2.636222000000000000],AMPL[0.000000026422809],USD[2467.541323978726149800],USDT[28.698838260674968200] |
| 01674241 | EUR[0.000000007139260000],USD[0.000000015683870],USDT[1061.667296230600000000] |
| 01674242 | ETH[0.000000045919866],TRX[0.000001000000000000],USD[0.004037439991675200],USDT[0.051938850000000000] |
| 01674245 | DOGEBULL[3.148500000000000000],USD[0.020527501543766300] |
| 01674246 | EUR[1454.905457923398031200],SOL[1.000779800000000000],USD[0.093168359851913400],USDT[8.071388384208008000] |
| 01674248 | TRX[0.000000007237638100] |
| 01674249 | THETABULL[7.075655370000000000],USD[0.009006822051388200],USDT[0.000000057167556] |
| 01674252 | BNB[0.009000000000000000],MNGO[9.086000000000000000] |
| 01674253 | BNB[0.000000169583370],ETH[0.000000004848379000],FTT[0.000000001437043200],LUNA2[0.010791904840000000],LUNA2_LOCKED[0.025181111290000000],MATIC[0.000000075300000],SOL[0.000000008690077600],USD[0.263164779294574100],USDT[0.000000087494536] |
| 01674254 | BUSD[12376.382882190000000000],LUNA2[155.130661700000000000],LUNA2_LOCKED[361.971543900000000000],USD[0.000000203777160] |
| 01674258 | USD[0.432999980000000000] |
| 01674264 | MER[183.963200000000000000],TRX[0.000001000000000000],USD[0.041507677400000000],USDT[0.000000027094304] |
| 01674266 | USDT[0.500524832300000000] |
| 01674267 | DOGEBULL[6.201570600000000000],USD[0.001185173000000000] |
| 01674275 | DOGEBULL[1.866600000000000000],NFT (5527852159783678701)[1],USD[0.036622204970000000],USDT[0.711684466250000000] |
| 01674276 | LTC[0.000000002800469],LUNA2[0.000065015718560000],LUNA2_LOCKED[0.000151703343000000],LUNC[14.157309600000000000],NFT (3675763628995496866)[1],NFT (4087120299022235081)[1],NFT (5444042428892724600)[1],USD[0.000000004837047980],USDT[0.0000001434098870] |
| 01674278 | BTC[0.000000090000000],EUR[0.000000010711482300],NEXO[0.268537600000000000],STETH[0.136563253378739500],USD[4.618319865710596600],USDT[0.520393033990064000] |
| 01674281 | TRX[0.000001000000000000],USD[0.000000102893063],USDT[0.000000198972469] |
| 01674284 | BNB[0.040000000000000000],DOGEBULL[1.711200000000000000],TRX[0.000001400000000000],USD[0.005527723879272000],USDT[4.763699490595000000] |
| 01674285 | BULL[0.066000000000000000],DOGEBULL[3.893321800000000000],ETH[0.024000000000000000],ETHBULL[0.198100000000000000],ETHW[0.024000000000000000],FTT[0.034455000000000000],MATIC[0.744462850000000000],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],USD[-1.077263013293311153],USDT[0.000000003940306 2] |
| 01674289 | USD[0.105378358445000000] |
| 01674290 | ETH[-0.000000110000000],LUNA2[0.001082147970500000],LUNA2_LOCKED[0.002525011943000000],LUNC[235.640000000000000000],USD[2.040452806346403600] |
| 01674292 | BTC[0.000066820000000000],ETH[0.066000000000000000],ETHW[0.071000000000000000],TRX[0.000001000000000000],USD[0.006690158120000000],USDT[4.033803924369734200] |
| 01674295 | CRO[0.000000092000000],HT[12.615054451092771400],USD[0.255440081275216900],USDT[0.000000008298469100] |
| 01674306 | DOGEBULL[0.000023560000000000],USD[0.000000010043274400],USDT[0.000000039432744] |
| 01674308 | ALTBEAR[0.000000076509157],ATOMBULL[0.000000000211193864],BEARSHIT[0.000000004333600000],ETH[0.000000007252965800],ETHBULL[0.000000050144832],ETHHEDGE[0.000000008807384],EUR[0.000000115104015600],LUNA2[0.000164269364700000],LUNA2_LOCKED[0.000383295184300000],LUNC[35.770000000689397000],SAND[0.000000083563000],SOL[0.000000007276141],USD[0.086772960019230],USDT[0.000000049652822260],FTT[1.600649000000000000],KIN[1.000000000000000000] |
| 01674312 | DOGEBULL[3.421500000000000000],TRX[0.000777000000000000],USD[0.008185743100000000],USDT[0.000000010999907] |
| 01674313 | USD[0.070817678000000000] |
| 01674316 | BTC[0.000000020000000],EUR[0.000000062504545],FTM[0.069279320000000000],USD[2.662617474998731 2] |
| 01674319 | ETH[0.000000106568718],ETHW[0.000000090150889],FTT[0.000000058804616],SOL[8.983536447601822 7],USDT[0.000000081602114] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01674320 | AKRO[4.000000000000000],BAO[18.000000000000000],BNB[0.624643762400000],BTC[0.048306390000000],DENT[5.000000000000000],ETH[1.799778121960000],ETHW[1.799022261960000],KIN[18.000000000000000],NFT[442009592101092026][1],SOL[3.108555448707226 0],TONCOIN[12.953928840000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[1476.062671091554278 7],USDT[0.0023709825862837] |
| 01674323 | USD[0.0000000077168760],USDT[0.0000000059268242] |
| 01674324 | BNB[0.000000000000000],EUR[0.000000064335930],USD[0.000000057513697] |
| 01674326 | AXS[0.000232700000000],BAT[117.468536110000000],BNB[0.009729820000000],BTC[0.102064370000000],CHZ[719.173853380000000],DOGE[0.000000005467035 2],ENJ[56.813698470000000],ETH[1.583134910000000],ETHW[1.582470000000000],FTT[13.036393492207096 6],MANA[101.322689090000000],RUNE[40.721108410000000000] |
| 01674338 | BAO[2.000000000000000],BTC[0.324142988528842],CHZ[1.000000000000000],ETH[0.074917450000000],KIN[1.000000000000000],UBXT[2.000000000000000],USD[0.000910071664944] |
| 01674342 | ATLAS[0.000000000000000],EUR[0.000000085083427],FTT[0.000000002656944 3],POLIS[0.000000000000000],RAY[32.189043000000000],USD[1.434586877457116 7],USDT[0.0000000109169309] |
| 01674344 | APT[0.901390000000000],FTT[0.071690000000000],TRX[0.000030000000000],USD[1.990358434852134 2],USDT[1.187937954586750 0] |
| 01674346 | ATLAS[3299.463200000000000],ETHW[0.297000000000000],FTM[349.000000000000000],FTT[139.550000000000000],TRX[961.000000000000000],USD[0.047967923110000 0],USDT[45.524458232500000],XRP[2101.000000000000000] |
| 01674349 | FTT[0.000000006447924 1],USD[0.000031637775235],USDT[0.000000006704665 2] |
| 01674353 | LUNA2[0.659469822900000],LUNA2_LOCKED[1.538762922000000 00],LUNC[3550.629281640000000 0],SOL[0.009500000000000],USD[-0.0558414695758189],USDT[0.0000002027070 03] |
| 01674359 | MER[827.834400000000000],USD[0.480147780000000],USDT[0.0000000124436744] |
| 01674359 | USD[0.000000010711229] |
| 01674362 | FTT[0.000000051668140],LUNA2[0.892385263800000 0],LUNA2_LOCKED[2.082232282000000 00],SOL[0.000000100000000],TRX[0.000205000000000],USD[0.000000016138353 0],USDT[597.7971300041913842] |
| 01674362 | ALGO[0.843477630000000],ATOM[0.044539000000000],BEAR[683.460000000000000],CHZ[3.016599740000000],ETH[0.000201600000000],ETHW[1.429532190000000],EUR[0.502954270000000],FTM[0.596630000000000],IMX[0.05589461000000 0],LINK[0.002258600000000],LUNA2[0.0207411430800000],LUNA2_LOCKED[0.00483 96000520000],LUNC[0.001392300000000],MATIC[0.007888700000000],NEAR[0.006138600000000],OXY[73.996176300000000],RSR[0.799307250000000],SAND[0.882709550000000],SUSHI[0.405000000000000],THETABULL[0.000000000000000],USD[0.000000086879896],USDC[1046.6845841200000000],USDT[0.00000001297695 6],USTC[0.293600000000000] |
| 01674363 | MATH[0.082600000000000],USD[0.008057250009589 0],USDT[2.221163220000000] |
| 01674364 | FTT[4.398620000000000],TRX[0.000079080935397 5],USD[0.000079080935397 5],USD[0.000079080935375],USDT[104.730777842683 22240] |
| 01674366 | DOGEBULL[0.553892000000000],USD[0.133004390000000],USDT[0.000000081030444] |
| 01674368 | ATLAS[1769.789100000000000],BULL[0.001179829000000],GMT[0.050000000000000],GRT[28.000000000000000],POLIS[26.300000000000000],SOL[0.0000000607 0167],SRM[3.034310320000000],SRM_LOCKED[0.059861070000000],TRX[0.615385000000000],USD[0.2069203873996041] |
| 01674372 | SOL[0.000000026988486],TRX[0.000000008639069 1] |
| 01674373 | FTT[0.006990122644120 0],USD[0.008616027800000] |
| 01674381 | USD[1.000000050000000] |
| 01674382 | BNB[0.000000010278718 0],BTC[20.000000003913984],HT[0.000000006693756],MATIC[0.000000093151040],OKB[0.000000012370486],SOL[0.000000005609486],TRX[0.000770050762838],USD[0.000000054780654],USDT[0.0000000004198000] |
| 01674383 | DOGEBULL[2.822642000000000],USD[0.607808932000000],USDT[0.0000000086070140] |
| 01674387 | DOGEBULL[1.785000000000000],USD[1.932331390000000] |
| 01674390 | AVAX[0.000000010000000],ETH[0.000000125182325],KIN[2.000000000000000],SOL[0.000000150744656],USD[0.000000014088509],USDT[0.0000000074555228] |
| 01674391 | BTC[0.025640810000000],USD[-245.0531187333850000],XRP[376.788482000000000] |
| 01674392 | USD[0.000000060257400] |
| 01674393 | NFT[288237180829233512][1],NFT[456849174943567763][1],NFT[559722668621831062][1],POLIS[0.000000000457584],SAND[5.000000000000000],TRX[0.000003000000000],USD[0.007008520093109 3],USDT[0.000000038540092] |
| 01674394 | BULL[0.000008673420000],DOGEBULL[0.034016500000000],SUSHIBULL[138773.072800000000000],THETABULL[19.272457412800000],USD[0.296851043580872],USDT[0.0000006531499 3],XRPBULL[96.061800000000000],XZBULL[109.7786980000000000] |
| 01674397 | DOGEBULL[28.076258800000000],TONCOIN[0.095660000000000],TRX[0.000010000000000],USD[0.966389424900000],USDT[0.006094030000000] |
| 01674398 | ETH[0.000002500000000],ETHW[0.027287750000000],FTT[25.000733175620265],GRT[547.824863910000000],LUNA2[0.000000247986121],LUNA2_LOCKED[0.000000578634283],LUNC[0.005399953700000],TRX[0.021884430000000],USD[-0.0000000109222814],USDT[0.0000000060527285] |
| 01674401 | USD[100.0000000000000000] |
| 01674402 | ASD[0.000000027277188],BNT[0.000000096302801],CEL[0.000000064931186],LTC[0.000000036538778],USD[0.474217887807415 1],USDT[0.000000068860002] |
| 01674405 | DOGE[3.372800000000000],TRX[0.420000000000000],USD[0.185492632850000],USDT[2.563159288000000 0] |
| 01674406 | TRX[0.108979000000000],USD[0.486528527500000] |
| 01674407 | BNB[0.000000013080000],MATIC[0.000000069658928],SOL[0.000000004487067 9],TRX[0.000020000870736],USDT[0.0000000040136627] |
| 01674412 | ATLAS[2680.000000000000000],AVAX[3.748282790000000],BNB[0.088585720000000],BTC[0.005834540000000],DOGE[588.000000000000000],ETH[0.075526710000000],ETHW[0.075526710000000],FTT[4.216559040000000],OXY[57.000000000000000],POLIS[17.400000000000000],THETABULL[7.838500000000000000],USD[0.0005 309849992023] |
| 01674413 | BNB[0.002000000000000],ENJ[0.666239600000000],FTT[0.002976460000000],MATIC[49.543450490000000],MBS[0.000000021375115],SAND[0.000989060000000],STMX[0.327554230000000],USD[0.362486822337514 1],USDT[0.000000131262024] |
| 01674414 | ETH[0.000000389153473],ETHW[0.033108100904 1265],RUNE[86.665059700000000],SOL[0.000000002931026],USD[0.000007510636351] |
| 01674415 | BAQ[1.000000000000000],KIN[58292.118081970000000],USD[0.000000024786] |
| 01674417 | DOGEBULL[6.084600000000000],USD[0.021069082800000],USDT[0.006388000000000] |
| 01674419 | BTC[0.000000096787000],ETH[0.012229082886327 0],ETHW[0.012229082886327],FTT[4.014293590000000],LINK[1.600000000000000],RUNE[23.596003600000000],SUSHI[8.000000000000000],USD[0.000001447630602],USDT[0.0000000659049220] |
| 01674426 | SOL[0.069986000000000],USD[4.391025374689216] |
| 01674437 | ADABULL[0.000000644540000000],ATLAS[730.000000000000000],TRX[0.000001000000000],USD[0.0302638753561554],VETBULL[0.007796000000000],XLMBULL[0.0083850000000000] |
| 01674438 | BTC[0.000000047007200],LTC[0.000000001196270],NFT[558938891847461589][1],USD[0.0000000837733692],USDT[0.0000000060576380] |
| 01674441 | FTT[0.000000758755000],USD[0.000001463793741],USDT[0.000000008014752] |
| 01674446 | DOGEBULL[0.786500000000000],NFT[370448749823795858][1],NFT[506908570835176880][1],NFT[506984041277339960][1],USD[0.0024047427500000],USDT[0.0000000075471735] |
| 01674449 | USDT[0.000000069600796] |
| 01674452 | 1INCH[109.036286602592790 0],ALGO[969.716200000000000],ATLAS[100000.000000000000000],ATOM[106.219160795022000],AVAX[73.395302670150040 0],DOT[709.905547224330980 0],ETH[3.025000000000000],IMX[4.800000000000000],LTC[0.001774450000000],MATIC[1058.211904383060800],RUNE[0.0000000041443800],USD[8819.8207604673265291],USDT[0.000000009884320] |
| 01674452 | HT[0.000000011480000],TRX[0.000000027997937] |
| 01674453 | 1INCH[1.000000000000000],ETH[0.000000000045995],KIN[6.000000000000000],MATIC[0.000000049363273],SOL[0.000000037567025],UBXT[2.000000000000000],USD[0.000000110775472],USDT[0.000000047216232] |
| 01674454 | ADABULL[0.000083026950000],BEAR[48.921000000000000],BULL[0.000005425000000],DOGEBULL[0.000000000000000],FTT[0.095345000000000],THETABULL[0.000787205450000],USD[791.2302738520244384],USDT[0.0000000150582434],VETBULL[0.001718355000000],XRPBULL[0.924665000000000] |
| 01674455 | ADABULL[0.000000008820137],ALGOBULL[2.000000010000000],DOGE[80.024],DOGEBULL[0.102812000000000],ETH[0.000000009387040],EUR[927.4964672771456118],FTT[37.5171400918534975],MATICBULL[0.000000050623607 6],NFT[289433264514918662][1],NFT[289435684514918662][1],NFT[291253690999587672][1],NFT[293712402444239][1],NFT[299109978180957862][1],NFT[317763674274626933][1],NFT[317772607755192079][1],NFT[318905108927708053][1],NFT[325828824310614417][1],NFT[328375640129125330][1],NFT[352775640291253321][1],NFT[359131066006988921][1],NFT[368483469550949593][1],NFT[380380297538088821][1],NFT[413125249217981071][1],NFT[421463431465742561][1],NFT[458010023483868881][1],NFT[458049952594308111][1],NFT[477535305491414909][1],NFT[515142625359264755][1],NFT[536477283001567279][1],NFT[546547473736400451][1],NFT[546774851345438584][1],NFT[551286112812410139][1],NFT[553796481657429281][1],NFT[571829680517660426][1],NFT[576000615826673951][1],NFT[578350459601275961][1],SOL[0.000000002400000000],TRX[0.000030000000000000],TRXBULL[0.000000003760000],USD[0.1450956640570810],USDT[0.088650472295530],VETBULL[0.0000000077870021],XRPBULL[1.000000067001546] |
| 01674458 | ADABULL[0.000000000000000],BNB[0.000000001000000],BTC[0.000007062000000],ETH[0.000000065693800],FTT[0.000000184351042],LUNA2[0.000000000000000],LUNA2_LOCKED[8.959770987000000],LUNC[0.000000014254619],NEAR[0.000000001400000],POLIS[0.015775974425866],SOL[0.0000001222866987],USD[4964.94671788520477],USD[3.6757],USDT[0.000000000000000],VETBULL[0.000000008778702],XRPBULL[0.000000067001546] |
| 01674462 | APT[0.000000005431240],BNB[0.000000096616171],ETH[0.000001168006000],GENE[0.000000083256537],HT[0.000000085792800],NFT[310923738485971554][1],NFT[435758995916948257][1],NFT[472098946265137153][1],NFT[520057435609196115][1],SOL[-0.0000000459872400],TRX[0.000000012194188],USD[0.001648072294146],USDT[0.0198709275446282] |
| 01674463 | TRX[0.000054000000000],USD[1.4294958150445144],USDT[0.000000086483948] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01674464 | USD[-0.7906556526065000],USDT[0.794192000000000] |
| 01674466 | BTC[0.0224900000000000],TRX[0.000010000000000],USD[-180.1056194232941977000000000],USDT[92.6556620076913980] |
| 01674467 | ATLAS[920.0000000000000000],USD[0.3921405747000000] |
| 01674473 | USD[55.5141938343500000],USDT[0.0060228675000000],XRP[0.6826550000000000] |
| 01674478 | AVAX[0.0000000067627133],BCH[0.0000000079573300],BNB[0.0000000018211289],ETH[0.0000000013503584],KIN[0.0000000025844566],MATIC[0.0000000018154400],SHIB[0.0000000051031200],SOL[0.0000000055824107],TRX[0.0000000017434741],USD[0.0000000136865115],USDT[0.0000000091164016] |
| 01674481 | OXY[0.7300000000000000],USD[0.0000000118078233] |
| 01674483 | HT[0.0897170008711600] |
| 01674484 | AVAX[0.0000000010000000],BNB[0.0000000023683316],ETH[0.0000001000000000],USD[347.0015158626755603],USDT[0.0000096107066324] |
| 01674486 | ETH[0.0000377170000000],ETHW[0.0000371700000000],EUR[0.0000009468000000],TRX[0.0000020000000000],USD[323.3466881132827924],USDT[0.0055710091357164],XRP[0.6152400000000000] |
| 01674492 | ETH[0.0000964900000000],ETHW[0.0000964872189060],USD[0.0985098350771157],USDT[0.5552027178462097] |
| 01674495 | BTC[0.0036764300000000],DOGE[0.0000001000000000],EUR[0.0000001693403631],LUNA2[1.6356938980000000],LUNA2_LOCKED[3.8166190950000000],SOL[0.0000001000000000],USD[0.0000501736703282],USDT[0.0000000110415403] |
| 01674497 | ATLAS[16236.7781334619608754],AUDIO[882.5027759191000000],BTC[0.1356089700000000],CQT[72.3987500000000000],ENJ[0.0000000093452647],ETH[0.1975731150224431],ETHW[0.1975731050244132],FTT[0.1902644218269161],MANA[0.0000000099190057],SHIB[9529702.8850000000000000],SOL[10.1476325069308688],SRM[247.1546919869333043],USD[0.0024617216076387],XRP[794.0318661850844478] |
| 01674503 | DOGEBULL[11.0198000000000000],GENE[0.0000010000000000],NFT [4993774985182076851],NFT [5261060567069552741],SOL[0.0400000000000000],TRX[0.7328950000000000],USD[93.9884075804372905000000000],USDC[27200.0000000000000000],USDT[0.0010172541009124] |
| 01674506 | HT[0.0000000071170500],USD[0.9900953574096560],USDT[0.0000000086492563] |
| 01674509 | LUNA2[5.3799733200000000],LUNA2_LOCKED[12.5532710800000000],LUNC[1171500.5173770000000000],RUNE[0.1000000000000000],TRX[0.0000010000000000],USD[0.5310922337539033],USDT[0.0000001415620] |
| 01674510 | ETH[0.0003118700000000],ETHW[0.0003118700000000] |
| 01674513 | BNB[0.0000000200000000],ETH[0.0000000096240672],LTC[0.8919000000037650],MATIC[0.0000000026080875],TRX[0.0000000088087134],USD[49.7352359698077939],USDT[80.4737854302189965] |
| 01674516 | BTC[0.0011997840000000],EUR[0.0000001787822389],USD[-0.3188478009228255] |
| 01674518 | BTC[0.0067000000000000],ETH[0.0280000000000000],SOL[0.4400450922100000] |
| 01674522 | AAVE[0.0000000100000000],BTC[0.0000000771494400],DOGE[0.0000000067120900],ETH[0.0000000066136500],ETHW[0.0000000080860609],FTT[155.0382229043767946],MTA[0.0000001000000000],SOL[0.0000000033047020],USD[0.0000000003507100] |
| 01674523 | FTT[0.0000234059804096],HT[0.0000000001875267],MATIC[0.0000000084008122],SOL[0.0000000056010082],TRX[0.0000000004008122],USD[0.0000053322018470],USDT[0.0000004571017026] |
| 01674524 | BF_POINT[200.0000000000000000],BNB[0.0000000600000000],FTT[0.0000000075078334],USDT[0.0000000072889731] |
| 01674526 | EUR[0.0000001359002],UBXT[9432.0000000000000000],USDT[0.0147038205000000] |
| 01674528 | BUSD[965.1632297200000000],ETH[0.0000000056000000],FTT[8.0982561800000000],LUNA2[0.0249694242300000],LUNA2_LOCKED[0.0582619898600000],LUNC[4098.2885267205065600],USD[0.0000000104145164],USDC[1496.9480482100000000],USDT[26.7638788628218434],USTC[0.8703546690544400] |
| 01674535 | AURY[1.0000000000000000],BNB[0.0076540000000000],BTC[0.0004392000000000],ETC[0.0000000000000000],USD[0.0022294241050000],USDT[0.0000000072318993],XRP[0.4395000000000000] |
| 01674536 | LUNA2[0.5497746614000000],LUNA2_LOCKED[1.2828075430000000],TRX[0.0000010000000000],USD[0.0000000229569785],USDT[3469.3165574819808532] |
| 01674537 | BTC[0.0000585938435500],ETH[29.2046484885608010],ETHW[0.0006484885608010],FTT[0.0096244664182000],USD[1.1197352530212500] |
| 01674538 | EUR[0.0000000026522244] |
| 01674547 | USD[-29.6154429904485000],USDT[153.9121090131281652] |
| 01674550 | BNB[0.0067948800000000],DOGE[0.9604585200000000],ETH[3.2390031400000000],ETHW[3.2390031400000000],USDT[3.6363309434850000] |
| 01674551 | ETH[0.0000009581285],MATIC[0.0000000092203734] |
| 01674552 | USD[0.0000000033424176],USDT[0.0000000054864510] |
| 01674557 | ADABULL[0.0000000020900000],ATLAS[10350.0000000000000000],CHZ[5319.0195240000000000],CRO[4440.0000000000000000],CRV[773.8573518000000000],ETH[0.5508984507000000],ETHW[0.5508984500000000],FTM[435.9164520000000000],FTT[16.1033674503416674],MNGO[2479.5523600000000000],POLIS[169.9677000000000000],RSR[29224.6128110000000000],SLP[6849.2491200000000000],THETABULL[0.0000000385000000],USD[1.6088169599036750],USDT[0.0000000021740694],XRP[722.0000000000000000] |
| 01674560 | DENT[996441.4511830641611924],EURO[0.0045662806105331],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000035517735] |
| 01674561 | APT[0.0000000034408],BNB[0.0000000303904580],ETH[0.0000000127094560],FTM[-0.0000000043100000],HT[0.0000000022402857],LTC[0.0000000030403895],MATIC[-0.0000000029160844],SOL[0.0000000072929900],TRX[0.0000060058997814],USD[0.0000000664572130],USDT[0.0000006160923215] |
| 01674564 | ETH[0.0000001000000000] |
| 01674565 | BNB[0.3744529000000000],BTC[0.0000001177889922],CRO[0.0000000029359721],EUR[30.2905641626681464],FTT[0.0823225373569327],LUNA2[0.2959719259000000],LUNA2_LOCKED[0.6906011604000000],LUNC[64448.5100000000000000],MANA[58.6253971831000000],MATIC[1000.0000000000000000],USD[9.4572130776855510],USDT[0.0000000058238957] |
| 01674567 | TRX[0.0000110000000000] |
| 01674568 | USD[0.0000000135984911],USDT[0.0000000055412607] |
| 01674571 | USD[25.0000000000000000] |
| 01674572 | EUR[0.0037396303843028],USD[0.0000000069484459] |
| 01674573 | DOGEBULL[0.3160000000000000],USD[0.0145846660000000],USDT[0.0000000004703106] |
| 01674574 | HT[0.0000000071461600],KIN[10000.0000000000000000],NFT [343316244008920646][1],NFT [416459959850657305][1],NFT [522794395168931122][1],SOL[0.0000000096338896],TRX[0.3916090000000000],USD[0.0000000073563500],USDT[0.0838000067359363] |
| 01674578 | BTC[0.0000020000000000],FTT[25.0000000000000000],USD[0.2223293408749702],XRP[1000.0000000000000000] |
| 01674585 | BTC[0.0000000080000000],EUR[0.0000000261883441],LTCBULL[8920.0000000000000000],THETABULL[21.2056390000000000],TRX[0.0000020000000000],USD[0.0054263205768773],USDT[0.0000000071199608],VETBULL[843.6000000000000000] |
| 01674587 | USD[0.0000007522170S],USDT[0.0000000027094304] |
| 01674589 | DOGEBULL[0.3683988847645630],THETABULL[0.6005957637060064],USD[0.0000027628346845] |
| 01674590 | BTC[0.0001409000000000],ETHW[0.0001409995423553],TRX[0.0000010000000000],USD[0.0021241979612334] |
| 01674592 | BNB[0.0000001584497],BTC[2.0000000001000000],DOGE[2125.5039430936430728],ENJ[328.7298854800000000],FTT[0.0776116167148651],MANA[139.8345131492895490],MATIC[0.0000000032518370],SHIB[86376244.5180761800000000],SOL[1.1342487911932514],USD[0.0000000310864017],USDT[0.0000000052852500] |
| 01674597 | AKRO[5.0000000000000000],ANC[328.7017100000000000],BAO[6.0000000000000000],BNB[0.0002158000000000],BTC[0.0000000017689860],DENT[5.0000000000000000],DOT[0.0010263800000000],ETHW[0.2004893000000000],FIDA[1.0311403000000000],FTT[9.6971202000000000],KIN[9.0000000000000000],MANA[0.0007130500000000],POLIS[884.6482549100000000],RSR[4.0000000000000000],SOL[0.0047722000000000],SPELL[22811.3395197600000000],SRM[1.0579152100000000],TRX[4.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000277978736] |
| 01674601 | BTC[0.0000552846646000],FTT[94.5901399500000000],USD[5.0000000000000000] |
| 01674602 | BNB[0.1000000000000000],BTC[0.1737244705000000],EUR[0.4674033524432100],TONCOIN[0.0200000000000000],USD[-935.9044931318854214000000000],USDT[0.0000000079773503] |
| 01674603 | ATLAS[0.0000000032000000],USD[8.1055678566715472],USDT[0.0000000099708139] |
| 01674605 | STEP[0.0927070000000000],TRX[0.0000610000000000],USD[0.0000000137234802],USDT[0.0004239073795114] |
| 01674608 | FTT[0.1019866626421157],MNGO[0.0000000022614400],USD[2255.0628913821515423000000000],USDT[0.0000000020420945],XRP[0.0000000035670200] |
| 01674611 | BTC[0.0000000026421500],USDT[0.0000000060814400] |
| 01674613 | AVAX[0.0000000023169898],BNB[0.0000000017827000],BTC[0.0000000074800000],CRV[0.0000000052540000],ETH[0.0000000005909752],ETHW[0.0000000052548822],FIDA[0.0000000015200000],FTM[0.0000000025020000],HT[0.0000000038034200],MATIC[0.0000000076011009],NFT [462749373812050979],SOL[0.0000000065139457],TRX[0.0000000712817690],USD[0.0000000086031036],USTC[0.0000000073784800] |
| 01674617 | APT[0.0000000014000000],ATLAS[0.0000000085771552],ATOM[0.0000000037213710],ATOMBULL[0.0000000032932366],BAO[1.0000000000000000],BNB[0.0000000076098024],ETH[0.0000000092228711],EUR[0.0053631031464961],KIN[1.0000000000000000],LINK[0.0002368000000000],MATIC[0.0000000081063736],TRX[1.0000000000000000],[ULJBXT[1.0000000000000000],USD[0.0094544817011674],USDT[0.0000000088081173],WAXL[0.0000000031026474],XRP[0.0017029000000000] |
| 01674622 | 1INCH[229.0000000000000000],AVAX[0.0071130812515246],DOGE[0.6978172100000000],ETHBULL[0.0000000060000000],FTT[0.0617429113266831],USD[0.0275004994000000],USDT[0.0000000097686695] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01674625 | AVAX[0.097493520000000],BNB[0.679566059000000],BTC[0.000096510500000],ETH[0.008726487000000],EUR[30.376670720000000],FTT[5.305584260000000],MATIC[0.718663200000000],SOL[0.008601163000000],USD[1032.879909865323881],XRP[0.806783300000000] |
| 01674627 | FRONT[0.817980000000000],FTT[3.800000000000000],TRX[0.000020000000000],USD[0.104548085625000] |
| 01674628 | KIN[489979.100000000000000],USD[0.035120134000000],USDT[0.000000012737855] |
| 01674629 | BNB[0.000000011840000],SOL[0.000000005104000],USD[0.000001939056042] |
| 01674633 | APT[0.000000009145363],AVAX[0.000000004240689],BNB[-0.000000004450310],BTC[0.000000007607209B],ETH[0.000000015796089z],HT[0.000000100000000],LTC[0.000000006421014],MATIC[0.000000004318487O],NEAR[0.000000001247200],SOL[0.000000065955446],TRX[0.000000018283485],USD[0.000000002366832],USDT[0.000000095710771] |
| 01674637 | KIN[5909.870276360000000],USD[1.559271853500000],USDT[0.000000000015092] |
| 01674639 | BNB[0.000000021881733T],DOGE[0.000000020882295],HT[0.000000028034418],SOL[0.000000000985712],TRX[0.000078500278227924],USD[0.000000116232659],USDT[0.055046712137850Z],WRX[0.000000009476200] |
| 01674644 | AKRO[5.000000000000000],BAO[12.000000000000000],BNB[0.000000041253170],CHZ[1.000000000000000],DENT[7.000000000000000],ETH[0.000011606499218S],ETHW[0.000011607897549Z],FIDA[1.027006420000000000],GALA[0.046207158388000],GBP[0.000000000072496392],HXRO[1.000000000000000],KIN[8.000000000000000],RSR[3.000000000000000],SPELL[0.085298938955578O],TRX[5.000000000000000],UBXT[7.000000000000000],USD[0.000004013456485T1 |
| 01674647 | HT[0.024661760000000],USDT[0.000001312598406] |
| 01674650 | ATLAS[273.826962367500000],POLIS[31.949107137500000] |
| 01674652 | DOGEBULL[0.157770018000000],THETABULL[0.156270303000000000],USD[0.044120000000000] |
| 01674657 | ATLAS4989.050000000000000],DOGEBULL[0.847600000000000],USD[0.000000129249760] |
| 01674659 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[3.000000000000000],ETH[0.000003440000000],ETHW[0.000003440000000],EUR[0.371560184945864B],KIN[7.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000] |
| 01674661 | ATLAS[0.000000074055000],BOBA[0.000337150000000],FTM[0.000733120000000],GBP[29.965947382384970T],JOE[0.000198250000000],LOOKS[0.002293100000000],TLM[0.000000008162000],USD[0.000000023677750] |
| 01674663 | BAO[14.000000000000000],BTC[0.000000009523285],DENT[2.000000000000000],ETH[0.029567980000000],ETHW[0.029198350000000],EUR[0.000014165267454],KIN[10.000000000000000],SOL[0.000003980000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[0.000041983052414] |
| 01674664 | SOL[0.000000055252193],THETABULL[0.314500000000000],USD[0.324108200000000] |
| 01674665 | GBP[1843.110000002007874] |
| 01674666 | USD[78.019568190000000] |
| 01674667 | OXY[13.000000000000000],STEP[363.000000000000000],THETABULL[6.116537946000000],USD[0.025298749150000] |
| 01674670 | USD[5.000000000000000] |
| 01674671 | EMB[9008.288100000000000],TRX[0.000001000000000],USD[1.757965380000000],USDT[0.000000065962898] |
| 01674674 | DOGEBULL[2.584800000000000],USD[0.092714961740000],USDT[0.003768600000000] |
| 01674675 | HT[0.000000078095900],LUNA2[0.000001580845886O],LUNA2_LOCKED[0.000003688640401O],LUNC[0.344232520000000],NFT (4431259406009478870[1],NFT (4995421198009460620[1],NFT (5586412635171548607)[1],SOL[0.000000088000000],TRX[0.000000009600000],USD[0.000000047069875],USDT[0.000000039732900] |
| 01674678 | BRZ[0.003476536929680O],BTC[0.000098600000000],ETH[0.000982000000000],ETHW[0.000982000000000],SOL[0.004964604369008] |
| 01674679 | ETH[0.000000053254462],EUR[0.000000005762192O],STEP[0.000000007861350AC4],USD[0.000700056507553880],USDT[0.000000001466373572] |
| 01674682 | BNB[0.313000000000000],DOGE[276.800000000000000],MATIC[84.213235580000000],XRP[219.652408000000000] |
| 01674686 | BTC[0.000379940000000],SRM[2.780084280000000],SRM_LOCKED[21.699915720000000],TRX[0.010378000000000],USD[6.911122913582370],USDT[0.000000130644554] |
| 01674689 | BTC[0.000000037900000],ETH[0.000000007900000],ETHW[1.240988577900000],EUR[630.376670720000000],SPELL[89300.000000000000000],USD[5.722513091105770] |
| 01674694 | BNB[0.000000020000000],DOT[164.500000000000000],ETH[0.147200009900000],ETHW[0.147200009900000],TRX[0.000030000000000],USD[0.000000014716040%],USDT[0.000000076302030] |
| 01674699 | ATOMBULL[4279186.800000000000000],DOGEBULL[813.073637970762082O],THETABULL[74836.641535992000000],TRX[0.018008404196902T],USD[-0.015959586983556S],USDT[0.000000092694143] |
| 01674700 | ATLAS[1039.802400000000000],KIN[3179395.800000000000000],SPELL[3894.604000000000000],USD[0.003652214732964O],USDT[234.799681657851845O] |
| 01674705 | BTC[0.000000005000000],FTT[0.000000082985389],USD[0.000000151762725],USDT[0.000000082154095] |
| 01674708 | USD[0.066020553750000],USDT[0.333903112009063O] |
| 01674710 | SOL[0.000000006499700] |
| 01674712 | USD[25.000000000000000] |
| 01674714 | MATIC[0.016887752555438T],PAXG[0.002468300000000],SRM[1.005776330000000],SRM_LOCKED[0.015678990000000],TSLA[0.000058300000000],TSLAPRE[0.000000023725171],USD[0.335195590411890S],USDT[0.000000033875544],XRP[3.565902916170570O] |
| 01674716 | FTT[0.005491181839500O],LUNA2[6.067327307000000],LUNA2_LOCKED[14.157097050000000],LUNC[1321173.295149600000000],MANA[0.002980000000000],SAND[0.992620000000000],USD[0.008663804616342O],USDT[0.000000183524284] |
| 01674718 | FTT[82.192441457380000],STG[12348.819400000000000],TRX[0.000777000000000],USD[3.029382835000000],USDT[0.000000043030705] |
| 01674720 | EUR[37.000002632133944B],USD[5.462613470620000],USDT[3.690085680000000] |
| 01674723 | ETHW[0.760160000000000],FTT[1.250869640000000],TRX[0.000020000000000],USD[0.000000082754926],USDT[0.000000013099588] |
| 01674724 | ATLAS[6998.670000000000000],BIT[37.994680000000000],BOBA[26.100000000000000],EDEN[99.981000000000000],ETHW[2.539517400000000],FTT[7.998499000000000],GBP[0.600000000000000],MAPS[50.993310000000000],MBS[271.965990000000000],PRISM[3919.475600000000000],RAY[33.993540000000000],SWEAT[49.900000000000000],USD[29.622953836200000],USDT[0.302786000000000] |
| 01674725 | USD[20.000000000000000] |
| 01674726 | IMX[0.092720000000000],LUNA2[0.000000016189464L],LUNA2_LOCKED[0.000000377754174],LUNC[0.003525292500000],USD[24.905751736057126T],USDT[0.000000134297990] |
| 01674727 | ATLAS[1000.000000000000000],BNB[0.001600000000000],IMX[222.498860000000000],USD[69.536765932255000] |
| 01674728 | BTC[0.427506911568000],DOGE[3485.831649440000000],ETH[0.527870461740000],ETHW[0.653552884710000],EUR[0.000000197519810],FTT[0.000000165022227],GMT[105.676647000000000],LINK[26.966693170000000],LUNA2[0.968423724900000],LUNA2_LOCKED[2.259653580000000],LUNC[210876.304997680000000],MATIC[285.304589500000000],SOL[2.679031537100000],USD[393.861295582883840000],USDT[0.000000318957589],XRP[865.962918000000000] |
| 01674729 | AXS[0.000000006251400],BNB[0.000000008234250],ETH[0.000000007008000],FTM[0.000000027608900],FTT[53.286463190000000],LUNA2[0.250553122800000],LUNA2_LOCKED[0.584623953200000],LUNC[54558.470000000000000],MATIC[0.000000002988000],SOL[0.006943595784261],USD[-2.702190345696169],USDT[0.000000093658815],XRP[0.000000012525500] |
| 01674731 | ATLAS[446.822809128635171B],BNB[0.000000080357594],DOGE[0.000000029828010],FTT[0.006216378700000],HT[0.000000093000000],LRC[465.000000000000000],SOS[700000.000000000000000],USD[0.255954231859359],USDT[0.003796018153932] |
| 01674734 | DOGE[6.127947391550000] |
| 01674736 | TRX[0.000010000000000],USD[0.000000706260160S],USDT[0.0012972197001234] |
| 01674741 | TRX[1.999613000000000],USDT[20.053737987000000] |
| 01674744 | APT[10.391221370000000],BNB[0.029200000000000],BTC[0.006208000000000],SOL[1.031141127840750O],TRX[0.000000083323596],USD[0.000000051901863],USDT[100.796434715160797] |
| 01674746 | HT[0.000000049323420],MATIC[0.000000000800000],SOL[0.000000068112100],TRX[0.000000042158918],USDT[0.000000095775000] |
| 01674747 | USD[0.189888000000000] |
| 01674749 | FTT[0.600000000000000],USDT[4.270248109400000] |
| 01674750 | DENT[1.000000000000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[26.463471605392606],USDT[0.000000080888898] |
| 01674753 | TONCOIN[0.038364000000000],USD[0.060892173050000],USDT[0.000000005581950] |
| 01674754 | BTC[0.000000075100000],FTT[0.027597981700926],USD[0.000000004661776] |
| 01674755 | USDT[2.658127450000000] |
| 01674757 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01674759 | TRX[0.000000014208640] |
| 01674760 | BTC[0.0002523200000000],EUR[0.0000000061135760],SOL[0.0097900000000000],USD[3.6219868209130413],USDT[0.1556492755520458] |
| 01674763 | COPE[86.4981196900000000],TRX[0.0000010000000000],USD[1.7932270512500000],USDT[0.0000000090545906] |
| 01674770 | AUDIO[1.9996000000000000],BNB[0.0199960000000000],DOGE[26.9946000000000000],FTT[0.2998400000000000],LTC[0.0499990000000000],SOL[0.0318510500000000],TRX[56.9886000000000000],USDT[0.5441592010000000] |
| 01674773 | TRX[0.0001000000000000],USD[0.0000001770737256],USDT[0.0000000015094347] |
| 01674775 | IMX[4.2988400000000000],USD[0.0000000081964220] |
| 01674780 | BNB[0.0000000888046426],BTC[0.0000000005191000],ETH[0.0000000519110000],FTM[0.0000000050721000],HT[0.0000000053172293],LTC[0.0000000042167056],NFT[30415130022036412221],NFT[32950557525516879112],NFT[41162062277120874531],SOL[0.0000000788975441,TRX[0.0000000322371281,USD[0.0067372000000000],USDT[0.0000009293493522] |
| 01674782 | BTC[0.1221297370000000],ETH[0.0000000045086000],EUR[0.8716427920472800],MANA[0.8975657300000000],SAND[213.5886596400000000],STETH[0.0000000062595301],USD[0.4126034659938730],USDC[1158.4445410600000000] |
| 01674784 | USD[63.7930997499690000] |
| 01674787 | USD[0.7486392500000000],USDT[0.0000000022973050] |
| 01674788 | ATLAS[279601.4900000000000000],FTT[0.0900213331883000],USD[0.1209226455500000],USDT[0.0047300047750000] |
| 01674789 | USD[0.0000000045257598],USDT[0.0000000006354388] |
| 01674794 | USD[30.0000000000000000] |
| 01674797 | AXS[0.0000000044660410],BF_POINT[100.0000000000000000],BNB[0.0000000056315760],CRO[0.0000000039416208],DFL[0.0000000081713318],DOGE[0.0000000086004047],ENJ[0.0000000044168134],FTM[0.0000000090967792],GALA[0.0000000082946390],OMG[0.0000000014420000],POLIS[0.0000000010000000],SGD[0.0000000007748171],USD[0.0000000045257598],SOL[4.6450393800000000],USD[920.4086856584124282],USDT[0.0000074555393795] |
| 01674798 | EUR[0.0000000077977356],USD[-0.0100975818081397],USDT[0.0600074555393795] |
| 01674800 | ADABULL[0.5498955000000000],ALTBULL[0.2499525000000000],ATOMBULL[999.8100000000000000],BAO[998.1000000000000000],BNBBULL[0.2999430000000000],BULL[0.0379927800000000],BULLSHIT[1.4997150000000000],COPE[4.9990500000000000],DMG[76.0853700000000000],DOGE[49.9905000000000000],DOGEBULL[1.0997910000000000],ETHBULL[0.0499990000000000],ETH[0.0209960100000000],ETHW[0.0209960100000000],KNC[0.0209960100000000],MATICBULL[19.9962000000000000],MIDBULL[0.0499905000000000],RSR[9.9525000000000000],SUSHI[0.9998100000000000],USD[117.0184462968215000],XRPBULL[2999.4300000000000000] |
| 01674804 | ATOMBULL[4975.8844700000000000],BCH[0.0000000064359731],CHF[0.0000000639131571],DOGEBULL[3.9495600000000000],ETH[0.2119963900000000],ETHBULL[0.0605000000000000],LUNA2[0.9410610733000000],LUNA2_LOCKED[1.9580917100000000],RAMP[390.9412900000000000],SKL[290.0000000000000000],SLP[3060.0000000000000000],TRX[0.9996080000000000],THETABULL[50.6057630450000000],USDT[169.0649593450606641700000000000],USDT[0.0000001698606079],VETBULL[406152.2000000000000000] |
| 01674806 | AXS[0.0000000105582300],BNB[0.0000001000000000],BTC[0.0000001177743800],FTT[0.0000000724174000],MNGO[0.0000000024395300],SUSHI[0.0000000018549373],TRX[0.0000200000000000],USD[1.6106300917893759],USDT[0.0000000461157920] |
| 01674817 | EUR[0.7761994723958608],USD[0.6356015270000000],USDT[0.0000000009812377] |
| 01674823 | BNB[0.0000000075403731],BTC[0.0000000003851999],GENE[0.0000000004156100],LINK[1.5392874843689526],SOL[0.0000000012059066],TRX[0.0000001002631513],USDT[0.0000616665582640] |
| 01674824 | HT[0.0000000086000000],TRX[0.0004500000000000] |
| 01674825 | EUR[0.0000002070569841],USD[0.0000001518817200],USDT[0.0000000046890381] |
| 01674827 | AKRO[295.0000000000000000],ALPHA[123.0000000000000000],APE[13.1000000000000000],BL.T[2789.7358000000000000],BULL[7.0000000000000000],CLV[11.9000000000000000],COMP[5.1915000000000000],COPE[99.9800000000000000],CQT[844.0000000000000000],DFL[80730.0000000000000000],DMG[18027.6100000000000000],DOGE[2.0000000000000000],EJ[500.0000000000000000],DOGEBULL[4270.0000000000000000],EDEN[11.9000000000000000],ETHW[56.9430000000000000],FRONT[0.6808000000000000],GALA[1020.0000000000000000],GRT[2500.0000000000000000],HBB[204.5012000000000000],HOLY[253.7267400000000000],HUM[9.6340000000000000],IND[1000.0000000000000000],J[JET[1365.0000000000000000],JOE[559.8890000000000000],JST[4.0100000000000000],KBT[7950.8000000000000000],KIN[7000.0000000000000000],LUA[9013.4300000000000000],MEDIA[9.9800000000000000],MPLX[5000.5436000000000000],MTA[7293.3752000000000000],ORBS[30.0000000000000000],PEO[0.0000000000000000],PLE[50.0000000000000000],PORT[1380.2799800000000000],PRISM[29764.1280000000000000],PSY[30.0000000000000000],REAL[0.0999000000000000],SLND[375.2998200000000000],SLRS[12299.0648000000000000],SOL[4.7500000000000000],SPELL[89092.5400000000000000],STARS[7690.7720000000000000],SWEAT[13689.8400000000000000],TLM[48.0000000000000000],UBXT[29411.0000000000000000],USDI[1274.9221175026781249],XRPB[0.8047520000000000] |
| 01674830 | ETH[1.0164173737223462],ETHW[1.0164173737223462],EUR[0.0000033393940900],KIN[1.0000000000000000] |
| 01674831 | DOGEBULL[0.5296000000000000],TONCOIN[1.6194043100000000],USD[0.0587777420000000],USDT[0.0000000011415096] |
| 01674833 | FTT[0.0699071896223168],LUNA2[0.0000454970249400],LUNA2_LOCKED[0.0001061597249000],LUNC[9.9070729700000000],RAY[0.0000001000000000],USD[0.0019244083194302],USDT[0.0000000174530994] |
| 01674834 | SOL[0.0000000070065580] |
| 01674838 | TRX[0.0000010000000000],USD[0.0000003976902297],USDT[0.0000001201522] |
| 01674841 | BTC[0.0001449000000000],ETH[0.0011562200000000],FTT[0.0011562200000000],TRX[0.0001000000000000],USD[-0.0182933726417901],USDT[2.3250939792856000] |
| 01674843 | ATLAS[640.0000000000000000],AXS[0.1000000000000000],BEAM[43.7561279900000000],BTC[0.0005453987181551],BULL[0.0130000000000000],BUSD[43.7561279900000000],CEL[2.5000000000000000],CRO[20.0000000000000000],DOGE[10.0000000000000000],DOT[10.1000000000000000],EUR[1.0000000000000000],DYDX[0.7000000000000000],ETHBULL[0.0100000000000000],FTM[2.0000000000000000],FTT[35.0891678893920000],GARI[19.0000000000000000],GMT[2.0000000000000000],HMT[8.0000000000000000],KBT[1000.0000000000000000],LUNA2[0.0028045653060000],LUNA2_LOCKED[0.0065439857130000],LUNC[81.0700000000000000],POLIS[8.0000000000000000],RAY[6.0000000000000000],REN[1.0000000000000000],RNDR[3.4000000000000000],SAND[1.0000000000000000],SHIB[10999963.1400000000000000],SNX[0.4000000000000000],SOL[22.1999725000000000],SPELL[700.0000000000000000],SRM[4.0000000000000000],STARS[10.0000000000000000],FTT[0.0000000829037064],TRX[0.0001000100000000],USD[0.0024919837150000],SXP[10.5000000000000000],TRX[270.0000000000000000],USDI[0.0012692036484954],USDC[5.4714631700000000],USDT[37.3935138947521706] |
| 01674844 | FTT[0.0000000829037064],TRX[0.0001000100000000],USD[-0.2499708708626894],USDT[1.0799999925710812] |
| 01674851 | XRP[0.0009205700000000] |
| 01674852 | BTC[0.0132704700000000],EUR[0.7314584070836835] |
| 01674859 | ATLAS[9998.9170000000000000],FTT[13.7380800000000000],RAY[150.0165470900000000],SOL[0.0074593000000000],USD[1000.0076954803500000] |
| 01674860 | TRX[0.0004600000000000],USD[0.0025258202785510],USDT[0.0000001134512313] |
| 01674867 | AUDIO[0.0000000454476200],BNB[-0.0000000589400],BTC[0.0000000012000000],TRX[0.0000000024060385],USD[0.0000000068937913],USDT[0.0000000006040800] |
| 01674868 | AURY[0.9990000000000000],THETABULL[1033757.1264680354410000],USD[43.1800786734151187],USDT[25.0000000054166758] |
| 01674871 | ALGO[0.8756850000000000],BCH[0.0015640000000000],FTT[0.0746898300000000],GALA[4.8244519100000000],IMX[0.0334858500000000],LOOKS[4.6389397900000000],TRX[0.4064888900000000],USD[0.0226942838725196],USDC[27623.6974027800000000],USDT[0.0655270297595810],USTC[0.0000000008947172],XRP[0.4319340100000000] |
| 01674874 | BRZ[0.0000000094974912],BTC[0.0000500079729754],USD[0.0101097312499664],USDT[0.0000000161197103] |
| 01674875 | BNB[0.3985228400000000],USD[0.0065035547400000],USDT[0.0000000091526600] |
| 01674878 | ETH[0.0000000216209600],GBP[0.0000000060627866],USD[0.0000004324328203],USDT[0.0000000273741918] |
| 01674882 | DOGEBULL[0.8931000000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[31.7150680702000000],USDT[0.0093823200000000] |
| 01674883 | BNB[0.0000001000000000],SOL[0.0001987107419180] |
| 01674887 | FTT[18.1000000000000000],SRM[139.0000000000000000],USD[0.0064780613860000] |
| 01674888 | APE[0.0600000000000000],BTC[0.0000906500000000],FTT[0.0956362300000000],LUNA2[0.0000039825102900],LUNA2_LOCKED[0.0000091909628590],NFT[29156703684290445391],SGD[0.0000001909628590],USD[0.0095421298843169] |
| 01674891 | NFT[48516332490361751811],TRX[0.0000000094579228],USD[0.0011345409678472] |
| 01674892 | USD[18.7172701300000000] |
| 01674894 | AKRO[1.0000000000000000],APE[1.4734315100000000],BAO[3.0000000000000000],BNB[0.0000000320000000],BTC[0.0175340136381986],EUR[0.0045270189519503],KIN[3.0000000000000000],SOL[0.0005421700000000],USD[0.0000451315873612],USDT[0.0000000116181110],XAUT[0.0538875400000000],YFI[0.0476579300000000] |
| 01674897 | FTT[10.7459175330092976] |
| 01674898 | ATLAS[90.0000000000000000],LTC[0.0078060800000000],MBS[71.9924000000000000],TLM[42.0000000000000000],USD[0.1841345355500000],USDT[0.0046408200000000] |
| 01674899 | BAO[1.0000000000000000],DOT[83.8447300000000000],RUNE[1363.2514964500000000],UBXT[1.0000000000000000],USD[0.0000000257264604] |
| 01674902 | USD[0.0001936254231146] |
| 01674903 | BTC[0.0000661200000000],CHF[0.0000885768394800],ETH[0.0053780117977800],ETHW[0.0053780117977800],USD[0.0000022392353552],USDT[0.0000001596474454] |
| 01674904 | TRX[0.8000030000000000],USD[0.0065921478750000],USDT[1.1981438625000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01674912 | DOGEBULL[0.000500000000000000],USD[0.5448323785539756],USDT[0.0000000063491247] |
| 01674913 | BCHBULL[3.000000000000000000],DOGEBULL[6.688200000000000000],TRX[0.000010000000000],USD[0.0724905610000000] |
| 01674914 | AURY[0.1881081300000000],USD[0.0000000012500000] |
| 01674916 | LUNA2[0.000000041270324],LUNA2_LOCKED[0.000000962974233],LUNC[0.008986700000000000],USD[0.010074836827879],USDT[0.000000791614021] |
| 01674918 | TRX[0.000010000000000],USD[-0.1053581034747602],USDT[0.4648804600000000] |
| 01674919 | BNB[0.0000000084900100],ETH[0.000000075928140],HT[0.0000000053240000],SOL[0.0000000038019012],TRX[0.0038850000000000],USD[0.0000000072219932] |
| 01674923 | USD[0.0007327722578659],USDT[0.0000000064885466] |
| 01674925 | DOGEBULL[2.781600000000000000],IMX[0.09111111100000000],TRX[0.0007780000000000],USD[0.5921209679000000] |
| 01674928 | ATOM[8.966801870829015],DOGE[0.000000009648972],KSHIB[0.0000000414083640],LUNA2[0.817655010400000],LUNA2_LOCKED[1.907861691000000],LUNC[178046.100000000000000],MTA[0.000000077825520],SHIB[0.000000053968091],USD[0.0000000080625428] |
| 01674931 | ETH[0.00000001000000000],STEP[715.268400210000000],USD[0.0000000031814139] |
| 01674934 | USD[1.5669184232600000] |
| 01674937 | AKRO[539.892000000000000000],BCH[0.000000002000000],BNB[0.088955560000000000],DENT[2500.00000000000000],DOGE[607.617925600000000],FTT[3.876903210000000],GBP[0.000000127205659],KIN[101299.054990580000000],MATIC[109.006880000000000],MTA[3.000000000000000000],RSR[270.000000000000000],SHIB[63158 7.225797180000000],SPELL[1200.000000000000000],TRX[129.000000000000000],USD[136.433142120456588],USDT[205.098615465404027],XRP[144.607370050000000] |
| 01674939 | BTC[0.038446780000000],LTC[3.183451800000000],SOL[0.000508470000000000],XRP[233.561170890000000] |
| 01674942 | SOL[0.00000001280000000] |
| 01674944 | ALICE[9.698433450000000],BTC[0.000092292793219],FTT[0.000000009549011],IMX[83.186563200000000],LTC[0.000000005000000],SOL[68.215447506321050],STARS[0.975452000000000],TRX[0.0000200000000000],USD[15.3002086729003538],USDT[0.0000000059144255] |
| 01674950 | DOGEBULL[0.066000000000000],USD[0.1178283900000000],USDT[0.0000000000899860] |
| 01674955 | EUR[334.633540966849427],USD[80.630456934984887000000000] |
| 01674956 | BTC[0.270010827109720],ETH[5.166098660000000],KNC[0.000000008913960],SOL[0.000000010000000],USD[-8883.3530456212109176000000000],USDT[0.0000000334254899] |
| 01674960 | AURY[0.9912539400000000],TRX[0.000001000000000],USDT[0.0000007550013517] |
| 01674963 | ATLAS[59.988000000000000],TRX[0.000001000000000],USD[0.0994123315000000],USDT[0.0000000008301355] |
| 01674965 | BTC[0.0002059900000000] |
| 01674967 | ADABULL[0.005760940000000],ALTBULL[0.001176410000000],AVAX[0.000539390000000],C98[0.0004691300000000],LINKBULL[0.000238898792182000],SOL[0.0000003797366300],SUSHIBULL[29831768.177880004000000],THETABULL[12694.274108619980237600],USD[0.1696467195123104],USDT[0.1562221380863445],VETBULL[2.7461 997700000000],XRPBULL[0.2725428200000000] |
| 01674969 | USD[0.0114015296471850],USDT[0.0000000008694867] |
| 01674970 | USD[0.1995963620587775],USDT[0.0000000059413654] |
| 01674973 | BNB[0.0000000961421500],NFT[52235323036458271700],NFT[5154175000000000000],NFT[14854213500000000],NFT[76470610000000000],NFT[97413654],FTT[7.497061000000000],TRX[0.000014683593095],USDT[0.0000000009670000] |
| 01674979 | AAVE[0.0000259000000000],AKRO[6.000000000000000],ATLAS[0.516180730000000],BAO[39.000000000000000],CRC[0.004002580000000],DENT[6.000000000000000],DYDX[0.000089000000000],FTT[0.0000325500000000],GBP[0.0000010670052456],KIN[24.000000000000000],LUNA2[0.000012744493400],LUNA2_LOCKED[0.000 297371512700],LUNC[2.775140270000000],MATIC[0.017626950000000],RSR[3.000000000000000],SLRS[0.012802420000000],STARS[0.001025700000000],TRX[12.000000000000000],UBXT[4.000000000000000],USD[0.0000016372846800] |
| 01674980 | BTC[0.000030000000000],MCB[8.998200000000000],OXY[225.954800000000000],THETABULL[1.399460000000000],USD[13.8133115600000000],USDT[0.3304000000000000] |
| 01674981 | USD[4.3020248000000000],USDT[0.0000000008000000] |
| 01674987 | BTC[0.000000004089051],DYDX[0.022432320000000],ETH[0.000000063527400],FTT[0.000000021407867],GBP[0.0074726125043091],LUNA2[0.359171636300000],LUNA2_LOCKED[0.838067151400000],RUNE[0.000000028286940],SOL[0.000000010000000],USD[0.3652019086747350],USDT[0.0000000230600656] |
| 01674988 | NFT[435483514843648067],[1],USD[21.7941706500000000] |
| 01674990 | ALGO[0.000000007684703],ETH[0.000000010000000],NFT[541820848888997850],[1],SHIB[0.000000046910035],TRX[0.0082500006707500],USD[-0.4531389858219029],USDT[0.5010842634403087] |
| 01674995 | BTC[0.717300000000000],USD[0.5358937212366535],USDT[0.0000000141736346] |
| 01674997 | AVAX[0.000000089330480],FTM[0.000000000260000],SAND[31.000000000000000],SHIB[30000.000000000000000],USD[-2.8775834755009243],USDT[3.8169105277322974] |
| 01675000 | ETHHEDGE[0.0077619000000000],TRX[0.000001000000000],USD[0.0000000058712931],USDT[-0.0000000752195921] |
| 01675001 | BULL[2.000256990000000],CRO[5160.000000000000000],DOGEBULL[0.000277600000000],ETH[0.000000100000000],ETHBULL[100.061658800000000],EUR[0.6615042000000000],LUNA2[0.982064167100000],LUNA2_LOCKED[2.291483056000000],LUNC[213846.540000000000000],THETABULL[1.143078400000000],USD[143.7559 483130587272],USD[T0.0000000491128871],XLMBULL[0.044768470000000],XRPBULL[21.5617100300000000] |
| 01675002 | BNB[0.149339699371986],BTC[0.000000192744082],LTC[0.000000042540902],LUNA2[0.037251013640000],LUNA2_LOCKED[0.086919031830000],LUNC[0.120000000000000],MATIC[0.0000000047451156],TRX[0.0000000091635492],USD[0.004429316971736],USDT[0.0005237956799979] |
| 01675004 | BUSD[61.000000000000000],EUR[3217.396023611274347],USD[0.0069543645258291],USDT[0.0000002098944880] |
| 01675011 | ATLAS[80.000000000000000],GENE[0.0003228700000000],IMX[41.392369980000000],SOL[0.000000070000000],USD[470.531203050104898],USDT[20.697408248016178] |
| 01675012 | BTC[0.0000000012366700] |
| 01675014 | BTC[0.000000096693653],EUR[0.0000006077857144],FTT[0.000000064000000],SOL[0.000000040000000],USD[0.0002515658405158],USDT[0.0000000759907744] |
| 01675019 | POLIS[0.016004640000000],SOL[0.000000004000000],USD[0.0000001218652791],USDT[0.0000000025948592] |
| 01675023 | LUNA2_LOCKED[91.582177590000000],TRX[0.000001000000000],USD[0.0000001883124801],USDT[0.0000000060779970] |
| 01675024 | BTC[0.046217774700000],ETH[0.207992143000000],ETHW[0.207992130000000],FTT[18.097300000000000],SOL[1.817277880000000],USD[0.6672428483120320] |
| 01675026 | XRP[72.000000000000000] |
| 01675027 | EUR[5077.348142440137800],USD[-2735.696839517687500000000000] |
| 01675029 | USDT[0.0000000022898892] |
| 01675031 | HT[0.000000055376992],SOL[0.0091003243614435],TRX[0.0007900000000000],USD[0.0000000097564400] |
| 01675032 | EUR[2.829700642026420S],FTT[0.5353153000000000],USD[0.8383268310134260],USDT[0.0022491353469523] |
| 01675034 | BTC[0.000000102098184],ENJ[1258.785053000000000],FTT[3.337645021375110],USD[554.352664926633846400000000000],USDT[0.0000000065403358] |
| 01675038 | USD[-0.0045798281551 51],XRP[0.0399371700000000] |
| 01675041 | EUR[0.0063804200000000],GBP[0.0015003951571 90],USD[0.0000006868198161] |
| 01675042 | ATLAS[15648.426800000000000],USD[0.8241778403750000],USDT[0.0000001202255699] |
| 01675044 | FTM[99.980000000000000],HNT[9.498100000000000],STEP[1814.17552000000000],USD[0.0380368300000000] |
| 01675051 | BTC[0.000000003000000],TRX[0.000010000000000],USD[5.000000000000000],USDT[0.0000000042366392] |
| 01675052 | BTC[0.007166524281 2213],USD[0.0000037383060616] |
| 01675055 | ALEPH[39.123972059784758B],ATLAS[0.000000002603953B],ATOMBULL[0.000000037989236],AUDIO[0.000000029782585],AVAX[0.0000000099220828],BCO[0.010000000000000],CHF[0.000000035921764],ETH[0.661732875286781],ETHW[36.287721665587345B],FTM[0.000000030681342],FTT[0.0000000 55964275],GMX[5.895771400000000],LDO[22.549402586698000],MANA[0.000000044315984],OMG[0.000000080248677],SOL[8.429020208971120],SPELL[0.000000036837937],SRM[0.008990920000000],SRM_LOCKED[0.025130850000000],STEP[0.000000081969334],USD[0.000001215252076],USDT[0.000000084204386] |
| 01675067 | ALGO[0.000000053446692],BAO[2.000000000000000],BTC[0.000000005293094],COPE[0.000000097182576],ETH[0.000000096768793],GBP[0.000000045405698],KIN[1.000000015031962],TRX[1.000000000000000],USD[0.0000000561601 99],USDT[0.000000084592196],XRP[389.401050341748462] |
| 01675072 | AMPL[0.0011786898407688],USD[0.1639150074000000],USDT[0.0063340600000000] |
| 01675073 | LUNA2[0.617634471500000],LUNA2_LOCKED[1.441147100000000],LUNC[1.989640805000000],MATIC[9.000000000000000],RUNE[32.900000000000000],USD[134.186424750815034819],USDT[3.3770000157176519] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01675075 | MNGO[8.502000000000000],USD[0.001762895400000] |
| 01675077 | BNB[0.000735700000000],ETHBULL[0.067900000000000],MATICBULL[72.200000000000000],USD[0.004179827737141 4],USDT[0.005036061406671 5],XRPBULL[4280.000000000000000] |
| 01675080 | SOL[376.899580000000000],USDT[26.816565312500000 0] |
| 01675081 | BNB[0.000000069634820],HT[0.000000048312000],LTC[0.000000061800633] |
| 01675082 | BUSD[1.000000000000000],LUNA2[0.401584130900000 0],LUNA2_LOCKED[0.937029638800000 0],LUNC[0.000000010000000],TRX[0.000805000000000],USD[33.280002446925689 7],USDT[0.000000095498723] |
| 01675083 | ETH[0.000000050670061],FTT[0.000000079254800],LUNC[0.000000015162143],THETABULL[0.000000040000000],USD[0.009224097569945 1],USDT[0.000000000448844] |
| 01675085 | USD[5.000000000000000] |
| 01675086 | SOL[51.320061860000000 0],USD[0.002585846020851 8],USDT[92.855832198640310 0] |
| 01675089 | BTC[0.000027140000000] |
| 01675091 | BTC[0.000000066848250],FTT[0.110010419492532 6],USD[-0.004538193986647 9],USDT[0.141909304273330 5] |
| 01675092 | SOL[0.004908000000000],SRM[1.996200000000000],USD[-0.217580229804603 1],XRP[1.000000000000000] |
| 01675096 | DOGEBULL[0.179400000000000 0],FTT[0.001009780000000],NFT (325923705560747580)[1],USD[0.000000140121156 0],USDT[0.000000536935600] |
| 01675097 | ATLAS[139.962000000000000 0],TRX[0.000000200000000],USD[0.003785054092855 2],USDT[0.000000044930780] |
| 01675102 | GBP[0.000000052102048] |
| 01675105 | USD[0.000000001875000],USDT[0.000000025998460] |
| 01675119 | TRX[0.000046000000000],USD[-0.000253967837864 9],USDT[0.004851000000000] |
| 01675125 | APT[0.000000032055308],BNB[0.000000074337735],BTC[0.000000066477654],ETH[0.000000086095510],HT[0.000000023146362],SOL[0.000000029291599],USDT[0.000023442511164] |
| 01675127 | USDT[0.000019650633711 2] |
| 01675128 | ATLAS[5798.840000000000000 0],COMP[0.000000007000000],OXY[621.826600000000000 0],RUNE[0.080522400000000 0],USD[0.581962086344313 5],USDT[0.000000010513451] |
| 01675131 | HT[0.000000023867700] |
| 01675132 | EUR[0.000000203086049 3],LUNA[0.003008650588000 0],LUNA2_LOCKED[0.007020184706000 0],LUNC[855.140000000000000 0],TRX[0.000001000000000],USD[0.116226437147340 9],USDT[0.000079694346322] |
| 01675135 | USD[0.718098297353174 6] |
| 01675137 | ATLAS[840.679152970000000 0],AXS[0.615053110000000 0],DYDX[8.599313390000000 0],FTT[6.522972240000000 0],USD[58.021022489500000 0],USDT[0.000000152798215] |
| 01675139 | BTC[0.000000002014052],DOGE[0.000000012350000],FTT[0.000000023502792],LUNA2[0.004949757702000 0],LUNA2_LOCKED[0.011549434640000 0],LUNC[1077.820145464180000 0],RUNE[0.000000061905565],TRX[0.000805562283940 0],USD[0.000000073504294],USDT[0.000000066832900] |
| 01675142 | DOGEBULL[0.467000000000000 0],ETH[0.000898530000000],USD[0.024840730000000] |
| 01675143 | USD[0.003394302910000 0],USDT[0.000000029071472] |
| 01675147 | EUR[56.521100749607595 0],USD[-45.168483136456831 1],USDT[0.000542170000000] |
| 01675148 | USD[0.000000066393903],USDT[0.000002022239160] |
| 01675149 | AVAX[0.000000010000000],AXS[0.000000027433748],BAO[2.000000010000000],BTC[0.000000097704828],CHZ[0.000000099882996],CRO[0.000000033000000],DENT[1.000000000000000],DYDX[0.000000093272256],ETH[0.000000029896780],FTM[0.000000055170375],FTT[0.000000061527424],KIN[1.000000000000000],LTC[0.000000052384281],OKB[0.000000001436269],PAXG[0.000000026542761],SOL[0.000000050200000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000084555348],USDT[0.000000004475511],XAUT[0.000000073925600] |
| 01675153 | BTC[0.001738602269000] |
| 01675155 | BTC[0.154003514000000],EUR[1800.210869214474396],USD[0.008718349180156] |
| 01675156 | BNB[4.103288975547401 4],BTC[1.160401407423872 5],CRO[4796.704266670000000 0],DOGE[33359.263536040000000 0],ETH[6.032031880000000 0],EUR[13420.736399452194908 1],FTM[0.000000008000000],FTT[3.588405850000000 0],HNT[0.000000070000000],LUNA2[7.331152029685000 0],LUNA2_LOCKED[17.106021404598000 0],LUNC[1596373.789363040000000 0],MANA[0.000000024000000],SHIB[2577319.587628860000000 0],SOL[92.509157790000000 0],SRM_LOCKED[0.476153870000000 0],USD[16956.597483443202168 0],USDT[10.623661477901814 1] |
| 01675159 | HT[0.000000081999965],TRX[0.000000403055740] |
| 01675161 | DOGEBULL[0.338500000000000 0],TRX[0.000046000000000],USD[0.043061737000000],USDT[0.000000024171668] |
| 01675163 | BTC[0.000000056186400],EUR[0.000000072162833],USD[0.000000107173996],USDT[0.000000019877494] |
| 01675168 | USD[0.000001250088756] |
| 01675169 | USD[28563.829219416095943 1],USDT[729.961894470000000 0] |
| 01675171 | LUNA2[0.000000174028168],LUNA2_LOCKED[0.000000406065726],LUNC[0.003789500000000 0],USD[0.210323805658555 20],XRPBULL[87.423600000000000 0] |
| 01675175 | TRX[0.000000200000000],USDT[10.000000000000000] |
| 01675180 | BTC[0.007762719733360],EUR[0.000000008991558],MANA[27.404680000000000 0],SAND[18.999460000000000 0],SHIB[249928.000000000000000 0],USD[2.090068024331000 0] |
| 01675181 | HT[0.000000050240000] |
| 01675182 | BNB[0.000000053908000],BTC[0.000000051516010],HT[0.000000905486608],MATIC[0.000000014100000],SOL[0.000000627533800],TRX[0.222021002303634 2],USD[0.000000863444347] |
| 01675186 | BTC[0.362604220838649 7],ETH[1.031186650000000 0],EUR[0.000000937888457],PAXG[2.099255610000000 0],POLIS[1996.579094280000000 0],SAND[645.677493500000000 0],USD[0.136178140886914 0],USDT[0.000013571497114 2] |
| 01675189 | USD[0.000059783401093 8] |
| 01675190 | BTC[0.000000006773612],USD[311.974143522688284 8000000000] |
| 01675191 | ATLAS[450.065826620000000 0],AURY[6.687197460000000 0],FTT[155.027112910000000 0],IMX[13.627695510000000 0],MEDIA[3.820206160000000 0],USDT[0.000000062085264] |
| 01675192 | AKRO[10.000000000000000],ALPHA[2.046878990000000 0],AXS[0.000076093926480],BAO[5.000000000000000],BAT[2.077844710000000 0],BTC[0.009160560000000 0],CRO[0.279992310000000 0],DENT[28.893892300000000 0],DOGE[0.045724040000000 0],ENS[0.008802280000000 0],EUR[0.581917472448881 56],FIDA[1.033730300000000 0],FRONT[3.124417820000000 0],FTM[0.119288791307658 0],HNT[0.000643020000000 0],KIN[8.000000000000000],LINK[0.000039620000000 0],MANA[0.060871410000000 0],MATIC[0.084230130000000 0],RSR[4.000000000000000 0],SAND[0.067921600389384 6],SECO[1.086291100000000 0],SHIB[2250.271624410168231 9],USD[0.000070747590697 2],SXP[2.097312880000000 0],TOMO[1.034041900000000 0],TRU[1.000000000000000],TRX[83.000000000000000],UBXT[6.000000000000000] |
| 01675193 | HT[0.000000001444200],MATIC[0.075093450000000 0],SOL[0.000000019804805],TRX[0.000000001000000] |
| 01675194 | NFT (505347317310537932)[1],NFT (559743610243157262)[1],TRX[0.000000015204440],USD[0.424000009218664] |
| 01675197 | USD[0.000001120350525],USDT[0.000000008530456] |
| 01675198 | DOGEBULL[4.163354060000000 0],USDT[0.000002759222000 0] |
| 01675199 | ALPHA[264.000000000000000 0],BTC[0.081700007790000 0],DYDX[69.400000000000000 0],ETH[1.571977891700000 0],ETHW[1.571977891700000 0],FTT[16.198949490000000 0],MANA[39.000000000000000 0],RUNE[54.100000000000000 0],SAND[26.000000000000000 0],SOL[10.349738294000000 0],TRX[0.000012000000000],USD[1.761490640 7670000],USDT[0.000000028350000 0],XRP[2488.000000000000000 0] |
| 01675200 | BNB[0.000000067840000],BTC[0.000000064296528],ETH[0.001343471763440 4],FTT[0.000000009084303],LUNC[0.008000000000000 0],USD[0.000002509224744] |
| 01675204 | FTT[0.000000061455000],SPELL[109.317912024931770 8],USD[0.000000081358843],USDT[0.000002039788164] |
| 01675208 | USD[0.000000111181360],XRP[184.001054650000000 0] |
| 01675211 | BTC[0.000000003000000],EUR[0.000000079110216],FTT[0.000000001955409],USD[0.000000273929390],USDT[0.000000017242918] |
| 01675213 | COMP[0.000000004000000],FTT[0.004576120641493 3],USD[0.000000098100000] |
| 01675214 | MNGO[888.709978820000000 0],TRX[0.000001000000000],USDT[0.000000003566622] |
| 01675225 | BTC[0.000000030000000],ETHW[2.775612400000000 0],LUNA2[1.662608002000000 0],LUNA2_LOCKED[3.879418671000000 0],TRX[0.000018000000000],USD[0.011220501120000 0],USDT[0.501000011563301 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01675227 | USD[0.0001857891536439] |
| 01675228 | BTC[0.00000055313154],SOL[-0.000000100000000],USD[8.2084388254454620] |
| 01675231 | BTC[0.1048492800000000],DOGE[95.0000000000000000],ETH[0.0008175800000000],ETHW[0.0008175800000000],FTM[100.6500000000000000],FTT[0.0592521551390360],LUNA2[10.8842704200000000],LUNA2_LOCKED[25.3966309700000000],LUNC[0.0053860000000000],NFT[326907153970454451][1],NFT[377714267982588431][1],SLND[100.2298400000000000],SOL[117.4711120000000000],TRX[98.8000030000000000],USD[4154.6438095536303469] |
| 01675233 | BAO[1.0000000000000000],MATIC[0.0000000079732024],RSR[1.0000000000000000] |
| 01675236 | ETH[0.3741296900000000],ETHW[0.3741296871067863] |
| 01675237 | AURY[21.0000000000000000],GOG[211.0000000000000000],IMX[65.4000000000000000],POLIS[21.8000000000000000],USD[0.2869217211200000],USDT[0.0009670239383918] |
| 01675244 | ATOMBULL[0.6939100000000000],DOGEBULL[3.0000991000000000],LINKBULL[0.0697710000000000],MATICBULL[0.8632410000000000],SUSHIBULL[3935.7629990500000000],TRX[0.0000010000000000],USD[0.7581191968930622],USDT[0.5805901674742428] |
| 01675245 | FTT[3.7992400000000000],USDT[4.5760000000000000] |
| 01675251 | ATLAS[500.0000000000000000],ATOMBULL[1446.0000000000000000],THETABULL[8.0202000000000000],TRX[0.0000020000000000],USD[-180.7860936557212568],USDT[705.2743004371008131],VETBULL[65.7372587200000000] |
| 01675255 | TRX[0.0431540000000000],USDT[0.7617150000000000] |
| 01675256 | USD[0.8818599891355600],USDT[0.0000000189868892] |
| 01675264 | BTC[0.0064852592880938],DOGE[0.0000000088336384],ETH[0.0000000057319000],GME[0.0000001000000000],GMEPRE[0.0000000025059590],USD[-24.1619895534109808] |
| 01675266 | AAVE[0.0000001100000000],APE[0.0000012000000000],ATOM[0.0000007900000000],AVAX[0.0000031000000000],BIT[0.0002207500000000],BLT[0.0343706500000000],BNB[0.0000003000000000],CQT[0.0000809000000000],DYDX[0.0000688000000000],ETH[0.0000002000000000],ETHW[0.0000002000000000],GRT[0.0000499300000000],IMX[0.0000127300000000],LINK[0.0000018000000000],LOOKS[0.0000268000000000],MATIC[0.0000154400000000],UNI[0.0000024000000000],USD[0.3204091706666143] |
| 01675267 | USD[0.2710954600000000],USDT[0.0000000006711120] |
| 01675268 | USDT[0.0000001302812780] |
| 01675269 | USD[0.0000000143976884],USDT[0.0000000061197928] |
| 01675283 | ETH[0.0008100000000000],ETHW[0.0009100000000000],FTT[1.0000000000000000],LUNA2[0.0000000070000000],LUNA2_LOCKED[16.4868795400000000],USD[80.8764270594572000],USDT[15.6127284892609686] |
| 01675284 | USD[0.0002243157192489] |
| 01675288 | BTC[0.0000006360600],ETH[0.0000000010529600],SOL[0.0000000089500000],SUSHIBULL[208000.0000000000000000],USD[0.0086010382000000] |
| 01675289 | BTC[0.0000000199245936],EUR[0.2160571773635923],GME[119.4198039227874600],GMEPRE[0.0000000029387600],GRT[0.9981000000000000],LTC[0.0099810000000000],SUSHI[0.4996200000000000],TRX[0.0008200000000000],USD[3.4292063655838378],USDT[-150.4750167169713805],XRP[-0.0142606092384450] |
| 01675290 | FTM[30.2859656925000000],MATIC[0.0000000036477489] |
| 01675299 | BNB[0.0000001000000000],FTT[0.0000112465881100],LTC[0.0000000319000000],NFT[349384677310684832][1],NFT[425502520106041672][1],NFT[563020637146732247][1],SOL[0.0000000056847300],TRX[0.0000000980000000],USDT[0.0000000077786459] |
| 01675302 | AVAX[2.3213844709104700],FTT[0.0000000037380900],LOOKS[409.6696562538455200],USD[0.0000013781994620],USDT[0.0000001313680436] |
| 01675303 | AKRO[1.0000000000000000],AUDIO[0.0003437102493628],BAO[0.0000000000000000],CEL[12.2500459000000000],CHZ[0.0018934800000000],DENT[6.0000000000000000],GBP[0.0000000111848313],KIN[10.0000000000000000],LINK[0.0000469800000000],LUNC[0.0000000026035810],RSR[2.0000000000000000],SHIB[0.0000000063438768],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000073052681],USDT[0.0000000063096295],XRP[0.0015690026946274] |
| 01675307 | BTC[0.0000000020000000],PAXG[0.0000508710000000],USD[0.0000000277358255] |
| 01675308 | TRX[0.0000010000000000],USD[0.0000000127967816],USDT[0.0000004393810] |
| 01675312 | DMG[833.0896156800000000],SRM[925.6261600000000000],USD[14.3200134361200000] |
| 01675315 | AGLD[0.0000000996001710],APE[0.0000000798585528],BAO[0.0000000387751121],BAR[0.0000000498545500],C98[0.0000000261463841],CTX[0.0000000122455671],DFL[0.0000003016769771],DODO[0.0000000019317824],DYDX[0.0000001503391],FIDA[0.0000003676636],FRONT[0.0000000053894588],HUM[0.0000000092350512],IN D[0.0000001288851],KNB[0.0000001454862200],LEO[0.0000000093745400],LOOKS[0.0000001066469],LUNA2[0.0002544381507000],LUNC[5.5404442973268644],MATH[0.0000000055054911],NFT[488067537273965056][1],PEOPLE[0.0000000173459900],PRISM[0.0000000048289908],PTU[0.0000000487195300],REAL[0.0000000675200074],RUNE[0.0000000284186699],SPELL[0.0000000387503100],TLM[0.0000000046949333],USD[0.0000000594778911] |
| 01675316 | AVAX[0.0000000682899997],BTC[0.0001847310000000],CRO[440.0000000000000000],ETH[0.0660000000000000],EUR[0.0000000000519480],FTT[2.0000000000000000],MATIC[10.0000000000000000],SOL[0.4699532000000000],TRX[0.0000010000000000],USD[61.8181043654307375],USDT[0.0000000262703517] |
| 01675319 | ATOM[2.0000000000000000],USD[0.6949984000000000] |
| 01675320 | BTC[0.0000000080643433],DOGEBEAR2021[0.0000000054242268],USD[4.9368499649863786],USDT[0.0000000058969050],XRP[0.0066524900000000] |
| 01675323 | ATLAS[2398.1301149263340000],AVAX[15.4076570292970257],BTC[0.0000000006927849],ETH[0.0000000053000360],ETHW[0.0000000053000360],EUR[0.0000960195729775],FTM[277.8276875115692500],FTT[0.0002101897079280],GALA[701.9370411900000000],MATIC[203.3953560189166040],SAND[181.4892500275405000],SNX[0.00000 00040380000],SOL[0.0001069331550000],USD[0.0000000085616432] |
| 01675326 | USD[0.0032773900000000] |
| 01675327 | TRX[0.0000010000000000],USD[19.9716472499314400],USDT[1.0471847415796096] |
| 01675328 | USD[0.1331901024621020] |
| 01675329 | AAVE[0.0000045500000000],AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[256.0829804100000000],FTT[2.4222906400000000],GALA[45.9450140000000000],KIN[4.0000000000000000],MATIC[13.3913783900000000],SHIB[744775.4967872500000000],SOL[0.9109876800000000],UBXT[1.0000000000000000],USD[0.0000000073 3750094] |
| 01675330 | EUR[5492.0723938400000000] |
| 01675332 | USD[25.0000000000000000] |
| 01675336 | FTT[1.6000000000000000],USD[0.0000000013390280],USDT[112.3933874980000000] |
| 01675338 | BNB[0.0000000053866251],ETH[0.0000033598538330],ETHW[0.0000033598538330],FTT[0.0027323350414939] |
| 01675343 | TRX[0.0000000061248671],USD[0.0841689428211144],USDT[0.0950475852821520] |
| 01675345 | BNBBULL[0.0000000033310176],BTC[0.0000000037281116],BULL[0.0000000050791866],ETHBULL[0.0000000078155648],FTT[0.0000000028848628],LTC[0.0000000092332672],LTCBULL[0.0000000090497716],USD[158.6864990953495503],USDT[0.0000000091199526],XRP[0.0000000024000000],XRPBULL[0.0000000023607696] |
| 01675346 | HT[0.0364507238306437],SOL[0.0000000070880312] |
| 01675347 | HT[0.0000000050000000] |
| 01675352 | SOL[0.0000000043690810],TRX[0.0000000043100000] |
| 01675353 | NFT[395465088727801857][1],NFT[466791444649522514][1],NFT[499745116129008130][1],SOL[0.0070000000000000],USD[0.5820036871059500],USDT[0.0008312117500000] |
| 01675354 | ATOMBULL[421.9156000000000000],THETABULL[0.7524494800000000],USD[-0.1612113697278645],USDT[2.6000000000000000] |
| 01675356 | ATLAS[200.0000000000000000],DOGEBULL[1.0170000000000000],USD[2.2590313927500000] |
| 01675359 | BAO[3.0000000000000000],BTC[0.0260190515520000],ETH[0.5056928657630800],EUR[3225.2892716855994559],FTM[738.0501955410284200],KIN[3.0000000000000000],LUNA2[0.0008394710075000],LUNC[182.7965793030308200],SOL[0.1089317000000000],TRX[1.0000000000000000] |
| 01675360 | BNB[0.0116000000000000],HT[0.0071101035050000] |
| 01675365 | MEDIA[0.0054640000000000],USD[1.4187132000000000] |
| 01675367 | USD[25.0000000000000000] |
| 01675374 | CRO[441.0717391100000000],GBP[0.0000000117612802],USDT[0.0000000053061177] |
| 01675375 | DOGEBULL[0.3439346400000000],USD[0.0574654855000000] |
| 01675378 | ADABULL[0.0000000065955971],BTC[0.0324420924135750],ETH[1.1371500488191940],ETHW[2.3871500488191940],RAY[104.2048992891799037],SHIB[14700000.0000000000000000],SOL[3.3200000000000000],USD[1.7212104010598944] |
| 01675379 | EUR[5.0000000000000000] |
| 01675385 | BTC[0.0048928200000000],EUR[0.0001008044740375],USD[0.0001388267459123] |
| 01675392 | USDT[0.0000000045035785] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01675393 | ETH[0.000000002128079?],MATIC[0.0000000093400000],OKB[0.000000006441407?],SOL[0.0000004416321?],TRX[0.00000001653852?],USD[0.00000001072383362] |
| 01675398 | BNB[-0.000006000847257?],HXRO[0.0000000001463285?],USD[0.00191447237272864],USDT[0.0002374901745710] |
| 01675401 | EUR[0.0000000009006362?],SHIB[350000.000000000000000],SOL[3.16721210687570032],USD[0.0000020484153696] |
| 01675402 | TRX[0.0000010000000000],USD[0.0000000031273560],USDT[0.000000007290322] |
| 01675403 | BNB[0.000000040540214],BTC[0.00000000000141341,SOL[0.00000001126307871],USD[0.00000009600478996] |
| 01675406 | DOGEBULL[1.82500000000000000],USD[0.24626996000000000],USDT[0.00000000050776759] |
| 01675411 | THETABULL[60.83690000000000000],USD[0.007496359100000000],USDT[1.34378254000000000],VETBULL[0.20000000000000000],XRPBULL[30.00000000000000000] |
| 01675416 | USD[1.59427590000000000],XRP[0.888600000000000000] |
| 01675417 | APT[0.000000043902400],ATOM[0.000000009357200],AURY[0.000000100000000],GENE[0.000000043945208],MATIC[0.00000007500000],NFT (3306228223403390)[1],NFT (3837225905471062111)[1],NFT (5004732210960750621)[1],SAND[0.00000000000],SOL[0.0000000052629980],TRX[0.00000000000000000],USD[0.001830160137834],USDT[0.000000066537471] |
| 01675419 | BNB[0.000000001000000] |
| 01675427 | EMB[558.676000000000000000],EUR[0.001276710000000],USD[0.000000013268272] |
| 01675429 | USD[25.000000000000000] |
| 01675431 | AXS[0.000000157901035],BADGER[0.000000019703868],BTC[0.0000000007946737],CRV[0.000000067600360],FTM[0.0000000044322688],FTT[0.000000035184775?],GRT[0.0000000091944875],LUNA2[0.000223078197200],LUNC[4.85757471000000000],SHIB[11094126.8029181988235432],SLP[0.00000004095657?],SOL[13.67932905873493401,SOSO.0000003105214411,STGI44.0079974000000001,TRX[0.00388500000000000],USD[0.000160447428470?],USDT[2388.679843387225000] |
| 01675442 | BTC[0.007376685866925?],ETH[0.00000001000000000],FTT[0.061388753365824?],SOL[0.00990165000000000],TRX[0.000028000000000],USD[5213.1031267662410000],USDT[2388.679843387225000] |
| 01675450 | USD[0.00000003007248?] |
| 01675454 | BUSD[2.00000000000000000],USD[293.976790450000000] |
| 01675456 | BULL[0.00000000524489960],FTT[1.007903127180305?],SRM[39.31555654595891980],SRM_LOCKED[0.56326560000000000],THETABULL[0.2892898564679690],USD[0.013660520550849?],USDT[0.000000315560353636] |
| 01675462 | USDT[0.00039500010085900] |
| 01675464 | USD[-0.001974916513674?],USDT[0.016232238538329] |
| 01675465 | EUR[0.000000080787148],USD[0.0000000325113083],USDT[0.000000009731089?] |
| 01675467 | AKRO[1.0000000000000000],AVAX[25.794853170000000],BAO[3.00000000000000000],BTC[0.064469160000000],CAD[0.000134967416198],DENT[1.00000000000000000],ETH[2.730449580000000],ETHW[2.626765990000000],KIN[5.0000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 01675468 | FTT[3.901102627109890],USD[0.002043043500000],USDT[0.000000006265317?] |
| 01675471 | ETH[5.946619546337648?],ETHW[4.850816730019529?],EUR[0.00006594549210118],SHIB[0.00000000043578450],USD[0.000001772694484?] |
| 01675474 | ETH[0.000809600000000],ETHW[0.008009593272653],SOL[0.00134396000000000],TRX[0.00000200000000000],USD[0.00000019592312] |
| 01675475 | BUSD[6.89333077000000000],FTT[30.00000000000000000],JPY[0.11012386800000000],TRX[0.0001200000000000000],USD[0.00000024463662?],USDT[0.0029607156667280] |
| 01675476 | DOGEBULL[0.40185629000000000],USD[0.000000078538301] |
| 01675479 | ATLAS[2000.00000000000000000],AVAX[35.73759694615081231,BTC[0.00017375253460001,CHZ[1000.000000000000000001,COMP[0.000000100000000001,ETH[0.002134304224480001,ETHW[0.0021227501882244],FTT[76.08383542718574551,LINK[0.0000000004752000001,LUNC[0.00000001393934821,MANA[500.0000000000000001,MATIC[0.0000100000000001,RAY[12.51326678484158061,RNDR[2000.02445343470857241,SAND[300.0000000000000001,SOL[212.05945205158509941,SRM[0.05659812500000001,SRM_LOCKED[0.31743511000000001,STARS[108.0000000000000001,UNI[0.00000000373459831,USD[0.58907804104678781,USDT[0.000000008633150] |
| 01675480 | MOB[3451.029605286516626?],USD[0.00000005002785513] |
| 01675486 | USD[0.000000028605905] |
| 01675488 | BTC[0.000000036819523],ETH[0.000000012735362],SOL[0.000000006221616],USD[-0.000366061492545],USDT[0.000702348877269?],XRP[0.000000071911530] |
| 01675491 | ATOMBULL[0.559390000000000000],POLIS[20.0000000000000000],THETABULL[0.0002739950000000],USD[0.078340960035152],USDT[0.000000102183042],VETBULL[392.68860570000000000] |
| 01675499 | ETH[0.00000040398100],HT[0.000000004800000],NFT (343498120865648118)[1],NFT (396620713564696517)[1],USDT[0.000000003442535] |
| 01675500 | TRX[0.250001000000000],USD[0.0047765831150000],USDT[1.4515550580000000] |
| 01675501 | FTT[0.999810000000000],TRX[0.000010000000000],USD[0.0076968230000000],USDT[14.2427776360000000] |
| 01675506 | DOGEBULL[1.80020000000000000],USD[0.0153535480000000] |
| 01675508 | AVAX[0.000000007530885],BNB[0.000000100000000],LINK[7.17438750000000000],MNGO[156.505294370000000],TRX[406.20000000000000000],USD[0.000000775078675?],USDT[0.00000012688904?],XRP[162.44650721180233392] |
| 01675509 | NFT (459476453137392081)[1],USD[0.00000010112472?],USDT[0.00000000510644?15] |
| 01675510 | DOGE[359.50000000000000000],ETH[1.19373732000000000],LTC[0.102806620000000],MATIC[49.900000000000000],TRX[998.00000100000000],USD[234.25223627372014?4],XRP[100.60943700000000000] |
| 01675511 | BTC[0.000000080915125],ETH[0.00000045950000],ETHW[0.00025767459500000],FTT[0.00000000295741091,NFT (330819944688026844)[1],SAND[0.06862000000000000],SNX[0.09392100000000000],USD[0.91572249732486401,USDT[0.000000036594441] |
| 01675513 | BNBBULL[0.00000004137500000],COMP[0.000000100000000],MANA[0.00000000760474381,USD[0.000000072533213],USDT[0.00000001359589] |
| 01675516 | BTC[0.000000125131859],DOT[0.053418330000000],ETH[0.123882130000000],ETH[0.00073274000000001,EUR[0.00000029835657],FTT[0.000000008430926],RAY[0.0000000813194521,SAND[0.000000003432715?1,SO[0.00003732677202261,USDT[0.301386232033601] |
| 01675518 | BEAR[0.0000002639670],BULL[0.0000000084477444],CEL[0.00000000973726],DOGEBULL[0.35000000056229600],EUR[0.0000000568250237],LUNA2[0.004951210007000],LUNA2_LOCKED[0.115528233500000],LUNC[0.006625644717626],USD[0.00000001385879671,USTC[0.700863400000000001,XRPBULL[0.000000007540162] |
| 01675519 | ALICE[4.00000000000000000],ATLAS[790.00000000000000000],AVAX[1.500257107176381?5],BTC[0.01724740000000000],GOG[117.98920000000000],MATIC[189.98920000000000],SAND[98.00000000000000],SOL[0.489965800000000],USD[90.1581602900644763],USDT[0.000000146030516] |
| 01675520 | ATOMBULL[226.80000000000000000],BULLSHIT[0.76400000000000000],DGEBULL[0.35000000000000000],MATICBULL[9.40000000000000000],OXY[280.8721146800000000],SUSHIBULL[144700.000000000000000],THETABULL[1.41930000000000000],USD[18.83140671438310042],USDT[0.000000707572693] |
| 01675522 | FTT[0.000000067233410],USD[0.0000000091186663],USDT[0.0000000960371?24] |
| 01675526 | BCT[0.0058879200000000],LTC[1.285700930000000],USD[0.0614795975825968] |
| 01675527 | GRTBULL[3708.30000000000000000],LINKBULL[3827.80000000000000000],THETABULL[271.2340367000000000],USD[0.0487312105472360],USDT[0.00000012067651?8],XLMBULL[2698.2000000000000000] |
| 01675529 | USD[0.0077213453650783] |
| 01675531 | FTT[2.350625060000000],USD[73.9352510032941410],USDT[0.000000006993264] |
| 01675534 | BAO[1.00000000000000000],NFT (386178377745931494)[1],NFT (386713472835995225)[1],NFT (521718005667361091)[1],USD[0.00000004538799] |
| 01675537 | DOGEBULL[0.152700000000000000],USD[0.006796168345000000],USDT[1.4628642186197928] |
| 01675542 | ALICE[0.097030000000000],APE[0.098452000000000],BAND[0.097480000000000],BNB[0.17996760000000000],BTC[0.027244597413500],CLV[0.086500000000000],ETH[0.08297048000000000],ETHW[0.082970480000000],GALA[9.91000000000000],LUNA2[0.003031611660000],LUNA2_LOCKED[0.00707376050400000],LUNC[0.009766000000000],MANA[0.994780000000000],MATIC[0.109800000000000000],SOL[3.63689100000000000],TRX[0.000010000000000],USD[305.98271210901500000],USDT[397.71507351000000000] |
| 01675547 | 1INCH[100.965800000000000],AAVE[2.00000000000000000],ALGO[464.00000000000000000],AMPL[292.58294208376790591,AVAX[7.00000000000000000],AXS[1.00000000000000000],BCH[0.865562000000000],BNB[0.009294000000000],BTC[0.092686269776250],DOT[35.40000000000000000],ETH[0.009154000000000],ETHW[0.0069154000],FTM[3.962200000000000],LINK[0.887740000000000],LTC[0.088980000000000],LUNA2[0.107736921000000],LUNA2_LOCKED[4.9180528160000000],LUNC[143296.8000000000000000],MANA[452.8260000000000000],PAXG[0.000199560000000],SAND[69.00000000000000],SOL[35.8247880000000000],SXP[0.2568200000000000],USD[20.00000000000000000],USD[204.452649852324170000000000000],USDT[268.15346548833980088],XRP[31.6848000000000000000],YFI[0.0009996000000000] |
| 01675550 | USD[20.00000000000000000] |
| 01675551 | USD[30.00000000000000000] |
| 01675552 | AAVE[0.496412400000000],FTM[9.9874000000000000],RUNE[34.9930000000000000],SPELL[11098.3600000000000000],USD[273.87818354500000000],USDT[0.00000001333294154] |
| 01675553 | ATLAS[4227.420000000000000],POLIS[37.920000000000000],USD[0.00986203431000000] |
| 01675562 | COMP[0.000000004000000],LTC[0.000000062024070],TRX[0.000001000000000],USD[0.000001458500292],USDT[0.000101886203744] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01675563 | ALICE[0.066540890000000],ATLAS[5.698611010000000],AURY[0.372808070000000],USD[0.003686068200000],USDT[0.000000018561953] |
| 01675564 | CHR[0.000000074961606],GRT[0.881400000000000],KIN[3.164363182843160],SOL[0.000000100000000],USD[-4.061372073286100],USDT[30.587297011500000] |
| 01675567 | DOGE[10510.581562430000000],FTT[121.676031710000000],OXY[5253.714667060000000],USD[7.227478667600000] |
| 01675570 | DOGEBULL[2.893916970000000],HT[14.497245000000000],USD[0.619339549000000],USDT[0.000000069437015] |
| 01675571 | SOL[0.000000008204916] |
| 01675573 | USD[0.487297519830000],USDT[-0.436620827457493] |
| 01675576 | USD[0.000000000430000],USDT[11.995971632537500],USDT[0.000000104382775] |
| 01675578 | USD[0.000000009545010],USDT[0.000000084534308] |
| 01675584 | AAVE[0.000000057990200],ATLAS[149.986000000000000],BNB[0.000000092800000],BOBA[0.015048550000000],BRZ[0.000000028000000],BTC[0.000000083958600],C98[8.000000000000000],ETH[0.000000092458672],FTT[1.519447309708053 2],OMG[0.000000068759600],POLIS[10.499000000000000],RAY[2.267990820000000],SAND[4.998000000000000],SOL[0.301105219846464 4],TRX[0.000000098060100],UNI[0.000000025525800],USD[0.000377238014989 3],USDT[0.000000201579847 9],XRP[0.006343240908160 0] |
| 01675586 | DOGEBULL[0.072000000000000],USD[0.273290456000000] |
| 01675587 | BTC[0.000000121851755],ETH[0.000557065859240],ETHW[0.000554048308190 0],FTT[25.000000000000000],LINK[0.017750266101800],LTC[0.003992736990710 0],LUNC[0.000000006000000],MATIC[0.536061055457580 0],RUNE[0.085437017016460 6],TRX[1.100541752294680 0],USD[0.007946307005630 0],XRP[0.026003872391520 0] |
| 01675588 | EUR[-0.000000009047777],FTT[0.000000137526640],USD[0.021279290298300],USDT[-0.000000436383729] |
| 01675589 | BTC[0.000000081500000],TRX[0.800786000000000],USDT[0.007947006392219 2] |
| 01675593 | AURY[1.000000000000000],STEP[166.966000000000000],USD[0.000000958732280] |
| 01675595 | EUR[3.746024790000000],SOL[0.142010750000000],USDT[0.000000050000000] |
| 01675598 | BTC[0.000000041793262],DOT[33.500000000000000],ETHW[0.837000000000000],EUR[0.000000072197428],FTT[0.097518850000000],MNGO[1120.000000000000000],RUNE[219.400000000000000],SOL[176.172052420000000],SRM[87.000000000000000],TRX[0.423800000000000],USD[0.081691341684400 8],USDT[0.000000074513200] |
| 01675599 | CRO[0.000000004900000],ETH[0.000000402052000],LUNA2[10.071308510000000],LUNA2_LOCKED[23.499719850000000],SOL[0.000000008714836 1],TRX[0.000000060000000],USD[132.739952678321705 1],USDC[1044.488052020000000],USDT[0.493715482847156 6] |
| 01675600 | USD[319.488621566050041 62] |
| 01675602 | BTC[0.000029840000000],FTT[0.080566721220000],SOL[0.005735092786000],SPELL[36247.808068252127780 0],SRM[3.827474891850000],USD[20.957316386109462 00] |
| 01675604 | AXS[0.899834130000000],BTC[0.000000088954462],CHF[0.000000044653560],CRO[120.000000000000000],DENT[33593.807520000000000],FTT[3.000000000000000],LUNA[0.090740491630000 0],LUNA2_LOCKED[0.211727813800000 0],LUNC[19758.933096500000000],MANA[43.995576800000000],RSR[779.856246000000000],SAND[35.993365200000000],SHIB[809882.050000000000000],SOL[9.068268780000000],SPELL[6398.820480000000000],TLM[277.948764600000000],USD[123.612376207037314 7400000000000],USDT[0.000000133038962],XRP[9.980000000000000] |
| 01675607 | DOGEBULL[1.305200000000000],USD[0.016611419500000] |
| 01675609 | BTC[0.005999772000000],USD[0.258400000000000000],USDT[776.977228957000000] |
| 01675611 | USD[0.387983684500000] |
| 01675615 | ADABULL[0.000072917970000],ALGOBULL[2200.780000000000000],ATLAS[320.000000000000000],ATOMBULL[0.300897000000000],BNBBULL[0.000467960000000],BULL[0.000088337000000],LINKBULL[0.043231000000000],MKRBULL[0.000973400000000],OKBBULL[0.000950410000000],SUSHIBULL[72.757000000000000],THE TABULL[0.000347082400000],TRXBULL[0.109560000000000],USD[0.000000151449574],USDT[0.000000025324209],VETBULL[0.100000000000000] |
| 01675617 | DOGEBULL[0.082000000000000],USD[0.365099562000000] |
| 01675622 | FTT[0.000000000176222 4],SOL[0.000000004896581 0],USD[0.000547179862634],USDT[0.000000025644403 4] |
| 01675627 | NFT (3506114721031000550)[1],TRX[0.000001000000000] |
| 01675628 | FTT[0.000000000000000],USD[0.000000058844118],USD[0.992110951567500] |
| 01675630 | BTC[0.000000029033486],ETH[0.000000100510847],FTM[0.000000013708000],FTT[0.004950726464286 2],LUNA2[0.002410140583000],LUNA2_LOCKED[0.005623661359000],LUNC[0.007764000000000],SRM[0.003572110000000],SRM_LOCKED[0.019086650000000],USD[0.000000035392498],USDT[110.686904301841872 7] |
| 01675634 | DOGEBULL[0.965000000000000],TRX[0.000001000000000],USD[0.196461657055000],USDT[0.004076000000000] |
| 01675638 | ALGOBULL[2116402.116402110000000],EOSBULL[3010970.846803090000000],SUSHIBULL[38245.305388760000000],SXPBULL[8000592.544135640000000],TOMOBULL[30005162.014209720000000],USD[24.804617798318551 8],USDT[0.000000025053180],XRPBULL[120967.829352320000000] |
| 01675641 | ADABULL[742.758849000000000],BTC[0.012914790000000],NFT (4069851600535856 53)[1],USD[0.188214730680000],VETBULL[98.153858200000000],XRPBULL[20290.209698400000000] |
| 01675644 | ATLAS[7360.000000000000000],USD[2.753711864862035],USDT[0.000000040811434] |
| 01675645 | AVAX[0.027034035013652],ETH[0.179000000000000],ETHW[0.179000000000000],FTT[49.000000000000000],SOL[0.000000021239462],USD[1.022175121000000] |
| 01675646 | KIN[24000.000000000000000],USD[1.466594280000000] |
| 01675648 | AKRO[2.000000000000000],BAQ[6.000000000000000],BF_POINT[200.000000000000000],CHF[0.000000022148647],DENT[2.000000000000000],KIN[9.000000000000000],RSR[2.000000000000000],SXP[1.001179970000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.002429406000000 0],USDT[0.003427549712097 8] |
| 01675649 | ATLAS[300.000000000000000],BTC[0.019118557328141 2],ETH[0.000000046682420],USD[0.000000004375000],USDT[161.952616261629246 3] |
| 01675651 | BTC[0.002400000000000],BULL[0.035646641200000],USD[126.938134628661171 8],USDT[83.606635794542241 5] |
| 01675653 | USD[10.394123308400000],USDT[0.004660000000000] |
| 01675656 | SOL[0.000038000000000],TRX[0.000008000000000],USD[0.000462044443667],USDT[0.000000100000000] |
| 01675657 | FTT[0.093211300000000],MNGO[9.718420000000000],RUNE[98.053631450000000],SOL[0.000000050000000],SPELL[89.493000000000000],STEP[0.019442850000000],USD[1.107107238306961],USDT[0.003836298850000] |
| 01675659 | DODO[0.090426000000000],FTM[0.549890000000000],FTT[0.104576897164297 2],USD[0.049352710313673],USDT[6.620000001506836 8] |
| 01675660 | BTC[0.026800000000000],USD[1.578218944000000] |
| 01675667 | BNB[0.000000052399300],USDT[0.000000021560332] |
| 01675668 | DOGEBULL[1.130000000000000],FTT[0.099780000000000],USD[0.000000063213420],USDT[0.000000021217548] |
| 01675670 | CRO[163.532239067556231],USD[24.833624228725738 7],USDT[0.000000077982520] |
| 01675671 | USDT[4.367149698754832] |
| 01675672 | BTC[0.000000080000000],LINK[67.100000000000000],USD[-1108.128004934480360],XRP[11762.827000000000000] |
| 01675676 | DOGEBULL[5.393056620000000],USD[0.004842823105000],USDT[0.000000085000058] |
| 01675677 | BTC[0.000099354000000],USD[0.001667775551974],USD[298.495565858000000] |
| 01675683 | FTT[0.036375942162958],USD[0.000000004757260] |
| 01675684 | BAO[1.000000000000000],BTC[0.000000050000000],SOL[24.445354500000000],USD[0.000000095501030],USD[267.076373727898400 4] |
| 01675686 | ADABULL[0.000090000000000],DOGEBULL[0.000700000000000],FTT[25.000000000000000],THETABULL[0.000583244000000],USD[133.499404322291250 0],USDT[0.000000036033447],XLMBULL[0.070000000000000] |
| 01675687 | BCHBULL[1000.000000000000000],DOGEBULL[0.608000000000000],EOSBULL[23800.000000000000000],SUSHIBULL[936721.989000000000000],USD[0.171280376250000],USDT[0.000000131854094],XRPBULL[1040.000000000000000] |
| 01675688 | FTT[0.099620000000000],HMT[0.807000000000000],USD[25.000000001503504],USD[77.375893812200384 8] |
| 01675690 | DOGE[6763.775308835997606 4],DOGEBULL[58.280000000000000],EUR[0.000010269643215 7],LTC[0.000000071865020],MANA[0.000000081447621],USD[0.000000484324824 3],USDT[469.796196069448522 6],XRP[0.000000007920231 0] |
| 01675691 | FTT[0.054952438077925],USD[0.000000463877155 2] |
| 01675692 | ATLAS[9.886000000000000],BTC[0.000000008000000],ETH[0.000000053000000],ETHW[0.333936705300000],FTT[0.000747830000000],LUNA2[0.351471887100000],LUNA2_LOCKED[0.820101070000000],LUNC[166.220056000000000],TONCOIN[20.800000000000000],USD[3.996933891196513 4],USDT[0.013676770000000] |
| 01675695 | NFT (4294292494262955 06)[1],USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01675697 | BAO[5.000000004000000],BTC[0.000000000001749866],DOGE[0.000000093667300],KIN[2.000000000000000],USD[0.000000080414148] |
| 01675701 | AAVE[0.00838444167813000],APE[0.0653117500000000],ATLAS[15.9042344000000000],ATOM[0.3524110000000000],AVAX[0.10590810260502211],BAL[0.00726542500000000],BAT[0.7049965000000000],BOBA[0.0563989040000000],BTC[0.00027011094047127,COMP[0.0000189461500000],CRV[0.96920887400000000],DYDX[0.0560384000000000],ENJ[0.72866924000000000],ETH[16.0886856044845292],ETHW[0.0171133389779568],EUR[0.06641555531592401,FTT[0.15842800000000000],GRT[1.84245500877100665],HNT[0.2703104220000000],LEO[1.0000000000000000],LINK[0.27610992800000000],MANA[2.84327690000000000],RUNE[0.00000000000000000,USDT[0.007283102249732955],USDT[0.005957271165050191 |
| 01675706 | FTT[-0.000000032529134],STETH[0.000000084970632],USD[0.000000086712713],USDT[0.00000000531153141] |
| 01675711 | TRX[0.30172100000000000],USD[0.00544073700000000],USDT[0.00000005331531441] |
| 01675714 | BTC[0.00321603000000000],ETH[0.00000007589802S],USD[0.0004137228940798] |
| 01675719 | BNB[0.0000001931603],DOGE[101.856744084584212],DOT[0.000000002325797],ETH[0.000000884014600],FTM[0.0000000063765882],GALA[100.448298030000000],MATIC[0.00000009200000000],SOL[1.175194428247340],TRX[104.155145008220000],USD[30.00000000000000000],XRP[0.00122339000000000] |
| 01675721 | ATOM[0.000000006888660],BLT[0.189559946505231B],BNB[0.00000000136575Z],BTC[0.00000009857824G],HT[0.000000001744985],JET[0.000000040373498],LTC[0.0000009873806S],OKB[0.000000000062325216],SOL[0.0000000001620837G],TRX[0.000770047445280],USD[0.000362516689199G],USDT[0.0001440277398111 |
| 01675722 | DOGE[4296.000000000000000],ETH[4.00200000000000000],REN[0.95360067000000000],RNDR[0.2597837500000000],RSR[13.2010387490584901,SAND[0.9786099600000000],SOL[0.018951200000000000],SRM[0.97184200000000000],SUSHI[6.2604346715057661,TAPT[0.3447108080000000],TRX[0.0001000000000000000],UNI[0.0718239500000000],USD[32.375230663099821],USDT0.00728310224973291,USDT[0.0595727116505019] |
| 01675727 | FTT[0.073306730000000000],RAY[202.932492790000000000],USD[0.000000071130374] |
| 01675734 | NRT [290361203206658625](1),USD[25.00000000000000000] |
| 01675739 | ETH[0.002000000000000000],ETHW[0.00200000000000000],FTT[3.099820000000000000],USD[0.0009152419550000] |
| 01675740 | USD[0.000000000100000] |
| 01675742 | FTT[0.00164153504213S2],NFT [361496073112371144](1),NFT [380793720244273824](1),NFT [5360285140062947411](1),USD[0.00000006048880921,USDT[0.0000000166261970] |
| 01675747 | USD[29.00067901447500000000000000] |
| 01675750 | NFT [36177350696876647G](1),NFT [4467040081673711158](1),NFT [44834292824801050(4](1),NFT [464567668282158134](1),TRX[0.0002150000000000000],USD[0.0102837747153945],USDT[0.7951013403047330] |
| 01675758 | SOL[0.0000000006521936] |
| 01675762 | ATOM[0.00000000007200000000],AVAX[0.000000005835517Z],BNB[0.000000174947034],DAI[0.000000092794348],ETH[0.0000000018598001,HT[0.000000565706168],MATIC[0.000000083675139],NFT [290330697005015727](1),NFT [4578746632135494081](1),SOL[0.000000075966427],USDT[0.000001609835951] |
| 01675763 | HT[0.0000000009538300] |
| 01675767 | FTT[4.100394230000000000],THETABULL[4.1733057000000000],TRX[0.0000010000000000],USD[1.3300192205700000],USDT[0.0000002466415175] |
| 01675771 | BIC[0[0.00000000286189901,ETH[0.000000022603000],FTM[0.000000100000000],FTT[0.000000012000000],LUNA2[0.0000048679207860],LUNA2_LOCKED[0.0000113584818300],LUNC[1.0600000000000000],MATIC[0.000000076093600],SOL[0.0000005000000000],TRX[0.0007910075945228],USD[0.0424409378941976],USDT[0.00686347921986621 |
| 01675772 | USDT[1.481661552375800000] |
| 01675773 | AVAX[0.000000009555861S],BTC[0.0000000069358530],ETH[0.0166511866320998],ETHW[-0.0290449226000412],MATIC[0.00000000100000000],USD[396.397265754000000],USDT[0.0003040875990830] |
| 01675774 | CQT[807.000000000000000000] |
| 01675776 | BTC[-0.000000020157523T],USD[0.3608623774546064] |
| 01675780 | AGLD[0.700000000000000],ALICE[0.098331600000000],AMPL[70.377329774728321G9],ASD[24.6491300000000000],AUDIO[5630.66699600000000000],BNTX[0.0496721400000000],CEL[0.3945680000000000],COIN[0.0297530000000000],CRO[39.9709000000000000],ETH[0.4410000000000000],FTM[2256.675832000000000],FTT[57.47062040000000000],GMT[1.1649004000000000],GST[255.4600100000000000],HEDGE[0.0049769140000000],HGET[0.4500000000000000],HNT[1.5117502000000000],HT[0.3947232000000000],LINK[0.0312718197569560],LOOKS[1.0000000000000000],RCZ[878.5368040000000000],LUNA2[3.5208598000000000],LUNA2_LOCKED[8.2148728850000000],LUMEE[20.0000000000000000],USD[7134.340765544082134000000000],NEXO[2.9774960000000000],PORT[31.29349780000000000],RAY[3663.48177430000000000],SHIB[3774993.400000000000000],SLND[0.0622476000000000],SPA[80.000000000000000],STG[1.0000000000000000],SUSHI[0.5000000000000000],TRX[14.00000000000000000000000],UMEE[20.0000000000000000],USD[2714.3470654406621340000000],USD[26411887500000000] |
| 01675782 | AKRO[1.000000000000000000],TULIP[22.0320811000000000],USD[0.0100000628547150] |
| 01675783 | ALGOBULL[100000.000000000000000],ALTBEAR[300000.000000000000000],ASDBEAR[80000.000000000000000],ATOMBEAR[300000.000000000000000],BALBEAR[80000.000000000000000],BAO[12000.000000000000000],BSVBEAR[8000.000000000000000],BTT[10000.000000000000000],COMPBEAR[10000.000000000000000],DOGE[0.000],CONV[2260.000000000000000],DRGNBEAR[8000.000000000000000],EOSBULL[35500.000000000000000],ETCBEAR[10000.000000000000000],ETHBEAR[300000.000000000000000],GRTBEAR[400.000000000000000],KIN[80000.000000000000000],KNCBEAR[12600.000000000000000],MATICBEAR2021[670.000000000000000000],SHIB[120000.000000000000000],SOS[2600000.000000000000000],SUSHIBULL[24400.000000000000000],SXPBEAR[5000000.000000000000000],SXPBULL[97000.000000000000000],TOMOBULL[9400.000000000000000],TRXBEAR[10000.000000000000000],USD[0.00663255484093],981,USDT[0.00000098841138111,VETBEAR500000.0000000000000000000],XTZBEAR[500000.0000000000000000],CVX[23.38306889000000000],USD[0.047139067082250S],USDT[0.000000036882248] |
| 01675787 | ETH[0.0000003700000000],USD[9.77237370107053311,USDT[0.000000077847912] |
| 01675788 | USD[0.000000148363055],USDT[19.09326306129211364] |
| 01675793 | USD[0.00003200000000000] |
| 01675795 | RAY[63.174961500000000000],RSR[13227.354000000000000000],SLND[226.454700000000000000],USD[1.7518647945000000] |
| 01675796 | BTC[0.020285780000000000],SOL[2.718127665817985S],USD[0.062369885000000000],USDT[271.930472615124381S] |
| 01675797 | ATLAS[763.450349520000000],AVAX[3.871615740000000000],CHZ[256.670718370000000],ETH[0.181252680000000000],FTT[5.197650540000000000],LTC[1.151064680000000000],RSR[3534.847083720000000],SUSHI[17.875002650000000],USD[0.00000000242470163],USDT[0.0000000062382675],XRP[215.1177296000000000] |
| 01675799 | BTC[0.000008450000000000],ETH[0.000041210000000000],ETHW[0.0000412090727060],EUR[0.893576057000000],SOL[0.000000009100000],USD[0.319426433781220] |
| 01675808 | USD[0.1376405224000000] |
| 01675810 | TRX[0.00003200000000000] |
| 01675811 | BTC[0.001700000000000000],GRT[1145.0000000000000000],LINK[65.90000000000000000],REN[0.150580000000000000],RUNE[190.077021420000000],USD[0.0000070449940323] |
| 01675812 | USD[0.000322062599954I],USDT[0.0000006923099471] |
| 01675815 | EUR[0.0243871446672132],TRX[0.0000010000000000],USD[0.2190338623094014],USDT[0.0000000098690597] |
| 01675818 | BAO[1.000000000000000],BNB[0.065850040000000],CHZ[19.629845990000000],EUR[1.058500447090695B],KIN[2.000000000000000],SHIB[95728.5325555400000000],UNI[0.334745470000000000],USD[0.001369994850778],XRP[37.347763910000000] |
| 01675822 | ATLAS[290.000000000000000],ETHW[0.020000000000000],FTM[0.992000000000000],GOG[16.0000000000000000],MBS[17.9966000000000000],USD[0.00902022364124600],USDT[0.000000074541649] |
| 01675825 | ATLAS[4990.000000000000000],CREAM[0.007986000000000],SND[1.329413689750000],USDT[0.000000013089402] |
| 01675826 | USDT[0.001174574920561G],XAUT[0.00000007262348G] |
| 01675830 | KIN[1.000000000000000],USD[0.000000068929664] |
| 01675833 | HT[0.000000010000000],LTC[0.000000020630504],OMG[0.000000948754991,SLRS[0.0000000052779252],SOL[0.000000065949044],TRX[0.0599240050083567],USD[0.000000091751513],USDT[0.0000000088888200] |
| 01675834 | BTC[0.000000069000000],USD[0.0022132722819299],USDT[0.000001001853] |
| 01675836 | USDT[1.464742894092139] |
| 01675840 | AKRO[2.0000000000000000],ASD[0.000729900000000],ATLAS[1451.6776332700000000],ATOM[0.000000120798391,AVAX[0.000000001797548],BAO[79.0000000000000000],BNB[0.0059537997308175],CHZ[323.042436770000000],DENT[4.0000000000000000000],ETH[0.6671314800000000],ETHW[0.5509841200000000],EUR[0.0047546634483203],FTT[11.933930553491312],GRT[0.0000000669636808],KIN[73.0000000000000000],LINK[0.606931600000000],LUNA2[0.038930416430000],LUNA2_LOCKED[0.0908376383000000],LUNC[17.7398785500000000],MATIC[0.004773300000000],RSR[3.0000000000000000],SOL[0.00000009519824],UBXT[2.0000000000000000000],USD[0.000000068801336765,182],USD[0.0003283651703691 |
| 01675845 | USDC[0.000000055300068],BTC[0.000000000000000],EUR[0.000000006263005S],USDT[0.000000001215685B] |
| 01675847 | EUR[0.000519910000000],USD[0.0085691655022237] |
| 01675848 | ATOMBULL[2164.491762620000000],COMPBULL[8.7831305600000000],DOGEBULL[2.7354252700000000],EOSBULL[34.7069906400000000],FTT[58.912728775705766000],GRTBULL[292.837216040000000],LINKBULL[160.269703750000000000],MATICBULL[448.532268470000000],OXY[95.758608480000000],SUSHIBULL[442954.38932069G0000000],THETABULL[9.6640580500000000],TRXBULL[0.0699565600000000000],USD[0.0018442828652924],USDT[0.000000598912095041,VETBULL[137.1114158000000000],XRPBULL[12669.6980144200000000] |
| 01675850 | ATLAS[36459.343065220000000],BF_POINT[300.000000000000000],BTC[0.008069870000000],CHF[0.00000004632017],DOGE[204.425693970000000],SHIB[21.1288580200000000],USD[0.00000003764176B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01675853 | ATLAS[3144.900000000000000000],BAT[50.000000000000000000],DYDX[3.100000000000000000],SOL[0.000797560000000],USD[0.428148051055215 2],USDT[0.000000052982205],XRP[21.000000000000000] |
| 01675854 | BTC[0.033300000000000000],ETH[1.300000000000000000],ETHW[1.300000000000000000],EUR[12.135944234000000],LINK[3.000000000000000000],USD[0.321764168250000],XRP[49.000000000000000] |
| 01675855 | TRX[0.000001000000000],USD[1.755506617200000] |
| 01675861 | BTC[0.000000060000000],EUR[0.000000009000000],USD[1.885179762274078] |
| 01675867 | TRX[0.000001000000000],USD[0.019819106000000],USDT[0.000000104104518] |
| 01675868 | EUR[189.707087810000000],USD[0.000000150941354] |
| 01675869 | MOB[166.246014816804463 0] |
| 01675871 | KIN[794.789930000000000],SOL[0.093600000000000],USD[1.274377907500000],USDT[0.048416500000000] |
| 01675872 | SHIB[9776150 7.570000000000000] |
| 01675882 | BNB[0.000000282117451 4],BTC[0.000003038272000],ETH[0.000000228115321 2],EUR[0.983992915978453 3],TRX[0.000000099203559],USD[0.007005334056260 2],USDT[0.000000103124439] |
| 01675884 | AVG[9.600000000000000000],BTC[0.500979830000000],ETH[9.011048679867970 0],ETHW[0.000048679867970 0],FTT[0.097980000000000],GRT[0.918000000000000],SRM[0.694000000000000000],USD[2459.694107647433587 2],USDT[0.195372160000000000] |
| 01675888 | BNB[0.000000110000000],DOT[0.037377000000000],ETH[0.004269863692751],ETHW[0.004269863692751],LINK[0.095400000000000000],USD[1.135655806989424 7],USDC[183.000000000000000],USDT[0.000000083370234] |
| 01675893 | ETH[0.061233570000000],ETHW[0.061233570000000],SOL[3.010114710000000],USD[0.000009006715224] |
| 01675893 | ETH[0.000000018000000],HT[0.000000013478000],SOL[0.000000080900000],TONCOIN[0.880000000000000],TRX[0.000000021436398],USD[0.000000095500600] |
| 01675895 | ADABULL[0.000000092000000],BTC[0.000000025377232],FTT[0.000000052119985],SRM[0.343207600000000000],SRM_LOCKED[2.079684080000000],USD[0.000000005938 1300],USDT[0.000000111119771] |
| 01675896 | USD[1.943158244905000 0] |
| 01675897 | FTT[3.062945030000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.013015202508844 2],XRP[28.264307670000000 0] |
| 01675900 | DOGEBULL[1.431200000000000000],TRX[0.000001000000000],USD[0.021983604080000 0],USDT[0.006512160000000 0] |
| 01675901 | AAVE[0.149789300000000],AKRO[2.000000000000000000],BAO[3.000000000000000],CHZ[47.339901623000000000],DENT[1.000000000000000000],FTT[1.150162999100000],KIN[1.000000000000000],RUNE[1.759117455570000],SECO[1.122548163810854 4],TRX[128.249887468121937 6],UNI[0.857610460000000000],USD[0.005210547271623],XRP[9.873821150000000 0] |
| 01675910 | ADABULL[0.000000063500000],ALGOBULL[0.000000083400000],ALTBULL[0.000000074447270],ATOMBULL[0.0000000962 93198],BSVBULL[0.000000865643779],BULLSHIT[0.000000072513749],COMPBULL[0.0000000200000000],HTBULL[0.0000000343 90808],LINKBULL[0.000000098600000],LTCBULL[0.00000006112 0666],MANA[0.000000016159256],MKRBULL[0.000000094107876],SUSHIBULL[0.00000003231710 0],SXPBULL[0.000000746320901],THETABULL[0.000000002503240],USD[0.000000032840513],USDT[0.000085976002395],XRPBULL[0.000000012155390],XTZBULL[0.000000021255390],STEP[0.000000093298680],TONCOIN[291.800000000000000000],USD[0.268815380000000],XRP[0.754852300000000] |
| 01675911 | EUR[0.000000003298680],STEP[0.008950837033530 0],TONCOIN[291.800000000000000000],USD[0.268815380000000],XRP[0.754852300000000] |
| 01675914 | TRX[0.000001000000000],USD[-20.452312960512 6386],USDT[23.350242880000000] |
| 01675915 | ATLAS[8048.470500000000000],BNBBULL[2.698000000000000],FTT[14.952252000000000],MATICBULL[1134.500000000000000],THETABULL[44.791746830000000],USD[0.046970794578539 0],USDT[0.000000153190460],VETBULL[0.313654000000000],XTZBULL[1135.300000000000000] |
| 01675916 | FTT[0.000000069027369],USD[0.050617284113924],USDT[0.000000006090961] |
| 01675918 | ATLAS[8.544243336074906],AXS[0.000000072676507],BNB[0.000000024170684],TRX[0.000000059946796],USD[0.000003540254579],USDT[0.0000 08868930450] |
| 01675919 | BNB[0.000000100000000],ETH[0.000000046576869],HT[0.000000007210966],LUNA[0.050182536490000 0],LUNA2_LOCKED[0.117092585200000],MATIC[0.000000025797091],NFT[360879899528757204],[1],NFT[360927666302185942],[1],NFT[432633562663425863],[1],SOL[0.000000031088372],TRX[0.000000010013571584],USD[0.000000020031850] |
| 01675924 | BTC[0.240163370000000],CHF[1.959171820000000],ETH[2.101896710000000],ETHW[1.000000000000000000],EUR[0.000000003248699],MANA[1645.267025900000000],PUNDIX[838.000000000000000],TRX[31.000000000000000],USD[0.256800571158 3055],USDT[0.000000082538408] |
| 01675927 | USD[0.000000157141810],USDT[1009.767455050000000] |
| 01675929 | EUR[0.000000066036976] |
| 01675933 | AVAX[0.000000010000000],BNB[0.000000034756988],ETH[0.000000034161116],FTT[-0.000000021521540],MATIC[0.000000039373058],SOL[0.000000059390090],USD[0.000001964640820],USDT[0.000000110238945] |
| 01675935 | EUR[0.000000069763188],USD[0.004068902983 9500],USDT[0.000000042756024] |
| 01675938 | ETH[0.018651330000000],ETHW[0.018651330000000],USD[0.010010722927 3890] |
| 01675942 | USD[-41.047668885305000 0],USDT[4056.680000000000000] |
| 01675944 | USDT[0.000000005601449] |
| 01675945 | ETH[0.000000100000000],USD[0.000276555698629] |
| 01675948 | USD[0.008875590300000] |
| 01675960 | BTC[0.000080470000000],DOT[10.048530950000000],FTT[0.350000000000000],MAPS[100.935659270000000],OXY[25.993325060000000],SOL[0.5932151 80000000],SRM[9.494050680000000],USD[-12.730998050677955600000000],USDT[0.000000063427653] |
| 01675962 | USD[0.000017189134481 4] |
| 01675966 | GBP[0.000000651314009],LUNC[0.000000007873924 4],USD[0.000000061879788],USDT[0.000000171248168] |
| 01675968 | FTT[27.829680000000000] |
| 01675971 | FTT[10.000000000146251 8],SRM[7.083476910000000],USD[2.890468362235349 4],USDT[0.000000026435219] |
| 01675978 | BNBBULL[0.062400000000000],DOGEBULL[0.934700000000000],TRX[0.000001000000000],USD[0.997460926000000],USDT[1.848667000000000 0] |
| 01675980 | ETH[0.075972063700000],TRX[0.000001000000000],USD[2.108188728643733 8],USDT[0.000000058716337] |
| 01675982 | AVAX[0.000000000700416 00],BNB[0.000000001533300],HT[0.000000006250000 0],SOL[0.000000027589208],USD[0.0905983896 60888] |
| 01675983 | AKRO[1.000000000000000],BAT[2.037144240000000],DOGE[1.000000000000000],EUR[0.146125446547693],HOLY[0.000009150000000],KIN[2.000000000000000000],MATIC[1.023635640000000] |
| 01675986 | HT[0.007616440000000],TRX[0.000450000000000] |
| 01675987 | USD[213.624976768900000] |
| 01675996 | USD[0.000018031867475 2],USDT[0.000000006439680] |
| 01675999 | BTC[0.287966190000000],EUR[2030.376670720000000],USD[126.660856542505811 3] |
| 01676000 | ATLAS[370.000000000000000],EUR[0.000000023667757],MBS[350.000000000000000],POLIS[4.300000000000000],USD[229.802530989438028 8],USDT[0.000000079776068] |
| 01676002 | FTT[0.500000000000000],TRX[0.000778000000000],USD[0.691831365922021 0],USDT[0.000000011685601 8] |
| 01676003 | USD[20.000000000000000 0] |
| 01676008 | BTC[0.000000860634381 7],EUR[0.000000040000000],FTT[0.000000075040285],TRX[0.000001000000000],USD[0.000003314055490],USDT[0.0000000551209 979] |
| 01676013 | CONV[4.343700000000000],ETH[0.000211690000000],ETHW[0.000211690000000],MBS[0.537350000000000],TRX[0.001556000000000],USD[218.9203401531309655],USDT[0.0085000152472729] |
| 01676016 | USD[25.000000000000000] |
| 01676018 | ATOM[0.000000402045200],AVAX[0.000000079620000],BNB[0.000000098076685],ETH[0.000000095358100],NFT[307385517705442243],[1],NFT[308836515480298156],[1],NFT[482137732096932608],[1],SOL[0.000000001019900],TRX[0.000024007981 1030] |
| 01676021 | USD[0.000118790000000] |
| 01676022 | GBP[0.000006448762206],SOL[0.000000017668577],USD[5.101050142423 1304],USDT[0.901998362500000] |
| 01676023 | USD[0.000000038999276],XRP[8.893858220000000] |
| 01676029 | DOGEBULL[3.221000000000000],TRX[0.000045000000000],USD[0.136075255500000],USDT[0.000000004688872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01676030 | CHF[0.000000002854 1815],LUNA2[0.000000186542398],LUNA2_LOCKED[0.000000435265596],LUNC[0.004062000000000000],SOL[0.000000004066015],TRX[0.000023000000000000],USD[242.2085670015697329],USDT[19.7394867488542272] |
| 01676031 | AKRO[1.000000000000000000],BTC[0.000207450000000000],LTC[0.0495115900000000],USD[0.0001659649881389],XRP[13.6218476200000000] |
| 01676032 | FTT[11.000000000000000000],USD[5.000000000000000000],USDT[3.229032500000000000] |
| 01676034 | ADABULL[0.0079560000000000000],ATOMBULL[2.5220000000000000],BULL[0.0000821000000000],DOGEBULL[0.0045380000000000000],TRX[0.000010000000000000],USD[0.0000000026762108],USDT[0.000000005840941] |
| 01676040 | BNB[0.000001345237,0],BTC[0.000000068212000],FTT[0.000000080301713],USD[0.1416876688936576],USDT[0.000000077972724] |
| 01676043 | BAT[0.00000002676800,0],BNB[0.000000010000000],ETH[0.000000100000000],EUR[0.0021547242599163],USD[0.000000053194966],USDT[0.000000199652990] |
| 01676044 | USD[0.000000389391 5367] |
| 01676045 | USD[0.1260964100000000] |
| 01676046 | USD[0.0012298434002411] |
| 01676047 | ATLAS[610.0000000000000000],USD[2.5135299138190110],USDT[0.0000000072202634] |
| 01676049 | BTC[0.0000621374709845],ETH[0.2250000000000000],ETHW[0.0400000000000000],FTT[0.0111316056520000],LUNA2[6.8885671500000000],LUNA2_LOCKED[16.0733233500000000],USD[0.9054609267641257],USDT[0.0002111118968000] |
| 01676053 | BTC[0.00000000016237 40],TRU[0.000000003467 6580] |
| 01676055 | BTC[0.003000000000000000],EUR[0.000000003388483],SOL[0.0387980700000000],USD[5.7243607121153210],USDT[0.0095999500000000] |
| 01676057 | DOGEBULL[2.8886000000000000],FTT[0.1492910000000000],GAL[59.0025641000000000],IMX[0.0319800000000000],LTC[0.0010176400000000],SRM[2.6517840600000000],SRM_LOCKED[15.7082159400000000],TRX[0.000020000000000000],USD[-47.7036706467459830],USDT[59.6121002393033112] |
| 01676058 | BTC[0.1200000000000000] |
| 01676060 | ENJ[191.9312400000000000],GALA[1619.7084000000000000],UNI[9.9982000000000000],USD[19.7944904985000000] |
| 01676068 | AKRO[1.000000000000000000],ATLAS[0.000000065129195],BAO[2.000000000000000000],BTC[0.0894714245366140],DENT[2.000000000000000000],DOGE[10867.4463320870000000],EUR[0.0001663882280451],FTT[0.000000004500000],MATIC[0.2014049070000000],SOL[0.000000044445316],TRX[2.000000000000000000],UBXT[1.0000000000000000000] |
| 01676077 | ATLAS[10738.2083000000000000],USD[0.000010000000000],USD[0.2306267783978484],USDT[0.000000008900848] |
| 01676081 | BTC[0.0013719320000000] |
| 01676085 | BAO[0.000000084302700],BTC[0.0000000075182092],DOGE[0.000000000924471],DOGEBEAR2021[0.000000016011684],EUR[0.000000098864869],GALA[0.000000009342169],KIN[0.0000009800950],KSHIB[0.0000000440719441],LINK[4.5972358700000000],MANA[0.0000000771305201],MNGO[0.0000001735025],SAND[0.00000000564361151],SHIB[0.000000013882161],SOL[0.000000002397124011],SRM[20.0093553970303679],SUSHIBULL[0.000000008225700],USDI[-0.1181944964417282],USDT[0.000000046145258],XRP[78.2972699014132703] |
| 01676086 | RUNE[0.0000000100000000],USD[0.000000087791712],USDT[25.3497134805060063] |
| 01676087 | BF_POINT[100.0000000000000000] |
| 01676090 | USDT[0.000000000238600] |
| 01676091 | USD[0.0035732238954409],USDT[0.0000000115 74598] |
| 01676095 | AAVE[0.0096200000000000],BTC[0.0418749580000000],ETH[1.0070486700000000],ETHW[1.0070486700000000],PAXG[1.9185457830000000],USD[1630.0182611861000000],USDT[1.0747300000000000] |
| 01676099 | SOL[1.5271728500000000],SRM[2.0482677500000000],USD[0.0000002225708275] |
| 01676103 | BTC[0.0013000000000000],CRO[210.0000000000000000],ETH[0.0000000080000000],EUR[0.0038103292240570],FTT[5.0000000000000000],MATIC[51.9096031100000000],USD[-25.5170111698354474],USDT[28.4637897668503428] |
| 01676104 | BTC[0.000000014075000],BULL[0.000000023082455],ETHBULL[0.000000008000000],FTM[0.000000024182015],LTCBEAR[77.5392692300000000],MATICBULL[0.0869710000000000],SOL[0.000000093943396],THETABULL[0.000000005985450],UNISWAPBEAR[0.000000062023871],USD[0.000000311141119],USDT[0.000000008441897],VETBULL[0.0097929000000000],XLMBEAR[0.5582560900000000],XLMBULL[0.000000003254400] |
| 01676106 | 1INCH[4.0000000000000000],DOGE[0.9428100000000000],KIN[40000.0000000000000000],SHIB[600000.0000000000000000],SRM[5.0000000000000000],USD[32.8348082436271081],USDT[27.2480285772962549] |
| 01676111 | USD[0.0020021316000000] |
| 01676113 | USD[25.0000000000000000] |
| 01676117 | EUR[0.000000003809 5760],USD[0.0019871115844776],USDT[0.0000000049832575] |
| 01676118 | ATLAS[1845.8612139800000000],SOL[0.2799440000000000],USD[0.0000000041745662],USDT[0.0000000029651200] |
| 01676123 | BTC[0.0009857032573 50],ETH[2.3085617224677700],ETHW[2.2980953759932000],LINK[91.4617319844813000],LUNA2[0.0017545566860000],LUNA2_LOCKED[0.0004093965601000],LUNC[38.2058412394260600],RUNE[0.0000000094232000],SOL[0.000000003 2929600],TSLA[4.6500000000000000],USD[0.9205514547500000],XRP[0.85230 1000000000000] |
| 01676124 | BNB[0.000000000000000],CHZ[700.0000000000000000],COMP[0.8729000000000000],CRV[82.0000000000000000],ETH[0.1157800000000000],ETHW[0.1157800000000000],GRT[290.0000000000000000],LINK[10.4000000000000000],LTC[1.3100000000000000],SNX[25.2000000000000000],SXP[77.4000000000000000],USD[183.7467479741528552],XRP[9611212.0000000000000000] |
| 01676125 | FTT[4.4979818085022496],PAXG[0.000000004000000],SOL[2.1000000000000000],USD[133.4210259325164300],USDT[0.000000053489280] |
| 01676133 | BF_POINT[200.0000000000000000] |
| 01676136 | LINA[0.0190238400000000],STEP[146.4668585000000000],THETABULL[0.3057000000000000],USD[0.0493252291000000] |
| 01676139 | BNB[0.000000996389344],ETH[0.0000000356364 00],GST[0.000000005889010],LUNA2[0.0818880716100000],LUNA2_LOCKED[0.1910721671000000],NFT[5199533322831593533][1],USD[0.0050785396143946],USDT[0.000000032492613],XRP[0.0000000097020050] |
| 01676140 | AUDIO[1.0000000000000000],BTC[0.0023000000000000],SOL[0.0099940000000000],USD[3.5830482640000000] |
| 01676145 | USDT[4.0000000000000000] |
| 01676146 | USD[25.0000000000000000] |
| 01676148 | ATOM[21.4224240000000000],ETHW[0.0000000040000000],FTT[0.5000000000000000],LRC[7.0000000000000000],MNGO[7.8598000000000000],SOL[0.0010102800000000],USD[-3.2746188784312354] |
| 01676160 | TRX[0.000001000000000],USD[0.0230838648283804],USDT[0.000000009582247 1] |
| 01676161 | ATLAS[6.7740000000000000],USD[0.000000094073872],USDT[0.0000000028022600] |
| 01676162 | BTC[0.000000040943200],LUNA2[0.6173742374000000],LUNA2_LOCKED[1.4405398870000000],LUNC[134434.5400000000000000],USD[0.000000019426773246] |
| 01676163 | ADABULL[0.0002469600000000],BEARSHIT[9294.0000000000000000],BNB[0.0720490000000000],DOGEBULL[0.0009812000000000],ETHBULL[0.0000992800000000],TRX[0.000010000000000],USD[15.0479056150532613],USDT[0.000000039375975],XRPBULL[36929.8740000000000000] |
| 01676165 | ATLAS[0.000000085425164],BNB[0.000000000000000],FTT[0.0497671814895810],USD[7.0000010630628371] |
| 01676167 | BTC[0.0000000915318 1192],DOGE[0.000000005248900,0],EUR[0.000000015646283],USD[-0.000000006284358],9,USDT[0.000000045542452] |
| 01676172 | BTC[0.0555328040000000],CRO[143.8602392000000000],ETH[0.3120322500000000],ETHW[0.3120322500000000],EUR[0.000000426936270],LINK[48.7590263700000000],USD[116.5964225916957063],USDT[176.7145087263813777] |
| 01676172 | USD[0.0026464190450000],USD[0.00000000505000000] |
| 01676175 | ATLAS[1941.8795816900000000],ETHW[0.1003432300000000],FTT[0.0074403600000000],TRX[0.3045303000000000],USD[0.0020936393192458],USDT[0.0425021504189211] |
| 01676179 | DOGEBULL[0.0440000000000000],TRX[0.000001000000000],USD[0.0515169615000000] |
| 01676180 | EUR[0.000000055015550988],USD[0.0050501202326727],USDT[0.000000004486083] |
| 01676182 | USD[-1.0816599877202866],USDT[1.2026948400000000] |
| 01676185 | ALICE[0.0950980000000000],STEP[0.0973400000000000],USD[0.000000128950925],USDT[0.000000050343462] |
| 01676194 | CHZ[9.9960000000000000],COMP[0.0009754000000000],DOGE[0.9990000000000000],SOL[0.0100000000000000],USD[-1.9291313288000000],USDT[0.0079094121936702] |
| 01676197 | BTC[0.0034343558927717],SOL[7.1224847100000000],USD[0.0100033985081092],XRP[3.2963958500000000] |
| 01676199 | ETHBEAR[987600.0000000000000000],TRX[0.0000080000000000],USD[0.0271081077928566],USDT[0.000000144155818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01676204 | ETH[0.133000000000000000],ETHW[0.133000000000000000],EUR[0.0000001701825061,USD[605.8802329281841633000000000000],USDT[200.0000000936357546] |
| 01676210 | ATLAS[850.000000000000000000],USD[0.2261011306875000] |
| 01676211 | TRX[0.000000017480510,USD[0.000000002820707],USDT[0.000000002567591] |
| 01676212 | USD[116.351983457682390] |
| 01676214 | NFT (319470395240887154)[1],SOL[0.000000001000000000],USD[1.5587993550000000] |
| 01676217 | USD[0.0503780847080296],USDT[0.000000009686812] |
| 01676218 | USD[1.2577052200000000] |
| 01676223 | DOGEBULL[2.644710000000000],TRX[0.000046000000000000],USDT[2.6614260000000000] |
| 01676228 | USD[-0.0772646132995283],USDT[48.2823729831235834] |
| 01676230 | LUNA2[0.390238457400000],LUNA2_LOCKED[0.910556405000000],TRX[82.000000000000000000],USD[0.760346735239256],USDT[0.000000135586161] |
| 01676231 | USD[0.000013262591252] |
| 01676237 | BTC[0.000000077740000],USD[0.000000097658331],USDT[0.000000081114936] |
| 01676240 | AVAX[0.041087505485900],BCH[0.002155914950940],BNB[0.000000009941479],BTC[0.000000069400000],ETH[0.000000025632200],FTT[0.000000024787581],LTC[0.0244321297874200],SOL[0.000000012000000],TOMO[0.000000079674978],USD[5.2610431470703007],USDT[0.000000005861234],USTC[0.000000056548400] |
| 01676243 | USDT[0.1736198738800000] |
| 01676247 | ATLAS[349.085977130000000],TRX[0.000004000000000000],USDT[0.0000000104558332] |
| 01676251 | DAI[0.044194780000000],LUNA2[0.006638448846500],LUNA2_LOCKED[0.001489713975000],USD[-0.1786130001844243],USDT[0.0027240828152000],XRP[0.700000000000000] |
| 01676254 | ATLAS[0.000003268736],EUR[0.000000003604326],MANA[0.000000041880487],SOL[0.000000042998456],USD[0.000000065508088],USDT[0.000000017194561] |
| 01676256 | FTT[25.000000000000000],USD[22702.7096832283361900000000000] |
| 01676263 | APE[6.011985079662160],BTC[0.000427680000000],ETH[0.041064680000000],ETHW[0.041064680000000],TRX[0.000770000000000],USD[0.503828646346540] |
| 01676266 | ADABULL[0.000000000235000],BNBBULL[0.000000010000000],BULL[0.000000066780000],ETHBULL[0.000000060300000],FTT[0.000000007227559],HT[0.040018400000000],MATICBULL[0.453970000000000],USD[0.006898192047083],USDT[0.000000010084879],VETBULL[7.070200000000000] |
| 01676267 | USD[0.000000009266770],USDT[0.000000011433119] |
| 01676272 | NFT (547777778038505421)[1],SOL[0.007000000000000] |
| 01676277 | APE[16.900000000000000],ATLAS[29640.000000000000000],BICO[191.000000000000000],BTC[0.019000000000000],DOGE[676.000000000000000],DOT[9.200000000000000],ETH[0.042000000000000],FTM[287.000000000000000],MATIC[85.000000000000000],SHIB[5700000.000000000000000],SRM[226.000000000000000],USD[2055.2331264008188101],USDT[0.000000078747282] |
| 01676278 | FTT[3.804191724600000],USD[1.1808872362500000],USDT[0.000000484827306] |
| 01676280 | DOGEBULL[0.402000000000000],USD[0.0852184365000000] |
| 01676284 | DOGEBULL[4.321000000000000],TRX[0.000001000000000],USD[0.5175418300000000] |
| 01676287 | AKRO[24.000000000000000],AUDIO[64.253209240000000],AVAX[2.028423460000000],AXS[4.863974050000000],BAO[522.000000000000000],BNB[0.862951316008803],BTC[0.011893360000000],DENT[42.000000000000000],DOT[127.421392280000000],ETH[0.288707020000000],ETHW[0.000076400000000],FRONT[1.000000000000000],GALA[169.588716630000000],GBP[0.001527450754737],GRT[500.660043490747527],KIN[527.000000000000000],LINK[15.179387070000000],MANA[81.371655420000000],MATIC[0.001522940000000],NEAR[108.574524150000000],PAXG[0.000003500000000],RSR[9.000000000000000],SAND[569.117070750000000],S OL[0.367264260000000],TOMO[0.000047990000000],TRX[25.714674440000000],UBXT[21.000000000000000],USD[0.009645251515826],XRP[0.000000034595435],YGG[141.166097730000000] |
| 01676289 | BTC[0.002800000000000],USD[383.219232057759434],USDT[16.616783230000000] |
| 01676293 | THETABULL[91.433900000000000],USD[0.0145485587428718] |
| 01676296 | ATLAS[9.018097706138275],CONV[0.000000074439485],LTC[0.000000032474707],USD[0.000000171130485],USDT[0.000000025714605],XRPBULL[300.000000000000000] |
| 01676302 | USD[0.1025321058381286],USDT[0.000000044030238] |
| 01676305 | NFT (368691971371426992)[1],NFT (417328669477946745)[1],NFT (473086860179524156)[1],USD[26.4211077200000000] |
| 01676306 | BNBBULL[0.000000076000000],BTC[0.000000024000000],COMP[0.000000600000000],EUR[0.0397275158673594],THETABEAR[121975600.000000000000000],THETABULL[0.095270106000000],TRX[0.000001000000000],USD[0.000000005931 6932],USDT[0.000000023504030] |
| 01676313 | USD[331.732065840000000] |
| 01676324 | AAVE[0.000540000000000],AKRO[10.000000000000000],BAO[22.000000000000000],BNB[0.000000045149940],BOBA[0.003924252568000],CHZ[0.000000018509091],CRO[0.056782901299000],DENT[10.000000000000000],DYDX[0.005637600000000],ETH[0.000009070000000],EUR[0.000000089117674],GALA[0.031346860000000],INJ[0.000000000000000],LINK[0.000715950000000],LRC[0.028054978079203],MANA[0.000914040000000],MATIC[0.008469857103625],SAND[0.000765094891210],SOL[0.000160204862000],STARSI[0.000000036990000],TRX[1.000013000000000],UBXT[1.000000000000000],USDT[3166.7020481323001527] |
| 01676325 | USD[1.5137154900000000] |
| 01676327 | ADABULL[0.000825220000000],JOE[42.000000000000000],TRX[0.001580000000000],USD[0.000000038449489Z],USDT[222.8004959788243821] |
| 01676328 | BNB[0.006519127027276],LUNA2[7.031644427000000],LUNA2_LOCKED[16.407170330000000],LUNC[1531155.378244000000000],MANA[0.433610000000000],SAND[0.600050000000000],SHIB[9981.350000000000000],TRX[0.428779000000000],USD[1.7560951232483688],USDT[0.0604029800000000] |
| 01676329 | CHF[0.213321250000000],PROM[0.003576700000000],SOL[0.015560394992914],TRX[0.000914000000000],USD[0.3735165765906073],USDT[0.0097011704956144] |
| 01676333 | EUR[0.000000261523810] |
| 01676334 | USD[0.1089036318100000],USDT[0.000000071857824] |
| 01676335 | USD[0.0000003690865] |
| 01676336 | AVAX[0.000000069393577],BTC[0.000000013550000],CEL[0.000000013511424],ETH[0.000000100000000],EUR[0.000013694845617],FTM[0.000000050720000],USD[0.000008629999142],USDT[0.000000000542665] |
| 01676344 | BTC[0.144024066839180],EUR[0.000000068351912],USD[-0.0001587643024055],USDT[0.000000082600114],XRP[0.000000003878372] |
| 01676346 | ETH[0.000000060801375],FTM[0.000000039726620],USDT[0.000000105598776] |
| 01676350 | BAO[2.000000000000000],EUR[0.016807574226614],KIN[1.000000000000000],USD[0.000000017151228] |
| 01676360 | AKRO[1.000000000000000],BAO[2.000000000000000],UBXT[1.000000000000000],USD[16.7006183580842165] |
| 01676363 | BULL[0.001384400000000],DOGEBULL[0.061987600000000],ETHBULL[0.109089460000000],LINKBULL[41.194220000000000],LTCBULL[57.988400000000000],MATICBULL[17.996400000000000],THETABULL[2.876916540000000],TRX[0.000039000000000],USD[0.0985039736303142],USDT[0.000000044772446],VETBULL[26.19582000000000],XRPBULL[3359.328000000000000] |
| 01676364 | AVAX[47.384279600000000],ENS[144.591883130000000],ETH[2.250550740000000],EUR[2.250550740000000],SOL[79.039935904756000],USD[0.000229925623995] |
| 01676365 | LUNA2_LOCKED[0.000000136730404],LUNC[0.001276000000000],USD[-0.2599979591759848],USDT[0.3027828505717873] |
| 01676369 | ATLAS[2158.942619100000000],DOGE[163.356380280000000],USD[0.0156714061500000],USDT[0.0057431137250000] |
| 01676379 | BNB[-0.009782369187471Z],BTC[0.008869700000000],USD[-10.8343326486969181],USDT[61.9466867025161289] |
| 01676380 | USD[0.0045916515252000],USDT[0.000000079068100] |
| 01676381 | GODS[31.500000000000000],USD[0.2297549695000000] |
| 01676382 | USD[30.000000000000000] |
| 01676387 | 1INCH[0.000000091222500],BNB[0.000000055911916],SOL[0.000000094583800],TRX[0.000000084241714],USD[0.0000006702272292] |
| 01676389 | ETH[0.994000000000000],ETHW[0.994000000000000],EUR[0.000000017249175],SHIB[3631042.150000000000000],USD[3.3564588919432706] |
| 01676394 | USD[25.000000000000000] |
| 01676397 | ATLAS[2134.282713230000000],ATOMBULL[0.911400000000000],LINKBULL[0.018780000000000],LTCBULL[8.998254000000000],SUSHIBULL[100.000000000000000],TRX[0.000000012308760],USD[0.0781050567158974],USDT[0.000000016567183],VETBULL[0.092180000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01676398 | AAVE[0.000000009171000],CRV[47.990400000000000],ETHBULL[200.029000000000000],FTT[0.000000065000000],GAL[20.000000000000000],HT[0.000000102478835],KIN[7638962.000000000000000],MATIC[859.836000000000000],MATICBULL[5928.478800000000000],OMG[0.000000044665850],RUNE[0.000000018352255],SANDBA.990800000000000],USD[463.474681866250218],USDT[0.000000126781301] |
| 01676401 | ATOM[72.600000000000000],MATIC[435.000000000000000],USD[0.691300984000000],USDT[0.000000034950201] |
| 01676403 | EUR[0.000000063152086],MATIC[0.000000074795458],USD[0.000000016984546] |
| 01676410 | ATLAS[6346.680000000000000],ETH[0.000000039187232],FTM[0.000000040353344],POLIS[28.330000000000000],SOL[0.000000022000000],USDT[0.000008422728383] |
| 01676413 | BUSD[715.900912520000000],CHF[0.000000000269120?],ETH[0.000000044000000],USD[280.610071990440728?],USDT[384.710120429057527?4] |
| 01676414 | ATLAS[0.100000000000000],EUR[0.026670722085449?0],GENE[19.010000000000000],MBS[2516.429000000000000],RAY[27.010000000000000],SOL[1.000000000000000],STARS[5.660000000000000],TRX[0.000010000000000],USD[0.006746506492791?9],USDT[0.273263370000000] |
| 01676422 | BTC[0.000314662583000],USD[0.052061260516692?3],USDT[29.341398890352404] |
| 01676427 | EUR[0.000000057463300],USD[0.903558031594821?4],USDT[0.062611289707434] |
| 01676428 | USD[25.000000000000000] |
| 01676430 | DOGEBULL[0.000100000000000],THETABULL[512862.729060670000000],TRX[0.000001000000000],USD[-4001.185244797643440?4],USDT[4434.273900094903419?8] |
| 01676434 | NFT[3.000000000000000],NFT[297834511732725566][1],NFT[31981591683743750?3][1],NFT[32389481441637798?4][1],NFT[36829648443282778?0][1],USD[66.110687335000000?00] |
| 01676436 | FTT[1.000000000000000],USD[0.000000030867475?0],USDT[0.000000078606994] |
| 01676437 | EUR[0.000000087502168],LUNA2[0.000000007300000],LUNA2_LOCKED[1.330090000000000],USD[0.343605758412017?3],USDT[0.000000003094597] |
| 01676439 | SXPBULL[282998.650000000000000],TRX[0.000001000000000],USD[0.255268505250000?00],USDT[0.000000041454259?9] |
| 01676441 | CRO[0.000000005646638?9],FTT[7.419863780000000],LINK[21.110684920000000?00],MNGO[0.000000092325800],USD[0.000000374631200],USDT[0.000000266370244?5] |
| 01676445 | USD[1.451729776000000] |
| 01676446 | BTC[0.000000002341000],FTT[50.805336464893597?0],SOL[0.000000010000000],SRM[0.019882980000000],SRM_LOCKED[0.222320200000000?00],USD[826.319065341741799?00],USDT[0.000000089500000],XRP[0.000000043900824] |
| 01676448 | ASDBULL[2592.068827460000000],GRTBULL[10783419.452727496000000],THETABULL[24725.026079734985920?0],TRX[0.000847000000000],USD[0.000012295741440?0],USDT[0.000000005469973],VETBULL[275160.040015290000000?00],XRPBULL[1771108.124010862892580?2] |
| 01676452 | USD[0.000000000000000] |
| 01676453 | ADABULL[100.981744477390120?0],ADAHEDGE[0.000000041240000],ALTBULL[1779.376658279571834?5],ATLAS[30191.597222250000000?00],ATOMBULL[1039196.431599329159890?0],ATOMHEDGE[0.000000012674000],BTC[0.000951289195605],BULL[0.000000006744238],DEFIBULL[403.163376570000000?00],ETH[0.000000100000000],ETHBULL[0.972151229030000],ETHHEDGE[0.000000043250000],EXCHBULL[0.000000004173301?0],FTT[0.000000037450000],LINKBULL[3785.580487815097000?0],LTCBULL[23434.793403983874853?7],MATICBULL[20296.957915437913045?3],PERP[0.000000073146646],SHIB[601773270.488721839300000?00],SUSHIBULL[0.000000000000000],THETABULL[762.449212720000000],USD[0.002498484276000],SUSHIBULL[0.000000000000000],THETABULL[762.449212720000000],USD[0.002498484276000] |
| 01676455 | ATLAS[3323.616053958211940?0],AUDIO[472.342666446768000?0],BTC[0.011385647416306],DYDX[216.095036173508149?2],FTT[0.000000003840000],SNY[152.974798877320000],SRM[82.947764622048000],STEP[1238.900200590480000?00],USD[0.138886330298000] |
| 01676456 | BAO[1.000000000000000],DENT[2.000000000000000],GBP[0.000012244446123?1],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000049616238298] |
| 01676457 | AKRO[1.000000000000000],AVAX[0.024730110000000],BAO[3.000000000000000],DENT[3.000000000000000],EUR[0.000000209904887?6],FIDA[1.000000000000000],FTM[0.517979560000000],HOLY[1.039509170000000],KIN[11.000000000000000],MATIC[0.328619430000000],RSR[1.000000000000000],SOL[7.546642510000000],TRXT[0.000000000000000],USD[0.0000000000000?0] |
| 01676459 | ALGO[0.000000007234000],AN(3[0.000000000000000],APE[0.000000005471000],BTC[-0.000062627117296],CRO[0.000000007473767?4],DYDX[0.000000000475 14235],ETH[0.000000073134079],EUR[0.000000074222232],LUNA2[0.491029219000000],LUNA2_LOCKED[1.145734844000000],LUNC[0.000000005069738],MANA[0.000000050254261],NEAR[0.000000009650000],RUNE[0.000000026220000],SLP[0.000000098920000],SPELL[0.000000002 1312356],USD[1.143438865583352],USDT[0.000000012471594 2],XRP[0.000000093135487] |
| 01676460 | BTC[0.000000008473067 5],ETH[0.000000014082820 0],TC[0.000000055502065],USD[2.981931804033475 9],USDT[0.000000936409641] |
| 01676462 | LUNA2[1.098238566000000],LUNA2_LOCKED[2.562556654000000],LUNC[239143.760000000000000],USD[767.356606886643301600000000],USDT[0.000000176898604] |
| 01676466 | AAVE[0.009922400000000],IMX[75.300000000000000],RUNE[25.969000000000000],TRX[0.000001000000000],USD[0.218574661900000],USDT[0.215229446800000] |
| 01676468 | BTC[-0.000000350875953],ETH[0.006000064000000],ETHW[0.006119509980000],LINK[0.212586292507850],USD[0.000426552746186],USDT[9.528442683042 2761] |
| 01676473 | EUR[0.000000013176874],FTT[0.002742063674543 9],SOL[0.000000045094480],USD[0.000001298257424] |
| 01676475 | GBP[0.000596966157721 6],KIN[1.000000000000000],RSR[1.000000000000000] |
| 01676479 | EUR[0.000000097436684],TRX[0.000000020000000],USD[0.000000019000136],USDT[0.001000011948358] |
| 01676481 | USD[5.000000000000000] |
| 01676484 | DOGEBULL[0.000600000000000],THETABULL[0.000006110000000],USD[0.000000068531421 6] |
| 01676487 | BTC[0.019498972083600],DYDX[29.412805790000000],ETH[0.341212690000000],ETHW[0.341212690000000],SOL[7.998912610000000],USD[428.416044826619138 6] |
| 01676489 | KIN[0.000000100000000] |
| 01676490 | BNB[0.319939200000000],CHZ[730.000000000000000],ETH[0.056681370000000],ETHW[0.056681370000000],EUR[0.000000073629163],FTM[0.981000000000000],RAY[15.460386290000000],SHIB[3099411.000000000000000],USD[0.982346821977440 5] |
| 01676493 | AAVE[1.030305243674980 0],AVAX[2.545262077226610 0],BTC[0.000000048905000],CREAM[9.888718400000000],DOGE[1359.828324090000000],DYDX[32.797984000000000],FIDA[377.952300000000000],FTT[0.078378330419193 51],HT[0.075093860826180 0],KIN[11039496.000000000000000],MANA[81.9937 00000000000],SAND[117.992440000000000],SHIB[1009460.000000000000000],SOL[3.957895604248930 0],SUSHI[85.976375963795400],UBXT[126647.254800000000000],UNI[21.616119650403 7600],USD[716.591772997196200 0],USDT[0.000000001850000 0] |
| 01676496 | THETABULL[134873.615922290000000],USD[0.034046919107 50000],USDT[0.000000007543163 6],VETBULL[2246173.083832000000000] |
| 01676497 | USD[25.000000000000000] |
| 01676498 | SOL[0.000984530000000],USD[495.891468524107469 1] |
| 01676500 | ATLAS[3217.702000000000000],AURY[9.966200000000000],TRX[0.000001000000000],USD[0.253018447114492 0],USDT[0.000000002079401 2] |
| 01676502 | ALGOBULL[8455777.921239500000000],ATOMBEAR[24995250.000000000000000],ATOMBULL[1094.388273030000000],BALBEAR[99981.000000000000000],BNBBEAR[49990500.000000000000000],BSVBULL[1560309.500444020000000],ETCBEAR[17996580.000000000000000],ETHBEAR[3999240.000000000000000],LINKBEAR[49 990500.000000000000000],MATICBULL[54.934344250000000],MKRBEAR[10498.005000000000000],SUSHIBEAR[29996200.000000000000000],SUSHIBULL[976105.664512810000000],THETABULL[102891.127123090000000],TRX[0.000061000000000],TRXBEAR[13998100.000000000000000],USD[0.143574150580624 9],USDT[0.0000 000632974014],TEBEAR[99981.000000000000000],XRPBULL[13967.345700000000000],XTZBEAR[519901.000000000000000] |
| 01676505 | BTC[0.002150000000000],TRX[493.582711000000000] |
| 01676506 | USD[0.534815700000000],USDT[0.000000011544872 0] |
| 01676508 | BTC[0.009400000000000],BULL[0.003529329300000],DOGEBULL[1.631027160000000],ETHBULL[0.015597036000000],FTT[1.908162470000000],KIN[1029810.171000000000000],LTCBULL[210.961112700000000],RUNE[47.033900760507637 9],THETABULL[141.572153573100000],TRX[0.000001000000000],USD[0.857250510512095 3 94],USDT[3.398911706058249] |
| 01676513 | NFT[3380683956955875011][1],NFT[4306153526941120911][1],NFT[5180962730703858191][1],USD[0.000000021364150 0] |
| 01676514 | AURY[0.966770000000000],USD[2.160697432360000],USDT[54.342936569880290 2] |
| 01676515 | ATLAS[980.412867000000000] |
| 01676516 | ATLAS[8.917000000000000],NFT[3177444867969630881][1],SOL[0.312236400000000],TRX[0.000037000000000],USD[0.000000027515144],USDT[54.342936569880290 2] |
| 01676518 | BTC[0.047693330000000],ETH[8.474909750000000],ETHW[0.474909750000000],SOL[3.759285600000000],USD[2.533042925000000] |
| 01676519 | THETABULL[1.202700000000000],USD[0.001495825000000],USDT[0.000000027073762],VETBULL[18.190000000000000] |
| 01676522 | MOB[0.089858450000000],USD[-0.431177098169729 9],USDT[995.135729125191353 3] |
| 01676526 | AAVE[0.012535000000000],APT[0.000000000000000],ATOM[-0.096383804848370 5],THETABULL[0.825600000000000],USD[2.731349308650485 0489],USDT[-0.532633309616299 3],VETBULL[13.290000000000000] |
| 01676533 | BRZ[0.005583340000000],DOGE[0.655220000000000],SUSHI[0.050091560000000],USD[-0.099523975580000],USDT[0.064498125915134] |
| 01676535 | SOL[0.262880140000000],USD[0.000000247743688] |
| 01676539 | TRX[0.000046000000000],USD[0.045678940000000],USDT[0.000000091574952] |
| 01676544 | BTC[0.000000001000000],BULL[0.000000002000000],ETH[0.000141915184 5584],ETHW[0.000141917631 3282],SUSH[0.000000010000000],USD[0.003417326666 6139],USDT[0.000000009331618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01676545 | USD[5.000000000000000] |
| 01676559 | FTM[0.578189240000000(700)],TRX[153.000781000000000],USD[290681.798775620152143100000000000],USDC[590.000000000000000],USDT[110.008116004356529(9)] |
| 01676564 | BTC[0.000000020608000],LUNA2[0.000096420652110(0)],LUNA2_LOCKED[0.000224981521600(0)],LUNC[20.995800000000000(0)],USD[0.000000066993639] |
| 01676569 | USD[25.000000000000000] |
| 01676570 | TRX[0.000095000000000(0)],USD[0.544225950000000(00)],USDT[0.000000122358888] |
| 01676572 | USD[0.000000021541056] |
| 01676574 | AKRO[1.452.09771501000000000],APE[12.99354030000000(0)],APT[5.150539210000000(00)],ATLAS[29691.089097320000000],AUD[0.000000049852077(9)],AUDIC[1.000000000000000(0)],AVAX[1.060146320000000(0)],BAC[206.000000000000000],BIT[313.958802530000000],BNB[0.000000100000000],BTC[0.000949630000000(000)],CRO[2262.2112 50360000000(0)],CUSD7[0.015107760000000000],DENT[14.000000000000000(00)],DOGE[266.927271730000000],DOT[1.588539360000000(000)],DYDX[106.642526880000000],ENJ[35.746090460000000(00)],ETH[0.021920746419027(8)],ETHW[301.381998176419027(8)],FTM[833.814610463819829(0)],FTT[76.011120820000000 00)],GAL[0.001958910000000(0)],GALA[2082.151482270000000(0)],KIN[64.923018250000000(00)],LUNA2[0.000109214612100(0)],LUNA2_LOCKED[0.000254834094900(0)],LUNC[23.781711720000000(0)],MANA[79.456851960000000(0)],NEAR[0.000742400000000(0)],NFT [3054110049089322280(1)],NFT [3062326230091117998(1)],NFT [4519372458405278451(1)],NFT [4636901326319310500(1)],NFT [5230136818780862214(1)],NFT [5582276654850784711(1)],PTU[2.005443080000000(0)],QI[14377.491369100000000(0)],RSR[4.000000000000000(0)],SAND[0.002680570000000(0)],SHIB[5360457.244447650000000(00)],SLP[3178.511364590000000(0)],SOL[1.001014140000000(0)],SOS[540828861.791270490000000(0)],SWEAT[557.272102280000000(0)],TLM[4097.214973910000000(0)],TR X16.067265970000000(0)1BXT16416.023967070000000(0)],UBXT[6416.023967070000000(00)],USD[0.000000000119438]4] |
| 01676579 | USD[0.002526008400000(00)] |
| 01676580 | EUR[0.000000007882182(8)],USD[0.000000327843225] |
| 01676582 | BTC[0.000000200000000],FTT[1.100755820000000(00)],KIN[8991.554760110000000(0)],USD[0.000000031254826] |
| 01676583 | ETHW[0.659968650000000(0)],EUR[0.000000316503903],FTM[0.000000000226320(0)],FTT[0.070624062650694(0)],SOL[0.003615702863903(6)],SPELL[15794.946000000000000],USD[331.877286657945812(6)],USDT[0.000000017326351(3)] |
| 01676585 | BTC[1.139063276600000(0)],DOT[200.064000000000000(0)],ETH[6.500325270000000(0)],ETHW[0.000273711000000(0)],FTT[0.093783701977600(8)],MATIC[2145.6330340000000000],TRX[3166.430840000000000(0)],USD[0.144459856599818(0)] |
| 01676586 | BAO[7.248095354444411104],CUSDT[0.462856210000000(0)],EUR[0.010715160061053],FTT[0.000000007480967],KIN[1846.847166141920391],LINK[0.000043480000000(00)],MANA[0.014493089474752(2)],TRX[0.000000029699002(0)],USD[0.000000075041015],XRP[0.265569774207575(4)] |
| 01676590 | USD[47.623979529175000(0)] |
| 01676595 | USD[0.000590849700000(0)] |
| 01676600 | COMP[0.000031180000000(00)],EUR[4.343431600000000(0)],SOL[0.000000013187025],USD[0.084163018000000(00)] |
| 01676601 | USDT[0.000002264308263(9)] |
| 01676602 | ATLAS[3012.813874630000000(0)],AURY[4.000000000000000(0)],BIT[0.225881880000000(0)],FTT[151.475749691384498(0)],GODS[76.600000000000000000],IMX[10.000000000000000(00)],OKB[0.150767790000000(00)],POLIS[20.000000000000000(0)],SPELL[11091.003441080000000(0)],USD[-0.675265918983844],USDT[0.000000457290954(6)] |
| 01676603 | DOGEBULL[0.000000007000000(0)],FTT[1.471348537864102(4)],STG[1.000000000000000(0)],USD[27.167545563612269400000000000],USDT[0.000000028497945] |
| 01676610 | ETHW[0.004899800000000(0)],EUR[841.937680000000000(0)],USD[240.820474500781809000000000000(0)],USDT[0.008150370000000(00)] |
| 01676611 | SOL[0.000000000355089],TRX[0.000001000000000(0)],USD[-3.551590464436763(6)],USDT[3.915790000000000(0)] |
| 01676613 | ATLAS[9.050000000000000(0)],DOGEBULL[46.685183820000000(0)],FTT[21.495743200000000(0)],LINKBULL[272.748168000000000(0)],USD[0.736695057200000(0)],USDT[0.003221000000000(0)],XRPBULL[33613.612200000000000(0)] |
| 01676618 | USD[1.348008500000000(0)] |
| 01676620 | USD[0.000000057519048] |
| 01676623 | AXS[0.099981000000000(0)],GALA[20.000000000000000(0)],POLIS[3.399354000000000(0)],USD[0.006635806431155],USDT[0.000000017003850] |
| 01676626 | BRZ[-2.216587509743623(9)],USD[0.777168000450000(0)] |
| 01676629 | DOGEBULL[2.945000000000000(0)],TRX[0.000001000000000(0)],USD[0.160275727925000(0)],USDT[0.008807000000000(0)] |
| 01676633 | BNB[0.004315700000000(0)],TRX[0.000001000000000(0)],USDT[0.313670538000000(0)] |
| 01676634 | USD[809.716161951897420(0)] |
| 01676635 | BNB[0.000036042257844],MATIC[0.000000064000000],TRX[0.000770054865009],USDT[0.000000002777069(6)] |
| 01676636 | BTC[0.000061491452752(0)],EUR[0.000017547512921(2)],USD[-0.016853907244594(8)] |
| 01676638 | NFT [4624261899605953380(1)],NFT [4959217495801296910(1)],NFT [5517196390164489823(1)],SOL[0.000000013000000],TRX[0.000001000000000(0)],USD[0.696808001931966(6)],USDT[0.000000105640485] |
| 01676642 | USD[0.018688878000000(00)] |
| 01676645 | AKRO[1.000000000000000(0)],AUDIO[1.028914950000000(00)],BAO[1.000000000000000(0)],CRO[2.482288040000000(0)],DENT[1.000000000000000(00)],GBP[0.000000052996033],KIN[42.905337734034400(0)],MATH[1.000000000000000(0)],TRX[1.000000000000000(0)],USDT[0.000000006722] |
| 01676646 | ATLAS[89.983800000000000(00)],USD[0.069854653128000(0)] |
| 01676650 | USD[0.000000011319594],USDT[0.000000045851640] |
| 01676651 | USD[0.001949941265250(0)] |
| 01676654 | EUR[0.361379040000000(0)],USD[0.020000085243923],USDT[0.000000006781916] |
| 01676655 | AUDIO[0.999800000000000(0)],USDT[1.567677440000000(00)],XRP[0.427699000000000(0)] |
| 01676666 | AKRO[36.025281590000000(0)],ALPHA[1.004380950000000(0)],AUDIO[0.000012335708925(85)],AVAX[0.000000006537230(0)],BAL[0.000377810000000(00)],BAO[51.000000000000000(00)],BAT[1.001149020000000(0)],CEL[0.000585900000000(0)],CHZ[2.002030560000000(00)],CLV[0.080765000000000(00)],CRO[2609.234615485529904],DENT[16.000000000000000(00)],DOGE[0.000210121270862],FIDA[0.002035000000000(0)],FRONT[0.008113400000000(0)],FTM[0.014870177634000(0)],FTT[0.000293998135338],GBP[0.000000001456613(0)],GODS[0.014575195750972(4)],GRT[0.699132510000000(0)],GT[0.000000006670000],HXRO[3.065165940000000(0)],KIN[64.138806020000000(00)],LOOKS[0.003257697500000(0)],MATH[1.012248290000000(0)],MATIC[0.000589600000000(0)],MNGO[0.070115550000000(0)],OXY[0.006701300573797(4)],POLIS[0.000000025626756],RAY[0.003289600000000(0)],RNDR[0.002739558308335(2)],RSR[7.052083995000000(0)],RUNE[0.000000079036896],SLND[0.000000034599308],SLP[0.000000001786 4410],SOL[0.000000037090672],SPELL[0.000000048799932],SRM[0.000000032602174],STARS[0.000000006480000(0)],STG[0.000000035090556],SXP[1.010055440000000(0)],TRU[4.014004300000000(0)],TRX[13.008861730000000(0)],UBXT[41.000279690000000(0)],UNI[0.000000047500000(0)],USD[0.000000047169381(28)],USDT[0.000000073926 94000],USTC[0.000000001289928] |
| 01676668 | BTC[0.012727260000000(0)],USDT[0.000000007310792(1)] |
| 01676673 | USD[5.000000000000000] |
| 01676674 | USD[0.000000005481413(5)],USDT[0.000000030270530] |
| 01676677 | BTC[0.000000067555200],USD[0.000042547498863(4)],USDT[0.000000027060464(8)] |
| 01676678 | BOBA[190.464890850000000(0)],BTC[0.046600000000000(0)],ETH[0.439952082000000(0)],ETHW[0.439952082000000(0)],FTM[73.000000000000000(0)],FTT[62.695834820000000(0)],SOL[31.950000000000000(0)],SRM[184.000000000000000(0)],USD[0.183413215253750(0)],USDT[0.000000100551925] |
| 01676682 | GOG[0.395400000000000(00)],SOL[0.000500000000000(00)],TRX[0.000001000000000(0)],USD[0.613570496918897(5)],USDT[0.000000058192159] |
| 01676688 | 1INCH[59.739200000000000(0)],ATLAS[1009.640000000000000(0)],EUR[0.000000070293097],LUNA2[0.440884830200000(0)],LUNA2_LOCKED[1.028731270000000(0)],LUNC[96003.600000000000000],POLIS[9.998200000000000(0)],USD[0.005982664222192],USDT[0.000000098192159] |
| 01676689 | ADABULL[0.049990000000000(0)],ALTBULL[2.749650000000000(0)],ASDBULL[59.988000000000000(0)],ATOMBULL[933.736200000000000(0)],BALBULL[276.892000000000000(0)],BNBBULL[0.079784040000000(0)],BTC[0.000007864000000(0)],DEFIBULL[1.499700000000000(0)],DOGEBULL[0.679864000000000(0)],HTBULL[157.968400000000000(0)],LINK BULL[288.486300000000000(0)],PRIVBULL[1.999600000000000(0)],THETABULL[21.886555800000000(0)],USD[0.142774209975460(0)],USDT[0.000000103588458],VETBULL[18.796240000000000(0)],XRPBULL[2748.092000000000000(0)],XTZBULL[499.900000000000000(0)] |
| 01676691 | ATLAS[0.000000002850000(0)],BNB[0.000000068000000(0)],BRL[2005.000000000000000(0)],BRZ[0.561547000000000(0)],BTC[0.000190238034044],USD[0.000000121038814],USDT[0.000000044332932] |
| 01676693 | XRP[0.035621900000000(0)] |
| 01676694 | SOL[0.000003582000000(0)] |
| 01676695 | USD[20.000000000000000(0)] |
| 01676696 | BTC[0.000000039023260],BULL[0.000000001500000(0)],CLV[0.000000049730767],ETH[0.000000086166698],FTT[0.000000068631586],USD[-0.214465055990697],USDT[0.000000075853648],XRP[2.535381000000000(0)] |
| 01676697 | ALGOBULL[84655912.2000000000000000],ASDBULL[25.595136000000000(0)],ATOMBULL[24568.331130000000000(0)],BALBULL[426.219003000000000(0)],BULLSHIT[1.204771050000000(00)],COMPBULL[20493.195552900000000(0)],DEFIBULL[1.091792520000000(0)],DOGEBULL[0.032705120000000(0)],DRGNBULL[25.259000600000000(0)],EOSBULL[1 65587.536000000000000(0)],GRTBULL[10962.516726000000000(0)],LINKBULL[8.498585000000000(0)],MATICBULL[41.900032000000000(00)],MIDBULL[0.228956490000000(0)],PRIVBULL[1.875643560000000(0)],SUSHIBULL[23228.345857560000000(0)],SXPBULL[5019.046200000000000(0)],THETABULL[127.331802360000000(0)],TOMOBULL[287665.3 37000000000000(0)],USD[0.000000918187101(0)],USDT[0.154252238251569139],VETBULL[223.737481800000000(0)],XLMBULL[12.537617400000000(0)],XTZBULL[882.170363000000000(0)],ZECBULL[30.694167000000000(0)] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01676701 | BNB[0.00000001000000000],BTC[0.000000004956200],ETH[0.000000087314949],ETHW[0.000178587314949],FTM[0.00000006786045550],FTT[0.00023369000000000],SOL[0.00000014058400],SRM[0.001444302179880],SRM_LOCKED[0.007927840000000],TRX[190.9248150000000000],USD[0.021095100950998],USDT[0.00025039150308] |
| 01676702 | AVAX[0.000000003526366],BNB[0.0000007000000000],ETH[0.00000000600000000],FTT[20.0927306000000000],HXRO[507.908306000000000],SOL[0.00000010000000],SPELL[28894.6851300000000000],STEP[1200.7830467100000000],USD[0.0000020291326300] |
| 01676703 | LTC[0.0000000200000000],USD[0.0000000082237680] |
| 01676709 | BTC[0.0000000258216800],ETH[0.00000002000000000],ETHW[0.00000004000000000],FTT[0.0000000199364458],USD[0.989552917171652900],USDT[0.00000006747600] |
| 01676712 | EUR[0.0928253000000000],FTM[34.7575200000000000],FTT[25.0942050000000000],SOL[0.08000000000000000],USD[226.0074152800000000] |
| 01676716 | ADABULL[0.00000008000000000],ATOMBEAR[250000000.000000000000000000],BULL[0.00000008000000000],CRO[8528.194000000000000],LUNA2[0.203285957600000000],LUNC[44265.945268000000000],SHIB[9198160.000000000000000],USD[51.1318391195794244000000000000] |
| 01676717 | EUR[1514.0348330600000000],MAPS[2536.0000000000000000],MATIC[4.983091210000000],USD[1173.9821774702121144] |
| 01676718 | DOGEBULL[0.3759248000000000],USD[0.4311407075000000] |
| 01676719 | USD[0.00000001390100960],USDT[0.0000004354112419] |
| 01676722 | TRX[0.0000000787186680],USDT[0.0000000037729344] |
| 01676724 | BALBULL[38.2927230000000000],BUSD[126.5160393800000000],ETHW[0.1109789100000000],LTCBULL[118.9773900000000000],MATICBEAR2021[19.9962000000000000],MATICBULL[108.7793280000000000],USD[0.00000007555000000],USDT[0.0000001561289110],XRPBULL[919.825200000000000] |
| 01676728 | USD[5.0000000000000000] |
| 01676729 | DOGEBEAR2021[0.000000051608740],DYDX[39.2499205200000000],THETABULL[474.0184797400000000],TRX[0.0000460000000000],UNISWAPBEAR[9.951039531927000],USD[0.0285807280000000],USDT[0.00000041783678],XRPBEAR[23367.448785000000000],XRPBULL[168086.43545200087868888] |
| 01676730 | AAVE[0.0090240300000000],ALGO[402.0000000000000000],ATOM[15.70000000000000000],AUDIO[285.0000000000000000],AVAX[3.1000000000000000],BAL[0.000000001000000],BCH[0.00000003000000],BNB[0.0000000700000000],DOGE[1072.0000000000000000],ETH[0.4793125387784016],ETHW[0.0000000036000000],FTT[10.1181455385812353],LINK[20.3000000000000000],LUNA[0.0216449521800000],LUNA2_LOCKED[0.0505048884300000],LUNC[0.0000000070000000],MKR[0.00198043890000000],NEAR[44.3000000000000000],SOL[6.1500000000000000],SRM[2.9775800000000000],SXP[223.4000000000000000],TRX[0.825200000000000],UNI[23.6500000000000000],USD[30.2348473498484753000000000],USDT[5360.777763874562215].YFI[0.0009943000000000] |
| 01676740 | ALGOBULL[5337000.000000000000000],ATOMBULL[395.5000000000000000],DODO[30.0000000000000000],DOGEBULL[25.0000000000000000],EOSBULL[74500.0000000000000000],LINKBULL[57.1700000000000000],SUSHIBULL[42800.0000000000000000],TRX[0.0000800000000000],USD[0.0174099184649703],USDT[7430.0000000000000000] |
| 01676741 | MNGO[2219.4540000000000000],USD[1.4537595350000000],USDT[0.0000000193637302] |
| 01676748 | USD[0.0017700140278000] |
| 01676751 | USD[0.0000005445442900],USDT[0.0000000034944840] |
| 01676757 | ETH[0.0000005000000000],THETABULL[0.0003414620000000],TRX[0.0000010000000000],USD[-0.0023442181942466],USDT[0.3036324981625250] |
| 01676761 | ETH[0.0000025000000000],MOB[0.00000000284421131] |
| 01676762 | BAO[1.0000000000000000],ETH[0.0000000061975250],UBXT[1.0000000000000000],USD[0.0000012269454050] |
| 01676765 | BNB[0.0000000300000000],BTC[0.0488672897175625],ETH[0.42061983166915780],FTT[0.4706198316691578],FTT[0.0000000036437852],GMT[79.9747300000997135000],RAY[0.0000000666613000],SOL[1.0049298605857616],TRX[0.0001700000000000],USD[1.000000000000000],USDT[1.2427824905156398] |
| 01676766 | ALICE[92.9000000000000000],BTC[0.0000000054000000],ETH[0.0000000200000000],ETHW[3.3006891220000000],FTT[0.0105119024074637],GBP[0.000000004854932],GODS[0.0653905500000000],TLM[5014.0000000000000000],USD[0.0013895236652500],USDT[4591.3615737274250000] |
| 01676771 | LTC[0.0080111100000000],USD[0.0081295226250000],USDT[0.00000006573340],XRP[0.4850000000000000] |
| 01676776 | LTC[0.0096139600000000],USD[0.0000001340090180],USDT[0.0000010979754090] |
| 01676781 | ETH[0.0000000100000000],GBP[0.00000085247548416],USD[0.00000000929160056] |
| 01676784 | USD[0.0000001661755460],USDT[811.0276085600693254] |
| 01676785 | APE[0.0003400000000000],BTC[0.0000000004350600],FTT[0.0483865490326257],LUNA2[0.008930687510000],LUNA2_LOCKED[0.0208382270900000],LUNC[1944.6719230500000000],SPA[3.0060000000000000],SPX[24553.0000000000000000],SWEAT[789.0000000000000000],TRX[0.0001800000000000],USD[0.0000003002675000],USDT[0.3111732651562500] |
| 01676786 | USD[5.0000000000000000] |
| 01676787 | AMC[0.0121178345089200],SHIB[0.2888513500000000],USD[0.0992445416248190],USDT[0.0000026752419436] |
| 01676792 | BTC[0.0003487400000000],DOGE[34.2137375600000000],KIN[1.0000000000000000],SOL[0.1468840400000000],SRM[1.4097109400000000],TRX[1.0000000000000000],USD[0.0040274499747410] |
| 01676798 | DOGE[0.2225636700000000],DOGEBULL[0.0007712400000000],ETHBULL[0.0000597740019952],LINKBULL[0.0916590000000000],SUSHIBULL[0.000000011030000],USD[0.1405368671200581],USDT[0.0000001502238675] |
| 01676799 | EUR[6489.9745414233245024],FTT[11.0000000000000000],NFT[3553886371060665190][1],SNY[13.0000000000000000],USD[0.1706901251229165] |
| 01676800 | AMPL[0.0000001113768],AVAX[0.000000084149964],BTC[0.0028342054327288],CRO[0.0000000014801640],DOGEBULL[0.0000007045515200],ENJ[0.0000000004805606],ETH[0.0000000677178697],ETHW[0.0000005827412500],FTM[0.0000007405088100],FTT[0.000000156802270],LUNA2[12.7163963400000000],LUNA2_LOCKED[67.1591460000000000],LUNC[342.2600000000000000],MATIC[0.0000001402064010],MNGO[0.000000125577100],REN[0.0000001803100],SXPBULL[0.000000069183452],TRXBULL[0.000000001379987600],UNI[0.0000000421106000],USD[0.0000546201634374],VGX[0.0000000039856912] |
| 01676805 | C98[1123.7971180093780000],FTT[0.0954795200000000],GENE[0.0170270000000000],RAY[0.0000002292377600],SLND[0.0903282000000000],USD[0.0000000037250000],USDT[0.00000008758959960] |
| 01676813 | BRZ[0.0038009175000000],USD[0.19340579682422840],USD[0.0000000092499200] |
| 01676814 | BNB[0.0000000601491680],FTT[0.0623454393992000],LTC[0.00000000968963680],USD[0.2995646577296358] |
| 01676821 | BTC[0.1741758670000000],CHR[212.0000000000000000],ETH[0.6757538600000000],ETHW[0.7480357800000000],EUR[6274.3214055380000000],FTM[72.0000000000000000],REEF[8480.0000000000000000],SOL[1.0000000000000000],USD[18.6371032910000000] |
| 01676829 | ALGOBULL[590000.0000000000000000],ATLAS[209.9580000000000000],ATOMBULL[245.0000000000000000],ETHBULL[0.0469000000000000],FTT[0.0316986691000000],GRTBULL[30.9000000000000000],LTCBULL[234.0000000000000000],SUSHIBULL[46700.0000000000000000],THETABULL[14.2370130000000000],TRX[0.0001520000000000],USD[0.000000004813583],USDT[0.0000000032873660],VETBULL[209.4181000000000000],XRPBULL[800.0000000000000000] |
| 01676837 | EUR[6489.97454142332450924],FTB[0.0069660000000000],FTT[0.1286127476288872],SPY[0.0005726000000000],USD[-0.2125834011557589],USDT[0.00000001519577077] |
| 01676838 | ADABULL[0.0377000000000000],ATOMBULL[473.0000000000000000],ETHBULL[3.2753000000000000],LINKBULL[35.1939400000000000],MATICBULL[13000.0000000000000000],THETABULL[1222.2755860000000000],USD[0.0215468839272000],USDT[0.0000001706292160],VETBULL[249.9500000000000000] |
| 01676839 | USDT[0.0002077687563329] |
| 01676840 | TRX[0.0000010000000000],USD[7.9622929565000000],USDT[0.00082601741547731] |
| 01676847 | BOBA[20.7959648000000000],ETHBULL[0.0000000206000000],FTT[29.1859246000000000],IMX[7.8000000000000000],LINK[5.0870863442167800],OXY[43.9914640000000000],SUSHIBULL[28994.3740000000000000],THETABULL[0.9998060000000000],USD[0.7125507041349324],USDT[0.0000009604149] |
| 01676849 | EUR[0.0038444731060876],FTK[0.0000010000000000],USD[0.6524943147151601],USDT[0.0001382880469668] |
| 01676867 | BTC[0.1741578670000000],CHR[212.0000000000000000],ETH[0.6757538600000000],EUR[2889.1872622190058444],FTT[5.0990372700000000],RAMP[177.9671946000000000],SOL[0.0000004203 5170],USD[26.5441806343240050],USDT[0.0000001799 4771] |
| 01676873 | AKRO[1.0000000000000000],AUD[0.0000000767828 95],BF_POINT[200.0000000000000000],BOBA[29.2052771700000000],CHZ[1887.0833021700000000],DOGE[2914.7355236600000000],ETH[0.3984388700000000],ETHW[0.3982714238377882],FTM[315.4205459400000000],LTC[1.5263012000000000],OMG[29.2446068000000000],RAY[26.4407179900000000],SHIB[119.2656790700000000],SOL[35.6586608200000000],STMX[11017.1239901600000000],XRP[2081.5691093000000000],ZRX[161.7923462900000000] |
| 01676876 | BTC[0.0000000869748],DAI[0.0000000100000000],ETH[0.0000000064451092],EUR[0.0000007500000000],FTM[0.0000001168101250],LUNA2[0.000000031300000],LUNA2_LOCKED[0.2045527197000000],LUNC[0.0000000750654664],USD[0.164061478026670 9],USDT[0.0000001698958271],USTC[0.0000000089432501] |
| 01676878 | USD[0.0059889993509486],USDT[0.0000000077500000] |
| 01676880 | DOGEBULL[1.0215000000000000],USD[0.0186380136500000],USDT[0.0000000112135788] |
| 01676882 | KIN[15.0175732200000000],NFT[5556085354943881 71][1],UNI[0.000000003694097],USD[20.0000000067005868] |
| 01676883 | BTC[0.0000000085367504],COMP[0.0000000040000000],FTT[0.0004785036074303],USD[0.7496817516500000],USDT[0.0000006537280],XRP[5.2635280000000000] |
| 01676884 | BTC[0.0000659698000000],ETH[0.0000725858000000],FTT[27.2982100000000000],LUNA2[4.9712710980000000],LUNA2_LOCKED[11.5996325600000000],LUNC[0.0000000628360000],TSLA[-0.0012577213818767],TSLAPRE[-0.0000000030376854],TWTR[-0.0000000008131222],USD[2802.8277738080 00549],USDT[10180.9291070479471556],USTC[1.0000000000000000] |
| 01676899 | BAO[1.0000000000000000],EUR[0.0000001332195588],KIN[1.0000000000000000] |
| 01676900 | BTC[0.0000004451 06500],ETH[0.0000000400000000],EUR[0.0000000060908549],FTT[2.0000000000000000],SOL[0.0050000000000000],STETH[0.0000000082576665],USD[223.8430203418017287],USDT[0.0026135265635338] |
| 01676901 | HT[0.0176787000000000] |
| 01676902 | DOGEBULL[0.4830000000000000],USD[0.2259757700000000],USDT[0.0000003195848400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01676905 | AAVE[0.160000000000000000],ALICE[0.9602124334672000],ATLAS[1219.5176000000000000],AXS[0.1999820000000000],BNB[0.0198866000000000],BTC[0.1575856576332000],ETH[0.0459917200000000],ETHW[0.0459917200000000],FTT[1.9147991940000000],MANA[0.9942400000000000],POLIS[22.2972100000000000],SOL[0.3079996000000000000],USD[0.6015454060074964],USDT[38.0623934343659565] |
| 01676908 | TRX[0.000000900000000000] |
| 01676918 | SOL[0.0000016141800],TRX[0.000000079222710],USD[0.000000005630353] |
| 01676919 | BTC[0.000000072366000],TRX[738.00001900000000000],USD[0.5584819328750000],USDT[2701.1149623711375000],XRP[4837.1942190000000000] |
| 01676924 | DFL[7.3343000000000000],FTT[0.0600000000000000],GRT[0.6479300000000000],NFT (2894990792469480604)[1],NFT (3540333952640972280)[1],NFT (4117947084599924827)[1],NFT (4434043110278909560)[1],NFT (4792629389611786071)[1],STARS[0.7122720000000000],USD[0.6163084230652500],USDT[0.0048996180375000] |
| 01676925 | FTT[0.0011951058529800],MOB[0.4910000000000000],NFT (3040374283480095944)[1],NFT (4356665313968745980)[1],NFT (4356665313968745981)[1],SOL[0.0052403200000000],USD[0.0000000107495886],USDT[0.5357768102500000] |
| 01676926 | MSOL[0.0000000259924000],USD[0.0000002561498627] |
| 01676930 | BTC[0.0279944074943875],USDT[1.0037961862762945] |
| 01676938 | ATLAS[5578.4170460242778944],FTT[0.0000000099850000] |
| 01676939 | SOL[0.090000000000000000],USD[0.4169688760000000] |
| 01676943 | BAO[2.0000000000000000],MTL[0.0691250000000000],NFT (3114716122986415872)[1],NFT (4263963968987806555)[1],NFT (4398970383635158701)[1],USD[0.0062361609661947],XPLA[0.0232211500000000] |
| 01676945 | BNB[0.0064516943134604],EDEN[137.70000000000000000],FTT[1467.4326938100000000],SRM[37.9498237000000000],SRM_LOCKED[324.3301763000000000],USD[4.1419409951502426],USDT[615.7153679672840600],XPLA[1670.0000000000000000] |
| 01676948 | USD[30.0000000000000000] |
| 01676955 | ATLAS[3.1960000000000000],FTT[0.0542905100000000],POLIS[0.0325600000000000],TRX[0.0000200000000000],USD[0.0000001561264990],USDT[0.0000000063129955] |
| 01676957 | EUR[2.0864737276200000],USD[0.1424003495563230] |
| 01676963 | ALGO[42.5633292100000000],ATLAS[0.0000000093533136],AURY[0.0000001000000000],BNB[0.0000000126881289],BTC[0.0000000006255158],ENJ[713.9778453853578960],ETH[0.0000001194620410],ETHW[0.0000000764297380],FTT[0.0000000095247195],IMX[38.1975252700000000],KIN[0.0000000001280000],LUNA2[2.7369721460000000],LUNA2_LOCKED[8.1599469800000000],MAPS[77.7329119748660000],NFT (3239162994656590604)[1],RAY[0.0000003482546],SOL[0.0000000007566947],SPELL[0.0000000001047767],SRM[0.0000000000001000],STEP[0.0000000000010000],TRX[0.0000000000001000],USDC[1548.6988032700000000],USTC[0.0000000003071219] |
| 01676969 | TRX[38.000000000000000000],USD[1.1234754885000000],USDT[0.0048824439500000] |
| 01676971 | ATLAS[80.0876828000000000],AUDIO[37.6461958100000000],BNB[1.5397611383938700],BTC[0.0618284655904640],CRO[0.0181230000000000],DOGE[1947.0000000000000000],ETHW[2.0869459446397400],EUR[1.3542837753080847],FTT[27.0127008200000000],HNT[0.6000000000000000],LINK[10.7985440300000000000],MANA[50.9906007000000000],MATIC[195.0524135618158690],POLIS[0.0993365200000000],SHIB[3199631.4000000000000000],SOL[2.5757970029447800],TRX[978.4537254045647500],USD[15927.0056602149731132],USDT[33.6421966081872000],XRP[81.6321966081872000] |
| 01676981 | GBP[0.0000000618905610],USD[0.2247605950000000],USDT[0.0000003434411186] |
| 01676995 | USD[2.2014442846523924] |
| 01676998 | ATLAS[29892.7240000000000000],COPE[926.8146000000000000],ETHW[20.1109169700000000],FTT[0.0621502767253580],KIN[2613528.0000000000000000],MAPS[0.3548000000000000],MNGO[7537.6580000000000000],RAY[306.1638826700000000],ROOK[8.8798268000000000],STEP[2186.8971800000000000],SUSHI[664.4094000000000000],USD[1.5462252771989409] |
| 01677009 | FTT[2.800000000000000000],USD[4.1150723150000000] |
| 01677011 | BTC[0.0001266127276800],ETH[0.0019186800000000],ETHW[0.0019186800000000],SOL[0.0096535100000000],TRX[0.000300000000000],USD[0.1592473217584150],USDT[0.0228041848791251] |
| 01677013 | ALGOBULL[79984.0000000000000000],ALTBEAR[1300.0000000000000000],ASDBEAR[100000.000000000000],ATOMBEAR[20000.0000000000000000],BALBEAR[39992.0000000000000000],BCHBEAR[8000.0000000000000000],BEAR[11000.0000000000000000],BEARSHIT[6000.0000000000000000],BSVBEAR[3000.0000000000000000],BVOL[0.000005910000],BULLSHIT[12100.0000000000000000],COMPBEAR[24000.0000000000000000],DEFIBEAR[1499.7000000000000000],DRGNBEAR[20000.0000000000000000],ETCBEAR[300000.0000000000000000],GRTBEAR[1000.0000000000000000],HTBEAR[600.0000000000000000],KNCBEAR[700.0000000000000000],LINKBEAR[9998000.0000000000000000],MAPSBI[660.9350000000000000],MIDBEAR[3000.0000000000000000],MKRBEAR[2899.4200000000000000],OKBBEAR[2000.0000000000000000],SUSHIBULL[11300.0000000000000000],SXPBEAR[25000.0000000000000000],SXPBULL[120.0000000000000000],THETABEAR[10000.0000000000000000],TOMOBULL[4399.240000000000000000],TRX[0.6591680000000000],USD[0.0534972170000000],USDT[0.1433702630000000],VETBEAR[160000.0000000000000000],XTZBEAR[39992.0000000000000000] |
| 01677020 | USDT[2.3338702965000000] |
| 01677026 | ALICE[0.490900000000000000],USD[0.1050538105000000],USDT[0.000000006594088] |
| 01677027 | ADABULL[1.8230000000000000],BNBBULL[0.0000037112417544],BULL[1.5813134000000000],DOGEBULL[71.9714066013020314],ETHBULL[2.0509604800000000],USD[0.0000001166974457],USDT[0.0000000019837420],XRPBULL[225241.8395603200000000] |
| 01677028 | 1INCH[12.9774000000000000],ALICE[1.0997800000000000],BAT[0.9988000000000000],BIT[82.0000000000000000],CRV[0.9984000000000000],GALA[40.0000000000000000],SAND[0.9992000000000000],SPELL[119487.3424708700000000],USD[1.3050884691867410],USDT[0.0000000054738271] |
| 01677039 | DOGEBULL[0.000900000000000000],THETABULL[79.0478054600000000],UNI[14.8606738002250000] |
| 01677053 | NFT (3257834896980319491)[1],NFT (4619925344411501945)[1],NFT (5640591796829443921)[1],SOL[0.0000000534412006],USD[0.0000000044463596] |
| 01677055 | BNB[0.0000000664580590],HT[-0.0000000006063000],SOL[0.0000000095494800],TRX[0.0062160092114535],USD[0.0000000086122684],USDT[0.0000000997335885],XLMBULL[2.0000000062556360],XRP[0.0000000090729111] |
| 01677057 | ATOM[0.0000000061234800],AXS[0.0000000081279],BNB[0.0000001209000],BTC[2.0000000066777772],DAI[0.0000000066777770],ETH[0.0000000977565186],FTT[0.0000000005450000],LINC[0.0000000009035007],MANA[0.0000000089388934],MATIC[0.0000000034945109],PTU[0.0000000043406080],SHIB[0.0000000052893280],SLP[0.0000000040625885],SOL[0.0000000034221950],TRX[0.0000000006847384],USD[0.0000000010586000],YFI[0.0000000005835000] |
| 01677071 | APE[0.0385000000000000],BTC[0.0999810000000000],DOGE[0.100000000000000],ETH[0.0053000000000000],ETHW[0.005300000000000],USD[19036.0596653709623000] |
| 01677073 | AKRO[1.0000000000000000],AUD[0.0000112672655493],BTC[0.000000047443517],DENT[1.0000000000000000],ETH[0.0000000041739570],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000] |
| 01677074 | USD[0.0119593630000000],USDT[0.000000000025515] |
| 01677077 | ADABULL[2782.9301800000000000],ATLAS[35948.8040000000000000],AVAX[3.0990000000000000],BCHBULL[7359222.0000000000000000],BNBBULL[1.1996980000000000],BULL[0.0089400000000000],COMPBULL[1089780.0000000000000000],DEFIBULL[635.9000000000000000],DODO[210.4000000000000000],DOGEBULL[796.9690000000000000],ETHBULL[1279.8000000000000000],ETHBULL[1.8757912000000000],ETHW[11.3002448000000000],FTT[10.2996000000000000],GRTBULL[699.0000000000000000],KNCBULL[193976.0000000000000000],LINKBULL[129695.0000000000000000],LTCBULL[256990.0000000000000000],MATICBULL[17700.0000000000000000],MTAI[0.9960000000000000],SHIB[400000.0000000000000000],SOL[1.5595620000000000],SUSHI[3.9992000000000000],TRX[0.5286680098216477],TRXBULL[429.9800000000000000],UNISWAPBULL[221.0000000000000000],USD[0.0266674074944378],USDT[0.0073858220000000] |
| 01677082 | BCH[0.0596773026281165],USD[0.0104981478677382] |
| 01677086 | DYDX[0.0906160000000000],FTT[0.0350390000000000],LUNA2[6.9457318790000000],LUNA2_LOCKED[16.2067077200000000],LUNC[1512447.7400000000000000],USD[17000.2954751028050000],USDT[-0.4118815466998351] |
| 01677097 | USDT[0.000000009527098] |
| 01677100 | BTC[0.0002280000000000],FTT[0.0996000000000000],KIN[670000.0000000000000000],LINA[9.6840000000000000],LINK[0.0993200000000000],SLP[1720.0000000000000000],USD[0.0166874043400000] |
| 01677101 | USD[30.0000000000000000] |
| 01677105 | ETH[0.0009981000000000],ETHW[0.0009981000000000],USD[2.5032262638000000] |
| 01677106 | FTT[0.0500073800000000],SRM[8.3618981100000000],SRM_LOCKED[107.0781018900000000] |
| 01677107 | TRX[0.0429438202360509],USD[0.0005704990792535],XRP[0.0007538935221178] |
| 01677109 | STEP[437.1137800000000000],USD[0.9041646250000000] |
| 01677113 | AKRO[1.0000000000000000],BRZ[0.0000005649971],DOGE[0.0087640000000000],KIN[1.0000000000000000],XRP[0.0000000059397420] |
| 01677116 | ETHW[1.9990000000000000],LUNA2[0.2295729812000000],LUNA2_LOCKED[0.5356702895000000],LUNC[49990.0000000000000000],SOL[0.000905000000000],USD[0.0000000029000000] |
| 01677117 | USD[0.0344581600000000] |
| 01677121 | USD[0.0000004091854619],USDT[0.0000008652150360] |
| 01677124 | AKRO[0.0137801577442989],BAO[1.0000000000000000],DENT[2.0000000000000000],GBP[0.0001888764496],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001470904671740],USDT[0.0000010683265861] |
| 01677125 | BTC[0.0000000088320000],FTT[0.0000000584250044],SOL[0.0000001000000000],TWTR[0.0000000012000000],USD[0.0000000315759277],USDT[0.0000000169106870] |
| 01677128 | USD[0.6501600000000000] |
| 01677130 | TRX[0.000001000000000],USD[0.0000017616361384],USDT[0.0000000062275935] |
| 01677132 | ETHW[0.0021038000000000],SOL[0.0060000000000000],USD[22.2031047663750000],USDT[0.0000000101896656] |
| 01677133 | USDT[0.0002068712662245] |
| 01677136 | TRX[9.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01677139 | BNB[0.00000000028904642],CONV[0.000000005534748],DOGE[0.000000031343219],FTM[0.00000000261096],FTT[0.00000545160845],SHIB[0.000000034064402],SOL[0.0000056162400],USD[0.010025289743977],USDT[0.000020332021712] |
| 01677151 | USD[5.000000000000000] |
| 01677165 | BTC[0.000000005000000],EUR[0.00000006500000],USD[4.874420049233165] |
| 01677171 | USD[30.000000000000000] |
| 01677173 | FTT[0.000836100000000] |
| 01677179 | USD[5.000000000000000] |
| 01677183 | USDT[0.000000038800000] |
| 01677191 | HT[0.000000032290079] |
| 01677201 | FTT[152.396860030000000] |
| 01677204 | IMX[0.100000000000000],USD[0.298312470000000] |
| 01677214 | USD[0.170699294129315] |
| 01677216 | MATIC[0.000000008236964],RAY[0.000000006800000],RSR[105037.196923423736480],SOL[0.000000009311710],USD[0.000000008833864],USDT[0.000000055646257] |
| 01677218 | ALCX[0.000000007425702],BADGER[41.207950007913871],ETH[0.000000008196402],RUNE[49.130370653568670],SHIB[0.000000062879965],SPELL[35000.000000007481804],USD[0.0200286926734558] |
| 01677221 | USD[0.170000175697265],USDT[0.000000030150081] |
| 01677222 | ETH[-0.000869821888081],ETHW[-0.006655561565565],USD[5.405199931917106236] |
| 01677224 | BTC[0.000000068263600] |
| 01677232 | BTC[0.000000063023677],USD[4.953596034026378],USDT[0.00471299438692],XRP[0.000000040000000] |
| 01677236 | BNB[0.000000087905340],ETH[0.00000082190212],HT[0.000000057000000],LTC[0.00000005756194],MATIC[0.000000049273292],NFT[413672578314060275][1],NFT[507785489816622541][1],NFT[562526559242964132][1],SOL[0.00000041248400],TRX[0.000000009542268],USD[0.000000005439312],XRP[0.000000069205300] |
| 01677239 | DOT[6.913140000000000],MANA[14.000000000000000],MATIC[35.324160268000000],SAND[14.000000000000000],USD[0.856169522900000],USDT[0.000996500000000] |
| 01677244 | USD[0.033617023014839] |
| 01677247 | FTT[0.024595028001750],USD[3.537361538315000] |
| 01677251 | BTC[0.000800000000000],FTT[3.999441400000000],MATIC[10.000000000000000],SOL[0.999810000000000],USD[1.002210791705000],USDT[0.0094096665000000] |
| 01677254 | TRX[0.000010000000000],USD[148.35494728616000000],USDC[10.000000000000000],USDT[0.001400000000000] |
| 01677265 | USD[0.000133642876026],USDT[0.000584027450000] |
| 01677268 | HT[0.000000000780000],TRX[0.000000001385651],USDT[0.000000015029120] |
| 01677269 | BNB[0.000000137990266],HT[0.000000010801400],USDT[0.000000023274482] |
| 01677270 | AXS[0.039359007135110],BTC[0.000000035594700],ETH[0.000744085544836],ETHW[0.00073996554485],HKD[0.293904230000000],NFT[327767315757659332][1],NFT[436648044226991678][1],NFT[449628471201705350][1],NFT[461021201115038438],SOL[0.008746070000000],TRX[0.001070000000000],USD[0.000000168581259],USDT[0.0010892500675794] |
| 01677273 | FTT[0.097690000000000],USDT[18.222342240000000] |
| 01677279 | LUNA2[0.002493330618018000],LUNA2_LOCKED[0.005817771442000],USD[576.2181204238527232],USTC[0.352943000000000] |
| 01677282 | ETH[0.000893100000000],ETHW[0.000893071096979],TRX[0.000020000000000],UNI[0.138240000000000],USD[22.583121762885746],USDT[6.297330987028498] |
| 01677292 | AURY[0.919703480000000],BTC[0.000069120000000],ETH[0.000945027444589],SOL[0.050000000000000],USD[7233.522569682969606],USDT[7.441925910000000] |
| 01677293 | BTC[0.000000049000000],BUSD[27.436742430000000],ETHW[0.156000000000000],SOL[0.009533721000000],USD[0.000000011551250],USDT[0.000000003575864] |
| 01677296 | BTC[0.000000006000000],TRX[0.000010000000000],USD[25.000000000000000],USDT[0.000000015000000] |
| 01677300 | USDT[0.000000000000000] |
| 01677307 | USD[0.001109892746786],USDT[0.000000006247940] |
| 01677309 | USD[-2.986338916024646],USDT[3.324309440000000] |
| 01677310 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000212487978] |
| 01677312 | ALGOBULL[1000000.000000000000],BCHBULL[1500.000000000000],DOGEBULL[0.174000000000000],SUSHIBULL[10098.1000000000000],TRX[0.691936000000000],TRXBULL[78.900000000000000],USD[0.0626123857750000] |
| 01677313 | BNB[0.000000033598800],HT[0.000000084000000],MATIC[0.000000024800000],SOL[0.000000070654700],TRX[0.000030056500000],USD[0.000000024578520],USDT[0.000025924190834] |
| 01677316 | SOL[0.000000020656078],TRX[0.000000010000000],USD[5.212618671291024],USDT[0.000000146522519] |
| 01677318 | ATLAS[6.664869880000000],BTC[0.000928600000000],ETH[0.000000105220267],FTT[0.000000000000000],SOL[0.000000037313758],SRM[0.141145470000000],SRM_LOCKED[15.823069310000000],USD[-4.996162444813233],USDT[0.000000070000000],XRP[0.000000083215537] |
| 01677323 | HT[0.000000005396103?],SOL[0.000000010000000],TRX[0.000000027929430],USDT[0.000000078863993?] |
| 01677324 | BNB[0.000000070000000],ETH[0.000000078547000],HT[-0.000000022000000],LUNA2[0.000001913822190],LUNA2_LOCKED[0.416738970000000],LUNC[0.416738970000000],MATIC[0.000000004000000],NFT[301667248828889269][1],NFT[369872965659491718][1],NFT[544486060639270357][1],SOL[0.627092581884256],USD[0.000000071168543],USDT[0.000000106331234] |
| 01677326 | ADABULL[13.097600000000000],ALGOBULL[1690400.000000000000],BCHBULL[1810.000000000000],BSVBULL[165000.000000000000],DOGEBULL[96.067961770000000],EOSBULL[94800.000000000000],ETCBULL[13.960000000000000],LINKBULL[85.910000000000000],TRX[0.000018000000000],TRXBULL[131.4000000000000000],USD[1.097500000000000],USDT[0.0000000227400],XRP[0.000000054592601],SOL[0.000000000754708] |
| 01677332 | DODO[0.000000093593365],ETH[0.000000001169602],FRONT[0.000000052664000],FTT[0.000000011838800],KIN[0.000000005960600],MER[0.000000026188120],MNGO[0.000000022027400],RAY[0.000000054592601],SOL[0.000000000754708],USD[0.227161231312491?],USDT[0.000000074461630] |
| 01677336 | USDT[0.800800000000000] |
| 01677338 | ATLAS[9.240000000000000],TRX[0.000001000000000],USD[4.029300391893000],USDT[1.116709000000000] |
| 01677341 | USD[0.000000475211762] |
| 01677345 | HT[0.004383050000000],TRX[1.000000000000000] |
| 01677347 | AVAX[17.766320199798070],BCH[304.864674289246000],BNB[1.648826819519600],BTC[14.920551618695320],ETH[90.197014550422610],ETHW[11.330509775229132?],FTT[3328.932868378951978],LUNA[99.993700108000000],LUNA2[21773838.724792606285700],MATIC[794.476801061?],SOL[102.300530000000000],SRM55.739944320000000],SRM_LOCKED[318.919951300000000],TRX[11841.879266227470820],USD[498810.522636376322584],USDT[101557.711808782195491?] |
| 01677355 | FTT[0.085161454629065?],THETABULL[0.000000009000000],USD[0.00219086259000000],USDT[0.00000003000000] |
| 01677360 | USD[2.320689010000000] |
| 01677365 | BNB[-0.000000009385614],BTC[0.000000005079000],GENE[0.000000070445200],MATIC[0.000000081085011],SOL[0.000000039418723],TRX[0.000510065137314],USD[0.0566917490508205],USDT[-0.000000023898296] |
| 01677367 | STEP[0.017520000000000],USD[0.000000115336178] |
| 01677370 | POLIS[0.074000000000000],USD[0.005406474962000] |
| 01677372 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000068376635] |
| 01677376 | BNB[0.000000028646800],ETH[0.000000009861732],SOL[0.000000045077700] |
| 01677377 | INTER[0.065195000000000],USD[2.767854530768644],USDT[0.000000104254619] |
| 01677382 | FTT[0.099700000000000],HMT[0.000000010000000],TRX[0.001089000000000],USD[0.000000135641473],USDT[2.849374270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01677386 | ALCX[1.120000000000000],LTC[0.001119550000000],USD[0.244015850000000] |
| 01677396 | NFT (348925690745118996)[1],NFT (369168681728877686)[1],NFT (408448503352577080)[1],NFT (445282834463546137)[1],NFT (466908599905085267)[1],NFT (572462346447449158)[1],SRM[2.747863150000000000],SRM_LOCKED[21.372136850000000000] |
| 01677397 | HT[0.000000004976618T],SOL[0.000000003413823T],TRX[4.733837592798363B],USDT[0.00000000162715T16] |
| 01677398 | CHZ[0.0000000025250111],HT[0.0000000051357000],LUA[0.09601893884620000],LUNA2[0.0023104713460000],LUNA2_LOCKED[0.0053910998070000],LUNC[503.1100000000000000],MATIC[0.0000000069849068],SKL[0.0000000086561532],SOL[0.0000000047337600],TRX[0.4217160076686586],USD[0.0000002035782483],USDT[0.0000000040662492] |
| 01677403 | DAI[0.0000000033049156],ETH[0.0000000076140505],TRX[0.0000170012590884],USD[0.0000117693647847],XRP[0.0000000034408102] |
| 01677404 | USD[600.3580151000000000] |
| 01677407 | DOGEBULL[0.1023782100000000],ETH[0.0000000016230285],THETABULL[0.0000000058789885],USDT[0.0000028540965119] |
| 01677408 | AUDIO[0.0008307200000000],BIT[0.0003153300000000],CHZ[0.0027530600000000],FTM[0.0000000063256690],HMT[0.0001912300000000],HOLY[0.0000092900000000],MANA[0.0000622500000000],SHIB[7.2093512600000000],SLP[0.0125626800000000],USD[0.0012783502652867] |
| 01677409 | FTT[0.1243323000000000],USD[1.3659321900000000],USD[0.0000000090000000] |
| 01677411 | MNGO[47.9000984372000000],USD[0.0000000035202906],USDT[0.0000000017300130] |
| 01677412 | HT[0.0000000704178000] |
| 01677416 | ANC[0.1261900000000000],BNB[0.0000001000000000],ETH[0.0000000099991341],FTT[0.0623262234616830],GST[2331.1000000000000000],LUNA2[10.6919569300000000],LUNA2_LOCKED[24.9478995000000000],USD[-790.5208983740927997000000000],USDT[1710.7617507948112710] |
| 01677422 | ATLAS[1120.0000000000000000],BOBA[3.0000000000000000],DOGE[406.0000000000000000],ETH[119.0000000000000000],KIN[400000.0000000000000000],LINK[7.6000000000000000],MBS[64.0000000000000000],OMG[3.0000000000000000],SOL[1.7800000000000000],USD[0.5862005767914350],USDT[0.3436135070389154] |
| 01677423 | BTC[0.0042051611995726],ETH[0.0000000076900856],USD[0.0000009597933],USDT[0.0000090697167858] |
| 01677430 | AKRO[7.0000000000000000],BAO[33.0000000000000000],CRO[0.0004163400000000],DENT[6.0000000000000000],DOGE[0.0018550800000000],DOT[0.0000652300000000],FTT[0.0000000058280000],GBP[1091.7445047911157982],KIN[30.0000000000000000],SNX[0.0005093032155356],SRM[0.0000000240951T20],TRX[7.0000000000000000],UBXT[8.0000000000000000],USD[0.0027379632397316],XRP[0.0011790300000000] |
| 01677437 | ATOMBULL[2203.2785100000000000],BULL[0.0010142340000000],COMPBULL[55.6094512000000000],DOGEBULL[8.0660325800000000],ETCBULL[18.5764698000000000],ETHBULL[0.0104984860000000],GRTBULL[260.7504480000000000],IBVOL[0.0098941160000000],LINKBULL[155.1805101000000000],MATICBULL[12.1306210000000000],SUSHIBULL[341433.3480000000000000],THETABULL[1053.9424900000000000],THETABULL[1.1783760600000000],USD[10.4369643494000000],VETBULL[96.2217144000000000],XRPBULL[17549.5959000000000000],ZECBULL[290.5447860000000000] |
| 01677440 | BTC[0.0000000090000000],POLIS[0.0180049510687246],USD[1.4717246354754422],USDT[0.0893116800000000] |
| 01677446 | SOL[0.0094078000000000],USD[2.8094071914000000] |
| 01677448 | BTC[0.0000092900000000],ETH[0.2021354800000000],ETHW[0.2019514100000000],FTT[16.0717180400000000],SRM[620.0379367900000000],TRX[0.0015540000000000],USD[13633.1045636770000000],USDT[999.8100000036589600] |
| 01677449 | USD[30.0000000000000000] |
| 01677451 | TRX[0.0000030000000000],USDT[0.0000000050000000] |
| 01677467 | USD[1.0130460084375000] |
| 01677473 | AUD[0.3586900507625002],BTC[0.0000000090750000],USD[0.0000000217117401],USDT[0.0002870784372888] |
| 01677481 | BLT[0.9798600000000000],NFT (401802574489961458)[1],NFT (495301566781593617)[1],NFT (569572373159874888)[1],USD[0.0000000010000000] |
| 01677481 | USD[0.0000000496357T5],USD[0.0000000076730469] |
| 01677483 | ATLAS[589.8820000000000000],BNB[0.0000000072600000],BTC[0.0000000018239744],TRX[0.6461772022046400],USD[1.0535182172321000],USDT[0.0000000037288978] |
| 01677484 | LUNA2[0.0000000219423826],LUNA2_LOCKED[0.0000000511988926],LUNC[0.0047780000000000],USDT[0.0000000000486600] |
| 01677485 | BOBA[0.0152000000000000],DAI[2.3234446200000000],ETH[0.0087589000000000],ETHW[0.0087586000000000],MATIC[0.2081271841000000],NFT (341196128034864456)[1],NFT (476402642267441029)[1],NFT (506549534893210357)[1],TRX[0.0015540000000000],USD[6.8475468587279768],USDT[0.0000001220063312] |
| 01677486 | BTC[0.0369571500000000],C98[80.6454533900000000],CEL[0.0035869500000000],FTT[7.3297572000000000],KIN[1.0000000000000000],LUNA2[0.0709289744900000],LUNA2_LOCKED[0.1655009405000000],REN[31.3462970700000000],RSR[1.0000000000000000],SXP[132.2861277300000000],USD[0.0000001146604220],USDT[3212.499566870000000000],USTC[10.0403391600000000] |
| 01677490 | GENE[0.0289200000000000],NFT (293609831278520190)[1],NFT (387336292643202016)[1],NFT (393931420967381614)[1],USD[0.0000000001468829] |
| 01677491 | ETH[0.0047560000000000],ETHW[0.0047560000000000],GARI[0.7504000000000000],GENE[0.0892900000000000],IMX[0.0491500000000000],SOL[0.0094123163001509],TRX[0.0166306491859547],USD[0.4515817820661146],USDT[0.6975475109400231] |
| 01677492 | FTT[2.2699711389173693],SRM[1.0188770400000000],SRM_LOCKED[196.1904467300000000],USD[0.0000000071268884],USDT[0.0000001764798873] |
| 01677500 | USD[0.0650195265000000] |
| 01677503 | BNB[0.0000000047934626],BTC[0.0000000001853695],ETH[0.0000000001670000],EUR[0.0000004776469759],GBP[0.0000000007340627],LTC[0.0000000027388314],USD[0.0000002241721865],USDT[0.1023919226308939] |
| 01677520 | ATLAS[0.0000000010000000],ETH[0.0000000027046289],FTT[0.0000000235562400],LUNA2[0.0005579420226000],LUNA2_LOCKED[0.0130186471900000],MANA[0.0000000038778120],MATIC[0.0000000845561444],POLIS[0.0000001821998311],RAY[0.0000000525888000],SAND[19415.5799514930314668],SOL[0.0000000068307292],SRM[3.4717150000000000],SRM_LOCKED[2.7424725200000000],USD[0.0000001483356831],USDT[0.0000001876407711],USTC[0.0789793941352906],XRP[0.0000001298037871] |
| 01677523 | HTBULL[17.2967130000000000],SUSHIBULL[19206.3330000000000000],USD[0.0876521663152040],VETBULL[97.1915307000000000] |
| 01677526 | ETH[0.0689875800000000],ETHW[0.0689875800000000],FTT[2.9994600000000000],SLP[3.0000000000000000],USD[2.2797339000000000] |
| 01677532 | ADABULL[0.0820000000000000],ATOMBULL[882.8234000000000000],DEFIBULL[5.8298687860000000],DOGEBULL[2.3560000000000000],DYDX[28.1000000000000000],ETH[0.0478833000000000],ETHW[0.0478833173247467],LTCBULL[834.8330000000000000],MNGO[789.8420000000000000],SUSHIBULL[462700.0000000000000000],USD[0.0000003740526141],WAXL[1236.6835196600000000] |
| 01677533 | AUD[16.2912536708938992],AVAX[3.7907430100000000],DENT[1.0000000000000000],TRX[1.0000000000000000] |
| 01677535 | BTC[0.0007760200000000],BUSD[3151.6761938400000000],ETH[0.0076400000000000],ETHW[0.6350000000000000],USD[0.0000000075000000] |
| 01677537 | BTC[0.0000000078793000],DAI[0.0000001000000000],FTT[0.0000000011273984],USD[0.0000000051235],USDT[0.0000000188945630] |
| 01677543 | BTC[0.0000553800000000],ENJ[0.0470411200000000],ETH[0.0003520000000000],ETHW[0.0003520000000000],EUR[0.0004405610789715],LINK[0.0042177800000000],LINKBULL[0.4135057900000000],MANA[0.0734768400000000],SAND[0.0230326200000000],SOL[0.0007987700000000] |
| 01677544 | FTT[0.0050001100000000],USD[0.0082674971353347],USDT[719.5700000000000000] |
| 01677545 | ADABULL[0.0352136000000000],BNB[0.0009963110000000],BTC[0.5372766113631250],ETH[0.3379258525000000],ETHW[0.3379258525000000],FTT[33.6940765600000000],USD[1195.1842035371800000000000000],USDT[4598.2681966339050000],XRP[37.0765000000000000] |
| 01677547 | TRX[0.0004900000000000],USD[1.5817946952762250],USDT[7.8300000025000000] |
| 01677558 | ATLAS[4.5959000000000000],BTC[0.0000868506768375],FTT[1.3922344100047456],GODS[0.0101230000000000],USD[0.0000422948297170],USDT[0.0000003740526514],WAXL[1236.6835196600000000] |
| 01677566 | NFT (294142343226888555)[1],NFT (335034464272225923)[1],USD[2.4864000000000000],USDT[0.8691383380000000] |
| 01677572 | TRX[0.0008080000000000],USDT[6.0000000000000000] |
| 01677573 | AGLD[5.0990820000000000],C98[2.9994600000000000],DYDX[1.0998020000000000],FTM[2.9994600000000000],FTT[0.1000000000000000],LINK[1.1997840000000000],POLIS[3.7993160000000000],RUNE[2.0996220000000000],SPELL[200.0000000000000000],USD[0.6601084706758960] |
| 01677574 | USD[0.0000039517808272] |
| 01677575 | USD[0.0036893798837563],USDT[0.0969960913403951] |
| 01677576 | FTT[6.0991720000000000],USD[24.4914702084494500] |
| 01677578 | HT[0.0095466039906600],NFT (346196067130314820)[1],NFT (400741349614335147)[1],NFT (575298874022262192)[1],TRX[0.0000000075000000],USD[0.0000006202807985] |
| 01677581 | TRX[0.0080700000000000],USD[5.0000000000000000] |
| 01677585 | AVAX[0.0000000049278409],BNB[0.0000000056765577],ETH[0.0000000050000000],FTT[0.0000000050000000],TRX[0.0000280000000000],USD[0.0000000080245233],USDT[0.0000000034463050],XRP[0.0000000056760000] |
| 01677588 | CHF[0.0000000009325260],LUNA2[0.0248062813900000],LUNA2_LOCKED[0.0578813232500000],LUNC[5401.6200000000000000],USD[0.2816069527000000] |
| 01677593 | USDT[0.0000011137795650] |
| 01677601 | BNB[0.0061130800000000],ETH[0.0000000080000000],FTM[0.8721820000000000],FTT[0.0987400000000000],USD[1.1178126680000000],USDT[0.7442952852083475] |
| 01677613 | FTT[13.0324308523000000],USD[0.0000002000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01677623 | USD[0.1530902448800000] |
| 01677630 | USD[1.8425000000000000] |
| 01677631 | KIN[2729737.8000000000000000],USD[0.5940869152500000] |
| 01677633 | AAVE[0.0000000057710600],BNB[0.0000000037864000],BTC[0.0000000099118500],DOT[0.0000000015057300],ETH[0.0580334252410311],FTM[0.0000000020250200],MATIC[0.0000000052164900],SOL[0.0000000107231510],USD[0.0457675312709075] |
| 01677636 | USD[0.0051833190100000] |
| 01677637 | HT[0.0000000099197837],TRX[0.0000000023364348] |
| 01677638 | USD[0.0037390748500000] |
| 01677645 | USD[0.0000000046000000] |
| 01677649 | USD[0.0071546927700000] |
| 01677651 | TRX[0.0000010000000000],USDT[0.0503142831517553],USDT[0.0029122611736185] |
| 01677657 | FTT[0.0000001000000000],USD[0.0079155093817050],USDT[0.2789420798100488] |
| 01677674 | ETH[0.0999806000000000],ETHW[0.0999806000000000],FTT[3.7905434000000000],IMX[77.1850232000000000],MNGO[689.8661400000000000],SOL[6.0189346600000000],TRX[0.0000010000000000],USD[0.5575914665980000],USD[63.0005769573000000] |
| 01677675 | MATICBULL[0.3531420000000000],USD[0.0000000106713900],USDT[0.4049759545867480] |
| 01677680 | ATLAS[151270.3654000000000000],ETH[0.0000000100000000],STEP[0752.9000000000000000],USD[13.7771798574577701],USDT[0.3798697020835478] |
| 01677682 | TOMO[1.0805582200000000],USD[0.1685642558446429],USDT[0.0000000166971888] |
| 01677683 | TRX[0.0000000074200000],USD[0.0000000027835968],USDT[0.0000005631701725] |
| 01677687 | USD[0.0177550902111012] |
| 01677688 | SRM[19.9960000000000000],TRX[0.0000010000000000],USD[0.8953699446000000] |
| 01677690 | HT[0.0117624100000000],TRX[10.0000000000000000],USD[0.0000001383741846] |
| 01677691 | TRX[0.0000000068870389],USD[0.0000000092363795],USDT[0.0000000003153410] |
| 01677692 | STEP[0.0133820000000000],TRX[0.0000001000000000],USD[0.0000001460552295],USDT[0.0000000000102206] |
| 01677693 | ETHW[0.0006184400000000],TRX[0.0000020000000000],USD[0.4441948890850000],USDT[0.0024850000000000] |
| 01677694 | USDT[2.6344055990000000] |
| 01677709 | USDT[0.0000004690091879] |
| 01677710 | AAVE[3.7900000000000000],AKRO[42988.8463827835516000],ALPHA[1096.0000000000000000],ATLAS[14175.1066149985050000],BTC[0.1202879400000000],COMP[4.9620948082252000],ETH[0.2187421900000000],ETHW[0.2187421900000000],LINK[36.7000000000000000],SNX[166.2056503273032000],TRX[9414.5822724855086000],USD[81.6868822782674461000000000],USDT[62.0000000000000000],XRP[1563.0000000000000000],YFI[0.0005750000000000] |
| 01677714 | ATLAS[7661.8360730800000000],DENT[1.0000000000000000],MANA[641.6192353400000000],NFT[4171475840886054S4][1],NFT[4272081603182567191][1],POLIS[1742.9167185000000000],SAND[660.9645412700000000],SOL[0.0379098700000000] |
| 01677715 | ATLAS[7221.6996521200000000],NFT[3963039977929705461][1],NFT[4259518925327820411][1],NFT[4452004370521084481][1],NFT[4506146351578807281][1],NFT[4904074482438543161][1],SOL[0.0000000047707380],SRM[1.2588080900000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000480000000000],USD[-0.0489789153884220],USDT[0.0000000236908768] |
| 01677716 | BTC[0.0000017000000000] |
| 01677718 | BTC[0.0000000097133692],ETH[0.5029089273706673],FTT[0.0000000005705393],RUNE[10.3916765568832101],SOL2.1725008921139986],USD[-402.1241218204868014] |
| 01677724 | BNB[0.0000001000000000],ETH[0.0000000075343068],SOL[0.0000000066839707] |
| 01677726 | BNB[0.0000001000000000],DAI[0.0100001000000000],ETH[0.0000000200000000],FTT[0.0849329327777014],LUNA2[0.0000003673902480],LUNA2_LOCKED[0.0000008572439120],NFT[4544988205660527S4][1],USD[0.0036741822000000],USDT[0.0000000115000000] |
| 01677748 | USD[0.0065778694000000] |
| 01677751 | HT[0.0728180701749760],NFT[3142393077581062741][1],NFT[3232378409034505][1],NFT[3808084759233596791][1],NFT[4381339153699417321],NFT[5102941995638760631][1],NFT[5145637316221135661][1],NFT[5330424730863832291][1],SOL[0.0000002159496S],SRM[1.0927039300000000],SRM_LOCKED[10.9072960700000000],TRX[0.0000170000000000],USD[0.0000000196957721],USDT[166.0000000515671164] |
| 01677759 | BAO[1.0000000000000000],BNB[0.0000077800000000],BTC[0.5247394800000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USDT[0.0132817704603776] |
| 01677766 | NFT[4660048362283231281],SRM[1.0927051600000000],SRM_LOCKED[10.9072948400000000] |
| 01677770 | FTM[0.0000000220709910],LUNA2[0.0043315804190000],LUNA2_LOCKED[0.0101070209800000],LUNC[943.2107559000000000],SOL[0.1000000019514453],USD[0.6941459823349440],XRP[0.0120529276481568] |
| 01677777 | GENE[0.0307830000000000],USD[0.0332236245738662],USDT[0.0012352880000000],XRP[0.4500000000000000] |
| 01677780 | KIN[313612.7444528000000000],TRX[0.0000001000000000],USDT[0.0000000000003840] |
| 01677783 | ATOM[0.0000000074042852],AUD[0.0000000104382010],BNB[0.0000000050000000],DOGE[0.0000000070007918],FTT[0.0000000870108897],MATICBULL[9.0380000000000000],SOL[0.0000000126439S8],USD[0.0000000134358479],USDT[0.0000000005023291],VETBULL[5.2800000000000000] |
| 01677784 | TRX[0.0000010000000000],USD[1.3133954200000000],USDT[2.7894709607051660] |
| 01677786 | ETH[0.4898777210000000],ETHW[0.0005876770000000],FTT[74.2887003500000000],LUNA2[0.0144499660000000],LUNA2_LOCKED[0.0337165873400000],LUNC[3146.5105199296504400],NFT[3298568299344858838][1],NFT[5152281761499011901][1],USD[0.0000000546S000],USDC[9705.2162082200000000],USDT[0.0069401621345000] |
| 01677789 | TRX[0.0000010000000000],USD[0.0000000154370310],USDT[0.0000000002554161] |
| 01677790 | AKRO[0.1608000000000000],TRX[15.0000150000000000],USD[0.2151397186394991],USDT[0.0000003647401] |
| 01677791 | AUD[0.0000001156800630],AVAX[0.0000001000000000],BAT[0.0000010000000000],BF_POINT[200.0000000000000000],BTC[0.0000000053327500],DOT[7.9813256408991200],ETH[0.0000001119037000],ETHW[0.0000000088384256],FTT[53.9863166780802938],LINK[23.4441622746621220],LUNA2[0.4751971824000000],LUNA2_LOCKED[1.1087934260000000],LUNC[396715.7146531469035200],SOL[0.0000000000149001],USD[0.0000000169243541] |
| 01677799 | USD[10.8487588412500000],USDT[0.0000001360047185] |
| 01677801 | ATLAS[2065229.9600000000000000],BOBA[4902.0000000000000000],POLIS[18142.5000000000000000],USD[0.0000000071497905],USDC[834.7855007700000000] |
| 01677802 | EUR[0.0001382336531262] |
| 01677813 | TRX[0.0000010000000000],USD[-102.3901734983868663],USDT[140.7432974899669289] |
| 01677820 | ATLAS[0.0000000625413466],BNB[0.0000000027752968],BTC[0.0000000027410000],ETH[0.0000000003165675],FTT[0.0003534904914172],RAY[0.0000001000000000],SOL[0.0324112017660295],SRM[0.0010586100000000],SRM_LOCKED[0.0492541400000000],TRX[0.0000000005687835],USD[0.0000131304227120],USDT[0.0000000883715 14] |
| 01677823 | FTT[1.5000000000000000],USD[0.3086794600000000],USDT[0.0000000059416808],XRP[0.0038930000000000] |
| 01677825 | TRX[0.0000010000000000],USD[2.2776519961000000],USDT[0.0000000021529558] |
| 01677826 | ATOM[0.0000000600000000],BNB[0.0000000054313643],DOGE[207.1186552979900800],ETH[0.0000002764430],GENE[0.0000000038505115],HT[0.0000000025346545],MATIC[0.0000000071380000],SOL[0.0000001002676617],TRX[0.0000000009679205],USD[0.4182691520298479],USDT[0.0059939137010154] |
| 01677834 | USD[81.6837770000000000] |
| 01677841 | BNB[0.0112920500000000] |
| 01677842 | AURY[48.9920000000000000],IMX[774.7450200000000000],TRX[0.0000010000000000],USD[3.3174400000000000] |
| 01677843 | AKRO[2.0000000000000000],BAO[5.0000000000000000],DENT[3.0000000000000000],FTT[18.3249036300000000],KIN[9.0000000000000000],REAL[448.6748102300000000],RSR[2.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USDT[0.1136669588575442] |
| 01677846 | AUD[50.0000000000000000] |
| 01677848 | BNB[0.0000000068000000],ETH[0.0000000043653240],FTT[0.0000000012808980],HT[0.0000000020843180],SOL[0.0501881620450344],USDT[0.0000000022044660] |
| 01677850 | AAVE[0.0000000017998238],AUD[1094.0319817843603277],AVAX[0.0000000037722249],BTC[0.0000953006287887],ETH[0.0000000046000000],FTM[0.0000000877784242],FTT[10.0825960000000000],POLIS[140.0000000000000000],USD[0.0000000128275955],USDT[0.0000000080428816],XRP[0.0000000083983441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01677852 | USD[1.7709600975000000] |
| 01677853 | ATLAS[1999.62000000000000000],FTT[213.56759140000000000],POLIS[29.99430000000000000],USD[2.8691491650000000],USDT[0.0000000061519757] |
| 01677859 | USD[0.0177241915615923] |
| 01677863 | ETH[0.00050000000000000],ETHW[0.00050000000000000],TRX[0.0000010000000000],USDT[1.4593232800000000] |
| 01677866 | KIN[3538124.00000000000000000] |
| 01677867 | AAPL[0.32971880000000000],AKRO[1.00000000000000000],BAO[7.00000000000000000],BAT[46.37086399000000000],BTC[0.00219554000000000],CRO[114.74404427000000000],DENT[7.00000000000000000],ETH[0.03074545000000000],ETHW[0.03036213000000000],KIN[16.00000000000000000],MANA[12.27304494000000000],RSR[2.00000000000000000],SAND[2.15041750000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.1555504060979639],USDT[0.0000000092329157] |
| 01677868 | USD[0.00000003844190 6],USDT[0.0000000001819263] |
| 01677869 | BNB[0.00000004584625 4],MATIC[0.10383752110000 00],SOL[0.00000000424 65154],TRX[0.00000000 0524129 3] |
| 01677870 | ATLAS[1770.00000000000000000],USD[0.86235151287750 00] |
| 01677871 | ATLAS[11128.69916500000000000],FTT[84.99009631000000000],MNGO[1264.71401385000000000],TRX[0.0000010000000000],USD[1.5050914004338728],USDT[0.0000000131477278] |
| 01677872 | HT[0.00000000610899 66],TRX[0.00000000367 16287],USD[0.000000009 1265791],USDT[0.000000 0012011611] |
| 01677877 | BNB[0.00919600000000000],GENE[0.04940000000000000],MATIC[0.11703581000000000],NFT[3362780118186716 35][1],NFT[3698460967883356 26][1],SOL[0.00840000393032 00],TRX[864.7412340480000 00],USD[377.2571790902637389],USDT[0.00448001400000 00] |
| 01677879 | USD[30.00000000000000000] |
| 01677885 | AVAX[11.99772000000000000],COMPBULL[6.24881250000000000],DEFIBULL[0.33293673000000000],DOGEBULL[0.21295953000000000],ETHBULL[0.03449344500000000],LINKBULL[14.49000000000000000],LTCBULL[238.95459000000000000],LUNA2[0.54715676810000000],LUNA2_LOCKED[1.27669912600000000],LUNC[119144.53823580000000000] |
| 01677887 | RSR[24127.17280000000000000],SUSHIBULL[8248.12500000000000000],SXPBULL[829.84230000000000000],THETABULL[220858.69405423800000000],TRX[0.00017000000000000],USD[0.0801080903903156],USDT[0.00000000884441616],VBULL[8.32841730000000000],XRPBULL[2549.51550000000000000] |
| 01677893 | USD[0.12000913162500 00],USDT[0.0000000090353423] |
| 01677897 | AXS[0.49990500000000000],FTT[0.0000000019271803],USD[4.5667322344583904],USDT[0.0000000045514016] |
| 01677898 | USD[0.00000000551118810] |
| 01677903 | USD[0.00743116640000 00] |
| 01677904 | USD[0.06086764390000 00] |
| 01677910 | USD[0.00731487500000 00] |
| 01677917 | MNGO[13087.38200000000000000],USD[6.3188000000000000] |
| 01677924 | BTC[0.00000001600000 00],ETH[0.00000000040000 00],ETHW[0.000733414400 00000],NFT[3657468168697 62032][1],NFT[4954172339 8943333 2][1],USD[0.3243579624390006],USDT[0.1264199746275555] |
| 01677925 | USD[0.91127918806175 00],XRP[0.0000000073508000] |
| 01677927 | BULL[0.00000633000000000],SOL[0.00242700000000000],TRX[0.00001000000000000],USD[0.0979370150000000],USDT[0.0080998700000000] |
| 01677928 | USD[0.00037822760000 00] |
| 01677929 | USD[0.06097909600000 00],USDT[0.00000000550000 00] |
| 01677934 | HT[0.00000162624711 22],SOL[0.00000029300000 00],TRX[0.01243632000000 000],USD[-0.0001756827656 56] |
| 01677935 | USD[0.00061891627000 00],USDT[0.00000000500000 00] |
| 01677938 | HT[0.00000000622500 00] |
| 01677939 | USD[0.00000000500000 00] |
| 01677940 | ETH[0.00000008053940 00],USD[0.04749250838341 27],USDT[0.2838151533500000] |
| 01677941 | USD[13.35920654000000000] |
| 01677943 | USD[0.00283734014000 00] |
| 01677944 | AUD[0.00158855000000000],BTC[0.00000000017728 00],FTT[0.00000000431345 82],USD[0.0000000099470482],USDT[0.5204063585252242],XRP[0.00000007900000 00] |
| 01677946 | BAO[1.00000000000000000],EUR[0.00000005519076 0],KIN[4.00000000000000000],UBXT[1.00000000000000000],USD[0.0005030532962952] |
| 01677950 | USD[10.00000000000000000] |
| 01677953 | ATLAS[7.72000000000000000],BOBA[0.09031000000000000],NFT[3413658062283174 30][1],NFT[3546211435458452 74][1],NFT[4123024296895780 16][1],OMG[0.49031000000000000],SOL[0.00184402000000000],TRX[0.0000010000000000],USD[0.0073209415404800],USDT[9.7097317800000000] |
| 01677965 | TRX[0.00078400000000000],USD[0.0000000464351 94],USDT[0.0000000078649291] |
| 01677979 | FTT[0.00000001000000000],TRX[0.0000010000000000] |
| 01677982 | USD[0.0000000163221054],USDT[0.0000000002507894 6] |
| 01677994 | TRX[2870.48339300000000000],UNI[17.52524800000000000],USD[2706.9146665046275592],USDT[8046.0390641571039995] |
| 01677997 | FTT[0.07926000000000000],GT[148.49556000000000000],TRX[0.82171300000000000],USD[0.2516177697000000],USDT[0.0085262780000000] |
| 01678001 | FTT[1.00000000000000000] |
| 01678020 | ATLAS[2.46376812000000000],FTM[0.00000000508216 36],HNT[0.09992400000000000],IMX[5.77976000000000000],NEXO[0.38478000000000000],SAND[0.83394000000000000],SOL[0.00057638000000000],SPELL[70.64500000000000000],SUSHI[0.00000001960 0190],UNI[0.0000000099151457],USD[4.0070096016437938] |
| 01678021 | NFT[2905221353895179 62][1],NFT[2945927239424857 98][1],NFT[3203404200077707 402][1],NFT[3451845256450591 327][1],NFT[3933981200547848 64][1],NFT[3939539275654551 09][1],NFT[4255662428219227 81][1],NFT[5605313686375942 10][1],NFT[5661388417159970 94][1],TRX[0.0000020000000000],USDT[0.0000099992019577] |
| 01678025 | APE[0.04779824000000000],AUDIO[0.00000005149500 0],BNB[0.00341626000000000],BTC[0.00000003861922 1],EUR[0.00000000978440 00],FTT[0.00000004800000 0],SOL[0.08390975245955 50],USD[0.1183756673146202],XRP[0.0000000200000000] |
| 01678031 | BNB[0.00000006733760 0],BTC[0.00000008550000 0],HT[0.00000001000000 00],MATIC[0.00000001226421 1],USD[0.0000000003666 19042],NFT[2982557307959928 57][1],NFT[3031007284855684 64][1],NFT[4525097983481830 41][1],SOL[0.00000002703555 4],TRX[0.00000000882264 21],USD[0.00000008938033 92],USDT[0.0000000055619042],XRP[0.00000000000005500] |
| 01678035 | CONV[410.00000000000000000],FTT[0.09699356557076 00],MANA[1.00487000000000000],SUSHIBULL[3600.00000000000000000],TRX[0.0088342212898681],USD[0.3670768548603379],USDT[0.3166390388779298],XRPBULL[33630.00000000000000000] |
| 01678036 | ATLAS[0.20725000000000000],BTC[0.00002500000000000],ETH[0.00026294000000000],ETHW[0.00026294000000000],FTT[0.0177722576937725],LUNA2[9.18969220400000000],LUNA2_LOCKED[21.44261514000000000],SPELL[0.00000010000000000],TRX[0.0023420000000000],USD[4359.9002950028978108],USDT[0.0079352748405000] |
| 01678040 | BCH[0.00000004555271],DENT[0.00000002107135 0],USD[0.4177374061653425],USDT[0.0000000005781042] |
| 01678042 | FTT[297.31795934000000000],TRX[0.07085000000000000],USD[2.9164164126781250],USDT[1.9276002303545672] |
| 01678043 | BNB[0.01000102324578732],LTC[0.00000007778016 8],TRX[0.0000000969595909],USD[0.000000001173298],XRP[0.30000000000000000] |
| 01678044 | KIN[1.00000000000000000],TRX[0.00907000000000000],USD[10.1591922897671661] |
| 01678046 | BNB[0.0000000019356752],USD[1.6152227601881464],USD[0.0000001562244037],XRP[0.0000000072206400] |
| 01678047 | 1INCH[2.20737620000000000],AKRO[0.00000000000000000],ALPHA[1.00000000000000000],AVAX[0.21976320000000000],BAO[44.00000000000000000],BICO[49.42013719000000000],BIT[26.88099640000000000],DENT[8.00000000000000000],DOGE[75.68042960000000000],DOT[5.03762882000000000],ETH[0.00000010000000000],ETHW[0.00000010000 00000],UBXT[7.00000000000000000],USD[0.0000000088777165],USDT[263.3714259232905979] |
| 01678048 | BTC[0.00000004000000000],ETH[0.00000004377000],USD[0.0000001616516394],USDT[0.0000000058075529] |
| 01678052 | GAL[4296.72436139000000000],GMT[13.24531255000000000],KN[53.12962000000000000],LRC[8.55438644000000000],MANA[29.05518382000000000],MATIC[12.65993739000000000],NEAR[1.05451832000000000],RSR[942.72929072000000000],SOL[3.13624726000000000],TRX[0.000360 |
| 01678052 | NFT[3077091671049531 25][1],NFT[3477006328387092 99][1],NFT[5015537972193738 85][1],SRM[0.38702351000000000],USD[0.3750494635000000] |
| 01678056 | AUD[14013.51540808734448],AVAX[5.10954460000000000],BAO[2.00000000000000000],BTC[0.05747296000000000],CQT[19.02690479000000000],DENT[1.00000000000000000],HOLY[1.04085213000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[2.00000000000000000],UBXT[4.00000000000000000] |
| 01678057 | USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01678061 | USD[0.1157328875000000] |
| 01678063 | KIN[1250257.0000000000000000] |
| 01678064 | USD[0.2037961300000000] |
| 01678066 | CONV[3.0000000000000000],CQT[18762.3188305600000000],ETH[0.0000008291040000],FTT[25.0118425800000000],HMT[4859.0000000000000000],LUNA2_LOCKED[206.3328830000000000],TRX[0.0000000012440600],USD[0.0000001196968510],USDT[0.0000000025561062],XRP[0.8926630000000000] |
| 01678067 | TRX[0.0000000044301404] |
| 01678069 | AAVE[0.0096468090000000],ALCX[0.2429579796000000],ALPHA[0.9872833000000000],AMPL[1.5181945348001830],AURY[0.9990500000000000],AVAX[0.0999262800000000],AXS[0.3999441400000000],BCH[0.0269948700000000],BOBA[2.0996129700000000],BTC[0.0000990999700000],CLV[80.3888682800000000],COMP[0.0006528795000000],CRV[3.9992628000000000],DFL[189.9852560000000000],DOGE[0.5109134000000000],DOT[0.0995208200000000],ENJ[0.0992590000000000],ENS[0.0099259000000000],ETH[0.0025902652680076],ETHW[0.0266595692131495],FTM[0.9850717000000000],FTT[3.8993027000000000],GENE[2.9957326000000000],GRT[85.9877849000000000],HNT[1.9983600000000000],IMX[0.0978805500000000],LINK[0.0906938000000000],LRC[0.9919800000000000],LTC[0.0099557680000000],MANA[0.9912840000000000],MATIC[0.9963140000000000],MKR[0.0009189896000000],POLIS[12.2973115000000000],RUNE[46.4909850700000000],SAND[0.9952500000000000],SHIB[99398.2700000000000000],SOL[0.9567153900991578],SPELL[8198.5751900000000000],SRM[4.0767332100000000],SRM_LOCKED[0.0763584100000000],STG[0.9889420000000000],SUSHI[0.4687955000000000],TONCOIN[0.0949394100000000],TRX[0.0000000000000001],UNI[0.0459142400000000],USD[464.2883396475230741],USDT[8364.2710589681331110],XRP[0.9088190000000000] |
| 01678071 | AKRO[1.1907450300000000],ATLAS[474.8529313800000000],BAO[3.0000000000000000],DENT[7586.0750642700000000],KIN[58926.6830081200000000],MAPS[33.1937915200000000],REN[87.8523244700000000],RSR[1107.9189866200000000],SHIB[127647.4772367050000000],SUSHI[1.1072592400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[2.3961238322059073] |
| 01678074 | HT[0.0000002337994],TRX[0.0000000076779556] |
| 01678075 | BNB[0.0419515437136949],BTC[0.0000000868400000],ETH[0.0000001000000000],LUNA2[0.0000182172565600],LUNA2_LOCKED[0.0004250693197000],LUNC[3.9668459700000000],USD[0.0009551724666659] |
| 01678077 | DOGEBULL[0.0554000000000000],TRX[0.0004500000000000],USD[0.0226839585000000],USDT[-0.0031740895432058] |
| 01678079 | ETH[0.0000000019302240],LUNA2[2.9236197300000000],LUNA2_LOCKED[6.8217793700000000],LUNC[39.4181160000000000],USD[0.0000012283183168],USDT[0.0000022151925150] |
| 01678081 | ATOM[0.0300000000000000],AVAX[0.1952421300000000],BNB[0.0050000100000000],NFT[488781073254634108][1],SOL[0.0004884700000000],TRX[0.0934180000000000],USD[0.0018309555000000],USDT[53.2066343368203200],WAXL[2.0948000000000000] |
| 01678085 | TRX[0.2173910000000000],USD[0.6249783179141000] |
| 01678087 | FTT[0.0846968800000000],TRU[1.0000000000000000],USD[0.0000000022091065] |
| 01678088 | BTC[0.0023573897654990],ETH[0.0049576300000000],ETHW[0.0049576300000000],FTT[10.5478132900000000],SOL[0.7000000000000000],USD[1.2543050336399340],USDT[2180.9063553122671428],XRP[238.0000000000000000] |
| 01678089 | USD[0.0549925430000000000000000],USDT[3.8467457019292000] |
| 01678097 | USD[20.0000000000000000] |
| 01678105 | DOGEBULL[13.6800804000000000],ETH[0.0069833000000000],ETHW[0.0069832756204200],MNGO[9.9620000000000000],TRX[0.0000900000000000],USD[0.1522112403600000],USDT[0.0093511569000000] |
| 01678107 | DOGE[521.0000000000000000],SOL[0.0000000098635465],USD[0.0183144303732800] |
| 01678108 | USD[0.0000000064706725],USDT[0.0000000069635465] |
| 01678110 | TRX[0.9589010000000000],USDT[10.7295740370000000] |
| 01678116 | HT[0.0000000339947000],TRX[0.0000000069542635] |
| 01678118 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0040381927125000] |
| 01678123 | BNB[0.0000009800000000],BTC[0.0000428900000000],FTT[510.6526241200000000],LTC[0.0025122500000000],SRM[35.0170969900000000],SRM_LOCKED[234.4907894800000000],USDT[0.0000000080000000] |
| 01678124 | ATLAS[86400.0000000000000000],MAPS[0.2152986617590000],USD[0.0818660590000000],USDT[0.0000000320034562] |
| 01678125 | KIN[9850.0000000000000000],MNGO[9.8800000000000000],SLRS[0.9730000000000000],USD[0.7994184726509983],USDT[0.0000000091793239] |
| 01678127 | USDT[2.0497652000000000] |
| 01678132 | LUA[1258.0411570000000000],TRX[0.0000060000000000],USDT[5.9312884385000000] |
| 01678137 | APE[0.0000000004128862],FTT[0.0738045247557148],NFT[387855841341254671][1],NFT[420584128737858709][1],NFT[422137217869229441][1],NFT[444667092921934277][1],NFT[524377016118267084][1],USD[0.0048109559658281],USDT[0.0000000043413152] |
| 01678138 | SOL[0.4090602900000000],TRX[0.0000010000000000],USD[-0.5201610013675821000000000],USDT[0.0000002038403699] |
| 01678140 | ATLAS[1260.0000000000000000],BTC[0.0000007177977974],ETH[0.0000000057847648],ETHW[0.0075713793000000],FTT[24.0042206500000000],SOL[19.9023814500000000],USD[1.1333041462943901],USDT[0.0000000062741861],XRP[0.0000000034454316] |
| 01678144 | NFT[358771880214352104][1],NFT[455747484783250624][1],NFT[495379273881124960][1],TRX[0.0000000089920000] |
| 01678145 | ATLAS[11260.0000000000000000],BTC[0.0000000000000000],BUSD[500.0000000000000000],LINK[0.0000000036977551],LUNA2_LOCKED[90.5411124000000000],USD[440.8655929432185520],USDT[0.0000000060280065] |
| 01678146 | NFT[289976441454292086][1],NFT[417736582214093029][1],NFT[442978515033358925][1],TRX[0.0000010000000000],USD[3.5374942631780330] |
| 01678147 | BTC[0.0000965400000000],BUSD[108.9491599200000000],GARI[31.9998000000000000],LUNA2[0.0830947862800000],LUNA2_LOCKED[0.1938878347000000],LUNC[10000.0000000000000000],TRX[0.0000010000000000],USD[0.0000000082914010],USDT[0.0000000045349010] |
| 01678153 | USD[5.0000000000000000] |
| 01678155 | BAO[1.0000000000000000],CEL[287.1683673446040842],DENT[2.0000000000000000],ETH[0.0000001000000000],KIN[2.0000000000000000],STEP[965.5376935179428530],TRX[1.0000010000000000],USDT[0.0000001115806835] |
| 01678161 | TRX[0.0539840000000000],USD[0.5023526308500000] |
| 01678164 | USDT[0.0000878165675352] |
| 01678167 | BNB[0.0000000077000000],DOT[0.0000000011380000],ETH[0.0000000012007795],FTT[0.0064563408510278],GENE[0.0002318121700000],HT[0.0000000012008000],SOL[0.0000000665780400],TRX[0.0000010000000000],USD[0.0005199798736720],USDT[0.2257261814097019] |
| 01678170 | BAO[1.0000000000000000],CHZ[1.0000000000000000],FRONT[1.0024595200000000],HOLY[1.0024595200000000],MATH[1.0000000000000000],MATIC[1812.8746020700000000],RAY[0.0100535900000000],TRU[1.0000000000000000],USDT[0.8767150806876066] |
| 01678171 | USD[30.0000000000000000] |
| 01678174 | USD[10.0683162967500000] |
| 01678175 | BNB[0.0000000034701596],BOBA[0.2586000000000000],EDEN[0.0000000064129218],FTT[0.0000001000000000],MATIC[0.0000000095940000],SOL[0.0000352411520000],USD[-0.0000003561740700],USDT[0.0000000052835867] |
| 01678181 | USD[10.9923318940561567],USDT[0.0000131976151940] |
| 01678193 | USD[20.0000000000000000] |
| 01678195 | AAPL[0.0000015728010399],AVAX[0.0000000065976640],BNB[0.0000001256630980],BRL[25653.6100000000000000],BRZ[0.0147132354894501],BTC[0.0000000203394510],ETH[0.0000001142332843],FTT[0.0000000016084403],HT[0.0000000060477000],LTC[0.0000000131201980],NFLX[0.0000000137461669],PAXG[0.0000000180250338],SO[0.0000001350226623],USD[0.0083504101682613],WAVES[0.0000000016690675] |
| 01678198 | HT[0.0000000028900000] |
| 01678200 | LUNA2[0.0001791292623000],LUNA2_LOCKED[0.0004179682787000],LUNC[39.0057740000000000],USD[1.2816496774526155],USDT[0.0065450101005710] |
| 01678201 | RAY[0.9360080000000000],SRM[6.0014282000000000],SRM_LOCKED[24.3585718000000000],USD[0.0018264030000000] |
| 01678203 | USD[0.3977886761250000] |
| 01678204 | APT[0.1080000000000000],AVAX[0.0000000032361617],BNB[0.0043189021231944],ETH[0.0000000049043339],SOL[0.0000000031444179],TRX[0.0000000035316348] |
| 01678207 | USD[0.0580325055488900] |
| 01678209 | TRX[0.6700000000000000],USDT[0.1728935617500000] |
| 01678214 | ATLAS[3509.7131000000000000],DOGE[0.2442513000000000],POLIS[31.3981000000000000],USD[0.0000000032500000],USDT[0.0000000024154175] |
| 01678222 | MNGO[8268.3460000000000000],MOB[161.4864000000000000],SNY[0.9892000000000000],STEP[1062.4000000000000000],TRX[0.0000010000000000],USD[3.4037118680798840],USDT[0.0000000096838838] |
| 01678224 | TRX[0.0000210065832392],USD[0.0000000033742000] |
| 01678227 | BTC[0.6836511800000000],DOGE[32156.3134824600000000],ETH[0.0863052900000000],FTT[0.0001667300000000],KIN[2.0000000000000000],LTC[1.4129567100000000],RSR[1.0000000000000000],TRX[0.0000160000000000],USD[0.0088897782091785],USDT[0.0000000058815173] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01678238 | TRX[0.956378000000000],USD[0.979020156800000],USDT[0.003173326000000] |
| 01678246 | DOGEBULL[3.302600000000000],LUNA2[1.377713430000000],LUNA2_LOCKED[3.214664670000000],LUNC[300000.000000000000],TRX[0.000010000000000],USD[-0.000000399276639],USDT[-0.304559155689934] |
| 01678255 | SHIB[0.000000010000000],USD[0.481573275000838] |
| 01678256 | BTC[0.000039630562169],ETH[0.002000000000000],ETHW[0.002000000000000],FTT[0.066280000000000],USD[0.011302534150000],USDT[1.316047356950000] |
| 01678260 | DOGE[555.000000000000000],TRX[0.000001000000000],USD[0.062991313408289],USDT[0.109481511685480] |
| 01678264 | TRX[0.000090000000000],USD[0.000000067956773],USDT[0.000000073130427] |
| 01678273 | SPELL[0.000000000556278],USD[0.000000009741221],USDT[0.000000002104674] |
| 01678277 | BCH[0.000000003874740],BNB[0.000000000729431],BTC[0.000000000951660],ETH[0.000000016394072],FTT[67.596620000000000],HT[0.000000024136828],SOL[0.000000099623880],TRX[0.858242000320647],USDT[0.048701325954070] |
| 01678278 | FTT[156.026045750000000],USD[0.000000460144775] |
| 01678279 | LUNA2[0.296473689100000],LUNA2_LOCKED[0.691771941300000],TRX[0.000010000000000],USD[0.000000101253950],USDT[187.063844263817165] |
| 01678280 | BAO[2.000000000000000],CRO[0.004299200000000],EUR[0.000429229000000],KIN[1.634446110000000],LOOKS[15.61375847000000],USD[0.000000013834207] |
| 01678287 | USD[0.000000116373460],USDT[0.000000006597638] |
| 01678290 | BNB[0.000000024000000],ETH[0.000000004298700B],GOG[0.148349200000000],MAPS[0.000000030000000],MATIC[0.113391503214607],SOL[0.000032025847615],TRX[0.000000045254000],USD[0.120674908798053],USDT[0.000000049533256] |
| 01678295 | BNB[0.000000010585110],DOGE[0.000000005767360],DOT[0.000000083790000],LUNC[0.000000041538000],SOL[0.000000043046300],TRX[0.000000100000000],USDT[0.000000007215098] |
| 01678296 | WRX[11393.292142420000000] |
| 01678300 | BNB[0.000000006210999],BTC[0.000000035132004],DOGE[0.000000010700000],ETH[0.000000046636756],HT[0.000000036327100],LTC[0.000000074414947],MATIC[-0.000000003632018],SOL[0.000000077595549],TRX[0.000006060158060],USD[0.000000071465641],USDT[0.000000650637267] |
| 01678305 | HT[0.000000045315776],NFT [481131297052283784][1] |
| 01678307 | ETH[0.000805047000000000],ETHW[0.000850470000000],TRX[0.000001000000000],USD[4.407251644105715],USDT[0.715652978679420] |
| 01678320 | USD[0.000000082500000],XRP[0.587903000000000] |
| 01678321 | KIN[0.000000010000000],USD[0.141918415244075] |
| 01678324 | ATOMBULL[3.998810.0000000000000000],DOGEBULL[1014.81153000000000],ETHBULL[7.286614900000000],LTCBULL[227.956680000000000],MATIC[29.994300000000000],SUSHIBULL[131275.053000000000000],TRX[20.821652310000000],USD[0.029200096862305],USDT[0.000000011753774],VETBULL[225.957060000000000],XRPBULL[8208.347000000000000] |
| 01678329 | AUD[0.000000125201034B],ETH[0.002000000000000],ETHW[0.002000000000000],SOL[0.167470940000000],USD[30.511888485944363B],USDT[0.000000062310214] |
| 01678333 | EUR[0.000000064000988],HNT[0.125931060000000],USD[-0.058661167417760B],USDT[770.306948824997312B] |
| 01678337 | TRX[0.000010000000000],USD[-0.013610470671810B],USDT[0.970000006784490B] |
| 01678339 | AVAX[0.000000000000000],BNB[0.000873094278784B],BUSD[28.000000000000000],CRO[0.004661590000000],GENE[0.000000004669100B],HT[0.000000001705700],LTC[0.000000096720000],LUNA2_LOCKED[0.000000116709798],LUNC[0.000966100000000],NFT [361029305340179738][1],NFT [482970310571433311][1],NFT [388931555169047433][1],OMG[0.000000031000000],SOL[0.004423732812983],TRX[0.520540069101186],USDD[0.522435271682836B2],USDT[0.058820904892135B0],USTC[0.000000084949249B] |
| 01678340 | BTC[0.000019023606000B],FTT[0.094898000000000],USD[1.1381507917500000],USDT[1119.019345924437915B] |
| 01678346 | USD[-0.000000005306091B2],USDT[0.000000033370424] |
| 01678347 | ETH[0.000000080000000] |
| 01678357 | ADABULL[0.283000000000000],DOGEBULL[329.433542260000000],MATICBULL[254.379480000000000],SXPBULL[171075.129000000000000],USD[0.000000095386507],USDT[0.000000192152137],XRPBULL[10698.880900000000000] |
| 01678358 | ETH[0.000000010000000],HT[0.000000010046805B],SOL[0.000000023636102],TRX[0.000001300230492395],USD[0.000000100584261] |
| 01678364 | AKRO[2.000000000000000],BAO[11.000000000000000],BTC[0.011158640000000],CRO[134.49521208000000],DENT[2.000000000000000],ETH[0.030510640000000],ETHW[0.030127320000000],EUR[0.000231363116251],FTT[0.225732870000000],SOL[1.300208919217583B],TRX[2.000000000000000],UBXT[2.000000000000000] |
| 01678372 | USD[25.000000000000000] |
| 01678376 | ALGO[0.000000010000000],AXS[0.000000028593743],BNB[0.000000070000000],DOGE[0.000000093717329],ETH[2.074876080418794B],EUR[0.000000039084509],FTT[150.000000194548985],LTC[0.000000097083141],NFT [459950186231396310][1],NFT [482070037097413332][1],SOL[0.003340094164038B2],SRM[0.125687100000000],SRM_LOCKED[71.559785010000000],USD[307.353146574392289B9],USDC[410.423599110000000],USDT[432.006935445390428B6],USTC[0.000000065966376] |
| 01678377 | FTT[0.066619530000000],SRM[2.020607350000000],SRM_LOCKED[19.183581490000000],USD[0.000000069000000] |
| 01678379 | DOGEBULL[0.369062380000000],TRX[0.000010000000000],USD[0.017564988750000],USDT[0.000000108624563] |
| 01678380 | USD[0.000000026362125],UBXT[0.000000098470012],USDT[0.000000078258645] |
| 01678383 | BAO[1.000000000000000],BTC[0.000014570000000],DENT[2.000000000000000],DOGE[0.032241420000000],ETH[0.000003030000000],KIN[2.000000000000000],TOMO[1.000000000000000],USD[0.019429413525537],USDT[0.130939824750000] |
| 01678385 | DYDX[32.694114000000000],FTT[89.857397040000000],LINK[29.989236000000000],USD[5018.972099857500000],USDT[0.000000065412579] |
| 01678387 | BTC[1.229553311360910],DOGEBULL[143.256116178000000],ETH[0.000050470000000],ETHW[0.005593800000000],FTT[416.513546500000000],SRM[0.423272590000000],SRM_LOCKED[8.569630500000000],TRX[64970.556133807702730],UN[518.318903060000000],USD[53581.938169743509925],USDC[199809.163792210000],USDN[0.000000310.063950258629000] |
| 01678390 | BNB[0.000001000000000] |
| 01678393 | BNB[0.000000100000000] |
| 01678397 | BAO[8.000000000000000],BNB[0.000000064300000],EUR[0.000000077330345],HMT[0.000956100000000],KIN[7.000000000000000],MANA[0.001140690000000],RSR[0.019106010000000],USD[0.000000072551357],USDT[0.000000404467816B] |
| 01678402 | USDT[0.000010879288559B] |
| 01678405 | FTT[0.019669816160370S],HKD[0.000000711741063B0],USD[2.545959138510979B],USDT[0.000000007388301] |
| 01678407 | LTC[0.000000010000000],USD[0.000001076161811B2] |
| 01678409 | BNB[0.000000035796300],SOL[0.000000004744530],USD[0.000000003204029B] |
| 01678410 | TRX[0.289882000000000],USD[0.00127816990497988B],USDT[0.406611789250000B0] |
| 01678414 | USDT[0.000000072603611] |
| 01678416 | MATIC[0.014452890000000],TRX[0.000015000000000],USD[-0.00382202536882368],USDT[0.000000005909889] |
| 01678426 | BTC[0.013394460000000],ETH[0.148997480000000],ETHW[0.148997480000000],TRX[0.000010000000000],USD[12.602112058550000],USDT[0.000000014097086] |
| 01678429 | BNB[0.000000008157734B],FTT[0.288182500000000],SOL[0.058702670000000],USD[0.640889141684508B9],USDT[0.299054690400000] |
| 01678432 | USD[1.599379757525000B0] |
| 01678433 | ETH[0.016871150000000],ETHW[0.016665800000000],LTC[0.219923340000000],SOL[1.074366630000000] |
| 01678438 | FTT[32.995588500000000],NFT [407106119226751625][1],NFT [439619387218602983][1],NFT [447384466970799215][1],NFT [529048277073195007][1],NFT [530624435832106288][1],SOL[0.226365190000000],TRX[0.155360265858565000],USD[146.485933708429145B2],XRP[505.316072751841860B0] |
| 01678439 | USD[25.000000000000000] |
| 01678442 | BTC[0.000000040000000],ETH[1.210848380000000],ETHW[1.210848380000000],EUR[0.000000005287714],USD[6.720425385417262B7] |
| 01678445 | ETH[0.000734190000000],ETHW[0.000734190000000],USD[0.007341921713990] |
| 01678449 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.000718166850653B7] |
| 01678454 | FTT[0.086523261420677S],USD[0.000001289519921],USDT[0.000000137346415],XRP[0.000000096524473] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01678458 | USD[116506.10752866981596535],USDT[0.0049776900000000] |
| 01678477 | ETH[0.0000008000000000],USD[0.000000000612964],USDT[0.0000001117578822] |
| 01678481 | USD[0.0000111467353548] |
| 01678484 | ETH[0.00000001313715],FTT[0.000000092930604] |
| 01678486 | SOL[0.0000000265510000] |
| 01678487 | BAO[1.0000000000000000],BTC[0.0000046000000000],ETH[-0.0000001909157954],ETHW[0.0000093230937459],KIN[4.0000000000000000],LOOKS[0.0651881338129101],TRX[1.0000000000000000],USD[0.0000000218190879],USDT[0.0016167723880272] |
| 01678489 | BTC[0.0007857000000000],ETH[0.0115837400000000],ETHW[0.0115837400000000],FTT[0.1000000000000000],EUR[2.1215773900000000],SNX[2.5129249300000000],SRM[2.4071836900000000],TRX[0.0000010000000000],USDT[3.9900956621780201] |
| 01678497 | HT[0.0000000020000000] |
| 01678501 | BTC[0.0000218114916184],BUSD[1000.0000000000000000],DOGE[0.5564000000000000],ETH[-51.2065260570585074],ETHW[-0.0094643724086157],LTC[0.0300000000000000],TRX[-197.9877044050019733],USD[121997.2091319813685258],USDT[10301.4476474084278094],XRP[-60478.8108844150769326] |
| 01678502 | FTM[0.0001794200000000],RAY[0.0000001000000000],REN[24.1883150400000000],USD[0.0000000124801427] |
| 01678509 | DOGE[0.0009134000000000],ETH[0.0000000030142010],NFT[328212868475708150][1],NFT[357643676501555749][1],NFT[402334183660573123][1],NFT[410859994152290837][1],NFT[416070365913912534][1],NFT[434645928744430491][1],NFT[441722699215602800][1],NFT[461451128978141805][1],USD[0.0000000065439003] |
| 01678518 | USD[0.8659092392500000] |
| 01678522 | AKRO[1.0000000000000000],BAO[1.0000000000000000],COPE[409.0978866600000000],DENT[3.0000000000000000],KIN[2.0000000000000000],LINK[49.9823475700000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001566561662] |
| 01678537 | TRX[1.0000000000000000] |
| 01678538 | APT[0.0000000086164199],BNB[0.0000000078000000],ETH[0.0000000024583766],ETHW[0.0000001148573318],GENE[0.0000000034500000],MATIC[8.2061274918000000],NFT[393291793708366308][1],NFT[525091270732896866][1],NFT[558892734895194918][1],SAND[0.0000000091128805],SOL[0.0000000214034031],STG[0.0000000030000000],TRX[23.7606130072606546],USDT[0.0000000521120751] |
| 01678539 | BTC[0.0000000009835050],ETH[0.0000000600000000],EUR[0.0000000025948768],FTT[0.0000007307400277],SLP[0.0000000224568702],USDC[3840.0971352700000000],USDT[4.9990956621780201] |
| 01678540 | SOL[0.0000000169400000],TRX[5.9512838500000000],USD[0.0000000026769403] |
| 01678542 | AKRO[1.0000000000000000],ATLAS[4127.2671303984670560],BAO[1.0000000000000000],BOBA[537.7813311400000000],CHF[2.9682772600000000],HXRO[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000089809381312],USDT[0.0008980224667475] |
| 01678549 | BTC[0.0000001144598696],ETH[0.0020000000000000],USD[-0.9204622262549888] |
| 01678550 | ALGOBULL[1000.0000000000000000],BCHBULL[1.9996000000000000],MATICBULL[11.1977600000000000],SUSHIBULL[100.0000000000000000],USD[0.0087134158226560],USDT[0.0000000148229064],XRPBULL[329.9800000000000000],XTZBULL[33.6932600000000000] |
| 01678554 | BTC[0.0005300000000000] |
| 01678570 | FTT[0.0533977900000000],TRX[0.0000010000000000],USD[0.0000000027309490],USDT[0.0000000039375848] |
| 01678573 | USD[0.0118580794572984],USDT[0.0000000060741013] |
| 01678576 | ETH[0.0009450300000000],ETHW[0.0009313400000000],USD[0.0134241003162105] |
| 01678577 | BTC[0.0000000078555375],DOGE[0.9965800000000000],USD[0.0000000081952002],USDT[0.0000000084689308] |
| 01678578 | USD[0.0047384332000000],USDT[0.0000000047822043] |
| 01678579 | AUD[0.0038117500000000],USD[0.1196911862028696] |
| 01678580 | BNB[0.0000000086419627],BTC[0.0000000006000000],FTT[0.0595800210188975],LTC[0.0017735568170034],USD[0.0108051463150716],USDT[7.0959966166301158] |
| 01678582 | BOBA[1.5000000000000000],DOGE[0.8157000000000000],ENS[0.6200000000000000],FTT[7.1998157000000000],LUNA2[0.2761626570000000],LUNA2_LOCKED[0.6443795331000000],LUNC[60135.0000000000000000],RAY[0.0408235100000000],SLRS[50.0000000000000000],SOL[0.0000000800000000],STEP[30.0000000000000000],TRX[0.0000010000000000],USD[84.7378427995656206],USDT[144.3789986884295634] |
| 01678587 | BNB[0.0000000044439571],BTC[0.0000000067459250],DOGE[0.0000000009414700],HT[0.0000000007212000],MATIC[0.0000000059740000],SOL[0.0000000036417066],TRX[0.0000000407033567],USD[0.0165754071155270],USDT[0.0000008268035169] |
| 01678587 | USD[25.0000000000000000] |
| 01678590 | USD[36.6214714724750000] |
| 01678597 | DOGEBULL[33.0360000000000000],THETABULL[257.5293000000000000],TRX[0.0000010000000000],USD[0.0639710576450000],USDT[0.0000000081003952] |
| 01678598 | BTC[0.0005739536000000],FTT[0.0000000016942000],TRX[0.0007860000000000],USD[-1.3586482975084668],USDT[0.0000000009841423] |
| 01678599 | USDT[2.8153800000000000] |
| 01678600 | AKRO[4.0000000000000000],BAQ[4.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],GBP[0.0000000050411416],GRT[2.0000000000000000],HXRO[1.0000000000000000],KIN[12.0000000000000000],MATH[1.0000000000000000],MATIC[3.0768970100000000],RSR[5.0000000000000000],TRX[8.0000000000000000],UBXT[4.0000000000000000],USD[0.0000000043449376] |
| 01678603 | ADABULL[0.0000000026960000],BTC[0.0000000742559000],ETH[-0.0000000021976350],FTT[0.0000001000000000],RAY[0.0000002185808],SOL[0.0000000419841115],TRYBBEAR[0.0000000005000000],USD[1.8510202212283081] |
| 01678605 | AURY[0.0000000048086000],USD[13.2040215254722471],USDT[0.0000000089920000] |
| 01678611 | FTT[0.0000000037967512],TRX[0.0000090000000000],USDT[0.0000000037582092] |
| 01678614 | BNB[0.8198259734069824],EOSBULL[50190.9370000000000000],GRTBULL[200158.9697900000000000],SUSHIBULL[427418.7750000000000000],THETABULL[5.0214068200000000],USD[0.0000001002628386] |
| 01678616 | BTC[0.0000000755000000],FTT[0.0676064711766654],USD[4.1565998659923120],USDT[0.0000000007511870] |
| 01678620 | TRX[0.0000010000000000] |
| 01678624 | ATLAS[289.9420000000000000],BOBA[6.1000000000000000],BTC[0.0001999400000000],CRV[1.9996000000000000],FTT[1.4995800000000000],GALA[29.9920000000000000],SOL[0.0998800000000000],USD[8.7423735522700000],USDT[0.0064076843433668] |
| 01678628 | TRX[0.0000010000000000] |
| 01678629 | USD[0.0282878600340554] |
| 01678630 | DENT[1.0000000000000000],KIN[72.5242095600000000],USD[0.0000000087509977] |
| 01678636 | ATLAS[7.1122758100000000],USDT[0.0000000022165566] |
| 01678647 | ETHBULL[3.0000000000000000],LUNA2[0.0843901369700000],LUNA2_LOCKED[0.1969103196000000],LUNC[353.5374581500000000],USD[1.9945213847709318] |
| 01678648 | BNB[0.0000001954200000],GST[0.3051107943385689],MATIC[0.0000000019928776],NFT[319552484712645791][1],SOL[0.0000002788320],TRX[0.0000000047227904] |
| 01678649 | USD[0.0000000097229520],SOL[0.6900000000000000],USD[0.0197400583806919],USDT[0.0000001160164462] |
| 01678651 | ETH[0.0000001000000000],FTT[0.0000000495143441],USD[0.1645546443153766],USDT[0.0000000107362586] |
| 01678652 | BTC[0.0000002000000000],USDT[0.0000000075000000] |
| 01678657 | APT[0.9979100000000000],BTC[0.0000844010000000],ETH[0.0007241200000000],NEAR[4.0000000000000000],NFT[325424536175778054][1],NFT[325899910676821199][1],NFT[372431546700418169][1],NFT[461609156371117553][1],NFT[465558298865509327][1],SAND[0.0000015.2331330000000000],SOL[0.0000000000000000],TULIP[0.0197900000000000],USD[0.0000000160306466],USDT[1722.3702638975518215] |
| 01678666 | POLIS[1.6996600000000000],TRX[0.0000040000000000],USD[0.6213065900000000],USDT[0.0000000084268564] |
| 01678678 | FTT[0.0074745817166700],USD[0.7926556675660246],USDT[0.0000000098051640] |
| 01678683 | TRX[0.0000010000000000],USDT[8.0057260000000000] |
| 01678685 | USD[0.0005962581422290],USDT[0.0000267652832847] |
| 01678688 | OMG[0.0000000000000000],SPELL[0.0000000002000000],USD[0.0000341018366652],USDT[0.0000000036307366],XRP[0.0002325100000000] |
| 01678693 | BNB[0.0000000022198900],BTC[0.1492423431152230],ETH[0.0447039246518200],ETHW[0.0444612343985200],LINK[0.0994780000000000],SOL[0.0050000011467151],USD[54.3358585691018541],USDT[0.0056688403707185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01678703 | SOL[0.00000000780976080],USD[0.000006465991264180],USDT[32.46641515164538150] |
| 01678704 | USD[0.000000081248900],USDT[0.000000001600000] |
| 01678706 | AUD[0.00002077022705760],BAO[7.00000000000000000],DENT[1.00000000000000000],LINK[0.000145510000000000],TRX[1.00000000000000000],USD[0.0033569356931160] |
| 01678714 | FTT[101.1462997459273057],LUNA2[0.167408714300000],LUNA2_LOCKED[0.390620333400000],SOL[30.90533528000000000],USD[-42.68487973023676580000000000] |
| 01678720 | ALGO[0.00007703830000000],APT[0.000004600000000],AVAX[0.000000005148840],BNB[0.000000001907100],MATIC[0.000000352565026],NFT (2986295415560196960)[1],NFT (516738251308298221)[1],SOL[0.00003000839429750],TRX[0.00076710031089944],USD[0.00189851775182170],USDT[7.000364610017703300],XRP[0.000000007705000] |
| 01678722 | BAO[1.0000000000000000000],GBP[0.0027397561805056],KIN[6.00000000000000000],MATIC[0.002857461441084600],USD[0.002557290620164],XRP[0.0011132000000000] |
| 01678723 | ATLAS[4729.54020000000000000],GALA[710.00000000000000000],SAND[37.00000000000000000],USD[1.69438554251012900],USDT[0.43365001634134550] |
| 01678729 | USD[25.0000000000000000] |
| 01678730 | ETH[0.00000000080000000],FTT[10.00203007363180045],PAXG[0.245200000000000000],USD[464.55031142985000000000],USDT[100.11711435665571450] |
| 01678731 | ATLAS[3959.24760000000000000],FTM[0.98119000000000000],TRX[0.00004500000000000],USD[1.81388858603695240],USDT[1.806861523228670680] |
| 01678745 | BTC[0.00007199400000000],ETH[0.00071633000000000],ETHW[0.00071633000000000],EUR[0500.00000000000000],USD[0.00726300000000000],USD[0.850414616870000] |
| 01678746 | BNB[0.0030000000000000],EDEN[254.8000000000000000],SOL[0.00845273000000000],SPELL[21500.000000000000000000],USD[100.88925940808820059],USDT[0.000000009298370] |
| 01678747 | EUR[-0.106360181354696],TRX[0.00001000000000000],USD[53.257539576509727],USDT[-0.00000000003963417] |
| 01678748 | DODO[1191.43004369000000000],ENJ[503.86162063000000000],GALA[0.000000018247143],LRC[399.87143584000000000],RUNE[0.728140100000000000],SAND[395.94581594000000000],SHIB[0.000000002406806000],USDT[0.000021280915638],XRP[5839.135061411034153] |
| 01678749 | ATLAS[599.886000000000000000],DOGEBULL[0.33235950000000000],THETABULL[4.53287440000000000],USD[-0.001290996011233600],USDT[4.82560132043391180] |
| 01678754 | AMPL[0.28347454671463820],BNB[0.000000006302895],BTC[0.000012009489920000],BTT[80000000.000000000000000000],FTT[0.19508736000000000],GMT[0.0015000000000000],NFT (43174245910149275601)[1],NFT (448823964758701060)[1],USD[808.86023865152043330],USDT[0.00000000075084167],WRX[0.83702212000000000] |
| 01678755 | USD[3.24832960000000000] |
| 01678756 | USD[0.00921201400000000],USDT[0.0000000069311950] |
| 01678759 | USD[4.88086396559280080] |
| 01678765 | POLIS[0.0960000000000000],TRX[0.000001000000000000],USD[0.00278050690000000] |
| 01678767 | USD[5.0000000000000000] |
| 01678768 | USDT[0.07542792175000000] |
| 01678769 | TONCOIN[0.09865549346436540],USD[0.0019951430026956],USDT[89.63886399828428180] |
| 01678770 | BNB[0.1396579000000000],BTC[0.00010980708601525],DOT[0.0996390000000000],TRX[0.00001000000000000],USD[-10.8069560747084147],USDT[88.5963333953739084] |
| 01678777 | ADABULL[0.09998000000000000],ALGOBULL[143971.2.0000000000000000],ATOMBULL[209.95800000000000000],ETH[1.10895585392308620],ETHW[0.00000000095082652],FTT[0.00000000501596840],LINKBULL[2.30000000000000000],LUNA2[0.47736089230000000],LUNA2_LOCKED[1.09817638500000000],LUNC[105109.96275876000000000],MANA[0.00000002132807200],NFT (529452811149665807)[1],SHIB[12307.019351600000000000],STETH[0.00000003806632],THETABULL[1.98888220000000000],TRX[0.132658620000000000],USD[0.0000010933301435],USDT[0.00001205627329829],VETBULL[16.59700000000000000],XRPBULL[2170.000000000000000000],XTZBULL[31.19376000000000000] |
| 01678782 | USD[0.2929573642850000] |
| 01678783 | HNT[394.70012085000000000],TRX[0.000045000000000],USD[0.0085146231250000],USDT[0.1537088193224242] |
| 01678787 | TRX[0.000001000000000],USDT[0.0087460000000000] |
| 01678788 | BNB[0.00000002254670],SOL[0.00000002600000],USD[0.00000008748296],USDT[0.00000013303619] |
| 01678789 | GALA[0.000000041005272],USD[12.8786625970041020] |
| 01678793 | EUR[5580.2899589327283037],SUN[115072.98299782000000000],USD[0.0054418708305657] |
| 01678794 | AKRO[1.00000000000000000],KIN[1.00000000000000000],SOL[0.00000005693828] |
| 01678799 | KIN[1159534.500000000000000000],USD[8.8664449901000000] |
| 01678802 | USD[25.0000000000000000] |
| 01678806 | USD[0.830733848808135550] |
| 01678810 | ATLAS[409198.67500000000000000],ETH[0.019000000000000000],ETHW[0.019000000000000000],LUNA2[0.01926837857000000],LUNA2_LOCKED[0.04495954999900000],LUNC[4195.730000000000000000],POLIS[3734.664200030000000000],USD[0.000000083000000] |
| 01678813 | DOGE[0.000000007307296],GBP[29.8251590275849063],USD[0.00000001275600700],XRP[0.0650746603643490] |
| 01678816 | EUR[1.91578287829256336],USD[68.0362337297844716] |
| 01678818 | USDT[0.0000000017175000] |
| 01678831 | BTC[0.031336660000000000],EUR[0.00000006399383630],USD[0.00000458239219430] |
| 01678837 | USD[0.00019039116084400],USDT[0.00257207506536] |
| 01678842 | USD[0.000142853215975],TRX[0.00000100000000],USD[4.9598754449771394],USDT[0.000000004230839] |
| 01678847 | ATLAS[10072.08376812000000000],BOBA[175.04280000000000000],ETH[0.00000004462058],FTT[4.69910700000000000],MBS[162.00000000000000000],OMG[210.04280000000000000],POLIS[50.72463768000000000],SPELL[37790.6007000000000000000],USD[0.00550717120740960],USDT[0.000000037566150] |
| 01678848 | NFT (533949220077059998)[1],USDT[4.877858160000000] |
| 01678865 | BTC[0.000014910000000000],EUR[0.0032409272602216],USDT[0.00043245222835885] |
| 01678868 | SOL[0.100000000000000000],TRX[0.00000100000000],USD[0.0000000952000000],USDT[0.0627500000000000] |
| 01678870 | SRM[0.737808400000000000],SRM_LOCKED[0.003487140000000000],USD[0.00000011060589],USDT[0.7395459760466758] |
| 01678874 | FTT[0.021100490000000000],TRX[0.000001000000000],USD[0.0025364889000000] |
| 01678876 | USDT[0.000000068130300],XRPBULL[1456.0736500487312000] |
| 01678877 | BTC[0.0035993160000000],ETH[0.29994906000000000],ETHW[0.29994906000000000],GMT[47.00000000000000000],MANA[37.00000000000000000],SOL[5.658621200000000000],USD[193.16065522235880054],USDT[3.85802295491939648] |
| 01678885 | USD[1.8085873000000000] |
| 01678887 | USD[25.0000000000000000] |
| 01678889 | USD[2.4506653100000000] |
| 01678892 | AKRO[2.0000000000000000],AUD[0.00001702031716760],DENT[1.00000000000000000],GME[6.7472026400000000] |
| 01678893 | USDT[1.5050043600000000] |
| 01678894 | AXS[0.000000040000000],ETH[0.000000020219223],FTT[0.000000010000000],MANA[0.000000029980000],SLP[0.000000008175868],SOL[0.000000021694140],SRM[5.205676240000000000],SRM_LOCKED[20.25183317000000000],TRX[0.719950082941770],USD[3.27652276519857260],USDT[0.000390342294408] |
| 01678896 | USD[0.0036083256400000] |
| 01678897 | USD[25.0000000000000000] |
| 01678901 | BTC[0.0028000000000000],USD[0.5571999680000000] |
| 01678902 | SOL[3.5146682300000000],STEP[1448.90683620000000000],USD[652.2062191601912996] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01678904 | AKRO[1.0000000000000000],ALICE[0.0000000001506114],USD[0.0000000208283920] |
| 01678906 | EUR[0.7916608884314562],FTT[2.0168000000000000],SOL[11.1008742300000000],USD[0.0000000303378529],USDT[0.0000000137747565] |
| 01678907 | ETH[-0.0000000013270146],HT[0.0000000000000000],SOL[0.0000000098643727],STG[0.0000000718156039],TRX[0.0000160000000000],USDT[0.0000005665533707] |
| 01678908 | BIT[8.0438619800000000],NFT[469290852236175794][1],TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.0000001369947954] |
| 01678910 | DOGEBULL[1.4801729900000000],TRX[0.0000010000000000],USDT[0.0000023327844328],XRPBULL[16000.0000000000000000] |
| 01678912 | EDEN[100.0000000000000000],ENS[10.0000000000000000],FTT[30.1987836654895000],LUNA2[0.0002296189050000],LUNA2_LOCKED[0.0005357774450000],LUNC[50.0000000000000000],MNGO[2000.0000000000000000],NFT[496444593159858229][1],NFT[516843092594913328][1],NFT[559905782134393712][1],SOL[1.0015266300000000],USD[0.6887079946690017],USDT[0.0228762954146779] |
| 01678915 | HT[0.1223600500000000],NFT[425389447678752445][1],SOL[0.0000000006409000] |
| 01678920 | USD[0.0000000097927356] |
| 01678931 | ATOMBEAR[8006000000.0000000000000000],USD[0.0000000004777868] |
| 01678931 | TRX[0.0000080000000000] |
| 01678934 | ETH[0.0000000062521920],HT[0.0000000027624045],SOL[0.0000000053707633],TRX[0.0000000072546510],USD[0.0000010684398005],USDT[0.0000015289022327] |
| 01678937 | TRX[0.6076520000000000],USD[0.0000000070000000] |
| 01678950 | USD[0.2906644900000000] |
| 01678953 | BULL[8.4167608004000000],DEFIBULL[23.9954400000000000],DOGEBULL[10.6419776400000000],ETHBULL[8.0890627860000000],LINKBULL[3237.7247154000000000],MATICBULL[2364.5506500000000000],USD[3.3115412880000000],VETBULL[431.0300000000000000],XRPBULL[94182.1020000000000000] |
| 01678954 | USD[0.1443461394000000],USDT[0.0087530000000000],XRPBULL[2679.4640000000000000] |
| 01678955 | BLT[0.3230000000000000],IP3[0.9500000000000000],NFT[329551715002236021][1],NFT[400880129545484934][1],NFT[422754439144935725][1],NFT[444878101818212795][1],NFT[471948768031994114][1],NFT[495348405196906905][1],NFT[558098791241462988][1],USD[0.1204201302296100],USDT[0.0000000020733105] |
| 01678959 | KIN[1.0000000000000000],NFT[386403478467182302][1],NFT[467824067237308606][1],NFT[499559966353021737][1],USD[0.0000411506523552] |
| 01678969 | ATLAS[999.8000000000000000],AUDIO[43.9912000000000000],CQT[109.0000000000000000],LINK[4.9200000000000000],MANA[127.7578852800000000],SLP[340.0000000000000000],SOL[0.0399920000000000],USD[3.0980837869585208],USDT[0.2416071626787850] |
| 01678970 | BNB[0.3200000000000000],USD[17.7125860000000000] |
| 01678973 | USD[0.4671365300000000] |
| 01678982 | AMPL[210.9754863184357558],ATLAS[9000.0000000000000000],BTC[0.1240449239323400],EUR[65800.0233839919088800],FTT[25.9950600000000000],LINA[300030.0000000000000000],MCB[145.0100000000000000],MTA[14819.0000000000000000],SOL[0.0263420000000000],TRU[13000.0000000000000000],USD[148648.7269372347199663000000000000] |
| 01678987 | ADABULL[3.0000896160000000],DOGEBULL[7434.3695253533200000],FTT[0.0001362106466500],LTC[0.4530193200000000],USD[1.9459960687330755],USDT[0.0000000172869750] |
| 01678990 | XRPBULL[1408.8638939100000000] |
| 01678994 | APT[0.0000000418314000],TRX[0.0000210000000000],USD[0.0000000056693912] |
| 01678996 | BNB[0.0000000020277905],HT[0.0000000079240000],LTC[0.0000000070518500],MATIC[0.0000000066639228],SOL[-0.0000000034031800],TRX[0.0000000066008906],USD[5.0000000111175576],USDT[0.0000000063472540] |
| 01678998 | ETH[0.0000001000000000],SHIB[1000000.0000000000000000],TRX[0.0000450000000000],USD[0.0003854782778640] |
| 01678999 | USD[0.1500818636750000] |
| 01679000 | MATIC[3.7389148053107940],NFT[415464951992886899][1],NFT[451514017774419870][1],NFT[537383834180571574][1],SOL[0.0000000089000000] |
| 01679004 | USD[25.0000000000000000] |
| 01679007 | ATLAS[46428.0245813538237546],ETH[0.0000000085183000],LUNC[0.0000000088000000],NFT[371906844163227804][1],NFT[380919553695726207][1],USD[0.0000000050231445],USDT[0.0000000077754577] |
| 01679010 | NFT[440964746872406252][1],NFT[457751710829336442][1],NFT[536965111567607350][1],NFT[543346545507853114][1],USD[0.7638446083500000],USDT[0.0000000063740772] |
| 01679012 | ETHW[7.1767144000000000],EUR[5.2440000000000000],STEP[4475.3047600000000000],USD[1.2384249398228000] |
| 01679016 | BNB[0.0000001248055509],EUR[0.0000000031822760],USD[0.0000000024761545],USDT[0.0000000031400000] |
| 01679019 | CEL[0.0000914800000000],MSOL[0.0000411000000000],PORT[0.0011842500000000],SLND[0.0031251100000000],SLRS[0.0009636300000000],STEP[0.0000001000000000],USD[0.0000640000000000] |
| 01679020 | AUDIO[0.6412489600000000],BTC[0.0000486399143500],EUR[465.5752391200000000],FTM[0.7073911700000000],MATIC[0.4840316100000000],SUN[1000.0000000000000000],TRX[0.0000020000000000],USD[2085.1476104904552285],USDT[0.0000000098641992],XRP[0.1298684600000000] |
| 01679021 | DOGEBULL[0.0080000000000000],ETH[0.0000000000000000],FTT[0.0007092391145055],THETABULL[0.0000000030000000],TRX[0.0000320000000000],USD[0.4723604710114041],USDT[0.0749208803620450] |
| 01679032 | USD[0.0308809300000000] |
| 01679036 | BULL[0.0000006500000000],FTT[0.0000000018097255],SOL[0.0000000033991762],USD[0.9980241940496301],USDT[0.3251128070729698] |
| 01679038 | BULL[0.0000000070000000],FTT[0.0000000056250664],LUNA2[0.0011395067780000],LUNA2_LOCKED[0.0026588491490000],MATIC[0.0000000100000000],USD[0.4120960426798040],USDT[0.0000000054195230] |
| 01679041 | USDT[0.0444148085000000] |
| 01679043 | TRX[0.0000010000000000],USD[0.0000000754817746],USDT[0.0000000033030400] |
| 01679044 | UBXT[1.0000000000000000],USD[25.0100000066512844],XRP[425.9655659600000000] |
| 01679049 | NFT[342107226196964803][1],NFT[389414007216630849][1],NFT[425674086920885999][1],USD[32.9670338708255060],USDT[0.0721749750000000] |
| 01679051 | CONV[1709.7940000000000000],TRX[0.0000450000000000],USD[0.1545970900000000],USDT[0.0000000010624516] |
| 01679054 | AVAX[0.0000000083799823],BTC[0.0000000453786112],SOL[0.0000000100000000],USD[0.0456052823483313],USDT[0.0000000084077524] |
| 01679056 | 1INCH[107.0000000000000000],AAVE[3.1485889448000000],BTC[0.8936000000000000],COMP[2.7422000000000000],ENJ[158.0000000000000000],ETH[1.1660000000000000],ETHW[1.1660000000000000],EUR[19796.6954498002250000],FTT[35.8957449500000000],LTC[2.7400000000000000],LUNA2[9.9659018960000000],LUNA2_LOCKED[23.2537109000000000],LUNC[2169996.1200000000000000],MATIC[150.0000000000000000],RAY[212.5643827000000000],SOL[11.6333396500000000],USD[1999.1891474499462678],USDT[97.1000000000000000] |
| 01679058 | ALGO[0.0075670700000000],ATLAS[1060.9972223868615148],AVAX[0.5585450800000000],BAQ[7.0000000000000000],BTC[0.0761631580830420],CVX[15.6239449700000000],ETH[0.0011077000000000],ETHW[0.0019708000000000],EUR[0.0002124268946288],FTM[0.0042646902098772],FTT[0.0994276600000000],IMX[7.1735933085000000],JOE[0.0181000000000000],KIN[12.0000000000000000],LUNA2[0.2256696880000000],LUNA2_LOCKED[0.5143463472000000],LUNC[354.4464600000000000],NEXO[37.2930986400000000],PERP[71.6632247500000000],POLIS[13.1270905813916388],RSR[1.0000000000000000],SNX[11.7926825500000000],STG[0.0000047800000],USD[0.1664130012135751],USDT[0.0087599201865351] |
| 01679062 | USD[0.7675392000000000] |
| 01679065 | GODS[0.0125282000000000],SWEAT[0.9000000000000000],USD[574.6500470000000000] |
| 01679072 | USDT[0.0000590777374058] |
| 01679075 | USD[3152.5150352937500000],USDT[1913.3439821795000000],XRP[0.7505000000000000] |
| 01679076 | USD[0.0937513939792515] |
| 01679080 | USD[0.0000002507257538] |
| 01679081 | USD[0.0000000041987275],USDT[59.4148014309909500] |
| 01679082 | FTM[0.9827100000000000],USD[0.0047093537500000],USDT[27.0190654020000000] |
| 01679084 | FTT[2.9994000000000000],USD[0.0000000459175200],USDT[167.9146980906429534] |
| 01679085 | FTT[0.0366990400000000] |
| 01679086 | ATLAS[5612.7493291088568700],ETH[0.0000001000000000],USD[0.0021127126087668],USDT[0.0000000034315147] |
| 01679088 | BNB[0.0000000055146900],ETH[2.5375950100000000],FTM[0.0000000094500],FTT[25.0232986844269031],TRX[0.0000140000000000],USD[0.0000000090779064],USDT[58.8729998706979298] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01679090 | TRX[0.0000010000000000],USD[0.0023617250310408],XRP[0.9995000000000000] |
| 01679096 | SOL[0.0000000061366870],USD[0.0000000074860508] |
| 01679098 | ATLAS[740.000000000000000],DOGE[1.666047690000000000],DOT[6.600000000000000],POLIS[9.000000000000000],STEP[104.900000000000000],USD[0.1870666970685436],USDT[0.000000069952397] |
| 01679105 | USD[0.0000000065641744] |
| 01679106 | ETH[0.0000000025225950],EUR[0.0000000014088207],SOL[0.0000000074103100],USD[0.0000001340338230],USDT[0.0004182661023909] |
| 01679110 | TRX[409.418530000000000] |
| 01679111 | BAO[1.000000000000000],BTC[0.0272912900000000],DOGE[1.000000000000000],EUR[0.0146837185281954],SOL[0.5787205800000000],USDT[1.2868217600000000] |
| 01679114 | EUR[0.0033121600000000],USD[0.0000001705281060],USDT[0.0000000040314160] |
| 01679116 | BTC[0.2099358560000000],ETH[0.9537502900000000],EUR[0.3195000000000000],SOL[0.0072609600000000],USD[485.515495838170000],USDT[0.0079643209669588] |
| 01679117 | TRX[0.0000020000000000],USD[0.0038050792600000],USDT[3.2752220251285000] |
| 01679122 | SOL[0.0000000011774495],TRX[0.0007850000000000],USD[-1.0710710105598805],USDT[1.4036201120913780] |
| 01679132 | BTC[0.0000000062383767],SRM[92.000000000000000],USD[2.6200649317500000] |
| 01679141 | BTC[0.0000012284939000] |
| 01679143 | USD[30.0000000000000000] |
| 01679148 | USD[0.0525512130000000] |
| 01679153 | BTC[0.0043371866000000],ETH[0.1450000000000000],ETHW[0.1450000000000000],EUR[100.721791660100000],FTT[0.0580180000000000],USD[-2.0135246040252500],USDT[2.6958445289000000] |
| 01679155 | BTC[0.0000000504075000],EUR[909.000000000000000],FTT[0.0000000105527835],USD[0.5316404626065530] |
| 01679157 | USD[1.2517369375000000] |
| 01679167 | GENE[0.0000000050136744],TRX[0.0000010000000000] |
| 01679170 | BTC[0.0000000007906400],DAI[0.0000000089165130],EUR[0.0000000071919208],RUNE[0.0490000000000000],USD[0.0000000096026278],USDT[0.0000000056629782] |
| 01679176 | BTC[0.0000000048264000],SOL[0.0015994923563126],USD[0.0009508241500000],USDT[0.0000000038925000] |
| 01679178 | KIN[31936.000000000000000],USD[0.4320611403762750] |
| 01679180 | BAO[1.000000000000000],BTC[0.0188773000000000],SOL[1.3111525043933640],USD[0.0042901103505344],USDT[0.0000000034190000] |
| 01679181 | FTT[8.4295333913237076],SOL[17.1123573600000000],USD[0.0000100628511742],USDT[0.0000000053681499],XRP[0.8911310378815615] |
| 01679183 | USD[0.0000016434419840] |
| 01679188 | EUR[0.0000001604147900],FTT[0.2097017500000000],USD[51.0505564265800000000000000000] |
| 01679193 | BNB[0.0015571100000000],LTC[0.0099981000000000],TRX[0.9908450000000000],USD[0.0050637664625000],USDT[0.0000029240419489] |
| 01679194 | BTC[0.0002994400000000],USD[-0.1774976150500000],USDT[0.0581865380000000] |
| 01679195 | BTC[0.0046000000000000],ETH[0.0850000000000000],ETHW[0.0850000000000000],USD[820.365259400000000] |
| 01679203 | AKR0[0.0000004996901R],ASD[0.0000000297943],ATLAS[0.0000000985313],AXS[0.0000000465531]USDT[0.000000042236528],ENJ[0.0000000784807],FRONT[0.0000000538356],FTM[0.0000000864865],FTT[0.0000000708105],GBP[0.0000004654274],GRT[0.4513087724407627],IMX[0.0000000902050],KIN[0.0000000932928],MATIC[0.0000000991686],REEF[0.0000008477850],SAND[0.0000002234260],SHIB[0.0000000599022],SLP[0.0000000049258],SOL[0.0000155617438],SPELL[0.0000000750452],SRM[0.0002644000000],SRM_LOCKED[0.0017778500000],USD[2.6344265218140153],USDT[0.0000012025778],WAVES[0.0000000782176],LUNA2[0.0001060178631000],LUNA2_LOCKED[0.0002473750139000],LUNC[23.0856129000000000],USD[0.0130357823437192],USDT[0.0000000036642266] |
| 01679208 | ETH[0.0014356600000000] |
| 01679216 | BTC[0.0000001100000000],DOGE[0.0000000000500000],TRX[0.0155129689961711],USD[-0.0007168777213054],USDT[0.0000000073521225] |
| 01679218 | ETH[0.0010000000000000],ETHW[0.0010000000000000] |
| 01679219 | DENT[1.000000000000000],ETH[0.0000024100000000],ETHW[0.2639350200000000],GBP[271.552975012543971],KIN[2.000000000000000],USD[0.0000000134813502] |
| 01679224 | LINK[0.0756000000000000],MOB[0.4967000000000000],TRX[0.0000010000000000],USD[0.0000000086125795],USDT[0.3225341124510776] |
| 01679225 | TRX[0.0000010000000000] |
| 01679227 | USD[25.0000000000000000] |
| 01679235 | ADABULL[0.0000000029565600],BTC[-0.0000000013548871],BULL[0.0000000018287284],FTT[0.000000000003322486],MATIC[0.0000000032268630],MNGO[0.0000000036784692],POLIS[0.0000000050000000],RAY[0.0000000031827900],SOL[-0.0000000033161774],SRM[0.0000000064010660],USD[0.0003002243292049],USDT[0.0000000112487238] |
| 01679236 | TRX[0.1478870000000000],USD[1.5178863789000000],USDT[0.0032941785000000] |
| 01679242 | AUD[5.000000000000000],BTC[0.0010948000000000],ETH[0.0060213000000000],ETHW[0.0060213000000000],FTM[0.9742000000000000],LUNA[0.0000000121238782],LUNA2_LOCKED[0.0000002828900491],LUNC[0.0026400000000000],MATIC[1.7087298300000000],SOL[3.7156466500000000],TRX[0.0000010000000000],USD[111591.217236129346112S],USDT[0.0000000042309392] |
| 01679244 | LUNA2[5.8895155930000000],LUNA2_LOCKED[13.7422036050000000],LUNC[1282454.420000000000000],TRX[0.0000000113657047],USDT[0.0128330942965250] |
| 01679248 | AUD[0.0000001892456051],FTT[0.0000005700000000],HNT[7.0000000000000000],SOL[817.715551137704690],USD[519.547674151364336],USDT[0.0000000043991894] |
| 01679249 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.0000000079389647],UBXT[1.000000000000000] |
| 01679251 | AURY[108.623781670000000],BAO[2.000000000000000],DENT[35120.980220020000000],SOL[0.3897973700000000],TRX[1.000000000000000],USDT[44.8886430127952585] |
| 01679252 | FTT[1.000000000000000],USD[0.4987957975000000],XRP[86.000000000000000] |
| 01679258 | BTC[0.0000000316949747],FTT[0.0000000229212431],TRX[0.0102256109329600],USD[0.0000000084382759],USDT[0.2148539216519582] |
| 01679259 | BTC[0.0314988651000000],ENJ[210.000000000000000],FTT[3.7560979700000000],TRX[0.0000040000000000],USD[211.529278171427956],USDT[0.0000000096303241] |
| 01679263 | BTC[-0.0000000653990000],TRX[0.0007770000000000],USD[0.0026708374401670],USDT[0.1679476250311158] |
| 01679268 | AURY[0.3515324500000000],BTC[0.0000015200000000],USD[0.3578053904350000],USDT[0.0067732778625000] |
| 01679270 | ATLAS[20.000000000000000],BTC[-0.0000138284998734],USD[0.7460527421512500] |
| 01679273 | TRX[0.0000040000000000],USD[0.0000000003841230],USDT[0.0000000089321176] |
| 01679277 | BAT[0.0000000013518500],BNB[0.0000000057323768],ETH[0.0000000050311500],TRX[0.000000080651862] |
| 01679278 | ATLAS[46477.416000000000000],BNB[0.0100000000000000],BTC[0.0000000039012500],ETH[0.4140000000000000],ETHW[0.0200000010000000],POLIS[416.319980000000000],SOL[0.0000001000000000],SRM[6143.000000000000000],USD[0.7832276858500000],USDT[0.6949224480000000] |
| 01679280 | STEP[260.457807000000000],USD[25.1349423307500000],USDT[0.0000000008976872] |
| 01679288 | USD[0.0000002596274631] |
| 01679290 | BTC[0.0000480999195000] |
| 01679294 | DOGE[27077.376262910000000],USD[1.0440566602500000] |
| 01679295 | ATLAS[5958.808000000000000],BTC[0.0185962800000000],TRX[0.0000020000000000],USD[4.7537149800000000],USDT[0.0000000030561010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01679296 | TRX[0.000001000000000] |
| 01679298 | HT[0.000000089860000],MATIC[0.000000015200000],SOL[0.000000001661200],TRX[0.000000089468689],USD[0.000000006991000] |
| 01679299 | EUR[0.000000186817748],FTM[14.369750776001369],SLND[0.000000049000000] |
| 01679308 | BNB[1.000000000000000],ETH[70.499500000000000],ETHW[70.499500000000000],FTT[59.850459680000000],GMT[41.150000000000000],GST[75000.000000000000000],SOL[103.694898600000000],TRX[0.001555000000000],USD[817456.401635918802063],USDT[0.001396440756000] |
| 01679312 | DOGEBULL[1.169800000000000],OXY[143.000000000000000],THETABULL[1.231000000000000],TRX[0.000001000000000],USD[0.014688170000000],USDT[0.931251465223626] |
| 01679313 | ADABULL[0.584244000000000],ALGOBULL[1000.000000000000000],APE[0.046480000000000],BCHBULL[9.000000000000000],BNBBULL[0.000000950000000],BNB[0.000664000000000],COMPBULL[0.076544000000000],DEFIBULL[0.000680000000000],DOGE[0.815959700000000],DOGEBULL[3.659000000000000],EOSBULL[200087.740000000000000],ETCBULL[0.088432000000000],ETHBULL[0.000000011478000],ETHBULL[0.087123600000000],ETHW[13.708635207686759],FTM[0.425200000000000],FTT[0.098780000000000],GMT[0.832800000000000],KIN[9994.000000000000000],KNC[0.095720000000000],LUNA2_LOCKED[405.918371100000000],MANA[0.869319600000000],SHIB[24469.848392030000000],SOL[0.002110000000000],STARS[0.964800000000000],SWEAT[16099.980000000000000],THETABULL[0.382520000000000],TRX[0.014090000000000],TRXBULL[0.080980000000000],USD[0.028492327998140],USDT[-0.040513065491454],VET8ULL[170.071860000000000],XRPBULL[4638.934000000000000],XTZBULL[0.666260000000000] LUNA2[22.480027150000000],LUNA2_LOCKED[52.453396670000000],USD[941.525536015038395] |
| 01679314 | |
| 01679325 | ETH[0.000001000000000],FTT[0.000000000285108],USD[0.000000075000000] |
| 01679327 | FTT[0.130202200000000] |
| 01679330 | ATLAS[1947.326689070000000],EUR[0.000000006528373],RSR[1.000000000000000] |
| 01679333 | BEAR[0.800000000000000],KIN[715.000000000000000],USD[0.007103248200000],USDT[0.000000090000000] |
| 01679339 | ATLAS[40.000000000000000],ETH[0.000000071177765],FTT[1.999800000000000],TRX[0.000001000000000],USD[11.418437520468676],USDT[0.000000062081448] |
| 01679340 | USD[0.000931204170000] |
| 01679343 | ALGO[0.000000052880000],BAQ[1.000000000000000],BAT[0.085505750756409],ENJ[0.003340245783000],FTT[0.000000033901450],GBP[0.041606396278990],UBXT[1.000000000000000],USD[0.000000118173225],XRP[0.000000058424314] |
| 01679346 | EUR[250.000000000000000],USD[4.783261946000000] |
| 01679347 | ATLAS[0.000000040721170],AVAX[51.896597140000000],BTC[0.000000077000000],CRO[1993.083746200000000],FTM[0.669443651300200],HNT[0.000000094915246],IMX[436.742017406431276],LUNA2[22.773245630000000],LUNA2_LOCKED[51.348107820000000],LUNC[0.003446870000000],MATIC[664.402678270000000],SOL[279.545274970000000],USD[0.575908522717130],USDT[0.000000116209481] |
| 01679354 | FTT[301.032956279578805],INDI_IEO_TICKET[2.000000000000000],SRM[153.899841280000000],USD[266.017853163910000],USDT[0.000000095000000] |
| 01679358 | AURY[0.000000010000000],BTC[0.017300690000000],ETH[0.153352760000000],ETHW[0.153352760000000],EUR[0.000000013225408],LUNA2[0.011019916410000],LUNA2_LOCKED[0.025713138300000],LUNC[2399.610000000000000],USD[0.103953809232212123],USDT[494.936293167347446] |
| 01679363 | USD[0.000000062435514],USDT[0.000000052592500],XRP[0.000000083137276] |
| 01679366 | RAY[0.017373780000000],SOL[0.000000025343838],USD[0.163376279043612],USDT[0.000000070831811],XRP[0.000000057832700] |
| 01679367 | EUR[0.422771807757399],SRM[0.027412950000000],SRM_LOCKED[0.120305110000000],TRX[0.000010000000000],USD[0.000000007381237],USDT[133.800179729093064 6] |
| 01679369 | USDT[418.949250000000000] |
| 01679379 | THETABULL[3.995085534000000],USD[0.170260798550000],USDT[0.000000025279581],XRPBULL[23830.000000000000000] |
| 01679381 | EUR[0.000000009709171 3],HNT[1.440655790000000],SUSHI[11.866738129075781 4],USD[0.003496972900724] |
| 01679383 | FTT[0.071364000000000],MEDIA[0.001968000000000],RSR[7.676000000000000],RUNE[0.299900000000000],STEP[24235.308660000000000],SUSHI[845.000000000000000],USD[0.887314637452671 5],USDT[0.000000014767859] |
| 01679384 | ATLAS[32.463843390000000],DENT[1.000000000000000],ETH[0.249371110000000],ETHW[0.249371110000000],GALA[2050.000000000000000],KIN[1.000000000000000],LINK[12.923300000000000],SUSHI[0.000000059868540],TLM[45.991260000000000],TRX[0.000060000000000],USD[0.004490701459998 7],USDT[0.0000014981322820] |
| 01679385 | KIN[9990.500000000000000],USD[1.303761075138500 0],USDT[0.000000068553776] |
| 01679388 | BTC[0.004500000000000],ETH[0.059000000000000],ETHW[0.059000000000000],FTT[5.100000000000000],SOL[1.440000000000000],SRM[5.998952400000000],STEP[71.487516100000000],USD[28.355236707285519],USDT[0.828747449245718 9] |
| 01679394 | BTC[0.000066401586000],ETH[0.020435670000000],USD[2.418507577044861] |
| 01679396 | TRX[0.000022000000000],USD[0.000000421796524],USDT[0.404331103401728] |
| 01679397 | USD[0.240832660000000] |
| 01679402 | FIDA[1039.957250000000000],USD[0.065904563187073 1],USDT[1.360195184329198 3] |
| 01679405 | BAO[1.000000000000000],ETH[0.151586880000000],USD[0.000047537772160],XRPBULL[2199.560000000000000] |
| 01679423 | ETH[0.000109400000000],ETHW[0.000109400000000],USD[0.188067231950000] |
| 01679427 | EUR[0.000000097371948],FTT[1.890455455753071 0],USD[5.000380542560000],USDT[0.000000084000000] |
| 01679432 | TRX[0.000046000000000] |
| 01679435 | BTC[0.000000057673920],FTT[0.000000010000000],MKR[0.000000024000000],MSOL[0.000000090000000],SUN[0.000000042000000],USD[0.000008409472306 4],XRP[0.000000006472183] |
| 01679438 | OMG[0.000000012000000],USD[0.000000034252042],USDT[0.000000001365544] |
| 01679443 | EUR[22.062923720000000] |
| 01679446 | USD[-2.162650690033575 8],USDT[2.726387630000000] |
| 01679449 | USD[0.000000013111870 6],USDT[0.000000086390580],XRP[0.000000025917076] |
| 01679455 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[0.000010000000000],USD[0.000000097592175],USDT[0.676237775000000] |
| 01679460 | KIN[900.000000000000000],USD[0.000000000010260] |
| 01679464 | BNB[0.000000100000000],SOL[0.000000029604774],USD[0.000012635326064],USDT[0.000000338599425 4] |
| 01679470 | BTC[0.037392894000000],EUR[31.633146000000000],FTT[13.400000000000000],USD[193.622623961291257 7] |
| 01679472 | USDT[3.283382405708514 0] |
| 01679479 | BTC[0.000001762615],BTC[0.000000009849228],ETH[0.000004832457183],FTT[0.031915602000000],SOL[0.000000003000000],USD[0.192427010000000],USDT[0.000012898913020] |
| 01679481 | DOGEBULL[1.681100000000000] |
| 01679483 | BTC[0.000000023331267],ETH[0.000000096966056],FTT[437.281362428369401 3],LEO[0.000000019247968],OKB[0.000000013511000],USD[227.694499439762406200000000000],USDT[0.000000057144806] |
| 01679486 | BAO[1.000000000000000],EUR[0.000000097980395],KIN[1.000000000000000] |
| 01679487 | BTC[0.000000029599200],ETH[0.000000140094000],OMG[0.000000081788000],RAY[0.000000066830089],SOL[0.000000124567027],USD[0.000000041658433],XRP[0.000000010595700] |
| 01679488 | USD[136.214905468159827 7],USDT[99.642189360000000] |
| 01679492 | BTC[0.003320000000000],USD[0.002129000000000],USDT[3786.722618328158157 5] |
| 01679501 | USD[0.000261070000000] |
| 01679517 | FTT[0.054885760000000],LUNA2_LOCKED[1.071554890000000],NFT [5432699405290064941[1],USD[0.000000066354573 6],USDT[0.000000754192799] |
| 01679519 | DOGEBULL[1.594400000000000],TRX[0.000010000000000],USD[0.096044735890000],USDT[0.006068000000000] |
| 01679519 | BNB[0.002099312236200],FTT[0.083670502919495 7],LUNA2[5.569759465000000],LUNA2_LOCKED[12.996105420000000],LUNC[1212826.850000000000000],SGD[0.007804280000000],SRM[7.615713930000000],SRM_LOCKED[306.708916350000000],SUSHI[0.160000000000000],TRX[0.000059000000000],USD[10.001801747526675 65],USDT[0.003032799261680 3] |
| 01679528 | EUR[11.379978760000000],USD[-0.054516046056386] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01679529 | NFT (30492284603410432321[1],NFT (398353900856207155)[1],NFT (409840471528933963)[1],NFT (528692972712641937)[1],SRM[0.387023510000000],USD[30.9911727210000000] |
| 01679530 | LUNA2[0.495054593400000],LUNA2_LOCKED[1.155127385000000],LUNC[107799.180000000000000],USD[-0.1379707374231681],USDT[0.0000000088955328] |
| 01679553 | DOGE[0.051500000000000],USD[0.0023278699450000] |
| 01679571 | USD[0.0848360800000000] |
| 01679579 | BF_POINT[200.000000000000000] |
| 01679582 | USD[12.8361057355325000],USDT[0.0000000092129360] |
| 01679586 | AVAX[6.943030000000000],BTC[0.074739793506925],C98[0.000000007200000],ETH[0.844884130000000],ETHW[0.512283750000000],EUR[500.375656547760000],FTM[269.119117232301474],FTT[15.488068303819150],LINK[20.463116229683458],LTC[2.323400000000000],LUNA2[0.000229618905000],LUNA2_LOCKED[0.00055357744500],LUNC[5.000000000000000],MATIC[369.015508900000000],MNGO[0.000000009476000],RAY[0.000000008379450],SLP[2.728652296595619500],SRM[53.207361028658162],USD[-869.72236665270770078],USDT[0.000000005317421] |
| 01679593 | AAVE[0.000000004775090],ETH[0.000000005000000],ETHW[0.000378050000000],FTT[462.197842680000000],NFT[325834330883603324)[1],NFT (589358924916913222)[1],SHIB[1000000044034001,SOL[51.891730913731400],SRM[8.010088570000000],SRM_LOCKED[38.789911430000000],TRX[0.000004000000000],USD[0.0095893092542810],USDT[0.498600601568000] |
| 01679600 | BTC[0.000004102045347],CHZ[9.870990000000000],COMP[0.000789000000000],FTT[0.096599000000000],INTER[1.700000000000000],MATIC[9.948396000000000],PAXG[0.000076360000000],SOL[1.129791741000000],TRX[0.873737000000000],USD[3125.9074411420900000],USDT[1483.9172876102824970] |
| 01679605 | TRX[0.000045000000000],USD[0.9200000000000000] |
| 01679607 | TRX[0.000008000000000],USD[18.9728646185500000] |
| 01679608 | USD[0.9846858492750890] |
| 01679609 | ADABULL[0.000061320000000],ATLAS[4080.000000000000000],ATOMBULL[9.873789720000000],AURY[0.000000007460092],DOGEBULL[0.626986130000000],ETHW[0.006812058943778],FTT[0.027672740000000],GRTBULL[172.144909670000000],LTCBULL[360.622050002000000],MATIC[601.000000000000000],MATICBULL[58900.750326700000000],SRM[449.042983040000000],SRM_LOCKED[1.551873480000000],SUSHIBULL[28.910500490000000],THETABULL[77.551132840000000],USD[0.1087945274415573],USDT[0.0082258911514460],ZECBULL[95062.931000000000000] |
| 01679614 | BNB[0.000000004000000],ETH[0.000000047306000],FTM[0.000000070089600],HT[0.000000034662232],MATIC[0.000000005840000],NFT (413217024137639146)[1],NFT (550341357787742882)[1],TRX[0.000250000000000],USD[0.000016078920360],USDT[0.3532654721933492] |
| 01679616 | XRP[0.000300000000000] |
| 01679617 | USD[3.1630307970000000] |
| 01679619 | SOL[0.000000001420000],TRX[0.000000064280192],USD[0.0000000095918177] |
| 01679624 | AXS[0.000000025662600],ETH[0.000000094745344],EUR[0.000000145516614],FTT[16.698559968340280],GALA[5056.273831920000000],MATIC[0.000000078873101],POLIS[0.000000021354447],RNDR[702.792582200000000],SOL[-0.000000036593682],USD[0.2975863569532321],USDT[0.0000000072546059] |
| 01679625 | TRX[0.000001000000000],USDT[4.3964810800000000] |
| 01679626 | ETH[0.000000100000000],TRX[0.000000009145936],USDT[0.0001440976101394] |
| 01679628 | TONCOIN[0.000000005000000],TRX[0.976797628750000],USD[0.0011215494125901] |
| 01679632 | USD[15.4699253769545904] |
| 01679634 | BTC[-0.000016783617398],TRX[0.000046000000000],USD[0.000001050996492],USDT[2.2152702645991490] |
| 01679639 | EUR[0.000000056032828],USD[0.000000009537946],USDT[0.9791689300000000] |
| 01679643 | TRX[0.000022000000000],USD[1.1188013200000000],USDT[0.000000006337824] |
| 01679650 | ALGO[0.969600000000000],AUD[25.000000009688435],FTT[0.000000012366619],SOL[0.009618000000000],SRM[0.718367650000000],STEP[0.0085371541418784],TRX[-191.201488672884731],USD[0.0410225684541419],USDT[0.000000062127484],XRP[0.000000009726085] |
| 01679659 | BAO[1.000000000000000],BTC[0.024788600000000],EUR[43.831942183107907],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.9983165444221083],USDT[0.000000041913796] |
| 01679665 | ATLAS[9.560245000000000],BTC[0.000039229862290],FTT[0.078887450000000],MER[29.995155000000000],NFT (369326912377552599)[1],NFT (378585538281121816)[1],NFT (560888819748625952)[1],LOXY[39.993540000000000],RAY[7.998708000000000],SOL[0.008905410000000],STEP[0.0915500000000000],USD[0.0031532546632500],USDT[0.000000008500000] |
| 01679669 | USD[0.000004707637622] |
| 01679671 | TRX[0.000048000000000],USD[2.3442290225350000],USDT[3.5810783795750000] |
| 01679675 | BTC[0.000000019427453],ETH[0.002000000000000],ETHW[0.002000000000000],USD[5.0000000000000000],XRP[0.7910190000000000] |
| 01679676 | DOGE[0.000000004702997],HT[0.002737643704560],LTC[0.000000002712312],SOL[0.000000008350176],USDT[0.0000000087112596] |
| 01679678 | USD[2.8994493004050000] |
| 01679679 | ATLAS[360.000000000000000],USD[1.2576130600000000],USDT[0.0000390106617698] |
| 01679681 | BNB[0.0027490000000000],ETH[0.349933500000000],ETHW[0.247952880000000],LUNA2[20.001756140000000],LUNA2_LOCKED[85.170764330000000],LUNC[0.008724900000000],SOL[0.9938110016152000],USD[204.7204036310673736],USDT[0.000000032440797] |
| 01679683 | USD[0.4676637900000000],XRP[139.2724926800000000] |
| 01679689 | TRX[0.384430000000000],USD[1.8031337220000000] |
| 01679693 | BNB[0.002000000000000],ETH[0.000120000000000],ETHW[0.000120000000000],LTC[0.006000000000000],USD[0.0503488538275320],USD[0.0603530187250000] |
| 01679694 | TRX[0.000010000000000],USD[0.000000031360000],USD[0.000000007525328] |
| 01679695 | BTC[0.000001800000000] |
| 01679698 | BNB[0.000000127227945],ETH[0.000891700000000],ETHW[0.000897147513242],FTT[0.058620005494887 9],LEO[0.000000019928465],OMG[0.067887380037661],SLP[1890.000000000000000],TRX[0.751540873592074 4],USD[3656.0341907705172137],USDT[6175.5379774692693853] |
| 01679700 | BNB[0.000000024894285],BTC[0.000000056129088],DOGE[0.000000015000000],ETH[0.000000008650806],HT[0.000000008760100],SOL[0.000000034487400],TRX[0.000000045723090],USD[0.0000007273085 7],USDT[0.000000013438939] |
| 01679701 | ETH[0.000000100000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.0000000943242200],USDT[0.0000100652919870] |
| 01679704 | BTC[0.000000060000000] |
| 01679705 | AKRO[1.000000000000000],AUD[0.000001374938098],BAO[3.000000000000000],KIN[2.000000000000000],LINK[0.000024900000000],SOL[1.539004960000000],UBXT[1.000000000000000] |
| 01679710 | FTT[0.036699120000000],USDT[0.0000000287225400] |
| 01679711 | FTT[0.099920000000000],TRX[0.000001000000000] |
| 01679716 | USD[0.0000144081857820],USDT[0.0000003263939096] |
| 01679720 | USD[10.7000000000000000] |
| 01679723 | INDI_IEO_TICKET[1.000000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.0000000057775432] |
| 01679724 | BTC[-0.0004052317894070],HNT[0.000000059922880],USD[10.7835413664788072] |
| 01679725 | USD[20.0000000000000000] |
| 01679727 | ATLAS[13077.904989291000000],BTC[0.000913024280625],CRV[0.000000001174000],SOL[0.000000007894000],USD[0.0000000010317770],USDT[0.0000000014756707] |
| 01679731 | APE[0.000000088400000],AXS[0.000000053979470],BIT[0.000000064241287],BTC[0.000000098037334],CHZ[1211.951044000000000],CRO[0.000000001726000],DOGE[2281.228554060000000],FTT[450.486796810099978 3],GALA[0.000000026551560],NFT (405320161414822169)[1],NFT (477075953371728697)[1],NFT (569577386324067616),SAND[0.000000086017345],SHIB[0.000000004032347 0],SOL[0.000000036248368],USDT[1.7508644977234369] |
| 01679732 | USD[5.0000000000000000] |
| 01679736 | BTC[0.000000088265000],EUR[0.274354420000000],FTT[0.029404666940859 7],LUNA2[0.070651671790000],LUNA2_LOCKED[0.164853900800000],LUNC[1.670000000000000],TRX[0.001822000000000],USD[0.8314298755500000],USDT[0.372268480139825 9],USTC[10.000000000000000] |
| 01679738 | USD[20.0000000000000000] |
| 01679741 | ATLAS[0.000000016122171],BTC[0.000000027383404],ETH[0.000000093900000],ETHW[0.000000093900000],FTT[0.198722528170881 2],LUNA2[0.000000439394604],LUNA2_LOCKED[0.000001025254075],LUNC[0.000000172053867],POLIS[0.000000087706596],RNDR[0.000000040503079],SOL[0.000000095000000],USD[0.0626617438315107],USDT[0.0000000151250524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01679744 | BTC[0.000000014173568],SOL[0.0000000066205488],USD[0.00014998455133989] |
| 01679748 | LUNA2[0.437746974500000],LUNA2_LOCKED[1.021409607000000],TRX[0.000001000000000],USD[0.013965389000000],USDT[0.160141440000000],USTC[61.965200000000000] |
| 01679749 | RAY[0.060817390000000],TRX[0.000001000000000],USD[-0.001408700997594],USDT[0.000000021913928] |
| 01679754 | DOGEBULL[1.218000000000000],USD[0.685989895000000] |
| 01679756 | TRX[89.000000000000000] |
| 01679760 | TRX[0.000001000000000],USD[0.007590109000000],USDT[0.000359513379156] |
| 01679762 | SRM[4.000000000000000],USDT[0.009083104000000] |
| 01679768 | USD[0.000000041000000] |
| 01679769 | BNB[0.000000022207063],BOBA[0.026100000000000],ETH[0.000000010000000],MOB[0.000000001609490],OMG[0.426100000000000],SOL[0.000000009087577],TRX[0.000000092000000],USD[1.282656270084305],USDT[0.000000064248067] |
| 01679773 | SOL[0.050000087262080],TRX[1.200016000000000],USD[0.000000062492349],USDT[1.939559181692035] |
| 01679774 | LUNA2[0.151389810600000],LUNA2_LOCKED[0.353242891500000],LUNC[32965.450000000000000],USD[2.875171068473465] |
| 01679775 | BAO[8179.029046530000000],BF_POINT[100.000000000000000],BTC[2.000223560000000],CEL[2.514734390000000],DENT[1.000000000000000],ETH[0.003489300000000],ETHW[0.003448230000000],GALA[28.538496660000000],KIN[40564.286228820000000],MATIC[3.438851640000000],SHIB[2115574.785358280000000],SOL[0.084498130000000],USD[0.002785998924136],XRP[11.410847690000000] |
| 01679777 | ADABULL[8.000000090000000],BTC[0.000000002421875],ETH[0.000000065000000],FTT[0.000000028388729],GT[0.000000005000000],LUNA2[0.010389979910000],LUNA2_LOCKED[0.024243286450000],LUNC[262.440000000000000],TRX[3959.000060000000000],USD[0.169640994835149],USDT[0.000015966424190] |
| 01679778 | ATLAS[1681126.300000000000000],POLIS[8096.600000000000000],SOL[14.886824840000000],USD[14666.034451900800000],USDT[1168.426984261224470],XRP[1000.000000000000000] |
| 01679782 | BNB[0.000000080917380],DOGE[0.000039435480000],HT[-0.000000005210720],LTC[0.000000068000000],MATIC[0.000085343438260],SAND[0.000000013369592],SHIB[0.322999789247798],SOL[0.000000076957710],TRX[0.003210073615096],USD[0.081964709431976],USDT[0.000000084152429],XRP[0.000000006000000] |
| 01679783 | BTC[0.000000009973250],ETH[0.148489738100000],ETHW[0.000000087000000],FTT[0.000000065568661],LUNA2[0.060552434050000],LUNA2_LOCKED[0.141289012800000],NFT[51504120862175926],[USD[13.391721055823766],USDT[0.000000083550800],USTC[0.000000012608963] |
| 01679784 | HT[0.000000049934640],OKB[0.000000050574888],TRX[0.000000048436104] |
| 01679790 | BEAR[0.000000055103230],BTC[0.000000023236756],LUNA2_LOCKED[0.000000010261209],USD[0.000000146899808],USDT[0.000000067877291] |
| 01679793 | ALGOBULL[70000.000000000000000],BEAR[567.097600000000000],BTC[0.000076524726992],BUSD[500.000000000000000],DOGEBULL[3.848443314000000],FTT[59.988000010000000],TRX[0.000393000000000],USD[2653.085738480615815200000],USDT[1998.637296995065880],XTZBULL[192.991076000000000] |
| 01679795 | BTC[0.004961000000000],ETH[0.063910000000000],ETHW[0.063910000000000],SOL[0.000000010000000],USDT[0.000000070000000] |
| 01679796 | USD[5.000000000000000] |
| 01679797 | FTT[181.000000000000000],SOL[89.006197220000000],USD[0.042927014962800],USDT[0.000000227926521] |
| 01679798 | BAO[2.000000000000000],BTC[0.000000012135171],KIN[2.000000000000000],SOL[0.000000081656510],USD[0.002342162335753],USDT[0.000341481376014] |
| 01679800 | BNB[0.000000001923980],USD[0.000000041078068],USDT[2.517874728000000] |
| 01679804 | BTC[0.026095070000000],ETH[0.000000010000000],GBP[683.408457830000000],KIN[77640094.035486110000000],SHIB[13829345.871940250000000],USDT[0.000000033601449],XRP[1738.911936710000000] |
| 01679806 | TRX[0.000001000000000],USD[0.004488738827555],USDT[0.000000034518383] |
| 01679807 | ATLAS[2.463768120000000],POLIS[0.024637680000000],USD[0.000368018413750],USDT[0.000000001000000] |
| 01679813 | SOL[0.000000012473100],TRX[0.001554000000000],USD[0.000000084858006],USDT[0.000000016771009] |
| 01679818 | BNB[0.009500000000000],EOSBULL[22395.744000000000000],SUSHIBULL[24196.371000000000000],SXPBULL[951.948700000000000],USD[0.330510671925000] |
| 01679820 | SOL[0.000001000000000],TRX[0.000001000000000],USD[-0.000016936674179],USDT[0.000017404174776] |
| 01679823 | NFT[362130447532404184][1],NFT[474572234983947984][1],NFT[534664042469477934][1],TRX[0.442302000000000],USD[0.002229185000000],USDT[0.000000004181110] |
| 01679824 | ATLAS[1840.000000000000000],COPE[134.974350000000000],POLIS[30.794186000000000],RAY[1.999620000000000],SOL[0.069986700000000],USD[0.010003058145000],USDT[0.000000033051751] |
| 01679828 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[0.569000220000000],EUR[0.815020059063293],KIN[3.000000000000000],MATIC[0.984968630000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000101241280],XRP[0.958494850000000] |
| 01679829 | USD[0.000000026065701],USDT[0.000000110597429] |
| 01679831 | SOL[0.000000082552010] |
| 01679836 | USD[0.836587778176188] |
| 01679840 | BTC[3.307858151000000],DOGE[401.000000000000000],FTT[15.900000000000000],TRX[0.000010000000000],USDT[0.085656673140000] |
| 01679841 | SOL[0.000000077046374],TRX[0.000777000000000],USD[0.000000093275816],USDT[4.620415584829207] |
| 01679849 | GARI[507.000000000000000],SOL[0.007729700000000],USD[11.454249602500000] |
| 01679856 | ANC[1726.000000000000000],APT[14.000000000000000],ATLAS[25000.000000000000000],AVAX[5.300000000000000],BTC[0.000010860000000],BYND[4.000000000000000],CHZ[1000.000000000000000],COIN[2.000000000000000],DENT[1586500.000000000000000],ETH[0.001460600000000],ETHW[5.109230030000000],EUL[11.000000000000000],EUR[0.006181205512159][3],FTT[25.019966200000000],GALA[2150.000000000000000],HBB[820.000000000000000],LINA[11870.000000000000000],LUNA2[3.328447175000000],LUNA2_LOCKED[7.766376741000000],LUNC[72477...[TRUNCATED],MPL[494.000000000000000],SAND[533.000000000000000],SHIB[15100000.000000000000000],SLP[76550.000000000000000],SOL[0.009685610000000],SRM[863.000000000000000],USDI[-3749.332355591015505...[TRUNCATED],WAXL[125.000000000000000],YFI[0.012000000000000] |
| 01679858 | BTC[0.001000000000000],ETH[0.000690030000000],ETHW[0.000690034621700],MANA[42.991830000000000],SOL[0.816186400000000],USD[0.198998655250000] |
| 01679859 | FTT[0.099520000000000],USDT[0.000000067550000] |
| 01679864 | BTC[0.000000069000000],EUR[143.251390348360130],USD[0.000000057573896],USDT[0.000000062740000] |
| 01679869 | FTT[9.199960000000000],USD[179.200000000000000] |
| 01679871 | ETHW[0.000000024191321],NFT[371224832220986000][1],NFT[400593983320623167][1],NFT[423646888095141544][1],NFT[475833060116646952][1],NFT[519076355389734527][1],SOL[0.000000100000000],USD[0.000913467560766],USDT[10027.617701373167494] |
| 01679872 | USD[5.000000000000000] |
| 01679873 | FTT[0.005231183074576],USD[0.010602586495157],USDT[0.003044394349342],XRP[0.032001080000000] |
| 01679875 | GBP[0.000000060806545] |
| 01679876 | TRX[0.000001000000000],USD[0.000000077871260],USDT[9.911431487850000] |
| 01679881 | APE[240.181457513874030],BTC[5.886094545000000],ETH[12.759915829007800],ETHW[12.759915829007800],NFT[504493859672785][1],USD[1531.893768015588200],USDT[3.700950000000000] |
| 01679885 | AMPL[0.000000001885446],CHR[0.421544740000000],DYDX[0.098400000000000],EUR[24.000000000000000],FTM[5531.454209042943700],FTT[107.807436722503650],MANA[0.575070160000000],MATIC[0.893778150269710],RAY[4261.075534286117567],RUNE[792.086300010000000],SRM[2426.856644790000000],SRM_LOCKED[15.516095830000000],USDI[-17.288015343247722] |
| 01679887 | USD[5.000000000000000] |
| 01679888 | BTC[0.006593460000000],IMX[471.800000000000000],USD[0.000000074634427],USDT[1350.876748825030460] |
| 01679890 | USD[0.001839101500000] |
| 01679891 | BTC[0.000653038475657],DENT[44.723468530000000],ETH[0.571723490000000],FTM[0.000000041304414],HT[0.000000026159196],LUNA2[17.930608030000000],LUNA2_LOCKED[41.838085410000000],SOL[0.002694849527801],USD[0.000090257203690],USDT[5.085490862056375] |
| 01679893 | USD[25.001260233000000],USDT[0.000000061702934] |
| 01679894 | AAPL[0.000000087593265],AKRO[0.000000002523875?],BAO[2.385321266245441?4],BTC[0.000000119189168],DENT[16922.214765743261733?8],DOGE[0.000000049489591],ETH[0.000000342968722],ETHW[0.000000342968722],FTM[0.000000094904040],GBP[0.000000008000417?],KIN[0.000000026113285],LINA[0.000000000712257?4],SHIB[2.638828094600188?6],TRX[0.000000087189100],UBXT[0.000000062910000],USDI[4.120838907930955?9],XRP[0.002109136789349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01679898 | BNB[0.20311997316882000],ETH[0.00000000814699900],LUNA2[0.00278316121900000],LUNA2_LOCKED[0.00649040428450000],LUNC[606.03921510000000000],USD[0.013162189930317.4],USDT[7231.88561581200016087] |
| 01679902 | APT[0.00000000115800000],BAT[0.00000000858712200],BNB[0.00000000587966612],DOGE[0.0000000700000000],ETH[0.00000000449824900],GALA[0.00000000951780000],LTC[0.00000000604013760],MATIC[-0.00000000065456620],NFT (348049822583252305)[1],NFT (442211288466352060)[1],NFT (537508844329960580)[1],PERP[0.00000000666960000],SHIB[0.00000000443660550],SOL[0.00000009504303.1],TOMO[0.00000000592450041],TRX[0.00000000999924309],USD[0.000016025346512.1],USDT[0.00000000225649080],USDT[0.000000000780000000] |
| 01679903 | USD[-0.00181994695171164],USDT[1.56241763286183717] |
| 01679904 | BAO[5.00000000000000000],DENT[1.00000000000000000],ETHW[0.09293267000000000],EUR[0.00000041378197.12],FTT[18.55405562146585503],KIN[3.00000000000000000],LUNA2[0.00115167717200000],LUNA2_LOCKED[0.00268724673400000],LUNC[0.00371000000000000],MATIC[0.00000008472372.3],RSR[1.00000000000000000],SOL[7.24074944300000000],UBXT[1.00000000000000000],USD[0.00000000054726261],USDT[0.04092736312600.3] |
| 01679905 | OXY[117.00000000000000000],USD[6.46011412857587.52],USDT[0.00000000018019426] |
| 01679909 | ETH[1.77753397435575990],ETHW[1.77559565435575990],SUSHI[0.00000000022000000],USD[0.00000657076390.8] |
| 01679911 | BAO[48.1000.00000000000000],BEAR[800.00000000000000000],BNBBULL[2.15680000000000000],BULL[0.50638000000000000],ETHBULL[10.76870000000000000],EUR[0.00000003304.3730],FTT[26.26766026000000000],LTCBEAR[582400.00000000000000],LTCBULL[11837.00000000000000],SRM[60.03514664000000000],SUSHIBULL[7577500.00000000000000],USD[256.10326081912117.13],USDT[0.00000018678033.2] |
| 01679914 | EOSBULL[9000.00000000000000000],THETABULL[2.05880000000000000],TRX[0.00001000000000],USD[0.00000007325138.0],USDT[5.00000000000409.4085],VETBULL[4.86907470000000000] |
| 01679917 | USD[0.00000489799408.54] |
| 01679919 | BOBA[0.01943230000000000],NFT (371633031689290445)[1],NFT (468663731479041551)[1],USD[0.00835042781083.65],USDT[0.00000001432116.44] |
| 01679920 | USDT[0.00000004353930.8] |
| 01679924 | AURY[0.0000000100000000],BNB[0.00000000468401.11],FTT[34.94467655378087.26],GENE[0.00000010000000],GMT[0.00000010000000.1],LTC[0.00000000550138000],NFT (405596779324865216)[1],NFT (440263013022235935)[1],NFT (459070662798895121)[1],NFT (467144410884946773)[1],NFT (467632495559924707)[1],OMG[0.00000002463650.0],RAY[0.00000001000000.0],SOL[0.00056792916665.96],SXP[0.00000000987986781],TAPT[0.09929800000000000],USD[4.73077506218973.85],USDT[0.00000000091195244],XRP[0.00000000044931241] |
| 01679925 | BNB[0.00921566670992.00],ETH[0.00037611000000000],EUR[0.90222119375823.20],KIN[1.00000000000000000],NFT (358758468669455177)[1],TRX[0.00077700000000000],USD[0.05942408559318.41],USDT[0.00048259177962.50],XRP[0.54840000000000000] |
| 01679931 | BAO[1.00000000000000000],USD[0.00000005735283.0] |
| 01679937 | FTT[0.03669918000000000],TRX[0.00001000000000000] |
| 01679941 | AUD[0.0008163704082.75],BAO[8.00000000000000000],BTC[0.00265671000000000],CHZ[0.00166715000000000],DENT[1.00000000000000000],ETH[0.07642797000000000],ETHW[0.07547872000000000],FTT[3.40280896000000000],KIN[4.00000000000000000],LINK[3.14975942000000000],MATIC[56.77849543000000000],RUNE[14.66023379000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000] |
| 01679942 | USD[1.11500000000000000] |
| 01679945 | AKRO[1.00000000000000000],ALGO[156.37294857000000000],BAO[2.00000000000000000],KIN[3.00000000000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.0000042942741] |
| 01679949 | USDT[0.00001447848103.55] |
| 01679950 | BTC[0.00000029964475.00],SOL[-0.0002264307127511],USDT[0.00000001108749.79] |
| 01679951 | ETH[0.00000000519044.8],FTT[0.00000000001250.00],SOL[0.00036653000000000],USD[0.44212405146526.57] |
| 01679954 | BTC[0.00000004000000000],EUR[1.88723963712787.05],USDT[0.00000012144919.1] |
| 01679956 | AAVE[0.33000000000000000],ALTBULL[4.42800000000000000],ATOMBEAR[19996000.00000000000000],ATOMBULL[758.84820000000000000],DEFIBULL[136.62941600000000000],LINKBEAR[9998000.00000000000000],LINKBULL[35.80000000000000000],MIDBULL[1.61500000000000000],THETABULL[4.32500000000000000],USD[0.01468495354643700],USDT[0.06500000028437062],VETBULL[2.64.40000000000000000] |
| 01679961 | KIN[5426.00000000000000000],USD[0.03186230747500000],USDT[0.27840000000000000] |
| 01679964 | TRX[0.00001000000000000],USDT[0.00000009799446] |
| 01679965 | AMC[0.00000014025122.6],DOGE[0.00000000047400000],EUR[0.00000002358028.3],FTT[0.00000002178924.2],HOOD[0.00000062746700],NFLX[0.00000005723486.8],SXP[0.00000004593520.0],TRYB[0.00000163355822],USD[0.00000037070293],USDT[-0.00000007374263.3],XRP[0.00000076550000] |
| 01679966 | ALGOBULL[855000.00000000000000000],BULL[0.00000008800000000],USD[0.91979936073726.17] |
| 01679968 | FT[4.29914000000000000],USD[3.87141800000000000] |
| 01679970 | BF_POINT[200.00000000000000000],BNT[0.00000000744730.89],BTC[2.00000001303207.68],BULL[1.00000000004992.4200],CUSDT[0.00000004992.42000],ETH[20.00000001708170.00],ETHBULL[10.00000000000000000],ETHW[0.00000000781700.0],EUR[16413.67889645948830.47],FTT[0.00000000662584.92],HT[0.00000000803434350],SOL[0.00000000414918000],SRM[0.02278455000000000],SRM_LOCKED[0.15989811000000000],TRX[261.00000006020000],USD[0.04335696230146581],USDT[0.00000000957220771] |
| 01679974 | AUD[0.00000008143486.4],BNB[0.00309262000000000],BTC[0.00000001000000000],DOGE[4.99981000000000000],LUNA2[1.41688239900000000],LUNA2_LOCKED[3.30605893100000000],LUNC[308529.12543210000000],TRX[6.00000000000000000],USD[0.23367836199399.12],USDT[0.00000000927281867] |
| 01679976 | USDT[0.00000002463146.0] |
| 01679978 | USD[0.80700973727500.00] |
| 01679983 | AURY[0.99800000000000000],BLT[9.98920000000000000],POLIS[0.08084000000000000],ROOK[0.00099980000000000],USD[0.39360121275000.00] |
| 01679985 | USD[0.54497206150000000] |
| 01679989 | ATOM[0.00000000063044000],BNB[0.00000000993800000],BTC[0.00000000618904.00],SOL[0.00000000766654.00],USD[0.00000001131600.47],USDT[0.00000000976245.5] |
| 01679992 | FTT[0.00000000142321.0],USDT[0.00000000115286.12] |
| 01679995 | ATLAS[5348.98350000000000000],USDT[1.26300194000000000] |
| 01680003 | BTC[0.000075400000000.00],DFL[2400.00000000000000000],ETH[0.00000000046538.73],FTT[27.58614045000000000],SUSHI[0.00000000088386029],TRX[2.00000600000000000],USD[0.00021703952477.32],USDC[142.72903605000000000],USDT[0.00000000332946777],VETBULL[300.00000000000000000] |
| 01680006 | GENE[185.80000000000000000],USD[0.98519214000000000],USDT[0.00000001194489.48] |
| 01680014 | OXY[13.99720000000000000],THETABULL[0.20235952000000000],USD[0.12780000000000000] |
| 01680015 | BCH[0.00000000867436.68],FTT[0.09741256873660.3],LTC[0.09373564314713.60],USD[26.18793704343140.33],USDT[0.00000000936920.51] |
| 01680016 | USDT[0.00000000577851.54] |
| 01680021 | DOGEBULL[7.26800000000000000],TRX[0.00004600000000000],USD[0.03250645045000000],USDT[0.00407500000000000] |
| 01680022 | USD[0.00000000619022.15] |
| 01680024 | ATLAS[8.42600000000000000],POLIS[0.00400000000000000],USD[0.54862544125000000],USDT[0.69319496250000000] |
| 01680037 | BNB[0.00000000203713385],BTC[-0.00000028274835.49],SOL[0.00000136726075.64],TRX[0.00006600000000000],USD[1.9538621413290330] |
| 01680038 | DOGE[6.50030000000000000],TRX[0.00001000000000000],USD[0.00203733220000000],USDT[0.61544672981894.66] |
| 01680039 | BNB[0.01000000000000000],TRX[0.00004000000000000],USDT[7.16242450400000000] |
| 01680042 | ATLAS[1120.00000000000000000],FTT[1.40000000000000000],USD[12.87354007650000000] |
| 01680043 | BTC[0.00549730000000000],ENJ[0.96562000000000000],ETH[0.11098002000000000],ETHW[0.11098002000000000],LTC[0.00008100000000000],USD[0.00000043862936.8],USDT[926.09038984550.90.77] |
| 01680047 | USD[30.00000000000000000] |
| 01680054 | EUR[0.00000038088230.98],FTT[0.53147767000000000],XRP[0.00000000168307.06] |
| 01680055 | BNB[0.00000058279761],BTC[2.00000019675845],ETH[2.00000000001000000],LTC[0.00000001810000],LUNA2[0.04594674289000000],LUNA2_LOCKED[0.10720906670000000],LUNC[0.00000011038000],RUNE[0.00000011388400],SUSHI[0.00000011338400],TRX[0.00155500000000000],USD[0.00000017238940.3] |
| 01680056 | FTT[160.39402500000000000],TRX[0.00001000000000000] |
| 01680058 | BTC[0.00000042607034],ETH[0.00000010000000],TRX[0.00001500000000000],USDT[1.31723500150701123] |
| 01680063 | USD[21.95254366622750000] |
| 01680069 | AUD[250.00000000000000000] |
| 01680074 | USD[20.00000000000000000] |
| 01680075 | BTC[0.00005130000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01680077 | USD[0.0000000016352152],USDT[1.1960693266376145] |
| 01680079 | FTT[0.0130500000000000],USD[6.1338013340075980] |
| 01680084 | FTT[0.0954875000000000],HMT[0.8693333300000000],USD[0.0049757847172844],USDT[0.0000000091000000] |
| 01680085 | AKRO[2.0000000000000000],BTC[0.0000026100000000],MAPS[0.0001428600000000],USD[0.0000003540405477] |
| 01680086 | USDT[0.0000001125539398] |
| 01680087 | BTC[0.3628326648877814],BUSD[2000.0000000000000000],CRO[30.6809506800000000],ETH[1.2163914100000000],ETHW[1.1169440800000000],FTT[30.8000000000000000],LINK[0.4967738600000000],LUNA2[0.6217676628000000],LUNA2_LOCKED[1.4196775200000000],LUNC[1.9600000000000000],TRX[146.0000000000000000],USD[310.5.9923741751113554],USDC[250.0000000000000000],USDT[0.0000000000372158] |
| 01680096 | AUD[100.0000000000000000] |
| 01680097 | ETH[0.0004000000000000],ETHW[0.0004000000000000],NFT [4772517456654037401[1],NFT [5552363319840900081[1] |
| 01680102 | ATLAS[409.9282000000000000],POLIS[6.9987400000000000],SOL[0.0099850000000000],USD[0.0791848604506700],USDT[0.0664360055000000] |
| 01680103 | SHIB[1399734.0000000000000000],TRX[0.0000100000000000],USD[54.8172843712714667],USDT[74.7456257059153356] |
| 01680122 | BTC[0.0000003318874662],TRX[0.0000230000000000],USDT[0.0002876110474899] |
| 01680123 | BTC[0.0000000074812500],EUR[0.0000000059903163],NFT [3409040944540539341[1],NFT [4733172333465811021[1],NFT [5191281884378409171[1],NFT [5333415051525637751[1],USD[0.0000003996329562] |
| 01680124 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000002810876100000],EUR[0.0000000087648422],UBXT[1.0000000000000000],USD[5.0000000000000000],USDT[0.1745385228771369] |
| 01680125 | LUNA2[0.0000000204154168],LUNA2_LOCKED[0.0000004763597260],LUNC[0.0044455000000000],USD[0.0019762990157150],USDT[0.0000000065646710] |
| 01680127 | ETH[0.0949819500000000],ETHW[0.0949819500000000],LUNA2[3.9199972140000000],LUNA2_LOCKED[9.1466016600000000],LUNC[0.0033282000000000],USD[5714.5910153153381060000000],USDT[0.0000000078644272],USTC[554.8945500000000000] |
| 01680130 | AVAX[0.0014637000000000],BTC[0.0000000892946683],DENT[2.0000000000000000],KIN[2.0000000000000000],LTC[0.0000004000000000],LUNC[0.0033220128055984],MATIC[0.0000005000000000],REEF[0.0014682600000000],RSR[1.0000000000000000],TRX[0.2005709700000000],USDT[0.0000000090290736],ZRX[0.0000191800000000] |
| 01680132 | ATLAS[12480.0000000000000000],MNGO[5329.8062000000000000],TRX[0.0000010000000000],USD[0.0671501745925000],USDT[0.0006790000000000] |
| 01680133 | ATLAS[4.8816600000000000],AURY[47.9904660000000000],AXS[0.0997284000000000],BIT[86.9793000000000000],BNB[0.0098080200000000],C98[0.9255320000000000],CLV[0.0849800000000000],FTT[0.0964904000000000],IMX[100.5738490000000000],LINK[2.7000000000000000],LUNA2[0.0870271040000000],LUNA2_LOCKED[4.8697299100000000],LUNC[45454.5459440000000000],MNGO[8.7363800000000000],RAY[33.5161000000000000],REEF[1008.9080000000000000],SHIB[13046029.0000000000000000],SLRS[0.8939300000000000],SOL[2.3096000000000000],SXP[0.0757400000000000],TRX[138.0079000000000000],UBXT[5427.0000000000000000]00000],USD[0.0026440224621671],USDT[0.0000007771052200] |
| 01680134 | BTC[0.0000000015720827],COPE[124.0724389300000000],SLP[0.0095327500000000],TRX[0.0000010000000000],USD[0.0000001368591722],USDT[89.4016161037671908] |
| 01680135 | BTC[0.0000044300000000],USD[0.3644456193406996] |
| 01680142 | BTC[0.0000693800000000],ETHW[0.0009091800000000],EUR[0.0008354214193111],FTT[83.9003550000000000],GRT[1148.0000000000000000],LUNA2_LOCKED[107.1554925000000000],MNGO[9.4737000000000000],REEF[39992.5425000000000000],USD[0.3386130432872076],USDT[0.0000001206221159] |
| 01680143 | USD[43.5303599775000000] |
| 01680144 | BNB[0.0000000291343032],BTC[2.0000000420000000],LUNA2[0.1059403304000000],LUNA2_LOCKED[0.2471941044000000],USD[0.0006380077922990],USDT[0.0000161041319065] |
| 01680145 | AMPL[0.0000000204422092],BAT[0.0000001544748],CHZ[0.0000000718000000],RUNE[0.0000000010864920],SOL[0.0000000042500000],TRU[0.0000000809260000],TRX[0.0000000037926576],USD[0.0004721723621281],USDT[0.0000000157881055] |
| 01680148 | FTT[2.5000000000000000],TRX[0.0000010000000000],USDT[6.3537533100000000] |
| 01680151 | BTC[0.0000000089227628],ETH[0.0000000089247536],MATIC[0.0000000080110000],NFT [4051201994852461 6][1],NFT [4495394514811116 67][1],NFT [4801483535558973 77][1],SOL[0.0000000083024725],XRP[0.0000000088174017] |
| 01680159 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0723635674001348],USDT[0.0000000005975945] |
| 01680161 | FTT[0.0000003448280],USD[0.0000000860707071],USDT[19.7962524972974034] |
| 01680164 | AUDIO[0.0000054325450],BTC[0.0000000483323781],C98[0.0000010000000000],LUNA2[1.8772150900000000],LUNA2_LOCKED[4.3801685640000000],MATIC[0.0000000272001700],RNDR[0.0000000305364536],STARS[0.0000000061311315],STEP[0.0000000686566504],USD[0.0000000223878680],USDT[0.0000003220805533] |
| 01680165 | EUR[0.0074902797940300],RSR[1.0000000000000000],USD[0.0000000091804620] |
| 01680172 | AUD[0.0009263827084126],BAO[5.0000000000000000],ETH[0.0775250500000000],ETHW[0.0765635400000000],FTM[157.7140144600000000],FTT[3.4069780100000000],KIN2[2.0000000000000000],MATIC[172.7148472600000000],SRM[9.5662779600000000],UBXT[1.0000000000000000] |
| 01680176 | AURY[0.6475915300000000],AVAX[0.0000000373079680],BICO[647.5478077100000000],ETH[0.3320000000000000],FTT[25.0690000000000000],GOG[0.0000001000000000],HMT[0.6000000000000000],MATIC[8.0000000000000000],RUNE[36.5000000000000000],SRM[1.3171922200000000],SRM_LOCKED[7.8628077800000000],TONCOIN[636.1000000000000000],TRX[0.0000900000000000],USD[0.5149322566594909],USDT[0.0000000088032313] |
| 01680178 | TRX[0.0000900000000000],USD[0.0047817181133569] |
| 01680186 | ATLAS[6083.0548081900000000],BNB[0.4300000000000000],BTC[0.0000000010000000],DOGE[1004.0000000000000000],ETH[1.8779105039913501],ETHW[0.0000000870565050],EUR[34999.9500000000524291171],FTT[0.5762371360678846],HT[0.0000000050994100],MANA[181.7314142300000000],SAND[118.96324242513584561],SOL[45.3605041400000000],STEP[1410.0387635900000000],TRX[8300.5094204254183300],USD[688.1957071368696170000000],USDT[280.3609102827773076] |
| 01680188 | MOB[146.0000000000000000] |
| 01680199 | ALGO[0.0000000083759490],ALICE[0.0000000255996986],BAO[0.0000000592000000],BTC[0.0000000746183269],C98[0.0000000655000000],CHZ[0.0000000031203000],EDEN[0.0000008563063500],ETH[0.0000000104175668],EUR[0.0000007669270000],FTM[0.0000004698661260],FTT[0.0000000664615417420,GRT[0.0000000057931111],KIN[0.0000000333548],MATIC[0.0000000787004490],OXY[0.0000000015300000],SHIB[0.0000001382936955],SLG[0.0000000078729475],STMX[0.0000000267634],TRX[0.0000000542556835],USDC[0.0000000755815845],USD[0.0001673571971],USDT[0.0015602591094035],XRP[0.0000000092127977] |
| 01680200 | BTC[0.0000078800000000],USD[0.9126345485280996],USDT[0.0000001125849367] |
| 01680206 | BTC[0.0249956444423098],ETHW[2.0888821000000000],EUR[10000.0000000000000000],FTT[16.8000000000000000],LTC[5.1200000000000000],SOL[4.9291126000000000],USD[12977.2679136445087200] |
| 01680208 | ETH[0.0000000097540000],LUNA2[0.0018428540800000],LUNA2_LOCKED[0.0043000426180000],LUNC[401.2900000000000000],SOL[0.0000000043532000],STEP[0.0000000054000000],TRX[0.0000001559057570],USD[0.0000000172463949] |
| 01680209 | TRX[0.0000010000000000],USD[0.0145123551752904],USDT[0.0000004273225] |
| 01680210 | EUR[0.0000000046611785],TRX[0.0000010000000000],USD[0.0000001230828909],USDT[0.0000000074177786] |
| 01680211 | FTT[0.0276980081406840],USD[0.0000000078941619],USDT[0.0000001750982] |
| 01680219 | AKRO[1.0000000000000000],DOGE[0.0000062500000000],TRX[1.0000000000000000],USD[398.4269857025488125] |
| 01680220 | USDT[0.7216408100000000] |
| 01680223 | ATLAS[0.0000000121027506],AXS[0.0000000062457886],BTC[0.0000000004056427],FTT[0.0030262663015137],USD[-0.0037777746338095],USDT[0.0000000065326012],XRP[-0.0000001000000000] |
| 01680227 | BNB[0.0000000684472],BTC[0.0000000382386000],FTT[0.0000000066063562],GBP[0.0000000077847768],LUNA2[0.1246319500000000],LUNA2_LOCKED[0.2908078855000000],LUNC[100.9808660000000000],USD[1.0269069949897537] |
| 01680231 | USD[0.0000000070000000],USDT[0.0000000051583520] |
| 01680232 | BTC[0.0000009990850000],USD[0.0002074399340773] |
| 01680240 | THETABULL[0.0000000050000000] |
| 01680241 | CRO[0.0000000700000000],FTT[7.0139462932580768],SOL[3.2933484077578983],USD[0.0030319498106680],USDT[0.0000000158169760] |
| 01680251 | APT[0.2544330900000000],BNB[0.0000005892180000],BTC[0.0000000275460000],ETH[0.0000001754536500],LTC[0.0000005469878000],MATIC[0.0000000872424800],SOL[0.0615403608137845],TRX[0.0000008417338000],USD[0.0000001198650538],USDT[0.0001144527908627] |
| 01680255 | ALGOBULL[520025400000000000000],ATLAS[0.1716000000000000],ATOMBULL[524.8014500000000000],DOGEBULL[5.6474662200000000],EOSBULL[37692.8370000000000000],ETHBULL[0.0000894360000000],MATICBULL[0.0905000000000000],SUSHIBULL[611999.6450000000000000],THETABULL[10.0078154700000000],TRX[0.00001000000000000],USD[0.0098317891150000],USDT[0.0000246635989580000],XRPBULL[24104.5679000000000000] |
| 01680256 | USD[0.0000044559632],USDT[0.0000001107323090],XRP[1585.8888405900000000] |
| 01680262 | AKRO[1.0000000000000000],AVAX[0.0000000009826064],BAO[3.0000000000000000],BNB[0.0000027000000000],CRO[122.7020202597828788],DENT[1.0000000000000000],GBP[0.0000000078727544],KIN[6.0000000000000000],MATH[1.0000000000000000],OXY[0.0136336100000000],RNDR[0.0039907800000000],SHIB[20936.6711899000000000],SRM[0.0079031700000000],TRX[15.0000000000000000],USD[0.0000016292570000] |
| 01680263 | USD[0.2866101629575000] |
| 01680266 | BF_POINT[200.0000000000000000],USD[5.1219622806280459],USDT[12.8006846275000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01680268 | ATLAS[0.000000000022842968],BNB[-0.000000545733957],FTM[0.000000008331483],KIN[169511.4983329267500000],SOL[0.000000900000000],SPELL[1723.7959528887680856],TRX[0.000000007635346],USD[0.034406741813354],USDT[0.000000063327050],XRP[0.000000085079797] |
| 01680270 | FTT[0.0012155100000000] |
| 01680271 | GOG[0.900820000000000],USD[0.0000000075000000] |
| 01680278 | BNB[0.000000004088604Z],HT[0.000000100000000],MATIC[0.0000000198866607],NFT (3268718307421Z8486)[1],NFT (533444397852666426)[1],NFT (5667968717726358165)[1],SOL[0.000000034080839],TRX[0.000000032555489],USDT[0.000000040618947] |
| 01680279 | USD[0.0000000869378233],USDT[0.0000000079132834] |
| 01680281 | ATLAS[2410.0000000000000000],DFL[4300.0000000000000000],JOE[19.0000000000000000],REAL[1.3000000000000000],SHIB[99943.0000000000000000],USD[155.7537702124013535],XRP[130.0000000000000000] |
| 01680282 | BTC[0.0304966921390067],FTT[25.0000000000000000],USD[3.9242001700000000] |
| 01680283 | NFT (379691842474896375)[1],NFT (449583717734879536)[1],NFT (536343582495106695)[1],TRX[0.0000000039707096] |
| 01680285 | ADABULL[0.0002650000000000],DOGEBULL[0.000424600000000],ETHBULL[0.0000158800000000],SOL[1.8800000000000000],SUSHIBULL[15600.0000000000000000],THETABULL[0.0006727000000000],USD[0.0029587577385880],USDT[0.8946532273854128],XRPBULL[1000.0000000000000000] |
| 01680289 | USDT[50.0000364738930096] |
| 01680292 | FTT[25.7963942600000000],USD[16.4534187620174138],USDT[0.0069212600000000] |
| 01680297 | AXS[0.0977200000000000],USD[1.9451746860000000] |
| 01680301 | BTC[0.0000005992000],DFL[29.9962000000000000],USD[0.0861195585000000],USDT[0.0000000164755604] |
| 01680306 | FTT[0.0000000070453536],USD[-10.6594511668494731],USDT[11.7428988533385640],USTC[0.0000000082880000] |
| 01680309 | APT[4.5546004059328375],TRX[0.0000010000000000],USD[0.2998534309487796],USPT[1.3232407766199536] |
| 01680316 | EUR[0.0013043445812528],USD[1.8412418740451413],USDT[0.0010922803689127] |
| 01680317 | DOGE[0.3400480000000000],ETH[0.0000001000000000],FTT[0.0000000100000000],SLP[3.1720000000000000],USD[0.0004886993653848],USDT[0.0000000125202596],XRP[1.3874550400000000] |
| 01680325 | BTC[0.0001593950000000],EUR[0.0000000082292400],FTT[12.8544407641108862],LINK[0.0308870000000000],MATIC[8.4806600000000000],USD[-0.7838422017644971],USDT[1.5761650938862256] |
| 01680326 | AUD[0.0000000212728855],BNB[0.0000000159370028],BTC[0.0000000003002421],DENT[0.0000000039743860],MBS[0.2121830000000000],USD[0.3575217371952066],USDT[0.0000000132451409],XRP[0.0000000083308866] |
| 01680329 | DOT[8.9982000000000000],EMB[2128.9500000000000000],TRX[0.0000046000000000],USD[36.0381416300000000],USDT[19.0000000047836090] |
| 01680330 | ATLAS[1340.0000000000000000],BTC[20.0459886643000000],ETH[1.0160000000000000],ETHW[31.1069380000000000],FTT[31.1069380000000000],HNT[7.2000000000000000],RAY[9.3939720800000000],SOL[3.7647220000000000],SRM[33.6233284500000000],SRM_LOCKED[0.5266931100000000],STARS[10.0000000000000000],TRX[0.0000130000000000000000000000],USD[2.6374465981442500],USDT[1.2169917890400000],XRP[1132.0000000000000000] |
| 01680331 | TRX[0.0000010000000000],USDT[0.0000000095793566] |
| 01680333 | TRX[0.0000010000000000],USD[0.0113803266861460],USDT[4.6116064320366880] |
| 01680334 | BTC[0.0000009000000000],STARS[99.0000000000000000],TRX[0.0000010000000000],USD[0.0000002688100742],USDT[0.0080886501044064] |
| 01680335 | USD[5.0000000000000000] |
| 01680339 | USD[0.0009161700000000] |
| 01680344 | BTC[0.0000010000000000],USD[4310.0215673496748956000000000],USDT[0.2943818908421734] |
| 01680347 | TRX[0.0000010000000000],USD[0.6071071357040000],USDT[0.0000000010756500] |
| 01680349 | USDT[0.0000000085434600] |
| 01680350 | BNB[0.0000000056664200],SOL[0.0000000074347772],USD[0.0000008365257830] |
| 01680352 | AGLD[0.1000000000000000],ATLAS[3.0000000000000000],BTC[0.3880000000000000],CVX[0.0780000000000000],ETH[4.8989000000000000],ETHW[4.8989000000000000],FTT[0.0168709500000000],MATIC[7.6472638900000000],NFT (555671404835259275)[1],POLIS[0.0673560000000000],RAY[0.6058000000000000],RUNE[0.0408400000000000],SLRS[0.6163200000000000],SNY[0.9892900000000000],SRM[2.2732127600000000],SRM_LOCKED[9.9667872400000000],TRX[0.6987870000000000],TULIP[0.0013120000000000],USD[0.0000002008596667],USDT[0.0000000353996413],XPLA[8.7080000000000000] |
| 01680353 | AUD[49.5546004059328375],SRM[1.5094887600000000],SRM_LOCKED[7.4905112400000000],USD[0.0016077331523895] |
| 01680354 | AAVE[0.0000000083779000],BCH[0.0000000059973500],BNB[0.0000000028608839],BTC[0.0000001534623000],COMP[0.0000000042000000],DOGE[0.0000000018940000],ETH[0.0000001545726671],FTT[13.1735110400000000],HNT[18.6685712000000000],LINK[0.0000000061665900],LTC[0.0000000027343900],MKR[0.0000000003568300],RUNE[87.3230746558463800],SOL[0.0000009477000],SUSHI[0.0000000638110000],UNI[0.0000000007918100],USDI[2.2731010605089900],USDT[0.0000000387234259],XRP[8.0325435059400519],YFI[0.0000000040000000] |
| 01680355 | TRX[0.0000010000000000],USD[458.2075567100000000] |
| 01680356 | BTC[0.0210850536000000],USD[1.6892479443928619] |
| 01680362 | USD[18.6210227735980086] |
| 01680363 | USD[0.0321832000000000],USDT[0.8548686600000000] |
| 01680366 | ATLAS[220.0000000000000000],FTT[0.6000000000000000],USD[0.0389968267500000],USDT[0.0000000033703095] |
| 01680368 | 1INCH[25.9180530000000000],ATLAS[12060.0603000000000000],FTT[0.1138613745123794],KSHIB[1630.0581500000000000],POLIS[239.9623382000000000],SOL[0.0000000034400343],USD[-0.8894475924307716],USDT[0.0000000017741431] |
| 01680369 | USD[110.0000000079855540],XRP[0.0000001000000000] |
| 01680370 | ETH[0.0050000000000000],FTT[25.0390182668429502],IND[0.0026000000000000],NFT (365281469099529198)[1],NFT (387725616348620964)[1],NFT (408760735568204765)[1],NFT (509912264808267085)[1],NFT (564486313288685799)[1],PEOPLE[0.0651000000000000],USD[129.8450111567200000],USDT[0.2516000000000000] |
| 01680373 | ATLAS[15040.0000000000000000],DOGE[0.0000001000000000],IMX[0.0898760000000000],STG[0517.9026516000000000],USD[-43.5601099679257511] |
| 01680376 | TRX[0.0000010000000000],USDT[9.0228573000000000] |
| 01680378 | ATLAS[706380.6068043605344039],BTC[0.0000821283790773],C98[203.3891800000000000],DYDX[1475.2288399278713254],FTT[790.5929715030863000],ORCA[4601.1267660000000000],SHIB[8600043.0000000000000000],SOL[0.7040857803534002],SRM[1580.4758037795000000],SRM_LOCKED[174.0476335800000000],TRX[2.3848454568588522],USD[6.3022648882329406] |
| 01680381 | TRX[0.4449540000000000],USD[0.4652689545000000],USDT[0.0799731327500000] |
| 01680382 | USD[0.0000000057789686],USDC[3074.0489445300000000] |
| 01680383 | FTT[7.9267277000000000],USD[3.4772779506927707] |
| 01680384 | ALICE[2.0000000600000000],ATLAS[1600.8144582596771200],BICO[21.0438611362963756],DFL[416.0707624120885200],DYDX[5.0001060000000000],FTT[1.3765335310857188],HOLY[0.0000000078008086],LINK[0.0000000001780000],SPELL[2101.1972710600000000],TRX[0.0004080000000000],USD[0.0000008451935],USDT[0.0000000087523193] |
| 01680386 | AVAX[0.0000000065063590],BNB[0.0000000084800],BTC[20.0000000082547200],FTT[40.0000005869435],MATIC[0.0000000023000000],SOL[0.0000002352165],USD[0.0000004402510],USDT[0.0000000078700545] |
| 01680387 | ATOMBULL[2028.0000000000000000],DOGEBULL[8.4013000000000000],SUSHIBULL[2794000.0000000000000000],THETABULL[17.4022201660000000],TRX[0.0000010000000000],USD[0.3385473888000000],USDT[0.0000000055148130] |
| 01680388 | USD[5.0000000000000000] |
| 01680390 | CEL[100.0402400254891800],NEAR[104.6836410000000000],RUNE[255.2653324005501000],SOL[29.1412811785949738],UNI[1.3995864000000000],USD[44.3953212875500000] |
| 01680393 | AAVE[0.0092519000000000],BTC[0.0000581890000000],DENT[66.4590000000000000],ROOK[0.0000001000000000],SUSHI[0.4246550000000000],USD[0.0152617444770432],USDT[0.0000000082117222] |
| 01680401 | BTC[0.0000000082324428],TRX[0.0000670000000000],USD[24.9998188768937597],USDT[5.4320528489697878] |
| 01680402 | ADABULL[0.0000000045587538],ALGOBULL[0.0000000005239714],ATLAS[0.0000000066030324],GRTBULL[0.0000000079501290],MATICBULL[0.0000000026691590],ORBS[0.0000000087200000],SOL[0.0000000050914645],SUSHIBULL[0.0000000005368376],SXPBULL[0.0000000054313789],TRX[0.0000010000000000],USD[0.0079189276227450],USDT[0.0000000049876264],XTZBULL[0.0000000032985661] |
| 01680403 | EUR[0.0000000716445566],FTT[0.0998100000000000],TRX[2.0002050000000000],UBXT[1.0000000000000000],USD[0.0000000987649072],USDT[0.0000000690054172] |
| 01680404 | USD[0.7771509270300000],USDT[0.0000000004131158] |
| 01680412 | TSM[0.0049800000000000],USD[0.3320194350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01680413 | APE[0.069781820000000],BTC[0.000083110000000],CEL[0.100000000000000],ETH[0.000972800000000],KBTT[387.394887000000000],LOOKS[9.434267400000000],LUNA2_LOCKED[0.000000016947898],LUNC[0.001530000000000],MATIC[0.900000000000000],NEAR[0.030016000000000],NFT (356104493101270474)[1],NFT (546576848747208265)[1],REAL[0.052643060000000],TRX[640.101052000000000],USD[0.000104987897500],USDT[20.000000186250000] |
| 01680428 | AAVE[0.000032150000000],BAO[3.000000000000000],FTT[0.000191540000000],MATIC[1088.425311270000000],RSR[28091.737735850000000],SHB[478875.516025698122129],SPELL[9503.701619232096362],SRM[0.052069240000000],SUSHI[51.237687130000000],UBXT[2.000000000000000],USDT[0.000000027473467] |
| 01680430 | BNB[0.000000087887293],ETH[0.000000049848291],MATIC[0.000000003703890],SOL[0.000000020673276],TRX[0.000000044390856],USDT[0.000000033612212] |
| 01680435 | USD[0.002668780000000] |
| 01680436 | FTT[0.036699080000000],USDT[0.000000095000000] |
| 01680439 | AVAX[0.000000041947569],BRZ[0.000000040000000],ETH[0.098000000000000],MANA[0.000000012220000],USD[0.524793972186766S],USDT[0.003131423749887] |
| 01680440 | USD[0.000000008356320] |
| 01680441 | EUR[0.000236286436624],LUNA2[0.0001509687024000],LUNA2_LOCKED[0.0003522603057000],LUNC[32.873752800000000],USD[9.364682430000000],USDT[0.692768183750000] |
| 01680443 | USD[25.000000000000000] |
| 01680444 | AVAX[0.009163680274018],BTC[0.000000050000000],FTT[0.000000095492630],USD[0.0000002149998850],USDT[0.000000064011860] |
| 01680452 | ETH[0.000000073234249],HT[0.000000005371200],TRX[0.000000066473674] |
| 01680460 | TRX[0.678096000000000],USDT[4.521136240000000] |
| 01680464 | AAVE[2.909183556000000000],BCH[0.000000049000000],BTC[0.039374857103534],DOT[30.494404700000000],ETH[0.000000018568744],FTM[366.770884580000000],FTT[4.279309853984272],LINA[7947.602200000000000],LTC[0.000000010000000],LUNC[0.000005000000000],SOL[0.000000080000000],SPELL[20395.136000000000],USD[0.003991501276388S],USDT[0.000000056282210],XRP[0.000000052945425] |
| 01680468 | AAVE[12.366255169600000],ATOM[17.100000000000000],BTC[0.008276427399000],DOT[56.297274450000000],ETH[0.005411916644057S],EUR[0.000000011250000],FTT[136.491640000000000],GALA[11476.000000000000000],HT[74.293072901756000],LINK[80.600000000000000],MANA[1.000000000000000],MATIC[2555.384877231103160],SAND[1.000000000000000],SHB[100000.000000000000000],SOL[109.914130720000000],UNI[151.100000000000000],USD[1534.858517632801585] |
| 01680471 | ENJ[0.939600000000000],LTC[0.090000000000000],USD[0.000000005000000],USDT[0.000000110995800] |
| 01680472 | USD[0.000000087492270],USDT[0.000011399263712] |
| 01680475 | AVAX[0.000000016425814],CEL[0.099905000000000],EUR[0.000000009836496O],LUNA2[0.000066589482450],LUNA2_LOCKED[0.0001553754591000],LUNC[1.450000000000000],USD[4.8951950418936650] |
| 01680480 | USD[1.0910477402500000] |
| 01680481 | BTC[0.000000007729500O],SOL[0.000000079671767],USD[1.956166138928028O9],USDT[221.030066361305295O2] |
| 01680484 | USD[0.000000010000000] |
| 01680485 | FTT[0.0160227700000000],TRX[0.000001000000000],USD[25.000000081664380],USDT[0.000000090507264] |
| 01680486 | EUR[12.943064510000000],USD[-3.245955044378000] |
| 01680491 | AKRO[3.000000000000000],BAO[3.000000000000000],DENT[4.000000000000000],DOGE[500.000000000000000],FIDA[1.000000000000000],GBP[370.367569862178186S],HOLY[0.000000005427572],KIN[27.701962207609961],RSR[0.000000088977820],SHB[38654145.192185160000000],SLP[0.018110453544715],STEP[0.0000000044559600],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.020000069967093],USDT[0.000054657606191] |
| 01680492 | BNB[0.000143910000000O],FTT[0.099650800000000O],TRX[0.0001170000000000],USD[2.086579029161979],USDT[0.000000189816638] |
| 01680493 | USDT[0.000028564717382O8] |
| 01680494 | ATLAS[7.7060000000000000],USD[0.000000088838184] |
| 01680495 | USD[5.000000000000000] |
| 01680501 | ALEPH[0.000000045102093],BTC[0.000000007154027O1],CHZ[0.000000086327570],SOL[0.000000081900000],TRX[0.000777000000000O],USD[0.000000149272633],USDT[0.000000017229079] |
| 01680502 | APT[0.161634486045589S],TRX[0.000000045245152] |
| 01680503 | BUSD[223.423846080000000],ETHW[4.427000000000000],FTT[53.097862500000000],TRX[0.566304000000000],USD[0.000000091421395O],USDT[0.0000000220782O8] |
| 01680509 | BAT[2.510507660000000O],BF_POINT[3100.0000000000000O0],DENT[1.000000000000000O],FTT[15.3891121100000O00],TRX[0.000022000000000],USD[32590.9554215846048802] |
| 01680510 | SOL[0.000000003902938O],USD[0.000000045421169O] |
| 01680511 | USD[0.645305892050000O] |
| 01680514 | ETH[0.000181830418872],ETHW[0.000181824435126],SOL[0.000000004933396],USD[0.2374448174870579] |
| 01680516 | ETH[0.000500018059100],MATIC[0.52415200881337S3],SAND[0.000000019392329],TRX[0.092229829390578],USD[0.031066954020000],USDT[0.061003583772696] |
| 01680517 | AUD[0.000000956393499],BNB[0.000000004770210],CONV[3142.829689260000000],TRX[0.000000055528696],USD[0.000000079060922] |
| 01680518 | TRX[0.000001000000000O],USD[-0.010481362406128],USDT[0.0273288800000000] |
| 01680521 | LOOKS[0.719600000000000],USD[-55.46651817824060761],USDT[60.9874084247949632] |
| 01680525 | CRO[381.191523670000000],ETH[0.084747480000000],ETHW[0.006943200000000],EUR[1030.247361510000000],FTT[25.097754200000000],LUNC[1085792.666169510000000],NEXO[7.211731600000000],USD[70.197442528663490O],USTC[7622.071334060000000] |
| 01680529 | ATLAS[3756.108426915000000],BTC[0.000000026073850],CEL[90.468854890000000],ETH[0.086198650000000],ETHW[0.086198650000000],EUR[0.000000054467332],FTT[4.771312597600000],LUNA2[4.938124234000000],LUNA2_LOCKED[4.938124234000000],LUNC[24868.878307310000000],POLIS[38.826631502905600O],USD[30.911341574481916],USDC[2969.506704370000000],USDT[0.000000270567431],USTC[283.411414120000000O0] |
| 01680532 | USD[0.000000129375650],USDT[0.000000172573824] |
| 01680544 | SUSHI[0.000000100000000],USD[-0.000421490851 0843],USDT[0.000000054459332],XRP[0.0158239900000O00] |
| 01680545 | USD[0.002079958765908],USDT[0.003998556964317O] |
| 01680548 | USD[1.465780140920000O],USDT[0.0091040000000000] |
| 01680550 | AUD[0.000024961303318G],FTT[0.0836200000000000],TRX[0.000045000000000],USD[7.379956067469394],USDT[0.000000002227920] |
| 01680552 | CQT[0.000000036557094],GBP[0.000000001103096],LTC[0.000000052029534],USD[0.129959018618674],USDT[0.000000036401210] |
| 01680554 | TRX[0.000211000000000],USD[0.372876663138587O9],USDT[0.000000357307343] |
| 01680557 | USD[0.066901054500000O],USD[0.000000593128432O8] |
| 01680562 | ATOM[0.0000000195194228],AUDIO[100.290955754800000O],AVAX[0.000000005782890],BAT[0.000000011380000O0],BTC[0.001682963607S476],CHZ[0.000000024500000O],CRO[402.111459059805285O9],DENT[0.000000040000000O0],DFL[660.6375621624800000],DOGE[0.000000029200000O],DOT[0.000000034471459],ENJ[0.000000007013 0127],ETH[0.000000065978327],EUR[0.000000027396S35],FTM[0.000000103132934],FTT[0.061198650000000O],ETHW[0.086198650000000O0],EUR[0.000000054467332],FTT[4.771312597600000O],LUNA2[4.17709734300000O0],LUNA2_LOCKED[4.938124234000000],LUNC[559800.682872494189745],MANA[0.000000024346409],MATI C[0.000000023243123],OMG[0.000000000100000O],SAND[0.000000097459440],SOL[18.436680810953888S4],SRM[0.000000000100000O],TRX[0.000000142600000O],UNI[0.000000006700000O],USD[1.093262521211370],USDT[0.000000049520988],XRP[0.000000115600000] |
| 01680564 | BTC[0.000000003449073Z],FTT[0.017039555228128],USD[0.00000279880228] |
| 01680566 | USD[0.252047429427000O],USDT[0.000000009410752],XRP[0.5000000000000000] |
| 01680569 | USDT[0.000000093899018] |
| 01680571 | TRX[0.625000000000000O],USD[0.000000066909666],USDT[0.708054880954853O9] |
| 01680572 | LUNA2[0.0012035704520000],LUNA2_LOCKED[0.002808331056000O],LUNC[262.080000000000000],SOL[0.000000000647640],USD[0.000010086403616] |
| 01680578 | ETH[1.1670000000000000],ETHW[1.167000000000000O],MANA[0.241802000000000],USD[38.426056999051239O0],XRP[2100.0000000000000O0] |
| 01680579 | BTC[0.000000013287184],DOGE[2.049972713895483O1],SHB[27991.431596020000000],USD[0.000308000027128],XRP[0.066636108052146] |
| 01680580 | BAO[1.000000000000000O],KIN[1.000000000000000O],SOL[0.000000824414862O],USD[0.0105480658368865] |
| 01680583 | BAO[1.000000000000000O],EUR[0.000169247535950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01680584 | BTC[0.20239959800000000],FTT[0.02341545057328141],LUNA2_LOCKED[166.32730690000000000],NFT (40120175790220475)[1],NFT (46881976997273092)[1],NFT (56845080076674706)[1],USD[0.000000067165559],USDC[8360.359689050000000000],USDT[0.000000084780457] |
| 01680587 | KIN[4040000.000000000000000],USD[9.5454817531826968] |
| 01680589 | BTC[0.00019990000000000],USD[1229.753901104190681 0],USDT[308.470910362836238] |
| 01680591 | BF_POINT[300.000000000000000],SOL[2.293215245927565 3],USD[0.000000000003178] |
| 01680597 | STEP[571.473682610000000],USD[0.016800047174023] |
| 01680601 | ZAR[0.000000083840338] |
| 01680602 | USD[299.371198060000000] |
| 01680603 | BTC[0.000000064835000],ETH[0.000000055627017],FTT[0.04953177748890964],LUNA2[0.505161591000000 00],LUNA2_LOCKED[1.178710379000000 00],USD[26.780516769349409],USDT[0.000000466091279] |
| 01680605 | BTC[0.000011877000000],ETH[0.000000008840000],FTT[0.000000037652780],JET[0.000000010000000],SOL[0.000000010000000],USD[0.000000339130896],USDT[0.000000066718712] |
| 01680610 | ATOM[0.000000022173215],BAO[1.000000000000000],BUSD[21.948811750000000],EUR[0.000000034188408],GRT[0.030750810000000],MATIC[0.000520870000000],USD[0.000000017719219],USDT[0.000594339127172 7] |
| 01680611 | BTC[0.000000076320000],ETH[0.000000034711443],EUR[0.000000096163200],LUNA2[0.040389499960000 0],LUNA2_LOCKED[0.094242166570000 0],LUNC[8794.898651700000000],NFT (51774877587519680 3)[1],RAY[0.481110017095435 6],USD[0.753062314206597 7],USDT[0.000000081665659] |
| 01680614 | AKRO[1.00000000000000 0],ATOM[7.962933780000000 0],BAO[12.00000000000000 0],DENT[1.00000000000000 0],ETH[0.03375661318994 74],EUR[0.000013447284747 9],FTM[0.004609300000000 0],FTT[21.889811193422202 53],KIN[5.00000000000000 0],SAND[90.199639060000000 0],STETH[1.0573582408939332 2],TRX[2.00000000000000 0] |
|  | LUBXT[1.00000000000000 0],USD[0.00013210720166 3],USTC[0.000000048648144] |
| 01680619 | ETH[0.000000000640000] |
| 01680621 | CEL[19.781466810000000 0],KIN[1.000000000000000],USDT[0.000000046952368] |
| 01680625 | USD[0.000000070433960] |
| 01680629 | TRX[0.0000460000000000] |
| 01680631 | USD[0.000000255889694],USDT[0.000000056112966],XRP[0.282759180000000] |
| 01680634 | BTC[1.000000008192774 0],ETH[1.000000084580000],ETHW[1.000000084580000],EUR[0.004265500972216],GALA[0.000000063238919],MANA[100.000000025500000],SAND[100.000000015958461],USD[0.000000105073829],USDT[0.000000011005709],XRP[1000.000000000000000] |
| 01680635 | ATLAS[3569.336900000000000],BTC[0.000000429263000],SLND[0.000000006317514],USD[0.492595209637880],USDT[0.000000359507487 06] |
| 01680636 | AVAX[0.090990000000000],CQT[0.356620000000000],IMX[0.002831000000000],MATIC[7.275728740000000],SAND[0.455040000000000],SNX[0.019188000000000],SOL[0.006110800000000],USD[0.012133157362500 0] |
| 01680637 | ETH[0.000000500000000],USD[100.097914805640102],USDT[10395.320292853197000 0] |
| 01680639 | ATLAS[0.00000001340000 0],BNT[0.000000006293945],FTT[25.610799373704248 2],LUNA2[0.402610619300000 0],LUNA2_LOCKED[0.939424778300000 0],LUNC[87669.31000000000000 0],OKB[0.000000061199000],POLIS[0.000000055717136],SOL[0.009032010000000 0],TLM[0.000000004380852],USD[261.515459714004389 7],USDT[0. |
|  | 00000001044707 6] |
| 01680640 | BTC[0.000000030087375],CHF[0.000000009500555],ETH[0.000000001135621 2],FTT[0.005786211356212],FTM[0.000000011046820],LINK[0.000000033198555],MNGO[0.000000008300000],PAXG[0.000000001274336 2],RAY[0.000000025000000],SLND[0.000000025000000],SOL[0.000000029054030],STARS[0.00000001060425 6],USD[0.000001352423894 |
| 01680642 | AVAX[0.000000006953736],BTC[0.000044482077125],ETH[0.000000100000000],FTT[155.668292105524627 2],NFT (29622833702342218)[1],NFT (32578507271136090)[1],NFT (34842066329147023 7)[1],NFT (44985493067427942 1)[1],NFT (46715436713772743 6)[1],NFT (51558393233496871 5)[1],NFT |
|  | (543461364705626841)[1],SOL[0.00581296000000 0],SRM[0.000000006317401],TONCOIN[0.025700000000000],TRX[0.000001000000000],USD[0.000000365191125],USDT[291.491831920000000],USDT[0.005123006350986 8] |
| 01680643 | ATLAS[10200.275000000000000],AUDIO[1.00000000000000 0],CHZ[1.000000000000000],DENT[1.00000000000000 0],ETH[8.741000005000000],ETHW[8.741000005000000],FRONT[1.00000000000000 0],FTT[896.521688000000000],IND[4000.000000000000000],IP3[1500.000000000000000],LUNA2[7.064400252000000 0],LUNA2_L |
|  | OCKED[16.483605900000000 0],NEAR[4.000000000000000],POLIS[910.002800000000000],SRM_LOCKED[117.778106800000000],TRX[10.000310000000000],USD[0.393314527957760 1],USDT[4819.142051622774643 2],USTC[1000.000000000000000] |
| 01680647 | BTC[0.000000008728085 2],USD[0.000000876382277 8],USDT[0.000000147140542 2] |
| 01680653 | AVAX[0.099140000000000],BTC[0.000041117620000 0],ETH[0.001070240000000],LINK[0.089260000000000 0],LUNA2[0.403546696800000 0],LUNA2_LOCKED[0.941608959200000 0],LUNC[0.004164500000000 0],USD[4833.865826529177328 6],USDT[5016.857645612600000 0] |
| 01680668 | BTC[0.000000090000000 0],EUR[0.415472908000000 0],USD[0.000000000000000] |
| 01680670 | COPE[0.623230000000000 0],FTT[0.007824900991000 0],SOL[0.009000000000000 0],USD[-0.007552170992841 5],USDT[0.000000082200321] |
| 01680671 | FTT[0.028209020000000 0],NFT (343003225543325045)[1],TRX[0.000020000000000 0],USD[0.000000183356657],USDT[0.000000059400000] |
| 01680673 | EUR[0.000504930997094 7],LUNA2[2.882449604000000 0],LUNA2_LOCKED[6.725715743000000 0],LUNC[827659.470000000000000],USD[-13.331316983788533 7] |
| 01680682 | FTT[0.095307000000000 0],SOL[0.009998100000000 0],SOL[0.009998100000000 0],TRX[0.000001000000000 0],USD[0.002699998300220 0],USDT[0.000000084910688] |
| 01680684 | ATLAS[1983.068122710000000],ATOM[19.200000000000000 0],AXS[7.598504000000000 0],BNB[1.000000000000000 0],BTC[0.000119792137500 0],BUSD[2092.177203570000000 0],CRO[2260.000000000000000],EUR[0.000000066341360],FTT[360.283805230000000 0],GRT[499.903000000000000],MANA[2.812462242000000 0],LUNA2_LOC |
|  | KED[6.562411897000000 0],MANA[279.984480000000000 0],USD[285.010000077465317],XRP[99.360000000000000 0] |
| 01680685 | USD[713.098169244705000 0],USDT[0.000000006490836 0] |
| 01680688 | FTT[39.100000000000000 0],SRM[50.567054870000000 0],SRM_LOCKED[0.409636290000000 0],TRX[0.000001000000000],USD[0.000000091287500],USDT[0.004200016392953 7] |
| 01680692 | BNB[0.000000005879865 9],ETH[0.000000000429768 75],IMX[0.000000100000000],LTC[0.005890000000000 0],LUNA2[0.204578458200000 0],LUNA2_LOCKED[0.477349735900000 0],LUNC[44547.390000000000000],USD[0.003013932525840 5],USDT[0.000000869853148] |
| 01680693 | ATOMHEDGE[0.000000035000000 0],FTM[10.883042736686317 6],RAMP[0.000000082941040],RAY[139.522396507469840 5],SHIB[0.000000022597581],SOL[1.140000020699094],SRM[0.000000061816386],SUSHI[0.000000021825000],USD[0.149834023386480 2],XRP[0.000000000388623] |
| 01680694 | ATLAS[0.209832160000000 0],EUR[0.004605585055776],FTT[0.097891000000000],POLIS[22.174432795311319 8],TRX[0.000450000000000 0],USD[0.192893990538822],USDT[0.000000172346245] |
| 01680700 | FTT[0.000000016064300],MOB[0.494800000000000 0] |
| 01680702 | EUR[3189.000000000000000],USD[-1129.113385097550000 0] |
| 01680706 | APT[0.000000087360000],BNB[0.000000129044479],BOBA[0.200356710000000 0],ETH[0.000000057884967],HT[0.000000008185858 0],OMG[0.200356710000000 0],TRX[0.000030007294700 5],USD[0.000031695866331],USDT[0.000002808954009] |
| 01680708 | ALGO[8085.000000000000000],AVAX[98.000000000000000 0],ETH[5.153000000000000 0],GALA[51820.000000000000000],HNT[267.100000000000000],LINK[439.800000000000000],SUSHI[1789.500000000000000],USD[71.903246458400000 0] |
| 01680712 | USD[0.000000071941502],USDT[0.000000006979708] |
| 01680716 | BULL[0.000372406000000 0],FTT[0.000000076511020],LUNA2_LOCKED[57.388329560000000 0],USD[0.001462937831954 5],USDT[0.000000126422452] |
| 01680717 | USD[0.006761788388173 2] |
| 01680718 | KIN[340000.000000000000000],USD[0.566022740000000 0],USDT[0.000000001846320] |
| 01680725 | USD[0.005380178500000 0],USDT[0.000000004966755] |
| 01680733 | USD[0.000000079734540] |
| 01680736 | MOB[0.483100000000000 0] |
| 01680738 | THETABULL[17.441704808078531 0],USD[0.050756596875000 0] |
| 01680740 | BTC[0.000000022420000],BUSD[1.964155230000000 0],ETH[0.000000000600000],FTT[0.000000090838384],USD[0.000000039022824] |
| 01680741 | APT[100.000000000000000],CHR[2500.000000000000000],PERP[600.000000000000000],SOL[20.000000000000000],USD[-0.062709847606891],USDT[91.811004083836405 4] |
| 01680742 | MOB[251.000000000000000],USD[21.780053320000000 0] |
| 01680750 | ATOM[0.000000070000000],BNB[0.000000000210562 1],BRZ[-0.696246082860774 2],BTC[0.008965395864780 0],DOT[0.000000095993700],ETH[0.000000018494400],ETHW[0.000000014704300],FTT[0.000000073378071],LINK[0.000000061202500],SNX[0.000000002061200],TRX[0.000000009091400],USD[0.000000636205241],USDT[0.000000016680033] |
| 01680761 | BEAR[0.000320000000000 0],USD[0.000000004000000] |
| 01680767 | FTT[0.000000026332870],LOOKS[0.000000010000000],USD[0.000001860985371],USDT[0.000000121816762] |
| 01680774 | COMP[0.000069580000000],ETH[0.000647790000000],ETHW[0.000647790000000],USD[1.125756127300000 0] |
| 01680777 | IP3[0.352100000000000],USD[22.432286673125000 0] |
| 01680780 | EUR[0.000000162939548],USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01680782 | KIN[1524687.355897880000000],USD[1.9599701200000000] |
| 01680785 | ATLAS[141573.096000000000000],ETH[0.001000000000000],ETHW[0.001000000000000],FTM[936.821970000000000],RAY[50.000000000000000],SOL[6.677750400000000],SRM[70.000000000000000],USD[0.7590200161920962] |
| 01680790 | GENE[0.075000000000000],MATIC[0.000000008355100],SOL[0.000000008295910],USD[0.0276442115000000] |
| 01680791 | EUR[69.365205240000000],USDT[0.0000000026271948] |
| 01680794 | BTC[0.000006420000000],USD[-0.0050298596109558],USDT[0.0000000080453123] |
| 01680796 | ATLAS[0.000000028000000],BTC[0.000035900000000],FTT[0.009485444379747 9],RAY[0.003957560000000],SRM[0.737467040000000],USD[0.0001066889494 50] |
| 01680798 | FTT[0.000000620000000],GBP[0.000000001700653 3],SOL[0.000000067113458],SRM[3.676849380000000],SRM_LOCKED[14.683150620000000],TRX[0.000001000000000],USD[0.000000158569234],USDT[0.007478309540719] |
| 01680803 | BNB[0.001090370000000],LUNA2[0.000000006000000],LUNA2_LOCKED[50.428127220000000],USD[1.166147300310959 7] |
| 01680804 | TRX[0.000090000000000],USD[0.0000000068969688],USDT[8.250713820000000] |
| 01680805 | TRX[0.000019000000000],USD[-11.7734290545763484],USDT[20.502639890000000] |
| 01680818 | AAVE[0.059462000000000],BAL[0.046450000000000],BCH[0.003884000000000],CHZ[49.694000000000000],COMP[0.002730600000000],FTT[0.7496145289659564],LTC[0.009788000000000],SUSHI[0.498000000000000],TRX[525.935000000000000],USD[-0.0427859406589637000000000],USDT[586.544034893206090],XRP[1.96620000000000000] |
| 01680827 | BNB[0.000000036778136],HT[0.000000010000000],SOL[0.000000022016394],TRX[0.000670058970465],USDT[0.000000086613129] |
| 01680828 | FTT[150.000000000000000],TRX[0.000001000000000],USD[3.7355913182169402] |
| 01680829 | AKRO[1.000000000000000],AUDIO[1.009266370000000],BAO[1.000000000000000],BTC[0.000003000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],UNI[24.544706960000000],USD[0.000001044886846],YFI[0.000000050000000] |
| 01680836 | USD[10.9703675191720000000000000] |
| 01680837 | FTT[5.047840000000000],MOB[12.000000000000000],NFT[339387188369144284][1],NFT[491407632211409787][1],NFT[517752462705881668][1],RAY[349.837917223626100 0],SOL[0.000000086658400],USD[-1.385616071345604 8],USDT[0.000000007579245],XPLA[2380.000000000000000] |
| 01680838 | BEAR[23982.600000000000000],FTT[0.000041723289899],USD[0.000000075000000] |
| 01680842 | FTT[160.000000000000000],NFT[360686338707027869][1],NFT[366012564320230681][1],NFT[465754731633832485][1],NFT[487382879653161320][1],NFT[519631321331799245][1],USD[0.000000027361730],USDT[822.932513539602540] |
| 01680844 | BTC[0.000000050980990],FTT[0.000000008563518],LINKBULL[0.000000046227808],RAY[0.000000008565990],SOL[0.001150866830431 1],STEP[0.000000012347306],USD[-0.002082541671858 4],XRP[0.000000004005033 0] |
| 01680850 | USD[0.000000243245628 4],USDT[0.000000280773708] |
| 01680854 | USD[0.1273209127968740] |
| 01680856 | MOB[50.499620000000000],TRX[0.000010000000000],USDT[0.9880131250000000] |
| 01680858 | BUSD[500.500000000000000],EUR[1.000000000000000],LUNA2_LOCKED[0.000000576282220],SLV[50.000000000000000],SOL[0.000000100000000],TRX[500.000000000000000],USD[514.9549274312230843],USDC[1105.500000000000000],USDT[0.000000039814352],XRP[1091.000000000000000] |
| 01680862 | USD[0.0703158675000000],USDT[77.7538601217494101] |
| 01680872 | KIN[3.000000000000000],USD[0.0016227526836094],USDT[-0.0000000013226572] |
| 01680873 | DOGE[0.0000000212939 20],HNT[0.053793750000000],SHIB[0.784346342665303 9],USD[-0.0001833879308996],USDT[-0.0000003587838573 6],XRP[0.019987100000000] |
| 01680875 | BTC[0.000050000000000],USDT[477.019637285000000] |
| 01680882 | ETH[0.000000020000000],USD[6.998366769082 2535],USDT[-0.000000042231536] |
| 01680884 | ETHW[0.534000000000000],FTT[0.096182560000000],SOL[0.009127000000000],USD[14.3150900713190000] |
| 01680887 | USD[2.1523519382225000000000000] |
| 01680889 | BTC[0.000000020000000],EUR[0.000000255923127],FTT[2.014873170000000],SOL[3.722585220000000],USD[0.000000012192566 1] |
| 01680891 | ALICE[1317.100000000000000],BOBA[5523.100000000000000],USD[11.6328328442696146],USDT[0.0062946750000000] |
| 01680894 | USD[5.000000000000000] |
| 01680895 | GBP[16.277990775000000],USD[0.7293702900000000] |
| 01680900 | USD[0.000000044000000],USDT[0.000000095298074] |
| 01680905 | AGLD[0.092460000000000],EUR[6.348721780804 1684],LUNA2[7.726206950000000],LUNA2_LOCKED[18.027816220000000],USD[0.000000126172652] |
| 01680913 | USD[89.0024871708929713],USDT[0.000000107862954] |
| 01680917 | BRZ[349.904703289504395],BTC[0.000000002400000],USD[0.0338624358282885] |
| 01680921 | ETH[0.000000004328768],FTT[500.092633716489516],SRM[17.637546180000000],SRM_LOCKED[158.060970660000000],USD[0.0000000047260928],USDT[0.0000001054 03259] |
| 01680922 | AKRO[11.997720000000000],BTC[0.011102060648700],DOGE[21.148948829884260 0],EDEN[48.900000000000000],ETH[0.029000000000000],FTT[0.00000006642131 0],GALA[50.000000000000000],KIN[110000.000000000000000],LUNA2[0.134193854000000],LUNA2_LOCKED[0.313118992600000 0],LUNC[13220.994231972990700 0],MNGO[69.986700000000000],OXY[28.994490000000000],RSR[30.000000000000000],SHIB[100000.000000000000000],SLP[9.998100000000000],SOL[9.256933830352878],SPA[240.000000000000000],TRYBID[0.982140000000000],USD[0.7413040244738227],USDT[0.486610897978953] |
| 01680923 | SOL[0.000000020000000],USD[0.000000001334873],USDT[0.000000002410219 8] |
| 01680925 | TRX[0.000010000000000],USD[20.348508024500000],USDT[0.000000009964952 0] |
| 01680926 | ETH[0.000000047676067],SOL[0.000034280000000],TRX[0.000002006991824 1],USD[0.000000103455778],USDT[0.000000178714406 0] |
| 01680927 | MATIC[279.944000000000000],USD[4.8637806864200000] |
| 01680930 | BNB[0.000100000000000],ETH[0.008519200000000],ETHW[0.008519136550464],USDT[19.3482985830000000] |
| 01680931 | TRX[0.000001000000000],USD[0.009248246869936],USDT[-0.0087128399943610] |
| 01680935 | TRX[31.001304000000000],USD[207.1222692062316463000000000],USD[0.421948119430230 4] |
| 01680942 | ETH[0.000099490000000],ETHW[0.000099490000000],FTT[0.000000014975031 1],USD[29.453831416964243 9],USDT[0.000001183809534 1] |
| 01680944 | EDEN[0.086931760000000],MOB[0.154500000000000],TRX[0.000001000000000],USD[0.781017730400000 0],USDT[0.000720825000000 0] |
| 01680948 | HMT[293.000000000000000],MOB[18.500000000000000],USD[1.804948463250000 0],USDT[0.000000029875456] |
| 01680950 | USD[0.0499236309752236],USDT[0.000000122908934],XRP[0.000000195365382] |
| 01680952 | TRX[0.000000053339000] |
| 01680954 | BTC[0.000000002310699 0],THETABULL[0.007449216656298],USD[0.000259469210727],USDT[0.000000558593257 7] |
| 01680957 | FTT[0.086701632863960 1],USD[0.483801967250000 0] |
| 01680958 | BTC[0.000050390000000],ETHBEAR[16239420 0.000000000000000],USD[0.271079260506000000000000000],USDT[0.0720270000000000] |
| 01680959 | SOL[0.000000089458151],USD[24.1293189933929032],XRP[0.000000080116465] |
| 01680962 | FTT[0.2785320979177403],USD[0.129000000056500] |
| 01680966 | EUR[0.0067590500000000],USD[0.000000106103708],USDT[0.000000000103008] |
| 01680967 | USD[-0.1327211230592391],XRP[0.5729580000000000] |
| 01680968 | ETH[0.000000010944350],FTT[0.000000088771356],LUNA2[0.001233756536000 0],LUNA2_LOCKED[0.002878763150000 0],LUNC[1.000000000000000],MATIC[0.000000027488600],NFT[321732664959228160][1],NFT[354580025163559532][1],NFT[361871094494726731][1],NFT[394853623977490017][1],NFT[399547576724532997][1],NFT[520747401565216726][1],USD[0.000000050185204],USDT[0.000000065056300],USTC[0.1739940000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01680978 | USD[7.4013521725953290] |
| 01680981 | TRX[1.0000000000000000] |
| 01680982 | BTC[0.0000262900000000],EUR[0.0000135000535690],SOL[0.0344827900000000],USD[8.9269892760000000] |
| 01680984 | ATOMBEAR[10000000.0000000000000000],LTCBULL[0.0000000006250000],THETABULL[0.0000000031650000],USD[0.0000000033059745],USDC[2.1709571800000000] |
| 01680985 | USD[0.0004993500000000] |
| 01680986 | ETH[0.0080000000000000],ETHW[0.0080000000000000],USD[0.0002927166100000],USDT[1.0728710325000000] |
| 01680987 | ETH[0.0000000075725739],FTT[0.0068249369235560],NFT [473243805507770031][1],NFT [473422141029868571][1],NFT [539386053356476992][1],USD[0.0038998194408277],USDT[0.0000073525236485] |
| 01680990 | ATLAS[8560.0000000000000000],MOB[71.0000000000000000],TRX[0.0000460000000000],USD[0.0092785885880528] |
| 01680991 | BULL[0.0000000200000000],DOGE[0.6324000072782080],DOGEBEAR[2021[287.2425400089488858],DOGEBULL[0.0040270042084516],FTT[0.0411840075432862],MATICBULL[0.0000000047714584],USD[0.3181336741724636],XRP[0.9000000000000000] |
| 01680992 | AURY[14.1587627379841972],FTT[0.0000000023050000],USD[0.0000003798961192] |
| 01680993 | KIN[1.0000000000000000],USD[0.0000057090813696] |
| 01681001 | FTM[0.9880000000000000],SOL[0.0010000000000000],USD[0.0000657850000000] |
| 01681003 | BNB[0.0000000006752100],BTC[0.0000000825100000],ETH[0.0000000044350200],FTT[25.7525403486154843],NFT [341885384278156274][1],NFT [349917096006819813][1],NFT [394274456186846733][1],NFT [412299477803761951][1],NFT [466680947087625123][1],NFT [472894098989310439][1],NFT [488484641647856169][1],NFT [517982670514630408][1],NFT [518067846493041453][1],NFT [526569224176140491][1],NFT [568596656824710476][1],SRM[0.5861684000000000],SRM_LOCKED[107.1803172400000000],USD[7230.7065186532587019] |
| 01681006 | TRX[0.0000010000000000],USD[0.0000000010000000] |
| 01681008 | FTT[0.0016760000000000],USD[0.0000000070250000] |
| 01681009 | ETH[0.0000001000000000],TRX[0.0000010000000000],USD[0.4616816604321071],USDT[0.0000000034709378] |
| 01681013 | AAVE[0.0000000001000000],ALICE[0.0998600000000000],BNB[0.0998600000000000],BTC[0.0111976800000000],CRO[30.0000000000000000],ETH[0.0609740000000000],ETHW[0.0609740000000000],FTM[16.0000000000000000],LINK[1.0000000000000000],LUNA2[0.1494334916000000],LUNA2_LOCKED[0.34 86781470000000],LUNC[100.4799040000000000],POLIS[0.0993000000000000],SOL[1.0296880000000000],USD[205.8931209867500000] |
| 01681014 | ETH[0.0000346513402254],ETHW[0.0000688851340254],EUR[0.0000000021987590],FTM[-0.0151224187937674],USD[0.0041885371035447] |
| 01681017 | ALGO[0.9560000000000000],HT[0.0000000044304000],SOL[0.0000000042018600],USD[0.0381597677500000],USDT[0.5540606965000000] |
| 01681019 | USD[499.2352315300000000],USDT[0.0000000035238236] |
| 01681022 | MOB[0.4999000000000000],TRX[0.0000460000000000] |
| 01681024 | USD[0.0191307810000000] |
| 01681025 | ETHBULL[0.0004904600000000],MATICBULL[262.0000000000000000],TRX[0.0004500000000000],USD[0.0324771780000000],USDT[0.1350654500000000] |
| 01681027 | FTT[0.0383949000000000],NIO[0.0044257600000000],SRM[0.0033852600000000],SRM_LOCKED[0.0023118400000000],TRX[0.0000010000000000],USD[104.4451322088325489] |
| 01681028 | BTC[0.0000000326561 87],FTM[0.0337200000000000],FTT[150.0320000000000000],SOL[0.0007623500000000],SRM[2.4824789600000000],SRM_LOCKED[9.9975210400000000],USD[0.0000000082228431],USDT[0.0000000015312500] |
| 01681038 | USD[0.0119106636326399],USDT[-0.0100746127569574] |
| 01681039 | ATLAS[999.8200000000000000],POLIS[9.9982000000000000],TRX[0.0000010000000000],USD[57.7256814400000000],USDT[0.0000000056848488] |
| 01681040 | TRX[0.0004600000000000],USD[0.0000215264828294] |
| 01681045 | BNB[0.0000001086354 64],ETH[0.0000000019842438],GARE[0.0000000029378979],HTI[-0.0000000001627862],LTC[0.0000000009160000],LUNA2[0.0000000099000000],LUNA2_LOCKED[1.6671701430000000],NFT [297777284543558048][1],NFT [320030468467271728][1],NFT [395065375153722909][1],SHIB[0.0000000836731 36],SOL[0.0000000060313140],TRX[0.0000010304521],USD[0.0000000069006448],USDT[0.0000000067641058] |
| 01681047 | TRX[0.0000040000000000],USD[0.0000000077800000],USDT[0.0000000100986131] |
| 01681049 | APE[0.0004800000000000],BTC[0.0000798400000000],ETH[0.0006588710000000],ETHW[0.0006588687081950],LUNA2[2.5862773250000000],LUNA2_LOCKED[8.0346470930000000],SOL[0.0000001000000000],STG[317.9686475000000000],USD[-7.2218889825395543],USDT[0.0000000094066004],USTC[299.5032640000000000] |
| 01681050 | BF_POINT[200.0000000000000000],ETH[4.0390000000000000],GALA[0.3623000000000000],KIN[1.0000000000000000],NFT [429409046135191940][1],TRX[0.8073912200000000],USD[1.2587526760516055] |
| 01681057 | BABA[0.0549895600000000],NFT [363697785529380236][1],NFT [444750068140662409][1],NFT [560317216843728071][1],USD[15766.1214620039217018],USDT[0.0096545572906720] |
| 01681059 | AUDIO[9.6616932200000000],BNB[0.1235293200000000],BTC[2.0008986571521073],CHZ[149.6205851700000000],ETH[0.0599721148679944],ETHW[0.0163461117600000],EUR[212.0000602453286087],FTT[0.0000002289179 56],LUNA2[1.0773721962972000],LUNA2_LOCKED[2.5138684573840000],LUNC[234600.0640131400000000],MTA[1 4.3533060700000000],SHIB[92764.3784786400000000],SLRS[407.7003174300000000],SOL[3.1955023400000000],SRMB.2821496100000000],SUSHI[3.8475894800000000],TRX[376.3318096300000000],UNI[0.0086924300000000],USD[0.0000000724745729],USDT[213.0498436100758720],XRP[100.4033877300000000] |
| 01681062 | AURY[0.0000001000000000],FTT[0.0290889500000000],RUNE[0.0000000865209099],SOL[0.0000000063417600],TRX[0.0000003000000000],USD[0.0964816900000000],USDT[0.0000000010993100] |
| 01681074 | ATLAS[487.3484321300000000],GOG[496.9254000000000000],POLIS[26.9137200000000000],USD[1.1823140985600000],USDT[0.0000000015309760] |
| 01681075 | ATLAS[0.0000000030995887],CHZ[330.6542950822294700],CRO[92.8949812362091636],ETH[0.0000001786000],FTM[138.5213132600000000],FTT[9.5229202747233938],LINK[0.0000000043887744],MANA[0.0000000035690414],MATIC[135.3430815000000000],SNX[0.0000000060072096],SOL[10.1132153513886947],SRM[89.1285430000000000000,SRM_LOCKED[1.5080120400000000],TRX[0.0000000000000],USD[0.0003884575800000],USDT[31596260853251724],XRP[67.6747059298195219] |
| 01681078 | FTT[0.0695007500000000],TRX[0.9956010000000000],USD[0.0003884575800000],USDT[0.0000005500000000] |
| 01681079 | BAO[1.0000000000000000],CHZ[21.5831814900000000],EUR[0.0000000068422316],KIN[1.0000000000000000],USD[0.0000034968313276],XRP[2.0356538700000000] |
| 01681086 | BTC[0.0485764730000000],FTT[0.0000000000658120],TRX[0.0000010000000000],USD[0.0000581856297787],USDT[0.0000000102832944] |
| 01681087 | USD[0.1220288937141684] |
| 01681092 | ETH[0.0259989000000000],ETHW[1.9558616608923438],FTM[556.9579331100000000],SOL[0.3480642800000000],USD[0.0009496500000000] |
| 01681097 | BNB[0.0000000082921403],ETH[0.0000000059539908],IMX[0.0000000169206990],MNGO[0.0000000037935140],POLIS[0.0000000003440526 5],SOL[0.0000000005105667],TRX[0.0000000035181898],USD[0.0000000156875085],USDT[0.0000068979719525],XRP[0.0000000030374501] |
| 01681100 | TRX[0.9000000000000000],USDT[12.2772727268877400] |
| 01681103 | FTT[0.0069870200000000],SRM[3.8328342100000000],SRM_LOCKED[24.0213645100000000],TRX[0.0000220000000000],USD[4.1505543650329295],USDT[0.5373885336051709] |
| 01681105 | NFT [344867378402461113][1],NFT [402270229510570674][1],NFT [542595872900249074][1],SOL[0.0000000402271376],USD[0.0000002595803180],XRP[0.0000000776420000] |
| 01681110 | FTT[0.0232882787171700],SHIB[50000.0000000000000000],USD[0.0000004411850000],USDT[0.0000000053063323] |
| 01681112 | FTT[0.0000001000000000],SRM[0.3870235100000000],USD[5.6129764900000000],USDT[0.0000000087500000] |
| 01681116 | DOGE[0.0000000554485456],HT[0.0000000059110922],SOL[0.0110674863061400] |
| 01681117 | EUR[0.0000000002365355],USD[0.0997323185433598],USDT[0.0000000099712119],XRP[0.0000000099960175] |
| 01681118 | TRX[0.0000010000000000],USD[0.0059436040100000],USDT[0.0000000099218368] |
| 01681121 | USDT[0.0000000693919996] |
| 01681128 | LUNA2[0.0035289363730000],LUNA2_LOCKED[0.0082341848710000],USD[0.0000000184903660],USDT[0.0000000040000000],USTC[0.4995380000000000] |
| 01681138 | BTC[0.0002989800000000],KIN[9840.0000000000000000],USD[-1.5549523465008139] |
| 01681141 | BNB[0.0000010000000000],FTT[0.0000000016707300],SOL[0.0015314300000000],USD[7.3668261295937848000000000],USDT[0.0000001779787 10] |
| 01681143 | AKRO[9.0000000000000000],ANC[0.0000000000000000],BAO[13.0000000000000000],BTC[0.0003310000000000],CHZ[1.0000000000000000],CRO[208.8405061800000000],DENT[3.0000000000000000],DYDX[1.6076539784147951],ETH[0.0000022700000000],ETHW[0.0000022700000000],FIDA[1.0498916300000000],KIN[9.0000000000000000 000],MATIC[2.1439023800000000],RAY[6.7620915400000000],RSR[3.0000000000000000],SHIB[150.6297875900000000],STMX[2681.2357175500000000],SUSHI[1.0935476600000000],TRX[87.6849576000000000],UBXT[4.0000000000000000],USD[0.0026987771766657],USDC[295.5147996500000000],USDT[0.0000001182018200] |
| 01681144 | BTC[0.0000000000000000],EUR[0.0000000064787589],LUNA2[0.0070291214440000],LUNA2_LOCKED[0.0164012833700000],LUNC[0.0094050000000000],USD[43.4908456672115200],USDT[0.0000000088911700],USTC[0.9950000000000000] |
| 01681147 | ATLAS[6.3998000000000000],MOB[6.4708108900000000],SAND[0.1674200000000000],SOL[0.2296018000000000],SRM[3.3625183500000000],SRM_LOCKED[14.9974816500000000],TRX[0.0000010000000000],USD[-1.7914674523792204],USDT[0.0000001296740360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01681149 | SOL[0.000000029459688] |
| 01681154 | ETH[0.000000061005159],USD[0.000000109438691],USDT[0.000000009250108] |
| 01681155 | LUNA[20.57202914190000000],LUNA2_LOCKED[1.33473466500000000],LUNC[124560.55000000000000000],RUNE[53.00000000000000000],USD[-0.21352275774384390],USDT[0.000000001650037S],XRP[43.00000000000000000] |
| 01681156 | BNB[0.00166525000000000],FTT[0.000000002516740Z],USD[-0.032523516954157Z],USDT[0.000000014953741G] |
| 01681158 | 1NCH[1.00000000000000000],AKRO[2.000000000000000000],ATLAS[45286.96354793000000000],AUD[308.19727905123411129],BAQ[3.00000000000000000],BTC[11.34584271000000000],DENT[2.000000000000000000],ETH[74.04987739000000000],FIDA[1.000000000000000000],FTT[596.47313311100000000],GRT[1.000000000000000000],HOLY[1.000000000000000000],MATIC[2907.93000566200000000],POLIS[1095.54497267000000000],RSR[1.00000000000000000],SECO[1.00000000000000000],SRM[10.81441969000000000],SRM_LOCKED[118.35958122000000000],SUSHI[1.00000000000000000],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[100.00000000000000000],USDT[100.00000000000000000] |
| 01681159 | APE[0.09667500000000000],BOBA[0.05393294000000000],ETHW[0.00007000000000000],FTT[0.09836600000000000],NFT[309703166923268650][1],NFT[364777268892409665][1],NFT[437715108697739280][1],OXY[0.99183000000000000],POLIS[111.79620000000000000],TRX[0.98431800000000000],USD[-0.00000446505000],USDT[0.00371983768750000] |
| 01681161 | ALPHA[1.01479308000000000],BAT[1.01638194000000000],FIDA[1.05682748000000000],LINK[0.00000007423908S],SNY[0.00000005745167S],TRU[1.00000000000000000],USDT[0.000000015744027] |
| 01681163 | EUR[0.000384671465192S],USD[0.000000088534629],USDT[0.000000010536908S] |
| 01681165 | ETH[0.000037500000000],ETHW[0.00000000965182],EUR[0.00000010000000000],FTT[0.000000010000000],USD[1.391572539208S094] |
| 01681166 | USD[0.364518321702668O] |
| 01681167 | USD[30.00000000000000000] |
| 01681171 | APT[0.000032480000000],ETHW[0.00015618000000000],FTT[0.091698950000000000],LUNA2[0.000000162335514],LUNA2_LOCKED[0.000000337878286T],LUNC[0.00353489000000000],MATIC[282.02060340000000000],MSOL[0.00130415000000000],NFT[337729578689166805][1],NFT[362582788813218346][1],NFT[384407731163677999][1],NFT[405368046673884275][1],NFT[420389405480560255][1],NFT[489608242000564072][1],NFT[496165173188076655][1],NFT[538035023428688514][1],NFT[540809549448541833][1],NFT[554178256808928754][1],NFT[556130142328737095][1],NFT[673546763128522402][1],TRX[0.00000000000000000],USD[0.46050728489482981],USDT[0.00527968358122348] |
| 01681175 | EUR[500.24534785000000000],USD[0.00000005954496S],USDC[9002.25837248000000000],USDT[0.00000005994363O] |
| 01681178 | FIDA[11.00000000000000000],FTT[0.713383564247685],KIN[12000.00000000000000000],SRM[5.00000000000000000],TRX[0.00004600000000000],USD[-0.66381083407735T5],USDT[0.79000001064496S5] |
| 01681179 | BTC[0.03271465595001Z8],USDT[1.89009189282892248] |
| 01681186 | ADABULL[0.07130000000000000],ALGOBULL[565000.00000000000000000],BTC[0.03209390100000000],BULL[0.00007000000000000],BUSD[100.00000000000000000],DOGEBULL[1.46100000000000000],EOSBULL[124900.00000000000000000],ETH[0.24995250000000000],ETHBULL[0.00010000000000000],ETHW[0.24995250000000000],LINKBULL[86.60000000000000000],PRVBULL[2.03000000000000000],USD[3254.24029376754460087],XLMBULL[50.10000000000000000],XRPBULL[10970.00000000000000000],XTZBULL[163.80000000000000000] |
| 01681191 | LTC[0.00000000544452215],USD[-0.43163345591437315],USDT[0.48874277500000000] |
| 01681192 | FTT[2.60234599000000000],USD[0.00000329818150] |
| 01681198 | AUD[0.00000047126687258],BAQ[1.00000000000000000] |
| 01681200 | BNB[0.00000001128000O],MATIC[0.00000000500000000],POLIS[0.00000001674500O],TRX[0.00155800000000000],USD[0.00000005865913],USDT[0.00000005046526O] |
| 01681203 | HT[0.00000008539400O] |
| 01681204 | BNB[0.00000001466561OZ],ETH[0.00000000938162OO],HT[0.000000029804500],MATIC[0.00000006358973T],SOL[0.000000016130928],TRX[0.00000600304574442],USDT[0.000000713749183Z] |
| 01681205 | ETH[0.0000000280000000],KIN[1.00000000000000000] |
| 01681207 | FTT[0.04853655000000000],LUNA2[26.41332485000000000],LUNA2_LOCKED[61.63109133000000000],LUNC[5751557.09723100000000000],NFT[327331539122626211][1],NFT[362884606725450385][1],SRM[0.58122213000000000],SRM_LOCKED[2.52803513000000000],TRX[0.51267000000000000],USD[-2.34404951794472171],XRP[0.10482100000000000] |
| 01681210 | BUSD[72178.26288458000000000],FTM[10410.83520000000000000],USD[0.00000000321315S7],XRP[0.92300000000000000] |
| 01681214 | BTC[0.00029940000000000],CEL[6.09878000000000000],KIN[1329734.00000000000000000],USD[2.61440000000000000] |
| 01681218 | XRP[25.38608700000000000] |
| 01681220 | BLT[0.926200000000000000],USD[0.007988220500000] |
| 01681223 | BAO[1.00000000000000000],DENT[1.00000000000000000],DOGE[1.00000000000000000],GBP[0.01821828788121235],HOLY[1.00000000000000000],TRX[1.00000000000000000],USD[0.010000032597649],XRP[4480.86171941000000000] |
| 01681226 | BTC[0.000001830000000000] |
| 01681230 | DFL[499.90000000000000000],USD[0.95507756200000000] |
| 01681238 | BNB[0.0000001000000000],ETH[0.00065770000000000],ETHW[0.00065769502003403],USD[0.06693318266250000],USDT[0.00770000000000000] |
| 01681240 | ATLAS[0.00000000283720000],AURY[0.00000001000000000],AVAX[0.00000000118408575],ETH[0.00000000640130600],SOL[0.00000000310061800],USD[0.00074003337140670],USDT[0.00000019129628784O],XRP[0.00000000047552040] |
| 01681243 | FTT[0.00235934000000000],USD[-0.0019687282468022O],USDT[0.00000009494679B] |
| 01681248 | AUD[1.0000000100000000] |
| 01681249 | TRX[0.00000100000000000],USD[0.00000016950793O],USDT[10.73068554586190400],XPLA[500.00000000000000000] |
| 01681250 | ATLAS[590.00000000000000000],BALBULL[477.00000000000000000],BLT[7.00000000000000000],BUSD[0.00000003084552],LTCBULL[0.92900000000000000],THETABULL[41.52300000000000000],TRX[0.00077900000000000],USD[0.000006809583957S],USDT[0.000000000005014956] |
| 01681251 | GST[10069.45657640000000000],JOE[0.021520000000000000],LUNA2[626.41333785000000000],CHR[0.00000003423886Z],CVX[0.00000007670415O],DENT[0.000000092164460],EUR[0.00000036108384T],GALA[0.00000002683738],HOLY[0.00000003211196S],MATH[1.00000000000000000],RNDR[0.00000006208099S],RSR[1.00000000000000000],USD[-BXT[1.00000000000000000],USD[0.000000003551150],USDT[0.00000001734660] |
| 01681255 | FTT[0.09552000000000000],MOBI[0.44249000000000000],USDT[0.00000000600000000] |
| 01681256 | AAVE[0.109979100000000000],ADABULL[78.77154724500000000],ADAHEDGE[3.92625330000000000],ALGOBULL[35247.00000000000000000],ALGOHEDGE[0.62888049000000000],ALTBULL[81.98822000000000000],ALTHEDGE[0.15796998000000000],ASDBEAR[499905.00000000000000000],ASDBULL[8052.74961500000000000],ASDHEDGE[0.0799798900000000],ATOMBULL[10994979.98276000000000000],ATOMHEDGE[3.48942240000000000],BALBEAR[1638624.90000000000000000],BALBULL[470814.96107000000000000],BALHEDGE[0.42491925000000000],BCHBULL[42014753.30200000000000000],BCHHEDGE[0.12157686000000000],BEAR[181770.67000000000000000],BEARSHIT[26994.70000000000000000],BICO[36.99349250000000000],BNB[0.00000010000000],BNBBULL[1.72924950000000000],BNBHEDGE[2.70948510000000000],BSVBEAR[17996.80000000000000000],BSVBULL[919.44000000000000000],BSVHEDGE[0.08598366000000000],BTT[15998860.00000000000000000],BULL[3.027677000000000],BULLSHIT[143.95412600000000000],CEL[48.99111674000000000],COMPBEAR[5409.46550000000000000],COMPBULL[12407919.52327100000000000],COMPHEDGE[0.17397302000000000],DEFIHEDGE[0.09798138000000000],DOGE[86.98347000000000000],DOGEBULL[3562.47376128O0000000],DOGEHEDGE[49097500000000000],DOTI[4.69912540000000000000],DRGNBEAR[128754.90000000000000000],DRGNBULL[21130.48497490000000000],DRGNHEDGE[0.70786548000000000],EOSBEAR[610.30000000000000000],EOSBULL[95694.44300000000000000],EOSHEDGE[0.16296903000000000],ETCBEAR[11997720.000000000000000],ETCBULL[9009.10175580000000000],ETCHEDGE[1.57969800000000000],ETHBEAR[13398575O.00000000000000000],ETHBULL[23.21625073000000000],ETHHEDGE[1.22976630000000000],ETHW[0.99981570000000000],EXCHBULL[0.04759637100000000],EXCHHEDGE[0.19796238000000000],FTT[3.40659770000000000],GARI[390.93226500000000000],GRTBULL[9184.94187900000000000],HEDGE[0.46891089000000000],HEDGESHIT[0.06898689000000000],HTBULL[1415.62927356000000000],HTHEDGE[0.00078720000000000],KBTT[1000.00000000000000000],KNCBEAR[6214.70000000000000000],KNCBULL[187958.15552800000000000],KNCHEDGE[0.00485408000000000],LEOBEAR[208.96100000000000000],LEOHEDGE[0.10589600000000000],LINKBULL[82876.31520000000000000],LINKHEDGE[2.79946800000000000],LTCBULL[8697.01000000000000000],LTCHEDGE[0.05885579000000000],LUNA2_LOCKED[51.26431790000000000],MATIC[0.79873848000000000],MATICBEAR221[40199.83980000000000000],MATICBEAR2[40199.83980000000000000],MATICHEDGE[310.94091000000000000],MIDBULL[81.29154520000000000],MIDHEDGE[0.17496750000000000],MKRBEAR[751.08000000000000000],MKRBULL[890.82636301400000000000],MKRHEDGE[0.33001290000000000],OKBBULL[7.05830000000000000],OKBHEDGE[3.00277000000000000],PRVBEAR[4709.08400000000000000],PRVBULL[1991.65852400000000000],PRVHEDGE[0.11478815000000000],SHIB[100989535.10000000000000000],SOL[2.48067479000000000],SUSHI[0.48356500000000000],SUSHIBULL[6789272600000000000000],SXPBULL[1459913.140000000000000000],SXPHEDGE[0.46231214000000000],THETABULL[40962.13156273000000000],THETAHEDGE[0.77841700000000000],TOMOBULL[129372.54000000000000000],TOMOHEDGE[2.93944140000000000],TRXBEAR[10997910.00000000000000000],TRXBULL[1449.6285500000000000],TRXHEDGE[0.30394224000000000000],TRYBBULL[0.00938821400000000],TRYBHEDGE[0.00368929890000000],UNISWAPBEAR[25.21393000000000000],UNISWAPBULL[843.94923412500000000],USD[0.02873297348890260],USDT[0.00000001591129],USDTHEDGE[0.00046991070000000],VETBULL[49975.10300000000000000],VETHEDGE[0.24799287240000000],XLMBULL[5858.66690000000000000],XRP[29.99435000000000000],XRPBEAR[25995960.00000000000000000],XRPBULL[251536.98120000000000000],XRPHEDGE[0.55993490000000000],XTZBEAR[62500.00000000000000000],XTZBULL[5269.84490000000000000],XTZHEDGE[1.04419S.90000000000000000],ZECBULL[6931.07000000000000000] |
| 01681257 | BNB[3.00000000000000000],BTC[2.07016068082500O],ETH[1.92500000000000000],ETHW[1.47600000000000000],EUR[0.00277725758987S],FTT[0.066121842048460S],USD[0.80246065980382971],USDT[1.197839184788719Z] |
| 01681260 | APT[2.261727415400000000],BNB[0.00000000838197280],ETH[0.00000001149370O],GST[0.00000000400000000],NFT[326654620978366736][1],NFT[331703412465302294][1],NFT[534470706707341497][1],SOL[0.000000008214009],USD[0.00000038958426S],USDT[0.000003321330096I] |
| 01681261 | USDT[10069.45657640000000000] |
| 01681262 | TRX[0.00000100000000000],USDT[0.000000000050000] |
| 01681263 | BTC[0.00070000000000000],FTT[0.060878740000000000],USD[0.0596481263958332],USDT[0.00000015729144S],XRP[0.21188600000000000] |
| 01681264 | BTC[0.00000001000000000],ETH[0.70000000000000000],ETHW[0.70000000000000000],FTT[0.99982000000000000],SOL[2.00000000000000000],USD[0.24253832276921 34] |
| 01681266 | FTT[0.0000000369919000],USD[0.000003382845340] |
| 01681269 | BTC[0.00001113000000000],USD[0.00748614492982O5] |
| 01681273 | USD[2085.9754777305326700],USDT[0.000000065216318] |
| 01681281 | EUR[0.00000001343925441],FTM[3040.00000000000000000],FTT[30.29394000000000000],LTC[26.57000000000000000],MNGO[7100.00000000000000000],SRM[295.56227174000000000],SRM_LOCKED[5.42395402000000000],SUSHI[125.47490000000000000],TLM[126B1.00000000000000000],USD[8857.06923076456171441],USDT[0.0000000109466354] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01681282 | USD[0.0000000025148656] |
| 01681283 | BTC[0.0000655400000000],ETH[0.0036410144566106],ETHW[0.0036410144566106],USD[0.0000000051115581],USDT[0.0000000047776930] |
| 01681285 | ETH[0.0000007134200],USD[0.0000000021251835],USDC[13515.0135593000000000],XRP[0.0000000035392660] |
| 01681287 | COPE[13.9364228900000000],USDT[0.0000000022505438] |
| 01681291 | TRX[0.0000010000000000],USDT[0.0000000044300975] |
| 01681293 | USD[0.1476165400000000] |
| 01681295 | EUR[0.0000000060500000],USD[0.0000000169504328],USDT[0.0002141145834655] |
| 01681297 | BUSD[494.3000000000000000],SOL[0.0000000100000000],TRX[0.6100130000000000],USD[1.0490900731076040],USDT[0.0060437077500000] |
| 01681300 | ASDBEAR[1700000.0000000000000000],ATOMBEAR[1000000.0000000000000000],BCHBULL[77.0000000000000000],BEAR[10000.0000000000000000],EOSBULL[999.8000000000000000],ETHBEAR[810000.0000000000000000],LTCBEAR[500.0000000000000000],LTCBULL[14.0000000000000000],MATICBEAR2021[132.9734000000000000],TOMOBULL[1200.0000000000000000],USD[2.9657426300000000],USDT[0.6024757793623280],VETBULL[2.0000000000000000] |
| 01681302 | BAT[0.0000000096022300],BTC[0.0000000975309911],CRO[0.0000000208000000],ETH[0.0000000076839580],ETHW[0.0926441707683958],FTT[0.0000000097352505],LUNA2[0.2700763652000000],LUNA2_LOCKED[0.6301781855000000],LUNC[58809.6971434000000000],NFT[3024440878119999 65][1],NFT[3265290982632631337][1],NFT[3270664793991550074][1],NFT[3364377454466279 10][1],NFT[3859989873424832 12][1],NFT[3954661591400342 84][1],NFT[4081449215002528 98][1],NFT[5208607581059297 37][1],NFT[5419525107111 76 7765][1],SAND[0.0000000053772184],SOL[0.0000000024225800],USD[0.0000002196 64852],USDT[1183.6496495810141634] |
| 01681303 | STEP[5.7988980000000000],USD[16.7109246742500000] |
| 01681304 | FTT[0.0001600830205 54],TRX[0.0000011549897600],USD[0.0031972564608100],USD[0.0031972564608100] |
| 01681310 | BNB[0.0000000033586619],ETH[0.0000000108000000],THETABULL[24.7647192965008080],USD[0.0071205124208510],VETBULL[0.0000000029500000],XRP[0.0000000038275993] |
| 01681313 | USD[0.0524002936074038] |
| 01681315 | DOT[0.0000000012325175],ETH[0.0000000035398050],ETHW[917.2170000000000000],FTM[0.0000000130420181],FTT[26.6100535206773637],MATIC[0.0000000005504933],SOL[0.0000000068426619],SRM_LOCKED[8.1118104100000000],TRX[0.0000080000000000],USD[0.0019369453821179],USD[0.000000001 0121215],WBTC[0.0000000073745170] |
| 01681316 | BTC[0.0000000038830000],TRX[0.0000010000000000],USD[0.0299792983000000] |
| 01681318 | ATLAS[3.7788542125300000],FTT[0.0900000000000000],GBP[3000.0000000000000000],USD[138.2576324927250000] |
| 01681328 | DOGEBULL[1.9996000000000000],USD[397.2112871575000000],USDT[0.0012900000000000] |
| 01681336 | ADABULL[23.8000000000000000],DOGEBULL[434.5672436100000000],LINKBULL[5.4500000000000000],TRX[0.0001700000000000],USD[0.0116579162355784],USDT[0.0000000105161140] |
| 01681340 | USD[0.0103187523000000],USDT[0.0000000003144900] |
| 01681342 | BTC[0.0000000031844482],USD[0.0000000062646251],USDT[0.0003163482889102] |
| 01681346 | ETH[0.0000000061638800],SAND[0.0000200000000000],USD[0.0055675790410000] |
| 01681348 | USD[0.0000088736577669],USDT[0.0000000151117095] |
| 01681349 | BNB[0.3343125100000000],BTC[0.0033128830000000],BULL[0.0051000000000000],ETH[0.0569891700000000],ETHW[0.0569891700000000],EUR[0.0000000189035931],LUNA2[0.6008681283000000],LUNA2_LOCKED[1.4020256330000000],LUNC[130840.3000000000000000],MANA[53.9897400000000000],MATIC[79.9810000000000000],RAY[9.0000000000000000],RUNE[22.4957250000000000],SOL[2.5000000000000000],USD[-169.1499621173514151000000000],USDT[3.5145458352000000],NFT[4452948981099274 48][1],NFT[4539717099974225 78][1],USD[0.3532554131267620],USDT[0.0000040167319240] |
| 01681358 | SAND[0.9998100000000000],USD[0.0474234604000000] |
| 01681362 | BTC[0.2441035000000000],DOGE[2014.7673668000000000],ETH[0.0025472000000000],ETHW[0.0180097500000000],FTT[25.0978865700000000],LEO[14.3321661400000000],LINK[7.1137015200000000],LTC[1.0958532700000000],NFT[3090482447566056 53][1],NFT[3137586389308394 44][1],NFT[3382748019226069 53][1],NFT[3713813954367826 60][1],NFT[4050314077956326 18][1],NFT[4212681841933235 43][1],NFT[4618684822703786 9][1],NFT[5076774435911004 97][1],NFT[5374800877897908 51][1],NFT[5553061225147790 71][1],PAXG[1.2022807200000000],TRX[0.0015830000000000],UNI[11.1606810400000000],USD[9525.0766201022063000],USDT[0.0090517808725751] |
| 01681365 | USDT[3.5230063850000000] |
| 01681367 | ETH[0.0000000566635318],FTT[0.0000000019603800],USD[0.0000001385823 69],USDT[0.0000000388346470] |
| 01681371 | ATLAS[1840.1485000000000000],BNB[0.0095649000000000],BUSD[210.1667328800000000],FTT[9.3584903800000000],USD[4.2448894406046910],USDT[0.0000000342250556] |
| 01681372 | TRX[0.0000010000000000],USD[0.0498798866685128],USDT[0.0543346445701103] |
| 01681375 | BTC[0.0147000000000000],ETH[0.0403648000000000],ETHW[0.0409364745460086],LTC[0.0082275100000000],SHIB[3745504.3300000000000000],SOL[3.4000000000000000],TRX[0.0000100000000000],USD[9.4567737878682925],USDT[0.0000000108453496] |
| 01681376 | ATLAS[1269.7587000000000000],TRX[0.0000010000000000],USD[0.8880250145000000],USDT[0.0000000045761280] |
| 01681382 | USD[15.0683295082521558] |
| 01681385 | USD[-1.2606197000000000] |
| 01681386 | ALGO[1423.6385020700000000],BAO[4.0000000000000000],EUR[2368.3815734330171453],GALA[7253.3271080400000000],KIN[6.0000000000000000],MATH[1.0000000000000000],MATIC[136.7015351000000000],NEAR[63.2703051800000000],RSR[1.0000000000000000],SAND[357.1524812600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],UNI[27.2241106200000000],USD[0.0000000108364937],USDT[0.0000000061712435] |
| 01681388 | FTT[0.0701761143647520],USD[0.1454039050000000],USDT[0.0000000394693950] |
| 01681391 | USD[1.5430674200000000] |
| 01681394 | AUDIO[375.0000000000000000],BNB[0.0527093300000000],FTT[25.9953290000000000],LINK[19.3000000000000000],LTC[0.0510000000000000],RAY[88.0818025600000000],SLND[169.6000000000000000],TRX[0.0001710000000000],USD[3.7885501120000000],USDT[0.0033460000000000] |
| 01681403 | FTT[1.0260734900000000],SOL[60.2110711800000000],USD[18.6208002363391475] |
| 01681404 | ATLAS[7392.4524241200000000],ATOM[0.0000000733535811],BTC[0.0173931000000000],KIN[1.0000000000000000],MATIC[1005.2325158300000000],TRX[1.0000000000000000],USD[0.0000000838452 48],USDT[0.0000000056092671] |
| 01681406 | DOGE[463.9118400000000000],NFT[4393482998821511 46][1],NFT[4430299290152943 54][1],NFT[4548398324266541 86][1],SRM[49.9536400000000000],USD[29.3403450979886662],USDT[0.0000001436 3407] |
| 01681413 | BTC[0.0000000040200000],FTT[0.0000468792000000],USD[12.6293996218037874] |
| 01681416 | BTC[0.0076000000000000],USD[1.0256160900000000],XRP[4.0000000000000000] |
| 01681420 | AUD[0.0000002780129 57],FTT[9.3910176200000000],HXRO[136.2579771500000000],KIN[3.0000000000000000],SLP[124.7051308200000000],TRX[523.3441723300000000],UBXT[1.0000000000000000],USD[0.0100001382333568] |
| 01681422 | AXS[0.0100000000000000],BOBA[101.0000000000000000],BRZ[71.3672983500000000],BTC[0.0000429000000000],CRO[2.9132350400000000],ETH[3.2398200000000000],LINK[53.3820000000000000],OMG[106.1415953353722800],SPELL[13800.0000000000000000],TRX[0.0000230000000000],USD[5.1011926200000000],WBTC[0.0000000021278.8004155900000000],USD[738.0000000000085087229] |
| 01681427 | AUDIO[25.0000000000000000],BTC[0.0157982048000000],DOT[20.0000000000000000],ETH[0.0000000081393749],FTT[0.4998157200000000],LINK[29.9981570000000000],TRX[0.0001300000000000],USD[5.5886590147870500] |
| 01681429 | USD[30.0000000000000000] |
| 01681433 | BAO[4104.6532401900000000],GBP[0.0007115900040651],KIN[1079884.2452125200000000],UBXT[1.0000000000000000],USDT[0.0000160669274500] |
| 01681434 | AVAX[0.0000000080500000],BNB[0.0000161652610],ETHW[0.0015111700000000],IND[0.1088313400000000],MATIC[0.0000004275730],SOL[0.0000007319984 1],TRX[0.0000000742382 41],USD[0.0485919280000000],USDT[0.0000147285230359] |
| 01681436 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0155863700000000],DENT[1.0000000000000000],DOT[154.5811449100000000],ETH[0.0000439000000000],ETHW[0.2497435400000000],FTM[0.0009313200000000],KIN[2.0000000000000000],RSR[1.0000000000000000],RUNE[0.0003643700000000],SAND[0.0003974200000000],SOL[10.3779607100000000],TRX[0.0000010000000000],USD[0.0671182550488131],USD[0.0671182550488131],USDT[176.3409532219364951] |
| 01681444 | BNB[0.0000000069204358],BTC[0.0000000459502971],ETH[0.0000000002189644],EUR[0.0000000002162489],FTT[0.0000000026748440],USD[0.0000000282033812],USDC[115.8722439600000000],USDT[0.0000000148486481] |
| 01681444 | AAVE[0.0000000935598800],ETH[0.0000001000000000],FTT[75.4094023342194676],USD[0.0000000083176020],USDT[0.0000000094633372] |
| 01681445 | KIN[33994.9858811516008494],USD[0.0000002119591 5] |
| 01681447 | CRO[70.0000000000000000],USD[0.5501821360000000],USD[0.0000000027576751],XRP[47.0000000000000000] |
| 01681451 | BTC[0.0000000044263588],EUR[0.0000000046785217],USD[0.0000000063299574],USDT[0.0000000126783628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01681453 | AGLD[729.46050160000000000],ALPHA[1487.847964000000000000],ASD[929.345117400000000000],ATOM[21.995887200000000000],AVAX[20.797530000000000000],BADGER[15.536204380000000000],BCH[0.449914562000000000],BICO[41.983978000000000000],BNB[2.449286081349992929],BNT[60.397684034128649420],BTC[0.068989125380000000],CEL[0.057694000000000000],COMP[7.618245438000000000],CRV[0.994110000000000000],DENT[18394.517600000000000000],DOGE[1336.272052000000000000],ETH[0.249737518000000000],FIDA[142.961412000000000000],FTM[845.912700000000000000],FTT[41.775976359834979373],GRT[2098.907004000000000000],JOE[1129.321970000000000000],KIN[920000.000000000000000000],LINA[4239.088200000000000000],LOOKS[351.947214000000000000],MOB[0.495660835024919],MTL[52.689795600000000000],NEXO[170.879720000000000000],PERP[301.983210400000000000],PROM[8.445648920000000000],PUNDIX[0.080506000000000000],RSR[12.855946437559816],REN[614.454860000000000000],RSR[12657.969260000000000000],RUNE[10.591718200000000000],SAND[215.984772000000000000],SKL[1285.094796000000000000],SPELL[196.447000000000000000],SRM[196.995150000000000000],STMX[13057.755800000000000000],SXP[195.601060000000000000],TLM[3902.648404000000000000],001,USD[2883.168991685925845999],USDT[0.000000014841295],WRX[527.904084000000000000] |
| 01681462 | APT[9.998000000000000000],MNGO[8.026000000000000000],TRX[0.000010000000000],USD[1.192014067900000],USDT[0.005623000000000000],XRP[0.400300000000000000] |
| 01681463 | BTC[0.000202284284000],ETH[1.016221969608160000],ETHW[0.002421364771400],SOL[0.079910420686207],USDT[0.229038224745059067] |
| 01681464 | AUDIO[0.000000000147378],ETH[0.000000007000000],FTT[0.000000084153008],SOL[0.000000021344400],USDT[0.000000028425000],XRP[0.000000097267143] |
| 01681466 | FTT[1.099780000000000000],MAPS[44.986200000000000000],USDT[27.931660160000000000] |
| 01681468 | ALEPH[0.000000009600000],BTC[0.000000047596978],ETH[0.000000079106268],FTT[0.000000073592315],MATIC[0.000000084939500],RAY[0.000000099666275],RUNE[0.000000007917200],SNX[0.000000005307300],SOL[0.000000007690734],USD[0.000000485874792],USDT[0.000000009832992] |
| 01681471 | AKRO[2669.045880210000000],ALGO[578.416411870000000],ATLAS[2079.534837610000000000],BAL[0.163075080000000000],BAO[9.000000000000000000],BTT[5545660.871192720000000000],CHF[1228.900520100000000000],CHZ[15.535352660000000000],CLV[5.619049630000000000],CONV[565.206482450000000000],CUSD[767.036930000000000],DOE[28.141741120000000000],EUR[1964.327150000000000],HT[532201240000000000],GALA[162.504958320000000000],GBP[2392.005587581181327000],GRT[2.828937370000000000],KBTT[3601.378613600000000000],KIN[34145.615632140000000000],KSOS[3698.458585823000000000],MATIC[1.625384170000000000],REEF[461.063362820000000000],R,SR[435.162916000000000000],SHIB[946371.952537340000000000],SLP[101.924974930000000000],SOS[154097.053996240000000000],SPA[1212.983584540000000000],SPELL[1095.736338000000000000],UBXT[1.000000000000000000] |
| 01681473 | ADABULL[0.000000049000000],ATLAS[0.000000084600000],BTC[0.000000005251906],ENJ[0.000000001925981],FTM[0.000000014932155],FTT[0.246792497365163],JOE[0.000000087862371],LINK[0.000000017244391],MANA[0.000000041000000],SOL[0.000000124320252],SRM[0.001510604798588],SRM_LOCKED[0.004609210000000],TLB[93.000000018794972],USD[3.319419702446517],USDT[4.605547594277657],VETBULL[0.000000003680737],WAVES[0.000000013127590] |
| 01681475 | BULL[0.077184560000000],USD[0.071000000000000] |
| 01681477 | FTT[0.099980000000000],USDT[0.000000004896576] |
| 01681480 | ETH[0.000960100000000],ETHW[0.000960100000000],USD[29.957937270617500],USDT[0.002210000000000] |
| 01681483 | AMPL[0.000000000525814],BTC[1.009518940000000000],CRV[0.100860640000000000],FTT[25.495250000000000000],STETH[0.000000055719854],TRX[0.000031000000000000],USD[0.000000001343600],USDT[2.955162562356381] |
| 01681486 | ATLAS[4.678617800000000],KIN[9566.000000000000000],USD[16.976227857000000] |
| 01681488 | ATLAS[449.940000000000000000],BNB[0.000000658000000],GST[0.050072020000000000],SOL[0.000472379928800],TRX[0.000010000000000],USD[0.057993646353969],USDT[0.086680219764772] |
| 01681494 | ETH[0.000220810000000],ETHW[4.099220810000000],FTT[139.040065000000000],POLIS[0.013560000000000],RAY[0.947200000000000],USD[0.065474519843160],USDT[0.000000180642958],XRP[0.494503000000000] |
| 01681496 | BNB[0.000001000000000],UNI[0.999820000000000],USD[0.001347837000000] |
| 01681499 | TRX[0.000010000000000],USD[0.000000121869684],USDT[351.846149491876794] |
| 01681501 | SAND[33.085786720000000],USD[0.000000085284526] |
| 01681504 | BUSD[569.803877590000000],USD[0.000000017156664],USDT[0.000000343049430] |
| 01681505 | EUR[9.283157600000000] |
| 01681506 | USD[5.000000000000000] |
| 01681510 | CQT[0.082820750000000],TRX[0.000010000000000],USD[3.036555020855854],USDT[0.006357747986963] |
| 01681515 | STEP[0.063799620000000],USD[0.013608608133770] |
| 01681517 | SOL[0.385838720000000] |
| 01681518 | BAO[1.000000000000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.095426238574964] |
| 01681520 | SRM[27.343225180000000],SRM_LOCKED[134.056774820000000],USD[0.046375407200000] |
| 01681524 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000280000000],ETHW[0.000000280000000],KIN[1.000000000000000],POLIS[0.000000019583922],USD[0.000000037837952],USDT[0.000271880604440] |
| 01681527 | DOGE[0.000000009116000],TRX[0.000017000000000],USD[0.612749576000000],USDT[0.000000009669050] |
| 01681528 | BAND[0.096200000000000],BTC[0.000009905000000],USD[8.143073630250000] |
| 01681531 | ATLAS[6.625900000000000000],MER[0.201430000000000],USD[1.706941344881500],WRX[0.894740000000000] |
| 01681536 | BTC[0.042356153629400],ETH[0.000000154200000],EUR[0.000061512194306],FTT[2.799496000000000],USD[1793.997152598415306],USDT[475.735842211801310] |
| 01681537 | LTC[0.150000000000000] |
| 01681539 | ALICE[0.096612000000000],BTC[0.002999418000000],C98[0.985062000000000],CHZ[129.974780000000000],COPE[0.990688000000000],DODO[5.998836000000000],DOGE[0.600864000000000],EDEN[0.094568000000000],ETH[0.069924662000000],ETHW[0.069924662000000],FIDA[0.731971432345000],FTM[120.976526000000000],FTT[58.762854000000000],GAL[429.819580000000000],KIN[9555.740000000000000],LINK[0.099612000000000000],MNGO[9.947560000000000000],RAY[1.230934070000000],SAND[0.993010000000000],SHIB[3399224.000000000000000],SOL[18.251631159374200],SRM[29.244104273972016],SRM_LOCKED[0.114655200000000],STEP[0.067165600000000],SUN[0.000200896000000],TULIP[0.099980000000000],USD[0.969107863099848],USDT[0.000000092000000] |
| 01681541 | USD[0.000000013253227],USDT[0.000000030541737] |
| 01681542 | SOL[0.000000054869400] |
| 01681543 | AVAX[0.003471775126637],BTC[0.052300020000000],ETH[0.001000000000000],ETHW[0.001000000000000],MATIC[0.000042650000000],SOL[0.004554942502327],USD[2.028838800742522] |
| 01681544 | TRX[0.000010000000000],USDT[4.961916940000000] |
| 01681546 | ETH[0.004889667941664],ETHW[0.003345730000000],USD[0.410422005000000] |
| 01681551 | BNB[0.000000020139360],HT[0.000000061161400],SOL[0.000000043045600],TRX[0.000000046931132],USD[0.000000010966150] |
| 01681552 | FTT[0.076454025427000],USD[0.930864774457500] |
| 01681558 | MER[8549.137600000000000],USD[1.622603690000000],XRP[0.198513000000000] |
| 01681561 | ETH[0.100000000000000],ETHW[0.100000000000000],USD[44.087101220000000] |
| 01681564 | TRX[0.000041000000000],USD[0.019058525813785],USDT[0.007245007836310] |
| 01681570 | USD[0.166213449241635] |
| 01681571 | 1INCH[0.000000088634252],MBS[314.843207910000000],MNGO[0.000000082474054],SOL[0.000000008835052],STARS[119.482074450000000],USD[0.000000030797740] |
| 01681572 | AKRO[5.000000000000000],AUDIO[1.008943780000000],BAO[3.000000000000000],BNB[0.000401401693300],DENT[1.000000000000000],DOGE[0.434092310000000],KIN[1.000000000000000],MATIC[0.000000030180600],UBXT[1.000000000000000],USD[0.000000025328347],YGG[253.523644447351817] |
| 01681575 | AVAX[0.000000044460000],BNB[0.000000043255453],DOGE[0.000000735463],ETH[0.000000089011016],HT[0.000000019811016],LTC[0.000000061236182],MATIC[0.000000072534742],SOL[0.000000024513332],TRX[0.000000044092862],USDT[0.000000073969486] |
| 01681582 | SRM[27.395998640000000000],SRM_LOCKED[134.004001360000000],TRX[0.000010000000000],USD[0.008061480560000] |
| 01681584 | ADABULL[0.000000010000000],ATOM[1.057645000000000000],AUDIO[9.998100000000000000],BTC[0.021639111000000],CHZ[409.921568000000000000],CRV[10.997835000000000000],DOT[0.099723550000000000],ENJ[16.998686000000000000],ETH[0.117762445300000],ETHBULL[0.019096371000000000],EUR[0.257600145569265],FTM[0.000000004446520],FTT[0.499865004782544],GOX[0.000001350000000000000],MANA[13.967419800000000000],MATIC[9.981000000000000000],OXY[3.999240000000000000],POLIS[4.999078500000000000],SAND[1.000000000000000],SOL[0.000000020000000],SRM[2.046416670000000000],SRM_LOCKED[0.038220590000000000],SUSHI[0.000000000000000000],THETABULL[0.000000020000000],USD[1.873478778963817300000000],USDC[0.000000068226624] |
| 01681586 | AAVE[0.040230013600000],ATLAS[259.948000000000000000],BNB[0.131460178388780],BRL[5121.390000000000000000],BRZ[0.074789600000000],BTC[0.057960256295101300],BUSD[937.775451240000000000],ETH[0.102463434705340],ETHW[0.102200118344000],FTT[0.099580000000000],LINK[0.500616160000000000],POLIS[7.498500000000000000],HI1.000000000000000000],THETABULL[0.000000020000000000] |
| 01681592 | ATOMBULL[8000.000000000000000],USD[0.894698010844000],USDT[0.000000012264757] |
| 01681593 | USDT[0.868116492933282] |
| 01681595 | USD[0.000000023878330],USDT[0.297821225418208] |
| 01681599 | BUSD[614.826387630000000],MBS[314.843207910000000],LUNA2[2.496043800000000000],LUNA2_LOCKED[5.824102387000000000],LUNC[543518.810000000000000],SOL[0.100000000000000],USD[0.000000012228800] |
| 01681603 | BAO[10.000000000000000],BTC[0.017408490000000],CLV[98.397241200000000000],CREAM[3.210865840000000000],DENT[5.000000000000000],DYDX[8.545032740000000000],ETH[0.339539120000000000],ETHW[0.339501920000000000],FTM[99.645119340000000000],FTT[2.753434250000000000],KIN[7.000000000000000],MNGO[121.708060440000000000],RUNE[9.818419250000000000],SLP[889.047041090000000000],SOL[3.298236750000000000],SRM[15.698442640000000000],TLM[276.448722320000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.037046333702022] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01681604 | NFT[2946361461947686690][1],NFT[40223543065727492 2][1],NFT[48057916359403727 7][1],NFT[51822480759902886 5][1],USD[0.663478800000000] |
| 01681607 | SRM[733.7270325900000000],SRM_LOCKED[7.19131273000000000],USD[4.4932105151062282],USDT[0.0000000510100690] |
| 01681611 | BNB[0.000000008776925 0],BTC[0.0000841892800000],ETH[0.5206889034248400],ETHW[0.5266725694248400],EUR[0.0000001058265941,FTT[0.0000001000000000],LUNA2[1.8379323930000000],LUNA2_LOCKED[4.2885089180000000],LUNC[1471.3012180000000000],MATIC[389.8960000000000000],SHIB[2189141.856392290000000],SLND[27.1434272093700105],SOL[42.5040940149986608],TRX[5.00000100000000000],USD[2001573923061611],USDT[0.000000130667894] |
| 01681612 | AURY[0.000000010000000],BNB[0.000000097387894],FTT[0.000000073351456],USD[0.0012146004300000] |
| 01681617 | BTC[0.0049821050000000],FTT[0.3079912600000000],USD[34.5344955050576635300000000],USDT[0.0000000795525344] |
| 01681620 | BAO[2.0000000000000000],BTC[0.0000002000000000],DENT[1.0000000000000000],EUR[0.0022502440165886],SHIB[3501.3018464000000000],UBXT[1.0000000000000000],USD[0.0000000010425752] |
| 01681621 | USD[0.4149527000000000] |
| 01681622 | BTC[0.0000000094347000],ETH[0.000000055850900],FTT[0.0044961512304332],USD[0.0084299193218664],USDT[0.0000000095007058] |
| 01681623 | ATLAS[210.4278781600000000],AUD[0.9804000000000000],GODS[6.7998000000000000],KIN[0.0000009167302],MATIC[0.0000000066700000],POLIS[6.1757136700000000],SLND[5.2000000000000000],SOL[8.000000023926760],USD[-0.0226860784854722],XRP[0.0000000939410000] |
| 01681624 | APT[0.0000091300000000],AVAX[0.0002500000000000],BOBA[0.0227280000000000],DODO[0.0735833000000000],ETH[0.0003250500000000],ETHW[0.0032889500000000],FTM[0.4971659700000000],FTT[25.0000250000000000],LUNA2[13.1468925500000000],LUNA2_LOCKED[29.9177350700000000],MATIC[0.0007043300000000],NFT[533973810063739387][1],SOL[0.0025351000000000],TRX[0.0026290000000000],USD[385784462643635 3],USDT[0.0055776684636980],XRP[0.2034110000000000] |
| 01681625 | USD[0.0069063820000000] |
| 01681626 | TRX[0.0000001000000000],USD[0.0008076523437360],USDT[0.0000000078892749] |
| 01681627 | AGLD[0.0968010000000000],AVAX[0.0013320147012 60],BTC[0.0000564341440839],USD[0.9419177318876700],USDT[0.0000000076625000] |
| 01681628 | BNB[0.0000000041459850],COPE[0.0000000749646 68],USD[0.0001904933636480] |
| 01681630 | USD[0.9086816146685828000000000],USDT[0.0000000169378927] |
| 01681632 | ATOMBULL[0.1271810000000000],BTC[0.0000000006000000],ETHBULL[0.0000000060000000],FTT[0.0454060952477302],SOL[169.2910507626123369],TRX[0.4309800000000000],USD[397.9794163154827711000000000],USDT[1559.4829980569132682] |
| 01681636 | ATLAS[9.8620000000000000],BTC[0.0000618600000000],CQT[0.9970000000000000],LTC[0.0040246200000000],MNGO[9.9540000000000000],USD[0.0739211310000000],USDT[0.1439308400000000] |
| 01681637 | TRX[0.3205130200000000],USDT[334.4278840725000000] |
| 01681641 | ALICE[0.0795800000000000],ATLAS[21939.4820000000000000],BAO[50990.0000000000000000],DENT[50.4300000000000000],FTT[0.6202560634924000],TRX[0.3372010000000000],USD[0.0004296195000000],USDT[0.0000000076825000],ZRX[0.7978000000000000] |
| 01681642 | USD[52.3255130200000000] |
| 01681646 | ETH[0.0000000064081000] |
| 01681649 | AKRO[35.0000000000000000],ALGO[0.0000000032938620],ATLAS[0.0000000231 79300],BAO[57.0000000000000000],BTC[0.0000000072424794],CHZ[2.0000000048172276],CRV[0.0023509271394207],DENT[21.0000000000000000],DOGE[0.0000008700000],DYDX[0.0000000071760000],ETH[0.0000006857922915],ETHW[0.000006873523711],EUR[0.0000001123198671],FRONT[2.0562013000000000],FTM[0.0006526097394849],GBP[0.0002355909367 30],GRT[0.0000000169956],HXRO[1.0000000000000000],LINK[0.0089761815560382],LTC[0.0000000083611000],MANA[0.0000000172843526],MER[0.0000000173947000],SAND[0.1873293008107695],SECO[0.0000000307737374],SRM[0.0018825923135296],TOMO[0.00018840000000],TRU[0.0000000000001000],TRX1.0003032300000000],UBXT[29.0000000000000000] |
| 01681650 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],FRONT[1.0000000000000000],LUNA2[10.8527172200000000],LUNA2_LOCKED[24.4255897200000000],LUNC[2364367.728395570000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000018176091 56],WRX[0.0606548000000000] |
| 01681651 | BTC[0.0000037750000000],FTT[210.6814831500000000],LINK[149.8000000000000000],OXY[1246.0013650000000000],SRM[478.2363939600000000],SRM_LOCKED[43.8036060400000000],TRX[0.0000090000000000],USD[0.0131233324012500],USDT[21449.3659166175250798] |
| 01681655 | AURY[45.9908000000000000],BAO[26000.0000000000000000],USD[0.1230588000000000],USDT[1.0000000093554180] |
| 01681658 | FTT[785.2636622100000000],INDI_IEO_TICKET[1.0000000000000000],MATIC[0.4000000000000000],SRM[1.9308497300000000],SRM_LOCKED[5.1091502700000000],USD[0.1814669051200000],USDT[1808.9100005707419685] |
| 01681664 | LUNA2[0.0000000063000000],LUNA2_LOCKED[2.1453840480000000],USD[0.6789579075988884],USDT[0.0000000044615231],XRP[0.0000000052060000] |
| 01681668 | USD[-0.2870296550096427],XRP[2.9422463000000000] |
| 01681678 | ADABULL[8.4700000000000000],BTC[0.0000000441000000],BULL[0.0000001323224 6],BULLSHIT[8.4223523300000000],GMT[0.0000005897978 28],GRTBULL[92300.0000000000000000],MANA[0.1312318800000000],MATICBULL[11580.0000000000000000],SAND[72.0000000000000000],THETABULL[0.0000009555038 0],USD[0.0000000337639957],USDT[0.0001783990925471],VETBULL[22474.7268881920000000] |
| 01681681 | BAO[2.0000000000000000],EUR[0.0000986180342650],KIN[2.0000000000000000],USD[0.0013708961191466] |
| 01681684 | CRO[0.0000000050000000],FTT[25.7189782647580445],NFT[383024660106141582][1],USD[-12.0512647754327264],USDT[0.0066796785477136] |
| 01681687 | GALA[179.9677000000000000],USD[0.1583758424700000] |
| 01681688 | ATLAS[9.9126000000000000],MER[827.8776400000000000],TRX[0.0000010000000000],USD[0.0000001861862819] |
| 01681694 | ETH[2.6115698277477730],ETHW[0.0000000027747730],EUR[0.0001440400000000],SOL[40.0262607850837536],USD[0.0000001839526795] |
| 01681695 | LUNA2[0.0000035290815150],LUNA2_LOCKED[0.0000082345235301],LUNC[0.7684649330375201],TRX[0.0000020000000000],USD[0.1604754636457945],USDT[1016.8100796132451410] |
| 01681696 | BTC[0.0000008901790000],FTT[8.3000000000000000] |
| 01681699 | BTC[1.0062689200000000] |
| 01681701 | USD[5.0000000000000000] |
| 01681702 | NFT[470317541247092420][1],SRM[4.6650237100000000],SRM_LOCKED[41.2949762900000000],USD[4.4120957534500000] |
| 01681703 | AVAX[0.0000000324973444],BNB[0.0000000177729100],ETH[0.0000000036340000],SLND[0.0000000794159 04],TRX[0.0000007956934],USD[0.0016709656974108],USDT[0.0000000773392891] |
| 01681709 | EUR[1.4817501900000000],TRX[0.0003410000000000],USD[-27.3141388898887562],USDT[30.6400004292806 66] |
| 01681714 | ATLAS[8655.9040000000000000],FTT[0.0399520000000000],POLIS[23.8342377323476157],SOL[0.0000000033000000],USD[0.7519395012040012],USDT[0.0000000094784448] |
| 01681714 | USD[0.0048343900000000] |
| 01681715 | BTC[0.0001113200000000],USD[0.7034009129816854],USDT[0.0000353250009551] |
| 01681717 | CRO[529.9320000000000000],MATIC[370.0000000000000000],SOL[16.9082297500000000],USD[4.9607212555000000] |
| 01681720 | BAO[1.0000000000000000],KIN[1149065.814898080000000],USD[0.0000001520] |
| 01681722 | AAVE[70.8750000000000000],BTC[0.0000000775000000],BULL[0.0000000944500000],DOGEBULL[0.0000002000000 0],ETH[2.3810000000000000],ETHBULL[0.0000001800000 00],EUR[0.0000000702583180],FTT[25.0000000002862779],MATIC[10.0000000000000000],SOL[0.0000050000000 00],THETABULL[0.0000009800000 0],USD[0.0000004604288472728100000000],USDT[0.0000000097500000] |
| 01681725 | USD[4.1739032329700000] |
| 01681726 | THETABULL[9834840.535034000000000],USD[1.9952012279250000],USDT[0.0000000057323323] |
| 01681727 | AVAX[0.0000005796037 6],BALBULL[0.0000000043266716],BULL[0.0000000480326],COMPBULL[0.0000000662841 86],ETHBULL[0.0000000076159000],EUR[0.0000000594590],FTT[0.0000095945300 54],GRTBULL[0.0000000420464465],LUNA2[980.3021856321 4],LUNA2_LOCKED[0.0000000599880833],LINC[0.0047592600000000],RUNE[0.0000000661 91714],SOL[0.0000000972580 28],USD[0.0431028032541552],USDT[0.0000000823103033],WRX[0.0000000062720785],ZRX[0.0000000089750000] |
| 01681728 | ETH[0.5000000007165932],FTT[51.0121133387722100],IMX[0.0436757600000000],LUNA2[0.0459237810000000],LUNA2_LOCKED[0.0107155489000000],LUNC[1000.000000000000],RAY[314.5976187600000000],SOL[0.0000000269186651,SOS[0.0000000100000000],USD[1190.5144852854954883],USDT[982.3813090674955700] |
| 01681732 | TRX[0.0004500000000000],USD[1.5907278065250000] |
| 01681733 | AVAX[0.0002434858629865],BTC[0.0212000490000000],NFT[334452723358641537][1],NFT[418867898160670498][1],NFT[445439366310679671[1],NFT[552981639221093487][1],TRX[0.0003600000000000],USD[1.0159617995700000],USDT[0.0000000079375473] |
| 01681734 | USD[0.0000035600000000] |
| 01681740 | BTC[0.0007463400000000],LUNA2[0.0000047760732240],LUNA2_LOCKED[0.0000114417086000],LUNC[1.0400000000000000],USD[-1.2743854604165811],USDT[1.2162152270307436] |
| 01681741 | FTT[0.0229274034636229],STARS[0.9859400000000000],USD[0.0055835022200000],USDT[0.0000000086105106] |
| 01681742 | BTC[0.2149839000000000],FTT[0.0457530354942672],GBP[0.0000000058638244],USD[0.0071150843181288],USDT[0.0000000005452959] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01681747 | ETH[0.0056639500000000],ETHW[0.0056639500000000],USD[-3.2903912546000000] |
| 01681749 | ETH[0.0003575993209691],ETHW[0.0088381503133352],SWEAT[49990.5000000000000000],USD[17543.2514839582250000],USDT[0.0094520000000000] |
| 01681752 | AAVE[0.5898820000000000],AUDIO[97.9864000000000000],BNB[0.0008954200000000],BRZ[11.6638000000000000],BTC[0.1157787000000000],DODO[217.8564200000000000],ENS[2.6594680000000000],ETH[0.3170689800000000],ETHW[0.3170689800000000],FTM[175.9648000000000000],HNT[10.9978000000000000],IMX[92.6926400000000000],KIN[4390000.0000000000000000],KNC[14.5738000000000000],MANA[98.9820000000000000],MATIC[229.9440000000000000],MKR[0.0809838000000000],POLIS[0.0000000281845241],RUNE[27.8944200000000000],SAND[85.9828000000000000],SOL[5.1797120000000000],UNI[12.3975200000000000],USD[11.3509926073746670],USDT[4.4367832500000000] |
| 01681753 | USD[4.4367832500000000] |
| 01681755 | BTC[0.0000000076694086],USD[-0.0000526218136454],USDT[0.0000001105884438] |
| 01681757 | BNB[0.0000000000000000],DOGEBULL[0.7234000000000000],USD[0.0064670206350000],USDT[4.8203660000000000] |
| 01681760 | FTT[2.0591044843124000] |
| 01681764 | BTC[0.0000000042267650],MNGO[0.0000000028890600],PRISM[199.7788400000000000],SOL[0.0000000010064149],STARS[39.9996314000000000],TRX[0.0000020000000000],USD[0.0000004570091735],USDT[0.0000000115492682] |
| 01681766 | BTC[0.1159033625276326],TRX[0.0000880000000000],USD[5.4405076439591687],USDT[0.0000764239971382] |
| 01681770 | TRX[0.0000010000000000],USDT[-0.0000003246520340] |
| 01681771 | USD[0.7783337820200000],USDT[0.0065656300000000] |
| 01681772 | FTT[0.0000000446720000],SRM[0.0000000838702800],TRX[0.0000000099726732],USDT[0.0000005326069270] |
| 01681776 | USD[0.0020153645000000],USDT[1.2427490850000000] |
| 01681777 | FTT[0.0307616700000000],POLIS[0.0879350000000000],SRM[0.7621141700000000],SRM_LOCKED[0.0344348300000000],USD[0.0000000029272382],USDT[1.9567166987148306] |
| 01681779 | USD[190.5792020118249246000000000] |
| 01681780 | AUD[0.0021299760922128],BTC[0.0000000005562950],ETH[0.2187065900000000],ETHW[0.2187065900000000],FTT[0.0304563944600000] |
| 01681784 | ETH[0.0000005265000000],TRX[0.0000070000000000] |
| 01681786 | FTT[0.0795000000000000],NFT[523432215922471148][1],NFT[574345861164020213][1],USD[36.7299562498750000] |
| 01681791 | LUNA2[0.0000020202624410],LUNA2_LOCKED[0.0000047139456960],LUNC[0.4399164000000000],NFT[443201755879345582][1],SRM[3.0000000000000000],SXP[15.5000000000000000],USD[0.0117168680921162],USDT[0.0000003668352452] |
| 01681794 | ALGO[0.0000000050000000],AUD[0.0000001924526927],DENT[1.0000000000000000],KIN[2.0000000000000000],MATIC[0.0005610600000000] |
| 01681795 | DOGE[0.0000000018354848],TRX[0.0000280000000000],USD[0.0070702092279870],USDT[0.5547009279995265] |
| 01681796 | AKRO[2.0000000000000000],ATLAS[0.0000000094746989],BAO[1.0000000000000000],DENT[4.0000000000000000],EUR[0.0000000043793986],FTT[0.0000000017357663],GRT[0.0000000010057296],HXRO[1.0000000000000000],KIN2[0.0000000000000000],MATIC[0.0000000015427614],NFT[380144364683503391][YEAR0.0000000082198598],SPELL[0.3717845044763889],SXP[0.0021611100000000],TRU[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000536162839],YFI[0.0000000022804112] |
| 01681797 | AVAX[0.0000000073119792],BNB[0.0000000141814700],BTC[0.0000000078136615],USD[0.0000286789873444],USDT[0.0000000053146828],XRP[0.0000000067322973] |
| 01681800 | GOG[98.0000000000000000],USD[0.1725179725000000],USDT[0.0000000017546210] |
| 01681803 | FTT[0.0285030000000000],USD[0.1123496709104587],USDT[0.0000000090167700] |
| 01681804 | USD[1.1377662240000000] |
| 01681806 | FTT[0.0000000615695000],USD[19.3472186082167220] |
| 01681812 | BTC[0.0000000023279000],BULL[0.0000000062000000],ETH[0.0000000031271200],FTT[25.0993310460966160],LINK[0.0000000100000000],USD[0.0000000039449637],USDT[0.0000000059084341] |
| 01681824 | AVAX[0.0000000983000000],ETH[0.0000000000650728],USD[792.5037013067596514],USDT[0.0000000100640580] |
| 01681828 | AKRO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001494988750] |
| 01681832 | EUR[0.5585374169222760] |
| 01681836 | CEL[0.0000000062574570],USD[0.0059064608940187],USDT[0.0000000233810554] |
| 01681838 | USD[0.0000000073098811],USDT[0.0000000098043590] |
| 01681842 | EUR[10.0000000000000000] |
| 01681846 | MOB[17.5000000000000000],TRX[0.0000010000000000],USDT[2.7511694750000000] |
| 01681851 | ETH[0.0002669500000000],ETHW[0.0002669500000000],TRX[0.0000010000000000],USDT[0.0000171050822680] |
| 01681854 | BTC[0.0003361318152925],EUR[0.4530678182799961],FTT[25.0551145800000000],NFT[299912726926278772 8][1],SRM[1.0040330900000000],SRM_LOCKED[35.8359669100000000],USD[3.1706703357437500],USDT[4.1128031300000000] |
| 01681855 | APT[0.6861200000000000],USD[0.0072284703800000],USDT[0.0000000037500000] |
| 01681861 | BNB[0.0090000000000000],FTT[0.0000000025060114],USD[3.2567310961877191],USDT[0.0000000095261186] |
| 01681867 | TRX[0.4877080000000000],USD[0.2397512285250000] |
| 01681868 | USDT[0.0000000011120000] |
| 01681872 | BTC[0.1327979892583485],ETH[0.0410253686533100],ETHW[0.0409992650000000],FTT[0.0676962500000000],LINK[1.5946585236463000],SOL[0.1775026740000000],USD[-524.3534831780191364],USDT[11.7028925623582461] |
| 01681873 | AVAX[0.0000000313699671],BCO[0.0000000009730120],BUSD[3000.0000000000000000],ENS[0.0000000067310956],ETH[0.0000000000000000],FTT[0.0095887668347491],SRM[2.2342385600000000],SRM_LOCKED[202.4963492800000000],TRX[0.0000000117269966],USDC[6169.3487017150000000],USDT[20000.0000000000795169890] |
| 01681876 | AKRO[1.0000000000000000],ATLAS[0.2300552400000000],BAO[1.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000008160000000],ETHW[0.0000008160000000],EUR[0.0001299065382788],RSR[2.0000000000000000],SECO[0.0000986000000000],SHIB[840.1825015300000000],TRX[3.0000000000000000] |
| 01681877 | USD[0.0000023156240860] |
| 01681878 | BNB[0.0000000019523556],BTC[0.0000000036463285],ETH[0.0000000876137446],ETHW[0.0000000516916851],EUR[0.0000001182191140],FTM[0.0000000082573540],MATIC[0.0000000633149150],SOL[0.0000000031571666],USD[0.0000000066346454] |
| 01681879 | AMPL[84.0354050887454401],ATLAS[19347.2851965300000000],BRZ[0.7694608000000000],BTC[0.0000797871916800],FTT[50.0000000000000000],HXRO[0.0000001000000000],POLIS[41.2542640900000000],TRX[0.0007780000000000],USD[-1.2988315750222763],USDT[0.0000000049105684] |
| 01681880 | DENT[1.0000000000000000],USD[0.0000004134026] |
| 01681883 | KIN[7721.9000000000000000],STEP[0.0086850000000000],USD[0.4690347648695490],USDT[0.0000000342931 80] |
| 01681885 | KIN[60000.0000000000000000],MAPS[13.0000000000000000],SOL[0.0176720000000000],USD[0.1663045291000000],USDT[0.0221706500000000] |
| 01681888 | AUD[0.0000000036769395],DENT[1.0000000000000000],UBXT[1.0000000000000000] |
| 01681893 | FTT[25.0063768300000000],USD[-0.0119730254116628],USDT[0.0036502767500000] |
| 01681895 | AVAX[0.0155087900000000],NFT[491188089222520745][1],SOL[0.0158860500000000],TRX[0.0000660000000000],USD[212.0877471047344220],USDT[5.0002494645027742] |
| 01681896 | TRX[0.1007850000000000],USD[0.0000000160104710],USDT[90.0000001148532876] |
| 01681913 | FTM[0.0000000138483200],FTT[25.0000000000000000],NEAR[0.0585173205000000],TRX[0.0000000095766289],USDC[100.6048608000000000],USDT[0.0000000040869249] |
| 01681916 | AKRO[1.0000000000000000],ALPHA[1.0185780000000000],BAO[8.0000000000000000],BTC[0.0000000255145200],COIN[0.0000000400000000],DENT[1.0000000000000000],ETH[0.0000205000000000],ETHW[0.0000205000000000],KIN[5.0000000000000000],MATH[1.0185076700000000],RAY[0.0000000077500000],RSR[2.0000000000000000],SAND[4.0000000003648586],SOL[0.0018272108879411],UBXT[3.0000000000000000],USD[0.0913409986888844],USDT[0.0000000393484603] |
| 01681921 | AKRO[1.0000000000000000],GBP[0.0000000521516764],KIN[3.0000000000000000],LUNC[0.0000000033880000],USD[0.0000000961096718],XRP[443.7789278683691766] |
| 01681922 | ETHW[1.1035453300000000],SAND[0.3815500000000000],USD[1.6498849601250000],XRP[0.3446100000000000] |
| 01681925 | FTT[0.0000000100000000],NFT[537040180160148158][1],SOL[0.0000000001815242],USD[0.0051511877399828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01681928 | TRX[0.00000000020633855],USD[0.0000377660810688] |
| 01681929 | BTC[0.0323085700000000],ETH[0.1589435500000000],GBP[0.0067994898107519],USD[0.0000000036033367],USDC[15.8366266700000000] |
| 01681930 | USD[25.0000000000000000] |
| 01681933 | FTT[0.0000000100000000],MAPS[0.0000100000000000],SOL[0.0000000010300000],USD[-0.0046164431661695],USDT[0.0059467388071990] |
| 01681936 | FTM[0.0000000072461255],USD[0.1546929256798213],USDT[1.0000000068051166] |
| 01681938 | BTC[0.0000000093094800] |
| 01681939 | USDT[0.0000000300000000] |
| 01681941 | USD[309.1667264600000000] |
| 01681943 | ROOK[0.0000000085000000],USD[0.0000000067975871] |
| 01681944 | USD[30.0000000000000000] |
| 01681948 | SOL[0.0002916614000000],USD[0.0000000052528242],USDT[0.4408100142494299] |
| 01681949 | BAO[3.0000000000000000],KIN[1.0000000000000000],POLIS[11.1574931100000000],SXP[1.0539362300000000],USDT[0.0000000151742806] |
| 01681951 | FTT[0.0000030500000000],SOL[0.0000049082200630],USD[0.0014313130535967],USDT[992.6823360328812500] |
| 01681955 | TRX[0.0000010000000000],USDT[0.0000014973663628] |
| 01681956 | ETH[0.0000000809558355],FTT[0.1128338479479158],NFT (4923164901108083411)[1],TRX[0.0001230000000000],USD[1.3419928256849596],USDT[0.0000000067422923] |
| 01681959 | BNB[0.0000000000000000],BTC[0.0000000027035000],ETHW[0.0430000000000000],SOL[0.0010552000000000],SPELL[96.6600000000000000],USD[1.4080015350000000],USDT[1.3284811189275632],XRP[0.3659710000000000] |
| 01681961 | AKRO[156.9508000000000000],LUNA2[0.0012512558700000],LUNA2_LOCKED[0.0029195970290000],LUNC[272.4636000000000000],USD[38.7586341846829380],USDT[0.0001815105431968] |
| 01681962 | AAVE[0.2699784000000000],ATLAS[2998.2753300000000000],ATOM[0.4000000000000000],AVAX[3.6999460000000000],BNB[0.3499766000000000],BRZ[0.0036762600000000],BTC[0.0549423320000000],DOT[0.9999280000000000],ETH[0.1999911800000000],ETHW[0.1489924400000000],FTT[1.3999640000000000],HNT[1.8997120000000000],LINK[1.0998744000000000],LUNA2[0.0000008725518393],LUNA2_LOCKED[0.0000020359542910],LUNC[0.1900000000000000],MATIC[30.0000000000000000],POLIS[59.1580457700000000],SOL[0.2508320399902953],UNI[1.5498290000000000],USD[1116.4283946092269337000000],USDT[63.3137459407301567] |
| 01681968 | TRX[0.0000000001000000],USDT[2.0248653800000000] |
| 01681969 | BNB[0.0000000051102886],BTC[0.0000000045383150],DAI[0.0000000050306184],ETH[0.0000000085673340],FTM[0.0000000056923334],FTT[142.5353265840770152],GMT[5.6400000000000000],GODS[0.0953070000000000],IMX[32.4457604285000000],MATIC[0.0000000370000000],NFT (330733517978550991)[1],POLIS[0.0000000045810000],RAY[0.2670530000000000],SOL[0.0030641600000000],USD[0.4812085378526249],USDT[0.0000000079569920] |
| 01681970 | BTC[0.0000000065764600],TRX[0.0000010000000000],USD[0.0055245832389178],USDT[0.0000000050973486] |
| 01681973 | DENT[26507.0000000000000000],FTT[78.1951740000000000],TRX[0.0000460000000000],USD[0.7825642059300000],USDT[0.0469810499578032],XRP[0.0773590000000000] |
| 01681974 | BTC[0.0000009100000000],USD[0.0720052600000000],USDT[0.0000000032091600] |
| 01681976 | TRX[0.0000010000000000],USD[0.0000000121254632] |
| 01681981 | USD[25.0000000000000000] |
| 01681986 | BNB[0.0000001000000000],FTT[0.0000000034290254],TRX[0.0000000035094706],USDT[0.0000000066141937] |
| 01681990 | USD[5.0049470000000000] |
| 01681993 | DYDX[0.0000000077400000],SOL[0.0012002381080706],USDT[3.2005718525000000] |
| 01681994 | USD[0.9588665902521137] |
| 01681996 | USD[25.0000000000000000] |
| 01682003 | DOGEBULL[0.9960000000000000],TRX[0.0000010000000000],USD[0.1204987100000000],USDT[0.0000000012512816] |
| 01682007 | BTC[0.0000000026700000] |
| 01682012 | AKRO[1.0000000000000000],AURY[0.0001876600000000],BAO[6.0000000000000000],BF_POINT[100.0000000000000000],EUR[0.0000010351275488],KIN[4.0000000000000000],MANA[0.0007790400000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 01682021 | TRX[0.0000010000000000],USD[0.0000000061014110],USDT[0.0000001266956 8] |
| 01682022 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[15.0000000000000000],SOL[0.0002459000000000],UBXT[4.0000000000000000],USD[0.0000000022402220],USDT[0.0000001260969355] |
| 01682024 | USD[30.0000000000000000] |
| 01682026 | DAI[0.0968000000000000],DOGE[0.4567700000000000],TRX[0.0015680000000000],USD[0.0000000046500000],USDT[74.4835522912074561] |
| 01682027 | ATOM[69.9000000000000000],ETH[0.0067604788000000],ETHW[0.0091015400000000],FTT[9.4800000000000000],MATIC[0.9996314000000000],USD[118.3026255671910000],USDT[89.2218982158732751] |
| 01682032 | AMPL[0.0000000037557 24],TRU[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000064557600],USDT[0.0804269183682072] |
| 01682033 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000085389730],DOGE[1.0000000000000000],ETHW[0.0000113200000000],KIN[3.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000179656697],USDT[0.0000000043592615] |
| 01682034 | USD[0.0000000069887362],USDT[0.0000000036227503] |
| 01682043 | SNY[0.6562000000000000],USD[0.0730325782500000] |
| 01682050 | FTT[0.0000000398000000],USD[0.0000000093933942] |
| 01682053 | DENT[1.0000000000000000],EUR[0.0167270975944670],FTM[0.0000000033016097],GRT[1.0000000000000000],HNT[40.9073384702895 35],KIN[3.0000000000000000],MOB[25.7143282205767035],REN[0.1151593000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000] |
| 01682054 | AKRO[2.6286005272677520],APT[0.0000002063238898],AVAX[0.0000000198410356],BAO[17.0000000000000000],BNB[0.0000000053309556],DENT[1.0000000000000000],DOT[0.0000000648162 86],DYDX[0.0000000425000000],ETH[0.0000000805095786],KIN[14.0000000000000000],LUNC[0.0000000129721890],MATIC[0.0003833267356262],NEAR[0.0000004188000 0],SOL[0.0000000289729 91],SUSHI[0.0000000017247237],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000124623681],USDT[0.0000000060000000],USTC[2.0000000098158000] |
| 01682057 | DOGEBULL[19.5129000000000000],MATICBULL[378.0000000000000000],USD[0.0187256973500000],USDT[0.0000000078108197] |
| 01682058 | AKRO[1.0000000000000000],BAO[1.0000000000000000],CEL[0.0044000000000000],GBP[0.0000077082382350],TRX[1.0000000000000000] |
| 01682062 | USD[25.0000001208210 28],USDT[0.0000035566609] |
| 01682065 | ATLAS[200.0000000000000000],BULL[0.0000000052442 72],ETH[0.0287550734269059],FTT[0.0007464400000000],MNGO[500.0000000000000000],OXY[48.3754100800000000],UNISWAPBULL[2.0000000461271789],USD[0.0000000871738792],USDT[1.0000000043697805] |
| 01682067 | SOL[0.0000001713491 7],TRX[0.0007770000000000],USD[3.3492267965000000] |
| 01682068 | LUNA2[0.0033391686330000],LUNA2_LOCKED[0.0077913934760000],LUNC[727.1110000000000000],TRX[0.0007770000000000],USD[205.5785896935247350],USDT[0.0087589412786624] |
| 01682071 | USD[0.0000000085968702] |
| 01682077 | AXS[0.3000150000000000],HNT[1.5976540000000000],USD[203.9743524614284380] |
| 01682081 | USD[0.1587846087525936],USDT[0.0000000118078956] |
| 01682082 | AURY[0.0000000100000000],ETH[0.0110908000000000],ETHW[0.0110908005403290],USD[0.0000000076229536] |
| 01682083 | FTT[46.4479017000000000],TRX[0.0000660000000000],USD[0.0000001054185310],USDT[0.0535400711474492] |
| 01682085 | ETH[0.0003000000000000],ETHW[0.0003000000000000],TRX[0.0000010000000000],USD[0.0094306493800000],USDT[0.1455385008750000] |
| 01682087 | MNGO[1379.7700000000000000],TRX[0.0002000000000000],USD[139.6308182657573716],USDT[0.0000000000614795] |
| 01682094 | ATOM[19.2000000000000000],AUDIO[424.0000000000000000],AVAX[0.0000000012225900],CHZ[749.8575000000000000],ETHW[3.8189770000000000],EUR[0.0000000104555261],FTT[29.1942560000000000],LTC[3.5388391000000000],USD[0.3970013127523580],USDT[0.0000000072756616] |
| 01682098 | BTC[0.0000000019558786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01682105 | USDT[13.427652000000000] |
| 01682106 | BTC[0.000000720000000],STETH[0.000000016149889] |
| 01682108 | BTC[0.015022820000000],USD[-108.356585937141728],USDT[0.000586391877897] |
| 01682117 | ADABULL[0.531200000000000],ETHBULL[0.055300000000000],KIN[2310000.000000000000000],LINKBULL[213.600000000000000],MATICBULL[293.000000000000000],SUSHIBULL[3606000.000000000000000],USD[18.443365997325000],USDT[0.000000281111149],VETBULL[677.804430000000000] |
| 01682118 | AUDIO[2.999430000000000],TRX[0.000001000000000] |
| 01682120 | ATLAS[0.000000026349900],AURY[0.000000099706400],BTC[0.000087770000000],DODO[0.000000068437400],DOGE[0.000000087904200],ETH[0.000000006042000],FTT[0.000000061963070],RSR[0.000000004242 6154],SOL[0.000000033741028],STEP[0.000000078789100],TRX[0.000000068453681],USD[0.355677293206 8409],USDT[0.000003485360921] |
| 01682122 | USD[0.032612191280000] |
| 01682123 | NFT[3585029852151214951[1],NFT[3966079888963213771[1],XRP[67.493151000000000] |
| 01682124 | TRX[0.000001000000000],USDT[20.144321000000000] |
| 01682125 | ATLAS[1010.000000000000000],TRX[0.000001000000000],USD[0.018287851837500],USDT[0.000000016918110] |
| 01682128 | BTC[0.103885960000000],USD[30039.957363876500000] |
| 01682129 | USD[0.000000002438112] |
| 01682132 | DOGEBULL[79.200259820000000],TRX[0.000001000000000],USD[0.039746488000000],USDT[0.000000114979759],XRPBULL[87587.156000000000000] |
| 01682143 | SOL[0.770000000000000],USD[19.787584870477613 8] |
| 01682145 | AVAX[0.000000004483698],BTC[0.000000062285837],ETH[0.000000013129643],EUR[0.000000042147277],FTT[0.000000022953520],LINK[0.000000040673200],LTC[0.000000031709020],SOL[0.000000074282713],USD[0.038950819206815 2],USDT[0.000000028678561] |
| 01682150 | SOL[0.086346835179200],USD[0.047504915000000] |
| 01682151 | USD[25.000000000000000] |
| 01682152 | BTC[0.000000077956803],ETH[0.000000012839542],SOL[0.000000100000000],USD[0.624956100749201 0],WBTC[0.000000000263082],XRP[0.000000081603736] |
| 01682155 | USD[5.000000000000000] |
| 01682156 | CRO[860.000000000000000],FTT[3.400000000000000],LUNA2[0.003823476235000],LUNA2_LOCKED[0.008921444548000],LUNC[832.570000000000000],TRX[0.002331000000000],USD[0.470749659568400 0],USDT[1.418436352480000] |
| 01682158 | ATLAS[9.988000000000000],USD[0.000000008814366 0],USDT[0.000000057381720] |
| 01682160 | USD[3.132137777253404] |
| 01682161 | ALGOBULL[2079663.700000000000000],ATLAS[6250.000000000000000],CONV[3330.000000000000000],FTT[41.193920000000000],IMX[100.000000000000000],KIN[780000.000000000000000],MNGO[2500.000000000000000],SUSHIBULL[73000.000000000000000],USD[6.390139465576 0700],USDT[0.000000105261523],XRPBULL[3 649.428100000000000],XTZBULL[99.981000000000000] |
| 01682167 | ATLAS[9.958000000000000],TRX[0.000001000000000],USD[0.000000062445140],USDT[0.000000058656820] |
| 01682168 | BNB[0.006567570000000],USD[3.699849872435778 5],USDT[0.387964047200000] |
| 01682170 | BICO[16.996600000000000],ETH[0.004994000000000],ETHW[0.004994000000000],MATH[10.000000000000000],MOB[7.998600000000000],TRX[0.000002000000000],USD[3.418523869200000],USDT[14.371744000000000] |
| 01682174 | ATLAS[1999.810000000000000],DAI[9.100000000000000],POLIS[30.000000000000000],USD[0.051733710200000],USDT[82.811334103000000] |
| 01682175 | BNB[0.008279152876775 4],BTC[0.000000080780000],ETH[0.004047640000000],ETHW[0.000484000000000],FTT[0.099943000000000],NFT[3381834934324004541[1],NFT[4605059630304092791[1],NFT[5539789560875894041[1],SOL[0.006686757855368 2],SRM[1.702219100000000],USD[0.1003286270792954],USDT[0.0864934820940000],WBTC[0.000081152778120 4] |
| 01682176 | TRX[0.000001000000000],USDT[0.000210318989335] |
| 01682180 | USD[30.000000000000000] |
| 01682181 | TONCOIN[21.995820000000000],TRX[0.003080000000000],USD[-0.848414676123298],USDT[0.872672605939400 0] |
| 01682182 | ATLAS[8.201793440000000],LINK[0.099430000000000],TRX[0.000001000000000],USD[-119.406066267649006 4],USDT[132.451103570031500 0] |
| 01682184 | USD[0.000000012422719 0],USDT[0.000000002225499 5] |
| 01682186 | ETH[0.008455400000000],ETHW[0.008455480000000] |
| 01682188 | USD[10.000000000000000] |
| 01682192 | BTC[0.000000030000000],GBP[0.000018402731022 9],UBXT[1.000000000000000],USD[0.000000008496667 5] |
| 01682196 | USD[30.000000000000000] |
| 01682199 | ETH[0.000078000000000],ETHW[0.000078000000000],USD[7.551194296407780 4] |
| 01682200 | SRM[0.053960960000000],SRM_LOCKED[0.341307910000000],USD[-0.001029842686061 8],USDT[0.000000087775132] |
| 01682202 | MATIC[0.000000005434650],SOL[4.968813640000000],USD[11.881942452401685 5],USDT[0.000000031024400] |
| 01682204 | SOL[0.000395835000000],USD[0.000000361587950],USDT[0.000000007500000] |
| 01682207 | TRX[0.495336000000000],USD[1.665727234525000] |
| 01682211 | DOGEBULL[0.346476590000000],TRX[0.000001000000000],USDT[0.000008668638593] |
| 01682212 | 1INCH[157.000000000000000],AAVE[1.910000000000000],ALGO[3626.117327610000000],ALICE[24.500000000000000],AVAX[27.199441130000000],BNB[0.510000000000000],BTC[0.519299053600000],CHR[918.000000000000000],CRO[510.000000000000000],CRV[127.000000000000000],DENT[160500.000000000000000],DFL[3 00.000000000000000],DOT[17.600000000000000],ENJ[133.000000000000000],ETH[6.567086381300000],ETHW[4.095110591300000],EUR[1000.000162045980429 4],FTM[1232.973196540000000],GENE[35.200000000000000],IMX[76.800000000000000],LINK[17.800000000000000],LRC[169.000000000000 000000],LTC[3.450000000000000],LUNA2[0.000090622600000],LUNA2_LOCKED[0.000214052735000],LUNC[19.728832880000000],MANA[107.000000000000000],MATIC[430.000000000000000],RUNE[154.076486850000000],SAND[72.00000000000000 0],SOL[23.713744240000000],SPELL[33000.000000000000000],SRM[66.0000 00000000000000],TRX[5233.000000000000000],USD[11096.779298638320904 2000000000],UNI[42.900000000000000],XRP[456.000000000000000] |
| 01682213 | EUR[1620.881584780000000],FTT[7.868850000000000],USD[0.000000021283214] |
| 01682214 | ATLAS[9.467248000000000],BNB[0.009900000000000],ETH[0.001149220000000],ETHW[0.001492246244720],FTT[0.099800000000000],HMT[0.959600000000000],RUNE[0.063400000000000],TRX[0.000001600000000],USD[0.504828178250000],USDT[9.916950600000000] |
| 01682216 | 1INCH[0.326040000000000],DRGNBULL[0.003734000000000],ETH[0.000000059200000],ETHBULL[0.000012260000000],JST[9.854000000000000],MATIC[9.308000000000000],MATICBULL[0.000881870000000],SUSHIBULL[82.660000000000000],SXP[0.011640000000000],UNISWAPBULL[0.000016560000000],USD[172.5658140870 549460] |
| 01682217 | USD[9.211048500000000] |
| 01682221 | TRX[0.000001000000000],USD[0.000000002250460],USDT[0.000000027894725] |
| 01682224 | TRX[0.000001000000000],USD[8.859000099008844] |
| 01682225 | ALTBULL[3.000000000000000],AVAX[0.000000063397426],BTC[0.000000016652661],BULL[0.080263777600000],BULLSHIT[18595.992918009105 1842],ETH[0.000000128157049],ETHBULL[262.716128368364544],EUR[0.000000128157049],EXCHBULL[0.000000091000000],FTT[164.513484677660176 2],LINKBULL[5918405.161659711 3000000],MATIC[2.000849710000000],MIDBULL[0.000000094000000],SOL[0.050001800000000],SPY[0.000000057340790],USD[145.328782665775566],USDT[0.000885379906626] |
| 01682226 | APT[12.000450000000000],BTC[0.001450000000000],EUR[0.000000011120000],FTT[29.581647521060360 0],LINA2[3.891844207000000],LUNA2_LOCKED[0.080969817000000],LUNC[847457.270000000000000],SHIB[1400000.000000000000000],USD[61259.925665263170 1749] |
| 01682229 | EUR[0.000000097118512],TRX[0.000001000000000],USD[0.000000003828361 8] |
| 01682234 | ALPHA[0.000000003000000],ATLAS[9388.485605007000000],ETH[2.430538115000000],ETHW[0.041216802801632],IMX[119.078502450000000],LUNA2[1.682504116000000],LUNA2_LOCKED[3.925842938800000],LUNC[5.420000000000000],POLIS[0.000000005000000],USD[114.039951906834929 8],USDT[1.826930569870152] |
| 01682237 | FTT[0.039058004871680 0],IMX[0.055920000000000],USD[0.000000009200000],USDT[0.006736000000000] |
| 01682239 | BNB[0.089176920000000],SOL[2.405574910000000],WRX[106.788008340000000] |
| 01682240 | USD[33.058736720000000] |
| 01682244 | FTT[2.400000000000000],USD[1.387147867875000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01682252 | ETH[0.000000100000000] |
| 01682254 | MNGO[200.000000000000000],TRX[0.000010000000000],USD[1.338156105000000],USDT[0.000000170714348] |
| 01682256 | BNB[0.000227260000000],BTC[0.000089144244000000],MOB[8.000000000000000],USDT[0.000000095316145] |
| 01682268 | BNB[0.102975980000000],NFT (372160272520205121][1],NFT (53568169259267162][1] |
| 01682270 | ATLAS[0.000000085000000],AVAX[0.000000004635203],DOT[0.000000042139200],ENS[0.000000086602145],ETH[0.000000060147718],ETHW[3.549415746014718],FTM[0.000000058191888],GENE[0.000000035482893],MATIC[1.000182600000000],NFT (32891935572820387225][1],NFT (44516670817078080831]),POLIS[0.000000004101656],PRISM[0.000000098000000],SOL[0.000000035588731],USD[0.166970245679549117],USDT[0.000000013149112] |
| 01682271 | BNB[0.000000084304368],CHZ[0.000000091847010],FTI[0.000000003656094],MATIC[0.000000075091300],SOL[0.000000032452325],TRX[0.000000076900198],USD[0.000000082070440],USDT[0.000000124148711] |
| 01682275 | BNB[0.000000009250016],FTT[0.000000005427610 7],LTC[0.000000003397768],USD[0.0094183577865260],USDT[0.000000095890181] |
| 01682277 | EUR[0.000000250136313 3],SOL[0.000000029470449],USD[0.0000002309068614],USDT[0.000000102430124] |
| 01682278 | TRX[0.000010000000000],USD[-0.526461847500000],USDT[0.530000000000000] |
| 01682280 | BNB[0.000000100000000],ENS[0.000000100000000],FTT[0.0964153387570003],LUNA2[0.0014956191030000],LUNA2_LOCKED[0.0034897779060000],LUNC[0.287740980000000],RAY[0.000000040000000],SOL[0.4976428511815620],SRM[0.3738862500000000],SRM_LOCKED[2.5610892300000000],USD[9.918 660082476476],USDT[0.000000227190723],USTC[0.211525060000000] |
| 01682284 | RUNE[855.779340000000000],USD[0.279538910000000] |
| 01682293 | BTC[0.0014377894190750],FTM[0.000000006000000],FTT[264.171000000000000],HNT[39.500000000000000],SOL[100.069177700000000],USD[0.8068795114643376] |
| 01682294 | TRX[0.000010000000000] |
| 01682297 | BNT[1.4183271256168371],CEL[0.08244643940594658],FTT[661.89469235000000000],RAY[243.540188600000000],SOL[114.41576377000000000],SRM[239.993321500000000],TRX[0.0000460000000000],USDT[14.8661365603985302],USDT[10677.8611379466458977] |
| 01682303 | MOB[6400.000000000000000] |
| 01682307 | 1INCH[7.715199900000000],AAVE[0.0463230727080000],AKRO[1.000000000000000],ATLAS[38.3160724697000000],AUDIO[1.1548524034000000],AVAX[2.2899710998685017],BAO[18.000000000000000],BCH[0.0252587808887200],BOBA[3.2068179247480000],BTC[0.0096315152572700],C98[1.0465227035200000],CEL[1.037507500000000 000],CLV[1.8630647103200000],COPE[1.2541687563000000],DENT[4.000000665220000],DOGE[146.3338940135000000],DOT[0.0000349953915000],DYDX[1.0048582648000000],EDEN[3.7588362700000000],ENJ[9.9933586708940000],ETH[0.1380816758560870],ETHW[0.1380816758560870],FTM[13.56036060509732],GALA[101.9684399864500000],GRT[50.7394960613656800],MX2[154.0475981000000000],JOE[3.0902128257915400],LUNA2[9.680198950000000],NGO[23.3270168414695747 8],RAY[1.3439643076250000],REN[1.0680610516200000],RNDR[2.1066259500000000],RUNE[10.4381564428000000],SAND[30.0765113200000000],SHIB[88674.7163818362630000],SOL[1.0987622200000000],SPELL[204.6046382500000000],SRM[1.1025371506250000],STARS[1.0131057364800000],SUSHI[2.7807 048597420000],TLMI[86.2268996214900000],TRX[344.0524743900000000],UNI[1.6687249134174000],USD[0.000013137214100],USDT[0.0000060730782500],XRP[102.0968686742512200] |
| 01682318 | MOB[15.000000000000000],SRM[35.580428000000000],SRM_LOCKED[0.501211200000000],USDT[2.451410555000000] |
| 01682319 | FTT[0.000000019965808],USD[0.000000103100560],USDT[0.000000226561 22] |
| 01682322 | BNB[0.0359262738588932],BRZ[0.000000011521800],BTC[0.000000000342184],ETH[0.000000014134544],FTT[0.000000058904497],USD[0.0000041766744539] |
| 01682326 | USD[20.000000000000000] |
| 01682327 | BEAR[0.600000000000000],BNB[0.000000097478235],DOGEBEAR[3000000.000000000000000],ETHBEAR[3000000.000000000000000],MATICBULL[0.046260000000000],USD[0.783605007458474],USDT[0.000000120363658],XRPBULL[29.890000000000000] |
| 01682329 | BNB[0.000000098841071],BTC[0.000000003740565 2],ETH[0.000000004310137],ETHW[22.197536384950130],FTM[0.000000007913138],FTT[0.000000024803784],RSR[0.000000135438382],SAND[0.000000032578964],SHIB[0.000000048801285],SOL[0.000000120568838],USD[0.00016710524441652],USDT[0.000000028577920] |
| 01682331 | BNB[0.008463040000000],DOGEBULL[0.617300000000000],TRX[0.000001000000000],USD[0.007190314500000] |
| 01682332 | USD[0.000000055289290] |
| 01682333 | USD[0.459144600000000] |
| 01682341 | BTC[0.000000190000000],DENT[2.000000000000000],ETH[0.0005946795985972],KIN[5.000000000000000],NFT (295833225774368893][1],NFT (515827724811174588][1],NFT (556930700283358075][1],SOL[0.252258400000000],SUSHI[21.117794790000000],TRX[2.000000000000000],USD[72.699349790000000] |
| 01682343 | BEAR[436.800000000000000],BTC[0.000037500000000],DOGEBULL[150.890020000000000],LUNA2[0.177666709300000],LUNA2_LOCKED[0.414555655000000],THETABULL[180.096260000000000],TRX[0.979080400000000],USD[0.0044338149212501],USDT[0.018543040262641],XRPBULL[447292.098208200000000],ZECBEAR[3.000000000000000] |
| 01682344 | USD[25.000000000000000] |
| 01682345 | WRX[65.850000000000000] |
| 01682352 | NFT (483312896504829800][1],USD[0.000000009375000] |
| 01682353 | ATLAS[4.000000000000000],FTT[0.099000000000000],USD[0.0000000091784320] |
| 01682360 | BTC[0.003198980000000],USD[20.000000000000000] |
| 01682362 | TRX[1.000000000000000],USDT[0.000000010655766] |
| 01682365 | BTC[0.000013600000000],ETH[0.0000360152243036],ETHW[0.0000000004768167] |
| 01682367 | FTT[0.026120550000000],NFT (386966369855881778][1],SRM[2.935749880000000],SRM_LOCKED[18.424250140000000],USD[0.0448662283555000],USDT[0.000000021011250] |
| 01682371 | BTC[0.0000107370882450] |
| 01682373 | BTC[0.0000056342560200] |
| 01682374 | GBP[0.995400000000000],USD[0.000449058800000] |
| 01682380 | GBP[0.0454934933076498],KIN[80234.569035980000000],USD[0.000000000008748] |
| 01682381 | BNB[0.229979100000000],FTT[0.1390867675203163],NFT (335520500202022792][1],USD[2.3089117329400000],USDT[0.000000025000000] |
| 01682383 | USD[0.000000000000000] |
| 01682392 | ADABULL[0.0000399924000000],ALTBULL[1.420000000000000],ATOMBEAR[19000000.000000000000000],BNB[0.082158660000000],BNBBULL[0.000000066000000],BTC[0.000000012400000],BULL[0.000099930560000],DEFIBULL[0.500000000000000],ETH[0.000000098000000],ETHBEAR[500000.000000000000000],ETHBULL[0.0 624881250000000],ETHW[0.000000009800000],FTT[1.695022890000000],LTCBULL[1.000000000000000],REAL[114.383856000000000],SOL[0.000879620000000],SRM[3.072089480000000],SRM_LOCKED[0.059387140000000],TRX[0.000000020000000],USD[1.6368770268541712],USDT[0.000000175872788],VETBULL[0.999810000000000 0000],XRPBEAR[500000.000000000000000] |
| 01682396 | AVA[0.000000009614424],BTC[0.000000008000000],DAI[0.000000010000000],ETH[0.000000006624492],FTM[0.000000028663400],GENE[0.000000004600000],SOL[0.000000094483076],USD[0.000000009891613],USDT[0.000000062021650] |
| 01682405 | BNB[0.000000024836],BTC[0.000000005000000],ETH[0.000002275000000],ETHW[0.000002275000000],FTM[0.000000084935000],FTT[0.000000188141622],NFT (398137070119774421][1],NFT (59147293870986753][1],USD[0.000000062132510],USDT[0.000001229009724] |
| 01682414 | ALGOBULL[398.400000000000000],ATOMBULL[0.267200000000000],BCH[0.0023793861960000],BCHBULL[0.928600000000000],BNBBULL[0.007000000000000],COMPBULL[130436779.893548000000000],DOGEBULL[0.001486000000000],EOSBULL[240.200000000000000],ETCBULL[0.030000000000000],FTT[52.795800000000000],GRTBULL[0.035120000000000],LINKBULL[0.805296000000000],LTC[28.730000000000000],LUNA2[2.500083428000000],LUNA2_LOCKED[5.833527998000000],OKBBULL[21.090000000000000],REEF[3.866000000000000],STEP[0.095460000000000],SXPBULL[8.360800000000000],SXPHALF[0.000000000000000] |
| 01682415 | ETH[0.0009484302574740],ETHW[0.000948489959119],FTT[0.0000000052254138],LOOKS[0.219400000000000],NFT (402745583110271302][1],NFT (438384286064143315][1],NFT (548742156252448392][1],NFT (553692374757917741][1],STG[0.163800000000000],TRX[0.581001000000000],USD[0.000000016459631],USDT[0.000000073652514],USTC[0.000000002762410] |
| 01682419 | BTC[0.003670817000000],EUR[0.000002744364924],FTT[9.791777300000000],USD[0.0852696844210004],USDT[0.000000029922497] |
| 01682422 | MOB[76.6995596782701888] |
| 01682423 | USD[5.000000000000000] |
| 01682424 | TRX[0.000001000000000] |
| 01682426 | CONV[3159.642000000000000],TRX[0.000010000000000],USD[0.242141930000000],USDT[0.000000027094304] |
| 01682428 | NFT (400930384673702412][1],USD[0.000000025000000] |
| 01682430 | BTC[0.000000040179000],CRV[0.000000018061980],DYDX[0.000000039049351],FTM[0.000000008670400],OMG[0.000000012563809],PERP[0.000000059189620],REN[0.000000012741234],USD[0.000000049338380],USDT[0.000001145661520] |
| 01682436 | TRX[0.000054000000000],USD[0.557741631610034],USDT[0.000000064783864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01682439 | ALEPH[0.26796500000000000],ALGO[199.962000000000000],ATLAS[17446.188765960000000],ATOM[0.007190776467879],AVAX[0.051270332066332],AXS[0.096778253823532],BOBA[45.49719864000000],COMP[0.000053951470000000],DOGE[419.000000000000000],DOT[0.016505244732299100],ETH[0.000591452314580000],ETHW[0.559591452314580000],FTM[253.794694214607300],FTT[28.096199049458915900],LTC[0.005677945725800000],LUNA[0.000002055157167],LUNA2_LOCKED[0.000000479536672300],LUNC[0.044751480000000000],MATIC[0.864551869609300000],NEAR[0.090636800000000000],RAY[0.654157581343820000],RUNE[0.000000005603000000],SAND[49.990785000000000000],EUR[0.000000004885527340],FTT[0.044612153201808060],TLRY[0.000000028969600],USD[0.8075772272165408],USDT[0.080000002677165700] |
| 01682446 | ATLAS[0.000000006513500000],BTC[0.018885096311840000],ETH[0.000000009000000000],NFT [476174674452756696][1],SOL[1.252340483608204100],USD[252.2784056366530720] |
| 01682449 | BTC[0.000081280000000000],ETH[0.000586650000000000],ETHW[0.000000083912333],EUR[5626.819508403853639100],FTT[100.117192857054386200],SOL[0.008821871500000000],USD[5210.2596965686724364] |
| 01682450 | BTC[0.000010484096578700],ETH[0.000986322581699900],ETHW[0.000986322581699900],SOL[0.008763500000000000],TRX[0.000010000000000],USD[208.1616432557277309],USDT[0.000000009000000000] |
| 01682453 | TRX[0.00001000000000000],USD[0.000000001246332064] |
| 01682456 | BTC[0.000260000000000000],USD[0.0025787545650606],USDT[0.000000004056672] |
| 01682457 | NFT [384812662741567265][1],USD[0.0000000075000000] |
| 01682458 | ETHW[0.073500000000000000],EUR[4784.8237335297000000],FTT[2.359624344500000],USD[0.000000184264120],USDT[9080.9738300170896332] |
| 01682460 | BAO[13628.99903104000000000],BCH[0.032549830000000000],BNB[0.000015100000000],BTC[0.000289740000000000],BTT[136661642537563600000000],CAD[0.00000002200000],CRO[57.625073350000000],DENT[1.000000000000000],DOGE[72.773751040000000],ETH[0.004517870000000000],ETHW[0.004463110000000000],EUR[0.000000037955178],FIDA[2.460365090000000000],KBTT[1381.190077870000000],KSHIB[362.634011210000000],LTC[0.104548200000000000],MATIC[7.769283220000000000],MKR[0.008041470000000000],REEF[619.841602000000000],REN[18.918800610000000],SHIB[821545.923345770000000],SNX[1.962164500000000000],SOL[0.094590300000000000],SOS[29951190.060327380000000],USD[0.000000277697181],USDT[18.810323861382467],XRP[17.677710460000000000] |
| 01682463 | NFT [299263068267341262][1],USD[0.00000002500000000] |
| 01682465 | ETCBULL[9.850540770000000000],USD[0.005998309137147810],USDT[0.000000069192253] |
| 01682470 | ATOMBULL[0.799550000000000000],GRTBULL[0.6000000000000000],SOL[0.000000100000000],SUSHIBULL[662.750000007200000],THETABULL[12.038131934000000000],TRX[0.000778000000000000],USD[-0.000001271130415800],USDT[0.0000351615199693],VETBULL[3.577943000000000000] |
| 01682471 | ETH[0.000998810000000000],ETHW[0.000998810000000000],FTT[0.272303702900000000],SUSHI[0.009905000000000000],USDT[0.005520379567061200] |
| 01682472 | ATLAS[11.169118000000000000],BAO[1.000000000000000],DENT[1.000000000000000],DYDX[0.002814290000000],KIN[2.000000000000000],SECO[1.099144290000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000008538754],USDT[0.000000148620012] |
| 01682475 | USD[0.0000000010000000] |
| 01682476 | EUR[0.172252970000000000],USD[-0.0869811045428230] |
| 01682477 | TRX[0.00020000000000000] |
| 01682483 | BNB[-0.000000048899216],ETH[0.000000005907660],MATIC[0.000000036500000],SOL[0.000000040358973],TRX[0.000000033318995],USD[0.000047151681835],USDT[0.000000036248752] |
| 01682490 | CRV[0.976000000000000],DOGE[0.815349580000000],DXDX[0.120590850000000],FTM[0.960000000000000],GODS[0.0872806300000000],HNT[0.0800000000000000],LDO[0.957000000000000],USD[2664.8038166687709966],USDT[0.0056500063398339] |
| 01682494 | DOGE[4128.703443329670000],EUR[0.000000093419308],USD[2.082341237831497],USDT[0.0000000063002632] |
| 01682496 | AKRO[1.000000000000000],ALEPH[0.031088000000000],BAO[6.000000000000000],CRO[0.729820567652633630],DENT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000009600000000],ETHW[0.000000060292040],KIN[5.000000000000000],MATIC[0.337482100000000],RSR[1.000000000000000],SPELL[0.001807200000000],TRX[2.590634620000000000],UBXT[5.000000000000000],USD[-0.000000731228791],XRP[0.031769320000000] |
| 01682498 | FTT[0.216294090000000],MANA[0.0000000005627612],USD[0.3957375942371539] |
| 01682499 | BTC[0.067414658254271],DOGE[0.000000064422658],SOL[0.0000000003748000],TSLA[0.0000000003748000],USD[0.0024667900449035],USDT[0.000000277883082] |
| 01682502 | CHZ[0.000000047058580],FTT[0.000000005422530],NFT [417472547173787705][1],NFT [449590526877440094][1],TRX[0.000010000000000],USD[0.0000000905680395] |
| 01682503 | USDT[0.000016856745092] |
| 01682505 | BNB[0.008874184245760],BTC[2.286948236608200],ETH[0.009962452968840],ETHW[0.0000000029688400],FTT[101.429650000000000],SOL[4.930000000000000],TRX[1111.669133400000000],USD[11844.4114527502730952],USDT[25.231036219107652],XRP[0.932750948000000000] |
| 01682507 | AAVE[0.000000700000000],ATLAS[0.000000337338035],BEAR[942.1290000000000],BTC[0.000128339715689],ETH[0.000352264825184],ETHBULL[0.000000057400000],ETHW[0.000352275590984],FTT[0.0000001215282810],POLIS[0.000000059252400],USD[1.3588068316433203],USDT[0.000000004967103] |
| 01682510 | FTT[0.096800000000000],TRX[0.000010000000000],USD[0.0000000257511821] |
| 01682512 | EUR[250.000000000000000],USD[3.0701693000000000] |
| 01682514 | USD[5.0000000000000000] |
| 01682517 | NFT [335257429716593688][1],NFT [433746613822665931][1],NFT [561716611011847675][1],TRX[0.0459012509209900] |
| 01682518 | USD[25.0000000000000000] |
| 01682519 | USD[0.0000008788780160] |
| 01682520 | ATLAS[4.980000000000000],BNB[0.009991980000000],BTC[0.000031899072875],ETHW[6.164661794187475],MATIC[4196.706936060000000],POLIS[0.080000000000000],TRX[0.0004660000000000],USD[0.4716769822430361],USDT[0.0000000077451660] |
| 01682521 | TRX[0.000010000000000],USD[0.0000000160048388] |
| 01682525 | USD[210.4637161755012600] |
| 01682533 | BNB[6.800000000000000],BTC[0.304370000300000],ETH[4.383900000500000],ETHW[4.383900000500000],FTT[25.000000000000000],LTC[22.990000000000000],SOL[64.635000000000000],USD[0.4318797726860991],XRP[6903.000000000000000] |
| 01682535 | BF_POINT[200.000000000000000],BNB[0.000012374594049],BTC[0.050121123040869],ENJ[0.000000030642320],ETH[0.741263377873464900],EUR[950.000140570981161800],FTT[0.000000169170870],MATIC[0.000000080000000],SOL[0.000000042859546],USD[726.6773418719083155],USDT[470.6558048314203080] |
| 01682536 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],MNGO[0.002292890000000],SLRS[0.001474170000000],UBXT[1.000000000000000],USD[0.0036705229818352] |
| 01682538 | TRX[0.0000020000000000] |
| 01682544 | BTC[0.000097140000000],DOGE[0.782800000000000],ETH[0.008726000000000],FTT[0.179448400000000],PERP[0.098140000000000],POLIS[0.091980000000000],UNI[0.099120000000000],USD[4.0943283606309429],USDT[0.000000029197920] |
| 01682546 | DOT[0.000000040694233],ETH[0.000000097792229],KIN[0.000000199600000],SOL[0.000000053209422],USD[0.000000000939352],USDT[0.000000106815335],VETBULL[29946.1050824300000000] |
| 01682552 | ATLAS[10000.000000000000000],BTC[0.000000072961096],FTT[780.416787489403164],RAY[15.695341830000000],SAND[8000.028600000000000],SOL[0.000000043797254],SRM[21.345778680000000],USD[92.7986524004096310000000000],TRYB[0.000000002094713],USD[3705.370000 02126015011],WRX[11000.004300001328000] |
| 01682554 | USD[25.0000000000000000] |
| 01682557 | USD[25.0000000000000000] |
| 01682558 | BAO[1.000000000000000],EUR[294.686027971756950],SOL[0.004095740000000],UBXT[1.000000000000000],USD[0.0000000023527286],XRP[540.8784340100000000] |
| 01682559 | BTC[0.000000050000000],EUR[1975.347021450500000],SOL[0.000567520000000],TRX[0.000011000000000],USD[0.9412370990125000],USDT[0.0026960447102188] |
| 01682561 | USD[0.01722978950000000],USDT[0.0016991272500000] |
| 01682563 | BTC[0.000000089982033],LTC[0.004117780000000],SOL[29.891968704184718],USD[0.000000036017602] |
| 01682565 | BTC[2.150194466000000],FTT[47.987000000000000],SOL[0.00090487778081664],SRM[0.441171270000000],SRM_LOCKED[165.986988730000000],USD[0.2110932654600000],USDT[4695.4941760437553007] |
| 01682566 | BTC[0.182553530000000],DENT[1.000000000000000],ETHW[0.428733980000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[95.0404176792424115] |
| 01682574 | ETH[0.000046045020712],ETHW[0.000046051681208],EUR[0.000000039840696],USD[747.3437945347822907],USDT[0.099219316200000] |
| 01682582 | CRO[550.000000000000000],DENT[18500.000000000000000],FTT[9.929889824887010],MATIC[8.292012607066286],USD[40.3781003556864581],USDT[0.000000011974756] |
| 01682583 | TRX[0.0000010000000000] |
| 01682584 | BTC[0.000000070536500],FTT[0.049687837493525],NFT [296537159562907914][1],NFT [305004546214331794][1],NFT [341310134137241623][1],NFT [393761259741979648][1],NFT [428917625530805639][1],NFT [501485216211452913][1],SLND[0.099710000000000000],SOL[0.000000020078408],USD[0.000000009900000],USDT[0.000000080000000] |
| 01682585 | ATLAS[499.980000000000000],COPE[11.999200000000000],CQT[50.000000000000000],DFL[20.000000000000000],KIN[70000.000000000000000],MNGO[200.000000000000000],STEP[100.000000000000000],TRX[0.000010000000000],USD[0.1422866200000000],USDT[0.000000048083374] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01682588 | USD[2.8707860856927165] |
| 01682589 | USD[0.4294386293971265] |
| 01682591 | AURY[0.558282670000000],FTT[0.000000100000000],HT[0.071600000000000],USD[271.279479100000000],USDT[0.000000061519757] |
| 01682598 | USD[0.000000022492962] |
| 01682599 | DOGEBULL[0.293343470000000],TRX[0.000001000000000],USDT[0.000003026393548] |
| 01682602 | BNB[0.000000031800000],USD[13.262043934300750],XRP[0.472459000000000] |
| 01682604 | DOGEBULL[1.490860100000000],USD[0.000000013973740],USDT[0.000000011428224] |
| 01682606 | MATICBULL[334.036521000000000],USD[0.217666510000000],USDT[0.000000123138432] |
| 01682615 | ATOMBULL[0.000000083794450],BIT[0.000000097983894],BULL[0.000000055200000],CRV[0.000000088500000],ENS[0.000000050000000],ETCBULL[0.000000094654277],FTT[0.000000095731677],GALA[0.000000048578960],GMT[0.000000001735236],IMX[0.000000041121985],USD[0.000576024950244],USDT[0.000000090036360],WAVES[0.000000074549688] |
| 01682616 | ATLAS[0.000000006727335],EUR[0.000000052980935],USD[0.286307982010149],USDT[0.000000014934000] |
| 01682619 | BIT[0.000000039859950],ETH[0.116864083500000],FTT[0.000000005807100],MATIC[204.780839100000000],SOL[0.049971870000000],TRX[0.000470000000000],USD[-1914.913540230785064],USDT[5212.378814199421006] |
| 01682623 | BNB[0.000000009309243],ETH[0.000000021011340],MATIC[0.000021259772364],NFT[484030784988478830][1],SOL[0.000000054086307],TRX[0.005929949876319] |
| 01682629 | GBP[0.005973204400000],GRT[1.000000000000000],UNI[0.000878800000000],USD[0.000000203265480] |
| 01682636 | ETH[2.709925500000000],ETHW[2.709925500000000] |
| 01682637 | EUR[4.110107403859460],TRX[319.000239000000000],USDT[4562.123738964053 2730] |
| 01682641 | BTC[0.000000004898868],ETH[0.000000006553000],USD[0.000343704615492 5],XRP[0.000000006252018] |
| 01682645 | USD[3.324058882615894 8] |
| 01682647 | 1INCH[0.654606727310352 5],ALTBULL[12.329847572100000 0],BULL[15.003529401000000 0],BULLSHIT[8.701209486000000 0],DOGEBULL[0.008849242600000 0],ETCBULL[16.639091800000000 0],ETH[0.000797279949430 0],ETHW[0.001008926311176 0],LTC[0.009175000000000 0],LTCBULL[367.500000000000000 0],LUNA2[0.000000037356745 6],LUNA2_LOCKED[0.000000087165739 7],LINC[0.008134506579970 0],NFT[4503084421 13464655][1],NFT[5182535186 96737228][1],NFT[5696207479 22838185][1],SUSHIBULL[5.598986717 18610000 0000000],TRX[0.000020000000000 0],USDT[1.531437579373971 0],USDT[54.098312307507264 5],XLMBULL[2713.559247470000000 0],XRP[0.980851233415000 0],XRPBULL[7.109 5.296493000000000 0] |
| 01682655 | APTI[0.000000436846806 0],AVAX[0.000000016410365 0],BNB[0.000000019982809 0],BTC[0.000000026000000 0],ETH[0.000000060620000 0],GALA[0.002564960000000 0],LUNA2[0.000000051000000 0],LUNA2_LOCKED[0.072116625240000 0],MATIC[0.000000099001978 0],SOL[0.000000053248894 0],TRX[0.001554004588000 0],USD[0.005560581 9896263],USDT[0.000000058678005 0] |
| 01682656 | TRX[0.000010000000000 0],USD[0.000000898413184 0],USDT[0.000000001831892 0] |
| 01682657 | ATLAS[8.776400000000000 0],DOGE[0.000000026442400 0],ETC[0.000000024591113 0],ETH[0.000000006140228 0],LTC[0.000000093310758 0],LUNA2[0.000000019031540 0],LUNC[0.003910500000000 0],TRX[0.050133244199665 7],USD[0.003745603272126 7],USD[0.000000024449638 0] |
| 01682659 | BTC[0.000032027800000 0],FTT[0.670550000000000 0],SPELL[57600.000000000000000 0],TRX[0.000001000000000 0],USD[89.555298611259439 9],USDT[2.993002825246872 9] |
| 01682661 | ATLAS[0.000000002143626 0],GPE[0.000000075603710 0],GT[0.000000007620000 0],MANA[0.000000067500000 0],MNGO[0.000000038188718 0],TRX[0.000001001998206 8],USD[0.000000080230039 0],USDT[0.000000006818157 0],XRP[0.000000003625850 0] |
| 01682663 | FTT[0.089949000000000 0],MOB[0.474500000000000 0],USD[2.736430695000000 0] |
| 01682667 | BTC[0.000000060000000 0],ETH[0.000000013000000 0],SOL[0.000000010544000 0],TRX[0.000397000000000 0],USDT[0.000000050000000 0] |
| 01682668 | USD[5.000000000000000 0] |
| 01682670 | 1INCH[0.000000009109762 4],BNB[0.000000077645556 0],DYDX[0.000000023371308 1],MATIC[0.000000246330000 0],SOL[0.000000080935642 0],SWEAT[0.000000007435402 0],TRX[0.000013007134851 2],USD[0.000000458521964 0],USDT[0.000000005325298 0] |
| 01682672 | BNBBULL[36.680000000000000 0],DYDX[0.037204812080000 0],ETH[10.005272910000000 0],ETHBULL[1026.461891470000000 0],FTT[1250.400000000000000 0],LTCBULL[5287293.381370260000000 0],TRX[0.001084000000000 0],UNISWAPBULL[304.000000000000000 0],USD[1192.556745299071418 8],USDT[119.329185603353670 0] |
| 01682675 | ETH[0.000000073600000 0],HT[0.000000003800000 0],LTC[0.001777870000000 0],TRX[0.240044008370000 0],USD[0.000000011673126 5],USDT[24.391653608938988 8] |
| 01682677 | LTC[0.009325090000000 0],USD[33.403591250789637 6],USDT[42.290173709250000 0] |
| 01682681 | RAY[415.086069200000000 0],SOL[51.207254800000000 0] |
| 01682686 | TRX[0.000002000000000 0],USDT[0.001755646411142 ] |
| 01682688 | DOGEBULL[3.405000000000000 0],USD[12.183609500000000 0],USDT[34.000000047375208 ] |
| 01682689 | USD[0.151078657322535 0] |
| 01682691 | USD[0.099730500000000 0],USDT[0.009665096500000 0] |
| 01682697 | BNB[0.000000005849710 0],DOGE[0.001919370000000 0],LUNA2[0.000000364351820 0],LUNA2_LOCKED[0.000014085015430 0],LUNC[1.314464700000000 0],MATIC[0.000000015588468 0],SOL[0.000000727250000 0],TRX[0.003544002649700 0],USDT[0.007358853024300 9] |
| 01682698 | KIN[137915.400000000000000 0],USD[0.559687742000000 0],USDT[0.000000063629051 ] |
| 01682699 | FTT[0.000001650246685 8],USD[-0.021998943780198],USDT[1.004835576011109 9] |
| 01682702 | TRX[0.000010000000000 0],USD[0.000000137170030 0],USDT[0.000000069092414 0] |
| 01682704 | BTC[0.075537604000000 0],ETH[0.342910500000000 0],ETHW[0.342910500000000 0],EUR[0.000000007524585 0],SOL[2.151621380000000 0],STARS[6.000000000000000 0],USD[199.694833996229509 5] |
| 01682713 | BNB[0.000102860000000 0] |
| 01682717 | USD[25.000000000000000 0] |
| 01682720 | EUR[0.000000269973705 0],XRP[28.864737207990805 5] |
| 01682723 | BNB[0.130000000000000 0],BTC[0.005000000000000 0],ETH[0.033000000000000 0],ETHW[0.033000000000000 0],SOL[0.550000000000000 0],USD[0.973442927850000 0],USDT[0.000000079905025 0] |
| 01682724 | ETH[0.000092130000000 0],ETHW[0.000092126504520 6],USD[3.428876906349699 4] |
| 01682726 | AKRO[1.000000000000000 0],BAO[2.000000000000000 0],BTC[0.002520940000000 0],DENT[1.000000000000000 0],ETH[0.269413440000000 0],ETHW[0.269219100000000 0],SOL[1.110939080000000 0],TRX[0.000001000000000 0],USDT[0.003717480000639 327] |
| 01682728 | ETH[0.000894370000000 0],ETHW[0.000894374197845 5],USD[55.298801826000000 0] |
| 01682729 | LUNA2[1.055350714000000 0],LUNA2_LOCKED[2.462484999000000 0],LUNC[229804.839838000000000 0],USD[0.076955022410652 4] |
| 01682731 | ATLAS[8.508500000000000 0],USD[1.376454940600000 0],USDT[0.000000089672124 ] |
| 01682737 | USD[0.002315656300000 0] |
| 01682738 | EUR[202.742660700000000 0],MAPS[72.000000000000000 0],USD[0.017666177158945 5] |
| 01682740 | FTT[0.000000088143300 0],USD[0.000174120931071 ],USDT[0.563293071041117 6] |
| 01682742 | BTC[0.239004000000000 0],FTT[798.600000000000000 0],SRM[16.241653820000000 0],SRM_LOCKED[149.118346180000000 0],USD[-1518.856583536904 2661] |
| 01682743 | BNB[0.084392723253580 0],BTC[0.000466018869160 0],DOGE[2.889265700000000 0],ETH[0.004999920089200 0],ETHW[0.004973174296200 0],FTT[0.569825023500000 0],LINK[0.281349380985600 0],MATIC[0.000000017396500 0],SOL[0.030720433489650 0],SPY[0.000873916462620 0],USD[18.187626691599812 9],USDT[0.995113480000000 0] |
| 01682745 | ATLAS[4.260947558000000 0],FTT[40.414952290188187 0],SOL[0.000000006000000 0],USD[169177.256409877220696 9],USDT[0.007534778233497 ] |
| 01682751 | ADABULL[0.000000020000000 0],BTC[0.000000017316795 0],BULL[0.000000097800000 0],DEFIBULL[0.000000004000000 0],DOGEBULL[0.000000006000000 0],ETHBULL[0.000000006000000 0],FTT[0.000000046168949 0],GRT[0.000000008063685 0],LTC[0.000000079115715 0],SOL[0.000000085424674 0],THETABULL[0.000000084000000 0],USD[0.000010489560747 0],USDT[0.000000150767868 0] |
| 01682755 | BULL[0.000070000000000 0],USD[0.009836077900000 0],USDT[0.000000025000000 0] |
| 01682758 | USD[0.017941301800000 0],USDT[0.074163500000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01682760 | BTC[0.0000956000000000] |
| 01682761 | BAO[2.000000000000000],JST[582.524901810000000],KIN[3.000000000000000],LINA[0.007472640000000],STMX[1686.447187470000000],UBXT[1.000000000000000],USD[0.004475223356686],XRP[0.003788500000000] |
| 01682763 | TRX[0.000001000000000],USD[0.000000040000000],USDT[0.000000085174774] |
| 01682769 | ATLAS[9.998000000000000],CREAM[0.009658000000000],FTT[0.079479060000000],RAY[0.995200000000000],USD[0.000000009139016] |
| 01682771 | BNB[0.000000010000000],BTC[0.000000005215572],SOL[-0.000000017546961],USDT[0.000001241267052] |
| 01682775 | BTC[0.000000000887792],ETH[0.0000000017396869],USD[0.000015816874767O] |
| 01682776 | USD[1350.252629304807428900000000000],USDT[27.000000007216681 2] |
| 01682778 | TRX[0.000784000000000],USD[0.007941394637O200],USDT[0.000000008625150O] |
| 01682779 | ETH[0.000000002000000],SXP[0.000000095705000],USD[0.039090788145883 2],USDT[0.000000096190250],XRP[387.002765930000000O] |
| 01682783 | USD[25.000000000000000] |
| 01682788 | BTC[0.000000035296900],CHZ[583.454248670000000],ETH[0.000000083458400],EUR[0.553700595125882O],FTT[7.000000000000000],LUNA2[0.0074591701290000],LUNA2_LOCKED[0.01740473030000O00],LUNC[1624.250000000000400],SOL[0.0027393396650400],USD[0.136590641219286 4],USDT[0.000000078262743] |
| 01682790 | ATLAS[214.627574784000000O],BNB[0.000000004400000O],ETH[0.000000007227760O],SOL[0.000001950800000],TRX[0.000120000000000O],USD[0.000007958223789] |
| 01682792 | FTT[0.056550750000000O],TRX[0.000001000000000O],USD[0.644631750000000O],USDT[0.000000000051000] |
| 01682796 | BTC[0.000143210000000O],ETH[0.009220890000000O],ETHW[0.009113700000000O],LUNA2[1.835381730000000O],LUNA2_LOCKED[4.130788410000000O],NFT[29518776575545O4058][1],NFT[5261848376344972561][1],USD[0.009138960000000O],USDT[15.092523500000000O],USTC[259.935295690000000O] |
| 01682797 | EUR[33.556099300000000O],USD[3.687694230223468O9] |
| 01682798 | ETH[-0.001631155789854 9],ETHW[-1.301825347419292 8],LUNA2[0.006077625044000O0],LUNA2_LOCKED[0.014181125100000O0],TRX[23.935692801018850O0],USD[196.29015317463063 12],USDT[0.743322784469440O0],USTC[0.860317203562980O0],XRP[0.996727592410069 2] |
| 01682799 | BTC[0.01146144000000O00],ETH[0.389232220000000O0],ETH2[0.002700000000000],EUR[0.000001966688869O],FTT[2.789528300000000O00],RAY[17.576412020000000O0],SOL[21.38062742000000O00],SRM[39.253216100000000O00],STEP[79.607461350000000O0],USD[-0.969123916125000O0],XRP[102.730000000000000O00] |
| 01682801 | BTC[0.000000072032542O],EUR[0.000000009175006O4],FTT[0.141567127423156 1],USD[0.422671983058302],USDT[0.000000001823472 1] |
| 01682804 | CEL[0.000285100000000],CHF[0.000000314839327 7],SHIB[22.542193340000000O],SOL[0.000410680000000O0],USD[0.007188450503190 6],XRP[0.003401900000000O0] |
| 01682809 | BTC[0.075841930000000O0],ETH[0.416686730000000O0],ETHW[0.416686730000000O0],EUR[162.001270268014441 2],FTT[5.144143790000000O0],SOL[13.322242130000000O0],SRM[36.647954340000000O0] |
| 01682816 | KIN[27959928.000172360000000O] |
| 01682819 | FTT[0.097912000000000O0],STEP[0.099216000000000O00],TRX[0.000030000000000O0],USD[35.863112314857500O0] |
| 01682821 | TRX[0.000001000000000O0],USD[0.003726786925416],USDT[0.004380000000000] |
| 01682822 | USD[20.000000000000000O0] |
| 01682823 | NFT[51248575469346026 5][1],USD[0.053858587991940 9],USDT[0.000000134917203] |
| 01682826 | BNB[0.000000034983210O],ETH[0.000000011315106],FTM[0.000000023650000O],HT[0.000000030836293],LTC[0.000000042190180],MATIC[0.000000009138513],NFT[36072690512741949 3][1],NFT[36855183634874734 0][1],NFT[54399407878460101 4][1],SOL[0.000000009344608],TRX[0.000000001084405],USD[T[0.000000208044005 0] |
| 01682829 | AKRO[2.000000000000000O00],ATLAS[1.260891420000000O0],DENT[1.000000000000000O0],FTT[0.000199320000000O0],KIN[5.000000000000000O0],TUSD[167.718837900000000O0],UBXT[4.000000000000000O0],USD[0.000000014565552],USDT[0.000000012842794 5],XRP[0.008237200000000O0] |
| 01682831 | USD[0.335323327500000O0],USDT[0.000000070768272] |
| 01682833 | NFT[321786162043560793][1],NFT[36760838414784124 4][1],NFT[37614939138281900 7][1],NFT[38926285583718509 9][1],NFT[53497292657715078 6][1],USD[0.050247563000000O] |
| 01682834 | BAO[1.000000000000000O0],BNB[0.035705500000000O0],SOL[0.000000069962500O0] |
| 01682838 | AAVE[0.000000072000000O0],LTC[0.000000078601704],MATIC[0.000000058811644],USD[0.1586818581000000O] |
| 01682839 | USD[0.34151800000000000] |
| 01682840 | BNB[1.475759370000000O0],BTC[0.018929270000000O0],ETH[0.292731370000000O0],ETHW[0.292731370000000O0],FTT[13.430000000000000O0],USD[0.000740324874531],USDT[0.000124305192896] |
| 01682841 | ASD[148.087004000000000O0],ATLAS[559.952500000000000O0],HOLY[4.999430000000000O0],KIN[549903.100000000000000O],MNGO[30.000000000000000O0],TOMO[2.700000000000000O0],USD[0.000000163941572] |
| 01682844 | MOB[2170.763545000000000O0],TRX[0.000001000000000O0],USDT[5.7190259250000000O] |
| 01682847 | TRX[0.000046000000000O0],USD[0.965349626437500O0],USDT[0.391998000000000O0] |
| 01682851 | TRX[0.000001000000000O0] |
| 01682854 | ATLAS[0.011817610000000O0],AUDIO[90.131403630000000O0],BAO[15604.190015780000000O0],CRO[0.001327990000000O0],DENT[0.248233710000000O0],ENJ[0.000787590000000O0],FTM[0.004281950000000O0],GBP[0.000000097462538],KIN[22.986737070000000O0],MATIC[0.011003100000000O0],MER[423.266441150000000O0],Q[343.307853020000000O0],RAMP[0.004419600000000O0],REEF[0.009337970000000O0],RSR[2.000000000000000O0],RUNE[57.991235700000000O0],SKL[0.003093190000000O0],SPELL[710.093285200000000O0],STMX[0.046613470000000O0],TRX[0.008217910000000O0],UBXT[2.000000000000000O0],XRP[0.012762760000000O0] |
| 01682856 | AKRO[1.000000000000000O0],BAO[4.000000000000000O0],BAT[1.002190910000000O0],CHZ[1.000000000000000O0],CRO[116.110623800000000O0],DENT[1.000000000000000O0],ETH[4.112690736000000O0],ETHW[4.112280716673081 0],EUR[0.000000012534513 5],GALA[1711.586102590000000O0],KIN[3.000000000000000O0],MATH[1.000000000000000O0],MATIC[0.000541020000000O0],NFT[1.000000000000000O0],SAND[235.664689810000000O0],SECO[0.000000078000000O0],USD[6.185131192500000O0],UBXT[1.000000000000000O0] |
| 01682859 | AGLD[10.000000000000000O0],FTT[0.030620053942900O0],SPELL[250.000191744000000O0],USD[0.185131192500000O0],XRP[86.523683202930000O0] |
| 01682861 | HT[0.000064805693440O0],USD[0.000991927891676 4],USDT[1.508860149761880 8] |
| 01682862 | NFT[303086429481791411][1],NFT[415579906986532482][1],NFT[479837587474909934][1],USD[20.000000000000000O0] |
| 01682864 | FTT[6.692767756095019 2] |
| 01682871 | COPE[174.000000000000000O0],FTT[0.054520000000000O0],LINK[0.070000000000000O0],LUNA2[6.62075231930000O00],LUNA2_LOCKED[1.448422078000000O0],LUNC[1.999684600000000O0],SOL[1.000000000000000O0],SPELL[10100.000000000000000O0],USD[25.258325462013750 0],USDT[0.004704072425000 0] |
| 01682874 | USD[25.000000000000000O0] |
| 01682879 | FTT[0.001331849834521 3],LUNA2_LOCKED[82.418002970000000O0],LUNC[0.002821000000000O0],MATIC[2.736000000000000O0],TRX[0.008420000000000O0],USD[0.001236956098089 2],USDT[0.0000000085897500O] |
| 01682880 | ALTBEAR[0.000000006000000O0],EOSBEAR[4552.700000000000000O0],ETHBULL[3553.149070960280000O0],EUR[0.000516166702534 4],TRX[0.000010000000000O0],USD[1034.810208930756073],USDT[0.000000181399899] |
| 01682881 | AKRO[1.027055300000000O0],BAO[5.000000000000000O0],DENT[0.014728280000000O0],ETH[0.000002600000000O0],EUR[0.000000040934027],KIN[0.448337800000000O0],RSR[1.000000000000000O0],SHIB[17.152901190000000O0],SXP[0.000028650000000O0],TRX[1.000000000000000O0],UBXT[1.000000000000000O0] |
| 01682887 | AVAX[2.480243970000000O0],BTC[0.003685228379970 1],CQT[0.000000058630000O],CRV[0.000000007280471],ETH[0.049503813086000O0],ETHW[0.049503813086000O0],EUR[170.376949873395608],FTM[47.109373165826000O0],FTT[3.178730976370000O0],KSHIB[0.000000006020000O0],LINK[3.219079861600000O0],MATIC[82.655190946200000O0],SAND[0.000000057777192],SOL[2.428821983749000O0],SRM[7.364863061285294],USDI-120.442465008796766 8] |
| 01682888 | USD[25.912687904609668 8] |
| 01682890 | BTC[0.000000078750000O0],BUSD[12598.019907640000000O0],DFL[2000.000000000000000O0],LUNA2[55.152059280000000O0],LUNA2_LOCKED[128.68813830000000O00],USD[0.184672054601062],USDT[0.000000113157410] |
| 01682891 | AAVE[0.005657080000000O0],BTC[0.000228987103850 7],CRV[299.971500000000000O],DYDX[0.027197000000000O0],ETH[0.100000000000000O0],ETHW[0.100000000000000O0],FTM[1640.366945230633200O0],FTT[25.194032588579797 9],LUNA2[0.008605962476000O0],LUNA2_LOCKED[0.020080579110000O00],LUNC[1873.966448000000000O0],RAY[0.557994400000000O0],SNX[0.000000033672000O0],SOL[27.072038020000000O0],SUSHI[80.410033976645627],UNI[0.108099514216251O0],USD[0.000000147550000O0],USDC[3087.296733280000000O0] |
| 01682898 | USDT[0.000000009826300O0] |
| 01682899 | BCH[0.064450827252210O0],DOT[0.063489490000000O0],ETHE[36.493430000000000O0],EUR[350.000000138324488],GBTC[51.390748000000000O0],TRX[3.000000000000000O0],USD[491.406131233809377],USDT[600.000000113382400O0] |
| 01682900 | USD[74010.000018834323655],USDT[2593.419334060000000O] |
| 01682901 | EUR[-0.016127966195552],TRX[0.000777000000000O0],USD[0.034266772883230 9],USDT[0.000000014990617 1] |
| 01682902 | BTC[0.000000006222000O0],EUR[0.007170810718036 3],LUNA2_LOCKED[0.000000030989367 4],LUNC[0.002892000000000O0],SXP[0.001034264013000O0],USD[0.023856555988080],USDT[0.002709206773350 4],XRP[0.837165000000000O0] |
| 01682903 | ETH[0.000998000000000O0],ETHW[0.000998000000000O0],USD[0.765700024105600O0] |
| 01682906 | POLIS[0.091417208698110O0],TRX[0.185071798549483O9],USD[1.293279150107428],USDT[0.000000121667618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01682909 | AAVE[1.585939640000000000],AKRO[9.00000000000000000],ALICE[28.86300716000000000],ALPHA[511.01287054000000000],ATLAS[8826.03176798000000000],AURY[39.39418105000000000],BAO[33.00000000000000000],BAT[1173.32449742000000000],BICO[143.45909945000000000],BNB[0.00001507000000000],BTC[0.04943523000000000],CEL[14.595159420000000000],CHZ[401.90835908600000000],DENT[6.00000000000000000],DOGE[1.00000000000000000],DOT[34.54773085000000000],ETH[0.58870925000000000],ETHW[0.58877919000000000],FTM[232.70583770000000000],FTT[0.00002857000000000],GBP[0.00014281590482207],GODS[117.08144691000000000],GRT[2.00274015000000000],HNT[12.41195092000000000],HOLY[1.08034383000000000],HUM[514.61931384000000000],HXRO[1.00000000000000000],IMX[77.83446179000000000],JST[1613.18269808000000000],KIN[31.00000000000000000],LEO[20.51314800000000000],LTC[1.39257805000000000],LUNA2[0.00001167997657000000],LUNA2_LOCKED[0.00002725327867000],LUNC[2.54333949000000000],MANA[92.28298039000000000],NEXO[52.71631105000000000],RSR[15740.37784239000000000],RUNE[21.03736220000000000],SAND[69.83708179000000000],SECO[3.19523811000000000],SLP[10403.14037458000000000],SOL[5.96556920000000000],SPELL[7194.70942345000000000],SRM[49.37545568000000000],TRX[294.76236266000000000],UBXT[11.00000000000000000],USD[0.00000013762561621],XRP[6853.86298195000000000]... |
| 01682911 | TRX[0.00000100000000000] |
| 01682914 | BNB[0.00000001402850000],BTC[0.00000000463669000],ETH[0.00000020699100000],EUR[0.00000000001020382],USD[-0.04077581725971663],XRP[0.16000000000000000] |
| 01682916 | GENE[0.08978000000000000],TONCOIN[0.06700000000000000],USD[0.00984474328312140],USDT[0.00000006202606085] |
| 01682918 | ETH[0.47490975000000000],ETHW[3.06141822000000000],LUA[0.00006900000000000],NFT (3718244528060124660)[1],NFT (4560169443610844533)[1],NFT (4769499929954889922)[1],TRX[0.88751600000000000],USD[2.57942711447250000],USDT[0.63957185750000000] |
| 01682919 | USD[0.00000000073278800],USDT[0.00000005291726000] |
| 01682922 | ALEPH[6000.00000000000000000],BOBA[1100.00000000000000000],BUSD[581.17696980000000000],ETH[0.48127353000000000],ETHW[0.48127353000000000],FTT[201.01773460630774000],RAY[357.62308442000000000],RNDR[1000.97288465000000000],SOL[0.00968048576855557],USDC[193.71589980000000000],USDT[0.00000139682301] |
| 01682924 | LUNC[0.00002600000000000],USD[0.00000026899834500] |
| 01682925 | BCH[0.20000048000000000],CHZ[729.85400000000000000],CRV[40.98760000000000000],GRT[171.96660000000000000],LINK[3.89922000000000000],LTC[0.92991800000000000],UNI[1.54969000000000000],USD[6.72254672000000000],USDT[1.00741128654550950],XRP[833.93840000000000000] |
| 01682926 | USD[0.81271391950000000] |
| 01682927 | ALICE[2379.54780000000000000],AURY[11.99468000000000000],AVAX[0.08377861623256630],BIT[0.97663000000000000],BTC[0.05057169964364175],DOT[0.08043000000000000],ETH[0.00154060338655500],ETHW[0.00154060338386555],FTT[3.44616466101937800],LINK[0.09447100071666500],MATIC[0.00000000077698300],SOL[0.82009518177140000],USD[3.40339175833751121],XRP[0.95934000000000000] |
| 01682934 | BAO[1.00000000000000000],GBP[0.00000035407888000],MANA[18.31256244000000000],SAND[10.54067358000000000],TRX[1.00000000000000000] |
| 01682935 | AKRO[1.00000000000000000],DENT[1.00000000000000000],ETH[0.00010000000000000],KIN[2.00000000000000000],TRX[0.00001000000000000],USDT[0.00004653562665553] |
| 01682936 | FTT[0.05933748000000000],KIN[256000.00000000000000000],USD[0.00000334460578200] |
| 01682938 | AKRO[2.00000000000000000],BAO[3.00000000000000000],BTC[0.00000037000000000],DENT[4.00000000000000000],ETH[0.00042390000000000],ETHW[0.00042390000000000],FTT[0.00053447000000000],KIN[2.00000000000000000],MNGO[0.04812400000000000],SOL[0.00025477000000000],SRM[0.01158900000000000],TOMO[1.03660182000000000],TRX[1.00000000000000000],UBXT[5.00000000000000000],USD[25.65717599907229923],USDT[0.01612146983322284] |
| 01682940 | ADABULL[0.61909688000000000],ALGOBULL[33976534.00000000000000000],ATOMBULL[15424.38848786000000000],DENT[92.25384900000000000],DOGEBULL[3.95960800000000000],GRTBULL[0.03150000000000000],LINKBULL[543.22035416000000000],MATICBULL[414.32746000000000000],RAMP[0.96480000000000000],THETABULL[21.63350742662500000],USD[0.24395647605533000],USDT[0.73770148540235522],VETBULL[239.00516000000000000],XLMBULL[0.08914000000000000],XRPBULL[62450.38741930000000000] |
| 01682943 | USD[0.00921323300000000],USDT[2.56718705700000000] |
| 01682945 | SOL[0.00000000400000000],USD[0.13243098675000000] |
| 01682946 | USD[11.00000000000000000] |
| 01682948 | ALGOBULL[10000.00000000000000000],ATOMBULL[6711.00000000000000000],BOBA[0.10000000000000000],SHIB[2400000.00000000000000000],STARS[268.00000000000000000],SXPBULL[103980.00000000000000000],THETABULL[3941.00000000000000000],TRX[3.00016900000000000],USD[0.01103983090861148],USDT[0.00000000054280696],VETBULL[132000.00000000000000000],XTZBULL[5700.00000000000000000] |
| 01682950 | USD[5.00000000000000000] |
| 01682951 | TRX[0.00000100000000000] |
| 01682955 | USD[0.00000001245881156],USDT[0.00000000098170015] |
| 01682959 | AVAX[0.00000000400000000],BNB[0.00000000050491300],HT[0.00000000783037000],MATIC[0.00660073959900000],SOL[0.00000000070016303],TRX[0.54324700463482370],USDT[0.03360935544333338] |
| 01682960 | XRP[93.75000000000000000] |
| 01682961 | COMP[0.00000009000000000],EUR[43.65825988517229070],USD[0.00000086103019],USDT[0.00000005408963100] |
| 01682964 | EUR[10.77463784510907200],USD[16.56150456793400000],USDT[1.86678560000000000] |
| 01682966 | BULL[0.00376000000000000],DOGEBULL[5.30793820000000000],SUSHIBULL[2999.60000000000000000],USD[0.14673722000000000],USDT[0.00000001546293054] |
| 01682967 | USD[0.32964587574186643],USDT[0.00000002695789200] |
| 01682969 | SOL[3.66510476197782290],STEP[0.08077134316196690],TRX[0.00001000000000000],USD[0.00001434717966300],USDT[27.81136000000000000] |
| 01682973 | BNB[0.00000008000000000],BTC[0.01000000000000000],ETH[0.16900002800000000],FTT[37.09504955000000000],GAL[4230.00000000000000000],USD[36.59328480661700000],USDT[9.67021239868500000] |
| 01682974 | BTC[0.02377693439000500],EUR[0.99349813625172176],RAY[315.63261455316560000],SOL[2.54305122000000000],TRX[0.00001000000000000],USD[0.00000067191541],USDC[2203.63882214000000000],USDT[0.00000013607431900] |
| 01682978 | BTC[0.00000004978837500],TRX[0.00000200000000000],USD[0.00000001715599800],USDT[0.00000000175061180] |
| 01682979 | USDT[4.80785573400000000] |
| 01682984 | USD[0.00000000414500000] |
| 01682986 | FTM[1.00000000000000000],LUNA2[0.00000034971877700],LUNA2_LOCKED[0.00000081601048000],LUNC[0.00761520000000000],USD[18.70993610893741200000000000],USDT[0.20000023556474800] |
| 01682988 | BUSD[2340.17494316000000000],FTT[0.05877500000000000],LOOKS[400.92044000000000000],TONCOIN[1500.03026520000000000],USD[18.27109339314950000],USDT[0.00343598235000000],XPLA[0.09320000000000000] |
| 01682990 | DOGE[0.50511800000000000],EUR[0.00000000980728],FTT[18.77175365000000000],TRX[0.00007000000000000],USD[0.00000001012561843],USDT[0.00000000036445774] |
| 01682991 | LUA[0.01002000000000000],TRX[0.00005800000000000],USDT[0.00000005000000000] |
| 01682993 | DOGEBULL[0.85300000000000000],USD[0.01960076350000000] |
| 01682997 | BTC[0.00021340000000000],USD[0.00000070488723200] |
| 01682998 | BTC[0.00001000000000000],EUR[203.59082140563000000],FTT[4.40000000000000000],SOL[1.73400000000000000],USD[1027.91051517291000000000000000] |
| 01682999 | ATLAS[265.96095678000000000],BNB[0.00000000712332000],BTC[0.00000000827800000],ETH[0.00000003562560500],NFT (3279961009101445526)[1],NFT (3454580895715782211)[1],TRX[0.00000000823872500],USD[0.00000004835304240],USDT[0.00000000416577004] |
| 01683000 | CHZ[0.00000004667752],ETH[0.02959000300000000],SOL[0.00000000556000000],USD[0.00000102709479700],USDT[0.00000843076320500] |
| 01683001 | BTC[-0.00000000864225400],ETH[0.00000003612105500],FTT[0.00000000366704000],USD[2.13569852145358320] |
| 01683004 | ATLAS[3826.78248916708898660],AXS[0.09219809000000000],BTC[0.07191962635023640],CHR[0.00000000304378450],CLV[403.56994166483399480],CRO[200.00000000000000000],DENT[99.06400000000000000],FTM[0.00000004237776000],FTT[11.40416410000000000],GRT[97.00000000000000000],LINA[8.65158879000000000],MANA[7.00000000182465310],MOB[0.69906592000000000],RAY[0.00000004166000000],REEF[0.00000007326928],REN[116.00000000000000000],SHIB[200000.00000000000000000],SOL[1.00000000000000000],SRM[11.10749230994000000],STORJ[1.99256600000000000],USD[1.05619050133122020000],USDT[0.50619050133122020],UNI[0.15111734000000000] |
| 01683005 | ATLAS[0.50000000000000000],ETH[0.10569295000000000],FTT[0.00000001000000000],POLIS[0.10000000000000000],USD[0.01831206365069],USDT[0.00000007964520] |
| 01683007 | BTC[0.00004600000000000],USD[-0.02843336053397955],USDT[0.01669521000000000] |
| 01683010 | BTC[0.00000041078784],ETH[0.00000001000000000],LUNA2[0.30232730670000000],LUNA2_LOCKED[0.70755371550000000],LUNC[1449.00215112568836692],USD[12.30739227310240020] |
| 01683011 | NFT (4346802752125854580)[1],USD[0.00000000850000000] |
| 01683018 | USD[2.80960114249531220],USDT[0.00000117714969] |
| 01683028 | BTC[0.01380000000000000],ETH[0.26395248000000000],ETHW[0.26395248000000000],EUR[500.15682971600000000],SOL[8.66000000000000000],USD[0.00453722765000000] |
| 01683038 | TRX[0.00000008725650],USDT[0.00002395056672] |
| 01683042 | TRX[0.00006000000000000],USD[0.00000019450000] |
| 01683051 | SOL[0.00000009204530100],USD[0.14574316097410740],USDT[0.03333656878300000] |
| 01683053 | TRX[0.00001000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01683054 | BNB[0.000000003942627],CRO[0.0000000064000000],USD[0.0002331810673576],USDT[0.0000000077016938] |
| 01683056 | USD[40.1581510947802684] |
| 01683059 | SAND[6.9988000000000000],USD[0.0056669261271863],USDT[5.0000000053028268] |
| 01683060 | USD[0.0191074651367164],USDT[0.0000000086383742] |
| 01683061 | BULL[0.0001880200000000],USD[1.5335800179104320] |
| 01683063 | CRO[5560.0000000000000000],LRC[550.0000000000000000],MBS[104.0000000000000000],POLIS[101.0000000000000000],SOL[2.6800000100000000],SPELL[16100.0000000000000000],USD[0.0340198226199719] |
| 01683066 | USD[30.0000000000000000] |
| 01683069 | USD[5.0000000000000000] |
| 01683073 | ATLAS[290.5833279438974196],FTT[0.3378814765904616],RAY[0.0000000083200000],RUNE[8.6623000000000000] |
| 01683075 | DOGEBULL[2.8947888690000000],USD[0.0590225437500000],USDT[0.0000000021689952] |
| 01683079 | BTC[0.0070293300000000],DFL[1319.9262000000000000],EUR[105.0002891856686753],FTT[2.0118449900000000],MATIC[60.0801936400000000],MBS[8.2403500000000000],SOL[0.0000000059600000],SPELL[0.0000000034189111],USD[63.3459144741178407],USDT[0.0000037443014530] |
| 01683082 | AAVE[0.0000000050000000],AVAX[0.0000000818522397],BTC[0.0000000023551041],ETH[0.0000000094847150],PORT[0.0430000000000000],SOL[0.0000001000000000],TRX[0.0016010000000000],USD[0.0023489543924209],USDT[0.0000000288675198] |
| 01683083 | ATLAS[299.9920000000000000],TRX[0.0000010000000000],USD[0.0015147600500000] |
| 01683090 | BAO[1.0000000000000000],GBP[0.0000000088790395],KIN[1532960.2021033200000000],UBXT[1.0000000000000000],USD[0.0000000097742876],XRP[0.0000000003645050] |
| 01683093 | AVAX[0.0877096500000000],ETH[0.0000000100000000],USD[5.5044263640459581],USDT[0.0000000127984093] |
| 01683103 | ATLAS[8000.0000000000000000],TRX[0.0008620000000000],USD[2324.5034841019733906],USDT[0.0000000264548339] |
| 01683107 | TRX[0.0000010000000000],USD[99.1421759110362329],USDT[0.0000000028539625] |
| 01683109 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0626402700000000],CRO[957.8365850500000000],DENT[3.0000000000000000],DOGE[1132.2161282900000000],ETH[1.7672552400000000],ETHW[1.7303944800000000],EUR[0.0000000027518496],FTT[1.6498902834840156],KIN[6.0000000000000000],LINA[20.0019125441500000],LUNA2[0.0044628363500000],LNC[416.4822904900000000],RAY[8.6246158600000000],RSR[1.0000000000000000],RUNE[12.2454960800000000],SHIB[817192.6.2548318900000000],SOL[17.8997155400000000],SRM[10.4758624500000000],TRX[2.0000000000000000],USDT[0.9258788661136144],XRP[1562.7432591468800000] |
| 01683110 | BAT[0.0000000395107210],BTC[0.0000000994919227],DOGE[0.0000000089696600],ETH[0.0000000055268500],LUNA2[0.6048401680000000],LUNA2_LOCKED[1.4112937250000000],OKB[0.0000000061054000],SHIB[0.0000000444264000],SOL[0.0000000082006015],USD[0.0567039986052893],USDT[0.0000000142342098] |
| 01683113 | GODS[0.0996600000000000],USD[0.0190083626686944] |
| 01683125 | USDT[0.0000000050634800] |
| 01683126 | ALCX[10.0000000000000000],EUR[0.0000000032802871],FTT[41.8500920000000000],USD[2144.6072027269980950],USDT[0.0000000026066455] |
| 01683127 | ETH[0.2516159900000000],ETHW[0.2516159900000000],EUR[0.0000000074428193],FTT[0.0000000006896892],HOLY[26.1454263600000000],USD[-217.2813848272500000] |
| 01683129 | FTT[2.1007109800000000],TRX[0.0000010000000000],USD[9.5333467039440992],USDT[0.0000000123763204] |
| 01683135 | BCH[0.0000000076312294],BNB[0.0000000057500000],BTC[0.0000001380763118],LTC[0.0340361518719794],USD[-1.8360317328710285] |
| 01683145 | AAVE[0.4999676000000000],ALICE[1.9996400000000000],ATLAS[9.9586000000000000],AVAX[1.9997300000000000],BAO[1.0000000000000000],BTC[0.0120974980000000],CHZ[9.9982000000000000],DOT[4.2991900000000000],ETH[0.0769955000000000],ETHW[0.0769955000000000],LINK[2.9994600000000000],MATIC[9.9982000000000000],POLIS[5.4990100000000000],SOL[0.4999100000000000],USD[8.6577453714574000] |
| 01683146 | BRZ[0.0000000076108000],BTC[0.0000000001121864],USD[0.0003356654995047] |
| 01683148 | BAO[1.0000000000000000],EUR[102.6891748100000000],USD[-82.0961602618731839] |
| 01683149 | USD[30.0000000000000000] |
| 01683150 | AURY[0.0000001400000000],AVAX[0.0000000048609600],BNB[0.0000000147021309],ETH[-0.0000000036710000],GENE[0.0000000100000000],GST[0.0600000000000000],LUNC[0.0000000024845632],SOL[0.0000001006839900],TOMO[0.0000000072222376],TRX[0.0000000007527358],USD[0.0000000925766640],USDT[0.5466113281206021] |
| 01683151 | SOL[0.0000000055048670],USD[0.0001273615437383],USDT[0.0000000000414116] |
| 01683154 | BNB[0.0745999000000000],FTT[0.0000000050121276],LUNA2[0.0398540807900000],LUNA2_LOCKED[0.0929928551700000],USD[67.4144865651082504],USDT[0.0000000032500000] |
| 01683156 | BNB[0.0000000042127773],USD[0.0128687896993751],USDT[0.0000000094228427] |
| 01683161 | BTC[0.0000000381208541],LTC[0.0000000050409881],SOL[0.0000000550692270],USD[0.0000002582636143] |
| 01683169 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],USD[0.0000000113620038],USDT[0.0000000166321569] |
| 01683172 | ATLAS[1629.8803000000000000],BULL[0.0164168802000000],FTT[0.0000000018114200],USD[0.0509833128343937] |
| 01683175 | ETH[0.2659865000000000],ETHW[0.2659865000000000],FTM[246.0000000000000000],FTT[2.9994600000000000],SOL[3.0100000000000000],USD[2.7819699388151624],USDT[0.0013933740126691] |
| 01683177 | BNB[0.0053213000000000],USD[5.1710600037500000],USDT[40.0777051661500000] |
| 01683181 | BTC[0.0038996760000000],ETH[0.0459987400000000],ETHW[0.0459987400000000],USD[2.5028640120000000] |
| 01683188 | BNB[0.2873564400000000],KIN[30000.0000000000000000],USD[0.0000000194413948],USDT[0.0000000022786176] |
| 01683197 | BTC[0.0002574600000000],ETH[0.0000000052292866],EUR[0.0000209326066754],IMX[243.9214864280000000],LUNA2[0.0002010528312000],LUNA2_LOCKED[0.0004691232727000],MATIC[8.9423745600000000],USD[12000.5100061979224191],USDT[0.0000004019792711],USTC[0.0284600000000000] |
| 01683199 | USDT[2.4777084900000000] |
| 01683201 | LUNA2[0.0000000312910867],LUNA2_LOCKED[0.0000007301253555],LUNC[0.0068137000000000],SOL[0.0079576000000000],TRX[0.0000020000000000],USD[0.0000000131223580],USDT[0.0000000006171650] |
| 01683202 | ATLAS[270.0000000000000000],CHZ[100.0000000000000000],GENE[1.3000000000000000],USD[1.8861892436670056],USDT[8.4905473485718411] |
| 01683203 | ATLAS[87.0125649500000000],USD[0.0000000003504248],USDT[0.0000000061860796] |
| 01683204 | FTT[0.0000000009547300],USD[0.0020600000000000],USDT[0.0006208986245578] |
| 01683206 | ATLAS[0.0000000952402277],ETH[-0.0000000111855384],FTT[0.0000000049450025],MATIC[0.0000000003737021],SOL[0.0000000074807896],TRX[0.0008150000000000],USD[0.0000360248431305],USDT[0.0044380085469374] |
| 01683209 | AAVE[3.0900000000000000],BAL[32.3184658260000000],BTC[0.0780989108787546],CONF[3.3473290018300000],COPE[741.9994710000000000],DOGE[3353.0000000000000000],DOT[36.8998157000000000],ENJ[359.9532182000000000],ETHW[0.4509174458000000],EUR[796.9952082000000000],LINA[21.6502850770000000],LUNA2_LOCKED[3.8506651800000000],MATIC[291.9886000000000000],OXY[1.9994471000000000],SRM[285.0318407700000000],SRM_LOCKED[0.8206056900000000],SUSHI[109.4985142000000000],TRX[0.0008560000000000],USD[0.0000000122742682],USDT[25.3245785233674047],XRP[452.0000000000000000] |
| 01683210 | ATOMBULL[79.0000000000000000],DOGEBULL[253.0000000000000000],TRX[0.0000090000000000],USD[0.0163798849083968],USDT[0.0000000140748480] |
| 01683214 | SOL[0.3274940568081526],USD[27.8100872337557660000000000],USDT[25.5084681347537380] |
| 01683216 | USD[0.5081195400000000] |
| 01683220 | FTT[0.0559992862674546],RUNE[0.0000000029942823],TOMO[0.0000000025036872],USD[-0.0011935297101673],USDT[0.0009504860611060] |
| 01683224 | FTT[0.0000000202160642],TRX[0.0000010000000000],USD[0.0000000183769696],USDT[0.0000000072125000] |
| 01683227 | ETH[0.0000000051962000],GENE[0.0000000081035000],NFT[3302178509216662131][1],SOL[0.0000000032477000],STG[0.0000000070600000],TRX[0.0002300094193211],USD[0.0000013956618211],USDT[0.0000035159093070] |
| 01683230 | ADABULL[0.0000000044000000],BULL[0.0000000443800000],SUSHIBULL[34963.1400000000000000],USD[0.0000001212999797],USDT[0.0000000594175671],VETBULL[0.0000000400000000] |
| 01683233 | USD[-0.0727535805380872],USDT[0.1365837200000000] |
| 01683237 | TRX[0.0007770000000000],USD[32.3891925865000000],USDT[0.0095563900000000] |
| 01683240 | ATLAS[3001.4303648000000000],EUR[0.0000000080357587],LUNA2[0.5893810752000000],LUNA2_LOCKED[1.3752225090000000],LUNC[128338.9700000000000000],RAY[86.6761631600000000],SOL[2.8378694500000000],USD[0.0000000063158380],USDT[0.0000000581498800] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01683246 | DOGE[62.221997040000000000],SHIB[787656.000000000000000000],USD[-0.107270557325034S],USDT[0.0000000007755628] |
| 01683253 | ALGO[2.346488948434680000],ATLAS[0.000000005988320000],ATOM[0.050000000000000000],BNB[0.000000022020986S],BTC[0.879081340306073S],ETH[0.377066894734542],FTM[0.0000000230418786],FTT[150.134183835684376],INDI_IEO_TICKET[1.000000000000000000],LINK[0.0000001000000000],LUNA2[0.005264249600000S],LUNA2_LOCKED[0.012283249070000S],LUNC[0.006114005265431S],MATIC[0.000000023226643],NEAR[0.000000004246000S],RAY[0.000000062865000S],SAND[0.0000000130400S],SOL[248.407747519940091S],SRM[0.003142890000000S],SRM_LOCKED[0.015015060000000S],STEP[0.000000002784120S],TSLA[0.000447600000000S],USD[0.000000247931259S],USTC[0.745176000000000S],XRP[0.000000030020000S] |
| 01683256 | NFT [302354696973166979](1),NFT [329390372799868013](1),NFT [347945165146451649](1),NFT [382428844998842709](1),NFT [386505153421175157](1),NFT [535359438499018310](1),NFT [564093731055550298](1),USD[0.000000005129344O] |
| 01683257 | USD[25.000000000000000000] |
| 01683258 | AAPL[0.000000005765376],AMZN[0.000000100000000],AMZNPRE[0.000000004267025S],BTC[0.000000025726160],FTT[0.000000004925026S],TSLA[0.000000100000000],TSLAPRE[0.000000035561402],USD[0.000000065861551],USDT[0.000000018349655] |
| 01683261 | USD[1.963900500000000000] |
| 01683263 | ALGOBULL[2039612.400000000000000000],ATOMBULL[685.948320000000000000],DOGEBULL[21.272543237000000000],LINKBULL[70.386624000000000000],MATICBULL[125.876079000000000000],SUSHIBULL[369929.700000000000000000],TRX[0.000010000000000000],USD[0.099270126914583S],USDT[0.000000036548191] |
| 01683270 | USD[20.000000000000000000] |
| 01683271 | USDT[10979.326344680000000000] |
| 01683277 | IMX[422.800000000000000000],USD[0.355502381338714],USDT[0.000000119804730] |
| 01683279 | ATLAS[2911.659334820358000],MATIC[0.750000000000000000],POLIS[18.920000000000000000],TRX[0.000010000000000],USD[0.003194131700000S],USDT[0.00000000500000000] |
| 01683281 | BTC[0.000000004358632],BULL[0.000000008000000S],ETH[0.000000025240000S],FTM[0.000000079620578],FTT[0.000000016030382],LRC[0.000000003372116S],LUNA2[0.000221308353900S],LUNA2_LOCKED[0.000516386159100S],LUNC[48.190360000000000000],POLIS[0.00000007680000S],SAND[0.00000008774845S],SOL[0.00000010533524S],TULIP[0.000000038544303],USD[0.000011010325079],USDT[0.000000036984418],XRP[0.0000000006485418] |
| 01683284 | TRX[199.500000000000000000] |
| 01683286 | USD[1.327037164000000000] |
| 01683291 | USDT[21.000000000000000000] |
| 01683296 | ATLAS[1340.000000000000000000],BTC[0.003698484600000S],DOT[14.300000000000000000],ETH[0.000975608000000S],ETHW[0.000975608000000S],FTT[1.621816831963968],LINK[12.098440400000000000],ROOK[0.000000100000000],USD[4.461908018600000S],USDT[22.298631961350000S] |
| 01683297 | DOGEBULL[0.171000000000000000],TRX[0.000460000000000],USD[0.099557519400000S],USDT[0.006280000000000] |
| 01683298 | FTT[-0.000000001415980S],LUNA2[0.000458732648400S],LUNA2_LOCKED[0.001070376180000S],LUNC[99.890000000000000000],USD[-0.103549895111817],XRP[0.543803406278160O] |
| 01683303 | ETH[0.000000001187423S],TRX[0.000000045817121],USD[0.005065481362247S],USDT[0.000000009240503] |
| 01683313 | USD[0.000000087532576] |
| 01683316 | USD[5.000000000000000000] |
| 01683321 | AKRO[3.000000000000000000],ATLAS[0.000000060000000S],BF_POINT[100.000000000000000000],COPE[0.000000073421436],DENT[2.000000000000000000],FTM[0.009576022088431S],GBP[0.000000948894031S],KIN[1.000000000000000000],LTC[0.000296500000000S],RSR[1.000000000000000000],SOL[0.00000014966097S],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000237665049650] |
| 01683322 | USD[20.000000000000000000] |
| 01683323 | BTC[0.000098000000000],USD[-1.666196756170000S],USDT[0.00582093000000000] |
| 01683326 | EUR[80.800000000000000000],USD[28.879833023500000000000000] |
| 01683329 | FTT[0.246295910000000000],USD[-67.816945114665717],USDT[90.000002634754533] |
| 01683332 | COPE[1166.965400000000000000],DYDX[10.800000000000000000],FTT[0.007884916816000S],MAPS[0.991200000000000000],MATIC[30.000000000000000000],TRX[0.000001000000000],TRY[1326.217156340000000S],USD[6.572326155401870S] |
| 01683333 | USD[20.000000000000000000] |
| 01683335 | BAL[0.000000050602664],COMP[0.000000049282800],DOGE[0.000000040081600],ETH[0.000000022000000],FTT[0.000000064175425],MANA[0.000000004711800],MATIC[0.000000007660800],USD[0.000000064947428],USDT[0.000000001526678] |
| 01683337 | USD[-0.006474422374026S],USDT[0.028984170000000] |
| 01683338 | BNB[0.000000019078275],USD[-0.007205646398730T],USDT[0.248983199000000000] |
| 01683340 | COPE[5.998800000000000000],SNY[13.997200000000000000],TRX[0.000046000000000],USD[0.61120000000000000] |
| 01683341 | TRX[0.000001000000000],USD[15.462559746935810],USDT[0.000000109670806] |
| 01683343 | EUR[0.000000049282094],LINK[0.383197990000000],USD[0.078562304731944S],USDT[0.000000048611928],XRP[0.000000028134770] |
| 01683349 | EUR[0.000007691736392],TRX[0.000001000000000],USD[0.000000012904619],USDT[0.000000046000094827] |
| 01683351 | BNB[0.000000001720051],DOGE[0.000000086180901],ETH[0.000000004328510],SOL[0.00000004260288],USD[0.000241019679402] |
| 01683352 | USD[5.000000000000000000] |
| 01683353 | COPE[109.394157846806100000] |
| 01683354 | STEP[0.018380000000000],TRX[0.000001000000000],USD[0.005052925300000],USDT[0.000000080330980] |
| 01683356 | POLIS[11.200000000000000000],USD[0.471949789500000S],USDT[0.000000005895745O] |
| 01683358 | USD[161.116011777407684],USDT[0.000000034519826] |
| 01683363 | AAVE[0.000000030000000],ATLAS[190.000000000000000000],COPE[34.033310600000000S],ENJ[6.000000000000000000],ETH[0.000000059028080],GRT[17.000000000000000000],SOL[0.000000004000000],TRX[0.000010000000000],USD[0.000000164649628],USDT[0.000000028126925] |
| 01683364 | DOGEBULL[1.536000000000000000],THETABULL[2.777500000000000000],USD[0.028939066032620O] |
| 01683366 | USD[2.223909135000000000] |
| 01683367 | ATLAS[620.000000000000000000],USD[0.625370167500000S],USDT[0.001870132500000O] |
| 01683368 | KIN[1.000000000000000000],USDT[0.000000020332891O] |
| 01683371 | ALICE[0.629557810000000S],ATLAS[847.523507520000000S],BAO[7.000000000000000000],DENT[1.000000000000000000],DYDX[0.000009110000000S],KIN[6.000000000000000000],SLRS[26.578579810000000S],TRX[0.000057000000000],USD[11.168604945088021S],USDT[0.022942758727185417] |
| 01683380 | USDT[2.784436000000000000] |
| 01683381 | BNB[0.049946000000000000],BTC[0.002650184970428],DOGE[0.000000038300100],DOT[0.099740000000000S],ETH[0.005891006432158S],ETHW[0.019238064321586],FTT[113.877611268490996],HNT[0.397540000000000S],LTC[0.009980000000000S],LUNA2_LOCKED[68.754631070000000S],SLRS[0.000000040516191],SOL[0.000000096176250S],SUSHI[0.500000000000000],USD[8.026932649242540] |
| 01683385 | FTT[8.898036350000000000],TRX[0.000473085458616],USDT[1.975532812800000000] |
| 01683393 | APE[0.060974300000000S],BNB[0.000000026090916],BTC[0.000040869000000S],CRO[3.061170500000000S],DOGE[0.627310000000000S],ETH[0.007642450000000S],ETHW[2.000480865000000S],FTT[0.016851314000000S],LOOKS[0.860564480000000S],NFT [438365860466535653](1),SOL[0.004112903788673S],SRM[62.971925750000000S],SRM_LOCKED[25.108074250000000S],TRX[0.000001000000000],USD[75986.161216276164313S],USDT[10.008713893158345] |
| 01683393 | KIN[34297O.937667050000000],USD[0.495914850718258z] |
| 01683398 | BNB[0.000000010000000],ETH[0.000000059000000S],ETHW[0.000000059000000S],FTT[25.742916032224400],LUNA2[0.552563777700000S],LUNA2_LOCKED[1.289315481000000S],LUNC[3.320000080000000S],SOL[0.000000050000000S],USD[6.146186692862062S],USDT[0.000000003700824] |
| 01683400 | BNB[0.012779290000000S],TRX[0.000001000000000],USD[-89.550091956733431S],USDT[103.014422006342282O] |
| 01683403 | ETHW[0.000013400000000],USD[0.000000160527706],USDT[0.000000052638840] |
| 01683405 | BNB[0.225157310000000S],BTC[0.047584320000000S],ETH[0.003584120000000S],ETHW[0.003584120000000S],MKR[0.015770000000000S],SOL[53.801170200000000S],XRP[1574.550000000000000000] |
| 01683408 | COPE[1074.273143410000000000],TRX[0.000001000000000],USD[0.000000189299025] |
| 01683409 | STEP[0.080145000000000S],UMEE[1.024535120000000S],USD[0.073727931952500S],USDT[0.000000064610583] |
| 01683410 | USD[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01683413 | AAVE[0.51000000000000000],ATLAS[180.000000000000000000],CONV[4650.000000000000000],CRV[30.000000000000000],DOT[5.000000000000000],EUR[1057.771150820000000000],FTM[23.000000000000000],GRT[142.000000000000000],LINK[9.000000000000000],LTC[1.000000000000000],MATIC[30.00000000000000000],SAND[25.000000000000000],SRM[50.000000000000000000],STEP[184.500000000000000],SUSHI[23.500000000000000000],USDC[384.786294563213677500000000000],XRP[86.000000000000000] |
| 01683414 | USD[0.000000104492350],XRP[9.286323250000000000] |
| 01683415 | USDT[1.478200000000000] |
| 01683417 | ETH[0.000000091535200],USD[0.006968267020000000],USDT[0.043000072877176] |
| 01683418 | FTT[10.000000000000000] |
| 01683421 | BAO[2.000000000000000000],CHF[0.000478748496740300],CHZ[1.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000006127593500] |
| 01683424 | BRZ[0.000659100000000],BTC[0.000000006208000000],ETH[0.000000002023870],POLIS[19.588840000000000000],USDT[0.000000079545222] |
| 01683425 | BTC[0.000001800000000],NFT (288965034712303617)[1],NFT (298821715365836675)[1],NFT (304006127012471939)[1],NFT (309941145605245850)[1],NFT (326224596691361741)[1],NFT (327374042177659085)[1],NFT (330613394900528570)[1],NFT (350589895443043964)[1],NFT (383029427293683248)[1],NFT (385578145738234655)[1],NFT (390960273867203057)[1],NFT (406232099016168680)[1],NFT (415956955947338165)[1],NFT (437639353230081743)[1],NFT (445292693370910703)[1],NFT (462701000223423305)[1],NFT (482969961297857876)[1],NFT (491227221625636486)[1],NFT (515164028910321578)[1],NFT (588248365701814333)[1],TRX[0.001837000000000],USD[0.107097460000000000] |
| 01683428 | ETH[0.381675880000000],ETHW[0.481675880000000],FTM[446.179991180000000],MATIC[700.529504420000000],USD[-293.899480170011722],XRP[0.061422000000000] |
| 01683430 | BOBA[212.170340210000000],BTC[0.446397010000000],BUSD[2000.000000000000000],FTT[25.065460520000000],LOOKS[0.000000090050224],SRM[0.000000000277500],USD[5.346673631105275],USDT[0.000000009147825] |
| 01683431 | SOL[0.000000051130146],USD[0.000001385903722] |
| 01683432 | USD[566.553135000000000] |
| 01683434 | BTC[0.041339920000000],DOT[26.999280000000000],ETH[0.000000036000000],EUR[8.997020067580626],FTT[0.004163173129048],HT[20.000000000000000],USD[0.000000226174957],USDC[1887.953182170000000],XRP[79.680567654196541] |
| 01683437 | BTC[0.020926021649325],USD[0.036887198188279],USDT[0.000077025223429],XRP[0.000000000000000] |
| 01683439 | AMPL[0.000000001448672],BCH[0.000000005000000],BTC[0.000000069800000],FTT[0.000000114940000],ROOK[0.000000005000000],TRX[675.331951000000000],USD[127.406297750665389],USDT[52.304638402609619] |
| 01683440 | BTC[0.000362800000000],LUNA2[0.042518929660000],LUNA2_LOCKED[0.009921083588000],USD[0.000000007291334],USDT[0.895761764034913],USTC[0.601876000000000] |
| 01683443 | DOGE[5.000000000000000],FTT[5.941830000000000],SOL[0.049999075000000],USD[0.855744383629500],USDT[0.004732802000000] |
| 01683444 | LINK[1.000000000000000],SXP[23.300000000000000],USD[0.004896350625000],USDT[0.000000007500000],XRP[0.461270000000000] |
| 01683446 | USD[22.812510620000000] |
| 01683460 | USD[0.410000026000000] |
| 01683461 | BAO[5.000000000000000],BTC[0.000003500000000],ETHW[0.010283430000000],EUR[0.059362984060636 3],FTM[106.312230370000000],FTT[1.113565910000000],KIN[2.000000000000000],LUNA2[0.097342678890000],LUNA2_LOCKED[0.227132917400000],LUNC[0.137578700000000],MATIC[20.719752053197221 0],NFT (340667926521907214)[1],SOL[0.810823000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000034207191],USTC[9.884701630000000] |
| 01683470 | USD[1.095426000000000000] |
| 01683472 | FTT[0.030991576430000],USD[0.003675738554615],USDT[0.000000091431245] |
| 01683476 | AKRO[1.000000000000000],ATOM[0.000079722000000],AVAX[0.000016280000000],BAO[12.000000000000000],BNB[0.017548174084860 5],DENT[4.000000000000000],ETH[0.211000000000000],KIN[15.000000000000000],LINK[0.000000048415610],MATIC[0.000000033544080],RSR[1.000000000000000],SHIB[0.000000027000000],SOL[0.000181500000000],TRX[1.000013001000000],UBXT[4.000000000000000],USD[0.149879597025576],USD[0.001574957156391],XRP[0.000000016000000] |
| 01683477 | BTC[0.000000022298656],ETH[0.161694050352],ETHW[0.051761864503520],USD[0.000002863031531],USDT[0.000000731027860] |
| 01683483 | APE[0.175400000000000],ATOM[0.096740000000000],AVAX[0.000000000910538],BAL[0.235000000000000],BTC[0.000000450000000],BUSD[1100.000000000000000],COMP[0.000169300000000],DOT[0.196120000000000],DYDX[0.177880000000000],ENJ[0.892400000000000],FTM[0.054400000000000],FTT[0.039787546972106],LINK[0.094640000000000],LUNA2[0.000000024365070],LUNA2_LOCKED[0.000000560851829],MANA[0.930600000000000],MATIC[0.974000000000000],MKR[0.002946200000000],NEAR[0.349080000000000],SHIB[98360.000000000000000],SOL[0.139294000000000],STORJ[0.126800000000000],TRX[0.000016000000000],UNI[0.197520000000000],USD[3.530856170006028] |
| 01683484 | BULL[0.000000000000000],BUSD[209.801192240000000],DOT[75.297304317720130],FTT[25.000000000000000],LUNA2[7.188019714000000],LUNA2_LOCKED[16.772045999300000],SOL[16.870000000000000],SRM[204.909824520000000],SRM_LOCKED[3.437532840000000],USD[2193.291154404564028],USDT[0.000000030185 2868],USTC[1017.498932317910620] |
| 01683487 | USD[0.000000019170546],XRP[0.000000008670273] |
| 01683493 | CAD[0.000000022642954],FTT[0.021789596622345],SOL[60.349928000000000],USD[0.291073984826560 8],USDT[0.004723676458915] |
| 01683494 | BTC[0.000847035835668],DOGE[23.000000000000000],ETH[0.000000010000000],FTT[0.300000000000000],SOL[0.450000000000000],USD[0.000000131772738],XRP[5.000000000000000] |
| 01683495 | USD[0.012592300000000] |
| 01683496 | BTC[0.000000091455664],DAI[13.598598630000000],DYDX[0.087778000000000],FTT[0.174327748522904 3],SOL[0.000000065000000],USD[6.720593053389300],USDT[0.013907091359482] |
| 01683497 | USD[0.001800596574093] |
| 01683499 | EUR[0.005221040000000],USD[2.218020871186000] |
| 01683502 | ALGOBULL[8689.350000000000000],ATOMBULL[1.069200000000000],BNB[2.000000000000000],DEFIBULL[0.006420700000000],GRTBULL[0.090397000000000],HTBULL[0.049515000000000],MATICBULL[0.499160000000000],SUSHIBULL[53.772000000000000],THETABULL[0.008022990000000],USD[0.040165463829198],SDT[1.390519004441499],VETBULL[0.001650900000000],XRPBULL[2.107400000000000] |
| 01683505 | TRX[0.000001000000000],USDT[0.047373690000000],USD[0.068270754216032] |
| 01683508 | BTC[0.000000009702000] |
| 01683510 | APE[11.000000000000000],APT[42.000000000000000],BNB[2.000000000000000],BTC[0.000000004525536],ETH[0.349984163697276],ETHW[0.349984163697276],FTM[618.000000000000000],LUNA2[0.208152843900000],LUNA2_LOCKED[0.485689969100000],LUNC[45325.720000000000000],SOL[0.000000025000000],TRX[124.000000000000000],XRP[22.000000000000000] |
| 01683516 | BNB[0.000000035500000],ETH[0.000000003000000],FTM[0.000010000000000],TRX[0.000001000000000],USD[0.000006076709066],USDT[0.000004079326120] |
| 01683519 | ETH[0.000000085901783],TRX[0.000000100000000],USD[0.000282421762925] |
| 01683522 | ATLAS[0.194900000000000],FTT[0.093565080000000],POLIS[0.083200000000000],TRX[0.003100000000000],USD[0.091308687900000],USDT[0.000000066616900] |
| 01683524 | APT[0.772826000000000],BTC[0.000253416513787],ETH[13.118454323083016],EUR[0.256908133672147 5],LUNA2[0.000868039557100],LUNA2_LOCKED[0.002008625633000],MATIC[0.743867379222873],SOL[0.000000007264846 7],USD[1.278497532381252],USDT[0.002757676011898],USTC[0.121856000000000] |
| 01683525 | EUR[0.964200000000000],REAL[2.500000000000000],RSR[1273.444513600000000],USD[-0.339258702621079 3] |
| 01683531 | USD[0.026303290000000] |
| 01683532 | ATLAS[2601.716926340000000],BTC[0.006188230000000],USD[0.000000012106764] |
| 01683534 | DOGEBULL[0.002200000000000],FTT[0.001000010000000],USD[0.000000015017262],USDT[0.000000030555548] |
| 01683537 | FTT[0.000000073771415],USD[0.001332759675000],USDT[0.000000007141565] |
| 01683540 | THETABULL[0.000582000000000],USD[0.000000008587314],USDT[0.000000003362532] |
| 01683546 | BAO[2.000000000000000],BNB[0.640060070000000],BTC[0.006262860000000],ETH[0.202519470000000],EUR[0.000000118970429],FTM[10.276655240000000],KIN[2.000000000000000],SXP[2.147134110000000],UBXT[1.000000000000000],USDT[35.569791371987378 8],YFI[0.011093370000000] |
| 01683548 | FTT[0.003889600000000],ETHW[0.000388958796175],USD[0.091575542827439 5] |
| 01683551 | BRZ[0.003076835000000],BTC[0.000000000553050],USD[0.756328035898617],USDT[0.000000095631244] |
| 01683555 | BTC[0.000001445917834 8],ETH[0.000011200000000],EUR[2394.670000000368215 1],SOL[0.000000002000000],USD[-0.002614527396403 1] |
| 01683556 | USD[0.000007364396000] |
| 01683567 | TRX[0.900000000000000],USDT[0.039031345975000 0] |
| 01683569 | USD[0.000001000000000],USD[0.000000001728778],USDT[0.000000098496253] |
| 01683570 | ETH[0.034100238612889 0],ETHW[0.034100238612889 0],EUR[0.000000038806277],FTT[2.260367230000000],LINK[7.000000000000000],LTC[0.781656540000000],PAXG[0.000000070000000],SOL[0.821347900000000],SRM[34.573733480000000],SRM_LOCKED[0.018863350000000],USD[0.000079531218822],USDT[0.226184119336 2835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01683576 | USD[30.0000295130870032],USDT[72.5020361976363114] |
| 01683577 | BIT[0.9663400000000000],CONV[1139.7948000000000000],HMT[0.9796600000000000],LINA[6.8572000000000000],LTC[0.0009929000000000],MAPS[99.0000000000000000],RAMP[1791.6774400000000000],SLP[9.7714000000000000],STEP[9.9550000000000000],TRX[0.0000100000000000],UNI[0.0986140000000000],USD[15.1219724867158683],USDT[1.0600618100000000],XRP[2598.8415823300000000] |
| 01683579 | BNB[0.0000000100000000],HT[0.0000000344193389],USDT[0.0000001142054031] |
| 01683580 | KIN[9801.7134473400000000],USD[1.7279343015266409] |
| 01683584 | SHIB[4500000.0000000000000000],USD[1.2659433825000000] |
| 01683586 | BTC[0.0000000228000000] |
| 01683591 | COMP[0.0444000000000000],TRX[0.0000020000000000],USD[2.4762786889907044],USDT[0.0073767544550000] |
| 01683594 | ATLAS[12190.0000000000000000],POLIS[172.3803920000000000],TRX[0.0000010000000000],USD[25.8508489566750000],USDT[0.0028320000000000] |
| 01683597 | KIN[100000.0000000000000000],TRX[0.0000020000000000],USD[0.0000000052820117],USDC[5723.3097106400000000],USDT[0.0000000049740942] |
| 01683600 | ATLAS[9773.5400000000000000],FTT[0.0404177405096479],USD[25.0000000139445380],USDT[0.0000000006791141] |
| 01683603 | SOL[0.0000001000000000],USD[8.0505901335000000] |
| 01683608 | BTC[0.0000000005840000] |
| 01683610 | NFT (3170315544346632698)[1],NFT (3933607239451410461)[1],NFT (5169839954146473325)[1],TRX[0.0007780000000000],USD[-0.0022517862506779],USDT[0.7662929800000000] |
| 01683611 | USD[0.0000000224492962] |
| 01683612 | CONV[547.7206604700000000],SOL[8.0704080400000000],USDT[13.0000002416510946] |
| 01683613 | SOL[0.0000000070875196] |
| 01683615 | ETH[0.0002080826045100],ETHW[0.0002080826045100],TRX[0.0000007170536326],USD[0.0000000074468340],USDT[2.1875730147836179] |
| 01683620 | BAO[2.0000000000000000],ETH[0.0000001000000000],KIN[1.0000000000000000],SOL[0.0000000087211345],USDT[0.0000000046780825] |
| 01683621 | HMT[177.0000000000000000],MOB[14.0000000000000000],TRX[0.0000010000000000],USD[0.2794926310000000],USDT[0.0000000059724216] |
| 01683627 | ATLAS[583.5421655200000000],LTC[0.0000001016800000],USD[1.6182766537500000],USDT[0.0000000008286584] |
| 01683630 | LUNA2[0.0004591505548000],LUNA2_LOCKED[0.0010713512950000],LUNC[99.9810000000000000],TRX[0.0007770000000000],USD[-0.0101174926739063],USDT[0.0068890042143200] |
| 01683631 | GOG[516.0000000000000000],USD[0.8598017750000000],USDT[0.0000000086042090] |
| 01683633 | BLT[0.6784500000000000],NFT (3339094040159691651)[1],NFT (3987136709454816041)[1],NFT (4455057640901896321)[1],TRX[0.0001400000000000],USD[0.0000000059737668],USDT[0.0000000029758792] |
| 01683635 | AUDIO[31.2880569000000000] |
| 01683636 | ALGO[0.0000000063511131],APE[3.3528367568813266],ATOM[0.0000003668840],AVAX[0.0000000407479980],BAO[1.0000000000000000],BNB[0.0000000071832535],DOGE[0.0000000082159876],ETH[0.0000000037858538],FTM[0.0000000051745156],LINK[0.0000000076672960],LUNA2[0.0417756064000000],LUNA2_LOCKED[0.0974764149400000],LUNC[0.0000000004348666],MANA[0.0000000001287759],RUNE[0.0607565527489028],SHIB[0.0000000000932954],SOL[1.1820857900000000],USD[0.0431138974862277],USDC[41.2936792700000000],USDT[0.0000000086342624],XAUT[0.0000001000000000],XRP[15.7650464700000000] |
| 01683640 | USD[5.0000000000000000] |
| 01683641 | DOGEBULL[0.3142750400000000],ETH[0.0598742600000000],ETHW[0.0598742600000000],FTT[0.0030469800000000],OXY[0.0072379100000000],THETABULL[0.4286332000000000],USD[16.7982568764038849],USDT[0.0000017041015709] |
| 01683645 | TRX[0.0000010000000000],USD[0.0174609254000000],USDT[0.0000000032260000] |
| 01683648 | ARKK[0.0075522865240730],AVAX[0.0000000334635852],BTC[0.0000165518676800],CEL[0.0510714897494253],COIN[0.0063007295841785],ETH[0.0000000082026400],FTM[0.0000000079514000],FTT[0.0297763627916624],JPY[143323.8232986000000000],LUNA2[13.2688759100000000],LUNC[30.9607104600000000],LUNC[0.0000000000000000],MATIC[0.0000000012500000] |
| 01683649 | TRX[0.0000010000000000],USD[0.0000000125000000] |
| 01683651 | COPE[167.0000000000000000],FIDA[3.8924400000000000],FTT[0.0956100000000000],HT[0.0971482000000000],KIN[9998.0600000000000000],MAPS[0.9799800000000000],STEP[0.0998100000000000],USD[1.9141319208230000],USDT[0.0000000058090842] |
| 01683653 | FTT[0.0858260000000000],SOL[0.0890180000000000],SRM[0.9055700000000000],TRX[0.0000010000000000],USD[36.1769462609700000],USDT[0.0000000081250000] |
| 01683657 | USD[20.0000000000000000] |
| 01683659 | BTC[0.0000000057417500],ETH[4.5035395200000000],FTT[0.0000000041647300],MATIC[4000.0000000000000000],USD[0.0000002327549271],USDT[0.0000036359774030] |
| 01683660 | ATLAS[0.0000000091803319],C98[0.0000000001303570],MANA[0.0027782900000000],NFT (3759023717656979041)[1],RAY[0.0434803700000000],SLRS[0.0000000356251534],TRX[0.0097940000000000],USD[0.0009700041226232784],USDT[0.0000000082374628] |
| 01683663 | ATLAS[90.6474165300000000],CRO[64.7723146700000000],DOGE[2.0000000000000000],ETH[0.0005401800000000],FTT[1.0011350000000000],USD[-0.0246529598004530000000000000],USDT[0.0000023285406618] |
| 01683667 | BTC[0.0194087900000000],TRX[0.0000010000000000],USD[-21.9374814681535205000000000000],USDT[0.0000556944216306] |
| 01683668 | EUR[0.1939661500000000],USDT[0.0000000047463155] |
| 01683669 | 1INCH[0.0000000033258000],BTC[0.0000050000000000],CEL[108.0836881763176400],EUR[1.0168661619166067],USD[9.0486695537057141] |
| 01683671 | USD[-98.3850305343949778],USDT[477.7259822815402631] |
| 01683672 | AKRO[4.0000000000000000],AUDIO[1.0000000000000000],BAO[10.0000000000000000],BTC[0.0000050000000000],CHF[29.6153742140304703],CHZ[1.0000000000000000],DENT[6.0000000000000000],DOGE[2.0000000000000000],DOT[0.0002946400000000],ETH[0.0000022100000000],ETHW[0.0244838424000000],FIDA[1.0065439000000000],HXRO[3.0154715200000000],KIN[3.0000004664954],KIN[23.0000000000000000],MATH[4.0012787400000000],MATIC[0.0021871782000000],NEAR[0.0034440000000000],RSR[3.0000000000000000],SXP[1.0415580700000000],TRU[2.0000000000000000] |
| 01683673 | BTC[0.0084498654340000],DOGE[351.3666000000000000],FTT[255.9948000000000000],LINA[2.7555096212000000],LUNA2_LOCKED[1.7628557830000000],POLIS[80.9838000000000000],STG[0.9960000000000000],TLM[1456.6986000000000000],TRX[0.9578230000000000],USD[95.4568365860000000],USDT[78.1644701680000000] |
| 01683674 | BTC[0.0000586947725000],DOGE[1187.3098440000000000],ETH[0.1060000000000000],ETHW[0.1060000000000000],FTT[13.1672513437408833],MATIC[9.9373000000000000],SXP[447.1175810400000000],TRX[0.0523300000000000],USD[1585.6788690020148810],USDT[478.5600000547 0840] |
| 01683680 | FTT[4.5000000000000000],SOL[0.0000000009000000],USD[0.0000000720900013],USDT[0.0000041122565934] |
| 01683681 | USDT[0.9614000000000000] |
| 01683682 | AVAX[0.0043320875554232],BTC[0.0003384430199500],CRV[0.7976500000000000],ETH[0.0000000396285057],ETHW[0.0005401000000000],LUNA2[0.0321466467000000],LUNA2_LOCKED[0.0750884230000000],LUNC[7000.0000000000000000],USD[0.0000000012296510],USDT[0.0000000040201810],WBTC[0.0000004000000000] |
| 01683686 | ATLAS[66312.5398020000000000],USD[0.0000004231323861],FTT[0.0081825661000000],USD[-0.0418125669000000],USD[-0.0244027693000000000000000000],USDT[0.0000000099231186] |
| 01683688 | ADABULL[0.0000000028200000],FTT[0.0007560727776816],THETABULL[2.6184850084740000],USD[0.0483859018709304],USDT[0.0000000296291472] |
| 01683689 | ATLAS[0.0000000042103166],AVAX[0.0000000075349704],BCH[0.0000000000002797007],CRO[0.0000000026031976],DFL[0.0000000053963597],DODO[0.0000000039976398],DOGE[0.0000000041052450],ENS[0.0000000009309488],ETH[0.0000000049275155],FTM[0.0000000027326791],FTT[0.0000003568997072],HU M[0.0000000057028888],LINA[0.0000000043289404],LRC[0.0000000017304501],LUNA2[0.0004592378100000],LUNA2_LOCKED[0.0010715548900000],LUNC[0.0000000072892948],MANA[0.0000000075654232],MATIC[0.0000000023280108],POLIS[0.0000000096097168],RAY[0.0000000073621858],RNDR[0.0000000056661031],SHIB[0.000000 0389867141],SLND[0.0000000048285021],SOL[0.0000001007260559],SRM[0.0001037106295629],SRM_LOCKED[0.0591893000000000],STARS[0.0000000042710],TRX[0.0000000044276591],TRX[0.0019124497233935],USDT[0.0000005520938111],XRP[0.0000000087799732] |
| 01683690 | BTC[0.0000000037762000],TRX[0.0000010000000000],USD[0.0000000152078336],USD[0.0000000001270956] |
| 01683692 | ADAHEDGE[0.0000000721270002],BAO[0.0000001802801176],KIN[0.0000000057269778],LUNA2[1.0924153850000000],LUNA2_LOCKED[2.5489692310000000],USD[0.0001260858851647],USDT[0.0000000858533984],XLMBEAR[0.0000000237404824],XRPBEAR[0.0000000558600000],XTZBULL[0.0000000015052644] |
| 01683693 | BNB[0.0098049334000533],LUNA2[1.8587860230000000],LUNA2_LOCKED[4.3371673870000000],LUNC[404754.5700000000000000],SOL[0.0097107733110873],USD[0.9962577475750000],USDT[0.0313982026270165] |
| 01683700 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],NFT (3722170676694313875)[1],NFT (4344378063237323113)[1],TRX[0.0002200000000000],USD[0.0001458971774407],USDT[0.0001458971774407] |
| 01683702 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],EUR[0.0029209827519554],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0000002960751096] |
| 01683704 | TRX[0.0000010000000000],USD[0.0000010298880000],USDT[0.0000046863296] |
| 01683706 | EMB[5220.0000000000000000],FTT[0.0059325518000000],HOLY[6.7399029615000000],USD[0.1332521325000000],USDT[0.0000000056699266] |
| 01683707 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01683708 | USD[1.9826174700000000],USDT[0.000014254062608] |
| 01683709 | CQT[330.000000000000000],ENJ[247.952880000000000],USD[1.186164251200000],USDT[0.0084320000000000] |
| 01683711 | BNB[0.000000018794378],CLV[0.000000059036200],CRO[0.000000041849749],FTM[0.000000050000000],FTT[0.000000060845637],POLIS[0.000000068262908],SHIB[0.000000032824760],USD[0.000000168809038],USDT[0.000000095378964] |
| 01683712 | USD[-4.9389280813673214],USDT[27.2324426686967566] |
| 01683713 | USD[4.2278777800000000] |
| 01683714 | USD[0.0359333929884637],USDT[0.0036080100000000] |
| 01683715 | ATLAS[2100.000000000000000],SLP[27794.440000000000000],STMX[14180.000000000000000],USD[0.760000009000000] |
| 01683717 | BTC[0.000097500000000],CQT[85.000000000000000],TRX[0.000022000000000],USD[1.112364080000000],USDT[0.000000095574352] |
| 01683719 | NFT[364585127244647297][1],NFT[521994758041796303][1],NFT[535773242414089725][1],USD[19.0621425800000000] |
| 01683720 | LTC[0.0007708300000000],USD[-0.0024350441440840] |
| 01683721 | ATLAS[0.000000005050800],ETH[0.000000034160000],USD[0.244026109992463],USDT[0.000000152008950] |
| 01683724 | SRM[89.875847334300000],SRM_LOCKED[1.9042936900000000] |
| 01683725 | ETH[0.041992020000000],ETHW[0.041992020000000],FTT[2.000000000000000],USD[4.039875865500000],USDT[0.000000043043661] |
| 01683730 | BTC[0.110070110000000],ETH2[0.000000000000000],ETHW[2.000000000000000],FTT[32.000000000000000],USD[-166.389703513739299700000000] |
| 01683731 | ENJ[251.000000000000000],FTM[75.000000000000000],FTT[4.800000000000000],GRTBULL[16.800000000000000],OXY[79.000000000000000],SRM[197.963132050000000],SRM_LOCKED[3.714961990000000],THETABULL[0.271000000000000],TRX[0.000001000000000],USD[28.770874424340825000000000],USDT[0.000000076771523] |
| 01683735 | USD[5.0000000000000000] |
| 01683744 | USD[0.000000203094710],USDT[0.000000039929944] |
| 01683747 | BNB[0.004470190000000],ETH[0.000000020000000],SOL[0.110000000000000],TRX[0.000072000000000],USD[0.000003027878731],USDT[0.9079824646016593] |
| 01683751 | APT[0.000000009715100 2],BNB[0.000000056522879],DOGE[0.000000003413500],ETH[0.000000004898930],HT[0.000000005765832 6],LUNA2[0.014688557000000],LUNA2_LOCKED[0.034273996640000],LUNC[3198.529255320000000],MATIC[0.000000105012000],NFT[346985741237983084][1],NFT[384320821345170302][1],NFT[461351584533258 5],SOL[0.000000001846886],TRX[0.000009000310861],USD[-0.000000009801074],USDT[0.000000001477975] |
| 01683752 | USD[0.338478424500000],USDT[0.392384000000000] |
| 01683753 | BUSD[0.000000094324],FTT[7.633777150000000],NFT[322682810737457058][1],NFT[409722703652616435][1],NFT[472506936046521314][1],USD[0.211646923399400] |
| 01683754 | XRP[0.000000097376025] |
| 01683756 | AAVE[1.519719864000000],ALEPH[258.000000000000000],ALGO[816.849426900000000],ALGOBULL[40000000.000000000000000],APE[10.000000000000000],ATLAS[1809.666417000000000],AURY[46.998866900000000],BTC[0.007599373380000],CEL[28.894673730000000],CHZ[939.826758000000000],COMPBULL[2270221.630000000000000],EOSBULL[42000.000000000000000],FTT[97.866447100000000],GODS[559.023797840000000],GOG[1072.749352000000000],GRT[3735.334492700000000],GRTBULL[9501980.000000000000000],IMX[0.097069630000000],LINKBULL[45000.000000000000000],MOB[70.986914700000000],MTA[389.971376500000000],SHIB[378758104.2600000000000],SOL[25.991426500000000],USD[89.890434653500000] |
| 01683759 | MANA[178.000000000000000],SHIB[710000.000000000000000],USD[2.210248317000000] |
| 01683762 | BNB[0.002313091636460],ETH[0.000000027000000],TRX[0.000001000000000],USD[-0.001647903540286],USDT[0.000000042359556] |
| 01683765 | SHIB[378758104.260000000000000],SOL[25.991426500000000],USD[89.890434653500000] |
| 01683766 | AVAX[0.000000026589600],BTC[0.000000003320000],ETH[0.000000003253700],FTT[0.000000055799106],LUA[0.000000016538767],SOL[0.000000078071299],SRM_LOCKED[0.022423490000000],USD[0.000000055880329],USDT[0.000000080810558] |
| 01683768 | LINK[0.087175000000000],TRX[0.000786000000000],USD[0.007710062200000],USDT[5739.881314343900000],XRP[0.643520000000000] |
| 01683769 | ETH[0.000000116296814],FTT[0.000000016822012],USD[0.015191969792166],USDT[0.000000060020260] |
| 01683770 | BAO[1.000000000000000],USD[0.000000039208515],USDT[0.0001826000000000] |
| 01683774 | USDT[0.000000078471528] |
| 01683783 | FTT[0.000000019580700],TRX[0.4267190000000000],USD[149.142211112245490],USDT[52.960000007686175] |
| 01683784 | EUR[10.6386486500000000] |
| 01683786 | USD[0.2416621100000000] |
| 01683793 | USD[5.0000000000000000] |
| 01683794 | BTC[0.000000270728000],BTC[0.000000012000000],COMP[0.000000008000000],FTT[0.000000093740499],USD[0.000000044726562],USDT[0.000000075507068] |
| 01683796 | AKRO[1.000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],SOL[166.080985600000000],TRX[1.000000000000000],USD[0.000000152484966] |
| 01683798 | BNB[0.000000004541100],BTC[0.000000103601063],ETH[0.000000009278000],EUR[0.000000094109516],LUNA2[0.024001741300000],LUNA2_LOCKED[0.056004063040000],LUNC[0.000000015378400],NFT[296511062237948036][1],NFT[462014834557627099][1],STETH[0.000000071183780],USD[22.278986196350952],USDT[0.000000080301851] |
| 01683801 | AKRO[2.000000000000000],ETH[0.000000010129206],KIN[1.000000000000000],RSR[2.000000000000000],SOL[0.000000091500000],TRX[0.000010000000000],USDT[0.000000358890665548] |
| 01683803 | SOL[0.081214000000000],USD[4.346917564800000],USDT[0.006298025000000] |
| 01683804 | USD[5.0000000000000000] |
| 01683805 | NFT[319788393222924202][1],NFT[419297721000925607][1],NFT[564558830536246265][1],USDT[0.000000015269957] |
| 01683807 | FTT[0.003786222762190],OMG[0.000000005000000],USD[-0.0054835617702039],USDT[0.000000066783804] |
| 01683808 | ATLAS[1738.587808770000000],USD[0.000000954109] |
| 01683812 | BTC[0.000000048500000],EUR[0.003280000000000],FTT[263.846109084800000],LUNA2[0.006204619355000],LUNA2_LOCKED[0.014477445160000],LUNC[135.106892770000000],NEAR[876.858405900000000],USD[0.000000050019250] |
| 01683818 | TRX[0.000001000000000],USD[0.000000042500000] |
| 01683819 | EUR[0.000003332952111],USDT[0.009802230000000] |
| 01683820 | TRX[0.000013000000000],USD[2820.397141755911683],USDC[10.000000000000000],USDT[0.002817652364471 7] |
| 01683821 | COMP[0.000000040000000],ENS[26.760047000000000],FTT[0.094927874326739 0],USB[1.095166710310952],USDT[0.000000082036753] |
| 01683822 | AAVE[0.000000056000000],AMPL[0.000000000313856],BAL[0.000000001 13856],BCH[0.000000010000000],BNB[0.000000040000000],BTC[0.017710875333061 9],BULL[0.000000007989577],ETH[0.256967842854655 8],ETHW[0.000000004602486],FTT[0.000000027260351],HNT[0.000000011396741],INVOL[0.000000009000000],LTC[0.000000006000000],LUNC[0.000000028000000],SNX[0.000000037711475],SOL[0.000000002800000],SUN[0.000000028000000],USDC[10.000000000000000],USDT[0.000000003770298],WBTC[0.000000005680000],XAUT[0.000000008000000] |
| 01683826 | ETH[0.000000010000000],SOL[0.128066200000000],USDT[3.2275938044630410] |
| 01683829 | EUR[0.8148385000000000],USD[0.293353926268484] |
| 01683834 | BTC[0.000013079411264],EUR[0.000000123539888],USD[3.364827653209719],USDT[0.000000039587863] |
| 01683834 | BNB[0.000000061483700],BTC[0.000000049780000],ETH[0.000000015000000],FTT[0.094648898316346],LINK[0.000000020000000],RUNE[0.000000050000000],USD[0.006958153324600],USDT[0.000000067000000] |
| 01683835 | BNB[0.000000019725506],BTC[0.051728300000000],ETH[0.000000025001008],SOL[0.000000028251008],USD[0.003364291474579] |
| 01683837 | BNB[0.000000100000000],ETH[0.000000005000000],LUNA2_LOCKED[23.627059920000000],SRM[0.975846700000000],SRM_LOCKED[130.087870520000000],USD[101.160951128861584],USDT[0.000000099627680] |
| 01683838 | USD[1.3178279784000000] |
| 01683840 | APT[18.000000000000000],BTC[0.013200004658169],BUSD[3.536450910000000],C98[0.000000068754591],EUR[0.000000031438313],STG[92.697243966336000],USD[2.89941977284885543],USTC[0.000000025000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01683843 | BTC[0.00001650487727280],ETH[0.000033970000000],ETHW[0.000033970000000],SOL[0.000000029925878],USD[0.738275568591047],USDT[0.143106617686101017] |
| 01683844 | DAI[0.0000000344249601],ETH[0.0000000096738738],ETHW[0.0000000033536338],FTT[150.0000000000000000],SOL[6.454718983050812012],USD[435.397014271269186000],USDT[88.811866263136978900] |
| 01683845 | BF_POINT[100.0000000000000000] |
| 01683851 | ATLAS[30000.1500000000000000],FTM[0.7060200000000000],FTT[0.0749315000000000],LOOKS[2581.7380598541780200],SOL[0.0000000012050000],SPELL[74.3780000000000000],SRM[2.0005100000000000],USD[0.9426747470979140],USDT[0.0000000014376656] |
| 01683852 | COPE[609.8894200000000000],ENJ[80.9703277000000000],FIDA[0.9922594000000000],FTT[13.6000000000000000],SRM[0.9885734000000000],TRX[0.0000010000000000],USD[0.2649946440171860],USDT[0.0000000088149032] |
| 01683853 | GRT[0.0000000058672000],USD[0.0000000246650500],USDT[0.0000000001312820] |
| 01683857 | EDEN[215.0764400000000000],TRX[0.0000080000000000],USD[0.157343125000000] |
| 01683859 | USD[-1.8834848668201032],USDT[15.5299622154624672] |
| 01683860 | USD[5.2900000000000000] |
| 01683863 | USD[0.0000000564900000],USDT[0.000000181890068] |
| 01683866 | FTT[0.0989930000000000],GT[0.6365618400000000],USDT[0.0207267823117456] |
| 01683867 | BAL[0.0000000090000000],BTC[0.0000000246000000],COMP[0.0000000052000000],ETH[0.4389345136000000],ETHW[0.0000000036000000],FTT[0.5931332359989625],SRM[51.9941024000000000],USD[0.0065383181172810],USDT[92.4200994526677757] |
| 01683868 | BTC[0.0000000092000000],ETH[0.0000000026000000],FTM[0.0000000045091322],FTT[0.0000000024307214],SOL[0.0000000000000000],USD[354.4003556256239506000000],USDT[0.0000000145873512] |
| 01683870 | TRX[0.1666000000000000] |
| 01683874 | AKRO[139.0000000000000000],DOGE[100.4735830000000000],TONCOIN[18.4500000000000000],TRX[209.5776905884202000],USDT[0.0976089017500000],XRP[17.2834003700000000] |
| 01683877 | USD[0.6192311550613387],XRP[0.0819169600000000] |
| 01683881 | FTT[19.1963520000000000],GBP[0.0000000081535536],SOL[10.0980810000000000],USD[1.7090500000000000],USDT[5.4649148800000000] |
| 01683882 | BAO[1.0000000000000000],GBP[0.0173516062998936],XRP[2548.6070970300000000] |
| 01683883 | FTT[0.0000000158373372],GBP[0.0000000481093916],USD[0.0000000078835398],USDT[0.0000000074467268] |
| 01683884 | USD[5.0000000000000000] |
| 01683887 | BTC[0.0166000000000000],DOGE[9.0000000000000000],LUNA2[0.0000000415702066],LUNA2_LOCKED[0.0000000969971486],LUNC[0.0090520000000000],SOL[0.0021450078775322],USD[2.0746283475352262],USDT[0.0000001609863520] |
| 01683888 | USD[0.0056030279730000],USDT[0.0000000034361350] |
| 01683902 | AMD[0.0017570043022900],AMZN[0.0000020000000000],AMZNPRE[-0.0000000012800000],BCH[0.0000000677169521],BNB[0.0565676583941917],BTC[0.0000000101503016],CRO[0.0000000001601592],DOGE[0.0000000097711372],ETH[0.0000000162503741],EUR[0.0000001008880000],GOOGL[0.0000001700000000],GOOGLPRE[-0.0000000014740000],LTC[0.0000000495200030],LUNA2[0.0000003908035693],LUNA2_LOCKED[0.0000000911874995],LUNC[0.0085098289264536],MANA[0.0000000083275212],NFLX[0.0000000008393200],NVDA[0.0000000043990000],TRX[0.0000092448491900],TSLA[0.0000000083310000],TSLAPRE[0.0000000010470186],TWTR[-0.0000000029078600],USD[0.0668219736310833],USDT[0.0000000270508676] |
| 01683904 | ATLAS[790.0000000000000000],USD[0.3686485059375000] |
| 01683906 | BNB[0.0001464200000000],SHIB[503284.6998853600000000],USD[0.6954232548134797],USDT[0.0000000072232320] |
| 01683907 | BNB[0.0000001000000000],FTT[42.4414963203183130],USD[0.0000000017686846],USDT[0.0442323890000000] |
| 01683910 | ADABULL[0.0000000030000000],AVAX[18.1965420000000000],BCH[0.0008500000000000],BTC[0.0000000070000000],BULL[0.0000000090000000],LTC[14.3800000000000000],LUNA2[0.0095221396960000],LUNA2_LOCKED[0.0222183259600000],LUNC[2073.4659666000000000],SOL[11.9177352076862500],USD[0.0000000024977911],USDT[0.0002079691874686] |
| 01683912 | ATOM[0.0994600000000000],GST[0.0536900400000000],NFT[4511619606179789 19][1],NFT[4860153799548732 36][1],TRX[0.0000060000000000],USD[0.4465769702000000],USDT[0.1487883531600000] |
| 01683918 | LUNA2[0.1134490531000000],LUNA2_LOCKED[0.2647144571000000],LUNC[24703.7701576000000000],NFT[5462831682332275 97][1],RAY[0.4463670000000000],SRM[15.2808743900000000],SRM_LOCKED[80.2740621700000000],USD[0.0778583823405208] |
| 01683919 | USD[0.0000000326985376],USDC[424.0333548500000000] |
| 01683923 | ATLAS[2324.1671536800000000],USD[0.0000000027549874] |
| 01683925 | FTT[8.5976910000000000],USD[0.0000000218267933],USDT[0.0000001391516717],XRP[0.0000000014953950] |
| 01683928 | TRX[0.0000470000000000],USD[25.0000000000000000],USDT[0.0000000050000000] |
| 01683931 | USD[5.0048087175000000] |
| 01683934 | USDT[1.3305151125000000] |
| 01683937 | ATLAS[2776.8297443400000000],SRM[0.1187991000000000],SRM_LOCKED[0.0820484900000000],USD[0.0000000042013294],USDT[0.0000000039640877] |
| 01683943 | USD[0.0000000123311028],USDT[0.0000000032107468] |
| 01683945 | AKRO[3.0000000000000000],ALCX[0.0000000033699120],BAO[4.0000000000000000],DENT[5.0000000000000000],DOGE[0.3604723817762776],FTT[2.2480963400000000],RSR[2.0000000000000000],SHIB[0.0000000024718940],SOL[2.3958119458620082],UBXT[1.0000000000000000],USD[0.0000001963486807],USDT[0.0000000090559898] |
| 01683946 | BNB[0.0000000089635020],FTT[0.0000000001440000],USD[19.9465564269196436],USDT[0.0000428533371306] |
| 01683949 | DOGE[26935.3334622505782500],LUNA2[5.8037368120000000],LUNA2_LOCKED[13.5420525600000000],LUNC[1263775.9100000000000000],SOL[9.3296833100000000],USD[0.1013219291115422],USDT[0.0000000109862380] |
| 01683950 | BTC[0.1293895600000000],ENJ[0.0000000001440000],ETHW[1.0000000000000000],LINK[10.0000000000000000],LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],MATIC[10.0000000000000000],USD[2228.2287387558213889000000],USDT[0.0000000161742685] |
| 01683951 | AAVE[0.0000000000000000],BNB[0.0000000053097600],CEL[0.0000000023838200],CHZ[0.0000000010000000],COIN[3.0000000000000000],CRV[0.0000000003586800],FBI[0.0000000020000000],FTT[25.0000000086956600],GBP[0.0000000181457875],GBTC[10.0000000000000000],HOOD[0.0066100676388000],LUNA20.0739372874100000],LUNA2_LOCKED[0.1725203373000000],SNX[0.0000000071513400],SUSHI[0.0000000063571800],SXP[117.9216310319617200],USD[-26.6528401379383767000000000],USDT[0.0000001150173550] |
| 01683952 | USD[30.0000000000000000] |
| 01683954 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[29.0000000000000000],BTC[0.0729376900000000],DENT[3.0000000000000000],ETH[2.2280508300000000],ETHW[2.0993967900000000],EUR[164.0773564388284678],FTT[3.4565876300000000],KIN[22.0000000000000000],LUNA2[0.0000005590117269],LUNA2_LOCKED[0.0000045466406736],USD[130457346400],LINC[1.2172718900000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[6.0000000000000000],USD[0.0000000088671354],USDT[0.0000000064036796] |
| 01683957 | ATLAS[1.0342163000000000],AUD[30.0002896000000000],BAO[1.0421119534000000],BAT[11.0119534600000000],CREAM[0.0000006100000000],DENT[8.0000000000000000],KIN[6.0000000000000000],MATH[1.0000000000000000],RAY[0.0075980000000000],RSR[2.0000000000000000],SOL[0.0017859000000000],SRM[0.0008484900000000],STARS[0.0467055100000000],STEP[0.0104899500000000],TOMO[0.0015521000000000],USDT[0.0001802263752053] |
| 01683958 | AAVE[0.0000000000000000],BTC[0.0000000079698000],BTC[0.0000000079698000],COPE[155.9730200000000000],FTT[51.9730200000000000],SOL[1.2045309537272613],USD[0.0000001377756S3] |
| 01683960 | BTC[0.0104083000000000],COMP[0.0335000000000000],EUR[136.4057302823734609],FTT[1.4951687300000000],GRT[240.0000000000000000],LINK[7.9984000000000000],LUNA2[2.4269322180000000],LUNA2_LOCKED[5.6628418410000000],LUNC[528469.6000000000000000],MANA[19.9968000000000000],NEAR[4.0991800000000000],SAND[19.9980000000000000],SHIB[1099780.0000000000000000],UNI[2.9994000000000000],USD[0.0000004805255],USDT[0.0000000078012567] |
| 01683961 | HNT[0.0000000043550000],SOL[0.0000000099200000],SUSHI[0.0000001468165329],USDT[0.0001461636825324] |
| 01683962 | ETH[0.0000001000000000],EUR[0.0000028998703862z],USD[0.0000142265755811],USDT[0.0000122112532538] |
| 01683963 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],ATLAS[195.2813680700000000],AUDIO[1.0013728100000000],BAO[1.0000000000000000],BF_POINT[700.0000000000000000],BTC[0.0000000006370],DENT[3.0000000000000000],ETH[9.1108613817091488],EUR[0.4536479200000000],FTT[0.0000000049180228],GRT[1.0000000000000000][3994363785360445587],RSR[1.0000000000000000],STG[176.6962806471081601],TRX[5.4915614200000000],UBXT[1.0000000000000000],USD[0.0371699379250],USDT[0.0000000097336786],WAVES[0.0019412790530319],XRP[0.0000000097549972] |
| 01683964 | BTC[0.0018130000000000],EUR[0.0000001039023 0],LRC[0.8396400000000000],TRX[0.0000010000000000],USD[0.8513851305406110],USDT[102.3623839242825892] |
| 01683972 | ATLAS[689.9810000000000000],DFL[30.0000000000000000],USD[200.9630144559250000] |
| 01683977 | EUR[0.0000000552209100],USD[0.0000000913368 49],USDT[5.5560152900000000] |
| 01683978 | BNB[2.1218372600000000],BTC[0.0973750400000000],ETH[2.2082207100000000],ETHW[2.2014180700000000],MATIC[348.7039848300000000],SOL[3.2866215300000000],USD[5.0000000000000000] |
| 01683982 | AKRO[1.0000000000000000],BAO[5.0000000000000000],BTC[0.0000024654679860],DENT[2.0000000000000000],ETH[0.0000003441488900],ETHW[0.0000003441488900],EUR[0.0000000613386 34],FTT[0.0486683400000000],HXRO[1.0000000000000000],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXTS.0000000000000000],USD[0.0000011375 02137],USDT[0.0184877267455591] |
| 01683983 | HXRO[87.9832800000000000],SOL[1.1765200000000000],STEP[324.5690490000000000],TRX[0.0000020000000000],USD[0.0000553255469383],USDT[0.3527160000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01683984 | BTC[0.0225243500000000],ETH[0.0000000088130311],LINK[36.9992400000000000],LTC[5.9988600000000000],USD[8.4088966263439640],USDT[0.0000000004996504] |
| 01683985 | TRX[0.0000600000000000],USDT[0.0000000022828800] |
| 01683986 | USD[30.0000000000000000] |
| 01683987 | ALICE[4.6629257400000000],ALPHA[22.1774627800000000],ATLAS[236.3093039500000000],ATOM[1.0595544100000000],AVAX[1.0586573800000000],BAO[16.0000000000000000],AXS[0.5107818400000000],BF_POINT[200.0000000000000000],BNB[0.0000000019188724],DENT[3.0000000000000000],DOGE[154.7699508000000000],DOT[1.7691240300000000],ENJ[31.7005834800000000],EUR[0.0058233653767542],FTM[34.8388528400000000],GALA[329.1399244000000000],GENE[2.1288187576488519],KIN[11.0000000000000000],LINK[2.2642858500000000],LUNA2[0.3160463763000000],LUNA2_LOCKED[0.7351220246000000],LUNC[1.0158795700000000],MATIC[41.1827781500000000],MKR[52.8696277000000000],RNDR[1.0000000000000000],SAND[41.1836799000000000],SHIB[0.0000000042460672],SOL[1.0596125500000000],TLM[94.3589392853000000],TRX[0.0004272600000000],USD[0.0000000850145412],USDT[0.0000000759802374],XRP[36.4246045800000000] |
| 01683993 | GOG[1498.8132000000000000],POLIS[13.0973800000000000],USD[0.2898989500000000],USDT[0.0000000095021633] |
| 01683997 | TRX[0.0000000600000000],USD[0.0000000159792904],USDT[0.0000000946000000] |
| 01684005 | AVAX[6.5987196000000000],BTC[0.0219569320000000],ETH[0.3649291900000000],ETHW[0.3649291900000000],FTT[4.3992090000000000],LTC[0.0074940300000000],SRM[3.0580358500000000],SRM_LOCKED[0.0495244500000000],TRX[0.0007770000000000],USD[0.0000000037623752],USDT[2.7803152621149300] |
| 01684013 | MNGO[489.9220000000000000],SOL[0.0400000000000000],USD[0.7713027500000000],USDT[0.1534202500000000] |
| 01684014 | BTC[0.0060981800000000],DOGE[197.4066760000000000],ETH[0.0238335900000000],USD[0.0238335900000000] |
| 01684021 | AVAX[1296.4491190000000000],BNB[0.0452706391683],BTC[5.9692588063641911],DOT[0.0977370000000000],ETH[17.8959885900000000],ETHW[0.4740303400000000],FTT[1000.1745840000000000],LTC[0.0098638608982008],SOL[0.0089245000000000],SRM[21.7089588800000000],SRM_LOCKED[319.4510411200000000],TRX[0.0001000000000000],USD[4.9235268685143807],USDT[1003.3128074383951514] |
| 01684024 | AVAX[0.0000000569565526],BTC[0.0000000078279500],FTT[0.0571828304736648],NFT [4493287473758948771[1],USD[0.0056910153537325],USDT[0.0000000062639765] |
| 01684031 | EUR[2.2060406100000000],USDT[0.0000000083966981] |
| 01684032 | USD[0.9273994457500000] |
| 01684037 | EUR[0.0000000080321792],FTT[3.6095429046177038],THETABULL[2.0000000000000000],USD[0.1348760490395570],USDT[0.0000000007941484] |
| 01684039 | AUDIO[10.4056856802776040],BTC[0.0000000033965510],RAY[0.0000000004425850],SRM[0.0000000068914552],USDT[0.0000000070480261] |
| 01684044 | ADABULL[0.0098800000000000],MATICBULL[41.0000000000000000],USD[0.0244190100000000] |
| 01684046 | EUR[0.0000000504180151],USD[0.0606895082765025],USDT[0.0000000046337068] |
| 01684047 | BTC[0.0000000096054011],ETH[1.9356321668764465],FTT[0.0000000879345040],TRX[0.0067090000000000],USD[0.0000787815044439],USDT[290.8061732911245496] |
| 01684049 | SHIB[1276735.5345663700000000],SOL[2.1069268041746256],SRM[9.4424416400000000],SRM_LOCKED[0.1910460400000000],USD[0.0000002414758562] |
| 01684055 | TRX[0.7319220000000000],USD[-3.9271963529000000],USDT[7.2173420000000000] |
| 01684056 | BTC[0.0006566575033000],USD[-4.0941065750000000] |
| 01684064 | FTT[0.0000000448383600],USD[0.0939083887532538],USDT[0.0000000083390864] |
| 01684066 | ETH[0.0006336700000000],ETHW[0.0006336700000000],EUR[0.0000000010558384],SHIB[80778.0000000000000000],USD[0.0064600090675296],XRP[29.9382196400000000] |
| 01684077 | KIN[55152B.7021723000000000],SHIB[2460000.0000000000000000],USD[0.0000000014383854],XRP[160.8918572900000000] |
| 01684079 | AVAX[1.7882424200000000],BNB[0.1366945200000000],BTC[0.0334434401699800],CRO[274.5071419600000000],ETH[0.4097901245067000],EUR[1034.4314185900000000],FTM[104.2828935800000000],FTT[1.9812209165460800],LUNA2[0.1294563961500000],LUNA2_LOCKED[0.3020649243400000],LUNC[0.4030385000000000],MATIC[23.1916086400000000],MSOL[0.8716586000000000],TRX[244.2676244500000000],USD[518.3246611721303401],USDT[100.0931936282730771],USTC[0.6290000000000000] |
| 01684079 | BTC[0.0000000514532000],ETH[0.0007000008375121],FTT[0.0333998722564826],LUNA2[0.0017589014390000],LUNA2_LOCKED[0.0041041033580000],POLIS[0.0000000040000000],SPELL[0.0000000077820000],SWEAT[97.0800000000000000],USD[0.4035475400151193],USDT[26.5049319066318578],USTC[0.2489810000000000] |
| 01684082 | DENT[2666000.0000000000000000],USD[0.2907597195000000] |
| 01684084 | LUNA2[0.2386918615000000],LUNA2_LOCKED[0.5569476768000000],TRX[0.7963800000000000],USD[-0.0245906337177020],USDT[12.0405990229623702] |
| 01684086 | 1INCH[0.9994180000000000],AAVE[0.0093266200000000],ALEPH[0.9846000000000000],ALPHA[0.9804000000000000],AURY[0.0649080000000000],AXS[0.0993150000000000],BTC[0.0000880818000000],DYDX[0.0955600000000000],ETH[0.0008706186500503],ETHW[0.0008706186500503],FTM[0.9625820000000000],JOO0[.FTT[0.0178377788756],IMX[0.0982600000000000],INTER[0.0977302000000000],KIN[9880.0000000000000000],MAPS[0.7969140000000000],MATH[0.0463678000000000],MNGO[9.8500000000000000],OXY[0.9734900000000000],RAY[1.7867655200000000],REN[0.9960000000000000],ROOK[0.0009304000000000],RSR[9.6240000000000000],USD[0.0000000019374544],USDT[0.0120996998803826],XAUT[0.0000000090000000] |
| 01684089 | USD[0.0000001255647557] |
| 01684092 | USD[20.0000000000000000] |
| 01684106 | BTC[0.0000000153100000],COMP[0.0000000040000000],ETH[0.0000000096000000],FTT[0.0870570100000000],LTC[0.0000000020000000],USD[8165.9622904382831279],USDT[58.8766251744151749] |
| 01684108 | SHIB[32148.5119602400000000],USD[1.4856620000000000] |
| 01684109 | FTT[0.0000000029906000],STG[431.0000000000000000],USD[0.0044401992057514],USDT[0.0000000002500000] |
| 01684110 | USD[297.1200437434016140000000000],ZRX[24.4355446300000000] |
| 01684111 | BTC[0.0000000062579065],VETBULL[0.0000000648000000] |
| 01684112 | EUR[2.0000003483859003],FTT[0.0095329900000000],RAY[0.9171600000000000],SRM[2.7507280700000000],USD[0.1681902159271454],USDT[1004.2538431999640344] |
| 01684114 | BRZ[-0.0021928896955186],ETH[0.0031490249784656],USDT[0.0000001266168515] |
| 01684117 | BNB[0.0000000035000000],BTC[0.0255081707421424],EUR[0.0000000461172071],FTM[3000.0000000056000628],FTT[0.0000000042800000],LINK[220.0000000000000000],MANA[0.0000000055000000],MATIC[2000.0000000000000000],STEP[0.0000000089000000],TRX[589.0000000000000000],USD[1.0908010129207129],USDT[0.0000000160135462],XRP[0.0000000005000000] |
| 01684126 | STARS[29.9965800000000000],TRX[0.0000100000000000],USD[130.4660514801750000],USDT[0.0019010042326134] |
| 01684127 | TRX[0.0000100000000000],USD[0.0000000043998936] |
| 01684130 | ETH[0.0001761900000000],ETHW[0.0001761900000000],FTT[0.0000000056535515],USD[0.3513288664971621],USDT[0.0000000173149788] |
| 01684132 | TRX[0.0000100000000000],USD[4.5145433777000000],USDT[0.0000000041451324] |
| 01684135 | DOGEBULL[2.7464780700000000],LUNA2[0.0000686560526000],LUNC[14.9500000000000000],TRX[0.0000460000000000],USD[0.0000001268053052],USDT[0.0000000050000000] |
| 01684137 | BUSD[7963.8767084000000000],USD[1.0000000055556122] |
| 01684139 | USD[0.0000404125313234],USDT[0.0000000054150913] |
| 01684142 | BNB[0.0000000026000000],DOGE[9.9174064200000000],LTC[0.0000000078105852],MOB[25.0000000000000000],USD[0.6697253486073081],USDT[201.1800207928827472] |
| 01684143 | COMP[0.0000000046000000],FTT[0.0925747989991108],USD[0.0000000080813908] |
| 01684146 | USDT[0.3779496525000000] |
| 01684149 | FTT[8.5341727100000000],JOE[0.6478252000000000],USD[1.0652759893903461],USDT[2174.1274967220270626] |
| 01684154 | USD[0.2732084175000000000000000] |
| 01684162 | TRX[0.0000130000000000],USD[111.1762039267539687],USDT[148.2700000124172340] |
| 01684165 | USD[0.0000002500000000] |
| 01684166 | AKRO[3.0000000000000000],BAO[7.0000000000000000],DENT[1.0000000000000000],FTM[0.0000000076396672],FTT[0.0000100272853816],KIN[3.0000000117186252],LTC[0.0000000045500000],MATIC[0.0004725738362086],RAY[0.0000000530191586],SRM[0.0000755489352627],TRX[1.0000000075300000],UBXT[5.0000000000000000],USD[0.0000002601196],USDT[0.0000000066426302],XRP[0.0000000075817570] |
| 01684170 | USD[0.0000001217250],ETH[0.0000000029000000],ETHW[0.0000724102900000],EUR[0.0000001953320813],FTT[10.1470296771667090],USDT[0.0000000087480000] |
| 01684176 | USD[25.0000000000000000] |
| 01684177 | BTC[0.0261000000000000],CHZ[2050.0000000000000000],ETH[0.6730945100000000],ETHW[0.6730945100000000],FTT[3.0000000000000000],SOL[3.6200000000000000],SRM[57.0000000000000000],TRX[0.9487760000000000],USD[1928.3600876382223860],XRP[596.0998220000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01684183 | USD[-2.33706023686483333],USDT[28.3500000000000000] |
| 01684184 | BAO[2.000000000000000000],BNB[0.00000000089183522],CITY[0.00004090938800000],DENT[2.000000000000000],KIN[1.000000000000000],SECO[0.000000003000000],TRX[0.00000000586554425],UBXT[1.000000000000000000] |
| 01684186 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BTC[0.000001800000000],DENT[0.000001000000000],DOGE[1.002587110000000],ETH[0.000010900000000],ETHW[0.000010900000000],GBP[0.000000114852977],KIN[4.00000000000000000],LUNA2[0.000770062968700],LUNA2_LOCKED[0.001796813594000],LUNC[167.6828 32705895797],MATIC[0.0512030000000000],RSR[1.000000000000000],STG[168.178491970000000000],TRX[3.000000000000000],USDT[0.000000002020308] |
| 01684187 | USD[5.000000000000000] |
| 01684190 | KIN[0.000000010000000],USD[0.000000143688182] |
| 01684191 | ATLAS[1590.00000000000000],BNB[1.130004350000000],BTC[0.056176578335081],FTT[152.386579839084644],LINK[16.900084500000000],LTC[1.930524600000000],LUNA2[0.002392169752000],LUNA2_LOCKED[0.005581729422000],LUNC[520.90000000000000],MATIC[350.00105000000000],SOL[0.000233500000000],TON COIN[200.000000000000000],TRX[0.000080000000000],UNI[55.850359750000000],USD[597.636091425781500],USDT[603.684165439565435],XRP[0.002750000000000] |
| 01684193 | DOGE[964.98773760000000],SHIB[9293909.79643765000000],TRX[671.556403190361062],USDT[0.00000000000710] |
| 01684194 | USD[5.000000000000000] |
| 01684195 | USD[3.367537383025000],USDT[0.050480000000000] |
| 01684197 | AAVE[0.992325112410542],EUR[0.000000198141321],FTT[5.546609390000000],USD[0.394241558250000],USDT[0.2232967950000000] |
| 01684199 | ETH[0.100000505000000],EUR[6463.04797666000000],FTM[0.003723070000000],FTT[155.67163901033409095],LINK[112.596795620000000],NEXO[357.63772424000000],NFT [28959229802403909][1],NFT [29575190874041492][1],NFT [34633893360418391][1],NFT [35269403942697826][1],NFT [46250550215472924][1],NFT [46316908678023924][1],STETH[2.921098590695900],USD[1322.52077129378000000],USDT[0.0081940043415894] |
| 01684200 | FTT[0.098312200000000],LOOKS[402.94820000000000],OXY[130.97380000000000],SXP[0.033177000000000],TRX[0.000020000000000],USDT[0.0025350005000000] |
| 01684205 | AURY[2.000000000000000],BAO[999.40000000000000],GENE[0.800000000000000],TRX[0.800001000000000],USD[0.0200874502306885] |
| 01684207 | BNB[0.000000554407600],BRZ[0.000000006319400],BTC[0.000000000292278],ETH[0.000000082955222],MATIC[0.000000071209700],SOL[0.000000066252000],USD[0.000258593667882] |
| 01684213 | BTC[1.378135800000000],ETH[11.878055540000000],ETHW[11.874662623583940000],USD[5.000000000000000],USDT[23659.29821141000000] |
| 01684226 | AKRO[1.000000000000000],BAO[1.000000000000000],TRX[0.000090000000000],UBXT[1.000000000000000],USD[0.000000006160000],USDT[0.000000002126670] |
| 01684227 | USD[5.000000000000000] |
| 01684231 | USD[5.000000000000000],USTC[2.000000000000000] |
| 01684232 | ATLAS[1886.56207321000000],BTC[0.067782600000000],CRQ[1367.42961426000000],DENT[321243.90102000000000],DFL[289.94936600000000],DOGE[53.85988867000000],ETH[1.99729206000000],ETHW[1.99979206000000],EUR[0.000036887924499],FTT[7.97012367000000],LUNA2[1.360471290000000],LUNA2_LO CKED[33.174433000000000],LUNC[296245.48762000000000],MANA[999.82544000000000],NFT [33681426364112440][1],SOL[0.009273664000000],STEPI[799.114127038543860],USD[3882.34203328444479440000000],XRP[356.557937260000000] |
| 01684242 | TRX[0.000010000000000],USD[1.929755293300000],USDT[0.000000002553760] |
| 01684243 | BNB[0.000397800109594],FTT[0.026717251906790S],LUNA2[0.000000321823247],LUNA2_LOCKED[0.000000549209099],LUNC[0.005048000000000],USD[0.000013793600],USDT[0.000000004003400] |
| 01684248 | HT[0.000000005676900],NFT [30484162670703615][1],NFT [32117228109113867][1],NFT [43232075159730048][1],TRX[0.000000026201864] |
| 01684254 | ATLAS[1124.85624600000000],AVAX[4.22972741000000],AXS[0.295459750000000],BAO[1.000000000000000],BCH[0.000515860000000],BNB[0.00997972700000],BTC[0.006004017332113B],CHZ[139.979100000000000],CRO[281.07983833000000],DOGE[716.54600753000000],ETH[0.004996498300000],ETHW[0.00498341300000000],EUR[290.593549659925717](3),FTM[380.88576628361445],FTT[0.021338219181982],GALA[599.776977000000000],GBP[118.396693700000000],JPY[6285.29638716750000000],KIN[1.000000000000000],LOQ[17.839618180000000],LINK[1.106975833000000],LUNA2_LOCKED[58294336110000000],MATIC[74.16070910000000000],NEAR[10.38698792000000000],PAXG[0.035266319900000],RUNE[11.79915222000000000],SLV[0.0968100000000000],SOL[1.31948948000000000],STETH[0.000345511400021],TRX[15.892937380111600000],USD[0.000000001000000],USTC [140.000000000000000],WFLOW[16.197852620000000000],XRP[0.225593000000000000] |
| 01684256 | AKRO[3.000000000000000],AUDIO[0.142400200000000],BAO[12.00000000000000],BNB[0.00000035492302],CAD[0.000005961749581],CQT[0.020425233940000],CRO[0.00000001499407B],DENT[2.00000000000000],ETH[0.000133800000000],ETHW[0.000133800000000],FTM[0.015993626948200],MX[0.008257542906220],KIN[8.00000000000000],LINK[0.041830938248000],RSR[1.000000000000000],TRX[2.013658228915242],UBXT[3.000000000000000],USDT[0.000012385432289],XRP[0.169539570000000] |
| 01684260 | BTC[0.000000043485000],LTC[1.570000000000000],USD[0.350901205100000],USDT[793.061888305000000] |
| 01684262 | FTT[21577739000000] |
| 01684264 | ATLAS[1350.12301869000000],BTC[0.052540106301336],ETH[0.000000073200000],ETHW[0.110662557320000],FTT[0.000000052000000],GALA[201.167774500000000],MANA[26.141940570000000],POLIS[29.090175418375000],SAND[14.617610700000000],USD[846.939649465100193B],USDT[13814.11414099463325791] |
| 01684265 | EUR[0.000000075319436],USD[32.347457662965450],USDT[0.000000010368125S],XRP[9.732868610000000] |
| 01684266 | LTC[0.010211760000000],USD[0.000000979049936] |
| 01684267 | AUDIO[80.00000000000000],BAT[160.00000000000000],CHZ[400.000000000000000],ENJ[40.000000000000000],EUR[0.000000032760535],FTM[50.000000000000000],FTT[2.50000000000000],KNC[100.000000000000000],LINK[4.30000000000000],MATH[80.000000000000000],SNX[5.200000000000000],USD[0.004198930448 4688],USDT[233.812683796438182I],ZRX[80.000000000000000] |
| 01684269 | ATLAS[9.00000000000000],FTT[0.099440000000000],USD[3.434548607515462 4] |
| 01684270 | USD[0.000000935021941],USDT[0.000000078255776] |
| 01684276 | FTT[0.098920000000000],TRX[0.000001000000000],USD[3.533232500000000],USDT[0.000000005700000] |
| 01684282 | GBP[0.00000015976650],LTC[0.000000064302737],USD[0.000000079909378] |
| 01684284 | BTC[0.013795200000000],ETH[0.252961400000000],ETHW[0.252961400000000],EUR[0.000000071963393],SOL[1.869862000000000],TRX[0.000020000000000],USD[1.002262010574564I],XRP[200.000000000000000] |
| 01684286 | ATLAS[9.000000000406230310],BNB[0.000000079597145],USD[2.000000041272247],USDT[0.000000059835920] |
| 01684287 | DOGE[712.000000000000000],TRX[0.000001000000000],USD[0.000000076625375],USDT[0.0529218984000000] |
| 01684288 | DFL[330.00000000000000],EUR[3347.24885065678717163],LUNA2[0.000122432801000],LUNA2_LOCKED[0.000285676533700],LUNC[26.66000000000000],USD[1833.74212144501135639],USDT[109.660000362957386] |
| 01684289 | BTC[0.277047351000000],EUR[8.6053000000000000] |
| 01684294 | USD[5.000000000000000] |
| 01684296 | TRX[0.000777000000000],USD[0.0482176929676345] |
| 01684297 | BAO[4.00000000000000],GST[230.05599777000000],KIN[5.00000000000000],RSR[1.000000000000000],SOL[0.189792900000000],UBXT[2.000000000000000],USD[0.000000186719553],USDT[0.000000018679380] |
| 01684304 | USD[0.0799296005000000],XRPBULL[S370.000000000000000] |
| 01684305 | USDT[51.00002251179899961] |
| 01684308 | MOB[1.000000000000000],TRX[0.000001000000000],USDT[0.0102206500000000] |
| 01684314 | ATLAS[0.005721559707383O],AVAX[6.679476234593550S],BAO[0.000000004487500644],BIT[0.019932839071344],BTC[0.053489827916579S],DENT[0.000000001594123],BNB[0.019932839071344],ETH[0.570824893158207O],ETHW[0.000000062241709],EUR[0.003774165822300],FTM[0.000000109478577],KIN[0.000000004099792],LUN A2[0.197536797850000O],LUNA2_LOCKED[0.480035948000000],LUNC[0.000000038359671],MSOL[0.000000010245467],SOL[4.36174279548887O],SOS[0.000000007649024I],STETH[0.000000005546580],TRX[0.00000005967690] |
| 01684316 | BTC[0.02084086600],BUSD[1209.24180000000000],ETH[0.193833381453700],ETHW[0.193745200000000],EUR[0.020324437599910S],FTT[0.396464540000000000],LUNA2[0.193633396920000],LUNA2_LOCKED[4.6918246011000000],LUNC[504517.5482940698664100],SOL[1.588985476092000],USD[7.5749278653054579],USDT[3.048107887480204] |
| 01684318 | BTC[0.000000050000000],CLV[0.000000008555900],DOGE[0.001293750000000],ETH[4.00000000000000],SOL[0.000000079147853],USD[0.430415713154238O],USDT[0.000000008243189],XRP[0.000000100000000] |
| 01684318 | MATIC[34.000000000000000],TRX[0.001413000000000],USD[0.083395558368000] |
| 01684323 | FTT[0.000000001733681S],LUNA[26.639646755000000],LUNA2_LOCKED[15.492509100000000],LUNC[1445297.06000000000000],MATIC[1500.00000000000000],SOL[0.002415860000000],USD[-1606.59356434276511178],USDT[0.000000019302200] |
| 01684326 | GBP[0.000001679376224],TRX[0.000001000000000] |
| 01684332 | USD[-28.179844573760108],USDT[30.7258560000000000] |
| 01684334 | AKRO[2.000000000000000],BAO[4.000000000000000],DENT[1.000000000000000],FIDA[0.000000003885500],KIN[6.000000000000000],MATH[0.018385960000000],MNGO[0.049370100000000],TRX[3.000000000000000],UBXT[1.00000000000000],USD[0.000532260568670T] |
| 01684335 | BTC[0.000851820000000],ETH[0.118379620000000],EUR[0.00450701128516],FTT[4.829458330000000],LUNA2[0.663199374100000],LUNA2_LOCKED[1.547465206000000],LUNC[144413.0600000000000],SOL[4.135337270000000],SRM[29.74221115000000],SRM_LOCKED[0.505630290000000],TRX[0.000001000000000],U SDT[0.000000029925937I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01684339 | BNB[0.000000003000000000],COPE[4.993733800000000000],CQT[0.984800000000000],FTT[0.099525000000000],HGET[0.043397500000000],HMT[0.979670000000000000],USD[-0.246091817902461800],USDT[0.661464571295962] |
| 01684340 | ATLAS[40000.000000000000000000],ETH[-0.004201489071030700],ETHW[-0.004175077996673400],LUNA2[1.473093311000000000],LUNA2_LOCKED[3.437217727000000000],MANA[500.939580000000000000],TRX[0.000001114234720000],USD[486.544023232577663800],USDT[0.004728477541204400] |
| 01684342 | BF_POINT[200.000000000000000000],BTC[0.084238593000000000],ETH[0.230108590000000000],ETHW[0.229906990000000000],EUR[0.000000004662100240],FTT[1.428093330000000000],LUNC[0.000000003741910000],MSOL[1.100707620000000000],STETH[0.085177122994697220],USD[9.093657418026593300],USDT[0.008400942119143200],USTC[0.000000098669800] |
| 01684344 | BTC[0.000000089112321],CRO[0.000000082530146],ETH[0.000000207921438],ETHW[0.000000069128158],FTT[0.000000017597232],RAY[0.000000001549420],SOL[0.000000052759426],USD[0.000000961647070],USDT[0.000000041032896],XRP[6663.664668119107559] |
| 01684346 | BTC[-0.000000000424000],USD[0.000237709494590] |
| 01684351 | 1INCH[87.321586839701600],AAVE[0.998021898012560],ALCX[0.996503802700000],AUDIO[489.242436000000000],BAND[49.428925520152890],BAT[307.507998814418362],BNB[0.603909442000000],BNT[82.413074710285950],BTC[0.043537000000000],C98[61.408939204439300],CEL[96.766041776204240],CHR[370.0000000 70821039],CHZ[400.000000442800000],COMP[0.900123414000000],CREAM[1.793753450000000],CRO[939.784230000000000],FTM[139.629175144526880],FTT[25.429101744840000],IMX[12.040589000000000],KNC[148.017306805934000],LINK[11.058061304000000],LRC[150.000000000000000],LTC[0.731874986584093],MATIC [200.620344103455758],MKR[0.174882657571012],RUNE[22.212156466712000],STORJ[0.873231662744313],TRX[1800.388226000000000],UNI[12.953183532820000],USD[639160212500000],XRP[313.491615050101000] |
| 01684356 | HT[0.000000005000000],LUNC[0.000000024500000],SOL[0.000000019199200],TRX[0.000011000000000],USDT[0.000004585068432] |
| 01684358 | BTC[0.132979569357723B],ETH[0.000000000077754017],FTT[0.000000002754017],USD[0.001612101629311],USDT[0.000000154211245] |
| 01684361 | TRX[0.000011000000000],USDT[1225.407930151224920] |
| 01684362 | USD[0.003902883743038],VETBULL[158.907209283071242] |
| 01684366 | EUR[0.001517840000000],FTT[0.000004400000000],KIN[1.000000000000000],USD[4.546975400000000],USDT[176.512406200000000] |
| 01684367 | ATLAS[2500.000000000000000],SOL[0.000000027000000],USD[8.896210293282000],USDT[0.000000989207319] |
| 01684371 | TRX[0.000001000000000],USD[0.000000264244117],USDT[0.023514781629600] |
| 01684373 | DENT[62.000000000000000],KIN[1000.000000000000000],SHIB[25000.000000000000000] |
| 01684374 | BTC[0.000000047000000],USD[0.000000067427543] |
| 01684375 | ATLAS[665.395025570000000],BAO[0.000000001000000],CHR[103.475939110000000],CONV[102.583460560000000],CRO[38.612711160000000],DENT[9551.732902430000000],ENJ[9.781903500000000],FTT[4.298314740000000],GALA[155.803056840000000],KIN[19465.257468590000000],LRC[95.617 360330000000],MATIC[10.264873920000000],SRM[198429.312728750000000],SRM[7.623752910000000],TRX[444.045283160000000],UBXT[1.000000000000000] |
| 01684380 | USD[0.000000098332391],USDT[0.695002397129364] |
| 01684382 | BNB[0.000000007719121],FTT[0.000000026396406],FTT[0.000000010000000],IMX[0.069000000000000],USD[0.000000915409232],USDT[0.000001296874287] |
| 01684385 | BTC[0.000000056920371],USD[0.031814791281267] |
| 01684386 | EUR[2.031670729903211],FTT[49.490858503690485B],USD[0.418748341707500],USDT[0.000000097163969] |
| 01684391 | POLIS[0.100000000000000],USD[0.156152810437500] |
| 01684395 | KIN[9564.900000000000000],TRX[0.000001000000000],USD[0.000000129176540],USDT[62.906104222352026] |
| 01684403 | ATLAS[7.374000000000000],EUR[0.806847746295158],USD[0.000000085850600],USDT[0.000000018653688] |
| 01684404 | USDT[0.000000470437350] |
| 01684408 | AKRO[2.000000000000000],AMPL[0.000000009136070],BAO[8.000000000000000],BNB[0.000025300000000],CHF[0.000000013867495],CHZ[0.000000003488344],DOGE[0.000000018728608],ETHBULL[0.632617060000000],ETHW[0.000000227606993],FTM[0.000000027489060],GALA[0.000000360730120],GMT[0.000000082111 100],KNB[0.000000027782720],LOCKS[0.000000003981314S],LTC[0.000047200000000],LUA[0.000000000596380],LUNA2[0.000522625683500S],LUNC[11.380284289214582B],SAND[0.000000000026455264],SHIB[0.000000000053928000],SLP[0.000000008081910],SOL[0.000022215863032],SOS[0.0000 000082868985],SPELL[0.000000010402396],TRX[3.000000000000000],UBXT[1.000000000000000],USD[10.000000194089]760,XRP[0.000000007849000] |
| 01684412 | TRX[0.363000000000000],USD[2.508792615650000],USD[0.000000010747047b] |
| 01684414 | BTC[0.00701991000000000],CHZ[488.948296008250000],ETH[0.089994936600000000],EUR[0.000000002512735],FTT[5.253076229335139200],LUNA2[0.000322098789200000],LUNA2_LOCKED[0.000541563841400000],LUNC[50.540000000000000000],RAMP[34.993700000000000000],SOL[8.377927704560000000],SRM[0.891929480000000000],TRX[8.998380 000000000000],USD[0.276590570409472000] |
| 01684415 | TRX[0.000001000000000],USD[0.005036189142980000],USD[0.000000083008446] |
| 01684416 | BNB[0.000000002863763],BTC[0.000000075867],EUR[0.000000017843434],FTT[0.000000000005316072],SOL[0.000000001959124],SRM[0.048030000000000],SRM_LOCKED[0.665890940000000],SUSHIBULL[2000000.000000000000000],USD[0.857147579640284],USDT[0.000000004294329] |
| 01684417 | AMC[2.547131000000000],DOGEBULL[19.996200000000000],FTT[11.299810000000000],TRX[0.000777000000000],USD[224.200157780072047],USDT[0.000000080927967] |
| 01684422 | ATOM[0.000000000000000],BTC[0.000094459531000],DAI[0.048033610000000],FTT[0.035758000000000],TRX[0.000002300000000],USD[0.006201435998147],USDT[0.000000091880442],WBTC[3.000054900000000] |
| 01684423 | BCH[5641742144949416],BTC[0.059435160829000],DOGE[0.806020000000000],ETH[16.368242830000000],ETHW[0.082307489608940],FTT[0.098520078816870],IMX[708.400000011837524],LUNA2[0.000000040000000],LUNA2_LOCKED[7.005201150000000],MATIC[678.97 0202780000000],MPL[0.534818000000000],NEAR[44.434112700000000],NFT[3183517240555161481],NFT[3508267590160292741],PERP[0.000000004025001],SOL[33.884889007032591B],SRM[1.643792160000000],SRM_LOCKED[15.398615120000000],TONCOIN[0.000000000000000],TRX[0.817540890000000],USD[7284.868669172310970B],USDC[3500.000000000000000],USDT[0.584362863408595],USTC[0.095515000000000] |
| 01684427 | ATOM[88.568175000000000],AVAX[34.991203450000000],BTC[0.331235740000000],DOT[214.207901500000000],ETH[2.417694940426391250],EUR[0.000000036696722],SOL[51.404848600000000],USD[0.000000089991025],USDT[0.000335350101299] |
| 01684435 | USD[25.000000000000000] |
| 01684436 | BNB[0.059641670000000],BTC[0.290100000000000],CONV[9268.238700000000000],EUR[0.000000147583684],FTT[16.896789000000000],KIN[4709105.100000000000000],MATH[90.300000000000000],POLIS[24.600000000000000],STEP[342.400000000000000],TRX[0.047562300000000],USD[0.003417669893787b],USDT[0.587872 1756621548] |
| 01684438 | BNB[0.008357020000000],ETH[0.000022000000000],USD[0.750894160079500],USDT[0.000999003052264] |
| 01684440 | BTC[0.141652500000000],ETH[2.043591200000000],ETHW[2.043591200000000],USD[3.466252406185000] |
| 01684441 | AVAX[0.000000061232114],BTC[0.000000020189263],FTT[0.000000066500000],WBTC[0.000000039885387] |
| 01684446 | BUSD[0.910000000000000],DOGEBULL[8.436517046000000],FTT[8.498407800000000],OXY[46.000000000000000],RSR[3889.283073000000000],THETABULL[0.302400000000000],TRX[0.000002000000000],USD[0.000000102290768],USDT[0.000000035632191],VETBULL[19.996200000000000],XRPBULL[1080.000000000000000] |
| 01684453 | TRX[0.000001000000000],USD[0.000000058027786],USD[0.000000084480996] |
| 01684454 | MOB[16.000000000000000],SHIB[899860.000000000000000],SRM[34.993000000000000],USD[3.873962339502694] |
| 01684459 | BTC[0.013234710000000],DOGE[399.924000000000000],ETH[0.084983850000000],ETHW[0.084983850000000],TRX[0.000001000000000],USD[4.914231244000000],USDT[5.549175150216038],XRP[89.982900000000000] |
| 01684465 | DOGE[0.977500000000000],FTT[0.000000011470400],LTC[0.000000006347096],MATIC[0.000000031916792],TONCOIN[1.300000000000000],TRX[0.001554000000000],USD[151.973822652809188],USDT[0.000000008812082],XRP[0.272523602388194] |
| 01684466 | CHZ[0.000000017662441],FTT[0.000000078756176],GRTBULL[0.000000028000000],MANA[17.366781140000000],USD[0.000000171742896],USDT[0.000000254192943] |
| 01684467 | FTT[0.000000090407760],SRM[0.002500500000000],SRM_LOCKED[0.001002100000000],TRX[0.000490000000000],USD[0.000000029305748],USDT[0.000006745919139] |
| 01684470 | AVAX[0.000000006521786],BTC[0.008698260000000],EUR[0.000000051447889],LINK[2.899420000000000],SHIB[1841142.475570000000000],SUSHI[7.998400000000000],USD[0.000000011203240],USDT[1.243704506856664] |
| 01684472 | BTC[0.000000001000000],EUR[0.001820212618116],USD[4.714149752380162] |
| 01684477 | APE[0.000000009000000],ATLAS[8.623222387597534],BNB[0.000000023455478],COMP[0.000935200000000],DOGE[0.000000084811523],FTT[0.000000036000000],GALFAN[0.068197300067226],MANA[0.000000033163707],MNGO[0.000000021600000],POLIS[0.059819457324186],RAY[0.000000068413875],RUNE[0.000000227 200000],SAND[0.000002362695S],SNX[0.000000078000000],USD[0.0089550359043018],USDT[0.005942651508603],WAVES[0.075536500592000],XRP[0.000000046515800] |
| 01684478 | AKRO[1.000000000000000],BAO[3.000000000000000],DAWN[0.037350860000000],DENT[2.000000000000000],KIN[4.000000000000000],MATIC[0.000000037682575],SOL[2.603114174793898],USD[0.000000000204742],USDT[0.000015412904014] |
| 01684481 | FTT[0.000001401771035],USD[0.000000102472138],USDT[0.000000002351823] |
| 01684491 | APE[0.098320000000000],ATLAS[20.000000000000000],BAL[0.082380000000000],ETCBULL[48.000000000000000],SAND[0.989600000000000],TLM[7.000000000000000],TRX[0.000001000000000],USD[0.061589155756449],USDT[-0.653908812486463] |
| 01684499 | BTC[0.000042270000000],EUR[0.000071561191293],FTM[0.000000743812],LUNA2[0.000472787919200],LUNA2_LOCKED[0.000113071811000],LUNC[10.295056484704094],SAND[0.000000024071210],USD[0.000000144731875] |
| 01684501 | GBP[75.760000451728256],USD[0.022172376250000] |
| 01684503 | ATLAS[3928.800000000000000],AURY[0.098525600000000],BOBA[0.092577100000000],BTC[0.000049844428239],ETH[0.002967890000000],ETHW[0.002967890000000],FTM[0.980400000000000],IMX[43.000000000000000],MNGO[419.942867000000000],PORT[40.779155670000000],SOL[0.009720703000000000],SRM[23.000000000000000],STARS[30.000000000000000],USD[268.524973690045292],USDC[1860.657000640000000],USDT[7.175123104322982],XRP[0.750000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01684504 | FTT[1.38536559583532208],USD[0.8723627515318875],USDT[0.000000007860612 0] |
| 01684505 | BAO[13.445022031496264 0],KIN[0.0000000069630242],KSHIB[9.996400000000000 0],MNGO[0.000000007446987 0],SHIB[0.0000000016584000],STEP[0.0000000074812864],TRX[0.0000000055965400],USD[-0.0000051602009190] |
| 01684506 | BTC[0.3306103907598455],ETH[2.2357731906289916],ETHW[2.2357731906289916],LINK[0.0000000036000000],SOL[0.000000010000000],UNI[0.0000000036000000],USD[5.6068240500000000] |
| 01684511 | AKRO[1.0000000000000000],ATLAS[1253.5676366200000000],AVAX[24.0457691500000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[105.0028065278423535],FTM[123.8644930000000000],KIN[4.0000000000000000],PAXG[0.3182233500000000],RSR[1.0000000000000000],SHIB[2193386.4879478200000000],TRX[1.0000 000000000000],UBXT[3.0000000000000000] |
| 01684512 | TRX[0.000001000000000],USD[-0.9265201683324523],USDT[1.9755433155953538] |
| 01684515 | DOGE[1462.0000000000000000],TRX[0.0000040000000000],USD[0.0312687095700000],USDT[0.000000029764250] |
| 01684516 | BNB[0.0045359500000000],USD[0.8759830456950000],USDT[0.0006625788000000] |
| 01684517 | USD[0.6961202997994762] |
| 01684521 | ALGOBULL[0.0000000069311000],KIN[0.0000000048357236],SOL[0.0000000018593760],USD[0.0000000083439791],USDT[0.000000009736594 2],XTZBULL[0.0000000097178735] |
| 01684523 | USD[20.3146535535000000],USDT[0.0000000058600858] |
| 01684524 | ATLAS[11000.0550000000000000],AVAX[63.3000000000000000],ETHW[8.2600000000000000],FTT[160.3000000000000000],LINK[0.0001855000000000],NFT (338278821668110077)[1],NFT (494488798093386058)[1],SOL[1.9064660400000000],TONCOIN[5426.2277720000000000],TRX[0.0010780000000000],USD[0.0061909951525000],USDT[399.0042786090000000] |
| 01684525 | FTT[0.0989084000000000],SOL[0.0098971800000000],TRX[0.0000010000000000],USD[0.0000000084000000] |
| 01684530 | GBP[1.1020082800000000] |
| 01684531 | EUR[0.0000000028215995],FTM[0.0000000090426701],FTT[0.0000000077158728],USD[0.6366141413594882],USDT[0.0000000029675249] |
| 01684535 | TRX[0.0000240000000000],USD[1.0717342757441878],USDT[0.0000000077339884] |
| 01684538 | TRX[0.9400040000000000],USD[0.0000000084359616],USDT[0.0082340046379140] |
| 01684543 | TRX[0.0002270000000000],USD[0.1408363251003508],USDT[0.0000000069914821] |
| 01684544 | USD[26.4621584700000000] |
| 01684551 | CQT[26.5133894400000000],TRX[0.000001000000000],USDT[0.0000000009768416 0] |
| 01684560 | ATLAS[8.8400000000000000],FTT[0.0970891600000000],HMT[0.6733333300000000],IMX[0.0329672200000000],MATIC[8.8868000000000000],SOL[0.0090000000000000],USD[2.0000001805249600],USDT[10.5598340132991742] |
| 01684561 | USD[0.0290382211625000],USDT[0.0000001430959 47] |
| 01684566 | BTC[0.0026965000000000],USD[1.9671382600000000] |
| 01684568 | EUR[0.0000000038667440],FTT[25.0000000000000000],TRX[0.000001000000000],USD[0.0700594753217908],USDT[1231.7634464938646290] |
| 01684570 | FTT[12.2014552000000000],USDT[0.0000000065759360] |
| 01684571 | BNB[0.0044174200000000],LINKBULL[89982.9000000000000000],THETABULL[19283.6600549900000000],TRX[0.0000060000000000],USD[0.0097768140224240],USDT[234.9564451959781046] |
| 01684572 | ATLAS[100.0000000000000000],CEL[1.5000000000000000],MNGO[60.0000000000000000],STEP[28.2000000000000000],USD[0.9544929631250000] |
| 01684573 | C98[0.4061306700000000],EUR[0.0000001546188 27],MNGO[0.0000000069135678],SLRS[0.000000014533500],TULIP[0.0000000278 12040],USD[0.0000000173915850],USDT[0.0000000133417415] |
| 01684574 | BTC[0.0000000053427589] |
| 01684575 | ETH[2.5110000000000000],USD[0.7792198421747623],USDT[0.0000000093254414] |
| 01684579 | BNB[-0.0000056088174811],USD[0.0018274544748372] |
| 01684580 | ALGOBULL[73000.0000000000000000],DENT[13300.0000000000000000],DOGE[100.0000000000000000],DOGEBULL[10.9590000000000000],GRTBULL[290.0000000000000000],MATIC[20.0000000000000000],MATICBULL[265.6000000000000000],SUSHIBULL[438940.1400000000000000],USD[0.1606578013500000],XRPBULL[8550.0000000 0000000000] |
| 01684584 | GBP[1.0000000000000000] |
| 01684586 | EUR[0.0000000029180320],TRX[1.000001000000000],USDT[0.0000000022093450] |
| 01684589 | FTM[18.0000000000000000],USD[67.1327791557500000] |
| 01684591 | AURY[1.0000000000000000],BTC[0.0000295600000000],CRO[7.6689854219384865],SOL[0.0000000080880000],TRX[0.000001000000000],USD[3.8652275784969919],USDT[0.0000000033229888] |
| 01684594 | SHIB[299920.0000000000000000],USD[180.1621965381444056000000000],USDT[0.0000000164551680] |
| 01684595 | BCH[0.0000000032342000],DOGE[21.3535157923807347],MAPS[100.9860070229250000],SHIB[178412.1320249700000000],USD[0.0026960350866781] |
| 01684604 | BTC[0.0000000046175584],USD[0.0028487849229460] |
| 01684605 | BTC[0.0000000054132557],ETH[0.0000000081605441],ETHW[0.0000000037631029],LINK[0.0000000033222733],MATIC[0.0000000033092611],SOL[0.0000000031927986],USD[3.1630998158197856],XRP[0.0000000029851954] |
| 01684607 | BTC[0.5145947417156900],EUR[0.4706275667854362],FTT[25.9953200000000000],USD[0.0000009984503726],USDT[0.0000000028061957] |
| 01684612 | BNB[0.0000000194959605],EUR[0.3679166600000000],FTT[0.0000000094645305],LUNA2[0.0026881102620000],LUNA2_LOCKED[0.0067722572780000],SOL[0.0000000103636180],USD[0.0001017913546675],USTC[0.3805150000000000] |
| 01684613 | BTC[0.0002482500000000],ETH[0.0000000094863480],EUR[0.0000000266640608],USD[2203.0235809684628029000000000],USDT[0.0000001138734] |
| 01684619 | ATLAS[1489.7570000000000000],BTC[0.0057355200000000],FTM[65.9881200000000000],FTT[1.7026679300000000],GBP[0.0000000127185339],IMX[10.7980560000000000],POLIS[29.1947440000000000],RUNE[19.7964360000000000],SOL[0.8098038000000000],SPELL[18696.6340000000000000],USD[118.8477849620621125],USDT[1.6500 5723561791200] |
| 01684622 | BTC[0.0000000050000000],KIN[413.5609000000000000],USD[2.3269388520000000] |
| 01684626 | BTC[0.0168985731073528],EUR[-0.0895188166592443],FTT[0.0368884300000000],LTC[0.0091582848461370],POLIS[32.7000000000000000],SOL[0.0000000052849131],USD[54.9911348967733274],USDT[-43.5167985088344564] |
| 01684631 | EUR[0.0000000068369788],KIN[1.0000000000000000] |
| 01684633 | TRX[0.000001000000000],USD[0.0000000045000000],USDT[0.0000000082675804] |
| 01684639 | ATLAS[2.3188406000000000],POLIS[0.0231884000000000],USD[0.0178197502500000] |
| 01684645 | BAO[1.0000000000000000],USD[0.0000000102308728] |
| 01684647 | USD[0.0000000508353544],USDT[0.0000000099029560] |
| 01684648 | TRX[0.0000460000000000] |
| 01684650 | USD[0.0000000500835544],USDT[0.0000000015253456] |
| 01684657 | AAVE[0.0099495600000000],BAO[999.8000000000000000],COPE[114.9770000000000000],ENJ[0.9806000000000000],FTT[0.0999400000000000],OXY[40.0000000000000000],RUNE[3.4993000000000000],SRM[0.9966000000000000],TLM[0.8268000000000000],USD[0.0049791727442560],USDT[35.1748854504605502] |
| 01684660 | BTC[0.0000000100000000],USDT[0.0000000015253456] |
| 01684661 | TRX[0.0000010000000000] |
| 01684663 | TRX[0.000001000000000],USD[0.0000000067101020],USDT[0.0000000024978412] |
| 01684672 | TRX[0.000001000000000],USD[29.9500699300000000],USDT[0.0000000089189977] |
| 01684673 | BNB[0.0000000985332224],CRO[0.0000000924050081],SLRS[0.0000000083234728],SOL[0.0000000067744450],USD[0.0000000087763018] |
| 01684676 | TRX[0.0000010000000000],USD[25.0000000008664780],USDT[0.0000000070188476] |
| 01684685 | TRX[0.000001000000000],USD[0.0000000060041252],USDT[0.0000000010119320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01684691 | BAO[4.000000000000000],ETH[0.000000030000000],ETHW[0.000000300000000],KIN[1.000000000000000],MEDIA[0.419429290000000],USD[0.000923140115272] |
| 01684694 | ADABULL[0.034615030312821 6],APE[0.199506000000000],BNB[0.000000017628890],BTC[0.001439805147841 8],DOGE[106.977469475887725 8],ETH[0.007000000980736 5],ETHW[0.007000000807326 0],EUR[0.274322531205671 8],FTM[1.994685728648958 6],FTT[0.80055521095145 42],LTC[0.099973328046277 6],LUNA2[0.032058901870000 00],LUNA2_LOCKED[0.07480410436000000],LUNC[8980.893378200000000000],SPELL[0.000000081298735],USD[43.420952375630512900000000],USDT[0.0048751533153359],XRP[0.012565955371830 5] |
| 01684695 | SOL[0.000000020356000],USD[0.000016650795613] |
| 01684701 | BAL[0.009658000000000],BTC[0.000000005770000],COMP[0.000052500000000],ETH[0.000000009400000],FTT[0.000000001000000],PAXG[0.000015811000000],SRM[0.001080030000000],USD[0.006206104256883 1],USDT[0.000000016043271] |
| 01684710 | EUR[0.000000012627936],TRX[0.008670000000000],USD[0.000916730390406 4],USDT[65.165187275541085 1] |
| 01684713 | USD[0.624164778500000 0] |
| 01684714 | BUSD[2643.402761250000000],CONV[8.470267220000000],LUA[384.644523230000000],LUNA2[0.000152244898000 0],LUNA2_LOCKED[0.003552380763000],SPELL[20.459000000000000],TRX[0.000001000000000],USD[0.000000045125000],USDT[0.000000009075227],USTC[0.0215510000000000] |
| 01684721 | USD[5.000000000000000] |
| 01684731 | TRX[0.000001000000000],USD[4878.602383967728460440000000],USDT[0.000000131220191] |
| 01684733 | FTT[0.000000008000000],MATH[0.000000050000000],RAY[0.000000009626840],TRX[0.000001146475950 0],USD[-0.001968306368533 26],USDT[0.0022058824029240] |
| 01684735 | SOL[10.000000000000000],ETH[0.000000010000000],SOL[0.008000000000000],TRX[0.000001000000000],USD[1.144775349588329 0],USDC[7650.771568130000000],USDT[0.5557249838832082] |
| 01684740 | USD[0.004844326400000],USDT[7108.690000000000000] |
| 01684743 | BTC[0.001096000000000] |
| 01684745 | CRO[6.063057650000000],USD[1.541237371495000],USDT[0.0095293170000000] |
| 01684752 | BTC[0.000000000187118],ETH[0.100000000000000],FTT[0.094427569437349],MOB[0.500000000000000],SOL[0.000000079631126],SRM[3.295113580000000],SRM_LOCKED[15.069796910000000],USD[157.377686534743978 0],USDT[0.0325302749442623] |
| 01684754 | THETABULL[0.729100000000000],USD[0.015520219000000],USDT[0.0000000095462660] |
| 01684755 | USDT[0.0000012431402286] |
| 01684757 | ADABULL[11.940800000000000],TRX[0.000010000000000],USD[0.2426710620220000] |
| 01684765 | BNB[0.000000086272731],TRX[0.000001000000000],USD[0.0000004850141900] |
| 01684766 | BTC[0.107895527896198 6],ETH[0.185213480000000],EUR[0.003005258037271],FTM[0.000000012626712],FTT[53.672227851568000 0],MTA[139.366359970000000],REN[0.000000097858800],SHIB[0.0000000017171816],SOL[10.045623860000000],USD[-261.579983045828831 3] |
| 01684769 | USD[25.000000000000000] |
| 01684772 | AAVE[0.007561350000000],APE[0.098267471055926 6],ENS[0.003819600000000],FTT[0.064037316351647 2],GAL[0.091478500000000],NFT[292574689683231503 ][1],NFT[302255403021775415 ][1],NFT[420477596215566452 ][1],NFT[444923717784750775 ][1],NFT[512315422297677498 ][1],NFT[671352528612671 5],OLO[0.945926000000000],USD[3.017938337905084],USDT[0.000000058165890 0] |
| 01684774 | BTC[0.000000000704700],FTT[30.000000000000000],HT[0.000000005369300],LUNA2[0.029820607190000],LUNA2_LOCKED[0.069581416780000],LUNC[8493.500000000000000],SOL[0.000000048822400],TRX[0.007770000000000],USD[1657.671284493043418 7],USDT[0.000000323376885] |
| 01684781 | ALGO[0.996441000000000],BNB[0.009322822245232 2],ETH[0.136389138571892 2],MATIC[-0.000013360416245],SOL[0.008881258206905 6],TRX[1.684133910000000],USD[0.080365938726477],USDT[0.452519502625000] |
| 01684783 | USD[5.000000000000000] |
| 01684784 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.0000019553090 3] |
| 01684792 | ATLAS[0.000000028122588],ATOMBULL[0.000000009280000],BTC[0.000009546226233702],DYDX[0.000000046600000],ETH[0.000000059097780],FTT[0.000000060000000],KIN[0.000000060000000],SOL[0.000000087758380],USD[1.060102564201107 7],USDT[0.000000386242762] |
| 01684796 | TRX[0.000001000000000],USDT[2.7834567500000000] |
| 01684798 | BNB[0.000000092630797],LTC[0.000000010929046],MATIC[0.000000006245058],SLRS[0.000000017948000],SOL[0.000000041179590],TRX[0.0027280086426297] |
| 01684799 | FTT[0.000000000884640],RNDR[5.000000000000000],SOL[0.000000028750000],USD[1.0084862132326672],USDC[10.000000000000000] |
| 01684800 | AAVE[0.029315500000000000],AKRO[1.000000000000000],ALICE[2.286642000000000],AUD[50.411418228585069],AUDIO[3.851941200000000],BCH[0.017899910000000],BNB[0.023549930000000],BTC[0.010610870000000],CEL[1.711400600000000],CRO[107.011880500000000],DOGE[75.883835890000000],ENJ[19.623353190000000],ETH[0.159185970000000],ETHW[0.153569910000000],FTM[18.616859230000000],GALA[17.459979500000000],KIN[1.000000000000000],LINK[2.485693280000000],LRC[26.637327990000000],LTC[0.054331040000000],MANA[8.145690360000000],MATIC[7.296503350000000],REN[8.016373960000000],SAND[8.190131880000000],SHIB[444700.707416110000000],SOL[0.094503630000000],UNI[1.140412990000000],USDT[0.000000041067312],XAUT[0.071763780000000],XRP[82.834960530000000] |
| 01684803 | USD[0.162310027070000] |
| 01684812 | KIN[731003.909560000000000] |
| 01684815 | MOB[-0.000001000000000],USD[0.000000050140867],USDT[0.0063361417381898] |
| 01684817 | AAVE[0.000000008181720],BAL[0.000000008000000],BTC[0.000000005977534 8],COMP[0.000000060000000],DOGE[0.000000053462500],ETH[0.000000094448000],FTT[0.000000484025939 4],HT[0.000000065554400],LUNA2[0.003644511260000],LUNA2_LOCKED[0.0008503859607000],LUNC[79.360000000000000],RUNE[0.000000005934264],SOL[0.000000040000000],SRM[0.028765260000000],SRM_LOCKED[0.150471840000000],USD[0.5595312637864416],USDT[0.000000005934264] |
| 01684827 | ATLAS[13090.000000000000000],FTT[0.003722763307948],USD[0.000619145227897],USDT[0.000000030902789] |
| 01684830 | BTC[0.002484910000000],USD[16.689771084776085] |
| 01684831 | ATLAS[0.276687490000000],BTC[0.004698963089296],ETH[0.000000005250984],EUR[0.000000105384340],FTT[1.000000000000000],POLIS[0.000000012000000],SOL[5.000000067293320],USD[3.071559499713794],USDT[0.000000007292612] |
| 01684834 | BNB[0.000000062913148],HT[0.000000070000000] |
| 01684837 | SOL[3.671845880000000],USD[4.341836878120270] |
| 01684842 | TRX[0.000711020000000],USDT[0.060142389500876 8] |
| 01684850 | ADABULL[0.000000006800000],BTC[0.000026842823767],DOGE[0.000000058400000],EDEN[0.088570000000000],LTC[0.005930000000000],SOL[-0.001392980535237],TRX[0.504500000000000],USD[302.256751601364164],USDT[0.000000196448361] |
| 01684851 | FTT[0.000000001204564],USD[18.562389464730504] |
| 01684852 | FTT[0.000000017504400],KIN[23000.000000000000000],USD[0.470150648365229],USDT[0.000000095199430] |
| 01684854 | FTT[1.000000000000000],USD[0.000000004381684] |
| 01684855 | BNB[0.009030520000000],SOL[0.000000030000000],STEP[604.200000000000000],USD[0.875894392000000],USDT[1.1584134000000000] |
| 01684856 | BOBA[7.500000000000000],USD[0.0985139312500000] |
| 01684857 | BTC[0.018181307000000],ETH[0.000000024000000],FTT[2.499582015234048 6],USD[4.637176942119643 4],USDT[0.000000588833642] |
| 01684858 | DMG[0.093080000000000],FTT[0.069603896970743],KIN[0.000000010000000],LUA[0.099260000000000],NEAR[0.018700000000000],USD[0.000000007260000],USDT[0.2824015962600000] |
| 01684862 | BNB[0.000000100000000],EUR[0.000000005407746 4],USD[1980.968854131228128 1],USDT[0.000000009185274 0] |
| 01684867 | DOGEBULL[0.276904700000000],THETABULL[0.069171060000000],USD[0.0000011117245645 2] |
| 01684868 | DOT[12.997400000000000],ETH[0.245907690000000],USD[-0.0045037036605791] |
| 01684869 | ATLAS[836.476018100000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0100000113174628] |
| 01684872 | ADABULL[0.000047100000000],ASDBULL[0.064980640000000],ATOMBULL[84.000000000000000],BCHBULL[98.157000000000000],DEFIBULL[0.099078500000000],EOSBULL[886.690000000000000],ETHBULL[15.789601000000000],GRTBULL[10500.826389400000000],LTCBULL[148000.000000000000000],SUSHIBULL[998016.9320000000000000],THETABULL[13399.436962974130000],TRX[0.000001000000000],USD[0.055814992847381],USDT[0.000000055050069],XRPBULL[95.342621000000000],XTZBULL[2.000000000000000],ZECBULL[19.944710000000000] |
| 01684876 | CRO[9.998100000000000],LUNA2[0.022787471980000],LUNA2_LOCKED[0.053170767950000],LUNC[4962.020000000000000],USD[1.228289751123551 3],USDT[0.000000015434017],XRP[100.000000000000000] |
| 01684877 | USD[1.8003584901567018] |
| 01684879 | EUR[0.000000029381736],FTM[28.025717820000000],USD[-9.192985114793741],USDT[50.000000016450 6838] |
| 01684887 | BTC[0.000733800000000],LUNA2[0.043191316030000],LUNA2_LOCKED[0.100779737400000],LUNC[9405.000000000000000],STG[0.889400000000000],USD[0.6653215230000000] |
| 01684895 | FTT[0.065175762529616 2],POLIS[0.050753325178085 9],SOL[0.000000100000000],SRM[7.367494680000000],SRM_LOCKED[39.985539600000000],USD[0.000000012021320],USDT[0.000000030111804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01684901 | BTC[0.00000000673026113],ETH[0.00000000089731728],FTT[25.0423016953170700],GALA[0.00000000694686605],GST[0.00000008000000000],SOL[0.00000000032853724],TRX[0.00000008010000000],USD[0.00000035892391],USDT[0.020280470539736] |
| 01684902 | USD[25.000000000000000] |
| 01684904 | ATLAS[6.69780000000000000],FTT[0.05222871369160460],GMX[0.99981000000000000],USD[100.367030440968120000000000],USDT[0.00000004422784] |
| 01684906 | SHIB[86087441.000000000000000000],USD[27.318530000000000] |
| 01684913 | ADABULL[0.00003276137817620],BTC[0.00000000405504520],ETH[0.00000000098631113],EUR[0.00002134217050760],FTT[0.00000001623921780],USD[0.00000028105264721],USDT[0.00000000373096110],XRP[0.0099838069700000] |
| 01684914 | TRX[0.000001000000000000] |
| 01684917 | EUR[0.14199367232877000] |
| 01684918 | FTT[0.000710162535600000],TRX[0.000030000000000],TSLA[0.00969600000000000],USD[0.000251591005000000],USDT[102.130000092378279] |
| 01684920 | USD[0.000000088232255],USDT[0.279286770000000000] |
| 01684921 | LUNA2[1.04088348400000000],LUNA2_LOCKED[2.42872812800000000],LUNC[226654.570000000000000000],REN[0.00000051192000],SOL[1.000000000000000],USD[0.012798793867623],XRP[130.0000000000000] |
| 01684924 | DAI[0.079228230000000000],MATIC[103.880000000000000000],USD[0.242478825930000000],USDT[17411.100000000000000000],USDT[0.059151896909720] |
| 01684931 | ALCX[1.99200000000000000],FTT[1.83944718000000000],USD[0.000000138415340],USDT[0.000000102545044] |
| 01684932 | KIN[89082.000000000000000000],USD[1.7969575817143980] |
| 01684934 | ETH[0.00089850000000000],ETHW[0.00089850000000000],FIDA[10.99780000000000000],NFT[310279482041587326][1],NFT[313801837521792646][1],NFT[460496623294413662][1],SOL[1.49950000000000000],TRX[0.000700000000000],USD[4499.219552440000000],USDT[4340.497587892472572] |
| 01684936 | BNB[0.00000005798640],BTC[0.00000000014029200],ETH[0.000000007236696],MATIC[-0.000000000130000],SOL[0.00000001000000000],USD[0.451401094777443],USDT[0.000000011295617] |
| 01684937 | BTC[0.000033770000000000],CRO[9.886000000000000000] |
| 01684941 | BNB[0.00000001594457],ETH[-0.000000001947297],FTT[0.000000025603482],LOOKS[0.00017250700000000],POLIS[0.00017250700000000],USD[2.128199135323656],USDT[0.000000069208377] |
| 01684945 | BTC[0.00000003465650],DOGE[0.014700000000000],ETH[0.000015315000000],FTT[0.094491500000000],NFT[293739193708630371][1],NFT[364151157554348201][1],NFT[366306650318717763][1],NFT[470210095002405317][1],NFT[517077848574412846][1],SOL[0.00771833000000000],SRM[0.5800073700000000],SRM_LOCKED[168.859992630000000],TRX[0.000010000000000],USDT[2102.148755349550000] |
| 01684947 | FTT[0.00000000672026180],USD[0.000000000325938],USDT[0.000000084052404] |
| 01684948 | ETH[0.005140000000000000],ETHW[0.005140000000000000],FTT[0.000000082720000],IMX[579.234158670000000],TRX[0.000778000000000],USD[0.000000107099846],USDT[0.000000074547945] |
| 01684951 | ETH[0.006600330000000000],ETHW[0.006600327870751400],FTT[3.01079724000000000],MBS[218.000000000000000],USD[28.829371748173227],USDT[0.651396490000000] |
| 01684952 | 1INCH[0.100000001000000000],BTC[0.000714756500000000],ENJ[0.000000010000000],ETH[0.000000010000000],FTT[0.000000009486875],LINK[0.000000000000000],SRM[8.24321090509652615],SRM_LOCKED[86.583164700000000],USD[0.011076076363827],USDT[4679.485791803123646],XAUT[0.000000084915164],XAUTBULL[0.000000000000000] |
| 01684963 | 1INCH[0.98100000000000000],COPE[2.00000000000000000],DYDX[20.000000000000000000],ETH[0.000952500000000000],ETHW[0.000952500000000000],JET[50.000000000000000000],LUNA2[0.45965799800000000],LUNA2_LOCKED[1.07253533100000000],LUNC[100091.496999300000000000],MATIC[2.690104555430000],SHIB[99810.000000000000000000],SLP[50.000000000000000],SOL[0.00896640000000000],SOS[200000.000000000000000000],TONCOIN[4.00000000000000000],USDT[0.000361520000000000],XRP[16.762408000000000000] |
| 01684965 | BF_POINT[700.000000000000000000],BNB[0.000000007336000],SPELL[46.288557210000000],USD[4.404013993000000000] |
| 01684966 | TRX[0.000061000000000000],USD[0.034596720250000000],USD[0.003500000000000000] |
| 01684974 | ALTA[22225.800000000000000000],CEL[0.071560000000000000],ETH[0.000000002652000],GOG[0.608000000000000],HNT[0.084040000000000000],MBS[0.493000000000000000],POLIS[132.160000000000000],TRX[0.000121000000000],USD[0.000000019500000] |
| 01684975 | USD[10.1286266263779948],USDT[0.00000001224842S] |
| 01684980 | CHZ[0.000000000000000000],TRX[0.00047000000000000],USD[0.2039469686359875],USDT[0.123016076429897] |
| 01684982 | ATLAS[23005.03345827544396600],AUD[0.029048791342492800],AUDIO[1375.5250933000000000],BAO[2.000000000000000],BTC[0.000000000000000],CQT[4414.929794940000000],CRO[0.006123120000000],DENT[1.000000000000000],DFL[0.202801830000000],FTT[15.766762770432766300],JOE[88.061056860000000],KIN[2.000000000000000],KIN[2.000000000000000],SOL[1.0572207968355440],USD[2.059748820000000000],USDT[0.000000038729275] |
| 01684991 | BTC[0.000007250000000000],KIN[0.000000000000000000],USD[0.086136961362840000] |
| 01684992 | AGLD[0.00000006402802],APE[0.000000000726698000],ATLAS[0.000000025411100],AXS[0.000000000454598680],BLT[0.000000019548200],BNB[0.000000003926784400],BTC[0.000000000696268960],C98[0.000000029276628700],CEL[0.000000039525000],ETH[0.006040894792778100],ETHW[0.00000000047927781],FTM[0.000000010000000000],FTT[0.010130016082545],LTC[0.008800023894000],LUNA2_LOCKED[0.003172521906000],LUNC[0.003172521906000],LUNC[0.000000034720673300],MATIC[0.00000003946847200],OMG[0.00000007812255],SKL[0.00000007422979],SOL[0.00913359733377350],TRX[8.46184631041508680],USD[0.000062710237876],USDT[15.309431710646410],XAUT[0.000000000000000] |
| 01684993 | AGLD[45.0418307100000000],BAO[63482.446035930000000000],CRO[213.937395870000000],DENT[10600.942209700000000],EUR[0.03516262611035180],KIN[670113.604551180000000],MATIC[70.996397440000000] |
| 01684998 | ATLAS[17087.51040987905478000],BTC[0.06385755600000000],FTT[0.000276100000000],KIN[1.000000000000000],USD[1.055072610000000] |
| 01685000 | AAVE[0.00000000400000000],ADABULL[0.000000000082280000],AMD[0.00000000077306190],ATOM[0.0000000818109900],AVAX[0.0000000022054900],BCH[0.000000068009480000],BNB[0.0000000831680047],BNBBULL[0.00000002913800000],BTC[0.001001748714614],BTT[1995440.0000000000000000],C097550000],BUSD[300.0000000000000000],COMP[0.000000009800000],COMPBULL[0.000000000000000],DEFIBULL[0.00000008800000],DOGEBEAR[202]10.0000000000000000],DOT[0.000000059215300],ETH[0.00000043430200],ETHBULL[0.00000004430200],FTT[0.000000053170351],GMEPRE[-0.000000004821464],HT[2.395934000000000],LEOBULL[0.00000000100000000],LINK[0.000000024083400],LINKBULL[0.00000000472660],TC[0.000000004642100],LUNA2_LOCKED[27.97722131000000],LUNC[0.00000013184400],MATIC[0.00000007247210],OKBBULL[0.00000000060000000],RUNE[0.000000018169689],SNX[0.000000000385850],SOL[0.00000004000000000],SRM[0.0000132500000000],SRM_LOCKED[0.00043956000000000],SUSHI[0.000000082351093],THETABULL[0.000000079000000],TRX[46.857690000000000],TSLA[0.00000001000000000],TSLAPRE[0.00000000024000000000],UNISWAPBULL[0.000000000224000],USD[874.718260647137537],USD[0.000000063528932],VETBULL[0.000000007000000],XRP[0.00000000664380000] |
| 01685001 | ATLAS[8606.06622944000000000],COPE[489.709964920000000000],TRX[0.00001000000000],TULIP[29.290329500000000000],USD[1.4276302569559474],USDT[0.00000225062092T] |
| 01685004 | USD[-0.0208984120207074],USDT[4.9775221388244007] |
| 01685010 | BTC[0.00000082152000],ETH[0.000000000838608220],FTT[0.000000035470721],LTC[0.000000009374808],PAXG[0.0000006685364000],SOL[0.000000002532536S],USD[0.00000044958357S],USDT[0.00000110451240400] |
| 01685014 | BNB[0.00000019900340],ENJ[160.047241540000000000],ETH[0.000000000815373S6],EUR[0.000000008939390],FTT[8.000000007632123S6],NEAR[23.29680000000000000],SOL[0.11101761983046120],USDT[0.00000000163478] |
| 01685016 | FTT[0.009791000000000000],TRX[0.000001000000000000],USD[0.020852974994236S3],USDT[0.9415883400000000] |
| 01685020 | USD[0.000000022492962] |
| 01685024 | BTC[0.000092300000000000] |
| 01685025 | FTT[14.5689822800000000],USD[0.000000062384815S] |
| 01685026 | BTC[0.00027995000000000],ETH[0.000177870000000000],ETHW[0.000177870000000000],USD[0.0669068292693624] |
| 01685029 | USD[0.00244649800000000],USDT[0.0000000582646688] |
| 01685030 | MATIC[0.000000010000000],USD[0.65002236049852750] |
| 01685033 | AMC[10.09288700000000000],DOGE[203.756002860000000000],KIN[831183.944559860000000000],USD[100.000000440084420] |
| 01685036 | ATOM[27.71829253697399610],CRO[2021.189230222561800S],DOGE[0.0000000046000000],DOT[18.68984808272337000],ETH[0.505998936479867S2],ETHW[0.000000167496672],FTM[0.0000000066938536],FTT[52.978838061108152T],GENE[0.0000000000744000000],LUNA2[7.465282369000000000],LUNC[0.00819581826076481POL]SUB],USD[0.0000000951085],SAND[0.000000000074404],SOL[30.595182686812179S],USD[0.028380185624987S],USDT[0.0000000017589234] |
| 01685041 | USD[0.1185000000000000] |
| 01685044 | 1INCH[33.000000000000000000],BNB[0.240000000000000000],BTC[0.000030000000000],C98[28.0000000000000000],CONV[2420.000000000000000000],CRV[1.00000000000000000],DOGE[409.000000000000000000],ETH[0.03000000000000000],ETHW[0.03000000000000000],LTC[1.08000000000000000],MER[73.00000000000000000],SXP[35.90000000000000000000],USDC[18.86776777880000000],USDT[101.0349814259000000] |
| 01685047 | TRX[0.00000100000000000] |
| 01685048 | BNB[0.000000010000000],EUR[400.00000000000000000],TRX[0.00046000000000000],USD[96.2153492129315534],USDT[0.00000009795627S] |
| 01685050 | DENT[1.00000000000000000],DOGE[203.756002860000000000],KIN[831183.944559860000000000],USD[0.0000000400408442] |
| 01685052 | ALEPH[0.000000002488559],AUD[0.00022935423752960],AVAX[8.24383178000000000],BNB[2.020086449861758S],BTC[0.063530785754939S6],CHZ[0.000000003334345],ETH[0.000000065260800],ETHW[0.000000065260800],EUR[0.000000085186478],FTM[136.917429740000000],FTT[-0.000000024419938],GBP[0.000000167588278],JPY[0.000000071853608],LOCKE[0.000000046465460],LUNA2[0.05927254900000000],LUNA2_LOCKED[48.50992300000000],MNGO[0.00000005630160S],RSR[0.0000000050041216],SLP[0.000000002061210],SNX[0.000000029401800],SOL[0.08324991984908991],STEP[0.0000000228507S],SUSHI[0.000000053806S80],TRX[0.0000000025803831],USD[136.883874985018463700000000],USDC[125.710967600000000],USDT[0.000000003438749] |
| 01685064 | BUSD[1.00000000000000000],SPELL[98.020000000000000000],TRX[0.888179000000000000],USD[773.2325927473000000],USDT[0.0045666668133655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01685068 | USD[4.7722558582202108] |
| 01685072 | BTC[0.0000000047620840],ETH[0.0000000099875420],USD[0.000000162970820],USDT[0.0000000164918878] |
| 01685073 | FTT[0.39992400000000000],TRX[0.00000100000000000],USDT[2.019300000000000] |
| 01685076 | BTC[-0.00000001000000000],ETH[0.0000021700000000],SWEAT[0.3706000000000000],USD[0.0005018810339984],USDT[0.0000000217116308] |
| 01685080 | BTC[0.0000000014732500],SOL[0.0000000019781444],USD[7.327104733014476],USDT[0.0034351045742340] |
| 01685082 | LUNA2[0.0291720490500000],LUNA2_LOCKED[0.0680681144400000],LUNC[0.0000000031506750],SOL[0.0000000090520752],USD[1446.881860400649017],USDT[0.0000000079455975],XRP[14.9407813237815602] |
| 01685085 | BNB[0.0000000039904425],BTC[0.000000001264927 0],FTM[0.0000000013833093120],SOL[0.00000001000000 00],UNI[0.0000000050000000],USD[0.0091016211995188] |
| 01685088 | TRX[0.0000460000000000],USD[0.0374534500000000],USDT[0.0000000060515410] |
| 01685091 | BULL[0.3058688140000000],USD[1.6744006254000000],USDT[0.1926680000000000] |
| 01685095 | AAVE[0.0096651495300000],ATOMBULL[1071.2141633440035707],BTC[-0.0000000070760619],ETHBULL[0.0000000086189090],GRTBULL[76.0000000000000000],LINKBULL[0.0000000006232744],MATICBEAR2021[0.0000000046233390],MATICBULL[30.0000000000000000],RAMP[0.0000000054800000],SUSHIBULL[2160000.0000000042340000],THETABULL[0.0000000050991561],USD[-0.1033060560951758l.XLMBULL[0.0000000045239718],XRPBULL[4099.1800000000000000] |
| 01685096 | BF_POINT[200.0000000000000000],TRX[0.0000010000000000],USD[0.0045797840307613],USDT[0.0000000263088054] |
| 01685097 | BTC[0.0000000080000000],LUNA2[0.0216609157100000],LUNA2_LOCKED[0.0505421366500000],LUNC[4716.7100000000000000],TRX[3.5783309354294098],USD[0.0000193766762305],USDT[0.0000000011258813],WRX[0.3319479100000000] |
| 01685099 | ETH[0.0025285000000000],ETHW[0.0025285052689630],USD[4.1944239380975000] |
| 01685103 | ADABULL[0.0000000020000000],BNB[0.0000000188379970],BTC[0.0000000290013504],ETH[0.0000000051261286],GBP[0.0000000124843756],LTC[0.0000000209704087],MANA[0.0000000015887592],MATIC[0.0000000081462626],PAXG[0.0190805039664802],USD[-23.5566625052908272],USDC[2761.0696241600000000],USDT[0.0000000139949800],XRP[0.0000000134360681] |
| 01685104 | LUNA2[3.1881031600000000],LUNA2_LOCKED[7.4389073730000000],LUNC[2125.0084840000000000],RNDR[94.9810200000000000],USD[0.0000000060031504],USDT[0.0000000076344002],USTC[449.9100000000000000] |
| 01685107 | ETH[0.0000000373155000],TRX[0.8813550000000000],USD[5.3797171000000000],USDT[0.0000295037691279] |
| 01685108 | 1INCH[545.9288000000000000],CLV[539.9919800000000000],GODS[0.0298600000000000],HMT[0.4032000000000000],KIN[8000.0000000000000000],SLP[29290.0000000000000000],TRX[0.0009480000000000],USD[0.0054191983144371],USDT[0.0000000009482184] |
| 01685111 | ETH[0.0000001000000000],USD[0.0986631696669058] |
| 01685118 | FTT[0.0200000000000000],GMT[1.0000000000000000],NFT [433957073380209521(1],USD[0.0000000047500000],USDT[5.7929421000000000] |
| 01685122 | USD[5.0000000000000000] |
| 01685126 | TRX[0.0000460000000000],USD[0.3089277787350000],USDT[0.0000000021056000] |
| 01685130 | ATLAS[6938.0207765700000000],BTC[0.0042650900000000],CEL[27.0888182700000000],ENS[7.0663023500000000],EUR[8459.1192123479554687],FTT[1.7047213700000000],LINK[96.6676103300000000],LTC[6.4522843500000000],PAXG[0.0295399600000000],RAY[1050.2994617100000000],TULIP[4.0322484500000000],UBXT[1.0000000000000000],USD[0.0000000000000013], SOL[0.0000000001315980], XRP[850.5833595200000000] |
| 01685132 | DENT[1.0000000000000000],USD[0.0036532222492962] |
| 01685133 | AUD[0.0000040812358] |
| 01685134 | DOGE[15.0000000000000000],LUNA2[0.0011004256400000],LUNA2_LOCKED[0.0025676598270000],LUNC[239.6200000000000000],TRX[0.0000020000000000],USDT[0.0044665927429710] |
| 01685135 | USD[1.0000000090273847],USDC[1705.0046736500000000] |
| 01685143 | BTC[0.0000000801200000],SOL[0.0012520100000000],USD[-0.0058988188724799],USDT[0.0000000126750707] |
| 01685144 | AKRO[2.0000000000000000],AUDIO[1.0459106600000000],BAO[4.0000000000000000],KIN[4.0000000000000000],USDT[2.3183772299918358] |
| 01685149 | BNB[0.0000000005000000],ETH[0.0000001000000000],USD[0.0036210092850000],USDT[0.0000000028394961] |
| 01685150 | BNB[869.7769000000000000],AUD[0.0000075546180 3],AUD[0.9934040000000000],AXS[4.0155419196736 40],ETH[0.0506978269822533],ETHW[0.0506978269822533],FTT[9.7952076804381121],HXRO[369.0000000000000000],RAY[9.1725314886195400],SOL[1.0072798511398400],SRM[72.2661811398400],SRM_LOCKED[0.2226246100000000],USD[0.5284064215594817],USDT[0.0000000054776975] |
| 01685153 | BNB[0.0000000040863265],BRZ[0.0436231486214535],SHIB[0.7426538075489660],USD[-0.0009927546230083] |
| 01685155 | ATLAS[999.8100000000000000],AVAX[12.0000000000000000],CHZ[180.0000000000000000],CRO[99.9806000000000000],ETH[0.0119578700000000],FTT[25.6281155837000000],SOL[9.9900000000000000],TRX[0.0000010000000000],USD[17.6144520093250000],USDT[0.0000000221723070] |
| 01685161 | DOGE[0.1679102840560000],FTT[0.0601453649987198],SOL[0.0089100000000000],USD[0.0552026945925000],USDT[0.0000000074300000] |
| 01685163 | ATLAS[735.3558245747920807],BAO[5.0000000000000000],POLIS[10.3882914735071700],TRX[0.0031080000000000] |
| 01685165 | AUD[0.0000001268690955],FTT[2.4521191355396852],USD[0.0070675247306000],USDT[43.9695410069589178] |
| 01685169 | BTC[0.0000003000000000],ETH[0.0000000821789460],POLIS[0.0000000088500000],SOL[0.0000000056731500],USD[0.0000000060653029] |
| 01685171 | DENT[1.0000000000000000],ETH[0.0000000094547010],MNGO[0.1117002500000000] |
| 01685172 | CHZ[20.0000000000000000],USD[0.2029774117918345],XRP[31.0000000000000000] |
| 01685176 | USD[25.0000000000000000] |
| 01685179 | TRX[0.0000040000000000],USD[0.0030894306332258],USDT[0.0003082766501611] |
| 01685180 | AKRO[2.0000000000000000],BAO[9.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000100000000],ETHW[0.0000183995481033],KIN[12.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000011159053899],USDT[0.0000000063356920] |
| 01685183 | USDT[0.0000000077500000] |
| 01685184 | ALGO[17254.0000000000000000],AVAX[474.3974920000000000],BTC[1.0038000000000000],BTT[703455.2232052700000000],FTM[2500.0000000000000000],FTT[1000.0332700316440400],GALA[8.1220800000000000],LINK[980.0000000000000000],LUNA2_LOCKED[87.4514749500000000],SAND[4239.8826880000000000],SUSHI[2000.0000000000000000],TRX[0.2265570000000000],USD[34255.7954831229439266],XRP[16887.9160000000000000] |
| 01685185 | BTC[0.0000000041300000],FTT[3.6838919220661527],MOB[45.4930887500000000],SRM[2.0502130500000000],SRM_LOCKED[0.0420534700000000],UNI[0.0475211650000000],USD[0.0000000029448795],USDT[0.0000000034995730] |
| 01685186 | EUR[0.0030936068265796],USD[0.0000002500000000] |
| 01685187 | BRZ[0.0000000067630452],BTC[0.0000000033290000],SOL[0.0000000044000000] |
| 01685190 | USD[3.1909488665250000],USDT[0.0075100000000000] |
| 01685191 | DOT[0.1000000000000000],FTT[2.1000000000000000],LINK[0.1000000000000000],RUNE[0.0986890000000000],SOL[0.0299563000000000],USD[0.0000000098533908],USDT[0.0000000082521704] |
| 01685199 | FTT[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000000086378130],USDT[0.0000000047309871] |
| 01685200 | AMPL[0.0000000010151350],ATLAS[0.0000000050000000],BAO[0.0000000000000000],BTC[0.0000000262020144],CRO[0.0000000026677182],CRV[0.0000000023953288],FTM[0.0000000077587236],FTT[0.2857415344916223],GALA[0.0000000021375560],LINK[0.0000000581411 00],MATIC[0.0000000161973330],MNGO[0.0000000071867148],RAY[0.0000000406754057],RUNE[0.0000000026889257],SHIB[0.0000000044619961],SOL[0.0000000736207960],SPELL[0.0000001094767521,TLM[0.0000000085724998],TULIP[0.0000000013385200],USD[2.5314676718630780],USDT[0.0000000049304279],XRP[0.0000000038367824] |
| 01685204 | BTC[0.0000008600000000],EDEN[0.0990785000000000],ENS[0.0003138000000000],ETH[0.1831158575493100],ETHW[0.0002824574546001],FTM[90.9977884000000000],FTT[0.0000020000000000],HOLY[3.9992400000000000],MATIC[20.0297421830565600],SECO[0.0988600000000000],SOL[3.8209521580620041,TULIP[0.0996314000000000],USD[458.1908310161985],USDT[0.0579996172426965] |
| 01685205 | BAO[2.0000000000000000],ETH[0.0000000250575084],ETHW[0.0000000250575084],KIN[2.0000000000000000],USD[0.0000025898047416] |
| 01685206 | USD[30.0000000000000000] |
| 01685207 | THETABULL[25.4018875504065008],USD[0.0706598297000000],USDT[0.0047940000000000] |
| 01685209 | USD[5.0000000000000000] |
| 01685220 | CRO[1052.3796189600000000],DENT[2.0000000000000000],KIN[3.0000000000000000],RUNE[69.3653990900000000],SOL[0.6997002800000000],USD[0.0155633320465359] |
| 01685221 | BTC[0.0000122200000000],FTT[0.0952500000000000],USD[10.7817583536250000],USDT[0.0000000084500000] |
| 01685222 | BTC[0.0000000000000000],LRC[0.0000000020850449],USD[-0.0089695306111206],USDT[0.0879724414473950] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01685227 | USD[0.018220538745297 6],USDT[0.000000004792174] |
| 01685233 | AAVE[0.00000000700 0000],AVAX[0.000000023248545],BNB[0.000000028795844],BTC[0.0000000055082009],FTM[0.000339532055025921],HT[0.000000001337289 7],FTT[0.000395320552592 1],HT[0.0000000133728 97],FTT[0.000395320552592 1],HT[0.00030005600 0000],JOE[0.00000010000000 0],LUNC[0.000000001339360],NFT[389156687746075230[1],RAY[0.0000000045628 595],SOL[-0.000000033688383 5],STSOL[0.000000008486530 0],SUSHI[0.000000002842940 0],TRX[0.000000075259609],UNI[0.000000073276200],USD[0.00000033304152 1],USDT[0.000000014764420 6] |
| 01685236 | ALICE[0.10000000000000 00],BNB[0.022220827879493 7],ETH[0.00205621698000 00],FTT[0.199982000000000 0],LINK[0.203905884000000 0],LTC[0.031241224000000 0],RAY[1.2358179700000000],SOL[0.0849127500000000],USD[34.561120546842345 4] |
| 01685240 | MBS[0.962380000000000 0],USD[0.23973703000000 00],USDT[0.000000005485190] |
| 01685241 | ETH[0.00091020000000 00],FTT[0.01545795000000 00],IND[0.342106250000000 0],LTC[4.322154310178000 0] |
| 01685242 | BCH[0.000000009544773 6],BNB[0.000000020000000 0],BTC[0.000000033347318],CRV[0.000000010000000 0],DOGE[15000.000000000000 00],ETH[0.87700009120856 5],LUNA2[0.010332850730000 0],LUNA2_LOCKED[0.024109985030000 0],LUNC[2250.000000000000 00],STEP[0.00000010000000 0],USD[0.286689443765416 7],USDC[51.000000000000000 0],USDT[0.00000041428589 13] |
| 01685244 | FTT[25.000000000000000 0],NFT[333176226465557566[1],NFT[495539931199553400[1],NFT[552852566863390516[1],NFT[566854514115073971[1],SRM[2.623639540000000 0],SRM_LOCKED[21.736360460000000 0],USD[0.000000142858913] |
| 01685245 | FTT[0.099891700000000 0],USD[0.000000097100000] |
| 01685248 | ATLAS[1555.328222670000 0000],BAO[3.000000095033339 9],EUR[0.000000095033399],KIN[4.000000000000000 0],TRX[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.00000000401801 6],USDT[0.000000044067779] |
| 01685250 | BNB[0.000000007334036 5],FTT[0.106024430000000 0],USDT[0.000000102384771] |
| 01685251 | ETH[0.113978340000000 0],ETHW[0.11397834000000 00],TRX[0.000052000000000 0],USD[4.057965889650000 0] |
| 01685254 | BTC[0.000042610000000 0],THETABULL[0.44417674 00000000],USD[0.06600056100 0000] |
| 01685257 | ATLAS[2010.0000000000000000],ETH[0.37900129 0000000],ETHW[0.22800000 0000000],USD[3.128034502200000 0],USDT[1.592181217547474 4] |
| 01685259 | AUD[8.511849540000000 0],USDT[9.00000000555141 98] |
| 01685260 | BTC[0.00000079158375 7],ETH[0.00000000849908 00],EUR[0.00000000812897 8080],FTT[1.683735981792071 2],SOL[0.0000000070016281],USD[3.132066384969707 8],USDT[0.000000051467448] |
| 01685262 | TRX[0.00000100000000 00],USD[0.000000009314399 8],USDT[0.003898516056750] |
| 01685267 | USD[2.159724244324130 0] |
| 01685268 | BTC[0.16248513275435 00],DOT[303.680175834049360 0],ETH[4.852619819280230 0],ETHW[4.826323167917380 0],EUR[0.000367088219455 2],SHIB[17655172.413793100000000 0],SOL[93.197617350000000 0],USD[0.001028716535817 5],XRP[4547.157880808810200 0] |
| 01685269 | USD[0.009805748650000 0] |
| 01685273 | FTT[81.796060000000000 0],MNGO[20789.709000000000 00000],RAY[214.000000000000000 0],SRM[284.000000000000000 0],USD[0.000000004000000 0] |
| 01685276 | CEL[0.099829000000000 0],TRX[0.000001000000000 0],USD[0.00000010502566 19],USDT[0.000003856 91 67] |
| 01685277 | FTT[25.100000000000000 0],LUNA2[0.00000001000 0000],LUNA2_LOCKED[3.867125013000000 0],TRX[0.000001000000000 0],USD[0.009602442095795 0],USDT[92.462370752453757 6] |
| 01685281 | USD[0.126979916750000 0],USDT[0.163805000000000 0] |
| 01685283 | BTC[0.00130000000000 00],BUSD[0.313559580000000 0],TRX[0.000001000000000 0],USD[0.000000014342129],USDT[0.000000010774269 7] |
| 01685286 | USDT[0.000000005430219 8] |
| 01685288 | HXRO[468.00000000000000 00],SRM[10.931139010000000 0],SRM_LOCKED[9.19002601000000 0],STEP[235.459020000000000 0],USD[0.763144970000000 0],USDT[0.517182243576098 0] |
| 01685290 | OKB[0.012835679978103 0],TRX[0.00000100000000 00],USD[-0.006107697053373 1],USDT[0.000000016163364] |
| 01685294 | FTT[0.00000000390000 00],USD[0.0000000619322997],YFII[0.000000010000000 0] |
| 01685295 | BTC[0.000000006026836],EUR[0.000092997123725 7],USD[-0.000015676395379 6],USDT[0.000000134254078] |
| 01685296 | USD[0.000000014820439 5] |
| 01685304 | AXS[0.0000000000680000 0],FTT[0.000000000073249 84],LTC[0.00000000387342 9],SUSHI[0.000000001160864 2],TRX[0.00000100000000 00],USD[0.0000668719943740],USDT[-0.000051782618602 9] |
| 01685305 | ATLAS[88595.3493510000 00000],EDEN[0.09734000000 0000],FTT[0.000088000000000 0],LUNA2[0.010951934520000 0],LUNA2_LOCKED[0.025554513890000 0],LUNC[2384.806806000000000 0],TRX[0.000777000000000 0],USD[0.026510029791000],USDT[0.004615926640000 0] |
| 01685306 | USD[59.069578690000000 0000] |
| 01685309 | LUNC[0.000000010000000 0],USDT[0.000000087056800] |
| 01685315 | USDT[9.000000000000000 0] |
| 01685320 | USD[2.394946403327980 0] |
| 01685321 | BAO[0.000000016646448],BAT[0.002491059147357 0],CRO[0.000000006983332],CTX[0.000000014397607],CVC[0.000000001760000],DOGE[0.0000000040861 56],DYDX[0.000000042600000],ETH[0.000000044050592],FRONT[0.0000000043 65040],GARI[0.000000011336511],IMX[0.000000096662359],JO E[0.000000033566808],MAPS[0.0000000013374677],MER[0.0000000096092100],OXY[0.000000025159060],SHIB[0.000000031297899],SLND[0.000000008530554],SLP[0.0000000002215400],SOL[1.272244262949120 8],SPELL[0.000000051068358],USD[0.000001942179858],WAVES[0.000000041706568] |
| 01685322 | BOBA[1.299740000000000 0],FTT[0.010416700000000 0],USD[79.438230139250000 0] |
| 01685327 | MNGO[190.0000000000000 00000],STEP[813.865720000000000 0],USD[55.052061543876345 8],USDT[0.000979000000000 0] |
| 01685329 | BNB[0.000000053248152],BTC[0.00000000272000 00],DOT[0.000000010000000 0],ETH[0.000000100000000 0],FTT[0.093406510516855 6],LTC[0.000000005000000 0],SOL[0.00000010000000 0],USD[0.142499900636898 7],XRP[0.000000100000000 0] |
| 01685334 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],BTC[0.000003600000000 0],DOGE[1.000000000000000 0],DYDX[26.98310714000000 00],ETH[0.000143183109223],ETHW[0.000014318310922 3],FTT[0.000099570000000 0],KIN[1.000000000000000 0],RSR[1.000000000000000 0],USD[0.003780085192465] |
| 01685336 | USD[-6.198888914983537 3],USDT[8.906031993653310] |
| 01685341 | USD[0.000000030650912],USDT[28.390789124408079 5] |
| 01685343 | ETH[0.000921720000000 0],ETHW[0.00092172000000 00],USDT[0.000000010000000] |
| 01685344 | EUR[1.036531627838314 8],TRX[0.000001000000000 0],USD[4.118410964497679 0],USDT[0.000000009330154] |
| 01685347 | BTC[0.000454954000000 0],SHIB[1072648.392675000000000 0],TRX[57.498817809700000 0],USD[4.343756133391590 6] |
| 01685350 | ALGOBULL[6000000.000000000000000 00],BALBULL[0.927460000000000 0],BNBBULL[0.000181310000000 0],BTC[20.000030000000000 0],ETH[0.000268026822917 0],ETHBULL[0.000000000560000 0],ETHW[0.000268020000000 0],MATICBULL[0.0000000001670900],NFT[334164194670423076[1],TRX[68.018213000000000 0],USD[1.031191424891635],USDT[0.004859726833914 2],VETBULL[9.291305140000000 0] |
| 01685352 | USD[0.000005590006718] |
| 01685354 | ETH[0.000000044075984],HT[0.000000002380500],MATIC[0.000000073535000],NEAR[0.000065900000000],USD[0.00000007917783 7],USDT[0.009421096651822 2] |
| 01685355 | TRX[0.000001000000000 0],USD[0.000001307247 81],USDT[0.000000001270896] |
| 01685361 | BTC[0.000000082000000],FTT[0.098545000000000 0],IMX[0.075695200000000 0],USD[0.270268560873319 6],USDT[0.089307299345 0000] |
| 01685366 | BTC[0.012797696000000 0],USD[1.534393210000000 0] |
| 01685369 | BTC[0.276681830714067 8],ETH[1.729767830000000 0],ETHW[1.729767830000000 0] |
| 01685370 | FTT[0.005310000000000 0],NFT[330229774333364681[1],USD[0.00000036413261],USDT[0.000000004250000 0] |
| 01685377 | AUDIO[294.983470000000000 00],BTC[0.000000040000000],FTT[0.000000021141580],REN[228.956490000000000 0],SRM[0.004110900000000 0],SRM_LOCKED[0.021643390000000 0],USD[0.000000043211464],USDT[0.000000027538902] |
| 01685378 | BTC[0.000000052191025],BTC[0.000000003448386],DAI[0.000000000787074 2],ETH[0.00000001729281 8],FTT[0.000008840196013],MATIC[0.0154535031061584],RAY[0.000000556454 22],SOL[0.000000078916600],SRM[0.000000027176020],USD[0.000000008688867],XRP[0.000000000145134] |
| 01685381 | USD[0.1687514846800000 0],USDT[0.000000064126903] |
| 01685385 | BTC[0.000788400000000 0],ENJ[0.040300000000000 0],LINK[0.014500000000000 0],LTC[0.009810000000000 0],LUNA2[0.000000040639065],LUNA2_LOCKED[0.000000093482448 6],LUNC[0.008724000000000 0],MATIC[4.450000000000000 0],SOL[0.001240900000000 0],TRX[0.00233100000000 00],USD[1.241755678393237],USDC[5000.000000000000000 0],USDT[0.006965150626868 2] |
| 01685386 | BNB[0.000000066532908],BTC[0.000000004555580 0],ETH[0.000000057362755],ETHW[0.000000057362755],FTT[0.357298196808144 4],HT[0.0000000021471199],NFT[313853013646431962[1],OKB[0.000000016305838],USD[0.0000000042939990],USDT[0.000000325635521],XRP[0.000000042456583] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01685389 | ATLAS[0.000000003749864 5],COMP[0.00000009293000 0],MANA[0.9876500000000000],PERP[0.00000005041298 0],RUNE[0.0937680000000000],USD[83.3824467531667310000000000],USDT[0.0000001 47511076] |
| 01685390 | CEL[0.4313000000000000],TRX[0.1211810000000000],USD[0.0000000005368358],USDT[0.000000068105122] |
| 01685392 | ETH[0.0001155400000000],ETHW[0.9309342400000000],USD[0.0000000960434420] |
| 01685393 | USD[5.0000000000000000] |
| 01685395 | FTT[11.5999806000000000],SOL[0.0000010000000000],TRX[0.0000010000000000],USD[0.2000000051750000],USDT[0.0000000009288416] |
| 01685397 | BNB[0.0000001000000000],ETH[0.0000000004667799],MATIC[0.0000000001814581],NFT[301619283830823487][1],NFT[513403548165010688][1],NFT[562149444638493505][1],SOL[0.0000000004585168],USD[0.0000000073501837] |
| 01685398 | FTT[0.0000001000000000],SRM[0.0730442000000000],TRX[0.0000010000000000],USD[2.3798183600996486],USDT[0.0007790348606900] |
| 01685400 | BNB[0.0078692300000000],NFT[309230553997842386][1],NFT[405894284809597011][1],NFT[504481325870038922][1],NFT[548127154200195584][1],SOL[1.7000000000000000],USD[0.1080456458691396],USDT[1.6690783481221461] |
| 01685401 | BNB[0.0022027905651003],BTC[0.0000000076201000],ETH[0.0000000075206745],ETHW[0.0080563658623645],FTT[25.5951360000000000],NFT[476092076502768137][1],TRX[0.0000010000000000],USD[2.5821357573179855],USDT[1.2958428510516789] |
| 01685407 | BNB[0.0231863797171700],ETH[0.0007014200000000],ETHW[0.0007014200000000],FTT[0.0637831031100800],SOL[0.0052806900000000],USD[-2.5151335808265090],USDT[0.0075220000000000] |
| 01685408 | NFT[525173110149531244][1],USD[0.0000000065518848] |
| 01685412 | ATLAS[819.8442000000000000],POLIS[20.0000000000000000],TRX[0.0000010000000000],USD[1.0653033125000000],USDT[0.0000000026773296] |
| 01685414 | ETH[0.1906365800000000],ETHW[0.1904190800000000],FTT[0.0004384000000000],MNGO[694.2317185300000000],NFT[370199168368493440][1],NFT[378017784619355740][1],NFT[389946470675288140][1],NFT[399730712904950662][1],NFT[405464042765792519][1],NFT[481366673851039811][1],NFT[493770283272045080][1],NFT[502682396267411219][1],NFT[516341139571808137][1],NFT[537427712125526171][1],NFT[554659557530468941][1],USD[0.0099053681110638] |
| 01685416 | FTT[0.0000001000000000],USD[0.0000006809188 5],USDT[0.0000000002234941] |
| 01685419 | USD[0.3980539900000000] |
| 01685423 | ATLAS[0.0000000098097000],AURY[0.0000001000000 0],AVAX[0.0000000092837154],BNB[0.0000000672460 00],RAY[0.0000000014759199],SOL[0.0093850093113400],TRX[3.2240020000000000],USD[-0.0635923585875000],USDT[0.0058411205060570],WRX[0.9600711218534300] |
| 01685424 | ETH[0.0000038360000000],USD[0.0000083592717361],LTC[0.0000081700000000] |
| 01685434 | 1INCH[99.9925900000000000],AGLD[0.0918908000000000],DODO[229.0000000000000000],DOGE[199.9620000000000000],ETH[0.0000000073000000],FTT[0.0912239000000000],GRT[300.0000000000000000],LINK[2.9978575600000000],LTC[0.0477000000000000],LUNA2[0.8800573680000000],LUNA2_LOCKED[2.0534671930000000],LUNC[16634.3447885000000000],SHIB[2000000.0000000000000000],SOL[0.0971785000000000],USD[0.0000001155065010],USDT[0.9756492853089394] |
| 01685436 | FTT[88.9974730000000000],NFT[292001620404447815][1],NFT[344465365920138078 0][1],TRX[0.3745330000000000],USD[1.8804946077506283] |
| 01685444 | STEP[0.0896000000000000],USD[0.0011134893136276],USDT[0.0000000006739160] |
| 01685446 | ATLAS[0.0000000045773990],BTC[0.0000000063177800],SOL[0.0000000036178578],USD[0.4682844034289407] |
| 01685447 | TRX[10.0000460000000000],USDT[0.0000000008100000] |
| 01685451 | KIN[0.0000001000000000],USD[0.0071372062128258] |
| 01685453 | AUD[0.0000004815791863],BTC[0.0000000013091637],ETH[0.0000001000000000],ETHW[3.7990252601000000],FTT[2.9396942380800000],LINK[248.6453489900000000],SXP[4581.2273311300000000],USD[2.1730209950175000] |
| 01685457 | ATLAS[1000.0000000000000000],GOG[55.5900547600000000],THETABULL[5.6978409800000000],TRX[0.0000054000000000],USD[0.0000011554761763],USDT[0.0000000095596050] |
| 01685459 | BTC[0.0000000088881170],ENS[0.0000001000000000],ETH[0.0000000895768000],RAY[0.0000000061376065],SOL[0.0000000042670170],USD[0.0000005089852983],WBTC[0.0000000009062744] |
| 01685462 | BTC[0.0045658587232769],FTM[0.0000000382787 48],IMX[0.0000000011848000],LINK[0.0000000090912000],MANA[0.0000000003008000],MATIC[0.0000000075152500],SHIB[2741202.2421311340409464],SOL[10.3288417850127868],USD[1.4423853256566901] |
| 01685464 | TRX[0.0000010000000000],USDT[9.0000000000000000] |
| 01685466 | FTT[1.0588224783033750],RAY[2.4413120800000000],SOL[0.8339346300000000],USD[2.8403036251161142000000000],USDT[0.0000000082903586] |
| 01685470 | BAO[3.0000000000000000],CAD[0.0000000073635401],KIN[3.0000000000000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[0.0000080840452 15],XRP[119.5173731800000000] |
| 01685471 | FTT[0.0000000022834191],SRM[16.0963472100000000],SRM_LOCKED[91.4774795800000000],USD[0.0000001027196641],USDT[0.0000000020638195] |
| 01685472 | USD[19.9707065600000000],USDT[0.0000000082036608] |
| 01685477 | FTT[0.0000000092117986],NFT[292347403934209705][1],NFT[322455782875066974][1],OXY[0.0000000023462000],USD[0.0000000199178004],USDT[0.0000000058792820] |
| 01685478 | TRX[0.0000010000000000],USD[-0.0068443517788386],USDT[0.0087903400000000] |
| 01685481 | AUD[-2028.5162915978933338],BLT[0.0000000037400000],ETH[0.0000000525722247],FTM[0.0000000084323596],FTT[0.0000000001205112],SOL[0.0000000053119552],USD[1618.8402150505077128],USDT[0.0000000061863359] |
| 01685484 | USDT[10800.2370424700000000] |
| 01685487 | BNB[0.0047801521941000],BTC[0.0001261200000000],USD[0.2829141488819665],USDT[0.0015753003492282] |
| 01685489 | USD[0.0000003500000000] |
| 01685495 | BTC[0.0000007000000000],FTT[0.0037357310908400],SOL[0.0000000050000000],USD[4.3642707613187965],USDT[0.0000000087436840] |
| 01685496 | LTC[0.0000000082235308],SOL[0.0000000081400000] |
| 01685497 | FTT[0.0897017335041644],TULIP[8.3000000000000000],USD[0.8100377323801561] |
| 01685500 | APE[0.0000000065370070],DOGE[0.0000000025953020],DOT[0.0000000031680761],FTT[4.1545586415816719],LINK[0.0000000092781550],TRX[0.0000100000000000],UNI[0.0000000068916385],USD[0.0011304320843862],USDT[0.0000000080277016] |
| 01685504 | BTC[0.0536000000000000],ETH[0.7270000000000000],FTT[84.6133878400000000],LUNA2[18.7864435100000000],LUNA2_LOCKED[43.8350348600000000],SOL[1.3600000000000000],USD[0.8366575885097850],USDT[0.0000000460552 44],USTC[2375.0000000000000000],WAVES[502.0000000000000000],WRX[0.8096200000000000] |
| 01685506 | USDT[1.2927714300000000],XRP[0.7675290000000000] |
| 01685509 | BAO[1.0000000000000000],KIN[2.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000077206295],USDT[8.9592314366964084] |
| 01685510 | USD[0.0000000013291200] |
| 01685512 | DOGEBULL[0.3089922000000000],LINKBULL[29.0892800000000000],SUSHIBULL[22500.0000000000000000],THETABULL[2.0714313000000000],USD[4.0399961869882224],USDT[0.0000000058981568],XRPBULL[3059.6560000000000000] |
| 01685513 | BNB[0.0005974400000000],TRX[0.0000160000000000],USD[7.7537580],USDT[0.0000000087936995] |
| 01685517 | FTT[0.0975636307184457],USD[0.2692000000000000],USDT[104.0000000000000000] |
| 01685519 | ALTBULL[6.6360160000000000],FTM[0.0000000026054075],LTCBULL[79639.2200000000000000],LUNA2[0.4054130485000000],LUNA2_LOCKED[0.9459637798000000],TRX[0.0000079000000000],USD[0.0000000096080110],USDT[0.0000000064877957] |
| 01685521 | BTC[0.6150239272600000],DAI[887.9054775740923840],ETH[1.8870000000000000],ETHW[0.6660000000000000],FTT[0.0000010000000000],TRX[3059.0000000000000000],USD[0.0000008191 42224],USDT[2999.8774321437929494] |
| 01685529 | FTM[0.0000000400000000],SOL[0.0000000085530085],USD[8.2287007759285403] |
| 01685533 | ALGO[0.7679713473228884],ANC[0.0000000040650000],APE[0.0000000069639386],ATOM[0.0000000080521700],AXS[0.0000000099900000],BEAR[0.0000000022100000],BNB[0.0000000099600000],BEAR[0.0000000022290000],CHZ[5.1107567815131261],CRV[0.0000000320000000],ETH[0.0100000032738397],ETHW[0.0200000079785617],FTM[0.0000000041000000],GMT[0.0000000544204448],LDO[0.0000000097712],LUNA2[1.3295791590000000],LUNA2_LOCKED[0.1023513710000000],LUNC[17466.5573700097788225],NEAR[0.0000000023935541],NFT[574561821625698898][1],OXY[0.0000000084920845],SAND[0.0000000037739780],SLP[0.0000000030926560],SOL[0.0000000077676252],STEP[0.0000000086000000],TOMO[0.0000000043539570],USDI[41.9775951072917993],USDC[364.6669730800000000],USTC[267.0000000000000000],YFII[0.0006822400000000] |
| 01685536 | USD[4.0921915557514709],USDT[0.0000001916681 5] |
| 01685538 | AVAX[0.0000000080222000],BNB[0.0000073486000000],BTC[0.0000000078904869],ETH[0.0000000821460 60],MATIC[0.0000000380250580],NFT[353293894089124768][1],NFT[353423810039039817][1],NFT[425483072362259457][1],SOL[0.0000000804382611],TRX[0.3183510018474566],USD[0.0097378928256137],USDT[5.6906857490201155] |
| 01685541 | IMX[64.3735990379493 83],USD[3.2731754093415464],USDT[0.0000000092424640] |
| 01685548 | USD[25.0000000000000000] |
| 01685549 | USD[2.1750654400000000] |
| 01685553 | FTT[0.0236282500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01685554 | BTC[0.000099009325189S],USD[137.4672198196777084] |
| 01685556 | USD[0.0000000071270175] |
| 01685558 | AVAX[0.0000000089811548],BTC[0.0000000033414500],USD[4.0459853278794348] |
| 01685559 | APE[2.041522080000000],FTT[0.0000000629467S0],LUNA2[0.000000032743655S],LUNA2_LOCKED[0.0000000764018637],LUNC[0.0071300000000000],RUNE[3.199424000000000],USD[2.3027849830256980],USDT[0.0000000087772893] |
| 01685561 | ADABULL[0.0000000086000000],ATLAS[0.0000000236484618],BNB[0.0000006516164923],SOL[0.0000000059537835],USD[0.0000000491344448],XRP[0.000000007613448] |
| 01685567 | NFT[311461215586375139][1],NFT[340770396612125094][1],NFT[49317923265067185][1],NFT[575693894151463497][1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0634788000000000] |
| 01685572 | TRX[0.0000010000000000],USD[49.9250176100000000],USDT[0.0000000060515410] |
| 01685575 | ALGOBULL[35892.8300000000000000],ALTBULL[0.1980370800000000],INTER[11.6000000000000000],KIN[1200000.0000000000000000],KNCBULL[0.2857720000000000],LTCBULL[0.9954400000000000],LUA[1976.2974186200000000],MATICBULL[0.2097880000000000],MEDIA[2.1000000000000000],PROM[5.3200000000000000],ROOK[0.3908599320000000],THETABULL[0.3955263560000000],TRX[0.0003300000000000],USD[8.3584334621916906],USDT[0.0000000382305701],XRPBULL[27.7960000000000000] |
| 01685578 | USD[0.0733197400000000] |
| 01685583 | USD[0.0000000043485040],USDT[0.0000014307236556] |
| 01685585 | BNB[0.0056109584592000],DOGE[0.1619714900000000],ETH[0.9715470300000000],ETHW[0.9711389900000000],FTM[340.0646718700000000],FTT[162.8198842400000000],GST[0.0294920000000000],NFT[426926143781144415][1],NFT[445617502742438505][1],NFT[567575877028824863][1],SOL[67.0925286000000000],USD[1067.0832199261123492],USDT[3663.1268999967498532] |
| 01685586 | NFT[510406125282891831][1],USD[0.0000000078103424] |
| 01685591 | ETH[0.0000832800000000],ETHW[0.0000832800000000],TRX[0.7300010000000000],USDT[0.0000000079000000] |
| 01685592 | ETH[0.0000000005420000] |
| 01685607 | AUD[0.0000000087935928],CLV[217.4577692000000000],USDT[0.0000004224547590] |
| 01685609 | USD[0.0064692235200000],USDT[0.2800000000000000] |
| 01685611 | BNB[0.0000008693S000],SOL[0.0000000386700000],USD[0.0000000200052670],USDT[0.0000000424113604] |
| 01685612 | BTC[0.0000000094000000],DOGE[1721.1556771200000000],FTT[149.6198000000000000],HT[0.0579827300000000],NFT[370340279452172831][1],NFT[380940287372129376][1],USD[0.0000000032474757] |
| 01685613 | TRX[0.0000460000000000],USD[-0.0021460306631276],USDT[0.0090369800000000],XRP[0.8209499900000000] |
| 01685617 | USDT[0.1353160000000000] |
| 01685621 | USDT[3.5237520000000000] |
| 01685626 | ETH[0.0074992000000000],ETHW[1.9807827500000000] |
| 01685630 | 1INCH[0.00500S0000000],BNB[117.7315406752934350],BTC[0.0000000093315024],DAI[0.0000000011817000],ETH[0.0070722419564132],ETHW[0.0070664857976093],FTM[20049.8206741286243700],FTT[150.0100079200000000],GST[0.0700011600000000],HT[50289.9299897682527500],HUSD[0.3600000000000000],MATIC[4.6922976388592740],NFT[484489649063179912][1],OKB[0.0435951905122276],SOL[0.0000000044498001],SRM[5.5430443500000000],SRM_LOCKED[98.7410254500000000],SUSHI[0.2740490056332289],TRX[66219.0046454399218103],USD[105.8004313068257740],USDT[0.6149950007960426],WBTC[0.0010010100000000],XRP[16539.1059675869573600] |
| 01685632 | USD[5.0000000000000000] |
| 01685636 | ADABULL[0.0002641260000000],ALICE[0.0996857200000000],AXS[0.0999460000000000],BTC[0.0000001350000000],BULL[0.0000064010000000],BULLSHIT[0.0027096402000000],COPE[37.9933652000000000],DEFIBULL[0.0083759796000000],DOGEBULL[2.6585213800000000],EDEN[0.0912176200000000],ENS[0.0000000080000000],ETH[0.0001000019620280],ETHBULL[0.0923842847000000],ETHW[0.0001000024000000],LINK[0.0967960000000000],MIDBULL[0.2461140796000000],MNGO[20.0000000000000000],NVDA[0.0013366600000000],PERP[1.8984129400000000],SPELL[39.3016000000000000],USD[0.0000674934795948] |
| 01685637 | BTC[0.0000244900000000],ETH[0.0000001000000000] |
| 01685640 | CEL[0.0570000000000000],SNY[0.9958000000000000],SPELL[3700.0000000000000000],TRX[0.0000240000000000],USD[1.5415900738622604],USDT[0.0000000124760162] |
| 01685642 | TRX[0.0000010000000000],USD[0.6556836981621711],USDT[0.0000000075453476] |
| 01685643 | BTC[0.0000000052092000],USD[0.5319174000000000],USDT[0.0001204573177200] |
| 01685652 | BNB[0.0000001000000000],USD[0.0011351828103856] |
| 01685654 | TRX[0.0000010000000000] |
| 01685657 | AKRO[2.0000000000000000],APE[0.0000000045000000],BAO[4.0000000000000000],CHZ[1.0000000000000000],DENT[4.0000000000000000],ETH[0.0000000023738451],FTM[0.0000000075000000],HXRO[1.0000000000000000],IMX[0.0017804000000000],KIN[1.0000000000000000],LUNA2[119.5670217700000000],LUNA2_LOCKED[269.1026537000000000],LUNC[1032838.2041051700000000],MNGO[3.0013485100000000],RNDR[84.0209358400000000],RSR[2.0000000000000000],SOL[0.0000000500000000],TLM[1.2062685400000000],TOMO[1.0492405500000000],TRX[3.0000000000000000],UBXT[6.0000000000000000],USDT[0.0000000732443376],USTC[10258.8846049000000000] |
| 01685661 | USD[30.0000000000000000] |
| 01685665 | DENT[2141S.6600000000000000],RAY[0.1714800667286S00],SOL[0.0031564010584130],TULIP[39.9940000000000000],USD[0.0591012026992422],USDT[0.0262598600000000] |
| 01685667 | ATLAS[5690.0000000000000000],BNB[0.0000000085156500],RAY[0.0000000093640608],USD[0.0000001155277356],USDT[0.0000000498221391],XRP[0.0000000012771200] |
| 01685676 | ATLAS[6588.6820000000000000],USD[1.4125770000000000] |
| 01685684 | ETH[0.0000003317007Z],USDT[0.0000047070048815] |
| 01685685 | FTT[0.0250308249728000],TRX[0.0000740000000000],USD[0.0000000190945232],USDT[0.0000000013910220] |
| 01685688 | BTT[1000000.0000000000000000],USD[0.6816757279181175] |
| 01685699 | ETH[0.0000000042868800] |
| 01685700 | TRX[0.0000010000000000],USD[0.0000000170489834],USDT[0.0000000024399200] |
| 01685701 | TRX[0.0000090000000000],USD[22.3839518736000000],USDT[0.0000000037590926] |
| 01685702 | ETH[0.0000000001648500],USD[9.0578136883500000] |
| 01685705 | LOOKS[0.7452100000000000],USD[29.7515680525000000],USDT[0.0000000951506B1] |
| 01685708 | ATOM[0.0419580000000000],APE[0.0000000089089083],MATIC[5.9982900000000000],PRISM[4.4070860000000000],TRX[0.0000010000000000],USD[0.0157005220779886],USDT[0.4710891794290705] |
| 01685714 | BTC[0.0000454283007905],BUSD[7477.0572277700000000],FTT[0.0880144448531879],TRX[0.3906000000000000],USD[0.0000000744845S0],USDT[7.1264179576749228] |
| 01685715 | RAY[0.2311710000000000],SOL[0.0000000003000000],TRX[0.0000010000000000],USD[0.1987450235713678],USDT[0.0000000052956828] |
| 01685719 | AMPL[3.4725296645677736],ASD[1.5000000000000000],LTC[0.0017243200000000],USD[0.0327623526600000] |
| 01685722 | NFT[293606802365099091][1],NFT[359881552099149325][1],NFT[508738956909839440][1],NFT[529567398138943135][1],NFT[552168379579983742][1],TRX[0.7551760000000000],USD[0.6222005170000000],USDT[0.0000000067500000],XRP[0.9578160000000000],XRPBULL[1099.7800000000000000] |
| 01685725 | USD[0.0000001570381535],USDT[0.0000000001990075] |
| 01685727 | BTC[0.1171985000000000] |
| 01685730 | ATLAS[9.9814128000000000],ETH[0.0852004450000000],FTT[25.0002S00000000],MATIC[5.5000000000000000],MBS[0.1032250000000000],TRX[0.0000060000000000],USD[1.3317773211199053],USDT[2.3568389475050000] |
| 01685731 | USD[2.4495019593846000] |
| 01685732 | NFT[413735286637619613][1],USD[0.0000000025000000] |
| 01685735 | USD[25.0000000000000000] |
| 01685736 | KIN[1554689O.0000000000000000],USD[0.1532449800000000],USDT[0.0000000097592068] |
| 01685743 | ATLAS[2009.6257000000000000],BOBA[0.0400000000000000],BTC[0.0000194300000000],DFL[600.0000000000000000],FTM[0.4387117000000000],FTT[28.0949883700000000],IMX[15.0000000000000000],OMG[0.3400000000000000],POLIS[125.6850280000000000],SRM[20.3339167200000000],SRM_LOCKED[0.2547828800000000],USD[37.8549651786454997] |
| 01685746 | MOB[7.4985000000000000],TRX[0.0000460000000000],USDT[5.1000000000000000] |

Schedule F-Nonpriority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01685747 | ATLAS[0.064000000000000],BTC[0.000000004328901 4],SOL[0.000118680000000],USD[0.000236898110863],USDT[0.000000002887211 1] |
| 01685751 | USD[138.279629070000000] |
| 01685752 | USDT[0.000000005023393 6] |
| 01685754 | BTC[0.000251774155000],LTC[0.002723480000000],LUNA2[0.000000007198262 6],LUNA2_LOCKED[0.000000086 7959461],LUNC[0.008100000000000],SOL[0.000000061003349],USD[0.551585345250 0000],USDT[0.000000030846864] |
| 01685755 | BTC[0.000000400000000],SOL[0.000000000684649],USDT[0.000000000932662 4] |
| 01685759 | ADABULL[3.387309801488000 0],ALGOBULL[7640175590.99 2000000000000],BULL[0.134532735200000 0],CHR[302.569900800000000],DOGEBULL[737.615137160000000],ETHBULL[1.200956229050000 0],FTT[3.256159583477404 8],MATICBULL[15501.2000000000 00000],SUSHIBULL[112630702.6760000000000000],USD[1470.651588678154075 1],USDT[70.581287175870100 7],XRPBULL[621954.3900080000 000000] |
| 01685762 | USD[0.000000008997417 8],USDT[0.000000077500000 0] |
| 01685765 | FTT[0.014504965693400 0],USD[-0.000000003242500 0] |
| 01685770 | ATLAS[7.613603590000000 0],BLT[0.344652040000000 0],POLIS[0.026416440000000 0],TRX[0.000090000000000 0],USD[0.337186755125120],USDT[0.000000011833420 1] |
| 01685784 | USD[0.032697600000000 0] |
| 01685792 | FTT[43.196941000000000 0],USDT[3.028108871250000 0] |
| 01685793 | AGLD[0.000000010000000 0],ATLAS[9.988974900000000 0],AURY[0.918700400000000 0],BTC[0.000012574415458],DOGE[0.515202000000000 0],ETH[12.156995989450000 0],ETHW[12.156995989450000 0],FTT[489.863169900000000 0],POLIS[3611.260230688000000000],SOL[1150.191572065200000000],SRM[10.175466770000000 0],SRM_LOCKED[54.802045930000000 0],TULIP[0.026706657000000 0],USD[1285.422936214956442 9],USDT[0.000001959641317 0] |
| 01685797 | TRX[0.000001000000000 0],USDT[0.000000039801180] |
| 01685800 | BNB[0.000000093137682],LTC[0.000000084027870],LUNA2[0.000000027175718 9],LUNA2_LOCKED[0.000000063 4100107],LUNC[0.005917573095450 8],MSOL[0.000000018000000],SOL[0.000000024964521],TRX[0.000000076976000],USD[0.000001890767584],USDT[0.000001959641317 0] |
| 01685805 | TRX[0.000001000000000 0],USD[0.000000154042255],USDT[0.000000075000000 0] |
| 01685806 | MOB[0.081973990000000 0],USD[8.055888000000000 0],XRP[1537.072101660000000000] |
| 01685808 | TRX[0.000001000000000 0],USD[3.846974678543780 2] |
| 01685809 | BNB[0.002043080000000 0],ETH[0.000000002921428],FTT[25.320054040000000 0],LUNA2[0.002437218087000 0],LUNA2_LOCKED[0.005686842 2030000],NFT[41615496226681 9773][1],NFT[47537013479456 6074][1],NFT[53810709226104 8554][1],SOL[0.000000041607977],TRX[0.000170000000000 0],USD[12.142111651514714 4],USDT[2167.988096101437380 2],USTC[0.345000000000000 0] |
| 01685812 | FTT[25.094980000000000 0],USD[0.007626176172000 0] |
| 01685822 | ENS[0.009658400000000 0],MOB[0.387083410000000 0],USD[0.000000103898040],USDT[2.517738949328510 7] |
| 01685823 | USD[0.000000078353600] |
| 01685824 | PRISM[20.000000000477027 1],USD[0.195305530044821 1] |
| 01685829 | FTT[11.497832100000000 0],USD[3.461972682500000 0],USDT[7.240000000000000 0] |
| 01685831 | ATLAS[248249.810000000000000000],FTT[0.000604190000000 0],USD[0.011490596988655 3] |
| 01685833 | TRX[0.000001000000000 0],USD[0.002923414600000 0] |
| 01685841 | FTM[98.981190000000000 0],FTT[1.937251230000000 0],LINK[3.999240000000000 0],UNI[1.799658000000000 0],USD[0.000000446620403],USDT[0.005620397000000 0] |
| 01685847 | ATOMBULL[14.000000000000000 0],MNGO[0.100000000000000 0],USD[0.231117889388950 0] |
| 01685850 | TRX[0.000001000000000 0],USD[0.004492560430000 0],USDT[0.000000062500000 0] |
| 01685851 | AKRO[1.000000000000000 0],AURY[0.000072550000000 0],BAO[1.000000000000000 0],BRZ[0.000000001674670 0],DENT[1.000000000000000 0],DOGE[1.000000000000000 0],GOG[51.256527956863826 53],KIN[4.000000000000000 0],LTC[0.000000092180546],POLIS[0.000000053104350],RSR[1.000000000000000 0],TRX[1.000000000000000 0],USD[0.000001058679228] |
| 01685852 | FTT[27.186410000000000 0],TRX[0.349526000000000 0],USD[1.209165886612506],USDT[2.648036620000000 0] |
| 01685855 | CEL[0.093081500000000 0],FTT[221.596222840000000 000],LUNA2[321.846691600000000000],LUNA2_LOCKED[750.975613800000000000],LUNC[0.000000100000000],SRM[0.014287360000000 0],SRM_LOCKED[6.190012660000000 0],USD[0.026687788999941 01],USDT[-0.000000031854500] |
| 01685859 | USD[1.784340800000000 0] |
| 01685876 | FTT[525.169801000000000 0],IP3[2067.867360298787940 0],USD[1763.073221866647825 90],USDT[3001.320814057629971 1],XRP[13868.760255240000000000] |
| 01685883 | AGLD[0.000000037525264],ALCX[0.000000044000000 0],FTT[0.042290782454656 7],SOL[0.005884400000000 0],SUSHI[0.000000010101856],USD[-0.306916708617864],USDC[1779.048467910000000000],USDT[0.000000094855000] |
| 01685885 | FTT[0.018273320000000 0],USD[0.000000008877159],USDT[0.000000057091342] |
| 01685888 | ATLAS[0.000000005387860 0],POLIS[0.013550260000000 0],USD[0.000000129658825],USDT[0.000000043924097] |
| 01685889 | CRO[6895.469008550000000000],FIDA[1.055554570000000 0],USDT[0.000000015454108] |
| 01685893 | LINK[0.058004230000000 0],MATIC[530.000000000000000000],SOL[0.000000080000000],USD[-18.880594672810 7569],USDT[388.760974420000000000] |
| 01685897 | ETHW[9.070000000000000 0],LUNA2[0.050214805807000 0],LUNA2_LOCKED[0.011701213 5500000],USD[0.018427442610032 7],USDT[0.709870000000000 0] |
| 01685901 | TRX[0.500749000000000 0],USD[0.084044672700000 0] |
| 01685902 | CHZ[9.876500000000000 0],FTT[25.095392500000000 0],HOL Y[0.997834000000000 0],SECO[0.997292500000000 0],TRX[0.000460000000000 0],USD[-0.029058254958974],USDT[0.000000094301693] |
| 01685903 | SRM[0.000410000000000 0],USD[0.814318964125000 0] |
| 01685912 | USD[0.000788000000000 0] |
| 01685916 | TRX[0.000001000000000 0] |
| 01685925 | TRX[0.000208000000000 0],USD[0.010238453845783 0],USDT[0.000000005782312 0] |
| 01685926 | NFT[29799506226013181 1][1],NFT[336539337073138329][1],NFT[35070794347649423 2][1],NFT[373922809132329707][1],NFT[378114522276114630][1],NFT[44481179764653966][1],NFT[549909452178771980][1],USD[0.000000004860000 0],USDT[0.000000069876397] |
| 01685931 | AXS[0.000000024309000],BNB[0.000000064960689],LUNA2[0.001106709307000 0],LUNA2_LOCKED[0.002582321 7160000],LUNC[240.988281631381920 0],SGD[0.157189770000000 0],SOL[16.830486628084336],TRX[0.000000048746500],USD[0.000000055889720],USDT[0.010418844876269] |
| 01685933 | NFT[348703624695898650][1],NFT[41716181897837298][1],NFT[454612690172887578][1],POLIS[0.098632000000000 0],TRX[0.000001000000000 0],USD[0.000000012874112],USDT[0.000000017853433 9] |
| 01685937 | ASD[0.055422000000000 0],CEL[0.028000000000000 0],ETHW[0.000280000000000 0],FTT[0.043696267201211 2],LUNA2[0.021552147960000 0],LUNA2_LOCKED[0.050288345 2400000],LUNC[0.010278200000000 0],USD[200.000000016169067],USDT[3.050804030658147 0] |
| 01685938 | ETH[-0.000000005000000],FTT[0.000000010000000],SRM[2.935765060000000 0],SRM_LOCKED[25.133478500000000000],TRX[0.000030000000000 0],USD[2.550417546883229 0],USDT[0.000000109138446] |
| 01685947 | NFT[442098450565698017][1],USD[0.000000040141451],USDT[4.844181310000000 0] |
| 01685948 | APE[0.060000000000000 0],BTC[0.000581800000000 0],USD[-0.981162762046396 4],USDT[0.000000036192072] |
| 01685963 | ATOMBULL[107.200000000000000000],DOGEBULL[0.283443300000000 0],USD[11.392448265600000 0],USDT[0.007235004341966 4] |
| 01685964 | MNGO[119.958000000000000000],USD[0.700482395000000 0],USDT[0.000000019356792] |
| 01685965 | MAPS[0.000000023590200],TRX[0.000000060387006],USD[0.005156432204186 8] |
| 01685968 | SOL[0.005275529423290 0],TRX[0.000000018149940],USD[0.025312299565000],USDT[0.000000024410064] |
| 01685970 | ATLAS[999.900000000000000000],TRX[0.000001000000000],USD[3.114853347500000],USDT[0.000001147895 12] |
| 01685979 | FTT[0.000000051711439],NFT[523651502948855541][1],TRX[0.000000018149940],USD[0.025312299565000],USDT[0.000000048000000] |
| 01685981 | ALPHA[0.000000022372000],BCH[0.000000078972024],BNB[0.000000008201258],BTC[0.000000271617888],ETH[0.000000018000000],ETHBULL[0.000000005000000],ETHW[0.000000018000000],FTT[0.000000957374 39],HNT[0.000000009130504],LUNA2[6.257542736000000 0],LUNA2_LOCKED[14.600933050000000000],MANA[0.000000082094015],MXN[0.000000055265834],SHIB[0.000000066484000],SOL[0.000000070000000],TRX[5673.000000000000000000],USD[1383.850370501042863],USDC[729.692304760000000000],USDT[0.004240360621227] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01685983 | HTI[0.622976420000000] |
| 01685990 | BNB[0.0000000091489776],ENS[0.009416700000000000],ETH[0.00447770280000505],ETHW[0.0044770280000505],FTT[0.081090406915096],HNT[0.098518000000000000],MATIC[9.977200000000000000],USD[2.0159351503317226],USDT[0.3500000004962500] |
| 01685994 | EUR[0.2189358888631242],USD[0.0000000106166171] |
| 01685997 | ABNB[0.010646250000000000],FTT[0.016742000000000000],LUNA2[0.0000005431961257],LUNA2_LOCKED[0.000012674576270],LUNC[0.1182821049966759],TRX[0.44615100000000000],USD[12950.7461010839506562],USDT[0.000000081016138] |
| 01685998 | ETHW[0.0013353200000000],FTT[46.800000000000000000],NFT[296359218689445079]{1],NFT[4641833096457637622]{1],NFT[4955290057242181361]{1],REAL[0.003747000000000000],SOL[0.0086788650714943],SRM[1.913244460000000000],SRM_LOCKED[4607.0867555400000000000],USD[0.1350135527422190],USDT[0.000000132289511] |
| 01685999 | AURY[0.000000010000000],BAND[0.0000000067787304],BTC[0.000000120553100],BUSD[21.178414830000000],DOGE[0.0000000040247437],ETH[0.0000000078946008],FTT[0.000000190330635],LUNA2[0.000000000000000],LUNA2_LOCKED[11.0604959900000000],NFT[311432780730562845]{1],USD[0.00000000008219917],USDT[0.000001102056446],WBTC[0.000000009000000] |
| 01686003 | FTT[0.0284705320677400],USD[0.000000150059447],USDT[0.000000065261827] |
| 01686008 | SOL[0.030000000000000] |
| 01686009 | BTC[0.000000076694240],FTT[0.0000000036445282],USD[-0.0000000940390797],USDT[0.000000073368462] |
| 01686014 | AUD[0.000000036874482],BTC[0.0162195461925540],DOT[0.0000000059893216],ENS[0.000000010000000],ETH[0.0000000080000000],GALA[0.000000065633420],GMT[0.000000030660000],LRC[0.000000023600000],LUNA2[2.70540918100000000],LUNA2_LOCKED[6.31262142300000000],SOL[2.6140036380004545],USD[0.00139844839928],USDT[0.000000053487390],XRP[0.000000009680000] |
| 01686016 | CQT[230.960730000000000],DYDX[57.690191000000000],SOL[0.149294500000000],TRX[0.174656000000000],USD[0.421285303600000],USDT[0.3666184450000000] |
| 01686020 | BTC[0.000013050000000],SUSHIBULL[7500.000000000000000],SXPBULL[1.000000000000000],TRX[0.000001000000000],USD[0.831163609270000],USDT[0.000000169001940],ZRX[2697.000000000000000] |
| 01686023 | NFT[367208340406179177]{1],NFT[477621234670152770]{1],NFT[536952064875768447]{1],SOL[0.0000000095502183],USD[0.002057139297800] |
| 01686027 | AVAX[-0.0000000020726402],SOL[-0.000000001063110],USD[24.0805216572863235] |
| 01686028 | BAO[1.000000000000000000],KIN[1.000000000000000000],NFT[319331188204826004]{1],NFT[473415575125001665]{1],USD[0.011404500000000000],USDT[0.0050324057282517] |
| 01686030 | ETH[0.000000035000000],USD[0.071991757552042],USDT[0.000000150265326] |
| 01686034 | FTT[0.000000080372500],TRX[0.000001000000000],USD[0.0094626977091424],USDT[0.000000118857273] |
| 01686036 | DOGE[0.365889136129900],FTT[0.0680927248175000],MATIC[10.000000000000000],USD[0.000000017334168] |
| 01686038 | ATLAS[4224.440000000000000000],POLIS[37.840000000000000] |
| 01686041 | BNB[0.009390100000000],USD[1444.335036555750000] |
| 01686052 | DOGEBULL[13.534750358000000],MATICBULL[2052.6099300000000000],NFT[320085654072792505]{1],NFT[471801769672528816]{1],NFT[557205007760641758]{1],TRX[0.000006000000000],USD[0.000000109353740],USDT[0.000000081966125] |
| 01686055 | FTT[0.090255470000000],OXY[0.909180000000000],USD[-0.000004010312570] |
| 01686056 | ATLAS[0.000000082629625],FTT[0.000000000908480],STEP[0.0750338020346992],USD[0.018770461392465] |
| 01686060 | FTT[0.000000054869636],USD[0.000000385041754],XRP[0.000000035407960] |
| 01686062 | ASD[0.082000000000000],USD[0.468979777670000] |
| 01686063 | APE[50.000000000000000000],ATLAS[2700.000000000000000],AVAX[15.0000000005938524],BAT[242.000000000000000000],BNB[0.0815290291929011],COMP[10.000000000000000],CRO[2441.0000000000000000],CRV[200.000000000000000],DOT[20.000000000000000],DYDX[20.000000000000000],ENJ[71.000000000000000],FTM[259.000000000000000],FTT[540.099644356600],FTT[40.099644000000000],GAL[41440.000000000000000000],LINK[30.000000000000000],LOOKS[1200.0000000000000000],LUNA2[0.0013777134300000],LUNA2_LOCKED[0.003214664670000],LUNC[300.000000000000000],MANA[150.0000000000000000],MATIC[130.493080900000000],MNGO[2380.0000000000000000],NEAR[200.000000000000000],SAND[252.000000000000000],SOL[35.322887550000000],SRM[383.695420290000000],SRM_LOCKED[0.989152200000000],STOR[285.7000000000000000],TLM[7663.0000000000000000],USDT[0.000000061931038],XRP[2613.205000003500000] |
| 01686066 | ATLAS[3885.306000000000000000],USD[1.2251061907731474],USDT[0.2048622117401975] |
| 01686072 | XRP[1000.326300000000000] |
| 01686073 | BNB[0.009876000000000],ROOK[0.000061000000000],TRX[0.000130000000000],USD[0.000000158964370],USDT[854.112398264150000] |
| 01686076 | BTC[0.0000017252681311],DOGE[0.000000010000000],FTT[0.000000042798959],USD[417.770118882853426],USDT[0.000613646545080] |
| 01686077 | POLIS[0.066500000000000],RAY[0.102169000000000],USD[6.410560595087749],USDT[0.000000123992708] |
| 01686080 | KIN[249950.000000000000000],TRX[0.897200000000000],USD[1.050510483000000] |
| 01686083 | USD[0.6900334051405543],USDT[0.0000000108897934] |
| 01686086 | SUSHI[0.495500000000000],TRX[0.000001000000000],USD[0.0024724639499990],USDT[0.000000074588928] |
| 01686089 | FTT[26.640733690000000],TRX[0.000010000000000],USD[0.0000000087081619],USDT[0.000000044353411] |
| 01686091 | ETH[0.000000077536511],LUNA2[0.000000326527268],LUNA2_LOCKED[0.000000761896958],LUNC[0.007110200000000000],NFT[321925420360939437]{1],NFT[378879330683825583]{1],NFT[486974743599939108]{1],NFT[522442884794711375]{1],NFT[523824381540130710]{1],SOL[0.000000006856548],USDT[0.0071859295901941] |
| 01686093 | TRX[0.002970000000000],USD[7[0.000000100274215] |
| 01686095 | BTC[0.000000076900000],ETH[0.000000121000000],MATIC[0.010394400000000],NFT[294930239232556560]{1],NFT[386904888520526614]{1],NFT[500594524064387580]{1],NFT[502937687590294259]{1],TRX[0.000051000000000],USD[0.0778255601937679],USDT[0.0239030360298327] |
| 01686100 | BNB[0.010208970000000],USD[0.010043213830762] |
| 01686101 | BTC[0.010000000000000],USD[1750.070239140000000] |
| 01686103 | XRP[297.793604000000000] |
| 01686104 | BTC[0.0018008582208400],DOGE[33.993540000000000],SRM[0.106559100000000],SRM_LOCKED[0.002260920000000],USD[-16.1171730774759632] |
| 01686105 | BTC[0.2231172426000000],ETH[0.6509862260000000],ETHW[0.6509862260000000],FTT[8.100000000000000],SOL[22.900156250000000],USDT[481.0983812487477696] |
| 01686106 | USD[28.3879373782477494] |
| 01686116 | ATLAS[38975.476611110000000000],USD[-71.4999669404000257],USDT[77.8023411916834557] |
| 01686116 | AVAX[0.0000000071735966],BNB[0.0023394623528000],DOGE[85.1351158900000000],EDEN[38.405535810000000],ETH[1.6963995500000000],ETHW[1.685139710000000],FTT[85.0535395202592345],IP3[0.794731900000000],LUNA2[1.9223310110000000],LUNA2_LOCKED[4.4601133960000000],LUNC[0.0000000095777900],NFT[325595466309341623]{1],NFT[345265280875791334]{1],NFT[348660594403302755]{1],NFT[391762250133737025]{1],NFT[448567985142315293]{1],SAND[20.357763910000000],SOL[0.428340620000000],TRX[0.000000005726000],USD[4827.3236661556512737],USDT[0.024785054493646] |
| 01686117 | USD[0.0012420723905046] |
| 01686118 | USD[-0.1548197734848612],XRP[1.000000000000000] |
| 01686122 | SOL[0.000000004621666],USD[0.000000045140950] |
| 01686124 | ETH[0.234774400000000],ETHW[0.234774400000000],EUR[0.000000001158116],FTT[2.535241860000000],USD[2009.6154960164740276],XRP[3383.0822655946837865] |
| 01686127 | BAND[0.000000045062064],CHR[0.000000084199315],CQT[0.000000580582970],DYDX[0.000000058251205],ETH[-0.000000021676808],ETHW[0.000000000000002],FMB[0.000000298331311],GRT[0.000000089289135],IMX[0.000000008308440],LRC[0.000000029546757],MATIC[0.000000025365893],NFT[294856139317017699]{1],NFT[374223151629048764]{1],NFT[559768351422342246]{1],POLIS[0.000000064582804],RAY[0.000000043613900],SKLU[0.000000075328910],SLRS[0.000000084232831],SNX[0.000000000990500],SNY[0.000000059368544],SOL[0.000000148728955],SUSHI[0.000000026641877],TRX[0.000000009201398],USD[1.4007775631740560] |
| 01686129 | USD[100.000000000000000] |
| 01686135 | USD[0.000000000250000] |
| 01686136 | TRX[0.0000000045644302],USD[0.000001664520962] |
| 01686137 | USD[0.000000007212544],XRP[40.135898920000000] |
| 01686141 | USD[0.3516577527000000],XRP[-0.5616854273806719] |
| 01686142 | FTT[0.0096200000000000],USD[0.000000056154424],USDT[0.000000063500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01686145 | NFT (459692686935788396)[1],USD[0.0042182166709064],USDT[0.000000021000000] |
| 01686165 | BNB[0.000040390000000],USD[3.23013428800000] |
| 01686166 | NFT (457390692162920930)[1],SRM[2.935749860000000],SRM_LOCKED[18.424250140000000] |
| 01686168 | TRX[0.0000010000000000],USD[0.0668650555000000],USDT[0.0000000097644585] |
| 01686169 | AURY[0.000987890000000],AVAX[0.197020653617148],BTC[0.039195800000000],DOT[353.893652547082189],LTC[0.003038140000000],STEP[0.078180000000000],TRX[0.453663216935919],USD[-1545.494429036998078],USDT[88.402643293931154],XRP[0.110522883288745] |
| 01686170 | ATLAS[0.000000007000000],FTM[0.000000009723885],FTT[0.030078607044020],SOL[0.000000089819800],USD[0.000000047284301],YF[0.000000001220506] |
| 01686171 | BNB[3.240959890000000],ETH[0.630374900000000],ETHW[0.630374900000000],FTT[43.688508191758060],USD[1208.662741020029689],USDT[0.000000036916945],XRP[2000.268882000000000] |
| 01686173 | FTT[0.080000000000000],USDT[0.000000060000000] |
| 01686175 | BTC[0.000000073543450],EUR[0.000000023891096],FTT[25.476085639220300],LUNA2[0.467820046200000],LUNA2_LOCKED[1.091580108000000],MATIC[3.000000000000000],SUSHI[0.000000054532187],USD[8012.778032836099250] |
| 01686179 | NFT (413538594502895009)[1],NFT (424216335867955083)[1],NFT (434683701949913762)[1],NFT (471280812285702961)[1],NFT (492886830164437334)[1],NFT (547450119772077951)[1],SOL[3.802900000000000],TRX[0.007770000000000],USDT[467.200000000000000] |
| 01686180 | TRX[0.0000010000000000],USD[0.0000000511139800],USDT[0.0000000035850145] |
| 01686181 | FTT[1.079132844566224],GRT[77.205892480000000],RAY[15.358917000000000],SOL[1.998587840000000],STEP[0.000000100000000],USD[-3.492689380528244],USDT[0.253347135557650] |
| 01686183 | ETH[0.581158290000000],FTT[0.000000006652372],LUNA2[0.732989437300000],LUNA2_LOCKED[1.650365680000000],NFT (307004087127795727)[1],NFT (321474359431033608)[1],NFT (326966655183674299)[1],NFT (343465090203882936)[1],NFT (363392101976035739)[1],NFT (367516347403772185)[1],NFT (375315350572411594)[1],NFT (382090140316143380)[1],NFT (386530339340650738)[1],NFT (392228461461532043)[1],NFT (418611063905292745)[1],NFT (434721015477267834)[1],NFT (437803417101870596)[1],NFT (462028954574286139)[1],NFT (484901145285409383)[1],NFT (495969180780810905)[1],NFT (504041678651728430)[1],NFT (533258189798188219)[1],USD[0.0007423464650378],USD[1832.010533540000000],USDT[0.00061853800000000] |
| 01686186 | USD[0.493375517319610],USDT[0.000000007337653] |
| 01686187 | BOBA[350.096476110000000],BTC[0.0000000680000000],C98[0.000000099535405],FTM[0.000000097260900],FTM[0.907809000000000],FTT[25.001731254353255],LUNA2[10.996235500000000],LUNA2_LOCKED[25.657882840000000],LUNC[698685.037951526000000],MATIC[0.000000067840078],MOB[150.421205000000000],MP LX[830.0000000000000],NFT (315206743765404889)[1],NFT (326211488375782532)[1],NFT (443389677816732169)[1],NFT (546576404712290117)[1],OMG[159.839436669576417б],POLIS[905.456528100000000],RAY[0.424752000000000],SOL[-0.000000002663204],USD[0.0018014275071250000],USTC[1102.373784000000000],XRP[0.194885000000000] |
| 01686188 | BUSD[7010.045259640000000],FTT[0.0277727600000000],TRX[1.477494000000000],USD[0.000000087500000],USDT[0.0000000136384118] |
| 01686195 | SRM[27.273324150000000],SRM_LOCKED[134.126675850000000] |
| 01686196 | FTT[0.089335670000000],LTC[0.009000000000000],SUSHI[1.000000000000000],USDT[0.0000001301232941] |
| 01686199 | USD[0.087522762400000],USDT[0.000000098849616] |
| 01686200 | NFT (448300978339628284)[1],SOL[0.000000023886900],USD[3.469160426497830б],USDT[0.0000000093979353] |
| 01686204 | TRX[0.0000010000000000] |
| 01686209 | BTC[0.0000301200000000] |
| 01686214 | USD[2.008397509000000] |
| 01686216 | DOGEBULL[0.010815700000000],TRX[0.0000020000000000],USD[0.0139194053739228],USDT[0.0000000073042211] |
| 01686218 | ETH[0.026000000000000],ETHW[0.026000000000000],USD[-0.000000040000000] |
| 01686222 | FTT[0.0000000097624224],SRM[0.330631560000000],SRM_LOCKED[190.994836520000000],USD[0.0000000127790480] |
| 01686223 | BNB[0.000000097168788],FTT[0.000000100000000],NFT (346938663767886270)[1],POLIS[0.000000074183318],TRX[0.000001000000000],USD[0.0000000133923496],USDT[0.0000000798008378] |
| 01686226 | ATLAS[9.599100000000000],USD[0.792393165315000],USDT[0.0000000024190842] |
| 01686227 | SOL[0.010418760000000],USD[0.0017994850765312] |
| 01686228 | FTT[0.018569198224928],TRX[3.693923810000000],USD[0.000000167297431],USDT[41.501748086017109] |
| 01686231 | BTC[0.000000006160000],RUNE[0.000000092598315],USD[0.000000076119119],USDT[0.000000026379639] |
| 01686232 | SRM[27.204814750000000],SRM_LOCKED[134.195185250000000] |
| 01686233 | ETH[0.000000126390000],MAGIC[30115.203030588220400],USD[0.0334141290149563],USDT[0.0000342581024023] |
| 01686234 | USD[5.000000000000000] |
| 01686237 | BTC[0.000077880000000],USD[0.0044075886000000],USDT[23785.603129040000000] |
| 01686241 | ATLAS[749.980000000000000],USD[1.035723063750000] |
| 01686242 | APT[2.000000000000000],ETH[0.127000000000000],FTT[0.025729630000000],TRX[5.970116000000000],USD[6736.752700788300000],USDT[524.666509554524892 7],XRP[20.000000000000000] |
| 01686243 | FTT[0.006521700000000],GODS[0.008464000000000],GOG[0.330000000000000],USD[2.190484363000000],USDT[3.714652639250000000] |
| 01686245 | USDT[0.000000065000000] |
| 01686251 | AMD[0.000000087090000],AUD[0.000913371453824 7],COIN[0.0000000050180000],LINK[0.0002384588466797],USD[0.0000000470855080] |
| 01686252 | DFL[9.670400000000000],FTT[0.099810000000000],USD[0.7752814747221642],XRP[0.000000000393780] |
| 01686258 | AVAX[0.081250670000000],BNB[0.000000007192560],BTC[0.000000008680500 0],EUR[0.165610987443679],SRM[0.001818150000000],SRM_LOCKED[0.137001830000000],USD[0.3225095568586274],USDT[5.771489818852309 7] |
| 01686260 | BCH[0.000400000000000],ETH[0.0008326002206472],ETHW[0.0002205677077787],TRX[0.0000010000000000],USD[3.553930950851321],USDT[0.0000000052639632] |
| 01686263 | FTT[0.092989000000000],MOB[0.489740000000000],TRX[0.0000650000000000],USD[0.0000000062500000],USDT[1.302656000000000] |
| 01686271 | USD[0.0000000071173220],USDT[0.000000086456693] |
| 01686274 | C98[0.892750000000000],TRX[0.000046000000000],USD[0.9710387171906750],USDT[0.000000092561415] |
| 01686276 | ETH[0.000000075426640],TRX[0.000001000000000],USD[0.0000225624204595] |
| 01686280 | TRX[0.0000450000000000],USDT[0.7642382888259400] |
| 01686284 | TRX[0.0000010000000000],USD[0.0000005353891459] |
| 01686290 | FTT[0.515277222237154],IMX[0.000000019328715],POLIS[0.0000000 76440000],TULIP[0.000000010000000],USD[0.0000000084512793],USDC[8.065162610000000] |
| 01686291 | ATLAS[0.000000336363860],POLIS[0.340067336930006 30],SOL[0.0000000100000000],USD[0.000000055280583],USDT[0.000000086233909] |
| 01686299 | BNB[0.0180713241670000],USD[-2.258418461836304 2] |
| 01686302 | TRX[0.0000010000000000],USD[1.323938190076061 7] |
| 01686303 | BNB[0.000000073762446],ETH[0.000000055929547],FTT[0.018968435980000 0],TRX[0.453139000000000],USD[0.0000025204339070],USDT[0.000000005000000] |
| 01686305 | SOL[0.000000171356432],SRM[0.004167400000000],SRM_LOCKED[0.019489470000000] |
| 01686306 | BTC[-0.000565814565757],ETH[0.003184192514899],ETHW[0.003184192514899],USD[1.0305018426842170] |
| 01686308 | TRX[0.000001000000000],USD[0.0000000074706 63],USDT[0.000000075884184] |
| 01686310 | MNGO[310.000000000000000],MYC[2180.000000000000000],TRX[0.0000010000000000],USD[0.0929380268047872],USDT[0.0000000123598567] |
| 01686312 | ATLAS[9.400000000000000],POLIS[0.0626531000000000],TRX[0.0000010000000000],USD[0.0019344507433014],USDT[0.000000094493740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01686313 | LUNA[1.44956769600000000],LUNA2_LOCKED[3.38232462400000000],LUNC[45646.41765600000000000],USDT[0.00260000011156413],USDT[0.01354534463500000] |
| 01686316 | FTT[0.000000009083260],GBP[0.00560000000000000],SOL[0.00366826000000000],USD[114.23126830824379957],USDT[0.00000000840040581] |
| 01686320 | ETH[0.000000033021200],LUNA2[0.22384913300000000],LUNA2_LOCKED[0.52231464370000000],LUNC[58.99907351000000000],TRX[0.000000006337478],USD[-0.00469464554265585],USDT[0.00624758160793099] |
| 01686326 | FTT[164.650000000000000000],POLIS[7490.03745000000000000],SRM[0.830000000000000000],USD[25.1028243900000000] |
| 01686332 | BTC[0.000002050000000000],USD[0.00075342679704447] |
| 01686339 | USD[0.58160106414137100],USDT[0.000000069290204] |
| 01686342 | BTC[0.000001800000000],RUNE[0.14333666000000000],USDT[0.0097567900000000] |
| 01686348 | ETH[0.00067641000000000],ETHW[0.000676410000000000],FTT[0.09139146017676650],POLIS[0.000000066560000],SOL[0.00239184000000000],USDT[0.58227895171110530],USDT[52.09317630587581310] |
| 01686349 | HT[0.000000131216000],SOL[0.000000067422559],TRX[0.000000047699872],USD[0.000000003347650] |
| 01686353 | TRX[0.000001000000000],USD[0.000000004500000],USDT[0.000000009955999] |
| 01686355 | BNB[0.000000009014440],SOL[0.000000099463252],USD[0.055302308498818100],USDT[0.000000005119398000] |
| 01686356 | AVAX[0.051061149551617],ETHBULL[0.000019478000000000],FTT[0.099050000000000000],USD[0.000000011442700],USDT[0.000000073002074] |
| 01686357 | FTT[0.04000000000000000],TRX[0.000000075818353],USD[0.0597168136525128] |
| 01686359 | EUR[0.000000007036582],SLND[0.09848000000000000],USD[0.006230078000000],USDT[0.000000080955704] |
| 01686364 | BTC[0.000075137820000] |
| 01686365 | DOGEBULL[0.456698250000000000],TRX[0.000001000000000],USD[0.056870330000000000],USDT[0.000000058286630] |
| 01686367 | ATLAS[0.000001000000000000],USD[0.000001173088500093],USDT[0.0000002211705599] |
| 01686371 | TRX[0.000001000000000],USD[0.048477840000000],USDT[0.9744876120000000] |
| 01686372 | BTC[0.000000004354000],FTT[0.055329921631723],SRM[0.000023720000000],SRM_LOCKED[0.368013955184523],USDT[0.000000006277912] |
| 01686374 | AKRO[8.000000000000000000],ALEPH[490.37096053000000000],ALPHA[1.000000000000000],APE[0.001332940000000],APT[343.31704010783892],ATLAS[0.34132270000000000],AUDIO[5.421020170000000],AURY[3.15493731000000000],AXS[0.000508920000000],BAO[39.000000000000000],BAT[1.007735900000000],BCH[3.498954190000000000],BTC[0.000001350225282],CHZ[0.056936340000000],CQT[670.34949337000000000],DENT[9.000000000000000],DYDX[154.72794842000000000],EDEN[59.98334255000000000],ETH[0.000000005598171],EUR[0.000000079934762],FIDA[0.002326100000000],FTM[87.59695070000000000],GALA[122.91697900700000000],BTC[0.000115388000000000],IMX[57.99383696000000000],KIN[48.000000000000000],LINK[0.001232940000000],LUNA2[16.12666385000000000],LUNA2_LOCKED[36.30352525000000000],MATIC[331.81574508000000000],RAY[0.004340400000000],RSR[3.000000000000000],SAND[0.02264051000000000],SOL[0.000009090000000],STG[0.003822010000000],SUSHI[0.000200000000000],TRX[0.000000003406722],UBXTI[9.000000000000000],USD[0.000000234067221],USDT[0.043048230000000],USTC[2236.55092800000000000] |
| 01686375 | BOBA[48.000000000000000000],DAI[14.900000000000000],TRX[0.000001000000000],USD[3241.12367815700000000],USDT[2.40613540000000000] |
| 01686376 | TRX[0.001229000000000000],USD[0.000000007475000],USDT[0.000000050000000] |
| 01686377 | USD[0.0059151237750000] |
| 01686380 | AVAX[0.000000009453672],BTC[0.000000032330000],ETH[0.000000258570405],SOL[0.000000001000000],USD[0.000000028555999],USDT[0.0000000106748770] |
| 01686383 | ATLAS[1782.13400000000000000],GODS[61.89203900000000000],GOG[22.000000000000000],INTER[40.000000000000000],NFT[335803610236471489][1],NFT[439497213134730337][1],NFT[465851947245391076][1],TRX[0.000001000000000],USD[0.242898503340337],USDT[0.000000047641589] |
| 01686387 | ETH[0.000000004601000],LUNA2[0.00000077528527],LUNA2_LOCKED[0.000001808998966],LUNC[0.016882000000000],SOL[0.000000012019862],STG[1775.66254000000000000],TRX[0.000001000000000],USD[0.391699280503652],USDT[0.000000155350868] |
| 01686393 | LINK[0.0002282990650000],LUNA2[0.516755240400000],LUNA2_LOCKED[1.205762228000000],SOL[5.930000000000000],USD[-6.89462777681271893],USDT[0.000000021013159] |
| 01686396 | BAND[0.019600000000000],FTT[0.00000016080821],LUNA2[0.000000238986897],LUNA2_LOCKED[0.000000557536093],POLIS[0.026440000000000],SOL[0.003677978655000],SRM[0.02348155000000000],USD[0.136725269158119],USDT[0.000000050797287] |
| 01686398 | BTC[0.000000000704849],BTC[0.000000000590000],DOGE[0.97796000000000000],EUR[0.000000031141170],FTT[34.12512905784816150],LUNA2[0.083813540750000],LUNA2_LOCKED[0.195564928400000],MATIC[0.148962950000000],SOL[0.000000020000000],STETH[0.000000064866321],USD[2.01978717864701],USDT[54.59221589000072609] |
| 01686399 | BEAR[988.80000000000000000],BTC[0.000000254150000],ETH[0.005998800000000],ETHW[0.005998800000000],USD[43.52432034122291936] |
| 01686401 | BIT[0.044981240000000],SXP[0.095953000000000],USD[-0.000000438587923.4],USDT[0.000000039995656] |
| 01686403 | ATLAS[28496.78600000000000000],TRX[0.000001000000000],USD[0.012519343817472],USDT[0.000000027816980] |
| 01686409 | ATLAS[0.000000008326360],TRX[0.000001000000000],USD[0.000000688600040],USDT[0.000000000000000] |
| 01686410 | AKRO[3.000000000000000000],BAO[22.000000000000000],BOBA[0.000000009648000],BTC[0.000000007726074.2],CRO[0.000000005756000],DENT[4.000000000000000],DFL[0.000000002822300],DOGE[0.000000008560610],ETH[0.000000073808206],EUR[0.000000031913425],FRONT[0.003707264070000],FTM[0.000000001062963],FTT[0.000000001972564],GALA[0.000000073607591],KNC[1.453537310000000],LRC[0.000000023108320],LUNA2[0.002008806370000],LUNA2_LOCKED[0.004687214863000],LUNC[347.42181635430446300],MANA[0.000000026529854],MATH[0.000449850000000],MTA[0.003506975036000],RSR[2.000000000000000],SAND[0.000000009049779],SHIB[0.000000030490778],SUSHI[0.000000009250602],TRX[0.000000069332352],UBXTI[2.007072010000000],UNI[0.000000070542484],USD[0.000000190531983] |
| 01686415 | BRZ[3016.63906440000000],ETH[0.000867000000000],POLIS[0.099449000000000],USD[0.0000000000001000],USDT[0.000000060000000] |
| 01686417 | TRX[0.000046000000000],USD[0.000000050214562],USDT[0.0000000000014456459] |
| 01686420 | BTC[0.006697510600000],DOGEBULL[0.499900000000000],ENJ[0.992240000000000],EUR[0.000000008049962],FTM[327.66118143000000000],FTT[3.539507320000000000],LINK[3.033685370000000000],OMG[12.135526610000000000],OXY[50.564390840000000000],THETABULL[0.872565460000000000],USD[0.707049096797185],USDT[703.1148553604466312] |
| 01686421 | USD[0.000000103839892] |
| 01686428 | BTC[0.000000033848500],FTT[0.000007957725350400000],GBP[0.000000061425552],USD[3.905256385780243400000000],USDT[0.000000009500000] |
| 01686434 | ATLAS[0.000000001000000000],USD[0.0007580472000000] |
| 01686436 | BTC[0.021375010000000000],DOGE[1278.25421500000000000],ETH[0.157833760000000000],ETHW[0.157833763167281700] |
| 01686437 | DOGEBULL[0.993780400000000000],EOSBULL[276984478293700000000],SXPBULL[6152.62768353000000000],THETABULL[2.355738220000000],UNISWAPBULL[0.029930000000000],USD[0.000001461866380],USDT[0.000000169573848],VETBULL[44.64680470000000],XLMBULL[47.267727980000000],XRPBULL[8234.21198744000000] |
| 01686438 | EDEN[24411.05208000000000000],MOB[0.472800000000000],USD[1.24184611354274410] |
| 01686440 | ATLAS[269.91260000000000000],USD[0.78081098960234466],USDT[0.000000011354274400] |
| 01686444 | LUNA2[0.000000698044147120],LUNA2_LOCKED[0.000001628763433000],LUNC[1.520000000000000],MNGO[40.00000000000000000],USD[0.00028105220000000] |
| 01686456 | BTC[0.00670060000016016],MOB[254.24818108000000000],TRX[0.000045000000000],USD[0.000000006213147],USDT[0.83976638140283100] |
| 01686463 | ETH[0.000000001000000],TRX[0.619413000000000],USD[1.61503760862500000],XRP[0.06417500000000000] |
| 01686465 | MOB[0.498300000000000],USD[27.90845416000000000],USDT[0.562271055000000000] |
| 01686469 | BNB[0.007317010000000],BTC[0.014099318000000000],ETHW[0.039989150000000000],EUR[0.000000008705684],FTT[0.599820000000000000],SOL[0.339865000000000000],TRX[7.994420000000000],USD[0.859865300533276.8],USDT[0.000000004243081.9] |
| 01686473 | BNB[0.000000073668878],HT[0.000000099603000],SOL[0.000000007360000],TRX[0.000030044393281],USD[0.000000011820050] |
| 01686477 | TRX[0.000046000000000],USD[25.000000003855250000],USDT[0.003705296250000] |
| 01686478 | KIN[1.000000000000000],RSR[2.000000000000000],USD[0.000000668855990],USDT[0.000000080326790] |
| 01686479 | 1INCH[5.000000000000000],ADABULL[0.000000028468784],BNB[0.001747082469200],BTC[0.000570773434129],DOGE[36.00000049378511],ETH[0.080005049375811],ETHW[0.080050049375811],EUR[0.00010795648086400],FTM[15.0000000000000000],FTT[0.491519820000000],JST[269.95140000000000000],KNC[0.097624000000000],SOL[0.458100000000000000],USD[23.171797397221878500],XRP[0.98236000000000000] |
| 01686480 | TRX[0.771842000000000000],USD[1.54053715020000000] |
| 01686484 | MAPS[0.000000024782940],TRX[0.000001000000000],USD[0.000000093719323] |
| 01686488 | CHZ[0.006254060000000],DOGE[0.406533670000000],FTT[0.051769624314791],LUNA2_LOCKED[0.005885050877000],LUNC[0.006617300000000],NFT[386236489514681892][1],NFT[427160125169599193][1],NFT[572858344780070406][1],SRM[0.213685300000000],SRM_LOCKED[2.502162010000000],SUN[5.746619490000000],USD[0.046003253011276],USDT[0.000000010630296],USTC[0.357070000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01686490 | TRX[0.000013000000000],USD[0.004299673693166],USDT[0.000000010000000] |
| 01686491 | USD[5.000000000000000] |
| 01686497 | ATLAS[9.802700000000000],DYDX[0.080984000000000],FTT[0.000000007021566],POLIS[0.030963880000000],RAY[0.000000036495700],RSR[9.096200000000000],TRX[0.925227630000000],USD[0.000000022696927],USDT[0.000000023039040] |
| 01686504 | SOL[0.002260800000000],USD[0.000000005964142],USDT[0.000000075000000],XRP[0.750000000000000] |
| 01686508 | BNB[0.000000070564772],ETH[0.000000000164500000],FTT[1.499924000000000],HT[0.000000004035180],MATIC[0.000000040055180],NFT[303318799393708127][1],NFT[396617792126025747][1],NFT[467769704692251840][1],TRX[0.000000010140000],USD[11.450148867837328],USDT[0.000000049775932] |
| 01686511 | BTC[0.000000629088524A],USD[0.000183134566826]9] |
| 01686514 | BNB[0.000000044540253],HT[0.000000000540000],SOL[0.000000045365116311],USD[0.000000032377772] |
| 01686515 | ATLAS[9.510000000000000],DOGE[0.999600000000000],POLIS[0.088040000000000],TLM[0.402800000000000],USD[0.000000172336625],USDT[0.000000083711132] |
| 01686518 | BUSD[184.766411530000000],ETH[0.000000008000000],FTT[0.005987778251430002],LUNA2[0.691370169000000],LUNC[150547.310000000000000],NFT[309512798154794520][1],NFT[318502351863340478][1],NFT[344712754188019706][1],NFT[367668379032682448][1],NFT[432956061827946595][1],NFT[463281769723469328][1],NFT[555917630890522027][1],NFT[568117339710501322][1],SOL[0.000000010000000],USD[0.000000014036182],USDT[0.000000051701328] |
| 01686520 | DENT[1.000000000000000],KIN[2.000000000000000],USD[0.000000170345994],USDT[0.000000017593381] |
| 01686521 | TRX[0.000004000000000],USD[0.002999433300000] |
| 01686524 | TRX[0.532401000000000],USDT[1.005500003000000] |
| 01686528 | ETHW[0.000947720000000],TRX[0.000026000000000],USD[0.008495853000000] |
| 01686530 | USD[0.000000067573755],USDT[0.000000000843025] |
| 01686534 | XRP[0.002245420000000] |
| 01686539 | ETH[0.003579677294972S],ETHW[0.003579677294972S],SOL[0.000000029861700],USD[4.840727639782626],USDT[0.000000060050926] |
| 01686542 | USD[0.000000052185884],USDT[0.000000029848724] |
| 01686543 | NFT[313581195651348765][1],NFT[349006080829552626][1],NFT[404933183428377433][1],TRX[0.000000009721578],USD[0.000000025177035],USDT[0.000000032084530] |
| 01686544 | LUNA2[1.156434294000000],LUNA2_LOCKED[2.698346686000000],LUNC[251816.0022187851000000],USD[0.000000014186808],USDT[5216.639167621504376][] |
| 01686545 | AVAX[0.000000012265558][1],BTC[0.000000072610000],CRO[0.000000072000000],ETH[-0.000000020365710],FTM[0.000000059760124],SOL[0.000000080000000],TRX[0.000000007989945],USD[0.000000680498182],USDT[0.000000059282094] |
| 01686546 | BNB[0.00021490000000],USD[-0.007073218954264],USDT[0.000000043095178] |
| 01686549 | AVAX[46.690660000000000],BTC[0.000098170000000],ETH[2.35700001000000],ETHW[1.785000091509443],FTM[0.722401430000000],JPY[26.637312000000000],LTC[0.000120000000000],MER[1721.674400000000000],NFT[376964532969623137][1],NFT[378134163011268271][1],NFT[470797635580731873][1],NFT[560545049863404860][1],NFT[569481878470876009][1],SOL[0.000000007000000],USD[1.568206942124240400],USDT[0.003196650500000],XRP[2389.441000000000000] |
| 01686552 | BTC[0.000000007594578],FTT[0.000000004496259],USD[2.564265347286796] |
| 01686554 | AUD[0.000000103670718],BUSD[500.669326000000000],FTT[160.000000000000000],HNT[38.500000000000000],HOLY[4.000000000000000],SRM[538.600976810000000],SRM_LOCKED[5.082225210000000],USD[0.000000061596037],USDT[0.853311964954329] |
| 01686555 | IMX[0.026666650000000],USD[0.050865661000000] |
| 01686556 | AAVE[0.000000002000000],BCH[0.000000009400000],BNB[0.000000006000000],BTC[0.000000028459420],COMP[0.001176718000000],DOGE[2.882820000000000],ETH[0.000000165132220],FRONT[1.968140000000000],LUNA2[0.007063128660000],LUNA2_LOCKED[0.016480633540000],NFT[394888781275546707][1],NFT[399392693941133410][1],NFT[437046611354306720][1],NFT[618748098241783279][1],PAXG[0.000000080000000],SXP[0.583152000000000],TRU[3.862300000000000],USD[0.036934873492123S],USDT[37.353264010625936],USTC[0.999820000000000000],WRX[1.976420000000000] |
| 01686558 | BNB[0.000000006016484],TRX[1.535493832168163S],USD[-0.075449953377354],USDT[1.838694597758259S] |
| 01686559 | USD[25.000000000000000] |
| 01686561 | AAVE[0.009979100000000],AMPL[0.329436325560373S],AUDIO[1.997720000000000],BAL[0.009922100000000],BTC[0.000000002000000],CHZ[9.992400000000000],COMP[0.001728300000000],CREAM[0.039878400000000],DOGE[4.933690000000000],IBVOL[0.000283888000000],KNC[0.194775000000000],LINK[0.099924000000000],LOOKS[0.000000001000000],LUA[0.090956000000000],MAPS[0.993350000000000],MATH[0.094889000000000],OXY[1.995630000000000],ROOK[0.000992210000000],RUNE[0.001850000000000],SOL[0.008708000000000],SRM[0.997720000000000],SUSHI[0.499810000000000],SXP[0.098138000000000],TOMO[0.097112000000000],TRU[0.987840000000000],UBXT[0.786250000000000],UNI[0.049658000000000],USD[-4.964850065564336700000000],USDT[7.076329421680773],WRX[1.996010000000000] |
| 01686562 | USD[7D.049466095824181] |
| 01686566 | BTC[0.000000007912500],LUNA2[0.000559704526300],LUNA2_LOCKED[0.013059772280000],LUNC[121.876839000000000],SAND[0.000000068927238],USD[0.000000021728758] |
| 01686567 | BNB[0.000000066257648],ETH[0.000000007470700],FTM[0.000000037400000],NFT[308471880138468484][1],NFT[540778032997356911][1],SOL[0.000000005814414],TRX[0.000000004131705B],USD[0.000000034636935] |
| 01686572 | BUSD[8427.000000000000000],CQT[0.448800000000000],ETH[0.027800010000000],ETHW[13.888800006905920],FTT[0.006046652257003A],GMT[0.795800000000000],MATIC[2.000000000000000],NFT[443489981702978327][1],NFT[568711228617446066][1],SOL[0.000000000000000],UNI[0.052240000000000],USD[0.185958311415318],USDT[0.000000000000000] |
| 01686574 | BNB[0.000000075241800],BTC[0.00000021601916J],ETH[0.00000000100000],FTT[80.000000001614768J],LUNA2_LOCKED[3606.689389000000000],LUNC[0.007585000000000],NFT[333443350654384333][1],NFT[433484975517510453][1],NFT[486732114631076180][1],NFT[536718128557011861][1],SRM[8.442563100000000],STG[0.000000002801502],TRX[0.374357000000000],USD[2.030148505710693],USDT[0.000000033955206Z],WBTC[0.000000007082624S] |
| 01686578 | CONV[4.842072604172130J],USD[0.095328107940017A],USDT[0.017825975700728] |
| 01686580 | USD[30.000000000000000] |
| 01686581 | ETH[0.000258720000000J,ETHW[0.000258720000000],POLIS[1602.600000000000000],SOL[0.003370860000000],TRX[0.000200000000000],USD[0.009219149843617T],USDT[0.370000083671500],XRP[0.000000010964032] |
| 01686582 | GBP[1.743472642174303J],TRX[0.010060000000000],USD[0.761836049603354],USDT[0.000000183843417] |
| 01686584 | GODS[0.095600000000000],TRX[0.000470000000000],USD[0.005687374716576] |
| 01686593 | AKR[35.000000000000000],AUD[0.000000077273648],BAO[11.000000000000000],BTC[0.000881400000000],BUSD[390.502408300000000],DENT[2.000000000000000],ETH[0.000709543388387D],ETHW[0.127626303388387D],KIN[9.000000000000000],RSR[1.000000000000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000000061232877] |
| 01686593 | USD[25.000000000000000] |
| 01686596 | TRX[0.005667000000000],USD[3.035986253750000] |
| 01686599 | BEAR[60.000000000000000],TRX[0.000001000000000],USD[3.164356404850000],USDC[610.000000000000000],USDT[0.005874347000000] |
| 01686601 | EUR[0.000029617373657S],FTT[0.003163111154306],USD[0.000013705750648] |
| 01686602 | ASDBULL[3918.000000000000000],DOGEBULL[8602.346400000000000],ETHBULL[73.607046000000000],LINKBULL[496.660000000000000],LTC[0.000000004000000],LTCBULL[966.200000000000000],SHIB[99520.000000000000000],TRX[0.000872000000000],USD[0.225435925876391B],USDT[0.000000105115960],XRPBULL[2794.000000000000000] |
| 01686607 | DOGE[0.130000000000000],USD[0.031564502100000] |
| 01686610 | BUSD[1511.387567780000000],SOL[2.000000000000000],TRX[0.000106000000000],USD[0.000000076500000],USDC[100.000000000000000],USDT[0.000000022574228] |
| 01686612 | BTC[0.000000010000000],FTT[0.000000180000000],SOL[0.008799270000000],USD[1.538609008763477400000000] |
| 01686614 | USD[20.000000000000000] |
| 01686616 | BTC[0.000000000000000],ETH[0.273652612000000],ETHW[0.273652612000000],FTT[2.036633046891500],GRT[54.98933000000000],SPELL[2899.437400000000000],USD[0.871378749545000],XRP[180.739932000000000] |
| 01686617 | HT[-0.000000014515950],MATIC[0.000000051773900],SOL[0.000000061764724],TRX[0.000000061016272] |
| 01686619 | MNGO[1519.690000000000000],STEP[836.921600000000000],USD[0.541449394730788Z],USDT[0.000000006740858] |
| 01686625 | USD[0.001261694307000] |
| 01686635 | FTT[-0.000000024267167],SRM[0.061370510000000],SRM_LOCKED[0.332300920000000],USD[0.000000063706812],USDT[0.000000053286270] |
| 01686640 | LUNA2[0.932202743300000],LUNA2_LOCKED[2.175139734000000],USD[-267.290036568232218],USDT[269.097157120000000] |
| 01686641 | ATLAS[37625.052998063073792S],BTC[0.000000002340444],CLV[0.000000074302698],LUNA2[0.800181143000000],LUNA2_LOCKED[6.533756001000000],LUNC[0.080463623740000],MANA[0.000000006251543Z],OMG[0.000000057048664],POLIS[1027.983310965513534],SAND[0.000000004247926],SPELL[0.000000005921756],USD[0.000000087436395],USDT[0.000000068968] |
| 01686645 | FTT[0.000000010000000],SRM[0.025753964693138S],SRM_LOCKED[9.859308190000000],USD[0.007795719742326S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01686647 | AUD[0.0000379089746264],ETH[0.3037679600000000],ETHW[0.3037679600000000] |
| 01686648 | USD[1.0735686575000000] |
| 01686651 | USD[0.0000000009250116] |
| 01686652 | ETH[0.0000010661965983],ETHW[0.0000010608775941],FTT[0.0000000039350468],USD[0.0000890825400331],USDT[0.0000000032154860] |
| 01686657 | BTC[0.0000170400000000],USD[3.0339382016400000] |
| 01686662 | ATLAS[11347.9513250000000000],DOGE[1333.9711308295779237],ETH[0.0000000073319505],TRX[20085.0000000000000000],USD[0.0000000172112508],USDT[1.1848120319551760] |
| 01686665 | MOB[104.4790000000000000],TRX[0.0000460000000000],USD[1.1279246310000000] |
| 01686667 | USD[4.5519342594475000] |
| 01686670 | USDT[0.0000000085000000] |
| 01686673 | USD[5.0000000000000000] |
| 01686674 | BNB[0.0000000142436732],BTC[0.0000000030237998],FTT[0.0000000022417280],SOL[0.0000000051561800],USD[0.1398327923756611] |
| 01686677 | ETH[0.0000000330082200],SOL[0.0000000074030500],TRX[0.0007770000000000],USD[0.0000000088760586],USDT[0.0151361037413286] |
| 01686679 | TRX[0.0000460000000000],USDT[0.0000000056310000] |
| 01686680 | USD[25.0000000000000000] |
| 01686684 | AKRO[1.0000000000000000],BAO[17.0000000000000000],DENT[2.0000000000000000],ETH[0.0000000002986100],KIN[22.0000000000000000],SHIB[6.3912087000000000],SUN[132.0957679000000000],USD[0.0001764494297000],WRX[0.0001205500000000] |
| 01686686 | DENT[1.0000000000000000],KIN[9.7151653000000000],TRX[3.0000100000000000],USD[0.0000000007101082],USDT[11.0941261422026375] |
| 01686687 | BTC[0.0000016333948],ETH[0.0000001000000000],EUR[0.1147594522938784],USD[0.0473884192356998] |
| 01686691 | BLT[4981.0000000000000000],LUNA2[0.0006382138843000],LUNA2_LOCKED[0.0014891657300000],MOB[356.5500000000000000],NEAR[0.0626159100000000],USD[0.0635235393943314],USDT[0.0074462700000000],USTC[0.0903422600000000] |
| 01686693 | AUDIO[0.0000001000000000],CHZ[0.0000001000000000],FTT[25.0000000156000000],RUNE[0.0000001022840000],SOL[0.0000001000000000],USD[0.2248180926867908],USDT[0.0000000032305566],XRP[0.0000000046930000] |
| 01686700 | BNB[0.0000001000000000],BTC[0.0000000079250000],FTT[0.0805981216622951],USD[0.0000000045600000],USDT[0.0000000059572325] |
| 01686702 | AUD[0.3833530722916608],LUNA2[2.9697219640000000],LUNA2_LOCKED[6.9293512490000000],USD[14760.0528185913447972],USDT[0.0000000078396376] |
| 01686704 | ATLAS[160252.7901000000000000],FTT[0.0837333200000000],TRX[0.0000010000000000],USD[0.4038139639164648],USDT[0.0000000127070924] |
| 01686706 | FTT[17.0000000000000000],LINK[0.0000000044288707],REN[0.0000001000000000],SOL[4.0803813100000000],USD[3925.1379127254918332] |
| 01686707 | BNB[0.0000001000000000],DOGE[0.4177999200000000],ETH[0.0004563300000000],ETHW[0.4504965000000000],TRX[0.4659010000000000],USD[0.0000000009000000],USDT[0.0000000062500000] |
| 01686709 | ETH[0.0000524052511980],TRX[0.0000552405251198],USD[0.0000070000000000],USDT[0.0000000337141690] |
| 01686717 | USDT[140.9718000000000000] |
| 01686719 | USD[0.0000000868093000],USDT[0.0000000042504856] |
| 01686721 | AMPL[0.0000000007063045],SUSHI[0.0000000028595200],USD[0.0040469745380012],USDT[0.0000000034669080] |
| 01686722 | BTC[0.2095552100000000],EUR[0.0003464054731066],FTT[0.1519334670437088],USDT[0.9773817000000000] |
| 01686723 | BTC[0.0000057895669916],ETH[0.0009985632977000],ETHW[0.0009985632977000],FTT[0.0999600000000000],GRT[0.9968000000000000],USD[0.1277327520000000] |
| 01686725 | ALPHA[0.0000003800000],AMPL[0.0084194821780775],BTC[0.0000001000000000],COMP[0.0000001000000000],CUSDT[0.0000008660580],FTT[25.7035458500000000],REN[0.0000000021898806],SUSHI[0.0000000154800000],USD[0.0833294311680516],USDT[0.0000000014853802] |
| 01686727 | BTC[0.0000000034887750],CHZ[0.0000000045675776],EUR[0.0000022465051440],FTT[0.0000000069693262],GALA[1672.9794474500000000],USD[0.0000000037690875],USDT[0.0000000021204103] |
| 01686728 | BTC[0.0000027300000000],MATICBULL[29413.4060270672287834],USD[0.1390306740000000] |
| 01686730 | AUD[0.0062190800000000],IMX[38.9000000000000000],USD[0.0000003576521 24],USDT[0.0000001489889 95] |
| 01686733 | FTT[9.5300000000000000],NFT[388768632207361549][1] |
| 01686739 | USD[0.0081229059500000] |
| 01686741 | BTC[0.0000000108372248],FTT[0.0000000003863200],USD[0.0000330447327664],USDT[0.0000000052475380] |
| 01686743 | TRX[0.0000010000000000],USD[0.0063672919000000],USDT[0.0000000012036800] |
| 01686749 | MOB[0.4958000000000000],TRX[0.0000010000000000],USD[0.0000000289010000] |
| 01686753 | ETH[0.0009915811000000],ETHW[2.0079915811000000],FTT[0.0388192076146764],RUNE[353.1623474100000000],SOL[7.2783498810000000],USD[0.2216357884320225],USDT[0.1409252636499572],XRP[6936.0000000000000000] |
| 01686754 | TRX[0.0000010000000000],USD[-0.0000000028901000] |
| 01686755 | DENT[1.0000000000000000],FTM[9.2730742100000000],GBP[0.0000001181772586],LINK[28.2283338000000000],SOL[13.0114145300000000],USD[0.0000000206345258] |
| 01686759 | IMX[0.0048860000000000],TRX[0.0000010000000000],USD[1.0594690180000000],USDT[0.0000000057938493] |
| 01686760 | TONCOIN[17.4000000000000000],TRX[0.0000010000000000],USD[24.6372407800000000],USDT[0.0000000050472876] |
| 01686761 | FTT[0.0021337488480000],MEDIA[0.0069900000000000],MER[0.6110000000000000],MOB[0.4675000000000000],OXY[5559.8460000000000000],SNX[0.0725000000000000],USD[0.4967788284000000],VGX[0.8764000000000000] |
| 01686762 | BTC[0.1496000000000000],ETH[0.7880000000000000],ETHW[0.7880000000000000],USD[4.3196911493044000] |
| 01686764 | ATOM[0.0000000200000000],BNB[0.0000000054619000],ETH[0.0000000067200000],FTT[306.1687520293655768],GALA[1.0000000000000000],LOOKS[0.0000000054409422],NFT[298442550842251002][1],NFT[424085096708340000][1],NFT[492042967837318753][1],NFT[532003612864813899][1],NFT[533437245371898090]18RM[24586993000000000],SRM_LOCKED[555.1480034300000000],USD[583.5810277834853231],USDT[0.0000000161080483],XPL[41.0000000000000000] |
| 01686765 | BF_POINT[100.0000000000000000],ETHW[10.0000000000000000],FTM[14821.0000000000000000],FTT[150.0000000000000000],GALA[84960.0000000000000000],IMX[4957.8000000000000000],LRC[11020.0000000000000000],SRM[42.2848303100000000],SRM_LOCKED[10.1951696900000000],TRX[0.0015590000000000],USD[-3642.4960171103249773],USDT[6889.4224126959871] |
| 01686767 | ETHW[6.6519464900000000],EUR[0.0000000034931771],FTT[0.0470172900000000],USD[6600.1682173753012992] |
| 01686769 | TRX[0.0000010000000000] |
| 01686773 | THETABEAR[2000000.0000000000000000],THETABULL[0.0002666520000000],TRX[0.0000420000000000],USD[20.2600838271502941],USDT[0.0000000033820861] |
| 01686774 | BTC[0.0000000780575000],DAI[0.0901384900000000],GENE[0.0439999800000000],LUNA2[1.0013252440000000],LUNA2_LOCKED[2.3364255690000000],TRX[0.0000010000000000],USD[0.3169018667542966],USDT[0.9758811166101437],WAXL[5.7440000000000000] |
| 01686778 | USD[30.0000000000000000] |
| 01686779 | USD[25.0000000000000000] |
| 01686780 | BTC[0.0000004000000000],ETH[0.0000670000000000],USD[0.1624009764318840],USDT[0.0037498779135721] |
| 01686783 | ALGO[0.4571700000000000],AVAX[0.0410810000000000],EUR[96.8480248500000000],LUNA2[2.5571457460000000],LUNA2_LOCKED[5.9667340800000000],LUNC[556823.8700000000000000],RAY[0.7478696500000000],SOL[0.0017974300000000],SRM[0.8891928000000000],SRM_LOCKED[0.6142067800000000],TRX[0.6214900000000000],USD[22860.5890248237463588] |
| 01686784 | ADABULL[8.9567000000000000],ALTBULL[6.5510000000000000],BTC[0.0000003691960],CHZ[2.3877237671163654],DEFIBULL[8.1940000000000000],ETHBULL[1.5667103200000000],EUR[0.9416021219727684],FTT[97.9649957497000000],LINK[0.0913240000000000],MATICBULL[1844.7000000000000000],PAXG[0.0000000189149754],PRIVBULL[28.1840000000000000],USD[0.0158170904613246],USDT[0.0000001038783963],VETBULL[1381.9053630863200000],XRPBULL[43563.6561564160000000] |
| 01686786 | USD[0.0372254484488108] |
| 01686788 | ROOK[0.0009584000000000],USD[2.1502906775000000] |
| 01686789 | GMT[1.0000000000000000],NFT[513175443060856689][1],TRX[0.0007780000000000],USD[0.9520928112364417],USDT[0.0000000070504518],XRP[12145.3420000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01686790 | BNB[0.000000100000000],FTT[0.0553530759779472],TRX[0.000066000000000],USD[0.051130102750000],USDT[0.000000042500000] |
| 01686792 | ATLAS[404.440566907098019],FTT[0.599880000000000],SOL[0.000000003292000],USD[0.590931740000000] |
| 01686794 | FTT[0.0488797483447882],USD[0.000000116551100] |
| 01686796 | ATOM[23.436832498518282826],BTC[0.00000000094110088],ETH[0.000000002223420],EUR[0.0000001234344706],FIDA[0.0000000088744812],FTM[0.0000000069069210],FTT[0.0000000024692540],GALA[0.0000000001088487],LTC[17.50000000000000],LUNA2[0.0000000319579000],LUNA2_LOCKED[0.0000000745684332],RAY[0.000000003938265699,SAND[0.000000001797047],USD[0.00000012438238713],USDT[0.0000000016648255] |
| 01686798 | AKRO[0.1160000000000000],AMPL[0.000000019016313],BAL[0.0178020000000000],BNB[0.0598080000000000],BNT[0.146340000000000],BTC[0.1781957396961081],CHZ[2139.506000000000000],DOGE[0.144800000000000],DYDX[149.568680000000000],ENJ[382.945800000000000],ETH[0.2759299800000000],FTT[29.592980000000000],FTT[89.767219283580000],GBP[0.000000000088371190],GRT[1041.79160000000000],MANA[0.974730000000000],MATIC[99.905900000000000],REN[718.836000000000000],RSR[8.534000000000000],SHIB[197060.000000000000000],SKL[1.780800000000000],SOL[3.85940340000000000],SRM[20.3.96940000000000000],SUN[0.000368690000000000],SUSHI[1.451000000000000],USD[1.67011100844818421],USD[0.00000048651802],WRX[1.897800000000000],XRP[0.804400000000000],YFI[0.0000528000000000000] |
| 01686799 | ALPHA[0.858450000000000],ATLAS[8.113300000000000],FTM[0.990000000000000],STEP[0.024402000000000],TRX[0.000046000000000],USD[0.333364163295476],USDT[0.000000001694529] |
| 01686803 | LTC[0.001000000000000],MER[1322.000000000000000],TRX[0.000010000000000],USD[0.178197734565000],USDT[0.23568445977500000] |
| 01686804 | USD[0.0000000454594950],USDT[0.000000081008154] |
| 01686808 | DOGEBULL[16.921600000000000000],ETH[0.063000000000000],ETHW[0.063000000000000],TRX[0.000001000000000],USD[0.010132090980000],USDT[0.410389597500000] |
| 01686810 | ADABULL[0.000069144000000],ATOMBULL[4.000000000000000],BEAR[677.770000000000000],COMPBULL[0.074978373346680],DOGEBEAR2021[0.006350100000000],DOGEBULL[0.000681482928676],LINKBULL[0.098100000000000],LTCBEAR[300.000000000000000],MATICBEAR2021[9.374152500000000],SUSHIBULL[300.0000000000000000],THETABULL[0.000004530000000],TOMOBULL[89.831000000000000],TRXBULL[0.098290000000000],USD[0.000000091938665],XTZBULL[0.062000000000000] |
| 01686812 | FTT[0.190712043336705],USD[1.008268881288950] |
| 01686814 | ETH[0.000000270000000],ETHW[0.000000270000000],KIN[1.000000000000000],USD[0.006379007699055] |
| 01686822 | BNB[0.000000100000000],BTC[0.000000027828384],TRX[0.000057000000000],USD[0.149018750000000],USDT[0.000055807147615] |
| 01686823 | LUNA2[0.058869373400000],LUNA2_LOCKED[0.137361871300000],MATIC[0.499620000000000],NFT[292236710622091707][1],NFT[315881781151142350][1],NFT[319706487027175162][1],NFT[389884302143125584][1],NFT[395892964041073449][1],NFT[505956375911324062861][1],USD[0.228917203031065],USD[73.758438631100434.9] |
| 01686824 | BTC[0.0000000808052141],ETH[0.000000044034894],RSR[1.000000000000000],SOL[0.000000014 18680],USD[0.00000015240346924] |
| 01686825 | TRX[0.000001000000000],USD[0.0000004918376688],USDT[0.0000000097856570] |
| 01686826 | LTC[0.0010000000000000],USD[57.501238892000000] |
| 01686836 | USD[-3.7103345688033602],USDT[4.5642309060000000] |
| 01686837 | MOB[15.500000000000000],USDT[4.7354594000000000] |
| 01686838 | BTC[0.000003180000000] |
| 01686841 | BTC[0.0000000008781728],ETH[0.000073360000000],ETHW[17.230073353525373331],LUNA2[0.00071570555400],LUNA2_LOCKED[0.000166997962700],LUNC[0.000000010000000],SRM[0.947449640000000],SRM_LOCKED[13.477844620000000],USD[-38.6765077050979558] |
| 01686843 | TRX[0.000000023468376] |
| 01686848 | USD[0.000000061643720],USDT[0.000000028209330] |
| 01686851 | BIT[354.770774600000000],BNB[1.191985280000000],BTC[0.0179303500000000],CRV[0.0132935400000000],FTT[85.661699605825307 0],NFT[325223110197896701][1],USD[1.188673500301672],USDT[0.000000037235763] |
| 01686853 | BTC[0.000000553287500],EDEN[0.056169000000000],ETH[0.0057813178552000],FTT[0.0057813178552000],FTM[0.126467820000000],FTT[0.000000001546000],HKD[0.00000010778356],RNDR[47.100000000000000],SOL[0.004929620000000],SRM[0.050415340000000],SRM_LOCKED[0.280122120000000],USD[0.0000001626 50131],USDT[80.198647128895336 7] |
| 01686854 | TRX[0.000010000000000],USD[0.0000001529823 56],USDT[0.000000002172900],XRP[0.000000019295964] |
| 01686857 | FTT[0.0903933000000000],TRX[0.100130000000000],USD[0.350316292728517 8],USDT[2934.254933556421109] |
| 01686859 | TRX[0.000009000000000],USD[0.117202590224133],USDT[0.14194382969581 74] |
| 01686860 | ETH[0.000000027000000],USD[1.327074870000000] |
| 01686864 | MOB[16.499900000000000],USDT[6.8766664000000000] |
| 01686865 | MNGO[8.098000000000000],USD[131.948196050000000],USDT[0.000000046256420] |
| 01686867 | ATLAS[349.875800000000000],AUDIO[13.99532000000000],AURY[2.893336237488000],ETH[0.000000004400000],FTT[1.0998020061918012],SRM[6.998560000000000],TRX[0.000778000000000],USD[0.003238910249636],USDT[0.000000198574763] |
| 01686870 | APT[0.000000014000000],ETH[0.0000000047441800],SOL[0.000000004269802],TRX[0.000021001310895],USD[0.000000060155052],USDT[0.000008646378958] |
| 01686871 | USD[25.000000000000000] |
| 01686873 | FTT[0.0903000000000000],NFT[299446811577349993][1],NFT[364148797211020199][1],NFT[398616543018510527][1],NFT[465746704286845983][1],NFT[488875845389328328][1],NFT[560138056441361555][1],NFT[566031872046088280][1],TRX[227.576619000000000],USD[0.131999093956830],USDT[1.0749489769487500] |
| 01686875 | BTC[0.755476126840000],FTT[2.020921620000000],MATIC[1119.793584000000000],USD[3.306957336157336 4] |
| 01686877 | BNB[0.020000000000000],USD[161.500997656300000],USDT[0.000000050978392] |
| 01686881 | ETH[0.000856803000000],FTT[312.447258379014 1658],HT[0.080250000000000],LUNA2_LOCKED[47.148415160000000],NFT[405505894346776822][1],TRX[0.5262525000000000],USD[29324.686661783116029000000000],USDT[0.000000020000000] |
| 01686884 | ETH[0.000000485000000],USD[0.068050249500000] |
| 01686885 | BNB[0.008250105239721 3],ETH[0.000000009473 1878],MATIC[0.000000008412064],SOL[0.000000001141389 0],USD[0.00000006209219 0] |
| 01686886 | TRX[0.000001000000000],USD[1.2176462185078210],USDT[0.000000011466 2436] |
| 01686887 | USD[25.000000000000000] |
| 01686896 | AUDIO[0.989930000000000],EDEN[299.944710000000000],ETH[0.000042210000000],ETHW[0.00004221373 20360],FTT[25.695236700000000],GALA[155.000000000000000],MNGO[3999.262800000000000],NFT[321356197797994 61][1],NFT[40325143120170308 7][1],NFT[422114573095252558][1],NFT[469610650545412737][1],NFT[469864819883434611][1],SOL[0.000000000000000],TRX[0.0573100000000000],USD[0.000000165000000],FTT[25.000000000000000],USD[50.498715139254 7297] |
| 01686896 | ALGOBULL[4178900000.000000000000000],BNB[0.0079330000000000000],FTT[0.000000016000000],SOL[0.000000000000000],USD[600.498715139254 7297] |
| 01686900 | ADABULL[9291.000999958000000],ALGOBULL[3276361487.000000000000000],ASDBULL[5999.180929000000000],BALBULL[17240376.800000000000000],BEAR[362.000000000000000],BULL[62.698482805600000],COMPBULL[3631.429810000000000],DEFIBEAR[169.230000000000000],DEFIBULL[111495.174868870000000],DOGEBULL[60845.102560000000000],DRGNBULL[0.028468000000000],ETCBULL[5000.0000000000000000],ETHBULL[297.4963295790000000],GRTBULL[107699.422400000000000],HTBULL[0.080890000000000],KNCBULL[0.405596000000000],LINKBULL[7528035.589046000000000],LTCBULL[.0999832.867920000000000],MATICBEAR2021[73.540000000000000],MATICBULL[286350.119972000000000],MIDBEAR[381.480000000000000],PRVBEAR[9.704800000000000],PRVBULL[9999.299470000000000],SUSHIBULL[1001022744.800000000000000],SXPBULL[161.371000000000000],THETABULL[31900.077892130000000],001,TOMOBULL[9998100.095000000000000],TRXBULL[18938.000000000000000],TRXBULL[0.000062965200000],UNISWAPBULL[10040.142587194000000],USD[2350.561505167250000],USDT[15.149549366250000],VETBULL[291949.12671000000000],XLMBULL[11723.837140000000000],XRPBULL[57.977000000000000],XTZBULL[22056999.899380000000000],ZECBULL[31741.643807000000000] |
| 01686902 | TRX[0.06734600000000000],USD[0.000006074406455] |
| 01686915 | ATLAS[1000.000000000000000],EUR[182.148515285237 2280],FTT[2.000000000000000],POLIS[9.079007980000000],USD[0.000000073470512 0],USDT[0.000000036017016] |
| 01686915 | ETH[0.000000010368000],USD[0.0025823080555789],USDT[0.0000000897601 82] |
| 01686917 | APT[0.600998400000000],ATOM[0.0384981234770000],BNB[0.000000060000000],ETH[0.0030000000000000],ETHW[0.003086530000000],GALA[119.976000000000000],GENE[0.000000009305440],MATIC[0.007341502877000],NEAR[0.027850780000000],SOL[0.701647194401 0096],TRX[0.0020290387000000],USD[11.3853019979905499],USDT[0.000025447794061 8] |
| 01686924 | HT[24.8166901882392200] |
| 01686926 | USD[0.1774841855188522],USDT[0.000000004262185] |
| 01686947 | ATLAS[0.000000590598814],BIT[0.000000007200287 1],USD[0.1112451737148362],XRP[218.593617613335753 9] |
| 01686950 | USD[-0.023770782657606],USDT[50.000000000000000] |
| 01686955 | APT[1.000000000000000],SOL[0.000000100000000],TRX[0.000777000000000],USD[0.000000240352825],USDT[0.000000005660215 1] |
| 01686958 | ETH[0.000000040000000],LUNA2[0.003841620857000],LUNA2_LOCKED[0.0089637820000000],USD[0.000000009612520],USTC[0.5438000000000000] |
| 01686959 | ETH[0.000000010000000],TRX[0.000010000000000],USD[0.000000347670326],USDT[0.000000098670381] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01686960 | USD[0.000000007138892410000][USDT[0.0001149365558174] |
| 01686963 | BNB[0.000751800000000000][ETH[0.000013260000000000][ETHW[0.000013260000000000][USD[-0.0024288853076291][USDT[0.000000079986290] |
| 01686968 | XRP[62.320000000000000000] |
| 01686974 | EUR[0.000000050967952410],SOL[0.000000004621445610],USD[0.0000000045563428] |
| 01686976 | ETH[0.000658500000000000],ETHW[0.000659850000000000],LUNA2[0.000000039904285],LUNA2_LOCKED[0.000000933109998],LUNC[0.008708000000000000],NFT[3396777576047066441][1],NFT[3575079013044733553][1],NFT[3880477836843808336][1],NFT[4393666542960205028][1],NFT[4451787059095597947][1],NFT[4694771654161454442][1],NFT[4855427915618147391][1],NFT[4976906920970633681][1],NFT[5274927709033446526][1],NFT[5758716742429858164][1],SOL[1.109949160000000000],USD[0.0215992716864154],XRP[0.4690000000000000] |
| 01686981 | USDT[0.000000000905885] |
| 01686983 | FTT[0.069820000000000000],USD[5.515345210042240000] |
| 01686984 | ETH[0.000000007063000000],LUNA2[0.001643744651000000],LUNA2_LOCKED[0.003835404185000000],SPELL[23995.936088343728000000],USD[0.000000007221201000],USDT[0.000000002045625],USTC[0.232680000000000000] |
| 01686985 | ALGO[BULL[9188265.300000000000000000],EOSBULL[27794.718000000000000000],LINKBULL[177.272564000000000000],USD[0.019352982750000],USDT[0.000000101075356],XRPBULL[18807.053100000000000],XTZBULL[146.272887000000000000] |
| 01686988 | TRX[0.000008000000000],USD[0.0096014628000000] |
| 01686989 | FTT[134.327816070000000000],USD[1.493315701552942220],USDT[0.000000004000000] |
| 01686995 | USD[0.0227582171089893],USDT[0.000000084756774] |
| 01686997 | USD[0.000000022492962] |
| 01686998 | APE[701.855340000000000000],BTC[0.000093400000000000],ETH[0.000439000000000000],ETHW[0.000802000000000000],LTC[0.008612000000000000],LUNA2[1.607332362000000000],LUNA2_LOCKED[3.750442177000000000],LUNC[350000.005816000000000000],SOL[0.005896000000000000],USD[2.384863574300310000],XRP[0.903200000000000000] |
| 01687005 | BTC[0.000021230000000000],USDT[0.000000039738173] |
| 01687007 | ETH[0.029838726451926400],FTT[158.200000000000000],LUNC[0.000000068000000],MATIC[0.000000054626400],NFT[4018715839883788616][1],NFT[4076766242165107171][1],NFT[4328189323217077121][1],NFT[4559581572486914921][1],NFT[5022444545866127951][1],TRX[0.003760040000000],USD[-0.0833217789828126],USDT[0.000153633273345] |
| 01687011 | ATLAS[0.0000000001760000],AXS[0.000000004144000],BNB[0.000000051700000],BTC[0.000000004182278],CEL[0.000000005800000],ETH[0.000000038866380],FTM[0.000000059645611],FTT[0.000000078108500],HNT[2.043467708300000],LINK[0.000000004000000],OMG[0.000000002872000],SOL[0.0000000060330031],USD[0.000000003173321] |
| 01687012 | USD[0.6715239949750045],USDT[0.4124149730000000] |
| 01687015 | BTC[0.000093990000000000],USD[1.044939381562500000] |
| 01687016 | 1INCH[0.000000004337000],BNB[0.000000037718411],BOBA[1.099791000000000],BTC[0.000000054017599],ETH[0.000000070000000],FTT[0.000000003626008],HT[0.000000040000000],IMX[0.073664000000000],LUNA2[0.005574109988000],LUNA2_LOCKED[0.013006256640000],NFT[3391636366946712191][1],NFT[3607010352355651111][1],NFT[3547035681173318015][1],RAY[0.000000003007832],SOL[0.000000010091166],SRM_LOCKED[7.811078590000000],USD[-0.0004679916042226],USDT[0.000000146032838],XPLA[7.995800000000000],XRP[0.000000025289437] |
| 01687017 | USD[0.4021709382305158],USDT[0.000000009843746] |
| 01687020 | BTC[0.000000009000000],BULL[0.000000080000000],BUSD[10231.783834980000000],ETH[0.000002189470],FTM[0.000000007525900],FTT[0.000002041843234],LUNA2[0.000000020000000],LUNA2_LOCKED[2.583682947000000],NFT[3862187377354650431][1],NFT[4871368416220924821][1],NFT[5538341375977636681][1],NFT[5579250126962040881],NFT[5706223009505092478][1],NFT[5714629381928991441],SOL[0.005000017043400],TRX[377.959227100000000],USD[0.000000139540561] |
| 01687021 | ATLAS[1000.000000000000000],SHIB[30000.000000000000000],SOL[0.160580134498474],SRM[3.078157840000000],SRM_LOCKED[0.063171560000000],USD[0.000000006000000] |
| 01687022 | ETH[0.0035121900000000],ETHW[0.0035121900000000] |
| 01687024 | KIN[1.000000000000000],RUNE[0.000000005670687],XAUT[0.000001569644340] |
| 01687028 | FTT[0.098600000000000],MER[0.926200000000000],TRX[0.000003400000000],USD[0.0058858939740000],USDT[0.000000017492724] |
| 01687029 | ATLAS[7.976245000000000],BOBA[0.057103500000000],BTC[0.000000060000000],FTT[0.032511570000000],PSY[0.278961500000000],SRM[0.425000880000000],SRM_LOCKED[7.708634350000000],USD[0.4368712641735599],XPLA[0.7948000000000000] |
| 01687030 | USDT[2.761678600000000] |
| 01687035 | SOL[0.000000025897100] |
| 01687036 | BTC[0.000265510000000],FTT[1.800000000000000],USD[0.0025830518258137] |
| 01687037 | ATLAS[0.000000086062562],USD[0.000000178528649],USDT[0.000000027584272] |
| 01687042 | REEF[5.046000000000000],USD[0.446408038000000] |
| 01687044 | USD[0.000000009481644] |
| 01687047 | PRISM[8.842710410000000],SRM[7.432839360000000],SRM_LOCKED[50.132247100000000],USD[-0.1490099041779629],USDT[-0.8058087787446160] |
| 01687054 | ATLAS[0.000000047631734],BNB[0.000000035996160],BTC[0.000000056249109],ETH[0.000000082070424],EUR[0.000000152329192],FTM[0.000000034123132],FTT[0.000000099577847],POLIS[0.000000025320913],SHIB[0.000000073475442],SPELL[0.000000094701430],TULIP[0.000000076240586],USD[3.281281032872840],USDT[0.000000140376525] |
| 01687057 | USD[0.0118621759962176],USDT[0.000000007135310] |
| 01687058 | DOGE[0.001216710000000],KIN[2.000000000000000],USD[0.0024822183248132],XRP[0.0047906000000000] |
| 01687059 | TRX[0.000010000000000],USD[31.729074706451896640],USDT[0.000000003471103] |
| 01687062 | BTC[0.362705710000000],ETH[0.638000000000000],USD[0.1451569176628660],USDT[0.000000119062602] |
| 01687068 | BTC[0.000000060000000],EUR[0.000006244601744040],STETH[0.118923366324037],USD[0.000002992562766464] |
| 01687069 | BNB[0.000000053590326],HT[0.000000100000000],SOL[0.000000143728370],TRX[0.000000022980000],USD[0.000002427837432],USDT[0.000000285031600] |
| 01687070 | FTT[0.000000054955792],USD[0.000000062076644],USDT[0.000000094724995] |
| 01687073 | ETH[1.011817840000000],ETHW[1.011817840000000],EUR[2.080000000000000] |
| 01687077 | USDT[3.880000000000000] |
| 01687078 | FTT[0.000000100000000],NFT[3532299351925377990][1],NFT[3571782216164476111][1],NFT[4086434557595672455][1],NFT[4712747691171604611][1],NFT[5605398199074789305][1],SRM[143.778220000000000],SRM_LOCKED[27.330221780000000] |
| 01687085 | ATLAS[4166.0147540700000000],EUR[0.0274041341007057],FTT[14.173184222223470],MATIC[0.000060860000000],NFT[2886699953947080845][1],NFT[3414040026113736][1],NFT[3428914887928492214][1],SOL[8.486294220000000],STEP[253.892848980000000],USD[0.000000081444930] |
| 01687087 | BOBA[0.094680000000000],USD[0.0012790380000000] |
| 01687089 | FTT[0.000000100000000],USD[2729.532603160795109],USDT[0.000000160329458] |
| 01687093 | USD[0.000000006727830] |
| 01687099 | USD[0.000000040000000] |
| 01687101 | POLIS[0.088600000000000],USD[0.000000047023532],USDT[0.000000078211968] |
| 01687102 | SAND[0.356814786398543910] |
| 01687104 | BTC[0.000000097766000],ETHW[0.003718700000000],FTT[4079.189693400000000],NFT[3936581587584292951][1],NFT[4073970846585522993][1],NFT[4432876357261724437][1],NFT[5148276324873398][1],SOL[1.003460455829000],SRM[28.117711630000000],USD[0.838001380000000],USDT[0.2008500000000000] |
| 01687105 | USDT[0.000000084474204] |
| 01687106 | FTT[0.028448028954170],USD[28.964705636135000] |
| 01687109 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000034870208],USDT[0.000000038771863] |
| 01687117 | BNB[0.003734690000000],HT[0.000000004038880],SOL[0.000000011550475],TRX[0.191701000000000],USD[0.460855155500000],USDT[0.0096790315000000] |
| 01687118 | AVAX[0.000011500000000],ETH[0.003390973144342],ETHW[0.003390391835718],FTT[155.169840500000000],NFT[3397717758171178131][1],NFT[3465219945087555943][1],NFT[4212881618660062561][1],NFT[4237518244395760666][1],NFT[4311307519005496231][1],NFT[4511847164663820916][1],NFT[4611139993413442441][1],NFT[4934579543234203071],TRX[0.000490000000000],USD[0.000000011467310],USDT[10488.661192933471124] |
| 01687119 | USD[2.633303211492856],USDT[0.000000004846126] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01687130 | BTC[0.0691234732046160],BUSD[396.77764133000000000],MSOL[0.00000000030146595] |
| 01687133 | ATLAS[0.00000000933857],BTC[0.00000006179710 4],CRO[0.00000050963548],LRC[0.00000000779809 12],MANA[0.00000000072172480],MNGO[0.00000009586810 4],POLIS[0.000000052091646],RAY[0.00000000527811 00],SOL[0.00000000032102198],SRM[0.00000000507490 88],STEP[0.000000001142304 1],USD[0.0000000094895374],USDT[0.00000000008592 25] |
| 01687135 | USD[0.1142941300000000] |
| 01687137 | USD[0.0001981350825000] |
| 01687138 | FTT[0.068131316052402 6],USD[0.0000000329321 68],USDT[0.0000000071950989] |
| 01687144 | USD[0.7882150744222340],USDT[0.0000000220200506] |
| 01687149 | ATLAS[0.0000000036314 708],ETH[0.0000000569653736 4],FTT[0.0000000142996431 1],RUNE[0.00000009315636 3],SRM[0.00131398000000 00],SRM_LOCKED[0.012512330000000 00],USD[0.0000000314390570],USDT[0.0000000034746739] |
| 01687151 | MATIC[0.176319000000000 00],STEP[1364.75827397000000000] |
| 01687157 | EMB[3.69760000000000000],NFT (54165701708025398 3)[1],USD[0.4999362218271715] |
| 01687165 | AAVE[0.0097948000000000],AKRO[0.3120400000000 0000],DOGE[0.88885000000000 00],FTT[70.4431185600000000],SOL[15.71723673000000 00],TRX[0.00001000000000000],UNI[0.0462095000000000 0],USD[0.00000000096176231],USDT[122.2934760504100000] |
| 01687169 | APE[1.0000000000000000],AVAX[0.0081724264793342],BTC[0.0000001903575375],ETH[0.00000001500000 00],ETHW[1.0000050067973650],FTT[0.08094900000000 00],SOL[0.00007500000000000],USD[1355.0437471723845288],USDT[0.0050782873666470] |
| 01687171 | LUNA2[0.2640136586000000],LUNA2_LOCKED[0.6160318700000000],LUNC[57489.53000000000000000],USD[0.0674211428637689],USDT[0.0000014149954453] |
| 01687172 | TRX[0.0077770000000000],USD[0.0000000159043115],USDT[200.0108260940883290] |
| 01687178 | USD[4.9195844100595970] |
| 01687180 | CONV[30407.37000000000000000],USD[0.5201848600000000] |
| 01687182 | USD[3.6888470500000000] |
| 01687187 | BTC[5.0096726668140200],FTT[751.00000000000000000],SRM[5.3948439500000000],SRM_LOCKED[214.8218590300000000],USD[16.5135001606648141] |
| 01687188 | FTT[0.0775701156600000],USD[0.0668831699940000],USDT[0.0000000078539492] |
| 01687189 | USD[0.0000000313382 56],USDT[0.0000000077681200] |
| 01687190 | USD[0.0000008203130067] |
| 01687191 | TRX[0.0000010000000000] |
| 01687194 | TRX[0.6880010000000000],USD[0.0000000057581690],USDT[0.0000000055145716] |
| 01687195 | FTM[0.9050000000000000],MANA[99.98100000000000000],SRM[145.77799475000000000],SRM_LOCKED[2.3653544500000000],STEP[2011.41775800000000000],TRX[0.0000460000000000],USD[0.0000000004300000],USDC[112.1167544700000000],USDT[0.0041490000000000] |
| 01687198 | ETH[0.0000000100000000],ETHW[0.0034289156201108],FTM[0.0000000070000000],FTT[2.0981000000000000],LUNA2[0.0000041331402900],LUNA2_LOCKED[0.0000096439940100],LUNC[0.9000000000000000],SOL[0.0000000239520 00],USD[0.0000000093185 67],USDT[0.0000000072429545] |
| 01687200 | TRX[0.0015540000000000],USD[0.3496626713868185],USDT[0.0080000000000000] |
| 01687201 | AAVE[0.0003902800000000],ATLAS[7429.30727000000000000],AXS[0.0845050600000000],BNB[0.0001204571644575],BTC[0.0001207090152627],DOT[4.1000000000000000],DYDX[8.1000000000000000],ETH[0.0020412129015245],ETHW[0.0010412820645592],FTM[0.6282830000000000],FTT[25.6196177000000000],LINA[3380.00000000000000000],LINK[0.0000120000000000],LINK2[24.2007473179043150],MATIC[0.0476625886562242],RAY[61.4368272000000000],RSR[1350.83416000000000000],SOL[0.0026691801239405],SRM[33.7236200300000000],SRM_LOCKED[0.6031121500000000],STEP[33.2992647000000000],SUSHI[0.0213632214706613],UNI[0.0052523618138858],USD[3.7307937454216463],USDT[0.0000001663247 25] |
| 01687208 | BTC[0.0004591011840000] |
| 01687209 | BTC[0.0002441757793651],TRX[0.0000000895256 96],USD[0.0000000006192500] |
| 01687210 | NFT (2969330949457020 98)[1],NFT (328013227717019300)[1],NFT (4964444731686349 56)[1],TRX[0.5700010000000000],USD[0.0006848029096216],USDT[0.9832091755000000] |
| 01687211 | USD[0.0000069000000000],SHIB[65000.00000000000000000],USD[0.2274543257431620] |
| 01687213 | USD[0.0000000994457760],USDT[0.0000000064839780] |
| 01687216 | ATLAS[0.0000000028000000],BNB[0.0000000007863400],GENE[0.0280000040592000],SOL[0.0000000292129000],TRX[0.0000000042908080],USD[0.0020249049720970],USDT[0.0000000029326651] |
| 01687219 | BTC[0.0000000040000000],DOT[0.0875740000000000],LINK[0.0852940000000000],USD[0.9422755863442840],XRP[0.6878300000000000] |
| 01687221 | BEAR[57.20000000000000000],BTC[0.0064207200000000],FTT[0.0962500000000000],TRX[0.0000460000000000],USD[-6.7895067678178 39],USDT[0.0000001572250 96] |
| 01687224 | ETH[0.0000000051740290],MATIC[0.0000001099369 32],USD[0.0000000885668185],USDT[0.0000089129919 25] |
| 01687227 | ATLAS[41685.79024918219636 57],BTC[0.0000000385624 48],FTT[0.0000001000000000],USD[-0.0000002289357422],USDT[0.5332546311661708],XRP[0.0000000316786] |
| 01687230 | BTC[0.0000000014499011],BVOL[0.0000562650000000],CEL[0.0455460000000000],DOGE[5.32997000000000000],ETH[0.0000001459857 8],FTT[0.2128964000000000],IBVOL[0.0000042308000000],SOL[0.0952512000000000],SXP[0.0995860000000000],UNI[0.0000000500000000],XRP[0.9772000000000000] |
| 01687231 | ATLAS[1180.00000000000000000],SHIB[100000.00000000000000000],STARS[51.00000000000000000],USD[0.8662124220000000] |
| 01687233 | ATLAS[7.0597144200000000],POLIS[0.0298069800000000],TRX[0.0000010000000000],USD[12.9781461244350000],USDT[0.0000000178056646] |
| 01687237 | USD[0.0000008060352],USDT[0.0000000091217763] |
| 01687240 | USD[0.0000000003978542] |
| 01687242 | USD[0.0000002885072],USDT[1.0076758800000000] |
| 01687245 | USD[0.2546117081000000] |
| 01687249 | USD[0.0085372075600000],USDT[0.9830000000000000] |
| 01687253 | USD[0.0000000067249477] |
| 01687256 | USD[274.6050921092497339],USDT[0.0000000088155651] |
| 01687259 | USD[5.0000000000000000] |
| 01687264 | HKD[1.0374726408769536],NFT (30032044167078709 2)[1],TRX[0.0003200000000000],USD[1.4668307846862373],USDT[0.0007234783111635] |
| 01687265 | BTC[0.0000000079625796],USD[0.0854960246446874],XRP[0.0000001000000] |
| 01687274 | AMPL[0.0000013765400000],AVAX[0.0000000013167316],BTC[0.0000000220378250],DOGE[0.5875100000000000],FTT[0.0317607912626304],GENE[0.8998290000000000],KIN[199981.00000000000000000],LINK[0.0987650000000000],SHIB[99050.00000000000000000],SRM[18.00000000000000000],USD[0.0697590511900000],USDT[404.2015649 609075000] |
| 01687276 | LUNA2_LOCKED[17.35043814000000000],MNGO[29354.12800000000000000],USD[0.0349967130000000],XRP[2.38208000000000000] |
| 01687293 | BAO[1.00000000000000000],DFL[1.1522080200000000],ETH[0.0678264900000000],IMX[0.0137014100000000],LINK[0.0009181900000000],USD[897.4639200971786792] |
| 01687295 | ETH[0.0000000035286909],USD[0.0000001406574 46] |
| 01687298 | TRX[0.3000080000000000],USD[0.0442746075600000],USDT[25.18719246280000000] |
| 01687300 | ADABULL[0.0200000000000000],BTC[0.0000416000000000],COMPBULL[50.00000000000000000],DOGEBEAR2021[0.0105220000000000],TRX[0.0001120000000000],USD[0.0000000075627417],USDT[0.0000000098694564] |
| 01687301 | AGLD[0.1000000000000000],FTT[0.1657437900000000],TRX[0.0000010000000000],USD[0.0088337926213620],USDT[0.0069968350000000] |
| 01687303 | TRX[0.0000010000000000],USD[0.0000000044884360],USDT[0.0000000044884360] |
| 01687303 | USD[5.0000000000000000] |
| 01687309 | BNB[0.0000000100000000],CQT[0.0000000067795070],ETH[0.0000000000787932],FIDA[0.0000000033578246],FTT[0.0000000094149820],GMT[0.0000000019155095],GST[0.0000000107221334],IMX[0.0000000081220077],POLIS[0.0000000025940522],SOL[0.0000000068957880],USD[0.6366998995491643],USDT[0.0000000037606352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01687310 | BTC[0.071695890000000000],FTT[5.007751310000000000],LUNA2[0.004941542161000000],LUNA2_LOCKED[0.011530265040000000],USD[-276.026054263010893000000000000] |
| 01687313 | ETH[0.513385000000000000],ETHW[0.513385000000000000],USD[0.316532473500000000],XRP[39.000000000000000000] |
| 01687314 | BNB[0.000000007577300000],DOGE[8803.525864518215402],ETH[0.012007392918683400],ETHW[29.825577380000000000],NFT (324259557432364172)[1],NFT (362156943296531011)[1],NFT (393760007908898260)[1],NFT (406611904045328801)[1],NFT (448032992677080585)[1],NFT (467725046315449402)[1],NFT (468758215064517336)[1],NFT (473691039010361053)[1],NFT (537630051644320546)[1],NFT (539815011472115178)[1],NFT (567336211138991044)[1],USD[TD.000000003465628?] |
| 01687317 | AAPL[0.832980086075690],BNB[0.000000001000000000],ETH[0.000000087066400],GOOGL[0.780000000000000000],LINK[0.000000002547668],MANA[0.000000021070000],NVDA[0.548996081700000],SPY[0.272555998200000000],USD[8.055252065779750],USDT[0.000000006402390] |
| 01687321 | BNB[0.003146926307053],DOGE[0.000000005653126],ETH[0.000000083996200],HT[0.000000003996000],MATIC[0.000000034596958],NFT (476376969676757152)[1],NFT (480906414975135183)[1],NFT (482934288795680778)[1],LOKB[0.000000095105021],SHIB[0.000000075974116],SOL[0.000000004212004],TRX[0.000001080986760],USD[0.000000028887051],USDT[0.000000972741132] |
| 01687322 | KIN[1.000000000000000000],USD[0.000036987645630] |
| 01687325 | USD[25.000000000000000000] |
| 01687328 | GBP[0.000000092242015],HNT[0.000104774456707B],SAND[0.000000005588759O],SHIB[91.659938450000000000],USD[0.000000314690982] |
| 01687330 | BNB[0.000000020189611],ETH[0.000000031216620],HT[0.000000065000000],TRX[39.975000601938880],USD[0.0011908420000000],USDT[0.9995550452342655] |
| 01687334 | USD[0.000000088568185] |
| 01687335 | DOGEBULL[3.692000000000000000],ETCBULL[53.760000000000000000],LINKBULL[13.810000000000000],TRX[0.000010076250000000],USDT[0.000000008467813] |
| 01687338 | BAO[0.000000000000000],FTT[0.028133750000000],KIN[1.000000000000000000],USD[0.000001320322667],USDT[0.0008144490537891] |
| 01687341 | BNB[0.000000001000000000],ETH[0.000000008000000],USDT[0.000000006000000] |
| 01687344 | ATLAS20885.822000000000000000],BTC[0.001303780000000000],TRX[0.002765000000000],USD[0.503500653670000],USDT[414.551080008076220] |
| 01687345 | ATLAS[837.538700650000000000],BAT[0.001378830000000000],BTC[0.000149118645582],ETH[0.000410189450000],FTT[1.385316640000000],GALA[0.532841710000000],GRT[0.206196340000000],POLIS[9.391987530000000],RAY[0.756078537592493],SOL[0.000000009242960],SRM[2.455598030000000],SRM_LOCKED[0.013278250000000],USD[0.0000282160508848],USDT[0.000000038618423] |
| 01687346 | DOGE[25180.726252270000000],ETH[0.000000010000000],FTT[0.000000086856898],LOOKS[0.000000001617104],LTC[0.004209800000000],SRM[65.611440097284861B],SRM_LOCKED[16.201927730000000],USD[264.756086786922369B1],USDT[0.000000115239305] |
| 01687347 | SRM[117.120000000000000],TRX[0.254330000000000],USD[0.000000005792020],USDC[3103.583199470000000],USDT[0.000000173500000] |
| 01687348 | NFT (457133899088450759)[1],USD[0.062066525880000],USDT[0.000000083652016] |
| 01687352 | BTC[0.000536250000000],LUNA2[0.005404092691000],LUNA2_LOCKED[0.012609549610000],SOL[0.009028790000000],USD[2650.206141987956139],USDC[2032.000000000000000],USDT[5645.779914501234942O],USTC[0.764975440000000] |
| 01687355 | BNB[0.000000078976625],CQT[0.000000001058639B5],FTT[0.000000005083935],POLIS[0.000000033147993],SNY[0.000000005950143],TRX[0.000000026855669],USD[0.000000104960623],XRP[0.000000046817260] |
| 01687361 | BTC[0.000000004000000],EUR[0.000000074945900],SOL[0.000000032892800],USD[96.784584794159184B],USDT[0.000000088744540] |
| 01687367 | USD[0.922539836276000] |
| 01687368 | USD[30.000000000000000] |
| 01687373 | DAI[0.000000006040970],ETH[0.000000010827800],FTT[0.000002010000000],SOL[0.056487810000000],SRM[56.888879490000000],SRM_LOCKED[264.111205100000000],TRX[0.000210000000000],USD[0.000000068874993],USDT[0.000000185007270] |
| 01687375 | SOL[0.000000007200000],USD[0.000000007616800] |
| 01687377 | RSR[10.000000000000000000],SOL[0.000000014220362],USD[3.732354728348632] |
| 01687379 | TRX[0.000046000000000],USD[25.000000005969430],USDT[0.000000028424600] |
| 01687381 | FTT[0.083967800000000000],USD[4.825773169417231],USDT[0.000000109479608] |
| 01687383 | ETH[0.100610590000000],ETHW[0.100610590000000],FTT[4.100000532588531Z],USD[0.000000004388716] |
| 01687385 | AUD[0.000000015701504],BTC[0.000000047120200],ETH[0.000000060000000],STEP[0.001206432296000],USD[0.000083717473499],WBTC[0.0000000008598305] |
| 01687387 | FTT[0.899829000000000],USD[28.029959377625000] |
| 01687388 | USD[0.000000000000000] |
| 01687391 | TRX[0.000002000000000],USD[0.060704304300000],USDT[0.007546308370290] |
| 01687392 | GBP[0.541843670382842],MANA[0.050034370000000] |
| 01687394 | AVAX[0.029637919861886],BNB[0.019995000000000],BTC[0.000964849721126],CHZ[28.430103394605300],ETH[0.000997720000000],LINK[0.962583900000000],LTC[0.007221510000000],MATIC[0.991260000000000],THETABULL[557352.176609690000000],USD[50.103518777670592],USDT[0.000000034688840],XRP[0.067283160000000] |
| 01687396 | SNX[0.099145000000000],USD[0.000000024690000] |
| 01687399 | USD[30.000000000000000] |
| 01687401 | BTC[0.000098776000000],NFT (484035554354190930)[1],NFT (531874080111323195)[1],NFT (551808566886009290)[1],PSY[375.000000000000000],TRX[0.000777000000000],USD[0.006773180670000],USDT[0.000000004000000] |
| 01687402 | HT[0.000000027488000] |
| 01687404 | SHIB[12200000.000000000000000],USD[4.346943126000000] |
| 01687405 | USD[25.000000000000000] |
| 01687409 | ATLAS[1580.000000000000000],DFL[110.000000000000000],GENE[3.699334000000000],USD[0.159530642700000],USDT[0.000000007309325] |
| 01687413 | USD[0.000000008693807],USDT[0.000000051431237] |
| 01687416 | USD[0.007329596100000] |
| 01687417 | EUR[0.000979577896147] |
| 01687419 | BEAR[135000.000000000000000],BULL[0.000081323000000],GRTBULL[35.600000000000000],USD[0.128579094750000],USDT[0.1187663990000000] |
| 01687426 | BTC[0.046098347764149],ETH[0.775998130000000],FTM[353.827261500000000],FTT[0.000000033118890],LUNA2[9.439733423000000],LUNA2_LOCKED[2.202604465000000],SOL[0.043000000000000],USD[821.961666410000000],USDT[0.000000099795387] |
| 01687428 | COPE[561.000000000000000],TRX[0.000001000000000],USD[0.001192999700000],USDT[0.008000000000000] |
| 01687429 | TRX[0.000001000000000],USD[0.000000075914804],USDT[0.000000070885924] |
| 01687431 | TRX[0.402223000000000],USD[2.807958592500000],USDT[2.869139480000000] |
| 01687434 | 1INCH[284.423838100719070O],BTC[0.000700000000000],FTM[196.987307464524100],PSY[304.000000000000000],USD[2.823998981809657Z],USDT[0.806466002914617P9] |
| 01687437 | APE[6.898620000000000],AXS[0.091200000000000],FTM[0.705621121598544],FTT[-0.000000015790994],LUNA20.080985960160000],LUNA2_LOCKED[0.016260057370000],LUNC[1517.426454300000000],PEOPLE[9.928000000000000],RNDR[1.800000000000000],SAND[19.000000003610000],SANDI[19.000000001000000],SHIB[437673.756718600000000],USD[17.4180098020850636] |
| 01687438 | BIC[22.000000000000000],ETH[0.000000010000000],FTM[0.926470000000000],NFT (423555501469878117)[1],NFT (473712055807749032)[1],NFT (517543072478714085)[1],NFT (537870620415079728)[1],USD[12.285061778871972],USDT[0.005954604882482] |
| 01687440 | ATOM[0.000000009334352],AVAX[0.000000058000000],BNB[0.000000017800000],DOT[0.000000015857681O],DYDX[0.000000005000000],ETH[0.000000048795137],ETHW[0.000083202438262O],MATIC[0.000000019128386O],NFT (290788874256992922)[1],NFT (351002598106842182)[1],NFT (422064185801654462)[1],NFT (444789349019023481)[1],NFT (457744357564533172)[1],NFT (514735437102917947)[1],UNI[0.000000092800000],USD[0.000216736522851],USDT[0.0001196445472?19] |
| 01687442 | ATLAS[860.046600000000000],NFT (349394476322044654)[1],NFT (368920237855017094)[1],NFT (395318381699354071)[1],NFT (519156895326074022)[1],NFT (538813569587575225)[1],USD[0.393268690575000],USDT[0.002047000000000] |
| 01687443 | BNB[0.000098830000000],BUSD[152.875262930000000],USD[0.000000103663978],USDT[5.222392117478468Z] |
| 01687445 | BAO[18996.200000000000000],TRX[0.702883000000000],USD[0.1497909445000000] |
| 01687447 | USD[0.3454258284000000] |
| 01687449 | USD[10.4441821802500000],USDT[0.000000054582962] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01687455 | DOGE[0.00015215000000000],SHIB[0.000000019407820],ZAR[0.000000020122601] |
| 01687459 | ETH[0.1441704200000000],ETHW[0.1441704200000000],SRM[1.7732394800000000],SRM_LOCKED[10.466760520000000],USDT[0.000000079311516] |
| 01687460 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.000000041944208],XRP[0.000000050000000] |
| 01687463 | BTC[0.0000347180000000],SOL[186.98322050000000000],USD[20260.770200381468168],USDT[516.304296402000000] |
| 01687464 | KIN[937727.05083403000000000] |
| 01687465 | MNGO[3399.32000000000000000],SOL[4.0781840000000000],USD[2.4350000000000000],USDT[1.8803000000000000] |
| 01687467 | BNB[0.00000000030742400],DOGE[21.1875793775520000],ETH[0.0000000041889950],SOL[0.0001178927511825],TRX[0.0000000088407649],USD[0.1665145711814653],USDT[0.1231818091486670] |
| 01687468 | BTC[0.0000000053665000],SOL[0.0000000056338098] |
| 01687473 | NFT (3064066319201482421[1],NFT (42081187955062037)9[1],NFT (560014824575597212)[1],USD[0.0000000088568185] |
| 01687474 | 1INCH[0.9163278000000000],ALGO[0.9601912000000000],FTT[38.4418600471589267],MATIC[0.0000000100000000],SOL[-0.0507059416955740],USD[22.6301896285724342],USDT[0.0000000001330777] |
| 01687476 | BTC[0.0376000048692156],BULL[0.0001464486000000],BUSD[175.6102429800000000],ETH[0.2370000000000000],ETHBULL[0.0007518290000000],FTT[14.7846023036929800],SRM[0.0000063900000000],USD[0.000001057177112],USDT[0.0000000080000000] |
| 01687477 | USD[1.4653235200000000],USDT[0.0000000043499784] |
| 01687481 | BTC[0.0000425691895928],ETH[0.0000000081586904],FTT[0.0000000070275681],USD[-0.0024898694321542] |
| 01687483 | HT[0.0000000073200000],NFT (3406822361871099594[1],NFT (3628202980678065042[1],NFT (401461722780134378)[1],TRX[0.0000000051466630] |
| 01687484 | ETH[0.0001686400000000],ETHW[0.0001686351555564],FTT[0.0712150000000000],SOL[-0.0000000147346060],USDT[0.0000000111532122] |
| 01687485 | ATLAS[1000.00000000000000000],AVAX[0.0000001000000000],BTC[0.0233730274200000],ETH[0.1289834130000000],ETHW[0.1289834130000000],LRC[44.9591436000000000],MAPS[0.8691400000000000],RUNE[3.8000000000000000],SHIB[300000.00000000000000000],SOL[0.0000000800000000],TRX[0.0000020000000000],USD[7.56353832 55133609],USDC[173.80361914000000000],USDT[0.0000000028401261] |
| 01687487 | ATOM[0.0135212544066221],BAT[107380.8260707600000000],DOGE[280843.0576743400000000],LINK[6711.0197528700000000],MANA[65825.7396327600000000],TRX[0.0015650000000000],USD[0.3703709291000000],USDT[0.7740820854371031],WAVES[0.2238203700000000],WRX[19211.2938672700000000],XRP[0.5219260000000000] |
| 01687489 | FTT[751.00000000000000000],SRM[10.03439853000000000],SRM_LOCKED[117.165601470000000],USD[0.0000000015000000] |
| 01687490 | KIN[457650.27507338767530660],USD[0.0157292285963524],USDT[0.0000013527402180] |
| 01687491 | BTC[0.0000000010000000],DYDX[15.0000000000000000],ETH[0.0000000066891130],FTT[0.0545430128451106],LUNA2[15.2267471000000000],LUNA2_LOCKED[35.5290765700000000],TRX[0.0001000000000000],USD[0.0327493475439441],USDT[0.0000000066302766] |
| 01687495 | ALTBEAR[4000.00000000000000000],BTC[0.0000332400000000],ETH[0.0000001000000000],FTT[29.6284456600000000],SGD[0.0000000043640760],USD[2648.9680316930507523],USDT[0.4500000015016315],VETBULL[0.0000000040000000] |
| 01687498 | GBP[0.0000000021021592],GMEPRE[0.0000000001304181],KIN[0.0000000025660000],SHIB[0.0000000005010000],STEP[0.0000000094183650],USD[0.0001389135903308] |
| 01687511 | GBP[0.0000017253867626] |
| 01687515 | USD[5.0000000000000000] |
| 01687516 | CLV[9300.85842115433800000],USD[1.3986859250082793],USDT[3.8850846065309320] |
| 01687522 | POLIS[0.0980000000000000],TRX[0.0000010000000000],USD[0.0000000141479420],USDT[0.0000000038798056] |
| 01687524 | ETH[0.0090199895344700],ETHW[0.0090199895344700],USD[0.0000277343295236] |
| 01687526 | BTC[0.0002335000000000] |
| 01687531 | ETH[0.0000000050000000],FTT[0.0024226800000000],MANA[0.1405081400000000],SRM_LOCKED[94.660120230000000],TRX[0.0000000077670339],USD[-0.0052618866285197],USDT[0.0000000096250000] |
| 01687532 | BAO[80.85139123000000000],DOGE[0.0000000019886575],EUR[0.0000000356152400],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.0000000056103070] |
| 01687533 | TRX[0.0000002669600000],USD[0.0000000207068052],USDT[0.7243473131828415] |
| 01687534 | FTT[775.37496600000000000],SRM[10.59521741000000000],SRM_LOCKED[120.444782590000000],USD[0.0000000018154764],USDT[0.0000000031000000] |
| 01687535 | SXPBULL[1542.70683000000000000],USD[0.0440359702388935],XRPBULL[2359.55160000000000000] |
| 01687539 | BTC[-0.0000408684784745],EUR[0.0000000581258747],FTT[0.0002581043063843],TRX[0.0000690000000000],USD[0.6977569458798301],USDT[0.8161497595815096] |
| 01687542 | IMX[1094.11111111000000000],USD[0.0000000088568185] |
| 01687544 | ATLAS[179.96400000000000000],OMG[3.4993000000000000],USD[0.0000000377100000],USDT[0.0000000001933264] |
| 01687546 | USD[0.9632070087500000] |
| 01687547 | USD[0.0008302830200000] |
| 01687549 | TRX[0.0000100000000000],USD[0.0000000035133288],USDT[0.0000000044478320] |
| 01687551 | USD[25.00000000000000000] |
| 01687554 | USD[25.00000000000000000] |
| 01687555 | AURY[0.0791228300000000],SLND[0.0464780000000000],TRX[0.0000030000000000],USD[0.0054943181050000],USDT[0.0000000019169288] |
| 01687557 | BNB[-0.0001258491141395],BTC[0.0000000015909453],EUR[0.0000000406064771],USD[0.0004865319005],USDT[0.0081907522814236] |
| 01687559 | AMPL[0.0000000009196160],ETH[0.0000001026195500],FTT[25.02997100000000000],LTC[0.0176252200000000],LUNA2[0.0013777134300000],LUNA2_LOCKED[0.0032146646700000],LUNC[300.00000000000000000],NFT (421444363210801745)[1],NFT (422808048853730867)[1],NFT (500658209393964233)[1],NFT (517953542652009212)[1],USD[0.0000000055444144],USDT[1.2022031237024720] |
| 01687560 | USD[25.00000000000000000] |
| 01687561 | USD[25.00000000000000000],USDT[1.9494327550000000] |
| 01687564 | FTT[0.0000000036915760],USD[0.0986178157931632],USDT[0.0000000066315092] |
| 01687567 | EUR[0.0000000090635536],TRX[0.0000100000000000],USD[0.0000001278869820],USDT[0.0000000048292150] |
| 01687573 | FTT[0.0000000088883692],USD[25.0000000009394269],USDT[0.0000000206103352] |
| 01687575 | USD[8.5742106755141712] |
| 01687577 | MATIC[8.8420000000000000],SOL[0.3300000000000000],TRX[0.0000100000000000],USD[0.0000000091161116],USDT[0.0000000135817306] |
| 01687584 | CHZ[19.99600000000000000],TRX[0.0000010000000000] |
| 01687585 | GBP[0.0000000021849567],USD[0.0000000168405852] |
| 01687587 | USD[5.0000000000000000] |
| 01687588 | TRX[0.0000100000000000],USD[0.0559665192275000],USDT[0.0000650000000000] |
| 01687589 | USD[5.3550512774314709],USDT[0.0000000122883176] |
| 01687591 | DOGE[1.4359318000000000],LTC[0.0054096400000000],MATIC[0.0000000094736200],NFT (461184157251173546)[1],TRX[0.0105310000000000],USD[0.0000000134730660],USDT[0.0130079851098623] |
| 01687594 | EUR[0.0000000286914981],FTT[0.0018213246487163],USD[0.0010971696669147] |
| 01687600 | HT[0.0000000050000000] |
| 01687602 | USD[25.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01687605 | AVAX[0.0081252800000000],BNB[0.151962195506200],BOBA[0.073668930000000],BTC[0.0027903800000000],BUSD[145373.984910160000000],ETH[0.0162901100000000],ETHW[0.0162901100000000],FTT[1037.2002500000000000],IMX[0.0540353900000000],LTC[1.0000000000000000],LUNA2[0.00000221938249],LUNA2_LOCKED[0.000000043452258],LUNC[30.0464150000000000],OMG[0.473668930000000],SRM841.1092767000000000],SRM_LOCKED[337.2507233000000000],SXP[4291.842918000000000],TRX[0.0000100000000000],USD[0.000000542613471],USDC[8772.836369200000000],USDT[19.446679663048504]] |
| 01687606 | USD[0.000000230437730] |
| 01687611 | GBP[0.000176659491249000] |
| 01687612 | FTT[0.2000849200000000],NFT (37181413083995100 4)[1],NFT (50187601082874249 2)[1],NFT (52427201801041105 8)[1],POLIS[11.9434074400000000],USD[0.0092335665341612] |
| 01687614 | USD[0.0772828200000000],XRPBULL[2220.0000000000000000] |
| 01687617 | ETH[0.0000001000000000],SOL[0.0024000000000000],TRX[0.0000000050148368],USD[0.0386596746152560],USDT[0.0172925197210177] |
| 01687618 | AVAX[1.9177016600000000],BTC[0.0236890800000000],DOGE[534.1676979500000000],ETH[0.2230136300000000],ETHW[0.1893173400000000],EUR[0.0000660817288800],FTT[17.4968532700000000],LUNA[0.7206641227000000],LUNA2_LOCKED[1.6815496200000000],LUNC[156926.1300000000000000],MATIC[26.8813995800000000],SOL[9.2409170300000000],USD[0.0039779734209300],USDT[0.0000000021611375] |
| 01687619 | ATLAS[3.4460000000000000],USD[0.0039779734209300] |
| 01687621 | FTT[0.0023615578074240],JPY[0.8196670000000000],USD[0.4777300251220825000000000],USD[2.7100000000000000] |
| 01687625 | BNB[0.7698537000000000],BTC[0.0000000090000000],ETH[0.0029889800000000],ETHW[0.0029889800000000],GALFAN[35.6000000000000000],LTC[3.0000000000000000],SOL[5.2551026400000000],TONCOIN[380.4660850000000000],TRX[3697.2973890000000000],UNI[0.0485560000000000],USD[0.9643681993189972],USDT[1.9360057709950128],XRP[232.9557300000000000] |
| 01687626 | TRX[0.0000010000000000],USD[0.0321831409622628],USDT[0.0000000033326156] |
| 01687628 | GENE[0.0988410000000000],LUNA2[0.0000000445757996 2],LUNA2_LOCKED[0.0000000000000000],SOL[0.0000000000000000],TRX[0.0031110000000000],USD[2.7393348526670000] |
| 01687632 | ETH[0.0080150900000000],ETHW[0.0079192600000000],EUR[0.0000068771079180],KIN[1.0000000000000000] |
| 01687634 | FTT[0.0400000000000000],USDT[0.0000000036000000] |
| 01687638 | USD[25.0000000000000000] |
| 01687641 | USD[0.7281488879300000],USDT[0.0000000063500000],XRP[0.7500000000000000] |
| 01687642 | AUDIO[27.7312162300000000],BADGER[2.8005306700000000],BAL[2.3959963000000000],BAT[82.2566243600000000],CQT[50.9439086700000000],CREAM[0.4114786800000000],DODO[35.4144008900000000],FRONT[50.6811487600000000],FTM[138.0946909700000000],HNT[3.0278803600000000],HXRO[125.9936838800000000],KNC[35.3634841600000000],LRC[126.5503195500000000],MATH[50.4918894200000000],MNGO[294.5927558500000000],RAY[8.5413263800000000],ROOK[0.3449485700000000],RSR[2180.9370832300000000],RUNE[32.1690783000000000],SRM[11.5236510100000000],TRU[126.8562073600000000],UNI[2.5391034300000000],USD[0.0000000274623761],USDT[76.6000346470363 41],ZRX[84.4818520500000000] |
| 01687643 | USD[-36.9816295950903205],USDT[40.5344596500000000] |
| 01687644 | AAVE[0.2688108000000000],AKRO[2.0000000000000000],AXS[1.4699274400000000],BAO[8.0000000000000000],BOBA[12.3038382500000000],DENT[1.0000000000000000],FTM[83.1902474300000000],FTT[1.5865333900000000],GLD[0.5934628600000000],GRT[207.4807228600000000],KIN2.0000000000000000],LTC[0.6552293600000000],OMG[12.3227287200000000],PERP[5.6617633200000000],REN[136.0123105280000000],RSR[1.0000000000000000],SOL[2.1614637100000000],STORJ[158.9764909200000000],SUSHI[8.6171991200000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.1286518212563315] |
| 01687645 | TRX[0.0000100000000000],USD[0.0000001232809538],USDT[0.0000000073088204] |
| 01687648 | ETH[0.0009598300000000],NFT (48322815024743690 1)[1],NFT (53294834256551705 2)[1],USD[0.0977587668602620],USDT[3.6419012000000000] |
| 01687656 | BNB[0.0000005900000000],DAI[0.0085476300000000],ETH[0.0000000080000000],STG[0.0032727400000000],TRX[0.0015200000000000],USD[0.0269754680503523],USD[0.0095727384625000] |
| 01687657 | BTC[0.0000496215500000],SOL[1.1000000000000000],XRP[4.0000000000000000] |
| 01687658 | DOT[-0.1107512590248911],FTT[0.0141353662503700],USD[-797.3841943969609181],USDT[887.7075979025276191] |
| 01687659 | FTT[0.1000000100000000],USDT[0.0018965028718828] |
| 01687660 | COPE[0.9586000000000000],TRX[0.0000010000000000],USD[0.0000000364132 40],USDT[0.000000055907250] |
| 01687662 | AKRO[1.0000000000000000],DENT[3.0000000000000000],ETH[2.1704361600000000],ETHW[2.1704361600000000],FIDA[1.0466816800000000],KIN[1.0000000000000000],USD[0.1307883968610000],USDT[0.0000000023818912] |
| 01687665 | AURY[74.9521900000000000],ETH[0.0090000000000000],ETHW[0.0090000000000000],SLND[0.0373700000000000],SOL[0.6010485524135 41],STG[0.0028550000000000],TRX[0.0000000000000000],USD[0.6213041511600000],USDT[0.0029900935300328] |
| 01687666 | BICO[0.2996389600000000],BNB[0.0000009555533 89],BTC[0.0000000066262002],ETH[0.0000000001969092],FTT[198.8916356246148021],GOG[0.9706086000000000],GST[0.0500001900000000],KNC[0.0000000786872 72],SOL[5.5000000000000000],USD[-332.9997628519885322000000000],USDT[0.0000000450704311] |
| 01687670 | BNB[0.0230570000000000],BTC[0.0000000086719544] |
| 01687672 | BNB[0.0000000178851 18],HT[0.0000000076437200],SOL[0.0000000424963 79],TRX[0.0000000072793629],USD[0.0000000726916 7],USDT[0.0000005203557811] |
| 01687675 | USD[0.0000000151484353],USD[0.3529040319017504],VETBULL[0.971690000000000000] |
| 01687676 | AKRO[2.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[2.0000030000000000],TRY[0.0000051036748912],UBXT[1.0000000000000000],USDT[0.0000000032273528] |
| 01687677 | SXPBULL[4330.7438000000000000],TRX[0.0000010000000000],USD[0.0023261995000000],USDT[0.0000000139676520] |
| 01687678 | USD[0.0000000224492962] |
| 01687683 | MER[1624.6750000000000000],TRX[0.0000460000000000],USD[0.6895604700000000],USDT[0.0000000056612364] |
| 01687684 | USD[0.0000003668594 8],USDT[0.0000000072344876] |
| 01687685 | BF_POINT[900.0000000000000000],SOL[-0.0000000208808867],USDT[7.3342693827201301],USDT[0.0000012042836344] |
| 01687686 | USD[14.7859005380578721] |
| 01687688 | USD[0.0062846670000000] |
| 01687690 | USD[0.0000000087202304] |
| 01687691 | ETH[0.0013310595274278],ETHW[0.0053310595274278],USD[-1.3232698621297361],USDT[0.0000000056043832] |
| 01687693 | EUR[0.0317218100000000],USD[0.0021637270463674] |
| 01687695 | LUNA[0.7306368980000000],LUNA2_LOCKED[1.7048194290000000],LUNC[159097.7228168000000000],USD[0.0083794949212068],USDT[0.0000004494074913] |
| 01687696 | ETH[0.0000000100000000],FTT[26.9347372700000000],THETABULL[69.1358099784236576],TRX[0.0000100000000000],USDT[0.0000000136628999],VETBULL[1635.8650600000000000] |
| 01687698 | USD[0.0000258085189985],USDT[0.0000169547480 72] |
| 01687703 | USD[0.0000000000000000] |
| 01687704 | USD[2.2885332500000000] |
| 01687705 | USD[3.5770086030416502],USDT[400.0000000000000000] |
| 01687706 | ATLAS[995.8000000000000000],USD[0.0000000070450379] |
| 01687719 | GBP[0.0026328300000000],UBXT[1.0000000000000000],USD[0.0000007853 3224] |
| 01687722 | ALGO[0.0000001000000000],APT[416.9166000000000000],ETH[0.0000000022303390],LTC[0.0000000056060000],NFT (41736461647306564 2)[1],SUN[0.0002926000000000],TRX[0.0000870000000000],USD[3.3284316850014000],USDT[0.0000004255200562] |
| 01687723 | TRX[0.0000010000000000],USD[0.0000000783290 74],USDT[0.0000000032955600] |
| 01687724 | FTT[0.0688000000000000],USD[0.0000005289652 6] |
| 01687728 | ETHW[0.2240000000000000],SWEAT[43.0000000000000000],USD[0.0117175533400000] |
| 01687729 | ETH[0.0000536150000000],ETHW[0.0000536150000000],FTT[0.0683262306943434],SRM[0.1659895200000000],SRM_LOCKED[2.6635336800000000],TRX[0.0000180000000000],USD[8.8838984722018318],USDT[1.6592000090505956] |
| 01687730 | LUNA2[2.0425701720000000],LUNA2_LOCKED[4.7659970680000000],LUNC[444773.9553900000000000],USD[0.0127743577556500] |
| 01687732 | SOL[0.4799136000000000],USD[0.1312000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01687734 | BTC[0.00009430000000000],ETH[0.00000000050000000],EUR[0.35018156104168848],FTM[0.15507545000000000],FTT[0.02354000000000000],IMX[0.08518000000000000],MATIC[2.38619220000000000],RAY[0.81780000000000000],SRM[9.20947996000000000],USD[0.00795480240836070],USDT[0.000000014035805] |
| 01687735 | USD[4.50268652087988000],USDT[0.00000000725844456] |
| 01687738 | THETABULL[24.13433568000000000],USD[0.01386289146030448],USDT[0.000000162156424] |
| 01687740 | FTT[155.00000000000000000],IMX[0.06444440000000000],NFT[296845223554716223][1],TRX[0.00001000000000000],USD[300.00000021887141],USDT[1501.2285508582768510] |
| 01687741 | SLP[0.91300000000000000],USD[0.00457240150000000],USDT[0.00000000750000000] |
| 01687742 | SOL[0.00000006875984],TRX[0.00000200000000000],USD[0.85800794040940187],USDT[0.00000001723084] |
| 01687744 | ETH[0.00056988000000000],ETHW[0.00056988000000000],TRX[0.00077700000000000],USD[0.00000027986948556] |
| 01687748 | BTC[0.16396720000000000],PERP[216.50000000000000000],USD[21.67552811500000000],USDT[2.812644152438328] |
| 01687750 | FTT[0.84757501000000000],USDT[0.0000004286944682] |
| 01687752 | BTC[0.11028014600000000],SOL[0.00971200000000000],USD[1.81532039000000000] |
| 01687753 | BCH[0.00092943000000000],BTC[0.00002907601600000],BUSD[672.21125495000000000],ETH[0.00000000080000000],FTT[0.19999999985751180],SOL[0.00000000476594],SRM[7.36239399000000000],SRM_LOCKED[435.00115916000000000],TRX[0.00000008299537],USD[0.00827765134635021],USDT[15.405583440267426],XRP[0.32380748000000000] |
| 01687755 | BTC[0.00000009150800],SLRS[21.00000000000000000],USD[0.64580000000000000],USDT[1.268051875250000] |
| 01687756 | ETH[0.13766855000000000],ETH[0.13766855000000000],EUR[0.00000001159140905],FTM[0.00000004164651B],FTT[9.20233345000000000],GALA[678.19014764000000000],RUNE[10.31994188000000000],SOL[0.00000000280172700000],SRM[15.364971220000000000],SRM_LOCKED[0.29822412000000000],STARS[80.56388272700000000],USD[100.3945616507756669000000000],USDT[0.00001332740152330] |
| 01687757 | ETH[0.00000006397311T],FTT[0.00000000269050060],LUNA2[0.00229618905000000],LUNA2_LOCKED[0.00535777445000000],LUNC[0.00000001000000000],NFT [307721579180522345][1],NFT [531080175413361367][1],NFT [553921415157561392][1],USD[0.15304198755688095],USDT[0.00000002927281211] |
| 01687759 | EUR[0.00002151377998335],USDT[0.00003151590962172] |
| 01687765 | BNB[0.00000006932557Q],ETH[0.00081670935211882],ETHW[0.00123055960000000],HT[0.00000009326050],MATIC[0.00000093260560],SOL[0.48725674718741000],TRX[0.00359300000000000],USD[0.00867153250338400],USDT[2.359129868603104S] |
| 01687766 | USD[15.00000008289350],USDT[0.000000021243648] |
| 01687767 | DYDX[13.59728000000000000],MBS[98.98020000000000000],STEP[277.40000000000000000],USD[1.18371808000000000],USDT[0.000000005621840] |
| 01687772 | MANA[0.00027181000000000],SOL[-0.01910369014263S7],SRM[7.84021477910000000],SRM_LOCKED[0.13901610000000000],TRX[95.47132436000000000],USD[2.73418352604148] |
| 01687773 | EUR[0.00000043301477766] |
| 01687776 | FTT[780.00000000000000000],SRM[9.76006193000000000],SRM_LOCKED[113.35993807000000000],TRX[0.00000100000000000],USD[3600.98193460000000000] |
| 01687779 | BTC[0.00000004000000000],CEL[0.05103602965900000],EUR[1.15457718000000000],PAXG[0.07848516000000000],USD[0.00000003591277S],USDT[0.00000000824769446],XRP[0.00000000015564800] |
| 01687780 | HT[0.09090000000000000],LUNA2[0.00000002877584412],LUNA2_LOCKED[0.00000067143629410],LUNC[0.00626600000000000],NFT [477837654511827721][1],NFT [507233961738521771][1],TRX[0.00017000000000000],USD[0.00000001290444470],USDT[0.00000000045889984] |
| 01687782 | USD[0.00000003214806] |
| 01687783 | ATLAS[890.00000000000000000],ETH[1.81143162000000000],EUR[0.00000006379104],LTC[0.14480923977444138],POLIS[93.30000000000000000],USD[0.10438038832354669] |
| 01687786 | ATLAS[110.00000000000000000],CONV[2630.00000000000000000],CQT[82.00000000000000000],FTT[1.59969600000000000],HGET[27.35000000000000000],HUM[379.92970000000000000],MAPS[96.00000000000000000],MER[218.00000000000000000],MNGO[359.93160000000000000],MTA[106.98005000000000000],TRX[0.00000100000000000],USD[0.00000000000000000],USDT[0.00000000016990000000] |
| 01687788 | BTC[0.00000000897425Q],FTT[0.09254725000000000],LTC[0.00230508000000000],TRX[0.00000000050000000],USD[0.30027122427585251],USDT[0.00000002300000000],XRP[0.00001699000000000] |
| 01687790 | STEP[0.08694000000000000],USD[26.54904732768400000] |
| 01687797 | AAVE[0.00992443700000000],AMPL[0.24208775616176260],APE[0.49990785000000000],ATLAS[8.89494900000000000],AUDIO[0.96497950000000000],BCH[0.00385827330000000],BNB[0.24980435700000000],BOBA[3.99926280000000000],BTC[0.00009977656000000],CHZ[19.83808200000000000],COMP[0.00074787760000000],CREAM[0.01940654000000000],DOGE[844.50770960000000000],ETHW[0.03893620370000000],ETHW[0.03893620370000000],FTT[5.09429544000000000],KNC[0.09931809000000000],LINK[4.78485529000000000],LTC[0.04874812800000000],LUNA2[0.06207358047000000],LUNA2_LOCKED[0.14483534400000000],LUNC[0.19996314000000000],OMG[6.49261800000000000],POLIS[0.09915222000000000],RAY[12.99926280000000000],RUNE[0.39213780000000000],SAND[0.99447100000000000],SLP[0.60640542800000000],SRM[0.99981570000000000],STEP[0.08499798000000000],SUSHI[0.98341300000000000],TRU[1.95503080000000000],TRX[1.70530630000000000],UNI[0.04910614500000000],USD[0.75091640469015000],USDT[0.76081532961635000] |
| 01687799 | EUR[0.00000167707865660],USD[13.49847151309441119] |
| 01687802 | TRX[0.00000700000000000] |
| 01687806 | GBP[0.00000033833798000],SOL[0.01504222000000000],USD[0.00665028316394390],USDT[0.00000001660012] |
| 01687808 | BTC[0.29828384000000000],ETH[0.54596080000000000],ETHW[0.54596080000000000],EUR[1.26432169221110733],LINK[19.46610000000000000],SLND[26.20000000000000000],SOL[68.19929964000000000],USD[285.66881968280000000] |
| 01687809 | ETH[0.00000030000000000],ETHW[0.13000000071855910],TRX[0.00077700000000000],USD[12.95252452772099004],USDT[0.05120627000000000] |
| 01687811 | BF_POINT[800.00000000000000000],BTC[0.00000007028923T],ETHBULL[0.00000002000000000],EUR[0.00000000077453370],FTT[0.00001709098844440],SOL[37.61528446744476115],USD[0.00000033806380S7S],USDT[0.00000006882721S] |
| 01687812 | ABNB[2.00000000000000000],ARKK[2.00000000000000000],AVGO[3010.65286000000000000],BAND[125.71657350841571100],BIT[30.19600000000000000],BSV[1.98467345272560],CRO[519.68572000000000000],ETH[0.19996000213739735],ETHW[0.00000002137973S],FTT[0.50194309272243490],GALA[4845.11200000000000000],GMT[100.00000000000000000],HNT[206.23576000000000000],JOE[0.00000001000000000],LINA2[1.08812541500000000],LUNA2_LOCKED[2.53959301000000000],LUNC[236941.60000000000000000],MATIC[662.41318800000000000],NFLX[1.00000000000000000],SAND[871.89280000000000000],STEP[0.08014000000000000],USD[7032.04210564168944851],USDC[278.77167882000000000],USDT[1039.7963179435877040] |
| 01687813 | BTC[0.03277504000000000],TRX[0.00233100000000000],USD[409389.27460578173469000000000],USDC[91000.00000000000000000],USDT[12.16547982449348130],WAVES[20002.81300000000000000] |
| 01687814 | BTC[0.00000007874011T],ETH[0.03655106895088630],MATIC[0.00000000554748506],SOL[0.22978988504787180],USD[0.00001052241040T0] |
| 01687817 | AURY[20.83720748000000000],FTT[100.70601900000000000],MNGO[10.00000000000000000],NFT [308655428748100266][1],NFT [403877481172145100][1],POLIS[1.40000000000000000],TRX[0.17402900000000000],USD[2.18014610935562000] |
| 01687818 | AURY[31.00000000000000000],EMB[360.00000000000000000],GODS[73.00000000000000000],POLIS[434.50000000000000000],UMEE[880.00000000000000000],USD[-0.00261908165429279],USDT[0.00758050083253S6] |
| 01687820 | BAO[1.00000000000000000],BNB[0.00000001000000000],GALFAN[0.00000001394446],SOL[0.00000012598494S7],TRX[0.00001000000000000],USD[0.00000011173833330],USDT[0.903046946833011S] |
| 01687822 | TRX[0.00001000000000000],USD[0.00000010879805S8],USDT[0.00000007255979S] |
| 01687826 | USD[30.00000000000000000] |
| 01687827 | FTT[0.07802679000000000],USD[0.01000083982752G],USDT[0.00000001192000000] |
| 01687829 | 1INCH[0.00000005513876S],BIT[0.00000005291815S],BTC[0.00000000607743G9],ETH[0.00000002300448S],ETHBULL[2.00000002767714S],FTT[0.05621930427173Q7],MOB[0.00000085902910],NFT [436037438104294588][1],NFT [456782285492744068][1],NFT [527152789436194061],SLD[0.00000006320000],SRM[4.82813652000000000],TRX[0.00000029818358],USD[0.00000232710633B8],USDT[0.00000024677720] |
| 01687831 | USD[20.75406059087939610000000000] |
| 01687832 | FTT[2.69946600000000000],KIN[421093.41763312203909S2],MNGO[2049.59000000000000000],SPELL[5472.15076173920000000],SRM[0.01242710000000000],SRM_LOCKED[0.05000427000000000],TRX[0.00001000000000000],USD[0.12371881116407000],USDT[0.00000050810170000],XRP[0.52440000000000000] |
| 01687833 | USD[0.00502875910000000],USDT[0.000000031218063] |
| 01687834 | TRX[0.00000001000000000],USDT[0.000000130250000] |
| 01687838 | USD[0.01725256175386878],USDT[0.0000008791802697] |
| 01687845 | AAVE[0.00000000200000000],AGLD[59.60275512000000000],ALCX[0.00000000500000000],AMPL[0.00000000141421],BADGER[38.82716766000000000],COMP[0.00000009840000000],DYDX[15.32541116000000000],EUR[0.00000000755959661],FIDA[185.37555160000000000],LRC[503.61561280000000000],MCB[19.23555468400000000],MKR[0.00000003400000000],SLP[20767.68132000000000000],SNX[29.99271522000000000],SOL[0.00000000400000000],SRM[95.86344480000000000],USD[0.00000005900221],USDT[1.4505762350706056] |
| 01687847 | ETH[0.00000005533692O],USD[0.00000004682815B0] |
| 01687848 | AKRO[2.00000000000000000],AXS[0.06886673000000000],BAO[18.00000000000000000],BTC[0.00000828000000000],CHZ[1.00000000000000000],DENT[4.00000000000000000],DOT[65.10880496000000000],ETH[0.38909724000000000],EUR[579.92849108138001700],FRONT[1.00000000000000000],FTT[8.31207989000000000],I [0.40N[12.00000000000000000],LRC[29.41099643000000000],RSR[1.00000000000000000],UBXT[3.00000000000000000],USD[7869.29692949806526493],WAVES[1.05838783000000000] |
| 01687849 | BTC[0.54877319539103B6],ETH[0.00000006000000000],FTT[44.00000000000000000],SOL[67.46000000000000000],USD[100.00000000000000000] |
| 01687851 | USD[0.66842266345253359],USDT[0.00000000001024683] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01687855 | USD[0.000601207511670B],USDT[0.00000000076782028] |
| 01687858 | NFT (4681180658207204449)[1],NFT (502804963442742336)[1],NFT (515605806877392184)[1],USD[25.000000000000000] |
| 01687859 | USD[25.00000000000000] |
| 01687861 | ATLAS[1513.188482666940000],FTT[4.074549630000000],NFT (3788837343263696B6)[1],NFT (417931249363952376)[1],NFT (440997759838051250)[1],POLIS[6.454120327845812],USD[0.000000229481830] |
| 01687863 | CEL[305.300000000000000],CHF[677.620633810000000],ETH[0.000000001253000],ETHW[0.739000000000000],FTT[9.244841016508570],SOL[34.971546110000000],SRM[360.745829370000000],SRM_LOCKED[7.207612490000000],USD[0.000000208286321],USDT[0.000000032150000] |
| 01687865 | AUD[0.000000044108453],ETH[0.012598760000000],ETHW[0.012598760000000],FTT[0.070019394381010 3],USD[1.361707773189104 6] |
| 01687867 | LUNC[0.000040000000000],USDT[0.000000013500000] |
| 01687868 | TRX[0.000001000000000000] |
| 01687870 | USD[5.000000000000000] |
| 01687874 | DOGEBULL[0.900514080000000],USD[0.1392468550000000] |
| 01687878 | USD[25.000000000000000] |
| 01687879 | FTT[2.082917680000000],PSY[432.000000000000000],TRX[0.000046000000000],USD[25.1687349930222236],USDT[0.000000006697339 5] |
| 01687880 | ETH[0.000000003218652 1],TRX[0.00016400000000 0],USD[0.0000000125904 64],USDT[0.00030892599 9066] |
| 01687885 | BICO[1981.736249450000000],BTC[0.0003000000000000],FTT[0.027247000000000],GODS[813.112036900000000],USD[0.005364637825000 0],USDT[0.6335844982500000] |
| 01687890 | CLV[0.078705400000000],ETH[0.090981580000000],FTT[0.009750000000000],FTT[0.009750000000000],IMX[0.024444440000000000],LUNA2[14.798784220000000],LUNA2_LOCKED[34.5304965100000000],SRM[1.2913656500000000],SRM_LOCKED[7.70863435000000000],TRX[0.000570000000000],USD[0.00133713870873359],USDT[15 .638524140620864]<br>1INCH[0.000000001279789 6],AAVE[0.000000005000000 0],BTC[0.000259242505072],COMP[0.0000000011500000],DOT[0.0000000009420094],FTM[0.0000000021619027],FTT[0.032310142533980 0],LINK[0.000000010601242],OMG[0.000004548448408],RUNE[0.000000085918647],SOL[0.0000000993501053],SUSHI[0.0000000010727608],SXP[0.000000072074222],USD[108.85904184926562611],USD[T[0.00635103365122901,XRP[0.147200000000000000] |
| 01687893 | BNB[-0.0000000103151976],ETH[0.000000000147805],KIN[0.00000001975694 92],MATIC[0.0000000039505823],OMG[0.0000000076388380],SOL[0.0000000057372515],TRX[0.000000024517221],USDT[0.000000038857235] |
| 01687896 | BTC[0.000000080000000],FTT[0.000000065017224],USD[0.000000061756655],USDT[0.0000000096937826] |
| 01687906 | BAO[2.000000000000000],GRT[1.000000000000000],USD[0.0002227806819370] |
| 01687907 | NFT (400730795403360519)[1],NFT (498364163101848556)[1],NFT (572728469360294832)[1],USD[0.0000000092500000] |
| 01687911 | EUR[0.010000000000000] |
| 01687915 | TRX[0.000001000000000],USDT[5.358000000000000] |
| 01687917 | BNB[-0.004461899704304B],BTC[0.000000006897141 4],ETH[0.000000006679196 2],FTT[0.2755849243690016],MKR[0.0000000082290132],USD[-197.78850382871025 27],USDT[226.13497702707500] |
| 01687918 | USD[0.2138345175000000],USDT[0.2227265215000000] |
| 01687919 | CEL[0.099208000000000],FTT[0.099514000000000],USD[0.100958390250000],XRP[0.629320000000000] |
| 01687924 | TRX[0.600054000000000],USD[0.1446040485000000],USDT[27.9891310494000000] |
| 01687926 | SHIB[720000.000000000000000],USD[0.384439378287 5640] |
| 01687929 | USDT[0.7357829310000000] |
| 01687930 | FTT[780.000000000000000],SRM[9.760061930000000],SRM_LOCKED[113.359938070000000],TRX[0.000080000000000],USDT[3680.04445510000000] |
| 01687932 | SOL[0.000000005166778 4],SRM[0.000000001101735 8],USD[0.000000087676871],USDT[0.0000018493386356] |
| 01687935 | USD[0.332140830000000] |
| 01687936 | USD[25.000000000000000] |
| 01687938 | USD[5.000000000000000] |
| 01687939 | DAI[0.000000010000000],ETH[0.000082907006220 0],ETHW[0.000000095227076],USD[-0.0023363994279538] |
| 01687941 | BTC[0.000000040800000],EUR[12886.586021318687 1301],USD[0.000000100194691],USDT[0.000000054584750] |
| 01687942 | TRX[0.000009000000000] |
| 01687952 | ATLAS[9.578200000000000],BNB[0.000000010000000],BTC[0.000000090000000],FTT[0.082559400000000],POLIS[0.094300000000000],SOL[0.008670000000000],TRX[0.000080000000000],USD[0.000015304475000],USDC[4.237400000000000],USDT[0.0005950072695896] |
| 01687953 | SOL[0.000000048192000] |
| 01687954 | BTC[0.000000074402600],FTT[0.000000006895300],LUNA2[0.000000007000000],NFT (345752674166900209)[1],NFT (410296556658644380)[1],NFT (458425923796588136)[1],NFT (491494481320235861)[1],USD[-0.2193022559353230],USDT[0.000000054032735] |
| 01687955 | HT[0.000000019961500],USD[0.000000000108974],USDT[0.000000005302040 0] |
| 01687957 | NFT (301313625094691811)[1],NFT (358709762710196981)[1],NFT (440523849749425831)[1],NFT (513243069540145258)[1],POLIS[0.0900000000000000],SOS[80800.000000000000000],USD[0.0534420799427123],USDT[0.0065571790306860],XRP[0.432252000000000] |
| 01687962 | BNB[-0.000000013906736],BTC[0.000000001244460],BUSD[2850.822023570000000],DENT[1.000000000000000],USD[104.992364084092459 2],USDT[0.000000010072557 2],XRP[88.592630484315868 3] |
| 01687965 | USD[0.5145187820750000] |
| 01687966 | ATLAS[419.920200000000000],AURY[2.999430000000000],HT[12.797568000000000],INTER[15.397074000000000],OKB[5.090031000000000],POLIS[6.798708000000000],TRX[0.0000310000000000],USD[0.1759281480000000] |
| 01687967 | KIN[1.000000000000000],SOL[0.0000000061732 00] |
| 01687968 | USD[0.2911137215000000] |
| 01687972 | ALGO[3.431304000000000],ETH[1.093915190000000],ETHW[0.794315190000000],GAL[90.900000000000000],GOG[1445.140985850000000],LUNA2[0.0099504765550000],MOB[0.497600000000000],NFT (552517679806776064)[1],SOL[0.022098350000000],USD[1.600565170607279],USDT[0.3576999287500000],USTC[1.4085380500000000] |
| 01687974 | AMD[0.010000000000000],BOBA[99.300000000000000],USD[-0.0023928772868135],USD[T[0.0406100875807118] |
| 01687977 | USD[30.000000000000000] |
| 01687980 | ETH[0.006834600000000],ETHW[0.006834600000000],TRX[0.000030000000000],USD[0.0000000039709503],USDT[0.8954820015759680] |
| 01687981 | ALCX[0.000000040000000],BTC[0.000000085000000],ETH[0.000000005000000],FTT[0.000000091003927],TRX[0.001554000000000],USD[0.002459682029649 0],USDT[0.0000000071349216] |
| 01687982 | USDT[19.000000000000000] |
| 01687983 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[7.704150010000000],USD[0.010005938195086],XRP[408.484523610000000] |
| 01687984 | HT[0.000000013600000],SOL[0.000000002751796 6],TRX[0.000000027093852] |
| 01687987 | AUD[-2.0274264001526758],USD[2.817968323921546 6] |
| 01687989 | USD[0.0919437375000000] |
| 01687990 | MANA[0.000000005933948 5],SAND[36.967685226611048 0],SLP[0.0000000636300000] |
| 01687992 | NFT (399856462776455540)[1],NFT (443354994563261587)[1],USD[0.0442077496000000] |
| 01687997 | AKRO[7.000000000000000],ALCX[0.000069000000000],BAO[13.088109840000000],BTC[0.000001610000000],CHZ[1.000000000000000],DENT[10.000000169800000],ETH[0.000016980000000],ETHW[0.000324800000000],EUR[0.000000022010909],FIDA[0.0000365200000000],FTT[0.000227120000000],GODS[0.005113500000000],GOG[0.007231960000000],KIN[10.000000000000000],MATH[1.000000000000000],MATIC[0.296104080000000],RSR[2.000000000000000],SECO[1.004888500000000],SHIB[143.603266940000000],SOL[0.000589250000000],TOMO[1.026593620000000],TRX[4.018609710000000],UBXT[6.000000000000000],USDT[7772.151696600 000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01687999 | BTC[0.000055948852000],ETH[0.000000006668800],TRX[0.1924390000000000] |
| 01688001 | AVAX[0.000000020000000],ETH[0.001000038190465],ETHW[0.1159999788190465],TRX[8.1659949400000000],USD[1.2471743838399971],USDC[467.0803270000000000],USDT[0.000000109643229] |
| 01688003 | FTT[26.0000000000000000],MOB[500.0919502417730000],SOL[0.0003470000000000],TRX[0.6012000000000000],USDT[4.6137162617449864] |
| 01688004 | MOB[3.5000000000000000],TRX[0.0000010000000000],USDT[0.5403099500000000] |
| 01688008 | USD[0.0000000031018824] |
| 01688009 | FTT[0.0719200000000000],GENE[90.6853066000000000],PSY[0.0113140000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0003169484833156],USDT[0.0000000052432982] |
| 01688010 | TRX[0.0000000050000000],USD[0.4815000000000000] |
| 01688016 | BTC[0.0000000031886900],USD[0.0000000045698901] |
| 01688021 | TRX[0.0000160000000000],USD[0.0000000063257106],USDT[0.0000000036369176] |
| 01688022 | USD[0.0000137178763022] |
| 01688023 | TRX[0.0000010000000000],USDT[0.0000000085000000] |
| 01688024 | GST[8151.0642098100000000],RAY[681.5359350000000000],SOL[0.0310000000000000],USDT[0.0000272698617102] |
| 01688026 | BTC[0.0000043000000000],FTT[0.0800000000000000],USD[0.0000000156950524],USDT[0.0000000089072067] |
| 01688027 | BTC[0.0000572491306000] |
| 01688035 | FTT[0.0988600000000000],NFT (4685487388034934866)[1],TRX[0.0000010000000000],USD[1.3637662100000000] |
| 01688036 | AXS[8.9953925000000000],CHZ[1849.6406150000000000],ENJ[224.9815700000000000],ETH[0.0759859932000000],ETHW[0.0759859932000000],EUR[0.0000000140126108],FTT[9.9422905400000000],LUNA2[0.0229618905000000],LUNA2_LOCKED[0.0535774450000000],LUNC[5000.0000000000000000],SOL[2.9996314000000000],UN[38.0335668000000000],USD[0.0000001967745650],USDT[167.0130041487589918],XRP[484.9143005000000000] |
| 01688040 | BTC[0.0000039837681900],TRX[0.0000010000000000],USD[4879.6379872366609093],USDT[8148.5809794257417800] |
| 01688042 | BTC[0.0026091576300000],FTT[3.0000000000000000] |
| 01688044 | ATOMBULL[15230000.0000000000000000],THETABULL[216361.4938200000000000],TRX[0.0009850000000000],USD[0.0162017905625677],USDT[0.0000000102144277] |
| 01688047 | AVAX[0.0000000040088000],ETH[0.0000003237300000],ETHW[0.0000003237300000],NFT (3521977950531437933)[1],NFT (3795909231304151862)[1],NFT (3878089543188859120)[1],SOL[0.0000000047463400],TRX[0.6761370031770900],USD[0.0035085165730454],USDT[0.0102164589500000] |
| 01688048 | NFT (3163106948669205741)[1],NFT (5098934669732187433)[1],TONCOIN[0.0131889198407360],TRX[0.0000000094000000] |
| 01688055 | EDEN[0.0123480000000000],ETH[0.0000150100000000],ETHW[0.0000150100000000],FTT[25.5000800000000000],RAY[0.1709000000000000],SOL[0.0002530000000000],SRM[12.9082206000000000],SRM_LOCKED[61.7917794000000000],USD[0.7747192561581931],USDT[1403.2997496519750000] |
| 01688058 | BTC[0.0000000024882000],FTT[24.4088610951332518] |
| 01688059 | BULL[0.0006409060000000],ETH[0.5308186220000000],EUR[0.1644098457264838],FTT[20.6640002328173734],GODS[158.8039134700000000],TRX[0.0001400000000000],USD[0.0030466352079836],USDT[858.3322758057644036] |
| 01688062 | BTC[0.0000000171700000],DFL[320.0000000000000000],ETH[0.0000001260000000],ETHW[0.0569894949000000],EUR[0.0000000043238864],FTT[13.4904505000000000],LUNA2[0.8999233310000000],LUNA2_LOCKED[2.0998211060000000],USD[0.0000000241676920],XRP[0.0000000238408780] |
| 01688065 | USD[0.0017760344500000] |
| 01688066 | BTC[0.0000000019489868],ETH[0.0000000071474548],GBP[0.0000512647390464],USD[0.0001941700176514] |
| 01688067 | USD[2.4301637866600000] |
| 01688070 | UNI[0.1000000000000000],USD[0.0000000092226060],USDT[0.0000000079945544] |
| 01688080 | FTT[0.0000000049893608],USDT[0.0000000003285264] |
| 01688081 | ETH[0.0670867100000000],ETHW[0.0662516200000000],FTT[0.9960298100000000],SOL[0.5861078100000000],USD[0.0000000093044841],USDT[3.5988050570558015] |
| 01688082 | BNB[0.0000000041998400],ETH[0.0000000065036800],HT[0.0000000072694752],MATIC[0.0000000057507000],NFT (3006901022916859)[1],NFT (4599468519067579)[2][1],NFT (5506046025618847 3)[1],SOL[0.0000000050223500],TRX[0.0002200000000000],USD[0.0000015118254769] |
| 01688084 | ATLAS[1.0254329800000000],USD[0.0000021773537220] |
| 01688088 | ALGO[0.0121317244505262],ATOM[0.0000000024501896],AVAX[0.0000000097000000],BCH[0.0492667511600388],BNB[0.0000000053937405],BTC[0.0000000085000000],DAI[0.0000000061621925],DOGE[0.0000000096900000],DOT[0.0000000037574233],FTM[0.0000000091134200],FTT[0.0000000014873537],LUNC[0.0000000012000000],MATIC[0.0000000023300000],MKR[0.0000000008562532],SOL[0.0000000074326035],TRX[0.0004566678458737],XRP[0.0000000004842136] |
| 01688092 | ETH[0.0000000057592200],LUNA2[0.0023471644470000],LUNC_LOCKED[0.0005476717043000],LUNC[51.1000000000000000],USD[38.7296213798697585],USDT[0.0000000038002437] |
| 01688093 | ETH[0.0074928000000000],ETHW[0.0074928000014741 8],FTT[0.0567366800000000],LUNA2[2.1144073860000000],LUNA2_LOCKED[4.9336172350000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0083300000000000],USD[153.1198507374422431],USDT[2.4801360107954684] |
| 01688094 | BTC[0.0000059300000000],ETH[0.0000001967848],TRX[0.0000010000000000],USD[-0.0002172521520651],USDT[0.0000221607166153] |
| 01688097 | FIDA[0.0000007315045 4],USD[-8.3158702277889059],USDT[164.3435972104099731] |
| 01688098 | TRX[0.0000010000000000],USDT[2.9810699600000000] |
| 01688105 | EDEN[1847.3981960000000000],FTT[100.7042859900000000],TRX[0.0000170000000000],USD[99.6124235512807937],USDT[10866.8197241367964485] |
| 01688109 | BTC[0.0000529600000000],USD[1.4298643559181120] |
| 01688110 | BTC[0.5136914842200402],NFT (2891152928634873 23)[1],NFT (4364187718293000 85)[1],NFT (4585080105962607 81)[1],NFT (5110673864910780 27)[1],NFT (5208090715083578 78)[1],SRM[18.5968599100000000],SRM_LOCKED[228.6732609200000000] |
| 01688112 | BLT[404.0000000000000000],TRX[0.0000010000000000],USD[0.8318366660000000] |
| 01688114 | ATLAS[1.7480000000000000],REEF[9.1100000000000000],USD[1.1361820474197524] |
| 01688115 | ATLAS[9005.6240000000000000],POLIS[120.7749800000000000],TRX[0.0003000000000000],USD[0.0079916828500000] |
| 01688125 | FTT[0.0271329605591444],TRX[0.0000010000000000],USDT[0.0074760480000000] |
| 01688128 | BTC[0.0000000041289558],USD[0.0000981040083580],USDT[0.0002231916645362] |
| 01688131 | FT[2.3298901600000000],SOL[0.0000000029363824],USDT[0.0000011034008848] |
| 01688133 | BNB[0.0000128157181445],SHIB[1499700.0000000000000000],TRX[25.6130706000000000],USD[-958.8235796331106278],USDT[5597.8262759879077372],WRX[100.9515000000000000] |
| 01688136 | TRX[0.0000470000000000],USD[0.0000016919177007],USDT[0.0000000021269347] |
| 01688140 | AAVE[0.0090388319753384],ATLAS[9.6721400000000000],AXS[0.0000000097811119],BTC[0.0002293442548400],DOT[0.0000000093418408],FTT[0.0004580389730000],LINK[0.0004800042220000],LUNA2[0.0000244513824100],LUNA2_LOCKED[0.0000570532256300],LUNC[5.3243400000000000],POLIS[0.0941800008744000],SAND[0.0000109536895200],SHIB[0.0000000845200000],USD[1.3568509975778660],USDT[446.4546094300000000] |
| 01688146 | BNB[0.0000000874524400],SOL[0.0000000021798864],USDT[0.0000000046682604] |
| 01688147 | BTC[0.0000000036341800],USDT[0.0000000061673639] |
| 01688148 | TRX[8.0000046000000000] |
| 01688152 | TRX[0.0000040000000000],USD[0.0000036913713107],USDT[0.0000000009820780] |
| 01688156 | ETH[0.0033880957663328],ETHW[0.0033880958051481],STEP[0.0000000243139141],USD[2.8048588740834297] |
| 01688161 | BNB[0.0000001056318900],HT[0.0000000087800000],MATIC[0.0000000076246012],SOL[0.0000000095325642],TRX[0.0000000098129992] |
| 01688162 | ETH[0.0001254250780193],USD[-0.1370596650951952] |
| 01688164 | ETH[0.0229838000000000],ETHW[0.0229838000000000],FTT[0.0000001000000000],LUNA2[0.0038857422050000],LUNA2_LOCKED[0.0090667318110000],SRM[1.4412949900000000],SRM_LOCKED[10.3643160800000000],USDT[2.3090000000000000],USTC[0.5500455880228971] |
| 01688165 | ATLAS[8.9873000000000000],DOGE[0.7809300000000000],POLIS[0.0934640000000000],SAND[0.9859400000000000],SHIB[99164.0000000000000000],TRX[0.0000010000000000],USD[0.0032481983525000],USDT[0.0000000058360312] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01688169 | HNT[10.500000000000000000],SLP[1640.000000000000000],USD[0.1164938010000000] |
| 01688172 | BNB[0.003283410000000000],SOL[0.005248800000000000],TRX[0.000001000000000000],USD[0.3797967878375000],USDT[0.0012930000000000] |
| 01688176 | ETH[-0.000871254271265700],ETHW[-0.000865777434447500],TRX[0.581970000000000000],USD[5.510367435700000] |
| 01688177 | ETH[0.112000000000000000],ETHW[0.112000000000000000],USD[100.626663672745109400] |
| 01688180 | BNB[0.000000002805879500],USD[0.000010997315036900],USDT[0.000000003588073900] |
| 01688181 | EUR[1118.270000000345989700],TRX[0.000001000000000000],USD[0.0552286462730298800],USDT[0.0000001119628480] |
| 01688185 | BNB[0.003350640000000000],TRX[0.062901000000000000],USD[0.2375085265869124],USDT[0.000000004500000000],XRP[0.252018510000000000] |
| 01688186 | ALGO[410.570138810000000000],BAO[11.000000000000000000],BLT[40.917831880000000000],DENT[4.000000000000000000],ETH[0.0009266000000000],FTT[0.000007410000000000],GHS[0.000003499241966900],KIN[15.0000000000000000],LINK[27.3123037500000000],SECO[1.001443880000000000],SNX[1.680679150000000000],SOL[0.000013730000000000],STG[40.823652350000000000],UBXT[6.000000000000000000],USDT[17.586568549151255200],WFLOW[16.372365130000000000] |
| 01688188 | EUR[0.000208982554137200],FTT[4.041770330000000000],USD[0.000000021083810000],USDT[0.0000001222516023] |
| 01688191 | USD[25.000000000000000000] |
| 01688193 | AKRO[1.000000000000000000],BAO[1.000000000000000000],FIDA[1.037775480000000000],HOLY[0.000008210000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],SXP[1.034600670000000000],TRX[1.000000000000000000],USD[0.0000001251641990] |
| 01688195 | USD[0.0210628982500000],USDT[0.000000029514776] |
| 01688196 | AVAX[0.000000011692171],AXS[0.000000450000000000],BNB[0.000000100000000000],BTC[0.000000005501072],BUSD[398.366577880000000],CRO[0.000000005800000],EDEN[0.000000089150000],ETH[0.000000411651365],ETHW[0.000000044994501],FTM[0.000000012825324],FTT[0.000000092741964],LINK[0.000000003565205],LUNA2[1.776591237000000000],LUNA2_LOCKED[4.145379553000000000],MANA[0.000000027503630],NFT[343745238787699512][1],NFT[346078449934407495][1],NFT[435435670784906600][1],NFT[434584578290591604][1],NFT[441155059471387882][1],NFT[443475670526685580][1],NFT[464743645572082912][1],NFT[524472347169066938],SLP[0.000000080000000],SOL[0.000000145000000],SUSHI[0.000000004052456],USD[0.000000258931064],USDT[0.000003588882] |
| 01688198 | ETH[0.000000020000000000],FTT[0.006083709367326],HMT[0.565802200000000],LUNA2[0.229607830000000],LUNC[3788.693452041865179],SOL[0.003275394000000000],TRX[0.000050000000000000],USD[-0.0734522740990219],USDT[0.009376931826298] |
| 01688199 | BOBA[0.983171090000000000],BTC[0.000001640591000000],DOGE[0.000000054616300],FTT[0.000000033331093],OKB[0.000000053344072],OMG[0.000000050284976],SRM[44.684031180000000],SRM_LOCKED[49.197495140000000],USD[0.0037291671363490] |
| 01688204 | NFT[314700237756681884][1],NFT[475595627271241133][1],USD[0.000826305927631663][4][1],USD[0.000000000000000000],USDT[0.0000000071040000] |
| 01688206 | BNB[0.000000009465300],FTT[1.000000000000000000],GALA[100.000000000000000],GBP[0.000003953651514],GT[7.400000000000000],MATIC[0.000000082814000],MNGO[110.000000000000000],SRM[3.050874270000000],SRM_LOCKED[0.043808610000000],USD[0.000000108933750],USDT[0.000000006019110] |
| 01688207 | HT[0.036678800000000] |
| 01688209 | USD[0.0002272615354315],USDT[0.0000000091627140] |
| 01688218 | USD[15.777280924324704] |
| 01688220 | AUDIO[63.989120000000000],BTC[0.003000000000000000],ETH[0.0061535756682000],ETHW[0.0061536131860940],FIDA[63.000000000000000000],MNGO[1080.000000000000000],MOB[95.507769880000000],REN[503.346784440000000],SRM[327.690571110000000],SRM_LOCKED[3.662973090000000],TRX[0.812930000000000000],USD[22.681186513491342100] |
| 01688226 | BNB[0.000000023724000],BTC[0.000000021626000],ETH[-0.000000011978600],HNT[0.000000071679948],LTC[0.000000006125252],SOL[0.000000004708426],TRX[0.000000063480900],USD[0.000000019442444],USDT[0.000000088121579],XRP[0.0000000014905714] |
| 01688227 | USD[2.121576175000000] |
| 01688233 | BOBA[7.727100000000000] |
| 01688236 | USD[1.353371458750000] |
| 01688237 | USD[0.000000141868480],USDT[0.000000054902088] |
| 01688239 | BNB[0.000000057535000],ETH[0.000000010000000],OXY[0.000000065360340],RAY[0.000000033666494],SLRS[0.000000094869952],SNY[0.000000027014294],USD[0.000000415147594] |
| 01688243 | USD[0.0072479126000000] |
| 01688244 | BLT[0.288304000000000],SRM[6.075815350000000],SRM_LOCKED[25.004184650000000],TRX[0.000010000000000],USD[0.0284861892799995],USDT[0.0000000096613828] |
| 01688245 | FTT[0.0157727800000000],USDT[0.0000000009486790] |
| 01688249 | HT[0.0748662675250000] |
| 01688250 | BTC[0.0027809243247046],USD[0.000000000000000000],USDT[0.000000008000000] |
| 01688251 | ETH[0.000000100000000],KIN[1.000000000000000],USD[0.000000086622696] |
| 01688253 | ETH[0.000564440000000],ETHW[0.000564443429314],SOL[0.000019852165556],USD[-0.2360189107593786] |
| 01688254 | FTT[150.601500000000000],NFT[402704961502040016][1],SAND[0.680000000000000],SRM[1.343020690000000],SRM_LOCKED[8.016979310000000],USD[4.5627834756575000] |
| 01688255 | BTC[0.000000057507146],TRX[0.000001000000000],USD[412.427089077342275],USDT[0.000000006425308] |
| 01688260 | BTC[0.0000000073591000],BUSD[10.622680750000000],DOGE[0.000000007765700],ETHW[0.0000000037813127],EUR[0.000001462894201],FTT[25.095376600000000],LUNA2[0.244926816700000],LUNA2_LOCKED[0.571495905600000],USD[0.000000050808095] |
| 01688262 | DOGEBULL[125.521500000000000],FTT[39.200000000000000],USD[0.1518070401870000],USDT[0.000000188232777] |
| 01688264 | FTM[1361.657490000000000],FTT[0.087612000000000],NFT[334320423007567731][1],NFT[349965396428587321][1],NFT[410405987620245725][1],NFT[447475733206432367][1],NFT[486916799522975792][1],QI[1887.740900000000000],SOL[57.218922750000000],USD[2.4959380958040000] |
| 01688265 | SOL[0.000000027000000],SRM[0.008009000000000],TRX[0.000001000000000],USDT[0.0016794900000000] |
| 01688268 | BTC[0.000000035440000],TRX[0.808300000000000],USD[0.0264673175000000],USDT[0.0000000075000000] |
| 01688269 | BTC[0.046488144660000],ETH[0.558956699200000],FTT[25.095128660000000],LUNA2[0.000318231756600],LUNA2_LOCKED[0.000742540765400],LUNC[6.929563500000000],MANA[65.994063600000000],SOL[14.697233706000000],USD[137.6067345111200000] |
| 01688270 | ATLAS[0.000000019842435],BTC[0.000000045570120],MATIC[0.000000010124100],USD[0.6830327331819442],USDT[0.000000094846688] |
| 01688271 | BTC[0.002250330000000],MAPS[56.838863410000000],SOL[0.000000015064536],USD[0.0002074128603377] |
| 01688276 | USD[25.0000000000000000] |
| 01688279 | TRX[0.137000000000000],USD[0.282575436000000000] |
| 01688281 | EUR[5.000000000000000],USD[0.000000036586000] |
| 01688290 | MNGO[230.000000000000000],USD[2.054230411600000],USDT[0.000000064887644] |
| 01688292 | USD[0.5688148737500000],USDT[0.000000082667041] |
| 01688293 | FTT[2.600000000000000],LINK[9.700000000000000],SOL[3.020000000000000],TRX[0.000080000000000],USDT[0.2267139988590000] |
| 01688294 | USD[0.1806891925000000],USDT[0.0163209472978059] |
| 01688297 | FTT[0.084217000000000],USDT[1336.4111544047500000] |
| 01688299 | USD[25.000000000000000] |
| 01688301 | TRX[0.000000566552052] |
| 01688307 | TRX[0.000080000000000],USD[0.000000885186241],USDT[0.000000034171218] |
| 01688308 | FTT[28.147086513900088],SOL[0.000000029109908],USD[0.000000121072947],USDT[0.000000001191718] |
| 01688312 | BIT[36.000000000000000],BTC[0.024361290000000],CHZ[0.000000069276798],ETH[1.0047057795387800],ETHW[1.0047057827873911],SOL[0.000000050444839],USD[0.4857779834281242] |
| 01688313 | ETH[0.000000087156377],HNT[0.076180000000000],MATIC[0.000000096077306],USD[0.000000138896996],USDT[0.1491425678664140] |
| 01688314 | CEL[0.039400000000000],USD[1.649440235000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01688315 | DOGEBEAR2021[0.10000000000000000],MATICBULL[300.00000000000000000],PERP[0.00000000580000000],USD[0.06662894540305885],USDT[0.00000000085705524] |
| 01688317 | SOL[0.00000003387297Z],USDT[0.00000097348957177] |
| 01688327 | ATLAS[360.00000000000000000],LTC[0.00053891000000000],STG[19.01982751000000000],TLM[235.95650520000000000],USD[4.71731858833949194] |
| 01688333 | ATLAS[9.65200000000000000],USD[376.28501548691155232],USDT[-335.94164501589892238] |
| 01688338 | ATLAS[0.00000000715247793],BAO[3.00000000000000000],BNB[0.00000000030443715],DYDX[0.00000000059980190],EUR[0.00056751348455550],KIN[2.00000000000000000],MATIC[0.00000000026256176],POLIS[0.00000000070880000],TRX[2.33109805000000000],USD[0.00013176304077786],USDT[0.00000000012588453] |
| 01688340 | USD[0.00000000053395536] |
| 01688343 | FTT[54.59234000000000000],TRX[0.00000900000000000] |
| 01688344 | AVAX[0.03226000000000000],FTT[0.00000001309972136],USD[0.68884645691568616],USDT[0.00000000064000000] |
| 01688350 | USD[0.54747293250000000] |
| 01688352 | AVAX[0.21290989000000000],NFT[394963729125033674][1],NFT[410705355080794882][1],USD[2.78236733790644409] |
| 01688354 | LUNA2[0.00000000550000000],LUNA2_LOCKED[5.35775301900000000],LUNC[0.00000001000000000],ROOK[0.00022280000000000],USDT[0.00000005000000000] |
| 01688355 | USD[5.00000000000000000] |
| 01688357 | AUD[0.00909689241268877],BTC[0.00000000034200000],ETH[0.00047069000000000],ETHW[0.00047069000000000],LUNA2[0.00132700807800000],LUNA2_LOCKED[0.00309635218200000],LUNC[135.13000000000000000],USD[0.00000005350511242],USDC[8655.59556017000000000],USDT[0.00470000104790000],USTC[0.10000000000000000] |
| 01688358 | BTC[0.00000364225540000],USD[0.11848700223875000],USDT[0.00000000623157680] |
| 01688361 | LUNA2[0.05953320480000000],LUNA2_LOCKED[0.13891081120000000],LUNC[12963.48068521000000000],USD[-0.00024655912556444],USDT[584.50656355000000000] |
| 01688362 | TRX[0.00000100000000000],USDT[0.78388474750000000] |
| 01688373 | XRPBULL[8266.74857871000000000] |
| 01688375 | USD[398.84331423802994040] |
| 01688376 | EUR[0.00000002550004481],USD[0.00000039112227],USDT[0.00000004568206] |
| 01688377 | USD[5.00000000000000000] |
| 01688385 | SRM[1.75437661000000000],SRM_LOCKED[10.36562339000000000],TRX[0.00233100000000000],USDT[0.00000004510522Z] |
| 01688386 | SOL[0.00000836000000000] |
| 01688388 | TRX[0.00000400000000000] |
| 01688389 | AKRO[2.00000000000000000],ALGO[0.00000000189443Z],ALICE[0.00284390000000000],ALPHA[1.00003997000000000],BAO[12.00000000000000000],DENT[4.00000000000000000],FRONT[1.00000000000000000],GBP[0.00000005380075Z],GRT[1.00000000000000000],HXRO[1.00000000000000000],KIN[10.00000000000000000],MATIC[0.0000000051 |
| 01688391 | FTT[160.00000000000000000],NFT[431192228295405645][1],TRX[0.00000100000000000],USD[0.00000002500000000] |
| 01688397 | USDT[0.00000013920609Z] |
| 01688398 | FTT[0.00000000253820000],LUNA2[0.06767429400000000],LUNA2_LOCKED[0.15790668600000000],LUNC[14736.22000000000000000],USD[2.17726638450029116],USDT[0.00000000710444875] |
| 01688399 | USD[5.00000000000000000] |
| 01688402 | SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],USDT[0.00000000250000000] |
| 01688403 | APT[0.00000000695520S],USD[0.00000007941203] ,USDT[0.00000007309703S] |
| 01688405 | LTC[0.00009641000000000],SHIB[0.00000002589760S],SOL[0.00000009350000000],USD[-0.17938296561404940],USD[-0.19282896561404940],USDT[0.19284812339870007] |
| 01688407 | FTT[0.07947000000000000],TRX[0.00000200000000000],USDT[0.73747027752757Z0] |
| 01688408 | AAVE[96.53917215000000000],APE[872.13195020000000000],AXS[328.82661910000000000],BTC[-0.05074019790218Z6],CRV[5901.94891600000000000],DAI[0.04717450000000000],ETH[0.00000000150000000],ETHW[0.00072849150000000],FTT[277.72991200000000000],GRT[25597.69849500000000000],LINK[662.71783985000000000],MKR[7.64013079800000000],RUNE[3151.31768786004001980],SAND[3613.57763000000000000],UNI[1083.531187 35000000000],USDT[1.83973452891955S],USDTB[0.00718769000000000] |
| 01688413 | BLT[0.29189198000000000],NFT[300711397111112Z18][1],NFT[337008106988170960][1],NFT[355313198087408432][1],NFT[445518008309967248][1],NFT[477523749347915794][1],NFT[562505613738808887][1],NFT[584617224751654729][1],TRX[0.00200000000000000],USD[1358.94594096990000000],USDT[1536.17578679000000000] |
| 01688414 | TRX[0.00000100000000000],USD[3.00820960214882],USDT[-25.55314505704151S7] |
| 01688421 | AAVE[0.00730400000000000],AMZN[0.00032400000000000],ATOM[0.06920000000000000],AVAX[0.09182000000000000],BEAR[22.60000000000000000],BTC[0.00000003393741S],EUR[0.00000007982040S],FTM[0.45940000000000000],FXS[0.05288000000000000],GOOGL[0.00041600000000000],NEAR[0.01234000000000000],NVDA[0.00168150000000000],SLND[0.09618000000000000],SOL[-0.00000007147558S],SQ[0.00036290000000000],TRX[0.00000800000000000],USDI[-0.18739999696486104],USDT[0.00840000091421256],WBTC[0.00009405000000000],XRPHEDGE[0.00057180000000000] |
| 01688422 | ETH[0.00000016356781],HT[0.00000008224600S],MATIC[0.00000000272000S],TRX[0.00000028497631],USD[3.89979323250000000] |
| 01688424 | USD[25.00000000000000000] |
| 01688425 | USD[30.00000000000000000] |
| 01688427 | FTT[0.00013674441333494],USD[7.83313601827833349],USDT[0.00000001175253S19] |
| 01688433 | USD[25.00000000000000000] |
| 01688434 | USD[24.95533554500000000] |
| 01688435 | BAO[1.00000000000000000],ENS[0.00028680000000000S],ETH[0.00000009316000S],KIN[1.00000000000000000],MATIC[0.00000000720000S] |
| 01688436 | LUNA2[0.00538679116700000],LUNA2_LOCKED[0.01256917939000000],LUNC[0.00973060000000000],USD[0.00342157147958S1],USDT[0.08003223543055S],USTC[0.76252000000000000] |
| 01688438 | ADABULL[4529.11311922580000000],ALGOBULL[55419534299200000000000000],BEAR[461.80000000000000000],CRO[539.89524000000000000],DEFIBULL[30.49408300000000000],ETH[- 0.00000000000000000],ETHBULL[45.56665170460000000],FTM[1363.73538400000000000],FTT[29.19489920000000000],MATIC[888.70658600000000000],MATICBULL[107958.05207400000000000],PRIVBULL[49.99030000000000000],SAND[116.96760200000000000],SLP[7348.57410000000000000],SUSHI[29.99418000000000000],USD[45.65540404640302260000000000],USDTB[5265204968216680],VETBULL[387355.83838600000000000] |
| 01688439 | BTC[0.00000002000000000],FTT[0.01228850000000000],TRX[0.00090290000000000],USD[-0.00092100355341S2],USDT[0.00000008413507] |
| 01688440 | SOL[0.00000890000000000],USD[0.00000007125020] |
| 01688442 | USD[0.00197922064465S6],USDT[0.83356430250000000] |
| 01688444 | ETH[0.00089438000000000],ETHW[0.00089437500000000],SOL[8.10600000000000000],SRM[1.73697721000000000],SRM_LOCKED[10.50302279000000000],TRX[0.00001000000000000],USD[0.00743905048671Z0],USDT[0.75000001161717Z] |
| 01688447 | BTC[0.00000037134400],FTT[0.00000000156369880],USD[0.00236326755285657],USDT[0.00000003720932Z] |
| 01688448 | USD[0.00000000322384440],USDT[0.00000001055209Z] |
| 01688450 | COPE[0.82580000000000000],CRV[0.57620000000000000],LINA[8.33896000000000000],REN[0.84460000000000000],SOL[0.00604200000000000],USD[0.49402607032343400],USDT[0.00000000409266Z0] |
| 01688453 | USDT[0.00000001339876Z] |
| 01688454 | USD[11.87611153726000000000] |
| 01688456 | BNB[0.00000000418798S1],EUR[0.00000001546142S11],FTT[0.00000231279986900],LUNA2_LOCKED[68.58590107000000000],LUNC[0.00000001000000000],USD[0.28799286190499S9],USDT[0.00000000772820868] |
| 01688460 | FTT[1.00605503000000000],LUNA2[0.00000001000000000],LUNA2_LOCKED[4.24107970700000000],TRX[0.00000400000000000],USD[-73.48842468897606Z0],USDT[0.00000001134411S3] |
| 01688461 | DENT[1.00000000000000000],USD[0.00000009710914Z],USDT[0.00045570000000000] |
| 01688463 | FTT[0.09562000000000000],USD[-0.01920631969178491],USDT[0.524344504781337Z2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01688467 | USD[25.0000000000000000] |
| 01688468 | HT[0.1189830566000000] |
| 01688482 | USD[-0.0000000000925510],USDT[0.0000000188860732] |
| 01688484 | ATLAS[44011.9580000000000000],BTT[18000000.0000000000000000],HNT[0.5000000000000000],MNGO[18626.8760000000000000],RUNE[0.0410120000000000],SOL[1.0000000000000000],SWEAT[59.3624709300000000],TRX[2443.5112000000000000],USD[0.0000000028899432],USDC[154074.8704238300000000],USDT[0.0059398350000] |
| 01688485 | EUR[0.0000000274744000],USD[0.0000585559765930],USDT[0.0211567149353600] |
| 01688486 | BTC[0.0003999240000000],FTT[3.8998100000000000],USD[7.4500546877500000] |
| 01688489 | HT[0.0025998200000000] |
| 01688490 | AUD[0.0000825468437100],BTC[0.1102630400000000],ETH[0.7818380100000000],ETHW[0.7817523300000000],SLP[0.0000000053818555] |
| 01688491 | USD[6.5954447300000000] |
| 01688493 | TRX[0.0000460000000000],USDT[0.0000000095595705] |
| 01688499 | BNB[0.0000000000000000],HT[0.0000000828327200],SLP[0.0000000399565669],USDT[0.0000000879443263] |
| 01688500 | ATLAS[104259.8765000000000000],BNB[0.0119171332736000],BTC[0.0000184808200000],LUNA2[5.7887563810000000],LUNA2_LOCKED[13.5070982200000000],POLIS[10.0000000000000000],SHIB[705813.5694440797030000],TRX[2104.0000000000000000],USD[951.6688766458192365],USDC[10.0000000000000000],USDT[0.0000000953 40998] |
| 01688501 | USD[0.0503159802500000] |
| 01688506 | ETH[0.0043000000000000],ETHW[0.0043000000000000],TRX[0.9787010000000000],USD[0.0062917037725003],USDT[48.7517099420000000] |
| 01688507 | 1INCH[0.0000000047711172],ATLAS[0.0000000454951146],BF_POINT[300.0000000000000000],BTC[0.0000008643428302],ETH[0.0000000078950000],EUR[0.0003359534580678],POLIS[0.0000000063501564],SPELL[0.0000000080705614],USDT[0.0000000096165906] |
| 01688508 | BCH[0.0000000057911352],DENT[0.0000000084771370],DOT[1.0000000000000000],ENJ[200.0000000000000000],ETHW[2.0000000000000000],EUR[0.0000001200264411],MANA[197.0000000000000000],SOL[0.0000050100000000],USD[1.5348634096667119],USDT[1296.7701905127279168] |
| 01688510 | FTT[0.0254320000000000],SOL[0.0000000002000000],USD[2.7822687887619900],USDT[0.2942676300028078] |
| 01688513 | AGLD[341.8800218800000000],ALCX[0.0004372713000000],ALPHA[13.9331100903221175],ASD[0.0794797462142374],ATOM[0.4980424300000000],AVAX[0.0981570000000000],BADGER[0.0054693360000000],BCH[0.0000194729417592],BICO[52.9786497000000000],BNB[0.8896399120000000],BNT[85.5488029607008572],BTC[0.0627717445 2094125],BUSD[3973.7419331000000000],CEL[0.0315509800000000],COMP[0.0660765792600000],CRV[0.9941024000000000],DENT[24391.8381700000000000],DOGE[0.0478478190992000],ETH[0.0028991784000000],ETHW[0.0259281230000000],FIDA[0.9553120000000000],GRT[18.58 97482000000000],JOE[0.7871335000000000],KIN[1800000.0000000000000000],LINA[8.5700000000000000],LOOKS[0.9353107000000000],LUNA2[1.4548880300000000],LUNA2_LOCKED[3.3947405410000000],LUNC[318805.1000000000000000],NEXO[2.9542936000000000],PERP[0.05 0901300000000],PROM[9.7140195790000000],PUNDIX[0.0797270000000000],RAY[10.4997256142898355],REN[245.7924440000000000],RSR[109.6139215544806030],RUNE[11.2079319012784838],SAND[0.9780113000000000],SKL[519.6660484000000000],SPELL[96.2965700000000000],STMX[8.8812990000000 00000],SXP[78.1623290800000000],TLMI[0.6938017000000000],USD[1.5318651764420983],WRX[0.9475353000000000] |
| 01688514 | AUD[0.0010187792352641],AVAX[0.0000001695052],BAO[3.0000000000000000],BTC[0.0002419926578007],FTM[0.0010542213262519],KIN[5.0000000000000000],MSTR[0.0000232000000000],RSR[1.0000000000000000],SLND[0.0000000020557079],SOL[0.0002339636121322],SPELL[0.0000342200000000],SQID[0.0047440000000000],TSLA[0.0002333200000000],TSLAPRE[0.0000000317589976],UBXT[2.0000000000000000] |
| 01688516 | USD[5.0001755333337630] |
| 01688519 | AGLD[8.2000000000000000],BTC[0.0000000342208632],C98[8.0000000000000000],ETH[0.0004779854164346],ETHW[0.0004779800000000],FTT[0.2368840600000000],MNGO[90.0000000000000000],RAY[3.0000000000000000],USD[0.8529901000742490],USDT[0.6878775152500000] |
| 01688520 | BNB[0.0000000000000000],FTT[0.0000000181548800],INTER[0.2347350000000000],LUNA2[0.0069986306860000],LUNA2_LOCKED[0.0163301382700000],SOL[0.0000000010000000],SRM[0.0059391600000000],SRM_LOCKED[0.0797986400000000],TRX[0.0001450000000000],USD[0.0000000311552711],USDT[0.0000000323638529],USTC[0.9906900000000000] |
| 01688521 | ETH[2.1443739070046920],RUNE[45.1918640000000000],USD[0.0000069525445384],USDT[0.0000000766882362] |
| 01688522 | BF_POINT[200.0000000000000000],BTC[0.0000000073205131],ETH[0.0100000000000000],ETHW[0.0100000000000000],EUR[0.3011594911864954],FURT[0.0093398000000000],FTT[0.1980114325848325],KIN[1.0000000000000000],LUNC[0.0000000087645700],USD[0.0000000931736876],USDC[100.7368722300000000],USDT[0.0000000770 00000000000] |
| 01688523 | USD[0.0000000089236590],USDT[107.7096871570192252] |
| 01688527 | EUR[0.0241648741684227],USD[-0.0010629231983762],USDT[0.0000000073213850] |
| 01688528 | BTC[0.6003362347850000],EUR[2.8952434000000000],FTT[4.0000000000000000],MATIC[3.9977643900000000],TRX[0.0000010000000000],USD[1.2231067668999493],USDT[0.0606027871383260],XRP[0.5943451800000000] |
| 01688529 | RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000008868400],USDT[0.0000009261511750] |
| 01688531 | ATLAS[120.0000000000000000],TRX[0.6000000000000000],USD[0.5372389995000000] |
| 01688533 | BUSD[90.3464476300000000],MATIC[0.7150641800000000],USD[0.0000000067726044],USDT[0.0000000071647776] |
| 01688547 | EUR[50.0000000000000000],USD[-0.0844689540000000] |
| 01688549 | ATLAS[859.8280000000000000],ETH[0.0003287900000000],ETHW[0.0003287921753173],USD[1.4329689648000000],USDT[0.0036395000000000] |
| 01688551 | BNB[0.0000000465380052],FTT[0.0000000250120000],USD[18.5029763085907527] |
| 01688552 | USD[25.0000000000000000] |
| 01688562 | EUR[0.0000000087234474],USD[0.0000001392253839] |
| 01688563 | USD[0.4730000000000000] |
| 01688566 | ADABULL[0.0000000050000000],BTC[0.0000000085277235],COMP[0.0000000010000000],FTT[0.0000000067956073],USD[0.0000000142320965],USDT[0.0000000110918743] |
| 01688570 | USD[1.0764218778954611],USDT[0.0000000706333616],XRP[0.0000000086760000] |
| 01688571 | BNB[0.0055129300000000],USD[-0.9534710662000000000000000],USDT[5.2851260640000000] |
| 01688575 | BNB[0.0000000057484000],EUR[0.0000000010721647],SNX[0.0000000010315913],USD[0.4499563432859843],USDT[0.0000000006590872] |
| 01688589 | AXS[0.0931932500000000],ETH[0.4082472900000000],ETHW[0.4082472900000000],FTT[0.0810570000000000],GARI[0.1910100000000000],SRM[3.9704838600000000],SRM_LOCKED[22.3895161400000000],USD[20906.1102982345955250],USDT[0.0025110000000000] |
| 01688593 | MSTR[0.0009962200019490],TRX[0.0000000083440950],USD[0.5956580447585986] |
| 01688594 | ATLAS[915.0000000000000000],PEOPLE[4.7978000000000000],POLIS[186.0579287700000000],TRX[0.0000010000000000],USD[200.0060687382891678],USDT[458.1941874262843586] |
| 01688595 | FTM[-3.1881920348822117],FTT[0.1245534520993180],USD[3.7999998141746669] |
| 01688597 | USD[0.0000000006528516] |
| 01688598 | SRM[3.6434723600000000],SRM_LOCKED[23.4765276400000000],USD[9.4064764875000000] |
| 01688603 | BNB[0.0000001305264,BTC[0.0000000001692050],EUR[7.8348121400000000],USD[0.0000000109192417],USDT[0.0000000096016790] |
| 01688605 | APT[0.0000000400000],AVAX[0.0000000005222400],BNB[0.0000001632034790],GENE[0.0000000071694935],HT[-0.0000000094746300],MATIC[0.0000000037374436],SOL[0.0000000074743625],TRX[0.0000000021724956],USDT[0.0000000020701325] |
| 01688607 | FTT[780.0000000000000000],SRM[9.7319317200000000],SRM_LOCKED[113.3880828000000000],TRX[0.0000010000000000] |
| 01688610 | SOL[0.0000000000000000],USD[-1455.3351247198617776],USDT[1625.0155890800000000] |
| 01688611 | EUR[0.0000000108328114] |
| 01688612 | DYDX[90.0805200000000000],FTT[52.2719381256120000],MNGO[9.1800000000000000],USD[-152.1964774777500000] |
| 01688615 | BAO[1.0000000000000000],BTC[0.0000000383161192],ETH[0.0000000096406586],EUR[0.0000127103687172],TRX[1349.0000000000000000],USD[-40.3199165173872198],USDT[0.0000000036554072] |
| 01688617 | BUSD[0.0000003087996000],DOGE[0.0000000004050000],MATIC[0.0076797726657852],SAND[22.6240800000000000],SOL[0.0000000048096654],TRX[0.0088210080943235],USD[0.0046719469143475],USDT[0.0000000078780620] |
| 01688621 | ETH[0.0000000100000000],RAY[0.0000000032336155],SOL[0.0000000100000000],STEP[0.0732860000000000],USD[0.0759251788750000] |
| 01688629 | USDT[20.0000000000000000] |
| 01688630 | LUNA2[0.0067492290990000],LUNA2_LOCKED[0.0157482012300000],USD[3418.5139584198100880],USTC[0.9553860000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01688631 | USD[0.00000000685299882],USDT[0.00000000029618530] |
| 01688634 | BNB[0.00000000242900078],LTC[0.00000000083004800],USD[0.0000004159196487] |
| 01688641 | MNGO[4.49079200000000000],USD[2.60938645900000000] |
| 01688642 | USD[25.00000000000000000] |
| 01688643 | BUSD[0.0000099843000000000],BUSD[5.0000000000000000],SPELL[99.2020000000000000],STEP[0.0574780000000000],TRX[6.0000010000000000],USD[1519.77115876712624390000000000],USDT[9.8888845025627910] |
| 01688650 | HT[0.0000000006581920] |
| 01688659 | BTC[0.00000000484492520],ETH[0.00000000893699528],EUR[0.2419963200000000],FTT[0.0000000088000000],MATIC[0.0000000060000000],RAY[0.0000000016062619],RUNE[0.0000000001670000],SOL[0.00000000221179327],USD[0.0000000221179327],USDT[172.21915812245818932] |
| 01688660 | BNB[0.0000000141376117],DOT[0.0000000045505000],HT[0.00000000287066696],MATIC[0.0000000030676965],TRX[0.0000001447936511],USD[0.0000000079905688],USDT[0.00000000190446981] |
| 01688661 | AAVE[3.219388200000000000],BTC[0.00129975300000000],EUR[0.00000001020510100],LINK[1.99962000000000000],SUSHI[130.9762500000000000],USD[130.0540000036725920],USDT[634.1159470360000000] |
| 01688662 | CEL[0.00238173400000000],IMX[9.40000000000000000],LOOKS[-1.06148771577793273],NFT[4557930882138738211[1]],USD[0.0000000004287630] |
| 01688664 | DYDX[4.70000000000000000],TRX[0.00000001000000000],USD[26.92041110000000000],USDT[7.57331507500000000] |
| 01688666 | MER[0.97540000000000000],TRX[0.00000100000000000],USD[0.00000007365531],USDT[0.00000024827680] |
| 01688669 | BTC[12412.65731310000000000],AURY[0.0000000100000000],SOL[0.00000000325958800],USD[0.87493978100518631],USDT[0.0000000059341270] |
| 01688670 | ATLAS[14.49275363000000000],LUNA2[1.39491683700000000],LUNA2_LOCKED[3.25480595200000000],LUNC[303746.07800000000000000],POLIS[0.14492753000000000],USD[0.0003288034938484],USDT[0.0000000012000000] |
| 01688673 | USD[5.00000000000000000] |
| 01688676 | BTC[0.00000000229687000],USD[0.0000584337365842],USDT[0.0085990000000000] |
| 01688677 | USD[30.00000000000000000] |
| 01688678 | BTC[0.000011145798687 5],ETH[0.0000000100000000],ETHW[0.0000000100000000],EUR[0.0000000005688898],FTT[0.0000000085201750],LUNA2[0.0000000377075573],LUNA2_LOCKED[0.0000001025606617],LUNC[0.0095712000000000],TRX[0.0000000001986386],USD[0.0000000201065626],USDT[0.0000000058418534] |
| 01688679 | EUR[65.90891096000000000],TRX[1.00000000000000000],USDT[0.00000000210793000] |
| 01688680 | BTC[0.0000071297795200],USD[1.88087104850000000],USDT[0.00339337498861620] |
| 01688683 | JPY[0.0083489126537169],USD[23.09792659857199994],USDT[0.80351531412500000],XRP[13.60871451000000000] |
| 01688684 | DOT[5.870000000000000000],FTT[3.09940600000000000],POLIS[0.0975944000000000],TRX[0.0002900000000000],USD[1.98332343546900000],USDT[0.5412145164000000] |
| 01688685 | AXS[0.204096970000000000],BTC[0.0088503161000000000],ETH[0.0050000000000000],EUR[0.0000001531551963],FTM[0.0085430842997200],FTT[0.02178223424282450],LRC[0.0024255600000000],LUNA2[0.0745020272800000],LUNA2_LOCKED[0.1738380637000000],LUNC[0.2400000000000000],RAY[2.4583834700000000],SOL[0.0058902000000000000],USD[0.0013015878451846],USDT[0.00038447878406 7] |
| 01688686 | USD[25.00000000000000000] |
| 01688688 | TRX[0.0000010000000000],USD[0.0000000118174471] |
| 01688690 | FTT[4.94721404000000000],USD[2.67077266763000000],USDT[0.0000000025267318] |
| 01688693 | ATLAS[3997.50000000000000000],POLIS[29.98500000000000000],SOL[0.0090080000000000],USD[1.3454400025757996] |
| 01688694 | USDT[11.00000000000000000] |
| 01688699 | ATLAS[9.24000000000000000],STEP[0.0780010000000000],TRX[0.0101140000000000],USD[0.0039265356371690],USDT[0.0000000090321712],XPLA[0.0661290000000000] |
| 01688700 | SRM[3.64347236000000000],SRM_LOCKED[23.47652764000000000],USD[9.40647648000000000] |
| 01688702 | ETHW[4.31329356000000000],FTT[45.00000000000000000],GMT[11.00000000000000000],LUNA2[4.66420289300000000],LUNA2_LOCKED[10.88314008000000000],LUNC[1015640.00000000000000000],MOB[179.97160000000000000],TRX[50.00010800000000000],USD[0.5337144425 00000],USDT[358.6597166608199571] |
| 01688703 | KIN[143188.40586956000000000],OXY[31.00000000000000000],TRX[0.0000010000000000],USD[5.21889948500000000],USDT[0.3246286867732737] |
| 01688706 | CRO[740.00000000000000000],TRX[0.0000140000000000],USD[0.0371255125000000],USDT[0.0100000104210664] |
| 01688707 | ETCBULL[2.45950800000000000],TRX[0.0000010000000000],USD[0.2857158100000000],USDT[0.0000000018437476] |
| 01688708 | MBS[5493.00000000000000000],SWEAT[1837.00000000000000000],USD[0.0058410200000000] |
| 01688709 | BNB[0.00000000238000000],USD[0.0000032226752715] |
| 01688710 | BTC[0.0006954373666934],ETH[0.0031609900000000],ETHW[0.0031609900000000],PAXG[0.0000000071562000],USD[0.0000000039006816],USDT[0.0000000029680138] |
| 01688711 | TRX[0.0000010000000000],USD[0.0608909427125000],USDT[0.0000000232008434] |
| 01688714 | USD[0.1092188100000000] |
| 01688716 | FTT[0.1771854900000000],SRM[1.3089214100000000],SRM_LOCKED[7.8110785900000000],USD[0.0030940882425870],USDT[0.0000000118563210] |
| 01688717 | ETH[0.00000000020000000] |
| 01688721 | AVAX[0.59943000000000000],BTC[0.0037000000000000],COPE[166.92723000000000000],DOT[2.20000000000000000],ENJ[34.00000000000000000],ETH[0.0159954400000000],ETHW[0.0159954400000000],MANA[20.00000000000000000],TRX[0.0004600000000000],USD[0.6027925727200000],USDT[1.6958298165000000] |
| 01688722 | BTC[0.25230842000000000],ETH[0.1172238100000000],ETHW[0.0001714000000000] |
| 01688724 | FTT[0.0000400000000000],SRM[3.68359970000000000],SRM_LOCKED[14.67604003000000000],USD[0.0000000094250000] |
| 01688725 | EUR[0.0000000365102886],USD[5.00000255880856682],USDT[-0.0000023440342512] |
| 01688727 | EUR[0.0079039300000000],TRX[0.00000010000000000],USD[0.0483732845584424],USDT[0.0000000097172408] |
| 01688729 | USD[0.1555519622870937],USDT[0.00000000204904] |
| 01688730 | FTM[64.98700000000000000],LINK[5.19896000000000000],USD[0.0076225812000000],USDT[450.21464800000000000],VGX[0.8774000000000000] |
| 01688731 | SOL[0.0097940000000000],USD[0.0000001134216260],USDT[0.0000000017263368] |
| 01688735 | EUR[0.3766707200000000],LUNA2[0.0837159517000000],LUNA2_LOCKED[0.1953354554000000],NFT[288531727769155179][1],NFT[375172819424269082][1],NFT[457842053909983241][1],TRX[0.0007790000000000],USD[0.0941380167055196],USDC[57.20000000000000000],USDT[0.0023911081713970] |
| 01688740 | ADABULL[0.00000002100000],TRX[0.00000010000000000],USD[0.0000000084588258],USDT[0.21198567359918593] |
| 01688742 | ATLAS[212.61491510000000000],BF_POINT[200.00000000000000000],BOBA[57.39745000000000000],FTT[25.27615423000000000],MNGO[505.00319265000000000],OMG[57.39745000000000000],SLRS[252.43435694000000000],USD[2.1623427625000000],USDT[138.00000002464413058] |
| 01688743 | BTC[0.0000790600000000],CHR[0.64480000000000000],CHZ[9.24200000000000000],COPE[0.1278000000000000],DOGE[0.9778000000000000],DYDX[0.0911200000000000],RUNE[0.0632200000000000],TLM[0.1738000000000000],TRX[0.0001800000000000],USD[-1.1598898914054965],USDT[0.0000000027944680] |
| 01688744 | BNB[0.01988600000000000],FTT[0.5748965800000000],LUNA2[0.0503275042100000],LUNA2_LOCKED[0.1174308432000000],LUNC[10958.92000000000000000],USD[-0.5306664481307500],USDT[1219.03000000000000000] |
| 01688745 | EUR[3.18527563073770600],FTT[12.00000000000000000],USDT[0.2028301291279735] |
| 01688748 | FTT[0.0458082342555480],USD[0.0057312345000000],USDT[0.00000000051000000] |
| 01688750 | REN[0.0424668565819955],USD[0.0761629673893805],USDT[6.73959458874752000] |
| 01688752 | ATLAS[5288.78000000000000000],AVAX[247.67471400000000000],BTC[0.2171897438000000],FTT[0.0389924500964503],LINK[0.0176540000000000],POLIS[23.71000000000000000],SOL[0.0056235000000000],SRM[16.53390092000000000],SRM_LOCKED[178.97808800000000000],USD[6.3722372827298654],USDT[0.0000000074375676] |
| 01688754 | USD[5.3907834426750000] |
| 01688756 | USD[0.0000000068574101] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01688759 | DOGEBULL[0.0906200000000000000],TRX[0.0000240000000000000],USD[14.6199245871000000],USDT[0.0000000050966341],VETBULL[5.0000000000000000],XRPBULL[4491.2800000000000000] |
| 01688762 | ATLAS[1561.3691967900000000],DENT[1700.0000000000000000],SOL[0.0000001000000000],USD[0.2216228845040000],USDT[0.0000000091912834] |
| 01688767 | HT[0.0769316712642260] |
| 01688769 | BNB[0.0000193000000000],BTC[0.0000000200000000],ETH[0.0000002800000000],ETHW[0.0000002800000000],MATIC[0.0003655600000000],SOL[0.0000047600000000],SRM[0.0000445700000000],USD[0.0065400218107741],USDT[0.0000000058341818] |
| 01688773 | 1INCH[0.0000000072624453],AAVE[0.0000000241259703],ALICE[0.0000000016930787],ATLAS[0.0000000091580081],AVAX[0.0000000225113000],AXS[0.0000000076110535],BNB[0.0000001327247170],BRL[25.0000000000000000],BRZ[0.0044052575859931],BTC[0.0000081833936228],BUSD[5.0000000000000000],CRO[0.0000004301435700],DOT[0.0000003176743901],ENS[0.0000000089740000],ETH[0.0000000116930787],ETHW[0.0000000482000000],FTT[0.0000001009448559],GALA[0.0000000118008441],HNT[0.0000000014376910],LINK[0.0000001813270261],LTC[0.0000003839202000],LUNA[0.0006212296460000],LUNA2_LOCKED[0.0154495358400000],LUNC[0.0000000076735584],MANA[0.0000002458974100],MATIC[0.0000003157288238],OKB[0.0000001703600000],POLIS[0.0000007695400000],RUNE[0.0000000147420000],SAND[0.0000007398500000],SNX[0.0000002820444476],UNI[0.0000000092082613],USD[38.2978780442369488000000000],USDT[0.0000000138526538] |
| 01688776 | ETH[-0.0001259550616639],ETHW[-0.0001251632624508],USD[0.0008406679492492],USDT[0.0030958110455656] |
| 01688779 | BNB[0.0000001300000000],ETH[0.0000888300000000],FTT[0.0000000015131720],POLIS[0.0787430000000000],TRX[0.0016460000000000],USD[0.6762831693730077],USDT[0.0028884218592866] |
| 01688784 | BNB[1.6400000000000000],BTC[0.0000236018062449],DYDX[414.1932334000000000],ETH[0.1980000390000000],ETHW[0.0000000390000000],EUR[0.0000000066854631],FTT[29.2000000000000000],LINK[27.2000000000000000],LTC[4.8547381300000000],SOL[3.0850440000000000],USD[46.9475915158458140000000000],USDT[1.5467221608891357],XRP[1867.4356293179026722] |
| 01688786 | BNB[0.0000000868260888],EUR[0.0000000010007041],MNGO[5.4018130000000000],SOL[0.0000000062052713],USD[9.5167848724729825],USDT[0.6507089814532402] |
| 01688790 | USD[0.0000000070323392] |
| 01688792 | ATLAS[3999.2000000000000000],BNB[0.0002181900000000],STARS[29.9896000000000000],USD[0.0000000090000000],USDC[0.4064773400000000],USDT[0.0011640000000000] |
| 01688793 | FTT[1.0695578700000000],USDT[0.0000004034245094] |
| 01688794 | USD[-0.1171681999705843],USDT[0.1387711664514000] |
| 01688795 | BTC[0.0707276180000000],ETH[0.2911695500000000],EUR[0.0000007086051404],USD[0.3185876376687541],USDT[0.0000000054814174] |
| 01688798 | TRX[0.0717850000000000],USD[1.0489119079500000] |
| 01688800 | USD[5.0000000000000000] |
| 01688801 | NFT[493289937262958479][1],NFT[526670849379282848][1],NFT[526750000000000000],USD[2.4811864907483009] |
| 01688803 | XRP[0.0031964300000000] |
| 01688804 | DFL[100.0000000000000000],SPELL[33793.2400000000000000],USD[0.6442046050000000],XRP[0.2000200000000000] |
| 01688811 | BTC[0.0000007790000000],ETH[0.0002566100900000],USD[0.0068397377172039],USDC[10420.1046846800000000] |
| 01688812 | BCH[0.0000000040000000],BTC[0.0000000086583449],ETH[0.0010000020000000],ETHW[0.0010000020000000],GBP[13.0000000000000000],UNI[0.0000061000000000],USD[45.2631774087794904],USDT[0.0003509659334600] |
| 01688814 | ATOM[0.0893761500000000],BNB[0.0023095170000000],DOGE[9291.0783253000000000],ETH[1.7253233241000000],ETHW[1.3986949941000000],FTT[0.1333329900000000],LINK[0.1603054600000000],LUNA2[0.4462180852000000],LUNA2_LOCKED[1.0411755320000000],LUNC[39.6368768370000000],MATIC[0.8986350000000000],RUNE[3.4.5506534900000000],SOL[0.0034099650000000],SRM[0.9600774000000000],SXP[0.0936051700000000],TROM[0.4192757000000000],UNI[0.0071004500000000],USD[170.0193970974573036],USDC[9388.9101160200000000],USDT[2447.0671386520721245],VETBULL[877.3575694680000000],XRP[0.7032373000000000] |
| 01688816 | ATLAS[2379.8540000000000000],ETH[0.0000000040000000],MANA[74.9850000000000000],SAND[50.9898000000000000],USD[0.0000000491131184],USDT[0.0000000084766584] |
| 01688818 | BOBA[0.4958720000000000],USD[0.5851610572843921],USDT[4.7952480418337472] |
| 01688819 | USD[0.0126340052397715] |
| 01688821 | APE[0.0362000000000000],BICO[0.5003577800000000],BTC[0.0000787500000000],ETH[0.0000141700000000],ETHW[0.0000141733027012],FTT[0.0370984600000000],GENE[0.0467644600000000],LUNA_LOCKED[0.0000001288008098],LUNC[0.0012020000000000],TRX[0.0007750000000000],USD[0.0080570926953162],USDT[0.0000000045000000] |
| 01688826 | BNB[0.0024473400000000],USD[-0.5292590050000000] |
| 01688831 | POLIS[0.0555512000000000],TRX[0.0000010000000000],USD[1.4117190387774992],USDT[-0.0057764142219427] |
| 01688833 | APE[280.5004298179400000],ETH[2.5006528300000000],USD[130.0010576091671138],USDT[3.8746023788464972] |
| 01688834 | ATLAS[3000.0000000000000000],AUD[0.0008335239251787],FTT[0.0000000029280000],USD[0.0000001505522095] |
| 01688835 | USD[22.2868487695800000] |
| 01688839 | BTC[0.0000862400000000],C98[0.8030000000000000],SLP[8.4220000000000000],USD[0.9500528011470609],USDT[0.0000000125622558] |
| 01688844 | FTT[0.3000000000000000],USD[0.8127063100000000],USDT[0.0000000064266240] |
| 01688846 | FTT[0.0989040000000000],TRX[0.0000010000000000],USD[0.0000001844614211],USDT[0.0000000021706762] |
| 01688847 | BNB[0.0000074493767],TRX[0.0000000010701228],USDT[0.0000000019344710] |
| 01688851 | FTT[780.1000000000000000],SRM[9.7600619300000000],SRM_LOCKED[13.3599380700000000],TRX[0.0000010000000000],USD[0.0000000025000000] |
| 01688855 | USD[0.0000000063313251],USDT[4.6540216451584417] |
| 01688857 | ETH[0.0000000001901190],EUR[0.0000068825445687],SHIB[1700000.0000000000000000],SOL[0.0000000036830000],USDT[0.0000000094899271] |
| 01688858 | USD[0.6630540204782092] |
| 01688859 | ETH[0.0000001175522019],ETHW[0.0000000557815386],FTT[0.0420718526675138],USD[0.1175049260867376],USDT[0.0000002103000484] |
| 01688862 | ETHW[0.0002938100000000],USD[0.0000001008069923],USD[89.7415324443631873] |
| 01688865 | DYDX[0.0847200000000000],FTT[0.0950000000000000],RUNE[0.0425600000000000],SRM[0.9938000000000000],USD[-5.1655219262219326],USDT[3214.3856236350000000],XRP[662.5091830000000000] |
| 01688866 | BIT[0.9850000000000000],DOGEBULL[0.0000004509073],FTT[0.0035986902849000],NFT[29129297845753159][1],NFT[332895018290716989][1],NFT[434187471719679107][1],USD[0.0000002728487621],USDT[0.0000000086083922] |
| 01688867 | BNB[0.0068273600000000],USD[163.0236075218200000000000000],USDT[0.0098836830000000] |
| 01688868 | AKRO[1000.0000000000000000],ALICE[2.0000000000000000],ALPHA[25.0000000000000000],ASD[50.0000000000000000],AURY[2.0000000000000000],BAO[24000.0000000000000000],BIT[10.0000000000000000],BL[15.0000000000000000],BOBA[5.0000000000000000],CHR[50.0000000000000000],CHZ[50.0000000000000000],CONV[1000.0000000000000000],CQT[30.0000000000000000],CRO[100.0000000000000000],CUSD[TY[50.0000000000000000],CVC[25.0000000000000000],DENT[2200.0000000000000000],DFL[100.0000000000000000],DMG[407.5000000000000000],DOGE[171.0000000000000000],DYDX[2.0000000000000000],FIDA[10.0000000000000000],FLOW[5.0000000000000000],FRONT[25.0000000000000000],FTT[2.0000000000000000],GODS[5.0000000000000000],GRT[10.0000000000000000],HMT[10.0000000000000000],HNT[1.0000000000000000],HXRO[50.0000000000000000],JET[50.0000000000000000],KIN[100000.0000000000000000],LINA[450.0000000000000000],LRC[50.0000000000000000],LUA[1000.0000000000000000],MANA[2.0000000000000000],MATH[30.0000000000000000],MCB[1.0000000000000000],MER[45.0000000000000000],ORBS[150.0000000000000000],OXY[10.0000000000000000],PONDIX[12.5000000000000000],PORT[5.0000000000000000],RAMP[100.0000000000000000],RSR[870.0000000000000000],SHIB[500000.0000000000000000],SLND[5.0000000000000000],SLP[50.0000000000000000],SLRS[30.0000000000000000],SOL[5.0000000000000000],SOS[17685.1898125400000000],SPELL[2000.0000000000000000],SRM[60.0000000000000000],STARS[2.0000000000000000],STETH[0.0104818591430563],STMX[1000.0000000000000000],SUN[725.75000000000000000],TLM[100.0000000000000000],TONCOIN[5.0000000000000000],UBXT[1000.0000000000000000],USD[2.2024615305989619] |
| 01688869 | DYDX[0.0920200000000000],USD[0.8528404532311415] |
| 01688870 | BTC[0.0041428800000000],FTT[0.0000000416000000],USD[0.0002957285868829],USDT[0.0000059913888135] |
| 01688871 | FTT[0.0352158900000000],USD[0.0000000525000000] |
| 01688872 | ASDBEAR[99411.0000000000000000],USD[0.0000001591113401],USDT[3.5801575451495391] |
| 01688873 | POLIS[0.0373000000000000],USD[0.0089870070515078],USDT[-0.0082711966266365] |
| 01688877 | BNB[-0.0000000038063821],ETH[0.0000001220891141],FTT[0.0000004429788527],NFT[297390888442325821][1],NFT[299049658751532728][1],NFT[342334353936409390][1],NFT[364833997730112293][1],NFT[374879678467349121][1],NFT[432046097997240715][1],NFT[436708018321414175][1],NFT[501822970052934732][1],NFT[520191367978063077][1],SRM_LOCKED[0.1401635700000000],USD[0.1845589700000000] |
| 01688879 | DOGEBULL[0.6200000000000000],USD[0.1845589700000000] |
| 01688880 | AKRO[1.0000000000000000],BTC[0.0000000071129237],ETH[0.0041030400000000],ETHW[0.0041030391230674],EUR[0.0483907625579606],RSR[1.0000000000000000],SOL[0.0052136200000000],USD[-1.2544469369829881] |
| 01688881 | BTC[0.0000001400000000],ETH[0.0000000884099608],MATICBULL[3.9408317707400000],USD[0.0853844195357216],USDT[0.0000000044228642] |
| 01688884 | DOGEBULL[0.2875000000000000],TRX[0.0000010000000000],USD[0.0135702761000000],USDT[0.0000000030188694] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01688886 | ALPHA[45.000000000000000],BOBA[35.995150000000000],BTC[0.002499515000000],FTM[532.917938000000000],FTT[5.504424193188230],KNC[97.400000000000000],MNGO[2540.914994730000000],OMG[35.995150000000000],SOL[0.009045800000000],SRM[116.808089920000000],SRM_LOCKED[2.302212940000000],STEP[785.158738823750000],USD[0.894426040260349],USDT[0.000000050000000] |
| 01688887 | USDT[2.283000000000000] |
| 01688889 | BTC[0.008300000000000000],EUR[0.000000058524362],SOL[0.000000099436103],USD[-45.792392519085984400000000],USDT[0.005046206699310] |
| 01688890 | USD[181.092793967586362],USDT[0.000000110093984] |
| 01688894 | ATLAS[10719.886000000000000],FTT[0.012474560136099B],USD[0.134927021902709],USDT[0.000000006982842] |
| 01688896 | USD[93.678078267109145A],USDT[0.000000879113447B] |
| 01688897 | AGLD[0.000617000000000000],DYDX[0.067114000000000],USD[0.405242837688170B],USDT[0.000000006941000] |
| 01688899 | BTC[0.000030913098250B],ETH[0.000651300000000],ETHW[0.000651262615950],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[1.850858450000000],USDT[1.044275320000000] |
| 01688901 | BTC[0.000000039300000],FTT[0.083063804564512],USD[34.529929175540000] |
| 01688903 | FTT[25.001102233833080],RAY[920.723158630000000],USD[10.645303230824926],USDT[0.000000021570520] |
| 01688906 | ETH[0.000174297090000],EUR[0.000000027484864],LUNA2[0.000000268452054],LUNA2_LOCKED[0.000000062638127],LUNC[0.005845600000000],USD[-0.015979483621345],USDT[1072.876615840000000] |
| 01688913 | BTC[0.000000077966500],FTT[0.078600000000000],USD[0.000000018780464],USDT[0.000000070000000] |
| 01688916 | ATOM[0.000000009800000],NFT (345797091662878879)[1],NFT (429099349148318417)[1],NFT (487024495142935617)[1],TRX[0.005786354084523],USDT[0.000000063815221] |
| 01688917 | FTT[0.060000000000000],GARI[0.349760000000000],SOL[0.001164000000000],USD[2.226488442260000],USDT[0.000000055000000] |
| 01688923 | BOBA[0.016473460000000],FTT[0.087506574512388B],IMX[0.095518290000000],SPELL[0.482500000000000],USD[3.010032880000000],SRM_LOCKED[15.343591010000000],TRX[0.000001000000000],USDT[0.000371503001237] |
| 01688924 | EUR[10.000000000000000] |
| 01688925 | BTC[0.000000062896630],DOT[0.000001000000000],FTT[0.000000004034700],LUNA2[4.686552590000000],LUNA2_LOCKED[10.935289380000000],NFT (408278146399722631)[1],USD[2.047336280919629],USDT[0.043724001900189] |
| 01688926 | BADGER[0.000000300000000],BTC[0.056521269172312S],ETH[0.000000022466770],ETHW[0.009738100000000],FTM[3085.151241600000000],FTT[25.060088353898205B],GMT[0.000000100000000],LUNA2[0.010024202400000],LUNA2_LOCKED[0.028056472280000],LUNC[0.000000481102500],MKR[0.003943410910922],SNX[0.017957604971460],TRX[0.003581000000000],USDI-1258.57993578173385593],USDT[19602.663100188476651],USTC[0.923870000000000] |
| 01688930 | USD[0.105981893000000] |
| 01688931 | BTC[0.001700000000000],TRX[0.000003000000000],USD[2.632804102375000],USDT[0.042930115618018],XRP[690.000000000000000] |
| 01688933 | BTC[0.000040960000000],EUR[23682.836781036830832],USD[97.783663911523519],XRP[51.145529800000000] |
| 01688934 | XRP[0.017545850000000] |
| 01688935 | USD[0.002247818932546] |
| 01688939 | 1INCH[0.939700000000000],USD[0.000000057828608],USDT[0.000000033163164] |
| 01688943 | AVAX[200.618830000000000],BTC[2.550011800000000],CRO[7000.000000000000000],DOT[1500.849000000000000],ENJ[2500.000000000000000],ETH[51.001275340000000],ETHW[0.000275340000000],EUR[1999.990000000000000],FTT[115.400000000000000],LINK[2007.895000000000000],LUNA2[0.001561408554000],LUNA2_LOCKED[0.003643286620000],LUNC[340.000000000000000],MANA[3700.000000000000000],MATIC[20994.930000000000000],MNGO[4000.000000000000000],SAND[1093.000000000000000],SOL[520.790000000000000],USD[536.057055451035270],USDT[995.634954072693812],XRP[40007.288300000000000] |
| 01688947 | PSY[10000.000000000000000],SRM[3.643472360000000],SRM_LOCKED[23.476527640000000],TRX[0.000001000000000],USD[354.491540550140000],USDT[0.002270500000000] |
| 01688952 | GMT[0.920000000000000],GST[0.060000500000000],NFT (449397737563137938)[1],SOL[0.006000000000000],USD[0.000000004804155],USDT[1.016877590000000] |
| 01688953 | FTT[0.000000000705885],USD[0.000001080568423],WBTC[0.000000086853700] |
| 01688955 | AXS[0.000000100000000],BNB[0.004889315907089],BTC[0.000784400000000],CRV[0.656650000000000],DFL[6.319500000000000],ETH[0.005752064320443],FTT[0.000000100000000],GMT[0.633100000000000],GMX[0.007722270000000],HT[0.023300000000000],IMX[0.085041000000000],LINK[0.013610500000000],NEAR[0.027080000000000],SAND[0.747890000000000],SNX[0.023055144951380],SOL[0.003027250000000],SOS[5307.890000000000000],TRX[0.957106000000000],UNI[0.053146040000000],USD[0.016159349588282],USDT[0.000002633048486],WRX[0.172840000000000] |
| 01688956 | SRM[4.183391830000000],SRM_LOCKED[15.064152090000000] |
| 01688960 | TRX[0.000001000000000],USD[1.105863585687500] |
| 01688969 | ETH[0.000001790000000],ETHW[0.000001789420975] |
| 01688970 | ATLAS[0772.083768120000000],FDA[25.000000000000000],FRONT[22.995630000000000],FTT[0.059739800000000],POLIS[80.724637680000000],USD[0.524728123750000],USDT[0.000000134233690] |
| 01688971 | ATLAS[51854.600000000000000],FTT[57.294500000000000],GMT[2.000000000000000],LUNA2[12.648586730000000],LUNA2_LOCKED[29.513369040000000],POLIS[396.420000000000000],SOL[0.000000235155071],USD[0.000000051648731],USDC[3881.245195260000000] |
| 01688972 | ALGOBEAR[9998100.000000000000000],ALGOBULL[10000.000000000000000],ALTBEAR[1000.000000000000000],ASDBEAR[99981.000000000000000],ATOMBEAR[200000.000000000000000],BALBEAR[1000.000000000000000],BCHBEAR[2000.000000000000000],BEAR[1000.000000000000000],BEARSHIT[10000.000000000000000],BSVBULL[999.810000000000000],DEFIBEAR[100.000000000000000],DRGNBEAR[1000.000000000000000],EOSBULL[1099.791000000000000],ETHBEAR[10000.000000000000000],LINKBEAR[9998100.000000000000000],LTCBEAR[99.981000000000000],MIDBEAR[1000.000000000000000],MKRBEAR[2000.000000000000000],SUSHIBULL[99.981000000000000],SXPBEAR[1000.000000000000000],TOMOBULL[999.810000000000000],TRXBEAR[99981.000000000000000],VETBEAR[1000.000000000000000],XRPBEAR[1000.000000000000000],XTZBEAR[1000.000000000000000] |
| 01688973 | USD[0.181280452230420A] |
| 01688974 | BNB[0.000000010000000],ETH[-0.000000010000000],FTT[0.000000037233574],TRX[0.000693000000000],USD[0.008992800000000],USDT[314.935176236370652B],XRP[0.345460000000000] |
| 01688977 | HMT[0.307449010000000],IMX[0.054609510000000],USD[0.013265587958929],USDT[0.000000073205570] |
| 01688980 | USD[0.000000012294475] |
| 01688982 | SXP[7.930000000000000] |
| 01688983 | DOGE[0.040000000000000],ETH[0.000000054870079],FTM[4.289845420000000],NEAR[0.066530000000000],TRX[0.000028000000000],USD[0.000010588110836],USDT[0.052994832615235] |
| 01688987 | BTC[0.000005500000000] |
| 01688988 | BAO[1.000000000000000],EUR[0.008444600000000],USD[0.963247071390173Q] |
| 01688991 | HT[0.004783400000000] |
| 01688993 | BTC[0.005799159000000],DOGE[258.950790000000000],FTT[0.399886000000000],LUNA2[1.083229979521800],LUNA2_LOCKED[2.527536617955080],LUNC[564.888778500000000],TRX[220.540050000000000],USD[25.877886007945107],USDT[56.848695383411702],USTC[152.969220000000000],XRP[92.256127000000000] |
| 01688995 | TRX[0.000001000000000],USDT[19.000000000000000] |
| 01688997 | USD[25.000000000000000] |
| 01688998 | CRO[0.000000071115144],FTT[0.000000010000000],USD[1.152682167849319] |
| 01689001 | POLIS[8.498518000000000],USD[0.481820651662500] |
| 01689002 | ATLAS[0.000000095578000],FTT[0.000000038826453],USD[0.000000060476834] |
| 01689003 | TRX[0.000001000000000],USD[1.335501314551913] |
| 01689010 | ATLAS[8.800000000000000],BTC[0.011568610000000],SHIB[2000000.000000000000000],USD[389.233347200000000] |
| 01689018 | ETH[0.000000075000000],TRX[1.000000000000000] |
| 01689019 | USD[0.000001151021842],USDT[0.000000045296839] |
| 01689024 | USD[0.524931650000000] |
| 01689025 | ATLAS[1000.000000000000000],ATOM[35.071319585332900],AVAX[10.123672516947900],BNB[0.403774161933510],BTC[0.030195677235200],DOT[58.474222837574400],DYDX[50.000000000000000],ETH[1.006869817684930],ETHW[0.502120502539240],FTM[518.751321993755830],FTT[25.057663200000000],GAL[50.000000000000000],HT[10.000000000000000],IMX[100.000000000000000],LUNA2[0.506198372100000],LUNA2_LOCKED[1.181129535000000],LUNC[110225.761270310942300],MATIC[321.869323816915040],NEAR[50.000000000000000],RAY[12.189157451081040],RUNE[50.636978580628700],SOL[31.593096877419762S],USD[0.00000308161164],USDC[16.390815600000000],XRP[1115.213193398687100] |
| 01689026 | ETH[0.003390000000000],ETHW[0.003390000000000],GENE[129.100000000000000],MNGO[3109.496500000000000],USD[199.826018447000000],USDT[0.000000123862456] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01689027 | ANC[0.086285000000000],BTC[0.000503100000000],FTT[150.969800000000000],SUSHI[0.282080410000000000],USD[1.183502594621945B],USDT[2.234536521868807Z],WRX[0.799316000000000] |
| 01689028 | BAO[3.000000000000000],KIN[1.000000000000000],NFT [329345913356202295]{1},NFT [40051217877772359Z]{1},NFT [4279468143116213477]{1},NFT [46153462626056476Z]{1},NFT [51260009970811388Z]{1},TRX[0.000037000000000],USD[0.000020743391080],USDT[0.0001648699959465] |
| 01689029 | LUNA2[3.625186946000000000],LUNA2_LOCKED[8.458769542000000000],USD[0.0092717537800000],USDT[0.000000107168578D] |
| 01689031 | USD[0.00001290516628D],XPLA[11.600000000000000] |
| 01689039 | BF_POINT[200.000000000000000] |
| 01689040 | ETH[38.583608265601350D],ETHW[36.574221954314212],EUR[2.549341052796623D],USD[0.0032730124459230] |
| 01689044 | FTT[0.000115333102590D],HMT[2070.934400000000000],USD[0.0039510856000000] |
| 01689046 | USD[25.000000000000000] |
| 01689049 | SOL[0.000000006730331D],USD[0.000058117802060],USDT[0.000000003522166],XRP[0.000000009672800] |
| 01689053 | AUDIO[0.000000026137628],BAT[0.000000001393247],FTT[1.029758969746211D],HUM[0.000000005606090D3],MANA[0.00000008904176D3],REN[0.00000006563559Z],RUNE[0.00000006485636D69],SAND[0.000000008080612D],USD[57.110773276231386D],XRP[0.000000008367176] |
| 01689054 | BTC[0.000087232000000D],FTT[0.204828254090300D00],USD[10618.878711364140000D],USDT[0.00000000000000],USDT[0.0000000950000000] |
| 01689057 | ATLAS[9.806000000000000D],ETH[0.000018180000000D],ETHW[0.000000036377450D],FTT[0.000000036000000D],TRX[0.000010000000000D],USD[-0.0042052985899492D],USDT[0.00000000381462D] |
| 01689058 | BNB[0.097340302845770D0],CEL[0.086670357173570S],ETH[0.000652030000000D],FTT[0.00065203053836243D],HT[0.00000006570812D],FTT[9.058686840000000D],SRM[80.127431860000000D00],USD[0.00000020010071191],USDT[40.542575124663682Z] |
| 01689059 | ATLAS[0.000000091017200D],BNB[0.000000009258260D],ETH[0.000000001849453D],FTT[0.00004107827990D],HT[0.000000018156041Z],USD[0.18401487676292S0],USDT[0.00000013445117S],XRP[0.000000007560654D] |
| 01689063 | AVAX[0.500461518642150Z],BLT[70.995630000000000D],BNB[0.10991260000000000D],BTC[0.0011999240000000D],CRV[0.99848000000000000D],DOGE[178.95459000000000D],ETH[0.00997340000000D],ETHW[0.00997340000000D],SOL[0.429595300000000D00],USD[0.000000081656851],USDT[25.6668355139000000D],XRP[0.489800000000000D0] |
| 01689065 | BTC[0.000000027510000D],LTC[0.000000004272000D],MATIC[2.966869240000000D],USD[1.178468149407715Z] |
| 01689067 | USD[0.000000003148064] |
| 01689070 | USD[74.639663352750000D],XRP[0.5350000000000000] |
| 01689073 | BTC[0.000013720000000D],USD[5.689838556885000D] |
| 01689074 | TRX[0.000001000000000D],USD[0.951836506475000D],USDT[0.5499923307373844] |
| 01689081 | TRX[0.000005000000000D],USDT[0.000000002466610] |
| 01689082 | BNB[0.919834400000000D],BTC[0.005800000000000D],CHZ[9.971200000000000D],CRO[99.982000000000000D],DENT[72.000000000000000D],ETH[0.073000000000000D],ETHW[0.073000000000000D],FTT[1.399748000000000D],POLIS[68.987886000000000D],SOL[1.659701200000000D0],USD[201.461787259400000D],YFI[0.018300000000000] |
| 01689084 | BAO[2.000000000000000D],USDT[51.594838390973525] |
| 01689086 | FTT[0.000000844000000D],SOL[0.000003700000000D],USD[4.999954563706285Z] |
| 01689087 | USD[0.000000160635270],USDT[0.000000001922796] |
| 01689090 | BULL[0.020850516000000D],USDT[0.7905981175000000] |
| 01689091 | USD[0.008632142601713Z],USDT[195.310000008657052] |
| 01689092 | BNB[0.684450430000000D],BTC[0.030966470000000D],ETH[0.449485640000000D],ETHW[0.449522600000000D],USD[0.001957508373315] |
| 01689096 | BF_POINT[800.000000000000000],USD[181.631300700000000] |
| 01689099 | BNB[0.040000000000000D],BTC[0.00730000000000D],DOGE[84.000000000000000D],ETH[0.08800000000000D],ETHW[0.08800000000000D],EUR[0.000000031632700],LTC[0.120000000000000D],SHIB[100000.000000000000D],SOL[0.29000000000000D],UNI[0.900000000000000D],USD[2.812452796212103D],USDT[0.000000016272205D],XRP[21.0000000000000000] |
| 01689100 | BNB[0.000000026522200],SOL[0.000000081605678],TRX[0.000000008000000],USDT[0.000000029924013] |
| 01689101 | BABA[0.004753000000000],BTC[0.0000620285000000],TRX[1.170975864555765D4],USD[101.528372160281584D] |
| 01689102 | ALGOBULL[5297000.000000000000000],ALTBULL[3.834000000000000D],ATOMBULL[3085.000000000000000D],BALL[1307.751480000000000D0],BNBBULL[0.336900000000000D0],BULL[0.054610000000000D],DEFIBULL[2.577499868000000D],ETHBULL[0.482300000000000D],FTT[24.690000000000000D],LINKBULL[0.040442860000000D],MATICBULL[125.737828590000000D],MNGO[120.000000000000000D],SOL[0.000000008534601 1],SUSHIBULL[590345.673686853556800D],THETABULL[1.711000000000000D],TRX[0.000030000000000D],TRXBULL[485.800000000000000D],USD[-0.578854810023611S],USDT[0.656773883872350Z],VETBULL[278.000000000000000D],XRPBULL[6988.943600000000000] |
| 01689106 | USD[45.000000000000000] |
| 01689109 | AVAX[0.000000005264305D],ETH[0.129970534424304D],LUNA2[0.002290205249900D],LUNA2_LOCKED[0.006771455831000D],LUNC[83.192804158980248D],MATIC[0.000000057556049D],OMG[0.000000094488380D],SNX[0.000000016884659D],SOL[0.000000010339744],SPELL[0.000000043775639D],USD[140.298886171712798D00000000000000],USD[0193.437893880000000] |
| 01689110 | BNB[0.010078930000000D],ETH[0.001011991467569],ETHW[0.00099830146675690],USD[10.001663979200000],USDT[0.00514002662722 37] |
| 01689115 | USD[0.000009973714330],USDT[0.000000008526931] |
| 01689118 | ETH[0.000000073158125],LUNA2[0.000000000200000],LUNA2_LOCKED[0.332543237100000],LUNC[3033.710000000200000D],SOL[0.000000089939569],SRM[2.044883530000000D],SRM_LOCKED[0.037147150000000D],STEP[15.000000000000000D],USD[0.000029376256431],USDT[0.000000005367156396] |
| 01689119 | DOGE[103.425916698323050D],FTT[0.999810000000000D],LINK[1.005703131920210D],SHIB[299962.000000000000D],SXP[10.202789514626800D],USD[1.854193388678538B] |
| 01689120 | USD[30.588606055397700D4],USDT[0.000000031280790] |
| 01689122 | ENJ[1702.000000000000000D],EUR[0.000000079914D0S],GAL[4(11150.000000000000D],GBP[0.000000076124361],LINK[48.700000000000000D],LINK2[5.642833615000000D],LUNA2_LOCKED[13.166611770000000D],LUNC[1228738.900000000000D],RSR[45670.8700000000000D],SRM[516.913275000000000D],SRM_LOCKED[0.896259080000000D],TRX[0.000001000000000D],USD[0.074945294926048 3],USDT[0.000000145558409],XRP[0.000000056146320] |
| 01689125 | DENT[35599.420000000000000D],RUNE[101.293500000000000D],USD[0.083679100000000D],USDT[0.593000009264978 0] |
| 01689127 | STEP[16189.713520000000000D],USD[0.006345367226700],XRP[0.1353100000000000] |
| 01689128 | AKRO[9.000000000000000D],APE[2.689093670000000D],AUDIO[1.000000000000000D],BAO[14.000000000000000D],BTC[0.000005429977298],DENT[5.000000000000000D],DOGE[1.000000000000000D],EUR[0.000000039044341],FTT[0.000071400000000D],KIN[17.000000000000000D],SHIB[7784569.433605620000000D],TRU[1.000000000000000D],USD[0.000000000000] |
| 01689129 | BAO[2.000000000000000D],BTC[0.000001540975078D],ETH[0.000000050000000D],KIN[1.000000000000000D],MANA[0.175113830000000D],MATIC[0.142920530000000D],SAND[0.000023230000000D],TRX[1.000001000000000D],UBXT[1.498124850000000D],USDT[0.813285036436232D] |
| 01689131 | FTT[0.086684600000000D],TRX[0.000017000000000D],USDT[0.000000076000000] |
| 01689135 | AVAX[0.000134239992560 1],TONCOIN[2.000000000000000D],USD[32.211937201500000D],USDT[0.474097521847954] |
| 01689138 | USD[6.982218497780000D],USDT[16.624857245014884 0] |
| 01689139 | APT[1216.000000000000000D],BTC[0.000082853764960D],FTT[142.806802867950000D],SLND[0.079277000000000D],SUSHI[0.450000000000000D],TRX[0.100797000000000D],UMEE[72956.250000000000000D],USD[0.501520624613394 0],USDT[0.000000005304240 0] |
| 01689140 | USD[0.001776034450000D] |
| 01689143 | DOGE[0.004616464000000] |
| 01689144 | USD[0.000000114746301],USDT[0.000000008681523 1] |
| 01689145 | USD[0.004023976358956],USDT[0.000000789728D] |
| 01689146 | BTC[0.000000053590460],ETHW[0.009000003857839B],EUR[855.850000004160449 7],LUNA2[2.204165141000000D],LUNA2_LOCKED[5.143051995000000D],SOL[0.000000002893822],USD[438.885073313519626700000000D],USDT[0.000000134753441],XRP[BULL[10.000000000000000D] |
| 01689148 | USD[25.000000000000000] |
| 01689149 | FTT[0.076580000000000D],SRM[3.660674920000000D],SRM_LOCKED[23.579325080000000D],USD[19.406476480000000D] |
| 01689152 | 1INCH[0.000000002594750D],BNB[0.000000012401466D],BTC[0.000007004589Z],DOGE[0.000000007004589 2],DOGE[0.000000003806511 6],ETH[0.000000099103016D],FTT[0.0000000211662000D],LINK[0.000000091902D0D],LUNA2[0.001178781279400D],LUNC[38.930000000000000D],RAY[0.000000040606756D],SOL[0.000000004894656D],SUSHI[0.000000005011232D],TOMO[0.000000009984216D],TRX[0.000000009882505D],USD[0.000037341215654 66],USDT[0.000000072541270D],XRP[0.000000004112499D] |
| 01689158 | AVAX[0.000000052269367D],BTC[0.000138922935580D],BUSD[10.000000000000000D],CQT[362.000000000000000D],CRV[0.997300000000000D],DOGE[0.328509190000000D],ETH[0.000982135000000D],ETHW[0.000982135000000D],LINK[0.098200000000000D],LUNA2[0.12211840590000000D],LUNA2_LOCKED[0.284942947200000D],LUNC[2659 1.540000000000000D],SOL[0.009280000000000D],USD[613.1836010496267226D],USDT[0.027917875000000D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01689160 | USD[25.000000000000000] |
| 01689162 | BTC[0.002700005086320],ETH[0.000000008000000],FTT[12.553229470000000],SOL[70.567473212800000],USD[-13.731123673232000] |
| 01689164 | FTT[0.000000048366348],TRX[227.000954000000000],USD[0.275858809641490],USDT[0.111659681098406],XRP[0.000000053264414] |
| 01689166 | USDT[0.000000008683167] |
| 01689167 | USD[0.000000056089906],USDT[0.000308910567683] |
| 01689173 | EUR[0.000000013800242],FTT[25.000000000000000],USD[-1.356481584213724] |
| 01689174 | FTT[26.051330730339140],USD[0.007343860670000],USDT[0.000000082500000] |
| 01689175 | USD[0.000000006796542] |
| 01689176 | USD[8229.712463960000000] |
| 01689180 | FTT[0.013539220000000],USD[473.442958385470193000000000],USDT[0.782879010000000] |
| 01689181 | MOB[0.490700000000000],TRX[0.000654000000000] |
| 01689183 | AAVE[0.000000008054862],ALGO[0.000000028375976],ATLAS[0.000000002953334],ATOM[0.000000001477080],AURY[0.000000005289121],AVAX[0.000000001473208],BLT[0.000000007202126],BTC[0.000000019410898],COPE[0.000000007036632],DYDX[0.000000001353969],ETH[0.000000005862701],FTM[0.000000008780220],FTT[0.000000007916359],LINK[0.000000002688911],LUNA2[0.000000018571577],LUNA2_LOCKED[0.000000043336798],LUNC[0.004044000000000],MATIC[0.000000041174747],MNGO[0.000000066598418],OXY[0.000000018964050],POLIS[0.000000067137424],RAY[0.000000045069403],RUNE[0.000000084828900],SAND[0.000000000006583376],SHIB[0.000000004925194],SOL[0.000000152587400],SRM[0.034759345250711],SRM_LOCKED[0.376504790000000],STARS[0.000000001174062],STEP[0.000000001597865],TRX[0.000000007022922],TULIP[0.000000088162720],USD[0.000000755274879],USDT[0.000000188429953] |
| 01689185 | ATLAS[0.904000000000000],CRO[0.060917730000000],USD[0.026625797000000] |
| 01689186 | ATLAS[199.982947040000000],BNB[-0.000000047586386Z],ETH[0.000000010000000],ETHW[0.000000010000000],SOL[0.000000054490973],USD[0.098651757207540] |
| 01689190 | BNB[-0.000000044028505],ETH[0.000000100000000],GENE[0.000000007400000],HT[0.000000063044076],NFT[2905490207122986856[1],NFT[4730737570414128717][1],NFT[5748273387292526][1],OMG[0.000000009310300],SOL[0.000000012050125],TRX[0.000000052768902],USD[0.000000194323390],USDT[0.000000016881560] |
| 01689191 | GALA[0.071142580000000],USD[4.582834930796397S] |
| 01689193 | NFT[364240914149526808][1],NFT[5561112125377042390][1],NFT[5736551788234212260][1],USD[0.281915891500000] |
| 01689194 | ATLAS[75.773852696814782S],BNB[0.000018188802535S],BRZ[0.124560563856197S],CRO[6.048933390601300S],ETH[0.000000029070400],GALA[7.998200000000000],TRX[0.000010000000000],USD[0.419254936814637S],USDT[0.390612626851705S] |
| 01689197 | USD[0.000000411124061S] |
| 01689200 | FTT[780.099000000000000],SRM[9.760061930000000],SRM_LOCKED[113.359938070000000],TRX[0.000001000000000] |
| 01689201 | AAVE[0.000000009365385S],BNB[0.000000015163540],BTC[0.000000110890784],ETH[0.000000138776000],FTT[0.067070517548081S],MATIC[0.000000014170898],USD[0.000000169058614] |
| 01689208 | ETH[0.000000010000000],EURt[0.000000013134060],FTT[45.895128780000000],NFT[378600336371234587][1],SWEAT[1100.000000000000000],TRX[0.000162000000000],USD[0.000000116147744],USDT[72.105766624000000] |
| 01689212 | ETH[0.008000000000000],ETHW[0.008000000000000],USD[3.783795338000000] |
| 01689217 | BAO[1.000000000000000],KIN[1.000000000000000],SLRS[0.000190592607669S],SRM[0.000000001535122] |
| 01689218 | 1INCH[1020.000000000000000],ALPHA[12287.599960524671898S],BCH[10.670047500000000],BTC[2.005100000000000],COMP[87.724491330000000],COPE[5000.799800000000000],CRV[0.535043360000000],DYDX[1527.845867122906036S],ENS[74.077155660000000],ETH[32.304800345389378S],FFTH[33.111138724689189S],EUR[0.612252483706000],FTT[0.053207180000000],HT[460.843482028050589S],RSR[150630.000000000000000],RUNE[2450.069678500000000],SNX[1499.460842516746028S],SRM[2206.560949660000000],SRM_LOCKED[24.484089800000000],SXP[1850.000000000000000],TOMO[1292.300000000000000],UNI[300.400000000000000],USD[1.054358S]... |
| 01689219 | LUNA2[0.000465849493500],LUNA2_LOCKED[0.001086982151000],LUNC[101.439708000000000],USDT[0.045600004051848S] |
| 01689223 | BNB[0.150821568992200],FTT[13.197539880000000],RUNE[4.106608337610800],SOL[0.000000100000000],USD[0.000000056192808],USDT[2.726027360168574] |
| 01689228 | USD[0.000021651218144],USDT[0.000000192060760] |
| 01689229 | AKRO[1.000000000000000],ATLAS[0.010608946772000],BAO[2.000000000000000],FTM[135.548277338000000],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000104431055] |
| 01689230 | BTC[0.006376680000000],SHIB[3000000.000000000000000],SOL[2.320464560000000],USD[0.000000131769100] |
| 01689231 | AMPL[0.000000079698981],BTC[0.000000005000000],ETH[0.000000001000000],EUR[5000.000000000000000],FTT[34.434049488792726S],GBP[3000.000000000000000],KSHIB[500010.000000000000000],SRM[0.009074200000000],SRM_LOCKED[7.862807780000000],USD[9844.531168246450352400000000],USDT[0.000000026556624] |
| 01689233 | FTT[398.900000000000000],RAY[2781.711490730000000],SRM[2731.128310160000000],SRM_LOCKED[56.693824280000000],USD[0.477098440730000],USDT[2.273526304329175] |
| 01689235 | USD[0.000000208850916882] |
| 01689237 | USD[5.000000000000000] |
| 01689238 | TRX[0.000000520252532],USDT[1.036991347500000] |
| 01689240 | USD[0.854990807665600] |
| 01689241 | ATLAS[329.982000000000000],ATOMBULL[9.995000000000000],SHIB[546252.427968080000000],SXPBULL[17140.000000000000000],THETABULL[1142.857859800000000],USD[0.049677969200000],USDT[0.000000117372050],XLMBULL[69.290800000000000],XRPBULL[7241.183004160000000] |
| 01689242 | USD[-0.006833302498724],USDT[0.100532634263182B] |
| 01689247 | ATLAS[0.000000003000000],BTC[0.070206963131700],ETH[0.065493908385080],ETHW[0.065136841899030],FTM[41.505339779123980],FTT[1.699694000000000],LINK[4.066578968682480],MATIC[86.054995709780490],SOL[6.689343450326420],SRM[10.998020000000000],USD[114.290038507611626],USDT[0.000000386965000],XRP[552.156644086351600] |
| 01689249 | DYDX[23.097800000000000],FTT[0.065569337797488],SOL[0.000001000000000],TRX[0.000001000000000],USD[0.000000261000000],USDT[0.006790000000000] |
| 01689252 | FTT[775.000000000000000],PSY[5000.000000000000000],SRM[9.760061930000000],SRM_LOCKED[113.359938070000000] |
| 01689253 | USDT[30.000000000000000] |
| 01689255 | ALCX[0.042000000000000],AMPL[0.860520933320984S],ATLAS[199.963140000000000],AVAX[0.199881000000000],BAL[0.009775800000000],BCH[0.000775800000000],BIT[1.000000000000000],BNB[0.049990500000000],CONV[699.924000000000000],DOT[0.099810000000000],DYDX[1.999620000000000],ETH[0.074997910000000],EUR[0.245672480000000],00],FRONT[8.998290000000000],FTT[1.099449000000000],HGET[2.499715000000000],INTER[0.600000000000000],KIN[349943.000000000000000],LEO[0.999810000000000],LINA[360.000000000000000],LUA[210.845698000000000],MAPS[0.998860000000000],MATH[4.199202000000000],MEDIA[2.199582000000000],MER[5.998810000000000],RAY[2.000000000000000],ROOK[0.149977960000000],SRM[1.017716280000000],SRM_LOCKED[0.015307980000000],TRX[0.250000000000000],UBXT[29.994300000000000],USD[0.239997059100000],USDT[0.373556845000000],WRX[13.998290000000000],YFI[0.000099810000000] |
| 01689256 | AMPL[0.000000010694169],BNB[0.000000004921760],BTC[0.000000031709684Z],COMP[0.000000020000000],ETH[0.000000146847648],RAMP[10117.000000000000000],USD[5933.506284957948708],USDT[0.000000281006442] |
| 01689257 | USD[0.000000000000000],USDT[49.000000683325392] |
| 01689258 | BTC[0.000162474332544S],ETH[0.000326630000000],FTT[141.784135950000000] |
| 01689260 | AMP[0.000000000000000],CAD[0.000000087565146],CRO[144.605407370000000],DOGE[0.001656540000000],KIN[5.000000000000000],UBXT[1.000000000000000],USD[0.000000312344242] |
| 01689261 | BNB[0.000000100000000],FTT[0.000000061518657],LTC[-0.000000018760000],SRM[0.000000074940000],TRX[0.003931000000000],USD[0.000004152208456],USDT[0.000000138382106] |
| 01689262 | 1INCH[0.000000065371500],AAVE[0.000000223686300],AVAX[0.000000068447200],BNB[0.000000007502100],BTC[0.000000028049200],ETH[0.034128960074470],ETHW[0.023000000000000],LINK[0.000000178496800],LUNA[0.000025271424400],LUNA2_LOCKED[0.000589665569200],LUNC[0.071669946686390],SOL[0.000000131773500],SUSHI[0.000000078714900],TRX[0.000670000000000],UNI[0.000000316270000],USD[793.851422971288704],USDT[0.000000345051043] |
| 01689263 | USD[0.000000926381756S] |
| 01689268 | APE[0.046030000000000],ETH[10.277424540000000],ETHW[0.264724520000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[268.947469649500000],USDT[0.798731062000000] |
| 01689271 | FTT[7.422110000000000],USD[2554.794790125000000] |
| 01689272 | DAI[0.089828110000000],LUNA2[0.000000155406075],LUNA2_LOCKED[0.003384000000000],MATIC[5.389323920000000],TRX[0.000078100000000],USD[0.000000066876500] |
| 01689274 | FTM[1.639872386562860],NFT[5052902614417396B0][1],NFT[5129270117152911S4][1],NFT[5170940135387706921[1],USD[1.516655000000000],USDT[2.667262098000000],XRP[0.378031000000000] |
| 01689275 | FTT[0.000000015539800],USD[0.000002106589384],USDT[0.000000096895120] |
| 01689278 | BTC[0.000000018681459000],ETH[0.000000000000000],ETHW[0.000000000000000],LTC[0.006536850000000],LUNA2_LOCKED[5.554688091000000],TRX[0.000063000000000],USD[0.000000083267692],USDT[13.692908580974826Z] |

Schedule F Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01689279 | USD[0.353262186000000] |
| 01689284 | BTC[0.000040596883644],BULL[0.000492600000000],FTT[0.000020956361668],LUNA2[0.117712478400000],LUNA2_LOCKED[0.274662449600000],LUNC[25632.140000000000000],USD[0.445252359752904],USDT[0.000000500421897] |
| 01689290 | USD[-7.517756945000000],USDT[483.570266600000000] |
| 01689291 | BTC[0.000000023806320],BULL[0.000000079600000],DOGEBULL[0.000000002000000],ETH[0.029780054412077],ETHBULL[0.000000009800000],EUR[0.000000006565023],FTT[0.001971754720782],LUNA2[0.004598288607000],LUNA2_LOCKED[0.010729200800000],LUNC[1001.273960247462440],SOL[0.000000070000000],USD[0.000011024507397] |
| 01689294 | APT[134.000000000000000],BTC[0.000000007040000],DOGE[1.000000000000000],FTT[922.562883000000000],KIN[1.000000000000000],SRM[0.730969310000000],SRM_LOCKED[30.469030690000000],USD[0.469306900000000],USDT[10668.490381220000000] |
| 01689302 | ALICE[0.000000023912015],BNB[0.000000011572769],BTC[0.000000030095072],HT[0.000000107186600],LUNA2[0.004517352734000],LUNA2_LOCKED[0.010540489710000],MATIC[0.130562280963864],PSG[0.000000086137974],SHIB[0.029917138277504],SOL[0.007454851492707],XRP[0.000070021469699],USDT[0.007454851492707] |
| 01689306 | USD[0.019656150000000] |
| 01689309 | BTC[0.000000059886048],ETH[0.000000052135104],FTT[25.000000010055743],USD[0.000055254863826],USDT[0.000000049764520] |
| 01689310 | EUR[0.000000057327032],LINK[0.000000030337600],LTC[0.000000029783910],USD[0.000052389193731],USDT[0.000000096644228] |
| 01689311 | EUR[0.000000129883158],USD[0.000000000651666],USDC[2072.814073740000000],USDT[0.000000005000000] |
| 01689312 | BTC[0.000200079385886],ETH[0.000000082573264],FTT[0.000000088486370],RUNE[0.000000092696775],USD[5.840698144320501],USDT[0.000000008321970] |
| 01689313 | AVAX[8.462367040000000],EUR[0.000000212151476],SHIB[46204.051491580000000],SOL[8.827256590000000],USD[0.000000202846859] |
| 01689316 | ETH[0.000000100000000],FTT[0.031456886646700],LUNA2[0.361662037000000],LUNA2_LOCKED[0.843878086400000],NFT[352666736193671190][1],NFT[432902531584787268][1],NFT[434061782526896135][1],NFT[484401494040037108][1],NFT[518071717062612623][1],NFT[522085328845554352][1],NFT[572933346270164829][1],TRX[0.000014000000000],USD[0.506807506963009] |
| 01689317 | USD[25.000000000000000] |
| 01689320 | UMEE[560.000000000000000],USD[2.298130043544080] |
| 01689321 | ATLAS[0.000000001423010],BNB[0.000000019824515],ETH[0.000000082378775],FTM[0.000000005955089],FTT[0.003180870000000],MATIC[0.000000043776866],SOL[0.000000017262740],TRX[0.000080000000000],USD[-0.003142901087561],USDT[0.000000083830709] |
| 01689322 | ATLAS[5.445700000000000],FTT[0.000000008222826],MATIC[0.000000051452170],NFT[427471746694612104][1],NFT[540239005683388763][1],USD[16.291160424133285],USDT[0.000000071039900] |
| 01689335 | HT[0.000000001882600],USD[0.000000017143861],USDT[0.196482150000000] |
| 01689336 | BAO[3.000000000000000],DENT[1.000000000000000],DOGE[0.000032270000000],FTM[0.000013940000000],KIN[4.000000000000000],RAY[14.970038678276000],USD[0.000125956647638] |
| 01689340 | ALGOBULL[4744.900000000000000],BCHBULL[0.538680000000000],DOGEBULL[0.000771810000000],EOSBULL[1.422700000000000],USD[0.000023746222737],USDT[0.000000085013483] |
| 01689344 | BNB[15.048472800000000],BTC[0.043628870000000],CRV[1874.925761000000000],ETH[2.529971940000000],ETHW[2.529971940000000],LINK[511.255668000000000],SOL[47.131845000000000],USD[390.628358498750000],XRP[6429.910000000000000] |
| 01689346 | FTT[17.200000000000000],USDT[3.427476580000000] |
| 01689348 | BNB[0.004025000000000],USD[30.355629922650000] |
| 01689352 | KIN[610000.000000000000000],USD[1.375048327914000] |
| 01689353 | AVAX[0.000000003859100],ETH[0.000000073299600],MATIC[0.000000042998000],TRX[0.000010000000000],USD[0.708526339062600],USDT[0.000000081183208] |
| 01689354 | SOL[0.000000071473109],USDT[0.000000028032864] |
| 01689355 | BTC[0.003100043481580],BUSD[50.297752040000000],ETH[0.000000044000000],EUR[0.036427791853680],FTT[42.268453291231824],GRT[0.010101450000000],HNT[21.217785460000000],PAXG[0.000000007146000],SAND[86.973574320000000],USD[0.158813901874096],USDT[0.000000069129664],VETBULL[0.000000009363988] |
| 01689360 | AAVE[1.105644980000000],ATLAS[3.521224760000000],ALGO[0.049980370000000],AUD[0.618816090000000],COMP[0.000116100000000],CRV[333.834268020000000],DOGE[0.046105400000000],ETH[1.097542500000000],ETH[1.097672760000000],FTT[0.180152490000000],GALA[0.003837700000000],IMX[0.002517260000000],LTC[0.000555100000000],MER[0.002691610000000],OXY[0.008697400000000],SRM[0.001281530000000],TLM[0.368747880000000] |
| 01689361 | ATLAS[1820.000000000000000],USD[2731.871569482565000],USDT[0.000000009585262624] |
| 01689363 | BTC[0.000000070000000],BULL[0.000000045000000],ETHBULL[0.000000007500000],USD[8.219768253549925],USDT[0.000000079392430] |
| 01689364 | ETHW[0.009944915751121],MATIC[0.099240000000000],TRX[0.401100000000000],USD[0.000000068900000],USDT[0.000000166250000] |
| 01689365 | MATIC[0.294542450000000],MATICBULL[0.503020000000000],SPELL[40499.840000000000000],TRX[0.000045000000000],USD[-0.007414536175825],USDT[0.000000095564710] |
| 01689366 | TRX[0.000001000000000],USD[0.002983730574826] |
| 01689369 | BNB[0.000002000000000],SRM[2.925591800000000],SRM_LOCKED[24.314440820000000],TRX[0.000237000000000],USD[0.032285360499272],USDT[348.435200120772770] |
| 01689370 | ALICE[0.098100000000000],BTC[0.000009828000000],LUNA2[13.504566930000000],LUNA2_LOCKED[31.510656160000000],SOL[1.789659900000000],USD[0.077469028750000],USTC[1911.636720000000000] |
| 01689371 | AVAX[453.727022250000000],BTC[0.000000000649618],FCHF[0.000417360518560],ETH[10.190398110000000],ETHW[16.131788010000000],SOL[344.843714684000000],USD[0.468263292080466] |
| 01689374 | FTM[91.500000000000000],TRX[0.000001000000000],USD[134.828147679676281],USDT[0.000000081162287] |
| 01689376 | USD[25.000000000000000] |
| 01689378 | BOBA[0.491700000000000],OMG[0.491700000000000],USD[0.000000117128637] |
| 01689383 | BAL[1455.027906570000000],BAND[604.565037150000000],BNB[0.078447320000000],BTC[0.578625870000000],CEL[0.000000004000000],CHZ[23630.598608736500000],ETH[3.258442720736000],FTT[303.332745083010486],LINK[1274.187712300000000],LTC[252.528205130000000],LUNA2[0.002908904136000],LUNA2_LOCKED[0.006787442984000],LUNC[633.420000000000000],MANA[1958.394127522000000],MTA[29198.173867000000000],SHIB[264100622.000000000000000],SNX[512.592750910000000],SOL[56.190280950000000],SUSHI[404.161590170000000],USD[0.372605212279230],USDT[70.740000358340767],XRP[97138.213825000000000] |
| 01689384 | AUD[1.000000000000000] |
| 01689386 | ALEPH[400.000000000000000],AVAX[0.999810001076487],BICO[5.000000000000000],CONV[2500.000000000000000],CQT[97.000000000000000],CRV[30.000000000000000],ETH[0.000000050000000],EUR[100.000000950724488],FTT[1.099905000000000],LOOKS[100.000000000000000],LUNA2[0.006153786654000],LUNA2_LOCKED[0.014358835530000],LUNC[134.000000000000000],SAND[29.994300000000000],SRM_LOCKED[0.328365330000000],USD[110.119782487142769],USDC[180.000000000000000],USDT[0.000000038769288] |
| 01689392 | BTC[0.001465610000000],ETH[0.221265160000000],ETHW[0.221265160000000],FTT[8.348920370000000],SOL[2.474016830000000],SRM[70.461337070000000],SRM_LOCKED[73.276623000000000],USD[0.003713767367] |
| 01689393 | USDT[0.000001297793905] |
| 01689394 | TRX[0.000001000000000],USD[0.443018704500000] |
| 01689397 | ATLAS[7.895366740000000],BTC[0.000000003000000],DFL[9.310300000000000],SOL[0.009770103253200],USD[0.000000067106110],USDT[0.000000016586426] |
| 01689398 | AAVE[0.000000000000000],AKRO[6108.000000000000000],ALGO[100.000000000000000],APE[9.300000000000000],BAL[0.007698000000000],CRV[28.000000000000000],ETHW[1.716000000000000],FTT[22.088479898706658],HNT[3.598841000000000],MATIC[0.990500000000000],USD[0.093806000000000],USDT[24.038079863686170] |
| 01689401 | BTC[0.000009733000000],ETH[0.000000311625000],GMT[0.698320000000000],GODS[107.833258980000000],LUNA2[0.036053918480000],LUNA2_LOCKED[0.084125809780000],LUNC[7850.816655350000000],TONCOIN[0.051616000000000],TRX[0.000076000000000],USD[0.000000008516176],USDT[3.567634171037363] |
| 01689403 | APT[0.565667881447147],BNB[-0.000508540675970],DAI[0.000000036400000],HT[-0.965300915407595],OKB[0.090224670461877],SOL[0.008439570000000],TRX[0.000002000000000],USD[8.115604620450000],USDT[8.718308989784492] |
| 01689405 | LUNA2[0.000135475154000],LUNA2_LOCKED[0.000316108692600],LUNC[29.500000000000000],USD[0.004896157500000] |
| 01689406 | USD[5.000000000000000] |
| 01689408 | FTT[0.007157107750000],LUNA2[0.000000084000000],LUNA2_LOCKED[1.071554980000000],SHIB[0.000000006507835],SOS[80040.000000000000000],TRX[0.011578000000000],USD[0.843897372359254],USDT[1187.910302410453085] |
| 01689409 | HBB[0.000070600000000],TRX[0.001290000000000],USD[0.000000705582171],USDT[0.000000137273696] |
| 01689410 | BNB[0.000000180600000],ETH[0.000000082466540],SOL[0.000000963444886],TRX[0.000000073069238],USD[0.000000002662760],USDT[0.000000082248096] |
| 01689412 | TRX[0.000001000000000],UBXT[0.923800000000000],USD[0.085032419598429],USDT[0.047431467000000] |
| 01689414 | ATLAS[1474.110681680000000],EUR[0.000000018965961],STARS[8.774371480000000],XRP[0.000000038816000] |
| 01689416 | BTC[0.000000080171200],TRX[0.000660000000000],USD[0.093972295720311],USDT[0.511632461872638] |
| 01689424 | TRX[0.000090000000000],USD[0.009228024000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01689427 | EUR[0.000000014381236B],SLND[40.789478720000000],USDT[0.000000005518610] |
| 01689432 | ALGOBULL[110000.000000000000000],ASDBULL[31.000000000000000],GRTBULL[5.000000000000000],LTCBULL[10.000000000000000],SUSHIBULL[100000.000000000000000],SXPBULL[2060.000000000000000],TOMOBULL[100.000000000000000],TRX[0.000040000000000],USD[0.059063866925061 4],USDT[0.002524012625726 6],XTZBULL[230.000000000000000] |
| 01689434 | ADABULL[0.000009800000000],USD[1.031360964000000] |
| 01689435 | USD[30.000000000000000] |
| 01689444 | ATLAS[0.000000007724512],DYDX[0.093240000000000],GOG[0.774600000000000],USD[0.000000108228417],USDT[0.000000097252846] |
| 01689445 | USD[25.000000000000000] |
| 01689453 | ATLAS[1490.000000000000000],TRX[0.000001000000000],USD[-0.247153116861019 9],USDT[0.266158309996110 2] |
| 01689456 | FTT[0.258249170000000],LINK[0.399034830944651 5],SOL[0.016916800000000],USD[-30.536051576539032400000000],USDT[47.122726449708995] |
| 01689457 | ALEPH[2715.456800000000000],LINK[348.230340000000000],LUNA2[0.000091829192490 0],LUNA2_LOCKED[0.000214268115800 0],LUNC[19.996000000000000],SOL[79.929423390000000],SPELL[8597.380000000000000],SUSHI[70.002128317064000 0],USD[1.561874116264751 7],USDT[0.000000012422974] |
| 01689463 | BTC[0.000000010000000],BUSD[150.200000000000000],USD[0.149206902532700 0] |
| 01689464 | USD[0.000000115092662],USDT[0.000000000253826] |
| 01689466 | BTC[0.000905056440000],ETH[0.066197705571808 6],ETHW[0.066197705571808 6],FTT[1.000000000000000],SOL[1.034110935000000] |
| 01689472 | SOL[0.000000021571422],TRX[0.000010000000000],USD[-0.576481265932058 0],USDT[0.661516767170569 7] |
| 01689474 | ATLAS[0.764624700000000],BNB[0.006032400000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000000000000],NFT[564950332682057138][1],POLIS[2571.513891910000000],SOL[0.000082200000000],TRX[0.537211000000000],USD[-1.846201146163125 1],USDT[0.018531149767846 6],XPLAI[0.000890200000000],XRP[0.000000006160400 0] |
| 01689475 | USD[0.027074510475000],USDT[0.000000078949388] |
| 01689482 | AUR[Y-0.000000000143241],BTC[0.000013125656250 0],CHZ[0.000000009289636],DOGE[0.000000087043062],ETH[0.000913750000000 0],ETHW[1.631913746224900 0],FTT[0.064840266135750 0],REEF[0.000000002627978 0],SOL[0.000000006832843],STARS[0.000000041479676],USD[0.004687410205000 0],USDT[1942.724377290348128 0] |
| 01689486 | NFT[398058115389368311][1],USD[0.000000149117853],USDT[0.000000057380703] |
| 01689490 | FTT[0.010081843469585 3],USD[0.044926753000000],USDT[0.000007357001 1] |
| 01689491 | BRZ[0.997412690000000],USDT[0.000000016248735] |
| 01689493 | DENT[1.000000000000000],MEDIA[2.832527930000000],USD[0.010001297714000] |
| 01689494 | GMT[19.996200000000000],USD[0.085000000000000] |
| 01689496 | BTC[0.000000031214544],LTC[0.069461949199180 3],USDT[0.000000274292751 6] |
| 01689497 | AUD[0.000010000000000],USD[-0.240690109171036],USDT[0.580958490000000] |
| 01689499 | CRO[49.990000000000000],LTC[0.000000000000000],STEP[33.570840000000000],USDT[1.329470670000000] |
| 01689506 | BTC[0.000069493298566],FTT[0.067000000000000],HT[0.000576527310020],SOS[33520.000000000000000],SPELL[35.620000000000000],USD[0.201899537055907 1],USDT[0.000000004284410] |
| 01689508 | ADABULL[3.000000000000000],AVAX[233.617024200000000],ALTBULL[0.000000110000000],ALTBULL[0.000000110000000],BNBBULL[0.000000000200000],BTC[0.000000017254316 5],BULL[0.000000190130000],DEFIBULL[0.000000007349005],ETHBULL[0.000000095400000],ETHW[0.008686000000000],FTT[0.000000087349505],LUNA2[1.784015130000000],LUNA2_LOCKED[4.162701970000000],LUNC[10000.000000000000000],RAY[0.000000068967880],SOL[0.000000004000000],USD[366.183640599240305 5],USDC[500.000000000000000],USDT[0.000000011803195] |
| 01689509 | AAVE[8.116201980000000],AVAX[233.617024200000000],BTC[0.000327549400000],DOGE[1100.309777540000000],ETH[42.104277210000000],ETHW[1.827249420000000],EUR[0.003384533584899],FTT[26.347708070000000],LINK[20.309926670000000],USD[0.000000708496478],USDT[493.646683878653250] |
| 01689512 | BTC[0.118575946948270 0],ETH[1.520370955140410 0],ETHW[1.512996494968100 0],SOL[0.645020135227754],USD[0.000000007609731],USDT[0.000000017383610 0] |
| 01689515 | TRX[0.000001000000000],USD[0.000000052026185],USDT[0.000000005142068] |
| 01689516 | HKD[0.000000030506775],USD[0.000000009016272 5],USDT[0.132128269202504] |
| 01689520 | ETH[0.000000075179800] |
| 01689521 | BTC[0.042727618528000],ETH[3.080031934090400],ETHW[3.065788419271330 0],FTT[7.098651000000000],SOL[8.335119520000000],USD[475.432881475134611 7],USDT[0.000000006891992] |
| 01689524 | FTT[0.014471355546877 2],NEAR[0.000000005992802 5],SOL[1.140691903859626],USD[0.128792201799850 1],USDT[0.000000085151262] |
| 01689526 | BNB[0.009747300000000],BTC[0.001445206648690 0],ETH[0.000992210000000],ETHW[0.000992210000000],FTT[0.023870595696835],SOL[0.000000040000000],USD[0.009764460000000],USDT[0.000000024950008] |
| 01689527 | AUR[Y0.000000010000000],BNB[0.000000038599407],CHR[2400.000000000000000],ETH[0.000001239233551],LTC[0.000000004028550],LUNA2[0.008518861376000],LUNA2_LOCKED[0.001987734321000],LUNC[185.500000000000000],MATIC[-0.000000016325319],TRX[0.000260000000000],USD[-0.000000024448927],USDT[0.081607468000661 3] |
| 01689528 | SRM[0.988000000000000],TRX[0.000001000000000],USD[0.000001372318027 4],USDT[0.000000006290768] |
| 01689530 | ETH[1.056000000000000],USD[-177.712284272261564],USDT[29552.411195446000000] |
| 01689535 | FTT[0.098182721142344 0],POLIS[3098.539482659083000],SWEAT[6895.827600000000000],USD[7.176249609700843 85],USDT[0.085256097000000] |
| 01689542 | ETH[0.000118770000000],ETHW[0.000118770000000],USDT[0.244974840000000],XRP[0.067673000000000] |
| 01689543 | AAVE[74.569090348040700],ATLAS[6.761200000000000],ATOM[0.107000002144808 6],COIN[2895.570000000000000],COMP[82.445046747400000],ETH[11.224492683580000],ETHW[7.501701040000000],FTT[25.021771720000000],LUNA2[0.007620237260000],LUNA2_LOCKED[0.017780543027000 0],LUNC[0.006893007374316 0],MNGO[71827.928204600000000],OXY[3.760000000000000],SOL[6.997915720000000],SPELL[72.828100000000000 0],STG[0.877118720000000],SUSHI[0.174095398894185 5],TWTR[0.000000077959330],USD[186522.190527785950800],USDC[6015.732247785000000],USDT[-0.490023323002588 5],USTC[0.775786914657897 7],ZRX[3762 8.116289780000000] |
| 01689544 | BNB[0.008748080000000],FTT[0.020146340000000],RAY[0.980000000000000],TRX[0.001614000000000],USD[0.456532247014485 9],USDT[0.151279268309748] |
| 01689546 | 1INCH[0.000000005800000],ATOM[9.986783960000000],AVAX[0.000000000446872],BTC[0.000000009357560 0],BTC[0.013178789445010],BNB[0.000000009577560 0],CEL[0.000000008115847 3],CRO[0.000000082832042],DOGE[0.000000043303356],DOT[0.000000007200000],ETH[0.033784397593558 5],ETHW[3.709494202037359 8],FTT[8.000000013880525],FTM[0.000000013880525],FTT[8.000000013880525],FTT[8.000000013880525],RON[0.000000013880525],FTM[0.000000024283182],GALA[0.000000000098000],KIN[0.000000000000000],LINK[0.000000019800000],LUAB[0.000000198000000],LUNA[0.000001580000000],LUNA2_LOCKED[0.029734134800000],LUNC[10.899765642369806],MATIC[0.000000226152759],NFT[297799642152893587][1],NFT[337019701424945722][1],NFT[367595861823181521],NFT[444852879730328780][1],NFT[455810337411876308][1],SAND[0.000000005719155],SHIB[0.000000028000000],SNX[0.000000038486411],SOL[-0.000000024885210 1],SUSHI[0.000000058696523],TRX[0.000000000372012],USD[0.000000030000000],USTC[0.000000030000000],XRP[3.871981360000000] |
| 01689550 | ATLAS[2347.950325200000000],POLIS[11.565519290000000],USD[0.000000000441 44934] |
| 01689553 | ATLAS[33995.234534000000000],FTT[4.400000000000000],RUNE[99.481095000000000],USD[0.339747447 6553232] |
| 01689555 | MOB[14.997150000000000],USD[1.953500051 0700000] |
| 01689556 | USD[25.000000000000000] |
| 01689558 | FTM[34.000000000000000],LINK[31.893938000000000],USD[2.083374547 5000000] |
| 01689563 | FTT[0.000035756404 0854],USD[0.000000007 2542792] |
| 01689565 | FTT[780.000000000000000],SRM[9.760061930000000],SRM_LOCKED[113.359938070000000] |
| 01689568 | TRX[0.418985000000000],USD[0.211346102 2500000] |
| 01689570 | BTC[0.000000070000000],USD[0.023785851 34381 53],USDT[0.000000032352256] |
| 01689573 | ATLAS[9.741600000000000],COPE[28.994490000000000],TRX[0.000002000000000],USD[123.839960709512500 0],USDT[0.001029000000000] |
| 01689578 | STEP[0.060053800000000],TRX[0.000040000000000],USD[0.007998568120000],USDT[0.000000078626959] |
| 01689581 | BTC[0.000254300000000],USD[2.752094678000000] |
| 01689583 | EUR[0.475268499000000],GOG[116.000000000000000],GRT[104.981100000000000],LINK[3.200000000000000],REAL[8.133883571520000],SOL[0.620000000000000],UNI[3.900000000000000],USD[1.103893204900000] |
| 01689584 | AAVE[6.150000000000000],AUDIO[29.974881480000000],AURY[41.000000000000000],BNB[0.003196100000000],BRZ[10.000000000000000],FTM[117.000000000000000],FTT[11.500000000000000],GALA[570.000000000000000],GOG[433.000000000000000],LINK[14.600000000000000],SAND[150.000000000000000],TRX[0.000007 0000000000],USD[0.172519919250000],USDT[0.190993574500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01689586 | AVAX[3.000000000000000000],USD[36.094458717500000000] |
| 01689591 | ETH[0.000782660000000000],ETHW[0.000781910000000000],TRX[0.000876000000000000],USD[3.986018180879679],USDT[2264.521833775996328] |
| 01689593 | TRX[0.000002000000000000],USDT[0.000017419428151] |
| 01689595 | USD[25.000000000000000000] |
| 01689600 | ATLAS[91.201838653419693],ETH[0.000000039663157],POLIS[0.000000071184816],SHIB[0.000000005245915],USD[0.000325464726846] |
| 01689602 | FTT[0.084662654674169],HNT[0.000000032674762],SOL[0.000000079712000],USD[0.411843050454364],USDT[0.000000089680405] |
| 01689603 | USD[0.000000036250000] |
| 01689608 | EUR[0.011975951685910],MATIC[0.000000174087322],USD[-0.0025382499669855],USDT[0.000000072444416] |
| 01689610 | ATLAS[0.000000006731432],BTC[0.000000083171768],ETH[0.000000012005120],EUR[0.000000033267441],FTT[0.000000041307318],LTC[0.0096832000000000],USD[1998.1943566176337988],USDT[0.000000104254281] |
| 01689612 | ATLAS[2999.430000000000000],POLIS[59.988600000000000],TRX[0.000001000000000],USD[158.1611186687880000],USDT[0.000000079163032] |
| 01689613 | FTT[0.016985648706706 9],USD[0.072854726182981 0],USDT[0.000000036938645] |
| 01689615 | USD[0.000922327800000 0] |
| 01689617 | MATIC[0.370974300000000 0],TRX[64.605900200000000 0] |
| 01689618 | USD[0.000937508192913 6],XRP[0.193191960000000 0] |
| 01689623 | SRM[3.643472360000000 00],SRM_LOCKED[23.476527640000000 0],TRX[0.000010000000000],USD[9.406476480000000 0],USDT[34875.0404542000000 00] |
| 01689624 | DOGE[41.358488310000000 00],SHIB[772928.081347410970804 8],USD[0.000036543190098 6] |
| 01689627 | TRX[0.000061000000000 0],USD[0.528157568992337 9],USDT[0.000000076441432] |
| 01689628 | ATOM[0.018000000000000 0],FTT[0.029139850790897 6],GENE[0.024800000000000 0],TRX[0.500052000000000 0],USD[0.220504780600000 0],USDT[0.000798928000000 0] |
| 01689629 | C98[0.996800000000000 0],LUNA2[0.000373819577300],LUNA2_LOCKED[0.000087224568050 0],LUNC[8.140000000000000],USD[0.009098800000000 0] |
| 01689630 | BTC[0.463986488870312 5],FTT[26.621253210000000 0],USD[0.000177613943228 0],USDT[0.000000038080350] |
| 01689634 | AKRO[2.000000000000000 0],ATLAS[0.000000006500000 0],BAO[4.000000000000000 0],ETH[0.000000100000000 0],KIN[3.000000000000000 0],POLIS[0.000000039000000 0],SOL[0.000000030674281],UBXT[1.000000000000000 0],USDT[0.000020693318026] |
| 01689635 | BTC[0.000000050000000 0],USDT[0.000159482511710] |
| 01689643 | SZ.435153380000000 0 |
| 01689645 | POLIS[0.000000094816000],USD[0.870829377308020 5] |
| 01689648 | DYDX[0.092550400000000 0],ETH[0.000522000000000 0],ETHW[0.000522000000000 0],FTT[0.092820000000000 0],LUNA2[0.000000043590852 9],LUNA2_LOCKED[0.000001017119902],LUNC[0.009492000000000 0],RAY[0.330462120000000 0],SOL[0.017472330000000 0],SRM[0.070020290000000 0],SRM_LOCKED[0.046919910000000 0],TRX[0.000010000000000 0],USD[0.713689810970867 1],USDT[0.008241040014012 8] |
| 01689650 | BEAR[454.010000000000000 0],TRX[0.847060000000000 0],USDT[0.000000008525000 0] |
| 01689652 | BTC[0.000009500000000 0],USD[-0.0002255496048798] |
| 01689654 | ATLAS[2859.428000000000000 0],DOGEBULL[1.743894400000000 0],MATICBULL[51.991040000000000 0],SUSHIBULL[458417.160000000000000 0],THETABULL[4.640300000000000 0],USD[0.877643280500000 0],VETBULL[75.784840000000000 0] |
| 01689655 | USD[25.000000000000000 0],USDT[5.000000000000000 0] |
| 01689661 | BNB[0.000000029633085],DOGE[0.000000037585056],ETH[0.000000027878390],HT[0.000000083116708],LUNC[0.000000021106800],MATIC[0.000000059852688],NFT[308680144280140765][1],NFT[357802503410477723][1],NFT[467671027625205599][1],SOL[0.000000041636152],TRX[0.000017000655205861],USDT[0.000000131563831] |
| 01689664 | EUR[0.000000025693468],TRX[0.000777000000000 0],USD[0.000000075418953],USDT[0.000000090000000] |
| 01689665 | EUR[0.008289028056930 0] |
| 01689667 | BTC[-0.0004582688512153],LUNA2[103.455801900000000 0],LUNA2_LOCKED[241.396871000000000 0],LUNC[-0.000000049658120],SOL[-0.0565234674863439],USD[154860.3905916444063576],USDT[-1.7811026590789332],XRP[-20.6481231039548479] |
| 01689669 | ATOM[2.915477650000000 0],UBXT[1.000000000000000 0],USD[0.000000858827145] |
| 01689673 | SRM[1.291365650000000 0],SRM_LOCKED[7.7086343500000000 0] |
| 01689674 | ALICE[0.000000013394954],ETH[0.000024000000000 0],ETHW[0.000024000000000 0],KIN[0.000000081766792],USD[0.000248035385652] |
| 01689676 | USD[548.319652600000000 0] |
| 01689677 | SLP[259.950600000000000 0],TRX[0.000010000000000 0],USD[0.177319851608312 3],USDT[0.000000093215119] |
| 01689680 | USD[30.000000000000000 0] |
| 01689689 | AAVE[0.000000010000000 0],ETH[0.002962800000000 0],ETHW[0.001301600000000 0],FTT[0.137862601959382 8],SNX[0.000000010000000 0],USD[52.6169418949112428] |
| 01689695 | BTC[0.000000038873500],ETH[20.494656770477000],ETHW[20.399558632321850 0],FTT[174.992582560000000 0],NFT[298865602239999777][1],NFT[361496172771234732][1],NFT[387887707958275956][1],NFT[414763708456105605][1],NFT[532136760422749057][1],NFT[538787482191009 10][1],TRX[0.000010000000000 0],USD[1551044645188025],USDT[17353.6649754913412288] |
| 01689698 | BNB[0.000000001000000 0],BTC[0.000000005001440 0],ETH[0.000000043795625],ETHW[0.000061943795625],FTT[25.116287930649091 9],NFT[293413408352531807][1],NFT[310658952459589752][1],NFT[363822035522215461][1],NFT[370128774549035909][1],TRX[0.000010000000000 0],USD[3.706188261457 5352] |
| 01689699 | ENJ[0.000000052295457],ETH[0.044000000000000 0],ETHW[0.044000000000000 0],SOL[2.706188261457 5352] |
| 01689701 | BNB[0.003436450000000 0],USD[0.000000002517740],USDT[0.000000005425000 0] |
| 01689706 | AXS[1.199820000000000 0],USD[8.446722210000000 0] |
| 01689707 | BTC[-0.000000010231072],LTC[1.353333876019157 3],SOL[0.003929150000000 0],USD[0.007938523414452],USDT[1.661057963437 1636] |
| 01689708 | USD[0.000199924111132 0] |
| 01689710 | AKRO[1.000000000000000 0],BAO[8.000000000000000 0],BAT[1.007809030000000 0],DENT[4.000000000000000 0],EUR[0.010556623946843 7],GALA[0.028482470000000 0],KIN[0.000000010000000 0],LRC[0.002319400000000 0],MANA[0.004662600000000 0],MATIC[0.003109170000000 0],SAND[0.002927590000000 0],SPELL[0.096113950000000 0],TRX[3.000000000000000 0],UBXT[4.000000000000000 0],USD[0.073060770108488] |
| 01689711 | TRX[0.000010000000000 0],USD[10275.000000000459878],USDT[-0.0051234535655994] |
| 01689712 | USD[0.226778599350000 0],USDT[0.002642900262553368] |
| 01689714 | ATLAS[119.177423040000000 0],AURY[0.000000010000000 0],NFT[310939296737478188][1],SOL[0.121485460000000 0],TRX[0.000010000000000 0],USD[0.000003093628036],USDT[5.945472419853 6241] |
| 01689718 | USD[0.010729542545000 0],USDT[287249446] |
| 01689722 | BTC[0.000000002149100],JOE[0.259808841899269 7],TRX[0.000778000000000 0],USD[0.000000082444013],USDT[0.000000001235693] |
| 01689723 | ETH[0.011997200000000 0],GALA[89.982900000000000 0],LINK[1.799658000000000 0],MATIC[9.980000000000000 0],SHIB[2199582.000000000000000 0],USD[0.454429561750000 0],XRP[85.983660000000000 0] |
| 01689726 | ATLAS[6097.894251184867274],ETH[0.000000073442848],EUR[0.000117200000000 0],FTM[0.000000017463847],FTT[0.000155320000000 0],POLIS[152.099765570000000 0],RUNE[0.000097650000000 0],SAND[0.000000049060174],USD[0.000000001374448] |
| 01689728 | ATLAS[9.054000000000000 0],CRO[9.872000000000000 0],TRX[0.000001000000000 0],USD[0.002169727250000 0] |
| 01689729 | USD[30.000000000000000 0] |
| 01689734 | KIN[0.000000081232760],SOL[0.000000080000000 0],TRX[0.000000054374020],USD[0.000000000994768] |
| 01689739 | USD[25.000000000000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01689741 | NFT (4434938316786444023)[1],USD[0.0919607800000000] |
| 01689742 | ATLAS[112800.7100000000000000],USD[0.9473346047500000],USDT[0.0541505870000000] |
| 01689743 | USD[0.6515230571000000] |
| 01689745 | 1INCH[30.000000000000000000],AMPL[0.000000000353038],BTC[0.1025275500000000],COMP[0.0000000056000000],ETH[0.000000006000000000],FTT[0.0000000002337489],MKR[0.000000006000000000],USD[1609.3888171476641959000000000000],USDT[0.000000007918075] |
| 01689751 | DOGE[23.6037313300000000],ETH[0.0000000086559000],ETHW[0.0080937000000000],LTC[0.0000000078063248],USD[0.0000000028925341],USDT[0.000000180037953] |
| 01689753 | HT[0.0000000001006466],MATIC[0.2878911121226326] |
| 01689763 | AKRO[3.0000000000000000],BAO[7.0000000000000000],ETH[0.0534484800000000],ETHW[0.0079061300000000],EUR[0.0000111495458855],FTT[0.0000000081730264],KIN[8.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000055613546318] |
| 01689767 | FTT[0.0900000300000000],USD[9.3239330105180000],USDT[2.1872681224850000] |
| 01689768 | BTC[0.0000000534467117],SLRS[0.0000000008543400],USD[0.0000007586692074],USDT[0.0000000614030600] |
| 01689772 | FTT[0.0397618800000000],NFT (51356760079925166[1]),TRX[0.0000470000000000],USD[0.7249913689026680],USDT[0.0000000177949969] |
| 01689774 | USD[25.4427755358423478] |
| 01689775 | ALGO[0.0623615500000000],USD[0.0439999999384026] |
| 01689776 | BTC[0.1786509608000000],ETH[0.0005375800000000],EUR[63.9754000000000000],FTT[0.0960220000000000],SHIB[69112.0000000000000000],USD[2.0885252047000000],USDT[0.0000000246683635] |
| 01689779 | BTC[0.0000000004000000],EUR[0.0000000061394989],MATIC[3.6838637500000000],USD[0.0701361537078436] |
| 01689781 | USD[25.0000000000000000] |
| 01689783 | ETH[0.0000000041419954],ETHW[0.0000000041419954],FTM[0.8403031400000000],SOL[0.0000000063953520],SRM[0.0047093400000000],SRM_LOCKED[0.0252836000000000],USD[0.000000073743608] |
| 01689786 | BAO[1182.3265822400000000],KIN[5220.0240121100000000],SHIB[358390.8762656200000000],USD[0.0000000007337549] |
| 01689794 | LUNA2[0.0000000224750984],LUNA2_LOCKED[0.0000005244189631],LUNC[0.0048940000000000],SOL[0.0000000083497542],USD[110.6645428512524539],USDT[0.0000000084952296] |
| 01689795 | ETH[0.0000000089050000],EUR[0.0058904500000000],SOL[0.0017246200000000],TRX[1.0000000000000000],USD[0.0000196380218],USDT[0.000000004719871] |
| 01689796 | BTC[0.0153979694895800],DOGE[0.0000000093634900],ETH[0.9612527863135376],ETHW[0.0000000053126400],FTT[2.7994680000000000],SOL[1.7796719478003026],SUSHI[0.0000000023586900],USD[0.0000041654977080] |
| 01689797 | BIT[0.0000000080579840],ETH[0.0000000142129700],FTT[750.0011185582781020],LUNA2[0.0045320497720000],LUNA2_LOCKED[0.0105747828000000],SRM[129.7669225600000000],SRM_LOCKED[693.3784238700000000],USD[1435.0092135460670998],USTC[0.6415330099145900] |
| 01689801 | DFL[130.0000000000000000],USD[0.6487519947500000],USDT[0.0000000078752696] |
| 01689806 | BTT[0.0000000300000000],TRX[0.0007770000000000] |
| 01689807 | TRX[0.0000010000000000],USD[0.0000000051742712],USDT[0.0000000013953014] |
| 01689816 | FTT[0.0000000088715376],HT[0.0000000035900000],USD[0.0136332097770036],USDT[0.7136463299394341] |
| 01689817 | OMG[0.4994300000000000],TRX[0.0000010000000000],USD[5.3199300037500000],USDT[0.0039590000000000] |
| 01689822 | BTC[0.0024822300000000],HT[0.0000000004000000],LUNA2[0.3098704926000000],LUNA2_LOCKED[0.7230311495000000],LUNC[0.9982133520000000],OKB[0.3485533500000000],SOL[0.0352631689511000],USDT[0.0000011063296866] |
| 01689822 | USD[0.0000000141406284] |
| 01689828 | MNGO[9.9031000000000000],TRX[0.0004640000000000],USD[0.0000000061268544],USDT[0.0000000858750289] |
| 01689830 | AKRO[2.0046404522580000],BAO[3.0000000000000000],BNB[0.0000000090240000],ETH[0.0224431751200000],ETHW[0.0221693751200000],MOB[1.0773166954702400],MTA[57.3782010210586300],OMG[0.0000000014455126],PROM[0.0000054500000000],SECO[0.0000000022004524],SLP[299.2617969396052464],USD[0.0001037049916664] |
| 01689831 | FTT[155.4533924750000000],LQQ[236.3256000000000000],USD[926.6421720000000000],USDT[502.4272557500000000] |
| 01689832 | DOGE[57.7355100000000000],LINK[47.9946230000000000],TRX[0.0015540000000000],USD[0.0000000009130848],USDT[425.1978999387241924] |
| 01689834 | EUR[0.0000005399884484],FTT[5.5103552900000000],SOL[2.1232025200000000],USD[1.6578327546150104],USDT[0.0133457736029163] |
| 01689835 | HT[0.0000000011216000],TRX[0.0000000078883854] |
| 01689838 | SLP[758.9886531600000000] |
| 01689840 | USD[0.0000000050000000],USDT[2.9341988220000000] |
| 01689849 | FIDA[40.0110639000000000],FTT[75.4778720000000000],RAY[72.1954608400000000],SLND[17.1000000000000000],SOL[41.1161116500000000],SRM[301.6782736100000000],SRM_LOCKED[1.1915851900000000],TRX[0.0000010000000000],USD[-0.2461485155660240],USDT[0.0000000091750000] |
| 01689851 | FTT[0.0000000100000000],USD[0.0066393040420000],USDT[0.0326003093008250] |
| 01689852 | USD[30.0000000000000000] |
| 01689853 | SOL[0.0000000026370638],USD[0.0080802423267041] |
| 01689855 | JPY[2258.8820800000000000] |
| 01689857 | LTC[0.0000001000000000],MATIC[20.4109930700000000],USD[0.9295086492818560],USDT[0.0000000027827833] |
| 01689861 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.3169876118890488],USDT[4.9659949242400239] |
| 01689865 | BNB[0.0000000094299000],COPE[0.8698500000000000],FIDA[0.5926400000000000],MAPS[0.9631400000000000],MER[330.0000000000000000],OXY[0.5736400000000000],ROOK[0.0003292000000000],TRX[0.0000010000000000],USD[-0.5618775394591153],USDT[102.8437960049068609] |
| 01689870 | USD[0.0452226800000000] |
| 01689873 | USD[5.0000000000000000] |
| 01689876 | AAVE[0.0099981570000000],ATOM[0.0525000109761400],AVAX[0.0000000019800000],BTC[0.2800617180000000],ETH[0.0680857565011720],ETHW[0.0000000088952400],FTM[2.0000000000000000],FTT[26.0000000001864140],LINK[0.0665280000000000],LUNA2[0.0140518079900000],LUNA2_LOCKED[0.0327875519700000],LUNC[3059.8107399024270100],MATIC[0.7507274790729700],SAND[0.9815700000000000],SOL[0.0067391436500000],TRX[0.3662902610870350],USD[4.2346617197260841],USDTI0.0125161176300537],XRP[0.0253964600000000] |
| 01689883 | ATLAS[9.8480000000000000],BNB[0.0000000076241534],USD[3.2364213605484498] |
| 01689884 | BTC[0.0000000071450000],ETH[0.0000000066494424],FTT[155.0000000000000000],USD[0.0000000074467527] |
| 01689885 | USD[30.0000000000000000],USDT[0.0000000000000000] |
| 01689886 | GALFAN[0.0900820000000000],SOL[0.0000749500000000],USD[-0.0003723365871021] |
| 01689890 | AGLD[0.0000000031957515],ATLAS[0.0000000256248884],CQT[0.7214000000000000],TRX[0.0000010000000000],USD[0.7222054116812020],USDT[0.0000000041168306] |
| 01689896 | BTC[0.0000000031576128],SOL[0.0000000047590000] |
| 01689897 | EUR[0.0000002628771577],USD[0.0000000068647982],XRP[0.0000000000000000] |
| 01689898 | AKRO[2.0000000000000000],BAO[7.0000000000000000],BTC[0.0000000052344411],CRO[0.0168141163641523],DENT[1.0000000000000000],ETH[6.7941449830046096],ETHW[0.0000000012317044],FTT[0.0013404927448902],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000069769492747],USDT[0.0000000112471456] |
| 01689900 | ATOM[123.1765920000000000],AVAX[84.9835100000000000],BTC[1.1578408546913250],BUSD[4090.5941184900000000],DOT[194.5622476000000000],ETH[13.3592561740000000],ETHW[13.3592561740000000],FTT[2.1509700000000000],NEAR[367.1287632000000000],SOL[0.0083545200000000],USD[0.3877671087000000],USDT[0.858292000000000] |
| 01689902 | COPE[7.0000000000000000],NFT (32966667815682164)[1],NFT (40710662863981 3)[1],TRX[0.0000020000000000],USD[1.0219960466450000],USDT[0.0075230000000000] |
| 01689903 | ATLAS[3999.2000000000000000],SOL[0.0999800000000000],USD[18.6175760000000000] |
| 01689905 | TRX[0.0000020000000000],USD[1.0726864250000000],USDT[0.0000008700824484] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01689906 | COPE[0.810760000000000000],USDT[0.000000000832312] |
| 01689908 | FTT[0.000000055285405],USD[25.000000106318924],USDT[0.000000072491393] |
| 01689910 | COPE[13.000000000000000],FIDA[8.998290000000000],FTT[0.098955000000000],TRX[0.000002000000000],USD[2.309007109899667200],USDT[0.008271427000000000] |
| 01689915 | TRX[0.000001000000000],USD[25.000000000000000],USDT[9.473646188568299 1] |
| 01689920 | KIN[8768.130000000000000],USD[0.0000000007 2730927] |
| 01689922 | AVAX[8.397701000000000000],BTC[0.000000005747388 0],ENJ[228.978720000000000],MANA[212.941670000000000],SRM[0.977960000000000],USD[1.213208708621 35000],USD T[0.001298613781 4575],XRP[0.000000008053068 4] |
| 01689923 | CQT[130.750729750464 3960],TRX[0.000001000000000],USD[0.080258835000000] |
| 01689927 | BTC[0.0036472100000000],EUR[398.51882584965273 55],USD[0.001150550573518 3] |
| 01689930 | ATLAS[0.000000006240000000],BNB[0.000000017676000000],BTC[0.000000005430926],POLIS[0.000000001768000],SOL[0.000000004000000],USD[0.000000263627508],USDT[0.000000007784560 6] |
| 01689932 | BNB[0.023147240000000000],HT[0.000000045750000],NFT[374924766830181335][1],NFT[405919296308602954][1],NFT[472481053422333399][1],SOL[0.009774790000000000],USDT[0.002049821642075 8] |
| 01689935 | USD[-1.32142599542916 09],USDT[1.439812070000000 0] |
| 01689942 | BAO[4.000000000000000000],DENT[1.000000000000000],ETH[0.000000006916000],KIN[3.000000000000000],TRX[2.000063000000000],USDT[0.000011131515 7542] |
| 01689943 | 1INCH[2595.176483922226085 00],GMT[614.074180000000000],KNC[0.050887000000000000],SAND[0.935230000000000],USD[2.301499827364315 1],USDT[0.000000012985685 7] |
| 01689946 | LTC[0.005477616893000 0],TRX[0.001540000000000],USD[-0.308284918347482 5],USDT[0.009956006075852 4] |
| 01689949 | COMP[0.000000000500000],FTT[0.000000005451098 5],HGE T[0.038420925000000 00],ROOK[0.000000013 2578260],USDT[0.000000072348558] |
| 01689950 | USD[0.000000028017320 5] |
| 01689955 | RUNE[0.016849070000000 00],STEP[0.055312000000000000],TRX[0.000001000000000],USD[0.000162020935 0931],USDT[0.000000006351523 6] |
| 01689956 | DFL[9.675100000000000000],USD[0.000000009023392],USDT[0.000000008274110] |
| 01689957 | AMPL[0.994928939152844],BNB[3.088573930000000000],MATIC[10.000000000000000],TRX[0.000001000000000],USD[296.9001761866100000],USDT[3256.782085323887 1173] |
| 01689958 | AAVE[0.050000001475240 0],AKRO[424.478465100000000],ALICE[3.16555202021140 80],ATLAS[1359.830800051640000],AUDIO[17.000000000000000],AURY[1.623920380000000000],BTC[0.000000024731893 1],CHZ[19.996400000000000000],CUSDT[0.000000080382400],DOT[1.000000000000000000],ENJ[3.224358841132460 8],ETH[0.00000000 1627622 12],ETHW[0.013564877463798 0],FTT[4.093520053185723],GALA[99.741435957434 3268],LINK[0.000000005641944 1],LUNA2[0.172237643000000000],LUNA2_LOCKED[0.040188783430000000],LUNC[37505.1094502000000000],POLIS[33.897840000000000],PUNDIX[4.799334000000000],RAY[10.000000000000000] 00000000000],SLP[1639.967600000000000],SOL[0.220000006700000000],TRX[0.648178000855772 5],TRYB[0.000000006650298 8],UNI[1.000000000000000],USD[3.592269731224008 2] |
| 01689964 | EUR[0.000000029460095],USD[0.000000007383123 2] |
| 01689966 | AP T[0.10000008246319 0],BNB[0.000000040146429],ETH[0.000000017676800],GENE[0.000000001779949],LTC[0.000000063634811 2],LUNA2[0.001534313523000],LUNA2_LOCKED[0.000358006488700 0],LUNC[33.410000000000000],MATIC[0.000000038745000],PERP[0.000000071851248],SOL[0.000000003468895],TRX[0.000000 0575658068],USD[0.000000410357700 1],USDT[0.000000031462837 61] |
| 01689969 | USD[0.000000178678872],USDT[0.000000006333854] |
| 01689979 | BUSD[60.250000000000000],ETHW[0.033000000000000],HNT[1.1995630000000 00000],USD[32.502960881086 2342],USDT[0.000000012 1025450] |
| 01689980 | ETH[0.000100931373831 9],ETHW[0.004706298673831 9],LUNA2[0.001589243928000],LUNA2_LOCKED[0.003708235832000],LUNC[0.003155580000000],NFT[323596289157547051][1],NFT[533385615317297894][1],NFT[564492480836825230][1],NFT [570180622427329893],USD[0.000000004624871],TRX[0.000004662889075 0],USD[0.045204862899750],USDT[10.7037534052450000] |
| 01689984 | TRX[0.000001000000000],TRYB[0.000000006720000],USD[0.045204862899750],USDT[10.703753405245 0000] |
| 01689990 | BTC[0.000000250000000],DENT[225504.902000000000000],EUR[1200.000000000000000],LUNA2[0.019764539100000],LUNA2_LOCKED[0.046117257890000],LUNC[4303.770000000000000],USD[13.471939032150703 4],USDT[0.000000069797384] |
| 01689991 | USDT[0.000200781866261 6] |
| 01689992 | TRX[0.000001000000000],USD[0.000000108654440],USDT[0.000000089643700] |
| 01689993 | AVAX[0.095945402503310],ETH[0.000000033000000],FTT[0.080188626393037 5],LOOKS[0.850901300000000000],USD[0.008439728153817],USDT[0.000000017540000] |
| 01689995 | AAVE[0.000000005590538 8],AVAX[0.000000000678638],AXS[0.018426342500447 3],BNB[0.000000010407605 4],ETHW[0.004628657971375],FTM[0.000000018342137],FTT[113.208961384835512 6],HT[0.000000094608757],MATIC[0.000000002473215 9],TRX[0.000460097935533],USD[0.047831751318736 9],USD T[0.613647732095191] |
| 01689996 | EUR[1091.593597876081482 5],USD[5.531909277850796 2] |
| 01689998 | BNB[0.000000010000000],HNT[0.300000000000000],USD[0.000000150783323],USDT[3.129948298324910 7] |
| 01689999 | SOL[0.000000072600000],USD[0.006936720000000] |
| 01690003 | BOBA[5.550236560000000000],OMG[5.550236560000000000],USD[0.000000050461648] |
| 01690005 | USD[0.038889507925000] |
| 01690006 | LUNA2[0.005699309090000],LUNA2_LOCKED[0.013298578790000],NFT[353396887216401374][1],NFT[443989774691258569][1],USD[5.466935446797 8176],USDT[1.513573596080000],USTC[0.806776333568 1796] |
| 01690009 | USD[0.000000053150000],USDT[0.000000102857119] |
| 01690011 | LUNA2[1.545917066000000],LUNA2_LOCKED[3.607139821000000],LUNC[4.980000000000000],USD[0.659131137500000],USDT[2.437386290000000] |
| 01690012 | USDT[3.342600000000000] |
| 01690014 | USDT[0.000000006000000] |
| 01690015 | FTT[0.200209910000000000],SRM[8.576479720000000],USD[0.018190916132440],USDT[0.591332974438681 6],XRP[0.004903400000000] |
| 01690017 | ETH[1.668000000000000000],ETHW[1.668000000000000],MANA[127.000000000000000],TRX[0.000001000000000],USD[262.141014940000000],USDT[382.004584203731 2740] |
| 01690018 | BNB[0.000000000000000000],BTC[0.000000011680000],COMP[0.000000002000000],EUR[0.000000062366473],FTT[21.002211436796060 1],LTC[0.007024824000000],LUNA2[1.182564140000000],LUNA2_LOCKED[4.942598300000000],LUNC[0.000000006000000],TRX[0.010001009922 5000],USD[2640.102448543767 0],USDT[9.90000 00076160599] |
| 01690019 | ATLAS[8.107600000000000],BTC[0.000005073060000],ETH[0.000000004000000],ETHW[0.000094500000000],KSHIB[9.532600000000000],POLIS[0.093350000000000],SOL[0.000766300000000],USD[0.001520568312500 0],USDT[0.000000049361356] |
| 01690022 | BNB[0.000000022731960],HT[0.000000006852083 2],NFT[336370626345881433][1],NFT[338615995931306253][1],NFT[479398679118602129][1],SOL[0.004625000361 6553],USDT[0.000000044651686] |
| 01690023 | ATLAS[5491.083890630000000],COPE[44.362980290000000],POLIS[54.910839600000000] |
| 01690024 | USD[0.000000032983268],USDT[0.004420048000000 0] |
| 01690026 | BTC[0.000000025000000],ETH[0.000000014228040],ETHW[0.000000142280400],SOL[0.000000105733705],TRX[0.000085000000000000],USD[-52.011733998433913 3],USDT[59.4135152527096665] |
| 01690028 | EUR[300.889129301702900 0],USD[0.000000047230426] |
| 01690032 | DOGE[1571.817000000000000],ETHW[3.258000000000000000],FTT[0.000265190000000],LUNA2[0.179702510500000],LUNA2_LOCKED[0.419305857800000],LUNC[0.000000010000000],SOL[0.780000000000000000],USD[0.526260367399684 5],USDT[0.001100107178874] |
| 01690036 | AVAX[0.000000047300000],EUR[0.000000183829111],FTT[0.000001643812086 0],LUNA2[0.003097763252000],LUNA2_LOCKED[0.00722811425 40000],LUNC[0.009797910000000],USD[9.162043010816077],USDT[0.000000002823904 0] |
| 01690039 | COPE[71.000000000000000],TRX[0.000001000000000],USD[1.077283640200000],USDT[0.002832000000000] |
| 01690043 | AMPL[0.000000003987774],BNB[0.000000015389986],BTD[0.004628186547750 0],ETH[0.00318720000000],ETHW[0.003187200000000],EUR[0.000138654386329 1],FTT[0.000000009459 1504],LUNA2[0.108491488365800 0],LUNA2_LOCKED[0.253146806055000 0],LUNC[1788.220000000000000],MATIC[0.000000006000000],SAND[0.000 0000036000000],SOL[0.050000003369000],USD[0.081739166761288],USDT[1.874279385476581 5],XRP[0.968860000000000] |
| 01690045 | COPE[19.702842720000000],FTT[0.700000000000000] |
| 01690047 | BICO[0.000000081343464],BNB[0.000000025580000],HT[0.000000009039050],SOL[0.000000013351958],USD[0.795744400000000],USDT[0.000000006235887 6] |
| 01690048 | DFL[9.492130000000000],FTT[750.020000000000000],MER[0.526643500000000],MNGO[9.319295000000000],POLIS[0.042116500000000],SRM[10.141893200000000],SRM_LOCKED[117.778106800000000],TRX[28612.500755500000000],USD[0.199602062921 8750],XPLA[0.011400000000000000],XRP[0.250000000000000] |
| 01690052 | EUR[1.124574980000000],USD[144.565597346 2096116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01690057 | BTC[0.000388888950000000],MATIC[9.998000000000000000] |
| 01690059 | FTT[2.115657767170934],USD[0.000000362078585] |
| 01690060 | USD[0.000000000667108009],USDT[0.000009897050820000] |
| 01690064 | AKRO[1.000000000000000000],ALGO[0.037737800000000000],BAT[1.000000000000000000],CHF[50.987892235687188400],EUR[0.000000108030169400],FTM[0.000000001302038000],KIN[1.000000000000000000],NEAR[0.007318870000000000],SRM[334.162948460000000000],SRM_LOCKED[6.317207000000000000],UBXT[1.000000000000000000],USD[0.121936272930396000] |
| 01690071 | TRX[0.000000071362855] |
| 01690078 | ATLAS[0.000000006602233100],COPE[0.000000007049190000],LOOKS[0.000000004970956200],USD[0.000856478280421100] |
| 01690079 | ATLAS[2909.716000000000000000],POLIS[64.297960000000000000],USD[0.975519071913406200],USDT[22.846525873272997430] |
| 01690080 | COPE[872.876000000000000000],TRX[0.400059000000000000],USD[0.695064250750000000],USDT[125.034884274400000000] |
| 01690083 | SOL[0.000000010000000000],USD[0.000000021497517],USDT[0.022054271043750000] |
| 01690084 | USD[0.000161808298070350] |
| 01690087 | BNB[0.000000004800000000],USD[0.000015117468899] |
| 01690088 | COPE[10.997800000000000000],TRX[0.000001000000000000],USD[0.731334621731118000],USDT[0.000000050351074] |
| 01690091 | SOL[0.000000006586040000] |
| 01690093 | USD[4.651006572083400000],USDT[0.499705444230469200] |
| 01690094 | AAVE[0.061144740000000000],AVAX[1.249455280000000000],AXS[0.072896300000000000],BNB[0.023549940000000000],BNBHEDGE[0.000006930000000000],BTC[0.026625580000000000],ETH[0.084795240000000000],ETHW[0.084795240000000000],LTC[0.174456380000000000],SOL[0.450347360000000000],USD[100.000960915651590] |
| 01690096 | ATLAS[0.000000001560876000],ETHW[0.000000003521660000],SOL[0.008984000000000000],USD[97.973028205181741800],USDT[0.000000006442893100],VGX[0.777859135220016000] |
| 01690098 | USD[0.000000172155096],USDT[0.000000005219233500] |
| 01690102 | AAVE[0.000000001428450000],ALPHA[551.021358209494765000],AVAX[5.300029414813150000],BAL[14.057408742000000000],BTC[0.001012689149750000],DOGE[0.260338852590517700],ETH[0.201607790178370000],ETHW[0.200910424160490000],FTM[74.622321436572800000],FTT[16.214212724509259700],MKR[0.000000003000000000],RUNE[0.000000003586143203L0.000000003000000000],SOL[156.182427186863873900],SRM[0.000000000030542048100],SXP[0.000000000752470517L0000],TRX[325.239588715441894600],USDT[5.60917916969545161100],XRP[0.000000003024100408100] |
| 01690104 | CONV[120.00000000000000000000],LTC[0.001409110000000000],NFT[576381769786680183][1],USD[0.000000007000000000] |
| 01690105 | ETH[0.001227780000000000],ETHW[0.001214090000000000] |
| 01690108 | AAVE[0.004723328005185200],ATLAS[630.000000000000000000],AUDIO[40.000000000000000000],BTC[0.018268308230200000],CEL[40.000000000000000000],DMG[3999.352423000000000000],GBP[0.000000000002315179100],LUA[4268.785805770000000000],SAND[35.000000000000000000],TRX[1694.000000000000000000],USD[142.319096493900000000],XRP[1335.702500000000000000] |
| 01690110 | BTC[0.000000000007445800],FTT[0.000000006375176200],LUNA2_LOCKED[0.000000012962385200],LUNC[0.000000005000000000],USD[890.144257576442728100],USDT[0.000000005265595200] |
| 01690117 | BNB[0.000000000865870000],COMP[6.000000000000000000],FTT[50.109698686654892710],SOL[264.743558156359910000],SRM[0.003134940000000000],SRM_LOCKED[0.019757440000000000],UNI[0.000000004484850000],USD[0.009640000000000000],USDT[0.000000048000000000] |
| 01690118 | BTC[0.004453330000000000],TRX[0.000001000000000000],USD[0.001757905738375],USDT[0.000000004560014187] |
| 01690119 | TRX[0.000001000000000000],USD[0.000000009226016],USDT[0.000000075217540] |
| 01690120 | ALPHA[4049.000000000000000000],BCH[0.039211600000000000],BTC[0.000055521845400000],DOGE[0.650800000000000000],USD[0.146981981200000000],USDT[0.081561236750000000],XRP[0.296553000000000000] |
| 01690124 | SRM[199.335553610000000000],SRM_LOCKED[2.898403190000000000],USD[0.690764992125580000] |
| 01690127 | BNB[0.000000002225670000],ETH[0.018884758012160000],ETHW[0.018783609389184000],SOL[4.903187160000000000],USD[3.180328691349790000],USDT[3.307796126706758400] |
| 01690130 | NFT[407948295400169963][1],NFT[445813175897581314][1],USD[1.052013819022946500] |
| 01690132 | USD[2.467429750000000000] |
| 01690133 | ETH[0.000000005160417700],MCB[0.008200000000000000],NFT[302192929768876037][1],NFT[330158663849181217][1],SOL[0.004760360000000000],USD[0.078789140983724000],USDT[0.612396513171799000] |
| 01690134 | AKRO[1384.565804780000000000],BAQ2.000000000000000000],BTC[0.060866120000000000],CRO[2123.908673260000000000],DENT[2.000000000000000000],DOGE[408.346235220000000000],ETH[3.433257820000000000],ETHW[3.431815870000000000],FTT[29.459397527291293200],GBP[0.000045656917174400],KIN[2.000000000000000000],LTC[0.392296350000000000],SOL[4.172535400000000000],USD[0.000000073982013] |
| 01690137 | FTT[0.000146640000000000],LTC[0.000400000000000000],USD[0.014316156117388600],USDT[0.000000102863368] |
| 01690142 | BADGER[3.100000000000000000],USD[0.590962350000000000] |
| 01690145 | DOGEBULL[215.607723200000000000],USD[0.000000016360231],USDT[0.000000091702660400] |
| 01690146 | USD[25.000000000000000000] |
| 01690148 | BTC[0.000000000675600000],ETH[0.000000001000000000],FTT[11.333680756003589900],USD[0.003518813031699700],USDT[0.670000005947250100] |
| 01690156 | USD[2.404621188000000000] |
| 01690162 | ALGOBULL[1052077857361178000000000],ATOMBULL[514.000000000000000000],DOGEBULL[3.000000000000000000],FTT[0.699240000000000000],MATICBULL[104.000000000000000000],OXY[143.611561740000000000],RAMP[598.883794000000000000],SUSHI[0.001871920000000000],THETABULL[4.334461480000000000],USD[-22.776395164691294200],VETBULL[48.100000000000000000],XRPBULL[3229.354000000000000000] |
| 01690164 | BTC[0.000000002366898],USD[0.000000004673102],USDT[0.000000006926292] |
| 01690166 | BEAR[98.984000000000000000],BTC[0.000000003209600000],BULL[0.000285790472000000],FTT[0.203995469809816900],USD[1.536887019291500000],USDT[0.000000006840000] |
| 01690167 | BNB[0.000000031795596],TRX[0.000001000000000000],USD[210.096419374215530400000000000],USDT[0.000000081769391] |
| 01690169 | GENE[0.097150000000000000],LUNA2[0.003323744951000000],LUNA2_LOCKED[0.007755404886000000],LUNC[723.752460900000000000],MATIC[18.000000000000000000],USD[0.007638590000000000] |
| 01690171 | ALTBULL[0.827480000000000000],BEARSHIT[89911.000000000000000000],BULL[0.004702800000000000],USD[0.134959909678508],USDT[0.000000002179621] |
| 01690172 | FTM[0.024858170000000000],USD[20.830194360000000000] |
| 01690175 | ATLAS[109.992800000000000000],BTC[0.000440016000000000],ETH[0.007998920000000000],ETHW[0.007998920000000000],FTT[0.299946000000000000],LINK[0.299982000000000000],POLIS[1.199784000000000000],USD[39.433664229054079],USDT[0.000000183540840] |
| 01690176 | EUR[100.000000000000000000],USD[0.495869175000000000] |
| 01690179 | USD[9.765790650000000000],USDT[99.400000000000000000] |
| 01690181 | ENS[0.008513580000000000],ETH[0.000000025000000000],FTT[0.070210070000000000],GALA[1.446000000000000000],HT[28.494487000000000000],LUNA2[0.128688491700000000],LUNA2_LOCKED[0.300273147200000000],LUNC[28022.190000000000000000],POLIS[0.098385000000000000],RNDR[0.054790000000000000],TRX[0.000002000000000000],USD[1.970043778248900500],USDTB[0.003861652385000000] |
| 01690183 | ETH[0.000272130000000000],ETHW[0.000272130000000000],USD[0.000000011648276],USDT[104.219741510199190200] |
| 01690184 | USD[20.000000000000000000] |
| 01690187 | USDT[0.000000006250000000] |
| 01690188 | SLRS[0.531170000000000000],USD[0.000000076000000],USDC[1264.797629360000000000] |
| 01690189 | FTT[2.508659397500000000],MNGO[0.000000075706560],SOL[5.849606004821676200],USD[8.255173736362019] |
| 01690192 | BOBA[158.105568420000000000],COPE[353.326349500000000000],FTT[28.229589076969434400],OXY[113.959208354522880000],RAY[52.437885410000000000],SNY[10.261229550000000000],SRM[71.741262600000000000],SRM_LOCKED[0.638020660000000000],STEP[140.165967730000000000],TRX[0.000000000000000000],USD[0.000019679395777],USDT[0.000000008505337300] |
| 01690200 | ATLAS[1719.886000000000000000],COPE[0.000000028290000],FTT[0.000000024104821],USD[0.185979406859377900],USDT[0.041354869180552600] |
| 01690203 | USD[0.000000014386128400],USDT[0.000000004989960000] |
| 01690206 | USD[1.748381757198000000],USDT[0.000000000000874520] |
| 01690213 | BAL[0.000000003830160000],FTT[0.076965507918661310],MAPS[0.816000000000000000],TRX[0.000013300000000000],USD[0.008036173500000000],USDT[0.000000072500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01690215 | BTC[0.0033705094541463],FTT[7.0000000000000000],GRT[63.2045909548025800],POLIS[10.9000000000000000],RAY[5.4699106118492445],SRM[6.1165378100000000],SRM_LOCKED[0.0987739500000000],USD[0.0319857215948480] |
| 01690216 | APE[0.0709000000000000],BUSD[1000.0000000000000000],DYDX[100.0000000000000000],EUR[0.2103084700000000],FTT[123.7996120000000000],SOL[10.0000000000000000],USD[9571.1600702745833645000000000000],USDT[4899.1044479538237156] |
| 01690219 | TRX[0.0000900000000000],USDT[2.2308002112500000] |
| 01690221 | FTT[0.0717661018916556],USD[0.3619986686776378],USDT[4.6402646074490517] |
| 01690223 | USD[0.0047595976472141] |
| 01690224 | DOGE[1.0851346500000000],LTC[0.0014648900000000],TRX[0.0015550000000000],USD[-0.1028944230606450],USDT[-0.0000000093172043] |
| 01690225 | ALGOBULL[7662.0000000000000000],USD[1.2057321200000000] |
| 01690231 | DOGEBULL[49.8890000000000000],TRX[0.0004500000000000],USD[0.0472014200000000],USDT[0.0000000306937140] |
| 01690235 | BTC[0.0000000051940000],FTT[300.0000000000000000],FTT[0.0350069245087327],MNGO[0.0000000074560410],STEP[0.0949000029000000],USD[0.0000000090349951],USDT[0.0000000033285538] |
| 01690240 | CHF[0.0000000019765100],EUR[0.0001499160886865],USD[-0.4795971615864818],USDT[0.0000000055417924],XRP[26.0285520000000000] |
| 01690242 | ADABULL[0.0111979840000000],BTC[0.0000015702641420],DOGE[0.2418855700000000],ETHW[0.5286220600000000],KIN[0.9268000000000000],UNI[0.0500000000000000],USD[0.1918391479040734],USDT[0.2775476846724442],XRP[153.0000000000000000] |
| 01690243 | FTT[0.0000000094073200],LUNA2[0.0000001728571112],LUNA2_LOCKED[0.0000000043333261],LUNC[0.0037640000000000],USD[0.0000000053288913] |
| 01690246 | BTC[0.0001282000000000],LTC[0.0032138500000000],USD[0.0000000033750000],XRP[0.2634000000000000] |
| 01690247 | USD[0.8890747300000000] |
| 01690250 | DOGEBULL[1.4305321600000000],USD[0.0100034941087552] |
| 01690252 | AUDIO[0.9865100000000000],MAPS[0.9941100000000000],USD[0.0000000034277816],USDT[0.0000000008525000] |
| 01690254 | USD[0.6139095000000000] |
| 01690260 | ETH[0.0000000070783650],SRM[1.1698771900000000],SRM_LOCKED[17.0701228100000000],USD[10.0000000069841533],USDT[0.0000000111163695] |
| 01690269 | BTC[0.0111759000000000],FTT[0.2627460100000000],SOL[0.1683131667093767],TRX[563.8570666000000000],USD[0.0000000224062030],USDT[0.0000000114659097] |
| 01690272 | USD[0.0000006395989806] |
| 01690273 | BNB[0.0000000811163400],MATIC[0.0000811400000000],SOL[0.0000006344020174],TRX[0.0019200768200032],USD[0.0017568270934182] |
| 01690279 | CRV[21.9958200000000000],LUNA2[3.4679203830000000],LUNA2_LOCKED[8.0918142280000000],LUNC[755146.9648107000000000],MEDIA[0.2598271000000000],MER[80.0000000000000000],MTA[45.9912600000000000],RAY[4.9990500000000000],STEP[80.5846860000000000],TRX[1635.8310900000000000],USD[9.2098064564998520],USDT[0.1513727414055297] |
| 01690281 | 1INCH[0.0000000557204400],BTC[0.0000003000000000],ETH[0.0039868300000000],EUR[16054.6780278950000000],FTT[0.0499657909709957],GME[0.0000001000000000],GMEPRE[-0.0000000010654700],LUNA2_LOCKED[0.0000001479538700],TRX[0.0015000000000000],USD[0.0000003391904180],USDT[0.0000002306253690] |
| 01690283 | MATIC[0.0000000037210000],SOL[0.0000000800000000],USD[0.0000000064669541],USDT[0.0000000696089520] |
| 01690285 | ETH[0.0000430000000000],ETHW[0.0000430000000000],RSR[1.0000000000000000],USD[0.0323933079110424],USDT[-0.0000000015231750] |
| 01690287 | BTC[0.0000775420336000],USDT[0.0005358809582358],XRP[441.0500010620940000] |
| 01690295 | USD[30.0000000000000000] |
| 01690296 | 1INCH[0.0000000051900000],ATLAS[0.0000000087876195],AURY[0.0000000035962951],AXS[0.0000000077812804],BADGER[0.0000000013282783],BTC[0.0000019057896933],CHR[0.0000000498796005],CRO[0.0000000343144882],DOGE[0.0000000071834227],DYDX[0.0000000065397616],EDEN[0.0000000041679621],FTM[0.0000000073929698],FTT[0.0000000082847977],GODS[0.0000000410380034],GRT[0.0000000482947723],HNT[0.0000000145991746],HUM[0.0000000144201714],MAX[0.0000000271842005],KIN[0.0000000064633001],LINA[0.0000000160371714],MANA[0.0000000027634563],MCB[0.0000000387200000],POLIS[0.0000000081059240],RAY[0.0000000042028032],SAND[0.0000003231482946],SHIB[0.0000000982279661],SLP[0.0000000027896115],TRX[0.0000000019216641],SOL[0.0000000045060860],SPELL[0.0000000033070788],SRM[0.0000000027760241],STARS[0.0000000497712425],STEP[0.0000000240296541],STOR[0.0000000044515636],SUSHI[0.0000000355469650],TOMO[0.0000000996977701]70],TRX[0.0000000068184536],TULIP[0.0000000034509821],USD[0.0000000083226654],USDT[0.0000000012391943] |
| 01690297 | BAO[1.0000000000000000],BTC[0.0000000422902240],ETH[0.0000000012735315],ETHW[0.0000000012735315],GALA[4032.8843514191082780],HKD[0.0000000009992101],KIN[2.0000000000000000],MATIC[0.0000000033974954],NFT[437336217762016255],SLD[0.0000922728510000],STEP[12960.7310058515501348],UBXT[0.0000000720990085],USD[0.0000000034378062],USDT[0.0000000288928571] |
| 01690300 | EUR[0.2712808100000000],USDT[0.0000000008033816] |
| 01690301 | BNB[0.0000007165247],BTC[0.0000445815989591],FTT[0.0178780638583068] |
| 01690309 | MATICBULL[0.0993000000000000],USD[1.7044243750000000],USDT[0.0000000057732560] |
| 01690313 | USD[0.0000005148288] |
| 01690314 | TRX[0.0000900000000000],USD[0.0000000102254472],USDT[2.7586015294566564] |
| 01690316 | AUDIO[0.9426680000000000],BNB[0.0000001499456590],BTC[0.0000657292601090],ETH[0.0000000100000000],RUNE[0.0000002000000000],SOL[0.0000000200000000],USD[0.0002553867744486] |
| 01690317 | AVAX[0.0000001892785940],BNB[0.0000001932960020],BTC[0.0000000510000000],ETH[0.0000000100751779],FTM[0.0000000073585962],FTT[0.0000000100000000],GMT[0.0000009252000000],LUNA2[16.6886069100000000],LUNA2_LOCKED[38.9400827900000000],MATIC[0.0000002903500000],SOL[0.0000001114553114],SRM[0.4960495]0000000,SRM_LOCKED[3.7918068000000000],TRX[0.0000001000000000],USD[0.0162734919294401],USD[0.0000003021515418] |
| 01690329 | SOL[0.0000000192000000],USD[0.0000000377600000],USDT[0.0000007365040] |
| 01690332 | APT[0.0000000755100000],BNB[0.0161423700000000],DOT[5.4985600000000000],GENE[0.0082161900000000],MATIC[0.0000000911150175],NFT[438360629193669294],NFT[477881537364764061],NFT[541262726297185881],SOL[0.0000000814000000],TRX[0.0000000088414000],USD[0.0000007815348],USDT[0.0295714710202028] |
| 01690334 | ALGOBEAR[99980000.0000000000000000],ASDBEAR[9220.0000000000000000],ATOMBEAR[29995600.0000000000000000],BALBEAR[39928.0000000000000000],BEAR[993.6000000000000000],BSVBEAR[19970.0000000000000000],BSVBULL[265946.8000000000000000],COMPBEAR[19820.0000000000000000],DRGNBEAR[329934.0000000000000000],ETHBEAR[1995600.0000000000000000],GRTBEAR[4699.4800000000000000],KNCBEAR[3399.3200000000000000],LINKBEAR[109978000.0000000000000000],MKRBEAR[8999.4000000000000000],OKBBEAR[7998400.0000000000000000],SUSHIBEAR[6000000.0000000000000000],SXPBEAR[59988000.0000000000000000],THETABEAR[9989800.0000000000000000],USD[40.8834429773000000],USDT[0.0000049767320],XTZBEAR[329934.0000000000000000] |
| 01690336 | BNB[0.0000000719576000],ETH[0.0000000460520000],SOL[0.0000000073702000],USDT[0.0002495992717165] |
| 01690337 | USD[20.0000000000000000] |
| 01690339 | TRX[0.9662450000000000],USD[0.5670078560000000],USDT[0.0032852880000000] |
| 01690341 | HT[0.0000000619577122],LINK[0.0000000600000000],TRX[0.0000000001256000] |
| 01690342 | DOGE[0.0000000712382741],USD[0.0000000556535704] |
| 01690345 | USD[0.0000000704757000] |
| 01690347 | FTT[0.0989266000000000],TRX[0.0000000100000000],USD[0.0000000123777924],USDT[0.1259980075527875] |
| 01690352 | ATLAS[178560.0000000000000000],USD[1.3892450979000000],USDT[0.0056770000000000] |
| 01690362 | DOGE[0.4820386300000000],ETH[0.0055232776817600],ETHW[0.0055189034846600],FTT[0.0108413205354999],SOL[58.2666571555462036],USD[0.0018848020318010] |
| 01690366 | BTC[0.0000000047144400],ETH[0.0000000088772400],FTT[0.0327885800000000],TRX[0.0000000100000000],USD[0.0002058408983637],USDT[0.0000001119935067] |
| 01690367 | RAY[0.0007218284091148] |
| 01690368 | HT[0.0000000017600000] |
| 01690369 | USD[0.0400000000000000] |
| 01690376 | HT[0.0000000019374520],USDT[0.0000000011200358] |
| 01690382 | ALGOBULL[0.0000008850800000],EUR[0.0000000000000000],USD[4.9094051296416000] |
| 01690385 | BTC[0.0000000029855062],CHZ[57.5083254165789489],ETH[0.0009992478929636],ETHW[0.0009992400000000],EUR[0.0000000064289843],FTT[0.3553278934886605],SOL[0.0000000197901200],STETH[0.0000000091584242],USD[0.6583559972052797],USDT[0.0872450270744723] |
| 01690398 | USD[0.5898750036099929] |
| 01690399 | MATICBULL[16.5000000000000000],USD[0.0142776750000000],USDT[0.2400000017143420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01690400 | CHZ[0.000000000019572425],DOGE[0.000000004320768],LINA[0.0000000051783620],LINK[0.000000049590578],MANA[0.0000000058624764],SHIB[0.000000009765755],USD[0.000000155205985],USDT[0.000000009523158] |
| 01690401 | USD[0.0000000352789500] |
| 01690403 | THETABULL[1.6072174000000000],USD[0.0485722729270000],USDT[0.000000153813672] |
| 01690409 | BTC[0.0399924000000000],ETH[0.6982100000000000],ETHW[0.6982100000000000],FTM[0.9620000000000000],FTT[0.9000000000000000],IMX[0.0936000000000000],RUNE[1.9810000000000000],SOL[9.9981000000000000],USD[0.0000000049268403],USDC[8103.8244143900000000],USDT[0.0040000000000000] |
| 01690412 | BNB[0.0000001000000000],ETH[0.0000000046785900],HT[0.0000000046000000],TRX[0.0000000029030709],USD[0.0011975200000000] |
| 01690414 | DEFIBULL[1.0000000000000000],GRTBULL[800.0000000000000000],MATICBULL[50.0000000000000000],THETABULL[32.4999926470000000],USD[1170.9260267766011608],USDT[-1069.1029842554449748] |
| 01690420 | AKRO[1.0000000000000000],BAO[8.0000000000000000],BTC[0.0000001040000000],ETH[0.0000022000000000],ETHW[0.0000022000000000],KIN[8.0000000000000000],LRC[108.2745552000000000],USD[55.4705746678084267] |
| 01690421 | FTT[0.0019195800000000],POLIS[0.0978600000000000],USD[-0.0039509508275717],USDT[0.0000000002092437] |
| 01690425 | BUSD[1265.0877930500000000],DYDX[0.0542326000000000],ETH[0.0064494500000000],FTT[290.7628890000000000],USD[0.0000000052989619],USDT[0.0057884615000000] |
| 01690426 | AKRO[1.0000000000000000],AMPL[0.0002126383462141],AUD[71.8824275132780183],BAO[24.0000000000000000],BTC[0.0000001000000000],DENT[3.0000000000000000],ETH[0.0000008000000000],ETHW[0.0000008000000000],KIN[20.0000000000000000],LINK[0.0045915200000000],SAND[0.0002512500000000],SHIB[5.7155287900000000],SLP[0.0000006120000000],SPELL[0.1731723100000000],SUSHI[0.0005836500000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0002543923671567],XRP[0.0000000035600000] |
| 01690435 | ATLAS[0.1018171400000000],SOL[0.0000000031710100],SRM[52.0403553100000000],TRX[0.0001170000000000],USD[0.0000001256452755],USDT[6798.5638343193207203] |
| 01690436 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BNB[0.0000001000000000],BTC[0.0000002095954141],DENT[2.0000000000000000],KIN[8.0000000000000000],MATIC[0.0000000000970000],MTA[0.8578800000000000],RSR[1.0000000000000000],TRX[3.0000100000000000],UBXT[2.0000000000000000],USD[0.0007527510648845],USDT[0.0000000000000000] |
| 01690437 | AAVE[0.0000001000000000],ADABULL[8.0000000000000000],ALCX[0.0000000250000000],AMPL[0.0000000007247246],ATOMHALF[0.0000000047000000],BCH[0.0000004000000000],BTC[0.0000008563901],BULL[0.0000000055000000],COMP[0.0000000030000000],CREAM[0.0000000050000000],CUSDTBEAR[0.0000000063000000],DOGEHALF[0.0000000072300000],EOSHALF[0.0000000052000000],ETH[0.0000991907202600],ETHW[0.0000998897926500],FTT[22.0461402478844115],HALF[0.0000000098000000],LTC[0.0100177844244800],MATICHALF[0.0000000020000000],RAY[1.1918727400000000],ROOK[0.0000000050000000],SOL[0.0998341200000000],THETAHALF[0.0000000027500000],USD[3.7014621178907133],XAUTI[0.0000000070000000],XRP338.3756520076991000] |
| 01690442 | ATLAS[1980.0000000000000000],FTB.4000000000000000],MAPS[6.7911111100000000],POLIS[43.8000000000000000],TRX[0.0000100000000000],USD[0.0000005467403],USDT[0.0000000049986016] |
| 01690446 | ATLAS[0.8483565502176734],BNB[0.0001551700000000],ETH[0.0001473700000000],FTT[0.0001073700000000],USD[0.1238246833496625],USDT[0.0000000121994402],XRP[0.7899275916000000] |
| 01690447 | ATLAS[3.3380000000000000],ETH[0.0007944600000000],ETHW[0.0007944600000000],TONCOIN[0.0071800000000000],USD[0.0071591694000000] |
| 01690448 | SOL[0.0000000082389000] |
| 01690451 | ATLAS[6138.8334000000000000],POLIS[130.1752620000000000],USD[0.3089457300000000] |
| 01690456 | TOMOBULL[17090.0000000000000000],USD[0.0338177710000000],USDT[0.0000000140141608] |
| 01690458 | COPE[108.9782000000000000],USD[3.2621194422130637],USDT[0.0000000148620175] |
| 01690459 | ATLAS[7.3400000000000000],USD[0.1012881550875000],USDT[2.5000000000000000] |
| 01690461 | USD[20.0000000000000000] |
| 01690462 | FTT[0.0586466267004905],TRX[0.0000000187273494],USD[0.0000000819182731],USDT[0.0000000073600000] |
| 01690464 | AMPL[0.0000000011119939],USD[0.0000000065503328],USDT[0.0000000056696307] |
| 01690471 | ATLAS[1100.0000000000000000],COPE[17.9969400000000000],POLIS[19.4000000000000000],TRX[0.0000010000000000],USD[19.6262705077750000] |
| 01690472 | USD[0.0263696703811942] |
| 01690475 | APT[0.0000000083085300],BNB[0.0000000074366064],HT[0.0000000062600000],SLS[0.0001120072065185],USD[0.0395971247168878] |
| 01690478 | LUNA2[0.0000046061552340],LUNA2_LOCKED[0.0001074769555000],LUNC[1.0030000000000000],NFT[3652232172160471119],SOL[0.0099060000000000],TRX[0.9459240000000000],USD[0.0176252721964910],USDT[0.0481976315616100],XRP[0.4210000057247557] |
| 01690484 | CRO[10.0000000000000000],MANA[1.9996000000000000],USD[1.0082348750000000] |
| 01690485 | AKRO[1.0000000000000000],ALCX[0.0000001000000000],BAO[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0000037682796124],ETHW[0.0000037682796124],FTT[10.8892730300000000],KIN[4.0000000000000000],TRX[3.0000000000000000],UBXT[2.0000000000000000],USD[0.0001635526357946] |
| 01690486 | BLT[0.0858050100000000],BTC[0.0000946049031200],TRX[0.0284410000000000],USD[1.5237516994500000],USDT[1.2025252324475000] |
| 01690487 | AAVE[0.0000000068100015],BTC[0.0000000740601000],CRV[0.0000000026731090],DOT[4.9677861165256500],ETH[0.0000001262247723],RAY[28.5285630707632000],TRYB[808.1346778633321400],USD[0.0000442420832543] |
| 01690489 | COPE[11.9962000000000000],TRX[0.0000010000000000],USD[0.3266009074151600],USDT[0.0000000083189936] |
| 01690491 | ALTBULL[3.0450000000000000],SOL[0.0099950000000000],USD[0.0060165582550000] |
| 01690492 | BAO[2.0000000000000000],USDT[0.0003555140823738],XRP[0.0004136500000000] |
| 01690498 | BTC[0.0000000080000000],USD[8.7802184086079904] |
| 01690499 | USD[0.0044616905000000] |
| 01690501 | EUR[0.0000000139228000],USD[0.0000001302377184],USDT[0.0000000083293558] |
| 01690503 | AMPL[0.1346637023986443],BCH[1.0027994000000000],BTC[0.0050208744178000],LUNA2[2.7640586940000000],LUNA2_LOCKED[6.4494702860000000],TRX[695.2619890000000000],USD[1804.6247074089975469000000000],USDT[100.8660184332443101] |
| 01690507 | AKRO[2.0000000000000000],CRV[0.0797783100000000],DENT[1.0000000000000000],FTT[0.0393153600000000],GRT[0.1035309800000000],KIN[3.0000000000000000],MATH[1.0000000000000000],USD[0.0000000077177907] |
| 01690509 | TRX[0.0000000064226400] |
| 01690510 | ATLAS[50021.7524000000000000],BTC[0.0003161281644000],ENJ[149.9715000000000000],SLRS[0.1200000000000000],USD[0.0028817486847593],USDT[0.0217056340240710] |
| 01690512 | USD[0.0000000010608],XRP[0.0000000053301746] |
| 01690513 | CQT[1843.9608240582000000] |
| 01690514 | USD[0.0000000040048530] |
| 01690515 | ETH[0.0072500000000000],TRX[0.0000012000000000],USDT[1.7276072000000000] |
| 01690520 | ADABULL[3.0000446410600000000],ALGOBULL[2196.2282973254406600],ATOMBULL[5.2491200000000000],BCHBULL[8.1498000000000000],BEAR[1452734.5660000000000000],BNBBULL[0.0000526560000000],BULL[0.0008365028000000],COMPBULL[0.7423284000000000],DOGEBEAR2021[0.4648862000000000],DOGEBULL[0.0012078800000000], EOS[0.0585ARGT483.0000000000000000],EOSBULL[376.0500000000000000],ETHBULL[0.0688780000000000],GRTBULL[0.0932260000000000],HTBEAR[0.5574000000000000],HTBULL[0.0533800000000000],LINKBULL[0.0589401417758521],LTCBEAR[57.6180000000000000],LTCBULL[0.1848440000000000],MATICBEAR2021[75.5819600000000000], MATICBULL[2.1565980094920000],MKRBEAR[98876.4740000000000000],SUSHIBULL[406.4200000000000000],TOMOBEAR2021[0.0035528000000000],TOMOBULL[17.8998225604178630],USD[0.1454523792478592],USDT[0.0000000090979567],XLMBEAR[0.6721000000000000],XLMBULL[0.0897000000000000],XRPBULL[83.5858 |
| 01690521 | BNB[0.0000000003680500000],SOL[0.0000000019751844],USD[0.0000000057533488] |
| 01690522 | ETH[0.0000004773093900],MATIC[7.9500769700000000],USD[0.0000000141868095] |
| 01690523 | USD[0.1957580720000000],USDT[0.0000000165470965],XRP[0.0080538300000000] |
| 01690526 | ATLAS[0.0000000007285911],AURY[-0.0000000010753644],BNB[0.0000000026534593],FTT[0.0000000055000000],GENE[0.0000000100000000],IMX[0.0000000570000000],SOL[0.0000000110573000],USD[0.0000000047361933],USDT[0.0000039972554435],XRP[0.0000000097296000] |
| 01690529 | BTC[0.0088000000000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],EUR[2.7101380605560000],USD[2.8836072885808684] |
| 01690531 | TRX[0.0000010000000000],USDT[0.0000000022413852] |
| 01690532 | BTC[0.0000000100000000],ETH[0.0000000846520005],USD[2.3472450870230548],USDT[0.1832699250000000] |
| 01690538 | ATLAS[201.1720231830810608],BTC[0.0000000310000000],NFT[331625873993983533],NFT[486786577556371987],NFT[573387094631516461],SOL[0.0000000038307900],TRX[0.0000000035129794],USD[0.0000000082925750],USDT[0.0000000049074428] |
| 01690539 | AVAX[0.0000000000000000],ETH[0.0000001285772920],LUNA2[0.0000000015401917],LUNA2_LOCKED[0.0000035937079],LUNC[0.0035380000000000],SOL[0.0000000170000000],SWEAT[0.3149247593110716],USD[0.6703470467489010],USDT[0.0000000184543267] |
| 01690540 | DAI[0.0780995300000000],ETH[3.3444188953882109],ETHW[0.0000000042255633],SOL[0.0000000100000000],TRX[0.0000590000000000],USD[0.0000157573630219],USDT[535.0507927686817489] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01690543 | ADABULL[0.041064510000000],FTT[1.961400480000000],LTCBULL[499.900000000000000],SRM[1.248849020000000],SRM_LOCKED[0.024034840000000],THETABULL[0.814331410000000],USD[0.000000270254778],USDT[0.000004852325698] |
| 01690545 | ALICE[9.399696000000000],ATLAS[4419.585800000000000],AURY[5.000000000000000],AVAX[0.699905000000000],BAL[6.270000000000000],CONV[9.897400000000000],COPE[277.979670000000000],CQT[121.978820000000000],DOT[1.500000000000000],DYDX[13.399601000000000],ETH[0.013997340000000],ETHW[0.013997340000000],FTT[898886000000000000],GAL[4130.000000000000000],HMT[0.996200000000000],IMX[19.300000000000000],LOOKS[36.000000000000000],MANA[11.998480000000000],RAY[87.991640000000000],RSR[10890.000000000000000],RUNE[2.199639000000000],SAND[8.000000000000000],SOL[0.330000000000000],SRM[9.999050000000000],SXP[153.700000000000000],USD[0.000000010287447],USDT[0.000000099280813],XRP[32.993730000000000] |
| 01690547 | BF_POINT[200.000000000000000],GBP[0.000848725514855],KIN[1.000000000000000],TRX[2.000000000000000],USD[0.000000005295580] |
| 01690553 | ATLAS[30695.480908220699949],BSVBULL[0.000000008747087617],FTT[6.047816770000000],POLIS[469.336134830000000],RAY[1352.247764586171995],SRM[60.937274680864395],SRM_LOCKED[0.276575830000000],USD[0.292897362425404000000000],USDT[0.008056119768618] |
| 01690554 | ETH[0.027000000000000],LUNA2[3.506022863000000],LUNA2_LOCKED[8.180720014000000],USD[34.891753758038809],USDT[1.010565406339612],XRP[2385.838205000000000] |
| 01690555 | USD[5.000000000000000] |
| 01690556 | BNB[0.000179675000000],ETH[0.009550865190688],ETHW[0.000000005190688],FTT[49.418545439256890],NFT[31420645609595185631[1],NFT[36015521690855092071[1],NFT[367340432027113000][1],NFT[369670992047263111[1],NFT[434638015883397522[1],NFT[447565304174019009][1],NFT[469054211240696276][1],NFT[473317057357787863][1],NFT[486592372998189153][1],NFT[536103431663383436][1],NFT[551805595795024713][1],NFT[571833006748016110][1],RNDR[315.598736020000000],SOL[20.504861600000000],USD[0.000021559299173],USDT[0.000009523672487] |
| 01690557 | USD[5.147226900000000] |
| 01690559 | TRX[0.000450000000000],USD[4.835716256000000],USDT[0.000000016292291] |
| 01690561 | HT[0.000000013422000] |
| 01690564 | FTT[0.099160000000000],TRX[0.000010000000000],USD[-0.000000118121097],USDT[0.000000072000000] |
| 01690565 | ATLAS[2319.583900000000000],AUDIO[0.994680000000000],BTC[0.000000002681638],SAND[0.995060000000000],TLM[0.918870000000000],TOMO[0.098423000000000],TRX[0.000001000000000],USD[0.000000064837212],USDT[0.043749238008009] |
| 01690567 | BAO[1.000000000000000],CHZ[1.000000000000000],EUR[0.000000053882516],FTT[0.000000004281596],KIN[22.224902040000000] |
| 01690568 | AAVE[0.269972000000000],TOMO[166.863900000000000],USDT[11.975493631000000] |
| 01690572 | BTC[0.023500000000000],FTM[483.000000000000000],USD[1.841725583576400] |
| 01690578 | TONCOIN[72.900000002400000],USD[0.079344672087838],USDT[0.000001443431690] |
| 01690583 | POLIS[0.148557210000000],USD[0.000000676515873],USDT[0.000000093382312] |
| 01690590 | AKRO[3.000000000000000],BEAR[939.600000000000000],BICO[0.602098770000000],BTC[0.000484300000000],BULL[0.050624000000000],FTT[42.794580000000000],IMX[0.009073330000000],LUNA2[0.719501609300000],LUNA2_LOCKED[1.678837088000000],SOL[48.997290000000000],TRX[32.000834000000000],USD[522.971900835215749],USDT[0.137396758786331] |
| 01690592 | ETH[0.000000033225086],SHIB[0.000000016738750],USD[0.006223795094212] |
| 01690595 | FTT[0.054109500000000],SOL[0.006157630000000],USD[0.157084209180000],USDT[7947.468938372014305] |
| 01690601 | BF_POINT[200.000000000000000],LUNA2[0.725279324900000],LUNA2_LOCKED[1.692318425000000],NFT[55237019435342977][1],USD[0.011250056176748],USDT[0.000000005666408] |
| 01690602 | FTT[25.082428330919678],STETH[0.000057310354976],USD[3.614602691321991],USDT[0.010000000000000] |
| 01690605 | ETH[0.000000089412100],FTT[0.005325535315779],SOL[0.000000089207236],USD[2.003375191603996] |
| 01690606 | BCH[0.000008000000000],BNB[0.000000007000000],BTC[0.000000074227898],FTT[1.070314205019010] |
| 01690608 | TRX[0.552723000000000],USD[-258.849294358500000],USDT[829.544791884000000] |
| 01690609 | USD[0.026311683307616],XRPBULL[45799.696697090000000] |
| 01690612 | BNB[0.007426540000000],BTC[0.000009485100000],TRX[0.001240000000000],USD[0.010390926796250],USDT[0.820975363385000] |
| 01690613 | LEO[0.094000000000000],LUNA2[0.000002834157601],LUNA2_LOCKED[0.000000661363678],LUNC[0.000172000000000],USD[128.277535435296400] |
| 01690614 | ATLAS[4.400000000000000],BTC[0.000006420000000],USD[0.030547442000000] |
| 01690615 | EOSBULL[3299.373000000000000],NFT[328928617338076265][1],NFT[50771476863595465][1],SUSHIBULL[11797.758000000000000],SXPBULL[155.000000000000000],USD[0.097485121485000],USDT[0.008700000000000] |
| 01690617 | USD[0.825051550000000] |
| 01690618 | USD[0.000000155726897] |
| 01690620 | BTC[0.000018083039650],USD[0.171406665441820] |
| 01690624 | AUDIO[0.062948680000000],BAO[1.000000000000000],DYDX[0.000022280000000],EUR[0.001370126386531],FTT[0.000010850000000],KIN[3.000000000000000],SOL[0.000004030000000],UBXT[1.000000000000000] |
| 01690625 | ATLAS[0.000000067000000],BTC[0.000884362912707],COMP[0.000000091400000],CRO[0.000000088000000],ETH[0.000001680813560],EUR[0.000000079443754],FTT[0.000000016524000],LINK[0.000000035000000],LUNA2[0.007524611517000],LUNA2_LOCKED[0.017557426870000],SOL[0.000000124736168],UNI[0.0000000029010000],USD[24.351869146297160],XRP[0.000000078355000] |
| 01690629 | ATLAS[7.400800000000000],CQT[0.767060000000000],MNGO[9.952500000000000],USD[0.108872190789576],USDT[0.000000009215403] |
| 01690637 | DOGEBULL[1542.234319970000000],FTT[0.000395670000000],USD[0.002547864018171],USDT[0.000000073039659],XRPBULL[90.000000000000000] |
| 01690638 | BTC[0.000000047737120],ETH[0.001000000000000],ETHW[0.001000000000000],USD[0.058529392727008],USDT[0.000001411870198] |
| 01690640 | USD[836.138612499500000000000000],USDT[0.076210800000000] |
| 01690641 | AUD[0.000286539488694],BTC[0.000010708060512],ETH[0.000082084585540],ETHW[0.000820841252482],FTT[0.889920056825411],USD[-0.246554386997836],USDT[0.000000005501529],XRP[2.000000000000000] |
| 01690642 | LUNA2[35.855996700000000],LUNA2_LOCKED[80.726312550000000],LUNC[70.243407660000000] |
| 01690644 | 1INCH[26.207460827116980],AAVE[9.291431623253248],AXS[24.596090398625870],BRZ[0.000000009862587],BTC[0.198714597099004],DOGE[3463.380847708104440],ETH[2.926983801544250],ETHW[2.911192985866500],LINK[50.292130426614310],MATIC[943.680922642108310],SOL[9.425286715200904][1],TOMO[541.366409073196200],UNI[123.334953871918870],USD[545.615370823816680000000000],USDT[0.000000042766208] |
| 01690646 | BTC[0.000116690000000],USD[-1.339532680947906],USDT[0.001244105310815] |
| 01690647 | RUNE[29.252800682478593] |
| 01690650 | SOL[0.005000000000000],USD[0.840702009500000] |
| 01690651 | BTC[0.000003664088588],LTC[0.000000019073344],USD[0.271516544100000],XRP[0.000000026868201] |
| 01690663 | ALICE[0.097520000000000],ATLAS[0.712000000000000],DYDX[0.000220000000000],TRX[0.000001000000000],USD[0.019863359770350],USDT[0.000000053200000] |
| 01690666 | USDT[24.020433000000000] |
| 01690669 | BTC[0.000060979786520],ETH[0.179345697011690],FTT[5999.974119600000000],LUNA2[0.207201902000000],LUNA2_LOCKED[0.483471100400000],LUNC[45118.650000000000000],SRM[2435.425148430000000],USD[41.713847679342500],USDT[0.000000128850038] |
| 01690670 | BTC[0.000799580000000] |
| 01690673 | DYDX[61.288353000000000],ETH[0.421251250000000],FTT[18.996200000000000],GBP[350.607547400652716],LUNA2[0.018717155420000],LUNA2_LOCKED[0.043673362650000],LUNC[407.570000000000000],SRM[113.978340000000000],USD[0.000000137490627],USDT[0.000000125879584] |
| 01690676 | DOGE[0.000000100000000],USD[0.002287714502039],USDT[0.000000027214470],XRP[0.000000025816400] |
| 01690678 | ATLAS[660.000000000000000],BTC[0.000000106682772],BULL[0.000000036329006],ETH[0.089000000000000],FTT[0.000000109708512],GOG[47.000000000000000],MBS[70.000000000000000],REAL[4.700000000000000],TRX[0.002331000000000],USD[0.000017591888199],USDT[0.010000170547122] |
| 01690682 | USD[25.000000000000000] |
| 01690687 | BCH[0.000854250000000],USD[0.191670575481568],USDT[2282.727360042735252] |
| 01690688 | BAO[7.000000000000000],BNB[0.000000654721368],DENT[1.012866968375073],ETH[0.000000028577584],EUR[0.003069200304635],FTT[0.000010460000000],KIN[9.000000000000000],RSR[1.000000000000000],RUNE[0.000010600000000],SHIB[0.000000031879052],STEP[0.000143190000000],TRX[0.001037150000000],UBXT[1.000000000000000],USD[0.001094306430133],XRP[0.000076500000000] |
| 01690689 | USDT[0.000000015000000] |
| 01690691 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01690692 | TRX[0.000030000000000],USD[0.002546457292188600],USDT[0.000000067972296] |
| 01690694 | DENT[1.000000000000000],USD[0.000000870021144] |
| 01690695 | EUR[0.000000424107386600],USD[5.000000000000000] |
| 01690696 | EUR[0.007407320000000000],USD[0.000000007282436400] |
| 01690699 | EUR[19.4689916316850000] |
| 01690700 | BNB[0.000000004438600],BTC[2.000000000679196500],DODO[0.000000000372462000],FTM[0.000000001618484200],LINK[0.000000025815883000],LUNA2[0.201391026400000000],LUNA2_LOCKED[0.469912394900000000],LUNC[3.433532000000000000],MATIC[0.000000006232420000],SHIB[0.000000013902285000],USD[0.000001899479104000],USDT[0.000000104809867000],XRP[0.00000000989807000] |
| 01690707 | USD[1.820791300000000000] |
| 01690711 | COMPBULL[24.200000000000000000],DOGEBULL[143.708901200000000000],FTT[0.190802969630370000],MATICBULL[27.000000000000000],SUSHIBULL[403000.0000000000000000],USD[0.166342505700000000],USDT[0.000322000000000000] |
| 01690714 | FTT[0.019660494345362000],SOL[0.00000000200000000000],USD[0.000000082222694000],USDT[0.000000133529964000] |
| 01690715 | AKRO[4.000000000000000000],ATLAS[0.033111192280854100],AUDIO[1.000000000000000000],AXS[0.000018150000000000],BAO[6.000000000000000000],BCH[0.000000095000000000],BF_POINT[300.00000000000000000],BTC[0.061530990720000000],CRO[0.020689262600000000],DENT[1.000000000000000000],ETH[1.493577925900000000],ETHW[0.584414480000000000],EUR[0.000026873412246200],FTT[10.759197883912410000],KIN[3.000000000000000000],MANA[683.00000000000000000],MATH[1.001393730000000000],RSR[1.000000000000000000],SAND[519.00000000000000000],SOL[43.237612413184207700],TRX[2.000000000000000000],USD[314.057733712360375600],USDT[68.643456036837058700] |
| 01690717 | ATLAS[9.000000000000000000],SOL[0.000018130000000000],USD[-0.002292494862338200],XRP[0.000000009885438000] |
| 01690718 | USD[5.207261551421234100] |
| 01690721 | BCH[0.000000075399129],ETH[0.000000081488000],TRX[0.000001000000000] |
| 01690724 | FTM[0.000000000000000000],FTM[0.983122000000000000],FTT[0.090706000000000000],MNGO[8.633800000000000000],USD[2032.99016575929000000],USDT[11.99786400692281880] |
| 01690729 | BTC[0.000096273075895100],BULL[0.000000004000000000],FTT[0.000000100000000000],SOL[0.010000000000000000],TRX[0.000001000000000000],USD[0.073095976226655600],USDT[0.000000007348491400] |
| 01690738 | AVAX[0.017878700000000000],BNB[0.004000000000000000],HT[0.000000012908000000],LTC[0.004000000000000000],USDT[0.000003648478840000] |
| 01690742 | FTT[1.472298267636450000],USDT[0.000000010775000000] |
| 01690745 | AKRO[1.000000000000000000],ALCX[0.000000040151120000],AUDIO[1.000000000000000000],AVAX[39.322493208611000000],BAL[383.927707768615000000],BAO[3.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.135499586876408800],CHZ[1.000000000000000000],DENT[4.000000000000000000],DOGE[881.602449640000000000],ENJ[0.004003870000000000],ETHW[10.313665970000000000],EUR[0.000000023915816000],FTM[3756.303396180000000000],FTT[25.916175560000000000],GMT[159.971595420000000000],HOLY[44.493021730000000000],KIN[2.000000000000000000],LINK[0.002675870000000000],RSR[84594.238522150000000000],SECO[65.683444470000000000],SOL[30.081056890000000000],SRM[1.033881490000000000],XRP[0.047408600000000000] |
| 01690746 | 1INCH[0.993350000000000000],BTC[0.000000004000000000],SHIB[99734.0000000000000000],SOL[0.010000000000000000],USD[-0.684251236825000000] |
| 01690752 | AURY[15.005364680201375],ETH[0.000000010657544],GENE[11.508957788000000],GOG[201.132907634419200],SPELL[0.000000094913768],USD[0.000000019547503],USDT[0.000000431022187] |
| 01690754 | TONCOIN[0.097440000000000000],USD[0.060606170000000000] |
| 01690759 | BTC[0.000000086357996],CAD[0.000000085874342],DOGE[0.000000001735000],ETH[0.000000625288000],KIN[5.000000000000000],SHIB[0.000000076982130],SOL[0.000000081953416],STEP[0.000000092510525],TRX[1.000000000000000],UBXT[1.952517066994937 0],XRP[0.000000009294201] |
| 01690763 | APE[0.098900000000000000],CVX[0.099360000000000000],FTM[0.994200000000000000],GST[0.093680000000000000],IP3[0.998000000000000000],JOE[0.997200000000000000],LINK[0.000000087701919],LUNA2[0.000309067046100],LUNA2_LOCKED[0.000721156441000],LUNC[6.730000000000000],MATH[0.087060000000000000],OMG[0.000000001105873873,SHY[0.093740000000000000],USD[7.191147453592992],USDT[0.000000001665177 8] |
| 01690765 | BTC[0.000029515491800],COMP[0.000073325400000],USD[0.004772587473516],USDT[0.307729065692804],WRX[0.000000003726696 9] |
| 01690766 | BTC[0.000000075157006],FTT[0.000000045173240],LINK[0.060702403549708],SOL[0.000785083709126 0],TRX[0.000003000000000],USD[71.40343699779360 0],USDT[0.000000768290002] |
| 01690773 | ALGOBEAR[38997340 0.000000000000000],ATOMBEAR[0.000000021922104],ATOMBULL[539931.600000000 4884864],ETCBEAR[100000.000000000000000],LINKBEAR[9998100.0000000000 00],LUNA2[0.086449634800000],LUNA2_LOCKED[0.201715814700000],NFT[371249514512768639] [1],NFT[484796551188934 22][1],SUSHIBEAR[399924 0.000000000000000],SUSHIBULL[11100000.000000000000000],TRXBEAR[10000.000000000000000],USD[0.043379317 4559440],VETBEAR[10000.000000000000000] |
| 01690775 | AXS[0.000000000298100],BOBA[-0.380286710000000],BTC[0.035039238410393 7],CEL[0.000000004601262],ETH[0.000000001466000],ETHW[0.000000059290404],FTT[150.095215502316239 4],KSHIB[1.000000000000000],OMG[0.000000270012920],PAXG[0.012833724000000],USD[0.106362717595256 0],USDC[1633.880058100000000],XAUT[0.000000200000000] |
| 01690779 | BTC[0.000000062876462],ETH[0.000000007048581 6],ETHW[0.000639830000000],FTT[0.000000095194244],LTC[0.000000011000000],SOL[0.000000058000000],SRM[0.487282396286533 4],SRM_LOCKED[120.637209830000000],STSOL[0.000000010000000],UNI[0.000000008740515],USDT[0.000000062168130] |
| 01690791 | USD[0.113091846542519],USDT[0.000443659408689] |
| 01690792 | FTT[770.000000000000000],PSY[10000.000000000000000],SRM[9.760061930000000],SRM_LOCKED[113.359938070000000],TRX[0.000001000000000] |
| 01690793 | USD[25.000000000000000] |
| 01690794 | ATLAS[22993.376413430000000],BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000035841574],USDT[0.000000006546043] |
| 01690795 | AVAX[0.000000007358590 0],BTC[0.000000000394350 0],FTM[0.000000001326055],FTT[0.000000089362130],LUNC[0.000000006768653 0],MANA[0.000000002346107],POLIS[0.000000011388556],RAY[0.000000011753105 0],SOL[0.000000041477242],SRM[0.000000030000000],USD[0.000000154916444 6],USDT[0.000001320490622 2],XRP[0.000000038308240] |
| 01690803 | USD[0.296205360000000000] |
| 01690804 | AKRO[1.000000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],DOGE[2483.931988680000000],EUR[0.000000010031148],GALA[1211.325084990000000],KIN[2.000000000000000000],KSHIB[3968.386744970000000],LUNA2[2.751540620000000],LUNA2_LOCKED[6.192734899000000],RSR[1.000000000000000000],TRYB[0.000000027674289],USD[0.000000020763536],XRP[2742.205035830000000] |
| 01690809 | BAO[2.000000000000000000],BNB[0.000000018000000],EUR[0.000000470847896752] |
| 01690827 | ATOM[0.000071750000000],BAO[9.000000000000000],BTC[0.000000100000000],EUR[0.000000017237161000000],HXRO[1.000000000000000],KIN[5.000000000000000],TRX[0.101388000000000],UBXT[1.000000000000000],USD[0.000000148993258],USDT[0.000000010241555] |
| 01690837 | BTC[0.102279540000000],BUSD[2226.234852960000000],FTT[0.096000000000000],SOL[0.009031000000000000],STEP[1224.045113400000000],USD[0.000000086569800],XRP[1225.869887000000000] |
| 01690839 | USD[25.000000000548787500] |
| 01690840 | USD[0.000000011718910 9],USDT[0.000000058716244] |
| 01690842 | AVAX[0.000000003585900],BTC[0.000000004247315 35],BTC[0.000000063033034],CRO[0.000000008000000],ETH[0.000000029080413],FTM[0.000000079186760],FTT[0.000000088119132],GALA[0.000000086680640],MANA[0.000000007346566 5],PERP[0.000000028785968],POLIS[0.000000287859680],SAND[0.000000005100000],USDT[0.000000058674880] |
| 01690846 | EUR[0.000206893213394],TRX[0.001129000400076592],USD[1.014212032407659 2],USDT[0.966700006416904 4169024],XRP[0.000000038263067] |
| 01690847 | USD[0.454322410872024 8] |
| 01690850 | USD[0.000000077037319],USDT[0.921320070000000] |
| 01690851 | ATLAS[9.487000000000000],BAO[865.290000000000000],MNGO[9.908800000000000],USD[0.008454243707 5000] |
| 01690852 | BUSD[2597.767728720000000],USD[0.000000119508904],USDT[0.000000039004890] |
| 01690854 | USD[25.000004222840363 2],USDT[0.000000004021670] |
| 01690857 | USD[0.000000001611703] |
| 01690860 | USD[0.000000147798544],USDT[0.001388714954240] |
| 01690862 | USD[0.051103610000000] |
| 01690873 | ATLAS[450.000000000000000],USD[1.157496926475000 0] |
| 01690874 | USD[7.751933215300000 0] |
| 01690877 | FTT[0.006942960000000] |
| 01690878 | SOL[0.000000001201331],TRX[0.007800000000000],USD[-0.017381662149699 2],USDT[0.763557581407339 7] |
| 01690881 | USD[30.087384680000000] |
| 01690882 | HT[0.000000068000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01690883 | HT[0.01199384000000000] |
| 01690884 | BTC[0.00000005283696³],DOGE[0.45913747000000000],ETH[0.00000004446296⁰],ETHBULL[0.0000000050000000],FTT[0.00060087000000000],MATIC[0.80601000000000000],NFT (2931164083898285911)[1],SOL[0.00642990000000000],TRX[0.00018000000000⁰],USD[1147.07469336803354743],USDT[0.37750001990061257] |
| 01690885 | BRZ[30.00000000000000000] |
| 01690886 | AVAX[0.00000001029040⁰],BAL[0.00000000650000000],BTC[0.22799450393088966],COMP[0.00000008000000⁰],ENJ[432.87726000000000000],ETH[0.83284382545890001],ETHW[0.53090321545890001],FTT[4.00104058991981001],SOL[24.23118846772800001],SXP[296.46312700000000000],TRX[0.00033000000000⁰],TRY[0.00000012478668251],USD[0.00000012109626⁶],USDT[100.00000758705236642] |
| 01690887 | USDT[0.00000000085870170] |
| 01690889 | ATLAS[819.84653700000000000],COPE[32.99391810000000000],FRONT[132.97473000000000000],FTT[4.39916400000000000],MNGO[249.95250000000000000],SOL[0.00911777934828008],TRX[0.00001000000000⁰],USD[1.39569736996729008],USDT[0.00000000656723100] |
| 01690897 | ADAHEDGE[0.00000000307881521],ATLAS[1151.81862671000000000],BRZ[0.00000001361480⁷],COIN[0.00000000415737601],DOGE[0.00000003549399⁶],FTT[0.00000000023962911],KIN[0.00000000023962911],SHIB[17719588.76743309675104738],SOL[0.00000003191058⁸],SOS[38218673.02123549000000000],TRX[0.00000001202570⁵],USD[0.00000009879969³],VET[BULL[0.00000000008243930] |
| 01690900 | 1INCH[59.99301600000000000],AAVE[1.64974062000000000],ALGO[148.9880000000000000],ATLAS[160.00000000000000000],AUDIO[44.99301600000000000],AVAX[4.05982540000000000],BNB[1.42077427000000000],BTC[0.02169738100000000],C98[29.99470800000000000],CEL[16.29825400000000000],DOT[4.99912700000000000],ENJ[54.99039700000000000],ETH[0.18897429617983531],ETHW[0.18897429754044402],FTM[134.97730200000000000],FTT[24.49955540000000000],GENE[5.99934588000000000],LINK[3.99934588000000000],LUNA2[0.79154655300000000],LUNA2_LOCKED[1.84491962000000000],LUNC[18920.90982540000000000],MANA[27.99511120000000000],MATIC[69.98777800000000000],NEAR[13.99301600000000000],RUNE[2.49955000000000000],SAND[22.96984200000000000],SHIB[398930.16000000000000000],SLP[6.59913510000000000],USD[448.09616554536167001],USDT[915.01693833809757461] |
| 01690902 | BAC[3.00000000000000000],BTC[0.00112052000000000],DENT[1.00000000000000000],ETH[0.01000650000000000],ETHW[0.01086375000000000],GBP[4.73234431700000000],SRM[0.33576750000000000],UBXT[1.00000000158587771] |
| 01690903 | PSY[5000.00000000000000000],SRM[3.64347236000000000],SRM_LOCKED[23.47652764000000000],USD[4.19984027500000000] |
| 01690906 | BTC[0.00000004924267],DOGE[0.00000008295841⁴],ETH[0.00013794000000000],ETHW[0.00013792816935534],FTT[0.00320461326224⁴],LINK[0.00000003928207],LTC[0.00000003527612³],RUNE[0.00000009743382⁰],SRM[0.00000007433820],USD[0.81561273642970²⁶],USDT[0.00000008512219²] |
| 01690907 | USD[0.17417200696994135],USDT[0.00000031953286] |
| 01690916 | BNB[0.00006421000000000],BTC[0.00000013275336],ETH[0.00009252108440476],ETHW[0.00009251000000000],LINK[0.00000010160000⁰],MATIC[0.00000003905415400],SLND[0.09106500000000000],SOL[0.00264391526316⁸],USD[17.23753757585433⁸],USDT[0.00000001871306²⁵] |
| 01690917 | ETHBULL[0.10000000000000000] |
| 01690919 | AMPL[0.00000001218534⁹],BTC[0.00000001148160⁰],ETH[0.00000007947826⁹],FTT[25.09550000000000000],HT[0.10000000000000000],LUNC[0.00022664000000000],NFT (3475764142761313131)[1],SOL[0.00099500000000000],TRX[0.00004500000000⁰],USD[5965.56617190933319⁹¹],USDT[0.00000000690343637] |
| 01690921 | 1INCH[0.02580000000000000],BAT[0.83060000000000000],BTC[0.05089120857505025],CRO[9.91800000000000000],PERP[0.07550000000000000],TRX[0.00001000000000⁰],USD[5.87908966232366218],USDT[6003.28211077959715811],WRX[0.91700000000000000] |
| 01690922 | ATOMBULL[2456.28930300000000000],AVAX[1.30000000000000000],DOGEBULL[119.75347005000000000],ETH[0.03300000000000000],ETHW[0.03300000000000000],SOL[0.81000000000000000],TOMOBULL[17230.00000000000000000],TRX[1486.00004500000000000],USD[0.02666972620742259],USDT[0.00000014410727],XRP[143.00000000000000000] |
| 01690924 | LUNA2[0.00353009781800000],LUNA2_LOCKED[0.00352089000000000],USD[2470.47650523219985731],USDT[0.00000000333668965] |
| 01690926 | THETABULL[20.80461700000000000],USDT[0.00000000010466820] |
| 01690931 | ARKK[0.00000000538233000],BNTX[0.00000000068720⁰],DOGE[0.00000000767726⁰],FBI[0.00000008000000000],FTT[0.86249815005840800],HOOD[0.00000000485346⁵],MRNA[0.00000005013800],PFE[0.00000003068007⁶],TRX[0.00010000000000⁰],TSLA[0.00000000115068000],TSLAPRE[0.0000000002886600⁹],USD[1024.31220234638364478],USDT[0.00000000877844070] |
| 01690933 | BIC[0.60000000000000000],BULL[0.27687500000000000],DAI[0.09360000000000000],DFL[8.51043631000000000],DOT[0.03738000000000000],ETH[0.00000003000000000],FTT[0.03983300000000000],GENE[0.02887649000000000],GST[0.00482940000000000],IMX[0.04848000000000000],LOOKS[0.77600000000000000],NFT (500176113945206991)[1],SRM[1.29136500000000000],SRM_LOCKED[70.86343500000000000],TRX[0.00236700000000000],USD[0.10399399888840668],USDT[5.29434771900000000],USTC[0.00000010000000000] |
| 01690938 | USDT[0.00000005464150⁰] |
| 01690942 | COPE[48.98784000000000000],FTT[1.79965800000000000],USD[5.99886000099187230] |
| 01690946 | USD[0.00000009720347⁹] |
| 01690952 | USD[0.00000009512384⁴] |
| 01690955 | BTC[0.00000006250000⁰],LINK[0.00000061165280],TRX[0.00000006410473⁵],USD[1.79303533585834⁶],USDT[0.00018534767987544] |
| 01690959 | USD[25.05723473287500000] |
| 01690965 | FTM[458.62580455000000000],FTT[43.13406434000000000],SOL[37.29561438258304400],USD[0.00000020710992³¹],USDT[157.77766546000000000] |
| 01690969 | ETH[0.00086320000000000],ETHW[0.00086320000000000],USDT[1.95678684000000000] |
| 01690974 | AKRO[983.27137620000000000],BAO[7.00000000000000000],BTT[5161715.33231750000000000],CQT[52.82754988000000000],DENT[4501.37147004000000000],GAR[115.91239633000000000],KIN[425842.53743283000000000],MBS[53.74249522000000000],ORBS[112.50006178000000000],OXY[124.79917122000000000],PEOPLE[139.03413617000000000],REEF[195.20761000000000000],SHIB[941861.31400535000000000],SLRS[97.88355388000000000],SOS[29183499.10982131000000000],SPA[2160.04720041000000000],SPELL[4542.91521373000000000],STEP[119.50684114000000000],STMX[570.99067521000000000],SUN[801.02362568000000000],TLM[165.70702783000000000],TRU[56.48222248000000000],TRYB[89.48070641000000000],UMEE[284.24348909000000000],USD[15.48012077423610¹⁴] |
| 01690975 | ETH[0.00000010000000000],FTM[0.00000006500000],FTT[0.00000001000000000],NFT (5476579510989618471)[1],SOL[0.00000024256190¹],USD[-0.00000037243583³],USDT[0.00000784280168⁻²] |
| 01690976 | MOB[57.34881650000000000] |
| 01690979 | USD[0.00000003484146⁰],USDT[0.00000000022577⁹⁶] |
| 01690981 | KIN[240442⁸.33547187000000000] |
| 01690982 | BTC[1.06291830000000000],ETH[0.31264474000000000],ETHW[0.00000028500000000],EUR[3.56171325676570073],OMG[0.00000969000000000],USDT[12726.43290867981⁰⁶542] |
| 01690983 | USD[0.00000010261194⁴] |
| 01690984 | USD[0.00000035533951⁴⁴],USDT[0.00000002685657⁵] |
| 01690987 | ETH[0.00000009200000⁰],TRX[0.00009300000000000],USD[0.00003436604929⁹],USDT[0.00000001448283⁶⁷] |
| 01690988 | BNB[0.00000008440356],ETH[0.00011494000000000],ETHW[0.00011494286840⁷⁰],GST[0.05000000000000000],HT[0.00000056842655],LUNA2[0.00004592378100⁰],LUNA2_LOCKED[0.0001071155489000],LUNC[1.00000000000000000],MATIC[0.20000000000000000],SOL[0.00000005988020⁵],TRX[0.07122200459093⁵⁸],USD[0.0000000925026213],USDT[22.52055234389150180000000000],USDT[0.00389481476659281] |
| 01690989 | NFT (4040209710723746481)[1],USD[0.00000003864588⁷],USDT[0.00000000668289964] |
| 01690990 | BTC[0.00007122000000000],DOGE[3.86262313779184471],ETH[0.00073219515944770],SHIB[0.00000010429877⁵],USD[0.0003470734290350],USDT[0.00000009355916⁴],XRP[0.00000001459712⁴] |
| 01690992 | EUR[0.00000026220854],FTT[30.95347336427815911],USD[0.00000002736149⁵³] |
| 01690993 | USD[5.00000000000000000] |
| 01690997 | BTC[0.00000002619359⁰] |
| 01691003 | DOGE[1477.02308055000000000],ETH[1.08705725784000000],USD[112.79714452379358²⁷],USDT[0.00000000605969²] |
| 01691004 | USD[0.00000000000000000] |
| 01691005 | EUR[0.00000008880000000],USD[0.00000010538054⁶] |
| 01691007 | HT[0.00000004377800000],SOL[0.00000004966000] |
| 01691010 | EUR[0.55546864000000000] |
| 01691011 | BTC[0.00000001624255⁶⁰],ETHW[0.09217924000000000],EUR[0.00000003075783⁷¹],USD[1.49499854025861⁰⁹],USDT[0.00000009286497⁵] |
| 01691012 | USD[2.59345527479789360],USDT[0.00011347166237²⁰] |
| 01691013 | BCH[0.00000001301501⁸⁸],DAB[0.00000006122000],BTC[0.0000000011797694],ETH[2.56848341291552⁰⁶],FTT[158.86771563280722393],LUNA2[0.26702974880000000],LUNA2_LOCKED[0.62306941380000000],LUNC[58146.29000000000000000],MATIC[0.00000009638606⁰],SOL[0.00000015105069⁰],TRX[0.00004700000000000],USD[0.00000005443820000],USDT[0.00000002544782⁹⁹¹] |
| 01691018 | USD[0.00000004000000000] |
| 01691021 | ETH[0.00000004144455⁵],TRX[0.00000000000000000],USD[0.01479512446701⁰⁰],USDT[0.0000016650641029] |
| 01691023 | AAVE[0.00000012725130⁰],AGLD[0.09100000000000000],AVAX[0.00000000025251370],BNB[0.00000000018700⁹⁴],BRZ[0.00000001881553¹⁸],BTC[0.1347836655549⁸⁴⁴],CRO[0.00000000610000000],CRON[0.00000000421290⁴],DOT[0.00000013289984³],ETH[0.0000002548545172],ETHW[0.0009960459205584],FTT[0.00000001225268862],GMX[0.00949688000000000],GRT[0.00000007122000000],ILV[0.00609778190771920],SRM[0.0067592100000000],SRM_LOCKED[0.011095800000000],UNI[0.00000010760900],USD[0.00025255288742²¹⁸],USDT[0.00031206245553⁴⁵¹],WAVES[0.00000001209602⁶⁶] |
| 01691024 | LUNA2[0.84479201560000000],LUNA2_LOCKED[1.97118137000000000],LUNC[183955.24000000000000000],USD[11.76625997593307⁹⁷] |
| 01691025 | LUNA2[4.80903970200000000],LUNA2_LOCKED[11.22109264000000000],LUNC[1047178.52000000000000000],USD[23.52991570865077000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01691028 | APE[0.0712720000000000],BTC[0.0000000078407500],ETH[0.0650000004096733],FTT[0.0450000000000000],LUNA2[1.4368862180000000],LUNA2_LOCKED[3.3522678430000000],SAND[0.9420500000000000],SHIB[99221.0000000000000000],USD[0.3811114441711613],USDT[2.0125330675000000] |
| 01691034 | BTC[0.0008451000000000],USD[8.6020350812673249] |
| 01691035 | AVAX[0.0000000044854464],BRZ[6.9187343044253768],TRX[0.0000600000000000],USD[0.0000032287955],USDT[1.6932198977251741] |
| 01691039 | ALICE[0.0000000533388836],FTT[0.0000000905549910],SOL[0.0000000079325536],USD[0.0000096162741199],USDT[0.0000000133313546],XRP[0.0000000067598540] |
| 01691040 | FTT[2.1676150000000000],USD[167.4547339443758800] |
| 01691041 | BTC[0.0432275400000000],ETH[0.0638771000000000],ETHW[0.0638771000000000],USD[32.1149721679538478000000000] |
| 01691043 | USD[25.7815998400000000] |
| 01691059 | USD[58.6144595851000000] |
| 01691061 | BNB[0.0006534400000000],FTT[0.0987800000000000],LUNA2[4.7896992230000000],LUNA2_LOCKED[11.1759648500000000],LUNC[1042967.0900000000000000],MATIC[9.9941800000000000],OXY[25.9900600000000000],RAY[4.0900000000000000],SOL[0.0098758400000000],SRM[0.9988360000000000],USD[0.0000373500723000],USDT[0.0000179338210000] |
| 01691067 | BNB[0.0000000471109201],FTT[0.0000000964400251],LTC[0.0000000088663840],USD[0.0000044904285455],USDT[0.0000022845900182] |
| 01691070 | USD[25.0000000000000000] |
| 01691072 | ADABULL[0.3045000000000000],BNB[0.0063032500000000],DOGEBULL[10.0835000000000000],EOSBULL[2304000.0000000000000000],MATICBULL[731.6000000000000000],THETABULL[1.0290000000000000],USD[0.0446479316150000],USDT[0.2516951133227326],XRPBULL[1953500.0000000000000000] |
| 01691074 | FTT[0.8293488962516495],SOL[0.0000000491000000],UNI[0.0000000990428451],USD[0.0013888600624416],USDT[0.0000000021311160] |
| 01691078 | EUR[5158.7122244300000000] |
| 01691079 | ETHW[0.7017892700000000],TRX[0.0000000008000000] |
| 01691080 | ATLAS[9.8632000000000000],ETHW[0.0009935500000000],RSR[8.7042000000000000],SOL[0.0000000070000000],STEP[0.0743120000000000],TRX[0.0000010000000000],USD[0.1044643268452374],USDT[738.6167440670516366],XRP[0.0000000096627818] |
| 01691081 | ATLAS[1469.8027990000000000],ETH[0.0000000049000000],FTT[0.0000000142860363],USDT[3.5440785139501283] |
| 01691083 | ALTBEAR[264000.0000000000000000],BTC[0.0000000031930000],ETHBEAR[62000000.0000000000000000],ETHW[0.0001818100000000],LUNA2[0.0022905404250000],LUNC[498.7700000000000000],MATICBULL[100.0000000000000000],THETABULL[2.0159000000000000],USD[0.0000000149527768],USDT[0.0000000025321198] |
| 01691084 | USD[2.7947093100000000] |
| 01691085 | ALICE[0.0000000077176370],AVAX[0.0000984382242506],COMP[0.0000107600000000],FTT[0.0000000079372080],RAY[0.0000000049213336],RSR[0.0000000041400550],SRM[4.9156370685709184],SRM_LOCKED[46.5516501000000000],USD[-0.0000410041132841],USDT[0.0000000016450006] |
| 01691087 | DYDX[27.2000000000000000],TRX[0.0000100000000000],USD[0.2964054236111380],USDT[34.5369608854257320] |
| 01691091 | BNB[0.0000001574524 7],BTC[20.0000000041200000],FTT[0.0000000310221232],LINK[0.0858640000000000],USD[0.0000000949054172],USDT[0.0000000021984074] |
| 01691092 | SOL[0.6000000000000000],TRX[0.0003340000000000],USD[0.0092694425408724],USDT[0.2620902303383873] |
| 01691094 | BNB[0.0000000081192056],BTC[20.0000000290209989],LUNA2[1.1226561490000000],LUNA2_LOCKED[2.6195310140000000],LUNC[244460.7400000000000000],USD[-0.0973762774095651],USDT[0.0000000256681119] |
| 01691095 | ATLAS[68.4600000000000000],NFT[36415844570075130 5][1],NFT[42154851049551467 4][1],NFT[42450493403583860 3][1],NFT[44326380151680201 7][1],POLIS[0.0246376800000000],USD[0.0100117633825000],USDT[0.0000000085000000] |
| 01691099 | USD[25.0000000000000000] |
| 01691108 | TRX[0.0000000049209360] |
| 01691110 | ADABULL[0.0000000073864276],ALTBULL[0.0000000058490770],BTC[0.0000000026568023],BULL[0.0000000037798405],CRO[0.0000000080849719],ETH[0.0000000031563800],FTT[0.0002995171779397],MANA[0.0000000551842000],SAND[0.0000000027533792],SOL[0.0000000005064310],USD[-0.0001004320827868],USDT[0.0000000096682121] |
| 01691112 | BTC[0.0000000019500000],FTT[0.0000000874453800],USD[0.0000000117102582],USDT[0.0000000057198532] |
| 01691114 | FTT[0.0065369174258585],GBP[0.0000000026353908],USD[0.0061975847400389] |
| 01691121 | USD[5.0000000000000000] |
| 01691122 | BTC[0.0000929586000000],ETH[0.0000000072821157],FTT[0.0343863000000000],NFT[319307980874958718][1],NFT[499549420673616905][1],TRX[0.0000460000000000],USD[1.0346208679631917],USDT[0.0000000076372090] |
| 01691124 | USDT[0.0000012519296190] |
| 01691127 | EUR[0.0000000483178500],USD[0.0000001032794618],USDT[0.0000000034688176] |
| 01691128 | USD[0.0000000103097700],USDC[94.2163871500000000],USDT[0.0000000091913170] |
| 01691138 | USD[3690.2007698907353724],USDC[25.0300000000000000] |
| 01691140 | FTT[150.0300000000000000],INDI_IEO_TICKET[1.0000000000000000],USD[0.0000000034705000],USDT[11.0016131352500000],XPLA[10.0000000000000000] |
| 01691143 | BTC[0.0000000035558500],LTC[0.3999240000000000],SOL[0.0089854000000000],USD[1.3700238899513628] |
| 01691145 | BTC[0.0008057200000000],ETH[0.0027114700000000],ETHW[0.0027114664035212],USD[-3.0792238308954924] |
| 01691146 | TRX[0.0009460000000000],USDT[0.1126697868594229] |
| 01691148 | BTC[0.0000000066296235],ETH[0.0000000028023987],EUR[0.0000000076229455],FTT[0.0778058781196294],USD[1.2772805898450744] |
| 01691149 | TRX[1.0000000000000000],USDT[0.0000000301879000] |
| 01691157 | ETH[0.0009946800000000],ETHW[0.0009946800000000],LUNA2[15.8559201400000000],LUNA2_LOCKED[38.1638136700000000],NFT[570033357092704894][1],SOL[18.3706097200000000],USD[0.0000002312426424],USDT[0.0000000184651 15],USTC[1026.8540800000000000] |
| 01691163 | ATLAS[2.4801000000000000],GOD[50.0847680000000000],TRX[0.0002500000000000],USD[0.0000000147089468],USDT[0.0000000023169571] |
| 01691172 | 1INCH[0.0000000964695 00],BAO[3.1396672049000000000000],FTT[14.1020484653270450860],IND[4000.0000000000000000],NEAR[3557.5090920000000000],RUNE[0.0919520000000000],SOL[35.0500000000000000],SRM[34.6155706700000000],SRM_LOCKED[327.8442933000000000],TONCOIN[1100.0010900000000000000],USD[0.105961819700000 0],USDT[0.0000000002000000],WRX[9315.0300000000000000] |
| 01691175 | AURY[96.0000000000000000],AVAX[0.0000000007282000],ETH[1.5535516300000000],FTT[150.0000000000000000],FTM[0.0000000054647312],FTT[150.0000000000000000],LUNA2[0.0015184605400000],LUNA2_LOCKED[0.0035439741260000],SPELL[0.0000000100000000],SRM[3.6839599700000000],SRM_LOCKED[14.6760400300000000],USD[0.0000016721769620],USDT[0.0000000000000000],USTC[21500000000000000] |
| 01691176 | LUNA2[0.0142377335600000],LUNA2_LOCKED[0.0033221378300000],USD[2.6224773483602916],USDT[0.0000000900000000],USTC[0.2015420000000000] |
| 01691178 | PSY[0.5014064400000000],TRX[0.0007780000000000],USD[0.4518779821859874],USDT[7.6831288355841858] |
| 01691183 | BTC[0.0000000090145160],FTT[1.3000000000000000],LTC[0.0098020150513076],LUNA2[0.0056570352380000],LUNA2_LOCKED[0.0131997488900000],SOL[0.0000000858675079],USD[0.1561378146736026],USDT[0.0049788220000000],USTC[0.8007806800000000] |
| 01691185 | USD[0.0016670093553328] |
| 01691188 | BUSD[853.0983426300000000],EUR[0.0000000067800000],TRX[907.0000000000000000],USD[0.0776935373396284] |
| 01691197 | USD[3.0000000000000000] |
| 01691200 | NFT[390360771865022896][1],NFT[404785740335053102][1],USD[0.6448066800000000],USDT[0.0000000100000000] |
| 01691203 | USD[3.0000000000000000] |
| 01691206 | TRX[0.0000010000000000],USD[19.0000000000000000] |
| 01691207 | BTC[0.0000000067444125] |
| 01691208 | AUDIO[0.8860000000000000],BTC[0.4384746658478225],ETH[3.7455263540000000],ETHW[3.7455263540000000],EUR[0.8402552364294789],FTT[0.0233058000000000],SAND[0.9213400000000000],SOL[0.0045191000000000],USD[1.5729409684971942],USDT[0.0054740000000000],XRP[0.8343200000000000] |
| 01691216 | BTC[0.0000709243770942],BULL[0.0000000377712],CAD[0.0000121542317630],ETH[0.0061285047748 84],ETHBULL[0.0000000058700048],ETHW[0.0061285216576846],EUR[0.0000000049749223],FTT[0.0000000021930323],SOL[0.0000043341867],SRM[0.0026303928358450],SRM_LOCKED[1.5195080300000000],TRX[0.0000000027 754098],TRXBULL[0.0000000039425360],USD[-0.6882586130481429],VETBULL[0.0000000053696380] |
| 01691219 | EUR[5.0000000000000000],FTT[5.1000000000000000],USD[0.0095286057314202],USDT[0.0000000157448674] |

Schedule AB Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01691220 | LUNA2[0.000077381570990000],LUNA2_LOCKED[0.000180556999000000],LUNC[16.850000000000000000],NFT (300972006381068131)[1],NFT (305961554328446359)[1],NFT (431065138797184662)[1],NFT (529298324670568087)[1],TONCOIN[115.800000000000000000],TRX[0.000002000000000000],USD[30.000000928817500],USDT[0.995821000000000] |
| 01691223 | CONV[9.119548526683630],SOL[0.009828000000000],USD[59.479396049889240],USDT[0.000002541221500] |
| 01691224 | BTC[0.000000009994354],EUR[0.000000004920308],USD[10.306777339811 8285],USDT[0.000000007868737] |
| 01691225 | BTC[0.000000010000000],FTT[-0.000000011230709],TRX[-0.006046370232590],USD[0.000180660271348],USDT[0.000000132559804] |
| 01691227 | AVAX[-0.000388405276344],BNB[-0.000000010415629 8],MATIC[0.000660846276914 4],NFT (311413963876690712)[1],NFT (550120442941263095)[1],TRX[0.049064060863734 4],USD[-0.000021078378564 9] |
| 01691232 | SOL[0.005905940000000],TRX[0.000046000000000],USDT[0.064687916195924 8] |
| 01691235 | BLT[15.996960000000000],DOGE[0.000000039518000],USD[0.502375860747 1236],USDT[0.005642693627 2056] |
| 01691236 | ALCX[0.000000005000000],AMPL[0.000000009 1105240],BABA[0.000000005000000],BCH[0.000000005000000],BTC[0.103701394047 1248],BVOL[0.000000003000000],DOGE[0.399865000000000],ETH[1.350230250000000],ETHW[0.000000005000000],FTT[152.956786138185 4499],IBVOL[0.000000007750000],LTC[37.880305850000000 00],LUNA2[6.168682442000000],LUNA2_LOCKED[11.754903890000000],MOB[1688.000500000000000],MRNA[0.000000005000000],RAY[1314.007555000000000],ROOK[0.000000005000000],SOL[71.231486750000000],SUSHI[1011.517440000000000],TRX[50.000000000000000],USD[11145.705879047007 4418],USDC[3550.000000000000000000],USD[302.000408712977 03] |
| 01691238 | USD[302.000408712977 03] |
| 01691243 | BTC[0.048744604896 1700],CRO[0.000000029000000],EUR[0.000002755319920],FTT[3.161814889721130],USD[85.318033472350120700000000] |
| 01691244 | ATLAS[0.000000018827348],MATIC[0.000000074680778],TRX[0.000022000000000],USD[0.000000009024971],USDT[0.000000028290059] |
| 01691248 | BAL[0.006192340000000],BTC[0.000005660000000],CAD[46062.973165941759 1794],ETH[0.006550100000000],ETHW[0.006550095000000],FTT[0.092309837788000 0],USD[2527.375584923043 0312],USDC[11994.000000000000000] |
| 01691251 | TRX[0.000033000000000] |
| 01691253 | ETH[0.000000085479894],USD[0.000000158878 784] |
| 01691255 | USDT[2.056538000000000 00] |
| 01691257 | USD[2.589793368722 4336],USDT[15.576667465650000 0] |
| 01691258 | BNB[0.001017300000000],BTC[20.000029792000000],EUR[12606.522157460000000],SHIB[96890.000000000000000],TRX[0.100000000000000],USD[0.000000164945004],USDT[3.777497421302 7672] |
| 01691260 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.018141878593 2605],DENT[2.000000000000000],EUR[3.578902925082 4848],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[5.000000000000000],USDT[0.016474464 1643965],USTC[0.000000007980000] |
| 01691261 | MOB[0.446515000000000],OXY[0.034030379800000],USD[19.000000062500000] |
| 01691266 | ADAHALF[0.000000010000000],BNB[0.000000003719053],BTC[0.000000005663305476],ETH[0.000000005663305476],ETHW[0.000000005663305476],FTT[0.013740828731609],USD[0.000757431820781] |
| 01691267 | BNB[0.000000020000000],CRO[3330.000000000000000],FTT[0.049235834623865 0],LUNA2[0.003517572454000],LUNA2_LOCKED[0.008207669060000],LUNC[76.595880777000000],USD[0.896562334371 8985],USDT[0.000000048021367] |
| 01691268 | FTT[0.015777370000000],SRM[2.500552670000000],SRM_LOCKED[9.859447330000000],USDT[0.000000015000000] |
| 01691272 | EUR[0.000010680786 776] |
| 01691273 | ETH[0.000001280000000],ETHW[0.000001280000000],KIN[1.000000000000000],USD[0.000009510777 4520] |
| 01691280 | ATLAS[1390.000000000000000],BNBBULL[0.009160000000000],BTC[0.000000026142595],BULL[0.000800000000000],COMPBULL[9382.000000000000000],ETH[0.000000006000000],FTT[0.080676317265 99933],POLIS[1.200000000000000],SOL[0.152468850000000],SRM[3.020326860000000],SRM_LOCKED[0.051151600000000],SXRBULL[100000.000000000000000],USD[0.017962112782 3503],USDT[0.000000092540296] |
| 01691285 | AGLD[0.000000040000000],ATLAS[0.000000033461723],AUDIO[0.000000008 1297528],CHZ[0.000000054908356],CRO[0.000000049314822],DENT[0.000000004931 4822],DFL[0.000000005197 8146],ENJ[0.000000009483944],FTM[0.000000098039 018],GENE[0.000000012061678],LINK[0.000000093532000],LRC[0.000000008082 381],TC[0.000000080519743],MANA[0.000000097427917],REEF[0.000000009396350],SAND[0.000000049917117],SHIB[436548.797095197507 5994],SOL[0.000000007530251],STEP[0.000000060446250],USD[0.734621760466 5294] |
| 01691286 | USD[0.000000204950537],USDT[0.000000050209679] |
| 01691294 | FTT[0.002429270000000],LRC[0.984420000000000],SRM[0.000751220000000],SRM_LOCKED[0.003869050000000],TRX[0.000000096708821],USD[-0.007835221 1328176],USDT[0.000000142018868] |
| 01691297 | FTT[0.006747775603518],SOL[0.000000010000000],USD[1.000973934319197],USDT[0.000000050000000] |
| 01691299 | USD[-0.488915411 9895523],USDT[0.560351238698 3920],VETBULL[0.006330000000000] |
| 01691300 | APE[0.293198000000000],GODS[0.080000000000000],NFT (410829692349535067)[1],NFT (417255409236045063)[1],NFT (530981908568536128)[1],TRX[0.000197000000000],USD[0.636889947688 0770],USDT[0.000000006635 1696] |
| 01691302 | POLIS[71.086491000000000],USD[0.615987726037 5000] |
| 01691304 | EUR[0.000001696622046],USD[5.000000000000000] |
| 01691306 | KIN[500000.000000000000000],USD[0.388922000000000] |
| 01691308 | AVAX[0.000000008291773],POLIS[0.000000003571 8464],USD[0.000000037117278],USDT[0.000000135090894] |
| 01691309 | SOL[0.010000000000000],USD[25.000000000000000] |
| 01691310 | BTC[0.000000050000000],USD[0.000000216836523],USDT[503.000637070042095] |
| 01691315 | BTC[0.000586611935820],ETH[0.000169060000000],ETHW[0.000000005024 1121],EUR[0.000000023308931 0],LTC[0.994582280000000],USD[1.423241990661 8323],USDT[0.286257726936 3140] |
| 01691316 | AUDIO[2.000000000000000],CHZ[1.000000000000000],FTT[20.142633870000000],GRT[1.000000000000000],HXRO[1.000000000000000],IP3[770.000000000000000],TRX[1.000000000000000],USD[6.652314101832 9923],USDT[0.000000025690338] |
| 01691318 | BNB[0.000000051600000],SOL[0.000000040000000],USD[0.000000036391840] |
| 01691319 | ATLAS[259.953200000000000],POLIS[1.497300000000000],TRX[0.300000000000000],USD[8.787709314943 2100] |
| 01691321 | FTT[0.000002540000000],USD[0.000442018481596 4] |
| 01691322 | ATLAS[4479.104000000000000],BOBA[164.067180000000000],MNGO[2179.564000000000000],TRX[0.000001000000000],USD[0.318573200000000],USDT[0.000000038716804] |
| 01691323 | TRX[0.000010000000000],USDT[0.000000009600000] |
| 01691324 | SOL[0.000000074718050],USD[0.000000009600000] |
| 01691330 | BTC[0.000000031838144],USD[0.001552022815607] |
| 01691332 | DOGE[0.773234130000000],MNGO[50.000000000000000],USD[0.000000004500000] |
| 01691333 | USD[1.413572002500000] |
| 01691335 | SPELL[8807.044394840000000],USD[0.000000055291946],USDT[0.000001036982366] |
| 01691336 | 1INCH[199.977010000000000],AAVE[0.009955768000000],ATOMBULL[1046.655600000000000],BNB[0.000000008000000],BUSD[2.647429680000000],CHZ[910.000000000000000],DOGEBULL[0.012822840000000],FTT[0.091482490000000],MANA[48.224115200000000],MATICBULL[820.750103000000000000],SHIB[3599392.000000000000000],SOL[0.004566000000000],SUSHI[0.483228700000000],SUSHIBULL[134276.852800000000000],UNI[48.408237420970240],USD[0.000000017470000],USDT[0.006787851070000] |
| 01691343 | BNB[0.000000010000000],USD[0.080762517271 4834],USDT[0.000000022594176] |
| 01691344 | USD[0.068680343487 5000] |
| 01691345 | USD[1.283551725703807],USDT[0.000000093561961] |
| 01691347 | USD[0.000000023031710],USDT[0.000000089206420] |
| 01691352 | COPE[9.000000000000000],FIDA[2.000000000000000],FTT[0.600000000000000],RAY[1.000000000000000],SRM[2.000000000000000],USD[3.821670202600000],USDT[3.215380668000000] |
| 01691356 | POLIS[65.600000000000000],USD[0.058451242581 6000] |
| 01691357 | USD[288.000058030750] |
| 01691359 | TRX[0.000001000000000],USD[5.940690734400000],USDT[0.007347000000000] |
| 01691361 | BTC[0.000000071720000],USD[1.810000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01691362 | MOB[23.000000000000000000],USDT[0.1233974187500000] |
| 01691368 | BAO[1.000000000000000000],NFT [427711524615812658][1] |
| 01691369 | DENT[1.000000000000000000],KIN[1.000000000000000000],USD[0.000000115526811],XRP[0.0056507400000000] |
| 01691371 | USD[30.00000000000000000] |
| 01691377 | FTM[24.988800000000000000],USD[0.748088060000000000] |
| 01691379 | AURY[3.990282800000000000],CHZ[9.906070000000000000],COMP[0.062361223280000000],COPE[30.995761100000000000],ENJ[0.980095600000000000],ETH[0.000997235500000000],ETHW[0.014997235500000000],FIDA[14.00000000000000000],FTT[3.999240000000000000],SRM[12.00000000000000000],SXP[0.091061450000000000],TRX[0.000010000000000000],USD[11.788352432629200000],USDT[32.912769122375000] |
| 01691380 | NFT [289161014832963954][1],NFT [504851512347274793][1],USD[0.003114420000000000] |
| 01691381 | FTT[0.005149421919553290],USD[0.002433966592440690] |
| 01691383 | ATLAS[1078.522609200000000000],BTC[0.000000040685000],MER[0.986320000000000000],USD[0.629645528800400095],USDT[0.000000148253751] |
| 01691385 | USD[0.000001087729635000] |
| 01691387 | AVAX[0.000000005886773300000],BTC[0.000093720000000000],CHR[0.117000000000000000],EUR[0.605138452868435400],USD[-2.161971492592782500],USDT[70.925227330321618400],XRP[0.119800000000000000] |
| 01691392 | ETH[0.372998800000000000],ETHW[0.402998800000000000],USD[5.256281270000000000] |
| 01691395 | 1INCH[401.862470400000000000],ATLAS[5150.000000000000000000],BOBA[112.200000000000000000],COMP[3.754348731000000000],FTT[41.900000000000000000],RAY[103.000000000000000000],STARS[65.988087000000000000],SUSHI[140.478529050000000000],USD[0.136063343486261639],USDT[0.000000066258320] |
| 01691399 | USD[5.000000000000000000] |
| 01691402 | BAO[1.000000000000000000],ETH[0.000000000770580000],MATIC[0.000000004760094] |
| 01691403 | FTT[0.000000044022636],USDT[0.000000094297841] |
| 01691405 | 1INCH[0.000001565680000],BUSD[0.985238590000000000],FTM[0.179222380000000000],HT[0.000000004857100],LUNA2[0.032069024030000000],LUNA2_LOCKED[0.074827722730000000],MATIC[0.000000088924200],SUSHI[0.000000084346000],USD[0.000000068384288],USDT[0.000000026119936],USTC[0.000000079573000] |
| 01691407 | BTC[0.000000013545034],USD[0.044571736270359] |
| 01691410 | BTC[-0.000000574415359],FTT[51.994800000000000000],GBP[91605.887180742086200],RAY[0.920349335921223],USD[160.347511237547604],USDT[1000.002481002947696] |
| 01691417 | BAO[2.000000000000000000],BNB[0.000001900000000],ETH[0.000000020000000],ETHW[0.000000020000000],USD[0.058023182514925] |
| 01691420 | ETH[0.000000081734827],FTT[0.003461180000000000],USD[0.000000006953380],USDT[0.082193410518497] |
| 01691424 | AUDIO[0.973422000000000000],BNB[3.988500000000000000],BTC[0.002705776045000],ENS[21.665882700000000000],FTT[21.000000000000000000],LTC[0.007342170000000000],MATIC[359.967700000000000000],SAND[76.980600000000000000],SOL[4.367282000000000000],USD[0.548726759400000] |
| 01691430 | USD[5.00000000000000000] |
| 01691435 | USD[0.0102363938152860] |
| 01691436 | BTC[0.000000090000000],EUR[0.168400000000000000],FTT[2.999430000000000000],USD[4.574345600000000000] |
| 01691439 | ATLAS[9.980000000000000000],RAY[0.000000020000000],SHIB[551489.207899570000000],SOL[0.002077082761714],TRX[0.767609009823704],USD[0.000000067500438],USDT[0.485249808703196] |
| 01691442 | BTC[0.000001230000000],FTT[0.000000036009276],LOOKS[0.000000029380644],LUNA2[0.000000450604139],LUNA2_LOCKED[0.000001051409658],LUNC[0.009812000000000],MATIC[0.000000043721060],SOL[0.000000080862531],USD[0.666353478291309012],USDT[0.000000043547820] |
| 01691443 | BAO[3.000000000000000000],KIN[1.000000000000000000],USD[0.000001046562373] |
| 01691445 | TRX[0.000001000000000],USDT[0.000000036989800] |
| 01691449 | BTC[0.000000110040548],EUR[0.000000008522255],FTT[0.000000002267000],LUNA2[0.000000101196725],LUNA2_LOCKED[0.000000236125693],LUNC[0.002203580000000000],USD[0.000000135564495],USDT[0.003944943091786] |
| 01691451 | BTC[0.000376970545000],KIN[249952.500000000000000],USD[0.000241411649678] |
| 01691453 | BTC[0.000000032967630],FTT[0.000000018435732],USD[1.167896692380340] |
| 01691454 | COPE[0.011823680000000000],USD[-0.000097140103130],USDT[0.002191496500000000] |
| 01691456 | USD[0.000000081507219],USDT[0.000000009308191] |
| 01691467 | FTT[3.559313340000000000],USD[0.000001256445008],USDT[0.845892955901480] |
| 01691469 | SHIB[328947.684210520000000],USD[0.000000084906363],USDT[0.000000000000480] |
| 01691471 | USD[-0.003841667456394],USDT[0.005162320836148] |
| 01691472 | FTT[0.000000039234480],USD[0.000000001816084],USDC[311.455049100000000] |
| 01691478 | BNB[0.000000074320330],IMX[0.054940769895504],TRX[0.000000030000000],USD[0.551749722995770],USDT[0.000000189955921],XRP[0.000000001072609] |
| 01691483 | AKRO[2225.781485050000000],BAO[10.000000000000000000],CEL[0.000000081489956],DENT[3.000000000000000000],EUR[65.541659983754534],FTT[1.158910600000000000],KIN[472452.914662080424267200],RSR[2.000000000000000000],SOL[3.199629062609711118],SRM[0.004456500000000000],UBXT[5.000000000000000000],USDT[0.000533252299200] |
| 01691485 | USD[4.349440313290000000] |
| 01691486 | HKD[7.382356794931596760] |
| 01691487 | USD[25.00000000000000000] |
| 01691489 | COPE[0.947800000000000000],SOL[0.000000009084160],USD[0.000000162748308],USDT[0.000000077159096] |
| 01691491 | CRO[0.002400000000000000],DOGE[0.670355200000000000],TRX[0.000001000000000],USD[0.708704951234848],USDT[896.526356929607290] |
| 01691493 | BTC[0.000006310879520],ETH[0.000000043595800],FTT[139.083967913270638],LUNA2[0.001529209529000],LUNA2_LOCKED[0.003568155680000],SOL[6.224826880000000],USD[4.1441849969954586] |
| 01691498 | ATLAS[638.742972670000000],FTT[0.190592850000000000],USD[5.000000000000000000],USDT[0.006527072938435] |
| 01691501 | BTC[0.000017041171320],ETH[0.000023488241507],EUR[0.000011763373030],FTT[0.013999156712509],USD[1.633712203690574],USDT[0.000000138942579] |
| 01691504 | USD[0.029712501930000] |
| 01691506 | BNB[0.000000033075873],ETH[0.000000064709690],FTT[0.000000067516900],SOL[0.000000037233396],USD[0.000197466633283],USDT[0.000000030406594] |
| 01691508 | AKRO[5.000000000000000000],ATLAS[0.285114640000000],BAO[10.000000000000000000],DENT[1.000000000000000000],DOGE[2.000000000000000000],FTT[0.001035700000000],GBP[0.000001505662228],GRT[1.000000000000000000],HOLY[1.058582990000000],KIN[9.000000000000000000],RSR[2.000000000000000000],SECO[1.058119060000000],STMX[0.031100700000000],TRX[6.000000000000000000],UBXT[1.000000000000000000],USD[0.000001470344631],USDT[0.000000005677802] |
| 01691510 | BTC[0.000000012136175],LOOKS[0.000000054774680],SOL[0.000000002334843],USD[0.003741288423694],USDT[0.000000078617041] |
| 01691512 | EUR[52.952727190000000000],USD[-39.878068172180045] |
| 01691513 | BNB[0.000000038864477],CAD[0.000000036794764],CHZ[0.000000004663689],DOGE[0.000000018544062],ETH[0.000005990319780],ETHW[0.000005990319780],EUR[0.000317739451727],SHIB[0.000000021065623],TRX[0.000000028546020] |
| 01691514 | ATLAS[12140.000000000000000000],USD[0.232961458950000],USDT[0.007000000000000] |
| 01691518 | USDT[0.0036230000000000] |
| 01691520 | USD[5.000000000000000] |
| 01691522 | BTC[0.161890800000000000],FTT[61.300000000000000000],SOL[5.458962600000000000],USD[0.056452617394256 2],USDC[4617.600000000000000],USDT[0.000000056552364] |
| 01691529 | ALGOBULL[200960.100000000000000],USD[183.013773174242409700000000000],USDT[0.000000068256628] |
| 01691532 | FTT[0.138817496262190 9],SRM[0.003048520000000000],SRM_LOCKED[0.014679130000000],USDT[0.000000006400000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01691533 | FTT[15.5968800000000000],USD[7.3100000000000000] |
| 01691534 | TRX[0.0023310000000000],USD[0.3284153694738387],USDT[0.0000000108315201],XTZBULL[313817.6190000000000000] |
| 01691544 | USD[-0.0045519443850600],USD[0.0050257184774033] |
| 01691545 | USD[0.0000000058626392],USDT[0.0000000085930770] |
| 01691546 | STG[0.2879927600000000],USD[0.0000000112870757],USDT[0.0000000003731946] |
| 01691547 | BTC[0.0000000022230000],EUR[0.0001767027588582],FTT[27.4377590000000000],LUNA2[0.8608987255000000],LUNA2_LOCKED[2.0087636930000000],USD[0.0001465654497169],USDT[0.0003233682415925] |
| 01691549 | BTC[0.0000994400000000],LUNA2[0.0030995968290000],LUNA2_LOCKED[0.0072332926000000],LUNC[5.0286676035613080],USD[0.0000002114936373],USDT[1026.3593105398475241] |
| 01691551 | TRX[0.0000044000000000],USD[0.0000000073390000],USDT[0.0000000037311888] |
| 01691555 | BAT[102.2983581900000000],BTC[0.0000950600000000],ETH[0.0009816600000000],FTT[0.0714355762207780],LTC[0.0043953700000000],MATIC[40.0000000000000000],SHIB[3100000.0000000000000000],SOL[0.0078400000000000],USD[-10.1410154720250000],USDT[0.0069080000000000] |
| 01691558 | GBP[0.0000000002478348],LUNA[214.2884877500000000],LUNA2_LOCKED[33.3398047500000000],USD[0.0036077470784096],USDT[0.0000000084222145] |
| 01691562 | ATLAS[89.9460000000000000],USD[0.9368246741500000] |
| 01691565 | USDT[9.0000000000000000] |
| 01691567 | FTT[0.0000000083236762],NFT (327378153175008869)[1],NFT (338195368619626639)[1],NFT (383614727503858845)[1],NFT (407532389371603779)[1],NFT (494709007891773826)[1],NFT (553168374333225366)[1] |
| 01691569 | HXRO[965.8164600000000000],USDT[0.8986000000000000] |
| 01691571 | BTC[0.0021000000000000],ETH[0.0319936000000000],ETHW[0.0319936000000000],USD[2.3614410800000000] |
| 01691572 | BTC[0.0228881623281872],DOGE[0.0000004000000000],SHIB[2700000.0000000000000000],USD[1.7949324457648062] |
| 01691573 | AAVE[0.0000244484452288],FIDA[0.0000000214809000],KIN[2.0000000000000000],MNGO[0.0000000005963168],USD[0.0000025606031520] |
| 01691577 | BAO[2.0000000000000000],KIN[2.0000000000000000],SHIB[355898.2364209200000000],SXP[24.3308317200000000],USD[0.0002253597881674] |
| 01691581 | ETH[0.0000000759789000],FTM[0.0000001947138200],GBP[0.0000000194677748],MATIC[0.0000000023468800],SNX[0.0000001000000000],USD[0.0000004062317500],USDT[0.0000000040623175] |
| 01691584 | BTC[0.0000001000000000],COMP[0.0000002614600590],ETH[0.0000000054000828],LTC[0.0001363400000000],SOL[-0.0000001258319000],USD[0.0066452532565696],USDT[0.0714631540000000],XRP[0.0000000030000000] |
| 01691588 | BNB[0.0000000092637013],BTC[0.0000000022209605],HT[0.0000000078200000],KIN[205761.3168724292042538],SHIB[200000.0000000057586620],SOL[0.0000000022662225],TRX[2.6460000062875780],USD[0.0000000053060850],USDT[2.0125076588828479] |
| 01691589 | BTC[0.0000000061614100],EUR[0.0001151103134405],USD[0.0032131293467729] |
| 01691593 | COPE[0.9865100000000000],USD[0.0049169776800000] |
| 01691598 | BTC[0.0243343700000000],USD[0.0001263299123293],USDT[0.0000050753350244] |
| 01691607 | USD[30.0000000000000000] |
| 01691611 | BAO[3.0000000000000000],BNB[0.0000001757118308],DOGE[0.0000000096617280],GBP[0.0000001361502624],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 01691612 | BTC[0.0000001000000000],ETHW[0.1129785300000000],USD[0.0000000035000000] |
| 01691617 | FTT[1.0018501500000000],USD[0.0000000055392960],USDT[0.0000000174200900] |
| 01691620 | SOL[0.0100005000000000],USD[25.0000000000000000] |
| 01691621 | BTC[0.0000000046150700],ETH[0.0000000007000000],EUR[0.0059348291489601],FTM[10797.7485448300000000],FTT[41.3207763600000000],LTC[4.6379593100000000],LUNA2[0.0081165936760000],LUNA2_LOCKED[0.0189387185800000],LUNC[1709.6918713000000000],USD[0.0000000052652673],USDT[0.0000000091586739],USTC[0.0375180000000000],XRP[1529.6504072000000000] |
| 01691622 | APT[0.0000000000000000],DOGE[0.9946540000000000],DOT[0.3030000000000000],ETHW[0.0003053229481724],FTT[0.0327160100000000],NFT (411111700520369056)[1],TRX[0.0000020000000000],UMEE[0.0100000000000000],USD[0.9389462055737437],USDT[0.2784748710613937] |
| 01691624 | BTC[0.0002920000000000],PRISM[569.8917000000000000],USD[1.7363549795000000] |
| 01691626 | SXPBULL[2384.0000000000000000],USD[0.2352465249830140],XRPBULL[4299.2860000000000000] |
| 01691627 | BAO[1.0000000000000000],DENT[1.0000000000000000],SOL[0.0000429900000000],TRX[0.0156426800000000],USD[0.0000013266341530] |
| 01691629 | FTT[780.0000000000000000],SRM[9.7600619300000000],SRM_LOCKED[113.3599380700000000],TRX[0.0000010000000000],USDT[3600.3129557600000000] |
| 01691630 | TRX[0.0000450000000000],USD[51.4320810000000000] |
| 01691632 | BNB[0.0000070800000000],BTC[0.0000096541781160],FTT[0.0001645200000000],TRX[0.0310939900000000],USD[1.2450238732902400],USDT[1.5967742248500000],XRP[0.8036183400000000] |
| 01691638 | TRX[0.0000010000000000],USD[25.0161618000000000] |
| 01691639 | USD[0.2910523288789807] |
| 01691640 | USDT[0.0000000030000000] |
| 01691644 | AVAX[0.0007875100000000],AXS[0.0000000060183525],BNB[0.0000084028000000],BTC[0.0000000084743082],DOT[0.0080422200000000],ETH[0.0000187426972098],EUR[0.0024749638700494],FTM[0.0000006315620000],LUNA2[0.0000603814065440],LUNA2_LOCKED[0.0000140889949800],LUNC[31.3148178352800000],RAY[0.0064932600000000],SAND[0.0000000397048833],SOL[0.0000137537000000],SRM[0.0001292100000000],SRM_LOCKED[0.0014804000000000],USD[0.0203991700521064],USDT[0.0002377601868260],XRP[0.0000000063922665] |
| 01691646 | FTT[0.9779172000000000],USD[0.0000000193510429] |
| 01691649 | BTC[0.0010150599534424],ETH[0.0003176000000000],ETHW[0.0003176000000000],USD[-10.8424339114396092000000000] |
| 01691650 | USD[5.0000000000000000] |
| 01691652 | POLIS[29.7000000000000000],USD[0.7693481597500000] |
| 01691655 | BTC[0.8000000000000000],CQT[0.0000000000000000],ETH[2.0018000000000000],GBP[429.2082460700000000],LUNA2[0.0009075381368000],LUNA2_LOCKED[0.0021175889860000],LUNC[197.6183400000000000],SOL[479.9640000030451500],TRX[0.0000010000000000],USD[2677.0866967603372224],USDT[0.0000823898858650] |
| 01691659 | USD[0.0000000000000000] |
| 01691667 | IMX[0.0958390000000000],USD[-0.0133608421809475],USDT[0.0381396777500000] |
| 01691670 | TRX[0.0000045000000000],USDT[500.0000000000000000] |
| 01691673 | AAVE[1.0624244273954900],ATOM[8.5456800398380700],AVAX[8.4487702572951000],BCH[0.0015953245408500],BNB[0.5756332534230552],BTC[0.0500000545940300],CRO[200.0000000000000000],DOT[9.8114011633864604],DYDX[74.6000000000000000],ETH[0.0000000061000000],EUR[1519.1166913801621449],FTT[35.3998670000000000],HT[0.4466321088271000],LUNA2[0.0000000000000000],HGET[374.6251945100000000],LTC[0.0446632108827100],LUNA2[0.8132452370000000],LUNA2_LOCKED[1.8982238890000000],LUNC[31.2200068927699000],MATIC[137.0379744647670400],NFT (2915291207022651 4)[1],PSY[6651.0000000000000000],RAY[501.3789153163634384],RUNE[0.0000000002188392],SNX[122.5490343085122818],SOL[2.0623226590187800],SRM[79.6384388300000000],SRM_LOCKED[1.3720152500000000],STETH[0.0000000093873387],SUSHI[32.1422940219314800],TRX[0.0000001504248840],USD[0.0021756724271254],USDT[0.0000000854505580] |
| 01691678 | BF_POINT[200.0000000000000000] |
| 01691679 | APT[0.9900000000000000],SPELL[38.4358355900000000],USD[0.0000000059086000] |
| 01691680 | AKRO[1.0000000000000000],BAO[6.0000000000000000],DENT[1.0000000000000000],ETH[0.0096102511600000],ETHW[0.0094870411600000],FTT[1.5440904200000000],KIN[2.0000000000000000],NIO[5.1977638900000000],RSR[1.0000000000000000],USD[0.0005166632049175],XRP[44.1451414000000000] |
| 01691681 | HT[0.0000000002400000] |
| 01691683 | AAVE[0.4000000000000000],BTC[0.0000000457330000],EUR[0.3228725870000000],FTM[781.0000000000000000],IMX[61.4000000000000000],SOL[13.4300000000000000],TRX[0.0000010000000000],USD[0.7980050410800000],USDT[0.0003497562500000] |
| 01691684 | BTC[0.0000075454010645] |
| 01691687 | BTC[0.0000000080000000],EUR[0.0001572012601381],FTM[0.0000000092690135],FTT[0.0000000097000000],TRX[0.0000300000000000],USD[0.4030650771493194],USDT[0.0081593481861155] |
| 01691689 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01691690 | USD[5.0000000000000000] |
| 01691691 | BTC[0.0000999255451336],USD[619.8483254682445086],USDT[2.4868132800000000] |
| 01691692 | USD[5.0000000000000000] |
| 01691693 | BTC[0.0000000001535520],ETH[0.0000000057145082],GBP[0.0001411570601453],SOL[0.0000000068695092],USDT[0.0000157302614103] |
| 01691694 | ATLAS[9.1540000000000000],TRX[0.0000010000000000],USD[0.0000000062500000],USDT[0.0000000008000000] |
| 01691696 | ATLAS[4.1625869900000000],AUDIC[0.0021393200000000],BAL[0.0000000099507032],BTC[0.0000000022358265],USD[4.0482145194588881],USDT[0.6598496009763200] |
| 01691699 | BTC[0.0059022264343600],ETH[0.0814211114477800],ETHW[0.0451390599901900],FTT[0.0000000162517429],LUNA2[0.0197952161800000],LUNA2_LOCKED[0.0461888377600000],LUNC[4310.4500000000000000],NFT [307323043489402781],NFT [573325430717672605411],SOL[1.4432586335919514],USD[0.0000001625174629],USDT[186.6456706072017333] |
| 01691700 | BTC[0.0004000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],EUR[0.7027622940000000] |
| 01691701 | USD[8.9636848189512100] |
| 01691702 | USD[0.0000083361456424] |
| 01691705 | TRX[0.0000010000000000],USD[0.0000000022286080] |
| 01691706 | EUR[0.0000000244059164],KIN[1.0000000000000000],SOL[0.0000000000964193],USD[0.0000004868878237] |
| 01691707 | AAVE[0.7897480000000000],FTT[0.0923542743054918],USD[1.3189120057529120],USDT[0.0000000167708428] |
| 01691708 | AVAX[0.0000001290793300],BNB[0.0028096333587818],BUSD[22.0000000000000000],DOGE[207.0000000019361000],DOT[0.0000000077960000],ETH[0.0000000076877000],ETHW[0.0000298254288200],FTM[0.9891021664595200],FTT[788.0075004000000000],LUNA2[27.5548865000000000],LUNA2_LOCKED[64.2947351800000000],LUNC[3.4499629500000000],SOL[0.0017901200000000],SXP[50.9883236907420600],TRX[0.0002800000000000],USD[15976.3789179889296561],USDC[4011.0000000000000000],USDT[0.0000000085670087],XRP[100.0000000000000000] |
| 01691712 | SRM[3.6434723600000000],SRM_LOCKED[23.4765276400000000],TRX[0.0000010000000000] |
| 01691719 | EUR[0.0000002566274365],USD[0.0000000100202095] |
| 01691722 | FTT[0.0999800000000000],TRX[0.0000010000000000],USD[-3.5883629762681885],USDT[4.0805852300000000] |
| 01691725 | USD[5.5916293434990240],USDT[0.0299917426037024] |
| 01691726 | USD[25.0000000000000000] |
| 01691728 | USDT[19.0001149737300108] |
| 01691730 | AVAX[0.0015763335283372],BNB[0.0000006087818228],BTC[0.0000000093473410],ETH[-0.0000001279789946],ETHW[0.0128413555741770],FTT[0.0000000018869936],LTC[10.5927806469111756],USD[-327.7197375413478048],USDT[0.0000000015537409] |
| 01691732 | BTC[0.0000000053400000],MANA[0.0000000005339323],SOL[0.0000000028523420],USD[0.0000013535578060] |
| 01691734 | BTC[0.0045658727717990],FTT[0.0000001000000000],TRX[0.0000020000000000],USD[-64.5996248634982624],USDT[0.0081105858847410] |
| 01691736 | BTC[0.0000000099693915],MATIC[0.0000000065556918],TRX[0.0000080000000000],USD[0.0000005241533],USDT[0.1081740487962999] |
| 01691737 | BTC[0.0000000034156098],ETH[0.0000000071489463],FTM[0.0000000132019918],POLIS[0.0000000026026523],SOL[0.0000001000000000],TRX[0.0000010000000000],USD[5.5979297939338097],USDT[0.0000000078075804] |
| 01691742 | ATLAS[4746.9662730649810368],DOGE[0.0000000050000000],FIDA[0.0000000083307200],FTT[1.0837027840231408],SAND[17.9661916300000000],USD[0.0000000341149877],USDT[0.0000001188877711] |
| 01691743 | ATLAS[0.0000000021211536],BTC[0.0000000697223439],POLIS[4.4078396240298754],SOL[0.0000001000000000],USD[0.0000004446750027],USDT[0.0000000100107474] |
| 01691746 | ALCX[0.0009504100000000],BNB[0.2597207000000000],CEL[0.0973780000000000],CONV[9.0462000000000000],COPE[0.9975300000000000],ETH[0.0459743500000000],ETHW[0.0459743500000000],KIN[9673.2000000000000000],LINK[0.0997720000000000],MANA[0.9962000000000000],RUNE[0.0980620000000000],SHIB[797473.0000000000000000],USD[181.5166186926500000],USDT[0.0000000014335352] |
| 01691747 | FTT[1753.1239422800000000],PSY[5000.0000000000000000],SRM[9.7319317200000000],SRM_LOCKED[113.3880682800000000],TRX[0.0000010000000000],USD[0.0000003161042808],USDT[3000.0521122001000000] |
| 01691750 | 1INCH[4.0000000000000000],AKRO[1642.0000000000000000],ATOM[2.0000000000000000],BAL[1.8600000000000000],COMP[0.1968000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],FTT[1.0000000000000000],KNC[37.0000000000000000],LINA[1030.0000000000000000],LINK[1.7000000000000000],LTC[2.0700000000000000],MANA[0.0000000000000000],RAMP[161.0000000000000000],SHL[160.0000000000000000],SNX[44.6000000000000000],STEP[226.4000000000000000],USDT[0.0000001376060612],WRX[38.0000000000000000],ZRX[81.0000000000000000] |
| 01691752 | FTT[0.0698337700000000],USD[0.0000000690699920],USDT[0.6775738496400380] |
| 01691759 | BTC[0.1000000052938935],ETH[4.0716316478025750],EUR[0.0019689655313330],FTM[0.0000000044060000],FTT[150.0000273469976154],LUNA2[8.0834433070000000],LUNA2_LOCKED[14.7947010500000000],USD[3.0974660342015879],USDT[0.0000001406510861] |
| 01691762 | USD[0.8516419800000000] |
| 01691763 | DENT[73183.4414364300000000],USD[0.0926651800000000],XRP[0.0000000061851462] |
| 01691765 | USD[0.0000000083968250],USDT[0.0000000003024896] |
| 01691768 | USD[0.1730229911554160],USDT[0.0000010102727295] |
| 01691772 | FTT[0.0582394739778063],USD[5.0000000000000000] |
| 01691773 | ETH[0.0002420500000000],ETHW[0.0002420500000000],USD[0.6199907835000000] |
| 01691775 | ATLAS[877.3633479178851381],FTT[1.9996200000000000],HNT[0.0000000045091045],IMX[20.8429560491075898],USD[0.0000002313441762] |
| 01691782 | USD[0.3009646117763853] |
| 01691783 | BTC[0.0000313000000000],COPE[153.9882200000000000],USD[0.9395706685000000] |
| 01691785 | ATLAS[3282.6387693100000000],ETH[0.0043784000000000],ETHW[0.0043784000000000],FTM[0.9561385000000000],FTT[0.0894578500000000],MNGO[9.1982000000000000],SOL[0.8822523150000000],TRX[0.6288020000000000],USD[391.9148563103751313],USDT[0.0000000095993305] |
| 01691788 | BAT[0.0000000090300000],BTC[0.0123030400000000],GALA[2499.0268789300000000],LRC[0.0000000022890000],MANA[100.8889188800000000],SAND[0.0000000051832272],USD[0.0000000173959945],ZRX[0.0000000052797628] |
| 01691790 | ADABULL[0.0000000020000000],BTC[0.0000000940000000],BULL[0.0000000072000000],USD[0.2907794231076044] |
| 01691791 | ATLAS[0.4788434392023000],BTC[0.0000905400000000],ETH[-0.0000008003380041],ETHW[-0.0000005488924006],POLIS[0.0000000108199623],RAY[1.0131109101501165],SOL[0.0000000051780000],USD[0.0858952474646240],USDT[0.0071280196098030] |
| 01691799 | BNB[0.0032848600000000],SOL[0.0059989200000000],TRX[0.0000010000000000],USD[4.0453235184000000] |
| 01691800 | POLIS[0.0826225700000000],RAY[0.5232150000000000],TRX[0.0003880000000000],USD[2.8546885127227500],USDT[1.4628250079196608] |
| 01691809 | COPE[0.9775800000000000] |
| 01691813 | ETH[0.0144704500000000],ETHW[0.0144704500000000],USD[0.0102675094846650] |
| 01691815 | BTC[0.0000001200070000],ETHW[2.9174455800000000],EUR[1.9398000000000000] |
| 01691816 | CRO[28.9527212400000000],EUR[0.0000000088155819],USD[5.0066115220309448],USDT[0.0000000044614324] |
| 01691817 | SOL[0.0400000000000000],TRX[0.0018180000000000],USD[0.2448619950000000] |
| 01691827 | EUR[0.0000000072312604] |
| 01691831 | TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.1950000000000000] |
| 01691836 | DENT[0.0000000028000000],ETH[1.0002143800000000],ETHW[1.0002143800000000],EUR[0.0003004011210040],IMX[0.0000000562643070],USD[0.0328895821830382],USDT[469.8801744599188738],XRP[1608.4384153200000000] |
| 01691840 | USD[0.0000000090679462],USDT[0.0000010015899194] |
| 01691841 | AVAX[0.0000000079748462],BNB[0.0000000067118839],FTT[0.0000000052127962],LUNC[0.0000000025406994],MATIC[0.0000000975739996],TRX[0.0000000171700000],USD[-0.0000000060033103],USDT[0.0000001166881] |
| 01691842 | FTT[47.4725473400000000],USD[439.9974852539877129] |
| 01691843 | BF_POINT[200.0000000000000000],BNB[0.0000000006640000],BTC[0.2539786888583656],CRO[0.0000000056000000],EUR[0.0000000919628320],FTT[25.0001740337600065],LUNA2[0.0000000096084000],LUNA2_LOCKED[0.0002021590854000],STETH[5.1275644272136151],USD[0.0000007252516791],USDT[0.0000000140229518] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01691844 | BTC[0.0000000145571200],LUNA2[0.0000000613326960],LUNA2_LOCKED[0.0000000614429574],TRX[0.0000260000000000],USD[641.4439303908303835000000000000],USDT[240.0215993094855378] |
| 01691848 | BAL[0.0000000034000000],BTC[0.0000000091191500],COMP[0.0000000046000000],COPE[106.0000000000000000],FIDA[0.0000000032484700],FTT[0.0000019593998645],SRM[0.0000000076333000],USD[0.0028469215280865],USDT[0.0000000069390960] |
| 01691851 | USD[0.0000000012052000] |
| 01691859 | USD[9.9251837552500000] |
| 01691860 | BNBBULL[0.0000917400000000],ETHBULL[0.0000947800000000] |
| 01691861 | BNB[0.0027862200000000],BOBA[67.9000000000000000],USD[0.4161131450000000],USDT[0.3796936921885004] |
| 01691862 | HT[0.0000000070000000],NFT[3008815508163799 80][1],NFT[3669065068074611 37][1],NFT[4597225570161355 25][1],TRX[0.0000560000000000],USD[0.0092546585000000] |
| 01691863 | SOL[0.5260266500000000],USD[0.0000006120897752] |
| 01691865 | BTC[0.6016949600000000],ETH[0.0958564500000000],ETHW[0.0958564500000000],FTT[0.0000712789877100],USD[4028.9649584499859458] |
| 01691866 | BTC[0.0000249470000000],ETH[0.0000000100000000],EUR[0.0000000063802508],FTT[154.2439125600000000],USD[0.0000000071652167],USDC[49031.8324364700000000],USDT[35450.5733924514903098] |
| 01691867 | USD[0.0000000012052000] |
| 01691869 | USD[0.0014341718000000] |
| 01691870 | ETH[0.0226096672933530],ETHW[0.0226096672933530],USD[0.3289378200000000] |
| 01691873 | 1INCH[1.0164163300000000],AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000028339642],DENT[3.0000000000000000],EUR[0.0006216424291649],KIN[3.0000000000000000],MATH[1.0000000000000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[6.0000000000000000],USD[0.0000017969406804],USDT[0.0000000020189888] |
| 01691877 | CAD[0.0001062600000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000013741692 8],USDT[0.0000000020387626] |
| 01691878 | POLIS[0.0962000000000000],USD[0.0000000007435800],USDT[0.0000000045404366] |
| 01691880 | ETH[0.0000000100000000],EUR[0.0000021713033666],USD[53.5796771710462508] |
| 01691885 | EUR[0.0000000000463820],SUSHIBULL[758035.1728320100000000],USD[0.1561573242500000],XRPBULL[11375.0488314900000000] |
| 01691888 | SHIB[125062.5312656300000000],USD[0.0000000002252] |
| 01691889 | BTC[0.0000000019580399],EUR[0.0000000015000000],FTT[0.0000000010441441],USD[5.0000000000000000],USDT[0.0000000081250000],XRP[0.0000000022449534] |
| 01691891 | ALGO[306.4972891800000000],APT[4.0072374700000000],BTC[0.0005028202051338],ETH[0.0000000007457245],EUR[0.0000000065804918],FTT[0.0000000092510237],LUNA2[1.9628527840000000],LUNC[427255.2053029677410700],MATIC[100.8050627679825300],NFT[4295104508838328 2][1],NFT[4423980769292660 54][1],NFT[4799989844442987 07][1],NFT[5179692438746455 12][1],USD[3.0931640849265017],USDT[31.3282053807305439] |
| 01691893 | USD[0.0000000000169582] |
| 01691894 | ATLAS[1894.0778916000000000],COPE[78.9849900000000000],USD[0.5168539131611960],USDT[1.3617600098053457] |
| 01691895 | AUD[6374.0000000000000000],FTT[0.0299368500000000],LUNA2[0.0000002107933700],LUNA2_LOCKED[0.0000000491851195],LUNC[0.0045900700000000],USD[-5162.4399352578748156000000000000],USDT[1901.6352349466145500] |
| 01691896 | DENT[1.0000000000000000],GBP[0.0069199459814700],SOL[0.0004835000000000],TRX[1.0000000000000000],USD[0.0100006760728642] |
| 01691900 | BTC[0.0000000019039200],TRX[0.0000010000000000],USD[00.0001465840973232],USDT[0.0005155972321999] |
| 01691903 | MER[0.0024000000000000],MOB[0.4709000000000000],SOL[0.0055168600000000],USD[0.0000000750515490],USDT[0.0000000082759298] |
| 01691906 | LUNA2[0.0022899904880000],LUNA2_LOCKED[0.0053433111380000],LUNC[498.6502500000000000],USD[0.0048656100000000],USDT[0.0000000082759298] |
| 01691908 | AGLD[0.0537040000000000],ATLAS[8.9866000000000000],AVAX[0.9920800000000000],MNGO[9.1522000000000000],USD[0.0034110665700000],USDT[188.7200000000000000] |
| 01691912 | BNB[0.0000000032483995],EUR[0.0000000016341574],LTC[0.0000000064069256],USD[0.0000009837539] |
| 01691915 | AKRO[1.0000000000000000],ALPHA[1.0000000000000000],BAO[3.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.7376838519056313],CHZ[2.0000000000000000],CRO[0.3232487100000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[5.2906064440000000],ETHW[0.0000000024257380],FRONT[1.0018506900000000],GBP[0.0001383078706093],KIN[3.0000000000000000],MATIC[0.2208797600000000],RAY[0.0332374800000000],RSR[2.0000000000000000],SOL[21.1328608600000000],TOMO[1.0158062300000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USDT[0.0000000023049650] |
| 01691920 | TRX[0.0000023049650],USD[0.6697418700000000],USDT[0.0000000083579702] |
| 01691921 | USD[30.0000000000000000] |
| 01691922 | FTT[0.0478800000000000],USD[3.3772913941250000] |
| 01691923 | LUNA2[0.0107524103900000],LUNA2_LOCKED[0.0250889575700000],LUNC[2341.3600000000000000],USDT[232.2099789702333200] |
| 01691925 | FTT[0.0009525000000000],KIN[0.0009525012491985],LUNA2[0.0000000288043139],LUNA2_LOCKED[0.0000006721006 58],LUNC[0.0062722000000000],TRX[0.0000010000000000],USD[160.3415879559800575] |
| 01691926 | USD[0.0009789914000000] |
| 01691928 | AURY[59.0000000000000000],ETHW[11.1760862500000000],FTT[26.0200760311057200],IMX[192.7000000000000000],LUNA2[0.0005842200639000],LUNA2_LOCKED[0.0013631801490000],LUNC[0.0018820000000000],USD[0.0000000627755548],USDC[4884.7810218800000000],USDT[0.0000004061960 8],WETH_WH[11.1760862500000000] |
| 01691937 | TRX[0.5351900000000000],USD[0.7525317832000000] |
| 01691938 | USD[25.0000000000000000] |
| 01691939 | FTT[6.8792326661952000],NFT[5680785365130983 02][1] |
| 01691940 | USD[20.0000000000000000] |
| 01691943 | AKRO[0.0053817081046238],CHZ[128.1832419403649000],GBP[0.0000000012286870],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0000001133193926],USDT[0.0000000000108423],XRP[0.0000000000989750] |
| 01691944 | BTC[0.1660881600000000],EUR[-0.1390503808897428],FTT[0.0219452336074251],SHIB[1690000.0000000000000000],SOL[8.2570940800000000],USD[7030.5723427088352213000000000],USDT[853.7230093464713323] |
| 01691945 | BTC[0.0000007300000000],EUR[0.0000000070924456],HT[0.0000000053010000],SOL[0.0000000042306216],USD[0.5879895085441924] |
| 01691947 | BF_POINT[100.0000000000000000] |
| 01691950 | BTC[0.0087000000000000],CHZ[989.8119000000000000],ETH[0.0639327400000000],ETHW[0.0639327400000000],MOB[364.9306500000000000],USD[8.3005480635000000] |
| 01691954 | EDEN[2.0034936900000000],USD[0.0000000372596019] |
| 01691956 | USDT[0.0004109700000000] |
| 01691958 | USD[0.0000000052484031],USD[0.0000000071823420],USDT[0.0000000077054720] |
| 01691961 | AUD[0.0000000099606747],BNB[0.0000000089967825],BTC[-0.0000080927990214],ETH[0.0000000009302410],FTT[40.9223937107848462],GARI[0.0000000001400000],LUNA2_LOCKED[0.1110331930000000],SOL[18.9815770506424773],USD[0.1907420124386665],USDT[0.0000000057167273],USTC[0.0000000068 728800] |
| 01691965 | GBP[0.7148313400000000],USD[0.0000000098159006] |
| 01691966 | BNB[0.0000000100000000],EUR[0.0000001675096009],USD[0.0223814207864053],USDT[0.0000000059286640] |
| 01691969 | GBP[0.0000001025030480],SOL[0.0016070000000000],USD[0.0000000149147218] |
| 01691972 | BNB[0.0000006181778],BTC[0.0000000031542000],EUR[0.0000280478967757],USD[0.0000303486860560] |
| 01691973 | USD[0.0000000185743412],USDT[0.0000000034608512] |
| 01691974 | BAO[2.0000000000000000],EMB[193.8556423800000000],TRX[1.0000000000000000],USD[0.3490445504915272],XRP[37.3904815500000000] |
| 01691975 | ALCX[0.3510000000000000],ALICE[8.6000000000000000],ASD[226.4000000000000000],DENT[11300.0000000000000000],KIN[1319952.5000000000000000],USD[124.1975275836076183],USDT[0.0000000071293800] |
| 01691980 | USD[0.2390161600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01691981 | USD[5.000000000000000] |
| 01691984 | KIN[239954.400000000000000],USD[1.755600000000000] |
| 01691985 | USD[0.236432420000000] |
| 01691988 | ATLAS[0.000000009400000],SOL[0.000000013567800],USD[0.000000011936219] |
| 01691993 | BNB[0.000000076961416],DOGE[0.000000002800000],ENS[0.000000005493440],FTT[0.000000004091785],FTT[0.000000008000000],MATIC[0.000000049050772],MTA[0.000000016000000],SOL[0.000000071800000],STEP[0.000000024191720],TRX[0.000000005685948],USD[0.905094835238254],USDT[0.000000133107216],YG G[0.000000008399110] |
| 01691996 | BICO[0.000000098433225],BLT[0.000000039986730],BNB[0.000006348325489 6],DOGE[0.000051170000000],GBP[0.014489912493462 6],GENE[0.000119175642000],LTC[0.000289480000000],MBS[0.004021195326029 4],RAY[0.000059966272019 9],STARS[0.000292170000000],STEP[0.000308580000000],USD[0.000000187286993],X AUT[0.000001644175000000] |
| 01691997 | ATLAS[56673.382300000000000],AURY[189.518476830720000],CHZ[0.000000005470551 2],ETH[2.814245529700038],ETHW[0.931004200000000],MNGO[27062.080601302600000],SOL[0.000000005360535 8] |
| 01691998 | ETH[0.002392460000000],ETHW[0.002392460000000],TRX[0.100048000000000],USD[41.547513575318773 3],USDT[2.196178328948919] |
| 01691999 | FTT[0.000000007422176 0],LINK[0.000000008707725 0],SOL[0.000190000000000],USD[0.000000075624406],USDT[0.000000048503833] |
| 01692002 | ATLAS[0.000000005033727 7],BNB[0.006935000000000],DOT[2.499525000000000],FTT[1.198871400000000],LUNA2[0.688725832200000],LUNA2_LOCKED[1.607026942000000],POLIS[0.095012500000000],SOL[0.006390000000000],SRM[0.996200000000000],TRX[0.000010000000000],USD[0.000000137040455],USDT[0.000000070702544] |
| 01692004 | ATLAS[6.127880760000000],ETH[0.000000079712260],USD[-0.064888988775119 1],XRP[0.228349080000000] |
| 01692005 | USD[0.000000108214707] |
| 01692006 | BAND[0.898596000000000],CVC[17.988300000000000],DFL[19.996400000000000],REN[18.985600000000000],USD[639.370077157533678900000000],USDT[0.000000541393057] |
| 01692007 | EUR[0.099699920000000],TRX[0.000134000000000],USD[0.003695123752977 0],USDT[0.002986894218963] |
| 01692008 | FTT[0.000000097413058],USDT[0.000195718160708] |
| 01692010 | USD[0.000000050000000],USDT[0.008851140000000] |
| 01692011 | ATOM[0.040000000000000],SOL[0.002000000000000],TRX[0.000977000000000],USD[0.294670642784320 0],USDT[100.199535780881 7835] |
| 01692012 | FTT[0.000000050520000],USD[0.000000116105768],USDT[41.948220191443006] |
| 01692014 | ETH[0.087984451600000],ETHW[0.087984451600000],FTT[4.899134200000000],USD[3.007814360000000] |
| 01692026 | ETH[0.000000392111239],EUR[0.000034478547341 6],FTT[3.117385810000000],LINK[0.037424992000000],USD[0.000000088812054] |
| 01692031 | ATLAS[710.000000000000000],FTT[0.065054600000000],POLIS[32.679900000000000],TRX[0.000027000000000],USD[-0.170574947088238 9],USDT[0.000000014121126] |
| 01692032 | DA[0.100000000000000],ETH[0.000077355234910 0],ETHW[0.000002708113580],FTT[0.045146534024857 5],MATIC[0.024000000000000],USD[1.811320704475000 0],USDT[2.512704006687123] |
| 01692033 | USD[0.000048282917500 0],USDT[0.000000036912980] |
| 01692038 | EUR[0.000000019337688],KIN[1.000000000000000],USD[0.000012391783336] |
| 01692039 | BTC[0.069352105000000],ETH[0.134764920000000],ETHW[0.133699640000000],FTT[0.000000092752075],SOL[1.289363830984652],USD[3.763566701315600 0],USDT[0.000000063077443] |
| 01692041 | BTC[0.000000068000000],FTT[0.190876130000000],EUR[4678.085152360000000],USD[0.000049338474770],USDT[985.930204157634259] |
| 01692042 | BNB[0.000127100000000],BTC[0.000001077222975 5],BULL[4.663953169947216 5],EDEN[0.065231896425433 2],ETH[0.000245596000000],FIDA[0.000000058900000],FTT[0.000000031000000],RAY[0.000000005020000],SRM[0.000261029640000],SRM_LOCKED[0.001079500000000],TLM[0.000000022190225],UBXT[0.000000069398 622],USDT[8486878356468 0200000000000] |
| 01692045 | AVAX[0.000000005448341 2],BAND[100.000000000000000],BTC[0.278627857152324 5],ETH[5.560538100000000],ETHW[0.001538100000000],EUR[0.765572178133170 0],FTT[5.091548575147057 2],GALA[500.000000000000000],LUNA2[2.373812685000000],LUNA2_LOCKED[5.538896260000000],LUNC[516902.710000000000000],MA TIC[150.000000000000000],SOL[16.000000000000000],STG[50.000000000000000],TRX[1000.000000000000000],USD[108.206559910012248],USDT[0.000000062037007],XRP[250.000000000000000] |
| 01692046 | USD[25.000000000000000] |
| 01692048 | ATLAS[0.000000037566080],EUR[0.000000008744392],LTC[0.000000016783687],USD[0.000000016726871],USDT[0.000000067266871] |
| 01692049 | BNB[0.000000088703282],SHIB[0.004013400000000],TONCOIN[0.000000058528 0],TRX[0.000000037068736],USD[0.011239120955831 1],USDT[0.000000014413158] |
| 01692052 | BTC[0.000000048159160],DOGE[0.000000049410641],ETH[0.000000096526205],EUR[257.465324802932 1385],FTT[0.000000105703468],LUNA2[0.078454901590000 0],LUNA2_LOCKED[0.183061437100000 0],SOL[0.000000010045960],TRX[0.000001004759693 7],USD[0.000000711547464],USDT[0.000000479288086] |
| 01692054 | ADABULL[0.000000007400000],ATLAS[10960.000000004578400],AUDIO[100.000000000000000],BTC[0.100026625763275],CEL[58.108528703812200 0],ETH[1.000336180558116 0],ETHW[0.000004999233960],FIDA[50.000000000000000],FTM[0.803062638279500 0],FTT[50.097550805128614],LUNA2[0.045923781000000],LUNA2_LOC KED[0.107155480000000],LUNC[100.000000000000000],MATIC[0.000000038901112],POLIS[100.000000000000000],RAY[258.180198385420926 0],SOL[34.849102651679853 2],SRM[100.005479450000000],STEP[0.000000084000000],TRX[0.000000001546161],USD[0.002906629027573 1],USDT[ 0.000000085334548] |
| 01692056 | BNB[0.000000013000000],BTC[0.003699299000000],LUNA2[0.210001836951240 0],LUNA2_LOCKED[0.000004286219560],MATIC[4.190000000000000],NFT[521858224082001736][1],STARS[0.000000005000000],USDT[0.000000090883186] |
| 01692057 | FIDA[0.994240000000000],FTT[2.200000000000000],OXY[45.991720000000000],TRX[0.000130000000000],USD[0.000000019738296],USDT[0.852903527700000] |
| 01692059 | STEP[0.099336000000000],USD[1.076490788683781 0],USDT[0.000000028875902] |
| 01692060 | AAVE[0.000000010000000],BTC[0.000000070000000],COMP[0.000000060000000],ETH[0.000000080000000],USD[0.000001118507700],USDT[0.000000027133504] |
| 01692061 | AKRO[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000074329914174 0],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000318580152414],XRP[0.000000032431770] |
| 01692063 | ALGO[58.351134380000000],BTC[0.015098542066120 0],CRO[9124.512515686993082],CVX[5.597932075000000],EUR[1317.630148500150 47664],INFL[19222.983271830000000],SRM[21.928916630000000],STG[16.197974590000000],USD[0.001082668414848],USDT[0.000000146479758] |
| 01692064 | BTC[0.000000052469664],FTT[0.000000091968228],SOL[0.000000035653600],USD[0.000000030600000],USDT[0.000000150442450] |
| 01692068 | USDT[0.000000054000000] |
| 01692077 | BNB[0.000000081325345],BNBBULL[0.123889439000000],BTC[0.000912813829344],BULL[0.000000003090000],DOGE[0.965230000000000],ETH[0.112000000000000],ETHW[0.500000000000000],EUR[0.000249646594197],FTT[0.099525000000000],LINK[0.099715000000000],LUNC[0.000664500000000],SOL[0.009920751000000],USD[0.000000050000000],USDT[0.000000016000000] |
| 01692083 | ATLAS[10180.000000000000000],C88[0.576600000000000],FTM[0.389800000000000],OXY[1600.411660000000000],TRX[0.000018000000000],USD[0.025654344897463 9],USDT[0.007083487173316 0] |
| 01692085 | ATLAS[45710.856000000000000],AUDIO[1066.786600000000000],EUR[0.000000054353760],HNT[54.289140000000000],USD[1.695441010000000],USDT[2.732355650000000] |
| 01692087 | FTT[0.056734554146718 4],USD[1.426968776000000],USDT[0.000000005000000] |
| 01692089 | BTC[0.000000083300000],FTT[0.028417656634830],SOL[0.000000020000000],SRM[0.006544530000000],SRM_LOCKED[0.030864710000000],USD[0.009953112080150 0],USDT[0.000000083825000] |
| 01692092 | ATLAS[1879.000000000000000],GOG[302.000000000000000],STARS[32.000000000000000],USD[0.571274005000000] |
| 01692098 | USD[5.000000000000000] |
| 01692099 | TONCOIN[5.000000000000000] |
| 01692100 | SOL[0.290000000000000],USD[5.907193333625000] |
| 01692103 | ETHBULL[0.000000040000000],FTT[0.000000036360258],SOL[0.000000067242001],USD[0.000000086784576],USDT[0.000000088879093] |
| 01692104 | BTC[0.000000090594000],USDT[4.279968136000000] |
| 01692107 | BEAR[994.420000000000000],CRV[0.999296000000000],TONCOIN[0.098996800000000],TRX[0.000001000000000],USD[0.776033064948516 6],USDT[0.000000086308552] |
| 01692108 | BTC[0.002759207445471 5],TRX[0.000380000000000],USD[1.193977460817354 9],USDC[4196.584874480000000],USDT[0.075320003277295] |
| 01692109 | BTC[0.010940000000000],MATIC[9.998000000000000],USD[3.068733059361852],USDT[1.260933744589450] |
| 01692115 | FTT[0.099240000000000],GT[0.099100000000000],USD[-6.180058751974644 7],USDT[6.787754017211604] |
| 01692116 | BTC[0.000000090000000],ETH[0.000000100000000],USD[0.000000067220936],USDT[0.000000070445394] |
| 01692117 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.008481650000000],CHZ[4.916416060000000],EUR[0.000000076432881],KIN[1.000000000000000],SOL[0.000000011831618] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01692118 | BAO[2.000000000000000000],CHF[0.000000631105570],KIN[2.0000000000000000],SOL[0.000000001400000] |
| 01692119 | BTC[0.000000005600000],ETH[0.000100000000000],USD[0.007192429231555000],USDT[0.001809780280466] |
| 01692120 | USD[0.096250135000000] |
| 01692128 | TRX[0.000010000000000],USD[2.231064800720436],USDT[0.000000133542793] |
| 01692131 | AAVE[0.0084400000000000],BADGER[91.3417280000000000],BOBA[0.482296800000000000],C98[222.955400000000000],CEL[124.3529800000000000],DYDX[25.694860000000000],EUR[0.000000063727550],HT[0.089760000000000000],KIN[21504062.000000000000],LINK[0.096480000000000],MNGO[519.634000000000000],OMG[59.9739680358600000],POL[822.294540000000000],ROOK[2.255797400000000],RSR[64.4960000000000000],RUNE[7.194140000000000000],SKL[0.549800000000000],SOL[34.179092720000000000],STARS[20.984200000000000],SUSHI[136.472700000000000],USD[4448.4434595058507849] |
| 01692132 | BNB[0.000000095099755],LTC[0.000000098224234],TRX[0.000000056585460],USD[0.000000056742473],XRP[0.0000000098667958] |
| 01692133 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.050664200000000],ETH[0.279367170000000],ETHW[0.279175920000000],EUR[0.414490751798865],FIDA[1.057667530000000],FTT[2.545137340000000],KIN[5.000000000000000],LTC[0.300753800000000],SOL[0.457301260000000],TRX[1.0000000000000000] |
| 01692135 | USD[0.000001018922580],USDT[0.000005708064683] |
| 01692138 | ALCX[10.348000000000000],LUNA2[0.005934504110000],LUNA2_LOCKED[0.018471762600000],POLIS[0.091725442751846],SPELL[91.868000000000000],STEP[740.000000000000000],TRX[0.000010000000000],USD[0.000000105236086],USDT[168.911099382536950],USTC[0.840057740000000] |
| 01692140 | USD[30.000000000000000] |
| 01692141 | ATLAS[2.150700000000000000],DOGE[0.535725000000000],ETH[0.000487952957885700],FTT[0.051151000000000],MATIC[10409.310600000000000],POLIS[22.700000000000000],RAY[0.011150000000000],RUNE[0.013576500000000],SOL[90.673675800000000],SRM[1.145027560000000],SRM_LOCKED[2.503392440000000],USD[0.003716090850000],USDT[0.000000095000000] |
| 01692143 | BTC[0.0000000600000000],CRO[416.899462050000000],EUR[0.000000086912784],USD[4.430379755389482.0] |
| 01692144 | TRX[0.000001000000000] |
| 01692146 | TRX[0.000070000000000],USD[-295.405313444550000000000000],USDT[869.090000023315416],XRP[3722.077953765900000.0] |
| 01692147 | COPE[0.003319260000000],SOL[0.000000000080570992],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000011854390] |
| 01692151 | ATLAS[1159.935200000000000],BTC[0.021496218020000],CHZ[120.0000000000000000],ETH[0.150973106200000],ETHW[0.150973106200000],FTT[3.399550000000000],GALA[539.905716000000000],LINK[1.397997140000000],POLIS[25.100000000000000],SOL[2.759576478000000],UNI[3.400000000000000],USD[4.623332843500000] |
| 01692155 | ATLAS[21000.1050000000000],AURY[667.892520000000000],DYDX[267.254559000000000],FTT[230.145459770000000],POLIS[556.541078000000000],SRM[591.846262370000000],SRM_LOCKED[12.019794230000000],SUSHI[270.953930000000000],TULIP[368.562940000000000],USD[4484.268739125520888],USDT[0.002085406863020/4] |
| 01692157 | BTC[0.000000005618000],FTT[0.099192972483520.0],USD[0.388198613911008.0],USDT[0.000000013977375.8] |
| 01692161 | EUR[5.000000000000000] |
| 01692164 | BRZ[5.000000000000000] |
| 01692167 | FTT[0.179830669256059.6],USD[0.000003159920281],USDT[0.000005513899000.8] |
| 01692169 | AMZN[0.091000000000000],AVAX[3.3000000000000000],BNB[0.000000004150363],BTC[0.012028316685064],DOT[8.6000000000000000],EUR[0.000045405705960.8],FTT[0.000000011367044],MANA[203.00000000000000],SOL[1.830000056308877],TSLA[0.169977200000000000],USD[193.483685693793088],USDT[0.000000067683045] |
| 01692173 | EUR[0.000000047922134],SOL[2.769473708747544],USD[5.724811197827412.6] |
| 01692178 | FTT[0.097389310000000],USD[14.278394469896782.1],USDT[0.756250203283442.6],XRP[0.563638000000000.0] |
| 01692184 | USD[5.000000000000000] |
| 01692185 | USD[30.000000000000000] |
| 01692202 | AKRO[1.000000000000000],ATLAS[0.981660254283210.6],MNGO[0.013033852286690.0],TRX[1.000000000000000],TRY[0.000000001785104.0],USD[0.056058538083980.2],USDT[0.0000000405579.76] |
| 01692203 | ALICE[0.000000025941381],AVAX[0.004715076688995.3],BAO[0.000000016304111],BTC[0.000000157764136],ETH[0.000000122394484],FTT[0.013962284194369.1],GRT[0.000000012369706.4],LRC[0.000000063222372],LTC[0.000000023697064],MANA[0.000000043775062],MATIC[0.171821431168919.7],MSTR[0.000000024871318],OMG[0.000000051745028],SAND[0.000000082678085],SOL[0.000015153787658],STORJ[0.000001403455642],TRXI[0.000014000000000],USDI[0.131170329805790.4],USDT[0.157121645590903.17] |
| 01692206 | USD[0.263700750500000] |
| 01692208 | TRX[0.000000025000000],USD[0.000000192534515],USDT[0.0000000002829192] |
| 01692209 | USD[2.751757098550000.0] |
| 01692210 | USD[5.000000000000000] |
| 01692211 | ATLAS[1.807875520000000.00],POLIS[4460.05418000000000],TRX[0.000010000000000],USD[0.419695397500000.0],USDT[0.7547000000000000] |
| 01692213 | EUR[0.000000078262896],FTM[3.146407420000000],USD[3.696686440203197.3],USDT[4078.8342894173788909] |
| 01692215 | ETH[0.000776210000000],ETHW[0.000776206749067.0],SRM[0.892800000000000],STEP[0.061560000000000],USD[0.000000014976016],USDT[0.000000008795174] |
| 01692219 | ATLAS[9.986200000000000],AUDIO[26.994762000000000],BAND[0.096120000000000],COMP[0.113677942200000],COPE[35.992956000000000],CRV[4.994424000000000],DYDX[2.699476200000000],FTT[3.599115000000000],LINK[0.098800000000000],MAPS[57.988748000000000],RUNE[3.198428600000000],SRM[9.997866000000000],TRX[0.000010000000000],USD[0.266770994016000],USDT[0.002939379269612] |
| 01692222 | BTC[0.923818520000000],ETH[0.000867380000000],ETHW[0.000867380000000],GODS[19.500000000000000],MANA[19.0000000000000000],MNGO[9.998100000000000],SAND[13.000000000000000],TRX[0.000013000000000],USD[1.502641096137500],USDT[0.0000000026195560] |
| 01692221 | MBS[499.830428970000000],MNGO[0.009062304897771.0],USD[1.661935617836932.9],USDT[1.980265293511055.0] |
| 01692225 | FTT[0.036465671970690],SRM[0.072306723920000.0],USD[0.000001738651353.24],USDT[0.0000000086861.30] |
| 01692227 | TRX[0.000045000000000] |
| 01692231 | BTC[0.000012508791986000],DAI[2.985041950000000],ETH[0.784000000000000],ETHW[1.925000000000000],SOL[0.008841810000000],USD[0.549571126038550.0],USDT[0.000000435093630.3] |
| 01692232 | BTC[0.000000047196143],ETH[0.000000097502088],ETHW[0.000000097502088],FTT[0.567516530988301],LINK[0.000000000236187.0],MATIC[0.000000096017794],SOL[0.000000995141741],USD[0.000000094189819],USDT[0.000000101176135],XRP[0.000000057899014] |
| 01692233 | BTC[0.000018015039450.0],FTT[0.083895630000000],USDT[2.592230550000000] |
| 01692234 | BAO[2.000000000000000],BTC[0.000008890000000],DENT[1.000000000000000],KIN[8.000000000000000],NFT [450440139601833388][1],NFT [475569296863730710][1],NFT [511373471808697596][1],NFT [522540873888873413][1],RSR[1.000000000000000],TRX[1.000777000000000],UBXT[4.000000000000000],USD[0.000000085588467],USDT[0.000000146170584] |
| 01692237 | TRX[0.000046000000000],USDT[54.945279339600000] |
| 01692241 | CRO[50.000000000000000],USD[72.2436754164160000] |
| 01692243 | USD[33.717658500000000] |
| 01692246 | BTC[0.0211000000000000],SOL[0.005673350000000],USD[3.712191454568590.0] |
| 01692247 | BNB[0.000000100000000],KIN[1.000000000000000],USD[0.007748293171674.1],USDT[0.000000087202242] |
| 01692249 | USD[20.314953200000000.0] |
| 01692258 | DAI[0.000000042666200],USDT[0.000000077231376] |
| 01692259 | USD[5.000000000000000] |
| 01692267 | COPE[0.999200000000000],DMG[28.594280000000000.0],USD[0.045464544000000.0] |
| 01692268 | NFT [348057638581754657][1],NFT [517940433973757842][1],NFT [523206548472170903][1],TRX[0.878800000000000],USD[0.242777145750000],USDT[0.381364000000000] |
| 01692269 | ETHW[0.000929890000000],LINA[19.9962000000000000],LUNA2[0.001629498810000],LUNA2_LOCKED[0.003802163890000],LUNC[354.826796600000000],TRX[0.000010600000000],USD[0.142674819790000],USDT[0.008150298537137] |
| 01692270 | BTC[0.053229950000000],ETH[0.024000000000000],ETHW[0.024000000000000],EUR[2504.680611877072457.5],FTT[2.071232120000000],SOL[2.470000000000000],USD[102.680449817653216.1] |
| 01692271 | AAVE[0.000000088000000],BAO[4.000000000000000],ETH[0.000000018000000],FTT[0.064679803072129.1],SOL[0.000000010000000],USD[-0.006765194644265.6],USDT[0.000000097280129] |
| 01692273 | DYDX[0.098340000000000],ETH[0.000000100000000],FTT[0.022960000000000],LOOKS[0.531800000000000],USD[0.0000001808120506],USDT[0.000000029605728] |
| 01692274 | USD[0.000000096000000],USDT[0.005827040000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01692275 | AKRO[3.00000000000000],AXS[0.43698718000000000],BAO[29.000000000000000],BNB[0.00001400000000],CRO[96.60733905000000000],DENT[2090.246650610000000],DODO[28.203269610000000],DOT[0.392128280000000],ETH[0.307347650000000],FIDA[4.371255330000000],FTM[0.00481550000000],FTT[3.046782200000000],GRT[4.404119423000000000],GBP[0.000000009258436],HNT[0.875313300000000],KIN[45492.255024820000000],LRC[27.041422560000000],MANA[18.839497250000000],MATIC[0.000043440000000],SAND[17.641616790000000],SHIB[302202.274718850000000],SNY[1.798909880000000],SOL[0.000051500000000],STORJ[1.819649000000000000],TRX[117.900121220000000000],UBXT[2.000000000000000],USD[0.013971876907801] |
| 01692277 | FTM[0.953200000000000],SOL[0.005122333781987],TRX[0.000318000000000000],USD[11.941889754600000],USDT[1305.780942635446224] |
| 01692282 | 1INCH[0.000000000932920],FTT[0.005198960000000],USD[36.406042579821655],USDT[0.000000010669844] |
| 01692285 | ATOM[0.100763353030240],BTC[0.000000000286858],ETH[0.000000001038306],ETHW[0.000000208329938],FTT[45.119749614950000],LUNA2[0.000135420445000],LUNA2_LOCKED[0.000315984770500],LUNC[29.488435313640000],NEAR[0.000000004144000],RNDR[149.984813542500000],SOL[0.00000000040000000000],TRX[0.000001000000000000] |
| 01692287 | ACB[0.000000007000000],ATLAS[0.000000068971514],BAO[0.000000048014186],BF_POINT[100.000000000000000],BLT[0.000009665000],BYND[0.000000084751900],CHR[0.0000000006675979],COIN[0.00000012369255],CRO[0.000000013908260],FTT[0.000000003703708204],GDX[0.000000057000000],GLXY[0.00000000007484000000],KIN[0.00000389035651683],LTC[0.000000001408000],MNGO[0.00000007255000],SLS[0.000000001670000],SRM[0.000000000500000000],TLM[0.000000000500000000],ULBXT[0.000000004206213],USD[0.000000004530718],XRP[0.225547700000000] |
| 01692288 | BADGER[3.720000000000000],BAO[1.065000000000000000],BNB[0.000000078625524],BT[2.000000004490000],DFL[290.0000000000000000],DOGE[344.00000000000000],EUR[0.0000029685251218],MATIC[12.923531800000000],USD[1.881804771032547],USDT[0.000017161533296] |
| 01692290 | BADGER[21.308796210000000],BTC[0.019101610000000],ETH[0.270385900000000],ETHW[0.270385900000000],SOL[7.938592300000000],USD[0.000000069684635] |
| 01692292 | BUSD[81.349026040000000],EUR[0.000000000000000],USD[1.941620490386044] |
| 01692296 | SOL[1.143991550000000],USD[73.923231580062198] |
| 01692297 | AKRO[1.000000000000000],BAT[1.000000000000000],BF_POINT[200.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],EUR[0.000000035402892],EUROC[23.000000000000000],LINK[0.00008093000000],MATH[2.001425120000000],UBXT[5.000000000000000],USD[-0.841183013616083T],USDT[0.0000000998966466] |
| 01692299 | BTC[0.000000159050744],FTT[0.000000007166654],USD[3.820534376621582],XRP[0.005785218046389] |
| 01692306 | BNB[0.000000824296484],BTC[0.000000000058175],EUR[0.00000001865718],FTT[0.000000000037921544],LTC[0.000000037321540],LUNA2[0.066552632240000],LUNA2_LOCKED[0.159956141900000],SOL[0.000000030438340],TRX[0.00000000147509976],USD[0.647758266130265],USDT[0.000000000584507] |
| 01692306 | ETH[0.005500000000000],ETHW[0.005500000000000],USD[231.260858534000000],UST[443.230000000000000] |
| 01692307 | ATOM[0.000000023146400],BEAR[0.000000017858300],LUNA2[0.004311488247000],LUNA2_LOCKED[0.010601392400000],USD[0.277944780761312],USDT[0.000000080539698],USTC[0.610312000000000] |
| 01692309 | ATLAS[0.000000031504000],AURY[0.000000001372800],BTC[0.000000048002000],DOGE[0.0000000000160000],ETH[0.000000006789305],ETHW[0.003053502678930S],FTT[0.0000003560000],LINK[0.000000025058023],MNGO[0.004500002089870],SOL[0.004536000000000],USD[-15.121568137750027800000000000],USDT[52.985822567057392],XRP[0.000000021345825] |
| 01692311 | AKRO[1.000000000000000],DENT[1.000000000000000],GBP[0.003031757931424],STEP[2193.333738670000000] |
| 01692314 | AKRO[0.000000017006000],BNB[0.000000100000000],FTT[0.000000079217130],USD[0.000000037449875],USDT[0.000000002507872] |
| 01692315 | USD[7.081903365000000] |
| 01692316 | AKRO[1.000000000000000] |
| 01692319 | USD[0.112268060000000] |
| 01692320 | AKRO[0.000000000000000],USD[0.000000085639718],USDT[0.000004697197330] |
| 01692321 | BTC[0.000000020000000],EUR[0.135490242500000],FTT[14.981646880000000],POLIS[0.0000000026985797],SOL2[2.002840770000000] |
| 01692322 | 1INCH[0.0002292349350000],AKRO[10.000000000000000],AVAX[0.000218100000000],BAO[62.000000000000000],BAT[0.000000004158491Z],BTC[0.000000050156334],CHZ[0.00000009600000],DENT[7.000000000000000],ETH[0.000100915837150],ETHW[0.000109198533283],EUR[0.000291298673000],FIDA[0.000000089129384],FTM[0.001462988588635],FTT[0.000046884675706],GRT[0.003049186951877],IHOD[0.000055845901440],ICX[0.000200547000000],KIN[1495.596865120000000],LINK[0.00002686604000],MATIC[0.0005449105396515],MNGO[0.004048781084031Z],POLIS[0.000000004593835Q],RAY[0.000121994596025],RSR[9.0000000000000000],RUNE[0.000022410000000],SECO[0.000362500000000],SLP[0.002054605700000],SOL[0.001097255990864],SRM[0.002451358556672],SUSHI[0.000090140000000],UNI[0.000077540000000],TRX[21.892238310000000],UBXT[16.000000000000000],UNI[0.000077540000000],UST[6.000000251705218S],USDT[0.000000059586279] |
| 01692325 | SOL[0.030082280849025],USD[7.304785781470068] |
| 01692326 | ETH[0.000000062256032],EUR[0.001992068481175],USD[0.000000046200301] |
| 01692328 | BNB[0.000000229825300],BTC[0.000000151442800],ETH[0.000000001127644],FTT[0.000000179156552],SOL[0.00000017915655S],USD[0.000000490498362],USDC[64.670140870000000],USDT[0.000000170207795],XRP[0.000000080909000] |
| 01692331 | ETH[0.000000100000000],SOL[0.001600000000000],TRX[0.000001000000000],USD[15.754437157457500],USDT[0.005711490000000] |
| 01692333 | ATLAS[12540.000000000000000],AURY[60.000000000000000],CITY[0.088440000000000],FIDA[0.999600000000000],GODS[0.082860000000000],KIN[9816.000000000000000],PORT[0.093800000000000],STMX[8.900000000000000],TRX[0.007780000000000],USD[0.658553629200000],USDT[0.000000060000000] |
| 01692335 | USD[1.383233579900000],USDT[0.000007190699B] |
| 01692337 | AURY[0.000000100000000],AVAX[0.000000030172441],BTC[-0.000000003186281],ETH[1.539012380000000],EUR[0.000008389015952],FTM[0.000000054326034],LUNA2[26.086649850000000],LUNA2_LOCKED[60.868749660000000],LUNC[0.000000061445159],MATIC[0.000000055953000],SOL[0.000000100000000],TRX[0.000003000000000],USD[0.0004000240209426],USDT[0.000000014861556642],USTC[0.000000068535169] |
| 01692339 | ETH[0.000000042000000],USD[0.000222510000000],USDT[0.000001406507197T] |
| 01692340 | TRX[0.000016000000000],USD[0.635666600000000],USDT[0.000000067453946] |
| 01692341 | USD[0.001131592572565] |
| 01692352 | USD[93.636568475500440],USDT[0.000000019549100] |
| 01692353 | AVAX[0.000000033084996],AXS[0.000000009405970],BTC[0.000000126114030],ETH[0.000000297113],EUR[2327.651750564553919B],FTM[0.000000110196755],FTT[0.000000012614938],SAND[0.000000012020387],SHIB[0.000000002927480B],USD[-529.3941332038904377],USDT[100.529102587468153B] |
| 01692354 | MNGO[4.920000000000000],STEP[0.099100000000000],USD[0.000000074285068],USDT[0.039761738843267Z] |
| 01692357 | AAVE[0.040000000000000],ATLAS[1589.731800000000000],BTC[0.00119911543225Q],CRO[1.000000000000000],ETH[0.010991078010894],ETHW[0.010991078010894],FTT[0.001307600000000],POLIS[32.495158000000000],TRX[0.000001000000000],USD[27.5636831104758942],USDT[0.0000000084356457] |
| 01692362 | BTC[0.0000638600000000],USD[3.212949761531095B] |
| 01692367 | USD[20.0000000652326335],USDT[24.917960350000000] |
| 01692368 | AKRO[1.000000000000000],ATLAS[0.288220540000000],BAO[2.000000000000000],CHZ[1.000000000000000],HNT[63.576230490850000],KIN[2.000000000000000],LINK[0.913764802360000],MATH[1.015349420000000],RSR[3.000000000000000],RUNE[1.096827830000000],SECO[0.000021166091000],SLRS[0.016451153404000],SOL[0.000108630000000],TRX[2.000000000000000],USD[0.000000025813500000],USD[0.182865971760628] |
| 01692371 | USD[0.002987038243576],XRP[0.008682160000000] |
| 01692372 | AKRO[1.000000000000000],BAO[10.000000000000000],BTC[0.020003836000000000],DENT[2.000000000000000],ETH[0.087411210345125Z],EUR[0.073796697531496],KIN[8.000000000000000],RSR[1.000000000000000],TRX[3.000000000000000],USD[0.000000023864868] |
| 01692373 | NFT [485828474476196176],LTONCOIN[0.097210000000000],TRX[0.000023000000000],USD[0.000000014342621],USDT[1400.200000005689712] |
| 01692377 | BTC[0.003799279025600],FTT[9.000000000042760000],LUNA2[0.349825631300000],LUNA2_LOCKED[0.816259806400000],MATIC[0.000000043810200],USD[4.213528128049054] |
| 01692378 | AKRO[3.000000000000000],AUD[100.100838914356597],BAO[5.000000000000000],BTC[0.110649660000000],DENT[2.000000000000000],ETH[1.471370240000000],FIDA[1.044348480000000],FRONT[1.015429930000000],FTM[220.720249830000000],FTT[2.749707480000000],KIN[6.000000000000000000],MATH[1.000000000000000],SOL[14.075132990000000],TOMO[1.047504300000000],TRU[1.000000000000000],UBXT[2.000000000000000],USD[0.000000000333600000] |
| 01692382 | FTT[8.903082330353940],LUA[1807.854486000000000],MEDIA[4.229588720000000],MOB[57.994100000000000],SLRS[324.936950000000000],USD[416.3861014500000000],USDT[0.9300160000000000] |
| 01692391 | EUR[19.405756458450249S],KIN[1.000000000000000],USD[0.000000090582448] |
| 01692403 | COPE[0.947627310000000],GARD[0.957630000000000],LUNA2[1.776146547000000],LUNA2_LOCKED[4.144341942000000],OMG[0.000000026422261],SUSHI[0.000000025440647],UNI[0.000000079191341],USD[0.014660539990842],USDT[0.001488603399915] |
| 01692405 | EUR[0.364596030000000],LTC[0.000111950000000],LUNA2[0.001546067592000],LUNA2_LOCKED[0.003607491047000],LUNC[336.659473140000000],USD[0.0491554093285401],USDT[0.000000205110318] |
| 01692422 | BTC[0.106508309000000],EUR[350.373254583000000],LUNA2[0.056618867010000],LUNA2_LOCKED[0.132106023000000],STETH[0.776738446800868],USD[8.119258234326207],USDT[0.000000003970031] |
| 01692422 | BTC[0.019417600000000],DOGE[1002.744840710000000],LTC[0.874157290000000],USD[2.096480809062500000000000],USDT[0.214362760845918G] |
| 01692423 | DOGEBULL[3.395000000000000],USD[0.050354748575000G] |
| 01692428 | ATLAS[9550.000000000000000],FTT[38.300000000668616412],LUNA2[1.776146547000000],LUNA2_LOCKED[4.144341942000000],USD[0.000000682703641Q],USDT[0.000000012967608] |
| 01692432 | FTT[53.123716034806620],RAY[103.756484710000000],USD[0.536150292500000],USDT[0.000000002986826] |
| 01692433 | ATLAS[93880341000000000],AUDIO[0.951740000000000],AURY[0.323549000000000],CHZ[9.967700000000000],ETH[0.000625800000000],ETHW[0.000625800000000],GALFAN[1.200000000000000],LUNA2[0.342332502000000],LUNA2_LOCKED[0.798775483800000],TRX[0.020752000000000],USD[0.7596602325732153],USDT[0.0000142997604200] |

Schedule AB Part 11: Property Held for Another - Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01692434 | USD[0.4542019000000000] |
| 01692438 | BTC[0.0165796300000000],USD[0.6901813751837072],USDT[0.0000269709645885] |
| 01692439 | TRX[0.0000010000000000],USD[0.0000000300645665] |
| 01692440 | ATLAS[7.8044264696000000],BAO[985.4500000000000000],BNB[0.0000000073898400],COPE[0.0000000061255319],CREAM[0.0097478000000000],CRV[1.0000000020000000],DOGE[10.7632343145158156],ETH[0.0000001000000000],FTM[0.0000000050000000],KIN[3021.3000000000000000],LEO[0.0000000077330901],LINA[7.0106000000000000],LTC[0.1595772602278920],LUA[0.0000000003647460],MNGO[0.0000000052823375],RSR[0.0000002000000000],SAND[0.0000000041895460],SLP[8.5181471138659400],SOL[0.0000001051926622],SRM[0.0000000111083435],STEP[0.0000000080461136],SUSHI[0.0000000097214295],USD[0.0000022925554803],USDT[0.0000000169054529] |
| 01692443 | USD[0.0000000024243796],USDT[0.0000000081097321] |
| 01692445 | ATLAS[6049.7720000000000000],FTT[1.7651359700000000],USD[1.5441084688750000],USDT[0.0000001835976721] |
| 01692448 | BAO[2.0000000000000000],FTM[12.7302104900000000],GBP[0.0000000109368014],USD[25.0000000116996101] |
| 01692452 | BRZ[0.4995011300000000],ETHW[0.0008643000000000],USD[0.0069148522492701] |
| 01692462 | TRX[0.4000010000000000],USDT[0.6369080268625000] |
| 01692466 | LOOKS[228.9564900000000000],USD[0.2684359859400000],USDT[0.0081812100000000] |
| 01692467 | USDT[509.2678140000000000] |
| 01692469 | USD[5.0000000000000000] |
| 01692479 | BTC[0.0257111600000000],EUR[0.0000009810838],FTT[25.8367349529779064],USD[5.0000001443206460] |
| 01692487 | GBP[0.0000000067245031],USD[0.8100000000000000],USDT[0.2233033700000000] |
| 01692499 | BTC[0.0000053150000000],TRX[0.0000010000000000],USD[0.0001386231745872],USDT[0.0039952040288982] |
| 01692503 | LUNA2[0.4518819225000000],LUNA2_LOCKED[1.0543911520000000],TRX[0.0007780000000000],USD[0.0000000109095790],USDT[141.5641742651735130] |
| 01692505 | DOGEBULL[0.2920000000000000],TRX[0.0000480000000000],USD[0.2322594200000000] |
| 01692506 | USD[317.2910659458302432],USDT[0.0000000156260241] |
| 01692507 | ATLAS[0.0000000040000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],POLIS[19.9000000000000000],SOL[0.0000000016580330],USD[0.0554213422500000] |
| 01692511 | MER[0.9085872000000000],MNGO[9.9649830000000000],TRX[0.0000240000000000],TULIP[0.0981385700000000],USD[0.0000000120134729],USDT[0.0000000082502159] |
| 01692515 | BTC[0.7382117147216100],FTT[16.2967400000000000],USD[4.5597040000000000],XRP[0.4384610000000000] |
| 01692516 | USD[5.0000000000000000] |
| 01692517 | BTC[0.0000021500575112],DOGE[0.0000000011650465],ETH[0.0000000460853653],EUR[0.0000000007447500],FTT[0.0065817500000000],LUNA2[0.0918500438200000],LUNA2_LOCKED[0.2138501022000000],SOL[0.0000000056795471],USD[-0.0298104575920208],USDT[0.0000000122857118] |
| 01692521 | USDT[0.0000000568742092],ZRX[9.1979268800000000] |
| 01692522 | AKRO[0.8614840000000000],AURY[8.5000000000000000],BAO[5000.0000000000000000],BNB[0.0000000084613844],FTT[7.2982346000000000],HXRO[0.9873900000000000],SOL[0.0000000050000000],USD[-0.2843535371084664],USDT[0.0641082521689517] |
| 01692528 | TRX[0.0000010000000000],USD[0.0000000094089498],USDT[0.0000001482941 08] |
| 01692530 | USD[0.7360458213750000] |
| 01692550 | AXS[0.0000000008680680],BAO[9.0000000000000000],CRO[10.3582345855677700],ETH[0.0000000023827000],KIN[15.0000000000000000],SAND[0.0000502800000000],SOL[0.0000025381015533],UBXT[1.0000000000000000],USD[0.0000000265231608],USDT[19.0219353437081094] |
| 01692551 | ALCE[197.9000000000000000],ATLAS[9159.0000000000000000],DYDX[997.9000000000000000],ENS[157.0200000000000000],ETH[1.4850000000000000],ETHW[1.4850000000000000],GALA[21390.0000000000000000],MANA[3193.0000000000000000],MOB[557.9996200000000000],POLIS[2411.4000000000000000],SAND[810.0000000000000000],USD[2.2719680986250000],USDT[53.6416675850000000] |
| 01692555 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[0.0000000060948822],KIN[4.0000000000000000],RSR[1.0000000000000000],TRX[1.0000010000000000],USD[0.0000000078415978],USDT[0.0000000084173325] |
| 01692560 | BNB[0.0000001000000000],C98[0.9988000000000000],CHR[0.9918000000000000],STEP[0.0881800000000000],USD[0.0000048697105800],USDT[0.0000000194494820] |
| 01692563 | BTC[0.4791335200000000],USD[5.0000000000000000] |
| 01692565 | ATLAS[1109.7780000000000000],BOBA[148.2788200000000000],GOG[636.7757142700000000],POLIS[125.9748000000000000],USD[0.6934136500000000],USDT[0.0000000054383190] |
| 01692568 | EUR[0.0000000078255080],FTT[0.0000001000000000],USD[14.5657918895160000],USDT[0.0000000136565494],XRP[1639.2200377471397253] |
| 01692577 | USD[25.0000000000000000] |
| 01692578 | USD[0.0000000026401742],USDT[0.0000000041637796] |
| 01692579 | USD[0.6590094596500000],USDT[0.0059449540000000] |
| 01692582 | BNB[0.0009000000000000],USD[0.0000000970650649] |
| 01692585 | COPE[0.4239200000000000],ETH[0.6006942100000000],ETHW[0.6006942100000000],SOL[8.5300000000000000],USD[0.1288276999278567] |
| 01692586 | FTT[0.0000000018422400],USD[0.0026686847683811],USDT[0.0000002817843868] |
| 01692588 | ETH[0.0008480000000000],ETHW[0.0008460000000000],USD[0.0039143020000000] |
| 01692591 | ADABULL[0.0000025520000000],ATOMBULL[0.0992000000000000],ETH[0.0000000099060803],ETHBULL[0.0000695600000000],GENE[0.0000000766232200],MATICBULL[0.0375400000000000],TRX[0.0000001000000000],USD[0.0000004206771313],USDT[0.0000004912614],VETBEAR[9694.0000000000000000],XRPBULL[9.7920000000000000] |
| 01692596 | USD[25.0000000000000000] |
| 01692604 | ADABULL[2.0000000000000000],DOGEBULL[4.0000000000000000],LINKBULL[136.4595696200000000],SOL[1.0000000000000000] |
| 01692613 | AKRO[1.0000000000000000],ATLAS[1562.0111767240000000],BAO[1.0000000000000000],DFL[688.2790989100000000],EUR[0.0054802500626968],MANA[48.8030233800000000] |
| 01692615 | AKRO[0.7306000000000000],ATOM[0.0937400000000000],AVAX[0.0982540000000000],BCH[0.0005756000000000],DOGE[0.5764000000000000],DOT[0.0934800000000000],EUR[0.0000000017866550],FTT[0.0962400000000000],LINK[0.0686430000000000],LTC[0.0034187200000000],NEAR[0.0825070000000000],SOL[0.0076535400000000],SXP[0.0781800000000000],USD[0.0019531051525562],USDT[0.0000000089436900] |
| 01692624 | DENT[34.2220000000000000],USD[14.0386548967544984],USDT[0.0086883654348589] |
| 01692625 | BTC[0.0000000053274135] |
| 01692630 | AURY[0.9992400000000000],AVAX[1.8739994500000000],BTC[0.0000000858800000],CRO[1069.8007500000000000],CRV[17.9933500000000000],CVX[1.8996390000000000],DYDX[0.0982330000000000],ETH[0.0000089501000000],EUR[1.8526830420000000],FTT[9.2985637900000000],LUNA2[0.0030688172740000],LUNA2_LOCKED[0.0071605736380000],MANA[10.0000000000000000],SOL[0.0000000000000000],STARS[0.9973970000000000],STG[0.9893600000000000],TOMO[0.0694480000000000],USD[0.2504486940634500],USDT[2.4811353725000000],ZRX[133.9753038000000000] |
| 01692633 | BTC[0.0001549800000000],ETHW[0.0005622000000000],EUR[0.0000015194063487],TRX[0.0001500000000000],USD[0.0000001642218904],USDT[80.1808542228533905] |
| 01692635 | ETH[0.0000002700000000],USD[1.1458100440503640] |
| 01692637 | BNB[0.0000001000000000],ETH[0.0001545364917154],ETHW[0.0001545364917154],USDT[1.1736303832500000] |
| 01692643 | SOL[2.9694357000000000],USD[0.0000000937240000] |
| 01692648 | ADABULL[0.0000000073929801],ETH[0.0000000067078200] |
| 01692650 | ETH[1.1040000000000000],ETHW[1.1040000000000000],HNT[147.1000000000000000],LTC[14.3757562465521212],SOL[21.5107921200000000],USD[1.6168291570000000],USDT[-0.1856888931494656] |
| 01692664 | GOG[0.5704000000000000],POLIS[0.0925200000000000],TRX[0.0000010000000000],USD[1634.0123328605085952],USDT[297.9180166500393893] |
| 01692667 | ATLAS[1.4054599550290000],SRM[0.0004126623465000],SRM_LOCKED[0.0198641300000000],TRX[0.0000090000000000],USD[0.0000000137866572],USDT[0.0000000216367163] |
| 01692670 | USD[5.0000000000000000] |
| 01692673 | COPE[29.9940000000000000],USD[0.1520554000000000],USDT[0.0000000048981200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01692674 | USD[0.153796066637196],USDT[0.0011054630706811] |
| 01692675 | FTT[0.000000001480000],TLM[0.000000005615825],USD[0.0000000041416863] |
| 01692676 | AVAX[0.000000117134452],BNB[0.000000011137531],FTM[0.000000099972389],SOL[0.000000015606483],SRM[0.084911120000000],SRM_LOCKED[2.494711820000000],USD[6.151159469268741],USDT[0.000000171108632] |
| 01692678 | EUR[0.000000085516798],KIN[1.436451650000000],SHIB[8.399049540000000],USD[0.0001004600012056] |
| 01692679 | DFL[5100.000000000000000] |
| 01692683 | FTT[0.000000100000000],TRX[0.000090000000000],USD[0.477199168921508],USDT[0.0000001516766884] |
| 01692684 | BTC[0.000000095345264],SOL[-0.000000001405064],TRX[0.000000004627857],TRXBULL[0.000000018214080],USD[0.000046611300499],USDT[0.0000000092651899] |
| 01692685 | NFT[302833887264728977][1],NFT[376555782230642637][1],NFT[530435180814469765][1],TRX[0.000777000000000],USD[0.000000076047674],USDT[3.335298780881529] |
| 01692692 | AGLD[0.063282631218592],ATLAS[0.000000083757118],MER[0.869280000000000],TRX[0.000001000000000],USD[0.0000000666338390],USDT[0.0000000074857563] |
| 01692693 | AUD[6.4032711600000000],TRX[0.000001000000000],USD[0.000000051623428] |
| 01692703 | FTT[0.005635382385942],USD[5.556984780682082],USDT[0.0000001391421174] |
| 01692707 | AVAX[0.000000072213911],BNB[0.000000161007050],ETH[0.0000000066778914],FTM[0.000000060367364],USD[0.000022604838122094],USD[-0.000000025600236] |
| 01692710 | ALEPH[1.309257300000000],BTC[0.000032139551267],ETH[0.000000004827052],ETHW[0.0708444184524526],EUR[3.001434849723437],FTT[25.1732060000000000],SAND[0.262283580000000000],USD[-63.2074575788814107],USDC[17905.1943996400000000],USDT[100.0000000039825080] |
| 01692718 | USD[12.580686392500000000000000000] |
| 01692719 | BTC[0.087917673074170],ENJ[0.214803926132636],EUR[0.000000216316665],FTT[0.298461246250392],SNX[0.0000000136504436],USD[0.0000000190637808],USDT[707.1456486750000000] |
| 01692722 | DOT[0.039573796000000],USD[0.0001504615276042],USDT[0.000000070961226] |
| 01692727 | BTC[0.000075380000000],EUR[3.399398100000000],USD[3.978912780000000] |
| 01692728 | USD[5.000000000000000] |
| 01692733 | CHR[140974.799400000000000],FTM[93459.3044000000000000],USD[14.6927048480000000],USDT[0.0037068700000000],XRP[280156.2318000000000000] |
| 01692738 | BTC[0.0036395000000000] |
| 01692744 | ATLAS[1149.781500000000000],CRO[129.976041000000000],FTT[1.9996200000000000],IMX[55.1895120000000000],SOL[1.057933470000000],USD[0.081888745000000],XRP[0.697000000000000] |
| 01692745 | BAO[1.000000000000000],BTC[0.000001280000000],TRX[656.615027859956672] |
| 01692758 | ATLAS[220.000000000000000],BTC[0.000078518470000],COPE[130.944520000000000],NFT [420189258637822961][1],REEF[9.273858000000000],TRX[0.000002000000000],USD[0.113301394760836],USD[0.000000117272980] |
| 01692760 | BTC[0.005382753702600],LUNA2[0.000000172076407],LUNA2_LOCKED[0.000000401511617],LUNC[0.0037470000000000],USD[0.548038204921500],USDT[0.0005439000000000] |
| 01692767 | BTC[0.0000916447326706],DOGE[0.000000038159],ETH[0.000000006863866],EUR[0.000000057008166],LINK[0.056696570000000000],USD[-0.7298231880666761],USDT[0.0000000085062930],XRP[1.4114864020991655] |
| 01692768 | TRX[0.000022000000000] |
| 01692779 | SHIB[12300000.000000000000000],USD[0.061078120000000] |
| 01692782 | USD[0.0000000393119639],USDT[0.0000000035956164] |
| 01692783 | MOB[0.0000000080525441] |
| 01692800 | AVAX[0.000000005000000],BTC[0.025700001500000],ETH[0.3452449513899677],ETHW[0.0005477713899677],FTM[0.0000000072000000],FTT[0.0000000030446200],LUNA2[2.008813006000000],LUNA2_LOCKED[4.6872303470000000],MATIC[0.000000071958200],SOL[0.000000130586184],TRX[1000.000460000000000],USD[2494.75530166813954227],USDT[3473.6576655628566051] |
| 01692806 | AVAX[0.000000156325573],FTT[0.000000068514690],SOL[0.0000000024406470] |
| 01692809 | CAD[0.000000066498750],SAND[0.082027500000000],SOL[0.000000049084620],STEP[0.002210000000000],USD[0.0000008294247228],USDT[0.0000000088045728] |
| 01692813 | BTC[0.0149971550000000],ENJ[23.9954400000000000],ETH[0.199962008075106],ETHW[0.199962008075106],GALA[109.979100000000000],MANA[49.990500000000000],SAND[22.9956300000000000],SHIB[599886.0000000000000],USD[5.0029501583454818],USDT[1.0503742000000000],XRP[214.9591500000000000] |
| 01692815 | BNB[0.0030741100000000],SOL[0.000000071855875],USD[0.000001782852509],USD[0.0000000104464008] |
| 01692820 | ATLAS[0.000000012078322],ETH[0.000000002076056],FTT[0.0000000080582432] |
| 01692827 | ETH[0.021741010000000],ETHBULL[0.000000005770285],ETHW[0.6517410071421379],USD[118.4015934324877711],USDT[0.0024963071018843] |
| 01692831 | ADABULL[0.0000000080000000],BEAR[84.560000000000000],BULL[0.0029164080000000],EUR[0.0000000092233396],FTT[0.0000000022242098],TRX[0.000071000000000],USD[0.0000000035718254],USDT[0.0025879723026624] |
| 01692843 | MNGO[0.000000023812000],USD[0.0000000179345918],USDT[0.0000000046186197] |
| 01692845 | USD[25.000000000000000] |
| 01692846 | HT[0.0000000078436000] |
| 01692852 | BCH[32.8345128441510200],BTC[9.9794629720164000],DOT[0.0000000050165800],ETH[127.0709467422255200],ETHW[126.4323010345767000],FTT[155.0982623722838029],KNC[0.0000000044023600],OMG[1026.9185807760079363],ROOK[10.0032887000000000],RUNE[0.0000000093930300],SNX[1032.5151136950264100],TRX[0.182030 8954274400],USD[31862.55392938158500800] |
| 01692852 | AKRO[1.000000000000000],BAO[21.000000000000000],DENT[3.000000000000000],ETH[0.000007774256839],ETHW[0.000007774256839],EUR[0.000059082143486],KIN[12.000000000000000],RSR[1.000000001500000],SOL[0.000000010000000],TRX[2.000000000000000],XRP[189.6670919021627436] |
| 01692856 | AKRO[1.000000000000000],AUD[0.000616832004792],AUDIO[2.112555450000000],DENT[1.000000000000000],FTT[0.000046620000000],SOL[0.000000085770000],UBXT[2.000000000000000],USD[0.000001290095046] |
| 01692857 | FTT[-0.000000016396010],TRX[0.000000044897361],USD[0.000002526231243],USDT[0.00000007000000000] |
| 01692858 | BTC[0.000000009000000],USD[0.778846003857654],USDT[0.000000021494100] |
| 01692859 | MOB[0.487100000000000] |
| 01692860 | TRX[0.000001000000000],USDT[0.000000010110788] |
| 01692868 | NFT[305384042046335109][1],NFT[313568898967531470][1],NFT[328161774352565304][1],NFT[422448583956750705070][1],NFT[502913936477590209][1],USD[0.007748452209128],USDT[0.000000015225000] |
| 01692868 | AKRO[5.000000000000000],ALGO[0.018432290000000],AMPL[0.000000030521733],AUD[0.000000045000000],BCH[0.367474320000000],BNB[3.353883060000000],BOBA[10.599723400000000],BTC[0.000040700000000],CEL[1.011954370000000],CHR[0.017001400000000],CRV[0.001263450000000 0000],DAWN[125.360872430000000],DENT[8.000050989000000],DODO[69.485558900000000],DOT[0.000413530000000],ETHW[21.6445882130284876],FIDA[2.073253940000000],FRONT[35.532968850000000],FTM[0.002385550000000],FTT[53.264856110000000],HGET[30.880460890000000],HXRC[1.000000000000000],KIN[9694 117.005920570000000],LINA[1095.172325770000000],MATH[1.001062370000000],MATIC[2.065125710000000],MNGO[1.000000000000000],OMG[0.000000010000000],RAMP[130.318960200000000],RSR[4.000000000000000],SECO[1.000429270000000],SOL[0.000054500000000],STEP[114.685306470000000],UBXT[1816.1290565 500000000],USD[8.284624783921706],USDC[3.1366.725528340000000],USDT[0.000000034336196171] |
| 01692870 | BUSD[1522.670129780000000],ETH[0.000000067172716],ETHW[0.000000100000000],SOL[0.000000096054312],TRX[0.000010000000000],USD[0.000000174409453],USDT[0.000000029995188] |
| 01692874 | USDT[37.1849665711513794] |
| 01692884 | BAO[1.000000000000000],BNB[0.000000008158100],BTC[0.056169463758150],ETH[0.780388972350950],ETHW[0.2438861774420200],FTT[15.0972062400000000],KIN[1.000000000000000],SOL[0.006235238000000],TRX[137.973834000000000],USD[157.1691145519729819],USDT[0.299006216550342] |
| 01692885 | ATLAS[0.000000025953900],SHIB[0.000000052891814],SRM[0.003528690000000],SRM_LOCKED[0.015060220000000],USD[0.000000070268136] |
| 01692887 | ATLAS[8.497413280000000],AVAX[0.093700000000000],BNB[0.045200047439784],ETH[0.000334426435945],ETHW[0.000334426435493],FTM[0.577485208456446],GALA[0.000000000000000],IMX[0.0597180323495858],LRC[0.979200000000000],LUNA2[0.260472957400000],LUNA2_LOCKED[0.607770233900000],MANA[0.599800 000000000],POL[ISD.000000000062714961],SAND[0.294400000318443],SOL[0.009538942883235],USD[9.344501066264500],USDT[1.178982980406391] |
| 01692893 | BTC[0.000000010263362],ETH[0.000000007780000],SRM[8.88392691000000],SRM_LOCKED[43.790073090000000],USD[1.4685590091578695] |
| 01692896 | BTC[0.000002720000000] |
| 01692897 | USD[26.4621584600000000] |
| 01692898 | BNB[0.000000010000000],ETH[0.0004422670957664],ETHW[0.000000058450325],USD[0.0000175716692985],USDT[0.0000000121765082] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01692905 | HT[0.00000000900000000],TRX[0.00000000836151105] |
| 01692915 | USD[13.3919568068792600] |
| 01692918 | FTT[0.0267802500762980],USD[1.9142408343500000] |
| 01692921 | USD[1.2989447800000000],USDT[0.000000048971160] |
| 01692922 | TRX[0.0000450000000000] |
| 01692927 | ENJ[1054.7109287400000000] |
| 01692928 | THETABULL[40.6999464470000000],USD[6.3783298971775418] |
| 01692939 | ATLAS[6630.0000000000000000],USD[0.0169019902875000] |
| 01692947 | BNB[0.0000000069711414],HT[0.0000000325060900],MATIC[0.0000000053030000],SOL[0.0000000069275800],TRX[0.0000000093284558],USD[0.0000001384970],USDT[0.0000000039304834] |
| 01692955 | USD[1.0000000000000000] |
| 01692959 | USD[0.0000010454917057],USDT[0.0000000725141800] |
| 01692960 | USD[31.2747778087250000] |
| 01692970 | FTT[1.1303620200000000],LTC[0.0130731300000000],USD[3.1754156259797160] |
| 01692972 | ANC[0.9444470000000000],BTC[0.0000000074011125],ETH[0.0000000042786863],ETHW[0.0000000042786863],FTT[0.0000000022706208],LUNA2[0.0803439596810655],LUNA2_LOCKED[0.1874692392858196],LUNC[0.0057380082770621],TRX[0.0000020000000000],USD[7.0609505148902469],USDT[0.0039459250578350],XPLA[1.0000000000000000] |
| 01692981 | USD[0.0000000020387159] |
| 01692983 | HT[0.0000000019122000] |
| 01692987 | USD[0.0000460000000000],USD[0.0000000093147733],USDT[0.0000000037329396] |
| 01692995 | SRM[0.6047370400000000],SRM_LOCKED[8.5152629600000000],USD[0.0000000047250000],USDT[9.7100000000000000] |
| 01692997 | USD[5.0000000000000000] |
| 01692999 | SOL[0.0000000015270400],TRX[0.0000190000000000],USD[0.0000265138082900] |
| 01693002 | TRX[0.0000410000000000],USD[1.5655897440000000],USDT[0.0102280775000000] |
| 01693007 | USD[0.0065626798256844],USDT[0.0000000018986385] |
| 01693011 | USDT[0.0000000072000000] |
| 01693013 | ETH[0.7088307500000000],ETHW[0.7088307459030090],USD[723.1907052855000000] |
| 01693019 | ATLAS[9.4640860000000000],FTT[0.0993733800000000],TRX[0.2523500000000000],USD[0.3086743718337500],USDT[0.0000000052497325] |
| 01693027 | AAVE[0.1099791000000000],ALICE[5.0993100000000000],ATLAS[9.1279000000000000],AVAX[0.0999810000000000],BADGER[1.3697397000000000],BAL[0.5398974000000000],BAT[12.9975300000000000],CHR[47.9908800000000000],COMP[0.3390355710000000],CRV[3.9992400000000000],DOGE[47.9908800000000000],DOT[1.2997530000000000],ENJ[9.9981000000000000],FTM[21.9958200000000000],FTT[0.2999430000000000],GRT[15.9969600000000000],MKX[7.4981000000000000],LINK[0.6998670000000000],MANA[9.9977200000000000],MATIC[9.9981000000000000],RAY[1.9996200000000000],REN[20.9961000000000000],RUNE[1.0996200000000000],SAND[4.9990500000000000],SNX[0.0986390000000000],SOL[0.0499905000000000],SRM[0.0498100000000000],SUSHI[8.4987650000000000],TRX[0.0000090000000000],UNI[0.0109972600000000],USD[23.0510546413324626],USDT[0.0020350000000000],XRP[1.0000000000000000] |
| 01693030 | ATLAS[555.1134842500000000],AUDIO[28.0000000092681185],DOGEBULL[0.7930000000000000],ETH[0.0151354800000000],FTT[4.0189803369561040],PSG[15.6000000000000000],SRM[9.7001843848000000],USD[6.1831082260008026] |
| 01693031 | AVAX[0.0000000424168001],BNB[0.0000000272246387],ETH[0.0000000073345931],LUNA2[0.0000004023031438],LUNA2_LOCKED[0.0000009254282355],LUNC[0.0863631171477345],MATIC[0.0000004594282],SOL[0.0000000521363711],TRX[0.0000230083191281],USD[0.0000000539128711],USDC[47.0188091400000000],USDT[0.0000031675620],XRP[0.0000000069136400] |
| 01693032 | ATLAS[855.5613453100000000],BTC[0.0038499520000000],CRO[279.1918672100000000],POLIS[11.1272601000000000],TRX[0.0000010000000000],USD[-1.5565147687931616],USDT[1.5637372611055534] |
| 01693037 | STEP[610.6000000000000000],USD[0.0152707350000000] |
| 01693041 | HT[0.0000000044000000] |
| 01693047 | AVAX[9.8812000000000000],AVAX[0.2000000000000000],MANA[0.9983800000000000],RUNE[0.0993520000000000],USD[2.3696728194887522],USDT[0.0000000099492923] |
| 01693051 | USD[0.5000000000000000] |
| 01693055 | BTC[0.4555510354283241],DOT[31.1937600000000000],ETH[0.6507784900000000],ETHW[0.6507784800000000],FTT[0.0000000081185678],GRT[0.0000000078849212],LINK[126.2671956000000000],LUNA2[0.0002498213182000],LUNA2_LOCKED[0.0005829164090000],LUNC[54.3991180012796886],PERP[51.9068631000000000],SOL[0.0000000073034744],TRX[0.0002340000000000],USD[-7795.1247890752072395],USDT[2355.9991876098249729],XRP[3684.2148000401757694] |
| 01693060 | IMX[0.0421800000000000],USD[4.5625204802471088],USDT[0.0000000095951050] |
| 01693063 | USD[5.0000000000000000] |
| 01693064 | ADABULL[0.0000000900000000],ATLAS[0.0000000092681185],BNB[0.0000000310800808],ETH[0.0000849182829982],ETHW[0.0000849164790340],THETABULL[67.3845738440676126],USD[0.0000001377323878],USDT[0.0000000405050419] |
| 01693067 | BNB[0.0000000220626405],DOGE[0.0000000053120420],HT[0.0000000084349600],LTC[0.0000000030000000],MATIC[-0.0000000071709957],SOL[0.0000000033247091],TRX[0.0000000003336185],USDT[0.0000000038064730] |
| 01693068 | USD[0.0000000065643012],USDT[0.0000000051315460] |
| 01693071 | FTT[0.0249777701036664],USD[2.4153890771265500],USDT[0.0000000075000000] |
| 01693072 | ETH[0.0000000088041600] |
| 01693078 | DOGEBULL[2.2530000000000000],MATIC[0.0000000075908532],SUSHIBULL[160000.0000000000000000],USD[564.5586588923788044],USDT[3.9900000000000000] |
| 01693083 | USD[10.0026542989891663],USDT[-0.0023838703357432] |
| 01693089 | ADABULL[0.0925014960000000],ATLAS[3799.2400000000000000],USD[0.4120000000000000] |
| 01693091 | KIN[1.0000000000000000],NFT [33846914600809264175][1],NFT [42136863086832130][1],SOL[0.3350018400000000],USD[0.0000002561228048] |
| 01693094 | BNB[0.0030760000000000],USD[0.0049359035000000] |
| 01693098 | USD[-27.2147875939600000000000],USDT[7.3425440000000000] |
| 01693101 | BNB[0.0000000032831712],USD[-0.0080320777720529],USDT[0.1281444370000000] |
| 01693106 | BTC[0.0000000075000000],FTT[0.0000000037306419],USD[-9.1162368104900215],USDT[9.9996835237043999] |
| 01693108 | USDT[0.0059367432000000] |
| 01693110 | SOL[-0.0283391458723299],TRX[0.2490420000000000],USD[2.0111321155406400],USDT[6.0000001276830000] |
| 01693111 | BTC[0.2173866227155575],FTT[25.6020780000000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000010000000000],USD[2500.1522153254670000],USDT[7101.6990627193000000],ZRX[668.8919565000000000] |
| 01693123 | USD[128.5552039254844283],USDT[2223.0019100000000000] |
| 01693129 | USD[0.0000000037500000],USDT[0.0000000071259660] |
| 01693133 | USD[0.0076289400000000] |
| 01693136 | CHR[84.6697800000000000],CHZ[9.7796000000000000],CRO[9.4661000000000000],DOGE[0.7644000000000000],FTM[0.7530000000000000],GALA[9.4110000000000000],LUNA2[0.9325016262000000],LUNA2_LOCKED[2.1758371280000000],LUNC[203054.1923718000000000],RSR[0.8135000000000000],SAND[0.9640900000000000],USD[1156.8690775224500000],XRP[0.9430000000000000] |
| 01693140 | USD[0.0002906486107537] |
| 01693143 | AURY[0.4191806700000000],FTT[151.8570000000000000],SRM[1.7786264700000000],SRM_LOCKED[7.2213735300000000],USD[3.8494031837500000],USDT[0.0000000025000000] |
| 01693148 | ETH[0.0000005900000000],ETHW[0.0000005900000000],EUR[0.0000025244668633],FTT[0.0000034700000000],LTC[0.0000008700000000],MATIC[0.0000901700000000],USD[0.0000057396122172] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01693149 | TRX[0.000005000000000],USDT[86.258779000000000000] |
| 01693152 | BCH[0.000814300000000],BTC[0.002673347068400000],FTT[0.200000000000000],RAY[0.010247000000000000],TRX[0.473960000000000000],USD[-4.046324051345325 1] |
| 01693155 | USD[0.000000018348180],USDT[0.00000003330837 1] |
| 01693160 | FTT[2.799600000000000000],USD[0.000004171445177 6],USDT[0.000000050990728] |
| 01693162 | BTC[0.000000022702500] |
| 01693163 | BNB[0.000000100000000],ETH[0.000000013312849 3],FTT[0.000000010000000],SOL[0.000000017526871],USD[0.000000237559584],USDT[0.0000158771669079] |
| 01693166 | ATLAS[8.860000000000000],AUD[0.986677136990000 0],BTC[0.000484190590568 7],FTT[37.39289400000000 00],LTC[0.600000000000000],SRM[82.620207000000000 0],USD[1.558292519537656 0],USDT[1.484485654018 1414] |
| 01693168 | AMPL[0.000000063301832],AUD[820.64411591320000 00],CEL[0.069610923261054],FTH[0.289666091551620 0],FTT[25.098477200000000],USD[27.267697502803398 9],USDT[0.0000000467278 69] |
| 01693176 | USD[0.003580657488124 4] |
| 01693182 | ATLAS[32354.9400000000000 00],BOBA[1648.00000000000000],BTC[0.0000000041250 00],DOT[0.045527760006279 9],ETH[40.3210000000000 00],ETHW[0.003392360000000 0],FTM[0.17060000000000 00],FTT[1000.058239580000 000],GENE[2188.0000000000 00000],INDI_IEO_TICKET[1.000000000000000],POLIS[1050.190000000000000 ],SOL[3236.32187090000000 0],SRM[185.591330920000 0000],STEP[2128.800000000 000000],TRX[0.0007780000 00000],USD[19.610257984938 0318],USDC[10440.767240560 000000],USDT[0.00000001066 02492],WBTC[0.0000900000 00000] |
| 01693183 | USD[229.024874286838424 5] |
| 01693187 | DAI[0.000000262663300],ETH[-0.000000000282400 0],LUNA2[16.33442268000000 00],LUNA2_LOCKED[38.11365293000000 00],LUNC[0.000000032542400],SOL[208.664285515624152 8],USD[8067.250764255675 1718] |
| 01693193 | MOB[116.500000000000000],NFT[3716027627928578 29][1],NFT[45608646151740159 3][1],TRX[0.00000100000000 00],USDT[2.172248825000000 00] |
| 01693196 | USD[0.000000050000000],USDT[0.000000021685000] |
| 01693197 | BNB[0.000000100000000],BTC[0.000000004461000],JOE[0.000000059625027],SOL[0.000029370000000 0],USD[5.779379886967451 7],USDT[0.000000011881620 0] |
| 01693198 | BTC[0.001400000000000],USD[0.603927800000000] |
| 01693201 | AKRO[1.000000000000000],DENT[2.000000000000000],USD[0.000000007381152 6],USDT[0.000000053123185] |
| 01693202 | BTC[0.097706028552969 1],EUR[1.543062610526491 0],USD[0.000729087702765 5] |
| 01693203 | ATLAS[10.000000000000000],BTC[0.000373580000000],FTT[1.000000000195903 5],FTT[1.000000100000000],TRX[0.000001000000000],USD[5.748913431463987 5],USDT[0.000000072513312] |
| 01693205 | FTT[154.73800099174944 88],IP3[9.800000000000000],MOB[159.500000000000000 0],NFT[29335716748810553 7][1],NFT[35627746717801279 5][1],NFT[36018677619594809 7][1],NFT[45881001037924978 5][1],NFT[51248613419463189 7][1],NFT[51284344529368410 7][1],NFT[56049285589683825 1],RAY[567.896295590000000 0],REAL[133.776952800000000 0],SRM[2226.509702230000000 0],USDC[18.040949050000000 0],TONCOIN[634.77979997000000 00],USD[7.158919279217384 1],USDT[0.000000002338350 0] |
| 01693206 | BTC[0.000000003040619 1],FTT[0.000000003109672],SOL[0.000000080000000],USD[3.607171722043534],USDT[0.000000042168327] |
| 01693208 | USD[30.000000000000000] |
| 01693209 | USD[0.000000138817629],USDT[0.000000069350620] |
| 01693214 | USD[0.029047398222583 8],USDT[0.000000056302992] |
| 01693216 | FTT[14.099410240000000],MNGO[1329.847886000000 0000],RAMP[334.000000000000000],USD[0.040770469826051 4],USDT[0.000000142269757] |
| 01693218 | MNGO[30.000000000000000],TRX[0.000001000000000],USD[2.637892589452500 0],USDT[0.000000128160030] |
| 01693220 | USD[0.000000002718499] |
| 01693221 | BTC[0.000060460000000],ETH[0.000455241152056 0],USD[6261.908332428498 8100] |
| 01693224 | FTT[155.010000000000000 0],LUNA2[0.000000353220012 6],LUNA2_LOCKED[0.000000824180029 4],TONCOIN[10816.400000000 00000],TRX[53.000000000000000],USD[664.789391389777500 0],USDT[0.000000055529263],USTC[0.000500000000000] |
| 01693233 | ATLAS[9.842000000000000],LUA[0.083880000000000],SOL[0.008520000000000],SPELL[95.220000000000000],USD[0.008221091000000 0],USDT[0.000000039352440] |
| 01693235 | TRX[0.000001000000000],USD[0.000001981253883],USDT[0.000000036475382] |
| 01693237 | AKRO[1.000000000000000],ARKK[0.022644177619208 6],AURY[0.000000009470800],AVAX[0.001833200000000 0],BAO[4.000000000000000],CHZ[0.013233060000000 0],FTT[0.000000061311952],KIN[2.000000000000000],LDO[0.002429780000000 0],MATIC[0.000018900000000 0],RSR[1.000000000000000],SOL[0.000516000000000],TRX[1.000000000000000],USD[0.000000042053445],USDT[0.000000047972619] |
| 01693239 | USD[0.002263894519203] |
| 01693247 | COPE[33.000000000000000],USD[3.279704275000000 0] |
| 01693249 | FTT[0.068800000000000],USDT[0.241359017000000 0] |
| 01693252 | BNB[0.000000083726803],BTC[0.000088116193037],ETH[0.000000044292107],SLRS[0.234282000000000 0],TRX[0.000001000000000],USD[4.285878562311254 5],USDT[7.247479417155747 0] |
| 01693258 | TRX[0.000001000000000],USD[0.000000934046848],USDT[0.000000009732640] |
| 01693260 | ATLAS[0.000000009596922],AUD[0.000000008460094 5],AURY[-0.000000000966440],BTC[0.000000042054545 37],CHR[0.000000026456460],DFL[0.000000029200000],FTM[0.000000086145288],GENE[0.000000021855100],MNGO[0.000000009046500],POLIS[0.000000008687299 2],RAY[0.000000061460000],SOL[0.000045005073965 62],SRM[0.000000011273271],TRX[0.000000069744327 4],USD[0.000000418417270],USDT[0.000000201406530 0] |
| 01693262 | BTC[0.000000105000000],ETH[0.000087668739471 00],ETHW[0.602167130000000 0],FTT[499.908230000000 0000],GMT[0.955855000000000],SOL[2205.567375800000 0000],USD[437.062327418071 1321] |
| 01693264 | ETH[0.100000000000000],FTT[1.886211930000000],USD[1144.606763070825749 8000000000] |
| 01693272 | ATLAS[0.000000026396000],BNB[0.000000061656806],BTC[0.000000022636399 2],CRV[0.000000019558200],FTH[0.000000017549500],FTT[0.000000089971 65],LUNC[0.000000041278800],MATIC[0.000000050853102],RAY[0.000000237441 0],SOL[0.000000060369200],STETH[0.000000076713337],STSOL[0.000000084000000 ],TRX[0.000000024480000],USD[0.000000029741710],USDT[0.000000027017999],USTC[0.000000089932978] |
| 01693274 | FTT[5.000000000000000],LRC[427.000000000000000],RAY[0.928765080000000 0],SHIB[98137.600000000000 0],USD[1.988230147625440 0],USDT[0.003715000000000 0] |
| 01693278 | FTT[0.153642320844336 7],USD[1.048712557699000 0],USDT[0.0000000140000 00] |
| 01693282 | USD[5.000000000000000] |
| 01693293 | KIN[29299429.3984150900 0000] |
| 01693297 | SOL[0.000000030149638],SRM[526.899870000000000],TRX[0.000001000000000],USD[1.747533784780008 1],USDT[0.000000074995657] |
| 01693298 | LRC[4.570271360000000],POLIS[0.029896700000000 0],USD[0.000000037750610],USDT[0.000000054459269] |
| 01693301 | BTC[0.000000069000000],USD[1.148517251574238 3] |
| 01693307 | BUSD[2.543587440000000 0],ETH[0.054974350000000 0],ETHW[0.054974350000000 0],NFT[30043044607524022 0][1],NFT[30748591400930204 4][1],NFT[34055025629869446 1][1],NFT[34162280310297022 0][1],NFT[38681083974758871 ][1],NFT[40598467998103594 8][1],NFT[41360860467303831 ][1],NFT[54457150847280444 7][1] |
| 01693310 | USD[30.000000000000000] |
| 01693314 | ETH[0.000000100000000],SAND[0.000000616180 0],USD[0.000000027858000] |
| 01693316 | FTT[0.098660000000000],HTJ[0.073024000000000 0],MER[0.898000000000000 0],MNGO[39.852000000000000 0],USD[0.000000093781862],USDT[0.000000019686346] |
| 01693321 | ETH[0.000000100000000],FTM[0.000505000000000 0],FTM[0.000505000000000 0],MATIC[0.000500000000000 0],NFT[32428840234782170 8][1],NFT[47797873711246299 5][1],NFT[50666243864157682 8][1],NFT[53859090511751390 2][1],NFT[56890383754128408 3][1],NFT[56832722905733632 0][1],NFT[56880991326591345 2][1],TRX[10.857364000000000],USD[6534.003239810543868 8],USDT[0.000000080532303 1] |
| 01693324 | USD[5.000000000000000] |
| 01693336 | FTT[46.191439500000000],TRX[0.000006000000000],USDT[2.226161000000000 0] |
| 01693341 | FTT[0.698670000000000],MNGO[319.939200000000000 0],SRM[5.003062000000000 0],USD[0.000000096334000] |
| 01693346 | BAO[1.000000000000000],SHIB[10703535.87961331000 00000],USD[0.000000000000383] |
| 01693347 | TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01693360 | ETH[0.000998200000000],ETHW[0.000982000000000],USD[0.000000000002308948] |
| 01693363 | JOE[0.000000003966392200000],NFT [3407393081609040607][1],NFT [47250110602547314][1],USDT[0.000000133808750] |
| 01693366 | NFT[0.00000086684775],ETH[0.0000000037958183],SOL[0.000806450000000000],USDT[0.00016705566112290] |
| 01693372 | ATLAS[7.378000000000000000],EDEN[0.0422767300000000],USD[0.000000001959886900],USDT[0.0000000031726000] |
| 01693374 | BNB[0.000000009700000000],CONV[-0.000000010000000000],ETH[0.0000001130803970],FTT[50.0000000196212840],RAY[0.000000014000000000],SOL[0.000004583270546250],SUSHI[0.0000000064527035],USD[0.0000458327054625] |
| 01693375 | AUD[2000.0000000000000000],BTC[0.157196070000000000],USD[-906.2650418755000000] |
| 01693378 | ETH[0.000045350000000000],FTT[0.0069976041877030],TRX[0.0669380000000000],USD[0.0000002784455],USDT[0.0000805000000000] |
| 01693386 | APE[85.19534000000000000],ATLAS[8.716000000000000000],ETHW[0.000782640000000000],FTM[1.000000000000000000],MNGO[9.584000000000000000],PERP[0.3111969400000000],SNX[0.0920200000000000000],TRX[0.0000010000000000],USD[0.2462409309233026],USDT[0.000000103544143],XRP[0.3596390000000000] |
| 01693389 | ETH[0.027679030000000000],ETHW[0.027336776721214100],KNC[2.000000000000000000],SAND[17.390033317742508],STARS[5.3961768846895123] |
| 01693391 | SUSHIBULL[37971500000000000000],USD[5.462850514270508],USDT[0.000014909573870] |
| 01693395 | TRX[0.000049000000000000],USD[0.003094583500000000],USDT[5.4566548550000000] |
| 01693401 | BTC[0.405035757982500000],LUNA2[0.165185309400000000],LUNA2_LOCKED[0.385432388500000000],LUNC[35969.448892000000000],TRX[0.000783000000000000],USD[0.0000000815259443],USDC[4457.0859225300000000],USDT[2501.0048679554896484] |
| 01693402 | BTC[0.001147420000000000],DAI[79.576060000000000000],USDT[0.07160414300000000] |
| 01693404 | BTC[0.000000004174896100],ETH[0.001507450000000000],ETHW[0.001507450000000000],USD[8.5204127308900000],USDT[0.0000000125736854] |
| 01693421 | ALCX[0.000000050000000],AVAX[0.0000000033927313],BTC[0.0000000001445051],CRV[0.000000000075060000],FTM[0.0000000077492240],LINK[0.0000000071360100],SOL[0.0000000030000000],SPELL[0.0000000010921420],USD[0.2003818681206535],USDT[0.000000094255420] |
| 01693422 | AVAX[0.00000000532643800],BTC[0.0000000020727480],CRO[0.0000000080882665],DOT[0.0000000296701010],ETH[0.0000000044190520],FTT[0.0000000045200000],GALA[0.0000000008254156],LTC[0.0000000751019100],MANA[0.0000000074429000],MATIC[0.0000000056886368],REN[0.0000000044228406],SOL[0.0000000733410120],USD[0.1502222290637417],USDT[0.0000001049621650] |
| 01693423 | BTC[0.0000000270716756],ETH[0.0000673000000000],ETHW[0.0000072992235405],USD[0.0195209763670272],USDT[9.3967410014900096] |
| 01693425 | ETH[0.000000041903665],TRX[0.000169000000000000],USD[37.822653450751299200],USDT[0.0000000732268946] |
| 01693426 | TRX[0.000000000000000],BOBA[0.2996000000000000],FIDA[0.840880000000000000],FTT[0.0404180000000000000],OMG[0.2996000000000000000],SOL[0.0090000000000000],TRX[0.0000010000000000],USD[-2.6571348415313461],USDT[0.0020739731869666] |
| 01693432 | AKRO[2.000000000000000000],AUD[0.0000004997411704],BAO[1.0000000000000000],DENT[1.000000000000000000],ETHW[0.0000098796037092],KIN[1.000000000000000000],MBS[0.0040407600000000],UBXT[2.000000000000000000],USD[2.1413256804278760] |
| 01693434 | BUSD[901.921292840000000],SOL[0.005719300000000000],USDT[0.000000066961870] |
| 01693435 | KIN[5549434.537200000000000],LTC[0.0048798000000000],TRX[0.0000140000000000],USD[0.0444883023000000],USDT[0.0001790035063118] |
| 01693441 | USD[0.0000000990113365],USDT[0.0027670000000000] |
| 01693443 | ETHW[0.000949730000000000],TRX[0.426173000000000000],USD[1.1457096975200000],USDT[0.0055142316375000],XRP[5041.0420200000000000] |
| 01693444 | BTC[0.407891000000000000],ETH[0.0106647000000000],ETHW[0.0000647068570154],FTT[50.0000000000000000],LUNA2[90.4790686100000000],LUNA2_LOCKED[211.1178268000000000],SHIB[328239098.1700000000000],TRX[0.0000150000000000],USD[-6489.7607097327999284000000000],USDT[7000.0063391919721759] |
| 01693446 | BTC[0.000000030000000],FTT[0.0875354583374173],SOL[0.000000007000000000],USD[12.1772083192029936],USDT[0.000000007000000] |
| 01693453 | BLT[4245.193260000000000],USD[0.000001029117573] |
| 01693454 | STEP[0.012260000000000000],USD[0.0000000124138278],USDT[0.000000008655016] |
| 01693458 | ALGOBULL[90000.000000000000000],BCHBEAR[10000.000000000000000],BEAR[10000.000000000000000],BNBBEAR[9998000.000000000000000],BSVBEAR[90992.000000000000000],BSVBULL[10000.000000000000000],ETCBEAR[500000.000000000000000],LINKBULL[4.900000000000000],LTCBEAR[1000.000000000000000],SLP[50.000000000000000],SUSHIBEAR[19996000.000000000000000],SUSHIBULL[10000.000000000000000],TOMOBULL[5000.000000000000000],TRX[0.8981300000000000],TRXBEAR[1000000.000000000000000],USD[0.4921662512000000],USDT[0.0080872220000000],XRPBEAR[1000000.000000000000000],XTZBEAR[450000.000000000000000] |
| 01693463 | BNB[0.0386144900000000],FTT[0.0262182847474000],TRX[0.0000150000000000],USD[-6.3884022014386350],USDT[0.0000000071343432] |
| 01693471 | BTC[0.0000000020000000],FTT[0.0000010000000000],USD[0.0000000076291200],USDT[4.1000000000000000] |
| 01693472 | ETH[0.0000000721100000],TRX[0.0000000057533600] |
| 01693473 | USD[0.0000000173942133],USDT[11.4683044855787296] |
| 01693475 | TRX[0.000001000000000],USD[1.0929565540709337],USDT[0.000000156446121] |
| 01693478 | USD[30.000000000000000] |
| 01693487 | AVAX[12.694940000000000000],BTC[0.0000000875128000],ETHBEAR[2000.000000000000000],FTT[0.0813122679999222],LUNA2[0.0367417452300000],LUNA2_LOCKED[0.0857307388800000],LUNC[8000.592380000000000000],USD[0.0481948686333451],USDT[1.7475975753481512] |
| 01693491 | USD[0.0059150241167237],USDT[0.000000097287270] |
| 01693493 | BAT[0.0000000100000000],OMG[0.000000008000000] |
| 01693495 | BTC[0.011354010800000000],BULL[0.0008321900000000],FTT[18.2985598000000000],LUNA2[0.6012458757000000],LUNA2_LOCKED[1.4029070430000000],LUNC[1.9368467600000000],SOL[1.2298261200000000],USD[23.2428559599298952],USDT[67.9563368181970411],XRP[725.0000000000000000] |
| 01693503 | AKRO[1.000000000000000],ASD[0.0978530000000000],AUDIO[0.998480000000000],AXS[0.0999620000000000],BTC[0.000000009600000],C98[4.9990500000000000],CHZ[9.998100000000000],FTT[1.0998860000000000],HMT[0.998100000000000],RAY[2.4737992200000000],SOL[0.0105560000000000],SRM[4.1041918300000000],SRM_LOCKED[0.0847211500000000000],USD[-1.3904195890378061],USDT[0.0000000142191761],XRP[0.8392000000000000] |
| 01693504 | ETH[0.187757130000000000],ETHW[0.187757130000000000],SOL[2.887361186220000],TRX[0.0000100000000000],USD[0.000000033434545] |
| 01693507 | FTT[9.898020000000000],USDT[4.000000000000000] |
| 01693508 | BTC[0.000000089679750],FTT[0.0063221141252171],LUNA2[0.000000037381957],LUNA2_LOCKED[0.0000000872245681],LUNC[0.0081400000000000],SOL[0.000000006000000],USD[213.2101802222937470],USDT[0.000000049110324] |
| 01693509 | USD[0.0732864200000000],USDT[0.000000104977280] |
| 01693513 | USD[0.2952156800000000],USDT[0.000000022626816] |
| 01693516 | NFT [3045560755936059125][1],NFT [5304138143451534751][1],NFT [57349215600472412021][1],TRX[0.000020000000000],USDT[6.1958687500000000] |
| 01693518 | MATIC[0.000000050000000],MPLX[69.000000000000000],SOL[0.0203696279839408],USD[0.0000000573259371] |
| 01693522 | TRX[0.001111000000000],USDT[0.000000085299843] |
| 01693524 | BTC[0.0029257800000000],USDT[0.000000027483735] |
| 01693527 | FTT[41.624966790000000] |
| 01693529 | LTC[0.000000050000000],USDT[0.000001789081820] |
| 01693530 | CEL[0.010000000000000],IMX[0.0317890600000000],SOL[0.0000000020000000],TRX[0.0015500000000000],USD[0.0099440647441520],USDT[0.000000145598702] |
| 01693531 | FTT[10.400000000000000],USDT[8.889248554180000] |
| 01693535 | USD[16.030912273507500] |
| 01693537 | USD[0.0000000273917369],XRP[425.5265086797166200] |
| 01693538 | LTC[0.000000096000000] |
| 01693542 | BNB[0.000000010000000],ETH[0.0010000200000000],ETHW[0.0010000000000000],NFT [4445168341925145960][1],NFT [47264223038032002900][1],USD[0.000000016048590],USDT[0.004768934400000000] |
| 01693543 | KIN[59988.000000000000000],USD[1.849703173106760000] |
| 01693551 | TRX[0.000001000000000],USD[0.00286980000000000],USDT[0.000000005000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01693552 | ETH[0.285942800000000000],ETHW[0.285942800000000000],FTT[0.068820000000000000],LINK[19.700000000000000000],USDT[1.443658341500000000],USDT[2.074502232770847] |
| 01693556 | ETH[0.000000007802835],FTT[0.000000053408599],RUNE[0.000000071552563],USD[0.274766846422329] |
| 01693569 | AAPL[0.008810000000000000],BNB[0.000000004994500],BTC[0.000007846669725],ETH[0.001500005518940],FTT[150.000000000000000000],LINK[0.000000091654400],MATIC[0.000000007800000],SOL[0.007343277666820],SUSHI[0.000000006571100],UNI[0.000000006081800],USD[0.799357843631655 9],USDT[0.001000000 ],LTC[0.573668486169946]2... |
| 01693570 | BICO[375.950000000000000],BIT[165.966800000000000],GENE[0.025000000000000],NFT[448364494246720233][1],NFT[481209188038221137][1],NFT[566721963461779467][1],SOL[0.000000108786800],TRX[0.390318007793600],USD[59.65361999522182 31],USDT[0.001707487723 5130] |
| 01693572 | USD[5.745489693750000],USDT[0.000003971026950] |
| 01693582 | ATLAS[6850.000000000000000],TRX[0.000001000000000],USD[0.044751201687500],USDT[0.000000090869104] |
| 01693585 | TRX[0.000004000000000],USDT[0.000000059257200] |
| 01693587 | USD[0.000000002284517] |
| 01693589 | GOG[0.390000000000000],USD[3.592478975000000] |
| 01693590 | AAVE[0.000000004000000],BAL[0.000000090000000],BTC[0.000000028000000],COMP[0.525700110010000],COPE[88.985370000000000],ETH[0.000000094000000],SOL[0.000000030000000],USD[6.157066276240538 2],USDT[871.304420709835463 2] |
| 01693592 | MTA[181222.957806470000000],TRX[0.000146000000000],USD[0.492120653225365 7],USDT[0.248340456217 3678] |
| 01693595 | BNB[0.000000089518600],LTC[0.000000022470320],MATIC[0.000000048657000],SOL[0.000000041767362],TRX[0.000000003587966],USD[0.000000046013420],USDT[0.000000007548 0322] |
| 01693603 | USD[25.700000000000000] |
| 01693610 | BTC[0.000046357539865],USD[-0.003910529603607] |
| 01693612 | ATOM[0.000000008600874],AVAX[0.000000099981775],BCH[0.000000029130433],BTC[0.000000012566305],BUSD[22.786209040000000],DOT[0.000000094177037],ETH[0.000234642001643],ETHW[0.000234642001643],FTT[0.295069329782825 1],LINK[0.000000001727485],LUNA2[0.105823737600000 0],LUNA2_LOCKED[0.246922 054300000000],MATIC[0.000000004041861],SOL[0.000000010893918],TRX[0.000777007839889 6],USD[0.556789387176146 0],USDT[1.200000024991793 6],XRP[1.040760001578912 8] |
| 01693613 | ANC[0.869438000000000],BOBA[0.027935000000000],FTT[19.624106000000000],LOKS[0.941606000000000],LUNA[28.984467129000000],LUNA2_LOCKED[16.297073700000000],NFT[477312186381078638][1],NFT[519272131878507900][1],NFT[567478701065874189][1],OMG[0.127935000000000],SOL[17.909997270000000],SRM[1.003168500000000],TRX[692.784792000000000],USD[563.642124906836000],USDT[0.003017489927638],XPLA[0.003180000000000],XRP[0.636921000000000] |
| 01693622 | ATLAS[12087.611600000000000],FTT[0.083901200000000],TRX[0.000778000000000],USD[0.053874004400000],USDT[0.005936007200000] |
| 01693630 | TRX[0.000008000000000],USD[0.002512821531967 1],USDT[0.000000004415267 9] |
| 01693633 | BTC[0.000000028838425],FTM[0.121918800000000],TRX[0.000045000000000],USD[0.000000061353145],USDC[1.486430810000000],USDT[0.000000071442274] |
| 01693635 | BLT[0.806010000000000],TRX[0.000001000000000],USD[0.000989723445000] |
| 01693638 | TRX[0.000010000000000],USDT[0.000005500000000] |
| 01693639 | ETH[0.000000013620700],SLND[0.002766000000000],USD[0.258235185000000],USDT[1.082039090977081 3] |
| 01693642 | ETH[0.000000004893917],SOL[0.000000100000000],USD[0.000000050767948],USDT[0.000000096121099 8],USTC[0.000000001606305 9] |
| 01693644 | BNB[0.003729285000000],DFL[2.827190670000000],ETH[0.000947187450200],ETHW[0.000934002000000],LUNA[0.043853960000000],LUNA2[0.000013087191950],LUNA2_LOCKED[0.000030536781210],LUNC[0.284976359296882],SOL[0.000000048430850],SRM[1.256110220000000],SRM_LOCKED[10.744015270000000],TRX[0.0 001240000000000],USD[0.000000059225324],USTD[0.338585945110286 6] |
| 01693647 | RAY[0.000000087706905],USD[0.000019152145739] |
| 01693653 | FTT[1.000000000000000],SRM[0.705680420000000],SRM_LOCKED[5.294319580000000],USD[0.646311920000000] |
| 01693654 | AKRO[2.000000000000000],AVAX[0.000482570000000],BAO[2.000000000000000],BNB[0.820775950000000],BTC[0.037995340000000],DOGE[3049.374793550000000],ETH[0.684634870000000],ETHW[0.684716120000000],FTT[0.000098174294669 6],KIN[2.000000000000000],POLIS[0.000226380000000],TRX[1.000000000000000],USD[4 ... |
| 01693661 | BTC[0.000000017000000],FTT[0.024413190000000],SRM[0.810870530000000],SRM_LOCKED[54.349129470000000],USD[-0.644926025594069 5],USDT[100.000000599125712] |
| 01693662 | FTT[9.300000000000000],TRX[0.000020000000000],USDT[5.159212982851178] |
| 01693668 | ETH[0.000000067883000],FTT[0.000000010023465],NFT[325860423931126660][1],NFT[335378597537455628][1],NFT[359717462512949632][1],NFT[371614745874986612][1],NFT[394406333434624451][1],NFT[430912356838414472][1],NFT[479797831378272090][1],NFT[505743335772763447][1],NFT[539875109684776833][1],NFT[562769315576960685][1],SOL[0.000000022219600],SRM[0.012997350000000],SRM_LOCKED[0.075334380000000],TRX[0.000047000000000],USD[60.544150378066853800000000],USDT[0.000000016501513 4] |
| 01693669 | MOB[0.490400000000000],USD[10.000000037568711] |
| 01693670 | POLIS[4.093764050000000],TRX[1.000000000000000] |
| 01693675 | EUR[200.000000000000000],USD[0.026996612789000] |
| 01693676 | BTC[0.000000061045700],FTT[0.100000000000000],SOL[4.500000000000000] |
| 01693678 | ATLAS[4999.184000000000000],RAY[24.193599820000000],SOL[0.429926000000000],USD[1.212077447874733628] |
| 01693680 | ALPHA[78.532898370000000],USDT[10.052277940000000] |
| 01693682 | ETH[0.000000034981800],NFT[303887544628949101][1],NFT[502340968497094108][1],NFT[512987882549380183][1],SOL[0.000000046655900],TRX[0.000000038046180] |
| 01693683 | TRX[0.000001000000000],USDT[0.477035950000000] |
| 01693687 | AKRO[2.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],MATH[1.015201100000000],RAY[0.000384600000000],SAND[0.000000092898944],SOL[0.000000002852576],SRM[0.000110110318125],UBXT[3.000000000000000],USD[0.000922189168570 8] |
| 01693689 | BNB[0.000000019441052],DOGE[923.365023740000000],FIDA[100.983200000000000],FTT[0.016674342094296 0],GENE[34.651543050000000],GOG[932.391912460000000],KIN[4539264.639128460000000],MBS[1438.802234150000000],SRM[0.017030290000000],SRM_LOCKED[12.614161000000000],USD[0.000000018228285],US DT[0.000000011878680] |
| 01693691 | AUD[0.001479950000000],ETH[0.001220570000000],ETHW[0.001220570000000],USD[0.010654744905667],USDT[0.000040258136312 9] |
| 01693694 | FTT[0.099980000000000],KIN[259968.000000000000000],SHIB[699960.000000000000000],USD[0.194128968000000000] |
| 01693695 | ATLAS[180000.000000000000000],BTC[0.003800190000000],FTT[162.637050030000000],POLIS[1800.000000000000000],SOL[0.086072600000000],USDT[0.000001183791168 0] |
| 01693698 | ATLAS[0.000000037815104],POLIS[0.000000004000000],SRM[0.000000004545467],USD[0.000000024926682] |
| 01693699 | USDT[0.000000003227600] |
| 01693702 | IMX[0.089809540000000],SRM[0.004474340000000],SRM_LOCKED[0.019644660000000],TRX[0.000010900000000],USD[1.060795233432838 4],USDT[0.773987811594645 0] |
| 01693703 | USD[116.360777394025000] |
| 01693711 | USD[1477.102928689543672 0] |
| 01693712 | ATLAS[2580.000000000000000],FTT[0.202346683186070 2],USD[0.322154214695706 3],USDT[0.000000058653574],XRPBULL[203500.000000000000000] |
| 01693714 | USD[25.000000000000000] |
| 01693720 | USD[0.000000096960947],USDT[0.000000185310299] |
| 01693721 | DOGEBULL[10.651775749000000],TRX[0.000260000000000],USD[0.053981985165000],USDT[0.008200000000000] |
| 01693723 | DENT[1.000000000000000],FTT[0.000556700000000],KIN[4.000000000000000],NFT[348320975073610712][1],NFT[449000979666306406][1],NFT[557461136006794507][1],USD[0.000000098851056],USDT[0.000000082655520] |
| 01693728 | DFL[249.955000000000000],POLIS[11.900000000000000],USD[0.601211584615000],USDT[0.000000046910367] |
| 01693729 | USDT[0.000000010385076] |
| 01693732 | ALICE[8.100000000000000],ATLAS[830.000000000000000],CLV[88.000000000000000],COPE[32.000000000000000],FRONT[111.000000000000000],MAPS[125.000000000000000],MOB[8.500000000000000],OXY[71.000000000000000],SLRS[240.000000000000000],USD[2.042190496817500 0] |
| 01693733 | ALICE[0.076660000000000],ATLAS[3.780000000000000],TRX[0.000000000448839],USD[0.000000004489392],USDT[0.000000044839320] |
| 01693742 | BNB[0.000000098853200],ETH[0.000000082165500],HT[0.000000000050300],NEAR[0.000000065368547],SOL[0.000000079768785],USD[0.000000055373760] |
| 01693746 | FTT[0.054362409302256 4],USD[0.000000500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01693747 | HT[0.087902370000000000],SOL[0.000034990000000000],TRX[0.615653008140000000],USD[0.002092553878355500],USDT[0.562514425132764700],XRP[0.001216210000000000] |
| 01693748 | ATLAS[32821.626908846691973500],BTC[0.054516673926556990],ENJ[0.000004049320866000],KIN[1.000000000000000000000000],MATIC[0.000000075383490000],SAND[0.000000008150170000],USD[0.189475654262517300],USDT[0.000000008934099700] |
| 01693750 | DOGEBULL[1.830000000000000000],USD[0.501249602473000000] |
| 01693752 | COMPBULL[27.450000000000000000],DOGE[386.639533800000000000],DOGEBULL[1069.432737227747380000],ETHBULL[0.211322280577954400],LUNA2[0.000008323190248000],LUNA2_LOCKED[0.000019420777250000],LUNC[1.812392200000000000],TRX[0.001669000000000000],USD[-0.000000225739613900],USDTD.000000004891886560],XRPBULL[11610.000000000000000000] |
| 01693754 | USDT[2.973529620000000000] |
| 01693756 | ARKK[10.000000000000000000],BABA[2.999620000000000000],BTC[0.000000004518400000],COIN[1.999620000000000000],ENJ[79.985750000000000000],MSTR[1.999810000000000000],PYPL[2.000000000000000000],SQ[1.500000000000000000],USD[9.869241919750000000] |
| 01693762 | FTT[0.000000001708780000],SRM[38.389580370000000000],SRM_LOCKED[246.010419630000000000],TRX[0.000001000000000000] |
| 01693768 | HGET[51.650000000000000000],SLRS[448.000000000000000000],USD[0.558416704398687900],USDT[0.000000005848190600] |
| 01693770 | ATLAS[5.930000000000000000],POLIS[0.093720000000000000],TRX[0.000018000000000000],USD[51.212542737250591000],USDT[5.070566423093241500] |
| 01693781 | USD[1.105486240000000000] |
| 01693782 | NFT [2922280544960044860][1],NFT [5206936223791535578][1],USD[-0.128178840000000000],XRP[0.750000000000000000] |
| 01693784 | USD[0.032774570000000000] |
| 01693785 | TRX[0.000046000000000000],USDT[9.000000000000000000] |
| 01693786 | FTT[0.000001190000000000],USD[0.003363077728148800],USDT[0.000000009770796000] |
| 01693787 | BTC[0.370045830000000000],CRO[713.147623914035032000],ETH[0.000291250000000000],ETHW[0.000291250000000000],TRX[0.000001000000000000],USDT[0.001909396186066000] |
| 01693788 | TRX[0.000003000000000000],USDT[5.000000000000000000] |
| 01693801 | ASD[113.898093686000000000],C98[21.039935550000000000],USD[3.892813478312684500],USDT[229.893986315357827000] |
| 01693803 | SOL[0.000000043802703000] |
| 01693804 | ETH[0.000000021434600000],HT[0.000000009600000000],TRX[0.356801000000000000],USDT[0.506679598500000000] |
| 01693807 | BULL[0.003269378700000000],USDT[0.067532000000000000] |
| 01693808 | USD[5.000000000000000000] |
| 01693814 | TRX[0.000010000000000000],USDT[0.000000045502638000] |
| 01693815 | USD[4.044920396850000000] |
| 01693816 | USD[5.038470600000000000] |
| 01693817 | USDT[28.406918426882700000] |
| 01693818 | BTC[0.000000091045500000],ETH[0.222000000000000000],ETHW[0.222000000000000000],FTT[0.007805740000000000],SOL[0.002979240000000000],USD[5.797360313888540000] |
| 01693820 | SRM[0.999800000000000000],USDT[0.783000000000000000] |
| 01693823 | USD[0.437206425407500000],USDT[0.000000039826360000] |
| 01693825 | ETH[0.000000001787098000],LUNA2[0.006688108157400000],LUNA2_LOCKED[0.016055857010000000],LUNC[1498.370000000000000000],SOL[0.000000031654459000],USD[0.000001163002668500],USDT[0.000000095903020000] |
| 01693830 | USD[0.000000015834260000],USDT[0.000000006000000000] |
| 01693831 | USD[19.093306310000000000] |
| 01693834 | ETH[0.000000004025720000],TRX[0.000000001664680000] |
| 01693835 | USD[5.000000000000000000] |
| 01693839 | SOL[0.000000036893732000],USD[0.000148202365127] |
| 01693843 | BNB[0.000001000000000000],USD[0.054357593060890000],USDT[0.000000166402077000] |
| 01693845 | EUR[0.000000764124736000],FTT[1.875411345681498800],USD[1.836140869000000000] |
| 01693846 | BTC[0.298852852819313200],ETHW[0.000088200000000000],SOL[14.216904439142867000],SRM[405.937042250000000000],SRM_LOCKED[5.254778710000000000],USD[198.350954274613345600] |
| 01693849 | LUNA2[9.600118016000000000],LUNA2_LOCKED[22.400275370000000000],LUNC[2090445.910000000000000000],USD[0.008845107200000000],USDT[0.000002406096580000] |
| 01693855 | BTC[0.000077659000000000],ETH[0.000000100000000000],STORJ[0.000000008062528000],USD[556.761605067699452200],USDT[0.000000074202704000] |
| 01693859 | BTC[0.000089046076000000],FTT[0.085408620903302000],USD[0.009371014225150000],USDT[0.000000466700000000] |
| 01693862 | CRO[0.000000048933100000],ETHW[0.377928180000000000],FTM[0.000000023286103000],FTT[0.021404973302596800],LUNA2[0.459150585100000000],LUNA2_LOCKED[1.071351365000000000],LUNC[99981.006584000000000000],MATIC[0.000000057814291000],USD[0.000023964543022000] |
| 01693868 | USD[25.000000000000000000] |
| 01693869 | USD[0.307495242525000000] |
| 01693870 | ATLAS[7537.178038410000000000],AURY[21.933890940000000000],DFL[2.848139380000000000],FTT[25.568912322241005400],LUNA2[0.997708011200000000],LUNA2_LOCKED[2.327985359000000000],LUNC[217253.020000000000000000],NFT [292058769563528146][1],NFT [3421167548564321178][1],NFT [414000659511201712][1],NFT [456169309513482407][1],NFT [472526195647969259][1],NFT [487619488917966099][1],NFT [506253412110417262][1],POLIS[129.645950990000000000],RAY[0.378201000000000000],SRM1.504861450000000000],SRM_LOCKED[29.815385500000000000],USD[2.482132778185406300],USDT[0.000000016409148800] |
| 01693871 | BTC[0.000385587740000000],BULL[0.772640000000000000],ETH[-0.000304056109884500],ETHW[-0.000321685200626200],FTT[43.133723560000000000],SOL[27.250000000000000000],USD[938.744806206795131200] |
| 01693875 | USD[0.000000014187147],USDT[9.733748560000000000] |
| 01693878 | AUD[0.000281287826875],ETH[4.370000011560100000],USD[0.000017385979797970] |
| 01693886 | SOL[0.000000031600000] |
| 01693887 | TRX[0.895822000000000000],USD[1.112148160850000000] |
| 01693890 | TRX[0.000010000000000000] |
| 01693894 | USD[0.272406720000000000] |
| 01693897 | FTT[0.000312430000000000],TRX[0.001583000000000000],USD[0.021060635684196],USDT[192.901794576237777] |
| 01693899 | 1INCH[0.000000012257594],AMPL[0.000000004168124],AVAX[0.000000000005910],BCH[0.000000029811050],BNB[0.000000022459960],BRZ[0.000000017915700],BTC[0.001360622474014],DLC[0.001250031057500],DOGE[0.000000005101000],DOT[0.000000009293348],ETH[0.000000265682170],ETHW[0.000000062783363],FTT[1432.898628985474757],HT[0.000000031639880],LUNA2[0.008993962700000],LUNA2_LOCKED[0.020985912800000],LUNC[0.000000007663637],MANA[0.000000009460095],MATIC[0.000000063183600],MKR[0.000000008717350],MSOL[0.000000028679200],NFT [359783354078689109][1],NFT [466819649281279835][1],NFT [495747554656306718][1],NFT [559675879444371471][1],NFT [564635557479648641][1],RAY[0.000000012786318S],SOL[0.000000159934143],SRM[4.808656230000000],SRM_LOCKED[159.853818600000000],SUSHI[0.000000125173900],TRX[0.000180085337749],TSLAPRE[0.000000000768000],TSM[0.000000023858400],USD[0.047474041186331],USDT[0.001304542622471],USTC[0.0000000 07696761 0] |
| 01693904 | MNGO[9.896000000000000000],USD[0.003066758088732B],USDT[0.000000080269994] |
| 01693906 | USD[0.000000074438062],USDT[0.000000054683833] |
| 01693909 | ARKK[0.250719145000000000],BTC[0.004300022741548S],BVOL[0.000000007890000],ETH[0.000968276800000],ETHW[0.161968275200000],FTT[26.097909638946224],LUNA2[0.144262091200000],LUNA2_LOCKED[0.336611546200000],LUNC[31413.374091866707720],MATIC[0.117828993419274S],SOL[0.007662263834460],STETH[0.000000764170784022],TRX[0.001671000000000],USD[1.148062442598069B],USDT[1.753500028801080S] |
| 01693919 | MBS[408.801400000000000],SOL[0.078000000000000],SOL[0.000097660000000],TRX[0.000008000000000],USD[1.353795057263131],USDT[0.000000121130498] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01693920 | AAPL[0.0000000068926868],ADABULL[0.0000000072700000],ARKK[0.00000007998830],AUDIO[1.000000000000000],BABA[0.0087775139453118],BCH[0.0000000568025500],BNB[0.0000000045438617],BTC[0.0000000053424798],ENJ[0.000000094000000],ETCBULL[0.0000009264656],ETH[0.0000000746882278],FTT[-0.0000000019712561],GLD[0.0000000024996250],GRTBULL[0.0000000669502],LINK[0.0000000085000000],PYPL[0.0000001000000000],RAY[0.0000000044603580],SOL[0.8364843273989954],SQ[0.0000000100000000],SRM[0.0184630500000000],SRM_LOCKED[0.0742114500000000],STEP[0.1000000088000000],SUSHIBULL[0.0000000080000000],TSLA[0.0000003000000000],TSLAPRE[0.000000100000000],UBXT[0.0000000937200000],USDI[4.7200037379006592],USDT[1.2751975705754703],XRPI[0.0000010383046511],XRPBULL[0.0000000048790099]] |
| 01693928 | TRX[0.2000000000000000],USDT[0.6095156477500000] |
| 01693929 | ATLAS[7.0645000000000000],BTC[0.0000802355058439],FTT[0.0823281000000000],TRX[0.0001700000000000],USD[0.0064904893400427],USDT[0.0000000056970017],WBTC[0.0000000028050000] |
| 01693932 | USD[5.0000000000000000] |
| 01693937 | USD[0.0001280700000000] |
| 01693940 | ETH[0.0153117700000000],ETHW[0.0005402500000000],LUNA2[221.5829951000000000],LUNA2_LOCKED[517.0269887000000000],NFT [4977582897244364333][1],TRX[0.0002180000000000],USD[-1.6357817254908674],USDT[900.0079145216819409] |
| 01693941 | TRX[0.0001700000000000],USD[24.1200028109140728],USDT[0.0000000059256965] |
| 01693942 | ATOM[0.0000000017800966],AVAX[0.0000000037200000],BNB[0.0566753242504927],BTC[0.0000000099228067],ETH[0.0000000037717116],FTT[0.0000000089558882],GENE[0.0000000094277400],MATIC[0.0000000094405828],NFT (3296020478911254559][1],NFT [4963213485813362900][1],NFT [5623203247369619031],SHIB[0.0000000082000000],SOL[0.0000000035407195],TRX[123.0217148216057053],USD[0.0000122074791819],USDT[1931.3000112388826538] |
| 01693943 | AVAX[0.0000000007910065],FTT[0.0142828028552738],USD[0.0000000074042509],USDT[0.0000000673718211] |
| 01693951 | BTC[2.1769698100000000] |
| 01693955 | USDT[0.0062749000000000] |
| 01693957 | BNB[0.0000000082925225],CLV[0.0000000088000000],FRONT[0.0000000096000000],FTT[0.0443773668083452],USD[0.0046000004504384],XRP[0.0000000004209800] |
| 01693958 | USD[-0.0400568168250000],USDT[0.9600000000000000] |
| 01693973 | BTC[0.0000000068871000],CEL[0.0033300006451899],MATIC[0.0000000096034144],USD[0.0000000198519976],USDT[0.0000001813146668] |
| 01693976 | BTC[0.0000954000000000],NFT (5037413739105679021[1],SXP[0.0655200000000000],USD[331.4452510399334009],USDT[0.0000000227108304] |
| 01693978 | AKRO[31334.7140425000000000],BAO[3.0000000000000000],BL[2.1757010472400000000],EDEN[214.6391080700000000],FTT[161.2900641200000000],KIN[4.0000000000000000],POLIS[43.9609479100000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000001989049622],USDT[10.7306444888261146] |
| 01693984 | TRX[0.0004500000000000],USD[0.3969295664219808],USDT[0.0000000073573636] |
| 01693985 | ATLAS[2570.0000000000000000],USDA[8.2622285444646300],USDT[0.9127681626000000] |
| 01693987 | BTC[0.0000231090742500],LTC[0.1007308500000000] |
| 01693988 | APT[0.0001000000000000],BTC[0.0000001150000000],ETH[0.0001007700000000],ETHW[0.0000285650000000],FTT[354.9963334000000000],GST[0.0001000000000000],LUNA2_LOCKED[86.9347293100000000],NFT (2926658710771680221[1],NFT [3615637394599860051][1],NFT [3997514282725994081][1],NFT [4154686766810076081[1],NFT [4702420713051024811[,NFT (5049214241390974171[1],NFT [5308710595223923711],SOL[0.0001990000000000],TRX[0.0000030000000000],USD[339.5439102892465000000000000000],USDT[0.0543632203500000],XPLA[2190.0128000000000000] |
| 01693989 | TRX[0.0004600000000000],USD[0.0000015043080835],USDT[1.2732716615129183] |
| 01693994 | BOBA[9.9986700000000000],OMG[9.9986700000000000],USD[0.0000000025000000],USDT[0.000000047981560] |
| 01693995 | AVAX[0.0000000228505675],BNB[0.0000000026318334],USD[0.0000000044130049] |
| 01694002 | ALT[1.2169945200000000],DYDX[0.0250000000000000],ETH[0.0001077000000000],ETHW[0.0001017000000000],FTM[0.0500000000000000],LOOKS[80009.9679000000000000],MNGO[9.5240500000000000],STEP[0.3422997127406800],TRX[0.0000030000000000],TULIP[0.0000000029000000],USD[617.9121742523670750],USDT[0.00000001877196] |
| 01694006 | FTT[5.0000000000000000],SRM[1.7556817400000000],SRM_LOCKED[10.3643182600000000],USD[0.0000001177022206],USDT[500.0000000000000000] |
| 01694008 | ADABULL[0.0000000044000000],BTC[0.2147143110000000],BUSD[1638.2587990700000000],ETH[5.1794098390885700],ETHW[4.9339714400000000],EUR[0.5581448727819769],FTT[0.0287191217819970],NFT [4855556174668535791[1],USD[0.0000000100693794],USDT[0.0070434139726662] |
| 01694009 | NFT (5175419831621863181[1],USD[0.0089856871085000] |
| 01694017 | BAO[4.0000000000000000],ETH[0.0859588700000000],ETHW[0.0742009700000000],KIN[2.0000000000000000],LUNA2[0.0002424166652000],LUNA2_LOCKED[0.0005656388855000],LUNC[52.7867392300000000],USDC[19.9208624597176166],USDT[0.0000000098674536] |
| 01694018 | KIN[217.0000000000000000],TRX[0.5264470000000000],USD[2.2245864720000000],USDT[0.4647101974970208] |
| 01694027 | BTC[0.0000011607572500],ETH[0.0000712974363096],ETHW[0.0011344528217279],USD[0.0195607803974231],USDT[0.0051110000000000] |
| 01694028 | TRX[0.0000000004265500],USD[0.0000170696630878] |
| 01694032 | SOL[0.0000000080000000],USD[1.2123926798847328],USDT[0.0000000387251177] |
| 01694043 | USD[0.0003450666171795],USDT[0.0000000009120000] |
| 01694044 | AVAX[0.0177922556078316],FTT[25.0000000000000000],SOL[0.0073640000000000],USD[2.3685343577000000],XRP[0.8868750000000000] |
| 01694046 | BTC[0.0280690000000000],FTT[1.7331732393750000],USD[5.1822424291410000] |
| 01694048 | FTT[39.4700000000000000] |
| 01694051 | TRX[0.0001000000000000],USD[0.0000000109783480],USDT[0.0000000024355460] |
| 01694054 | BTC[0.0000000093400000] |
| 01694055 | USDT[0.3247273600000000] |
| 01694056 | TRX[0.0000800000000000],USD[0.0000005792342] |
| 01694057 | HOLY[0.9960000000000000],USD[0.0000000136291136],USDT[0.0000000051484660] |
| 01694063 | FTT[0.1000000000000000],SOL[0.0002734520000000] |
| 01694066 | ATLAS[2829.8300000000000000],FTT[2.0000000000000000],USD[1.5874213251852753] |
| 01694068 | USD[5.0000000000000000] |
| 01694069 | BIC[0.0479269500000000],ETH[0.0002014500000000],ETHW[0.0017014510667841],FTT[0.0000000100000000],SOL[0.0090000000000000],SRM[12.1200000000000000],TRX[0.0001000000000000],USD[0.0000000288910477],USDT[2.7319862841746253] |
| 01694073 | MNGO[8.8068000000000000],TRX[0.0000090000000000],USD[0.0089573946200000] |
| 01694075 | TRX[0.0001000000000000],USD[0.0000000089216482],USDT[0.0000001590943347] |
| 01694077 | TRX[0.0001000000000000],USD[0.0000007575973169],USDT[0.0023050051001088] |
| 01694086 | FTM[0.9340000000000000],TRX[0.0000100000000000],USD[0.0000000101487470],USDT[0.0000000049115287] |
| 01694088 | FIDA[5.9988000000000000],FTT[4.4030000000000000],OXY[44.9910000000000000],USD[40.5273083576800000],USDT[0.0000000055778692] |
| 01694090 | AUDIO[0.4064731000000000],ETH[0.0008014000000000],ETHW[0.0008014000000000],USD[0.0000000023206860] |
| 01694091 | AXS[0.6994471000000000],BTC[0.0000868030000000],CEL[0.0026280000000000],ETH[0.0079984800000000],ETHW[0.0079984800000000],FTM[0.8031600000000000],MANA[0.9968669000000000],MATIC[0.9791755351960000],RAY[0.9434180000000000],RUNE[14.2065558142195200],SLP[9.9620000000000000],SOL[0.0833817800000000],SRM[1.9914500000000000],STEP[0.9321473900000000],TRX[49.5109135156220000],TULIP[3.9900000000000000],USD[38.2306902747851494],USDT[0.9946362395170168] |
| 01694092 | USD[0.8281265017165897] |
| 01694095 | AVAX[0.0000000036000000],BNB[0.0000000099119328],CRO[0.0000000041446400],ETH[0.0000000086123680],FTM[-0.0000000020000000],HT[-0.0000000148000000],MATIC[0.0000001000000000],SOL[0.0000000379900052],TONCOIN[0.0010000000000000],TRX[0.0000000028400000],USDT[0.0000000803489685],XRP[0.0000000052217980] |
| 01694101 | TRX[0.0001000000000000],USD[19.3695111014500000] |
| 01694102 | ETH[0.0001931000000000],ETHW[0.0001931027597147],LUNA2[0.0002048200633000],LUNA2_LOCKED[0.0004779134809000],LUNC[44.6000000000000000],USD[0.0053580275000000],USDT[0.0000857615000000] |
| 01694106 | TRX[0.0000001000000000],USD[0.0805402274500000],USDT[0.0000000089000000] |
| 01694108 | ATLAS[0.0000000088933918],USDT[0.0000020894994947] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01694110 | BCH[0.0009470700000000] |
| 01694116 | COPE[0.3764162500000000],TRX[0.0000010000000000],UBXT[564.0000000000000000],USD[-0.0077737105231490],USDT[0.0096345713250000] |
| 01694117 | MATIC[8.0000000000000000],SRM[1.7556817400000000],SRM_LOCKED[10.3643182600000000],TRX[0.0000010000000000] |
| 01694118 | ETH[16.3393050377987600],FTT[0.0191280985840195],USD[860.1884911714434909],USDT[2000.0000000132200794] |
| 01694119 | DOGE[1332.0000000000000000],ENJ[0.9778000000000000],ETHW[1.5049030000000000],FTT[9.9980000000000000],GODS[9.3981200000000000],IMX[60.2917000000000000],LUNA2[10.9447204400000000],LUNA2_LOCKED[25.5376810300000000],TONCOIN[96.9000000000000000],USD[0.3798290380165500] |
| 01694120 | BTC[0.0000047206608396],USD[0.0043167075062420],USDT[0.0000000004206084] |
| 01694123 | USD[30.0000000000000000] |
| 01694125 | AKRO[4.0000000000000000],APE[0.0012554820404525],AUDIO[2.0181558600000000],BAO[6.0000000000000000],BAT[1.0000000000000000],CHZ[2.0000000000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],FIDA[2.0218068900000000],FTT[0.0005113100000000],HXRO[3.0109979500000000],JOE[0.0165646200000000],KNC[0.0005152640000000],LINK[0.0015572640000000],MATIC[0.0646902082113342],MNGO[0.0000000018140741],RSR[3.0000000000000000],SRM[0.0073234300000000],STEP[0.1037017419150000],TOMO[1.0352251500000000],TRX[44.0000000000000000],TULIP[0.0007056357910000],UBXT[8.0000000000000000],UNI[0.0015167800000000],USD[0.0268168355902791] |
| 01694126 | FTM[0.0047526000000000],KIN[1.0000000000000000],MATIC[0.0023268000000000],REEF[0.0047365100000000],UBXT[2.0000000000000000],USD[0.0000064863543500],USDT[0.0000000091586945] |
| 01694135 | FTT[0.0000001000000000],USDT[0.0000000300000000] |
| 01694139 | LUNA2[0.0000000070000000],LUNA2_LOCKED[2.4455851870000000],MATIC[0.0000000020000000],SOL[0.0000001515414491],TRX[0.0001680000000000],USD[2.0261583238899492],USDT[0.0000000178700705] |
| 01694141 | BTC[0.0130155000000000],SOL[9.8239900000000000],SPELL[24796.5600000000000000],USD[2.5528296000000000] |
| 01694148 | POLIS[0.0964400000000000],USD[0.0000000600000000] |
| 01694151 | USD[0.0000000003367580],USDT[0.0000000015009392] |
| 01694155 | EUR[0.0000001000000000],USD[0.4540485170660290],USDC[2200.0000000000000000] |
| 01694156 | BNB[0.0000001000000000],ETH[0.0000000098960472],FTT[0.0000001000000000],USD[0.0073899615757068],USDT[0.0000078362125014] |
| 01694158 | USDT[2.1278669575000000],XRP[0.0155090000000000] |
| 01694161 | BTC[0.0004740000000000],KIN[1.0000000000000000],LUNA2[1.4420814410000000],LUNA2_LOCKED[3.3648566970000000],USD[-0.0017331715688354] |
| 01694167 | FTT[0.0000001000000000],POLIS[0.0702200000000000],SOL[0.0040601600000000],USD[0.0000000064759110],USDT[0.0000000087435873] |
| 01694168 | ETH[2.0031564700000000],FTT[0.0000001000000000],KNC[3006.1195282800000000],MANA[3008.2483147400000000],NFT (344108878761254908)[1],NFT (403719464265040751)[1],USD[-0.0000030688966],USDT[0.0000000008791642] |
| 01694169 | BNB[0.0000001000000000],FTT[0.0000000024900000],RAY[0.0000000033011176],SOL[0.0000000080000000],USD[0.0000017027768534],USDT[0.0000000044359127],XPLA[1.7222230000000000],XRP[7.6538555929989458] |
| 01694170 | SOL[0.0000000035796925],TRX[0.8752030000000000],USDT[0.0000000010237622] |
| 01694171 | BTC[0.0000000055000000],DOGE[0.9980780800000000],FTT[0.0000000054476570],USD[0.2904921175450226],USDT[0.0000000049893653],XRP[0.0000000027696533] |
| 01694173 | BAO[2.0000000000000000],BTC[0.0011655900000000],DOGE[0.0024107100000000],ETH[0.0170016600000000],ETHW[0.0167944900000000],FTM[30.4708395217500000],KIN[1.0000000000000000],LINK[2.0308817100000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001417344969287] |
| 01694176 | USD[0.0000000070362142],USDT[0.0000000174833425] |
| 01694186 | TRX[0.1597780000000000],USD[0.4580347458125000] |
| 01694189 | BTC[0.0002000000000000],USD[-0.5421016030814466],USDT[0.0000000002446942] |
| 01694191 | AVAX[0.0520000100000000],ETH[0.0000007758051500],ETHW[0.0000000772050000],MATIC[10.0000000398959443],NFT (495702530769296746)[1],NFT (545785042762738708)[1],NFT (571918697385407205)[1],SOL[0.0015327600000000],USD[2.9353813742794229],USDT[33.4382517964042748] |
| 01694194 | TRX[0.0004800000000000],USD[0.0835242402208387],USDT[0.0000000028160305] |
| 01694195 | BUSD[200.0000000000000000],TONCOIN[109.6882600000000000],USD[3.9128950650000000] |
| 01694197 | FTT[0.0000000092321892],USD[-0.1624937855215769],USDT[6.6126378800000000],XRP[0.1496727143179877] |
| 01694200 | AVAX[0.0000000099730000],KIN[1.0000000000000000],SOL[0.0000000060000000],USDT[0.0000002569236600] |
| 01694201 | FTM[9.9002740000000000],USD[20.0000000000000000] |
| 01694212 | BTC[0.0000000722361124],KIN[139307.3170446532706000],TRX[0.0000000030708406],USD[0.0526696458465837],USDT[0.0000000150460684] |
| 01694213 | USDT[0.0000000010614290] |
| 01694215 | SOL[0.0010846800000000],USD[0.0000001676365658],USDT[0.0000000446532140] |
| 01694216 | ATLAS[0.0000000079641803],BNB[0.0000001000000000],FTT[0.0000000070047129],PERP[0.0000000085000000],POLIS[0.0000000047460472],RAY[0.0000000080000000],SOL[0.0000000093520582],STEP[0.0608839135712268],TRYB[0.0000000050000000],TULIP[0.0000000933705791],USD[0.0000083474793968] |
| 01694222 | AKRO[1.0000000000000000],BAO[4.0000000000000000],COPE[0.0000004469181000],DENT[2.0000000000000000],GT[0.0001567000000000],KIN[8.0000000000000000],OXY[0.0000304180000000],SNX[6.1751919500000000],TRX[1.0000000000000000],TRY[0.0051529730908729],UBXT[3.0000000000000000],USD[0.0000000104950292],USDT[0.0000000288624551] |
| 01694224 | BAO[2.0000000000000000],DENT[2.0000000000000000],ETH[0.0052254100000000],ETHW[0.0051569600000000],KIN[8.0000000000000000],NFT (502503851884072475)[1],OXY[0.0027500200000000],POLIS[0.0003043000000000],RSR[1.0000000000000000],SOL[0.4245607700000000],SRM[16.5670629800000000],TRX[1.0000000000000000],USD[0.0002235857639166] |
| 01694226 | ATLAS[8.0560000000000000],BTC[0.0532893400000000],RAY[0.9962000000000000],SRM[0.9954000000000000],USD[3.0635978819000000],USDT[0.9800000000000000] |
| 01694227 | FTT[0.0845095193468400],SRM[19.2487537900000000],SRM_LOCKED[103.1512462100000000],USD[0.0000001598505080],USDT[0.0000000093350910] |
| 01694228 | USD[0.0000000004558872] |
| 01694229 | GENE[137.1971880000000000],MOB[0.4983850000000000],TRX[0.0000010000000000],USD[0.1421486139879456],USDT[0.0000000050000000] |
| 01694233 | SOL[0.0000000076500000],USD[0.4620404668300000],USDT[0.0054815287820361] |
| 01694234 | BNB[0.0000000080000000],BTC[0.0000000090544560],FIDA[0.0000000077476400],MANA[0.0000000034443957],SOL[0.0017980000000000],USD[0.0047464581501433],USDT[3.2536897208875511],XRP[0.0077678500000000] |
| 01694240 | BNB[0.0000000016521950],CRO[0.0000000003687414],DENT[0.0000000087113356],DOGE[0.0000001000000000],ETH[0.0000000056726825],FB[0.0000000009566400],FTT[0.0000000097043010],LINK[0.0000000017748505],LUNA2[0.0000000456973308],LUNA2_LOCKED[0.0000001066271053],LUNC[0.0099506945426000],MATIC[0.0420146133119059],MTA[0.0000000066679850],OMG[0.0000000021160384],PERP[0.0000000021595651],REN[0.0000000022792000],SOL[0.0000000020876368],UNI[0.0000000085155045],USD[0.0325846601554386],USDT[0.0095980860569987],XRP[-0.0000000139187852] |
| 01694242 | SOL[0.0019893306600000],USDT[0.0000004733016] |
| 01694244 | BTC[0.0399634251804000],CEL[0.0000074000000000],USD[0.3824905094704313] |
| 01694247 | EUR[50.0000000000000000] |
| 01694252 | BTC[0.0003407941844490],CHR[0.0000000319755900],FTT[19.9252062305106759],GALA[0.0000000032516186],OMG[0.0000000005346000],POLIS[0.0000000096436000],SAND[0.0000000055318924],SRM[0.0000000061459080],USD[3166.9752836789612801],USDT[0.0049578769531688] |
| 01694253 | TRX[0.0000010000000000] |
| 01694254 | BTC[0.0000000089000000] |
| 01694255 | USD[0.0001051000000000],ETH[0.0006600063000000],ETHW[0.0006599963000000],TRX[0.0000010000000000],USD[-0.7967889253282155],USDT[0.0027000096705584] |
| 01694256 | FTT[0.0000000045259836],USD[2.0867031731720870000000000],USDT[0.0000000065000000] |
| 01694257 | USD[5.0000000000000000] |
| 01694258 | BTC[0.4999000000000000],BUSD[639.2633000000000000] |
| 01694259 | TRX[0.0000010000000000],USDT[1.9325071777500000],USD[0.0000001605655503] |
| 01694264 | ALGOBULL[4000.0000000000000000],DOGEBULL[0.0600000000000000],MATICBULL[161.0000000000000000],SOL[0.0000000080000000],SUSHIBULL[4620988.0300000000000000],THETABULL[10.2000000000000000],USD[0.0000000186697100000000000000000000000000000000000000000000],USDT[0.0000000070185956] |
| 01694266 | FTM[3.9992400000000000],FTT[2.3995440000000000],TRX[0.0007880000000000],USD[0.0000000105987536],XRP[0.0000000093676020] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01694268 | ATLAS[7413.500000000000000],POLIS[243.300000000000000],USD[14.121511916200000],USDT[0.009000004956964] |
| 01694272 | NFT (470840152244298127)[1],USD[35.979155540000000] |
| 01694275 | APT[0.1550000000000000],ETH[0.000007910000000],FTT[0.000000013086864],GENE[0.000000100000000],MATIC[0.000000026543100],NFT (412059737915293019)[1],NFT (420528633182038289)[1],NFT (464409157619625114)[1],OKB[0.000000004932000],SOL[0.008060801518980],TRX[0.94068100626969500],USD[0.000000058081800],USDT[30.216823812845976] |
| 01694276 | ALCX[0.000000007000000],BTC[0.015821091063083],DOT[27.827169294697264],DYDX[138.50000000000000],ETH[0.457501991483350],ETHW[0.170501991483350],EUR[0.000000225126214],FTT[25.312653131824965],GALA[9.828525000000000],SNX[32.132252000000000],SOL[5.205420545000000],SRM[491.039711240000000],USD[10.584308880000000] |
| 01694277 | USD[10.584308880000000] |
| 01694278 | IMX[41.024549170000000],KIN[1.000000000000000],USD[0.010000244164961] |
| 01694279 | ETHW[0.018000000000000],LUNA2[0.006671439513000],LUNA2_LOCKED[0.015566692200000],LUNC[1452.720000000000000],USD[0.000000023590831],USDT[138.232808086468166] |
| 01694282 | BTC[0.000400000000000],SRM[5.759735520000000],SRM_LOCKED[100.640260480000000],USDT[1.306474842453941] |
| 01694288 | BTC[0.004299903000000],FTT[2.299740000000000],USD[2.087960897626504],USDT[0.008238960000000] |
| 01694289 | USD[5.000000000000000] |
| 01694290 | AVAX[5.371264840000000],BTC[0.000000041241000],ETH[6.977967335900613&6],ETHW[0.000000096705700],USD[0.013415140590575&5],USDC[1562.399367960000000],USDT[0.000000048606905] |
| 01694292 | 1INCH[0.006600000000000],ATLAS[0.035900000000000],BNB[0.000000019578268],BTC[0.000003520000000],DFL[0.536800000000000],DOT[0.072421435556790&5],ETH[2.510006426498792&7],ETHW[0.000001008975012],FTM[0.002590000000000],GALA[0.012700000000000],GALFAN[0.000260000000000],GENE[0.000030500000000],IMX[0.009134000000000],KNC[0.011531500000000],LDO[0.004460000000000],LUNA2[45.085368910000000],LUNA2_LOCKED[105.199194100000000],MAGIC[0.500000000000000],MANA[0.000170000000000],MKR[0.000170000000000],MKR[0.010000000000000],RAY[0.000000000000000],SAND[0.005210000000000],SOL[3.020070239335135],TRX[0.705193000000000],USD[-2236.945810766454226000000000],USDT[963.103371002560610],XPLA[7.000000000000000]]TRX[0.000001000000000],USD[8.432596400260000],USDT[0.000000105730028] |
| 01694294 | TRX[0.000001000000000],USD[8.432596400260000],USDT[0.000000105730028] |
| 01694298 | BTC[0.000000076842350],ETH[0.000000010000000],USD[0.445641080235000] |
| 01694301 | ATLAS[449.915013000000000],ATOMBULL[0.984990000000000],FTT[2.599810570000000000],USD[1.540306010500000],USDT[2.223188626870944] |
| 01694306 | BTC[0.011800000000000],ETH[0.422000000000000],ETHW[0.408000000000000],USD[0.355757784700000],USDT[0.007961340000000] |
| 01694308 | ATLAS[1870.000000000000000],AUDIO[0.436240000000000],FTT[0.099420000000000],FTT[0.099420000000000],MATH[14.863240000000000],MNGO[9.774000000000000],NFT (385313238527533128)[1],NFT (438469183353986532)[1],SOL[0.000000009585128],SRM[1.008101020000000],SRM_LOCKED[0.009021720000000],STEP[0.007600000000000],TRX[0.790447476817374&5],USD[0.000000089598400],USDT[0.000000003000000] |
| 01694310 | BNB[0.000000070889980],MATIC[0.000000033100000],MTA[0.000000338374000],USD[0.000003548155104] |
| 01694316 | BTC[-0.000016320419887],BULL[0.000000091000000],MANA[0.000000028662350],MATIC[0.000000077426816],USD[0.000000134570947],USDT[1.502520474133064&0],XRP[0.156458660000000] |
| 01694317 | SOL[0.009929800000000],USD[2.280536159018240] |
| 01694320 | USD[25.000000000000000] |
| 01694321 | USD[25.000000000000000] |
| 01694322 | USD[0.000000032030000] |
| 01694328 | BTC[0.000235200000000],ETH[0.000000010000000],USD[0.000000078474510] |
| 01694335 | BAT[0.000000099277700],BTC[0.000000092455845],CHF[0.000000018199193],LUNA2[0.030352148000000],LUNA2_LOCKED[0.070821678660000],LUNC[0.097852612325802 7],SOL[0.000000001478930 0],USD[0.002042660019954 2],USDT[0.000683713145989 9] |
| 01694336 | USD[30.000000000000000] |
| 01694337 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BTC[0.000060520600000000],ETHW[0.000652060000000],EUR[0.000000028958610],KIN[1.000000000000000],RSR[1.000000000000000],SRM[0.000800000000000],UBXT[1.000000000000000],USD[0.000000033735160],USDT[0.004034650000000] |
| 01694344 | GOG[939.812000000000000],NFT (385848469764949480)[1],USD[0.000127465709040] |
| 01694350 | BNB[0.000783600000000],BTC[0.000053022343200],DOGE[0.671215230000000],ETH[0.006344220000000],ETHW[0.073553237059783&8],MATIC[0.459339420000000],TRX[0.008000000000000],USD[0.003061205178012],USDT[19.832649603953426&7] |
| 01694354 | BNB[0.000000005424000],DOGE[0.000000054057695],SOL[0.000000009854950],TRX[0.000000003805707],USD[0.000000075225710] |
| 01694355 | ATLAS[9.864000000000000],DYDX[7.599400000000000],FTT[0.001708335503100],USD[0.001349752065155000],USDT[3.256008456400000] |
| 01694357 | BTC[0.000000091157400],USD[0.000000017407336],USDT[0.002787843225000] |
| 01694360 | FTT[0.000000012287537],LUNA2[0.000933595815300],LUNA2_LOCKED[0.002178390236000],SOL[0.000000038150080],TRX[0.000030000000000],USD[0.009966581890635],USTC[0.132155000000000] |
| 01694363 | AURY[3.099400000000000],ETH[0.000200007000000],FRONT[37.992400000000000],LINA[1030.000000000000000],RAY[0.000000090400000],SUSHI[0.160103680000000],USD[7.217907109472515 9],USDT[1.975154117392798] |
| 01694364 | USD[5.000000000000000] |
| 01694369 | USD[5.000000000000000] |
| 01694370 | BTC[0.000000013488845&8],ETH[0.200000007076260],ETHW[0.200000007076260],EUR[0.000000007062600],FTM[25.481167930000000],LUNA2[0.137435410500000],LUNA2_LOCKED[0.320682624600000],LUNC[29926.850000000000000],SLP[0.000000034640000],USD[0.000000140206466],XRP[0.000000005892000] |
| 01694373 | ETH[0.000000380742500],EUR[0.000000042635610],SHIB[8617084.618040560000000],USD[1.841816115160197200000000000],USDT[0.000000050500890] |
| 01694377 | FTT[0.049763000000000],USD[0.026050399565050],USDT[0.000000005484488] |
| 01694379 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[5.000000000000000],FRONT[1.000666830000000],GRT[1.003925500000000],KIN[4.000000000000000],MATIC[1.058247440000000],RSR[1.000000000000000],SPELL[64728.727406590000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000000009833 5658] |
| 01694380 | ATLAS[0.000000037342178],CEL[0.000000087290000],CHF[0.000000008092009],ETH[0.000000006841909],ETHW[8.556131970926971],LUNC[0.000000002250000],TRX[0.000789000000000],USD[0.000000097462308] |
| 01694381 | GBP[1.000000000000000] |
| 01694385 | FTT[9.700000000000000],USD[4.585145190000000] |
| 01694401 | BTC[0.000061256209500],FTT[0.000000005968498],USD[0.226109952000000],USDT[0.000000005649045] |
| 01694402 | BNB[0.000000019479213],BTC[0.000000026308126741],ETH[-0.000014323959785],LTC[0.000151310000000],TOMO[0.000000003058471],USD[4.895873972717745],USDT[1.771571384393231],XRP[0.000000006096936] |
| 01694404 | USD[5.000000000000000] |
| 01694406 | BULL[0.000645470000000],FTT[2.199525000000000],USD[-0.149550616250000],USDT[2.210969648500000] |
| 01694407 | ATLAS[0.046915190888898],BAC[4.659725597918000],BAT[0.000000061000000],BTC[0.000017742931331],CHF[0.000210221173279 3],DENT[1.000000000000000],FRONT[1.000000000000000],FTM[0.010485423590000],FTT[0.000262341274368&0],GRT[1.002739360000000],HXRO[1.000000000000000],KIN[444.509347616784000],MATIC[0.004776462509793],RSR[3.000000000000000],SHIB[92.618584888500000],SOL[0.001269320955394],TRX[0.028304200000000],UBXT[5.000000000000000],WAVES[0.000216198047000] |
| 01694413 | BAO[1.000000000000000],ETH[0.000000079749120],KIN[1.000000000000000],NFT (305897905516306279)[1],NFT (567669920555108419)[1],USD[0.000335293835094&8] |
| 01694414 | BAO[8.000000000000000],BTC[0.000000082034985],DENT[1.000000000000000],DOGE[0.000709880000000],FTT[0.000000078127649],GBP[0.000000194509524],KIN[5.000000000000000],RSR[1.000000000000000],SHIB[0.000000051463816],SOL[0.324002967310300],SPELL[0.004427460000000],SXP[0.000009210000000],TRX[1.000000000000000],USD[0.000000328144223] |
| 01694425 | DFL[40.000000000000000],USD[0.000000000000000] |
| 01694426 | KIN[219972.000000000000000],USD[0.007788653200000] |
| 01694428 | BULL[0.074510000000000],DOGEBULL[18.817842700000000],ETHBULL[0.815600000000000],LTC[4.191884890000000],PUNDIX[0.072101560000000],TRX[0.766312000000000],USD[10.041260468737210] |
| 01694430 | USD[0.000000010000000] |
| 01694435 | ETH[0.000000000114108],USD[0.508343050200000],USDT[0.000000111445480] |
| 01694437 | TRX[0.995416000000000],USD[0.000000228833548&9],USDT[8.599673336000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01694438 | NFT (3245075240158131581)[1],NFT (3519787042876100033)[1],NFT (3602055777979234125)[1],NFT (4096144138136487151)[1],NFT (4434282305651138141)[1],NFT (4488855872196668611)[1],NFT (4896013490378697451)[1],USD[0.000000003617156],USDT[0.000000006284498] |
| 01694441 | ETH[-0.000000010000000],NFT (3004593170600913091)[1],NFT (4313382803431472711)[1],NFT (4507140576155990231)[1],NFT (4547152440010629371)[1],NFT (4867007329308460961)[1],SOL[0.000107675000000],USD[0.007024261880500],XRP[0.000000001481000] |
| 01694443 | BNB[0.000000079466852],BTC[0.000004636434115],C98[0.000000010839240],ETH[0.000000081148842],FTT[0.000000149036948],SHIB[0.342095891449640],USD[-0.065461723319263],USDT[0.000000008557288],XRP[0.000000015182455] |
| 01694445 | USDT[0.516522948092890] |
| 01694447 | DOT[0.397834000000000],LINK[0.099107000000000],USD[0.495368548250000],USDT[0.551026175300000] |
| 01694448 | ATLAS[8.178000000000000],AUD[0.486600810000000],AXS[0.099240000000000],POLIS[0.045580000000000],USD[4.472140327113520] |
| 01694450 | AVAX[0.000000006312121?],BNB[0.000000059581778],BTC[0.000000001354150],COPE[0.000000000791244?],DFL[0.000000010000000],ETH[0.000000162598096],EUR[0.000000011605816],FTM[0.000000047862796],FTT[0.000000010253952],MATIC[0.000000073240000],SOL[0.000483416285890],USDT[0.000000015041508] |
| 01694451 | BNB[0.100000000000000],ETH[0.042994200000000],FTT[1.330803376949822?0],LINK[1.200000000000000],SOL[0.359928000000000],USD[0.010073100000000000000000] |
| 01694454 | TRX[0.000777000000000],USDT[0.925936900000000] |
| 01694458 | USD[2.806891670000000] |
| 01694460 | BNB[0.000000095384465],BTC[0.000000001047500],ETH[0.000000100000000],FTT[0.000000016168773],LUNC[0.000000091320200],MATIC[0.000000030877955],NFT (4263685520055356256)[1],NFT (4429047742719419923)[1],NFT (4967722038759810096)[1],NFT (5502627744189033741)[1],USD[0.133221996231578?0],USDT[0.000000150416425] |
| 01694462 | USD[25.000000000000000] |
| 01694464 | USD[25.000000000000000] |
| 01694466 | MOB[10.997340000000000],USDT[67.618110000000000] |
| 01694470 | ALCX[0.000022725000000],AUD[0.618291272802602?4],BNB[0.006904006156889?0],BTC[0.000000021628910],BULL[0.000000351650000],DYDX[0.006634500000000],ENS[0.002150350000000],ETH[0.000097001220000],ETHW[0.000097001220000],FTM[0.012375000000000],FTT[0.082695000000000],LINKBULL[0.091153450000000],LRC[0.016800000000000],MATIC[0.024750000000000],MATICBULL[0.003232000000000],SKL[0.031765000000000],SOL[0.006431940780050?],SRMB[0.564134950000000],SRM_LOCKED[2.560160500000000],TRX[0.000011000000000],TSLA[0.028920640000000],TSLAPRE[0.000000044526624],USD[0.000000244637696],USDT[5.000000054169?2] |
| 01694471 | AKRO[7.000000000000000],ATLAS[1066.601462499124000],BAO[25728.927797340000000],BNB[0.000872052954404],DENT[9862.222055340000000],EUR[0.000134549780027],FTM[0.000135800000000],FTT[0.279302896140402?5],KIN[1402659.206373749777919],MATH[1.002853390000000],MNGO[92.516965820000000],RAY[2.470199700000000],REEF[1586.290844450000000],RSR[4.000000000000000],RUNE[1.084249580000000],SHIB[168845.591765010000000],SOL[0.000001150636],SPELL[1050.429808907061216?],TOMO[1.053955510000000],TRX[8.000000000000000],UBXT[7.000000000000000],USD[0.000000031319?],USDT[5.000000033?] |
| 01694476 | USD[25.000000000000000] |
| 01694477 | BTC[0.000000007800000],ETH[0.090400006000000],ETHW[0.094000006000000],EUR[0.000000017931301],FTT[6.495196497000045?05],LUNA2[0.009297707220000],LUNA2_LOCKED[0.021694798350000?0],RUNE[27.594480000000000],SOL[5.486116220000000],SRM[105.914481000000000],SRM_LOCKED[8.859763600000000],USD[151.770218049997350],USD[25.000547002477?1687] |
| 01694478 | BNB[0.009941100000000],BTC[0.014599052000000],CRO[609.925900000000000],ETH[0.152939953193118?8],ETHW[0.099970353193118?8],FTM[187.993160000000000],FTT[0.099639000000000],LUNA2[0.405761041000000],LUNA2_LOCKED[0.946775762400000],LUNC[18056.810000000000000],MATIC[109.996200000000000],SOL[0.008233000000000],USD[757.956290307389526?],USDT[2.419214009383400?0] |
| 01694479 | FTM[5.000000000000000],FTT[0.080426355679904],TRX[0.000133000000000],USD[0.705708160132582?6],USDT[0.000025161074?9] |
| 01694480 | BTC[0.000378947750000],USD[2.866845230000000],USDT[0.000000007429438?0] |
| 01694481 | ETH[0.000842460000000],ETHW[0.000842459658178?1],EUR[0.000000008028927?9],TRX[0.000047000000000],USD[0.065213289236401],USDT[0.000000036290344] |
| 01694482 | BTC[0.000004020000000],CUSDT[0.793180000000000],FTT[31.077349390000000],LUNA2[6.133723764739000?0],LUNA2_LOCKED[14.312022117687000],LUNC[1335631.263617400000000],TSLA[0.004147350000000],USD[1327.635340441653630000000],USDT[0.000000136692184],XRP[323.885209650000000] |
| 01694485 | FTT[0.032247848073465?0],USD[0.000000061834860],USDT[0.000000037707676] |
| 01694486 | ATLAS[6910.000000000000000],NFT (3617696070977699449)[1],USD[0.000000125133208] |
| 01694487 | COIN[2.359623800000000],USD[1.728145740725000] |
| 01694491 | FTT[4.264689646110260?0],USD[-1.298315668018288?8],USDT[0.000000086860620] |
| 01694492 | AVAX[1.699711000000000],BTC[0.000000007000000],SOL[2.289610700000000],TRX[0.000778000000000],USD[0.298060327196846?8],USDT[0.000000039088888] |
| 01694493 | DOGEBULL[4.068172210000000],TRX[0.000001000000000],USD[0.009160580250000],USDT[0.000000155191097?] |
| 01694494 | BAT[0.000000064523044],BTC[0.000000104467385],CRO[0.000000009255706?0],DODO[7.000000000000000],DOGE[0.000000001713869?0],FTT[0.000000066537800],SOL[0.000000124418440],USD[0.027088826820?2636],USDT[0.000000146414508],XRP[0.267408374755991?6] |
| 01694496 | FTT[0.000000234065579],SOL[0.000000007750000],USD[3.708415934654856],USDT[0.000000106742214] |
| 01694503 | ALEPH[126.000000000000000],AMPL[-37.010445396331707],BTC[0.020495801000000],ETHBULL[0.000000006000000],SHIB[2900000.000000000000000],USD[93.649996637196?1568] |
| 01694504 | ALGO[214.598920360000000],BTC[0.024184840885049?6],ETH[0.000521942073194?8],ETHW[0.000519300000000],EUR[0.006528945244498?97],FTT[0.000000025453562],LUNC[0.000000097992198],SOL[0.006065725686637?6],USD[0.021316617855793],USDT[0.020737397033900?76] |
| 01694506 | TRX[0.001567000000000],USD[0.667218665500000] |
| 01694510 | FTT[0.000000020407550],SPELL[99.126000000000000],TRX[0.000806000000000],USD[0.199756461329539?8],USDT[1.090398049534068] |
| 01694516 | AVAX[0.096694000000000],AXS[0.091849000000000],CHZ[9.671300000000000],DAI[2.000000000000000],ETH[0.001000000000000],MANA[0.853890000000000],NEAR[0.063064000000000],SOL[0.008050900000000],USD[119.521152929611794?3],USDC[3080.000000000000000],USDT[0.000000067974280] |
| 01694524 | IMX[0.000000039728452?],RUNE[0.086920000000000],SPELL[20.000000774430216],TRX[0.000017000000000],USD[0.007827210844786?4],USDT[0.101943053481712?7] |
| 01694528 | NFT (4571856719333155518)[1],NFT (4354527944818787460)[1],NFT (4546958373331032?6)[1],PSY[144.000000000000000],USD[0.000018649039357?8],USDT[0.000000088812578] |
| 01694529 | USD[5.000000000000000] |
| 01694530 | BTC[0.002627777463562?6],BUSD[1053.956705120000000],ETH[0.057990500000000],EUR[1.899796731978462?1],FTT[0.000000000241560?0],LUNA2[0.148995992300000?0],LUNA2_LOCKED[0.347657315400000],LUNC[4.889070900000000?0],LUNC[19.191268758375966?7],USDT[0.000000011495478?8],XRP[0.000000262813812] |
| 01694531 | FTT[0.000000019080000],SRM[2.582732740000000],SRM_LOCKED[15.417267260000000],TRX[0.000001000000000],USD[0.000000067316753?] |
| 01694534 | FTT[0.000000000000000],RAY[7.355828250000000],SOL[0.948810180000000],SRM[1.025573000000000],SRM_LOCKED[0.020755580000000],TRX[0.000063200000000],USD[-0.428386855875383?6],USDT[0.007160258712596?0] |
| 01694544 | SRM[3.643472360000000],SRM_LOCKED[23.476527640000000],TRX[0.000001000000000],USD[9.406476480000000],USDT[34875.101631000000000] |
| 01694545 | BTC[0.000408081666000],ETH[32.008639872600000?0],EUR[0.000000231145198],FTT[0.094220880000000],HT[0.000000006102420?0],LUNA2[0.033629112270000?0],LUNA2_LOCKED[0.078467928640000?0],LUNC[7322.810000000000000],OMG[0.000000000401210?0],SUSHI[0.000000002647000],USD[9.421208633545900?00000000],USDT[90.417810303953092?7] |
| 01694554 | USD[-0.197995357374189?6],USDT[1.321807850000000] |
| 01694557 | USD[0.214965341700000] |
| 01694560 | ETH[0.000000010000000],FTT[0.127038707911062?6],LUNA2[0.321361255600000?0],LUNA2_LOCKED[0.749842929800000?0],USD[0.012558591979936] |
| 01694562 | ALTBULL[2.000000098406050],DEFIBULL[0.000000063253120?],ETCBULL[0.000000011000000],FTT[0.000000003263053?5],LTC[0.000000045638126?],LTCBULL[0.000000042626582?],MIDBULL[0.000000030640000?],SUSHIBULL[0.000000049460000],USD[0.000003028866012?9],USDT[0.000000009042064?] |
| 01694566 | ETH[0.000000055448711?],USD[5.000000000000000] |
| 01694567 | EUR[0.000000696227296],FTT[0.000000008677742?],USD[15.416085775317122?5] |
| 01694569 | USD[0.047004300000000] |
| 01694571 | AXS[0.000000445585832],BTC[0.000000010992000],BULL[0.000000007371159?],DEFIBULL[1.037614609440574?8],ETH[0.021000000000000],ETHW[0.021000000000000],KSHIB[230.000000000000000],SHIB[199962.000000036884628?],USD[3.027971131465018?5],USDT[0.000002881097108] |
| 01694572 | FTT[0.000000001337964],TRX[0.000000003298000],USD[0.000000054628192?],USDT[0.000000043771494?] |
| 01694577 | USD[0.000000002426902?] |
| 01694582 | BAO[1.000000000000000],EUR[0.008706160112674?],SHIB[9959260.798180141340504?0],TRX[1.000000000000000] |
| 01694584 | BTC[0.000000084643702],ETH[7.630006780000000],USD[0.000000115690294],USDT[0.000000010000000?] |
| 01694587 | USD[0.182806120000000],USDT[0.000000127529112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01694593 | 1INCH[25.179082590397040],FTT[1.200000000000000],HT[0.097620000000000],LINK[0.012390756000000],ROOK[0.000740600000000],TRX[0.000001000000000],USD[0.218668478906379I],USDT[0.0000000005000000000] |
| 01694601 | USD[25.0000000000000000] |
| 01694605 | USD[0.032192760000000000] |
| 01694611 | ATOM[0.000063490251566],USD[75.386286941010790I] |
| 01694614 | ALPHA[0.74300000000000],SOL[0.007914000000000],USD[3.947476270000000],USDT[1.899397776471664O],XRP[0.61624600000000000] |
| 01694616 | FTT[0.000705000000000],USD[0.652369290936366O],USDT[0.49636555335489200] |
| 01694617 | BULL[2.366672250000000O],USD[0.1258469600000000O] |
| 01694620 | SHIB[1280000.00000000000000000],USD[149.282356492800000000000000000] |
| 01694623 | AKRO[2.00000000000000O],BAO[5.00000007012570O],DENT[1.00000000000000O],EUR[0.000000098096467],KIN[7.00000000000000O],UBXT[1.00000000000000O],USDT[0.0000001086285190] |
| 01694629 | FTT[1.199920000000000],RAY[4.181702080000000],TRX[361.504353000000000],USD[-3.735019661530000000000000000],USDT[8.054969440000000000] |
| 01694633 | ATLAS[1407.991021290000000],EUR[0.012785488896862],FIDA[1.037094250000000],KIN[2.00000000000000O],USD[0.000000000052900] |
| 01694635 | BTC[0.000000009936556],DFL[0.00000000030382O0],TONCOIN[2.078203810000000O],USD[0.000000004562192O] |
| 01694638 | AXS[0.0000000093389107],BTC[2.8609543489233572],ETH[30.418756956052168O4],ETHW[30.418756956052168O4],EUR[0.327549818630700O],FTM[0.000000008691248O],FTT[760.539960163756547O],GBP[0.007807541062807O],RAY[0.000000012183311O9],SRM[16.331929580000000O0],SRM_LOCKED[164.251232120000000O0],USD[0.00445303504318310],USDT[0.000000012894999O1] |
| 01694642 | TRX[0.00000100000000O0],USD[0.1102782000000000O] |
| 01694644 | ATLAS[17658.75455000000000000O],BTC[0.000000007012570O5],FTT[30.00000000000000O0],MATIC[0.00000000008000000O],POLIS[157.1000000000000O0],SOL[0.000000004804864B],TRX[0.000000008128382J],USD[0.000000031059215],USDT[0.0000000998471B6] |
| 01694646 | EUR[0.000000014248503O4],USD[0.022591686750000O],USDT[0.0461653885000000O] |
| 01694647 | AKRO[2.00000000000000O],BAO[1.00000000000000O],KIN[1.00000000000000O],NFT [56997394684641350J6][1],RSR[1.00000000000000O],UBXT[1.00000000000000O],USD[0.000000058594748I2],USDT[0.000001156331818I] |
| 01694648 | USD[1080.3676258400000000O] |
| 01694649 | EUR[0.000000008461402I2],USDT[0.00000183247490000] |
| 01694652 | ALPHA[3.00000000000000O],TRX[0.000022000000000O],USD[0.004032263501993O],USDT[0.00758812043637550] |
| 01694655 | BTC[0.188600000000000O],CHF[9060.761912790000000O],CRV[42.000000000000000O],FTT[30.095855038000000O],LUNA[2.562775867440000O],LUNA2_LOCKED[1.313143690300000O],LUNC[122545.630000000000O],SOL[10.938201012800000O],SPELL[49900.00000000000O],STETH[0.250088553470897O4],TRX[0.000006000000000O],USD[0.170.942050684579050600000000000O],USDT[625.299018486161373O4I],TONCOIN[0.09430000000000O0],USD[25.00383912930000000000] |
| 01694656 | TONCOIN[0.09430000000000O0],USD[25.0038391293000000000] |
| 01694657 | BTC[0.108535632000000O],FTT[0.0176630183860000O],LUNA2_LOCKED[537.398346400000000O],SOL[28.66146980921600000O],USD[1.065356219287698O4] |
| 01694659 | BTC[0.0030569900000000O],TRX[0.0000001000000000O],USD[15.26672920120000000O],USDT[0.00924500000000000O] |
| 01694663 | LUNA2[0.219514186800000O],LUNA2_LOCKED[0.512199769200000O],LUNC[47799.676335600000000O],TRX[0.00000200000000O],USD[0.00000011559316],USDT[0.000000006301614] |
| 01694667 | USD[0.010486862586773O4],USDT[-0.0054004796830985],XRP[0.00007270304795O0] |
| 01694671 | BNB[0.000000050322332O],ETH[0.00000000046322381O],FTM[0.000000004660945O4],POLIS[0.000000002542857O],SOL[0.000000018768125O],USD[0.00000051719801229O],USDT[0.000000007719513] |
| 01694675 | TRX[0.000001000000000O],USD[46.740122622803115300000000O],USDT[0.000000031944088] |
| 01694678 | FTT[1.040620460000000O0O],USD[23.934270980000000O],USDT[21.3883161600000000O] |
| 01694686 | USD[25.00000000000000O] |
| 01694687 | TRX[2.0000000000000000O] |
| 01694688 | USD[0.000000011686443O4],USDT[0.000000009152222O] |
| 01694689 | ETH[0.0580000000000000O],ETHW[0.000232400000000O],USD[5.576106053625000O0O] |
| 01694690 | MNGO[0.950000000000000O],USD[0.00534113000000000O] |
| 01694696 | ETH[0.00000005571810O0],SAND[0.000000665479550O],TRX[0.4826540024544048O],USD[0.00000000257315530],USDT[0.2926507549421526] |
| 01694697 | USD[5.0000000000000000O] |
| 01694698 | ATOM[0.000000008700000O0O],BTC[0.00000000303720560O],EUR[0.00000000813208690O],SOL[0.00000010000000000O],USD[0.0002459428789952O],USDT[0.000000004839134O8O] |
| 01694700 | SOL[0.000257000000000O],USD[0.0003473428999514O],USDT[0.000000003413546O6] |
| 01694701 | BTC[0.000000001658000O0O],TRX[0.00000300000000O0O],USD[0.16511382777542960O],USDT[0.0000744126843871O] |
| 01694702 | USD[0.000000001887929O9O],USDT[0.00000000350982700O] |
| 01694703 | FTT[0.000000078334984O],USD[119.036174116939609O0O],XRP[0.924149500739192O5O] |
| 01694704 | EUR[0.00000003198197O9O],FTT[0.093273800674500O6O],USD[0.00000000586565600O],USDC[1696.607101320000000O0O],USDT[0.00000000114948300O] |
| 01694710 | BF_POINT[700.00000000000000O0O],BNB[0.0000097130760200O],BTC[0.00000003779736O36O],BUSD[391.8039793800000000O0O],ETH[0.00001141000000000O],ETHW[0.000000006340389S5O],EUR[0.0062403140040366O],TRX[0.00028000000000000O0O],UBXT[1.00000000000000000O0O],USD[0.5438149865500000O0O],USDT[0.000000005000000000O0O] |
| 01694711 | USD[0.074325265356494B8] |
| 01694717 | TRX[0.000487000000000O0O],USD[0.00000011504936I1O],USDT[0.000000000440441I3O] |
| 01694719 | USD[5.00000000000000O0O] |
| 01694720 | AUD[0.00000054943006000O],BAO[1.00000000000000000O0O],CHZ[1.00000000000000000O0O],DENT[1.00000000000000000O0O],FTT[0.0004635600000000O0O],GRT[1.00355308000000000000O],KIN[1.00000000000000000O0O],SECO[1.10179042000000000000O],USDT[485.934675905295879I7] |
| 01694723 | USDT[0.858600000000000000O] |
| 01694724 | USD[1.075738172661260O0O],USDT[0.000000011733782B4] |
| 01694726 | ATLAS[9.726000000000000000O],FTM[138.763164914764000O],USD[0.6464371700000000O] |
| 01694731 | AMPL[0.000000028317196O],BTC[2.000053470000000000O],EUR[0.854301951788382O0O],FTT[0.000000003782250O],USD[0.00012990338740490O],USDT[0.000000004435253I1] |
| 01694732 | USD[0.000000048478547O],USDT[0.00000000832000000O] |
| 01694733 | AKRO[303.958200000000000O],REEF[399.768000000000000O],SHIB[619690.000000000000O0O],SLP[20.00000000000000O0O],TRX[150.978600000000000O0O],USD[0.1756295502500000O],XRP[108.987000000000000O] |
| 01694739 | AUDIO[0.012300200000000O0O],BNB[0.000000005024744O],DENT[0.000000020705376O],EUR[0.0063944179050502I3O],KIN[1.000000000000000O] |
| 01694744 | 1INCH[39.794354342037080000O],AAVE[0.10978729500000000O],BNB[0.019996200000000000O],BTC[0.020063687770000000O],COMP[0.329925010000000000O],DOGE[30.916040758781250000O],DYDX[9.89654200000000000O],ETH[0.155643352900000000O],ETHW[0.145647152900000000O],FTT[3.090969490000000000O],LTC[0.009576110000000000O],LUNA2[0.001510379372000000O0O],LUNA2_LOCKED[0.003524218534000000O0O],LUNC[328.888288100000000O0O],NFT [381901181502115771][1],NFT [539293165324641503][1],SHIB[9962.000000000000O0O],SOL[0.009695335000000000O],UNI[0.099244370000000000O],USDT[0.7628883765865515O],USDT[0.849500007196067I2O],XRP[60.979249663630400O0O] |
| 01694750 | USD[5.019141454230000000O] |
| 01694752 | USDT[14.00000000000000O0O] |
| 01694759 | USD[25.00000000000000O0O] |
| 01694762 | USD[0.000000138274275] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01694766 | ADABULL,[0.000000024000000],AVAX[0.000189120000000],BTC[0.0000043456886495],ETH[0.000025100000000],ETHBULL,[0.000000069500000],ETHW[0.000025100000000],SOL[0.0878065169358153],TRX[0.000001000000000],USD[0.0041600442688393],USDT[30.5763377419025153],USTC[-0.000000003517013] |
| 01694767 | ATLAS[0.576300000000000],MNGO[1389.967700000000000],POLIS[27.638276880000000],TRX[0.000046000000000],USD[462.3180448327500],USDT[0.000556069074684] |
| 01694770 | BTC[0.000000059531095],ETH[0.000000097757194],EUR[0.000012355485748],SOL[0.000000005441100],XRP[0.0159127400000000] |
| 01694773 | USD[5.000000000000000] |
| 01694774 | NFT [314642225120887400][1],NFT [358552689340932382][1],NFT [369807986783053031][1],NFT [386616139958598539][1],NFT [394921848645479533][1],NFT [488699853502489440][1],SRM[5.8358216300000000],SRM_LOCKED[54.7641783700000000] |
| 01694775 | BTC[0.000000064918708],ETH[0.000000097122260],SAND[0.000000092000000],SUSHI[0.000000006759129],USD[0.1925589231054187],USDT[0.1654665461613151],XRP[0.000000064151548] |
| 01694776 | FTM[0.989200000000000],MER[0.978600000000000],MNGO[9.994000000000000],TRX[0.000770000000000],USD[0.0059517398640370],USDT[0.000009325479586] |
| 01694777 | TRX[0.000010000000000] |
| 01694781 | APT[0.000000018124600],AVAX[0.000000004899506],BNB[0.000000108703588],ETH[0.0022547340691500],ETHW[0.0000000044324574],MATIC[0.000000080336000],MNGO[0.000000026900000],NFT [443413197296716342][1],NFT [537960379829262003][1],SOL[0.0000000462161186],USD[-0.0000003534659],USDT[11.0649839826170071],XRP[0.0000000221179 76] |
| 01694783 | USD[0.000000004442358],USDT[0.000031968528968] |
| 01694784 | BTC[0.000038801815986],CRO[0.000000064978048],LUNA2_LOCKED[0.0000000220247392],LUNC[0.0020554000000000],REN[0.000000009416700],USD[0.0000001172266 90],XRP[0.0159676284187869] |
| 01694787 | USD[0.2117281160000000],USDT[0.000000044540732] |
| 01694788 | USDT[0.000000000010808] |
| 01694790 | USD[0.000000090000000] |
| 01694791 | BTC[0.000000014188684],ETH[236.992956370000000],FTT[1232.905426100000000],SRM[0.6885224400000000],SRM_LOCKED[596.6047037600000000],USDT[0.0000088049499375] |
| 01694795 | BNB[0.000000085000000],BTC[0.000000005000000],LTC[0.000000042152968],USD[0.0029740500000000],USDT[0.0000171992167 12] |
| 01694799 | USD[0.1873413000000000],USDT[0.000000061744638] |
| 01694801 | BTC[0.000016106910000],USDT[3.0438732230000000] |
| 01694807 | BCH[0.000000037636300],BNB[0.000000003122900],CEL[0.000000009000000],FTT[0.0000000094535230],LUNC[0.0000000097450000],REEF[0.0000000079184108],SOL[0.0000000057978184],TRX[0.0000000003458310],USD[3.5799426976136985],USDT[0.0000000573029378] |
| 01694809 | AVAX[0.000000006883074],BNB[0.000000005342518 4],BTC[0.000000016169492],DOGE[0.000000034370000],ETH[0.0031281555192564],FTT[0.0000000094315417],LTC[0.0000000076098600],MATIC[0.000000031686238],MNGO[0.000000007424 7345],SOL[0.0000001090469 57],TRX[0.0000000065787839],USD[0.0000115336045780],US DT[0.00000000380174187],XRP[0.000000044588468] |
| 01694816 | BAO[1.000000000000000],BNB[0.000000096934700],FTT[0.00000598671745 35],MATIC[0.000000005432 1080],SOL[0.000001134719931],USDT[0.000000059526878] |
| 01694822 | ATLAS[0.000000010480790],SOL[0.024006818577590 0],UBXT[0.000000014500000],USDT[17.5721498700913597] |
| 01694826 | TRX[0.000001000000000],USD[0.000000068296585],USDT[0.000000045889450] |
| 01694828 | BTC[0.000000084307393],ETH[0.000000050945714],ETHW[0.000000018834234],MATIC[28.582864024753342 0],USD[4.0203099063606022],USDT[0.000000005459824 8] |
| 01694829 | ATLAS[18708.4260000000000000],ETH[0.0005730200000000],ETHW[0.0005730180976282],MNGO[9.748000000000000],TRX[0.000001000000000],USD[0.000000125484845],USDT[0.0000000013470866] |
| 01694831 | USDT[0.000000050000000] |
| 01694832 | FTT[0.200000000000000],USDT[1.351297163925000 0] |
| 01694833 | USD[0.504627330000000 0] |
| 01694838 | EUR[11.2836400086521470],USD[0.000000040756565],USDT[0.0000000059633680] |
| 01694839 | GENE[1.000000000000000],USD[2.966661380000000 0] |
| 01694840 | ATLAS[84768.0965000000000000],AURY[107.985370000000000000],BTC[0.2504652110000000],LOOKS[3649.0000000000000000],SOL[0.2898860000000000],TLM[0.6060200000000000],USD[0.000000030543425],USDT[4.3488647594145686] |
| 01694848 | USD[30.000000000000000] |
| 01694850 | DENT[1.000000000000000],ETH[0.000027900000000],ETHW[0.000027900000000],GBP[0.003832805637521 8],KIN[1.000000000000000],SOL[0.0001700900000000] |
| 01694851 | BTC[0.000000011664258],USD[0.1742234469237215],USDT[0.000000037948420] |
| 01694853 | BAO[0.527860850000000 0],TRX[0.000001000000000],USD[0.000000124270838],USDT[0.000000062017457] |
| 01694856 | COMP[0.0000000033700000],ETH[0.000000021929780],ETHW[0.999998240992 9780],FTT[0.000000046250037],USD[-75.4635651854381144000000000],USDT[0.000000191054497],XRP[2543.000000006400000 0] |
| 01694860 | USDT[0.000000031536880] |
| 01694861 | BTC[0.000015236552 3430],FTT[26.765894800000000],USD[0.000000008999832],USDT[0.000000106521895] |
| 01694863 | ADAHALF[0.000000016000000],ATOMHALF[0.000000006000000],AUD[0.0000000043070241],AUDIO[50.000000000000000],BAT[100.979800000000000],BUSD[88.511468650000000],DENT[29394.120000000000000],DYDX[10.000000000000000],SHIB[1299740.000000000000000],SUSHIBULL[8676.000000000000000],USD[0.000000 34330 2653],USDT[0.000000016490643],XTZHALF[0.000000002000000] |
| 01694865 | BNB[0.000000010000000],BTC[0.000000045420508],ETH[0.000000007565927],NFT [308185054654999828][1],NFT [412799893007304349][1],SOL[0.000000027700466],TRX[0.000002000000000],USD[0.000002024526363 58],USDT[0.000000020175374] |
| 01694870 | MOB[5.498000000000000],USD[1.874170762940000 0],USDT[1.410000000000000] |
| 01694873 | AKRO[3.000000000000000],BAO[14.000000000000000],BTC[20.000001300000000],COPE[0.0026730900000000],CREAM[0.9044022020000000],DENT[8.000000000000000],EUR[0.0040673507054 34],KIN[8.000000000000000],MANA[80.762183840000000],NEAR[1.0156275200000000],RSR[3.000000000000000],SOL[2.4009376900000000],SPELL[8770.2520504200000000],SRM[0.0021416700000000],TOMO[2.1665390000000000],TRX[10.0438856900000000],UBXT[2.000000000000000],USD[0.0044453656556772] |
| 01694874 | ATLAS[709.865100000000000],USD[0.494489000000000] |
| 01694876 | GALA[949.943000000000000],USD[130.850374425672087 1],USDT[0.000000177757717] |
| 01694877 | ATLAS[29.611431182920920],BTC[20.000000034879244],CRO[0.000000008800000],FTH[0.000000039269162],FTT[0.000000050525376],LUNA2[0.0000498991249700],LUNA2_LOCKED[0.0001164312916000],LUNC[10.8656395206595560],SHIB[0.000000025397696],SOL[0.0077769370000000],USD[0-1.1827370156900000],XRP[0.000000042800000] |
| 01694878 | BTC[0.0714277374011294],ENJ[26.9107740000000000],FTM[33.8633728320337517],FTT[0.0816383500000000],USD[1.2631428900447416],USDT[11.1493812150000000] |
| 01694882 | BTC[0.000000070000000],USD[0.000000008153408],USDT[0.000000150951556] |
| 01694883 | FTT[0.035698620000000 0],USD[9.128972836770088],USDT[0.000000076250000] |
| 01694884 | SRM[1.291365650000000 0],SRM_LOCKED[7.7086343500000000],USDT[0.1000000000000000] |
| 01694886 | AAVE[0.000000070032400],BNB[0.000000076696833],BTC[20.000000104808135],ETH[0.000419700000000],TRX[0.000000000000000],USD[0.0005150794424 68],USDT[0.000000156156956],XRP[-0.000000000463347] |
| 01694887 | BTC[0.000000100000000],ETH[0.000000077600000],TRX[0.000777000000000],USD[0.0024816288912912],USDT[-0.0000338487583742] |
| 01694889 | CONV[730.000000000000000],HGET[10.1500000000000000],USD[2.1915699600000000],USDT[0.0000000013556000] |
| 01694891 | BTC[0.0074835100000000],DOT[2.901286510000000 0],ETH[0.0962725731719900],ETHW[0.0962725690179944],EUR[0.0003126484488 32],FTT[0.0351155500000000],RUNE[39.850833161285100 0],USD[4.9999860375066659],USDT[0.000000068027928] |
| 01694892 | AUD[0.000199641266 82],USD[0.000001813413 7559] |
| 01694895 | AXS[0.0000045000000000],BIT[0.0188700000000000],ETH[0.000019300000000],ETHW[0.0000193022147384],FTT[0.0517101200000000],LTC[0.0030394000000000],LUNA2[2.4043263590000000],LUNA2_LOCKED[5.610094830000000 0],LUNC[0.1267915000000000],NFT [227555921435527179][1],NFT [407392533873688041][1],NFT [436663384061943207][1],NFT [517901796622144033][1],POLIS[0.0316350000000000],RAYI1.00027000000000000],SOL[0.0098826300000000],TONCOIN[0.0934000987444000],USD[-0.5451171815952918],USDT[0.0096518087976600],XRP[0.006875000000000 0] |
| 01694900 | BTC[0.000012000000000],USD[1.3951446868084983] |
| 01694901 | TRX[0.000001000000000],USD[0.000000087500000],USDT[0.0000000538173 91] |
| 01694904 | AKRO[8.000000000000000],BAO[24.000000000000000],DENT[4.000000000000000],EUR[0.000000004 7991247],KIN[17.000000000000000],LUNA2[0.0080338256850000],LUNA2_LOCKED[0.0018745593270000],LUNC[174.9382457300000000],RSR[1.000000000000000],TRX[3.000003500000000],UBXT[3.000000000000000],USD[0.0000 000512841 14],USDT[0.0000000064972991] |
| 01694906 | ATLAS[0.000000020000000],AUD[0.000000041269713 6],CVC[0.000000004015048],FTT[0.18076763000000 00],SOL[0.000000046164894],USD[0.000000778459215 6],USDT[0.000000106741418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01694907 | BNB[0.012134004000000000],ETH[0.094000000000000000],FTT[0.000000100696370],LUNA2[4.592378100000000000],LUNA2_LOCKED[10.715548900000000000],LUNC[1000000.000000000000000],MATIC[479.996200000000000000],USD[0.400390869033555555],USDT[0.000000047113660] |
| 01694908 | USD[20.000000000000000000] |
| 01694909 | BAND[5.800000000000000],C98[37.948167670000000000],DOGE[616.974256600000000000],EUR[0.000000049568348],KIN[402252.614641990000000000],SAND[24.646768940000000000],SHIB[10180.623973720000000000],SOL[0.439912000000000000],SUN[2347.473000000000000000],TLM[192.000000000000000000],USD[0.011446896595363],USDT[-0.073447438630389] |
| 01694910 | DENT[1.000000000000000000],ETH[0.000000100000000],ETHW[0.000000062157694],KIN[1.000000000000000000],MSOL[0.000243700000000],SOL[0.004543500000000],TRX[0.000001000000000],USD[0.000000068317629],USDT[0.000000025597702] |
| 01694912 | BTC[0.000000047323475],ETC[0.014825500000000],LTC[0.001482550000000],SOL[0.000015000000000],TRX[0.000015000400000],USD[0.145069927471653] |
| 01694919 | BTC[0.000000088348864],ETH[0.003199870000000],EUR[0.000000056773056],FTT[0.004688677537127 1],NFT[307067582927992582][1],NFT[331244820930350158][1],POLIS[30.276608750000000],USD[0.444921511335000] |
| 01694921 | ETH[0.000000013435216],ETH[0.000000055795904],ETHBULL[0.000000089534378],EUR[0.002952670000000],USD[0.000000064133757] |
| 01694924 | USD[5.000000000000000000] |
| 01694925 | AKRO[9.000000000000000],ALEPH[0.000648760000000],ATLAS[0.000000847155656],AXS[0.000001560000000],BAO[131.000000000000000],BTC[0.006446505320750],BTT[27.556033170000000],C98[2.420480200000000],CEL[0.004450080000000],DENT[14.000000000000000],DFL[270.784172140000000],DOGE[0.011856000000000],GENE[0.000359090000000],ETH[0.003081114210667],ETHW[0.101433798083462],FTM[0.000469600000000],GENE[0.000126600000000],GODS[2.130798760000000],HXRO[1.000000000000000],IMX[2.813292700000000],JOE[0.096527320000000],LINK[0.383331160000000],LUNA2[0.004879904103000],LUNA2_LOCKED[0.013864429100000],LUNC[855.116302000000000],RAY[0.085891150000000],REAL[1.440858030000000],RSR[1.000000000000000],RUNE[28.126603290000000],SAND[4.175489510000000],SOS[4226707.510781060000000],SRM[0.002457160000000],STARS[4.687968700000000],TLM[43.093272860000000],UBXT[47.598441880000000000],USD[-0.064018824730594 7],USDT[708.380000003440959 3] |
| 01694931 | ETH[0.002803423393500],ETHW[0.002803423393500],LUNA2[1.146404759000000],LUNA2_LOCKED[2.674944430000000],LUNC[249632.050000000000000],NFT [537054925058082775][1],USD[0.440462739213184],USDT[-5.752053601363931] |
| 01694936 | 1INCH[0.000000042120155],AGLD[0.000000033352460],AMPL[0.000000005846466],ATLAS[0.000000035791752],AUDIO[0.000000002481907],AURY[0.000000629076662],BAT[0.000000001340000],BF_POINT[300.000000000000000],BTC[0.000000003247246 0],DENT[0.000000007217850],DFL[0.000000001754695],DODO[0.000000085059273 7],DOGE[0.000000044550000],DOTD[0.000000079881214],EUR[0.000000045077705],FTM[0.000000004358434],FTT[0.000000088786064],GOGJ[0.000000005825318 0],GRT[0.000000003760909],KIN[0.000000032165 36],KSOS[0.000000089221600],LINK[0.000000002095003],LUNA2[0.029824660220000],LUNA2_LOCKED[0.069590873840000],LUNC[0.000000077253975],MNGO[0.000000008977418],OXY[0.000000051434684],POLIS[0.000000078883034],PRISM[0.000000027600063],RAY[0.000000020359429],REEF[0.000000009475107],SAND[0.000000075832419],REN[0.000000009174164],USD[0.000000079161444],USDT[0.00000009 2756269] |
| 01694939 | BNB[0.500000000000000],BTC[0.047300000000000],ETH[0.123000000000000],FTT[0.097960000000000],SHIB[99388.900000000000000],SOL[2.139664768000000],USD[0.260493924473278000000] |
| 01694941 | ATLAS[5.259644620000000],EUR[0.000000037699190],SOL[0.179052560000000],TRY[580.009237192000000],USD[-8.159215796996336],USDT[0.046348250000000] |
| 01694944 | BAO[1.000000000000000],BNB[0.009500000000000],FTT[0.064860450000000],LUNA2[0.047741586270000],LUNA2_LOCKED[0.011139703460000],LUNC[0.008043000000000],SRM_LOCKED[84.671737020000000],USD[5.825663926000000],SRM[0.855239260000000],USTC[0.675800000000000] |
| 01694949 | BAO[0.000000008305273 8],BTC[0.000000010794900],DOGE[25.297340854650000],EDEN[2.072318143421000],ETH[0.006549350000000],ETHW[0.006549350000000],LRC[0.000000003464682],MEDIA[0.111992041000000],SOL[0.033929015175592 6],STORJ[2.502365760272590],USD[0.459435594859275 5] |
| 01694950 | ATOMBULL[7.400000000000000],DOGEBEAR[2021[0.963211100000000]],DOGEBULL[0.095376000000000],EUR[0.578580000000000],GRTBEAR[398.060000000000000],MATICBEAR[2021[82.541000000000000]],MATICBULL[1.245462000000000],THETABULL[0.001160230000000],USD[2218.885103174605000],USDT[0.009315600000000] |
| 01694952 | USD[0.325722318528864],USDT[0.643240310000000],XRP[0.000000009620050] |
| 01694951 | USD[5.000000000000000000] |
| 01694954 | FTT[0.000000100000000],USDT[0.557364400000000] |
| 01694957 | 1INCH[2550.597012451285040],BAO[762932 5.565968280000000],ENS[0.000000010000000],FTT[25.092092040000000],KNC[0.011597393657380 0],USD[0.209324157038262 8] |
| 01694958 | MNGO[9.974000000000000],TRX[0.000001000000000] |
| 01694966 | AAVE[0.000000050000000],BTC[0.000000034501397],SRM[0.002018030000000],SRM_LOCKED[0.013569400000000],USD[25.148844269352200 5],USDT[0.000000044041462] |
| 01694968 | USD[448.796938087535854],USDT[207.000000015638160] |
| 01694970 | SOL[0.006082000000000],SRM[0.172307160000000],SRM_LOCKED[0.126501680000000],TRX[0.000030000000000],USD[0.009040325476000],USDT[0.016253470250000] |
| 01694973 | BTC[0.000000032494275],SOL[0.000000016738114],USD[0.023421132563280],USDT[0.000000020543419] |
| 01694974 | ATLAS[2.819120280000000],ETH[0.003000000000000],POLIS[0.095652170000000],SOL[0.000000093000000],USD[0.000093552451 9498],USDT[0.000000042902252] |
| 01694976 | USD[0.000000088591875],USDT[0.000000095356882] |
| 01694977 | USD[25.000000000000000000] |
| 01694980 | USD[0.004649617618261 1],USDT[0.000000062971131] |
| 01694981 | USD[0.000000039874805],USD[1.391417140750000] |
| 01694983 | AVAX[2.451920786168280 0],BAND[3.98329087555852 00],BCH[0.179292170901440 0],BTC[0.007279530921560 0],DOGE[0.935320957704000],DOT[48.22768814604070 00],ETH[0.000000105530800],FTT[0.1253866302565993],LINK[10.79986231588352 00],LTC[2.244204632541690 0],MATIC[159.854636154102990 0],PRISM[2200.000000000000],RAY[69.763073214100860 7],SKL[599.411142120000000 0],SOL[11.050930634915512 3],STEP[101.15235061000000 0],USD[-87.9755710852832487 00000000],USDT[0.000000007117457 0],WBTC[0.004678788703920 0],XRP[464.258969057202690 0] |
| 01694987 | FTT[1.157413960106758 8],USD[56.063642749665445 5],USDT[0.000000111299887] |
| 01694988 | APT[0.962800000000000],FTT[1784.250267000000000],RAY[0.589400000000000],SOL[0.065140000000000],TRX[0.000013000000000],USD[2691.541481072274151 7] |
| 01694990 | EUR[0.080194876087172 5],USD[26.719315340000000],USDT[0.000000000067080] |
| 01694992 | LUNA2_LOCKED[1323.548883000000000],USD[0.199872013550967 1],USDT[-0.006272027656726 4] |
| 01694993 | ETH[0.000052250000000],ETHW[0.000052248358061 6],USD[1208.164286558517226 4],USDT[0.000000149866621] |
| 01694995 | BNB[5.000000000000000],BTC[0.040198442000000],BUSD[0.585544940000000],FTT[0.000000089675833 1],LUNA2[0.040995568880000],LUNA2_LOCKED[0.009565632738000 0],LUNC[892.687143400000000],STETH[0.000000008603588 69],USD[0.000000002679076],USDT[0.000000138656744] |
| 01694998 | ETH[0.000921400000000],ETHW[0.000924190000000],FTM[0.769720000000000 0],LUNA2[0.024509441480000],LUNA2_LOCKED[0.057186696790000 0],LUNC[5336.982484700000000],NFT [327161803256056732][1],NFT [338912742891042834][1],NFT [342037282708656563][1],NFT [383923293849314129][1],NFT [401440809324203831][1],NFT [67185334498327926753][1],USD[0.006546986300000],USDT[0.816922345675000],USD[0.23200000000000000000],CHZ[0.000000100000000],FTT[0.053019439551057 3],USD[0.093336990112933],USDT[0.817170009284411 97] |
| 01695002 | ATLAS[2269.640000000000000],USD[0.108925562000000] |
| 01695003 | ATLAS[1939.954469242500000 0],GODS[69.591825930100000],USD[0.538199825000000] |
| 01695004 | USD[1.020044440601844] |
| 01695013 | BTC[0.000000040186862],EUR[715.418074251069911 5],MTA[0.000000000545385 00],USD[0.000000009000873] |
| 01695016 | ETH[0.000000056000000],EUR[0.000000026742412],FTT[0.048401544160171 9],ROOK[0.004540094400000],SOL[0.000000070000000],USD[0.038352459205000 0],USDT[0.000000020625000] |
| 01695019 | USD[0.002148705634579],USDT[0.000000019241556] |
| 01695021 | ATOM[0.048066500000000],BTC[0.000077773000000],ETH[0.000771920000000],ETHW[0.000771918451586 1],NEAR[0.713367500000000],SOL[0.004022600000000],TRX[0.000030000000000],USD[0.000000060295719],USDT[0.038201940918105 2] |
| 01695024 | SOL[70.000000000000000],USD[17.398377500000000] |
| 01695027 | ATLAS[0.000000079071034],USDT[0.004000472009950] |
| 01695030 | BNB[20.064506433770080 0],ETH[3.002014546584930 0],ETHW[3.004298100000000],LUNA2[254.897830700000000],LUNA2_LOCKED[594.761605000000000],LUNC[55504539.293439600000000],USD[372.547156116633714 8] |
| 01695034 | BNB[0.008583460000000],FTT[0.040000900000000],TRX[0.000001000000000],USD[0.000000115725836],USDT[0.000000044725077] |
| 01695035 | FTT[0.999810000000000],USD[20.732000000000000] |
| 01695037 | TRX[0.000001000000000],USD[1.604773679600000],USDT[0.251711665827327 5],XRP[0.991670880000000] |
| 01695041 | ATLAS[32493.500000008418756],FTT[139.794360000000000],LUNA2_LOCKED[42.946058560000000],LUNC[0.000000046017670],POLIS[387.122560001760992 9],PSG[0.000000088830194],SAND[0.000000095122687],SOL[0.000000012335959],USD[0.134405652598889] |
| 01695047 | USD[0.019341972800000] |
| 01695048 | USD[5.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01695049 | BTC[0.000000002000000000],FTT[0.067984827618008],USD[5.593480179145904] |
| 01695051 | USD[5.000000000000000] |
| 01695052 | BTC[0.015998651000000000],LTC[0.005636000000000],USD[5.278830922253072],USDT[0.000000000815230] |
| 01695053 | USDT[0.000000008000000] |
| 01695054 | BTC[0.003100000000000000],FB[0.280000000000000000],SHIB[3300000.000000000000000],USD[8.310482206000000] |
| 01695057 | BNB[0.005300000000000],USD[145.418152644950000],USDT[0.000985371200000] |
| 01695060 | BNB[0.000000037640078],SOL[0.000000020000000],TRX[0.000000010000000],USD[-0.749489655945084],USDT[0.755424794074025] |
| 01695066 | USD[12.797767037450000] |
| 01695076 | BTC[0.010762714676846],CRO[40.988600000000000],ETH[0.138865703878480],ETHW[0.138865703878480],FTM[3.999240000000000],HNT[2.327193517258052],MANA[1.999620000000000],RAY[1.189385300000000],RUNE[1.042766726670900],SAND[0.999810000000000],SOL[0.010543072306030],USD[2.199226394647648],LUSDT[0.000029304663842] |
| 01695077 | LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[10.000000000000000],USD[0.000000012584125],USDT[0.000000002544476] |
| 01695079 | USDT[42.269054780000000] |
| 01695082 | BOBA[0.278950000000000],FXS[0.094015000000000],LUNA2[0.706440252000000],LUNA2_LOCKED[1.648360059000000],TRX[0.000037000000000],USD[0.000000057195365],USDT[0.000000011577458],USTC[100.000000000000000] |
| 01695084 | BTC[0.000000086311531],ETH[0.000016877874176],ETHW[0.000016882598234],USD[-0.004478006277243],USDT[0.000000045373586] |
| 01695085 | BLT[11.000000000000000],COPE[0.998400000000000],USD[0.001283675900000] |
| 01695088 | SOL[0.000000039300800],TRX[0.445531000000000],USD[2.928395805561200] |
| 01695096 | AUD[0.000000167315828],USD[1.241695002513903],USDT[5767.822772422098932],XRP[0.000000015781772] |
| 01695098 | EUR[0.062786600000000],USD[0.000001386275332],USDT[0.000000123904956] |
| 01695099 | FTT[519.001416000000000],SOL[15.656360320000000],SRM[17.557509120000000],SRM_LOCKED[148.121461720000000],USD[1.131809002500000],USDT[0.004610095500000] |
| 01695103 | TRX[0.000010000000000] |
| 01695105 | MOB[0.499660000000000],USD[54.941156398524913],USDT[0.000000012500000] |
| 01695107 | FTT[0.068980000000000],INDI_IEO_TICKET[1.000000000000000],USD[2.735333571000000] |
| 01695113 | TRX[0.272203000000000],USD[0.004298122000000],USDT[1.060000032500000] |
| 01695114 | USD[0.000000095985603],USDT[0.000000012531938] |
| 01695116 | ALICE[0.876136000000000],ATLAS[58.035400000000000],BTC[0.000940800000000],CRO[8.250100000000000],CRV[3.928180000000000],DYDX[0.098936000000000],ETH[0.033965420000000],FTM[0.860920000000000],FTT[0.608575813736979],LUNA2[0.069779681060000],LUNA2_LOCKED[0.162819255800000],LUNC[15194.671246360000000],MATIC[084.505430000000000],SOL[2.148885410000000],TRX[309.941100000000000],USD[0.506078434772500],USDT[0.003000005250000] |
| 01695121 | FTT[0.068980000000000],USDT[0.506000000000000] |
| 01695122 | BAT[0.001179180000000],BTC[0.008472420000000],ETHW[0.000034800000000],TRX[0.000009000000000],USD[0.015386170000000] |
| 01695123 | BTC[0.000000057528280],EUR[0.031382801700340],TRX[1.000000000000000],USDT[0.000000053557050] |
| 01695125 | ETH[0.015000000000000],ETHW[0.015000000000000] |
| 01695126 | USD[-22.233010216757738],USDT[439.000000004385804] |
| 01695132 | USD[0.214435120000000] |
| 01695134 | BTC[0.000000004000000],FTT[0.000000092284420],MATIC[0.000000003205592],USD[0.000000137332459],USDT[0.000000069394669] |
| 01695135 | BAO[0.103615030000000],GBP[0.001565584923622],USD[0.000000012013609] |
| 01695139 | BTC[0.000000080000000],EUR[0.620118530000000],NFT[45759936801977940 6][1],TRX[0.010410560000000],USD[0.000000042720491],USDC[26.119201670000000] |
| 01695142 | FTT[0.068980000000000],USD[2.279091750000000],USDT[1.179500000000000] |
| 01695144 | NFT [385411388878410922][1],NFT [551591579281030294][1],TRX[0.000792000000000] |
| 01695145 | BTC[0.000021600000000] |
| 01695146 | TRX[0.000015000000000],USD[0.048590903016964],USDT[0.000000073095519] |
| 01695147 | ATOM[0.000321460000000],IMX[0.000000019536886],LINK[0.000000079650000],MATIC[0.000000085300000],SHIB[0.000000006260732],USD[0.017960092517960],USDT[0.000000008519028] |
| 01695150 | BTC[0.000097588000000],ETH[1.478248010000000],ETHW[1.798248010000000],SOL[29.677045800000000],USDT[272.455699882000000] |
| 01695152 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000090360000000],CRO[287.925060960000000],FTT[1.992793670000000],KIN[1.000000000000000],MATIC[73.925330482008120],USD[0.013723861693100] |
| 01695158 | KIN[15329352.000000000000000],USD[0.004801134845850],USDT[0.000000062097065] |
| 01695164 | USD[5.000000000000000] |
| 01695165 | FTT[0.068980000000000],INDI_IEO_TICKET[1.000000000000000],USD[0.338513886000000] |
| 01695167 | SHIB[199981.000000000000000],TRX[0.000004000000000],USD[-10.543483381899744],USDT[12.654900164800000] |
| 01695169 | FTT[0.058383760000000],USD[0.000000134063664],USDT[1349.559870917900000] |
| 01695170 | ETH[0.000000021266200],FTT[0.058194929373750],TRX[55.990424000000000],USD[0.030472616500985],USDT[0.000000682823260] |
| 01695173 | USD[0.499682130810256],USDT[0.088000000000000] |
| 01695174 | ATOM[14.170543558200000],BTC[0.000000020945000],ETH[0.073938350000000],FTT[0.289280954724320],LTC[0.080000000000000] |
| 01695184 | USD[10.183023770000000],USDT[0.000000092427953] |
| 01695186 | BTC[0.000016912500000] |
| 01695188 | GBP[0.000010377675446] |
| 01695189 | TRX[0.000001000000000],USD[2.757660032875000],USDT[0.000000088257336] |
| 01695194 | TRX[0.288701000000000],USD[0.313862504625000] |
| 01695196 | USD[0.024322503353875] |
| 01695208 | EUR[0.004172212680469] |
| 01695215 | BTC[0.000006780000000],ETH[100.458444570000000],ETHW[70.591644570000000],FTT[1000.000000000000000],LUNA2[0.000918291924900],LUNA2_LOCKED[0.002142681580000],LUNC[199.960000000000000],SRM[2.078066260000000],SRM_LOCKED[74.241933740000000],TRX[0.000015000000000],USD[207856.616612061071000000],USDT[3000.007439983093243],XRP[0.718200000000000] |
| 01695216 | BNB[0.000000009846176],ETH[0.721846760631340],ETHW[0.621971297196785 6],EUR[0.000001952002895],RAY[0.000000069000000],SOL[16.694133640000000],XRP[0.000000005000000] |
| 01695218 | USD[0.000198917475041] |
| 01695220 | BNB[0.550000086147200],BTC[0.000000003564056],ETH[0.119130799110354 5],LTC[0.000000005477144 0],LUNA2[0.551005417900000],LUNA2_LOCKED[1.285679308000000],LUNC[3.000000000000000],MATIC[0.000000086000000],SOL[0.000000090912000],USD[2052.667520417529685 2],USDT[1934.539234955018188 2],USTC[77.995529850000000] |
| 01695222 | BICO[0.000000082963641],BNB[0.000000085847488],ETH[0.000000098316645],FTT[0.000000030905665],GENE[0.000000070704295],LTC[0.000000034312 56],SOL[0.000000183114003],TRX[0.000000058543215],USD[0.000020620658721],USDT[0.000000001921914] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01695229 | TRX[0.000001000000000],USDT[0.000000080200000] |
| 01695230 | FTT[0.480000000000000] |
| 01695231 | TRX[0.000001000000000],USD[0.634226698178000],USDT[0.0026969472790000] |
| 01695232 | DENT[1.000000000000000],FTT[16.800880450000000],LOOKS[0.000000010000000],SOL[0.000000018138360],UBXT[1.000000000000000],USD[0.000000276695494],USDT[0.000000022761345] |
| 01695237 | USD[0.000000048951000] |
| 01695240 | PSY[1249.999999990000000],USD[0.000000012000000] |
| 01695247 | FTT[0.000000059389650],TRX[0.000001000000000],USD[0.000000049198761],USDT[0.000000065000000] |
| 01695248 | ETH[0.001117424091850],ETHW[0.001117424091850],TRX[0.000001000000000],USDT[0.003089942381777] |
| 01695254 | BF_POINT[400.000000000000000],SHIB[3284213.363961960000000],SOL[6.487444020000000],USD[0.008232535314063] |
| 01695256 | USD[0.000018317610920] |
| 01695267 | TRX[0.000001000000000],USDT[0.003477387312000] |
| 01695271 | ATOM[0.000000080000000],BNB[0.000000075329034],ETH[0.000000059144100],GENE[0.000000082065212],NFT (33116281864426008733)[1],NFT (36395546587883335)[1],NFT (51085831681871014)[1],SOL[0.000000002430396],TRX[0.007790025929217],USD[0.000000099426915],USDT[0.000000539385125] |
| 01695281 | USD[-0.030447978342799],USDT[8.365312505355180] |
| 01695282 | BTC[0.000000011300000],FTT[0.003219880000000],KIN[8789636.571166700000000],USD[0.001980663987887],USDT[0.000000050000000] |
| 01695284 | ATLAS[9.646000000000000],TRX[0.000001000000000],USD[0.000720972500000],USDT[0.000000009634792] |
| 01695294 | FTT[0.000000045407400],TRX[0.000019000000000],USD[0.003798254963066],USDT[0.000000012163626] |
| 01695295 | ATOM[0.000000001073230],AVAX[0.000000041564966],BNB[0.000542511448630],BTC[0.000000007578820],DOT[0.068293281885800],ETHW[0.002946500000000],FTM[0.678853468537900],FTT[0.000000016302156],LUNA2[0.036447408790000],LUNA2_LOCKED[0.085043953840000],MATIC[0.000000047107092],SOL[0.000000009995100],USD[2.020442089900000],UNI[0.000000045000000],USD[0.231148030486274],USDT[0.280158713965908] |
| 01695299 | BNB[0.000000865984246],TRX[0.001554000000000],UNI[0.000000045000000],USD[0.231148030486274],USDT[0.280158713965908] |
| 01695301 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[6.000000000000000],ETH[0.000025500000000],ETHW[0.000025500000000],EUR[0.047825850000000],FTT[0.000163200000000],KIN[5.000000000000000],MATIC[0.000092800000000],MOB[0.001067240000000],RSR[1.000000000000000],SOL[0.000061567000000],TRX[2.000000000000000],USD[0.000000126526428],UBXT[1.000000000000000],USDI[0.000000126526428] |
| 01695305 | USD[5.000000000000000] |
| 01695307 | BNB[0.000000020000000],BTC[0.000000002451200],FTT[0.000000056982241],SOL[0.000000010000000],USD[3.747569264808070],USDT[0.000000068322129] |
| 01695312 | NFT (335766320655934899)[1],NFT (389168581647724170)[1],NFT (406241598020657940)[1],NFT (448099000805362212)[1],NFT (490313450527604920)[1],NFT (514443767862309048)[1],NFT (517804113132344925)[1],TONCOIN[0.023000000000000],TRX[0.000001156969990],USDC[382.535697000000000],USDT[0.056733887445350] |
| 01695315 | BNB[0.000000035235932],ETH[0.000000119254288],EUR[0.000488456022469],FTT[0.000000018986625],STEP[0.000000053608180],USDT[0.000344588839763] |
| 01695323 | FTT[0.099878980000000],TRX[0.000001000000000],USD[-1.102889046671575],USDT[1.457410625371407,8] |
| 01695329 | USD[0.000000006678482],USDT[1.396465764161000] |
| 01695331 | AMPL[0.109026767096973,0],BTC[0.000322000000000],ETH[0.000322000000000],FTT[0.015122110000000],MNGO[8.560000000000000],SLND[0.034588000000000],SOL[0.008458916498052,4],TRX[0.000013000000000],USD[7.940780492320898,5],USDT[0.491683974654846,5] |
| 01695333 | USD[3.308561720000000] |
| 01695342 | BTC[0.002700000000000],ETH[0.171000000000000],ETHW[0.171000000000000],SLP[1300.000000000000000],SRM[14.000000000000000],USDT[1.975817705514000] |
| 01695343 | USDT[249.588439000000000] |
| 01695345 | BTC[0.030002080000000],DOGE[2338.466747950000000],ETH[0.450356520000000],ETHW[0.450167460000000],MATIC[226.477296900000000],SOL[2.401086530000000] |
| 01695356 | AKRO[3.000000000000000],DENT[1.000000000000000],ETH[33.696551410000000],ETHW[33.686374300000000],EUR[0.000376002210414],GRT[2.000000000000000],HXRO[1.000000000000000],RSR[1.000000000000000],SXP[1.000584030000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01695360 | FTT[0.062959448661100] |
| 01695366 | USD[146.915633867300000] |
| 01695371 | BAO[1.000000000000000],DOGE[1.000000000000000],ETH[1.620626530000000],ETHW[1.074357500000000],USD[291.416818107003074],USDT[0.000000015421410,5] |
| 01695372 | TRX[0.000001000000000],USD[1.999643894697500],USDT[10.000000060102167] |
| 01695375 | FTT[161.000000000000000],USD[500.000000000000000] |
| 01695379 | USDT[0.000000087116574] |
| 01695386 | BTC[0.000000020000000],USDT[0.000000012551664] |
| 01695392 | USD[0.000000127585860] |
| 01695394 | USD[0.000000076556518] |
| 01695396 | DOT[0.000000076364000],ETH[0.826735480896040,0],ETHW[0.103735480896040,0],LINK[0.000000069400000],SGD[0.008364574045923,1],SOL[0.000000089667600],USD[7469.825795597154904,9] |
| 01695404 | USD[5.000000000000000] |
| 01695416 | ETH[0.024000000000000],ETHW[0.024000000000000],USD[4.138697270000000],USDT[0.000137259540360] |
| 01695417 | RSR[1.000000000000000],USD[0.000000098804646,4],USD[0.000000406399905] |
| 01695419 | USD[0.000402743700000] |
| 01695420 | BLT[0.702200000000000],BTC[8.470614615000000],DOT[5998.927462000000000],ETH[0.004785200000000],ETHW[0.004785200000000],FTT[18447.535085000000000],LUNA2[0.004874436174000],LUNA2_LOCKED[5019.933344368441000],NEAR[10879.932192000000000],SOL[1115.038366900000000],TRX[0.105385000000000],USD[2.678621039921180688],USDT[1000.211361502706376,0],USTC[0.079000000000000] |
| 01695422 | DOGEBULL[25.100000000000000],EOSBULL[1790000.000000000000000],ETHBULL[0.000036084000000],ETHHEDGE[0.004602100000000],MATICBULL[0.074182000000000],USD[0.245049820000000] |
| 01695427 | BTC[0.001200000000000],ETH[0.189000000000000],ETHW[0.189000000000000],EUR[1.430469150000000],USDT[1.364106753332000] |
| 01695431 | BNB[0.000000034000000],SOL[0.000000062000000],TRX[0.000000071643432],USD[0.000000007439800],USDT[0.000001750331703,9] |
| 01695436 | FIDA[939.000000000000000],MANA[1327.000000000000000],SRM[894.000000000000000],USD[2.598735961500000,00],USDT[5005.128040683437961,2] |
| 01695437 | FTT[6.998407000000000],UBXT[5.884800000000000],USDT[6.508135322000000,00] |
| 01695441 | USD[0.000000147370430] |
| 01695443 | TRX[0.002560000000000],USD[0.009241140000000] |
| 01695446 | AUD[0.000000085745478],FTM[0.989400000000000],SLND[92.766955250000000],USD[-0.118070337396122,0] |
| 01695447 | ALCX[0.000077250000000],ATLAS[0.305000000000000],DYDX[605.201063500000000],FTT[610.270435000000000],MAPS[0.009305000000000],MNGO[0.034000000000000],NFT (464156746010693514)[1],NFT (565048731597941400)[1],RUB[0.000020000000000],SLR[0.041460000000000],SRM[64.611188410000000],SRM_LOCKED[79.628811590000000],TRX[0.767576000000000],USD[124.157616668233128],USDT[1.000000108547681],XRP[0.745000000000000],YGG[0.000000000000000] |
| 01695449 | ATLAS[949.811860000000000],FTT[0.098816090254304,4],TRX[0.000001000000000],USD[1.348703888959589,588],USDT[0.825955013320736] |
| 01695451 | NFT (34365873216819980,6)[1],NFT (478811166920940183)[1],NFT (491486790040552839)[1],NFT (533332063086261,82)[1],NFT (533529579937300118)[1],NFT (558798088725078881)[1],SRM[5.045039580000000],SRM_LOCKED[49.314960420000000],USD[0.000000076500000] |
| 01695455 | BNB[0.000000049800000],BTC[0.000000020000000],EUR[0.008788910000000],USD[0.001768699376764],USDT[0.000000054753937] |
| 01695460 | USD[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01695461 | BTC[0.312483479500000000],ETH[4.479525545950250500],ETHW[4.455344790732500000],EUR[0.000000004900038200],FTT[119.044223840000000000],SOL[38.673319125000000000],UNI[17.100000000000000000],USD[2.887932579479209] |
| 01695466 | ATOM[50.39090280000000000],AVAX[100.071060110000000000],BNB[2.378289692180055000],BTC[0.000000081500000000],ETH[3.320857604075819500],ETHW[0.000000070697077000],FTM[1069.747000000000000000],FTT[136.636428104600000000],MYC[7378.667910000000000000],SKL[34143.27800000000000000],SOL[0.001550200000000000],SRM[10.888536900000000000],SRM_LOCKED[82.114609400000000000],USD[5.076551487345814100],USDT[171.603510748907475000] |
| 01695473 | BNB[0.000401750000000000],USD[1.384309680000000000] |
| 01695481 | USD[5.000000000000000000] |
| 01695482 | BNB[0.000000094624030000] |
| 01695485 | EUR[0.000096165788824900],LUNA2[92.961098910000000000],LUNA2_LOCKED[216.909230800000000000],LUNC[20242475.005606600000000000],USD[0.000000117133700000],USDT[0.000000377600238900] |
| 01695486 | GBP[0.000715390000000000],USDT[0.000000918426480000] |
| 01695488 | BOBA[0.079342490000000000],USD[152.409580185000000000] |
| 01695491 | BTC[0.008247330000000000],USD[0.062164072549727000] |
| 01695492 | SOL[0.012378200000000000],TRX[0.000002000000000000],USDT[0.000000284288160000] |
| 01695500 | SOL[0.000000104537160000],USD[0.521920611926676000] |
| 01695505 | ATLAS[1040.000000000000000000],BUSD[11.906749620000000000],FTT[4.773468119080021820],USD[0.000000007741146400],USDT[0.007016194552122600] |
| 01695508 | USD[3.954035452868186900] |
| 01695510 | THETABULL[880.710131360000000000],USD[0.019673272608337300] |
| 01695512 | MOB[0.492100000000000000],USD[0.000000401429283360],USDT[1.189339350000000000] |
| 01695515 | LTC[0.008900000000000000],TRX[1.281098220000000000],USD[0.103314107250000000],USDT[0.000000006202400000] |
| 01695533 | BNB[0.008828000000000000],KIN[0.000000100000000000],LUNA2[9.324247240000000000],LUNA2_LOCKED[21.752324360000000000],LUNC[2029977.610922000000000000],MBS[1613.626000000000000000],USD[0.077551606400002360] |
| 01695534 | USD[0.000000014272080],USDT[0.000011640023960] |
| 01695535 | BNB[0.000000026516735],BTC[0.000000005952741],CHZ[0.000000007979833700],SUN[6384.481114060000000000],USD[3527.279610561708980000] |
| 01695539 | BTC[0.000000005000000],ETH[0.000000010000000],FTT[322.764534458629015300],SRM[0.929488250000000000],SRM_LOCKED[23.050342570000000000],TRX[0.000130000000000000],USD[4.711679491635422],USDT[0.000000065186894] |
| 01695540 | CRO[9.974000000000000000],TRX[0.000002000000000000],USD[0.585222543480444200],USDT[0.808270391447545600] |
| 01695542 | BNB[0.000000011053808],FTT[0.066325350000000000],POLIS[451.737479680000000000],SLP[610.000000000000000000],SOL[0.000000085927900],TRX[0.000010000000000000],USD[-0.068111889628200300],USDT[0.000000027915908] |
| 01695545 | BAO[3.000000000000000000],EUR[0.000000073500000],FTT[6.250162360000000000],KIN[2.000000000000000000],RSR[2727.546443860000000000],USD[22.881249822834080900],USDT[23.956979820000000000] |
| 01695546 | BNB[0.000000029346900],SOL[0.000000021839142],USD[0.000000554301579500] |
| 01695548 | EUR[0.000000087786960],USD[0.004736005736107] |
| 01695549 | TONCOIN[0.000000086750000],USD[0.000000004289270000],USDT[0.000000177861576] |
| 01695555 | FTT[0.098632900000000000],PERP[13.024481258465830000],RAY[0.000000069689939300],USD[-1.037164304892000000],USDT[0.007850800000000000] |
| 01695562 | ETHW[0.001302000000000000],USD[0.000000009600000000] |
| 01695572 | AUD[0.000000016975413600],DENT[1.000000000000000000],KIN[1.000000000000000000],LINK[0.000000000960000000],RUNE[0.000000080250424],SOL[0.000000061870766],STG[0.000000079479306],USD[0.000000098494725],USDT[0.000000093849214] |
| 01695578 | BAO[9.000000000000000000],BNB[-0.000000003770000],BTC[0.000000000000000122],CRO[0.000904900000000000],DENT[1.000000000000000000],DOGE[0.000000018260000],FTT[0.000012687993180600],MATIC[0.000317676150000000],SHIB[0.000000020000000000],SNX[0.000076325615000000],SOL[0.000057612200000000],STMX[0.004598108204000000],TRX[0.000000046300000000],UBXT[2.000000000000000000],USD[0.004236427715447230] |
| 01695581 | BTC[0.000150800000000000],LTC[0.016750000000000000],USD[0.121095337309900000],USDT[0.010000000000000000] |
| 01695592 | NFT[4357618878477898431][1],USD[0.000000005080000],USDT[0.000000008000000000] |
| 01695595 | FTT[0.534266020000000000],POLIS[0.000405000000000000],SRM[0.000285000000000000],STEP[0.029889800000000000],USD[2.630650731012282],USDT[-1.386689219416835] |
| 01695597 | AKRO[2.000000000000000000],ALGO[0.002203180000000000],BAO[23.000000000000000000],BTC[0.000002600000000000],DENT[3.000000000000000000],ETH[0.000001120000000000],KIN[14.000000000000000000],RSR[1.000000000000000000],TRU[1.000000000000000000],TRX[2.000000000000000000],UBXT[8.000000000000000000],USD[0.033728233175888],USD[0.027319612504861 500] |
| 01695598 | AVAX[0.000370657947470 0],AXS[9.462536584119600],BNB[0.000018775599160 0],BTC[0.000100445826140 0],CRO[499.905000000000000],DOT[5.385943428776260 0],EUR[0.000000040180960],FTM[57.854464214929380 0],FTT[3.099620000000000],GALA[829.847031000000000 0],SAND[15.997051200000000 0],SHIB[98765.00000000000 0000],SOL[2.194444276674100 0],USD[239.007282667555939 2],USDT[0.000000045891770] |
| 01695599 | KIN[300.000000000000000000],SOL[0.000000032689198],USD[0.036594479500000000] |
| 01695601 | CEL[0.018900000000000000],USD[0.000000005000000000] |
| 01695610 | FTT[0.070550000000000000],TRX[0.000001000000000000],USD[0.000000152708155],USDT[0.000000068525147] |
| 01695615 | SPELL[35092.980000000000000000],USD[1.755510000000000000] |
| 01695616 | FTT[0.000000097026804],TRX[0.000001000000000000],USD[0.000000008000000] |
| 01695621 | FTT[0.099622800000000000],USD[0.000000110342290],USDT[0.124567403938680 0] |
| 01695627 | BTC[0.000000009000000000] |
| 01695628 | APT[0.000000085272712],BNB[0.007207242034527],ETH[0.000000084493323],HT[0.000000008000000],LTC[0.000000005228400],MATIC[0.000000036000000],TRX[0.000000032116742],USDT[0.000000003722204] |
| 01695629 | TRX[0.000010000000000000],USD[0.405656870000000000],USDT[0.000000079558858] |
| 01695631 | USD[0.000000055000000] |
| 01695644 | BNB[0.000000100000000],ETH[0.000000010000000],USD[0.000000069155854] |
| 01695645 | USD[177.670627779900000000000000],USDT[0.000000051267200] |
| 01695653 | SOL[0.000000044119960],USD[0.001778100038172 0],USDT[0.000000075000000] |
| 01695653 | ETH[0.010154790000000000],ETHW[0.010154790000000000] |
| 01695656 | ETH[0.003109400000000000],ETHW[0.003109400000000000],USD[1.000018946060843 2] |
| 01695661 | ETH[0.000000002543343 0],SOL[-0.000000003574601 6] |
| 01695662 | BNB[0.000000027902050 0],NFT[455444100779537253][1],NFT[498982038693743847][1],NFT[508097845165568 74][1],NFT[511102319825703047][1],NFT[544664822576760171][1],SOL[0.000000003071000 0],USD[0.000000049043291],USDT[0.000000020076161] |
| 01695663 | BTC[0.000000071835600],ETH[0.000000039219617],FTT[0.008870688505516],USD[0.746253073958398 9],USDT[0.007265300000000] |
| 01695664 | BTC[0.00067883868675 0],ETH[0.000313080000000],ETHW[0.000313080000000],LUNA2[0.000129137672000],LUNA2_LOCKED[0.000301321235100 0],LUNC[28.120000000000000000],USD[0.022118313875000 0] |
| 01695666 | USD[0.111139910000000] |
| 01695677 | USD[25.000000000000000000] |
| 01695680 | ATLAS[3260.000000000000000000],USD[0.766169865105993 8],USDT[0.000000087886956 4] |
| 01695681 | USD[3.480552938400000] |
| 01695683 | APT[0.000000005107120 0],BNB[-0.000000006816565],ETH[0.000000005848422 6],HT[0.000000016000000],MATIC[0.000000006925500 0],NFT[451424513910512392][1],NFT[518132845900265028][1],NFT[564574299821159194][1],SOL[0.000000004861426],TRX[0.000017004116392 8],USD[0.000000126939738],USDT[0.000000051692413] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01695694 | BNB[0.00000001000000000],ETH[0.107000010000000000],LUNA2[0.071779053000000],LUNA2_LOCKED[0.167481779000000],MATIC[0.000000010000000],NFT [43022615060482621?][1],SOL[0.000071600000000],TRX[0.000006000000000],USD[0.000000222082706],USDT[0.896195764985599] |
| 01695704 | BTC[0.000000089559442],USD[0.006721646250000] |
| 01695711 | BTC[0.000549944520000],FTT[56.600000000000000],USD[0.297687641700000],USDT[0.036256833705000000],XRP[1849.571232000000000] |
| 01695726 | ATLAS[0.015000000000000],BNB[0.000000034942957],USD[0.000257308225362],USDT[0.000000020777803] |
| 01695731 | USD[50.000000000000000] |
| 01695733 | BTC[0.000000095312500],BULL[0.000000008700000],EUR[0.000000016258154],FTT[10.197997200000000],USDT[125.998134673028418 5] |
| 01695736 | ADABULL[1.138360180006868],ALTBEAR[740000.000000000000000],ALTBULL[8.374741120000000],BEAR[83561.490856630000000],BNBBULL[0.020097397000000],BTC[0.004309375131427],BULL[0.029044938181255 3],BULLSHIT[10.382533260000000],DEFIBULL[25.093247400000000],DOGEBULL[2.946266090000000],DRGNBU LL[53.316433160000000],ETHBULL[0.103657649000000000],FTT[0.099962000000000],MATIC[0.000000029476266],MIDBULL[2.152087291000000],USD[0.000446160365295],USDT[0.000000350670996] |
| 01695745 | FTT[0.000000100000000],TRX[0.952652000000000],USD[0.000000052902641] |
| 01695746 | NFT [30112742007637442 8][1],NFT [34064210949477405][1],NFT [44607447059300914 7][1],NFT [46436397193315862][1],SRM[0.604737040000000],SRM_LOCKED[8.515262960000000] |
| 01695749 | EUR[0.000000040531600],KIN2[0.000000000000000],SKL[38.488249320000000],USD[0.009775432685630] |
| 01695750 | ETH[0.000000008255848],EUR[0.000000004000000],USD[933.948109982877420 7] |
| 01695752 | ALICE[9.482008700000000],AUDIO[108.000000000000000],BNB[2.255252240000000],BTC[0.060700000000000],CHZ[520.000000000000000],COMP[1.394000000000000],DYDX[27.400000000000000],ETH[0.788000000000000],ETHW[0.788000000000000],FTT[5.700000000000000],LRC[63.000000000000000],LTC[4.873976580000 0000],REN[548.000000000000000],RUNE[4.400000000000000],SLP[9320.000000000000000],SNX[37.900000000000000],SUSHI[7.000000000000000],TRX[0.000025000000000],USD[0.000000052826162],USDC[280.994252760000000],USDT[0.000000017581953],XRP[2074.340000000000000],ZRX[255.000000000000000] |
| 01695758 | SOL[0.000000001130750000],STEP[18.100000000000000000],USD[0.741403737500000] |
| 01695760 | AKRO[3.000000000000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000080800000],DENT[3.000000000000000],DOGE[114.337678729784634 3],ETH[0.000009661878070],ETHW[0.000009643646454512],EUR[0.000285552579418 8],FTT[3.417779795000000000],KIN[3.000000000000000],RSR[1.00000000000 00000],SOL[2.154493430000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.160736362500000],USDT[0.002313266415191 9],XRP[0.000000087482701] |
| 01695771 | FTT[0.000000033848384],USD[0.000000014750803] |
| 01695777 | AURY[0.996000000000000],SOL[2.599440000000000],SPELL[94.860000000000000],USD[0.000001299915 75] |
| 01695780 | THETABULL[1.149900000000000],USD[0.000000096753750],USDT[0.000000079502095] |
| 01695782 | BULL[0.000000007000000],BTC[0.000000030794616],FTT[0.033251373144824 2],GALA[0.000000045115000],TRX[0.000000036925142],USD[0.037678287521228 3],USDT[0.000000071461253] |
| 01695783 | MAPS[587.940800000000000],MOB[22.996100000000000],USD[0.009804000000000],USDT[0.272783557500000],XRP[0.523190000000000] |
| 01695786 | FTT[3.000000000000000],USDT[0.267176800000000] |
| 01695787 | GBP[42.874935220000000],LTC[3.870000000000000],USD[1376.505069619803645 6] |
| 01695788 | POLIS[2925.615714710000000],USD[0.329914758475348 7],USDT[0.000000005976664] |
| 01695789 | DOGEBULL[1.047200000000000],LUNA2[0.604169005300000],LUNA2_LOCKED[1.409727679000000],THETABULL[5620.477381680000000],USD[0.042360034509204 0],USDT[0.000015972524490],VETBULL[9928.887479704305968 0] |
| 01695791 | APE[0.090000000000000],ATLAS[8.044900000000000],C98[0.894930000000000],DOGE[0.821810000000000],ETH[0.177763800000000],ETHW[1.177763800000000],FTT[0.094552000000000],GARI[0.370600000000000],LUNA2[0.037066736000000],LUNA2_LOCKED[0.086489052770000],LUNC[8071.360000000000000],MATIC[9.81 9500000000000],RUNE[0.071600000000000],SOL[0.002049900000000],STARS[0.799050000000000],STG[0.257400000000000],TRX[0.000001000000000],USD[0.004350075940762 2],USDT[0.000000073454122],XRP[0.979290000000000] |
| 01695794 | ATLAS[8.308000000000000],TRX[0.000001000000000],USD[0.000000113367941],USDT[0.001557362132248 3] |
| 01695795 | FTT[0.000558261141899 2],TRX[0.000000006980000],USD[0.248740726848525 3],USDT[0.000000055000000] |
| 01695800 | TRX[0.000450000000000],USDT[0.200000000000000] |
| 01695801 | ATLAS[9.054000004418342],USD[-0.004841136006452 2],USDT[0.009697002593370 2],XRP[0.000000069800000] |
| 01695812 | TRX[0.000001000000000],USDT[0.051370034000000] |
| 01695815 | BTC[0.060315680890000],EUR[0.000000048904925],FTT[2.444691420000000],SOL[12.979231760000000],USD[3487.501889517546081 4],USDT[0.000000060732908] |
| 01695818 | USD[30.000000000000000] |
| 01695826 | USD[0.000000070217000] |
| 01695828 | BTC[0.000946500000000],EUR[0.000025769424029 9],FTT[26.466782151000000],USD[1.223064731511426 5] |
| 01695831 | USD[0.000004227759127],USDT[0.000000491630375] |
| 01695832 | USD[0.000000063743195],USDT[4.768680015584100 0] |
| 01695834 | USD[81.604147601853466 0000000000],USDT[87.085593600000000] |
| 01695838 | USD[0.101467800552665 1],USDT[61.768720072967639] |
| 01695840 | FTT[4.219092934689280 0],SOL[3.310954700000000],TRX[0.000057000000000],USD[0.019168466515000 0],USDT[0.000000009670068] |
| 01695844 | ATLAS[996.600000000000000],DYDX[0.086940000000000],SOL[2.010000000000000],USD[12.73717828828000 00] |
| 01695854 | FTM[84.123426820000000],KIN[1.000000000000000],STARS[0.010527940000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000169652081] |
| 01695856 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000009538672 8],KIN[1.000000000000000],LUNA2[0.000033840482800],LUNA2_LOCKED[0.000078961979310 0],LUNC[7.368915960000000],USD[0.000000000000140] |
| 01695864 | FTT[0.047955910000000],TRX[0.000001000000000],USD[0.000000049925295],USDT[964.326808614884592],VETBULL[88.164046992000000] |
| 01695866 | ETH[0.618035810000000],EUR[0.000010993482976],FIDA[1.000000000000000],NFT [374506777378086319][1],USD[0.005956045927393 05] |
| 01695869 | LOOKS[0.000000005221097 0],LTC[0.009767900000000],TRX[0.007770000000000],USD[1.261931102258324 0],USDT[0.000000018094349 6] |
| 01695871 | EUR[0.996400000000000],USD[0.875810775193423 2] |
| 01695877 | AAVE[1.076776900000000],AUD[437.835450780000000],KIN[1.000000000000000],LUNA2[0.002904816920000 0],LUNA2_LOCKED[0.006777906146000 0],LUNC[632.530000000000000],USD[945.544282946595934] |
| 01695881 | FTT[780.000000000000000],SRM[9.760061930000000],SRM_LOCKED[113.359938070000000] |
| 01695884 | EUR[0.000000336192926],USD[-14.46387186943100 00],USDT[366.378129900000000] |
| 01695888 | EUR[0.000000049861866],USD[5.000000000000000] |
| 01695891 | BAO[1.000000000000000],USD[0.000000060976807],USDT[0.000000039245177] |
| 01695893 | MNGO[289.976000000000000],USD[0.004723861000000],USDT[0.040000000000000] |
| 01695901 | USD[6930.130446100000000] |
| 01695903 | TRX[0.000001000000000],USD[0.000000015450127],USDT[0.000000042094960] |
| 01695906 | ETH[0.000000086965934],FTT[0.000000070020960] |
| 01695908 | BTC[0.000000025400000],EUR[252.035630803924666],USD[101.832280794941966 0] |
| 01695910 | BTC[0.008607742407144 0],SOL[0.007759900000000],USD[10.51310074327799 2],USDT[0.000001043277806] |
| 01695918 | AKRO[4.000000000000000],ATLAS[6670.009366932900000],AXS[7.814028170000000],BAO[5.000000000000000],BAT[1.000000000000000],BF_POINT[300.000000000000000],BTC[0.158685580000000],CHZ[1.000000000000000],DENT[3.000000000000000],ETH[3.185885700000000],ETHW[2.803504110000000],FRONT[1.0013706 00000000],FTM[374.713691063981181],GBP[0.000001042617435],KIN[7.000000000000000],LUNA2[9.561229450000000],LUNA2_LOCKED[22.125507230000000],LUNC[30.546369547253990],MANA[196.307766100000000],MATIC[1.087255817450000],RSR[4.000000000000000],SAND[133.934775330000000],SOL[21.00592438576 24470],TOMO[1.026600280000000],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000003037754452] |
| 01695926 | USD[182.402536799000000],USDT[0.007553911686419] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01695930 | BTC[0.0000010000000000] |
| 01695931 | BTC[0.0000000449647430],COMP[0.0000000092000000],DOGE[0.0000000062442462],ETH[0.000000074331114],FTT[0.0000020000000000],LUNA2[2.5508149650000000],LUNA2_LOCKED[5.9519015850000000],LUNC[0.0000000015050718],TRX[0.0072960000000000],USD[-1.8747535329227606],USDT[17.5192736716260249] |
| 01695935 | BTC[0.0431582000000000],DENT[1.0000000000000000],ETH[2.3524102302860900],ETHW[2.3514220022860900] |
| 01695937 | USD[0.5676097590000000],USDT[0.0000000098303356] |
| 01695943 | ETH[0.0000245700000000],ETHW[0.0000245710022196],SOL[0.0095800000000000],USD[0.0745805742500000] |
| 01695944 | BUSD[14356.0855222600000000],TRX[0.0000010000000000],USD[0.0000000035684971] |
| 01695948 | FTT[0.0000001000000000],USD[0.0000000095058384] |
| 01695949 | FTT[0.0992400000000000],TRX[0.0004500000000000],USD[0.0675076111500000],USDT[0.0000000033442927] |
| 01695954 | BTC[0.0000000060000000],FTT[1.0000000000000000],RUNE[0.0707020000000000],SLP[8.2710000000000000],USD[1.7771674320500000],USDT[0.0000000088455482] |
| 01695956 | TRX[0.5100440000000000],USDT[0.5538997910702303] |
| 01695961 | BTC[0.0808781145600000],CRV[16.9012981300000000],EUR[0.0000001159843644],MSOL[1.9042572770000000],NFT (37715291128827014)[1],STETH[0.1418081522470971],USD[383.9340298929945878],USDT[0.0078930060785000] |
| 01695970 | EUR[0.0000000017366951],FTT[1.0000000000000000],USDT[11.8624023300000000] |
| 01695974 | FTT[0.1183447800000000],IMX[0.0014705000000000],MAPS[0.0762320000000000],USD[-105.9174688066700429],USDT[122.7092787468287861] |
| 01695976 | EUR[0.0000000077651757],SOL[0.0000000011310687],USD[0.0000000300071919],USDT[0.0000000341449412] |
| 01695977 | MANA[0.0075392100000000],SHIB[794.9293595400000000],USD[0.0000000062156234],USDT[0.0304021512497220] |
| 01695987 | USD[0.0046918940000000],USDT[0.0040449350000000] |
| 01695991 | ATLAS[0.0000000096000000],POLIS[0.0000000097401688],RAY[0.0000000094000000],SRM[0.0000000096097826],SRM_LOCKED[0.0032180100000000],USD[0.0000000239389812] |
| 01695992 | FTT[0.4000000000000000],USDT[3.2123550000000000] |
| 01695993 | MBS[0.9364000000000000],USD[0.0000000184995637],USDT[0.0000000689121764] |
| 01695996 | FTT[8.8396882163266810],USD[0.0000001518635065],USDT[0.0000000177200796] |
| 01696002 | FTT[0.0000000041809605],USDT[0.0000000041809605] |
| 01696005 | BTC[0.0000000044035000],USD[0.0000000088441174],USDT[0.0000000029387879] |
| 01696007 | ALPHA[1.0001182600000000],AUD[0.1070954807000372],FIDA[1.0574888600000000],KIN[2.0000000000000000],MATH[2.0045261300000000],SOL[0.0191558600000000],TRU[1.0000000000000000] |
| 01696009 | BTC[0.0000000010000000],USD[0.0000003766675980],USDT[0.0000979119492886] |
| 01696011 | AURY[0.7357515400000000],RAY[0.0540899700000000],USD[0.2085860199310000],USDT[0.0060660000000000] |
| 01696013 | BTC[0.0000007289314B],COMP[0.0000000090000000],FTT[0.0000000011522330],USDT[0.0000000048757227] |
| 01696014 | AAVE[0.2596677000000000],COMP|BULL[39798.5194620000000000],CREAM[3.2593806000000000],EOSBULL[1.169891.8710000000000000],ETCBULL[13.6000000000000000],ETHBULL[0.0000000080000000],GRTBEAR[0798.1380000000000000],LINKBULL[1161.7792200000000000],OKBBULL[4.9990500000000000],SXP[0.0000000000000000],SXPBEAR[10431673Z0.0000000000000000],TLM[491.9103200000000000],USD[106.6814951500907873000000000],USDT[53.8220706406036890],VETBULL[6011.3434200000000000],XRPBULL[68277.0249000000000000],XTZBEAR[1089792.9000000000000000] |
| 01696019 | ETH[0.0002240000000000],ETHW[0.0000244983559444],USD[0.0005516338069490] |
| 01696027 | USD[0.0000013422032] |
| 01696032 | DENT[1.0000000000000000],USD[0.0003751184220127] |
| 01696035 | BTC[0.0000008764900],CEL[0.0195000000000000] |
| 01696049 | BTC[-0.0003395117756327],FTT[5.0000000000935630],USD[39.9980787445420599] |
| 01696051 | USD[0.0000009000092777],USDT[0.0000000012913734] |
| 01696056 | TRX[0.0000010000000000],USD[0.0000000029617510],USDT[0.0000003552304] |
| 01696061 | LUNA2[0.0016564284070000],LUNA2_LOCKED[0.0038649996150000],LUNC[0.0053360000000000],USD[-3.1943128501201536],USDT[8.6479275739777500] |
| 01696064 | BAO[1.0000000000000000],BTC[0.0000702283939509],DOGE[0.1924076494297190],KIN[1.0000000000000000],SHIB[189.6657594900000000],STARS[0.0000000017327330],USDT[0.0000000048432670] |
| 01696077 | USD[0.0000000015000000] |
| 01696080 | GENE[97.6000000000000000],USD[1.2077262000000000] |
| 01696088 | BTC[0.0001554100000000],EUR[0.0000001937098188],FTT[6.2059502100000000],TRX[0.0000010000000000],USD[5.0010830400000000],USDT[0.0000775670025304] |
| 01696089 | EUR[0.0000000000],FTT[0.0000000100000000],USD[89.4214969519958130000000000] |
| 01696090 | BTC[0.0000000080021622],ETH[0.0000025500000000],ETHW[0.0000025493965828],FTT[0.0000000005447326],LUNA2[0.0763902602506000],LUNA2_LOCKED[0.1782439406150000],LUNC[16434.3500000072725337],SRM[0.0013890000000000],USD[0.2110174734883046],USDT[0.0628150097500000] |
| 01696091 | BTC[0.0241957300000000],ETH[0.1379422400000000],ETHW[0.0909511700000000],FTT[0.0000000004358360],LUNA2[0.0000000355174522],LUNA2_LOCKED[0.0000000828740552],LUNC[0.0077340000000000],SGD[0.0000000605794164],TRX[0.0082400000000000],USD[0.0269584570011985],USDT[0.0000000098855520],USTC[0.0000000017195532] |
| 01696095 | BTC[0.0005726181947500],ETH[0.1269870800000000],ETHW[0.1269870800000000],EUR[0.0282274200000000],SOL[0.0017526595295204],USD[40.5828811977000864] |
| 01696099 | BNB[0.0000000019334735],BTC[0.0000000091723600],DAI[0.0000000063713000],EUR[0.0016810000919877],LTC[0.0000000002335500],USD[0.0000000000000000] |
| 01696100 | BTC[0.2364439700000000],ETH[0.0403273100000000],ETHW[0.0403273100000000],SOL[0.2724765580085700],USD[-24922.3121585916400832],USDT[22896.6395056629596034] |
| 01696101 | USD[42.4441548721668062] |
| 01696103 | DAI[0.0038329300000000],LUNA2[0.0001361381395000],LUNA2_LOCKED[0.0003176565588000],LUNC[29.6443665000000000],USDT[0.0000939734300000] |
| 01696104 | USD[0.1409742075000000],USDT[0.0000000580196400] |
| 01696106 | AUDIO[0.0000000053600000],BCH[0.0000000018350000],BTC[0.0000000099594825],USD[0.6105634312838212] |
| 01696112 | USD[12.6171919750070052],USDT[0.0000000118382936] |
| 01696113 | AAVE[0.0000000078645713],ATLAS[0.0000000089097660],AURY[0.0000000010209785],BADGER[0.0000000060000000],BNB[0.0000000038424130],BTC[0.0000000670544445],COPE[0.0000000072955597],DOGE[0.0000000064540284],ETH[0.0000000100000000],FTM[0.0000000099393745],FTT[0.0000000049584255],GT[0.0000000080038364],HUM[0.0000000090000000],MANA[0.0000000060000000],MAPS[0.0000000060000000],MATIC[0.0000000063127728],MER[0.0000000010995864],PERP[0.0000000060000000],POLIS[0.0000000094482331],RAY[0.0000000088481684],SAND[0.0000000050000000],SOL[0.0000000057886310],TLM[0.0000000078304770],USD[838.9567016642571600],USDT[0.0000000533637971] |
| 01696115 | GBP[0.0000000258940047],TRX[0.0000010000000000],USD[0.0000000052765919],USDT[51.5005986392153660] |
| 01696119 | AUD[0.0000000047305846],BTC[0.0000000100000000],KIN[1.0000000000000000],USD[0.3656027934691644] |
| 01696126 | USD[-0.0862413093462331],USDT[7.9531973020000000] |
| 01696139 | 1INCH[0.9823300000000000],LUNA2[1.6302942400000000],LUNA2_LOCKED[3.8040198940000000],LUNC[355000.0032111000000000],MEDIA[0.9299639000000000],MER[160.9872700000000000],MTA[82.9962000000000000],RAY[9.9988600000000000],RSR[1690.0000000000000000],SLP[21715.8732000000000000],STEP[145.1818550000000000],SXP[0.0884100000000000],TRX[5063.2652700000000000],USD[2.4284115556752185],USDT[0.4722515459934288] |
| 01696142 | 1INCH[0.1735866906789047],BNB[0.0000000024600000],MNGO[0.0000002300000000],SLRS[0.0000000064300500],SOL[0.0000000066400000],TRX[0.0000010000000000],USDT[0.0000000074366797] |
| 01696143 | USD[1.0264886002500000],XRP[207.0000000000000000] |
| 01696147 | TRX[0.0000020000000000],USD[0.0284962704311175],USDT[0.0000000067378080] |
| 01696152 | BNB[0.0000000157000000],BTC[0.0000000352452351],ETH[0.0665848916000000],ETHW[0.0665848916000000],SOL[-0.0009713252432271],STEP[217.8165651430680616],USD[0.0000023490829730],USDT[0.4529668085794181] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01696153 | AURY[0.101805740000000],ETH[0.000000130000000],ETHW[0.000705780000000],NFT [30808299802911234G][1],NFT [38605144629442366G][1],TRX[0.100029000000000],USD[0.428057519853594G],USDT[1.946977016750000] |
| 01696156 | ETH[9.180291400000000],ETHW[9.177247490000000],USD[0.001145233220579Z] |
| 01696158 | USD[0.002770004575000] |
| 01696164 | BNB[0.000000086390963],ETH[0.000000092892025],USD[0.000000106754342] |
| 01696166 | USD[227.615431937973496G] |
| 01696167 | ATLAS[11198.110000000000000],RAY[63.701917430000000],USD[0.224103942850000G],USDT[0.010791000906190] |
| 01696169 | BTC[0.000000084406825],ETH[0.000639051727472],ETHW[0.000063905172747Z],FTT[0.014834032028001],GBP[0.000015078495388Z],TRX[2.000000000000000],UBXT[1.000000000000000],USDT[0.000000021800317] |
| 01696173 | HMT[0.000003330000000],USD[25.000000000000000],USDT[0.000000004660000] |
| 01696176 | BTC[0.000000070000000],EUR[0.000000097059831],FTT[0.000000021892880],USD[0.000000020386829],USDT[0.000000045000000] |
| 01696177 | BNB[0.000058010000000],BTC[0.000000125664430],ETH[0.000000128219218],FTT[1.000000000000000],LINK[151.614265792889063],SOL[2.000000010000000],USD[-2652.834207576325689],USDT[0.000000020198818],XRP[8036.647788508871762] |
| 01696179 | FTH[0.121550020000000],FTT[83.600000000000000],USD[1.051069192100000] |
| 01696182 | ATLAS[333.622175250000000],BAO[1.000000000000000],FTT[1.069181690000000],KIN[1.000000000000000],TRX[0.000010000000000],USDT[0.000543029100568] |
| 01696192 | DOT[2.699460000000000],ETH[0.207000000000000],ETHW[0.207000000000000],SOL[2.180000000000000],USDT[0.715358740000000] |
| 01696193 | USD[25.000000000000000] |
| 01696196 | DENT[1.000000000000000],ETH[0.000000690000000],ETHW[0.000000690000000],EUR[0.162606459870662],RAY[0.000101680000000],RSR[1.000000000000000],SOL[0.000237600000000],TRX[1.000000000000000] |
| 01696198 | BAO[1.000000000000000],EUR[63.878280911214750G],KIN[1.000000000000000],SHIB[38.522237150000000],USD[0.000000000001506] |
| 01696201 | USD[0.000000159706986] |
| 01696203 | TRX[0.000022000000000],USD[0.007204742800000G] |
| 01696210 | KIN[159968.000000000000000],USD[0.324405460000000],USDT[26.038868314370281Z],XRPBULL[869.826000000000000] |
| 01696212 | ATLAS[739.916580000000000],FTT[0.157787000000000],HNT[0.098564000000000],LUNA2[0.000107599418900],LUNA2_LOCKED[0.002510653107000],LUNC[23.430000000000000],RSR[9.197880000000000],SOL[-0.088501875690594],SRM[0.188042000000000],USD[2.246170944885000G],USDT[2.101327464600000] |
| 01696216 | TRX[0.000005000000000],USD[0.881168560500000] |
| 01696217 | BTC[0.000095801000000],MANA[1.000000000000000],USD[750.680602246700000],USDT[0.000000218573923] |
| 01696218 | BCH[0.028872000000000],BTC[0.002599506000000],EUR[0.000000002290387],LUNA2[0.078009687100000],LUNA2_LOCKED[0.165202603000000],LUNC[15417.060000000000000],USD[0.000938867479265G],USDT[211.003860553047764] |
| 01696223 | USD[0.007494650170590G],USDT[-0.000248467692904] |
| 01696225 | ATLAS[730.000000000000000],ETH[0.000000100000000],FTT[7.100000000000000],LINK[2.200000000000000],LUNA2[0.251487258400000G],LUNA2_LOCKED[0.586803603000000],LUNC[54761.880000000000000],SRM[39.063700000000000],SHIB[45631.490000000000000],USDT[-5.753857535203070] |
| 01696242 | COPE[0.000000030000000],USD[0.034972881390814Z],USDT[0.000000032942656] |
| 01696248 | EUR[200.000000000000000],USD[-1806.437850702668088400000000],USDT[1100.026280040000000] |
| 01696250 | FTT[158.940000000000000],INDI_IEO_TICKET[1.000000000000000],TRX[0.000001000000000],USD[0.000000020455720],USDT[0.500000007500000],XPLA[3350.000000000000000] |
| 01696253 | ATLAS[33212.992475130000000],LINK[9.500000000000000],TRX[0.000001000000000],USD[0.003657537847473G],USDT[0.000000160218324],XRP[136.000000000000000] |
| 01696254 | AVAX[0.000000100000000],BNB[0.000000100000000],BTC[0.000000015610000],USD[0.000059352041399G] |
| 01696256 | BNB[0.000000047839639],BTC[0.000000001410843],DOGEBULL[0.000000015000000],ETH[0.000000074634375],FTT[60.227144290000000],RAY[506.051602200000000],SOL[15.076585540000000],SRM[0.513996040000000],SRM_LOCKED[4.738144130000000],UNISWAPBULL[0.000000019500000],USD[0.509813195906954Z],USDT[0.000441040469520] |
| 01696259 | USD[0.004482240000000] |
| 01696260 | FTT[0.000000040000000],TRX[0.000001000000000],USD[1.832118868211816],USDT[0.000000010491945] |
| 01696261 | BTC[0.000000020000000],FTT[0.195212785446000],TRX[0.000001000000000],USD[18.162031773096650G],USDT[18.169647125214978G] |
| 01696269 | BTC[0.096560000000000],EUR[0.660660000000000],TRX[0.000001000000000],USD[0.327202276875000],USDT[0.020599112500000] |
| 01696271 | BTC[0.000400000000000],TRX[0.000001000000000],USD[0.830778098509500],USDT[0.000000042752300] |
| 01696279 | AVAX[0.000000100000000],BNB[0.000000036083384],BTC[0.000092006250000],ETH[0.000000133309793],MATIC[181.000000000000000],USD[0.764371956843437Z],USDT[0.000000136792208] |
| 01696282 | USD[30.000000000000000] |
| 01696283 | USD[0.007882476164933G],USDT[-0.007464205825411Z] |
| 01696284 | BTC[0.226220320000000],ETH[0.410093640000000],ETHW[0.410093640000000],USDT[2.939789090000000] |
| 01696291 | ATLAS[1182.049031400000000],BTC[0.082349400000000],ETH[2.214370990000000],FTT[15.740384510000000],GBP[0.000000091744706],MANA[274.335910640000000],MATIC[414.528083830000000],SAND[273.568148730000000],SOL[15.695866600000000],SWEAT[1235.184177070000000],USD[95.699274916954786G] |
| 01696294 | AKRO[2.000000000000000],APE[0.003731700000000],AVAX[0.000166440000000],BAO[4.000000000000000],CRO[0.031380440000000],DENT[1.000000000000000],ETH[0.000019300000000],ETHW[0.211195590000000],EUR[158.330258282949748T],FTT[0.000102950000000],KIN[3.000000000000000],LUNA2[2.149309219000000],LUNA2_LOCKED[4.837327318000000],LUNC[6.685164150000000],MATIC[0.003006870000000],RSR[3.000000000000000],SOL[0.000152410000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000001517359176] |
| 01696301 | ATLAS[3819.274200000000000],TRX[0.000001000000000],USD[0.392704981360000],USDT[0.066635000000000] |
| 01696303 | BTC[0.000000015814044],USD[0.000006855767540] |
| 01696306 | APT[0.000000072958420],ETH[0.001180312105227],FTT[0.000000075539714],NFT [54624178307750510][1],SOL[0.000000087549866],USD[0.000000996260471G],USDT[0.000000019269944] |
| 01696311 | USD[3.885755831253604],USDT[0.024095383536028G] |
| 01696312 | BNB[0.000000100000000],BTC[0.000000031507276],ETH[0.000000078493152],FTT[0.000000022461240],SOL[0.000000049036880],USD[18.474057286879466T],XRP[0.000000019735443] |
| 01696313 | ETH[0.001000000000000],ETHW[0.001000000000000],NFT [487606901261192852][1],NFT [510850610809193758][1],USD[-1.130507841020000],USDT[0.002784284482368G] |
| 01696316 | TRX[0.603861000000000],USD[4.778045568525000] |
| 01696320 | BTC[0.000000025598716],FTT[0.000000084346632],USD[0.049166415443992] |
| 01696321 | ATLAS[1089.992400000000000],SHIB[1600000.000000000000000],TRX[0.000001000000000],USD[0.037690991733000],USDT[0.000000014886648] |
| 01696323 | BTC[0.000000004000000],USD[35.416621448918451Z] |
| 01696327 | ETH[0.011000000000000],PEOPLE[120.000000000000000],UMEE[320.000000000000000],USD[0.218938616522650G],USDT[0.000000064215680] |
| 01696330 | USD[5.000000000000000] |
| 01696331 | ATOM[0.000109120000000],BNB[0.000004250000000],BTC[0.044180155683230G],DOT[0.000179850000000],ETH[0.040016740000000],ETHW[0.000019930000000],EUR[0.582908353865751Z],FTT[83.223216810000000],MATIC[-0.000000010120000],SOL[0.009976141384495G],SUSHI[0.000000035850400],USD[83.721513620875152T],USDT[397.720000166100130] |
| 01696332 | ATLAS[340.000000000000000],EUR[94.031142870000000],USD[133.471825380749464G] |
| 01696334 | FTT[5.004942270000000],USD[0.000000142722641],USDT[786.340891170000000] |
| 01696338 | CLV[71.986320000000000],DYDX[91.486890000000000],IMX[191.463615000000000],USD[0.389554775500000] |
| 01696339 | BNB[-0.000000006410488],BTC[0.000000024291582],MATIC[0.140334450000000],SOL[0.000000075748850],TOMO[0.000000093245600],TRX[0.000000013605409],USDT[0.000003465779479] |
| 01696340 | ATLAS[1339.936000000000000],USD[0.449237598250000G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01696341 | 1INCH[0.02704500000000000],AAVE[0.06992089400000000],APE[0.00069850000000000],AUDIO[0.00402000000000000],AVAX[0.00010450000000000],AXS[0.30010857500000000],BADGER[0.00000000800000000],BCH[0.00074932800000],BNB[0.00948306400000000],BOBA[9.99854860000000000],BTC[0.06855678243756696],BTT[13345.00000000000000000],CHZ[0.04335500000000000],CHR[0.01019000000000000],CHZ[0.03140000000000000],COMP[0.00049770622000000],CRO[0.00570000000000000],CRV[4.97204200000000000],DOGE[0.02537000000000000],DOT[0.00015800000000000],DYDX[0.00144850000000000],ENJ[0.00041700000000000],ETH[0.00027105700000000],ETHW[0.03926751200000000],FTM[19979.32693192146647],FTT[1052.95619903325761],GALA[0.02945000000000000],GMT[0.00558000000000000],GRT[0.08675500000000000],HT[0.00039000000000000],LEO[0.00060000000000000],LINK[3.60376400000000000],LRC[0.01003000000000000],LTC[0.00000008000000000],MANA[0.01341000000000000],MATIC[0.94690600000000000],MKR[0.00003736400000000],NEAR[0.00033500000000000],OKB[0.00021950000000000],PAXG[0.00001703000000000],RUNE[0.00519500000000000],SAND[4.91732400000000000],SHIB[592953.00000000000000000],SOL[0.00064906000000000],SRM[2358.00434320000000000],STG[0.02491249880000000],WAVES[0.50051150000000000],XRP[224.26000000000],YFI[0.00000000500000000] |
| 01696347 | BTC[0.00000005446882],FTT[804.03379547893441776],SRM[0.63315417000000000],SRM_LOCKED[365.75206241000000000],USD[14.61906831694250044],USDT[23527.00262901133904] |
| 01696349 | 1INCH[0.00000000027887834],ATOM[0.00000000511530000],AVAX[0.00000000018003938],BNB[3.31187548624110900],BTC[0.11088060180702202],CEL[0.00000000851586005],ETH[0.82031998117180000],FTM[0.00000009667126630],FTT[290.04998329044033870],LINK[0.00000005091508],LUNA2_LOCKED[57.46534723000000000],LUNC[0.00000000000158000],LUNA2[642.64294283000000000],SUSHI[0.00000000543492743],TRX[5565.46532257282998140],UNI[0.00000000197500],USD[81237.29889633716371700],USDT[0.00493555584335683],USDT[0.004932557843159983],XRP[8462.77965726637527] |
| 01696350 | BTC[0.00000006900273],USD[0.00004378863356] |
| 01696353 | AUD[0.00000337153956600],AVAX[0.00000000052234920],BAC[0.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.09483528460000000],USDT[0.00000000942457] |
| 01696356 | AKRO[2.00000000000000000],BAO[6.00000000000000000],FTT[0.00800000000000000],KIN[7.00000000000000000],RSR[2.00000000000000000],SXPBEAR[19000000.00000000000000000],THETABEAR[100000.00000000000000000],TRX[1.00077700000000000],UBXT[1.00000000000000000],USD[0.00000014126548],USDT[0.00000000622912582] |
| 01696361 | TONCOIN[0.00000000000000000],TRX[0.41537900000000000],USD[1.45951587000000000] |
| 01696363 | AVAX[0.02000000000000000],DAI[0.99899950000000000],ETH[0.00127976000000000],ETHW[0.06327975000000000],FTM[2.00000000000000000],FTT[0.07974000000000000],MATIC[0.41028753000000000],OKB[0.05842000000000000],TRX[0.95687600000000000],USD[0.00000038300000],USDT[0.20170000000000000] |
| 01696367 | LUNA2[1.60526620000000000],LUNA2_LOCKED[3.74562113000000000],SHIB[520000.00000000000000000],USD[0.66066323019313156],USDT[0.00000001227409 61] |
| 01696371 | ATLAS[0.00000000996497898],BTC[0.00000007355728],DOGE[0.00000000406405373],RAY[0.00000037166965],SOL[0.00000000519163],SRM[0.00292994000000000],SRM_LOCKED[0.01535150000000000],TRX[35.70451613942725],TRYB[0.00000001797609],USD[0.64026502044009553],USDT[0.00000000311008577] |
| 01696374 | BTC[0.00001809742756818],ETH[0.00000000012639949],FORD[0.00000000004985234],SHIB[11229.59013662000000000],SOL[0.09996960000000000],USD[0.00064306168342583] |
| 01696378 | ATOM[10.09047337144691000],BTC[0.12486627508378000],FTM[216.81228252811493000],FTT[0.08415600000000000],LUNA2[0.31280706000000000],LUNA2_LOCKED[105.72983310000000000],LUNC[100.00000000000000000],RAY[106.04731600000000000],SOL[0.00073801000000000],USD[0.00027240449105820],USDT[0.01480154674780820] |
| 01696380 | ETH[0.00065755000000000],ETHW[0.00065755000000000],USD[0.43033671780000000],USDT[0.00035442044459100] |
| 01696382 | BNB[-0.19000834584711257],BTC[0.00799100851126700],CRV[42.98980080000000000],DOT[1.59972355000000000],ETH[0.05396222293116000],ETHW[0.33025045650940800],FTT[2.71195586242146000],GST[0.01000000000000000],MANA[37.96922190000000000],SAND[21.98820480000000000],SOL[0.37988389431331170],TRX[97.48692170000000000],USD[98.38855728797307417],USDT[0.00000002937384000] |
| 01696383 | NFT [5294265094681702063],USD[0.00000000000000000] |
| 01696390 | ETH[0.00000000010000000],NFT [288974371861993983],NFT [301154658038540304],NFT [504463829718864963],USD[0.00224798805310],USDT[0.00000006102487] |
| 01696402 | BTC[0.00000008140000],EUR[0.00000000572405000],FTT[0.00000000524709500],USD[18.30273056417702225] |
| 01696403 | 1INCH[5.99639000000000000],AAVE[0.09995630000000000],AKRO[0.45622000000000000],ALICE[2.29960100000000000],ATLAS[498.20200000000000000],AVAX[0.59973400000000000],AXS[1.19954400000000000],BAL[0.67987080000000000],BAT[15.99259000000000000],BNB[0.00000029269348],BNT[0.09931600000000000],BTC[0.00002288731085000],CHR[30.99392000000000000],COMP[0.10879510000000000],CREAM[0.00996390000000000],CRV[5.99810000000000000],CVX[1.29975300000000000],DFL[9.49460000000000000],DODO[0.08751700000000000],ENJ[20.99088000000000000],ETH[0.00099772000000000],ETHW[0.00099772000000000],EUR[0.00000001039304000],FRONT[0.99650000000000000],FTM[28.98650000000000000],FTT[19.00000004499517],GODS[20.39542000000000000],GRT[75.97112000000000000],JST[9.98100000000000000],LINK[1.99912800000000000],LRC[17.99430000000000000],LUNA2[0.43067535310000],LUNA2_LOCKED[13.90491570000000000],LUNC[466776.48660000000000000],MAGIC[7.99031400000000000],MANA[21.99031000000000000],MKR[0.00696390000000000],MTA[0.98993000000000000],POLIS[0.07993000000000000],QB[0.82710000000000000],RNDR[7.59612400000000000],RSR[9.78910000000000000],RUNE[2.39954400000000000],SAND[11.99210000000000000],SLP[965960000000000000],SNX[0.09897400000000000],SUSHI[3.99791000000000000],TLMI[150.9671000000000000],UNI[2.84855600000000000],USD[4.27182658069105971],USDT[0.05797337862600000],YGG[7.99005000000000000],ZRX[0.99639000000000000] |
| 01696406 | CQT[89.00000000000000000],TRX[0.00000100000000000],USD[0.00000018072111],USD[0.00000003872158 0000] |
| 01696408 | BTC[0.01130000096000000],EUR[0.00000007809483],RAY[41.29204320000000000],SOL[3.30194682700000000],USD[421.93006361610712 90],USDT[0.00000012219370 4],XRP[1077.00000001000000] |
| 01696411 | DOGEBULL[0.00000007900000000],ETHBULL[0.00000006000000000],EUR[0.00000009815403000],REEF[0.00000002331000],USD[0.00000001290122564],USDT[0.00000000479792555],XRP[0.00000002831240] |
| 01696413 | ATLAS[0.00000003534156],AUDIO[0.94600000000000000],BNB[0.00000008554155],DENT[98.52400000000000000],EUR[0.00000000252780080],USD[2.23723410220000000],USDT[0.00002568522349 8] |
| 01696416 | BTC[0.00000011661000000],CEL[4290.36477784000000000],ETH[0.00000008000000000],FTT[5.00000002661517],LUNA2[1.52987154000000000],LUNA2_LOCKED[3.56970260000000000],LUNC[132.74877570000000000],USD[-1385.82069834915924953],USDT[84.11787891163448340] |
| 01696419 | USD[25.00000000000000000] |
| 01696423 | USDT[0.00000462867312] |
| 01696426 | BF_POINT[200.0000000000000000],BNB[0.00000000708244820],USD[-0.02947634154323227],USDT[6.24009826018905737] |
| 01696432 | TRX[0.000010000000000],USD[0.00000007897853],USD[0.00000079587138] |
| 01696443 | MNGO[8.76600000000000000],USD[4.2989027600000000] |
| 01696449 | KNC[0.00659722325186000],RAY[438.23083481000000000],SOL[23.66067620000000000],USD[-420.46591394728373211],USDT[474.76443036570560076] |
| 01696450 | BTC[0.00000007500000000],USD[0.00000001546873480] |
| 01696451 | SOL[0.00440751000000000],TRX[0.00000100000000000],USD[0.00000006751284110],USDT[0.00000000292901014] |
| 01696453 | USD[21.74963446254477723],USDT[0.00000050051822] |
| 01696454 | DOGE[50.93028140760000000],ETH[0.07503919631448000],ETHW[0.07463911162418800],LINK[5.09726553552000000],LTC[1.04142471180480000],SHIB[1399734.00000000000000000],SOL[4.28262679000000000],TRX[0.00019670685380],USD[5.33931297000000000],USDT[0.53946723797338369] |
| 01696457 | USD[25.00000000000000000] |
| 01696461 | BNB[0.00000077104639],DOGE[0.14619470000000000],USD[2.50872983072610000],USDT[0.00000016113332] |
| 01696464 | BNB[0.00000009041358],GST[0.07487576300000000],TRX[0.00000009924262],USD[-0.00020042825825489],USDT[0.06755004093004640] |
| 01696465 | ATLAS[2325.60512467000000000],ETH[0.02273761000000000],ETHW[0.02245012000000000],EUR[0.00000630220297],USDT[1.69942505490019532] |
| 01696467 | USD[20.00000000000000000] |
| 01696468 | CRO[0.00000003224699],SOL[0.00000000340000000],USD[0.20912415732812110] |
| 01696469 | USD[1.14362514700000000],USDT[0.00000012050896] |
| 01696471 | ETH[0.00000010000000000],FTT[0.00000004630572],TRX[0.00080600000000000],USD[0.00000004297720],USDT[0.18927464684994899],XRP[0.35485000000000000] |
| 01696474 | USDT[32.16045499238322553] |
| 01696476 | USD[0.05504101400000000] |
| 01696481 | APT[36.63090000000000000],ATLAS[28960.92000000000000000],POLIS[136.80000000000000000],USD[0.00000000974533975],USDT[0.00000006794272 0] |
| 01696485 | ATLAS[7.03000000000000000],BNB[0.00000000410919400],BTC[0.00000000668322294],ETH[0.00000000100000000],FTM[0.11761031000000000],LTC[0.00000005692426],SOL[0.16503000000000000],USD[0.00000001343617 98],USDT[0.00000010669683],XRP[0.00000000678293] |
| 01696486 | SOL[0.00000003993462 3] |
| 01696488 | USD[5.000000000000000] |
| 01696496 | EUR[0.00000002896128],FTT[0.00000002315406 4],USD[0.00001963786707 4],USDT[0.00000043237861 2] |
| 01696498 | FTT[0.00400000000000000],TRX[0.00000800000000000],USD[0.05915027466500000],USDT[0.00742500091000000] |
| 01696505 | TRX[0.00000100000000] |
| 01696508 | COPE[0.00000000360785940],SOL[0.00000005438480000],USDT[0.00000004098994680] |
| 01696511 | AURY[0.03628500000000000],BCHBULL[1.853000000000000000],BTC[0.00000000336000000],CLV[0.201174500000000000],COMP[0.86162200000000000],CQT[19.80499800000000000],DOT[1.00000000000000000],ETCBULL[0.41039400500000000],FTT[0.00374661194276666],GARI[18.00000000000000000],LTC[0.00367920000000000],LTCBULL[0.3402500 00000000],MCB[1.32369321600000000],SLP[5.00000000000000000],SUSHI[0.94672000000000000],TRX[1000.00000000000000000],TRXBULL[0.07331000000000000],USD[7.17297431277847271],USDT[0.00000019856384 47],XRP[0.12052400000000000],YFI[0.00000002700000] |
| 01696514 | TRX[0.00002000000000],USDT[1.20417894807 55200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01696518 | USD[5.000000000000000000] |
| 01696523 | NFT (354273096482444204)[1],NFT (396934669630012675)[1],NFT (513162406237760707)[1],USDT[0.723200000000000000] |
| 01696525 | TRX[0.233749000000000000],USD[0.001234986800000],USDT[0.000000084647500] |
| 01696527 | ADAHEDGE[0.000000012106168],AGLD[0.000000016131464],ASD[0.000000019248184],BCH[0.000000038999712],BTC[0.000000080075366],DYDX[0.000000093930330],ETH[0.000000072546864],FTT[0.000000087615132],LTC[0.000000038615787],OMG[0.000000080534079],SHIB[82860.598035778367010],SLP[0.000000003878712],SOL[0.000000008738831],USD[0.000000047054919],USDT[0.000000218310871] |
| 01696528 | USD[30.000000000000000000] |
| 01696529 | USDT[0.136393485000000000] |
| 01696532 | POLIS[0.082160000000000000],SLND[0.092000000000000000],USD[0.000001682378751],USDT[0.000000049916396] |
| 01696533 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],RSR[1.000000000000000000],SOL[0.000000100000000],TRX[0.000001000000000000],UBXT[2.000000000000000000],USD[0.000002579028098],USDT[0.000005834824435] |
| 01696537 | EUR[0.000000071170330],USD[5.000000017695000] |
| 01696543 | DOGE[0.000000086342000],KIN[24334.980000000000000],SHIB[1095580.755434577395468] |
| 01696548 | HMT[16.000929710000000000],TRX[0.000001000000000000] |
| 01696549 | NFT (347078415252396988)[1],NFT (499591139781290290)[1],NFT (537617335639207466)[1],TRX[0.000001000000000],USD[0.366297800016730],USDT[0.000000004359824] |
| 01696551 | BTC[1.019704623995130],EUR[692.207680823253056],USD[431.484602092426321] |
| 01696553 | BTC[0.001290752018799],DOGE[0.034116292971506],ETH[0.019056408341300],ETHW[0.018954868689680],TRX[0.058791872874274],USD[0.000337234686402] |
| 01696554 | BTC[0.000000066470175],DOGE[0.998600000000000],ETH[0.000000006887154],MANA[179.872000000000000],MATIC[9.900000000000000],SHIB[14334820.000000000000000],SOL[0.009406008000000],SUSHI[1.384900000000000],SXP[0.095040000000000],TRX[0.897600000000000],UNI[0.078880000000000],USD[0.249974502342885],USDT[0.000000018310871] |
| 01696559 | KIN[1.000000000000000000],USD[0.143987380280000] |
| 01696560 | BTC[0.001721997406170],FTT[0.054582736712926],SOL[0.106312748651856],USD[4.672365137418220],USDT[29.109644670138312] |
| 01696561 | USD[0.000000131360557],USDT[0.000000029924284] |
| 01696567 | 1INCH[0.000000026230641],AAVE[0.000000008165907],ALCX[0.000000005000000],ALEO[33986].542231431922296],AMPL[0.853429494070149],APE[40075.000000000640099],APT[242154.565275501883576],ATOM[0.000000183991084],AVAX[0.000000154531911],AXS[4030.933481145800678],BAND[0.000000089342556],BCH[9070.467055812636701],BNB[0.009511274714486],BNT[0.000000063467111],BTC[180.930252790581461],DOGE[0.000000045369691],DOT[23538.272424256029410],ETH[1.009425554846334],ETHW[1.345039931695235],FTM[0.000000093518984],FTT[10327.938462133665327],GRT[0.000000038073341],HT[59794.500000000000000],IMX[0.000000051610549],USD[0.000401029251644],LOOKS[0.480400000000000],LTC[25640.173264783735564],LUNA[215.120337702640883],LUNA2_LOCKED[35.280788129616206],LUNC[800.493031957080697],MATIC[348748.727526472473164],OMG[0.000000005042072],PAXG[0.050000010000000],PERP[10.000000000000],PRY[0.000000000000],PRY[0.000000000000],LOCKED[0.000000000000],SOL[0.000000000000],USDC[332500.000000000000000],USDT[340978.541980236945044],USTC[1010.650000001905000],XRP[220587.330979417409226],YFI[0.00000014393123] |
| 01696568 | ATLAS[6000.00000000000000000],FTT[158.939200000000000],MEDIA[11.77750721000000000],USD[0.000003312393259],USDT[50.000000000000000] |
| 01696572 | XRP[0.000000051024647] |
| 01696575 | ATLAS[423.212782670000000],DENT[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000053094669] |
| 01696578 | USD[3.465022579000000000] |
| 01696584 | TWTR[-0.000000004488000],USD[0.000002529042000] |
| 01696586 | FTT[1.001116130000000],IMX[2.001971840000000000],USD[0.000000012287523],USDT[0.000000005680646] |
| 01696589 | USD[25.000000000000000000] |
| 01696594 | AAPL[1.960000000000000],AAVE[0.000000083097200],BRZ[0.000028051628694],BTC[0.000000008447300],BULL[0.000000063000000],ETH[0.000000129160900],ETHBULL[0.000000006000000],ETHW[0.011790257375200],FTT[0.165800766799505],GOOGL[0.001000000000000],SOL[0.000000071849682],UNISWAPBULL[0.000000006000000],USD[0.004077000000000],USDD[0.004807822758508],USDC[1402.329677640000000],USDT[0.043560255625370] |
| 01696595 | BTC[0.000000070000000],USD[5.000000000000000000],USDT[0.229677640500000] |
| 01696596 | LUNA2[0.001784103736000],LUNA2_LOCKED[0.004162908717000],LUNC[0.000000000004293500],NFT (289029156982604860)[1],NFT (353349820538011916)[1],NFT (362458960110819824)[1],NFT (508402273472183027)[1],TRX[8.911841000000000],USD[29.807084728629650] |
| 01696599 | USD[0.000000059624896] |
| 01696604 | ATLAS[0.000000008698404],ETH[0.000000010000000],LINK[0.000000010000000],USD[5.421603801699585800000000000],USDT[0.000000001752033] |
| 01696613 | DYDX[2.000000000000000000],FTT[1.999620000000000],TRX[0.008469650000000],USD[0.078961897536060],USDT[0.003126318602870] |
| 01696621 | INTER[21.681114000000000000],USD[0.156977500000000] |
| 01696625 | BTC[0.000086196000000],BULL[0.000000040300000],SOL[0.008380100000000],USD[13560.232534232875000],USDT[0.106984196730456] |
| 01696626 | ETH[0.001020000000000],ETHW[0.001020000000000],SNY[14.000000000000000],USD[1.339848360000000],XRP[0.105702000000000] |
| 01696627 | BAO[5.000000000000000],CEL[2.000000058729345],DENT[1.000000000000000],KIN[6.000000000000000],RAY[27.287418100000000],SHIB[46.688876000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000309203237050] |
| 01696628 | FTT[0.049300452035787],USD[0.926554614620000] |
| 01696633 | ATLAS[1019.796000000000000],TRX[0.000001000000000],USD[1.761638700000000] |
| 01696636 | TRX[0.000001000000000],USDT[49.408131013790000] |
| 01696641 | POLIS[0.804935553493768],SOL[0.000579678458052],TRX[0.000025000000000],USD[0.005368033475917],USDT[-0.000000007719464] |
| 01696645 | BNB[0.358005403362297],BTC[0.000000019025318],LTC[0.000000162628952],MANA[0.000000086497310],MATIC[0.000000096607704],PAXG[0.110478387400589],USD[0.00010912193698],USDC[14.739137360000000] |
| 01696647 | BTC[0.000000808000000],ETH[0.029000000000000],ETHW[0.029000000000000],SOL[0.158877060000000],USD[31.258484138250000] |
| 01696648 | BTC[0.000000025515623],ETH[0.000000087731136],USD[0.102200011952242],USDT[0.000000059798220] |
| 01696649 | USD[30.000000000000000000] |
| 01696652 | USD[25.000000000000000000] |
| 01696653 | ATLAS[2740.000000000000000],BTC[0.027485355959000],DEFIBULL[9.106000000000000],FTT[20.000000000000000],GRTBULL[1442.000000000000000],THETABULL[71.060123431000000],USD[0.322447958037500],VETBULL[277.100000000000000],XRPBULL[83240.000000000000000] |
| 01696654 | USD[20.000000000000000000] |
| 01696655 | AVAX[0.000000016988829],EDEN[0.000000100000000],ETH[0.000000076980000],FTT[0.422973029314124],USD[0.912191315057610] |
| 01696660 | USD[0.001459476530000] |
| 01696669 | CRO[0.000000076475596],EUR[0.000000006201921] |
| 01696671 | FTT[0.059254650264423],LUNA2[0.000000247848350],LUNA2_LOCKED[0.000000578312816],LUNC[0.005396947490900],SXP[0.000000083547381],USD[1.259583294441486],USDT[0.003100000000000],XRP[0.000000068193966] |
| 01696678 | DOGEBULL[42.699500000000000],TRX[0.000047000000000],USD[1.092094495000000],USDT[0.000000120094628] |
| 01696686 | ATLAS[80000.000000000000000],BTC[0.048100005849520],DFL[5000.013750000000000],ETH[1.233000950000000],ETHW[1.233000955000000],FTM[1630.000000000000000],FTT[246.300000000000000],POLIS[667.500000000000000],SOL[18.080005000000000],STEP[0.000000040922621],USD[0.092072986965226],USDT[0.000000087464576] |
| 01696689 | FTT[0.020409014734700],SOL[0.007610000000000],TRX[0.000028000000000],USD[-0.000000015334607],USDT[0.000006850596456] |
| 01696694 | CLV[0.300000000000000],DOGE[0.994060000000000],SHIB[99982.000000000000000],TLM[0.928000000000000],TRX[0.000001000000000],USD[14.186996476700351],USDT[-0.000000000004036146] |
| 01696700 | ETH[0.000000040000000],SOL[0.500000016000000] |
| 01696709 | ALPHA[0.000000033049501],BTC[0.000000025067320],ETH[0.000000068755658],LTC[0.000000084416430],USD[0.211799890980361],USDT[0.000000061589021] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01696712 | BAO[1.000000000000000000],DENT[1.000000000000000000],SHIB[0.000000000267444580],SPELL[0.000000007627731 0],USD[0.000000324821 3988] |
| 01696721 | USD[0.0076486515378005],USDT[-0.006638576048182 9] |
| 01696723 | BTC[0.0003785881648250],ETH[0.000208200000000 0],ETHW[0.0006929000000000],IMX[0.09566000000000000],LTC[0.006200000000000000],SAND[0.8929600000000000],SUSHI[4.77249000000000 00],TRX[0.0005800000000000],USD[0.0066271406351995],USDT[0.000000005500000],XRP[0.0389800000000 000] |
| 01696724 | AUD[0.0000000619670032],AVAX[0.00000010000000000],BNB[0.0094192300000000],CUSDT[0.0000000376746 00],ETH[0.00000001000000000],FTT[0.0156325800912124],LUNA2[13.9888173900000000],LUNA2_LOCKED[32.6 40573910000000],TRX[0.0000090000000000],TSLAJ[0.0000001000000000],TSLAPRE[0.0000000049933580],USD[82.2 5319289447193379],USDC[20.0000000000000000],USDT[0.0000000780552 30] |
| 01696729 | FTT[0.0689800000000000],USD[0.534900000000000 0] |
| 01696730 | MOB[8.498300000000000000],USD[0.74689300000000 00] |
| 01696731 | USD[0.00000001250000000],USDT[100.00000000000000000] |
| 01696732 | NFT [40649145700075981][1],NFT [49561866800021107][1],NFT [54983989230294511 7][1],TRX[3.6270010000000000],USDT[0.0540384938250000] |
| 01696736 | BTC[0.00000000200000000],FTT[0.5930680600000000],LUNA[0.2810206177000000],LUNA2_LOCKED[0.6557147745000000],LUNC[81192.8311526000000000],TRX[0.7121370000000000],USD[-37.7620121021085388],USDT[59.1262885030249892] |
| 01696741 | EUR[0.0000000323033974],MOB[0.00000000000000000],TRX[0.0002900000000000],USD[151.7171306788411900],USDT[0.0000000167515026] |
| 01696745 | TRX[0.0000010000000000],USD[0.1535822240980000000000],USDT[0.0000000091660307] |
| 01696749 | BTC[0.0000681573000000],BULL[0.0000000078000000],ETH[0.0000000049583730],ETHBULL[0.000000005000000 0],ETHW[0.0000000049583730],EUR[0.0000000039137771],TRX[0.0000040000000000],USD[59.2914543877719520],USDT[0.0000000155432995] |
| 01696750 | USD[20.000000000000000000] |
| 01696753 | FTT[0.1211648613181796],SPELL[102000.000000000000000000],USD[0.0765497524000000],USDT[33.584298000000 0000],YFI[0.0879888000000000] |
| 01696762 | USDT[0.000000005000000] |
| 01696766 | TRX[0.0000010000000000],USDT[0.0000000022388858],XRP[1.0033256600000000] |
| 01696772 | LUNA2[0.0056151965390000],LUNA2_LOCKED[0.0131021252600000],NFT [355419010077697538][1],NFT [46733448040110406 4][1],NFT [53801458035334784 0][1],USD[0.0000000206968627],USDT[0.0000000052376680],USTC[0.7948582100000000],XRP[0.8335581599147542] |
| 01696776 | BULLSHIT[1.1210000000000000],DOGEBULL[2.399720000000000],USD[0.0895390050000000] |
| 01696778 | USD[307.312592125700000 0] |
| 01696781 | SRM[31.7305749273100080],USD[0.0000000006646559],USDT[0.0000000017283900] |
| 01696785 | USD[0.4127723100000000] |
| 01696786 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.0631737000000000],ETH[0.9583353100000000],ETHW[0.7518805100000000],EUR[248.3782100176034535],KIN[1.000000000000000000],SOL[3.000000000000000000],UBXT[1.000000000000000000],USD[161.7192016967500000] |
| 01696788 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.0018298690076333],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0150563040214060],XRP[0.0080677000000000] |
| 01696799 | LUNC[0.0081600000000000],USD[0.0000000027602445] |
| 01696800 | USD[1.0965550000000000] |
| 01696801 | ATLAS[12676.3264795662788340],BTC[0.0000000082393324],STARS[0.0000000349000000],USD[5.00000000000000000] |
| 01696809 | USD[25.000000000000000000] |
| 01696813 | USD[5.000000000000000000] |
| 01696814 | SUSHI[216.5793369800000000] |
| 01696815 | EUR[0.0000000141714000] |
| 01696821 | ETH[0.000000001000000],ETHW[0.0050000000000000],LUNA2[0.0000004727424785],LUNA2_LOCKED[0.0000011030657830],LUNC[0.1029406728183840],USD[0.0000338919580032] |
| 01696831 | GALA[9.9460000000000000],SOL[0.0000000015568691],TRX[0.0000010000000000],USD[19.4298714986367709],USDT[0.0000000032016770] |
| 01696832 | USD[0.0056321970000000] |
| 01696834 | AKRO[2.000000000000000000],AUDIO[1.0404142900000000],BAO[11.000000000000000000],DENT[4.000000000000000000],FTT[0.0000117600000000],GBP[0.0000002621546234],KIN[8.000000000000000000],MATIC[0.0007957200000000],RSR[2.000000000000000000],TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.0000000125413822],USD[0.0000000162160402] |
| 01696836 | AKRO[0.000000009158000],ETH[0.9040439732283737],ETHW[0.9036643332283737],EUR[0.0000041296079385],FTT[2.7167858000000000],IMX[15.6307795338372142],LRC[238.8138727000000000],SPELL[9881.7985616052362792],TRX[0.0001585500000000],UBXT[0.0004166300000000],USD[0.0000001717218360],USDT[0.0000000011718 155] |
| 01696837 | USD[0.0088037505000000] |
| 01696840 | ETH[0.0004660600000000],ETHW[0.0004660627147942],RAY[0.0103852100000000],SOL[0.1800000000000000],USD[-0.0946722016699133],USDT[0.0070431596013960] |
| 01696841 | TRX[0.0000010000000000] |
| 01696849 | REEF[7020.000000000000000000],USD[0.9369711100000000],USDT[0.0000000069032960] |
| 01696854 | XRP[0.0000000310000000] |
| 01696859 | ATLAS[489.9220000000000000],AURY[2.9992000000000000],USD[0.0000001388842660],USDT[0.0000000092140062] |
| 01696866 | SOL[0.0000000060578200] |
| 01696868 | ATLAS[0.0000000177612870],CHZ[0.0000000905386],ETH[-0.0000000136018540],FTT[0.0000000080357188],MNGO[1.9684809408824000],RAY[0.0000000410041470],SOL[0.0000000042921886],SRM[0.0000004852300],TRX[0.0000060000000000],USD[1.3012229475302758],USDT[0.0000000085324084] |
| 01696871 | USD[20.000000000000000000] |
| 01696872 | USD[0.0100000110193247] |
| 01696878 | SPELL[5498.9550000000000000],USD[0.2614773350906060],USDT[0.0000000023903376] |
| 01696880 | BTC[0.0000081500000000],USD[0.1445385902989974],USDT[8985.9737924328290994] |
| 01696881 | AKRO[0.0000000062830800],CEL[0.1994800000000000],FTT[0.2007616456255934],OXY[15.9968960000000000],USD[-0.1909752370313138],USDT[0.0000001038618340] |
| 01696882 | SOL[5.4089721000000000],TRX[0.0087870000000000],UBXT[4752.2468400000000000],USD[0.0029273464742400],USDT[0.7904423751250000] |
| 01696886 | AXS[0.7998560000000000],BNB[0.0164910000000000],BTC[0.0000000800000000],TONCOIN[10.0000000000000000],USD[1.2867188305782838],XRP[11.9000000000000000] |
| 01696887 | USD[5.000000000000000000] |
| 01696890 | USD[0.0000007825000] |
| 01696898 | AAVE[0.000000000400000],ATOM[0.000000000824650 0],BTC[0.000000058756641],ETH[-0.0000000001288951],EUR[0.0000000090054546],FTT[0.000000039715433],LTC[0.000000006200000 0],LUNA2[0.000000000700000],LUNA2_LOCKED[0.2116310468000000],LUNC[0.000000009664411 00],USD[0.1488022304846113],USDT[0.0000000469826000],USTC[0.0000000387912 00] |
| 01696899 | ETH[0.000000097801444],ETHW[0.000000097801444],NFT [39942641405261343 6][1],NFT [44344765359554522 2][1],NFT [45268967653024132 2][1],SOL[0.0021817600000000],TRX[0.000470000000000 0],USD[0.0034671563834525],USDT[0.0000000023846228] |
| 01696901 | BNB[0.000000009000000],BTC[0.00000010020175],ETH[0.0000001002696028],ETHW[0.0000000009000000],FTT[150.1006590563370300],NFT [46466389409330059 4][1],PORT[0.0000000009000000],USD[-0.0000000441089190],USDT[0.0000000045740167] |
| 01696910 | TRX[0.0000000269000000] |
| 01696913 | AKRO[1.000000000000000000],ATLAS[3.5802419100000000],BAO[4.000000000000000000],CRO[0.0019695744513013],EUR[0.0000000034651306],KIN[1.000000000000000000],POLIS[0.0000854700000000],TRU[1.000000000000000000],UBXT[3.000000000000000000],USD[0.0000050472274],USDT[0.0000000001734978] |
| 01696916 | 1INCH[0.0000000042865900],MATIC[0.0000000043472900],USD[0.0545713655919074],USDT[0.0000000089060981] |
| 01696917 | BNB[0.0000000044934190],KIN[11918511.6013042700000000],LINK[0.0000001000000000],MNGO[30.0000000000000000],TRX[-61.2061553156113761],USD[-26.5372568978525685],USDT[15.1852466800000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01696920 | BTC[0.00007624948725578],FTT[0.036072810000000],LINK[6.698708000000000],LUNA2_LOCKED[19.282979850000000],MATIC[49.990500000000000],SOL[14.507532500000000],TRX[0.000010000000000],USD[0.182941805269082],USDT[0.182941805269082] |
| 01696921 | DFL[329.937300000000000],USD[1.490000000000000] |
| 01696923 | ETH[0.000775920000000],ETHW[0.000759210565290],USD[0.007521369387759],USDT[0.000000063364318] |
| 01696926 | TRX[0.000010000000000],USD[0.000000103654041],USDT[1.028093127820188] |
| 01696927 | BNB[0.000000062307900],EUR[0.566755590000000],USD[0.000000216958857],USDT[0.000000059864414] |
| 01696934 | BNB[0.000000014421365S6],FTT[2.999430000000000],USD[2.835533279836009966] |
| 01696935 | BALBULL[241510.000000000000000],COMPBULL[36583.000000000000000],FTT[0.403559798899818],GRTBULL[8417.000000000000000],USD[0.144828739500000],USDT[0.000000014556416],VETBULL[45467.750000000000000] |
| 01696937 | LUNA2[0.584212583300000],LUNA2_LOCKED[1.363162694000000],LUNC[127213.520000000000000],USD[0.000005747300228S] |
| 01696938 | LUNA2[0.087781143200000],LUNA2_LOCKED[0.204822667700000],LUNC[78.525281450000000],USD[9.794266674006204] |
| 01696941 | ETHW[9.567874630220817S],LUNA2[29.771159840000000],LUNA2_LOCKED[69.466039620000000],LUNC[213393.136524620000000],NFT[386542670858645371](1],SHIB[1037916.477152980000000],TRX[0.000000004939787B],USD[0.007257786708314S],USDT[4.730329118291319B] |
| 01696942 | ETH[0.000001000000000],EUR[0.000000028668539],POLIS[0.000000009478016],SOL[0.000000054216492],USD[0.000084124508833],USDT[0.000000078411004] |
| 01696943 | FTT[74.200000000000000],MEDIA[27.380000000000000],MNGO[4120.000000000000000],POLIS[145.600000000000000],PTU[1125.000000000000000],TRX[27984.259778000000000],USD[588.205794271393750],USDT[0.391203455203544] |
| 01696944 | AUD[0.053134937829893Q],BTC[0.031600000000000],ETH[0.465968080000000],SOL[0.000000010000000],TRX[0.000010000000000],USD[2.305388369612668S9],USDT[0.000000009470734] |
| 01696947 | INDI_IEO_TICKET[1.000000000000000],USD[0.000000009750000] |
| 01696949 | USD[0.000007000000000],USD[0.003600056800000] |
| 01696950 | BTC[0.000000030000000],TRX[0.000000036500000],USD[0.000000139309844],USDT[0.000000033628780],XRP[0.000000055759999] |
| 01696955 | DOGEBULL[0.100000000000000],SUSHIBULL[11900.000000000000000],USD[0.009270207000000],USDT[0.000000005790575O] |
| 01696962 | AKRO[1.000000000000000],ATLAS[4.811114470000000],AXS[0.000560010000000],BAT[1.002862480000000],BTC[0.000061800000000],CEL[1.049745270000000],DENT[1.000000000000000],FIDA[1.026968900000000],MATH[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000050635966],USUTO.000000008556787] |
| 01696965 | ATLAS[42.116635480000000],FTT[0.299867000000000],USD[4.949367537530752Q] |
| 01696968 | AKRO[3.000000000000000],AUDIO[0.001387020000000],AVAX[19.838699450000000],BAO[8.000000000000000],BTC[0.057655890000000],CHZ[1.000000000000000],DENT[8.000000000000000],ENJ[125.729959610000000],GALA[0.005544830000000],GBP[0.000000119770576],IMX[0.002188520000000],KIN[14.000000000000000] ,RNDR[398.625527760000000],TRX[2.000000000000000],UBXT[6.000000000000000],USD[0.000078845168763T],USDT[0.000000104796712] |
| 01696969 | DOGE[0.000000006534361],DOT[0.000000007830348Q],ETH[0.000000074281972],FIDA[5.000000000000000],FTT[0.000000094084537],MTA[2.000000000000000632],RAY[82.123718580000000],SOL[0.000000093144585],USD[0.436202767865658],USDT[0.000000009787297S] |
| 01696973 | BAO[532976.603115900000000],FTT[0.000001000000000],KIN[2416510.612282020000000],MNGO[1640.351026435000000],PRISM[2452.980919300000000],USD[0.100154123073738S],USDT[0.000000081104009] |
| 01696981 | FTT[0.010542638096505],USD[0.000000073905636],USDT[0.000000097128096],XRP[0.000000070460000] |
| 01696983 | AMPL[0.000000007100482],MATIC[0.000000025330700],TRX[0.000778005389550],USD[-0.000039366203358B] |
| 01696984 | BAO[1.000000000000000],EUR[0.000393211708192],KIN[2.000000000000000],USD[0.000004274857875] |
| 01696986 | BTC[0.000000020000000],EUR[0.000058841574932],USD[3.321001305945886],USDT[0.000000008904467] |
| 01696988 | AUDIO[24.995250000000000],AXS[2.999430000000000],MNGO[299.943000000000000],USD[0.000000005300000],USDT[0.000000002500000] |
| 01696989 | EUR[0.008869910403668S] |
| 01696990 | AURY[0.000000021367200],ETH[0.000000002000000],LUNA2[0.001167201403000],LUNA2_LOCKED[0.002723469940000],SOL[28.180000000000000],USD[0.654715562754192Q],USDT[0.000000080525000],USTC[0.165223000000000] |
| 01696994 | USD[16.093353804498354] |
| 01696997 | ATLAS[5.173950000000000],USD[0.493930352718938T],USDT[0.000000017492961] |
| 01696998 | BTC[0.000703990083426],ETH[0.009243500373754S],ETHW[0.009243500373754T5],FTT[0.005895080944545A8],LTC[0.009000000000000],LUNA2[1.536175926000000],LUNA2_LOCKED[3.584410494000000],SOL[0.001870000000000],USD[-1.155818933320917S],USDT[0.000000009360261] |
| 01697001 | LUNA2[0.000205738538900],LUNA2_LOCKED[0.004800565907000],LUNC[44.800000000000000],TRX[0.000004000000000],USD[0.003562168446058],USDT[0.000000025712960] |
| 01697003 | BTC[0.000000057752000],KIN[0.000000010000000],USD[0.000681129099036],USDT[0.000000002793522] |
| 01697009 | USD[0.053544815388675] |
| 01697010 | USD[0.000086619574440B],USDT[0.000000083935332] |
| 01697011 | FTT[0.093980753610503Q],MATIC[0.000000010000000],USD[0.153858221000000],USDT[0.000000002500000] |
| 01697014 | BTC[0.000000054935307],ETH[0.000405510000000],ETHW[0.0004055118894819],USD[11392.221981400632438T] |
| 01697015 | ATLAS[9.406000000000000],TRX[0.000001000000000],USD[0.000000109770310],USDT[0.000000007351440O] |
| 01697016 | USD[0.000000005000000] |
| 01697019 | SAND[1.000000000000000],USD[5.047738435620000O] |
| 01697020 | POLIS[0.096800000000000],USD[0.000000005000000] |
| 01697022 | BTC[0.023261480000000],ETH[0.162211930000000],ETHW[0.162211930000000],MANA[0.052277900000000],SHIB[2716312.530195820000000],SOL[1.003502330000000] |
| 01697025 | USD[25.000000000000000] |
| 01697031 | ETH[0.000265190000000],ETHW[0.000265189927747B],GBP[0.000000069245920],USD[0.000000050000000] |
| 01697040 | BOBA[108.543080000000000],FTT[0.089955650000000],USD[0.158794427825000],USDT[1367.021490398871420B] |
| 01697043 | 1INCH[1561.000000000000000],AMPL[0.145167853446469],AXS[62.900000000000000],BAT[3.283.000000000000000],CHR[3584.000000000000000],FTM[2937.980506000000000],FTT[28.100000000000000],HNT[140.900000000000000],LTC[0.106042240000000],OMG[296.500000000000000],OXY[0.999907500000000],SAND[1584.990433500000000],SOL[17.529803255000000],TRX[3.895490500000000],USD[48.341695902998125O] |
| 01697051 | AKRO[2.000000000000000],BADGER[80.010376248701448T],BAO[0.000000000000000],BTC[0.095367200000000],CHZ[1.000000000000000],DENT[1.000000000000000],ETH[0.000007760000000],ETHW[0.000007760000000],KIN[2.000000000000000],LINK[77.169474160000000],MATIC[0.001495290000000],RUNE[260.031255888T213899],SOL[6.162942811000000],UBXT[1.000000000000000],USD[0.000000028594352] |
| 01697053 | RAY[0.000000009601840O],SOL[0.000000658984557],USD[0.000000007143161] |
| 01697056 | FTT[26.700000000000000],USD[0.000003941517009],USDT[0.321048174854094S] |
| 01697059 | BTC[0.000000007544022A],EDEN[0.000000001044528],ETH[0.000000078666756],FTT[0.000000028301634],LUNA2[7.540011368000000],LUNA2_LOCKED[17.593359860000000],LUNC[1344.462960150000000],NFT [509814982501990868](1],NFT [523807227664260390](1],TRX[0.000005100000000],USD[528.131006881181805],USDT[0.000000092089031],XRP[0.000000049764613] |
| 01697060 | NFT [373309737885428362](1],USD[0.000000004923626],USDT[0.032828348321850O] |
| 01697064 | EOS[0.001461290000000],DENT[1.000000000000000],FTT[0.001437320000000],NFT [314138934602947074](1],NFT [408476171891937831](1],NFT [426033098815624203](1],NFT [445345056398698000](1],NFT [454752542658182081](1],USD[169.877097266025107A],XAUT[0.874142700000000] |
| 01697067 | AVAX[0.000000029817820],ETH[0.000000007934012A],FTM[0.000000007222757S],FTT[0.000000024950000],LINK[0.000009760000000],USD[0.059791132867606I] |
| 01697068 | AUDIO[1.203336030000000],AXS[2.365549630000000],BAO[8.000000000000000],CHZ[0.002860266576000],EUR[0.327219873143874I],FTT[0.000056047557550],GALA[325.824108380000000],KIN[8.000000000000000],LRC[0.000576498270000],MATIC[0.04366115029786 6],RSR[1.000000000000000],SOL[0.000051020000000],SRM[0.000000081462750],SXP[0.019768600000000],TRX[1.000000000000000],UBXT[5.000000000000000],UNI[0.000000092150000] |
| 01697070 | ATLAS[156.578617470000000],USD[0.000000001636412] |
| 01697074 | BTC[0.000003428800000],CEL[0.070000000000000],EUR[0.000000147216314],USD[0.000149715107374S],USDT[0.000945861000000],USTC[0.000000089852108] |
| 01697075 | TRX[0.143451000000000],USD[2.184413898513100] |
| 01697077 | ATOMBULL[190440.777024162549000],BTC[0.000000004918809S],LUNA2[1.946747790000000],LUNA2_LOCKED[4.542411511000000],LUNC[423908.430000000000000],USD[0.000000039100610],USDT[0.000003535135O],XRPBULL[0.000000000252000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01697078 | ADABULL[0.000000004937035],BCH[0.000000000447801?],BTC[0.000000019606222],DFL[0.000000064357379],FTT[0.00671214142540451],LUNA2[0.0000011940183080],LUNA2_LOCKED[0.0000027860427140],LUNC[0.260000000000000],RAY[0.000000004070472],SOL[-0.0000000004271626],USD[0.000001451418944],USDT[0.000000073578563],XRP[0.000000042016424] |
| 01697080 | FTT[0.0001379200000000],USD[108.770659600000000] |
| 01697081 | ATLAS[120000.000000000000],GBP[0.209324916994695],POLIS[1881.000000000000000],USD[2282.396898460000000],USDT[0.000000063947618] |
| 01697084 | CRO[59.98860000000000],USD[0.000000146814176],USDT[0.000000002608242] |
| 01697090 | TRX[0.000010000000000],USD[2.189314900000000],USDT[2.646997120000000] |
| 01697093 | FTM[0.000000046418768],FTT[0.000000072864499],MATIC[0.000000067000000],RAY[0.000000007264390],SOL[0.000000007280000],USD[3.407595445868936?],USDT[0.000000007627454] |
| 01697098 | TRX[0.000001000000000],USD[0.000000008271552],USDT[0.000000000000000] |
| 01697100 | BTC[0.000098444973072?0],BULL[0.000000037000000],ETH[0.000000070000000],FTT[0.0976039091632794],GST[0.010001720000000],NFT (364112528389975119)[1],NFT (387240262754529991)[1],NFT (402965322638393182)[1],NFT (421285377258377133)[1],NFT (449221448485494567)[1],NFT(464271821332543741),USD[0.895111468990250?0],USDT[0.000000077300000] |
| 01697101 | BAO[2.0000000000000000],KIN[2.000000000000000],RSR[1.0000000000000000],USD[0.00000012400451?1] |
| 01697105 | FTT[0.000853400000000?0],ETHW[0.0085340000000000],MNGO[8.4600000000000000],USD[0.000000080097976],USDT[912.481471758366336] |
| 01697127 | APE[0.000000002735724?],BTC[0.000000017445921?6],CHZ[0.0000000003344236],DENT[0.000000064046124],EUR[0.001460397799416],NFT (41411029034817020)[1],NFT (464991711984808283)[1],SHIB[0.000000034141008],SOL[0.000000061908916],USD[2.306008463566360?0],USDT[0.0017699303517?76],XRP[0.0000001381860653] |
| 01697136 | BTC[0.066757000000000?0],CHF[0.000791930000000],ETH[0.863155090000000],ETHW[0.863155090000000?0],LUNA2[0.042072856760000],LUNA2_LOCKED[0.0098169999910000],LUNC[1.6700000000000000],SOL[26.9055858000000000],USD[146.8409818795991544],USTC[0.594476000000000?0] |
| 01697139 | USD[5.0000000000000000] |
| 01697141 | AKRO[1.0000000000000000],APE[38.057880600000000?0],BAO[5.0000000000000000],DENT[3.0000000000000000],DOT[0.000094890000000],EUR[0.000000110017233],FTM[0.000000047210880],KIN[24.0000000000000000],LINK[0.000000044144905],MATIC[0.0018825000000000],POLIS[0.00015785000000000],RSR[2.0000000000000000],RUNE[0.0008968013566350],TRX[1.0000000000000000],UBXT[1.0000000000000000],USDT[205.279377005101141?0] |
| 01697146 | USD[5.0000000000000000] |
| 01697148 | TRX[0.000003000000000],USD[-0.019553503889721],USDT[0.500000000000000] |
| 01697149 | USD[0.000000005608752?3],USDT[0.000000014288190] |
| 01697151 | BNB[3.276700000000000?0],FIDA[510.000000000000000],FTM[2271.0000000000000000],FTT[1.7000000000000000],LINK[84.700000000000000],MNGO[9850.000000000000000],RAY[303.000000000000000],SOL[128.680000000000000],SRM[563.000000000000000],STEP[3586.8000000000000000],USD[126.961462075677500?0] |
| 01697156 | ATLAS[8151.018540000000000],FTT[0.060000000000000],USD[5.898049971?7375000] |
| 01697160 | AXS[0.000000085256639],BTC[0.000000000942231],CUSD[0.000000006985061],ETH[0.000000050337640],EUR[0.000000095425211],FTM[0.0001560881740805],FTT[0.000000011968346],HNT[0.000000003945324],SECO[0.000000040027364],SUSHI[0.000000053124130],USDT[0.000000108304283] |
| 01697168 | BTC[0.000000004397380],EUR[0.000000000565790],FTT[0.048738000807163?2],POLIS[5021.800350592601475],SOL[0.000000006991600?0],USD[1919.772898430968317?3],USDT[1262.985740014571681] |
| 01697172 | USD[25.0000000000000000] |
| 01697173 | BF_POINT[200.000000000000000],FTT[25.064922000000000?0],USD[0.000000095459870] |
| 01697176 | ATLAS[61610.000000000000000],BTC[0.000344361575000],ETH[0.0000000084563000?],FTT[64.000000000000000],USD[0.9481358850500000],USDT[0.000000159069807] |
| 01697181 | ALGO[14.997150000000000],FTT[1.0000000000000000],USD[9.0621974300000000],USDT[427.2708075520584063] |
| 01697186 | USD[50.010000000000000] |
| 01697189 | TRX[219.958200000000000],USD[0.0105362776250000] |
| 01697190 | BCH[0.000028250000000],BTC[0.000000707969706?20],LTC[0.000000033808841],USD[0.318125616701?0885],USDT[0.000000017308?6734],XRP[-0.000000012003?0708] |
| 01697193 | ATLAS[0.000000006657879?2],BNB[0.000000089092900],SOL[0.000000010000000],USD[0.000000004577450],USDT[35.06478608644?8361] |
| 01697199 | DOGEBULL[0.000400000000000],LRC[19.000000000000000],USD[0.566073571300000?0] |
| 01697203 | USDT[0.0000000025000000] |
| 01697205 | USD[0.3271115554796840],USDT[0.000000005089220] |
| 01697206 | BNB[0.119500000000000],FTT[1.0724076987000000] |
| 01697213 | BTC[0.000018560000000],EUR[21.652866720000000] |
| 01697237 | ETH[0.000000071606200],FTT[0.039060000000000],TRX[0.036511006600000],USD[0.000000030216674],USDT[0.027426599678?3464] |
| 01697242 | BTC[0.000000086547294],USD[0.000000083382969],USDT[0.000000005219760] |
| 01697244 | EUR[0.000000034164280],FTT[0.000000096325334],MOB[0.000000093849085],USD[0.015485489619357],USD[0.655169044160?7104] |
| 01697245 | ETH[0.000000036628000],FTT[518.775987140000000],LUNA2[10.489357500000000],LUNA2_LOCKED[24.475167490000000],LUNC[2284079.679060700000000],SRM[4.294103100000000],SRM_LOCKED[31.709589690000000],USD[2.5704952709648534],USDT[129.373155006247?481] |
| 01697247 | FTT[209.293781080000000],LUNA2[76.214339930000000],LUNA2_LOCKED[177.833459800000000],TRX[0.000066000000000],USD[2.273216620000000],USDT[1.7202161365931972] |
| 01697256 | USD[13.5142476330000000] |
| 01697259 | ALGO[0.8660818000000000],DOT[16.100000000000000],ENJ[688.389267270000000],ETH[1.304358060000000],ETHW[0.0003580600000000],EUR[0.743974968470000],FTM[13626.409744840000000],FTT[0.091950940000000],MANA[13976.099960510000000],MATIC[6092.068676680000000],SAND[8399.625174840000000],SOL[0.0585852000000000],TRX[9.994000000000000],UNI[454.379749740000000],USD[0.0735344643532008],USDT[0.0000001230242] |
| 01697267 | DOGE[0.5103547100000000],EUR[0.000000097440000],USD[0.648630397123024?2] |
| 01697269 | ETH[0.010082700000000],ETHW[0.010082600000000],FTT[173.119018890000000],RAY[2835.201045000000000],SOL[1.8650000000000000],USD[10.000000000000000],USDT[0.000000060000000] |
| 01697276 | BTC[0.000577090000000],LUNA2_LOCKED[0.000000148710388],USD[3.487036105105?8396],USDT[0.000000102538957] |
| 01697279 | USD[0.000000378783925] |
| 01697283 | ETH[0.000987200000000],ETHW[0.000987200000000],TRX[0.000001000000000],USD[-0.001226453199047?1],USDT[0.000392564885500] |
| 01697289 | BTC[0.000000031403400],ETH[0.000000049520000],SOL[0.000000022926607],USD[0.000011227649635],USDT[0.000000092908000] |
| 01697292 | GALA[120.000000000000000],USD[5.196914635000000],USDT[5.8953945768789270] |
| 01697296 | ATLAS[8.867426121040480],BTC[0.000000061399772],LUNA2[0.823743769000000],LUNA2_LOCKED[1.922068794000000],LUNC[179371.940000000000000],MATIC[0.000000009221245],SRM[0.009344941633516?2],SRM_LOCKED[0.059112750000000],TRX[0.000000093723889],USD[0.000660274686324],USDT[0.000000009824646],XRP[1.737806000000000] |
| 01697313 | ATLAS[0.000000086094544],BTC[0.000000012325801?2],ETH[0.000000003349534],ETHW[0.000000016941954],LDO[0.000000017694?9954],LUNA2[0.0000001942568],LINK[0.000000004336820?4],LUNA2_LOCKED[50.03259712000000000],LUNC[0.000000020000000],NFT (365390916595562201)[1],NFT (375037539618168480)[1],NFT (515943881085089473)[1],SN30.000000023451222],SOL[0.000000056532274],SRM[0.0264982000000000],SRM_LOCKED[14.817053710000000],TRX[0.000000042760000],USD[0.000000005904509389564],USD[0.000000775569000],WRX[0.000000000176015304] |
| 01697317 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.114997290000000],ETHW[1.091990250000000],FTT[0.001250300000000],KIN[2.000000000000000],NEAR[0.003419800000000],RSR[1.000000000000000],SRM[0.074962220000000],USDT[1292.128344414736040] |
| 01697318 | SOL[0.001980000000000],USD[0.000000025000000] |
| 01697322 | ATLAS[680.176051693085340],BRZ[0.000000009698400],BTC[0.001969798781658?7],CRO[0.000009172580000],ETH[0.116771043675328?0],ETHW[0.116137561645160],FTT[3.122887990110628?7],LTC[0.439172248315736?8],POLIS[25.499442515584151],TRX[0.000047711848400?0],USD[42.645882429591743?0],USDT[47.914554859871650] |
| 01697325 | LUNA2[0.000020538275910?0],LUNA2_LOCKED[0.000479226437900],LUNC[4.472252820000000],USD[0.000000402096872] |
| 01697329 | USD[0.286564760000000?0] |
| 01697333 | USD[25.000000000000000] |
| 01697338 | USD[0.000000741123?42],USDT[0.000000050496891] |
| 01697340 | BTC[0.000000020000000],TRX[0.000010000000000],USD[0.0000002292710871?0],USDT[1.982973447565?1785] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01697345 | BTC[0.000000005137482],ETH[0.0000000046247424],EUR[0.000000073037534],TRX[0.000370000000000],USD[9.98849145700364575],USDT[0.000000037360508] |
| 01697350 | EUR[0.000000057192451],FTT[0.000164880573031 2],LUNA2[0.003531563765000],LUNA2_LOCKED[0.008240315451000],USD[-0.003562092636566 1],USDT[0.000000080463164],USTC[0.499909918391 4448] |
| 01697356 | ETH[0.000151290000000],ETHW[0.000151288567308],EUR[110092.097367973407604 2],FTT[0.508728620000000],LTC[0.057552270000000],LUNA2[0.676459636200000],LUNA2_LOCKED[1.578405818000000],LUNC[147300.510000000000000],RAY[385.842976690000000],USD[-6963.624674276766395200000000000],USDT[0.003431386507039 6],XRP[0.846222819637 4000] |
| 01697358 | ATLAS[12207.45800000000000000],SOL[0.000007200000000],USD[0.005687639100000] |
| 01697360 | BF_POINT[300.000000000000000000],FTT[10.921051600000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000000944855675] |
| 01697370 | NFT[477000134934312390][1],NFT[48362600709644069 8][1],TRX[0.680001000000000],USD[0.119136982 7250000] |
| 01697377 | USD[5.000000000000000] |
| 01697385 | CHZ[0.000000057681715],MATIC[0.000000007942150 8],USD[0.038297406340527 2],USDT[0.000000046178656],WRX[0.000000008821923 5] |
| 01697389 | AAVE[0.007129100000000],ALCX[0.000000009200000 0],AXS[0.000306166000000],BCH[0.000014275000000],BNB[0.00007335500000],BTC[0.261686721276029 8],CHZ[0.414206397800000 0],CRO[0.671860549400000 0],DOGE[0.000000007974336 0],DOGEHEDGE[0.000000060000000 0],ETH[0.002044045427172 2],ETHW[0.002044045427172 2],EUR[0.228912286594047 6],FTT[0.028205287919840 1],INK[0.082083000000000 1],LTC[0.006250452700000 0],MANA[0.286821180000000 0],MNGO[0.000000000123017 2],RAY[0.000000004860112 4],SAND[0.974445691300000 0],SHIB[0.496446210920637 5],SOL[0.049312520957340 8],SRM[0.025437963717011 2],SUSHI[0.000000007750000 0],UNI[0.078454005000000 0],USD[1.352307103309853 5],USDT[0.010034580560729 5],XRP[0.846224668466000],WRX[0.000000003463461 8] |
| 01697402 | BRZ[4.999620000000000000],USD[0.008999362230000 0],USDT[0.413581243300000 0] |
| 01697409 | APE[0.003683000000000 0],APT[0.000542270000000 0],BOBA[0.003653800000000 0],BTC[0.000000075260219],BUSD[700.00000000000000 0],ETH[0.000320558004275],ETHW[0.000076358004275],FTT[25.00004744156329 37],HNT[0.002388900000000 0],NFT[357368168846730 1][1],SOL[0.000000098743976],STETH[0.000186831148676],USD[27.037297377534611 2],USDC[1850.000000000000 0],USDT[0.000000036435176] |
| 01697411 | USD[38.79794116000000 00],USDT[0.000000010327870 4] |
| 01697412 | BTC[0.000027300000000 0],ETH[0.357931980000000],ETHW[0.357931980000000],USD[25.883247584699883 5],USDT[126.710000093202100] |
| 01697414 | USD[0.000000011307858 0],USDT[0.000000057854460] |
| 01697417 | ATLAS[1235.70895153000000 0],USDT[0.000000010472472] |
| 01697418 | BTC[0.007498780000000 0],ETH[0.084936000000000],ETHW[0.084933600000000],LTC[4.008404000000000 0],SUSHI[34.956400000000000],UNI[18.537770000000000],USDT[8.281424881666126 4] |
| 01697426 | BNB[0.038000000000000 0],ETH[0.000000010000000],USDT[0.218581642300000] |
| 01697429 | FTT[0.001050340000000 0],TRX[0.000010000000000],USD[0.087355946447266 2],USDT[0.000000013941582 2] |
| 01697430 | ETH[0.000000040000000] |
| 01697433 | AAVE[0.000000023739500],ETH[0.000000032591814],SOL[0.000000061830400],TULIP[0.000000036776600] |
| 01697435 | USD[5.000000000000000] |
| 01697437 | AAVE[0.002328620000000 0],AKRO[2.000000000000000 0],ATLAS[43201.770534300000 0],AVAX[0.061120600000000 0],AXS[0.004537000000000 0],BTC[0.000041550000000],CVX[9.556363450000000 0],ETH[0.000652800000000 0],FTT[0.001035422000000],KIN[1.000000000000000 0],LINA[3677.546701910000 0],REN[0.294360830000000 0],SOL[0.001147260000000 0],STETH[0.000008133550537 5],TONCOIN[34.327182736164367 8],UNI[0.065564450000000 0],USD[-19.477469011287795 7] |
| 01697444 | BTC[0.000000017540500],ETHW[0.102000000000000],LUNA2[0.461534036500000],LUNA2_LOCKED[1.076912752000000],LUNC[50000.000000000000],USD[27.171987598782000 0] |
| 01697448 | BTC[0.000932030000000 0],ETH[0.007026650000000],ETHW[0.007830820000000],GBP[14.669774660378701 6],SHIB[3450.117607514739140 0],SOL[0.127095790000000 0],USDT[0.000000089287105] |
| 01697449 | BTC[0.000000016990000],USD[0.560065906800000 0] |
| 01697458 | TRX[0.000777000000000],USD[0.029229432500000 0],USDT[7.890229581493527 5] |
| 01697461 | TRX[0.000001000000000],USD[0.000000004174 9068] |
| 01697462 | BNB[0.000000100000000],USD[4.379853026473377 4],USDT[0.008308181146 3300] |
| 01697464 | USD[0.309450707 1260000] |
| 01697465 | BNB[0.000000008222606 8],BTC[0.000000007200000],ETH[0.000000022505000],ETHW[0.000000075000000],HJT[0.000000034522448],SOL[0.000032022458141 8],TRX[0.007200281272 7800],USD[0.005747839357 7856],USDT[0.000000002802 0664] |
| 01697467 | USD[25.000000000000000] |
| 01697468 | AUD[-0.000000122572549],USD[0.000000010003564 3] |
| 01697478 | ALICE[100.00000000000000 0],BAT[1000.00000000000000 0],COMP[0.642972373000000 0],DOT[50.079889920000000 0],EUR[501.852961817690820 7],FTT[27.129511450000000 0],JOE[999.90000000000000 0],LINK[50.295408000000000 0],STEP[1831.566250950000000 0],USDT[3.577182822010205 0],USDT[1.468642934704839 4] |
| 01697479 | FIDA[0.859210000000000],USD[-0.005735338542 90],USDT[0.000000053000000] |
| 01697481 | BNB[0.000000002645800],BTC[0.000000085000000],TRX[0.000126000000000],USD[0.000000433551781],USDT[0.271854797956 1357] |
| 01697482 | BAO[1.000000000000000],BTC[0.003935675810900],ETH[0.019590110000000],ETHW[0.008565720000000],EUR[0.290500000000000],KIN[1.000000000000000],NFT[570239939029212340][1],USD[10.135812327186116 2] |
| 01697486 | ALGOBULL[784000.000000000000000],EOSBULL[194000.00000000000000 0],SUSHIBULL[1174000.0000000000000 00],SXPBULL[9965.000000000000000 0],TRX[0.000046000000000 0],USD[0.027056210850000 0],USDT[0.000000050776759],XRPBULL[9200.00000000000000 0] |
| 01697487 | BTC[0.000000021800000],ETH[0.000000010000000],TRX[0.000781000000000],USD[0.046979140709749 3],USDT[0.000000253245326] |
| 01697489 | OXY[0.949650000000000],USD[0.160712744040000 0],USDT[1.149311008682139 9] |
| 01697490 | ETH[0.000000018000000] |
| 01697492 | PORT[0.097910000000000 0],TRX[0.000010000000000],USD[0.005569615815 0000] |
| 01697494 | BTC[0.000000171740205],USDT[0.000000341151725 0] |
| 01697495 | BNB[0.000000009541984 0],TRX[0.911001000000000 0],UBXT[0.399400000000000],USD[0.419513317819535 2],USDT[0.000000026739255] |
| 01697496 | BTC[0.000000045706126],EUR[-0.543608911142670 1],LUNA2[0.012555371290000 0],LUNA2_LOCKED[0.029295866340000 0],SUSHIBULL[34702.258726890000000 0],USD[4.128068272330823 5],USTC[1.777273491043045 0] |
| 01697497 | EUR[0.000000313396390],FTT[5.789777640000000] |
| 01697500 | BAO[155202.383908610000000 0],KIN[2578287.764359310000000 0],MNGO[9236.010444880130800 0],REEF[5959.077823700000000 0],SOL[5.225325130000000 0],SRM[57.632463240000000 0],USD[0.005329672750049 0],USDT[9.430318840000000 0] |
| 01697501 | LTC[0.003090000000000],NFT[302013276913545658][1],NFT[371705285417424226][1],NFT[388714874839069739][1],NFT[414145730298957749][1],NFT[550805953361709863][1],USD[0.005469406430000 0],USDT[0.005490000000000] |
| 01697506 | USD[25.000000000000000] |
| 01697509 | BNB[0.000000076570170],BTC[0.000000026400000],ETH[0.005213100000000],ETHW[0.005213100000000],SOL[0.003830520000000 0],TRX[0.008276000000000 0],USD[0.005960617200000 0],USDT[1.339886605746502],XRP[1.254203011642675] |
| 01697511 | EUR[0.042752580000000],USD[0.049458651953211] |
| 01697515 | FTT[150.00000002923600 0],LUNA2[13.10610184000000 0],LUNA2_LOCKED[30.58090430000000 0],RAY[0.000000004375000 0],SOL[0.000000098183543],USD[833.529472979833061 3],USDT[0.000000117150922] |
| 01697517 | BTC[0.000089957250000 0],ETH[0.023279120000000],MANA[21.340000000000000 0],SHIB[2000.0000000000000 0],USD[0.000000010977629 1],USDT[0.000000224133505] |
| 01697520 | ATLAS[0.088000000000000 0],BNB[0.000000029871247],ETH[0.000000043200000 0],SOL[0.000000095150833],TRX[0.000000016358 28266],USD[0.000000058742334] |
| 01697523 | BTC[0.000000068387500],DOGEBEAR[202 1[0.002742000000000 0],DOGEBULL[1479.592266000000000 0],ETHBULL[33.966836600000000 0],MATICBULL[28636.492600000000 0000],SOL[0.000000004447066],USD[3.457891360079655],USDT[0.000000448560900 0] |
| 01697527 | ETH[0.000405730000000],ETHW[0.000405730000000],USD[0.000000191198953],USDT[1.470902296904009] |
| 01697531 | ETH[0.002000000000000],ETHW[0.002000000000000],FTM[1.000000000000000],USD[0.053156880000000 0],USDT[2.483168996500000] |
| 01697532 | AKRO[1.000000000000000 0],BAQ[1.000000000000000 0],BAT[1.009656800000000 0],CADD[0.001662259078199 4],CRO[0.074137503478606 1],ETH[0.000001790000000 0],ETHW[0.197058450000000 0],GRT[0.008786870000000 0],KIN[2.000000000000000 0],LTC[0.000469240000000 0],MATH[1.000000000000000 0],MATIC[0.088857250000000 0],RSR[1.000000000000000 0],SAND[0.001061300000000 0],SECO[1.079465720000000 0],SOL[0.000869286920896],TRX[2.000000000000000 0],USDT[0.120946705349769 6],XRP[2.924311160000000 0] |
| 01697535 | USD[5.000000000000000] |
| 01697537 | FTT[0.464755090000000 0],NFT[44493012134220196 3][1],USD[10.000002824157490 3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01697541 | AKRO[2.0000000000000000],ATLAS[0.039920262116002],AUDIO[0.000000001647012],BAO[5.000000000000000],BAT[0.000000089723360],BTC[0.00926286448495 16],DENT[8.000000000000000],DOGE[0.008283700000000],ETH[0.000078833525135],ETHW[0.000078843525135],FIDA[1.043926250000000000],FTM[0.000000003415343 7],GRT[1.000182600000000000],KIN[4.000000000000000],MANA[0.0000000357023681RSR[1.000000000000000000],SAND[0.000000029854978],SOL[0.000062822188777 73],SXP[1.041317240000000000],TRX[2.000000000000000000],UBXT[4.000000000000000],XRP[0.00000013267372] |
| 01697549 | ATLAS[7425.787048510000000],AVAX[1.232146570000000],POLIS[0.085800000000000],SRM[17.99640000000000],TRX[0.000000000000000],USD[0.000000047082980],USDT[0.000000005286048O] |
| 01697550 | BNB[0.062586000000000],DOGEBULL[0.036300000000000],USD[0.088426136000000],USDT[0.191060568391665 1] |
| 01697552 | EUR[0.000000003469058 6],FTT[0.000017051152044 1],IMX[4.99905000000000000],USD[-0.0001446707343762],USDT[0.00000008000000000] |
| 01697553 | ASD[0.000000002000000 0],ATLAS[0.000000004047986],ATOMBEAR[0.000000002921302 4],AURY[0.000000092996060],BAO[1.000000000000000],BAT[0.000000074456320],BIT[0.000000000003384220],BSVBEAR[0.00000033798264],BSVBULL[0.000000084000000],BTC[0.000000015400000],CHR[0.000000005144140 0],COMPBULL[0.0 0000004420337],CON[0.000000082899758],CRO[0.000000001927526],DFL[0.00000001575374 8],DMG[0.000000001773463],DOGE[0.000000050000000000],DOGEBULL[0.000000034945231,EMB[0.000000000045960],ENS[0.000000088862720],EXCHBEAR[0.000000071361696],FTT[0.000000075676394],GENE[0.000000004928571 2],KNCBEAR[0.000000078334000],KSHIB[0.000000036886000],LRC[0.000000000543039],LUNA[20.216879615600000],LUNA2_LOCKED[0.506052436400000],LUNC[47225.99291200000000],MANA[0.000000088705180],MCB[0.000000015211208],MER[0.000000001000920],MTA[0.000000067105700],NVDA[0.000000000153319],OMG[0.000000005924327],POLIS[0.000000005968892],QI[0.000000054503558],REEF[0.000000042617388O],SHIB[1050005.99732478425621331,SLND[0.000000089000000],SOS[10517.47826086963140801,SPELL[0.00000008393546 71,STARS[0.000000012032926],STMX[0.0000000063932220],TRX[0.000000002204278],TRYB[0.000000000000000000],USD[0.0000001018244281],USDT[0.000000005476852 1],VETBEAR[0.000000002646370],VETBULL[0.000000007090886],XAUT[0.000000004708000 0],XRP[0.000000000496073 2] |
| 01697555 | ATLAS[70.000000000000000],FTT[1.000000000000000],GRT[13.000000000000000],LINA[90.000000000000000],RUNE[2.500000000000000],SRM[1.00317440000000000],STARS[1.000000000000000],TLM[34.000000000000000],USD[0.154243811634538 2],USDT[0.000000000000000 0693735628] |
| 01697561 | AUD[0.002748071842376 5],USD[0.015837985732143 8] |
| 01697562 | ATLAS[0.000000068834000],AURY[0.000000001862000],COPE[0.000000036820000],OXY[0.000000036897788],POLIS[0.00000007879557 9],SLRS[0.1296368600000000 0],SOL[0.000000005169328],TRX[0.000779000000000],USD[0.099912183191608 3],USDT[0.910000077328603] |
| 01697571 | USD[5.000000000000000000] |
| 01697572 | ETH[0.000000078747320],FTT[1.936857402821740 6] |
| 01697574 | AUD[0.000000122925428],TRX[0.000001000000000],USD[0.000000174557766],USDT[0.000000134214160] |
| 01697577 | USD[5.0000000000000000] |
| 01697579 | BRZ[0.536613841000000 0],BTC[0.000000002000000],USD[0.251270486730622 5],USDT[0.000000046929928] |
| 01697580 | FTT[0.000000002331000 0],USD[0.000019443067291 3],USDT[0.000144038370403 9] |
| 01697581 | ETH[0.000814900000000],ETHW[0.000081490027620 01] |
| 01697585 | ATLAS[1983.344777230000000],POLIS[18.861590160000000],USD[0.618100210298713] |
| 01697586 | TRX[0.000001000000000],USD[-0.536247213731307 4],USDT[10.459586350000000] |
| 01697589 | KIN[9918.30000000000000],USD[22.320388182901 1339] |
| 01697600 | BNB[0.000000010000000],BTC[0.000000008350000],DAI[0.002052080000000],LUNA2[0.001548666845000 0],LUNA2_LOCKED[0.003613555971000 0],LUNC[337.225466000000000],MATIC[6.507290240000000],TRX[0.003288000000000],USD[1.253002127438020 8],USDT[3353.278573614722582] |
| 01697605 | FTT[0.011317824903870 2],USD[4865.604525989038220000],WBTC[0.000000090000000],XAUT[0.0000000050000000],XRP[0.972486000000000] |
| 01697613 | TRX[0.000008000000000],USD[222.363901834034548],USDT[0.000000008709605 8] |
| 01697614 | FTT[1.40000000000000000],OXY[48.00000000000000 00],SLP[700.0000000000000000],SUSHI[7.500000000000000 0],THETABULL[1.20560000000000000],USD[1.294761331700000],XRP[159.00000000000000 0],XRPBULL[1120.00000000000000000] |
| 01697616 | ATOM[0.233240007060294 0],AVAX[0.055477380000000 0],BNB[0.000000051600000],BTC[0.00298223573333 4],DOT[0.123709530000000],DYDX[8.759794690000000],ETH[0.00097779887970 19],ETHW[0.00097779887970 19],LTC[0.402716263047917 7],LUNA2[0.000073663879480 0],LUNA2_LOCKED[0.000171882385400 0],LUNC[0.000237300000000 0],MATIC[0.000000005050000 0],SOL[0.000000005065424],USD[43.151344132201405 2],USDT[3.578296768289381 1] |
| 01697618 | TRX[0.0000460000000000] |
| 01697620 | FTT[1.057437098257900 0],USD[0.000000764272868] |
| 01697622 | USD[0.007996074075000 0],USDT[0.000000033678348] |
| 01697624 | ATLAS[14030.00000000000000 00],RAY[681.988493400000000 0],SOL[1.000112960000000],USD[0.000000005312500 0] |
| 01697628 | ALPHA[0.000000015960496],GRT[0.000000025362140],LINA[0.000000083667820],MATIC[0.000000034370144],USD[0.000289363800000 0],USDT[0.000000044596135] |
| 01697635 | SHIB[0.000000004766264],TRX[0.000001000000000],USDT[0.000000003096216] |
| 01697636 | TRX[2027.318867040000000 0],USD[-55.030797041646617800000000],USDT[0.000000002446088 4] |
| 01697642 | SOL[0.000000061920000],TRX[0.000001000000000],USD[1.784799450069609 4],USDT[0.000003568193476 4] |
| 01697645 | DOGE[98.113676270000000],KIN[31440 7.249861290000000],USD[0.0000000014025951] |
| 01697650 | FTT[47.600000000000000000],LTC[0.441298100000000],MATIC[53.606200000000000],TOMO[4076.862000000000000],TRX[0.000001000000000],USD[30762.224403102020342 6],USDT[2205.783038754725084 4] |
| 01697656 | POLIS[14.035591610000000],SOL[0.004020730000000],TRX[0.949800000000000],USD[0.699342130345000 0],USDT[0.055519875000000] |
| 01697660 | BTC[0.000028400000000 0],USD[2.4956223757500000] |
| 01697662 | AAVE[0.000000025016200],BTC[0.000000096 16430],ETH[0.000000009799040 0],FTM[0.000000038021000 0],LUNC[0.000000006543104 5],MATIC[0.000000083474690],RAY[0.000000005000000 0],SOL[0.000000024087041],USD[0.004335735995198],USDT[0.000000006270272] |
| 01697663 | USD[0.000000013053924 3],USDT[2.486112244 1185574] |
| 01697664 | FTT[0.099980000000000],USD[1.6613835900000000] |
| 01697665 | 1INCH[7.488945310000000],BNB[0.029994000000000],BTC[0.00109994000000000],ETH[0.015996000000000],ETHW[0.015996000000000],FTT[0.299940000000000],LTC[0.080000000000000],TONCOIN[8.39726000000000000],USD[-4.11983773875798 41],XRP[16.998400000000000] |
| 01697666 | ALCX[0.615915120000000],AUDIO[70.498167470000000],DENT[32646.551760000000000],HNT[9.570549380000000000],TRX[0.000001000000000],USD[0.000001323198358] |
| 01697667 | BTC[0.000311944489600],USD[0.053018178384 1250] |
| 01697671 | BTC[0.000000061001980],ETH[0.000000004066818],EUR[12.587217306475501 1],FTT[0.000000012000000],KNC[0.000000009388000],SOL[0.000000014000000],USD[-5.084345090963262 5],USDT[5.1637761353144128] |
| 01697676 | BTC[0.000001041000000],ETH[-0.000000020000000 0],FTT[0.000000005044560],SOL[0.000000010000000],USD[248.543486412218 184000000000] |
| 01697678 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[0.000001000000000],USD[0.000000058445616] |
| 01697681 | AAVE[0.630000000000000 0],BTC[0.011698313400000 0],DOGE[387.000000000000000],ENJ[42.298 000000000000],ETH[0.000000030000000],EUR[481.672846704809340 0],FTM[291.000000000000000],FTT[21.996094000000000],LINK[43.900000000000000],MANA[166.9728110000000000 0],MATIC[500.000000000000 00],SHIB[2800000 .000000000000000000],SOL[8.9910000000000000],UNI[26.800000000000000 0],USD[-100000001035485 6],USDT[0.000000003423188 6] |
| 01697688 | BTC[0.008728113480000 0],CRO[19.99620000000000 0],ETH[0.043995824500000 0],ETHW[0.043995824500000 0],SOL[1.489306200000000 0],USD[661.455775017745068800000000] |
| 01697688 | EUR[189.355340380000000 0],USD[121.442514027995000000000000] |
| 01697691 | BTC[0.000000006100198 0],RAY[1.713766770000000],TRX[0.000002000000000],USD[0.006701735395000 0],USDT[0.000000520532565] |
| 01697696 | ATLAS[4200.0000000000000000],FTT[25.095250000000000],TRX[0.000001000000000],USD[1.452862520400000],USDT[0.540464035000000] |
| 01697697 | USD[0.00000001724825 3],USDT[0.000000824199 52] |
| 01697706 | ETH[0.000000120000000],ETHW[0.000000120000000],USD[208.478419795070095200000000] |
| 01697708 | TRX[0.000001000000000],USDT[99.900000000000000] |
| 01697709 | CRO[889.982900000000000 0],SOL[0.003587970000000],TRX[0.000001000000000],USD[0.4757338742500000],USDT[0.000000337058 2320] |
| 01697719 | DYDX[0.099442400000000 0],FTT[25.000000000000000],SLND[0.1000000000000000],SRM[0.669912000000000],USD[528.131488480201584] |
| 01697725 | BTC[0.000398917000000 0],USD[90.443791725000000000] |
| 01697728 | EUR[1.630817860000000 0],USDT[0.000000158200156] |
| 01697731 | AKRO[1.000000000000000 0],APT[12.542571460000000 0],BAO[1.000000000000000 0],ETH[0.041144560000000 0],EUR[329.869950660000000],USD[0.000000011817274] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01697732 | GODS[100.800000000000000],IMX[148.200000000000000],THETABULL[0.000650780000000000],USD[0.129059917535000000],USDT[0.057550039628496] |
| 01697734 | NFT (29043196808372403 2)[1],NFT (53726141984062144 1)[1],NFT (54160469519154965 3)[1],USD[14.504048610000000000000000000] |
| 01697735 | BULL[0.000000000660000000],BUSD[18.022821750000000],FTT[0.076641957488666 3],USD[0.000000003650000],USDT[0.008967669453625 1] |
| 01697741 | USD[0.000000007860726],USDT[0.000000080342400] |
| 01697742 | FTT[5.498969250000000000],RAY[19.938268550000000000],USDT[2.350990000000000000] |
| 01697745 | FTT[0.000002027111200 0],USD[0.000000168995667],USDT[0.000000003957061 1] |
| 01697746 | TRX[0.000779000000000 0],USDT[0.000000249339128 6] |
| 01697747 | ETH[0.000012570000000 0],ETHW[0.000012568576544 0],SOL[0.000000004437853],USD[-0.310542794717383 2],USDT[0.362725761265335 0] |
| 01697748 | ALTBULL[251.575157875000000000],ATLAS[2.566780040000000000],BTC[0.000000008650000000],ETHW[0.000004073000000000],FTT[31.936653720000000000],NFT (32527226590842290 9)[1],NFT (36902681598636024 4)[1],NFT (40110813283094916 0)[1],NFT (43813273078065403 5)[1],NFT (50257335305749178 0)[1],POLIS[0.000972430000000000],TRX[0.955592000000000000],USD[559.725989638728874000000000000],USDT[0.000000006421035 2],XRP[0.217539000000000000],XTZBULL[595.002975000000000000] |
| 01697751 | TRX[0.000823000000000000],USD[14.198289112257168],USDT[0.003344035843477 07] |
| 01697752 | KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.008505382890071 0] |
| 01697755 | BTC[0.00000001685507 2],ETH[0.000086074840981 9],ETHW[0.000086072556367 8],USD[0.007628902557076] |
| 01697758 | EUR[48.710869809804512 1],LUNA2[0.249725392600000 0],LUNA2_LOCKED[0.582692582700000 0],LUNC[54378.230000000000000],USD[35.957237422190455 9] |
| 01697762 | USD[5.000000000000000] |
| 01697764 | ADABULL[0.008228040000000 0],AUDIO[500.904000000000000],LINKBULL[855.728820000000000],MNGO[1749.650000000000000],RAY[161.967600000000000],USD[2.509929927406021 5],USDT[0.000000011709121] |
| 01697766 | ATLAS[619.882200000000000 0],MNGO[819.857500000000000000],USD[0.395227426250000 0] |
| 01697767 | ATOMBULL[86934.613800000000000000],ETHBULL[1.739534080000000 0],THETABULL[54.665404600000000 0],USD[0.030066530000000 0],USDT[1.410927165109642 4],VETBULL[5307.80000000000000 0] |
| 01697769 | ATLAS[8048.390000000000000 0],USD[0.000000093847140],USDT[0.000000047695593] |
| 01697773 | KIN[0.000000010000000 0] |
| 01697774 | TRX[0.000450000000000 0],USD[0.000000108064668],USDT[0.000000034847 68] |
| 01697776 | USD[0.000000010000000 0],USDT[1.277537696960000 0],USDT[6.346640000000000 0] |
| 01697777 | FTT[0.085599137435700 0],USD[0.000000039755549],USDT[0.000000087157945] |
| 01697778 | KIN[1209758.000000000000000],USD[1.479736760000000 0] |
| 01697784 | BNB[0.000000116815606],CLV[0.000000067947376],DOGE[0.000000051091342],FTM[0.000000090466000],FTT[0.003086302367037 4],LUNA2[0.007982938713000],LUNA2_LOCKED[0.001862685700000 0],LUNC[0.003624000000000 0],MATIC[0.000000047865272],SOL[0.000000115463540],STEP[0.000000091000000],SUN[0.000000097428682],TRX[0.000000075054181],UBXT[0.000000071740000],USD[0.000000007554829],USTC[0.113000000000000 0],WRX[0.000000080992201],XRP[0.000000056019912 1] |
| 01697786 | FTT[0.000660300000000000],USD[-0.000000215878718],USDT[0.000000013832 3808] |
| 01697787 | BTC[0.000000050052500],ETH[0.000000100000000],USD[1.443017553221901 1] |
| 01697793 | USD[2.582820490000000 0] |
| 01697795 | USD[25.000000000000000 0] |
| 01697800 | USD[0.000000086280000],ETH[0.000000020000000],ETHW[0.000000020000000],EUR[197.033096727543968 5],FTT[0.000000031045430],USD[0.000000147497695],USDT[0.000000004300000] |
| 01697802 | ALGO[241.000000000000000],BTC[0.000000004110106 2],CRV[100.000000000000000],ETH[0.000000100000000],ETHW[0.000000253126141],FTT[25.266518959041693 7],HNT[26.400000000000000 0],LUNA2[1.480934567000000 0],LUNA2_LOCKED[3.455513991000000 0],LUNC[322476.620000000000000],USD[0.000000265069085] |
| 01697803 | ATOMBULL[88413106],AURY[0.000000100000000],AXS[0.000000065363056],BNB[0.000000058263300],BTC[0.000000086408004],DAI[0.000000065477700],FTT[0.000000006763456],HT[0.000000006375408],LTC[0.000000034330088],LUNA2[0.000000028000000],LUNA2_LOCKED[0.568057913000000],LUNC[0.000000001009 7622],MATIC[0.000000083329900],OKB[0.000000048950360],RAY[0.000000097134884],REN[0.000000095683300],SGD[0.000000527600486],SUSHI[0.000000094793500],TOMO[0.000000053934045],USD[-0.496438624921682],USDT[0.000000001084870],USTC[398.456593006951086],XRP[0.000000000 812700] |
| 01697804 | USD[0.576512756000000 0],USDT[0.000000010000000] |
| 01697805 | USD[0.000391204488482 2] |
| 01697812 | BTC[0.000004050000000 0],SAND[0.000000009263685 0],SOL[0.000000070159648],USD[0.024640805352274],USDT[0.000000076796224] |
| 01697816 | ATOMBULL[5873.000000000000000],EOSBULL[74760.000000000000000],LINKBULL[197.900000000000000],LUNA2[0.134332610100000 0],LUNA2_LOCKED[0.313442756900000 0],LUNC[29251.208667400000000],MATICBULL[25.700000000000000],THETABULL[20.473000000000000],USD[- 215.704073369888526],USDT[4992.803702178150487 0],VETBULL[1416.730000000000000],XRPBULL[519.000000000000000] |
| 01697821 | MATIC[0.000000046996510],USD[106.034809969181098 8],USDT[-48.026878890558554] |
| 01697829 | BTC[0.000004000000000 0],USD[0.000000073814753],USDT[0.000000033354780] |
| 01697836 | CLV[8.597640000000000 0],DOGE[20.000000000000000],KIN[30000.000000000000000],SHIB[100000.000000000000000],SOS[99800.000000000000000],SPELL[100.000000000000000],TRX[102.999400000000000],USD[0.109422592607577 2],USDT[0.066576068000000 0] |
| 01697843 | USD[0.000000704373541],USDT[0.000000743031573 6] |
| 01697845 | TRX[0.000022000000000 0],USD[-0.446988044670000 00000000000000],USDT[1.078450011982009 5] |
| 01697847 | BOBA[170.800000000000000],IMX[1.000000000000000],NFT (29773461750149736 8)[1],NFT (35452897595515463 7)[1],NFT (44468980331178278 7)[1],NFT (45883698704156110 1)[1],NFT (48744423604974818 6)[1],NFT (56548499426728817 8)[1],SOL[0.000000010000000 0],TRX[0.000000000000000],USDT[0.902747493352929 0],USDT[0.001744024175000 0],XRP[0.000000018348500] |
| 01697848 | USD[0.000000018014119],FTT[31.655173084150538 8],USDT[0.000000061413002 4] |
| 01697851 | USD[5.000000000000000 0] |
| 01697852 | CEL[4.000000000000000 0],USD[25.406789800000000 0] |
| 01697853 | BTC[0.000000002602500 0],ETH[0.000000014103135],SOL[0.000000061830500],USD[0.000000092360596],USDT[0.000093261469495] |
| 01697855 | ATLAS[17317.938500000000000000],TRX[0.000001000000000],USD[0.879807886588950 0],USDT[0.003080000000000 0] |
| 01697857 | BAO[1.000000000000000000],EUR[0.004094159280262 6],KIN[1.000000000000000000],USD[0.009913245474450 2] |
| 01697864 | ADABULL[0.487200000000000 0],CEL[30.999800000000000],DOGE[45.000000000000000],ETCBULL[8.790000000000000 0],LTC[5.000000000000000 0],LTCBULL[346.000000000000000],MIDBULL[0.496000000000000 0],USD[0.040833707500000 0] |
| 01697867 | FTT[0.000000004477472],LUNA2[0.016073323500000 0],LUNA2_LOCKED[0.037504421150000 0],LUNC[3500.000000000000000],USD[0.486896204888387 0],USDT[0.000000134741261] |
| 01697870 | USDT[1.294037085000000 0] |
| 01697878 | TRX[0.000000100000000 0],USD[0.066294861850575 0],USDT[0.000000089824856] |
| 01697878 | ETHW[0.000029100000000 0],USD[1.189292240500000 0] |
| 01697879 | BIT[23.000000000000000 0],BTC[4.541996497958020 0],CRO[49.990785000000000 0],ETH[0.000000013290940 0],ETHW[0.000107754865150 0],EUR[0.008980128805716 0],FTT[53.501922080372520 0],SRM[215.869799860000000 0],SRM_LOCKED[1.695315360000000 0],TRX[52.097247346605120 0],USD[0.148434985868640 9],USDT[0.000000003 228224],XRP[0.000000093044228 8] |
| 01697883 | BNB[0.009000000000000 0],KIN[78000.000000000000000],USD[-0.328584145987578 6] |
| 01697886 | USD[0.000000046040260],USDT[0.000000063189 24] |
| 01697887 | USD[0.001546892800000 0] |
| 01697888 | USD[0.077301785000000 0] |
| 01697891 | USD[-0.413446509600000 0],USDT[0.587367285000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01697894 | AUD[10362.47612603706157571],BAQ[1.000000000000000000],BTC[0.0014128404224596],CRV[0.000000018181405],DOT[2.02337179000000000],ETH[0.024282752400000000],ETHW[0.000000024000000000],EUR[0.000000025368797],FTT[2.96429844937756007],IMX[0.000000005260000],KIN[1.00000000000000000],MANA[174.00347869000000000],SOL[1.38406822413220000],USD[2.46650103020644963] |
| 01697896 | APE[0.0994600000000000],FTT[0.00915338118200095],LUNA2[0.00107369800000000],LUNA2_LOCKED[0.00250529533300000],LUNC[233.800000000000000000],SLP[269.612000000000000000],USD[0.03915559118576655],USDT[0.00012293461720064] |
| 01697897 | BTC[0.0283023984631400],ETH[0.000000000600000],FTT[2.69053881000000000],SOL[8.00937025886685684],USD[-0.05001745409783],USDT[0.000000093048972] |
| 01697898 | ETHW[1.73367723000000000],FTT[35.795093000000000],MNGO[2128.07543200000000000],SOL[0.0098383800000000],USD[-3.59426573543249414],USDT[1.24003463695400460] |
| 01697900 | USD[0.00971881405505560] |
| 01697907 | FTT[0.000000074863732],USD[20.55552661202063400000000000],USDT[5.601996005292542] |
| 01697908 | BTC[0.0000665100000000],USD[9.6350721381919000] |
| 01697912 | BLT[10.00000000000000000],CRO[19.9962000000000000],MNGO[162.76367814000000000],REN[12.000000000000000],SLP[39.99240000000000000],USD[1.5981054866008342] |
| 01697915 | BTC[0.1111389000000000],EUR[0.0000356442311904],FTT[0.04757254182300000],SOL[0.000000002787950],USD[0.00000843143205],USDT[0.000000007491089] |
| 01697918 | ATLAS[500.000000000000000],EUR[0.0000003574955],HGET[54.250000000000000],IMX[290.100000000000000],LOOKS[20.000000000000000],MNGO[2147.01316940000000000],POLIS[45.900000000000000],RAY[39.510507850000000000],SLRS[666.000000000000000],STEP[471.800000000000000],USD[0.07995899710126100] |
| 01697936 | BTC[0.0000000004800000],FTT[7.99944710000000000],STG[0.98157000000000000],UBXT[13151.000000000000000],USD[1.77421344753200000] |
| 01697937 | AURY[4.99910000000000000],DFL[819.852400000000000],HMT[143.054249320000000000],IMX[15.197264000000000],PSY[176.968140000000000000],USD[20.31280287857999994],USDT[0.000000012503924] |
| 01697938 | NFT[305518986152090910[1],NFT[357249614211071925[1],NFT[542937201413117512[1],NFT[558038714486984209[1],USD[5.000000000000000] |
| 01697941 | ETH[0.12532603000000000],ETHW[0.12532603000000000],USD[212.94118285267625640000000] |
| 01697943 | FTT[0.000000010000000],USD[2.93815528796549968],USDT[0.00891866320000000] |
| 01697946 | BCH[0.0097496000000000],SOL[4.13965200000000000],TRX[30.17290100000000000],USD[0.0063483496000000] |
| 01697947 | KIN[2110.000000000000000],TRX[0.000000013616760],USDT[0.0000000899662020] |
| 01697949 | USD[0.33174460600000000] |
| 01697951 | AAVE[2.0047615800000000],ETH[0.00011035665936001],ETHW[0.00011035665936001],FTT[0.14076818813724910],MATIC[5.75770033163328000],SOL[4.23667066926250212],UNI[0.000000008783200000],USD[4.88256485912786444],USDT[0.000000075000000],WRX[50.000000000000000] |
| 01697953 | BNB[0.000100000000000],TRX[0.000000010000000],USD[0.000000031577232],USDT[0.000000009017910] |
| 01697954 | BTC[1.2649000000000000],ETH[8.230000000000000],ETHW[8.230000000000000],SOL[57.000000000000000],USD[0.000000188000000],USDC[12503.7162814700000000] |
| 01697957 | BUSD[123.0959720500000000],ETHW[0.010000000000000],NFT [426748838095728050[1],NFT [551432092730528122[1],USD[0.000000062305840] |
| 01697959 | BTC[0.0156000000000000],DOT[21.3959340000000000],FTT[57.089151000000000000],USD[65.72834850000000000],USDT[0.502629404000000000] |
| 01697961 | ATLAS[79.9848000000000000],USD[5.90183938959927100] |
| 01697965 | BTC[0.0000001560937291,ETH[0.00048934000000000],ETHW[0.00048934000000000],EUR[0.0002566908767688],LUNA[0.000768691520000],LUNA2_LOCKED[0.0017936135470000],SOL[0.000000100411819],USD[0.0156752192383697],USDT[0.0003221031370940] |
| 01697969 | ATLAS[1490.000000000000000],BTC[0.0024893100000000],MER[263.000000000000000],SOL[0.050000000000000],USD[0.000000031250000],USDT[100.000000147770312] |
| 01697980 | USD[5.00000000000000000] |
| 01697981 | FTT[5.000000000000000],USD[500.000000000000000] |
| 01697985 | TRX[0.000046000000000],USD[0.0098927702512204],USDT[0.000000078892749] |
| 01697990 | BAO[1.000000000000000],FTT[3.77502745000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0025160404902406] |
| 01697997 | USD[0.000000020865640] |
| 01697998 | DOGEBULL[1.849457040000000],MATICBULL[19.996000000000000],USD[0.11757491000000000],USDT[0.000000067114416] |
| 01698001 | SRM[1.0927039300000000],SRM_LOCKED[10.90729607000000000],USD[0.77074196000000000],USDT[0.000000048000000] |
| 01698006 | ALPHA[0.000000095419400],AXS[0.000000008784000],BNB[0.00000000051012080],BTC[0.000000088480550],CRO[0.0000000257255898],ETH[-0.000000004338089],FTM[0.000000081750920],GALA[0.000000087381380],KIN[0.000000068360000],LTC[0.000000003683600],MANA[0.000000007183792],MATH[3.700000000000000],MATIC[0.000000054971856],SAND[0.000000008087648],SHIB[0.000000048915234],SLP[0.000000007368935],STORJ[0.000000004809816],TRX[0.000000090928871],USD[0.000000026851688446],WRX[0.000000000231223000000001022848] |
| 01698007 | ALGOBULL[0.000000037868455],LUNA2[2.4278969800000000],LUNA2_LOCKED[6.865090395000000],LUNC[528079.484939000000000],MATICBEAR[2021[0.000000000222274100],MATICBULL[182.91.9,596253237.24842.99],SHIB[0.000000065869098],SUSHIBULL[105109144.39317161.60709872],SXPBULL[1000000000.99174852137092245],TRX[0.000000079769029],USD[0.00000001731808.7],USDT[0.000000171784463],WAVES[0.000000020720000] |
| 01698011 | BNB[0.000000187947335],NFT [292515856091148416[1],SOL[0.00000000255353350],TRX[0.000000002301091.9],USD[0.000000230106.19],USDT[0.000000022603459] |
| 01698022 | ATLAS[3810.000000000000000],TRX[0.000010000000000],USD[70.2404439700000000],USDT[0.885232011591063.8] |
| 01698024 | ALGOBULL[270728.000000000000000],DOGEBULL[0.364000000000000],FTT[0.024323079104273.2],SUSHIBULL[193961.200000000000000],THETABULL[0.542891400000000000],USD[0.117228520000000],USDT[0.000000078910136] |
| 01698025 | 1INCH[0.000000028930000],ATLAS[8.06758611968839427],BTC[0.000000078231091],CHZ[1.567243196100000],ETH[0.000000076131219],MATIC[0.000000005502071.2],USD[0.00297554708831.00],USDT[0.000000014470039],WRX[0.000000037201625] |
| 01698035 | 1INCH[0.045762290890652],AAVE[0.0187698146557088],ALPHA[0.824145863074273.94],AMPL[0.1144465430533194],ASD[0.0171175108797233],ATLAS[4.07520000000000000],AVAX[0.0502772522647292],BAND[0.0957746918728.72],BCH[0.00195873637910404],BNB[0.000718964448.481],BNT[0.0226916924902.90],BOBA[0.00574637935934.12],BTC[0.0262168929921.92],CEL[0.08111707300552.74],CREAM[0.0305204000000000],DOGE[0.8158079909191966],ETH[0.0002816900000000],ETHW[0.0105350000000000],FTT[0.1799410100000000],GRT[0.9057417324662212],HT[0.0043175202431448],KNC[0.0324094308073958],LEO[0.9993123133486787],LINK[0.0972278180551.62],LOOKS[0.0044550000000000],LTC[0.0092936136988215],MATIC[0.036168014466266],MKR[0.0001629001.9.06927],OMG[0.4562123698139.80],PEOPLE[0.2450000000000000],POLIS[0.063245500000000.0],REN[0.8785621528106616],RSR[0.06086202249052.75],RUNE[0.1922925185726721],SNX[0.0667349832894620],SOL[0.009998603739588.2],SPELL[40.5520000000000000],SUSHI[0.92447192024159.42],SXP[0.0325805768575340],TOMO[0.0415036703989550.7],UNI[0.1874877875759874],USD[0.164560496723.0935],USDC[234313.662875330000000],USDT[0.2137615076955386],XRP[0.8541206219735012],YFI[0.0009828095144071] |
| 01698040 | FXS[76.3000000000000000],LOOKS[1056.000000000000000],POLIS[187.000000000000000],TRX[0.000067000000000],USD[1.8565982693899640],USDT[0.000000017247670] |
| 01698041 | MATIC[0.000000046193152],USD[2.5452046086390600] |
| 01698043 | BTC[0.0000001773500],EUR[0.0000000474767694],FTT[0.0596295888006227] |
| 01698044 | LUNA2[0.23990647488353360],LUNA2_LOCKED[0.5597817746777850],LUNC[0.3119371600000000],TRX[0.0000003014500090],USDT[0.0000000055245309] |
| 01698048 | USD[20.000000000000000] |
| 01698053 | ETH[0.00200000000000000],ETHW[0.002000000000000],USD[-0.64268898099166637] |
| 01698055 | TRX[0.0000010000000000],USD[0.000000009262509.9],USDT[0.000000006945325] |
| 01698060 | AAPL[0.0000000913377.00],ATLAS[9.00000000000000000],BTC[0.0000000317314.00],ETH[0.0000000650836000],ETHW[0.0000000650836000],FTT[0.0753848209807223],LUNA2_LOCKED[0.000000122234409],LUNC[0.000000039869554],POLIS[1200.00000000000000000],SOL[0.0000000058141479],TRX[0.0000000543400],USD[0.6802520550957656],USDT[0.000000161558340],USTC[0.000000001266778] |
| 01698063 | GBP[0.0000003059669098],SOL[0.0117023000000000],USD[0.000002148655150] |
| 01698065 | APT[86.9973400000000000],BTC[0.000000855720.44],EUR[0.000000093132296],LUNA2[0.000000091681440],USDC[278.328665200000000],USDT[0.000000097924964] |
| 01698069 | BTC[0.002200000000000],ETHW[0.025220000000000],FTT[25.000000000000000],GODS[199.962000000000000],USD[-17.4252206707625000],USDT[0.000000169080608] |
| 01698070 | BTC[0.0302300000000000],HNT[2.0000000000000000],USD[-2.247877591200000] |
| 01698074 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.5644455400000000],USDT[0.5274238100000000] |
| 01698075 | USD[2.86049736442392338],USDT[-0.0011554862220924.7],XRP[0.001390329370000] |
| 01698077 | HT[0.000000015675000],OMG[0.000000007000000],SOL[0.000000009884415],TRX[0.000000030000000],USD[0.00000007554692.8],USDT[0.000000005389314] |
| 01698078 | ATLAS[3509.909693000000000],ETH[0.03200010000000],ETHW[0.032000075866938],FTT[8.99987099000000000],POLIS[80.99872833000000000],SOL[28.06378870000000],USD[76.5501335312701490] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01698079 | AKRO[21.00000000000000000],ALPHA[1.000000000000000],APT[0.000000089600000],AVAX[0.000153400000000000],BAO[74.00000000000000],BNB[0.000000049591456],BTC[0.003700030732136],DENT[22.0000000000000],DOGE[1.00000000000000],DYDX[0.000008700000000],ETH[0.000000088256890],ETHW[0.000000085087998],EUR[0.0000022127401781],KNB5.0000000000000000000],LTC[0.000000040000000],RSR[9.00000000000000],SOL[0.00000000021336],TRX[0.00001000080197B],UBXT[32.0000000000000000000],USD[0.0000001557760],USDT[47.6489293357185886] |
| 01698081 | FTT[0.000000004072331],LTC[0.0000000016212131],USDT[0.00000003503715301] |
| 01698084 | EUR[5.3322711300000000],SOL[0.008800000000000],USDT[0.000000071154701] |
| 01698087 | ATLAS[0.000000081753541],AVAX[0.0000000091101253],BNB[0.0000001135597127],BTC[0.0000000081270080],MATIC[0.380819330000000],MBS[0.000000008434046B],POLIS[0.0000000078069885],SOL[0.00000003533313],TRX[1284.16324002713896],USD[0.000001732616351],USDT[0.0000000074053793] |
| 01698088 | USD[25.0000000000000] |
| 01698095 | FTT[0.0001130129238996],USD[0.0029621258435000],USDT[52.1876261678000000] |
| 01698104 | BTC[0.0000000093597000] |
| 01698122 | TRX[0.0000010000000000] |
| 01698128 | ATLAS[8.391061000000000],ETH[0.00093162470000000],ETHW[0.00093162470000000],FTT[0.099430000000000],USD[0.0033431506737500],USDT[0.0000000004050000] |
| 01698129 | BTC[0.00000009832058D],ETH[0.00000000000500000],FTT[0.091460471224673 7],IMX[0.04066305000000000],LOOKS[0.709028000000000],ROOK[0.000000025000000],SOL[7.2182113200000000],USD[27.7805929742582449],USDT[0.2815964614548800] |
| 01698131 | COPE[0.0000000065662400],HXRO[106.978600142247450 0],LUA[673.936140000000000],PORT[19.296140000000000],SLRS[109.978000000000000],TRX[0.0007880000000000],USD[0.0183199520000000],USDT[0.0000000050000000] |
| 01698133 | FTT[5.000000000000000],USDT[500.0000000000000] |
| 01698135 | AVAX[0.000000003600000],BNB[0.0000224336887171],FTT[0.084200000009769880],HT[0.00000000000147381],LUNA2[0.0982564093300000],LUNA2_LOCKED[0.229264955100000],LUNC[1395.5400000000000],MATIC[0.003779290000000],SOL[0.000000004488015],TRX[0.882587009856400000],USD[0.00000162247020P],USDT[0.00000026350 ] |
| 01698138 | BTC[0.000000009682571],ETH[0.0000000779844780],EUR[0.000000596112041],FTT[0.0682580216449152],USD[3.4173284491143802],USDT[0.0002599365427194] |
| 01698140 | USD[0.0000555000000000],SOL[0.0554334415000000],USDT[0.0000003473546] |
| 01698142 | FTT[7.5496974548937900],SOL[2.7189974080000000],TRX[45778.3860010000000000],USD[0.8801968092800000] |
| 01698144 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.6439246900000000],USDT[0.5274238100000000] |
| 01698148 | MATIC[0.0000000006629600] |
| 01698156 | DOGEBULL[0.3751684800000000],TRX[389.352699480000000000],USD[0.000000045610 2752],USDT[898.875227009546 8839] |
| 01698159 | FTT[42.00000000000000],SOL[35.00000000000000],SRM[203.00000000000000] |
| 01698161 | BTC[0.001177102738987 5],ETHW[0.05600000000000 0],EUR[0.000000178577492],FTT[0.1175684752889800],SOL[0.000000002194061],USD[0.0002226071936138 0],USDT[0.0000000042421085] |
| 01698162 | BTC[0.0000000088456300],MATIC[0.0000000702375 00],USD[0.0000000107166805],USDT[0.0000000638312 67],XRP[0.00000000056220 46] |
| 01698163 | POLIS[0.0039207000000000],USD[0.0077888863384646],USDT[0.0000000220072444] |
| 01698164 | ATLAS[0.0000000055611136],AURY[0.00000000005 00000],BNB[0.0000000054648000],SOL[0.000082097633457 2],USD[0.0000026998471775] |
| 01698173 | 1INCH[0.00000001980952 0],AKRO[0.0000009609216],ALCX[0.0000000000040 08320],BAT[0.000000001958560],BTC[0.0000000084036 35],ETH[0.0000001220912 19],FIDA[0.00000005800 406],LINK[0.0000000058780 377],LUNC[0.000000000 17650],OMG[0.000000054565740],RSR[0.0000000405307 06],SAND[0.00000006660 0000],SPELL[0.0000000049158 51],STEP[0.000000008457 0931],SUSHI[0.00000000719800 00],TRU[0.00000000466830 84],USD[0.00000014973230],USDT[0.0000000886590 90] |
| 01698176 | LINK[0.99880000000000],MATIC[9.988000000000000],USD[3.00000000028295768] |
| 01698177 | APT[0.0000000015273391],AVAX[0.019222069174240 1],AXS[0.099505443502666 5],BCH[0.000219814400618 0],BNB[0.0000000519028 99],BTC[0.0000000102509 403],DAI[0.158320788766 8113],ETH[0.250609066000000 0],LUNA2[0.00000002029329974],LUNA2_LOCKED[0.00000006074366 07],LUNC[0.00566873670 0000],MATIC[0.0000004846636],NFT[351204957007241961],SOL[0.00940757627510 9],SRM[0.0328870000000000],TRX[0.000015505157263],USD[1.2879689625163343],USDT[0.000000036345 8],WBTC[0.0000853440290000],XRP[0.90648141593873 92] |
| 01698179 | USD[30.00000000000000] |
| 01698182 | ATLAS[15390.00000000000000],DOGEBULL[0.7760000000000000],KIN[71000.000000000000],THETABULL[1.040889122000000],TRX[0.000340000000000],USD[0.0525263014572384],USDT[0.000000060931062],XRP[0.473942000000000] |
| 01698188 | AKRO[8.0000000000000000],BAO[35.0000000000000000],BICO[0.0000204900000000],DENT[6.0000000000000000],ETH[1.235136460000000],ETHW[0.000000021675 0],FTT[0.0016037000000000],KIN[30.0000000000000000],NFT[322438001364522045][1],NFT[349144630622985861] [1],NFT[377084533031691582][1],NFT[384057363585877324][1],NFT[516130183660239558][1],NFT[523031217066527533][1],POLIS[0.003013370000000],RAV0.00725713681841058],RSR[3.00000000000000000],TRU[1.00000000000000],TRX[6.00000000000000],UBXT[11.00000000000000],USDT[0.000004104361938],USDT[532.98815291278913 02] |
| 01698189 | PAXG[0.0000677200000000],USDT[0.0000000030000000] |
| 01698194 | DOGE[7150.417027930000000],USD[0.0053907351667136] |
| 01698195 | BULL[0.0000000004200000],ETH[0.8380000000000000],HTBULL[0.00000071168000],KNCBEAR[3540.0000000000000],MATICBULL[300.5502000000000000],TRX[0.00000000800000 0],TRXBULL[0.685400000000000000],USD[0.0047991931982484],USDT[0.00000000446274 44],ZECBEAR[6.0400000000000000] |
| 01698197 | NFT[528163084741802101][1],TRX[0.000777000000000],USD[0.00000008856818 5],USDT[0.12047000000000000] |
| 01698199 | ADABULL[0.1399658000000000],ATLAS[149.9715000000000000],BAT[4.99905000000000],BCH[0.000342240000000],BNB[0.02526620000000000],BNBBULL[0.10917091100000 00],BTC[0.0001778528400000],BTT[999810.00000000000],BULL[0.0020282140000000],DOT[6.698059489426864],ETCBEAR[1999620.00000000000000],ETHBULL[0.2153581050000000],ETHW[0.00000000000000],FB[0.1499716000000000],FTT[0.6230413800000000],GALFAN[3.99924000000000],GLD[0.019696200000000],KIN[29996.200000000000],KNBULL[0.0190000000000000],LINA[0.9719400000000000],LINK[0.0000001512730009],LOOKS[37.39200000000000],LUNC[20222.22000000000000],MANA[0.99582000000000],MATIC[254.95725000000000],REN[2.9992400000000000],SHIB[1699601.00000000000],SLP[31199500.0000000000],SOS[51984.99.000000000000],STORJ[0.0991830000000000],SUSHIBULL[19982.90000000000000],TRX[95.370920591235520B],UNI[0.6994680000000000],UNISWAPBULL[0.29295700000000],USD[10.7463342912992308],USDT[1.3802296971631056],WAVES[0.4999050000000000],XTZBEAR[20000.00000000000] |
| 01698204 | ATOM[0.085170000000000],AVAX[0.0571200000000000],BNB[1.330000000000000],BTC[0.000000099000000],DOT[0.054915000000000],ETH[0.013000000000000],ETHW[0.013000000000000],FTM[0.500000000000000],FTT[0.029913991216362],LUNA2[0.275804956700000],LUNA2_LOCKED[0.643544899000000],LUNC[80057.11000000000000],MATIC[8.374000000000000],NEAR[0.057130000000000],RSR[3.458000000000000],RUNE[0.068815000000000],SOL[0.003169558009433 2],SRM[74.594319720000000],SRM_LOCKED[485.805358840000000],SUSHI[0.2581000000000000],SWEAT[59.5000000000000000],USD[120.0693777704299930],USDT[0.1648119107510592],XRP[143.8408350000000000] |
| 01698205 | USD[30.00000000000000] |
| 01698210 | TRX[0.0001800000000000],USD[0.0001238275116116],USDT[0.0045850089186648] |
| 01698212 | USD[26.4621584900000000] |
| 01698214 | USD[5.0000000000000000] |
| 01698215 | TRX[0.00000100000000000],USD[0.0010839060000000],USDT[0.5700000031028154] |
| 01698216 | ASD[0.0000000048079851],AUDIO[0.00000000742176 68],BAT[0.0000009433441],DOGE[0.0000000003565294 2],SOL[0.0000000027376019],SRM[0.00000000959917946],SUSHI[0.00000000097249198],WRX[0.000000008168820 6] |
| 01698217 | USD[0.0000000507862 06],USDT[0.00000147090 25124] |
| 01698222 | ETH[0.0001429100000000],ETHW[0.0001429100000000],SOL[0.0035900079491399],TOMO[1.0000000000000000],USD[58.6877157397188539000000000],USDT[0.7209017756069050] |
| 01698223 | EUR[1784.0000000000000],FTM[0.2112667100000000],USD[1.1763572547647771] |
| 01698224 | USD[0.0276535110192748],USDT[0.0456277659063160] |
| 01698226 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[14.6893050000000000],USDT[0.5274238100000000] |
| 01698227 | AAVE[0.7798440000000000],BTC[0.0096939200000000],ETH[0.0210000000000000],ETHW[0.0210000000000000],FTT[0.0008852528000000],NFT[378980472301746671][1],NFT[436674356158402017][1],NFT[487481016434567850][1],NFT[502890828716524491][1],NFT[549945190527981530][1],NFT[573769826122204620][1],TRX[0.0000010000000000],UNI[8.3500000000000000],USD[22.0748196561624840],USDT[10.7680799601161570] |
| 01698228 | USD[0.6691348176310052] |
| 01698231 | FTT[181.8967913468119456],SOL[83.5660062450000000],SRM[1.1590319000000000],SRM_LOCKED[4.835402260000000000],USD[0.0372005447862 39] |
| 01698232 | DAI[0.0000001776400 0],USD[0.1471693050000000] |
| 01698233 | BTC[0.0000008249720 0],ETH[0.0000000061500 00],EUR[0.00000000619568],USD[0.05359111122758 602],XRP[0.0000000089030000] |
| 01698240 | ATLAS[909.8322870000000000],CRO[1249.876519000000000],FTT[22.2093201100000000],MTA[269.950239000000000],USD[1.3757605342821821] |
| 01698243 | USD[294.2958619665375000000000] |
| 01698245 | STEP[0.0732820000000000],USD[29.8760986147500000] |
| 01698246 | BNB[0.0294136500000000],CHF[0.0003722817554 2],EUR[0.00000002404845 1],USD[0.0000000094213606],USDT[0.0000000005375 89] |

| Customer Code | Token / Fiat / NFT (Balance/NFT ID) |
|---|---|
| 01698248 | SOL[0.0088000000000000],USDT[0.0082141856107012],USDT[3348.1761662224232842] |
| 01698249 | AURY[0.7193022700000000],FTT[0.0172960000000000],USD[3.8386416786100000],USDT[0.0000000080000000] |
| 01698252 | COPE[30.9938000000000000],CRV[0.9784000000000000],GENE[0.0845200000000000],GODS[14.7000000000000000],IMX[98.5873800000000000],KIN[4418210.0000000000000000],LINK[0.0864000000000000],SOL[0.0095320000000000],STEP[313.8372200000000000],TRX[0.0000100000000000],USD[0.0000000095214249],USDT[0.0000000098857411 |
| 01698253 | FTT[0.0002622104228547],LUNA2[0.0103618286300000],LUNA2_LOCKED[0.0241776001400000],LUNC[2256.3100000000000000],SRM[0.0453320100000000],SRM_LOCKED[0.7207539100000000],USD[-0.0000004949554405],USDT[0.0000000037681461] |
| 01698256 | AVAX[0.0372020184000000],FTT[0.0000000100000000],LOOKS[0.0000000087971440],TRX[0.0015560000000000],USD[0.0668440084723970],USDT[0.0000000096721663] |
| 01698257 | BADGER[0.0000000007666785],BAND[0.0000000004995480],BAO[0.0000001000000000],BF_POINT[200.0000000000000000],BNB[0.0000000098346136],ENS[0.0000000064894120],ETH[0.0000003057538459],FXS[0.0000000099843568],MATIC[0.0000000064325210],REEF[0.0000000187395801],REN[0.0000000018185323],USD[0.0000000000000000 |
| 01698259 | BTC[0.0000000004285200],LUNA2_LOCKED[0.0000000192391251],LUNC[0.0017954431235100],USD[1.4163299774815800],USDT[0.0000000067995385] |
| 01698262 | ATLAS[9.4800000000000000],BUSD[10.0000000000000000],LINA[9.1180000000000000],LTC[0.0800000000000000],SPELL[9700.0000000000000000],STEP[0.0229400000000000],USD[7565.8548395400000000],USDT[0.0000000093481224] |
| 01698264 | ASD[30.2000000000000000],ATLAS[30.0000000000000000],KIN[90000.0000000000000000],SRM[2.0000000000000000],USD[1.0825189977913503],USDT[0.8820089610000000] |
| 01698277 | XRP[552.3758820000000000] |
| 01698278 | BTC[0.0000000045709552],FTT[0.0000000065293990],USD[0.0000000168795262],USDT[0.0000000160098770] |
| 01698283 | AAVE[0.0272221256000000],APE[0.0951461200000000],ATLAS[7.6654000000000000],ATOM[0.0959842000000000],AVAX[0.1876338200000000],BNB[0.0190171660000000],BRZ[6074.0822255504395600],BTC[1.7390279504557732],CHZ[9.7869880000000000],CRO[9.6219820000000000],DOT[0.2752941000000000],ETH[0.5206258580137700],ETHW[1.7558029024137700],FTT[0.5945695915395878],GMT[0.8940178000000000],LINK[0.1518652322793276],LTC[0.0000000040000000],LUNC[0.0086733200000000],MATIC[9.9320197699840128],POLIS[0.0923980000000000],PSG[0.0932779000000000],RAY[0.9975556000000000],RUNE[0.0923789000000000],SOL[0.0069351867414614],S
RMB[.8791768000000000],SUSHI[0.4704926000000000],TRX[0.0078000000000000],USD[2.0532342488277670],USDT[1568.7287011638601840],XRP[0.6200000000000000],YFI[0.0009985600000000
69] |
| 01698290 | FTT[20.1745103900000000] |
| 01698292 | BTC[0.0000000031100000],ETH[0.0000000016480000],LUNA2[0.0000000270307375],LUNA2_LOCKED[0.0000000630717208],NFT[312397730936465195][1],NFT[460163924233986834][1],NFT[468160123594937141][1],TRX[0.0000160000000000],USD[0.0707307176458151],USDT[0.0000000060268116] |
| 01698294 | BTC[0.0000001178008865],DENT[0.0000001000000000],ETH[0.0000000908668038],SOL[0.0000000028228160],USD[0.0046805770677117],USDT[0.0000000173223424],XRP[0.0000000064444000] |
| 01698302 | ATLAS[170.0000000000000000],POLIS[7.0000000000000000],USD[0.0036760533631252],USDT[0.0000000087370128] |
| 01698303 | USD[-0.0177893778881008],USDT[0.4826173741212124] |
| 01698304 | BNB[0.0000000063101 00],BTC[0.0000000097660756],BUSD[25.0000000000000000],EUR[0.0000000023332425],TRX[273.4785805400000000],USD[6417.3465266184301788],USDC[20.0000000000000000],USDT[0.0001291052021561],USTC[0.0000000047846404] |
| 01698305 | ALGO[314.0000000000000000],BTC[0.3000339800000000],SPY[0.0020000000000000],USD[1913.8785720965606000],USDT[1000.0000800000000000] |
| 01698308 | FTT[25.0000000000000000],SRM[0.0098843400000000],SRM_LOCKED[0.0505344900000000],TRX[0.0000080000000000],USD[1130.3924288037280299],USDT[0.0000000095798592] |
| 01698310 | BTC[0.0000429852640000],FTT[0.0000000100000000],GENE[0.0699200000000000],USD[0.2739603659653705],USDT[-0.0000000050000000] |
| 01698311 | ADABULL[0.0055300000000000],AMPL[0.2258014494562179],BEAR[434.9300000000000000],BULL[0.0076880000000000],ETCBULL[0.0048500000000000],ETHBULL[0.0025782000000000],MATICBEAR2021[8909.7000000000000000],TRX[0.0001270000000000],USD[0.0062876211900000],USDT[0.0000000050000000] |
| 01698315 | USD[0.0000000649356 38],USDT[0.0000000032599582] |
| 01698321 | BTC[0.0000000017882432],ETH[0.0000000036277070],FTT[0.0394324155869807],GRT[0.0000000063500000],LINK[0.0000000036637429],MATIC[0.0000000029889200],SHIB[290000.0000000000000000],USD[1.4565256234716616] |
| 01698322 | CRV[41.5900690500000000],FTT[10.9701162700000000],MATIC[19.7786253000000000],SOL[0.0000000029483302],SRM[13.2648381000000000],SRM_LOCKED[0.2429401700000000],USD[0.0006395768435171] |
| 01698324 | ATLAS[867579.9200000000000000],POLIS[8506.8500000000000000],USD[0.1213456062260540],USDT[0.0000000034373673] |
| 01698326 | BNB[0.0000000040000000],BTC[0.0000000024600000],EUR[0.0000001750112116],FTT[0.0000208925459031],USD[0.0000000132292490],USDT[0.0000000109690712] |
| 01698328 | TRX[0.0023310000000000],USD[0.0000000022286080],USDT[-0.0001187607253370] |
| 01698329 | USD[0.0000000020563314] |
| 01698332 | BTC[0.0001000000000000] |
| 01698340 | BTC[0.0000000060000000],USD[0.0378080110000000],USDT[0.0000000041201447] |
| 01698342 | USD[179.6335796193500000] |
| 01698344 | BNB[0.0000000052946249],BTC[0.0000000056740978],EUR[0.0000000098373512],LTC[0.0000001266025540],LUNC[0.0000000013253540],USD[0.0063927483753635] |
| 01698346 | AUD[0.6390225203832876],FTT[2.0034867400000000],USD[0.0000004945982088] |
| 01698347 | BTC[0.0000916400000000],FTT[24.6422886879376666],KIN[105200596.2350000000000000],SRM[468.7929514600000000],SRM_LOCKED[0.0785102600000000],SXP[3.2000000000000000],TRX[0.0007790000000000],USD[10.7798961372005126],USDT[0.0524063580100000] |
| 01698349 | BAO[1.0000000000000000],IMX[0.0000115300000000],KIN2[0.0000000000000000],USD[26.4622259913147925] |
| 01698354 | FTT[1.1997840000000000],NFT[356875046231615 1][1],USD[1.0765823400000000] |
| 01698355 | ATLAS[7885.6196453200000000],USD[0.0248763305391890],USDT[0.0000000004444440],XRP[0.0251171700000000] |
| 01698358 | AMPL[12.9912402851031282],BF_POINT[800.0000000000000000],BTC[0.1184388000000000],CEL[8.5276292500000000],CRO[0.0000000099337467],ETH[1.1849267100000000],ETHW[1.1849699900000000],EUR[0.0003332948 43443],FTM[36.7881007800000000],HNT[2.3475306400000000],LRC[168.1767068520116910],SOL[1.6014193700000000],TRX[0.6406703400000000],USD[0.0000000071144493],XRP[45.0453986700000000] |
| 01698359 | MANGO[149.9700000000000000],TRX[0.0000010000000000],USD[0.0887275923000000],USDT[0.0034550000000000] |
| 01698360 | FTT[0.2000000000000000],TRX[0.0000010000000000],USD[9.6990476600000000],USDT[0.0000000043317440] |
| 01698363 | AVAX[0.0219430000000000],BTC[0.1030000000000000],ENJ[123.0000000000000000],ETH[0.3750000040000000],FTT[8.2297844200000000],MANA[8.0000000000000000],SAND[64.0000000000000000],SRM[18.0000000000000000],USD[0.0000000087334426],USDC[123.9303928900000000],USDT[1.9429757180800000],XRP[609.0000000000000000] |
| 01698364 | USD[0.2791135900000000] |
| 01698367 | BUSD[200.0000000000000000],FTT[0.0038717906400000],LUNA2[0.0023211205840000],LUNA2_LOCKED[0.0054159480290000],LUNC[505.4288940000000000],MBS[1.9998060000000000],USD[0.0031337453500000],USDT[0.0000000128988576] |
| 01698368 | USD[0.0032711671200000] |
| 01698370 | FTT[0.0195425279500000],USD[0.0000000440035886],USDT[0.0000000224277671] |
| 01698372 | ATLAS[380.0000000000000000],TRX[0.0000010000000000],USD[0.5601983970000000],USDT[0.0000000062398976] |
| 01698374 | USD[58.0593525500000000] |
| 01698380 | USD[0.0000297763696940],USDT[349.0000000000000000] |
| 01698384 | ASD[0.0812800000000000],ATLAS[310.0000000000000000],FTT[0.0049805302987400],SRM[0.0053052200000000],SRM_LOCKED[0.0037086800000000],USD[0.0077888755708612],USDT[0.8942276939200663] |
| 01698385 | ATLAS[426.3740236400000000],DFL[219.9658000000000000],FTT[0.6908125047347219],HOLY[5.0013973147691858],LINA[114.4494874500000000],LTC[0.0000000025862280],SRM[1.5153195137301845],SRM_LOCKED[0.0142129200000000],USD[0.0000000149573337] |
| 01698390 | USD[26.4621584900000000] |
| 01698394 | USDT[0.0001008450599706] |
| 01698399 | LUNA2_LOCKED[60.7149443800000000] |
| 01698400 | USD[0.0000003491996832] |
| 01698401 | FTT[78.0198137800000000],KIN[1.0000000000000000],MSOL[32.5322561800000000],STEP[10708.4983896000000000],TRX[1.0000000000000000],USD[0.0000000231024482] |
| 01698402 | AAVE[3.3035804100000000],AVAX[4.2715009300000000],BTC[0.0330382900000000],ETH[0.4713103900000000],ETHW[0.4711126000000000],FTT[30.8334175800000000],SOL[3.2035964300000000],UNI[52.8572980500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01698406 | TRX[0.00466200000000000],USD[0.0052320523680685],USDT[0.000000003500000] |
| 01698408 | BNB[0.0000000013543922],HT[0.00000002796068],MATIC[0.0000000025841435],TRX[0.000020066230238],USD[0.000000166305787],USDT[0.0000000077023131] |
| 01698415 | ATLAS[4.9363841000000000],ATOM[8.79829280000000000],BOBA[0.080000000000000],DOGE[1858.0000000000000000],FTT[29.9940000000000000],POLIS[0.800000000000000],USD[0.0793075440235000],USDT[0.0000000073714189] |
| 01698416 | ASD[5.79884000000000000],HOLY[0.999800000000000000],KIN[9998.0000000000000000],USD[0.0372460300000000],USDT[0.000000007931829] |
| 01698418 | ATLAS[300.000000000000000],BTC[0.000000000834874476],DFL[140.00000000000000000],USD[0.3685125127653280],USDT[0.0000020946492734] |
| 01698425 | KIN[3872.461750740000000],USD[0.0020370627000000] |
| 01698431 | USD[0.0000000091889500],USD[-1.4441360067532658],USDT[41.800000000866653319] |
| 01698436 | ASD[11.1977600000000000],FTT[0.199960000000000000],KIN[49990.00000000000000],TRX[0.0000010000000000],USD[0.0497658300000000],USDT[0.000000085700386] |
| 01698444 | BTC[0.00030000000000000],USD[8.2763041475000000] |
| 01698446 | EUR[0.0001638948106970],KIN[5009914.5000000000000],TRX[0.0000100000000000],USD[2.322319938950000],USDT[0.000000091756304] |
| 01698447 | BTC[0.0196960600000000],EUR[0.9195779999915944],USD[0.0000000054613043],USDT[0.000000075267110] |
| 01698450 | USD[126.4000073100000000],USDT[0.0000000025651394] |
| 01698454 | USD[0.0125325970000000] |
| 01698456 | BNB[0.0000000042736062],ETH[0.1286461169075920],FTT[5.8079767421144530],LUNA2[0.0007402840093800],LUNA2_LOCKED[0.0001727329552000],LUNC[16.1198420000000000],RAY[64.5617593900000000],SOL[1.0781109900000000],USD[180.5378443408795363],USDT[0.0000000121608188],XRP[64.6110209799632148],ZRX[47.00000000000000000] |
| 01698460 | ATLAS[2097.7618916747168200],BNB[0.5483155525335500000000],BNB[0.0000253500000000],BTC[0.0000357500000000],CRO[80.0647075000000000],CRV[0.1914926300000000],DENT[3.0000000000000000],FTM[26.8620544300000000],KIN[5.0000000000000000],MATIC[0.0306384900000000],SOL[0.0046117900000000],TRX[1110.0108205800000000],UBXT[1.0000000000000000],USD[0.0210191272212711],USDT[0.0999100087800000],XRP[0.0009187800000000] |
| 01698461 | DENT[22400.0000000000000000],TRX[0.0000020000000000],USD[0.0101114099875000],USDT[0.000000070414334] |
| 01698464 | TRX[0.0000010000000000],USD[0.0795270949470262],USDT[0.000000044694616] |
| 01698465 | CRO[539.9165800000000000],ETH[0.0000000075034037],FTT[0.0039400000000000],MATIC[345.1444835000000000],USD[0.000000024182941],USDT[0.0032381500000000] |
| 01698467 | BNB[0.0088527195801000],BTC[0.8699147411466200],ETH[3.3361278237086500],ETHW[3.3185718500294500],FTT[25.5946000000000000],LINK[101.3661628687509119],MATIC[0.0000000049135268],RAY[331.8132741011127650],SOL[158.7731361808775100],USD[5736.1985906651418720],USDT[1.0519736427293600],XRP[0.0000000818100000] |
| 01698468 | BTC[0.0010090021080462],CGC[5.900000000000000],CRON[5.600000000000000],EUR[0.0051003314940038],FTT[0.000000008740180],SOL[0.0000000099542598],TRX[0.0000000337480501],USD[10.4580862094500000] |
| 01698470 | FTT[0.0000000024750000],KIN[10338649.2000000000000],LUNA2_LOCKED[2.9405952330000000],LUNC[45996.4500000000000000],USD[0.000002148640007],USDT[0.0000001488597254] |
| 01698473 | FTT[36.4524541700000000],MOB[370.5000000000000000],USD[0.2342222500000000],USDT[0.000001831780234] |
| 01698474 | 1INCH[0.00000000645539888],BTC[0.0000000284251099],ETH[0.0000001166552472],FTT[25.0954531831267551],SOL[0.000000028260000],TRX[0.0000390000000000],USD[0.0026077759825815],USDT[60.6700000016603587] |
| 01698478 | NFT (3759336699776806331)[1],NFT (4625663716712642511)[1],NFT (5681352149891066501)[1],SOL[0.0080000000000000],USD[0.0000000848420502],USDT[0.0000015953383896] |
| 01698482 | ATLAS[7.4520000000000000],GT[0.0363200000000000],MNGO[4.4580000000000000],POLIS[0.0999600000000000],USD[0.0000000070570925],USDT[0.0074510020933328] |
| 01698485 | SOL[14.8701825730358800],USD[0.0000001612175540],USDT[0.0000000046110449] |
| 01698486 | ETH[0.0000000062914315],SOL[0.0000000022173285],USD[1.5173663700308117000000] |
| 01698489 | BRZ[0.0063287500000000],SOL[0.0116293010000000] |
| 01698491 | NFT (3481832990501642761)[1],NFT (3767092541160671330)[1],NFT (4272889507651913491)[1],USDT[2.458388140000000] |
| 01698496 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[25.0000000000000000] |
| 01698498 | KIN[74000.0000000000000000],TRX[0.0530010000000000],USD[0.2150352700000000],USDT[0.0000000014568850] |
| 01698501 | BTC[0.3638748700000000],FTT[25.0362934000000000],TRX[0.0898123400000000],USD[-2481.8418046155880101000000],USDT[0.0000000001068607] |
| 01698502 | ATLAS[12920.0000000000000000],FTT[12.7914832900000000],SRM[116.9636285100000000],SRM_LOCKED[2.1502459100000000],TRX[0.0000010000000000],USD[1.4443646743058750],USDT[0.0082640077487858] |
| 01698505 | BNB[0.0090000000000000],BTC[0.0000978855788000],EMBJ4.00000000000000],USD[0.0093058410000000],USDT[0.8744000000000000] |
| 01698513 | ATLAS[0.0074620000000000],BNB[0.0095000074767000],BRZ[0.0013963215794128],BTC[0.0056939063761900],ETHW[0.0565525544461000],FTT[2.1216231681380000],LTC[0.0000817500000000],MANA[0.0042382000000000],MATIC[0.0117912400000000],POLIS[0.0995500000000000],USD[-1.8959085932270130000000],USD[0.0000001142395500] |
| 01698517 | BTC[0.0000677021401400],TRX[0.0000000200000000],USD[0.0007094685986664],USDT[0.3449557478388669] |
| 01698518 | AKRO[2.0000000000000000],BAO[714573.0480414600000000],CONV[4.1919655200000000],CRO[0.0061818000000000],DENT[3120.9106545200000000],GBP[0.0351698084700779],KIN[10.0000000000000000],LINA[1.8769474600000000],LUA[0.5246216300000000],RSR[1.0000000000000000],SHIB[2596.2651943900000000],SLP[86.2368484040000000],SPELL[5.5319994000000000],SUN[0.1247415400000000],TRX[3.0000000000000000],UBXT[3.0000000000000000],USD[0.00027402209910111],XRP[0.0851598000000000] |
| 01698527 | HMT[19.9960000000000000],MNGO[39.9920000000000000],SPELL[399.9200000000000000],STEP[28.1943600000000000],TRX[0.0007780000000000],USD[0.0132685800000000],USDT[12.5627220952105886] |
| 01698528 | TRX[0.0000010000000000],USD[0.0975285529600000],USDT[0.0055849800000000] |
| 01698529 | BF_POINT[100.0000000000000000],FTT[23.2614805871356601],HT[64.6000000000000000],SOL[2.6595097620000000],SRM_LOCKED[45.2619683700000000],TONCOIN[1444.3072215000000000],TRX[0.0000193713149572310000000],USD[139.8491931314957231000000],USDT[3453.7850489204000000] |
| 01698532 | ATLAS[549.0408526700000000],BAO[1.0000000000000000],CRO[0.0071666973493300],CRV[44.5017585100000000],ETH[0.1586371829481000],ETHW[0.1580454029481000],EUR[0.4123528619200365],FTT[0.8394672227706330],KIN[1.0000000000000000],USD[0.8668705292779843],USDT[0.0000000072866635] |
| 01698534 | FTT[1.0310973600000000],KIN[1.0000000000000000],USD[0.0100001891832056] |
| 01698539 | USD[0.0499709900000000] |
| 01698540 | ATLAS[139.9740000000000000],USD[0.4053777885000000] |
| 01698561 | ETH[0.0000000253794136],FTM[0.0000000091766861],USD[0.0000181782934436],USDT[0.0000132777834034] |
| 01698563 | FTM[0.0000000010000000],GST[0.0700001900000000],LUNA2[0.0000000089000000],LUNA2_LOCKED[1.9743355540000000],MATIC[0.0000000006928000],NFT (2981229359831153471)[1],NFT (4122747886984582321)[1],NFT (5044154294498072631)[1],SOL[0.0000000907871]00000],USD[0.0042203460000000],USTC[0.0000000078890300] |
| 01698566 | BNB[0.0000000097808900],RUNE[0.0716964121467485],USD[-0.4297515233349361],USDT[2.3781872276879016],XRP[164.0873452652225557] |
| 01698570 | ETH[0.0000001000000000],FTT[25.0000000002986148],NFT (4455025911111107226)[1],NFT (4638534436317040461)[1],NFT (5116991016921313571)[1],TRX[0.0000082000000000],USD[0.0099500553735218],USDT[0.0000000142961696] |
| 01698571 | USD[0.0192195060000000] |
| 01698574 | NFT (5591783933124386661)[1],USD[0.0000000096384880] |
| 01698577 | ATLAS[72.4637681200000000],POLIS[0.7246376800000000],SOL[0.0082396600000000],USD[0.0000056157409541],USDT[0.000000050000000] |
| 01698580 | USD[0.0468288372500000] |
| 01698581 | USD[49.2751508500000000] |
| 01698582 | FTT[0.0300978878904000],USD[0.4417213806647540] |
| 01698583 | USD[0.0500000000000000] |
| 01698584 | ETH[0.0679165600000000],ETHW[0.0679165600000000],FTM[1004.5728367905259980],USD[0.0000136504483792],USDT[0.000000073100800] |
| 01698590 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0047524000000000],KIN[3.0000000000000000],SHIB[3065370.8626942200000000],USD[0.0048125099769907] |
| 01698591 | SUSHI[0.5000000000000000],TRX[0.0012040000000000],USD[0.0000000060000000],USDT[0.3620403950000000] |
| 01698598 | BTC[0.0000051387640000],USD[24.9999999995000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01698599 | ETH[0.0618051830389300],ETHW[0.061551148955300],EUR[0.0077165400000000],LTC[1.6067383894666000],LUNA2[0.0028684155310000],LUNA2_LOCKED[0.0066929695720000],LUNC[624.6035210000000000],MBS[0.9981000000000000],USD[58.0162619931545424] |
| 01698602 | ENJ[4.9714000000000000],USD[0.0000000048043704],USDT[681.9361807396766448] |
| 01698605 | USD[20.0000000000000000] |
| 01698607 | EUR[0.0000000036111932],USD[0.2609028219966148],USDT[0.0051535826406724] |
| 01698609 | BTC[0.0000000092428487],USD[0.0028877588305421],USDT[0.0000000069863342] |
| 01698610 | BTC[0.0118000000000000],MANA[155.9688000000000000],SAND[74.0000000000000000],SOL[5.1189760000000000],USD[251.3531193506000000] |
| 01698615 | FTM[1628.2267000000000000],FTT[0.2044544692330092],USD[0.1031127431250000],USDT[0.0000000003887338] |
| 01698620 | TRX[0.0000010000000000],USD[0.0000000100477280],USDT[0.0000000091023520] |
| 01698621 | NFT (401136726084054262)[1],NFT (557626790299541295)[1],USD[0.0000000015625000],USDT[0.0000000000614594] |
| 01698623 | AURY[290.9418000000000000],BTC[0.0780975000000000],SOL[13.5300000000000000],USD[73.7623123392464788],USDT[0.1903546555496672] |
| 01698626 | FTT[156.7957500000000000],INDI_IEO_TICKET[1.0000000000000000],USD[2.6842025406000000],USDT[8.0000000000000000] |
| 01698627 | ATLAS[1261.1860861400000000],DFL[200.0000000000000000],ETH[0.0397746100000000],ETHW[0.0397746072976119],MANA[73.0000000000000000],POLIS[0.0831523800000000],RAY[17.2913886000000000],SAND[5.0000000000000000],SOL[0.4014727100000000],TRX[0.0000010000000000],USD[0.0935277108913514],USDT[0.0000000080367363] |
| 01698635 | NFT (527992865155853303)[1],NFT (559150681736597723)[1],TRX[0.6523900000000000],USD[1.1769857084875000] |
| 01698636 | TRX[0.0000160000000000],USD[0.0000000081062440],USDT[0.0000000067263398] |
| 01698639 | USD[0.2152009200000000] |
| 01698641 | USD[0.3132102872336125],USDT[0.0000000065113312] |
| 01698642 | ETH[0.0000000693100000],GODS[20.0000000000000000],IMX[132.1889000000000000],LUNA2[6.2648697990000000],LUNA2_LOCKED[14.6180295300000000],SAND[49.9900000000000000],SOL[22.0255940000000000],USD[0.0002083515075246],USTC[886.8226000000000000] |
| 01698643 | TRX[0.0000010000000000],USD[0.0061503931980000] |
| 01698654 | LOOKS[0.8972000000000000],USD[0.0000000152046880],USDT[0.0000000089322664] |
| 01698655 | TRX[0.0000010000000000],USD[0.0522108896370639],USDT[0.0000000034905050] |
| 01698656 | DOGE[5.0000000000000000],FTM[1.0000000000000000],SHIB[1900000.0000000000000000],SOL[0.0000000011455086],TRX[0.0000010000000000],USD[-0.8143990015687589],USDT[7.3433860381198842] |
| 01698662 | ASD[0.0999000000000000],USD[0.0353084042000000] |
| 01698663 | TRX[0.0000020000000000],USD[0.2147956400000000] |
| 01698665 | TRX[0.0004700000000000],USD[0.0097743312000000],USDT[0.0000000042500000] |
| 01698669 | BIT[0.9721200000000000],BNB[0.0096982400000000],DYDX[4.8961624000000000],TRX[0.6772176610705385],USD[2.6906145138621747],USDT[2.1005863278600000] |
| 01698673 | BF_POINT[300.0000000000000000],EUR[0.0000000071940716],LUNA2_LOCKED[24.6499422700000000],LUNC[34.0670404103839800],MSOL[0.0000000149357868],USD[0.0049481638228495] |
| 01698675 | EUR[-76.1198306872061530],USDT[83.2171692000000000] |
| 01698678 | ALEPH[34.9982540000000000],ATLAS[249.9804700000000000],BTC[0.0023991000000000],CEL[0.0996400000000000],CLV[49.9950543200000000],COMP[0.2000718210000000],COPE[9.9996400000000000],CRO[109.9982540000000000],DENT[5099.7496200000000000],DFL[500.0000000000000000],FTM[50.9926416000000000],FTT[3.0999694000000000],GENE[0.9999862000000000],GOG[30.9973270000000000],HNT[5.0965341600000000],INT[5.0965341600000000],JOE[75.9944840000000000],MATIC[49.9982000000000000],MNGO[119.9964000000000000],OXY[24.9987778000000000],PORT[24.9996400000000000],RAY[9.9991054000000000],RUNE[3.0996070000000000],SLND[5.0000000000000000],SOL[6.5097300000000000],SPELL[1499.9116200000000000],SRM2[0.0000000000000000],STEP[100.0967060000000000],STMX[499.9370000000000000],TOMO[15.9986482000000000],SUSHI[1.9997300000000000],TULIP[1.9997300000000000],TULIP[1.2248341084107500] |
| 01698682 | ATLAS[0.0698827500000000],BAO[4.0000000000000000],BTC[0.0703909100000000],DENT[2.0000000000000000],DOGE[482.3630152200000000],FTM[0.0539137800000000],FTT[5.2089226500000000],GBP[0.0000024146967706],JOE[96.8970793000000000],KIN[16.0000000000000000],LINK[9.1902112100000000],MNGO[151.9418603300000000], OOO[0.0000000000000000],OXY[0.0000000000000000],RUNE[38.6815848800000000],SNY[0.0132824900000000],SOL[0.0000000079251240],SRM[0.0083929100000000],TOMO[1.0540132300000000],TRX[2.0000005000000000],UBXT[8.0000000000000000],USD[0.0000014232093221],USDT[0.0000000329266921T],XRP[782.0478117800000000] |
| 01698683 | USD[30.0000000000000000] |
| 01698697 | USD[5.0000000000000000] |
| 01698701 | USD[5.0000000000000000] |
| 01698702 | ADABULL[0.0000000061938120],ATLAS[0.0000000082387137],COPE[0.0000000042158512],FTT[0.0000000044483725],MNGO[0.0000000029830185],POLIS[0.0000000525735597],RAY[0.0000000089207811],RUNE[0.0000000010560000],SOL[0.0000000363614832],TRX[0.0003020000000000],TULIP[0.0000000025000000],UNI[19.0408528300000000],USD[0.0000000009966554],USDT[646.1709460837488527] |
| 01698705 | BNB[0.0000000049236600],BTC[0.0000000072469200],DOTE[0.0000000245000000],ETH[0.0000000973741000],ETHW[3.0006096274214100],LUNA2[0.0005929457163000],LUNA2_LOCKED[0.0013835400500000],LUNC[0.0085829998983300],SOL[0.8298423000515900],USD[0.4591431833307408],USD[0.0029112062370600],XRP[0.0000000074673700] |
| 01698708 | BIT[3826.7844156000000000],BLT[5815.3686771200000000],BNB[57.1050369100000000],CRO[1258.7794814700000000],DOGE[16563.6584653200000000],ETH[0.5192107700000000],ETHW[0.5190831300000000],FTT[1076.9231336500000000],LINK[104.8152034000000000],MANA[0.0034035300000000],SAND[0.0467161000000000],SOL[105.7339466000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[248855.2347590774105542] |
| 01698710 | BTC[0.0000000300000000],MATIC[0.4806230700000000],SOL[0.0000000009279782],USD[2.0489583448270213],USDT[-1.8022187425942079] |
| 01698713 | ATLAS[12200.0000000000000000],USD[2.3500822735000000] |
| 01698718 | BTC[0.0004802817771950],ETH[29.1306430597383500],ETHW[0.0004105986495800],FTT[0.0000000005000000],LUNA2[0.0000000394893082],LUNA2_LOCKED[0.0000000921417191],LUNC[0.0085988844044000],USD[2.1821622362673096],USDT[0.0000005466724291] |
| 01698722 | BTC[0.0205450000000000],NFT (319762868430677682)[1],NFT[0.0000120000000000],TRX[0.0000010000000000],USD[0.0000000087991953],USDT[394.4397490068807662] |
| 01698728 | SOL[0.0001023900000000] |
| 01698731 | BTC[0.0005911624600000],FTT[0.0174140200000000],LUNA2[0.0565152020200000],LUNA2_LOCKED[0.1318680470000000],NFT (439612747950875971)[1],NFT (493863000000000000),SRM[11.5960615200000000],SRM_LOCKED[56.6839384800000000],TRX[0.0000010000000000],USD[0.0000000081356521],USDT[0.0000000279262631],USTC[8.0000000000000000],XRP[0.3000000000000000] |
| 01698733 | AAVE[0.0000000084698000],AUD[12.6769873343839040],BRZ[0.0000000089247200],CLV[0.0000003400000000],ETH[0.0000005699405900],EUR[0.0000000002087000],FTT[0.0000001424558135],MKR[0.0000000275000000],RUNE[0.0000000062234600],SHIB[0.0000000903033122],USDT[-1.0704494333380126],USDT[0.0000000004556012] |
| 01698742 | COPE[87.0000000000000000],USD[1.8674532000000000] |
| 01698742 | ATLAS[12200.0000000000000000],USD[2.3508227350000000] |
| 01698744 | USDT[0.3719298765000000] |
| 01698744 | AKRO[3.0000000541873413],ATLAS[0.0000000088752653],BAO[3.0000000077258820],BTC[0.0000000567082751],CRO[0.0000000967957956],DENT[4.0000000073135241],ETH[0.0000000426681552],FTM[0.0000000071672695018],IMX[0.0000000061808810],KIN[2.0000000201500082],MANA[0.0000000000485519],MAT H[2.0000000000000000],NFT (308995136446087038)[1],NFT (336126927987308584)[1],NFT (354882623919810564)[1],NFT (357959029247447965)[1],NFT (366408058953814490)[1],NFT (394135745424620024)[1],NFT (404560223456573342)[1],NFT (433734307101807900)[1],NFT (457308148217099376)[1],NFT (467567092968912988)[1],NFT (471199510763255077)[1],NFT (512652465140065909)[1],NFT (543248601573463917)[1],NFT (548586271220877071)[1],POLIS[0.0000003436772],RAY[0.0000000771200000],RSR[1.0000000000000000],SHIB[0.0000000929760],SOL[80.8253071948077706],SPELL[0.0000000152595576],SRM[0.0000000875000000],STARS[0.0000000042563094],TLM[0.0000000357315],TRX[1.0000000000000000],UBXT[4.4595086400000000] |
| 01698747 | USD[0.4960329980000000000000] |
| 01698751 | ATLAS[130.0000000000000000],MER[70.9882000000000000],SLRS[35.9932000000000000],USD[1.5886683427500000] |
| 01698755 | TRX[0.0000010000000000],USD[0.0000003323263630],USDT[1142.2154895750776759] |
| 01698758 | C98[0.0000000067572388],FTM[0.0000000045600000],SOL[0.0000000064032231],USD[0.6191734762645178],USDT[0.0000000080437195] |
| 01698759 | SLND[9.5981760000000000],USD[0.4139720600000000],USDT[0.0000000065590534] |
| 01698766 | TRX[0.0004700100000000],USDT[0.0000000063018046] |
| 01698770 | BTC[0.0000000864600000],ETHW[0.0007639145279390],USD[0.0020623256513733],USDT[0.0000154376568917] |
| 01698771 | FTT[3.0000000000000000],TRX[0.0000010000000000],USDT[0.0871393000000000] |
| 01698772 | TRX[0.0000020000000000],USD[0.0086026253710000],USDT[0.0000000093000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01698774 | EUR[0.684503820000000000],MBS[0.883960000000000000],USD[0.000000076290794] |
| 01698775 | USD[0.000000007882140] |
| 01698778 | BNB[0.000000061137190],BTC[0.000000008230900],RAY[0.000001602668765],SOL[0.00000003171449],TRX[0.000003700018360] |
| 01698783 | ATLAS[0.000000089880060],AUD[0.000000022837096],BTC[0.000000046317874],ETH[0.000000005221606],FTM[0.000000100000000],FTT[0.000000078768829],LTC[0.000000045195126],LUNA2_LOCKED[2.405934486000000],LUNC[0.000000005248700],PAXG[0.000000010000000],RUNE[0.000000162861607],SOL[0.0000000710656634],SRM[0.007094250000000],SRM_LOCKED[0.032942870000000],STG[0.000000031314802],USDI[-0.000040635731943],USDT[0.000000003249126],XRP[0.000000081670245] |
| 01698784 | FIDA[1099.780000000000000],USDT[50.305678546000000] |
| 01698786 | BTC[0.116105444000000000],DOGE[0.274400000000000],EUR[1.982041983000000],LUNA2[0.000000295648117],LUNA2_LOCKED[0.000000689845607],LUNC[0.006437800000000],USD[4.181799287696336969] |
| 01698787 | USD[25.000000000000000] |
| 01698794 | TRX[0.363637000000000000],USDT[5.915011284375000],XPLA[2129.595300000000000] |
| 01698797 | USD[0.627236000000000000] |
| 01698801 | TRX[0.000712713473730000],USDT[0.000000006400100] |
| 01698807 | ALPHA[1.009857300000000000],BAO[2.000000000000000000],BTC[0.197033210000000],DENT[1.000000000000000],ETH[0.204206690000000],ETHW[0.204072770000000],EUR[0.457553708209679696],KIN[1.000000000000000],MATIC[1.054797540000000000],RSR[1.000000000000000],SOL[3.676965150000000],TOMO[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000083380585] |
| 01698811 | FTT[0.041230360773965 0],SOL[0.0000000071074160],STARS[2.229799940000000],USD[-0.000002551819918],USDT[0.000000023413289] |
| 01698814 | BTC[0.001000000000000000],SOL[0.600000000000000],USD[18.436042631200000000000000] |
| 01698815 | ATLAS[9.631400000000000000],POLIS[0.094053000000000],TRX[0.000010000000000],USD[0.000000087420470],USDT[0.507649591132314 9] |
| 01698817 | TRX[0.001015000000000000],USD[0.000000034586800] |
| 01698820 | TRX[0.000010000000000000],USD[3.366704000000000000],USDT[0.000000017011840] |
| 01698824 | BNB[0.000000089577792],BTC[0.000000259521 2984],ETH[0.000000124575176],TRX[0.000016000000000],USD[0.000299939729475 1],USDT[140.738290761116922 3] |
| 01698825 | ETH[0.000655390000000000],ETHW[0.071655390000000000],SOL[0.009423370000000000],USD[0.000031791635348] |
| 01698826 | BAO[1.000000000000000000],ETH[0.008764200000000000],ETHW[0.008764200000000000],EUR[0.000000036477650],FTT[0.000017600000000],USD[3.236197007005635 9],USDT[1.116038854902154] |
| 01698827 | FTT[0.000000077520000],GBP[0.000000262342034],USD[0.000000013017876 8],USDT[0.000000006558101 8] |
| 01698828 | FTT[0.000000016534500],USD[0.000000082649522],USDT[0.000000032437835] |
| 01698829 | TRX[0.000061000000000000],USDC[9990.979231020000000],USDT[0.033772910000000000] |
| 01698834 | AAVE[0.000000006983600],ALGOHALF[0.000000000016 27118],CRO[0.000000047230006],ETH[0.000000019764816],EUR[0.000000067281039],GBP[0.000000005230400],RAY[0.000000090000000],RUNE[0.000000046552238],SOL[0.000000004655238],USD[0.000000086199781],USDT[0.479949709934941 0] |
| 01698837 | EUR[0.000000320400535 0],USD[0.24945119737500 00] |
| 01698838 | BTC[0.000000075433000] |
| 01698840 | BTC[0.000000080369680],FTT[0.000000003030300 0],GMT[0.000000018328760],STORJ[0.000000020000000],USD[0.187810913306431 4],XRP[0.000000043661000] |
| 01698842 | ATLAS[13587.482000000000000],AURY[0.9956000000000000],FTT[0.199960000000000],TRX[0.000002000000000000],USD[0.945445422263056 0],USDT[0.009989002593648 0] |
| 01698845 | TRX[0.000046000000000000] |
| 01698847 | BTC[0.000000000472469982],FTT[160.0705750000000000],LUNA2[3.249624116000000],LUNA2_LOCKED[7.582456270000000],NFT[561920311528679991][1],POLIS[900.0000000000000],PSY[5000.000000000000000],SRM[1.343020690000000000],TRX[0.000010000000000],USD[2681.325292029500000],USDT[0.000000005000000],USTC[460.000000000000000] |
| 01698848 | ATLAS[0.000000004894560],AXS[0.000000002897400 0],BNB[0.000000078739512],BTC[0.000000018565081],CHF[0.000000098528650],MNGO[0.000000018420600],SOL[0.000000050000000],USD[0.000000002489559 1],USDT[0.000000130128314 3] |
| 01698853 | USD[22.8906249875345295] |
| 01698854 | ADABULL[0.745610000000000000],EOSBULL[542800.000000000000000],GRTBULL[443.3000000000000000],MATICBULL[966.100000000000000],USD[0.0002787776895502],XRPBULL[1016.563316280000000] |
| 01698855 | IMX[0.039340000000000000],SOL[0.005140290000000000],USD[0.008954418981589 7],USDT[2.444819405226780 6] |
| 01698859 | USD[5.879514432500000000],VGX[1937.138184300000000] |
| 01698860 | ATLAS[0.000000035311160],CRO[0.000000005174 1369],FTM[0.000000000000000],LUNA2[0.000000417880000 0],LUNA2_LOCKED[0.000000417298836],LUNC[0.003894330000000],MOB[0.000000029410869],SOL[0.000000087771118],TLM[0.000000072779909],TRX[0.000895000000000],USD[14.891823551883722 0],USDT[0.0002503 320070019] |
| 01698861 | MATIC[3687.000000000000000],TRX[0.822920000000000],USD[32.513705289190922 5],USDT[50.008421623855242 8],XRP[0.727102000000000] |
| 01698863 | ATLAS[11000.000000000000000],FTT[160.0705750000000000],LUNA2[3.249624116000000],LUNA2_LOCKED[7.582456270000000],NFT[561920311528679991][1],POLIS[900.000000000000000],PSY[5000.000000000000000],SRM[1.343020690000000000],TRX[0.000010000000000],USD[2681.325292029500000],USDT[0.000000005000000],USTC[460.000000000000000] |
| 01698864 | BAO[1.000000000000000000],KIN[1.000000000000000],TRY[516.327486869748000 0],USD[0.000000000744857] |
| 01698866 | SOL[0.096080360000000000],USD[10.000000000000000] |
| 01698876 | USD[20.000000000000000] |
| 01698880 | STEP[277.744440000000000000],TRX[0.000001000000000],USD[0.680289850000000 0],USDT[0.000000075757218] |
| 01698881 | TRX[0.000000200000000000],USD[0.005581065000000 0],USDT[0.000000113235 0856] |
| 01698883 | BAO[2.000000000000000000],BTC[0.024719707783154 8],FTT[0.000018210000000],GBP[0.004459668499212 0],SHIB[8884304.137178811356597 2],SOL[8.000161528192434 6],SPELL[0.000000011234024],STEP[0.000000079117598],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000576643304 3],USDT[0.000000038838191 22] |
| 01698890 | ADABULL[0.000000052800000],CRO[0.000000009127083 7],EUR[0.001660079483056],USD[182.732684024920625400000000000] |
| 01698896 | USD[0.000000062076840],USDT[0.000000019055188] |
| 01698897 | AKRO[4.000000000000000000],ATLAS[0.000000084730694],BOBA[97.158236652775000],DENT[8.000000000000000],FTM[0.000000007022170],GBP[0.000000011661335],HXRO[0.0021402700000000],KIN[9.000000000000000],MNGO[0.049315828356220],RSR[1.000000000000000],SECO[1.096401560000000 00],STGB[0.000000034702053],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.000000000815155],USDT[108.094631442210163 7] |
| 01698898 | SOL[0.000000006000000],TRX[0.000000200000000],USD[0.0000000136775550],USDT[0.062178406714758] |
| 01698899 | BTC[0.005898881000000000],FTT[0.390204161877978 4],USD[0.778070579337971 7],USDT[0.000000075366870] |
| 01698902 | BTC[0.000054150000000000],MSOL[0.000000001000000],USD[0.964160727023176 4],USDT[0.069050097332592] |
| 01698903 | FTM[33.000000000000000000],RAY[12.979752158161644],USD[-0.864794150832749 0],USDT[0.000000101590010] |
| 01698905 | ADABULL[0.000000020000000],BNB[0.000000007207520 2],BTC[0.000004860417035],FTT[0.000000079374192],SOL[0.000000013412586 7],USD[-0.000285756080341 8],USDT[0.000000078301815] |
| 01698908 | GBP[0.000000065083706],USD[0.000372627589950],USDT[-0.00000000424802 5] |
| 01698918 | BTC[0.000001107572200],CRO[0.000000007783440],CRO[0.000000007377568],FTM[0.000000021371047],HTI[-0.000000009516880],KIN[12395.380003631791 6700],MAPS[0.000000029094650],RAY[0.000000070999792],SHIB[0.000000047554800],SLRS[0.5000000090100000],SOL[0.000475600000000],STEP[0.000000052688042] |
| 01698920 | USD[101.009277438073897],USDT[0.077471053270679 7] |
| 01698922 | EUR[0.000000032697493],USD[0.000000169300209],USDT[0.000000124916568],XRP[35162.014778280000000] |
| 01698926 | USD[0.105605520000000000] |
| 01698930 | USD[0.199990836691047],USDT[2.0072900780000000] |
| 01698935 | BNB[0.006995800000000],FTT[0.7997340000000000],LTC[1.525028120000000],LUNA2[0.913080406000000],LUNA2_LOCKED[1.305221952000000],LUNC[198825.297216200000000],NFT[361700675332434282][1],USD[-122.936567156553182900000000000],USDT[2.241682495523864 0] |
| 01698936 | BTC[0.000100000000000],FTT[7.3000000000000000],USD[12.569024244440000],USDT[10.281175208202375] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01698940 | ATLAS[0.000000001394727].BNB[0.000000000002617465].ETH[0.000000002600000].FTM[0.000000001100000].FTT[0.0000000096000000].LINK[0.0000000000768437150].MNGO[0.0000000052000000].POLIS[0.0000000041779790].RAY[0.000000000032000000].SOL[0.0000000032079353].USD[0.0000001354604.38].USDT[0.0000000046372810] |
| 01698941 | TRX[0.00000200000000000].USD[0.0884552187500000].USDT[0.0000000090317668] |
| 01698942 | BTC[0.0000000055493925].ETH[0.00073760000000000].USD[0.00000000532067660].USDT[1022.2426298845992941] |
| 01698946 | BNB[0.0000000042261262] |
| 01698947 | FTT[0.0696475000000000].USD[0.00000000727500000].USDT[0.000000164141692] |
| 01698953 | PRISM[11146.6317108200000000].USD[0.00000002157940] |
| 01698958 | BAO[2.0000000000000000].SAND[111.5512394600000000].USD[0.2206504200417699].XRP[57.2276199700000000] |
| 01698961 | CEL[0.0579710000000000].DOGE[1.0583095000000000].FTM[0.4821195850000000].LUNA2_LOCKED[0.0000000110370154].LUNC[0.00103000000000000].USD[0.6286750566261033].USDT[3.3887729725394394] |
| 01698964 | BIT[1.9996314000000000].EDEN[9.9990785000000000].FTT[3.0994927000000000].RAY[2.00003140000000000].SOL[0.0000057000000000].SRM[6.2904441500000000].SRM_LOCKED[7.7086343500000000].USD[56.3117187449756620].USDT[0.0000500040721235] |
| 01698970 | ATLAS[3569.3236000000000000].FTT[0.0992295700000000].POLIS[75.7855980000000000].TRX[0.0000010000000000].USD[13.7742217121407501].USDT[0.0000000062047086] |
| 01698975 | TRX[0.00000100000000000].USDT[0.0000000036804900] |
| 01698979 | USD[5.0000000000000000] |
| 01698980 | FTT[0.0762410000000000].USD[0.0087567092000000].USDT[0.0000000040000000] |
| 01698981 | TRX[0.0000010000000000].USD[1.9460879965758200].USDT[3.9629407036391500] |
| 01698982 | TRX[0.0000010000000000].USD[2.4903628675800000].USDT[2.7300000000000000] |
| 01698985 | BNB[0.0001053900000000].BTC[0.0000000065064440].ETH[0.0018149788901249].ETHW[0.0256742926202406].FTT[25.0000000000000000].LOOKS[0.1173076900000000].LUNA2[0.0002389958662000].LUNA2_LOCKED[0.0005576570212000].NFT[360748263770941902][1].NFT[524519224518922199][1].NFT[360748263770941902][1].NFT[524519224518922199][1] |
| 01698986 | BTC[0.00000000400000000].USD[-0.006060812501463].USDT[0.0226540910246024].XRP[0.0389885900000000] |
| 01698987 | ETH[0.001024090000000].ETHBULL[0.00000006000000000].ETHW[0.00102409079071884].FTM[4.2783780300000000].FTT[0.10000000000000000].USD[0.3771026329223673].USDT[0.0085276515306826] |
| 01698989 | USD[5.0000000000000000] |
| 01698991 | TRX[0.0000000089672264].USD[0.0148383828114072].USDT[0.0000000055719780] |
| 01698992 | ETH[0.0007150000000000].ETHW[0.0007150000000000].USD[0.0000000016048500].USD[0.9516504878816139].USDT[0.0000000011878560] |
| 01698998 | AAVE[3.2600000000000000].BNB[22.6941872800000000].BTC[1.3133000000000000].ETH[5.2198195000000000].ETHW[4.2300000000000000].FTM[49431.0000000000000000].FTT[44.3000000000000000].GRT[883.0000000000000000].HMT[1068.0000000000000000].HNT[134.2000000000000000].LTC[185.1800000000000000].MATIC[14230.0000000000000000].SOL[7.0700000000000000].SUSHI[2773.5000000000000000].USD[13394.0713815216625000] |
| 01698999 | ALGO[0.9999114277100000].APE[0.10008860000000000].BTC[0.0001019541860000].CEL[0.9884759224637400].DOGE[100.0550919786000000].FTT[1.8464095200000000].GALA[89.9840000000000000].LINK[0.1001723840000000].LUNA2[0.0183695124000000].LUNA2_LOCKED[0.0428621956000000].LUNC[4000.0000000000000000].MATIC[5.9473898877691200].MNGO[471.4783235281799900].NFT[399653934984792546][1].NFT[620223445161908509][1].OXY[49.9900000000000000].RNDR[1.9996000000000000].SAND[3.9992000000000000].SNX[0.2037209456604600].TRX[0.00002600000000000].USD[122.5034904575698764].USDT[17.4809701530724257] |
| 01699000 | BNB[0.0000007200000000].CONV[9.6780000000000000].HGET[0.0482900000000000].NEAR[0.4825340300000000].TRX[0.0000010000000000].USD[0.0000000139700397].USDT[0.0062500966469350] |
| 01699004 | USDT[99.7100000000000000] |
| 01699007 | CITY[0.0991800000000000].USD[0.0083772818000000].USD[0.0000000027094304] |
| 01699008 | ETH[-0.0000001729900].ETHW[0.0000828000000000].GODS[0.0914379800000000].NFT[326816579488980714][1].NFT[328752807431848164][1].NFT[367964951809782716][1].NFT[523415786327485393][1].NFT[556082118414962603][1].SOL[0.0000000819062631].SRM_LOCKED[37.8079603100000000].USD[837.8079383497166019].USDT[0.0000000069085776].XRP[0.0000000089965587] |
| 01699011 | MNGO[129.9900000000000000].TRX[0.00000100000000000].USD[1.7494312000000000].USDT[0.0000000011326464] |
| 01699013 | ATLAS[19.8366000000000000].ETH[0.0000000004000000].SOL[0.0000000062400000].USD[0.0747796822147765].USDT[0.0000000152976580] |
| 01699017 | TRX[0.0000220000000000].USD[0.0000000102383514].USDT[0.0000000030701611] |
| 01699018 | TRX[0.0000010000000000].USD[0.0000000003191045] |
| 01699019 | 1INCH[0.0000000538983121].BTC[0.0665930388000000].EUR[0.00000000570344].LTC[0.0000000014772800].USD[6.5100709715400644].USDT[0.8832765506086298] |
| 01699023 | ETH[0.0000000002505299].SOL[0.0000000638208901].TRX[0.00001000000000000].USD[-0.4768146744773281].USDT[3.8091692179399649] |
| 01699024 | ALGOBULL[45.0000000000000000].ATOMBULL[37.2569600000000000].BEAR[215.4800000000000000].BULL[0.0000081420000000].COMPBULL[0.0411540000000000].EOSBULL[78.3020000000000000].SXPBULL[9.3286000000000000].USD[0.0023924905500000].USDT[0.0000000014998280] |
| 01699025 | ATLAS[240.0000000000000000].STEP[40.6000000000000000].TULIP[1.1000000000000000].USD[0.4959237733125000].USDT[0.0000000083583390] |
| 01699034 | CRO[0.0000000006078020].EUR[14510.0513778566935268].RUNE[48.8600093000000000].SECO[0.0000081200000000].TRX[0.0007770000000000].USDT[0.1203150146270774] |
| 01699040 | USD[2.1943596800000000] |
| 01699044 | ATLAS[7.3183610500000000].AVAX[0.0715947117292284].OXY[0.9952000000000000].POLIS[0.0246376800000000].SOL[0.0046970377405535].TRX[0.3005850000000000].USD[-0.0000000137584495].USDT[0.3452278230952548] |
| 01699046 | FTT[5.7988400000000000].USDT[1.9700000000000000] |
| 01699047 | USD[0.0002062478617886].USDT[0.0000000011010594] |
| 01699050 | USD[0.0012209300000000] |
| 01699051 | USD[25.0000000000000000] |
| 01699053 | USD[0.0000000788432424] |
| 01699055 | BTC[0.0000005450837 6].EUR[0.0000000082954200].FTT[0.0000000018433000].LUNA2[18.6950990600000000].LUNA2_LOCKED[43.6218978000000000].TRX[0.0015580000000000].USD[2826.6586319262723969].USDT[800.6173123474653542] |
| 01699056 | HMT[0.9599840000000000].MOB[0.0778149500000000].TRX[0.4670290000000000].USD[0.9683820260966872].USDT[0.0000000056088601] |
| 01699057 | BTC[0.2151141110000000].ETH[1.6207401408534000].ETHW[1.6207401408534000].EUR[0.0000000000189300].SOL[48.1808439000000000].USD[0.0000000902725282] |
| 01699059 | ATLAS[3.7137590700000000].BTC[0.0000581930000000].ETH[0.1679992593757993].FTT[25.0817404700000000].POLIS[0.0529616800000000].RAY[0.7994759900000000].SOL[0.0758774500000000].SRM[1.3558428400000000].SRM_LOCKED[5.0536648400000000].TRX[0.0003300000000000].USD[0.7645537518108645].USDT[0.0000000702405 38] |
| 01699060 | FTM[576.0000000000000000].SOL[2.6200000000000000].USD[0.0058408617275000].USDT[0.0000000032050000] |
| 01699062 | ATLAS[4.3000000000000000].BTC[0.0000099810000000].LUNA2[0.0034689737440000].LUNA2_LOCKED[0.0080942720690000].NFT[319147390055767134][1].NFT[482180484140195672][1].NFT[486528137976837538][1].USD[0.0054708382575000].USDT[0.0531240517816842].USTC[0.4910500000000000] |
| 01699064 | TRX[0.0000010000000000].USD[0.0728925000000000].USD[0.0000036804446] |
| 01699067 | BNB[0.0005659600000000].BTC[0.0000000019901000].ETH[0.00000005940000000].FTT[4.5000000000000000].MATIC[0.0000000079946972].SOL[0.0037274560000000].USD[0.0094378903750000].USDT[0.0000000098350846] |
| 01699068 | ALGO[0.0000001000000000].BNB[0.0000001655931 8].ETH[0.00000005332896].FTT[0.0000000045468340].MATIC[0.0000000574540000].NEAR[0.0000008663050000].NFT[360760493465256920][1].NFT[408064501106043202][1].NFT[468711026810356457][1].SOL[0.0000000549919957].TRX[0.0000120054426425].USD[0.0000000087538074] |
| 01699073 | BTC[0.0000000098120000].FTT[0.0000000000432000].LTC[0.00079100000000000].USD[31.6793297488034460].USDT[0.0000000061604500] |
| 01699074 | USD[1.7305259743500000] |
| 01699077 | KIN[499900.0000000000000000].TRX[0.0000010000000000].USD[0.0000000088462814].USDT[0.5432098277178600] |
| 01699078 | BLT[346.0000000000000000].USD[1.3249346570000000].USDT[0.0000000076066396] |
| 01699079 | USD[0.0164756100000000] |
| 01699080 | ETH[0.0000001000000000].KNC[0.0282200000000000].TRX[0.0001400000000000].USD[0.1481307112188416].USDT[0.0000000037183665] |
| 01699085 | MNGO[2107.0422071300000000].USD[0.0000000017017868] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01699092 | TRX[0.000003000000000],USD[0.029003564555143 4],USDT[0.0000000444189748] |
| 01699093 | ATLAS[0.000000005590881],DOGEBULL[0.000000007064842 5],FTT[0.094239110000000 0],SOL[0.0000000017942088],USD[0.008090605281632 6],USDT[0.000000052554764] |
| 01699094 | SOL[9.810000000000000],USD[1.3731438714600000],USDT[0.0077540000000000] |
| 01699095 | ATLAS[2110.000000000000000],EUR[5.000000000000000],KIN[19936703.883000000000000],TRX[0.9435330000000000],USD[0.0846236898500000],USDT[0.0033670447500000],XRP[0.8000000000000000] |
| 01699097 | BTC[0.000000002147691 0],TRX[0.000000007787719 6],USD[0.000000017711605 6],USDT[0.0000002210028866] |
| 01699098 | SHIB[10000.000000000000000],USD[0.001326776460089 0],USDT[0.0000000113536605] |
| 01699103 | ETH[0.000101530000000 0],ETHW[0.000101534592578 0],TRX[0.000778000000000 0],USD[0.000000020973448],USDT[0.0000000077983854] |
| 01699105 | BTC[0.000057588780460 8],ETH[0.000093673744100 0],ETHW[0.0009336737441000],EUR[0.000000002048971 0],FTT[0.094352260000000 0],USD[-0.2639476679215518],XAUT[0.0000000032588892] |
| 01699108 | USD[0.0079364136159265] |
| 01699110 | BNB[0.000000020000000 0],DOGE[0.000000004341260 0],ETH[0.000000010000000 0],FTT[0.0000000072872900],NFT (2886431423322084 13)[1],NFT (3163097274734887 66)[1],NFT (5073180749694280 86)[1],NFT (5699429513096252 90)[1],TRX[0.0078100000000000],USD[0.0000276131076549],USDT[3.1180000381679753] |
| 01699111 | BNB[0.000000065362100],BTC[0.030154648644600 0],DOT[0.000000051590700],ETH[0.2097568813867500],ETHW[0.2086250117029500],EUR[0.000000006342500 7],LUNA2[0.0057209792920000],LUNA2_LOCKED[0.0133489516800000],TRX[0.000100100000000 0],USD[2.2356588505050000],USDT[0.0000000087083600],USTC[0.8098322676426600] |
| 01699112 | ADABULL[128.545485600000000 0],BEAR[999.800000000000 000],BULL[1.3255790560000000],ETCBULL[3.0000000063743608],LINKBULL[81.279648818400000 0],LTCBULL[22005.5980000000 000000],MATICBULL[246.3507200000000000],SAND[37.9924000000000000],SUSHIBULL[52989 4.000000000000000],THETABEAR[9998000.0000000 00000000],USD[0.891657120000000 0],VETBULL[1262.547440004556 2000],XLMBULL[427.666480730000000 0],XRPBULL[107429.2024868028 423620] |
| 01699113 | MER[0.221675000000000 0],TRX[0.000028000000000 0],USD[0.009383022600000 0],USDT[2.477001600881980 0] |
| 01699119 | TRX[0.000010000000000 0],USDT[2.2155932700000000] |
| 01699122 | BTC[0.0028460900000000],FTT[2.9214708539009370] |
| 01699123 | KIN[1519.751584470000000 0],LUNA2[0.0000035361311370],LUNA2_LOCKED[0.0000082509726530],LUNC[0.7700000000000000],MAPS[6.2871714500000000],USD[0.000000005068015] |
| 01699126 | KIN[6075.000000000000000],USD[2.1362075600000000] |
| 01699129 | KIN[9673.200000000000000],TRX[0.000002000000000 0],USD[1.9120987365900000],USDT[0.0000000031757168] |
| 01699132 | ATLAS[170.000000000000000 0],CRO[870.000000000000000 0],DENT[14100.000000000000000],DFL[450.000000000000000 0],ENJ[20.000000000000000 0],FTT[1.2000000000000000],GALA[430.000000000000000 0],KSOS[2200.000000000000000 0],LINA[1800.000000000000000 0],MANA[6.000000000000000 0],MATIC[2.511101720000000 0],MTA[10.000000000000000 0],PEOPLE[120.000000000000000 0],PTU[5.000000000000000 0],SAND[110.000000000000000 0],SOL[0.0100000000000000],SOS[440000.000000000000000 0],STARS[1.000000000000000 0],TRX[77.000000000000000 0],USD[-19.9953855884252100],USDT[0.0073053861236522] |
| 01699133 | DOGE[3.000000000000000 0],KIN[40000.000000000000000],TRX[0.000001000000000 0],USD[0.5306776191750000],USDT[0.2305076050000000] |
| 01699138 | BNB[0.0059009000000000],ETH[0.002000000000000 0],FTT[0.0298592469509974],USD[0.7778265931541022],USDT[0.0058446036513685] |
| 01699142 | FTT[0.0857836980000000],USD[0.000000152264892],USDT[0.0000000013021618] |
| 01699147 | AVAX[0.000000003016089],BTC[0.000000002685609],ETH[0.0000001813391 57],FTT[25.0621103555190148],NFT (5685450129986877 84)[1],SOL[0.0000000050000000],USD[0.0000034650297490],USDT[0.0000000026585011] |
| 01699148 | BTC[0.0001810112550100],USD[-1.2912868290437621] |
| 01699150 | SOL[0.000000009178750],USD[3.1179044663887479],USDT[0.0000001032338 60] |
| 01699152 | TRX[0.000001010000000 0],USD[0.6784000396782985],USDT[0.0066276535445633] |
| 01699154 | AKRO[1.000000000000000 0],ATLAS[2705.171581030000000 0],BAO[2.000000000000000 0],BNB[0.000000036959522],DOT[33.2645160200000000],EUR[0.000014080623439],FTM[651.024837740000000 0],GENE[5.420931420000000 0],GOG[414.594748150000000 0],HOLY[1.078788370000000 0],KIN[2.000000000000000 0],MNGO[0.051923960 0000000],NEAR[50.096971990000000 0],SOL[6.558978214572130 7],STEP[0.000000100000000 0],TRX[3.000000000000000 0],USD[25.0052510080000000] |
| 01699157 | USD[0.0057687200000000],USDT[0.0000000092331816] |
| 01699158 | BNB[0.0080883113040000],ETH[0.000000069960682],FTT[0.0353371842792000],LUNC[0.0002572400000000],NFT (4786171208585585 41)[1],TRX[0.000016000000000 0],USD[0.1341883677599330],USDT[0.0000000040509641] |
| 01699160 | BNB[0.0000000054506089],FTT[0.000000021384172],HOLY[0.000000004435041],SAND[0.0000000005782160],SLP[0.000000061453700],USD[0.000001442342 31 35],USDT[0.0000000229096410] |
| 01699162 | USD[6934.078911173395000000000000],USDT[0.0000000019006728] |
| 01699165 | BTC[0.0182594373230 00],FIDA[0.000000007573900 0],USD[1.2972738351252765] |
| 01699169 | BOBA[2.0000000000000000],OMG[2.000000000000000 0],TRX[0.0001700000000000],USD[122.5159075831533576000000000000],USDT[2.5139619344116130] |
| 01699170 | ATLAS[3575372.054300000000000],BOBA[4919.642000000000000],ETH[2.9563148800000000],FTM[0.0000000000000000],FTT[1328.6852370000000000],HNT[2858.8000000000000000],HNT[858.8000000000000000],IMX[93806.8000000000000000],NFT (2887907365194166 29)[1],NFT (2941954118862582 6)[1],NFT (3038141803777 01969)[1],NFT (3058565138376922 19)[1],NFT (3534348317911462 2)[1],NFT (4145854214703502 50)[1],NFT (4187259804556265 24)[1],NFT (4913574310050717 68)[1],NFT (5351210097808859 32)[1],NFT (5502889166387996 31)[1],POLISH[1336 4.2994200000000000],SRMEI[0.3866341600000000],SRM_LOCKED[290.7333658400000000],USD[9.5811014684884409],USDT[0.0000000016359071] |
| 01699171 | BNB[3.0165694435409182],BUSD[2100.0000000000000000],ETH[-0.2568588620191004],ETHW[-0.2552562669362311],FTT[25.0913834500000000],SOL[-0.0000274818364379],USD[2320.4858370683901875],USDT[0.0073270707400000] |
| 01699178 | USDT[0.0000000040000000] |
| 01699182 | AGLD[0.0101900000000000],ANC[0.999715000000000 0],APT[0.992020000000000 0],ATLAS[4.521000000000000],ATOM[0.0141140000000000],AURY[0.3954000000000000],BAND[0.0431200000000000],BAR[0.0668700000000000],BNB[148.6793616000000000],BOBA[0.0091500000000000],BTC[0.0007711680000000],BUSD[1826.1759351100000000],CRO[4.3376000000000000],ETHW[0.0065337000000000],FTM[9.9000000000000000],IMX[0.0959540000000000],LUNA2[0.0037101507810000],LUNA2_LOCKED[0.0865701849000000],LUNC[0.0023100500000000],MOB[0.4739700000000000],PUNDIX[0.0195000000000000],RAMP[0.1430000000000000],RSR[7.8541000000000000],SRM[0.8274180000000000],TRX[0.6032170000000000],USD[116.2861382619929816],USDT[0.0000000015166500],USTC[0.5251880000000000],WAVES[0.4427150000000000],XRP[0.9977200000000000],XRPBULL[29.0210000000000000] |
| 01699185 | TRX[2.0000000000000000] |
| 01699192 | USD[5.0000000000000000] |
| 01699201 | AKRO[1.000000000000000 0],BAO[1.000000000000000 0],DENT[3.000000000000000 0],EUR[0.0000012764846355],KIN[3.000000000000000 0],LTC[0.0000000059963390],RSR[1.000000000000000 0],TRX[1.000000000000000 0],UBXT[2.000000000000000 0],USD[0.0000001375092274],USDT[0.0000000063065056] |
| 01699202 | ATLAS[3.023206500000000 0],FTT[3.1337667500000000],SOL[0.1982611200000000],USD[0.6364685986900754],USDT[0.0504781870709690],XRP[72.0000000000000000] |
| 01699205 | USD[5.0000000000000000] |
| 01699209 | BNB[0.000000003086503 8],BTC[0.000005695613034 6],ETH[0.000000005920520],ETHBULL[0.000000010000000],LUNA2[0.000000318219656],LUNA2_LOCKED[0.000000742125530],LUNC[0.0069293000000000],SOL[-0.000000183165 82],USD[-0.7680452096606944],USDT[0.8212840095335038],XRP[0.0911900000000000] |
| 01699211 | ATLAS[0.000000015494592],AURY[0.000000003838200],BNB[0.000000037787 87],LUNC[0.0000000006459200],MATIC[1.0007732068430000],NFT (3967684207436297 57 5)[1],NFT (5285514591774854 4)[1],SOL[0.0000000046393200],TRX[0.0001000000000000],USD[0.0000000349809460],USDT[0.0000000360596 86] |
| 01699218 | GOG[0.8400000000000000],SOL[0.0001388200000000],USD[-0.0000889045525334],USDT[0.0002769700000000] |
| 01699221 | BTC[0.0000903809641 86],USD[3.1324676995788400] |
| 01699222 | USD[0.0000000082755912],USDT[15.5576521808668727] |
| 01699225 | ATLAS[279.944000000000000],BTC[0.034762643804000],FTT[20.0000000000000000],MANA[0.9938000000000000],MNGO[239.9520000000000000],SOL[0.0079220000000000],USD[0.0000014441 8064],XRP[0.0000000698264 80] |
| 01699227 | ADABULL[31.3000000000000000],DOGEBULL[10000.2974326158168000],ETCBULL[305.0000000000000000],ETHBULL[5.0000000000000000],LUNA2[12345455830000000],LUNA2_LOCKED[28806063610000000],LUNC[26882.4900000000000000],MATICBULL[2265.1000000000000000],REEF[1140.0000000000000000],SUSHIBULL[47600000.0000000000000000],XLMBULL[9921.7000000000000000],XRP[0.0000000004631200],XRPBULL[4650990.0000000000000000],ZECBULL[11900.0000000000000000] |
| 01699228 | EUR[0.000000007101160],USD[5.0000000000000000],USDT[0.0000000066780000] |
| 01699231 | ATLAS[4999.067955000000000],TRX[0.000001000000000 0],USD[0.0000004410671 16],USDT[0.0000000054371198] |
| 01699234 | NFT (4114996994158888 7)[1],TRX[0.000001000000000 0],USD[3.9804025500000000],USDT[0.0000000013134610] |
| 01699237 | AVAX[0.000000004129031 3],USD[0.0090822095738291] |
| 01699238 | USD[0.000000004800000 0],XRP[0.000000003300000 0] |
| 01699239 | TRX[0.0077700000000000] |
| 01699244 | EUR[0.000000072349844],USD[123.4677507435523575],USDT[0.0003099425030282] |
| 01699245 | AKRO[1.000000000000000 0],DENT[1.000000000000000 0],UBXT[1.000000000000000 0],USD[0.1905945570498340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01699247 | BTC[0.000000004800000],USD[0.000030454004058525] |
| 01699248 | FTT[0.000000067664000],NFT[539816985392926188][1]USD[0.0026439474575592] |
| 01699258 | BNB[0.000003000000000],BTC[0.000000007535025],ETH[0.000000124388330],EUR[0.000000052433281],SOL[0.000028693320830],USD[0.000000011987920],USDT[0.0004033190892197],YFI[0.000000000050980228] |
| 01699260 | BTC[0.000000076200000],LUNA2[3.1331625820000000],LUNA2_LOCKED[7.310712691000000],LUNC[1980.178360300000000],USD[1.399146981284800],USDT[0.000367462710884],USTC[442.0000000000000] |
| 01699268 | USD[5.042716470000000] |
| 01699269 | USD[86.382893530000000] |
| 01699270 | APE[0.750000000000000],BNB[0.000000031522244],BTC[0.923857928346017],DOGE[0.000000027507200],ETH[3.032476743225796],ETHW[0.002189335270894],FTT[25.010000000000000],HT[2.000000000000000],LOOKS[0.463547700000000],NFT[335257504039441072][1],NFT[367037348617250905][1],NFT[417953413826773220][1],NFT[421628605846060641][1],NFT[514992571062681576][1],NFT[530378185832146296][1],NFT[551453067034740658118],SOL[0.003152788446696]2],SRM[8.442418270000000],SRM_LOCKED[89.477581730000000],TRX[11.513090000000000],USD[4.542326639882684]9],USDT[9786.977544261127264]8],WBTC[0.0000888900000000] |
| 01699272 | AMPL[0.000000005189024],ATLAS[0.0000000053940000],BCH[0.000000008645568],COMP[0.000000082000000],DYDX[0.000000077487263],FTT[0.061941019965322]8],POLIS[0.000000044320024],SOL[0.000000002849958],SRM[0.015737250000000],SRM_LOCKED[0.067451200000000],TLM[0.404540000000000],USD[0.003172878883683]3],USDT[0.000000058596020] |
| 01699274 | DOGE[0.673300000000000],USD[25.071078230015104],USDT[0.000000099299113] |
| 01699276 | KIN[40000.000000000000000],TRX[0.000047000000000],USD[1.573012311000000],USDT[3.1814515270000000] |
| 01699278 | NFT[335249211174657850][1],NFT[436825020650499979][1],NFT[537176204137915785][1],USD[0.0000000535371181],USDT[0.00000000009463208] |
| 01699279 | TRX[0.000001000000000] |
| 01699280 | ATLAS[439.734158220000000],FTT[0.0584199782950000],POLIS[7.101153960000000],STEP[5.000000000000000],USD[0.000000323218289]4],USDT[0.0000000817351216] |
| 01699281 | TRX[0.000002000000000] |
| 01699284 | NFT[318508365603438970][1],NFT[368074018766423312][1],NFT[517428383885824378][1],TRX[217.502362000000000],USD[0.009050627000000],USDT[0.000000001609756]6] |
| 01699285 | BTC[0.000000009435250],ETH[-0.000000010000000],FTT[25.000000003268052]9],SOL[0.000000100000000],STG[0.000000159069152],USDC[274953.090083470000000],USDT[0.000000004834207] |
| 01699287 | EUR[0.000000032949645],FTT[0.000000027442400],LOOKS[0.000000100000000],USD[513.780736248470194]5],USDT[0.0000001117064975] |
| 01699293 | GBP[0.000000061600076],TRX[0.000039000000000],USD[0.000000014002753],USDT[0.000000004119660] |
| 01699294 | STEP[1924.693560000000000],USD[236.177142973990907]5],USDT[0.000000814355558] |
| 01699298 | BNB[0.000000010000000],DFL[8.064099920000000],EUR[0.000000402273385],RAY[0.587236000000000],USD[0.000000067975546] |
| 01699300 | TRX[0.000010000000000],USD[0.005724217800000],USDT[0.0000000020695312] |
| 01699302 | ATLAS[2580.000000000000000],AUDIO[183.000000000000000],BOBA[73.769107390000000],BTC[0.000000002000000],FTT[205.573000000000000],OMG[0.175027390000000],SPELL[9900.000000000000000],SRM[83.000000000000000],USD[1.107247907275000] |
| 01699303 | FTM[519.062922450000000],LINK[0.060106390000000],LUNA2[2.797429515000000],LUNA2_LOCKED[6.527335360000000],LUNC[9.011608250000000],SOL[48.297909520000000],USD[1002.304260988411975] |
| 01699305 | APE[27.993723120000000],COIN[15.570000000000000],NVDA[0.002426500000000],TRX[0.000806000000000],USDC[288.606928000000000],USDT[0.0015300104170632] |
| 01699314 | APE[0.090101000000000],ATOM[0.096884000000000],BNB[0.000000082000000],SOL[0.010000000000000],STEP[0.116216310000000],USD[1998.164138430172252000000000],USDT[0.000000139219879] |
| 01699320 | TONCOIN[0.037000000000000],USD[0.004003853400000] |
| 01699326 | BNB[0.000000008000000],FTT[0.000000016591000],SOL[0.000000005782913]2],TRX[0.000020000000000],USD[6.579951370628125],USDT[0.0071092620181954] |
| 01699328 | LUA[167.700000000000000],SOL[0.0042435000000000],USD[0.080726960419688],USDT[0.0015882078787252] |
| 01699329 | USD[5.000000000000000] |
| 01699331 | BNB[0.013715289798000],FTT[0.316843250000000],SOL[0.004900000000000],USD[-1.585833551152900] |
| 01699332 | ETH[0.000000380000000],ETHW[0.000000380000000],KIN[1.000000000000000],USDT[0.00000000978569]2] |
| 01699336 | ETH[0.090000000000000],ETHW[0.090000000000000],EUR[25.409239700000000] |
| 01699337 | EUR[14.856034800000000],USD[-2.711392274854250]0] |
| 01699339 | ASD[333.276557000000000],ATLAS[1069.796700000000000],DFL[219.958200000000000],HOLY[2.999430000000000],HT[8.298423000000000],USD[0.017618741654800],USDT[0.000000017665196] |
| 01699340 | USD[0.0001652558283650],USDT[0.000000097506128] |
| 01699342 | BAO[1.000000000000000],BTC[0.000000010000000],CHZ[0.201397660000000],GRT[0.000087740000000],KIN[1.000000000000000],LTC[0.000002220000000],REEF[1.023776900000000],SLP[0.178387410000000],USD[0.000013748949066],XRP[0.000000051392881] |
| 01699345 | FTT[0.112845433451245],OXY[0.846820000000000],USD[0.811578067770000],USDT[0.000000012000000] |
| 01699347 | BAO[3.000000000000000],NFT[442276803811040387][1],NFT[464236246641917615][1],NFT[545124091241282055][1],SUSHI[0.000087360000000],TRX[1.000000000000000],USD[0.000000098715775] |
| 01699349 | FTT[0.097184908893300],NFT[468592072257556727][1],NFT[560401642033497737][1],USD[0.048358051950000],USDT[0.000000020000000] |
| 01699352 | BICO[1.999620000000000],FTT[4.199202000000000],MOB[1.499715000000000],USD[4.139053674402000],USDT[0.000000070000000] |
| 01699356 | SOL[0.000000100000000],USDT[0.026516480000000] |
| 01699360 | USD[0.000000224851768],USDT[0.000000007000000] |
| 01699364 | AXS[0.000000032000000],TRX[0.000003000000000],USDT[0.0000162320782445] |
| 01699367 | BTC[0.000180562750000],ETH[0.171929400000000],ETHW[0.171209203647140],FTM[218.804046958138900],SHIB[4800000.000000000000000],SOL[18.810161705600000],STEP[5105.936044955889748],USD[0.204173117061569],XRP[682.759945123105920]0] |
| 01699369 | ETH[0.190711030000000],ETHW[0.190711030000000],FTT[780.057508000000000],SRM[10.742141190000000],SRM_LOCKED[118.327494130000000],USD[0.000030095600],USDT[0.000002197590] |
| 01699374 | ETH[0.000953198988917]5],ETHW[0.000953198988917]5],USD[0.000000075248570],USDT[0.000000039270430] |
| 01699375 | TRX[0.000041000000000],USD[3.782031584939370]7],USDT[0.0072182772788155] |
| 01699376 | SOL[5.069131520000000],USD[0.000007805846912] |
| 01699377 | USD[5.000000000000000] |
| 01699379 | LUNA2[0.048512308490000],LUNA2_LOCKED[0.113195386500000],LUNC[10001.050000000000000],USD[1488.676046493634840],USDT[0.003616869000000],USTC[0.365736000000000] |
| 01699381 | AKRO[1.000000000000000],BAO[3.000000000000000],CAD[0.000005026192659]0],DENT[1.000000000000000],ETH[0.000010300000000],ETHW[0.000010300000000],KIN[2.000000000000000],RSR[1.000000000000000],USDT[0.000000020817198] |
| 01699384 | BTC[0.000000010000000],ETH[0.041992020000000],ETHW[0.041992020000000],EUR[2.120001548086928]1],SOL[1.012275300000000],XRP[184.964850000000000] |
| 01699386 | AVAX[2.000015437194375]2],BTC[0.105955746332655]0],FIDA[0.118360350000000],GBP[0.000130173056790],RUNE[64.984673050000000],SNX[0.016886100000000],SRM[152.222129830000000],USD[0.000000501446427],USDT[0.000000013026659] |
| 01699390 | TOMO[0.091880000000000],TRX[0.000001000000000],USD[0.000000086504645],USDT[0.000000056659920] |
| 01699394 | BF_POINT[200.000000000000000],BTC[0.015097190000000],ETH[0.212474000000000],ETHW[0.211033170000000],KIN[1.000000000000000],MATIC[1.051100820000000],TRX[1.000000000000000],USD[0.000029163684381] |
| 01699395 | ATLAS[0.000000007000000],BCH[0.000000001446433],BICO[0.000000008889655],BLT[0.000000083153861],FTT[0.000000074215549],MAPS[0.000000028489229],SOL[0.000000100000000],TRX[0.000779000000000],USD[0.000000021159272],USDT[0.000000011067410] |
| 01699396 | LTC[0.000000005908119],USDT[0.000290287288615]5] |
| 01699401 | USD[0.000000224851768],USDT[0.000000007702320] |
| 01699404 | EUR[38.992200000000000],LUNA2[20.297406309300000],LUNA2_LOCKED[0.693948055000000],LUNC[84760.850000000000000],MATIC[80.000000000000000],USD[-8.707244648926756900000000],USDT[5.974636467845872]2] |
| 01699408 | BULL[0.000000074000000],COMPBULL[3995.215540000000000],FTT[0.235707646439693]6],USD[11.443492938189591]7],USDT[0.000000024257729] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01699409 | LUNA2[3.527238961000000],LUNA2_LOCKED[8.230224243000000],LUNC[0.000000010000000],USDT[0.000000004900349] |
| 01699418 | TRX[0.000001000000000],USDT[0.000004129829076] |
| 01699422 | APT[20.690276799150000],ATOM[0.000000009120000],BNB[0.000000034232200],ETH[0.000000007744442],GALA[0.000000082662575],GENE[0.000000085098487],LUNA2[0.294697403200000],LUNA2_LOCKED[0.687627274200000],MANA[0.000000075400000],MATIC[0.000000084389866],SHIB[0.000000084000000],SOL[0.000000331769000],TRX[0.000120082200000],USDD[0.000097503000000],USDT[0.000033597316967] |
| 01699426 | ATLAS[0.000000005468600],AVAX[0.000000099153948],BNB[0.000000004299200],BTC[0.000000005268410],BULLSHIT[0.000000007695900],DOGEBULL[190.000000000000000],ETH[0.000000049684376],FTT[0.021872565910760],GENE[0.002002936023904],NFT (44942385967464667)[1],NFT (47984034511029190)[1],NFT (57240320622222882)[1],NFT (51459077957241295)[1],NFT (54222575608169042)[1],NFT (55942757154442297)[1],USDD[0.621630984366217000000000000],USDT[0.000022543468329] |
| 01699427 | USD[5.000000000000000] |
| 01699435 | FTT[0.699860000000000],USD[1.037779680000000],USDT[0.000000009282865] |
| 01699436 | AKRO[1.000000005000000],AUDIO[1.044050200000000],BAO[4.000000000000000],DENT[2.000000000000000],GBP[0.241048329233587],JOE[54.873990610000000],KIN[3.000000000000000],RAY[0.001066680000000],RSR[1.000000000000000],SOL[0.000006542000000],STEP[54.363384930000000],TRX[1.000000000000000],USD[0.004658169965456],USDT[0.001730309483257] |
| 01699440 | BNB[0.003406170000000],BTC[0.000008789221000] |
| 01699449 | BTC[0.036175030000000],TRX[0.000001000000000],USDT[0.004113530667790] |
| 01699455 | BTC[0.000000030000000],EUR[0.000000037498886],USD[5.000000000000000] |
| 01699456 | BNB[0.000000044533696],LUA[0.000000040126764] |
| 01699461 | USD[5.000000000000000] |
| 01699462 | USD[19.916720015166080] |
| 01699466 | EUR[0.001175135297594] |
| 01699469 | STEP[0.062275040000000],TRX[0.000004600000000],USD[0.000000162150862],USDT[0.000000059297545] |
| 01699470 | FTT[0.001498020000000],SRM[0.000344400000000],SRM_LOCKED[0.002264400000000],USD[0.004418757060328],USDT[0.2525274906703457] |
| 01699471 | GODS[0.096940000000000],TRX[0.000777000000000],USD[0.101064264470262],USDT[0.000000017332000] |
| 01699476 | USD[0.071274695000000] |
| 01699478 | FTT[0.099600000000000],USD[0.000000076000000] |
| 01699480 | GRTBULL[116.000000000000000],LINKBULL[200.500000000000000],MATICBULL[127.100000000000000],USD[0.017204896344799],USDT[0.067786561951344],VETBULL[710.370000000000000] |
| 01699481 | AVAX[0.000000004000000],ETH[0.000000037530153],FTT[0.000000047009332],HT[0.000000019295263],SAND[0.000000076695290],TRX[0.000000055000000],USD[0.000004640599785],USDT[0.000001204924553] |
| 01699488 | BNB[0.000681900000000],ETCBULL[0.130000000000000],SUSHIBULL[1279000.000000000000000],TRX[0.000001000000000],USD[-0.002124850563636],USDT[-0.004387440063978],XRPBULL[2290.000000000000000] |
| 01699491 | TRX[0.000001000000000] |
| 01699492 | AUDIO[0.992996600000000],BTC[0.000015519600000],ETH[0.000000040000000],ETHW[0.000000040000000],FTT[0.000000045066120],USD[0.001750982637390],USDT[0.000000006037193] |
| 01699493 | NFT (40161411238453071)[1],USD[26.462158470000000] |
| 01699495 | ETHW[0.000000015097604],USD[8567.946768492582776] |
| 01699496 | AVAX[0.000000004642400],BTC[0.000000027900000],ETH[0.000000033000000],ETHW[0.285964293300000],FTM[0.029995873600520],FTT[0.0517125534419571],LUNA2[0.279576790088000],LUNA2_LOCKED[0.652345843607200],LUNC[5.975812143779950],SOL[0.000000120000000],USD[-0.080589047883145],USDT[0.000000014034258] |
| 01699498 | TRX[0.000001000000000],USDT[0.2562251587946374] |
| 01699500 | GRTBULL[762642.281722000000000],LINKBULL[521621800000000000],OXY[202.000000000000000],SUSHI[2.5027355837264800],THETABULL[373.267940042000000],USD[0.047002888326372],USDT[23.482599742196960],VETBULL[17448.523339000000000],XLMBULL[1814.375034000000000],XTZBULL[32562.200000000000000] |
| 01699501 | USD[0.000000024206902] |
| 01699502 | BCH[0.000000091928868],BNB[0.000000036978841],TRX[0.000047000000000],USD[0.000003236804764],USDT[0.000022359529730] |
| 01699503 | USD[25.000000000000000] |
| 01699510 | CONV[3840.000000000000000],GBP[0.000000036146485],USD[0.000000083797740],USDT[0.000000011852770] |
| 01699511 | SUSHIBULL[28001.057450950000000],USDT[1.7191509900349061] |
| 01699512 | USD[0.000000095000000] |
| 01699522 | USD[5.000000000000000] |
| 01699523 | ETH[0.000000100000000],EUR[0.000000092333536],LUNA2[0.318200821000000],LUNA2_LOCKED[0.742355742300000],LUNC[70039.397791100000000],RAY[20.420124090000000],SOL[17.030902650000000],TRX[0.001620000000000],USD[9.718255469889192],USDT[0.893889534469932],YFI[0.043043200000000] |
| 01699524 | USD[88.637746185000000],USDT[0.000000025234808] |
| 01699526 | KIN[2958.700202434755806],USD[0.007096466000000] |
| 01699527 | BRZ[0.369356730000000],USD[0.820458712781967],USDT[0.322715000373026] |
| 01699529 | BTC[0.000000060000000],FTT[0.000000002445214],USD[1857.153536077478144],USDT[0.000000017581661] |
| 01699530 | KIN[29000.000000000000000],TRX[0.000080000000000],USD[2.993248488064246],USDT[0.003742287000000] |
| 01699531 | BNB[0.059000000000000],SOL[0.000000050000000] |
| 01699537 | USD[0.000000057100390] |
| 01699539 | BNB[0.000000065710000],BNBBULL[0.000000009000000],BTC[0.000053530000000],CHZ[0.000000094415072],LTC[0.014683391258770],LUNA2[0.000004557433170],LUNA2_LOCKED[0.000010634011070],LUNC[0.992390700000000],MATIC[0.000000067388000],OMG[0.098285294461744],SOL[0.006386828720295],USD[50.2407504047587002],XLMBULL[0.000000000000000],ETH[0.026355160000000],EUR[0.000010297032676] |
| 01699544 | USD[8.936868264375000] |
| 01699545 | TRX[0.000047000000000],USD[0.004299217315384],USDT[0.0750535674459200] |
| 01699547 | KIN[0.000000092280000],USD[0.000000007500070] |
| 01699551 | GBP[129.946156270000000],USDT[0.000000132064474] |
| 01699553 | BIT[0.787000000000000],FTT[0.088789100957894],PSY[0.982000000000000],USD[6.413598121600000],USDT[0.060000000000000] |
| 01699557 | TRX[0.000001000000000],USDT[3.109330000000000] |
| 01699560 | FTT[0.000000100000000] |
| 01699562 | STEP[781.860180000000000],USD[0.041676804200000],USDT[0.008665005938112] |
| 01699563 | FTT[0.299943000000000],NFT (34789872635631738)[1],USD[0.014078310000000] |
| 01699567 | CITY[27.294640000000000],USD[0.932926500000000] |
| 01699569 | USD[25.000000000000000] |
| 01699571 | 1INCH[83.379446520000000],AKRO[1.000000000000000],BAO[3.000000000000000],EUR[0.000000288912195],KIN[6.000000000000000],LINK[4.786873930000000],REN[234.662519340000000],SUSHI[20.428697500000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000129482324] |
| 01699577 | USD[0.1295145212500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01699587 | USD[0.93131035960000000],USDT[0.00785000000000000] |
| 01699588 | TRX[0.00000006384000000],USD[0.19215683529970000] |
| 01699590 | AUD[0.00300002968607000],BTC[0.00000007349771],FTT[0.00000048547185300],LTC[0.01076068000000000],USD[-0.10930682830793110],USDT[0.33142893733947310] |
| 01699592 | ETH[0.01547812000000000],MATIC[0.00000000131840000],TRX[0.00013009937010000],USD[0.00054935479882000] |
| 01699593 | ALGOHEDGE[0.00046924000000000],BTC[0.00166337222040000],DOGE[398.81320378215000000],EUR[0.00032947428602880],LUNA2[0.00016041176700000],LUNC[34.93000000000000000],SUSHIBULL[3985.94000000000000000],USD[4.90331297107733225] |
| 01699598 | USD[0.28873566875250000] |
| 01699600 | FRONT[0.43776299999910216],IMX[0.00000048651595],SOL[0.00000010000000000],TRX[0.00000100000000000],USD[0.00001670413388000],USDT[0.00000000088947430] |
| 01699602 | EUR[7.82376755000000000] |
| 01699607 | BNB[0.00000209984800],ETH[0.00000000705067080],SOL[0.00000011411182520],TRX[0.00000005530514],USD[0.53920869917260250],USDT[0.0024200000000000] |
| 01699609 | FTT[0.00000005635445511],TRX[0.00097700000000000],USD[0.00949209346535520],USDT[4420.00439048763883260] |
| 01699610 | TRX[0.00001000000000000],USD[0.00000008044427],USDT[0.00000000083564437] |
| 01699611 | USD[5.00000000000000000] |
| 01699618 | BNB[0.02155174209641520],BTC[0.00235041122160048],ETH[0.00012673866540047],FTT[25.04640000000000000],LUNC[0.00000024957381],TRX[0.00012000000000000],USD[38.03248162890929955],USDT[3.3938164050424788] |
| 01699619 | AGLD[0.09600000000000000],ATLAS[199.96000000000000000],CONV[809.83800000000000000],COPE[36.99200000000000000],IMX[7.99840000000000000],MNGO[59.98800000000000000],POLIS[2.99940000000000000],STEP[21.49570000000000000],USD[4.18073401000000000] |
| 01699621 | EUR[0.00000001621363636],TRX[0.00000200000000000],USD[3.91058381400000000],USDT[3.96969367000000000],XRP[2573.00000000000000000] |
| 01699622 | ENS[0.00150000000000000],USD[79.37328477992034400],USDT[29.50306278499846100] |
| 01699625 | USD[0.00536108958000000] |
| 01699626 | BTC[0.00000005000000000],ETH[0.00000000661651990],FTT[0.00232632616701295],TRX[0.68825458000000000],USD[-0.00018359723955969],USDT[0.00000003494120] |
| 01699631 | TRX[0.00000050000000000],USD[0.00000003596400],USDT[0.00000004226810] |
| 01699632 | USDT[56.58155052710000000],YF[0.00600000000000000] |
| 01699635 | USD[5.00000000000000000] |
| 01699636 | EUR[0.00000007992516],TRX[0.00000100000000000],USD[0.00000006079946] |
| 01699638 | BTC[1.61584094000000000],EUR[0.00018577259801370],USD[0.00000000000000000] |
| 01699639 | APT[145.00000000000000000],CITY[0.09072800000000000],CQT[4.00000000000000000],ETHW[0.00027173000000000],HT[0.18335600000000000],MNGO[8.75930000000000000],SOL[28.29000000000000000],TRX[0.00036000000000000],USD[647.17676163373029844],USDT[0.44198579488283971] |
| 01699642 | FTT[0.01750000000000000],MANA[4.59037320000000000],SRM[2.85975921000000000],TRX[0.00001000000000000],USD[0.68294892814683799],USDT[0.00000089620788200] |
| 01699645 | FTT[25.00000000000000000],USD[0.00000000852061410],USDT[647.93733296453214830] |
| 01699648 | USD[0.00659285320000000],USDT[25.64000000000000000] |
| 01699649 | ADABULL[0.04036164292662362],COMPBULL[0.00000000098063600],DOGEBULL[1.97523606655471300],ENS[0.00000000057752126],EOSBULL[0.00000000485604660],ETCBULL[0.00000000588599500],ETH[0.00000002852407200],FTT[0.00000006964125],GRTBULL[100000.00000000032191860],LINKBULL[0.00000003039594080],LTCBULL[0.000000000069251000],MATICBULL[0.00000000203889600],SXPBULL[11041916.20512819724778500],THETABULL[100.00000000000000000],TRX[161.00000000636045615],USD[2.22362138862282580],USDT[0.00000000000000000],VETBULL[243.46696940000000000],XRPBULL[0.00000006791300000],XTZBULL[0.00000000687700000000084],ZECBULL[0.0000000001120918000] |
| 01699654 | OKB[0.50000000000000000],USD[12.43353137456000000],USDT[0.00157500000000000] |
| 01699655 | AKRO[2.00000000000000000],BAO[6.00000000000000000],DENT[1.00000000000000000],DFL[0.08456343000000000],GBP[0.00000068702247],KIN[12.00000000000000000],TRX[1.00632444000000000],UBXT[5.00000000000000000],USD[0.01995905430500987] |
| 01699656 | USD[5.00000000000000000] |
| 01699658 | SUSHI[8.18192901662312357],USD[0.00007827290749380],USDT[0.00000000049014053] |
| 01699659 | BOBA[440.25460000000000000],USD[1.20545880000000000] |
| 01699665 | USD[0.00839762889000000] |
| 01699667 | USD[0.00541200000000000] |
| 01699669 | BAO[1.00000000000000000],BTC[0.01496680310056602],BUSD[2000.00000000000000000],SOL[0.00373498000000000],TRX[0.00155400000000000],USD[14.21500258035198003],USDT[0.00014108349953543] |
| 01699672 | 1INCH[5.67302778812853001],AAVE[0.03368761468003000],ALCX[0.01929750000000000],ATLAS[435.47972341000000000],AUDIO[3.04933211000000000],AVAX[0.14315479404611100],BADGER[0.05288814000000000],BTC[0.05230771637531000],BUSD[5.00000000000000000],CEL[3.80406100711150500],COMP[0.01665170000000000],CRV[0.44618928000000000],DOT[22.57238863403190000],ETH[0.29817427937191000],ETHW[0.29478064109445000],EUR[0.00000015127872],FDAID.59602856000000000],FTM[0.05196112152911000],FTT[0.49990000000000000],GBP[0.00008856170143335],LINK[0.46211289254670000],LRC[11.63781401000000000],LUNA2[0.28246502970000000],LUNA2_LOCKED[0.59085069200000000],LUNC[2.31144999695416000],MAPS[2.68731659000000000],MATIC[1.46983642400056100],MKR[0.00233356110152000],NFT[419753177329204652][1],OXY[2.35030983000000000],POL[0.82686761000000000],RAY[6.55951773937598012],REN[7.07210732970566400],RNDR[23.59528000000000000],SAND[1.74380548000000000],SNX[0.97884697930918000],SOL[5.73625372626209200],SRM[2.02183840000000000],SRM_LOCKED[0.04099286000000000],SUSHI[1.06893830421416000],TRX[253.70218305036848001],UNI[0.52542879957744400],USD[654.18837902315367811],USDT[0.00000001069460041],USTC[39.98280872786345001],YFI[0.00021424627791001] |
| 01699674 | BTC[0.10000000000000000],DOGE[0.94043028000000000],TONCOIN[0.09000000000000000],TRX[0.00078200000000000],USD[0.00000011484298],USDT[352.47356947863414S] |
| 01699678 | DOGE[11.24482717923326561,GBTC[0.00534200000000000],SOL[0.00000010000000000],TRX[0.00005600000000000],USD[0.00000006917294] |
| 01699681 | BNB[0.00060815000000000],ETH[0.00081855659509131,ETHW[0.00081855659509131],USD[0.03238975243430071] |
| 01699682 | BTC[0.00000005487600],ETH[0.00000001174000],TRX[0.00001700000000000],USD[4.79639487745454541,USDT[0.00000000846665517] |
| 01699685 | LUNA2[1.00056047200000000],LUNA2_LOCKED[2.33464110100000000],LUNC[217874.14928400000000000],NFT[332252406048854620][1],NFT[438931901244230337][1],USD[1.57418777529177131],USDT[0.00000004631491274] |
| 01699686 | HOLY[39.99200000000000000],TRX[0.00004600000000000],USD[1.25244618000000000],USDT[0.00000000040540916] |
| 01699689 | USDT[0.00000010945597161] |
| 01699693 | ASD[16.90000000000000000],BNB[0.00000001220720491,BTC[0.00000000500000000],BULL[1.00000000000000000],EOSBULL[7100.00000000000000000],ETHBULL[1.00000000000000000],LUNA2[0.08233518555000000],LUNA2_LOCKED[0.19211543290000000],SHIB[80000.00000000000000000],SUSHIBULL[500.00000000000000000],SXPBULL[35023.95820000000000000],TRX[0.00000100950000000],UNISWAPBEAR[330.00000000000000000],USD[3.32520257835687178],USDT[0.00000002341879728],VETBULL[1999.62000000000000000] |
| 01699696 | ETH[5.14787579000000000],ETHW[5.14787579000000000],EUR[0.74422355522088831,USD[42.55870642450124],USDT[1.98524106360000000] |
| 01699699 | ATLAS[180000.00000000000000000],BAO[3692759.90000000000000000],CRV[1451.80025000000000000],EDEN[289.24893900000000000],ETH[0.00000000500000000],FTT[155.00025000000000000],MOB[293.47221000000000000],POLIS[1800.00000000000000000],REEF[27625.30290000000000000],RSR[0.13340000000000000],SOL[10.67603357000000000],TRX[0.90662600000000000],USD[845.21157648425120],USD[0.00000008569177] |
| 01699705 | AKRO[1.00000000000000000],BF_POINT[10.51255527000000000],USD[0.00000085386599963] |
| 01699710 | DOGE[0.42364232203395,SHIB[0.00000003164740],USD[-3.11736748763572711],USDT[12.29779294064388241,XRP[0.99855033310992041 |
| 01699712 | ATLAS[400.00000000000000000],BTC[0.00000214635320001,ETH[0.00000001000000000],FTM[316.77937784755907741,LTC[0.00609900000000000],LUNA2[2.66234459100000000],LUNA2_LOCKED[6.21213738000000000],LUNC[579731.14000000000000000],SOL[0.00000001940638],STEP[130.63026273211196400],USD[4.65022519146226640],USDT[0.00145913522616941] |
| 01699714 | EUR[0.00000008924793Z],TLM[0.41109228000000000],USD[9.173312860691784],USDT[0.00000000436974981 |
| 01699720 | EUR[0.00000026021883],FTT[95.849711630000000001,USD[0.00000002247252441 |
| 01699725 | USD[0.00000059506200],USDT[0.00187929900000000] |
| 01699728 | FIDA[0.00000000178750871,GMT[0.00000001548165761,MATIC[0.00000000626184339],MBS[0.00000000821748416],MSOL[0.00000000064085400],USD[0.00000015231908221,USDT[0.00000000411461071] |
| 01699730 | USD[0.69000000000000000] |
| 01699733 | USD[0.00272443060000000],USDT[1.87973945000000000] |
| 01699734 | BTC[0.00010995000000000],USD[4.97172866719997801 |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01699736 | BTC[0.000000003263162],COMP[0.000000005000000],ETH[0.000000001000000],FTT[0.004302618897097],RAY[0.269201000000000],SOL[0.000000100000000],SRM[0.098356970000000],SRM_LOCKED[0.911619130000000],USD[17.513691708437141 0],YFI[0.000872300000000] |
| 01699737 | MATIC[4.732364500000000],USD[-0.032281967370387],USDT[0.180000000000000] |
| 01699738 | ETH[0.000000019065744],TRX[0.000000000954575 7] |
| 01699739 | SOL[0.000000028232000],SRM[0.002266180000000],SRM_LOCKED[0.009517540000000],USD[0.000000013414246],USDT[0.000000332107 3695] |
| 01699747 | USD[25.000000000000000] |
| 01699748 | USD[8.219118002000000],USDT[0.066638375000000],XRP[0.874000000000000] |
| 01699750 | BLT[41.000000000000000],KIN[1.000000001000000000],USD[41.863583415805 1686],USDT[0.000000082364560] |
| 01699752 | NFT (544190595634001487)[1],USD[0.000001643214 6680] |
| 01699755 | AAPL[0.000000096552176],ABNB[0.000000093504999],AVAX[0.000000021560000],BTC[0.000000100000000],COIN[0.000000075932 12],ETH[0.000000094360000],ETHW[0.000000094360000],EUR[0.000000065929180],FB[0.000000022852965],TRX[0.000000017465364] |
| 01699758 | BTC[0.000000017186861],USD[0.124206933998192 0] |
| 01699759 | USD[1.712319797500000] |
| 01699764 | FTT[0.099660000000000],TRX[0.000001000000000],USD[-0.002994925034022 8],USDT[0.342644100000000000] |
| 01699766 | TRX[0.000001000000000],USD[0.000000005889144 4],USDT[0.000000008836971] |
| 01699768 | USD[30.0000000000000000] |
| 01699769 | SRM[1.781802420000000],SRM_LOCKED[7.2181975800000000],USD[0.301269385461 0678],USDT[0.288942705000000000] |
| 01699779 | CHZ[0.026961690000000],DYDX[0.000000087413111],ETH[0.000061800000000],ETHW[0.000661100000000],FTT[0.091360000000000],NFT (3187023638634017 33)[1],NFT (328134463495947404)[1],NFT (432880750193197668)[1],NFT (466203414366712231)[1],NFT (475587220375070049)[1],NFT (49933882028030 77 4)[1],NFT (534972432545216963)[1],SOL[0.000000007353624],USD[0.059472261 65 17184] |
| 01699783 | ATLAS[330.0000000000000000],FTT[0.010933847261472 7],LEO[21.7850000000000000],MNGO[370.0000000000000000],USD[0.347118105870 0980],USDT[0.000000128237136] |
| 01699788 | TRX[0.000750000000000],USDT[0.624605040536920 4] |
| 01699790 | BNB[0.000000081680737],EDEN[0.000001000000000],ENS[0.000000010000000],ETH[0.000000015521984],FTT[0.000000091760473],ROOK[0.0006752000000 00],USD[0.00000205069694 8] |
| 01699791 | USD[0.000000107535688],USDT[0.000000002879150] |
| 01699793 | AKRO[9.000000000000000],AURY[0.004070330000000],BAO[8.000000000000000],CHZ[0.077592420000000],DENT[16.00000000000000000],FTT[0.000322200000000],GRT[0.000018500000000],KIN[27.000000000000000],MATH[1.002386330000000],MATIC[0.000092200000000],MNGO[0.004599200000000],RSR[2.00000000000000 0],SHIB[191.782189800000000],SRM[0.003154980000000],TLM[0.042010080000000],TRX[6.990130310000000],UBXT[8.000000000000000000],USD[0.000000080042571] |
| 01699795 | USDT[0.000000068338000] |
| 01699796 | ATLAS[1500.000000000000000],BTC[0.000000029169343],CRV[44.00000000000000000],GBP[0.000000042473405],USD[0.000000087810935],USDT[0.000000102562646],XRP[504.345185868321 6764] |
| 01699797 | USD[0.008326171300000] |
| 01699804 | ATLAS[549.856246000000000],FTT[2.99943000000000000],USD[0.084453214156700 0],USDT[0.00330513280113 40] |
| 01699805 | ETH[3.595774030000000],ETHW[3.595774030000000],FTT[770.092676044463768],SRM[8.310438190000000],SRM_LOCKED[104.849561810000000],USD[0.000011918643135 9],USDT[0.000001463181776] |
| 01699807 | ALEPH[0.000000004929050],ATLAS[0.000000009400000],AUDIO[0.000000099646756],RAY[0.000000025207831],SOL[0.000000103500000],SRM[0.000246644915811 2],SRM_LOCKED[0.106866800000000],STEP[0.000000046663673],TRX[0.000000023484840],USD[0.000000016597044],USDT[40.1658816078301135] |
| 01699808 | TRX[0.000001000000000],USD[0.135286391825068],USDT[0.000000091695852] |
| 01699809 | ATLAS[29237.237901977424 0248],BAR[0.029241478208000 0],FTT[0.000000009000000],GRT[0.849400000000000],POLIS[0.000000060000000],USD[2.757227351 1633266] |
| 01699811 | FTT[0.000000100250477],SOL[0.000000009442300],USDT[0.000000052586372] |
| 01699814 | EUR[0.004510740000000],USDT[0.000000010875332] |
| 01699816 | ATLAS[8.994000000000000],TRX[0.000004000000000],USD[0.060756639000000] |
| 01699818 | ETH[0.004582500000000],ETHW[0.004582500000000],USD[0.887058118050 6116],USDT[0.007702002000000] |
| 01699824 | ATLAS[63500.000000000000000],FTT[164.734876050000000],USD[0.802042515657 1374],USDT[0.000000051879928] |
| 01699828 | EUR[0.000000131309644],FTT[3.990011800000000],SOL[0.618128930000000],USDT[32.039383897585344] |
| 01699829 | TRX[0.000002000000000] |
| 01699830 | ADABULL[0.000944602000000],USD[4.259900862725000],USDT[0.005100000000000] |
| 01699833 | BTC[0.000000075685501],CHF[0.000023147649592],ETH[0.000000056845628],EUR[0.000002957116610],FTT[0.000000051466720],LINK[0.000000060455084],SOL[0.000000059364808],STEP[0.000000092572416],USD[0.000002329775285] |
| 01699834 | USD[0.049278202466645],USDT[0.877322618302363 6] |
| 01699835 | AURY[0.000000100000000],TRX[0.000781000000000],USD[259.1640711221277233],USDT[0.000000203863581] |
| 01699837 | USD[5.0000000000000000] |
| 01699839 | ATLAS[999.9050000000000000],DYDX[5.0000000000000000],FTT[1.70000000000000000],IMX[35.8910700000000000],JOE[40.9922100000000000],MBS[50.99031000000000000],RUNE[2.30000000000000000],STARS[14.99943000000000000],STG[4.000000000000000],TRX[0.0000010000000000],USD[34.6197021824143 46],USDT[0.821522040960 0000] |
| 01699840 | USD[25.0000000000000000] |
| 01699843 | UBXT[0.000000074094441] |
| 01699847 | FTT[12.798868552570640 0],RUNE[0.001166280000000],SOL[0.000000005000000],USD[0.000000011454592],USDT[0.000000015803295] |
| 01699848 | BTC[0.000163242170850 0],DOGE[0.903970000000000],FTT[5.700000000000000],GRT[373.0000000000000000],IMX[41.392771560000000],USD[25.346194822630 4000],USDT[0.000000045056122] |
| 01699850 | AKRO[1.000000000000000],ATLAS[242.700957370000000],EUR[0.000000164929886],IMX[0.001515200000000],TRX[1.0000000000000000] |
| 01699853 | ETH[0.001000000000000],TRX[0.000001000000000],USD[-29.1613593582953360],USDT[97.6295413500000000] |
| 01699857 | BTC[0.000000002000000],COMP[0.000016314000000],SOL[0.000000100000000],USD[0.000000235372020],USDT[0.000000006389837] |
| 01699861 | USD[5.0000000000000000] |
| 01699864 | USD[0.000000008143141 4] |
| 01699869 | ADABULL[114.7159400000000000],ALGOBULL[17169180 0.0000000000000000],BCHBULL[4119275.788800000000000],BNB[0.000000039406459],ETCBULL[1060.0000000000000000],FTT[0.000000078290096],GRTBULL[680.400000000000000],HOLY[0.0000000178409743],KIN[0.0000000141509571],LINKBULL[194102.0000000000000000],LUNA[0.000000038162620],LUNA2[0.000000089046214],LUNC[0.008310000000000],MATICBULL[110062.280000000000000],SECO[0.000000035729721],SRM[0.000000008305740],SUSHIBULL[10007334 0.0000000000000000],SXP[0.015086420000000],SXPBULL[140100000.000000000000000],THETABULL[17497.700000 00000000000],TRX[0.835272000000000],TRXBULL[8.449271676650360 0],USDI-0.003053747982 4546],USDT[0.000000113782656],VETBULL[256954.690580000000000] |
| 01699877 | USD[0.009957971293516 4],USDT[0.000000030226720] |
| 01699878 | USD[0.000000030885515],USDT[0.000001408910065 4],XAUT[0.000000070322900] |
| 01699882 | USD[5.0000000000000000] |
| 01699884 | BNB[0.000000027212400],BTC[0.000000071788717],EUR[0.000000077365783],FTT[0.000000100000000],USD[4.324050685734 2312],USDT[0.000000032215716] |
| 01699885 | USD[0.000000040000000] |
| 01699888 | BNB[0.000751390000000],BTC[0.000004120000000],ETH[31.683046020000000],NFT (307051742352486432)[1],NFT (336014627930596083)[1],NFT (395805550743322894)[1],NFT (480307344880739202)[1],USD[0.000326980000000],USDT[0.245323050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01699889 | USD[5.000000000000000] |
| 01699892 | AKRO[28.000000000000000],TRX[0.000010000000000],USDT[9.017807275900000] |
| 01699893 | BTC[0.000000007000000],EUR[0.000000082023771],USD[9.219672988497457.572],USDT[0.000000061620164] |
| 01699895 | DENT[1.000000000000000],EUR[0.007169746047670],USD[0.000000115392464],USDT[0.000000022731622] |
| 01699898 | APE[0.008260000000000],ATLAS[8.530000000000000],CREAM[0.057740000000000],DENT[30.760000000000000],ETH[13.967885620000000],ETHW[0.004063488650633],EUR[2023.283119421386168],FXS[0.045000000000000],SNX[0.020000000000000],SOL[0.012230000000000],SPELL[29.640000000000000],STEP[0.033400000000000],STG[0.615000000000000],USD[2760.474313674472697.8],USDT[10562.212385066444980808] |
| 01699900 | STG[0.988100000000000],TRX[0.000777000000000],USD[0.000000079722264] |
| 01699902 | EUR[0.000001668763329],USD[0.046668435566500],USDT[0.000000009401946] |
| 01699906 | BRZ[7.992576478433386],BTC[0.000025345058250],LTC[0.009105180000000],MATIC[2.204342330000000],TRX[0.000102000000000],USD[1.706869955000000],USDT[0.557715454000000] |
| 01699910 | ALGO[115.000000000000000],ATLAS[360.000000000000000],CRO[100.000000000000000],CRO[100.000000000000000],FTT[1.000000000000000],HNT[2.000000000000000],LRC[19.000000000000000],RNDR[12.000000000000000],SAND[13.000000000000000],SHIB[800000.000000000000000],USD[124.308849306900000] |
| 01699911 | GBP[0.017362471240135?],KIN[2.000000000000000],LINK[0.009674920000000],MATIC[0.001736150000000],RSR[1.000000000000000],USD[0.000000084681092],XRP[0.244061900000000] |
| 01699913 | BTC[0.000400480000000],EUR[0.000000096444496],LINK[1.500000000000000],TRX[0.001665000000000],USD[40.293997521635311],USDT[833.472416071993231] |
| 01699917 | BTC[0.174437320000000],EUR[0.000000078000575],USD[0.002297938319073] |
| 01699919 | BTC[0.014800000000000],DOGE[0.068308450000000],SOL[0.000000024420159],USD[4.031116592063745] |
| 01699922 | BNB[0.000000059053200],ETH[0.000000081290300],SOL[0.000000079252500],TRX[0.000000077311864],USDT[0.000000064291280] |
| 01699925 | ALGO[0.970000000000000],FTT[8.298947611780000],SOL[0.000000100000000],USD[1.716857839000000],USDT[0.902529285760000] |
| 01699927 | BTC[0.000146435704440],ETH[0.007623694000000],ETHW[0.007623694000000],EUR[15.000000000000000],FTT[3.999825400000000],SOL[0.000000080000000],USD[99.991586128092144],USDT[0.000192751176285] |
| 01699930 | USDT[0.000000050224244] |
| 01699932 | USD[2.321153150615000] |
| 01699936 | FTT[157.030000000000000],INDI_IEO_TICKET[1.000000000000000],USD[0.421175196000000],USDT[514.000000005000000],YGG[452.500000000000000] |
| 01699950 | LINK[1.300000013115285],MATIC[0.000000045967874],USD[-0.509701343601782],USDT[0.6756541290892498] |
| 01699962 | BADGER[2.070000000000000],KIN[1.000000000000000],USD[-3.312794414676306] |
| 01699964 | USD[5.000000000000000] |
| 01699965 | AVAX[0.100000000000000],ETH[0.030998980000000],HOLD[0.030998980000000],PSY[10000.170740000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[113.409507865470000],USDT[0.062197890000000] |
| 01699966 | ATLAS[340000.200000000000000],AURY[0.000000100000000],BTC[0.698907303804857,5],FTT[899.903681509590790,8],GALA[68540.508950000000000],HT[0.100000000000000],LUNA2[0.131769793700000],LUNA2_LOCKED[0.307462851900000],LUNC[28693.150000000000000],POLIS[2100.000500000000000],TRX[0.000001000000000] |
| 01699968 | BNB[0.000000204660000],ETH[0.000000100000000],MATIC[0.000000100000000],TRX[0.001278800000000],USD[0.004291191575830],USDT[0.014147051900473] |
| 01699969 | AKRO[4.000000000000000],ALPHA[1.000000000000000],ATLAS[0.091849290000000],BAO[3.000000000000000],BTC[0.018793151221850,0],CHZ[1142.421409830000000],DENT[2.000000000000000],FIDA[1.000000000000000],FXS[0.475316390000000],KIN[2.000000000000000],TRX[0.000010000000000],UBXT[3.000000000000000],USD[35.161293108578124],USDT[21.423650429158438,7] |
| 01699974 | BAO[3.000000000000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[2919.750012569024578.0] |
| 01699975 | BTC[0.000031024062890],USD[2.114174816244895.0] |
| 01699977 | BCH[0.000000083194898],BTC[0.000052811828943],CEL[0.000000000846309.44],FTT[31.529287311112466.16],MATIC[0.000000037992019],SOL[0.000000035981003],USD[0.000000014457930],USDT[20.099012129554548.88],XRP[0.000000097978010] |
| 01699978 | BTC[0.000000000668238.1],USD[0.001615629064712] |
| 01699979 | TRX[0.000001000000000],USDT[3.000000000000000] |
| 01699980 | AVAX[0.000039100000000],BTC[0.001236495834700.0],EUR[0.007984740824151.4],FTT[0.001627800000000],USD[0.002063016461849.3] |
| 01699983 | FTM[30.571307192171014.4],HNT[0.000000081200000],SOL[0.890000000000000],USD[1.099576620875000] |
| 01699995 | AURY[0.970550000000000],USD[0.050713401681118],USDT[0.000000003094591.6] |
| 01699998 | USD[0.000000079266032] |
| 01700000 | ATLAS[999.858834850000000],USD[0.021459179500000],USDT[0.000000026888892] |
| 01700002 | CQT[0.986130000000000],STEP[0.037661000000000],USD[0.000000102609409],USDT[0.000000048266357] |
| 01700006 | ETH[8.033393000000000],EUR[9.320000000000000],RAY[486.667550796418012,1],USD[2.710760000000000] |
| 01700009 | BF_POINT[100.000000000000000],FTT[2.099600000000000],USD[0.307190430000000] |
| 01700014 | ATLAS[9.998000000000000],BIT[0.000000100000000],BTC[0.000080000000000],LUNA2[6.062377848000000],LUNA2_LOCKED[14.145548310000000],LUNC[1320095.540000000000000],USD[0.120096750000000],USDT[0.639534582010940] |
| 01700017 | SOL[0.000000038392148],USD[0.000000045199537?] |
| 01700022 | ATLAS[79.984800000000000],LUNA2[0.017483684180000],LUNA2_LOCKED[0.040795263100000],USD[0.000000095100000],USDT[0.000000073377202],USTC[0.247490000000000] |
| 01700025 | ATOM[0.095984200000000],BTC[0.000069896000000],ETH[0.003326400000000],FTT[27.721231196502896,3],SRM[0.001436670000000],SRM_LOCKED[0.146471240000000],TULIP[0.000000078100000],USD[0.004517840176714,3],USDT[0.250853818283481,9] |
| 01700027 | USD[0.060094607003400] |
| 01700029 | TRX[0.000001000000000],USDT[3.160500000000000] |
| 01700038 | TRX[0.000000026983816],USD[0.000000087545332],USDT[0.000000008455886] |
| 01700040 | APT[8.000000000000000],BTC[0.000000808000000],BULL[0.000000004000000],ETH[0.000000101270950],ETHBULL[0.000000008000000],FTT[0.000000051332574],MATIC[5.954290520000000],MPLX[25.000000000000000],NFT[421145796868101578],SLO[0.000000096312946],USD[0.000000097306350],USDC[216.887650480000000],USDT[1627.322102007881299] |
| 01700041 | USD[57.874233658952040],USDT[0.000000024165420] |
| 01700046 | MBS[174.714900000000000],USD[2.153658450500000],USDT[0.000000132302388] |
| 01700047 | ALCX[0.041000000000000],AUDIO[3.999240000000000],BTC[0.000097000000000],EDEN[4.299183000000000],ETH[0.009703600000000],ETHW[0.162970360000000],FTM[46.990120000000000],HNT[5.200000000000000],MNGO[69.994300000000000],SOL[0.009891700000000],TRX[0.000026000000000] |
| 01700053 | BTC[0.000000005417630,8],EUR[0.000000014659615],FTM[0.000000047560640],MATIC[0.000000003561512],SHIB[0.000000003892423487],USD[0.000000389242487],USDT[0.000000070858328] |
| 01700054 | COMP[0.000000040000000],FTT[0.003354058530620],MKR[0.000097120000000],SOL[0.819852400000000],USD[0.018548594600000],USDT[14.229602271376724] |
| 01700057 | AAVE[0.000003846395540],AKRO[4.000000000000000],ATLAS[0.022052448145364],BAO[17.000000000000000],BTC[0.081821866655900],CRO[0.010228500000000],DENT[6.000000000000000],ETH[0.003794900000000],ETHW[0.003794900000000],FTM[0.000000079523396],FTT[0.000472348971648],KIN[12.000000000000000],LUNA20.000000073720901,LUNA2_LOCKED[00.000000092804154],LUNC[0.086607000000000],MANA[0.000000047627825],REEF[0.104001550000000],SOL[0.000037284786544],TRX[1.000000000000000],UBXT[2.000000000000000],USD[-0.452517006122055],USDT[414.569722803852078] |
| 01700059 | EUR[2000.000000000000000],TRX[0.000127200000000],USD[5206.825067662150000],USDT[0.000000002447070] |
| 01700060 | USD[0.000000241839888],USDT[0.000000145601836] |
| 01700064 | KIN[399480100.000000000000000] |
| 01700066 | USD[0.000000023683676],USDT[0.000000009596312] |
| 01700067 | BNB[0.047337245777828],BTC[0.000068469649389],ETH[0.003515355951760],ETHW[0.003515358558730],USD[-0.1371152154586501],USDT[10.1946244229272656] |
| 01700072 | MATICBULL[0.000000073579694],TRX[0.000055000000000],USD[1.990005823530264],USDT[0.000000081164208] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01700079 | BTC[0.00201018000000000],SOL[2.448637820000000000],USD[0.001904244772740] |
| 01700080 | USD[0.000000001484297],USDT[0.000000000836238] |
| 01700084 | BTC[0.000016319550000] |
| 01700090 | DOGEBULL[1.750149900000000000],USD[0.0335341512000000],USDT[0.360000000000000] |
| 01700094 | EUR[0.003704506521249?],USD[0.000000012334776?] |
| 01700097 | BTC[0.000000010000000],EUR[0.700289561564710000],USD[4.900252370000000000],USDT[1.8998584276418496] |
| 01700099 | ATLAS[6.658000000000000000],AURY[0.994000000000000000],BAR[0.084180000000000000],CITY[0.093620000000000000],ETHW[0.000142000000000000],GALFAN[0.096480000000000000],KIN[9662.000000000000000000],MNGO[9.194000000000000000],POLIS[0.080000000000000000],USD[3.677468686950000000],USDC[100.000000000000000000] |
| 01700100 | BTC[0.000000002620000],FTT[2.219378410000000000],USD[0.000000001639639] |
| 01700105 | FTT[0.000000009616000],USD[0.000000001872582],XRP[0.000000004628839?] |
| 01700106 | AAVE[0.189976720000000000],AXS[0.600000000000000000],BOBA[9.800000000000000000],DFL[9.955380000000000000],FTT[5.090095600000000000],GALFAN[0.099767200000000000],MANA[23.993986000000000000],SRM[5.000000000000000000],USD[2.906282175150820],USDT[0.002880768316081] |
| 01700107 | USD[25.000000000000000000] |
| 01700110 | USD[700.000000000000000000] |
| 01700114 | NFT[385806209981498267][1],USD[0.6879854045418447] |
| 01700115 | BNB[0.000000005000000],FTM[14.216168970000000000],POLIS[4.214939890000000000],RAY[0.000000008207650],SHIB[0.000000055763458],SOL[0.000000084731358],TRX[0.000001000000000],USD[0.000000243914590?],USDT[0.000000003116348] |
| 01700116 | BTC[0.000041700000000],ETH[0.000173980000000],ETHW[0.000173980000000],USD[0.013872520132338] |
| 01700117 | BTC[0.000000000018100] |
| 01700121 | BTC[0.002093460000000000],EUR[915.760408830000000000],USD[56.264599932966228] |
| 01700126 | USD[0.000026278668960],XRP[0.008921920380037000] |
| 01700127 | USD[5.000000000000000000] |
| 01700132 | ANC[89.000000000000000000],USD[0.067784450876928?],USDT[0.000000037169794?] |
| 01700134 | BTC[0.001017660000000],USD[0.000101267805614] |
| 01700137 | AVAX[0.052962000000000000],BNB[0.001129570000000000],BTC[0.000072208000000000],ETH[0.000731575000000000],ETHW[0.000731575000000000],GALA[8.543800000000000000],LINK[0.083962000000000000],SOL[0.004141000000000000],USD[0.083652035600000] |
| 01700142 | ATOM[2.182115370000000000],AVAX[1.394404060000000000],EUR[0.000000843984263],FTM[86.748903960000000000],FTT[18.272335568950000],MATIC[38.518683290000000000],PAXG[0.025937960000000000],SOL[2.154215970000000000],USD[513.828811434482737?] |
| 01700144 | FTT[0.221295158076286?],USD[0.007080243455288?],USDT[0.375073169982570?] |
| 01700146 | AURY[0.000000010000000],USD[2.389282261544907?] |
| 01700147 | USD[25.000000000000000000] |
| 01700150 | SOL[0.000995000000000000],USD[2.847279760237197?] |
| 01700151 | USD[0.393804421398879?],USDT[0.000000009414453?] |
| 01700152 | TRX[0.000001000000000] |
| 01700154 | TRX[0.000001000000000],USDT[0.000000012500000] |
| 01700155 | AVAX[0.099806000000000000],FTT[0.098212000000000000],LUNA2[0.006410175250000],LUNA2_LOCKED[0.014957075580000],LUNC[139.582915660000000],SRM[9.998000000000000000],USD[0.000571799360982?],USDT[190.539203532943336?] |
| 01700156 | MNGO[1819.746720416140000],SOL[11.943691021966031?0] |
| 01700157 | EUR[0.060765700000000],USD[0.025953671500000],USDT[0.000000010943940?] |
| 01700162 | EUR[0.001324200000000],SOL[0.000000004173549?6],TRX[0.001364000000000],USD[0.000012364268856],USDT[0.296699324500000?0] |
| 01700163 | TRX[0.000001000000000],USD[0.000000009032326?],USDT[0.000000029570836?] |
| 01700164 | BTC[0.000015074836150?0],FTT[0.000000007964000?],SOL[0.000000001000000?],TRX[0.000001000000000],USD[0.000000005990271?3],USDT[546.570371321930582?8] |
| 01700166 | ATLAS[490.000000000000000],BRZ[5098.945322140000000],BTC[0.044244314398400],ETH[0.026276393781820?0],ETHW[0.026276393781820?0],EUR[753.386433740000000],LINK[18.340624400000000],POLIS[9.900000000000000000],TRX[0.000002000000000],USD[0.043938734578375?3],USDT[2045.617815001807359?0] |
| 01700167 | ETH[0.001114000000000],ETHW[0.001114000000000],USD[0.000000093448200],USDT[0.000057867362800?] |
| 01700168 | ATLAS[0.677000000000000],AUDIO[207.977660000000000?],ETH[0.024363030000000],ETHW[0.024363030000000],LUNA2[4.432075788000000],LUNA2_LOCKED[5.674843506000000],LUNC[0.000000086075200?],POLIS[0.089170000000000000],SLRS[453.913740000000000],TONCOIN[0.030000000000000000?],UBXT[7470.580320000000000?000],USD[11.305732838502443?8],USDT[105.986999075046475?] |
| 01700171 | MANA[0.999800000000000000],NFT[434792960422916117][1],NFT[445622892214478740][1],NFT[489722078811525092][1],SUSHI[1.000000000000000000],TRX[0.403111000000000000],USD[0.189887189750000?00] |
| 01700178 | BTC[0.308482680000000000],ETH[1.922000000000000000],ETHW[1.922000000000000000],MATIC[2140.000000000000000?],SOL[17.400000000000000000?],USD[2.771201638000000?00] |
| 01700189 | ENJ[324.000000000000000000],USD[1346.500000223950000000000?0000] |
| 01700190 | ATLAS[0.000000009554375?6] |
| 01700191 | TRX[0.000046000000000],USDT[0.000000005000000?] |
| 01700192 | FTT[1778.600000000000000000],SRM[48.085377580000000?000],TRX[0.000025000000000],USD[0.845969920000000?00],USDT[4.882982643487500?] |
| 01700194 | ETH[0.032000000000000000],ETHW[0.032000000000000000],USD[-5.006751121000000?00] |
| 01700199 | EUR[0.000000009323647?],SOL[0.000000010000000],USD[0.017568258800000?00] |
| 01700200 | BULL[0.000099563000000],DOGEBULL[0.049659520000000],MATICBULL[7.081589000000000?000],THETABULL[0.000894550000000000?],USD[0.000000090117411?],USDT[0.000000073144991?],XRPBULL[8.514200000000000?00],ZECBULL[8.000000000000000000?] |
| 01700204 | BTC[0.000097240000000000],GMT[1400.633000000000000?],IMX[120.000000000000000000?],LUNA2[0.000000012068769?],LUNA2_LOCKED[0.000000028160462?5],LUNC[0.002628000000000000?],NFT[370205498516374222][1],SOL[0.000000061826715],TRX[0.000891000000000000],USD[-0.436532572123809?1],USDT[6.100000110908877?] |
| 01700205 | BTC[0.000000011000000],FTT[0.000006820000000?000],USD[14.660511793254718?] |
| 01700206 | EUR[0.000000057202402?],LUNA2[0.124038387400000?0],LUNA2_LOCKED[0.289422903900000?00],LUNC[27009.620000000000000?0],SOL[0.000000094832146],TRX[0.002188000000000000?],USD[0.487767500526540?1],USDT[0.020000011721437?2] |
| 01700207 | BTC[0.000019180000000000],USD[5.046737443900000?00],USDT[0.499773321150000?0] |
| 01700211 | AKRO[1.000000000000000000?000],ATLAS[0.000000009667750?3],AXS[0.000000002953050?0],BAO[1.000000000000000000?],CUSDT[0.000000067407628?],DGTX[0.000000007153853?500?],DYDX[0.000000001153850?0],ENJ[0.000000003450000?0],FTM[0.000000025667849?50?],GBP[0.005351507247636?9],HNT[0.000000038603269?],IMX[0.000000082596018?],LINK[0.000403203461583?9],LRC[0.000000002035639?6],MATIC[0.001061652697486?1],RAY[0.000000468660000?],RNDR[0.000000002944280?],SOL[0.000000010584900?],STARS[0.000000001445129?],STEP[0.000000026600000?],USD[0.000000229831366?],USDT[0.000005762254601?],USTC[0.000000203650900?],XRPB[0.000000007647736?] |
| 01700212 | ATOM[0.045744672680000?0],BTC[0.000010643654000000?],ETHW[0.000868560000000?000],FTT[0.000000009994040?000],MANA[0.380972640000000?000],RAY[0.102835480000000?000],SAND[0.919250000000000?00],SOL[0.033383224635831?6],SRM[0.115509400000000?000],SRM_LOCKED[0.499896230000000?000],USD[0.008874093647830?0],USDT[0.009986458561003?8?4] |
| 01700216 | BTC[0.000887580000000?000],FTT[11.320876510000000?000],TRX[0.001000000000000?00],USD[781.685284318684488?],USDT[0.005003434023654?] |
| 01700218 | SOL[0.000000010814000?] |
| 01700222 | AKRO[5.000000000000000000?],AMPL[81.401843036741179?8],ATLAS[0.047858750000000?000],BAO[16.000000000000000000?],BTC[0.015141890000000?000],DENT[4.000000000000000000?],DMG[0.046403090000000?000],EDEN[919.380639680000000?000],EUR[26.845562174578921?3],IMX[0.008274600000000?000],KIN[12.000000000000000000?],PROM[0.000048900000?000000],ROOK[2.791985330000000?000],SAND[0.005853860000000?000],TRX[8.000000000000000000?],UBXT[5.000000000000000?000],USD[0.000204805190255?2],WRX[737.134967300000000?000],ZRX[0.004221510000000?000] |
| 01700229 | BTC[0.000127096183192?5],ETH[1.173000000000000000?],FTT[25.000000000000000?000],TRX[0.999620000000000?000],USD[1.562420313502500?0],USDT[0.000000007744676?] |
| 01700230 | BTC[0.000000085792400?],DAI[0.068490000000000?000],FTT[0.062921832571308?2],SOL[0.000000010000000?],SRM[0.019334130000000?000],SRM_LOCKED[0.092321710000000?000],USD[10.764530725378234?],USDT[0.000000002485184?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01700232 | USDT[0.0088606050000000] |
| 01700234 | BTC[0.0105991260000000],DOT[2.1000000000000000],ETH[0.1799802400000000],ETHW[0.1799802400000000],EUR[0.6713881075000000],PAXG[0.0776000000000000],USD[0.0017275806600000],USDT[0.0489568228000000] |
| 01700236 | ATLAS[25263.1120000000000000],AURY[200.0000000000000000],FTT[0.0000000285565924],IMX[323.8000000000000000],POLIS[456.7000000000000000],USD[0.3359286033793340],USDT[0.0000000064455368] |
| 01700241 | DENT[1.0000000000000000],ETH[4.2072231279153519],GBP[0.0000001820215232],KIN[1.0000000000000000],MANA[213.6114378300000000],SAND[135.3683985200000000],SOL[3.6226003000000000],UBXT[2.0000000000000000] |
| 01700244 | ETH[0.0000000033899422],FTT[0.1020249090294088],MATIC[0.0000001000000000],USD[0.0048488789938304],USDT[0.0000000157227295] |
| 01700248 | THETABULL[2366.6534000000000000],USD[0.0608087899400000],USDT[0.0000000140588239] |
| 01700249 | USD[0.0000000080000000] |
| 01700252 | FTT[0.0242194000000000],SOL[0.0000047600000000],SRM[0.0000542700000000],SRM_LOCKED[0.0000369300000000],TRX[0.0000020000000000],USD[0.5154597255984971],USDT[0.0016542149631967] |
| 01700261 | FTT[0.0000000042552400],USD[0.0000000407016196],USDT[81.9013224484470875] |
| 01700267 | ATLAS[4499.8100000000000000],COPE[449.9853700000000000],FTT[0.0992400000000000],TRX[0.0000010000000000],USD[2.4215821512825000],USDT[0.0061511100000000] |
| 01700269 | BTC[0.0000000001147000],FTT[0.0372518756754204] |
| 01700280 | AKRO[1.0000000000000000],BNB[0.0000004000000000],BNT[0.0000000200000000],BTC[-0.0000000028764711],ETH[0.0000000041086100],EUR[29.3093740300000000],FTT[25.6937551953251810],LINK[0.0000000100000000],MATIC[1.0001978800000000],REN[0.0000000100000000],SOL[0.0001490022720365],USD[554.0595206064090480600000000] |
| 01700284 | ETH[0.0090434310000000],FTT[1.1295901300000000],TRX[0.0000010000000000],USD[-0.2355475870382440],USDT[0.0021929465042973] |
| 01700285 | BTC[0.0000553846422375],FTT[0.0953070000000000],LTC[0.0095402000000000],LUNA2[0.0407688960600000],LUNA2_LOCKED[0.0951274241500000],LUNC[8877.5129520000000000],SOL[0.0025900000000000],TRX[0.0000010000000000],USD[0.4357581976450000],USDT[0.0000000051250000] |
| 01700287 | BNB[0.0000004000000000],TRX[0.0000000004337050] |
| 01700289 | ALCX[0.0005692700000000],ATLAS[0.8600000000000000],BTC[0.0000219120900000],ETH[0.0000000088000000],FTM[374.9219898000000000],FTT[13.1084471000000000],MANA[0.9712492000000000],MNGO[39.8064850000000000],RAY[0.9823072000000000],SLRS[0.9389967000000000],SOL[0.0004294440000000],SRM[0.0002868000000000],USD[0.0738499035120035],USDT[0.0000000896812381] |
| 01700293 | BTC[0.0119000000088237],EUR[0.0000000048741796],FTT[0.0000000637311193],SOL[0.0000000020000000],SRM[0.0000000011487720],USD[11.4136030311071065] |
| 01700302 | USD[5.0000000000000000] |
| 01700303 | AKRO[3.0000000000000000],BAO[14.0000000000000000],DENT[2.0000000000000000],ETHW[0.1414503800000000],EUR[1676.5897698749018254],KIN[22.0000000000000000],RSR[1.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000] |
| 01700308 | USD[80.5671752746500000] |
| 01700312 | BAO[1.0000000000000000],DENT[2.0000000000000000],FTT[57.5817871900000000],IMX[52.4494376600000000],TRX[0.0000010000000000],USD[0.0000001858611067],USDT[1114.7777166489314233] |
| 01700313 | USD[78.5159542877086767],USDT[0.0000000064610456] |
| 01700314 | BTC[0.0039848800000000],FTT[25.0000000000000000],USD[0.0000000094971762],USDT[4.9840169124100000] |
| 01700323 | BTC[0.0000000094054500],EUR[0.0000000221322440],FTT[0.3097725165118171],HXRO[4054.9327400000000000],TRX[0.0000010000000000],USDT[0.1868345518761567] |
| 01700324 | FTT[18.8365900000000000],USD[0.0657927971982304],XRP[1460.9042997600000000] |
| 01700325 | APE[2.8507042271776600],AVAX[0.2709952561922100],BTC[0.0067364122122220000],ETH[0.1927110773085700],ETHW[0.2919626300564700],EUR[1.0338988376386500],LUNA2[0.0003931958362000],LUNA2_LOCKED[0.0009174569512000],LUNC[1.6942901855211600],SOL[0.0000000009918800],USD[1.3242891552516719] |
| 01700327 | FTT[0.0000000050604057],HT[0.0000000061445461],USD[1.3324053479043704],USDT[0.0000000084191650] |
| 01700331 | GBP[3.6132607445258000],USD[0.0000000089709968] |
| 01700337 | KIN[50000.0000000000000000],TRX[0.0000010000000000],USD[0.3772463782500000] |
| 01700338 | BTC[0.0000000040142100],REN[0.0000003026800000],USD[0.0025555536286016] |
| 01700343 | USD[5.0000000000000000] |
| 01700345 | TRX[0.0000430000000000],USD[0.0000047677142],USDT[0.0000004401550] |
| 01700350 | ETH[0.2090424300000000],ETHW[0.2088304200000000] |
| 01700353 | USD[0.0000000042863230],USDT[0.0000001444579618] |
| 01700355 | USD[0.0000000000000000] |
| 01700356 | FTT[29.4347266200000000],GBP[0.0365302073375122],GRT[1.0040538800000000] |
| 01700357 | AKRO[0.0000000012594000],KIN[0.0000000024507970],SHIB[0.0000000012448516],SPELL[0.0000000052012947],TRX[0.0000000015198110],USD[4.3992313654348465],USDT[0.0000000020001303] |
| 01700359 | BTC[0.0000000060000000],USD[0.0000000396149654],USDT[0.0000000105890812] |
| 01700366 | FTT[0.0321875642606400],USD[0.0019267169979218] |
| 01700368 | USD[46.2785682700000000] |
| 01700369 | FTT[0.0996580000000000],MNGO[9.9145000000000000],USD[0.0000000141130850],USDT[0.0000000075843719] |
| 01700373 | IMX[57.0000000000000000],MBS[121.0000000000000000],USD[0.2517266535285120],USDT[0.0069050000000000] |
| 01700377 | USD[0.0000001529858640],USDT[0.0000000080876260] |
| 01700378 | LINA[539.5402000000000000],SHIB[399924.0000000000000000],USD[-0.5560981915875000],USDT[0.0061341630000000],XRP[0.5800000000000000] |
| 01700379 | BUSD[2.0000000000000000],ETH[3339654.0000000000000000],TRX[0.0000010000000000],USD[41.2340635856373009],USDT[0.0000000074651361] |
| 01700382 | BTC[0.0000023600000000],USD[1.0068241900918682],USDT[0.0000000574718800] |
| 01700383 | BTC[0.0000190000000000],ETH[0.0000000042925910],FTT[0.0000000074399999],NEAR[0.0067470700000000],SOL[0.0006318780059203],TRX[0.0000870000000000],USD[-8.4933886327830801000000000],USTC[0.0000000094255724] |
| 01700386 | GALA[2.3560000000000000],LUNA2_LOCKED[84.8146511900000000],SOL[0.0099000000000000],USD[0.8046328983033246],USDT[0.8761065730159102] |
| 01700389 | TRX[0.0000010000000000],USD[0.0000189222039],USDT[0.0000000026406000] |
| 01700396 | ALICE[1.4996000000000000],APE[0.0978000000000000],BNB[0.0095982339716571],BTC[0.0010996000000000],CRO[30.0000000000000000],DOT[0.3999200000000000],ETH[0.0099986000000000],ETHW[0.0099986000000000],FTT[0.6642522375935000],LUNA2[0.0341399331500000],LUNA2_LOCKED[0.0796598440200000],LUNC[0.10997800000],MANA[4.0000000000000000],POLIS[8.5115231700000000],RAY[4.1813240000000000],SAND[2.9994000000000000],SOL[0.0800000000000000],USD[21.7946322128813400],USDT[0.0064518387855829] |
| 01700400 | FTT[0.2407586700000000],USDT[0.0000001042031276] |
| 01700402 | ATLAS[7.6465897024160000],MNGO[4.9639000000000000],RAY[0.0000001000000000],SOL[0.0036463300000000],USD[0.0000000107757802],USDT[0.0000000024860554] |
| 01700406 | BNB[0.0000001000000000],TRX[117.5234210058101986],USD[0.0002860000000000] |
| 01700413 | C98[0.4200000000000000],SAND[0.6937500000000000],USD[0.0000000549496880],USDT[0.0000000019739867] |
| 01700414 | SLP[0.0000000093585372],USD[0.0000000001562296],USDT[0.0000000089602580] |
| 01700415 | USD[0.0000000121566471],USDT[0.0000000112692032] |
| 01700423 | ETH[0.0000000028561481],FTM[0.0000000485565517],FTT[25.0000000052188227],SOL[0.0000000073140954],USD[0.0000000939073400],USDT[0.0000000041441484] |
| 01700426 | AKRO[2.0000000000000000],ATLAS[301.4215446916583253],BAO[7.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000088750000],EUR[0.0000001003565484],KIN[6.0000000000000000],RSR[1.0000000000000000],SOL[0.0000000007880000],TRX[2.0000000000000000],USD[0.0000000074074332],USDT[0.0000000026042304] |
| 01700431 | BAO[1.0000000000000000],BTC[0.0000067200000000],MEDIA[6.0026020300000000],OXY[288.1862201000000000],SOL[0.1419618700000000],USD[0.1093667142990266] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01700434 | ADABULL[0.0000000555590000],ALGOBULL[0.0000000676575550],ALTBULL[0.00000008800000000],BNB[0.0000000853680000],BTC[0.00000000083722906],DRGNBULL[0.08000000000000000],ETCBULL[0.0000000066560000],KNCBULL[0.0000000656660600],LTC[0.00000001000000000],MATIC[0.00000000713122950],SUSHIBULL[0.00000000112000000,TRX[0.0000000097130900],USDD[1.506938815766766],USDT[0.000000213480868],VETBULL[0.000000004350462],XTZBULL[0.0000000089160842] |
| 01700441 | MNGO[9.9088000000000000],SOL[0.0014893000000000],USD[-0.00103062534419540] |
| 01700445 | AVAX[0.0000000025020000],BTC[0.00000000967707800],CEL[0.00000000654960000],ETH[0.00000000256140053],LINK[0.00000000021512465],LUNA2[0.0164569396000000],LUNA2_LOCKED[0.0383995244800000],LUNC[0.0530141978590000],MANA[0.00000006598095950],MATIC[0.00000000052260000],SAND[0.00000000023890000],SOL[0.00000000189773521,USD[0.0001988711985998],USDT[0.00000000913195562] |
| 01700446 | BTC[0.00000000010368100] |
| 01700455 | FTT[0.064776190000000],USDT[0.00000000047500000] |
| 01700466 | BRZ[92.3398159900000000],GALA[20.0000000000000000],USD[-1.4037561862500000],USDT[2.2170483711640053] |
| 01700470 | ETH[0.0000026800000000],ETHW[0.0000026800000000],FTT[11.1881556500000000],GBP[1.7761000265622282],KIN[1.0000000000000000],SOL[0.00000001000000000],TRX[5.0000000000000000],USD[0.0793932596688516] |
| 01700471 | ATLAS[9.8784000000000000],TRX[0.0000010000000000],USD[0.7360888184930000] |
| 01700474 | FTT[0.0002267097600392],USD[0.8521737758500000],USDT[0.0068017960000000] |
| 01700480 | BTC[0.0000000040000000],EUR[0.2299000000000000] |
| 01700481 | ADABULL[0.0000000003598901],BCH[0.0674351260000000],BNBBULL[0.0023218200000000],BNBBULL[0.0000000055000000],BTC[0.0000865645727114],BULL[0.0000000067200000],DOGEBULL[0.0000000077409900],ETH[0.0008555500000000],ETHBULL[0.0000000793906858],ETHW[0.0000855658210547],FTT[0.0230966365343298],LINK[0.0826666000000000],THETABULL[0.0000000722799751,UNISWAPBULL[0.0000000030000000],USD[-0.9796212167185697],USDT[0.0000000165642469],XRP[0.6606009200000000],XRPBULL[0.00000000075000000] |
| 01700486 | BTC[0.0000070900000000],ETH[0.1434784422209358],EUR[0.0000009682660756] |
| 01700490 | BTC[0.0022995860000000],USD[1.3694696759225649],USDT[0.6922843467371200] |
| 01700495 | BTC[0.0000000035000000],USD[-29.0246260290694222],USDT[50.3091095674035922] |
| 01700496 | KIN[1.0000000000000000],SHIB[0.0000000006289736] |
| 01700497 | LTC[0.0474067900000000],USD[0.1779692812278955],USDT[0.0000009633976174] |
| 01700498 | BTC[0.0000000010000000],EUR[0.0000000749237494],USD[-0.0879495888874444],USDT[0.0871635525716583] |
| 01700499 | ATOMBULL[0.0000000052000000],EUR[0.0000000054838115],FTT[25.2011791036771426],LINKBULL[0.00000000020000000],LUNC[0.0000000055372235],MATICBULL[0.0000000014229925],RUNE[0.0000000021752947],SOL[0.0000000087203870],THETABULL[0.0000000076001012],USD[0.0000000007777180],USDC[13413.0536310400000000],USDT[0.0000000069534006] |
| 01700503 | EUR[0.0000000313341105] |
| 01700504 | USD[0.0000000073250148] |
| 01700509 | USD[0.0000000011124230],USDT[0.0000000081958828] |
| 01700510 | BUSD[395.9131587200000000],FTT[0.0894310000000000],NFT (445075026656228905)[1],NFT (482186834364304510)[1],POLIS[0.0749918200000000],SOL[0.0098157000000000],USD[0.0000000017017000],USDT[0.0016840300000000] |
| 01700513 | USD[25.0000000000000000] |
| 01700514 | ETH[0.0008208300000000],ETHW[0.0008208300000000],SOL[0.00000001000000000],TRX[0.9352890000000000],USD[0.0052683228650000],USDT[5.4391758162500000] |
| 01700515 | FTT[9.9980000000000000],TRX[0.00000010000000000],USD[0.1861315037527483],USDT[249.0000000000000000] |
| 01700521 | ATLAS[119.9772000000000000],LINKBULL[2.4300000000000000],SUSHIBULL[12097.7010000000000000],TOMOBULL[3899.2590000000000000],TRXBULL[17.1967320000000000],USD[0.1234764578000000],USDT[0.0000000022221171],XRPBULL[409.9221000000000000] |
| 01700522 | EUR[100.0000000000000000] |
| 01700528 | KIN[54307.5783757000000000],TRX[0.0000470000000000],USDT[0.0000000000019650] |
| 01700532 | TRX[0.0000010000000000],USDT[0.0000000000000000] |
| 01700538 | FTT[29.8944862000000000],USD[0.3247501875330000],USDT[5.2587843321227666] |
| 01700540 | AVAX[0.0900000000000000],ETH[0.0440000000000000],ETHW[0.0440000000000000],TRX[0.0000240000000000],USD[23.7025078251641157],USDT[0.0000000067394826] |
| 01700544 | FTT[0.0512800000000000],TRX[0.0000080000000000],USD[0.0000000012274280],USDT[0.0000000012274280] |
| 01700548 | RAY[0.1498723200000000],USD[-2.3129873378195598],USDT[3.2500942025300000] |
| 01700553 | FTT[8.8970400000000000],USDT[0.6981266200000000] |
| 01700555 | BNB[0.0000032020000],BTC[0.0000000068174172],LINK[0.0000000005323495],LTC[0.0000000276043324,USD[0.0000276684508922],USDT[0.0000010904055] |
| 01700556 | USD[0.0000005029103316] |
| 01700558 | FTT[0.0735650000000000],SRM[1.2913656500000000],USD[30.0000000085500000],USDT[5.0000000895000000] |
| 01700560 | ATLAS[7859.1868000000000000],FTM[250.0000000000000000],FTT[5.0000000000000000],KIN[13993460.2000000000000000],POLIS[35.9931600000000000],REEF[166569.2956200000000000],SHIB[94243.0000000000000000],TRX[0.0000010000000000],USD[3.8450586659900000],USDT[0.0020530000000000] |
| 01700562 | BNB[0.00000000000000000],BTC[0.00000001000000000],ETH[0.0000000004000000],FTT[4.0000000000000000],USD[41.8676551532464676] |
| 01700564 | ADABULL[0.0000000246467560],BTC[0.00000000014712281],BULL[0.0000000043048735],CRO[0.0000000007116240],DOGEBULL[0.0000000082973217],ETH[0.0000000079125016],ETHBULL[0.0000000062252996],GBP[0.0001892715108936],LEO[0.0000000098393828],MATICBULL[0.0000000051764149],SHIB[0.0000000027884497],SOL[0.00000000089836],STORJ[0.0000003582266],USD[0.0000988673156],USDT[0.0000001071615629],VETBULL[0.0000000064673760,XRP[0.0000000882195841,XRPBULL[0.0000000093713967] |
| 01700567 | BTC[0.0000000025543817],FTT[0.0000000036235403],TRX[0.4549780000000000],USD[0.0326448828500000],USDT[0.0000000007125000] |
| 01700568 | FTT[0.0084801000000000],UNI[34.0000000000000000],USD[0.0000001610330018],USDT[0.0000000041033018] |
| 01700569 | ADABULL[0.0000690241146707],ATLAS[11054.6426503926791606],BNBBULL[0.0000682422530436],BTC[0.00000000087100000],CRO[829.8838910000000000],ETHBULL[0.0000029600000000],GOG[215.9589600000000000],PERP[0.0000001425380],RAY[0.0000003407081,SOL[0.0000000062452430],USD[10.1126062483666250] |
| 01700570 | EUR[0.0000000348506290],FTT[0.9998000000000000],SOL[1.9480788210950000],SRM[0.4088587800000000],SRM_LOCKED[0.0371326600000000],USD[0.1059383392000000],USDT[0.0044356620000000],XRP[0.0000000068827661] |
| 01700575 | LUNA2[0.0211932007600000],LUNA2_LOCKED[0.0494508017600000],USTC[3.0000000000000000] |
| 01700576 | BTC[0.0000020054330211],ETH[0.0000000022000000],FTT[25.0741384000000000],LUNA2[0.0053530634200000],LUNA2_LOCKED[0.0124904813100000],MSOL[0.0000000400000000],TRX[0.0000010000000000],USD[653.8830750890237850],USDT[0.1124080090202264],USTC[0.7577520000000000] |
| 01700581 | AGLD[7.3907400000000000],ATLAS[1241.5208771846480000],AURY[1.9996000000000000],AVAX[1.1998600000000000],BAL[0.9698060000000000],BTC[0.0010950000000000],CITY[1.1997600000000000],ETH[0.0037560000000000],ETHW[0.0837560000000000],FIDA[4.9892000000000000],FTT[0.0989000000000000],GT[0.0079000000000000],MANA[10.9978000000000000],MNGO[89.0000000000000000],POLIS[4.4991000000000000],RAY[0.9832000000000000],RUNE[2.3990600000000000],USD[42.2521371780632750] |
| 01700582 | ETH[0.0002350000000000],ETHW[0.0005544600000000],EUR[1449.1993952619146939],FTT[0.1515977730365B0],LUNA2[0.0387793600000000],LUNA2_LOCKED[16.4238618500000000],LUNC[1737242.3800000000000000],TRX[0.0000010000000000],USD[956.0800555667849882000000000000],USDT[0.0000000601537319] |
| 01700585 | EUR[0.0000003673675000],FTT[0.1092114665880000],SOL[0.0000000738400000],TRX[0.0000010000000000],USD[0.0000003316487481],USDT[0.0000080458229375] |
| 01700589 | BTC[0.0000004759558855],ETH[0.0035152857339001],ETHW[0.0000010132700],EUR[0.0000001434079926],USD[0.0000000425484878] |
| 01700591 | USD[5.0000000000000000] |
| 01700596 | BTC[-0.0000003256652153],SUSHI[0.0254451100000000],USD[0.0018867527265699],USDT[0.0921392452000000] |
| 01700601 | APE[0.0000000000260846],ATLAS[0.0000000016019273],BTC[0.0000000175147279],CRO[0.0000000024734941],FTT[0.0000000034821906],GODS[0.0000000500000000],LUNA2[0.0000196201045800],LUNA2_LOCKED[0.0000457802440200],LUNC[4.2723190848674700],POLIS[0.0000000852B2138],SPELL[0.0000000900000950],USD[0.0000000093894511] |
| 01700602 | ETH[0.0000000090923200],SOL[0.0000000785000000],USD[0.0998838812500000] |
| 01700604 | FTT[0.0161820000000000],SRM[1679.4680795600000000],SRM_LOCKED[26.6013646600000000],USDT[0.0000000084000000] |
| 01700605 | LTC[0.0024360800000000],USDT[3.7942475130000000] |
| 01700608 | USD[918.0565943442500000],USDT[337.1284196016748472] |
| 01700611 | ATLAS[0.0000000041634692],BNB[-0.0000001000000000],BTC[0.0000001000000000],ETH[0.0000001000000000],ETHW[0.0000001186791B7],EUR[0.0000001918806671],POLIS[0.0000003165340],USD[-0.0050224356881325],USDT[0.0125980621237302] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01700619 | BRZ[0.000000003071 6326],CHZ[0.775626700000000],FTT[0.000125170000000],PERP[0.098024000000000],TRX[0.000010000000000],USD[0.005311383948597],USDT[0.000000068900000] |
| 01700625 | DOGEBULL[1.004799000000000],TRX[0.000046000000000],USD[0.000000086499968],USDT[0.000000063167732] |
| 01700627 | ALCX[0.000000006951 3292],AVAX[0.000000100000000],BNB[0.000000047106748],FTM[0.000000029951658],LTC[0.000000045700000],RAY[0.000000005715 6980],SOL[0.000000008120380],TRX[0.000010000000000],USD[0.087292602952 2420],USDT[0.000000132857409] |
| 01700628 | LUNA2[0.004576186329 0000],LUNA2_LOCKED[0.016877681000000],LUNC[0.009988000000000],SLND[0.070000000000000],USD[0.000000005057911 3],USDT[0.000000077600000],USTC[0.647774800326 7261] |
| 01700636 | ATLAS[9.794800000000000],USD[0.007810 3346525000] |
| 01700648 | USD[5.000000000000000] |
| 01700651 | BAO[7.000000000000000],DENT[2.000000000000000],ETH[0.433162975001 4475],ETHW[0.432981055001 4475],FTM[78.089202910000000],FTT[10.301470680000000],GBP[0.029093110506 9158],KIN[4.000000000000000],LUNA2[0.000282123700 5000],LUNC[61.433029770000000],MATIC[21.6429 5833000000000],RUNE[0.000177890000000],SOL[2.983620890000000],TRX[1.000000000000000],USD[0.067609966350 6136] |
| 01700658 | OLD[0.056102597098 3500],DOT[37.300000000000000],ETH[1.250000000000000],ETHW[1.250000000000000],EUR[0.000000004000000],FTT[0.093609431928 4550],USD[1688.329970160127 2453],USDT[2000.000000080000000] |
| 01700659 | ALEPH[0.852646000000000],USD[0.000000005000000],USDT[0.000000025658640] |
| 01700666 | CONV[1330.000000000000000],USD[0.151044028500 0000],XRP[0.980000000000000] |
| 01700668 | BUSD[14931.268774990000000],NFT (295160666426238176)[1],TRX[0.000004000000000],USD[0.000000045549702],USDT[0.001959544 3888666] |
| 01700675 | BTC[0.000051390000000],DOGE[0.000000060200000],SHIB[0.000000009486 7856],USD[2.842532030860 7337],USDT[0.006919219303 5047],XRP[1.352491290000000] |
| 01700677 | AAVE[1.002033400000000],AURY[8.000000000000000],BTC[0.000079200000000],CHZ[109.863200000000000],DOGE[3650.209570958635 4400],DYDX[15.098862400000000],ETH[0.000000006470 4300],EUR[1.000000100000000],FTM[40.134463399494 5000],FTT[33.013187349879 7000],GALA[300.000000000000000],GODS[3.000000000000000],IMX[46.000000000000000],LINK[3.129173459920 2400],LOOKS[90.000000000000000],LRC[2.115977880359 2200],MATIC[0.144229626576 7400],NFT (408144206410960889)[1],PORT[12.000000000000000],RAY[24.842121180000000],SLND[85.006109000000000],SOL[1.600000000000000],SRM[7.000000000000000],UNI[12.000000000000000],USD[6.679524896186 0320000000000],USDT[0.000005000000000] |
| 01700681 | ATLAS[5.240000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTT[0.003355306000000],POLIS[0.076500000000000],SOL[0.100000000000000],SRM[574.570953990000000],SRM_LOCKED[2425.429046010000000],USD[0.008351494080 7773],USDT[0.000000075000000] |
| 01700684 | USD[25.000000000000000] |
| 01700685 | AKRO[1.096092260000000],ATLAS[0.843818490000000],BAO[12.000000000000000],DENT[14.539307590000000],ETH[0.809290240000000],ETHW[0.000002400000000],KIN[10.000000000000000],MATIC[9.000000000000000],RSR[1.961678450000000],TRX[0.010000000000000],UBXT[1.000000000000000],USD[0.000061267852 199],USDT[0.000005451745 5195] |
| 01700695 | ATLAS[0.000000008663 061],CEL[0.000000067042 192],FRONT[0.000000073315856],FTT[0.008536302766 7008],SRM[0.012405200000000],SRM_LOCKED[0.057960050000000],USD[1.021587091105 0706],USDT[0.002384160917 1284],XRP[0.000000000933 0900] |
| 01700699 | TRX[0.000002000000000],USD[0.000001358912 46],USDT[0.000000072102168] |
| 01700700 | BOBA[672.133170000000000],OMG[672.133170000000000] |
| 01700703 | TRX[0.002332000000000],USD[0.003445567028 7175] |
| 01700704 | ATOM[- 0.029600983453 6510],BOBA[0.045720000000000],BTC[0.000079200000000],BULL[0.000006676000000],DOT[0.076660000000000],DYDX[0.021580000000000],ENS[0.004296000000000],LUNA2[0.137771343000000],LUNA2_LOCKED[0.321466467000000],LUNC[32390.989736001248 0157],RAY[0.099320000000000],RNDR[0.045160 0000000000],RUNE[0.059900000000000],USD[0.000000064766835],USDT[0.000000038738566],WAVES[0.467600000000000],ZRX[0.408400000000000] |
| 01700708 | USD[0.028236767747 4089],USDT[0.000000000542426] |
| 01700709 | USD[20.000000000000000] |
| 01700710 | EUR[0.000000068000658],USD[0.000000012033 1125],USDT[1.817190149210 0000] |
| 01700719 | USD[30.000000000000000] |
| 01700722 | AAVE[0.000000006840 5600],ALPHA[0.000000143313400],BNB[0.000000018232 1800],BTC[0.000000144226166],ETH[0.000000094934 116],FTT[0.080411063710 2974],LINK[0.000000146199800],LTC[0.000000008630067],LUNC[0.000000057043800],POLIS[0.000000008800000],SOL[0.000000122475845],TRX[0.001553849070 9883],UNI[0.051769341011 5943],USD[0.000000061945368],USDT[0.000000107667842] |
| 01700725 | EUR[0.000000064459536],USD[0.121483373565 0000] |
| 01700730 | ALGO[0.001876645139 3572],ATOM[0.000055859775 0076],BAO[10.000000000000000],BNB[0.000000087005546],BTC[0.000000266657 5807],DENT[1.000000000000000],ETH[0.000001300000000],ETHW[0.000001326663010],FTT[0.000000047264851],KIN[8.000000000000000],MATIC[0.004169600000000],POLIS[0.007930100556872],RSR[1.000000000000000],SOL[0.000034300000000],SPY[0.000000009900000],USDT[0.000000099523889] |
| 01700732 | TRX[0.000010000000000] |
| 01700736 | MNGO[0.000000001458 1000],TLM[0.000000029714200],USD[0.000000084677451],USDT[0.000000066218316] |
| 01700738 | BNB[0.000000003813 5000],BTC[0.000079108191 7090],FTT[0.000000041594972],USD[-0.407408207161 9850] |
| 01700740 | USD[5.000000000000000] |
| 01700741 | BTC[0.002300000000000],ETH[0.020996220000000],ETHW[0.020996220000000],FTT[2.164631410000000],SOL[3.994389830000000],USD[9.982591380367 8894] |
| 01700745 | BNB[0.140000000000000],COMP[0.344434545000000],DYDX[4.599126000000000],FTT[2.900000000000000],KIN[73000.000000000000000],LTC[0.760000000000000],LUNA2[1.718961703000000],LUNA2_LOCKED[4.010910641000000],LUNC[374307.530000000000000],SNX[10.000000000000000],STEP 166.400000000000000],USD[16.500000000000000],USDT[0.634938526145 3500000000000],USDT[0.000000063190050],XRP[127.000000000000000],ZRX[134.987080000000000] |
| 01700753 | AVAX[0.000000027144000],BNB[0.000000023451757],BTC[0.000000004000000],ENJ[8.022271530000000],ETH[0.000000023000000],GALA[34.611971070000000],SAND[4.060231720000000],USD[0.000004508091892],USDT[0.000000065394385] |
| 01700754 | ATLAS[1760.000000000000000],POLIS[6.798860000000000],USD[0.145431840452 4618],USDT[0.000000076879295] |
| 01700767 | USD[4.080765874952 5000],USDT[0.000000006600173] |
| 01700771 | AAVE[0.072486390000000],BAO[2.000000000000000],FTT[0.602058070000000],KIN[4.000000000000000],SRM[5.914553370000000],UBXT[1.000000000000000],USD[0.000000157465059],USDT[0.002734625493836] |
| 01700772 | USD[0.000000077235833] |
| 01700781 | AURY[0.156383540000000],USD[0.000000005000000] |
| 01700784 | AKRO[3.000000000000000],BAO[10.000000000000000],BTC[0.000000725000000],DENT[2.000000000000000],ETH[0.000293720000000],ETHW[0.000293720000000],EUR[1723.266340161814 8319],GRT[1.000000000000000],KIN[7.000000000000000],LUNA2[7.084700298000000],LUNA2_LOCKED[16.062079489000000],LUNC[2977 55.700000000000000],MATIC[0.000009900000000],MSOL[0.000022400000000],RSR[2.000000000000000],SXP[1.051936120000000],TRU[1.000000000000000],UBXT[4.000000000000000],USD[0.000000200120673],USDT[0.005948904720 5684] |
| 01700785 | ATOM[0.000000019231700],EUR[12456.227867502701 1472],USDT[0.400796862364727200000],USDT[0.000000238637819] |
| 01700786 | BTC[0.000000046114448],SOL[0.000888860000000],USD[-0.005322572937 3505] |
| 01700787 | ETH[0.000000027810714],SOL[0.000000149740486],TRX[0.000000000600000],USD[0.000015381937 7264],USDT[0.000000259135 1440] |
| 01700790 | ETH[0.001995225095 8168],ETHW[0.001995217147 4250],FTT[35.094962000000000],MNGO[95700.000000000000000],TONCOIN[2000.000000000000000],USD[841.370414987070 6957000000000] |
| 01700794 | TRX[2.000000000000000],USD[0.155137931250 0000] |
| 01700795 | USD[100.000000000000000] |
| 01700797 | USD[0.000402860000000],TRX[0.000010000000000],USD[2.495586026709 0064],USDT[0.000910675986 9314] |
| 01700800 | USD[0.000000050000000] |
| 01700801 | EUR[42.011286700000000],USD[-3.292316879954 000000000000000] |
| 01700803 | TRX[0.000010000000000] |
| 01700808 | AKRO[1.000000000000000],BAO[6.000000000000000],DYDX[0.000000059957600],FIDA[0.000000028815188],GT[0.000037013428 1740],KIN[3.000000000000000],OXY[0.000089989682 0568],USD[0.003460505877516],USDT[0.000000224710880] |
| 01700809 | BTC[0.000100000000000],USD[0.000000010125000],USDT[0.000000009411 4661] |
| 01700810 | DENT[93.555000000000000],USD[-0.111058470552 5000],USDT[0.191720924750 0000] |
| 01700811 | DOGE[0.247544400000000],USD[0.000000108564765],USDT[0.000000004269 7130] |
| 01700814 | USD[5.000000000000000] |
| 01700819 | BTC[0.000058070000000],TLM[0.810400000000000],USD[4.801115400284 3200],USDT[0.000000148674394] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01700822 | ETH[0.000000001000000000] |
| 01700823 | USD[5.00000000000000000] |
| 01700827 | BTC[0.247448171000000],BULLSHIT[48.516400000000000],FTT[1.598200000000000],LINK[2.098934940000000],SOL[10.457764922000000],USD[3.688692319018000],XRP[0.454292000000000] |
| 01700829 | FTT[0.063826001245210],TRX[0.237575000000000],USD[1452.019923953129499700000000000],USDT[0.862829490612956;2] |
| 01700835 | TRX[0.002397000000000],USD[1.529284814503480],USDT[0.000000119126670] |
| 01700836 | AURY[29.996200000000000],POLIS[20.696067000000000],USD[0.000000016929297],USDC[8.908927070000000],USDT[0.000000074707376] |
| 01700837 | FTT[0.047534334670000],USDT[0.000002477184048] |
| 01700840 | DOGE[0.000412340000000],EUR[0.000098815830932] |
| 01700843 | EUR[2592.473586020000000],USD[0.000000854970950],USDT[0.000000081917674] |
| 01700846 | ADABULL[0.000000006755000],COMPBULL[0.000000000296000],ETHBULL[0.009672000000000],LUNA2[0.058077510530000],LUNA2_LOCKED[0.135514191200000],LUNC[12646.500194000000000],SHIB[0.000000002151105],USD[0.076554281278478],USDT[0.000000071439458] |
| 01700849 | AVAX[0.078951000000000],BTC[0.196109811614838],FTT[0.162134900000000],SOL[0.028149565000000],SRM[0.882911000000000],USD[0.004810017300000],USDT[2.293054246605000] |
| 01700852 | USD[20.00000000000000] |
| 01700854 | USD[0.000000100000000],FTT[3.001671700000000],TRX[0.000020000000000],USD[0.000088264723606;2],USDC[161.381492600000000],USD[50.558018287529261;6] |
| 01700855 | ETH[0.000125160000000],ETHW[0.000125166312346;2],EUR[487.560535144107600],SOL[-0.000000010000000],USD[824.628668351261832700000000000] |
| 01700858 | ATLAS[0.000000006731648;1],BAO[844116.880602505079023;5],COPE[0.000000006252000],GME[0.000004440000000],GMEPRE[0.000000038403879],REEF[0.000000033573226],SLRS[0.019287288945249],TRX[0.000000086846910],USD[0.000000158298756] |
| 01700859 | USD[0.000000062822286],USDT[0.000000054636158] |
| 01700865 | USD[0.000000100000000],EUR[0.000000042907600],USD[0.323372550467125;1],USDT[0.000000013349276] |
| 01700868 | ATLAS[60.000000000000000],BTC[0.000000022000000],FTT[0.092486530000000],POLIS[30.000000000000000],RAY[9.000000000000000],SRM[0.960000000000000],TRX[0.000040000000000],USD[7.905959428242500],USDT[0.000891775544264;4] |
| 01700877 | BAO[1.000000000000000],ETH[0.010158400000000],ETHW[0.010035190000000],EUR[0.028103624471759;2] |
| 01700878 | EUR[1000.000000000000000],FTT[5.000000000000000],USD[40.665520126943500] |
| 01700879 | BTC[0.003099411000000],ETH[0.046172971468260],EUR[0.000000068976347;6],USD[5.000000000000000] |
| 01700883 | AKRO[0.000000001078732],BAO[1.00000000000000],EUR[0.000000004597312;2],KIN[2.00000010000000],SPELL[0.050265883890565;3],USD[0.000000093508358] |
| 01700885 | USD[25.000000000000000],USDT[0.850000000000000] |
| 01700888 | USD[30.00000000000000] |
| 01700889 | USD[0.000000424240000],FTT[0.000000005728040],USD[0.000000138864052] |
| 01700893 | USD[10.925389740000000] |
| 01700896 | ADABULL[130.351908575000000],BCHBULL[1299.753000000000000],DOGEBULL[0.007636400000000],EOSBULL[35593.236000000000000],MATICBULL[94282.083000000000000],SHIB[54074.120000000000000],SUSHIBULL[199.981000000000000],USD[0.011099746299232;8],USDT[0.005168744755365],VETBULL[183.198517000000000],XRPBULL[5129.025300000000000] |
| 01700897 | APE[0.057760000000000],POLIS[0.052780000000000],STEP[0.066700000000000],TRX[0.000000009787623;5],USD[-0.005298074587832],XRP[0.035243510000000] |
| 01700899 | EUR[0.000000007563040],HT[5.000000000000000],POLIS[46.194148000000000],USD[1.116681838147347;2],USDT[13.938551099282844] |
| 01700900 | ATOM[0.019752620000000],AVAX[0.081150770000000],AXS[0.005395830000000],BNB[0.009337270000000],BTC[0.000748800000000],CRO[3612.280687090000000],ETH[0.000271500000000],ETHW[0.725482720000000],EUR[0.000000077017582],FTT[-0.000000008490440],LUNA2[0.004415571543000],LUNA2_LOCKED[0.010130300027000],LUNC[396.150000000000000],MANA[109.569021530000000],NEAR[3.820511630000000],SOL[0.008139270000000],TRX[642.546692260000000],USD[-0.612179745992311200000000000],USDT[0.000000147710089] |
| 01700904 | FTT[0.000000007328253;],LTC[0.000000000002450015],USD[0.000001303880256],USDT[0.000000434746325;2] |
| 01700909 | EUR[34.587659485535238;3],USD[0.000000134307698],USDT[0.000000153684933] |
| 01700911 | BTC[0.000000008243661;0],USD[4.445740232827394;0] |
| 01700914 | EUR[0.000000016968248],USDT[136.517186640000000] |
| 01700915 | FTT[0.016882000000000],USD[0.427223794108969;2],USDT[0.000000016176421] |
| 01700921 | TRX[0.000001000000000],USD[0.008891008880000] |
| 01700923 | BTC[0.000000006000000],ETH[0.000000200000000],FTT[0.138058447370670;0],SOL[0.001753295227979;2],USD[-0.312587680542464;6],USDT[0.000000084328130] |
| 01700924 | USD[175.000000009554529] |
| 01700927 | FTT[0.016921299580000],SAND[0.999000000000000],SNX[0.09960000000000000],USD[0.009335598590214;0],USDT[0.000000000283054] |
| 01700933 | BTC[0.004457520000000],TRX[0.000016000000000],USDT[1313.319600000000000] |
| 01700936 | AVAX[0.000000004081006;8],BNB[0.000000011458725;7],BTC[0.000000034920000],DAI[0.000000006111708;4],DOGE[0.000000016152292],ETH[0.000000075295;20],EUR[0.000000072901200],FTM[0.000000010000000],FTT[0.000000185582110],MATIC[0.000000112915736],TRX[0.000000063833000],USD[0.000000048610704],USDT[0.000000011766843],XRP[0.000000005730460;1] |
| 01700941 | TRX[0.000001000000000],USD[0.540660978000000;0] |
| 01700943 | USD[5.000000000000000] |
| 01700948 | SOL[4.445143930000000],USD[0.000001515036062] |
| 01700949 | BTC[0.183100000000000],ETH[0.814000000000000],ETHW[0.814000000000000],EUR[0.000000008290000],FTT[29.000000000000000],LUNA[0.023431690780000],LUNA2_LOCKED[0.054673945150000],LUNC[5102.300000000000000],SOL[6.950000000000000],SRM[106.000000000000000],USD[7059.322284200404015400000000000] |
| 01700950 | GBP[0.000000021467680],TRX[0.000000000001000],USD[0.000000059181058],USDT[0.000000039991670] |
| 01700954 | ETH[0.003808437602376],ETHW[0.003808437602376] |
| 01700955 | TRX[0.000001000000000],USD[0.021606458499072],USDT[0.000000023743075] |
| 01700962 | C98[0.966370000000000],SHIB[0.000000084000000],SOL[-0.008106099768543],USD[2.430229990781200] |
| 01700965 | USD[0.002216000000000],USD[0.060688537500000] |
| 01700971 | TRX[0.000001000000000],USD[0.000000178557516],USDT[0.000000030564085] |
| 01700972 | FTT[2.000000000000000],LTC[0.000000005863574;6],TONCOIN[8.154879640000000],USD[0.027236717246835;8],USDT[0.000000009999202038] |
| 01700974 | BTC[0.000000075833000],CEL[0.000000006794530],ETH[0.000000100000000],IMX[227.636340000000000],USD[457.468816220199271900000000000],USDT[0.000000049202957],YGG[1056.000000000000000] |
| 01700976 | USD[5.00000000000000] |
| 01700981 | ETH[0.033775670000000],ETHW[0.033775670000000],TRX[0.000777000000000] |
| 01700982 | BNB[-0.000083706348477;8],BTC[0.001143517007652;0],DOGE[1.046751576049590;0],ETH[0.001871280460510;00],USD[16.154466318414387;7] |
| 01700987 | AVAX[0.000000162128851],BNB[0.000000071944505],BTC[0.000000081050183],DOT[0.000000025756996],ETH[1.000000005064950],ETHW[1.000000006669802;4],GBP[0.000000004573136],MATIC[0.000000073805680],SOL[0.000000081253859],TRX[0.001910056751902],USD[248.876385263241818000000000],USDT[17.730024865932263;0],XRP[1887.267936903504;03] |
| 01700988 | ATLAS[1460.000000000000000],IMX[0.091680000000000],PRISM[0.516860000000000],RUNE[0.095140000000000],USD[-0.791345116000000],USDT[0.650941830000000] |
| 01700989 | DOGE[3.000000000000000],LUA[2.100000000000000],POLIS[3.100000000000000],TRX[0.000001000000000],USD[0.005586266200000],USDT[0.063225824000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01700990 | BTC[0.0000000360000000] |
| 01700991 | AAVE[0.00003542000000000],AGLD[0.00780927000000000],AKRO[4.00000000000000000],ALPHA[1.00001312983634420],ATLAS[0.000000011648666],AUDIO[0.00029805000000000],BAO[2.00000000000000000],BAT[1.00997905000000000],BOBA[0.08266118709000000],BTC[0.00021465531400961,CHZ[1.00000000000000000],DENT[2.00000000045285132],DFL[0.51866567844691 2],DOGE[1.00000000000000000],ETHW[0.00209240729000000],EUR[1.27363978669793551],FIDA[1.03403763000000000],FRONT[4.20229846000000000],FTM[1.27383586541800000],FTT[0.00000007499000000000],GRT[1.00001758000000000],HNT[0.01320567704695521,HXRO[1.00000000000000000],LINK[0.00000001948000001,LINK[0.21553442974000000],MATIC[1.09277816776808371,MNGO[0.06705311098687311,RAY[0.00179761067576391,RSR[2.000000000000000001,RUNE[0.09018572266775081,SECO[0.00042323000000000],SLP[0.595518877196000],SOL[0.00358738230763691,SRM[0.000000004651289011,STEP[0.00000000080408061,SXP[1.04824220000000001,TLM[1.23107139600000001,TOMO[0.00045137000000001,TRU[1.00000000000000001,TRX[2.00000000000000001,TULIP[0.00046617715188801,UBXT[1.00000000000000001,USDT[0.10449843115038091 |
| 01700998 | BTC[0.00000050000000000],ETH[0.00000121000000000],ETHW[0.00000121000000000],EUR[0.00067109504165001],USD[0.000000003717140],USDT[0.00000000007229192] |
| 01701000 | AMPL[-0.00000000021451032],FTT[0.00438605881166101,IMX[0.04372500000000000],LRC[4.999050010000000000] |
| 01701007 | BCH[0.00000003800000001,BNB[0.00000000559940400],BTC[0.000000044820123],ETH[0.00000007104541,EUR[0.00000007844398011,EURT[99.00000000000000001],FTM[0.00000004052343],FTT[0.00000005014258],MSTR[0.00000000759395411,NFT[50277196448361022311],RUNE[0.00000000793147051,SOL[0.00000000480000001,USD[3652.0681946751395930000000000001,USDT[0.000000060064473] |
| 01701011 | USD[5.0000000000000000] |
| 01701014 | TRX[0.000001000000000],USD[0.000000079269355] |
| 01701016 | BUSD[955.637088000000000],EUR[0.000000022347397],FTT[2.000046240000000],USD[0.000000639716481 |
| 01701018 | 1NCH[0.0000000331440274],ATOM[4487.885382500238210],AXS[0.0992429810500001,BNB[348.434529654087820],CRO[21650.00000000000000],DOT[19285.408153689485910],FTT[1210.00000000000000],GALA[21349.00000000000000],LRC[13866.00000000000001,OMG[0.000000056164600],RAY[9234.88685145226990 0],SPELL[3027300.00000000000000],SRM[4701.793228200000000],SRM_LOCKED[371.11101619000000001,TRX[113132.00000000000000],USD[17.609125806114257],USDT[0.00000007610256011,XRP[81002.5582616454060500] |
| 01701023 | USD[25.000000000000000] |
| 01701024 | ETH[0.000000063206773],USD[0.0000000944209761,USDT[0.000000002585920] |
| 01701025 | ATLAS[0.00000002400709],BAO[1.000000000000000],BOBA[0.00000009265881,FTM[0.00000003884348],GBP[0.00037662920076701,LUNA2[0.00000441573039401,LUNA2_LOCKED[0.00010333709200],LUNC[0.96153459000000000],MBS[0.000000007191889],MNGO[0.00000005300000],RNDR[0.00000000664481,RUNE[0.000000006449131,SAND[0.000000006019491],USD[0.06090016943653530],USDT[0.000000001781593995],XRP[0.00000000953461021 |
| 01701027 | USD[-0.01209194715752285],USDT[0.103321868765824] |
| 01701031 | FTM[553.335636686829619],SOL[0.00000000625669121,USD[0.00000001702841161 |
| 01701032 | ATOM[0.0000000173500001,AVAX[0.316544220785390],BTC[0.01199791275250001,CHF[983.146246570000001,ETHW[1.473002880000000],EUR[0.049997356084161 9],FTM[113.5082504832204301,LUNA2[0.00026360917730001,LUNA2_LOCKED[0.00615088080400001,LUNC[0.000000006124800],MSOL[0.00 000000788202003,SOL[0.000000371440001,STETH[0.02821722123317 2],UNI[0.00000010000000001,USD[0.3128859058007915],USTC[0.00000000810820611 |
| 01701033 | BTC[0.00000000640600001,FTT[0.00000004320740],LUNA2[0.00012993607000],LUNA2_LOCKED[0.000031924164001,LUNC[2.829462300000001,USD[0.178434088279945711,USDT[0.000000007626420] |
| 01701037 | USD[0.00081817061831251,USDT[0.00000001376830441 |
| 01701038 | KIN[1.000000000000000],TRX[0.000010000000001,USDT[0.000000342693354] |
| 01701043 | USD[30.000000000000000] |
| 01701051 | USD[30.000000000000000] |
| 01701052 | LUNA2[0.00003481022600001,LUNA2_LOCKED[0.000081223860600],LUNC[7.580000000000001,USD[0.0000000086157313],USDT[0.13891492400000001 |
| 01701054 | USD[0.0025260084000000] |
| 01701055 | AUD[0.0000000004837888],BOBA[162.454380000000000],USD[0.000000016297598],USDT[0.0000000046717766] |
| 01701057 | ATLAS7.6690000000000001,AURY[0.9976600000000000],AVAX[24.992062000000001,BTC[0.011098002000000],ETH[0.520898840000000],ETHW[0.561898840000000],FTT[1.0971740000000001,MANA[0.898107400000000],POLIS[0.056044000000000],RAY[0.990280000000001,SOL[9.848227000000000],SRM[1457.641800000000000],TRX[0.00005000000000001,USD[0.945485494492402],USDT[4.259147180387303] |
| 01701060 | BAL[0.000000098000000],BNB[0.780000000000000],FTT[25.000000001653885 9],SOL[11.000004864982917],USD[3.2935584102000001,USDT[0.000000057000000] |
| 01701065 | USD[30.000000000000000] |
| 01701069 | KIN[82668 4.019455360000000] |
| 01701071 | AAVE[0.009495100000000],ETH[0.0008825300000000],ETHW[0.0008825300000000],USDT[0.00000002565000] |
| 01701077 | FTM[0.989000000000000],LUNA2[0.00110244628700001,LUNA2_LOCKED[0.00257237466900001,LUNC[240.060000000000001,USD[0.00018914293940011,USDT[0.175156977069864 5] |
| 01701078 | USD[-0.183004186250000],USDT[0.236557970349096] |
| 01701082 | BUSD[7891.430025200000000],FTT[4.092700230000000],LUNA2[0.04592378100000001,LUNA2_LOCKED[0.10715548900000001,LUNC[8.298862730000000],USD[-0.0003352570234395],USDT[0.00000007728373 81,YGG[0.868060000000000] |
| 01701084 | TONCOIN[0.01118686000000001,USD[0.005363361347446],USDT[0.000000067260008] |
| 01701085 | USD[10.000000000000000] |
| 01701086 | ATLAS[11427.843500000000000],BOBA[103.480335000000000],LINA[89502.991000000000000],LRC[0.2400000000000001,OMG[103.480335000000000],SLP[158516.4827000000001,SOL[10.042064160000000],SXP[999.810000000000001,TRX[0.0788860000000001,USD2[2.034817481111164621,USDT[0.0000006683344761,WAVE S[49.9905000000000001 |
| 01701089 | USD[0.430438533000000],USDT[0.0000000065277186] |
| 01701094 | BAO[2.000000000000000],BTC[0.000000080000000] |
| 01701101 | BTC[0.001131131264448 2],LTC[0.009900064527172],USD[5.8237321399697030],USDT[0.21851128825000001 |
| 01701109 | BUSD[10.000000000000000],FTT[12.995752000000001,USD[429.7779791585600000],USDT[0.2009648000000000] |
| 01701110 | BTC[0.000000059804439],EUR[0.000000029669832],FTT[0.0000000349230381,USD[0.000000092305204],USDT[0.000000011226367] |
| 01701113 | AUDIO[0.0000000781000001,ETH[0.0000000454609381,ETH[0.0000000411192 4],FTT[0.045961853248337 0],MATIC[0.0000000846000001,USD[0.00000000925000001 |
| 01701114 | AGLD[0.00094082000000001,AKRO[7.000000000000001,BAO[13.000000000000001,BNB[-0.0000000101283201,CHZ[1.00000000000000001,DENT[5.00000000000000001,ETH[0.00000019565249886],ETHW[0.000000195652498861,GBP[0.00000121258097121,KIN[13.000000000000000],MATIC[0.0025597521301791],RSR[2.00000000000000001,TOMO[0.0000067200000001,UBXT[5.00000000000000001,USD[0.000004048493682],USDT[0.000002849530898],XRP[0.0154905868847641 |
| 01701115 | BTC[0.0000000700000001,EUR[0.000000095748035],RUNE[15.048018002000001,TRX[0.0015570000000001,USD[0.000000128582460],USDT[49.6452829930244402] |
| 01701121 | ATLAS[199.840690190000000],BNB[0.001544350000000],GALA[0.000000009174235 8],LUNA2[0.00705347590100001,LUNA2_LOCKED[0.01645811044000001,LUNC[7.1827518000000001,USD[0.000000030136111,USDT[0.000000008219729 8],USTC[0.993784290000000] |
| 01701124 | USD[0.484877933750000001 |
| 01701133 | BTC[0.000000900190000000],BNB[0.0001814344933112],USD[0.000000058490492] |
| 01701136 | BUSD[97046.902368190000000],ETH[3.698332462595000],ETHW[0.000332462595000],FTT[1000.000000000000],MSOL[328.638598000000000],SOL[0.0000000656985751,SRM[3.5144762600000001,SRM_LOCKED[98.245523740000000],USD[682.246266481463393600000000001,USDC[105874.519840810000000],USDP[50000.0 00000000000000],USDT[455.6393856381676638] |
| 01701137 | USD[0.000157399520223],USDT[0.000000598223995] |
| 01701140 | BTC[1.3988218900000001,DOT[638.935186800000000],ETH[16.703245130000000],ETHW[16.703245130000000],EUR[5000.004176460529905] |
| 01701141 | USD[30.000000000000000] |
| 01701144 | ETH[0.000000030000000],STARS[227.000000000000000],USD[0.232518872300340],USDT[0.00458700974645971 |
| 01701145 | ETH[0.000000030000000],ETHW[0.990270449000000],TRX[0.00000100000000001,USD[617.5251379912206776],USDT[17.686679600869488 1] |
| 01701148 | USD[25.000000000000000] |
| 01701149 | USDT[100.0003607112340407] |
| 01701158 | USD[0.0951179717799157],USDT[0.4684509806695635] |
| 01701160 | USD[25.000000000000000] |
| 01701167 | ATLAS[20952951.960000000000000],ETH[0.0000000069133113],ETHW[0.000000069133113],FTT[30.0206685798000001,POLIS[182749.3000000000000],SRM[0.32433066000000000],SRM_LOCKED[187.355014770000000],TRX[0.0000060000000001,USD[-0.0063467257328566],USDT[0.000000150603272] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01701169 | AURY[1.000000000000000000],IMX[9.098560000000000000],TRX[0.000010000000000],USD[0.290423986848994 2],USDT[0.227339237282 6004] |
| 01701170 | ATOM[0.000000074614656],AVAX[0.000000025236836],BNB[0.000000069719157],BTC[0.000000037060000],GENE[0.000000074100000],HT[0.000000100000000],MATIC[0.000000093661304],SOL[0.000000009729574],USD[0.000000065105182],USDT[0.000000089453712],XTZHEDGE[0.000000005040000] |
| 01701172 | 1INCH[0.208004342118000],ALICE[0.000000014446822],ATOM[0.066600000000000],AUDIO[0.820800000000000],AVAX[0.097240000000000],DYDX[0.045440000000000],ENS[0.008080000000000],FTT[0.000000053431924],GRT[0.326892997301492 8],KNC[0.020520000000000],LINA[2.696431640776389 2],LTC[0.044560000000000],LUNA2[0.016901189240000],LUNA2_LOCKED[0.003943610822000],LUNC[368.026954000000000],RAY[0.000000031790600],REEF[0.000000073719540],SOL[0.006752000000000],SRM[0.906200005490000],SUSHI[0.097430400000000],USD[0.086686286675486],USDT[0.000000000900439300] |
| 01701175 | MAPS[250.000000000000000],OXY[100.000000000000000],SOL[28.538657680000000],SRM[0.535957610000000],SRM_LOCKED[0.001388900000000],USD[-0.030526283419071400000000000],USDT[0.306290421034 9353] |
| 01701178 | ATOM[7.393886070000000],AVAX[0.000000000000000],BTC[0.028932274400000],CRO[20.358087260000000],ETH[0.013563613392048],EUR[1013.691333989579617],LTC[0.006860000000000],LUNA2[0.007941982438000],LUNA2_LOCKED[0.018531292350000],SOL[0.000000082476067],SPELL[2498.334183270000000],STETH[0.244470214294463 7],UBXT[1.000000000000000],USD[2.398173198553716 6],USDC[54.646095700000000],USDT[29.622247824216808],USTC[1.124226000000000] |
| 01701181 | BTC[0.252139644991888 8],ETH[2.810049938369594],FTT[12.543744710000000],UBXT[1.000000000000000] |
| 01701185 | LTC[2.000000000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],USD[47.921294141941152600000000],USDT[0.000000098456505],XRP[14.561743000000000] |
| 01701189 | USD[0.173712880000000] |
| 01701194 | USD[0.002482008860000] |
| 01701195 | BNB[0.000007200000000] |
| 01701196 | BNB[0.000000005399344],EUR[0.007292153614928 8],NEAR[0.000000007625403 7],USD[0.000000039914651] |
| 01701197 | FTT[168.045457780000000],GBTC[303.711522900000000],RUNE[367.801839000000000],TRX[0.000040000000000],USD[2.019737826160000],USDT[1.892700008271300] |
| 01701199 | ATOM[0.000000053864420],AVAX[0.000000140662497],BNB[0.000000100092354],BTC[2.639758018851207 3],DOT[0.000000073900000],ETH[27.941395889496735 0],FTM[0.000000073071300],FTT[-0.000000002558414 2],LUNC[0.000000053000000],MATIC[0.000000085838186],RAY[0.000000177732920],SOL[0.000000095419623],SRM[0.000973140000000],SRM_LOCKED[0.562165370000000],USD[0.000385360022560],USDT[0.000000030500000] |
| 01701201 | BTC[0.000000006000000],TRX[0.000079000000000],USD[1.219108747973761],USDT[0.000000034744794 1] |
| 01701202 | COMP[0.000000006000000],USD[0.000000070836372 1],USDT[0.000000038878153 2] |
| 01701208 | COPE[18.825228850000000],USDT[0.000000049872155] |
| 01701214 | BRZ[556.894177000000000],BTC[0.000000030000000],USD[0.240592977920092],USDT[0.043165800000000] |
| 01701218 | BTC[0.002155680000000],USD[-24.165064363500000],USDT[0.005659270531380] |
| 01701219 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FTT[0.000194820000000],GBP[0.000003529689751],KIN[2.000000000000000],LTC[0.000009200000000],USDT[0.000000060320580] |
| 01701221 | BTC[0.005730000000000],FTT[0.800000000000000],TRX[0.010078000000000],USD[1.114756198402650 8],USDT[3041.071542171081 6578] |
| 01701228 | BNB[0.000042130000000],BTC[0.168750000000000],ETH[0.465451130000000],EURT[514.983471232190647 6],FTT[24.372065920000000],SOL[14.684177170000000],USD[0.001872160000000],USDT[690.272202000000000] |
| 01701229 | ATLAS[550.850781770000000],BAO[3.000000000000000],DENT[1.000000000000000],EUR[0.000000088080484],FTT[0.000010540000000],OXY[0.001226300000000],TRX[1.000000000000000],USD[0.000000032660846 3] |
| 01701233 | BNB[0.000000042750000],DOT[0.300000000000000],FTT[0.098232000000000],IMX[0.045107000000000],LTC[0.000000050000000],NFT [4920820092980008 34][1],SOL[0.084908200000000],TRX[0.000360000000000],USD[0.000057584519324 8],USDT[0.000000087375793],XRP[0.400000000000000] |
| 01701235 | USD[5.000000000000000] |
| 01701236 | BNB[0.000000050000000],SOL[0.000000002189400],USD[0.000000007094420],USDT[0.000000085983171] |
| 01701244 | BTC[0.000000004853350 4],TRX[0.000001000000000],USDT[0.000000281938168 8] |
| 01701248 | BTC[0.003166345000000],USD[172.523377032600000000] |
| 01701249 | USD[0.000004362875624 8],USDT[0.000000061826534] |
| 01701251 | ATLAS[2970.000000000000000],FTT[2.899449000000000],SLP[139.973400000000000],TRX[0.000050000000000],USD[2.476680632175205],USDT[0.008918808605644 5] |
| 01701252 | ETH[0.000000062283682],FTT[0.091212173807000],LINK[0.000000046825522],SRM[0.000000025100000],TRX[0.000030000000000],USD[-0.602624698224068],USDT[2.709685362626319] |
| 01701257 | BTC[0.000000096000000],FTT[0.000000087320569],USD[0.000045149327589],USDT[0.000000027630530] |
| 01701258 | ATLAS[0.003639790000000000],KIN[1.000000000000000],USDT[0.000000003734700] |
| 01701259 | BTC[0.000193340000000000],DOT[44.700000000000000],EUR[314.826240770815049 0],FTT[7.889395630000000],LINK[48.710941340000000],MANA[0.247667460000000],MATIC[279.000000000000000],OMG[0.156008480000000],RSR[23710.000000000000000],USD[0.000000037601334],USDT[0.000000110933457] |
| 01701260 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],ETHW[0.139459660000000],GBP[235.664610640173314 7],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.020305549724985] |
| 01701263 | ATLAS[25884.822000000000000],BTC[0.000021640000000],FTT[24.997060000000000],MANA[0.771800000000000],USD[1.562540494999329 84] |
| 01701267 | BTC[0.000000032322701 8],CRO[0.000000086582034],DENT[0.000000060000000],ETH[0.000000061466431],FTT[0.000000003939051],LTC[0.000000015100594 7],SOL[0.000000094237292],USD[0.000000085636727 9],USDT[0.000000186400476],XRP[0.000000038826223] |
| 01701272 | BNB[0.001997590000000],USD[0.005206490800000],USDT[0.000017199103569 2] |
| 01701282 | APE[0.050900000000000],AVAX[0.059691995579386 3],BNB[0.007764690000000],BTC[0.000034400000000],DOGE[0.483340000000000],LTC[0.315654720000000],SLP[3.378000000000000],SOL[0.003238000000000],USD[6721.595668651350000],USDT[10.019956000000000] |
| 01701288 | 1INCH[189.517762122455880 0],BNB[0.000000000000000],USD[0.616501024000000],USDT[0.000000112396476] |
| 01701291 | FTT[53.573873902249563 0],LUNC[23241.865389630000000],SRM[0.002930310000000],SRM_LOCKED[0.031948010000000],TRU[0.000000085998284],TRX[0.603527414385784 6],UBXT[0.000000086090368],USD[0.000015112318053 05],USDT[0.000000100162913] |
| 01701296 | DOGE[45884.280330000000000],SOL[31.284054900000000],USD[4342.538175004327854 9],USDT[674.219684197736145 5] |
| 01701299 | ATLAS[11297.063121150000000],BTC[0.000003600000000],USD[0.638581850456000 06],USDT[0.000000045733582] |
| 01701300 | FTT[45.670465910790554 1],USD[106.139237340254250 0],USDT[117.026300035052884 1] |
| 01701303 | KIN[1.000000000000000],USD[0.004473363722236] |
| 01701305 | USD[0.036885770000000] |
| 01701311 | USD[833.756495546862860 0],USDT[0.000000085966080] |
| 01701312 | AVAX[353.469585750000000],BTC[1.005514078840861 2],EUR[920.344753580000000],FTM[85.919346500000000],FTT[0.040182300000000],SOL[0.004862065000000],TRX[0.024063090000000],USD[81352.643875640106 4731],USDC[26500.000000000000000],USDT[10063.810000005861 4104],YF[0.106932308341444 1] |
| 01701314 | BTC[0.000000032360000],EUR[0.004460501072045],LUNA2[3.610257190000000],LUNA2_LOCKED[8.125399193000000],LUNC[56.420401770000000],MATIC[106.500573870000000],USD[0.000000115020018] |
| 01701319 | COPE[0.995200000000000],USD[0.000000098194180],USDT[0.000000006530820] |
| 01701321 | BNB[0.000000024187179],BTC[0.001238149210925],ETH[0.000173307075903],ETHW[0.000173547980437],EUR[0.000000039317310],HT[0.000000010537272],USD[-12.645195492864342] |
| 01701329 | USD[0.000000007102238],USDT[0.000000030592368] |
| 01701336 | BTC[0.088026712664598 3],ETH[1.076819305647336 0],ETHW[1.076819305647336 0],EUR[0.003600161140039],FTT[1.826552780000000],USD[213.527004404743769 9],USDT[0.419474725071083 8] |
| 01701338 | USD[0.005514480310000] |
| 01701340 | USD[0.001357321330000],USDT[0.766768131750000] |
| 01701341 | FTT[0.100000000000000],TRX[0.000020000000000],USD[1.778049590000000],USDT[0.000000051495180] |
| 01701342 | GBP[0.000004363038720 4] |
| 01701346 | BAO[2.000000000000000],COPE[0.190889230000000],HNT[0.000000075667984],RSR[1.000000000000000],UBXT[1.000000000000000],USD[33.927570286194139 8] |
| 01701348 | EUR[0.000032607525199],USD[0.000000065419776] |
| 01701348 | TRX[0.000002000000000],USD[0.733111553660000] |
| 01701349 | GBP[319.697960513620760 0],USD[0.133310000000000] |

Schedule F/N - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01701350 | TRX[0.000009000000000],USD[0.000004058109000000] |
| 01701351 | BNB[0.000000069515541],BTC[0.000000001203090],LUNA2_LOCKED[0.000000163519276],LUNC[0.001526000000000],USD[0.000000049524644],USDT[0.000000035979714] |
| 01701355 | CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.023620013530279],UBXT[3.000000000000000],XRP[5862.366537820000000] |
| 01701358 | 1INCH[0.000000016221046],APE[0.000000059978025],ATLAS[0.000000012518572],AUDIO[0.000000021912954],AXS[0.000000050531081],BTC[0.000000024989853],CHZ[0.000000014374474],CRO[0.000000049823268],DENT[0.000000047799955],DYDX[29.092703475866376],ENJ[0.000000031276050],FTM[0.000000032874021],GALA[211.557503860471971],GMX[0.539788700000000],HNT[0.000000089906286],LDO[18.701281877905968],LOOKS[0.000000002842205],LUNA2[0.000049448516430],LUNA2_LOCKED[0.000115379871700],LUNC[10.767518558355997],MANA[0.000000048463755],NEAR[12.381038290484361],OMG[0.000000069280000],OXY[0.000000060000000],RAY[0.000000059003746],SAND[0.000000077984524],SHIB[1912061.156380000357136],SRM[0.000000003041930],SUSHI[0.000000066358392],TLM[0.000000026491376],TONCOIN[0.000000080926208],TRX[0.000000094514457],USD[0.000000081240154],USDT[0.000000173203950],WAVES[0.000000006577600] |
| 01701359 | BTC[0.000556980000000] |
| 01701365 | BUSD[5.002612000000000],ETH[0.000000006400000],FTT[0.000936250251197],NFT[3058389839336467]{1},NFT[3166588076805269701]{1},NFT[5389721538659209]{1},NFT[5716934505832857]{1},USD[0.000000007581159],USDT[0.000000109861450] |
| 01701370 | USD[0.442227370000000],USDT[0.000000154070567] |
| 01701371 | LTC[0.000001100000000] |
| 01701376 | ATLAS[0.000000097483932],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000064726629],KIN[2.000000000000000],MATH[1.014024350000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000915610338708] |
| 01701384 | USD[0.000011000000000] |
| 01701387 | ALGO[1.999620000000000],BTC[0.000000009369795],ETH[0.000000022295482],ETHW[0.000000022295482],EUR[0.013698664955326],FTT[5.713854200000000],GRT[0.008244600000000],LINK[0.000017720000000],SOL[0.000000004108296],USD[106.856397528529627],USDT[0.000000122376804] |
| 01701389 | BTC[0.000000005000000],ETH[0.000000050000000],SOL[0.000000100000000],USD[0.000000036999390],USDT[0.000000044109581] |
| 01701397 | ETH[0.004377600000000],ETHW[0.008275609792328],SOL[0.013302200000000],USD[8.146681092871957657600000000],USDT[0.115920981517478] |
| 01701398 | FTT[0.000000067000000],SOL[0.000000010000000],USD[0.000000079406648],USDT[0.000000043865069] |
| 01701403 | BTC[0.000002406104047],USD[-0.005364345516859] |
| 01701406 | USD[26.462158460000000] |
| 01701407 | SOL[0.631546077586950],TRX[0.000197000000000] |
| 01701408 | BCH[0.000000088472921],BNB[0.000000195065051],BTC[0.000000071034390],DOGE[5.139834407810218],DOT[0.000000062111859],ETH[0.000000143242578],EUR[0.000000069611115],FTT[0.000000441001422],LINK[0.000000254349593],LTC[0.000000072535395],MATIC[0.000000375141317],SOL[0.000000400755701],SUSHI[0.000000232086899],TRX[0.000000090622472],UNI[0.000000170154788],USD[0.000000117927840],USDT[0.000000416461945],YFI[0.000000080232144] |
| 01701410 | ETH[0.000000010000000],TRX[0.000065000000000],USD[58.084187597726952],USDT[970.702712003567205] |
| 01701418 | BTC[0.000175935993985588],ETH[0.000117800000000],USD[88.715006650000000] |
| 01701419 | BAO[1.000000000000000],KIN[0.842881490000000],USD[0.000000000004375] |
| 01701421 | KIN[122000.000000000000000],TRX[0.000010000000000],USD[0.072520740000000],USDT[0.000000062598688] |
| 01701422 | USD[10.688879000000000] |
| 01701429 | LUNA2[0.026382539940000],LUNA2_LOCKED[0.061559259870000],USD[0.009201084138209],USDT[0.000000029513457] |
| 01701433 | MNGO[400.000000000000000],USD[5.350328180000000] |
| 01701435 | BTC[0.000493825000000],BUSD[0.238589070000000],USD[0.000000006000000] |
| 01701444 | BOBA[0.997212410000000],BTC[0.000000009271779],FTT[42.937817000000000],IMX[30.200000000000000],OMG[0.997212418982124],SNX[0.000000037809914],SOL[11.024218991844792],USD[0.396244337873829],USDT[0.000000093011310] |
| 01701448 | BAO[1.000000000000000],BF_POINT[200.000000000000000],CEL[0.000577970000000],DENT[1.000000000000000],TRX[0.000020000000000],USD[0.000000007544358],USDT[0.000000064803963] |
| 01701449 | ATLAS[1045.865774213529378],GRT[20.995250000000000],SAND[0.368406452155000],USD[0.000000120513420],USDT[247.112867640000000] |
| 01701452 | BNB[0.000000073526400],BNT[0.000000001065700],BTC[0.001535270983500],ETH[0.109824363686400],ETHW[0.109291072346700],FTT[0.000000082405270],GRT[0.927536454571300],LINK[25.228832881243280],SNX[0.000000072953000],TRX[299.007960000000000],USD[0.116602595572241],USDT[87.210000145808484] |
| 01701453 | ETH[0.000000039000000],NFT[3319204944605924]{1},NFT[3993408316069893]{1},NFT[4879246793349493]{1},NFT[5162790377167725]{1},NFT[5716385403405096999]{1},USD[0.000323273306691] |
| 01701454 | AAVE[0.009992800000000],ATLAS[229.974800000000000],BNB[0.199974800000000],BTC[0.008771489539250],ETH[0.112987400000000],ETHW[0.112987400000000],LINK[0.099514000000000],LTC[0.079996400000000],MATIC[10.000000000000000],RAY[2.000000000000000],POLIS[2.599730000000000],USD[3.804996127504989],USDT[0.000000249141622] |
| 01701456 | USD[2.430469867557558],USDT[-2.236874602658185 0] |
| 01701458 | ATLAS[6130.000000000000000],AURY[30.000000000000000],USD[0.005081972925018 8],USDT[0.000000109674072] |
| 01701459 | BTC[0.000000090000000] |
| 01701460 | AKRO[5.000000000000000],ATLAS[3.515823700000000],BAO[61.000000000000000],DENT[4.000000000000000],EUR[1935.322432085923487 2],FRONT[1.000000000000000],KIN[53.000000000000000],LUNA2[0.001347752390000 0],LUNA2_LOCKED[0.003144755578000 0],LUNC[293.475920550000000],MANA[0.000072500000000],TRX[0.000000000000000],USD[0.185550766120700] |
| 01701466 | ATOMBEAR[31897080.000000000000000],USD[0.021856076612070 0] |
| 01701470 | TRX[0.000001000000000],USD[0.084759639837352 6],USDT[0.000000056725640] |
| 01701471 | USD[25.000000000000000] |
| 01701472 | USDT[0.000027048794128 7] |
| 01701476 | CQT[0.933690000000000],USD[0.004782600204034 8] |
| 01701479 | USDT[0.000025632968542 5] |
| 01701480 | ETH[0.000475160000000],ETHW[0.000475160000000],USD[0.395448309750000 0] |
| 01701482 | USD[20.000000000000000] |
| 01701486 | USD[0.738399349000000],USDT[0.000000012613489 3] |
| 01701494 | MNGO[999.800000000000000],STEP[284.900000000000000],USD[0.405739720000000],XRP[1175.561044000000000] |
| 01701496 | AVAX[0.000000010000000],BTC[0.000000006332287 5],ETH[0.000000100000000],FTT[0.076558177747866],LUNA2[0.009848308912000 0],LUNA2_LOCKED[0.022979387460000 0],LUNC[2144.490000000000000],SOL[0.000000100000000],USD[0.007796455522402 8],USDT[811.370000109139337] |
| 01701501 | ATLAS[510.000000000000000],BTC[0.000299940000000],FTT[0.035906030000000],GOG[30.994110000000000],POLIS[8.798328000000000],TRX[0.000001000000000],USD[4.789890333214219 8],USDT[0.003440000000000] |
| 01701502 | GBP[0.000000004694514],USD[0.089565116109830],USDT[0.000000076567268] |
| 01701503 | TRX[0.000001000000000],USDT[1.116811000000000] |
| 01701506 | CHF[0.000000068154816],ETH[0.029935550000000],USD[0.000000089531079],USDC[43.219626590000000] |
| 01701515 | AUD[0.007515522369896 4],BTC[- 0.000037904061589 1],FTT[0.000000006057265 8],LUNA2_LOCKED[0.000000153318074],LUNC[0.001430800000000],MANA[0.000000071562146],MNGO[0.000000025793100],RAY[0.000000006000000],SOL[0.000000027900000],SPELL[0.000000046624996],SRM[0.000000060000000],STG[24.000000000000000],USD[0.950481042299 8465],USDT[0.022161361046938],XRP[1.000000000000000] |
| 01701517 | ASD[56.073726800000000],STEP[0.000000022657130],TRX[0.000004000000000],USDT[0.000000094309097] |
| 01701518 | FTT[155.000000000000000] |
| 01701524 | FTT[0.007739000000000],USDT[0.000000087500000] |
| 01701528 | BTC[0.000000067125000],ETH[0.289981731231875 4],ETHW[0.009981731231875 4],EUR[0.912034341028988 0],FTT[0.000000060697084],TRX[0.000000011883200],USD[544.001008903041235 7],USDT[0.000000057056840] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01701530 | ATLAS[999.9553800000000000],AUDIO[19.9961200000000000],AURY[8.9990300000000000],BNB[0.0599883600000000],BTC[0.0000220000000000],CRO[679.9670200000000000],ENJ[9.0000000000000000],FTT[7.1987780000000000],GALA[359.9786600000000000],GRT[0.0284900000000000],LINK[1.9000000000000000],LRC[162.9743440000000000],MANA[7.0000000000000000],MATIC[19.9961200000000000],RUNE[13.6978466600000000],SOL[0.4999030000000000],USD[405.1832973844319622],USDT[129.6307072527880656] |
| 01701532 | ATLAS[0.0000000048366880],AUDIO[0.0000000090000000],MAPS[0.0000000007030304],OXY[0.0000000067030304],RAY[0.0000000045323683],SOL[77.8263760378828457],SRM[0.0738897369425812],SRM_LOCKED[0.5138897200000000],TRX[581.0000000000000000],USD[0.0310695956588820],USDT[0.0310695956588820] |
| 01701534 | COPE[10.9979100000000000],USD[3.7667500000000000] |
| 01701535 | AUDIO[1.0254630600000000],BAO[2.0226266500000000],DOGE[0.0623065200000000],FTM[0.0006042400000000],FTT[10.9633287100000000],KIN[3.0000000000000000],LTC[0.0000000096734421],MATIC[0.0000000096659392],SHIB[97.3302270072858345],SOL[0.0000063000000000],UBXT[1.0056357000000000],USD[0.0000000286359402],USDT[0.0000034905786820],XRP[0.0103036000000000] |
| 01701536 | TRX[0.0000100000000000],USD[0.0000001453643140],USDT[0.0000006755588] |
| 01701540 | AKRO[1.0000000000000000],ATLAS[1370147200000000000],BAO[26.0000000000000000],BTC[0.0019897700000000],COPE[21.6043535600000000],GBP[0.9520596749785776],KIN[1.0000000000000000],LTC[0.1414125200000000],RUNE[48.8786446000000000],TRX[5.0000000000000000],UBXT[4.0000000000000000],USDT[0.0086599651894556] |
| 01701541 | BNB[0.0000000100000000],TRX[0.0000010019452290],USD[0.0000000020769768] |
| 01701545 | FTT[8.2238678284006580],SAND[0.0000000066543400],SOL[0.0000010000000000],USD[0.0000000162860486],USDT[0.0000000148455160] |
| 01701546 | TRX[0.0002400000000000],USDT[0.0000000096642690] |
| 01701548 | USD[30.0000000000000000] |
| 01701556 | BULL[0.0009952500000000],FTT[8.2984230000000000],GOG[69.0000000000000000],USD[5.3962014963500000] |
| 01701558 | USD[0.5152422700000000] |
| 01701560 | ATLAS[970.0000000000000000],SUSHIBULL[7000.0000000000000000],SXPBULL[90.0000000000000000],USD[1.3324162043995982],USDT[0.0022552446725086],XRP[0.6600000000000000] |
| 01701568 | ADABULL[0.0078300000000000],USD[1.8096763379240500] |
| 01701570 | DOGE[360.1420814900000000],DOGEBULL[0.0000000019003765],ETH[3.9500000000000000],LUNA2[54.6111244700000000],LUNA2_LOCKED[127.4259571000000000],MATICBULL[0.0000000051555994],USD[-55.8727710758445608],USDT[0.0000000152763898] |
| 01701574 | ATLAS[749.8650000000000000],BAT[15.0000000000000000],BNB[0.0147788501536000],BTC[0.2605263693449400],CRO[29.9947620000000000],DOT[2.0900000000000000],ETH[0.8589685604791900],ETHW[0.8543666570007400],FTT[4.0000000000000000],LINK[27.5037219275712100],MANA[1.9986032000000000],POLIS[13.0993016000000000],SHIB[2.1299564000000000],UNI[0.5085738050000000],USD[1.4567395710956800],USDT[0.9825929936666678] |
| 01701575 | BTC[0.3603937238700800],USD[12.0961971920105050] |
| 01701577 | USD[0.0026389148600000],USDT[0.0021060000000000] |
| 01701579 | BTC[0.0005996317600000],FTM[0.0008743184328000],FTT[1.3994800000000000],LUNA2[0.0087431843280000],LUNA2_LOCKED[0.0020400763430000],MATIC[1.0000000000000000],POLIS[0.0960000000000000],SOL[0.0039028900000000],TRX[0.8000050000000000],UNI[0.0993800000000000],USD[0.6491016915000000],USDT[1.1107572503574406],USTC[0.1237640000000000] |
| 01701584 | TRX[0.0000010000000000],USD[0.0000549846654679 43],USDT[0.0221554380427634],VETBEAR[210000.0000000000000000] |
| 01701587 | ATLAS[0.0004791673094580],BAO[11.0000000000000000],BNB[0.0000000468565870],DENT[2.0000000000000000],DODO[0.0097702000000000],KIN[15.0000000000000000],LTC[0.0000000068758682],MATIC[0.0000000027179600],SOL[0.0000000068621327],SRM[0.0000000021886331],SUSHI[0.0001421200000000],TSLA[0.0000002000000000],USTC[0.0000000059851279] |
| 01701588 | USD[0.1056419040000000],USDT[0.1577723964000000] |
| 01701593 | BNB[0.1000000000000000],EUR[0.0001546928183753],USD[805.8236892307082696],USDT[0.0676335152300890] |
| 01701596 | BTC[0.0000000363207 0],CHZ[0.0000000100000000],ETH[0.0000000018361800],EUR[0.0000000006642078],FTT[0.0002235536242021],MATIC[0.0000000076510600],NFT (37590107688425912 4)[1],PSG[0.0000000052685703],USD[0.0000001024816689],USDT[0.0000000038327280] |
| 01701597 | TRX[0.0001000000000000],USD[0.0056471655082920] |
| 01701599 | USD[0.0011867603000000],USDT[0.0000047902672] |
| 01701601 | BTC[0.0000001930000000],ETH[0.0000000100000000],EUR[0.0000004204732 4],FTT[5.4000000000000000],USD[280.5997634400450446000000000] |
| 01701603 | FTT[11.3000000000000000],RAY[16.4113444500000000],TRX[0.0005200000000000],USDT[0.1470203654325000] |
| 01701606 | FTT[0.0769255200000000],USD[0.0880042353774800],USDT[0.0410206194882313] |
| 01701609 | BTC[0.0000411640000000],EUR[0.0000000064280504],TRX[0.0017350000000000],USD[-2.8410696087365169],USDT[3.1842283735003139] |
| 01701610 | FTT[7.0064178300000000],USD[22.2237064224381541] |
| 01701612 | BNB[0.0019529000000000],DEFIBEAR[7.4850812200000000],ETH[0.0000000021645325],ETHBULL[0.0000000000000000],EUR[1.0085347734192980],FTT[0.0000000060000000],PEOPLE[0.0000000078347558],SLP[0.0000000459274426],TRX[0.0002300000000000],USD[-0.4635548643845746],USDT[0.0000000068684578] |
| 01701619 | FTT[3.6996770000000000],NFT (498232103436004 09)[1],TRX[0.0000010000000000],USD[0.0014338000000000],USDT[0.8933202660000000] |
| 01701625 | BTC[0.0056000500000000],FTT[7.2001655600000000],PAXG[0.0000306032000000],SOL[2.4628192900000000],USD[519.4606479043990000],USDT[0.0036899180008292] |
| 01701629 | LUNA2[0.0000000114532073],LUNA2_LOCKED[0.0000000267241503],LUNC[0.0024939592673827],STEP[0.0482522800000000],USD[0.4784204906125375],USDT[0.6534425130123040] |
| 01701631 | EUR[0.0000000047949850],USD[3.3794558405222349],USDT[0.0000000112398220] |
| 01701632 | BTC[0.0000000149283 0],EUR[0.0047866473706130],FTM[0.0000000043400000] |
| 01701633 | USD[24.5314366300000000] |
| 01701634 | ACB[89.4838900000000000],BUSD[85.6414541500000000],CGC[18.9965800000000000],CRON[41.3925480000000000],USDT[0.0000000093138455] |
| 01701635 | CRO[1049.5480000000000000],FTT[0.0000000017955196],USD[0.0075576258392938],USDT[1000.0000001 1667668] |
| 01701636 | AKRO[2.0000000000000000],AUD[0.2204215592311721],BAO[3.0000000000000000],BTC[0.0000019800000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],KIN[2.0000000000000000],RSR[2.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000027306540] |
| 01701637 | ADABULL[0.0000000053400000],ALTBULL[0.0000000016323904],ARKK[0.0000000045834228],BEAR[0.0000000082048705],BEARSHIT[0.0000000033928877],BIT[8200.0000000000000000],BOBA[0.0000001436909],BTC[0.0656242194680084],BULL[0.0000000066710067],BUSD[1115.6418695200000000],BVOL[0.0000000071045286],CEL[0.0000000002561200],DOT[0.0726581820000000],DYDX[0.1000000000000000],ETH[0.0000000390389201],ETHBULL[0.0000000044262000],ETHHEDGE[0.0000000054787035],EUR[111.0000000000000000],FB[0.0000002228130],FTM[0.0000000431979651],FTT[25.0151485182272000],GBTC[0.0100000011861399],HEDGE[0.0000000781266 38],HT[172.2000000000000000],ICE[0.0000000716800],JST[20.0000000000000000],LINK[0.0000000337500000],LUNA[24.0994404740000000],LUNA2_LOCKED[9.5633611060000000],MATIC[8.0000000083949290],MBS[0.0000000124697 17],NEAR[0.0728669900000000],NFLX[0.0000002842916 4],PAXG[0.0000914439196544],RAY[3863.817667082000720 55],RNDR[0.0000000015053 5],RUNE[0.0000000044906871],SAND[0.0000000022400292],SLP[0.0000001725000],SLV[0.1000000071564366],SNX[0.0000003156948406360],SRM[0.0128589300000000],SRM_LOCKED[0.0798772200000000],STEP[0.0000000000000000],TLM[0.0000000229476559],TRX[47.0000000000000000],TRYBBEAR[0.0000000001077923],TULIP[0.0000000070094233],USD[117.4678.5589766130477064000000000],USDT[0.00000003090929 98],USO[0.0000000075690691],USTC[0.0000000010861000],XRP[41.0000000089180693] |
| 01701639 | BTC[0.0000000987542444],EUR[0.0000000121423349],USD[-3.0937923238863184],USDT[15.4740570029116503] |
| 01701641 | USD[0.0000000031501794] |
| 01701644 | USD[0.9872774695000000] |
| 01701646 | ATLAS[400.1530184100000000],BNB[0.0000000005365697],SOL[0.0000000031387532],TRX[0.0000360014412934],USDT[1.2868895540823830] |
| 01701648 | USD[0.1099413414104760] |
| 01701654 | ATLAS[0.0128695600000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000004123859250] |
| 01701659 | USD[0.0000034823220184],USDT[0.0000000117804746] |
| 01701661 | USD[0.0209634832000000],USDT[0.0085000000000000] |
| 01701662 | AKRO[2.0000000000000000],ATLAS[0.0000000095836649],BNB[0.0000000027887454],RSR[1.0000000000000000] |
| 01701664 | 1INCH[0.0000000001233558],USD[0.0000000079641855] |
| 01701667 | TRX[0.0000010000000000],USDT[0.0000150063782496] |
| 01701668 | TRX[0.0000010000000000],USD[0.0000000031762786],USDT[0.2763045424677724] |
| 01701669 | ATLAS[10000.0000000000000000],AURY[50.0000000000000000],POLIS[150.0000000000000000],USD[9.7122429405522253],USDT[0.0000000063783695] |
| 01701671 | USDT[0.0001602875172300] |
| 01701674 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01701675 | USD[5.0000000000000000] |
| 01701676 | BTC[0.0000000061628000],FTT[0.0000000059854000],USD[0.0000000085349328],USDT[0.0000000025463011] |
| 01701677 | USD[20.0000000000000000] |
| 01701683 | TRX[0.0000010000000000],USD[-0.1179218374719931],USDT[0.6780976200000000] |
| 01701687 | TRX[0.0007770000000000],USDT[11.9007637440000000] |
| 01701690 | BNB[0.0000000100000000],BTC[0.0000000055255000],FTT[0.2144894835947088],USD[0.0070719934800000],USDT[0.1233502798000000] |
| 01701692 | USD[5.0000000000000000] |
| 01701698 | BAO[1.0000000000000000],BTC[0.5693635100000000],DENT[1.0000000000000000],ETH[0.0000001019383611],ETHW[0.0000000068775797],MSOL[0.0000000024593678],RUNE[17.5616623400000000],USD[0.0000000070958314],USDC[343.5145918500000000] |
| 01701699 | USD[0.0053096779274875] |
| 01701700 | BNB[0.0000000018000000],USD[0.0728287256946589],USDT[0.0000001832431728] |
| 01701703 | USD[5.0000000000000000] |
| 01701705 | EUR[0.0000000018979986],STEP[158.2000000000000000],USD[0.0644540217326457],USDT[0.0000001277060688] |
| 01701706 | BTC[0.0000000000000000],TRX[0.0000001000000000],USD[0.0000003008062300] |
| 01701708 | PORT[0.0323840000000000],SOL[0.0023348800000000],TRY[1.2997952505000000],USD[-0.0017574477773274],USDT[0.0360472929500000] |
| 01701710 | BTC[0.0000000000000000],ETHW[0.0000000305000000],STETH[0.0000000059924358],STSOL[6.6409647800000000] |
| 01701713 | ATOMBEAR[80000.0000000000000000],ETH[0.0000000100000000],FTT[0.0865532890167620],USD[0.2997863630000000],USDT[0.0000000040000000] |
| 01701715 | USD[0.0000000594866990],USDT[0.0000000058948970] |
| 01701716 | BAND[48.9889990000000000],FTT[0.0035612527012439],SRM[54.7100000000000000],USD[0.0998466410000000],XAUT[0.0555894360000000] |
| 01701717 | USD[0.0260374585500000] |
| 01701718 | USD[0.0045118600000000] |
| 01701721 | USD[5.0000000000000000] |
| 01701725 | ATLAS[1000.0000000000000000],KIN[70000.0000000000000000],LOOKS[10.0000000000000000],POLIS[20.0000000000000000],TRX[0.0000080000000000],USD[0.9954713407008152],USDT[0.0000000119000794] |
| 01701726 | USD[0.0000000165734984],USDT[0.0000000063912352] |
| 01701727 | FTT[16.4200000000000000],USD[0.0241172425000000] |
| 01701733 | ATLAS[24997.6000000000000000],NFT[553287259388621896][1],USD[60.4502956500000000],USDT[0.0000000007783820] |
| 01701740 | USD[25.0000000000000000] |
| 01701743 | FTT[0.0342049627024902],USD[0.0000001480862000] |
| 01701750 | FTM[14.3624512200000000],USD[-4395.8882893935585965],USDT[4925.6043491056734863] |
| 01701755 | BTC[0.0044417600000000],ETH[0.0060068500000000],ETHW[0.0060068500000000],USD[0.0393501386889076] |
| 01701758 | AKRO[11.0000000000000000],ALPHA[1.0002524300000000],AUDIO[2.0587398800000000],AVAX[17.0222784309197352],BAO[14.0000000000000000],BAT[4061.0345821920000000],BCH[0.0348247128300073],CHZ[1.0000000000000000],CRO[0.0206986510000000],DENT[16.0000000000000000],DOGE[2.0000000000000000],ENS[180.5385669915800158],ETH[2.4874953615444040],ETHW[2.4865424915444040],FIDA[2.0757812600000000],FTT[89.9394877463755573],GBP[0.0001164511263242],GRT[2.0165575900000000],HXRO[2.0032995040000000],KIN[17.0000000000000000],LINK[0.0007762582877364],MATH[1.0001060500000000],MATIC[915.3922192300000000],OMG[1.0684869661253028],RSR[14.0000000000000000],SAND[765.9293627657560000],SECO[3.2123953500000000],SHIB[67374336.8799896050653020],SOL[0.0000000028549217],TOMO[2.1112613000000000],TRU[1.0000000000000000],TRX[15.4377287900000000],UBXT[13.0000000000000000],USD[0.0045968271015638],USDT[0.0000000089049613] |
| 01701760 | TRX[0.0000010000000000],USD[9.2522387209051235],USDT[0.0000001878588995] |
| 01701762 | AVAX[0.0500000000000000],ETH[0.0000001301376 70],ETHW[0.0040000845491 78],FTT[0.0000000596745000],TRX[0.0007730000000000],USD[0.0076753469484348],USDT[0.0606588859742888] |
| 01701763 | AKRO[0.0000000010000000],BNB[0.0000001566284 80],BTC[0.0000000092556164],CRO[0.0000000076265851],LUNA2[0.0023375204530000],LUNA2_LOCKED[0.0054542143900000],LUNC[509.0000000000000000],MATIC[0.0000000077686030],SOL[0.0000001000000000],USD[0.0000005049485 03],USDT[0.0000003504926] |
| 01701764 | ATLAS[27249.1464000000000000],COMPBULL[5105 3.8642572000000000],DOGEBULL[156.3898734422000000],ETH[0.0009300000000000],ETHW[0.0009300000000000],FTT[8.7206630000000000],THETABULL[2652.7563940160000000],TRX[0.0000010000000000],TRXBULL[3093.5290472000000000],USD[21.8575141272641316],USDT[0.168680136177 309],VETBULL[49298.4745984000000000],XRPBULL[853348.2933400000000000] |
| 01701769 | FTT[0.0737549301540690],USD[1.8995805100000000],USDT[0.0000000000000000] |
| 01701770 | BNB[0.0000000035652428],EUR[10.0000000000000000],LUNA2[1.0400236870000000],LUNA2_LOCKED[2.4267219360000000],LUNC[226467.3474700000000000],RAY[0.9998000000000000],SOL[62.8900704400000000],STEP[0.0000000003028096],USD[0.0274474347795744],USDT[0.0000000098739424] |
| 01701771 | FTT[0.0825884300000000],USD[1391.1703576501363531],USDT[5210.5883232157441674] |
| 01701774 | BNB[0.0064532500000000],FTT[0.0620000000000000],LUNA2[0.0011196933110000],LUNA2_LOCKED[0.0026126177260000],USD[0.1078404616810000],USDT[0.0000000074450000],USTC[0.1584980000000000] |
| 01701777 | BTC[0.0004646300000000] |
| 01701778 | BUSD[101.3829899200000000],USD[0.0000000987388450],USDT[0.0000004306640 3],USTC[0.0000000624515 41] |
| 01701780 | ATLAS[30996.0309000000000000],ETHW[35.3571171900000000],TRX[0.0007770000000000],USD[99.0582480960000000],USDT[700.0000000000000000] |
| 01701782 | USD[0.0000000347290626],USDT[0.0000000212127611] |
| 01701787 | FTT[0.0000000900000000],TRX[0.0000410000000000],USD[-0.0955492222400000],USDT[40.0000000000000000] |
| 01701788 | EUR[0.6792082000000000],USD[71.6857540978350000000000000] |
| 01701792 | AAVE[0.0000000023021950],AUD[0.0128515202546004],AVAX[0.0000704873723640],AXS[0.0010382000000000],BAO[13.0000000000000000],CEL[0.0000000456282888],DENT[8.0000000000000000],ETH[0.0000003791105 ],FTM[0.0000000961 696],KIN[4.0000000000000000],MATIC[0.0000000037812270],RUNE[0.0006894800000000],SHIBD[0.0000002000000000],SLND[0.0065783700000000],SOL[0.0000000995517126],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001301111518518] |
| 01701793 | ATLAS[1460.0000000000000000],LOOKS[0.4014592900000000],TRX[0.0000020000000000],USD[0.0805939920258836],USDT[0.0000000119248730] |
| 01701794 | MNGO[100.0000000000000000],USD[1.4235024795000000] |
| 01701795 | ATLAS[0.1083599001515627],BTC[0.0000000030000000],FTT[0.0000000036502479],SOL[0.0000001000000000],USD[0.0092598982898995],USDT[0.3244522827077783] |
| 01701798 | ACB[0.0901533470000000],AXS[0.0000000141000000],BNB[0.0374038161278587],BTC[0.0000000005727360],BUSD[21.7425446000000000],BYND[0.0003052962500000],DOGE[0.0000000490000000],DOT[0.0000000023200000],HMT[2.0000000000000000],NIO[0.0042938970000000],SOL[0.0000010050875508],TRX[0.0000010000000000],USD[8.8159027071289881],USDT[0.0000006815522338],XRP[0.0000000098500000] |
| 01701799 | TRX[0.0000000385563400],USD[0.0000000394091 16],USDT[0.0000000026951996] |
| 01701803 | ATLAS[1819.8500000000000000],POLIS[10.0000000000000000],SOL[0.0348322900000000],TRX[0.2520030000000000],USD[0.0000000095154 57],USDT[0.0000000033383473] |
| 01701805 | BTC[0.0000000084248643],ETH[0.0000000019462640],FTT[0.0000000090050804],HT[0.0000000088082090],POLIS[0.0000000023169390],SOL[0.0042057446971271],USD[5.3735931842762426],USDT[0.0000000050184159] |
| 01701807 | BNB[0.0000000026482710],FTT[0.0412539768292324],USD[3.7312319190759530],USDT[2.5749931263664398] |
| 01701808 | USD[-0.0257337203998937],USDT[3.0818493507596729] |
| 01701811 | BIT[0.9914000000000000],BNB[0.0000000096076339],ETH[0.0000000017897358],FTM[0.0000000012000000],FTT[0.0004680145706000],NFT[510605220209088364][1],TRX[0.9896000000000000],USD[0.0693824253080906],USDT[0.0000000139868451] |
| 01701815 | ATLAS[0.0000000060000000],FTT[0.0154134500000000],SRM[3.9486261400000000],SRM_LOCKED[0.0806191200000000],USD[0.0000001045556999],USDT[0.0000000066043369] |
| 01701816 | ATLAS[999.8200000000000000],FTM[53.9978414174857271],FTT[2.9994600000000000],USD[0.4653706090118000] |
| 01701819 | AVAX[0.0004923600000000],USD[-0.4938195619742277],USDT[0.5305679500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01701820 | ETH[2.0979016200000000],ETHW[1.00000000000000000],EUR[0.0000093946033036],LUNA[1.51555964000000000],LUNA2_LOCKED[3.53632916000000000],LUNC[330018.4800000000000000],SHIB[2599928.0000000000000000],SOL[7.17993318000000000],USD[26.8038320218870811000000000],USDT[0.00000 0007182267820],XRP[2896.5446126200000000] |
| 01701822 | FTT[10.73473796000000000],RUNE[211.90811597000000000],SRM[133.83468114000000000],TRX[0.00024000000000000],USDT[0.0000007025490056],VETBULL[147.13523075000000000] |
| 01701823 | ATLAS[0.0000000058781396],CITY[0.0000000033641200],CQT[0.9967700000000000],FTT[0.0745408832605795],IMX[0.0937300000000000],SOL[0.0000000022825000],USD[0.0268919641262929],USDT[0.0028249159671658] |
| 01701829 | TRX[0.0007770000000000],USDT[0.0000061230588686] |
| 01701831 | AKRO[2.00000000000000000],BAQ[1.00000000000000000],EUR[0.0000004287639871],KIN[1.00000000000000000],TRX[2.00000000000000000] |
| 01701835 | BAQ[2.00000000000000000],BAT[1.00000000000000000],CAD[0.0000000793251701],TRX[1.00000000000000000],USD[0.0000080921479088] |
| 01701837 | AKRO[0.0000000067913945],ATLAS[1000.0000000000000000],FTT[2.0235806822216720],GALA[0.0000000003473296],SRM[0.0027927800000000],SRM_LOCKED[0.0155735600000000],TLM[62.8139785281902322],USD[0.0000004558943720],USDT[0.0000000056589244] |
| 01701839 | SOL[0.00000006000000000],USDT[0.0000000001108850] |
| 01701840 | SOL[0.00000005000000000],TRX[0.00077800000000000],USD[30.0023247300000000],USDT[0.0000000020612416] |
| 01701841 | AKRO[0.0000003197830400],BNB[0.00000000221022608060],LINA[0.00000000993800008],SLP[0.00000000330379237],SOL[0.0000000026084300],USD[0.0000001633371815],USDT[0.0000000143245771] |
| 01701846 | ATLAS[9.52300000000000000],IMX[0.07453000000000000],INTER[0.01329400000000000],TRX[0.00001000000000000],USD[0.4806693456800000],USDT[0.00220000000000000] |
| 01701850 | ATLAS[8.0476171616520000],SRM[0.87650000000000000],TRX[0.00395300000000000],USD[194.8241252778856046],USDT[0.0000001115321643] |
| 01701853 | SOL[0.00009050000000000],USD[0.1319322500000000],USDT[0.0000001043489520] |
| 01701855 | BTC[0.0051996372251767],EUR[0.0000000845395502],USD[8.6921241052394350] |
| 01701858 | APE[0.29354000000000000],AUDIO[0.968184000000000000],BTC[0.0007829260000000],DOT[0.09459860000000000],ETH[0.0003975900000000],ETHW[0.0003975878690239],FTT[11.4151721959900685],LUNA2[0.27772477990000000],LUNA2_LOCKED[0.6480244865000000],LUNC[60475.1555433400000000],SOL[5.2523220100000000],USD[0.034 9670518807122],USDT[2537.4854554490950000],XRP[173.47000000000000000] |
| 01701861 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.0000003751394715],CRV[0.0007966500000000],ETH[0.0000707000000000],ETHW[0.0000707000000000],EUR[0.0000000122352693],IMX[0.0029174200000000],KIN[3.00000000000000000],LUNA2[0.0001306697876000],LUNA2_LOCKED[0.0030348961711000],RSR[2.00000000000000 00000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USD[8.6709604130000144],USTC[0.0184969400000000] |
| 01701867 | USDT[0.5206753368000000] |
| 01701872 | 1INCH[0.00000003107403],DFL[0.00000010000000],ETH[-0.0000000067648002],JET[0.00000010000000],MATIC[0.0000000061985385],NFT (33836308219322617)[1],NFT (35355019273122663)[1],NFT (42538856916424228)[1],NFT (47184804051358342)[1],NFT (47606698185382682)[1],NFT (554645281957034781)[1],SOL[0.0000000019318787],USD[0.0000001248055958],USDT[0.0000001649971 22] |
| 01701876 | ETH[0.4907731600000000],ETHW[0.4907731600000000],FTT[157.1839175650574550],LTC[0.0079000000000000],SPELL[106200.5310000000000000],SRM[65.4868707500000000],SRM_LOCKED[1.2241921900000000],USD[0.0001654964212264],USDT[3.1529813200000000] |
| 01701884 | BTC[0.0056572727927500],USD[0.0021264166000000] |
| 01701887 | ATLAS[0.0000000470692275],BNB[0.00000001000000000],LUNA2[0.0059501328800000],LUNA2_LOCKED[0.0138836433900000],LUNC[1295.6539620103129445],MNGO[0.0000000028450000],POLIS[0.0000000086104884],SOL[0.0000000048598500],USD[-0.0000000010212748],USDT[0.0000000045370062] |
| 01701898 | BTC[0.00000003000000000],POLIS[0.1726464200000000],USD[2.8492451246942954],USDT[0.00000000300000000] |
| 01701914 | USD[0.0000000105961625] |
| 01701916 | SOL[0.0099840000000000],USD[0.1208135943739269],USDT[0.0000000033692288] |
| 01701920 | FTT[0.0000000768060660],USD[0.0004237432374232] |
| 01701921 | ATLAS[0.00000008661880000],USD[0.0000005059160543],USDT[124.4431990440482092] |
| 01701925 | MBS[1034.00000000000000000],USD[1.2455868050000000],USDT[0.0000000078695120] |
| 01701928 | ETH[0.0488209100000000],USD[0.0001081886744422] |
| 01701935 | ATLAS[11220.00000000000000000],FTT[0.00000010000000],TRX[0.00000010000000],USD[253.4231132465685153],USDT[0.0000000066723690] |
| 01701938 | BNB[0.00000000057203540],FTT[5.00000001000000],USD[508.8096376557819118],USDT[-0.0000000016220060] |
| 01701942 | ATLAS[2000.7102533702900504],CITY[0.00000000505939512],SOL[0.0000000094301194],USD[3.8695022828292900],USDT[0.0084323750000000] |
| 01701946 | ATLAS[699.8600000000000000],BNT[18.0492678937762400],CEL[0.0000000070079690],FTT[0.00000000252537218],POLIS[0.0000000040424613],SOL[0.00000003595331200],USD[0.4438369503897706],USDT[0.0000000129073488] |
| 01701949 | BNB[0.00000004000000000],USD[0.0000037310214700],USDT[-0.0000000068353012] |
| 01701950 | BRZ[0.0024000000000000],LTC[0.00062500000000000],USD[0.1195024650000000] |
| 01701958 | AMPL[0.0000000076105936],USD[0.0127005733756808],USDT[0.0000000061238719] |
| 01701962 | BAO[8.00000000000000000],CRO[234.6532630800000000],DOGE[330.6325503800000000],FTT[3.7513578159631490],KIN[6.00000000000000000],RSR[3829.7433766300000000],SGD[0.0000000074682750],SHIB[2750158.2557454000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000070282812],USDT[0.00000000 64349179],XRP[39.14543639000000000] |
| 01701968 | ADABULL[0.00009151360000000],ALGOBULL[7305.800000000000000],ATLAS[9.1108000000000000],ATOMBULL[0.4834500000000000],FTT[0.0000000068548271],SRM[0.0012887600000000],SRM_LOCKED[0.0055395200000000],SXPBULL[9.9696000000000000],THETABULL[0.0003268300000000],USD[0.0000000050737040],USDT[0.00000 0097515884],XTZBULL[0.0451120000000000] |
| 01701969 | BTC[0.00000000826296],FTT[0.1562929498295742],LUNA2[0.0012685985260000],LUNA2_LOCKED[0.0029600632280000],LUNC[276.2400000000000000],USD[0.0000000167725641],USDT[0.0000000091572094] |
| 01701970 | BTC[0.0000525261920000],USDT[0.0000000201078989] |
| 01701972 | BTC[0.0000054000000000],CRO[877.6733842240440956],USD[2.6496331500000000] |
| 01701973 | USD[0.0009994134531168],USDT[0.0000000052107976] |
| 01701974 | ADABULL[0.00000000410000000],ATLAS[0.00000000021248856],BNB[0.00000000688075791],ETHBULL[1.00000007000000],FRONT[0.00000000443303683],IMX[0.0000000056639392],POLIS[0.0000000034840734],SRM[0.0000000047004432],USD[0.0000000507022819],USDT[0.0000001188509912] |
| 01701979 | DYDX[14.40000000000000000],USD[1.2604821600000000],USDT[0.1987312430181705] |
| 01701981 | AKRO[1.00000000000000000],BAQ[1.00000000000000000],BTC[0.0027988800000000],ETH[0.0421176800000000],ETHW[0.0415974600000000],USD[0.0001547447336174] |
| 01701984 | CRV[3.00000000000000000],USD[4.6984804372868000] |
| 01701987 | ETH[0.00000001148985],FTM[0.00000001380314],MATIC[0.0000000002691140],RAY[0.00000000126672216],SOL[0.0000000062342460],USD[0.0000022544383905],XRP[0.0000000015414554] |
| 01701988 | ATLAS[3735.2495719400000000],TRX[0.00000020000000000],USD[1.1003311014009582],USDT[0.0000000111600097] |
| 01701989 | BAO[3000.00000000000000000],USD[8.6363023187500000] |
| 01701993 | AVAX[2.10000000000000000],BCH[0.3680496100800000],BTC[0.0142959474800000],CHZ[469.9154000000000000],DENT[28200.0000000000000000],ETH[0.3569907462000000],ETHW[3.6799074620000000],EUR[0.0000000060000000],FTT[4.00000000000000000],LTC[1.00000000000000000],MANA[29.00000000000000000],MATIC[110.00000000 00000000],MTA[15.00000000000000000],OMG[12.50000000000000000],RAY[7.1462140000000000],SAND[19.00000000000000000],SHIB[190000.00000000000000000],SOL[15.00002358000000000],SRM[13.0178549400000000],SRM_LOCKED[0.0123473400000000],USD[- 296.5701086572928500],USDT[14.6913166659034345],XRP[400.00000000000000000] |
| 01701995 | USD[2.0674543491785400],USDT[0.0000000064973860] |
| 01702000 | SOL[0.1071875100000000],TRX[0.0000001000000000],USDT[0.0000000102451380] |
| 01702004 | ATLAS[25632.1364642800000000],USD[0.0000008062626267] |
| 01702005 | BTC[0.00000007311763],SLP[0.00000000892737300],USDT[0.0000060742642010] |
| 01702007 | FTT[0.0102697000000000],LUNA2[2.3097151700000000],LUNA2_LOCKED[5.3893353980000000],LUNC[0.0003393000000000],USD[0.0594037123829146],USDT[0.0788076217056842],USTC[254.9158300000000000] |
| 01702010 | FTT[1.4604085593937660],USD[0.9678944419299941] |
| 01702015 | ATLAS[0.00000009666658337],BNB[0.00113208000000000],GARI[0.0000000052400000],LUNC[0.0005580000000000],MNGO[0.0000000037958680],POLIS[0.0000000065232648],TRX[0.00000006000000000],USD[0.0000000866880085],USDT[0.0000000006977384] |
| 01702016 | AURY[0.0071919400000000],AVAX[0.00100000000000000],BNB[0.0010000000000000],ETH[0.0002285400000000],ETHW[0.0002285400000000],USD[0.00000009950830],USDC[0.6454682300000000],USDT[0.0000000061589700] |
| 01702017 | BTC[0.0184419600000000],USD[-174.8091960473552336] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01702019 | BTC[0.0044991910000000],BULL[0.385829260000000],EUR[22.362455486792408],USD[0.000000015616410],USDT[0.000000099368119] |
| 01702020 | BNB[0.009553146280000],BTC[0.000000002000000],DOGE[0.044889957302500],ETH[0.000678400000000],ETHW[0.000678400000000],FTT[0.000000023000000],SOL[0.0023078713000000],USD[0.0035155391998900],USDT[0.000000085521113] |
| 01702021 | AKRO[1.000000000000000],ATLAS[0.000000200000000],BAO[1.000000000000000],CAD[0.000047588033178],FIDA[0.000093270000000],KIN[2.000000000000000],MANA[0.000000001000000],POLIS[0.000000000767000],SHIB[4964355.115681084835141 2],SOL[0.000118200000000],USD[0.010019095459520 5] |
| 01702022 | ATLAS[0.000000027645280],BCH[0.005898189988137 4],ETH[0.040655217538600 8],ETHW[0.040655217538600 8],POLIS[0.000000038701800],SOL[0.2701202998568600],USD[0.000000011862175 5],USDT[0.000000056566304] |
| 01702026 | BAO[1.000000000000000],CHZ[0.003863096784316 4],ETH[0.000000037404772],LUNA2[0.002566594840000],LUNA2_LOCKED[0.005988721293000 0],LUNC[0.008268000000000],NFT[342119773658955642][1],NFT[3958420052081334 58][1],NFT[454415655391160 67][1],NFT[467732587014196902 1],TRX[0.001554000000000],USD[0.005021437724033 8],USDT[0.000000178431079] |
| 01702027 | ETH[0.000000806800000],ETHW[0.000000806800000],SOL[0.000201139299077 0],TRX[0.002505225913609 6],USDT[0.004441393980700 0] |
| 01702028 | COPE[1.999620000000000],USDT[0.000000008759477 2] |
| 01702032 | AVAX[0.000000013580002],POLIS[0.000000019222000],SOL[0.000000004000000],SRM[0.000000010168038],TRX[0.000000059375000],USD[0.000000092130703],USDT[0.000000137002409] |
| 01702033 | LTC[0.000067770000000],RSR[48015.395800000000000],SOL[7.4017340000000000],USD[0.053047312500000 0],USDT[0.056455440000000] |
| 01702034 | FTT[0.000000045447900],POLIS[0.075514925074424 0],SAND[0.000001000000000],SOL[9.6985350057750494 8],SRM[89.502125062140570 0],SRM_LOCKED[0.998363810000000 0],TONCOIN[493.022934905968360 0],TRX[0.000000030762309],USD[0.547116168267982 5] |
| 01702042 | ATLAS[4.612135889554540 8],BTC[0.000000087658044],MANA[0.976600000000000],USD[0.000000012370180],USDT[0.000000070729341] |
| 01702045 | ATLAS[2460.026800070000000],USD[0.197315470000000],USDT[0.000000090270263] |
| 01702046 | ETH[0.000107878750000],ETHW[0.000107882795893 0],USD[0.0146186754551964],USDT[0.000000069793418] |
| 01702053 | BAO[1000.000000000000000],COPE[4.000000000000000],FTT[0.100000000000000],KIN[30000.000000000000000],PROM[0.370000000000000],USD[0.1402116250000000] |
| 01702055 | AKRO[9.000000000000000],ALPHA[0.000000073018089],BF_POINT[300.000000000000000],BOBA[0.030037068982873 0],DENT[10.000000000000000],DYDX[0.002795320000000],EDEN[0.005311590000000],ETH[0.020875930000000],ETHW[0.000111440000000],GALA[1016.982695250000000],GBP[151.987130922909433 3],HXRO[2.500000000000000],JOE[0.010484080000000],KIN[34.000000000000000],LOOKS[0.026677920046400],LUNA2[0.002617920464000],LUNA2_LOCKED[0.006108481083000],LUNC[57.005769280000000],MNGO[0.086619430000000],RSR[4.000000000000000],SAND[0.002781950000000],SECO[0.000008250000000],TOMO[1.039565750000000],TRU[1.000000000000000],TRX[14.000000000000000],UBXT[9.000000000000000],USD[0.001073642526427 3],USDT[0.000000074827148] |
| 01702057 | THETABUL[19.833000000000000],USD[0.062521809500000],USDT[0.000000105996676] |
| 01702061 | EUR[0.000000012037260],USD[0.089212472250000 0],USDT[0.000000047010913] |
| 01702066 | USDT[4.688181407000000] |
| 01702072 | USDT[1.216169310000000] |
| 01702075 | BTC[0.000020000000000] |
| 01702079 | BTC[0.000006156000000],USD[0.313593838415319 8],XRP[328.041662734455834 8] |
| 01702082 | USD[0.002348783746 18] |
| 01702083 | USD[5.000000000000000] |
| 01702084 | TRX[0.000023300000000],USD[4.008429917000000],USDT[1165.540000000000000] |
| 01702086 | LINK[0.009767880000000],NFT[362409908795406851][1],NFT[365569994512760733][1],NFT[375380852614178294][1],NFT[415539342087071319][1],NFT[482907892297846652][1],NFT[493098442461333251][1],NFT[505245253335153769][1],NFT[506845202014430185][1],NFT[506930768510953789][1],NFT[536653982653710751],FLAT[100031846081732],TRX[46.0669831581216128 1],USD[0.069831158121812 8],USDT[830.318263374286 6] |
| 01702089 | USD[0.000186061600000 0] |
| 01702090 | BCH[0.000000001000000],BTC[0.000000068415531],BULL[0.000000024350000 0],ETH[0.000000030163700],FTM[0.000000019266470],FTT[27.1262748890565932],GST[0.000000064506896],OMG[0.000000097144 54],SOL[0.000000076998700],SRM[0.030790710000000 0],TRX[0.001857000000000 0],USD[0.000000005084911 73],USDT[0.000000002472655 59] |
| 01702095 | BCH[0.000000048397234],BTC[0.000000091244574],DAI[0.000000096600000],DOGE[0.000000069600000],LTC[0.000000088708566],SOL[0.000000054300000],USD[0.004804428772545],USDT[0.002059623290586],XRP[0.000000073566490] |
| 01702098 | TRX[0.000470000000000],USD[0.000001736045411],USDT[0.000000082511768] |
| 01702102 | AAVE[0.000000031901188],AKRO[7.000000000000000],ATLAS[0.507971360339093],AUD[0.015488161674856 9],BAO[5.000000000000000],BAT[0.000073350000000],CRO[1220.792669195151552 8],DENT[1.000000000000000],DFL[8.903675866688345 0],DOGE[1.000000000000000],ETH[0.000001838374117 0],ETHW[0.000001838374417 0],FTM[0.001560430000000 0],FTT[0.001213380980000 0],KIN[4.000000000000000],MATH[0.000009270000000],POLIS[0.000000008400491 5],RAY[0.000910616512684 0],RSR[5.000000000000000],SOL[0.000000004100484],TRX[0.093716409810688 4],USD[0.00000000000098 5643] |
| 01702110 | ALPHA[0.000091600000000],ARKK[0.000534010000000],AVAX[0.000000004761448],GBP[0.000000093415075],MATIC[1.543117335747826 4],MSOL[0.000000007367462],USD[0.000000684994404],USDT[0.002332738863285 8] |
| 01702114 | BEAR[0.000000075000000],BTC[0.000000047854068],FTT[0.000000098809156],USD[0.001121685229474],XRP[0.000000064968795] |
| 01702121 | FTT[92.4710475960982872],USD[0.000048886731112] |
| 01702123 | BCH[0.003241500000000],BTC[0.198958574530720],FTT[62.294050000000000],NFT[332674465398086749][1],NFT[344378459059324916][1],NFT[505440005956028451][1],SRM[119.068872770000000],SRM_LOCKED[1.283743870000000],TRX[0.472602000000000],USD[489.185912752407552 6],USDT[0.009575308000000],XRP[0.872000000000000] |
| 01702125 | TRX[0.000022000000000],USD[2.126229793247836 7],USDT[0.080630827206480] |
| 01702128 | IMX[0.089816020000000],USD[0.000000317500000],USDT[0.000000060285705] |
| 01702138 | TRX[0.000002000000000],USD[0.004121466500000] |
| 01702149 | AKRO[2.000000000000000],BAO[10.000000000000000],CHZ[0.003563096781607 0],CRV[0.000906770000000],DENT[2.000000000000000],FTT[0.000097140652971 2],KIN[20.000000000000000],MATIC[0.000229800000000],RSR[1.000000000000000],SNX[0.000085230000000],STEP[80.692738104021062 0],SUSHI[0.000048910000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.024422613330847] |
| 01702150 | USD[0.001764172500000],USDT[0.008978000000000] |
| 01702151 | USD[0.001352850000000],USDT[0.000913200000000] |
| 01702152 | FTT[0.019370090000000],USD[0.136400149494640],USDT[0.000000052228287] |
| 01702156 | TRX[0.000001000000000],USD[0.000001368268860],USDT[0.000000068000000] |
| 01702158 | AUD[0.000000105728706],FTT[0.000000073118246],LINK[0.000000021904313],MATIC[0.000000085511801],SOL[0.000000041202776],USD[0.000000157552463],USDT[0.000000107265952],XRP[0.000000022567110] |
| 01702166 | TRX[0.000002000000000],USD[0.000000157149899],USDT[0.000000066213858] |
| 01702169 | BTC[0.000421500000000],FTT[3.032689741602000],LUNA2[0.057790267700000],LUNA2_LOCKED[0.134843958000000],LUNC[12583.900000000000000],USD[-1057.993597403512516 4],USDT[1901.333018765973793 7] |
| 01702172 | SOL[0.000000099000000] |
| 01702181 | NFT[418913187801547444][1],NFT[533317649999636970][1],NFT[540081355203801908][1],NFT[572502992362254995][1],USDT[0.000000009970343 0] |
| 01702182 | COPE[12.000000000000000],USD[0.000000005000000],USDT[0.000000019835314] |
| 01702186 | USD[0.008865394000000] |
| 01702188 | GBP[0.000000038835787],USD[0.000000072247200] |
| 01702190 | USD[0.003452169966000] |
| 01702193 | ABNB[0.000252500000000],ALPHA[0.000000073018089],ATLAS[0.177900000000000],AVAX[0.000000004500000],BCH[0.000000087593111],BTC[0.000000027360588],BTT[2448248515962108285000000000],BUSD[7.000000000000000],ETH[0.000001470815 3],ETHW[0.000973704293850 8],FTM[0.000000069113603],FTT[150.003127470000000],GOOGL[0.000000035000000],GOOGLPRE[0.000000000000000],JPY[0.000020257442383 16],LTC[0.000000000932107],LUNA2[0.001312153082942 6],LUNA2_LOCKED[0.003061690527066 0],LUNC[0.002478050000000],MATIC[0.000000005000000],NVDA[0.000000007500000],RAY[0.000000034413600],SAND[0.000000009313600],SOL[0.008356123979501 7],TRX[0.040580010000000],USD[143131.849270594336 2115000000000],USDTI-0.013500899887647],USTC[0.185740000000000],XRP[0.253414000000000] |
| 01702198 | AKRO[1.000000000000000],FTT[295.755717900000000],USD[0.000001547806806] |
| 01702202 | BNB[0.000000069971258],BTC[0.000000023000000],CRO[0.000000078912000],TRX[0.000000008758405],USD[0.000618734793885 8],USDT[0.000000070777425] |
| 01702211 | USD[0.002093169200860] |
| 01702213 | ATLAS[3309.015667000000000],FTT[3.094673350000000],SOL[4.004866819890613 7],TRX[0.000001000000000],USD[2.066023123640164 5],USDT[0.000682084178072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01702215 | BIC0[0.34022522000000000],ETH[0.0000000083401919],FTT[0.0464854854764846],GODS[0.0658658200000000],HMT[-0.0000001000000000],IMX[0.0000006000000000],LUNA2[4.5930889770000000],LUNA2_LOCKED[10.7172076100000000],NFT (320623737982348370)[1],NFT (382749311930821304)[1],NFT (398470682199695981)[1],NFT (402555583476574951)[1],NFT (438701257264042801)[1],NFT (450789658687782916)[1],NFT (503557319871769816)[1],NFT (550498618783791492)[1],NFT (560611304007208579)[1],NFT (563677463015075661)[1],NFT (575273342278244383)[1],SRM[2.1126776400000000],SRM_LOCKED[32.1164098800000000],TRX[0.0009570000000000],USD[85.1825664754345245],USDT[150.0154319587950400] |
| 01702221 | ATLAS[0.0000000043350000],AURY[0.0000000045730000],BTC[0.0000000042870000],CRC[1346.6382354237683052],CRV[0.0000000015314208],DFL[0.0000000007200000],DOGE[836.1261038000000000],FTT[25.4742483700000000],GALA[0.0000000072205264],GENE[0.0000000809115532],MANA[0.0000000003824776],SAND[0.0000000043786686],SHIB[365355.2250787000000000],USD[528.5944237801330131],USDT[236.9180072840836438] |
| 01702222 | USD[5.0000000000000000] |
| 01702230 | FTT[10.4983299000000000],MAPS[29.9944710000000000],SOL[0.9998157000000000],SRM[9.9981570000000000],USD[45.9657644088500000] |
| 01702234 | SRM[0.0035979500000000],SRM_LOCKED[0.0368982900000000],TRX[0.0000000263689760],USD[0.0000000230146951],USDT[0.0000000063608398] |
| 01702241 | GBP[0.0000139181548332] |
| 01702249 | MNGO[9.9791000000000000],USD[0.0000000093962972],USDT[0.0000000031651600] |
| 01702251 | 1INCH[0.0000000039225200],AAVE[0.0000000005180000],AVAX[0.0000000078034120],AXS[0.0000000066466600],BNB[-0.0000000007167600],BRZ[0.0000000002920240],BTC[0.0000000133181641],CRO[0.0000000995187742],DAI[0.0000009327100],DOT[0.0000000875390920],ETH[0.0000001132815500],FTT[0.0000000104317264],GALA[0.0000000094840238],HNT[0.0000000095291800],LINK[0.0471519897736980],LTC[0.0000000057901727],LUNA2[0.0000523189531100],LUNA_LOCKED[800.1207755300000000],LUNC[20.2144226075622000],MATIC[0.0000000830836000],POLIS[0.0000019325742],SOL[0.0000000108455470],SUSHI[0.0000000357869171],USD[0.0063928735391602],USDT[0.0000019157834695],YGG[0.0000000060000000] |
| 01702258 | ATOM[0.0000000068607100],AVAX[3.0965299760632000],BTC[0.0000297193785500],DYDX[19.9966000000000000],IMX[30.4948150000000000],MATIC[1.0000000012486800],RAY[29.2191780073449736],SOL[0.0000033662645482],SUSHI[17.0084440628817000],TRX[0.2015990000000000],USD[0.0005821214612460],USDT[14.1900001248810594] |
| 01702261 | MOB[26.9338829000000000],USD[0.2622192969417396],USDT[0.0000001275325058] |
| 01702263 | ETHW[46.4702694400000000],USDT[0.0000000081954164] |
| 01702271 | TRX[0.0000040000000000],USD[0.0000000350530668],USDT[0.0000000070622632] |
| 01702273 | USD[0.0000019870375223],USDT[0.0000040367793884] |
| 01702276 | ADABULL[0.0000000020000000],THETABULL[453.1127936760000000],USD[0.1267797138858858],USDT[0.0000000108989373] |
| 01702283 | USD[0.0059655715350000] |
| 01702285 | BTC[0.0000797445500000],FTT[0.0000000035944000],LUNA2[0.3127320853000000],LUNA2_LOCKED[0.7297081991000000],LUNC[68098.0700000000000000],USD[0.0092442658363002],USDT[0.0000000045585142] |
| 01702288 | LUNA2[0.0000000306187625],LUNA2_LOCKED[0.0000000714437792],LUNC[0.0066673000000000],MOB[0.4540200000000000],USDT[0.0000000055144330] |
| 01702289 | BTC[0.0851000000000000],ETH[1.6119913139261934],ETHW[1.6119913139261934],FTT[0.0122539672456000],TRX[0.0007790000000000],USD[0.0652261696627521],USDC[2852.0000000000000000],USDT[0.0054746002888234] |
| 01702290 | ATLAS[0.0000000030986800],ATOM[0.0000000009703297],FTT[10.9291283963146946],GMT[0.0000000094020048],NFT (425950213024231300)[1],SOL[216.0543539518136710],USD[12.6095989624045980000000000],USDT[0.0000000027689741] |
| 01702297 | AUD[0.0006980494329S8],BOBA[5.300000000000000],ETH[0.2487776187500000],ETHW[0.3488776187500000],FTT[0.0876726000000000],IMX[1.0000000000000000],POLIS[0.0468814400000000],USDC[79539.6014976800000000],USDT[0.0000380000000000] |
| 01702299 | HNT[57.8922424425390000] |
| 01702303 | USD[0.0063435153807800],USDT[0.0000000091718720] |
| 01702305 | BTC[0.0010000000000000] |
| 01702306 | DFL[27436.8612000000000000],USD[0.0228417180000000],USDT[0.0000000165594147] |
| 01702309 | ATLAS[120.0000000000000000],FTT[0.5000000000000000],GALA[120.0000000000000000],LINK[0.1000000000000000],TONCOIN[1.9000000000000000],USD[3.5980769970000000] |
| 01702310 | COPE[52.2056203017552000] |
| 01702312 | NFT (317821181210294959)[1],NFT (392470257773958924)[1],NFT (428217821551782172)[1],NFT (499238461150528215)[1],NFT (527497428085858087)[1],USD[25.0000000000000000] |
| 01702313 | USD[0.0037432776000000] |
| 01702314 | ETH[0.0009218000000000],ETHW[0.0009218000000000],USD[0.0040330072129400],USDT[0.0000000662143600] |
| 01702317 | BTC[0.0109235937589264],SUSHI[0.0000000086391963],USD[0.0000004661446],USDT[0.0003267284392790] |
| 01702318 | ETH[0.0000709650000000],ETHW[0.0006709600000000],TRX[0.0000010000000000],USD[-0.4871665897319000],USDT[0.0000000037507988] |
| 01702328 | USD[0.0040621625597934] |
| 01702329 | ATLAS[30.0000000000000000],CEL[0.0412893200000000],FTT[1.7996597100000000],POLIS[0.8000000000000000],USD[0.9322815574166250],USDT[0.0000001996423148],XRP[10.7500000000000000] |
| 01702332 | AUD[0.0000000099838291],TRX[0.0000410000000000],USD[0.0000000075827292],USDT[119.3025939290530800] |
| 01702339 | AUD[0.0000002027458403],BUSD[1003.6338644800000000],FTT[26.0000000000000000],USD[0.0000000037248123],USDT[1.3851270100000000] |
| 01702344 | ETH[0.0000000028748900] |
| 01702345 | USD[0.1983793700000000] |
| 01702348 | USD[2.9396679000000000] |
| 01702349 | AKRO[4.0000000000000000],BAO[8.0000000000000000],ETH[0.0000000080044899],KIN[6.0000000000000000],LINK[11.7225532105801078],RAY[0.0000000047620000],RSR[2.0000000000000000],SAND[0.0011751401624981],TRX[2.0000000000000000],TULIP[0.0000000042394040],UBXT[1.0000000000000000],USDT[0.0000000186133342] |
| 01702350 | ETH[0.0000000032252000],TRX[0.0000000320082484] |
| 01702351 | FTT[41.3936202100000000],USDT[0.0000000239440626] |
| 01702361 | BNB[0.0000001000000000],BTC[0.0000000561978151],ETH[0.0000003260000000],ETHW[0.0000032535720023],FTT[0.0000785735435562],TRX[0.0008480093000000],USD[-0.0000847589247338],USDT[0.0128240888B6119] |
| 01702362 | AAVE[0.1334252900000000],ATOM[-18.6252571433854505],BNB[0.0051268700000000],BTC[0.0035650300000000],CHZ[13.8070453800000000],ETH[0.1120860300000000],ETHW[0.1110860300000000],EUR[52.4684711605073942],FTT[1.9383438700000000],LUNA2[0.0045159838430000],LUNA2_LOCKED[0.0105372956340000],LUNC[0.0145477400000000],SOL[0.65809465000000000],USDT[0.0909341790000000],TRX[105.5738686500000000],USD[31039.4168646000000000],USDT[16.1369565070048977] |
| 01702364 | BCH[10.0000000000000000],BTC[2.9372488874276827],DOGE[1000.0000490000000000],EUR[0.0001735206902002],FTT[25.0959280000000000],USD[0.0015185394634237],USDT[0.0001008429130155],XRP[1000.0000000000000000] |
| 01702368 | BUSD[0.0000000000000000],FTT[126.0128676800000000],SRM[22.2739682000000000],SRM_LOCKED[0.2443839000000000],USD[0.4592785765783765] |
| 01702374 | USD[0.0000000068777340],SOL[0.0000000062200000],USD[0.0000000127680518] |
| 01702375 | ASD[0.2876964200000000],AUDIO[0.0000000826800000],EUR[0.0000000137254400],GALA[0.0000000900000000],KIN[1.0000000000000000],USD[0.0000000172389847],USDT[0.0000000037736779],WAVES[0.0000000768214B5] |
| 01702377 | USD[0.0000000052418570],USD[0.0002147204592321],USDT[0.0000005098493333] |
| 01702379 | SOL[0.0000000028000000],SRM[0.0996650000000000],USD[0.0000000009448907] |
| 01702380 | BTC[0.0000000078957500],FTT[0.0500004287619552],MATIC[0.0000000088000000],NFT (294965260250473528)[1],NFT (298827368821436327)[1],NFT (361720574460169246)[1],NFT (486588333038099794)[1],NFT (490032218409550000)[1],NFT (507643673204456776)[1],NFT (508439458816163505)[1],NFT (507739832218168861)[1],PEOPLE[2.4972000000000000],SOL[0.0000000063211176],SRM[2.0900959900000000],SRM_LOCKED[402.5227680300000000],USD[2887.4916329445000234],USDT[0.0000000053222562] |
| 01702385 | BTC[0.0032668800000000],USD[8.4622774006400082] |
| 01702393 | USD[0.0086001088750000],USDC[10.2400000000000000] |
| 01702395 | BTC[0.0446000000000000],ETH[0.5968865700000000],ETHW[0.5968865700000000],FTT[19.2918800000000000],LUNA2[0.0021253535000000],LUNA2_LOCKED[0.0049591581670000],LUNC[462.8001993400000000],USD[0.5424316289000000],USDT[2.3187221775000000] |
| 01702397 | TRX[0.0000020000000000],USD[0.7185829004974604],USDT[0.0000000035311316] |
| 01702400 | BTC[0.0000000806164000],FTT[155.0000000000000000],USD[504.7216447367250000] |
| 01702403 | POLIS[5.1000000000000000],TRX[0.0000010000000000],USD[0.0000000101346909],USDT[0.0000000095537000] |
| 01702404 | KIN[210000002.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01702406 | BAO[2.00000000000000000],RAY[0.00492090000000000],USD[0.0025116363957538] |
| 01702407 | TRX[0.00000100000000000],USDT[0.000004881859103S] |
| 01702410 | USD[0.000000411506644S],USDT[0.000000129820468] |
| 01702415 | AUD[1.00000000000000000] |
| 01702416 | USD[323.9109310600000000] |
| 01702425 | BAO[1.00000000000000000],USD[0.0031055129309180],XRP[8.8920638200000000] |
| 01702429 | TRX[0.00000100000000000],USD[0.0100000064220000] |
| 01702430 | USD[5.7237553478913595],USDT[0.000000130788704] |
| 01702432 | BTC[0.00000000240000000],NFT[5255759384050074705][1],SOL[0.000079965470728S],USD[0.000000161175299],USDT[-0.000000012837946] |
| 01702438 | ETH[0.025796730000000],ETHW[0.025796730000000],USD[0.0054897018569334],USDT[-0.000000030379168] |
| 01702442 | USD[2.9436007280795244],XRP[2.5067588000000000] |
| 01702443 | FTT[21.8117715345000000],SOL[10.5534130450000000],SRM[239.0953186030273245],SRM_LOCKED[4.8918608900000000] |
| 01702449 | TRX[0.54330000000000000],USDT[13.9386860850000000] |
| 01702449 | BTC[0.00000000722000046],SRM[1.3891085200000000],SRM_LOCKED[9.7070944900000000],USD[0.0040869171224889],USDT[0.000000026200890] |
| 01702454 | BNB[0.00927661513966000],TONCOIN[0.0844769300000000],TRX[0.0007790000000000],USD[-2.3535911203972019],USDT[1.2143090062289660] |
| 01702455 | BRZ[505.2900000000000000],SOL[2.4168850700000000],USD[-94.4521113912183245000000000],USDT[130.7065500003346662] |
| 01702459 | SOL[0.00595487000000000],USD[0.0040632486000000],USDT[0.000000075000000],XRP[0.357590000000000] |
| 01702460 | BRZ[10.00000000000000000],USD[1.0000000000000000] |
| 01702462 | FTT[0.00000000050000000],SOL[0.00000006463532E],TRX[0.00001000000000000],USD[0.136166517035169210],USDT[0.000000115301526] |
| 01702465 | AAVE[0.00000008000000000],BCH[0.00000008200000000],BNB[0.00000007000000000],BTC[0.1504473157924505],CRO[241.1132446200000000],ETH[0.51372159187860000],ETHW[0.51372157260650000],EUR[100.2119811114695704S],FTT[0.00000003603869671],LTC[0.000000000000000],MANA[8.00000000000000000],SAND[6.1465935000000000],SOL[0.00000080000000000],USD[897.1365790446584191000000000],USDT[3.9373511887303867] |
| 01702468 | BTC[0.00009422400000000],DOGE[0.62040850000000000],FTT[0.0905000000000000],IMX[0.07293100000000000],USD[1.5141632883437500],USDT[0.0000000072400000] |
| 01702470 | NFT [5672442541388323S3][1],USD[0.0000000025000000] |
| 01702475 | ETH[0.00000006454554E],USD[0.0735514584569262] |
| 01702477 | BAO[0.0000000224237Z],BIT[0.0000000967037307],BNB[0.00000000484482040],BTC[0.0000000913141919],BUSD[5000.00000000000000000],ETH[0.00000018103647],ETHW[0.000000002147700],FTT[25.0000002758112178],GRT[0.0000000845403800],MATIC[0.00000000400000000],NFT [519978828294399999][1],NFT [532662755972264Z][1],SOL[0.0000001063770360],SRM[639.0774301039505307],SRM_LOCKED[232.0993087200000000],USD[2474.7691686701859308],USDC[10000.00000000000000000],USDT[0.0000000031850045] |
| 01702479 | TRX[0.00002800000000000],USD[176.2644512460366200],USDT[387.8810950000000000] |
| 01702481 | ATLAS[1.7447920000000000],BOBA[0.3139900000000000],FTT[0.0860942670516104],NFT [374534830782180487][1],NFT [540199227971948655][1],OMG[0.3139900000000000],SOL[0.00000003180000],USD[0.0389169004895000],USDT[0.0000000051587842] |
| 01702483 | BTC[0.06001731442421B0],ETH[0.00000004866744],SRM[90.5460601400000000],XRP[0.00000001852414S] |
| 01702493 | 1INCH[0.33400000000000000],ATOM[0.00078809000000000],C98[0.94200000000000000],CLV[0.01714000000000000],DODO[0.01544000000000000],DYDX[0.07760000000000000],ENS[0.00593000000000000],ETH[0.00091770000000000],ETHW[0.00090401000000000],FTT[0.09818214000000000],LTC[0.00950209000000000],REEF[2.93600000000000000],SNX[0.08454000000000000],TLM[0.96280000000000000],TRX[0.00001000000000000],USD[1.2941188922807186],USDT[0.00000011992031D],XRP[1.0601000000000000] |
| 01702494 | BULL[0.0035592880000000],USDT[0.0450058000000000] |
| 01702498 | ALPHA[0.00009622000000000],ATLAS[0.04046747000000000],AUDIO[0.00030539000000000],BAO[2.00000000000000000],CAD[0.00000000665054S0],CHR[0.00764100000000000],KIN[3.00000000000000000],MANA[0.00708402000000000],MBS[0.00158370000000000],RSR[1.00000000000000000],RUNE[0.00047136000000000],SAND[0.01083977000000000],USD[0.0405667000044843],USDT[0.00000007926757H] |
| 01702499 | FTT[0.00000001000000000],LUNA2[0.00000008000000000],LUNA2_LOCKED[4.3305780410000000],TRX[0.00001800000000000],USD[-0.0000009286804576],USDT[0.0000000094750000],USTC[0.0000000098821800] |
| 01702502 | USD[0.00000010382021E],USDT[0.000000004631768] |
| 01702506 | USD[36.2739181275000000] |
| 01702507 | ADABULL[0.00000000575195000],BTC[0.0000000083178200],ETHBULL[2413.4163004000000000],USD[0.106121730777268S3] |
| 01702515 | BNB[0.59500000000000000],BTC[0.00000000080000000],ETH[1.59900000000000000],ETHW[1.59900000000000000],FTT[25.09555400000000000],POLIS[0.07727600000000000],RAY[0.57313200000000000],SAND[1.00000000000000000],UNI[1.00000000000000000],USD[91.7743586488066537],USDT[793.9033580090494000] |
| 01702516 | BTC[0.00003286000000000],EUR[0.00345225226493335],TRX[0.00001400000000000],USD[5.0000000000000000],USDT[0.0000000117321344] |
| 01702517 | ATLAS[9.7300000000000000],CEL[0.09832000000000000],DAWN[0.09538000000000000],LEO[0.98740000000000000],OXY[0.99640000000000000],POLIS[0.09874000000000000],ROOK[0.00089260000000000],USD[0.00618759257500000],USDT[0.000000336637668] |
| 01702522 | AKRO[3.00000000000000000],BAO[2.00000000000000000],DENT[1.00000000000000000],FIDA[1.05522783000000000],KIN[1.00000000000000000],RSR[1.00000000000000000],SXP[1.0561288200000000],TOMO[2.1447813800000000],TRX[3.00000000000000000],UBXT[5.00000000000000000],USD[0.243068618409190H] |
| 01702525 | 1INCH[1965.5625045656223200],BNB[3.90000000000000000],BOBA[18470.5267855000000000],BTC[0.00000878597584S7],DAI[0.00000001000000000],ETH[0.00000006000000000],FTT[150.7988810918B1317],HT[0.4545464282906000],MER[14095.0734000000000000],REN[20492.5120600000000000],SNX[1.7762049897109562],SNY[180.8900000000000000],SOL[0.00000100000000000],SRM[142.4709656100000000],SRM_LOCKED[787.0444418700000000],TRX[0.00001000000000000],USD[38130113445420519B],USD[32.5400000120395192],XRP[10462.0000000000000000] |
| 01702527 | ETH[0.00000000960000000] |
| 01702529 | ATOM[0.00070550000000000],AVAX[0.00000004000000000],BTC[0.00009710590090329],ETH[0.00049005000000000],FTM[0.00000008797068],FTT[150.0210624944175200],IMX[0.00628600000000000],LINK[0.00475003787429Z],SOL[0.00029305500000000],SPELL[0.00000002588029B],TRX[0.00001800000000000],USD[24274.3586201290260469] |
| 01702532 | EUR[0.00000008219073D],LUNA2[0.30111236030000000],LUNA2_LOCKED[0.702595507300000],SOL[0.00021153000000000],USD[-0.0014476647843542] |
| 01702538 | TRX[0.04569111000000000],USD[0.069464229198265I],USDT[0.000000033822849] |
| 01702541 | FTT[0.00000002066602] |
| 01702546 | ENJ[17.9965800000000000],ETH[0.062517280000000],ETHW[0.062517280000000],SHIB[2171253.9961908000000000],USD[577.4863902509024029000000000],USDT[47.3522271126960000] |
| 01702549 | AAVE[0.00000000484428771],AKRO[5.00000000000000000],BAO[2.00000000000000000],BTC[0.00000004042380S4],CHR[0.00188444669945151S],CREAM[0.00000052000000000],DENT[3.00000000000000000],ETH[0.00000262000000000],FRONT[1.00159006000000000],FTT[0.00000009000000000],KIN[6.00000000000000000],LROOK[0.00000022000000000],RSR[1.00000000000000000],SLP[0.00000009618572],SOL[1.01172103021538B6],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.00597789125188T] |
| 01702550 | ATLAS[0.00000008424577T],BTC[2.00004539804720],ETH[0.00000000793200],FTT[0.00000001000000000],LUNA2[0.00042358143910],LUNA2_LOCKED[0.00098835669130],NFT [49185385398537656][1],NFT [49742529510369771S][1],NFT [532882331545243191],SOL[0.00000021079800],USD[0.06445738653677],USDT[0.00000017228645],XRP[0.000000995875205] |
| 01702553 | FTM[0.00000007000000000],USD[0.000002059242729],USDT[0.000000086364166] |
| 01702558 | BTC[0.00000181000000000],ETH[0.00021620000000000],NFT [335911626957282908][1],NFT [360307658670231222][1],NFT [393577667872812058][1],NFT [443755123522345549][1],NFT [465719276342938173][1],TRX[0.00106800000000000],USD[0.0381989505540B],USDT[0.000000045000000] |
| 01702560 | TRX[0.00001000000000000],USD[0.0664115419018939],USDT[0.000001611933] |
| 01702561 | TRX[0.00000100000000000],USD[0.042286903354256S],USDT[59.7400000091113273] |
| 01702567 | USD[0.00000001567037ZZ],USDT[0.000000078163680] |
| 01702574 | APE[0.01008000000000000],AVAX[0.00000002601466E],ETH[0.0009359626014666],FTT[0.099880673562738D],LUNA2[0.004857513406000],LUNA2_LOCKED[0.0113341979500000],LUNC[0.0069230000000000],SOL[0.0039200000000000],STG[0.3528520400000000],USD[0.0000000017807I2],USDC[495.508088],USDT[0.00000000159792Z],USTC[0.8876000000000000] |
| 01702575 | ETH[0.00000004801392Q],TRX[0.00000100000000000],USD[0.000000093488800],USDT[0.000000539365647] |
| 01702576 | USD[0.0190963940000000] |
| 01702582 | BTC[0.00000000000000000],ETH[0.00098613000000000],ETHW[0.000986130000000],MANA[36.9988600000000000],USD[242.5133869826050000],USDT[0.000000090936610],XRP[20.0000000000000000] |
| 01702584 | TRX[0.00000100000000000],USD[29.3551425484943537],USDT[32.6856531600000000] |
| 01702590 | AGLD[11.8656274000000000],AKRO[1.00000000000000000],BAO[1.00000000000000000],BNB[4.5958911800000000],CRO[285.1486953928174636],DENT[1.00000000000000000],EDEN[2.5544967100000000],ETH[0.0681811470000000],ETHW[0.0673325370000000],FTT[31.5262635400000000],GENE[5.9398939700000000],LTC[0.0003010000000000],SAND[10.7097272200000000],TRX[1.00000000000000000],USD[0.1148810100000000],USDT[0.0014220300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01702592 | THETABULL[0.5573940750000000],USD[0.2755840582035339] |
| 01702593 | USD[0.0848950635000000],USDT[3.1203326600637709] |
| 01702595 | ETH[0.0000000540904000],TRX[0.0000000024963362] |
| 01702599 | AUDIO[10.0000000000000000],EUR[2.1325083600000000],FTT[0.0000000052589616],KSHIB[1919.7100000000000000],USD[5.5141242013548449],USDT[18.9209273660419040] |
| 01702605 | AURY[5.9688942000000000],AVAX[2.1000000000000000],BNB[0.2063590700000000],BTC[0.0000770700000000],DOGE[177.9671946000000000],ETH[0.3725584228000000],ETHW[0.0000000840055170],FTT[25.9953632400000000],LTC[0.0027413830000000],MATIC[29.9944710000000000],SOL[9.0746951380000000],STETH[0.0000092369535025],TRX[0.1735770000000000],USD[0.0000001605122046],USDT[285.9793785417661598] |
| 01702606 | EDEN[0.0988600000000000],TRX[0.0000880000000000],USD[-0.0334211687590166],USDT[0.0667012091746800] |
| 01702607 | GENE[0.0954125000000000],POLIS[0.0711390000000000],USD[0.0000000022397500],USDT[0.0015800000000000],XRP[0.5995040000000000] |
| 01702611 | TRX[0.0004500000000000],USDT[0.3376000835000000] |
| 01702613 | AGLD[16.4000000000000000],ALICE[20.0981385700000000],BIT[10.9979727000000000],DYDX[9.9981570000000000],FTM[146.0000000000000000],FTT[9.9981000000000000],SAND[0.9977884000000000],SHIB[8297751.5400000000000000],SNY[20.0000000000000000],USD[23.3465701343250000000000000] |
| 01702615 | BTC[0.0000000316307361],ETH[0.0000000084936370],USD[0.0005815969172263] |
| 01702620 | USD[4.5931144609500000] |
| 01702622 | FTT[0.0000000100000000],THETABULL[0.0002000000000000],USD[0.0000000257435308],USDT[0.0000001050479001],XRPBULL[80.0000000000000000] |
| 01702623 | ETH[0.0000000824239551],EUR[0.0000000037145700],SOL[0.0000000019600000],USD[0.0000001249924866],USDT[0.0000000136460306] |
| 01702624 | BCH[0.1095656000000000],BNB[0.5945657500000000],BTC[0.0427649200000000],DOGE[2215.3156513800000000],ETH[0.4197415400000000],ETHW[0.4196802600000000],SOL[10.4982197200000000] |
| 01702625 | AUD[2357.0491098600000000],USD[0.2291468316000000] |
| 01702630 | AVAX[0.0380117100000000],LUNA2_LOCKED[9.1260487280000000],LUNC[0.0049920000000000],USD[2.3829180166256000],USDT[0.1466570900000000],USTC[94.0000000000000000],XRP[0.0000000045428155] |
| 01702631 | DOGE[2505.5648127300000000],FTT[1.6022218200000000],RSR[1.0000000000000000],USD[0.0100001081090335] |
| 01702633 | ATLAS[3.9447000000000000],SOL[0.0056794000000000],USD[1.2310928767137300] |
| 01702639 | ATLAS[0.0000000427998477],AXS[0.0000000200000000],BNB[0.0000006448000],BTC[0.0000000077650062],ETH[0.0000000068033287],FTT[0.0197839214493331],LINK[0.0000000097917262],LTC[0.0000000077474795],POLIS[0.0000000166836882],RAY[0.0000000087000000],RUNE[0.0000000092500000],SAND[0.0000000027380000],SOL[0.0000000080854620],USD[0.0000011206491991],USDT[0.0000000411591522],XRP[0.0000000977000000] |
| 01702640 | USD[0.4871296000000000],USD[3.1114096507168265],USDT[0.7989630663384971] |
| 01702642 | TRX[0.0000010000000000],USD[3.1114096507168265],USDT[0.7989630663384971] |
| 01702643 | USDT[2.8134887040000000] |
| 01702645 | BNB[0.0000000044598300],FTT[25.0720732300000000],ORBS[3.8260750100000000],POLIS[2262.4000000000000000],TRX[0.6493880000000000],USD[43.7645893271916177],USDT[0.0000001132704670] |
| 01702646 | BTC[0.0004230304392500],NFT (313841202073240824)[1],NFT (340451240748528164)[1],NFT (444541669711032056)[1],NFT (470916991096001134)[1],USD[0.0000103695904378],XRP[0.0000000051403100] |
| 01702649 | ADABULL[7.0971800000000000],ALGOBULL[1371000.0000000000000000],ALTBULL[21.1934000000000000],ASDBULL[129982.0000000000000000],ATOMBULL[256013.8400000000000000],BALBULL[51950.0000000000000000],BCHBULL[542353.9400000000000000],BSVBULL[10483913.8000000000000000],DEFIBULL[297.9340000000000000],DOGEBULL[101.9688000000000000],EOSBULL[476878.0000000000000000],ETCBULL[5012.4939069600000000],ETHBULL[4.0132780000000000],EXCHBULL[751518.1600000000000000],HTBULL[50.9942000000000000],KNCBULL[1902.0000000000000000],LINKBULL[27767.8200000000000000],LTCBULL[25942.3080000000000000],MATICBULL[27776.9446000000000000],SUSHIBULL[69309229.2000000000000000],SXPBULL[1462687.4000000000000000],THETABULL[1525.6352200000000000],TOMOBULL[286544.0000000000000000],TRXBULL[199.8110000000000000],UNISWAPBULL[50.0000000000000000],USD[-0.0080059609805204],USDT[0.0084640099200929],VETBULL[204699.0988400000000000],XLMBULL[12434.9500000000000000],XRPBULL[11254580.1000000000000000],XTZBULL[9.0000000000000000] |
| 01702650 | ETH[0.0000002000000000],ETHW[0.0000000193675402],USD[0.0000000059146650] |
| 01702655 | USD[0.1538612769300000] |
| 01702660 | ETH[0.0000000080000000],TRX[0.1067180000000000],USDT[4.7579382145000000] |
| 01702662 | USD[0.0000000142188337],USD[0.0000002191021877],USDT[0.0001466853530135] |
| 01702667 | TRX[0.0000070000000000],USD[9.9933500000000000] |
| 01702671 | USD[0.0129756800000000] |
| 01702674 | USDT[0.0000000684380012] |
| 01702677 | RUNE[42.3000000000000000] |
| 01702682 | TRX[0.0000100000000000] |
| 01702685 | BAO[3.0000000000000000],KIN[2.5605235100000000],RSR[1.0000000000000000],SOL[0.0000000011082098],UBXT[1.0000000000000000],USD[0.0000000088406467] |
| 01702688 | AAVE[0.0000000801250],ALC[0.0000000200000000],AVAX[0.0000000054650207],BNB[0.0595614445718000],BNBBULL[0.0000000080000000],BTC[0.0289258332942830],BULL[0.0000000055400000],CRO[0.0000000054151200],DEFIBULL[0.0000000080000000],EDEN[0.0000000044330000],ETH[0.0934273400299720],ETHBULL[0.0000001290000000],ETHW[0.2539867302237720],EURB[0.0000000849268462],FTM[0.0000000006700000],FTT[0.0001323013995676],GALA[0.0000000839160000],GENE[0.0000002233992],HNT[0.0000000421772],LINK[4.5976400000000000],LRC[0.0000002206308],LUNA2[0.0186848618000000],LUNA2_LOCKED[0.0435980108700000],MIDHALF[0.0000000854000000],RAY[0.0000000073491401],SOL[0.0000000030115],TRX[0.0007780000000000],USD[30.2642242667591761],USDT[0.0055414443230301],YFI[0.0000000000000000] |
| 01702692 | USD[0.0009996051245400],USDT[0.0000000094100000] |
| 01702694 | BTC[0.0000000035972950],FTT[0.0015290033696468],SOL[0.0476586500000000],USD[-0.0907333785146954],USDT[0.0000000057546354] |
| 01702696 | STEP[367.7000000000000000],USD[0.0427777150000000] |
| 01702698 | SOL[0.0000009500000],USD[0.0000000000670688] |
| 01702699 | SOL[0.5188627700000000] |
| 01702702 | AKRO[1.0000000000000000],BTC[20.0012418000000000],DENT[2.0000000000000000],ETH[0.0187162400000000],ETHW[0.0184835100000000],FTT[0.0001097300000000],IMX[199.9294533864800000],KIN[4.0000000000000000],NFT (336323680936037630)[1],NFT (348566154330525480)[1],NFT (358642174409411817)[1],NFT (375740768264687899)[1],NFT (401492002318960159)[1],NFT (402377113339461984)[1],NFT (428688818553085522)[1],NFT (442220915933623872)[1],NFT (493969320054764061)[1],NFT (518502242813332434)[1],NFT (547745900252379368)[1],NFT (556225170598505297)[1],SOL[0.0000001498000000],SXP[1.0010507900000000],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000096540186] |
| 01702718 | USD[5.2208598000000000] |
| 01702718 | AURY[8.0000000000000000],SPELL[4600.0000000000000000],USD[18.8475979250000000] |
| 01702723 | ADABULL[1100.3000000000000000],ATLAS[0.0000000149130882],ATOMBULL[100240.0000000000000000],BCHBULL[54000.0000000000000000],BNB[0.0000001000000000],CRO[0.0000000080380000],DEFIBULL[34.8838844600000000],DOGEBULL[299.0575259000000000],EOSBULL[8500.0000000000000000],ETCBULL[1278.7440606277735335],ETHBULL[12.0000000000000000],GRTBULL[2925.0000000000000000],KNCBULL[2251.0000000000000000],LINKBULL[28872.9419605100000000],MATICBULL[25450.8248658800000000],OKBBULL[0.0000000506563200],SOL[0.0009815700000000],SUSHIBULL[679000.0000000000000000],SXPBULL[591.0000000000000000],THETABULL[8409.6440725900000000],TRX[0.0008050000000000],TRXBULL[509.6895932017901780],UNISWAPBULL[305.8373291200000000],USD[0.0542501688064160],USD[0.0938463194214072],VETBULL[1192022.0844970700146025],XLMBULL[208.0000000000000000],XRPBULL[4289.5584989000000000],XTZBULL[660.0000000000000000] |
| 01702728 | USD[0.5496079908137778],BAO[1.0000000000000000],KIN[784359.7046338500000000],MATIC[0.0006942300000000] |
| 01702731 | USDT[0.0000000338728176] |
| 01702736 | USD[0.0955241100000000] |
| 01702739 | ATLAS[299.9430000000000000],USD[2.9294841962500000] |
| 01702740 | AVAX[0.0000000095658071],BTC[0.0000000061470214],ETH[0.0000000005748114],LUNA2[1.3361652210000000],LUNA2_LOCKED[3.1177188490000000],RUNE[0.0280000000000000],TRX[0.0005800000000000],USD[0.8014454406554467],USDT[0.2295722841556733] |
| 01702755 | BNB[0.0000000083092400],ETH[0.0000000091542006],FTT[0.0000000201159200],TRX[0.0000000333681300],USD[0.0000000056406431],USDT[0.0000000093919820] |
| 01702756 | EDEN[0.0854880000000000],FTT[0.0994800000000000],TRX[0.0008400000000000],USD[11.5256024414738936],USDT[596.3928100038000000] |
| 01702758 | BOBA[28.9946553000000000],IMX[25.9000000000000000],USD[0.0000000634137337],USDT[0.0000000039180923] |
| 01702763 | NFT (411067640655019321)[1],USD[0.0004187802425000] |
| 01702764 | FTT[25.0000000000000000],LUNA2[0.9184756200000000],LUNA2_LOCKED[2.1431097800000000],NFT (458820145386192712)[1],SOL[0.0000005000000000],USDC[100.0000000000000000],USDT[3754.0000000033429721] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01702765 | TRX[0.000010000000000],USD[0.000000004500000],USDT[0.000000004500000] |
| 01702766 | ETH[0.000377470000000],ETHW[0.000377460389818],USD[0.186687836185095],USDT[0.000000082331220] |
| 01702773 | USD[0.004568610400000],USDT[0.000000088282970] |
| 01702774 | AGLD[0.095340000000000],ATLAS[9.782000000000000],POLIS[0.097640000000000],USD[1.163177960750000],USDT[0.000000005316216] |
| 01702776 | ATLAS[2.463768120000000],POLIS[0.015437680000000],SOL[0.009400120000000],USD[0.000000010000000] |
| 01702781 | AGLD[11.788672100000000],AKRO[2.000000000000000],ATLAS[256.963417510000000],BAO[44.000000000000000],ENS[1.103923680000000],FRONT[1.001901220000000],FTT[26.996803170204846],IMX[0.001656990000000],KIN[8.000000000000000],LRC[0.003535510000000],POLIS[0.001839448466816],SRM[0.017641330000000],TRX[0.000000010000000],UBXT[2.000000000000000],USD[0.000029875821440],USD[0.000529520390628] |
| 01702786 | AKRO[1.000000000000000],AUDIO[0.000000099822311],BAO[1.000000000000000],BTC[0.000000007326427],DENT[5.000000000000000],EUR[0.000001264591171],FTT[0.004714983477515],GALA[349.330672544766884],KIN[2.000000000000000],STARS[0.000992810000000],TRX[3.000000000000000],USD[0.000003942037106],USDT[0.000000079780000] |
| 01702791 | AVAX[9.073830000000000],ETH[0.675865100000000],ETHW[0.675865100000000],FTM[0.981570000000000],LUNA2[0.153734208200000],LUNA2_LOCKED[0.358713152400000],LUNC[33475.947501800000000],MANA[0.996200000000000],MATIC[9.975300000000000],SAND[0.995440000000000],USD[0.002658313000000],USDT[0.078555079570604] |
| 01702792 | BTC[0.000000077236008],DMG[0.000000077236008],FTT[0.000000042473012],ETHW[0.000000000000000],MATIC[0.446013720000000],SOL[0.000000019939360],STEP[14.289196559986105o6],USD[0.000000135817561],USDT[0.000000093476031] |
| 01702799 | AAPL[0.000012784590352],BTC[0.000000071463703],ETH[0.000000042473012],ETHW[0.000000127473012],USD[0.976067194832718] |
| 01702800 | 1INCH[819.000000000000000],AAVE[10.870000000000000],ANC[1038.000000000000000],AXS[24.000000000000000],BCH[5.000000000000000],BNB[0.177538879073406],BTC[0.000000734067],BTC[0.000000000000000],CHF[8250.363943560000000],CRV[33.000000000000000],DOGE[2828.000000000000000],ETH[0.000707311755316],ETHW[0.000731175573163],FIDA[212678188119394],FTT[244.042605150000000],LINK[85.100000000000000],LUNA2[51.027691950000000],LUNA2_LOCKED[119.064614600000000],LUNC[111111387.366016200000000],MANA[241.000000000000000],RUNE[299.700000000000000],SAND[294.000000000000000],SKL[8882.000000000000000],SNX[157.600000000000000],SOL[23.241000000000000],SUSHI[858.000000000000000],SXPB[39.900000000000000],TRX[5302.034625423654959],UNI[18.300000000000000],USDL[-1573.990150249391820],USDT[199.365036380167691],YFI[0.000022530000000] |
| 01702801 | ADABULL[24.267632737100000],ALGOBULL[2751966.589225559167400],ATLAS[409.922100000000000],ATOMBULL[2787.470280000000000],BALBULL[1171.777320000000000],BSVBULL[1681680.420000000000000],BVOL[0.210000000000000],DOGEBULL[3.652167940000000],EOSBULL[104280.183000000000000],ETCBULL[2654.385843100000000],FTT[0.000028740000000],GRTBULL[1265.759460000000000],KNCBULL[1024.805250000000000],LINKBULL[802.071520050000000],LTCBULL[1965.626460000000000],MATICBULL[863.830748000000000],MTA[25.985560000000000],SUSHIBULL[12651692.833000000000000],SXPBULL[39832.373400000000000],TRX[1.182278560453980],TRXBULL[544.037364559365476411020],UNIBULL[1064458187376806].USD[0.000000011047342],VETBULL[2183.155741883289],XLMBULL[2182.693610890000000],XRPBULL[11287.379900000000000],XTZBULL[2220.578010000000000] |
| 01702802 | BTC[0.000000141761400],ETH[0.000000071579000],FTT[0.000000000203567],MATIC[0.000000027160200],TRX[0.000001146847180],USD[0.087005586138481],USDT[0.000000174292871] |
| 01702803 | GBP[0.000000690586265],USD[30.000000828910796] |
| 01702804 | ATLAS[20.000000000000000],MANA[179.849943038090000],SLP[9.304923773763984],SOL[0.000010000000000],TRX[0.000010000000000],USD[19.217403422967180],USDT[0.000000087397696] |
| 01702805 | APE[0.001642000000000],ETH[0.000695840000000],ETHW[0.000669584000000],LOOKS[0.591140000000000],LUNA2[0.004360000000000],LUNA2_LOCKED[0.010190000704742],LUNC[0.009422800000000],SOL[0.004192000000000],SRM[2.297931930000000],USD[-0.287784809597285],USD[0.833554089590000] |
| 01702808 | ETH[0.017000000000000],SRM[0.387023510000000],SRM_LOCKED[8.129764900000000],TRX[11.000010000000000],USD[0.000000089268999],USDT[0.000000026889070],WAVES[0.500000000000000] |
| 01702810 | BNB[0.000000071120368],TRX[0.000010000000000],USD[0.000000575514336],USD[0.000000179986604] |
| 01702812 | AAVE[17.743126734900540],ATLAS[22320.000000000000000],AUD[0.000000022161880],BOBA[159.300000000000000],DOGE[12759.215948707541100],ETH[1.735034518000000],ETHW[1.735034518000000],FTT[82.038429379733908],GRT[979.000000000000000],LINK[89.078146257663700],MATIC[2019.594582521139500],RUNE[2.000000000000000],SOL[23.241000000000000],SUSHI[91.754675609038360],USD[0.971483428084902],USDT[0.000000015528137] |
| 01702816 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.046857480000000],BYN[0.834515921400000],ETHW[0.273385770000000],GOOGL[6.680533240000000],GOOGLPRE[0.000000020000000],KIN[1.000000000000000],MATH[1.018376550000000],MOBI[0.000000036900000],TRX[2.000000000000000],USD[0.000000015000000],UBXT[2.000000000000000] |
| 01702820 | MATH[0.000000115000000],TRX[0.000000166590952] |
| 01702821 | MATH[0.018611250000000],NFT[2936536561767111852][1],NFT[3274485501504723759][1],NFT[4277226352839000076][1],NFT[4366891996089751977][1],NFT[4929194627301345781][1],SRM[1.308921410000000],SRM_LOCKED[7.811078590000000],USD[0.000000014473694],USDT[6.683837420000000] |
| 01702824 | TRX[2.000000000000000],USD[0.001593409780000],USDT[0.000000034000000] |
| 01702831 | FTT[0.050257772824000],USD[0.656001662855079],USDT[0.000019322935] |
| 01702837 | BNB[0.003595720000000],USD[49.830530400000000] |
| 01702845 | BNB[0.000000596169000],ETH[0.000000089184000],MATIC[0.000000029124584],NFT[4153184026156962721][1],NFT[4519214888526303891][1],NFT[4628545598225987861][1],SOL[0.000000023970500],TRX[0.000003007172900],USD[0.000000012355177],USDT[0.000011693873686] |
| 01702849 | AAPL[0.000000995344411],ATLAS[3120.000000000000000],SPY[0.000000000000000],TRX[0.000026000000000],USD[-0.287784809597285],USDT[0.004554295581776] |
| 01702851 | USD[0.883954429915000] |
| 01702854 | TRX[1.000000000000000],USD[0.003759058070435],USDT[0.338116248574680] |
| 01702862 | 1INCH[0.525000000000000],BTC[0.000351698000000],ETH[0.000000010000000],FTT[0.070479850000000],LUNA2[1.056349234000000],LUNA2_LOCKED[2.464814880000000],NFT[3264833376070611755][1],NFT[5640330000000000000][1] |
| 01702864 | BAT[0.008125000000000],BCH[0.000030740000000],BTC[2.000001150730265],DOGE[0.496050000000000],ETH[0.022744224495415],ETHW[0.022744235403953],FTL[0.000000000000000],FTT[178.531596513231360],MSOL[0.000041150391940],NFT[3884467906436721651][1],NFT[4157655214209173][1],NFT[4162895229030298364][1],NFT[4183084403175865][1],NFT[5170693416273041813][1],NFT[5477336150285838250][1],SHIB[24.500000000000000],SOL[16.795401048013620645],USDT[0.000000046279633],WBTC[0.000000022240000] |
| 01702878 | BAO[1.000000000000000],KIN[2.000000000000000],SGD[0.000000078679143],TRX[1.000000000000000],USDT[0.000000104305199] |
| 01702881 | BNB[0.035058200000000],FIDA[0.947800000000000],FTT[0.055267000000000],POLIS[0.030040000000000],USD[0.000000157553170],USDT[33.576679515587248] |
| 01702882 | LUNA2[0.000000024883119],LUNA2_LOCKED[0.000000058065944],LUNC[0.005418350000000],USD[0.000000033235800] |
| 01702883 | ATLAS[0.817695000000000],AVAX[0.000000051463696],BUSD[525.890000000000000],ETH[0.000747009500000],ETHW[0.200827009500000],FTT[25.093312000000000],MATIC[20.000000000000000],USD[0.001947988178150],USDT[0.034324503592697] |
| 01702884 | USD[0.000000093420556] |
| 01702886 | ETH[0.000091900000000],FTT[25.309013360000000],GOGO[1.264000000000000],HOLY[3073.926335230000000],LUNA2[3.716746200000000],LUNA2_LOCKED[53.741905890000000],LUNC[56.126530449415573],MATIC[8.859939410000000],NFT[4122005801761010100][1],NFT[4461981989058566026][1],NFT[4826009754236080283][1],SOL[0.044468697500000],TRX[0.979200750000000],USD[8391.630183813677001],USDT[0.000000095043601],USTC[5.422111145065000000],YGG[0.300000000000000] |
| 01702891 | USD[0.000106797652797],FTT[26.008629038617472] |
| 01702895 | FTT[0.037600000000000],USD[0.869408990000000],USDT[0.000000004] |
| 01702902 | ETH[0.000000691801800],SOL[0.000000017550466],USD[3.614549446677143] |
| 01702908 | FTT[155.483426330000000],GBP[0.003254840000000],USD[0.004210857835969],USDT[0.000000014461940] |
| 01702920 | SOL[0.000000043560766],USDT[577.186915285000000] |
| 01702922 | ETH[2.060988312316516],ETHW[0.000000061802653],LOOKS[0.000004311390080],TRX[0.000000088860000],USDT[2.086762996283202] |
| 01702923 | USD[0.000000000000000] |
| 01702927 | EDEN[0.043855000000000],FTT[0.099981000000000],NFT[3676222113156707038][1],TRX[0.000077000000000],USD[0.000000158462262],USDT[0.000000030521137] |
| 01702931 | 1INCH[0.000000062660795],BCH[0.000433600473466],BNB[0.000000094130000],BTC[0.000000000942789],CEL[0.359000000000000],ETH[0.000000004589920],ETHW[0.000000029353854],LUNA2[0.001982238356000],LUNA2_LOCKED[0.004625222830000],MATIC[0.000000031322761],RAY[0.000000000004441],USD[0.088723042532324],USDT[0.380723342534394967],XRPF[0.000000008470409] |
| 01702935 | ATLAS[0.000000000300000],DOGE[0.000000004959965],CRO[0.000000000054270],ETH[0.000000000000000],ETHW[0.000000058897862],NFT[3402373722765669026][1],NFT[3836827459156753407][1],NFT[4099008692586877805][1],NFT[4226717744981517730][1],NFT[4286439374664744411],NFT[5439716942585901171],SOL[0.000000016500000],TRX[0.000077000000000],USD[1522.412592842153035],USDT[0.000000028774342] |
| 01702937 | USD[0.000000005071074],USDT[1.722487716027852] |
| 01702939 | ETH[0.000000002055],SAND[0.000000008500000],USD[0.000000015761384],USDT[0.000000021183000] |
| 01702941 | USD[13.621580410000000] |
| 01702946 | BTC[0.004674853568700],ENJ[0.343719035011200],ETHW[0.341862202028200] |
| 01702948 | ETH[0.000000081777700],ETH[0.000000053093700],SRM[0.003227880000000],SRM_LOCKED[0.016324870000000],USD[51.566451524302887],USDT[0.000000166101666] |
| 01702947 | TRX[0.000001000000000],USDT[0.212050000000000] |
| 01702951 | LUNA2[0.004598280866000],LUNA2_LOCKED[0.010739322000000],LUNC[0.001045175376700],NFT[3274097478982670228][1],NFT[3913686771311252634][1],NFT[4714399652572475234][1],NFT[5288696974694707071][1],NFT[5669373573936629681],SLP[0.003305850000000],STETH[0.000000000000756307020],TRX[0.947212000000000],USD[0.000000008069183],USDT[0.000000098068874],USTC[0.584797000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01702952 | POLIS[44.600000000000000000],SOL[14.601660100000000000],USD[0.561819995300000260],USDT[0.842613726300090060] |
| 01702953 | FTT[0.000000075500000000],USD[0.000000002171468340] |
| 01702954 | AGLD[35.764250053702910100],USD[0.577777622638360000] |
| 01702955 | BNB[0.000000010000000000],TRX[0.000001000000000000],USDT[0.000000276658341600],VETBULL[7.200000000000000000],XRPBULL[90.000000000000000000] |
| 01702958 | BNB[0.000000084795294000],BTC[0.000005145000000000],FTT[0.000000001623614200],NFT [3908227376698886960][1],TRX[0.000000045344597000],USD[0.009299958657588500],USDT[0.000000138613944000] |
| 01702962 | FTT[0.000000700000000000],MEDIA[0.000074700000000000],NFT [3176193931665845599][1],NFT [4108370476823040018][1] |
| 01702963 | USDT[0.463108713000000000] |
| 01702969 | BNB[0.000000010546906000],BTC[0.000010700000000000],ETH[0.000000001270930000],NFT [3461204697236526040][1],NFT [3607617256478739663][1],NFT [3941281095577520270][1],TRX[0.536304000000000000],USD[0.000348167171937310],USDT[0.102383455691600000] |
| 01702971 | BAO[1.000000000000000000],BTC[0.000000004669109600],MNGO[0.001552120000000000],USD[0.245133801551688800] |
| 01702975 | ALGOBULL[1300000.000000000000000000],BNB[0.005241580000000000],EOSBULL[20396.124000000000000000],SXPBULL[26899.905000000000000000],TRX[0.415006000000000000],USD[0.109606258850000000],USDT[0.073613585375000000],XRPBULL[21189.051900000000000000] |
| 01702985 | BOBA[0.012793000000000000],USD[0.000000001993071],USDT[4.431592910578645300] |
| 01702986 | BTC[0.592113470000000000],EUR[0.000034200005680000],NFT [3043294664285549580][1] |
| 01702988 | USD[5.000000000000000000] |
| 01702989 | ATLAS[8.530000000000000000],BTC[0.000087400000000000],TRX[0.001302000000000000],USD[0.007639679500000000],USDT[450.000000038273390000] |
| 01702990 | BTC[0.000000089834234],ETH[0.000000001000000000],FTT[0.000000005028756300],SRM[10.674322220000000000],USD[0.000573538040062] |
| 01702992 | APE[0.092680250000000000],BTC[0.000000259139575],DOGE[0.683805000000000000],ETH[0.000273420000000000],ETHW[0.000273420000000000],FTT[0.000000083428400],GMT[0.000000001424910],GST[0.000000240000000],IMX[0.078967008857429],SOL[0.005863868181250],USD[0.000000262578665],USDT[0.000000857434190],XPLA[0.010000000000000000],XRP[0.910405505295979] |
| 01702995 | BRZ[0.027322100000000000],BTC[0.000000006048332],SOL[0.000000037246617] |
| 01702999 | AUD[0.000243856640090],BTC[0.000000062363855],ETH[0.000000100000000000],ETHBULL[1.013607378000000000],LINKBULL[798.548247000000000000],MANA[0.858972150000000000],MATICBULL[2488.800000000000000000],SOL[0.000000048066630],THETABULL[11.122009530000000000],USD[72453.905823267399589],USDT[0.000000003689774] |
| 01703001 | AUD[0.000000079252395],BTC[0.000000146713919],ETH[0.000000004585531],FTT[0.000008256602620],LINK[0.000000100000000],LUNA[0.055818427880000],LUNA2_LOCKED[0.130242998400000],LUNC[12154.580190900000000],SOL[0.000000015358571],USD[0.000228567903288],USDT[0.000000137932776] |
| 01703002 | LINK[0.000000151010880],USD[-0.000000180454546],XRP[0.000000037424260] |
| 01703005 | USD[0.000000000007833623] |
| 01703012 | AUD[1277.066512277000000000],ETH[3.656133250000000000],ETHW[3.656133250000000000],USD[0.000000077309198],USDT[119.123333756938425] |
| 01703018 | BTC[0.011665330019000000],ETH[0.150000000000000000],ETHW[0.150000000000000000],FTT[140.482148009780000],USD[39.027475753884528] |
| 01703020 | ATLAS[7969.749200000000000000],FTT[0.035195263716209],LUNA2[0.000000038000000],LUNA2_LOCKED[1.027316392000000],SLP[8648.721300000000000],USD[0.010145912801166],USDT[0.000000037424283] |
| 01703021 | BNB[0.000000021200000],USD[30.807158205490680],USDT[0.000000019980193] |
| 01703027 | USD[30.000000000000000000] |
| 01703030 | BNB[0.000000007766036],BTC[0.000000004000000],ETH[0.000000078000000],FTT[0.110000008292800],LUNA2[0.889859318000000],LUNA2_LOCKED[2.076338408960000],LUNC[193768.740000000000000],USD[-9.369400403412746],USDT[0.003162379689931] |
| 01703033 | USD[0.003560316000000000],USDT[1.964209994908372] |
| 01703035 | BTC[0.000000063739339],DOGE[0.000000004085000],ETH[0.021527651508162],ETHW[0.000000002530026],FTM[0.000000021475800],FTT[0.000000039511820],LUNA2[0.000000070000000],LUNA2_LOCKED[10.932198050000000],USD[0.000000163718744],USDT[0.000000008475148],XRP[0.000000058365291],ZAR[73160.235508523831460] |
| 01703038 | FTT[0.000000026514755],POLIS[0.047000000000000],RUNE[0.282579900000000],UMEE[29.994000000000000],USD[34.677703565879130],USDT[0.068815852546374] |
| 01703039 | USD[0.000000032852312] |
| 01703040 | BABA[16.223768835241386],BAO[7.000000000000000],BNB[0.000000003600000],DENT[5.000000000000000],DOGE[1.000000000000000],ETH[0.000024980034682],ETHW[0.000000002565232],FB[11.952943761870948],KIN[3.000000000000000],MATH[1.000000000000000],RSR[3.000000000000000],TRX[5.000000000000000],UBXT[2.000000000000000],USDT[0.509907429119414] |
| 01703042 | AUD[968.705804544674930],BTC[7.000000000000000],USD[0.000000080286186],USDT[13405.000000102002588] |
| 01703044 | ARKK[0.290000000000000],BTC[0.000110976363300],COIN[0.210000000000000],FTT[1.223602866360000],SOL[0.000577000000000],USD[0.695198827870500],USDT[0.026840815000000] |
| 01703045 | COPE[0.000000057850872],USD[1.739992300000000] |
| 01703046 | FTT[0.000000082569592],USD[0.077056917250000],USDT[0.000000033295385] |
| 01703050 | BTC[0.000098556000000],CEL[4.499145000000000],USD[0.003185466000000],USDT[0.833712506792534] |
| 01703054 | FTT[1.713173550000000],MNGO[2860.796892900000000],USDT[0.000240143734776] |
| 01703059 | KIN[49990.000000000000000],TRX[0.200000000000000],USDT[1.504910798500000] |
| 01703061 | BRZ[1.774914790000000],TRX[0.000814000000000],USD[2433.612563385824927500000000],USDT[5268.350000719348542] |
| 01703063 | ETH[0.000000100000000],PORT[2.895405000000000],USD[0.000000045298079],USDT[0.000000040863744] |
| 01703064 | AXS[0.100000000000000],ETH[0.000000067085000],FTT[3.014345360000000],USD[0.885362800000000] |
| 01703065 | BAT[1.000000000000000],BTC[0.118767490000000],EUR[0.021379782803794] |
| 01703070 | ETH[0.000000165315011],FTT[0.000000005245541],LUNA2[0.000065584000000],NFT [5262960932298656681][1],SOL[0.000000010000000],USD[0.000001462451878],USDT[0.000000072176137] |
| 01703071 | AKRO[3.000000000000000],AMZN[0.650145600000000],APE[4.459465410000000],ATLAS[2140.188872530000000],ATOM[1.197624380000000],AVAX[1.185671940000000],BAO[7.000000000000000],BTC[0.104492690000000],DENT[2.000000000000000],ENJ[20.159754090000000],ETH[0.098360440000000],ETHE[2.049076770000000],FTT[0.097372130000000],FTM[0.025119500000000],FTT[1.879959900000000],GALA[123.294540750000000],GBTC[1.835602540000000],GMT[25.671196590000000],GOG[7.717775700000000],GOG[2.539854000000000],GRT[91.776895900000000],KIN[8.000000000000000],LRC[18.607959680000000],LUNA2[0.281396270000000],LUNA2_LOCKED[0.654669138000000],LUNC[77.256461360000000],MATH[1.000000000000000],MSTR[0.090275280000000],NEAR[4.504853750000000],NVDA[0.160928530000000],POLIS[29.936959810000000],RSR[1.000000000000000],SAND[29.710736600000000],SLND[34.173748990000000],USD[0.000198360000000],USD[0.000983600000000],USDT[0.000000130000000] |
| FTX Trading | MEDIA[2.999430000000000],MEDIA[0.380000000000000],SLRS[38.000000000000000],TRX[0.000001000000000],USD[249808065964946559],USDT[52.086751003781769] |
| 01703083 | INDI_IEO_TICKET[2.000000000000000],NFT [3173577826633362094][1],NFT [3197039813785296631][1],SRM2.850060890000000],USD[3612.207045196125000] |
| 01703085 | USD[0.008529980400000],USD[0.000000000000000] |
| 01703093 | ASD[43.900000000000000],USD[0.005879521200000] |
| 01703094 | BAO[2.000000000000000],NFT [4984780259798860],LTC[0.000000005798865],USD[0.000000144596040] |
| 01703095 | USD[0.004956300600000] |
| 01703098 | BAO[2.000000000000000],KIN[1.000000000000000],TRU[1.000000000000000],USD[0.000000005591474],USDT[0.000000018237235] |
| 01703103 | TRX[0.000004000000000],USD[0.002477551719127],USDT[0.000000006773576] |
| 01703119 | BNB[0.000000007000000],BNB[0.205091138393650],FTT[0.089660000000000],GMT[0.911400000000000],NFT [3971030714529743911][1],POLIS[0.410800000000000],SOL[0.000000005758900],USD[59.754268270484470],XRP[0.000000031526763] |
| 01703116 | 1INCH[1.041005300000000],AGLD[0.004473934212000],AKRO[22.000000000000000],ALPHA[3.062861550000000],ATLAS[10863.154473616938230],AUDIO[1.021938809352145],BAND[0.000230948604000],BAO[57.000000000000000],BAT[1.010558300000000],BNB[0.010551306920000],BOBA[0.000000050000000],BTC[0.000036058471700000],CELO[0.024683900000000],ETH[0.019395045853962],FTT[0.000000001957301],GOG[764.838168343416979],GRT[2.030918600000000],HNT[0.000000275629141],HXR[0.078562730000000],KING[0.238309562802383],LINK[0.000000964171350],MBS[0.000000183135851],MNGO[0.019191583875235],NFT [3609949410068702064][1],NFT [4273110091601093571][1],NFT [4273388955761058671][1],NFT [4288003151834516621][1],NFT [4625496490032768471][1],OXY[0.066021602460000],RNDR[0.023000000000000],RUNE[0.000000499620000],SECO[1.000310450000000],SOL[0.000000006510798],STARS[0.000406296000000],SXP[1.028750800000000],TOMO[4.30677167000000],TRU[4.040589170000000],TRX[21.477273030000000],UBXT[23.000000000000000],UNI[0.000670449915000],USD[0.017395305675598],USDC[1904.790558400000000],XRP[0.115983036115765] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01703118 | STEP[484.500000000000000],USD[0.0085458800000000] |
| 01703119 | BTC[0.000100000000000000],ETH[0.000000010000000],RAY[0.231877000000000],TRX[0.450317000000000],USD[0.0496100400118903],USDT[0.5972341304722412] |
| 01703124 | BUSD[10.362320180000000000],KIN[0.000000010000000],USD[0.000000007052816] |
| 01703126 | BTC[0.000000050000000],USDT[0.0000000784146667] |
| 01703127 | FTT[0.000000010000000],SRM[1.287283320000000],TRX[0.000000018188089],USD[0.000000020997056] |
| 01703129 | LINK[0.097100000000000],TRX[0.000010000000000] |
| 01703141 | USD[1.3112479040000000] |
| 01703146 | BTC[0.000000049938400],FTT[5.000000000000000],MATIC[603.410713530000000],POLIS[0.087693200000000],USD[0.000000091707757],USDT[0.0038838987000000] |
| 01703151 | ETCBULL[0.999810000000000],MATICBULL[2.499525000000000],TRX[0.000045000000000],TRXBULL[9.998100000000000],USD[0.219747000000000],USDT[0.000000019120900],VETBULL[0.999810000000000],XRPBULL[199.962000000000000] |
| 01703154 | FTT[0.037712874410742],STEP[0.002320000000000],USD[0.003305524186104],USDT[0.094602852902686],XRP[0.590000000000000] |
| 01703155 | ATLAS[9.854000000000000],USD[0.0000025760000] |
| 01703159 | SOL[2.750652300000000],USD[0.0000066469232302],XRP[7.843724960000000] |
| 01703162 | CEL[50.590674420000000],FTT[6.000000000000000],LUA[838.245482880000000],USD[0.545489790000000],USDT[0.4256516687460170] |
| 01703163 | BNB[4.668733905000000],BTC[0.000000098200000],DOGE[0.904076680000000],FTT[0.077437500000000],NFT [33296480202966738411],NFT [36568467913647610011],SOL[7.055000050000000],TRX[0.000837000000000],USD[2.415613504175000],USDT[2.489364196225000] |
| 01703166 | USD[129.801918564000000],XRP[0.180000000000000] |
| 01703169 | TRX[0.438095000000000],USD[2.2875754437250000] |
| 01703172 | BTC[0.002665400000000],ETH[0.000013318037500],ETHW[0.000013318037500],FTT[25.017819150000000],LUNA2[1.052595638000000],LUNA2_LOCKED[2.456056488000000],TRX[0.007800000000000],USD[4206.970625584622355],USDT[5993.528574597714816],USTC[149.000000000000000],XRP[0.098765000000000] |
| 01703173 | BTC[0.000178748015150] |
| 01703180 | AKRO[1.000000000000000],KIN[1.000000000000000],SGD[0.0000000111820436] |
| 01703183 | TRX[0.000010000000000],USD[0.196150013287242],USDT[0.0000000078264526] |
| 01703184 | ATOM[0.071880000000000],FTT[0.039677966180873],MPLX[0.724400000000000],NFT [35598830126168882611],RNDR[0.063600000000000],SOL[0.000000059312189],TRX[0.000028000000000],USD[-0.424324581425420],USDT[0.000000013496014],XRP[0.0000000066825123] |
| 01703185 | BTC[0.000000090000000] |
| 01703186 | BNB[0.000000026000000],TRX[0.000000004468126],USDT[0.0000000053453955] |
| 01703189 | FTT[0.010543768770170],USD[0.035770210372500],USDT[0.0000000074000000] |
| 01703191 | USD[0.0000006668364l2] |
| 01703194 | KIN[7513.232520000000000],USD[2.1634613400000000] |
| 01703198 | BAO[1.000000000000000],ETH[0.000464900000000],ETHW[0.000464900000000],USD[0.0001165977441 98] |
| 01703199 | AAVE[0.000000010000000],BF_POINT[200.000000000000000],BULL[0.000000041524482],ENJ[0.000000010000000],MATIC[0.000000010000000],SOL[0.000000071171997],USD[0.0001252098158135],USDT[0.0000329079719612] |
| 01703200 | NFT [354569323812634840][1],NFT [393319121439492287][1],NFT [41651337781494620l][1],NFT [434953656736108781][1],SOL[0.000182800000000],USD[1.1820613445037500] |
| 01703207 | ATLAS[7.560000000000000],BIT[0.000268114956550],BNB[0.000000400000000],KIN[1076.000000000000000],TRX[0.000000000000000],USD[0.0414038524348 76],USDT[31.2346586403009259] |
| 01703218 | BOBA[50.076001000000000],CEL[0.239469821090937 9],ETH[3.638074000000000],ETHW[0.419000000000000],FTT[0.025386855152080 4],LUNA2_LOCKED[53.753021590000000],LUNC[0.006671291970600 0],OMG[0.000000009788400],TRX[0.000082100000000],USD[-2422.962441240300599000000000],USDT[18.4567537103053282] |
| 01703219 | TRX[0.000040000000000] |
| 01703221 | USD[5.9657776605000000],USDT[0.245234000000000] |
| 01703233 | FTT[0.000000061358365],OMG[0.000000064906400],SOL[0.000000013970214],SRM[1.428748400000000],SRM_LOCKED[10.672663710000000],USD[0.000000238200010] |
| 01703237 | BAO[1.000000000000000],CHZ[0.001746670000000],CRO[0.001944840000000],DODO[0.000583600000000],FTM[0.004703200000000],GT[0.000073200000000],KIN[1.000000000000000],LEO[0.001284500000000],LINA[0.011187020000000],LTC[0.000007510000000],MNGO[0.002326500000000],OKB[0.000169000000000],USD[0.044300751837657],VGX[0.001738500000000] |
| 01703240 | AGLD[11.39562600000000 0],ATLAS[0.427435300000000],EDEN[222.057200000000000],FTT[-0.000000020000000],IMX[140.377020000000000],LUNA2[0.895796534600000],LUNA2_LOCKED[2.090191914000000],TONCOIN[21.995720000000000],TRX[0.000050000000000],USD[0.1152223133519446],USDT[0.0012187289354129] |
| 01703241 | NFT [30872885496381898 8][1],NFT [41567730208897663 4][1],NFT [53342586612822281 9][1],USD[0.000000043828068],USDT[0.0000331403675605] |
| 01703244 | USD[0.0182605274750000],USDT[0.0048289424000000] |
| 01703259 | FTT[20.500000000000000],SOL[10.048185975000000],USDT[1.7484122720000000] |
| 01703260 | EUR[5.8201477200000000],USD[1.7100194761500000] |
| 01703265 | SHIB[428395963.000000000000000],USD[1.1565769600000000] |
| 01703270 | FTT[555.825470290000000],IND[813.837200000000000],IP3[1500.000000000000000],NFT [51751872529502814 82][1],NFT [51951892089710153][1],SRM[2.837909370000000],SRM_LOCKED[62.322090630000000],TRX[0.000002000000000],USD[0.0066441419911014],USDT[18.4000000049723205] |
| 01703277 | AURY[0.029506360000000],BCH[0.000000020000000],DOGE[0.000030990000000],ETH[0.000000030000000],ETHW[0.000000030000000],LTC[0.003593470000000],PAXG[0.007718360000000],SOL[0.000033100000000],USD[0.0028122300000000],USDC[307.938797880000000],XRP[0.000005410000000] |
| 01703281 | ADABULL[0.040328644000000],BULL[0.070877642000000],DOGEBEAR[202 1][83.537760400000000],DOGEBULL[37599.117160858000000],ETHBULL[5.824662781000000],USD[227.4083525582859277] |
| 01703283 | MEDIA[0.800000000000000],MER[72.000000000000000],USD[0.401960803050000] |
| 01703285 | BNB[0.000000098632 4],ETH[0.000000098320000],LUNC[0.000000009331461],SOL[0.000000039330000],TRX[0.000425976905],USD[0.000000117870809] |
| 01703292 | MNGO[3390.000000000000000],USD[1.6311400950000000],USDT[0.000000042986372] |
| 01703300 | ALICE[0.000000010000000],ATLAS[3.868672600000000],AVAX[0.000746000000000],BTC[0.000697255000000],DOT[0.019459950000000],ETH[0.007245550000000],ETHW[0.007245550000000],FTT[0.063765000000000],LINK[0.093430882176800],LUNA2[4.251515324000000],LUNA2_LOCKED[9.920202 4240000000],MATIC[0.000000017099300],POLIS[0.039105000000000],SOL[0.000647700000000],SPELL[0.466000000000000],SRMD.326702520000000],SRM_LOCKED[134.338934550000000],SUSHI[0.457794688608760 0],TLM[0.275000000000000],TRX[0.000029000000000],USD[19.604602602289744 9],USDT[0.0000001456687680] |
| 01703303 | USD[0.0000074930327],USDT[0.000000004499l304] |
| 01703305 | ATLAS[1600.922187590000000],BF_POINT[200.000000000000000],BTC[0.166154120000000],CRO[535.681060487492000 0],ETH[0.000019000000000],ETHW[0.000019000000000],NFT [29096556359834304 1][1],NFT [45082979072220583 98][1],NFT [52482457664628381 2][1],NFT [53599922565939719 96][1],NFT [54969171572829268 91][1],NFT [55858539199095141 73l1],POLIS[8.536626050736000 0],TRX[1.000000000000000],USD[0.0000000043298697],USDC[490.532522260000000],USDT[824.6651655156474 31] |
| 01703306 | AURY[38.000000000000000],USD[0.095306477500000],XRP[0.078000000000000] |
| 01703313 | USD[0.1620982015000000],USDT[0.0019595225000000] |
| 01703314 | USD[0.000001115786431],USDT[0.000000075540918] |
| 01703317 | FTT[0.054410000000000],TRX[0.000103000000000],USDT[0.3095563352400000] |
| 01703322 | ETH[0.000000080000000],FTM[0.868776500000000],FTT[0.084832680000000],IMX[0.025724250000000],SOL[0.000000050000000],STMX[5.925127000000000],USD[7.489530272347364 5],USDT[0.000000001880798],XRP[0.130000000000000] |
| 01703324 | USD[0.000000861385315],USDT[0.000000095176386],XRP[0.000000075450000] |
| 01703326 | SOL[0.000000000000000],USD[0.000000004750000] |
| 01703337 | ETH[17.860490800000000],ETHW[0.000662200000000],GENE[0.042660000000000],MOB[0.207100000000000],USD[0.7162675390546476],USDT[0.000000008082560] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01703341 | BIT[0.000000005000000],ETH[0.815447490106545],ETHW[0.0000000070295947] |
| 01703342 | NFT (3305618692994840341)[1],NFT (5100584350929469571)[1],SPELL[2552.986728050000000],TRX[0.000010000000000],USD[30.000000000000000],USDT[0.000214080478919] |
| 01703343 | ETH[0.000000148448000] |
| 01703346 | FTT[0.000000052960000],NFT (5757741973080950678)[1],USD[0.492764160000000],USDT[0.000000095374973] |
| 01703350 | ATLAS[19.996200000000000],BNBBEAR[6998670.000000000000000],TRX[0.762201000000000],TRXBULL[7.998480000000000],USD[0.078384283650000],USDT[0.242371875600000] |
| 01703361 | USD[25.000000000000000] |
| 01703362 | BTC[0.000327275508625],USD[-1.930668393722897],USDT[0.485466525764813] |
| 01703370 | ATLAS[4.000000000000000],BUSD[288.868902460000000],DYDX[9.200000000000000],POLIS[0.043478030000000],TRX[0.000010000000000],USD[13.249505512566025],USDT[0.000000052851432] |
| 01703378 | DAI[0.041729090000000],DYDX[0.005031630000000],LTC[0.004732000000000],LUNA2[0.029622674200000],LUNA2_LOCKED[0.069119573140000],LUNC[8000.000000000000000],MTA[1.000000000000000],SOL[0.008072040000000],USD[81.723813538585191],USTC[0.292792810000000] |
| 01703379 | DAI[0.000000010000000],ETH[0.000000069041864],FTT[0.000000010000000],USD[0.012046950180560],USDT[0.000000190199562] |
| 01703381 | TRX[0.000045000000000],USDT[0.000000062250000] |
| 01703385 | ETH[0.000000014062300],SOL[0.000000059937000],USD[0.000000175742302],USDT[0.000000238176318] |
| 01703392 | USD[0.000021377759128] |
| 01703396 | AAVE[0.000000085722970],BNB[0.000000088103940],BTC[0.010535280328951 4],ETH[0.024005285450410],ETHW[0.000000087795207],EUR[0.000000145306303],LUNC[0.000000065208235],RUNE[0.000000130498443],UNI[0.000000004873175],USD[0.000000441577001],USDT[0.9392380617927084] |
| 01703402 | NFT (3074821972373696361)[1],USD[1.362889294504900] |
| 01703403 | DENT[1.000000000000000],GRT[1.004026370000000],USD[0.000000108819334] |
| 01703415 | ATLAS[4.412500000000000],BOBA[0.022100000000000],DOGE[0.101200000000000],EUR[0.029800000000000],GAL[0.085045000000000],LUNA2[0.005269683102000],LUNA2_LOCKED[0.012295927240000],MATIC[0.982000000000000],MBS[0.512000000000000],PAXG[0.000016100000000],POLIS[0.095780000000000],RSR[8.247500000000000],SOL[0.000000065000000],USD[-0.566507722871971],USDT[0.000000394500000],XRP[0.944800000000000] |
| 01703419 | BNB[0.000000119401900],ETH[0.000000079623053],MATIC[0.000000010000000],SOL[0.000000081929750],TRX[0.000008000000000],USD[0.000000076470263],USDT[0.000000034953310],XRP[32.871231490000000] |
| 01703429 | USD[0.000000085681185] |
| 01703430 | ATLAS[9.620000000000000],TRX[0.000001000000000],USD[0.006202801190000],USDT[2.213135713930400] |
| 01703434 | USD[0.000043300000000],USDT[0.000000019470026] |
| 01703437 | ATLAS[10807.946100000000000],BTC[0.027527020000000],FTT[25.495155000000000],MATIC[9.998100000000000],SAND[190.000000000000000],TRX[0.000001000000000],USD[-55.362809147119203600000000],USDT[179.340418575120254 6],VGX[999.810000000000000] |
| 01703439 | FTT[0.068816410000000],USD[0.000000811 70970],USDT[0.000000094682044] |
| 01703440 | SRM[3.683059970000000],SRM_LOCKED[14.676040030000000],USD[0.051955701794200],USDT[0.055247800250000],XPLA[8.742000000000000],XRP[0.881000000000000] |
| 01703442 | ATLAS[579.020000000000000],AVAX[0.099980000000000],DOGE[0.003610130000000],ETH[0.049368980000000],FTT[0.000133760207 6148],MANA[21.995600000000000],SOL[1.267711650000000],USD[0.011555631750000],USDT[3.091919942055158 5] |
| 01703445 | CHF[0.000000006580425],SOL[13.182343630000000],USD[-0.179464609163532 7],VETBULL[504.849979750000000] |
| 01703450 | USD[2.266014925000000],USDT[-1.203766272748085 0] |
| 01703451 | ADABULL[0.000000007000000],BNB[0.000000020000000],BULL[0.000000034000000],ETHBULL[0.000000003000000],FTT[0.000000009091205],SOL[0.000000002000000],USD[0.000000667607346 1],USDT[0.000000009203506 3],XRP[0.000000004584012 5] |
| 01703453 | BTC[0.000008050000000],SOL[98.579428550000000],USD[0.000003004807 0],USDC[1468.001560840000000] |
| 01703454 | USD[0.309743102500000] |
| 01703456 | NFT (2906494793544901 45)[1],NFT (2948829697451384 44)[1],NFT (3208137374475744 63)[1],NFT (5559093579041663 1)[1],USD[0.000272605000000] |
| 01703457 | CEL[0.097620000000000],STEP[0.055700000000000],TRX[0.000001000000000],USD[0.000000000000000],USDT[0.001376000000000] |
| 01703460 | USD[20.000000000000000] |
| 01703463 | BTC[0.000372100000000],USD[0.000016728354974 5] |
| 01703465 | ATLAS[3625.164902577743660 0],BNB[0.000000000000830],BTC[1.964939710708579 1],CRO[0.000000002182576 8],DAI[0.000000000446134 0],ETH[0.000000065739004],FTT[3.462635270000000],LRC[0.000000007875174],LUNA2[0.000041223000000],LUNA2_LOCKED[1.462557675000000],LUNC[0.000000000000000],MANA[0.000000005694000 0],NEAR[10.753245510000000],SHIB[54744.338050920000000 0],SOL[0.000000021100000],SPELL[0.000000004865000 0],TRX[0.000000000000000],UBXT[1.000000000000000],USD[1380.000000005834601 0],USDT[0.000000037700000 0] |
| 01703466 | AVAX[0.099250000000000],BTC[0.000000050000000],COMP[0.000000756000000],FTT[19.437934765476801],MATIC[0.924595000000000],NFT (3800104948369704 8)[1],NFT (4171342214709544 81)[1],NFT (4172705266517236 657)[1],NFT (4921162891978546 61)[1],USD[396.487361449209150 0],USDT[0.000000017700000 0] |
| 01703473 | AVAX[0.998100000000000],BAN[27.591150000000000],BTC[0.003595316000000 0],COPE[545.995440000000000 0],ETH[0.046962040000000 0],ETHW[0.046962040000000 0],FTT[3.999810003127024 1],SAND[14.997150000000000 0],SOL[4.365580007000000 0],SRM[0.000530600000000 0],SRM_LOCKED[0.000251430000000 0],USD[53.224112872548140 0],USD[30.000000075912907] |
| 01703474 | SOL[0.000000010000000],USD[-0.134130848212647 0],USDT[0.239858719015074 0] |
| 01703478 | BAO[1.000000000000000],ETH[0.000000005576500 0] |
| 01703481 | AXS[0.099924000000000],USD[744.648764465875000 0] |
| 01703487 | AUDIO[0.000000078657800 0],FTT[0.000000007744500 0],MAPS[0.000000087047384],USD[0.000000018547696],XRP[0.000000000045904] |
| 01703491 | BTC[0.000000030000000],CEL[0.079800000000000],USD[0.000000087034860],FTT[0.083187800000000],HXRO[0.000000010000000],PERP[0.000000010000000],STEP[0.033736181092266 6],USD[0.000704759983806 6],USDT[0.039553049007209 0] |
| 01703500 | ALICE[17.000000000000000],BTC[0.000007178663785 8],ETH[0.000000005000000],FTT[0.090860446733348 1],LUNA2[11.721446160000000],LUNA2_LOCKED[27.350041050000000],MANA[8.000000000000000],SRM[0.628524360000000],SRM_LOCKED[10.085488120000000],TRX[0.133647672103171 1],USDT[0.001282775513954 8],US TC[26.192470500000000] |
| 01703501 | ATLAS[383599.424000000000000],DOT[0.050000000000000],ETHW[1.000000000000000],FTT[0.008494410000000],SXP[0.004879000000000],TRX[0.000025000000000],USD[26.851501611840655 4],USDT[0.000000080665992] |
| 01703510 | MNGO[349.744000000000000 0],TRX[0.000010000000000],USD[1.711082800000000 0],USDT[0.000000039498890] |
| 01703513 | USD[0.000000032498042],USDT[0.000000010548869] |
| 01703514 | ETH[9.996501120000000],ETHW[9.996501120000000],SRM[7.581285640000000 0],SRM_LOCKED[31.487114360000000],TRX[0.000001000000000],USD[0.008588524800000],USDT[0.000000016727420] |
| 01703515 | ATLAS[500.000000000000000],FTT[46.900000000000000],USD[0.000000087000000 0],LUNA2_LOCKED[5.331033952000000 0],LUNC[7.360000000000000 0],POLIS[130.000000000000000 0],RAY[31.432895900000000 0],SOL[8.280000000000000 0],TRX[0.000001000000000],USD[0.048658736402273 6],USDT[0.000000076443967] |
| 01703518 | ATLAS[508.860000000000000 0],USD[0.242219648807564 6],USDT[0.000000147478528] |
| 01703521 | APT[0.000000023627316],AVAX[0.000000011378671 0],BNB[0.000000044834070 3],ETH[0.000000002714683 0],LUNA2[0.000000041861822 6],LUNA2_LOCKED[0.000000976775860],LUNC[0.009115500000000 0],MATIC[0.000000002838070],NFT (3082237031825218 8)[1],NFT (3330584397050136 21)[1],NFT (3542137961067974 14)[1],NFT (3758013095929257 57)[1],NFT (5250328043590740 53)[1],NFT (5365438634583361 94)[1],SOL[0.000000007551734 9],USD[0.000001153542476 9],USDT[0.000000033150904 9],XRP[43.133038763161556 6],IMX[257.300000000000000 0],USD[349.561032595000000 0] |
| 01703527 | AVAX[0.000000002476764 1],ETHW[0.000685500000000 0],FTT[0.049611109887122 0],GBP[0.070411460000000 0],LUNA2[0.006657135770000],LUNA2_LOCKED[0.015533321010000],TRX[1009.000000000000000 0],USD[0.231559678660280],USDT[0.000000007633101 0],USTC[0.094235000000000 0] |
| 01703528 | ATLAS[9792.528776070000000 0],BTC[0.000000099060521],POLIS[58.993817960000000 0],RAY[234.276083008937612 9],SOL[2.210000099445006],SRM[7.100822000000000 0],USD[0.000000008661247 99],USDT[0.000000086424799] |
| 01703537 | USD[0.000000105030944],USDT[0.000000018407960] |
| 01703540 | SRM[0.509788020000000],SRM_LOCKED[0.001178450000000],USD[-0.611130224342187 2],USDT[2.882616496500000 0] |
| 01703544 | FTT[0.144200000000000],UBXT[1.000000000000000],USD[0.039248793200000 0],USDT[0.014949426487281] |
| 01703551 | BNB[0.000000089558400],BTC[20.000000000265923000000 0],ETH[0.000000020517597 1],EUR[0.000000022348844],FTT[8.790917558141780 2],SOL[0.000000175674746],SUSHI[0.000000023717000],USD[0.000104802339513],USDT[0.000000126505479] |
| 01703559 | USD[0.000000108172612],USDT[9.192573634929007 2],XRPBULL[160.000000000000000 0] |
| 01703563 | C98[0.598000000000000],CLV[0.047540000000000],CQT[0.344780000000000],FTT[0.072322600000000],MER[0.477442000000000],TRX[0.000001000000000],USD[0.000000089653136],USDT[0.000000024700420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01703572 | USD[0.000000014641781 4],USDT[6.410907073409983 8] |
| 01703574 | MBS[9.998000000000000 00],USD[0.715400710000000 0],USDT[0.000000123402833] |
| 01703575 | FTT[0.004917590000000 00],USD[0.000000007000000 0] |
| 01703577 | AVAX[0.000000027000000],BNB[0.000000004247394 6],ETH[0.000000007150509 8],FTM[0.000000018000000],GENE[0.000000051969853],MATIC[0.000000007374000 0],NFT(332974999510189 27)[1],NFT(406887462752401303)[1],NFT(407372431518829214)[1],NFT(533544103786917390)[1],SOL[0.000000025943194],TRX[0.000070095000000],USD[0.000013545096957],USDT[0.000000041053011],USTC[0.000000001696135 8],XRP[0.000000071998800] |
| 01703580 | USD[0.000000065085876],USDT[0.002713000000000 0] |
| 01703586 | USD[-25.415507569372186 4],USDT[100.704724590000000 0] |
| 01703587 | FTT[0.000000009000000] |
| 01703592 | BNB[0.000000005843682 1],BTC[0.000000010810060 2],EUR[0.000000021959166],SOL[-0.000000220606144],USD[0.025649798684527 3],USDT[0.000000061347695] |
| 01703593 | FTT[17.570967620000000 00],SOL[2.279471800000000 0],TRX[0.000016000000000 0],USD[4.885625414551250 0],USDT[0.000000047000000] |
| 01703599 | EDEN[28.400000000000000 00],ETH[0.000990785000000 0],ETHW[0.000990785000000 0],FTT[2.000000000000000 00],SHIB[11000.0000000000000 00],SOL[0.279902321000000 0],USD[0.539165467003025 0] |
| 01703617 | AXS[0.000015010000000 0],BAO[3.000000000000000 0],CRV[0.002995540000000 00],KIN[4.000000000000000 0],SHIB[8879266.929367920000000 0],USD[0.114980087178691 5],USDT[0.000000022895940] |
| 01703621 | BAO[2.000000000000000 0],KIN[3.000000000000000 0],UBXT[1.000000000000000 0],USD[0.000119807157521] |
| 01703627 | USD[45.000000000000000 0] |
| 01703629 | BNB[-0.000009371790497 0],POLIS[0.000000093866073],USD[0.063491579844316] |
| 01703632 | ETH[0.046653920000000 0],ETHW[0.046653920000000 0],SOL[0.026638850000000 0],USD[154.896068265291870000000 0] |
| 01703638 | DOGEBULL[0.005500000000000 0],HTBULL[0.060106000000000 0],LINK[0.082164050000000 0],USD[247.629478844550000 0],XRP[0.990000000000000 0] |
| 01703641 | EUR[0.003198953395760],XRP[1.157398120000000 0] |
| 01703646 | AUD[0.000000265368557],CQT[988.494052329111321 2],ETH[0.564532454909632],ETHW[0.564382992889566 6],FTM[455.190462064592064 0],KIN[1.000000000000000 0],LINK[0.000000003129094],MATIC[0.000000085565926],RSR[0.000000074292662],SHIB[0.000000068225601],SPELL[0.000000019241180],TRX[1.000000000000000 0],USD[0.000009871668633] |
| 01703653 | HKD[0.000001400000000],LUNA2[13.913050350000000 00],LUNA2_LOCKED[32.463784160000000 00],NFT(324662786722249222)[1],NFT(409927575755216944)[1],NFT(477735478976053668)[1],NFT(477354278637151349)[1],SRM[0.702876530000000 0],SRM_LOCKED[5.297123470000000 0],TRX[0.000001000000000],USD[0.786116887433252 6],USDT[0.000000073000000] |
| 01703655 | POLIS[19.340115320000000 00],USD[0.794129493000000 0],USDT[0.000000805603635] |
| 01703656 | ALGOBULL[33533190.577623120000000 00],ATOMBULL[0.040484440000000 0],BTC[0.000700000000000 0],ETH[0.000744829466456 0],FTT[0.004081236962577 1],TRX[0.000020000000000],USD[0.000000084238363],USDT[345.698741832041037 0] |
| 01703660 | NFT (360711725765871 37)[1],NFT (542488897171381006)[1],SOL[0.000000006000000],USD[0.000000033200000] |
| 01703662 | KIN[9969.600000000000000 00],MNGO[239.962000000000000 0],USD[0.644053991062500 0],USDT[0.003804514500000 0],XRP[0.750000000000000 0] |
| 01703664 | ARKK[1910.930000000000000 00],FTT[1020.800000000000000 00],RUNE[4606.500000000000000 00],SRM[10.821815920000000 00],SRM_LOCKED[169.178184080000000 00],USD[0.000000006000000],USDC[7592.359751820000000 00],USDT[0.004624573000000 0] |
| 01703685 | LUNA2[0.000000040000000],LUNA2_LOCKED[0.813213172000000 0],TRX[0.000017000000000],USDT[0.000000066005701] |
| 01703686 | BTC[0.000000006800000],BULL[0.000000043180002 0],ETH[0.000000003418200],ETHBULL[0.000000065700000],ETHW[0.000000003418200],FTT[0.000000074337975],LINK[0.000000098043700],MATIC[0.000000015784500],SOL[0.000000006773700],UNI[0.000000085946200],UNISWAPBULL[0.000000091870000],USD[0.000000045073113],USDT[0.000000030452326],XLMBULL[0.000000090000000] |
| 01703695 | ATLAS[0.000000034321200],USD[0.000000033511285],XRP[0.000000003135800 4] |
| 01703698 | BULL[0.022396275900000 0],TRX[0.000001000000000],USDT[46.839293700698724 7] |
| 01703700 | FTT[0.032759030000000 0],USD[1.028477044777553 2],USDT[0.000000020123064] |
| 01703702 | GENE[0.082825000000000 0],INDI_ICO_TICKET[1.000000000000000 0],MNGO[0.265800000000000 0],NFT (332776842458736349)[1],NFT (367517027701179265)[1],NFT (407721901715553985)[1],NFT (496823145134382977)[1],NFT(517704063074623738)[1],SRM[34.994264090000000 0],SRM_LOCKED[220.725735910000000 00],USD[0.000000006447194],YGG[0.990700000000000 0] |
| 01703703 | BNB[0.068553940000000 0],USD[1115.764804170000000 0],USDT[90.129437720000000 0] |
| 01703710 | FTT[1.284138444200000 0],TONCOIN[18.000000000000000 00],USD[3.107345328000000 0],USDT[0.005830781553084 5] |
| 01703715 | FTT[4.800000000000000 0],USD[0.137239033525000 0],USDT[4.329021053930000 0] |
| 01703719 | TRX[0.000001000000000],USDT[0.633826717750000 0] |
| 01703720 | BTC[0.001000000000000 0],EUR[0.000000015256130 6],FTT[0.000396970000000 0],USD[0.001286880388006],USDT[0.460558250450721 2] |
| 01703724 | ETH[0.000000089475104],NFT (453361357860398152)[1],NFT (480399223473879406)[1],NFT (556142205805601505)[1],SOL[0.000000045729710],USD[0.033329920000000 0],USDT[0.000111021532120] |
| 01703728 | DOGE[69700.968421850000000 00],FTM[691.787827310000000 0],LINK[133.683655620000000 0],MANA[389.221283920000000 0],RUNE[407.712030240000000 0],SLP[94628.511679530000000 00],UNI[359.743868610000000 0],USDC[71088.116063260000000 00],XRP[10915.885199730000000 00] |
| 01703732 | ATLAS[3600.300800000000000 00],ETH[0.000000018892525],NFT (338005429292949208)[1],NFT (438935138219048036)[1],NFT (467679391058443541)[1],TRX[0.000001000000000],USD[3.069887399197402 0],USDT[3.377382151548730 2],XRP[3.500000000000000 0] |
| 01703736 | ATLAS[382.786857954000000 0],ETH[0.000000021256442],EUR[0.000000089084854],FTT[0.000000006403305],NFT (575569115302240650)[1],SAND[0.000000005351911 2],SHIB[0.000000038309496],SOL[1.440000068402527],SRM_LOCKED[0.076263920000000 0],STEP[0.000000080101572],USD[-1.863616533858406] |
| 01703737 | BTC[0.000392548000000 0],FIDA[2.457824610000000 00],RAY[1.309777030000000 0],SRM[1.833506470000000 0],STEP[14.380118320000000 00],USD[395.797710988004081 6],USDT[0.000000026797118 3] |
| 01703738 | BTC[0.013927970000000 0],SOL[2.417076810000000 0],STEP[945.235030320000000 0],USD[0.000000486177730],USDC[525.475172180000000 0] |
| 01703746 | AVAX[0.000568844400050 8],USD[0.000000050106726],USDT[0.000000003070584] |
| 01703749 | BTC[0.000000069378965],EUR[0.000000048338501],FTT[0.082758120000000 0],USD[4.983762732330850 8],USDT[13.267319278364413 0] |
| 01703750 | ALCX[0.000321776000000],AVAX[0.000000020309179],CRV[0.956320900000000 0],FTT[12.197682000000000 00],GST[0.070000000000000 0],NFT (531389054715236810)[1],SOL[0.007686998000000 0],USD[0.498329248217740 0],YGG[0.866198200000000 0] |
| 01703752 | DOGEBULL[10.617076160000000 00],USD[2.718519500000000 0],USDT[0.000000014561240] |
| 01703753 | ETHW[3.800000000000000 0],USD[6.934704328136500],XRP[0.000000008592000 0] |
| 01703754 | ALGOBULL[1019796.000000000000000 0],ETCBULL[6.939280000000000 0],ETHBULL[0.009200000000000 0],LINKBULL[7987.402200000000000 00],MATICBULL[80.193800000000000 0],SUSHIBULL[45990 8.000000000000000 0],USD[0.007274251400000 0],USDT[0.067974004000000 0],XRPBULL[65927.440000000000000 00] |
| 01703755 | JOE[162.476816048507287 2],USD[0.398510286005000 0] |
| 01703756 | USDT[2.157175740000000 0] |
| 01703757 | CONV[8138.372000000000000 00],MER[2246.550600000000000 00],USD[0.528552370000000 0],USDT[0.000000007403788 0] |
| 01703760 | BNB[0.008301640000000 00],TRX[0.770900000000000 0],USD[-1.480259480891223800000000 0],USDT[31.558040118500000 0] |
| 01703766 | BTC[0.038132800140000 0],ETH[0.685295430000000 0],ETHW[0.143348320000000 0],FTT[12.085823470000000 00],TRX[0.000029000000000],USD[773.424476962103900 0],USDT[1.754909496590917 2] |
| 01703767 | TRX[0.000001000000000],USDT[0.000004666072180] |
| 01703769 | BNB[0.001308444000000 00],USD[1.204188107361042 6],USDT[0.063108796209141] |
| 01703772 | ETH[0.089949000000000 0],RAY[0.993200000000000 0],SOL[0.009236800000000 0],USD[0.874017000000000 0],USDT[225.181002986500000 0] |
| 01703776 | BAO[6.000000000000000 0],DENT[1.000000000000000 0],ETH[0.000000006513442],KIN[3.000000000000000 0],STEP[310.858303266203832],TRX[1.000000000000000 0],USDT[0.001393300100792 7] |
| 01703777 | BCH[0.000990000000000 0],BTC[0.000013300000000],DENT[149973.000000000000000 0],ENJ[800.000000000000000 0],ETH[0.001098300000000],ETHW[0.001098300000000],EUR[0.000000083788248],SHIB[94564.000000000000000 0],USD[9.973336492570000 0],USDT[0.000000035814291] |
| 01703780 | DOGEBULL[0.122000000000000],USD[0.158118414000000 0],USDT[0.200000000000000 0] |
| 01703781 | TRX[0.000090000000000],USD[0.650308807166584 7],USDT[0.000000046305005] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01703783 | BNB[0.000000007280664],HT[0.0000000076431552],MATIC[0.0000001375563288],SHIB[1901.69708075128880000],SOL[0.000000004810515] |
| 01703785 | ATLAS[8449.27258635300000000],AURY[8.998375500000000000],AVAX[0.0000000051881684],BAL[0.000000005000000],BTC[0.0000000866073528],COMP[0.000000036500000],ETH[0.000000040000000],FTT[86.26196677000000000],MATIC[190.00000000000000],POLIS[36.10000000000000],USD[162.15756314729166842],USDT[0.000000091552508] |
| 01703787 | MER[0.871180000000000],USD[0.000000146250462],USDT[0.000000023591531] |
| 01703789 | AUD[2500.000000000000000],FTT[23.494926080000000],USD[17046.15825536457066449] |
| 01703796 | FTT[1.178462608212121329],USD[0.004783908120708g],USDT[2.7868580294804269] |
| 01703797 | USD[0.000000014697818I] |
| 01703801 | ATLAS[0.000000008621000],AURY[11.000000000000000],USD[2.2484914452500000] |
| 01703803 | USD[0.2111285750447700] |
| 01703808 | TRX[0.0000001880000000],USD[0.8533987411332980],USDT[0.000000005201859g] |
| 01703815 | BNB[0.0000000048000000],BTC[0.000000005132422S],FTT[0.000002443804494g],LTC[0.0000296446386761],MATIC[0.000000005175838g],REEF[0.0000001000000g0],SOL[0.000000006200000],TRX[0.9144104033196355],USD[0.0000002668450920],USDT[14.8500000108427589] |
| 01703816 | TRX[0.00000000000000],USD[2.3525546712500000],USDT[2.0616754120000000] |
| 01703820 | 1INCH[0.0000000072084182],AKRO[0.00000008500000000g],ALICE[0.000000009745619],BAO[3.0000000000000000],DENT[0.42313026000000000],DOGE[10367.83606014398686360],DYDX[0.0000920400000000],ENS[3.2663225631244550],FTT[0.0000000256200000],KIN[2.0000000361343330],LTC[0.00000002686868],NFT [367620944288627866]1],NVDA[0.00000004720000],RSR[0.00000003557884],SOL[0.0000460248029836],STEP[0.000000440452220],USD[0.000000007322713g2],XRP[0.0000000063587758I] |
| 01703824 | APE[0.0000000008318760],AXS[0.0000000021986274],BNB[0.00000000002718874],BTC[0.0000000065446800],CEL[0.00000004200000g],ETH[0.0000019196153g],ETHW[0.000000005253430],FTT[150.59903528256867995],JPY[573.5055929700000000],NFT [428366799826957563]1],SOL[0.000000039069458],SRM[10.43016386000000g],SRM_LOCKED[250.27027875000000000],USD[0.00698245318403763],USDT[0.0080640924512613] |
| 01703825 | AVAX[1.4727269500000000],FTM[144.97937707000000g],FTT[1.74790333000000g0],GALA[443.178215340000000g],GBP[0.00000003460901],LINK[4.202064420000000],LRC[36.56784049000000g],MANA[61.12865219000000g0],SAND[53.37296591000000g0],USD[0.0000000827835625],USDC[2.88455348000000000] |
| 01703827 | BNB[0.00000002896497I],USD[0.163244371464650g] |
| 01703828 | USD[1.2274606527000000] |
| 01703831 | LUNA2[0.00000003528783331],LUNA2_LOCKED[0.000000082338227g],LUNC[0.0076840000000000],NFT [309376450736800533]1],NFT [340917135357637391]1],NFT [410898078284552549]1],SOL[0.00750943480600g0],TRX[100.97980000000000g],USD[0.3013278562284000] |
| 01703832 | FTT[31.67709206639229211],STETH[0.1232786162949751],USD[0.000001744537922],USDT[0.000000049687500g] |
| 01703834 | BTC[0.000000010885393],FTT[2.09963140000000g0],LTC[0.0081591500000000],USD[0.108531990168397],USDT[42.5037304697720795] |
| 01703835 | FTT[0.0000000096778476],NFT [306420554754333692]1],NFT [406642777179103537]1],NFT [449129612688352676]1],NFT [455605786796803749]1],NFT [498078470934295476]1],TRX[0.0015550000000000],USD[0.5271773222313339],USDT[0.000000032105952] |
| 01703839 | BTC[0.0000000171399S],CRO[0.000000401119305],EUR[0.0000000935643g],FTT[0.0075608508962071],KSOS[0.00000000751356701],LINK[0.000000010000000],FTT [541106964685333604]1],RAY[-0.000002000000000],SOL[-0.0000021473917S],SRM[0.0805074800000000g],SRM_LOCKED[0.0000248022413g0],TRX[0.000784005243086g],USD[0.205013761781956],USDT[0.000000158767253I] |
| 01703841 | AUDIO[0.9928220000000000],BCH[0.0007403900000000],FTT[14.19765260000000g],MAPS[89.98642000000000g],RAY[9.9680600000000g0],USD[1.1941552889500000],XRP[0.1411310000000000] |
| 01703843 | LOOKS[0.9912600000000000],MBS[0.9805000000000000],USD[25.21245437985000g0],USDT[0.0028500000000000] |
| 01703845 | ETH[0.000000100000000],FTT[0.000000050575619],TRX[0.0000002500000000],USD[0.0000000877660111],USDT[-0.000000961511363] |
| 01703848 | BNB[0.00000006000000g],USDT[0.000893756350000g] |
| 01703850 | APT[0.8077403200000000],BTC[0.0000000032373350],ETH[0.0005510523787204],ETHW[0.00025880237872041],FTT[0.0000000045172017],GMT[0.15000075000000000],LUNA2[0.02755581122000000g],LUNA2_LOCKED[0.0642968928400000g],MATIC[0.9977688469687307],SOL[0.00000007801548g],TRX[0.0003770000000000g],USD[11.67399542803794700000000g0],USDT[0.0030081093423904] |
| 01703853 | USDT[1.0801353673842795] |
| 01703854 | USD[0.0455998163332609g],USDT[0.0000000088208645] |
| 01703856 | FTT[0.0220618830412400g],USD[0.0090527026000000] |
| 01703857 | ATLAS[8.800000000000000g],FTT[0.2256280400000000g],TRX[0.0000010000000000],USD[0.011044849688451S],USDT[0.0000000220216988] |
| 01703859 | ETHW[0.000702000000000g],TRX[0.000010000000000g],USD[0.0000000970718171],USDT[3287.70681181843083085] |
| 01703860 | FTT[15.000000000000000g],USD[25.0000000000000000g],USDT[90.2701446000000000] |
| 01703861 | USDT[0.09051982716060761] |
| 01703862 | ETH[0.000057500000000g] |
| 01703863 | AVAX[0.0000000065076173],BTC[0.4723663924910800],ETH[3.2877723673668001],EUR[0.0000000010000000],FTT[0.000000100000000],LUNA2[0.00272509341000001],LUNA2_LOCKED[0.0064215512900000g],LUNC[0.0047900029778000],TRX[0.9512780000000000g],USD[2659.95958761391485161],USDT[0.0058649576956000],USTC[0.3896900844418000] |
| 01703866 | CHR[0.7740000000000g],SHIB[4300000.00000000000000g],USD[0.2588091531502496],USDT[0.000000046143982] |
| 01703868 | USD[918.0755325000000000g] |
| 01703869 | NFT [297304170302863006]1],NFT [457742255070727314]6]1],TRX[0.000001000000000],USD[0.0044008738500000],USDT[0.0000000659723360] |
| 01703870 | ASD[29.200000000000000g],ATLAS[279.94680000000000g],SLP[139.97340000000000g0],USD[1.934231145300000g],USDT[0.000000059723360] |
| 01703878 | GENE[0.098880000000000g],TRX[0.000001000000000],USD[0.0010236158000000] |
| 01703880 | MATIC[0.000000025000000g],USDT[0.000000008316124g0] |
| 01703881 | USDT[0.0000000306634104] |
| 01703886 | BAO[4.0000000000000g],KIN[1.0000000000000000],USD[0.0000000037132411] |
| 01703888 | BNB[0.000000082385000] |
| 01703889 | AKRO[2.0000000000000000g],BAO[7.0000000000000g0],BCH[0.00000000064839175],BNB[0.000000009913782],BTC[0.0001200374981148],DENT[2.00000000000000g0],ETH[0.0000001380533395],KIN[9.00000000000000g0],MATH[1.00000000000000g0],NFT [330240163625420763]1],UBXT[3.00000000000000g0],USD[0.0000001266947S],USTC[0.0000000098387624],XRP[0.00000000000000g0] |
| 01703893 | BTC[0.0000000025489684],ETH[0.000100000000000g],ETHW[0.0001000000000000],FTT[0.16816955950000g0],USD[2.30237407782912121],USDT[0.0000000057450000] |
| 01703894 | BTC[0.0000000045473925],ETH[0.000000015308539?],FTT[0.000000010000000],SOL[0.0000000045016620],USD[1.2243464123781563] |
| 01703896 | TRX[0.000023000000000g],USD[-8.9519106748650000],USDT[1053.07627004839989900] |
| 01703901 | 1INCH[0.00000000398249530],APT[0.000000005964495S],BAO[11.00000000000000g0],BTC[0.00000009584042g4],BTC[2.00000009584042g4],CLV[0.0000001366086],FTT[0.000000070653666],KIN[16.00000000001491846],FTT[0.000000070653666],LINK[0.000000098115452],MATIC[0.000000074368064],MNGO[0.00001338000000g0],NFT [135507763951564291]1],RSR[1.0000000000000000g],SOL[0.0000000243133g1],SRM[0.000000028185949],STEP[0.000000093171351],TRX[0.000000082990228],USD[0.000000870889167S],USDT[0.000000097499919I],XRP[0.000282965393958I] |
| 01703902 | TRX[0.00000000000000g0] |
| 01703903 | ETH[0.000988400000000g],MNGO[9.86000000000000g0],USD[0.0003990000000000],USDT[0.1752834303207160] |
| 01703905 | BUSD[32191.44527243000000000g],FTT[0.000375950000000g],NFT [508990012860551544]1] |
| 01703908 | FTT[0.059285590000000g],USD[0.005630953097869g],USDT[0.0000000086671095] |
| 01703909 | USD[0.0000000312500000g] |
| 01703914 | EUR[0.000000011918622],USD[0.083368453059500g0],USDT[0.000000100147440] |
| 01703917 | CRV[139.97340000000000g0],LINK[9.398651000000000g0],SUSHI[18.99696000000000g0],USD[0.0000000263165422] |
| 01703920 | ETH[0.00000001480000g0],FTT[0.00000000800000g0],LDO[0.00000037256400],LUNA2[0.000028013506410],LUNA2_LOCKED[0.0000065364848290],USD[0.000000139424041],USDT[1293.90912388009399214] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01703921 | AKRO[1224.00000000000000000],ALICE[6.50000000000000000],AMPL[5.68166429761451 79],ASD[134.20000000000000000],AVAX[0.00000005310237 8],BAO[93000.00000000000000000],BIC[0.000000000000000],C98[52.000000000000000000],CONV[290.000000000000000],CRO[180.00000000000000000],EDEN[33.200000000000000000],ENJ[25.000000000000000000],ETH[0.960000000000000000],FTT[3.300000000000000],GODS[9.200000000000000000],GT[23.300000000000000000],HNT[2.100000000000000000],IMX[65.20000000000000000],MANA[43.00000000000000000],MNGO[160.000000000000000000],MSOL[0.200000000000000000],RNDR[8.30000000000000000],SPELL[3200.000000000000000000],SRMI[29.000000000000000000],STARSI[7.0000000000000000],STEP[138.30000000000000000],TLMI[39.00000000000000000],TRXI[413.00000000000000000],USDI[0.048384473559681910],USDTI[0.00000006512879120],YFII[0.010000000000000000] |
| 01703922 | USDI[0.007236713340000000] |
| 01703923 | USDI[20.000000000000000000] |
| 01703924 | USDI[0.0000000000000000000] |
| 01703926 | BTC[0.000000068405000000],CRO[0.000000009500000000],ETH[0.000000008347411130],FTT[0.008330441656759],MATIC[0.000000062381068],SOL[0.000000066225376],SRM[0.000000861199982],TRX[0.000028000000000000],USD[0.212485231212533],USDT[0.0000019722011592] |
| 01703927 | BNB[0.000000006545614673],FTT[0.740122551953096 1],MATIC[0.000000027077776],USD[5.000000045801294] |
| 01703929 | ATLAS[10008.614900000000000],CRO[9.905000000000000],EUR[463.521736830000000],USD[74.681793726930845] |
| 01703930 | SHIB[89820.0000000000000000],SOL[0.000000044239700],USD[3.214211324730210 0] |
| 01703932 | USDI[0.0000000098987091] |
| 01703934 | SOL[0.873479610329602 1],USDT[0.0000001619381 92] |
| 01703936 | BNB[0.0000003000000000],ETH[0.000000010000000],NFT [291372521203871554][1],NFT [332421576633430727][1],NFT [336663092831980533][1],NFT [424782896180398162][1],NFT [513649055914916241][1] |
| 01703939 | ATLAS[0.0000000000000000],BTC[0.000011730589531 9],ENJ[0.000000079869560],FTM[0.000000088875737],FTT[0.0000001448807 51],LUA[0.0000000000000],LUNA2[0.00002161173134000],LUNC[47.06000000000000000],SAND[0.00000042858488],SOL[0.000000039200000],USD[0.000005042737312000],USDT[0.0000000000000],YFI[0.00000000000000] |
| 01703942 | IMX[0.099487000000000000],MOB[0.163765240000000],OXY[0.995630000000000000],RAY[0.0000001000000000],SOL[0.000000009066459],TRX[0.000002000000000000],USD[3.066515850426142 2],USDT[0.000000006236000] |
| 01703943 | SOL[0.0006484600000000],USD[99.859449420000000],USDT[606.254474851711 7000] |
| 01703946 | BNB[0.0000004085000000],ETHW[0.008000000000000],EUR[0.123369299000000 0],LUNA2[0.626654928400000],LUNA2_LOCKED[1.462194833000000],USD[0.0099272456185885] |
| 01703947 | BNB[0.000000032325000],FTM[0.000000075914800],RUNE[0.000000086151548],SOL[0.000000026506988],USD[0.004127372621027 7],USDT[0.009847779633704 39],XRP[0.000000007950603 4] |
| 01703949 | USD[666.68322825962500 00],USDT[369.702577368000 0000] |
| 01703950 | ATLAS[1529.9151650000000000],BNB[0.000000007500000],BTC[0.000000077500000],ETH[0.00000011000000],ETHW[0.000000011000000],FTT[0.013377664987203 5],LTC[0.000000005000000],LUNA2[0.1924288817000000],LUNA2_LOCKED[0.4490007240000000],NFT [513623856277548568][1],USD[1.033031196099345 8] |
| 01703952 | USD[0.970138642625000 0],XRP[0.61423700000000 0] |
| 01703959 | ETH[0.000000030000000],USD[0.000000022530866],USDT[0.000000104001813] |
| 01703960 | ETH[0.00330958000000000],ETHW[0.003268510000000],USD[0.000033179584271 0] |
| 01703965 | ATLAS[2365 1.9237681200000000],AURY[0.0000005100000000],USD[0.151925562241898 2],USDT[1.8243490358525561] |
| 01703967 | AAVE[0.007936900000000],APE[0.005638550000000],ATOM[513.0503590608579600],AVAX[0.026182022751331 7],AXS[0.027088850000000],BTC[0.973838313560324],CEL[0.0971219028835300],CHZ[2.707875000000000],CRV[0.000005000000000],DOGE[988.2398650700000000],DOT[0.055928857661970 0],DYDX[1306.2036790000 000000],ENS[0.000069430000000],ETH[2007200006600300],ETHW[0.184313755000000],EUR[0.035020000000000],FTM[0.046172720000000],FTT[1191054.04017272000000000],GMT[0.052978120886000],GRT[0.2709125300000000],HT[17.4000000000000000],KNC[0.059065850000000],LINK[135.3131329100 00000000],LUNA[1803.65441147000000000],LUNA2_LOCKED[0.181 585172500000000],LUNC[442925952.702400770000000],MANA[0.220488510000000],MATIC[12858.1394675473280000],NEAR[0.041205390000000],RUNE[571.5607601000000000],SHIB[70105.1204127400000000],SNX[0.030359300877480 0],SOL[0.008434081600000],STG[0.002790000000000],SUSHI[0.316898600000000],SWEAT[8300.1984050000000000],TRX[0.506468981539840 0],USD[32.4788867270862510000000],USDT[2024.709964561015255 5],USTC[114265.8867282190000000],WAVES[0.000085000000000] |
| 01703971 | CRO[8969.06708856000000000],DOT[30.740143910000000],KIN[2030000.000000000000000],LUNA2_LOCKED[0.001904000000000],TRX[150.262001000000000],USD[0.004459862841765 0],USDT[37.24768508076973 93],XRP[0.3046010000000000],YGG[296.000000000000000000] |
| 01703974 | AMPL[0.0000000083222 73],BTC[0.000000007019850],TRX[0.000001000000000],USD[17.82722874811481 71],USDT[0.000000100831478] |
| 01703976 | BTC[0.000000010000000],LUNA2[2.487380542000000],LUNA2_LOCKED[5.803887932000000],USD[-0.006649541824499 0],USDT[0.015131924471847 1] |
| 01703979 | ETH[0.0000000058838500] |
| 01703980 | BTC[0.000602120000000],USD[0.001296175161988],USDT[0.000000003244624] |
| 01703981 | ETH[0.000000004000000],FTT[0.000000596373941],USD[0.000234982722796],USDT[0.000000008756500] |
| 01703982 | ATLAS[0.0000000844000000],USD[0.000000172002784],USDT[3.252059799674712] |
| 01703987 | USD[0.0071821328248182] |
| 01703988 | AKRO[2.000000000000000000],AUD[0.000000069754397],BAO[22.000000000000000000],DENT[3.000000000000000000],DOGE[178.528945150000000],ETH[0.000000470000000],ETHW[0.000000470000000],FTT[0.000022590000000],GT[0.000180800000000],HNT[0.000142800000000],KIN[20.00000000000000000],RAY[0.000002386000000000],ROOK[0.000007800000000],SAND[5.893030840000000],SOL[0.579451030000000],TRX[5.0000000000000000],UBXT[3.00000000000000000],YFI[0.0000000600000000] |
| 01703995 | TRX[0.000017000000000],USD[25.00000001023713 56],USDT[0.00000000026453056] |
| 01704001 | AMPL[0.107299174516448 9],AVAX[0.083656000000000],BNB[0.004017270000000],BTC[0.000073216129245 0],CRO[0.253471470000000],ETHW[0.008159241123608],LTC[0.007675000000000],MATIC[0.618844350000000],TRX[11670.8989160000000000],USD[8.041797887391829],USDT[3459.6545233589496690] |
| 01704003 | USD[0.069450276250000] |
| 01704004 | USD[0.00000039537720 0] |
| 01704008 | USD[2.9397415760000000],USDT[0.000000086205006] |
| 01704013 | POLIS[0.017100000000000],TRX[0.000001000000000],USD[0.000000052114015],USDT[0.000000037973261] |
| 01704017 | CITY[0.075757250000000],FTT[750.0633925100000000],GALFAN[0.001240000000000],INTER[0.786966600000000],LUNA2[0.113030449200000],LUNA2_LOCKED[0.263737714800000],LUNC[0.009832005000000],SRM2[1.103663600000000],SRM_LOCKED[53.3296336400000000],SXP[0.041015500000000],TRX[0.000138000000000],USDI[3.1349685253205086],USDT[814.5013531012580000],USTC[16.0000000000000000] |
| 01704025 | ATLAS[9605473889925],FTT[9.000000000323591 8],GODS[0.090095900000000],NFT [428261510242435504][1],SOL[0.010000000000000],TRX[0.000064000000000],USD[0.000000006829824 0],USDT[0.074165484606766 5] |
| 01704027 | DOGEBULL[2.5976318000000000],USD[0.0834539220000000],USDT[0.000000201010204] |
| 01704031 | FTT[7.0000000000000000000],USD[73.477347400000000] |
| 01704032 | EUR[0.002770349689685 7],KIN[1.000000000000000],SECO[1.0808289600000000],STARS[0.0089394000000000],USD[0.00013767206406 04] |
| 01704035 | BTC[0.006523360000000],ETH[0.580963860000000],ETHW[0.580719950000000],FTT[16.9090454500000000] |
| 01704036 | ETH-0.0000077598982868],ETHW[-0.000007711187236],EUR[0.000000224460040],TRX[60.0099471550244777],USDT[0.0000000083824957] |
| 01704040 | DA[0.000000070964600],ETH[0.000000048368834],GMT[0.000000042224832],MATIC[0.00000001000000],SRM[1.305976673700000],SRM_LOCKED[7.7127166800000000],USD[0.00000090807245 0],USDT[0.00000043518598] |
| 01704046 | ATLAS[9673.7352012447000000],POLIS[98.2139278402255000] |
| 01704049 | BAO[1.000000000000000],EUR[0.403619873183022 2],FTT[4.0910812400000000],LUNA2[0.005526996018000],LUNA2_LOCKED[0.012896324040000],MATIC[0.562777870000000],USD[0.000000057181150],USDT[0.000000023063895],USTC[0.7823730000000000] |
| 01704052 | FTT[160.0842427300000000],TRX[0.000001000000000],USDT[500.000000003842235] |
| 01704054 | ETH[0.0146889000000000],ETHW[0.014686900000000],FTM[0.000000066179804],USDT[0.000008906395339],XRP[0.000000080505339] |
| 01704056 | USDT[0.0000000006443443] |
| 01704061 | ETH[0.00000000000000],TRX[0.000001000000000] |
| 01704062 | CTX[0.0000000000000000],USD[0.000000007454000],FTT[5.199012002416619 2],LUNA2[0.000000013685226],LUNA2_LOCKED[0.000000323598861],LUNC[0.003019900000000],MATIC[0.000000034745500],NFT [289247049875255982][1],NFT [321595226058185223][1],NFT [335369565037037848][1],NFT [353513374137378897][1],NFT [355219287173609214][1],NFT [369909600641493452][1],NFT [489531213244479169][1],TRX[0.991848008659429 8],USD[0.150448662395892],USDT[0.004596400000000],USTC[0.0000000045239156] |
| 01704065 | SOL[0.1062074100000000],USD[62575000000000000] |
| 01704067 | USD[30.0000000000000000] |
| 01704068 | POLIS[0.200000000000000000],USD[0.006401158250000],USDT[0.986102520809846 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01704073 | ALGOBULL[8000.000000000000000],ASDBULL[2.000000000000000],ATOMBULL[71.000000000000000],BCHBULL[805.000000000000000],EOSBULL[1620.000000000000000],ETCBULL[19.840000000000000],GRTBULL[15.000000000000000],HTBULL[10.000000000000000],KNCBULL[5.000000000000000],LINKBULL[13.400000000000000],MATICBULL[34.000000000000000],SUSHIBULL[27600.000000000000000],SXPBULL[451.000000000000000],TOMOBULL[9120.000000000000000],TRXBULL[19.600000000000000],USD[0.004925534620000],USDT[0.000000100000000],VETBULL[24.000000000000000],XLMBULL[16.000000000000000],XRPBULL[1460.000000000000000],XTZBULL[30.000000000000000],ZECBULL[17.300000000000000] |
| 01704076 | MER[32.000000000000000],USD[0.325546130000000],USDT[0.000000008960992] |
| 01704079 | 1INCH[14.000000000000000],ALGO[50.000000000000000],BTC[0.002599300000000],DOGE[142.959000000000000],ETH[0.101974000000000],ETHW[0.101974000000000],SOL[0.249952000000000],SUSHI[1.999600000000000],USD[0.080291458500000],WAVES[1.500000000000000],XRP[269.441800000000000] |
| 01704085 | USD[0.003348482400000] |
| 01704087 | BNB[0.000000073314343],ETH[0.000000042092764],SOL[0.000000058700000],USD[0.000000053434307],USDT[0.000000045495653] |
| 01704092 | USD[2.377476420000000] |
| 01704093 | USD[0.000135700248398],USDT[0.000000032894063] |
| 01704094 | EUR[0.107121476604472],USD[-0.087657915965604],USDT[0.000000056814286] |
| 01704099 | ETH[1.882443370000000],FTT[0.006392730000000],TRX[3571.718629787913207],USD[-0.069521498895243],USDT[0.000000029109000] |
| 01704103 | HKD[0.000000170130434],USD[0.000000062189076],USDT[147.387185736721500] |
| 01704104 | BTC[0.002868623806129],ETH[0.019684436799437],ETHW[0.000982256799437],EUR[0.000058292822791],FTT[0.083498560000000],SRM[1.000000000000000],USD[-4.139019949700240400000000],USDT[0.000065998999300],XRP[0.994484769972873] |
| 01704106 | EUR[0.000000488923155],USDT[13.155809759999916] |
| 01704107 | ATLAS[0.000000004073409],ATOM[0.000000076727817],AVAX[0.000000015669004],BNB[0.000000004000000],BTC[0.020024812869149],ETH[0.000000050451891],EUR[0.000000040100000],FTT[0.000000065979164],IMX[0.000000009844521 6],NEAR[0.000000009623290],USD[0.000000254697238],USDT[0.000000170797602] |
| 01704116 | BNB[0.000000060000000],USD[0.000253835430287] |
| 01704117 | TRX[0.000080000000000],USD[-0.201924546138289 0],USDT[2974.156047919000938 0] |
| 01704118 | BNT[0.000000001140340 0],BTC[0.000000002000000 0],EUR[0.000000013038251 1],TRX[0.015432000000000 0],USD[0.000000230413227],USDT[0.000000226363419] |
| 01704119 | ETH[0.000000056428500],FTT[0.000000040884350],USD[4.543866701187500 0],USDT[0.000000075381280] |
| 01704120 | USD[0.035833610000000 0] |
| 01704122 | USD[25.000000000000000] |
| 01704126 | BNB[0.000000108749848],BTC[0.000000091808451],LUNA2[0.002557443011000 0],LUNA2_LOCKED[0.005967367025000 0],LUNC[556.886000000000000],TRX[0.000000077435532],USDT[0.252341760378462 2],XRP[0.000000071167693] |
| 01704137 | ALTBEAR[210.360000000000000],ALTBULL[0.034805200000000 0],ANC[0.385920000000000 0],APE[0.086282000000000 0],BEAR[70.809000000000000 0],BSVBULL[942.240000000000000 0],BULL[0.006713119000000],BULLSHIT[0.502760410000000],DODO[0.076459000000000],DOGEBULL[0.000545330000000],ENS[0.009230500000000 0],ETHW[0.000004600000000],LUNA[0.000000030000000 0],LUNA2_LOCKED[21.178524040000000 0],NFT[342174143239315427][1],NFT[36781893609369 4706][1],NFT[482828486588940837][1],NFT[541382747910455767][1],SLP[4.930000000000000],THETABULL[1.752200000000000],TLM[0.858830000000000],TRX[0.001231000000000],USD[0.316297076171564 0],USDT[0.000000021865166],USTC[0.942810000000000],WAVES[0.488030000000000],XLMBULL[0.724728000000000],XRPBULL[87.746200000000000] |
| 01704146 | USD[0.000000073792000] |
| 01704149 | USD[0.000513944145000 0],USDT[0.000000073593813] |
| 01704154 | USDT[11.000000000000000] |
| 01704158 | AXS[7.339615599087100 0],BTC[0.060660447625200 0],ETH[0.205621236148490 0],ETHW[0.037888252838400 0],EUR[0.006835531157236],SAND[202.462052460000000],USD[0.000171979971781],XRP[300.784489784856310 0] |
| 01704161 | BNB[0.000000001289953],ETH[0.000000017200000],MATIC[0.000000068766889],XRP[0.000000008044971] |
| 01704162 | TRX[0.000000000000000] |
| 01704167 | ATLAS[16420.000000000000000],POLIS[63.000000000000000],SRM[0.018465900000000],SRM_LOCKED[0.013170810000000],USD[0.017255740230899 2],USDT[0.000000095331521] |
| 01704168 | LUNA2[0.000087640594600],LUNA2_LOCKED[0.002044947204000],LUNC[19.083923959100000] |
| 01704173 | AKRO[2.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],LUNA2[0.000304061633000],LUNA2_LOCKED[0.007944093809000],LUNC[74.136135100000000],RSR[2.000000000000000],TOMO[1.000000000000000],USDT[2072.617766471365340 1] |
| 01704174 | BTC[0.000260924000000],USD[0.378000000000000] |
| 01704177 | ATLAS[1280.000000000000000],BTC[0.004144862282000 0],ETH[0.051825623700000],ETHW[0.051546222750000],FTT[100.073314088311887 40],GENE[30.000000000000000],SOL[0.167434678732980 0],SRM[11.242924850000000],SRM_LOCKED[0.223087590000000],TRX[0.000002302879640 0],USD[2.006311537196610 0],USDT[0.006037092246800 0] |
| 01704182 | BTC[0.002600660000000],USD[2.742810465746706 0] |
| 01704185 | AKRO[1.000000000000000],BAO[5.000000000000000],DENT[2.000000000000000],DOGE[0.003060840000000 0],GBP[0.000000007297041 2],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[277.650544380000000 0],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[0.000668240000000 0] |
| 01704187 | ETH[0.000978800000000],ETHW[0.000978800000000] |
| 01704192 | CEL[0.076900000000000],USD[1.813170245000000] |
| 01704193 | BF_POINT[200.000000000000000],BTC[0.000000615441587 0],USD[0.009039817790694 6],USDT[0.000212139262163 2] |
| 01704204 | ATLAS[509.639000000000000],FTT[0.173311154172020 7],USD[0.688625933833399 6],USDT[0.000000053367974] |
| 01704209 | TRX[0.000001000000000] |
| 01704217 | GBP[843.253586560000000 0],USD[0.004245501006703 0] |
| 01704221 | COPE[0.997150000000000],USD[0.001851348250000 0] |
| 01704222 | LUNA2[3.178179000000000],LUNA2_LOCKED[7.405575099000000 0],MATIC[100.000000000000000],SHIB[38905.048153730000000 0],SOL[1.434482750000000 0],USD[0.000000098863870 0],USTC[449.269263690796974 0] |
| 01704224 | AURY[0.000000062248000],BNB[0.000000096375965],BTC[0.000000005799981 9],BULL[0.000000000000001],COMPBULL[0.000000001976784 0],ETH[0.000000035049978],ETHBULL[0.000000054000000],FRONT[0.000000005504978],FTM[0.000000013500000],FTT[0.000000005273139 6],IMX[0.000000001000000 0],JOE[0.000000028134348],LINKBULL[0.000000037257775],LUNA2[0.000000048000000],LUNA2_LOCKED[1.936733134000000 0],LUNC[0.000000009325005418],MATICBULL[0.000000009082548],MNGO[0.000000024500000],NEAR[0.000000002900000],OXY[0.000000003973000 0],PAXG[0.000000009956441 1],REN[0.000000005650000 0],RNDR[0.000000006100000 0],RUNE[0.000000007244849],SLRS[0.000000021500000 0],SOL[0.000000021887734 1],SRM[0.000000028400000 0],SRM_LOCKED[0.002475470000000 0],USD[0.001704886102673 811],USDT[0.000000143374718 1],USTC[0.000000010000000 0] |
| 01704226 | ETH[0.000220605749200 0],ETHW[0.000219427452450 0],FTT[32.993614000000000 0],RUNE[62.402947161831420 0],SRM[30.774367290000000 0],SRM_LOCKED[0.631768150000000 0],USD[1881.104435436278430 0] |
| 01704232 | LTC[-0.004207328728573 3],USD[1.423761510000000 0],USDT[0.000000058864808] |
| 01704234 | AKRO[3.000000000000000],BAO[12.000000000000000 0],BF_POINT[200.000000000000000],BNB[0.000000043731723],DENT[1.000000000000000 0],EUR[0.011449210453288],GALA[0.002178450000000],HT[0.000016310000000],KIN[9.000000000000000 0],RSR[1.000000000000000 0],SHIB[23.518321141962405 33],SOL[0.378331859833843 6],TRX[5.003574460000000 0],UBXT[2.000000000000000],USDT[2.842402797946397 1] |
| 01704237 | AUD[0.000004918354156 8],USD[0.000000472606181],USDT[0.000000037397357 6] |
| 01704239 | AUD[0.000004918354156 8],USD[0.000000472606181],USDT[0.000000037397357 6] |
| 01704242 | FTT[150.169600008442429 10],SAND[318.516483510000000],SRM[4.158672700000000],USD[0.004783310661500 0],USDT[7.504221603984721 5] |
| 01704246 | FTT[0.000000014531233],USD[-0.024646558976679],USDT[1.530162558241881 7] |
| 01704247 | USD[0.275385588061258 6] |
| 01704252 | AKRO[1.000000000000000],DENT[1.000000000000000 0],USD[0.000564431042175 2] |
| 01704257 | FTT[0.003133031210472 0],NFT[301732073518933493][1],NFT[429912696512784005][1],NFT[549689215673360118][1],USD[-0.038211455743885 8],USDT[0.093373210000000] |
| 01704267 | GODS[3.499500000000000],IMX[4.500000000000000 0],TRX[0.000011000000000],USD[0.181056190800000 0] |
| 01704269 | NFT[467542926820700615][1],NFT[482295748751245059][1],USD[0.000000027291952 0] |
| 01704277 | BOBA[1102.190544000000000 0],DOT[47.690937000000000 0],GALA[4999.050000000000000 0],GOG[1212.769530000000000 0],GRT[3496.335570000000000 0],IMX[394.625007000000000 0],JOE[894.829950000000000 0],MNGO[10727.961300000000000 0],NEAR[48.100000000000000 0],STEP[9505.893537000000000 0],STG[668.872890000000000 0] |
| 01704278 | ATLAS[6.498300000000000],USD[0.000000016244270 1],USDT[1.351478590856101 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01704284 | AKRO[1.00000000000000],AUDIO[1.043084500000000],BAO[4.000000000000000],DENT[3.000000000000000],EUR[0.131477009923160],FRONT[1.013413140000000],KIN[6.000000000000000],MATIC[0.005541480000000],RSR[3.000000000000000],SECO[0.000091500000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000565415264[7237] |
| 01704286 | BAO[3.000000000000000],BNB[0.033025780000000],BTC[0.002932690000000],CEL[2.840171330000000],DOGE[34.308803540000000],ETH[0.162264520000000],ETHW[0.161793884977484[5],FTM[33.773208810000000],KIN[6.000000000000000],SOL[0.160293450000000],USD[0.005645152647237] |
| 01704289 | BTC[0.000000070646028],ETH[0.025791270000000],ETHW[0.025791270000000],SOL[28.673340682492903[8],USD[0.000000005180[3758] |
| 01704291 | LUNA2[0.025483703090000],LUNA2_LOCKED[0.059461973870000],LUNC[5549.130000000000000],USD[0.000102189740049],USDT[0.001005058440000] |
| 01704292 | FTT[1.999430000000000],MATIC[29.996200000000000],MNGO[100.000000000000000],RAY[5.612027800000000],SLRS[56.849915720000000],STEP[130.000000000000000],USD[15.776420537981[5420] |
| 01704293 | COPE[0.998100000000000],USD[0.000000054595020],USDT[0.000000086119728] |
| 01704294 | DYDX[0.032846610000000],ETH[0.000000010000000],FTT[-0.000000200000000],LUNA2[0.005586818826000],LUNA2_LOCKED[0.013035910590000],LUNC[0.000000050000000],MTA[0.862487500000000],SOL[0.000000099615522],USD[-0.059256268313931],USDT[0.000000087827904],XRP[-0.000000010000000] |
| 01704304 | ATLA$[471.650820090000000],CRO[360.000000000000000],ETH[0.000000010000000],FTM[44.382711670000000],FTT[3.228878000000000],IMX[22.800000000000000],LINK[8.700000000000000],MANA[39.000000000000000],POLIS[3.600000000000000],RAY[4.000000000000000],SOL[2.038251477400000],SRM[5.000000000000000] |
| 01704305 | BTC[0.014421395869400000],LTC[0.000000020000000],TRX[0.124439340000000],USD[0.000000052434158],USDT[0.000000034062715] |
| 01704309 | USD[25.000000000000000] |
| 01704313 | BTC[0.000000093282000],TRX[0.000010000000000],USD[0.002786162044860],USDT[0.000000030331880] |
| 01704314 | USD[5.000000000000000] |
| 01704324 | USD[3.524137142000000] |
| 01704330 | BNB[0.000000068889693],BTC[0.014000000000000],ETH[0.000000093000000],FTM[0.000000034393980],USDT[0.520541429000000],XRP[26.000000000000000] |
| 01704335 | FTT[21.595450940000000],GT[0.199000000000000],RAY[12.000000000000000],TRX[0.000789000000000],USD[538.935454005093736],USDT[1.022366651407694] |
| 01704343 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000100197236],KIN[2.000000000000000],SHIB[8795.573385370000000] |
| 01704345 | ATLAS[2005.954241615413581],LOOKS[65.697746750000000],USD[0.016767938174929],USDT[0.000000203498002] |
| 01704347 | USD[0.000000038492600],USDT[0.000000005446898] |
| 01704351 | USD[0.000015616902530] |
| 01704353 | EUR[1.324691250340000],FTM[0.269689000000000],FTT[25.000000000000000],SOL[0.007465480000000],USD[4.229218127585162],USDT[1.288785055010000] |
| 01704354 | USD[25.000000000000000] |
| 01704356 | BTC[0.509759612000000],ETH[1.961465050000000],ETHW[1.961465050000000],LTC[0.005153870000000],USD[1733.844561359187839[6],USDT[289.810000000000000] |
| 01704358 | MER[0.922000000000000],STEP[0.085160000000000],TRX[0.000041000000000],USD[0.952342232934343],USDT[0.0556255960[5204430] |
| 01704361 | USD[0.000000119563155],XRP[0.804426407968244[8] |
| 01704362 | TRX[0.000001000000000],USD[-0.115131566369840],USDT[7.467711465355361[6] |
| 01704367 | FTM[434.520440000000000],USD[0.000000056890514],USDT[0.000000028212699] |
| 01704373 | FTT[2.792702355597250[0] |
| 01704375 | AKRO[2.000000000000000],BTC[0.000003094039120],ETH[0.087245670193460[1],ETHW[0.086220214269148[1],EUR[0.000558275863645],FTM[0.000000005942255],KIN[9.000000000000000],SOL[0.740671949040000],USDT[0.000213558552251] |
| 01704378 | AKRO[3.000000000000000],AXS[0.000006096101000],BAO[5.000000000000000],BCH[0.000010500000000],BTC[0.000000293215020],DENT[1.000000000000000],DODO[65.437051915390736[7],DOGE[0.000000072267340],EUR[0.000000085019175],GODS[0.000000035360000],KIN[1.000000000000000],SAND[0.000000088969468],SHIB[0.000000062790000],SOL[0.000003105441000],SPELL[0.000000028467192],UBXT[2.000000000000000] |
| 01704379 | ADABULL[0.000070094000000],AVAXBULL[0.712400000000000],BEAR[157.000000000000000],BNBBULL[0.000081160000000],ETHBULL[2.000005560000000],MATICBULL[0.071160000000000],USD[0.008146471500000],USDT[0.000000067679818] |
| 01704380 | BNB[0.000000010000000],BTC[0.000000005172075],FTT[0.003854800750721[2],GBP[0.000000050938779],USD[0.000080210056788],USDT[0.000070271554146] |
| 01704381 | AMPL[14.918816329340000[2296],BNB[0.000000074927434],DOT[61.339426480000000],ETH[0.349891936842220],ETHW[0.349891936842220],FTT[0.000000001880130[0],SOL[0.000000040000000],USD[11.419761415532147[8],USDT[0.000000186289356] |
| 01704382 | ETH[0.006259800000000],ETHW[0.006259783815411],USD[0.060990251562500[0] |
| 01704384 | NFT (329840327823740441)[1],NFT (394576298053356010)[1],NFT (396662976818236290)[1],NFT (416278973585391019)[1],SOL[0.000000000000000],USD[1.092169346968600] |
| 01704385 | AAVE[0.003173480000000],ATLAS[0.891360000000000],ATOM[3.000000000000000],ATOMBULL[3.690820148000000],BEAR[542.722064000000000],BTC[0.024500017308310],CRO[0.000000037047200],ETH[0.000000559153581],ETHBULL[0.000000005022270],EUR[0.000000092968292],FTT[0.008476393789124[5],GRT[0.4896400000000000],ORTBULL[0.043600000000000],LUNA2[0.000013774461540[0],LUNA2_LOCKED[0.000032140410250[0],LUNC[2.994180000000000],SOL[0.029196934074263],THETABULL[0.000000083783250],TRX[0.000121000000000],USD[0.006475880986795],USDT[2.967113351771256[6],VETBULL[0.092515920000000],XLMBULL[0.051240000000000] |
| 01704386 | USD[4.065952426750000],USDT[24.869512000000000] |
| 01704390 | SOL[0.000000006306884],USD[1.007375195565358[3],USDT[0.000000047770880] |
| 01704395 | AVAX[0.000000088761906],NFT (291351861885175000)[1],USD[7.771630651125322[3],USDT[0.000000049626612] |
| 01704405 | BTC[0.000133460000000],TRX[0.000001000000000],USD[1.392796603450000] |
| 01704407 | BNB[0.000000020900000],FTT[0.000000007336590[1],SRM[0.000000082797320],USD[0.000000117464063],USDT[0.000000017357489] |
| 01704409 | BTC[0.000000030395000],FTT[0.000000020800000],USD[0.000004213334744] |
| 01704417 | USD[5.000000000000000] |
| 01704420 | TRX[0.000010000000000],USD[0.000000028804563[4],USDT[0.000000106578016] |
| 01704432 | BAO[0.500000000000000],KIN[3.817649120000000],RAY[0.001170690000000],SLP[0.001324010000000],USD[0.000000084063309] |
| 01704435 | APE[51.011474220000000],BTC[0.000004900000000],FTT[25.000000190000000],NFT (311710345764144378)[1],NFT (484027907730454988)[1],SOL[393.559307040000000],USD[0.580187793086594],USDT[0.000000098050000] |
| 01704450 | MATIC[9.998100000000000],SHIB[1599696.000000000000],USD[13.774797541500000],USDT[0.000000094618228] |
| 01704452 | ATLAS[6.720000003801200[0],FTT[0.045699800000000],USD[5.703189240915056[6],USDT[0.000000004730641[5] |
| 01704453 | USD[0.000342379631061] |
| 01704456 | TRX[0.001569000000000],USD[0.004274607560000],USDT[0.000000004000000] |
| 01704458 | USD[17.438403994735714[0],USDT[0.000000099789817] |
| 01704459 | USD[0.018270296613350],USDT[0.244793390000000] |
| 01704461 | POLIS[9.800000000000000],SOL[0.064301160000000],USD[0.659250870340000],USDT[0.009822000000000] |
| 01704462 | BNB[0.000000074518080],ETH[0.000000544316683],SOL[0.000000024301132],USD[0.060523212494072],USDT[0.000000095780160] |
| 01704463 | USDT[100.811402020000000] |
| 01704464 | AXS[0.000000060567800],ETH[0.000000028498800] |
| 01704473 | USD[0.087017596375000] |
| 01704478 | ANC[0.002840000000000],BTC[0.000000072632755],ETH[0.045884290000000],EUR[0.877450000000000],FTT[21.274787000000000],LUNA2[0.382870845000000],LUNA2_LOCKED[0.893365304900000],LUNC[83370.932584500000000],USD[193.916048105374300[5],USDT[0.000000024393400] |
| 01704482 | SHIB[96410101.050000000000000],USD[1.980540962685740[0] |
| 01704490 | LUNA2[4.027958887000000],LUNA2_LOCKED[9.398570737000000],LUNC[877096.528134000000000],USD[0.012157745372836[8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01704492 | BTC[0.0000051600000000],FTT[0.0997150000000000],MER[378.9998100000000000],TRX[2948.4334520000000000],USDT[0.2946181161200000] |
| 01704493 | ATLAS[18996.390000000000000],BNB[3.8406190500000000],DYDX[99.9810000000000000],MNGO[1499.9050000000000000],POLIS[30.000000000000000],RAY[29.9943000000000000],RUNE[75.0665000000000000],SGD[0.0098087000000000],SRM[29.9943000000000000],UNI[9.9981000000000000],USD[1.2184089108380480],XRP[299.943000000000000] |
| 01704502 | USD[0.0173982706450000],USDT[0.0000000083722708] |
| 01704504 | AAVE[0.6155094402063400],ALICE[0.0930270000000000],ATLAS[8978.3449860000000000],AVAX[7.7816483360221513],BNB[0.0000000075132400],BOBA[161.4715051400000000],BTC[0.0017146775378900],CRV[0.9815700000000000],DOGE[4922.0273657588964000],DYDX[6.3978340000000000],ENJ[60.9884100000000000],ETH[0.0000000472546000],FTT[2.4995250000000000],LUNA2[0.8292685590000000],LUNA2_LOCKED[1.9349599720000000],LUNC[1494.3492074987357900],MATIC[53.9603123486038500],MNGO[589.8879000000000000],OMG[169.1020913526568300],ROOK[0.3639308400000000],RSR[6228.8485206425194300],RUNE[80.9893593481244800],SECO[1.9992400000000000],SHIB[9770.000000000000000],SLP[2139.5934000000000000],SOL[9.3000000001837170],USD[3219.0826908512500000],USTC[0.4579533422533534] |
| 01704507 | HT[0.0000000080852454],SOL[0.0000000059880997],USD[1.5357281115000000],USDT[-0.5346410014547950] |
| 01704510 | EUR[0.0000003009795000],USD[0.3811704886450450],USDT[0.0000000103434590] |
| 01704511 | ATLAS[4.9340000000000000],BNB[0.0000001000000000],USD[0.0063064050000000],USDT[0.0000000900000000] |
| 01704512 | BICO[0.8358000000000000],BTC[0.0000730753222000],EDEN[0.0016825000000000],FTT[0.0788875000000000],POLIS[0.0393000000000000],PORT[0.0012815000000000],SHIB[1389.5000000000000000],SOL[0.0000000062143567],SRM[2.6946787300000000],SRM_LOCKED[12.8396055900000000],TRX[0.0000100000000000],USD[2.7889042644127429],USDT[0.0000001523726790] |
| 01704513 | BTC[0.0000964600000000],DYDX[0.0484048700000000],ETHW[0.0008343200000000],FTT[25.0952500000000000],USD[0.0000000477000000] |
| 01704516 | USD[0.0173982706450000],USDT[0.0000000144107333] |
| 01704517 | BCH[0.0009218568000000],BNB[0.0000000060000000],BTC[0.0000000255514450],BULL[0.3139965666340000],CEL[0.0864355200000000],DOGE[4.7628059000000000],EMB[77.8105160000000000],ETH[0.0000000033000000],ETHBULL[0.0308731435000000],FTT[2.9603887300000000],LINK[0.0839843300000000],LTC[0.0089107870000000],PAXGBULL[0.0002466916970000],SLP[2.3097844400000000],SUSHI[0.4682082500000000],SXP[0.2782526000000000],TRX[2.5426567000000000],UNI[0.0000000050000000],USD[3.8341927767153734],USDT[0.0000000728160013] |
| 01704518 | MATICBULL[157.4000000000000000],USD[0.1794279000000000] |
| 01704525 | EUR[0.0000000042423274],FTT[229.4268779390170516],USD[-0.0000000656022365],USDT[0.0000000126137572] |
| 01704527 | USDT[17.8687563400000000] |
| 01704528 | BTC[0.1246881400000000] |
| 01704529 | COPE[10.6838351900000000],FTT[0.0000000815363976],MNGO[0.0000000081914000],SLRS[0.0000000096463402],USD[0.0000000062143567],USDT[0.0000000099585630] |
| 01704531 | USD[2.6054206339200000],USDT[0.0054250098497971] |
| 01704534 | USDT[0.0000000586443270] |
| 01704536 | IMX[976.5389710700000000] |
| 01704538 | AKRO[1.0000000000000000],EUR[0.0076568695111750],RSR[1.0000000000000000],TLM[0.2252213700000000] |
| 01704546 | MEDIA[0.0077420000000000],SOL[0.2000000000000000],USD[5.2524780000000000] |
| 01704550 | USD[4.8642934500000000] |
| 01704551 | SOL[0.0068720290489239],USD[0.0000094986288324],USDT[1.9732818972500000] |
| 01704553 | BTC[0.0000000304300000],LUNA2[0.0004027974832000],LUNA2_LOCKED[0.0009398607940000],LUNC[87.7100000000000000],SOL[0.0025989600000000],TRX[0.0002440000000000],USD[0.6296037419336709],USDT[2.0203285596314388] |
| 01704554 | AUD[0.9176481000000000],ETH[0.0000000035000000],ETHW[0.0000000035000000],TRX[0.0007830000000000],USD[0.0000001507404030],USDT[0.0000001502273720] |
| 01704559 | USD[0.0044643191331516],USD[0.0301504000000000] |
| 01704562 | AKRO[1.0000000000000000],AUD[0.0000004377244387],BAO[2.0000000000000000],BF_POINT[400.000000000000000],DENT[3.0000000000000000],KIN[1.0000000000000000],SXP[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01704565 | FTT[0.0000001000000000],USD[25.0000000000000000] |
| 01704571 | ATLAS[0.0000000090012000],BTC[0.0000000060000000],ETH[0.0000000016294360],FTM[0.0000000088709394],FTT[0.0000000078133258],MATIC[0.0000000022269497],MNGO[0.0000000079709056],RUNE[0.0000000045583845],SOL[0.0000000027679607],USD[0.0000013416421506] |
| 01704575 | FTT[193.1516127600000000],USDT[300.4393765650000000] |
| 01704577 | 1INCH[0.0869710700000000],FTT[0.0916020000000000],INTER[0.0306210000000000],SXP[0.0079093122507612],TRX[0.0003330000000000],USD[0.0004276834136153],USDT[0.0000000020476119] |
| 01704578 | CHF[3059.6873235311314791],DOT[0.0000000303018000],FTT[0.0000000585596],USD[0.0000000981736180],USDT[0.0000000208456046] |
| 01704579 | RUNE[0.4000000000000000],USD[4.1121891558533566],USDT[0.0000000002059299] |
| 01704584 | FTT[0.0069988207476000],USD[479.6927896799288309],USDT[143.6567042596068952] |
| 01704586 | 1INCH[0.0000000086051108],CRO[30.000000000000000],DOGE[0.0000000076000000],LINA[68.7520027201043379],MANA[0.0000000065286285],SHIB[98540.000000000045400769],USD[0.4884464416858467],USDT[0.0000000071089450] |
| 01704591 | NFT (293261097473347392)[1],NFT (301189247550227568)[1],NFT (305046940289965509)[1],NFT (307951540749796409)[1],USD[25.0000000000000000] |
| 01704592 | USD[30.0000000000000000] |
| 01704593 | ATLAS[2720.7599066200000000],POLIS[21.5216548600000000],SOL[0.1026884362696840],USD[708.8959386375876629],USDT[18.6983143278432204] |
| 01704594 | BTC[0.0004017628139100],ETH[0.8835977180000000],ETHW[0.8835977180000000],FTT[3.0000000000000000],TRX[0.0001000000000000],USDT[2.4767106600000000] |
| 01704601 | TRX[0.0000000043370490],USD[0.0000000051730368],USDT[0.0000056008761980] |
| 01704603 | USDT[0.0055407628549500] |
| 01704608 | DOGE[0.9924000000000000],USDT[0.2870559850000000] |
| 01704610 | USDT[0.0001030866444520] |
| 01704615 | ATLAS[939.8000000000000000],POLIS[6.8986200000000000],SOL[0.0399920000000000],USD[0.0472841280000000],USDT[0.7512000000000000] |
| 01704616 | ATLAS[1189.9620000000000000],SOL[0.0087340050872414],USDT[0.0031674464469606] |
| 01704619 | BNB[0.0200000000000000],BTC[20.0590787480000000],ETH[0.3619348444926000],EUR[0.0000001600000000],FTT[0.0000000042427912],GALA[0.0000000104187534],HT[0.1000000000000000],MATIC[550.0000000033402957],SAND[0.0000000098974179],SUN[24.3960000000000000],TRX[77.0000300008616015],USD[2915.9176158610562315],USDT[3643.2202055046842819] |
| 01704620 | USD[3.5101797110000000] |
| 01704626 | AXS[2.1034148600000000],BAO[1160.8133571500000000],DENT[216.1752360700000000],GBP[0.0035672264858245],KIN[9561.4973080100000000],RAY[17.6611208300000000],RSR[27.1802835400000000],SUSHI[4.8266617100000000] |
| 01704629 | USD[0.0000000081431414] |
| 01704631 | BTC[0.0000001509245490],DAR[0.0999079300000000],DOGE[0.0000003428831500],ETH[0.0000968337691859],GRT[0.9999716496170185],LINK[0.0000000168612351],LTC[0.0000000714021550],LUNA2[0.4343043497000000],LUNA2_LOCKED[1.0133768160000000],LUNC[7000.0000000000000000],MATIC[-0.0091460149718615],OLD.0099877423758647],SUSHI[0.0000000580029315],TRX[0.0000000144309641],USD[0.0000000325012281],USD[61.4494750657995110],USTC[36.9273686095496011],XRP[0.0013541640558739] |
| 01704637 | BNB[0.0095000000000000],LUNA2[1.0976322310000000],LUNA2_LOCKED[2.5611418710000000],LUNC[239011.7291415000000000],USDT[513.1370054147000000] |
| 01704638 | USD[0.0002119520000000],USDT[0.0000000485838415] |
| 01704639 | BOBA[1.4133245600000000],BTC[0.0000000131300781],ETH[0.0000000111792000],FTT[29.9943000000000000],LTC[0.0098247738507800],OMG[402.4635110474091000],TRX[0.0038470000000000],USD[18535.6848960447122170000000000000],USDT[5830.0000000159384937] |
| 01704642 | COPE[24.9952500000000000],USD[0.6736192963000000] |
| 01704643 | THETABULL[2.8659000000000000],TRX[0.0000020000000000],USD[0.0412108012150000],USDT[0.0035740000000000] |
| 01704644 | USDT[0.0569479800000000] |
| 01704645 | SOL[0.0000000046261908],TRX[0.0000000561519985],USD[0.0000021971246865] |
| 01704646 | BNB[0.0600000000000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],SOL[0.2900000000000000],USD[1.8929826965450000],USDT[0.0073040000000000] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 01704650 | ADABULL[0.000000003040000],ATOMBULL[599693.432194400000000],BNBBULL[4.572800000000000],DOGEBULL[9.062000000000000],FTM[10.037659419121204B],FTT[0.000000026905588],LUNA2[0.000629656571000],LUNA2_LOCKED[0.001469198666000],LUNC[13.710904400000000],SUSHIBULL[54040000.000000000000000],USD[0.000000150016066] |
| 01704652 | BTC[0.000000010769515],DOGE[0.000000081395723],DOGEBULL[0.000000008600000],ETH[0.000000008000000],FTT[0.099301600000000],SOL[0.000000005890922],USD[0.000000905903563],USDT[0.000000000649100] |
| 01704653 | BNT[0.000000019733100],BTC[0.000000079244000],ETH[0.000000007000000],RUNE[0.000000010000000],SOL[0.021385720000000],SRM[0.004439400000000],SRM_LOCKED[0.001706200000000],TRX[0.000000083878100],USDT[0.000000035592330] |
| 01704654 | DFL[419.926668000000000],LUNA2[6.365001741000000],LUNA2_LOCKED[14.851670726000000],LUNC[1385992.530000000000000],MNGO[9.860230000000000],USD[1.972603266395128] |
| 01704656 | BTC[0.038393648592500],CRO[0.000000074849120],EUR[500.000000010089940],FTM[0.000000007619110],LUNA2[16.682029230000000],LUNA2_LOCKED[38.924734860000000],LUNC[2108103.550000000000000],USD[389.496210515649259],USTC[991.000000000000000] |
| 01704659 | ATLAS[2029.625871000000000],BTC[0.081197825260000],EUR[-191.040842450564516],FTT[3.152035150000000],GENE[9.998157000000000],IMX[23.995576800000000],POLIS[49.998570000000000],SPELL[4999.078500000000000],SUSHI[3.499354950000000],USD[2.312874302095287] |
| 01704660 | USD[0.000000007796134],XRP[0.127734770000000] |
| 01704662 | USD[183.655813225000000],XRP[1.040253477600000] |
| 01704663 | USD[-0.001057812227494],USDT[0.083879205983697] |
| 01704665 | CRO[0.170000000000000],FTM[0.000000005233365],USD[0.650333451675906],USDT[0.000000008607534] |
| 01704666 | ETH[0.001000000000000],ETHW[0.001000000000000],TRX[0.000778000000000],USD[0.032244990312576],USDT[0.000000073377908] |
| 01704667 | BTC[0.000000080000000],CQT[244.953450000000000],EUR[0.250000000000000],USD[5.189042650000000] |
| 01704668 | TRX[0.974925000000000],USD[0.586817308842841],USDT[0.185886407742832],XRP[0.000000013797025] |
| 01704680 | BTC[0.000000055753600],EUR[0.000000082357626],LINK[0.000000006143200],USD[0.000000144491261] |
| 01704682 | USD[0.064430432450000] |
| 01704685 | USD[0.057794464290866] |
| 01704689 | BNB[0.000533400000000],BTC[0.021368820922574],EUR[0.376670720000000],FTT[0.096627200000000],LOOKS[0.988360000000000],SOL[0.008719500000000],USD[389.477146588825000],USDT[0.466543085500000] |
| 01704694 | BTC[0.014950750000000],ETHBULL[0.222600000000000],LINKBULL[122.553608837265840],SOL[0.009090000000000],USDT[0.885830261233400],XRPBULL[34731.679652000000000] |
| 01704696 | FTT[0.009443660000000],USD[6.768321215808674],USDT[0.112417998150000] |
| 01704702 | USDT[0.000120533939294] |
| 01704711 | AVAX[0.002408204311903],BTC[0.000102858000000],DAI[0.010958980000000],ETH[0.000000100000000],MATIC[4.000000000000000],MOB[4.999000000000000],RAY[0.133295000000000],USD[0.570191467000000],USDT[0.048117508500000],WBTC[0.000022880000000] |
| 01704715 | ETH[1.520628110000000],USD[0.835449820000000],USDT[0.000010615257801] |
| 01704716 | USD[-0.154887654094056],USDT[0.569406290000000] |
| 01704718 | BTC[0.000000076487551],BULL[0.000000046520244],COMP[0.000000005253170],ETHBULL[0.000000081796375],EUR[0.000000032576674],FTT[0.076840800000000],LUNA2_LOCKED[30.078633320000000],SHIB[52595986.000000000000000],SOL[0.000000002313103],USD[0.096403176044371],USDT[0.000000005194943],VETBULL[0.000000866448791],XAUT[0.000000080000000],USD[0.000000388624] |
| 01704719 | BTC[0.000000080323344],ETH[0.000000051752220],TRX[0.000110000000000],USD[-0.129760270120197],USDT[1.347607380541329] |
| 01704728 | USD[0.000272605000000],USDT[0.000000085000000] |
| 01704729 | USD[0.068904420000000] |
| 01704730 | TRX[0.000001000000000] |
| 01704735 | USD[25.000000000000000] |
| 01704737 | ETH[0.000000083600000],FTT[0.000000073982087],TRX[0.000000045329888],USD[0.000024528882080],USDT[0.000000055125000] |
| 01704739 | BNB[0.000000081250288],ETH[0.000000079398018],ETHW[0.000000066885848],EUR[0.000000009372456],FTT[0.000000377501438],USD[0.000011095700788] |
| 01704747 | BTC[0.000000014823300],USD[0.092709090426582] |
| 01704756 | AUDIO[0.000009480000000],BF_POINT[200.000000000000000],BNB[0.000000023489957],EUR[0.045683024154385],FTT[0.000000008912739B],MATIC[0.000000100000000],RAY[0.000000070265516],SOL[0.000000038050024],USD[0.000000102661437],USDT[0.0047428098581589] |
| 01704758 | USDT[0.000000035776990] |
| 01704764 | BULL[0.000030000000000],USD[1.308187688000000],USDT[0.115467541669785S],XRPBULL[56.000000000000000],XTZBULL[0.200000000000000] |
| 01704767 | USD[0.006445038962500],USDT[0.000000098451808] |
| 01704769 | ADABULL[0.000077400000000],BTC[0.000000020397372],TRX[0.000001000000000],USD[1.369534267541993S],USDT[0.017500000000000],XRPBULL[49.692000000000000],XTZBULL[0.200000000000000] |
| 01704777 | ATLAS[0.000000009677104B],AUDIO[0.000000035997940],AXS[0.000000069532174],BCH[0.000000023803295],BNB[0.000001116454B5],BNBBULL[0.000000013025200],BTC[0.000000250323121],CQT[0.000000067292944],CRV[0.000000200000000],DAI[0.000000036359861],DOGE[0.000000003836003],DOGEBULL[0.000000063659696],ESW[6.000000000000000],ETH[0.000000031506380],FTM[0.000000071000000],FTT[0.000155419883024],GBP[0.000000023841146],HNT[0.000000083169027],IMX[0.000000111020745],LINK[0.000000168614003],LINKBULL[0.000000001445378],LTC[0.000000015519244],MANA[0.000000100152160],MATIC[0.000000031069966],MATICBULL[0.000000047824650],OMG[0.000000085751651],OXY[0.000000033868326],REEF[0.000000074284390],SAND[0.000000600000000],SHIB[0.000000096876072],SRM[0.000000022300000],STARS[0.431039420000000],TRX[0.000000001787000],USD[3.426372975650352],USDT[0.000022405274817],XRP[0.000000002521225],XRPBULL[0.000000098642858] |
| 01704778 | BTC[0.058557211589960],ETH[0.273947173741440],ETHW[0.236619237632600],FTT[12.998709900000000],USD[57.654444786119600] |
| 01704780 | BAO[6.000000000000000],KIN[1.000000000000000],NFT[32393217537166672][1],POLIS[0.002247121321328],TRX[0.000002000000000],USD[0.001096024290646],USDT[0.000000021703491] |
| 01704783 | USD[0.000000108330302],USDT[0.000000097301417] |
| 01704786 | ATLAS[3298.578800000000000],FTT[0.048407079174447],SOL[0.000000010000000],USD[0.000000567489828],USDT[0.000000028012072] |
| 01704787 | BTC[0.000000097470000],EUR[0.367200000000000],TRX[0.800010000000000],XRP[0.378107000000000] |
| 01704789 | USD[5.000000000000000] |
| 01704791 | BTC[0.116317597325000],USD[0.000000053375000],USDC[23275.203110160000000],USDT[500.000000000000000] |
| 01704793 | USD[0.000000015000000] |
| 01704795 | USD[0.000000046718159],USDT[0.000027128160104] |
| 01704801 | AUDIO[1997.182685500000000],BTC[0.900806960000000],SHIB[270696942.483048130000000] |
| 01704802 | CHZ[5079.851501980000000],ETH[0.000000065000000],EUR[2.000000000000000],FTT[16.800000000000000],USD[3.143555506596939A],USDT[326.195437085597240Z] |
| 01704804 | USD[20.000000000000000] |
| 01704807 | AVAX[0.000000007000000],BNB[0.000000073291926],ETCBULL[24.640000000000000],ETHBULL[0.002300000000000],LINKBULL[98915.150000000000000],LUNA2[0.175539198300000],LUNA2_LOCKED[0.409591462600000],MATICBULL[87049.500000000000000],SOL[0.000000005000000],SUSHIBULL[805000.000000000000000],XRPBULL[104358.600000000000000],TRX[0.000017000000000],TRXBULL[0.200000000000000],USDT[0.315937040378182],USDT[0.000001398957501],VETBULL[100856.680000000000000],XLMBULL[460.850000000000000],XRPBULL[18690.000000000000000] |
| 01704816 | BTC[0.010375481500000],FTT[197.194493000000000],USDT[4.882413488500000] |
| 01704820 | BOBA[0.075200000000000],SOL[0.000000100000000],TRX[0.003830000000000],USD[0.057943247940530],USDT[0.001620025584784] |
| 01704822 | BTC[0.000000006640000],USD[0.655643004613108],USDT[0.000000027833754] |
| 01704828 | PROM[0.009910000000000],RUNE[0.098520000000000],SOL[0.009946000000000],USD[-0.279653234200000] |
| 01704831 | BTC[0.002320958382000],ETH[0.071103648617340],ETHW[0.070719401091240],FTT[3.100000000000000],SOL[1.268338977000000],SPELL[1900.000000000000000],USD[1045.579819745634200],USDT[0.000000003345152] |
| 01704833 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01704837 | ATLAS[6000.000000000000000],POLIS[60.000000000000000],USD[65.581911309200000],USDT[0.610103000000000] |
| 01704838 | NFT (380408815719968522)[1],NFT (454998805442214801)[1],NFT (472536845402928191)[1],USD[0.000000165421959],USDT[0.000000005000000] |
| 01704847 | TRX[0.000002000000000],USD[0.000000094318745],USDT[0.000000009815800] |
| 01704853 | ALGOBULL[10000.000000000000000],ALTBULL[5.017022470000000],DEFIBULL[8.815584205943514],DOGEBULL[5.012933409238361],EOSBULL[45351.557297720000],ETCBULL[10.688235692000000],LINKBULL[20.252780226400000],MATICBULL[30.142509520146725],SUSHIBULL[242271.024012139619511],SXPBULL[501.659348412200000],THETABULL[11.530562738023734],TOMOBULL[0.000000091524584],TRX[0.000000001711600],TRXBULL[50.184214670000000],USD[0.000000056187904],XRPBULL[3076.794196800700000],XTZBULL[404.407301694000000] |
| 01704856 | AAVE[0.000043850000000],BNB[0.000000498687869],BTC[0.000000026800000],CRO[0.000000008265000],EUR[0.000000036116710],FTT[0.009160480000000],IMX[0.000000008546346],NFT (428824044595762251)[1],NFT (506698961789889771)[1],POLIS[0.039652310000000],SOL[0.009255840948413 2],USD[0.0054281442241698],USDT[0.000013045179459] |
| 01704858 | USD[0.000030445819361 0],USDT[0.000014649353438 6] |
| 01704860 | USD[20.000000000000000] |
| 01704863 | AAVE[0.000047598256680],BAO[3.000000000000000],GBP[0.000000021 8956077],KIN[2.000000060780258],MANA[0.030385050000000],SAND[56.663299600000000],SOL[0.000000008383948],TRX[2.000000000000000],UBXT[1.000000000000000],UNI[0.000740476820463],USDT[0.0020090544360534] |
| 01704867 | COPE[0.000000072700000] |
| 01704870 | ATLAS[399.924000000000000],POLIS[7.198632000000000],TRX[0.270070000000000],USD[0.063890768225000],USDT[0.000000048786397] |
| 01704871 | GMT[9.937338030000000],GST[0.070001000000000],NFT (378472590644192249)[1],USDT[0.000000002500000] |
| 01704873 | FTM[3.000000000000000],FTT[4.499145000000000],USD[1.524466878000000],USDT[0.000000060664344] |
| 01704878 | BRZ[0.003276343636180 0],BSVBULL[116976.600000000000000],ETCBEAR[20000.000000000000000],SHIB[11000000.000000000000000],SUSHIBEAR[49999000.000000000000000],THETABEAR[20000.000000000000000],USD[0.000000128044887],USDT[0.000000714131148],XTZBEAR[149970.000000000000000] |
| 01704879 | ATLAS[9.792000000000000],TRX[0.000001000000000],USD[0.000000116012896],USDT[0.000000069867816] |
| 01704882 | AAVE[0.000009170000000],BAO[3.000000000000000],CHF[0.003607335255425],CRO[0.000000009101279],DOGE[0.113037490000000],KIN[1.000000000000000],LINK[0.000000100000000],LUNA2[0.000046904000000],LUNA2_LOCKED[11.806887430000000],LUNC[10.217070020000000],MANA[51.858334597068563],SAND[37.64556115000000] |
| 01704885 | TRX[0.000001000000000],USD[0.000000122500000],USDC[9.379412410000000] |
| 01704888 | USD[-0.949707676210000],USDT[0.961000000000000] |
| 01704889 | NFT (371369092384275687)[1],NFT (398515667605272343)[1],NFT (418806597114181199)[1],TRX[0.000001000000000],USD[0.0060566338458000],USDT[-0.0055228216184093] |
| 01704891 | BTC[0.000000000000000],USD[0.000000143085678] |
| 01704892 | SOL[5.449995000000000] |
| 01704893 | USD[0.000000009133800],USDT[0.000000025667331] |
| 01704894 | ETH[0.000000065705600] |
| 01704899 | ATLAS[5309.550000000000000],AURY[3.999200000000000],COPE[3.000000000000000],EN4[0.989000000000000],ETH[0.133973200000000],ETHW[0.133973200000000],FTT[0.096600000000000],USD[217.643483902250000000000],USDT[0.000000095190680] |
| 01704900 | CHZ[5808.182900000000000],DYDX[210.500000000000000],FTT[117.780088000000000],LINK[91.514650000000000],LTC[12.486490010000000],LUNA2[0.007021632289000],LUNA2_LOCKED[0.016383808680000],LUNC[1528.975214242000000],REN[15809.164800000000000],SNX[333.300000000000000],TRX[0.000815000000000],UNIB[4.740000000000000],USD[0.002928439497048S],USDT[420.609732640297254],ZRX[2222.000000000000000] |
| 01704901 | CLV[215.456900000000000],FTT[1.508085512079679],RUNE[0.000000010200000],USD[1.450217618847188 1],USDT[0.000000008050754] |
| 01704902 | CLV[359.400000000000000],USD[0.081889176200000],USDT[0.046816240000000] |
| 01704903 | MNGO[1139.625700000000000],USD[0.000000072825860],USDT[0.000000058892291] |
| 01704906 | BF_POINT[200.000000000000000] |
| 01704907 | BTC[0.000002937951 0],PYPL[0.905000000000000],USD[0.000000064180031],USDT[0.0095180000000000] |
| 01704912 | BTC[0.000000000367975],MAPS[0.731800000000000],USD[-0.0021769999434354],USDT[0.000000017659287 1],XRP[0.056361346698716] |
| 01704916 | ETH[0.042982910000000],ETHW[0.042982905690663],USD[0.000000089722832] |
| 01704921 | USD[20.000000000000000] |
| 01704922 | COPE[5.000000000000000],USD[0.771440000000000],USD[2.127320072000000] |
| 01704924 | AAVE[0.000000040000000],BAL[0.000000070000000],BTC[0.000000022200000],COMP[0.000000053000000],FTT[0.000000002989360],SHIB[0.000000062226842],TRX[0.000001000000000],USD[0.000000165103585],USDT[-0.000000050226178 6] |
| 01704926 | SOL[6.335000001735240] |
| 01704928 | ALPHA[823.875200000000000],BIT[551.945200000000000],COPE[1192.761400000000000],DYDX[113.700000000000000],LUNA2[1.569065334000000],LUNA2_LOCKED[3.661152446000000],LUNC[341667.280000000000000],PERP[107.878420000000000],SPELL[108678.260000000000000],STEP[12202.268160000000000],SXP[293.041260000000000],TRU[3051.389600000000000],TULIP[551.789640000000000],USD[0.128292807026400],USDT[0.000000084022922] |
| 01704929 | BTC[0.032068503116000],ETH[0.126022350000000],ETHW[0.126022350000000],POLIS[31.583161337000000],SOL[89.889718345152064],STARS[0.912390000000000],TRX[0.000779000000000],USD[0.499184500000000],USDT[1.000000000000000] |
| 01704932 | AAVE[9.468106000000000],EUR[0.000000017438592],FTT[0.091840595935230],USD[0.627704952500000],USDT[-0.9447204043336623],XRP[745.000000000000000] |
| 01704936 | RAY[541.855865469728750 0],USD[0.562660635000000] |
| 01704937 | ATLAS[0.000000093001396],FTT[0.004396410000000],MNGO[0.000000058600000],USD[2.643402388088 6143],USDT[-0.000000015967487] |
| 01704938 | AKRO[1.000000000000000],AUDIO[0.000000004784232],AVAX[0.000000007045593],BAO[2.000000000000000],BTC[0.000000184567112],CRO[0.004773430000000],ETH[0.000000036942410],FTT[0.000147244344146],INJ[0.000010000000000],LTC[0.000000280000000],LUNA2[0.379389654500000],LUNA2_LOCKED[0.879369317 2000000],LN[21.215217700000000],MANA[0.000000790996641],RSR2[0.000000000000000],SAND[0.000000078696680],SOL[0.000000134555],UBXT[2.000000000000000],USD[0.000001322445625],USDT[0.000000199385999] |
| 01704939 | USD[5.000000000000000] |
| 01704941 | DENT[1.000000000000000],ETH[0.000000068837200],KIN[2.000000000000000],TRX[0.000002000000000],TRY[0.000001000107900] |
| 01704943 | CHZ[3837.125376000000000],CRV[0.752430000000000],ETH[0.000000005000000],FTT[0.016358147084271S],NEAR[0.068004000000000],NFT (298862296151681372)[1],NFT (347124870228103331)[1],NFT (348045952184027933)[1],NFT (388768983238604596)[1],NFT (462719144666521878)[1],NFT (470803478132166965)[1],NFT (515451337948077947)[1],NFT (560823902945462280)[1],NFT (574407403884228356)[1],USD[255.412991557771455]1,USDT[0.947901589308268] |
| 01704947 | ETH[0.000000100000000],NFT (317129594524073245)[1],NFT (320820127706022044)[1],TRX[1.000000000000000],USDT[0.000018980349559] |
| 01704948 | TRX[0.000816000000000],USD[-98.494987011341668000000000],USDT[113.752822870000000] |
| 01704949 | BNB[0.000000043410909],BRZ[0.578652208045629],BTC[0.000000039104188],FTT[0.000000096450561],LTC[0.000000042209870],USD[-0.0396361523423171],USDT[0.000000083795913] |
| 01704952 | ATLAS[7.115120167299649],BNB[-0.000000165218630],DOGE[2.021904490000000],ETH[0.000000018456712],LUNA2[0.000004170108931],LUNA2_LOCKED[0.000000730254181],LUNC[0.009080500000000],MATIC[0.000000080250436],POLIS[0.000000050217925],SOL[2.000000008290642],STEP[0.000000011000000],USD[0.000000346950777],USDT[0.000000039287897] |
| 01704961 | ALCE[0.000030440000000],BAO[4.000000000000000],BF_POINT[200.000000000000000],CRV[0.004990500000000],DENT[1.000000000000000],ETH[0.018222323831665],ETHW[0.017994183316651],EUR[0.994021723250629],FTT[0.000433000000000],HOLY[1.040183460000000],KIN[3.000000000000000],LINK[0.000010740000000],MATIC[0.001390600000000],RAY[0.000019492973881,RSR[1.000000000000000],SAND[0.0003323640400000],SOL[0.000017370000000],SPELL[1.732962267397410],SRM[0.000120940000000],SUSHI[0.000009140000000],USDT[0.058477543209684S] |
| 01704965 | FTT[0.046617300000000],USD[0.041546898222250],USDT[0.000461261122650] |
| 01704966 | USD[5.000000000000000] |
| 01704967 | DOGE[43.000000000000000],TRX[0.000001000000000],USDT[0.0785263369000000] |
| 01704973 | AVAX[10.000000086626782],BNB[0.000000050000000],BTC[0.000000088412714],ETH[0.000000096255419],FTT[25.000000000000000],MATIC[0.000000982481 92],RAY[0.000000040480032],SOL[3.000000000000000],SRM[0.000000009826998],USDT[7.920088438735 7340],XRP[0.000000009392524] |
| 01704975 | BUSD[15.768301350000000],ETH[0.060000000000000],FTT[151.352410080000000],USD[0.000000110775000] |
| 01704976 | BTC[0.029700000000000],DOGE[1395.734760000000000],EUR[0.582700651500000],USD[2.673756231375000] |
| 01704980 | FTT[1.800000000000000],SLND[2.000000000000000],SOL[0.000000060000000],STARS[11.997206400000000],USD[198.301585012153622],USDT[0.000000089989175],XRP[4.100432000000000] |
| 01704981 | AGLD[0.094160000000000],BCH[0.000794000000000],GALA[9.108000000000000],LUNA2[0.005426872274000],LUNA2_LOCKED[0.012662701970000],TRX[0.113527000000000],USD[0.000000053021900],USDT[0.000000056456996],USTC[0.768200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01704982 | USD[0.0034783561161322],USDT[0.0000000006486000] |
| 01704986 | SOL[0.000000010440000] |
| 01704987 | FTT[3.0144681000000000],REEF[3270.0000000000000000],RUNE[9.9000000000000000],SOL[1.0623049700000000],USD[0.3575800918040599] |
| 01704989 | ASD[213.2004665000000000],DYDX[3.3864607300000000],FTM[91.3144669200000000],USD[2.3615157149301116] |
| 01704994 | MATIC[120.4186849600000000],USD[0.0100000076014512] |
| 01704995 | BNB[0.0000000050000000],LTC[1.3713099400000000],SOL[0.0091275100000000],TRX[0.2151180563674098],USD[0.0000001089306464],USDT[0.3142536486629233] |
| 01704996 | AKRO[1.0000000000000000],BAO[5.0000000000000000],CEL[2.0011629751745210],DOGE[871.9191036112713390],ETH[0.0000004492800000],ETHW[0.0000045271042000],HOLY[0.0000091500000000],KIN[5.0000000000000000],LRC[0.0014194061728362],MATIC[0.0000008550717200],OXY[0.0000085017200],RSR[1.9644719303401503],SHIB[42250225.9287688524495323],SOL[0.0002206473394014],SUSHI[0.0000000081913129],TRX[3.0000000000000000],USD[16.8236239190992],USDT[0.0000000058993424],XAUT[0.0000000062529207] |
| 01705000 | TRX[1.0000000000000000],USD[0.0000294501415647] |
| 01705007 | ETH[0.0000000315900],EUR[5.0000000000000000],TRX[0.0000000089000000] |
| 01705016 | DOGE[0.0000000060000000],GBP[0.0000000957137 19],USD[0.0000001142700060],USDT[82.1371133168942287] |
| 01705024 | DOGEBULL[1.2829000000000000],USD[0.0003596559760609],USDT[0.0000000113835904] |
| 01705028 | MER[0.7929000000000000],USD[0.0011000119600000],USDT[0.0000000004941250] |
| 01705032 | AVAX[0.1009307600000000],CRV[4.0580242500000000],DOT[0.6076434400000000],ETHW[0.0344233800000000],EUR[0.1700880300000000],FTT[0.3048173800000000],LUNA2[0.3404462841000000],LUNC[1.0935890500000000],SAND[2.0248503900000000],USD[4.6241637882500000],USDT[0.0000000024000000] |
| 01705033 | ATLAS[72.4637681200000000],POLIS[0.7246376800000000],USD[0.0000000050000000] |
| 01705035 | BTC[0.0000000021520000],BULL[0.0000000096829328],USD[0.0652078294003941],USDT[0.0000000064402981] |
| 01705036 | FTT[0.0000000001928238],USD[0.0313675617432074],USDT[0.0000000091627250] |
| 01705037 | USD[0.0088333227290752],USDT[0.0000000003997137] |
| 01705038 | ATLAS[1032.9692968500000000],BTC[0.0002265450000000],FTT[0.0000010000000000],USD[3086.7622037380277170],USDT[0.0000772927728844] |
| 01705043 | BTC[0.0000000040000000],USD[0.0001833691114480] |
| 01705046 | ATLAS[3.0671760000000000],FTT[0.0196594315531800],USD[0.0097925894089163],USDT[0.0000000113058086] |
| 01705047 | BAO[1.0000000000000000],USD[0.0000034089323000] |
| 01705049 | BCHBULL[638962.1873400000000000],BTC[0.0000000060003600],BULL[0.0000500000000000],EOSBULL[103022800.5558990000000000],ETHBULL[0.0000350000000000],USD[0.3994547975000000],USDT[0.0000000819133221],XRP[0.0000000024565971],XRPBULL[19155558.3107418192518553] |
| 01705050 | ADABULL[0.0000001400000],ATLAS[1999.6120000000000000],ATOM[0.1000000000000000],BTC[0.0093000000001437025],ETHBULL[0.0000000034000000],EUR[43.1180416500000000],FTT[25.2590717343865746],POLIS[19.9980600000000000],RAY[4.0000000000000000],USD[-11.1838731890758110000000000],USDT[0.0000000954394231] |
| 01705054 | EUR[2.1438932759636609],LUNA2[0.0459150554800000],LUNA2_LOCKED[0.1071351295000000],LUNC[8998.1000000000000000],SRM[0.0000000102430216],USD[0.0000000102430216] |
| 01705056 | INDI_IEO_TICKET[2.0000000000000000],NFT[(292406240187453036)[1],NFT[(4229481147439405230)[1],SRM[2.8500557000000000],SRM_LOCKED[21.3278822900000000] |
| 01705057 | BNB[0.0000000048639580],FTM[0.0000000104461759],SOL[0.0000000011735717],TRX[0.0000290000000000],USD[0.0000023422897687],USDT[0.0000000098247977] |
| 01705058 | USD[0.6818926700000000] |
| 01705060 | SOL[0.0020000000000000],TRX[0.7800000000000000],USD[0.0073608754500000],USDT[0.0069242580000000] |
| 01705064 | ATLAS[9.3500000000000000],BTC[0.0000919630000000],COMP[0.0000000010000000],FTT[0.0000000023000802],INTER[0.0958010000000000],LUNA2[0.2846254198000000],LUNA2_LOCKED[0.6641259796000000],SOL[0.0000000046312984],TRX[0.0000028000000000],USD[1.6659127356651105],USDT[0.0000000903724089],XRP[0.0494600000000000] |
| 01705065 | AVAX[0.0000000635784000],BABA[0.0000000003044886],BEAR[332.9434000000000000],BNB[0.0000002500000000],BTC[0.0023995578776548],BULL[6.0002015770000000],DOT[0.0000000277163000],FB[0.0000000469913379000000],FBI[0.0000000720622],FTM[0.0000000081455842],FTT[51.1422291600000000],GRT[2346.5674479000000000],KSOS[51358.4102400000000000],LUNA2[0.0684491955300000],LUNA2_LOCKED[0.1597147896000000],LUNC[0.0000000045332000],MATIC[0.0000019039400],POLIS[102.6000000000000000],SHIB[1199889.42000000000000],SOL[0.0000000003464000],SOS[986400000.0000000000000000],TRX[0.0000300000000000],TSLA[0.0000000002000000],USD[8.1254502782077341],USDT[0.0000000305461487],YFI[80.0005097620000000] |
| 01705066 | ADABULL[0.0000000015000000],ALTBULL[0.0000000000000000],BAT[0.2769000000000000],BNB[-0.0033391661392307],BTC[0.0000686750000000],CRV[0.8508500000000000],DEFIBULL[0.0000005000000000],ETH[0.0007605000000000],ETHBULL[0.0000006000000000],ETHW[0.0007605000000000],FTT[0.0000000297257702],LOOKS[0.9802500000000000],SRM[21.4711028000000000],SRM_LOCKED[193.3251490500000000],USD[158.1661311814561340],USDT[15599919.9791432682500000] |
| 01705072 | ETH[0.0039868816365600],ETHW[0.0039655543307100],SOL[5.4696863005488500],USDT[1.3875556364045200] |
| 01705076 | AVAX[0.0000000087692161],BNB[0.0000000548740000],BTC[0.0000000075698288],COMP[0.0000000008000000],ETH[0.0000000027681766],FTT[3.0525887124690370],LUNA2[0.0371972522900000],LUNA2_LOCKED[0.0867935886700000],MANA[0.0000000019275260],NFT[(3605932932817189811)[1],NFT[(4000978592981756664)[1],NFT[(4773629733537770)[1],SRM[10.0003437000000000],SRM_LOCKED[0.1485419200000000],USD[0.0000002790751114],USDT[0.0000000030855600] |
| 01705077 | USD[2.2729755800000000] |
| 01705084 | GOG[71.5912948200000000],USDT[0.0000001308660050] |
| 01705085 | USD[0.0000002222391601],USDT[134.3694891500000000] |
| 01705088 | FTT[0.0000000079208252],SRM[20.5022236400000000],SRM_LOCKED[88.5222122900000000],USD[0.0000000173111859],USDT[0.0000000025000000] |
| 01705090 | TRX[0.0045330000000000],USD[7.6975193355500000] |
| 01705094 | SOL[0.0029000000000000],USD[1.8367932595000000] |
| 01705101 | AKRO[1.0000000000000000],BTC[0.0000012794685134],ETH[0.0000053288040487],ETHW[0.0000053118506847],MATIC[0.0000000091585000],RSR[1.0000000000000000] |
| 01705104 | NFT(319361023606618773)[1],NFT(349749303607454854)[1],NFT(4407564505847122002)[1],NFT(4696439909982009858)[1],NFT(5465759943038913691)[1],SOL[0.0199802000000000],TRX[0.0015550000000000],USD[20.0000000000000000],USDT[15.1547750000000000] |
| 01705107 | BNB[0.0000000584000000],BTC[0.0000000001476100],ETH[0.0000911704845011],MATIC[0.0000000018219436],NFT(3067772316816085719)[1],NFT(5449607738682790008)[1],NFT(5566919435505903988)[1],TRX[10.3104021400000000],USD[0.0009349915804825],USDT[0.0001057952815995] |
| 01705109 | FTT[0.0791000032655800],USD[-61.1187596441727910],USDT[72.6811369972211140] |
| 01705113 | BAO[2.0000000000000000],BTC[0.0944380900000000],DOGE[1.0000000000000000],ETH[0.0331241200000000],ETHW[0.0331241200812230],FTM[27.1184798000000000],GRT[200.0000000000000000],KIN[2.0000000000000000],LINK[199.6043931700000000],MNGO[105.9531411100000000],UBXT[1.0000000000000000] |
| 01705115 | THETABULL[0.2194000000000000],USD[0.0227239000000000] |
| 01705116 | AURY[0.0000000001000000],BAO[100.0000001613608S5],DYDX[0.0000000034154159S],ETH[0.0000000030961300],FTT[150.1020363472187016],GALA[0.0000000004895000],IMX[0.0000000114480000],LOOKS[0.0000344335915621073],LUNC[0.0032987588201200],MATIC[0.0000000043453800],NFT(3050944989343948999)[1],NFT(4503370887410542420)[1],NFT(5379772626856548641)[1],NFT(5595043135476702631)[1],SAND[0.0000002876341],SLP[0.0000005800042900],SLRS[0.0000000060524000],SNY[0.0000000057175244],SRM[0.0593849228833800],SRM_LOCKED[0.5593287000000000],SXP[0.0000000331200000],TRX[100006.9988457000000000],USD[25.3632006147931],USDT[0.0113263152700027],USTC[0.6275941730560521] |
| 01705117 | AUDIO[0.0002210000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000087899158],FTT[0.0000532000000000],KIN[3.0000000000000000],SOL[0.0000000276000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0182801858011041] |
| 01705120 | 1NCH[100.0000000000000000],ALPHA[100.0000000000000000],BIT[60.0000000000000000],BNB[0.5000000000000000],C98[15.0000000000000000],CHZ[600.0000000000000000],DODO[136.0000000000000000],DOGE[1750.0000000000000000],DOT[2.0000000000000000],GRT[200.0000000000000000],LINK[10.0000000000000000],LTC[3.0093842000000000],MATIC[20.0000000000000000],OKB[10.0000000000000000],PUNDIX[40.0000000000000000],SHIB[8299810.0000000000000000],SLP[3180.0000000000000000],SXP[100.0000000000000000],TONCOIN[480.3570000000000000],TRX[0.0000100000000000],USD[118.2854299456443625],USDT[0.0001150829167],XRP[250.7500000000000000] |
| 01705121 | ATLAS[4139.2527300000000000],BTC[0.0000000088500000],ETH[0.3469373700000000],FTT[30.2043174090665276],MATIC[9.8632000000000000],USD[139.7196591737966000],SUSHI[40.9852892500000000] |
| 01705127 | FTT[0.0000000097857680],TRX[0.0000010000000000],USD[4.2560094360172062],USDT[0.0000053719977443] |
| 01705130 | BRZ[13.0884823975000000],BTC[0.0000010033165 1588],USD[0.0000000192920382],USDT[0.0000000124168603] |
| 01705132 | BAO[5.0000000000000000],BTC[0.0000814400000000],COPE[3.4149282400000000],DOGE[6.1406589800000000],ETHW[0.0097334100000000],FTT[0.1657451700000000],LTC[0.1257207600000000],USD[87.2667399298950752] |
| 01705138 | BTC[0.0689369000000000],ETH[0.0000000087205611],SOL[0.0099981000000000],USD[365.9811502297256750],USDT[200.9800000055174515] |
| 01705139 | BTC[0.0013000000000000],EUR[0.0000000087205611],SOL[1.0099981000000000],USD[2.8859964474249527],USDT[0.0000000182921146] |
| 01705142 | BTC[0.0000000017986500],DENT[92.7638000000000000],FTT[0.0996508000000000],USD[1.6342039757300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01705150 | BTC[0.000000005000000000],FTT[0.000000069075638],RAY[0.000000100000000],SRM[0.004883000000000],SRM_LOCKED[0.169261300000000],USD[-0.000000020331699],USDT[0.000000097966143] |
| 01705151 | EUR[12.685427564535171714],USD[5.000000000000000] |
| 01705153 | USD[2.144194875000000000] |
| 01705154 | USD[20.000000000000000000] |
| 01705158 | USD[7.719583200000000000] |
| 01705159 | FTT[1.000000000000000000],USD[7.000000000000000] |
| 01705161 | AVAX[0.299772000000000000],BTC[0.079185028000000000],COMP[0.000010000000000],DYDX[3.799278000000000000],ETH[0.092982330000000000],ETHW[0.092982330000000000],IMX[36.393084000000000000],LINK[6.598746000000000000],TRX[0.000460000000000000],USD[4.056307979525989876],USDT[0.000000381948580] |
| 01705163 | TRX[0.000015000000000000],USDT[1.834977192500000000] |
| 01705166 | SRM[0.387023510000000000],SRM_LOCKED[6.012976490000000000],USD[0.584549790000000000],USDT[0.527421070000000000] |
| 01705166 | BOBA[517.502587500000000000],BTC[0.000003277691122],BULL[0.000000094120680],ETH[0.000000005000000000],FTT[151.030031000000000000],OMG[0.002587500000000000],SOL[0.000000053600000],SRM[16.100262970000000000],SRM_LOCKED[93.099737030000000000],TRX[0.252703000000000000],USD[5.671250121377500],USDT[0.000000092175220] |
| 01705169 | BTC[0.031500005037490],USD[8.497833548341948] |
| 01705171 | USD[5.000000000000000000] |
| 01705173 | BTC[0.015529070000000000],DENT[5300.000000000000000000],EUR[0.000295716645198],FTT[4.000000000000000000],HNT[3.900000000000000000],MATIC[40.000000000000000000],SOL[1.010000000000000000],USD[0.281084272008906],USDT[2.744896365569030] |
| 01705174 | BTC[0.112374060704725],FTT[2.284951950000000],LINK[63.217342570000000] |
| 01705178 | ATLAS[244.978712790000000],BOBA[5.000000000000000],ENJ[0.173776510000000000],FTM[0.996400000000000],MATIC[0.546484750000000],SOL[0.009281550000000000],USD[0.000000256027813],USDT[0.000000176574218] |
| 01705182 | BRZ[7.035753104675030],TRX[0.000174000000000],USDT[0.000000017472760] |
| 01705184 | USD[1.306525343173080],USDT[3.448295541923862] |
| 01705186 | AXS[0.000000023675000],BNB[0.000000079456480],FTT[0.000017896700000] |
| 01705187 | EUR[0.009962595067412],USD[0.000000062060208],USDT[0.000000083884091] |
| 01705189 | EUR[0.000000024830445],USD[0.000000015087100],USDT[3.612989430000000000] |
| 01705191 | USD[30.000000000000000] |
| 01705192 | BNB[0.000000061633754],EUR[0.000002328309752],FTM[0.000000013666813],USD[0.000010476943134],USDT[0.000000049814756] |
| 01705197 | FTT[0.073315091010720] |
| 01705200 | BTC[-0.000003086979511],BUSD[54.710636570000000000],TRX[0.367890000000000000],USD[0.000000046827470],USDT[0.009934706654570] |
| 01705202 | USD[25.000000000000000] |
| 01705203 | AAVE[0.000000030000000],ADABULL[0.272231259161000],ALTBULL[0.000000037000000],BCH[0.000000062000000],BCHBULL[6544.530262000000000000],BNBBULL[0.000000068400000],BTC[0.065194574530750],COMPBULL[131.134765540000000],EOSBULL[259984.746972000000000],ETCBULL[1210.439010990000000],ETH[0.000000003000000],ETHBULL[0.353251659110000],FTT[9.981788690000000000],GRTBULL[13.681734340000000000],HTBULL[39.602459933000000000],LEOBULL[0.000000026400000],LTCBULL[31.261797460000000000],MATIC[49.876063000000000000],MATICBULL[30.191945180000000000],MIDBULL[0.000000059000000],MKRBULL[0.002267871130000],OKBBULL[0.000000023000000],THETABULL[2.476159189800000],TRXBULL[2.757919620000000000],UNISWAPBULL[0.001183673520000],USD[-518.770010655867918],USDT[0.000000178340844],VETBULL[0.000000080000000],XLMBULL[0.726914080000000],XRPBULL[517.575895900000000] |
| 01705204 | USD[0.000002216947498],USDT[0.000000022490409] |
| 01705211 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.235103590000000],USD[0.000000032722560],USDT[0.000000126680420] |
| 01705220 | BNB[0.000000043517057],BTC[0.000000005418689],C98[0.000000014069548],CRO[0.000000000721396],DOGEBULL[0.000000028740579],ETH[0.000000009323402],FTM[0.000000064785416],USD[0.000000098613824],USDT[0.000000067655158] |
| 01705221 | BTC[0.296072682481280],ETH[1.985000000000000],ETHW[1.985000000000000],EUR[0.000000097830849],FTT[63.378661260000000],MOB[213.826673980000000],USD[1.704588134114983] |
| 01705223 | AUD[0.000000956128080],C98[22.995400000000000],FTT[0.336398530000000],MNGO[249.950000000000000],USD[0.000000524267886] |
| 01705225 | USD[5.000000000000000] |
| 01705226 | BTC[0.002299910000000],DFL[500.000000000000000],EUR[930.351084600000000],NFT (387599318455564026)[1],SOL[1.050000000000000],USD[5.926607893197674] |
| 01705228 | DOGE[0.999810000000000],STEP[0.059593830000000],USD[0.364291174932147],USDT[0.000000027969612] |
| 01705230 | USD[0.018636884000000] |
| 01705237 | ETH[0.000000080291476],USDT[0.000012581374832] |
| 01705238 | FTT[0.100000000000000],USD[2.285690000000000],USDT[0.000000025625000] |
| 01705241 | EUR[0.000002914525199],SOL[0.000000036000000],USD[0.000000017629841],USDT[0.000001905611406] |
| 01705242 | BTC[0.000253073182500],EUR[1.653943334500000],USD[0.001170567560166] |
| 01705244 | AVAX[0.004453649171009],BTC[0.000098361450195],COMP[0.000000002000000],ETH[0.000000076000000],FTT[8.282421989996241],LUNA2[0.006586552259000],LUNA2_LOCKED[0.001536862194000],LUNC[143.423562165000000],PAXG[0.067487597500000],SRM[0.979358400000000],USD[0.118058499372500],USDT[1.024237369330000] |
| 01705247 | BTC[0.040800000000000],EUR[2.035927502500000] |
| 01705248 | USD[20.000000000000000] |
| 01705251 | USD[25.000000000000000] |
| 01705252 | ATOM[0.798613000000000],BNB[0.229998100000000],BTC[-0.052791682000000],ETH[0.408966750000000],ETHW[0.009666750000000000],EUR[0.000000008983275],FTT[2.699544000000000],LUNA2[0.005806104257000],LUNA2_LOCKED[0.013547576600000],LUNC[1.640000000000000],NFT (551726246620237681)[1],USD[49.843920859797128],USDT[89.062206445886417],USTC[0.820816000000000] |
| 01705259 | EUR[0.474803330000000],USD[0.000000155146082] |
| 01705262 | AAVE[0.000000050000000],ETH[0.000000057000000],USD[0.000000168131845],USDT[0.000000098214111] |
| 01705266 | CEL[0.000000002945724],LUNA2[0.005644233897000],LUNA2_LOCKED[0.013169879090000],LUNC[1229.043814300000000],USD[0.000000052485941],USDT[0.000000000456512] |
| 01705267 | 1INCH[0.000000000356040],BNB[0.000000005780190],BTC[0.052365191660339],DOGE[0.000000022800000],ETH[0.000000050537192],ETHW[0.000000050537192],EUR[0.001448017646140],FTT[25.002185450080000],LTC[0.000000012917139],SOL[0.000000071995699],USD[2421.475706873548714],USDT[0.000000114254536] |
| 01705270 | STEP[0.099471000000000],TOMO[0.066731000000000],USD[0.000000005913755],USDT[0.640400763644333] |
| 01705274 | ATLAS[2007.600000000000000],DFL[3729.256000000000000],GALA[2259.548000000000000],LUNA2[0.000011937795200],LUNA2_LOCKED[0.000027854855050],LUNC[2.599480000000000],USD[8.089835034000000] |
| 01705276 | BOBA[0.054637190000000],ETH[0.000000027500000],FTT[0.000000077200000],RAY[0.000000067600000],SLRS[0.000000002873272],SOL[0.000000066441953],USD[-0.000000007913934] |
| 01705277 | USD[5.000000000000000] |
| 01705278 | USD[5.000000000000000] |
| 01705282 | ETH[0.001000000000000],ETHW[0.001000000000000],FTT[0.003968711128325000],USD[0.000003765285518] |
| 01705289 | BTC[0.000036200000000],ETH[0.000000100000000],ETHW[0.000775257295568],EUR[92.587823760000000],FTT[26.503601629651673],STETH[0.000000055159344],USD[0.305888274506450],USD[45971.683674680000000],USDT[0.304012959490582] |
| 01705291 | GODS[0.082880000000000],IMX[0.055520000000000],TRX[0.000370000000000],USD[0.001380444390268],USDT[2.457064168198668] |
| 01705298 | FTT[0.096126850000000],USD[0.000000145068814],USDT[0.000000060556566] |
| 01705300 | FTT[0.066408590000000],USD[0.008396761990000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01705302 | FTT[0.0106462600000000],USD[0.000612873749472],XRP[0.000000020000000] |
| 01705303 | FTT[0.00000010000000],STARS[0.99620000000000],TRX[0.00001000000000],USD[0.187099882231520],USDT[0.0027920400000000] |
| 01705304 | EUR[0.00000130473891] |
| 01705305 | MATIC[4.33473769000000000],USD[16.640182824645293],USDT[0.000000032509682] |
| 01705307 | USD[30.00000000000000] |
| 01705313 | USD[10.56405875738731400] |
| 01705317 | BNB[0.00078176000000000],USD[-0.00103332352873033] |
| 01705318 | EUR[10.00000000000000000],USD[5.00000000000000] |
| 01705320 | FTT[0.00000009046687S],USD[0.0000000048872865],USDT[0.000000004625000] |
| 01705321 | BTC[0.0078303822599600],ETH[0.01060000000000],ETHW[2.0106000000000],FTT[23.00000000000000],LINK[0.65807000000000000],SOL[29.200000000000000],USD[215.752491225746497B],XRP[2251.000000000000000] |
| 01705325 | BAO[42991.400000000000000],BULL[0.00444911000000],CONV[169.96600000000000],DENT[699.860000000000000],DMG[92.481500000000000],DOGE[50.000000000000000],LINA[79.984000000000000],LUA[27.89442000000000],MNGO[9.980000000000000],SUN[135.73284800000000000],USD[0.0 00000001700190000] |
| 01705335 | USD[0.003163855293242] |
| 01705338 | FTT[0.000001007457740D] |
| 01705343 | AGLD[7.700000000000000],BNB[0.020000000000000],BTC[0.0206636444217745],ETHW[1.00000000000000],FTT[14.716552976152100D],LUNA2[35.702683700000000],LUNA2_LOCKED[83.306261970000000],NFT [33788060965514989][1],NFT [39433260805113994 7][1],NFT [4200233260926251854][1],NFT [5456322655915219431],NFT [55778595194106436][1],SOL[5.003993000000000],TONCOIN[30.000000000000000],TRX[33.000000000000000],USD[203.4851131041925702],USDT[2150.723670756100001 1],VGG[76.00000000000000] |
| 01705344 | ATLAS[98591.698824931791620D],AURY[0.000000000935036D],BICO[576.827290000000000],DFL[0.000000067792320],GENE[0.0000000015526085],RAY[170.000000000000000],USD[0.766689552635491 3],USDT[0.000000012592454 1] |
| 01705358 | ETH[4.26050974000000000],ETHW[4.25872032000000000] |
| 01705359 | ALCX[12.906560000000000D],ATLAS[15366.926000000000000D],AURY[667.000000000000000],BICO[1194.96660000000000],EUR[0.004605080651738],GALA[100.0000000000000000],GENE[112.200000000000000],POLIS[447.746140000000000],RNDR[1799.8000000000000],SLND[1168.800000000000000],SRM[1746.962000000000D 000],TRX[0.000010000000000],USDT[15448.236791182486822D] |
| 01705364 | ETH[0.000000004000000],FTT[0.07757536886084087],NFT [520255070711052716][1],USD[165.484741915640218600000000000],USDT[0.357608262500000D] |
| 01705367 | STEP[0.029108050000000],USDT[0.000000026466070] |
| 01705369 | USD[0.17179209000000000] |
| 01705372 | BTC[0.00002220100000000],USDT[0.03540803150000000] |
| 01705373 | AGLD[0.05174000000000000],TRX[0.00016100000000],USD[0.0253994666581204],USDT[0.000010218546800] |
| 01705374 | BRZ[0.36062521830111460],BTC[0.000028550000000D],LUNA2[0.009364745404000000],LUNA2_LOCKED[0.0218510726100000],LUNC[500.905000000000000],USD[0.372523281190919B],USTC[1.00000000000000] |
| 01705376 | BNB[0.000000010000000],BTC[0.007398440000000],ETHW[0.027000000000000],EUR[257.227372670000000],SHIB[99780.000000000000000],SOL[1.279744000000000],TRX[0.000172000000000],USD[0.000000099032037],USDT[0.000000065943316] |
| 01705383 | BTC[0.00000293108500000],COPE[0.969800000000000],FTM[0.970800000000000],USD[0.304981005500000D] |
| 01705385 | STMX[4269.362000000000000],USD[0.091721345000000],USDT[0.000000006567597G] |
| 01705386 | CEL[0.01710000000000000],USD[2.4247011489900000] |
| 01705390 | USD[0.001004920500000] |
| 01705391 | EUR[100.000000000000000] |
| 01705397 | USDT[0.0000000026854520] |
| 01705398 | USD[16.026087869685994D] |
| 01705400 | USD[0.00917476516061460] |
| 01705403 | LTC[0.009988600000000],SOL[0.0097587000000000],TRX[0.0068820000000000],USD[-0.0544933651040364],USDT[2.0451364040000000] |
| 01705404 | BNB[0.00000002211000000],BTC[0.000000056500000D],ETH[0.00000008500000],EUR[576.775767798293269],FTT[0.043223140021622],LUNA2[0.00091438795490000],LUNA2_LOCKED[0.0021335718950000],LUNC[0.000000010000000],SOL[0.000000040000000],USD[0.9796997532338871],USDT[0.000000046264145] |
| 01705411 | ATLAS[1000.00000000000000D],BTC[0.198050263573250D],BULL[0.013510000000000],DFL[860.00000000000000],ETH[3.287650554905120D],ETHW[3.26989605330219DD],FTM[491.325649056156830D],FTT[43.263677185105239T],LUNA2[36.478888290000000],LUNA2_LOCKED[85.117406020000000],SOL[29.999793190441651 4],SPE LL[3000.00000000000000D],USD[18071.4156220953456786],USDT[0.803412632472086D],USTC[25163.762951144191830D] |
| 01705412 | USDT[0.00000008629811 9] |
| 01705416 | BTC[0.00217494176771007],FTT[0.000056740483182 9],LUNA2[12.751251451061070D],LUNA2_LOCKED[29.752920624758400],LUNC[1.960000000000000],USD[0.390074189651284S],USTC[1805.00000000000000],WAVES[0.500000000000000] |
| 01705418 | BNB[0.000000009000000],MATIC[0.000000084000000],NFT [305377245239721582][1],SOL[0.000000065064637],TRX[0.000000082071808],USD[11.437712000000000],USDT[0.000002110434484] |
| 01705420 | EUR[0.00976499410581240],USD[1.785018615785617S],USDT[0.0000643002374812] |
| 01705422 | BAO[1.00000000000000000],EUR[0.0000014500038892],KIN[1.00000000000000],MOB[1.096496270000000D],SOL[0.514576080000000] |
| 01705426 | AKRO[1.00000000000000000],FTT[1.079301650000000],USD[0.0014701238210624] |
| 01705430 | ATLAS[0.95660686000000000],BAO[1.00000000000000],EUR[2.2206304007954688] |
| 01705433 | BAO[327000.00000000000000],USD[3.299270387237000],USDT[0.000000026564766] |
| 01705435 | TRX[0.00000100000000] |
| 01705442 | MNGO[9.158000000000000],USD[0.0000000013181684],USDT[0.000000008169680D] |
| 01705443 | BNB[0.000000010000000],ATLAS[0.030442680000000],BAO[1.00000000000000],DENT[3.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.0074059403906192] |
| 01705446 | APE[0.000000068430000],BAO[2.00000000000000],BTC[0.441145225293116],ETH[0.8815774900000],ETHW[0.88121354000000D],LTC[9.378924750000000],USD[5.000000000000000] |
| 01705447 | ATLAS[7.99400000000000],BAO[1.00000000000000],EUR[0.000000049006000],POLIS[0.078000000000000],TRX[0.000160000000000],USD[7.260868491200000],USDT[0.003093330671175 13] |
| 01705453 | BTC[0.126544416622592D],DOGE[2498.74139800000000D],EUR[5578.980859815560466D],FTT[71.165612900000000],LUNA2[1.271000248000000],LUNA2_LOCKED[2.965667246000000],LUNC[276762.980000000000000],USD[1.002760217281585],XRP[6664.706796001711220D] |
| 01705455 | USD[48.662086480000000] |
| 01705457 | INDI_IEO_TICKET[2.00000000000000],NFT [391995025727707233][1],NFT [49581027874391953G][1],SRM[2.841371940000000D],SRM_LOCKED[21.336206310000000D],USD[0.00000000287500000] |
| 01705461 | BTC[0.000000046907732],USD[299.891769906151391S],USDT[0.000000141921591] |
| 01705463 | BTC[0.000005092931B],ETH[0.000099821933732D],ETHW[0.000999821933732D],LUNA2[0.000000449775511],LUNA2_LOCKED[0.000001049480859],LUNC[0.00979400000000000],PAXG[2.966628870000000D],USD[829.012751582300456T],USDC[510.000000000000000],USDT[0.0096916513715658] |
| 01705466 | ATLAS[0.00000008815232],AURY[0.000000085092328],BAO[1.00000000000000],BTC[0.000000001223324],CONV[0.000000042387362],CTX[0.00000004419868B],DFL[0.00000005369428],ETH[0.0000000684208],ETHW[0.000000068420028],FTT[0.001462883067434],MAPS[0.00000003564414D],MNGO[0.00000000419383121,OXY[0.00000002866252D],POLIS[0.000000068091135],RAY[0.0000000037774311],SOL[0.00358647836208],STEP[0.000000065358161],USD[0.0000003600100477000],WLD[6.051182356328466],USDT[0.000000010770806B],XRP[0.000000007000000] |
| 01705472 | USD[0.00000015289109650] |
| 01705476 | BTC[0.000000487051960D] |
| 01705477 | USD[0.000000054605100] |
| 01705478 | ATLAS[0.000000005041250D],MAPS[0.000000694000000],TRX[0.000010000000000],USD[1.698415446250000D],USDT[0.000000004193100] |
| 01705480 | BAO[2.00000000000000],BNB[0.000000028976380],KIN[1.00000000000000],NFT [402044895079894284][1],NFT [546535418503349388][1],NFT [576070946812724582][1],RSR[1.000000000000000],UBXT[1.000000000000000],USD[2.130714287792105A],USDT[2.191636603763564] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01705484 | ALGOBULL[0.000000004026636],ATOM[43.00000000000000],AVAX[0.00000003679326],BIT[0.000000004370400],BOBA[0.000000095000000],BTC[0.042400000000000],CRO[0.000000092402995],ETH[0.553000000000000],FTT[10.000108375069553],GENE[0.000000042355472],LUNA2[0.000001049367121],LUNA2_LOCKED[0.000024485232831],LUNC[0.000000005713379],MAGIC[0.828000000000000],SOL[0.000000061494204],SUSHI0.000000004000000],SUSHIBULL[0.000000052835152],USD[0.636465987967769],USDT[0.005338471732341244],XRPBULL[0.000000006861421] |
| 01705487 | BTC[0.062633984950000],ETH[0.738862579658592],ETHW[0.738862579658592],FTT[10.699668260000000],LINK[10.000000000000000],LTC[0.007028600000000],MATIC[9570.000000000000000],USD[1.384625603289454546],XRP[309.000000000000000] |
| 01705491 | USD[110.575120736175739],USDT[0.0000001864456855] |
| 01705497 | USD[0.0005749127000000] |
| 01705498 | USD[0.799380690000000] |
| 01705500 | EUR[0.0003315700000000],USD[0.0138015574808190],USDT[0.0000000191211039] |
| 01705501 | BTC[0.000000083459985],BULL[0.00000000093276477],BULLSHIT[0.00000000025744760],CRO[0.0000000099442265],ETH[0.00000007928860400],EUR[0.00446218697714460],FTT[25.9586170539366814],MANA[0.00000007155134600],SAND[0.00000008182500000],SHIB[0.00000009707260000],SOL[0.00000008824884190],USD[0.00000008028011815],USDT[0.00000002988521904] |
| 01705503 | USD[0.0028165600000000] |
| 01705504 | KIN[30000.00000000000000],MNGO[60.0000000000000000],USD[0.327974586882300000],USDT[0.3299100000235815720] |
| 01705509 | ATLAS[0.0000000664800000],AVAX[0.0854469700000000],ETH[0.0000000050000000],FTT[0.0200306300000000],IMX[0.0932010000000000],MATIC[8.5000000000000000],NFT (3191068642623102441)[1],NFT (49056776588671382720)[1],UNI[0.012573110000000000],USD[-0.4305446544325060000000000],USDT[1.067047914575000000],XRP[0.4719100013760000] |
| 01705510 | ATLAS[0.00000000418994029],FTT[0.1819731800000000],RAY[0.8931430000000000],SOL[0.0000000100000000],USD[0.0158779678185645],USDT[0.0000000043505502] |
| 01705514 | USD[-0.0060231001541005],USDT[0.0103849668438679] |
| 01705517 | USD[25.000000000000000] |
| 01705523 | ATLAS[2.7660977684160000],LUNA2[0.002993034785000],LUNA2_LOCKED[0.0089837478320000],LUNC[651.739626000000000],USD[0.0000032655000000] |
| 01705526 | FTT[0.0000000056842585],NFT (305694800536657083)[1],SRM[2.567766860000000000],SRM_LOCKED[29.8573554000000000],USD[0.0032076889800000] |
| 01705535 | AVAX[0.0000000100000000],BTC[0.0000000038660000],ETH[0.00000000184931],ETHW[0.000000087189154],GBP[0.00000000089042345],LINK[0.0000000232962000],SOL[-0.0202667528650926],USD[1.7549367006865499],USDT[0.0000001233972255],WBTC[-0.0000501065533803] |
| 01705539 | BTC[0.0000035880000000],ETH[0.0000117700000000],ETHW[0.00001177284060022],TRX[0.0000001000000000],USD[-0.0101285704423688] |
| 01705540 | ATLAS[9.5720000000000000],FTT[0.0160782586280000],TRX[0.9948000000000000],USD[0.0000006533113],USDT[437.5024140691263560] |
| 01705543 | BNB[0.00000004592944],NFT (437026539500567323)[1],NFT (524182166648824450)[1],SOL[0.0000000234000000],USD[0.000285597628912],USDT[0.0000000112431855] |
| 01705546 | BTC[0.0000000050000000],FTT[0.0000000064959520],USD[0.0000002026990] |
| 01705547 | BICO[3500.01750000000000],BUSD[0.0000000000000000],FTT[0.0541763000000000],IMX[0.0035770000000000],NFT (303655813719325918)[1],NFT (312945442586759909)[1],NFT (393480438934931809)[1],NFT (433216015204964786)[1],POLIS[0.0000000000000000],SRM[19.2190710700000000],SRM_LOCKED[161.740928930000000],TRX[0.0000010000000000],USD[11.1192273350750000],USDT[14720.8127350000000000] |
| 01705549 | BTC[0.0000000886691744],COPE[0.0000000092293095] |
| 01705550 | AAVE[0.0000008000000000],AMPL[0.0000000022119280],BAL[0.0000000042340000],BCH[0.0000000000000000],BNB[0.0000000546273564],BNBBULL[0.0000004000000000],BTC[0.0014428480280808],BULL[0.0000000072000000],BVOL[0.0000005680000000],COMP[0.00000001800000],CUSDTBULL[0.0000000700000000],ETH[0.0000000048000000],FTT[0.0000000296640000],KNC[0.0000000658115561],MKR[0.000000532590350],LTC[0.0000000480069474],MKR[0.00000005000000000],MTA[0.0000000443117],ROOK[0.00000001800000],RUNE[0.00000000274621880],SOL[0.000000003644017],TONCOIN[98.8698462320488600],TRX[0.0000008275534730215321],UNI[0.0000000293569361],USD[1449.1872388645594634],USDT[0.0000002003688830],XRP[1773.2086420937033248] |
| 01705558 | APE[1.1000000000000000],ATLAS1.8247153000000000],BTC[0.0000000900000000],FTT[25.0951740000000000],GENE[0.0000001000000000],LUNA2[0.0004408682976001],LUNA2_LOCKED[0.0010286926940000],LUNC[9.6000000000000000],NFT (351493926853479437)[1],NFT (408249626237354241)[1],NFT (411661734488495288)[1],NFT (493546972066320135)[1],NFT (553578948901547691)[1],POLIS[0.0363247400000000],SOL[0.0000000100000000],SRM[32.3682150000000000],SRM_LOCKED[111.1179667000000000],TRX[0.6911950000000000],USD[429.6624963855283389],USDT[0.0000003117544838] |
| 01705561 | BTC[-0.0000296282067399],ETH[0.0000268960000000],ETHW[0.0002689610000000],USD[-0.5779216824663544],USDT[2.3990506177711176],XRP[1.7615337015232385] |
| 01705568 | BOBA[99.7122493400000000],BUSD[1182.0803261600000000],DYDX[19.6000000000000000],FTT[22.9955098000000000],GRT[704.7278180000000000],USD[0.0000000064291276] |
| 01705573 | USD[0.4149373200000000] |
| 01705577 | ATLAS[3006.2116000000000000],ATOM[1.5966800000000000],BTC[0.0000000039839850],ETH[0.0037980760000000],ETHW[0.0037980760000000],FTT[21.7140615314416758],LUNA2[0.0027882401370000],LUNA2_LOCKED[0.0065058936540000],LUNC[0.0093666400000000],MATIC[362.7802000000000000],POLIS[40.0919000000000000],SOL[0.0048470200000000],TONCOIN[142.0832578000000000],USD[0.0961476279548571],USDT[0.0000000044449320],XPL[0.2000000000000000] |
| 01705580 | FRONT[11.9977000000000000],MER[16.9967700000000000],NFT (295840220291939769)[1],SNY[2.9994300000000000],USD[-0.3262520628131648],USDT[0.3572214667591770] |
| 01705583 | APE[10.0000000000000000],ATLAS[4.6340000000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],FTT[0.0948400000000000],LTC[0.0045440000000000],LUNA2[0.0034136436100000],LUNA2_LOCKED[0.0079651725090000],NFT (422764307433717760)[1],NFT (510881230916236701)[1],POLIS[0.0440000000000000],TRX[0.0000020000000000],USD[2.4071678814353945],USDT[57.1741602684619918],USTC[0.4832180000000000],XPLA[50.0000000000000000] |
| 01705586 | BNB[0.0203292500000000],DOGE[33.2022806100000000],ETH[0.0023415145180000],ETHW[0.0023415145180000],FTM[3.3326503900000000],FTT[1.0254513800000000],LUNA[0.3304954000000000],UNI[0.4024654500000000],USD[0.0003255054352977],USDT[50.9705190663952689],XRP[9.3867266600000000] |
| 01705591 | USD[4.3173477300539491],USDT[0.0089403800092240] |
| 01705593 | TRX[0.0000020000000000],USD[0.000000021969059],USDT[0.0000000043721840] |
| 01705600 | FTT[0.0999731867088643],USD[3.4236403436833918],USDT[0.0000000023068860] |
| 01705601 | ATLAS[0.0000000070894800],BNB[0.0000000062001112],BTC[0.0000000063764536],CHZ[0.0000000039839850],CRO[0.0169106719526404],CRV[0.0000000073614530],DOGE[0.0000000036671764],EN[0.0000000004592795],ETH[0.0000002636140300],FTM[0.0000000024660440],IMX[0.0000000036451272],LRC[0.0000000027324478],LTC[0.0000000022097760],LUNA2[0.0000001416274127001],LUNA2_LOCKED[0.0003340463963000],LUNC[3.0839667300000000],MANA[0.0126035500000000],MATIC[0.0000000019693346],SHIB[0.0000006907653],SLP[0.0000000853168866],STOR[0.01901874000000000],TONCOIN[0.0000000733635886],TRX[0.0000360000000000],USD[0.000000075199966] |
| 01705606 | USD[0.0001889933033920] |
| 01705608 | TRX[0.0000010000000000],USD[0.0083089423684726],USDT[0.0043874363081813] |
| 01705609 | ATLAS[1.0000000000000000],BNB[0.0001640000000000],CRO[0.7707000000000000],FTT[0.0051597500000000],MATIC[0.9677000000000000],POLIS[0.0981435000000000],RAY[0.3191733100000000],SOL[0.0029643000000000],TRX[0.0001170000000000],USD[0.6141904756066250],USDT[0.7575000208505868] |
| 01705610 | FTT[0.0000000347000000],NFT (426005167327613270)[1],NFT (548242258177128021)[1],TRX[0.0007970000000000],USDT[0.0000019121609540] |
| 01705612 | BTC[0.0002166080000000],FTT[28.8128068569599964],USD[0.0000001632914821],USDT[1003.6736143454000000] |
| 01705615 | BUSD[7.0945000000000000],ETH[0.0004800000000000],ETHW[0.0064948000000000],USD[0.0826010036660000],USDT[0.0000005957385] |
| 01705617 | AKRO[1.0000000000000000],AVAX[0.0000000003251856],DENT[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000000061435062] |
| 01705618 | EUR[1.2948015200000000],USD[-1.0568026186251341] |
| 01705619 | ETH[1.0590961700000000],ETHW[1.0586513600000000],TRX[1.0000000000000000],USD[0.0152836243837338] |
| 01705621 | COMPBULL[16.6700000000000000],EOSBULL[33700.0000000000000000],USD[0.0000001685495500],USDT[0.0000000048311336] |
| 01705622 | BNB[0.0000000051713176],SOL[0.0000000044215950],USD[0.0000001476864868] |
| 01705624 | BTC[0.0000000087728900],EUR[0.4614593527380800],USD[0.8590915629849800],USDT[0.0369974380025700] |
| 01705626 | AMC[0.0893800000000000],AMZN[0.0005728000000000],BILI[0.0046560000000000],FB[0.0097440000000000],NVDA[0.0022600000000000],TSLA[0.0297900000000000],USD[0.0768992208112400] |
| 01705629 | NEAR[0.0000009881128],ETH[0.4962929062280482],ETHW[0.0000000002511478],EUR[0.0000000000000],LRC[0.0000000077000000],RAY[0.0000000803000000],SAND[0.0000009385908],SOL[0.0000001286331174],USD[0.3573039140477845],VETBULL[0.0000000005434230],XRP[1417.1520155200000000] |
| 01705631 | AKRO[1.0000000000000000],ATLAS[1.0648938257649076],DENT[2.0000000000000000],IMX[0.0054292100000000],SOL[0.0000000057231480],SRM[0.0001066000000000],USD[0.0031978380389325] |
| 01705633 | ADABULL[84.6830600000000000],TRX[0.0007780000000000],USD[0.1562900400000000],USDT[0.0000001140460000] |
| 01705634 | LUA[16184.3135740000000000],TRX[0.0000020000000000],USDT[0.0084473698750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01705641 | 1NCH[16.06506165000000000],AGLD[2.29960900000000000],AKRO[2461.85982352000000000],ALPHA[15.06035050000000000],APE[2.10840488000000000],ASD[140.66414169000000000],ATLAS[1686.76148326000000000],AUDIO[35.14264247000000000],AVAX[5.02009705000000000],BAND[7.53001752000000000],BAC[65260.15194668000000000],BAT[29.11606779000000000],BCH[4.20575147000000000],BICO[16.06506165000000000],BIT[13.05366679000000000],BLT[9.99830000000000000],BOBA[3.00002740000000000],BTC[0.03218722500000000],BTT[1000012.63319596000000000],CEL[6.62641542000000000],CHR[37.14996431000000000],CLV[43.87980153000000000],CONV[6676.66163630000000000],COPE[149.58797929000000000],CQT[38.15857579000000000],CREAM[0.74305894000000000],CRO[70.28528492000000000],CRV[11.04453785000000000],CVC[16.06403740000000000],DENT[8935.62080571000000000],DFL[30.00000000000000000],DMG[200.78326123000000000],DODO[59.13739355000000000],DOGE[158.63236934000000000],DY DX[0.80333113000000000],EDEN[30.02088216000000000],EN[17.06803974000000000],ETHW[12.03107486000000000],FIDA[20.08072965000000000],FRONT[29.12050624000000000],FTM[37.15440274000000000],FTT[11.40468537000000000],GALA[140.57056983000000000],GALFAN[1.70709426000000000],GENE[10.14190879000000000],GOG[5.01103 418000000000],GRT[90.36601451000000000],HGET[4.76982197000000000],HFT[14.33922359000000000],KNC[10.44239252000000000],JST[180.72042077000000000],KIN[199.16830800000000000],LINA[89.98470000000000000],LOOKS[2.00000000000000000],LQ[14.99993163000000000],LUA[371.78206561000000000],MANA[12.04802803000000000],AP S[135.29343419000000000],MATH[93.18355436000000000],MATIC[9.02717300000000000],MBS[15.05879730000000000],MCB[2.89160184000000000],MER[30.99473000000000000],MOB[5.52218356000000000],MTA[21.07929332000000000],OKB[0.40166930000000000],ORBS[130.52030388000000000],OXY[9.00000000000000000],POLIS[14.05603272 0000000],PORT[16.89913300000000000],Q8[461.84107538000000000],RAMP[50.20011688000000000],RAY[15.11775932000000000],REEF[23.19.41088851000000000],REN[84.32117533000000000],RSR[35.41276789000000000],RUNE[2.41051534000000000],SAND[10.04023370000000000],SECO[3.01184194000000000],SHIB[702869.92005708000000000],SKL[139.56332402000000000],SLND[4.91932464000000000],SLP[1827.45667135000000000],SNY[11.04318023000000000],SOL[10.82803774000000000],SPELL[300.00000000000000000],SRM[12.18721488000000000],SRM_LOCKED[0.15795645000000000],STARS[122.49118728000000000],STEP[230.72784591000000000],STG[3.01232660000000000],MX[963.89857844000000000],STOR[19.03602104000000000],SUN[229.50288636000000000],SUSHI[3.01200700000000000],SXP[20.48291094000000000],TLM[343.39184522000000000],TOMO[9.73882267000000000],TONCOIN[38.70082923000000000],TRU[155.62036236000000000],TRX[162.63033275000000000],UBXT[835.32994501000000000],UMEE[5 02.00118882000000000],USD[0.36510168998626001],USDT[0.08886694795000001],WAVES[1.50608882000000000],WFLOW[5.21212380000000000],XCG[0.99993000000000000]  YGG[0.99883000000000000] |
| 01705643 | BTC[0.00000009223000],SHIB[0.00000000209919041],TRX[0.00000000577747769],USD[1.20565269000000000] |
| 01705644 | BTC[0.00000092230000],SHIB[0.000000020091904],TRX[0.00000000577747769],USD[1.20565269000000000] |
| 01705648 | USD[0.20935487903339920],XRP[0.65875800000000000] |
| 01705652 | SOL[0.00999500000000000],USD[-0.32385224960573111],USDT[0.00000000463000080],XRP[15.48400132000000000] |
| 01705653 | DOGEBULL[162.27761366376898442],USD[0.000000009256029S] |
| 01705654 | USD[0.0054742713000000] |
| 01705655 | BNB[1.65433785000000000],BTC[0.03990000000000000],ETH[0.30000000000000000],USD[0.71241214515500000],XRP[2259.00000000000000] |
| 01705657 | BTC[0.000000029567047],USD[5.00000000000000000] |
| 01705658 | BOBA[0.00004000000000000],USD[4.23115189848477730],USDT[0.00000000012500000] |
| 01705660 | STETH[0.00004302868702530] |
| 01705661 | BTC[0.00000051778254],ETH[0.00000000755393105],FTM[0.00000006000000000],FTT[0.04955242968896471],SOL[108.75554880000000000],SUSH[0.00000000050000000],USD[4.36603910724008S5],USDT[0.00000000618027411] |
| 01705662 | BTC[0.35289684650000],DOGE[4743.07966400000000000],DOT[22.99553800000000000],ETH[5.52378432000000000],ETHW[4.41899869000000000],EUR[2368.11597389600000000],FIDA[217.95770800000000000],FTT[6.95528593686584271],MKR[43.09163860000000000],LINK[83.72597314000000000],LRC[99.98060000000000000],LTC[23.97401576000000000],USD[0.00000001367385600],XRPI[412.15000000000000000] |
| 01705665 | USD[0.00000000985705500] |
| 01705671 | USDT[0.00029810924598825] |
| 01705674 | BAQ[1.00000000000000000],BTC[0.00019858000000000],DOGE[0.00020873000600001],FTT[0.00024537806637S1],TRX[1.00000000000000000] |
| 01705678 | LUNA2[0.12480968690000000],LUNA2_LOCKED[0.29122602700000000],LUNC[27177.57209000000000000],SHIB[99980.00000000000000000],USD[1.05646038056210590],USDT[0.00298083233032810] |
| 01705680 | AVAX[0.00000000554000000],BTC[0.00000008000000000],ETH[0.21795345000000000],ETHW[0.21795345000000000],EUR[0.00000001052107S],MATIC[0.00000009872186],SHIB[99867.00000000000000000],USD[245.50674773227885721] |
| 01705681 | ETH[0.00000000162198001],USD[1.76164716000000000] |
| 01705683 | USD[0.17094681773339141] |
| 01705684 | BTC[0.00002165392688751],ETH[2.13000000000000000],USD[0.27207262500000000] |
| 01705685 | ATLAS[120417.11640000000000000],CLV[17500.00000000000000000],FTT[0.00000000183670000],USD[0.00000001342006671],USDT[0.00000000071660226] |
| 01705687 | BNB[0.09000000000000000],BTC[0.00724068532488571],BUSD[1.00000000000000000],EUR[0.60367530000852251],FTT[0.16414868000000000],USD[1136.56240068320526222],USDT[172.07048202285222500] |
| 01705689 | TRX[0.00000000000000],USD[0.00000001225608171],USDT[120.24187900321861714] |
| 01705692 | TRX[0.86246500000000000],USD[0.00009191560800000],USDT[0.00294258475000000] |
| 01705699 | DFL[100.00000000000000000] |
| 01705700 | TRX[0.00004000000000000],USD[0.00041088440000000],USD[0.00986005016096S] |
| 01705701 | POLIS[23.99.98010000000000000],TRX[0.16806800000000000],USD[0.45214142237552S1],USDT[0.00617167748750000] |
| 01705703 | TRX[0.00001000000000000],USD[0.00000000050000000],USDT[0.00132500000000000] |
| 01705706 | BTC[0.00003000000000000],TRX[0.00000010700000000],USDT[0.99182426000000000] |
| 01705709 | USD[0.05643856118553238],USDT[0.00000001200209171,XRP[0.00000000879329595] |
| 01705710 | USD[1.93008681000000000],USDT[0.00000000094497294] |
| 01705711 | AUD[0.02739734017584550],BAQ[1.00000000000000000],DENT[1.00000000000000000],RSR[46226.75385390000000000] |
| 01705716 | USD[2.91729016384226070] |
| 01705717 | BTC[0.07010990690888832],ETH[0.61850769000000000],ETHW[0.61850769000000000],EUR[0.00000009077211S],SOL[9.88183624250000000],UNI[80.15822234000000000],USD[70.14387807348502 20] |
| 01705718 | AAVE[0.00999810000000000],BTC[0.00000008000000000],COMP[0.00000003000000000],FTT[0.00000009951208],USD[0.000000089150527],USDT[0.00000007909435 4] |
| 01705719 | USD[0.00000001355079856] |
| 01705722 | FTM[0.07231320000000000],POLIS[0.05548784950482361,USD[0.00000007136035] |
| 01705723 | USD[0.04210392400000000] |
| 01705724 | BNB[0.00000000552384300],CRO[0.00000000353645491,FTM[0.00000000586388361,FTT[0.00000009414060],LUA[0.00000000354570100],MATH[0.00000008893920001,TRX[0.00000220025182649],USD[0.00334689970679361,USDT[0.000000076172591] |
| 01705729 | TRX[0.00000200000000001,USD[0.00000001247927751,USDT[0.00000010763436] |
| 01705731 | FTT[0.081465710594342Z],GOG[0.86240000000000000],RAY[0.00068400000000000],USD[0.00000010365526991,USDT[0.00000006999024 0] |
| 01705732 | USD[6.03214873360694001] |
| 01705735 | BTC[0.00000004688077901,ETH[0.00000001673125],ETHW[0.000000001673125],EUR[0.0000000737352816],FTT[0.000000018607659],RAY[46.23241780000000000],USD[0.10792082441402391,USDT[0.00000005806539] |
| 01705739 | XRP[20.69000000000000000] |
| 01705750 | BIT[0.914320000000001,BNB[0.00000000774097001,BNBHEDGE[1.83853040000000000],USD[43.53569917400000001,USDT[0.00000015354428] |
| 01705753 | AKRO[3.0000000000000001,C98[0.00145340000000000],CLV[909.23380391000000000],CRO[0.00000005119956911,ETH[0.00000000775195],FIDA[1.01439231000000000],FTT[53.59971443000000000],FXS[0.00927680000000000],MATH[1.00000000000000000],MATIC[0.000000024722280],MNGO[0.02354883000000000],RAY[0.000000015777000],SAND[0.02234652073883001,SECO[1.06443162000000000],SLND[0.00037499432344431,SRMI[127.17699694000000000],SRM_LOCKED[1.81126425000000000],SUSHI[0.00218010000000000],TRU[2.00000000000000000],TRX[3.00000000000000000],USD[0.00000018547174811,USDT[0.00000000101S7264] |
| 01705756 | ETH[0.00000001803693341,LTC[0.00562153000000000],LUNC[0.00000078661000],SOL[0.00000002408113T],TRX[45.00000000000000000],USD[0.00254297000622471,USDT[0.00000001728807B] |
| 01705757 | ETH[0.00000000000000],FTT[163.366003880000000001,GODS[0.00153797000000000],NFT[435029107690486216][1],NFT[569608755843936471][1],TRX[0.00018000000000000],USD[0.079540811694221],USDT[0.000000045978615] |
| 01705759 | C98[3603.26500000000000000],TRX[1.37417000000000000],USD[2.93822214273501,WRX[3141.40302000000000000] |
| 01705763 | BNB[0.00000000257443721,BTC[0.0000001046637001,ETH[-0.00000000573647601,NFT[384210497475832397][1],NFT[429295115523392601][1],NFT[437535643674439482][1],NFT[541118918203495131],OMG[0.00000001978940S],SOL[0.00000002317010001,TRX[0.25008200000000000],USD[0.37384676268190141,USDT[0.00000000211757011,USTC[0.00000003339296001,XRP[0.00000000472722160] |
| 01705767 | ETH[0.73086842000000000],USD[0.814609430000000001] |
| 01705768 | BTC[0.00009979100000001,ETH[0.00099880000000001,ETHW[0.00099886000000000],LTC[0.0099563000000000],USD[0.0000001270321501,USD[0.00000020250000000] |
| 01705769 | ATLAS[26328.10000000000000000],CRO[3069.81000000000000000],DOGE[135.00000000000000000],USD[0.07867828296250000],USDT[0.08239603617306009] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01705770 | USD[29.875380197700000] |
| 01705771 | FTT[0.000000100000000],LOOKS[175.997150000000000],USD[32.624401778121551],USDT[0.30000003191310455] |
| 01705781 | AVAX[19.630000000000000],BNB[-0.004536028611954],BTC[0.000000003800000],ETH[0.000549570000000],EUR[0.000000123131620],FTM[1045.980000000000000],FTT[0.000821960000000],JOE[0.994033000000000],LUNA2[1.469705598000000],LUNA2_LOCKED[3.429313062000000],LUNC[87.578380000000000],MATIC[554.693720000000000],SOL[0.000591210000000],TRX[0.447217150000000],USD[70.771248412871465],USDT[0.000000179780021],USTC[208.000000000000000] |
| 01705783 | SOL[7.239383955000000],USD[0.912338558250000],USDT[0.000000041924240] |
| 01705784 | INDI_IEO_TICKET[2.000000000000000],NFT[345517821839057202][1],NFT[409881492728386713][1],SRM[2.846871900000000],SRM_LOCKED[21.327882290000000] |
| 01705785 | TRX[0.746466000000000],USDT[1.537769173250000] |
| 01705792 | ALICE[2.899483400000000],BNB[0.039992800000000],BTC[0.000000159400000],ETH[0.005000000000000],ETHW[0.005000000000000],FTT[3.000000000000000],USD[167.318107618760000] |
| 01705794 | ATLAS[9.773900000000000],BTC[0.000000006000000],TRX[0.322348000000000],USD[0.666477334461856],XRP[-0.893026726940589] |
| 01705797 | BTC[0.000000000801862],ETH[0.000000010000000],USD[4848.530057704408880],USDT[-0.00000002436573] |
| 01705800 | BNB[0.002384540000000],ETH[0.000184290000000],ETHW[0.000184286491371B],FTT[0.098480000000000],TRX[0.000001000000000],USD[20.538787444575000],USDT[0.000000018168400] |
| 01705804 | SOL[0.000500000000000],TRX[432.796828000000000],USD[564.135030605991869000000000] |
| 01705810 | ATLAS[369.860000000000000],USD[0.096231260000000],USDT[0.077700000000000] |
| 01705819 | GBP[0.000000048099552],USD[0.000000097378381] |
| 01705821 | ETH[0.000463670000000],ETHW[0.000463670000000],USD[-0.049958130445636] |
| 01705823 | USD[0.027246127071334] |
| 01705826 | TRX[0.000779000000000],USD[0.000000094339276],USDT[0.000000112662939] |
| 01705829 | ATOM[346.820983800000000],BTC[0.000033040000000],DAI[100.000000000000000],DOT[499.903000000000000],ETHW[9.297223860000000],EUR[0.600000000000000],FTT[7.800000000000000],MATIC[11317.000000000000000],SOL[189.907795120000000],USD[0.000000002240000] |
| 01705837 | AUD[0.006390000000000],BUSD[14.000000000000000],USD[1.771058746218685],USDT[0.00129620000000000] |
| 01705839 | 1INCH[8.220441750387730],BTC[0.000000003810000],DOGE[100.380625092887840],DOT[0.611235903312870],FTT[0.075385575505991],LUNA2[0.000016925441080],LUNA2_LOCKED[0.000394926958600],LUNC[3.685550430271000],SUSHI[5.182000603725230],USD[9.435061027699613],USDT[0.000000092500000] |
| 01705841 | CEL[0.000000043750000],LTC[0.000000037630000],USD[0.000001378101963] |
| 01705842 | USD[110.380713910250000] |
| 01705844 | ETH[0.005004990000000],ETHW[0.005004983400562],SOL[0.000000027663842],TRX[0.000118000000000],USD[1.535564584160406],USDT[1.593532916644042] |
| 01705846 | AAVE[3.265418564189980],BNB[0.001563631436570],BTC[0.004200007945440],CRO[933.482693050000000],ETH[0.053000000804900],ETHW[0.053000000804900],FTM[391.141066980000000],FTT[14.885445490000000],LUNA2[2.730175451000000],LUNA2_LOCKED[36.370409385000000],LUNC[594501.452466548234000],MATIC[2304.738915092230330],RNDR[74.255110340000000],SAND[96.621689300000000],SOL[3.920589037389449],USD[1980.777803136232768],USDC[100.000000000000000],USDT[1195.118315976149360] |
| 01705849 | BNB[-0.000210126559595],GST[0.055053800000000],LUNA2[3.153960610000000],LUNA2_LOCKED[7.359254141000000],LUNC[460733.122878000000000],MATIC[0.000000004870780],MATICBEAR2021[3009428.100000000000000],MATICBULL[85.123000000000000],TRX[0.558897450536311],USD[56.355582472785813000000000],USDT[0.000000105463269] |
| 01705851 | TRX[0.000001000000000],USD[1593.368765587125000],USDT[0.00000012569713B] |
| 01705853 | GENE[0.098740000000000],TRX[0.000350000000000],USD[0.000001488845750000000009260487] |
| 01705859 | AVAX[80.392904330000000],USD[0.000000002065279],LUNA2[3.664324410000000],LUNA2_LOCKED[30.483423610000000],LUNC[0.000000003734780G],POLIS[0.000000009349180],RUNE[0.000000000215798A],SAND[0.000000030703383],TRX[0.000040000000000],USD[0.000131257026258],USDT[0.000000467666929] |
| 01705864 | BTC[0.017697399665280],COMP[0.000000005000000],ETH[0.099000014128357B],ETHW[0.065000000000000],EUR[0.000000128248948],FTT[0.000000028353000],RUNE[0.000000067336588],SOL[0.250000000000000],USD[145.775076928139340],USDT[0.000000112242651] |
| 01705865 | USD[-0.030852127397327],USDT[0.025170496347254S] |
| 01705866 | BTC[0.000377611528397],DYDX[0.000000032176000],ETH[0.000000037574880],FTT[0.000000089877356],HXRO[7.240724130000000],SOL[0.005273251063320],USD[0.475162861705557S] |
| 01705871 | NFT[299790388098757651][1],NFT[341038645075810054][1],NFT[351860601110324550][1],NFT[357550112303928442][1],NFT[369621641583506662][1],NFT[374110857285351228][1],NFT[460850760464496127][1],NFT[489329559094793602][1],NFT[494805441389143905][1],NFT[559340599257338443][1],USD[0.000000071389716],USDC[48.381187560000000] |
| 01705872 | DFL[9.730200000000000],ETH[0.000681370000000],ETHW[0.000681370000000],USD[1528.476156162536629],USDT[0.000000011427976S] |
| 01705877 | USD[0.272165822500000] |
| 01705883 | AURY[72.993996000000000],BTC[0.208392368650000],CHZ[1289.852940000000000],CRO[9.926470000000000],DFL[1529.738370000000000],DOT[284.400000000000000],DYDX[623.481332500000000],ETH[3.694964470000000],ETHW[3.482964470000000],EUR[1679.000000850764569],FTT[129.089879650000000],LUNA2[1.941455809000000],LINA2_LOCKED[34.530063550000000],LUNC[42759.060000000000000],MATIC[9.965705000000000],RAY[220.628228920000000],REN[445.919497000000000],RSR[2359.596440000000000],SAND[138.972127000000000],SNX[49.087738350000000],SOL[144.011429590000000],SRM[492.384985520000000],SRM_LOCKED[4.575906380000000],SYN[344.000000000000000],TONCOIN[44.296220000000000],USD[960.670793332738094B],USDT[2.378911254498185S],YFE[0.000997948000000] |
| 01705891 | BAO[1.000000000000000],FTT[0.000017910000000],KIN[2.000000000000000],USD[0.000000460624724],USDT[0.201213710270148B] |
| 01705895 | FTT[8.398404000000000],TRX[0.000001000000000],USD[0.019224938596100],USDT[0.00014300000000000] |
| 01705896 | FIDA[12.000000000000000],SRM[24.995250000000000],USDT[2.376694342800000] |
| 01705897 | FTT[0.000550000000000],NFT[388182769406219631][1],USD[0.000000025000000] |
| 01705900 | BTC[0.000000020000000],BULL[0.000006256000000],ETHBULL[0.000075438220000],FTT[0.057396190000000],MBS[1671.000000000000000],MKRBULL[0.000609220000000],USD[0.640033405147991],USD[-0.000473012605274],ZECBULL[0.080440000000000] |
| 01705901 | BAO[2.000000000000000],BTC[0.000000046058570],ETH[0.000000002640000],EUR[0.008417010982446],HOL[1],HOLY[0.000095960000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.096505322410612] |
| 01705903 | ATOM[0.003190000000000],AVAX[0.000000030172412],BTC[0.000000584256638],ETH[0.000000062623890],EUR[0.000000055339714],FTM[0.161390330000000],LTC[0.000000027597674],SOL[0.000000035526500],USD[-0.035437258409083],USDT[0.000000282952529] |
| 01705905 | RAY[11.736986500000000],SOL[2.777568490000000],USD[0.000000018750000],USDT[0.000000146657352] |
| 01705909 | AURY[0.008701306243519],FTT[0.000000007201121],LTC[0.000000091804542],USD[0.000001022250382S],USDT[0.000000062951327] |
| 01705913 | ENJ[473.000000000000000],ETH[-0.005300854019090],ETHW[-0.000526709569781],FTT[0.037607790000000],IMX[59.900000000000000],MANA[940.000000000000000],SHIB[6700000.000000000000000],USD[0.134378943400000],USDT[10.371727594605386] |
| 01705926 | USD[1.308320828698068],USDT[0.000000012314836] |
| 01705930 | BRZ[0.000000047972283],TRX[0.000001000000000],USD[0.004561400000000],USDT[0.000000047675731] |
| 01705934 | USD[0.233888209199617O],USDT[-0.134924232365077] |
| 01705935 | FTT[0.199810000000000],SOL[0.004585220000000],TRX[0.000001000000000],USD[0.442000105633625],USDT[0.000000093373732] |
| 01705936 | ETH[0.000000068793808],PUNDIX[0.095640000000000],USD[0.000000168335648],USDT[0.000000062229545] |
| 01705937 | ATOM[0.000000018288576],FTT[0.005938994385200],USD[0.007531970909295S],USDT[0.047550003480000] |
| 01705939 | AVAX[0.000000010756476],BTC[0.017296811610000],ENJ[562.891631600000000],ETH[-0.000436254439619],ETHW[0.015971617800000],FTT[4.851037539951105S],LINK[86.684693980000000],LUNA2[1.962765730000000],LUNA2_LOCKED[4.579786702000000],OKB[0.098451880000000],SOL[20.041095804000000],USD[-1.170800940790868],USDC[450.097517560000000],USDT[604.475580285248016B] |
| 01705943 | USD[0.087323649750000] |
| 01705948 | BNB[0.009838230000000],DOGE[0.000000700000000],ETH[0.000944070000000],FTT[0.000000039128524],GODS[0.000000000000000],GOG[-0.000000020000000],MATIC[0.141901260000000],TRX[0.000031000000000],USD[0.005701423513456B],USDT[15148.623047230456172B] |
| 01705950 | 1INCH[0.068939140000000],ALPHA[10.757056060643642],BAND[0.000000470000000],BTC[0.000000053500096],DODO[0.000000073830000],DOT[0.000000014842586],GRT[0.483938477190680],LINK[0.000000075502751],MKR[0.000020464444464],PORT[0.000000003000000],RSR[296.575588481300000],STORJ[400.229501990000000],USD[0.670940459393298],USDT[0.000365836656245] |
| 01705951 | XRP[204.846838440000000] |
| 01705952 | USD[25.000000000000000] |
| 01705953 | BTC[0.000000076620000],ETH[0.000000029521900],EUR[0.000000072192700],FTT[25.075530683753009],USD[0.135680403260721] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01705958 | AKRO[1.000000000000000000],ATLAS[845.863295680000000000],BAO[11.000000000000000000],KIN[11.000000000000000000],SOL[0.000001095778350459],USDT[0.000000050617365] |
| 01705959 | ASD[208.900000000000000000],KIN[520000.000000000000000000],TRX[0.261501000000000000],USD[0.007413851370000000],USDT[0.000000068635384] |
| 01705962 | EUR[0.000000016648721],USD[0.000000009211749005] |
| 01705964 | EUR[0.021641054354514000],KIN[2.000000000000000000],TRX[2.000001200000000000],USD[11.258438346400000000],USDT[0.000000080854064] |
| 01705968 | BNB[0.000000013861511],MNGO[0.000000047098086],USD[0.000004281984856],USDT[-0.000000022146863] |
| 01705974 | ETH[0.005589050216868],ETHW[0.000410187091961],SOL[0.001185850000000],USD[0.001713043087601],USDT[0.000000017357446] |
| 01705975 | USD[0.018614563500000] |
| 01705976 | ATLAS[1539.692000000000000000],USD[0.598042090000000] |
| 01705979 | LUNA2[1.275633749000000001],LUNA2_LOCKED[2.976478749000000001],NFT (298594085479218380)[1],NFT (298733617145131051)[1],NFT (519797165040837232)[1],NFT (530259307138831016)[1],SOL[0.009634000000000000],TRX[0.000046000000000000],USD[0.000000114766331],USDT[65.819379156158288] |
| 01705981 | ATLAS[6.160592120000000000],BICO[0.966130000000000000],BTC[0.000041369129656 7],ETH[1.590000000000000000],POLIS[0.058517120000000000],SAND[0.955350000000000000],SOL[0.004001000000000000],USD[0.900320338809000 0],USDT[0.006255916966550 8] |
| 01705983 | BAO[4.00000000000000000],CRO[32.953853760000000000],FTT[1.173358960000000000],IMX[10.617792227600000000],MNGO[16.288831220000000000],STEP[34.357548570000000000],SXP[0.001030950000000000],UBXT[1.000000000000000000],USD[0.001828120647363] |
| 01705984 | BTC[0.020001726000000000],ETH[0.349929570000000000],ETHW[0.199962000000000000],SOL[6.678730800000000000],USDT[5.464300000000000] |
| 01705988 | BTC[0.002030046890000000],USD[0.000000048391683],USDT[0.0000440674471386] |
| 01705992 | BTC[0.000000044929600],ETH[0.000000007331 2000],TRX[0.000000036228274],USD[0.000000016591846],USDT[0.000000008474062 5] |
| 01705993 | ETH[0.000000260000000000],ETHW[0.000002746631384],EUR[0.000000043109084],SOL[0.000000004840627],USD[1.879902082790790 0] |
| 01706003 | LUNA2[0.066758803430000000],LUNA2_LOCKED[0.155770541300000000],LUNC[14536.870000000000000000],USD[-0.000158114895636 4],USDT[0.000000322206735] |
| 01706007 | ATOM[0.012380340000000000],BTC[0.000031680031790 0],FTT[8.845509600000000000],LUNA2[0.091422292910000 0],LUNA2_LOCKED[0.213318683500000 0],LUNC[19907.396760830383260 0],SOL[1.850554448456810 0],USD[9.977724206927940 0] |
| 01706014 | TRX[0.000010000000000],USDT[0.000000007958 1980] |
| 01706015 | MAPS[1087.782400000000000000],OXY[841.831600000000000000],SOL[10199.847256000000000] |
| 01706016 | KIN[968128.363711980000000000],USDT[-0.00845861 01022311] |
| 01706017 | 1NCH[0.000000028017437],AXS[0.000000079320468],BNB[0.00000000 07991 7200],BNT[0.000000046572922],BRZ[0.000000036993616],CEL[0.000000066392633],CUSDT[0.000000068435041],ETH[28.1602432950000000],ETHW[28.1602227100000000],FTT[25.09223008000000000],HT[0.000000012246422 6],KNC[0.0000000890991 09],LEO[0.000000045126540],LTC[0.000000004 1277358],OKB[0.000000038092243],RAY[0.000000098464507 9],RSR[0.0000000199108 87],SECO[3527.000000000000000000],SOL[0.000000083068424],TRX[0.000000100000000],TRYB[0.0000000537108 02],USD[4837.439868374246682900000000000],USDT[0.000000101094325],USTC[-0.000000002569720 8] |
| 01706018 | TRX[0.000000002096 1096],USD[0.000000024042456] |
| 01706020 | SOL[0.000000005233 5000],USD[2.136254810000000 0] |
| 01706022 | ETH[0.000995250000000000],ETHW[0.000995250000000000],EUR[2.490000000020136000] |
| 01706024 | CEL[478.300000000000000000],TRX[0.000777000000000000],USDT[0.000000016041 1104] |
| 01706025 | USD[99.382050143238000 0],USDT[0.0000000009 732640] |
| 01706026 | TRX[0.000010000000000],USD[-0.497687195690456 9],USDT[2.31510111000000 0] |
| 01706030 | AVAX[0.026350091558 3996],ETH[1.000000000000000000],ETHW[1.000000000000000000],FTT[25.193225170000000 0],TRX[0.000778000000000000],USD[1125.573165658654850 0],USDT[0.0029264000000000 0] |
| 01706032 | BAO[1.000000000000000000],DENT[1.000000000000000000],RSR[11138.046385460000000000],USD[0.010000006472576] |
| 01706035 | ETH[0.0008316303315626],ETHW[0.00083163175 82595],SOL[0.003879047697023 7],USD[0.000130065248767],USDT[0.001436031595667 1] |
| 01706040 | EUR[0.000000088493405],STEP[111.377720000000000000],USD[0.000000011455867 0],USDT[0.000000047435818] |
| 01706048 | ATLAS[1.399483548200000000],ETH[0.000000010553640 7],USDT[0.000000008013566] |
| 01706051 | BTC[0.0015450200000000 00],ENJ[81.135812088450626 1],FTT[0.0000000394971 19],IMX[20.262195582000000 0],LTC[0.000000014759452],SOL[0.000000020902606],SRM[0.00207546000000000 0],SRM_LOCKED[0.008912460000000 0],USD[19.513389648631557 2],USDT[0.000000120567077] |
| 01706059 | TRX[0.000010000000000],USD[0.000000032180321] |
| 01706060 | BNB[0.400000000000000000],BTC[0.053654498334762 5],DOT[0.041637500000000 0],ETH[0.34983900000000000 0],ETHW[0.250000000000000 0],HT[0.023930000000000000],SOL[0.008054560000000000],USD[2010.323115787397021 2],USDT[36.00000000 10000000] |
| 01706063 | MNGO[4530.000000000000000000],USD[0.976619611250000 0] |
| 01706065 | BTC[0.000000083552200],DOT[0.0082930000000000 00],DYDX[0.000000006000000 00],PERP[0.31444959000000000 0],TRX[0.0000010000000000 00],USD[0.000000109383915],USDT[0.000000036250000] |
| 01706067 | USD[25.000000000000000] |
| 01706073 | POLIS[8.338583950000000000],TRX[0.000002000000000000],USDT[0.000000055966473] |
| 01706074 | EUR[0.604100996493464],USD[0.000000011003 0126] |
| 01706080 | TRX[0.000001000000000] |
| 01706082 | USD[0.00000003511 1706],TRX[0.000001000000000],USD[0.000000120955116],USDT[0.000000813043082 1] |
| 01706083 | BTC[0.000207180000000 00],USD[-166.672436439775059600000000 00],USDT[546.750191068250000 0],XRP[13.00000000000000 00] |
| 01706087 | USD[5.000000000000000] |
| 01706096 | BTC[0.000000435500000 00],ETH[0.000000050000000 00],ETHW[0.000000050000000 00],FTT[0.000000100000000 0],STG[0.00000000984750 0],USD[476.987084899248098 0],USDT[0.000000277776649],XRP[117.734500218871279 8] |
| 01706099 | USD[0.175000132976232] |
| 01706103 | BTC[0.0314560867311700],ETH[0.105332379203240 0],ETHW[0.104759718886540 0],SOL[1.938373820777990 00],USD[0.000216504906992 40],USDT[0.00000000553889 29] |
| 01706107 | BTC[0.026700000000000000],ETH[0.243000000000000000],ETHW[0.243000000000000000],FTT[0.236609261673040 0],LUNA2[0.527722693300000 0],LUNA2_LOCKED[1.231352915100000 0],LUNC[1.70000000000000000 0],RNDR[50.000000000000000 0],SOL[0.004765487459402 0],USD[-52.909286300365386 00],USDT[0.000000077557906] |
| 01706113 | ALCX[0.008370400000000 0],ALPHA[0.981640000000000 0],ANC[0.745140000000000 0],AURY[0.963460000000000 0],CEL[0.071008000000000 0],CHZ[4.052800000000000 0],COPE[0.881940000000000 0],CRO[9.772400000000000 0],DYDX[0.061814000000000 0],ETH[0.006653080000000 0],ETHW[0.006653076380076 5],EUR[0.000000002138125],GALA[8.236000000000000 0],GODS[0.099190000000000 0],GRT[0.136720000000000 0],GST[0.065532000000000 0],IMX[0.053634000000000 0],JP3[0.805600000000000 0],LUNA2[0.006975400598600 0],LUNA2_LOCKED[0.016275935630000 0],LUNC[0.026516000000000 0],PERP[0.080356000000000 0],PTU[0.987220000000000 0],RSR[6.767200000000000 0],SHIB[16322.000000000000000 0],SUSHI[0.083930000000000 0],TRX[0.481780000000000 0],USD[-1.072500450034587 0],USTC[0.987400000000000 0],VGX[0.451540000000000 0],XRP[0.730280000000000 0],YFI[0.000514100000000] |
| 01706117 | BNB[0.000000013000000],BUSD[3.138244510000000 0],USD[0.000000036503410] |
| 01706119 | SOL[0.000000037483380] |
| 01706123 | FTT[1.499700000000000000],MER[99.999200000000000000],MNGO[319.970000000000000000],SLRS[77.000000000000000000],TRX[0.000001000000000],USD[4.761684131000000],USDT[0.000000091515152] |
| 01706127 | 1NCH[0.002232442000000 0],AKRO[2.000000000000000 0],ALCX[0.002285940000000 0],AMPL[0.000990972424134],BADGER[0.000335680830000 0],BAO[13.000000000000000 0],BNB[0.000000087809009],CREAM[0.000994190000000 0],DENT[4.000000000000000 0],ETH[0.000000705017 70],KIN[9.000000000000000 0],KNC[0.000048070888 0000],LINK[0.000033870400000 0],LTC[0.000000018002143],MATIC[0.000000073146701],MTA[0.000013368469100 0],ROOK[0.000342757000000 0],SNX[0.000101973300000 0],SOL[0.000000110000000 0],STEP[0.000000635969090],UBXT[4.000000000000000 0],UNI[0.004074234000000 0],USDT[0.000000582825535 15] |
| 01706128 | USDT[1.086310250000000] |
| 01706129 | BAO[1.000000000000000000],DENT[2.000000000000000000],EUR[109.508634549625148 6],KIN[1.000000000000000000] |
| 01706133 | USD[0.000738106385000],USDT[0.0045180557837952] |
| 01706137 | AVAX[0.099078500000000 0],BTC[0.000000540000000],BUSD[3408.330079890000000 0],ETHW[1.111948130000000 0],EUR[0.000000121934032],SOL[0.009141162000000 0],USD[0.000000069405078],USDT[0.000000100932471] |
| 01706139 | BUSD[327.656724670000000 0],FTT[0.000000700000000],TRX[0.001060000000000],USD[0.000000075376869],USDT[0.000000100354876] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01706146 | SOL[0.00631993000000000],SRM[0.99677000000000000],TRX[0.00000100000000000],USD[3.820950473200000000] |
| 01706147 | ATLAS[1.33000000000000000],FTT[0.00290550000000000],NFT (500911591981065427)[1],NFT (548657624060894887)[1],POLIS[0.02325000000000000],SRM[0.884421850000000000],SRM_LOCKED[18.99157815000000000],USD[2.697934710302250000],USDT[0.004356581870000000] |
| 01706152 | AAVE[0.00000002084736],ETH[0.00000001385362],LDO[0.00000000050000000],USD[0.00001210341997850],USDT[0.000000018324600] |
| 01706153 | AXS[0.00000001459701900],FTM[0.00000005764705],POLIS[0.00000000398283],SAND[0.000000058011400],USD[0.000000069691223],USDT[0.000000024470480] |
| 01706159 | BTC[0.12377356100000000],ETH[0.03103458092128250],EUR[162.44000601336142910],NFT (308920176574450224)[1],NFT (429216996564689299)[1],NFT (514240516566184175)[1],NFT (552032680397203277)[1],NFT (567025265123875282)[1],USD[7.665716337193674500] |
| 01706160 | USD[0.02798654940000000],XRP[0.00000005196285600] |
| 01706170 | PYPL[6.67487175000000000],USD[0.70783569000000000],USDT[0.000000057279357] |
| 01706173 | CRO[8.79062055000000000],USD[0.0000000114073960],USDT[0.0000000099636736] |
| 01706176 | USD[914.54419158000000000] |
| 01706179 | FTM[4.00000000000000000],USD[0.222342576360000000] |
| 01706180 | BTC[0.01080000000000000],ETH[0.12800000000000000],EUR[0.00000000023738776],LUNA2[4.12675676340000000],LUNA2_LOCKED[0.24306278140000000],LUNC[1.23558800000000000],SOL[1.94000000000000000],USD[75.03070162393648040] |
| 01706182 | MOB[0.49059500000000000],TRX[0.00000100000000000],USD[0.33286028702292921],USDT[1.90625000696962215] |
| 01706184 | ATLAS[1088.98732000000000000],BTC[0.01521166954398575],ETH[2.56030447440011933],EUR[0.00030448447711933],FTT[0.097628014481197_2],MNGO[387.51974501000000000],USD[47.82441457287473790],USDT[0.000000004972160_7] |
| 01706188 | BTC[0.02315558000000000],ETH[0.14504678000000000],ETHW[0.14504678000000000],SOL[15.13313600000000000],UNI[6.36417722000000000],USD[4.097237172000000000] |
| 01706191 | RAY[37.47653159000000000],USD[172.51008802035538005] |
| 01706192 | BTC[0.00695219000000000],ETH[0.07298580000000000],USD[0.00496000524471715],USDT[857.31916774241394590] |
| 01706193 | BNB[0.31243769000064600],BTC[0.13706754872400000],FTT[420.01120000000000000],SRM[4.15407535000000000],SRM_LOCKED[27.06941553000000000],USD[8.24913379656344000],USDT[189.24844592364688000] |
| 01706194 | USD[0.00036120535000000] |
| 01706196 | THETABULL[0.38840794900000000],USD[50.01000038194214960] |
| 01706197 | 1INCH[0.00000003296557],APE[0.0000000551007440],AS[0.00000004015999932],ATLAS[0.00000000007569932],BAR[0.0000000578878211],BNB[0.000000141609215],BTC[0.00000000079561453],C98[0.00000000225272729],CAD[0.00000000015854520],CHZ[0.00000000086861248],CONV[0.00000000000000000],CRO[0.00000022737000000],CUSD[T0.00000005255105500],DAI[0.00000000690673400],DENT[0.00000005297124],DFL[0.00000000770000000],DMG[0.00000004090000000],EMB[0.0000002963000000],ETHW[0.00000000470292],FTM[0.00000008047544300],FTT[0.00000005873500000],GALA[0.0000000000000300],GST[0.00000005483920000],HT[0.00000000000000000],HUSD[0.00040961132],JSTD[0.00000000881391870],KBT[T0.00000000065320000],KIN[3.00000004887930],KSHB[0.00000000504188,0],LINA[0.00000009170640000],MATH[0.00000000464000],MATIC[0.00000033979958],NFT (372056311366850405)[1],NFT (437759779798711751)[1],PRISM[0.0000000029840000],QI[0.00000002200000],REEF[0.00000001580684],SHIB[0.125821594007564,3],SLP[0.0000000604027,10],SOL[0.0000007022065],SOS[0.0000009723419,8],SPELL[0.00000001364431,3],STEP[0.00000004081031,03],STMX[0.00000009817166,9],STORJ[0.00000004751070],SUSHI[0.00000000022],TLM[0.00000000000000000],TRX[0.00000000115508161],TSLA[0.0000000100000000],TSLAPRE[0.000000002059000],TULIP[0.000000009170000],UMEE[0.00000000846174],USD[0.0000001866795],USDT[0.000000026781811],USO[0.0000000000000000] |
| 01706200 | USD[0.17775292670783330],USDT[0.084953826500000] |
| 01706207 | FTT[0.01569826813548000],USD[0.002103221900000] |
| 01706214 | USDT[0.000000009960092] |
| 01706218 | ETH[0.00000001000000000],ETHW[0.00051754000000000],SOL[0.00000000844718390],TRX[0.00078600000000000],USD[0.00000016250805],USDT[0.000000264731084] |
| 01706222 | USD[0.00000007687000] |
| 01706226 | BTC[0.00000008192000000],ETH[0.00000007558686],FTT[0.03165079187801360],MATIC[1.74686960000000000],USD[-0.057441505593504410],USDT[0.000000225243246] |
| 01706233 | BTC[0.00000004000000000],TRX[0.00000100000000000],USD[14.74156892841620160000000000] |
| 01706234 | MER[223.98260000000000000],MNGO[429.89800000000000000],TRX[0.00000100000000000],USD[0.000000085139320],USDT[0.000000002663030] |
| 01706235 | AKRO[1.00000000000000000],GBP[0.00000007524912B],KIN[1963.52324249000000000],TRX[1.00000000000000000],USD[0.0000009559] |
| 01706241 | EUR[0.00000001029797 4],TRX[0.00000100000000000],TRYB[28924.75324914392677 00],USD[5746.48820241603014 00],USDT[-0.006510057628176 4] |
| 01706243 | AKRO[1.00000000000000000],BNB[0.00000005856269 7],ETH[0.00000006791964 5],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.010045106090401] |
| 01706244 | MNGO[950.00000000000000000],USD[1.585772846448430 1],XRP[0.78603000000000000] |
| 01706245 | FTT[0.06079542213083640],LUNC[0.00051004000000000],SRM[4.16740526000000000],SRM_LOCKED[57.60821820000000000],USD[0.219498724963573],USDT[0.000000109880433] |
| 01706249 | ATLAS[12331.67236720000000000],POLIS[135.41279424000000000],USDT[0.000001011367950] |
| 01706251 | FTM[0.85362700000000000],LRC[0.93560000000000000],OMG[2.49950000000000000],SHIB[99800.0000000000000000],USD[0.000000002805660 8] |
| 01706252 | TRX[0.50300100000000000],USD[0.90714796175000000],USDT[0.2822542577500000] |
| 01706256 | ETH[0.00000001000000000],FTT[0.00000000160835500],SOL[0.00000000713292 80],USD[0.556103699072842],USDT[0.000000006094170] |
| 01706263 | BTC[0.00200000000000000],GALA[0.00000005664871 1],TRX[2198.68348315112178 99],USD[-77.87713879143715 65],USDT[0.00000005846953 0] |
| 01706268 | ATLAS[0.00000000684014 50],BNBBULL[0.00130000000000000],BTC[0.00000986531204 268],BVOL[0.00085737000000000],CRV[0.00000000245600 00],DOGEBEAR2021[8.72385000000000000],DOGEBULL[0.00810000000000000],ETH[0.00098233831088 36],ETHW[0.00034166290000000],FTM[0.97986000666270 00],FTT[0.08527111000000000],GBP[0.9867000000000000],BVOL[0.00002296000000 00],JOE[0.00000008000000 00],LUNA2[0.00297386571700 00],LUNA2_LOCKED[0.00693902000000000],LUNC[647.56552109992022 46],MATIC[1.97245000000000000],MATICBEAR2021[7658.26070938513600 00],SOL[0.0000000413027476],SRM[0.00000009500000 00],STEP[0.00000005000000000],SUSHI[0.00000050227752],SUSHI[0.00000000050003],ETH[0.00000000150000000],IMX[0.00000000050222752],SOL[-0.00195583026608 17],USD[0.580594065574633 2],USDT[-0.19213689850863 80] |
| 01706272 | ETH[0.00000007381057 8],ETHW[0.00000007589526 8],FTT[-0.00000000200000000],SOL[0.00000003668286 8],USD[3334.63369598220489 72],USDT[0.00000000141478 38] |
| 01706274 | USD[0.76150290142000000] |
| 01706280 | 1INCH[55.68091505717402 79],ALICE[0.00000000520000 00],BTC[0.00000009352500],CEL[0.00000000084726735],CRV[30.01198356734360 80],ETH[0.03010632000000000],ETHW[0.03010632000000000],FTM[0.00000000670011 46],FTT[0.01951571059243 32],GALA[0.00000006547000],LINK[3.41288718717874 81],LOOKS[0.00000003751977 61],LTC[0.46824354360349 64],LUNA2[0.02754877022000 00],LUNA2_LOCKED[0.06428046384000000],MANA[0.00000003198000000],MATIC[0.00000002842761],OMG[0.000000034666064],RUNE[0.00000008841533 92],SAND[0.00000000620000000],SHIB[0.000000.00000000],SOL[2.18840018066836 08],STEP[55.10302000000000000],SUSHI[0.000000003227100000],USD[60.193128325405827],YFI[0.0000000 20000000] |
| 01706286 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.00374464000000000],CRO[35.02438090000000000],DENT[1.00000000000000000],DOGE[43.34458564000000000],ETH[0.01269178000000000],KIN[2.00000000000000000],SOL[0.40255397000000000],USD[0.004066518576599] |
| 01706287 | BTC[0.00015683064660 0],TRX[0.01012200000000000],USD[0.000005936410516 3],USDT[0.000000000070515488] |
| 01706288 | USD[0.290100580401475 8] |
| 01706291 | FTT[72.70000000000000000],POLIS[27.01097906000000000],ROOK[1.07100000000000000],TRX[0.00000000032369271 3],USDT[0.000000003233692713] |
| 01706293 | ETH[0.00000007333102 0],FTT[0.06875000000000000],LUNA2_LOCKED[31.65284387000000000],LUNC[43.69976500000000000],SOL[9.30000003200000],USD[8308.17380114115000 00],XRP[0.000000000000616193330] |
| 01706295 | USD[0.00002702325207 0],USDT[0.000000031940601] |
| 01706306 | ATLAS[1899.80000000000000000],NFLX[0.15000000000000000],POLIS[14.50000000000000000],SPELL[200.00000000000000000],USD[1.41062456175000000],USDT[0.00000000070143550] |
| 01706307 | SOL[0.00091920027000 0],TRX[0.00000100000000000],USD[0.126642188696417 4],USDT[0.000000150436229] |
| 01706308 | LRC[52.00000000000000000],USD[0.801202729710312 8] |
| 01706309 | BNB[0.00000004271246 2],CREAM[0.00000003483705 2],EUR[0.00000006340033 18],USD[0.000001061882488 8],USDT[0.000000018163635] |
| 01706311 | STG[343.00000000000000000],USD[3.67159183525000000] |
| 01706312 | MNGO[4828.63000000000000000],USD[1.87383675340000000],USDT[0.004400007487116 8] |
| 01706315 | USD[0.000000328365639 8],USDT[0.00000000040737994] |
| 01706317 | BTC[0.11840000000000000],ETH[1.09570310166897 76],ETHW[0.00000009668977 6],SOL[0.00000001000000000],USD[383.81922820877542 39],USDT[-1427.67941894179157 73] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01706322 | USD[5.0000000000000000] |
| 01706325 | ETH[0.0000004000000000],SOL[0.0037890100000000],USD[0.0000024459133332],USDT[2.7100000000000000] |
| 01706327 | USD[0.0000000091947404] |
| 01706330 | EUR[2106.7190629700000000],FTT[19.4964900000000000],TRX[0.0000010000000000],USD[-271.3449708573187451000000000],USDT[0.0015000054855404] |
| 01706331 | BTC[0.0112505000000000] |
| 01706332 | TRX[0.0000010000000000] |
| 01706333 | FTT[0.0016791729051300],MATH[1733.6715056000000000],SAND[0.9800000000000000],SXP[228.1543600000000000],USD[0.0000000074762400],USDT[0.0000000045383500] |
| 01706334 | BULL[0.9616505820000000],USDT[0.0050427700000000] |
| 01706337 | AAVE[1.8900000000000000],BTC[0.0151000000000000],CRV[18.0000000000000000],DOT[3.8000000000000000],DYDX[0.0982000000000000],ETH[1.4319136000000000],ETHW[1.4319136000000000],FTM[786.0000000000000000],LINK[30.0000000000000000],LOOKS[307.0000000000000000],SAND[120.0000000000000000],USD[1.2066810887675446],USDT[0.0000000065532176] |
| 01706340 | TRX[0.0000010000000000],USD[0.0000000035163913],USDT[0.0000000021371680] |
| 01706350 | TRX[0.0000010000000000],USD[0.9386666692500000],USDT[0.0000001170623171] |
| 01706351 | USD[58.9952000000000000],USDT[5000.0000000000000000] |
| 01706353 | ETH[0.0000002190700000],ETHW[0.0000000064435914],NFT [3467451464945266311[1],NFT [4277246686447881391[1],TRX[0.0000000073802688],USD[0.0000000090980200],USDT[0.0000000033938654] |
| 01706355 | SRM[0.0171720300000000],SRM_LOCKED[0.2419605300000000],USD[0.0920763271083350],USDT[0.0000000020956314] |
| 01706357 | ALCX[0.0005415300000000],ANC[0.9900250000000000],ASD[0.1203261935242975],CEL[0.1360273862238548],DFL[7.1560000000000000],DOT[3.8820000000000000],EUL[0.9884100000000000],LOOKS[0.8022100000000000],LUNA2[0.0000000488892173],LUNA2_LOCKED[0.0000001140748404],LUNC[0.0106457294005362],MASK[0.8763100000000000],PUNDIX[0.13189100000000000],SW[EAT0.9435000000000000],TRX[351.8685630000000000],USD[618.2011244973547483],USDT[900.0579704229533288] |
| 01706362 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000003263598866],FTT[5.0205353400000000],XRP[7.9671985400000000] |
| 01706363 | TRX[0.0000010000000000],USD[0.0042300248500000] |
| 01706366 | USD[0.0075354694899616] |
| 01706368 | CUSDTBEAR[0.0023820200000000],ETH[0.0000000089502040],GRTBEAR[259000.0000000000000000],MATICBEAR2021[37800.0000000000000000],RAY[0.0000000046693996],USD[0.0362892443464901],USDT[0.0000000052181980] |
| 01706371 | ETH[0.0000000079499517],FTT[0.0000000016437476],USD[0.0073001884501943],USDT[0.0000000059222015] |
| 01706375 | ALGOBULL[8771.4740000000000000],ANC[3.9900250000000000],ATOM[120.0000000000000000],BTC[0.0570480700000000],BULL[50.0050194157180000],DOT[3.8820000000000000],ETH[0.0484100194000000],ETHBULL[0.0000916738600000],ETHW[0.0484100194000000],FTT[3.0000000000000000],GRT[525.6071500000000000],LTC[0.1474743500000000],MATIC[510.0000000000000000],SNX[0.0834130000000000],SRM[24.9956350000000000],SUSHIBULL[321.3298000000000000],USD[134.8970359179020000],XLMBULL[0.0665291800000000] |
| 01706379 | CHZ[9.9200000000000000],USDT[0.0672524072500000] |
| 01706384 | SOL[0.3023758400000000],USD[0.0000236068718238],USDT[0.0000000053294067] |
| 01706386 | ETH[0.0000000449599120],NFT [3486762278468949271[1],NFT [3819036737974390071[1],NFT [5750018381999973531[1],USD[0.0578453930286191],USDT[0.0000000097294034] |
| 01706387 | ATLAS[1.3987866000000000],BTC[0.0000000087269968],FTT[0.0855318141192739],NFT [3365055548304847911[1],NFT [3430663133280247141[1],NFT [3775421088186820611[1],NFT [4052254847601550471[1],NFT [4694739996572290641[1],NFT [5008123646511727600[1],NFT [5546094703930607511[1],SOL[0.0000000638610440],USD[0.0000000218564751],USTC[0.0000000000000000] |
| 01706394 | BTC[0.0486945128661899],DOGE[0.0000000028162900],ETH[0.0000000076000000],LINK[0.0000000040285127],LTC[0.1022938600000000],SOL[0.0000008000000000],USD[0.0001196970303881],USDT[0.0000000027148777],XRP[22.0000000000000000] |
| 01706402 | FTT[159.2300435000000000],USDT[504.7200000000000000] |
| 01706405 | USD[1.4014161080000000] |
| 01706407 | NFT [3046310435148879201[1],NFT [3429258224185744521[1],NFT [4598048433386044863[1],SOL[0.0000000006347600],USD[0.5193949004495380] |
| 01706410 | KIN[10045651.2928738600000000] |
| 01706411 | ASD[29.5000000000000000],AVAX[0.6000000000000000],FTT[1.1000000000000000],MANA[2.0000000000000000],USD[2.8194281380000000],VETBULL[3.0000000000000000],XRP[4.0000000000000000] |
| 01706412 | FTT[0.0000000557060150],USD[0.0000001610231641],USDT[0.0000000000105434] |
| 01706416 | BNB[-0.0001474961066421],MTA[0.3127244000000000],USD[-22.2988744372915247],USDT[24.5091905576504425] |
| 01706417 | BNB[0.0004780900000000],BTC[0.0000000046949000],FTT[14.7971880000000000],USD[1.1430710771112697],USDT[0.0000000146466142] |
| 01706421 | BNB[0.0000001000000000],MER[0.6536000000000000],STEP[0.0054200000000000],TRX[0.0000450000000000],USD[0.0000000061168385],USDT[0.0000000042740692] |
| 01706422 | BNB[0.0000000026000000],BTC[0.0395000000405023],CEL[0.0000000004310256],FTM[0.0000000035962169],FTT[0.0000000106656611],LINK[0.0000000011270100],LUNA2[0.0000000010510000],LUNA2_LOCKED[0.0000000057860000],LUNC[0.0000000068754100],MATIC[100.5722160133168300],NFT [5230787573161478011[1],SOL[33.4659212288385103],UNI[0.0000000059400000],USD[0.0000001507654587],USDT[0.0000000154506544] |
| 01706424 | USD[41.0181688727650000],USDT[0.0021170000000000] |
| 01706428 | BTC[0.0000000046170000],USD[1.0298399924033341],USDT[1.4262535579629244] |
| 01706430 | STEP[0.0333400014906550],USD[0.0000000103646312],USDT[0.0000000024463992] |
| 01706433 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000095510886] |
| 01706441 | USD[0.0000013077183108] |
| 01706443 | BTC[0.0000000060000000],ETH[0.0007237400000000],ETHW[0.0007237400000000],EUR[0.6601500000000000],GBP[0.0000000046626394],LINK[0.0999810000000000],SOL[0.0200050000000000],TRX[0.0000010000000000],USD[0.6099621795750000] |
| 01706444 | USD[0.1769056695200000] |
| 01706446 | BTC[0.0000000067605000],FTT[0.0000001000000000],NFT [4105747018849912400[1],NFT [4910598339199402311[1],USD[0.0000000624492728],USDT[0.0000000146852143] |
| 01706448 | AAVE[2.2179660000000000],BTC[0.0000000083300000],CEL[0.0000000066652355],EUR[0.0000000759784341],KIN[0.0000001265478441,PUNDIX[341.6989143692337616],SNX[0.0000000007000200],USDT[15.5718873059558786] |
| 01706447 | ATLAS[6.4887391094491660],STEP[0.0824400000000000],TRX[0.0000240000000000],USD[0.0584021202080711],USDT[0.0000000133845246] |
| 01706451 | RAY[0.0000000001142158],USD[0.0079604663479777] |
| 01706452 | BTC[0.0000396500000000],ETH[0.0004554150000000],ETHW[0.0004554150000000],USD[32.2287988231500000] |
| 01706454 | TRX[0.0000010000000000],USD[0.3701318811000000],USDT[0.0000000062329728] |
| 01706455 | USD[0.0000000579577778],USD[0.0050864036144522],USDT[0.0000000051674479] |
| 01706463 | AKRO[7.0000000000000000],BAO[8.0000000000000000],BNB[0.0000001082808,BTC[0.0000329000000000],DENT[4.0000000000000000],ETH[0.0001065686960083],EUR[0.0001064749436300],FTT[0.0000000076173921],KIN[8.0000000000000000],RSR[3.0000000000000000],RUNE[12.0524474000000000],UBXT[5.0000000000000000],USD[0.0018965334596501,USDT[0.0000000020000000],USTC[0.0000000002126460] |
| 01706465 | USD[30.0000000000000000] |
| 01706468 | FTT[8.0988220000000000],IMX[0.0000000067529153],SOL[0.0000000086017442],USD[0.0000000530530492] |
| 01706471 | ATLAS[1369.8000000000000000],MNGO[269.9460000000000000],USD[0.6599625180500000] |
| 01706472 | ETH[0.0000000011382477],FTT[0.0000000008563200],USD[0.0000101547451755] |
| 01706474 | ATLAS[0.0000000686860000],AURY[0.0000000063200120],BTC[1.1234615444366352],CEL[0.0000000117013430],CRO[0.0000000075147236],DFL[0.0000000051299345],FTT[0.0000000020713074],USDT[0.0000000007088899] |
| 01706475 | BAO[1.0000000000000000],SHIB[2762808.1585931200000000],USD[0.0000000000000625] |
| 01706477 | TRX[0.0007770000000000],USD[-3.6651809082081810],USDT[12.9100000000000000] |
| 01706479 | FTT[0.0417742300000000],SOL[0.0085492600000000],USD[3.9490099967500000],USDT[1.0292018200522116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01706480 | MEDIA[24.475348800000000000],USD[0.908000000000000] |
| 01706483 | AKRO[2852.909350837555968],BAO[2.000000068560000],BF_POINT[200.000000000000000],BTC[0.006189274012428 1],CHZ[1.000000000000000],CRO[0.047594444104599 2],CRV[10.038500910000000],DENT[5.000000000000000],DOGE[0.003255131118358 4],ETH[0.167318022256400 6],ETHW[0.138390612256400 6],EUR[61.11189913174207857],FTM[27.750395547100166 8],FTT[0.000000008660069 4],KIN[2.0000000000000 00],LINK[7.264327143810000 0],LUNA2[0.000179160435800 0],LUNA2_LOCKED[0.000418041016800 0],LUNC[39.01256209177280 34],MANA[21.161036526748568 4],MATIC[327.3363016722879880 0],PAXG[0.0511320700000000 0],POLIS[0.0067045600000000 0],RSR[4.0000000000000000 0],SAND[0.003774407118867 1],SHIB[0.000000002290245 0],SOL[1.566598491953929 30],SPELL[4009.239778337192447],SPY[0.397852350000000 00],TRX[6.000000000000000],UBXT[2.000000000000000],USD[0.000199142242930 3] |
| 01706484 | ATLAS[1000.000000000000000],ATOMHEDGE[0.0000000044 0000000],ETH[0.0000000093842890],EUR[0.00000000274 10364],FTT[0.322664616037812 0],HTHEDGE[0.000000007 0000000],LUNA2[1.328133099000000 0],LUNA2_LOCKED[1.005583989000000 0],LUNC[289351.85000000000000 0],SRM[9.875702550000000 0],SRM_LOCKED[0.189510070000000 0],USDT-2.013851692074845200000000] |
| 01706485 | EUR[0.000000159662847],FTT[1.211658820000000 00],TRX[115.000000000000000],USD[97.031515642146623 9000000000],USDT[71.164223268512827 4] |
| 01706493 | AVAX[0.233631680000000 00],BNB[0.030000000000000 00],CRV[5.000000000000000],ETH[0.013997340000000 00],ETHW[0.013997340000000 00],GRT[30.000000000000000],LINK[5.567581470000000 0],LTC[0.142634560000000 0],LUNA2[0.000137316004200 0],LUNA2_LOCKED[0.000320404009800 0],LUNC[29.900849020000000 0],RAY[19.370746213202484 0],SNX[83.573000830000000 0],USD[0.149887619576511 1],USDT[0.000000005887639 0],XRP[104.373920130000000 0] |
| 01706495 | USD[5.000000000000000] |
| 01706497 | ATLAS[568.931661690000000 0],USD[5.784519760800000 0],USDT[0.000000009590840] |
| 01706498 | ATLAS[290.000000000000000],KIN[774.692627700000000 0],SLP[206.187825330000000 0],USD[-0.001416107953069 4],USDT[0.000000098130790] |
| 01706502 | ATLAS[5068.567140290000000 0],AURY[0.077824250000000 0],DFL[200.000000000000000],FTT[25.998656250000000 0],POLIS[146.298485120000000 0],USD[0.000000006166560 1],USDC[49.624310790000000 0] |
| 01706503 | BTC[0.000000007685160 0],FTT[0.059265329983666 8],USD[0.349936155850000 0] |
| 01706510 | FTT[31.693660000000000 0],MNGO[31949.040452000000000 0],USD[1.922330010000000 0],USDT[5.622400008715120 4] |
| 01706512 | USDT[0.000177075819954] |
| 01706514 | BUSD[30.000000000000000 0],FTT[0.043210094512560 0],HT[0.099520820000000 00],TRX[2.919630000000000 00],USD[0.006873006204600 0],USDC[30.000000000000000 0],USDT[815.068601083870000 0] |
| 01706517 | FTT[1.199000000000000 00],GOG[386.032000000000000 0],IMX[94.681628200000000 0],MANA[68.986488000000000 0],MATIC[59.988360000000000 0],POLIS[51.589803000000000 0],SOL[0.049990000000000 0],USD[1.301010898071244 6],USDT[0.000029324778553] |
| 01706519 | ETH[7.295099429985505 6],ETHW[0.001696337556464 1],FTT[0.087169296083158],USD[8.076347637149670 0] |
| 01706523 | 1INCH[0.000000008535362],AAVE[0.000000017730094],ALPHA[0.000000092236933],AVAX[11.600000000000000 0],BCH[0.000000001119682],BNB[2.149143730638319 0],BTC[0.000912680747934 9],FTT[100000.000000000000000],DOGE[0.000000029280250],ETH[0.963507093197422 3],ETHW[1.000000000000000 0],EUL[6.000000000000000 0],FTT[7000000043903137],GALA[0.000000092959137 0],KNC[0.000000078957775],LTC[0.000000006429271],MATIC[225.988169017637425 4],NFT[352278837812584552][1],NFT[4336442723707407871][1],NFT[4655040509200698031][1],NFT[5219246748571972642],OMG[0.000000033399971],PAXG[0.020000002000000 0],RSR[3530.038700048813873],SOL[11.133980491878639 0],SUSHI[0.000000024551502],TOMO[0.000000006404504 3],TRX[245.000000000000000],USD[729.094630573306946 0],USDC[215.709231990000000 0],USDT[2460.830187732140399 8],WBTC[0.000097634679957],YFI[0.000000050000000] |
| 01706527 | CEL[0.000000017950150],DOT[0.000000037561600],FTT[0.063550204069567 7],LUNA2[0.008406026646000 0],LUNA2_LOCKED[0.019614062170000 0],LUNC[1830.430000000000000 0],MATIC[0.000000097030000],USD[0.000260263527600] |
| 01706529 | USD[20.000000000000000] |
| 01706530 | USD[0.000000015688300],USD[0.000000017100000] |
| 01706537 | USD[0.000000045112171],USDT[0.000000012798623] |
| 01706538 | FIDA[0.992400000000000 0],FTT[11.799189080000000 0],OXY[570.841819300000000 0],SRM[0.982520000000000 0],TRX[0.000020000000000],USD[0.003677230376300 0],USDT[0.512615138855000 0] |
| 01706542 | BTC[0.000012580000000 0],FTT[0.097931430000000 00],SOL[0.000000047527118],USD[0.474076377147719 6] |
| 01706543 | ADABULL[10.033530113326030 0],BCH[0.000069000000000 0],DOGEBULL[16.299587180000000 0],EOSBULL[5496642.870406063459442 3],ETCBULL[101.011830208000000 0],MATICBULL[149.812397510000000 0],SOL[0.009454300000000 0],TRX[0.915727000000000 0],USD[-0.055294577633731 3],USD[700.000000000000000 0],VETBULL[13.776038340000000 0],XRP[0.284944612575738582859001],XRPBULL[2849446.712573858255851] |
| 01706544 | ALICE[0.000000011755895],ATLAS[0.000000023217881],BADGER[0.000000039957669],BAND[0.000000000000000],BTC[0.013717408581700 0],EDEN[0.000000005588002 0],ETH[0.000156620000000],ETHW[0.000151662000000],GALA[0.000000031287892],GOG[0.247569370000000],LOOKS[0.054465230000000],LTC[0.000000000890[0],LVND[0.000000016863147],MSG[0.000000090892620],MKR[0.000000029517552],PERP[0.000003460920],POLIS[0.000000019066672],SHIB[0.000000074915200],SLP[0.000000015084048],SOL[0.000000002323151],SOS[0.000000060693812],SWEAT[13.000000000000000 0],TLM[0.000000087385003],TRX[766.000000000000000],USD[0.676322001992100],XRP[0.000000005732968] |
| 01706546 | USD[1.365831093175601] |
| 01706548 | USD[0.086976150000000] |
| 01706550 | BNB[0.005169305200000 0],USD[0.000002874794836 5] |
| 01706553 | USD[0.000000044480100],USD[0.000002001316275] |
| 01706555 | EUR[0.000000077090346],MATH[1.000000000000000 0],RSR[1.000000000000000] |
| 01706557 | ATLAS[0.000000482778240],FTT[0.001477637971328 0],RAY[0.000000023389153],USD[76.108058473084164 9],USDT[0.000000014783837 5],XRP[0.000000025025603] |
| 01706558 | ATLAS[3599.544000000000000 0],BTC[0.223923675365000 0],ETH[0.000327104000000 0],ETHW[0.000327104000000 0],EUR[0.949100007500000 0],FTT[3.117094135996234 1],LUNA2[0.931080942400000 0],LUNA2_LOCKED[0.172522199000000 0],LUNC[0.009418000000000 0],SOL[349.990544000000000 0],USD[9.871926835881000 0],USDT[3171.814557742736750 0] |
| 01706559 | USD[5.000000000000000] |
| 01706563 | EUR[0.000000138086605],SOL[0.000000007223440],USDT[0.696658490800000 0] |
| 01706564 | USD[0.000000010000000] |
| 01706568 | IMX[3.318188149951951 0],USD[0.000000048162194] |
| 01706571 | AKRO[3.000000000000000 0],BAO[3.000000000000000 0],BTC[0.000000005936080],DENT[7.000000000000000],FTT[0.000000250000000],RSR[0.000000011556673],KIN[5.000000000000000],RSR[1.000000000000000],SOL[0.000000010000000],TRX[1.000057000000000],USD[0.009679933750734 4],USD[0.000000135304620] |
| 01706573 | REEF[0.844000000000000 0],TRX[0.000025000000000],USD[0.000000081118674],USDT[12.087185785437258 2] |
| 01706575 | ATLAS[128.402687620000000 0],BAO[1.000000000000000 0],EUR[0.000000000028203],KIN[1.000000000000000 0],TLM[89.739914460000000 0],USD[0.000000022641254] |
| 01706579 | ETHW[0.003000000000000 0],FTT[14.141669840894900 0],SOL[0.000171380000000 0],TRX[0.000120000000000],USD[-0.028838343390287 6],USDT[0.000000065475360] |
| 01706583 | BTC[0.003976580000000 0],USDT[0.000940546394328] |
| 01706585 | USD[0.000001054212540 3],USD[3.700879] |
| 01706586 | USD[30.000000000000000] |
| 01706587 | BNB[0.000006637862746],USD[0.000000460416668 6] |
| 01706588 | BTC[0.000024270000000 0],TRX[0.000010000000000],USD[0.002261605887963] |
| 01706590 | CRO[10.000000000000000 0],DAI[1.000000000000000 0],DOT[0.099620000000000 0],LUNA2[0.005604512660000 0],LUNA2_LOCKED[0.013071962100000 0],LUNC[1220.394431400000000 0],MANA[0.992020000000000 0],SAND[1.999620000000000 0],SHIB[39817.652191522400000 0],TRX[0.034720000000000 0],USD[0.022401545681998 7],USD[10.000001243192318] |
| 01706591 | BNB[0.000000079871620],BTC[0.000000017191814],FTT[0.087515788978373],GBP[0.000000001654536 5],USD[0.003175294280950],USDT[191.561267171494608 8] |
| 01706595 | EUR[0.000001236433309],FTT[0.000900200000000] |
| 01706598 | ETH[0.000000100000000],USD[0.005083150443549 2],USDT[0.000000018211000] |
| 01706603 | OXY[0.995000000000000 0] |
| 01706604 | BCHBULL[0.000000060000000],DOGEBULL[14.173945240000000 0],ETCBULL[1.479704000000000 0],FTT[0.101720752023162 7],GRTBULL[10.997800000000000 0],HTBULL[3.580000000000000 0],LTCBULL[18.996200000000000 0],MATICBULL[25.094980000000000 0],NFT[311613866891827083][1],NFT[4222412355998073557][1],NFT[5633594623555747241][1],TRX[0.970200000000000 0],TRXBULL[27.000000000000000 0],USD[0.065800737350841121],XRPBULL[1999.600000000000000 0] |
| 01706606 | POLIS[0.000000045000000],USD[0.000000001390518] |
| 01706609 | BCH[0.684047746920000 0],BNB[0.000000000188716 00],BTC[0.010032006466311],DOGE[714.143106496795100 0],ETH[0.000000010809500],FTT[0.200000060000000],LUNC[1.304344614441724 63],SOL[0.363285957202354],USD[5.828665013701882 2],XRP[91.953043154436940 0] |
| 01706611 | BTC[0.000090000000000 0],USD[9.238913231891551 2] |
| 01706615 | USD[0.000000050000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01706616 | APT[0.000000002958292B],EUR[0.000000074161000],FTT[1.200000004716100],LUNA2[0.000000026489755A],LUNC[0.005768200000000],USD[0.000000097106021],USDT[0.000000107054452] |
| 01706617 | DOT[174.300000000000000],USDT[1.666983552112000] |
| 01706618 | AUDIO[0.000000003336373151],RAY[0.000000005319200],USD[0.000000045889139B],XRP[0.000000088650239] |
| 01706625 | POLIS[53.300000000000000],TRX[0.434526000000000],USD[0.633997173750000] |
| 01706629 | USD[0.000000075277486] |
| 01706633 | EUR[0.000000033060632],LUNA2[4.369949297944000],LUNA2_LOCKED[10.196548363202000],TRX[0.000001000000000],USD[0.000000214883931],USDT[288.793544676817234 0] |
| 01706634 | ALPHA[0.002870904328847],ATLAS[0.000000007552000],BCH[0.000000002141486],BNB[0.000000009531026],BTC[0.000000083965564],CLV[0.000720647536000 0],CRV[0.000000025469615],FTT[0.000000003847420 6],LINK[0.000883230854296],LTC[0.000000006290000],MATIC[0.001755919933000],MERI[0.002229040000000 0],SL RS[0.000000089030916],STEP[0.001782500000000],USD[0.036932243651022 3] |
| 01706637 | BAO[5.000000000000000],KIN[1.000000000000000],LTC[0.138453050000000],LUNA2[1.460224177000000],LUNA2_LOCKED[3.310654194000000],NFT (306066172775202172),FTT[1.RSR[2.000000000000000],TRX[0.001070000000000],USD[1.022073293511137],USDT[0.000000044135178] |
| 01706641 | USD[0.020522370000000] |
| 01706644 | TRX[0.000000051347711],USD[0.000000017556143],USDT[0.000000065494208] |
| 01706645 | SOL[0.000000089467400],TRX[0.000000009659511],USD[0.000000002800000],USDC[19.062142580000000],USD[0.000000027575623] |
| 01706651 | FTT[874.952114500000000],HBB[1999.213800000000000],SOL[4.809600000000000],USD[0.476170430000000] |
| 01706654 | USD[0.000000081435250],USDT[0.000002062053314] |
| 01706655 | BTC[0.603621847569250 0],ETH[0.093015700000000],ETHW[0.006778970584340],TRX[0.002070000000000],USD[2.145069650000000],USDT[7001.273921153614747 1] |
| 01706657 | BTC[0.008096700000000],ETH[0.117326970000000],ETHW[0.116191439844781],XRP[213.207679390000000] |
| 01706658 | USD[1.013451612550000] |
| 01706662 | COMP[0.000000089000000],SRM[0.000257040000000],SRM_LOCKED[0.003292450000000],USD[0.000330766757992 6],USDT[0.000000005873065 4] |
| 01706665 | FTT[0.006837768170520 0],USD[0.009623990035816 8] |
| 01706668 | CRO[2069.905950000000000],DENT[243165.192000000000000],FTT[23.120595800000000],GAL[1510.000000000000000],LINK[56.495023900000000],LUNA2[2.62376731000000 0],LUNA2_LOCKED[6.122123722000000],LUNC[571330.855714530000000],MANA[200.000000000000000],SAND[152.000000000000000],SOL[34.996508 900000000],SRM[100.000000000000000],USD[3709.010244708738724 2],USDT[0.000000015468146 2] |
| 01706670 | STEP[0.061287200000000],USD[0.000000077648880],USDT[0.000000036254240] |
| 01706673 | TRX[0.000001000000000],USDT[0.000000012346806] |
| 01706676 | USD[0.121352800956320 3],USDT[0.000000088824419] |
| 01706677 | C98[14.000000000000000],MNGO[370.000000000000000],SECO[5.000000000000000],USD[0.000013745583484 0],USDT[0.000000011686012 8] |
| 01706679 | ATLAS[10589.001094000000000],AVAX[2.400000000000000],BTC[0.021800000801248],CRO[850.000000000000000],ETH[1.178553590203440 0],ETHW[0.990553590203440 0],EUR[0.000000083881486],FTT[25.096911654336980],LUNA2[3.603982252000000],LUNA2_LOCKED[8.409291922000000],SAND[204.962218500000000],SOL [1.000000000000000],USD[83.332544367060353 2],USDT[1.347818695140719 2] |
| 01706681 | BNB[0.000000100000000],BTC[0.000000012349670],DEFIBULL[0.000000005000000],ETH[0.000000050000000],FTT[0.000058828674710 2],SOL[-0.000000012754112],SRM[0.102990040000000],SRM_LOCKED[0.412831370000000],USD[-0.001590905317815 1],USDT[0.000000007296140] |
| 01706688 | USD[0.137848160000000] |
| 01706693 | FTT[14029.093053120000000],SRM[130.745504900000000],SRM_LOCKED[1204.374495100000000],TRX[0.000778000000000],USD[48.421291722100000],USDT[44687.414178038000000] |
| 01706695 | GOG[2477.966750000000000],USD[547.812166534220000],USDT[300.530000000000000] |
| 01706697 | BTC[0.000000061911600],ETH[0.000000000087200],FTT[1026.024940774941 9860],SOL[78.624928740000000],SRM[5691.137990180000000],SRM_LOCKED[458.295157330000000],USD[0.000089812170744],USDT[0.000000024771111] |
| 01706699 | BAND[0.005309490000000],USD[1.962246034415 14742],USDT[0.023907600538878] |
| 01706700 | BNB[0.400000000000000],EDEN[11.600000000000000],FTT[2.000250130000000],TSM[1.005000000000000],USD[2.1872050640604347] |
| 01706702 | TRX[0.000008000000000],USDT[0.978763480000000] |
| 01706709 | AUD[0.388442891922210 5],FTT[18.900000000000000],RAY[107.000000000000000],SOL[10.837127460000000],USD[0.751546555570 1630] |
| 01706717 | BAR[0.093740000000000],MNGO[0.156000000000000],TRX[0.000016000000000],USD[0.008651881800000] |
| 01706719 | MOB[0.000000050000000] |
| 01706720 | BTC[0.000000004835275 0],EUR[114.770000007739964],FTT[25.001379160000000],MANA[0.998525600000000],SAND[0.998525600000000],USD[0.000034363634223],USDT[0.000000032177072] |
| 01706721 | ATLAS[70000.000000000000000],POLIS[1480.300000000000000],TRX[0.000002000000000],USD[0.975558565700000],USDT[0.000000167041783] |
| 01706722 | EUR[0.000960364447574],USD[0.000000085090688] |
| 01706723 | SOL[-0.053990165127571 0],USD[0.000000401236784],USDT[6.602492054442832] |
| 01706727 | USD[0.000003343677536],USDT[0.000000095795538],XRP[0.000000084957896] |
| 01706729 | FTT[0.200000000000000],POLIS[0.089899800000000],TRX[0.000001000000000],USD[0.000000052541143] |
| 01706734 | BNB[0.001783230000000],LUNA2[0.302581597900000],LUNA2_LOCKED[0.706023728500000],LUNC[85887.780000000000000],MNGO[9.620000000000000],USD[0.134502997834947 0],USDT[0.000000066016742] |
| 01706735 | REEF[8.478000000000000],TRX[0.000001000000000],USD[0.000000010179187],USDT[-0.000000788125511] |
| 01706737 | USD[0.003641720200000] |
| 01706743 | AAVE[0.000000002125500],AURY[4.270792636599178 00],BRZ[0.018302970000000],BTC[0.003663273424790 5],DGT[2.366410404511 6800],ETH[0.001000010449986],ETHW[0.000000010449986],FTT[1.012689708548916 0],LUNA2[0.000276241023700],LUNA2_LOCKED[0.000644562388600],LUNC[6.015206450000000],MATIC[0.000000 002336000],SOL[0.000000050540000],USD[0.269018031347522 9],USDT[0.000000160779392] |
| 01706745 | USD[0.000000119126636],USDT[0.000000042245234] |
| 01706746 | USD[9.836974886105000000000000] |
| 01706747 | RAY[0.699229000000000],USD[1.388648739500000],USDT[0.838349408875 0000] |
| 01706749 | STARS[8.993152630000000],USD[0.934373208945441],USDT[0.000000278242525] |
| 01706750 | USD[0.000003857570521],USDT[0.000000014337724] |
| 01706751 | AKRO[2.000000000000000],BAO[8.000000000000000],BAT[1.000000000000000],ETH[-0.000000045400000],KIN[5.000000000000000],MATIC[0.000000057351512],TRX[1.000026000000000],UBXT[3.000000000000000],USD[0.000000160995104],USDT[0.000000084059382] |
| 01706753 | USD[0.515569375000000] |
| 01706757 | USD[2.410396000000000] |
| 01706758 | FTT[5.097693210000000],MAPS[1619.000000000000000],RAY[82.000000000000000],SNX[217.000000000000000],USD[0.000773779334 2304],USDT[0.153283781050000] |
| 01706761 | 1INCH[0.732650000000000],AMPL[0.289752902795 1725],SXP[0.005946000000000],USD[0.046490972500000],USDC[5088.365776740000000] |
| 01706765 | SRM[0.001281660000000] |
| 01706767 | FTT[0.000000072441300],USD[0.248690479230530 9],USDT[0.000000071022244] |
| 01706768 | BNB[0.000000006000000],BTC[0.028018722367161 4],ETH[0.000000000449107 08],EUR[0.000254475452 7353],FTT[0.000000004035 26656],USD[481.714506479518 7466],USDT[0.000000034607280],XRP[0.000000013394664] |
| 01706769 | TRX[0.000001000000000],USD[0.000000114130184],USDT[0.000000058562615] |
| 01706771 | BNB[0.000000122450000],FTT[0.000000006421385 3],RSR[322.369831770000000],USD[0.000000007412087],USDT[0.000000002153424 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01706773 | ATLAS[7.716200000000000],FTT[1.215046116716582200],HMT[0.777890000000000000],USD[0.606577969337500000],XPLA[9.910700000000000000] |
| 01706775 | APT[0.000000000241312600],AVAX[0.000000002737438700],BNB[0.000000022334579900],BTC[0.000000005504606800],BUSD[9.022189190000000000],ETH[0.000000010087360000],GST[0.000000000546268000],LTC[0.000000008252000000],MATIC[0.000000001374800000],SOL[0.000000005102070000],TRX[0.000140022508600000],USD[0.000000083366749000],USDT[0.000000012738144200] |
| 01706777 | USD[0.000000098607656000] |
| 01706778 | BTC[0.000000165763600000],ETH[0.001637188842408200],ETHW[0.676444583500060400],FTT[7.800000000000000000],NFT[290493058166864832][1],NFT[40335654122345489400][1],NFT[57520330118475357300][1],SNX[0.000000005262870000],USD[0.000218390061203000],USD[0.060540330000000000] |
| 01706779 | BTC[0.013200006895500000],CRV[68.000000000000000000],ETH[0.210000073770000000],ETHW[0.210000073770000000],EUR[0.000064769634103000],FTM[52.000000000000000000],IMX[20.000000000000000000],LUNA2[0.066346253220000000],LUNA2_LOCKED[0.014807924180000000],LUNC[1381.910000000000000000],SUSHI[59.000000000000000000],USD[106.302531101629450000],USDT[0.000000001900000000] |
| 01706783 | TRX[0.000001000000000000],USD[0.000000013967477800],USDT[0.000000004361290000] |
| 01706788 | ALGO[296.159655480000000000],AMPL[0.000000000339108280],ATOM[16.615460780000000000],BNB[2.444217300000000000],BTC[0.054909560000000000],DOGE[3843.390862760000000000],DOT[46.393520300000000000],ETH[0.010000000000000000],EUR[0.000000002445225400],FTT[10.566785870000000000],LTC[3.558726990000000000],MATIC[321.838558340000000000],OKB[6.893560690000000000],SOL[12.951715630000000000],TRX[4342.017256710000000000],USD[0.104328126045756000],USDC[3555.770000000000000000],USDT[0.000000008191288000],XRP[1266.748584650000000000] |
| 01706789 | ALPHA[1.051272800000000000],BAO[2.000000000000000000],DENT[1.000000000000000000],DOGE[2.000000000000000000],ETH[0.000000000300000000],KNC[0.000000006316000000],MATIC[1.048369990000000000],MNGO[0.110459920968550200],RSR[1.000000000000000000],STEP[0.081348630000000000],TRX[0.013977630000000000],UBXT[2.000000000000000000],USDT[0.000000010754412000] |
| 01706791 | USD[25.099626430000000000] |
| 01706794 | BNB[0.058366003830000000],BTC[0.000409500000000000],ETH[0.006614380000000000],ETHW[0.006614380000000000],FTT[0.432993930000000000],SOL[0.138630820000000000] |
| 01706796 | BTC[0.000000015970500000],SOL[0.000000018475634300],USD[0.000000879117530],USDT[2032.755351132042156000] |
| 01706808 | TRX[0.723667040000000000],USD[-0.013634729303755500],USDT[0.000000006341119200] |
| 01706809 | FTT[0.045331504024287500],USD[0.518470879000000000],USDT[0.000000002527706] |
| 01706811 | APT[0.560419440000000000],BAO[5.000000000000000000],EUR[0.000000016321193800],KIN[3.000000000000000000],USD[0.175542724000000000],USDT[0.003875533887837100],WAXL[1317.500000000000000000] |
| 01706813 | FTT[150.702650000000000000],INDI_IEO_TICKET[1.000000000000000000],MATIC[1499.900000000000000000],MBS[5088.008150000000000000],RAY[311.062652690000000000],SOL[0.770118850000000000],SRM[9.638942040000000000],SRM_LOCKED[49.641057960000000000],USD[1.633509168750000000],USDT[9.508222383650000000] |
| 01706814 | AVAX[1.199720000000000000],BAO[1.000000000000000000],BTC[2.029794338000000000],ETH[0.193963140000000000],ETHW[0.193963140000000000],EUR[0.000000003770000000],FTT[2.799848000000000000],PAXG[0.000000007760000],SOL[1.749000000000000000],USD[153.109554245551527700],USDT[159.3210072164065970] |
| 01706815 | CREAM[1.585331895400000000],ETH[0.000113039401252400],ETHW[0.000113039401252400],FTT[0.269872484965808690],SOL[2.000000100000000],SPELL[10216.787896994500000000],SRM[16.457470142000000000],USD[-3.091857519411242700],USDT[3.705126] |
| 01706818 | TRX[0.000000010000000000],USDT[0.000047112035118] |
| 01706819 | USD[1.693878876650000000],USDT[0.000000000380128200] |
| 01706820 | ATOM[0.000000078750000000],AVAX[0.000000004395310000],BNB[0.000000000646630000],BTC[0.039210414312840000],CRV[27.172960480000000000],DOT[0.000000063669900000],ETH[0.212767339000000000],ETHW[0.212551990000000000],FTM[27.328269639074464600],FTT[3.778878702734131100],PAXG[0.296254628550000000],USD[3.214181273591500000] |
| 01706821 | BTC[0.000000009561560000],FTT[2.951827903846939680],USD[0.000000011168159700],USDT[0.000000006327900000] |
| 01706823 | FTT[0.000250000000000000],USD[0.272402427906015800],USDT[-0.000000001306873400] |
| 01706824 | SHIB[29558590.000000000000000000] |
| 01706828 | USDT[1.250620863617480000] |
| 01706829 | AUD[0.000000001100480],FTT[1.000000000000000000],STEP[5.500000000000000000],USD[0.030198119103414440],USDT[0.000000004960424] |
| 01706831 | USD[0.000000024074809810],USDT[0.000146333833371557] |
| 01706832 | AGLD[24.000000000000000000],AURY[7.000000000000000000],AVAX[3.005973170000000000],BNB[0.750000000000000000],CONV[3200.000000000000000000],FTM[300.000000000000000000],FTT[26.385087490000000000],MANA[93.000000000000000000],MAPS[85.000000000000000000],MATIC[450.000000000000000000],RAY[30.242731370000000000],SAND[95.000000000000000000],SGD[0.000003814496527],SHIB[1000000.000000000000000000],SOL[16.092111487880780010],SRM[11.271838850000000000],SRM_LOCKED[22.067967000000000000],USD[0.703025575663798600],USDT[0.414859087023265] |
| 01706833 | LUNA[25.386453912000000000],LUNA2_LOCKED[12.568392460000000000],MOBI[0.425934142843120000],SHIB[5700000.000000000000000000],USD[0.015677082788230000] |
| 01706834 | APE[0.004938388160000000],AXS[0.000000004308222],BTC[0.000000045661315],CEL[0.020733093084693200],ETH[0.000000037700000000],ETHW[0.003330534786060000],FTT[0.000154191050836200],GENE[0.000000081000000000],LUNA2_LOCKED[0.235158719900000000],LUNC[12761.599896630000000000],NEAR[0.008994308000000000],POLIS[0.000000089572393200],SOL[0.000000033606060000],STETH[0.000073986580815000],UNI[0.099923972691221330],USD[-0.755525742756943600],USDT[0.000179400000000000] |
| 01706841 | FTT[25.000000000000000000],MER[0.999400000000000000],POLIS[176.616428640000000000],USD[2.136963309788732000],USDT[0.000000073490894] |
| 01706852 | BIT[0.326000000000000000],BTC[0.055267951540000000],TRX[255.000000000000000000],USD[1.632282732500000000] |
| 01706853 | BTC[0.004844626179750],LTC[0.029938570000000000],USD[-1.750171517382083],USDT[-0.267317512139202800] |
| 01706856 | ATLAS[1969.636929000000000000],BTC[0.000000006009520000],ETHW[0.605056270960400000],EUR[1.840421966654747300],FTT[25.695200790000000000],RAY[16.245719861639947000],USD[2.985996613994700000],USDT[1.800655996682490000] |
| 01706862 | TRX[0.000001000000000000],USD[0.000000003547128],USDT[0.000000027094304] |
| 01706871 | GBP[0.007712450000000000],USD[0.000000145754800] |
| 01706873 | AURY[0.261227530000000000],BIT[0.162580000000000000],BNB[0.010000000000000000],DAI[71.300000000000000000],ETH[-0.015417254978465500],ETHW[0.006893614309433300],FTT[0.072484390000000000],IMX[0.044000000000000000],INTER[0.001920000000000000],SLND[0.029246000000000000],TRX[0.000046000000000000],USD[0.158767415019042800],USDT[0.011455979656617] |
| 01706874 | TRX[0.000001000000000000],USD[-0.408154877515059300],USDT[4.155197090000000000] |
| 01706876 | HOLY[0.003434300000000000],USD[2529.717950766030990] |
| 01706878 | BTC[0.000001398330000],ETH[0.000000000844330000],EUR[0.000000009895075],FTT[9.175972860000000000],USD[0.000000092553334] |
| 01706879 | SOL[0.003474658238233],USD[0.177109403270025],XRP[3.333785620000000000] |
| 01706880 | USD[0.000000051163957],USDT[0.000000080523544] |
| 01706881 | USD[-0.000005494226286],USDT[50.324643505329275] |
| 01706884 | ALCX[0.291000000000000000],ATLAS[410.000000000000000000],DAWN[1.800000000000000000],GT[1.100000000000000000],HXRC[19.000000000000000000],IMX[8.500000000000000000],JOE[2.000000000000000000],MTA[5.000000000000000000],PROM[0.260000000000000000],RNDR[2.000000000000000000],TRX[0.000010000000000],USD[0.000000079119260],USDC[29.539871670000000000],USDT[0.000000006131292400],XRP[19.999000000000000000] |
| 01706885 | FTT[25.295016800000000000],GOG[0.434293470000000000],SNY[44.994000000000000000],USD[0.000000106282877],USDT[6.619500005000000000] |
| 01706886 | USD[0.000000011679087600],USDT[0.000000092322246] |
| 01706889 | BTC[0.010597986000000000],BUSD[0.315589880000000000],ETH[0.143972640000000000],USD[0.000000061042336],USDT[761.078914002734689600] |
| 01706892 | USD[0.000000069339840],USDT[0.000000036606294] |
| 01706894 | BTC[0.002461570000000],USD[8.470960687724397],USDT[0.500421668069107600] |
| 01706897 | TRX[0.000015000000000],USD[0.000000010794229600],USDT[-0.000007559234476] |
| 01706901 | USD[0.008108657205000000] |
| 01706905 | FTT[1.000000000000000000],USD[0.788115277600000000],USDT[0.000000098000000000] |
| 01706907 | NFT[297601821289194311][1],NFT[397509274502416297][1],NFT[486769091912129582][1],REAL[0.085256000000000000],USD[0.256482135868477],USDT[0.000000064598301] |
| 01706908 | BNB[0.008261300000000000],BTC[0.000001203787500000],USD[0.278511904000000000],USDT[0.865172929000000000] |
| 01706912 | AUDIO[187.964280000000000000],BTC[0.016461730000000000],EUR[0.000000017500000000],FTM[1065.797460000000000000],POLIS[0.000000007590560000],USD[1.119347629270838] |
| 01706913 | MNGO[6398.720000000000000000],TRX[0.000010000000000],USD[4.799880000000000000] |
| 01706914 | FTT[0.060476810000000000],USD[0.039503118263496] |
| 01706917 | ATLAS[3638.611653140000000000] |
| 01706919 | TRX[0.001133000000000],USD[-0.075214024425980500],USDT[0.114015962668220] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01706927 | AAPL[0.081905819583060],AVAX[0.3329548929851762],BNB[0.028648236246352],BTC[0.000263358136088],CHR[0.000000074300931],DAI[0.0000000264800001,ENJ[0.00000000628286],ETH[0.0035227779962400],ETHW[0.0035056559292000],FTT[0.000000039180000],GALA[58.3292398574602216],GOOGL[0.0672590300000000],GOOGLPRE[0.000000013519000],MANA[0.000000099000000],SAND[0.000000083407260],SOL[0.000007096586480,SPY[0.0890439917751263],TLM[0.000000069265164],USD[0.0576238087489341],USDT[0.4472891597436520] |
| 01706929 | LUNA2[0.002863067552000],LUNA2_LOCKED[0.0066804909540000],STEP[8.6200144800000000],USD[0.000000029000000],USDT[0.000000076782472],USTC[2.4052810479543687] |
| 01706933 | USD[0.603215868250000] |
| 01706937 | ATLAS[997.910000000000000],POLIS[9.884100000000000],TRX[0.0000010000000000],USD[0.000000059350828],USDT[0.000000020000000] |
| 01706938 | BTC[0.001999240000000],DFL[999.800000000000000],LUNA2[0.000000080665814],LUNA2_LOCKED[0.0000000800665814],LUNC[0.0047200000000000],NEAR[0.0998000000000000],RAY[0.1392230000000000],SLRS[0.2026530000000000],SNY[0.9639980000000000],STEP[0.0651200000000000],TRX[0.3340140000000000],USD[0.5974917797716800] |
| 01706943 | TRX[0.000043000000000],USD[-0.0243150663511125],USDT[2.4638108663085345] |
| 01706944 | USD[0.086530000000000] |
| 01706949 | AUDIO[0.303274000000000],ENS[0.0028445000000000],ETH[0.0004470000000000],ETHW[0.0004470000000000],FTT[0.0496989426473595],GRT[9.2476000000000000],SRM[0.9879720000000000],TRX[26.0000000000000000],USD[0.0074341954753396],USDT[0.0000001292520237] |
| 01706950 | BTC[0.0001154604582000],EUR[0.000162014016653,TRX[0.0003600000000000],USD[0.700324680544957],USDT[0.0000004329819] |
| 01706954 | FTT[9.9981000000000000],TRX[0.000001000000000],USD[0.000000074250000],USDT[0.000000042439950] |
| 01706956 | ETH[0.1870000000000000],GENE[0.0750000000000000],LUNA2_LOCKED[0.0118284310000000],LUNC[2575.6657530000000000],MATIC[2.6000000000000000],SOL[0.0048502100000000],TRX[0.0009790000000000],USD[1.4591897051451675],USDT[0.0057136425000000] |
| 01706957 | USD[-34.6739627050000000],USDT[96.2089803675233222] |
| 01706958 | AAVE[0.6398035500000000],AKRO[9.0000000000000000],AVAX[0.0000702200000000],BAO[34.0000000000000000],BNB[0.0000696500000000],BTC[0.0000002200000000],CRO[0.0037200000000000],DENT[8.0000000000000000],DOGE[0.0050758900000000],DOT[5.3877716600000000],ENJ[111.2625709500000000],ETHW[0.2802485400000000],EUR[0.0000001861985500],FTT[0.0000128600000000],FXS[7.5005142500000000],GALA[690.1846571000000000],HNT[0.0007721000000000],IMX[59.5499222700000000],KIN[37.0000000000000000],LOOKS[227.3957413600000000],LUNA2[0.0001377413993000],LUNA2_LOCKED[0.0003213965984000],LUNC[2.9993479700000000],MANA[4.3722314500000000],MATIC[7.5227402700000000],NEAR[2.5302897500000000],OKB[2.2993830000000000],POLIS[69.7572975800000000],RSR[3.0000000000000000],SAND[51.3860336900000000],SHIB[436452.0326824000000000],SOL[0.0304099000000000],TRX[3.0002800000000000],UBXT[5.0000000000000000],USD[0.1251278281559779],USDT[0.0000000572552361],XRP[0.0013138200000000],YGG[53.1499946900000000] |
| 01706960 | TRX[19.0000000000000000],USD[0.1541048897064539],USDT[586.5926859530548015] |
| 01706962 | GOG[189.9798600000000000],TRX[0.0000010000000000],USD[1.5693463560067662],USDT[0.0000009200555426] |
| 01706965 | BULL[0.0974979020000000],ETH[0.9339848000000000],ETHW[0.7035498000000000],SOL[14.5315800000000000],TRX[0.0000010000000000],USDT[1888.8015489925000000] |
| 01706966 | MER[0.9715000000000000],USD[0.0085336868745734],USDT[0.0000000094581715] |
| 01706967 | USD[50.0064306600000000] |
| 01706969 | BRZ[0.0000000055883961],ETHBULL[0.0000000004297246],EUR[0.0000000429724746],LINK[0.0000000084315098],TRX[0.0000005533798],USD[0.0000000054974735],USDT[0.0000000069686563] |
| 01706971 | USD[0.1016233661197928],USDT[49.6423303397000000] |
| 01706974 | USD[0.4619313985905566],USDT[0.0091739900000000] |
| 01706975 | EDEN[0.0597580000000000],TRX[0.0000010000000000],USD[0.0000000076888986],USDT[-0.0000000358555203] |
| 01706976 | USD[1.4306288103022824] |
| 01706977 | BNB[0.0000000052103915],FTT[0.0030432900000000],SOL[0.0000000009572090],USD[-0.0027747112717772] |
| 01706982 | FTT[0.0585122647295304],USD[0.0599071490820442],USDT[1.6100579390000000] |
| 01706983 | LUNA2[0.000000267000863],LUNA2_LOCKED[0.0000006230020013],LUNC[0.0058140000000000],MNGO[2.1640000000000000],SOL[0.0080000000000000],TRX[0.0000240000000000],USD[47.1933817060399471],USDT[0.0022372147980967] |
| 01706985 | BTC[0.0001999600000000],MNGO[9.9860000000000000],STARS[2.0000000000000000],STEP[0.0904000000000000],USD[1.3844351014000000],USDT[0.0099990000000000] |
| 01706991 | SRM[2.0262346300000000],SRM_LOCKED[46.0937653700000000],USD[0.2907034626000000],USDT[0.0022339500000000] |
| 01706993 | ETH[0.0040019700000000],ETHW[0.0040019700000000],USD[1.6265274191498085] |
| 01706998 | GBP[100.0000000000000000] |
| 01707003 | BTC[0.0000002100000000],USD[0.0311086161983413],XRP[0.0081128200000000] |
| 01707005 | SOL[25.1208910956473102],USD[0.6867139400000000] |
| 01707008 | MER[0.9774000000000000],MOBI[0.4971000000000000],USD[0.0000001188119360],USDT[0.0000000081311166] |
| 01707009 | SOL[0.0000001000000000],STEP[0.0000000019996124],TRX[0.0000010000000000],USD[0.0089215610000000],USDT[0.0000000063119762] |
| 01707010 | SOL[0.020000000000000] |
| 01707013 | USD[0.0051617600660000],USDT[0.000000031757168] |
| 01707015 | TRX[0.000001000000000],USDT[0.1862346337500000] |
| 01707021 | ETH[0.000000003976796],USD[0.001651190614904] |
| 01707022 | USD[22.3518196790000000] |
| 01707024 | BNB[0.0000000444649656],ETHW[0.0000000008225350],FTT[0.0040881200000000],SRM[0.0475836000000000],SRM_LOCKED[41.2311917800000000],USD[0.0002248470271514],USDT[0.0010900000000000] |
| 01707027 | MATIC[10.0000000000000000],TRX[0.8761420000000000],USD[1.3138554998500000000],USDT[1.4389000000000000] |
| 01707028 | AAVE[0.0001045000000000],ATLAS[0.0000000071674324],BADGER[0.0000001000000000],BTC[0.0000000300000000],COMP[0.0000071140000000],ETH[0.0000000070111278],FTT[0.0002508400000000],GBP[0.0253141611480708],MNGO[0.0000000038308139],USD[0.0000000013458144] |
| 01707033 | FTT[0.0508463316758540],USD[0.0000000070155910] |
| 01707034 | USD[0.0002233961597565],USDT[0.000000004725743] |
| 01707041 | AKRO[3.0000000000000000],BAO[4.0000000000000000],BOBA[0.0003405700000000],BTC[0.0327246600000000],DENT[1.0000000000000000],ETH[1.4599780600000000],ETHW[1.4593648800000000],FTT[0.0004382100000000],GBP[2.4024228109427209],HOLY[1.0818364800000000],KIN[2.0000000000000000],LRC[0.0037002700000000],OMG[0.0003405700000000],SAND[0.0295297500000000],TRX[2.0000000000000000],UBXT[3.0000000000000000] |
| 01707044 | FTM[0.0000000098250800],SAND[0.0000001220000],USD[0.0000000934911114],USDT[0.0000007845760] |
| 01707046 | ATLAS[149.9700000000000000],USD[0.4139919500000000],USDT[0.0000001119121810] |
| 01707048 | USD[0.0000000314874461],USDT[0.0000000056874061] |
| 01707051 | USD[1143.8601099835000000] |
| 01707052 | TRX[0.0000010000000000],USD[0.0000001046604398] |
| 01707058 | USD[0.0087304634350000] |
| 01707059 | FTT[0.0037044503540000],USD[0.0000000089679317],USDT[0.0000000019441204] |
| 01707061 | ATLAS[8929.1972000000000000],USD[0.2039205228000000],USDT[0.0077290000000000] |
| 01707066 | ADABULL[0.0344377485000000],ETHBULL[0.0868857690000000],SHIB[599886.0000000000000000],USD[22.4396268920527684],XRP[0.7671329300000000],XRPBULL[3519.4680000000000000] |
| 01707068 | BTC[0.0000004300000000],USD[0.4468778700000000],USDT[0.0000000063356562] |
| 01707079 | AVAX[0.0009053022638520],EUR[0.0000000046673750],FTT[0.0000001000000000],MATIC[0.0000001278856601],USD[0.0000412243220899],USDT[0.0000000863638186],XRP[0.0141553300000000] |
| 01707080 | USD[0.0000031668073060],USDT[0.0000000051715206] |
| 01707084 | ETH[0.0000000593727800],USD[0.0000001238395001],USDT[0.0000000021906148] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01707086 | ETH[0.000940000000000000],ETHW[0.000940000000000000],USD[0.004275650000000000],USDT[0.000000055413632] |
| 01707087 | USD[0.000000018271767],USDT[0.000000055355466] |
| 01707089 | USD[0.000000154175920],USDT[1.737524560000000000] |
| 01707091 | BTC[0.000994780000000000],FTT[5.889840000000000000],KIN[629874.000000000000000000],LRC[179.000000000000000000],SXP[0.092480000000000000],TRX[15424.914402000000000000],USD[1.120069363600000000],USDT[0.374516365200000000],XRP[216.625940000000000000] |
| 01707095 | EUR[0.000000076596328],USD[0.000000080267243] |
| 01707096 | EUR[0.000000059568987] |
| 01707097 | TRX[0.000001000000000],USD[0.000000039334905],USDT[0.000000086971048] |
| 01707098 | FTT[0.001403380000000000] |
| 01707099 | USD[101.199409517686362628],USDT[204.042380828595360] |
| 01707106 | USD[20.000000000000000000] |
| 01707108 | FTT[0.000000002583500],USD[0.000000003570000] |
| 01707110 | ALCX[0.000000000400000000],AVAX[6.798230726661877 6],BTC[0.142328098796696980],ETH[1.035766492900000],ETHW[0.960780310000000],FTM[780.889604300000000],FTT[18.602668124533934 8],GALA[80.000000000000000],LINK[55.188118350000000],LUNA2[15.213759487000000],LUNA2_LOCKED[35.498772150000000],LUNC[2 09936 2.608923630000000],MATIC[779.664574000000000],PROM[0.000000080000000],RNDR[30.194434140000000],RUNE[93.170733160000000],SOL[24.061452169000000],STARS[6.000000000000000],USD[39.915124589107629 2] |
| 01707112 | TRX[0.000001000000000],USD[0.000001334084641 8],USDT[1.828413286581866 0] |
| 01707115 | BOBA[0.076120000000000000],BTC[0.000000072726000],FXS[1.200000000000000],SOL[0.000960000000000],USD[0.300408731223449],USDT[0.000000235233138] |
| 01707118 | USD[0.000000092785231],USDT[0.000000045749756],XRP[0.000000016472000] |
| 01707119 | BTC[0.015176910000000000],DOGE[31.000000000000000],ETH[0.125999000000000],ETHW[0.110994000000000],EUR[0.000000089765465],FTT[0.999960000000000],LINK[8.499920000000000],MATIC[24.000000000000000],SOL[3.948495530000000],USD[0.021282677125949 9],USDT[0.000000132220714] |
| 01707120 | USD[0.000000075000000],USDT[0.000000100999230] |
| 01707121 | FTT[43.487099400000000000],HT[30.495325470000000],MYC[9.98606000000000000],NFT[344315995171881004][1],NFT [357069897072779878][1],NFT [385751933593140583][1],NFT [474016583706225967][1],SOL[0.010025000001120691],USD[1.693522971735253 6],USDT[1.972271851840000],XAUT[0.000000866000000000] |
| 01707125 | ETH[0.000000010000000] |
| 01707127 | ETH[0.479074818339810 0],FTT[0.066863520000000],LUNA2[0.002982614512000 0],LUNA2_LOCKED[0.006959433861000],MATIC[0.496956550082900],SOL[0.005743592000000],USD[440.259238827382384],USDT[0.000000036332300],USTC[0.422203500000000] |
| 01707129 | MOB[0.497340000000000000],STEP[0.074255000000000],TRX[0.000001000000000],USD[0.001515397650000],USDT[0.000000075000000] |
| 01707132 | USDT[1.275847575000000000] |
| 01707133 | USD[0.000315499375000],USDT[0.022915971215000] |
| 01707134 | BTC[0.483100000000000000],FTT[298.916113983278239 2],USD[1.429478084145783 3],USDT[0.000000062277798] |
| 01707136 | USD[0.009560824400000] |
| 01707144 | ADABULL[0.000000005000000],BTC[0.000000009343012],BULL[0.000613160000000],COMP[0.000000020000000],ETH[0.000000043239600],FTT[0.008620310402082 4],TRX[0.000006000000000],USD[68.270971601451708 5],USDT[0.000000045563722] |
| 01707145 | BTC[0.000001010000000],EUR[0.165883376292663 7] |
| 01707147 | BNB[0.009549360000000000],SOL[0.000000008438640] |
| 01707150 | BTC[0.000000900000000],ETH[0.000005360000000],ETHW[0.000005360000000],HOLY[0.000036840000000],MATH[0.000091900000000],USD[0.000005971536035 2],XRP[0.024103650000000] |
| 01707159 | GRT[1.000000000000000000],RSR[1.000000000000000],USD[0.856829650929494 3],USDT[0.000000241551887] |
| 01707165 | C98[265.948396000000000000],FTT[1.999600000000000],MNGO[9.862000000000000],USD[0.000000298985756] |
| 01707169 | ATLAS[0.000000056337143],BTC[0.000682707142902 3],ETH[0.000000056217600],USD[0.002657816349067],USDT[0.000000067047008] |
| 01707171 | AKRO[2.000000000000000000],BAO[1.000000000000000],BTC[0.000000310000000],DYDX[0.008134970000000000],ETH[0.000029560000000],ETHW[0.000029756620798],KIN[2.000000000000000],LTC[0.002721520000000],RAY[0.013237526382000],SAND[0.000763826534000],SHIB[119.914652867646175 5],SOL[0.002602861996000],S PELL[8.313028970000000000],UBXT[1.000000000000000],USD[0.005825678506074 0] |
| 01707172 | 1NC[4[0.000000005721 6999],AKRO[1.000000000000000],ATLAS[0.000000030033630],BAO[6.000000000000000],CEL[0.000764227502564],COPE[5.430163706863944 4],CRO[0.000000076586838],DENT[3.000000075233931],DFL[0.000000034086940],DMG[5292.299761539071912 9],EUR[0.000000062980246],FTM[0.000000653353 21],GAL[4[0.000000027453620],GODS[0.000000002569974],GRT[0.000000004324371 2],MKR[0.000000043683520],KNB[0.00000030367887],LOOKS[0.000000007283727 2],LUNA[0.000237533750000],LUNA2_LOCKED[0.000554254518100],LUNC[5.172347434979 7838],MANA[0.000001277406314],MNGO[1.000000007779114],MTA[0.000000073894483],REEF[0.000000074366000],RSR[0.000000229494426],SAND[0.387467600000000],SHIB[0.000000096351153],SLP[3.000000003298375],TLM[0.00000990639391],TOMOBEAR2[0.100000004913848],TRX[0.000000023727200],UBXT[3.000000000000000],USD[0.0000000726983 75] |
| 01707175 | ALGOBULL[449914.500000000000000],LINKBULL[2.595590000000000],MATICBULL[8.800000000000000],SOL[0.005439180000000],TOMOBULL[2849.518000000000000],TRX[0.725893000000000],UBXT[137.988220000000000],USD[0.125078029515000],USDT[0.003180015878 9764] |
| 01707176 | KIN[1.000000000000000000],MOB[246.713542700000000],TOMO[1.000000000000000],USD[0.000001726026605] |
| 01707181 | APT[1.096800000000000000],BICO[242.955215100000000],BIT[230.983536500000000],BNB[0.000002980000000],BOBA[1054.899523820000000],BTC[0.000000051315957],C98[528.902505300000000],DOGE[80.637130000000000],DYDX[23.070346130000000],ETH[0.001984334500000],ETHW[0.001984334500000],FTT[0.3353083125 453314],GAL[4[22648.207065000000000],GOG[542.942498400000000],GRT[4797.297632700000000],LINK[52.200000000000000],LRC[262.969406200000000],MANA[9.983660000000000],MATIC[8.098100000000000],NEAR[34.893567930000000],NFT [466385018115807176][1],NFT [516012493724263217][1],PEOPLE[8.945900000000000],PSY[5.181000000000000],RAY[0.000000029188046],SAND[67.987467600000000],SNX[0.000000053017500],SOL[0.469925900000000],SPELL[5097.150000000000000],STG[1528.738073600000000],USD[ 263.877541080096607100000000000],USDT[2117.088615853159460 7],YGG[827.857904700000000] |
| 01707183 | BTC[0.000341995727523],TRX[2.000001000000000],USD[3.711344101748592 8],USDT[1.690759309613756 5],XRP[0.068783000000000] |
| 01707184 | ETH[0.000000018495000] |
| 01707186 | BTC[0.000000082184955],TRX[0.000001000000000],USD[0.000001249968000],USDT[0.000077002495520 8] |
| 01707190 | AKRO[3.000000000000000000],BAO[6.000000000000000],FTT[7.309655070000000],KIN[6.000000000000000],USD[0.000000313256960] |
| 01707191 | USDT[0.823873460000000000] |
| 01707192 | USD[16.697801422897034 8],USDT[0.000000092000260] |
| 01707195 | SRM[5.319796360000000000],SRM_LOCKED[33.920203640000000],TRX[0.000030000000000],USDT[0.000000080712003] |
| 01707201 | FTX.270000000000000000],SRM[0.504544000000000],SUSHI[1792.641600000000000],TRX[50.000797000000000],USD[0.000000464600000],USDT[1.870477699000000] |
| 01707203 | TRX[0.000002000000000],USD[0.000000032193956],USDT[0.000000088974030] |
| 01707204 | ETHW[0.000157600000000],FTT[0.019830000000000],GENE[0.043730000000000],SOL[0.005850000000000],TRX[0.001554000000000],USD[0.000000012430745 1],USDT[0.009069752458944 1] |
| 01707206 | USD[5.000000000000000000] |
| 01707211 | CONV[9.848000000000000000],USD[0.424245680000000] |
| 01707213 | USD[25.000000000000000000] |
| 01707216 | BF_POINT[300.000000000000000000],BTC[0.728685596100000 0],BUSD[1380.000000000000000],ETH[0.500000000000000],ETHW[0.500000000000000],EUR[0.000001047770043],FTT[95.133750870000000],USD[9.939030909652383] |
| 01707217 | PEOPLE[813.043823990000000000] |
| 01707227 | USD[30.000000000000000000] |
| 01707228 | ATLAS[8.144291640000000],EUR[0.052130831000000],POLIS[0.073920400000000],TRX[27.000000000000000],USD[512.339357486768000],USDT[0.001664910672083 6] |
| 01707232 | ADABULL[0.000902720000000],MATICBEAR2021[13.455000000000000],MATICBULL[0.875192000000000],USD[0.002194163615000],USDT[0.000000046723300] |
| 01707233 | USD[0.392736611445860 3] |
| 01707235 | FTT[150.094701287646506 4],LUNA2_LOCKED[66.110433720000000],TRX[0.005218000000000],USD[0.002108430527 2592],USDT[93.797735196976972 0] |

Schedule F/3 Non-Priority Unsecured Creditors Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01707236 | ATLAS[1999.460000000000000],FTT[0.099982000000000],POLIS[29.994600000000000],TRX[0.000002000000000],USD[19.829204682000000000],USDT[10.638084809010565] |
| 01707240 | NFT (523392833630142575)[1],USD[0.001428619255000] |
| 01707243 | MOB[0.408230000000000000],TRX[0.000008000000000],USD[0.047347558580000],USDT[0.000000050000000] |
| 01707251 | USD[5.000000000000000] |
| 01707259 | FTT[0.004422613323786],PERP[0.000000007200000],SOL[0.000000008726032],USD[0.000000184780580],USDT[0.000000100296190] |
| 01707262 | ALGOBULL[13005744.000000000000000],BCHBULL[3938.871400000000000],BNBBULL[0.000650068000000],COMPBULL[113.596466000000000],DOGEBULL[20.478108420000000],EOSBULL[515098.014000000000000],ETCBULL[270.213268300000000],ETHBULL[0.014797188000000],LINKBULL[345.134412000000000],LTCBULL[2439.536400000000000],MATICBULL[0.075512000000000],SUSHIBULL[1115902.780000000000000],SXPBULL[34160.114900000000000],THETABULL[3.565820260000000],TRX[0.000010000000000],TRXBULL[1036.140492000000000],USD[0.004662534727480],USDT[0.174150000593792],VETBULL[3222.811170900000000],XLMBULL[193.163292000000000],XRPBULL[2107057980000000000000],XTZBULL[3712.294530000000000] |
| 01707263 | USDT[100.000000000000000] |
| 01707267 | MER[171.000000000000000],STEP[39.797100000000000],USD[0.000000050000000] |
| 01707268 | USD[0.000000007115866],USDT[0.000000002018025] |
| 01707270 | BTC[0.000000021118900],DENT[12300.000000000000000],KSOS[16900.000000000000000],SHIB[300000.000000000000000],SOS[1840000.000000000000000],SXP[0.010763660000000],USD[-0.000096172414785] |
| 01707272 | KIN[6940.000000000000000],USD[0.001727032500000] |
| 01707273 | AKRO[1.000000000000000],ETH[0.000042800000000],ETHW[0.000004280000000],MATIC[1.040746790000000],RSR[1.000000000000000],TRX[0.000010000000000],USDT[37.853920672876066] |
| 01707274 | TRX[0.000001000000000],USD[0.000000041957574],USDT[0.000000083583390] |
| 01707275 | DOGE[0.000000091200000],USD[0.427716861448640] |
| 01707277 | BNB[0.000000009252448],TRX[0.000779000000000],USD[0.003707943279438],USDT[0.3146415109454047] |
| 01707279 | BTC[0.000000084845410],ETH[0.000000009106536],FTT[0.000000001973290],USD[0.000000095123026],USDT[0.000000002149711] |
| 01707280 | DENT[8077.926376590000000],DOGE[129.543622410000000],GBP[0.029854761288375],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[40.378876970000000],USD[0.000000130122396] |
| 01707284 | BTC[-0.000001944036129],ETH[0.000000002125892],EUR[0.004989744000000],SOL[0.000000134554229],USD[0.000000109481467],USDT[0.091620852093657] |
| 01707287 | BTC[0.100000000000000] |
| 01707294 | BAO[1.000000000000000],USD[0.074510826353064],USDT[0.000000006718025] |
| 01707296 | USD[0.005217087583797],USD[-0.000000047739562] |
| 01707298 | CQT[0.962200000000000],FTT[0.000457084886165],TRX[0.000066000000000],USD[0.000000132697704],USDT[0.000000012184000] |
| 01707309 | BTC[0.120153541908000],ETH[2.000990595000000],ETHW[2.000990595000000],EUR[0.895696660300000],FTT[35.000000000000000],SOL[30.350000000000000],SRM[131.000000000000000],USD[15.661940399875000] |
| 01707310 | BNB[0.050000000000000],LUNA2[0.422690445100000],LUNA2_LOCKED[0.986277705100000],RAY[11.042191730000000],TRX[0.564213000000000],USD[0.000000125182617],USDT[623.272191116417337] |
| 01707319 | APE[0.080000000000000],BNB[0.711319140000000],ETH[0.000000044651190],FTM[0.000000055030832],FTT[0.095000000000000],SKL[0.525000000000000],SOL[0.459453990000000],USD[94.225901268623697],USDT[0.000000148764104] |
| 01707320 | LUNA2[0.178922035800000],LUNA2_LOCKED[0.417484750300000],LUNC[4402.827573120000000],USD[9.822259084765730000000] |
| 01707321 | ASD[0.700000000000000],ATLAS[359.930000000000000],CONV[1130.000000000000000],KIN[120000.000000000000000],MNGO[50.000000000000000],SRM[5.000000000000000],STEP[0.096900000000000],TRX[0.000080000000000],USD[0.239978446690956],USDT[0.000000133519360] |
| 01707325 | FTT[3999.273336000000000],SRM[1056.534068300000000],SRM_LOCKED[260.320460720000000],USD[0.000000148438039],USDT[810.968837970600000] |
| 01707326 | AAVE[1.029024350000000],ALGO[914.787268010000000],BAO[2.000000000000000],BTC[0.023733340000000],DENT[2.000000000000000],ETH[1.495451480000000],ETHW[1.494823420000000],FTM[60.811575080000000],KIN[2.000000000000000],MANA[218.929815330000000],POLIS[138.546690270000000],RSR[1.000000000000000],000000],SOL[14.035262280000000],UBXT[1.000000000000000],USD[5.000000000000000] |
| 01707327 | BTC[0.000003600000000],USD[0.000181618105250] |
| 01707328 | FTT[0.071152500000000],NFT (306608877368930591)[1],SRM[1.343020690000000],SRM_LOCKED[8.016979310000000],TRX[0.000901000000000],USD[0.000000110185416],USDT[0.007699619051674] |
| 01707329 | CHZ[90.000000000000000],USD[0.269107024375000],USDT[0.000000089734708],XRP[0.996960000000000] |
| 01707331 | USD[5.000000000000000] |
| 01707332 | TRX[0.000006000000000],USD[0.000000257823928],USDT[0.000000072596428] |
| 01707333 | USD[0.156151079024205] |
| 01707334 | BTC[0.023200000000000],ETH[0.372000000000000],ETHW[0.337000000000000],EUR[1.535753590000000],USD[0.691975685000000] |
| 01707336 | TRX[0.000010000000000],USDT[0.000000085056784] |
| 01707338 | USDT[0.000000142680499] |
| 01707341 | FTT[0.000177308228094],SOL[-0.000000664417953],SRM[8.391636400000000],SRM_LOCKED[4.742134180000000],TRX[0.000000030831000],USD[-0.016044753855393],USDT[0.000000029764873] |
| 01707344 | USD[0.003265457163963] |
| 01707353 | FTT[0.026867000000000],USDT[0.000000095000000] |
| 01707357 | MNGO[9.984000000000000],USD[0.006845190000000] |
| 01707359 | USD[0.000010000000000],USD[0.000000053217046],USDT[0.000000120862358] |
| 01707363 | C98[72.976127000000000],USD[0.023493077143558],USDT[0.000000019248940] |
| 01707365 | APT[0.000000042195645],ATLAS[289700.000000000657638336],ETH[-0.000000300000000],EUR[0.000000008858532],MATIC[0.000000059309718],NFT (290753130876948664)[1],NFT (308902433515099390)[1],NFT (419158000387175326)[1],SOL[0.000000031753949],USD[0.000000137401656],USDT[-0.000000000307811] |
| 01707368 | EUR[0.000000000069931],KIN[0.000000010000000] |
| 01707370 | LINK[0.004900000000000],POLIS[0.078980000000000],TRX[0.000010000000000],USD[0.000000086176000],USDT[0.0065508510907082] |
| 01707371 | BNB[0.012469200000000],USD[25.000000000000000] |
| 01707372 | 1INCH[0.000000031572300],AMD[0.000000025944800],AVAX[0.000000016047600],BNB[0.000000056688400],BTC[0.000000066900900],CEL[0.007295716526000],ETH[0.000000077046600],EUR[0.651062631285817],FTT[0.000000700000000],LUNA2[0.007325884012000],LUNA2_LOCKED[0.017093729360000],OMG[0.000000098667082],SOL[0.000000082755000],TRX[0.000000000001780000],EUR[0.000000402370571],FTT[0.000000000000],USDC[100.000000000000000],USDT[0.000000050001290],XRP[0.000000000320400] |
| 01707374 | BAT[0.307278347465982],ETH[0.000000001780000],EUR[0.000000004023701],FTT[0.000000000002363635],SOL[-0.000000000635250] |
| 01707376 | ADABULL[0.000863961423478],ADAHEDGE[0.000000000912489],BTC[0.000000086497699],BULL[0.000000020000000],CRO[0.000000044696800],DOGEBEAR[202102.000000000000000],ETH[0.000000008440122],ETHBULL[0.000000004000000],FTT[0.068268601522393],PAXG[0.000000060746831],USD[14.829979480874526],USDT[0.000000000695000000],VETHEDGE[0.000000054456417] |
| 01707377 | AAVE[0.000000068882524],AGLD[0.001534390000000],AKRO[25.000000000000000],ALPHA[1.000586610000000],ATLAS[0.000003099846],ATOM[0.000000238101610],AURY[0.000000060000000],AVAX[0.000000005271907],AXS[0.000000050227119007],BAO[141.000000000000000],BF_POINT[200.000000000000000000],BNB[0.000460200000000],BTC[0.000010150299283],CHZ[1.000000000000000],COPE[0.003736200000000],DENT[23.000000000000000],DOT[0.000645470000000],ETH[0.000092200000000],ETHW[0.000092200000000],EUR[0.000000008547397],FRONT[0.000211790000000],FTT[0.000312200000000],220000000],GODS[0.014956882757521],HXRO[1.000000000000000],KIN[45.000000000000000],MATIC[0.008264350000000],PAXG[0.000071890000000],RSR[4.000000000000000],TRYB[2.774525],SHIB[93.219399058128896],SLP[0.000000042400347],SOL[0.002238100000000],SPELL[0.000000006400011],STETH[0.000388848400428],STGI.000000002304788],STSOL[0.002922987308184],TONCOIN[0.000089070000000],TRX[0.000889001000000],UBXT[15.000000000000000],USD[0.139141145367066] |
| 01707378 | USD[0.000002238204225] |
| 01707380 | FTT[1.264060970081024],SUSHI[5.998920000000000],USD[-1.485586926859046],USDT[0.000000028513013] |
| 01707382 | ADABULL[17.214116900000000],MATICBULL[8155.486451710000000],USD[0.171224782222330]1,USDT[0.000000123792940] |
| 01707385 | ETH[0.000757390000000],USD[0.00134038220000000],USDT[0.700651650000000000] |
| 01707391 | AVAX[0.000000005002083],BNB[0.000000083509779],ETH[0.000000051001257],FTT[0.000789849132287],LUNA2[0.000000835459565],MATIC[0.000000071831698],SUSHIBULL[53000.000000000000000],USD[-0.007334294032565],USDT[0.000000031394621],VETBULL[6.100000000000000],XRPBULL[1060.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01707393 | AVAX[0.099860000000000000],BCH[0.000966600000000000],SOL[0.370000000000000000],USDT[0.3786779750000000] |
| 01707395 | BNB[0.0014721600000000],BTC[0.0000698600000000],ETH[0.0304049300000000],ETHW[0.0304049300000000],FTT[0.0647200000000000],LTC[0.0042856000000000],USD[512.65883181801153589] |
| 01707399 | USDT[1.0000000000000000] |
| 01707403 | UBXT[2821.0000000000000000],USDT[0.0178802905750000] |
| 01707410 | AUDIO[3.963000000000000000],USD[0.838105131935341399],USDT[0.0000000042448000] |
| 01707414 | TRX[0.0000020000000000],USD[0.0000000367064545],USDT[0.0000000011000000] |
| 01707417 | MOBI[0.4991450000000000] |
| 01707418 | LINK[207.4094041100000000] |
| 01707421 | SOL[0.0092400000000000],TRX[0.9559200000000000],USD[0.0000000030000000] |
| 01707422 | ETH[0.0000000100000000],TRX[0.0000000375801300],USD[0.0000000003004847] |
| 01707423 | USD[0.0648626200000000],USDT[0.0000000019370691] |
| 01707426 | LUNA2[0.510047100590000000],LUNA2_LOCKED[1.190109901300000000],LUNC[10013.830000000000000000],SOL[0.009686100000000000],USD[85.187334241113900000],USDT[0.0043044475000000] |
| 01707428 | BTC[0.0000000416157750],DYDX[39.492798335483348],ETH[0.330496530000000000],REEF[55969.662457000000000000],RUNE[43.347564412400000000],SOL[2.170247680792550 02],SRM[103.997059634700000000],SUSHI[0.000000004220242 2],USDT[0.000006687434 6295] |
| 01707431 | MNGO[49.980628090000000000],SHIB[99981.000000000000000000],USD[0.371885316015872],USDT[0.0000000063965222] |
| 01707432 | SOL[55.9971934400000000] |
| 01707433 | LTC[0.0009770700000000] |
| 01707435 | ATLAS[9.998000000000000000],MNGO[9.968000000000000000],TRX[0.0000000088741252],USD[-0.048905188571 18132],USDT[0.0543152415000000] |
| 01707437 | USD[0.0940191710907134],USDT[0.0885087134558854],XRPBULL[7.7086000000000000] |
| 01707440 | USD[0.0000000146000000],NFT [545973831200996483][1],USDT[0.3685702445003 6534],USDT[0.0000000007656484] |
| 01707441 | ALGOBULL[5818836.000000000000000000],EOSBULL[135672.860000000000000000],ETH[0.000373200000000000],ETHW[0.000373201448245 1],THETABULL[1.055122000000000000],USD[0.094636627000000000],USDT[0.333153597117214 8],XLMBULL[19.148746000000000000],XRPBULL[10708.934000000000000000] |
| 01707444 | FTT[2.298670000000000000],USD[0.000000004264230 5],USDT[0.000000004417224] |
| 01707447 | AVAX[0.000505754531744 8],USD[0.0071541776000000],USDT[0.0000000050000000] |
| 01707450 | TRX[0.000010000000000],USD[0.972354249035001 6],USDT[0.0000004829486 6] |
| 01707452 | USD[0.0000000070909472],USDT[0.0000000009220000] |
| 01707461 | MNGO[0.000494944906186 0],TRX[0.000010000000000],USD[0.0000001306280 09],USDT[-0.0000000862760834] |
| 01707467 | ETH[0.0000000097086000] |
| 01707468 | KIN[21000.0000000000000000] |
| 01707469 | ASD[0.0872678800000000],ATLAS[1117.105635330000000000],CEL[0.031600000000000000],LINK[7.961536720000000000],RAY[0.532452000000000000],TRX[0.0000010000000000],USD[0.0000000090266722],USDT[0.0000000093399005] |
| 01707471 | EUR[2.0000000000000000] |
| 01707472 | BTC[-0.000000005088021 1],FTT[3.0993800000000000],SOL[1.268247760408950 4] |
| 01707475 | USD[0.0249897604000000],USDT[0.000000052475864] |
| 01707477 | AMZN[-0.348019012616950 1],BTC[0.0000917038221500],COIN[0.0099126000000000],ETH[0.0009667083628 80],ETHW[0.0009660708362880],EUR[0.5537773690000000],FTT[0.6000000000000000],GOOGL[0.2922514937600000],LOOKS[0.975680000000000000],LUNA2[0.0002400640612400],LUNA2_LOCKED[0.0000561494762400],LUNC[5.24000000 0000000000],NVDA[0.1982049091000000],PYPL[0.0099334952142849],SPY[0.0001430782400000],SQ[-0.0151114959514553],TRX[0.0010800000000000],TSLA[0.0099990000000000],TSLAPRE[-0.0000000031259062],UN[0.0995060000000000],USD[485.698623153629514],USDT[1.661025594714963 1],USQ[0.0098651000000000] |
| 01707478 | AKRO[4.000000000000000000],AUDIO[0.0014948000000000],BAO[7.000000000000000000],BTC[0.0000004100000000],DENT[1.000000000000000000],EUR[0.0002491166836844],FIDA[0.000091600000000],KIN[6.000000000000000000],MANA[0.0050663300000000],SAND[0.0002449522573199],SHIB[579.549515209847218 2],UBXT[2.000000000000000000],USD[0.000000012810 3994],USDT[0.0000003599909093] |
| 01707503 | USD[20.0000000000000000] |
| 01707510 | TRX[353.9211310000000000],USD[0.0048341000000000],USDT[0.0251774435000000] |
| 01707511 | BTC[0.0000001910735341],CEL[0.0000000128795559],ETH[0.000000064121395],EUR[0.0000001574936571],FTM[0.000000009467436 1],FTT[0.0000001616734971],LINK[0.000000037511642],LUNC[0.0000000033001491],MATIC[0.0000000086497 02],SOL[0.0027222762352903],USDT[0.0000000140942946] |
| 01707512 | ATLAS[7.206000000000000000],AURYD[0.766680880000000000],GRT[0.923272128500000000],POLIS[0.078020000000000000],SAND[0.701000000000000000],TRX[0.000000016890000],USDT[0.0015550000000000] |
| 01707513 | FTT[39.795030500000000000],MNGO[1149.835745000000000000],RAY[59.238548550000000000],SLP[3000.000000000000000000],SRM[173.427347920000000000],SRM_LOCKED[0.347364940000000000],TULIP[11.299386300000000000],USD[0.4490716327500000],USDT[1.9743440136593539] |
| 01707521 | USD[30.0000000000000000] |
| 01707523 | USDT[0.0011614764600000] |
| 01707527 | ETHW[0.0001570000000000],USD[0.0097669123327500],USDT[0.0000000027000000] |
| 01707528 | TRX[0.0000080000000000],USD[0.0000000382509 12],USDT[0.0000000005794332] |
| 01707531 | ETH[0.0000000100000000],EUR[0.2503877542865632],USD[0.0035228632563791] |
| 01707536 | DOGE[1489.631402110000000000],ETH[0.862757920000000000],ETHW[0.862395440000000000],RUNE[0.030198010000000000] |
| 01707537 | BTC[0.0960377396200000],ETH[0.617886110400000000],ETHW[0.617886110400000000],EUR[500.000000014598747 8],FTT[225.958348200000000000],FTT[15.027370310000000000],SUSHI[19.996314000000000000],USD[228.009235851576581 3],USDT[0.4441909000000000] |
| 01707542 | SRM[4.277904410000000000],SRM_LOCKED[17.082095590000000000],USD[1.139022821640000 0],USDT[1.8734380446250000] |
| 01707545 | USD[0.000000059939838000],TRX[0.000002000000000],XRP[0.1500000000000000] |
| 01707546 | AUD[0.0000000104030884],BTC[0.0000000477648 00],FTM[100.0000000000000000],USD[0.0322544366465059] |
| 01707553 | MOB[16.500000000000000000],USD[0.0164620400000000],USDT[0.4954774250000000] |
| 01707557 | USD[5.0000000000000000] |
| 01707558 | BTC[0.0000000040000000],FTT[0.141065437254 5800],USD[0.0000001445357767],USDT[0.0000000047459366] |
| 01707559 | KIN[1.000000000000000000],SOL[0.000000010000000],TRX[0.000050000000000],UMEE[20.719748330000000000],USD[1.150824575305000 0],USDT[0.0000000068760477] |
| 01707566 | ETH[0.0006174100000000],ETHW[0.0006174100000000],EUR[22.072357300000000],USD[-0.3650049973336822] |
| 01707568 | USD[5.0000000000000000] |
| 01707569 | ETH[0.0000571200000000],ETHW[0.0000571193083119],USD[0.0044655136398536] |
| 01707571 | USD[0.0268194900000000] |
| 01707577 | USD[0.0000000088651520] |
| 01707581 | ATLAS[1479.722904000000000000],FTT[6.198840240000000000],SOL[0.006000000000000000],USD[1.9656102820000000] |
| 01707584 | BTC[0.0000000062238600],TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01707585 | BTC[0.00820000000000000],BUSD[2000.000000000000000000],ETH[0.218875200000000000],ETHW[0.008875200000000000],USD[2187.261590840000000000] |
| 01707587 | BNB[0.000000080568616],USDT[0.000001171446093] |
| 01707595 | ETH[0.000000024000000000] |
| 01707598 | ATLAS[1820.000000000000000000],ENJ[87.000000000000000000],MANA[71.000000000000000000],MATIC[180.000000000000000000],SAND[72.985400000000000000],USD[0.075614350118000] |
| 01707599 | ATLAS[8161.673244180000000000],FTT[0.019450970778649],GBP[0.000000139717959],SOS[75943829.731799800000000000],SRM[0.981182000000000000],SWEAT[599.883600000000000000],USD[165.307680574363285],USDT[0.000000018413632] |
| 01707604 | USD[2.736503066697540] |
| 01707605 | USD[0.004956634445000] |
| 01707606 | AKRO[1.000000000000000000],BAO[3.000000000000000000],DENT[2.000000000000000000],ETH[0.000012430000000000],ETHW[0.000012430000000000],FTT[0.000000058972175],GRT[1.000000000000000000],HOLY[0.000273900000000],HXRO[1.000000000000000000],KIN[115.745189477959570],MATIC[1.000429270000000000],RSR[1.000000000000000000],USD[0.STARS[200.372259301180384],SXPI1.000002928000000000],USD[0.000000101071072736],USDT[0.049618207216352] |
| 01707608 | ADABULL[20.158537620000000],ALGO[47.000000000000000000],BAO[3.000000000000000000],ETH[0.000154940000000],ALTBULL[80.60000000000000000],ATOMBULL[35044.24775876000000000],BNBBULL[0.8849475900000000],BSVBULL[33518518.518518510000000],BULL[0.199631610000000000],BULLSHIT[200.198580554000000000],COMPBULL[58087.89555000000000000],DEFIBULL[477.538183020000000000],EOSBULL[9400000.000000000000000],ETHBULL[23.135974530000000000],GRTBULL[86705202123100000000],HTBULL[82.251604780000000],LINKBULL[83085.194375510000000],LTC[0.000800000000000],TCBULL[47000.000000000000000],... |
| 01707609 | BTC[0.000000037587200],FTT[0.000320000000000000000] |
| 01707611 | AKRO[1.000000000000000000],AMPL[0.000000006900316],ATLAS[0.004359590000000],BADGER[0.000062360000000],BAO[11.000000000000000000],BNB[0.101048900000000],CHR[0.003604588700000],CREAM[0.000056800000000],DENT[2.000000000000000],DOGE[0.000000065380000],EUR[0.000000039632936],FTM[0.000183480000000000000],HUM[27.230383150000000],KIN[13.000000000000000],LRC[7.970289910000000],SHIB[0.000000018277001],SOL[0.471285700000000],SPELL[1.363880320922311],STARS[0.000119173989147],STETH[0.000000208191843],STSOL[0.000000480000000],SUSHI[0.000000130084722],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000007344531954],WAVES[0.000023700000000] |
| 01707612 | USD[0.316140747000000],USDT[0.000000046378574] |
| 01707625 | ATOM[0.072101110000000],BAO[3.000000000000000000],ETH[0.000014000000000],ENS[0.009156730000000],ETH[0.000001000000000],ETHW[0.000168658352942],EUR[0.843278543145050],FTT[25.477530616469165],FXS[0.017015030000000],KIN[3.000000000000000000],LDO[0.163814560000000],LOOKS[0.717844000000000],NF[0.053755181156170083],SLD[0.006721620000000],SUSHI[0.177874660000000],UNI[0.029708890000000],USD[0.000000042844908],USDC[3160.777094060000000],USDT[0.008077871026958] |
| 01707629 | DOGE[132.692800000000000],USD[134.910028822443249600000000000] |
| 01707644 | AAVE[220.875253162810500],AVAX[546.726271691728710],BNB[114.515850312733740],BTC[60.697177470998790],DYDX[48460.446155000000000],ENS[9679.076794800000000],ETH[0.000000099031100],ETHW[728.789789277814100],FTT[687.86638868000000],HNT[4313.134975000000000],LINK[6294.651150563087420],LOOK[0.000000009460880],LUNA2[51.072170000000000],LUNC[10875196.751015279214800000],SOL[2866.314029657072129],SRM[64.549326080000000],SRM_LOCKED[1042.131008720000000],UNI[17189.481889480637600],USD[0.000000027890177] |
| 01707651 | SRM[0.000000001786144],USD[0.006309590029428] |
| 01707666 | BTC[0.000000020000000],DOT[0.092126077013728],FTT[0.000000021040146],USD[0.015005429221367],USD[0.000000005013244] |
| 01707667 | FTT[0.000000000000000],USD[5.000000000000000000],USDT[2829.989094750000000] |
| 01707668 | TRX[0.000002000000000],USD[0.000000033919200],USDT[0.000000032681580] |
| 01707669 | MOB[0.494600000000000],USD[0.000000092651755],USDT[0.000000002458212] |
| 01707675 | ALTBEAR[8058.251046564119639],BTC[0.000000048687626],FTT[1.046373540000000],STETH[0.000000099677358],USD[2.579073498005109],USDT[161.135758820000000] |
| 01707679 | MOB[14.500000000000000],TRX[0.000001000000000],USDT[0.000000007500000] |
| 01707682 | AMPL[0.000000000284991],BTC[0.000000034400000],LUNA2[0.000000034185662],LUNA2_LOCKED[0.000000797665460],LUNC[0.007444000000000],USD[0.000000241376182],USDT[0.000001329214012] |
| 01707683 | TRX[0.000002000000000],USD[0.000001492354461],USDT[0.000000057513905] |
| 01707684 | ENJ[0.000000023120000],FTT[0.000001000000000],GALFAN[0.096469200000000],SXP[0.000000055967534],USD[0.000217818030410],USDT[0.000000021874395] |
| 01707685 | EUR[0.000000030669104],OXY[46.000000000000000],SUSHI[0.498480000000000],THETABULL[3.729742540000000],USD[7.160675073891321],USD[214.708647992531352],XRP[174.000000000000000] |
| 01707688 | ATLAS[24240.000000000000000],POLIS[171.100000000000000],USD[0.742888457500000] |
| 01707689 | SOL[0.000000008700000],USD[0.048912890255938],USDT[4.718741427040126] |
| 01707690 | USD[5.000000000000000] |
| 01707697 | EUR[2051.000000000000000],FTT[209.565791750000000],USD[3312.472901376134194800000000000] |
| 01707702 | POLIS[20.602436220000000],USD[0.000000035115484] |
| 01707703 | BNB[0.005173670000000],FTT[0.075385240000000],LUNA2[12.622344870000000],LUNA2_LOCKED[29.452138030000000],SOL[0.001636090000000],SRM[2.588487870000000],SRM_LOCKED[15.651512130000000],USD[23.288591737748060],XRP[0.478200000000000] |
| 01707709 | BNB[0.000001000000000],BTC[0.000000009250000],USD[0.003277514803455],USDT[0.000394320855280] |
| 01707710 | DOGE[0.344744400000000],USD[0.010824784844063B],USDT[0.012397257162312O] |
| 01707712 | APE[0.026000000000000],BIT[0.956000000000000],BUSD[15.231192770000000],FTT[151.000000000000000],LUNA[0.130705142700000],LUNA2_LOCKED[0.304978666200000],LUNC[28461.320000000000000],NFT [301363016959759792]{1},NFT [321250061750424947]{1},NFT [329609254888306744]{1},NFT [334703649110712785]{1},NFT [346625836429667459]{1},NFT [388099405121441177]{1},NFT [414248663780898657]{1},NFT [439926303396337889]{1},NFT [446139109547542741]{1},NFT [447781552073744564]{1},NFT [477185357561891670]{1},NFT [492535808884371354]{1},NFT [538587307284092090]{1},SOL[0.000000000000000],TRX[0.000826000000000],USD[0.000000477423807],USD[0.000000095102273] |
| 01707713 | MOB[0.492800000000000],TRX[0.000001000000000],USD[0.000000044460793],USDT[0.000000076037670] |
| 01707717 | USD[0.565147750000000] |
| 01707718 | ENJ[0.999800000000000],TONCOIN[0.080000000000000],USD[0.217891551000000] |
| 01707729 | BTC[0.000000075917225],GBP[0.000000035644859],RUNE[0.088729000000000],USD[0.000000005115499],USDT[0.000000015723418] |
| 01707732 | LTC[0.009792900000000],USD[150.200461628150000] |
| 01707733 | ETH[0.000000006800000],EUR[0.000000107577285],FTT[32.106389370496667],USD[0.000000034960000] |
| 01707735 | 1INCH[34.863403710000000],AAVE[9.563413555928139O],BAT[0.016809630000000],CRV[57.705942290000000],FTT[0.000351980000000],GRT[0.018221400000000],REN[155.057850540000000],RUNE[10.763911580000000],SOL[7.408992220000000],YFI[0.004993720000000] |
| 01707738 | ETH[0.000000047093000] |
| 01707739 | USD[0.009618488600000],USDT[0.000000005361959O] |
| 01707740 | BTC[0.481093320000000],ETH[1.500712980000000],ETHW[1.500756430000000],SOL[69.291716230000000],TRX[0.000040000000000],UNI[900.037646600000000],USD[900.376460000000000],USDT[28679.645844770000000] |
| 01707742 | FTT[0.000287355466151S],USD[-645.422067920615035T],USDT[712.756154901636534] |
| 01707743 | ATLAS[9.808100000000000],AVAX[0.999723550000000],CRO[9.810969000000000],GRT[99.985170000000000],HT[10.997972700000000],MATIC[12.476661000000000],RAY[117.776535562242784],SHIB[15097401.370000000000000],SOL[19.140615050000000],TULIP[1.000000000000000000000000],USD[16.63908O7059029582],USDT[3.698680350000000] |
| 01707749 | ETH[0.000000006800000],EUR[0.000000107577285],FTT[32.106389370496667],USD[0.000000034960000] |
| 01707752 | AXS[0.000000080000000],BNTX[0.000000091043070],BTC[0.043247104428439],COIN[0.000000122753798],ETH[0.434262661042928],ETH[0.432666100422089],ETHW[0.399129294171455],GBTC[0.000000093500000],LUNA2[4.790943930000000],LUNA2_LOCKED[11.178869180000000],LUNC[1043238.182940255237848],MATIC[0.000000060632544],NVDA[0.000000043910036],SOL[0.000000043342319],SOS[9394160.57701318000000000],USDT[47.368630361220641000000000000],USDT[140.000000005074219] |
| 01707753 | DA[0.000000100000000],MOB[23172.864500000000000],USD[12.520000000000000],USDT[17.100000050724419] |
| 01707757 | ATLAS[0.000000045346022],BAO[1000.000000000000000],BTC[0.000255120000000],SAND[139.000000000000000],USD[0.991335356832227] |
| 01707758 | AXS[21.400000000000000],BTC[0.024000000000000],CHZ[1280.000000000000000],COMP[22.108500000000000],ENJ[1300.000000000000000],ETH[0.532000000000000],ETHW[0.532000000000000],FTT[160.193177430000000],LRC[168.000000000000000],RAY[168.000000000000000],SHIB[67300000.000000000000000],USD[3.041056370749436S],ZRX[4000.000000000000000] |
| 01707758 | USD[0.063155998107015T] |
| 01707764 | FTT[26.206501779018176O],USD[2.748855056868009S],USD[0.000000089247925] |
| 01707766 | CEL[0.000000021245960],USD[0.000001499274471],USDT[0.000000005693830] |
| 01707768 | USD[9899.469456618498072],USDT[0.000000066921308],XRP[478.717480180000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01707777 | BTC[0.0000036579566762],DENT[1.000000000000000],HXRO[1.000000000000000],SGD[0.0013941824630000] |
| 01707778 | SOL[0.089680000000000],USD[0.0040418668000000] |
| 01707779 | TRX[0.000010000000000],USD[0.0002226276846641?],USDT[0.000000161807306] |
| 01707781 | BLT[0.180000000000000],FTT[0.096280768066409],POLIS[0.022644830000000],USD[0.000000064164033] |
| 01707783 | ETH[0.322006570000000],ETHW[0.322006570000000],SOL[2.661642600000000],TRX[1.000000000000000],USD[971.519778879425000] |
| 01707787 | BNB[0.000000000985490],BTC[0.002000009199080],ETH[0.024000000306978],ETHW[0.024000000306978],SOL[0.902869290000000],USD[1.264190972452841] |
| 01707789 | ALGOHALF[0.000000001229629],APE[0.068739216921600],ASD[-12712495955680],ATLAS[0.000000007320009],AUDIO[0.000000010467145],AVAX[0.000000012840580],BAT[0.0000000855188448],BNB[0.00000010945218],BTC[0.00017174882338429],CRO[0.0000009109819],DAI[0.0000000005000000],ETH[0.0000000009188986 ... (continued) |
| 01707792 | FTT[0.000000000093422],USD[0.00000004500000] |
| 01707795 | AXS[0.069048390000000],BTC[0.0000002433000000],ETH[0.000000074000000],FTM[128.877619100000000],FTT[4.567380684467035],GALA[2719.498704000000000],LUNA2[8.374285148000000],LUNA2_LOCKED[19.539998680000000],LUNC[0.00000040000000],MANA[156.763771100000000],SOL[6.244570271000000],USD[0.07 ... |
| 01707797 | ATLAS[9.944000000000000],GRT[19.996000000000000],USD[1.993608000000000],USDT[0.000000179284717] |
| 01707803 | BTC[0.000000068000000],ETH[0.000000070386428],EUR[0.000000023178926],SOL[8.201984209817407?],USD[0.000000623698978],XRP[117.972352960000000] |
| 01707807 | ALGOBULL[9998.000000000000000],ALTBEAR[999.800000000000000],ASDBEAR[99980.000000000000000],ATOMBEAR[3200000.000000000000000],ATOMBULL[2.000000000000000],BALBULL[1.000000000000000],BAO[2000.000000000000000],BCHBEAR[999.800000000000000],BEARSHIT[1000.000000000000000],BSVBULL[999 ... |
| 01707808 | AMPL[0.000000000337032],TRX[0.000010000000000],USD[0.007609793500000],USDT[0.079935830000000] |
| 01707809 | ETH[0.000000100000000],FTT[0.000000007593550?],SOL[0.000113990000000],USD[0.000075694280400],USDT[0.000000006622970] |
| 01707811 | BOBA[3.000080000000000],OMG[2.988480000000000],USD[0.000000012226500],USDT[0.000000546418180] |
| 01707815 | NFT (373652054365169576)[1],NFT (416471118881228230)[1],NFT (484821921238376490)[1],TRX[0.000001000000000],USD[0.000000002800000],USDT[0.000000091326560] |
| 01707816 | USD[0.120286318333182],USDT[0.000000008662909?] |
| 01707818 | SOL[0.000000020459035],TRX[0.000020000000000],USD[-0.177446509167420],USDT[0.194835059429865?] |
| 01707819 | USD[0.000000707026819],USDT[0.000000007514546?] |
| 01707820 | BNB[0.044500000000000],HMT[0.033333330000000],USD[0.000000004269838] |
| 01707832 | AAVE[0.003126487882180?],AL CX[0.000000044852600],AURY[0.000000003000000],CRO[5.009422620000000],ETH[0.000000023622900],FTM[0.000000084157260],FTT[25.016667417300000],GENE[0.000000021567686],SAND[0.000000087292489],SHIB[26612.579374379821540?],SNX[0.088397327300000],SOL[0.00795205000000 ... |
| 01707833 | FTT[0.000000026030915],LINK[0.000000053780000],SRM[0.002872900000000],SRM_LOCKED[0.034223660000000],USD[0.058724474195067?],USDT[0.000000048585735?] |
| 01707834 | FTT[0.000000018993130],USD[1.898159783185253?0],USDT[0.000000096269123] |
| 01707837 | BTC[0.003089489290613?2],DOGE[626.000000000000000],ETH[0.012757340000000],ETHW[0.012757340000000],USD[0.003830840402277?4],USDT[0.000000552589237?2] |
| 01707839 | ATLAS[9.709300000000000],SRM[0.000151650000000],SRM_LOCKED[0.006412700000000],TRX[0.000001000000000],USD[0.118378205608432?0],USDT[0.000000006871728] |
| 01707840 | MOB[52.989400000000000],USD[3.809999000000000] |
| 01707841 | DOT[14.704404545365120?0],USD[0.000000010791314?9] |
| 01707844 | DOGEBULL[5.218000000000000],ETHBULL[0.163000000000000],LINKBULL[32.000000000000000],SUSHIBULL[10000.000000000000000],SXPBULL[14800.000000000000000],THETABULL[5.000000000000000],TRX[0.000001000000000],USD[0.038928288800000],USDT[0.000000034111887],XTZBULL[10.000000000000000] |
| 01707845 | USD[0.000000164305930],USDT[1.335142984272470?4] |
| 01707847 | ETH[0.000000012371200],USD[0.000028975924532?] |
| 01707848 | AUDIO[1.000000000000000],BNB[0.000000001281800],CRO[0.000000012416009],DENT[1.000000000000000],ETH[0.000000016734975],KIN[9.000000000000000],TRX[3.000000000000000],UBXT[5.000000000000000],USD[0.000163397625410],USDT[0.000000114033920] |
| 01707851 | EUR[0.000000301850820],KIN[1.000000000000000] |
| 01707854 | USDT[0.000000036950313],XRP[1990.600000000000000] |
| 01707857 | CRO[359.937300000000000],EDEN[4.999468000000000],IMX[1.000000000000000],USD[0.468813427500000] |
| 01707860 | ETH[0.000659500000000],ETHW[0.000865947198518],FTT[0.012609375910152?3],GODS[0.098784000000000],SOL[0.002996000000000],USD[0.007410130856186?1],USDT[4.680478488000000] |
| 01707861 | BNB[1.293901066335000],BTC[0.040089200000000],FTT[2.011109800000000],SOL[135.408350507406303],SPELL[17803.153454780684886],USD[3.099009686758548],USDT[0.000000022055652] |
| 01707863 | AAVE[0.009893106000000],ATLAS[1498.496274750000000],BULL[0.000006447894000],CRO[4331.862817570000000],ETHBULL[0.000081990057150],USD[0.210328033876010],USDT[0.1334590218370314] |
| 01707867 | POLIS[0.058582560000000],SAND[6.000000000000000],SOL[244.886937550000000],USD[0.266363706027800?0] |
| 01707868 | BTC[0.000069000000000],CRO[20.000000000000000],DOGE[0.545781970000000],USD[1.726128565465304?1],XRP[0.102585000000000] |
| 01707869 | FTT[0.000565066184461],USD[0.009965920943014?],USDT[0.213116461282727?6] |
| 01707870 | ATLAS[709.940000000000000],BOBA[15.998800000000000],FTT[9.999780000000000],LUNA2[1.862654157000000],LUNA2_LOCKED[4.346193034000000],LUNC[405596.864400000000000],NFT (330194785230714032)[1],ORG[19.998000000000000],TRX[0.780020000000000],USD[0.152084878500000],USDT[70.763400011061673 ... |
| 01707872 | ATLAS[2010.000000000000000],BOBA[31.900000000000000],BTC[0.000000001067100],ENJ[6.988120000000000],FTT[0.279996029549176?],LINK[12.700000000000000],MATIC[220.000000000000000],RAY[23.035615300000000],RUNE[29.291200160000000],SOL[0.004457220000000],SRM[55.905535 ... SRM_LOCKED[0.786168930000000],STARS[18.000000000000000],TRX[1000.000000000000000],USD[0.603022817327692?],USDT[0.007242192284500?0] |
| 01707876 | USD[0.001587773431000?0] |
| 01707882 | BTC[0.002883070000000],EUR[0.006770000000000],TRX[0.000351000000000],USD[0.042657556320000?0],USDT[0.000000137096096] |
| 01707883 | FTT[158.136985500000000],NFT (353373584014650689)[1],NFT (366233857020135154)[1],NFT (383936939814566119)[1],NFT (550566369117433220?)[1],USD[25.000000000000000],USDT[0.000000552500000] |
| 01707887 | BTC[0.000000002742752],ETH[0.000000007090200],ETHW[0.000739407099030],FTT[0.033026940000000],LUNA2[0.000315267016800],LUNA2_LOCKED[0.000735623039100],SRM[4.001888390000000],SRM_LOCKED[25.399178520000000],USD[0.000000091317972],USDT[0.000000071656244],USTC[0.046257456784000] |
| 01707888 | BUSD[0.676565730000000],FTT[26.010463090000000],USD[0.000000042606678?],USDT[0.000000115276274] |
| 01707895 | TRX[0.000001000000000],USD[0.003452582583348],USD[0.000000033095326] |
| 01707896 | FTT[0.000000005959643],MATIC[-0.730023750647137?],SOL[0.000001000000000],USD[43.985455766630001],USDT[1.286158271758125] |
| 01707899 | USD[1.936650547217105?3],USDT[0.000000162989202] |
| 01707902 | AVAX[0.099980000000000],BOBA[7.691761750000000],BTC[0.000002600000000],DOT[0.099980000000000],DYDX[0.051486942126000?0],FTM[0.026083312877431],OMG[0.292381750000000],USD[0.007279455070562?9],USDT[7.149675592500000] |
| 01707903 | FTT[0.000000064131200],USD[0.016108598225479],USDT[0.000000198538] |
| 01707908 | BTC[0.000098100000000],BUSD[168.760872080000000],ETH[0.008275590052300],ETHW[0.158775587317460],FTT[2.999430000000000],MATIC[9.974835200000000],SOL[4.000000000000000],SUN[593.372792970000000],USD[12.510354124158516700000000],USDT[91.395462851862500] |
| 01707913 | MBS[0.928370000000000],USD[1.373912282250000],USDT[0.015099084564380] |
| 01707918 | FTT[-0.000000010000000],USD[0.000007569378538],USDT[0.000000098399858],XRP[0.000000002189880] |
| 01707920 | BTC[8.632861902911992],FTT[150.539784830000000],TONCOIN[0.000000159963600],TRX[0.000089313740167000],USD[-103435.715055440476708160],USDT[-23368.675605804115481200],XRP[0.332577751723300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01707921 | BLT[3.514900000000000],NFT (29086559649104813 9)[1],USD[0.0331015000000000] |
| 01707923 | ATLAS[0.000000002382269 0],BTC[0.00000000100000 00],TRX[0.00374400000000000],USD[0.0071778092368894],USDT[0.000000003642019 4] |
| 01707926 | BTC[0.00000000964000 00],BULL[0.00100000000000 0000],DOGE[2784.920168380000000],TRX[0.000064000000000000],USDT[0.0286979590500000 0] |
| 01707927 | HT[0.000000002000000 0],USD[0.0000022313384610],USDT[0.0000000230428 57] |
| 01707929 | EUR[0.055422840000000 00],TRX[0.000001000000000000],USD[0.5794121761785997],USDT[0.000000003272706 0] |
| 01707932 | BTC[0.000000039502346],FTT[0.089470000000000 0],USD[0.0000001449775 86] |
| 01707937 | ETH[0.150971309204610 0],FTT[0.000000006401400 0],NFT (575535027164880286)[1],SLP[5.0040200624725713],USD[0.0000085633218 72],USDT[0.3094697417155713] |
| 01707939 | ATOMBULL[3.0000000000000000],BIT[18.000000000000000],BTC[0.0000962000000000],EOSBULL[200.000000000000000],LUNA2[0.459237810000000 0],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000 0],TRXBULL[5.0000000000000000],USD[-4.717968684160463 2],USDT[0.000016900944734 0],XRP[1.977400000000000000],XRPBULL[450.0000000000000 00] |
| 01707944 | ETH[0.0000000100000000],EUR[0.000000024199704],SLP[2180.000000000000000],TRX[0.0000600000000000],USDT[0.000010952171754 8] |
| 01707945 | BAO[1.00000000000000 00],DENT[1.00000000000000 00],EUR[0.0007914504470929],KIN[1.00000000000000 00],SHIB[8709638.6776323400000000],USD[0.1735754415355381] |
| 01707949 | USD[0.0000007436030 9],USDT[0.0000000643511 20] |
| 01707950 | TRX[0.00001000000000 00],USD[0.0000001397876 00],USDT[0.00000001558408 2] |
| 01707951 | ETH[15.2360618400000000],USD[0.0000104540971308],USDT[0.000000009083397 3] |
| 01707957 | USD[3.9354738502500000] |
| 01707960 | BTC[0.000000000000000 0],USD[0.0086452005800000 0],USDT[0.00000000994994 50] |
| 01707965 | BTC[0.035351161000000 0],ETH[0.0139124100000000],ETHW[0.013912410000000 0],EUR[151.039716860000000 0],USDT[124.8736574546887795] |
| 01707967 | AURY[12.1227252700000000] |
| 01707968 | BTC[0.0000001000000000],EUR[0.000000010000000 0],HGET[0.0271300000000000],LUNA2[0.0000000374829901],LUNA2_LOCKED[0.0000008746031 01],LUNC[0.0081620000000000],SPELL[2.8695276700000000],USD[0.0360138284548797],USD[0.000000000270352] |
| 01707970 | ETH[0.0000001000000000],ETHW[0.0000000100000000],FTT[150.106093528708040 2],LYXBULL[0.0429415200000000],NFT (339719093168811726)[1],NFT (352875501031346695)[1],NFT (465362807875748817)[1],NFT (484363445786865236)[1],NFT (485365646803676282)[1],NFT (516388668627665582)[1],NFT (538451594201798001)[1],NFT (550319624855498)[1],TRX[0.0001400000000000],USD[0.0321911134304070],USDT[2271.2190750091822058] |
| 01707974 | ATLAS[29.9962000000000000],FTT[4.9990500000000000],HT[0.0997910000000000],POLIS[10.9981000000000000],USD[1.3947699098054240],USDT[0.0000013156677 8] |
| 01707978 | NFT (415869243201041406)[1],TRX[0.0000010000000000],USD[-0.0000000671399839],USDT[0.0000000183493327] |
| 01707980 | BTC[0.0000000571360000],EUR[0.0000000099688829],SOL[7.3921283200000000],USD[1711.6312254097236 41] |
| 01707983 | ETH[0.0000004302559 0],LUNA2[0.0036187066688 00],LUNA2_LOCKED[0.0008443648938000],LUNC[78.7981000000000000],USD[0.0000001163889 51],USDT[0.0000000875946 32] |
| 01707987 | APE[0.0994300000000000],MNGO[9.9297000000000000],USD[0.0000000256485 95],USDT[0.0000000392855 85] |
| 01707993 | BTC[0.0056662033622124],ETH[0.0026392000000000],ETHW[0.0026392000000000],FTT[42.1327108686984180],IMX[2.1942473089228690],KSHIB[630.0000000000000000],LUNA2[0.0015628393270000],LUNA2_LOCKED[0.0036466250970000],LUNC[34.0311553925000000],MANA[50.0000000000000000],MATIC[30.0000000000000000],SAN[25.0000000000000000],SHIB[1018893.1317688300000000],STARS[4.0000000000000000],STMX[2625.2168197363500000],SUSHI[25.0000000000000000],USD[0.9642098854202320],USDT[0.5625318377591467],XRP[95.1428866106196564] |
| 01707999 | ALPHA[0.0204151500000000],MANA[286.8705955100000000],USD[21.0000000390038274] |
| 01708000 | STEP[0.0123236000000000],TRX[0.0000010000000000],USD[0.0000000086197420],USDT[0.0000000096016275] |
| 01708004 | ALICE[0.0000000320000000],BTC[0.8628000000000000],C98[0.0000000554449600],CRV[0.0000007608862 8],DYDX[0.0681200000000000],LINK[0.0748800000000000],MNGO[1.9361890759940255],RAY[0.0000000692284 8],SRM[0.0000000438591 30],USD[0.0000008071427 8],USDT[0.000000018350832] |
| 01708006 | ETHW[0.0000444100000000],FTT[7.2751667400000000],NFT (289209352384164586)[1],NFT (294611073322132042)[1],NFT (324794231282061294)[1],NFT (327365160071277392)[1],NFT (330797216996365369)[1],NFT (361597999574998371)[1],NFT (391772119395399186)[1],NFT (396988075226472934)[1],NFT (397959618239774506)[1],NFT (409142868694681960)[1],NFT (412597675905202182)[1],NFT (462724083870113582)[1],NFT (478083480722901350)[1],NFT (496013246334910675)[1],NFT (506883777121096800)[1],NFT (518729902026835005)[1],NFT (524864515969158610)[1],NFT (557655307453630674?)[1],NFT (563571982862341739)[1],NFT (563981969106314930)[1],TOMO[1.0000000000000000],TRX[1.0000010000000000],USD[0.0621298440107926],USDC[J6803.2174947800000000],MNGO[3619.1460000000000000],REAL[49.0901800000000000],USD[3.1567630000000000],USDT[0.0000000544484682] |
| 01708008 | ATLAS[43.0000000000000000],C98[902.9122200000000000],FTM[0.8723200000000000],MNGO[9.4281000000000000],REAL[854.9968080000000000],USD[0.7868201552950000],USDT[0.0098630079710890] |
| 01708011 | ATLAS[20965.7455000000000000],FTT[9.5200000000000000],IMX[74.1864440000000000],PSY[5000.0000000000000000],TRX[0.0000010000000000],USD[-4.6375720029711018],USDT[0.0000000715353 28] |
| 01708012 | FTT[0.1201617450000000],USD[0.0000000036000000],USDT[0.0000000045090710] |
| 01708015 | BNB[0.0000001000000000],EUR[0.0000014496733464],FTT[183.4933017300000000],TRX[0.0000000097346376],USD[135.3171985618483009],USDT[49.2510748629232944] |
| 01708017 | AGLD[0.0097400000000000],ATLAS[7.0840000000000000],ATOM[0.0000000091000000],ETH[0.0000000080000000],LDO[0.7518000000000000],USD[0.1366178413290394],USDT[0.0000000003767192] |
| 01708018 | EUR[0.0000000080000000],FTT[150.8985160500000000],USD[176.8993020535213189] |
| 01708023 | TRX[0.0000010000000000],USD[0.0000001002043887],USDT[0.0019982604344846] |
| 01708024 | ALPHA[68.8937366100000000],BAO[1.0000000000000000],BTC[0.0010906000000000],CAD[0.3549889701718895],DENT[1.0000000000000000],KIN[2.0000000000000000],MNGO[153.2773338000000000],RUNE[1.7031686300000000] |
| 01708028 | ATLAS[8.6020000000000000],STEP[0.0000002066500 0],TRX[0.0000750000000000],USD[0.0000009365574 0],USDT[0.0000000082140 94] |
| 01708030 | ETHW[0.0009776000000000],SPA[9.1460000000000000],TRX[0.0000010000000000],USD[0.0000000067468289],USDT[0.0000000061992447] |
| 01708031 | MNGO[9.6200000000000000],TRX[0.0000010000000000],TULIP[0.0943600000000000],USD[0.0000000107164252],USDT[0.0000000046054822] |
| 01708036 | MNGO[1478.6483615700000000],USDT[0.0000000252517172] |
| 01708043 | MNGO[9.8460000000000000],SOS[97200000.0000000000000000],USD[0.0150509845908982],USDT[0.0000000097173 10] |
| 01708052 | TRX[0.0000010000000000],USD[0.8208175600000000],USDT[1.0806923057500000] |
| 01708055 | DOGE[99.0000000000000000],FTT[0.8000000000000000],MNGO[190.0000000000000000],SOL[0.1500000000000000],TRX[0.0000460000000000],USD[1.2972218174075000],USDT[0.1402567900000000] |
| 01708059 | TRX[0.0000010000000000],USD[0.0000000066652077],USDT[21.7509440957186212] |
| 01708060 | BTC[0.0000004900000000],ETH[0.0000000075049560],USD[-0.0002279051730906] |
| 01708062 | USD[0.2109135280000000],USDT[0.0000000122029518] |
| 01708063 | MNGO[1909.7606000000000000],POLIS[14.0973210000000000],USD[1.4292837165647217],USDT[0.0000000604765539] |
| 01708071 | ETH[0.0010000828240000],FTT[1.0000000000000000],LUNA2[19.8024653400000000],LUNA2_LOCKED[46.2057524600000000],LUNC[4312028.5200000000000000],SOL[0.0000000040124541],TRX[0.1014500000000000],USD[0.2038804063852681],USDT[1928.3605296927696859] |
| 01708074 | MNGO[1119.7760000000000000],USD[2.0935825900000000],USDT[0.0000000045230124] |
| 01708076 | ATLAS[0.0000000485168900],GRT[0.0000000047412636],HT[0.0000000005800000],POLIS[0.0000438992082634],USDT[0.0000000008734642 2] |
| 01708078 | USD[0.0014153719050000] |
| 01708080 | MNGO[119.9760000000000000],TRX[0.0000010000000000],USD[2.8457862200000000],USDT[0.0000000063272212] |
| 01708084 | 1INCH[0.0714707525113900],AAVE[0.0707340342976900],BNB[0.0833867309187600],BTC[0.0027951568583100],ETH[0.0191804861369100],ETHW[0.0191420143655000],FTM[0.9973000000000000],FTT[0.3036628799204530],LINK[0.0012277499853800],OMG[4.6192705699594200],RAY[0.9990248722458200],RUNE[0.7300532400267300],SHIB[209946.0000000000000000],SOL[0.0915284290736675],UNI[0.9077738590354600],USD[263.9599085475192003],USDT[0.0000000012354420],XRP[9.1545656915142000] |
| 01708086 | USDT[0.0000000033572940] |
| 01708090 | POLIS[0.0916200000000000],USD[0.0000000063371360],USDT[0.0000000044187630] |
| 01708095 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01708103 | BNB[0.763855189000000000],BOBA[19.996314000000000],BTC[0.115723810000000000],COPE[27.995576800000000],CRO[20.000000000000000],DYDX[51.631878647910400000],ENJ[537.037707320000000000],ETH[4.819845892100000000],ETHW[4.819845892100000000],FIDA[44.581125323000000000],FTM[0.000000001000000000],FTT[10.905711203900000000],LTC[3.139627200000000000],LUNA2[1.673954293000000000],LUNA2_LOCKED[3.905893351000000000],MATIC[209.961297000000000000],MNGO[439.988942000000000000],OMG[0.496314000000000000],OXY[202.013479820000000000],RAY[0.000000688793600],RUNE[59.599632090000000000],SOL[28.655473459331200000],SRM[0.000000016393092],TRX[0.000330000000000000],USD[1542.001162159534529600],USDT[3.188108126473000000],USTC[236.956320900000000000],XRP[0.965892000000000000] |
| 01708106 | AAVE[0.000981000000000000],FTM[0.000000001250000000],LTC[0.002510655723615200],NFT[49511550962584918],SAND[52.981280000000000000],SOL[0.000000044214496],TRX[0.000000041792243],USD[-0.445278809723357],USDT[0.000000087971006],XRP[10.000000019133097] |
| 01708107 | USD[0.005695515356432],USDT[0.009961804928848] |
| 01708114 | BNB[0.000000001000000000],ETH[6.000000005200000000],SOL[0.000000062290044] |
| 01708115 | USD[25.000000000000000] |
| 01708117 | DT[0.087180000000000000],POLIS[0.021300000000000000],USD[0.050254465491902],USDT[0.000000003305660] |
| 01708122 | AUDIO[0.000000004000000],FTT[25.163051485012100],GRT[53325.000000000000000],USD[0.000004718055635] |
| 01708131 | BNB[0.000000010000000],DENT[0.000000003000000],FTT[0.000000008000000],USD[33.942676156126225100000000000],USDT[0.003366233694879] |
| 01708134 | PORT[44.600000000000000],SNY[12.000000000000000],USD[0.058839969183544440],USDT[0.000000098920104] |
| 01708135 | MER[0.000000004109430],MNGO[0.000000029800000],USD[0.000000000000000] |
| 01708136 | FTT[0.099994000000000000],SLRS[0.000000008460000000],USD[0.311043106922436],USDT[0.000003523201392] |
| 01708141 | FTM[0.963800000000000000],TRX[0.002337000000000000],USD[0.011576500275785],USDT[0.000004943465591] |
| 01708142 | AAVE[0.000000245407309],AUDIO[0.000316000000000],AXS[0.000013600000000],BAO[0.000000013000000],BAT[0.000079464000000],BNB[0.00000968160236781],DENT[0.000000029750996],ETH[0.000097236755578230],FTM[0.001304000000000],FTT[0.000115810000000],KIN[0.000000086433815],KSHIB[0.000000001607220],LRC[0.000016243570950][1],MOBI[0.0000037923679774],OMG[0.000000790574631],SAND[0.000000078276672],SOL[0.024844922346600],SUSHI[0.000097500000000],TULIP[0.000000075865752],USD[0.000164821903],USDT[0.000000832206871],4 |
| 01708144 | ATLAS[1039.735900000000000],FTT[1.992804635622126],POLIS[2.695582000000000],SRM[0.000000087210000],USD[0.401010583212500],USDT[0.000000070000000] |
| 01708145 | USD[0.061389257500000] |
| 01708146 | BIT[0.000000010000000],BLT[0.356850730000000],BNB[0.000000000210000],BNB_LOCKED[0.000000001413160],DOGEBEAR2021[0.718200000000000],DOT[0.017000000000000],ETH[0.000000010000000],ETHBULL[0.000290000000000],EXCHBULL[0.000094880000000],IMX[0.080800000000000],SLP[10.000000000000000],TRX[0.000000019000000],UNISWAPBULL[0.000089660000000],USD[48.306113087776278700000000000],USDT[147.830197463500149311] |
| 01708147 | FTM[0.783100000000000],SRM[0.978400000000000],USD[0.009787775000000] |
| 01708148 | ETH[0.000000035067212],GBP[0.000010131319315632],SOL[0.000000047096131],USDT[0.000000075622536] |
| 01708150 | FTT[0.499900000000000],USD[1.922307361364346],USDT[0.000000187289876] |
| 01708151 | BNT[0.100000000000000],CEL[3.263666046181240],PAXG[1.072325637000000],SNX[0.099969565700000],TRX[1.000000000000000],USD[0.003026774640784],USDT[1.110632924500000] |
| 01708156 | ATLAS[2.783468120000000],POLIS[0.032837680000000],USD[14.731454730150000] |
| 01708159 | ATLAS[9.784000000000000],TRX[0.000001000000000],USD[0.000000138281144],USDT[0.000000011415096] |
| 01708166 | USD[25.000000000000000] |
| 01708168 | APE[12.001149428248000],ATLAS[8558.388933000000000],ATOM[4.999078500000000],AVAX[11.097902000000000],BNB[0.008680594000000],BTC[0.000466738680435],COMP[0.618182523000000],DOT[8.998341300000000],ETH[0.099072367557823],ETHW[0.218540956761800],EUR[0.485693790521011],FTM[83.984518800000000],FTT[5.676262243000000],LINK[0.000000043932015],MANA[57.987594900000000],MATIC[186.965211000000000],PAXG[0.021695877000000],RAY[101.441172826000000],SOL[4.899793515006941],SRM[73.680489710000000],SRM_LOCKED[0.447425840000000],TRX[654.198970280996430],USD[27.403014896468413] |
| 01708169 | ADABULL[0.000000005000000],NFT[367154785795360107][1],NFT[386847585382635673][1],NFT[495405856526013478][1],USD[0.442347376865271],USDT[0.000000033867183] |
| 01708172 | USD[4.972483200000000] |
| 01708173 | BTC[0.002342252009970],ETH[0.463619872260849],ETHW[0.446059492548795],LTC[1.175288949079879],LUNA2[0.000007807042770],LUNA2_LOCKED[0.000018216433130],LUNC[0.170000000000000],USD[66.505109066294748],USDT[0.003286063898510] |
| 01708174 | ATLAS[0.000000053820548],AVAX[0.000000010000000],BTC[0.000000087000000],CRO[0.000000074838331],CVX[0.000000000005492800],ETH[0.000000005492800],FTM[0.000000043483232],GBP[0.000000050485501],MANA[0.000000318611772],MATIC[0.000000030000000],POLIS[0.000000013000000],SAND[0.000000091342755],SOL[0.000000042240411],USDM[4.041238072423629000000000000],USD[167.646400069263097] |
| 01708177 | STEP[0.022060000000000],TRX[0.000670000000000],USD[1663.856284753048570],USDT[18.337556866910758B] |
| 01708179 | FTT[0.000000774508500],USD[0.042787788900000],USDT[186.205561934106264] |
| 01708181 | BNB[0.000000009716935B],BTC[20.000000075100000],FTT[0.000000005284480],TRX[0.000001000000000],USD[0.000000022806092],USDT[0.000013787604575] |
| 01708183 | SOL[0.007076640000000],USD[0.000338372710915],USDT[0.000003784368] |
| 01708187 | USD[0.000000098072162],USDT[2.404557251625000] |
| 01708190 | AKRO[1.000000000000000],BNB[0.146107670000000],KIN[1.000000000000000],SOL[0.214458260000000],USD[0.000008776886355] |
| 01708195 | ATLAS[1700.000000000000000],USDT[0.863993664125000],USDT[0.000000166273432] |
| 01708196 | LUNC[1000.000000000000000],USD[0.000000045207734] |
| 01708199 | USD[20.000000000000000] |
| 01708200 | BNB[0.000000094543574],USD[0.181650376000000000] |
| 01708203 | BTC[30.470464500000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[25.000000000000000],USDT[3657.336000000000000] |
| 01708204 | C98[1.124399140000000],FTT[12.926464800000000],TRX[1.000000000000000],USD[0.000000611786267[2] |
| 01708205 | AKRO[1096.007345120000000],AMPL[10.247588408839638],ATOM[4.990017000000000],AUDIO[3.294201150000000],BAO[7.000000000000000],BCH[0.034233870000000],BITW[1.044778730000000],CLV[2.535420850000000],COIN[0.348536520000000],CRO[175.689396820000000],CVC[14.236063240000000],DENT[1261.385778070000000],DKNG[0.164610720000000],ETH[0.016358070000000],ETHW[0.016152720000000],FRONT[6.142798410000000],HUM[201.617276170000000],KIN[8.000000000000000],LINA[83.960300070000000],LINK[1.096918760000000],LRC[87.748795220000000],MATIC[27.286174310000000],MSTR[0.060233640000000],NVDA[0.984699090000000],RAMP[110.044839290000000],REN[12.309457440000000],RSR[553.255200040000000],SAND[4.245320390000000],SHIB[13372982.867271000000000],SLRS[5.577232490000000],STEP[25.802092350000000],STOR[J2.192525720000000],SUN[1256.736633300000000],TLM[129.52582986000000000] |
| 01708206 | BTZ[554.000000000000000],USD[-2.811408665000000000000000] |
| 01708210 | FTT[8.198360000000000000],LUNA2[2.026804801000000000],LUNA2_LOCKED[4.729211202000000000],USD[23.441229066870490],USDT[0.000000176363451] |
| 01708211 | BTC[-0.000000004000000],ETH[0.000000001600000],FTT[0.000000043189391],GALA[0.000000036287423],MANA[0.000000046502915],MATIC[0.010237650574227],USD[0.001057681808893],XRP[0.000000096014194] |
| 01708215 | USD[0.000000026105594] |
| 01708217 | USD[33.233286391500000] |
| 01708218 | HT[0.048843131980000],TRX[0.000001000000000],USD[0.002270057009571],USDT[0.000000051353538] |
| 01708219 | BTC[0.000085000000000],USD[56.923261624922814] |
| 01708221 | FTT[0.000040076264641],MNGO[9.724000000000000],USD[0.120259427720000],USDT[0.048025750384729B] |
| 01708223 | BNB[0.000457800000000],TRX[0.000001000000000],USD[0.090662280000000],USDT[0.854112422500000] |
| 01708232 | USD[0.000000599192550] |
| 01708236 | MNGO[0.000000087414400],POLIS[0.000000016800000],SOL[0.000000007291850],USD[0.000000414820740] |
| 01708237 | USD[0.000000000000000] |
| 01708238 | FTT[8.198360000000000],LUNA2[2.026804801000000],LUNA2_LOCKED[4.729211202000000],USD[23.441229066870490],USDT[0.000000176363451] |
| 01708245 | BTC[0.000000300000000],EUR[0.000000103161415],FTM[0.990500000000000],FTT[31.070483870000000],MATIC[0.706156140000000],TRX[0.000777000000000],USD[0.294241623369900],USDT[0.031937531408609] |
| 01708251 | ETH[0.000018310000000],ETHW[0.000018311498545] |
| 01708252 | TRX[0.500001000000000],USD[0.000000063000000],USDT[0.000000035000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01708255 | BTC[0.000000013169380B],FTT[0.015472317060192B],SOL[0.00015020394943379],USD[-0.00043726272599967],USDT[0.000000002169701T] |
| 01708260 | ATLAS[344.62422598000000000],ENJ[12.00000000000000000],FTM[1.99020000000000000],LUNA2[0.39333404630000000],LUNA2_LOCKED[0.91777944150000000],LUNC[85649.3167100000000000],POLIS[77.76166934208000000],SAND[129.00000000000000000],TRX[0.00000100000000000],USD[0.00320568399120096],USDT[0.000000009619462T] |
| 01708261 | USD[0.00000000070968158],USDT[0.00460000000000000] |
| 01708264 | USD[0.23080746475000000],USDT[0.00406000000000000] |
| 01708269 | ATLAS[560.00000000000000000],DOGE[0.08331121100000000],TRX[0.00000100000000000],USD[0.00055707075533061],USDT[0.000000002281684T] |
| 01708271 | RUNE[0.011968500000000],USD[0.00000000068038965] |
| 01708273 | ASD[0.00000009059275I],AURY[0.00000004597085],BNT[0.00000000842400000],BTC[0.00002591913332],DFL[0.00000000054000000],FTM[0.00000000760607],FTT[0.00000000076372100],KNC[0.00000001726126I],LINK[0.00000001566361],LINKBULL[0.000000001099920],MATIC[0.0000001062566000],MATICBULL[0.00000000023796558],MER[0.03305844000000000],RAY[0.00000001000000000],SAND[0.00000004463937O],SOL[0.00000007576184440],SRM[0.00051013502119281],SRM_LOCKED[0.00241333000000000],STARS[0.23510044628060000],SUSHI[0.00000000801235080],TLM[0.00000000786203580],TRYB[0.00000000277808000],UNI[0.00000000099252000],USD[0.000000015583812I3],USDT[0.00000000004603002],XRP[0.00000000469647431I] |
| 01708276 | USD[30.00000000000000000] |
| 01708278 | TRX[0.00000100000000000],USD[0.00000000588277786],USDT[0.0000000039935864] |
| 01708283 | BTC[0.00960000000000000],ETH[0.12100000000000000],LTC[0.00172169000000000],USD[4.25547885850000000] |
| 01708288 | CONV[0.00000001941800],EDEN[0.0999720957244445],STEP[0.00000004955400],USD[0.00000426440ZZ],USDT[0.00000011135486B] |
| 01708289 | TRX[6.99860100000000000],USD[0.00000007151722],USDT[0.0000000525188356] |
| 01708290 | TRX[0.00000100000000000],USD[3.56566799000000000],USDT[0.0000000008155228] |
| 01708293 | ALTBEAR[507.200000000000000000],DEFIBEAR[80.900000000000000000],DEFIBULL[0.00056600000000000],ETH[0.00063699000000000],ETHW[0.00063699000000000],USD[-0.2061115766437455],USDT[0.000000005888436] |
| 01708296 | BTC[0.00000005000000],ETH[0.00000008400000],TRX[0.00077700000000000],USD[-19.28719486151464B5],USDT[40.0951604309536312] |
| 01708299 | BAO[1.000000000000000000],GBP[0.0000001279806O],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000010668387O] |
| 01708302 | ADABULL[0.22905668000000000],ETHBULL[0.3269000000000000O],LINKBULL[257.25111300000000O],MATICBULL[237.70000000000000O],USD[0.08402917725000000] |
| 01708303 | NFT[375827639277035232][1],NFT[479704378425388217][1],NFT[557322154624896421][1],USD[5.01793837353982481],USDT[0.00000000097552384] |
| 01708307 | BTC[0.00001316000000000],ETH[0.00055265000000000],ETHW[0.00055265000000000],EUR[0.00000000089981574],FTT[0.0854091700000000O],USD[42.0401063985700360] |
| 01708309 | FTT[0.03000000000000000],USD[7.9728059592500000O],USDT[6.3202360599782017] |
| 01708310 | FTT[0.04800672000000000],USD[30.81046370113578T4],USDT[0.000000013500000] |
| 01708311 | ETH[0.00100000000000000],USD[0.00000000528242BB],USDT[0.000000008283B242] |
| 01708312 | USD[0.6730067300000000O] |
| 01708314 | BTC[0.00008960700000000],BUSD[100.00000000000000O],EUR[0.00000005993284T],USD[0.005213083577248B],USDT[0.000000006982232O2] |
| 01708315 | AXS[0.09982000000000000],BCH[0.00069600000000000],BNB[0.00980000000000000],DOT[0.09798000000000000],ETH[0.00850000000000000],ETHW[0.2508500000000000O],LINK[0.0980000000000000O],LUNA2[0.0000000040000000O],LUNA2_LOCKED[15.71859691000000O],TRX[0.00000100000000000],USD[343.91764558263199S],USDT[510.9786989023421362I] |
| 01708317 | FTT[0.01583923923942O0],USD[0.05867429784130079],USDT[0.00000001116476334] |
| 01708318 | ATLAS[8.8024279800000000O],CQT[0.77730034000000000],USD[0.00000000097099256],USDT[0.0000000863944401] |
| 01708320 | ADABULL[0.00000000200000000],BNB[0.00000010000000000],DOGEBULL[0.00000000800000000],ETHBULL[0.00000000400000000],SOL[0.0000000257893481],USD[0.0006171933418983],USDT[0.0000000024456I023] |
| 01708324 | USDT[0.000003796818006] |
| 01708325 | USD[0.00461781545500000],USDT[0.0051868049517775] |
| 01708326 | NFT[359334394799519024][1],NFT[432702432101848723][1],NFT[497479002369232930][1],TRX[0.00000100000000000],USD[2.60630110578451B1],USDT[0.00000000444452304] |
| 01708330 | ETHBULL[39.08000000000000000],FTT[0.012535246050000B],LUNA2[2.75542686600000000],LUNA2_LOCKED[6.42932934000000O],SRM[0.0020602300000000O],SRM_LOCKED[0.01995385000000O],USD[51.2555080298582445000000O],USDT[0.0000000025993911] |
| 01708331 | TRX[0.00155400000000000],USD[0.00000001425458341],USDT[0.000000004152I600] |
| 01708334 | BNB[0.00000010000000000],ETH[0.00000000837910000],FTM[0.0000000693680O],SOL[0.00000001000000000],TRX[0.0000000022639502],USD[0.0000000018051783G] |
| 01708335 | BTC[0.0000000250074B8],CRO[0.0000000072839273],FTT[0.0000089313179I0],SRM[0.00065338000000000],SRM_LOCKED[0.0037116000000000O],USD[0.00000004081065G] |
| 01708336 | ATLAS[1.865215570000000O],AVAX[3.99957957293333B8],ETH[0.00000000900000000],ETHW[1.0011825771716060],FTT[10.1871256900000000],POLIS[99.8989303505325515I],RAY[111.5205229800000O0],SOL[0.00000000226I3034],SRM[102.482512460000000O],SRM_LOCKED[1.74266224000000O],USD[0.0000000146037692],USDT[0.000003406695121] |
| 01708339 | FTT[8.90000000000000000],MNGO[840.00000000000000O],RAY[5.29486196000000O],TRX[0.00000100000000000],USD[0.0000000332024736],USDT[0.00000000076808940] |
| 01708343 | USD[0.00000001367776B7],USDT[0.0000000021678230] |
| 01708353 | FTT[37.26815700000000000],MOB[24.49548465000000O0],USD[-5.30687691052650I],USDT[20.3867010678980000] |
| 01708355 | USD[0.0000001252316B2],USDT[0.0000000025746060] |
| 01708357 | WBTC[0.00000000331280300] |
| 01708358 | USDT[1.033355110700000O] |
| 01708364 | ATLAS[2.00000000000000000O],FTT[0.05669800000000000O],POLIS[0.043057140000000O],TRX[0.0000010000000000O],USD[0.0336121324975000I],USDT[0.0000000065536306] |
| 01708367 | MANA[81.10476021258517I4],USDT[0.8733970016453302] |
| 01708369 | AKRO[1.00000000000000000],AUD[0.00000001425428O7],BAQ[1.0000000000000000O],DOGE[0.0096546300000000O],DOT[0.00002003000000000],UBXT[1.0000000000000000O],XRP[0.0009117100000000O] |
| 01708370 | ETH[0.5447596600000000O],ETHW[0.0000609358729290],USD[4.96404097220554651],USDT[0.27579354715604580] |
| 01708375 | DAWN[0.02000000000000000O],TRX[0.0000400000000000O],USD[0.0080179811200000O] |
| 01708376 | AVAX[0.0053068591766114],BNB[0.220000000000000O],BTC[0.0496214773440000O],DOGE[652.00000000000000O],ETH[0.0480000000000000O],FTT[5.4000000000000000O],GODS[9.6000000000000000O],IMX[54.8000000000000000O],LINK[9.3000000000000000O],LTC[1.11000000000000000],LUNA2[1.55415925700000000O],LUNA2_LOCKED[3.6263715990000000O],LUNC[104601.670000000000O],MATIC[58.00000000000000O],SOL[2.30000000000000O],TRX[0.00000100000000000],USD[1918.92246364433563020],USDT[0.02077168000000000O],USTC[152.00000000000000O],XRP[160.00000000000000O] |
| 01708378 | TRX[0.00200000000000000O],USD[0.00122465950000000],USDT[0.0090000000000000O] |
| 01708380 | USD[12.50812300500000000] |
| 01708382 | CQT[0.6916600000000000O],TRX[0.00002200000000000],USD[0.00450734665221163],USDT[0.0000000049628060] |
| 01708383 | FTT[2.25841416660864O0],LUNA2[0.11511089620000000O],LUNA2_LOCKED[0.26859209111000000O],USD[0.0000199721774714] |
| 01708384 | FTT[0.00000233436465000O],USD[0.00000002367500000O],USDT[0.0000000007403120O] |
| 01708386 | CHR[0.90340000000000000O],LUNA2[0.00117128135000000O],LUNA2_LOCKED[0.00273298981700000O],LUNC[255.04898000000000O],MNGO[9.7840000000000000O],USD[0.06244993977777360],USDT[0.0000000064231754] |
| 01708390 | STEP[0.06500000000000000O],USD[0.00000000795829575],USDT[0.00000000889924B2],XRP[0.9024000000000000O] |
| 01708392 | EUR[12745.93507445000000O],USD[2776.6199764300000O0] |
| 01708394 | ATOM[0.05929802000000000O],ETH[0.00099093000000000O],EUR[0.00000089892509226],SOL[0.00830710000000000],USD[0.00000000010012I4],USDC[646.48056819000000O],USDT[0.000000088434444] |
| 01708397 | BAO[3.00000000000000000O],BNB[0.00000004301001328O],ETH[0.0000041954957521],FIDA[1.00000000000000000O],KIN[4.00000000000000000O],NEAR[0.99585766000000000O],RSR[1.00000000000000000O],TRX[3.00000000000000000O],USDT[0.000009459293458] |
| 01708399 | USD[25.0000000000000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01708404 | BTC[0.0000000097200000],LINK[0.0606175000000000],REAL[1.5000000000000000],USD[1.6219822253396459] |
| 01708407 | TRX[0.0000010000000000],USD[0.0063639948000000] |
| 01708415 | USD[0.0002770210846421],USDT[0.0000000044565560] |
| 01708421 | EUR[0.0014074144375664] |
| 01708423 | EUR[0.0000008903824468],SOL[8.2500870300000000] |
| 01708426 | USD[5.0000000000000000] |
| 01708427 | USDT[0.0000000075551526] |
| 01708439 | SXP[1.0482919500000000],TRX[0.0000070000000000],UBXT[1.0000000000000000],USDT[0.0058498665289895] |
| 01708444 | DENT[1.0000000000000000],FRONT[1.0000000000000000],MEDIA[0.0000000260986668],RSR[1.0000000000000000],USD[0.0000000063559296],USDT[0.0000000066940405] |
| 01708450 | USD[30.0000000000000000] |
| 01708451 | ALGOBULL[98000.0000000000000000],ATOMBEAR[3000000.0000000000000000],ETHBEAR[500000.0000000000000000],SUSHIBULL[20026.7882795000000000],THETABEAR[10000000.0000000000000000],USD[0.0384791186021715],USDT[0.0000000039637621] |
| 01708457 | FTT[0.0040030400000000],USD[-0.0037003157243356],USDT[0.0000000092698008] |
| 01708458 | ALTBEAR[7680.4000000000000000],ETH[0.0000000046896159],STEP[0.0367645000000000],USD[0.0567154383731634],USDT[0.0000000036496305] |
| 01708459 | BTC[0.0000000070000000],USD[3.8654972847600000] |
| 01708463 | NFT (489363065508113978){1},NFT (544401666950657765){1},USD[0.4859944471211070],USDT[0.0001428113666843] |
| 01708464 | FTT[10.4982150000000000],USD[1.0276398115200000] |
| 01708465 | ATLAS[123351.8183492267155320],FTT[25.0000000000000000],SOL[0.0000000053595700],USD[0.0031911168799323],XRP[0.0000000096211840] |
| 01708470 | ATLAS[699.8740000000000000],BTC[0.0025000000000000],ETH[0.0340000000000000],ETHW[0.0340000000000000],FTT[0.0222586833133600],MNGO[9.9388000000000000],POLIS[412.0965720000000000],TRX[4.3101610000000000],USD[0.0738769227921244],USDT[584.0421510624779265] |
| 01708479 | TRU[7.0000000000000000],TRX[0.0000000022506120],USD[0.0000000005974130] |
| 01708487 | BNB[0.0000000031863790],FTT[0.0000000014000000],USD[0.5234663455443213] |
| 01708491 | TRX[0.0124400000000000],USDT[0.0000000067500000] |
| 01708496 | USD[0.0178502500000000] |
| 01708500 | BAND[46.7906400000000000],MNGO[1687.3060262600000000],TRX[0.0000450000000000],USD[0.3746617300000000],USDT[0.0000000065626338] |
| 01708502 | USD[0.0032819915649038],USDT[0.0001030844639808] |
| 01708507 | DOGE[0.0014209800000000],USD[0.0000000031389440] |
| 01708509 | BSVBULL[2145922.7467811100000000],DOGE[0.1478424200000000],ETH[0.0000000077034400],ETHW[0.4862862177034400],EUR[969.7810615532027093],USD[0.0366219486014263],VETBULL[15085.0960868103339695] |
| 01708512 | USD[25.0000000000000000] |
| 01708515 | CRO[1214.8366130901428979],GRTBULL[0.0000000059807794],SXPBULL[0.0000000016720000],USD[0.0000000664715661],USDT[0.0000000027515598] |
| 01708517 | ATLAS[5.0000000000000000],BTC[0.0001180258453875],SOL[0.0000000010500000],USD[0.0702426285000000] |
| 01708518 | APE[0.0000000037756625],BAO[0.0000000144782658],BTC[0.0000000062293460],DOGE[0.0000000029431777],ETH[0.0000000062375932],GBP[0.0000000049890356],GMT[0.0000000725174708],MANA[0.0000000000477020],SAND[0.0000000028297971],SHIB[0.0000060000000000],SOL[0.0000000006771309],TRX[0.0000000098576240],USD[0.0000001273715339],XRP[21.8791952551824175] |
| 01708522 | DOGE[0.0000000017118879],FTT[0.0000000026476395],MATIC[0.0000000066918600],USD[0.0000000095240920],TRX[0.0000000092971539] |
| 01708523 | C98[0.6262000000000000],FTM[0.5858000000000000],MNGO[9.8520000000000000],TRX[0.0000010000000000],USD[3.1332675125000000],USDT[0.0000000061693990] |
| 01708528 | BUSD[631.6884559800000000],FTT[0.0281076348869400],USD[447.3694393757517190000000000],USDT[0.0045180039431524] |
| 01708530 | MATICBULL[0.0945600000000000],USD[0.0000000627101720],USDT[0.0000000042000000] |
| 01708532 | SHIB[0.0000001000000000],USD[0.0036074364510610] |
| 01708534 | AXS[0.0999806000000000],CHZ[79.9921200000000000],CRO[479.9643000000000000],DOGE[166.9904940000000000],ENJ[44.9920960000000000],FTT[2.6996618000000000],LTC[0.4499229600000000],MANA[4.9990300000000000],RAY[10.0254832700000000],REEF[1839.7778400000000000],SHIB[4799821.2000000000000000],SLP[129.9747800000000000],SOL[0.8240454000000000],UNI[0.4999030000000000],USD[0.0000000688350000] |
| 01708535 | USD[0.0000001507853518],USDT[0.0000000057449120] |
| 01708543 | ATLAS[0.0000000739862680],FTT[0.0206271577305384],USD[0.0000000897620080],USDT[0.0000000099598950] |
| 01708544 | BTC[0.3021000000000000],DOT[354.0000000000000000],USD[78.0776673605051805] |
| 01708545 | BTC[0.0000000000283740],USD[118.3943316559914984],USDT[0.0000000166409488] |
| 01708548 | FTT[0.0447609061432600],USD[0.0000192755598600] |
| 01708551 | USD[232.9488973570000000] |
| 01708559 | ATLAS[8999.6000000000000000000],USD[-10.1187822555753292] |
| 01708559 | BNB[1.0963573200000000],BTC[0.6755232071566550],FTT[0.0468715312446824],LUNA2[0.0020818716900000],LUNA2_LOCKED[0.0048577006100000],MNGO[59075.0000000000000000],SOL[0.7769521658221816],SRM[12.7080224300000000],SRM_LOCKED[122.1575734700000000],USD[45136.8740646018255891000000000],USDT[0.0000060982267],USTC[0.2946990044125000] |
| 01708561 | AURY[389.3341339100000000],BTC[0.0000000082868250],CHZ[30.0000000000000000],ETH[0.0044207100000000],ETHW[0.0044207114813089],SHIB[56531.8625964000000000],SOL[34.2001249000000000],SRM[20.3753488900000000],SRM_LOCKED[0.2727499700000000],USD[1.0657135858149763],USDT[0.0000000069006977] |
| 01708567 | USD[0.0000001640212411],USDT[0.0000000001583360] |
| 01708570 | AVAX[0.4464569937955450],BNB[0.0000000055717935],EUR[0.0000000707411169],USD[0.0000067902544440],USDT[0.0000000020972920] |
| 01708572 | BTC[0.1739438309486705],BUSD[1.6400000000000000],DENT[60020.9034071190614968],ETH[4.0898820000000000],FTT[25.0000000837456384],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[10000.0000000000000000],NEAR[225.0000000000000000],RAY[1027.0000000000000000],USD[0.1050159.1124621439812800000000000],USDT[0.0000000174100000],XRP[1233.0000000000000000] |
| 01708573 | USD[0.0000000118355104],USDT[0.0000000000162140] |
| 01708576 | ATLAS[100.0000000000000000],BAO[139000.0000000000000000],COPE[17.0000000000000000],SAND[2.0000000000000000],TRX[0.7637156100000000],USD[0.0019774194414526],USDT[23.9264760069152838] |
| 01708586 | BTC[0.0000000012978000],RUNE[0.0000000007643850],USDT[0.5395117032500000] |
| 01708591 | BTC[0.0000000098818040] |
| 01708594 | USDT[0.0000248916613323] |
| 01708595 | AMPL[24.2718311858089874],BTC[0.0031342500000000],ENJ[29.7139796500000000],ETH[0.0257808000000000],ETHW[0.0257808000000000],FTT[0.7826509500000000],MATIC[60.4513195100000000],SOL[0.2279937700000000],USDT[200.4121074986484047] |
| 01708596 | DOGEBULL[0.4457000000000000],SOL[0.0000000017000000],THETABULL[0.2291613800000000],USD[0.0739061540000000],USDT[0.0000000097671876],XRPBULL[2050.0000000000000000] |
| 01708598 | BNB[0.0000000042641472],BTC[0.0000000024029943],BULL[0.0000000064141990],DOGE[0.0000000090818500],ETH[0.0000000023674072],ETHW[-0.0000000025073135],FTT[0.0000000095128872],LTC[0.0000000100000000],LUNA2[40.0904714700000000],LUNA2_LOCKED[93.5444334300000000],LUNC[0.0086287400000000],NFT (539286794554458528){1},SHIB[0.0000000336532040],SOL[0.3059635833953024],USD[0.3789622294751690],USDT[0.0000002483561971],USTC[1.8594799400000000] |
| 01708600 | EUR[0.0000000086334279],USD[4.9315392589817866] |
| 01708604 | BAO[2.0000000000000000],BEAR[0.0000000090000000],ENS[0.0000000061192546],TRX[681.0000000000000000],UNISWAPBULL[0.0000000090385600],USD[1.1989865103993204] |
| 01708607 | USD[30.0000000000000000] |

Schedule A/B: Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01708608 | BRZ[0.00199092000000000],USD[0.0000000027645168] |
| 01708613 | AVAX[0.0172082038599233],BNB[0.0167428000000000],BTC[0.1298296772394285],FTT[2.0000000000000000],USD[-1438.7459486494974551],USDT[3.2166769892078319] |
| 01708624 | MOB[0.4780000000000000] |
| 01708625 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000070126190],KIN[1.0000000000000000],MOB[0.0000980200000000],USD[0.0000000331761263] |
| 01708627 | LUNA2[0.1083684670000000],LUNA2_LOCKED[0.2528597564000000],LUNC[23597.4618492000000000],USD[-2.8223194437561234],USDT[0.0017152674000000],WAVES[0.2323095600000000] |
| 01708636 | ADABULL[0.0000000006896416],ETH[0.0000000063352820],USD[1.9722614144593916] |
| 01708637 | AVAX[0.0000010479464800],BNB[0.0000000055849700],BTC[0.0000000070044000],ETHW[0.0000000034265700],FTM[46155.5197062896714678],GRT[0.0000000067256909],IMX[0.0032568600000000],LUNA2[0.0068645788930000],LUNA2_LOCKED[0.0160173507500000],LUNC[0.0079849683041000],RAY[0.0000000054163801],RSR[0.0024463982921321],RUNE[0.0000000438955],SNX[88.1750814734185000],SOL[0.0000000599447788],SUSHI[0.0000000061889100],TLM[0.2400000000000000],TRX[4631.5639010419698500],USD[116373.5056747131844596],USDT[0.0015872984394545],USTC[0.9717091258841900],XRP[0.0000000088796600] |
| 01708641 | BTC[0.0000000328000550],CEL[0.0468000000000000],USD[0.3067486205000000] |
| 01708645 | USD[0.0000002985976],USDT[0.0000000067432040] |
| 01708648 | USD[1.1218278856442896] |
| 01708650 | FTT[0.0726060360873918],LUNA2[0.0000000297126863],LUNA2_LOCKED[0.0000069329601400],LUNC[0.0647000000000000],USD[0.2828236135560000],USDT[0.0000000023974800] |
| 01708658 | EUR[0.0000000126610565],TRX[0.0000010000000000],USD[0.0184360247234800],USDT[0.0035444200000000] |
| 01708659 | AUDIO[17.0000000055253210],AVAX[0.0000000026854208],CHF[0.0000000068620059],ETH[0.0000000040042644],FTT[0.0000000460044226],SAND[0.0000000031060800],USD[0.0000003195480027],USDT[0.0000000096485823] |
| 01708660 | BTC[0.0000005050000000],LUNA2[0.0046201177650000],LUNA2_LOCKED[0.0107802747800000],USD[0.0000000062287137],USDT[0.0000000099992005],USTC[0.6540000000000000] |
| 01708663 | ETH[0.0000000100000000],TRX[0.0000010000000000],USDT[0.0000000039467750] |
| 01708664 | AURY[1.0000000000000000],SOL[0.1125362400000000],USD[0.3018576833449256] |
| 01708665 | BF_POINT[100.0000000000000000] |
| 01708666 | USD[25.0000000000000000] |
| 01708674 | TRX[0.0000460000000000],USD[0.0000000026268193],USDT[293.6228271587647458] |
| 01708675 | USD[25.0000000000000000] |
| 01708676 | USD[0.0004275420000000] |
| 01708678 | NFT[376392977089829063],[1],NFT[405399388447490988],[1],NFT[409371492663863777],[1],RAY[0.0913895000000000],REEF[9.2683929567692800],USD[0.8815567604200000] |
| 01708679 | ETH[0.0000000030851650],LUNA2[0.0101856457400000],LUNA2_LOCKED[0.0237665067300000],LUNC[2127.9458046515901705],SOL[0.0000000085971845],USD[0.0000000100401594],USDT[0.0000000013335313] |
| 01708683 | ATLAS[99.9810000000000000],SOL[0.0578510800000000],USD[0.0298770238478146] |
| 01708687 | AKRO[2.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000001185077635],ETHW[0.0000001185077635],EUR[0.0000284979323786],HOLY[1.0941692700000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[4.4679732094399682],TOMO[1.0537754400000000],TRX1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0035748348562161] |
| 01708689 | USD[20.0000000000000000] |
| 01708693 | ATLAS[9.7454000000000000],FTT[0.0031326600000000],SLP[9.8508500000000000],SRM[0.0027543000000000],SRM_LOCKED[0.1591234000000000],TRX[0.0009630000000000],USD[0.0042908573685072],USDT[0.0000003774684432] |
| 01708694 | AKRO[2.0000000000000000],BAO[5.0000000000000000],BNB[0.0000532300000000],FTT[0.0005023180000000],KIN[5.0000000000000000],TRX[0.0000000136317021],USDT[0.0000000092864866] |
| 01708695 | AURY[27.2332611900000000],USD[0.5369448225000000] |
| 01708696 | FTT[3.0528188800000000],KIN[2.0000000000000000],SOL[0.2955317700000000],SRM[4.4158557200000000],TRX[1.0000000000000000],USD[0.0020861243747772] |
| 01708703 | EUR[0.0024977194956629],SOL[0.0000000100000000] |
| 01708704 | USD[0.0007122975000000],USDT[0.0000000071492100] |
| 01708707 | TRX[0.0000010000000000] |
| 01708710 | USD[0.0000000106368536] |
| 01708716 | ATLAS[9.6523000000000000],MNGO[39.9715000000000000],TRX[0.0000010000000000],USD[0.0000000068640556],USDT[0.0000000063450636] |
| 01708721 | USD[1.9655686300000000] |
| 01708724 | SOL[0.0054210300000000],USD[0.0000000915114459],USDT[0.0000000131104576] |
| 01708725 | ETH[0.0000000060000000],FTT[0.0000000097315035],USD[0.0000000406735459],USDT[0.0000000099000000] |
| 01708730 | DENT[1.0000000000000000],EUR[0.2411917342034508],KIN[1.0000000000000000],LOOKS[68.2840876500000000],STG[221.6224066400000000] |
| 01708734 | BNB[0.0088709500000000],ETH[0.0005876300000000],ETHW[0.0005876300000000],SOL[0.0023731000000000],USD[-0.0000017878612367],USDT[0.0976493000000000] |
| 01708735 | FTM[0.0000000078078837],FTT[0.0000000982764800],SAND[0.0000000066088260],USD[0.0000014656547],XRP[0.0000000081075223] |
| 01708736 | C98[0.0007684480436364],SOL[0.0000000042800000],TRX[0.0000020000000000],USD[0.0000009955749703],USDT[0.0000000052211188] |
| 01708737 | USD[0.4761669962500000],XRP[30.0000000000000000] |
| 01708741 | BTC[0.0610136332251600] |
| 01708742 | ETH[0.0279946800000000],ETHW[0.0279946800000000],USD[5.6854241204419986],USDT[0.0001559970048304] |
| 01708746 | BTC[0.0001604766591310],USD[0.0463573392108096] |
| 01708753 | BNB[0.0000000017197375],BTC[0.0000000028984658],CEL[0.0000000042984410],COMP[0.0000029660500000],ETH[0.0000000077000000],FTT[0.0000000041149400],MATIC[0.0000000055775964],USD[0.3306274702481447],USDT[0.0000000059696566],XRP[0.0000000022721040] |
| 01708760 | BTC[0.0337930399051000],ETH[0.4407281618045100],ETHW[0.0009104000000000],STG[50.0000000000000000],SUSHI[24.9955000000000000],USD[164.5497687389491555000000000],USDT[0.0000000036660939] |
| 01708763 | USD[0.0000000023319235] |
| 01708764 | USD[0.0000000030000000] |
| 01708770 | ATLAS[72.7867003400000000],LINK[0.0000000032922230],POLIS[0.0000000058000000],SLRS[0.0639783688750696],TRX[0.0000010000000000],USD[1.0567428309050881],USDT[0.0000000057570674] |
| 01708772 | AAVE[0.0000000080000000],MATIC[891.8305200000000000],USD[1647.5178570695845752],USDT[20.0000000011609049] |
| 01708773 | BNB[0.0000000119605000],TRX[0.0015540000000000],USD[0.0000107218848048],USDT[0.0000000084069198] |
| 01708775 | USD[0.0000000105018457],USDT[0.0000000036480110] |
| 01708779 | BLT[24.0000000000000000],ETH[0.0000013400000000],ETHW[0.0000000038325521],FTT[0.0000000116198000],NFT[521798991272915418],[1],USD[0.0001109136805557],USDT[0.0000000084321567] |
| 01708781 | ETH[0.0000000075000000],LTC[0.0095590000000000],USD[0.7592090224083078],USDT[0.0000000010805560] |
| 01708783 | BCH[0.0005580899126600],BTC[0.4632228064296100],EUR[4127.5484618765192991],FTT[0.0000070366554000],USD[0.0000000122325588] |
| 01708784 | MNGO[8.6260000000000000],USD[0.7794635000000000] |
| 01708787 | BTC[0.0124092100000000],LUNA2[0.8066001460000000],LUNA2_LOCKED[1.8820670070000000],LUNC[175638.8800000000000000],TRX[0.0015620000000000],USD[0.0000000136285374],USDT[101.6636154821485405] |
| 01708795 | ATLAS[7828.9100000000000000],MNGO[619.8760000000000000],POLIS[60.3924400000000000],USD[0.6293130397500000],USDT[0.0000000019686144] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01708799 | FTT[0.000002410000000000],USD[0.000000001433745] |
| 01708804 | ATLAS[0.775492930000000000],MER[1.999600000000000000],SLRS[0.459800000000000000],USD[0.00000011091769],USDT[0.00000005124480] |
| 01708806 | CQT[178.00000000000000000],MNGO[9.764000000000000000],TRX[0.00000100000000000],USD[0.846485235000000000],USDT[0.00000035943200] |
| 01708809 | FTM[0.832600000000000000],SLRS[1497.937200000000000000],STEP[404.200000000000000000],TRX[0.000001000000000],USD[0.257161478000000000],USDT[0.00000000101864] |
| 01708810 | BTC[0.00000000191244],TRX[0.000000005742375],USDT[0.00000094611047] |
| 01708816 | TRX[0.00000100000000000],USD[-0.0049739780096555],USDT[0.007399090000000000] |
| 01708822 | SXPBULL[49994.00000000000000000],USD[0.0204077171771260],USDT[0.000000091763680] |
| 01708824 | EUR[30.376670722559440],LTC[3.535300260000000000],TRX[0.000781000000000],USD[0.0267191303071662],USDT[1.0527235181855148] |
| 01708827 | SPELL[96.380500000000000000],USD[0.451424751071087],USDT[0.00000091225530] |
| 01708829 | FTT[0.00000001307278],SAND[12.000000000000000000],USD[2.2156827108225005],USDT[0.0000000344329246] |
| 01708830 | AAVE[0.000000005000000000],BTC[0.000000081300000],USD[0.000000147382408],USDT[803.1226862717961788] |
| 01708831 | ATLAS[480.621771550000000000],CHZ[23.919647970000000000],USD[0.000000005964497],USDT[0.000000049496796] |
| 01708833 | BTC[0.000000084796628],CITY[0.099572820000000000],FTT[0.026923210000000],MNGO[0.000000092456060],USD[0.6755287880000000],USDT[0.5399197513571850],USDT[0.000000042926703] |
| 01708837 | ATLAS[11649.908820000000000000],FTT[0.098352001334820],USD[0.763115186948000] |
| 01708838 | ETHW[0.003650000000000],LUNA2[0.000000091200000],LUNA2_LOCKED[0.0134880879500000],USD[0.00000000811516],USDC[119.003727860000000],USDT[0.067664879917982],USTC[0.6908700000000000] |
| 01708839 | BNB[0.000000016737080],ETH[0.000000002156631],LTC[0.000000057196172],MATIC[1390.00000000000000000],USD[0.6036689432478489],USDT[0.00000024421480] |
| 01708840 | USD[30.000000000000000000] |
| 01708841 | FTT[0.007821880000000],TRX[0.000001000000000],USD[0.0014525264315131],USDT[0.000000085367228] |
| 01708842 | ATOM[42.498955000000000000],FTM[97.981380000000000],USD[18.7119218100000000] |
| 01708847 | ATLAS[0.000000019825524],ETH[0.000000019005865],GRTBULL[0.000000099676990],KIN[0.000000056790310],MATIC[0.000000095122311],MATICBULL[0.000000048147008],TRX[0.000008000000000],USD[0.2362763972121794],USDT[0.000000109348664],XRPBULL[0.000000037993000] |
| 01708850 | BNB[0.000000095990000],BTC[0.000000088789749],ETH[0.000000100000000],EUR[0.000000020220603],USD[0.000000054238403],USDT[0.00000145178562] |
| 01708852 | USD[0.000000009672400] |
| 01708853 | BTC[0.000000072641275],FTT[0.000000091315178],USD[4.0873082205000000],USDT[0.000000076775000] |
| 01708863 | USD[25.000000082057456],USDT[0.000000009707649] |
| 01708865 | USD[0.000000003514108] |
| 01708867 | FTM[0.000000010000000],LUNA2[0.0066087181780000],LUNA2_LOCKED[0.0154203424200000],NFT[31199375185947648][1],NFT[55802298010151928][1],TRX[0.000015000000000],USD[0.028806217194705],USDT[0.000000156241566],USTC[0.935496000000000] |
| 01708870 | MANA[0.993000000000000],SOL[0.000864000000000],USD[7.70404530500000000] |
| 01708872 | USD[1.1100353730338676],USDT[0.074824709000000],XRP[0.00800000000000000] |
| 01708873 | 1INCH[0.000000004801296710],APE[0.099430000000000],BNB[0.00000001600728400],ETH[0.0247586393845500],ETHW[0.0247586393845500],FTT[0.9847550202275240],USD[0.412279015031194] |
| 01708874 | BTC[0.00000060000000000],USD[39.165109623763117] |
| 01708875 | C98[0.373730000000000],LOOKS[0.963710000000000],PERP[0.0688891000000000],POLIS[0.0884603418805000],USD[-0.0730849523992987],USDT[0.00136032627119767] |
| 01708880 | USD[0.000000016109383],USDT[0.00000006477634200] |
| 01708883 | USD[5.000000000000000] |
| 01708887 | EDEN[0.046985250000000],FTM[0.927040000000000],USD[0.000000034717164] |
| 01708890 | ATLAS[6.795080000000000],BAL[0.000000007000000],BTC[0.000000000200000],COMP[0.000000600000000],FTT[0.0554770290833931],RAY[0.000000032630530],SOL[0.000000035772242],TRY[9.7964814900000000],TRYB[0.000000068000000],USD[16.4929139185562258],USDT[0.000000130693217] |
| 01708892 | USD[3.0907240950000000],USDT[0.00000005806820] |
| 01708893 | CEL[0.000000019863300],USD[0.000000348520830] |
| 01708894 | FTT[0.499910000000000],USDT[4.1087113400000000] |
| 01708902 | USD[0.000000008829430] |
| 01708903 | ADABULL[0.051495250000000],BTC[0.000000003000000],CEL[0.081223000000000],USD[0.000318075000000] |
| 01708905 | ETH[0.0022777500000000],ETHW[0.0022777500000000],EUR[0.000000396766455],GODS[1.000000000000000],LTC[0.000000020600404],MER[47.9855600000000000],SOL[0.020000000000000],USD[-0.7578010605788390],USDT[0.0000001530820624] |
| 01708907 | AGLD[0.099100000000000],ATLAS[9.998000000000000],MNGO[9.394000000000000],PROM[0.0092480000000000],USD[0.9793725248188150],USDT[0.0000000026277546] |
| 01708908 | ETH[0.000000054250000],EUR[278.839168708374659],LTC[0.775518140000000],USD[0.000000005408716] |
| 01708913 | EUR[0.000000076050875],USD[0.5088677489396584] |
| 01708915 | BTC[0.00000580000000000],SOL[0.0092742000000000],TSLA[0.0099487000000000],USD[840.0550783250000000] |
| 01708916 | PAXG[0.0006746900000000],USD[-0.5536690985040202],USDT[0.00000006092448],XRP[1.7744650700000000] |
| 01708917 | BTC[0.1382516100000000],DENT[0.000000000000000],ETH[0.5063850927801626],ETHW[0.5063850927801626],EUR[0.0011115930012654 7],KIN[2.000000000000000],LUNA2[80.5169602650938400],LUNA2_LOCKED[0.0002239652190000],LUNC[20.9009562700000000],NFT[44948682437174352 7][1],NFT[47807683866350203 5][1],SOL[3.9875817500000000],STETH[0.000000268496],USD[0.000000188684352],USTC[0.000000037078819] |
| 01708918 | CEL[244.0023404300000000],USD[0.000000116487529],USDT[0.000000061201622] |
| 01708923 | ETH[0.241183519300000000],ETHBULL[0.0027454390000000],FTM[8.2000000000000000],FTT[0.000144626289892 2],USD[0.0451625146220911] |
| 01708924 | BNB[0.000000032984518],EUR[0.000000345479920 32],FTM[0.000000041354560],GRT[0.000000066905600],HNT[0.000000062415419],MATIC[0.0000000677841 73],SOL[0.00000000726240 61],USD[0.1044489480000000],USDT[0.0000035816986802],XRP[0.000000026320000] |
| 01708925 | BTC[0.0806821387424000],DOGE[7738.7084102400000000],ETH[0.8018207961580000],ETHW[0.7974577141480000],EUR[0.034408000000000],FTT[25.0952961700000000],GBP[7.0000000000000000],LUNA2[96.0031017900000000],LUNA2_LOCKED[224.0072375000000000],SHIB[20996010.0000000000000000],SOL[23.4463682787105645],USD[407.2951927125350000],USTC[13589.7030690000000000] |
| 01708927 | AKRO[4.000000000000000],AUDIO[0.000000916000000],BAO[14.000000000000000],BTC[3.000000004203169 1],CHZ[1.000000000000000],CRO[0.000000047996552],DENT[1.000000000000000],ETH[0.000005850000000],ETHW[0.000005850000000],FTM[0.000000023907558],KIN[7.000000000000000],LTC[0.001878800000000],M ATIC[0.0397999813922 50],RAY[0.0001882000000000],REN[0.0022022300000000],RSR[1.000000002727248],SHIB[2.0000000000000000],SOL[0.000000749487130],USDT[0.0000181870101 0157],XRP[0.000000039109904] |
| 01708928 | BTC[0.0025323300000000],CRO[1.4475194800000000],ETH[0.0139481400000000],ETHW[0.000000000000000],LUNA2[0.0000004012927280],LUNA2_LOCKED[0.0000042968303200],LUNC[0.8800000000000000],USD[0.0043227031939704] |
| 01708931 | ALICE[0.1674904900000000],ANC[96.6466268600000000],BNB[0.0122139500000000],FTT[0.1143182700000000],TRX[0.0000001000000000],USD[12.7967738512577546],USDT[0.000000107403339] |
| 01708935 | USDT[0.000000005000000] |
| 01708938 | USD[0.000000056991460],USD[0.0247726000000000] |
| 01708943 | ATLAS[523.3038779900000000],FTT[2.0104694800000000],IMX[19.5587198400000000],MBS[396.3369641400000000],RNDR[57.7182134922210866],STARS[29.4798527970381755],USD[0.1323503414212176],USDT[0.0000000124647992] |
| 01708947 | ATLAS[463.7681159400000000],POLIS[0.0376816000000000],TRX[0.000000100000000],USD[0.000000043685022] |
| 01708949 | AKRO[1.000000000000000],AXS[0.000000058549395],BAO[3.000000000000000],BTC[0.004142159079 1025],DOT[0.000000088571258],ETH[0.0421110373142710],ETHW[0.0415908173142710],EUR[0.0000000226718 22],FTT[0.0000000163200000],KIN[6.000000000000000],LUNA2[0.0021848363130000],LUNA2_LOCKED[0.0050979513970000 0],LUNC[475.7527071100000000],MATIC[0.000000272440000],SOL[0.000000079530683],TRX[0.000000068307552],USD[0.000105285828029 6],USDT[0.000000085278825] |
| 01708956 | SPELL[4599.2400000000000000],USD[0.9143106900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01708958 | USDT[14.200000000000000] |
| 01708962 | AAVE[0.000000000734960],BTC[0.059826962062639],COMP[0.000000080000000],DOT[71.144874494258880],ETH[0.314561692792132],ETHW[0.314561692792132],FTM[1257.104649017468340],FTT[0.000000070756758],KNC[0.000000079360000],LINK[0.000000064654700],MANA[260.976720000000000],MATIC[0.000000006236630],OMG[0.000000020237000],RAY[192.698807124254160],RUNE[0.000000070215300],SNX[0.000000070490490],SOL[62.069176269582380],SPELL[380210.149800000000000],SRM[0.039401270000000],SRM_LOCKED[0.306204810000000],SXP[221.049451982717120],USD[121.331801269165160] |
| 01708964 | USD[0.000000075000000] |
| 01708965 | BTC[0.000015400000000],USD[0.078430505432372],XRP[0.000358110000000] |
| 01708968 | BTC[0.035993180000000],EUR[1.458495000000000] |
| 01708971 | ATLAS[0.000000024548520],FTT[0.001592792069107],USD[0.000000052997840],USDT[0.000000083496004] |
| 01708975 | ATLAS[1510.000000000000000],AURY[10.000000000000000],CRV[75.000000000000000],FTM[568.000000000000000],POLIS[31.116341590000000],SAND[123.000000000000000],SPELL[18098.594000000000000],USD[0.554685431643264] |
| 01708978 | USD[20.000000000000000] |
| 01708981 | FTT[0.068683932356618],GENE[0.000000000000000],REAL[0.091520000000000],SOL[0.000000100000000],USD[0.007147249126948],USDT[0.000000052413662] |
| 01708985 | AAVE[0.000000008374769],ETH[0.005301184617961],ETHW[0.005301184617961],FTT[0.000000070213259],MANA[0.000000024769638],SOL[0.000000089088903],USD[0.000000254473334],USDT[0.000000153295299] |
| 01708995 | AVAX[0.000000009321900],AXS[0.045452849227152],BNB[0.000000003250900],BTC[20.105886256836796],CHZ[5.231311680000000],DOT[0.099861058677120],ETH[0.000000028823190],EUR[0.000000007594523],FTM[0.000000058184225],GALA[3.162267831472826],LINK[0.099926576057050],MANA[0.090386900000000],MATIC[20.000000061750000],SAND[0.135685000000000],SOL[0.000000005972460],SOL[0.000000059722460],TLM[0.509780470000000],TRX[0.000778000000000],UNI[0.023597309585644],USD[0.6437205382277728754],USDT[0.000000107714847] |
| 01708996 | ETH[2.528225614476304],LTC[0.052701286000000],POLIS[0.000000000000000],SOL[0.000000070000000],TRX[388.001068000000000],USD[11.173959801854312],USDT[130.849251963373686] |
| 01708997 | SOL[0.000000002246646],USD[0.000000004265902],USDT[0.000000054363950] |
| 01709001 | ATLAS[25745.458000000000000],AURY[35.998000000000000],HMT[1385.795400000000000],IMX[91.600000000000000],POLIS[66.200000000000000],USD[0.023092015300000] |
| 01709003 | TRX[0.000001000000000] |
| 01709006 | USD[36.344614210000000] |
| 01709010 | AUDIO[0.000000086600765],CRO[0.000000067186220],EUR[0.000001532174037],SAND[0.000000002781886],SHIB[0.000000093289992],SOL[0.000000055346925],USD[0.000000962321009],XRP[0.000000028917837] |
| 01709017 | ATLAS[849.838500000000000],AURY[5.997340000000000],FTT[0.008850140000000],IMX[0.098195000000000],TRX[0.000620000000000],USD[0.000000094847183],USDT[0.000000086242001] |
| 01709019 | ATLAS[8848.152000000000000],SOL[0.000000004637596],USD[1.033557552250000],USDT[0.349325098632480] |
| 01709021 | BTC[0.000000003327000],LUNA2[0.001225338325000],LUNA2_LOCKED[0.002859122757000],LUNC[266.820000000000000],RUNE[0.098556000000000],USD[25.081113110798436],USDT[0.000000106714796] |
| 01709022 | BNB[0.000000031859078],HT[0.000000088330000],SOL[0.000000022000000],USDT[0.000005505135409] |
| 01709023 | ATLAS[465.620544078678460],BTC[0.000000007026650],DFL[410.000000000000000],ETH[0.000000009311287],IMX[20.888725849090600],SOL[0.000000001371110],USD[0.000000166640035],USDT[0.000000079441430] |
| 01709027 | ATLAS[0.011810880000000],BIT[0.008032120000000],FTT[0.030996760000000],GRT[3.340215939000000],TRX[0.031473000000000],USD[0.015349991828156],USDT[0.000000019448040] |
| 01709030 | ATLAS[8.062000000000000],TRX[0.585372000000000],USD[9.031221951192500] |
| 01709031 | ETH[0.000100720000000],ETHW[0.000100724062961],USD[0.003592346127653] |
| 01709032 | ATLAS[7.327566500000000],SOL[0.091887400000000],TRX[0.000001000000000],USD[0.007766237687003],USDT[1.752707727063222] |
| 01709034 | BTC[0.000000048350000],SOL[0.000000056933684] |
| 01709035 | FTM[0.000000078245578],FTT[0.032586080000000],MATIC[8.809086869557990],SOL[3.395471937267436],USD[-21.216150739770519],USDT[56.984288330918288] |
| 01709041 | AVAX[0.027355697290260],AXS[0.001939470000000],KNC[0.000120000000000],LUNA2[43.827516010000000],LUNA2_LOCKED[102.264204000000000],LUNC[0.000000004900000],RUNE[17.600000000000000],SOL[5.419540020000000],USD[1.934773524268276] |
| 01709045 | USD[0.060556208250000],USDT[0.000006269717369] |
| 01709047 | USD[0.000000061711424],USD[-0.515270767150506],USDT[0.781764705083234] |
| 01709049 | ETHW[0.000261490000000],SOL[0.000000039808032],TRX[0.000340000000000],USD[0.000000146223426],USDT[0.000000004895767] |
| 01709051 | USD[1.362796300000000] |
| 01709052 | ETH[0.000000091936500] |
| 01709053 | BNB[0.000000067072028],USD[0.000000086872528],USDT[0.000000010201558] |
| 01709054 | BTC[0.000000025173299],EUR[0.000000003030149],USD[3.165174651707978],USDT[0.000000254387811] |
| 01709056 | BTC[0.000000026640249],CEL[0.000000006040652],DOGE[0.000000000744832],ETH[0.000000100000000],ETHW[0.000000097030668],EUR[0.000157503900118],FTM[0.000000004351062],LINK[0.000000074004276],LUNA2[2.066542970000000],LUNA2_LOCKED[4.651050554000000],LUNC[8.710611390000000],MATIC[0.000000003764719],RAY[0.000000013190000],SLND[0.000000034000000],SOL[0.000000048755583],USD[0.000000193303748] |
| 01709066 | USDT[0.000000008000000] |
| 01709068 | USD[5.000000000000000] |
| 01709070 | ALTBULL[815.000000000000000],ETCBULL[7024.070000000000000],ETH[0.000683980000000],ETHBULL[99.480000000000000],ETHW[0.006839782038351],LTCBULL[68390.000000000000000],SOL[0.180031945200000],USDT[0.730684729000000] |
| 01709071 | EUR[120.655125260000000],USD[0.000000014817212],USDT[0.000000092136576] |
| 01709072 | ATLAS[0.000000038864431],BNB[0.000000100000000],BTC[0.000000047462855],FTT[0.000000005000000],USD[0.000021106759837255],USDT[0.000000041556670] |
| 01709073 | ALICE[2.096610000000000],BTC[0.000000007000000],SOL[0.000000100000000],TLM[0.000000048450200],USD[9.139264287789234],USDT[0.000000018689714] |
| 01709074 | ETH[0.000487510000000],ETHW[0.000487510000000] |
| 01709076 | NFT[288838312939523450][1],NFT[416645603745432909][1],NFT[493593255771393651][1],USD[0.000000085942872] |
| 01709077 | CONV[12687.000000000000000],ETH[0.000948280000000],USD[0.010289070000000] |
| 01709079 | CRO[559.966000000000000],DOGE[3957.000000000000000],ETH[4.018000000000000],ETHW[1.500000000000000],EUR[3401.596670720000000],FTT[25.100000000000000],GALA[12500.000000000000000],POLIS[224.000000000000000],SOL[89.490556000000000],USD[582.558531580212500],XRP[1383.000000000000000],YGG[328.000000000000000] |
| 01709088 | BICO[39.000000000000000],TRX[0.000779000000000],USD[0.000000090969728],USDT[0.000000251944222] |
| 01709089 | USD[24.783860200000000] |
| 01709090 | TRX[0.000001000000000],USD[0.000000045781153],USDT[0.000000036026914] |
| 01709093 | AAVE[0.000000000000000],ATLAS[0.000000048303159],AURY[0.000000010000000],BAL[0.000000010000000],BULL[0.000000009000000],COMP[0.000000090000000],COPE[0.000000018027000],ETH[0.000000074000000],ETHBULL[0.000000009288468],SAND[0.000000087545190],SOL[0.000000005000000],USD[0.306839559187012],USDT[0.000000211101132] |
| 01709094 | ALGOBULL[82961.100000000000000],BNB[0.000000010400300],DOGEBULL[10.080470250000000],USD[86.064367851013494] |
| 01709100 | AUD[0.000000086996910],BULL[0.000006311862196],ETH[0.000010705765332],FTT[0.000000190700000],LUNA2[0.000000177044442],LUNA2_LOCKED[0.000000413103698],LUNC[0.003855178200000],SOL[0.000000037722169],TRX[0.000017000000000],USD[0.000021965299959],USDT[0.380045027434054]4] |
| 01709103 | USD[0.007632463200000] |
| 01709106 | CLV[0.000000062797090],EUR[0.000000043503128],FIDA[0.000000049356400],FTM[0.000000078316567],FTT[0.000000012799133],RAY[0.000000001578073],SECO[0.000000079839331],SHIB[105.209056970000000],SOL[0.000000026167000],USD[0.000000208053716] |
| 01709110 | ATLAS[9.967700000000000],BNB[0.000000005974900],BTC[0.000000088764346],DOGE[223.535022840000000],FTT[0.000000009788700],LUNA2[0.230317723900000],LUNA2_LOCKED[0.537408223000000],NFT[557149726474686061][1],OMG[0.000000050000000],SHIB[435871.205842775127592],TONCOIN[1.700000000000000],TRX[0.893601001137300],USD[18.454182073065415],USD[0.005935145200000],XRP[0.996200000000000] |
| 01709111 | BTC[0.003577000000000],ETH[0.124313879443590],ETHW[0.124313879443590],MANA[14.730425460702000],SOL[2.340545607020000],SOL[2.123537700400000] |
| 01709114 | ETH[0.105994102400000],ETHW[0.105994102400000],SOL[0.009810000000000],USD[0.986177500000000],USD[0.521214805100000] |
| 01709116 | USD[0.478686370000000],USDT[0.692563702562022O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01709126 | BTC[0.14297862048560000],ETH[0.0450000000000000],FTT[25.70093672852648470000],LUNA2[0.00385728349600000],LUNA2_LOCKED[0.00900032815800000],LUNC[87.18727700000000000],MATIC[0.00000009864530000],SOL[0.00000006850500000000],STETH[0.00000049074533],USD[2.7109876213750500],USDT[0.00000008903600000],USTC[0.48933900000000000],WBTC[0.00000000047935332] |
| 01709127 | ALGOBULL[3660.55725348000000000000],ATLAS[0.0000000656421070],ATOMBULL[3.42294988000000000000],BTC[0.00319053127218960],CRO[9.43014401000000000],DOGEBULL[0.00000007500000000],EOSBULL[500.000000000000000],LEO[3.85218810097452835],LINKBULL[0.06482000688361782],LTCBULL[0.000000007444753.8],OKB[0.79719963308708460],RUNE[0.273528354684873],SHIB[9630.093114650000000000],THETABULL[1.00000000634936860],USD[2026.8677016800470595],USDT[0.28755014592468916],XRPBULL[0.00000004838000000] |
| 01709132 | USD[7[0.00000000425400000] |
| 01709135 | ATLAS[80.00000000000000000],BTC[0.00000005689300000],POLIS[2.073690660000000000],SOL[0.63537855000000000],SRM[1.02541128000000000],SRM_LOCKED[0.02061094000000000],USD[0.00000004081335610],USDT[0.00000015953720],XRP[0.75000000000000000] |
| 01709140 | FTT[0.00000000607545090],USDT[0.00000000800000000] |
| 01709141 | TRX[0.00001000000000000] |
| 01709142 | AAVE[0.00000008996914400],ATLAS[0.00000000811870000],BTC[0.00000000621531700],DYDX[0.00000000078227030],ETH[0.00000003500000000],SRM[0.00000002627030600],UNI[0.00000000303020000],USD[0.00584203436644856],USDT[0.00000008790831800] |
| 01709143 | BAO[2.00000000000000000],CEL[0.00000000079824184],KIN[1.00000000000000000],MXN[4.3564586533011842],UBXT[1.00000000000000000] |
| 01709151 | ETH[0.00000976000000000],ETHW[0.00000760000000000],FRONT[48.00000000000000000],FTT[1.10000000000000000],SOL[0.00950000000000000],USD[1.4717212915851695],USDT[0.8303630614814070],WRX[0.83000000000000000] |
| 01709158 | AVAX[0.3000000000000000],ETH[0.04308600000000000],ETHW[2.04308600000000000],SOL[13.00000000000000000],USD[0.2493007902500000] |
| 01709160 | BTC[0.00024024000000000],TRX[0.00042240000000000],USD[0.00000018786719],USDT[0.00000020978330] |
| 01709161 | ATLAS[1039.43470000000000000],POLIS[8.712969606000000000],USD[0.00381295150466688] |
| 01709162 | ETHW[9.99800000000000000],USD[53.571905450000000000] |
| 01709166 | BNB[0.08000000000000000],ETH[0.00900000000000000],ETHW[0.00900000000000000],TRX[0.00077700000000000],USD[2.0655474975000000],USDT[1.11124896900000000] |
| 01709172 | ATLAS[269.94600000000000000],BNB[0.0549556947069196],CUSDT[62.332546265578680],DOT[0.00000000334302000],FTM[0.000000009580300],FTT[1.0233196000000000],RAY[45.78764772229090000],RUNE[0.00000001200390000],USD[4.0634531143967439000000000],USDT[0.00000001714638630] |
| 01709201 | CEL[0.93578000000000000],FTT[0.07306465000000000],SXP[0.09973400000000000],USD[0.00480072724480000],USDT[0.00000002358082400] |
| 01709203 | ATLAS[5.82217199000000000],FTT[0.09895500000000000],USD[0.00000025824632],USDT[0.78071607368646424] |
| 01709204 | MER[86.00000000000000000],RAY[6.00000000000000000],SNY[15.00000000000000000],SOL[0.70000000000000000],USDT[0.00000000249391187] |
| 01709206 | ATLAS[16500.00000000000000000],POLIS[200.00000000000000000],SOL[2.54850436000000000],USD[0.00000030071844482] |
| 01709207 | ATLAS[2390.00000000000000000],KIN[20000.00000000000000000],STEP[4869.8866800000000000000],TRX[0.00001100000000000],USD[0.00398707872944486],USDT[0.00000002240859] |
| 01709208 | AKRO[2.00000000000000000],AXS[0.35650903000000000],ETH[0.90835971000000000],ETHW[0.90797831000000000],USD[0.96345090000000000],USD[0.00055581462737.9] |
| 01709211 | ADABULL[2569.00000000000000000],ALGOBULL[8200.00000000000000000],ALTBEARQ[2.00000000000000000],AL TBEAR[0521.200000000000000],AL TBULL[8719270.40000000000000000],BCQ[65.98744000000000000],BEARSHIT[0.33958390000000000],BNBBULL[8.33958390000000000],BTC[0.06897437900000000],BULL[1.45600000200000000],DOGEBEAR[202.0.050000000000000],DOGEBULL[186.00000000000000000],ETHBULL[21.110000000000000],FB[1.93000000000000000],FTT[50.000000000000000],LUNA2[0.46976903600000000],LUNA2_LOCKED[1.16612775300000000],LUNC[108825.7600000000000000],MATICBULL[459800.0000000000000000],NVDA[0.64000000000000000],PAXG[0.00459310000000000],SOL[0.40882654000000000],USD[2.3797094492064717],XRPBULL[162600.000000000000000] |
| 01709212 | BRZ[0.32716640000000000],BTC[0.64527055638992361],LUNA2[0.00000040906070],LUNA2_LOCKED[0.00000095448751810],LUNC[0.00890750000000000],SOL[0.00000009012813610],STEP[0.00000008000000000],USD[5.544421842311 2438],USDT[0.00000009527723] |
| 01709217 | USD[5.00000000000000000] |
| 01709222 | EUR[48.3224183800000000],RAY[0.13643675000000000],SLND[0.06930000000000000],SOL[0.00702186000000000],USD[0.00029824813670068] |
| 01709223 | BAO[4.00000000000000000],BTC[0.00036934000000000],DENT[2.000000000000000],KIN[4.00000000000000000],NFT (2927708301957081.11)[1],NFT (3353597085144028.91)[1],NFT (3976187714106349.16)[1],NFT (5158045542149501.12)[1],NFT (5733350764240873461)[1],RSR[1.000000000000000],TRX[1.00000120000000000],USD[0.000000090202814],USDT[0.23961558290017299] |
| 01709224 | POLIS[0.00000007082400],REAL[0.0543454800000000],USD[0.00000007406306],USDT[0.000000076737517] |
| 01709226 | IMX[1094.11777777000000000],RAY[0.12048920000000000],SLRS[0.01542000000000000],STEP[0.01430300000000000],USD[483.37330925684263021],USDT[529.4422298825139347] |
| 01709231 | USD[0.99663157600000000],USDT[0.00000004790635B] |
| 01709236 | BNB[0.00184250000000000],BTC[0.01086358705225509],BUSD[388.00000000000000000],ETH[0.00012654000000000],ETHW[0.00012654000000000],FTM[0.0000001000000000],FTT[0.00000050000000000],KNC[0.08245700000000000],LUNA2_LOCKED[7094.92149300000000000],MATIC[298.8347259100000000],SOL[0.00000000001000000000],SRM[833.08078460000000000],TRX[0.0232340000000000000],USD[00.228558963695283],USDT[0.3799768215554699] |
| 01709237 | ATLAS[6771.77772758895339 12],AVAX[0.00000004749311],FTT[0.00000000826991],MNGO[0.000000005076 1360],SOL[0.0132823423145336],USD[0.9609264659797645] |
| 01709238 | TRX[0.00000500000000000],USD[0.00580483113070 25] |
| 01709243 | KIN[1.00000000000000000],USD[0.00000043708749],WAXL[65.50241247000000000] |
| 01709247 | ATLAS[4.74753624000000000],DFL[2.35280000000000000],FTT[0.0000001000000000],POLIS[0.05037536000000000],USD[8.2700916519897502],USDT[0.00000001228537 60] |
| 01709250 | FTT[0.09355824000000000],USD[0.0766493689576154] |
| 01709251 | AUD[0.000334198014703 3],BTC[0.34385352360058 25],ETH[8.88852629650000 00],ETHW[8.88852629650000000],GBP[0.00000524818567 81],SOL[25.08243231893273 25],TSLA[8.61488930000000000],USD[0.00000221083261940],USDT[0.0003464792641183] |
| 01709252 | USD[1.4856520812350000],USDT[0.00000008315852 0] |
| 01709260 | ETH[0.00000001200000000],LINK[0.0000000199030761],LUNA21.5522206140000000],LUNA2_LOCKED[3.6218480980000000],LUNC[337999.30661600000000000],USD[0.1077119585914614],USDT[0.00000001029480 0] |
| 01709267 | COPE[317.00000000000000000],DYDX[11.20000000000000000],USD[0.00000001468000 98],USDT[0.00000085760625] |
| 01709268 | XRP[1.00000000000000000] |
| 01709273 | ATLAS[25000.62274184000000000],USD[0.00000003656625],USDT[0.00000000227 9514] |
| 01709277 | BNB[0.00000001103229 00],USDT[0.00000217121 0438] |
| 01709278 | USD[0.99072871500000000],USDT[1.61485984600000000],XRP[0.40861600000000000] |
| 01709282 | SOL[0.03000000000000000],USD[0.7878064270000000],USDT[2.36358972000000000] |
| 01709288 | MATICBULL[0.04942000000000000],STEP[0.06431697000000000],USD[0.00042061090000000],USDT[2.6568445428906651] |
| 01709293 | USDT[2.5443196370000000] |
| 01709298 | ETH[0.00000001000000000],SOL[0.00000005882000000],USD[29.56044763280 25260] |
| 01709299 | AKRO[4.00000000000000000],ATLAS[0.4948817900000000],BAO[7.00000000000000000],BTC[0.46077578000000000],DENT[6.00000000000000000],DYDX[3825.03312288000000000],FIDA[1.0403226000000000],FTT[144.22576787000000000],GALA[46989.41280534000000000],HNT[0.00332859000000000],KIN[3.00000000000000000],LINK[279.52515111000000000],MANA[4786.68851976000000000],MATH[1.00000000000000000],RNDR[8420.18066746000000000],RSR[4.00000000000000000],SAND[3650.03842012000000000],TRX[4.00000000000000000],UBXT[4.00000000000000000],USD[0.00000096958540] |
| 01709300 | AUDIO[89.98650000000000000],D98[10.00000000000000000],DYDX[1.99981500000000000],FTT[1.399924000000000],FTT[1.39992500000000000],RAY[112.80782185000000000],SOL[0.95000000000000000],SRM[0.01606067000000000],SRM_LOCKED[0.11218990000000000],STEP[131.19430000000000000],TLM[43.00000000000000000],USD[15.748630 15369558494],USDT[0.00000005476992114] |
| 01709303 | EUR[0.00000005476921 14],SHIB[0.00000024000000000],SOL[0.00000002894486],USD[0.0000010646976741] |
| 01709316 | BAO[4.00000000000000000],FRONT[1.0182556600000000],HXRO[1.00000000000000000],KIN[3.00000000000000000],TRX[1.00000000000000000],USD[0.00000033904922],USDT[0.00000006649900.94] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01709318 | AKRO[1.000000000000000000],BAO[5.000000000000000000],CRO[0.000000037000000],ETH[0.000002018000000000],KIN[3.000000000000000000],RSR[1.000000000000000000],SOL[0.000004536000000000],TRX[1.000000000000000000],USDT[0.000001495074166600] |
| 01709320 | BNB[0.007535020000000000],SOL[0.005000000000000000],USD[4.967052621065895000],USDT[0.000000005478421800] |
| 01709322 | DOGEBULL[0.884929690000000000],TRX[0.000001000000000000],USDT[0.000027553220532000] |
| 01709325 | BTC[0.000000015000000000],ETH[0.000000010000000000],FTT[151.121249200000000000],GMT[0.001230000000000000],LUNA2[0.023117709890000000],LUNA2_LOCKED[0.053941323070000000],LUNC[5033.930000000000000000],NFT[(318961146072472034)[1],SOL[4.000000000000000000],TRX[0.000226000000000000],USD[-0.681309100707283500],USDT[108.365743309574289100] |
| 01709328 | USD[0.000091326711180000] |
| 01709329 | BNB[0.797361530291502600],BTC[0.000000002431084800],FTT[-0.000000004877590000],USD[2.314656960000000000] |
| 01709332 | USD[0.000028140741160000] |
| 01709337 | ATOMBEAR[1000000.000000000000000000],SOL[0.000001000000000000],SUSHIBEAR[80000000.000000000000000000],THETABEAR[99980000.000000000000000000],TRX[0.000020000000000000],USD[0.001979089237608700],USDT[0.000000013448915000] |
| 01709338 | BTC[0.035290150000000000],ETH[0.003901950000000000],ETHW[0.003901930000000000],FTT[0.000000010000000000],USD[-153.246542553931018200000000000],USDT[0.000000000000000000] |
| 01709339 | ATLAS[99.980000000000000000],POLIS[1.099780000000000000],USD[0.492062882219020000],USDT[0.000000020385128000] |
| 01709340 | STEP[6.800000000000000000],USD[57.919030926100000000],USDT[0.064299919300000000] |
| 01709342 | FTT[0.000000049869560000],SHIB[695519.186594825185129200] |
| 01709344 | TRX[0.000001000000000000] |
| 01709346 | ATLAS[2.384878380582939500],SOL[0.000000003008000000],TRX[0.122171620000000000],USD[-0.004954520256605000],USDT[0.000000051082840000] |
| 01709348 | BTC[0.000000006154207900],ETH[0.000000001328064100],FTT[0.000000061622546000],LUNA2[0.000000027420630040],LUNA2_LOCKED[0.000000639814709000],LUNC[0.005970900000000000],SOL[0.000000035262184000],USD[0.000067471072304000],USDT[0.000000040898987000],XRP[0.000000020446974000] |
| 01709349 | RAY[39.522921620000000000] |
| 01709352 | BTC[0.000000060840808000],USD[1.097464580805767200],USDT[0.000000130025983000] |
| 01709355 | ATLAS[17456.682600000000000000],LUA[8977.475279000000000000],MER[0.900630000000000000],STEP[1748.199344000000000000],TONCOIN[437.920580000000000000],TRX[0.155681000000000000],USD[0.269434850100000000],XRP[0.708680000000000000] |
| 01709358 | BTC[0.013473615216982000],ETH[0.000000003300000000],ETHW[0.000000013000000000],FTT[0.053246422120050100],SRM[0.000334500000000000],SRM_LOCKED[0.019340120000000000],USD[0.112049279314838800],USDT[0.000000038361433000] |
| 01709363 | USD[2.681225291418237500],USDT[0.000000005417491000] |
| 01709364 | AKRO[1.000000000000000000],ALICE[0.144730320000000000],ATLAS[53.533272650000000000],BAO[9.000000000000000000],CONV[193.074768140000000000],DENT[1.000000000000000000],DODO[1.280122230000000000],EUR[0.000170007582197900],KIN[9.137634870000000000],RSR[0.000416400000000000],RUNE[0.000084700000000000],SLRS[0.000085810000000000],SOL[0.000000570000000000],STEP[770.356883190000000000],TRX[1.000000000000000000],UBXT[0.083440380000000000],USD[0.000000666579284],XRP[0.000387000000000000] |
| 01709365 | BNB[0.000000004816226],ETH[0.000000013173295900],ETHW[0.050000008615602400],EUR[2.460517936062881100],FTT[0.000000015576833],LUNA2[0.000012581621070000],LUNC[27.232968970000000000],MATIC[0.000000078303508],SOL[0.000000055159043],USD[4.487317932205745700],USDT[0.000000094122712000] |
| 01709374 | AKRO[1.000000000000000000],AUD[0.007504049368944],BAO[3.000000000000000000],BTC[0.000017040000000000],ETH[0.000001870000000000],ETHW[0.204549710000000000],FTT[0.000025060000000000],NFT[(321376943496702244)[1],SOL[0.000344650000000000],TRX[1.000000000000000000],USD[0.001590128528960] |
| 01709381 | NFT [(439525187409906047)[1],USD[0.392347157120110000],USDT[0.000000058682364] |
| 01709382 | USD[20.000000000000000000] |
| 01709387 | ALICE[0.098480000000000000],BTC[0.000235040000000000],LTC[0.080000000000000000],SAND[0.096200000000000000],TRX[1.235362000000000000],USD[5.105642145094680200],USDT[340.037575755117435400] |
| 01709389 | ETH[0.000000010000000000],LUNA2[1.187200829000000000],LUNA2_LOCKED[2.770135267000000000],SOL[0.000000005480227600],TRX[0.000000005000000000],USD[0.034564245475935300],USDT[0.000000433564622300] |
| 01709390 | TRX[0.000001000000000000] |
| 01709391 | ATLAS[5738.840000000000000000],POLIS[101.400000000000000000],USD[0.095535038250000000],USDT[2.414759230000000000] |
| 01709393 | ATLAS[147.065009470000000000],BAO[3.000000000000000000],CRO[341.349850470000000000],DENT[1.000000000000000000],FTT[2.214054660000000000],MATIC[67.042098880000000000],SHIB[2662925.764266660000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.498986337174978000] |
| 01709399 | TRX[0.000011000000000000],USD[0.004268748562707800],USDT[129.041104056954655200] |
| 01709400 | TRX[0.000001000000000000] |
| 01709401 | USD[0.014420509250000000] |
| 01709408 | USD[20.000000000000000000] |
| 01709409 | FTM[0.942760000000000000],FTT[7.219628654318500000],IMX[0.092596960000000000],LTC[0.008202060000000000],MATIC[9.895582000000000000],RUNE[41.587737980000000000],SRM[55.030000000000000000],STEP[204.200000000000000000],USD[1146.767283107130612500],USDT[1.382122278175000000] |
| 01709412 | USDT[0.000088029033449] |
| 01709416 | AXS[0.000000094153500],BTC[0.000000067320000],ETH[0.000000085139200],MATIC[0.000000099115870],SRM[53.467372780000000000],SRM_LOCKED[426.532627220000000000],USD[0.000044007386651],USDT[0.000000007951600] |
| 01709421 | EUR[0.000000076183605],LUNA2[0.435045948000000000],LUNA2_LOCKED[1.011510721000000000],LUNC[94396.538205790000000000],SOL[6.329713185920324],STEP[19.500000000000000000],USD[0.193699643935070400],USDT[0.000000036646730] |
| 01709422 | GBP[0.000000002000000000],SUSHI[0.001810000000000000],USD[23.452012951113834],USDT[0.597904133580000000] |
| 01709423 | MNGO[9.646600000000000000],TRX[0.000001000000000000],USD[0.905286332160000],USDT[0.002261836000000000] |
| 01709424 | USD[0.005578276800000000],USDT[0.000000069435650] |
| 01709425 | AAVE[0.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],ETH[0.000000015680700],KIN[8.000000000000000000],TRX[1.000012000000000000],UBXT[2.000000000000000000],USD[0.000104734379429],USDT[0.000003650865257] |
| 01709436 | BRZ[0.889511410000000000],CHZ[410.000000000000000000],ETH[0.000985960000000000],ETHW[0.000985960000000000],FTT[73.500000000000000000],SAND[0.994960000000000000],USD[2.240128477224162],USDT[0.008588977000000000] |
| 01709438 | ETH[0.000099910000000000],ETHW[0.000008269767431500],GT[0.098195000000000000],NFT [(486322588846984717)[1],SRM[0.123453000000000000],TRX[0.000777000000000000],USD[0.004457130945719200],USDT[0.937084202484809900] |
| 01709438 | FTM[0.000000054000000000],USD[0.228865475543625200],USDT[0.096609264076877200] |
| 01709441 | AAVE[1.118760670000000000],AKRO[2.000000000000000000],ATOM[2.357095820000000000],BAO[13.000000000000000000],BNB[0.000000004720704],BTC[0.030711540000000000],DENT[2.000000000000000000],GALA[624.090870080000000000],GBP[0.019725836146890],KIN[11.000000000000000000],LUNA2[0.002848087710000],LUNA2_LOCKED[0.000066453799000],LUNC[82.017092000000000],NEAR[9.446039000000000000],RSR[2.000000000000000000],RUNE[0.000000045577486],SOL[4.608304050163856700],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000026905931],USDT[0.000000001913294] |
| 01709442 | USD[25.000000000000000000] |
| 01709446 | BNB[0.916686975800000000],BTC[0.267075106000000000],ETH[1.929772840000000000],ETHW[1.929772840000000000],LINK[5.000000000000000000],POLIS[25.400000000000000000],RAY[8.998428600000000],SOL[1.000000000000000000],USD[5626.178476962616750] |
| 01709447 | APE[0.017440000000000000],BTC[0.005497920000000000],ETH[3.250000000000000000],ETHW[3.250000000000000000],FTT[0.005772000000000000],GBP[5000.249260930000000000],TULIP[0.094690000000000000],USD[4554754516173019],USDT[0.000000062859258] |
| 01709454 | ALCX[0.000000002485036.4],AURY[0.000000001256772],BNB[0.000000078540040],FTM[0.000000099358653],FTT[0.005475366421929],LUNA2_LOCKED[0.000000178431513],LUNC[0.016465000000000],SOL[0.000000036965796],USDT[0.000000788053398.7] |
| 01709457 | ALCX[0.134974350000000],AUDIO[25.995060000000000],ENJ[7.998480000000000000],GRT[15.996960000000000],RUNE[2.399544000000000000],SKL[28.994490000000000],SRM[0.003748300000000],SRM_LOCKED[0.001785500000000],TRX[0.000001000000000],USD[0.841982650000000],USDT[0.000000000185019] |
| 01709458 | AKRO[1.000000000000000000],BAO[9.000000000000000000],BTC[0.038479484149694],DENT[2.000000000000000000],ETH[0.211141820000000000],ETHW[0.210927590000000000],FTT[0.000034600000000],KIN[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000024394280] |
| 01709461 | TRX[0.000001000000000000],USD[0.000001176721800],USDT[0.000000090107492] |
| 01709462 | USD[20.000000000000000000] |
| 01709466 | USD[16.120218205232600800] |
| 01709470 | BTC[0.004844850296824200],ETH[0.000000280863854],EUR[0.000000065057313],FTT[0.007665779737909880],RAY[0.000000023582300],SOL[0.002454756529870],USD[59.278257420637889100],USDT[0.019088867327041] |
| 01709472 | AKRO[4.000000000000000],BAO[2.000000000000000000],BTC[0.000000013900031],DENT[1.000000000000000000],FTM[0.000008100135176],KIN[2.000000000000000],RAY[0.000000058300000],RSR[2.000000000000000000],RUNE[0.000938830000000],SECO[1.090057450000000000],SHIB[0.000000028362288],SOL[0.000000025620000],UBXT[1.000000000000000000],USD[0.000001544324778] |
| 01709476 | USD[20.000000000000000000] |
| 01709482 | BTC[0.000284922315500],FTM[0.594640000000000000],FTT[0.048942072632000],SRM[0.964000000000000000],STARS[1733.000000000000000000],USD[16.188223974812050],USDT[0.029344924533733] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01709483 | USD[0.0000000022492962] |
| 01709488 | BTC[1.2478994400000000],ETH[6.0743258300000000],EUR[-11.0514007542178939],LTC[8.3090862062645729],SOL[10.9999950000000000],USD[-16.7809671810413546] |
| 01709490 | BNB[0.0000000058673465],USDT[0.0000000047431309] |
| 01709491 | USD[1.1792012000000000] |
| 01709493 | EUR[0.0000004564545732],USDT[3.4128722206166036] |
| 01709494 | AUD[0.8160183900000000],USD[0.4579941931750000],USDT[0.0000000117929862] |
| 01709495 | TRX[0.0000001000000000],USD[0.0000000115465460],USDT[0.0000000054714170] |
| 01709496 | USD[0.0573857225403750] |
| 01709498 | LTC[0.0040000000000000],USD[0.5508908439061204],USDT[14.9822537933086973] |
| 01709502 | ATLAS[1210.0000000000000000],POLIS[30.8000000000000000],USD[1.4009071805500000],USDT[0.0000000094340229] |
| 01709503 | BTC[0.0056992480000000],MOB[964.2704592144415060],USD[0.9338366277500000] |
| 01709504 | ETHW[0.1346022100000000],USD[-0.0000000090574234],USDT[0.0000000062799668] |
| 01709505 | ETH[0.0500000000000000],ETHW[0.0500000000000000],TRX[0.0000030000000000],USD[0.0000000096312000],USDT[0.0000000070927360] |
| 01709507 | USD[0.2370749758000000],USDT[0.0026000000000000] |
| 01709510 | ATLAS[163.7291484500000000],TRX[0.0000010000000000],USD[0.0052232125775000],USDT[0.0000000093594248] |
| 01709512 | USD[30.0000000000000000] |
| 01709514 | KIN[1.0000000000000000],NFT [324161190207487118][1],NFT [388017087850456263][1],NFT [415536343095880064][1],USD[0.0000000051118810],USDT[0.0150777000000000] |
| 01709516 | FTT[18.7970766600000000],TRX[0.0000010000000000],USDT[0.3990299231000000] |
| 01709517 | BAO[2.0000000000000000],BTC[0.0000000027843365],CHF[285.8900473300000000],ETH[0.0716658700000000],ETHW[0.0707760200000000],EUR[234.4109609909416252],FTT[4.6604136378123509],KIN[1.0000000000000000],STETH[0.1288197545220182],USD[101.6309408950306224],USDT[0.0000000011062341] |
| 01709521 | USD[20.0000000000000000] |
| 01709525 | ETH[0.0000001000000000],USDT[0.0000000705116999],USDT[0.0000000055692469] |
| 01709526 | BTC[0.0099810000000000],ETH[0.9998100000000000],GBP[0.0000000129091372],USD[1099.3947900573987610],USDT[66987.2782930000000000] |
| 01709529 | CHZ[420.0000000000000000],USD[2.0368192749866225] |
| 01709531 | BAO[19.0000000000000000],BTC[0.0208579300000000],ETH[0.1832334200000000],ETHW[0.1829946100000000],FTT[3.9202716400000000],KIN[13.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000009335086618] |
| 01709532 | BAO[2.0000000000000000],EUR[0.0000000461178071],TRU[0.0003671200000000] |
| 01709533 | ENS[22.3341345400000000],USD[41.6837698800000000] |
| 01709534 | C98[3.1430677300000000],MNGO[7.0969885091570000],TRX[0.0000010000000000],USD[7.6677409849346431],USDT[6.6526794522266486] |
| 01709548 | LUNA2[0.2666764112000000],LUNA2_LOCKED[0.6222449595000000],LUNC[58069.3500000000000000],USD[0.7129856950222427] |
| 01709567 | USD[0.9424359197050840],USDT[0.0000000098062531] |
| 01709570 | ATLAS[17443.7049583136513796],AURY[0.0000000024295700],IMX[0.0000000029189555],SAND[0.0000000079965270],USD[0.0384436089035185],USDT[0.0000000095459300] |
| 01709576 | AKRO[1.0000000000000000],CAD[0.0000141027204000],RSR[1.0000000000000000],USD[0.0000000078424216] |
| 01709588 | TRX[0.0000010000000000],USD[0.0000000056370000],USDT[0.0000000030775240] |
| 01709598 | AVAX[0.6968650000000000],BCH[0.0087460000000000],BEAR[717.8500000000000000],BNB[0.0294984000000000],BTC[0.0478870610000000],BULL[0.0000039678000000],DOGE[3.9901500000000000],DOT[0.2953830000000000],ETH[0.0847691000000000],ETHW[0.0829078500000000],EUR[0.0000000011599788],FTT[0.1959340000000000],KNC[0.0847240000000000],LINK[0.3949080000000000],LTC[0.0226500000000000],LUNA2[1.5015239440000000],LUNA2_LOCKED[3.5035586800000000],LUNC[326960.0000000000000000],MATIC[108.9735900000000000],RUNE[25.8898350000000000],SOL[2.1094262000000000],SRM[84.9580100000000000],USD[1259.7431165716644354],USDT[157.5667687978297308],XRP[3.2312600000000000],YFI[0.0019965800000000] |
| 01709599 | AAVE[0.0000000608246 9],ALPHA[1.0000000000000000],AMPL[0.0000000097567232],ATLAS[0.0013050600000000],BAO[3.0000000000000000],BAT[1.0038703400000000],COMP[0.0000120000000000],CRO[0.0074184747827343],DENT[1.0000000000000000],GBP[0.0001593868561920],LINK[0.0000889200000000],MATIC[0.0017772800000000],SOL[0.0007140000000000],RUNE[0.0000000034836123],SHIB[0.0000000369038968],SNX[0.0000451600000000],SOL[0.0000621096216522],UNI[0.0004674258287678],USD[0.0179927234767068],XRP[709.7372270132660412] |
| 01709609 | FTT[0.0000000544844000],USD[0.0371800483069128],USDT[0.0000000050000000] |
| 01709616 | USD[-663.4142636515000000],USDT[1222.0271221400000000] |
| 01709618 | BTC[0.0000000030000000],EUR[0.8999212052474951],FTT[0.2347489700000000] |
| 01709619 | ETH[0.0000001149520622],ETHW[0.0000000226217537],FTT[0.0015532000000000],NFT [562489104858342781][1],TRX[0.0000240000000000],USD[-0.0013021190285552],USDT[0.0090413678110067] |
| 01709620 | ATLAS[0.0000000092855800],AUDIO[0.0000000069000000],CONV[0.0000000059000000],CQT[0.0000000078625920],ENJ[0.0000000076000000],ETH[0.0011814669782132],ETHW[0.0011814676801693],FTM[0.0000000222289674],FTT[88.2693246200000000],OXY[0.0000000063000000],RAMP[0.0000000063000000],RAY[0.0000000079398272],REN[0.0000000129081903],STARS[0.0000000225059020],USD[72.1789819959052532] |
| 01709623 | ALTBULL[1152.2939369405000000],BNB[0.0198848000000000],BSV[0.0047656642100000],BTC[0.0001577544678663],BULL[0.7060030424600000],BULLSHIT[122.1541057106000000],CEL[0.0733317900000000],DEFIBULL[1138.2688067000000000],DOGEBULL[0.0050270259000000],DRGNBULL[508.3744793279000000],ETH[0.0014019858373746],ETHBULL[5.0560437173600000],ETHW[0.0003997984257811],EUR[0.0000000085998248],FTT[0.0977553400000000],MIDBULL[31.0286553539200000],USD[1.2531949454236476],USDT[0.0052557128169661] |
| 01709624 | AKRO[1.0000000000000000],BAO[2.0000000000000000],EUR[0.0001232366355366],KIN[1.0000000000000000],SOL[0.0000055640803942],USD[0.0000000243792265],USDT[0.0000001833055810] |
| 01709626 | BAO[41000.0000000000000000],KIN[70000.0000000000000000],TRX[0.0000870000000000],USD[0.0950303320186082],USDT[0.0000000017397151] |
| 01709628 | APE[0.0000000072400000],ETH[0.0000000064529740],FTM[0.0000000011862490] |
| 01709631 | AAVE[0.0001140400000000],AUDIO[0.0002102100000000],BAO[36.0000000000000000],ETH[0.0000011252706772],KIN[36.0000000000000000],LINK[0.0000000022728140],NFT [362503297922687542][1],RAY[0.0009003907833611],RUNE[0.0000000775206871],SOL[0.0000000999193361],TOMO[0.0001919100000000],TRX[0.0008532000000000],USD[0.0014617356535146] |
| 01709634 | SOL[99.8216422100000000] |
| 01709638 | BNB[0.0000000075400000],TRX[0.0000000017819725],USD[0.0000000177069846],USDT[0.0000000016409900] |
| 01709639 | USD[20.0000000000000000] |
| 01709643 | AAVE[0.0182511000000000],BNB[0.0089360228169187],BTC[0.0006817783423027],COMP[0.0763645900000000],DOGE[0.0000000679195676],ETH[0.0000000083866422],FTT[11.1039833442191452],GENE[0.0988360000000000],HXRO[6.7076035100000000],LINK[0.4571972056051348],LRC[8.8682393900000000],MAPS[4.5540894000000000],MATIC[1.6175647193453145],MKR[0.0044276700000000],OXY[2.0487358000000000],RAY[0.3157610700000000],SNX[1.1959487000000000],SOL[0.5267320014459303],SRM[2.3909495700000000],SUSHI[2.6126627628172232],TRX[0.0000010000000000],UNI[0.5323880305950866],USD[199.2582442156189234],USDT[0.0002682864932868],YFI[0.0001868489135425] |
| 01709654 | CEL[1.1228861100000000] |
| 01709655 | TRX[0.0000010000000000],USD[0.0035565260000000],USDT[0.0000000042000000] |
| 01709661 | ATLAS[999.8100000000000000],SOL[0.0500000000000000],USD[0.0000000060000000],USDC[15.6791190800000000],USDT[0.0000004223570] |
| 01709668 | ATLAS[2770.4529850049485300],BNT[0.0000000054892173],KIN[587621.0103715688952400],MNGO[290.5306750050477976],POLIS[11.4978150000000000],SOL[0.7340442424033955],SOS[27394794.0000000000000000],USD[0.0000000093053185] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|

01709671 1INCH[0.35296376000000000],AAVE[0.28649741000000000],AGLD[0.43105943000000000],AKRO[7716.16631723000000000],ALCX[0.00319066000000000],ALEPH[136.61491556000000000],ALICE[0.56111308000000000],ALPHA[1.83949972000000000],AMPL[0.22450660706123344],ANC[374.44482892000000000],APE[0.00000005362630S],APT[5.77962332000000000],ASD[476.75863067000000000],ATLAS[11018.12653548000000000],ATOM[3.48782701000000000],AUDIO[264.03292302000000000],AURY[0.78224021000000000],AVAX[0.96937558000000000],AXS[4.21766996000000000],BADGER[0.05489893000000000],BAL[0.04007606000000000],BAND[10.80041011000000000],BAO[472847.00933840000000000],BARJI.11097150000000000],BAT[1.21332156000000000],BCH[0.00157095000000000],BICO[20.79514895000000000],BIT[4.89500231000000000],BJI[0.40289927000000000],BNB[0.05767872000000000],BNT[0.25302926000000000],BOBA[35.29482997000000000],BRZ[5.49520490000000000],C98[32.49125889000000000],C98J14.91684427000000000],CEL[0.57172144321000000000],CITY[0.10910350000000000],CLV[11.11749278000000000],COMP[0.23778307000000000],CONV[27.18735298000000000],COPE[294.21795895000000000],CQT[226.19354954000000000],CREAM[0.05211818000000000],CRO[173.23846361000000000],CRV[12.45836984000000000],CUSDT[50.40658924000000000],CVC[1.90753087000000000],DAWN[0.29563219000000000],DENT[18579.58967438000000000],DFL[1436.98532817000000000],DMG[1283.49630570000000000],DMG[1283.49630570000000000],DODO[6775298000000000],DOGE[811.26462690000000000],DOT[2.53947440000000000],DYDX[0.08723828000000000],EDEN[280.70802600000000000],EMB[6.45754000000000000],ENJ[16.39361843000000000],ENS[1.95800120000000000],ETHW[6.30046917000000000],FIDA[31.76749281000000000],FRONT[618.30438082000000000],FTM[305.98775127000000000],FTT[52.09098479220559311],GAL[39.82990290000000000],GALA[3515.30879965000000000],GALFAN[0.21571203000000000],GARE[340.71219029000000000],GENE[1.73272001000000000],GOG[187122.62363766000000000],GODS[64.65069843000000000],GRT[1.24025649000000000],GST[4856.74011993000000000],GT[0.21414981000000000],HGET[0.33857764000000000],HMT[346.52185163000000000],HNT[0.05238628000000000],HOLY[0.01580404000000000],HYT[0.30848052000000000],HUM[33.12834167000000000],KIN[0.00000004J,INTERD.22281348000000000],IP3[26.57417912000000000],JET[20.10358172000000000],JOE[485.82572444000000000],JST[624.91539741000000000],KIN[913942.24226875000000000],KSHIB[273.42279818000000000],KSOS[14425739614424200000000],[0.LIDO[10.18106036000000000],LEO[0.34885930000000000],LINA[17.98653140000000000],LOOKS[252.16496532000000000],LRC[88.28482196000000000],LTC[0.00573734000000000],LUA[14.18339030000000000],MAGIC[32.97355634000000000],MANA[1176.68464351000000000],MAPS[73.13970213000000000],MASK[3.35966195000000000],MATIC[91.63348719000000000],MBS[274.33269107000000000],MBS[274.33269107000000000],MEDIA[0.01790965000000000],MER[1.95381778000000000],MKR[0.01807301000000000],MNGO[118.66719194000000000],MPLX[382.32634371000000000],MSOL[0.05042149000000000],MTL[0.29422665000000000],NEAR[13.89172354000000000],NEXO[15.13742503000000000],NFT[570188074361306900],[1],OKB[0.05766488000000000],OMG[0.12494788000000000],ORBS[0.73214028000000000],ORCA[16.68207993000000000],OXY[1281.76186021000000000],PERP[0.06256670000000000],POLIS[57.52180444000000000],PORT[296.43922690000000000],PRISM[7460.19182157000000000],PROM[0.25018547000000000],PSG[0.06785296000000000],PSY[508.47535228000000000],PTU[5.07582121000000000],PUNDIX[59.18384421000000000],Q[3841.38133181000000000],RAMP[1902.93153901000000000],RAY[45.61386585000000000],REAL[9.49950911000000000],REEF[2929.78703870000000000],REN[1.65323428000000000],RNDR[67.45785420000000000],ROOK[0.00512185000000000],RSR[89.88343036000000000],RUNE[0.11907612000000000],SAND[182.27062510000000000],SECO[0.04094471000000000],SHIB[43480191.04139600000000000],SKL[2.95230426000000000],SLND[1.01022600000000000],SLRS[22.15034233000000000],SNXD.26061983000000000],SNYD.26061983000000000],TOS550000000],SOS[144673140.24059042000000000],SPA[3260.95293415000000000],SPELL[59454.84808515000000000],SRMD.86891625000000000],STARS[833.44651017000000000],STEP[914.26819309000000000],STETH[0.00264439052010014],STG[33.07737909000000000],STMX[33.13398643000000000],STORJ[0.71444340000000000],STSOL[0.05052073000000000],SUN[1472.56787250000000000],SUSHI[0.98119379000000000],SWEAT[1425.18142332000000000],SXP[43.66441814000000000],TLM[2628.10987810000000000],TOMO[0.47457077000000000],TONCOIN[3.65561886000000000],TRU[3134.06012163000000000],TRX[21.94013321000000000],TRYB[8.12564113000000000],TULIP[0.03127884000000000],UBXT[14.00000000000000000],UMEE[1047.94694595000000000],UNI[2.49022357000000000],USD[0.00000012919539Z],USDT[0.00313450222420S],VGX[20.17124366000000000],WAVES[12.27570153000000000],WFLOW[8.24974131000000000],WRX[395.01927104000000000],XAUT[0.00063376000000000],XPLA[160.26442578000000000],KIN[799.32598526000000000],USD[0.07724746025000000]

01709674 
01709683 ADABULL[0.20860000000000000],BULL[0.00000008000000000],ETH[0.00000010000000000],ETHBULL[0.18420000000000000],SUSHIBULL[14286598.42000000000000000],USD[0.00000001554252Z],USDT[0.00000000950000],XLMBULL[0.06144000000000000],XTZBULL[11017.00000000000000000]
01709688 USD[0.00000000000000000]
01709692 USD[20.00000000000000000],USDT[0.00000024000000000]
01709693 USD[0.00320075731500Z],USD[54.47875236340000000]
01709696 FTT[0.02096925000000000],USD[0.00000080000000000],USDT[0.00000001297345S]
01709698 BTC[0.00000009025435Z],LTC[0.00024953834252S0],USD[0.00000171541902Z]
01709699 BF_POINT[200.00000000000000000]
01709700 ATLAS[240.00000000000000000],BNB[0.00000001984378Z],USD[5.19972464803660Z40],USDT[0.00000000938283Z14]
01709707 ETH[0.00000010000000000],NFT[294323197851926808],[1],TRX[0.02022000000000000],USD[0.05014715988010003],USDT[0.00000000330062Z32]
01709714 ATOMBULL[160.00000000000000000],BULL[0.00000000037034Z0],FTT[0.00046068000000000],GRTBULL[39.99240000000000000],LINKBULL[29.99430000000000000],MATICBULL[20.00000000000000000],USD[0.00000554196589Z19],USDT[0.00000001405954Z3]
01709716 ATLAS[590.00000000000000000],AUD[1.12753123967198141],FTT[12.00000000000000000],USD[0.0000000229572S92]
01709717 PTU[0.97960000000000000],TRX[0.00001700000000000],USD[0.00000000780776S2Z],USDT[0.25545789000000000]
01709720 MNGO[4.58670116000000000],USD[0.00000005242524Z9],USDT[0.00000000550945477]
01709724 USD[5.00000000000000000]
01709730 EUR[50.00000000000000000]
01709732 FTM[31.99392000000000000],SLP[389.92590000000000000],USD[1.39950000000000000]
01709736 BLT[112.98480000000000000],CONV[8888.62000000000000000],ETH[0.11500000000000000],FTT[5.40000000000000000],USD[3.71305588100000000],USDT[0.00000000010000000]
01709737 FTT[0.00000001000000000],SRM[0.24091672000000000],SRM_LOCKED[104.37717401000000000],USD[5.67581804622124400],USDT[0.00000008739043]
01709742 USD[19.98480768599800000],USDT[0.00000000098842173]
01709743 SOL[1.00250248000000000],USD[0.11012345000000000],XRP[0.51422800000000000]
01709750 AAVE[0.00998788573756S4],ALICE[11.99778840000000000],ALPHA[42.99207510000000000],ATLAS[2089.61481300000000000],AVAX[0.99981570000000000],BAL[0.00733870800000000],COMP[0.00000008000000000],CRO[199.96314000000000000],DOGE[264.87191150000000000],KIN[9880.20500000000000000],LUNA2[1.12113285800000000],LUNA2_LOCKED[2.61597666900000000],LUNC[244129.04025270000000000],RNDR[19.99631400000000000],RUNE[5.59797270000000000],SLP[5359.17802200000000000],SRM[29.99447100000000000],SUSHI[0.49815700000000000],TOMO[0.09973753750044116],TRX[0.00094800000000000],TRY[0.00000008740336S0],USD[131.65617334897593S5883114],WAVES[0.49889420000000000]
01709757 USD[30.00000000000000000]
01709759 COMPBULL[0.34993000000000000],LTCBULL[11.99760000000000000],MATICBULL[5.99880000000000000],SUSHIBULL[15496.90000000000000000],USD[0.03056267000000000],VETBULL[2.99940000000000000],XRPBULL[99.98000000000000000],XTZBEAR[136972.60000000000000000]
01709763 BAO[1.00000000000000000],BF_POINT[200.00000000000000000],EUR[0.00197789000000000],EUR[0.00844975000576579],KIN[1.00000000000000000],SOL[0.36098799000000000]
01709765 BTC[0.00000016000000000],ETHW[0.05099082000000000],SOL[1.22000000000000000],USD[359.10107975689634400000000000]
01709773 ATLAS[461.98760569400000000],POLIS[3.96055549920000000]
01709774 USD[25.00000000000000000]
01709780 USDT[0.00000009658741B]
01709782 ALGO[0.00000000875710016],BTC[0.00000009000000000],ETH[0.00000020322384S],ETHW[0.78030986410291685],EUR[0.00000002018104100],LUNA2[0.00009418138554000],LUNA2_LOCKED[0.00021974566300000],LUNC[20.50819499000000000],SOL[11.59290393326398731],USD[0.00002576613776386],USDT[0.00000001397388000],XRP[0.00000001769282000]
01709789 BNB[0.00000000407864S],CQT[0.00000002515106S],ETH[0.00000001000000000],STEP[0.00000007423560],USD[206.35011080028999200]
01709790 AKRO[1.00000000000000000],AUD[0.00003584053312Z],BAO[7.00000000000000000],DENT[4.00000000000000000],KIN[1.00000000000000000],RSR[3.00000000000000000],TRX[4.00000000000000000]
01709792 USD[0.68597959000000000]
01709799 USD[0.00000009310953Q]
01709801 BTC[0.00000596777074B],ETH[0.00163000000000000],ETHW[0.00016299731472906],USD[0.24283390146253110]
01709802 USD[0.10810298815314000]
01709804 USDT[0.01259736500000000]
01709807 AKRO[3.00000000000000000],AVAX[0.00003418000000000],BAO[3.00000000000000000],BF_POINT[300.00000000000000000],BNB[0.00000053000000000],BTC[0.00000005592073S7],DENT[2.00000000000000000],DOT[0.00000003820518B],ETH[0.00000009373056Q],FTM[0.00000008000000000],KIN[9.00000004676878B],LINK[0.00000004676878B],MATIC[0.00000002000000000],RUNE[0.00197127451785I],SOL[0.00475732297464],TOMO[0.00013700000000000],UBXT[2.00000000000000000],USD[0.00000000790603I]
01709809 1INCH[0.83545170278730Q],AUDIO[0.11724500000000000],BNB[0.00000010000000000],BTC[0.00100016849194],C98[5.00000000000000000],EDEN[0.09708900000000000],ETHW[0.00091144000000000],FTT[0.02119078000000000],LTC[0.00801395367068B],MOBI[0.47043125000000000],ROOK[0.00026308000000000],SAND[0.04925500000000000],SKL[0.54137250000000000],SLND[0.30000000000000000],SOL[0.00090000000000000],STEP[0.10163400000000000],TRX[0.01147000000000000],USD[21.90727324536105I],USDT[18.40452743550526Q],XRP[0.29322958000000000]
01709814 USD[20.00000000000000000]
01709816 MNGO[2180.00000000000000000],USD[1.07885373000000000],USDT[0.00000001267136B]
01709823 ETH[0.07236768784797I4],ETHW[0.07236768784797I4],EUR[0.00000018084311],POLIS[0.00000008372330000],USD[0.00000000806290S],USDT[0.00000076398798]
01709826 ATLAS[40.25909171825707B],BTC[0.00000002020750Q],FTT[0.00000085904395],LUNA2[0.17068615680000000],LUNA2_LOCKED[0.39826769920000000],TRX[0.00002800000000000],USD[0.00792692878982312],USDT[0.00000003013328S]
01709831 DYDX[11.99760000000000000],MNGO[100.00000000000000000],POLIS[0.09880000000000000],TRX[0.00001600000000000],USD[1.09711950000000000]
01709832 BNB[0.00000000000000000],FTT[0.00000006090971],SOL[0.00000007015322],USD[3.07798019719983Z03]
01709833 LINK[0.00000006328517Q],MNGO[1509.04608331000000000],TRX[0.00002000000000000],USD[0.00048400569144488]
01709838 FTT[0.00000001000000000],LUNA2[2.00404295100000000],LUNA2_LOCKED[4.67610013500000000],LUNC[232498.33051800000000000],USD[0.00000002159576Q6],USTC[132.54100000000000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01709847 | AURY[40.0000000000000000],POLIS[0.2000000000000000],SPELL[23500.0000000000000000],USD[1.8901967535000000],USDT[4.4373370000000000] |
| 01709852 | ADABULL[592.7746000000000000],ALGOBULL[127560.0000000000000000],ATOMBULL[8185.3800000000000000],BULLSHIT[1.8572340000000000],DOGEBULL[9.5500000000000000],ETHBULL[0.0990340000000000],LUNA2[0.0001856786272000],LUNA2_LOCKED[0.0004332501302000],LUNC[40.4319120000000000],SUSHIBULL[474420.0000000000000000],TOMOBULL[21401630.0000000000000000],TRX[0.0000000100000000],USD[0.0000000110112184],USDT[266.5771613109420376] |
| 01709856 | AKRO[1.0000000000000000],AUD[58.9998485587328951],BAO[2.0000000000000000],BCH[0.1286990600000000],DOGE[448.4286538100000000],ETH[0.0044473200000000],ETHW[0.0043925600000000],GBTC[6.1327754900000000],KIN[4.0000000000000000],UBXT[2.0000000000000000],USD[1.2167240208274121] |
| 01709859 | ATLAS[6879.8420000000000000],CRO[1289.7920000000000000],LINK[33.7000000000000000],POLIS[226.3665200000000000],TRX[0.0000010000000000],USD[274.1334038627000000],USDT[852.6574859950000000] |
| 01709868 | ATLAS[0.6492000000000000],FTT[0.0797085500000000],NFT (288747078826687097)[1],NFT (288750287627252476)[1],NFT (288909683870168095)[1],NFT (289815210302690707)[1],NFT (289829805328291216)[1],NFT (289942216913991169)[1],NFT (290126836736468257)[1],NFT (290320038827737380)[1],NFT (290497918954545429)[1],NFT (290520356866881103)[1],NFT (290616132036208735)[1],NFT (290631992881619131)[1],NFT (290786676783850230)[1],NFT (290807978557836228)[1],NFT (290818217284959830)[1],NFT (291167579420582808)[1],NFT (291740816336714443)[1],NFT (291923575866069583)[1],NFT (292063426039998083)[1],NFT (292132903191816050)[1],NFT (292133409298298941)[1],NFT (292831838631990364)[1],NFT (293539425342760751)[1],NFT (293921970161401096)[1],NFT (293995968300088719)[1],NFT (294227368690428295)[1],NFT (294745866717632306)[1],NFT (294767682586332748)[1],NFT (295567523900326109)[1],NFT (295607965812330455)[1],NFT (295641991059293004)[1],NFT (296001102513437524)[1],NFT (296566563914087573)[1],NFT (297110618884538335)[1],NFT (297305515175680227)[1],NFT (297735555743503625)[1],NFT (297742043880811777)[1],NFT (297872834498034940)[1],NFT (298067001419713428)[1],NFT (298716092358604100)[1],NFT (298760205553768916)[1],NFT (299069652804622927)[1],NFT (299136795794857186)[1],NFT (299636232161364961)[1],NFT (300945665674615456)[1],NFT (301096961985632269)[1],NFT (301768874599243419)[1],NFT (302142020844175999)[1],NFT (302158838273220075)[1],NFT (302413196227249908)[1],NFT (302687104510871841)[1],NFT (302995425415901373)[1],NFT (302996534353232819)[1],NFT (303197154068346911)[1],NFT (303229592359691781)[1],NFT (303607188165857418)[1],NFT (303757768282947221)[1],NFT (304073324328296201)[1],NFT (304245388125144734)[1],NFT (304253204983944082)[1],NFT (304355516921177870)[1],NFT (304635580261685557)[1],NFT (304687128625905922)[1],NFT (304957031166994206)[1],NFT (305466237980925771)[1],NFT (305502282151403215)[1],NFT (305821257917402722)[1],NFT (305875227634353064)[1],NFT (306008590994959809)[1],NFT (306427766302168556)[1],NFT (306528134448507173)[1],NFT (308011648160435794)[1],NFT (308135842921902164)[1],NFT (308246514724404283)[1],NFT (308624366297903132)[1],NFT (309018892701210169)[1],NFT (309329796144266206)[1],NFT (309734884224381464)[1],NFT (310005850291841282)[1],NFT (310383248064564279)[1],NFT (312032932378076080)[1],NFT (312132690810818994)[1],NFT (312438883863535514)[1],NFT (312449072233519230)[1],NFT (312488016041933256)[1],NFT (312504202440569661)[1],NFT (312626208355105236)[1],NFT (313108181670034228)[1],NFT (313404034097451882)[1],NFT (313412220918657648)[1],NFT (313662787323117844)[1],NFT (314053193835827031)[1],NFT (314206494053511739)[1],NFT (314366352851813298)[1],NFT (314370993225943388)[1],NFT (314375811997956201)[1],NFT (314405862150027012)[1],NFT (314609090665152688)[1],NFT (314818347342196771)[1],NFT (314883935416846271)[1],NFT (314918785044808887)[1],NFT (315222445268426589)[1],NFT (315484518930252855)[1],NFT (315543668981935247)[1],NFT (316488817232033792)[1],NFT (316851160734888105)[1],NFT (316857668923245635)[1],NFT (316921366695131961)[1],NFT (317203963914375797)[1],NFT (317709125033895517)[1],NFT (317911469148656014)[1],NFT (318619698776231229)[1],NFT (319156264103039122)[1],NFT (319361547480546345)[1],NFT (319663057793143115)[1],NFT (319834339679723864)[1],NFT (320188594064050903)[1],NFT (320771671414005543)[1],NFT (321299530441794292)[1],NFT (321511352115664893)[1],NFT (321739751143812338)[1],NFT (322203005530103301)[1],NFT (322372691016483579)[1],NFT (323436437877772973)[1],NFT (323503418341489148)[1],NFT (323587316206399633)[1],NFT (323621392667339103)[1],NFT (323689516347517509)[1],NFT (323869713752920315)[1],NFT (324810678424956797)[1],NFT (325343691899422584)[1],NFT (325641593338666115)[1],NFT (325774699555977381)[1],NFT (325827155291632236)[1],NFT (325950204257099427)[1],NFT (326059992096401552)[1],NFT (326149568951763484)[1],NFT (326275583974538916)[1],NFT (326303105087274419)[1],NFT (326327764157873755)[1],NFT (326349623067849470)[1],NFT (326505232011445358)[1],NFT (326702492702176787)[1],NFT (327432120094867734)[1],NFT (327569680744519729)[1],NFT (327662942927983050)[1],NFT (327666415906492493)[1],NFT (328119677445958820)[1],NFT (328369189415734031)[1],NFT (329563446176370719)[1],NFT (329668723268829646)[1],NFT (329759194246186400)[1],NFT (330297195550783329)[1],NFT (330737848596887800)[1],NFT (331036791008692417)[1],NFT (331072105671024386)[1],NFT (331074461347845824)[1],NFT (331282062855720900)[1],NFT (331383273808763440)[1],NFT (331654306413709199)[1],NFT (332145342947124811)[1],NFT (332212089469608137)[1],NFT (332500177337148397)[1],NFT (332972716579401393)[1],NFT (333144387500085600)[1],NFT (333145551187605067)[1],NFT (333262715961681970)[1],NFT (333390203736034077)[1],NFT (333407500921286258)[1],NFT (333638287685115066)[1],NFT (334137624550519938)[1],NFT (334428426231441248)[1],NFT (335093480499801390)[1],NFT (335222791912473857)[1],NFT (335510432921470081)[1],NFT (335557597185706467)[1],NFT (335636777838298260)[1],NFT (335892270795697897)[1],NFT (335932638271724052)[1],NFT (335999813939950649)[1],NFT (336032097887041297)[1],NFT (336988563960731314)[1],NFT (338022707101177241)[1],NFT (338607550453333563)[1],NFT (339020822294396030)[1],NFT (339121591064380232)[1],NFT (339282831690003293)[1],NFT (339749754661497658)[1],NFT (340146578173441743)[1],NFT (340211311865440183)[1],NFT (340544337083411895)[1],NFT (340639383795729709)[1],NFT (340872971473920177)[1],NFT (341352275347677323)[1],NFT (341519052369171461)[1],NFT (341572659855004901)[1],NFT (341632122324628005)[1],NFT (341863943690919684)[1],NFT (342833073043028359)[1],NFT (342969544488284896)[1],NFT (343252769605354604)[1],NFT (343297537321276677)[1],NFT (343431135624186791)[1],NFT (343692609317496262)[1],NFT (343740370941711169)[1],NFT (343957297493345078)[1],NFT (344482630585078557)[1],NFT (344534515300120050)[1],NFT (344860358222246901)[1],NFT (344918516120692710)[1],NFT (345439355224506267)[1],NFT (345718966958675681)[1],NFT (346424317096490024)[1],NFT (346947527290106496)[1],NFT (347137008868247948)[1],NFT (347483361561835233)[1],NFT (347529647275872568)[1],NFT (347640928893775296)[1],NFT (347853201892160706)[1],NFT (348811499393089705)[1],NFT (348848947105189123)[1],NFT (348851390210871178)[1],NFT (348877450923654954)[1],NFT (349557079202334125)[1],NFT (350072093555469698)[1],NFT (350113921105047062)[1],NFT (350964656977256892)[1],NFT (350990527718040893)[1],NFT (351046942093886139)[1],NFT (351057544363183046)[1],NFT (352098839920517110)[1],NFT (352237065140028822)[1],NFT (353005367816418377)[1],NFT (353936989928810090)[1],NFT (353944077766521106)[1],NFT (354259318305093115)[1],NFT (354630406836692996)[1],NFT (354784874517854025)[1],NFT (355298199657401841)[1],NFT (355429382034314802)[1],NFT (355483256289114620)[1],NFT (355535156986172272)[1],NFT (355735220825443769)[1],NFT (356290383424110227)[1],NFT (356387598701641864)[1],NFT (357264216004923360)[1],NFT (357484964851156647)[1],NFT (357490242335452848)[1],NFT (357498709404518210)[1],NFT (357626243188191200)[1],NFT (358055228746678421)[1],NFT (358226255419993131)[1],NFT (358772615029886003)[1],NFT (358803000334060467)[1],NFT (358847088042159160)[1],NFT (358912737023826893)[1],NFT (359027461558930274)[1],NFT (359069281359899379)[1],NFT (359533878407808952)[1],NFT (360045561598079140)[1],NFT (360247803941311985)[1],NFT (360252663837370072)[1],NFT (360381639331689478)[1],NFT (360445295232041285)[1],NFT (360674573752233187)[1],NFT (361321995913147657)[1],NFT (361767443953997502)[1],NFT (362371609789042954)[1],NFT (362574554289613068)[1],NFT (362616349435499513)[1],NFT (362950554039163197)[1],NFT (363339058196833885)[1],NFT (363374510789562911)[1],NFT (363420660260056898)[1],NFT (363529090508692766)[1],NFT (363720988050615992)[1],NFT (364156307570837644)[1],NFT (364869284997033467)[1],NFT (365377553257541193)[1],NFT (365416093527535395)[1],NFT (366316710815966166)[1],NFT (366578698494077838)[1],NFT (367339920872428727)[1],NFT (367496808167764327)[1],NFT (368225118036169053)[1],NFT (368236680189381948)[1],NFT (368400264469367078)[1],NFT (368455272737220634)[1],NFT (368714617443768452)[1],NFT (369127683636667094)[1],NFT (369532419635237089)[1],NFT (369550003725798973)[1],NFT (369739962564493842)[1],NFT (370112456492009871)[1],NFT (370523304221910408)[1],NFT (370962829349151666)[1],NFT (371156038564964818)[1],NFT (371771822408649931)[1],NFT (371857766608981869)[1],NFT (372778569542024770)[1],NFT (373637129988542772)[1],NFT (373887292214828455)[1],NFT (373957511717034065)[1],NFT (374353771446870001)[1],NFT (374371806030706676)[1],NFT (374437464776655137)[1],NFT (374674558097668370)[1],NFT (375004148116972137)[1],NFT (376081198700111903)[1],NFT (376423992045960160)[1],NFT (376646057092974157)[1],NFT (377132782017302720)[1],NFT (377185223822614982)[1],NFT (377409999404448608)[1],NFT (377773649780977599)[1],NFT (377809171477318808)[1],NFT (378519530998549495)[1],NFT (379089498635622522)[1],NFT (379346789440067195)[1],NFT (379421285507950671)[1],NFT (379823038243335914)[1],NFT (379851258490219625)[1],NFT (380054066925238765)[1],NFT (380236308380174476)[1],NFT (380264085194956389)[1],NFT (380438704605300994)[1],NFT (380451952637409165)[1],NFT (380541242254418466)[1],NFT (380980309435760775)[1],NFT (381096325071665642)[1],NFT (381497779754796169)[1],NFT (381600979484065465)[1],NFT (381936354127743020)[1],NFT (382682536271846177)[1],NFT (382950563370568260)[1],NFT (383441514715722568)[1],NFT (383446285068731956)[1],NFT (383643035819624620)[1],NFT (383648209454551555)[1],NFT (383699429796196636)[1],NFT (383780285197348279)[1],NFT (383781086196859072)[1],NFT (384358613778323303)[1],NFT (384445978883398177)[1],NFT (384549472162423284)[1],NFT (385086222611847812)[1],NFT (385299064984306164)[1],NFT (385881461340527494)[1],NFT (385906273269133421)[1],NFT (386140751367381967)[1],NFT (386213475309228009)[1],NFT (386514322719965754)[1],NFT (386937639515090058)[1],NFT (387087508298678799)[1],NFT (387145623277911796)[1],NFT (387185748909974850)[1],NFT (387279505285052366)[1],NFT (389114097553305047)[1],NFT (389310073053262758)[1],NFT (389415939129008156)[1],NFT (389914281866944443)[1],NFT (390298757385590154)[1],NFT (390923172424810532)[1],NFT (391145571277851120)[1],NFT (391214989441004138)[1],NFT (391483483505092124)[1],NFT (391887595637098776)[1],NFT (392075082719748212)[1],NFT (392286049582434342)[1],NFT (392486227504097180)[1],NFT (393073056493875941)[1],NFT (393234529735218644)[1],NFT (393308011269978173)[1],NFT (393381663943984121)[1],NFT (393537014807356492)[1],NFT (393601848926104669)[1],NFT (393872133309123986)[1],NFT (394724466269773332)[1],NFT (395125190337284131)[1],NFT (395334749776379718)[1],NFT (395672763836249730)[1],NFT (395978869708841989)[1],NFT (396257697945656864)[1],NFT (396317223874494502)[1],NFT (396481605551529125)[1],NFT (396591197471582451)[1],NFT (396649935271064265)[1],NFT (396769374935000205)[1],NFT (396791487131127929)[1],NFT (396876484706725417)[1],NFT (397313327827468067)[1],NFT (397825588789397067)[1],NFT (398006883176550060)[1],NFT (398031882048119447)[1],NFT (398906757789971325)[1],NFT (399372573690055346)[1],NFT (399609669025384643)[1],NFT (399808557188668685)[1],NFT (400042033927191799)[1],NFT (400359419700675265)[1],NFT (400438353187814146)[1],NFT (400642377095155264)[1],NFT (400689545800515650)[1],NFT (400734200073809808)[1],NFT (400843106253288174)[1],NFT (400951754916676916)[1],NFT (401126705229169871)[1],NFT (401327516182210770)[1],NFT (401581632199468778)[1],NFT (401866803373943788)[1],NFT (403183416129144160)[1],NFT (403267731365539562)[1],NFT (403281372460155006)[1],NFT (403510335086364446)[1],NFT (403594823301111542)[1],NFT (403628795557451811)[1],NFT (404224914728708870)[1],NFT (404545122879512050)[1],NFT (404817258516589968)[1],NFT (405190045424345703)[1],NFT (405242605331463946)[1],NFT (405602370306389773)[1],NFT (405694933421196457)[1],NFT (406024934043088898)[1],NFT (406302127282213091)[1],NFT (406988419707568687)[1],NFT (407011350921375649)[1],NFT (407603083352657405)[1],NFT (407605487290300905)[1],NFT (408424234252927228)[1],NFT (408507655184186251)[1],NFT (409617456625742810)[1],NFT (409640361369032625)[1],NFT (409667334005533052)[1],NFT (410103687665011354)[1],NFT (410225359500606805)[1],NFT (410723318498520234)[1],NFT (410864858628705106)[1],NFT (410963524010738514)[1],NFT (411005682867698128)[1],NFT (411517079273184770)[1],NFT (411644018394328349)[1],NFT (411809592986461351)[1],NFT (412440840208443844)[1],NFT (412746310917764253)[1],NFT (412832777763532044)[1],NFT (413045541908850760)[1],NFT (414021880267323001)[1],NFT (414359665652554133)[1],NFT (414484652600268655)[1],NFT (415331936657276018)[1],NFT (415715554372478466)[1],NFT (415947280573240207)[1],NFT (416462937963769818)[1],NFT (416876676518127973)[1],NFT (416885853114203568)[1],NFT (417034714915483085)[1],NFT (417383491163000413)[1],NFT (418009613517222165)[1],NFT (418170246025334537)[1],NFT (418502950792629232)[1],NFT (418768338651745066)[1],NFT (418769204523215952)[1],NFT (418825604042885043)[1],NFT (419869881903764430)[1],NFT (419964242396710531)[1],NFT (420063254161414376)[1],NFT (420094257620737902)[1],NFT (420810601689103307)[1],NFT (420968290686234850)[1],NFT (421125438224771865)[1],NFT (421218185195843244)[1],NFT (421355369117439516)[1],NFT (422817163339610891)[1],NFT (423010501333358050)[1],NFT (423086124195400869)[1],NFT (423219066661696634)[1],NFT (423418379010441005)[1],NFT (423644879116131130)[1],NFT (423953288224701062)[1],NFT (424206274540383345)[1],NFT (424282954535894642)[1],NFT (424300759094482226)[1],NFT (424594578265217008)[1],NFT (424683817329947872)[1],NFT (424754769834964479)[1],NFT (424964034351093988)[1],NFT (425136243893847665)[1],NFT (425212058194621206)[1],NFT (425246411788428561)[1],NFT (425634984482921879)[1],NFT (425802412375547634)[1],NFT (425848299317050374)[1],NFT (426009824832642039)[1],NFT (426040393740318604)[1],NFT (426065590201992305)[1],NFT (426247499176619847)[1],NFT (426840932359480240)[1],NFT |
| 01709869 | ALPHA[0.1852000000000000],BAND[0.0145800000000000],ETH[0.0009870000000000],ETHW[0.0009870000000000],MNGO[8.8980000000000000],MOB[0.4954000000000000],TRX[0.0000010000000000],USD[0.0250534689907164],USDT[0.0000000024488874] |
| 01709871 | ATLAS[0.0000000070339418],BIT[0.0000000061185579],CRO[0.0000000079643478],FTM[0.0000000027242720],IMX[0.0000000066421818],SAND[0.0000000004586583],SHIB[0.0000000059170928],SOL[0.0000000021995460],USD[0.0000076660802127],USDT[0.0000000025980844] |
| 01709875 | AUD[0.0022484100000000],USD[40.3823262101195489000000000] |
| 01709882 | ATLAS[100831.8835000000000000],BUSD[53.0000000000000000],DFL[160123.5744200000000000],DYDX[200.9618100000000000],FTT[300.5700000000000000],GALFAN[1263.8140280000000000],GODS[3002.5776300000000000],IMX[1101.3015450000000000],LOOKS[500.9105480000000000],POLIS[1602.8106300000000000],SRM[2000.6388100000000000],STEP[25007.5713700000000000],USD[0.0727098913300000],USDT[0.0050200000000000] |
| 01709883 | BTC[0.0006100000000000] |
| 01709885 | BTC[0.0015011358214407],ETH[0.0000000086278985],USD[0.0001180767841232],USDT[1.3702640075123377],WBTC[0.0000000014601440] |
| 01709887 | SLP[1.9724000000000000],USD[0.0007982674527752] |
| 01709890 | TRX[0.0000010000000000],USD[0.0000000057750235],USDT[-0.0000000468311047] |
| 01709896 | POLIS[0.0000000042230000],TRX[39.3887626400000000],USD[-0.0056561638998440],USDT[0.0000000085764408] |
| 01709899 | ATLAS[130.0000000000000000],KIN[479915.4000000000000000],LTC[0.0015386200000000],STEP[40.5000000000000000],USD[-0.0000294424540011],USDT[0.0000000010508693] |
| 01709910 | ETH[0.0000000100000000] |
| 01709913 | USD[-0.0695568378581667],USDT[0.0848813492664000] |
| 01709915 | BAO[1.0000000000000000],BTC[0.0010237000000000],USD[0.0000205022800796] |
| 01709924 | ALGOHALF[0.0000000096272784],ATOMBULL[0.0000000035860000],BEAR[0.0000000004428909],BTC[0.0000052430399880],BULL[0.0000000074713604],ENJ[0.0000000053770140],ETH[0.0000000050465617],ETHBULL[0.0000000021404035],IMX[0.0000000085907917],LINK[0.0000000027095980],LINKBULL[0.0000000007783728],SAND[0.0000000081612704],SHIB[0.0000000025926646],SOL[0.0000000072721297],USD[1.0675273651802395],USDT[0.0004212315729224] |
| 01709927 | TRX[0.0000010000000000],USDT[1.0900000000000000] |
| 01709932 | ETH[0.0000000039699280],TRX[0.0000970000000000],USD[0.0000000083057273],USDT[0.0000285691395616] |
| 01709933 | AUDIO[605.0000000000000000],USD[0.0981855500000000] |
| 01709934 | TRX[0.0000010000000000],USDT[2.6935753321148000] |
| 01709935 | DYDX[0.0005720000000000],MNGO[0.0180000000000000],TRX[0.0000010000000000],USD[0.0037056385725317],USDT[0.0000000091513398] |
| 01709943 | FTT[3.5992800000000000],MNGO[4874.7575739200000000],TRX[0.0000020000000000],USD[8.8031912860957681],USDT[0.0000000044365723] |
| 01709946 | TRX[0.0000010000000000],USD[0.0000000042936098],USDT[0.0000000085324062] |
| 01709950 | BNB[0.0000000016500000],CRO[0.0000000007779740],MANA[0.0000000020102914],USD[0.0000022447923472] |
| 01709952 | USD[0.0025260084000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01709953 | BNB[0.000000008000000],FTT[7.325221848698969692],SLND[5.3989945200000000],SOL[0.0000000800000000],USD[0.045202817500000000],USDT[0.000000043387500] |
| 01709955 | KIN[2529519.300000000000000],USD[1.0052686030000000] |
| 01709956 | USD[0.000330181890855 0],USDT[0.000000009076 7664] |
| 01709958 | USD[1.269941134500000 0],XRP[0.7211200000000000] |
| 01709962 | BTC[0.000039600000000],ETH[0.00009539000000000],ETHW[14.2738730200000000] |
| 01709964 | FTT[0.000000083357400],USD[3.682131080076081],USDT[4.8220857500000000] |
| 01709971 | TRX[0.000020000000000],USD[8.0000000000000000] |
| 01709976 | TRX[0.000020000000000],USD[0.5476084037500000],USDT[0.000000000717710] |
| 01709977 | ATLAS[2099.8000000000000000],DFL[2149.8000000000000000],FTM[149.9700000000000000],GALA[1019.9160000000000000],IMX[198.9778800000000000],SAND[200.0000000000000000],USD[33.3394042361100000],XRP[30.375510000000000] |
| 01709986 | AVAX[2.2995630000000000],BCH[1.3600000000000000],LTC[1.7296713000000000],USD[0.0084197294860 00] |
| 01709987 | MNGO[27.2471199300000000],TRX[0.0000010000000000],USDT[0.0000000013249098] |
| 01709989 | XRP[5.4947528400000000] |
| 01709996 | BAL[7.9600000000000000],BNB[0.0098180000000000],COMP[0.3108000000000000],COPE[141.0000000000000000],DOGE[837.0000000000000000],ENJ[28.0000000000000000],REEF[8390.0000000000000000],SUSHI[11.4991450000000000],TRX[0.6029000000000000],USD[1.8545294960016520],USDT[0.0067001634144 61] |
| 01710001 | FTT[0.004196012097000 0],SPELL[99.9280000000000000],USD[0.0709901097588278],USDT[9.5958882040000000] |
| 01710003 | AVAX[0.0000000082903288],BNB[0.0000000116136237],FTT[0.0000002433790618],LINK[0.0000009508 7600],TRX[0.0009470000000000],USD[0.1195673529430897],USDT[0.000000014726 5474] |
| 01710004 | DENT[1.0000000000000000],MOB[0.0001792800000000],TRX[0.0000010000000000],USDT[0.0000000088 416000] |
| 01710005 | ATLAS[0.000000048425592],C98[0.0000000089597680],FTT[0.0017226700977252 1],MNGO[0.0000000000000000],TRX[0.0000090000000000],USD[0.9771927253332128],USDT[0.0000000098883212] |
| 01710007 | BAO[70.359310650000000 0],BTC[0.0033979700000000],DENT[1.0000000000000000],FTM[74.4416415900000000],KIN[125.1451080900000000],SHIB[19476798.790572000000000 0],USD[0.0229042001864059],XRP[0.0000365900000000] |
| 01710009 | MNGO[799.9620000000000000],TRX[0.0000010000000000],USD[0.1459270041 00000 0],USDT[0.000000127257402] |
| 01710014 | TRX[0.0000010000000000],USD[0.0000001499732 66],USDT[0.0000000065805 206] |
| 01710016 | APE[0.0460000000000000],ETH[0.0000000593671 32],FTT[27.7431540600000000],LUNA2[0.0021964785150000],LUNA2_LOCKED[0.0051251165350000],NFT (506942213629945070)[1],TRX[0.0034340000000000],USD[-2.7278758701504309],USDT[0.0035597844144692],USTC[0.3109221482483489] |
| 01710020 | CHZ[1890.473478330000000 0] |
| 01710024 | AXRO[3190.7223557900000000],BAO[129419.6907700800000000],CHZ[855.6386766400000000],COIN[1.0688992600000000],DENT[17202.5489587900000000],FTT[7.9333231500000000],KIN[434087.2212004500000000],MATH[72.6952011700000000],TLM[98.2021749100000000],UBXT[1429.7048709100000000],USD[0.0000000807606 70],USDT[1.1639306600000000] |
| 01710028 | CQT[0.0946800000000000],USD[130.6851366793500000],USDT[0.0000000027348806] |
| 01710029 | ATLAS[9.3141000000000000],BTC[0.0008359925000000],FTM[0.9854695000000000],FTT[0.0736120400000000],LINA[9.6944000000000000],LTC[26.1990776450000000],RAY[54.9259665000000000],RUNE[0.3999278000000000],SOL[0.0094530850000000],STEP[937.2752781500000000],USD[12185.6498135832511250] |
| 01710045 | BTC[0.0000000072000000],C98[327.2386955600000000],FTT[0.0051491963304728],HT[0.0654941600000000],INDI_EO_TICKET[1.0000000000000000],LINK[80.6302196000000000],NFT (451604519373727288)[1],POLIS[126.5138951300000000],SHIB[202549.9714789400000000],TRX[0.0002800000000000],USD[0.0181254532627052],USDT[23969.2551900161404716],XRP[942.3699335900000000] |
| 01710046 | FTT[12.9000000000000000],USD[2303.1259290260589609],USDT[2.8367657100000000] |
| 01710053 | BAO[9.0000000000000000],DENT[14477.4738034000000000],DOGE[835.8607394100000000],KIN[4.0000000000000000],MANA[38.4788734800000000],MTA[462.8647684700000000],SHIB[1090471.1275932300000000],SPELL[1104.6369875300000000],TLM[849.5066901900000000],USD[0.0897538679544833] |
| 01710054 | BNB[0.0000000083524712],BTC[0.0000000017113368],FTT[0.0000000115274239],LTC[0.0000001000000000],LUNA2[0.3997576111000000],LUNA2_LOCKED[0.9327677592000000],LUNC[14.8780290800000000],MSTR[0.0000000036531925],TRX[0.0000010000000000],USD[-0.2896192525363631],USDT[0.2895786697188006] |
| 01710056 | AUD[0.0000001097080 73],AVAX[0.0032251079074224],BADGER[0.0000000063411993],BNB[0.0000000002579708],BTC[0.0000000686734 68],ETH[0.5000000068000000],FTM[0.0000000007000000],SKL[469.2883502750000000],SOL[0.0000000072307909],USD[0.4817319355879210],USDT[0.0000000059038146],XRP[0.0000000013600000] |
| 01710058 | MNGO[196.5795078767262353],TRX[0.0000010000000000],TULIP[0.0000000045880708],USD[8.9247091788420391],USDT[0.0000000091238046] |
| 01710059 | FTT[2.9613985100000000],USD[23.3170387804660119],USDT[18.0536788431580920] |
| 01710062 | USD[31.4605259700000000] |
| 01710064 | TULIP[0.0462000000000000],USD[0.0000000122391520],USDT[0.0000000016243820] |
| 01710066 | ETH[0.0000000057196638],USD[1000.0000000118755766] |
| 01710067 | ATLAS[547.0711809000000000],BAO[1.0000000000000000],BF_POINT[200.0000000000000000],FTT[3.2908507000000000],KIN[4.0000000000000000],SPELL[2739.0154450000000000],USD[67.9037512663749338] |
| 01710068 | CRO[9.9226000000000000],TRX[0.0000010000000000],USD[-0.0000003383354259],USDT[0.0000000098165810] |
| 01710069 | FTT[0.0000000016900242],USD[0.0000053459425 26],USDT[0.0028085652327235] |
| 01710071 | ATLAS[8000.0000000000000000],BTC[0.0000365111688800],FTT[165.0000000000000000],POLIS[10.0000000000000000],USD[29.2075424459524500] |
| 01710076 | BAO[0.0000001000000000],DENT[1900.0000000000000000],REEF[420.0000000000000000],SOL[0.0000001000000000],SPELL[100.0000000000000000],SUSHIBEAR[2000000.0000000000000000],USD[-0.0090587924449546],USDT[0.0095318640548887],XRPBULL[3170.5790932200000000] |
| 01710080 | ETH[0.0000001000000000],USD[0.0000856632000000],USDT[0.0000114592951722] |
| 01710081 | BULL[0.7328949440000000],ETHBULL[8.8717476600000000],USDT[0.0000000075000000] |
| 01710082 | USD[0.0000000031959428] |
| 01710089 | USD[14.4141237484283560],USDT[0.0079637977750000],XRP[0.3322210000000000] |
| 01710094 | TRX[0.0000010000000000] |
| 01710095 | TRX[0.0000010000000000],USD[0.0000000587490 64],USDT[0.0000000003968761] |
| 01710098 | TRX[0.0000010000000000],USD[0.0000000048365755],USDT[0.3100989952950568] |
| 01710100 | DYDX[0.1999600000000000],MNGO[49.9900000000000000],USD[0.0001513800000000],USDT[0.0000000009596096] |
| 01710101 | MNGO[19.9962000000000000],TRX[0.0000010000000000],USD[2.6573886100000000],USDT[0.0000000025090798] |
| 01710104 | MNGO[2805.2553697781063640],TRX[0.0000010000000000],USD[0.0000000656507317],USDT[0.0000018504540] |
| 01710108 | USD[0.0000000114686414],USDT[0.0000000076151668] |
| 01710110 | BTC[0.0000000045144000],FTT[0.1286791000778649],USD[0.0000000005775590] |
| 01710111 | AUD[0.2754846600000000],CHZ[6.1000000000000000],CRV[0.6820000000000000],USD[0.4865203909030998],USDT[1.1365105425950617] |
| 01710115 | MNGO[9.5288000000000000],TRX[0.0000010000000000],USD[0.0000000655201 46],USDT[0.0000000011303225] |
| 01710118 | FTT[0.0000000012337940],POLIS[0.0952517400000000],UNI[0.0000000066336000],USD[0.0000000687291017],USDT[0.0000000000030682] |
| 01710125 | XRP[0.0567709600000000] |
| 01710127 | USDT[0.9092000000000000] |
| 01710133 | FTT[0.0981000000000000],MNGO[4619.2458900000000000],STEP[98.8158843000000000],TRX[0.0000010000000000],USD[1.2654432117600000],USDT[0.0000000041197362] |
| 01710136 | USD[0.0000000075601139],USDT[0.0000000070106895] |
| 01710138 | TRX[0.0000020000000000],USD[0.0000000111826561],USDT[0.0001809152249262] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01710139 | USD[0.0075046287596674],USDT[0.000000015144724] |
| 01710140 | TRX[0.0000010000000000],USD[0.0959328422500000] |
| 01710143 | USD[0.0000001218115S1],USDT[0.0000000061202720] |
| 01710144 | TRX[0.0000010000000000],USD[0.000000042128271],USDT[0.0000000075376244] |
| 01710148 | MER[8.0000000000000000],POLIS[0.3998600000000000],TRX[0.9000000000000000],USD[0.0254951215375292],USDT[0.0000000013140424] |
| 01710150 | ALICE[0.0000000093600000],BNB[0.0000000005231221],C98[0.0000000046422200],MNGO[0.0000000072820400],RAY[0.0000000001671020],SOL[0.0000000088837880],TRX[0.0000010000000000],USD[5.6233052788500000],USDT[3.3587989764839663] |
| 01710153 | MNGO[3613.7511661717760000],TRX[0.0000010000000000],USD[0.0000004677312O],USDT[0.0000000136308974] |
| 01710154 | BUSD[0.3337504800000000],MNGO[19.9411000000000000],SKL[594.0000000000000000],TRX[0.0000010000000000],USD[0.0000000045000000],USDT[0.0000000113485540] |
| 01710156 | UNI[0.0000000020208000],USD[0.0000000038360750] |
| 01710158 | MNGO[9.6048000000000000],TRX[0.0000010000000000],TULIP[0.0952880000000000],USD[2.3894083296250000],USDT[0.0000000033260104],XRP[0.9669400000000000] |
| 01710161 | FTT[0.1192522072889923],USD[0.0000000154199928],USDT[0.0000000094208460] |
| 01710162 | MNGO[800.0000000000000000],TRX[0.0000010000000000],USD[2.4634338700035720],USDT[0.0000000024894948] |
| 01710164 | BTC[0.3624591009000000],ETH[0.5096963333000000],GALA[0.0000000088000000],NFT (349921079772417903)[1],NFT (358804828813221228)[1],NFT (476893127377026569)[1],NFT (503279688133332869)[1],NFT (504359268233885006)[1],NFT (548499426421256448)[1],SOL[35.9742347500000000],USD[0.3291465800375000],USDT[0.1149618407500000] |
| 01710165 | BNB[0.0000000218618S0],FTT[0.0000000031639312],USD[0.0000000024214342],USDT[0.0000000021237406] |
| 01710169 | NFT (375745136877413049)[1],NFT (455601588984078067)[1],NFT (472472450053263616)[1],TRX[0.0000460000000000],USD[-0.0032480825445462],USDT[0.0045884518942370] |
| 01710173 | AGLD[30.0939800000000000],ATLAS[999.8000000000000000],MER[454.9090000000000000],MNGO[599.8800000000000000],POLIS[9.9980000000000000],USD[0.1534233300000000],USDT[0.0000000065510718] |
| 01710176 | FTT[0.2000000000000000],SOL[0.0000000022327600],USD[0.0000000031957150] |
| 01710180 | MNGO[60.0000000000000000],TRX[0.0000010000000000],USD[0.4277168800000000],USDT[0.0000000059389920] |
| 01710185 | ATLAS[449.1345524900000000],AVAX[1.1904003100000000],BNB[0.0056298060000000],BTC[0.0000000045872],DOT[18.2293549500000000],DYDX[23.5964245800000000],ETH[0.1580000000000000],ETHW[0.1580000000000000],FTT[25.2162236583326855],MER[95.0000000000000000],MNGO[480.0000000000000000],SLRS[461.9725393000000000],SOL[1.3210103800000000],SRM[35.6718488900000000],SRM_LOCKED[0.3777921100000000],TRX[0.0007790000000000],TULIP[13.4205140000000000],USDI-1435.6926547757712293000000000],USDT[1858.9532494593900000] |
| 01710187 | LTC[0.1990000000000000],MNGO[359.9399674035000000] |
| 01710190 | TRX[0.0000010000000000] |
| 01710193 | MNGO[9.9107000000000000],TRX[0.0000020000000000],USD[0.0000000120702454],USDT[0.0000000029519352] |
| 01710200 | MNGO[1189.8700000000000000],TRX[0.0000080000000000],TULIP[11.9308633500000000],USD[4.0466063750000000],USDT[0.0000000149716628] |
| 01710201 | TRX[0.0000010000000000],USD[0.0000000871733201],USDT[-0.0000000159114421] |
| 01710206 | ETH[0.0000000009782230O],FTT[302.0183998700000000],NFT (350362520011762557)[1],NFT (427041624931545916)[1],SHIB[96881526.9712795600000000],USD[5928.1063698862773938],USDT[0.0000000286229617] |
| 01710210 | ATLAS[12721.1768210737016298],AXS[26.6822419500000000],BAO[2.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000029213996],FTT[0.0000550600000000],GRT[1.0036412300000000],KIN[3.0000000000000000],RAY[0.0176670891877070],RSR[2.0000000000000000],SWEAT[8627.6829249200000000],TOMO[1.0299962900000000],TRX[3.0000000000000000],USD[0.0000000031948754],UBXT[1.0000000000000000] |
| 01710211 | MNGO[4389.5725000000000000],USD[2.6815079862500000] |
| 01710215 | USD[0.0040110429710000] |
| 01710218 | BNB[0.0000000053076000],SOL[0.0000000087611732],USD[0.0212114400000000] |
| 01710222 | ATOM[0.0000000007024028],AVAX[0.0000000066928368],BNB[0.0000000080000000],ETH[0.0000000062340000],GENE[0.0000000026440260],HT[0.0000000080000000],SHIB[0.0000000013200000],SOL[0.0000000077494490],TRX[0.0007770052879647],USD[0.0000000007634744],USDT[0.0363200745924876] |
| 01710223 | USD[5.0000000012557573] |
| 01710233 | MNGO[9.9373000000000000],USD[0.0094422639823904],USDT[0.0000000032916222] |
| 01710234 | FTT[0.0000000092688418],USD[0.0001056747379206] |
| 01710240 | USD[0.0038862837671155],USDT[0.0022138700000000] |
| 01710252 | NFT (362655480784445008)[1],NFT (402360911918686993)[1],NFT (443570579362224444)[1],NFT (444129856486861699)[1],NFT (455735108006841191)[1],NFT (467694571884593120)[1],USD[0.0316101819408600],USDT[0.9731461726625000] |
| 01710253 | MNGO[8.8460000000000000],TRX[0.0000010000000000],USD[0.0083188279000000],USDT[0.0000000084001838] |
| 01710259 | USD[0.7449960126108583] |
| 01710261 | USD[177.6187697000000000],USDT[0.0000000031757168] |
| 01710264 | MNGO[9.8500000000000000],TRX[0.0000010000000000],USD[0.0000000086647665],USDT[0.0000001143134] |
| 01710265 | EMB[100.0000000000000000],ETH[0.0009965800000000],ETHW[0.0009965800000000],TRX[0.0000460000000000],USD[0.0000000426000000],USDT[0.0077168947500000] |
| 01710266 | TRX[0.0000010000000000],USD[0.0000000152479470],USDT[0.0000000506163214] |
| 01710267 | MNGO[9.9000000000000000],TRX[0.0000030000000000],USD[0.0000001290978S7],USDT[0.0000000009732640] |
| 01710268 | TRX[0.0000460000000000] |
| 01710270 | ATLAS[1999.8100000000000000],DYDX[14.1894740000000000],MNGO[1947.7719505600000000],RAY[21.9029501700000000],TRX[0.0000010000000000],USD[0.6491509040000000],USDT[0.0000000121549061] |
| 01710272 | TRX[0.0000020000000000],USD[0.0000000127551674],USDT[0.0000000065849400] |
| 01710274 | TRX[0.0000020000000000],USD[0.0000000103047112],USDT[0.0000000010730620] |
| 01710277 | USD[20.0000000000000000] |
| 01710280 | C98[0.2985357737590000],TRX[0.0000010000000000],USD[0.6252734261404518],USDT[0.0000000028022371] |
| 01710281 | TRX[0.0000020000000000],USD[0.0000000077715923],USDT[0.2492302922906528] |
| 01710283 | USD[0.0000000168039530],USDT[0.0000000000018057] |
| 01710284 | BTC[0.0000000037435704],TRX[0.0000460000000000],USD[0.0002263677364312] |
| 01710285 | MNGO[283.8535928800000000],SHIB[999810.0000000000000000],TRX[0.0000100000000000],USD[0.9988915011696036],USDT[0.0000000006062381] |
| 01710289 | TRX[0.0000010000000000],USD[0.0000000080077683] |
| 01710291 | ETH[0.0000000061000000],FTT[0.0008707221910052],SPELL[0.0000000014105000],USD[0.0980832171865640],USDT[0.0000000151939470] |
| 01710292 | BTC[0.0000490011706625],DOGE[3.2009140000000000],ETH[0.0080301000000000],ETHW[0.0080300000000000],FTM[1.9524320100000000],MATIC[0.0000001000000000],USD[11.0226641442620787],USDT[0.0000000122828280] |
| 01710296 | USD[0.7359523410000000] |
| 01710299 | CQT[130.0888524608800000],GRT[209.9030000000000000],MNGO[761.9882805739180000],TRX[0.0000010000000000],USD[0.1038272353684473],USDT[0.0000000053959558] |
| 01710301 | USD[3.1501909434499060] |
| 01710303 | MNGO[290.0000000000000000],USD[2.7079209262500000] |
| 01710306 | FTT[0.0914310000000000],MNGO[9.6678800000000000],TRX[0.0000010000000000],USD[0.2089916146572500],USDT[0.0000000095750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01710309 | ENJ[0.905200000000000000],MNGO[29.972000000000000000],PUNDIX[0.091080000000000000],THETABULL[0.000400000000000000],USD[2.768057881076674 8],USDT[0.000000005271 1614] |
| 01710312 | BUSD[843.925791770000000],TRX[0.000001000000000],USD[0.00000004466800],USDT[0.000000025108856] |
| 01710316 | FTT[0.000000023953836],NFT (3720787532151 31810)[1],TRX[0.400180000000000],USDT[0.2987475598731620] |
| 01710327 | MNGO[7.228990050000000000],TRX[0.0000010000000000],USD[0.000000140190845],USDT[0.000000014263694] |
| 01710328 | ATLAS[9.802000000000000000],CLV[0.099900000000000],USD[0.006080790300000],USDT[15.545110800000000] |
| 01710329 | USDT[1.003778770000000000] |
| 01710332 | SOL[0.000000021600000],TRX[0.000001000000000],USD[0.000000102698268],USDT[0.000000096676827] |
| 01710333 | FTT[11.438357804915260 0],USDT[1.712151473250000 0] |
| 01710334 | FTT[0.097511950000000000],MNGO[9.777700000000000000],USD[0.000000052309990],USDT[0.000000044919720] |
| 01710337 | ATLAS[719.863200000000000000],CRO[9.963900000000000000],ETHW[1.530709110000000000],FTT[0.076526361053263 0],LUNA2[0.557981583300000 0],LUNA2_LOCKED[1.301957028000000 0],NEXO[0.992590000000000000],TRX[0.000001000000000],USD[0.007221917025000 0],USTC[78.984990000000000000] |
| 01710339 | DOGE[437.000000000000000000],USD[0.000000003147871 6],USDT[0.421345412716400 0] |
| 01710344 | FTT[0.071500000000000000],LUNA2[0.006621735050800 0],LUNA2_LOCKED[0.001450715118000 0],LUNC[135.384116300000000 0],MER[0.777662000000000000],USD[0.042113039823226 8] |
| 01710348 | C98[0.000000002046774 0],ETH[0.000000002016014 4],USD[0.000005035146346],USDT[0.000000068591987] |
| 01710358 | MNGO[299.943000000000000000],TRX[0.000017000000000],USD[0.000000119675669],USDT[0.000000053602225] |
| 01710359 | EUR[1.509489200000000000],USD[0.980683090000000] |
| 01710360 | TRX[0.000007000000000],USD[0.000000959250067],USDT[0.000000012762244] |
| 01710361 | ATLAS[2420.000000000000000000],MNGO[4.037218120000000 0],TRX[0.000001000000000],USD[0.651794618700000 0],USDT[0.000000005070840] |
| 01710364 | TRX[0.000008000000000],USD[0.001792030729547 5],USDT[0.000000053192651] |
| 01710368 | USDT[2405.000000000000000000] |
| 01710372 | MNGO[0.000000002957600 0],TRX[0.000001000000000],USD[0.000000241592 35],USDT[0.000000083832960] |
| 01710373 | DYDX[0.299940000000000000],TRX[0.000041000000000],USD[0.300355426588095 6],USDT[0.000000030490874] |
| 01710376 | FTT[0.094998000000000000],SLRS[1.999600000000000000],SOL[0.009100000000000],USD[0.000000011501 5192] |
| 01710381 | MNGO[38.464610850000000000],USD[0.000000083974905],USDT[0.000000019598557] |
| 01710382 | FTT[0.099000000000000000],MER[0.897000000000000000],SLRS[0.773200000000000000],TRX[0.000001000000000],USD[0.000000116627399],USDT[0.000000092794042] |
| 01710383 | TRX[0.000006000000000],USDT[2.531665000000000000] |
| 01710386 | DYDX[17.300000000000000000],FTM[0.972000000000000000],HT[0.096640000000000000],MNGO[9.878000000000000000],SLRS[0.980800000000000000],TRX[0.000008000000000],USD[109.908256294949868 0],USDT[8.657322987739866 0] |
| 01710387 | BICO[0.456685770000000000],TRX[0.000460000000000],USD[0.114975943344941 6],USDT[0.000000084799569] |
| 01710391 | BYND[1.604535531767947],FTT[0.000000010000000],LUNA2[2.347606766000000 0],LUNA2_LOCKED[5.477749122000000 0],NFT (4680686594811 56283)[1],SOL[0.000000046000000],USD[8210.167883021890840 0],USDT[20.376486657265202 4],XRP[5000.000000000000000000] |
| 01710393 | USD[0.000000056591225],USDT[2.525450281922550 4] |
| 01710396 | MNGO[160.000000000000000000],USD[2.916057760000000 0] |
| 01710400 | BNB[0.000000004712800 0],FTT[0.000000006790340 0],RAY[0.000000029045128],SOL[0.000000050000000],USD[0.000000557673329 7],USDT[0.000000065036257] |
| 01710404 | MNGO[3098.599700000000000000],TRX[0.000001000000000],USD[1.440698894069276 4],USDT[0.000000071351060] |
| 01710405 | MNGO[649.870000000000000000],TRX[0.000001000000000],USD[2.851034730000000 0],USDT[0.000000090035158] |
| 01710410 | FTT[5.298940000000000000],TRX[0.000001000000000],USDT[2.968500000000000000] |
| 01710411 | ROOK[0.122975400000000000],TRX[0.000001000000000],USD[0.065000000000000] |
| 01710412 | ATLAS[0.167400000000000000],BTC[0.000000012000000],CQT[0.410400000000000000],SOL[0.000408881425457],TRX[0.000022000000000],USD[-0.018389235004114],USDT[0.002788280886335 0] |
| 01710416 | BNB[0.406759665043875 0],TRX[0.000001000000000],USD[0.000000023352448],USDT[0.000000035688162] |
| 01710424 | ATLAS[0.000000023192010 0],AXS[0.000000050475856],BNB[0.000000003721450 0],BTC[20.000000008461695 91],DYDX[0.000000002000000],ENS[0.000000008149024 7],FTM[0.000000007349087 1],FTT[0.000000034200000],GODS[0.000000002485209 0],IMX[0.000000003547280 0],MANA[0.000000018397612],RAY[0.000000070000000],SAN D[0.000000001062166 2],SOL[0.000000049648309],USD[0.000000192290803],USDT[0.000000018223435 8] |
| 01710428 | ATLAS[159.969600000000000000],AUD[0.000000092209875],USD[0.067422450000000],USDT[0.001720000000000] |
| 01710429 | BNB[0.000000080000000],BTC[0.000000056642688],EUR[0.000001943820354],FTT[35.975920896250000 0],LTC[0.138338700000000],USD[3.965078308935304],USDT[0.001064853891356] |
| 01710430 | POLIS[0.700000000000000000],TRX[0.000001000000000],USD[0.036715737750000] |
| 01710433 | USD[0.000000084687290],USD[0.000000039284265] |
| 01710435 | ATLAS[1000.000000000000000000],ETHW[0.414000000000000 0],FTT[4.000000000000000000],SOL[11.315782840000000 0],USD[0.000000005701 2500] |
| 01710439 | ATLAS[3.700000000000000000],ETH[0.004915694954384],EUR[0.000000045887317],FXS[0.089762090000000],POLIS[0.090653000000000],SOL[0.000000071148360],USD[-0.332270468472720 9],USDT[0.000000093773360] |
| 01710452 | ALEPH[0.901121460000000],SOL[0.002239660000000],USD[2.779048237573543],USDT[3.996745680000000 0] |
| 01710463 | ATLAS[0.000000005380000],C98[14.904826020000000 0],MNGO[337.969913678463681 0],SLRS[31.749852729358647 5],UMEE[287.235149341842048 9],USD[0.000000058129461],USDT[0.000000237232768 9] |
| 01710466 | AKRO[2.000000000000000000],BAO[2.000000000000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],EUR[0.002856922290815],FTT[0.000075469920716 0],KIN[1.000000000000000000],TRX[1.000000000000000000],USDT[0.078852440370 2276] |
| 01710468 | FTT[0.000001680000000],USD[0.572654575082 1339],USDT[0.633815351263 2257] |
| 01710469 | ATLAS[58899.725100000000000000],POLIS[0.045948000000000],STEP[0.012362550000000],TRX[0.000001000000000],USD[0.093448856160284 0],USDT[0.000000011489249 9] |
| 01710470 | MNGO[219.936000000000000000],USD[1.610138570000000],USDT[0.000000043101372] |
| 01710474 | USD[0.007969113000000],USDT[0.020900000000000000] |
| 01710475 | C98[0.963520000000000000],TRX[0.500392000000000],USD[480.630543490130000 0] |
| 01710479 | ATLAS[2.973517590322010 0],BNB[0.005834140000000],TRX[0.000001000000000],USD[1.140478835973271 5],USDT[0.000000053902769],XRP[0.104359000000000] |
| 01710486 | APT[0.000000061981200],ATLAS[0.000000049000000],BEARSHIT[0.000000039919436],BTC[0.000000077431000],BULL[0.000000002088704],BULLSHIT[0.000000072804640],ETH[0.000000100000000],ETHBULL[0.000000002779534],ETHW[0.000000084799932],EUR[0.000000032958629],FTM[- 0.000000001700000],FTT[0.005270532930988 1],GAL AD[0.000000158918 1],INK[0.000000031736000],LINKBULL[0.000000016084712],LUNA2[0.000001034907713],MATIC[0.000000059733355],MATICBEAR2[0.000000031962775],MATICBULL[0.000000098504212],MATICHEDGE[0.000000 0864967 10],MSOL[0.000000100000000],SOL[0.000000054648290],USD[0.000000297037 13],USDT[0.000000094809036] |
| 01710490 | SECO[0.999000000000000000],TRX[0.000046000000000],USD[0.000000010577915],USDT[0.000000017829566] |
| 01710492 | STEP[0.000000051951430],TRX[0.000230000000000],USD[0.000000015130408 2],USDT[0.000000028640671] |
| 01710497 | USD[30.000000000000000000] |
| 01710498 | AVAX[0.027271130000000],ETHW[0.573000000000000],ETHW[0.146000000000000],GOG[0.582380000000000],LUNA2[0.002666069333300 0],LUNA2_LOCKED[0.006220828444000 0],MBS[0.426250000000000],PRISM[7.257272000000000000],RUNE[0.098594000000000000],STARS[0.629666500000000000],STG[0.987460000000000000],UMEE[4.79 2100000000000000],USD[-0.791018108753429 0],USDT[0.000000050296903],USTC[20.377395000000000000] |
| 01710499 | ETHW[0.070000000000000],USD[0.980172458728908],USDT[203.739012978076 7934] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01710505 | BAO[1.000000000000000],FIDA[1.000000000000000],TRX[0.802514150000000],UBXT[1.000000000000000],USD[897.108815358497449],USDT[77.073108183638507] |
| 01710508 | USD[0.033252640000000] |
| 01710509 | USD[0.026416565518641],USDT[0.000000004153742] |
| 01710516 | MNGO[0.897400000000000],TRX[0.000010000000000],USD[0.000000174076900],USDT[0.000000098045381] |
| 01710517 | TRX[0.000001000000000] |
| 01710525 | USD[-0.000043621916951],USDT[0.015373830000000] |
| 01710538 | BTC[0.000000096330000],ETH[0.108978209654343],ETHW[0.000000017283463],FTT[-0.000000029123405],SOL[0.000000100000000],USD[0.066364465137915] |
| 01710539 | ETH[0.000929290000000],ETHW[0.000929292400000],FTT[0.004094400000000],SOL[0.009000000000000],USD[1.707082003850000],USDT[2.138443452000000] |
| 01710542 | BTC[0.428038950000000] |
| 01710544 | MNGO[17.494600450000000],TRX[0.000010000000000],USD[0.040059255000000],USDT[0.000000012664195?] |
| 01710550 | CHZ[4160.000000000000],CRO[2139.488900000000000],FTM[204.932170000000000],RUNE[104.580126000000000],SLP[15237.626900000000000],SNX[46.591146000000000],USD[0.000000084780640],USDT[669.000000008189857],XRP[439.000000000000000] |
| 01710551 | ADABULL[0.000052100000000],ATOMBULL[0.425200000000000],BCHBULL[3.764000000000000],BULL[0.000069760000000],COMPBULL[0.052620000000000],DOGEBULL[0.008720000000000],EOSBULL[65.060000000000000],ETCBULL[0.071200000000000],ETHBULL[0.000069600000000],GRTBULL[0.730400000000000],HTBULL[0.065480000000000],LINKBULL[0.030860000000000],LTCBULL[0.604800000000000],MATICBULL[0.078580000000000],MKRBULL[0.000194600000000],OKBBULL[0.002196000000000],SUSHIBULL[831.800000000000000],SXPBULL[9.128000000000000],THETABULL[0.001456000000000],TOMOBULL[52.300000000000000],TRX[0.000340000000000],USD[2.802773655700000],USDT[1.530597600500000],VETBULL[0.013840000000000],XLMBULL[0.096460000000000],XRPBULL[9.556000000000000],ZECBULL[0.059960000000000] |
| 01710552 | USDT[0.001910935951582] |
| 01710553 | AAPL[0.009360000000000],ETHW[0.004472000000000],FTT[0.000000001858000],MER[0.000000021440000],MNGO[0.000000088992700],NFT (389737058842064346)[1],NFT (482435571079948385)[1],NFT (549308528875118544)[1],TRX[0.000027000000000],USD[0.002152806298159?0],USDT[0.000000078157273] |
| 01710556 | AUD[0.000000414453086],CRO[0.002256690000000],ENJ[0.028776688950000],ETH[0.000000018497705],MANA[0.001140420000000],SAND[0.004567236843264],SOL[0.000519470293670],USD[0.000003242220606],XRP[0.003090250000000] |
| 01710560 | TRX[0.000010000000000],USD[0.000000066682208],USDT[0.000000006154205] |
| 01710561 | REEF[140.000000000000],TRX[0.000069000000000],USD[0.018605365168000],USDT[0.0023005097779450] |
| 01710571 | USDT[0.500696338750000] |
| 01710573 | USD[0.000525265000000] |
| 01710574 | APE[79.587038110000000],BNB[10.912172300000000],BTC[0.000008060000000],DOGE[0.725245540000000],ETH[0.000519350000000],FTT[66.108178980000000],MATIC[1213.735216040000000],TRX[0.000813000000000],USD[28.435027639051210],USDT[1570.481104759750000] |
| 01710575 | USD[0.000000007354500],USDT[0.000000007345000] |
| 01710579 | ANC[0.994300000000000],BTC[0.000000080000000],FTT[0.024477860000000],LUNA2[0.000000040244082],LUNA2_LOCKED[0.000000049236192],LUNC[0.008802500000000],SOL[0.009610120000000],TRX[0.002949000000000],USD[0.001795870105570],USDT[0.000000076250000] |
| 01710580 | USD[30.000000000000000] |
| 01710584 | ETHW[0.000954520000000],MCB[6.426871180000000],MPLX[0.174610000000000],TRX[0.000001000000000],USD[1.252876436514322],USDT[0.000000095106265] |
| 01710590 | TRX[0.000010000000000],USD[0.000000054118840],USDT[0.000000081091440] |
| 01710593 | ETH[0.000000074761600],MATIC[0.989376076762496],SRM[0.005738370000000],SRM_LOCKED[0.007644980000000],USD[1.958049937151516] |
| 01710594 | LINK[0.097860000000000],MNGO[9.668000000000000],USD[1.756348662000000] |
| 01710597 | BAO[1.000000000000000],FTT[2.899947940000000],LUNA2[0.030197457400000],LUNA2_LOCKED[0.040760734720000],LUNC[6681.248517730000000],MATICBULL[227.600000000000000],USD[0.000000014860000],USDT[0.026787420000000],XRP[0.000000057968264],XRPBULL[3999.700000000000000] |
| 01710601 | ATLAS[590.000000000000000],LUNA2[0.420744313100000],LUNA2_LOCKED[0.981736730500000],LUNC[9617.960000000000000],SOL[2.133768150000000],USD[0.000001706599100] |
| 01710603 | ATLAS[10148.062000000000000],ETH[0.000000010000000],FTT[0.089421620000000],SRM[0.658600000000000],USD[0.145559496767925],USDT[0.456051402088948] |
| 01710604 | USDT[10.400000000000000] |
| 01710606 | TRX[0.000010000000000],USD[1.523395742500000],USDT[-0.001013632935900] |
| 01710607 | BNB[0.000000030000000],FTT[0.000000056793096],POLIS[2.594490639146031?6],TRX[0.000010000000000],USD[0.000000112303574],USDT[0.000000715643242] |
| 01710611 | BRZ[0.000000064135910],CRO[0.001872110000000],KIN[1579.795905150099562?4],TRX[0.000000022741571] |
| 01710612 | FTT[0.000000100000000],USDT[0.000000040000000] |
| 01710613 | USD[5.549432512000000] |
| 01710615 | MNGO[0.000000021200000],TRX[0.000020000000000],USD[0.000000087318393],USDT[0.000000049589688] |
| 01710616 | ALCX[0.007936600000000],AURY[0.994870000000000],FTT[0.097264000000000],USD[0.001052554466630],USDT[2.368000009546538?5] |
| 01710617 | TRX[0.000040000000000],USD[0.000000054012720],USDT[0.000000003858990] |
| 01710618 | HT[12.297663000000000],MNGO[306.301320570000000],TRX[0.000009000000000],USD[0.000000063735677],USDT[0.000000121588338] |
| 01710619 | BTC[2.124212039126680?0],ETH[3.288517770667360?0],ETHW[3.273036950625200?0],FTT[259.994395000000000],LTC[10.396254923656900?0],USD[0.518782585033756?0] |
| 01710620 | BNB[0.000000054389200],ETH[0.000000005120700],LTC[0.002413960000000],TRX[0.000012008400000],USD[0.501010729737464?7],USDT[0.000044218229080] |
| 01710622 | LINK[0.043184250000000],USD[0.000000088678006],USDT[0.000000077525072] |
| 01710624 | IMX[21.900000000000000],TRX[0.000010000000000],USD[0.001214825000000],USDT[0.000000053673760] |
| 01710629 | BTC[0.000000006000000],FTT[0.000000099854391],LUNA2[0.000222041481000?0],LUNA2_LOCKED[0.000518096789300?0],USD[0.000000011082565],USDT[0.000000121440102] |
| 01710630 | BTC[0.000029960000000],FTT[0.007834050011899966],USD[0.000000070689943] |
| 01710634 | BTC[0.000299265200000],FTT[0.044928000000000],TRX[0.000046000000000] |
| 01710636 | FTT[0.032407166747000],USD[0.359494438000000] |
| 01710641 | MNGO[3.283638140000000],TRX[0.000010000000000],USD[0.000000068492650],USDT[0.000000058950964] |
| 01710642 | AUD[-4.014459721506236?5],USD[3.277896701095370?7],USDT[0.000000123115781] |
| 01710650 | USD[0.494579495189320?0],XRP[897.000000000000000] |
| 01710656 | BTC[2.927728030000000] |
| 01710666 | ADABULL[0.000100000000000],BULL[0.000005427000000],ETH[0.114991512700000],ETHW[0.114991512700000],FTT[35.097741980000000],MANA[561.000000000000000],OKB[0.099468000000000],PERP[0.099696000000000],SOL[4.988528033000000],TRX[0.000010000000000],USD[263.131571942469623?0],USDT[5.406246000000000],WRX[233.00000000000000] |
| 01710671 | AAVE[2.740267040000000],AMZN[0.034023600000000],BAO[8.000000000000000],BTC[0.003543730000000],DENT[2.199098270000000],DOGE[3.394103790000000],ETH[0.000251270000000],ETHW[0.000251270000000],FTT[0.510550990000000],GBP[0.110217738034302?2],KIN[210.074257990000000],LINK[0.259242260000000],SOL[0.543925500000000],TRX[0.000240000000000],UBXT[2.000000000000000],UNI[0.001090010000000],USD[0.002275178207571?7] |
| 01710673 | USDT[0.000201218183298] |
| 01710674 | LUNA2[0.119661988800000],LUNA2_LOCKED[0.279211307200000],LUNC[26056.650000000000000],USD[-0.024192476637806],USDT[0.000000091779558] |
| 01710675 | AUD[0.000003495156990],ETHW[0.179706500000000] |
| 01710678 | USD[0.000000054736216],USDT[0.000000088799861] |
| 01710679 | BAND[0.092990554187342?5],OMG[0.378797629221902?3],TRX[0.000001000000000],USD[0.000000041924620],USDT[0.006640942324350] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01710680 | TRX[0.000010000000000],USD[0.000000011389496],USDT[0.000000077994052] |
| 01710681 | IMX[0.072000000000000],MOB[0.431000000000000],USD[1.040178165400000],USDT[0.002087000000000] |
| 01710686 | MNGO[5379.822000000000000],TRX[0.000040000000000],USD[0.089221009001542],USDT[0.000000589737737] |
| 01710688 | CQT[1393.806000000000000],FTT[0.162488026159600],NFT[310750757423653701][1],NFT[370415592897534206][1],USD[0.000000005975209] |
| 01710691 | BTC[0.000000095400052],USD[0.023981325543000] |
| 01710697 | TRX[0.000480000000000],USDT[0.000000005000000] |
| 01710698 | DOT[226.600000000000000],ENJ[2341.000000000000000],ETH[0.008000000000000],ETHW[6.998000000000000],FTM[28857.000000000000000],FTT[59.462000000000000],LUNA2[0.018844364300000],LUNA2_LOCKED[0.043970183360000],LUNC[4103.400000000000000],MANA[1477.000000000000000],SAND[215.000000000000000],USD[0.091385.210000000000000],TRX[0.003105000000000],USD[0.010964862591450$],USDT[0.203166048546699$] |
| 01710699 | USD[0.084993920000000],USDT[0.000000001921196] |
| 01710704 | TRX[0.100000000000000],USD[0.000000007611428] |
| 01710709 | AVAX[0.001750000000000],BCH[0.006941200000000],DOGE[0.650509530000000],DOT[0.010000000000000],LUNA2[0.000229618905000],LUNA2_LOCKED[0.000553577445000],LUNC[5.000000000000000],NFT[326132760564307840][1],NFT[542868185209935702][1],NFT[552493530000] |
| 01710710 | AKRO[3.000000000000000],BAQ[37.000000000000000],BNB[0.000000000465045$],C98[0.000087000000000],CRV[0.000513270000000],DENT[1.000000000000000],ETH[0.000000200000000],ETHW[0.000000200000000],KIN[39.000000000000000],LINK[0.000049800000000],LTC[0.000008400000000],MKR[0.000000100000000],SHIB[2.734379970000000],TOMO[0.000044600000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000007651006$],USDT[0.000003898959$],WRX[0.000023080000000],YF[0.000000010000000] |
| 01710717 | BEAR[770.700000000000000],ETH[-0.000000390731512],ETHW[-0.000000346565052],USD[0.000125857784116$],USDT[0.000025267294513$] |
| 01710718 | BAND[0.097320000000000],FTT[0.067507355371220],RAY[0.995600000000000],USD[0.000000102917441],USDT[0.000000046869506] |
| 01710720 | USD[20.000000000000000] |
| 01710722 | DODO[0.026360000000000],DYDX[177.197720000000000],HT[0.049980000000000],MNGO[9.318000000000000],STEP[0.023960000000000],USD[1.927313753282760$],USDT[0.668069200000000] |
| 01710725 | SRM[0.001933090000000],SRM_LOCKED[0.009744720000000],TRX[-0.098731926779604$],USD[0.008914948519933$],USDT[0.000000031650703] |
| 01710726 | AURY[0.553120630000000],FTT[0.094934000000000],LUNA2[0.005651520202000],LUNA2_LOCKED[0.031868804700000],SRM[5.951569170000000],SRM_LOCKED[42.288430830000000],TRX[0.000010000000000],USD[0.018508788580000$],USDT[0.000000085000000],USTC[0.800000000000000] |
| 01710727 | MOB[7.000000000000000],SLRS[371.000000000000000],TRX[0.000010000000000],USD[0.225468770000000],USDT[0.000000004316728] |
| 01710728 | DENT[1.000000000000000],RAY[0.001219080000000],USD[0.000000734185880] |
| 01710730 | ATLAS[0.000000022967692],FTT[0.025130582218307$],SRM[0.642040360000000],SRM_LOCKED[4.837713100000000],USD[0.618286646981300$],USDT[0.000000031618124] |
| 01710731 | BTC[0.000000724407000],SOL[0.000000006167870],USD[-0.037926347952638$],USDT[0.030244192885926$] |
| 01710732 | BTC[0.427075773058000],FTT[440.533838658100820$],GRT[1193.738275776498000],HKD[0.007845300000000],PSY[10453.052265000000000],RAY[142.875578901285598$],SOL[24.160021569637940$],SRM[795.230346480000000],SRM_LOCKED[7.982665000000000],TRX[0.101602000000000],USD[0.686008008233486$],USDT[451031.100317492823884] |
| 01710733 | USD[0.007978807809000],USDT[13.530000000000000] |
| 01710739 | SOL[0.009979100000000],USD[0.410596797814669$] |
| 01710742 | FTT[0.021257862913400],TRX[0.000010000000000],USD[0.000000107861036],USDT[0.000000013817120] |
| 01710743 | ATLAS[299.943000000000000],TRX[0.500000000000000],USD[0.884000094750000],USDT[0.087402427750000] |
| 01710746 | RUNE[32.507934468000000] |
| 01710747 | BNB[0.000000032600000],MNGO[69.902000000000000],TRX[0.000010700000000],USD[0.838944909592058$],USDT[0.010000000000000] |
| 01710750 | BNB[0.000000104939780],ETH[0.000000040000000],FTT[9.509498739602850$],USD[978.298638005988136000000000],USDT[7792.002706344073319$] |
| 01710751 | FTT[0.000000078942690],USD[0.000003783945687],USDT[0.000000068296835] |
| 01710756 | MOB[8.994490000000000],RAY[0.000000011815900],USD[0.000000283578300],USDT[0.000000942453064] |
| 01710758 | APT[2.000000000000000],NFT[37933027741828085$][1],NFT[434843581917377443][1],NFT[549717955075994372][1],NFT[554596691836383430][1],USD[0.000672606052124$],USDT[3.358070570000000] |
| 01710761 | USD[0.070977167388317$] |
| 01710767 | BNB[0.000002340000000],COPE[96.971973560000000],DAI[0.386359860000000],FTM[0.000021280000000],LUNA2[0.052348517960000],LUNA2_LOCKED[0.122146541900000],TONCOIN[0.000001200000000],USD[0.058234215635644$],USDT[0.000000046811487] |
| 01710770 | ALPHA[5000.025000000000000],BADGER[2000.00250000000000$],BTC[3.191046767752456$],COMP[400.000000000000000],DOT[2000.005000000000000],FTM[5000.000000000005000],FTT[150.098739176975429$],LTC[800.000000000000000],LUNC[0.000000002652673$],POLIS[20000.000000000000000],SOL[-1411.887185271395955$],SRM[70.472979630000000],SRM_LOCKED[423.987020370000000],SUSHI[16000.010000000000000],USD[-67262.116593174270752$],USDT[14713.034154515792386$] |
| 01710773 | USD[0.000000845283036] |
| 01710785 | RSR[1.000000000000000],USD[0.000000075937107],USDT[1016.285691220000000] |
| 01710787 | USD[0.040136880000000] |
| 01710791 | TRX[0.000530000000000],USD[0.002884318000000],USDT[0.000000094540320] |
| 01710793 | USD[0.000000046640452],USDT[0.000000059517318] |
| 01710794 | BTC[0.000000001819724],FTT[0.000000573548676],GENE[0.000000010000000],USD[0.000000141961021],USDT[0.000000050224870] |
| 01710796 | ATLAS[2319.300000000000000],FTT[13.300000000000000],MNGO[20.000000000000000],POLIS[450.447131930000000],RAY[109.550842180000000],TRX[0.000010000000000],USD[0.565330710518708],USDT[2.480243940000000] |
| 01710799 | BNB[0.000000010000000],DOGE[0.000000000606298$],ETH[0.000000020775700$],LTC[0.000000005614012$],NFT[389215682279159793][1],NFT[389581835294412111][1],NFT[562583217361363911][1],OKB[0.005789299714$330],SOL[0.000000001589006$],USD[0.000050662573028] |
| 01710800 | AUD[600.000000000180532$],ETH[0.008080484000000],ETHW[0.969263570000000],USD[-5386.980048049507576$],USDT[5676.819679429749273$] |
| 01710804 | BTC[0.000000082995125],ETH[0.000000011325000],USD[0.007394788317236] |
| 01710805 | SOL[0.000000070000000] |
| 01710808 | BTC[0.000000081716120],LUNA2[0.047315828680000$],LUNA2_LOCKED[0.110403600300000$],USD[-0.146754388973193$],USDT[0.328170354200000$] |
| 01710809 | BTC[0.067732206387060$],CEL[0.000000051295400$],DOGEBEAR2021[0.000000001877235$],ETH[0.355367129960209$],FTT[150.000000000817900$],FTT[150.000000000000000$],MATIC[4774.747986223414836$],SHIB[104136536.774268177533252$],SOL[117.135400560000000$],USD[7967.843358422715201000000000],USDT[0.007929746100000000] |
| 01710810 | MER[0.889000000000000],MNGO[9.844000000000000],NFT[336866672294389075][1],NFT[467396475297218082][1],NFT[487765389144771811][1],NFT[561345671300579414][1],TRX[0.000010000000000],USDT[0.007929746100000] |
| 01710813 | USD[0.759560432565000] |
| 01710816 | MNGO[2859.416000000000000],TRX[0.000090000000000],USD[1.687440756413582$],USDT[0.000000027056092] |
| 01710817 | BNB[0.000000078000000],BTC[0.000000166831017],FTT[5.506370508421690$],TRX[0.000400000000000],USD[0.000000087894258] |
| 01710819 | USDT[0.836879000000000] |
| 01710823 | ALGOBULL[160000.000000000000000],FTM[2000.010000000000000],FTT[325.000000000000000],SOL[105.038036367404090$],USD[166.737169398301828$],USDT[0.012000900000000] |
| 01710824 | CQT[0.000000045574088],POLIS[0.000000061012008],TRX[0.000010000000000],USD[0.000000024094757$0] |
| 01710825 | APE[0.082740000000000],SOL[8.584592480000000],TONCOIN[0.066573830000000],USD[1.735411430000000] |
| 01710830 | BTC[0.000000474121288$],ETH[0.000000225226726$],ETHW[0.000000050000000$],FTT[0.000000100000000$],PAXG[0.000000035000000],SOL[0.000000050000000$],UNI[0.000000070304300$],USD[0.000012096633464$],USDC[49336.149451330000000] |
| 01710833 | USD[8.756524140000000] |
| 01710836 | FTT[0.186546700000000],SOL[0.010221973961760$],USD[-0.006464500577581$] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01710838 | TRX[0.000001000000000] |
| 01710839 | FTT[0.068800000000000],TRX[0.000010000000000],USD[0.000000206594534],USDT[2.119126582437308] |
| 01710841 | MOB[0.314919660000000],TRX[0.000001000000000],USD[0.000000121939011],USDT[21.077152330941019] |
| 01710843 | FTT[0.081361000000000],NFT[354743379282244413{1}],NFT[451595434036323785]{1},NFT[467662593281420491{1},NFT[514154439365934780]{1}] |
| 01710849 | USD[0.000000007430520],USDT[0.000000399366656] |
| 01710851 | USD[0.995720570000000] |
| 01710853 | FTT[0.021674779637832321],LTC[0.003655379766510],USD[0.000000331041834],USDT[0.000000006043218] |
| 01710854 | AUD[0.000001379096307],BTC[0.000004380127271],FTT[0.307914671856964],USD[2.564309795600000] |
| 01710858 | FIDA[13.000000000000000],FTT[8.298740000000000],MAPS[735.916800000000000],MNGO[2620.000000000000000],POLIS[229.667620000000000],RAY[92.601009730000000],SRM[108.737901000000000],SRM_LOCKED[2.220705700000000],TRX[0.859966000000000],USD[6.667298390510000] |
| 01710863 | USD[20.000000000000000] |
| 01710869 | AVAX[0.000000046494772],ETH[0.000000023809349],FTM[0.100000023809349],FTT[25.897247965034097],LUNA2[0.000000000000004.440098680000000],NFT[384880001659712161{1},NFT[483794821135586302]{1},OMG[0.000000030000000],SRM[0.003238320000000],SRM_LOCKED[0.042847910000000],SUSHI[0.000000003540000],TRX[0.000000049727000],UNI[0.000000004425500],USD[0.000000003366841],USDT[0.000000065425000] |
| 01710872 | AKRO[3.000000000000000],AUD[0.001928449627143],BAO[5.000000000000000],BTC[0.000001660000000],DENT[1.000000000000000],DOGE[0.006873542646812],DOT[0.000035250000000],ETH[0.000017708584593},ETHW[0.000017704924318],FTT[0.000137180000000],KIN[2.000000000000000],SOL[0.000000927000000],TRX[2.000000000000000] |
| 01710873 | DOGE[0.000000008234750],FTT[0.000000000034197704],USD[0.000000000985059900],USDT[0.000000000545258] |
| 01710874 | USD[0.000000145431935],USDT[0.000000085101128] |
| 01710877 | THETABULL[7.792000000000000],USD[0.009514935340599] |
| 01710881 | SAND[1.000000000000000],USD[0.000000113435683],USDT[0.000000091898395] |
| 01710889 | ADABULL[0.003699297000000],ATLAS[469.910700000000000],ETHBULL[0.033000000000000],LINKBULL[3.999240000000000],SXPBULL[630.000000000000000],TOMOBULL[13200.000000000000000],TRXBULL[21.395934000000000],USD[-0.038552321763423],USDT[2.220962008258392],XLMBULL[4.700000000000000],XRPBULL[4.861300000000000] |
| 01710895 | USD[0.000000059366667] |
| 01710898 | FTM[742.000000000000000],SOL[12.836419600000000],USD[13.085118136250000],USDT[20.000000000000000],XRP[526.000000000000000] |
| 01710906 | TRX[0.000001000000000],USD[0.015011409685383T],USDT[-0.000000731871827] |
| 01710908 | BNB[0.000000076171823],ETH[0.062203381592011T3],ETHW[0.062203381592011T3],LTC[0.000000032500000],SOL[0.000000042000000],SRM[0.000000009692260],USD[-3.338943492847532T0],USDT[0.000000055383267] |
| 01710912 | TRX[0.279563662746283] |
| 01710917 | BTC[0.000009300000000],FTT[0.117631976167200],LUNA[0.459145962400000],LUNA2_LOCKED[1.071340579000000],LUNC[99980.000000000000000],USD[186384.801038523279881500000000],USDC[10000.000000000000000],USDT[275.280884630000000] |
| 01710927 | USD[0.959716192000000],USDT[0.000000006099272] |
| 01710930 | ATLAS[1279.756800000000000],USD[1.159764703362500],USDT[0.000000121428668] |
| 01710936 | USD[0.000000011398386],USDT[0.000000017518949] |
| 01710938 | AUD[2.754717079145164],ETH[0.001103571809027],ETHW[0.001103568696346],TRX[0.000010000000000],USD[-1.298003466751269],USDT[0.000000204709977] |
| 01710939 | USD[16.751872167052000] |
| 01710940 | APT[0.010000000000000],DAI[0.046808143900000],ETH[0.000002074162968],ETHW[0.035622088000000],NFT[545088017037678749]{1},TRX[0.002331000000000],USD[0.054775735000000],USDT[0.000000013155868] |
| 01710945 | USD[0.000000126244900],USDT[0.000000095273668] |
| 01710946 | DYDX[13.897359000000000],USD[0.737193329431731T6],USDT[0.000000028813237] |
| 01710947 | NFT[390550354281842462]{1},NFT[485068606982454436]{1},NFT[487092104795945366]{1},USDT[0.041769741000000] |
| 01710949 | ATLAS[0.000000005015952],AURY[0.000000037480000],FTT[0.000000007228700],KIN[0.000000097526952],USD[0.000000049930503],USDT[0.000000013640288] |
| 01710950 | LTC[0.020936570000000],MNGO[9.880300000000000],TRX[0.000778000000000],USD[0.528799987897450],USDT[0.000000058198981] |
| 01710955 | AVAX[0.000000100000000],BNB[0.000000063964224],GMT[0.000000043911983],GST[0.060000360000000],NFT[412543190916076644]{1},NFT[453595804335565665]{1},NFT[530686408528520780]{1},SOL[0.000000006081990],TRX[0.000778000000000],USD[0.009025610998695],USDT[0.000000046494728] |
| 01710956 | ADABULL[1703.220000000000000],AG,GOBULL[31865485.600000000000000],ATLAS[2340.000000000000000],ATOMBULL[519039.677000000000000],COMPBULL[9540.200000000000000],CRO[79.996200000000000],DEFILBULL[310.000000000000000],DOGEBULL[310.000000000000000],EOSBULL[6306800.000000000000000],ETCBULL[1670.180000000000000],GRTBULL[1631590.000000000000000],KIN[179965.800000000000000],LINKBULL[193914.200000000000000],LOOMBULL[2.500000000000000],LUA[12.400000000000000],MATICBULL[43938.599000000000000],SUSHIBULL[32729425384000000000000],SXPBULL[2420.000000000000000],THETABULL[44027.445236660000000],TLM[132.977010000000000],TOMOBULL[13301900.000000000000000],TRX[0.001029000000000],UNISWAPBULL[50.870000000000000],USD[0.083882774400000],USDT[0.005148686000000],VETBULL[45288.000000000000000],XLMBULL[26.300000000000000],XRPBULL[759085.541100000000000] |
| 01710958 | TRX[0.000010000000000],USD[6.638420785901690],USDT[0.000000066270311] |
| 01710959 | BTC[0.000061121097984],LUNA[5.675492679000000],LUNA2_LOCKED[13.242816250000000],USD[5.571128067513839T] |
| 01710968 | BTC[0.000000072836000],BULL[0.000000031679744],USD[0.179679579432650T] |
| 01710972 | FTT[0.000000017258765],INDI_IEO_TICKET[2.000000000000000],MATIC[0.000000010949483],TRX[0.000000012636160],USD[0.000000043059279],USDT[0.000000049014465] |
| 01710977 | TRX[0.000001000000000],USD[0.000000009370634],USDT[0.000000025305120] |
| 01710978 | ATLAS[150.000000000000000],FIDA[3.000000000000000],FTT[0.300000000000000],MOB[0.500000000000000],UNISWAPBEAR[9.952000000000000],USD[0.089007758250000],USDT[0.004256649000000],WRX[0.680000000000000] |
| 01710986 | USDT[0.000206116894666] |
| 01710991 | ATLAS[9.968000000000000],C98[0.044443860000000],CONV[20.000000000000000],ENS[0.020000000000000],ETH[0.000012311945450],ETHW[0.000012251060573],FTT[0.100000000000000],KIN[566.137724330000000],MNGO[40.000000000000000],SOL[0.022721382906546T2],SOS[40000.000000000000000],USD[-0.083141748306258] |
| 01710993 | ETH[0.001000000000000],ETHW[0.001000000000000],USD[1.123311368688912T3] |
| 01710995 | TRX[0.000010000000000],USD[0.000000072696827],USDT[0.000000056127850] |
| 01710996 | TRX[0.000001000000000],USDT[0.310000000000000] |
| 01710997 | FTT[563.748690250000000],SRM[10.595217410000000],SRM_LOCKED[120.444782590000000],TRX[0.000169000000000],USD[2.083654523500000],USDT[0.289842597000000] |
| 01711001 | AKRO[1.000000000000000],AUDIC[1.026295499364666],BOBA[0.003517170000000],BTC[0.000011150000000],CHZ[1.000000000000000],ETH[0.000071375579853],ETHW[0.000071375720676],FRONT[1.014868670000000],GRT[1.002208920000000],HXRO[3.097937130000000],IMX[0.005482795615014],OMG[0.035171778770876],RAY[0.037643843400302],SHIB[1.000000000000000],SLP[0.000000008143177],SPELL[4.016076720000000],SRM[0.049677177321960],SXP[1.048993600000000],TRU[2.010187670000000],TRX[2.000000000000000],TULIP[0.015320754007460],UBXT[3.000000000000000],USD[0.169829008484191],USDT[0.000000075885000] |
| 01711002 | ETH[0.006913800000000],ETHW[0.000232240000000],LUNA2[0.005875301214000],LUNA2_LOCKED[0.013709036170000],LUNC[0.004944000000000],MEDIA[0.002898000000000],RAY[0.970506216413696],SXP[0.010929919897001T3],TRX[0.000045000000000],USD[0.189544980714659],USDT[0.000000034753227],USTC[10.03167406781248T6],XPLA[15813.750898000000000],XRP[1.512240000000000] |
| 01711006 | AKRO[1.000000000000000],BTC[0.096895270000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[1182.665065927541327] |
| 01711016 | DYDX[8.700000000000000],FTT[0.058508700000000],LTC[0.000623000000000],SOL[0.003405840000000],USD[0.007934207601197T9],USDT[1043.505343883409834T4] |
| 01711017 | USD[0.002613864624660],USDT[0.000001113879325T2] |
| 01711019 | TRX[0.000003000000000],USD[0.043967545650000],USDT[0.000000168978131],XRP[0.000000122691301] |
| 01711021 | APT[35.000000000000000],BTC[0.000000005889190T0],ETH[0.000000035000000],LUNA2[0.000000009000000],LUNA2_LOCKED[8.639583724000000],MATIC[429.960000004714071T0],NFT[429602063168444471]{1},NFT[437608656080247607]{1},NFT[540002305153508446]{1},NFT[559421387681282784]{1},NFT[572269865830358565]{1},RUNE[0.000000044768558],STETH[0.000000023606559],TRX[0.000000009456224],USD[1.243698719672769],USDT[0.000000155488568] |
| 01711026 | ATLAS[0.189466050000000],CRO[50.000000000000000],DFL[9.992000000000000],POLIS[0.080327490000000],SAND[0.999200000000000],TRX[0.000020000000000],USD[0.705744678256269],USDT[0.000000001597584] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01711028 | DENT[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000075809228] |
| 01711029 | USD[0.819542070000000000] |
| 01711031 | USDT[0.000000000385102276] |
| 01711035 | TRX[0.000000024272425],USD[0.024195673000000000] |
| 01711039 | NFT (31748986015723888[1],NFT (344166109855355961[1],NFT (41435055583793409[6],SRM[1.291365650000000000],SRM_LOCKED[7.708634350000000000],TRX[0.000001000000000000],USD[0.000001000106770204],USDT[0.000000021742992] |
| 01711040 | USD[0.002000000000000000] |
| 01711043 | USD[0.000001849135212],USD[0.000000007141379S] |
| 01711045 | CRO[99.980000000000000000],USD[0.000000000939960],USDC[31.584030950000000000],USDT[0.000000113144320] |
| 01711050 | EDEN[32.250289474120707],GT[0.000000007863897],OKB[0.000000078234856],TRX[0.000001000000000],USDT[0.000001660506104] |
| 01711052 | MNGO[159.968000000000000000],TRX[0.000017000000000],USD[0.004121094900000],USDT[0.000000007077478] |
| 01711054 | USDT[7.044222985295000],USD[0.009173000242565] |
| 01711056 | USDT[0.000011179560980S] |
| 01711060 | BCHBULL[165.968460000000000000],BEAR[775.040000000000000000],BICO[61.829380000000000000],BULL[0.198431330000000],ETCBULL[0.349933500000000000],MATICBULL[8.798328000000000000],TRX[0.000046000000000],USD[58.082221494630000],USDT[0.000000075678288],VETBULL[2.659494600000000000] |
| 01711062 | USD[0.005030632064972?],USDT[0.000000022921004] |
| 01711063 | BNB[0.000000016624300],ETH[0.000000000034310000],FTM[0.000000034310000],FTT[0.000000039639300],LINK[0.000000055000000],LTC[0.000000073032236],RUNE[0.000000055199200],SOL[0.000000095751876],SUSHI[0.000000004800000],UNI[0.000000000000002100],XRP[0.000000086426970] |
| 01711066 | ATLAS[3.827807590000000],BICO[0.121380130000000],BTC[0.000080404412000],DAI[0.000000035279012],POLIS[0.031121000000000],RAY[0.077870000000000],SOL[0.008812703390056S0],SRM[1.343020690000000],SRM_LOCKED[8.016979310000000],USD[0.340969587930020?],USDT[0.000000125294184] |
| 01711067 | MNGO[1470.162652930000000],TRX[0.000001000000000],USDT[0.000000005359914] |
| 01711068 | USD[0.000809848925000] |
| 01711070 | USDT[0.001660800000000] |
| 01711082 | USD[0.000000068585756] |
| 01711090 | SUSHI[8.998290000000000000],USD[3.317100000000000000],USDT[2.509174608500000] |
| 01711094 | MNGO[9.800000000000000000],USD[0.000000011286654Z],USDT[0.000000095611432] |
| 01711098 | USD[0.000000027521592],USDT[0.000000075433269] |
| 01711100 | BTC[0.0523000000000000000],IMX[430.242327430000000],RAY[2.269602000000000],SOL[57.528142520000000],USD[0.000000013729706],USDT[0.000000102383528] |
| 01711101 | FTT[25.194978004352140],LUNA2[0.000000379238584],LUNA2_LOCKED[0.000000884890028],LUNC[0.008258000000000],USD[16.680643016276717S] |
| 01711102 | ASDBEAR[1000000.000000000000000],ATOMBEAR[2400000.000000000000000],ATOMBULL[19.000000000000000000],BALBEAR[99980.000000000000000000],BALBULL[10.997800000000000000],BCHBULL[37.000000000000000000],BEAR[4000.000000000000000000],COMPBEAR[109910.000000000000000000],COMPBULL[0.499900000000000000],DEFI BEAR[900.000000000000000000],DROMBEAR[48000.000000000000000000],EOSBEAR[7965Z.000000000000000000],EOSBULL[39.620000000000000000],ETHBEAR[5400000.000000000000000],GRTBEAR[1244.347751200000000],GRTBULL[1.863061000000000],KNCBEAR[599.580000000000000],KNCBULL[3.000000000000000000],LINKBEAR[3390 3200.000000000000000000],LINKBULL[0.399800000000000000],LTCBULL[6.998000000000000000],MATICBEAR[42021[44.246731600000000],MATICBULL[2.700000000000000000],MKRBEAR[1900.000000000000000000],PRIVBEAR[70.000000000000000000],SUSHIBULL[2580.191036000000000],SXPBEAR[1400000.000000000000000],SXPBULL[49.9900 000000000000],THETABEAR[300.000000000000000000],TRXBEAR[72650.868000000000000],USD[0.504215228027854?],USDT[0.352338896500000],VETBEAR[140000.000000000000000],VETBULL[1.499600000000000000],XLMBEAR[4.276535200000000],XRPBULL[180.000000000000000000],XTZBEAR[59988 .000000000000000000],XTZBULL[14.595940000000000000],ZECBEAR[0.645836000000000],ZECBULL[2.318245500000000000] |
| 01711104 | ATLAS[2536.233768120000000],ETH[0.000000005163209],ETHW[0.758543843438208?],FTT[120.073797779023781O],LUNA2[11.408172357900000],LUNA2_LOCKED[9.386053606000000],LUNC[2484153.549595850000000],MATIC[0.000000027003953],NFT (33773753906922640?[1],NFT (38763709322357350?9[1],NFT (44539863065253859[1],POLIS[108.046924680000000],SOL[0.000000015220990],USD[-0.002361756045219?3],USDT[1.256710827710847?9] |
| 01711107 | BTC[0.000000016268983?3],FTT[25.095231002583520],USD[0.000043241219117Z],USDT[0.000000057049170] |
| 01711108 | USD[5.000000000000000000] |
| 01711109 | BTC[0.053664895139590O],DENT[1.000000000000000000],FTT[0.000000081410100],USD[5.806631633138474?8] |
| 01711116 | HNT[0.000000005988766?],SOL[0.000000069650012],USD[0.000007462349630],USDT[-0.000000020999630] |
| 01711117 | BNB[0.000000000000000000],FTT[0.125698619501660],USD[14.872726861696749400000000] |
| 01711119 | BTC[0.000200000000000],FTT[0.041993237356656],LINK[0.482489370000000],NFT (3387921691470486S80[1],NFT (38769693257854856Z[1],USDT[0.000000563248435] |
| 01711121 | FTT[0.000000007634719],MNGO[0.000000006342816?],USD[0.212977824010484?1],USDT[0.000000232215528] |
| 01711124 | AUR[0.000000010000000],ETH[0.000160000000000],ETHW[0.088822003776125?4],GMT[0.000000009229277?8],LUNA2[0.490430619800000O],LUNA2_LOCKED[1.144338113000000],NFT (3442695720454241148[1],NFT (419962648557843230[1],NFT (47949108157450494?4[1],NFT (481951450519145803[1],NFT (537505583777676678[1],NFT (539247740421793735[1],NFT (560395635672913275Z[1],POLIS[0.000000004866964],SOL[0.000580006391481],TRX[0.001613000000000],USD[28.402593410513636?3],USDT[28.921556035866087?] |
| 01711127 | ETH[0.000000012481971?1],SHIB[44368.351391800000000],SOL[0.000000089536324],USD[0.024544897939437?3],XRP[0.000000046400496] |
| 01711128 | ATLAS[0.000000000345000000],BTC[0.000000024773100],DFL[0.000000010000000],DOGE[0.000000034825550],ETH[0.000000003935771],FTM[0.000000042373237],FTT[0.000000028861503],GENE[0.006134710000000],NFT (5399766524499514640[1],RAY[0.917441781427624O],REN[0.000000006725000O],SOL[-0.000000088651635],SPELL[0.000000020000000],USD[0.000000006327785],USDT[0.000000004775000] |
| 01711130 | TRX[0.000007000000000],USDT[1.364954749000000O],USD[7.091460000000000] |
| 01711132 | FTT[0.080727000000000O],NFT (38960506118745227Z3[1],USD[3.877879530352661],USDT[0.000000010431640O6],XRP[0.009146000000000] |
| 01711138 | MATIC[0.000058340000000O],PERP[0.000000007598091O],USD[0.000000784424604O],USDT[82.377534220099866?1] |
| 01711139 | NFT (30450722491215105?7[1],NFT (43962034946462167O[1],NFT (537763777138831094[1],USD[1000.000000000000000] |
| 01711143 | DOGE[250.977400000000000],ETH[0.026997000000000],ETHW[0.026997000000000],FTM[21.000000000000000000],MATIC[30.000000000000000000],REN[27.997600000000000],SHIB[3267524.767580450000000],SOL[0.190261150000000],USD[0.000000067000735],XRP[104.992600000000000] |
| 01711144 | BTC[0.000242830000000],SOL[0.271416500000000],USD[0.000000023336456],XRP[0.000538910000000] |
| 01711146 | NFT (42972615000779646[1],TRX[0.710001000000000],USDT[0.266011381912500O] |
| 01711147 | ETH[0.000017030000000],ETHW[0.000170339313272],FTT[0.000000079456466O],JOE[0.000000100000000],SOL[0.000000031876762],USD[0.003784130064001?],USDT[0.000000148725484] |
| 01711152 | ATLAS[7.974518000000000],USD[331.427880586520355O00000000],USDT[0.0000000114227366],XRP[-227.909198057812902? 9] |
| 01711153 | BTC[0.000000090000000],USD[0.003670440150000],USDT[0.192604670000000] |
| 01711154 | AKRO[1.000000000000000000],AVAX[0.000059238314804O],BAO[8.000000000000000000],BTC[0.000160040000000],ETH[0.000010000000000O],ETHW[0.099970676635264],FTT[0.000076123805102?6],KIN[9.000000000000000000O],LUNA2[0.000000205671318900],LUNA2_LOCKED[0.000047989974400O],LUNC[4.4785362?7 000000000],MATIC[0.001426600000000O],OMG[1.022318270000000O],TRX[0.056038920000000O],UBXT[0.000000000000000O],USD[0.0100610321067231],USDT[0.000000021732564O],USTC[0.000000011000000O],XRP[0.014583810000000] |
| 01711155 | BTC[0.000014400000000],ETH[0.028024911510000O],ETHW[0.000004874600000O],NFT (529786336586363928[1],TRX[0.000039000000000],USD[0.000710418000000],USDT[0.000001029632024O8] |
| 01711156 | AUD[500.000000000564462O],FTT[14.997842000000000],TRX[0.000004000000000],USD[362.901589514213010],USDT[0.016971720314131] |
| 01711158 | BAO[2.000000000000000000],CQT[0.000000094500000O],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000021033506],USDT[0.000000124177298] |
| 01711160 | FTT[0.000412630000000O],NFT (37066535373100398[1],NFT (39303231911184417[6][1],NFT (395807633951094095[1],NFT (398787001979598074[1],NFT (491056692884984759[1],NFT (53806856701172930O[1],NFT (572715428057001454[1],TRX[0.000894000000000],USD[0.000016234551525S],USDT[0.010753330337141] |
| 01711165 | BTC[0.000200000000000],USD[10.326433240000000O] |
| 01711172 | MER[0.870000000000000],SOL[0.007003660000000O],USD[0.000000007252878S],USDT[0.538328890000000] |
| 01711174 | USD[5.000000000000000000] |
| 01711179 | MNGO[3288.858649690000000],TRX[0.000001000000000],USDT[0.000000031400239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01711186 | AKRO[4.000000000000000],ALPHA[1.000000000000000],AUDIO[1.001764130000000],BNB[0.000055178726720],BTC[0.000000320000000],DENT[2.000000000000000],FTT[0.000169910000000],GRT[2.000181240000000],KIN[2.000000000000000],LUNA2[0.0001342690687000],LUNA2_LOCKED[0.000313294493700],LUNC[2.923737239874587],NFT (293570929416102089)[1],NFT (344884638861524482)[1],NFT (345067371910080242)[1],NFT (347295266627858024)[1],NFT (396385418334293752)[1],NFT (447423892615977842)[1],NFT (449572939000035594)[1],NFT (490917026781729743)[1],NFT (506837329404041125)[1],NFT (544085275695968606)[1],RSRF1.00000000000000],TOMO[0.000018280000000],TRX[2.000010000000000],UBXT[1.000000000000000],USDC[5290.874017610000000],USDT[0.056444598741160S] |
| 01711194 | TRX[0.000001000000000],USD[0.003389736800000] |
| 01711199 | BNB[0.000000017657220],BTC[0.000000063635916],ETH[-0.000000030980588],FTT[0.000000002440028],LTC[0.000000067069107],LUNC[0.000000056027870],MATIC[0.000000053917166],NEAR[0.000000038248789],NFT (293186838252106761)[1],NFT (382204900776652984)[1],NFT (449966158554562621)[1],SOL[0.000000015693060],TRX[0.000290081454205],USD[7.058679382016176],USD[0.000000078000000],USDT[0.000000006000000] |
| 01711207 | NFT (345895047602790370)[1],NFT (375297125288679776)[1],USDT[0.000000006000000] |
| 01711208 | USD[0.006351690700000] |
| 01711211 | CQT[4.683533656741483S],LINK[0.000000035859328],MNGO[1000.522165440000000],SRM[0.000025500000000],TRX[0.000010000000000],USD[0.000091425052],USDT[-0.000214067025201] |
| 01711212 | ATLAS[2.776216730000000],AUDIO[1.022940640000000],BAO[1.000000000000000],TRX[0.000010000000000],USDT[0.000000047156865] |
| 01711213 | DOT[0.000000093971600],MATIC[0.000000021438768],NEAR[327.826851588185962S],STETH[0.000000065217200],USD[0.000001378943400],USDT[0.000000073704792] |
| 01711217 | USD[20.128608928000000000000000000] |
| 01711220 | TRX[0.000000072800176S],USDT[0.000000001457876] |
| 01711224 | ATLAS[540.000000000000000],FTT[0.043295935554700],LUNA2[0.173870718900000],LUNA2_LOCKED[0.405698344000000],LUNC[37860.715097100000000],USD[0.003274901075000],USDT[0.000000030520521] |
| 01711226 | BNB[2.102504420000000],CRO[824.391710940000000],FTT[49.247520260000000],GT[46.928726560000000],LINK[8.011193650000000],LTC[0.000054860000000],NFT (302614279444016496)[1],NFT (354220057676806868)[1],NFT (383721281918304364)[1],NFT (386513236259764524)[1],NFT (404015446319886670)[1],NFT (419712592776033358)[1],NFT (453131573180966086)[1],NFT (434316058137496204)[1],NFT (558753286771750219)[1],NFT (570041661324858981)[1],NFT (575045770816117241)[1],NFT (575555916796463007)[1],TRX[2688.552973870000000],USD[0.036390140000000],USDT[4511.974798920000000] |
| 01711229 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],USD[0.000000083013081],USDT[367.611270355107554] |
| 01711231 | TRX[0.000001000000000],USDT[1.942050515641600],USDT[0.370334717714032] |
| 01711232 | USD[25.000000000000000] |
| 01711236 | HT[4.299183000000000],MNGO[9.998100000000000],USD[0.443020460000000] |
| 01711237 | TRX[0.000001000000000],USD[0.011611041250000],USD[0.000000062500000] |
| 01711240 | CRO[0.000000045427159],EUR[0.000000058630563],USD[0.004540227982976],USDT[0.000000026374682] |
| 01711244 | FTT[156.020651389800000],SOL[0.000000087565402],USD[0.000000212919345],USDT[0.000000001643962] |
| 01711245 | AVAX[0.999800000000000],BEAR[822.000000000000000],BULL[0.234273136000000],ETHBULL[0.660767820000000],LINK[4.699060000000000],SOL[1.669666000000000],USD[0.118068160000000] |
| 01711247 | TRX[0.000045000000000],USD[0.000000612788600] |
| 01711249 | DOGE[0.916600000000000],MNGO[1.196744276000400],SHIB[5098960.000000000000000],TRX[0.000010000000000],USD[0.092078283602563],USDT[0.068854064072542] |
| 01711253 | DT[0.010653120000000],USD[0.000450744859968] |
| 01711256 | TRX[0.000001000000000],USD[2.979171460000000],USDT[2.892300860000000] |
| 01711260 | TRX[0.000001000000000],USD[0.000000011789280S],USD[0.000000073375490] |
| 01711264 | BNB[6.007312704282205S],BUSD[27912.210028650000000],ETH[0.320974514733200],FTT[0.008318380000000],TRX[8.998290000000000],USD[0.000000064664372],USDT[40.644520707000000] |
| 01711265 | BNB[0.000000018977980],SOL[0.000000018264800],TRX[0.000000017820000],USD[0.014848374224821],USDT[0.000000058618354],XRP[0.000000086310599] |
| 01711268 | USD[0.000016885491755],USDT[0.000000032069685] |
| 01711270 | USD[0.000009910000000] |
| 01711275 | ADABULL[0.011800000000000],BCH[0.000000010000000],USD[0.545809526877607] |
| 01711277 | MNGO[59.988000000000000],USD[0.855912580000000],USDT[0.000000018866268] |
| 01711289 | CQT[0.983400000000000],MNGO[9.940000000000000],TRX[0.000001000000000],USD[0.000000121693062],USDT[0.000000004695657B] |
| 01711291 | FTT[1.699660000000000],TRX[0.000000020000000],USD[0.384465192500000],USDT[0.000000004710872] |
| 01711297 | ETH[0.000000050000000],USDT[0.000002127996024],XRP[0.515493915254908] |
| 01711299 | AKRO[2.000000000000000],AUD[14.400853721016918],AVAX[0.578124520000000],AXS[0.256578630000000],BAO[30.000000000000000],BNB[0.289309380000000],BTC[0.001697700000000],CEL[0.000121430000000],CRO[171.805296870000000],DENT[4.000000000000000],DOT[2.569717960000000],ENJ[7.692484180000000],ETH[0.172974260000000],ETHW[0.170957375000000],FTM[51.374415710000000],GOOGL[0.026174800000000],KNC[4.215502900000000],KIN[40.000000000000000],LINK[1.534605350000000],LTC[0.151736910000000],LUNA2[0.002753096832000],LUNA_LOCKED[0.064238926070000],LUNC[83.812570360000000],MATIC[8.629128920000000],RSR[1.000000000000000],SAND[7.344470000000000],SOL[0.334548590000000],TRX[5.000000000000000],UBXT[5.000000000000000],USD[0.000000005506558] |
| 01711300 | BNB[0.000025680000000],DOGE[148.362000000000000],KIN[19996.000000000000000],LUNA2[0.000000027800000],LUNA_LOCKED[1.411135584000000],SHIB[499886.000000000000000],SLP[569.891700000000000],TRX[0.080683616243650],USD[0.000000113923589],USD[46.165821399944954] |
| 01711304 | TRX[-0.000001451730760],USD[0.000001094510754] |
| 01711305 | BCHBEAR[0.000000031928720],BNB[0.000000013364650],BSVBULL[99602.130728000000000],MATIC[0.000000065755600],MOB[0.000000024620683],SHIB[495.763745262482396],SLP[0.000000041948036],SUSHIBULL[16375.470286940000000],TRX[0.000000017224216],TRXBEAR[0.060279340000000],XRPBEAR[0.000000200000000],XRPBULL[400.233723773988716S],ZRX[0.000000250925.073265964000000] |
| 01711307 | USD[25.000000000000000] |
| 01711308 | TULIP[1.697220000000000],USD[0.937801015000000],USDT[0.000000011995200] |
| 01711312 | ATLAS[0.000000004868458],BTC[0.000000016704236],C98[0.000000009615336Z],FTT[0.000000008205189F],GODS[0.000000468291129],KIN[0.000000038382600],MNGO[0.000000025440000],NFT (297123449065410976)[1],NFT (304927045066868130)[1],PORT[0.000000007199036Z],RAY[0.000000063190010],REEF[0.000000004617784I],SLP[0.000000028952840],SOL[0.000000089520000],SPELL[0.000000052956000],SRM[0.000000114815440],STEP[0.000000160591052],USD[0.000001552751841],USDT[0.000000197417163] |
| 01711314 | USD[0.044636148954825],USDT[-0.000000013862590] |
| 01711315 | ATLAS[500.000000000000000],MER[150.000000000000000],MNGO[299.960000000000000],POLIS[20.000000000000000],SNY[200.000000000000000],STEP[499.900000000000000],TRX[0.000001000000000],USD[57.524449115000000],USDT[0.000000039439768] |
| 01711319 | BTC[0.000000035000000],LOOKS[12.000000000000000],USD[0.066336528813731F],YF[0.000999810000000] |
| 01711322 | USD[10.000000000000000] |
| 01711323 | BICO[0.006215880000000],BNB[0.000000006000000],ETH[0.000000078858028],FTM[0.001342920341644],MANA[0.000167797400000],REN[0.000000046370180],TRX[0.000020000000000],USD[0.011998416962034],USDT[0.000000076952542] |
| 01711325 | USD[0.000000097050000],USD[0.088197000000000] |
| 01711326 | USD[1.000000000000000],HT[0.000000067800000],SAND[0.051672940000000],USD[0.275898025267026] |
| 01711328 | AGLD[0.098100000000000],ASD[0.080185812537960],TRX[0.000001000000000],USD[0.402065293893850],USDT[0.880300011508522] |
| 01711334 | APE[0.000000005088543],AVAX[0.000000061474577],BNB[0.000000034453334],ETH[0.000000078414267],FTM[0.000000020000000],LUNA2[0.000000017871202],LUNA2_LOCKED[0.000000150328060],LUNC[0.003857800000000],NFT (313281843311021721)[1],NFT (364115617985804372)[1],NFT (390199565525122049)[1],NFT (567387156683404984)[1],SOL[0.000000050128056],TRX[0.000001304134784728472],USD[0.006613012442462],USTC[0.000000007138631] |
| 01711336 | MNGO[898.301400000000000],USD[0.009457785000000] |
| 01711337 | MNGO[0.834000000000000],TRX[0.000046000000000],USD[0.000000079361767],USDT[0.000000031925348] |
| 01711340 | SOL[0.000000001000000] |
| 01711345 | FTT[40.651953936869630],MEDIA[38.944735100000000],MER[2089.689160000000000],MOB[13.000000000000000],TRX[0.748225000000000],USD[0.574629329582842S] |
| 01711349 | USD[0.000978100000000] |
| 01711351 | ETH[0.000000007000000],SOL[0.000000013961092],USD[0.000004647909506S],USDT[0.000000007200000] |
| 01711352 | USD[0.000000012500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01711354 | 1INCH[0.000000004671830],AVAX[0.000000008781193],BNB[0.007808837815660],FTT[249.6572805237258909],LUNA2_LOCKED[29.184966850000000],LUNC[0.000000003587890O],NEAR[2.307848040000000],NFT (385153612304059054)[1],NFT (442314019562495940)[1],NFT (448324290236665919)[1],NFT (495531660918569172)[1],NFT (530738991389353768)[1],NFT (570457145765783923)[1],RAY[0.000000083815500],SOL[8.274935010000000],TRX[25.011930000000000],USD[26.139045824991284],USDT[1114.822083270824880],USTC[1774.479121933754990O] |
| 01711359 | TRX[0.000002000000000],USD[0.000000010227387],USDT[89.139409668521844] |
| 01711361 | USD[30.000000000000000] |
| 01711362 | BCH[0.000179300000000],SOL[0.001426120000000] |
| 01711365 | USD[0.000000008206980O] |
| 01711366 | USD[1.826033800000000] |
| 01711370 | MNGO[167.455752833855000O] |
| 01711371 | BTC[0.019996200000000O],LUNA2[0.014859047670000O],LUNA2_LOCKED[0.034671111220000O],LUNC[59.001987735059220O],USD[2310.153707361970974O] |
| 01711374 | MNGO[9.878000000000000],TRX[0.000010000000000],USD[0.000000145456274],USDT[0.000000093345846] |
| 01711376 | MNGO[76.425539310000000O],TRX[0.000047000000000],USD[0.000000029501309],USDT[0.000000026421568O] |
| 01711377 | FTT[0.091922150000000],RSR[0.000000000000000],TRX[0.000016000000000],USD[0.000000172077109],USDT[0.000000072646952] |
| 01711379 | FTT[8.882709285936000O],USD[0.002908157513427O] |
| 01711380 | CHZ[0.090009000000000] |
| 01711381 | AAVE[0.002370208084050O],ATOM[0.006703913065700O],AVAX[0.080281573743790],BNB[0.006500000000000],BTC[0.000000009971300O],CQT[0.976820000000000O],DAI[6.687478312445419],ETH[0.001043434880000],ETHW[0.203938725065762],JOE[0.324277939663922],LDO[1.000000000000000],LINK[0.195972000000000O],MAT[CL4.000000000000000O],MKR[0.000000034000000O],NFT (572908636868901490)[1],SUSHI[0.060320530000000O],UNI[0.098512224000000O],USD[2.759184950274142],USDT[0.000709401700000O] |
| 01711383 | TRX[0.000001000000000],USD[0.873159009712716O],USDT[0.000000008328291] |
| 01711387 | SOL[0.001428390000000O],TRX[0.000010000000000],USD[0.000000041759348],USDT[0.000000078357579] |
| 01711395 | AKRO[3.000000000000000O],BAO[4.000000000000000O],DENT[2.000000000000000O],ETHW[0.298751420000000],RSR[2.000000000000000O],TRX[0.000016000000000],USD[0.000000031196881],USDT[0.000000076706881] |
| 01711398 | TRX[0.000001000000000],USD[5.990663099094363],USDT[0.307574627278627O] |
| 01711399 | USD[0.000000063986266] |
| 01711404 | FTT[0.009904326217588O],USD[1.406709879000000O] |
| 01711411 | MNGO[149.958200000000000O],USD[1.750885930000000O],USDT[0.000000004506443] |
| 01711414 | BNB[0.000000006172500O],ETH[0.000000000287403],RAY[0.000000029293784],SOL[0.000000099950287],USDT[0.000000613800212] |
| 01711420 | AAVE[0.000000001470990O],ADABULL[0.000000011800000],AVAX[20.651125769198950O],BCH[0.000000022280000],BNB[0.000000013407777],BNT[0.000000009096700O],BTC[0.000000067865000],ETH[0.000000016782600O],FTT[0.000412381236290],GBTC[0.000000080000000O],GRT[0.000000051086700O],HT[0.000000080517500O],LEO[0.000000058362400O],LINK[0.000000049694900O],LTC[0.000000000065000],MATIC[0.000000056781000],OMG[0.000000055784500O],SNX[0.000000004972200O],SOL[14.136038615577621],SRM[0.001431900000000O],SRM_LOCKED[0.007139970000000],SUSHI[0.000000022409800O],USD[4.584963420520984],WBTC[0.000000005974000O0],USDT[0.000000597400000O] |
| 01711421 | BTC[0.000000053600000O],COMP[0.000000075900000],ETHBULL[0.000000007050000O],EUR[0.000000020557058],FTT[0.194246132617937],SOL[0.000000090000000],USD[0.042888703187158O],USDT[0.000000056821608O9] |
| 01711423 | MNGO[9.856000000000000O],TRX[0.000001000000000],USD[0.000000055186764],USDT[0.000000030834016] |
| 01711432 | BUSD[13.779094740000000O],USD[0.000000010000000O] |
| 01711436 | ETH[0.012000000000000],ETHW[0.012000000000000],USDT[91.598705794648167O4] |
| 01711437 | USD[0.000000103594821] |
| 01711444 | BTC[0.147909670000000],ETH[1.051000000000000],EUR[0.011065039734187],FTT[55.000000000000000O],LINK[14.800000000000000O],SOL[0.730000000000000O],SRM[75.000000000000000O],USD[9.348195337332000O],USDT[0.249085970470000O] |
| 01711444 | AVAX[0.000000042494666],BTC[0.000000048161584],FTT[0.000000077616369],SRM[2.033630640000000],SRM_LOCKED[23.340304300000000],USD[2.587402905215749],USDT[0.000000007348500O] |
| 01711448 | ETH[0.000000044222740],FTT[0.000000100000000],SOL[2.000000022860080],USD[-0.000000061643075],USDT[0.000000127262939] |
| 01711449 | AVAX[3.127305200000000O],BIT[171.281176940000000],ETH[0.098213870000000O],ETHW[0.097357980000000O],FTM[8.339445740000000],NFT (340441874416552445)[1],NFT (365339322014831493)[1],NFT (552110859127324522)[1],SOL[0.177213630000000O],USD[5422.027364465000000],USDT[1247.075110080000000] |
| 01711450 | FTT[0.000469910484876],NFT (320395340410887124)[1],NFT (342302721827886579)[1],NFT (494720560211445816)[1],NFT (495265974394743700)[1],NFT (556636196459202469)[1],SOL[0.000000060000000],USD[0.000000014233713],USDC[70.175309380000000],USDT[0.000000096180986] |
| 01711459 | BNB[0.000000005726400O],BTC[0.000000001878000O],TRX[0.000001504828700O],USD[0.011622666084944],USDT[0.002020733707638O] |
| 01711461 | BTC[0.000000006938750O],EUR[0.000000006175760O],FTT[0.050606826779756O],NEAR[492.231040000000000],RUNE[0.000693480000000O],SOL[52.806533492750000O],SRM[0.000937200000000O],SRM_LOCKED[0.005732530000000],USD[1207.856429768959987O] |
| 01711462 | CQT[15.000000000000000O],FTT[0.024307306146537O2],USD[1.507105843250000O] |
| 01711466 | USD[0.000000017500000O] |
| 01711468 | RAY[0.160000000000000O] |
| 01711469 | BTC[0.002014300000000O],TRX[0.000001000000000],USD[16.082000003978158O8],USDT[0.000000078433473] |
| 01711470 | BTC[0.000021089000000O],EUR[7905.561039344375657O4],SOL[39.570000000000000],USD[9256.802697252997943O7],USDT[0.003852356570056O] |
| 01711473 | ATLAS[4.375700000000000O],AURYD[0.913480000000000O],MNGO[9.992000000000000O],RAY[0.257900000000000],SRM[0.528079630000000O],STEP[0.020380000000000O],TRX[0.000030000000000],USD[0.000348408300000O] |
| 01711474 | EDEN[214.167386500000000O],NFT (320178486321113706)[1],NFT (338226156695208080)[1],NFT (551912335609853152)[1] |
| 01711477 | XRP[0.000000100000000] |
| 01711480 | BAO[2.000000000000000O],BTC[0.000000016244800],USD[54.774299534228662O7],XRP[1859.000000000000000O] |
| 01711481 | TRX[0.000027000000000O] |
| 01711487 | MNGO[9.817600000000000O],USD[0.000000072198825],USDT[0.000000018678728] |
| 01711490 | TRX[7.261401000000000],USD[0.077793689000000O],USDT[0.027438990500000O] |
| 01711491 | MNGO[9.860000000000000O],TRX[0.000001000000000],USD[0.000000001435738621],USDT[0.000000004273788] |
| 01711492 | FTT[0.000000005698200],XRP[0.000000006760000] |
| 01711496 | USD[0.000000001768015812],USD[0.000000003516204661] |
| 01711504 | ETH[0.000127810000000],ETHW[0.000127810000000],USD[0.000000001353444821],USDT[0.000000009677792061] |
| 01711505 | BNB[0.276970500000000O],USD[0.090112000000000] |
| 01711509 | USD[25.000000000000000O] |
| 01711512 | BAO[1.000000000000000O],KIN[1.000000000000000O],USD[0.000000032647391] |
| 01711514 | KIN[7886.000000000000000O],MNGO[9.816000000000000O],USD[0.000000008754819],USDT[0.000000075670950] |
| 01711516 | FTT[0.098522370000000O],TRX[0.306479100000000O],USD[0.000000190144244],USDT[1056.032847589575483O4] |
| 01711519 | FTT[7.498527600000000O],MNGO[1789.642000000000000O],USD[3.000000000000000O] |
| 01711523 | BTC[0.112520240000000O],ETH[0.019539820000000O],ETHW[0.019293400000000O],FTM[18.682391640000000O],FTT[4.381366020000000O],NFT (419429502084294420)[1],NFT (443226601847336311)[1],STETH[0.223733552004713], USD[0.020757450000000O],USDC[2272.940302190000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01711525 | TRX[0.0000010000000000] |
| 01711526 | TRX[0.0000010000000000] |
| 01711531 | ATLAS[9.6504000000000000],MNGO[9.8955000000000000],USD[0.1690877148875000] |
| 01711533 | FTT[0.0849643100000000],KIN[8998.0000000000000000],TRX[0.0000300000000000],USD[0.9021609500000000],USDT[0.0000000115580709] |
| 01711534 | FTT[1.3998000000000000],HT[1.4997030000000000],MER[9.9964000000000000],MNGO[149.9720000000000000],RAY[1.9996000000000000],TULIP[0.1999612000000000],USD[1.9601886000000000] |
| 01711537 | FTT[0.0000000100000000],USD[0.0000000157063304],USDT[0.0000000006748795] |
| 01711538 | ATLAS[9.9180000000000000],USD[0.0000000073224014],USDT[0.0000000046539840] |
| 01711540 | TRX[0.0000010000000000],USD[0.0000000019708958] |
| 01711542 | SXP[30.6190317521604200],USDT[0.2230634500000000] |
| 01711545 | FTT[0.0000000015405000],USD[-0.4412096060826640],USDT[0.4438680044892785] |
| 01711551 | BAO[1.0000000000000000],BNB[0.0000000079922713],BNB[0.0459848400000000],ETHW[0.5648776600000000],FTT[0.0124180000000000],KIN[1.0000000000000000],OMG[0.3459848400000000],TRX[1.0000000000000000],XRP[0.0000000023168975] |
| 01711552 | FTT[0.1618899500320330],LUNA2[0.0056096283080000],LUNA2_LOCKED[0.0130891327200000],USD[0.0000000093786419],USDT[0.0000000042047949],USTC[0.7940700000000000] |
| 01711555 | BTC[0.0000009000000000],ETH[0.0000000150000000],FTT[25.0380162609936896],LUNA2[0.0004594240106200],LUNA2_LOCKED[0.0010715602480000],SOL[10.0000000053896920],USD[0.0087275862956299],USDT[0.0000000075129044] |
| 01711556 | BCH[0.0021000000000000] |
| 01711559 | TRX[0.0000010000000000] |
| 01711560 | BTC[0.0100009813805760],ETH[14.5429757790371740],ETHW[0.8833637100000000],EUR[196.8097089155200053],FTT[3.5000000000000000],LINK[0.0002728000000000],LUNA2[0.5051615910000000],LUNA2_LOCKED[1.1787103790000000],MATIC[0.0000000010000000],USD[48.7892529332285575],USDT[0.5059310248677852] |
| 01711562 | FTT[0.0994110000000000],MNGO[9.9183000000000000],USD[0.0000000159059738],USDT[0.0000000088277128] |
| 01711565 | USD[0.0000000115206453],USDT[0.0000000016011167] |
| 01711572 | ASD[10.0000000000000000],CHZ[11.1358108700000000],FTT[1.3248897100000000],TRX[0.0000019392350000],USDT[0.0456881423894596] |
| 01711573 | FTT[0.0535832800000000],MNGO[269.9460000000000000],TRX[0.0002780000000000],USD[0.9557915904291668],USDT[0.0000000032669432] |
| 01711576 | FTT[3.7471461992577772],TRX[0.0000420000000000],USD[0.0000000024369465],USDT[0.0000000007227302] |
| 01711577 | MNGO[300.0000000000000000],USD[2.3091292500000000] |
| 01711581 | USD[0.0000000034735096],USDT[0.0000000056944346] |
| 01711583 | TRX[0.0000010000000000] |
| 01711585 | INDI[0.2837000000000000],USD[1.1260875011500000],USDT[0.0057760000000000] |
| 01711586 | FTT[18.9000000000000000],POLIS[110.1790092000000000],RAY[102.4626633400000000],TRX[0.0000270000000000],USD[1.1758985133705438],USDT[0.0000000066469021] |
| 01711590 | SOL[2.6340636000000000],TRX[0.0007770000000000],USD[0.0000000012500000],USDT[0.4771350075000000] |
| 01711591 | AKRO[2.0000000000000000],AUD[0.0252020299640826],DOGE[1.0000000000000000],MATIC[1.0591651900000000],RSR[1.0000000000000000],USDT[0.0009136446873250] |
| 01711594 | TRX[35.0000000000000000],USDT[0.1129338950000000] |
| 01711597 | BTC[0.0000006000000000],ETH[0.0006015200000000],ETHW[0.0006015200000000],LUNA2[0.5096571158000000],LUNA2_LOCKED[1.1891999370000000],LUNC[110978.9100000000000000],SRM[0.6042870000000000],USD[1.4968230270000000] |
| 01711599 | MNGO[4.5287300000000000],POLIS[40.4923050000000000],TRX[0.0000010000000000],USDT[0.0000000049438512] |
| 01711602 | USD[0.0071542694000000],USDT[0.0000000039489312] |
| 01711607 | ETH[0.0000000022495530],FTM[0.0000000335203540],FTT[0.0000000018539488],TRX[0.0000010000000000],USDT[0.0000179964857025] |
| 01711609 | ATLAS[1050.0000000000000000],SAND[0.0994000000000000],USD[0.0371411412500000] |
| 01711617 | FTT[0.0183165800000000],USD[0.0000050135165260] |
| 01711618 | TRX[0.0000010000000000],TULIP[2.8000000000000000],USD[3.4300195800000000],USDT[0.0000000092570256] |
| 01711623 | MNGO[309.9411000000000000],USD[2.3308027100000000],USDT[0.0000000011448615] |
| 01711626 | TRX[0.0000010000000000],USD[0.0000000064564056],USDT[0.0000000029894046] |
| 01711632 | BTC[0.0000018500000000],USD[2.6768524612500000],USDT[0.0010668295000000] |
| 01711633 | BTC[0.0000113800000000],MNGO[7.8758000000000000],TRX[0.0000010000000000],USD[0.4552296323947494],USDT[0.0000000079351418] |
| 01711638 | CEL[0.0686215000000000],USD[2264.5239643620644361000000000],USDT[0.0000000080890848] |
| 01711642 | POLIS[0.0230310000000000],USD[0.0092994574053192] |
| 01711647 | TRX[-0.0000001331573354],USDT[0.0000000134286128] |
| 01711649 | MNGO[39.9920000000000000],USD[2.1034950800000000],USDT[0.0000000008295768] |
| 01711652 | MNGO[0.9400000000000000],USD[0.0000000057998740],USDT[0.1833400000000000] |
| 01711653 | BTC[0.0000000056651568],USD[0.4228555800000000] |
| 01711656 | FTT[21.6940368063720000],OXY[269.2820474900000000],RAY[62.8630579300000000],SOL[33.2345702768618452],SRM[74.8182867800000000],SRM_LOCKED[0.1852725400000000],USD[0.0000000746919337],USDT[0.0000001175258062] |
| 01711658 | C98[13.9972000000000000],FTT[0.1701748118960000],MNGO[1399.7200000000000000],POLIS[73.4853000000000000],USD[103.7165115156960000],USDT[0.0000000065731262] |
| 01711663 | ATLAS[9.0500000000000000],DOGE[3521.3308200000000000],MNGO[3.6854935000000000],POLIS[0.0259000000000000],STEP[0.0584300000000000],TRX[0.0000540000000000],USD[0.0000000019407390],USDT[0.0000000083684411] |
| 01711666 | STEP[0.0599800000000000],TRX[0.0000020000000000],USD[0.0000030421308224],USDT[0.0000000057591580] |
| 01711673 | KIN[1.0000000000000000],NFT[289749630053173664][1],NFT[325708686186483078][1],NFT[350129989869996681][1],NFT[369028101273283764][1],NFT[408549367238989493][1],NFT[409865557017014769][1],NFT[436245370024264094][1],NFT[462670217404311292][1],NFT[466206183214020997][1],NFT[480473731180228078][1],NFT[498571136750161485][1],NFT[505848963063433085][1],NFT[510154185198311660][1],NFT[517112375212695503][1],NFT[566170091636973499][1],NFT[573049682630337852][1],SOL[2.3981815900000000],TRX[0.0021330000000000],USD[0.0105529018970437],USDT[0.0014335000000000] |
| 01711674 | TRX[0.0000010000000000],TULIP[0.0973780000000000],USD[0.0000001826670333],USDT[0.0000000095453168] |
| 01711681 | USD[25.0000000000000000] |
| 01711682 | AKRO[2.0000000000000000],BAO[8.0000000000000000],BF_POINT[100.0000000000000000],BNB[0.0000000489166822],BTC[0.0090917207282108],CUSDT[0.0000000053277779],DENT[3.0000000000000000],DOGE[0.0037969000000000],ETH[0.0000000063068853],EUR[0.0033245031103204],FTT[2.6409237958659486],HXRO[1.0000000000000000],LUNA2[0.0000000049000000],LUNA2D[0.0000061951352000],LUNA2_LOCKED[0.0015445531550000],LUNC[9.9476800000000000],NFT[442709485875300222][1],PAXG[0.0881683600000000],RSR2[0.0000000000000000],SOL[8.0000463699967382],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0016582162231192],USDT[0.0000123711226231],USTC[0.0029035200000000] |
| 01711683 | DFL[20.0000000000000000],USD[0.8739166025000000],XRP[0.5587860000000000] |
| 01711685 | MNGO[310.0000000000000000],TRX[0.0000100000000000],USD[1.5481333700000000],USDT[0.0000000066693324] |
| 01711688 | ETH[0.0000004000000000],SRM[0.0115018200000000],SRM_LOCKED[0.0574548300000000],USD[0.0000000078484507],USDT[0.3663660271712276] |
| 01711695 | TLM[0.0000010000000000],USD[3.5408146910360158],XRP[0.0000000099734736] |
| 01711700 | USD[0.0002032013250000],USDT[0.0000000086587796] |
| 01711702 | FTM[0.9726400000000000],FTT[0.0983850000000000],GOG[3119.4520400000000000],IMX[0.0752490000000000],USD[2.6031703743245600],USDT[0.0000000095897849] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01711708 | BOBA[0.000022500000000000],ETH[0.000000005000000000],FTT[150.687835650000000000],MKR[0.000027450000000],OMG[0.000225000000000],TRX[0.649671000000000000],USD[138.290340360974500],USDT[0.000000010062200],XRP[0.351029000000000] |
| 01711709 | BCH[0.000000060000000000],BNB[0.000000060501600],BTC[0.000000009043092](ETH[0.000000005000000],FTT[25.000000000000000],NFT [402600121463851233](1),NFT [494307948638475949](1),NFT [515096586925595783](1),NFT [520365323457079463](1),SRM[0.880404300000000000],SRM_LOCKED[84.763370900000000000],TRX[0.000088002156019B],USD[0.000000012911235B],USDT[1000.865226368208678] |
| 01711711 | ATLAS[810.000000000000000000],AURY[0.000000001000000000],USD[0.325865824151507B] |
| 01711712 | LTC[0.873695480000000000],USD[50.000000103192712B] |
| 01711713 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[2.000000000803645791B],LINK[0.000000000803645791B],MATIC[0.000000008206836B],RSR[1.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000001238376789B],WAVES[0.000000073530869B] |
| 01711715 | AUD[17208.174369390847360],BTC[0.408962540000000B],ETH[11.022391390000000],ETHW[11.019012130000000],USD[0.000000116181631] |
| 01711716 | TRX[0.046916300000000B],USD[-0.002402868869900B] |
| 01711718 | USD[0.00000071140915B],USDT[0.000000030532072] |
| 01711722 | USD[0.464284536467173B],USDT[0.000000071251233] |
| 01711730 | AVAX[0.012653360000000000],BTC[0.000500000000000000],CEL[0.000000029214242B],CRV[0.006467400000000],DAI[0.013226780000000000],ENS[0.008765000000000000],ETH[49.500016071174487B],ETHW[0.100532640000000000],FTT[50.609639429970267B],FXS[0.072496070000000000],LOOKS[0.000000005597758B],LUNA2[0.002576284338000],LUNA2_LOCKED[0.0000113301220000],RUNE[7.998670000000000000],TRX[10.0000000000000000],USD[723.490886167597968],USDC[2229413.587250280000000],USDT[1100.007708142150707],USTC[0.036468547676500] |
| 01711731 | USD[0.357804060435407B] |
| 01711732 | TRX[0.000002000000000000],USD[0.387366266000000] |
| 01711733 | ETH[0.000004017000000000],USD[0.236431641000000] |
| 01711735 | MNGO[423.045687360000000000],USD[0.000000006009333],USDT[0.000000068953889] |
| 01711738 | AKRO[1.000000000000000000],FTT[1.815341426052193Q],KIN[1.000000000000000],SLP[0.014770800000000000],USD[0.000000012642568] |
| 01711742 | BAND[0.088700000000000000],BUSD[168.822892850000000000],USD[0.000000118820882],USDT[0.000000105626836] |
| 01711743 | FTT[0.018065020000000000],MNGO[3297.126000000000000000],POLIS[47.476000000000000000],SRM[271.535760150000000000],SRM_LOCKED[1.452732890000000000],TRX[0.000080000000000000],USD[0.163825937105672],USDT[0.000000042149498] |
| 01711745 | AUD[0.001998090637591S],USD[0.000000043777936],USDT[0.000000074356936] |
| 01711748 | RAY[3.999200000000000000],SAND[0.996800000000000000],USD[134.176658270750000],USDT[-105.145890157237036Q] |
| 01711749 | APT[0.006000000000000000],ETHW[0.074732000000000000],LTC[0.009924000000000000],LUNA2[0.117753272800000000],LUNA2_LOCKED[0.274757636500000],LUNC[0.023060000000000000],SHIB[699860.000000000000000],SOL[0.008068000000000000],TRX[0.001750000000000000],USD[0.034604220747107],USDT[520.288652369601756] |
| 01711751 | FTT[0.000000000206833],USD[0.000000148306422],USDT[0.000000061487596] |
| 01711753 | USD[20.000000000000000] |
| 01711756 | MNGO[310.000000000000000000],USD[3.057198600000000],USDT[0.000000009732640] |
| 01711761 | CQT[0.953450000000000000],FTT[0.798233000000000000],STEP[0.041556000000000000],TRX[0.000080000000000000],USD[15.322476674287728],USDT[0.000000084949201] |
| 01711766 | CRO[0.120600000000000000],ETH[0.270960000000000000],ETHW[0.270960000000000000],FTT[150.021124089623032Q],LUNA2[0.000928650735100Q],LUNA2_LOCKED[0.021668517150000],TRX[0.000010000000000],USD[3074.484425515329083],USDT[0.010068868120633],USTC[0.131455000000000000] |
| 01711767 | AAVE[0.000000000503104B],ATLAS[0.000000012734266B],AVAX[0.000000001500000B],BF_POINT[200.000000000000000],BTC[0.000000063915585],BUSD[41034.726282960000000],CRV[0.000000076464721],ETH[0.000000087174307],FTM[0.000000021622855],FTT[0.000000073410005],GRT[0.000000001000000],LINK[0.0000000062155409],MATIC[0.000000034923851],MNGO[30.000000003698658],POLIS[0.000000091524916],RAY[0.000000009000000],RUNE[0.000000001363406],SRM[0.000000033483092],USD[0.000000004886770],USDT[0.000000098714262] |
| 01711769 | TRX[0.000000000000000],USD[0.000000068077702],USDT[0.000000009062853] |
| 01711770 | ETH[0.000000002324321Q],FTT[0.000000075811110],PROM[0.000000005000000],SOL[0.000000010000000],SRM[3.650341000000000],SRM_LOCKED[25.406135700000000],USD[0.000239940400031],USDT[-0.000000021611323] |
| 01711772 | MNGO[39.974000000000000000],MOB[0.999800000000000000],POLIS[1.999600000000000000],SLRS[4.999000000000000000],TRX[0.000002000000000],USD[3.465715000000000],USDT[0.000000054926400] |
| 01711773 | USD[25.000000000000000] |
| 01711775 | MNGO[309.941100000000000000],USD[22.553466610000000],USDT[0.000000046644333] |
| 01711777 | USD[0.000000067144067],USDT[0.765022745627589Q] |
| 01711781 | BTC[0.000038907777703T],SOL[0.002290000000000000],USD[2.584266359598750Q],USDT[0.004066036105000Q] |
| 01711786 | FTT[3.497986000000000000],MNGO[9.684600000000000000],TRX[23.995441000000000000],USD[1.440583851100000Q],USDT[0.000000142104095] |
| 01711787 | BTC[0.000000002682500],FTT[0.000000041454400],SOL[0.000000000387384886],TRX[0.000000100000000],USD[0.054773218288038S] |
| 01711788 | TRX[0.000018000000000000],USD[0.000000006500000] |
| 01711789 | C98[0.754300000000000000],USD[0.000000142503785],USDT[0.000000040825574] |
| 01711791 | TRX[0.000001000000000000],USD[2.031344630000000000],USDT[0.000000047818698] |
| 01711792 | SRM[1.702219100000000000],SRM_LOCKED[10.297780900000000000],USD[2.023632140000000000] |
| 01711799 | APT[-0.512807982118670S],CUSDT[0.000000006956800],FTT[0.000000037734200],POLIS[154.375160000000000000],USD[4.298949387268578A],USDT[0.000000023685300] |
| 01711800 | BULL[0.037905414300000000],USD[0.000000032653537],USDT[0.013204731350000] |
| 01711802 | USD[0.461800000000000000] |
| 01711810 | USD[0.007158205536850] |
| 01711813 | BTC[0.010398812610994T],BULL[0.000000029020980],USD[0.000336371916117] |
| 01711822 | ETH[0.003710800000000000],ETHW[0.003710800000000000],IMX[41.408233130000000000],LINK[8.622350460000000000],SRM[20.574569770000000000],USD[3.888902111757168],USDT[0.000000492369672],XRP[522.084605360000000000] |
| 01711830 | TRX[0.000000100000000000],USD[0.000000188917576],USDT[0.000000077094229] |
| 01711834 | ETH[0.000000010000000000],SOL[0.000000017887560] |
| 01711835 | BTC[0.000000051190753],FTT[0.002367530000000000],USD[0.000197172952977] |
| 01711837 | USD[0.082025315587568],USDT[0.000000018528200] |
| 01711839 | USD[0.000000103229360],USDT[0.000000066577500] |
| 01711840 | BTC[0.000034833959411S],ETH[0.000000071240000],FTT[25.030851600000000000],LUNA2[1.954203424000000000],LUNA2_LOCKED[4.559807990000000000],PAXG[0.000000100000000],SOL[0.000000234863391],USD[649260.606226866411785S],USDT[0.000000028377824] |
| 01711843 | SRM[3.276579400000000000],TRX[0.067240950000000000],USDT[0.000000068154301Q] |
| 01711846 | MNGO[129.904000000000000000],TRX[0.000002000000000],USD[0.000000010340144] |
| 01711848 | CQT[0.981000000000000000],FTT[0.028620030000000000],POLIS[14.500000000000000000],TRX[0.000001000000000],USD[0.000000110811434],USDT[197.190716451460285] |
| 01711850 | USD[20.000000000000000] |
| 01711852 | USDT[0.000000045993713] |
| 01711854 | USD[0.000000036657481] |
| 01711856 | ATLAS[1055.092854470000000000],POLIS[16.268760930000000000],USD[0.000000030378663],USDT[0.000000019951448] |
| 01711867 | EUR[0.005479580000000] |
| 01711873 | SOL[0.004277200000000000],TRX[0.000016000000000000],USD[1.070996267750000Q],USDT[0.006060011299872] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01711874 | BNB[0.000000010000000],BOBA[0.033776000000000],DYDX[0.000035000000000],ETH[0.000875190000000],FTM[0.000000010000000],MATIC[0.000000100000000],NFT (428463246367034601)[1],NFT (463731839579626413)[1],NFT (470828418506915809)[1],NFT (511367611072324848)[1],NFT (528546098002694184)[1],OMG[0.000000010000000],SOL[0.000329888903326],TRX[0.758833000000000],USD2.441515382800405],USDT[0.196907480870544],USTC[0.000000002249109]0],XRP[0.000000054990168],YGG[0.463600000000000] |
| 01711876 | BIT[35.000000000000000],BTC[0.000640611344550],FTT[0.199943000000000],TRX[0.000010000000000],USD[29.935527601016799],USDT[0.000000046188821] |
| 01711879 | TRX[0.000002000000000],USD[0.008111870182500],USDT[-0.066956769015011] |
| 01711882 | BEAR[0.000000077310000],ETH[0.000000005000000],ETHW[0.000000005000000],SRM[0.000000002369896],USDT[0.000000176014101],XRP[0.000000005776812] |
| 01711883 | MNGO[9.678000000000000],USD[0.000000108074724] |
| 01711885 | MNGO[149.970000000000000],USD[1.541192600000000],USDT[0.000000033803840] |
| 01711888 | TRX[0.000010000000000],USD[0.000000005811016],USDT[0.000000015595200] |
| 01711889 | USD[0.000000032000000],USDT[0.008912190000000] |
| 01711895 | TRX[0.000000000000000],USD[0.000000178923199],USDT[0.000000038596096] |
| 01711896 | AKRO[2.000000000000000],ATLAS[0.000000030674254],BAO[8.000000000000000],BNB[0.000000034858647],DOGE[1.000000000000000],ETH[0.000000084121456],FTT[0.000210790771260],KIN[1.000000034371058],MNGO[0.000000091359739],UBXT[2.000000000000000],USD[0.000000000058879],USDT[0.000000080376436],XRP[0.000000077600000] |
| 01711900 | FTT[3.199392000000000],MOB[19.503821802986100],TRX[0.000071000000000],USD[0.000000080954286],USDT[0.000000004230751] |
| 01711901 | MATIC[0.999866750000000],SOL[0.010000000000000],TRX[0.000171000000000],USD[-1.087512747426592],USDT[0.000000075027841] |
| 01711904 | XRP[4277.937241870000000] |
| 01711905 | ATLAS[472.716110981200000],ETH[0.000000000037784],SOL[0.000001000000000],TRX[0.000610000000000],USD[0.000003320536336103],USDT[0.000028789215157] |
| 01711912 | ATLAS[8.148000000000000],TRX[0.000010000000000],USD[-0.077718434698924],USDT[0.49631266000000000] |
| 01711913 | C98[0.000000079200000],USD[0.000000159721825] |
| 01711914 | AGLD[0.000000004789220],ATLAS[0.000000005753648],BTC[0.008450380000000],DENT[400.000000000000000],SRM[0.028449750000000],USD[0.513327977107979],USDT[0.000000022478668] |
| 01711915 | BNB[0.000000086003915],ETH[0.000005731992560 4],EUR[0.000000047116860],GST[0.000000093252192],LTC[0.000000052800000],TONCOIN[0.000000002286216],TRX[0.000000012374312],USD[0.000000019173848],USDT[0.000000021324384] |
| 01711919 | TRX[0.000025000000000],USD[0.118855054100000],USDT[0.000000023600000] |
| 01711922 | AUD[0.000000082000000],BTC[0.005900000000000],ETH[0.087000000000000],FTT[25.094981000000000],NEAR[17.300000000000000],STEP[1063.679140000000000],USD[1.016471273527458] |
| 01711924 | HT[0.097100000000000],MNGO[656.799208251835648 0],USD[56.186380383837 1310],USDT[74.208099300000000] |
| 01711926 | KIN[139472.000000000000000],TRX[0.000010000000000],USD[0.279903900000000],USDT[0.000000097376 00] |
| 01711927 | BCH[0.000000013070000],TRX[0.000010000000000],USD[0.000000079108207],USDT[0.000000008181010] |
| 01711928 | TRX[0.000010000000000] |
| 01711933 | BNB[0.015206241101578],HT[0.000000049312400],NFT (291486303617318186)[1],NFT (372038166949480330)[1],NFT (378888368625917418)[1],OKB[0.010812501154765 7],SRM[14.245719270000000],SRM_LOCKED[73.742246620000000],TRX[0.000002000000000],USD[0.000000118421664],USDT[0.000000125389642] |
| 01711934 | USD[30.000000000000000] |
| 01711935 | TRX[0.000001000000000],USD[0.000000112429871],USDT[0.000000009035158] |
| 01711937 | FTT[19.460000000000000] |
| 01711938 | LUNC[0.000000030456751],USD[-191.969661712397 2920],USDT[214.638412259961 0538] |
| 01711941 | BTC[0.000062871994195 7],ETH[0.000000105000000],FTT[0.000109760845283 4],TRX[0.000001000000000],USD[0.002744108604916],USDT[0.000000039972286] |
| 01711945 | ETH[0.000000025096800],SOL[0.000000020000000],USD[0.000000778240440] |
| 01711958 | MNGO[9.728300000000000],USD[0.000000005874064],USDT[0.000000075024471] |
| 01711959 | ATLAS[7.623100000000000],FTT[0.045724860000000],USD[0.000000090821730],USDT[0.000000092839490] |
| 01711960 | BTC[0.253574103000000],EUR[8366.110029007368594],HT[1.000000000000000],TRX[220.930650000000000],USD[79.074001665729408 9],USDT[0.000000052043467],USTC[0.000000035034460] |
| 01711962 | USD[0.008772766400000],USDT[1.520000088061760] |
| 01711965 | FTT[0.188934200145531],MNGO[9.795740000000000],SWEAT[594.884570000000000],TULIP[2.299146400000000],USD[-0.641065708507976 7],USDT[35.412705870120550 1] |
| 01711970 | BTC[0.000000060000000],LUNA2[0.041148320720 0000],LUNA2_LOCKED[0.096012748350000],USD[0.000000023834488],USTC[5.824743680000000] |
| 01711973 | ETH[0.000000086000000],ETHW[0.000000086000000],FTT[0.000000019513863],SOL[0.000000069990000],USD[0.558937563814475 3],XRP[0.000000073817560] |
| 01711981 | HT[0.000000044496914] |
| 01711982 | USD[0.125994563250000 0] |
| 01711990 | MNGO[87.154183700195 8385],USDT[0.000001455578315],WRX[10.850000000000000] |
| 01711991 | TRX[0.000010000000000],USD[4.904344850000000],USDT[0.000000080018562] |
| 01711993 | TRX[0.000002000000000],USDT[24.147266000000000] |
| 01711997 | AUD[0.000000077354536],USD[14.286045394592514] |
| 01712000 | ATLAS[1468.447972600000000],BNB[-0.001617325511 1379],CONV[3494.466913000000000],MAPS[1.317615490000000],USD[40.911341944885597 7],USDT[0.000000079455620] |
| 01712001 | ALICE[0.003586200000000],DYDX[0.000072170000000],LINA[0.791776880000000],MNGO[0.000724880000000],SXP[0.006089290000000],TRX[0.000004000000000],USD[0.938466619252290],USDT[2.834953285977 4720] |
| 01712003 | POLIS[0.091300000000000],SOL[0.009894000000000],TRX[3.613955150263813 ],USD[0.006294016950000 0] |
| 01712005 | ETH[0.000000053239000] |
| 01712011 | ETH[0.060000000000000],ETHW[0.060000000000000],USD[18.279567050000000],USDT[37.044348750549 2640] |
| 01712016 | BTC[0.000580756130201 2],ETH[0.011408562000000],FTT[60.489110000000000],SOL[10.032458960000000],USD[0.000000190931476] |
| 01712017 | MNGO[310.000000000000000],TRX[0.000001000000000],USD[2.105161900000000],USDT[0.000000022260135] |
| 01712018 | AXS[0.000854676232000],BTC[0.000382300000000],CRO[7620.000000000000000],USD[-2.121571776685 1978],USDT[0.000000005549051] |
| 01712022 | DOT[0.095000000000000],FTT[0.125673283356000],KSOS[99.000000000000000],SOS[450000.000000000000000],USD[0.004291147889690 6],USDT[0.000000005000000] |
| 01712024 | AUD[0.001852160438690],BTC[0.000308214956813],ETH[0.000000005000000],FTT[390.049867000000000],PAXG[0.000000095000000],TRX[0.000037000000000],TSLA[0.000000100000000],TSLAPRE[-0.000000037674000],USD[6615.000012711966973 1],USDT[0.000113436910478 0] |
| 01712028 | USD[30.000000000000000] |
| 01712031 | TRX[0.000010000000000],USD[0.000000092945640],USDT[0.000000070852468] |
| 01712033 | MNGO[659.447316860000000],TRX[0.000001000000000],USD[2.360018220000000],USDT[0.000000280955 9782] |
| 01712037 | DOGE[3.000000000000000],USD[0.004599792427 5000],USDT[0.0695848465625000] |
| 01712039 | SOL[0.000000006440000] |
| 01712042 | AVAX[0.000000010000000],SOL[0.000000084979330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01712046 | ETH[0.000000000263500],USD[0.000000129434912] |
| 01712051 | AVAX[10.400000000000000],BTC[0.006698550800000],DYDX[201.200000000000000],ETH[0.063000001400000],ETHW[0.645992841400000],EUR[0.720588668214620],FTM[1465.000000000000000],FTT[89.158713570000000],GRT[150.000000000000000],LUNA2[1.526930979000000],LUNA2_LOCKED[3.562838950000000],LUNC[602.350000000000000],MATIC[139.988030000000000],NEAR[96.200000000000000],RAY[23.445462990000000],RNDR[13.800000000000000],SOL[42.978900240000000],SRM[23.447150310000000],SRM_LOCKED[0.379682050000000],UNI[32.700000000000000],USD[91.422316851281292],USDT[0.036028780622 6146] |
| 01712054 | USD[25.000000000000000] |
| 01712061 | FTT[0.000000016199325],NFT [501266509409912648][1],SRM[2.567766860000000],SRM_LOCKED[29.853735540000000],USD[0.000340541735000] |
| 01712062 | BNB[0.000000057455968],BTC[0.000000005299591],ETH[0.000000009845396],FTM[0.000000100000000],USD[-0.000000042532718],USDT[0.000000012716995] |
| 01712064 | FTM[0.067855030000000],SPELL[83200.000000000000000],USD[0.000000071503089],USDT[0.000000000735350] |
| 01712065 | AVAX[43.838277040000000],BTC[0.320447960000000],BUSD[65853.829830710000000],FTT[0.008663647750000],MATIC[10097.752268140000000],SGD[0.000000008795266],SOL[0.000000064724368],USD[73.112246709732058],USDT[0.000000023413041] |
| 01712066 | ETH[0.000002800000000],ETHW[0.000028785664289],TRX[0.000324000000000],USD[0.004063821187238],USDT[0.000000041755282] |
| 01712068 | EUR[0.000000065247264],USD[0.000000053524329],USDT[0.000200303994530] |
| 01712078 | 1INCH[0.938060000000000],BTC[0.000000005059760],TRX[0.000010000000000],USD[0.000000095790079],USDT[0.000000026461288] |
| 01712080 | BTC[0.000000043488540],ETH[0.000002466404440],ETHW[0.000000154278897],SOL[0.015150677174126 3],USD[0.000134658807557],USDT[0.000458175374006] |
| 01712081 | AURY[0.000001000000000],USD[-0.348461468648660],USDT[0.528636730300409 0] |
| 01712082 | BNB[0.008798500000000],ETH[0.000002400000000],EUR[0.001525468257070],FTT[0.000000007327200 7],SOL[0.008254500000000],SRM[1.384185290000000],SRM_LOCKED[7.969703070000000],USD[0.703436072058 0270],USDT[0.000000107975143] |
| 01712084 | GRT[0.000000037200000],SOL[0.000000072667624] |
| 01712085 | CRO[229.938000000000000],DOGE[160.967800000000000],USD[49.078311700000000],USDT[0.000000055305120] |
| 01712087 | BNB[0.000000010000000],BTC[0.000000026226854 4],ETH[0.000000144777832],FTT[25.006817990849 9423],SOL[0.000000004000000],STETH[0.000000006685629],USD[0.000000195218826] |
| 01712089 | AVAX[0.000000008000000],USD[0.000000008275857],USDT[0.000000008475628] |
| 01712092 | ETH[0.000001000000000],ETHW[23.733861455831 1643],USD[0.000000218336824],USDT[0.000000022765565] |
| 01712094 | AGLD[0.000411000000000],ATLAS[2.380619310000000],FTM[1.999600000000000],FTT[0.035186202211 6250],IMX[0.059967000000000],MATIC[1.100858380000000],RAY[0.000450000000000],SOL[0.000000078105000],SRM[0.000750000000000],TRX[0.000010000000000],USD[2.765198755591 6220],USDT[0.885942407760058 3] |
| 01712097 | BAT[1.016381940000000],BTC[0.068902150000000],ETH[0.000974770000000],ETHW[0.000961080000000],KIN[1.000000000000000],USDT[0.001619109902932] |
| 01712098 | BCH[0.007693080000000] |
| 01712100 | 1INCH[51.087060650000000],AMPL[0.000000001938677],BADGER[0.000000050000000],BAO[24.000000000000000],BF_POINT[400.000000000000000],BTC[0.012880300000000],CRO[1143.253254310000000],DENT[7.000000000000000],DOT[0.087339950000000],ETH[0.199297190000000],ETHW[0.095766880000000],EUR[98.731681443858 0075],FTM[0.752240340000000],GALA[1899.348999660000000],KIN[21.000000000000000],LINK[0.084903270000000],LUNA2[0.352642337400000],LUNA2_LOCKED[0.819120230500000],LUNC[1.131958370000000],MATIC[0.700628720000000],RSR[5.000000000000000],SAND[0.191697330000000],SOL[1.660371440000000][0.SXP[1.002374100000000],TOMOI[1.050000000000000],TRU[1.000000000000000],TRX[7.000000000000000],UBXT[6.000000000000000],UNI[18.666531810000000],XRP[612.934389660000000],YFI[0.000985197240 9058] |
| 01712102 | SRM[47.000000000000000],STEP[156.657603200000000],USD[0.525214735000000] |
| 01712111 | USD[0.007581544500000] |
| 01712113 | BULL[0.000000086000000],SOL[0.000000007324483],USD[225.891548640287664400000000] |
| 01712117 | TRX[0.000340000000000],USD[0.000000074144168],USDT[0.000001143150680] |
| 01712118 | BNB[0.000000008343340],SOL[0.000000045000000] |
| 01712122 | USD[5.000000000000000] |
| 01712124 | AAVE[0.416781205551469 5],AKRO[7.000000000000000],APE[21.603320620000000],BAO[24.000000000000000],BF_POINT[400.000000000000000],BTC[0.012880300000000],CRO[1143.253254310000000],DENT[7.000000000000000],DOT[0.087339950000000],ETH[0.199297190000000],ETHW[0.095766880000000],EUR[98.731681443858 0075],FTM[0.752240340000000],GALA[1899.348999660000000],KIN[21.000000000000000],LINK[0.084903270000000],LUNA2[0.352642337400000],LUNA2_LOCKED[0.819120230500000],LUNC[1.131958370000000],MATIC[0.700628720000000],RSR[5.000000000000000],SAND[0.191697330000000],SOL[1.660371440000000],YFI[0.000985197240 9058] |
| 01712132 | USDT[0.000000090500000] |
| 01712133 | DYDX[8.798280000000000],FTT[1.999810000000000],MNGO[3719.548484000000000],SRM[47.998290000000000],TRX[0.000010000000000],USD[0.329349241304186 8],USDT[0.000000122671255] |
| 01712137 | BTC[0.000000009132968],USD[2.684780734667374 0],USDT[0.000000087787845] |
| 01712138 | ETH[0.000000006621755],SAND[0.000000086048320],SOL[0.000000097395411],TRX[0.000090000000000],USD[0.176342141186716 3],USDT[0.000000312017344],USTC[0.000000023662900] |
| 01712140 | BTC[0.000004640000000] |
| 01712141 | USD[0.000000004895192] |
| 01712142 | BNB[0.000000025042805],BTC[0.001660250000000],DOGE[50.000000024522086],FTT[0.000000010150000],LUNA2[0.000157059331000],LUNA2_LOCKED[0.000036647172400],LUNC[3.420000000000000],SHIB[0.000000000984131],SOL[0.000000008778762],SRM[0.000006575300000],TRX[74.985750418348513 6],USD[0.0013917 85740763],USDT[0.000000016251851],XRP[34.381220631664487 7] |
| 01712143 | TRX[0.000090000000000],USD[0.009271753780000],USDT[0.000000003371195] |
| 01712145 | FTT[25.000000097157122],SOL[0.005000000000000],USD[0.278603734358553],USDT[0.000000004270531] |
| 01712146 | DENT[0.000000007188638],LUNA2[0.000000156706360],LUNA2_LOCKED[7.007038795000000],STEP[0.000000006511080],USD[0.596812510775324 9],USDT[0.000000000000118],XRP[53327.928200000 7356000] |
| 01712156 | ATLAS[0.000000006557208],BTC[0.000003567800477 5],C98[0.000000083077414],DOGE[0.803222076690480],ETH[0.000000033530624],ETHW[50.570917001843174 0],FTT[5.000000005096557 6],MNGO[0.000000006171018],PAXG[0.000000040150314],POLIS[0.000000021304835],RAY[100.847138880000000],SHIB[0.000000012167576],SOL[0.000000054494000],SRM[100.586678652254305],SRM_LOCKED[2.278731150000000],TRX[0.000037000000000],USD[0.000000009239792 9],USDT[109.856345384527382 6] |
| 01712160 | USD[0.022856860000000] |
| 01712162 | USD[0.000000068271880],USDT[0.000028460958062 7] |
| 01712163 | FTT[0.019668000000000],TRX[0.000010000000000],USD[0.000000090931776],USDT[0.000000005650000] |
| 01712164 | EUR[0.000000004887664],TRX[0.000786000000000],USD[0.000000011607100],USDT[0.000000040428794] |
| 01712165 | USD[0.192988797150000 0] |
| 01712167 | MNGO[1445.991549150000000],TRX[0.000002000000000],USD[0.000000000521320] |
| 01712169 | ALGO[0.055153000000000],BTC[0.000013332.78635947000000],DOT[0.077360000000000],ETH[0.000000100000000],ETHW[0.001167730000000],LUNA2[0.000000440868298],LUNA2_LOCKED[0.000001028692694],LUNC[0.000600000000000],NFT [385846642487624756][1],TRX[0.001364000000000],USD[0.004016471436340][0 |
| 01712170 | EUR[0.000000007058917 4],TRX[0.000010000000000],USD[0.001730053376048],USDT[3.310583267376784 6] |
| 01712171 | ATLAS[182.392574360000000],AVAX[0.000000010000000],BTC[0.001000020000000],POLIS[693.841535311830000],USD[0.000000103467073],USDT[0.000000012888797 2] |
| 01712175 | AAVE[0.009966000000000],LUNA2[0.000000156706636],LUNA2_LOCKED[0.000000036564881 8],LUNC[0.003412320000000],MNGO[9.960000000000000],MOB[0.493000000000000],NFT [503171138303860417][1],NFT [570320840911711157][1],TRX[0.000010000000000],USD[0.019309824886640],USDT[0.000000085772562] |
| 01712178 | BNB[0.000000002869410],BTC[0.000000156972428],DOGE[0.000000023293176],ETH[0.000000099490556],FTT[0.000000078943275],GRT[0.000000060418189],LINK[0.000000471934481],LUNC[0.000000027818504],MATIC[0.000000027260496],RAY[0.000000083952024],SAND[0.000000086298108],SOL[0.000000071222009],SRM[0.001057770000000],SRM_LOCKED[0.029099540000000],USD[0.000000024151589],USDT[442.387161523269582 5],XRP[0.000000071222906] |
| 01712179 | ETH[0.000000063900832] |
| 01712182 | MATIC[5.000000000000000],TRX[0.000002000000000],USD[0.768497621482654],USDT[0.000000109233904],USTC[-0.000000016952256] |
| 01712189 | EUR[0.002192949804765 3],FTM[0.000000038980075],RAY[0.000000500000000],USD[0.000000132308069],USDT[0.000000004559232] |
| 01712192 | BTC[0.000057200000000] |
| 01712193 | USD[0.004599939886 87896] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01712196 | BNB[0.011951543439520000],BTC[0.000000000744240000],USDT[0.0000037982388760],XRP[0.356216000000000000] |
| 01712197 | HT[6.88193217000000000],MNGO[303.911518480000000000],TRX[0.000001000000000000],USDT[0.0000000082104481] |
| 01712199 | FTT[0.020373300000000000],SRM[1.748886660000000000],SRM_LOCKED[10.371113340000000000],TRX[0.000001000000000000],USD[0.000000031193412],USDT[0.000000155407592],XRP[0.187713000000000000] |
| 01712202 | ATLAS[4929.620000000000000000],FTT[32.193742000000000000],MER[1609.678000000000000000],OXY[59.988000000000000000],TRX[0.000001000000000000],USD[1.943420614838046] |
| 01712206 | BAO[1.000000000000000000],DENT[199.960000000000000000],EUR[0.000000000000432],USD[0.000000000000432],USDT[0.000000088740960] |
| 01712207 | FTT[41.191863000000000000],MNGO[1672.624514826694000000],USD[0.000000054721183],USDT[0.0000000118202374] |
| 01712212 | DOGEBULL[1.609300000000000000],SOL[0.450000000000000000],USD[0.000326957750000],USDT[0.149954946875000] |
| 01712221 | 1INCH[0.989800000000000000],FTM[0.917400000000000000],FTT[0.194245800000000000],HT[0.095040000000000000],KIN[10000.000000000000000000],MER[66.986600000000000000],MNGO[9.621900000000000000],RAY[0.975000000000000000],STEP[0.099321000000000000],TRX[0.000024000000000000],UBXT[83.000000000000000000],USD[0.545964474984595],USDT[0.000000002854046] |
| 01712222 | USD[0.001076851410000] |
| 01712223 | DFL[9.080400000000000000],GENE[0.099715000000000000],IMX[0.088790000000000000],NFT[29464710758847041I2][1],NFT[342203981396516401I1][1],NFT[390839373282950273I1][1],NFT[477296305399671777I1][1],NFT[564741225582598110I1][1],USD[0.112979191962500],USDT[0.00213168000000000] |
| 01712228 | BAO[707495.988000000000000000],BNB[0.000098550400000000],CONV[28264.433060000000000000],CREAM[4.507753480000000000],FTM[0.008391540000000000],FTT[9.798046000000000000],HOLY[5.021533970000000000],SOL[2.099580000000000000],SRM[20.427320310000000000],SRM_LOCKED[0.358568490000000000],USD[88.631374533541093],USDT[0.00000000772090000] |
| 01712229 | BNB[0.000000037190585],MNGO[0.000000001762769600],PERP[0.016689506431000000],USD[0.000000004825833],USDT[0.000000015901414] |
| 01712230 | AVAX[0.013830891912513],GODS[715.385970700000000000],HMT[1043.975605050000000000],KIN[17968476.253614350000000000],LUNA2_LOCKED[58.864484490000000000],MNGO[15312.176598260000000000],USD[0.265184705303516695],USDT[0.000000005497378] |
| 01712231 | TRX[0.000001000000000000],USD[8.990097040000000000],USDT[0.00000038506588584] |
| 01712236 | ADABULL[18.346330000000000000],BEAR[549.000000000000000000],BTC[0.000096340000000000],BULL[0.000005982000000000],ETHBULL[0.000033540000000000],EUR[742.602200000000000000],GRTBULL[90997539.984980000000000000],MATICBULL[93.792620000000000000],THETABULL[41989.762303000000000000],USDT[0.090288415000000],VETBULL[2476789.429500000000000000] |
| 01712241 | AURY[0.330012600000000000],BNB[0.009253471449180000],DOT[0.000000006344400],GENE[0.000000005505180000],KIN[52000.000000000000000000],LUNA2[0.253525850000000000],LUNA2_LOCKED[0.591560316700000000],LUNC[55205.787606000000000000],NFT[387261625925263145I1][1],NFT[405030729682974763I1][1],NFT[517525233017956453I1],SOL[0.000000006997403600],USD[0.000392482672960],USDT[38.031833626974802],WAVES[0.000000000075314956] |
| 01712246 | BAO[1.000000000000000000],BNB[0.000000009614413],KIN[1.000000000000000000],MNGO[0.0089850536000000] |
| 01712247 | USDT[0.00000399054472800] |
| 01712249 | BTC[0.000000010000000] |
| 01712251 | AVAX[0.001723360000000000],ETHW[0.001329971442837],SOL[0.00172336000000000],USD[10.154729565562820],USDT[-0.000000002000000] |
| 01712253 | ETHW[0.121660800000000000],EUR[0.000006850602030],SUSHI[0.475423865446000],USD[0.000000110884727],USDT[0.000000007000000] |
| 01712254 | USD[0.0142477983000000] |
| 01712255 | BTC[0.002000000000000000],ETH[0.238000000000000000],ETHW[0.238000000000000000],FTT[15.094351300000000000],SOL[2.438480000000000000],TRX[0.240000000000000000],USD[0.000000003223588],USDT[39.981570795937500] |
| 01712260 | 1INCH[0.000000004158794I1],AAVE[0.000000077548763],ALGO[0.000000008062848],ATLAS[0.000000023695285],ATOM[212.078646180000000000],AXS[0.000000038268622],BF_POINT[30.000000000000000000],BNB[0.000000529327335],BTC[0.000000019480286],CHZ[0.000000089666550],COMP[0.000000047072600],DAI[0.000000024421500],DENT[1.238016720000000000],DOGE[0.000000012308389],DOT[0.000000049804600],ETH[0.000000002289530],EUR[119.778405276687892],FTM[0.000000097856019],FTT[0.000000083128027],GRT[0.000000009889741],HMT[0.000000015954034],LINK[0.000000024977058],LTC[0.000000069640370],LUNC[0.000000000947160],MKR[0.000000559847756],MATIC[4501.067798398751714],OMG[0.000000048538330],OXY[0.000000002738125],POLIS[0.000000053987485],REEF[0.000000076174143],RSR[0.000000001649804],SAND[0.000000079449050],SHIB[0.000000007984165],SOL[111.425820590000000000],SRM[0.000000049549440],TRX[0.000000000504559817],USD[0.000000014942676I5],USTC[0.000000024903811],XRP[0.000000006341372313] |
| 01712261 | TRX[0.000001000000000],USD[0.000000140314037] |
| 01712268 | BOBA[10.500000000000000000],LTC[0.009000000000000000],OMG[10.500000000000000000],USD[1.695459642000000000] |
| 01712270 | USD[25.000000000000000000] |
| 01712275 | DOGEBULL[0.000000080000000],TRX[102.359253406543661],USD[0.0000000113559001],USDT[0.000000068915282] |
| 01712276 | AVAX[0.000071041956625],BNB[0.000001000000000],ETH[0.000000056722135],SOL[0.000095489044590],USD[0.000090528984459],USDT[0.000000018750000] |
| 01712278 | AVAX[0.000031550000000],AKRO[3.000000000000000000],BAO[11.000000000000000000],DENT[9.000000000000000000],DOGE[0.008681650000000000],ETH[0.269779550000000000],ETHW[0.269604890000000000],EUR[0.043034905493618],GALA[0.014477560000000000],HNT[0.006088900000000000],KIN[26.000000000000000000],MATIC[0.032831380000000],RSR[1.000000000000000000],SOL[0.000497472600000],TRX[2.006222640000000000] |
| 01712282 | TRX[0.000001000000000],USD[0.000000004230124] |
| 01712291 | FTT[150.318576600000000000],USD[0.005007979751541488],USDT[616.023774583325000] |
| 01712292 | BTC[0.005379900000000000],USD[0.002650887973781] |
| 01712293 | FTT[26.881511100000000000],USD[3947.995914820983612],USDT[-0.0020037609371916] |
| 01712296 | ETH[6.127037000000000000],ETHW[6.127037000000000000],OMG[150.311449040000000000] |
| 01712300 | EUR[-0.000106529291604],GBP[0.000000006845494],LUNA2[2.363534452000000000],LUNA2_LOCKED[5.514913721000000000],LUNC[514664.603009600000000000],USD[221.480490155336984],USDT[0.000000000591175] |
| 01712302 | INDI_IEO_TICKET[2.000000000000000000],NFT[304749794947436803I1],NFT[340717636702394250I1],NFT[472245315904611098I1],NFT[535563353429057295I1],NFT[569020773823428568I1],SRM[2.753890810000000000],SRM_LOCKED[18.366109190000000000],USD[0.000000008720000] |
| 01712307 | AUDIO[0.000000004852312],OKB[0.098708000000000000],REEF[8.514200000000000000],SLRS[0.905000000000000000],TRX[0.000000000000000],USD[0.000000220739170],USDT[0.000000000000000] |
| 01712308 | AUD[0.000000008989176],BTC[0.021565600000000000],ETHW[0.216000000000000000],LINK[67.980950000000000000],LUNA2[0.000000817944330180],LUNA2_LOCKED[0.000190736770400],LUNC[1.780000000000000000],NEAR[14.300000000000000000],SOL[4.272506305244800],TRX[0.000001000000000],USD[0.000002111075991],USDT[0.000000156336323] |
| 01712309 | HT[0.012383860000000000],SOL[0.000000006495900],USD[0.000000005213579] |
| 01712315 | USD[26.462158490000000000] |
| 01712319 | BTC[0.141572970000000000],ETH[1.980426410000000000],ETHW[1.980426410000000000],SPELL[152004.163467080000000000],USD[0.001018708767182S],XRP[4390.606091030000000000],ZRX[689.487775480000000000] |
| 01712322 | LUNA2[0.000566442609000],LUNA2_LOCKED[0.001321699402000],LUNC[123.344068916307600],SOL[0.000099590000000],USD[0.000011249300000],USDT[-0.008166731519163] |
| 01712323 | BTC[0.007309378000000000],ETH[0.000000006344400],KIN[200000.000000000000000000],LINK[7.800000000000000000],MATIC[100.000000000000000000],SOL[0.729426452604900],USD[48.965889469336348],USDT[1.721081750334662],XRP[1630.379600000000000000] |
| 01712328 | UBXT[0.999600000000000000],USDT[62.153071698205000] |
| 01712329 | ALGOBULL[994.300000000000000000],BNB[0.001283268414047],COMP[0.000000060000000],ETH[0.000000005400000],USD[-0.003058010454843430],USDT[0.000019281157520] |
| 01712330 | USD[28.763420818661788],USDT[0.000000036260908] |
| 01712333 | USD[0.000000006501672] |
| 01712334 | MNGO[9.688000000000000000],USD[0.000000005935072],USDT[0.0000000024376684] |
| 01712336 | USD[0.000248050000000] |
| 01712337 | FTM[0.207971920000000000],ETHW[0.207971920000000000],FTM[280.981280000000000000],SOL[2.319667000000000000],USD[161.313734019750000] |
| 01712338 | EUR[102.883703680000000000] |
| 01712340 | BNB[0.000000001550000],TRX[0.000000000000000],USD[0.522770565000000],USDT[0.0000000066933324] |
| 01712342 | APE[5.310488140000000000],BTC[0.000000276145000],ETH[0.138662992500000000],ETHW[0.003590000000000000],USD[0.000011050348861400],USDT[0.3290046772806688] |
| 01712345 | MNGO[659.874600000000000000],TRX[0.000001000000000],USD[2.615980190000000000],USDT[0.000000000807707] |
| 01712346 | TRX[0.000045000000000000],USDT[0.000000006527040] |
| 01712347 | TRX[0.000001000000000000],USD[-206.026414395081805000000000],USDT[309.488096000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01712348 | USD[1481.9673620100000000] |
| 01712349 | USD[0.0000000023271000] |
| 01712351 | USD[20.0000000000000000] |
| 01712354 | ATOMBULL[1464.0000000000000000],CONV[15520.0000000000000000],DAWN[206.5606600000000000],ETH[0.0007123141830000],ETHW[0.0007088525850000],LUA[5063.2000000000000000],ROOK[2.7764446000000000],STEP[518.5000000000000000],THETABULL[3.1401000000000000],UBXT[4.9998000000000000],USD[1826.4813959519557365],USDT[64.5362594407413934] |
| 01712359 | FTM[0.9511605000000000],FTT[0.0984230000000000],LINK[7.1989170000000000],MNGO[9.8157000000000000],SOL[0.0016612857820614],SRM[0.9948396037490608],TULIP[0.0977699700000000],USD[127.4191326170692230] |
| 01712360 | BAO[12942.8509763900000000],DENT[1.0237997000000000],ETH[0.0000000031092912],HNT[0.0000000082544960],KIN[92598.8267967600000000],MNGO[0.0029258100000000],SHIB[22.5082824300000000],SXP[0.0002642200000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000053907842] |
| 01712361 | BNBBULL[0.0000000030000000],BULL[0.0000000058362340],DEFIBULL[8367.2014317745604643],ETHBULL[0.0000000079134124],USD[0.0000000456164858],USDT[0.0000000037821050] |
| 01712367 | SKL[0.7437000000000000],TRX[1.0000000000000000],USD[-0.0346659517828522],USDT[0.0000000076342536] |
| 01712368 | BNB[0.0069961727807060],USD[-0.0021787366685735] |
| 01712369 | USD[0.0005830175811668] |
| 01712370 | SRM[31.1141767800000000],SRM_LOCKED[0.6563951600000000] |
| 01712371 | ETH[0.0000000035000000],FTT[0.0201965000000000],NFT[386167203465644442][1],NFT[472289160873734100][1],USD[1.0184627671652267],USDT[0.2676318289191292] |
| 01712372 | ETH[0.0000000068932910],CEL[0.0000000051215656],ETH[0.0000000082070380],SUSHIBULL[600.0000000000000000],USD[0.0000002215686792] |
| 01712377 | USD[0.0008028768520350],USDT[-0.0007642474075300] |
| 01712379 | ATLAS[44550.0476500000000000],DFL[5630.0000000000000000],FTT[0.0040653861099900],PRISM[470.1781000000000000],SOL[0.0083566000000000],TRX[2.0379910000000000],USD[1.1156396819576514],USDT[3.8589330280262500],XRP[0.2130240000000000] |
| 01712387 | ATOM[2753.8550000000000000],AVAX[845.4400000000000000],BTC[6.7366710400000000],BUSD[100.0000000000000000],ETH[24.9920000000000000],ETHW[24.9920000000000000],FTT[2107.5889049000000000],LTC[369.9980000000000000],NEAR[1596.9900000000000000],SOL[2394.8381341500000000],SRM[26.2188552800000000],SRM_LOCKED[276.4211447200000000],USD[82574.5533866850061220000000000],USDC[150.4268155400000000],USDT[0.0000000212197708] |
| 01712388 | FTT[2.7000000000000000],MER[0.9962230004800000],TRX[0.0000020000000000],USD[6.8279155250000000],USDT[0.0000000090035158] |
| 01712390 | BTC[0.0000146000000000] |
| 01712393 | EUR[0.0098523046810557],FTT[0.0000037521476454],USD[0.0000012984354] |
| 01712394 | BNB[0.0000000084147000],SOL[0.0000000084602076] |
| 01712396 | BAO[1.0000000003500000],TRX[1.0010500000000000],USD[0.0009571318238294],USDT[0.0212566171878360] |
| 01712400 | BNB[0.0000000333500000],BTC[0.0000000072656188],ETH[0.0001634100000000],ETHW[0.0001634100000000],FTT[0.0990500000000000],LUNA2[0.1671984293000000],LUNA2_LOCKED[1.0700000000000000],LUNC[36407.8100000000000000],SHIB[3100000.0000000000000000],SOL[0.0000000003179700],USD[9.6622885268169260],USDT[0.0000000055315980] |
| 01712401 | BAO[3.0000000000000000],BTC[0.0009823400000000],DENT[1.0000000000000000],DOGE[65.7516438700000000],EUR[0.5270147401550239],HNT[0.0567715700000000],KIN[7.0000000000000000],SHIB[30656.2879965300000000],USD[0.1325775166243766] |
| 01712402 | USD[0.0003363144018000] |
| 01712408 | BNB[0.0000000045637296],FTT[0.0112349698824741],HT[0.0000000062020000],USD[0.0000000090150280],USDT[0.0000000025484913] |
| 01712416 | ETH[0.0000000097917552],FTT[0.0000000042918208],SOL[0.0060000043518422],USD[0.7403408386724157],USDT[0.0078283420113612] |
| 01712419 | BTC[0.0020176600000000],USD[-5.0662339800000000] |
| 01712420 | TRX[0.0000010000000000],USD[0.0000000104870144],USDT[0.0000000091555824] |
| 01712421 | MNGO[919.8160000000000000],USD[3.2040534100000000],USDT[0.0000000035667486] |
| 01712425 | EUR[0.0000000059728172],USD[3.0599239358970940],USDT[0.0000000005419968] |
| 01712426 | AUD[910.0001913923635515],BTC[0.0028833300000000],FTT[3.4197402100000000],USD[-276.4679356739500000] |
| 01712429 | ALEPH[441.0000000000000000],BTC[0.8404910604800000],DFL[1749.7625440000000000],DOGE[5363.2060481400000000],ETH[3.9217606234000000],ETHW[3.9217606234000000],EUR[5.8578061355600000],FTT[3.6993340000000000],SHIB[31596508.0000000000000000],SOL[8.3700000000000000],USD[2881.9290694980256442000000000],XRP[8993.4070000000000000] |
| 01712434 | USD[26.4621584900000000] |
| 01712435 | USD[0.0000000097594428] |
| 01712436 | C98[0.0052500000000000],SHIB[60410.7933950800000000],TRX[0.0000080000000000],USD[0.0955991221482504],USDT[0.0000000048584010] |
| 01712439 | AVAX[0.0000000090082709],DOT[0.0000000061017000],EUR[0.0000039751016],LUNA2[0.0000000039751016],LUNA2_LOCKED[12.8273851000000000],MATIC[0.0000000050055835],SOL[0.0000000052687294],USD[0.6075229047419420] |
| 01712440 | FTT[0.0000000016634800],LUNA2[0.0272408839600000],LUNA2_LOCKED[0.0635620625700000],LUNC[5931.7598347000000000],SOL[30.0852431230014900],USD[0.1139368541063000] |
| 01712441 | BTC[0.0823716914408200],ETH[0.4195584452626700],ETHW[0.4172916715272000],EUR[5600.0000000000000000],FTT[4.6000000000000000],MTA[255.0000000000000000],SAND[34.0000000000000000],SOL[3.6075733000000000],SUSHI[28.4656344377196600],USD[-148.3809916883600347000000000],XRP[209.4392563139089000] |
| 01712442 | BNB[0.0000000101180878],ETH[0.0000000721328S],RUNE[0.0000000045654400],SOL[9.3541988756000000],USD[0.3754093098568132],USDT[0.9829139466878716] |
| 01712445 | TRX[0.0000670000000000],USDT[0.0001702585209068] |
| 01712447 | HT[0.0001780726888313],LTC[0.0000000014521796],TRX[0.0000000075000000],USDT[0.0000000002317606] |
| 01712448 | KIN[438019.6000000000000000] |
| 01712449 | DYDX[0.0990000000000000],MNGO[9.9940000000000000],USD[83.0299278300000000],USDT[0.0000000055305120] |
| 01712450 | AAVE[1.9996400000000000],COMP[0.9997600000000000],DOGE[0.9613000000000000],TRX[0.9987400000000000],UNI[6.0489110000000000],USD[0.0313710210103146],USDT[0.0000000019309168] |
| 01712451 | ETH[0.0000000067400000],NFT[454542306741298387][1],NFT[467958617697616416][1],USD[0.0000150437836075],USDT[0.0000000068566327] |
| 01712452 | TRX[0.0000010000000000] |
| 01712457 | CRO[9.8320000000000000],DOGE[0.6300000000000000],ETH[0.0005780000000000],ETHW[0.0005780000000000],LUNA2[0.7738980971000000],LUNA2_LOCKED[1.8057622270000000],LUNC[168517.9400000000000000],SAND[0.9414000000000000],SHIB[1899620.0000000000000000],SOL[0.0096000000000000],USD[107.0245864560254200000000000],USDT[0.8718000000000000] |
| 01712458 | USD[0.7469412842991000],USDT[0.0000000067322418],XRP[0.0000000059435200] |
| 01712462 | EUR[0.0000000086443775],USD[0.1186849634683867],USDT[0.0000000180848448] |
| 01712465 | USD[25.0000000000000000] |
| 01712469 | ATLAS[1459.1957788300000000],BNB[0.0000000054380799],BTC[0.0000000024504750],ETH[0.0000000021632000],ETHW[0.2027285300000000],EUR[0.0000012164683377],LTC[0.0000005691100],SAND[0.0000000075926464],TRX[0.0000010000000000],USD[343.7984407441769772],USDT[12.3943004076536144] |
| 01712471 | USD[0.0000004824451],USDT[0.0000007551520] |
| 01712475 | BTC[0.0000029000000000],ETH[0.0000089200000000],ETHW[0.0000089200000000],USD[0.0000013645993],USDT[0.0000000349825222] |
| 01712479 | USD[0.0003596399607929] |
| 01712489 | BNB[0.0000563400000000],ETH[0.0000082900000000],ETHW[0.0000082900000000],NFT[328932412509962777][1],NFT[355292818897909998][1],NFT[410535656024836278][1],NFT[483629723609578234][1],NFT[488153599709195361][1],NFT[550422011868846574][1],NFT[566338726435668579][1],USD[0.2177937248750000],USDT[2.5694615834500000] |
| 01712491 | MOB[5.4989550000000000],TRX[0.0000010000000000],USD[10.8300000000000000] |
| 01712495 | BNB[0.0000000048049400],ETH[0.0000000061755440],HT[0.0000039404047940],MATIC[0.0000000074537980],TRX[0.0000060462797176],USDT[0.0000186369134957] |
| 01712496 | MNGO[0.9760000000000000],USD[0.0000000047716578] |
| 01712499 | THETABULL[33.5895771880000000],USD[0.5950727914058874],USDT[0.0000000097914844] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01712503 | APE[13.40000000000000],DOT[15.99680000000000],ENJ[128.00000000000000],ETH[6.31993600000000000],EUR[0.000214863248436],GALA[138.0000000000000],IMX[484.80320200000000],JOE[528.0000000000000],MATIC[233.95320000000000000],SOL[10.71785600000000],SUSHI[71.50000000000000000],USD[9333.45711885000000000],USDC[2000.0000000000000],USDT[0.000000083780050] |
| 01712505 | DOGEBULL[0.20920000000000000],USD[25.031984261840000000],USDT[0.0086000000000000] |
| 01712506 | USD[0.037166662789280?],USDT[0.000000008031475] |
| 01712507 | ATLAS[9.80000000000000000],FTT[2.89980000000000000],USD[1.314689930000000000],USDT[0.000000035486596] |
| 01712510 | BTC[0.000000057517812],FTT[0.000000003566280],USD[4.231220211841936] |
| 01712518 | BTC[0.000000041322200],ETH[0.000000100000000],EUR[0.000000038079120],USD[68.59944874867547493] |
| 01712522 | ETH[0.000000072920360],FTT[0.000000073200000],RAY[0.000000004102152] |
| 01712523 | BTC[0.000000088453348],CRV[0.000000058632572],ETH[0.001232853143244],ETHW[0.00123285636866366],FTT[21.0000000000000000],MATIC[0.000000090549370],TRX[0.000000005468320],USD[159.8953066551940634000000],USDT[0.000000150744105] |
| 01712527 | BNB[0.000000004379080],BTC[0.000000079138000],BUSD[439.872982690000000],DOGE[20.00000000430864000],ETH[0.000082999576770],ETHW[0.000082999576770],FTT[323.482654180000000],LUNA2[0.011686614260000000],LUNA2_LOCKED[0.027268766600000000],LUNC[2544.784844000000000000],SOL[0.000000087662862],SUSHI[0.0000000524868001,TRX[0.000207000000000],USD[0.000000010608591],USDT[0.000000078617710],USTC[0.000000060000000] |
| 01712528 | TRX[0.000010000000000],USD[0.006124440388600001] |
| 01712541 | TRX[0.000001000000000],USD[0.256525080000000],USDT[0.000000007077478] |
| 01712542 | ATLAS[3120.00000000000000000],USD[0.6128531862000000] |
| 01712543 | BAO[3.000000000000000],DENT[1.00000000000000],BUSD[439.872982690000000],ETHW[0.000001400000000],ETHW[0.0000014000000001,FTM[0.000016980000000001,FTT[0.000017910000000001,KIN[1.00000000000000],MATIC[0.000005950000000001,POLIS[0.000043500000000],REN[0.000858870000000],RSR[2.0000000000000],SRM[0.000079750000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.2800085122471647],USDT[0.000974999982082],XRP[0.0037697000000001] |
| 01712547 | FTT[0.046337657936400],POLIS[0.044680000000000],USD[0.000000049292900] |
| 01712548 | USD[0.000000010000000] |
| 01712543 | BAO[0.000000100000000],CHZ[0.000000003482559],FTT[0.000000034447660],HT[0.000000007569409],MATIC[0.000000016880400],SOL[0.000000000571300],TRX[0.000000084043090],USD[-0.000000000335604],USDT[0.000015048948908] |
| 01712555 | STEP[767.975346000000000] |
| 01712559 | MB5[68.84941931090001000],USD[0.000000067566766],USDT[0.000000022332836] |
| 01712562 | MNGO[850.000000000000000],TRX[0.000010000000000],USD[0.000000160979242],USDT[0.000000031370728] |
| 01712563 | BNB[0.000000044571182],CRO[0.000000037509167],DFL[0.000000005891681],ETH[0.070526899554469],ETHW[0.000000031290382],NEXO[0.000000045486546],NFT (338408150808307684)[1],NFT (3950193414120081618)[1],SGD[0.000000057290591],SHIB[0.000000034061866],USD[0.000182169589258] |
| 01712567 | USD[0.871763888200000000] |
| 01712571 | USD[0.000000096876418],USDT[0.000000067082772] |
| 01712577 | BNB[0.2308569258777500],BTC[0.793819398078770],ETH[32.838608053358150],ETHW[32.680067278317680],EUR[0.000000019325624],FTT[2.763813000000000],RAY[1.550062039916000000],SOL[5.348904314802546],TRX[0.000001145299180],USDT[0.000000000220000] |
| 01712579 | ATOMBULL[2.000000000000000],USD[0.733980470000000] |
| 01712581 | AMPL[0.000000014514575],BNB[0.000000072002200],BTC[0.000000106887688],ETH[0.000000073700000],FTT[0.000000099656121],MKR[0.000000060000000],SOL[0.000000067333000],SRM[0.002920840000000],SRM_LOCKED[0.018222030000000],USD[2.667906584810310],USDT[0.011276116356932] |
| 01712586 | TRX[0.000020000000000],USD[0.000000058483154],USDT[0.000000058286248] |
| 01712588 | C98[0.000000084975239],IMX[0.000000000256000],POLIS[0.000001282111076],USD[0.000000073875084] |
| 01712589 | USD[0.000000000000000] |
| 01712593 | BTC[0.000000084768330],USD[0.000000546663800] |
| 01712596 | AKRO[905.75500673000000000],ATLAS[162.460967080000000],AUDIO[11.848721230000000],BAO[3896.890851750000000],BAT[39.945079730000000],BTC[0.056408680000000],CHZ[91.385123050000000],DENT[4865.699203840000000],FTT[0.000112350000000],KIN[5435125.441951410000000],MATIC[2.204286500000000],RAY[0.00891869393851501,REEF[150.348633690000000],SAND[12.470897860000000],SHIB[4360830.359920340000000],SLP[21.856720650000000],SOL[0.000157998000000],SRM[18.895521010000000],SUSHI[2.676916650000000],TOMO[1.056557190000000],TRU[1.0000000000000000],UBXT[116.346722920000000],USD[1178.7392133508180963] |
| 01712602 | ADABULL[0.094709633956528],DOGEBULL[0.000000082500240],ETHBEAR[0.000000076843750],ETHBULL[0.000000001761561?],TRXBULL[0.000000647176460],USD[0.000000418744677] |
| 01712602 | BTC[0.223772000000000],USD[2.919076485000000000] |
| 01712603 | BIT[0.000000092000000],BNB[0.000000027116642],CRO[0.000000020000000],CRV[0.000000008000000],ENS[0.00000080000000],ETH[0.000000078010185],FTM[0.000000020000000],FTT[0.012482840000000],IMX[0.000000020000000],MANA[0.000000023000000],RAY[0.000000024000000],SAND[0.000000004800000],SOL[0.000000071252907],USD[0.01731270989282?],USDT[0.00000013597586] |
| 01712609 | DOGEBULL[12.281650900000000],USD[0.011477929150000] |
| 01712610 | ATLAS[16606.844100000000000],MNGO[9.43190000000000],POLIS[0.040435000000000],USD[0.000000091805260],USDT[0.000000106843741] |
| 01712611 | USD[9.200000000000000] |
| 01712614 | ATLAS[0.000000994296000],ETH[0.000000093857600],NFT (3564263362228003981)[1],NFT (4403543445301299316)[1],SOL[0.000000008807900],TRX[0.000783007613874],USD[0.006725210000000],XRP[0.000000085178400] |
| 01712616 | SHIB[7076231.019318250069394?] |
| 01712617 | AXS[111.470972745277170],BTC[0.056962634747819],DYDX[1.760482660000000],EUR[0.012982330000000],FTT[375.672283460000000],NEXO[1.000000000000000],RAY[2225.65260272000000],RSR[1.90953730977155223],SOL[16.328539411800000],USD[10.457476757217649?],USDT[1.0646201300000000],XRP[1.000000000000000] |
| 01712618 | MNGO[150.000000000000000],USD[1.295953100000000],USDT[0.000000027652560] |
| 01712625 | AKRO[10.000000000000000],AUDIO[0.000581500000000],BAO[16.000000000000000],BCH[0.000000004593120],BNB[0.000000012000000],BTC[0.000000017160961],DENT[3.000000000000000],DOGE[2.000000000000000],ETH[0.000005076000001],ETHW[0.000000084135000],ETHW[11.382413684135000],FTT[25.99500000000000000],ETHW[0.000000058377888],GAL[4216.093230771345627?],GRT[1.003119030000000],IMX[0.032744300000000],KIN[23.00000000000000],MGN0[1.321604970000000],RSR[3.000000000000000],SHIB[180141966254330254520801,SLP[0.000000042000000],SOL[0.000000640000000],SPELL[0.035909300000000],TRX[1.006021996236969?],UBXT[5.000000000000000],USD[1880724411?],USDT[0.0009719971842480000] |
| 01712626 | AKRO[0.000000010000000],USD[2.919076485377888],USD[2.785434945213120],USDT[3.586193974038505?] |
| 01712629 | EUR[0.000000079681682],TRX[0.000010000000000],USD[0.000000052035217] |
| 01712634 | USD[25.000000000000000],USDT[0.000000089133005] |
| 01712636 | MNGO[300.000000000000000],USD[3.094692750000000000] |
| 01712638 | FIDA[0.000007200000000],RUNE[0.0003431677093533],SOL[0.000004587036751],USD[0.000000081984960],USDT[0.000001439851700] |
| 01712649 | ATOM[0.000000090305200],BNB[0.000000124026015],ETH[0.000000059519700],SOL[-0.000000027215139],TRX[0.000002000000000],USD[0.000000040661597],USDT[0.000000062658163] |
| 01712650 | AKRO[0.000000051000000],ATLAS[0.000000008000000],AVAX[0.000000004047295],BAO[0.000000050000000],BTC[0.000000726021001],EMB[0.000000004430591],ETH[0.000000012387814],ETHW[0.000021212387814],FTT[0.000000002440000],LLTC[0.000000057088535],REAL[0.0007804038782845],SOL[0.000000078040874],USD[0.00100000000000000000] |
| 01712651 | USD[30.000000000000000000] |
| 01712652 | AAVE[0.002480600000000],AUDIO[0.0045256600000000],AVAX[0.168778750000000],BNB[0.066652210000000],COMP[0.000396518000000],DOT[0.150455004787900],ETH[0.000000084135000],ETHW[11.382413684135000],FTT[25.99500000000000000],LINK[552.830109490000000],LUNA2[146.551238410000000],NEAR[0.063995210000000],SOL[53.749785600000000],SRM[6716681144000000000],SRM_LOCKED[10.537536110000000],USD[1000.150000006288750],USDT[0.097199718424800] |
| 01712653 | BNB[0.000000082074278],BTC[0.000000033716636],TRX[0.000000096703384],USD[710.000000451344237] |
| 01712655 | ATLAS[0.000000036800000],SAND[0.000000035472880],USD[0.000001696689290],USDT[0.000000094966235] |
| 01712656 | AUD[0.00000003297680],ETH[0.00000006061384],FTT[0.000000100000000],MANA[0.000000666906695],POLIS[0.000000037088858],RAY[0.000000091650130],SAND[0.000000079451829],SHIB[0.000000016317578],STEP[0.000000031384700],USD[0.0154010088969?72] |
| 01712658 | SRM[1.291365650000000],SRM_LOCKED[7.708343500000000],USD[25.000000000000000] |
| 01712659 | CEL[0.091165000000000],EUR[0.000000079062426],TRX[0.000060000000000],USD[43.404684935420158?],USDT[100.000000009382282] |
| 01712660 | ATLAS[0.711569000000000],BAO[282.501099610000000],BAT[0.003199800000000],BIT[0.055121210000000],CRO[4.756340232876820],DFL[1.428248600000000],DOGE[0.000000096962385],FRONT[1.000000000000000],FTM[0.062192190000000],GALA[0.298745260000000],KIN[138.515158060000000],RSR[2.000000000000000],SLP[1.111610210000000],STMX[3.284995900000000],TRX[4.000000000000000],UBXT[2.000000000000000],USD[0.000000016661511],USDT[0.000000106018008] |
| 01712663 | TRX[0.000002000000000],USD[0.203095166632000],USDT[1.598513840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01712667 | USD[0.3478307761850000] |
| 01712672 | BAT[271.9732000000000000],DOT[15.8852305959248000],LINK[12.7315335443150000],LTC[2.1695945333938700],RUNE[0.0000000064366000],SOL[1.0129103375753200],UNI[13.4665688520000000],USD[11.3424270122920555] |
| 01712673 | ENJ[0.9853700000000000],LINK[0.0571703800000000],SLP[3.0000000000000000],USD[51.2451075689859138],ZRX[0.9979100000000000] |
| 01712674 | FTT[0.0000001000000000],SRM[0.8689601500000000],SRM_LOCKED[5.1310398500000000],USD[0.0000000126459815],USDT[0.0000000180250000] |
| 01712675 | AAVE[0.0200000000000000],AUDIO[5.0000000000000000],BCH[0.0240000000000000],ETH[0.0079984800000000],ETHW[0.0079984800000000],FTT[0.7999430000000000],LINK[0.8000000000000000],SRM2[2.0000000000000000],TRX[0.0000010000000000],USD[0.0642771925000000],XRP[3.0777108105000000] |
| 01712678 | BTC[0.0000000029325000],ETH[0.0000000191344400],FTT[0.0000000073178080],SOL[0.0000000005100000],USD[0.8313703186315923],XRP[3.0000000003846422] |
| 01712679 | USD[0.2984781000000000] |
| 01712688 | EUR[0.0000000062461214],SLRS[0.0000000068331434],USD[0.0000000068149801],USDT[0.0000000063022600] |
| 01712690 | MOB[0.4929000000000000] |
| 01712691 | FTT[0.0975800000000000],USD[-0.0643144721208818] |
| 01712695 | BTC[0.0045126200000000],DENT[2.0000000000000000],ETH[0.0515202300000000],ETHW[0.0508776700000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0564864364099451] |
| 01712705 | USD[30.0000000000000000] |
| 01712709 | BF_POINT[100.0000000000000000],SGD[0.0000000844412548],SHIB[20000000.0000000000027441440],USD[0.0090751037717688],USDT[0.0000000009687403],XRP[0.0000000018891620] |
| 01712711 | USD[0.0555559196442021] |
| 01712713 | BNB[0.0000000024325000],ETH[0.0000000002434446],TRX[0.0000180039281567],USDT[0.0000000045773232] |
| 01712714 | ATLAS[1950.0000000000000000],USD[0.7211002919690511],USDT[0.0000000036170098] |
| 01712715 | ATLAS[369.0000000000000000],USD[0.6305351753531595],USDT[0.0000000081081832] |
| 01712720 | EUR[0.0000000083252351],SOL[0.0742336600000000],USD[-3.7621495557046117],USDT[5.4468300847929908] |
| 01712723 | TRX[0.0000040000000000],USD[0.0000000032986749],USDT[0.0000000088538535] |
| 01712724 | TRX[0.0000010000000000],USD[2.1681458434000000],USDT[0.0340045300000000] |
| 01712725 | NEAR[381.9236000000000000],USD[0.0812000000000000] |
| 01712731 | STEP[18.0000000000000000],USD[5.0291240100000000],USDT[0.0000000067945720] |
| 01712737 | AAVE[1.2395539940000000],ALT[1.9057265700000000],ARB[0.0195622400000000],BNB[0.0000002079100000],CHZ[380.7938197500000000],CRO[319.1593091200000000],ETH[0.0011474603000000],ETHW[0.0022319558050950],EUR[330.9690300000000000],FTM[0.0031939900000000],FTT[0.0952727900000000],USD[0.0909970300000000] |
| 01712738 | AURY[0.0230985900000000],TCB[0.0901100000000000],LUNC[0.0000002000000000],MATIC[0.2045832000000000],OMG[0.0024056300000000],RAY[0.5378190000000000],SOL[0.0167400370000000],TRX[0.0002920000000000],USD[0.7160568697845318],USDC842.0000000000000000],USDT[1.0981812277964525] |
| 01712738 | EUR[0.0000000073808505],FTT[3.5488343600000000],SOL[0.4829108500000000],USD[0.0000001693208296] |
| 01712739 | EUR[0.0000001158893445],FTT[27.6795860500000000] |
| 01712745 | USD[0.0257568019500000],USDT[0.0000000073217324] |
| 01712749 | BLT[129.0439250000000000] |
| 01712751 | DYDX[0.0000000062228000],FTM[0.0000000055870380],MNGO[874.4062339520523254],POLIS[0.0000000078832516],USD[0.0000000042026668],USDT[0.0000001621014793] |
| 01712752 | ATLAS[1153.6094874793352556],AURY[7.7000205442696502],BTC[0.0000000579100000],COPE[29.9999545982000000],DYDX[0.9999690000000000],ENS[2.0000029000000000],GODS[8.4000170888751130],HMT[0.0000000075920000],IMX[9.8999520800000000],LOOKS[25.0000000065130000],MAPS[0.0000004000000000],MBS[23.5000289586000000],MEDIA[0.0000000275900000],MNGO[169.9999578820926900],POLIS[9.4999781421200000],SPELL[1800.0000043545077200],USD[-0.0000000044818077],USDT[0.0000000118082753] |
| 01712754 | BNB[0.0000000080000000],TRX[0.0000020000000000],USDT[0.3525601761380000] |
| 01712758 | USD[1.8601926892500000] |
| 01712760 | TONCOIN[0.0910000000000000],USD[0.0000000090000000] |
| 01712762 | USD[0.0000001070675041],USDT[0.0000000045192444] |
| 01712764 | BTC[0.0040441700000000] |
| 01712766 | BTC[0.0023598000000000],CHZ[138.0406425500000000],CRO[282.0985345946560000],DYDX[8.6827375183356668],ETH[0.0482091900000000],ETHW[0.0306312000000000],FTT[3.6172693700000000],LINK[48.8762580642163038],LUNA2[0.0236344520500000],LUNA2_LOCKED[0.0551470547700000],LUNC[5146.4516924500000000],NEAR[2.1.2681540000000000],SAND[1.0008446800000000],SNX[10.5467828036041526],SOL[2.0193393700000000],UNI[8.3050952000000000],USD[11.0862132577726931],XRP[5817.2417989714241890] |
| 01712767 | BTC[0.0000000057284000],NFT[427155738906953558][1],TRX[0.0007910000000000],USD[0.0000007036731595],USD[0.0000001630870860] |
| 01712771 | BAO[4.0000000000000000],DENT[1.0000000000000000],ETH[0.0233968100000000],KIN[5.0000000000000000],MATIC[2.5890192800000000],NFT[427687680381068280][9],[1],NFT[461800812394114306][1],NFT[548838957622231475][1],RSR[1.0000000000000000],STG[22.0000286389682094],TRX[0.0004300000000000],UBXT[1.0000000000000000],USD[0.0000000042352143],USDT[46.6400083119495440] |
| 01712773 | TRX[0.0000020000000000],USDT[0.0000000045369879] |
| 01712775 | USD[0.0409658655375000] |
| 01712782 | MNGO[2377.8590348200000000],TRX[0.0000020000000000],USDT[0.0000001071006624] |
| 01712785 | BTC[0.0004400000000000],EUR[0.0332000000000000],FTT[0.0491785412313104],LUNA2[0.0000003062197721],LUNA2_LOCKED[0.0000007145128011],LUNC[0.0066680000000000],TRX[0.0015540000000000],USD[-0.1006457152350615],USDT[0.0000000082495200] |
| 01712786 | AGLD[0.0000000221884408],ATLAS[0.0000000545822219],AXS[0.0000000005946043],BNB[0.0000000058740224],CONV[0.0000000081060000],COPE[0.0000000048414238],ETH[0.0000001300000000],FIDA[0.0000000001529457],FTT[0.0000000007440000],GBP[0.0000000123393659],GRT[0.0000000250000000],LINK[0.0000000212252226],MANA[0.0000000703830425],MER[0.0000004000000000],MNGO[0.0000000337337289],OXY[0.0000000061161170],POLIS[0.0000000014657728],RAY[0.0000000145738855],RUN[0.0000000148863468],SHIB[0.0000000081271964],SLP[0.0000000060463763],SRM[0.0000000063324725],SOL[0.0000001639338149],SRM[0.0000000009332710],STEP[0.0000000054441658],SUSHI[0.0000000007335849],TULP[0.0000000008860371],USD[0.0000052981278855],USDT[0.0000313614784636] |
| 01712789 | ATOM[1.4997235500000000],BNB[0.0000000050000000],BTC[0.0863274842000000],ETH[0.8979918049000000],ETHW[0.7970351600000000],EUR[88.1210893125400000],FTT[19.0233328900000000],RAY[0.9972000000000000],SRM[0.9963900000000000],TRX[0.2050590000000000],USD[21.1630724349648000],USDT[86.2105665163775000] |
| 01712791 | TRX[2773.6626140000000000] |
| 01712795 | BNB[0.0000000046363914],MNGO[140.0000000000000000],RAY[19.1067994110000000],SOL[0.0000000041500000],SRM[20.2978637400000000],USD[3.2927584900000000],XRP[529.1512900000000000] |
| 01712796 | BTC[0.0007434000000000],DOT[0.0186000000000000],FTM[0.4470000000000000],FTT[0.4815254361673600],LUNA2[0.0045923781000000],LUNA2_LOCKED[0.0107155489000000],LUNC[99.9999999000000000],PAXG[11.5779150600000000],USD[0.0390565343996100] |
| 01712797 | ATLAS[4000.0000000000000000],BTC[0.0000000084796000],FTM[382.0000000000000000],FTT[0.0000001286142751],LUNA2[0.0000002717399898],LUNA2_LOCKED[0.0000006341997621],LUNC[0.0059185000000000],POLIS[533.5000000000000000],SRM[0.0002414000000000],SRM_LOCKED[0.0061631000000000],TRX[11042.0000380000000000],USD[3300.0879631518094525000000],USDT[0.0000001290001108] |
| 01712800 | CONV[0.0000001000000000],FTT[0.0460620512871654],IMX[0.0066698400000000],STEP[0.0374301500000000],TRX[0.0000000073720700],USD[0.0000000054085575],USDT[0.0000000027382696] |
| 01712801 | USD[20.0000000000000000] |
| 01712808 | TRX[0.0000010000000000] |
| 01712812 | AGLD[0.0766000000000000],ALPHA[1.0000000000000000],BAND[0.0049400000000000],FTM[0.9078000000000000],MOB[0.4751000000000000],RSR[1.0000000000000000],RUNE[1.0000000000000000],USD[0.0000023234231181],USDT[9.0000001399217800] |
| 01712816 | ETH[0.0024765700000000],MATIC[0.0000000048827716],NFT[306929806253858241][1],NFT[307772267075330772][1],NFT[338087840228254874238],ETH[0.0000001300000000],FIDA[0.0000001529457],FTT[340235159908160182][1],NFT[349995258972343278][1],NFT[352658106919781272][1],NFT[352799282516215379][1],NFT[387490685063545842][1],NFT[411635135435759901],NFT[473012190491297061],NFT[470080000237665731][1],NFT[528437622967727968][1],USD[9800000111173647] |
| 01712827 | BNB[0.0000000032880000],SOL[0.0041338061831267],TRX[0.0000005100000000],USD[0.0000000113377740] |
| 01712843 | USD[0.0049296142893909],USDT[0.0000000153089258] |
| 01712851 | LTC[0.0004800000000000] |
| 01712852 | FTT[25.0000000000000000],MNGO[140.0000000000000000],USDT[0.0000000140171858] |
| 01712853 | FTT[12.3242209000000000],USD[4.6085753594865437],USDT[0.0000000150153333] |
| 01712860 | TRX[0.0000020000000000],USD[0.8930587080000000],USDT[0.6686088000000000] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01712862 | HMT[50.457650690000000000],UBXT[1.000000000000000000],USD[0.000000049539688] |
| 01712867 | NFT (288407896775851111)[1],NFT (494053259159311685)[1],NFT (528264166442469296)[1],SOL[0.210000000000000000] |
| 01712873 | BNB[0.000000000000000000],ETH[0.000000010000000],FTT[10.951846009265454547],USD[12172.758717785475240100000000000],USDC[2000.000000000000000000],USDT[0.000000012441885] |
| 01712874 | BTC[0.000000024560000],FTT[0.001971655677615],USD[0.000000022492962],USDT[0.000000096395234] |
| 01712876 | CHZ[200.000000000000000000],FTT[0.000007036329236],HUM[220.000000000000000000],SHIB[189000.000000000000000000],USD[4.303642479348213],USDT[0.000000071139220],XRP[88.771441570000000] |
| 01712877 | APT[1.008699090000000000],TRX[0.000010000000000],USD[0.000000383186809],USDT[0.000000052852030] |
| 01712880 | EUR[196.194119810000000000],TRX[0.000010000000000],USD[0.235593223463288],USDT[0.000000155513159] |
| 01712881 | USD[15.345691848799560000] |
| 01712882 | AUD[11584.400000000000000000],BTC[0.000493496624128],FTT[4.270503550000000000],SOL[0.010000000000000000],USD[-1260.637122427261231600] |
| 01712883 | ATLAS[289.969600000000000000],TRX[0.184301000000000000],USD[0.005114794475000000] |
| 01712885 | TRX[0.000010000000000],USD[0.140610941124028500],USDT[0.000000021676643] |
| 01712887 | FTT[17.580423010000000000],USD[0.003594425837195],XRP[1227.118244150000000000] |
| 01712888 | FTM[10.928160000000000000],FTT[0.000000004694018400],SOL[0.002014970000000000],SRM[385.463465310000000000],USD[0.214472266551584200],USDT[412.854008945200000000] |
| 01712889 | USD[20.000000000000000000] |
| 01712892 | BNB[0.000000000794151200],TRX[0.000002000000000000],USDT[0.000006008286744] |
| 01712894 | SOL[0.000000009764280000],USD[0.000000000048684] |
| 01712896 | COPE[0.856600000000000000],FTT[0.000000003047460000],SRM[0.158930070000000000],SRM_LOCKED[0.746538640000000000],USD[-0.0000564926153650],USDT[0.000000004776985100] |
| 01712897 | ATLAS[72.463768120000000000],POLIS[0.720837680000000000],USD[0.000000006250000000] |
| 01712900 | ETH[0.000000000723336080],GOG[0.000000000803350064],TRX[0.000000016212044],USD[0.000000076401325600] |
| 01712901 | OMG[21.000000000000000000],TRX[0.364211000000000000],USD[0.008189898250000],USDT[3.780922260450000000] |
| 01712903 | TRX[0.000001000000000],USD[-140.106727794513970600],USDT[500.500000000000000000] |
| 01712907 | FTT[1.399886000000000000],USD[0.028829932260359400],USDT[1.154867401953010300] |
| 01712908 | ADABULL[0.000000004000000],ATOMBULL[99.940000000000000000],BULL[0.000000006000000],ETH[0.000000010000000],EUR[0.000000082853272],LINKBULL[5.722000000000000000],THETABULL[0.094700000000000000],USD[0.000000041604291],USDT[0.000000039799609],XRPBULL[60.992000000000000000] |
| 01712909 | BTC[0.000001780000000],ETH[0.000126800000000],USD[0.002481118843901500],USDT[0.191947916175120000] |
| 01712911 | ATLAS[5059.433800000000000000],AURY[12.997530000000000000],LUNA2[0.003337980723400000],LUNA2_LOCKED[0.007886216879000000],LUNC[73.596014100000000000],RNDR[0.088980000000000000],SOL[4.259192500000000000],USDT[0.000000012451500000] |
| 01712914 | BTC[0.000000024560000],SOL[0.000000006000000000],TRX[0.000001000000000],USD[227.207103104196170000],USDT[0.000000029602465] |
| 01712915 | BTC[0.000000004150000000],CHZ[1729.681161000000000000],FTT[35.494323560000000000],USD[0.039608467390000000],USDT[1056.498277436500000000] |
| 01712916 | BNB[0.000000008025363300],BTC[0.000000007960831600],DOGE[0.000000005900000000],ETH[0.000000051042753],ETHW[0.000000007203311],EUR[0.000000415004159041594],FTT[8.200000076260653],LTC[0.000000012800000],SOL[0.000000022000000],USD[0.000097773357333],USDT[0.000010520703596],USTC[0.000000094211100] |
| 01712917 | LUNA2[0.330989681500000],LUNA2_LOCKED[0.772309256800000000],LUNC[72073.700000000000000000],USD[5.704513733368713],XRP[-0.610381446937587] |
| 01712919 | ETH[0.000990500000000],ETHW[0.000990500000000],TRX[0.180506000000000000],USDT[1.557596705000000000],USDT[1.074457862125000] |
| 01712930 | BTC[0.000010000000000000],USDT[0.000000006495040] |
| 01712932 | USD[5.000000000000000] |
| 01712933 | USD[0.000001000000000],FTT[7.702723356940713],USD[0.000000776087015],XRP[74.856703010000000000] |
| 01712935 | BTC[0.000000092195000] |
| 01712937 | BTC[0.000000093131850] |
| 01712938 | AXS[0.000069600000000],DOGE[0.000000048010000],ETH[0.000000049000000],LUNA2[2.802462502000000000],LUNA2_LOCKED[6.539079171000000000],SHIB[0.000000085789596],SOS[3034.728552090000000000],USD[0.137080863050539],USDT[0.000000041583960] |
| 01712942 | USD[26.462158470000000000] |
| 01712946 | STEP[0.000000007256500],TRX[0.000001000000000],USD[0.000000165923768],USDT[0.000000091107050] |
| 01712949 | BTC[0.000000064121000],MNGO[9.948700000000000000],USD[3.100446355610000],USDT[0.004607066500000000] |
| 01712951 | FTT[1.299753000000000],MNGO[189.963900000000000000],USD[4.435827220000000],USDT[0.000000024348662] |
| 01712952 | BOBA[5.000000000000000000],BTC[0.020500000000000000],DOGE[232.000000000000000000],DYDX[2.000000000000000000],ETH[0.389986905000000000],ETHW[0.389986905000000000],EUR[0.707568742520000000],FTM[94.000000000000000000],FTT[9.000000000000000000],OMG[5.000000000000000000],SHIB[400000.000000000000000000],SOL[5.000000000000000000],SRM[30.000000000000000000],UNI[3.000000000000000000],USD[160.637250624463135],VGX[7.000000000000000000],XRP[79.000000000000000000] |
| 01712953 | TRX[0.000044000000000],USDT[0.284268302500000] |
| 01712954 | BIT[23.000000000000000000],USD[0.540676195899254],USDT[0.000000014895524000] |
| 01712956 | LINK[149.800000000000000000],SOL[36.350000000000000000],STEP[6573.400000000000000000],USD[3.342598567500000],USDT[29.253328875725000000] |
| 01712958 | FTT[0.000001000000000],USD[25.000000000000000000] |
| 01712961 | USD[6520.455565501975000000] |
| 01712962 | ALICE[1.000000000000000],ATLAS[1079.985600000000000000],AVAX[7.006370295982395],CRO[240.000000000000000000],ENJ[50.996400000000000000],FTM[265.000000000000000000],MANA[23.000000000000000000],MATIC[315.000000000000000000],NEAR[10.000000000000000000],SAND[22.000000000000000000],SOL[16.095032000000000],SUSHE[7.000000000000000000],USD[0.015681567805860] |
| 01712964 | FTT[0.099418000000000000],MNGO[9.948000000000000000],TRX[0.000002000000000],USD[0.000000055030360],USDT[0.000000009491718] |
| 01712965 | USD[0.000888638830000000],USDT[24.980000000000000000] |
| 01712973 | STEP[1344.236880000000000000],TRX[0.772400000000000000],USD[0.141719985408000000],USDT[0.009803612500000] |
| 01712989 | KIN[124000.000000000000000000],USD[0.438080240000000000] |
| 01712990 | USD[30.000000000000000000] |
| 01712991 | ETHW[0.001868000000000000],USD[0.016976941000000] |
| 01712998 | USD[0.000045337386291],FTT[0.067302508840579],SOL[0.008727000000000000],USD[0.000001950463702],USDT[0.000000085466078] |
| 01712999 | USDT[0.774826620000000000] |
| 01713000 | BNB[0.000000012154200],ETH[0.000000094725600],FTT[12.692937113102875800],LTC[0.000000069500000],LUNA2[0.006898542263000],LUNA2_LOCKED[0.016096598610000],MATIC[0.394894777930655100],USD[0.000000255534808],USDT[0.001689898015736900] |
| 01713002 | BNB[0.010000000000000],DAI[0.050000000000000000],ETH[0.000438600000000],ETHW[0.000438600000000],FTT[0.135468085946913300],TRX[1.043939000000000],USD[0.000973993707000000],USDT[11.630758420000000000] |
| 01713004 | USD[0.005853505384400400],USDT[0.000000047221840] |
| 01713006 | BTC[1.544863351271898900],ETH[12.156459960000000000],ETHW[12.154464230000000000],EUR[0.000013985524184400],FTT[17.776328468019080000],LTC[223.816787639600000000],TRX[2026.335590080000000000],USD[3.567020332908380000],USDT[0.000000030982010] |
| 01713007 | ATLAS[0.000000080000000],BICO[0.397323396606720000],BTC[0.000000052272025],ETH[0.000069240000000000],ETHW[0.000069240000000000],FTT[0.030000000000000000],USD[0.213510469366571500],USDT[0.000000014961458] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01713011 | 1INCH[3074.037226193011 9600],BTC[0.0000361866829000],FTT[159.01380591932400 00],LTC[29.38593067212684 00],SOL[30.000000000000000],TRX[0.0016860000000000],USD[1078.45110413705029520000000000],USDT[7453.3200689526047500] |
| 01713019 | USDT[0.0000000053110900] |
| 01713024 | ETH[0.2648000000000000],ETHW[0.3000000000000000],FTT[12.5900000000000000],SOL[10.8590506300000000],USD[0.1028409076370000] |
| 01713025 | FTM[0.0000000031167356],USD[0.0034773821999836],USDT[0.0034738299667690],XRP[45.4419819998209604] |
| 01713026 | ETH[-0.0000000047053056],EUR[0.0000000083014050],FTM[0.0000000445969910],GRTBULL[845.2000000000000000],USD[0.0000027717 45344],USDT[0.0061469981067748] |
| 01713031 | BNB[0.0000000020000000],BTC[0.0000000034000000],ETH[0.0000000065000000],LTC[0.0000000086000000],SOL[0.0000000080000000],USD[0.0000000020515472] |
| 01713032 | SRM[1.0054617400000000],SRM_LOCKED[0.0041131000000000],USDT[1.5680000000000000] |
| 01713033 | ALCX[11.6136768000000000],ATLAS[3.4560000000000000],AURY[274.9578000000000000],BOBA[1119.3760800000000000],SPELL[258848.2200000000000000],TRX[0.0000180000000000],USD[3.0636850707500000] |
| 01713035 | AXS[88.8163133622496200],BTC[0.0000000029077100],CRO[3.1300000000000000],DOT[0.0582416629999468],ETH[0.0000004549000],ETHW[0.0069473752755 00],LUNA2_LOCKED[630.2677389000000000],SGD[0.0011882900000000],SOL[1.7554507123008632],SOS[83182.3680000000000000],TRX[0.0003000000000000],USD[0.000000 00710353720],USDT[0.0030095548936738],USD[C0.2648522229255360] |
| 01713040 | USD[10.4237014198750000] |
| 01713045 | BTC[0.0000000080000000],RUNE[0.0535700000000000],USD[0.0005945185946852],USDT[0.0000000158770760] |
| 01713046 | ETH[0.0000000041748128],SOL[0.0000000097790855],USD[6.0434417877460094],USDT[0.0043751481624745] |
| 01713049 | ETH[2.7419958000000000],ETHW[2.7419958000000000],EUR[0.0000000076178367],SOL[66.5261173534801111],USD[0.0000417367715381] |
| 01713053 | USD[-101.4661374418333498],USDT[134.0463637100000000] |
| 01713056 | ATLAS[2950.0000000000000000],IMX[163.1956200000000000],TRX[0.0000100000000000],USD[0.4847237695000000],USDT[0.0000000022577976] |
| 01713065 | SOL[0.0444380000000000],THETABULL[0.7910000000000000],USD[1.1701390675182635],USDT[0.0000000098769680] |
| 01713067 | USD[0.0055655453004680] |
| 01713068 | ATLAS[1209.7701000000000000],EUR[0.0000007387669942],POLIS[14.1973400000000000],USD[1.2693770975500000] |
| 01713069 | BNB[0.3166039000000000],ETH[0.0000000148000000],PERP[0.0000000009200000],USD[0.1318064418588954] |
| 01713072 | ATLAS[1.6572402800000000],CONV[673.1892866900000000],GMT[0.2900000000000000],GST[0.0700000000000000],HMT[0.9798000000000000],MTA[0.9792000000000000],NFT[356059972849776470][1],NFT[363693775451511499][1],NFT[372260129265296371][1],NFT[542353966263747179][1],TRX[0.0001300000000000],USD[-0.0000000004158681],USDT[0.7356182593984321] |
| 01713077 | AKR[31.0000000000000000],AUD[0.4191908390356270],BAO[5.0000000000000000],BTC[0.0406794300000000],DENT[1.0000000000000000],ETH[0.0676838600000000],ETHW[0.0668432700000000],KIN[7.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000] |
| 01713078 | ETH[0.0000000018077840],TKO[0.0000020000000000],USDT[0.0000039550135904] |
| 01713081 | FTT[0.0827441416798600],USD[0.0014522912550000],USDT[0.0000000075749488] |
| 01713082 | BTC[0.0058615100000000],DOGE[0.0000000030480000],EUR[0.0000005756413602],LUNA2[0.0001282498159000],LUNA2_LOCKED[0.0002992495704000],LUNC[27.9266674178456766],SOL[0.9202688600000000],USD[0.0000001549669847],XRP[79.5739424766760683] |
| 01713088 | FTT[0.0000001000000000],TRX[0.0000010000000000],USD[-0.0000000314457239],USDT[0.0000000159408453] |
| 01713091 | BTC[0.0092032040987400],ETH[0.0000000050000000],ETHW[0.0249956350000000],FTT[3.0218668209489410],USD[0.0000619103591192],USDT[0.0000000079274654],XRP[502.0658981876862306] |
| 01713098 | ATLAS[59248.0590938065448000],GENE[0.0757394123783775],POLIS[0.0158640200000000],STEP[1181.8473010531589893],TRX[0.0000010000000000],USD[0.0000001875170595],USDT[0.0000000556428296] |
| 01713099 | USD[0.0000005008726614] |
| 01713102 | ETH[0.0000000030784600],USDT[0.0000317185043857] |
| 01713104 | BTC[0.0000921170000000],USD[27.1376597176891233],USDT[0.0000000142425529] |
| 01713106 | USD[5.0000000000000000] |
| 01713108 | EUR[0.0037032800000000],USD[0.0015785958016440] |
| 01713109 | BAO[1.0000000000000000],EUR[0.0000000670741 87],GRT[67.2850833200000000] |
| 01713110 | GBP[0.0000015113466490],TRX[0.0000020000000000],USD[0.0000001440916686],USDT[0.0000000044956176] |
| 01713112 | BTC[0.0000000015092107],FTT[0.0995800000000000],USD[0.0011619845420000] |
| 01713114 | BTC[0.0037786600000000],ETH[0.0714438200000000],ETHW[0.0714438200000000],USD[0.0001526142883300] |
| 01713118 | AUD[0.0004305293104546],COPE[0.0000000019471206],ETH[0.0000000100038545],STEP[0.0000000114421257],USD[0.0000000084565880] |
| 01713122 | BF_POINT[200.0000000000000000],BTC[0.0000000031343750],EUR[0.3715101534680865],FTT[100.0300548232179812],LUNA2[0.1056663221000000],LUNA2_LOCKED[0.2465547515000000],LUNC[23009.0641000000000000],TRX[0.0000060000000000],USD[376.5281265285058738],USDT[0.0006010031224335] |
| 01713123 | BF_POINT[400.0000000000000000],DENT[1.0000000000000000],GBP[0.0000000007997178],RSR[1.0000000000000000],USDT[0.0000000000945046] |
| 01713125 | USDT[47.9690413180000000] |
| 01713126 | BNB[0.0032457000000000],BTC[0.0000000035852500],FTT[0.2361801000000000],SOL[0.0000000046958467],TRX[0.0000020000000000],USD[0.0024765951729818],USDT[1.2932577413260940] |
| 01713127 | LUNA2[0.3483797488000000],LUNA2_LOCKED[0.8128860806000000],LUNC[75860.4237804000000000],MER[50.9310300000000000],MNGO[50.0000000000000000],POLIS[4.1000000000000000],TRX[0.0000010000000000],TULIP[0.9982140000000000],USD[0.0037848363550000] |
| 01713132 | USD[25.0000000000000000] |
| 01713135 | SOL[0.0000000037176627],USD[0.0000000087659733] |
| 01713138 | C98[0.9994000000000000],MATIC[9.9700000000000000],STEP[0.0382800000000000],USD[0.0000000090000000],USDT[0.0000000019878960] |
| 01713142 | USD[25.0000000000000000] |
| 01713145 | TRX[0.0000060000000000],UBXT[1.0000000000000000],USDT[0.0058204489171544] |
| 01713147 | USD[5.0000000000000000] |
| 01713151 | USD[1.2228540342500000] |
| 01713152 | USD[5.0000000000000000] |
| 01713153 | FTT[0.0003030600000000],TRX[0.0000290000000000],USD[-0.0000002420001972],USDT[0.0000000025325395] |
| 01713155 | BTC[0.0007450000000000],USD[26.7006010019310100],USDT[0.0092379735000000] |
| 01713156 | AXS[4.9675776400000000],DOGE[1430.0901025400000000],SAND[84.6013111300000000],SOL[1.4671356100000000],USD[209.3080917244981315] |
| 01713157 | MNGO[9.4224000000000000],TRX[0.0000010000000000],USD[0.0000001464499930],USDT[0.0000000042893308] |
| 01713160 | BTC[0.0051000000000000],EUR[1.2267922250000000],USD[1.6614675770000000] |
| 01713162 | BTC[0.0000905900000000],MNGO[1169.7777000000000000],SLRS[565.0000000000000000],TRX[0.0000010000000000],USD[0.0209495653300000],USDT[0.0004330000000000] |
| 01713164 | TRX[0.0000100000000000],USD[-2.5990511069990436],USDT[64.7869790000000000] |
| 01713165 | DYDX[0.0000000019798063],ETH[0.0000000034044000],FTT[0.0000000043059138],MATIC[0.0000000064863400],SOL[0.0000000099568400],USD[0.0000001178379411],USDT[0.0000000009126071] |
| 01713166 | FTT[0.0015848640000000],USD[1.5083827755000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01713167 | FTT[0.000000650000000],SRM[1.696763700000000],USD[10.303236300000000],USDT[0.000000040000000] |
| 01713168 | USD[0.000000104119920],USDT[2.677972724836889] |
| 01713171 | TRX[0.000090000000000],USD[1.379970799038285],USDT[0.000000122449393] |
| 01713176 | AUD[0.051936086543614],BTC[0.542656498076203],ETH[1.773305200000000],ETHW[0.039377640000000],FTT[26.004542334223130],SOL[0.001947250000000],SRM[51.588510510000000],SRM_LOCKED[0.804744390000000],USD[1.754225392680201],USDT[1.135614708444628] |
| 01713177 | ADABULL[92.982860100000000],ALGOBULL[9941.100000000000],ATLAS[5438.928286000000000],BTC[0.036693902040000],CRO[3569.340453000000000],DOGE[15.996960000000000],ETH[0.556897812300000],ETHW[1.810000000000000],EUR[0.738764015033945],FTT[21.993706440000000],SXP[0.071044000000000] |
| | [168.759030732496748?],USDT[2279.059016890000000] |
| 01713178 | ATOM[0.075260000000000],AVAX[0.190300000000000],BTC[0.045737545000000],BUSD[5403.893254300000000],DOGE[1.593200000000000],DOT[0.265540000000000],ETH[0.002532200000000],ETHW[0.002532200000000],FTM[0.770600000000000],LINK[0.148200000000000],MATIC[48.372000000000000],SOL[0.005991400000000] |
| | [000],USD[0.000000007150000] |
| 01713182 | RAY[0.000000078000000],SOL[0.000000664240900],USDT[0.000000092000000] |
| 01713183 | ETH[0.000000100000000],USD[0.618591209585930] |
| 01713184 | ATLAS[885.675987287304000],POLIS[24.045341680000000],USD[4.936245989284811?],USDT[0.000000124610581] |
| 01713189 | FTT[7.000000000000000],LUNA2[0.126161739800000],LUNA2_LOCKED[0.294377393000000],LUNC[27471.984471000000000],USD[-10.441103336781403?],USDT[0.000006228438370],YFI[0.000000045000000] |
| 01713192 | AUD[0.098011224058792],USD[-0.002454288275030?],USDT[159.617412918438504] |
| 01713199 | ATOM[0.000000023630284],FTT[0.253918382257164],LTC[0.000000092538000],SUSHI[13.646229844129300],TRX[0.485342014110820],USD[0.009415266896253],USDT[0.000000174833669] |
| 01713200 | TRX[0.000001000000000] |
| 01713201 | ATLAS[98.196752590000000],USD[0.080134306000000],USDT[0.009550000000000] |
| 01713202 | USD[0.529662791137168],USDT[0.000000055504122] |
| 01713206 | BTC[0.000000001152000],DYDX[66.275269254000000],ETH[0.318425168353643],ETHW[0.318425168353564],USD[0.780580863275000] |
| 01713207 | FTT[44.162471119292703],USD[2.319819350000000],USDT[0.000000078000000] |
| 01713208 | ETH[0.000000060200000],MOB[107.000843140000000],USD[0.000001701756904] |
| 01713213 | ETH[0.000001100000000],FTT[0.129291139892637],SOL[0.003466000000000],USD[0.111674066684941],USDT[0.179779779972738] |
| 01713215 | ETH[0.000734540000000],ETHW[0.000734540000000],USD[0.000000140947700],USDT[0.000000061427255] |
| 01713216 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000001010136920] |
| 01713222 | BNB[0.007860000000000],CEL[0.088000005360925],TRX[0.000003000000000],USD[0.006358759760000],USDT[0.000000050685565] |
| 01713223 | FTT[9.726838060000000],USD[0.000000874068450] |
| 01713227 | BTC[0.000000002984704],USD[0.000002766692035],USDT[0.000000091983840] |
| 01713230 | USD[1.259480383930743? ] |
| 01713231 | USD[0.000044606559500000],USDT[0.000000013412210] |
| 01713254 | ALCX[0.000648800000000],APE[0.085095000000000],FTM[0.820103840000000],NEAR[0.091760000000000],USD[20974.724342871550000000000000],USDT[5378.970000000000000] |
| 01713257 | AKRO[490.000000000000000],BTC[0.000100000000000],CUSDT[947.000000000000000],DOGE[262.000000000000000],KIN[263379.400504240000000],USD[0.033807275150938] |
| 01713261 | ETH[0.000000020000000],FIDA[10.419898650000000],LUNA2[0.003129915622000],LUNA2_LOCKED[0.007303136451000],LUNC[0.001944560000000],USD[0.000000058413585],USDT[0.000000004750000],USTC[0.443053420000000] |
| 01713264 | BTC[0.001400030000000],ETH[0.000000051200000],USD[2.380848992793745?4] |
| 01713266 | ETH[0.000000100000000],LUNA2[1.025561250000000],LUNA2_LOCKED[2.392976271000000],USD[0.318676832193369?0] |
| 01713270 | 1INCH[16.996770000000000],AKRO[56641.024067500000000],ALTBEAR[752.810000000000000],ANC[113.978989800000000],AUDIO[0.994110000000000],AVAX[0.300208467306783?4],BIT[6.995060000000000],CRV[2.994300000000000],ENJ[135.997972700000000],ETH[0.199994194100000],ETHW[0.019 |
| | 994184100000],FTT[8.197013954859458?4],GODS[25.596136000000000],GRT[155.970360000000000],IMX[39.097245000000000],LOOKS[122.000000000000000],MATIC[49.990614000000000],PSG[26.691153600000000],RSR[0.305820000000000],SHIB[4700000.000000000000000],SUSHI[3.498005000000000],TLM[380.940150000000 |
| | 000],TRX[0.000150000000000],UNI[1.999772000000000],USD[260.519868543754858?0000000000],USDT[0.686710249045839?5] |
| 01713272 | TRX[0.000001000000000] |
| 01713274 | BTC[0.000000156657468],ETHW[0.000571600000000],USD[0.000972647630105] |
| 01713275 | AKRO[1.000000000000000],FRONT[1.017399320000000],KIN[1.000000000000000],MATH[1.054194900000000],MATIC[0.000000100000000],SECO[1.098454320000000],USDT[0.120991325397298] |
| 01713276 | AMPL[0.000000003548259],BNBBEAR[59988600.000000000000000],BTC[0.000000030509746],BULL[0.000000018000000],FTT[0.084034316730891],GST[0.071273298946064],LINKBEAR[79984800.000000000000000],USD[0.000001480281685],USDT[292.265443849872980?7] |
| 01713277 | BTC[0.000000053590000],USD[12.380602765000000],USDT[0.000000014156386?0] |
| 01713279 | USD[5.000000000000000] |
| 01713282 | FTM[3.543784553976629],FTT[0.122294616582297?2],SOL[0.008531300000000],USD[1.002986650000000] |
| 01713287 | BNB[0.000000104310574],BTC[0.000000103283730?4],CHF[0.035201809728343],DAI[0.000000047586398],ETH[1.761632117671639?5],EUR[0.000000085186236],FTT[0.000011335258054?0],LTC[0.403870504234160],SOL[0.000000005744028],TRX[0.010094000000000],USD[0.000000279723915],USDT[0.000000063207511?6] |
| 01713289 | ATLAS[5.151268120000000],POLIS[0.024637680000000],USD[0.089755296250000],USDT[0.000000840242393] |
| 01713290 | BTC[0.000000053250200],ETH[0.000988800000000],LINK[0.000000009000000],LUNA2[6.872061130000000],LUNA2_LOCKED[16.034809300000000],LUNC[0.000000002240060],SOL[3.171497273212960?4],STSOL[0.000223119227616],USD[-0.209273745702608?1],USDT[0.000000049422318] |
| 01713291 | ATLAS[1022.267476111810000],COPE[100.320115567650400],FIDA[31.999000000000000],USD[0.824943810150000],USDT[0.035510916340550] |
| 01713293 | SOL[0.000000090000000],USD[0.000000694425504],USDT[0.000000028019246] |
| 01713294 | AURY[0.000000100000000],BTC[0.000000005000000],CRV[0.000000035000000],DOGE[109.900000000000000],ETH[0.000000007148171?2],EUR[0.000000065740210],GBP[0.000000070477810],SOL[0.000000007342159?4],SUSHI[0.000000070114144],USDT[0.000000008437905?0] |
| 01713295 | USD[20.000000000000000] |
| 01713296 | USD[5.000000000000000] |
| 01713303 | USD[0.000000565720000],CEL[0.999806000000000],USD[0.000000095301361?1] |
| 01713304 | AVAX[0.037890470000000],FTT[25.995250000000000],LUNA2[0.070644002520000],USD[591.950439372864375?0],USDC[34000.000000000000000],USTC[10.000000000000000] |
| 01713310 | USD[20.000000000000000] |
| 01713314 | USD[5051.255133110816000?0] |
| 01713318 | COPE[0.324909100000000],ETH[0.100000000000000],ETHBULL[0.000051816900000],FTT[0.614431440000000],TRX[0.012202000000000],USD[748.402084578048492900000000000],USDC[792.501631010000000],USDT[2943.165652940347643] |
| 01713322 | DOGE[0.534435550000000],ETH[1.131143965700000],ETHBULL[0.045244769500000],ETHW[0.000808435000000],FTT[25.034433395359440],LINK[0.037135970000000],LUNA2[0.004330288081000],LUNA2_LOCKED[0.010104005200000],LUNC[0.004934032000000],NFT[326049685384397240][1],NFT |
| | [327324658949148431][1],SOL[0.009506899000000],TRX[0.000280000000000],USD[21.325983159000000],USDT[6585.963768305689523],USTC[0.612970000000000] |
| 01713324 | BAO[2.000000000000000],KIN[1.000000000000000],MNGO[55.636346640000000],TRX[0.000001000000000],USD[0.000000087679375],USDT[0.000000000527930] |
| 01713330 | BTC[0.000000063760000],SOL[0.000000065907008],SRM[14.479789560000000],SRM_LOCKED[71.908669280000000],USD[0.000000003826654],USDC[200.000000000000000],USDT[0.000000088024192] |
| 01713333 | MNGO[229.954000000000000],USD[0.151975739747450],USDT[0.000000032185280] |
| 01713334 | BTC[0.003792780000000],JOE[227.080000000000000],LUNA2[1.402326786000000],LUNA2_LOCKED[3.272095833000000],LUNC[305359.610000000000000],RAY[156.579572304026183?5],USD[23.881471803301234?85] |
| 01713335 | FTT[28.668586480000000],OXY[219.000000000000000],STEP[1001.500000000000000],USD[2.009810570151750?0],USDT[0.005142129378128?6] |
| 01713336 | FTT[0.000000100000000],NFT[381293259923940577][1],NFT[408020614351016281][1],NFT[424526923957363789][1],NFT[491984553076605750][1],NFT[529925482096914771][1],USD[5396.344733711087923?7],USDT[0.000000129905721],XRP[9.955165000000000] |

Schedule F/G Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01713338 | EUR[0.0000000041759460],USD[2.201194719211074] |
| 01713339 | TRX[0.000001000000000] |
| 01713343 | BLT[3.30150000000000000] |
| 01713345 | SOL[0.0000000031164000],USD[0.0000000008687921],USDT[0.0000000133954420] |
| 01713351 | USD[0.000000152217031] |
| 01713352 | USD[0.00000005000000000] |
| 01713360 | FTT[0.0017270943798775],LUNA2_LOCKED[0.0000000113263352],LUNC[0.0010570000000000],USD[0.2041916585830520],USDT[0.0000000090000000] |
| 01713365 | COPE[25.350307130000000],USDT[0.0000000357987894] |
| 01713367 | KIN[2.0000000000000],LUNA2[0.0028584441150000],LUNA2_LOCKED[0.0066697029340000],LUNC[0.0092081600000000],POLIS[0.0845886149653100],STARS[0.0000000090150150],TRX[0.0002220000000000],USD[0.0000019250788833],USDT[0.0000025360815206] |
| 01713369 | BTC[0.0000000385217000],FTT[0.0216781011929286],LUNA2[0.2186479433000000],LUNA2_LOCKED[0.5101785345000000],LUNC[47611.050000000000000],USD[0.0000284105965454],USDT[0.0000000064000000] |
| 01713371 | USD[-27.131106348100000],USDT[59.160312000000000] |
| 01713372 | BTC[0.0000000046482500],DOGE[0.0000000092338030],TRX[27037.000000000000000],USD[51.0106614275658857000000000],USDT[1518.434477369407587900] |
| 01713375 | USD[0.0000000077240000],USDT[0.0000000062638211] |
| 01713376 | ETH[0.0000000098622700] |
| 01713379 | USD[0.0055463392000000] |
| 01713383 | BTC[0.0000000097715886],FTT[0.0000000053621100],SRM[0.0143234400000000],SRM_LOCKED[0.1426770400000000],USD[0.0000000043299048] |
| 01713384 | MCB[47.695218000000000],USD[1.0135462700000000],USDT[0.0000000041591424] |
| 01713385 | BNB[0.0000000038473050],ETH[0.0000000062787980],USD[0.0000015968373233],USDT[0.0000133530712893] |
| 01713387 | TRX[0.0000010000000000],USD[0.0000000078393479],USDT[0.0000000028762030] |
| 01713389 | BTC[0.0000940780000000],DENT[43492.170000000000000],ETH[0.0009011800000000],ETHW[0.4399155800000000],EUR[1116.944673410452166100],FTM[0.9832600000000000],FTT[0.0647884006234000],LINK[3.7993160000000000],SOL[1.3097642000000000],USD[-12.7973429314482566],USDT[0.2832000048105028] |
| 01713392 | USD[0.0000010256748],SHIB[0.0000000098686800],TRX[0.0900054630353696],USD[0.0000000000111104] |
| 01713398 | SOL[3.0000000000000000],TRX[0.0000070000000000],USD[0.0000000041915651],USDC[1454.433691740000000],USDT[0.0000000085677950] |
| 01713399 | ATLAS[889.830900000000000],FTT[4.2196335361290122],MNGO[0.0000000668596640],SOL[0.0000000665578924],SRM[0.0000000055000000],USD[0.2318337990750000],USDT[0.0000000093603427] |
| 01713400 | ETHW[0.0679864000000000],EUR[0.0000000143964050],USD[0.0000000081973778],USDT[0.0000000060224190] |
| 01713409 | ALCX[2.9999533800000000],ROOK[0.9198441200000000],USD[0.2443498490000000] |
| 01713412 | USD[0.3707230084000000],USDT[0.0090000000000000] |
| 01713413 | USD[132.058644883500000] |
| 01713426 | ATLAS[1000.000000000000000],ETH[0.0009500000000000],ETHW[0.0009500000000000],GARI[130.000000000000000],POLIS[19.400000000000000],TRX[0.0000020000000000],USD[0.0208668150789500],USDT[3.4960075922237462],VGX[17.000000000000000] |
| 01713431 | BICO[0.7956841100000000],BTC[0.0000010000000000],ETHW[0.2805592800000000],RAY[0.1201290000000000],TRX[0.0000670000000000],USD[1.9699798808342731],USDT[0.0000000051552826] |
| 01713432 | USD[5.0000000000000000] |
| 01713433 | FTT[55.879297030000000],SOL[0.0000000080493753],USD[0.0000000007560040],USDT[0.0000037950588333] |
| 01713434 | FTT[0.0461388000000000],TRX[286.000000000000000],USD[0.0707192602335941],USDT[0.0000000035372031] |
| 01713436 | SOL[0.0097055000000000],USD[0.6949509534438149],USDT[6.8872128505000000] |
| 01713437 | ATLAS[210.000000000000000],AVAX[0.0522438100000000],BNB[0.0199962000000000],BTC[0.0204507401793000],C98[3.0000000000000000],CRO[50.000000000000000],CRV[3.0000000000000000],DFL[100.000000000000000],DOGE[75.000000000000000],DOT[1.0000000000000000],ENJ[6.0000000000000000],ETH[0.0359703100000000 0],ETHW[0.0359703100000000],EUR[0.0000000428051250],FTM[20.997255000000000],FTT[2.7999430000000000],GALA[29.994300000000000],GENE[0.0998860000000000],LINK[1.9000000000000000],LUNA2[0.1726368861781000],LUNA2_LOCKED[0.4028194010489000],LUNC[37592.045430000000000],MATIC[43.022377000000000],RU NEI3.5996200000000000],SOL[0.4999867000000000],USDI2.8434396394360185],USDT[13.0808739810174394] |
| 01713439 | EUR[0.0000000007828336],USDT[2.6525738494000000],VETBULL[431.700000000000000] |
| 01713440 | USDT[0.0000003703277000],USD[0.0000000100335855] |
| 01713444 | BTC[0.0000020080000000],DOGE[0.0649750000000000],ETH[1.4463431876600000],ETHW[1.4394265885600000],FTT[0.0784066100000000],NFT (511968371392884159)[1],SRM[427.155551660000000],SRM_LOCKED[923.577187450000000],TRX[0.0000010000000000],USD[18125.306564318576656],USDT[0.1699000000000000] |
| 01713450 | ATOM[0.0000000321942000],AVAX[0.0000000021313700],BF_POINT[200.000000000000000],BNB[0.0000000046035000],BTC[8.2034479912574576],DOGE[0.0000001006800000],ETH[0.0000008694810 0],EUR[0.0000000097098885],FTM[0.0000000047104400],FTT[25.000000054360000],LINK[0.0000000000760000],LUNA2[0.0004298600 0000],LUNA2_LOCKED[017.0294745700000000],USD[0.0001285828199106] |
| 01713450 | USD[0.0000007175563902],USDT[0.0000000010954928] |
| 01713452 | USD[0.0000000050000000] |
| 01713455 | BTC[0.4303450081599268],DFL[1500.000000000000000],ETH[1.0071142200000000],ETHW[1.0071142200000000],EUR[0.0000210355186631],FTM[602.820422260000000],FTT[60.7982071347429008],HT[50.3164339191165900],LINK[19.2103034900000000],MANA[555.000000000000000],MATIC[1922.861262390000000],SHIB[6200000.00 0000000000000],SOL[96.6450874275000000],USDT[283.9475483599127149000000000],USDT[0.0000000095296667] |
| 01713458 | RUNE[20.871181000000000000] |
| 01713460 | USD[3.1934060634076080],USDT[0.0000003640508640] |
| 01713467 | ATLAS[600.348929950000000],POLIS[51.3252139900000000],USD[0.0000000166709827] |
| 01713472 | TRX[0.0000010000000000],USD[0.0000000734734631],USDT[0.0000000063536096] |
| 01713474 | BNB[0.0000000100000000],DAI[0.0522438100000000],ETH[0.0000653240467021],ETHW[0.0056100000000000],EUR[10.000000000000000],FTT[29.0409571100000000],FXS[0.3000000000000000],LINK[0.0578398300000000],LUNA2[0.0002479789576000],LUNA2_LOCKED[0.0057861756770000],RUNE[216.4000000 00000000000],SOL[0.0015131000000000],SPA[4540.000000000000000],STETH[0.0000000284175791],TRX[0.0001740000000000],USD[9.2081868267936112],USDT[0.0432060273975578],USTC[0.0351026200000000] |
| 01713479 | ATLAS[5419.704000000000000],AVAX[0.0048775000000000],GMT[3.0000000000000000],LOOKS[986.000000000000000],OXY[910.000000000000000],POLIS[496.500000000000000],RAY[31.000000000000000],TRX[0.0000010000000000],TULIP[73.600000000000000],USD[3.8804112287250000],USDT[0.415 9714400000000] |
| 01713480 | ETH[0.0000000064000000],TRX[0.0002300000000000],USD[0.0000000071627044],USDT[0.0190893420437680] |
| 01713490 | ETH[0.0000000039052002],FTT[0.5247784230102368],LINK[0.0000000007635186],OMG[0.0000000022861910],SOL[0.0000000050730000],SRM[0.0035861202160369],SRM_LOCKED[0.0152137400000000],STEP[0.0000000083905254],USD[1.3720428236502158],USDT[0.0000000074172391] |
| 01713495 | USD[20.000000000000000] |
| 01713497 | BTC[0.0381988870000000],ETH[0.5559785000000000],ETHW[0.3629944600000000],EUR[1.2932920920000000] |
| 01713498 | MNGO[439.944900000000000],STEP[40.100000000000000],TRX[0.0000470000000000],USD[0.8210313601324135],USDT[0.0000000085833601] |
| 01713499 | BUSD[342.388000320000000],EUR[0.0000000013986172],USD[5.1265028692500440],USDT[0.0000000063303681] |
| 01713500 | TRX[0.0000010000000000] |
| 01713501 | USD[0.0000009992664013],USDT[0.0000000022800597] |
| 01713503 | AURY[28.000000000000000],ETH[0.0067195000000000],ETHW[0.0067194777777778],KIN[140231600.000000000000000],TRX[0.8280000000000000],USD[0.4279855407500000] |
| 01713509 | TRX[0.0000010000000000],USD[0.5285769179738992],USDT[0.5456501513790633] |
| 01713511 | EUR[0.8594424743049913],USD[1.4350232533126728],USDT[0.0021582812645578] |
| 01713513 | FTT[3.0994167000000000],SRM[9.2397727000000000],SRM_LOCKED[0.1929517300000000],TRX[0.0000010000000000],USDT[1.9279834150000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01713520 | BNB[4.144530397666000],BTC[0.072451165561400],ETH[5.389353358658500],ETHW[5.360045638759050],FTT[550.642712510000000],SRM[0.870285710000000],SRM_LOCKED[33.449714290000000],USD[-4.965120185367542S],USDT[0.000000066826944] |
| 01713523 | BTC[0.000012821500000] |
| 01713524 | MNGO[829.880300000000000] |
| 01713526 | AVAX[0.000000004751200],BTC[0.000000010680621 4],ETH[0.000000008000000],EUR[0.000000100802147],FTT[0.000030200000000],LUNC[0.000000027506600],MATIC[0.000000043730400],SOL[102.724267888416156 6],USD[0.002988601111344 0],USDT[0.000000043684706] |
| 01713544 | BTC[0.000000024900000],FTT[0.000000033648521],TRX[0.000040000000000],USD[0.000000011739795 0],USDT[0.849047798383146 7] |
| 01713547 | MNGO[9.534000000000000],USD[0.000000089462008],USDT[0.366184460789024 0] |
| 01713548 | FTT[0.000000010000000],TRX[0.000001000000000],USD[0.000000000810662 84],USDT[0.000000090994242] |
| 01713552 | FTT[0.070379000000000],NFT [484657361201541092][1],USD[0.160310390000000],USD[0.392801708063975 7] |
| 01713553 | 1NCH[77.6402758800000000],AAVE[2.204748490000000],DOGE[11047.737843860000000],MAPS[2411.285212900000000],MER[258.931694970000000],NFT [344667741855802200][1],NFT [345266897904505968][1],NFT [350514683803170611][1],NFT [420274886458450334][1],NFT [435830800177496936][1],NFT [446279340539162161][1],NFT [455022209366715916][1],NFT [464260747641001332][1],NFT [471814620614311377][1],NFT [495634397437785826][1],NFT [502378986107480696][1],NFT [522894395336934983][1],NFT [543274943949985130][1],LOXY[2263.888398640000000],USD[0.018824210000000] |
| 01713554 | TRX[0.000001000000000],USD[0.010947938953802 7],USDT[0.164569985241649] |
| 01713559 | FTT[0.005000000000000],FTT[25.504912280000000],SAND[104.902636966473 8634] |
| 01713560 | USD[2.495102714000000 0] |
| 01713565 | DOGE[0.000000096395986],FTT[8.624956744930097 4],USD[0.000326549587051 6],USDT[3.586759694000000 0] |
| 01713568 | AUD[0.000000058868584],SPELL[1.460049310000000 0] |
| 01713571 | ETH[0.001532000000000],ETHW[0.001532000000000],GBP[0.000024049142191 0],USD[0.000018390912832 8],USDT[0.000010781924181 0] |
| 01713572 | EUR[0.000006900000000],EUR[0.002714325457022 4],USD[23.089630820000000 0] |
| 01713573 | BTC[0.000243394607 44],ETH[0.137000004040937 9],ETHW[0.137000004040937 9],EUR[0.000000063900000],FTT[0.199168984401147 1],LUNA2[0.000029115677150 0],LUNA2_LOCKED[0.000067936580030 0],LUNC[8.340000000000000 0],SOL[5.079430000000000 0],USD[0.971182458840227 2],USDT[0.418773605948479 9],XRP[266.394971589028460 1] |
| 01713577 | TRX[0.000001000000000],USD[0.000001450886261 0],USDT[0.000000096528662] |
| 01713578 | BTC[0.196482004000000],DOGE[929.00000000000000 0],ETH[0.000000072373521],ETHW[0.000000072373521],EUR[0.000000000000000],LINK[49.0000000000000000],LUNA2[2.0915435430000000],LUNA2_LOCKED[4.8802682670000000],LUNC[455438.010000000000000],SOL[47.7570944200000000],USD[706.202449560920837400000000],USDT[0.0000001 02369398] |
| 01713579 | ATLAS[8.548400000000000],BNB[0.000000013995686],DOGEBULL[1000.948783590000000],FTT[0.005620000000000],LTC[0.024609800000000],POLIS[0.098860000000000],TRX[0.000010000000000],USD[-2.119505220618978 3],USDT[33.412167114440129 1] |
| 01713581 | FTT[550.000000000000000],SRM[0.870285710000000],SRM_LOCKED[33.449714290000000],USD[0.000000090000000] |
| 01713583 | BNB[0.000000008000000],BTC[0.000000002170300 0],FTT[0.000000010000000],RAY[0.000000082800000],USD[0.000033192257901] |
| 01713584 | CHZ[0.000025111785300 0],DOGE[0.000000002654301 0],FIDA[0.000099482827000],FTM[0.000072520736480],GRT[0.000000000301015000],HNT[0.000003023244000 0],LINA[0.000004375809536],RAY[0.000006201705000],SHIB[0.000060632067800],SNY[0.000058370702700],SOL[0.000000083015000],SUSHI[0.000011777247668],TRX[0.000000015189140],UBXT[0.000012970800184] |
| 01713585 | ETHW[0.163967400000000],EUR[0.000001344484 61],TRX[0.000816000000000],USD[0.000000287729275],USDT[329.282819435311902] |
| 01713592 | TRX[0.000001000000000],USD[0.004230980000000],USDT[0.000000009732640] |
| 01713594 | TRX[0.000001000000000],USDT[1.000867397507779 6] |
| 01713595 | DOGE[0.478993550000000],FTT[0.024770708854113],SOL[0.000000009680313],TRX[0.000090000000000],USD[9.192157191425847],USDT[0.000000007117292 1] |
| 01713603 | FTT[32.000000000000000],TRX[0.000001000000000],USD[0.061993196261928],USDT[0.166453806596575] |
| 01713604 | EUR[6.653346193130000],EURT[0.145570000000000],USDT[0.847034274500000] |
| 01713609 | NFT [321901207474979810][1],NFT [383042488909397971][1],NFT [560482541294914125][1],USD[25.000000000000000] |
| 01713611 | USD[0.005898968485000] |
| 01713612 | AVAX[0.006893242469206],DOT[0.093391760000000],EUR[400.000000000000000],GARI[0.818200000000000],TRX[0.409146000000000],USD[4485.461962517673423] |
| 01713617 | DOGE[-0.032644690258197],SHIB[96846.000000000000000],TRX[0.000001000000000],USD[181.724668501967599 8],USDT[0.000000015950245 2] |
| 01713619 | FTM[2.000000000000000],FTT[0.030724914176430 0],NFT [309382144668950151][1],NFT [358821852121577296][1],NFT [524437854907970807][1],POLIS[0.084790400000000 0],USD[2.185536486390070 0],XRP[0.039091000000000] |
| 01713622 | BNB[0.000000040196896],BTC[0.000000004690000],USD[0.000008539951852],USDT[0.000000002774557 5] |
| 01713623 | EUR[0.000132081867139 6],SOL[0.000000008422270 0],USD[0.000011498226894] |
| 01713624 | BAO[1.000000000000000],KIN[2.000000000000000],TRY[0.000021029108694 0],USD[0.000000015959273 0],USDT[0.000000043577416] |
| 01713628 | BNB[0.000000110000000],FTT[0.000000093088828],USD[0.000292251788135 5],USDT[0.044193399495836 9] |
| 01713629 | NFT [331712286120901632][1],NFT [419167218239167314][1],NFT [500065876078082056][1],USD[0.001989380000000],USDC[217.837547600000000 0] |
| 01713636 | USD[5.000000000000000] |
| 01713641 | AKRO[3.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[5.000000000000000],EUR[0.537387510109465],FIDA[1.028798780000000 0],HOLY[0.000086700000000],KIN[3.000000000000000],MATH[2.017092130000000 0],RSR[4.000000000000000],SECO[0.009882950000000 0],SHIB[876746.6981056000000 00],TRX[3.000000000000000],UBXT[2.000000000000000 0],USD[82.160205000000000] |
| 01713644 | FTT[25.348833760000000 0],USD[0.000000714421152] |
| 01713645 | FTT[0.097165000000000 0],TRX[0.000010000000000],USD[9.791154673253000 0] |
| 01713647 | BTC[0.000000007882000],SOL[0.000000026615142],TRX[0.003889000000000],USD[0.001507083789513 6],USDT[0.000000034882131] |
| 01713649 | FTT[20.000000000000000 0],LUNA2[5.808642712000000 0],LUNA2_LOCKED[13.553499660000000 0],LUNC[1264844.180000000000 000],SOL[0.350000000000000 0],USD[0.000015365454026] |
| 01713652 | BTC[1.508005280000000],CHF[0.000000003145713],ETH[10.067093180000000],SOL[101.041155710000000 0],USD[3.319647531589782 0],USDC[57779.341803370000000] |
| 01713656 | ETH[0.000000100000000],USD[2.765958665750000] |
| 01713660 | 1INCH[245.000000000000000],AAVE[1.960000080000000],ADABULL[2.567400000000000 0],ADAHALF[0.056546454156300 0],ALGOHALF[0.000000028750000],ALICE[54.800000000 1563000],AMPL[0.000000009191253],ATLAS[15940.000000000000 000],ATOM[15.000000000000000],AUDIO[353.000000000000000],AVAX[5.100000000000000 0],ASTR[9.290000000000000 0],BADGER[0.000000020000000],BAL[43.570000001000000],BAT[528.0000000000000000],BCH[0.000000020000000],BNT[1040.5000000000000 00],BOBA[279.300000000000 000],BTC[0.044293258800000],CEL[293.600000000000000],CHR[726.0000000000000000],CHZ[3600.00000000000000 0],CRV[226.000000000000000],DENT[50.00000000000000 00],DODO[150.000000000000 000],DOT[20.8000000000000 00],ENJ[1590.000000000000000],ETH[0.143858402500000 0],ETHW[0.11785840250000 00],FTM[292.000000000000000],FTT[96.102592139026093 3],GAL[4170.000000000000000],GODS[2951.90000000000 0000],GRT[8320.000000000000 000],GT[3.700000000000000 0],IMX[177.400000000000000 0],JOE[344.0000000000000000],KNC[85.800000000000000 0],LDO[90.000000000000000],LINK[227.0000000000000 000],LRC[361.0000000000000 000],LTC[10.350000000000000 0],LUNA2[0.583587908877000 0],LUNA2_LOCKED[1.361705120910000 0],MANA[134.000000000000000],MKR[0.227000003400000],MTL[312.1000000000000 00],NEXO[206.0000000000000 00],OMG[220.000000000000000],PERP[480.5000000000000 00],POLIS[32.0000000000000 00],RAY[136.000000000000000],REN[1235.00000000000 0000],RNDR[150.5000000000 00000],RSR[22320.000000000 00000],SECO[0.00005870000 0],SRM[793.0000000000000000],STORJ[312.100000000000 000],SUN[0.00000011000000 0],UNI[53.300000000000000],USD[2635.787885290371256 200000000],WAVES[0.596570 000000000],XRP[462.0000000 00000000],XTZHALF[0.00000 00058710001],YFI[0.13000000 0000000],YFI[0.00000000000 0000] |
| 01713662 | ATLAS[7.000000000000000],TRX[0.000001000000000],USD[0.000000216591460],USDT[0.000000029972836] |
| 01713666 | USD[-0.035710763123480 0],USDT[2.284218700471488 2] |
| 01713667 | TRX[0.000001000000000],USD[0.000000328941654],USDT[213.960899439226753 6] |
| 01713675 | ETH[0.005000000015000],ETHW[0.000000075000000],ETHW[0.464249624538946 2],FIDA[91.992850300000000],FTT[65.793145940000000],SOL[1.419815700000000 0],UBXT[27441.330171700000000],USD[0.054748341870000 0],USDT[0.090988473849918] |
| 01713678 | USDT[0.000000005781000] |
| 01713684 | BNB[0.102000000000000],FTT[4.899720640000000],LUNA2[0.034735829470000 0],LUNA2_LOCKED[0.081050268770000 0],RAY[12.164831700000000 0],SRM[21.480503400000000 0],SRM_LOCKED[0.397071080000000 0],USD[1.758165577515385 1] |
| 01713686 | BTC[0.000936570000000],ETH[0.014469687727000 0],ETHW[0.014469687727000 0],USD[-9.572857482918914 3] |

FTX Trading Ltd.

Case 22-11068-JTD Schedule D Non-Priority Filed 03/15/23 General Unsecured Claims Doc 970 Filed 03/15/23 Page 2020 of 2589

22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01713692 | EUR[0.000000007408020],USD[0.000002797884520] |
| 01713694 | ATLAS[1685.680837290000000],EUR[0.000000089431232],TRX[0.058890000000000000],USD[2.259618914000000],USDT[0.000000066425390] |
| 01713695 | ETH[0.000000039420000],USD[0.223393425600000],USDT[0.000000006395050] |
| 01713696 | USD[25.000000000000000] |
| 01713697 | AAVE[0.000000005300000],FTT[0.031536427009972],SHIB[40000.000000000000000],SOL[0.000000053458770],TRX[0.000000086163384],USD[-0.002501677872647],USDT[0.000000062150599] |
| 01713702 | NFT[512278109507429877][1],TRX[0.000001000000000] |
| 01713703 | BAO[1.000000000000000],GBP[0.000002356469057],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000660449595] |
| 01713705 | TRX[564.887157745674397],USDT[0.000000000009720] |
| 01713707 | TRX[0.000047000000000],USD[0.001985263343500],USDT[0.000000032737270] |
| 01713708 | BNB[0.000000025800000],BOBA[0.000000002688365],BTC[0.000000076251400],ETH[0.000000047456343],EUR[0.000132394498593],LINK[0.000000080020179],MATIC[0.000000095427668],TRX[0.000770000000000],USD[0.007013572580457],USDT[0.000000095740384] |
| 01713710 | ATLAS[47.647980870000000],BAO[3.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],EUR[0.001129415344573],FRONT[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX2[2.000000000000000],USDT[0.000000009599798] |
| 01713714 | BTC[0.004480600500508],EUR[0.000000007596034],LINK[2.338022765659418],USD[2.267783114046004] |
| 01713716 | DOGE[0.948143490000000],USD[5.643087205152569] |
| 01713717 | FTT[0.063001280000000],USD[0.000888819120000],USDT[0.000000003000000] |
| 01713718 | AKRO[4.000000000000000],AVAX[0.996411280000000],BAO[16.000000000000000],BAT[11.045403910000000],DENT[5.000000000000000],ETHW[0.026203200000000],EUR[0.004735365234528],KIN[23.000000000000000],RSR[1.000000000000000],UBXT[3.000000000000000] |
| 01713720 | BTC[0.283335380000000],ETH[2.026111470000000],ETHW[2.026111470635950],EUR[30.823000263718908],SOL[45.383892420000000],USD[880.115541662200000000000000] |
| 01713727 | BULL[0.000000050000000],ETHBULL[0.000000000000000],USDT[1278.607397925800085506] |
| 01713730 | TRX[0.000010000000000] |
| 01713733 | ATLAS[831.013017159038347756],BNB[0.000000054582311],FTT[0.000000055242384],LTC[0.000000006000000],LUNA2[0.010461352720000],LUNA2_LOCKED[0.024409823010000],LUNC[2277.981579420000000],MATIC[0.000000093039693],SOL[0.000000129598420],USD[0.001710882985465],USDT[0.000000090000000],XRP[0.000000004998041.2] |
| 01713739 | BAO[0.000000001000000],FTT[0.004012750000000],LUNA2[0.000278242453200],LUNA2_LOCKED[0.000064923239090],TONCOIN[0.009810300000000],TRX[0.994409080000000],USD[0.000001295151503],USDT[0.000000060195476] |
| 01713741 | TRX[0.014151000000000],USDT[487.830485059855578] |
| 01713744 | BTC[0.000576192968500],FTT[0.068920000000000],USD[3.008824225660000],USDT[0.000000066500260] |
| 01713745 | BTC[0.109842080000000],EUR[500.000140826143600000] |
| 01713751 | AVAX[0.096580000000000],BTC[0.000000004532000],PERP[0.008720000000000],USD[0.000000032390060],USDT[0.000000006990836] |
| 01713752 | DAWN[45.000000000000000] |
| 01713754 | EUR[0.000000630067701.0],USD[0.000016861298727] |
| 01713755 | BNB[0.000000000557586.7],BNTX[0.000000029890694],BTC[0.000000001000000],CRO[0.000000009330010],DOGE[0.000091301768851.9],EUR[0.000000196134904],FTT[0.000000005921500],GME[0.000000040000000],GMEPRE[-0.000000000511591.6],MNGO[0.000000000864689.0],SHIB[129.622373926080588],SOL[0.000209716131089.0],SRM[0.000000001937306.2],TSLAPRE[0.000000008678078],USD[0.000000008074202.0] |
| 01713757 | USD[1.207950741500000],USDT[0.003065500000000],XRP[11.740000000000000] |
| 01713759 | ALICE[46.985218000000000],ALPHA[0.883150000000000000],ATLAS[1649.686500000000000],AXS[0.097112000000000],BNB[0.000633775000000],BRZ[0.056279125000000],DYDX[0.090025000000000],ETH[0.008359775000000],ETHW[0.008359775000000],FTM[263.974920000000000],GALA[9.813800000000000],LINK[0.094827250000000],LTC[0.009050000000000],MANA[273.970360000000000],POLIS[28.194642000000000],RAY[0.971120000000000],SAND[96.921340000000000],SHIB[32044.750000000000000],SOL[0.089943500000000],USD[144.871085041399915877],USDT[0.403526090000000] |
| 01713765 | FTT[22.134101280000000],USD[0.000000623110980],USDT[0.000007627942934] |
| 01713768 | BTC[0.000050000000000],ETH[0.000000024896045],FTT[25.498100000000000],LOOKS[0.355450490000000],LUNA2[0.035322001260000],LUNA2_LOCKED[0.082418002940000],SRM[12.079891610000000],SRM_LOCKED[0.058384770000000],TRX[0.000010000000000],USD[-0.724812106015768.5],USDT[0.155705729198693.6],USTC[5.000000000000000] |
| 01713770 | MNGO[49.990000000000000],TRX[0.000020000000000],USD[0.480785285000000],USDT[0.000000024978412] |
| 01713772 | AVAX[0.000000084441177],BNB[0.000000063750557],FTT[0.000000018807253],FTT[0.000000049746810],SOL[0.000000027213827],TOMO[0.000000007214500],TRX[0.001565007466850],USD[0.000043955871164],USDT[0.094400023568676] |
| 01713773 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[9.000000000000000],CHZ[0.000000003592200],ETH[0.000000021842200],KIN[4.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX2[2.000000000000000],TRY[0.000088556320928],UBXT[1.000000000000000],USD[0.000003224035691391],USDT |
| 01713775 | TRX[9.998000000000000],USD[0.056412869500000] |
| 01713776 | ALICE[0.069812000000000],CHR[0.129990000000000],FTM[-0.000547157365704.8],TRX[0.000010000000000],USD[0.007790840703846],USDT[-0.00628574168597092] |
| 01713777 | AUDIO[13.000000000000000],FTT[0.599924000000000],RAY[4.999050000000000],RUNE[2.700000000000000],SOL[0.509910700000000],SRM[1.000000000000000],USD[0.000000069706294],USDT[57.395757506707094] |
| 01713783 | DOGE[0.810000000000000],MNGO[9.937300000000000],USD[0.007660351815000],USDT[0.000000011289061] |
| 01713784 | BTC[0.000000003848060],DOGE[0.000000075026100],LINK[0.000000077005800],MATIC[0.000000072131600],MSOL[0.000000065340000],SHIB[0.000000064496362],SOL[0.000000001912795],USD[0.000000044220636],USDT[0.000000023601678] |
| 01713785 | SOL[0.001869680000000],USD[-0.004330776970313],USDT[0.007855850000000] |
| 01713786 | USD[0.040296192848586.0] |
| 01713788 | BTC[0.000430000000000],EUR[0.008349840000000] |
| 01713790 | BNB[0.000000070000000],LUNA2[0.000000770102496.6],LUNA2_LOCKED[0.000001796905825.0],LUNC[0.167691443766596.2],MATIC[74.075083690000000],NFT[320522400880313144][1],NFT[381148029580568248][1],NFT[385377359301662637][1],NFT[429891346713174858][1],SOL[0.000220017373340],USD[0.126326369664584],USDT[1002.331508240219330] |
| 01713793 | BOBA[0.000000000001000],BTC[0.000000075000000],ETH[0.006875275920000],ETHW[0.006875275920000],FTM[0.000000011708344],MATIC[0.000000045974658],SOL[0.000000084354986],USD[1.925666515498796],USDT[200.563487020482398] |
| 01713807 | RUNE[55.000000000000000],USD[5.895885850000000] |
| 01713808 | ATLAS[0.000000035926247],ATOM[0.437153800000000],AVAX[0.520319886732497],BAO[1.000000000000000],BCH[0.008834100000000],BF_POINT[20.000000000000000],BNB[0.071899300000000],BTC[0.010018941248329],DOT[0.313806519642936],ETH[0.017552120959194.3],ETHW[0.317621260959194.3],EUR[21.434523693157.5898],FLOW[0.500000001565020],FTM[0.000000048750000],FTT[0.000240690000000],LRC[0.002468910000000],LUNA2[0.004618440000000],MATIC[2.331259702707035.4],PAXG[0.090605200000000],POLIS[0.000000074356088],SOL[0.02033379300000000],SPELL[0.000000029960],SUSHI[0.000000077981537],TRX[0.000000098300000],UBXT[1.000000000184467],USD[0.000006424270570],USTC[0.000000083680196] |
| 01713812 | BTC[0.000497114440750],EUR[0.000000012672406],LTC[1.287664380000000],TRX[182.000000000000000],USD[0.000001623167010],USDT[0.0000000122948877] |
| 01713813 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000145250000000],FTT[0.005810400000000],KIN[2.000000000000000],NFT[322517994778268174][1],NFT[366327458765858265][1],NFT[502343930073554002][1],NFT[514408072492567313][1],NFT[570553964573122844][1],TRX[0.000210000000000],USD[0.002833241984208.2] |
| 01713816 | FTT[0.000000092000000],USD[0.000000563286764],XRP[0.000000065956000] |
| 01713818 | NFT[416285470727244724][1],NFT[505436415656784691][1],NFT[551474781118575945][1],SOL[0.002000000000000],TRX[0.000001000000000],USDT[0.251452015919200] |
| 01713821 | BAO[2.000000000000000],EUR[0.000000039503026],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.001056381749300.8] |
| 01713823 | DOGEBULL[7.483000000000000],FTT[0.197578960000000],MATICBULL[0.081798000000000],THETABULL[67.051301113000000],USD[3.962844832468998],USDT[0.000000098042084],XTZBULL[651.176253000000000] |
| 01713826 | ETH[0.000062030000000],ETHW[0.000062030000000],FTT[0.032639510000000],LUNA2[2.433696887000000],LUNA2_LOCKED[5.678626070000000],USD[-1.208963971079812.5],USDT[0.000000071297119] |
| 01713830 | BNB[0.000000071000000],SOL[0.000000000100000],USD[0.623778918443890.6],USDT[0.000001927059457] |
| 01713832 | ALEPH[200.000000000000000],ETH[0.002319300000000],ETHW[0.002319300000000],EUR[93.084877160000000],RAY[11.199999550000000],SOL[17.393599988682778],SRM[72.525441560000000],SRM_LOCKED[1.279621220000000],USD[5.849526019190499] |
| 01713833 | USD[46.537245165986247.5] |
| 01713834 | ATLAS[1000.000000000000000],FTT[151.877270000000000],POLIS[10.000000000000000],SOL[4.540000000000000],USD[115.967403820000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01713836 | ADABULL[0.000000006100000],BTC[0.000007780390409 6],DOGEBULL[0.00000003590000 0],ETHBULL[0.000000049400000 0],FTT[5.954646100000000],LUNA 2[0.025667903370000 0],LUNA2_LOCKED[0.0598917745300000 0],LUNC[5589.240000000000000],USD[0.0000001854572 83],USDT[0.000000069784688] |
| 01713841 | AKRO[1.000000000000000],ETH[0.072618160000000 0],GBP[801.929448340908583 0],KIN[1.000000000000000],SOL[3.48704700000000 00] |
| 01713843 | USDT[2.824000000000000] |
| 01713848 | FTT[0.0976366000000000],LUA[0.0422468000000000 0],TRX[0.000001000000000],USD[0.00000009194886 4],USDT[0.000000097128272] |
| 01713848 | ALGO[1.0000000000000000],AVAX[0.0999825470641 901],BTC[0.000025408000000],CRO[9.99825400000 0000],DFL[1420.0000000000000000],EUR[2781.52000 0000000000],FTM[1.9415054000000000],FTT[1.09729 3520000000],GALA[9.998254000000000],LUNA2[0.005 5683963760000],LUNA2_LOCKED[0.012992924878000 0],LUNC[0.017937974000000000],MATIC[0.989524000 000000000],SLP[9.998200000000000],SOL[0.01607977 2200000000],SRM[1.00000000000000 0],USD[1.47843752554630 42],USDT[0.20404478000000000] |
| 01713849 | FTT[0.0468149823010458],LUNA2[1.9120036880000 000],LUNA2_LOCKED[4.4613419400000000],USD[0.00 8830911742863 2],USDT[0.00000006314165 8] |
| 01713856 | ATLAS[0.000000002000000],BTC[0.027122237200000 0],ETH[0.5797806973280596],ETHW[0.0000000100000 00],FTT[50.2730477200000000],USD[0.0000007505055 44],USDT[0.000845187748083] |
| 01713861 | FTT[0.1997530000000000],USDT[0.000000003871387 0] |
| 01713864 | ETH[0.000000010000000],ETH[0.0000070595910],LTC[0.0065818448104514],MATIC[0.000000001219841 0],TRX[0.000000017059092],USD[0.00000019194708 8] |
| 01713865 | BTC[0.0171700000000000] |
| 01713868 | ALGO[900.8470000000000000],ALICE[27.8951286600 000000],APT[14.9973000000000000],ATLAS[10839.484 174000000000],BICO[346.973804600000000],BTC[0.005 054487000000000],CRO[9.8595100000000000],DOT[30.2 955005400000000],DYDX[30.1945640000000000],EUR[0.0 000538005580709],GALA[4029.556300000000000],IMX[309.1 586200000000000],LUNA[6.9036387600000000],LUNA2_ LOCKED[16.1084907100000000],LUNC[1503281.9000000 00000000],NEAR[101.082451620000000],SOL[0.0000000 05209421],TRX[19.000000000000000],USD[0.033264226 172850 0],USDT[99.677057892128386 8] |
| 01713871 | BTC[0.0124295000000000],EUR[0.009642160000000 0],USD[0.000000009209421] |
| 01713872 | STEP[309.0643750000000000],TRX[0.00000030000000 0],USD[0.002030416232000 0] |
| 01713875 | BTC[0.0000000056300000],FTT[0.1434396168518494], NFT[313645419794857382],[1],USD[-0.004476989542726 0] |
| 01713884 | USD[0.000000083527001],USDT[0.000000056461750] |
| 01713886 | DOGEBULL[0.2971000000000000],ETH[0.0420000000 000000],ETHW[0.042000000000000 0],TRX[0.000001000000000],USD[0.0022934545500000] |
| 01713887 | ETH[0.0009796700000000],ETHW[0.0009796700000 000],RUNE[327.1378320000000000],USD[1.1948567520 00000],USDT[4.668630860250000] |
| 01713891 | ATOM[24.6485618700000000],AVAX[7.8794321200000 000],BICO[222.6391406000000000],BTC[0.05458362210 0000],ETH[0.0000002080000000],FTM[229.95761100000 00000],FTT[11.8311058725524708],GALA[2365.35932600 0000000],GENE[10.2930887500000000],GMT[125.94839 6000000000],IMX[155.8622530000000000],LTC[0.000000 040000000],LUNA2[0.0001175891275000],LUNA2_LOCK ED[0.0002743746308000],LUNC[25.6052800770000000], MATIC[197.676553500000000],SOL[5.4005767410000000], UMEE[3628.1385700000000000],USD[3.5751809225975 000],USDT[0.3705067086100000] |
| 01713892 | BADGER[0.0049449720000000],EUR[0.14508187556693 76],STEP[0.0186778400000000],USD[0.00000003919199 5],USDT[0.00000011612874 0] |
| 01713894 | ETH[0.0000000272451281],EUR[0.0000007230538507 ],MSOL[0.0000000009163420],SOL[0.00000230000000 00],STETH[0.000000001100888] |
| 01713895 | BTC[0.0066858600000000],ETH[0.0008648133144270],ETHW[0.0008648133144270],FTT[26.632803593710000 0],GODS[348.7000000000000000],LOOKS[186.00000000 00000000],USD[194.7287839826439659],USDT[0.003607 360600000 0] |
| 01713898 | BTC[0.0001095100000000],USD[0.00034853967193 9] |
| 01713901 | TRX[0.000001000000000],USD[0.000000027903272] |
| 01713902 | USD[5.0000000000000000] |
| 01713905 | AUD[2.2108964173893420],BNB[0.000000009000000 0],CEL[0.0000000058688072],HXRO[0.00062159000000 00],MATH[0.0000091700000000],MATIC[0.44831429000 00000],SLP[0.0027684300000000],USDT[0.00000002349 4093] |
| 01713906 | ETH[0.0000001000000000],EUR[0.0009516479784156 0],USD[0.0000000430366665] |
| 01713907 | AKRO[104.9805000000000000],ATLAS[99.981000000 0000000],C98[1.9996200000000000],FTT[1.9996960000 000000],RAY[1.2065101800000000],SOL[0.19971253000 00000],SRM[2.0500521100000000],SRM_LOCKED[0.040 9775900000000],TRX[0.000001000000000],USD[1.72360 93532815277],USDT[2.2068670130194017] |
| 01713913 | USD[0.2266939770000000] |
| 01713914 | ETH[0.0000000088098012],EUR[0.5475544800000000 0],USD[0.2541393979642680],USDT[0.00000005932222 4] |
| 01713915 | ETH[0.0000006526000],NFT [493275966423908427],[1],RAY[0.000000082856101],USD[0.000001855416 18] |
| 01713917 | EUR[0.0002427926737158],USD[5.000000000000000 0] |
| 01713920 | BNB[0.0000000514569],BTC[0.0000005368000 0],ETH[0.0000000084499168],EUR[0.00000010768096 3],LINK[0.0000000186606 61],MATIC[0.000000096978380],MATICBULL[0.00000 0083760000],SOL[0.0000000039402080],SUSHIBULL[0.0 00000008376348],USD[0.000002296682230],USD[0.00995 32897500000 0],XLMBULL[0.0000000043516190],XRP[0.00000000 08964 37] |
| 01713921 | DFL[3716.4750000000000000],FTT[25.19500000000000 00],FTT2[2984133146178145],[1],NFT[367628757481712407],[1],NFT[367628757481712407],[1],NFT[371219528069869664],[1],NFT[405222709624828607],[1],NFT[417880337478664380],[1],NFT[418420050548192816],[1],NFT[451683515120962783],[1],NFT[469358736716440731],[1],NFT[526745705138818324],[1],NFT[542240936461401844],[1],NFT[566330479283525978],[1],POLIS[2.981812400000000],USD[0.1291752188972400],USD[0.5800216472277492] |
| 01713926 | ALGOBULL[100977.2000000000000000],BALBULL[2.99943000000000000],EOSBULL[399.92400000000000 00],SUSHIBEAR[9998100.0000000000000000],SUSHIBULL[1200.0000000000000000],SXPBULL[53.9897400000000000],TRX[0.0000010000000000],USD[0.0226154810500000],USDT[0.0000000037038358],XRPBULL[119.9810000000000000],USD[0.00054029492 6779] |
| 01713927 | USD[0.0000540294926779] |
| 01713929 | BTC[0.0000000019155075],ETH[0.0000000094229560], PAXG[0.000000100000000],SOL[0.000000029948800],TRX[0.000001007095664 0],USD[0.000000010147771],USDT[0.000002481862334] |
| 01713930 | COPE[25.8204772000000000],ETH[0.00000001900000 0],FTM[0.9286759000000000],SOL[0.00500000943723 76],USD[0.0068008490094409],USDT[0.0000000062500 000] |
| 01713932 | ETH[0.0000000062410620],FTT[0.0654660000000000], SHIB[76082.000000000000000 0],USD[2.795448414100000 0] |
| 01713934 | CRO[4.0494048700000000],HT[0.0750000000000000], USD[3.4181455909444270] |
| 01713937 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000] |
| 01713939 | USD[5.0000000000000000] |
| 01713942 | AVAX[0.0000000057359287],BTC[0.000000004630705],FTM[0.00000000446683 90],FTT[0.0000000070400855],LTC[0.0000000082136 0],LUNC[0.0000000027542442],MANA[0.0000000033980 628],MATIC[0.0000000029706904],NFT[360935712589576251],[1],PUNDIX[0.0000000163292 15],SAND[0.0000000095150],SOL[0.0000001016880 97],TRX[0.00007770023468870],UBXT[0.0000000032338 478],USD[21.6830802344354711],USDT[0.0000003503853 50],USTC[0.0000000438563 13],XRP[0.000000032523351] |
| 01713943 | USD[0.000000020672455] |
| 01713947 | BNB[0.0000000092025 71],ETH[0.000000070308 66],FTT[0.0221907462635012],LUNA2[0.0000218553478100],LUNA2_LOCKED[0.0000509958115600],USD[0.0000098592409875],USDT[0.000000020442831] |
| 01713950 | ETH[0.0008912630000000],ETHW[0.00098912630000000],SRM[0.9975300000000000],STEP[0.0947560000000000],USD[73.8955946002150000],XRP[0.7438650000000000] |
| 01713953 | ATLAS[1000.0000000000000000],USD[0.000000010881 6596],USDT[0.000000029271446] |
| 01713957 | AXS[7.2600000000000000],SHIB[170841.90017690000 0000],USD[19.7146505664074 25],USDT[0.0049142207469587] |
| 01713958 | NFT[293313941876817218],[1],NFT[435342702245483593],[1],NFT[459328719304533422],[1],TRX[0.00000003611 9448],USD[0.0150990462334017] |
| 01713960 | USD[0.0016086970000000] |
| 01713961 | ATLAS[0.0000000035091524],AURY[0.0000000022320402],AVAX[0.0336676389197659],DFL[0.0000000262320 81],FTT[0.0122331809680196],GENE[0.000000004975464 0],IMX[0.000000092802456],POLIS[0.0000000293448 35],SOL[0.0026900000000000],SOS[0.40030000000000000 0],USD[0.7050224706674727],USDT[0.0000001547974 07] |
| 01713962 | BTC[0.0000500000000000],ETH[0.007000000000000 0],ETHW[0.007000000000000 0],USD[2.3786523300000000] |
| 01713963 | USD[1.6285365000000000] |
| 01713964 | AVAX[0.5209945200000000],ETH[0.1606236500000000],USD[0.7194984480696271],USDT[0.000000104174657] |
| 01713966 | BTC[0.0986000000000000],SOL[0.0000000089557121],TRX[0.000001000000000],USD[1.9347029832107859],USDT[2.2076221858918122] |
| 01713967 | USD[0.2408328400000000] |
| 01713968 | BOBA[16.9966000000000000],BTC[0.0386853900000000],OMG[0.7415484900000000],SOL[3.2945000000000000],SOS[85920.0000000000000000],USD[0.0000000098325000] |
| 01713971 | BNB[0.0000000602754 14],EUR[0.0002778690084513],LUNA2[0.8939103925000000],LUNA2_LOCKED[2.0857909160000000],LUNC[194650.8700000000000000],TRX[0.000001000000000],USD[0.0387296951799093],USDT[0.0000016752751762] |
| 01713972 | ATOM[0.0000000017589 92],USD[0.00000008767977 2],USDT[0.000000273184522] |
| 01713987 | SOL[0.000000100000000],TRX[0.0000010000000 0],USD[0.0000001146532 15],USDT[96.1310281385000 000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01713989 | AKRO[7.000000000000000],AURY[0.003009060000000],BAO[26.000000000000000],DENT[6.000000000000000],EUR[0.121214442667 2037],FTM[0.014074490000000],HNT[0.000083860000000],IMX[0.015088520000000],KIN[24.000000000000000],RSR[2.000000000000000],SOL[0.029454800000000],TRX[4.000010000000000],UBX T[2.000000000000000],USD[0.000015339445663],USDT[0.000191361942668] |
| 01713990 | ATLAS[0.000000026437900],BTC[0.000000075000000],USD[0.000000086921339] |
| 01713991 | BTC[0.000044279260740] |
| 01713998 | EUR[0.000024890207178] |
| 01714002 | FTM[0.000000000432400],USD[0.000001327736093],USDT[0.000000003020924] |
| 01714007 | TLM[0.223855172800000],TRX[0.000002000000000],USD[0.000000107122510],USDT[0.000000007040440] |
| 01714011 | AGLD[0.000226990000000],AKRO[1.000000000000000],ATLAS[0.000000084469820],AUDIO[0.000091300000000],AVAX[0.000016360000000],BAO[5.000000000000000],BOBA[0.000000004200639 1],CRO[0.000271700000000],DENT[2.000000000000000],FTM[0.001836312205511 1],GMT[2.806342130000000],HUM[0.014619201340678 2],USD[0.000072119075901] |
| 01714012 | ATLAS[809.894000000000000],BOBA[25.500000000000000],DFL[790.000000000000000],USD[2.698029752700000] |
| 01714014 | DYDX[10.898540000000000],GST[0.080000000000000],LTC[0.008696400000000],NEAR[64.933210000000000],USD[0.083075800675000],USDT[0.930792105123945] |
| 01714016 | AURY[0.347735800000000],ETH[0.000500000000000],ETHW[0.000500000000000],GALA[59.908000000000000],LUNA2[0.231242390100000],LUNA2_LOCKED[0.539565576900000],LUNC[50353.517296000000000],MOB[93.481300000000000],NFT [401386996300575595][1],SOS[990800.000000000000000],USD[21.976194071332306],USDT[0.000000442130346] |
| 01714022 | AKRO[2.000000000000000],BAO[5.000000000000000],BNB[24.065057610000000],BTC[1.519340718353264 8],DAI[0.031198000000000],DENT[3.000000000000000],ETH[20.190495148019134 1],ETHW[0.000901700000000],EUR[31783.479557450955 9551],FTT[0.001191327421056 0],KIN[5.000000000000000],NFT [516702943329860288][1],NFT [528207806264442097][1],NFT [571495485497180127][1],RSR[1.000000000000000],SOL[949.801340151578008],SRM[0.000000000000000],TOMO[0.000001700000000],UBXT[6.000000000000000],USD[0.209445959165502 2],USDT[0.000094682650986] |
| 01714028 | BTC[0.065817751760243 8],ETH[0.706967878369054 4],FTT[0.000000007000000],SWEAT[2374.000000000000000],USD[-0.601823034843059],USDT[0.000000012441036 8] |
| 01714037 | BTC[0.000967890000000],EUR[0.123371208000000],TRX[0.282200000000000],USDT[1.665451913950000 0] |
| 01714046 | USD[20.000000000000000] |
| 01714049 | DOGE[2393.918590000000000],FTT[0.000000007431250],LTC[1.994890290000000],SOL[0.000000050000000],USD[0.000000022490576],USDT[1472.043974400000000] |
| 01714050 | USD[0.000000079706400] |
| 01714053 | USDT[0.075911947500000],XRP[0.671000000000000] |
| 01714054 | BNB[0.007685800000000],ETH[0.000004010000000],ETHW[0.000004010586251],USD[0.285872115450000],USDT[0.000000003918187 4] |
| 01714055 | ATLAS[1680.000000000000000],COIN[1.000000000000000],ETHW[15.626241720000000],FTT[10.171644703037044 3],HGET[27.150000000000000],MATH[142.500000000000000],MATICBULL[1382.000000000000000],OXY[78.000000000000000],SRM[76.022011310000000],SRM_LOCKED[0.218265700000000],TRX[0.000018000000000 0],USD[250.064760539902482],USDT[0.000000083838645] |
| 01714056 | EUR[0.000000313159384 0],LUNA2[0.037771343000000],LUNA2_LOCKED[0.032146646700000],LUNC[3000.000000000000000],USD[0.000000105046781],USDT[0.000000037870319] |
| 01714063 | LTC[0.000000006631667 2],USDT[0.000000208050402] |
| 01714071 | AURY[0.000000100000000],ENS[0.000000100000000],ETH[0.000000020000000],ETHW[0.000000053857280],FTT[25.120481296947429],GENE[0.000000100000000],NFT [441405535964123677][1],NFT [452697022605423430][1],NFT [511164061505193934][1],NFT [515014287588722716][1],SOL[0.000000100000000],USDT[0.000000070225434] |
| 01714073 | ETH[0.000975856700000],ETHW[0.000975856700000],FTT[10.000000000000000],POLIS[402.700000000000000],SOL[59.690405140000000],USD[0.184643698387 6648] |
| 01714079 | MER[0.993200000000000],MNGO[9.824000000000000],TRX[5.000000000000000],USD[0.004128704995 3154],USDT[0.000002000185374] |
| 01714081 | ATLAS[0.000000072195823],ETH[0.000000005000000],FTM[0.000000013659094],FTT[0.054860989003311],SRM[0.004635260450300 0],SRM_LOCKED[0.071036100000000],USD[0.233803626268672],USDT[0.000000146412172],VETBULL[0.000000050000000],XRP[0.000000002000000] |
| 01714084 | CQT[142.000000000000000],REAL[143.200000000000000],USD[0.305995485316467],USDT[0.000000015053758] |
| 01714086 | AUDIO[1734.559522610000000],CHZ[1987.000000000000000],ETH[0.069844320000000],ETHW[0.000984670000000],FTT[0.027253480000000],IMX[197.000000000000000],MATH[1081.560151400000000],TRX[0.000031000000000],USD[4.253794949489890],USDT[0.012419837166304] |
| 01714088 | ADABULL[0.015996960000000],BNB[0.008265640000000],THETABULL[0.562847978000000],USD[0.347642560000000],VETBULL[18.646897300000000] |
| 01714089 | BTC[0.000000041612279],USD[0.008768876087111],USDT[0.039646751000000] |
| 01714090 | ETHW[54.139506830000000],USD[0.000000069330522],USDT[0.000000170679202] |
| 01714091 | EUR[4.718725371253720],USD[-6.522425013987459],USDT[1.770382143051706 5] |
| 01714094 | FTT[0.740487888607328],TRX[0.000001000000000],USDT[0.000000074861408] |
| 01714095 | FTT[0.000000094421209],USD[0.000000010021935],USDT[0.456282999217866] |
| 01714100 | USD[0.430393565936101 9],USDT[0.876897360000000] |
| 01714101 | BTC[0.013597280000000],DOGE[2654.666000000000000],ETH[0.294941000000000],ETHW[0.294941000000000],LINK[10.100000000000000],MATIC[10.000000000000000],TRX[2503.492000000000000],USD[314.526093867243414800000000],USDT[18.520156595000000],XRP[1019.199280000000000] |
| 01714104 | BUSD[1938.825896000000000],USD[0.000000099000000],USDT[0.005386000000000] |
| 01714106 | FTT[0.023646468504375],LUNA2[0.040540132940000],LUNA2_LOCKED[0.009459634352000],LUNC[882.769930000000000],SPELL[0.000000100000000],USD[0.022757835915000],USDT[0.000000139680464] |
| 01714107 | ETH[0.000000003765608],EUR[0.000000104118396],USD[0.000000008270875] |
| 01714110 | TRX[0.000010000000000],USD[0.000000092970858],USDT[1.182728022930135 0] |
| 01714113 | MNGO[3.000000000000000],USD[0.008597084600000],USDT[0.000000001269880] |
| 01714124 | USD[5.000000000000000] |
| 01714125 | ETH[0.006511830000000],ETHW[0.006511830000000],STEP[0.003833440000000],USD[0.000011665074848],USDT[0.000000008354350 2] |
| 01714126 | BNB[0.000000059378566],DOT[0.000000085676600],EUR[0.003475839469789],LUNA2[2.974182382000000],LUNA2_LOCKED[8.939758892000000],SOL[0.000000037177500],USD[0.000000073724872],USDT[0.003054101819342],USTC[0.000000007466700] |
| 01714127 | LUNA2[0.000000100000000],LUNA2_LOCKED[14.269895290000000],TRX[0.000078000000000],USD[0.000000076641381],USDT[0.000000074602218] |
| 01714128 | BTC[0.037940293571056],EUR[0.000000094479525],FTM[0.000000057000000],FTT[12.692923887967655],RAY[103.451667880000000],SOL[21.587182913144180],SRM[0.001265850000000],SRM_LOCKED[0.731248670000000],USD[0.000149814616460] |
| 01714129 | EUR[0.000842420709102],TRX[0.000001000000000],USD[823.210668061447593],USDT[1546.942844482346423] |
| 01714131 | BNB[0.000000056370151],ETH[0.003010016069922],ETHW[0.003036220000000],SOL[0.000000010000000],USD[-0.000229274036867],USDT[0.000000043906718] |
| 01714133 | BTC[0.000000011600000],ETH[1.594945218000000],ETHW[0.637609106400000],FTT[3.244241690000000],FTT[13.244241690000000],NIC[10.000000000000000],SOL[4.285699710000000],USD[0.000209835244987],XRP[120.000000000000000] |
| 01714135 | BCHBEAR[0.000000007365812],BCHBULL[294.323864000000000],BEAR[0.000000056818600],BNB[0.000000042157430],BSVBULL[190496.243580000000000],BTC[0.000000046993200],LUNA2[0.000000400000000],LUNA2_LOCKED[11.388496940000000],SHIB[19789289.634788503134110000],SLP[9.213116095503084],SUSHIBEAR[8400000.0000000000000000000],SUSHIBULL[35979.117846000000000],TRX[0.000023009230979],TRXBEAR[0.000000005392610000],USD[0.000000180313643],USDT[0.039621969756437],XRPBULL[1081.439001000000000],XTZBEAR[0.000000095291400] |
| 01714138 | USD[0.003668297250000] |
| 01714139 | ETH[0.000000100000000],EUR[0.188565142579622 5],TRX[36.543783127175570 0],USD[0.000000100000000],USDT[26925.842699255545391] |
| 01714143 | USD[5.000000000000000] |
| 01714144 | STEP[0.096713000000000],TRX[0.000001000000000],USD[0.000000081022842],USDT[0.000000042703544] |
| 01714146 | BTC[1.015500000000000],ETH[0.000090600000000],ETHW[0.000090600000000],EUR[1.583339928000000],USD[1.603692198967 5940] |
| 01714154 | USD[0.010002250100000] |
| 01714155 | DOGE[0.998100000000000],USDT[54.051994191375000] |
| 01714156 | DOGEBULL[0.461000000000000],FTT[0.000102864430000],USD[25.477534090185000] |
| 01714162 | ADABULL[0.000000010000000],BTC[0.066721236000000],DOT[13.697397000000000],ETH[0.080502934618728],ETHW[0.080050293461 8728],FTT[0.140283552800000],RUNE[53.689797000000000],SOL[0.670573980159 4164],USD[1.430268131791799],USDT[4.593001096769 2504] |
| 01714165 | USD[26.462158490000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01714167 | ATOM[0.000000000064522400],BTC[0.000000000563630],EUR[1.097590455373629],FTM[0.000000036987900],FTT[4.01161455697691994],GALA[4279.53925000000000000],LUNA2[0.000527863489200],LUNA2_LOCKED[0.00123168147500000],LUNC[114.943386122486500],RAY[203.060216914902820],RSR[2.798638510041300],SOL[0.00 19129929309200],TRX[0.000000003494170],USD[0.00000001179789699],USDT[0.00000000319459491] |
| 01714172 | TRX[0.354204000000000000],USD[2.697041593575000000] |
| 01714175 | BNB[0.00000000630000000],BTC[0.1009696740760000],ETH[1.992195789452115195],ETHW[0.000000004121300],EUR[0.000000065541310],FTT[99.8292508436253597],SOL[20.6182322950917000],USD[0.00000012852058],USDT[10074.840551296034564 0] |
| 01714177 | ATLAS[0.000000084400000],USD[0.00000004973511 0],USDT[0.000000160334100] |
| 01714178 | USD[0.000000140338871] |
| 01714180 | BTC[0.000000095894000],TRX[0.6221422250345400],USDT[0.000000086901873] |
| 01714181 | USD[19.985173422500000 00] |
| 01714183 | SLP[1.000000000000000000],TRX[0.00000100000000 00],USD[0.000000036828321],USDT[0.0000000384866 13] |
| 01714184 | USD[33.584682373000000 00] |
| 01714185 | AVAX[25.000000000000000000],BTC[0.069068580000000 0],ETH[1.63217000000000000],ETHW[1.63217000000000000],FTM[18374.357536650060401 0],FTT[25.030134180000000 0],SOL[40.71709846000000000 0],USD[14346.1712291514164700 0] |
| 01714188 | USD[0.001951931400000 00] |
| 01714196 | ATLAS[7.269445570000000 00],TRX[0.0002400000000000 0],USD[0.0000000044940082],USDT[0.0000000009999516] |
| 01714198 | USD[2.00034453450000000],USDT[0.672052000000000 00] |
| 01714199 | IMX[0.087897000000000 00],USD[0.911065075112500 0],USDT[0.000000125343439] |
| 01714201 | ATLAS[5809.425003000000000 0],COMP[0.000289810000000 0],CRV[0.988030000000000 0],FTT[0.098955000000000 00],POLIS[13.90000000000000000 0],SRM[0.9932854000000000 0],USD[0.1673162693875500],USDT[0.000000037500000],XRP[0.5640000000000000 0] |
| 01714208 | AKRO[1.0000000000000000 00],AVAX[0.438337110000000 0],BAO[8.0000000000000000 0],BTC[0.0037636000000000 0],DENT[1.00000000000000000 0],ETH[0.0624736900000000 0],ETHW[0.0199071400000000 0],KIN[10.00000000000000000 00],MANA[0.0001642100000000 0],MATIC[0.0042988000000000 0],RSR[1.000000000000000000 0],TRX[1.0000000000000000 00],USD[0.00205077736884 21] |
| 01714213 | BTC[0.147348850000000 00] |
| 01714224 | BAO[1.0000000000000000 00],DENT[1.00000000000000000 0],EUR[0.000000010726972 4],KIN[1.00000000000000000 00],STETH[6.0034297522751331],USD[0.3461266250000000],USDT[0.0000000006059115] |
| 01714225 | BAO[4.0000000000000000 00],DENT[1.00000000000000000 0],ETH[0.0000000645200000],EUR[0.0000013838538896],GRT[442.453519680000000 0],HXRO[1.00000000000000000 00],KIN[7.00000000000000000 00],RSR[1.00000000000000000 00],UBXT[2.0000000000000000 0],USDT[2.0726563565909020] |
| 01714226 | EOSBULL[1000.0000000000000000 00],ETCBULL[2.0000000000000000 0],MATICBULL[24.0000000000000000 00],SUSHIBULL[10000.0000000000000000 00],TRXBULL[93.0000000000000000 00],USD[0.036432617750000],VETBULL[10.00000000000000000 0],XRPBULL[1430.0000000000000000] |
| 01714227 | BTC[4.3100871900000000],ETHW[7.6968218400000000],FB[14.38000000000000000 0],FTT[285.080448583108678 1],STETH[0.0000007359088],USD[2.8695060673825000],USDT[0.000000105750889] |
| 01714228 | APE[0.00000009791600 0],ETH[0.0000000090692 54],EUR[0.0001285803419 33],SOL[0.0000000556690 70],USD[18.44551813198134 90] |
| 01714232 | DOGE[0.0000000266021 6],ETH[0.000000001624818 2],EUR[0.00000007405129 8],SRM[0.78333412788849 68],STEP[203.01402882287190 80],TRX[0.00000100000000 00],USD[0.0000034660939474] |
| 01714238 | LUNA[249.243536090000000 0],LUNA2_LOCKED[114.901584200000000 0],SPELL[80.580000000000000 0],TRX[0.00007300000000 00],USD[0.0028581889494000],USDT[79816.21265866750000 00],XRP[0.9819300000000000] |
| 01714239 | BRZ[0.0028842700000000],GALA[0.910000000000000 00],USD[0.00000036572849] |
| 01714242 | TRX[0.0000010000000000 0],USD[0.000000083023120],USDT[0.00000594978534 0] |
| 01714243 | BNB[0.0000022823716900],TRX[0.0000010000000000 0],USD[-0.0061355576932923],USDT[0.011495050000000 00] |
| 01714244 | FTT[0.0000000018973973],USD[0.00000000976805508] |
| 01714250 | AVAX[0.000047353700000],BNB[0.000000034722964],BTC[0.00000000341800000],ETH[0.000000004689900],LTC[0.0000000088200000],MATIC[0.00000000949100],NFT[304521727345826386][1],NFT[391754267475288159][1],NFT[465090856422423807][1],SOL[0.00000000480415 0],TRX[0.00001500790507 00],USD[0.000000080824977],USDT[0.003959006599196],XRP[0.0000000013608220] |
| 01714251 | USD[5.000000000000000000] |
| 01714254 | IMX[214.961300000000000 0],LRC[500.0000000000000000 00],USD[446.3993173716500000] |
| 01714256 | TRX[0.000024000000000 0],USD[0.421101961450000 0],USDT[0.000000006091082] |
| 01714260 | FTT[0.0000000100000000 0],USD[25.000000000000000] |
| 01714261 | AKRO[1.000000000000000000],BAO[4.000000000000000 0],BTC[0.000000003000000],EUR[0.0032912706148335],KIN[4.00000000000000000 0],UBXT[3.0000000000000000 0],USD[0.0454265286891312] |
| 01714265 | USD[3.997018545281250 0],USDT[0.0000000094888640] |
| 01714266 | AURY[0.4011557000000000],FTT[155.305573000000000 0],GT[0.1000000000000000 0],LUNA2[0.0000007064400025],LUNA2_LOCKED[0.000001648360059],NFT[563863323416303625][1],NFT[567305898698780959][1],RAY[0.0406200000000000],SOL[0.0047763100000000 0],TRX[0.0000010000000000 0],USD[0.5984002865917515],USDT[0.00000003070981 8],USTC[0.00001000000000 0] |
| 01714271 | USD[25.000000000000000 00] |
| 01714272 | CONV[9.294699530000000 0],TRX[0.0000010000000000 0],USD[0.0061803642851956],USDT[0.0942849600000000] |
| 01714273 | BTC[0.00000000662355 0],ETH[1.1087617200000000],ETHW[1.1087617200000000],FTT[0.0046486600000000],SOL[0.0073400000000000],USDT[1.3284722681308029] |
| 01714276 | ETH[0.000000047194500],NFT[50374627306597905 6][1],NFT[571593691499937430][1],TRX[0.870035000000000 0],USD[0.0024465667805544],USDT[0.357006548111 0268] |
| 01714277 | XRP[7.9219330000000000 0] |
| 01714282 | USD[-19.10549638449074 31],XRP[71.10670389000000000] |
| 01714288 | FTT[0.000000005800000 0] |
| 01714289 | ATLAS[4693.587165420000000 0],BAO[1.000000000000000 0],SECO[7.126034620000000 0],TRX[1.000000000000000 0],USDT[0.0008219972018188] |
| 01714292 | NFT[302454214159286411][1],NFT[305666127291595986][1],NFT[323662574796676494][1],NFT[324659013626241445][1],NFT[360917456255522104][1],NFT[374540458011212676][1],NFT[400771498527443369][1],NFT[435971029421313636][1],NFT[452374841885487613][1],NFT[456278546810866354][1],NFT[460083205733374027][1],NFT[471701238121513051][1],NFT[512538938435333440][1],NFT[527292994813684571][1],NFT[568826258424824921][1],NFT[569766385364619394][1],NFT[572345461605136843][1],SRM[0.778783200000000],SRM_LOCKED[5.221216800000000],TRX[0.000001000000000],USD[0.091256680000000] |
| 01714295 | EOSBULL[2146272.640281970000000 0],UBXT[1.9996000000000000 0],USDT[0.037190000000000 0] |
| 01714299 | ETH[0.2530000000000000 00],ETHW[0.253000000000000 0],EUR[1.0000000022380600],LUNA2[0.0000095062226670],LUNA2_LOCKED[0.0002218118622000],LUNC[2.07000000000000000 0],TRX[0.0000010000000000 0],USD[1.5786070006321456],USDT[0.0072965779801458] |
| 01714302 | BNB[0.0000000596165 00],STG[0.00000003765444 4],USDT[0.0000133251806895] |
| 01714310 | ETH[0.000000032602105],LOOKS[0.0000000081739548],USD[0.0000057246075638] |
| 01714315 | USD[30.000000000000000 0] |
| 01714320 | EUR[0.0040285000000000],USDT[0.000000058653600] |
| 01714321 | ETH[0.0031908000000000],ETHW[0.0042839000000000],FTT[3.73512856000000000],JPY[11808.6674565500000000 0],LUNA2[0.004081810466000],LUNA2_LOCKED[0.00952422442000000 0],TRX[15.2358610000000000 0],USD[-2.29918968397700000000000],USDT[13413.9633165828400000 0],USTC[0.577800000000000 0] |
| 01714328 | FIDA[0.000000020600000],LUNA2[0.0000000600000000],LUNA2_LOCKED[5.947129640000000 0],MNGO[3.3496897289280000],RAY[0.000000047939096],USD[1.3138722595796517],USDT[0.000000164923902] |
| 01714330 | USD[0.068813840000000 0] |
| 01714333 | AAVE[-1.698120953747176 4],ETH[0.079907699105743 4],LINK[-37.405129260789580 7],SUSHI[-45.5449360662960655],UNI[-37.4051292607895807],USD[0.000000143349656],USDT[975.8661666713990138] |
| 01714334 | BF_POINT[100.0000000000000 0],BTC[0.0001510800000000],EUR[0.0002108588829645],USD[0.0000000064047911] |
| 01714339 | USD[3.711285666325000 0] |
| 01714340 | USD[25.000000000000000 0] |
| 01714341 | BTC[0.0000000078240000],USD[0.0002247854752101] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01714345 | BTC[0.000000002207850000],XRP[0.000000005048400] |
| 01714346 | FTT[0.005082184704096600],USD[0.051101709000000000],USDT[0.000000062222124] |
| 01714348 | FTT[0.000000005346186000],LUNA2[40.000000000000000000],LUNA2_LOCKED[94.401502240000000000],LUNC[0.000513610000000000],SOL[0.006677200000000000],USD[-6.145841512407455000],USDT[7.346004580905885800] |
| 01714349 | ATLAS[555.561734346882906000] |
| 01714351 | USD[25.000000000000000000] |
| 01714352 | FTT[0.108229061597552000],USD[0.576738579155746000],USDT[0.0000000051507658000] |
| 01714353 | BNB[0.119977200000000000],DFL[869.781500000000000000],GST[0.086961620000000000],MNGO[9.971500000000000000],USD[0.0000001197648740],USDT[7.053762770693081400] |
| 01714354 | RAY[23.836290000000000000],USD[5.713101600000000000],USDT[0.000676400000000000],XRP[0.830300000000000000] |
| 01714355 | BNB[0.181851026966777600],BTC[0.000000003060000000],ETH[7.421260510000000000],ETHW[0.008208900000000000],EUR[106.176636640000000000],FTT[0.000000024536849000],HT[0.000000073546000000],LINK[0.021682000000000000],USD[0.4994449444792306000],USDT[0.000000168912685] |
| 01714356 | BUSD[20.000000000000000000],ETH[0.000000010000000000],USD[9584.714325332254395300] |
| 01714357 | USD[0.089553732000076460],USDT[0.000000005904358] |
| 01714358 | BAT[3657.610310000000000000],BTC[0.001100000000000000],CRV[428.935020000000000000],ETH[1.616000000000000000],ETHW[1.616000000000000000],LUNA2[8.422879893000000000],LUNA2_LOCKED[19.653386420000000000],LUNC[1054142.938649520000000000],PERP[0.086206000000000000],USD[1041.062334092512735900],USDT[1349.9742779142867036] |
| 01714359 | AKRO[868.277634680000000000],ATLAS[907.279317880000000000],BAO[158809.915726620000000000],CONV[842.830065880000000000],CUSDT[1079.068295780000000000],DENT[4978.697394570000000000],DMG[228.657760340000000000],DOGE[184.916445950000000000],EMB[82.070106320000000000],ETHE[1.345979500000000000],FTM[33.733878800000000000],GBP[0.000000131478001],GBTC[1.178119000000000000],JST[273.246791010000000000],KNB[68890.989698410000000000],LINA[990.342946530000000000],LUA[365.165946190000000000],MATIC[36.354870350000000000],NIO[1.524687649600000000],ORBS[89.318259020000000000],REEF[858.625280790000000000],RSR[330.190650980000000000],SHIB[1039537078],XRP[1480.433333610000000000] |
| 01714360 | BNB[0.080000000000000000],FTT[0.100000000000000000],TRX[0.000001000000000],USD[3.036260120000000000] |
| 01714363 | USD[26.000000000000000000] |
| 01714365 | USD[5.000000000000000000] |
| 01714367 | SRM[0.001750510000000000],SRM_LOCKED[0.007486560000000000] |
| 01714368 | BTC[0.104067510000000000],ETH[1.754370350000000000],ETHW[1.754594630000000000] |
| 01714370 | USD[30.000000810226162],USDT[-0.000000000694121] |
| 01714372 | USD[0.245912082130000000] |
| 01714378 | USD[0.001675523792020400] |
| 01714391 | USD[13.686095069427600000] |
| 01714392 | BNB[0.0000000049065600000],BTC[0.000031075377901200],SOL[0.047436811224100600],USD[27.579838248020997140] |
| 01714393 | MER[0.967510000000000000],STEP[0.080487000000000000],TRX[0.000001000000000],USD[0.000000009289541400],USDT[5.806877070500000000] |
| 01714396 | BF_POINT[20.000000000000000000] |
| 01714399 | BTC[0.000000005299280000],FTT[0.047283000000000000],USD[0.000000004773911000],USDT[5.935781480000000000] |
| 01714401 | AKRO[1.000000000000000000],BAO[6.000000000000000000],BTC[0.048907758913963200],DENT[1.000000000000000000],ETH[0.057184670000000000],ETHW[0.056472790000000000],EUR[6.363690478844117790],FTM[9.394957960000000000],FTT[0.596101250000000000],KIN[8.000000000000000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USDT[1.1084804697415344] |
| 01714403 | TRX[0.000001000000000000] |
| 01714404 | USD[2.405193990000000000] |
| 01714407 | USD[0.0528068033907396],VETBULL[918000.000000000000000000] |
| 01714410 | ATLAS[8.105700000000000000],FTT[11.300000000000000000],USD[1.927254247309250],USDT[0.008918439500000000] |
| 01714412 | TONCOIN[21.400000000000000000],USD[0.315506375000000000],USDT[0.000000009816512] |
| 01714413 | ETH[0.000001000000000],LOOKS[0.279271520000000000],TRX[0.000000200000000000],USD[-0.000000892669063],USDT[0.000000003545990] |
| 01714418 | AAVE[0.009998100000000000],BTC[0.000000000000000000],C98[0.999430000000000000],ETH[0.004000000000000000],ETHW[0.004000000000000000],FTT[0.632690370000000000],GALA[15.387941800000000000],RNDR[1.000000000000000000],SRM[1.008293900000000000],SRM_LOCKED[0.007134100000000000],STARS[0.649820480000000000],TLM[17.000000000000000000] |
| 01714423 | AKRO[1.000000000000000000],BAO[2.000000000000000000],ETH[1.002511850000000000],ETHW[1.031468620000000000],GBP[0.000008444164969],KIN[1.000000000000000000],SOL[37.833847600000000000],TRX[1.000000000000000000] |
| 01714425 | ETH[0.0009682458521478],ETHW[0.000968240000000000],FTM[0.000000009200000],USD[0.0253874830869708] |
| 01714427 | IMX[7.599892000000000000],TRX[0.000001000000000],USD[19.6522977242321959],USDT[1.1734428474711764] |
| 01714428 | USD[0.0000000048952756] |
| 01714429 | ETH[0.1406802902897616],FTT[155.079723610000000000],TRX[0.000001000000000],USD[0.0017829651675000],USDT[0.4356862809345439] |
| 01714431 | TRX[0.000002000000000000],USD[0.000000072270372],USDT[0.000000054942921] |
| 01714433 | BNB[0.0071683462022553],BTC[0.0000000044319515],BULL[0.0007985732800000],ETH[0.0000000060382565],ETHBULL[0.0009482117000000],EUR[0.0000000027557948],FTT[0.099620000000000000],LUNA2[0.0042787617620000],LUNA2_LOCKED[0.0998377744600000],LUNC[0.0859593207607500],PAXG[0.0000553441100000],SOL[0.0099240791444651],SUSHI[0.0000000629628526],UBT[0.0796760806235100],USD[0.0056271062842588],USTC[0.005673815031579] |
| 01714434 | ATLAS[0.0867423774161911],BCD[0.003634060000000000],BOBA[0.008179780000000000],BTC[0.0000000098802240],DYDX[0.003180500000000000],EUR[0.0000075687566],FTT[0.000000007550394],GODS[0.002343710000000000],GOGI[0.006468570000000000],IMX[0.0057636608279081],JOE[0.014418980000000000],KIN[0.0000000037996333],MANA[0.0000000383954322],MAPS[0.000000007010000],LUNA2[0.0045715560780000],LUNA2_LOCKED[0.0010669696140000],LUNC[99.5465960887600000],TRX[2.000001000000000],USD[0.0154684509725627],USDT[0.0000000039221120] |
| 01714436 | ETH[0.000923180000000000],ETHW[0.000923180000000000],USD[2.2936499247500000],USDT[1.6385477745737680] |
| 01714437 | ATOM[0.000000011119632],ATOMBULL[0.000000025000000],AVAX[0.0000000040246620],BTC[0.000000025934641],DOT[6.572165440000000000],ETH[0.000000034081497],ETHW[0.000000059832632],FTT[0.000000086056005],MATIC[0.000000099815400],SOL[0.000000020000000],SRM[0.000000072500000],USD[0.000000542468111],USDT[0.000000215408241] |
| 01714441 | BTC[0.006295940000000000],USD[0.000315083098636],USDT[0.000000073695978] |
| 01714453 | BTC[0.000000049527602],GALFAN[0.0000000032702400],SHIB[0.000000022920327],USD[0.0000551658852275] |
| 01714454 | USD[0.3269620143636800],USDT[0.2986839391859122] |
| 01714455 | FTT[0.000000052600000] |
| 01714457 | USD[5.3604283821000000] |
| 01714458 | BAT[102.000000000000000000],BTC[0.004604570000000000],COMP[0.609186340000000000],ETH[0.190845400000000000],ETHW[0.190845400000000000],FTT[7.121109380006928],USD[2518.145236407757277400000000],USDT[362.9371782464731753] |
| 01714468 | ATLAS[9.914500000000000000],POLIS[0.098822000000000000],USD[0.2099028432750000] |
| 01714470 | ETH[0.000000007010000],LUNA2[0.004571556078000],LUNA2_LOCKED[0.00106696964180000],LUNC[99.5465960887600000],TRX[2.000001000000000],USD[0.0154684509725627],USDT[0.0000000039221120] |
| 01714471 | USD[0.0000000045349672] |
| 01714473 | FTT[0.018450692236572],TRX[0.000000010000000],USD[-0.0000096747535492],USDT[0.000000004000000] |
| 01714474 | POLIS[2388.000000000000000000],USD[7.3894755314604046],USDT[110.530776180000000000] |
| 01714477 | AKRO[54.989550000000000000],FIDA[0.999810000000000000],SRM[11.361955100000000000],SRM_LOCKED[0.172411020000000000],TRX[0.000001000000000000],USDT[0.005410000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01714479 | BTC[0.00520268642965685],SPELL[0.000000006000000],USD[85.6137035860901977],USDT[0.000000065130955552] |
| 01714483 | BTC[0.13160000000000000],ETH[1.01200000000000000],ETHW[1.01200000000000000],FTT[16.50000000000000000],SOL[6.71000000000000000],USD[0.58132353691195100],XRP[993.00000000000000000] |
| 01714486 | BTC[0.18236484204000000],EUR[1372.40440101044861 78],FTT[18.159214270000000],SOL[16.37706888000000000],USD[1.59772100000000000],USDT[1.21310000000000000] |
| 01714490 | USD[107.42806829513750000000000000000],XRP[80.00000000000000000] |
| 01714492 | SOL[0.00012761000000000],SXP[1.05572791000000000] |
| 01714497 | BTC[0.00000007680000000],FTT[0.41257485575756200],TRX[0.00000100000000000],USD[-0.00095640094050050],USDT[0.00000007292456 6] |
| 01714498 | FTT[5.07327650000000000],IND[0.01388000000000000],SRM[9.68350241000000000],SRM_LOCKED[114.87649759000000000],USD[0.46318767776794 00] |
| 01714502 | BNB[0.00000003585896],BRZ[0.000000003506934],BTC[0.00000003115 7133],CRO[350.000958013954822 1],DOT[0.00000005490112 0],ETH[0.0000000010121259],ETHW[0.000000003952 7130],USD[0.00000 1178101744] |
| 01714506 | ETH[0.00001525000000000],HXRO[0.00000001000000000],SOL[0.0098437 7000000000],USD[0.00984377000000000],USDT[0.00000008125 0000] |
| 01714507 | AAVE[0.00000000000000000],ADABULL[0.49598477764600 00],ALCX[0.00000000190000000],AMPL[0.00000000389068 3],BADGER[0.00000007000000],BAL[0.00000000041000000],BTC[0.00936156841462 19],BULL[0.52714483425900 00],BULLSHIT[0.00000000820000 00],COMP[0.00000002660000 00],CREAM[0.00000000000000000],DEFIBULL[0.00000000340 0000],DOGEBEAR[2021.00798745300000 00],DOGEBULL[116.1971488560000 00],ETHBULL[3.69501588583000 00],ETHW[0.048191953800000 0],FTT[0.54927447383127 10],GMX[0.00000000800000000],GRTBULL[218.0000000000000 00],LEOBULL[0.000000007 9000 00],LTC[0.730000000 00000],LUNA2_LOCKED[1.27048311286000 00],LUNC[399919.17387255500000 00],MATICBULL[210.900000000000000],MCB[0.00000000 4000000],MKR[0.0000000086 00000],MKRBULL[0.0000000086000 00],MSOL[0.00000000000000000],OKBBULL[0.00000 000000000000],PROM[0.00000 0020000000],ROOK[0.00000000061000 00],SECO[8.000000000 000000],SOL[0.109838689000000 0],STETH[0.000000031974934 1],STSOL[0.0000000020000000 0],THETABULL[32.01536951565000 00],TRXBULL[157.80000000000000 00],TULIP[3.00000000000000 0000],USD[31.12736125125 24092],USDT[0.0000000020 0],VETBULL[35.90000000400000 00],WBTC[0.00000000768000 00],XAUT[0.00000000878000 00],XPLA[10.00000000000000000],XTZBULL[677.000000000000 0000],YFI[80.00000000001000000] |
| 01714513 | USD[0.00000007500000000] |
| 01714514 | AKRO[1.00000000000000000],BAO[2.00000000000000000],CHZ[1.00000000000000000],EUR[0.00000182103138 9],FTM[0.031246729356133 6],FTT[0.00000007944586 2],KIN[4.00000000000000 000],SRM[0.00000000000000000],TRU[1.00000000000000000],TRX[2.000000000000000 00],USD[0.00000005873194750] |
| 01714516 | BF_POINT[300.00000000000000 00],BTC[0.0007072100000000 0],CUSDT[0.00000003239729 2],FTM[0.000000005775788 0],GBP[0.0000002845576094],MASK[0.00000006087620 4],MATIC[0.0000003220446 1],RAY[0.00000029507960],SAND[0.00000002665348 48],SLON[77.16878602171492 000],TRX[0.00000003838958],USD[9960.3147305 2060993 16],USDC[10.0000000000010369 2494] |
| 01714534 | ATLAS[133.71618144000000 00],BF_POINT[200.000000000000 0000],DENT[1.00000000000000000],KIN[85023.36499603000000 00],SHIB[1533816.7065639500000 0000],USD[0.000000016917912] |
| 01714537 | LTC[0.00000003216716 4],SAND[0.0000000655376494],USD[0.00000027258547 44] |
| 01714538 | TRX[0.00001000000000000],USD[0.000000105790293],USDT[0.00000000903854] |
| 01714539 | BTC[0.00000008755050 0],FTT[3.17902108994826 04],SOL[0.0000000037713 2],SRM[0.016721456071021 5],SRM_LOCKED[0.09003964000000000] |
| 01714540 | ATLAS[42.36230085000000 00],LUNA2[0.0971611730800000 0],LUNA2_LOCKED[0.22670940390000 00],LUNC[21157.05000000000000 00],SOL[0.078792510000000 0],TONCOIN[6.2800186400000000 0],USD[0.086589916549976] |
| 01714549 | USDT[1.43820844000000000] |
| 01714573 | AUD[306822.67412114893842 98],AUDIO[1.00000000000000000],BAO[1.00000000000000000],CREAM[1.02123635000000 00],ETH[0.00006186000000000],ETHW[0.00006185965095 68 0],FIDA[1.00000000000000000],KIN[1.00000000000000000],TRX[2.00000000000000000] |
| 01714574 | BTC[0.00003682000000000],USD[7.54533449268905000000] |
| 01714575 | SXP[40.40000000000000000],USDT[0.14732356500000000] |
| 01714580 | SRM[1.00000000000000000],USDT[3.97845180000000000] |
| 01714581 | BTC[0.00000391000000000],USD[-0.00246113028834 00],USDT[0.00000000922423 59] |
| 01714582 | BNB[0.00000000000000000],BTC[0.11821338266500 00],ETH[0.00091023000000 00],ETHW[0.00090123000000000],FTT[1.01531590832481 00],LTC[18.20574670000000 000],SOL[4.09916700000000000],TRX[0.00137100000000 00],USDT[37.0822052149500000] |
| 01714584 | BULL[0.00000001000000000],ETHBULL[1.19000000000000000],EUR[0.00000000612064 67],USD[-0.12146597487531 1],USDT[0.00000000860957 38] |
| 01714585 | BTC[0.00000009453319 5],CEL[0.0000000005959398],CRV[0.4412956500000000 0],ETHW[0.46060850000000000],GRT[27.22511929000000000],KIN[1.00000000000000000],LINK[3.32945821665671 10],LUNA2[0.0881196431400000],LUNA2_LOCKED[0.20561250070000 00],LUNC[19902.31592217000000 00],RSR[1924.12264991000000 000],SKL[2371.78658916000000 00],USD[0.00000003987050 5],USDT[0.00000000002400 000] |
| 01714594 | ETHBULL[0.00006569000000000],GRTBULL[155.00000000000000 00],USD[0.06515086345362 79],USDT[0.00000001219510 76] |
| 01714595 | KIN[500.00000000100000000] |
| 01714596 | USD[5.00000000000000000] |
| 01714598 | ATLAS[2380.32057071 22926335],BTC[0.00000000778588 9],ETH[0.0130314176726952],FTM[329.9100000000000000],POLIS[140.74981563986 13611],RAY[0.79605950900000000],RUNE[0.90000000000000 000],UNI[32.00000000000000000],USD[-1.06035540829356 06],USDT[0.005102923377304 4] |
| 01714600 | APE[0.00000003739920],USD[0.000001547029218] |
| 01714620 | EUR[0.00606389911522],XRP[0.00877390000000000] |
| 01714622 | AUDIO[133.00000000000000000],BTC[0.04310000000000 00],ETHW[0.5430000000000000 0],EUR[0.86879516860000 00],FTM[249.00000000000000 00],FTT[27.100000000000000 00],GRT[157.00000000000000 000],USD[0.0078398217650000],USDT[1.12882186605000000] |
| 01714634 | ETH[0.13300000000000000],ETHW[0.13300000000000000],EUR[2.09713559950000000],USD[1.70068304000000000] |
| 01714636 | BNB[0.00332500000000000],ETH[0.26078625000000000],SOL[0.50550843000000000],USD[0.00001623310700] |
| 01714639 | ATLAS[9.40000000000000000],USD[0.00630072810610 2],USDT[0.00000007622632] |
| 01714640 | BTC[0.04012118640980000],ETH[0.00000000024062778],ETHW[3.9972632024062778],FTT[29.99430000000000000],LUNA2[1.56538598100000000],LUNA2_LOCKED[3.65256728900000000],LUNC[340866.09313470000000000],MNGO[9.27040000000000000],RAY[191.01133651000000000],SHIB[1599696.00000000000000000],SOL[101.09302877000000000],SRM[69.01517107000000000],SRM_LOCKED[0.01507549000000000],USD[0.00006876041 66668],USDT[0.000000001387 3380] |
| 01714642 | EUR[0.00000008548560 4] |
| 01714646 | FTT[-0.00000000315193 88],NFT (33142400866753257 5)[1],SOL[0.00000001000000000],USD[0.53553235203428 13],VETBULL[0.00000000406261 75],XRP[0.00000005188955 3] |
| 01714653 | USD[0.00000039357640],USDT[0.00000000987621 00] |
| 01714655 | ETH[0.00100000000000000],ETHW[0.00100000000000000],TRX[0.00000300000000000],USDT[9.20000000000000000] |
| 01714656 | USD[0.03361043000000000] |
| 01714658 | BICO[0.00000010000000],GMT[52.37485460000000000],GST[2084.11000029000000000],SOL[9.74904288000000000],TRX[0.02007100000000000],USD[0.000000061781817],USDT[1.30000000051509090] |
| 01714660 | AAVE[0.00000000158960 0],AMPL[0.0000000038072552],ATLAS[16696.53373530000000 00],BIT[50.0000000000000000 0],BNB[0.0035197556124597],BTC[0.00000002770721 6],BUSD[1.00000000000000000],ETH[-7.20321298135 81868],ETHW[-7.15847312537558 75],FIDA[10.000000000000 00000],FTT[80.07148000000000000],FTT[0.0000000003431292],LDO[0.0000000001500 53200000],LOOKS[0.48289135000000000],MATIC[-0.08979240387 81239],POLIS[1611.78682082000000000],RAY[157.16537600000000000],REAL[340.44501063000000000],SOL[0.02118572952247 21],SRM[5.00000000000000000],TRX[0.00000032961300 00],USD[6321 12.07536578078964650000000000000],TRX[0.00000007496300],USDT[9955.31972165742 63864 1] |
| 01714661 | APE[0.00000000489398 14],AXS[0.0000000057823951],BAND[2.000000000000 00000],BTC[0.00000000439680 0],CEL[0.0000000018261 76],FTT[1.83284895919647 61],HT[0.085000002960092 5],JST[9.960000000000 00000],SOL[0.00992000000000000],SRM[1.40000000000000000],TRU[0.60000000000000000],TRX[0.92745369349203 67],USD[3199.45704113728403 17],USDT[9.84553896205536331],USTC[0.0000000017530301] |
| 01714665 | EUR[0.000000338303459],FTT[0.04000000380000000],LUNA228.32186349700000000],LUNA2_LOCKED[19.41768149000000000],USD[-0.69325217157653 97],USDT[0.9100000041482095],USTC[0.00000001000000000] |
| 01714669 | EUR[-0.268577461647969 0],USD[0.39928319246389 16] |
| 01714670 | USD[30.00000000000000000] |
| 01714675 | FTT[0.04434030555464423],SOL[0.00000001403750 7],USD[0.00000000605492 0],USDT[0.00000000052944 12] |
| 01714676 | AVAX[0.33672411000000000],BNB[0.00000001000000000],CHZ[1.00000000000000000],CRO[2337.09915071000000 00],DYDX[104.22978454000000000],FTT[37.97601321000000000],MATIC[89.99089173000000000],NEXO[8.26876960000000000],NFT (326139111679028150)[1],NFT (345226431184186441)[1],NFT (362349058456637550)[1],NFT (415991651066722295)[1],NFT (424105692350679550)[1],NFT (519073030315048 35)[1],NFT (538849259733884109)[1],PERP[1042.26674977000000000],SOL[7.66392575000000000],TRX[0.00862700000000000],USD[4320.56394531330550061] |
| 01714677 | ETH[0.13749268000000000],ETHW[0.13543710000000000],FTT[37.67914342000000000] |
| 01714683 | SOL[0.00998400000000000],USDT[0.11047398200000000] |
| 01714684 | ETH[0.12046976000000000],ETHW[0.12046976000000000],USD[0.00000003444676] |
| 01714693 | BNB[0.00000004396040 0],ETH[0.00000000782828 72],FTM[2.9994300000000000 0],RUNE[0.00000009874 8400],USD[0.6282657249054989] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01714694 | TRX[0.000002000000000],USDT[0.0001017361268372] |
| 01714695 | USD[0.410000000000000] |
| 01714696 | KSOS[94.140000000000000],LUNA2[0.321466496400000],LUNC[734.075456360000000],TRX[0.000060000000000],USD[0.002376596754393],USDT[0.000000042844151] |
| 01714699 | SOL[4.630000000000000] |
| 01714703 | FTT[3.399400000000000],USD[0.667375355200000] |
| 01714707 | BTC[0.000010000000000],PAXG[0.196200000000000],TRX[0.943000000000000],USD[0.0262693658725000] |
| 01714713 | BTC[0.001299775463892],CRO[0.000000094109325],ETH[0.000000039758576],EUR[0.000000035377970],FTT[0.000000068037036],LINK[0.000000059719769],MATIC[0.000000040000000],SOL[0.000000002938860],SRM[0.005529030000000],SRM_LOCKED[0.058077840000000],USD[1.3638565080327620],USDT[0.000000310705741] |
| 01714714 | USD[0.003411083863640],USDT[0.0000000031593390] |
| 01714716 | FTM[0.000000081136970],TRX[0.000090000000000],USD[0.000000101769588],USDT[0.0000000042171941] |
| 01714717 | ETH[0.000000107624794],EUR[-0.0074363863125517],FTT[0.0000000040216273],LUNA2[0.0062973443930000],LUNA2_LOCKED[0.0146938035800000],LUNC[1371.260000000000000],SOL[0.000160915000000],USD[-0.0581659072974326],USDT[0.000000074219680] |
| 01714719 | USD[0.007930591600000] |
| 01714721 | BTC[0.000000010000000],USDT[0.000000009500000] |
| 01714729 | COPE[34.000000000000000],USD[0.8248091800000000],USDT[0.0070480068847580] |
| 01714731 | USD[0.000000050000000] |
| 01714737 | IMX[0.0000000082041700],LUNA2[0.0000518938725300],LUNA2_LOCKED[0.0001210857026000],LUNC[11.300000000000000],SHIB[0.000000033086218],SOL[0.0000000026546826],USD[19.5005263983616756],USDT[0.000000468113086],XRP[0.700000000000000] |
| 01714738 | ALCX[0.229000000000000],FTT[156.271530000000000],IMX[99.982900000000000],SHIB[22500112.500000000000000],SOL[35.638960000000000],TRX[97.6173727983133405],USD[0.000000106881186],USDT[25.005783940083780] |
| 01714742 | USD[20.000000000000000] |
| 01714743 | BTC[0.0362258361250601],ETH[0.1194641483202595],ETHW[0.6031931186088795],FTT[4.5000000070889650],GME[0.000000010000000],GMEPRE[-0.000000030293500],HT[0.000000001033010],PAXG[0.000000071600000],STG[41.9922594000000000],TRX[0.000000020833600],USD[0.000005441808369],USDT[0.000000045347528] |
| 01714744 | ATLAS[1.019000000000000],AUDIO[0.125430000000000],BTC[0.000219197790417],FIDA[0.779030000000000],FTM[0.847194500000000],FTT[0.087830500000000],MEDIA[0.090869500000000],MTA[0.968800000000000],OXY[0.163905000000000],RAMP[0.287938500000000],RAY[0.288979460000000],SOL[0.0013000050000000],STEP[0.010140000000000],USD[25.4491840629591250] |
| 01714758 | BNB[0.0000000005737400],CHZ[0.000020000470000],DOGE[0.000000006057848],ETH[0.000000007088818],TRX[0.000000080000000],USD[0.000000059145194],USDT[0.000000184568653] |
| 01714759 | FTT[0.002683220000000],USD[0.0633064097724638] |
| 01714762 | USD[-0.0139653990354261],USDT[0.7148122494000000] |
| 01714773 | USD[-0.0464287564551542],USDT[6.0556116264153284],XRP[0.139750860000000] |
| 01714774 | USD[0.000000072500000] |
| 01714776 | FTT[1.802543380000000],RUNE[16.031476200000000],SUSHI[17.175979340000000],USD[0.0000007572489634] |
| 01714790 | NFT [300290624758744130][1],NFT [410694801056613381][1],NFT [572215701060883295][1],TONCOIN[27.740000000000000],USD[7.3617348377500000] |
| 01714792 | ETH[0.000000030479300] |
| 01714793 | FTT[0.0443655130929144],USD[0.000000005000000] |
| 01714797 | BTC[0.000000026983035],USD[0.0033536791505944] |
| 01714798 | TRX[0.000001000000000],USD[0.000000012707094],USDT[0.000000046972591] |
| 01714800 | ATLAS[0.000000018000000],BF_POINT[200.000000000000000],BTC[0.0875830340000000],KIN[3.000000000000000],MATIC[1.050590420000000],POLIS[0.015430154200000],UBXT[1.000000000000000],USDT[0.0056983963000000] |
| 01714811 | USD[14.997771152653436],USDT[0.000000014900878] |
| 01714813 | MPLX[0.500000000000000],USD[0.1894842350000000] |
| 01714814 | EUR[11.000000000000000],LEOBULL[0.023800000000000],SHIB[300000.000000000000000],USD[0.2699850425305006] |
| 01714815 | USD[0.0000000111031961] |
| 01714818 | TRX[0.000016000000000],USD[4.348713001000000],USDT[0.000000047613204] |
| 01714820 | BTC[0.0000000050383884],EUR[0.0002205690094404],SOL[1.199772006000000],USD[68.5846335981518165000000000],XRP[0.000000045380000] |
| 01714824 | USD[2.800000000000000],USDT[2.779086000000000] |
| 01714825 | USD[25.000000000000000] |
| 01714827 | FTT[0.000000000321148],USD[0.002569538138503],USDT[0.000000017574410] |
| 01714829 | ATLAS[9.684000000000000],FTT[1.394112000000000],MNGO[8.820000000000000],POLIS[0.082000000000000],TRX[0.000001000000000],USD[0.8628034575979975],USDT[0.000000053100044] |
| 01714831 | POLIS[0.000000009275140],SOL[0.0000000042352839],TRX[0.000000037224365],USD[0.000000087437513] |
| 01714832 | BTC[0.000000008000000],ETH[0.000960220000000],ETHW[0.000960220000000],PORT[82.000945000000000],SOL[51.592117244353270],USD[0.000000160538241],USDC[6.343800880000000],USDT[0.000000098571218] |
| 01714834 | BTC[0.000000720000000],LUNA2[0.000000286781866],LUNA2_LOCKED[0.000000669113020],ORCA[3.000000000000000],USD[186.0222933924977614],USDT[0.000000009561500] |
| 01714838 | FTT[0.364065530000000],SOL[0.223977090000000],USD[-1.201499615603931] |
| 01714839 | EUR[0.0000000079635730],FTT[63.389003440000000],USD[0.875697340000000],USDT[0.000000141071561] |
| 01714840 | TRX[0.000001000000000],USD[0.0000000119577002],USDT[8.7838689500028812] |
| 01714841 | SXP[0.093480000000000],TRX[0.000045000000000],USD[2.869623875000000],USDT[0.000000031982832] |
| 01714844 | BUSD[284.883515920000000],USD[0.0566381644600307],USDT[0.0050711032000000] |
| 01714848 | MATIC[0.000000084895570],USD[3.6183174053172848],USDT[0.000000015433453] |
| 01714850 | DOGEBULL[0.244000000000000],THETABULL[0.095800000000000],USD[0.0301760860201200] |
| 01714851 | SOL[19.740000000000000],USDT[1.3842454713750000] |
| 01714853 | AGLD[105.300000000000000],ATLAS[0.099939750000000],BLT[0.957221500000000],BNB[0.004570560000000],BTC[0.000065037150000],DOGE[0.902891000000000],ETH[0.004776402000000],ETHW[10.502759995000000],FTM[0.882675000000000],FTT[0.015422544928782],HEDGE[0.000000005500000],LUNA2[0.0065313771240000],LUNA2_LOCKED[0.152398799600000],MNGO[3020.000000000000000],POLIS[129.994585000000000],SOL[0.000000005000000],TRX[0.965344000000000],USD[0.000000029829370],USDT[3048.287317430285000],USTC[0.924548000000000],YFI[0.000998195000000] |
| 01714856 | ETH[0.0000000090412500],TRX[6.640127800000000],USD[-0.1238284841182823] |
| 01714859 | BAO[234000.000000000000000],BCHBULL[1800.000000000000000],BTC[1.176000000000000],BULL[21.086000000000000],CQT[481.000000000000000],ETCBULL[15.080000000000000],ETH[0.063000000000000],LTCBULL[70.000000000000000],TRX[167.000001000000000],USD[4.2613341760138048],USDT[39.2198977229943281],XRPBULL[10340.000000000000000],ZECBULL[89.000000000000000] |
| 01714866 | ETH[0.092000000000000],ETHW[0.092000000000000],USD[0.1230655798550000],USDT[0.000000116411276] |
| 01714868 | BTC[0.098667936600000],FTT[0.000000266156023],SOL[0.007889100000000],USD[0.4578211902751394],USDT[2960.6200359302871474] |
| 01714869 | AUD[1185.482396103655000],BTC[0.230900000000000],ETH[5.517000000000000],ETHW[3.667000000000000],FTT[126.095227200000000],LTC[12.015500000000000],SOL[73.220000000000000],TRX[70.000000000000000],USD[0.000000095532551],USDT[972.6561804985615000] |
| 01714870 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01714875 | STEP[0.062126000000000],USD[208.839089369750000],XRP[0.500000000000000] |
| 01714877 | FTM[6.000000000000000],SPELL[29500.000000000000000],USD[7.519198255000000],USDT[0.000000003285856] |
| 01714878 | BNB[0.543967619188790,0),BTC[0.615404308397870,00],ETH[0.000000003460504],ETHW[0.008527168577304],FTT[150.994889000000000],NFT (414177879337606583)[1],NFT (463343494735249552)[1],NFT (481572895662755532)[1],LOKI[0.033972757128181],SRM[1.317192220000000],SRM_LOCKED[7.862807780000000],TRX[0.000778000000000],USD[23151.134832796284173],USDT[0.000000006959771],USTC[0.000000057201200] |
| 01714883 | ATLAS[100.000000000000000],LTC[0.005783000000000],POLIS[1.600000000000000],USD[0.178085493000000],USDT[0.009786330000000] |
| 01714888 | ATLAS[355.573265310000000],USD[0.000000000540608] |
| 01714889 | ATLAS[0.000000001602164 6],EUR[0.000000000838600],USD[4.219999510585634] |
| 01714891 | ATLAS[8.514187396406320],COIN[0.017123600000000],POLIS[0.000000004151040],SAND[0.189750100000000],TRX[0.000001008875480 0],UNI[0.000000009141522 2],USD[-0.012140212560016],USDT[0.000000025510189] |
| 01714896 | 1INCH[10.996090000000000],BTC[0.004124150000000],DOGE[255.007091300000000],ETH[0.000000020000000],ETHW[14.692880901261079 3],FTT[14.100000000000000],LINK[6.300000000000000],LTC[0.302575440000000],LUNA2[0.738519748000000],LUNA2_LOCKED[1.723212745000000],LUNC[160814.230000000000000],SHIB[0.340000000000000000],USD[1.200000000000000],SUN[1000.000000000000000],TONCOIN[94.376500000000000],TRX[0.000010000000000],USD[119.357587964152830],USDT[0.007537236282927 7],WAVES[0.499915000000000] |
| 01714898 | USD[25.000000000000000] |
| 01714909 | BNB[0.165315820706456 5],BTC[0.031055995921851],CLV[0.000000013400000],ETH[0.094742020711891 8],ETHW[0.000000044316418],FTT[0.899820000000000],LTC[0.229954000000000],SHIB[0.000000044022199],SOL[1.389267255330523 9],SPELL[0.000000034394326 1],USD[1.520026232342611 0] |
| 01714919 | ATLAS[3.364861360000000],BTC[0.000000093000000],DOGE[0.736584393837723 1],ETH[0.000967031330678],ETHW[0.000000224710],FTT[0.006931576302826 6],GRT[9.000000000000000],LINK[0.098942372738248 6],RAY[0.952614310000000],RSR[10.000000000000000],SNX[0.066132177395172 0],SOL[1.527305568026645 5],SRM[0.621731710000000],SRM_LOCKED[4.874040570000000],UNI[0.099675460000000],USD[0.027397343268667 1],USDT[0.179727370921954 1],XRP[2.000000000000000] |
| 01714920 | ETH[0.417962000000000],SGD[0.000000001654011 68],USD[0.896281945737812 9],USDT[2148.675513426368 2400] |
| 01714923 | APE[0.002800000000000],ETH[0.000999995410036 1],ETHW[0.000999995410036 1],LUNA2[0.003414434540000],LUNA2_LOCKED[0.007967013720000],SOL[0.000000065136236],USD[12.637131638640686 5],USTC[0.483329703288776 3],XRP[0.755141709194028 1] |
| 01714924 | USD[0.000001000000000] |
| 01714932 | BTC[0.056899550000000],ETH[0.836000000000000],ETHW[0.836000000000000],EUR[0.796148961000000] |
| 01714935 | USD[0.000011226527638] |
| 01714937 | ETH[0.000516510000000],ETHW[0.000516510000000],POLIS[36.300000000000000],USD[0.885193622750000] |
| 01714940 | FTT[0.000000000000000],USDT[0.000000005000000] |
| 01714943 | USD[0.000000012092766 7],USDT[40.847079960000000] |
| 01714944 | BNB[0.000000008971600 0],TRX[0.000001000000000],USDT[0.000000716418761 6] |
| 01714946 | BNB[0.007625000000000],FTT[22.295763000000000],USDT[4.269180150000000] |
| 01714955 | USDT[0.000000000300000] |
| 01714956 | XRP[149.352483000000000] |
| 01714958 | LTC[0.012977700000000],SOL[0.000000027261306],USD[1.854395455805856 6],USDT[1.759483636631813 2] |
| 01714963 | DOGEBULL[1.581300000000000],HT[8.598680000000000],MTA[46.000000000000000],TRX[0.000000000000000],TRXBULL[73.800000000000000],USD[26.890375354000000],XLMBULL[20.800000000000000],XRPBULL[330.000000000000000] |
| 01714965 | FTT[0.000000100000000],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],USD[25.000000000000000] |
| 01714968 | ALCX[33.000000000000000],ATOMBULL[0.000000090000000],BTC[0.500000007776850],DENT[0.000000020000000],ETH[5.000000176200000],ETHW[5.000000176200000],FTT[75.000050106277083],GMT[1000.000000000000000],LUNA2[6.888567162000000],LUNA2_LOCKED[16.073323380000000],LUNC[1500000.002544400000],MATIC[0.000000000000000],RAY[0.000000006782500],USD[-79.471975485495789 2],USDT[0.000000023707374] |
| 01714969 | USD[0.000000000000000] |
| 01714975 | BTC[0.000010441666625],IMX[803.998969400000000],LUNA2[0.000326099905600],LUNA2_LOCKED[0.000760899779600],NFT (443919058585098323)[1],NFT (516933049019978234)[1],USD[11.590312718063516],USDT[0.007830740879180] |
| 01714977 | XRP[71.078450000000000] |
| 01714978 | ETH[0.052000000000000],ETHW[0.052000000000000],FTT[1.399720000000000],USD[1.073085079107020],USDT[0.878987455000000] |
| 01714979 | BNB[0.002816600000000],USD[0.210606998572692 0],USDT[0.000002500000000] |
| 01714982 | USD[0.706260296800000],USDT[0.000000006670040] |
| 01714983 | SOL[0.005000002497765],USD[0.000000035000000] |
| 01714984 | FTT[0.899829000000000],TRX[0.000001000000000],USDT[46.820500000000000] |
| 01714995 | MNGO[9.998157000000000],TRX[0.000001000000000],UNI[0.049819500000000],USD[0.266880740000000],USDT[0.000000044089458] |
| 01714997 | USD[30.000000000000000] |
| 01715001 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.013908760000000],DENT[1.000000000000000],ETH[0.062354260000000],ETHW[0.061579090000000],KIN[1.000000000000000],USD[0.011442128575617],XRP[211.323031100000000] |
| 01715004 | ETHW[6.394436540000000] |
| 01715014 | SRM[0.000760100000000],SRM_LOCKED[0.000554300000000],TRX[0.000001000000000],USD[2.106005617881719],USDT[0.000000024504347] |
| 01715019 | ATLAS[0.000000060000000],MATIC[0.000000048125000],SOL[0.000000004000000],USD[0.000000006132204],USDT[0.000000029255043] |
| 01715020 | SHIB[2748763.056624510000000],USD[1.010000000000006524] |
| 01715024 | DENT[1.000000000000000],USD[0.148326630423463 4],USDT[0.000000017215144] |
| 01715029 | 1INCH[0.000000061900000],ALICE[0.000000000300000],ALPHA[0.000000017299376],AMPL[0.000000013903932],ANC[0.000000039406000],ATLAS[0.000000368484744],BADGER[0.000000005761576],BAND[0.000000048431100],BAT[0.000000064343918],BCH[0.000000013538906],BICO[0.000000000734 90579],BNB[0.000000053557209],BNT[0.000000083585000],BTC[0.000000022356339],BTT[0.000000011373141 4],C98[0.000000075241458],CEL[0.000000003370180],CHR[0.000000011590925],COPE[0.000000005064108],CQT[0.000000004507000],CRV[0.000000005950300],DMG[0.000000055931822163 2],DYDX[0.000000004215110],EDEN[0.000000042571550],ENS[0.000000026897156],ETH[0.000000021142982],EUR[0.000000014729481],FTM[0.000000061233 71],FTT[0.000000004123817],FXS[0.000000001665780],GRT[0.000000001661578 0],GRT[0.000000001661578 0],T[0.000000005052318 1],IN D[0.000000121097 18],KNC[0.000000000476017 6],LINK[0.000000007562771],LON[0.000000000156731 3],LUNA[0.356806157000000],LUNA2_LOCKED[0.000000032856500],LRC[0.000000016183800],RUNE[0.000000022114199],SHIB[0.000000078994062],SLP[0.000000000038880315],SNX[0.000000018241400],SNY[0.000000016574018],SPELL[0.000000026900919],SRM[0.837920557251626 7],SRM_LOCKED[0.006064980000000],STARS[0.000000042736760],STORJ[0.000000097134404],TULIP[0.000000042238775],USD[1.203664119973694],USDT[0.000000097162162],UST[0.000000022180000] |
| 01715030 | NFT (343788873083793946)[1],NFT (421373216124287229)[1],USD[2.450239000000000] |
| 01715033 | USD[0.000000084520140] |
| 01715037 | AXS[0.000000012333903],BIT[317.600109920000000],BNB[0.000000091059654],BTC[0.000054782972932],DOGE[0.000000086169377],ETH[0.005959790000000],ETHW[0.044444170000000],FTT[89.755659111611057],LUNA2_LOCKED[241.195119000000000],SOL[0.002235480000000],UNI[0.000000000300000],USD[0.376818417 6978419],USDT[0.032212903872259 57] |
| 01715038 | USD[0.000000046679805],USDT[0.000000043646770] |
| 01715040 | BTC[0.000000000000000],BULL[0.000018400000000],DOGE[4.999000003236415 6],NFT (364781770630749240)[1],NFT (469902912865961031)[1],NFT (488572253607106040)[1],USD[0.083648826567361],USDT[0.000000049997637],XRP[0.000000001061250] |
| 01715041 | CRO[0.000000097615850],EUR[0.000000034973580],FTT[2.000000000000000],SOL[0.000000022206256],TRX[0.000010000000000],USD[4.951607306596344],USDT[0.000000076031658] |
| 01715042 | BTC[0.000000025700855],USD[0.000001749136977] |
| 01715043 | ETH[0.000000020000000],LUNA2[0.000000138498776],LUNA2_LOCKED[0.000000032163810],LUNC[0.003015840000000],SOL[0.000000075600000],TRX[0.229431000000000],USD[0.042177531828197 9],USDT[0.000000084601848] |
| 01715044 | MNGO[100.000000000000000],USD[0.000000145888872],USDT[0.000000072335501] |
| 01715046 | SOL[0.356100000000000],XRP[341.931600000000000] |
| 01715048 | AUD[0.000000150793856],FTT[280.116315530000000],TRX[242.000000000000000],USD[0.176035380193328 16],USDT[0.000019166582355 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01715049 | AGLD[2.399544000000000],ATLAS[17757.079158510000000],FTT[0.949981000000000],TRX[0.000007000000000],USD[2.127577389938138],USDT[10.875800283051373] |
| 01715055 | BTC[0.020987220000000],MATIC[408.007423290000000],TRX[0.000010000000000],USDT[0.000006860565858],XRP[319.340090000000000] |
| 01715061 | ETHW[43.149659700000000],FTM[10.000000000000000],GENE[4.890259000000000],LTC[0.034766640000000],MAGIC[101.000000000000000],MANA[118.850000000000000],MATIC[5.000000000000000],NFT (399231653922919746)[1],NFT (431676142765349986)[1],NFT (439532567897315529)[1],NFT (469133623517568886)[1],PEOPLE[9.593400000000000],REAL[50.986510000000000],USD[83.254346504350000],USDT[30.000000099625639] |
| 01715067 | ADABULL[0.000000080000000],LRC[0.000000100000000],LUNA2[0.000235576721100],LUNA2_LOCKED[0.000054967901590],LUNC[0.000000100000000],USD[0.034052441019731] |
| 01715069 | AVAX[0.000000010000000],ETH[0.000000003861801],USD[0.107777278906757 0] |
| 01715073 | ATLAS[205.204855254266800],ATOM[0.093540000000000],AUD[0.000000017859241 0],BTC[0.110520292654200],ETH[0.107422580000000],ETHW[0.107422580000000],FTM[400.887940190000000],LDO[48.981570000000000],MANA[0.000008942922304],RAY[11.621972780000000],SLND[17.600000000000000],SOL[103.698283380000000] |
| 01715076 | MATICBULL[30.000000000000000],SUSHIBULL[190000.000000000000000],USD[0.035603344000000],USDT[0.000001032000928],VETBULL[11.600000000000000],XRPBULL[7000.000000000000000] |
| 01715080 | AMPL[0.000000001795209],USD[0.204365653894047 3],USDT[0.000000036772279] |
| 01715088 | USDT[0.006996434825000] |
| 01715094 | FIDA[1.000000000000000],STEP[1.999640000000000],USD[11.391260605850000000000] |
| 01715097 | AUDIO[364.000000000000000],EUR[0.000000019426789],FTT[0.006710533712820 0],USD[0.006466496732297 8],USDT[0.143588707558219 5] |
| 01715103 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],FTM[7.872169050000000],IMX[18.784432630000000],KIN[1.000000000000000],RSR[1.000000000000000],SOL[6.263013370000000],UBXT[1.000000000000000],USD[5.698224383502113 5] |
| 01715106 | FTT[0.100000000000000],USD[1.050195638000000] |
| 01715111 | FTT[0.089499000000000],TRX[0.000001000000000],USD[0.000000004882925 3],USDT[0.000000009257109] |
| 01715112 | ATLAS[6.316084600000000],RAY[0.000000073000000],SOL[0.000000044000000],USD[0.000000009124659],USDT[0.000000072696010] |
| 01715115 | ATLAS[580.000000000000000],BTC[0.000584575000000],ETH[0.176941400000000],ETHW[0.176941400000000],EUR[2.854000000000000],USD[0.000000165699384] |
| 01715118 | AKRO[2.000000000000000],BAO[2.000000000000000],ETH[0.000000652400000],ETHW[0.000000652814785],FTT[0.000573969037986],KIN[2.000000000000000],LUNA[21.823052628000000],LUNA2_LOCKED[4.103040172000000],LUNC[5.670382684114350 0],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000001647245],USDT[0.000000064516607800] |
| 01715122 | USDT[13.165334060000000] |
| 01715124 | ATLAS[1749.955000000000000],COMP[0.409500000000000],COPE[43.997660000000000],CQT[92.983260000000000],DYDX[12.597750000000000],ETH[0.043000000000000],ETHW[0.043000000000000],FTT[1.949802000000000],POLIS[34.499208003076000],RUNE[4.898542000000000],SRM[22.995140000000000],USD[1.450315096416350 0],USDT[0.084893990052816] |
| 01715125 | AUDIO[0.000000005805592],BNB[0.000000046028352],DENT[0.000000058762992],EUR[0.000000104354454],MATIC[0.000000098732000],SOL[-0.000000028440072],USD[0.000398461124362],XRP[0.000000063147500] |
| 01715132 | BTC[0.000000080000000],USD[0.004513163190694] |
| 01715134 | BTC[0.000000089270000],ETH[0.000035930000000],ETHW[0.000035933710000],USD[0.451696130000000],USDT[0.000000042773512] |
| 01715136 | AKRO[27.000000000000000],ALPHA[2.020122430000000],ATLAS[2.060284540000000],AUDIO[6.422082420000000],BAO[35.000000000000000],BAT[2.049665620000000],BNB[0.000000010000000],CHZ[8.431763440000000],DENT[4.129425780000000],DOGE[22.000000000000000],EUR[0.000000042143710],FIDA[1.026574930000000 000],FRONTZ[0.204225000000000],FTM[16.398202940000000],GALA[0.048510100000000],GRT[14.107197380000000],HOLY[1.179141850000000],KIN[1820.809979810000000],MATH[3.008768100000000],MATIC[8.431296370000000],MNGO[1.401088860000000],NFT (294628795595519498)[1],RSR[7.020815650000000],SAND[0.000195630000000],SECO[1.341275190000000],SHIB[37.026025324474573 2],SRM[17.639079590000000],SUSHI[2.144348800000000],SXP[2.082158750000000],TOMO[5.334298020000000],TRX[13.509511140000000],UBXT[5.000000000000000],USD[0.000000004896068],USDT[0.000000000066664183] |
| 01715137 | BTC[0.031571977760000],EUR[1.327732595000000],USD[101.229696355000000] |
| 01715139 | BTC[0.000860000000000],USD[2.781958700000000],XRP[0.313433000000000000] |
| 01715143 | ADABULL[2354.651380080001 6148],APE[0.000000005000000],ATOMBULL[1178.000000000000000],BCHBULL[0.000000005000000],BEAR[665.200000000000000],BNB[0.189962007417912 0],BULL[0.000407400000000],DOGEBULL[4612.077400000000000],EOSBULL[0.000000086347776],ETCBULL[9.948000000000000],ETH[0.000000010000000],ETHBULL[0.008848005638530 0],LINK[22.000000000000000],LUNA2_LOCKED[4.258293425000000],MANA[0.000000072515520],MATIC[0.000000058338800],MATICBEAR2021[7660.000000000000000],MATICBULL[50.680000000000000],SOL[0.000000100000000],SUSHIBULL[0.000000003763550],SXPBULL[0.000000006226601],TONCOIN[0.088660000000000],TRX[0.002447000000000],USD[0.195896277862301 1],USDT[0.000002471726605],XRPBULL[43.400000000622600] |
| 01715145 | ATLAS[1509.908200000000000],USD[1.970495515000000],USDT[0.509325000000000] |
| 01715153 | ATLAS[5780.000000000000000],USD[3.061914524000000] |
| 01715153 | ETH[0.000000012297715],USD[0.000000198467146],USDT[55.279584345372891] |
| 01715155 | USD[0.271318963600000] |
| 01715158 | AKRO[5.000000000000000],ATLAS[0.000000048615000],BAO[5.000000000000000],BAT[1.000000000000000],BNB[0.000000006129744],DENT[2.000000000000000],EUR[0.000000004811125],FTM[0.000000065780940],FTT[0.000000077640000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[6.000000000000000],MNGO[0.000000067390000],POLIS[0.000000020000000],RUNE[0.000000056025741],SLRS[0.002562027672000],SOL[0.000000004797651],SPELL[857.409624786894306],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000128474221] |
| 01715159 | USD[0.173843467919688],USDT[0.000000011855681 5],XRP[256.000000000000000] |
| 01715161 | BTC[0.000407454429840 0],EUR[0.002560447115660],USD[0.001389731171158] |
| 01715162 | TRX[0.000807000000000],USD[0.000027850896430],USDT[0.386840431612198 3] |
| 01715163 | GBP[0.000000006882617 4],USD[0.000000008768754],USDT[0.000000025434294],XRP[0.000000056127339] |
| 01715166 | EUR[0.000000073319244],USD[5.000000010768565],USDT[0.000000078452996] |
| 01715170 | TRX[0.000020000000000],USD[1.340820376000000],USDT[0.200000138297492] |
| 01715174 | USD[0.003161097210000],USDT[0.000000010500000] |
| 01715177 | ATLAS[229.976000000000000],MANA[13.997200000000000],USD[0.787392111663457],USDT[0.000000036215587] |
| 01715180 | ETH[0.000000070874544],FTT[0.000000099497850],SOL[0.000000045434066],USD[0.003880327991434 3],USDT[0.000000061893735 0] |
| 01715184 | USDT[0.000000037343928] |
| 01715190 | ALGOBULL[50455892.500000000000000],BTC[0.000000098432500],FTT[0.000000005645440],SUSHIBULL[19647486.400000000000000],USD[375.211603575749401 1],USDT[0.000000001323542 0] |
| 01715191 | MATICBULL[3.000000000000000],SUSHIBULL[600.000000000000000],SXPBULL[100.000000000000000],TOMOBULL[100.000000000000000],TRX[177383000000000],TRXBULL[1.000000000000000],USD[0.068924762600000],USDT[0.009417968750000],VETBULL[2.000000000000000],XRPBULL[100.000000000000000] |
| 01715197 | AKRO[6.000000000000000],BAO[25.000000000000000],BNB[2.553341830000000],BTC[2.023498029443153 2],DAI[0.000000057982893],DENT[2.000000000000000],ETH[0.192863700000000],ETHW[0.090042330000000],EUR[0.000000081384598],FTT[0.000000002258850],KIN[38.000000000000000],RSR[3.000000000000000],TRX[7.000000000000000],UBXT[3.000000000000000],USD[0.000001803670530],USDT[2513.323358062742166] |
| 01715199 | ALGO[16.000000000000000],APE[1.200000000000000],BTC[0.002300056857260],DOGE[82.000000000000000],ETH[0.059987840000000],ETHW[0.254987840000000],FTT[4.498537000000000],LEO[4.000000000000000],LINK[4.000000000000000],NFT (481550818037446222)[1],SOL[0.750000000000000],USD[27.642854342857500],USDT[2.076603382500000],XRP[22.000000000000000] |
| 01715200 | BTC[0.000000069196896],DOT[0.098661840000000],ETH[0.000408920000000],SRM[0.000000048000000],USD[145.692890667681849],USDT[0.000000063046658] |
| 01715202 | BTC[0.016051150677000],ETH[0.152000000000000],ETHW[0.152000000000000] |
| 01715205 | EUR[500.000000000000000] |
| 01715208 | BTC[0.000017780000000],EUR[0.000000043554496],GRT[0.516497500000000],TRX[0.000787000000000],USD[0.266606814049558 2],USDT[0.000000034831045] |
| 01715215 | COPE[137.355704370000000],GBP[96.000000616147125 2],SOL[0.014985400000000],USD[0.000000193109839] |
| 01715220 | BTC[0.086311678590000],EUR[0.001425626736792],FTT[5.117158540000000],SRM[75.044031630000000],XRP[257.652225010000000] |
| 01715221 | EUR[0.000000007623260] |
| 01715222 | USDT[0.000054008283942] |
| 01715224 | TRX[0.000001000000000],USDT[2.348000000000000] |
| 01715225 | ATLAS[1000.000000000000000],AVAX[0.000000068586678],BTC[0.000425780000000],EUR[0.000000001720000],FTT[25.084025428558092 0],POLIS[9.998200000000000],TRX[0.000786000000000],USD[0.008949226823166 1],USDT[0.000000018693308] |
| 01715226 | ETH[6.522449980000000],ETHW[0.522449980000000],EUR[0.000030179392220],LRC[122.710050600000000],SOL[7.197276670000000],USD[120.700800528434860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01715227 | FTT[0.088467000000000],MNGO[9.485100000000000],RAY[0.699130380000000],SOL[0.000039520000000],USDT[5.4006225347972657] |
| 01715231 | LUNA2[0.720255033700000],LUNA2_LOCKED[1.680595079000000],LUNC[156837.050000000000000],TRX[0.000050000000000],USDT[0.0000041610289696] |
| 01715232 | DOGE[41.867000000000000],USD[-0.381454066094486] |
| 01715233 | MTA[105.000000000000000],OXY[496.000000000000000],TRX[0.0015540000000000],USD[87.0271410876710139000000000000],USDT[810.696516200070216] |
| 01715236 | FTT[0.000000002054100],USD[0.000000004269988],USDT[0.000000070757203] |
| 01715239 | USD[0.0025144796655046],USDT[0.003444364811981] |
| 01715243 | USD[0.474428045466710],USDT[0.219899002581616] |
| 01715246 | AKRO[2.000000000000000],BAO[28.000000000000000],DENT[3.000000000000000],KIN[29.000000000000000],LUNC[0.000000063363320],SOL[0.000086500000000],STSOL[0.000009260000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000008495093655],USDT[0.0001000841481388],USTC[0.0000000070980000] |
| 01715248 | FTT[0.057312520000000],USD[0.000000079492895] |
| 01715251 | USD[0.1094545282228583] |
| 01715256 | AKRO[3.000000000000000],BAO[5.000000000000000],BTC[0.000000086438342],DENT[2.000000000000000],ETH[0.000000041950600],KIN2[2.000000000000000],RSR[1.000000000000000],TRX[0.0015540012477568],UBXT[4.000000000000000],USD[0.000000069616116],USDT[0.0004630621554200] |
| 01715257 | BTC[0.0035000140000000],ETH[0.0414970120000000],EUR[0.0000000413903339],SAND[18.99730000000000],SOL[0.329940600000000],USD[0.0000002386980067],USDT[0.000000132015402] |
| 01715258 | BF_POINT[300.000000000000000],ETH[5.7087357300000000],ETHW[5.7074325200000000],EUR[0.1369867953073806],RSR[1.000000000000000],UNI[33.2042417500000000] |
| 01715260 | BTC[0.0012162999277132],FTT[9.000000000000000],USD[0.000206786304788] |
| 01715261 | ETH[0.000000097148458],FTM[0.0000000034300000],FTT[0.000000001527797],SOL[-0.000077056943128 9],USD[0.012352612824555 0] |
| 01715263 | ETH[0.0010930000000000],ETHW[0.0010793100000000],GRT[4.5771690300000000],REEF[55.5456967800000000],USD[0.0000508489385253],XRP[3.4581760400000000] |
| 01715264 | AKRO[0.000000004235200],FTT[0.0000000004345100],NFT (2900861631289700054)[1],NFT (3159840212788006684)[1],NFT (3410488734046221 38)[1],NFT (4435324297857205 09)[1],NFT (5700162090811119958)[1],OMG[0.000000009218706],RAY[0.000000030800347],SOL[0.000000051324503],TRX[0.000000029465286],USD[0.000000247304069 6],USDT[0.0000001158215420] |
| 01715272 | EUR[0.000000006478431],FTT[0.000000031185649],SOL[0.000000006207749 8],USD[1.6707362295489 5],USDT[0.000000011357441],VETBULL[0.000000001694756 8] |
| 01715278 | ATLAS[10008.275805510000000],USD[0.00000012751 1236],USDT[0.00000000653953 29] |
| 01715284 | BAO[1.000000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],KIN[1.000000000000000],RSR[3.000000000000000],UBXT[1.000000000000000],USDT[0.000000034 7938300 7] |
| 01715289 | EUR[0.000000049537223],USD[0.89880414697936 22] |
| 01715294 | BTC[1.4219022862943712],ETH[0.000000007833314],ETHW[1.000000000783331 4],EUR[0.000477802755281],FTT[0.000000005603977 3],USD[76.449075936234590400000000000] |
| 01715296 | USD[5.000000000000000] |
| 01715300 | FTT[0.013865640000000],TRX[0.000010000000000],USD[0.6848891664461356],USDT[72.000000432138890 6] |
| 01715304 | BTC[0.0007757598644432],FTT[8.8506312628840966],SOL[0.000000008719906 0],USD[0.002415712470830 4] |
| 01715306 | AVAX[13.200000000000000],BTC[0.0649556616000000],ETH[0.000000018000000],ETHW[1.5540000180000000],LINK[0.000000061966800],SOL[11.220000000000000],USD[5635.770000016608570],USDC[508.036011070000000] |
| 01715310 | AKRO[1.000000000000000],EUR[0.000000245270474 4],FTT[422.6240432900000000],HOLY[1.051852600000000],KIN[1.000000000000000],RUNE[604.616750070000000],TRX[1.000000000000000],USD[0.0176449819201488] |
| 01715313 | USDT[1.036443373000000 0] |
| 01715314 | USD[0.07635517000000000] |
| 01715320 | BABA[0.002497941988525],BNB[0.002597100000000],ETH[0.001152260957074 5],ETHW[1.2222144619249907],FTT[1704.7000000000000000],IMX[454.000000000000000],LUNA2[0.025436479480000 0],LUNA2_LOCKED[0.0593517854600000],LUNC[5544.515137963081227],TRX[0.482390000000000],USD[323.7385768207171719],USDC[998.000000000000000],USDT[8212.209069380198 5022] |
| 01715323 | AAVE[-0.000545795031 1252],CAD[0.000000088207716],DAI[0.000000009254638],ETH[0.000000000450271],FTT[0.006092128419375 6],GRT[8898.476587959712882],HNT[0.000000040000000],LINK[0.000000008017380 0],MATIC[0.000000087295970],RAY[0.000000039940500],RUNE[0.000000056679350],SOL[0.000000058077670],SRM[0.47 69848800000000],SRM_LOCKED[275.538282700000000],USD[2.972390634952695 0] |
| 01715326 | AKRO[4.000000000000000],BAO[20.000000000000000],DENT[5.000000000000000],DOT[0.001094620000000],ETH[0.000000004201800],EUR[0.000091772751417],HXRO[1.000000000000000],KIN[18.000000000000000],LOOKS[0.003828710000000],RSR[9.000000000000000],RUNE[1.020275780000000],TRX[8.000000000000000],UBXT[6.000000000000000],USD[0.0076021655455071],USDC[82.436959920000000],USDT[0.000034605612187] |
| 01715328 | ATLAS[18999.800000000000000],USD[26.249739220000000] |
| 01715330 | BTC[-0.000000003987104 7],ETH[0.000000010000000],LUNA2[0.000006016015311 0],LUNA2_LOCKED[0.0000140373690600],LUNC[1.310000000000000],SOL[0.000001000000000],USD[294.5226792085088958000000000],USDT[0.000000049510186] |
| 01715332 | AUDIO[42.99140000000000000] |
| 01715340 | BTC[0.0019000000000000],EUR[0.211889350634474 0],FTT[1.7855083800000000],USD[0.000000010000000],USDC[19.062142580000000] |
| 01715341 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000001749412068],USDT[0.0000000063254738] |
| 01715342 | 1INCH[1.041964060000000],BAO[2.000000000000000],DENT[1.000000000000000],FTT[0.0001396500000000],GBP[0.000000316614362],KIN[2.000000000000000],SAND[0.5440993000000000],USD[0.0191806319427213] |
| 01715345 | TRX[0.000001000000000],USD[0.0000006478860075],USDT[0.0000001195419964] |
| 01715346 | BF_POINT[20.000000000000000] |
| 01715349 | NFT (517581015596668005)[1],NFT (555413975890689009)[1],NFT (573240451156571151)[1],USDT[0.4635867535000000] |
| 01715351 | BTC[0.4871000000000000],USDT[0.0000004708682250],USTC[0.0000000050000000] |
| 01715352 | USD[5.0000000000000000] |
| 01715355 | FTT[0.0000000064963400],USD[0.0000021150449],USDT[0.0000000030519118] |
| 01715357 | BTC[0.0000000832867690],FTT[0.000000023350689],USD[0.000000196053140],USDC[93374.0201177800000000] |
| 01715360 | BNB[0.0000000832016000],FTT[0.0987270700000000],TRX[0.0003300000000000],USD[0.0007190199075000],USDT[411.2497701730204100] |
| 01715361 | USD[0.7954672176487400] |
| 01715362 | DFL[369.8512914700000000],USD[0.000000063196923],USDT[0.0000000018390112] |
| 01715368 | FTT[0.0431693000000000],TRX[0.0000001000000000],USD[0.0023394881540659],USDT[0.0000000070883592] |
| 01715371 | USD[30.0000000000000000] |
| 01715373 | BTC[0.0008132610000000],TRX[0.0000010000000000],USD[0.0009319992764637],USDT[0.0000000113680372] |
| 01715376 | EUR[0.000000030919014],MNGO[2238.392006020000000] |
| 01715378 | FTT[0.4268948931883200],USDT[0.000000065068070] |
| 01715380 | CEL[0.0213000000000000],FTT[0.0602439300000000],SRM[0.2077342400000000],SRM_LOCKED[0.7888348400000000],USD[0.0088256150000000] |
| 01715382 | TRX[0.000011000000000],USD[-0.000000037488102],USDT[0.000000024538902] |
| 01715383 | AGLD[308.0445420000000000],DOT[15.6971740000000000],ETH[0.0009771400000000],FTT[0.0975520000000000],MATIC[119.9784000000000000],SOL[3.6393448000000000],STEP[65092.3819100000000000],TRX[0.000010000000000],USD[23.2684641229896000000000000],USDT[0.0000000131423715] |
| 01715385 | FTT[0.4915468909785559],SOL[0.0000000004000000],USD[1.1125042878215387],USDT[4.7873901429974695] |
| 01715386 | FTT[0.0255199400000000],USD[0.0000001153769333],USDT[1630.1709658625670864] |
| 01715395 | BAO[3.000000000000000],CQT[0.000000040422200],DENT[1.000000000000000],FTT[0.000000003411400],RSR[1.000000000000000],SHIB[3652535.2213288400000000],USD[0.0004651238610413] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01715402 | BTC[0.000000005082734],FTT[0.0565843761241900],NFT[468411697067266928][1],SOL[0.0000003000000000],SRM[3.968186760000000],SRM_LOCKED[10.3656233900000000],USD[-0.000018463748221],USDC[5795.8503056300000000],USDT[0.000000336896119] |
| 01715404 | ATLAS[1180.0000000000000000],BNB[0.0000001000000000],USD[3.0894914566691738] |
| 01715406 | APE[0.0000000079000000],ETH[0.0000007000000],FTT[0.0000008000000],LUNC[0.0000000800000000],USD[0.000000265437575],USDT[0.0000000013298049] |
| 01715409 | USD[0.0001152954439236] |
| 01715410 | BTC[0.0994381400000000],USD[0.0001275416870826] |
| 01715413 | USD[25.0000000000000000] |
| 01715414 | DOGEBULL[0.3206000000000000],TRX[0.0000010000000000],USD[0.0000000078000000] |
| 01715415 | FTT[0.0000000050019992],NFT [39783925588066617][1],NFT [50197300334754768][1],SHIB[0.0000001000000000],USD[0.0000000032594583] |
| 01715418 | FTT[1.9855223658859074],MANA[0.0000000000436546],USD[0.0006084373468743],USDT[0.0000001462169740] |
| 01715420 | ATLAS[479.9136000000000000],BTC[0.0104063200000000],ETH[0.0698540765555927],ETHW[0.0698541000000000],FTT[0.5998920000000000],SAND[1.9996400000000000],SOL[0.3699334000000000],USD[2.4860430000000000] |
| 01715426 | USD[0.0000000121425621],USDT[0.0000000036158441] |
| 01715427 | USD[5.0000000000000000] |
| 01715430 | EUR[0.0000000054408055],FTT[0.0000783509511178],USD[0.0000000164939622] |
| 01715433 | BNB[0.0000000068025600],BTC[0.0000000046000000],COMP[0.0000000020000000],FTT[0.0000000459164416],SOL[0.0000000089146818],TRX[0.0000000043819413],USD[165.5736333329198313],USDT[0.0042556000357351] |
| 01715434 | C98[0.8836000000000000],MNGO[7.7614890000000000],RAY[0.9192760000000000],TRX[0.0000001000000000],USD[0.0000000011140642],USDT[0.0000000020803476] |
| 01715438 | USD[0.0012108549200000] |
| 01715443 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BF_POINT[300.0000000000000000],GBP[0.0000001009855536],RSR[1.0000000000000000],SHIB[0.0000000022815368],SOL[0.0000000093438695],UBXT[1.0000000000000000],USD[0.0000000047938830],USDT[0.0000011306528075457686],XRP[177.3065280754675686] |
| 01715444 | ATLAS[3061.8542219700000000],BNB[2.8890278700000000],ETH[3.6360229333384280],ETH[3.6360229333384280],FTT[26.2674355785636840],FTT[26.2674355785636840],GMT[0.0248113000000001],LUNA2[0.0000000080000000],LUNA2_LOCKED[12.1243383900000000],POLIS[37.0519292500000000],SOL[200.8719949000000000],TONCOIN[201.1586010800000000],TRX[0.0007790000000000],USD[3039.5447384311373300],USDT[0.0000000044000000],USTC[0.2241753200000000] |
| 01715449 | ADABULL[3.0000000007406064],ADAHEDGE[0.0000000075772078],BULL[0.0075080636509575],DOGEBEAR2021[0.0000000037838464],DOGEBULL[0.0000000564240000],USD[0.0000012447458] |
| 01715450 | ATLAS[2289.2350000000000000],BTC[0.0000891700000000],ETHW[0.0200000000000000],STG[185.1307019200000000],USD[8.6245624733750000],USDT[0.0000000088287232] |
| 01715458 | AURY[0.0000000080214600],BNB[0.0000000080000000],BTC[0.0000000068241910],FTT[25.0393532020000000],SOL[0.0000001000000000],USD[0.0000002778754250],USDT[0.0000000035708370] |
| 01715461 | USD[25.0000000000000000] |
| 01715464 | BTC[0.0320581847489100],ETH[0.2556061517900400],ETHW[0.2542368022560000],SOL[9.4585331592332500],TSLA[0.8998290000000000],USD[140.6828143200000000] |
| 01715465 | USD[0.0000000077329491],USDT[0.0000000058151438] |
| 01715468 | DOGE[0.0000000054343201],ETH[0.0000001000000000],SOL[0.0000009840290],TRX[0.0053790000000000],USD[0.0000000143847057],USDT[0.0000000073739879] |
| 01715469 | TRX[0.0000020000000000],USD[0.5038186972000000],USDT[0.0000000022454880] |
| 01715470 | FTT[0.0000000028000000],USD[0.0000001000133301],USDT[0.0000000029700584] |
| 01715471 | BAND[11.5883183300000000],ETH[0.0109861900000000],ETHW[0.0109861900000000],FTT[1.0417886132481800],PERP[22.3125718235610732],REEF[1587.5848325900000000],SOL[0.5166700000000000],TRU[160.7473672300000000],USD[-0.0550370555000000],USDT[0.0005872592446202] |
| 01715472 | FTT[8.4431180000000000],TRX[0.0000010000000000],USD[0.5503398520000000],USD[9.4003959735000000] |
| 01715474 | DENT[1.0000000000000000],LRC[887.2116690300000000],USD[80.4855457180031924] |
| 01715475 | EUR[0.0000007143205497],KIN[1.0000000000000000],SOL[0.0100448800000000] |
| 01715478 | BNB[7.8636434300000000],DENT[1.0000000000000000],ETH[1.1243705200000000],ETHW[1.1238982200000000],EUR[0.0000975057399485],KIN[1.0000000000000000],USDT[0.0000000103178349] |
| 01715482 | ATLAS[8710.0000000000000000],AURY[48.0245952100000000],BNB[0.0000008074451],BOBA[131.9526372500000000],DFL[839.8879000000000000],OMG[21.5200000000000000],USD[0.0000046566306765],USDT[0.0010336158223841] |
| 01715485 | EUR[0.0000000500000000],FTT[0.1086084050704786],USD[0.0011825662753856] |
| 01715493 | USD[17.5940528273354059],USDT[42.5604642080312450] |
| 01715493 | USD[0.0000000024780497],USDT[0.0000000032922100] |
| 01715497 | TRX[0.0000010000000000],USD[1.5102403500000000],USD[0.0003628793354494] |
| 01715498 | ATLAS[9.8460000000000000],USD[0.0000000110129963],USDT[0.0000000015403760] |
| 01715502 | BTC[0.0163968840000000],FTT[0.0969220000000000],SOL[11.1994572350000000],USD[124.0517189622530200],USDT[8.4610340000000000] |
| 01715507 | EUR[10.0000000000000000] |
| 01715508 | BTC[0.0112251000000000],FTT[0.0012919216119784],GOG[0.8064807300000000],SOL[0.0000001000000000],USD[0.2438048727672440],USDT[0.0000000065250000] |
| 01715509 | TRX[0.0000020000000000] |
| 01715511 | KIN[1.0000000000000000],SOL[0.0000000068050000] |
| 01715512 | BNB[0.0000000095141532],ETH[0.0000000030988154],FTT[0.0000000044375163],LTC[-0.0000000129296363],SOL[0.0000000446809808],USD[0.0000439055568068] |
| 01715518 | BNB[0.0000000085000000],USD[0.0000023586211485] |
| 01715520 | BTC[0.2354335800000000],DENT[50.5820000000000000],ETH[5.3712452600000000],ETHW[2.6634733200000000],EUR[32.5238250095541586],USD[1925.9332105660000000],USDT[0.0000000031423200] |
| 01715524 | KIN[1.0000000000000000],USD[0.0003184908033] |
| 01715531 | BNB[0.0000000070428000],FTM[0.0466702300000000],SOL[0.0000001000000000],USD[-0.0003502344936584],USDT[0.0000000068000000] |
| 01715533 | AAVE[0.0000000079502136],APE[0.0000000956925711],ETH[0.0005901800000000],ETHW[0.0005901800000000],NFT [377208009560092573][1],TRX[0.2650630000000000],USD[0.0000006588256205],USDT[21.1991150681969925] |
| 01715541 | USD[26.4621584900000000] |
| 01715544 | ETH[0.8737908000000000],ETHW[0.8737908000000000],SAND[190.9618000000000000],TRX[0.0001000000000000],USD[1.7832541710000000],USDT[1.8990290074156748] |
| 01715545 | CRO[0.0015083900000000],USD[0.0010362927803199] |
| 01715550 | ETH[0.0000004806500000],ETH[0.0000000083100000],EUR[0.0000002378608080],FTT[0.0000001010896490],RNDR[0.0000000177520917],SOL[0.0000000063070344],USD[0.0000000092390823],USDT[0.0000000116000073] |
| 01715554 | CQT[1844.6336000000000000],TRX[0.0000010000000000],USD[1.0782751700000000],USDT[0.0000000076203840] |
| 01715556 | BNB[0.0066959080000000],USD[1.8275394430650000],USDT[0.0096050000000000] |
| 01715557 | DOGEBULL[0.9060000000000000],EUR[100.0000000000000000],FTT[4.5400000000000000],THETABULL[3.1875879643971250],USD[1.0921868600000000],USDT[0.0000000083391330] |
| 01715561 | USD[5.0000000000000000] |
| 01715562 | ENJ[0.0008250000000000],ETH[0.0000000581443590],FTT[0.1587643000000000],TRX[0.0000001000000000],USD[2.1357614302532365],USDT[1.1207105549750000],XRP[0.9240950000000000] |
| 01715565 | BTC[0.0000033732714008],FTT[33.4845926100000000],SHIB[0.0000001307651680],USD[-0.2550300380280876],XRP[0.0941322700000000] |
| 01715569 | GMT[0.0000002110800040],SHIB[9307.2408004022377564],TRX[0.0015540000000000],USD[0.0000004084640307],USDT[32.0880656391518304] |
| 01715570 | BNB[0.0027176700000000],USD[0.0000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01715572 | ATLAS[1.844500000000000000],SLP[9.150000000000000],TRX[0.000001000000000000],USD[0.043399933695000000] |
| 01715575 | USD[31.000000000000000000] |
| 01715582 | TRX[0.000030000000000000],USDT[0.000000006107667J] |
| 01715583 | AURY[0.243364810000000000],BTC[0.000014151663725O],EUR[0.772800060329475J],FTT[0.000000100000000],TRX[0.160130220000000000],USD[1.314601731388980O],USDT[0.000000006505969] |
| 01715585 | APE[0.096560000000000000],BTC[0.000048380000000000],ETH[0.048562000000000000],USD[-8.023556256400000000000000000],USDT[1.134398100000000000] |
| 01715586 | USD[-0.113821275568731?],XRP[1.000000000000000000] |
| 01715588 | BTC[0.000016040000000000],SOL[0.021334300000000],USDT[125.251934220000000000] |
| 01715590 | ATLAS[4.453385800000000000],BTC[0.077481320000000000],ETH[0.499950000000000000],ETHW[0.499950000000000000],MANA[299.940000000000000000],SAND[289.942000000000000000],SLRS[0.105234000000000000],USD[595.322045979300000O] |
| 01715593 | BCH[0.000230300000000000],DOGE[0.637290130000000000],LUNA2[0.806949350500000000],LUNA2_LOCKED[1.882881818000000000],LUNC[175714.920000000000000000],MNGO[3689.628000000000000000],RAY[23.000000000000000000],SRM[28.000000000000000000],STEP[1127.700000000000000000],USD[60.269210227875920OO],USDT[0.011880000000000000] |
| 01715604 | USD[0.152936034450000O] |
| 01715607 | SOL[0.000000100000000],TRX[0.000580000000000000],USD[0.078799805666578J],USDT[0.066560056805624J] |
| 01715616 | EUR[16.317097420000000000] |
| 01715621 | DOGEBULL[0.001000000000000000],USD[0.000000094000000],USDT[0.000000029013612J] |
| 01715622 | BTC[0.165317781000000000],ETH[0.000000084281407J],ETHW[0.000900012606407J],EUR[0.000000002000000],LUNA2[0.000000416046494J],LUNA2_LOCKED[0.000000970775153J],LUNC[0.009059500000000000],NFT[534122451659653551J],SOL[0.007382800000000000],STETH[2.150475109980664J,USD[587.962331246164412550],USDC[0.000000032061750J] |
| 01715625 | EUR[0.000000006960927J],TRX[0.000824000000000000],USD[0.000000105978828J],USDT[0.000000082558641J],XRP[0.022592920000000000] |
| 01715629 | BTC[0.000000018054800J],FTT[0.000000006980214J],SOL[0.000000012920000J],USD[0.000000116500148J],USDT[0.000000029689635J] |
| 01715631 | ATLAS[8.792200000000000000],AURY[0.198789580000000],TRX[0.000001000000000000],USD[0.000000098058051J],USDT[0.383000006304258J] |
| 01715632 | USD[0.157940119750000J] |
| 01715636 | ATLAS[69.986000000000000000],USD[0.569874470000000J],USDT[0.000000045399254J] |
| 01715638 | FTT[0.000000018012232J],USDT[0.000000034312460J] |
| 01715639 | BF_POINT[100.000000000000000000],USD[0.003303760000000J] |
| 01715640 | FTT[42.500000000000000000],USD[-85.920299029520000000000000000],USDT[807.328246400000000O] |
| 01715650 | EUR[10.000000000000000000] |
| 01715653 | BNB[0.000000069522955J],BTC[20.000000006163285J],ETH[0.000000061359550J],FTT[0.000000032773225J],HXRO[0.000000092187984J],SOL[3.700821911032222J],STEP[0.000000062081931J],USD[0.000000384903944J],USDT[0.000000039000692J] |
| 01715656 | CHF[14.266809412065116J],DOGE[0.008695000000000J],FTT[0.099730000000000000],USD[-1.661200183353692J],USDT[0.002484110237452J] |
| 01715660 | POLIS[0.050531235094000J],USD[31.218636332000000O] |
| 01715663 | ETH[0.002558050000000000],ETHW[0.000913550000000000],MANA[0.906330000000000000],USD[0.356330547364040J] |
| 01715664 | EUR[0.000000442798057J],TRX[0.000003000000000000],USDT[0.000001098392224J] |
| 01715665 | BTC[0.004899069000000000],FTT[0.199962000000000000],GBP[0.000000058088406J],USD[255.657343910061335J],USDT[0.000000066016742J],XRP[31.532553100000000000] |
| 01715666 | EUR[100.000000000000000000] |
| 01715668 | BNB[0.000000082326500J],BTC[-0.000288587302305J],ETH[0.003540964372061B],ETHW[0.002926064168040J],EUR[0.000000049123733J],FTT[0.196773612019719J],SOL[3.027937335263250J],USD[83.935926609879000J],USDT[3172.970641464552881B] |
| 01715669 | EUR[8.746565043546838J],USD[0.000000054197256J] |
| 01715670 | STEP[288.526108230000000O],USDT[0.000000093953425J] |
| 01715671 | BTC[0.000000054144251J],USD[8.168054663621289J],USDT[0.505196326750000J] |
| 01715672 | CRO[300.000000000000000],FTT[20.834596480000000000],SOL[1.664013090000000J],TONCOIN[46.469198079088543B],USD[5.000000125159177J] |
| 01715673 | AKRO[335.000000000000000000],ATLAS[60.000000000000000000],BAO[26998.290000000000000000],ENJ[3.000000000000000000],KIN[199979.100000000000000000],LRC[3.000000000000000000],MANA[2.000000000000000000],SAND[2.000000000000000000],TRX[9.000010000000000000],USD[-0.519001262787651600000000000000],USDT[0.000000014027985J] |
| 01715675 | TRX[0.000016000000000000],USD[0.219920884271198J],USDT[0.000000067539885J] |
| 01715678 | BNB[0.000000005000000],BTC[0.050895962155010J],BUSD[3998.931167640000000O],ETH[0.094198466069530J],ETHW[0.093702305892400J],EUR[0.000000043284550J],FTT[60.304651983661317J],LINK[108.710315835932440J],LUNA[2.646370525900000J],LUNA2_LOCKED[10.841531228000000J],SOL[16.889709109063734J],USD[38.130907684760J],USDT[0.000000335210558J] |
| 01715682 | BTC[0.000000010000000],USD[0.717271831618180O] |
| 01715684 | USD[1099.971341037319575O],USDT[-503.576914669147487J] |
| 01715686 | SLRS[0.912345340000000J],SOL[0.330000000000000000],USD[0.000000137844130J],USDT[0.000000045426681J] |
| 01715687 | ADABULL[298.708000000000000000],ALGOBULL[7151000.000000000000000000],ATOMBULL[8930085.351780000000000000],BAL_BULL[1264565.190060000000000000],BNBBULL[3.860104414000000J],BULL[0.950700639000000J],COMPBULL[34917027.904736500000000000],COPE[787.988989500000000000],DOGEBULL[2957.716893300000000000],EOSBULL[41253000.000000000000000000],ETCBULL[12938.916137900000000J],ETHBULL[2.992847000000000000],FTTBULL[25.309284800000000000],GRTBULL[52326500.000000000000000000],INKBULL[215600.000000000000000000],MATICBULL[259545.000000000000000000],SUSHIBULL[21560000.000000000000000000],SXPBULL[512915000.000000000000000000],THETABULL[115185.500000000000000000],TRX[0.000057000000000000],UNISWAPBULL[1062.000000000000000000],USD[0.160519174539380J],USDT[0.000000111321024J],VETBULL[14105652.291462500000000000],XRPBULL[28300000.000000000000000000],XTZBULL[1489870.980794000000000000] |
| 01715688 | ETH[0.010000000000000000],MER[0.962200000000000000],USD[4.053997674895086J] |
| 01715693 | ALGO[80.204782298408042O],AMPL[182.377851245277599?],BTC[20.000000016341575J],CHR[570.992980000000000J],FTT[0.000000076802322J],MANA[0.981402000000000000],SOL[0.000000055829403J],TRX[17.000000000000000000],USD[34.561914074921403J],USDT[0.092810895088476J],XRP[0.000000002660800J] |
| 01715699 | EUR[31.500436110000000J],USD[62.456810221961000000000000J] |
| 01715704 | TRX[0.000022000000000000],USDT[9.000000000000000000] |
| 01715710 | BNB[0.000000031848400J],BTC[20.000000083056000J],FTT[0.017031710000000J],LUNA2[0.006829173031000J],LUNA2_LOCKED[0.015934737070000J],SRM[42.274186050000000J],SRM_LOCKED[255.445813950000000J],USD[0.000000121510431J],USDT[0.000000058732446J],USTC[0.966702450000000J] |
| 01715722 | AAVE[0.009992400000000000],ALICE[0.099620000000000000],ALTBULL[20.501628500000000000],AVAX[0.000161833408358574],BAL[0.009811900000000000],BNBBULL[0.008699190000000000],BTC[20.020404012285932S],BULL[0.003950709999999976000],BULLSHIT[0.991994760000000000],CEL[0.095763000000000000],CHR[0.975680000000000000],CRV[0.995440000000000000],DEFIBULL[7.998480000000000000],DOGE[0.987460000000000000],DOGEBULL[0.002791400000000000],DOTB[0.09962000000000000J],DRGNBULL[8.991254600000000000],ENJ[0.999620000000000000],ETHBULL[0.004094718000000J],FTM[0.978340000000000000],FTT[0.099962000000000000],GAL[9.996200000000000000],HNT[0.099973400000000000],LEO[9.996200000000000000],LINK[0.099525000000000000],LRC[0.997530000000000000],MANA[0.999620000000000000],MATIC[9.996200000000000000],MIDBULL[20.000856550000000000],REN[0.992590000000000000],RSR[9.924000000000000000],SAND[0.998860000000000000],SNX[0.098518000000000000],STORJ[0.097226000000000000],SUSHI[0.989180000000000J],SXP[0.098973000000000000],UNI[0.049962000000000000],USD[4.059976748950896J] |
| 01715723 | COPE[18.454600270000000J],FTT[1.487563470000000J],SOL[2.000000000000000000] |
| 01715725 | TRX[0.000010000000000000] |
| 01715737 | AVAX[0.000000100000000],BCH[0.000783870000000],ETH[0.001450570000000J],ETHW[0.004830570000000J],EUR[0.490000000000000J],LTC[0.010685831065173B],SOL[0.008200000000000J],USD[0.871459066164456J],USDT[0.296976145550061J] |
| 01715740 | EUR[-0.048252981660441J],USDT[0.034273515907941J] |
| 01715741 | EUR[0.005479871946878B],FTT[0.000009140000000],KIN[1.000000000000000],RSR[1.000000000000000000] |
| 01715743 | BUSD[650.000000000000000J],BVOL[0.000019500000000000],LUNA2_LOCKED[0.003117682416000J],LUNC[290.949390000000000J],SOL[0.000000050000000J],SRM[44.986700000000000J],USD[0.373865812674424J],USDC[240.000000000000000J],USDT[0.000000099744167J] |
| 01715749 | USD[0.067687551328000J] |
| 01715752 | USD[5.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01715759 | BNB[0.000000002937700],BTC[0.000000009221 4500],ETH[0.0000000015009100],EUR[0.0012368900000000],FTM[0.0000000085697601],LUNA2[0.0000463411965300],LUNA2_LOCKED[0.0001081294586000],LUNC[7.6378806410939488],RAY[0.0000000022834076],USD[-0.0000171022669760],USTC[0.0000000045183300] |
| 01715761 | USD[0.0000000082699048],USDT[0.0002277646119708] |
| 01715762 | GARI[8.4422288858540766],SAND[1.0001966600000000],USD[0.0019352539641293],USDT[0.0000000309484834] |
| 01715763 | FTT[0.0764540108149140],USD[1.1497838178039398],USDT[0.0000000068278688] |
| 01715770 | APE[0.0000000093437280],BTC[0.0000000004545463],ETH[0.0000000018532138],ETHW[0.0000410335373378],EUR[0.0002015918224156],FTM[0.0000000011701242],FTT[0.0000005001492369],LINK[0.0000000060709749],LUA[0.0644756500000000],LUNA2[0.0000000283761665],LUNA2_LOCKED[0.0000000662110552],LUNC[0.0061789707000000],SOL[0.0000000425000000],USD[0.0000130214410 05],USDT[0.0000175373672573] |
| 01715775 | BNB[0.0000003090800],FTT[0.1195526050282133],USD[0.0000000107376403],USDT[0.0000000075000000] |
| 01715776 | CQT[0.9966000000000000],FTT[0.600000000000000],TRX[0.0000100000000000],USD[0.0608865810000000],USDT[1.6682049400000000] |
| 01715779 | ATLAS[20.0000000000000000],BOBA[0.8998200000000000],COPE[2.0000000000000000],GT[22.0000000000000000],MNGO[20.0000000000000000],STEP[21.2978200000000000],TRX[0.0000010000000000],USD[0.4295777315000000],USDT[6.0665834093202044] |
| 01715783 | USD[0.1285814326754513] |
| 01715784 | BTC[0.8487708119064585],ETH[10.9618906800000000],ETHW[0.0083702000000000],SOL[104.1676239780805400],USD[269343.8014823743639057] |
| 01715789 | BTC[0.0023414300000000],ETH[0.1025773900000000],ETHW[0.1025773900000000],FTT[5.4465541000000000],SOL[0.3813382700000000],TRX[0.0000010000000000],USD[0.0484000072763176],USDT[4370.1747663461425964],XRP[58.5481741200000000] |
| 01715793 | ADABULL[0.0377924400000000],ALTBULL[23.2596662000000000],DOGEBULL[20.3239352000000000],LINKBULL[43.0000000000000000],MATICBULL[99.9000000000000000],SUSHIBULL[92981.4000000000000000],SXPBULL[2929.4140000000000000],USD[3.3121534910000000],USDT[0.0070823225000000],VETBULL[42.4000000000000000],X LMBULL[42.7914400000000000],XRP[0.2900000000000000],XRPBULL[7448.7600000000000000] |
| 01715799 | LUNA2[0.0010758693340000],LUNA2_LOCKED[0.0025103617780000],LUNC[234.2728125000000000],USD[0.0003494136000000],USDT[0.0038147900000000] |
| 01715802 | DOGE[0.4061411972500000],SOL[0.0000000037609190],USD[1.0124598783750000] |
| 01715811 | ATLAS[10308.8899250000000000],FTT[0.0944482000000000],POLIS[22.8000000000000000],STEP[410.3000000000000000],TRX[0.0000020000000000],USD[-0.4131923664027500],USDT[1.3413145476416770] |
| 01715816 | BRZ[0.0065177400000000],TRX[0.0000010000000000],USD[0.4501111221342279],USDT[39.7659847321379019] |
| 01715831 | ETH[2.1854832900000000],NFT [324287550916769821]{1} |
| 01715832 | BF_POINT[100.0000000000000000],ETH[0.0000001000000000],ETHW[0.0000001000000000],EUR[0.0000000076555175],SHIB[16.3683970800000000] |
| 01715834 | THETABULL[0.6470000000000000],USD[0.0283249586840142],USDT[0.0000000072433902] |
| 01715847 | BIT[0.0000000028241244],EUR[0.0000000032786132],FTT[0.1589317617939372],MATIC[0.0000000040038144],USD[0.0000000164631802],USDT[0.0000000042769786] |
| 01715848 | IMX[15.0000000000000000],JOE[38.0000000000000000],USD[0.3107457865000000],USDT[0.0000000049514780] |
| 01715851 | COMP[0.0000000060000000],FTT[0.0000000053121090],USD[0.0000000075639710],USDT[0.0000000221125000] |
| 01715853 | BNB[0.0000064800000000],BTC[0.0000001000000000],CHZ[161.6083200000000000],COPE[0.0161672300000000],ETH[0.0000020000000000],ETHW[0.0000019867959350],EUR[0.0000047773002310],HT[0.0028781700000000],PROM[0.0023249100000000],TOMO[13.9648597700000000] |
| 01715855 | AVAX[0.0436696900000000],ETH[0.0000000000000000],FTT[25.2426900373731370],LUNA2_LOCKED[38.1237499900000000],USD[0.4189165385749257],USDT[0.0000000013000000] |
| 01715856 | USD[0.0086699001048316],USDC[79.4500000000000000],USDT[0.0000000100192488] |
| 01715857 | UBXT[1.0000000000000000],USDT[0.0000000144058800] |
| 01715860 | USD[0.0000136971493512] |
| 01715864 | BTC[0.0301201309720495],LUNA2[2.1108595450000000],LUNA2_LOCKED[4.9253389380000000],MATIC[4.0000000000000000],SOL[0.0072920000000000],USD[12.4137959507819000],USDT[1694.5535994563500000] |
| 01715866 | BNB[0.8415114160000000],BTC[0.0419730877654300],ETH[0.0001387441379500],ETHW[0.0001387441379500],EUR[0.0000000038547022],MATIC[29.0021698900000000],RSR[13059.3581185200000000],SAND[106.5119954000000000],SNX[3.0585971507385000],SOL[3.0840191100000000],TRX[0.0000010000000000],USD[3.2184030623886 183],USDT[128.6845243968188038] |
| 01715868 | DFL[4.6490000000000000],USD[3.4141692279200000],USDT[0.0000000088297300] |
| 01715875 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[4.0000000000000000],DENT[2.0000000000000000],KIN[5.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0034673151680690],USDT[0.0000000196381674] |
| 01715878 | AVAX[0.0000000003427200],BNB[0.0000001190210072],BTC[0.0000000086247642],ETH[0.0000000099335570],FTM[0.0000000034840000],SOL[-0.0000000054200000],STARS[0.0000000091523178],USD[0.0000000003586070],USDT[0.0003589066187092] |
| 01715880 | USD[0.0798465550000000] |
| 01715887 | FTT[0.0260659270228962],USD[0.0023891889684818],USDT[0.0000000063828800] |
| 01715891 | BTC[0.0003770300000000],USD[-2950.0446917599470447],XRP[2185.9045150000000000] |
| 01715892 | BTC[0.0020497000000000],RAY[0.0000000021370760],USD[0.0000000010794393] |
| 01715897 | RAY[6.0000000000000000],USD[0.0000287940138575],USDT[0.0000000073009500] |
| 01715900 | BF_POINT[100.0000000000000000],BTC[0.0000005900000000],CAD[0.0005547755299930],USD[0.0000000055819716] |
| 01715903 | USD[0.0000000900000000],USDT[0.1385231643485715],USDT[0.0000248758527376] |
| 01715904 | USD[5.0000000000000000] |
| 01715905 | AURY[446.5393740000000000],BNB[0.0000001000000000],EUR[0.0000020115957844],POLIS[8.7989290792713551],SOL[0.0000000051225739],USD[840.5876271204614302] |
| 01715906 | BAO[3.0000000000000000],CRO[176.8470574400000000],GBP[44.0321327490258092],KIN[2.0000000000000000],SOL[0.0000002500000000],UBXT[2.0000000000000000],USD[0.0100000762279010] |
| 01715913 | EUR[0.0000000034000000],FTT[0.2979718556887079],SOL[0.0000000057480832],SRM[0.0181779600000000],USD[0.5057098536727284],USDT[0.0009871271080758] |
| 01715916 | TRX[0.0000010000000000],USD[0.0000000274278639],USDT[0.0000000022693169] |
| 01715919 | NFT [341260037694929099]{1},NFT [355766556958698132]{1},NFT [527903646298813801]{1},USD[20.0000000000000000] |
| 01715921 | FTT[0.0000010000000000],USD[0.0000000129815686],USDT[0.0000000071411046] |
| 01715925 | TRX[0.0000010000000000],USD[-0.0002231808631859],USDT[0.3214193200000000] |
| 01715926 | USD[0.0000156125705391],USDT[24.6844014257480634],USDT[8.9750401952333335] |
| 01715930 | USD[0.0000156125705391] |
| 01715931 | BTC[0.0000001000000000],ETH[0.0000001000000000],FTM[0.0054662000000000],SOL[0.0000000086105632],TRX[0.0000010000000000],USD[-0.0000001069362],USDT[0.0000000070640800] |
| 01715932 | AAVE[0.0000000953900000],ADABULL[0.0000000052969766],BTC[20.0000000041080028],ETH[0.0000001615492891],MATIC[0.0000000710715200],SAND[0.0000000080801104],SHIB[0.0000071972616],SOL[0.0000000716397157],TRX[0.0000000077402000],USD[1.1033764989943199] |
| 01715934 | FTT[0.0345260320810736],SOL[3.0570137900000000],USD[0.7912745548338107],USDT[0.0000000041561830] |
| 01715939 | ATLAS[1009.7980000000000000],BAO[3011579.0000000000000000],USD[0.7835979805000000],USDT[0.0000000067357838] |
| 01715942 | EUR[0.0000000082199960],FTT[106.4126633800000000],USD[0.1250396649936608],USDT[2.6591358690000000] |
| 01715948 | ATLAS[7.2495353000000000],TRX[0.0000010000000000],USD[0.0000000094695690],USDT[0.0000000095714650] |
| 01715951 | BNB[6.2144307700000000],BTC[0.1104680700000000],ETH[0.0950637600000000],ETHW[0.0950637600000000],EUR[0.0000000098994488],FTT[3.0000000000000000],LTC[4.7150544500000000],SRM[11.8202957000000000],SRM_LOCKED[0.0553389800000000],USD[0.3746790427825000],XRP[728.9940200000000000] |
| 01715954 | BTC[0.0000000022350490],LINK[0.0000001931960],MATIC[0.0000000082209951],SOL[20.0000000048220995],USD[36.5413920938153727],USDT[0.0003703153618843] |
| 01715958 | EUR[1.0000000000000000] |
| 01715959 | ATLAS[4570.0000000000000000],KIN[9104.0000000000000000],SHIB[8899160.0000000000000000],USD[0.6598444275000000],USDT[0.0000000021766250] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01715964 | ATLAS[159.98200000000000000],SOS[199960.000000000000000],USD[0.4241205007305400] |
| 01715968 | ETH[0.0031790400000000],ETHW[0.0031790437436419] |
| 01715971 | BAO[2.00000000000000000],BTC[0.000000172209200],EUR[0.0003146936129500],KIN[2.00000000000000000],TRX[1.0007770000000000],USD[28.4361105862955202] |
| 01715975 | USD[0.2058220717409143],USDT[0.000000047958260] |
| 01715979 | BNB[0.00000010000000000],USD[0.3225362442264889],USDT[0.0000000040655718] |
| 01715989 | BAT[8.00000000000000000] |
| 01715991 | BAO[1.00000000000000000],DOGE[43.90129589000000000],EUR[0.0023745720806060],KIN[1.00000000000000000],SHIB[1713682.2166908400000000] |
| 01715992 | TRX[3.00000000000000000] |
| 01715995 | USD[0.0347579720000000],USD[0.0000000034690388] |
| 01716002 | ETH[0.0019652000000000],ETHW[0.0057652000000000],EUR[6059.8761882950000000],NEAR[0.052937000000000000],SOL[0.0084847000000000],USD[0.0000000009692933] |
| 01716010 | ALGO[0.6872800000000000],ALGOBULL[1078.3285000000000000],BNBBULL[0.0001787850000000],BULL[0.9061679182910000],FTT[47.1665075261112597],LUNA2[0.9311090506000000],LUNC[202750.9561107810000000],MANA[0.9135253000000000],MER[347.1608029700000000],SOL[1.49000000 0000000],STG[137.9750910000000000],USD[55.4402845198414189],USDT[438.9207605041538620] |
| 01716011 | LUNA2[0.4614412330000000],LUNA2_LOCKED[1.0766962100000000],USD[0.0036000126656552],USDT[0.000000003670238] |
| 01716016 | FTT[2.6191108300000000],MATIC[0.000000004605560],USD[0.000000205519863],USDT[0.0000000665047774] |
| 01716017 | TRX[0.00001000000000000],USD[60.000000032675587],USDT[0.0000000067887094] |
| 01716022 | KIN[1.00000000000000000],USD[0.0014409357207040] |
| 01716027 | USDT[0.000048387236540] |
| 01716029 | BTC[0.00003243242465000],BTC[0.0003332342465000],FTT[150.00000000000000],GALA[5050.00000000000000],MATIC[1580.0019000000000000],MNGO[840.0000000000000000],POLIS[210.0001000000000000],SOL[13.3000000000000000],TLM[4248.0181600000000000],USD[17.0508526476535000],USDT[0.0039105570000000] |
| 01716030 | USD[25.00000000000000000] |
| 01716031 | BTC[0.00006837870351],ETH[0.0310000000000000],EUR[0.0000000038327791],FTT[38.5696914900000000],USD[-0.7504690335211696],USDT[0.000000001548542] |
| 01716035 | EUR[16.8336281400000000],USD[3.9659364084500000000000000] |
| 01716038 | BTC[0.00001540000000000],EUR[0.0200000000000000],USD[-0.0320322066680754],USDT[0.0064000490817586] |
| 01716039 | NFT (340521651358940692)[1],NFT (362293146215368800)[1],NFT (475914690467683358)[1],TRX[0.00000100000000000],USD[0.000000008829430],USDT[0.0000000090000000] |
| 01716040 | ETH[0.00060000000000000],ETH[0.00000006453700],USD[-0.0001902303282372],USDT[0.0000322508996065] |
| 01716044 | ATLAS[374.6259193200000000],BAO[2.00000000000000000],C98[13.3900689200000000],CVC[136.1773565000000000],DENT[2.00000000000000000],FTT[7.9938168100000000],KIN[4.00000000000000000],MAPS[50.8766537000000000],MNGO[443.6628744900000000],POLIS[4.4875267500000000],SRM[18.7932158700000000],UBXT[1.00000000 000000000],USD[0.0141098180531797] |
| 01716048 | BTC[0.4419056204849994],ETH[2.6929086300000000],ETHW[0.5904025200000000],EUR[250.0002209916279191],FTT[0.0780159700000000],SOL[16.0234428600000000],STEP[288.00000000000000],USD[4344.2737046214443461000000000] |
| 01716049 | EUR[0.0003371566415690],TRX[0.0000010000000000],USD[6.5453980287035647],USDT[0.0000000835099800] |
| 01716054 | ATOM[0.000000134084446],AVAX[0.0000000060192274],BCH[0.000000009592840],BNB[0.000000077504304],ETH[0.000000047855374],FTM[0.0000000034021388],MATIC[0.000000016000000],NEAR[0.0000000665165961],SOL[0.0000000934328],TRX[0.000000045993588],USDT[0.0000000077596582],USTC[0.0000000065490800] |
| 01716058 | BNB[0.0027419200000000],NFT (369970131761458131)[1],NFT (411074032180835807)[1],SOL[0.0020458200000000],TRX[0.7395640000000000],USD[0.0098211484025000],USDT[0.0127027528000000] |
| 01716060 | BTC[0.0002290000000000],USD[-0.2154356745000000],USD[15.00000000000000000] |
| 01716063 | ALGO[0.000000031788118],ETH[0.000000146911601],FTM[0.00000000976174],SOL[0.0000000023477882],USD[0.0000001212075504] |
| 01716066 | TRX[0.0000200000000000],USD[0.0004629664312221],USDT[0.0000000152082201] |
| 01716067 | HOLY[5.59055690000000000],USDT[0.0000000540804900] |
| 01716068 | BUSD[887.00000000000000000],DOGE[79.98995400000000000],USD[1.0554099075000000] |
| 01716071 | ATLAS[4329.17730000000000000],REEF[5548.94550000000000000],USD[0.3137956445100000],USD[0.006300000000000000] |
| 01716075 | DENT[7200.00000000000000000],EUR[0.0000000044955504],SHIB[1900000.000000000000000],SOL[0.0000000100000000],USD[0.7213596128452126],USDT[0.0000000107983120],XRP[41.00000000000000000] |
| 01716076 | BTC[0.00000000000000000],USD[0.4684739700000000] |
| 01716078 | TRX[0.0015540000000000],USD[-69.8816271742635000],USDT[200.7903816100000000] |
| 01716083 | BTC[0.00539897400000000],CQT[99.98100000000000000],CREAM[0.1398404000000000],ETH[0.0769853700000000],EUR[0.9135500000000000],FTT[0.0168108691820660],SOL[3.3493635000000000],USD[0.0023764419850000],USDT[187.6734880000000000] |
| 01716084 | FTT[0.0000000041359956],GBP[101.4711401400000000],RAY[66.9864520000000000],SRM[0.9900000000000000],STEP[301.5330000000000000],USD[0.0000092157453] |
| 01716090 | USD[0.00000001034432559],USDT[0.000000015466688] |
| 01716091 | USD[0.0000000561527908] |
| 01716098 | ATLAS[2070.00000000000000000],USD[4.3892318482743516],USDT[0.4832697459474065] |
| 01716099 | STEP[288.13481774000000000],USD[0.000000057596521] |
| 01716101 | TRX[0.00001000000000000],USD[2.3352088214148374],USDT[1.1513017628124694] |
| 01716102 | BTC[0.000000063347000],SOL[0.000000018080000],USD[0.0000000880200051],USDT[0.0000000086060432] |
| 01716103 | ETH[0.0000094635604],FTM[253.9714420288979040],USD[0.0000055924321411],USDT[0.0000008242944464] |
| 01716115 | USD[0.0000000044475460],USDT[0.0000029035789839] |
| 01716122 | BTC[0.000000061276],ETH[0.0000002002071393],EUR[0.000000003700717],SOL[828.8526935497973257],USD[14208.4806348200000000] |
| 01716124 | EUR[0.0000000028081550] |
| 01716129 | BTC[0.0000000004000000],FTT[0.00000000434996341],LINKBULL[0.0000000021232000],LUNA2[0.0000000001700000],LUNA2_LOCKED[2.1016315870000000],TRX[0.0015550000000000],USD[0.1131179950919817],USDT[0.0067390033768868] |
| 01716131 | AKRO[1.00000000000000000],ATLAS[0.0026958144590379],BAO[1.0000000000000000],BAT[586.4438891000000000],DENT[1.0000000000000000],EUR[0.0000000001302760],FTT[5.4282477392800000],GALA[92.7779638545870476],KIN[2.00000000000000000],PEOPLE[2123.4796082600000000],RAY[26.4823294079640000],RSR[1.00000000 000000],SHIB[226.1224723800000000],USD[7.5145330000000000],USDT[5.3449960008621745],VGX[71.6669659430000000000],ZRX[4436.7146786700000000] |
| 01716133 | ETHW[0.0002252002494408],FTT[0.0930000000000000],LTC[0.0098896000000000],RAY[0.4506480000000000],USD[0.000000112161265],USDT[12.4802285700000000] |
| 01716138 | HMT[0.87320000000000000],USD[0.0000076122506845],USDT[0.0000000004968166] |
| 01716142 | AURY[0.00000010000000],ETH[0.00000000000000000],EUR[0.0000024694974],FTT[0.0559136515639780],RUNE[0.0494244000000000],USD[0.0053716498000000],USDT[531.8800000000000000] |
| 01716152 | ETH[0.0095972650000000],FTM[2.6463677074270980],ETHBULL[0.0000000100000000],ETHW[0.0000000096000000],EUR[0.0002795887766964],IMX[115.4151761792853376],SOL[14.2192261609045254],TRX[0.0015820000000000],USD[0.0000119011280822],USDT[0.1974340061548362] |
| 01716153 | MNGO[9.18604000000000000],TRX[0.0000010000000000],USD[0.000000077242548],USDT[0.0000000072208752] |
| 01716164 | TRX[0.00004600000000000],USD[14.7165612600000000] |
| 01716167 | ETH[0.00000000000000000],FTT[1.1085410643315872],KIN[167234.000000000000000],MNGO[139.0180000000000000],SOL[0.0040800000000000],TULIP[8.0276000000000000],USD[6.3885103960506038],USDT[0.0000000076887664] |
| 01716170 | USD[5.7960139457500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01716177 | FTT[0.000000010000000],USD[0.000000035701899],USDT[0.000000025554671],XRP[0.000000100000000] |
| 01716179 | LTC[0.434577350000000],USD[135.790010331476682] |
| 01716181 | USD[491.615113453694000] |
| 01716182 | BTC[0.455000022000000],ETH[6.055000000000000],EUR[0.000000087297822],USD[4.274744203503405283] |
| 01716183 | USD[25.000000000000000] |
| 01716192 | DOGE[0.000000007148478],FTT[0.040343195679976],SOL[0.000000004316800],USD[866.896884278633831000000000000],USDT[0.006298017609697],USDTBEAR[0.000400000000000] |
| 01716196 | USD[0.197336826102980],USDT[0.000000082444786] |
| 01716201 | TRX[0.000001000000000],USD[0.008952362035000],USDT[0.002025000000000] |
| 01716203 | BTC[0.274603236000000],CONV[33709.793968260000000],IMX[902.246568000000000],LUNA2[26.363988520000000],LUNA2_LOCKED[61.515973210000000],USD[0.000034793642121 3],USDT[0.000002715374588 1],USTC[3731.950000000000000] |
| 01716208 | FTT[0.000000010000000],USD[0.000000719507000],USDT[0.000000065344190] |
| 01716214 | USD[8.629264546424754 7],USDT[0.000000052732356],XRP[0.000000099850485] |
| 01716217 | MER[192.000000000000000],TRX[0.000010000000000],USD[0.452013057500000],USDT[0.000000068716044] |
| 01716220 | BTC[0.018151560000000],ETH[0.296915360000000],FTT[0.296915360000000],USD[2001.150307519044 5440],USDT[20.386062220000000] |
| 01716222 | AURY[95.754410000000000],BNB[0.004744278000000],BTC[0.000000003472599],CHR[0.903886600000000],DOT[0.000000082910968],ETH[0.159554481517213],FTM[19.990000000000000],FTT[0.002795065764 3468],INDI_IEO_TICKET[1.000000000000000],LOOKS[0.395917008000000],POLIS[0.011646273482566 4],SOL[0.0072147 362685576],STG[0.051942637300000],USD[72.313349611446856 6] |
| 01716226 | USD[0.000000416926400] |
| 01716227 | EUR[0.000007313865281],USD[0.000000107950000] |
| 01716230 | USD[20.000000000000000] |
| 01716234 | BNB[0.000033110000000],ETH[1.363074390000000],EUR[0.000003477364905 4],PAXG[4.091360770000000],USD[2.695985452598638 3],USDC[147.236963510000000] |
| 01716235 | SOL[4.610000000000000],USD[3.290580109195950 0] |
| 01716237 | USD[0.000000009047670 0] |
| 01716239 | BTC[0.000013590000000],COMP[0.000003000000000],DOGE[0.928428700000000],FTT[0.101669944421767 6],LTC[0.005022010000000],SHIB[1399298.00000000000 0000],SRM[5.157434230000000],SRM_LOCKED[0.090602230000000],USD[513.038638829700000],USDT[0.00156891043768 00],XRP[0.460000000000000] |
| 01716240 | USD[0.000011567376000],USDT[0.000000099367860] |
| 01716241 | BTC[0.033500000000000],ETH[0.063000000000000],FTT[3.400000000000000],USD[2.832449096100006 20],XRP[181.000000000000000] |
| 01716245 | FTT[0.065283026500360 0],USD[0.048584709633067],USDT[0.000000089394496] |
| 01716247 | USD[0.000000076782636] |
| 01716250 | USD[30.000000000000000] |
| 01716252 | AKRO[3009.000000000000000],BAND[0.098193860000000],CEL[36.586693160000000],CHZ[200.000000000000000],COMP[0.999816400340000 0],FTT[17.400000000000000],MATH[325.756800080000000],TOMO[28.700000000000000],USD[181.490919117847014 8],USDT[0.000000099681333] |
| 01716254 | BUSD[27.643803300000000],USD[0.000000078500000],USDT[49.000000000000000] |
| 01716255 | 1INCH[11.998341300000000],AAPL[0.890000000000000],AAVE[0.500000000000000],AMD[0.500000000000000],AMZN[1.420000000000000],ATLAS[79.963140000000000],ATOMBULL[537.953003500000000],AVAX[1.687845610000000],AXS[0.500000000000000],BABA[0.150000000000000],BCH[0.063994471700000],BOBA[1.099 815700000000],BTC[0.114992260000000],C98[30.997051200000000],CHZ[60.000000000000000],COIN[0.580000000000000],DOGE[70.000000000000000],DYDX[8.098815700000000],ETH[1.203134460000000],ETHW[1.163134461647247],FB[0.310000000000000],FTM[18.979000000000000],FTT[34.040585667443661 6],GOOGL[0.580000000000000],GRT[255.000000000000000],HOLY[52.000000000000000],JET[5.000000000000000],LINK[6.000000000000000],LTC[1.506094750000000],LUNA2[0.001963700876000],LUNA2_LOCKED[0.045819687100000],LUNC[427.600000000000000],MATIC[0.095392500000000],MRNA[0.390000000000000],NFLX[0.300000000000000],NFT[3984151780271819 14][1],NFT[4692815527633055 28][1],NFT [5507304417172685 36][1],NVDA[0.625000000000000],OMG[5.496815700000000],PFE[0.490000000000000],PORT[1.000000000000000],RAY[62.864183920000000],SAND[5.000000000000000],SECO[2.000000000000000],SLND[1.508260000000000],SOL[12.945142025054700],SRM[59.181979180000000],SRM_LOCKED[0.986426140000000],TSLA[0.720000000000000],USD[13484.936523582530705800000000000],USDT[0.000300073572957] |
| 01716259 | ADABULL[0.000000060000000],TRX[0.000043000000000],USD[-0.000002211933420],USDT[0.000002660715] |
| 01716265 | BAND[2.699487000000000],BTC[0.153970833475500],CRV[29.994300000000000],ETH[0.579897590000000],ETHW[0.510910700000000],EUR[0.000000043794688],FTT[0.999810000000000],JOE[14.858701000790674 7],MANA[46.000000000000000],MNGO[59.988600000000000],SPELL[7497.834000000000000],USD[169.916822 1573377411],USDC[0.000000021000000] |
| 01716270 | BUSD[0.010392090000000],BTC[0.001250244920200],CHZ[100.894320610000000],ETH[0.001412745149948],ETHW[0.001412745149948],EUR[0.000000041152000],SHIB[399892.000000000000000],SOL[0.682305500000000],USD[4225.258162623102706 3],USDT[0.582725593809348 1] |
| 01716272 | ATLAS[173.199070192468518 4],BULL[0.000000004000000],ETH[0.000971200000000],FTT[0.000000050945568],RUNE[0.000000040000000],USD[0.000000156095980],USDT[0.000000067506843],XRPBULL[0.000000000897550] |
| 01716279 | TRX[0.000010000000000],USD[0.000002810402728],USDT[0.000000023953851] |
| 01716284 | MNGO[1909.637100000000000],USD[1.845041390000000],USDT[0.000000036018669] |
| 01716286 | USD[103.656197865467000] |
| 01716288 | ETH[0.000000100000000] |
| 01716296 | BUSD[1308.095910120000000],ETH[0.000000002706900],ETHW[0.000000059537600],EUR[0.000000087054259],FTT[0.004291050000000],LINK[0.078118490712060],MATIC[-0.000000027949776],NFT [5318673090889192 24][1],SRM[0.310436580000000],SRM_LOCKED[0.110534533426256],USD[0.000000057287242],USDT[7.398333445900946 6],USTC[0.000000007479300] |
| 01716297 | ATLAS[0.000000025000000],ETH[0.000000020000000],ETHW[0.000000038133504],SOL[11.414856060000000],USD[0.000000198745856],USDT[0.000000008648082] |
| 01716298 | AVAX[0.069924000000000],BNB[0.000000008000000],LTC[0.179965800000000],USD[39.045806999000000] |
| 01716301 | USD[0.000000200215261] |
| 01716303 | BTC[0.000000016529200],ETH[0.000083612409680 0],ETHW[0.000083612409680 0],LINK[0.033993650000000],LTC[0.001148330000000],SHIB[774593.338497280000000],SOL[0.000000075445000],USD[-0.256766236511 4982] |
| 01716305 | FTT[0.098340000000000],MNGO[8.700000000000000],USD[0.049940257037499],USDT[0.000000008744272] |
| 01716306 | ADABULL[4.202730000000000],ALGOBULL[19000.00000000000 0000],ASDBULL[1.000000000000000],ATLAS[350.000000000000000],ATOMBULL[133014.00000000000 0000],BCHBULL[11057.000000000000000],BNBBULL[0.091300000000000],BSVBULL[2817000.000000000000000],BULL[0.015090000000000],COMPBULL[240000 .000000000000000],CRO[45.000000000000000],DOGEBULL[24.040000000000000],EOSBULL[303730.000000000000000],ETCBULL[142.780000000000000],ETHBULL[0.296300000000000],GRTBULL[150000.000000000000000],LINKBULL[6609.900000000000000],LTCBULL[3017.000000000000000],MATICBULL[3036.000000000000000],NFT [5173091209707558834][1],SPELL[800.000000000000000],SUSHIBULL[114900.000000000000000],SXPBULL[240025.000000000000000],THETABULL[900.000000000000000],TOMOBULL[280.000000000000000],TRX[0.753525000000000],TRXBULL[10.000000000000000],UNISWAPBULL[1.000000000000000],USD[0.053738004750 0991],USDT[0.000000185259717],VETBULL[13013.100000000000000],XRPBULL[15160.000000000000000],XTZBULL[30006.900000000000000] |
| 01716308 | ALCE[5.000000000000000],AXSB[1.000000000000000],BNB[0.009992000000000],C98[5.000000000000000],DOGE[200.000000000000000],EDEN[12.000000000000000],FTT[0.300000000000000],LUNA2[0.113030404000000],LUNA2_LOCKED[0.263737609400000000],SAND[7.000000000000000],SLP[1000.000000000000000],SOL[0.70 000000000000],USD[159.847476227900000000000000] |
| 01716309 | USD[0.000253820782173],USDT[0.000000010941252 6],USTC[0.000000000000000] |
| 01716314 | ATLAS[0.000000075648000],ETH[0.000000049400000],LUNA2[0.321870296600000],LUNA2_LOCKED[0.751030692000000],TRX[0.000060000000000],USD[0.000000119323372],USDT[0.000000149561151] |
| 01716316 | EUR[0.236952429000000],USD[0.005234993037533],USDT[0.000000078915975] |
| 01716322 | EUR[0.000000026574106],USD[1.778756030433808 8] |
| 01716326 | CHR[0.963658000000000],FTT[0.002102070000000],KIN[0.000000010000000],KNC[3.152961336479012 5],LINK[0.000576707098980 0],LUNA2[0.041717287950000],LUNA2_LOCKED[0.097340338540000 0],LUNC[127.199415389799300],MATIC[0.003495272452880 0],RAMP[4.000000000000000],RAY[4.919307502491616 1],RUNE[0.000000 000345590000],SHIB[99650.800000000000000],SOL[0.005418584129843],SPELL[89.353980000000000],SRM[0.037973000000000],SRM_LOCKED[0.020083600000000],USD[1.327896573997200 9],USDT[0.000000111486629],XRP[0.463307715735 8232] |
| 01716327 | BTC[0.057174880000000],ETH[0.518337070000000],ETHW[0.518119490000000],SOL[7.031452672700000] |
| 01716328 | LTC[0.000000099189707],SUSHI[0.000000091959235],TRX[0.000038000000000],USD[-2.795111694107547 6],USDT[19.925364532719578 6],XRP[0.999620000000000] |
| 01716329 | BEAR[45.000000000000000],BULL[0.000005498000000],DOGEBEAR2021[0.005048000000000],ETHBEAR[31720.000000000000000],ETHBULL[0.000398400000000],SOL[0.019996000000000],TRX[0.000001000000000],USD[0.551724693979800 6],USDT[0.402652882459098 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01716330 | BTC[0.0000583000000000],FTT[0.0144411445838034],TRX[0.0015540000000000],USD[1.1792770624223950],USDT[0.0069152838963595] |
| 01716331 | USD[0.0000000170812108] |
| 01716334 | TRX[0.0000010000000000],USDT[0.0000000030478363] |
| 01716339 | BUSD[791.0500000000000000],FTT[25.9950695000000000] |
| 01716340 | USD[0.0018501537265603],USDT[9.6755903827514184] |
| 01716341 | TRX[1188.5000000000000000],USD[16.1236181000000000] |
| 01716342 | ATOM[0.0000000019852746],BNB[10.0000000000000000],BTC[27.0000000070318449],DOT[0.0000000089735587],ETH[10.0000001000000000],ETHW[0.0000007889597],FTT[0.0000001262014241],LUNA2_LOCKED[27.1995755500000000],LUNC[0.0000000083136390],MATIC[0.0000000024670905],NEAR[0.0000000004450680],RAY[-0.0000000001899578],ROCK[0.0000000556000000],SOL[0.0000000245263500],TRX[0.8100000000000000],USDC[-104782.5637163873260940],USDT[0.0000000094795590],USTC[0.0000000065442743],XRP[0.0000001924131721],YFI[0.0000000070000000] |
| 01716354 | KIN[1133000.0000000000000000],TRX[0.0000010000000000],USD[0.0000000075250000],USD[0.0000001405137070] |
| 01716355 | USD[0.0000000050829875],USDT[0.0000001216737386] |
| 01716366 | USD[5.0000000000000000] |
| 01716368 | USD[13.6852624071587500000000000],XRP[19.7432247000000000] |
| 01716375 | USD[5.0000000000000000] |
| 01716378 | ADABULL[0.0000000014000000],AXS[0.0998810000000000],BTC[0.0003998620000000],ETH[0.0070000000000000],ETHW[0.0070000000000000],FTT[0.1022048029300214],MATIC[19.9962000000000000],SOL[0.0999810000000000],USD[1.5918566450000000],USDT[0.0000000021412891] |
| 01716380 | USD[0.0000000042512398] |
| 01716383 | USD[0.0632126217938122],USDT[0.1256083578715980] |
| 01716384 | ETH[0.0000011000000000],ETHW[0.0000011000000000],USD[0.0047022584940690],USDT[0.0000000052210940] |
| 01716385 | EUR[0.1975068316601522] |
| 01716389 | APT[0.0000000017012716],BNB[0.0000000033967300],BTC[0.0000000036080000],TRX[0.0000000038900000],USD[0.0003121661134461] |
| 01716392 | BTC[0.0000004638021],ETH[0.0000000044750000],MATIC[0.0000000345705941],SOL[0.0000000019822487],USD[0.0000000052441690],USDT[0.0000000039928725] |
| 01716394 | ATLAS[7.6877000000000000],BTC[0.0000000049475250],SOL[0.0025092300000000],TRX[0.0000010000000000],USD[0.0143566146350000] |
| 01716403 | EUR[0.0002927344948641],USD[0.0000000019556807],USDT[0.0000000025383424],XRP[0.0000000064248391] |
| 01716404 | BTC[0.0002000000000000],TRX[0.0000010000000000],USD[8820.1782983517400000000000000],USDC[5.0000000000000000],USDT[0.0049260000000000] |
| 01716407 | EUR[0.0000000046492264],FTT[0.0005205702591330],USD[0.0000947084338225],USDT[0.0072927000000000],VETBULL[9.7981380000000000] |
| 01716409 | ATLAS[0.0000000037271400],BTT[82000000.0000000000000000],FTM[0.0000000083477752],SHIB[73774.9443915182601672],USD[0.3957556433776216],XRP[0.1000000000000000] |
| 01716410 | FTT[7.4985000000000000],USD[143.6613877600000000] |
| 01716412 | 1INCH[3.9986700000000000],ATLAS[69.9867000000000000],GRT[37.9878400000000000],LINK[0.9998100000000000],SOL[0.3000000000000000],SUSHI[2.4995250000000000],TRX[0.3486510000000000],USD[0.0000001591866786],USDT[0.1783415411080224] |
| 01716414 | EUR[0.0000000075990118],USD[0.0000027086555860] |
| 01716416 | HT[0.0000000050000000],SOL[0.0000000020000000],USDT[0.0000000099118777] |
| 01716417 | BTC[0.0000213300000000],USDT[0.0016041271842214] |
| 01716418 | BTC[0.1041109400000000],EUR[0.0000000080924770],USD[-919.0984109104722379] |
| 01716421 | BTC[0.2841694842300000],ETH[0.0001747345000000],ETHW[0.0001747325000000],FTT[72.7464284571460065],TRX[3307.0000000000000000],USD[2.2415288884348750],USDT[2857.6957160281474302] |
| 01716422 | FTT[0.1841808511932007],USD[0.0094527640898976],USDT[0.0000000086250000] |
| 01716427 | EUR[0.0000000681079751] |
| 01716428 | BTC[0.0009380481025000],USD[-5.9997510196955874],USDT[8.7312597500000000] |
| 01716429 | TRX[0.0002600000000000],USD[0.5282708721318710],USDT[0.0000001788992] |
| 01716431 | BAO[2.0000000000000000],FTT[1.3843669200000000],SAND[20.1461258300000000],SOL[2.3923547100000000],TRX[1.0000000000000000],USD[0.0100012419151183] |
| 01716432 | BNB[0.0000001000000000],BTC[0.0000003604350],ETHW[0.0000000360435001],EUR[0.0000000092323],FTT[0.0749818736606234],LUNA2[0.0213929541600000],LUNA_LOCKED[0.0497682597100000],SOL[0.0500000032405388],USD[0.0070904191795591],USDT[0.0044298607081784] |
| 01716433 | ATLAS[1149.8503726300000000],ETH[0.0000000051200724],FTM[0.9960000000000000],MER[3.9992000000000000],NFT[304438267020406499][1],NFT[305128063572971980][1],NFT[339721268330048243][1],NFT[371093949477839742][1],NFT[512505115911123792][1],NFT[565812367844590548],SOL[0.6401726543313286],USD[10.0006999280000000],XRP[0.0000000036928488] |
| 01716436 | USD[0.0000000052124180],USDC[30.7451093800000000] |
| 01716437 | BTC[0.0000004600000000],ETH[0.0000008200000000],ETHW[0.0876070900000000],FTM[36.3332207700000000],SRM[43.5979131900000000] |
| 01716439 | TRX[0.0000010000000000],USD[0.0000010428288560],USDT[0.0000000058773350] |
| 01716442 | USD[0.0001715292346209] |
| 01716443 | TRX[0.0000030000000000],USD[0.0000001574674421],USDT[0.0000000083879214] |
| 01716446 | ATLAS[3.6600000000000000],TRX[0.0000900000000000],USD[0.0000001062779936],USDT[0.0000000060911168] |
| 01716452 | FTT[0.0000070000773587],LTC[0.0000000049577890],SOL[0.0000000025000000],SRM[0.0001664610000000],TRX[0.2949830000000000],USD[3.3636966915616041],USDT[0.0000000064071256],XRP[0.0000000352641811] |
| 01716457 | BTC[0.0701725450951000],ETH[9.3677496753564461],ETHW[0.0071035504448611],FTT[0.2402154043903449],GBP[0.0000000348322276],HNT[4.9990000000000000],SOL[3.6858976246399736],USD[4377.5758526685399036],USDT[0.0000000083545315],XRP[0.0000000098373200] |
| 01716457 | ADABULL[101.5000000000000000],ALGOBULL[2940000.0000000000000000],ATOMBULL[300.5000000000000000],BEAR[5100.0000000000000000],BULL[2.0264000000000000],COMPBULL[5.0800000000000000],DOGEBULL[0.5000000000000000],EOSBULL[7900.0000000000000000],ETHBEAR[56900000.0000000000000000],ETHBULL[11.9900000000000000],LINKBULL[4.0000000000000000],LTCBULL[7.0000000000000000],MATICBULL[47915.4000000000000000],THETABULL[60478.5436028800000000],TRX[0.0002350000000000],USD[39.2983466847364086],USDT[4.3000000000000000],XLMBULL[4.8000000000000000],XRPBULL[770.0000000000000000] |
| 01716467 | ETH[0.0000003432960],USD[30.0000000977992123],USDT[0.0000000078419049] |
| 01716468 | FTM[0.0000000071199900],USD[1.1952158055097768],USDT[0.0000000078419049] |
| 01716474 | BTC[0.0215994100000000],ETH[0.2801528511000000],ETHW[0.2801528511000000],EUR[0.0000000038003062],USD[0.0003618030563135] |
| 01716479 | ETHW[0.0055377000000000],USD[0.0000129314660916] |
| 01716480 | ATLAS[2623.3852024700000000],USD[0.0000000004789081],USDT[0.0000000090188544] |
| 01716495 | BNB[0.0000000041120000],USD[8.0283413725000000] |
| 01716499 | BTC[0.0000000097271568],LTC[0.0000000180387775],SOL[0.0000000028000000] |
| 01716499 | USDT[0.0003157391369824] |
| 01716507 | BAT[1.0000000000000000],EUR[0.0000000041117788],NFT[519577821772596716][1] |
| 01716508 | USD[0.4792720400000000] |
| 01716509 | ATLAS[1578.5325355300000000],AURY[14.1709507500000000],DFL[820.0000000000000000],USD[0.0000000060700904] |
| 01716511 | DOGE[1.0000000000000000],KIN[1.0000000000000000],MATIC[103.2700439900000000],SOL[2.3347543000000000],USD[0.0000004929437276] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01716513 | BNB[0.009023830000000000],TRX[0.000001000000000000],USDT[2.539839064000000000] |
| 01716517 | SOL[86.950265366898589... |

01716518 ALICE[4.490170650000000000],APE[0.098819467785630],AURY[5.998894200000000],AVAX[3.977272102770560],AXS[10.248131723582830],BNB[0.163982646158350],BNT[26.228728994539710],CEL[535.273455275597958],CHZ[309.941100000000000],CRV[0.978273500000000],DOT[0.036054931109652],LENJ[22.995761100000000],ENS[8.379299660000000],FTT[3.147880625807645],HNT[2.29956300000000],NFT[333767424619348236],[OKB[0.038295259674600],RAY[1097.4920308427920168],RSR[2587.108405880690360],RUNE[39.79182620000000],SHIB[2399316.00000000],SOL[0.01500000000000],SPA[100.000000000000],SUSHI[7.8388947900000000]
01716522 BTC[0.015000000000000000],ETH[0.145000000000000],SOL[25.145000000000000]
01716529 1INCH[0.000000000797080],USD[-0.000000003460940]
01716533 BTC[0.002600000000000000],ETH[0.000424550000000000],ETHW[0.004245365781300],EUR[0.000000120000000],TRX[0.970120000000000],USD[352.509663756684960]
01716538 BTC[0.085995760000000000],ETH[0.599964005804000],ETHW[0.599964001679566],EUR[2.287962980490020],USD[21.172837557734145],USDT[3.560564607672188]
01716543 BNB[1.695104280000000],BTC[0.261170600000000],ETH[0.192427694253043],KIN[1.000000100000000],MSOL[0.000000100000000],NFT[367411204921086567],[1],NFT[405384501026557515],[1],NFT[419963972196875509],[1],TRX[0.000010000000000],USD[0.000000085273704],USDT[0.000098806290174]
01716543 EUR[0.005953875102000]
01716544 ATLAS[6540.000000000000000],USD[1.047195115500000]
01716545 ETH[0.000000059012300]
01716551 DOGEBULL[0.054170702000000],THETABULL[0.139514483000000],USD[0.027491743000000]
01716553 AKRO[0.000000005254700],ETH[0.000000025505856],FTT[0.049580060029114],USD[0.006766333350078694],USDT[0.000000201931799]
01716557 USD[30.000000000000000]
01716560 USD[1.052942943100780],USDT[0.006782773812500]
01716563 TRX[0.007770000000000],USD[-1.000262423754960],USDT[1.132802820000000]
01716570 USD[0.029112150717470],USD[0.000000034832062]
01716572 BTC[0.000393200000000],DOT[-0.024788357454309],EUR[6.295184529533791],USD[-5.676514932190125],USD[0.000000065760269],XRP[3.65809566000000]
01716573 LTC[0.000000010000000],NFT[29185249749567461],[1],NFT[368227667205720942],[1],USD[0.031156400000000]
01716574 USD[0.000784939650000],USDT[0.000000052500000]
01716575 DENT[84.196000000000000],NFT[309483469081595458],[1],NFT[368821788673735500],[1],NFT[425673406527822458],[1],NFT[458691738863961846],[1],NFT[473476289618631134],[1],USD[525.330938190204837]
01716580 ETH[0.000112010000000],ETHW[0.000112010000000],USDT[1.642503452500000]
01716581 USD[45.000000000000000]
01716582 EUR[0.000000009881582],SOL[0.006200000000000],USD[3.851598394367360],USDT[0.000000003247044]
01716588 USD[0.479187954196790]
01716590 BCH[0.000223640000000],BTC[0.000031400000000],ETH[0.000268700000000],ETHW[0.000268700000000],XRP[0.07197513000000]
01716592 USD[0.000080961156326],USDT[0.000000064652553]
01716596 ATLAS[4.299750827316680],MNGO[0.000000029521330],USD[0.269217550319521],USDT[0.000000192469836]
01716598 STARS[0.559186241847535],USD[0.440574800000000]
01716601 TRX[0.007800000000000],USD[0.047771176630000]
01716602 BF_POINT[100.000000000000000],KIN[1.000000000000000],KSHIB[0.000000087144918],UBXT[1.000000000000000],USD[0.000000873587072],USDT[0.000000947239190]
01716613 EUR[0.000000214939925],USD[0.000000026833670],USDT[0.000000055241571]
01716615 USD[0.000000099512910]
01716616 USD[0.077108550000000]
01716617 TRX[0.000030000000000]
01716620 EUR[0.000000008117345],FTM[569.895133300000000],FTT[9.998100000000000],SOL[2.909463687000000],USD[0.375068939485000],USDT[2.048024552207208]
01716622 CHR[73.985200000000000],DYDX[7.798440000000000],USD[0.034700000000000]
01716625 ETH[0.000000065770920],FTT[0.000363410950000]
01716634 EUR[0.000000054469755],HMT[109.954138550000000]
01716637 AMPL[0.000000009870130],ETH[0.022802342201221],ETHW[0.000000022012213],MANA[0.000000270021135],SOL[0.539295927185387],USD[0.000000071348100],USDT[0.000000037415247]
01716638 EUR[0.000092750291480],SOL[0.069647300000000],USD[0.002283500000000]
01716641 ATLAS[9.936000000000000],USD[0.000000089227060],USDT[0.000000056320664]
01716642 ATLAS[1507.344991550000000],POLIS[170.496903000000000],USD[0.000000005491955]
01716645 ALGO[0.000000010400300],AXS[0.000000056722600],BTC[0.000000132365850],ETHW[0.047222936000000],LUNA2[0.650364090600000],LUNA2_LOCKED[1.517516211000000],SOL[0.045893600000000],USD[-0.815630478338214],USDT[0.005563017385797],XRP[2.000000000000000]
01716650 USD[24.001896981666000],USDT[0.000000006000000]
01716654 ATLAS[2621.185474300000000],BNB[0.009929350000000],CRO[119.976000000000000],ENJ[46.296764564965780],EUR[0.000000080879047],GALA[333.664953400000000],IMX[75.684860000000000],MANA[99.980000000000000],MATIC[187.400030530000000],POLIS[20.792570240000000],SOS[77885950.639053090000000],SPELL[8312.108941170000000],SUNI[10.990000000000000],TONCOIN[102.979400000000000],USD[0.000000209883306],USDT[0.000000056329345]
01716655 BNB[0.000000010971000],BUSD[205.000000000000000],EUR[0.000001045601095],USD[2.078098304131264]
01716657 BTC[0.000000010400300],USD[0.004762013747759]
01716663 TRX[0.000010000000000]
01716664 ATLAS[0.000020001700000],FTT[0.000000013444800],GOG[107.920394190000000],USD[0.000000082176131]
01716665 SOL[0.003950000000000],USD[10.621896970682860],USDT[0.920157165000000]
01716666 ATLAS[33700.000000000000000],BNB[0.007500000000000],MBS[120.975800000000000],SOL[0.002588000000000],STG[0.918000000000000],TRX[0.000001000000000],USD[0.000000053599440],USDT[0.000000092070584]
01716669 TRX[0.000001000000000],USDT[0.000000008250000]
01716672 BNB[0.000000010000000],BTC[0.000000038399375],EUR[0.000000022752335311],SOL[0.000000012030470],USD[0.1780697859750000]
01716673 ETH[0.000000004806130],FTT[0.000000008550000],USD[0.000000051298695],USDT[0.000000072299654]
01716681 EUR[0.001435268600000],USD[0.000000047714486],USDT[0.000000104343360]
01716684 EUR[0.000000114872938],FTT[0.000000031481495731],LUNA2[0.000000238803661],LUNA2_LOCKED[0.000000557208543],PAXG[0.000000080000000],SPY[0.000000065953152],TRX[0.708760000000000],USD[1576.449299190292819619],USDT[0.000000013204195]
01716689 AUDIO[1.000000000000000],BAO[1.000000000000000],CEL[40.508580450000000],EUR[0.000001203984323],KIN[3.000000000000000],MNGO[441.315920910000000],RAY[16.722964070000000],RSR[1.000000000000000],SRM[17.850728070000000]
01716690 BNB[0.000000003651818],USD[24.258257229957592],USDT[0.000000060000000]

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01716694 | BNB[0.0008569200000000],USD[0.3966084202372774] |
| 01716696 | KIN[0.0000000886838312],TRX[0.0000000094202675] |
| 01716698 | BTC[0.0002000090000000],DOGE[0.7142207755055000],ETH[0.0000000026841100],EUR[-0.4202028759957397],FTT[1.0997910000000000],LTC[0.0015977600250600],SOL[0.0000000027414700],USD[1.0945127980741977] |
| 01716701 | SHIB[91782.4500000000000000],USD[0.7548629387500000] |
| 01716705 | USD[5.0000000000000000] |
| 01716710 | USD[30.0000000000000000] |
| 01716711 | BTC[0.0000000000000000],EUR[0.0000000079774727],LINK[1.3000000000000000],USD[0.0000001589684488],USDT[3.2301544008187884] |
| 01716724 | EUR[0.0000010467099517],LTC[0.0000000084636837],RAY[0.0802001200000000],SOL[0.0002020200000000],TRX[0.0000200000000000],USD[-0.0002174680931286],USDT[0.0000000059766592] |
| 01716726 | USD[48.4018464600000000] |
| 01716729 | ATLAS[47.2348438193212668],BTC[0.0000000050000000],KSHIB[0.0000000069693801],TRX[0.0000010000000000],USD[0.0009259143804433],USDT[0.0001784256769593] |
| 01716734 | USD[4.6674074680750000],USDT[0.0011796100000000] |
| 01716738 | TRX[0.0000010000000000],USD[0.0075358553500000],USDT[0.0000000040973980] |
| 01716741 | PORT[0.0000000000000000],USD[0.0000000204701200] |
| 01716742 | BNB[0.0034277300000000],FTM[0.0000000050292000],SOL[0.0000000037491720],SRM[0.0000659617589643],SRM_LOCKED[0.0003069000000000],USD[0.0000000178130431],USDT[0.0000009260880938] |
| 01716746 | BAND[0.0486810000000000],BTC[0.0000000050000000],CHZ[16010.0000000000000000],COPE[175.9576110000000000],CVC[886.0228870000000000],FTT[0.0978191056100761],SOL[0.0186263950000000],TRX[0.0000010000000000],USD[0.7422221862300250],USDT[0.0000000077814335] |
| 01716753 | USD[0.0000000025874870],USDT[0.0000000043249398] |
| 01716754 | AKRO[5.0000000000000000],BAO[8.0000000000000000],BTC[0.0000000045841697],DENT[1.0000000000000000],DYDX[0.0000000039014336],FTT[0.0000293800000000],GBP[0.0000004782391990],KIN[13.0000000000000000],RAY[0.0000000017371988],RUNE[0.0000000043335395],TRX[1.0000000000000000],UBXT[3.0000000000000000],USD[0.0000000578426880],USDT[0.0000055709773999] |
| 01716755 | TRX[0.0000010000000000],USD[704.2518524724225000],USDT[0.0000000042760718] |
| 01716756 | USD[16.4596290900000000] |
| 01716757 | AAVE[1.6392035646000000],ATOMBULL[2137.0000000000000000],BTC[0.0293687414100000],BULL[0.0660468591400000],CHZ[639.8758400000000000],DEFIBULL[1.8856341160000000],ETH[0.3458252084400000],ETHBULL[0.1435000000000000],ETHW[0.3458252084400000],FTT[14.3999806000000000],GRT[177.5691275700000000],LINK[6.3696475445989500],MANA[92.0000000000000000],THETABULL[6.7770000000000000],USD[9.1425950311725000],USDT[0.0039177818758143],VETBULL[82.6000000000000000] |
| 01716766 | USD[0.0000000009164208] |
| 01716777 | BTC[0.0000099820000000],EUR[0.0000000078646685],FTT[0.8998380000000000],USD[710.5025881542210000] |
| 01716780 | MPLX[0.2391220000000000],TRX[0.0000630000000000],USD[0.0000000033382800],USDT[0.0000000050000000] |
| 01716781 | USD[30.0000000000000000] |
| 01716782 | ETH[0.0000000413328504],SLP[3766.5960683200000000],USD[0.0506308774750713] |
| 01716784 | TRX[0.0000010000000000],USD[-393.7061162201085993],USDT[441.2327397600000000] |
| 01716785 | USD[25.0000000000000000] |
| 01716786 | C98[2.0000000000000000],KSHIB[40.0000000000000000],RAY[2.4749554000000000],SHIB[99962.0000000000000000],SOL[0.1429563630140376],USD[-4.2047261067519844],USDT[12.9595503506000000] |
| 01716790 | MNGO[9.5480000000000000],USD[0.0070165814000000] |
| 01716792 | BTC[0.0000912400000000],USD[0.0000000200000000],USDT[1.1332534600000000] |
| 01716797 | BTC[0.0132000000000000],ETH[0.3000000000000000],ETHW[0.3000000000000000],LINK[15.9969600000000000],USD[166.0031627697945950],XRP[839.4193132500000000] |
| 01716799 | GOG[8921.0000000000000000],SRM[1.2872833200000000],SRM_LOCKED[7.7127166800000000],USD[0.0192311740727500],USDT[30.6853000155180466] |
| 01716801 | AXS[1.0000000000000000],TRX[0.0000020000000000],USD[1.0323493293531547],USDT[0.0000000038050758] |
| 01716805 | NFT [340258205322476041][1],NFT [375057514532885532][1],NFT [436810723624056785][1],USD[0.0000054501670630] |
| 01716807 | BAO[1.0000000000000000],DENT[1.0000000000000000],EUR[0.0000000545293906],KIN[2.0000000000000000],LUNA2[0.7689780920000000],LUNA2_LOCKED[1.7327349010000000],LUNC[2.3945661000000000],USD[0.0000000017041506],USDT[0.8930050900000000] |
| 01716818 | LINK[0.0051056500000000],MCB[0.0072453000000000],USD[581.6528098076703913],USDT[0.0023160000000000] |
| 01716822 | LTC[0.0000000568525712],SAND[0.0000000004964028],USD[0.0000000144350334] |
| 01716825 | ATLAS[17819.2452241495067332],AURY[0.0000000064202986],BNB[0.1473905249558132],CEL[0.0000000039365869],DOGE[0.0000000003930795],DOT[0.0000000000387824],ETH[0.0000000073572200],EUR[0.0000000021140234],FTT[0.0000001769629891],HT[0.0000000091661700],KNC[0.0000000076296699],LUNA2[0.0000000000000000],LUNA2_LOCKED[10.3362132200000000],LUNC[0.0000000020884700],MATIC[0.0000000015208200],POLIS[512.8222587327461896],RAY[0.0000000027008845],SOL[0.0000000070882883],STG[0.0000000036510214],TRX[0.0000009987724080],USD[0.0005241914265513],USDT[0.0000000083675774],USTC[0.0000000052944500],XRP[0.0000000037369311] |
| 01716828 | USD[3.3228520000000000000000000000],USDT[100.0000000000000000] |
| 01716838 | AKRO[1.0000000000000000],ATLAS[758.7048730477030894],COPE[0.0000000081600000],MER[0.0000000021424493],REN[0.0012729674138670],TRX[1.0000000000000000] |
| 01716840 | ALTBULL[3.0000000033000000],BNBBULL[0.0000000044200000],BTC[0.0000000051160678],BULL[0.0000000627400000],BULLSHIT[0.0000000046000000],DOGEBULL[0.0000000067700000],DRGNBULL[0.0000000002000000],ETH[0.0000000070000000],ETHBULL[0.0000000079900000],FTT[0.0000000038396619],LTC[0.0000000067925140],MIDBULL[0.0000000092100000],USD[0.0000000339070086],USDT[0.0000000034555000] |
| 01716845 | TRX[0.0000010000000000],USD[-0.4521054351142113],USDT[0.5329000000000000] |
| 01716846 | USD[0.0046908000000000] |
| 01716847 | FTT[0.0452271000000000] |
| 01716848 | DOGE[0.0401903026719076],GBP[0.0000000006355371],GODS[0.0005327000000000],KIN[0.0689427303609138],MANA[0.0002846310653362],SHIB[3.9962298528210754],SPELL[2.0040646000000000],STEP[0.0000000173752275],USD[0.0000000096075839],XRP[0.0020615245859764] |
| 01716849 | BAO[5.0000000000000000],CAD[0.0000001100071550],FRONT[1.0006576900000000],KIN[82.3949360400000000],RSR[1.0000000000000000],UBXT[0.0004543100000000],USD[0.0040086902531885] |
| 01716850 | BTC[0.0772046597014600],FTT[0.0000057847075926],GBP[0.0000000022274850],LRC[1042.8827578900000000],SAND[555.1426016150474588],SRM[0.0000000085101860],USD[0.0000001205816721],USDT[0.0000000034188735] |
| 01716853 | BTC[0.0100291238390048],LTC[1.2194402000000000],RSR[5000.0000000000000000],SPELL[16796.9765000000000000],STEP[355.8032240800000000],USD[624.2770908140963071],USDT[0.0000068657245] |
| 01716855 | BTC[0.7567187100000000],FTT[6.5880504900000000],INTER[123.3765540000000000],MATIC[25.1000000000000000],SHIB[34623533.0000000000000000],USD[5.4443614592938216] |
| 01716856 | ATLAS[5.0866000000000000],FTT[0.0824060000000000],HMT[11.1975700000000000],STEP[0.0708280000000000],USD[0.0025341012375000],USDT[105.3614300075664291] |
| 01716861 | CHF[0.0000000061830612],DOGE[2077.7997845600000000],EUR[0.0000000442129088],USD[222.1013357879356374] |
| 01716862 | SOL[0.0000000046386300],TRX[0.0000000050000000],USD[10.8202649700822908],USDT[0.0074468398410772] |
| 01716868 | AKRO[2.0000000000000000],BAO[6.0000000000000000],BNB[0.0000000077836058],BTC[0.0000000036276561],DENT[1.0000000000000000],ETH[0.7010000509771024],EUR[0.0003588781331334],KIN[4.0000000000000000],LTC[0.0000000144274334],MNGO[0.0000000016447650],RSR[1.0000000000000000],SOL[0.0000000015547828],STEP[0.0000000062248798],TRX[1.0000000980840205],UBXT[4.0000000000000000],USD[0.0000000079617445],USDT[30.4832713707701451] |
| 01716869 | GBP[0.0000001162839358] |
| 01716870 | EUR[10.0000000000000000] |
| 01716873 | BTC[0.3881223600000000],CAD[0.0000000490391192],USDT[14.6184480400000000] |
| 01716875 | TRX[0.0000010000000000],USD[1150.6589715890276074],USDT[0.0000000150595442] |
| 01716876 | USD[4.7507283900000000] |
| 01716878 | SNY[368.0000000000000000],USD[3.2799753600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01716881 | BNT[0.000000001562422],EUR[0.0000000112377728],FTT[0.317590900000000],GOG[9693.422430000000000],SOL[0.073822274300000],USD[3.958808189576192],USDT[0.000005140879357] |
| 01716889 | BAO[4.000000000000000],BTC[0.000000042885020],GBP[0.003537315574503],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000000020330768],TRX[2.000000000000000],USD[0.000000009347371] |
| 01716891 | USD[0.010631593722599],USDT[14.417260205139150] |
| 01716894 | DENT[1.000000000000000],HMT[0.553738670000000],UBXT[1.000000000000000],USDT[0.000000076391470] |
| 01716896 | ATLAS[3390.422178430000000],BNB[5.423740077909580],BTC[2.533418083596692],ETH[6.605617026597269],ETHW[6.358050455422440],EUR[0.002290315557887],FTT[24.952140810000000],LINK[51.260613875445230],LUNA2[1.262418221000000],LUNA2_LOCKED[2.945642515000000],LUNC[4.066739980000000],MATIC[809.941860000000000],POLIS[170.943972150000000],SAND[451.000000000000000],SOL[19.997950695701700],USD[53725.688177696470998] |
| 01716899 | TRX[0.000001000000000],USD[-0.009788829682560B],USDT[0.009866780763368] |
| 01716901 | USD[50.000000000000000] |
| 01716909 | AAVE[4.500000006865160B],BNB[1.209740004900382],BTC[0.088900082077038],BULL[0.567675479124935B],ETH[3.707955826434980],ETHBULL[8.276729352000000],EUR[0.000000001870691B],FTT[40.590796403057068B],FXS[33.000000000000000],LINK[303.572245170082500],MATIC[750.000000086150000],PAXG[0.000000051500000],SHIB[26845840.078247500000000],SOL[37.102885775415440],SPY[0.019772868984329B],STGI476.000000000000000],UNI[59.300000000480040],USD[4.420060235978027B],USDT[0.000000173289755] |
| 01716911 | BOBA[7.500000000000000],BTC[0.000009794800000],CQT[85.000000000000000],DYDX[5.100000000000000],ETH[0.258000000000000],ETHW[0.258000000000000],EUR[376.000000732281512],FTT[2.021742995269014],LINK[5.000000000000000],OMG[7.500000000000000],USD[0.253332036257325],USDT[0.000000073241136] |
| 01716916 | TRX[0.000001000000000] |
| 01716917 | ADABULL[0.099924006569490B],BTC[0.000000005000000],BUSD[33.707036580000000],DENT[1.000000000000000],ETH[0.000000097985240],ETHW[0.029984199798524],IMX[0.000000004391373],LUNA2[0.000000270210935],LUNA2_LOCKED[0.000000630492182],LUNC[0.005883900000000],MATIC[0.000000003774035],MATICBEAR[202.114790000000000],POLIS[0.000000005872362],RAY[0.000000003967062],SOL[0.000000081972987],SXP[1.000000000000000],USD[0.783652328282917],USD[0.006672204895197] |
| 01716920 | AAVE[8.000000000000000],ALPHA[400.957250000000000],BAND[249.994870000000000],COMP[8.000000000000000],CRO[800.000000000000000],DYDX[40.000000000000000],FTT[25.000571210000000],GRT[399.931600000000000],RUNE[99.994870000000000],SKL[1999.829000000000000],SNX[200.096580000000000],SRM[200.000000000000000],STEP[1000.000000000000000],USD[0895.477013753328087500000000000000] |
| 01716922 | BTC[0.004999102388275],EUR[101.042936061452415],FTT[0.000000088586616],USD[0.000000133884208],USD[10.000000039509094] |
| 01716924 | AAVE[0.000998100000000],BAO[1.000000000000000],BTC[0.078263216787838],ETH[0.128793750000000],ETHW[0.000090500000000],EUR[13.372084691578526B],FTT[0.246181391702780B],KIN[1.000000000000000],SOL[0.020260600000000],TRX[2.000000000000000],USD[4.896953411967623B],USDT[0.000000044000000],XRP[0.000000006479138] |
| 01716925 | DOGE[1208.026000000000000],USD[24.545584732434048],USDT[0.381197058500000] |
| 01716929 | DYDX[0.000000032214325],ETH[0.000000010656050],FTT[0.000000035997537],USD[1.875476944653940A],USDT[0.000000026796126] |
| 01716931 | CRO[9.012000000000000],FIDA[0.994300000000000],TRX[0.000011000000000],USD[0.000001407271 82],USDT[0.000000027253759] |
| 01716933 | EUR[0.000000026594342],USD[5.000000000000000],USDT[5.000000000000000] |
| 01716935 | TRX[0.000000071504669],USD[0.000001153636 65],XRP[0.000000009114649 6] |
| 01716936 | USD[0.267482139232685],USDT[0.000000005138940] |
| 01716937 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000000000000],CRO[0.000000001565574],EUR[0.000222307781811],KIN[2.000000000000000],SAND[0.000000036829235],STEP[0.000000267671 6],USD[0.000001 7858546 5],USDT[0.000000002072584] |
| 01716941 | BTC[0.000000074588696],FTT[0.000000059491600],USD[0.000000026285075],USDT[0.000000013029697 3] |
| 01716943 | BTC[0.260539227843256 8],FTT[0.000000052870074],USD[0.000001947601757],USDT[0.000000060000000] |
| 01716947 | COPE[14.000000000000000],USD[0.669748510000000],USDT[0.000000061987275] |
| 01716952 | BTC[0.000000086000000],USD[0.000001686703 48],USDT[0.000000069687797] |
| 01716953 | ASD[14.131691760000000],MOB[21.500000000000000],USDT[0.000000030198520] |
| 01716954 | 1INCH[7.000000000000000],ASD[32.300000000000000],BTC[0.000500000000000],ETH[0.008000000000000],ETHW[0.008000000000000],GRT[27.000000000000000],LINK[1.000000000000000],MATIC[10.000000000000000],RUNE[2.000000000000000],SUSHI[1.000000000000000],TRX[0.000010000000000],USD[0.000000125590290],USDT[0.000000046449039] |
| 01716958 | USDC[50.524140320000000] |
| 01716963 | APE[0.000500000000000],BTC[0.00064198574315 0],COMP[0.000000005000000],DOGE[1.180000000000000],DYDX[0.000500000000000],ETH[0.000450000000000],ETHW[0.000450000000000],FTT[0.085239459584438],LUNA2[0.000000114786491],LUNA2_LOCKED[0.000000267835145],LUNC[0.002499500000000000000],MSOL[0.000000001000000],NEAR[0.004730000000000],RAY[0.000500000000000],RUNE[0.000925000000000],SOL[81.74800539000000],SRM[0.051165510000000],SRM_LOCKED[29.556617170000000],USD[0.326258806 7335848],USDT[0.007307485 684708] |
| 01716964 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[6.000000000000000],MNGO[0.833648450000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000008893401] |
| 01716965 | FTT[0.000000032000000],USD[0.15895430699014 88],USDT[0.000000013913892 5] |
| 01716969 | DOGE[260.000000000000000],SOL[1.239995000000000] |
| 01716976 | BTC[0.683200000000000],EUR[12408.683507033515000],FTT[8.945662148208556 6],LTC[0.005590300000000],MBS[0.943000000000000],RUNE[51.000000000000000],USD[294.818862570850000 0] |
| 01716977 | AMPL[0.000000028807765],ANC[0.000000084771166],AXS[0.000000007572329],BTC[0.078363660000000],EUR[0.000593313003869 3],FTM[0.000000001596958],GODS[0.000000017880199],KNC[0.000000066423747 2],LOOKS[4.089715230000000],MANA[0.000000006025 4773],SOL[0.000000006698 9870],STARS[0.000000009117548 8],SUSHI[0.000000009480485],TRX[0.000000043952753],WAVES[0.000000082653010],XRP[2.96090316184022880] |
| 01716978 | USD[0.703029013247337 5] |
| 01716979 | EUR[0.000000072011795],USD[0.000000007556826 6],USDT[0.000000039668933] |
| 01716980 | EUR[0.000000085464500],ETH[0.000000047800000],GBP[0.002465451598491],MANA[27.09821785000000 0],SAND[16.598686980873660 4],SOL[3.240427900000000],USD[0.000000202523573] |
| 01716984 | EUR[0.000000032233494],USD[10.086486183605 98],USDT[0.000000044880088] |
| 01716988 | AKRO[1.000000000000000],ATLAS[2380.366442341400000 0],BAO[5.000000000000000],BTC[0.000026400000000],CHZ[352.947048739043122 0],DENT[1.000000000000000],KIN[58491.085782150000000 0],LINK[8.316445636947600 0],MNGO[363.668161140000000],RAY[19.023947489560000 0],SHIB[6655429.96631980000000 0],SOL[2.3 45293470590000 0],SRM[15.447303230936000 0],TRX[3242.015454714088000 0],TULIP[15.431495780427006],UBXT[2.000000000000000],USD[0.000000015270940] |
| 01716989 | ATLAS[1459.732100000000000],LUNA2[0.046947559850000 0],LUNA2_LOCKED[0.109544306300000 0],LUNC[10222.93000000000000 0],POLIS[12.897549000000000 0],USD[0.000000072770150 0],USDT[0.000000012512816] |
| 01716991 | USD[25.000000000000000] |
| 01716992 | ATOMBULL[0.000000007867300],SUSHIBULL[0.000000003886000 0],TRX[0.000001000000000],USD[0.000000368326322],USDT[0.000000079111864] |
| 01716997 | BTC[0.000000097888736],EUR[0.013786738929606],FTT[0.000000005000000],USD[-0.360234135646489],USDT[0.40991109 18210195] |
| 01717002 | BNB[0.139985600000000],EUR[120.000000000000000],USD[112.856706538265000 0],USDT[83.86000000000000 0] |
| 01717004 | LTC[0.000000091272000],TRX[0.000000097986 98],USDT[0.000000108442 8328] |
| 01717010 | USD[5.000000000000000] |
| 01717015 | USD[5.000000000000000] |
| 01717020 | USD[2003.497810941703300],USDT[0.008745346 6806348] |
| 01717024 | CREAM[0.000000016874444],SOL[0.000000001548 1985],SUSHI[2.613977000000000000],TLM[0.000000085187084],TRX[0.000001000000000],USD[0.000000125689790],USDT[0.000000032260714 8] |
| 01717025 | FTT[0.000476241161200],NFT [4026227775082697 82][1],NFT [4875141735657033 45][1],TRX[0.000000019536252],USD[-0.000043160412302 5],USDT[0.000000130091872] |
| 01717027 | USD[0.000000009497739 9] |
| 01717028 | BTC[0.001000000000000],ENJ[23.000000000000000],USD[0.002163299087642 4],USDT[-0.091098948700571] |
| 01717029 | SLP[1.017981350000000 0] |
| 01717031 | ATLAS[38095.195660000000000],BEAR[1641.169000000000000],BTC[0.100166079852900 0],BULL[0.000000266100000],DOGE[0.822530000000000],ETHBULL[0.000000000000000],ETHW[0.001101527000000 0],FTT[26.900000000000000 0],MATIC[9.547800000000000 0],USD[2986.211247407829 1250],USDT[17619.054971740557 5750] |
| 01717032 | AAVE[0.000000000600000],ATOM[0.000000009757215 2],AUDIO[0.991000000000000 0],AVAX[0.000000108824256 5],BCH[0.000000007786801 3],BNB[0.000172055979085 9],BTC[0.031242706250377 1],DAI[0.000000010940000 0],DOTI[0.000000010940000 0],ENS[0.060944200000000 0],ETH[0.005319449629628 9],ETHW[0.005319449629628 9],FIDA[0.001094495000000 0],FTT[0.058289940000000 0],GALA[19.965800000000000 0],GRI[6.000000780400000 0],JOE[3.990100000000000 0],KNC[0.000010748001 2],LINK[0.001094470000000 0],LOOKS[0.000000074802192 0],LUNA2[0.010940000000000 0],LUNA2_LOCKED[0.014443480380000 0],MANA[0.997300000000000 0],MATIC[0.268248588234320 1],MSTR[0.000000063399863],RUNE[0.000000039239200],SAND[0.998920000000000 0],SOL[0.000000149701426],STMX[19.677800000000000],SUSHI[0.000000003019313 4],SXP[0.000000040751621 0],TLSAPRE[0.000000037160000 0],UNI[0.000000008589190 0],USD[24.032116279120815 200000000],USDT[0.000000302138671],XRP[0.000000052805751 0],YFI[0.000000036548406] |

Schedule of Non-Priority Unsecured Customer Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01717034 | FTT[1.0041478100000000],GBP[0.0000004639379929],SOL[0.0075000000000000],TRX[0.0000010000000000],USD[4.9541172624920508],USDT[0.0000000042786850] |
| 01717038 | TRX[0.0000020000000000],USD[0.3698634700000000],USDT[0.0000000090384743] |
| 01717039 | FTT[0.0077758900000000],MNGO[7.7020000000000000],SRM[0.1372861500000000],SRM_LOCKED[0.1325517500000000],TRX[0.0000660000000000],USD[0.1011475964851438],USDT[0.0000000075644092] |
| 01717041 | ATLAS[80.0000000000000000],BTC[0.0000080600000000],ETH[0.0009040051396000],ETHW[0.5300000031909160],TRX[0.0000010000000000],USD[-0.5700270520185380] |
| 01717047 | BTC[0.0000080020000000],USD[0.0000000140580897],USDT[0.0000000084876651] |
| 01717052 | USD[45.0000000000000000] |
| 01717064 | SOL[0.0100000000000000],TRX[0.6054700000000000],USD[1.8019235686655708],USDT[0.0018914957500000] |
| 01717064 | AAVE[0.0000000093609100],BNB[0.0000000054000000],BTC[0.0000011402394000],CEL[0.0000000077490000],ETH[0.0494997541171199],EUR[0.0137044668555428],FTT[26.7241904100000000],MSOL[17.3019407600000000],NEAR[0.0000000041081160],SUSHI[0.0000000085570500],USD[0.0001400041710106],USDT[0.0000052229191803] |
| 01717067 | FTT[0.0000816687387240],TRX[0.0000010000000000],USD[0.0000000066553783] |
| 01717076 | ETHW[169.1474846600000000],TONCOIN[8339.9310181400000000],TRX[32.9934000000000000],USD[0.1662642601000000] |
| 01717077 | USD[0.0000001089012361,USDT[0.0000000070795806] |
| 01717078 | USD[33.5486207527100832] |
| 01717081 | BNB[0.2768573200000000],BTC[0.0050000000000000],CRO[150.0000000000000000],ETH[0.0450000000000000],ETHW[0.0450000000000000],USD[199.8696865080500000],USDT[14.4732495600000000] |
| 01717083 | USD[25.0000000000000000] |
| 01717084 | USD[0.0000010690582],USDT[0.0000000021425020] |
| 01717086 | USD[5.0000000000000000] |
| 01717087 | BTC[0.0011076400000000],EUR[0.0029563683766630],USD[0.0002785712060548],XRP[32.4951199000000000] |
| 01717088 | BTC[0.0000000004680000],LTC[0.0041257900000000] |
| 01717113 | FTT[94.0373178100000000],MNGO[964.5446256200000000],SPELL[33693.5970000000000000],USD[0.0000000219618048] |
| 01717114 | BTC[0.0136298400000000],ETHW[0.0311178000000000] |
| 01717118 | AAVE[0.0000000017253449],FTT[0.0059532903229381],USD[-0.0003012950321688],USDT[0.0000000074157532] |
| 01717127 | USD[25.0000000000000000] |
| 01717129 | USDT[0.0000347463119078] |
| 01717131 | BTC[0.0000000044110649],CRO[0.0000000013670357],ETH[0.0000000021053292],LTC[0.0000000081422815],USD[-0.0639733641948232],USDT[0.0701505476088783] |
| 01717135 | FTT[0.5546063800000000],TRX[39.9924000000000000],USD[4.8030331069740548] |
| 01717140 | BAO[1.0000000000000000],BAT[1.0163819400000000],UBXT[1.0000000000000000],USDT[0.0000000056267720] |
| 01717144 | AUD[5000.0000000000000000],USD[-778.7921737706073041] |
| 01717145 | TRX[0.0000010000000000],USDT[0.0000000015000000] |
| 01717147 | USD[0.6916000594111637] |
| 01717148 | USD[0.0000000166453109],USDT[4.2456609058404839] |
| 01717149 | TONCOIN[0.0000000000000000],USD[0.0000000025055804] |
| 01717160 | AAVE[1.0000472600000000],ATOM[0.0000000903000000],AVAX[0.0000000443030100],BTC[0.1000000028984800],BUSD[168.0000000000000000],DOT[5.0651030707348000],ETH[1.0000000035204800],GRT[0.3037662300300000],LINK[7.0142085936392000],LUNA2[0.3108772523000000],LUNA2_LOCKED[0.7253802554000000],MATIC[201.3828071232520 0],SOL[1.0307604800000000],TRX[10.0000000000000000],USD[76.6786204603320315],USDT[0.0085694692188819] |
| 01717161 | USD[25.0000000000000000] |
| 01717163 | 1INCH[94.0000000000000000],BNB[0.2800000000000000],BTC[0.0133000000000000],C98[356.0000000000000000],CHZ[890.0000000000000000],DOGE[2214.0000000000000000],ETH[0.5550000000000000],ETHW[0.5550000000000000],FTT[46.7143981600000000],LINK[42.8000000000000000],LTC[5.1700000000000000],STEP[2458.2000000 000000000],UNI[50.1000000000000000],USD[7351.7775082404659122],USDT[0.0000000068788508] |
| 01717166 | ATOM[0.0000000035577562],BTC[0.0000001065116687],ETH[0.0000000080000000],EUR[0.0020520774852000],FTT[0.0000000028101274],TRX[0.0000040024716714],USD[0.0000001484650048],USDT[0.0000001648971115],USTC[0.0000000049273200] |
| 01717173 | USD[0.0000000000000000] |
| 01717174 | USD[0.0000000000000000] |
| 01717176 | AAVE[0.0000000018026868],AKRO[3.0000000000000000],ALPHA[1.0083727500000000],ATLAS[1562.3195980788278924],BAO[19.0000000000000000],BNB[0.0000000005134731],BTC[0.0000001638429502],CHZ[0.0016747876145200],DENT[8.0000000819015120],ETH[0.0000000398345220],EUR[0.0000010791815539],FTM[0.6520999163147 660],FTT[0.0474926000000000],GRT[0.0000000022659370],HNT[5.7654412900000000],KIN[16.0000000000000000],LINK[0.0000000041861210],LTC[0.0000000021455336],MATIC[0.0000214885665417],OXY[0.0299589900000000],REEF[15466.1574260213664026],RSR[7.0000000000000000],SHIB[0.0000000255347 10],SOL[0.0000000082532 0],SRM[80.0000000037584548],SUSHI[0.0000276246900000],TRX[0.0000000000000000],UBXT[6.0000000000000000],USDT[0.0000007855134 8],XRP[0.0008212142000000] |
| 01717192 | APE[1.2986320000000000],ETH[0.0264815000000000],ETHW[0.0264815000000000],SOL[0.5099900000000000],USD[-0.5092220732450000],USDT[0.0000000068082406] |
| 01717196 | ATLAS[1599.6508000000000000],AURY[6.0000000000000000],BTC[-0.0000000026457760],FTT[3.5717840275360736],KIN[0.0000001000000000],USD[8.3042875023090824] |
| 01717203 | ATLAS[1005.3345281400000000],USD[0.0000309725165625] |
| 01717207 | NEAR[62.3000000000000000],USD[0.5006850022200000] |
| 01717214 | GBP[0.0002967978256649],USD[0.5430442522154017],USDT[0.0000000050634279] |
| 01717218 | BTC[0.0000000036760310],EUR[1000.0686696777625565],FTT[0.0000000081459304],SOL[0.0000000053234100],USD[0.0000000234477683],USDT[0.0000000018913758] |
| 01717220 | ETH[0.0006038610000000],EUR[0.0002638500002655],SOL[0.0000000092100080],USD[0.0000001394074522],USDT[0.0000000018256006] |
| 01717221 | MATIC[0.0000000044800000],USD[0.0000000058928104] |
| 01717223 | AGLD[0.0475000000000000],ATLAS[0.3314051219546500],AUDIO[0.0001140000000000],AURY[0.7056588000000000],BOBA[0.0009019000000000],BTC[0.0000000062000000],FTM[0.8596200400000000],FTT[0.0009938000000000],GT[0.0002582900000000],LOOKS[0.4714347965861984],LUNA2[0.0000001896082870],LUNA2_LOCKED[0.0000 0004424192971],LINC[0.0041287600000000],MNGO[0.0032348100000000],POLIS[0.0062226400000000],RAY[0.2982108879746688],RUNE[0.0006757200000000],SAND[0.1039022108085360],SHIB[524.9282539400000000],SOL[0.0000000693798360],SRM[0.6824825612319692],SRM_LOCKED[0.4681083600000000],SXP[0.0043357900000000], USD[0.0027045195927892],USDT[0.0030306422049548] |
| 01717226 | MNGO[260.0000000000000000],USD[5.4303475500000000] |
| 01717228 | RUNE[46.8000000000000000],SOL[4.4000000000000000],USD[0.3904418225000000] |
| 01717229 | ATLAS[102.7566648500000000],DFL[188.4332284613518952],LOOKS[24.2677506200000000],TRX[0.0000010000000000],USD[0.0000000022165632],USDT[0.0000000083223055] |
| 01717231 | USD[5.0000000000000000] |
| 01717232 | TRX[0.2212010000000000],USD[0.0377142201000000],USDT[0.9077450777500000] |
| 01717233 | BTC[0.0000000023862356],EUR[0.0000000023862356],USD[0.0000000020919388],USDC[24.8623668000000000],USDT[0.0000000083625833] |
| 01717234 | RUNE[0.0000000100000000] |
| 01717236 | USD[5.0000000000000000] |
| 01717240 | HMT[0.5903616000000000],USD[0.0000000015880167],USDT[0.0000000054593792] |
| 01717241 | USD[1.2902426789900000],USDT[0.0087861000000000] |
| 01717244 | ADABULL[0.0153700000000000],ETCBULL[2.0100000000000000],LINKBULL[10.0400000000000000],TRX[0.0000010000000000],USD[0.7517673872500000],USDT[1.6256517016575447] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01717250 | AVAX[65.400000000000000],BNB[0.999500000000000],DOT[264.900000000000000],FTT[0.060836465203800],JOE[59.000000000000000],LUNA2[0.419230687300000],LUNA2_LOCKED[0.978204936900000],LUNC[35.490000000000000],MNGO[0.000000064600000],SRM[0.527247530000000],SRM_LOCKED[0.172712470000000],USD[154.836498849216940] |
| 01717256 | ATLAS[12000.000000000000000],TRX[0.000025000000000],USD[0.000153807904151],USDT[0.000000000269496] |
| 01717257 | ATOM[4.899118000000000],BNB[0.299946000000000],BTC[0.034993718000000],ETH[0.204963100000000],EUR[0.000000000250595],FTT[1.999100000000000],SOL[4.499190000000000],USD[1328.410386637977226],XRP[212.961660000000000] |
| 01717258 | AKRO[2.000000000000000],FTT[0.002373750000000],GBP[0.000000000640000],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000008028426598],USD[0.010143409401 2321] |
| 01717259 | USD[25.000000000000000] |
| 01717261 | BNB[0.003302110000000],BTC[0.000575400000000],ETH[0.000580130000000],ETHW[0.000580131469552],TONCOIN[10.000000000000000],USD[0.182835421700000],USDT[0.00062000000000] |
| 01717264 | BAO[1.000000000000000],USD[0.000331378825635] |
| 01717267 | TRX[0.000010000000000],USD[0.029426811889027 2],USDT[-0.004439135921562 6] |
| 01717268 | AAVE[0.819844200000000],BNT[8.098841000000000],BTC[0.000099867000000],CHZ[9.932512000000000],COMP[0.880387719420000],COPE[39.990931300000000],DOGE[0.978805500000000],ENJ[110.984990000000000],FTT[0.097152850000000],GT[0.081883310000000],MATIC[29.996200000000000],SHIB[99889.420000000000],USD[0.088802500000000],USDT[0.780000060105437 1] |
| 01717273 | BTC[0.000003000000000],USD[0.005565876320000] |
| 01717274 | BNB[0.158172910000000],BTC[0.000163110000000],BUSD[600.000000000000000],ETH[0.009887900000000],ETHW[0.009887900000000],FTT[0.000612679268600],SOL[4.953520000000000],TRX[0.000020000000000],USD[39.248380316091832],USDT[102.636340512093790 5] |
| 01717276 | TRX[0.000020000000000],USD[0.118245280000000],USDT[0.000000032876268] |
| 01717278 | USD[5.000000000000000] |
| 01717287 | USD[5.000000000000000] |
| 01717292 | BTC[0.000000009000000],FTT[0.000000087949637],USD[0.000000138408423],USDT[0.000000017937842] |
| 01717293 | STEP[0.000000013240500],USD[0.505063519301578],USDT[0.000000172091801] |
| 01717296 | LTC[0.003792800000000] |
| 01717301 | USD[0.172725356622108 0] |
| 01717302 | AMPL[0.000000010830576],ETH[0.000000008623272],USD[0.003983439265649 3],USDT[0.000000032061034] |
| 01717306 | BAO[3.000000000000000],SECO[1.092040450000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.007785812918338] |
| 01717307 | XRP[0.263786140000000] |
| 01717308 | BNB[0.000560625108600 3],FTT[0.015103577379200],LUNA2[0.000004380210 23],LUNA2_LOCKED[0.000001022049054],LUNC[0.009538000000000],USD[-0.085886807358016 7],USDT[-0.006829021603506 4],XRP[0.000000091000000] |
| 01717309 | BTC[0.000000080000000],USD[40.860634893561 7355],USDT[0.000000011 2523350] |
| 01717313 | BNB[0.000000100000000],ETH[0.000000030000000],FTT[0.000000053300693],USD[1.946547673103986 2],USDT[0.190052795849587 3] |
| 01717324 | ATLAS[7.444500000000000],ETH[0.028000000000000],FB[4.210000000000000],USD[0.233966560128321 6],USDT[0.247543000000000] |
| 01717328 | BTC[0.000087870000000],CHF[0.093031902020000],FIDA[0.715261017000000],FTT[0.247991870000000],GT[0.000051705000000],HT[0.003497808020000],HUM[0.900992979520000],MATH[3.629559536000000],MNGO[1.599226491600000],OKB[0.048425404200000],USD[0.000221489872 2123] |
| 01717331 | BAND[0.300000000000000],BTC[0.000043193636020],DOGEBULL[0.000066220900000],FTT[2.098286010000000],SLP[8.357887000000000],TRX[1788.000000000000000],USD[0.330532599545967 1],USDT[0.187770256019545 0],XRP[0.000000004000000] |
| 01717333 | BRZ[48.000000000000000],USD[-0.326394743727 3729] |
| 01717340 | BTC[0.000000051800000],ETH[0.240439190000000],ETHW[0.240241700000000],EUR[2018.938330870000000],FTT[0.144850593891065 4],SOL[11.506031760000000],USD[4.671584927375000 0] |
| 01717346 | TRX[0.000022000000000] |
| 01717350 | ATLAS[4617.215377386004 0020],USD[0.000171460297647 1] |
| 01717351 | BTC[0.000568260000000],EUR[0.000000010000000],TRX[0.000038000000000],USD[57.636326896380598 1],USDT[0.000000012597173 6] |
| 01717352 | BNB[0.000000085199424],USD[0.000000006239763 2] |
| 01717354 | BNB[0.000000008607726 0],STEP[0.000000053478400] |
| 01717356 | USD[22.623004353880411 2],USDT[0.000000005921369 9] |
| 01717367 | USD[15.138204549781894 4],USDT[0.000000014167022 2] |
| 01717372 | FTM[0.168011930000000],USD[0.817425345389054 3] |
| 01717375 | USD[0.219436714662500 0] |
| 01717376 | EUR[0.483630496785799 7] |
| 01717381 | LINK[13.997480000000000] |
| 01717389 | STEP[3414.108258930000 000],USD[0.017755415000000] |
| 01717393 | KIN[1.000000000000000],USD[0.000026282201980] |
| 01717401 | AAPL[0.019894825526564],AMPL[0.000000012082084],AXS[0.043776617745081 0],BTC[0.000059010116000],ETH[0.001112240623370 5],ETHW[0.000000088184729],FTT[0.013202550273951 2],LINK[0.000000046000000],NVDA[0.000000068702309],TSLA[0.000000035398049],TSLAPRE[0.000000012463620],USD[-2.939372562319004 3],USDT[0.000000365579294] |
| 01717404 | CRO[7.858700000000000],CRV[266.000000000000000],USD[2.177404032875000 0],USDT[0.008773000138680 7] |
| 01717406 | EUR[0.000001991909098],FTT[0.000000075966874],LINK[4.448530430000000],SOL[0.000000003200750],USD[0.315783166782255 6] |
| 01717407 | ATLAS[23773.912299479012 2678] |
| 01717411 | USD[0.037870473200000 0] |
| 01717413 | FTT[9.900000000000000],SOL[1.165333216405881 4],TRX[0.000460000000000],USD[3.700888955977292 5],USDT[0.062850402138440 0] |
| 01717415 | ATLAS[268177.118000000000 0000],BNB[0.000449000000000],ETH[0.000000008461000],LUNA2[0.209464362400000],LUNA2_LOCKED[0.488750178900000],TRX[0.000640000000000],USD[0.071555213159338 9],USDT[0.023448198471 6372] |
| 01717427 | BAO[4.000000000000000],DENT[2.000000000000000],FTT[3.082992400000000],KIN[8.000000000000000],RAY[0.000072820000000],RSR[1.131803823711 40 26],SRM[0.000035270000000],SUSHI[0.002107400000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[39.857649982788340 2] |
| 01717428 | ATLAS[0.000000000975087],FTT[0.000000010000000],RAY[0.000000100000000],RNDR[0.000000069000000],USD[0.000000098986586],USDT[0.000000094022557] |
| 01717435 | ETH[0.000000720727721],FTT[0.000000404976648],TRX[0.000000053026880],USD[0.000000022515073] |
| 01717443 | USD[0.000000013750000] |
| 01717444 | SOL[2.800000000000000],USD[4.008508079500000 0] |
| 01717447 | BTC[0.000000200000000],EUR[0.000000011653705],MATIC[0.143569340000000],USD[-0.163586251105402 0],USDT[0.086725600000000] |
| 01717454 | ATLAS[2999.400000000000000],POLIS[37.830981250000000],TRX[0.000010000000000],USD[0.000001752334533],USDT[0.000000484133750] |
| 01717467 | BNB[0.119976000000000],CHZ[9.998000000000000],ETH[0.032478800000000],ETHW[0.032478800000000],LTC[0.200000000000000],SUSHI[1.999600000000000],UNI[1.999600000000000],USD[0.000000026859982],USDT[2.368688978488840 3840],XRP[20.000000000000000] |
| 01717479 | CRO[2979.813294241540 4556] |
| 01717491 | FTT[0.090300000000000],SUSHI[0.447200000000000],SUSHIBULL[19.200000000000000],USD[0.000000075000000],XRPBULL[3.858000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01717498 | BCH[0.000000004000000],BTC[0.000000032000000],BULL[0.000000006340000],DOGEBULL[1.549696196000000],ETH[0.021954802000000],ETHBULL[0.000000094000000],ETHW[0.021954802000000],FTT[0.000000127801021],ROOK[0.000000006000000],SOL[0.000000041813444],USD[430.070241598727894],USDT[0.000000033898227] |
| 01717500 | ATLAS[820.000000000000000],DFL[380.000000000000000],DOGE[196.981000000000000],EUR[0.000069524415360],FTT[26.032098800000000],MER[0.754071380000000],POLIS[26.900000000000000],TRX[0.002016000000000],USD[0.024905966154363],USDT[0.000000033898227] |
| 01717501 | FTT[0.000000009101840000],USD[0.000000012887058144],USDT[0.000000001922937] |
| 01717506 | NFT (4285856601267348771),NFT (4502735796715635553)1,NFT (5355041268805936181)1,USD[1.123950791865440],XRP[0.962531000000000] |
| 01717510 | AGLD[260.000000000000000],AUD[0.000020709262715],FTM[2902.000000000000000],MATIC[2750.000000000000000],SOL[102.658984800000000],USD[1.139840578040645],USDT[0.000000077500000] |
| 01717514 | ADABULL[20.727080143437092],ATOMBULL[8532.926762400000000],BCHBULL[235932.407184220000000],DOGEBEAR2021[0.000000003570000],DOGEBULL[1193.451168199481894],ETHBULL[40.076380371496196],MATICBULL[200.000015900000000],USD[0.004467502521601],USDT[0.000000285408380],XRPBULL[1017794.846596987900000] |
| 01717518 | MNGO[709.858000000000000],USD[0.023113970000000] |
| 01717519 | BF_POINT[300.000000000000000],EUR[0.000000003860000],FTT[25.068403820000000],USD[0.059487329119576],USDT[0.000000084773528] |
| 01717521 | USD[0.006881888230093],USDT[0.000000092986496] |
| 01717532 | THETABULL[7062.106752360000000],TRX[0.000001000000000],USD[0.003494139255000],USDT[0.000000136479052] |
| 01717533 | TRX[0.681172000000000],USD[0.015567217900000],USDT[0.000000025000000] |
| 01717539 | ETH[0.000000019007072],POLIS[0.000000088596736],SOL[0.000000039764536],USD[0.000038786227364],USDT[0.000000004178030] |
| 01717540 | BTC[0.000005872646],EUR[0.019692975785042],FTT[0.000000010000000],LINK[0.000000018048500],LINKBULL[0.000000049212729],OMG[0.000000098769600],RAY[0.000000008266764],USD[0.000000120559635],VETBULL[0.000000088519400],XRP[0.000000049930000] |
| 01717542 | BNB[0.000000000779081],BTC[0.000000036700000] |
| 01717546 | TRX[0.000000200000000],USD[0.000582583746594],USDT[0.015894680000000] |
| 01717552 | USD[-13.426009875216315600000000],USDT[883.705218632256050] |
| 01717553 | USD[260.000000024709933],USDT[0.000000006592300] |
| 01717555 | USD[0.024853476100000],USDT[-0.0004383156492567] |
| 01717558 | USD[0.934584472500000],USDT[0.000000074740162] |
| 01717567 | ETH[0.499910000000000],ETHW[0.499910000000000],FTT[1.899658000000000],GBP[4817.767702370636455],MATIC[167.764850830514000],SOL[5.409026200000000],USD[0.000000068136441],USDC[100.000000000000000],USDT[0.000000127102648] |
| 01717568 | AMPL[0.000000004488822],AVAX[1.000000000000000],BTC[0.000000132216079],BUSD[50000.000000000000000],ETH[0.345757699713109],ETHW[0.000000033427921],FTT[160.068148162607969],LUNA2[0.619058758000000],LUNA2_LOCKED[1.444470454859372...],LUNC[0.000000104753598],OMG[0.000000666890458],RUNE[0.000000034026677],SOL[0.000000048726412],STETH[0.000000037386421],TRX[290700.453500000000000],USD[668697.823708904703782],USDC[305000.000000000000000],USDT[8000.040000000000000],USTC[0.000000112766680],WBTC[0.325550620000000] |
| 01717569 | FTT[0.028949000000000],NFT (3049033425778681081),USD[7.846001810000000],USDT[0.000000001104000] |
| 01717575 | ATLAS[249.955000000000000],AURY[1.177801121500000],AVAX[0.599802000000000],BNB[0.552525204841630],BTC[0.040530167369000],ETH[0.212982360000000],ETHW[0.212982360000000],FTM[645.992620000000000],FTT[1.599712000000000],LUNA2[0.487958219200000],LUNA2_LOCKED[1.138569178000000],LUNC[3867.134537000000000],MANA[16.996940000000000],POLIS[12.497766740000000],SAND[6.998020000000000],SLP[279.949600000000000],STG[5.998920000000000],USD[79.840766599455314],USDT[3522.340189327732000],WAVES[1.000000000000000] |
| 01717582 | DAI[0.000000055953192],USD[0.003569764726794] |
| 01717593 | BTC[0.000000039262762] |
| 01717598 | USD[30.000000000000000] |
| 01717605 | BCH[0.998996160000000],ETH[0.647678030000000],ETHW[0.647678034823366],XRP[2277.505500000000000] |
| 01717606 | AUDIO[188.000000000000000],DOGE[-0.000017347393917],DOGEBULL[5.000000000000000],FTT[1.200000000000000],LINA[1710.000000000000000],REEF[510.000000000000000],RSR[9.967700000000000],RUNE[2.000000000000000],TRX[0.000001000000000],USD[0.005029188374823] |
| 01717616 | BTC[0.000000097956818],TRX[0.001050000000000],USD[3.728131800000000] |
| 01717617 | ETH[0.000000100000000],USD[1.136886921396836],USDT[0.000000037930804] |
| 01717624 | APT[0.000000184000000],ETH[0.000000044736000],LINA[0.000016650000000],LUNA2[0.376469379500000],LUNA2_LOCKED[0.878428522200000],SOL[0.000000020804348],TRX[0.000052000000000],USD[0.738185435365742],USDT[0.540996729031524] |
| 01717630 | TRX[0.000002000000000],USD[0.683695079702330],USDT[0.000004468877794] |
| 01717631 | USD[0.000003926276271] |
| 01717634 | BTC[0.000579133808100],DOGE[367.759036534284200],ETH[0.001028397240800],ETHW[0.001029428239900],USD[3.272873169075889],USDT[0.000000111176136] |
| 01717638 | USD[0.000000003498300] |
| 01717642 | BRZ[0.149791510000000],BTC[-0.000000007531844],ETH[0.000000010000000],LUNA2[0.003003039587000],LUNA2_LOCKED[0.007007092370000],LUNC[-0.000000002734370],SOL[0.008661147008719],USDT[0.000000125109050] |
| 01717643 | BRZ[0.000000100000000],USDT[2.595584250043097600006] |
| 01717644 | BTC[0.000000217728638],FTM[0.000000090000000],LUNA2[0.000000406103995],LUNA2_LOCKED[0.000000947575989],LUNC[0.008843000000000],MSOL[0.000000102683370],NFT (4833076489490324871),SOL[0.000000035702165],USD[1.088385426107974],USDT[0.000000045761757] |
| 01717645 | CAD[0.006403410000000],COPE[0.999200000000000],DOGE[0.864676490000000],MKR[0.000000005244235],MNGO[0.000000003161600],RSR[585662.926000000000000],SRM[0.483274300000000],SRM_LOCKED[2.547833240000000],TRX[0.000777000000000],USD[0.047732001204099],USDT[0.000000104594753] |
| 01717649 | FTT[34.798699770000000],USD[0.000000068598541] |
| 01717651 | BRZ[13.326000000000000],BTC[0.156470269500000] |
| 01717654 | AUD[12.981193440000000],DOGE[0.000000005620000],USD[12903.938976776501218] |
| 01717660 | APT[5.998000000000000],BNB[0.006561118500000],BUSD[3.605558480000000],CRC[0.000000021608816],ETH[0.000000010000000],FTT[0.099660000000000],LUNA2[0.006271800096000],LUNA2_LOCKED[0.014634200222000],LUNC[0.005564000000000],SOL[0.000000098637228],TRX[0.999025000000000],USD[0.000000002888276B],USDT[0.00000049472821],USTC[0.887800000000000000] |
| 01717661 | APE[20.647044910000000],AUD[100.000020407934214],AVAX[0.806535340000000],DOGE[503.597549810000000],LUNA2[0.247896608300000],LUNA2_LOCKED[0.578425419400000],LUNC[0.798571370000000],SAND[47.094522830000000],USD[0.736378124873540B],XRP[93.392467760000000] |
| 01717663 | USD[0.000029253250000],USDT[0.000000045173424] |
| 01717671 | TRX[0.511540000000000],USD[804.199671635246010000] |
| 01717673 | USD[15.628669689430000],USDT[6.780000000556152] |
| 01717681 | ATLAS[6980.000000000000000],FTT[25.022585198000000],USD[41.116852935425430431] |
| 01717688 | BNT[0.043171634083650],CEL[52.920429542072000],EUR[0.000000042253541],USD[488.964846462589212900000000],USDT[0.000000141245229] |
| 01717693 | SOL[0.476065680000000],USD[0.000003315251880] |
| 01717696 | ATLAS[2.000000008468000],FTT[0.000000008005260],IMX[0.000000000986007],NFT (3166741119411495501),NFT (3382939529428581601),NFT (5264637229312878941),LOXY[0.000000011922858],SOL[0.000000048762138],STARS[0.000000001094830000],TRX[0.000000085724052],USD[0.0054833085451519] |
| 01717703 | TRX[0.001554000000000],USD[0.085510751168732],USDT[0.000000083365409] |
| 01717707 | AUD[0.000000080317808],BTC[0.000060000000000],DOGE[0.038418220000000],ETH[0.001610000000000],ETHW[0.001610000000000],LUNA2[0.046801307950000],LUNA2_LOCKED[0.109203051900000],LUNC[8774.920000000000000],USD[5009.346999749818995],USTC[0.926100000000000],XRP[3388.749999700000000] |
| 01717709 | BAO[2.000000000000000],EUR[0.000000164115968],FTT[0.000065200000000],KIN[5.000000000000000],SWEAT[0.234182260000000],TRX[0.000000090254564],UBXT[0.036257660000000],USD[0.000000051169674],USDT[0.228111373130877774] |
| 01717711 | GOG[9.896912818730846],USD[0.000000017782552],XRP[26.000000000000000] |
| 01717718 | BEAR[950.000000000000000],BNB[0.015272270000000],ETH[0.000010000000000],ETHBULL[0.000000008275431],GRTBULL[2787.000000000000000],LUNA2[0.004503032767000],LUNA2_LOCKED[0.010500916460000],MATICBEAR2021[58000.000000000000000],SUSHIBULL[39240000.000000000000000],UNISWAPBULL[0.677000000000000],USD[584.400262893912457],USDT[0.000000068567557] |
| 01717725 | AUDIO[100.000000000000000],CRO[1079.800000000000000],FTT[0.094920000000000],TRX[0.000036000000000],USD[127.163451759845872],USDT[0.008434603039410] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01717733 | ATOM[0.000000005589462],AVAX[0.0000000016777468],DFL[0.000000008624516],FTM[0.000000001092582],MATIC[0.000000062791320],SUSHI[0.000000082591500],USD[5.6096286164170000] |
| 01717736 | ETH[0.180000000000000],ETHW[0.180000000000000],POLIS[492.932889360000000],USD[0.000000079195074] |
| 01717737 | ATLAS[2840.000000000000000],BTC[0.000000068754000],FTT[0.052701710000000],HOLY[38.000000000000000],SOL[2.066582070000000],USD[0.000000101934667],USDT[6.6088501417000000] |
| 01717743 | USD[0.943693000000000] |
| 01717745 | BTC[0.002009390000000] |
| 01717747 | BNB[0.009500000000000],LUNA2[9.643975640000000],LUNA2_LOCKED[22.502609830000000],LUNC[2099996.000000000000000],NFT (3468613751865662121)[1],NFT (4046720508188826556)[1],USD[0.4513825925000000] |
| 01717750 | SOL[0.000048100000000],TRX[0.000002000000000],USD[-0.029837457744749],USDT[2.1139238817625302] |
| 01717751 | FTT[155.000000000000000],TRX[0.000010000000000],USDT[0.000000008000000] |
| 01717755 | BTC[0.111060670380000],FTT[7.000000000000000],MNGO[6.913202530000000],TRX[0.000047000000000],USD[5.0661605524950000],USDT[2.6888529729046217] |
| 01717757 | BF_POINT[300.000000000000000],BTC[0.000032706193898],EUR[0.008843306997527],GRT[1.000000000000000],LUNA2[0.102008577400000],LUNA2_LOCKED[0.238020013900000],LUNC[0.000000096360000],USD[3.4869193867121710000000000] |
| 01717759 | AVAX[2.234309841770870],FTT[0.127979354241280],USD[0.874429331676410] |
| 01717763 | USD[0.006399797000000] |
| 01717764 | AGLD[500.103480000000000],ATLAS[5000.000000000000000],SNY[149.970000000000000],SOL[0.999800000000000],TRX[0.000001000000000],USD[0.231366600000000],USDT[0.000000004145120] |
| 01717770 | SOL[0.000000029173384] |
| 01717772 | GALA[1849.630000000000000],IMX[404.019180000000000],SHIB[43391320.000000000000000],TRX[0.000001000000000],USD[7126.461108134304730600000000],USDT[1.5579311800000000] |
| 01717774 | USD[0.000000109384276],USDT[0.000000091408264] |
| 01717778 | BAO[20.000000000000000],BTC[0.040842124000000],CHZ[13.738004020000000],DENT[1.000000000000000],ETH[6.115756040000000],ETHW[0.088602000000000],EUR[23.869535050643779],FTT[0.138024520000000],KIN[17.000000000000000],LINK[0.382344680000000],MATIC[12.010850240000000],PAXG[0.000543860000000000],SLP[0.027635500000000],UBXT[5.000000000000000],USD[65.6572641742758538] |
| 01717780 | BTC[0.000002354099],DOGE[0.0000000576671 13],SOL[0.000000082992468],USD[0.000001071619538 7],USDT[0.0000000062084323] |
| 01717785 | ETH[0.000586450000000],ETHW[0.000586450000000],USD[-0.087668497170596 5] |
| 01717786 | ETH[0.000615500000000],ETHW[0.000615020000000],XRP[1.230154830000000 0] |
| 01717789 | USD[0.000000075000000] |
| 01717792 | BOBA[0.026600000000000],FTT[25.089138000000000],POLIS[0.055140000000000],REN[0.799000000000000],SLP[299390.000000000000000],TRX[0.000010000000000],USD[5.2015736314544122],USDT[0.000000169150822] |
| 01717804 | AVAX[0.491410020000000],BTC[0.000085716690000],BUSD[161.952230100000000],ETH[0.000002900000000],ETHW[1.012629990000000],HT[0.007012710000000],NEAR[0.009658940000000],USD[0.100000042664400],USDT[0.180909300500000] |
| 01717806 | ATOM[8.465374188993590 0],AVAX[0.000000071765115],BCH[0.000000003094097],BTC[0.000000088043527],ETH[0.000000055359650],ETHW[0.000000018268200],FTM[188.306138959697568 9],FTT[40.749071625446214 5],LINK[0.000000074288500],LTC[0.000000043617954],LUNA2_LOCKED[212.403046000000000],LUNC[11.4338 2537862087211 MANA[142.000000000000000],MATIC[679.712540103279632],SOL[0.000000286307278 6],SWEAT[2000.000000000000000],USD[3.259668224701091 21],USDT[843.180000000000 9853 1,XRP[-3.018569698612071 6]] |
| 01717809 | BTC[0.004980684440002],EUR[0.000021068792474 6],USD[TB.000151640784274] |
| 01717813 | AURY[33.787658098579100 3],FTH[0.093466000000000],ETHW[0.093466000000000],FTT[0.605761000000000],GALA[402.198421000000000],KIN[8.194892500000000],MANA[46.469090003620900 0],MATIC[58.946015000000000],SAND[44.617412905103789 9],SHIB[4311262.352069929548200 0],USD[5.000 0000000 00000],XRP[55.118877000000000] |
| 01717816 | FTT[0.000000010000000],USD[0.000000007572611 2],USDT[1.6824965751894876] |
| 01717817 | FTT[0.000000162446400],USD[0.046035332117871 1],USDT[0.000000085156104] |
| 01717819 | AUD[0.000000071627877],AVAX[27.494500000000000],BTC[0.000000084516000],FTT[0.071880964509734 0],NFT (517939749605085837)[1],USD[2.3480271885312404] |
| 01717821 | PERP[0.000000052048970],SOL[0.000000036435552],USD[0.000000139520700],USDT[0.000000086813690] |
| 01717828 | BF_POINT[300.000000000000000] |
| 01717831 | AVAX[0.000000010850616],BTC[0.000000098448644],GBP[0.000000103374526],USD[0.000000076700820],USDT[0.0004302334 13688] |
| 01717833 | BTC[0.000000087420850],ETH[0.000994008000000],ETHW[0.013994000000000],FTT[0.074889360672648 4],SOL[0.009624000000000],USD[0.3274656176692766],USDT[171.2579180530507360] |
| 01717838 | USD[0.000003270360502],USDT[0.000000085884024] |
| 01717845 | ATLAS[40.000000000000000],TLM[1.000000000000000],USD[0.096067770500000],USDT[0.001868565278765 1] |
| 01717846 | TRX[0.000001000000000],USD[1.627787636916051 2],USDT[18.2752637015061897] |
| 01717852 | BTC[0.023497410000000],ETH[13.901529142999000 0],ETHW[13.847230000000000],USD[97813.784800000000000] |
| 01717860 | BOBA[180.770449650000000],LUNA2[0.240495559100000],LUNA2_LOCKED[0.560623347800000],LUNC[53292.778284280000000],TRX[0.000560000000000],USD[498.284137822712115900000000],USDT[1810.7699527812760845] |
| 01717862 | BRZ[107.572624488180579 0] |
| 01717864 | MER[202.980000000000000],OXY[0.979800000000000],STEP[0.080000000000000],USD[0.000000106944584],USDT[0.000000056195500] |
| 01717866 | AKRO[3.000000000000000],BAO[3.000000000000000],BTC[0.000003200000000],DOGE[0.001835400000000],ETH[0.000001280000000],ETHW[0.000012800000000],EUR[0.006338891396130 0],KIN[2.000000000000000],REEF[26617.509687230000000],RSR[1.000000000000000],SOL[0.000000080962855],USD[0.006819373987192 5],USDT[0.000000094889653] |
| 01717879 | AUD[0.000000174106949],BTC[0.000000070000000],ETH[0.000000007000000],FTT[0.000000079767621],SOL[0.059272021869773 9],UNI[0.000000000000000],USD[0.000000001284356] |
| 01717882 | ATLAS[4.680000000000000],BTC[0.000001518655900],ETH[0.000360970000000],ETHW[0.003609700000000],LUNA2[3.0170534920000000],LUNA2_LOCKED[7.039791482000000],LUNC[656969.750000000000000],USD[0.302902847815000],USDT[0.0244320236005700] |
| 01717884 | BTC[0.000098300000000],LINA[83.127767260000000],USD[0.0005412136410075] |
| 01717891 | USD[30.000000000000000] |
| 01717897 | ATOM[0.000000037661840],BNB[0.000000005724753],ETH[0.000000066517150],SOL[0.000000014192513],TRX[0.000000008081358928],USD[0.000000079579763] |
| 01717899 | MATIC[0.000000072040500],USD[0.000001056062397 6] |
| 01717902 | MATH[0.000000037493400],XRP[0.000000004804400] |
| 01717903 | USD[0.000001793694946],USDT[0.000000065528060] |
| 01717905 | ADABULL[0.000003612000000],ETHBULL[0.000009274000000000],EUR[5.000000000000000],FXS[0.050000000000000000],SOL[0.000278471520000],USD[0.004275193344493],USDT[1.3200000025000000] |
| 01717906 | APE[0.094172000000000],DYDX[0.066441000000000],FTT[0.042517975074260],LDO[0.043220000000000],LOOKS[0.570850000000000],UNI[0.047845000000000],USD[0.000000040193118],USDT[0.000000149849317] |
| 01717910 | FTT[0.000020300000000],TRX[0.000180000000000],USD[0.237922262698500] |
| 01717912 | POLIS[0.098000000000000],USD[0.000000134472600],USDT[0.000000046265234] |
| 01717913 | TONCOIN[12.813422650000000],USD[4.7157741789000000] |
| 01717915 | BTC[0.000000070000000],USD[2.556359066700000] |
| 01717916 | BTC[0.034795150000000],EUR[0.000142298362925],TRX[0.000001000000000],USDT[0.000002261672760] |
| 01717918 | AGLD[0.000000012234182],EDEN[0.000000100000000],ETH[0.000000018238682],FTT[0.000013900000000],MKR[0.000000015356357],SRM[1.479866920000000],SRM_LOCKED[24.899121160000000],TRX[0.000001000000000],USD[2.705892913645127],USDT[0.000000082498768] |
| 01717921 | USD[1.206771260000000] |
| 01717922 | TRX[0.000778000000000],USDT[240.2185692432500000] |
| 01717927 | AKRO[1.000000000000000],ATLAS[878.603790560000000],BAO[3.000000000000000],FTT[1.248620640000000],GBP[0.550459715413491],KIN[4.000000000000000],RSR[1.000000000000000],RUNE[68.784806100000000],SOL[1.003697620000000],UBXT[1.000000000000000],USD[0.0200014893912579] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01717928 | USDT[86.000000000000000] |
| 01717933 | DOGEBULL[7.721070200000000],SHIB[84697.805814539685000],USD[0.0459049654500000] |
| 01717935 | APT[0.237353760000000],BNB[0.008955418369416S],BTC[0.2529370896123075],ETH[0.000586180000000],FTT[25.089842497538839],LUNA2[0.302864495200000],LUNC[0.000589069627000],SOL[0.000000043497700],TRX[0.000010029617300],USD[-3515.2813390565196737],USDT[0.00000001830026],USTC[0.000000001047850],WBTC[0.000000022629500] |
| 01717939 | USD[0.0292806891110000] |
| 01717943 | APE[17.400000000000000],BAO[175966.560000000000000],BNB[49.490595000000000],BTC[0.000565838000000],BTT[13997340.000000000000000],CHF[0.000000000306738O],CRO[9.215900000000000],DENT[9998.100000000000000],FTT[0.139705779038590O],JOE[149.971500000000000],KIN[2999430.000000000000000],KSHIB[2880.000000000000000],LUA[10056.388923000000000],MATIC[9.916400000000000],STARSI[9.981000000000000],UBXTI[18078.578480000000000],USDT[887.9824270056329944] |
| 01717949 | TRX[0.000010000000000],USD[0.000000000025587112],USDT[0.000000009709072] |
| 01717951 | EUR[0.000004777100975O],USD[0.0000000068361920] |
| 01717956 | USD[0.0001006281150000] |
| 01717957 | AUD[0.000000000751988O],LUNA2[0.002694394155000O],LUNC[586.710000000000000],TRX[0.000090000000000],USD[0.000000000976164S],USDT[0.000000089718869],XRP[0.1800480000000000] |
| 01717959 | LA[4.490734282597734],USDT[6.060771930000000O] |
| 01717965 | USD[0.000001074987715],USDT[0.00077556828422448] |
| 01717971 | BNB[0.000000077606172],LUNA2[0.000000014261630O],LUNA2_LOCKED[0.00000003327713711],LUNC[0.003105500000000],USD[11.134050027577186],USDT[0.000000269617533] |
| 01717975 | AUDIO[4.990000000000000],BRZ[0.000000000496840O],BTC[0.001318704204957],ETH[0.000000000000000],FTT[1.999640000000000],GALA[59.998000000000000],KIN[70000.000000000000000],LINA[249.950000000000000],LTC[0.004356500000000O],OXY[2.999400000000000],RSR[60.000000000000000],SHIB[100000.000000000000000],SOL[0.216747100000000],SPELL[699.860000000000000],SXP[3.553137503400000],USD[0.783677578000000O],USDT[1.204039395472880O],XRP[7.000000000000000] |
| 01717976 | AVAX[0.000000080180000],BNB[0.000000006500000],ETH[0.000000004786000],SOL[0.000000069152800],TRX[0.0003400451172908],USD[0.0000009960599111],USDT[0.000026097527724],XRP[0.000000029998900] |
| 01717980 | USD[0.000000016577408],USDT[0.0000000016907534] |
| 01717983 | ALGO[0.429000000000000],AUDIO[0.950140000000000O],AVAX[0.092044000000000O],BTC[0.0000098200000000],CHZ[9.179200000000000],DOGE[11.000000000000000],ETH[0.000623800000000O],ETHW[0.000623800000000],SLP[7.199200000000000O],SUSHI[0.734230000000000O],USD[913.1284420773623920],USDT[0.000010479000000] |
| 01717991 | BUSD[102.866714130000000O],GBP[5.000000000000000],USD[0.036815700000000O] |
| 01717994 | ETH[0.002000000000000O],ETHW[0.002000000000000],STEP[55.993664000000000O],USD[26.561580686700000O],USDT[0.7102881640000000] |
| 01718000 | USD[0.086844553000000O] |
| 01718016 | FTT[0.098430000000000O],TRX[0.000010000000000],USDT[0.000000047000000] |
| 01718018 | USD[30.000000000000000] |
| 01718024 | USD[1.155957451200000O] |
| 01718026 | ETH[4.086100000000000O],ETHW[4.086100000000000O],FTT[111.614000000000000O],SOL[86.3899654500000000] |
| 01718029 | BTC[0.002814646020290O],ETH[0.169270448234800],ETHW[0.168978982344800],FTT[2.591833100000000O],USD[0.041058760582980O],USDT[0.0156406887573000] |
| 01718032 | USD[0.000000005741312],USDT[0.0000000055529422] |
| 01718033 | FTM[0.000000028522500] |
| 01718040 | USD[104.406778664730800O] |
| 01718044 | BTC[0.000159360000000O],FTT[0.097672000000000O],USDT[0.000000007488966S] |
| 01718045 | SRM[3.620826360000000O],SRM_LOCKED[23.768845960000000O],USD[0.000000719507000] |
| 01718046 | USD[0.000000073841584] |
| 01718049 | TRX[0.000010000000000],USD[0.0142617150000000],USDT[0.000000046444872] |
| 01718062 | BTC[0.0015375656750000O],USD[0.000158971070682S],USDT[0.9384000000000000] |
| 01718064 | BNB[0.000000026653400],ETCBULL[2.370000000000000O],ETH[0.002076879193953I],ETHW[0.002076879193953I],MATICBULL[30.000000000000000],NFT [394146456937020577](1],NFT [413188978667007050](1],NFT [554028733116102534311,SOL[0.005566440000000O],TRX[67.611690000000000O],TRXBULL[81.100000000000000O],USD[0.096373718600000O],USDT[0.000000014733148B],VET[0.000000000000000O],XRP[60.000000003869200O],XRPBULL[2150.000000000000000] |
| 01718065 | BTC[0.000000000475494],ETH[0.000725853835946],ETHW[0.000721291006219],FTT[0.096840600545602S],LUNA2[0.010258156550000],LUNA2_LOCKED[0.029355698610000O],NFT [452722675353232866](1],NFT [545918993979663924](1],NFT [648364281546294318],OMGI[0.000000010000000],USD[2.758760168369623],USDT[0.000000004167808I] |
| 01718067 | BCH[-0.000110468351352],EUR[0.000000017981770],FTT[0.093071188652932O],SOL[0.000000024078883],USD[0.000145433900067],USDT[8.7957613808824850] |
| 01718068 | USD[2.901257250000000O] |
| 01718070 | ATLAS[0.000000094316804],DOT[153.275059197399742],ETH[7.837071179627988],ETHW[0.000000059565672],FTM[0.000000072448810],FTT[152.814084094486309],GRT[0.000000070809877],LDO[28.000140000000000],LUNA2[3.104266658000000],LUNA2_LOCKED[7.243288869000000],SOL[5.348937000000000],USD[0.0044000085411444],USDT[0.000000062337075] |
| 01718074 | BAO[1.000000000000000O],BNB[0.000845140000000O],BTC[0.338245756290760],TRX[0.000001000000000],USD[31361773871713823],USDT[0.000000005062498],VND[0.006123583854658] |
| 01718078 | ALGOBULL[40797300000000000000],ALUMBULL[41.000000000000000],DOGEBULL[2.143000000000000],ENJBULL[9.000000000000000],HNBULL[8.900000000000000],MATICBULL[1.500000000000000],SUSHIBULL[19600.000000000000000],THETABULL[11.139100000000000],TRX[20.000000000000000],USD[0.1426163744153000],USDT[0.0621257948018786],VETBULL[2.790000000000000O],XRPBULL[2130.000000000000000] |
| 01718079 | DOT[0.000000012605629],SOL[0.007071252520705],USD[0.0014062676831627],USDT[0.0038442897277934] |
| 01718087 | BNB[0.000000056454910],BRZ[0.000000009607391Z],CHZ[0.000000001338974O],ETH[1.361645936105874L],ETHW[0.000000000000256],LINK[175.106518829124297O],MATIC[0.000000033127367],SHIB[4216413.672440000000000],USD[0.000000002337618Z],USDT[0.000000090226900] |
| 01718092 | USD[30.000000000000000] |
| 01718096 | AURY[0.000001000000000],DFL[0.000000010000000],ETH[0.000000076517007],FTT[0.000000020679200],MATIC[0.000000027300000],USD[0.000000290658985],USDT[0.000000237021773] |
| 01718102 | BTC[0.5294311400000000],GOG[2885.127367710000000O],POLIS[131.417854860000000O],USD[0.0001736284309875],USDT[0.000000038443418] |
| 01718103 | USD[0.0642733915000000] |
| 01718104 | FTT[0.0078447500000000],USD[-0.0033414863804484],USDT[0.000000208757284] |
| 01718108 | USD[0.0022115071049086] |
| 01718110 | TRX[0.000040000000000],USD[0.0000001273940077],USDT[0.000000095741586] |
| 01718113 | TRX[0.000000000000000] |
| 01718115 | BNB[0.0025847500000000],MNGO[9.946000000000000O],POLIS[7.300000000000000O],USD[0.329315029500000O],USDT[0.0009210000000000] |
| 01718122 | BEAR[38.372000000000000],BULL[0.0003329375000000],ETHBULL[0.0000400000000000],FTT[0.166825000000000O],NFT [308037672055639012](1],USD[798.524226060000000O],USDT[0.000000101616350] |
| 01718129 | BNB[0.001107410000000O],BTC[0.004799088000000O],LINK[103.204611730000000O],SOL[0.000000079745068],USD[0.762903186738926S],USDT[0.000000013750000] |
| 01718131 | BTC[0.000000074800000],TRX[0.000350000000000],USD[0.000150574568],USDT[0.000000070682618] |
| 01718132 | ATLAS[6.652173910000000O],BNB[0.000000141107501],ETH[0.000000048428680],POLIS[0.056521740000000O],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.0001459491575221],USDT[0.000000091579534] |
| 01718139 | BF_POINT[200.000000000000000] |
| 01718143 | XRP[0.1173800200000000] |
| 01718145 | DENT[1.000000000000000O],ETH[0.000028060000000O],ETHW[0.000028060000000O],FRONT[1.020134680000000O],FTT[0.000000080000000O],GBP[0.0223041263406577],RSR[3.000000000000000O],TRX[1.000000000000000] |
| 01718147 | BNB[0.069067350000000O],LUNA2[0.058929487630000O],LUNA2_LOCKED[0.137502137800000O],TRX[0.000000050000000],USD[0.126349999120227],USDT[0.000012107071005],XRP[2.4054154000000000] |
| 01718152 | FTT[13.799336520000000O],LINK[34.700000000000000O],MER[1843.820830000000000O],STEP[742.215108000000000O],TRX[0.000010000000000],USD[0.0035820213975000],USDT[1.8909099985000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01718156 | TRX[260.120999780000000000] |
| 01718157 | SOL[0.000000041861699],USD[0.000000135901722],USDT[0.000000089951052] |
| 01718160 | ETH[0.000000002600000],FTT[1.792199330000000000],USD[2.006793474846098] |
| 01718166 | RUNE[1541.065371000000000000] |
| 01718167 | USD[30.000000000000000] |
| 01718168 | LUNA2[0.000002252634936],LUNA2_LOCKED[0.000005256148184],LUNC[0.490516000000000000],TRX[0.001554000000000000],USD[0.000000083218305],USDT[0.000000028497390S] |
| 01718172 | AURY[0.172094800000000],AVAX[0.000000001927469],BAT[0.278425690000000],BTC[0.000044320000000000],ETHW[0.027751589897265],FTM[0.550000000000000],FTT[0.054026040000000],IMX[0.068060810000000],LUNA2[0.001418021919000],LUNA2_LOCKED[0.003308717812000],LUNC[0.004568000000000],MC[80.006549010000000000],RSR[7.764848810000000],SAND[0.866620570000000],SHIB[3977.407834460000000],SRMD.387023510000000],SRM_LOCKED[5.617976490000000],TRX[0.000220000000000],USD[-0.023464042125769B],USDC[2049.570481630000000],USDT[0.008913373375056] |
| 01718174 | USD[30.000000000000000] |
| 01718181 | USD[0.043226587015244 0],USDT[0.004400340000000000] |
| 01718183 | ETH[0.006000001000000],ETHW[0.006000000000000],RAY[1.000000000000000000],USD[2.666079640000000] |
| 01718186 | BTC[0.000000004755000],USD[0.002735411245092] |
| 01718192 | MNGO[0.034000000000000],USD[1.234712385142676 0] |
| 01718193 | USD[0.004453047728000],USDT[0.000000009550000] |
| 01718195 | BNB[0.099613000000000],BTC[0.066172284515935 1],DOT[10.191684000000000000],ETH[0.444067634822018 9],ETHW[0.000000024006904],LINK[16.106796810000000],SOL[2.099852810000000],SPY[0.128737451340210 8],USD[-303.741587514617671 1],USDT[0.000000006961222],XRP[341.564040000000000] |
| 01718196 | USD[0.000000014996417 16],USDT[0.000000000832124] |
| 01718202 | TRX[0.000002000000000],USD[0.087669200000000] |
| 01718208 | USD[0.046387311532706],USDT[0.013593465] |
| 01718209 | ATLAS[19.942400000000000],IMX[2147.012406000000000],USD[0.844927052000000],USDT[0.004417960000000] |
| 01718212 | AUDIO[0.000000039766000],BAO[0.000000027206854],BRL[522.530000000000000],BRZ[1629.442280009597900],BTC[0.011442605371356 0],CRO[0.000000052437575],CRO[0.000000337624324],ETH[0.000000081366063],ETHW[0.000000061366063],FTM[0.000000071861614],FTT[0.000001365365651],GALA[0.000000225641562],LE0[0.000000070240000],LNA[0.000000038980284],LTC[0.000000122591630],LUNA2[1.209859707000000],LUNA2_LOCKED[2.823005982000000],MATIC[0.000000007462400],OKB[0.000000056612000],POLIS[0.000000125517600],REEF[0.000000056102740],SAND[0.000000088108652],SHIB[0.000000173374740],SLP[0.000000003995336 0],SL[0.000000053738822],SPELL[0.000000003591165],UNI[0.000000059503200],USD[0.000052941724127T],USDT[0.000000015271692 9] |
| 01718213 | USD[0.429735648105000 0] |
| 01718219 | BNB[-0.000000035555501],ETH[0.000000010000000],HT[0.000000055000000],LTC[0.000000009000000],MATIC[-0.000000008000000],NFT[564143701223917828][1],SOL[0.000791850470200],TRX[0.916454084903087],USD[38.523808342419726 6],USDT[0.003902804789759 4],XRP[0.000000041910300] |
| 01718221 | BTC[0.000000021837134],ETH[0.000000000000000],ETHW[0.050000000000000],FTM[1921.802506299942504 4],FTT[2.000000000000000],SOL[1.560536286800000],SUSHI[0.000000030916800],USD[0.897976480975974 2] |
| 01718226 | FTT[0.083910000000000],TRX[0.000006000000000],USD[-0.000000005272374 6],USDT[1.784093052000000] |
| 01718231 | BTC[0.000000020000000],EUR[0.067792960238647 4],STETH[0.000024020835312 0],USD[2.573940938492017],USDT[0.364566640000000] |
| 01718237 | BNB[0.007170700961700],BTC[0.000000059332000],FTM[0.000000021143200],FTT[0.004277903274062 4],HT[0.000000100000000],OKB[0.000000090974000],SRM[0.001353600000000],SRM_LOCKED[0.003272600000000],TRX[49.447541009814500 0],USD[81.130245120645624700000000],USDT[0.000000160462268] |
| 01718238 | APE[0.000000008700000],AVAX[0.378508045506895 2],FTT[0.000000004450000],FTM[20.194002958600000],FTT[1.560317013500000],LUNA2[0.143373568500000],LUNA2_LOCKED[0.334538326400000],LUNC[24596.731249983200000],SOL[1.005391260000000],USD[4.998149690400000],USDT[0.093831058750420],USTCD.987840000000000],WAVES[2.075397274800000] |
| 01718241 | USD[2.697433601329340 0],USDT[0.000000000245172 8] |
| 01718247 | AUDIO[0.903000000000000],BTC[0.000079380000000],HNT[0.099180000000000],LUNA2[0.000004592378100],LUNA2_LOCKED[0.000010715548900],LUNC[0.000010715548900],NFT[568983216046582915][1],SOL[0.008000000000000],TRX[182.901697470000000],USD[0.243415567434800],YGG[0.884800000000000] |
| 01718250 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.002822310000000],TRX[1.000000000000000],USD[0.005830789084662] |
| 01718253 | BAND[0.000000458246651],BTC[0.000000062691519],ETH[0.000000010651873],ETHW[0.000000005812919],FTT[25.000000000000000],LUNA2[0.007064400225200],LUNA2_LOCKED[0.016483605590000],NFT[310503033299355560][1],NFT[393466421024320481][1],RSR[1.000000000000000],SOL[0.000000037545662],TRX[0.000790800000000],USD[4.509747569679256],USDT[12.996628910174536T],USTC[1.000000000000000],XRP[0.000000001608460] |
| 01718256 | DOGE[0.055181240000000],USD[0.000079441151921],USDT[0.002066420537500] |
| 01718258 | USD[0.000000393871538] |
| 01718263 | DODO[0.100000000000000],DOGE[0.551400000000000],USD[0.033745385933732 0],USDT[3.838478954697139 9] |
| 01718266 | BNB[0.000000008501035],MATIC[0.000000044725000],SOL[0.000000000030000],USDT[0.000003983243558] |
| 01718276 | BNB[0.004916690000000],BRZ[7.602343002000000],BTC[0.041161402150350 0],MANA[19.996000000000000],RUNE[67.145000000000000],TRX[0.000150000000000],USD[0.000000105497783],USDT[0.000102764698490 6] |
| 01718278 | AGLD[0.000000001200000],AUDIO[0.000000003156000],BTC[20.028896551144461T],CHR[0.000000038800000],CRO[0.000000007099282],ETHW[0.102944907595936],FTM[0.000000005100000],FTT[0.090012004855996],KIN[0.000000024135000],LTC[0.000000068183723],LUNA2_LOCKED[0.000000230625401],LUNC[0.002152253000000],SAND[0.000000000070092282],USD[0.198917339152730S],USDT[0.000000009373057T] |
| 01718282 | NFT[299432354578884880][1],NFT[410476196404958012S][1],NFT[556791586317570727][1],USD[0.002324749000000] |
| 01718283 | NFT[393234387908592581][1],NFT[395161514536707583][1],NFT[508012954364284744][1],TRX[0.532314000000000],USD[0.000004475212515] |
| 01718284 | ATLAS[9.000000000000000],AURY[0.040189720000000],DFL[6.607398320000000],GENE[0.076980000000000],IMX[0.070000000000000],USD[0.003480422185344],USDT[0.000000033896390] |
| 01718287 | ETH[10.358333920000000],ETHW[10.354763800000000],LTC[41.205010080000000],USDT[34698.880407350000000] |
| 01718289 | USD[2.106359509845200] |
| 01718291 | MNGO[1479.704000000000000],SOL[0.060000000000000],USD[2.064286350000000] |
| 01718294 | FTT[4.520000000000000],TRX[0.000000010000000],USDT[26.720618500000000] |
| 01718296 | AUD[0.004566210022658],KIN[16.100127940000000],SOL[0.000008655184142] |
| 01718299 | USD[0.690526082000000],USDT[1.000000000000000] |
| 01718304 | APE[0.000009570000000],BTC[0.000000630000000],FTM[0.008638200000000],LINK[0.000100170000000],MATIC[0.000105550000000],NFT[391427553251730157][1],RUNE[16.693028210000000] |
| 01718322 | SOL[0.000826010000000],UBXT[1.000000000000000],USD[0.055338275417263B] |
| 01718325 | ETH[0.000000063051000] |
| 01718326 | USD[1.553925589147500],USDT[0.001878800000000],XRP[0.350000000000000] |
| 01718330 | TRX[0.483807000000000],USD[0.000016961496840] |
| 01718333 | BTC[0.000000025416393],CEL[0.059937211323000],DOGE[0.000000008940000],ETH[0.000000062298772],FTT[165.063665954667506],LTCBULL[9000000.000000000000000],USD[47.75398939374237663],USDT[0.000000027868368],XRP[0.294533250000000] |
| 01718348 | USD[0.004993003943500] |
| 01718350 | CQT[790.000000000000000],USD[0.068774660602814],USDT[1.838839767253416S] |
| 01718351 | USD[6.238002859070301S] |
| 01718365 | NFT[382655921898549530][1],USD[0.004902623725151],USDT[0.000000180305449],XRP[0.000000007546826S],XRPBULL[22709233.01949875042682S] |
| 01718366 | APE[2.928579400000000],ATOM[0.000980700000000],BTC[0.000002000000000],DOGE[65.988252630000000],DOT[0.000108530000000],ENS[0.502105760000000],ETH[-0.000001000000000],ETHW[0.857070300169297S4],FXS[3.499335000000000],SRM[13.989867760000000],USDT[0.029122360000000] |
| 01718371 | FTT[14.999000000000000],TRX[4127.507083000000000],USD[13.252975819180000] |
| 01718373 | AVAX[200.001000000000000],BTC[0.000013150000000],ETH[0.004436265000000],ETHW[0.004336155559350],FTT[155.020503700000000],LUNA2[0.002778402642000],LUNA2_LOCKED[0.006482939499000],LUNC[605.003025000000000],SOL[177.138353190000000],USD[2126.234588096250000],USDC[10000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01718374 | AURY[13.000000000000000],USD[11.8754091775000000] |
| 01718376 | ATLAS[40.000000000000000] |
| 01718379 | MNGO[39.992000000000000],TRX[18.996201000000000],USD[0.0660476700000000],USDT[0.0000000003547144] |
| 01718381 | ALGO[425.0000000000000000],AVAX[18.0030813459695865],DOT[80.0000000000000000],ETH[1.0000000000000000],ETHW[1.0000000000000000],FTM[150.0000000000000000],FTT[25.0992086500000000],NEAR[10.0000000000000000],SOL[22.0000000000000000],SRM[2.7903159000000000],SRM_LOCKED[18.6896841000000000],USD[194 2.5383033814142500000000000000],USDT[0.0008110000000000] |
| 01718385 | BTC[0.0000008607591785],DOGE[0.0000000039464575],ETH[0.0000000010838300],ETHW[0.0000000010838300],EUR[30.0000000048900321],FTT[0.0000001000000000],SOL[0.0000001000000000],SRM[0.0000001000000000],USD[-0.0037982911470292] |
| 01718394 | USD[46.9777330484401964],USDT[0.0000000094081726] |
| 01718402 | DOGE[0.0409943900000000],USD[0.4097550761815083],USDT[0.0141027480344838] |
| 01718404 | BOBA[0.3637465200000000],OMG[0.3637465200000000],SOL[0.0288371600000000],USD[0.0000001133274714] |
| 01718405 | TRX[-0.0000001451730760],USD[0.0000000102124464] |
| 01718408 | 1INCH[592.3018678588860700],AAVE[5.3252432120590434],ALGO[1667.0000000000000000],ALPHA[3429.4316244273636800],ATLAS[13614.2185322400000000],ATOM[14.7000000010800700],AVAX[3.6000000050615400],BAL[71.5860269800000000],BAT[4286.9155757400000000],BNT[410.1385525843238900],BUSD[57.1289536100000000],CHZ[12772.6660963900000000],COMP[3.3883206400000000],DENT[10163.3420641600000000],DOGE[0.0000000076476700],DOT[1690.9547509837400000],ETH[0.0003365300000000],ETHW[0.0003365300000000],FTT[150.7509121500000000],MANA[2208.9802151500000000],MATIC[0.0001021157405800],RUNE[211.6615483597598800],SHIB[33139842.9264591800000000],SNX[174.0960796292790100],SOL[2.3400000091640500],SUSHI[212.3496645610081100],SXP[3201.2288460371367200],TRX[12000.0000000003237200],UNI[196.9680742247974000],USD[12.0291361799983100],XRP[2584.0000000098326800] |
| 01718412 | ETH[3.3971840366869846],ETHW[3.3885081996744646],USD[3.4985129196908900],XRP[5321.0810444616106800] |
| 01718418 | USD[0.0853618700000000] |
| 01718421 | BNB[0.0000000017621054],NFT (3561692302090166679)[1],NFT (3767519491921263663)[1],NFT (5391592005047949791)[1],TRX[0.0000000080216818],USD[0.0000000005184278],USDT[0.0000000092470564] |
| 01718427 | KIN[10000.0000000000000000],SOS[100000.0000000000000000],TRX[0.1100020000000000],USD[0.0297720413500000],USDT[0.0047625587500000] |
| 01718428 | POLIS[0.0740000000000000],USD[0.0049448637500000] |
| 01718432 | LUNC[0.0002460000000000],POLIS[0.0604423500000000],TRX[0.0000010000000000],USD[1.2580586367604100],USDT[0.0000000003660300] |
| 01718435 | DOGEBULL[1.0098081000000000],MATICBULL[251.0000000000000000],USD[0.0261118250000000],XRPBULL[809.8461000000000000] |
| 01718437 | BTC[0.0042991830000000],FTT[5.9986985000000000],LINK[1.9996314000000000],USDT[7.4857891202994500] |
| 01718445 | AGLD[250.7000000000000000],BNB[9.9951082718860300],BOBA[72.0027500000000000],BTC[0.0168347512195500],ETH[0.0000000015800700],FTT[800.6879570361096104],JOE[989.2591860000000000],LINK[248.9164501807895400],MATIC[0.0000000057659500],OMG[111.5283919537880000],RAY[2295.9003408021399400],SAND[81.0004050000000000],SOL[176.1472375400000000],SRM[21.0682061000000000],SRM_LOCKED[165.2471227400000000],USD[0.3056098044147538] |
| 01718446 | ASD[0.0869200000000000],USD[0.0000000087100076],USDT[0.2016395487050872] |
| 01718452 | FTT[0.0990600000000000],USD[0.0000000060000000] |
| 01718454 | USD[9.9648766850000000],USDT[0.0000001506963938] |
| 01718455 | MNGO[8.7720000000000000],USD[0.0000000145967724],USDT[0.0000000044548270] |
| 01718459 | MNGO[9.7416000000000000],TRX[0.0000000534797900],USDT[0.0000000085510868] |
| 01718460 | AAVE[0.0004375771232000],ATLAS[0.0000000043686490],ATOM[0.0000000030381657],AVAX[0.0000000480015680],BRZ[-0.6999990980625603],BTC[0.1604715939402382],DA[0.0000000078679266],DOT[0.0000001125938119],ENJ[0.0000001259338119],ETH[0.0000001364556623],ETHW[0.0000006791752],FTT[0.0002638866074742],GALA[0.0000000002000000],HNT[0.0000000088000000],LINK[0.0000001120604642],LUNA2[0.2980037004000000],LUNA2_LOCKED[0.6953419677000000],MATIC[0.0000001181466],PAXG[0.0000000730000000],POLIS[0.0000000764058800],SHIB[0.0000001444660906],SRM[0.8851052300000000],SRM_LOCKED[0.0175389200000000],TRX[0.0000008100000000],UNI[0.0000000104168300],USD[0.0086937319569577],USDT[0.0000002054798041] |
| 01718463 | EDEN[1.2984040000000000],LUNA2[0.0553662105000000],LUNA2_LOCKED[0.1291878245000000],LUNC[12056.1089040000000000],USD[0.0046430870000000],USDT[0.0013745920000000] |
| 01718468 | AVAX[0.0160085381633377],BTC[0.0003736600000000],DFL[7.3191000000000000],ETH[0.0000000622619361],ETHW[0.0796452750000000],FTT[0.0000000092956610],GOG[0.9196300000000000],QI[6.5135000000000000],SOL[0.2400000000000000],SUSHI[0.0414873500000000],TRX[0.0079200000000000],USD[0.0669765583155193],USDC[34090.0000000000000000],USDT[0.0000000120707527] |
| 01718469 | USD[30.0000000000000000] |
| 01718473 | ALICE[0.0927800000000000],FTT[0.0736280000000000],RAY[0.9639000000000000],USD[2893.8081129707981250],USDT[0.0000000108386791] |
| 01718476 | BTC[0.2083184128380900],ETH[0.2669689550294800],ETHW[0.2655176322524800],FTT[0.0990000000000000],TRX[0.0000011552907800],USD[0.3457051309662000],USDT[2.6742543686890500] |
| 01718477 | FTT[0.0000000600000000],USD[0.0000000010365250] |
| 01718488 | FM[0.5000000000000000],USD[0.1515836000000000] |
| 01718492 | FTT[0.0993589645609250],KNC[0.0000000075869100],NFT (5354364861489656554)[1],TRX[0.0000010000000000],USDT[0.0002272239359634] |
| 01718493 | BTC[0.0000000070000000],TRX[0.0000010000000000],USD[0.0692475132237463],USDT[0.0000582514741244] |
| 01718496 | AUD[0.0000000083881022],USD[0.0000000068978249] |
| 01718497 | TRX[0.0000010000000000],USD[0.0326959680800000] |
| 01718498 | USD[30.0000000000000000] |
| 01718499 | SRM[0.2554456700000000],TRX[0.0000000000000000],USD[0.0306506433713949],USDT[0.0000000045173792] |
| 01718503 | SHIB[98820.0000000000000000],USD[-0.2186424906711207],USDT[0.0000000001890107] |
| 01718507 | BAO[1.0000000000000000],BTC[0.0013972000000000],DOGE[921.1934355500000000],KIN[1.0000000000000000],USD[0.1163503118736000],XRP[471.5098386100000000] |
| 01718509 | LINK[56.7095559964792910],MANA[0.0000000885067800],SHIB[0.0000000090000000],USD[0.5109567175652049] |
| 01718510 | AUD[0.0000000003840079],AVAX[0.3173643400000000],AXS[0.2914290000000000],BTC[0.0003255753338690],ETH[0.0003328540000000],ETHW[0.0003285400000000],LTC[0.0007545900000000],MANA[0.0000000046279186],SOL[0.0038621711434496],SRM[0.8456144408848472],USD[0.3974815749799202],USDC[21291.0974117000000000],USDT[4.5721108419032362],VETBULL[0.0000000046322278] |
| 01718516 | USDT[2.0000000000000000] |
| 01718521 | ADABULL[0.0001584188000000],BULLSHIT[6.9987365000000000],ETH[0.5000000000000000],ETHW[0.5000000000000000],FTT[34.1975403900000000],SOL[25.0660521500000000],TRX[0.0000010000000000],USD[1036.0808069697814565],USDT[0.0000000007007506] |
| 01718528 | ASD[0.0000000209203505],USDT[0.0000000084516403] |
| 01718529 | USD[0.0000000929035053],USDT[0.0000000084516403] |
| 01718530 | SOL[1.4073180000000000],TRX[0.1100000000000000],USDT[2.6642108150000000] |
| 01718531 | USD[0.0000000097296231],USDT[0.0000000009684042] |
| 01718534 | USD[-0.0093277398775962],USDT[0.0110272611298900] |
| 01718535 | USDT[5.9848578000000000] |
| 01718536 | ETH[0.0000074300000000],ETHW[0.0000074300000000],TRX[0.0000010000000000],USDT[0.0000000027194096] |
| 01718546 | AXS[1.0000000000000000],ETH[0.0000043000000000],ETHW[0.0009553351004848],FTT[8.1131324500000000],GRT[325.0000000000000000],LRC[104.9648500000000000],LUNA[0.0001793323648000],LUNA2_LOCKED[0.0044184421845000],LUNC[39.0000000000000000],SLP[739.8564400000000000],SNX[50.4000000000000000],USD[0.0187183215016599],USDC[132.9472854300000000],XRP[0.7232280000000000] |
| 01718547 | USD[30.0000000000000000] |
| 01718548 | ETH[0.0001029833650195],USDC[10019.5552600800000000] |
| 01718552 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01718558 | BTC[0.000056250000000],ETHW[0.324000000000000],SOL[0.002386270000000],USD[4136.230299946701120800000000000],USDT[450.459134530460664] |
| 01718559 | ALICE[0.094660000000000],ATLAS[5.097200000000000],FTM[1.000000000000000],FTT[393.746301800000000],MNGO[23177.142000000000000],SLRS[15261.405120000000000],SRM[0.586138960000000],SRM_LOCKED[2.413861040000000],TRX[0.000002000000000],USD[4.413282309211630],USDT[1.218987695364717B] |
| 01718562 | BTC[0.000000096400000],FTT[0.000000039566227],USD[0.066797478809090B],USDT[0.074191924432989B] |
| 01718566 | BTC[0.000000050000000],FTT[0.109742702251354B],USD[0.082764585162983],USDT[0.000000007043620] |
| 01718569 | USD[30.000000000000000] |
| 01718577 | SRM[1.771934330000000],SRM_LOCKED[10.468065670000000],USDT[0.000000007000000] |
| 01718583 | ALTBULL[0.006692774160000],BTC[0.000011678185464B],BULL[0.000079333446000],ETH[0.008984507000000],ETHBULL[0.000011443445000],ETHW[0.008984507000000],FTT[10.479226220000000],GMT[0.815147100000000],HUM[3.631684500000000],LUNA2[0.000000146870222],LUNA2_LOCKED[0.000000342697184],LUNC[0.003198129000000],MANA[0.965705000000000],SAND[0.316205860000000],USD[2.389700845879183B] |
| 01718589 | DENT[2.000000000000000],KIN[734417.507153420000000000000],RAY[38.389029830000000],USD[0.028265492188208B] |
| 01718592 | BTC[0.000000085024600],USD[1.497846141066038B],USDT[0.000424167222494B] |
| 01718593 | SOL[19.866200000000000],TRX[0.332608000000000],USD[4.423386697500000B] |
| 01718595 | ATLAS[2.972793583013840B],SRM[0.100000000000000],USD[1.176601573395412B] |
| 01718597 | AUD[0.092095931748067B],BNB[0.000000100000000],BULL[0.000009720185776],ETHBULL[0.000125900000000],USD[0.150539993800514],USDT[0.000000062630243] |
| 01718601 | BTC[0.000004076000000],FTT[0.098955000000000],SHIB[86638.250000000000000],USD[2.941066693516570] |
| 01718602 | BNB[0.000000100000000],DAI[3732.283791494772943B],ETH[-0.000000000207061B],UNI[0.000000048027412],USD[-23735.997780829208674300000000000],USDT[24132.814822195876592B] |
| 01718604 | USD[0.000000565524060],USDT[0.000000094830064] |
| 01718608 | IMX[0.086209990000000],KIN[2632.000000000000000],MNGO[0.614280000000000],REAL[0.019466397578152B],TRX[0.000001000000000],USD[0.001677868918000],USDT[0.000000069092414] |
| 01718609 | USDT[0.000000000000000],TRX[0.000001000000000],USD[0.000000069028119],USDT[0.174479711176273] |
| 01718610 | USD[25.000000000000000] |
| 01718614 | ETH[0.000000089387932],NFT [2950370733604444429][1],NFT [312711258297086701][1],NFT [452441772565990225][1],NFT [486411286439971500][1],NFT [532059408419743547][1],NFT [565242739116978678][1],USD[0.000000200984914] |
| 01718625 | BTC[0.000017051000000],DOGE[0.731910000000000],ETH[0.000046820000000],ETHW[0.000046820000000],FTT[25.183103800000000],GST[6.494276750000000],NFT [306825532042695034][1],NFT [344847381569537903][1],NFT [361536765503669990][1],NFT [480440426528586819][1],NFT [486776044316673781][1],NFT [512863795843297326][1],NFT [540489589897159831][1],NFT [543850808971194127][1],NFT [549138494845188617][1],SRM[0.262811880000000],SRM_LOCKED[2.663536800000000],TRX[0.000010000000000],USD[0.185918917979227],USDC[2381.000000000000000],USDT[690.146134318868731B] |
| 01718631 | ETH[0.234726654849168B],ETHW[0.000000001692300],USD[0.000045630188074] |
| 01718632 | DENT[1.000000000000000],ETH[0.000000080507220],ETHW[0.000584118050720],MATIC[3.472312840000000],SLP[0.000000008153147S],STARS[0.000000060000000],STEP[0.000000033500000],UBXT[1.000000000000000],USD[0.000000073211429],USDT[1.000000000000000] |
| 01718638 | COMP[0.001938910000000],DOGE[0.558060000000000],KNC[0.691852000000000],LTC[0.019441500000000],LUNA2[0.000000116816322],LUNA2_LOCKED[0.000000272571417],LUNC[0.002543700000000],SOL[2.011093000000000],USD[0.000000101728270],USDT[638.057342084807073] |
| 01718641 | FTM[1.969231150000000],TRX[0.002239000000000],USD[0.410693768852338B],USDT[35.446531247635092] |
| 01718643 | USD[89.997387201683064],USDT[3.298354544077400B] |
| 01718644 | ATLAS[6494.600000000000000],SOL[0.000000072117714] |
| 01718645 | BTC[0.122594683805400B],ETHW[0.001977200000000],EUR[0.145155928000000],LUNA2[0.546242845164000B],LUNA2_LOCKED[1.274566636820000B],LUNC[0.009686500000000],PAXG[1.676847414000000],RUNE[0.097302000000000],SOL[0.009726400000000],TRX[0.000010000000000],USD[-117.665342520486750],USDT[544.329979182120841B],XRP[1.002700000000000] |
| 01718650 | USD[30.224702550000000] |
| 01718652 | ETH[0.000994400000000],ETHW[0.000994400000000],USDT[0.440709345430138B],XRP[0.880000000000000] |
| 01718660 | ATLAS[1190.000000000000000],POLIS[10.174219210000000],USD[218.981157949187500S],USDT[0.000000369506711] |
| 01718661 | DAI[0.033114550000000],ETH[0.000000040000000],ETHW[0.050000000000000],USD[0.004780572093977],USDT[0.000000068228389] |
| 01718662 | BICO[0.000000100000000],BNB[0.000000100000000],ETH[0.000000100000000],FTT[0.004727729777465],SOL[0.000000100000000],USD[0.000000045185489],USDT[0.000000035471560] |
| 01718669 | BTC[0.000951600000000],USD[0.005580692209336] |
| 01718672 | ATLAS[4660.000000000000000],SOL[0.000000072000000] |
| 01718675 | ETH[0.000000040000000],FTT[2.923271245076796],LUNA2[1.090066236000000],LUNA2_LOCKED[2.543487884000000],USD[10.969697051328336],USDT[0.000000022496962] |
| 01718679 | AUD[0.000000069995511],AVAX[0.000000009985337],BNB[0.000000009079731],ETH[0.000000100000000],FTM[0.213848001489289S],SOL[0.003471360000000],USD[0.000000938175314],USDT[0.000000045139308] |
| 01718682 | BTC[-0.000049754403258],USD[1.169457479500000] |
| 01718683 | ATLAS[500.000000000000000],SOL[12.597480000000000],TOMO[337.932400000000000],USD[0.004502686525363S2] |
| 01718688 | ATLAS[105765.679536170000000],FTT[155.520000000000000],LUNA2[14.470868146700000],LUNA2_LOCKED[33.765359010000000],LUNC[2151062.005670300000000],POLIS[118.677447000000000],USD[5.255435067872379],USDT[366.948609069040646J] |
| 01718689 | SOL[0.010000000000000],SRM[1.877369880000000],SRM_LOCKED[13.482630120000000],USD[0.000000117189335] |
| 01718692 | AURY[0.000000000856770],BTC[0.000000040000000],DOGEHALF[0.000000008030000],ETH[0.003000000000000],USD[10.157540340550800000000000000],XRP[0.000000026748793] |
| 01718701 | FTT[1.200000000000000],SOL[0.661285990000000],USDT[0.092295960000000] |
| 01718702 | ETH[0.019838090000000],ETHW[0.019838090000000],TRX[0.000010000000000],USD[-12.964243189240000],USDT[28.970000011832851B] |
| 01718703 | TRX[0.003004000000000],USDT[8.320101528181745J] |
| 01718705 | FTT[0.113082330000000] |
| 01718707 | TRX[0.000010000000000],USDT[0.000000253480770D] |
| 01718716 | ATLAS[999.800000000000000],LTC[0.004982590000000],POLIS[13.699260000000000],USD[0.722830846400000],USDT[0.004829950000000] |
| 01718719 | BTC[0.000313675723071],EUR[0.000169934126937D] |
| 01718720 | USD[21.282809041522655],USDT[0.000000109661884],XRP[0.000000100000000] |
| 01718729 | AKRO[1.000000000000000],AUD[0.004621425051277S],BAO[2.000000000000000],CRO[0.000028242560000],DENT[2.000000000000000],DOGE[0.000044764600000],FTT[0.000810100000000],HOLY[1.000000000000000],KIN[9.000000000000000],MANA[0.000066039700000],NFT [485849453821559161][1],RSR[3.000000000000000],SHIB[15727.046600150000000],TRX[3.000000000000000],USD[0.565653503618194J],USDT[0.851447255118687D],XRP[0.000034820000000] |
| 01718734 | ETH[0.000000010000000],USD[0.000000029865575] |
| 01718741 | USD[0.000000418364551] |
| 01718743 | USD[0.000000005000000] |
| 01718744 | BCH[0.000000050000000],CHF[0.000146853037558],EUR[0.000103704610281Z],USD[0.000001284361248] |
| 01718746 | COPE[541.902796400000000],FTT[1.799676000000000],TRX[0.000002000000000],USD[89.831221290000000],USDT[0.000000063058321] |
| 01718757 | GRT[1.000182800000000],SLP[0.140284580000000],USD[0.085969902387506],USDT[-0.000000007692898] |
| 01718758 | BNB[0.119990500000000],BTC[0.075017597620000],COMP[0.500000000000000],DYDX[9.000000000000000],ETH[0.705239466475000],ETHW[0.705239460000000],FTT[3.200000000000000],LINK[100.998931060000000],LTC[7.000000000000000],LUNA2[0.000688856715000],LUNA2_LOCKED[0.001607332335000],LUNC[15.000000000000000],SOL[6.008894200000000],USD[3046.169507737561000],XRP[500.745945400000000],ZRX[100.000000000000000] |
| 01718764 | TRX[0.000010000000000],USD[-3.142146486850000],USDT[8.590200000000000],XRP[0.750000000000000] |
| 01718770 | BULL[12.092819199400000],ETHBULL[140.653930144000000],LUNA2[8.495899485000000],LUNA2_LOCKED[19.823765465000000],LUNC[1850000.000000000000000],USDT[0.601413052109640J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01718774 | TRX[0.000004000000000000],USD[0.429308115201000],USDT[6.600000000000000] |
| 01718775 | BTC[10.043591355000000000],ETH[38.992590000000000000],ETHW[38.992590000000000000],SOL[26.994870000000000000],USD[9.729742190000000000000000] |
| 01718779 | MATIC[0.978000000000000000],SOL[0.000000100000000],USD[0.000000089938602],USDT[0.000000007365360] |
| 01718783 | FTT[150.000000000000000000],SOL[0.000000045629262],USD[5257.060326952055973000000000],USDT[0.000000017019571] |
| 01718786 | ADABULL[0.086636862580132],USDT[0.000006845983572] |
| 01718788 | FTT[0.005682234007675?],NFT [315933682671690512)[1],NFT (358684010970095097)[1],PERP[0.000000008930686],USD[0.007930162769276S],USDT[0.000000143824236] |
| 01718793 | BNB[0.000000094770000],BOBA[0.000060884839299Z],ETH[0.000000055970000],FTM[0.000079500000000],LUNA2_LOCKED[0.000000326395620],LUNC[0.003046000000003434200],SOL[0.000000040814000],TRX[0.000000008000000],USD[11.903670059865691B],USDT[0.000000001746208] |
| 01718796 | KIN[564000.000000000000000],TRX[0.000010000000000],USD[0.670713340000000],USDT[0.000000006381084] |
| 01718797 | ATLAS[0.093438790000000],AURY[0.003740800000000],BAO[9.000000000000000],BTC[0.165746022321727G],DENT[1.000000000000000],ETH[0.705613540000000],EUR[0.250212211993948T],FTM[179.153931760000000],FTT[22.000000000000000],KIN[9.000000000000000],MATIC[51.182714860000000],MER[0.001652010000000],POLIS[0.008278074000000],SOL[2.080244515000000],SPELL[899.829000000000000],TRX2.000000000000000],USDC[2.291611336286615S] |
| 01718804 | USDT[0.000000008226232] |
| 01718807 | AUD[0.010059570000000000],LUNA2[0.648762361000000],LUNC[13375.429175830000000],QI[740.000000000000000],USD[0.0476138884950205] |
| 01718810 | USD[41.013234369810236D],USDT[0.006340444418075] |
| 01718812 | BTC[0.000000005061547],LUNA2[0.000000351436327],LUNA2_LOCKED[0.000000820001809S],LUNC[0.0076526000000000000],TRX[0.0015570000000000],USD[0.000000011330377Z],USDT[-0.0003370021583039] |
| 01718816 | USD[1.011379460000000] |
| 01718819 | BTC[0.000000984131D],BTC[0.000000061890400],FTM[0.000000005117047S],GENE[0.0000000193930000],MATIC[0.000000021114767],SOL[0.000000068395120],TRX[0.000000000055085888],USD[0.000000010079220],USDT[2.1546116117730905] |
| 01718822 | ATLAS[6980.713048210000000],BTC[0.071744830000000],ETH[0.226792350000000],IMX[107.998224340000000],POLIS[654.988784560000000],SOL[0.226242680000000],TRX[1.000000000000000],USD[330.235898957793671B] |
| 01718825 | BNB[0.000000008000000],BTC[0.000000001804062S],FTT[0.0000221359162198],FTT[0.000000067934233],SOL[0.000000005000000] |
| 01718828 | HT[0.010192800000000],USD[-0.034614686493161S4],USDT[0.00000009690588] |
| 01718830 | TRX[0.000001000000000],USD[0.000000152483740],USDT[8661.939277387084782S1] |
| 01718834 | AUD[0.879920000000000],BOBA[0.081453000000000],DAI[0.900000000000000],DYDX[0.025567000000000],ETHW[0.000342470000000],FTT[0.052785000000000],IMX[0.000208000000000],KNC[0.055147000000000],LUNA2[0.001070210567000],LUNA2_LOCKED[0.00249715799000001],LUNC[233.040604200000000],NFT (421006964890250995)[1],NFT (574234844661922348)[1],SLRS[0.818550000000000],TRX[0.259233000000000],USD[3.378782813698271Z],USDT[0.000000005889281] |
| 01718835 | USD[0.000000020308055],USDT[0.000000084067824] |
| 01718837 | AAVE[0.009565432000000],BAL[0.005250000000000],COMP[0.000054950000000],FTT[0.096257000000000],LUNA2[7.941177300000000],LUNA2_LOCKED[18.529414700000000],UNI[0.044471000000000],USD[0.016368623934702],USDT[0.000000007426796] |
| 01718839 | BTC[0.000000069360000],FTT[1.223222872121310S],LUNA2[0.000337539790400],LUNA2_LOCKED[0.0000787592844200],LUNC[7.350000000000000],RAY[42.333999536983700],SOL[13.289817900000000],SRM[14.497657608443650],SRM_LOCKED[0.169838343000000000],USD[0.011158713698071Z] |
| 01718840 | BTC[0.000000009013251],USD[0.0003420014114341],USDT[-0.000000038043023] |
| 01718841 | NFT (423940816449346767)[1],SOL[0.000026450000000],USD[0.121165050851736],USDT[0.0054589119276060] |
| 01718848 | BTC[0.070000000000000],MOB[200.000000000000000],USD[230.486319489697600] |
| 01718848 | BNB[0.090282630000000],FTT[2.000000000000000],USDT[0.000002508500335Z] |
| 01718854 | DOGEBULL[1.24969430000000],USD[2.374156580888449?],USDT[0.000000005047987Z] |
| 01718854 | AKRO[8.000000000000000],APT[37.553776140000000],BAO[24.000000000000000],DENT[7.000000000000000],DYDX[0.000591420000000],ETHW[1.237847240000000],KIN[27.000000000000000],LUNA2[0.007596688699000],LUNA2_LOCKED[0.017726073630000],LUNC[1654.238508670100160],NFT (288948273311588748)[1],NFT (344498948753491426)[1],NFT (439528060056795I22)[1],RSR[4.000000000000000],STG[188.991013920000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[4.010454000000000],UBXT[11.000000000000000],USD[51.963346055339607O],USDT[200.000478212946861S],XRP[0.002465230000000] |
| 01718855 | DOGE[0.000000005582000],KIN[80175.994350280000000],NFT (335769786385824681)[1],SOL[0.000000010000000],TRX[0.000014000000000],USD[0.00182908428912301],USDT[0.000000075884057] |
| 01718856 | FTM[0.000000000000000],FTT[0.079278574796193b],LUNA2[1.341433503000000],LUNA2_LOCKED[3.130011508000000],LUNC[13052.358717300000000],MATIC[1.000000000000000],SOL[0.000000010000000],TOMO[0.700000000000000],TRX[0.200785000000000],USD[0.000000009235000],USDT[0.008510397325000],USTC[181.000000000000000] |
| 01718861 | USDT[0.000226221199095] |
| 01718863 | BTC[0.049215355559750S],BUSD[100.000000000000000],FTM[0.340050000000000],SOL[549.221062500000000],STEP[0.079560000000000],USD[79723.959667997650000],USDT[0.000000005250000] |
| 01718865 | BIT[0.000000097553507],USD[0.000000000000046],USDT[0.000000048319926] |
| 01718870 | USD[0.000000144438077],USDT[0.000000023038539] |
| 01718871 | DOGEBULL[0.009816000000000],EOSBULL[2800.000000000000000],SUSHIBEAR[50000.000000000000000],USD[0.039341326470520A],USDT[0.000000102212944] |
| 01718873 | RAY[69.372444953480898B] |
| 01718875 | AURY[0.995000000000000],HXRO[0.852000000000000],MATIC[9.956000000000000],TRX[0.000010000000000],USD[0.005826549281844],USDT[12.1958028418104195] |
| 01718877 | USD[0.572440157000000],USDT[0.392495890000000000] |
| 01718878 | AURY[23.173940200000000],C98[131.982900000000000],GRT[260.981000000000000],POLIS[0.099696000000000],TRX[0.000001000000000],UBXT[6504.000000000000000],USD[0.5964274363000000],USDT[0.000000109978742] |
| 01718881 | BNB[0.380000000000000],BTC[0.003000000000000],ROOK[0.109000000000000],SOL[3.556726000000000],USD[4.781856782255403],USDT[0.000000054188608] |
| 01718888 | ETH[0.451427050000000],ETHW[0.000000027424513],SOL[0.000000100000000],USD[0.008393538460875] |
| 01718889 | USD[0.0241568400000000] |
| 01718891 | USD[25.000000000000000] |
| 01718893 | USD[0.047864334801000] |
| 01718896 | USD[10.047419800000000] |
| 01718903 | APT[0.000000040000000],AXS[0.000000035751305],FTT[44.334158030000000],LTC[0.006883910822160],MATIC[1.345512516833264B],TRX[0.000280000000000],USD[-0.000000706877958],USDT[0.050208236242661],USTC[0.000000001093216] |
| 01718905 | C98[0.425498000000000],STEP[0.006572130000000],USD[0.000000068591110],USDT[0.000000081605008] |
| 01718906 | BIL[2.000010000000000],BTC[0.075504381960017],COIN[2.000010000000000],DAWN[3000.000000000000000],ETH[0.813057940000000],ETHW[0.808048665000000],FTT[320.421629000000000],HKD[0.000000042214020],LUNA2[37.681722120000000],LUNA2_LOCKED[1.000000000000000],LUNC[8205274.325800326385200],NIO[1.640000000000000],SOS[71912556.020000000000000],TRX[0.000480000000000],USD[202.847805677259625000000000],USDT[479.741964389440547?] |
| 01718908 | ATLAS[0.000000007520000],BNB[0.000000062588248],POLIS[0.000000022406028],USD[0.083389225010000] |
| 01718909 | MNGO[7.176600000000000],SOL[0.275095100000000],STEP[0.065068780000000],USD[1.01540225332500000],USDT[6.843525000000000] |
| 01718912 | BTC[0.000000073754100],ETH[0.000000030925745],TRX[0.000020000000000],USD[0.000000031317339],USDT[0.008101017779796S4] |
| 01718913 | AMPL[-0.000000025579530],BNB[0.582991310000000],BTC[0.001084398116750],ETH[0.008896400000000],ETHW[0.008960400000000],FTT[0.452183055282739],PAXG[186.969931810000000],USD[0.000001441084510S4],USDT[0.475540650636466S],XRP[79902.237600000000000] |
| 01718916 | SHIB[50000.000000000000000],USD[2.975493000000000000] |
| 01718921 | ALICE[0.000000008691996S],ANC[0.000000041330250],C98[0.000000015586215],CHR[0.000000044873235],CRV[0.000000005158791],ENS[0.000000004998631],MANA[0.000000060129567],NFT (349035581127679629)[1],NFT (480904262166747548)[1],NFT (495690811741661915)[1],NFT (547369189055671194)[1],NFT (547897382595916773)[1],NFT (572767622462030040)[1],POLIS[0.000000067935735],SAND[0.000000070360841],USD[0.000000039919909] |
| 01718929 | FTT[0.098100000000000],TRX[0.000010000000000],USD[0.000000040000000] |
| 01718932 | DODO[17.800000000000000] |
| 01718935 | USD[0.450209632500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01718938 | AVAX[0.599880000000000],BTC[0.000000003850000],BUSD[10.000000000000000],FTT[2.044744760554060059],LUNA2[2.227268982000000],LUNA2_LOCKED[5.1969609704801605],LUNC[45945.866255390000000],NFT (414109194623296577)[1],USDT[0.0000000000000000],WRP[0.000000083218800] |
| 01718939 | USD[39.335649579000000] |
| 01718944 | AURY[0.000000010000000],AVAX[0.0000000001212006],BNB[0.0000000001445400],ETH[0.0000000006254412],FTT[25.0000000021942612],GALA[0.0000000028648288],GMT[0.0000000056096880],INDI_IEO_TICKET[1.000000000000000],NFT (340968662447331614)[1],NFT (35632159659387160[1[1],NFT (375982741045158774)[1],NFT (39661931424605939)[1],NFT (449088040610942394)[1],NFT (454966804712047580)[1],NFT (481385458958594341)[1],POLIS[0.000000062796450],SOL[0.000000004277496],TRX[0.000000062256327],USDI922.117318072370966)[1,USDT[0.000010779194630] |
| 01718952 | MNGO[99.980000000000000],USD[0.000000171210612],USDT[0.0000000025860006] |
| 01718955 | USD[25.000000000000000] |
| 01718957 | USD[5.000000160426409],USDT[0.0002421405210495] |
| 01718958 | GRT[0.7218400000000000],IMX[0.0073700000000000],USD[3.0605555618601628],USDT[139.690975848790416] |
| 01718959 | AUDIO[35.000000000000000],BNB[0.0000000010000000],BTC[0.1999810076200000],DODO[364.600000000000000],ETH[1.8414443349000000],ETHW[3.1717939349000000],LINK[50.000000000000000],LTC[0.000000800000000],LUNC[0.000000050000000],SHIB[1999696.000000000000000],SOL[0.000000003000000],USD[10476.811 0926236709410],USDC[60.000000000000000],USDT[2.534271880000000] |
| 01718960 | BAO[1.000000000000000],BTC[20.000003100000000],KIN[1.0000000000000000],USD[0.013904150527080],USDT[0.001110671909669] |
| 01718964 | ADABULL[19.000000000000000],BNB[0.00017741000000000],BNBBULL[20.259913600000000],BSVBULL[22.0825],BULL[1.072938761400000],DOGEBULL[340.943570000000000],ETCBULL[20.968080000000000],ETHBULL[5.000000000000000],MATICBULL[7098.225516000000000],SUSHIBULL[101000.00000000000000000],SXPB ULL[1699683.000000000000000],THETABULL[200.944500000000000],TOMOBULL[997150.00000000000000],TRX[0.00012650000000000],USD[20.318302263723469],USDT[0.00000035858644],VETBULL[997.910000000000000],XLMBULL[0.0400000000000000] |
| 01718967 | LUNA2[60.320048000000000],LUNA2_LOCKED[140.746778700000000],SOL[0.000000092000000],TRX[0.000001000000000],USD[19.152314283547791],USDT[0.000000132462131],XRP[28.948703840000000] |
| 01718969 | DENT[100.000000000000000],DYDX[0.400000000000000],FTT[0.100000000000000],MAPS[12.000000000000000],RAMP[23.000000000000000],STEP[14.800000000000000],USD[20.024318151000000] |
| 01718976 | ATLAS[1318.139724150000000],COPE[4.128525530000000],STEP[231.305940950000000],TLM[858.828200000000000],USD[-0.011664898303645],USDT[0.000000106707780] |
| 01718982 | USD[0.092010609706890] |
| 01718984 | USD[0.376939750000000] |
| 01718985 | BNB[0.000000008440306],BTC[0.000000030342870],SHIB[0.000000008988400],TRX[0.000000076721988],USD[0.000000046748100],USDT[23.328144426896034] |
| 01718986 | BTC[0.000000080900000],ETH[0.000000057000000],FTT[0.000149709904617],MATIC[0.000000047352266],THETABULL[0.000000040000000],USD[3.1326986298628094],USDT[0.000000087671386] |
| 01718987 | AAVE[0.000000020000000],AMPL[0.000000079213919],BCH[0.000000036000000],BNB[0.000000016796936],BTC[0.000000031200000],COMP[0.000000030600000],ETH[0.0009207282000000],ETHW[0.000000082000000],FTT[0.036076010196685000],GBP[0.593524830294530],LTC[0.008250214000000],RUNE[0.000111540000000],S OL[0.000000070000000],UNI[0.000000050000000],USD[0.0147439069123720],USD[6.000000014347857],USDT[0.000000030000000] |
| 01718990 | SOL[0.001385150000000],SRM[0.954020000000000],TULIP[0.075683000000000],USD[0.000000014378576],USDT[0.000000082159267] |
| 01718994 | USD[15.000000000000000] |
| 01718995 | ETH[0.0006724300000000],ETHW[0.0006724300000000],USD[1.321059333000000000000000] |
| 01719000 | USD[0.000000565203340] |
| 01719002 | BTC[0.0000000023783300],ETH[0.0000000061582500],FTT[10.00013655459348668],OKB[0.000000054701200],OMG[0.000000004309400],SXP[0.000000033998200],USD[103.98104117025952534],USDT[0.0233199384790351] |
| 01719007 | TRX[0.000096000000000],USD[0.009714175913582],USDT[1.6018180000000000] |
| 01719015 | SHIB[0.000000028000000],USD[52.482219155414237500000000000] |
| 01719016 | USD[0.0047316800000000] |
| 01719020 | BNB[0.0088740000000000],BTC[0.0000062837070000],FTT[0.0260000000000000],RAY[0.9232400000000000],TRX[0.0000010000000000],USD[9095.888771891975000],USDT[291.7406288837631447] |
| 01719021 | ETH[0.0000010000000000],TRX[0.0000010000000000],USD[0.000000000000000] |
| 01719023 | DAI[0.000000031173117],ETH[0.000000008302820],NFT (484479828302840305[1],SOL[0.000000008405000],TRX[0.000000040755120],USD[0.000000079912663] |
| 01719025 | FTT[1.83815897000000],TRX[0.000025000000000],USD[1007.560832004269356],USDT[0.000000040942676] |
| 01719027 | USD[0.0000001696557500],USDT[0.000000067252586] |
| 01719028 | BTC[0.0000250200000000] |
| 01719029 | ALICE[0.067114000000000],BNB[0.0098200000000000],BTC[0.0000596600000000],ETH[0.1024398400000000],ETHW[0.1024398400000000],MATIC[1410.000000000000000],SOL[0.0000006625441500],TRX[0.0000010000000000],USD[863.850796831085940333],USDT[0.000000015419092] |
| 01719030 | TRX[0.000040000000000] |
| 01719036 | ALICE[51.1000000000000000],ATLAS[2490753.721799010000000],DOT[101.211737260000000],LUNA2[43.370577000000000],POLIS[30262.305725590000000],RNDR[442.3900000000000000],SOL[20.000000000000000],USD[2.597148690783750],USDT[0.000000144959970] |
| 01719041 | USD[0.354312125000000],XRP[0.538142000000000] |
| 01719042 | AVAX[0.0000000082015108],BNB[0.000000067858600],ETH[0.0000000100751900],FTT[149.999999978010896],GMT[0.0000000083441431],NFT (312038598179412439)[1],NFT (31356235567884108)[1],NFT (414042165206579556)[1],NFT (476431490583749063)[1],NFT (512716635434802549)[1],NFT (515994979612236844)[1],RAY[0.000000058305000],SOL[0.000000031308],SRM_LOCKED[240.0874224000000000],TRX[0.00165000000000000],USD[0.483811078396321],USDT[0.000000007508502],USTC[0.000000034872193] |
| 01719043 | AKRO[3.000000000000000],ALPHA[1.000000000000000],AUD[0.004310361305647],BAO[13.000000000000000],ETH[0.2412381900000000],ETHW[0.2410445900000000],FRONT[1.0200424900000000],KIN[15.000000000000000],SOL[18.458651320000000],TRX[1.000000000000000],USD[0.248478279987650],XRP[0.00272021000000 0] |
| 01719045 | ATLAS[959.962000000000000],SHIB[99980.000000000000000],TRX[0.000001000000000],USD[0.290194350250000],USDT[0.000000006564350] |
| 01719048 | FTT[0.0840000000000000],USD[0.0000001217741 03],USDT[0.317980331765214 0] |
| 01719052 | TRX[25.966410210000000],USD[-0.0702773325965339] |
| 01719054 | ETH[0.0000001833437 1],TRX[0.000006000000000],USD[0.000000149780161],USDT[0.000002391107836 7] |
| 01719055 | BTC[0.0000000028250000],FTT[0.068810000000000],OXY[0.721840000000000],TRX[0.000001000000000],USD[0.0071739981906560] |
| 01719060 | FTT[0.0000000094470800],USD[4.9176971131022886],USDT[0.000000016949045],XRP[0.3331287410948875] |
| 01719063 | USD[0.0000000093183920] |
| 01719065 | USDT[0.000000009093183920] |
| 01719066 | ASDBULL[40000.000000000000000],ATOMBULL[40000.000000000000000],BALBULL[2000.000000000000000],BCHBULL[11000.000000000000000],COMPBULL[11000.000000000000000],DOGEBULL[0.300000000000000],ETCBULL[8.360235000000000],GRTBULL[17000.000000000000000],LINKBULL[221.315920000000000],SU SHIBULL[142190101.000000000000000],SXPBULL[1055989.550000000000000],TOMOBULL[2319502.200000000000000],TRX[0.000057000000000],USD[0.000000075262166],USDT[0.000000046343983],VETBULL[986.320000000000000],XLMBULL[119.977200000000000],XRPBULL[4245.983000000000000],XTZBULL[68000.000000 000000000],ZECBULL[10101.000000000000000] |
| 01719067 | BNB[0.000000044681763371],ETH[0.000000007056278],FTT[0.044791536201084],MATIC[0.000000010000000],SRM[23.457914820000000],SRM_LOCKED[167.673738210000000],USD[1.291911325402140 4],USDT[0.003714000000000] |
| 01719070 | ATOM[0.0024153000000000],ETH[0.0766879800000000],ETHW[0.125651110000000],EUR[0.198655439166962 7],USD[0.6977890736500000],USDT[40.0343031323307365] |
| 01719075 | TRX[0.393210000000000],USD[2.1176070379500000] |
| 01719076 | AGLD[0.000000000000000],AMPL[30.305101195914215 7],ATLAS[799.924000000000000],AUD[14.337321520000000],AURY[4.000000000000000],AVAX[1.000567419098098],BAL[2.999430000000000],BOBA[593.477024370000000],CHZ[9.998100000000000],LINK[7.000000000000000],MANA[19.994300000000000],NFT (000000000),MTA[94.992400000000000],OMG[603.477024370000000],REEF[2469.240000000000000],RUNE[4.999050000000000],SLP[5998.480000000000000],SPELL[1999.240000000000000],STEP[359.960100000000000],UNI[2.999430000000000],USD[399.195380585778320],YFI[0.003000000000000] |
| 01719079 | BNB[0.000000000000000],ETH[0.000004696156984] |
| 01719081 | DOGE[0.000000061892596],USD[0.000000072125797] |
| 01719086 | USD[0.000000044406594],USDT[0.000000854855062 0] |
| 01719089 | ATLAS[9.780000000000000],TRX[0.000008000000000],USD[-0.0105036377886223],USDT[0.0114295581637274] |
| 01719091 | EUGBULL[0.000000188102],FTT[0.0121251553505000],SOL[8.584783700000000],USD[273.933481323599190] |
| 01719092 | DOGEBULL[3.658449760000000],TRX[0.000001000000000],USD[0.0000001304216101],USDT[1.4217673961099865] |
| 01719093 | USD[0.0083628343250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01719097 | FTT[0.0145550000000000],USD[0.0017745213534434] |
| 01719101 | AUDIO[0.000000066120000],BNB[0.000000001000000],FTT[0.0000000023972975],LTC[0.0000000079640498],SOL[0.0000000002760357],USDT[0.0000000017859610] |
| 01719109 | MNGO[649.870000000000000],USD[0.653967630000000],USDT[0.000000024957920] |
| 01719115 | ATOMBULL[40.000000000000000],BSVBULL[22000.000000000000000],ETCBULL[0.210000000000000],SUSHBULL[21100.000000000000000],SXPBULL[200.000000000000000],TOMOBULL[6100.000000000000000],USD[0.088225718625000],XRPBULL[590.000000000000000] |
| 01719118 | USDT[0.034262972000000] |
| 01719119 | BCH[0.000996200000000],BNB[0.009992400000000],BTC[0.000996884140000],COMP[0.000094072000000],DOGE[0.999993373933996],ETH[0.000997720000000],ETHW[0.000997720000000],FTT[0.095231660000000],LINK[0.099639000000000],LUNA2[0.000000040830833],LUNA2_LOCKED[0.000000095273465133],LTC[0.099824399000000000],RUNE[0.099772000000000],SOL[0.007683900000000],SRM[0.999810000000000],SUSHI[0.499905000000000],UNI[0.049781500000000],USD[5468.737685900889368690000000],USDT[11.107512541699533555] |
| 01719122 | AVAX[1.952166810000000],BTC[0.002983340000000],DOT[[26.831526270000000],ENJ[0.048262960000000],ETHW[0.033363460000000000],EUR[0.000000286363181],FTT[1.000000000000000],LINK[5.058945280000000],MATIC[34.865726090000000],SHIB[166061 4.793467810000000],SOL[3.853081110000000],TRX[0.000001000000000] |
| 01719131 | BNB[0.000000041244413],NFT[20.000000000000000],USD[0.380674265 1002356],USDT[0.000586936724149],XRP[0.000000185693777] |
| 01719138 | USD[2.275960283875000] |
| 01719140 | BTC[0.000000046685800],NFT[(46026063534503972 1)[1],NFT[(53048735053387025)[1],NFT[(53376076305546350 2)[1],TRX[0.000450000000000],USD[0.000668336113774],USDT[0.000652493892364] |
| 01719146 | USD[0.001401740000000],USDT[0.000000087487690] |
| 01719149 | BAO[1.000000000000000],BTC[0.038453510000000],DENT[1.000000000000000],ETH[0.000000055700000],USD[0.114658699 2493205],USDT[2.060218315 2240000] |
| 01719151 | TRX[0.825601000000000],USD[0.000000073933049] |
| 01719153 | BNB[0.000000031200066],BNT[0.000000017359200],BTC[0.000000077351297],EUR[0.000552826630838],TRYB[0.000000005173 5671],USD[0.000000084670754],USDT[0.000000016572160] |
| 01719154 | FTT[37.495122510000000],SOL[13.004605860000000],USD[0.405000000000000] |
| 01719155 | EUR[0.000000011157381],USD[0.000000012129147 7],USDT[1062.575001799985 9700] |
| 01719156 | AGLD[0.078083000000000],ATLAS[1.023700000000000],EDEN[0.001471000000000],MNGO[5.943500000000000],SLP[6.791500000000000],STEP[0.019365000000000],TRX[0.000010000000000],USD[0.000000005426426 8],USDT[0.000000092105416] |
| 01719157 | ATLAS[7.377192810000000],BNB[0.882194000000000],BTC[0.057383143272 5260],ETH[-1.481414098236125 0],ETHW[0.001755651484461 7],FTT[106.795357300000000],LUNA2_LOCKED[15.128542620000000],LUNA2_LOCKED[15.128542620000000],MSOL[82.165294410000000],POLIS[0.002838260000000],RAY[0.077103557848133 2],SOL[21.149399860789732 0],TRX[101.964486540000000],USD[896.53989155608849 17],USDT[-3.550494590688804 1],XRP[0.401746000000000] |
| 01719160 | BTC[0.000000007819080 0],CHZ[19.990500000000000],ENJ[29.994300000000000],ETHW[0.027994680000000],USD[2.446139079095820 0] |
| 01719161 | ETH[0.000000001311500],FTT[0.000000002837239 3],USD[0.000000027157307],USDT[0.000000070980541] |
| 01719162 | USD[0.241505429966 7797] |
| 01719166 | USD[0.000000001000000],USD[0.000000137855468],USDT[0.562497885418428 5] |
| 01719173 | CQT[0.558200000000000],MER[0.197800000000000],STEP[31085.673300000000000],TRX[0.000001000000000],USD[0.003175468000000],USDT[0.000000029441940] |
| 01719174 | ATLAS[0.000000054250000],USD[0.003929506900000],USDT[0.000000026570270] |
| 01719180 | EUR[0.009639900000000],USDT[0.0000000123260411] |
| 01719183 | AAVE[1.000000000000000],AXS[11.000000000000000],BNB[0.009819500000000],BTC[0.699992400000000],DYDX[195.999819500000000],ETH[10.999909750000000000],ETHW[10.999909750000000],FTM[59.990975000000000],FTT[125.231402190000000],GRT[200.000000000000000],MANA[450.000000000000000],NEAR[50.000000000000000],SAND[470.000000000000000],SHIB[1999639.000000000000000],SOL[47.999810000000000],SRM[114.997292500000000],SUSHI[12.997815000000000],UNI[5.998907500000000],USD[-11165.356225885387507 1000000000],XRP[200.000000000000000] |
| 01719184 | USD[0.000000087443400],USDT[0.000000009560870] |
| 01719186 | USD[25.000000000000000] |
| 01719188 | FTT[0.033747000000000],SRM[62.638844600000000],SRM_LOCKED[3.169614400000000],STEP[0.079900000000000],TRX[0.000001000000000],USD[0.005738829038148 1],USDT[0.000000059277972] |
| 01719189 | POLIS[0.031818160000000],USD[13.702130254736036 8],USDT[0.000000055217891] |
| 01719190 | FTT[0.098221400000000],TRX[0.000001000000000],USD[0.000000082479444],USDT[0.000000003239164] |
| 01719192 | BTC[0.000000029325031],ETH[0.000000005093003 2],STETH[0.000000079298090],USD[7.665610512150000],XRP[0.000000048393702] |
| 01719199 | POLIS[0.094089000000000],USD[0.002370478387806 7],USDT[-0.001801090134956] |
| 01719202 | BTC[0.000090000000000],COPE[89.000000000000000],SLP[869.865100000000000],USD[0.268682690 7500000] |
| 01719207 | AMPL[0.138751339719284 7],USD[0.000000005000000] |
| 01719208 | BTC[0.000006500000000],USDT[0.0004464558395141] |
| 01719219 | TRX[0.000001000000000] |
| 01719224 | USD[0.000000009089825 7],USDT[0.000000010581177] |
| 01719225 | AKRO[1.000000000000000],AUD[0.000019515269693],BAO[2.000000000000000],ETH[0.105851600000000000],KIN[4.000000000000000],LTC[0.000016610000000],USD[0.000001019503406 5],XRP[0.034686050000000] |
| 01719228 | USD[25.000000000000000] |
| 01719231 | AUDIO[38.892200000000000],FTT[0.080940000000000],SOL[22.445510000000000],TRX[0.0000017000000000],USD[11.692842739250000 0],USDT[0.000000002388178] |
| 01719232 | USDT[0.000026041536360] |
| 01719233 | ETH[0.000000010385885 4],EUR[0.000000009461462],FTT[0.000000056532100],LUNA2[0.000000017449199 8],LUNA2_LOCKED[0.000000007147996],USD[2198.242906306534927 2],USDT[0.000000019078381] |
| 01719236 | AKRO[1.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],BTC[0.000000034223544],DENT[1.000000000000000],FIDA[1.000000000000000],FTT[0.000244150000000],GBP[0.000000060389633],GRT[1.000000000000000],KIN[8.000000000000000],RSR[1.000000000000000],SECO[1.023336430000000000],SOL[0.001701057842493],TRX[7.000000000000000],UBXT[2.000000000000000],USD[10.000000001099360],XRP[0.000000032202666] |
| 01719242 | ATLAS[3.955407960000000],POLIS[0.010280000000000],USD[0.000000077947366],USDT[0.000000075042130] |
| 01719246 | TRX[0.000003000000000] |
| 01719248 | BTC[0.000006400000000] |
| 01719250 | BTC[0.000000086156250],FTM[0.000000082124638],SOL[0.000000030200000],USD[1.042916948641 9548] |
| 01719252 | BTC[0.000000058366927],DOGE[0.000000029745868],ETH[0.043468638529677 8],ETHW[0.043468637304677 8],EUR[0.000000075433445],FTT[0.165054084955354 2],SOL[39.132936956365000],UNI[0.000000079702272],USD[11031.483699904396073 9],USDT[9385.939374890609935 2],WRX[999.962000000000000],YFI[0.000000006550 4600] |
| 01719253 | ALCX[0.001692600000000],BOBA[111.000000000000000],FTM[258.000000000000000],GOG[368.000000000000000],IMX[344.081190000000000],MBS[72.000000000000000],USD[0.806245157000000] |
| 01719255 | BTC[0.000450501260000],USDT[0.068350417076 7200] |
| 01719256 | FTT[0.000000073361096],MATIC[0.000000027725120],USD[0.000000046651774],USDT[0.000000136221220],WRX[0.000000009488401] |
| 01719260 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BNB[0.000007620000000],DENT[1.000000000000000],ETH[1.061489260000000],ETHW[1.061489263281318 8],EUR[0.000001867608783],FTT[23.848693304549900],SXP[1.008169650000000],USD[0.000004885073420] |
| 01719261 | BNB[1.712953240000000],BTC[0.018631521414927 8],ETH[0.114261800000000],LINK[14.752161740000000],TRX[1.000000000000000],USD[0.006849814 7022865] |
| 01719262 | AUD[0.001489429630415],SAND[0.000000064923418],XRP[0.000000086617009] |
| 01719264 | TRX[0.000007000000000],USD[0.811402037 1500000],USDT[0.000000054396040] |
| 01719265 | TRX[0.000001000000000],USD[0.000000028890764],USDT[0.167375718622 8190] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01719270 | USD[0.000000007492935599],USDT[0.000000013057069] |
| 01719272 | ETH[0.000000100000000000],FTT[0.000000031032980],MNGO[0.000000005150200],NFT[4546335216216591659823][1],NFT[5745693778535108823][1],USD[0.000000103077249],USDT[0.000011265110405] |
| 01719273 | ATLAS[1999.678611650000000],DOT[23.100000000000000],FTT[43.534452780000000],MANA[155.000000000000000],SAND[183.000000000000000],USD[0.637008413779187] |
| 01719279 | ASD[27.3000000000000000],USD[0.034328269395000],USDT[0.010000000000000] |
| 01719285 | USD[29.5871982579205000000000000] |
| 01719296 | RAY[100.000000000000000],SOL[795.940000000000000],USD[228.558509255561 2410] |
| 01719299 | TRX[0.000020000000000] |
| 01719301 | FTT[0.000000010000000],USD[0.000000013226490],USDT[0.000000035665471] |
| 01719304 | USD[2.3227452750000000] |
| 01719309 | BAO[3.000000000000000],DENT[2.000000000000000],DOGE[0.003298280000000],EUR[0.000000025670059],KIN[1.000000000000000],RSR[1.000000000000000],USD[0.000917910023 4429] |
| 01719313 | BTC[0.000015150000000],TRX[0.000010000000000],USD[0.000013432369233],USDT[5.110000001782 5948] |
| 01719314 | ETH[0.000000100000000],SOL[0.000000034826636],USD[151.179779612071 5680] |
| 01719322 | USD[5.00000000000000000] |
| 01719323 | CQT[0.265350000000000],USD[0.005608047 4676202] |
| 01719324 | SRM[0.855615150000000],SRM_LOCKED[0.535824530000000],TRX[0.000263000000000],USD[0.0017301 92100000 0] |
| 01719325 | ETH[0.012013491734 2467],ETHW[0.012013491734 2467],TRX[0.000024000000000],USD[3.26397413029 00000],USDT[0.000000018 3314908] |
| 01719328 | EUR[639.806002050000000],USD[-269.18454568173750000000000000] |
| 01719329 | AVAX[0.000000010000000],ETH[0.000000097000000],ETHW[0.000000020067 6730],NEAR[0.000036600000000],NFT[3524668478562312 31][1],NFT[37685287950553 2112][1],NFT[40618828908023 1890][1],NFT[44860108139914 70333][1],NFT[5204904662154035 62][1],SOL[0.000000010000000],USD[0.020168735 820891 2],USDT[0.0000000030 8129 82] |
| 01719335 | AUDIO[9.978720000000000],BTC[0.000098860000000],DOGE[0.983470000000000],FTT[0.299772000000000],SOL[0.007368500000000],TRX[0.000001000000000],USD[0.000000014 0280529],USDT[0.000000001 6447770] |
| 01719336 | ATLAS[0.076588210000000],FTT[0.020000000000000],POLIS[0.090883010000000],RAY[0.613344000000000],USD[1.075152835715 0000],USDT[0.939723899500 0000] |
| 01719337 | BTC[0.000000080720000],USDT[0.000000029709398] |
| 01719339 | BNB[0.0095000000000000] |
| 01719340 | ETH[0.000000055683312],LTC[0.000000003407 9090],TRX[0.000017009446 2060],USD[0.000000023746896],USDT[0.0000000070 496953] |
| 01719342 | USD[0.017846760003 3428] |
| 01719345 | USDT[0.000000000654 05441] |
| 01719347 | CQT[145.956490000000000],FTT[0.010602649754 8000],STEP[410.977656000000000],TRX[0.000010000000000],USD[0.010139524649 8352],USDT[0.000000002 0199674] |
| 01719353 | ATLAS[999.820000000000000],USD[0.000000007 5432030] |
| 01719356 | ETH[0.000000029957 500],NFT[3207027362539902 49][1],NFT[38269895902768 389][1],NFT[53536852592210 729][1],TRX[0.640037000000000],USD[0.000000002 0480964] |
| 01719357 | BEAR[9000.000000000000000],USD[0.000000012 5000000] |
| 01719359 | AKRO[1.000000000000000],ALEPH[278.095224780000000],ATLAS[503.737728120000000],BAO[41.000000000000000],BTC[0.000075062500000],CEL[4.526891390000000],CQT[99.289375556515 0000],CVC[61.523959085700 0000],DENT[10729.764275160000000],ETH[0.000006500000000],ETHW[0.000006500000000],EUR[0.000000000000000000],USD[0.0552173503],KIN[848.000000000000000],LTC[0.000000002000000],LUNA[0.000000099711870],WRX[38.000000000000000],ZRX[41.000000000000000] |
| 01719364 | AXS[0.064531958988 4100],BNB[0.000000007669 8076],BTC[0.000000004466 08000],CRO[0.000000006719 136],DOGE[0.000000008729 2750],ETH[0.000000007 1438424],ETHW[0.000000006 4679547],FTM[0.858491 338753 5658],HNT[0.000000004 76205 12],LUNA[2.1 308891 8780000000],LUNA2_LOCKED[3.054081048000 0000],LUNC[0.000000014 106500],NFT[303341 26162151542 0][1],NFT[420221 78699385361 5][1],PRISM[0.000000006894752],RAY[0.000000005 1135029],SOL[0.000000003 9472221],STARS[0.000000074 602200],TRYB[0.0287370 2031610 00],USDI-0.4834940826686792] |
| 01719365 | BTC[0.000000080000000],FTM[155.975700000000000],TRX[0.973540000000000],USD[1.110901632440 31553] |
| 01719376 | TRX[0.000010000000000],USD[0.000000007 0413920],USDT[0.000000008 4480996] |
| 01719378 | FTT[0.001344516080680],USD[0.826054713780000],USDT[0.000000003000000] |
| 01719380 | BTC[0.000000069943234],LUNA2[0.007239849279 0000],LUNA2_LOCKED[0.016892981650000],LUNC[196.032746700000000],USD[0.070731892813 0850],USDT[0.0017550000000 00],USTC[0.897400000000000] |
| 01719386 | FTT[3.599316000000000],GENE[8.298470310000000],USD[2.324055170000000],USDT[0.000000009 4990052] |
| 01719389 | TRX[0.000001000000000],USD[0.008365610530000],USDT[0.000000007 8500000] |
| 01719390 | 1INCH[8.000000000000000],AKRO[1626.000000000000000],ATOM[2.000000000000000],BAL[1.820000000000000],COMP[0.128900000000000],FTT[1.000000000000000],KNC[24.500000000000000],LINK[1.700000000000000],LTC[0.270000000000000],MATIC[70.000000000000000],RAMP[161.000000000000000],SKL[160.000000000000000],SNX4.500000000000000],STEP[226.000000000000000],USD[167.3834436762652600],USDT[0.000000097911870],WRX[38.000000000000000],ZRX[41.000000000000000] |
| 01719392 | NFT[4152682877014619 42][1],NFT[50369254475857 5236][1],TRX[0.000954000000000],USD[0.348886146250000],USDT[0.000000030000000] |
| 01719393 | ADABULL[18.120000000000000],MATICBULL[4999.050000000000000],THETABULL[21.950000000000000],USDT[0.438515002860000],XRPBULL[22000.000000000000000] |
| 01719395 | BTC[0.004599080000000],ETH[0.029995926000000],ETHW[0.029995926000000],FTT[9.998000000000000],TRX[0.000001000000000],USD[91.570634483044 0000],USDT[0.000000016682600] |
| 01719403 | 1INCH[3.999301600000000],ATLAS[876.529906007202 4142],AXS[7.987248858143310],BTC[0.005499039160000],CHZ[329.9122 14000000000],CRO[19.987778000000000],FTM[23.990746206764076],FTT[2.000000000000000],GRT[19.996400000000000],HNT[0.499912700000000],INTER[0.000000037451000],LEO[2.999476200000 000],POLIS[86.483788480000000],SHIB[329114 4.540000000000000],SOL[0.338847621139 2647],USD[0.130565454057 1499],USDT[0.000000009353 735] |
| 01719404 | BTC[0.000000007006300],TRX[0.000001000000000],USD[0.000000162158918],USDT[0.000000008465765] |
| 01719407 | BNB[0.000000003496748],ETH[0.000000007591 0000],HT[0.000000006295 3189],LTC[0.000000004895731],LUNA2[0.002755477234 0000],LUNA2_LOCKED[0.006429466880000],NFT[3200554873927 68350][1],NFT[363489701 183665441][1],NFT[5395934971 0725385],SOL[0.000000004336164],TRX[2.111787008447 5020],USDT[0.000000007 3518334] |
| 01719408 | BTC[0.000000062165730],USD[0.000000004336164],USDT[0.000000004447560] |
| 01719411 | BTC[0.000028470000000],USD[-0.162975671390 0818] |
| 01719414 | STARS[0.999800000000000],USD[3.788407834011 9100],USDT[0.000000000848000] |
| 01719420 | BAT[0.000000009295154],FTM[0.000000021185990],USDT[0.000000030067693] |
| 01719421 | BNB[0.009895000000000],DOGE[130.974586000000000],ETH[0.000981454407 3775],ETHW[0.000981458343 5125],FTT[2.800000000000000],GRT[0.985200000000000],SHIB[99883.6000000000000000],SLP[1110.000000000000000],SRM[3.007738300000000],SRM_LOCKED[0.005701700000000],TRX[0.000063000000000],USD[0.619 4189121678210],USDT[0.000000084798300] |
| 01719426 | BTC[0.000000005783989],TRX[0.000001000000000],USD[0.027900022747 4957],USDT[0.000000233691146],XRP[0.000000004098850] |
| 01719429 | BTC[0.031591165000000],COMP[0.099981000000000],SRM[1.999620000000000],USD[318.358983246927 1060] |
| 01719432 | BTC[0.004300000000000],ETH[0.060988166000000],ETHW[0.060988166000000],FTT[9.300000000000000],LUNA2[0.030662283763000],LUNA2_LOCKED[0.085453287810000],LUNC[797.470000000000000],SOL[7.441391700000000],SRM[37.561393540000000],SRM_LOCKED[6.626275580000000],USD[-0.035358529216 6986],YFI[0.00600000000000000] |
| 01719434 | SRM[21.1200000000000000],USD[0.000000003750000] |
| 01719435 | USD[0.990059593125 0000],USDT[0.000000013646356] |
| 01719437 | NFT[3252348123012961 37][1],NFT[4740919864513078 59][1],NFT[5140767899141116 824][1],NFT[56590182975541 1951][1],USD[0.000000000834 9903],USDT[0.000000003682 91559] |
| 01719441 | BNB[0.004414520000000],ETH[0.000679280000000],ETHW[0.000679280000000],TRX[0.000090000000000],USD[10.15086824 3000000] |
| 01719444 | AKRO[1.000000000000000],AVAX[0.000017969000000],BAO[1.000000000000000],ETHW[0.042996700000000],GBP[0.12774894219 24840],KIN[1.000000000000000],USD[213.579832553702 4794] |
| 01719446 | USD[0.000001000000000],USD[8.800557767415 0080],USDT[20.909062536300 5547] |
| 01719452 | AVAX[0.000000018632685],BNB[0.000000050559 2500],ETH[0.000000011155 2973],FTT[0.042547086333 0641],LUNA2[0.062572854590000],LUNA2_LOCKED[0.014600332740000],SRM[0.207935570000000],SRM_LOCKED[52.234594150000000],USD[748.819935522 8455554],USDT[24.080285470 3082300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01719453 | BTC[0.000000000767329S],FTT[350.481164156592109O],MANA[1458.449444060000000O],POLIS[100.387784210000000O],TRX[0.000001000002164592O],USDT[0.000000021645929] |
| 01719459 | BTC[0.00000004391867],EUR[0.000000091402825?],FTT[0.000000002887020S],SOL[0.000000006084590],USD[0.002420415503122],USDT[0.000000086262807] |
| 01719466 | BNB[0.000000046607700],BTC[0.000000046505300],ETH[0.000000072141200],EUR[0.000000013913125S],FTT[0.376623500000000O],LINK[0.00000002431352O],LTC[0.000000037852629],USD[5.000000114625335],USDT[975.33963846579741231,XRP[0.000000052722000] |
| 01719470 | ALGOBULL[429940.000000000000000],BSVBULL[83000.000000000000000],EOSBEAR[39992.000000000000000],SUSHIBULL[1139992.00000000000000O],SXPBEAR[27000000.0000000000000000],SXPBULL[231541143.305800000000000O],THETABEAR[20000000.0000000000000000],TRX[0.0000010000000O],USD[0.152363669700809281,USDT[0.000000004141268] |
| 01719475 | EUR[0.000000049800000],FTT[0.154185197654196S],USD[0.741954931555086A] |
| 01719480 | ATLAS[53990.000000000000000O],POLIS[1038.300000000000000O],USD[0.041189899564396],USDT[0.000000014242875O] |
| 01719482 | ATOM[70.305680000000000O],ETH[6.125000000000000O],ETHW[6.125000000000000O],FTM[1623.144000000000000O],SLP[240157.000000000000000O],SOL[8.981000000000000O],SRM[399.205000000000000O],SXP[965.322171000000000O],TRX[0.000004000000000O],USD[1.382788680000000O],USDT[6.800000140479040],XRP[2380.99500000000000O] |
| 01719487 | FTT[151.026560265730000O] |
| 01719492 | FTT[0.001165807343551O] |
| 01719493 | AVAX[0.000000025709694],LUNA2[0.093336036380000O],LUNA2_LOCKED[0.231784084900000O],LUNC[0.320000000000000O],USD[0.002638696650000] |
| 01719494 | BNB[0.089529970000000O],BTC[0.000000001414295O],ETH[0.071000000000000O],ETHW[0.071000000000000O],LTC[0.007500000000000O],USD[11.480686325880219O],USDT[0.000000012233564J] |
| 01719500 | ATLAS[246.349018644000000O],SOL[1.198463100000000O] |
| 01719501 | XRP[0.000000074600000] |
| 01719507 | USD[4.230858227260195J] |
| 01719510 | USD[0.000000084488664],USDT[0.000000034730038] |
| 01719515 | BTC[0.000420760095000],EDEN[0.016682000000000O],FTT[283.246012066645440O],HT[0.000000004428200O],OKB[0.053000000000000O],RAY[0.041768000000000O],SOL[0.000000566698000],SRM[41.141473950000000O],SRM_LOCKED[316.151623990000000O],TRX[0.000083000000000O],USD[-3.327883976615204O],USDT[0.000000145821830] |
| 01719518 | DOGE[194.962170000000000O],FTT[3.599900000000000O],LTC[2.300849150000000O],TRX[0.000777000000000O],USD[0.029500446600000O],USDT[0.044332660000000O] |
| 01719519 | AGLD[0.080000000000000O],BNB[0.000000003635200O],USD[0.000545634206049] |
| 01719520 | USD[-0.012675287000092I],USDT[0.111571230000000O] |
| 01719521 | EUR[0.000000098698112],USD[5.000093024056788921] |
| 01719522 | BNB[0.409920460000000O],DOGE[73.985644000000000O],FTT[0.041484770000000O],TRX[0.000004000000000O],USD[0.293551922912806S],USDT[286.790983770600000O] |
| 01719524 | USD[25.000000000000000O] |
| 01719530 | USD[19.800170576550000000000000O] |
| 01719532 | USD[0.081804690000000O] |
| 01719534 | KIN[3000.000000000000000O],USD[0.853630220000000O] |
| 01719536 | RAY[0.024657450000000O],TRX[0.000001000000000O],USD[0.194899432900000O],USDT[0.005868267600000O] |
| 01719538 | FTT[7.627932440000000O],TRX[1.000000000000000O],USD[0.000000450346877O] |
| 01719539 | TRX[0.000011000000000O],USD[0.174638684240332O],USDT[0.000000122661976] |
| 01719541 | 1INCH[0.000000001985300O],BNB[0.000000032354633],FTT[0.000000000921421428],SOL[0.000000073167424],TRX[0.000000067766850],TRYB[0.000000008000000O],USD[0.000000469618117J] |
| 01719545 | ADABULL[267.200000000000000O],BTC[0.015691091951123O],COMPBULL[344800.000000000000000O],DOGEBULL[8510.000000000000000O],EOSBULL[270300000.0000000000000000O],ETHBULL[52.782000000000000O],EUR[0.569918539177208S],GRTBULL[5019087]1.286910000000000O],LINKBULL[132000.000000000000000O],LTCBULL[519000.00000000000000O],LUNA2[6.494164028000000O],LUNA2_LOCKED[16.153049400000000O],LUNC[1414117.890000000000000O],MATICBEAR[20210.000000030677230],MATICBULL[238100.000000000000000O],UNISWAPBULL[82.600000000000000O],USD[31.195494762649148S],USDT[-3.325408164264251I],VETBULL[3150.000000000000000O],XRPBULL[502000.000000000000000O],XTZBULL[7215000.000000000000000] |
| 01719552 | BTC[0.000000002696923],ETH[0.000000033935783L],TC[0.000000000468163],USDT[0.001729170315365] |
| 01719553 | BIC[0[0.000000033340439],BTC[0.000000008544285],ETH[0.000272370716440],ETHW[0.00000002564745S],FTT[84.068689885167654O],IMX[0.000000005712645O],LUNA2[0.000000002000000O],LUNA2_LOCKED[16.483600900000000O],MATIC[0.000000001000000O],NFT[348905020552610424][1],NFT[379103582984662621][1],NFT[464099059511643933][1],NFT[465988448428549715Z][1],NFT[552303124755747522][1],SRM[0.010105290000000O],SRM_LOCKED[5.837494910000000O],TRX[0.000000086425920],UNI[0.000000010000000O],USD[0.000000000273647],USTC[1001.983711170000000O] |
| 01719555 | 1INCH[0.000000006504030S],ETH[0.000000009589674],FTT[0.203454280640498O],USD[0.788099117258081S],USDT[15.806443589470860] |
| 01719557 | BNB[0.000000087603756],FTT[0.0936920000000000],USD[0.007055353195277],USDT[-0.00000000045000000O] |
| 01719563 | USD[0.000000007000000O] |
| 01719567 | HNT[19229.900000000000000O],USD[1.292886044000000O] |
| 01719577 | DOGE[0.884570000000000O],DOGEBULL[130346.3393000000000000O],ETHBULL[0.003824740000000O],USD[0.607286400825000O] |
| 01719581 | ETHBULL[0.000086400000000O],GRT[0.981000000000000O],USD[0.003576399300000O],USDT[0.000000086985070] |
| 01719583 | USD[0.076844816229319S] |
| 01719584 | ATLAS[0.000000005907632G],AVAX[0.0000000029728100],ETH[0.000000007210248],ETHW[0.000000007210248],FTT[0.000000091145044],MANA[0.000000013356900],MATIC[0.000000051867103],MNGO[0.000000039751040],NEAR[0.000000019800000O],RAY[0.000000036429832],RUNE[0.000000044298896],SAND[0.00000000933716002],SOL[0.000000010517092S],SRM[1.309260745075320O],SRM_LOCKED[59.709186620000000O],TRX[0.000000091778954],USD[0.000000206262124],USDT[0.000000013182129Z],USTC[0.000000046827600] |
| 01719596 | DOGEBULL[2.766500000000000O],USD[25.035598690900000O] |
| 01719597 | ETH[0.000000034157222],ETHW[0.000000034157222],FTT[150.715768170083301S],SRM[0.217432600000000O],SRM_LOCKED[18.840540440000000O],USD[0.000000049169606] |
| 01719604 | BTC[0.027636120000000O],USD[0.000000104648144],USDT[43.556892270000000O] |
| 01719606 | FTT[32.170494380000000O],SOL[22.105293580000000O],USD[0.000003000031916155] |
| 01719611 | EN,J[97.768304560061799781,FTT[10.039615193367948],LUNA2[0.155663231300000O],LUNA2_LOCKED[0.363214206400000O],SOL[0.188086296746113G],USD[0.350388649644813],USDT[0.000000027646947],USTC[22.034882760000000O] |
| 01719613 | BEAR[392.9400000000000000],BTC[0.139073571000000O],ETH[1.214795560000000O],ETHW[1.214795560000000O],USD[192.082284989275300] |
| 01719620 | AUD[0.000000026012401,BTC[0.169503251390000O],ETH[0.594923154000000O],ETHW[0.594923154000000O],FTT[30.796864000000000O],LINK[62.299297000000000O],SOL[1.677147890000000O],SRM[124.602876280000000O],SRM_LOCKED[1.215955620000000O],USD[-148.214412604899246600000000O],USTC[0.000000033702345],XRP[226.955962000000000O] |
| 01719623 | BULL[0.009200000000000O],ETH[0.000000002581954],GODS[76.484700000000000O],SPELL[11897.620000000000000O],TUSD[372.709509500000000O],USD[1.982741826986010],USDT[1.154500136326973] |
| 01719626 | MATIC[0.000000004586453],USD[-47.963380858088769],USDT[52.884748200000000O] |
| 01719647 | AKRO[16.000000000000000O],ALPHA[1.000000000000000O],ATLAS[16052.867427340000000O],ATOM[7.257617680000000O],BAO[46.000000000000000O],BTC[0.277229330000000O],DENT[15.000000000000000O],ETH[15.000000000000000O],ETHW[15.000000000000000O],FTT[16.270922690000000O],HNT[4.021923430000000O],HOLY[2.138180000000000O],HXRO[1.000000000000000O],KIN[47.000000000000000O],MATH[1.000000000000000O],MATIC[157.332340000000000O],NFT[295640718791827204][1],NFT[325483517332872339][1],NFT[499700766768817688][1],RSR[7.000000000000000O],SAND[597.235744860000000O],SOL[4.244428000000000O],SPELL[78434.251482910000000O],TRU[1.000000000000000O],TRX[13.011865480000000O],UBXT[11.000000000000000O],USD[0.003641075548970951,USDC[398.697204330000000O] |
| 01719635 | BTC[0.000010401821460O],USD[0.000000147095608],USDT[0.004821000000000O] |
| 01719636 | USD[20.000000000000000O],USDT[0.000000082100000O] |
| 01719641 | LTC[0.007444030000000O],TRX[0.396679000000000O],USD[0.094475452350000O],USDT[0.000000061875000O] |
| 01719643 | SRM[21.240000000000000O] |
| 01719644 | TONCOIN[0.000000000061476J] |
| 01719648 | AKRO[3.000000000000000O],AUDIO[0.007093820000000O],BAO[9.000000000000000O],FTT[2.595585930000000O],HNT[18.806844810000000O],KIN[12.000000000000000O],LINK[5.118974470000000O],MATIC[79.189970450000000O],RUNE[0.002331380000000O],SHIB[1355.404845200000000O],SOL[0.788097350000000O],SRM[0.006177820000000O],TRX[1.000000000000000O],USD[180.030012216287224],USDT[28.270018773110221],XRP[285.035061380000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01719650 | USD[172.6968429300000000] |
| 01719653 | FTT[1.7981600000000000],SOL[0.0000067800000000],USD[0.0000000972042928],USDT[0.2139198874553066] |
| 01719655 | MER[0.0000000004369175],SLP[4539.1374000000000000],USD[0.2898343545255863] |
| 01719662 | TRX[0.0027360000000000],USD[20.4874365200000000],USDT[0.0000000107104237] |
| 01719664 | BTC[0.0131000000000000],EUR[742.2186665110000000],USD[5.0000000000000000] |
| 01719672 | USD[30.0000000000000000] |
| 01719675 | CHF[0.0000000041533606],USD[0.4370667460000000],USDT[0.8555909133750000] |
| 01719677 | ATLAS[2783.4339900900000000],BNB[0.0000000029243044],BTC[0.0000000033806496],CRO[513.5949346832067676],EUR[0.0096492367783875],MATIC[17.3618110900000000],NFT [290363126023635784][1],SOL[8.0000000000000000],USD[0.0000005521536],USDT[0.0000000759505098],XRP[119.4291447500000000] |
| 01719679 | BAO[2.0000000000000000],BNB[0.2383201000000000],EUR[0.0000004006622126],KIN[2.0000000000000000],USD[0.0000000060456574] |
| 01719680 | EUR[0.5210000000000000],USD[0.9471748770000000] |
| 01719681 | ATLAS[999.8000000000000000],POLIS[11.1000000000000000],USD[0.9793736350000000] |
| 01719682 | LINK[0.0000000009668000],USD[146.9102733351417211],USDT[0.0000000046376432] |
| 01719691 | ETH[0.0007652400000000],ETHW[0.0006026476819917],FTT[0.1624277527584467],NEAR[0.8900000000000000],USD[-0.0350832780712037],USDT[0.2959798028749511],XRP[22.3255940400000000] |
| 01719692 | USD[0.0000000011649544],USDT[0.0000000035764779] |
| 01719693 | BAO[2.0000000000000000],BTC[0.0000015800000000],ETH[0.0000024780000000],ETHW[0.0000024766563467],GBP[0.0000000029382808],UBXT[3.0000000000000000],USD[0.0000057631898] |
| 01719695 | FTM[0.1000000000000000],USD[0.0000007593446853],USDT[0.0000000021227105] |
| 01719697 | FTT[0.0997720000000000],SOL[0.0000000381440000],TRX[0.0000010000000000],USDT[1.6765353112250000] |
| 01719701 | USD[0.0591262400000000] |
| 01719702 | USD[5.0000000000000000] |
| 01719705 | AKRO[1.0000000000000000],ETH[0.0000000500000000],KIN[1.0000000000000000],USDT[0.0000258300610048] |
| 01719708 | ETH[0.1641815301106574],DOGE[0.0000000000572330],ETH[2.9025820778974172],ETHW[2.7359276847281285],FTT[370.9977640000000000],LUNA2[0.6243034282000000],LUNA2_LOCKED[1.4567079990000000],LUNC[135943.3859004608447700],TRX[0.0000030000000000],USD[11314.2748303548928023],USDT[2.9952540121234406] |
| 01719709 | EUR[0.0000004248832G],KIN[1.0000000000000000],USD[0.0000000275788G7] |
| 01719710 | TRX[3808.5238090000000000] |
| 01719714 | AKRO[164.0000000000000000],AUDIO[6.0000000000000000],BAO[36196.5960352255000000],C98[2.0000000000000000],CHR[30.0000000075001616],GALA[40.0000000000000000],KIN[77847.0255771426563550],PERP[0.0000000456150028],REEF[337.1194825200000000],SHIB[792045.0270632177452728],SLP[330.5388673132798601],SUN[364.0643474469000000],USD[0.0415522084889383] |
| 01719723 | ATOM[0.0000000043452520],BTC[0.0000000085320000],FTT[0.0346514423062385],LUNA2[0.0000000046000000],LUNA2_LOCKED[2.1591656910000000],SRM[0.0054329000000000],SRM_LOCKED[0.0452797200000000],USD[0.4022691083353722],USDT[0.0000000153586776] |
| 01719726 | TRX[0.6919370000000000],USD[0.0000166246104090] |
| 01719729 | ETH[0.0000000070853178],LRC[0.0000000089209190],USD[245.1040071580516248] |
| 01719730 | USD[0.0000000018988493],USDT[0.0000000070046412] |
| 01719733 | USD[0.0001000000000000],USD[0.0000000465140430],USDT[1.0000000083235939] |
| 01719735 | AURY[7.9984800000000000],TRX[0.0000010000000000],USD[2.9003702370000000] |
| 01719742 | POLIS[3.0000000000000000],SPELL[200.0000000000000000],USD[0.5516097728841800] |
| 01719743 | ETHW[1.4598329000000000],EUR[1.3500000006672217],FTM[0.0047196800000000],FTT[25.0952319500000000],USD[4.5959713293506735],USDT[0.0000010405090504] |
| 01719744 | USD[0.0020089744480584],USDT[0.0001927259875988] |
| 01719747 | BTC[0.0000000063564183],EUR[0.0000000044783891],FTT[0.0000000085060828],LUNA2[0.0000000285186680],LUNA2_LOCKED[0.0000000665435587],USD[0.0010030364442262],USDT[0.0000000060273100] |
| 01719748 | ATOMHEDGE[0.0020000000000000],BTC[0.0000000019871705],ETH[0.0000000000000000],EUR[1.0038967870000000],TRX[0.0000020000000000],USD[0.7691000235899625],USDT[0.0000000284958001] |
| 01719749 | ASDBEAR[96542.0000000000000000],FTT[0.0000000081116000],USD[-7.6539067277610864],USDT[40.0042343189592720],XRP[23.0000000000000000] |
| 01719753 | BTC[0.0037647079555000],ETH[0.0350000000000000],ETHW[0.0350000000000000],FTT[25.7310000000000000] |
| 01719755 | EOSBULL[3900.0000000000000000],LINKBULL[3.6000000000000000],LTCBULL[33.0000000000000000],MATICBULL[16.8000000000000000],SUSHIBULL[10600.0000000000000000],SXPBULL[204.0000000000000000],TRXBULL[6.3000000000000000],USD[0.0580227675000000],USDT[0.0000051895310],VETBULL[5.1000000000000000],XRPBULL[300.0000000000000000] |
| 01719757 | SOL[4.6000000000000000],USD[2.7826820050000000] |
| 01719760 | BTC[0.0055082400000000],ETH[0.0401161900000000],ETHW[0.0401161870000000],EUR[0.0000000188415198],FTT[0.5489434200000000],SOL[0.3128976880394660] |
| 01719761 | FTT[4.5997200000000000],USD[1.0670061397000000] |
| 01719762 | LTC[0.0002950300000000],TRX[0.0000010000000000],USD[0.0065538747318750],USDT[0.0000000012000000] |
| 01719770 | GBP[0.0000000049481162] |
| 01719772 | USD[0.0000000065430590],USDT[0.0000000055655384] |
| 01719773 | BTC[0.0305979268078630],EUR[0.0966707249607542],FTT[0.1569027670993350],LUNA2[0.0133711375450000],LUNA2_LOCKED[0.0180688170000000],STETH[0.0000000766882432],TRX[0.0046024400000000],USD[0.8775425912875936],USDT[0.0000000054046800],USTC[0.9509762000000000] |
| 01719776 | USD[2.3438828550000000],USDT[0.0000009130253G] |
| 01719777 | ETH[0.0000001000000000],EUR[0.0000020663357390],SOL[0.0000000016585044],TRX[0.0000010000000000],USD[0.0000000117012873],USDT[0.0000000030511063] |
| 01719780 | USD[0.0000000006000000],FTT[0.0000000996620304],USD[0.0000001330105590],USDT[0.0000000039502373] |
| 01719788 | BTC[0.0102369400000000],BUSD[200.0000000000000000],EUR[8246.6709488542701759],FTM[259.5262610600000000],FTT[13.1019094500000000],SPELL[72475.9606273000000000],SRM[107.4423179200000000],SRM_LOCKED[1.8182757000000000],SUSHI[134.9253050900000000],TUSD[100.0000000000000000],USD[699.4830429747524744],USDT[0.0000000063251318] |
| 01719789 | BTC[0.0738387700000000],DOGE[1128.3732324000000000],ETH[1.0012111700000000],FTT[25.0000000000000000],TRX[2103.9814162300000000],USD[12166.9695646620183000000000000],USDT[200.0024894154615500],XRP[2142.1537713900000000] |
| 01719791 | LTC[0.0033984400000000],USDT[0.5277122260000000] |
| 01719799 | TRX[34.0000400000000000],USDT[0.0000000040000000] |
| 01719802 | USD[3.0186922534460137],USDT[0.0035638219500000] |
| 01719811 | SOL[0.0000036687298G],TRX[0.0000110000000000],USD[0.0021226881949370],USDT[0.0000000239634705] |
| 01719820 | BTC[0.0000000025160000],TRX[0.0000010000000000],USD[0.0819242760071087],USDT[0.0000000059050000] |
| 01719825 | USD[0.0000007865090G],USDT[0.0000000001096684] |
| 01719826 | USD[2.4735694848884820] |
| 01719827 | ETH[0.0000000053757166],FTT[0.0000000091645362],LUNA2[1.9459542570000000],LUNA2_LOCKED[4.5405599340000000],SOL[0.0000000050000000],SXP[0.0000000072835968],USD[0.0000000081096531],USDT[0.0000000017980761] |
| 01719828 | ATLAS[3460.7203800400000000],USD[0.6942608405187914],USDT[0.0000000046328938] |
| 01719832 | AVAX[1.0008058300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01719834 | LUNA2[0.000000001556724433],LUNA2_LOCKED[0.000000036323567],NEAR[1.000000000000000000],USD[1565.095236126769319,USDT[0.000000018103239] |
| 01719837 | SRM[6.572624460000000000],SRM_LOCKED[62.667375540000000000],USD[-0.000000040000000000] |
| 01719840 | FTT[150.000000000000000000],SOL[0.004000000000000000],TRX[0.000001000000000000],USD[34.858789668953712,USDT[0.000000048242580] |
| 01719841 | ETH[0.002889661067950000],ETHW[0.002889661067950000] |
| 01719844 | USD[0.000000003110000000],USDC[0.504248150000000000] |
| 01719848 | USD[-0.002007027530000000],USDT[0.003165000000000000] |
| 01719856 | BAO[5.000000000000000000],DENT[8240.384729830000000],DOT[6.311159040000000000],ETH[0.021612330000000000],ETHW[0.021612330000000000],KIN[3.000000000000000000],MANA[85.978964681200000],SAND[30.727754583200000000],TRX[1.000000000000000000],USD[0.040082446341828] |
| 01719857 | BTC[0.013397722000000000],ETH[0.000980790000000000],ETHW[0.000980790000000000],LTC[2.000000000000000000],TRX[0.001793000000000000],USD[30.000000000000000000],USDT[2.085594740375000],XRP[101.982660000000000000] |
| 01719858 | USD[-0.931590944403194000],USDT[1.880000010806224] |
| 01719859 | BTC[0.631030646553564],DOGE[0.477826000000000000],DOT[0.017709000000000000],LINK[0.297218000000000000],SOL[0.140000000000000000],SRM[83.858375890000000],SRM_LOCKED[836.409542950000000],TRX[0.001555777701441862],TRYB[0.000000008250000],UNI[0.023450000000000000],USDT[0.000000050240000] |
| 01719862 | USD[25.000000000000000000] |
| 01719864 | USD[20.000000000000000000] |
| 01719867 | USDT[0.000000003000000000] |
| 01719869 | BNB[0.000000006864020],BTC[0.000317230000000],DENT[1.000000000000000],ETH[0.000000035564240],EUR[0.060460980000000],FTT[26.910306960652254],NFT[4742933539173980221],PAXG[0.000009275916493],STETH[0.000052985647196],USD[0.014203625909086],USDT[18.133594207805748],XRP[0.000000053602533] |
| 01719874 | ATLAS[190.000000000000000],AUDIO[1.000000000000000],BTC[0.000000002600000],ENJ[5.000000000000000],MANA[10.153469540000000],REEF[759.863200000000000],SAND[1.000000000000000],USD[0.003028578909787],USDT[0.002877524130058] |
| 01719878 | ATLAS[0.007473278660000],POLIS[0.059230095692334],USD[0.004005402649298],USDT[0.000000915749960] |
| 01719883 | DENT[1.000000000000000],DOGE[1.000000000000000],FTT[0.101188790000000],TOMO[1.000000000000000],TRX[0.000057000000000],USD[0.016574293971898],USDT[0.000000065855945] |
| 01719885 | BAO[1.000000000000000],KIN[1.000000000000000],SOL[0.667997230000000],USD[0.000008681924984] |
| 01719886 | ATLAS[55753.606895480000000],BTC[0.000077312250000],USD[0.000000631500000],USDC[3.813634100000000],USDT[0.008295816000000] |
| 01719894 | FTT[0.005684380000000],USD[-0.072528686575163],USDT[0.000000010635551] |
| 01719900 | SOL[0.009794800000000],USD[217.483559259025000] |
| 01719901 | USDT[0.000000030000000000] |
| 01719902 | TRX[0.000001000000000],USD[2.454166453000000],USDT[0.000158005000000] |
| 01719903 | BNB[0.000000052038200],LUNA2[0.000356645241100],LUNA2_LOCKED[0.008321722293000],LUNC[0.000000001674990],SPY[0.000000039144501],USD[7.396693176875949],USDT[0.000000005285780] |
| 01719910 | USD[69.220140585250000] |
| 01719911 | BTC[0.032314391013180],EUR[16.812100000000000],FTT[8.299411000000000],SOL[2.999447100000000],USD[157.647022191000000] |
| 01719913 | BCH[0.069586033531210],BNB[0.051965005520580],BTC[0.057639577093893],DOGE[1236.694237019256860],ETH[0.000000014504200],FTM[0.137597396284200],FTT[26.995000000000000],LTC[0.000000005542930],SHIB[1329734.0000000000000],SOL[1.079672770000000],USD[215.081460018149621],USDT[0.000000109568986] |
| 01719916 | ATLAS[0.000000009385741],AVAX[0.000000007601940],BNB[0.000000080000000],BTC[0.000000022262771],ETH[0.000000096744433],FTT[25.000000000000000],GALA[0.000000053000000],HNT[0.080874360000000],LOOKS[0.000000010000000],MATIC[0.000000082000000],NFT[502470896549038293],[1]NFT[550046721120629201],[1],NFT[562438327975746741],[1],SOL[-0.000000009477100],TRX[0.376557000000000],USD[0.000000127992775],USDT[0.000000003824919] |
| 01719920 | USD[0.000000006705129],USDT[0.000000031640894] |
| 01719921 | SUSHIBULL[136323.838390542130150],USD[0.003974122297600],XRPBULL[0.000000069202932] |
| 01719925 | BTC[0.013308710000000000],ETH[0.447183530000000],ETHW[0.447183530000000],EUR[2500.000000000000000],USD[249.001486262841470] |
| 01719926 | AUD[5.063652920003961],ETH[0.002850790000000],ETHW[0.002850790000000],SHIB[178890.876565290000000],STEP[0.000000005544239],USD[0.000000033717637] |
| 01719927 | USD[25.000000000000000000] |
| 01719930 | ETH[0.005000000000000],ETHW[0.005000000000000],EUR[0.000000429350112],FTT[26.997680000000000],USD[0.000000113618936] |
| 01719934 | THETABULL[1.308700000000000],USD[0.000004889500000] |
| 01719935 | TRX[0.337431000000000],USD[4.075567320475000] |
| 01719936 | BTC[0.061988440000000],ETH[1.545645630000000],USD[1044.724848931942400] |
| 01719940 | ATLAS[407.183999260000000],ATOM[0.000000015538700],BTC[0.000000009795600],FTM[0.000000097956000],KIN[1.000000000000000],SOL[0.000000085923700],TRX[0.002053080092400],USD[0.000000084874281],USDT[0.000000139305550] |
| 01719942 | BAO[1.000000000000000],BTC[0.032333499586198],ETHW[0.325104530184277],EUR[0.000472744405404],TRX[2.000000000000000] |
| 01719943 | CRO[3659.411000000000000],USD[112.576819714640000],USDT[0.000000068407792] |
| 01719946 | SRM[21.240000000000000] |
| 01719947 | APE[137.568703072662348],BNB[0.000000044029039],BTC[0.000000018000526],FTM[4161.000000000000000],IMX[808.770400000000000],LUNA2[10.763933120000000],LUNA2_LOCKED[25.115843960000000],LUNC[2343869.100000000000],USD[0.000000405460490] |
| 01719949 | BNB[0.000019950000000],DOGEBULL[0.013699800000000],FTT[0.008145830095915],USD[0.145840497841608],USDT[0.009215348666619368],XRPBULL[40.000000000000000] |
| 01719951 | USD[0.117903350338940] |
| 01719956 | NFT[323025703189538281][1],TRX[0.000002000000000],USD[0.004296627805000] |
| 01719960 | TRX[0.000001000000000],USD[0.000000073508916],USDT[0.000000034462496] |
| 01719962 | AVAX[15.298940000000000],BCH[1.224000000000000],BTC[0.039692200000000],DOT[10.000000000000000],ETH[0.244814800000000],ETHW[0.244814800000000],FTT[10.000000000000000],LINK[26.580460000000000],LTC[3.389322000000000],SOL[12.758852000000000],USD[0.000000091656468],USDT[0.000000013673888] |
| 01719963 | KIN[5880676.608492970000000] |
| 01719969 | BOO[0.000000005125420],BNB[0.000000075780471],BTC[0.000000036272324],CHF[0.000000036272324],ETH[3.900000000000000],EUR[0.000000005762314],FTT[25.092209150000000],SOL[242.119781240000000],USD[2604.599977573186415],USDC[500.000000000000000],USDT[76.842111753161956] |
| 01719972 | DENT[3.000000000000000],KIN[2.000000000000000],USD[0.000000028663698],USDT[0.000000007541131] |
| 01719971 | ETHBULL[0.001196152000000],SOL[0.027910000000000],USD[118.133580284875000],USDT[0.000000054020198] |
| 01719972 | LUNA2[0.078847123960000],LUNA2_LOCKED[18.397662260000000],LUNC[17169.127245900000000],USD[9.431711793616937],USDT[93.318739712020777] |
| 01719973 | TRX[0.000001000000000] |
| 01719975 | USD[0.354359020000000] |
| 01719977 | GBP[0.394437001985750],USD[0.000231000804320] |
| 01719979 | ATLAS[1542142.770000000000000],AURY[0.000000010000000],BAT[0.536000000000000],FTT[0.025058796599300],POLIS[0.013540000000000],USD[1.510787761800000] |
| 01719980 | 1INCH[0.000000089188000],BRZ[0.000000029089483],BTC[0.000000136355662],CEL[0.000000000000000],ETH[1.000000000000000],EUR[0.000000000761098],FTT[25.095000000000000],LOOKS[720.000000000000000],LUNA2[4.623702991000000],LUNA2_LOCKED[10.788640310000000],LUNC[0.000000000550500],OKB[0.000000004585473],SLP[23000.000000000000000],TRX[0.000880000000000],TRY[0.000000017402420],TRYB[0.000000084968072],USD[3757.323109008614119],USDT[250.000000937346510],USTC[0.992101141830202]3 |
| 01719983 | BAO[1.000000000000000],KIN[3.000000000000000] |
| 01719988 | FTT[0.035830000000000],SOL[0.170693113739694],USDT[0.054647274764532] |
| 01719989 | SOL[0.000000004684000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01719996 | HKD[1.99776926832022259],NFT (39031943266284900 2)[1],NFT (509328783647602485)[1],OKB[0.00000000068263291],SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],TRX[0.000001000000000000],USD[0.000000103905229],USDT[1.000000160133536] |
| 01719998 | ETH[0.06900000000000000],ETHW[0.06900000000000000],FTT[0.0987270000000000],USD[2.8492555291300000] |
| 01720000 | USD[4.91781344505000000] |
| 01720005 | BTC[0.000000020000000],ETH[0.0000000077000000],USD[7.1923087043595100] |
| 01720009 | FTT[0.00000001000000000],USD[25.000000000000000] |
| 01720010 | BTC[0.01047431538400000],USD[0.000000005976068],USDT[0.142626733998 8600] |
| 01720014 | BTC[0.00000002000000000],ETH[0.000000200000000],LUNA2[0.0009918475620000],LUNC[0.000200000000000000],MANA[0.33000000000000000],TRX[0.000015000000000],USD[0.125353401249610 8],USDT[0.000000185350600] |
| 01720020 | USDT[423.07555600000000000] |
| 01720021 | ETH[0.00767683951451 44],EUR[0.0000077863304894],SOL[0.0000000021235876],USD[94.182657030073632200000000000],USDT[0.000000176913769] |
| 01720023 | BTC[0.00113000000000000],USD[0.01446394566167 58] |
| 01720024 | USD[8.4048786600000000] |
| 01720027 | ETH[0.000018690000000],ETHW[6.381960395993184 8],USD[-0.01787618040934 83],USDT[0.0034254440940827] |
| 01720028 | FTT[9.9981000000000000],MNGO[1359.7493520000000 000],TRX[0.0000010000000000],USD[3.77207754000000000],USDT[0.0000003 4528018] |
| 01720029 | USD[0.0000000091397428],USDT[0.000000168405268] |
| 01720030 | APE[0.0000000036980596],AURY[0.000000010000000],BTC[0.0210193931 10000],ETH[0.312000080000000],ETHW[0.312000000000000],FTM[0.00000000255681 74],TRX[0.00078400000000000],USD[49.50000001765 63589],USDT[0.000012321222 6726] |
| 01720031 | BTC[0.0000007700000000],EDEN[0.004097020000000],ETH[0.00021860000000 0],ETHW[0.00021860000000 00],FTT[0.0037871500000000],SOL[0.00231020000000 0],USD[0.003506940000000 00],USDT[0.0029557000000 00] |
| 01720032 | FTT[0.1950968208677290],IMX[170.900000000000000 0],USD[0.00000000338000000] |
| 01720033 | USD[0.0000000011207768] |
| 01720039 | BTC[0.00000002854959 5],ETH[0.00000000863000 00],ETHBEAR[0.000000 0000000],USD[-0.00052935895016 18],XRP[0.09431550526742 08] |
| 01720040 | USD[0.7943107435775000],USDT[0.0000001382528 28] |
| 01720044 | TRX[0.0007780000000000],USD[1.6879201577301377],USDT[0.0000000071197700] |
| 01720050 | TRX[0.00001500000000000],USD[0.00000000449678 6],USDT[0.000000020164818] |
| 01720054 | USD[0.00000001937761 90],USDT[0.000000050384678] |
| 01720055 | ATOM[0.0000000300000 000],AVAX[0.000000007320000 0],BTC[0.0000688004197864],ENS[0.000000009000000 00],ETH[0.00000002106000 0],ETHW[0.00600882106000 0],FTM[0.00000001200000 0],FTT[0.0000000071520983],IMX[0.0000000098400000 0],LRC[0.00000001591575 8],RSR[0.0798867214735632],SOL[0.00000001954504 0],USD[0.0477091992611136],USD[0.00000005473361],XRP[0.0000002000000000] |
| 01720057 | USD[0.0017749922689174],USDT[0.000000013491156 7] |
| 01720058 | AUD[0.0000001374886 73],BAO[3.000000000000000],DENT[2.0000000000000 00],DOGE[0.0338928400000000],FRONT[1.0159706500 000000],FTT[0.0001348300 000000],KIN[1738359.03118725000 00000],MATH[1.01439475000 00000],MNGO[482.5485058500000000],RSR[2.000000000000000],SOL[0.000138010 0000000],TRU[1.00000000 00000000],TRX[2.0000000 0000000],UBXT[2.000000000000000],USD[386.492635714094585 1] |
| 01720059 | ETH[0.00042682000000 00],ETHW[0.00042682000000 0],USD[0.07734148600000 00] |
| 01720061 | AKRO[4.000000000000000],BAO[3.000000000000000],BTC[0.00039990000000 0],DENT[4.000000000000 0],EUR[0.0000000229703 94],KIN[3.000000000000000],TRX[5.0000000000000000],UBXT[2.000000000000000],USD[386.492635714094585 1] |
| 01720063 | ATLAS[9.81380000000000000],BUSD[17250.000000000000000],ETH[0.00055384000000 00],LUNA2[0.00192006866 60000],LUNA2_LOCKED[0.0044801602220000],USD[14538.242858490000000],USTC[0.27179500000000000] |
| 01720064 | AGLD[75.89461675000000000],AKRO[5.0000000000000 0],ALPHA[0.0000092100 00000],AUDIO[0.0002747400000000],BAO[33.00000000000 0000],CRO[0.0973038700 000000],DENT[8.00000000 0000000],FTM[0.0770122000000000],HOLY[0.0001858000 000],INX[23.00000000000 0],LTC[4.2166417200000000],MATH[0.0000092800 00000],USD[0.0003194325533719],XRP[1902.20009582000000000] |
| 01720071 | USD[0.0000000055168815],USDT[100.0000000069843400] |
| 01720072 | FTT[0.0000001000000000],SRM[1.2913656500000000],SRM_LOCKED[7.70863435000000000],USD[25.00000000000000] |
| 01720074 | USDT[0.0000000019000000] |
| 01720075 | USD[30.000000000000000] |
| 01720076 | ETH[0.3797798200000000],ETHW[0.3797798200000000],HNT[21.89583900000000000],SOL[12.8800000000000000],USD[5.9832666174307918] |
| 01720081 | ETH[0.000000020000000],MATIC[0.000000920000000],TONCOIN[0.000000100000000],USD[0.0071923308778445],USDT[0.19362579391 80166] |
| 01720087 | FTT[26.00000000000000000],MOB[46.00000000000000 0],SOL[2.5995203800000000],SRM[100.87211431000000000],SRM_LOCKED[1.58881239000000000],USD[1.8531467048562500] |
| 01720088 | USD[30.000000000000000] |
| 01720094 | BTC[0.0010574722611073],GALA[0.0000000050139510],LUNA2[0.0072972986100000],LUNA2_LOCKED[0.0170270300900000],LUNC[1589.00213600000000000],SOL[1.658484605024800 0],USD[0.0000000033289097],USDT[0.000000043734319] |
| 01720104 | USD[0.0004710813369207] |
| 01720109 | APT[0.9936399900000000],TRX[0.12249900000000000],USD[0.0336639769900000],USDT[0.000000005000000],XRP[0.9424310000000000] |
| 01720111 | FTT[0.0113328900000000],SLRS[7.9984000000000000],TRX[0.00000010000000 0],USD[0.0000016716539 21],USDT[0.0000000436187 12] |
| 01720112 | BTC[0.00001125980653 28],TRX[0.00000008815144 0],USD[0.0000150636289660] |
| 01720113 | BTC[0.00000002420000 00],EUR[524.1574096626087 48],TRX[0.0000010000000000],USD[0.0000000800014156],USDT[0.000013064822 8] |
| 01720117 | CRV[0.21554000000000000],TRX[0.9981140000000000],USD[2139.603051230059 6774],USDT[0.0011420000000000] |
| 01720118 | ETH[0.00010611000000 00],ETHW[0.00010610789495885],USD[0.0087345054000000] |
| 01720120 | USD[0.0000000119905999],USDT[0.000000081519351] |
| 01720121 | USD[25.000000000000000] |
| 01720128 | BNB[0.0002439723507983],USD[4.0481124021181281],USDT[5.6895612393520470] |
| 01720130 | APE[6.2476621600000000],BNB[0.00110114207551041],BNTB[0.0000002880207],BOBA[2340.838116520000000],BUSD[55.00000000000000],COIN[42.36000000000000 0],ETHE[600.5000000000000 00],FTT[8025.7179794600064508],GBTC[579.730000000000000],GST[0.1200003700000000],IND[4073.0192197400000000],INDI_IEO_TIC KET[1.0000000000000000],LDO[0.9756832100000000],LINK[111.687074200000 00],MNGO[461888.9355014500000000],NFT (327580371108663713)[1],NFT (338218177186151089)[1],NFT (339776659784188759)[1],NFT (403967179124391237)[1],NFT (406238682605747236)[1],NFT (418832734469820600)[1],NFT (422347057128843091)[1],NFT (439884322781165377)[1],NFT (441683095976633 2)[1],NFT (444684900472086429)[1],NFT (445275060073710107)[1],NFT (464409351189058230)[1],NFT (468787522188545038)[1],NFT (481474119499834705)[1],NFT (508472787180906862)[1],NFT (510958779465147403)[1],PAXG[15.3384514800000000],RAY[0.000000000000000],SLP[0.0058322000000000],SRM[89.3896480000000000],SRM_LOCKED[126.89166219000000000],SUSHI[261.5373922400000000],TONCOIN[10.04701533000000000],TRX[1896.000000000000000],USD[1337.0943646060000000],USD[86004.40190304289467900000000000],USDC[8150.0000000000000000],USDT[10002.42919116544231 00],USO[0.0100000000000000],XPLA[2974.5203464000000000] |
| 01720132 | USD[25.0000000000000000] |
| 01720133 | FTT[0.0431090000000000],POLIS[0.0848000000000000],RAMP[0.4374100000000000],TRX[0.00000080000000 0],USD[0.0001449249000000],USDT[0.051213130000000 0] |
| 01720140 | BNB[0.0000001000000000],FTT[0.0008603561031 20],USD[2.2261916477379 43],USDT[0.000000054958304] |
| 01720145 | AKRO[0.0000049373632],ETH[0.000000026000000],ETHW[0.0000000260000 00],EUR[0.0002312267914 77],FTT[0.0000000095454528],USD[0.0000000192000000],USDT[0.0000000618136 66] |
| 01720146 | USD[25.0000000000000000] |
| 01720149 | TRX[0.00000100000000 00],USD[0.0063188495000000],USDT[0.0000000050000 00] |
| 01720150 | TRX[0.0000010000000000],USDT[1.8000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01720151 | FTT[0.970560000000000000],USD[0.000000090287500] |
| 01720152 | USD[25.000000000000000000] |
| 01720157 | AVAX[3.164144637632767],BTC[-0.00000716853984004],ETH[-0.000082147956357],ETHW[-0.000081693954239],FTT[1000.10425050000000000],MATIC[-1.680574591320762],SOL[0.000848549954579],SRM[24.553456650000000000],SRM_LOCKED[261.646543350000000000],TRX[1.000000000000000000],USD[127005.134698621362324600000000000],XRP[-0.301022090370397] |
| 01720158 | SOL[0.000000025200800] |
| 01720164 | USD[0.000000011168268460],USDT[1.498727804637857] |
| 01720168 | BNB[0.030000000000000000],ETH[0.003000000000000000],ETHW[0.003000000000000000],FTT[0.300000000000000000],KSHIB[199.962000000000000000],SHIB[900000.000000000000000000],USD[0.506610572000000] |
| 01720174 | BTC[0.000000880000000000],EUR[0.000000029726838],USD[-0.103497787865003],USDT[0.000000090000000],XAUT[0.000098920000000] |
| 01720178 | TRX[0.000020000000000],USD[25.000000000000000],USDT[200.000000000000000] |
| 01720189 | BNB[0.009936000000000000],FTM[0.122265330000000000],NFT [354660145368074992]{1},NFT [362964344996776453]{1},USD[-0.126462693366620098],USDT[0.000000051364478] |
| 01720195 | MBS[0.984800000000000000],USD[0.009128215300000000] |
| 01720196 | ATLAS[749.839659000000000000],BTC[0.001896498300000],CONV[2509.537407000000000000],POLIS[9.807222920000000000],USD[0.445869511988886],USDT[59.6842444231650000] |
| 01720197 | BUSD[131008.029273160000000000],ETH[0.000000041634299],ETHW[0.000000064242109],FTT[165.672478958854336400],SOL[0.000000036755697],USD[0.000000007420614100] |
| 01720198 | AVAX[0.120439190000000000],BTC[0.000187810000000000],MATIC[0.980000000000000000],USD[12.186923012992758600],USDC[830.000000000000000000],USDT[0.000000133374604] |
| 01720199 | ETH[0.000000021385900],TRX[0.000000015602234],USD[0.000027619545544],XRP[0.000000004335910900] |
| 01720200 | BLT[380.000000000000000000],BNB[0.000181660000000000],BTC[0.000382455140852700],BUSD[2867.909255540000000000],EDEN[94.966864000000000000],ETH[-0.084354907440610600],ETHW[-0.084743140827425700],FTT[5.098661027040910000],REN[766.114027614374990000],TRX[77.721119000000000000],USD[604.714073792374942000],USDT[-71.859256868657873] |
| 01720201 | BTC[0.000019677908449800],DENT[1.000000000000000000],ETH[0.000000002493880000],KIN[1.000000000000000000],TRX[0.000026000000000000],USD[2.023277694359738200] |
| 01720202 | BTT[999430.000000000000000000],FTT[1.089032301606416],LUNA2[1.365831570000000000],LUNA2_LOCKED[3.186940330000000000],MATIC[78.000000000000000000],SWEAT[914.995440000000000000],THETABEAR[1000000.000000000000000000],TRX[102.000000000000000000],USD[0.941942362343479400000000000] |
| 01720204 | EUR[0.005118190000000000],USD[1.136896266275210] |
| 01720206 | BTC[0.000023610000000000],TRX[0.000353000000000000],USDT[0.000353333330983377] |
| 01720209 | ETH[0.001000000000000000],TRX[0.000070000000000],USDT[148.670155618500000000] |
| 01720213 | USD[5.000000000000000000] |
| 01720215 | USD[0.000000089629058] |
| 01720218 | USDT[0.000000006671447] |
| 01720221 | BADGER[0.007499600000000000],CLV[0.086570000000000000],FTT[0.099506000000000000],OXY[0.964090000000000000],SUSHI[0.493920000000000000],USD[0.539619075310000],USDT[0.000000035500000] |
| 01720222 | USD[3.340800820000000000] |
| 01720226 | BTT[40997480.000000000000000000],DENT[99.982000000000000000],USD[63.998557105000000000000000000] |
| 01720228 | ATOM[0.000000034599164],BCH[0.035034322533628],BNB[0.000000003200000],BTC[0.000000035000000],ETH[0.124133957051413800],FTM[0.000000050000000000],LTC[0.115887227893343800],SOL[0.000000005444538],TRX[33.893109413614657600],USD[0.000040088041990],USDT[0.000000147937477],XRP[0.000000002000000] |
| 01720230 | USD[0.002621819470000] |
| 01720232 | DENT[1.000000000000000000],SECO[1.099033860000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000065500072],USDT[0.000000009827720] |
| 01720236 | ATLAS[1050.000000000000000000],BTC[0.010000000000000],DYDX[11.000000000000000000],USD[0.552332577360000000] |
| 01720237 | USDT[0.000000008330460000] |
| 01720238 | BTC[0.000000043622414],EUR[0.000003942026454],LTC[0.049181045927672500],USD[0.000003860390387],USDT[0.000000069841893] |
| 01720240 | USD[0.000000144933609],USDT[0.000000030340052] |
| 01720242 | USD[25.000000000000000000] |
| 01720246 | AXS[2.549968010000000000],ETH2[6.625909763128781700],ETHW[2.640011512041607200],EUR[0.013143628084184100],FTT[0.000000100000000],MATIC[0.000000005000000000],USD[122.583513069346704700000000000],USDT[6.300276970000000000] |
| 01720247 | BAO[1.000000000000000000],BNB[0.008315370000000000],SOL[0.000202300000000000],SUSHI[4.901310210000000000],USD[30.699653918674305000],XRP[0.243150710000000000] |
| 01720249 | EUR[0.003120941896457],TRX[0.000032000000000000],USD[0.000000063013368] |
| 01720252 | APT[2.000000000000000],FTT[0.043840270000000000],USD[1.031498053033733600],USDT[0.097436200000000] |
| 01720255 | ETHW[0.026994600000000000],FTT[0.121759108520800],KIN[1.000000000000000000],USD[0.000000082143656],USDT[33.800917239353460] |
| 01720258 | BTC[0.000071405000000000],ETHW[0.570000000000000000],USD[5294.807561345095914] |
| 01720262 | STEP[0.019677000000000000],USD[0.000000009318052],USDT[0.000000004930501] |
| 01720263 | FTT[0.097910000000000000],MOB[0.490310000000000000],TRX[0.000000100000000],USD[-0.061487187880704300],USDT[0.000000098150000] |
| 01720266 | AKRO[3.000000000000000000],BAO[10.192215540000000000],CRO[91.336229700000000000],DENT[2.000000000000000000],DOGE[1750.838570500000000000],GRT[1.004026370000000000],KIN[13.000000000000000000],LINK[3.007589580000000000],LRC[0.000649860000000000],MATIC[70.376902380000000000],SHIB[6004615.419964922695850],STEP[83.473848830000000000],TRU[1.000000000000000000],TRX[3.000000000000000000],UBXT[421.477486840000000000],USD[0.000000080488349],USDT[0.000000112920510],WRX[0.031985060000000000] |
| 01720270 | RAY[27.976576608413720],USD[-0.012146822157106],USDT[0.091532580573456],WRX[0.936920000000000000] |
| 01720277 | BNB[0.000000051616178],BTC[0.000264337350000],FTM[71256.336673640000000],THETABULL[0.000000099255094],USD[0.000018745837091 8] |
| 01720278 | EUR[0.000000027606220],USD[5.000000000000000000] |
| 01720279 | SOS[1.000000000000000],USD[0.000000143241178],USDT[0.000000056096360] |
| 01720281 | XRP[69.957482922145650 0] |
| 01720286 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[2.000000000000000000],KIN[1.000000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000000],USD[0.000000047265435],USDT[21.416589017235306 4] |
| 01720294 | USD[25.000000000000000000] |
| 01720304 | BUSD[150000.000000000000000000],DOGE[0.000000032555435],TRX[100.000000000000000000],USD[134976.863340437225661],USDC[418945.400000000000000000],XRP[24.966250000000000000] |
| 01720306 | USD[100.000000000000000] |
| 01720307 | USD[0.000000415467519 1],USDT[0.447431931875000 0] |
| 01720308 | BOBA[0.037800000000000],USD[0.000000220000000] |
| 01720312 | EUR[0.003154200284566 9],KIN[1.000000000000000000],SHIB[1544137.637043290000000],UNI[0.880248550000000000],USD[344.655503570081042] |
| 01720322 | BNB[0.009955000000000000],BTC[0.000397120000000],GBP[70.000000055234204],LINK[0.099280000000000000],LUNA2[3.226137630000000],LUNA2_LOCKED[5.419432114000000],LUNC[505754.036951000000000],SOL[0.009910000000000000],USD[514.604089620047871 1],USDT[6.120000011574077 6],XRP[0.952840000000000000] |
| 01720324 | ALGO[82.611440760000000000],APT[2.017944641750000],AURY[1.917436485000000],BNB[0.000006457946056],BTC[0.003386383212109],CHZ[119.188952550000000000],CRO[1674.071353442762000],DOGE[189.849257884840000],DOT[0.045779360000000],ENJ[3.318084650000000000],ETH[0.000015122794000],ETHW[0.096530230000000000],FTT[0.102880043238521 7],MANA[3.135509275000000],NEAR[8.10950490000000000],RAY[503.389158125200000],SAND[31.161581080511241 0],SHIB[68003362942816200000000],SOL[7.978614329293383],SRM[20.064247938850000],SRM_LOCKED[0.016414750000000],TONCOIN[3.49472132000000000],UBXT[1423.365301389680000] |
| 01720326 | FTT[0.099544000000000000],USD[0.007036147058949 2],USDT[0.000000041185634] |
| 01720329 | SOL[0.013689543263702 2],USD[0.353919488269910 20],USDT[0.000000034706969] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01720330 | AAVE[66.69023625000000000],AUD[16231.22468041000000000],ENJ[6579.03289500000000000],FIDA[880.06236145000000000],ETH[10.28702442500000000],ETHW[10.28702442500000000],FTM[8084.07120500000000000],FTT[318.40053050000000000],MATIC[7340.04586882000000000],SAND[18690.22696500000000000],SOL[348.29170963000000000],SUSHI[2290.50760000000000000],USD[-12743.94446352172549040000000000] |
| 01720332 | TRX[0.00001000000000000],USD[27.07601399882500000],USDT[5.40272800000000000] |
| 01720333 | USD[5.00000000000000000] |
| 01720334 | BTC[0.00000001437000000] |
| 01720340 | USD[30.00000000000000000],USDT[0.00000000500000000] |
| 01720341 | SOL[0.00242777000000000],USDT[0.00000002875000] |
| 01720343 | FTT[0.00000530000000000],TRX[0.00001000000000000],USD[0.08648046022950000],USDT[2.20508095715550000] |
| 01720344 | USD[5.00000000000000000] |
| 01720345 | AUD[300.00000000000000000],BTC[0.03799819144127200],ETH[0.46479001281508000],ETHW[0.46479001281508000],SOL[3.33068998000000000],USD[3.27303078355545610] |
| 01720349 | BNB[0.23000000000000000],SOL[3.24000000000000000],USD[0.73366445150000000] |
| 01720351 | ATLAS[12649.85960000000000000],CRO[2319.90280000000000000],USD[0.02818922034440560],USDT[0.00000000488151173] |
| 01720354 | LTC[0.00000020000000000] |
| 01720356 | BOBA[2.62282960000000000],BTC[0.05550631750000000],DOGE[763.86147290000000000],ETH[0.00099568000000000],ETHW[0.00098220000000000],EUR[0.33756357000000000],FTT[17.43236913000000000],LINK[8.19703873000000000],MATIC[568.24385018000000000],STETH[1.21569018000478840],TRX[0.00000200000000000],USD[0.00000000215000000],USDC[301.86359317000000000] |
| 01720357 | TRX[0.00006000000000000],USD[18.14871854128686] |
| 01720358 | BTC[0.00000009485500],FTT[0.00000001525253900],MATIC[0.00005000000000000],SOL[0.00000225000000000],USD[0.00000071528020] |
| 01720361 | AUDIO[0.84686000000000000],ETHW[0.00010196000000000],USD[0.00761089470100000],USDT[0.00287159425000000] |
| 01720364 | BNB[0.02957920000000000],TRX[0.00008000000000000],USD[0.00000003433308210],USDT[1.18946314820000000] |
| 01720366 | USD[0.00000007500000000] |
| 01720367 | FTT[0.08241528000000000],TRYB[0.00000000000000000],USD[14.19543188605474590],USDT[0.00000001624949490] |
| 01720368 | FTT[0.05628720000000000],SOL[0.25555145000000000],TRX[0.00042400000000000],USD[0.05656053494888000],USDT[849.15978325288121980] |
| 01720371 | NFT[3273082674790988030][1],NFT[334827499263278349][1],NFT[428499751205884031][1],USD[0.00000000075000000],USDT[0.00000000266198512] |
| 01720375 | BNB[2.03232342480590130],BTC[0.80559311706486000],ETH[0.00000000635000000],FTT[290.00000000690000000],GENE[0.04022491000000000],IMX[1300.16180746000000000],RAY[0.00000006000000000],SOL[1.97677921982633190],TRX[0.00017200000000000],USD[8186.56713684128190060],USDT[11726.72268726959671570] |
| 01720381 | AMPL[0.00000024390141],FTT[0.00000001715436],SUN[0.00000000500000000],USD[12.60218331281705450] |
| 01720382 | USD[292.45438260512500000000000000] |
| 01720385 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BTC[0.21397589000000000],ETH[0.12361129000000000],ETHW[0.12244610000000000],KSHIB[0.00000000437622500],SOL[87.34188257000000000],TRX[0.00671996000000000],USD[0.03162417709471780] |
| 01720386 | USD[2.18986278564500000] |
| 01720387 | BTC[0.00009800288186000],ETH[0.00000000052704560],LUNA2[0.06071358059000000],LUNA2_LOCKED[0.14166502144000000],LUNC[13220.51000000000000000],USD[0.00000015530044560],USDC[5019.47764188000000000],USDT[0.00000009760000000],XRPBULL[91.92000000000000000] |
| 01720392 | ETH[3.97889620092090000],ETHW[3.95763728656882400],TRX[0.00001000000000000],USD[0.00000052893484] |
| 01720397 | USD[2.22458327375583200],USDT[0.00000010370026] |
| 01720405 | ATLAS[300.94430202000000000],BTC[0.00405880000000000],FTT[1.34043159000000000],SAND[10.57475907000000000],SOL[1.12378693062373036],USD[111.18935218363620440] |
| 01720407 | KIN[7394.00000000000000000],USD[0.00490691350000000],USDT[0.00000006515850300] |
| 01720408 | ETH[0.00000001224062000],USD[0.00000088901079366] |
| 01720410 | TRX[0.00001000000000000],USD[0.01732948611500000],USDT[0.00280484116527082] |
| 01720412 | USD[0.42239056620000000],USDT[0.05461907500000000] |
| 01720415 | DFL[9.83200000000000000],FTT[0.00708195000000000],LUNA2[0.00000427091116330],LUNA2_LOCKED[0.00000996546047700],NFT[316179581012640096][1],NFT[327476491219382699][1],NFT[507822566180277749][1],STARS[0.99660000000000000],USD[0.01148601060219],USDT[0.00000010855087] |
| 01720416 | MNGO[9.89600000000000000],TRX[0.00001000000000000],USD[485.11178293650000000],USDT[0.00000000446928400] |
| 01720417 | BTC[0.06000000000000000],ETH[0.31100000000000000],ETHW[0.31100000000000000],SOL[12.25000000000000000],USD[2854.00414142711295920] |
| 01720424 | NFT[359857956445473090][1],NFT[437599330177152149][1],NFT[460926991221824605][1],TRX[267.00000900000000000],USD[0.01317419000000000] |
| 01720427 | AKRO[1.00000000000000000],AUD[0.00150592009333529],BAO[1.00000000000000000],ENJ[44.60377036000000000],ETH[0.00000024000000000],ETHW[0.00000024000000000],FTM[58.01894654472800000],KIN[1.00000000000000000],RSR[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000021765149] |
| 01720428 | USD[0.00000075967972],USDT[0.00000075944000] |
| 01720430 | ETH[0.00000006200000],TRX[0.00006100000000000],USD[0.00000014387283],USDT[401.47220584896686620] |
| 01720432 | APT[1.30000000000000000],BNB[0.09415395000000000],BTC[0.00149050000000000],ETH[0.01658403000000000],TRX[0.00010700000000000],USD[0.97154513573037750000000000000],USDT[2856.16482213542888100000000000] |
| 01720436 | BTC[0.00000005512600],ETH[0.00000009725000],ETHW[0.00000009190000],LUNC[0.00636340000000000],USD[0.00000008185161 6],USDT[0.00000012357088440] |
| 01720437 | AMPL[0.24768248198185840],BAO[610.25400000000000000],BNB[0.00000001111135050],BTC[0.00107171000000000],CLV[0.09800000000000000],CUSDT[0.82131220936676054],DAWN[0.09283280000000000],ETHW[2.56256560000000000],FTT[0.00161733000000000],GRT[0.95969638405647450],HUM[6.93286000000000000],LEO[1.92531000000000000],LUNA2[2.00290614110800000],LUNA2_LOCKED[0.00678099591900000],LUNC[0.00638400000000000],MTA[0.76446400000000000],POLIS[0.09913940000000000],PUNDIX[0.05257960000000000],ROOK[0.00100933000000000],USD[193.64411937341063610000000000],USDC[2739.84822000000000000],USTC[0.41137417301335000],WBTC[0.03408379268876000],XAUT[0.00001572000000000] |
| 01720438 | EUR[0.00000007045667],USD[1.90246887110000000],USDT[0.00000015943918 9] |
| 01720442 | EUR[0.16288744600000000],USD[2.12123077064000000],USDT[0.00000000100000000] |
| 01720445 | TRX[0.00019000000000000],USD[0.00000002848773993],USDT[0.00000007436255 9] |
| 01720446 | USD[0.00001000000000000],USDT[0.00002291731747740],XRP[-0.00001899621800075] |
| 01720450 | TRX[0.00001000000000000],USDT[5.25019200000000000] |
| 01720453 | SOL[0.00453296000000000],TRX[0.59320100000000000],USD[0.00000005420000000] |
| 01720454 | BTC[0.06846406109500000],ETH[0.00017301000000000],ETHW[0.00017301000000000],USD[-349.56283188317116400],USDT[0.00000000250939 2] |
| 01720455 | ATLAS[9.80000000000000000],USD[0.00000001215019760],USDT[0.00000000842210 10] |
| 01720468 | USD[4.06776203931339680],USDT[0.35498362611910000] |
| 01720470 | BTC[0.00000003000000000],USD[0.00000001101026240],USDT[0.00000000696679340] |
| 01720471 | USD[0.00000001478038000],USDT[0.00000009683405000] |
| 01720472 | USD[0.00104012407419420] |
| 01720476 | USD[-1.82138910000000000],USDT[1.62000000706739905],XRP[8.00000000000000000] |
| 01720487 | BCH[0.00758892000000000],BNB[0.04997000000000000],BTC[0.07821691961551600],ETH[0.00398905200000000],FTT[5.20679112479712560],HT[0.00000000927127820],LINK[0.99212020000000000],LTC[2.11951792000000000],SOL[0.09806894000000000],SOS[20689213.60000000000000000],UNI[0.34229940000000000],USD[12.72845161851256440],USDT[0.67151055494424050] |
| 01720488 | TRX[0.22464600000000000],USD[-1.22683431809940220],USDT[1.95227786475000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01720489 | SRM[1.29136565000000000],SRM_LOCKED[7.7086343500000000] |
| 01720493 | TRX[0.0000020000000000],USDT[2156.78531816000000000] |
| 01720496 | BTC[0.09398908000000000],CRO[1420.33075702000000000],ETH[0.95514511000000000],ETHW[1.71098132475436328],GALA[4349.97478662000000000],LTC[4.04424344000000000],MANA[358.20510627000000000],SOL[56.08492588000000000],USD[2.21562548774441414],USDT[0.00000012855755852],XRP[0.00000096459458] |
| 01720497 | STEP[0.07786000000000000],USD[0.00000000963944404],USDT[0.00000175357204046] |
| 01720498 | ATLAS[1000.00078947500000000],DYDX[0.01532365000000000],FTT[2.72101401000000000],POLIS[28.50000000000000000],USD[0.07668577774889901],USDT[0.00000000703844473],XLMBULL[295.68733500000000000] |
| 01720511 | SOL[0.00000001000000000],USD[4.41785407874404940] |
| 01720512 | AKRO[3.00000000000000000],BAO[5.00000000000000000],BNB[2.09404784000000000],BTC[0.10246540000000000],DOT[13.14466996000000000],ETH[0.78065079000000000],ETHW[0.78032281000000000],EUR[0.01114972256108820],FTT[42.77866375000000000],KIN[4.00000000000000000],MANA[223.03682834000000000],MATIC[248.84152071000000000],RSR[1.00000000000000000],SOL[5.97340508000000000],UNI[20.46471503000000000],USD[5.00000000000000000] |
| 01720513 | AURY[28.00000000000000000],BOBA[149.50000000000000000],BTC[0.03569356115000000],EUR[0.00000000594869841],FTT[56.89767003300073038],USD[0.00000070558077],USDT[2.46374200647708209] |
| 01720514 | DOGEBULL[15.77468539500000000],USD[0.01950978115598000] |
| 01720526 | AGLD[0.09845200000000000],ATLAS[25442.69920000000000000],BNT[47.09152200000000000],FIDA[0.99748000000000000],FRONT[0.99676000000000000],IMX[39.87586200000000000],LINA[9.88120000000000000],MANA[39.96700000000000000],MATH[0.09319600000000000],MOB[0.49964000000000000],POLIS[0.09505000000000000],SAND[27.99496000000000000],USD[0.00003435443],SUSHI[3.49937000000000000],USDT[0.00001389021350500000],USDT[0.00000000085000000] |
| 01720527 | BNB[1.81697816000000000],CHZ[1324.13796672000000000],ETH[3.63103092000000000],ETHW[3.63103092000000000],EUR[200.00000000000000000] |
| 01720530 | USD[79.49536986000000000] |
| 01720531 | BTC[0.00000004800000000],ETH[0.00000000327717763],FTT[0.00000001613954741],USD[0.00000001210724460],USDT[0.00000011837482],USTC[0.00000005300000] |
| 01720532 | ATLAS[50.00000000000000000],BICO[0.99920000000000000],FTT[0.19996000000000000],TRX[0.50097500000000000],USD[0.01430709800000000],USDT[0.00000000939361916] |
| 01720533 | BTC[0.05929800000000000],EUR[0.01240235000000000],USD[0.00000000151120037] |
| 01720538 | BTC[0.00000009638704],ETH[0.00000000202236100],HNT[0.00000000538095360],USD[0.00038662520029278] |
| 01720539 | BTC[0.15871525000000000],BUSD[17600.33774330000000000],DOGE[17.91920604000000000],TRX[3075.41556000000000000],USD[-0.00000320970852040],USDT[4.97017614000000000] |
| 01720541 | SOL[0.00000003558467],USD[0.00387769708134430] |
| 01720544 | TRX[0.00000023500400],USD[0.00000003834276510],USDT[0.00000018765456] |
| 01720545 | BTC[0.05270000000000000],DYDX[0.01898738000000000],ETH[0.06000000000000000],ETHW[0.06000000000000000],EUR[0.00000029756645],FTT[0.04785850000000000],HXRO[0.47964700000000000],REN[1199.00000000000000000],SOL[9.99810000500000000],USD[6213.41613270187870030],USDT[0.00000094237052] |
| 01720548 | USD[0.00000000050000000] |
| 01720549 | USD[-0.21664810782783780],USDT[0.00000008517761],XRP[0.78143400620000000] |
| 01720552 | BTC[0.00000004000000000],ETH[0.00000001291759520],FTT[0.00000000951759520],FTT[0.00000006204257410],GBP[0.00003459684572400],LUNA2[0.00101055791500000],LUNA2_LOCKED[0.00235796846800000],LUNC[0.00325540000000000],USD[0.00000001175676400],USDT[0.00000000900000000] |
| 01720559 | AXS[0.09920460000000000],BTC[0.00002984000000000],DOT[0.09798240000000000],ETH[0.09603813000000000],ETHW[0.09603813000000000],LINK[0.09741980000000000],LTC[0.00982400000000000],MATIC[2.78408090000000000],SAND[60.00000000000000000],SOL[0.12865000000000000],USD[-70.08558613998887120],USDT[0.00041286530663308] |
| 01720563 | ATLAS[618.83492033000000000],BAO[1.00000000000000000],USD[0.00000000031825525] |
| 01720566 | USD[2.95397290000000000] |
| 01720567 | BTC[0.00000000338788625],ETHW[0.00050974000000000],SOL[0.00000010000000000],TRX[0.00081300000000000],USD[0.00000009126857],USDT[0.00963332951125558] |
| 01720570 | ATLAS[2.63633935109834000],AVAX[0.00000004910387],TRX[0.00000010856855],USDT[14.9929274239365927] |
| 01720580 | AAPL[0.00000002230820],BTC[0.00000007000000],SRM[0.00004185000000000],TSLA[0.00000002000000000],TSLAPRE[-0.00000034550702],USD[0.09874892694559802],USDT[0.00000000221443] |
| 01720585 | USD[0.00904120609444400],USDT[0.00000807054945000] |
| 01720588 | ENS[0.00000000602883],FTT[0.01489856481269200],USDT[0.00000000642707840] |
| 01720590 | AUD[0.00824905000000000],USD[0.00004841512509280] |
| 01720591 | BNB[0.00000000074000000] |
| 01720593 | USD[18.11355806000000000] |
| 01720596 | BNB[0.00000000294600],POLIS[30.00000000000000000],SOL[0.00000000332560716],TRX[0.00000010000000000],USD[0.00000009385931945],USDT[0.00000001501759332] |
|  | FTT[0.09693722000000000],MATIC[0.70899280000000000],NFT (300624155359401043)[1],NFT (315216307538720503)[1],NFT (363931810431050190)[1],NFT (375794942829886134)[1],NFT (378301442391513058)[1],NFT (394305755684018828)[1],NFT (394772446752550050)[1],NFT (4304570644678689[4])[1],NFT (445548314867846526300669)[1],NFT (456205871379522931)[1],NFT (460231923214466389)[1],NFT (471705050329990633)[1],NFT (477018510115073556)[1],NFT (477393928086100239)[1],NFT (495128043736718339)[1],NFT (541925592277057592)[1],NFT (543407503291403791)[1],NFT (556444951980236763)[1],NFT (562870821529598674)[1],TRX[0.00198500000000000],USD[0.00009196769844861],USDT[0.00000046506861601] |
| 01720600 | FTT[0.05099571862896904],SOL[0.00000010000000000],USD[0.00000005290000000],USDT[0.00000005290000000],USDT[0.00000000689062] |
| 01720602 | BTC[0.00000000800000000],CEL[0.00482800000000000],EUR[0.18929767500000000],LUNA2[0.00000026568744],LUNA2_LOCKED[0.00000006199373666],LUNC[0.00578540000000000],USD[0.00000001664395701],USDC[211.37584368000000000] |
| 01720607 | GBP[0.00058491982643490],USD[0.00000001315152590] |
| 01720609 | ALTBEAR[691.66000000000000000],BULL[0.00000795210000000],CEL[124.51522146000000000],ETH[0.00100367000000000],ETHW[0.00099981000000000],SOL[0.94261396000000000],TONCOIN[74.29768976000000000],UBXT[1.00000000000000000],USD[0.00000007019890],USDT[0.00810483450000000],XRP[0.60005000000000000] |
| 01720610 | USDT[0.00000000344376304] |
| 01720617 | USD[2174.50047440526299674],USDT[0.00000018620945] |
| 01720625 | BTC[0.00001462948179657],EUR[0.44736320000000000],TRX[0.00000030000272800],USD[2.19403075326607900],USDT[6.85744004262312180] |
| 01720626 | USD[25.00000000000000000] |
| 01720627 | SOL[0.00000005669765E],USD[0.00000049299429079],USDT[0.00000008000000000] |
| 01720629 | USD[0.11419446500000000],USDT[0.00000007869723] |
| 01720631 | AKRO[2.00000000000000000],ALPHA[1.01438850000000000],AUD[0.26628968461574],BAO[5.00000000000000000],DOGE[1.00000000000000000],KIN[1.00000000000000000],RSR[2.00000000000000000],TOMO[1.03056179000000000],TRX[1.00000000000000000] |
| 01720632 | GBP[1919.75130827798404444],USD[0.00000014466836],USDT[0.00000001062917] |
| 01720636 | CRO[0.00530869111762851],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000007280567] |
| 01720637 | AUD[0.00205390472863600],USD[0.00189799767968650] |
| 01720641 | USD[25.00000000000000000] |
| 01720644 | AAVE[6.28459018000000000],ETH[0.00054100000000000],ETHW[2.00074100000000000],EUR[200.00031471215667990],FTT[56.34517467000000000],SOL[0.00025076494710890],USD[0.00000013654558600],USDT[0.00000000224437277] |
| 01720653 | USD[0.00000211542096],USDT[0.00000000265755] |
| 01720654 | BTC[0.00000030300000000],ETHW[40.09855143000000000],FTT[0.00009761193646200],GALA[2880.00000000000000000],USD[3.95551194869235954],USDT[0.00000005000000000] |
| 01720658 | ETH[0.00000092100?10?] |
| 01720660 | AMPL[0.00000001978116S],SOL[0.00738370000000000],USD[0.00014607139060016],USDT[0.00000006732031Z] |
| 01720661 | BIT[0.00000007500000000],BTC[0.00000051505997],USD[0.08683925123320001],USDT[0.00000001118263858] |
| 01720663 | USD[30.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01720665 | BTC[0.000000002994546],FTT[0.000000016889783],GBP[0.000000010957751],SOL[0.000000006300000],STEP[0.000000020146682],USD[0.000000110496699],USDT[0.000000167536642] |
| 01720666 | ADABULL[0.000247140000000],LINA[9.676000000000000],LINKBULL[0.890800000000000],OMG[0.497200000000000],USD[0.008321004200000],USDT[0.000000023845762] |
| 01720668 | AXS[13.097910000000000],FTT[25.094981000000000],SOL[10.058088600000000],USD[0.000000135230936],USDT[10.994831270000000],XRP[1500.715000000000000] |
| 01720673 | EUR[0.000000060604729],FTT[1.540819334436824],RUNE[108.880398000000000],USD[0.000000038451704],USDT[2.453153958586754] |
| 01720676 | ATLAS[1050.000000000000000],USD[0.052150969750000],USDT[0.000000009576083B] |
| 01720678 | ATLAS[3769.283700000000000],BNB[0.009500000000000],ETH[0.000000052766467],EUR[0.000012918408830],POLIS[42.891849000000000],RAY[123.424647400000000],SOL[0.000000035389750],SRM[173.000000000000000],USD[0.866803198357500],USDT[0.000000990357276] |
| 01720681 | BNB[0.101440000000000],BTC[0.000000004540000],CHZ[189.962095000000000],ETH[0.000000085000000],IMX[30.000000000000000],RAY[290533438340199978][1],NFT[294290132011873185][1],NFT[415415618249741215][1],RAY[8.549312610000000],REEFJT[10.000000000000000],SKL[257.953431000000000],SOL[0.000000007000000],TONCOIN[26.095041000000000],USD[0.052604736952372 6],USDT[0.000000004800000],AUDIO[0.193399030000000],NFT[347145867923381867][1],NFT[359531681059688193][1],NFT[461892541653932068][1],USD[0.000000023399520],USDT[0.000000096162481] |
| 01720691 | TRX[0.000001000000000],USD[0.000000017232735],USDT[0.000000050000000] |
| 01720692 | BTC[0.018041069060000],ETH[0.104831672100000],ETHW[0.104831672100000],FTT[2.000000000000000],SOL[2.750000000000000],USD[0.885315629959214 6] |
| 01720698 | ETH[0.000000032280000] |
| 01720699 | USDT[0.000000062850000],XRP[0.980000000000000] |
| 01720701 | AGLD[7.999700000000000],ATLAS[1260.000000000000000],FTT[0.212608405000000],HT[1.000000000000000],LOOKS[11.000000000000000],MNGO[89.982000000000000],OKB[0.800000000000000],POLIS[6.100000000000000],USD[0.075723263679900],USDT[0.003000000000000] |
| 01720704 | AKRO[1.000000000000000],BAO[3.000000000000000],BTC[0.016273440000000],ETH[0.107624070000000],ETHW[0.066184030000000],EUR[0.000043114232652],KIN[5.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000134533294] |
| 01720706 | BTC[0.000898510000000],USD[21.494257149678350] |
| 01720708 | SOL[0.060000000000000],TRX[0.000001000000000],USD[0.000000160313408],USDT[0.000000008241380] |
| 01720713 | KIN[1220000.000000000000000],USD[0.745159860000000],USDT[0.000000038141360] |
| 01720716 | ALCX[0.000000086700000],BTC[0.000000006000000],FTT[0.009714952070000],USD[0.005635784592076] |
| 01720720 | SRM[1.291365650000000],SRM_LOCKED[7.086343500000000],USD[25.000000000000000] |
| 01720721 | ATOM[6.580884820000000],BAO[4.000000000000000],BNB[0.109791810000000],BTC[0.301743910000000],DENT[1.000000000000000],ETH[1.068339170000000],ETHW[1.067890520000000],KIN[2.000000000000000],LINK[31.789827990000000],MANA[76.263865590000000],MATIC[87.910672170870000 0],SOL[6.623435686495000 0],UBXT[0.000000000000000],USD[54.736695653536700],USDT[135.123385457507153 0] |
| 01720723 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[3.000000000000000],KIN[15.000000000000000],RSR[1.000000000000000],USD[0.000000057099150],USDT[0.000000039803977],VND[0.000189750508566] |
| 01720724 | NFT[350570883396921125][1],NFT[416840740125878287][1],NFT[441102625048550548][1],NFT[485597227414674849][1],USDT[0.293675990500000] |
| 01720728 | FTT[25.000000000000000] |
| 01720729 | AVAX[0.034486410000000],BNB[0.003902970000000],BTC[0.000045669421450 0],ENS[0.000000100000000],ETH[0.006346944589203],ETHW[0.000000044589213],FTT[150.213229164933843 6],RNDR[0.000232500000000],SRM[1.489677640000000],SRM_LOCKED[45.255808970000000],TRX[0.000077000000000],USD[0.215227486 4742191],USDT[20.195646998062061 0] |
| 01720731 | FTT[0.000000008062301],ROOK[0.000000031000000],USD[105.964627575363198],USDT[0.000000122120224],XRP[0.000000084772834] |
| 01720739 | USD[0.052380000774506],USDT[0.260451055696398 4] |
| 01720742 | USD[25.000000000000000] |
| 01720746 | ADABULL[193.226814260000000],ALGOBULL[39700000.000000000000000],ASDBULL[867637.161514440000000],ATOMBULL[1254.222836030000000],BALBULL[111913.287417660000000],BCHBULL[4359.643487130000000],BNBBULL[20.848683170000000],BSVBULL[763975.052439020000000],BULLSHIT[270.671756319637330 0],COMPBULL[16101.836228370000000],DEFIBULL[1152.098856710000000],DOGE[0.922943150000000],DOGEBULL[1409.969760003525250 0],DGNBULL[2.362583640000000],EOSBULL[1375.389892460000000],ETCBULL[9.692221760000000],GRTBULL[868487.991590960000000],HTBULL[83.831229170000000],KNCBULL[45502.638356500000000],LINKBULL[10387.381340570000000],LTCBULL[1684.946039610000000],MATICBULL[10387.267287420000000],MKRBULL[99.744065280000000],OKBBULL[199.945573410000000],PRIVBULL[142.442261870000000],SUSHIBULL[26708083.907000000000000],SXPBULL[12986911.053161330000000],THETABULL[4683.448339430000000],TOMOBULL[51139116.286764700000000],TRX[0.000180000000000],UNISWAPBULL[33.984594990000000],USD[0.041580920959964],USDT[0.708257232231919],VETBULL[52527.651714890000000],XLMBULL[1321.391696350000000],XRP[0.749608920000000],XRPBULL[444 6.016435100000000],XTZBULL[5494.595856370000000],ZECBULL[75081.756053100000000] |
| 01720749 | ETH[0.000000060738770],GBP[0.000000034266167],SRM[0.000000031408822],USD[0.000000103866562] |
| 01720751 | ATLAS[80003.406200000000000],BAL[0.002933700000000],CRO[1969.704000000000000],ETH[0.008294900000000],ETHW[0.008292700000000],GALA[9.481500000000000],KSHIB[3.000000000000000],MATIC[9.959200000000000],POLIS[6001.330100000000000],SRM[4.446017930000000],SRM_LOCK ED[17.559589170000000],TRX[0.000480000000000],USD[11.077963595972278],USDT[0.000000089962583] |
| 01720756 | FTT[0.799848008207593],LTC[0.007410000000000],NFT[443590738093716354][1],TRX[0.000000006888378],USD[0.662142588297953],USDT[0.000000004275000 0] |
| 01720757 | USD[25.000000000000000] |
| 01720760 | USD[0.000017500754075] |
| 01720761 | USDT[0.000001068209426] |
| 01720763 | BNB[0.000000068430500],MATIC[0.000000050200000],SOL[0.000000046373654],TRX[0.000000023996950],USD[0.000001428526320] |
| 01720774 | ETH[0.000000034000000],FTT[0.000000006243688],TSLA[0.001764040000000],USD[15.602169669463424],USDT[0.000000098975989] |
| 01720779 | USD[0.114840955403120],USDT[0.000000017500000],XRP[0.266250000000000] |
| 01720782 | ALTBEAR[556.600000000000000],BULL[0.053069384000000],TRX[0.000001000000000],USD[25.507623800000000] |
| 01720784 | SHIB[216701.425013830000000],USDT[0.000000000003676] |
| 01720788 | ATOM[5.835045136220640],BRZ[0.000000011467397 9],BTC[0.000000001580000],ETH[0.000220700000000],ETHW[0.000220700000000],EUR[0.000000081041922],LUNA2[1.057053603000000],LUNA2_LOCKED[2.466458407000000],LUNC[228652.742396000000000],MATIC[135.298941323559100],USD[12.234446708192334 1],USD TZ[49753091248888911],USTC[0.990000000000000] |
| 01720792 | USD[25.000000000000000] |
| 01720793 | FTT[0.907455090000000],USD[0.000001964882937] |
| 01720801 | USD[0.430010151000000] |
| 01720808 | USD[5.000000000000000] |
| 01720811 | BAO[1.000000000000000],BF_POINT[400.000000000000000],DENT[1.000000000000000],GBP[0.016474173617203],KIN[0.000000091193485],MTA[0.000000054327400],SHIB[352385.666907476630000],USD[0.000005999575752],XRP[40.988033109594235 8] |
| 01720812 | DOGEBULL[2.071403480000000],USD[0.003951841756367 6],USDT[71.333064360000000] |
| 01720814 | USD[5.000000000000000] |
| 01720818 | USD[1.584677687085935 7],USDT[0.004094442771208 0] |
| 01720820 | NFT[293388434939565208][1],NFT[411842646747357900][1],NFT[483723878000288174][1],REAL[0.079940000000000],USD[0.000000053079878],USDT[0.444449927291140] |
| 01720822 | BNB[0.000000069000000],FTT[0.109079236857800 0],SOL[0.000000045012958],USD[0.000000001579469],USDT[0.000000105973302] |
| 01720823 | FTT[0.699860000000000],TRX[0.000001000000000],USD[1.530063900000000],USDT[0.000000001328044] |
| 01720826 | DENT[1.000000000000000],ETH[0.000001391314530 4],ETHW[0.000001393524618 4],HMT[0.000000089844721],RSR[1.000000000000000] |
| 01720828 | RSR[1.000000000000000],USD[0.000010304694565] |
| 01720830 | BTC[0.000747176662138 9],ETH[0.027587848838354],ETHW[0.027438845957354],EUR[0.001168789059263],RAY[8.414059840000000],SOL[0.543208326022359 9],SRM[3.293727810000000],USD[0.000021292344247] |
| 01720831 | USD[0.000000006012528] |
| 01720832 | APE[0.070120000000000],AURY[0.965800000000000],AVAX[0.000000069138101],ETH[0.000000007200000],FTM[0.000000010000000],GBP[266.744387786867983 9],LUNA[0.000000321466467],LUNA2_LOCKED[0.000000750088423],LUNC[0.007000000000000],TRY[0.000044986317335 3],USD[41.954 83475730093 9],USDT[0.000049863173355],USDT[41.954 83475730093 9] |
| 01720833 | AVAX[0.000000078017859],BNB[0.550000000000000],BTC[0.011000023988912],CUSDT[0.000000009907200],EUR[0.000000084833889],FTT[150.738239826497 1245],LTC[0.000000092894644],PAXG[0.000000057681939],SNX[53.665534652923960 0],SOL[12.000000000000000],TRX[0.000000030084500],USD[1087.45036213430947 12000000000],USDT[100.865432008541426 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01720834 | STEP[0.000000000547708763],TRX[0.000010000000000000],USD[0.000017731294340],USDT[0.000000069165862] |
| 01720836 | BNB[0.000000010000000],SOL[0.008287770000000],USD[0.066689720000000],USDT[0.000000006005880] |
| 01720837 | USD[0.000000057110460] |
| 01720842 | ETH[-0.0001849643829905],ETHW[0.0003761372789919],MATIC[0.000000125000000],NFT [4639729705671174326][1],SOL[0.000207436201283],TRX[1.495294560000000],USD[1.379287155886971130],USDT[0.000088526106082],XRP[0.616510010000000] |
| 01720843 | ATLAS[9.395200000000000],TRX[10.000000000000000],USD[0.481790815072511 0],USDT[-0.005236835795780] |
| 01720848 | 1INCH[5.000000000000000],ALPHA[15.000000000000000],BNB[0.009994000000000],BTC[0.001000000000000],CHZ[20.000000000000000],CVC[25.000000000000000],DOGE[85.000000000000000],DYDX[2.000000000000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTT[0.100000000000000],GALA[20.000000000000000],GRT[10.000000000000000],LTC[1.000000000000000],SRM[42.000000000000000],SUSHI[1.000000000000000],SXP[9.000000000000000],TRX[0.990000000000000],USD[75.553053546318852 0],USDT[0.008032630000000] |
| 01720854 | ATLAS[0.000000099574453],BAT[0.000000002918776 4],BTC[0.000000006513209 2],CHR[0.000000002073323 0],CRO[0.00000000086445 30],DAWN[0.000000023810080],DOGE[0.000000039992592],FTT[0.300000000000000],GALFAN[0.000000067598812],GRT[0.000000003310800],HUM[0.000000004741762 8],LINA[0.000000083555220],LRC[0.000000000621178591],MATIC[0.000000006077272],RAY[0.000000006794010 0],SHIB[0.000000004169100],TULIP[0.000000004918190 0],USD[2.0879658725076259],USDT[0.000000008719792 8],XRP[0.000000010557785 8] |
| 01720856 | ETH[0.0014045400000000],ETHW[0.0014045400000000],ETHW[0.001404441502250],FTT[150.040000000000000],TRX[0.0608120000000000],USDT[1.566000284000000] |
| 01720857 | BTC[0.000000008373207],USD[0.000011623451446],USDT[0.0043064642833 88] |
| 01720859 | 1INCH[0.000000000079631],ATOM[0.000000009376188],EUR[0.001280226511344 6],USD[0.000000130231354] |
| 01720862 | FTT[0.000000002438450],USD[0.0018613285423321],USDT[0.385606920592754 3] |
| 01720865 | LINKBULL[3.1000000000000000],SUSHIBULL[13600.0000000000000000],TOMOBULL[4100.00000000000000000],TRX[0.0000010000000000],TRXBULL[30.8000000000000000],USD[0.5237179408000000],XLMBULL[4.0499943000000000],XRPBULL[400.00000000000000000] |
| 01720866 | AUDIO[0.000000009025945],BAT[0.000000000147500],BTC[0.000000007267285 9],DOT[0.000000100000000],EUR[0.000000001571566 6],FTT[0.000518773585357],RAY[0.000000088337584],ROOK[0.0000000038000000],SOL[0.000000065530814],USD[0.006952623279135],USDT[0.0000001269257 29] |
| 01720867 | USD[0.000000014776398],USDT[0.000000007098941] |
| 01720869 | USD[0.000046600000000],USDT[0.000000121166712] |
| 01720870 | USD[0.000000073301056],USDT[0.000010126778084] |
| 01720872 | BAO[59000.000000000000000],DFL[110.000000000000000],KIN[389925.9000000000000000],USD[-0.2446015274326395],USDT[0.9598042142824457] |
| 01720879 | USD[30.000000000000000] |
| 01720881 | EUR[0.000000082438450],USD[-0.2381809956206649],USDT[0.000000077227526],XRP[2.005367610000000] |
| 01720883 | USD[4.6721305182797632000000000],USDT[0.000000323569 1678] |
| 01720885 | AAVE[0.0089412060000000],BNB[0.0091454940000000],BTC[0.0000908504900885],DOGE[378.780806994027 1714],DOT[0.0721994428276199],ETH[0.0006703182847762],ETHW[0.0006703182847762],FTM[-207.407651021730 2122],FTT[0.0931030000000000],LINK[0.0860407000000000],LTC[0.0098043000000000],LUNA2[0.000000018164233 1],LUNA2_LOCKED[0.0000000423832106],LUNC[0.0039553000000000],MATIC[39.865613000000000],RAY[0.9847639000000000],SAND[2.9715380000000000],SOL[0.0071985260000000],UNI[0.17331944000000000],USD[633.944038559836 7896],XRP[0.6274195000000000] |
| 01720887 | BTC[0.0000001980000000],BUSD[16645.849191120000 0000],ETH[0.008239310811363],FTT[0.000000010000000],USD[0.000000004726845 6] |
| 01720892 | BTC[0.1777523366000000],EUR[3.1211887148000000],FTT[0.0937535600000000],MATIC[2.8131230000000000],USD[3.4391075545000000] |
| 01720896 | BEAR[64146.858480533956 7795],BNB[0.0000000019168000],BSVBULL[205287.831400754634 0000],ETHBEAR[41096377.26652000 0000000],SUSHIBEAR[106000000.00000000 0000000],TRX[0.0000000082810207],USD[0.0384981890337100],XRPBEAR[48170056.778516 0000000000],XRPBULL[1243.232217000000 0000],XTZBEAR[2784569.5233667831000000] |
| 01720900 | USDT[0.0000011167305560] |
| 01720902 | USD[0.000000165075835],USDT[0.000000011033212 5] |
| 01720903 | BNB[0.000000004674484],CRO[0.000000010696502],EUR[0.0766707340892778],GMT[0.000000079584257],GST[0.000000016506500],SOL[0.000036070600000],USD[-143.6399367145439500000000],USDT[528.929750005270 2272] |
| 01720905 | SOL[9.524374328982240 0],USD[0.190020130000000] |
| 01720909 | ATLAS[0.000000085000000],KSHIB[8.3495000000000000],MATIC[5.0000000000000000],POLIS[0.000000025470500],SOL[0.000000004575160 0],SPELL[0.000000010000000],SRM[0.000000084000000],USD[0.0047859022641398],USDT[0.0677173401724 83] |
| 01720910 | USDT[0.000000036940000] |
| 01720911 | ATLAS[500.000000000000000],BTC[0.000000004408738],EUR[0.000000059168344],POLIS[100.000000000000000],SOL[0.455000000000000],USD[0.000023295261 8485],USDT[1454.9860183438588069] |
| 01720916 | TRYB[125.400000000000000],USD[14.7866424260838180] |
| 01720917 | USD[0.000000156582992],USDT[101.9063970748955 36] |
| 01720922 | POLIS[9.998100000000000],TRX[0.000002000000000],USD[0.9765363140000000] |
| 01720923 | USD[0.000019003079 2126] |
| 01720924 | APT[3.5000000000000000],ETH[0.0031750200000000],FTT[18.4858600000000000],GARI[0.192286040000000],GODS[0.009738080000000],GOG[0.0685869400000000],LUNA2[175.688918100000 0000],SOL[0.0093910700000000],TRX[0.003369000000000],UMEE[0.980000000000000],USD[33.6989318592137400],USDT[0.0094136750335000],WAXL[0.438690000000000] |
| 01720926 | KIN[1000000.0000000000000000],USD[0.954627760000000] |
| 01720928 | ETH[0.000000100000000],FTT[0.000000041933370],SOL[0.000000083348125],SRM[30.012128028560000],USD[0.000002967372718],VETBULL[7189.294852390000 0000] |
| 01720929 | BNB[0.000000059139204],BTC[0.000007786014238 0],EUR[0.000003097158965],USD[-149.204546695487304],USDT[187.2765784234337241] |
| 01720931 | USD[0.0799490900000000] |
| 01720936 | HT[0.000000038000000],SOL[0.000000031972 3359],USD[0.0000000003197 92] |
| 01720941 | SOL[0.008000000000000],USD[25.0053109793230207] |
| 01720944 | ATLAS[1130.00000000000000 00],BTC[0.000008000000000],USD[0.1418207132813288] |
| 01720945 | FTT[170.182019500000000],USDT[1.5084722435000000] |
| 01720948 | USD[30.000000000000000] |
| 01720950 | USD[0.0361581563850000] |
| 01720951 | BTC[0.000000007472231],ETH[0.000000000074722 31],EUR[0.000000014663793 1],USD[-57.5244021938412411000000000],USDT[0.000000169016808] |
| 01720954 | BNB[10.810300430000000],ETH[0.000064200000000],EUR[0.000002263357063 6],FTT[0.000818160000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000105795455],USDT[0.0000383814644781] |
| 01720956 | BTC[0.004995060000000],ETH[0.0658055100000000],ETHW[0.0658055100000000],EUR[0.0000045424829 58],LINK[6.3507722500000000],MATIC[150.0359845700000000],SOL[18.7949489980094036] |
| 01720963 | USD[0.000000149924655] |
| 01720966 | BTC[0.000000026725131 4],CRO[0.000000000085100000],ENJ[0.000000007788169 2],ETH[0.000000008146700],HT[0.000000005146700],SAND[0.000000001766880],SNX[0.000000007680800],SOL[0.0010004951712973],SRM[0.000000011553060],TRX[0.000000016400000],USD[1.5562115648873367] |
| 01720967 | BTC[0.000000079188164],FTT[0.305160535421343 2],LTC[0.000000020000000],USD[698.850176777034 5363],USDT[0.003634670400 0000] |
| 01720968 | AKRO[10.000000000000000],ALPHA[1.004379290000000],AUDIO[2.093476770000000],BAO[208.000000000000000],CHZ[2.000000000000000],DENT[3.000000000000000],FTM[0.609272870000000],GRT[1.002257190000000],HNT[0.000097350000000],KIN[96.919048260000000],LINK[0.001464350000000]0,RAY[0.000349898614013],RSR[8.000000000000000],SAND[0.001361550000000],SOL[0.000979850000000],SXP[2.090879260000000],TRX[9.000000000000000],UBXT[6.000000000000000],USD[566.2587714492836092],USDT[0.0210778498410312] |
| 01720969 | USD[4.1218766460392641],USDT[0.000000129744480] |
| 01720971 | USD[3.7534925400000000] |
| 01720979 | AVAX[0.1048012640000000],CRO[0.000000000000000],DOT[0.5327566950000000],FTT[0.1790904694904040],TRX[0.5000010000000000],USD[0.000001009470802],USDT[0.0052109911625000] |
| 01720980 | ATLAS[5879.004000000000000],FTT[20.5984674000000000],SRM[8.998200000000000],USD[0.000000016741392] |
| 01720984 | AURY[0.000000009081827 1],BAT[0.000000083709551],BTC[0.000000008764475],CRO[0.000000060000000],DOGE[0.000000015188453],ETH[0.000000042701866],FTT[0.000000390000000],LTC[0.000000004430555],MANA[0.000000074916061],MTA[0.000000080000000],PSG[0.000000058520000],SAND[0.000000093540000],SHIB[0.000000094012144],SOL[0.000000106720071],USD[0.0030481024719651],USDT[0.000000001130820],XRP[0.000000009032000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01720986 | BTC[0.000000003000000000],USD[0.000000185299720],USDT[0.000000059622085] |
| 01720991 | TRX[0.000000000898630] |
| 01720993 | BNB[0.000530330000000000],EUR[0.672768098088844],SOL[0.000000049500000],USD[4.609494713769865],USDT[0.047360130000000000] |
| 01720999 | TRX[0.000002000000000],USD[0.937519893777500000] |
| 01721017 | ETH[0.000000066958200] |
| 01721018 | ETH[3.999240000000000000],USD[0.004793323018365],USDT[7118.9717230405500000] |
| 01721020 | TRX[0.000130000000000000],UBXT[35783.626670080000000],USDT[0.000000069082768] |
| 01721022 | USD[0.067152360000000] |
| 01721024 | BTC[0.000000000000000],EUR[0.230880004472040],FTT[0.211743537242491?],LUNA2[0.828694407300000],LUNA2_LOCKED[1.933620284000000],LUNC[180449.9519095000000000],USD[890.6480230682293439],USDT[0.0000001349669116] |
| 01721029 | BNB[0.000000004000000] |
| 01721032 | DOGEBULL[0.019519516000000000],TRX[0.000010000000000],USD[0.0098976510650000],USDT[0.0000000014102250],XRPBULL[20.0000000000000000] |
| 01721033 | BNB[0.005000000000000],BTC[0.307996244743984],CRO[0.250000000000000],DOGE[0.640600000000000],FTT[578.5874850000000000],LUNA2[0.466302439900000],LUNA2_LOCKED[1.080390260000000],LUNC[100000.050000000000000],SHIB[1139554228.660000000000000],SOL[36.589000000000000],SRM[76.871226220000000] |
| | 00],SRM_LOCKED[512.568773780000000000],TRX[0.000115000000000000],USDL[3961.7621242657093819],USDT[497.9924026123277795],USTC[1.000000000000000000] |
| 01721034 | HT[0.000000068000000] |
| 01721035 | SOL[0.000550880000000],SRM[0.000163800000000],SRM_LOCKED[0.009466680000000],SXP[0.000000018900277],USD[-0.010271859659430?],USDT[0.0039270455227527] |
| 01721036 | TRX[0.000000000000000] |
| 01721038 | BCH[1.048584307270580],BTC[0.000000005567040],DENT[225963.952553601856000],ETH[0.000000045567700],EUR[0.000000129612154],LINK[18.417845217871050],LTC[3.077750805446300],SRM[150.628663890000000],SRM_LOCKED[2.678852740000000],TRX[0.000000058869500],USD[0.000001215519061],XRP[7146.9005229463463296] |
| 01721044 | ALPHA[0.109780670000000],BNB[0.000000002370904],TRX[0.000670000000000],USD[0.000336455789145],USDT[0.000000005418608] |
| 01721046 | LUNA2[0.000922513820000],LUNA2_LOCKED[0.002152532247000],USD[0.000000095500000],USTC[0.1305862938000000] |
| 01721047 | USD[0.000000007019270] |
| 01721048 | USDT[0.076975433425000] |
| 01721051 | BTC[0.000000002118622S],SOL[0.000000099808368],SRM[0.006446200000000],SRM_LOCKED[0.002908190000000],USD[0.0000020684104419] |
| 01721055 | BNB[0.000000027692050],DOGE[0.000000009640000],ETH[0.000000027942274],HT[0.000000058317000],MATIC[2.0000000573793S],SOL[0.000000010509420],TRX[0.000000093079192],USD[5.000000471465448],USDT[0.000000689858303] |
| 01721056 | BTC[0.000000078000000],ETHW[0.284943090000000000],FTT[1.999600000000000000],LTC[0.101056610000000],NFT[2975037063850019271][1],NFT[3881233114925221981][1],NFT[4432995978773242641][1],USD[8.700000100000000] |
| 01721058 | USD[25.000000000000000] |
| 01721067 | BTC[0.000000003000000],GBP[0.000001716156966],USD[12.495601390383132?],XRP[0.000000005568832] |
| 01721069 | SUSHIBULL[38996.3140000000000000],TRX[0.000001000000000],USD[0.0285173200000000],USDT[0.000000028729900],XRPBULL[339.9354000000000000] |
| 01721072 | BTC[0.000000003000000000],FTT[0.000000010000000],NFT[3076520580064377931][1],NFT[3726786373865728291][1],NFT[3978746482725252271][1],NFT[4034507134133101821][1],NFT[4108217096142976751][1],NFT[4166038521761105961][1],NFT[4248247017121087270][1],NFT[4432858732342736101][1],NFT |
| | [4721123749564294841][1],NFT[4724023653253402431][1],NFT[4752693663627655631][1],NFT[4846882875844798171][1],NFT[4942768402692574681][1],NFT[4952886311003117661][1],NFT[5037307680493150881][1],NFT[5093295610204551481][1],NFT[5141822553521400441][1],NFT[5193123408145536391][1],NFT |
| | [5536623146391293081][1],NFT[5543829675143268631][1],NFT[5688132375966762551][1],SOL[0.000000000864140001],USD[0.000000002991360],TSLA[0.000000200000000],TSLAPRE[-0.000000002000000],USD[0.0028266515609044],USDT[0.000000052662515] |
| 01721078 | AAPL[0.000000030000000],BNB[0.004795640000000],FTT[0.035225390000000],PFE[0.000000020000000],TSLA[0.000000020000000],TSLAPRE[-0.0000000020000000],USD[0.000000052662515] |
| 01721083 | BAO[5.000000000000000],DENT[1.000000000000000],FTT[0.000000022919200],UMEE[391.183150172576000],USDT[0.0021947295282679] |
| 01721084 | USD[441.7894671300000000] |
| 01721085 | EUR[0.000000059218036],TRX[0.000001000000000],USD[0.000000099716949],USDT[0.000000087616342] |
| 01721086 | FTT[0.200000000000000],OXY[11.997720000000000],USD[0.517452560000000],USDT[6.7492292830000000] |
| 01721087 | PSY[139.000000000000000],USD[25.1712348830000000] |
| 01721089 | USD[0.000001000000000],USD[0.000000013219168S],USDT[0.000000038131848] |
| 01721092 | BAO[1.000000000000000],DOGE[380.711279530000000],EUR[0.000000101294345],FTT[2.233281986289960],GBP[0.000000035210890],USDT[113.0638826517840162],XRP[391.4415159900000000] |
| 01721093 | STG[0.687600000000000],USD[845.6186426767559106],USDT[0.000000066365490] |
| 01721095 | BTC[0.000000567000000],BUSD[131.000000000000000],ETHW[1.000000000000000],LUNA2[17.847549410000000],LUNA2_LOCKED[41.644281960000000],POLIS[883.500000000000000],TRX[0.000000091067000],USDC[4000.916039190000000000],USDT[0.0038177011452469] |
| 01721097 | BTC[0.000000100000000],FTT[25.195212000000000],USD[74.4718826400000000] |
| 01721098 | FTT[0.129552666565900],USD[0.1418805941000000] |
| 01721099 | USD[0.000000035234000],USD[0.000001660443520] |
| 01721103 | USD[5.000000000000000] |
| 01721110 | GBP[0.001581467748708?],GRT[135.074805610000000],KIN[1388677.344587680000000000],NFT[3170063467074690221][1],NFT[3245200404553854481][1],NFT[3273329057888480371][1],NFT[3349978628230103591][1],NFT[3773401507935511061][1],NFT[4375727381643261241][1],NFT[4658621969346446541][1],NFT |
| | [5151958943636960861][1],NFT[5188850387106920721][1],NFT[5335917841884653621][1],NFT[5397009265721264501][1],NFT[5484913790532889771][1],NFT[5557922066573306001][1],NFT[5725820095464296191][1],SHIB[1880965.965310070000000000],USD[0.000000028025447] |
| 01721120 | ADABULL[0.000000009816725],BTC[0.000000033103057S],ETH[0.000000001766206S],FTM[0.000001854147850],GBP[0.000000078968272],NFT[3183528136966368791][1],SHIB[2.000000064965662],USD[0.064898769808703?],USDT[0.000000085155899],XRP[0.000000169326178],XRPBULL[0.000000008754453] |
| 01721121 | TRX[0.000001000000000] |
| 01721122 | ATLAS[8.627433130000000],BTC[0.000308900000000],ETH[0.000922060000000],ETHW[0.000922060000000],FTT[0.014966980000000],LOOKS[0.806691640000000],LUNA2[0.275041841200000],LUNA2_LOCKED[0.641764296200000],TRX[0.000001000000000],USD[0.000000105660395],USDT[0.000000028886610] |
| 01721126 | COPE[0.487300000000000],LUNA2[83.534351290000000],LUNA2_LOCKED[194.913486300000000],LUNC[15000000.000000000000000],MER[0.652110000000000],MNGO[9.304600000000000],SHIB[98746.000000000000000],SLRS[0.979860000000000000],STEP[0.066712000000000],TRX[0.000067000000000],USD[0.000000001059184 |
| | 67],USD[0.000000029080252] |
| 01721128 | ETH[10.000000000000000],ETHW[10.000000000000000] |
| 01721129 | GBP[0.029639070000000000],USD[0.995862568500000],USD[0.000000028991866] |
| 01721130 | BTC[0.000000080838004],ETH[0.000000041658039],EUR[0.000000438472143?],LUNA2[0.002269572594500?],LUNA2_LOCKED[0.006290027204000],LUNC[58.700000000000000],SOL[5.1495876239347804],SRM[0.002028040000000],SRM_LOCKED[0.009136990000000],USD[0.0842947192190013] |
| 01721131 | SOL[0.000847650000000],USD[10.3373511306772732000000000],USDT[0.0085370900000000] |
| 01721133 | TRX[0.000001000000000],USDT[0.0001974083332] |
| 01721134 | FTT[0.099981000000000],POLIS[0.199962000000000],TRX[0.000001000000000],USD[0.5199632500000000] |
| 01721137 | EUR[0.000000084155320],USD[37.6588643821974719000000000],USD[0.000000080526748] |
| 01721139 | TRX[0.000001000000000],USD[0.0025332108000000],USDT[0.000000075392872] |
| 01721140 | AGLD[0.001553620000000],ATLAS[9.268000000000000],USD[0.0015262427000000] |
| 01721141 | ETH[0.006042683107020],ETHW[0.006042683107020],FTT[0.000000038258400],USDT[0.000000026536720] |
| 01721144 | USD[0.000000005679971] |
| 01721146 | EUR[2953.3863808100231052],KIN[1.000000000000000],TRX[808.7374702300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01721149 | ATLAS[19989.910005210336346B],USD[0.0004645546253220],USDT[0.0066430020623369] |
| 01721151 | ETH[0.00000015000000000],FTT[0.0674474844407334],LUNA2[0.0000000010000000],LUNA2_LOCKED[5.7055457680000000],SOL[0.0000000100000000],SRM[0.0888714000000000],SRM_LOCKED[10.2676117800000000],USD[0.0000003408345880],USDT[0.0000000198171359] |
| 01721152 | AKRO[3.0000000000000000],ATOM[88.9014143900000000],AVAX[34.1231255700000000],BAO[1.0000000000000000],BCH[1.3042726100000000],BTC[0.2427146900000000],DOGE[3129.9997814400000000],DOT[135.9558930200000000],ETH[1.6727948600000000],ETHW[1.6727948600000000],FTM[301.5640114700000000],FTT[50.09747418000000],GALA[3026.1455751540000000],GMT[994.8652114000000000],KIN[1.0000000000000000],LINK[41.6054194800000000],MANA[218.3046709600000000],MATIC[767.3837421100000000],NFT [444093348021446976][1],NFT [501769146486039855][1],SAND[97.3131523400000000],SHIB[12189429943677500000000],SNX[195.9355702000000000],SOL[74.4547418300000000],TRX[1.0000890000000000],UBXT[3.0000000000000000],UNI[9.1565425600000000],USD[0.4062944022503243],USDT[0.0290169813146612],XRP[1522.9283662400000000] |
| 01721161 | DOT[13.5274010000000000],FTM[202.8852700000000000],SAND[196.7102500000000000],USD[60.6841957121004898],USDT[0.0000000005140552] |
| 01721163 | POLIS[0.0216166800000000],TRX[0.0000010000000000],USD[0.0000000069240916],USDT[0.0000000029116512] |
| 01721164 | USD[0.0823831371000000] |
| 01721166 | BTC[0.0000279757112565],FIDA[0.2996000000000000],LTC[0.0090000000000000],SOL[0.0000001000000000],USD[0.0000001694066663],USDT[5.9947994364899159] |
| 01721167 | SOL[5.9499706672663963],USDT[0.0000000175872411],XRP[0.0000000100000000] |
| 01721179 | EUR[0.0035837298867110],TRX[0.0000001000000000],USD[0.0000000091359243],USDT[0.0000000086892812] |
| 01721181 | DOGE[15.4037667034140000] |
| 01721182 | AURY[28.0000000000000000],USD[6.5270813235139159],USDT[0.0000000011103550] |
| 01721185 | TRX[0.0000100000000000] |
| 01721188 | EUR[0.0000000117198434] |
| 01721190 | USD[1707.3323651200000000] |
| 01721191 | EUR[0.0000000046027901],SHIB[9518.6175289666698826],USDT[0.1776104868013945] |
| 01721193 | EUR[0.0000000043009227],USD[-0.0017892924072510],USDT[0.0238421089781328] |
| 01721196 | CEL[32.1000000000000000],EUR[0.0000000061209896],SOL[0.4600000000000000],USD[22.0893425356409293],USDT[0.0000018172703532] |
| 01721199 | ETHW[0.0004176600000000],FTT[0.0191930000000000],GMX[0.0044045000000000],USD[0.9296106097380148],USDT[0.6551371257840747] |
| 01721203 | USD[0.0000000030936425],USDT[0.0000000194207357] |
| 01721204 | BTC[0.0000000000000000],ETH[0.0009743100000000],ETHW[0.0009743100000000],EUR[0.0000000069368756],FTM[3963.2722600000000000],MANA[1907.9971168000000000],MATIC[2372.0000000000000000],SAND[1582.6383800000000000],SOL[0.0017395709930464],USD[0.4829623280539862] |
| 01721206 | USD[0.0000000067901550] |
| 01721207 | USD[0.0462625356085045],USDT[0.0000000057087075] |
| 01721209 | FTT[0.0000000078024457],USD[78.4756693758524190],USDT[0.0000000183268707] |
| 01721212 | USD[5.0000000000000000] |
| 01721217 | USD[5118.4121069247450000] |
| 01721219 | POLIS[243.4000000000000000],SOL[3.5703424700000000],USD[0.8392155750384661],USDT[0.0000000052975850] |
| 01721220 | USD[25.0000000000000000] |
| 01721222 | BTC[0.0139000000000000],TRX[0.0000010000000000],USDT[3.9944574900000000] |
| 01721223 | BTC[0.0030475200000000],USD[0.0001352674469232] |
| 01721224 | BTC[0.0505909280000000],EUR[1.7607142720000000] |
| 01721225 | FTT[0.0000001000000000],USD[8.8622259296133792],USDT[503.8737405277172689],XRP[0.1309198000000000] |
| 01721226 | BTC[0.0047990880000000],BUSD[2530.5644724600000000],ETH[0.0170000000000000],ETHW[0.0170000000000000],USD[0.0000014543582],LINK[3.6000000000000000],USD[0.0000000236743969],USDT[0.0000000017093075] |
| 01721227 | BTC[-0.0000000029733909],EUR[0.0000000028780577],USD[0.0059771700319627],USDT[0.0000000089134892] |
| 01721228 | ATLAS[1999.6200000000000000],ATOM[1.9000000000000000],BNB[0.0000000060000000],BTC[0.0000000093600000],DYDX[10.6963692900000000],ETH[0.6228849930000000],ETHW[0.5858918121000000],FTT[0.0973329700000000],LUNC[0.0000000040000000],MBS[0.2291000000000000],POLIS[9.9962000000000000],SOL[8.4987828050000000],USDT[0.0000000148225623] |
| 01721229 | ATLAS[69352.2350000000000000],BIT[0.6791675000000000],ETH[-0.0000000033138790],FTT[454.0639585100000000],GENE[0.0815890000000000],MCB[0.0039150000000000],NFT [297934147645809928][1],NFT [339162626693039718][1],NFT [353500579299802081][1],NFT [361516088009725141][1],NFT [574847607664157649][1],POLIS[365.6515881500000000],SOL[8.0000010000000000],SRM8.2055854300000000],SRM_LOCKED[53.8344145700000000],TRX[3297.8740120000000000],USD[2228.0561060258666563],USDT[0.0054320025000000] |
| 01721232 | FDA[0.3000000000000000],FTT[86.7866400000000000],RAY[486.3498520000000000],STARS[325.0000000000000000],TONCOIN[0.0000001000000000],TRX[0.0000080000000000],USD[0.0000000167781285],USDT[24.9477810987323772] |
| 01721241 | BTC[0.0006000000000000],LTC[0.0000001000000000],USD[39.4496248977446141] |
| 01721243 | NFT [505988985739552110][1],TRX[0.6040620000000000],USD[0.0000000073500000],USDT[0.0013216635000000] |
| 01721247 | FTT[2.7994680000000000],USDT[2.1535100000000000] |
| 01721248 | USD[430.7707240549750000000000] |
| 01721250 | SOL[0.0060000000000000],TRX[0.0000010000000000],USD[25.0000000000000000],USDT[0.0000000025000000] |
| 01721253 | KIN[2.0000000000000000],USDT[0.0000000012676205] |
| 01721254 | ATLAS[0.0000000044125000],AVAX[0.0000001000000000],BTC[0.0000000029199584],FTT[0.0000000033768679],SOL[0.0000001000000000],USD[0.0001783585444582],USDT[0.0000000006758188] |
| 01721255 | FTT[0.0000000065073200],LUNA2[0.0000016128799280],LUNA2_LOCKED[0.0000037633864980],USD[-0.6600004965930909],USDT[44.0130296049816142] |
| 01721258 | TRX[0.0000060000000000],USD[55.2285178235000000] |
| 01721263 | BTC[0.0000006490000000],ETH[0.0027868200000000],GMT[0.5303700000000000],IMX[0.0142300000000000],LINK[0.0766167300000000],LUNA2[0.0041281529310000],LUNA2_LOCKED[0.0096323568400000],SNX[0.0394500000000000],SOL[0.0008666650000000],TRX[0.0001000000000000],USD[0.0000000077700000],USDT[0.0060530000000000],USTC[0.5843600000000000] |
| 01721265 | AAVE[0.0000000432240000],ATLAS[0.0000000133276869],BNB[2.9380397990899675],BTC[0.0000000009214204],ETH[0.0000000603429755],EUR[0.0000000159415872],FTT[41.2301825525874815],MATIC[1670.5580195509277649],RUNE[371.4522223738073000],SOL[16.8991533072564210],SUSHI[0.0000000594820034],TRX[0.0000000437440691],USD[0.0000000308326331],USDT[0.0000000470080000] |
| 01721266 | EUR[964.5939135600000000],USD[0.0000000272911568] |
| 01721277 | ETH[0.0000000097906513] |
| 01721285 | FTT[0.0179043200000000],POLIS[2311.1481900771170000],SOL[0.0000000071040000],SRM[100.0939717100000000],SRM_LOCKED[0.0704117900000000],USD[0.0637472873827050],USDT[0.0058886492130924] |
| 01721286 | USD[0.0000000000000000] |
| 01721288 | TRX[0.0023310000000000],USD[0.0000000078218277] |
| 01721294 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],SPELL[4250.9139665100000000],TRX[1.0000000000000000],USDT[0.0000000054877959] |
| 01721297 | USD[0.0073826345693331] |
| 01721298 | BTC[0.0004169189000000],FTT[0.9000000000000000],USD[2.8556213620204148] |
| 01721307 | USD[0.0000000004836976],USDT[7.4185641850000000] |
| 01721309 | TRX[0.0000080000000000],USD[0.0091212366850000],USDT[0.0000000086250000] |
| 01721314 | USD[25.0000000000000000],USDT[2.4253691900000000] |
| 01721317 | BF_POINT[100.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01721318 | USD[25.000000000000000] |
| 01721321 | BNB[0.001258610000000],SOL[0.000000009790157S],USD[0.000001260818909] |
| 01721327 | USD[0.000000000000000] |
| 01721328 | USD[17.018819030000000],USDT[0.000000036369176] |
| 01721333 | TRX[0.000001000000000],USDT[0.0000041142519615] |
| 01721334 | BOBA[65.029738880000000],BUSD[1212.000000000000000],CRO[3.056087990000000],FTT[2.405510120000000],LINK[0.000000018551000],OMG[0.000000005974130],SOL[28.019214827628724],SRM[38.870254170000000],SRM_LOCKED[6.231745170000000],STEP[306.000000000000000],USD[2.600783948456449T],USDC[1249.000000000000000],USDT[3.278754475203041],XRP[0.000000001028700] |
| 01721337 | CHF[0.000003429569632S],DENT[1.000000000000000],MSTR[0.003527840000000],USD[0.000000000095222868] |
| 01721338 | BSVBULL[52989.930000000000000],LINKBULL[1.999620000000000],MATICBULL[6.098841000000000],SUSHIBULL[7098.651000000000000],SXPBULL[115.977960000000000],TOMOBULL[509.903100000000000],TRXBULL[19.996200000000000],USD[0.086478850000000],USDT[0.000000031362060],VETBULL[3.339365400000000],XLMBULL[0.999810000000000] |
| 01721340 | 1INCH[0.000860984428342S],AGLD[0.000000000317130448],AKRO[1.240269628637750],AMPL[0.000000020927089],APT[0.000000004991379S],ASD[0.000000039330668],ATLAS[0.000000997996210],AUDIO[0.000000027064097],BAO[17.000000029006864],BTC[0.005757362504580S],CEL[49.161604500000000],CHZ[0.000000005466628],CLV[1454.207926310000000],CONV[0.000000040560556],COPE[0.000000065751424],CQT[0.000000052462928],CUSDT[0.070669987915750],CVC[0.000000085205532],DAWN[0.000000073709209],DFL[0.000000019478342],DMG[0.000000030645793],DOGE[0.000000010812921],EMB[0.000000043106720],ETH[0.000002800000000],FTM[0.000000078624241],GBP[0.155983732848464],GENE[0.000000001791844],GMT[0.000000003659683],HUMB[0.000000033265674],JST[0.000000023554362],KIN[16.000000004637609],KSHIB[0.000000056393367],KSOS[0.000000066189428SZ],LINA[0.000000007558147],LRC[0.000000009617592],LUNA2[0.014919449134124S],MANA[0.000000061689328],MATIC[0.000094200000000],MER[0.007918884916120],MNGO[0.000000017310000],MOB[0.000000074241T],MTL[0.000000003218732],RAMP[0.000000033775195],REEF[0.000000044360692],REN[0.000000014836692],RSR[1.000000056484148],SHIB[0.000000098682996],SLP[0.000000045697964],SLP[0.000000078702083],SOL[1.106837020000000],SOS[0.000000087862780],SPA[17052.698755512416580S],SPELL[0.000000019367490],STMX[0.000000093617050],STORJ[0.000000022839521],TRU[0.000000022175420],TRX[3.000000006132198S],TRYB[0.000000009680425S],UBXT[0.000000045532161],UMEE[0.018950462709392],USDI[0.000000039742904],XRP[0.000000002930000] |
| 01721341 | TRX[0.000001000000000],USD[25.000000000000000] |
| 01721343 | MOB[15.000000000000000],USDT[3.581964787500000] |
| 01721347 | BNB[0.006121000000000],EUR[0.002038580000000],USD[0.000000107899754] |
| 01721350 | FTT[0.000000091148201],LUNA2[0.000000039365865T],LUNA2_LOCKED[0.000000091853685Z],LUNC[0.008572000000000],TRX[0.000001000000000],USD[0.000000006604080],USDT[0.000000075703576] |
| 01721355 | ETH[2.661442720000000],ETHW[0.000442720000000],EUR[2.742804017899145Z],FTT[0.999810000000000],SOL[4.485445750000000],USD[6.567292887043100],USDT[0.008550239250000] |
| 01721357 | DOGE[10.000000000000000],KIN[0.000000001836270],SOL[0.000000002809000],TRX[0.000008000000000],USD[0.000000108109138],USDT[0.000000033802856] |
| 01721361 | DFL[214664.822000000000000],EUL[1230.253900000000000],FTT[0.049992260000000],GAR[15401.000000000000000],GENE[0.071460000000000],MNGO[0.962800000000000],USD[8.255654443104832B],USDT[0.041660077110720] |
| 01721364 | BTC[0.000000044207174],CRO[0.000000050000000],ETH[0.000000010593800S],EUR[2.215280926430897A],KIN[0.000000096221056],SOL[0.000000097642072],USD[0.553841595512320] |
| 01721365 | ETH[0.000000090071594],EUR[0.240086908995675A],SOL[0.000000016079733B],USD[0.000000726924444],USDT[0.000000080349422] |
| 01721370 | BNB[0.008625410000000],EUR[0.018593400000000],MER[231.940000000000000],USD[1.037438111160000],USDT[0.000500992000000] |
| 01721373 | BTC[0.028496310000000],DOGE[500.000000000000000],ETH[0.249982000000000],ETHW[0.249982000000000],EUR[0.000000050000000],LTC[0.999820000000000],SOL[9.018376400000000],USD[89.851231640129764A],XRP[701.937900000000000] |
| 01721377 | APE[0.096143000000000],ETH[0.000000001988000S],FTT[0.000000010000000],SOL[0.000000082800000],TRX[0.000001000000000],USD[0.000027660609015],USDT[0.000000099115319] |
| 01721379 | ATLAS[6.354536350000000],AURY[0.000000010000000],AVAX[0.000000001860335S],BNB[0.000000020000000],DYDX[0.084116000000000],ETH[0.000000075444430],POLIS[0.082064000000000],RAY[0.025187000000000],SOL[0.007737400000000],STEP[0.088961000000000],TRX[0.000002000000000],USD[10.671226178661820S],USDT[0.000000053526395] |
| 01721382 | USD[0.953289219138841S] |
| 01721383 | FTM[198.000000000000000],LUNA2[6.355968580000000],LUNA2_LOCKED[14.830593350000000],USD[0.003380980109496],USDT[0.000000011667376] |
| 01721385 | BTC[0.080800000000000],ETH[1.249000000000000],ETHW[1.249000000000000],USD[3.326353363000000] |
| 01721388 | 1INCH[47.000000000000000],ALICE[10.800000000000000],BTC[0.000000003424200],DOGEBALL[16.062355600000000],FTT[0.337010101321217T],USD[222.932473334144429B],USDT[1626.45141631000000] |
| 01721389 | BTC[0.000000035123840],USD[0.003202034985713],USDT[0.444853820000000] |
| 01721390 | DOGE[0.000014510000000],ETHW[2.000000000000000],USD[0.656832604565249],USDT[2848.82039295T207457] |
| 01721395 | ATLAS[6.062000000000000],AXS[0.001820000000000],DOT[0.003000000000000],MATIC[0.036000000000000],POLIS[0.092040000000000],SOL[0.000000003281953],TRX[0.044901000000000],USD[0.003013278651141S],USDT[0.829280294492929S] |
| 01721396 | FTT[0.003974294073200],USD[0.000000063375000] |
| 01721403 | ETH[0.000000042576250],TRX[0.000842000000000],USD[0.089835917733235S],USDT[0.000001148590908] |
| 01721407 | BNB[0.000000100000000],SOL[0.000000079615488],TRX[0.000000019665622],USD[0.018271050089833S] |
| 01721408 | BTC[0.000098461380000],USD[0.000000011268702],USDT[0.000000002870000] |
| 01721420 | TRX[0.000001000000000],USD[30.000000000000000] |
| 01721421 | MOB[0.490500000000000],USD[10.000000008750000] |
| 01721428 | BTC[0.000000004000000],ETH[0.011991658000000],ETHW[0.009937920000000],FTT[5.597248400000000],RAY[29.753006000000000],STEP[459.561200000000000],USD[1.147601746153291],USDT[0.000039004391507] |
| 01721429 | FTM[71.990310000000000],FTT[0.000000004351340],USD[0.021698242644061],USDT[0.000000067682572] |
| 01721432 | BNB[0.000000051118845],BTC[0.000000069642600],COMP[0.000000070000000],DA[0.000000094640000],ETH[0.000000226838747],LTC[0.000000050000000],MATIC[0.000000050000000],SOL[0.000000010000000],TRX[0.001573000000000],USD[3.021983226753495],USDT[0.006970261621697] |
| 01721434 | USD[14.289600000000000] |
| 01721437 | USD[30.000000000000000] |
| 01721441 | ATLAS[155309.835000000000000],FTM[0.967339000000000],FTT[0.057940800000000],POLIS[1800.087080000000000],RAY[0.927800000000000],SOL[11.144080845000000],USD[0.062434409121250] |
| 01721446 | BTC[0.000000004500000],DOGE[500.103400790000000],GST[250.020292220000000],HMT[1000.028030970000000],RUNE[8.741078230000000],SOL[4.001440740000000],USD[0.000000381024445],USDT[0.000000012810013S],XPLA[100.000000000000000] |
| 01721447 | ALICE[7.498575000000000],COPE[26.994870000000000],MNGO[229.956300000000000],POLIS[9.998100000000000],RAY[5.998860000000000],SRM[4.999050000000000],STG[80.987080000000000],USD[191.215992073750000],USDT[0.000000022931510] |
| 01721454 | FTT[5.385397510000000],USD[0.000000085370646],USDT[0.000000043962869] |
| 01721455 | ATLAS[617363.215647160000000],CRO[31074.980580000000000],FTT[0.040330000000000],GT[443.260438200000000],LRC[1424.000000000000000],MER[1.940726070000000],RAY[190.196397020000000],SOL[0.009268335000000],SRM[4.255434870000000],SRM_LOCKED[19.984565130000000],STEP[1695.439981060000000],TRX[0.682760000000000],USD[1832.709580022507599300000000],USDT[999.965799592105354] |
| 01721456 | FTM[0.000000017402410],HT[0.000000119220618],MATIC[0.000000010000000],USD[29.912943447012047S],USDT[0.000000006329216] |
| 01721459 | FTT[1.777318590000000],PFE[0.009762000000000],USD[8.415882037422320],USDT[0.000005169769321] |
| 01721460 | USD[25.000000000000000] |
| 01721462 | HXRO[859.836600000000000],USD[0.608000000000000] |
| 01721467 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000031562009],DENT[2.000000000000000],HMT[0.018636715405936Z],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000079763636846] |
| 01721468 | SOL[3.831368220000000],USDT[19.365976347523262A] |
| 01721469 | USD[25.000000000000000] |
| 01721472 | MNGO[159.940000000000000],SLP[709.758700000000000],USD[0.262881221250000] |
| 01721473 | EUR[0.000000014517348],USD[0.147067913868546],XRP[0.000000028132691] |
| 01721474 | ATLAS[1000.000000000000000],EUR[434.129200000000000],KIN[1.000000000000000] |
| 01721475 | ATOM[0.000000054266250],AVAX[0.000000015266800],LUNA2[0.854413365800000],LUNA2_LOCKED[1.993631187000000],LUNC[2.752397688520104D],USD[0.000000075398970] |
| 01721484 | APT[30.000000000000000],ATLAS[8887.828300000000000],STEP[0.096435300000000],USD[569.544256941625000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01721487 | USD[0.0000000192808168] |
| 01721491 | 1INCH[0.9706133577032010],AAVE[0.00000000000502135],AMPL[0.54129444108548030],ASD[0.0000000035512425],ATOM[0.0000000526646380],AVAX[3.4000000000000000],AXS[0.000000033590381],BAND[0.0000000041043027],BCH[0.0000000006969080],BNT[0.0000000026614313],BUSD[428.3200000000000000],CEL[0.0000000089335],32],CRV[0.0000000006040430],DOT[0.0000000562347277],ETH[0.0550000000000000],ETHW[0.0550000000000000],FTM[260.0000000003712844],FTT[31.8039220494059416],KNC[0.0000000018470253],LOO[0.0000000098955582],LINK[0.0000000192155214],LUNA2[0.0017259275415000],LUNA2_LOCKED[0.001662716426220],LUNC[0.00000000373571577],MATIC[0.00000000633911132],MOB[0.0978848711366702],RAY[0.0000000087418413],REN[0.0000000075499260],RSR[0.0000000010250000],RUNE[0.0000000534887643],SNX[0.0000000005317375],TRX[0.000000047864483],TRYB[0.0000000068313562],USD[0.0057129862749384],USDT[0.0000000585184429],USTC[0.0000000088863657],YFI[0.0000000033795147] |
| 01721492 | USD[6132.5533346475235538000000000000],XRP[520.3466557700000000] |
| 01721493 | BNB[0.0000000024261808],HT[0.0000000030500000],MATIC[0.0000000400000000],OMG[0.0000000063323880],SOL[0.0000000054272750],TRX[0.0000000020341964],USD[0.0000001379689979],USDT[0.0000000087386706] |
| 01721494 | SOL[0.0040000000000000],TRX[0.0000010000000000],USD[25.0000000000000000] |
| 01721497 | EUR[0.0000000089229760],FTT[0.0000000167029900],USD[0.3514209865873786],USDT[0.0082641696643402] |
| 01721498 | ATLAS[2569.7408000000000000],MANA[33.0000000000000000],SOL[0.0020240900000000],USD[99.5681871057971466],USDT[1.5300001189423440] |
| 01721499 | ATLAS[15000.0000000000000000],FTT[5.0000000000000000],USD[0.0000000025000000],USDT[500.7534483000000000],XRP[0.7214550000000000] |
| 01721500 | ETH[0.0005451800000000],ETHW[0.0005451954818648],USD[0.5542716628069035],USDT[0.0000000082786427] |
| 01721502 | ATOMBULL[1934.7242500000000000],CREAM[0.3299373000000000],DOGE[12.3500880000000000],DOGEBULL[3.5503205000000000],EOSBULL[3000.0000000000000000],ETHBULL[0.0041000000000000],LINKBULL[5.0000000000000000],LTCBULL[100.0000000000000000],MATICBULL[0.0905000000000000],SUSHIBULL[300000.0000000000000000],SXPBULL[740.0000000000000000],TRX[0.0000160000000000],TRXBULL[39.9924000000000000],USD[2.2078514411361007],USDT[2.3206796651308372],XRPBULL[4788.2843000000000000],XTZBULL[50.0000000000000000] |
| 01721504 | ATLAS[9.4000000000000000],FTM[0.7320000000000000],SAND[0.0000001000000000],SOL[5.0000000000000000],USD[-0.0000001650000000] |
| 01721506 | TRX[0.0000010000000000],USD[0.0000000106438677],USDT[0.0000007289617 0] |
| 01721508 | RAY[12.8305839700000000],SOL[10.8622773800000000] |
| 01721510 | USD[53929.9832415907698780],USDT[0.0000000032624046] |
| 01721511 | BTC[0.0000000049580250],HNT[2.9433436781945854],SPELL[0.0000000035846200],USD[11.0707745491462336] |
| 01721512 | BTC[0.0023369107118860],ETH[0.0008574172227161],ETHW[0.0008574172227161],FTT[0.0000011367448690],LTC[0.0000000035285680],TRX[0.0000020049181742],USD[0.4368855400000000],USDT[0.0000546734488354] |
| 01721515 | ETH[0.0450000051000000],ETHW[0.0450000051000000],FTT[1.5861218000000000],NFT[482074788122878067],TRX[0.9127079004209570],USD[2.9365649693788500],USDT[0.1013465460430850],XRP[0.8383950000000000] |
| 01721519 | DA[0.0000000105789901],LUNA[24.7357548710000000],LUNA2_LOCKED[11.0500947000000000],LUNC[31220.5937645100000000],MATIC[0.0000000120000000],USD[0.0000000099188834],USDT[0.0000000048986588] |
| 01721520 | AVAX[0.0000001000000000],BNB[0.0000001000000000],ETH[0.0000658261127244],ETHW[0.0000820122239440],FTT[0.0183868670736880],1],SOL[0.0000000374396820],SOS[66381.6442000000000000],TRX[0.0001690000000000],USDT[0.0000000079524582] |
| 01721522 | AVAX[1.9996000000000000],BTC[0.0197417087965600],DOT[0.0988800000000000],EUR[0.0000002229770900],FTT[2.7899480181207661],STARS[0.0000000222298800],USD[0.0012482455644012],USDT[0.0000001331356661] |
| 01721523 | EUR[0.9954700000000000],USD[5.1910276500000000],USDT[0.0056680000000000] |
| 01721525 | USD[0.0088267562432955],USDT[0.0000000092301328] |
| 01721526 | FTT[17.4234470100000000],SOL[0.0087288800000000],SRM[115.0000000000000000],USD[0.0000000608056726],USDC[2227.1740041700000000] |
| 01721527 | AKRO[5.0000000000000000],BAO[4.0000000000000000],BAT[1.0163819400000000],DENT[4.0000000000000000],DOGE[1.0000000000000000],GBP[0.0001125239706004],KIN[4.0000000000000000],RSR[2.0000000000000000],SHIB[363.1846554700000000],SXP[1.0469240000000000],TRX[1.0000000000000000],UBXT[8.0000000000000000],USD[0.0000001428421 3] |
| 01721529 | BTC[0.0000000098918000],ETH[1.0000000048000000],ETHW[0.0016271870217080],FTT[25.9530582837238382],LUNA2_LOCKED[0.0131868804700000],PAXG[0.0000000100000000],SOL[0.0000000099100000],STETH[0.2730180782952160],USD[3571.3000997352064112],USDT[0.0000000099897068],USTC[0.8000000000000000] |
| 01721532 | USD[25.0000000000000000] |
| 01721536 | CRO[21510.0000000000000000],ETH[0.0000003574436631] |
| 01721537 | ATLAS[9.7419800000000000],BNB[0.0001018000000000],LUA[0.0590962000000000],MEDIA[0.0093966600000000],MKR[0.0010000000000000],PROM[0.0083936800000000],TRX[0.0000010000000000],USD[1.3286231702661982],USDT[3.3782320253270466] |
| 01721540 | SOL[0.0005044800000000],USD[0.0032543043750000],USDC[820.2100000000000000] |
| 01721547 | ATLAS[180000.0000000000000000],FTT[155.0009015000000000],POLIS[1800.0000000000000000],USD[600.0000000000000000],USDT[49.9762570000000000] |
| 01721548 | BTC[0.0250631400000000],CRV[0.8624400000000000],ETH[0.0007235500000000],ETHW[0.0007235500000000],FTT[26.0969632300000000],LUNA2[0.0005617623868000],LUNA2_LOCKED[0.0013107789030000],LUNC[0.0046427080000000],NEAR[0.0483591400000000],SOL[0.0024009710000000],STG[0.6754614200000000],SYN[2960.0000000000000000],USD[14.0439020640337671],USDC[2117.0000000000000000],USDT[6.8207927124000000],USTC[0.0079490000000000] |
| 01721550 | BTC[0.0000000033600000],ETHW[42.9921506300000000],TRX[0.0106600000000000],USD[0.0000001063026],USDT[0.0000000097098166] |
| 01721553 | AURY[56.9809200000000000],BTC[0.0000229240000000],GBP[103.3908459100000000],LUNA2[15.3648371300000000],LUNA2_LOCKED[35.8512866300000000],LUNC[49.4961150110000000],SLND[232.5281440000000000],SOL[10.0075862000000000],USD[0.0638509880000000],USDT[6378.6148739565931013] |
| 01721554 | BTC[0.0620230555008820],DOT[25.3643613800000000],ETH[0.2913471645000000],ETHW[0.2593471645000000],EUR[30.7931908059113490],FTM[18.9938800000000000],FTT[1.7804996021400000],GALA[8.2090554500000000],LUNA2[0.1176215894378200],LUNA2_LOCKED[0.2744503754549100],LUNC[3.0277641632200000],RAY[4.9991270000000000],REEF[1709.7014340000000000],SOL[2.1896000600000000],SRM[4.9993016000000000],USD[2.2462169672029394],USDT[0.0000000268617500],USTC[16.6479362200000000] |
| 01721555 | USD[0.0000000500000000] |
| 01721558 | BOBA[0.1015332800000000],ETH[0.0000000070720892],MANA[8.9944900000000000],TRX[0.0007780000000000],USD[0.0405311119994669],USDT[0.0000000202862643] |
| 01721561 | USD[755.5675544769368353000000000],USDT[0.0000000133551026] |
| 01721562 | USD[0.0000000058341302] |
| 01721568 | EUR[0.0000013626873338] |
| 01721569 | USD[0.4314954278981609],USDT[0.8017701920397484] |
| 01721576 | USD[0.3896989707500000],USDT[0.0000000013137 34] |
| 01721578 | AAVE[0.1342197700000000],ALPHA[47.9575413100000000],BAO[4.0000000000000000],ETH[0.2002945300000000],ETHW[0.2000840800000000],FTT[1.0783979000000000],KIN[2.0000000000000000],MATIC[33.8506131800000000],SNX[7.9595860500000000],SUSHI[4.4717472100000000],TRX[5.0000000000000000],USD[0.2959150082736675] |
| 01721589 | USD[0.0003332445584456] |
| 01721591 | ATLAS[2000.0000000000000000],ATOM[0.0000000043411196],EUR[0.0000000036932981],FTT[0.0000000090000337],POLIS[4342.4107587432185509],USD[455.5404892372308030] |
| 01721596 | BNB[3.2675233190000000],BUSD[1224.8925625900000000],DOGE[0.3090249000000000],DOGEBULL[0.0000003500000000],FTT[1.4823953128113100],OKBBULL[6.9987365000000000],POLIS[30.9199255900000000],SLND[516.9866460000000000],TRX[0.0000020000000000],USD[2902.2438993369094383],USDT[4766.8151495903843292] |
| 01721599 | BCH[0.4022103013065000],DENT[1.0000000000000000],DOT[106.3854043559750900],ETH[0.0357500000000000],ETHW[50.9599092900000000] |
| 01721601 | AAVE[1.1293825190000000],AUD[1288.1700000000000000],AUDIO[60.7119372000000000],AVAX[1.9998100000000000],AXS[10.2960928400000000],BNB[0.2497788400000000],BTC[0.0000000303000000],C98[182.8915955000000000],COMP[2.8303609098000000],DYDX[37.0532199100000000],ETH[0.0000000074000000],FTT[0.0339751791406207],HNT[3.2808384000000000],NEAR[12.9975300000000000],RUNE[62.0307854700000000],SAND[63.0093134000000000],SHIB[12796970.4500000000000000],SOL[0.0000000050000000],SUSHI[10.4945612500000000],TRX[0.0000010000000000],UNI[19.0000000000000000],USD[1.0238695347374572],USD[20.0000001058847020],WAVES[8.4942411000000000] |
| 01721602 | DOGE[1.0000000000000000],MOB[155.2337143800000000],TRU[1.0000000000000000],USDT[0.0000010049889365] |
| 01721610 | BTC[0.0000007418476],ETH[0.0000000405209651],ETHBULL[0.0000003553 0102],EUR[0.0000001095838.06],FTT[0.5000000000000000],HNT[131.7651910565000000],LUNA2[10.9198827200000000],LUNA2_LOCKED[25.4797263400000000],PAXG[0.0000040992245542],USTC[1545.7621774198495106] |
| 01721612 | FTT[0.0981190000000000],SOL[0.0000000100000000],USD[1196.6250564067204760] |
| 01721617 | ALGOBULL[1136771.0000000000000000],ALTBEAR[18000.0000000000000000],BALBEAR[19996.0000000000000000],BEARSHIT[41000.0000000000000000],BNBBEAR[199000.0000000000000000],BSVBEAR[120000.0000000000000000],BSVBULL[114692.8000000000000000],BSVBULL[146928.2000000000000000],BTC[0.0001173700000000],DRGNBEAR[59988.0000000000000000],EOSBULL[112986.5400000000000000],ETHBEAR2[1000000.0000000000000000],KNCBEAR[500.0000000000000000],LINKBEAR[39992000.0000000000000000],MKRBEAR[3200.0000000000000000],OKBBEAR[80000.0000000000000000],SUSHIBEAR[40000.0000000000000000],SUSHIBULL[401548.8400000000000000],SXPBEAR[130000.0000000000000000],THETABEAR[80000.0000000000000000],TOMBULL[111569.8200000000000000],TRX[0.0000030000000000],USDT[0.0028119751745373],USDT[0.0000000010000000],VETBEAR[250000.0000000000000000] |
| 01721619 | TRX[0.0000000008811854],USD[0.0000000081182 48],XRP[0.0000001000000000] |
| 01721620 | NEAR[0.0144400000000000],USD[6181.6905591430500000],USDT[8943.3785603800000000] |
| 01721621 | BNB[39.6126165400000000],BTC[0.0857443540000000],BUSD[909.7822041200000000],ETH[1.9265005500000000],ETHW[1.9257843989491924],EUR[0.0000000095000000],FTT[0.0161250441622245],USD[0.0000000070000000] |
| 01721624 | SRM[1.6783891600000000],SRM_LOCKED[13.3216108400000000],USD[0.0000000067500000],USDT[0.0000000087474086] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01721625 | AKRO[4.000000000000000],BAO[3.000000000000000],BTC[0.058181060000000],DENT[1.000000000000000],LUNA2[0.000003594013471 0],LUNA2_LOCKED[0.000008386031431 0],LUNC[0.782604000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000096652031],USDT[0.001446706468517] |
| 01721626 | FTT[0.045897627888000],USD[0.139419467755842 0],USDT[0.000000009241 0095] |
| 01721630 | ATLAS[0.196452000000000],COMP[0.00000760923 00000],ETH[0.087615040000000 0745717],GT[0.087615040000000],LUNA2[1.695683594000000],LUNA2_LOCKED[3.95659505 3000000],SOL[0.000000007000000],USD[-0.335615041 7302630],USDT[0.369683305817 9361],USTC[240.0322084827 01 5950] |
| 01721631 | USD[1.485609848603 3831] |
| 01721632 | ETH[0.584436195000000],ETHW[0.584436195000000],FTT[0.066837220000000],MER[2076.000000000000000],PRISM[12750.000000000000000],USD[2.660010237236 2600],USDT[3.760804550950 0000] |
| 01721636 | APT[164.768659558185 5500],BTC[0.000012650000000],ETH[0.000051900000000],ETHW[0.000051900000000],FTM[1.000000000000000],FTT[25.094467954829 8013],JPY[334.000000000000000],MANA[0.005300000000000],RAY[0.000000003057080],SRM[10.654407080000000],SRM_LOCKED[91.637877000000000],SWEAT[11.726000000000000],TRX[1000.000000000000000],USD[26085.778555631 6032954],USDC[178206.249662140000000] |
| 01721640 | ANC[10.138387000000000],AUDIO[29.991260000000000],BTC[0.004790088000000],COPE[63.987840000000000],ETH[0.052989930000000],ETHW[0.052989930000000],FTT[0.499905000000000],LINK[5.868879000000000],LTC[0.747422160000000],LUNA2_LOCKED[24.930104740000000],LUNC[11.350000000000000],RAY[13.638617010000000],SOL[3.498970300000000],SPELL[99.297000000000000],SRM[10.177323650000000],SRM_LOCKED[0.153178670000000],SUSHI[4.999050000000000],USD[0.000000034705568] |
| 01721641 | USD[5.000000000000000],USDT[0.079982397843771 0] |
| 01721643 | FTT[29.994300000000000],LRC[0.943000000000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000],LUNC[100.000000000000000],USD[-0.302735355248 4428] |
| 01721644 | BNB[0.000000052439512],BTC[0.000000008172005 1],USD[0.000028874472310] |
| 01721649 | AVAX[10.991618400000000],BNB[3.011550650000000],BTC[0.144096150000000],ETH[4.124492169764850 8],MATIC[260.545150830000000] |
| 01721651 | EUR[9.213640500000000],USD[0.000914817827865] |
| 01721652 | USD[20.000000000000000] |
| 01721659 | AAVE[0.002688758185487],AKRO[5.000000000000000],ALPHA[1.015238050000000],AUD[0.021053971358 0399],BAO[4.000000000000000],BOBA[0.319377920000000],DENT[3.000000000000000],FIDA[1.029992290000000],IMX[0.008333232000000],KIN[2.000000000000000],MANA[0.001615540000000],MATH[1.000000000000000],RAY[0.000658956536164],RSR[1.000000000000000],SAND[0.004449840000000],SXP[1.035826030000000],TOMO[1.056142390000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000009525492],YFI[0.000005300000000] |
| 01721663 | ATLAS[0.05.000000000000000],BTC[0.009600000000000],ETH[0.184983260000000],ETHW[0.184983260000000],POLIS[36.797300000000000],SOL[1.061950540000000],USD[1.751875614250000],USDT[0.000000223018532] |
| 01721664 | AKRO[1.000000000000000],BAT[1.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[75620.538378180000000],ETH[0.000000001761830],EUR[0.000107448848828],RSR[1.000000000000000],SECO[1.001552100000000],SOL[0.000000100000000],UBXT[1.000000000000000],USD[2.404723003014800] |
| 01721666 | BTC[0.000052420000000],FTT[0.059856470000000],SOL[0.042900000000000],SRM[655.303204000000000],USD[3.241328721428264],USDT[0.004723003014800] |
| 01721671 | BTC[0.000097500000000],ETCBULL[8978.026540000000000],ETHBULL[39.069384600000000],TLCBULL[79.984000000000000],SUSHIBULL[1629674.000000000000000],USD[0.117655715000000] |
| 01721675 | USDT[2.071379245000000],XRP[0.984800000000000] |
| 01721677 | ETH[0.000687500000000],ETHBULL[0.003300000000000],NFT [476547073924872190][1],NFT [538295504938278750][1],NFT [567170954108217104][1],SOL[0.007636100000000],USD[0.007113944042500],USDT[0.000000037500000] |
| 01721680 | ALICE[0.075000000000000],AVAX[0.000000007510867 4],BTC[0.000000007000000],ETH[0.000000035000000],ETHW[0.000000035000000],FTM[1786777 9],IMX[0.057537000000000],LINK[0.000000096993875],MATIC[0.000000072783248],RUNE[0.000000092965748],SOL[0.000000014523302],SUSHI[0.066280000000000],USD[205.635556033445459 4],USDT[0.000000059896030] |
| 01721685 | USD[25.000000000000000] |
| 01721689 | ATLAS[0.198000000000000],BNB[0.000000016000000],DENT[97.340000000000000],EUR[0.046237241756719 9],LUNA2_LOCKED[48.172792890000000],MATIC[0.025904040000000],RUNE[0.036631997170553 8],SHIB[99480.000000000000000],TRU[0.959600000000000],TRX[0.000000093000000],USD[0.004000018475516 3],USDT[0.368655271589 250000] |
| 01721701 | ATLAS[50.000000000000000],USD[1.866571589250000] |
| 01721703 | USD[0.000154945935 6296],USDT[0.000000010467188] |
| 01721707 | BNB[0.000000004061417 9],BTC[0.162337813191 3212],ETH[2.079746630000000],LUNA2[0.000006753883398 0],LUNA2_LOCKED[0.000015759062600],LUNC[1.470672460000000],NFT [382054353708936203][1],NFT [409065626064052459][1],NFT [495148830643055619][1],NFT [563325089894804839][1],USD[0.000044463523404],USDT[0.000000010627 7428] |
| 01721712 | BNB[0.000000001000000],USD[608.809658824205897 4],USDT[0.000000006584951] |
| 01721715 | BNB[0.000000010083663 5],BTC[0.000000005000000],ETH[0.000000068986342],FTT[0.000000009237705],SAND[0.000000002348280],SOL[-0.000000025754531],USD[0.169654185642 7100],USDT[0.000000020942660] |
| 01721718 | EUR[0.000000049561405],STEP[0.036552670951 1562],USD[2.227568805500000] |
| 01721720 | BTC[0.000000070174210],EUR[0.000000032616357 79],FTT[0.000000012639800],SOL[0.000000100000000],USD[4832.759522175338 6541],USDT[1079.4970313146 713140] |
| 01721722 | BTC[0.000000016236128],USD[0.000001547455808 0674] |
| 01721725 | ETH[0.000000070000000],USD[0.000015745588 0674] |
| 01721736 | BNB[0.000000011437750 0],ETH[0.000000008641 00000],TRX[0.000000013387 2026],USD[0.000000007750000],USDT[0.000000046573405] |
| 01721737 | FTT[0.000000015451850],USD[2.373159193534578400 0000000] |
| 01721738 | USDT[0.000000038466567] |
| 01721739 | SRM[3.168737260000000],SRM_LOCKED[21.191262740000000],USD[0.000000028216089],USDT[0.000000074500000] |
| 01721742 | USD[2.090657065800000] |
| 01721745 | BNB[0.000000002737000],USD[0.109730056200000] |
| 01721748 | ETH[0.000998400000000],ETHW[0.000998400000000],SRM[9.006682510000000],SRM_LOCKED[0.006308990000000],TRX[0.000001000000000],USD[0.006822862 7723859],USDT[9.116610035550700] |
| 01721751 | FTT[155.526000000000000],USD[0.000000079000000],USDC[512.848021940000000],USDT[0.000000009219678] |
| 01721754 | ETH[0.000000180000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[25.000000000000000] |
| 01721758 | ADABULL[0.000000012500000],DOGEBEAR2021[0.000000050000000],DOGEBULL[0.000000025000000],FTT[0.000000058184813],ROOK[0.000000050000000],USD[0.002979280107 6275],USDT[0.000000134002226] |
| 01721759 | ATOM[0.000000001384700],ETH[0.000000004639428],BTC[0.000000088835644],ETH[-0.000000073459000],HTD[0.000000087300000],LUNA2[0.000673407729 1000],LUNA2_LOCKED[0.001571284701 0000],LUNC[146.635950790000000],MATIC[0.000000037992800],SOL[0.000000024116866],TRX[0.000000063313678],USD[0.000000020718779],USDT[0.000000037109 86] |
| 01721760 | KIN[598000.000000000000000] |
| 01721768 | NFT [499424703180238827][1],USDT[0.000022669099360 0] |
| 01721772 | ADABULL[1.010907090080000],FTT[11.319861428421 4320],USD[0.000000115980313] |
| 01721777 | USD[0.000001759106126],USDT[0.000000085930928] |
| 01721783 | BNB[0.000000004842000],DENT[599.980000000000000],DOGE[0.876000000000000],ETHW[1.139612342418 1978],FTM[0.000000059426800],LUNA2[0.500059963500000],LUNA2_LOCKED[1.668066582000000],MATIC[0.000000001495600],RAY[4.392572337626 4096],SHIB[580.000000000000000],SRM[4.040564640000000],SRM_LOCKED[0.357640360000000],TRX[123.652345391508 9000],USD[-0.002909343405 0000],USTC[14.951409599120000],XRP[012.990950578092 0100] |
| 01721787 | TRX[0.000001000000000],USD[0.001444975000000] |
| 01721788 | ALGO[69.501104000000000],AVAX[1.000000000000000],BAO[4000.000000000000000],BTC[0.110000000000000],DENT[14000.000000000000000],DYDX[2.000000000000000],ENJ[35.000000000000000],ETH[1.158000000000000],ETHW[1.158000000000000],FTT[43.300000000000000],LINA[920.000000000000000],MANA[34.709941910000000],RAY[9.000000000000000],SHIB[1100000.000000000000000],SOL[3.280000000000000],USD[0.455449896119 1475],XRP[449.000000000000000] |
| 01721792 | USD[0.112650479750 0000] |
| 01721794 | ETH[0.472761726427 4225],EUR[0.000012621622 4586],USD[0.000001480514 6450] |
| 01721796 | ATLAS[0.000200000000000],GALA[0.002900000000000],USD[0.000013016045264 12],USDT[0.000000031391 330] |
| 01721799 | SHIB[2102859.199083066425112 0],USD[0.000000091447 1230] |
| 01721802 | EUR[0.000000043067 3368],NFT [349875848977419133][1],NFT [361938110162209393][1],NFT [412124225655416388][1] |
| 01721805 | ALCX[5.000025000000000],BNB[2.329908014254 9688],BTC[0.152373946430 9000],EDEN[650.003250000000000],ETH[0.306810372877 4717],ETHW[0.305209477760 2217],FTT[300.588131450000000],MATIC[0.173024417715 7000],SOL[19.138730360000000],TRX[0.000001000000000],USD[50.466113389380 5041],USDT[8.144421496728 8348] |
| 01721807 | TRX[0.000001000000000],USD[0.000000029414464 7],USDT[0.000000041729281] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01721811 | AKRO[872.90500000000000000],ALPHA[10.00000000000000000],ASD[67.90000000000000000],ATLAS[100.00000000000000000],BAO[56997.15000000000000000],CHR[27.99468000000000000],CONV[2779.94880000000000000],COPE[10.00000000000000000],CUSDT[463.00000000000000000],DENT[3500.00000000000000000],DMG[238.00000000000000000],00],EMB[219.98860000000000000],HUM[40.00000000000000000000],IMX[13.10000000000000000],JST[350.00000000000000000],KIN[210000.00000000000000000],LINA[1849.99620000000000000],LUA[300.60000000000000000],MNGO[210.00000000000000000],MTA[28.00000000000000000],ORBS[80.00000000000000000],P73.99278000000000000],RAY[2.00000000000000000],REEF[960.00000000000000000],SHIB[100000.00000000000000000],SLRS[14.00000000000000000],SPELL[2399.60100000000000000],STMX[359.83850000000000000],SUN[651.19544950000000000],TLM[101.00000000000000000],TOMO[10.20000000000000000],TRU[1.99677000000000000],TRYB[265.30000000000000000000],UBXT[430.97758000000000000],USD[1.76316057526178251],VGX[0.99905000000000000] |
| 01721815 | SRM[0.19139454000000000],SRM_LOCKED[0.93172034000000000],TRX[0.00004000000000000],USD[0.00000001120508649] |
| 01721816 | ETH[0.00088532000000000],ETHW[0.00088531512141180],TRX[0.00077700000000000000],USD[0.00000001208810000],USDT[8.29217248850000000],XPLA[40180.00000000000000000] |
| 01721817 | ATLAS[8.60000000000000000],TRX[0.00000100000000000000],USD[0.00000000662500000] |
| 01721820 | BNB[0.00000010000000000],USD[14.54509821735707890],USDT[0.00000000256093424] |
| 01721821 | BAO[2.00000000000000000],DENT[2.00000000000000000],ETH[1.60380555000000000],ETHW[1.60380555000000000],KIN[5.00000000000000000],RSR[1.00000000000000000],SECO[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.85616255643339827],USDT[0.00000000011059268] |
| 01721829 | USD[36.91607417307993633],USDT[0.24581357000000000] |
| 01721833 | SUSHI[0.14200000000000000],USD[0.00000001147928299],USDT[0.00000000095949080] |
| 01721836 | BTC[-0.00128757150002296],USD[-6.68731157567175959],USDT[37.12099474961027711] |
| 01721841 | TRX[0.00000100000000000000],USD[25.00921312760000000] |
| 01721843 | ATLAS[619.88573400000000000],BTC[0.00000000663000000],ETH[0.00000000394442391],FTT[15.99703581000000000],LTC[0.00000001000000000],LUNA2[1.84892407800000000],LUNA2_LOCKED[4.31415618300000000],STETH[0.00000006203533210],USD[8.30627038789044400],USDT[0.59882906571159211],USTC[261.72413966732263000] |
| 01721844 | EUR[0.00173088000000000],USD[0.00000001974489003] |
| 01721845 | BNB[0.00134944937103000],BTC[0.00028501211909000],DOGE[0.00000000252861400],ETH[1.35928640000000000],FTT[25.55693335530015100],HXRO[3808.00000000000000000],NFT[310912125937349458][1],SOL[0.22920000000000000],SRM[279.73619189000000000],SRM_LOCKED[0.26980357000000000],TRX[0.00001000000000000],USD[-740.21702400101406000],USDT[0.00000012498397] |
| 01721846 | BTC[0.46308441000000000],EUR[0.00001989747506] |
| 01721857 | AVAX[3.20764400000000000],BTC[0.01069797500000000],NFT [563925856108281122][1],USD[2.06957213820351000],USDT[0.00396700000000000] |
| 01721858 | FTT[0.01330247734635000],NFT [288248745675363538][1],NFT [330220972496342706][1],NFT [353763809768827005][1],NFT [411856164824934466][1],NFT [567551328829524638][1],USDT[1.06688710800000000] |
| 01721861 | EUR[0.00173080000000000],SHIB[4698442.00000000000000000],USD[0.48431055430206044],USDT[0.00000198199906932] |
| 01721862 | ATLAS[6598.68000000000000000],SHIB[4698442.00000000000000000],USD[0.48431055432060440],USDT[0.00000198199906932] |
| 01721864 | ADABULL[0.00078625000000000],ALGOBULL[107225441.30000000000000000],BULL[0.00000514800000000],DOGEBULL[20.29032355000000000],GRTBULL[5999.51239500000000000],LTCBULL[3.23686000000000000],MATICBULL[0.08797300000000000],THETABULL[0.00480565000000000],USD[-0.00229379630181630],USDT[0.00000006118490],ZECBULL[0.07387500000000000] |
| 01721865 | ETH[0.00000010000000000],FTT[25.09509850000000000],SOL[0.00018720000000000],USD[0.00810293489648462],USDT[0.00000000405000000] |
| 01721866 | SOL[0.00083141000000000],USD[0.00152956661775521],USDT[0.00000000434520000] |
| 01721868 | ATLAS[2.21600000000000000],FTT[0.00146714000000000],TRX[0.00003200000000000],USD[0.03028996619378110],USDT[0.00000000659413427] |
| 01721870 | TRX[0.00000900000000000] |
| 01721871 | BNT[0.00000000231814324],BTC[0.00765121140044425],FTT[0.07014195827606591],USD[0.05960691103252860],USDT[0.00000004225439324] |
| 01721872 | AURY[0.63186850000000000],USD[7986.04669328675000000] |
| 01721875 | CQT[16.00000000000000000],LINK[0.05107135000000000],USD[0.00000020884204060] |
| 01721877 | EUR[0.00000036938768211],TRX[0.00001000000000000],USD[0.00001241887955552],USDT[0.00000003104990060] |
| 01721879 | ALGOBEAR[59988000.00000000000000000],BNB[0.00000054005945],BSVBULL[471.60000000000000000],ETHW[-0.00000001739175],FTT[0.00000000006068000],LTC[0.02419052999395960],STG[0.00000004200000000],USD[-0.54487525780534710],USDT[0.00000001202466760] |
| 01721881 | USD[-105.11336392388449738],USDT[116.86560083000000000] |
| 01721883 | FTT[0.00705428000000000],TRX[0.00000100000000000],USD[0.00000000248857032],USDT[0.00000000050000000] |
| 01721884 | 1INCH[22.72090328147836000],AUD[0.00000001943592790],CRV[0.99172000000000000],FTM[66.00000000000000000],FTT[25.37325446353820000],LUNA2[0.75713086540000000],LUNA2_LOCKED[1.76663868600000000],LUNC[164866.84000000000000000],USD[-4.02135257947076711],USDT[0.00172784447646611] |
| 01721887 | NFT [355182947106803987][1],NFT [361981364597714580][1],NFT [362944056058072340][1],NFT [371207447849678167][1],NFT [373628760212748496][1],TRX[0.94412000000000000],USD[0.00031981638738],USDT[0.00000000849806615] |
| 01721895 | AGLD[0.00000000503580],APE[0.00000021272604],ATLAS[0.00000000373671660],AVAX[0.00000003403328],BAO[2.00000000000000000],BF_POINT[200.00000000000000000],BNB[0.00000004716829267127],BTC[0.00000000416829255],CRO[0.00000000712760],EUR[0.00000316139960],GALA[0.00000000828504848],KIN[0.00000000187190064],POLIS[0.00000001647544],REEF[0.00000005976000000],SHIB[0.00000000276162],TLM[0.00000000094400000],USD[0.00027635433950357] |
| 01721897 | BTC[0.00022270000000000],DOGE[32398.13592360000000000],ETH[0.09700000000000000],ETHW[0.09700000000000000],FTT[116.86910900000000000],USD[0.16526249997500000],USDT[0.04930000000000000] |
| 01721902 | TRX[0.00037000000000000],USD[-0.60842903198716731],USDT[0.68000002801193323] |
| 01721903 | BTC[0.00003700000000000],ETHW[0.00300000000000000],TRX[0.30220300000000000],USD[0.35856520722050000],USDT[0.00005078981250000] |
| 01721904 | ATLAS[1476.97525825000000000],ETH[0.00000007897480],USD[0.00228470451574251] |
| 01721906 | BNB[0.00000001929362461],ETH[0.00000000142767001],HT[0.00000001300000000],LUNA2[0.02118903563932861],LUNA2_LOCKED[0.04944108315509999],LUNC[0.01601000000000000],MATIC[0.12116560551894901],SOL[0.00000945879555431],TRX[8.00107602474431880],USD[0.39849485523734701],USDT[0.07895939819184521],USTC[2.99940000000000000] |
| 01721909 | POL/SD[0.00000006731760010],USD[0.00000001553903421],USDT[0.00000001229465551] |
| 01721913 | ATLAS[15510.00000000000000000],FTT[1028.69281939000000000],SRM[41.65371656000000000],SRM_LOCKED[339.64628344000000000],TRX[0.00001000000000000],USD[-0.46196816921375001],USDT[0.08445408612154911] |
| 01721916 | TRX[0.00000100000000000],USD[0.75098639000000000],USDT[0.00000032080000] |
| 01721917 | BTC[0.00859841043082000],FTT[0.21244876645767301],LTC[1.00000000000000000],LUNA2[0.00000000800000000],LUNA2_LOCKED[3.32412870500000000],NIO[2.34953500000000000],SOL[0.00000002000000000],USD[0.09718519698351611],XRP[0.00000005353525050] |
| 01721918 | AAVE[0.00624344000000000],ALGO[54.83442000000000000],ATOM[2.11628200000000000],AVAX2.68365600000000000],BCH[0.56266008000000000],DOGE[3.38748000000000000],EOS[0.17099715000000000],ETH[0.01799715000000000],ETHW[0.01799715000000000],FTT[7.29206200000000000],LINK[1.13662200000000000],LTC[0.04515260000000000],LUNA2[2.63593907100000000],LUNA2_LOCKED[6.15052450000000000],LUNC[573981.28242570000000000],MKR[0.01571380000000000],NEAR[19.20802000000000000],SOL[0.16323020000000000],SRM[76.75898000000000000],TRX[53.56960000000000000],UNI[0.07980900000000000],USD[0.93624600461719312],USDT[167.85106033555050224],XRP[40.05456000000000000] |
| 01721919 | STEP[570.76290000000000000],USD[0.26480214120000000],USDT[376.59567400000000000] |
| 01721921 | BTC[0.02426559878893775],CRO[1479.59822600000000000],ETH[0.35300000000000000],ETHW[0.35300000000000000],EUR[0.00732624074849923],FTT[10.60000000000000000],SHIB[9324993.94448789600000000],SOL[7.72224794000000000],USD[3.30036760418000000],USDT[6.06322577000000000] |
| 01721923 | USD[0.38683953458521112],USDT[0.00000001424054516] |
| 01721925 | FTT[0.08515380901090056],USD[0.00720526307550696],USDT[0.00000000747955400] |
| 01721926 | CRO[5.00000000000000000],USD[0.00000000922402000],USDT[0.00000000073069360] |
| 01721931 | AXS[3.79929966000000000],BNB[2.55181290000000000],BTC[0.05424838300000000],ETH[0.36847590000000000],ETHW[0.36847590000000000],FTM[995.35908540000000000],FTT[15.19711200000000000],USD[7.39001501731696600] |
| 01721933 | AGLD[0.01353210000000000],AKRO[1.00000000000000000],ALICE[0.00046025000000000],APE[0.00089446000000000],ATLAS[57064.23788366000000000],BTC[0.00000003043874],DYDX[0.00078257000000000],ETH[0.00004980000000000],EUR[0.06575934371376535],IMX[469.11067368000000000],LRC[4361.47501830000000000],MANA[614.400628 6800000000000],PAXG[0.00013000000000000],SAND[475.53737400000000000] |
| 01721934 | ATOM[0.09270400000000000],BTC[0.00008092545129902],ETH[0.00086557310000000],EUR[0.00295000000000000],LINK[0.08759300000000000],SLV[0.09526349000000000],USD[0.00580420514600001],USDT[0.00000000034500000] |
| 01721936 | BTC[0.00000004500000000],FTT[155.06898000000000000],USD[600.00423655375000000],USDT[92.62530000000000000] |
| 01721941 | FTT[0.00920000000000000],USD[65.55055953429739600000000000] |
| 01721942 | USD[2536.41894247927322334] |
| 01721943 | BTC[0.00563035463652000],ETH[0.06038118049375000],ETHW[0.06029301031945000],USD[1039.25978873777117790] |
| 01721953 | ATLAS[2520.00000000000000000],LUNA2[0.01521225246000000],LUNA2_LOCKED[0.03549552557300000],LUNC[3312.50000000000000000],POLIS[37.30000000000000000],RAY[89.86299471000000000],USD[0.00810220355000000],USDT[0.00001512250000000] |
| 01721956 | DAI[0.09053100000000000],ETH[0.00623337961800000],FTM[0.00000000089644154],SGD[0.00000000595845690],SOL[587.19893476214600000],USD[23805.87342842187301164],USDT[0.00471501995606050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01721957 | 1INCH[0.000000006351600],CRO[0.000000036187080],EUR[0.000000003096667],MANA[0.000000044505248],SHIB[0.000000048584756],USD[0.0555482447013885] |
| 01721965 | ETH[0.000000069312000] |
| 01721966 | LUNA2[2.025763694000000],MATH[0.004120000000000000],UMEE[4640.000000000000000],USDT[0.0019481599000000] |
| 01721967 | FTT[0.000000010000000] |
| 01721970 | TRX[0.000001000000000],USD[0.0000000047824186],USDT[-0.000000535355657] |
| 01721972 | ALICE[0.000000083205716],APE[0.000000009017538],AUDIO[0.000000025693120],BTC[0.000000019039982],ENJ[0.000000026052943],ETH[0.000000027406224],FTT[0.000000100000000],IMX[0.000000039540800],MANA[0.000000071933080],MATIC[0.000000088749776],NFT[3654287785836005821),POLIS[228.146670135996425)0,SAND[0.000000028265480],USD[0.000000035720435?],USDT[0.0000000087427930] |
| 01721974 | BTC[0.001221259679071 6],ETH[0.005118730278220],ETHW[0.005118730278220],FTT[3.599596970000000],KNC[5.994820576000000],USD[0.067798801707082?],USDT[11.973635249445956 0] |
| 01721977 | USD[0.0368220247334760] |
| 01721979 | EDEN[0.000000030655866],ETH[0.000000037247230],EUR[0.007691120000000],FTT[0.000000080362837],SOL[0.000000004060865],USD[0.000000160572878] |
| 01721990 | AVAX[30.000000000000000],BTC[0.030999398889454 7],ETH[1.000000000842662],ETHW[1.000000000842662],EUR[0.000000005591000],SOL[20.000000099860910],USD[0.013417721114543 3],XRP[0.000000027560000] |
| 01721995 | ETH[0.061988220000000],ETHW[0.061988220000000],FTT[0.0000010000000000],USDT[0.7744689440000000] |
| 01722000 | BNB[0.000000010000000],FTT[0.097929000000000],SOL[0.000000010000000],TRX[0.000910000000000],USD[0.000000008141023],USDT[0.1307565310798113] |
| 01722002 | AKRO[8.000000000000000],ATLAS[0.000983630000000],AUDIO[2.094912440000000],BAO[14.602656590000000],BTC[0.0130178000000000],DENT[8.000000000000000],ETH[0.211932851098501 2],ETHW[0.211791711098501 2],FTM[0.000000010263525],FTT[0.000000000456512],GALA[0.028510710665000 0],HNT[0.000012900000000 0],HXL[1.081865960000000],HXRO[1.000000000000000],KIN[17.000000000000000],MANA[0.000000024147522],MAPS[0.000891399390000],MATIC[1.0429143505819990],NFT [4471770987261891053]1,RSR[2.000000000000000],SAND[0.000000003576000],SHIB[0.0000000954115602],SOL[0.000320968418920],TRU[2.012261250000000],TRX[10.015591780000000],UBXT[6.000000000000000],USD[0.047522007974306],XRP[0.0000000092000000] |
| 01722006 | BNB[0.001141200000000],BTC[0.001620970000000],EUR[0.000000024878370],LUNA2[4.174095910000000],LUNA2_LOCKED[9.739557126000000],LUNC[908918.172729000000000],USD[0.000000661534104],USDT[50.940001052265436] |
| 01722007 | MNGO[389.943000000000000],USD[2.270077672500000],USDT[0.000000229223160] |
| 01722008 | POLIS[0.090820000000000],USD[0.000000142000665],USDT[0.000000078826032] |
| 01722010 | CQT[316.623870690000000],ETHW[9.650876510000000],LUNA2[0.000001365323194],LUNA2_LOCKED[0.0000003185754119],LUNC[0.029730200000000],TRX[0.000090000000000],USD[606.731417756393695200000000],USDT[0.000000176972568] |
| 01722011 | USD[0.1459925700000000] |
| 01722014 | BNB[0.000000003110920],ETH[0.000010000000000],ETHW[0.000010000000000],LUNA2[0.000912170681000],LUNA2_LOCKED[0.0021028398260000],LUNC[196.241913993280000],TRX[0.000010000000000],USD[0.000000098057453],USDT[0.000000075000000] |
| 01722015 | BTC[0.000000013000000],USD[-0.0002121877112726] |
| 01722016 | USD[5.0000000000000000] |
| 01722022 | CRO[9.991000000000000],USD[0.0042835436400000] |
| 01722023 | STARS[1.000000000000000],USD[4.315710577837500],USDT[0.000000092725480] |
| 01722024 | ATLAS[4100.000000000000000],USD[0.050953531986879 0],USDT[0.000000202769329] |
| 01722025 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[30.000000000000000],USDT[0.000000067500000] |
| 01722027 | BNB[0.000000059400000],BTC[0.000000008000000],LTC[0.000000087426156],TRX[0.000010000000000],USD[0.000000121647460],USDT[0.000000016105340] |
| 01722032 | ATLAS[1939.650800000000000],POLIS[0.098578000000000],SHIB[800000.000000000000000],USD[0.0030087551900000] |
| 01722034 | USD[0.0499462349256855],USDT[49.247003859561526] |
| 01722038 | BNB[0.000000012417861 2],BRZ[6.410429575000000],BTC[0.000000014818291 2],FTT[0.000000089461520],USD[36.852312199530924 6] |
| 01722041 | BNB[0.000000041647560],BTC[0.141357988390856],ETH[0.415736120000000],FTT[0.096075374024849 6],LUNA2[1.257234399000000],LUNA2_LOCKED[2.933546931000000],LUNC[6.812942678950200],USD[1.044169261309094 6],USDT[355.361734302315626 3] |
| 01722042 | BNB[0.003136940000000],USD[1.719336064750000],USDT[0.1192155978265004] |
| 01722044 | BTC[0.000000046610075],FTT[0.100436877882652 5],GBP[0.000000038572468],USD[-129.926050250860630],USDT[171.893334427494055 8],XRP[-0.000000065684862] |
| 01722059 | TRX[0.000010000000000],USDT[1.581440960000000] |
| 01722060 | TRX[0.000010000000000],USD[0.000000639210532?],USDT[0.3114099220000000] |
| 01722066 | BTC[0.000005270000000],USD[0.0016023914713517] |
| 01722067 | BTC[0.000000078355996 25],DOGE[2292.000000000000000],ETH[0.000992740000000],ETHW[0.000992737484000],FTM[53578.698500000000000],FTT[25.534000000000000],LUNA2[4.611788383000000],LUNA2_LOCKED[10.760839560000000],LUNC[1004226.630000000000000],TRX[7.000120000000000],USD[0.308080710902499 7],USDT[144.426138955502534 9] |
| 01722068 | USD[0.4487500137722792],USDT[0.000000008405760] |
| 01722070 | FTT[75.457070000000000],SRM[109.033603290000000],SRM_LOCKED[1.137234710000000] |
| 01722073 | DYDX[1.999620000000000],FTM[2.999430000000000],USD[0.5576300807906308],USDT[2.0387724587671648] |
| 01722075 | BTC[0.007560020000000],IMX[368.840422650000000],USD[-9.4534172046798827] |
| 01722077 | TRX[0.000010000000000] |
| 01722080 | LTC[0.006839310000000],USD[0.0031267493450000],USDT[0.0000000082500000] |
| 01722085 | MOB[17.500000000000000],USDT[9.842009525000000] |
| 01722086 | USD[25.0000000000000000] |
| 01722094 | BTC[0.000042800000000],USD[8.2296859062500000] |
| 01722095 | USD[0.0000000726036111] |
| 01722096 | BTC[0.000000079900000],FTT[0.000000016000000],SOL[0.148480287439899 0],USD[-0.0002821401318071] |
| 01722098 | SLP[1.000000000000000],USD[31.626135287936433 5],USDT[210.121480189352038 0] |
| 01722099 | BTC[0.000000006808342],FTT[0.000000158754706],LTC[0.000708448118167],USD[0.1637024814017301] |
| 01722100 | ETHBULL[0.000046654000000],TRX[0.000000000000000],USD[0.0000005211669 73],XTZBULL[0.7000000000000000] |
| 01722101 | LUNC[0.000000037630000],USDT[0.000000012663180 9] |
| 01722102 | AURY[0.000010000000000],USD[0.000000013700000],USDT[0.0079000000000000] |
| 01722104 | ETH[0.002293320000000],ETHW[0.002293237514353],USD[-0.4703328981186181],USDT[0.000000001528742] |
| 01722105 | FTT[1.000000000000000],GRT[107.000000000000000],OXY[23.000000000000000],USD[3.2511578080000000] |
| 01722108 | DOGEBULL[3.082383400000000],MATICBULL[116.900000000000000],TRX[0.000001000000000],USD[0.0470025700000000],USDT[0.0000000081034416],XRPBULL[23125.374000000000000] |
| 01722109 | TRX[0.000000200000000],USDT[0.0000000071879991] |
| 01722113 | FTT[0.771823000000000],SRM[1.051403600000000],SRM_LOCKED[10.948596400000000],USD[13732.135791338255872 4],USDT[0.000000005304040 5] |
| 01722120 | BTC[0.000000004000000],FTT[0.199640000000000],USD[0.0040126816169708] |
| 01722128 | USD[0.3884781574635160],USDT[0.000000094870224] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01722132 | BNB[-0.000083149889395],COMP[0.0000680640000000],DODO[0.174749000000000],MATIC[-0.0843470050517848],OKB[2.699487000000000],RAY[0.998860000000000],SNX[82.400000000000000],STMX[9.399600000000000],USD[102.7038507248808360],WRX[106.9865100000000000],XRP[16.6603889800000000] |
| 01722137 | AVAX[31.0062100200000000],BTC[1.3242221000000000],DOGE[11713.2726482500000000],ETH[23.3415013103949776],ETHW[0.0000000007588412],GRT[49526.5883644200000000],LUNA2[0.0014812420900000],LUNA2_LOCKED[0.0034559564870000],LUNC[20.8149140200000000],MATIC[7336.4640132900000000],NEAR[1244.6859477294780123],RUNE[0.0000000024000000],SAND[5489.1319748000000000],SHIB[122749620.9481599900000000],SOL[8.3387676100000000],UNI[331.8827250400000000],USD[1001.1278818456623928],USDC[2214.0000000000000000],USDT[0.0000000108338375],YGG[802.5314318000000000] |
| 01722138 | USD[0.0000001349179418],USDT[0.0007308200000000] |
| 01722139 | USD[0.3862305055586404],USDT[0.0000000109851492] |
| 01722147 | USD[0.3885275060281272],USDT[0.0000000052681870] |
| 01722148 | USD[4.9682761445050133] |
| 01722149 | USD[0.1707802386794814] |
| 01722152 | BNB[0.0000000078853290],BRZ[0.0000000082915760],SOL[0.0000000099109080],USD[0.0000001057068080],USDT[0.0000000128289404] |
| 01722153 | BTC[0.0000000244482740],MOB[0.0000000197627540],USD[0.0000087529359747],USDT[0.0000000061344255] |
| 01722154 | SRM[3.0000000000000000],TRX[0.0000010000000000],USD[1.4901921000000000],USDT[0.0000000020141868] |
| 01722160 | ALPHA[1.0156181300000000],ETH[0.0000000001739885] |
| 01722160 | USD[0.3927374249239240],USDT[0.0000000098727506] |
| 01722162 | ATLAS[48169.1768040000000000],AUDIO[3459.7641940800000000],BTC[0.1773347105165024],ETH[32.4205264540000000],ETHW[0.0017190000854000],FTT[0.0000000610854000],POLIS[524.2882220000000000],RAY[0.0000002639322],SOL[0.0003237544387138],USD[0.0000006971201660],USDT[0.0001010526002764] |
| 01722165 | USD[0.0000001524794220],USDT[0.0000000020806500] |
| 01722166 | BTC[0.0000008000000000],EUR[1.3300000000000000],LINK[0.0034402478441440],LUNA2[0.0000000254279975],LUNA2_LOCKED[0.0000005933319943],LUNC[0.0055370000000000],SRM[190.3249999800000000],SRM_LOCKED[1.6915978200000000],USD[0.4800832032759130],USD[0.2664285279260000] |
| 01722169 | USD[0.3850656604934385],USDT[0.0000000069158290] |
| 01722171 | USD[5.0000000000000000] |
| 01722172 | 1INCH[0.0000000033122904],ALPHA[0.0000000056826900],AXS[0.0000000020476007],BNB[0.0000000100000000],ENJ[0.0000000018024631],ETH[0.0000000058061637],RAY[0.0000000084243449],SOL[0.0000000067363953],USD[0.0000113623855062],USDT[0.0000024051229249] |
| 01722173 | BAO[1.0000000000000000],BTC[0.0000001114346514],EUR[0.0002386673408620],KIN[1.0000000000000000] |
| 01722178 | ETH[0.0000003350000000],EUR[930.0086945382495255],USD[3.3443296274085953],USDT[0.0000061401924] |
| 01722179 | USD[0.0000011813794B],USDT[0.0000000001742876] |
| 01722180 | FTT[21.0000000000000000],TRX[0.0000020000000000],USD[2291.9210103599000000],USDT[0.0000000168977116] |
| 01722182 | FTM[0.0050800000000000],FTT[0.0094600000000000],GBP[0.0000010960090906],IMX[0.0038890000000000],MANA[0.0025400000000000],MATIC[0.0030000000000000],SAND[0.0020000000000000],SOL[3.0092908000000000],TRX[0.0001600000000000],USD[332.7922463694409466],USDT[0.0000000078559095] |
| 01722183 | USD[0.3879838455258602],USDT[0.0000000118009240] |
| 01722185 | BTC[0.0000000081767800],EUR[1.0352046698628500],USD[0.6847904837128000],USD[1.1313007794047000] |
| 01722188 | FTT[0.0000001000000000],SOL[0.0000001000000000],USD[0.0000000669333532],USDT[0.0000000076366844] |
| 01722191 | BNB[0.0000000123720000],SOL[0.0000000050814295],USDT[0.0000000000000000] |
| 01722193 | AKRO[1.0000000000000000],EUR[0.0000000111601688],FTT[0.0000573300000000],TRU[1.0000000000000000],TRX[1.0000000000000000] |
| 01722201 | AUDIO[40.0000000000000000],BTC[0.0009244380816000],LUNA2[0.4592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.0000000000000000],MANA[25.0000000000000000],SAND[38.0000000000000000],SHIB[600000.0000000000000000],SOL[8.8499563500000000],TRX[0.0000000007731115],USD[63.1770649829943700],XRP[70.0000000000000000] |
| 01722202 | USD[1.2221667600000000] |
| 01722204 | APT[0.0118000000000000],ETH[0.0030000000000000],MNGO[9.9220000000000000],SLRS[44.0000000000000000],TRX[0.0001000000000000],USD[0.0089037580000000],USDT[0.8512648700000000] |
| 01722207 | TRX[0.0000000015378876],USDT[0.0000000003102880] |
| 01722208 | RUNE[0.0000000098687800],SHIB[0.0000000014153192],SOS[1800000.0000000000000000],TRX[0.0015600000000000],USD[0.0000000232080740],USDT[0.0000000037390156],XRP[0.0000000058284685] |
| 01722210 | XRP[150.6041090000000000] |
| 01722211 | ATLAS[8.5000000000000000],TRX[0.3875440000000000],USD[0.0075969894000000],USDT[0.0000000004000000] |
| 01722216 | ALPHA[0.0025286500000000],ATLAS[0.0562594500000000],BAT[0.0012478500000000],BIT[0.0023134000000000],DENT[1.0000000000000000],DOGE[0.0068820700000000],FTM[0.0011876100000000],MANA[0.0008070400000000],SLP[133.8504792400000000],TRX[0.0009875000000000],UBXT[1.0000000000000000],USD[0.0000065108061650],USDT[0.0000000071524309] |
| 01722221 | BTC[-0.0001014033318928],DOGE[-0.0001926124820810],ETH[-0.0001507324472101],ETHW[-0.0001497848950138],TRX[0.0000010000000000],USD[-3.6902080664967952],USDT[66.7751887676475000] |
| 01722222 | USD[97.7543025839800000000] |
| 01722224 | USD[0.0000000319198937],USDT[0.0000000055721010] |
| 01722227 | USD[25.0000000000000000] |
| 01722230 | BTC[0.0000000028320000],MANA[0.0000000040289876],TRX[0.0000010000000000],USD[0.0011191335148782],USDT[0.0000000111879924] |
| 01722233 | BNB[0.0000001036059B2],ETH[0.0000000018668],EUR[0.0000000082834146],FTT[0.0000000071934434],LTC[0.0004096961734594],LUNA2[0.0128787733000000],LUNA2_LOCKED[0.0300504710200000],LUNC[2804.3800000000000000],SOL[0.0000000066993359],USD[0.0000001907621892],USDT[37.3609576728258992] |
| 01722237 | ETH[0.0000000063586650],TRX[0.0000000740000000],USD[0.0001161440922462] |
| 01722238 | BTC[0.0000595482314088],FTT[25.4800000000000000],MATIC[0.0037010300000000],TRX[0.0000485873124395],USDT[1.0575527856325022] |
| 01722239 | NFT[307889255543511396][1],NFT[428236410460734826][1],NFT[528036918815897214][1],USD[0.0094338827742790],USDT[0.0000000007973835] |
| 01722240 | 1INCH[3.0000000000000000],FTM[5.0000000000000000],FTT[1.0000000000000000],RUNE[1.0000000000000000],SUSHI[2.0000000000000000],USD[0.0000000066823389],USDT[13.2485226100000000] |
| 01722242 | BAO[27000.0000000000000000],MNGO[40.0000000000000000],RSR[180.0000000000000000],STMX[280.0000000000000000],TRX[0.0000020000000000],UBXT[211.0000000000000000],USD[0.2460902655000000] |
| 01722249 | AGLD[138.6921717300000000],ALCX[0.0083470000000000],ALPHA[407.9653388122230075],ASD[115.4972447424993300],ATOM[4.5992970000000000],AVAX[4.2994300000000000],BADGER[0.6810950000000000],BNB[0.3399354570000000],BNT[20.1023102133060556],BTC[0.0156959991400000],CEL[0.0750340000000000],COMP[1.1187899742500000],CRV[0.9981000000000000],DENT[4898.7080000000000000],DOGE[305.7292500000000000],ETH[0.0219521257000000],ETHW[0.0149631400000000],FIDA[50.9876500000000000],FTM[107.9831071000000000],FTT[14.9996010000000000],GRT[248.9203140000000000],JOE[132.9561385000000000],KIN[30000.0000000000000000],LINA[1080.0000000000000000],LOOKS[79.9874600000000000],MOB[0.4980791782057588],MTL[17.3967130000000000],NEXO[41.0000000000000000],PERP[38.8705072500000000],PROM[2.7385731000000000],PUNDIX[0.0935780000000000],RAY[104.0007587560234400],REN[125.8917741000000000],RSR[2430.0275285869508205],RUNE[3.4981398926685102],SAND[40.9975300000000000],SKL[257.8176000000000000],SPELL[98.8410000000000000],SRM[38.9990557000000000],STMX[3269.5744000000000000],SXP[78.5808196900000000],TLM[909.9137400000000000],USD[49.8526948132722240],WRX[117.9719142000000000] |
| 01722252 | AUD[0.0062849081521544],BNB[0.0000000221897306],BTC[0.0000000678104411],ETH[0.0000001615343],FTT[0.0000010983538],LINK[0.0000000792334544],MATIC[0.0000000716875B3],SOL[0.0000000873422665],SUSHI[0.0000000252096235],UNI[0.0000003396726],USD[0.0000074997598],USDT[0.0000000693781],YFI[0.0000000152539438] |
| 01722254 | ATLAS[3.9154581000000000],POLIS[0.0922635500000000],TRX[0.0000010000000000],USD[0.6124344464319736],USDT[0.3999285928092005],XRP[1.0080616710307724] |
| 01722255 | EUR[0.2234200000000000],USD[0.0054153992050000],USDT[40110.3000000000000000] |
| 01722258 | BTC[0.0000000017984500],ETH[0.0000000100000000],FTT[0.0000000662060018],SOL[0.0000001000000000],SPELL[0.0000001000000000],USD[0.0014529896567562],USDT[0.0000000031225147] |
| 01722264 | MOB[72.9862000000000000],USD[9.8702276000000000] |
| 01722265 | USD[0.0000000051865000] |
| 01722272 | BTC[0.0000910000000000],SOL[0.0018993800000000],USD[0.0000000004875000],USDC[10664.1929628900000000],USDT[2164.9156214949587200] |
| 01722275 | MNGO[19.9962000000000000],TRX[0.0000020000000000],USD[0.9868179500000000],USDT[0.0000000569545810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01722276 | USD[5.000000000000000] |
| 01722284 | ATLAS[2629.810000000000000],BIT[169.000000000000000],IMX[47.900000000000000],NFT (329843182546546415)[1],NFT (411975024589233777)[1],USD[0.0697643110023700] |
| 01722285 | AKRO[2.000000000000000],AUD[0.178247850000000],BOBA[0.001153020000000],BTC[0.025756660000000],ETH[0.334704240000000],EUR[0.001129190159173.2],FTT[69.480105320000000],GALA[40.958732560000000],LINK[2.834575000000000],OMG[5.362351750000000],POLIS[90.058125600000000],SOL[36.125810550000000],SUSHI[5.769165020000000] |
| 01722290 | ATLAS[36804.000000000000000],FTT[0.001172935497500],GENE[0.099880000000000],LUNA2_LOCKED[28.036800320000000],RAY[0.000000006863419],SOL[310.004130268752000],TRX[0.544006000000000],USDC[0.400000000000000],USDT[0.081812007304201] |
| 01722294 | ATLAS[479.810000000000000],SAND[10.997910000000000],TRX[0.000010000000000],USD[2.732798316825000] |
| 01722299 | USD[0.051259268300000] |
| 01722300 | AUDIO[0.455460890000000],SOL[0.000000079332800],TRX[6.169508840000000],USD[11266.826313360152505],USDT[1.966856781529584 9] |
| 01722306 | BNB[0.000000066009277],BTC[0.000000027017330],EUR[0.000000087803329],TRX[0.398427000000000],USD[0.000000101070754],USDT[0.000000083637940],XRP[0.000000002335475] |
| 01722308 | BNB[0.006165660000000],ETH[3.125324800000000],ETHW[3.125324800000000],FTM[0.631767640000000],USD[2.7112187220000000] |
| 01722311 | BICO[0.898840000000000],DYDX[0.069840000000000],TRX[0.000010000000000],USD[0.0073703950000000] |
| 01722314 | GENE[5.000000000000000],USD[1.6239550520000000] |
| 01722316 | AKRO[1.000000000000000],AUD[0.000073289317891],AVAX[1.280714020000000],BAO[7.000000000000000],BF_POINT[200.000000000000000],BNB[0.000000023914283],DENT[2.000000000000000],ETH[0.072137331482.3175],FTT[0.000013750000000],KIN[11.000000000000000],LRC[153.346675160000000],LUNC[0.000055880000000],MATIC[319.405778040000000],NEAR[0.000133860000000],SOL[1.379904200000000],STARSI[4.454796980000000],TOMOI[1.026284470000000],TRX[2.000000000000000],USD[0.000018288993215.6] |
| 01722318 | USD[0.004451333700000] |
| 01722320 | BTC[0.000000004804641.2],FTT[0.000003523874867.1],USDT[0.003330317970510.4] |
| 01722321 | USD[0.046151187500000],USDT[0.000000119676579],XRPBULL[21690.000000000000000] |
| 01722322 | USD[0.000000011113340] |
| 01722323 | NFT (299666549883748903)[1],USD[0.000000040000000] |
| 01722328 | BTC[0.000007026110191.5],ETH[0.001730700000000],ETHW[6.438085430000000],FTT[0.001279656744282.7],GBP[0.000000015049665],LINK[0.000000050000000],SOL[0.000000025000000],USD[0.6049263296205174],USDT[0.000000004074756],WBTC[0.000000229107917] |
| 01722330 | BTC[0.000000018995000],ETH[0.000000009606330.0],FTT[201.159512742108168.0],LINK[0.000000026499400],LUNA2[0.012201680960000],LUNA2_LOCKED[0.028470588900000],RAY[415.135861356397630.7],SOL[155.657357500000000],SRM[0.000171400000000],SRM_LOCKED[0.074275400000000],USD[0.256411840794200],USDT[0.000000145000000],XRP[0.000000011355700] |
| 01722332 | BRZ[0.797073350000000],BTC[0.000299946000000],ETH[0.003000029647140],ETHW[0.003000029647140],GMT[8.998380000000000],LUNA2[0.209492841800000],LUNA2_LOCKED[0.488816630900000],LUNC[45617.507370400000000],USD[0.0074422685957099] |
| 01722336 | USD[0.016239858750000] |
| 01722338 | USD[0.005000000000000] |
| 01722339 | BF_POINT[200.000000000000000],ETH[0.002191112469861],ETHW[0.002191112469861],FTT[0.000000100000000],SOL[2.990000140457855],TRX[14.998100000000000],USD[0.1058106714443406],USDC[124.000000000000000],USDT[0.000000097681981] |
| 01722340 | USD[0.000000448487740] |
| 01722344 | SOL[10.780089020000000] |
| 01722352 | FTT[222.600000000000000],USD[90.8009782045000000] |
| 01722353 | USD[5.000000000000000] |
| 01722367 | ETH[0.003484995000000],ETHW[0.003484997921672.9],TRX[0.000010000000000],USD[0.000000024026236.8],USDT[4.936868690463592],WRX[0.005200000000000] |
| 01722369 | SRM[1.877369880000000],SRM_LOCKED[13.482630120000000],USD[0.000000112256466],USDT[0.000000025000000] |
| 01722373 | BNB[0.000000100000000],ETH[0.000000000004000],NFT (290085911126364929)[1],NFT (453535778833077)[1],NFT (470519324924812557)[1],NFT (479938848752860644)[1],NFT (54525025925312094)[1],USD[0.000000008750000],USDT[0.000000097669637] |
| 01722376 | KIN[0.000000004481179],SOL[0.000000010536963],USDT[0.000000034797908] |
| 01722383 | AAVE[0.000000004000000],AMD[5.950000000000000],AVAX[0.000000005648015.2],BTC[0.004161700000000],ETH[0.000000084000000],FB[0.100000000000000],FTT[56.304328651221329.6],GLXY[165.300000000000000],RAY[35.222047820000000],SOL[2.685013828000000],USD[1362.430867612507138.0],USDT[41.661159308298330 8] |
| 01722386 | BTC[0.000000018000000],DFL[0.003174435000000],USD[0.0909106651607098] |
| 01722397 | ATLA[$8.331937556270835$],AVAX[0.000000007900498.6],BTC[2.000000007531680],DOT[7.000000000000000],DYDX[0.000000004760000],ETH[0.000039124482.1026],ETHW[0.005291801166850.8],FTT[15.600000008068751.6],MATIC[142.963643920895160.0],POLIS[0.025638147862571.2],RUNE[17.955600797716400],SOL[0.005031420684 89436],TRX[0.000000045843440],USD[0.02106286409844.14],USDT[46.165320619797112.1] |
| 01722398 | ATLA[$8.503100000000000$],BADGER[30.420152100000000],BNB[0.000015000000000],DFL[$540.026700000000000$],ETH[0.026776480000000],FTM[386.000000000000000],FTT[150.092604490000000],GALA[1790.008950000000000],POLIS[447.600000000000000],STARS[0.006150000000000],TRX[0.805309000000000],TULIP[29.900108000000000],USD[2.245322886964600],USDT[0.000000010695446],XRP[1.663031000000000] |
| 01722399 | FTT[9.999810000000000],USD[0.000000015324330],USDT[0.000000084018368] |
| 01722403 | TONCOIN[0.050000000000000],TRX[0.000777000000000],USD[0.000000114845019] |
| 01722411 | FTT[2.305347120000000],RAY[24.000000000000000],RUNE[56.200000000000000],SPELL[75335.408952540000000],USD[0.000000014086086] |
| 01722412 | BTC[0.000000000018000],ETH[0.000037350000000],ETH[0.000037350000000],FTT[25.359662600000000],RAY[79.240625150000000],SLRS[90.065777170000000],SOL[0.000000078882404],SRM[109.848537590000000],SRM_LOCKED[2.291478610000000],USD[16.698117108368420$7$],USDT[0.009689503433972$2$],XRP[-33.514722892971627$2$] |
| 01722419 | AS[0.000000068276000],BNB[0.596244607820007$6$],BTC[0.000000000257857$14$],ETH[0.000000002572564$4$],LUNA2[1.041655118000000],LUNA2_LOCKED[2.430528060900000000],LUNC[120.077670452765368$8$],SHIB[0.000000005405380$0$],SOL[30.420327212620310$3$],SRM[0.000000875415$6$5],SRM_LOCKED[0.000165200000000],USD[0.000000106617666],USD[70.000000000027262324],USDT[0.000004308103732],XRP[1046.104905629158500] |
| 01722422 | AVAX[4.966814081377797$9$],BTC[0.067889395293500],DOT[10.351099426191120$0$],ETH[1.293633479052100],ETHW[28.291802873940$1$],FB[0.092960682367674],GST[25.599330000000000],LINK[14.498503200000000],LUNA2[0.009183598002000],LUNA2[199.974780000000000],SOL[4.081714491101100.700.286200000000000],USD[0.000000067282324],USD[25670.779649510000000],USDT[0.002685237337383] |
| 01722423 | ATLA$[1000.000000000000000]$,BULL[0.000000500000000],ETH[0.104895210000000],ETHBULL[0.000000001341125558],MANA[31.993920000000000],POLIS[9.998100000000000],RAY[12.627588980000000],SOL[2.374105840000000],USD[0.000036025265875] |
| 01722424 | BNB[0.055111577459208],BTC[0.000000062798663],DAI[0.000000036969735],ETH[0.000000114732966],FTT[0.088718901588089],LUNA2[0.000000031700000],LUNA2_LOCKED[0.025796757400000],LUNC[0.000000006141775],PAXG[0.000000047463804],RUNE[0.097567082352972$1$],USD[16.418583357892025000000000],USDT[0.000000405184007] |
| 01722428 | USD[0.607343427688679900000000] |
| 01722429 | BAO[1.000000000000000],BAR[10.452094400000000],BNB[0.000544000000000],BTC[0.007485370000000],ETH[0.477912620000000],ETHW[0.477712060000000],FTT[0.409239850000000],KIN[2.000000000000000],PSG[7.007570420000000],USD[0.000000074145879],USDT[0.000000091750710] |
| 01722432 | NFT (316774201803188224)[1],NFT (356937237309166084)[1],NFT (395253358071782894)[1],NFT (534943201278524912)[1],NFT (545426402499029566)[1],TRX[0.000060000000000],USDT[0.000000020862830] |
| 01722435 | USD[0.000000066005406],USDT[0.000000029494760] |
| 01722437 | BTC[0.000982000000000],DOGE[2000.000000000000000],USD[199.462869255000000] |
| 01722440 | BTC[0.000000006252970],EUR[0.000000107558175],USD[0.000000010747057],USDT[0.000000151083859] |
| 01722443 | USD[0.0027387892917082] |
| 01722445 | FTT[8.500000000000000],LUNA2[0.005917566087000],LUNA2_LOCKED[0.013807654200000],LUNC[1288.562474160000000],TRX[0.000009000000000],USD[0.000000070585093],USDT[0.0058951807775665] |
| 01722448 | BULL[0.000020000000000],USDT[25.712257520000000] |
| 01722456 | BRZ[2.000000000000000],USD[3.649196794250000] |
| 01722457 | USD[25.000000000000000] |
| 01722463 | SKL[0.927638000000000],USD[0.000000157354138],USDT[1.716639056272356] |
| 01722470 | BNB[0.000000000000000],FTT[3.198500520000000],HXRO[779.934636200000000],SOL[0.000000060000000],USD[0.6360508074411000],USDT[1.0686397335400000] |
| 01722472 | USD[0.000472550500000] |
| 01722473 | FTT[0.000000009867165.0],USD[0.000000103307977],USDC[929.892199460000000],USDT[0.000000017090501] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01722477 | BTC[0.008288830000000000],USD[1.7807188700000000] |
| 01722478 | LUNA2[22.957527740000000000],LUNA2_LOCKED[53.567564730000000000],USD[37.500000290734639],USDT[0.000000007255200] |
| 01722479 | FTT[0.0960091952957780],USD[0.4440174693044025] |
| 01722480 | TRX[0.000001000000000000] |
| 01722481 | TULIP[1.700000000000000000],USD[1.508487433660000],USDT[0.0094000000000000000] |
| 01722483 | AMPL[39.6238955727573887],AURY[14.997300000000000000],BTC[0.012400000000000000],CHZ[1070.000000000000000000],DFL[150.000000000000000000],DOGE[2113.000000000000000000],ETH[0.309000000000000000],ETHW[0.309000000000000000],EUR[0.000000043016289],FTM[138.000000000000000000],LTC[1.390000000000000000],MANA[397.00000 00000000000],MKR[0.150000000000000000],OMG[21.496130000000000000],PTU[21.899194660000000000],SHIB[19126311.441553070000000000],SOL[1.830000000000000000],SRM[18.000000000000000000],SUSHI[38.054947890000000000],TRX[2662.144570420000000000],USD[0.000000013959083$],XRP[270.283629220000000000] |
| 01722486 | ATLAS[39.992800000000000000],USD[1.2249275064448625] |
| 01722487 | BAO[1.000000000000000000],FTM[130.237361040000000000],USD[0.0000000070079666] |
| 01722490 | TRX[0.000002000000000000],USDT[0.009999819573327] |
| 01722497 | BNB[0.000000080000000000] |
| 01722502 | USD[30.000000000000000000] |
| 01722504 | SOL[0.001948000000000000],USD[0.000000214568904],USDT[0.000000180347276] |
| 01722507 | BTC[0.134722175660000000],DOGE[40201.759882000000000000],FTT[25.191117540000000000],SOL[0.009517600000000000],TRX[0.000001000000000000],USD[2.4693024263453641],USDT[0.000000107474629] |
| 01722509 | BTC[0.000000065369125],ETH[0.009093540000000000],ETHW[0.009935400000000000],FTT[0.0189331149563380],TRX[0.000029000000000000],USD[0.020297285079148],USDT[0.000000090726246] |
| 01722511 | EUR[0.000000008594928],SOL[0.000000100000000],USD[0.000000044527031] |
| 01722515 | USD[-136.0804114891858422],USDT[490.8620834367179935] |
| 01722517 | USDT[0.000000006752910] |
| 01722518 | BOBA[46.800000000000000000],CRO[1280.000000000000000000],ETH[0.000538800000000000],ETHW[0.000538800000000000],FTM[0.3292054123751345],GALA[1099.791000000000000000],MANA[58.000000000000000000],MATIC[2.271610670000000000],SAND[49.990500000000000000],SOL[0.0069287687388900],USDT[2.4930592679472571] |
| 01722519 | TRX[0.515901000000000000],USD[0.000000054250000] |
| 01722524 | ATLAS[1.128381350000000000],BAO[3.000000000000000000],BTC[0.0000000247615592],CEL[0.002171900000000000],DENT[1.000000000000000000],DOT[0.000130240000000000],EUR[0.000000111967795],KIN[2.000000000000000000],LTC[0.000411520000000000],TRX[0.000885370000000000],USDT[0.0059258860344324] |
| 01722530 | TRX[0.000001000000000000] |
| 01722532 | BTC[0.000375700000000000],EUR[0.009157220000000000],TRX[0.000001000000000000],USD[0.0680805069026418] |
| 01722534 | USD[-0.8831240439686793],XRP[15.941240000000000000] |
| 01722536 | BTC[0.115377390000000000],CHZ[985.393549240000000000],ETH[0.394432500000000000],ETHW[0.394432500000000000],LTC[0.443061160000000000],SOL[4.961036170000000000],USD[-859.90781111866779994] |
| 01722537 | HT[2.143634270000000000],LTC[3.033890210000000000],RUNE[10.519971890000000000],XRP[760.742682030000000000] |
| 01722540 | APE[0.999820000000000000],ATLAS[509.969400000000000000],CRO[79.985600000000000000],DOT[0.999820000000000000],FTM[5.998920000000000000],LINK[0.999820000000000000],LUNA2[0.649353065400000000],LUNA2_LOCKED[1.515157153000000000],LUNC[141397.997130200000000000],POLIS[17.998038000000000000],SAND[2.999460000000000000],SO L[0.300000000000000000],USD[0.534787738252327200000000000],USDT[0.0000000165284350I] |
| 01722544 | EUR[0.000000079034959],USDC[2299.689365850000000000],USDT[0.007375730000000000] |
| 01722546 | USD[25.000000000000000000],USDT[1.566749565000000000] |
| 01722547 | BTC[0.000000013081000],FTT[40.9000000016029700],TRX[0.000077700000000000],USD[0.0000000156026951],USDT[1.012151668495824] |
| 01722548 | USD[5.000000000000000000] |
| 01722550 | USDT[0.000000012500000] |
| 01722552 | USDT[0.000000022500000] |
| 01722553 | ADABULL[1.0782000028488909],ALTBEAR[0.000000093800924],ALTBULL[0.000000004545762],ATLAS[0.000000079831052],BIT[0.000000080380660],BNBBULL[1.0041118975871254],BTC[0.000000022000000],ETHBULL[0.040600000000000000],EUR[0.371555310000000000],MANA[0.000000009761683],POLIS[0.000000090614133],SHIB[ 0.000000062444409],USD[0.1653995220342700],XRPBULL[6570.000000000000000000] |
| 01722555 | CQT[241.977400000000000000],EUR[0.000025984257200],TRX[0.000007000000000000],USD[0.479299074700000],USDT[1993.910000007500000] |
| 01722558 | FTT[9.998029400000000000],MER[617.931600000000000000],MNGO[469.906000000000000000],SLRS[511.000000000000000000],TRX[0.000003000000000000],USD[4.528030168000000],USDT[0.000000185826447] |
| 01722563 | BTC[0.000000075415126],CRO[0.000000049295242],ETH[0.020803134500000000],ETHW[0.020803134500000000],FTT[0.000000008751760],POLIS[0.000000095948305],SAND[0.000000006469914],USDT[3.7665163627798917] |
| 01722564 | ALGO[0.002524040000000000],ALGOBULL[53064.042456860000000000],BTC[0.000000040000000000],ETH[0.000001000000000000],EUR[0.000000022327976],FTT[15.1341362081379767],GALA[9.861007150000000000],THETABULL[0.000000081000000],USD[0.000000063212226],USDT[148.0694626071106160] |
| 01722567 | EUR[209.925838506492357],USD[0.0000000051856898] |
| 01722572 | ETH[0.000000069752066],FTT[150.3723740593090144],NFT[509112802118282570][1],SOL[0.000002000000000],USD[0.000001197994715],USDT[0.0000221016236766],XRP[0.000000091346020] |
| 01722573 | USD[25.000000000000000000] |
| 01722581 | TRX[0.000000085000000000] |
| 01722582 | BTC[0.055593570000000000],DOGEBULL[1.019796000000000000],DOT[22.724730860000000000],FTT[9.233609350000000000],THETABULL[3.557800000000000000],USD[0.0638219295800000],USDT[98.1169880574593255] |
| 01722583 | USD[5.000000000000000000] |
| 01722585 | ATLAS[0.000000013817288],BTC[0.000000077180312],FTT[0.000000030930729],SOL[-0.0097688832039759],USD[6.7891526294121956] |
| 01722591 | BNB[0.000345600000000000],CREAM[0.000000013114010],DOGE[0.000000049888752],FTT[0.000000067385378],SHIB[0.000000075399675],SLP[0.000000074141980],SOL[0.000000020643183],SPELL[0.000000053434088],USD[0.7876125981418581] |
| 01722592 | BTC[0.000000093940000],DOGEBULL[0.095000000000000000],LUNA2[0.005962240782000000],LUNA2_LOCKED[0.013911895160000000],THETABULL[0.084300000000000000],USD[0.000000082898496],USDT[0.000000001795472],USTC[0.843984000000000000] |
| 01722595 | USD[5.000000000000000000] |
| 01722605 | BTC[0.023497560000000000],BULL[2.847606562000000000],ETHBULL[16.133494900000000000],USD[2.2024882068500000],USDT[2.5869380426841604] |
| 01722607 | USD[30.000000000000000000] |
| 01722609 | TRX[0.000002000000000000],USD[0.000000008470072],USDT[0.000000003887338] |
| 01722611 | USD[0.000000096730238],USDT[0.000000054262176] |
| 01722612 | CQT[0.968200000000000000],TRX[0.000001000000000000],USD[0.000000177705507],USDT[0.000000099333982] |
| 01722613 | MNGO[7.733300000000000000],USD[0.000000146631080],USDT[0.000000014279330] |
| 01722614 | BAT[0.000000003940000],EUR[0.4133162473904422],FTT[0.0823682273884045],LUNA2[0.0000682547517100],LUNA2_LOCKED[0.0001592610873000],SPELL[0.000000052977867],USD[0.000000049826658],USTC[0.009661790000000000] |
| 01722621 | ATLAS[0.057015949433750000],USD[0.000000085536250] |
| 01722624 | ALICE[153.570816000000000000],ATLAS[69.668181000000000000],CREAM[0.005661578000000000],DFL[8200.000000000000000000],ETH[0.000000004000000000],LOOKS[4.000000000000000000],MEDIA[0.000000007000000000],MNGO[5.260849000000000000],SAND[377.928180000000000000],SOL[0.000000009000000000],STEP[0.088201260000000000],USD[1.1989 427649125413],USDT[0.000000116304727] |
| 01722625 | ATLAS[14658.295700000000000000],BNB[0.0000000126639355],CHR[0.136450000000000000],CHZ[0.000000006550000],ETH[0.000000100000000],USD[1.9899763748515382],USDT[0.000000190150302] |
| 01722627 | USD[0.02244886632796640] |
| 01722630 | DENT[1.000000000000000000],KIN[2.000000000000000000],NFT[385511012394019197][1],NFT[511218938767643455][1],TRX[1.001594000000000000],USD[0.036553220000000],USDT[0.00000096283723274] |
| 01722637 | MTA[423.086702930000000000],USD[907.0185600126349183],USDT[0.0000000067419792] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01722639 | AURY[13.092869200000000],BRZ[0.00427038000000000],LUNA2[0.00982414649900000],LUNA2_LOCKED[0.022923008500000000],USD[0.000001653574114],USTC[1.39065542100000000] |
| 01722640 | BTC[0.262096248723291 7],FTT[0.000000044278238 8],TRX[0.0000000820413 04],USD[0.010923215608243 8],USDT[0.000000150167388],XRP[0.000000001 0013079] |
| 01722641 | BNB[0.000000028490276],BRZ[0.0024511200000000],BTC[0.0000000099951940],USD[0.000000099661 6052],USDT[0.000000175911945] |
| 01722642 | SOL[0.00793422000000000],USD[-0.070688023316 0362],USDT[0.000000032258312] |
| 01722648 | MOB[0.497150000000000],USD[0.00000002500000 0] |
| 01722649 | 1INCH[45.000000000000000],BNB[0.690000000000000],DOGE[2483.000000000000000],FTT[25.395000000003486000],LUNA2[5.893424168500000 00],LUNA2_LOCKED[13.751323064000000000],LUNC[249782.220000000000000],MATIC[61.000000000000000],STSOL[20.570000000000000],SUN[0.7310000000 00000],USD[6410.44541217463 25642],XRP[12.000000000000000] |
| 01722651 | ATLAS[1529.700000000000000],USD[1.172353779000000],USDT[0.000000152307834],XLMBULL[0.099880000000000] |
| 01722652 | USD[0.000918589809 9560],USDT[0.0000001176859 84] |
| 01722655 | USD[0.000000019405 90] |
| 01722656 | USD[0.000000071945 4200] |
| 01722657 | ATLAS[1655.123385080000000],USD[0.025444100190 2123],USDT[-0.007181774361 5886] |
| 01722659 | ALTBEAR[25.300000000000000],AURY[0.9994300000000000],AXS[0.099316000000000],BEAR[175.888000000000000],BNB[0.009998100000000],BOBA[0.488505000000000],BTC[0.000008613000000],BULL[0.000075254600000],ENJ[0.933690000000000],ETH[0.006054200000000],ETHBULL[0.000001465000000],ETHW[0.00065420 0000000],FTM[0.909560000000000],FTT[0.096561000000000],MANA[0.978910000000000],MCB[0.009827100000000],OMG[0.488505000000000],RSR[9.82330000000000],SLP[8.427439000000000],SOL[0.009342049000000],SPELL[95.630000000000000],STMX[4.300000000000000],SXP[0.023017890000000],TRX[0.692860000000 00000],USD[138.447298266751503],USDT[0.1809876719077 28],XRP[0.485670000000000000] |
| 01722663 | BTC[0.000000010000000],BULL[0.000000022000000],FTT[0.151708690365394 8],USD[0.000001196603652],USDT[0.000000050951074] |
| 01722665 | AURY[0.000000076448600],BTC[0.000000024941396],DFL[1.000000009811 33622],ETH[0.000000053511233],LINA[0.000000010794488],LRC[0.000000073503292],MANA[0.000000046600000],SAND[0.000000045282720],SOL[0.001760342831585],USD[0.179216304147125 8],USDT[0.000000044290533],VETBULL[19380.000000000000] |
| 01722668 | ATLAS[100.000000000000000],FTT[3.000000000000000],POLIS[1 500000000000000],USD[-0.006072232508674 4] |
| 01722669 | BNB[0.000000028400000],BTC[0.000000084111546],ETH[0.000000020785282],EUR[0.000003109673566 5],FTT[14.476242 40195139344],PAXG[0.000339400000000],TRX[0.000154000000000],USD[0.000031928478135],USDT[126.200092224623616] |
| 01722670 | BTC[0.000000090559000],ETH[0.000000009469331],TRX[-0.000000100000000],USD[-0.000000012362299],USDT[0.000000212175556] |
| 01722671 | TRX[0.000010000000000],USD[0.089990856000000],USDT[0.000000009000000] |
| 01722675 | ATLAS[30000.000000000000000],FTT[28.006536000000000],POLIS[200.000000000000000],USD[-0.000000005940000],USDT[5.0157237587275760] |
| 01722678 | USD[30.000000000000000] |
| 01722687 | USD[0.009097740390000],USDT[0.000000080601047] |
| 01722691 | DOGEBULL[0.000900000000000],USD[0.004079521892450 0],USDT[0.000000050000000] |
| 01722697 | BF_POINT[1900.000000000000000],USD[1.709024770000000],USDC[4.905966550000000] |
| 01722698 | GENE[0.000000089939420],MNGO[0.000000009931800],POLIS[0.000000004400000],TRX[0.000001000000000],USD[0.335213174835424 4],USDT[0.000000057266520] |
| 01722704 | SOL[0.000000046679506],TRX[0.544201000000000],USD[-0.136110352723285 2],USDT[0.1412365746768900] |
| 01722705 | USD[0.008552197013784],USDT[0.000000020000000] |
| 01722713 | USD[0.009820049480000] |
| 01722714 | USD[0.000000154740068],USDT[0.000000017079386] |
| 01722717 | ATLAS[1.210170550000000],POLIS[0.074009790000000],TRX[0.000002000000000],USD[0.000000108652696],USDT[0.000000013033411] |
| 01722719 | TRX[0.000001000000000],USD[-0.004089271700000],USDT[0.0043430112030012] |
| 01722721 | TRX[0.000001000000000],USD[0.003265123500000000] |
| 01722723 | HMT[300.939800000000000],USD[0.477699420000000],USDT[0.000000037692 80] |
| 01722725 | BF_POINT[200.000000000000000],BTC[0.024386400000000],FTT[23.826270340000000000] |
| 01722726 | USD[0.419600000000000000] |
| 01722733 | NFT[418987882177157433][1],NFT[453907127268029961][1],NFT[536355799744569247][1],USD[0.000000123599828],USDT[0.000000087925216] |
| 01722735 | EUR[0.000000118122438],LTC[0.000000005600000],USD[3.345505021 1500197],USDT[0.000000026724771] |
| 01722740 | ALICE[17.416019800000000],ATLAS[1059.846352000000000],AXS[1.057741162897000],CRO[199.97904800000000],FTT[4.999476200000000],POLIS[58.792682280000000],SOL[3.6119444040000000],TRX[0.000001000000000],USD[107.744689354243 6326],USDT[0.000000034909753] |
| 01722741 | ATLAS[0.000061721199700],DAI[0.024322230000000],LUNA2[0.000000020665701 5],LUNA2_LOCKED[0.000000482199701],LUNC[0.004500000000000],NFT[53133054923478122 6][1],TRX[0.000817000000000],USD[0.007340760781 6220],USDT[0.000000027958290],WBTC[0.0000000008 0000000] |
| 01722743 | DOGEBULL[3.219800000000000],THETABULL[3.809956580000000],USD[0.036246080760417 6],USDT[0.004966002861 4120],VETBULL[191.000000000000000] |
| 01722744 | LINK[7.198560000000000],SUSHI[19.996000000000000],USD[0.356703299665240 0],USDT[0.000000083522520] |
| 01722752 | USD[1.296532538550000 0] |
| 01722758 | USD[5.000000000000000] |
| 01722760 | LUNA2[0.001662170923000],LUNA2_LOCKED[0.003878398210000],LUNC[361.94121810000000 0],TRX[0.007770000000000],USD[0.000000159703615],USDT[0.5137168500000000] |
| 01722761 | BNB[0.000000040124312],BTC[0.000000020501046],TRX[0.000000915180374 1],USDT[0.000000068326927] |
| 01722762 | ALGO[0.970000000000000],BTC[0.011297960000000],FTT[1.358470000000000],USD[415.68349798250000 0],USDT[101.11090336930129 7] |
| 01722764 | BTC[0.00100000000000 0],DOGE[17.315119700 00],DAI[0.024322300000000],ETHW[0.025735750000000],FTT[6.737315000000000],USD[1.92561573046725 00] |
| 01722766 | ALGO[0.000000100000000],APT[0.000000037047959],ATLAS[0.000000007730250],AVAX[0.000000008402 3008],ETH[0.000000029200000],PORT[0.014953745171 4455],TRX[16.000000000030 40039],USD[0.148227070580442 3],USDT[0.000000008762785] |
| 01722767 | BAO[5.000000000000000],BRL-DB[0.000000010000000],DOGE[0.232194390000000],EUR[0.000000088302210],FTT[0.004246877062217],GRT[0.043996440000000],HOLY[1.000529810000000],KIN[2.000000000000000],LRC[0.860425910000000],NEAR[0.07063713000 00000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.006975322739506],USDT[381.182315633734 8478] |
| 01722768 | USD[0.008175377550000] |
| 01722773 | ATLAS[43048.808000000000000],TRX[0.000030000000000],USD[0.410548753850000],USDT[0.0050490000000000] |
| 01722778 | MNGO[89.628000000000000],STEP[144.100000000000000],TRX[0.000001000000000],USD[0.078790890000000],USDT[0.000000023845762] |
| 01722781 | HT[0.189288760000000000] |
| 01722782 | ASDBULL[31.090582270000000],BTC[0.000028238613 7225],CRO[129.97604 100000000],ETH[0.787867482600000],ETHW[0.787867482600000],EUR[3.594328841699819 2],FTT[4.597871810000000],MATIC[119.977884000000000],SAND[157.989863500000000],SHIB[7898544.030000000000000],USD[1.992 81907548803 44],USDT[0.187178072000000] |
| 01722786 | BNB[0.000000101567235],ETH[0.000000084117677],LTC[0.000000066720 40],USD[0.112655745606 2658],USDT[0.000000079005973] |
| 01722787 | TRX[0.000000020000000],USDT[0.000000076237808] |
| 01722791 | USDT[1306.619196520000000] |
| 01722794 | DOGEBULL[0.089400000000000],GRTBULL[32.200000000000000],THETABULL[5.005232120000000],USD[0.009613296507 9156] |
| 01722796 | AKRO[1.000000000000000],BAO[5.000000000000000],CAD[0.007226869131 2062],DENT[2.000000000000000],ETH[0.000000043040016],FTT[0.001200683365919],KIN[5.000000000000000],LINK[0.000000003656530],MANA[0.000000025658950],RSR[3.000000000000000],SLP[0.098998310068 0563],SRM[0.000000034719400],TRX[1.000000000000000],UBXT[4.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01722799 | APT[0.00008637000000000],ETH[0.0000496592461132],ETHW[0.000000384226400060],FTT[0.000000000019941440],LOOKS[0.991987970000000000],LUNA2[0.000749062791900000],LUNA2_LOCKED[0.001747813181000000],LUNC[148.110000000000000000],TRX[0.0000950000000000000],USD[0.003202330167962200],USDT[0.000000214005535] |
| 01722802 | BTC[0.0000000100000000] |
| 01722806 | USD[0.0086799216600000000] |
| 01722807 | ATLAS[3350.454235169360000000],AURY[8.000000000000000000],FTT[0.099580000000000000],GODS[12.594860000000000000],USD[-0.0035890957952662] |
| 01722808 | USD[0.0051664400000000] |
| 01722810 | ATLAS[1986.968090000000000000],USD[0.000000000644329000],USDT[0.0000000006997040] |
| 01722816 | ETH[0.083831240000000000],ETHW[0.083831240000000000],USD[0.2474052323467668] |
| 01722820 | ATLAS[8.860000000000000000],USD[0.0000000099473971],USDT[0.0000000020816655] |
| 01722821 | MNGO[0.080000000000000000],USD[-0.0001476548228197],USDT[0.0068715657509534] |
| 01722825 | ETHW[262.960365200000000000],POLIS[0.081500000000000000],TRX[0.010360000000000000],USD[0.0017910754500000],USDT[0.0027670000000000] |
| 01722826 | ATLAS[949.810000000000000000],DOGEBULL[1.000000000000000000],LINKBULL[5.400000000000000000],LTCBULL[152.551586057000000000],POLIS[11.397720000000000000],THETABULL[2.108546800000000000],TRX[0.000001000000000000],USD[0.385447408000000000],USDT[0.7374794700000000000],XRPBULL[970.000000000000000000] |
| 01722829 | AVAX[0.000000000656100000],BNB[0.000000077986000000],CEL[0.000000000001818032],FTT[0.000072017240000000],LINK[0.000000004510000000],LUNA2[0.000000035386031600],LUNA2_LOCKED[0.000000825674071000],LUNC[0.007690000000000000],MATIC[0.000000048335426000],PAXG[0.000000400000000000],SOL[0.000000028721598000],USD[0.000000005326120200],USDT[0.000000023653970000],USTC[0.000000006528352] |
| 01722831 | FTT[0.021694733683971600],USD[0.019641292925000000],USDT[0.0000000047000000] |
| 01722832 | SHIB[20000.000000000000000000],USD[0.0014897510810000] |
| 01722833 | DOGEBULL[39.478562040000000000],TRX[0.000001000000000000],USD[0.0371201686250000],USDT[0.0000000091428183] |
| 01722835 | ATLAS[2000.000000000000000000],ETH[0.010253370000000000],ETHW[0.010253371744489800],GOG[3419.318000000000000000],IMX[215.856820000000000000],POLIS[500.799820000000000000],USD[1.318183000000000000],USDT[0.0000000047153040] |
| 01722841 | MNGO[9.973000000000000000],TRX[0.000001000000000000],USDT[0.0000000105077539] |
| 01722845 | TRX[0.000010000000000000],USD[0.00446522081770000],USDT[0.0058764789090824] |
| 01722854 | EUR[0.000000012294551],TRX[0.000001000000000000],USD[0.0000000012500000],USDT[0.0000000071515156] |
| 01722856 | ETH[0.000000063043040],MATIC[1.263068787072590400],USD[-1.516761332367177],USDT[0.3393331392060620] |
| 01722859 | ATLAS[5.481386220000000000],USDT[0.0000000104151266] |
| 01722860 | BAO[2.000000000000000000],BTC[0.000353561532754],DENT[1.000000000000000000],FTM[0.000000027978855],USD[0.000001250175562],XRP[0.0017212100000000] |
| 01722861 | ATLAS[9.352000000000000000],USD[3.091017685500000] |
| 01722862 | ATLAS[0.000000041591192],DOGE[0.000000009396448],MNGO[0.000000289424800],RAY[2.435291106974390500],TRX[0.000080000000000000],USD[0.001052593646191],USDT[0.000000005626407] |
| 01722865 | FTT[0.000000017355500],TRX[0.000001000000000000],USD[0.000000085689718],USDT[2.9236270000900088] |
| 01722868 | FTT[0.0875500000000000],USDT[0.0000000071000000] |
| 01722870 | USD[246.967763998058000],USDT[0.0009310000000000] |
| 01722884 | USD[25.0000000000000000] |
| 01722886 | FTT[0.0736500000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000000],USD[30.000000000000000],USDT[0.0000000009250000] |
| 01722888 | BNB[0.000000019840645],BTC[0.029442880000000],FTT[16.144000731900000],SRM[89.469464798000000],SUSHI[0.0000000031100000] |
| 01722892 | BTC[0.000000078182249],DOGEBULL[1.411535324000000],FTT[0.099335000000000],MATIC[0.000000097882080],SUSHIBULL[506942.012000000000000],THETABULL[3.232849561000000],TRX[0.000650000000000],USD[0.000000127932418],USDT[3.4166794629304739] |
| 01722895 | DOGEBULL[1.000000000000000],ETH[0.075550580000000],POLIS[17.500000000000000],THETABULL[3.069000000000000],TRX[0.000010000000000],USD[0.002441512476921 2],USDT[0.1703228072587746] |
| 01722898 | SOL[0.003000000000000],SRM[1.736977210000000],SRM_LOCKED[10.503027900000000],USD[0.086484652500000] |
| 01722900 | POLIS[0.061300000000000],USD[0.652353695750000] |
| 01722901 | USD[2553.612145090000000] |
| 01722905 | APE[0.098200000000000],ATLAS[2350.000000000000],FTT[1.045995535299 1569],GALA[9.988000000000000],MNGO[0.000000016920900],SOL[0.008601630000000],SXP[143.900000000000000],USD[0.0153793371914629],USDT[0.000000082431975] |
| 01722909 | DOGE[0.0003467000000000] |
| 01722913 | FTT[0.596873440000000],MNGO[0.000000045336000],OMG[0.000000064264960],SLP[146.033290292643 0516],TRX[0.000010000000000],USD[0.000000182387301],USDT[0.000001468820004] |
| 01722915 | BUSD[10980.077829850000000],EUR[0.067231980000000],FTT[5.186266540000000],USD[0.000000169016331],USDC[10840.036137890000000],USDT[0.0000001788708 16] |
| 01722917 | EUR[0.001202060000000],USD[0.0000000119474734] |
| 01722918 | USD[5.000000000000000] |
| 01722919 | 1INCH[1073.451012316126 5862],AURY[240.000000000000],BNB[10.909706469446963 8],BTC[0.862682140528157 5],ETH[2.757867260894670 0],ETHW[2.750353939214600],MATIC[2513.794256340166 1620],SAND[5.000000000000000],SOL[117.555524730000000],USD[-161.542481354172 9972],USDT[134.662707874086 4665] |
| 01722921 | AVAX[0.000804260290382 0],CQT[10.000000000000000],DOGE[262.000000000000000],HXRO[33.000000000000000],SPELL[2100.000000000000000],STEP[2.000000000000000],SUSHI[3.000000000000000],TRX[0.000010000000000],USD[0.004667126227460 1],USDT[0.0081510050000000] |
| 01722922 | BNB[0.359979048000000],DOGE[228.960166000000000],ETH[0.134975775600000],ETHW[0.134975775600000],FTT[2.999460000000000],LINK[1.999650800000000],RAY[9.984286000000000],SOL[2.000000000000000],SRM[19.974800000000000],USD[17.664806505606373 6],XRP[232.958060000000000] |
| 01722923 | BTC[0.111761943302990 5],ETH[0.026022419619909 4],ETHW[0.000000008484054],EUR[0.000000073944053],FTT[0.088972349985730 0],NFT [482824992674815417](1),PAXG[0.000000070000000],USD[0.001742188694588],USDT[0.000012510440000 0] |
| 01722924 | AAVE[1.220000000000000],DOGEBULL[1.306763420000000],THETABULL[2.205500000000000],USD[0.342184933000000],XRPBULL[10370.000000000000000] |
| 01722933 | KIN[1.000000000000000],USD[0.000000021902952] |
| 01722938 | USD[25.0000000000000000] |
| 01722939 | TRX[0.000001000000000],USD[0.0048504850800000] |
| 01722941 | BTC[0.028414680000000],ETH[0.465798133390000 0],ETHW[0.331231893390000 0],FTT[0.000000007814500],SOL[0.410375316187400 0],SRM[0.000000084575200],USD[91.472034133145879 4],USDT[0.0000000026107880] |
| 01722947 | CREAM[0.000000062000000],FTT[10.000000620000000],SOL[0.005000000000000],TRX[0.000010000000000],USD[25.000000011681810],USDT[795.7005070625389763] |
| 01722948 | FTT[0.099802000000000],TRX[0.000010000000000] |
| 01722949 | USDT[0.8796514490000000] |
| 01722951 | ATOM[0.000000029533073],BNB[-0.000000010184246 8],BTC[0.000000066773133],ETH[0.0000000025873900],GENE[-0.000000068992600],HTI[0.000000021600001],LUNA2[0.000497000000000000],LUNA2_LOCKED[0.001160000000000000],LUNC[108.272001417645554 2],SOL[0.000000068258675],TRX[0.000250096865604],USD[0.000000217622354],USDT[0.000000255910235 7] |
| 01722953 | FTT[0.000000050828232],NFT [523193653540219239](1),USD[0.000000084280688],USDT[0.000000028237536] |
| 01722956 | ATLAS[20743.572000000000000],MNGO[12797.498000000000000],PERP[0.092699000000000],POLIS[698.588120000000000],USD[0.3827438892500000] |
| 01722958 | LUNA2[0.226720884800000],LUNA2_LOCKED[0.529015397900000],LUNC[49368.950000000000000],USD[0.0879309586711725] |
| 01722960 | BEAR[253.870000000000000],BTC[0.100015716000000],BULL[18.366001591900000],ETHW[0.536590810000000],SLP[22996.279800000000000],SUN[2295.660000000000000],TRX[0.000777000000000],USD[2.658912833517514 0],USDT[0.0742658517500000] |
| 01722961 | BTC[0.000651537954000],EUR[0.000000014525681],USD[-5.0296825328504049] |
| 01722963 | USD[0.0000000004037168] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01722964 | AKRO[1.000000000000000],SLP[0.027425300000000],USD[0.000002708211305] |
| 01722972 | SOL[0.090000000000000],USD[376.034591400000000] |
| 01722973 | ALGOBULL[914.687620580000000],ATOMBULL[0.353568845999158],CQT[0.055160000000000],DOGEBULL[0.000817520029500],EOSBULL[31.321608670000000],FTT[0.067961355476000],GRTBULL[5.633180830000000],LTCBULL[13.000000000000000],MATICBULL[0.008280730000000],SUSHIBULL[7023.571048510000000],SXP[6ULL[1538.529630750000000],THETABULL[0.096360510000000],TRX[0.000910000000000],USD[22.263271950018163B],USDT[0.000000230031388],VETBULL[5.811460000000000],XRPBULL[9.308000000000000],XTZBULL[15.561841650000000]] |
| 01722975 | EUR[0.000000149556695],FTT[25.094980000000000],TRX[0.000010000000000],USD[0.039218980503421],USDT[0.000000007883224] |
| 01722979 | SHIB[99617.323000000000000],USD[0.000898223582854],USDT[0.000000100572440],XRP[0.996000000000000] |
| 01722980 | USD[25.000000000000000] |
| 01722981 | ATLAS[290.000000000000000],FTT[2.000000000000000],USD[68.150181464475000] |
| 01722985 | BAO[0.000000020230000],BAT[1.288049494268686 2],ETH[0.000000002807600 8],SOL[0.000000026334241],USDT[0.000000006484188 2] |
| 01722986 | USD[0.339381880780942 0],USDT[0.000000186379394] |
| 01722990 | MATIC[0.000000005589967],RAY[0.000000687795830],SOL[0.000036700000000],STEP[0.000000004800000 0],USD[0.002131268276668 2],USDT[-0.001410852170227 4] |
| 01722995 | ATLAS[372.875320400000000],THETABULL[5.716202850000000],TRX[0.000001000000000],USDT[0.000000384765366] |
| 01722996 | USD[0.004515011192908 6],USDT[0.000000041911954] |
| 01722997 | LUNA2[0.127616814300000 0],LUNA2_LOCKED[2.297772566700000 0],TRX[0.000001000000000],USD[24.116123258875117 1],USDT[0.000000086337830] |
| 01722998 | TRX[0.000010000000000],USDT[0.000191198959936] |
| 01723000 | CEL[-0.343368723303180 7],USD[6.355862015789467],USDT[0.000000050226560] |
| 01723002 | BF_POINT[200.000000000000000] |
| 01723011 | USD[-341.944673486683159500000000000],USDT[650.570000001827291] |
| 01723019 | ATOMBULL[4304 1.820500000000000 0],DOGEBULL[78.470087850000000 0],THETABULL[33.434700000000000 0],USD[2.907209984750000 0],USDT[0.000000009861085 6],VETBULL[3275.477541000000000] |
| 01723021 | BTC[0.0000000085993517],ETH[0.000000010000000],FTT[0.000000009369164],PAXG[0.000073520000000],SOL[0.0000001000000000],SRM[0.052416000000000],SRM_LOCKED[15.1394980000000000],USD[0.0018459098225849],USDT[0.000000017199694] |
| 01723025 | COMP[0.000000008000000],TRX[0.000791000000000],USD[0.000000071844554],USDT[100.241202536868 2655] |
| 01723026 | ATLAS[1.210000000000000 0],BTC[0.0000000456800000 0],FTT[0.000000007297304],TRX[0.000028000000000 0],USD[0.059440326448170 3],USDT[4.311716008324363 0] |
| 01723028 | USD[25.000000000000000] |
| 01723029 | BAO[1.0000000000000000],BTC[0.000000043580050 0],CEL[0.0953200000000000 0],EUR[0.000119804083708 4],SLND[0.097817500000000 0],SOL[0.480130330000000 0],TRX[2.0000000000000 0],USD[0.083201624500000 0] |
| 01723037 | AXS[43.000000000000000 0],BTC[-0.119504677854176 3],ETH[0.096715140000000 0],ETHW[0.000005000000000 0],FTT[269.955052280000000 0],GALA[20000.050000000000000 0],IMX[1000.000000000000000 0],LINK[687.774887410937 2000],LUNA2[21.190352380000000 0],LUNA2_LOCKED[49.444155540000000 0],LUNC[2586392.040150000000000 0],SGD[0.399721140000000 0],SOL[209.011859680000000 0],TRX[106439000000000000 0],USD[503.167303260332872 0],USDT[0.043901617173967 0] |
| 01723041 | JPY[138.393057000000000 0],SOL[0.000000100000000 0],USD[-12102493080601562 0],USDT[0.617817265082895 8] |
| 01723043 | BCH[0.000985600000000 0],BNB[0.001985580000000 0],BTC[0.000000164735000 0],DOGE[0.820000000000000 0],ETH[0.000000048186858 0],ETHW[0.000064149942630 0],FTT[0.069867065056116 8],LINK[0.056500000000000 0],LUNA2[0.066872278960000 0],LUNA2_LOCKED[0.015603531760000 0],NEAR[0.003257270000000 0],RAY[0.227495547601443 2],SPA[9.9950000000000 0],USDC[0.001616176541328 71],USDT[0.000000400715861],USTC[0.9460943408670 84] |
| 01723044 | USD[-0.017597900000000 0],USDT[0.020633818472937] |
| 01723048 | DOGEBULL[1.022900000000000 0],USD[0.027310499000000 0] |
| 01723051 | FTT[0.030502207796414 0],USD[0.052371497500000 0] |
| 01723054 | AUDIO[69.999240000000000 0],LUNA2[0.000649362263300 0],LUNA2_LOCKED[0.000151517864140 00],LUNC[14.1400000000000 0],USD[0.002130223569458 4] |
| 01723059 | ATLAS[0.000000026669191 0],AVAX[0.000000079757429 0],EUR[0.000000016973551 0],FTT[0.000000035188554 0],SHIB[0.000000011000000 0],SOL[0.000000039232633 0],TRX[0.000000009388450 0],USD[0.110232009090624 0],USDT[0.000000054552557] |
| 01723060 | USD[25.000000000000000 0] |
| 01723063 | AVAX[0.000000003567165 2],DOT[0.097872000000000 0],EUR[0.000000096826181 0],FTT[0.000000107768523 0],LUNA2[2.208457453000000 0],LUNA2_LOCKED[5.153067390000000 0],MNGO[0.000000020642800 0],SOL[0.000000063478544 0],STARS[605.0000000000000 0],TULIP[0.014785600000000 0],USDT[1.721861073758096 8] |
| 01723064 | USD[0.000791900000000 0] |
| 01723066 | BTC[0.0000000017316808] |
| 01723071 | AURY[0.970800000000000 0],BTC[0.000000164735000 0],DOGE[0.820000000000000 0],ETH[0.000000048186858 0],ETHW[0.000641499423630 0],FTT[0.069867065056116 8],LINK[0.056500000000000 0],LUNA2[0.066872278960000 0],LUNA2_LOCKED[0.015603531760000 0],NEAR[0.003257270000000 0],RAY[0.227495547601443 2],SPA[9.9950000000000 0],USDC[0.001616176541328 71],USDT[0.000000400715861],USTC[0.9460943408670 84] |
| 01723074 | FTM[230.651493820000000 0],GBP[0.000000153599770 0],USD[1.651667785000000 0] |
| 01723075 | CHZ[1020.000000000000000 0],THETABULL[0.000050000000000 0],TRX[0.000010000000000 0],USD[2.365935181735000 0],USDT[0.004435000000000 0] |
| 01723076 | ETH[0.000001000000000 0],USD[5.696614538332000 0],USDT[2.323193275041 2128] |
| 01723080 | USD[0.000000232029780 0],USDT[0.000000010924490] |
| 01723084 | USD[0.000000020802902 0],USDT[0.000000018827746] |
| 01723090 | BTC[0.000000034672085 0],CEL[0.000000009729434 4],ETH[0.000000000318105 0],USD[1.893773913471 39976],XRP[0.000000028715040] |
| 01723098 | AMPL[2255.986500368237 4952 4],BAT[9462.000000000000000 0],BTC[0.178897430000000 0],FTT[28.535000000000000 0],IMX[2884.000000000000000 0],LINKBULL[0.090000000000000 0],RUNE[59.700000000000000 0],SOL[21.420000000000000 0],THETABULL[0.000700000000000 0],USD[53849.441217025974 0013],USDT[32.167885746973 6885],XRPBULL[5.000000000000000 0] |
| 01723102 | MATIC[49.990500000000000 0],USD[5.769007994467274] |
| 01723107 | BTC[0.009500000000000 0],USD[1.190509120428352 1] |
| 01723110 | ATLAS[8000.000000000000000 0],USD[0.824539510517 1800],USDT[0.000000036073943] |
| 01723111 | BTC[0.003731080000000 0] |
| 01723112 | BTC[0.000134190000000 0],ETHW[0.001960870000000 0],GALA[130.000000000000000 0],SAND[0.000000098200000 0],SOL[0.000000007000000 0],USD[-0.004968365657914 9] |
| 01723113 | ATLAS[429.918300000000000 0],TRX[0.000010000000000 0],USD[1.091032900000000 0],USDT[0.000000009162536] |
| 01723114 | ATLAS[339.938800000000000 0],FTT[0.099748000000000 0],MNGO[9.798400000000000 0],USD[0.510450091000000 0] |
| 01723115 | FTT[27.095285340000000 0],USD[5.230088000000000 0] |
| 01723123 | 1INCH[0.000000022332687],AAVE[0.000000075184303],ASD[0.000000087649206],BAND[0.000000083377421],BNT[0.000000051980460],BRZ[0.000000078208115],CEL[0.000000088847108],GRT[0.000000020853674],HT[0.000000035806750],LEO[0.000000036106262],LUNA2[0.006129707910000],LUNA2_LOCKED[0.0143026517 9000000],LUNC[0.006524336560413 5],MOB[0.0000000947281 98],OKB[0.000000060322458],OMG[0.000000085834005],REN[0.000000056804165],RUNE[0.000000047539311],SOL[0.000000038391597],SXP[0.000000069923935],TOMO[0.000000052244643],TRX[0.000400000000000],USD[0.000000152875374],USDT[0.040396310109 6553],USTC[0.88056544761 5427] |
| 01723126 | USD[0.067925970000000 0],USDT[0.000000006056616] |
| 01723129 | LTCBULL[550.000000000000000 0],USDT[0.014783135000000 0] |
| 01723142 | USD[0.186126970000000 0] |
| 01723144 | THETABULL[29.626798260200000 0],USD[0.006391305577 7036],USDT[0.000000007159268] |
| 01723146 | USD[0.000000015062908 4] |
| 01723147 | SOL[11.714638110715 4600],USDT[0.000010931375887] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01723148 | BAO[1.000000000000000000],KIN[1.000000000000000000],SOL[0.000000073720870],USD[11.398271883830092885] |
| 01723149 | BTC[0.000000072718750] |
| 01723150 | USD[0.000000081497139] |
| 01723155 | ETH[0.000000065883712],USD[0.000000009047139 4] |
| 01723157 | BTC[0.000000004000000],BUSD[1.000000000000000000],CEL[0.000000040162284],ETH[0.006320000000000],FTT[0.168662000166862 7],HT[0.087760000000000000],KNC[0.000000007213600],LUNA2[0.142731628200000],LUNC[0.000000058615374],SOL[0.008868529896 5984],TRX[30859.84030000 000000000],USD[0.221544817718798 9],USDT[0.000000008626484 8],USTC[0.000000003538440] |
| 01723158 | BNB[0.411419390000000],ETH[8.647284670000000],ETHW[8.643963730000000],STEP[3994.551759490000000],UBXT[1.000000000000000],USDT[0.014319267119070 0] |
| 01723164 | TRX[0.000011000000000],USD[0.007986660749129 6],USDT[0.000000009154476 1] |
| 01723165 | DOGEBULL[0.000000042940000],THETABULL[0.000000001200000 0],USD[0.000003553355857 7],USDT[0.000000124845408],XRP[0.400000000000000],XRPBULL[0.000000098544270] |
| 01723168 | GT[0.048754000000000],MNGO[8.056000000000000],USD[0.000000078772103],USDT[0.000000081392604] |
| 01723170 | BNB[0.003970000000000],FTM[4.000000000000000],OXY[43.000000000000000],TRX[0.000080000000000],USD[0.822524705690919 9],USDT[0.000000061408993] |
| 01723171 | TRX[0.000033000000000],USDT[1.093103981500000 0] |
| 01723176 | USD[81.502009337000000000] |
| 01723179 | NFT [424125091124370342][1],NFT [514212829650415259][1],TRX[0.000000490000000000],USD[0.000000051140240],USDT[-0.000000011742383 0] |
| 01723181 | ETH[6.761115000000000],ETHW[6.761115000000000],FTT[0.000000006548447 5],GBP[0.000000014771996],MATIC[0.000000053391888],SOL[294.151862864644524] |
| 01723182 | AKRO[1.000000000000000000],BAO[2.000000000000000000],GBP[0.000000672812345 1],OXY[0.000000059535073],SOL[3.000002430000000],TRX[1.000000000000000],USDT[0.000000046150624] |
| 01723185 | AKRO[5.000000000000000000],BAO[83.000000000000000],DENT[10.000000000000000],KIN[84.000000000000000],RSR[4.000000000000000],SOL[0.000000200000000],TRX[2.000000000000000],UBXT[3.000000000000000],USDT[0.000000005389808 1] |
| 01723187 | TRX[0.000590000000000],USDT[0.735509707587924 8] |
| 01723191 | USD[0.000000011912434 8],USDT[0.000000164203206],VETBULL[2.174550630000000 0] |
| 01723200 | AKRO[1.000000000000000000],BAO[2.000000000000000000],EUR[0.785103851027445 3],KIN[1.000000000000000],MTL[0.691156330000000],SAND[14.230490090000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000516153930],XRP[0.916060690000000 0] |
| 01723201 | APT[0.000000063600000],AVAX[0.000000010000000],BTC[0.000000024470788],ETH[0.000000118292678],SOL[0.000000012614000 0],USD[0.000847089611 2989] |
| 01723203 | BTC[0.000075230000000],USD[32.726377095746236 7],USDT[0.001192027159952 5] |
| 01723205 | ATLAS[9598.508500000000000],EUR[4290.975062790000000],FTT[0.042930900000000 0],POLIS[9.998385000000000],TRX[0.000457000000000],USD[5.992148380690864 9],USDT[10.000000009935190 1] |
| 01723207 | FTT[0.039250380000000],MATIC[0.000000000000000 0],SOL[0.005392800000000],TRX[0.000001000000000],USD[0.000000005280000],USDT[1345.807416332500000 0] |
| 01723213 | TRX[0.000001000000000],USD[0.887321046500000 0] |
| 01723214 | AGLD[0.000000003449594 7],AKRO[2.000000000000000000],AUDIO[0.000131520875930 4],BAO[6.000000000000000000],BTC[0.000000047573500],CHZ[0.002872940000000],DENT[2.000000000000000],FTM[0.004890744805559 7],KIN[22.000000000000000],RSR[1.000000000000000],SOL[0.000000054307898],TRX[1.000000000000000],UB XT[2.000000000000000],USD[0.000005869655298 8] |
| 01723215 | TRX[0.000001000000000],USDT[0.000000001000000 0] |
| 01723218 | USD[14.980501800000000 0],USDT[0.000000025256976] |
| 01723220 | ATLAS[99.982000000000000],FTT[0.000151825725870 0],USD[0.022570995320000 0] |
| 01723222 | TRX[0.000001000000000],USD[-61.684530980941955 0],USDT[69.208220230793765 5] |
| 01723223 | TRX[0.000002000000000],USD[1.120525170000000 0],USDT[0.005026600000000] |
| 01723227 | ADAHALF[0.000074260000000],BTC[0.002926443000000 0],DOGE[84.000000000000000],ETH[0.019204280000000 0],ETHW[0.019204280000000 0],FTT[0.131026470000000],LINK[0.244623800000000],SOL[0.101874030000000],USD[0.924610241659779 8] |
| 01723229 | FTT[0.069000000000000],TRX[0.000001000000000],USD[5.346569223600000 0],USDT[0.001800000000000] |
| 01723230 | USD[0.000000719454200] |
| 01723231 | ATLAS[1370.000000000000000],FTT[0.100000000000000],USD[0.032826959897751 2],USDT[0.000000394418609 5] |
| 01723232 | USD[20.000000000000000] |
| 01723234 | BIT[0.881630000000000],GENE[33.845459000000000],NFT [379713894 10443554][1],NFT [438690238502776751][1],NFT [448658786024678074][1],SUN[56073.094000000000000],TRX[15922.000001000000000],USD[0.000004916979957 5],USDT[0.064437878261 45000] |
| 01723235 | AKRO[2.000000000000000000],AVAX[9.557960560000000],BAO[2.000000000000000000],CEL[0.000000093050414],CEL[0.000000063989822],DENT[2.000000000000000],FTT[31.337051362335924 4],GBP[0.000000062061043],KIN[4.000000000000000],RSR[2.000000000000000],SECO[1.063806480000000],USD[0.492841534655734 8] |
| 01723236 | SRM[0.604737040000000],SRM_LOCKED[8.515262960000000],USD[805.284613060000000 0] |
| 01723238 | TRX[0.000001000000000],USD[-0.016222442757566 0],USDT[0.902935540000000] |
| 01723240 | BAT[0.250000000000000],FTT[0.000000009729908 8],USD[0.001023490028093 9],USDT[0.000000083239100] |
| 01723242 | AX5[0.000000035799192],BCH[0.000000091656221],BNB[0.000000112369950],BTC[0.000000053713561 9],ETH[0.000000100000000],FTT[0.000000095594191],LUNA2[0.000000412946639],LUNA2_LOCKED[0.000000963542157],RAY[0.000000034159832],SOL[0.001577348920187],USD[-0.000591144681515 7],USDT[0.000000119635797] |
| 01723245 | BAO[1.000000000000000000],DENT[1.000000000000000000],DOGEBULL[0.000500000000000 0],USD[0.176179723525705 3],USDT[0.464717215070687 4] |
| 01723248 | EUR[0.007646772784000 0],USD[0.000000011592192 5] |
| 01723250 | BTC[0.000000002600000 0],ETH[0.000000025470048 8],SOL[0.000000053730729],USD[0.000021921268094 5] |
| 01723252 | BTC[0.000000004000000 0],USD[0.008029134748064 4] |
| 01723254 | GBP[0.000000007335940 0],USD[108.519477265065490] |
| 01723255 | APE[0.008335000000000],ETH[0.000000070000000],TRX[0.000002000000000],USD[4.278389869 1904000],USDT[0.975632014044750 8] |
| 01723259 | FTT[0.000025000000000],SRM[1.877369880000000 0],SRM_LOCKED[13.482630120000000],TRX[0.000017000000000],USD[0.000000064348707] |
| 01723261 | BTC[0.000099810000000],SOL[0.007033940000000 0],USD[-0.315102735582028 0],USDT[0.000000148744742] |
| 01723262 | BUSD[8.000000000000000],TRX[0.000843000000000],USD[0.951807600000000],USDT[0.000000007635132] |
| 01723267 | ATLAS[269.980000000000000],USD[0.002173505819960 6],USDT[0.000000006923641 6] |
| 01723270 | ATLAS[80.000000000000000],RAY[3.000000000000000],SRM[2.000000000000000 0],USD[1.590061534890000 0] |
| 01723284 | BNB[0.052296564450563],ETH[0.000000069079 21],FTT[0.012926945000000 0],REEF[0.000000014752372],SHIB[740538.416206435592960 0],TRX[0.000000041749631],USD[0.000049895315200] |
| 01723294 | AAVE[2.630575950000000],BNB[0.590130543000000 0],BTC[4.538622711257262 5],ETH[0.000000225000000],ETHW[0.000000100000000],EUR[0.000000070127063],FTT[151.383746630341812],LTC[0.000000040000000],TONCOIN[0.000000100000000],USD[52.568789104760649 30],USDT[0.000000070500000] |
| 01723297 | ATLAS[8.434000000000000],TRX[0.000001000000000],USD[0.000000060185014],USDT[0.000000073702367] |
| 01723298 | USD[5.000000000000000] |
| 01723299 | ATLAS[14699.241000000000000],CRO[5930.000000000000000],DFL[1719.673200000000000],DYDX[0.088828000000000],ETH[0.354000000000000],ETHW[0.354000000000000],MANA[0.541720000000000],POLIS[0.086700000000000],SOL[0.110000000000000],TRX[0.000002000000000],USD[230.541342101680445 5],USDT[-1.491178368837283] |
| 01723300 | AVAX[0.000000008640000],BTC[0.000000007984333 9],USD[5.863500000000000] |
| 01723301 | ETCBULL[228.346605900000000],MATICBULL[3110.608872000000000],TRX[0.000001000000000],TRXBULL[11040.201963000000000],USD[4.033224613340000],USDT[0.003157000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01723302 | ALICE[0.000000002118836],BTC[0.0000000098643535],FTT[0.000000069253776],LRC[0.0000000094376250],SOL[0.0000000003703815],USD[301.9637722532155018] |
| 01723305 | TRX[0.990561000000000],USDT[0.8200732707500000] |
| 01723306 | ATLAS[329.934000000000000],BNB[0.0015843500000000],SOL[0.0096110000000000],USD[0.0037428364000000] |
| 01723309 | USD[30.0000000000000000] |
| 01723314 | USD[0.000000087503459],USDT[0.0000000071443411] |
| 01723318 | TRX[0.000001000000000] |
| 01723331 | AVAX[1.912209760000000],BTC[0.041186890000000],SOL[23.400661723455000],USD[7140.2889685621852752] |
| 01723332 | ETH[0.202893893388400],ETHW[0.201788536198500],USD[1.051304137717345],USDT[0.6070513964874800] |
| 01723335 | USD[25.000000000000000] |
| 01723336 | USDT[2.472237690000000] |
| 01723337 | ATLAS[9.865100000000000],AURY[7.997910000000000],BTC[0.000008996124000],CITY[0.098841000000000],FTT[0.099791000000000],KIN[8685.200000000000000],MNGO[9.802400000000000],TRX[0.000001000000000],USD[0.000000017500000],USDT[0.000000127915408] |
| 01723342 | USD[50.010000000000000] |
| 01723344 | ATLAS[4.000000327592567],BTC[0.000000135696322],DOGE[0.000000009712185E],ETH[-0.000000002000000000],EUR[0.000000129931640],FTM[0.000000008914566],MYC[1.145279250000000],PERP[0.003777751000000],POLIS[0.000003801399206],REEF[4.891600000000000],SAND[0.000000012626178],SOL[0.000143933606202],SOS[0.000001200000000],USD[0.0052849951214580],USDT[0.000000005563844] |
| 01723348 | ATLAS[1919.716000000000000],MNGO[319.940000000000000],POLIS[3.099380000000000],USD[0.0720240781320000],USDT[0.000000093190206] |
| 01723349 | ATLAS[3498.726000000000000],POLIS[51.089780000000000],USD[0.0000002486602685],USDT[0.000000007558260] |
| 01723355 | BTC[0.000068390000000],FTT[25.028975340000000],TRX[0.000777000000000],USD[0.000000158477901],USDT[0.6816904974275250] |
| 01723358 | ATLAS[12000.000000000000000],LUNA2[0.001101551931000],LUNA2_LOCKED[0.002570287840000],USD[1.5027005140475000],USDT[0.0000000044414877],USTC[0.1559300000000000] |
| 01723359 | DYDX[0.091940000000000],EUR[0.756662591203081],FTT[0.118675163459793],LUNA2[1.066724438000000],LUNA2_LOCKED[2.489023689000000],RAY[103.132581830000000],RSR[90.000000000000000],SRM[54.195698780000000],SRM_LOCKED[0.187364120000000],TRX[0.0008540000000000],USD[-3.0274156698681980],USDT[98.1526904823038954],USTC[151.000000000000000] |
| 01723364 | TRX[0.000002000000000] |
| 01723371 | BTC[0.050158061500000],RAY[0.000000004522636368],SOL[0.049558430000000],TRX[0.000060000000000],USD[-3463.1225412846596313],USDT[3854.9161549605611660] |
| 01723372 | EUR[0.000000094705967],USDT[0.000000052932170] |
| 01723377 | USD[30.000000000000000] |
| 01723379 | AVAX[0.084000000000000],ETHW[1.369726000000000],EUR[0.0048205947335124],GST[100.447465390000000],USD[-3.4406271105345339],USDT[66.9628144111736679] |
| 01723381 | BTC[0.000000096192539],LTC[0.000000004871900],TRX[0.000000075687481],USD[0.001368961077184],USDT[0.0802999070387959],XRP[0.000000004164392] |
| 01723387 | BTC[0.000000500000000],EUR[0.000000011015639],MATIC[-0.000050932326807],USD[0.000076904638457],USDT[0.0000006282713] |
| 01723388 | BTC[0.000000070138800],CHZ[99.981000000000000],FTT[1.999620000000000],TRX[0.000020000000000],USD[0.000000054229526],USDT[0.035294118513519] |
| 01723390 | ATLAS[0.000000089434612],NFT [553477871705713453]{1},USDT[0.000000071785525] |
| 01723391 | BNB[0.009231216536089E],ETH[0.000000051895465],HT[0.000000035721300],USD[-0.583544993885326] |
| 01723396 | NFT [328680742909588743]{1},NFT [553754190934799438]{1},TRX[1.627096000000000],USD[11.5929027701500000] |
| 01723398 | BAO[2.000000000000000],EUR[0.000000005778970E],KIN[2.000000000000000],TRX[1.000000000000000],USD[0.000000009123312E] |
| 01723399 | ATLAS[5279.049600000000000],MNGO[809.823600000000000],TRX[0.001090000000000],USD[0.3802049655000000],USDT[0.000000163625143] |
| 01723401 | USD[0.000000008560000] |
| 01723402 | AKRO[500.000000000000000],ANC[8.000000000000000],AVAX[0.100000000000000],BAO[400000.000000000000000],BNB[0.020000000000000],BTC[0.000300000000000],BTT[2000000.000000000000000],CRV[1.000000000000000],DMG[30.000000000000000],DOGE[135.000000000000000],DOT[1.000000000000000],ETH[0.00200000000000000],ETHW[0.002000000000000],EUR[0.009879380000000],FTT[0.200000000000000],FXS[0.100000000000000],GALA[10.000000000000000],GMT[11.000000000000000],HT[0.100000000000000],IND[20.000000000000000],JOE[25.000000000000000],KIN[100000.000000000000000],KSHIB[100.000000000000000],LIN[0.100000000000000],A[500.000000000000000],LUA[300.440000000000000],LUA[300.000000000000000],LUNA2[0.036533557680000],LUNA2_LOCKED[0.083144967620000],LINC[999.810000000000000],MANA[10.000000000000000],MAPS[30.000000000000000],MATIC[4.000000000000000],MKR[1.000000000000000],NEAR[0.500000000000000],PEOPLE[40.000000000000000],PRISM[50.000000000000000],QI[30.000000000000000],SHIB[80000000.000000000000000],SKL[200.000000000000000],SLP[30.000000000000000],SOL[0.200000000000000],SPA[50.000000000000000],STEP[50.000000000000000],TRX[16.000000000000000],TSLA[0.030000000000000],UMEE[300.000000000000000],USD[5.8994714513105883],USDT[0.0072395481919635],XRP[30.000000000000000] |
| 01723410 | BTC[0.001042230000000],EUR[50.000000000000000],NFT [484286380391810280]{1},USD[-36.9195692216481145000000000] |
| 01723411 | USD[0.000003288519668] |
| 01723414 | LUNA2[0.000087576650370],LUNA2_LOCKED[0.000204345517500],LUNC[19.070000000000000],UMEE[20.000000000000000],USD[0.0668736115000000] |
| 01723418 | EUR[0.406982161330329E],LUNA2[0.004198959415000],LUNA2_LOCKED[0.009797571968000],NFT [554102299915575753]{1},USD[0.0000000450000000],USTC[0.5943830000000000] |
| 01723419 | ETH[0.037000000000000],LUNA2[0.141974654803000],LUNA2_LOCKED[0.331274194574000],LUNC[30915.280000000000000],USD[0.2758910261704524],XRP[112.979600000000000],XRPBULL[231700.000000000000000] |
| 01723422 | FTT[0.095360000000000],USD[0.000000068167432],USDT[0.000000071456848] |
| 01723433 | USD[-0.000669504562544],XRP[0.056894220000000] |
| 01723434 | FTT[0.092403170000000],TRX[0.000015000000000],USD[1.5352875304000000],USDT[0.0177344062691170],XPLA[9.967200000000000] |
| 01723437 | IMX[0.040206200000000],USD[0.000000080063260] |
| 01723439 | BTC[1.103761098618480],ETH[0.000549020000000],ETHW[0.0005490201779283],POLIS[1459.552252430000000],USD[0.1753163980548970],USDT[0.000000003116832] |
| 01723440 | USD[0.000000039495115] |
| 01723442 | ADABULL[0.062095850000000],LINKBULL[0.006758950000000],USD[0.033394691400000],USDT[0.4822065598000000] |
| 01723445 | EUR[0.000000049713090],USD[-152.0006161167000000000000000],USDT[394.4852029000000000] |
| 01723448 | BNB[0.003054790000000],USD[0.0099451410000000],USDT[0.000000009000000] |
| 01723450 | USD[27.6254758304000000] |
| 01723451 | AURY[19.251089060000000],C98[272.915070000000000],FTT[0.136246244436910],MANA[95.981760000000000],MNGO[919.825200000000000],REEF[24575.329800000000000],SOL[10.954203460000000],SRM[142.502307820000000],SRM_LOCKED[2.163028400000000],SXP[0.094833900000000],USD[6.3594320572232590000000],USDT[0.010000002739552] |
| 01723454 | TRX[0.000002000000000] |
| 01723455 | ETH[0.000084094104],ETH[0.000000084152623],ETHW[1.200048017904808T],TRX[0.000074147633790],USD[0.000000226989382],USDT[0.000000009495736],XAUT[1.0005549949530000] |
| 01723456 | BCH[0.000000078894463],BNB[0.000052540000000],BTC[0.000000051688000],SOL[0.000000010955565],TRX[0.000000068139586],USD[-0.004961193000352],USDT[0.155857497903740S],XRP[0.000000041254200] |
| 01723461 | BULL[0.000000033724032],ETHBULL[0.000000018046712],FTT[0.000000002806436],GMT[0.000000077810000],LUNA2[0.002748538293000],LUNA2_LOCKED[0.006413250617000],LUNC[598.500000000000000],MATIC[0.000000005000000],SOL[10.000000000000000],TRX[1.000000000000000],USD[0.000000009407963],USDC[95.629392590000000],USDT[0.000000070178452] |
| 01723463 | AVAX[0.999810000000000],COPE[70.000000000000000],FTT[0.094761140000000],USD[0.6436937211250000],USDT[0.000000292324424] |
| 01723466 | SHIB[80000.000000000000000],USD[1.495736150000000] |
| 01723470 | ATOM[0.094414000000000],AVAX[0.000000047634492],BNB[0.000001000000],BTC[0.000967090000000],COMP[0.000000070000000],ETH[0.000000085500000],FTT[0.000000020168000],IMX[0.005703000000000],LUNA2[0.001097302823000],LUNA2_LOCKED[0.002560373254000],LUNC[238.940000000000000],POLIS[500.099563000000000000],RAY[0.000000052800000],SOL[0.000000093164082],STEP[0.000000050000000],TRX[0.000810200400000],TRY[0.000000056547887],USD[0.1775205802064449],USDT[7.3961702998856203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01723471 | USD[0.610912547615000],USDT[1.555000000000000] |
| 01723479 | USD[0.001944811945000],USDT[0.000000008291000] |
| 01723483 | APT[0.000000026835664],ASD[0.000000004958728T],AVAX[0.000000006308880],BNB[-0.000000005228159],ETH[0.000000056224600],FTM[0.000000007009000],FTT[0.000000008256700],LUNA2[0.000000027747148S],LUNA2_LOCKED[0.000000647433465],LUNC[0.006042000000000],MATIC[0.000000041987614],NEAR[0.000000098260000],NFT (406574965845187222)[1],NFT (426881881066873470)[1],NFT (485851549322236774X1)SAND[0.000000003474506H],SOL[0.000000067709803],TRX[0.026825007101221],USD[0.242703041899851],USDT[0.000000022768348],USTC[0.000000020980000],WRX[0.000000012654588] |
| 01723485 | BNB[0.000000028506900],ETH[0.000000010144890],SOL[0.000000018186738],USD[0.000000000184],USDT[0.004812117590827] |
| 01723486 | BAL[0.009176000000000],BTC[0.000000013627440],COMP[0.000084400000000],DODO[0.088580000000000],ETH[0.000000009217856],LTC[0.000000014520000],MANA[0.992000000000000],TRX[0.000000019570075],USD[1.425916069158962],USDT[0.000000051909206] |
| 01723487 | ATLAS[10368.400000000000000],ETH[0.000000030441169],ETHBULL[0.000000002254654],TRX[0.001554000000000],USDT[0.000000044172328] |
| 01723488 | USD[5.631368110415000],USDT[2.397866290069101] |
| 01723490 | BTC[0.000000038000000],FTT[0.000000009233572],USDT[0.000000097547144] |
| 01723494 | ATLAS[1009.914500000000000],CRO[229.984800000000000],USD[8.401624046750000],USDT[0.000000079385086] |
| 01723497 | USDT[0.000000098221707] |
| 01723503 | FTT[2.999430000000000],SOL[11.334074760000000],USDT[102.430284877372100] |
| 01723504 | BNB[0.200000000000000],BTC[0.074564000000000],BUSD[1217.233816260000000],DEFIBULL[8.482000000000000],ETHBULL[0.000400000000000],FTT[25.984254900000000],IMX[25.600000000000000],MATIC[2271.000000000000000],TRX[32.000000000000000],USD[5800.964808965164716800000000000],USDT[1.000000000000000] |
| 01723505 | KIN[0.000000010000000],LUNA2[0.007064443430000],LUNA2_LOCKED[0.016483702300000],LUNC[0.009492000000000],SOL[0.000000027530725],USD[0.001187675819532],USDT[0.000000041935060],USTC[1.000000000000000],WRX[0.172594950000000] |
| 01723508 | FTT[7.139514200000000],NFT (316472025133960694)[1],TRX[0.102475000000000],USD[1.835983627943700],USDT[0.003678054850000] |
| 01723511 | AAVE[0.009198200000000],BTC[0.000071375857376],CRO[0.000000142765834],EUR[0.000000063563989],FTM[0.000000072601269],FTT[0.189566111449810],GALA[0.000000029368630],GRT[1827.652680000000000],LRC[855.837360013128726],MANA[0.000000081667734],RUNE[161.400000000000000],SKL[3546.326070000000000],USD[26.218965115821628],USDT[8.277909424516530],XRP[0.000000047801151] |
| 01723513 | BNB[1.269649556000000],BTC[0.000100000000000],DOGE[0.144125570000000],DOT[36.193328340000000],FTT[22.192267760000000],USD[894.184012092928010],USDT[565.164547672868644] |
| 01723515 | BTC[0.000028640000000],ETH[0.000887230000000],ETHW[0.088868980000000],EUR[0.082626100000000],USD[0.000000049841500],USDC[322.227961290000000] |
| 01723519 | AVAX[0.000000004017217],EUR[244.641458591937594T],USD[0.053701970000000],DOT[13.518639291209550],ETH[0.000000080310900],ETHW[0.009892758568388],FTT[106.908697880000000],SOL[0.045855938788734],TOMO[0.000000070500840],USD[0.000000094095356],USDC[33155.906564370000000],USDT[0.000000002243563] |
| 01723520 | BNB[0.000000040172171],EUR[1244.641458591937594T],USD[0.441598752387732] |
| 01723522 | USD[0.000000011315770],USDT[0.000000099713964] |
| 01723524 | TRX[0.000010000000000],USD[2494.700024192302443400000000],USDT[3.153955547088928] |
| 01723525 | DOGE[0.999800000000000],USD[0.000000106569296],USDT[0.000000008126815] |
| 01723526 | USD[-0.957435344320427E],USDT[0.963072007500000] |
| 01723530 | GBP[0.000000017136210],KIN[1.000000000000000],USD[0.000001426763114],USDT[0.000256856603324] |
| 01723532 | USD[0.159847140000000] |
| 01723535 | BF_POINT[200.000000000000000],ETH[0.000000010000000],SOL[0.001478988532454],TRX[0.001555000000000],USD[-0.01139011488946380],USDT[0.000013433961442] |
| 01723539 | BCH[0.000000004149604],FTT[0.000000010000000],LTC[0.000127267073175],RUNE[0.000000000008520286],SOL[0.000000022844125],TRX[0.000010000000000],USD[-0.00000195026947] |
| 01723543 | AURY[252.000000000000000],BTC[0.000000097489000],BUL[294.000000000000000],COMP[0.000001000000000],CQT[22935.000000000000000],DOT[295.598820610000000],ETH[0.000000005000000],EUR[130.576670720000000],FTT[1942.858874493724084],GENE[0.000000100000000],HMT[11289.000000000000000],LUNA2[0.000000000000000],LUNA2_LOCKED[6.725109319000000],LUNC[0.000000008967400],TRX[0.000000100000000],USD[84906.329743183768129300000000],USDT[2000.000000067897412],WBTC[0.000000078584000],ZECBULL[272300.000000000000000] |
| 01723546 | TRX[0.000001000000000],USD[0.000000034000000],USDT[0.000000009525507] |
| 01723547 | APE[15.498900000000000],BNB[0.000000100000000],BOBA[18.796840000000000],BTC[0.000000082125690D],CRV[0.995000000000000],DOGE[997.804000000000000],DYDX[8.498300000000000],ETH[0.000000016000000],LOOKS[167.909800000000000],LUNA2[0.001218495681000],LUNA2_LOCKED[0.002843156590000],LUNC[2.65.330000000000000],MAPS[0.896800000000000],OXY[108.956600000000000],SOL[0.009894000000000],USD[0.054470352866951],USDT[0.006664573664910] |
| 01723549 | TULIP[0.030000000000000],USDT[0.001572148800000] |
| 01723550 | MATIC[0.000000095700000],SOL[0.000000048538026],USDT[0.0000012618096123] |
| 01723551 | USD[2000.000000000000000] |
| 01723558 | USD[244.146403357250000000000000] |
| 01723559 | USD[0.251856238876977] |
| 01723562 | APE[97.900000000000000],BTC[0.062999240004640],CRO[810.000000000000000],ENJ[19.000000000000000],ETH[1.107000000000000],ETHW[0.789000000000000],GALA[220.000000000000000],GODS[17.300000000000000],MATIC[750.000000000000000],SAND[20.000000000000000],SOL[1.000000000000000],SRM[63.000000000000000] |
| 01723566 | BTC[0.004303978000000],EUR[0.000078495129391],SOL[0.000000100000000],USD[0.496200391491352],USDT[0.000000102692920] |
| 01723568 | USDT[0.000000025000000] |
| 01723570 | USD[46.108084540000000] |
| 01723573 | EUR[0.000004652424203],USD[0.523184537075872S] |
| 01723575 | BAO[1.000000000000000],EUR[0.000001486508325],USD[69.930002916171485],USDT[29.910770900000000] |
| 01723576 | USD[-2.871872727634014],USDT[5.343379577236163] |
| 01723577 | C98[0.000000086763225],HUM[0.000000012294708],LRC[0.000000075731650],LUA[0.000000078543928],USD[0.000000082930332],USDT[0.163888343284156] |
| 01723581 | USD[50.599963880000000] |
| 01723585 | ETHBULL[0.001900000000000],USDT[0.000000029975000] |
| 01723591 | BNB[0.000000001599856],GBP[0.000000005587809] |
| 01723595 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[0.000001000000000],USD[0.020315328420000],USDT[0.000000095000000] |
| 01723602 | BTC[0.000000023230000],USD[0.001147510000000],USDT[0.035011411000000] |
| 01723603 | ALGO[0.448000000000000],LUNC[0.000816000000000],MATIC[3.777654910000000],TONCOIN[0.070000000000000],USD[0.005753539684000],USDT[0.000000074000000] |
| 01723604 | TRX[0.000010000000000],USD[25.000000000000000] |
| 01723608 | BNB[0.019996200000000],BTC[0.000299875002213000],ETH[0.002698480000000],ETHW[0.002698480000000],LUNA2[0.000026172192410],LUNA2_LOCKED[0.000061068448960],LUNC[0.569905000000000],NEAR[9.977720000000000],PERP[0.000000009035780],SOL[0.300562100000000],USD[68.563513529659390],USDT[0.000000017400000000017408330] |
| 01723609 | EUR[0.000000833451584] |
| 01723613 | USD[4.375164720000000] |
| 01723617 | ALGOBULL[250000.000000000000000],BSVBULL[73000.000000000000000],EOSBULL[10000.000000000000000],ETCBULL[16.470000000000000],GRTBULL[40.800000000000000],MATICBEAR2021[20.000000000000000],MATICBULL[51.500000000000000],SUSHIBULL[5334667.960000000000000],SXPBULL[1790.000000000000000],TRX[20.292500000000000],TRXBULL[88.900000000000000],USD[0.044938042750000],VETBULL[184.000000000000000],XRPBULL[9509.516000000000000] |
| 01723618 | ALICE[0.092704000000000],ATLAS[9.111674000000000],CLV[0.058754000000000],COMP[0.000047291940000],FTM[0.825941000000000],FTT[0.084768460000000],LUNA2[0.000466585615000],LUNA2_LOCKED[0.000108869768000],LUNC[10.160000000000000],MANA[0.969221900000000],MATIC[0.000000095325000],SLP[5.949200000000000],SOL[0.004186062146624],SRM[0.951310650000000],TRX[0.822270098718772S],TULIP[0.099447100000000],USD[0.070062801590913B],USDT[0.000000012268530] |
| 01723624 | GBP[0.005488980000000],RUNE[0.081384000000000],USD[0.000000111240744] |
| 01723626 | ATLAS[992.590000000000000],USD[0.000000031907160],USDT[0.000000065979919] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01723628 | ATLAS[0.000000002270552],KIN[1.000000000000000] |
| 01723632 | USDT[0.000319448809106] |
| 01723634 | BNB[5.000000000000000],ETH[2.000000000000000],FTT[0.000000000347119261],LUNA2[0.212611436700000],LUNA2_LOCKED[0.496093352300000],LUNC[46296.587966904000000],SOL[0.000000009286925],USD[-295.055258645815410.2],USDT[64.383130551139377.0] |
| 01723636 | ENS[0.000000005000000],ETH[0.000000074559894],SOL[0.000000015589282],TRX[0.000010000000000],USD[0.342095081570332.8],USDT[0.000030947712858] |
| 01723638 | BTC[0.000000047828891],BULL[0.000000001400000],BUSD[3877.258575890000000],ETH[0.000000036000000],FTT[0.000000010147020],LUNA2[0.003327410227000 00],LUNA2_LOCKED[0.007763957197000 00],SOL[0.000000071676454],USD[-0.041657886942012],USDT[0.000000113467525],USTC[0.000000000225000] |
| 01723640 | BTC[0.000000056599000],TRX[0.000000034642649],USD[0.000000107536932] |
| 01723644 | USD[5.000000000000000] |
| 01723646 | USD[0.018834275940000],USDT[0.003427000000000] |
| 01723647 | BTC[0.000000053298832] |
| 01723649 | BTC[0.000000068827523],CRO[0.000000076095500],DYDX[0.000000023101400],ENJ[0.000000007080240],GRT[0.000000062678080],LINK[0.000000031391502],USDT[0.000000870812580] |
| 01723650 | MOB[25.945386360000000],USD[0.572500007286223.2] |
| 01723651 | BTC[0.030189001000000],BUSD[1531.389421050000000],ENS[13.918884068354500 00],ETH[0.122076010000000],ETHW[0.122076005046422 6],FTT[25.109515228108256 0],SOL[151.410230936256600 0],USD[0.000000014254001 0],USDT[0.000000090567980] |
| 01723656 | USD[5.000000000000000] |
| 01723659 | ATLAS[241.229777550000000],BTC[0.000000007710150 0],TRX[0.000012000000000],USD[0.000000156151071],USDT[64.172224560021516 6] |
| 01723666 | BTC[0.019966871000000],DOT[29.183807610000000],EUR[1969.972479571693694 4],LUNA2[0.760220952900000],LUNA2_LOCKED[1.710985717000000],LUNC[2.364509610000000],TRX[0.000001000000000],USD[6.701934165067 6254],USDT[12.503068241 0881652] |
| 01723667 | FTT[0.000000100000000],PAXG[0.000000009200000],USD[0.000001063906360],USDT[0.000000579112190] |
| 01723671 | ATLAS[10785.628800000000000],AURY[7.998560000000000],DFL[59.989200000000000],SOL[0.007094590000000],TRX[0.000001000000000],USD[0.242868164225000 0],USDT[0.000000055026356] |
| 01723673 | FTT[0.000000011066340 0],USDT[0.000000006093342] |
| 01723675 | USD[3.857193036000000 0],USDT[0.101357559395000 0] |
| 01723678 | BTC[0.713300000000000],ETH[0.000000006692522 0],USD[4.607725957947 0921],USDT[1.197566394037 9913] |
| 01723679 | DOGEBULL[0.836000000000000],TRX[0.000001000000000],USD[0.000000049850000] |
| 01723684 | ETH[0.020026200000000],ETHW[0.000026205970777 4],FTT[25.007030430000000 0],SOL[0.009400000000000],TRX[0.000001000000000],USD[-1.121586816788171 9],USDT[0.103356987629 1184] |
| 01723685 | USD[0.029367820817475 8],USDT[0.009600000000000] |
| 01723686 | ATLAS[1299.780410000000000],ETH[0.250000000000000],ETHW[0.250000000000000],EUR[0.000000098044455],FTM[667.000000000000000],FTT[6.700000000145348 0],GALA[1600.000000000000000],GODS[61.388683980000000 0],IMX[60.000000000000000],SOL[10.998802050000000 00],USD[0.957675314397 5000],USDT[0.0000000 28242543],XRP[500.000000000000000] |
| 01723688 | ETHW[0.503879010000000],FTT[0.047728490000000],USD[5.000342517290000 0],USDT[0.000000026014 6298] |
| 01723690 | FTT[0.000000100000000] |
| 01723699 | USD[4.430680301774110] |
| 01723700 | USD[192.385722318475365 3] |
| 01723702 | USD[20.000000000000000] |
| 01723705 | BOBA[1.000000000000000],OMG[1.000000000000000],SHIB[100000.000000000000000],USD[26.266250338960000 000],USDT[4.270000000000000],XLMBEAR[0.981000000000000] |
| 01723710 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000 00],USD[25.000000000000000] |
| 01723713 | AVAX[0.000000091439025],USD[0.009297882540000],USDT[37.720067639061 6944] |
| 01723714 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000 00],USD[30.000000000000000],USDT[0.000000100750000] |
| 01723715 | ATLAS[19480.000000000000000],LUNA2[13.391427720000000 0],LUNA2_LOCKED[31.246664680000000 00],POLIS[541.500000000000000],TRX[0.000214000000000],USD[0.047655408990695],USDT[0.000012267757145] |
| 01723721 | AVAX[0.002414106225002 5],BTC[0.000058853510689 3],CEL[0.061500000000000],DOT[0.018780000000000],ETH[0.000370093762369 1],ETHW[0.000370093762369 2],FTM[4.147500000000000],LINK[0.096610000000000],LTC[0.074346295238862 5],MATIC[0.147500000000000],SOL[0.009364000000000],TRX[0.039400000000000],UNI[0.088772500000000],USD[0.0505544630363 68688],USDT[0.000000026975951],XRP[62.700000000000000],YFI[0.000000000002500] |
| 01723722 | DOGEBULL[1.657761816455000 0],STEP[672.700000000000000],THETABULL[1.037533938400000 00],USD[0.049922770045738 1],USDT[0.000000116307955],VETBULL[97.027211790000000 0] |
| 01723732 | TRX[0.000001000000000],USD[0.000016347618124 0] |
| 01723734 | ATLAS[8.225403066129160],MNGO[9.904600000000000],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.017271135614487 9],USDT[0.003788048315412 6] |
| 01723736 | BTC[0.000000070978000],ETHW[0.000987120000000],LUNA2[0.002859480935000 0],LUNA2_LOCKED[0.006672122181000 0],LUNC[0.009211500000000],USD[0.478703491722 6699],USDT[3.141256702513 6217],XRP[0.429000000000000] |
| 01723737 | FTT[0.199960000000000],TRX[0.000001000000000],USDT[-0.000000064766657] |
| 01723740 | TRX[0.000001000000000],USD[25.000000000000000] |
| 01723742 | ATLAS[0.000000074271892],BAND[0.000000079647318],FTT[0.000000091146960],LINK[0.000000015671068],LTC[0.000000092367082],POLIS[0.000000033121690],STEP[0.000000056000000],SUSHI[0.000000058000000],USD[0.1050056216774848],USDT[0.000000084116528],XRP[0.000000094835650],YFI[0.000000060505892] |
| 01723743 | BULL[0.000000008000000],USD[4.853025153777450 8] |
| 01723747 | BTC[0.000000032690562],FTT[0.000000100000000],USD[1.843853456473728 1],USDT[0.000000028926284] |
| 01723749 | AVAX[0.034981360000000],BNB[0.000000014368800],ETH[0.000000000642635],HT[0.000000100000000],NFT[4210793118083154494][1],NFT[4814142235761009142][1],NFT[5151206942034896404][1],SOL[0.432555866655874],TRX[0.000000002984622],USD[0.000000021337586],USDT[0.000016976802020] |
| 01723752 | MOB[340.432000000000000],USD[0.931768150000000] |
| 01723754 | USD[-1.753345003500000],USDT[3.681261670000000] |
| 01723755 | USD[0.067610223150000],USDT[0.004350707375000] |
| 01723756 | BA[0.000554490000000],BTC[0.000000081905625],CEL[102.689822000000000],CONV[0.009025840000000],ENJ[0.000029790000000],KIN[0.023705800000000],LUNA2[0.064477786500000],LUNA2_LOCKED[0.150448168500000],LUNC[13040.173760400000000],MATIC[0.000343500000000],SHIB[0.000000018132435],SPELL[0.054555100000000],TRX[0.000481300000000],USD[1.790258146557276.9] |
| 01723758 | LUNA2[0.121036763100000],LUNA2_LOCKED[0.282419114000000],LUNC[26356.010000000000000],USD[1177.097619809821 0500] |
| 01723765 | ADABULL[3.940184626450000 0],ALICE[22.900000000000000],BNBBULL[2.707453320000000],BTC[0.000061073618300 0],BULL[1.543726810595000 0],C98[121.000000000000000],COMP[0.796100000000000],CRV[180.000000000000000],DOGE[0.320569027939420 0],DOT[0.090000000000000],ETCBULL[65.565258280000000 0],ETH[0.349364978879212 4],ETHBULL[8.794778106750000 0],ETHW[0.349364968661280 0],FTT[59.618754072489472 1],REEF[16393.900000000000000],SLP[2979.783590000000000],SOL[0.949667710081380 0],SXP[227.321880158647000 0],THETABULL[2.771000000000000],TRX[0.318328503036650 0],USD[0.574853005680240],USDT[-3.265477036478180 0],XRP[183.048446483942890 0],XRPBULL[2170.649000000000000],ZEC[BULL][751.629000000000000] |
| 01723766 | LTC[0.003211170000000],LUNA2[0.000002414764253 0],LUNA2_LOCKED[0.000056344499230],LUNC[0.525820000000000],USD[0.170978491629493 2],USDT[0.000043095055327 5] |
| 01723767 | FTT[0.001595157690000],LOOKS[0.064672720000000],USD[1.497341210100000],USDT[0.000000074546560] |
| 01723769 | TRX[0.000003000000000],USD[-8.131745709007254],USDT[20.213908770000000 0] |
| 01723771 | ADABULL[13437314.000000000000000],BCHBULL[792.841400000000000],SXPBULL[2368.526200000000000],USD[0.000000002368558],USDT[0.000000071951564],XRPBULL[31243.750000000000000] |
| 01723775 | USD[0.797124693807502 5],USDT[0.000000063238360] |
| 01723778 | 1INCH[62.989290000000000],COMP[0.266700000000000],IMX[186.100000000000000],KNC[35.993880000000000],NEAR[60.189760000000000],SLP[800.000000000000000],USD[336.661261865111154 8.3],USDC[105.491836710000000],USDT[0.000000051255799],WRX[82.783280000000000] |
| 01723783 | ETH[0.000983660000000],ETHW[0.000983660000000],MNGO[5.669900000000000],TRX[0.000003000000000],USD[1.378012588202500],USDT[0.004086000047155 1] |
| 01723784 | ATLAS[27110.043663770000000],POLIS[904.336769460000000],USD[0.000000052847393 0],USDT[0.000000083168655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01723791 | MOB[16.499100000000000] |
| 01723792 | TRX[0.000030000000000],USDT[0.000000100000000] |
| 01723796 | ATLAS[7.934030000000000],ETH[0.000000006300000],FTT[0.160333700000000],POLIS[0.030500000000000],SOL[0.000000005000000],TRX[0.000010000000000],USD[0.003109015224140],USDT[0.000000002750000] |
| 01723798 | USDT[0.000000008816400] |
| 01723800 | ETH[0.003492310000000],ETHW[0.003492310000000],FTT[0.069258000000000],TULIP[0.002719000000000],USD[0.216671406505291],USDT[0.007903897265449] |
| 01723803 | ATLAS[2780.000000000000000],AVAX[17.797072000000000],EUR[0.723412985738257],GALA[1840.000000000000000],GOG[731.108046695000000],MATIC[0.000000002000000],MBS[440.136222470000000],RNDR[38.981129650000000],SAND[141.000000000000000],SOL[17.719151840000000],TRX[0.000000098728110],USD[37 8.940775427384341],USDT[32.530838290000000] |
| 01723805 | BNB[0.000000000000000],BRZ[0.003356823108036],USD[0.011403530640640] |
| 01723808 | HT[0.000000004584780],SOL[0.000000042151894],USD[0.000000081246053],USDT[0.000137502180031] |
| 01723811 | DOGE[0.000000006023458],USD[0.000000068076474] |
| 01723815 | BTC[0.000000072041900],USDT[0.000000052157967] |
| 01723824 | USD[0.000000015678930] |
| 01723826 | BTC[0.012944640000000000],EUR[0.000678117451904] |
| 01723828 | BTC[0.017137020000000],ETH[0.008145040000000],ETHW[0.008049208286714] |
| 01723836 | ALGOBULL[5878.000000000000000],SUSHIBULL[977.157694480000000],TRX[0.007780000000000],USD[0.001356010990208],USDT[0.000000069254280] |
| 01723839 | ATLAS[899.810000000000000],BTC[2.361880000000000],CHZ[406.000000000000000],CQT[94.981950000000000],ETH[1.498916400000000],ETHW[1.498916400000000],LINK[24.709995880000000],LTC[4.263813730000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000000000000],MAPS[ 0.981000000000000],PAXG[0.076293103000000],TRX[4891.523205000000000],USD[44.716419119250000],USDT[2.061837503534928] |
| 01723840 | FTT[4.278103056593226],THETABULL[0.000000100000000],TRX[0.000310000000000],USD[0.160692740790000],USDT[0.007100007118710] |
| 01723843 | COMP[1.033145810000000],FTT[2.952757809694582],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000056644040],USDT[0.000514681259704] |
| 01723844 | AVAX[3.998672462347628],BNB[1.715095474050000],BTC[0.542401219150900],EUR[1340.969885300000000],FTT[25.199686690000000],SHIB[83784078.000000000000000],TLM[6990.671520000000000],USD[0.023388605090325] |
| 01723845 | ATLAS[119.977200000000000],AURY[9.998100000000000],STEP[263.649897000000000],USD[0.204770000000000] |
| 01723846 | USD[0.081012502100000],USDT[0.000000016591536] |
| 01723850 | USD[0.562686022501970  2] |
| 01723851 | ETH[0.000000066416700],LUNA2[0.006659072673000],LUNA2_LOCKED[0.015537836240000],LUNC[0.006033300000000],MATIC[0.722830378551486   6],TRX[0.000012004536307   2],USD[0.000000120298953],USDT[0.000000087107785],USTC[0.942620000000000] |
| 01723852 | USD[30.000000000000000] |
| 01723854 | ATLAS[0.450000000793576   1],TRX[0.000062000000000],USD[0.000000010274234   0],USDT[0.000000070618885] |
| 01723855 | USD[0.000000006800383   9],USDT[0.000000029879216] |
| 01723860 | CAD[10.905948488930896],LTC[0.000000100000000],USD[-0.000000450995302   4],USDT[0.000000152777407] |
| 01723865 | DFL[2.362800000000000],NFT[3529914882588018   1],NFT[3994034087181430   39][1],NFT[4026934272716620   63][1],USD[2.397063889240000   0],USDT[0.007373005779391   4] |
| 01723869 | AKRO[1.000000000000000],ALPHA[2.021324550000000],BAO[4.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETHW[4.859076050000000],EUR[19.918979105141970   3],FRONT[1.001164060000000],FTT[0.000126070000000],GRT[0.008550700000000],HOLY[1.059185480000000],KIN[5.000000000000000],MATIC[1.009617370000000],NFT[3452052477316459   50][1],RSR[3.000000000000000],SECO[2.112134890000000],SXP[1.030548800000000],UBXT[3.000000000000000],USD[53.319748660000000] |
| 01723874 | AAVE[0.000033730000000],AKRO[1.000000000000000],ALGO[0.007109970000000],APE[0.000239130000000],BAO[4.000000000000000],BTC[0.000001400000000],DENT[1.000000000000000],EUR[0.002850879231117   4],FTT[0.010149115351494   4],GRT[0.000000000087800000],KIN[4.000000000000000],LINK[0.002792969952325],MATIC[0.000000004787873   2],UBXT[1.000000000000000],UNI[0.000177780000000],USD[0.000001047101486],USDT[0.000000283178901],XRP[0.011479480000000] |
| 01723876 | USDT[0.000475429854589] |
| 01723880 | GBP[0.000000205059340   8],USD[0.000000031974243],USDC[144.718985010000000],USDT[0.000000048818209] |
| 01723881 | USD[0.633303535300000] |
| 01723882 | AVAX[0.020000000000000],MATIC[0.100000000000000],TRX[0.001712000000000],USDT[0.000000049710250] |
| 01723895 | BCH[0.000000056773888],BTC[0.000020719418215   2],TRX[0.000000004035182   9],USDT[0.002207562549129   1] |
| 01723896 | ATLAS[1.757000510000000],POLIS[0.078366900000000],USD[1.114643508495312   3],USDT[0.000000011072400] |
| 01723897 | ETHBEAR[800000.000000000000000],EUR[11.957076240000000],USD[-0.657029781954626   0] |
| 01723898 | ETHW[0.000382708500000],FTT[0.025769280000000],USD[0.005645610325971   2],USDT[0.003735000000000] |
| 01723900 | USD[0.000000111533405] |
| 01723905 | FTT[0.000000017318900],USD[0.087011521043013   8],USDT[2.000000010405869   6] |
| 01723907 | AKRO[2.000000000000000],ATLAS[0.065125210000000],BTC[0.000000097330900],DENT[1.000000000000000],EUR[0.000002662541763   9],KIN[2.000000000000000],OXY[0.081278880000000],SOL[0.000000235550320],SRM[178.978759900000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000008071402] |
| 01723917 | BTC[0.000000069453900],CEL[76.772585126946546],GENE[3.880011518854738   4],NEXO[68.000000000000000],USD[0.000000022086972],USDT[0.000000000314755] |
| 01723919 | ATLAS[1063.686539550125812   0],ENJ[0.000000039856389],GALA[0.000000009383046],MANA[0.000000001907894],OKB[0.000000069567122],SOL[0.002197810000000],USD[-0.005128449167368   3] |
| 01723921 | BNB[0.000000008307738],POLIS[0.000000006808972   0],USDT[0.000000256283548] |
| 01723923 | USD[20.000000000000000] |
| 01723926 | USD[0.091647392500000   0] |
| 01723927 | ATLAS[0.000000073160600],BNB[0.000000303255984],BTC[0.000000002000000],KIN[0.000000014351864],REAL[0.000000069252400],SOL[0.000000016863938],TRX[0.000000073682413],USDT[0.000000036106445] |
| 01723935 | USD[0.000082543822794   4],USDT[0.004026610000000] |
| 01723936 | USD[45.000000000000000] |
| 01723939 | BTC[0.000015290000000],MNGO[0.000000057424000],STORJ[0.081860000000000],USD[0.000454998095792   3],XRP[0.183848350543154   6] |
| 01723942 | BTC[0.000500000000000],USD[25.599766395765851   4] |
| 01723944 | USD[0.000047373500000] |
| 01723946 | USD[20.000000000000000] |
| 01723949 | GMT[48.056680000000000],SOL[4.321915800000000],TRX[0.000001000000000],USD[0.000000146079445],USDT[0.000174380000000] |
| 01723953 | ETHW[21.500000000000000],USD[3.016179814000000] |
| 01723955 | USD[0.000000071817816],USDT[13.974065260000000] |
| 01723957 | USD[11.586687721571185   1],USDT[0.000000023422900] |
| 01723959 | ATLAS[1000.000000000000000],POLIS[30.000000000000000],SRM[7.000000000000000],USD[2.208941182621000   0] |
| 01723962 | ATLAS[7.623100000000000],MNGO[7.564693245419000   0],TRX[0.000033000000000],USD[0.000000000271269   6],USDT[0.000000001437676] |
| 01723964 | BTC[0.000000037132340],GBP[0.000000008860894   5],LTC[0.076348448458292   4],SRM[0.000000015300000],USD[0.000778330660512   9],USDT[812.566204852061535   6],XRP[11.269448614391584   1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01723966 | AG[LD[0.0000000031542893],AKRO[3.000000000000000],ALICE[0.000311117026440],ATLAS[0.000000008533060],ATOM[0.000000089819],BAO[6.0000000000000000],BNB[0.000003520000000000],CEL[0.0000000011393024],DENT[2.0000000000000],ETH[0.000000058383946],EUR[0.000000054313794],KIN[14.000000000000000],LTC[0.0000078800000000],LUNA2[0.0003466770980000],LUNC[75.489667972115616],MANA[0.000000017505757],NEXO[0.000000034759818],RAMP[0.0000004659436],RSR[1.0000000000000],SAND[0.0000000551080350],SPELL[0.0000009955253039],UBXT[2.00000000000000000],USDT[0.000000024750396410USTC[0.000000025922220] |
| 01723968 | ETH[0.000000007292616],USD[-0.0102238738837430],USDT[0.1182345681234320] |
| 01723970 | USD[30.000000000000000000],USDT[0.0000000081750000] |
| 01723974 | USD[2.837818404375000],USDT[0.000000182201910] |
| 01723977 | ETH[0.000000007089616],FTT[0.0000000100000000],SRM[0.0023902000000000],SRM_LOCKED[0.012194530000000],TRX[0.000001000000000],USD[0.0000327592746676],USDT[0.000025567351629] |
| 01723979 | USD[0.0011055630358270],USDT[0.0000000043730240] |
| 01723980 | ETH[3.327064217578375],ETHW[3.327064217578375],TRX[0.0000010000000000],USD[0.0000249579787611],USDT[0.0000457962098] |
| 01723981 | MNGO[7.671179784007080],SLRS[0.0000000074000000],USD[0.0000001088882208],USDT[0.0000000804779] |
| 01723987 | BTC[0.0000655868788500] |
| 01723990 | FTT[2.8000000000000],USDT[2.4229651720000000] |
| 01723994 | FTT[0.099090100000000],USD[7.2377842822603800] |
| 01724000 | ETH[0.0000001094800000],SOL[0.000007490000000],USD[0.0000000056822563],USDT[0.0000000067598797] |
| 01724006 | KIN[12000.00000000000000],STEP[16.60000000000000],TRX[0.00002000000000],USD[0.539082690000000] |
| 01724009 | BTC[0.000837500000000],KIN[1.000000000000000],SHIB[23.394856120000000],USD[69.891886473947418],USDC[4.000000000000000] |
| 01724010 | 1INCH[70.492000000000000],AAVE[2.610059000000000],ALC[X0.832917700000000],BTC[0.006798640000000],COMP[0.000000004000000],DOT[19.5000000000000],ETH[0.083000010480000],EUR[89.720611562846278],FTT[0.506672997287854],LINK[11.880908200000000],LUNA2[0.0052940262270000],LUNA2_LOCKED[0.012352727860000],UNI[17.248429700000000],USD[850.9562065515057597],USDT[0.0005468098834640],USTC[0.7493950000000000] |
| 01724012 | ETH[0.00026554500000000],ETHW[0.00026554500000000],HT[0.000000004000000] |
| 01724014 | TRX[0.0000040000000000],USD[1.1424702568546023],USDT[0.0000000025730470] |
| 01724016 | BTC[0.00000000055888],FTT[0.0000000090906126],USD[0.0000001407347227],USDT[2.5863215206678275] |
| 01724021 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BNB[0.436481440000000],FTM[181.230369104674000],FTT[4.296065750000000],KIN[3.000000000000000],SRM[14.5607218100000000],UBXT[1.00000000000000000],USD[0.0000032410691376] |
| 01724023 | BTC[0.0000177400000000],TRX[0.0000010000000000],USD[0.0909777900000000],USDT[0.0001304126744648] |
| 01724025 | ALEPH[0.0000000020000000],USD[0.0000000102128772],USDT[0.0000216752965891] |
| 01724026 | USD[0.0031427362529648],USDT[482.3051674616746008] |
| 01724031 | BTC[0.0007010209660000],ETH[0.0054520100000000],ETHW[0.0050452010000000],SOL[0.1053732400000000],USD[0.0000000048171250] |
| 01724034 | ALGBULL[479912.00000000000000],BTC[0.000000026847300],DENT[0.000000072495083],DOGE[0.000000097027442],TRX[0.000030000000000],USD[0.0262341148750520],USDT[0.0000000110781365] |
| 01724035 | USD[0.0000000052500000] |
| 01724036 | ALEPH[1400.913010400000000],AVAX[0.095326000000000],BTC[0.000000019375284S],CHZ[9.698000000000000],DOT[22.0000000000000],ETH[0.0000001170000],ETHW[1.7783305200000000],EUR[5.272756211495000],FTT[5.1940995500000000],LUNA2[0.0003194769560000],LUNA2_LOCKED[0.0007454462308000],LUNC[69.566778600000000],SXP[259.5506760000000000],USD[12.1924587810252700],USDT[1.2865629246842680] |
| 01724039 | EUR[0.0411574400000000],USD[0.0035878358058052] |
| 01724045 | EUR[4943.005026550000000],USD[8206.678284440380424],USDT[0.0000000131039782] |
| 01724049 | ASD[0.0875600000000000],BNB[0.0052349000000000],ROOK[0.0085540000000000],STEP[0.0927873500000000],SXP[0.0757400000000000],TRX[0.0000660000000000],USD[0.0000000149172845],USDT[0.0000000084469995] |
| 01724050 | USD[20.0000000000000000] |
| 01724051 | USD[2.6754115411457978],USDT[0.0000000062479616] |
| 01724055 | USD[2.315350285000000] |
| 01724057 | AKRO[3.0000000000000000],ATLAS[0.000000013320000],BAO[4.0000000000000000],BAT[1.016381940000000],CHR[0.0161144000000000],EUR[0.0000000034024323],KIN[3.0000000000000000],MNGO[0.0341807800000000],POLIS[0.0004913065860000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000101182057] |
| 01724058 | BTC[0.0102501671005074],DOGE[0.6176260000000000],ETH[0.0009224100400000],ETHW[0.0009224085913540],RSR[2.891822959312000],USD[0.3501029463178881],USDT[0.0010787561153363] |
| 01724059 | FTT[0.000000010000000],USD[0.0000000405029401,USDT[1.1159286143231528] |
| 01724064 | BTC[0.0000000503330001,TRX[0.0000000598834139],USDT[0.0013697536441761] |
| 01724065 | USD[27.9870061440000000] |
| 01724067 | BNB[0.0000000013540421],EUR[0.0000032359462936],LUNA2[0.0242086293100000],LUNA2_LOCKED[0.0564868017200000],NFT[38272715346176327510],USD[0.0000010061971307],USDT[0.000002864407700] |
| 01724069 | MATIC[0.0562250211711937],USD[0.0000157843261297] |
| 01724070 | FTT[0.0635967600000000],TRX[0.000010000000000],USDT[0.000000043300000] |
| 01724074 | BTC[0.0000000700000000],RUNE[0.0000000064588581,TRX[0.0002800000000000],USD[3.4971172964230934],USDT[0.9868896526301197] |
| 01724075 | TRX[0.000001000000000],USD[-2.0249767208711352],USDT[6.1668252500000000] |
| 01724076 | BNB[0.0035224200000000],SOL[-0.0280733079193814],USD[8.0485229230000000] |
| 01724077 | BTC[0.000043582037600],TRX[54.501555000000000],USDT[0.000218575171624] |
| 01724078 | LUNA2[48.0325871500000000],LUNA2_LOCKED[112.0760367000000000],LUNC[10459196.980000000000],SOL[0.0000000099891840],USD[-197.8350981795771456],USDT[0.0000000107648008] |
| 01724084 | APE[0.0000000049110971],ETH[0.0000000010000000],SOL[0.0000000076187505],USD[0.0000000045834830] |
| 01724088 | ATLAS[1064.0681077900000000],FTT[1.5172989148898831,USD[0.0000000017103416] |
| 01724091 | CRO[400.0000000000000000],KIN[2000.0000000000000000],TRX[0.0000100000000000],USD[0.8724366200000000],USDT[0.0000000099642600] |
| 01724093 | FTT[0.0246420500000000],USD[0.0000000088508145],USDT[0.0000000138781924] |
| 01724098 | SOL[0.0000000040179200] |
| 01724101 | FTT[0.0018520000000000],POLIS[0.0562681700000000],USD[0.0006171189552505],USDT[0.0017043900000000] |
| 01724107 | BTC[0.0000000385307061,EUR[0.0000000044651694],FTT[0.0597884269112773],USD[3.6227464145546777],USDT[0.0000000095700235] |
| 01724108 | BAN[0.0808290000000000],BNB[0.0965230000000000],BTC[0.0002690584102500],DOGE[0.4471000000000000],EUR[0.5244600000000000],SOL[0.0000000086720000],SXP[0.0123150000000000],USD[0.0000000067500000],USDT[0.0002600065000000] |
| 01724111 | TRX[0.0007700000000000],USD[0.0022017526900000],USDT[0.0000000100000000] |
| 01724112 | FTT[0.3340058451294562],USD[0.0040414032000000],USDT[0.0000000015000000] |
| 01724115 | SOL[0.0235825200000000],USD[-0.2429050990856096] |
| 01724122 | TRX[0.0000100000000000],USD[0.000000107363328],USDT[0.000000088956640] |
| 01724124 | 1INCH[0.0000000014649711],GALA[164.672699414301889Z],SOL[0.8559542200236768],USD[0.2015737655000000] |
| 01724125 | USDT[4.3726429664000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01724129 | USD[0.632070200000000] |
| 01724132 | KIN[1099780.000000000000000],USD[0.810403290000000] |
| 01724133 | AAPL[1.980000000000000],AMZN[0.014000000000000000],ATOM[0.000000004348700],ETH[0.00000012535934 7],ETHW[0.000000034502400],FTT[25.008882275922306 3],GOOGL[0.111000000000000000],JPY[0.00000000950000000 0],LUNA2[0.005768585070706 60],LUNC[0.000000094906 4000],MATIC[0.000000 004700380000],NFT [425600520017790263][1],NFT [442825975847771369][1],NFT [446738805680777093][1],NFT [512143866147984092][1],NFT [521902172571688761][1],NFT [533594728677517131][1],SOL[0.000000083082000],TONCOIN[1.0000000000 00000],TRX[3.000290000000000],TSLA[19.960000000000000000],USD[0.5138192 6709867500],USDT[0.000000154796411 1],USTC[0.693366305794700 00] |
| 01724146 | APT[0.000000004626863 9],ETH[0.0000003468251 1],LUNA2[0.0000002594969 17],LUNC[0.00000005492806],USD[0.000003390866355],USDT[19.34 065900564242181] |
| 01724146 | USD[25.685665718310845],USDT[0.00000009500000 0] |
| 01724148 | AAVE[0.00003001901250 95],BTC[0.058263707391307 6],DOGE[0.000000007308000 0],ETH[0.000287921863574],ETHW[0.218284792186357 4],FTT[0.0034413625396622],SHIB[0.000000095761423],SOL[0.002804874586000 0],SRM[0.0001728581029473 ],SRM_LOCKED[0.00086650000000 0],USD[0.00054535241 3 5330],USDT[0.00000024139913 9],XLMBEAR[0.00000000231353 56] |
| 01724150 | BNB[0.000000001609942],BTC[0.000000001810 1300],DOGE[0.000000048744396],POLIS[0.000000044669813 7],SOL[0.003509393912314 7],USD[-0.031867176915447 9],USDT[0.000000030168277] |
| 01724155 | BTC[0.000000068561061],ETH[0.0000000879544 20],EUR[2034.00000001849904 28],STETH[0.000000079352690],USD[48.8629857367556873],USDT[0.008659995915328] |
| 01724156 | SHIB[90082.00000000000000],USD[0.005402181480000 0],USDT[0.673857949450000 0] |
| 01724158 | BTC[0.000700010672500 0],DOT[0.3999200000000000],ETHW[0.019996000000000],TRX[0.000002200000000] |
| 01724161 | AVAX[184.564926000000000],BNB[0.000000069335122],BTC[0.0001252327987525],DOGE[0.000000038132000],EUR[0.000436152690824 8],FTT[0.0000000990600 00],IMX[0.0000000450000 00],KIN[68919.6403779007186016],LUNA2[0.0000000560000 00],LUNA2_LOCKED[0.767319153100000 0],LUNC[0.0000001000 00000],REEF[0.000000074297555],SHIB[0.0000000960000 00],TLM[0.0000000096000 00],USD[0.939668115909590 9],USDT[1.23304120300000000] |
| 01724163 | STEP[475.276320184006135 5] |
| 01724164 | BTC[0.000000007935677 2],SHIB[0.00000008678140 0],TRX[0.000019000000000],USD[0.0000007424893755],USD[0.0000008774070 50],XRP[0.000000015274773] |
| 01724170 | TRX[0.000001000000000],USDT[0.000000038584850] |
| 01724173 | 1INCH[24.9955000000000000],AAVE[0.00962000000000 0],ATLAS[979.643600000000000],BTC[0.001996706000000 0],ETH[0.013918100000000],ETHW[0.013918100000000],FTT[1.1184862668410754],LINK[2.0000000000 00000],POLIS[32.008824000000000],SOL[8.848245928000000 0],UNI[5.199334000000000],USD[0.21801993849507 38],USDT[0.000000899666800] |
| 01724176 | TRX[1.000000000000000],USDT[0.000000090400000] |
| 01724179 | TRX[0.000000200000000] |
| 01724181 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000 00],USDT[920.000000000000000] |
| 01724183 | SOL[0.000000053400000] |
| 01724184 | ATLAS[649.876500000000000],BNB[0.00000005406170 0],EUR[0.0077334607836756],TRX[2307.57881195157 4200],USD[3166.664117266762795 0] |
| 01724185 | ATLAS[3419.475883527358531 8] |
| 01724187 | TRX[0.000001000000000],USD[0.7207544748000000],USDT[0.000839000000000] |
| 01724188 | AVAX[0.0000000834206 76],BTC[0.00005583048869 00],CRV[0.000000000400000],ETH[0.000000056292800],FTT[164.964962611408388 3],INDI_IEO_TICKET[1.000000000000000000],LINK[0.000000009435900],RUNE[0.000000069473000],SRM[1.263850770000000 0],SRM_LOCKED[24.068724170000000],USDT[0.0000000087889767],WBTC[0.0000000075000000] |
| 01724189 | BTC[0.000000006688780 0],ETH[0.0000000965131 4],FTM[150.0000000056686000],FTT[5.0000000022665450],SHIB[1394017.014542262536161 6],USD[0.0000004875608150],USDT[0.000000067299752] |
| 01724195 | AXS[24.0681925500000000],EUR[0.00000086433145 2],RSR[1.000000000000000],SAND[431.91111282000000 0],TRU[1.000000000000000] |
| 01724200 | USD[0.003137970000000000] |
| 01724201 | COPE[118.9531754925081458] |
| 01724202 | USD[20.00000000000000000] |
| 01724205 | FTT[0.0598943300000000],USD[0.0007770000000000],USD[0.0103555962700000],USDT[0.608340024020 2490] |
| 01724206 | USD[26.462158490000000] |
| 01724220 | BICO[172.931406000000000000],FTT[8.731433540270023 8],SOL[1.009100000000000000],USD[436.0716574295500000] |
| 01724228 | OMG[0.372320000000000],USD[0.000000005000000],XRP[0.500000000000000] |
| 01724237 | BNB[2.499500000000000],BTC[0.052361070000000],ETH[0.083984880000000],ETHW[0.083984880000000],EUR[0.0000669327556863],LTC[10.681621414769 7032],USD[4.160233340500000],XRP[497.168036400000000] |
| 01724238 | ATLAS[11.893341960000000],MNGO[0.0000724900000000],TRY[0.000000215359254],USD[0.000274041801697 6] |
| 01724239 | ATLAS[5740 8.805620000000000],EN[415.916800000000000],ETH[0.182964498000000],FTT[16.0953600000000000],MATIC[129.9747800000000000],POLIS[176.0654400000000000],SOL[4.684853430000000],SRM[30.3453562600000000],SRM_LOCKED[0.539800500000000000],TRX[0.000028000000000],USD[23.050778409072000 0],USDT[0.000000045000000] |
| 01724240 | BTC[0.155209668186058 00],CEL[1926.877786450000000],ETH[2.6380267750000000],FTT[186.05197695167522 00],LUNA2[0.006989803576000 0],LUNA2_LOCKED[0.163095416800000],RAY[0.0000000024800000],TRX[0.000790000000000],USD[1.0378042420797280],USDT[0.0000000625194 27],USTC[0.9894404751376805] |
| 01724241 | MNGO[9.953200000000000],TRX[0.000001000000000],USD[0.0044177081800000] |
| 01724245 | USD[0.0061860681544785] |
| 01724247 | 1INCH[0.000000007374776],ALGO[5928.000000000000],AVAX[0.000000016981509],ETH[0.0005000059162663],ETHW[0.0005000039517423],FTT[25.1015426857465500],GT[75.900000000000000],HUSD[0.001000000000000],TRX[0.7600740000000000],USD[1.919110512882265 9],USDT[0.3157863156619738] |
| 01724253 | USD[5.000000000000000] |
| 01724254 | KIN[7253239.400000000000000] |
| 01724255 | AAVE[0.0078255200000000],APE[0.068216000000000000],ATOM[1000.000000000000000],BTC[0.000000011879628],ETH[28.1731820591000000],ETHW[0.0001820566000000],EUR[0.000000065491207],FTT[67.146412252530673 3],MANA[0.063474780000000],MATIC[4.225058730000000000],NFT [525327183186651076][1],SAND[0.520573020000000],SHIB[65898.6175115200000000],SOL[0.000000040000000],USD[-12.1324951481262186],USDC[10.000000000000000],USDT[10.000000047565936] |
| 01724258 | USDT[0.0003638009690086] |
| 01724259 | USD[506.557893903212225],USDT[0.0415230578820161] |
| 01724260 | AKRO[1.000000000000000],AXS[0.0001050000000000],BAO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TLM[0.0043982000000000],USD[0.000000037448912],USDT[0.000000035649100] |
| 01724262 | BCH[0.000000044800000],BTC[0.000000108452674],COMP[0.000000005000000],ETH[0.000000031000000],ETHW[0.999815703000000],FTT[28.9789757878177984],GBP[0.000000047805075],LDO[1000.464055600000000],LUNA2[1.120283451000000],LUNA2_LOCKED[2.613994718000000],LUNC[243944.0800000000000000],SOL[0.000000010000000],USD[5.368007329043032],USDT[0.000000027512985] |
| 01724266 | USD[45.000000000000000] |
| 01724267 | BTC[0.011698822000000],ETH[0.260980430000000],ETHW[0.260980440000000],USD[0.009815714820000],USDT[2.759455335500000] |
| 01724268 | BTC[0.003374674193745 5],ETH[0.0009953378444821],ETHW[0.0009953378444821],LTC[0.0041233394269796],SOL[0.0199240000000000],USD[0.0088216894767999],USDT[3.3435013474091996] |
| 01724272 | USD[5.000000000000000] |
| 01724274 | USD[0.0003793244994908] |
| 01724276 | USDC[12.095950840000000] |
| 01724280 | USDT[0.000001819409426 8] |
| 01724285 | ETHW[0.003964600000000],USD[0.0032012022952459],USDT[0.5654855867828038] |
| 01724291 | FTT[0.000000005748500],RUNE[0.000000062539000],SOL[0.000000030059912],TRX[0.6401670000000000],USD[0.5685352080105500],USDT[0.000000043602300] |
| 01724293 | USD[-32.2160274620282784],USDT[45.0086918400000000] |
| 01724299 | EUR[0.0924351171750000],USDT[0.000000040626712] |
| 01724300 | GOG[0.1767342700000000],SOL[0.000000001000000],USD[0.0256041039495207],USDT[0.000000006394500 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01724302 | AKRO[3.000000000000000000],BAO[6.000000000000000000],CHZ[2067.870465500000000000],EUR[0.342005208447988],KIN[1.000000000000000000],LINK[0.097382480000000000],LTC[2.698828470000000],USDT[0.000000021539402] |
| 01724304 | USDT[0.074375000000000] |
| 01724306 | EOSBULL[2081004.534000000000000000],USD[0.880778146000000000],XRPBULL[199970.466000000000000] |
| 01724311 | GBP[0.003182940000000000],USD[0.000000149280614] |
| 01724314 | KIN[1135507.100000000000000000] |
| 01724316 | LOOKS[0.284090050000000000],TRX[0.000777000000000000],USD[0.004973782000000000] |
| 01724321 | FTT[1.000000000000000000],MOB[0.499620000000000000],TRX[0.000001000000000000],USDT[0.000000020500000] |
| 01724325 | ATOM[0.000000015958700],FTM[0.000000007085560],MATIC[0.000000009198500],SOL[0.000000020954606],USD[0.003059376128446] |
| 01724328 | AKRO[6.000000000000000000],AUD[0.008933400000000],BCH[0.000003400000000000],DENT[8.000000000000000000],DOGE[1.000000000000000000],GBP[0.000000030681910],KIN[21.000000000000000000],POLIS[0.002175050000000],RAY[0.000265930000000],RSR[6.000000000000000000],SOL[0.000032120000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000003492335103],USDT[0.000000150688980],XRP[0.001670408761074070740] |
| 01724329 | TRX[0.000010000000000],USD[0.000348022498844],USDT[0.000000091112370] |
| 01724330 | TRX[0.000010000000000],USD[0.000000122701234],USDT[0.000000158928730] |
| 01724331 | USD[1.026417485000000],USDT[0.000000007116350] |
| 01724333 | AAVE[12.549345735000000],APT[0.999815700000000],BTC[0.000000075000000],ETH[2.377930343000000000],ETHW[0.000000084000000],FTT[20.000000000000000000],IMX[95.682726150000000],SAND[149.972925000000000],TRX[0.000010000000000],USD[8.653056261667100 05],USDT[0.000000041157630] |
| 01724335 | FTT[2.252795800000000],SOL[1.071362110000000],USD[130.625580589321 8398] |
| 01724337 | USD[0.000000072603611] |
| 01724338 | USD[20.000000000000000] |
| 01724339 | BCHBULL[297382.440000000000000000],BNBBULL[1.409718000000000000],COMPBULL[0.400000000000000000],DOGEBULL[0.008000000000000000],ETCBULL[2389.400000000000000000],LINKBULL[0.400000000000000000],LTCBULL[38340.000000000000000000],SUSHIBULL[232796000.000000000000000000],TRXBULL[14731.000000000000000000],UNISWAPBULL[0.000000000000000],USD[25.340120801500000000],USDTI[0.000000015250813613],XRPBULL[1024193.060000000000000000],ZECBULL[7746.450400000000000000] |
| 01724340 | USD[0.000000008615713] |
| 01724345 | OXY[301.000000000000000000],USD[0.225752342226937],USDT[0.000000032756311] |
| 01724354 | ATLAS[0.000000090657298],CHZ[0.000000006841560],MNGO[0.000000022000000],TRX[0.001201000000000],USD[0.000000085511727],USDT[0.000000092719668] |
| 01724355 | USD[0.000000088678020],USDT[0.000000039531474] |
| 01724360 | BNB[0.000000021543600],SOL[0.000000057639424],TRX[0.000000098442660],USDT[11.835562009250688 2] |
| 01724365 | TRX[0.000000099443517],USD[0.000000063033247] |
| 01724367 | ATOMBULL[47.143200000000000],MATICBULL[5.022913560000000],THETABULL[0.000000050000000],USD[0.000000071602402],USDT[0.000000094290948] |
| 01724368 | BTC[0.000000006240000],ETH[0.000000067600000],USD[0.000069823626010],USDT[0.000130995240118] |
| 01724369 | USD[5.000000000000000000] |
| 01724380 | BNB[0.040045428394000],NFT [3221980760287836877][1],USD[0.253062248666 8954] |
| 01724381 | BNB[0.000000076523360],BTC[0.000000062275000],ETH[0.051989920000000],ETHW[0.051989920000000],FTM[2.000000000000000000],SOL[0.059989200000000000],USDT[-20.101188136369013700000000000],USDT[0.009354801580 0000] |
| 01724382 | ETH[0.000490000000000],ETHW[0.000490000000000],TRX[0.036365000000000],USD[49.350050539250000],USDT[0.716828057000000] |
| 01724385 | ETH[0.000000041000000],USD[0.000249403540372],USDT[0.000000055943370] |
| 01724386 | USD[0.063721310000000],USDT[0.000000119546446] |
| 01724387 | ETH[0.000105770000000],ETHW[0.000105772293781 0],EUR[0.000000005127394 1],USD[4.665249883454 4891] |
| 01724389 | CVC[100.000000000000000000],DFL[850.000000000000000000],ENJ[40.000000000000000000],RAY[1.181916080000000],USD[13.867106064419 0692],USDT[1.355339429575 3687] |
| 01724391 | BTC[0.000021320000000],TRX[0.150249000000000],USD[1.311514958135 0000],USDT[0.000000262 14914] |
| 01724394 | ALICE[0.081570000000000],CRV[0.981047500000000],ETH[0.500957867500000],ETHW[0.500957867500000],FTT[0.096008970000000],MANA[0.982130500000000],MATIC[9.963900000000000],SPELL[94.968610000000000],USD[80.05122902660 25666] |
| 01724396 | ALTBEAR[9000.000000000000000000],USD[0.123625013683 5797],USDT[0.000000006691020] |
| 01724398 | ATLAS[50.000000000000000000],DAWN[3.400000000000000000],FTT[0.178115488976 3800],GT[0.800000000000000000],HT[1.000000000000000000],SUSHI[1.000000000000000000],SUSHIBULL[300.000000000000000000],USD[0.000000090842318],USDT[0.000000105169557],XRP[20.487069140000000000] |
| 01724402 | SOL[0.008000000000000000],USD[25.000000000000000000] |
| 01724406 | TRX[4.000000000000000000],USD[0.058072749000000000],XRP[4.000000000000000000] |
| 01724407 | PYTH_LOCKED[2500000.000000000000000000],USD[1.000000000000000000] |
| 01724410 | BAO[1.000000000000000000],DENT[1.000000000000000000],LTC[0.000043630000000000],NFT [506439651069327280][1],SOL[8.851717710184 4168],SRM[0.001337950000000000] |
| 01724416 | ATLAS[1539.707400000000000000],ETH[0.000985781786 3565],USD[-0.521572709403 3625],USDT[0.001651918400 0000] |
| 01724417 | USD[0.000000190176956],USDT[0.000000011189441] |
| 01724420 | FTT[0.027200000000000000],SNY[52.000000000000000000],USD[0.000068161100000],USDT[0.000000060000000] |
| 01724423 | ALCX[3.073000000000000000],USD[0.011469399414 6800] |
| 01724429 | ATLAS[0.000000025115406],BTC[0.000000071489552],HXRO[0.000000017918794],LRC[0.000000044886230],MNGO[0.000000090206222],SNX[0.000000022950212],USD[0.217624410000000],USDT[0.017780675000000000] |
| 01724430 | BTC[0.000000661000000] |
| 01724432 | ETHBULL[0.637901803420000],USD[0.407649540100 5904] |
| 01724437 | MKRBULL[0.000000001000000],USD[0.050095532323 0370],USDT[0.000000030372704] |
| 01724438 | DMG[0.040000000000000000],GAL[0.035897850000000000],USD[-0.075233304081 24 14],USDT[0.546699233699 9339] |
| 01724448 | BTC[0.000000099200000],USD[4.458609886500000] |
| 01724449 | ATLAS[0.000000053600000],AVAX[0.000000002598 1799],BTC[0.000000050000000],USD[1.768590133838 1276] |
| 01724451 | USD[20.000000000000000000] |
| 01724452 | DENT[325279.727000000000000000],SRM[1792.193549390000000000],SRM_LOCKED[4.806450610000000000],USD[0.087923354830 3832] |
| 01724458 | USD[0.000000009064 2810] |
| 01724459 | FTT[0.000000004011 3804],USD[0.000000119275498],USDT[0.000000015075694] |
| 01724461 | ATLAS[1759.976000000000000000],BNB[0.000000096000000],FTT[0.021134700234 4000],REEF[1230.000000000000000000],SAND[14.000000000000000000],USD[0.221633887163 4130],USDT[0.000000086783660] |
| 01724463 | USD[35.660010732050000000] |
| 01724464 | BAO[1.000000000000000000],CRO[59.292577550000000000],KIN[1.000000000000000000],SHIB[1443652.386285070000000000],USD[0.019180013326263] |
| 01724468 | USD[20.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01724472 | BIT[1057.788400000000000000],CRV[0.984400000000000000],FTT[0.082885790208193932],HT[0.084263400000000000],IMX[165.066980000000000000],SOL[0.020000000000000000],TRX[0.468800000000000000],USD[829.599590802657139],USDT[860.144007275566951 2] |
| 01724475 | BF_POINT[200.000000000000000000],EUR[0.064672921871 6647] |
| 01724482 | USD[0.000000071969258] |
| 01724483 | FTT[166.713552110000000000],USDT[1536.601986920805 0000] |
| 01724484 | USD[1.860862950000000000] |
| 01724487 | ETH[0.000000037399438],SOL[8.000000002893265 0],USD[0.000000007940472 7] |
| 01724488 | BTC[0.012900000000000000],DOGE[100.00000000000000 0000],EUR[0.006731969560000000],FTT[2.700000000000000 000],HNT[14.000000000000000000],USD[2.5257995957900 00] |
| 01724491 | BTC[0.000000057056401],BULL[0.000041180000000000],ETH[0.000000093867641],ETHBULL[0.005206800000000000],LUNA2[0.000000008700000],LUNA2_LOCKED[1.4665215340000000000],LUNC[0.000000038000000],SOL[0.000000075000000],USD[0.0000076299248228],USDT[0.000000155623126] |
| 01724492 | BULL[0.000014598000000000],ETHBULL[0.000291660000000000],RUNE[40.634298000000000000],SOL[8.511300000000000000],USD[0.000011489922 0320] |
| 01724496 | EUR[0.000000712360426 9],LUNA2[3.086408000000000000],LUNA2_LOCKED[7.2016186660000000000],LUNC[8195.849252890000000000],USD[211.324049193417 1135],USDT[0.009723390035957 1],XRP[0.0000000065982666] |
| 01724512 | BTC[0.000000000325075 0],ETH[0.000000000264355560],TRX[0.000001000000000000],USD[0.000323261856 2823],USDT[0.000017187438607] |
| 01724513 | MATIC[0.000000006531560],SOL[0.000000018000000],USD[17.403581619032579000000000000],USDT[0.667132933347 7254] |
| 01724514 | AAVE[0.109956300000000000],AUDIO[23.995630000000000000],BCH[0.029943440000000000],FTM[9.998100000000000000],FTT[1.0998670000000000 00],LINK[1.599791000000000000],UNI[1.549810000000000000],USD[0.0177775420793 9728],USDT[0.00000000336931 29],XRP[0.000000047523949] |
| 01724515 | BNB[0.000000041685900],FTT[0.000000008000000000],USD[0.0000000086784806],USDT[0.000000006471 4594],XRP[0.000000009508992] |
| 01724517 | EUR[100.000000000000000] |
| 01724518 | USD[0.68504222427500000] |
| 01724519 | ETH[0.000000010000000],USD[0.000000010306728 2] |
| 01724520 | EUR[0.080000033652566],SOL[0.000000095833550],USD[0.010003633220642 8] |
| 01724522 | ETH[0.000000059988146],SOL[0.000000090693230],USD[0.000000091016189],USDT[0.000001200801376] |
| 01724523 | RAY[0.000000059520000],USD[191.5842413200000000 0] |
| 01724531 | DOGE[20.376064000000000000],USD[0.358687488115 0554] |
| 01724532 | FTT[155.970360000000000000],USD[800.2320000000000000] |
| 01724533 | BNB[0.005674150000000000],BTC[0.000000445359265 00],EUR[0.953115614966341 5],USD[4.597736148791 5928],USDC[105.0334303700000000] |
| 01724534 | FTT[0.245000000000000] |
| 01724535 | AMPL[0.000000000628935 0],BTC[0.00005646532779 05],FTT[384.669702033410000 0],ROOK[0.000000007000000],USD[13.29864598515464 18] |
| 01724536 | SOL[0.001097768777940 1],TRX[0.00000200000000000 0],USD[498.7691345532945820],USDT[0.000000105074115] |
| 01724537 | USD[51.1502189685470000] |
| 01724538 | AVAX[0.000000011571649 6],EDEN[5000.000000000000 0000],ETH[0.000000020000000 0],FIDA[-0.000001000000000],FTT[25.019392733120308 1],HMT[5000.00000000000000 0000],IND[3000.9799075000000000],LUNA2[0.000000327259752],LUNA2_LOCKED[0.000000076360608 8],NFT [365172108844534251 0],OKB[0.000000099820000],SLP[2500.000000000000000000],SOS[30000000.00000000000000 0000],SRM[0.000156380000000],SRM_LOCKED[34.795503270000000 0],USD[0.220435161610200 098],USDT[0.000000147518218],XPLA[0.050125000000000000] |
| 01724539 | BAO[1.000000000000000000],BTC[0.000375700000000000],ETH[0.004089254622500 0],ETHW[0.004043494622500 0],FTT[0.397467881941250 0],UBXT[1.000000000000000000] |
| 01724544 | ETH[0.000000192493368],ETHW[0.000000192493368],LUNC[0.000000043059000],USD[0.424335851500000 0] |
| 01724551 | ATLAS[3601.085619097210000 0],BNB[0.000000013800000],ETH[0.000000089360565],MNGO[189.962000000000000000],RAY[5.000000000000000 00],RUNE[6.300000000000000000],USD[0.1291723373264276] |
| 01724554 | SRM[0.919675000000000000],USDT[0.000000005483400 0] |
| 01724555 | USD[30.7355333500000000] |
| 01724558 | AAVE[0.000000007052800],APE[0.000000030902800],ATOM[0.000000015205600],AVAX[0.000000055427200],BNB[0.000000004000000],BRZ[0.000000030861 3316],BTC[0.000084610844815 63],DAI[2.753722619342790 0],ETH[0.0017348028584600],ETHW[0.0017253770020900],EUR[0.000000055589719],FTM[0.000000031989600],FTT [0.000000061837863],LUNA2[0.002868319778000 0],LINA2_LOCKED[0.006692746148000 0],MATIC[0.000000042709500],PAXG[0.000000050000000],STETH[0.000000307627 11],USD[100.177635021265784 4],USDT[0.000000005164140 0],USDC[0.000000085032000] |
| 01724559 | APE[7.599022000000000000],ATOM[1.700000000000000000],AVA[1.699942000000000000],BTC[0.001699968055000 000],DYDX[17.399183000000000000],ETH[0.044000036000000 0],ETHW[0.0440000360000000],FTM[357.903309000000000000],MATIC[359.965800000000000000],MNGO[9.988942000000000000],POLIS[0.098100000000000 0],RAY[23.721409370000000 00],SOL[24.003288991000000 0],USD[112.502414469384269 5],USDT[11.073266188358475 8],WFLOW[72.696998000000000000] |
| 01724560 | BRZ[0.000000015000000],BTC[0.000000090000000],FTT[0.091649092808701 5],MATIC[151.00000000000000 0000],USD[0.062788067690702 4],USDT[0.000000042218585] |
| 01724562 | ETH[0.000000010000000],SGD[0.001525432109570 6] |
| 01724566 | BNB[0.445124380000000000],LTC[0.001935330000000000],USD[3.314608224457197 6],USDT[139.400000205507926 0] |
| 01724568 | USD[0.00221264465000000],USDT[0.000000123616370] |
| 01724570 | BTC[0.001125960000000000],NFT [3120504224361441135 ][1],USD[5.0000319950336088] |
| 01724571 | USD[20.0000000000000000] |
| 01724573 | GENE[0.071804000000000000],IMX[0.099895000000000000],SOL[0.004842120000000],USD[0.8945579040187838] |
| 01724576 | BOBA[0.009721840000000000],ETHW[0.000628280000000 0],FTT[0.0480745000000000 00],LUNA2[0.0000000195560 38],LUNA2_LOCKED[0.0000000745630755],LUNC[0.069584000000000 0],SRM[0.387023510000000 0],SRM_LOCKED[5.612976490000000 0],TRX[37781.514682000000000 00],USD[0.250437104660 1206],USDT[0.000000005330038] |
| 01724579 | BTC[0.000010190000000],BTC[0.005074881015175 0],ETH[0.000070456000000 0],SOL[0.030000002344000 0],USD[-61.00212191967 4840] |
| 01724580 | BTC[0.000102590000000 0],USD[0.980888575091084 5],USDT[0.0072560587538299] |
| 01724582 | LUNA2[0.002640348528000 0],LUNA2_LOCKED[0.006160818233000 0],NFT [3453656255664547262 ][1],USD[0.000000598509335],USDT[0.000000010681573],XRP[0.000000097314900] |
| 01724584 | ATLAS[7629.912700000000000 0],AUDIO[300.995635000000000000],BTC[0.116284500000000 0],ETH[1.704697000000000 0],ETHW[0.004737158000000 0],EUR[900.646146503269926 5],FTM[113.96160301000000 0000],FTT[4.399460000000000000],GALA[7109.611404860000000 000],LINK[64.10000000000000 0000],LUNA2[1.642558072000000 0],LUNA2_LO CKED[3.832635502000000 0],MANA[118.171423330000000 00],MATIC[254.963337410000000 000],SOL[0.006753044251876 4],SRM[36.544561660000000 0],SRM_LOCKED[85.264749660000000 0],USD[362.628261967044360 0],USDT[357.421475229084760 8],XRP[4822.478414070000000 00] |
| 01724588 | BNB[0.000000028899364],BOBA[0.000000009560580],DAI[0.000000001000000],ETH[-0.0000000007361921],FTT[0.0000000050473540],HT[0.000000009000000],LTC[0.000000008770700],SOL[0.000000001755101 8],TRX[0.000000087353902],USD[0.0000767355299678],USDT[0.00000100773938 03] |
| 01724589 | TRX[0.001557000000000],USD[0.000000140159921 8],USDT[0.328546850000000 0] |
| 01724591 | ETH[0.000973206200000 0],ETHW[0.000973206220000 0],FTT[0.097098320000000 0],SOL[1.219406561000000 0],USD[0.686810382018750 0] |
| 01724592 | ATLAS[650.000000000000000 0],AURY[7.000000000000000000],DOGE[732.00000000000000 0000],FTT[0.999820000000000 0],KIN[590000.00000000000 00000],MNGO[523.0748632100000000],TLM[269.99766000000000 0000],TRX[0.000001000000000],USD[0.107226615146042 5],USDT[0.000000127565541] |
| 01724593 | BTC[0.001945593697536],ENJ[237.969400000000000000],EUR[1404.083778812880000 0],FTT[0.000000189132420],LUNA2[0.012117081400000 0],LUNA2_LOCKED[0.028273190080000 0],LUNC[2638.520000000000000 000],MATIC[580.000000000000000000],SOL[6.889820000000000 0],USD[-11.69265129033910 87],USDT[0.000000098319998] |
| 01724594 | ALGO[8.611000000000000000],CHZ[8.432500000000000000],MNGO[9.946800000000000000],TRX[0.000001000000000],USD[0.003265108372500 0],USDT[0.00000002400000 0] |
| 01724596 | FTT[1.300000000000000000],LINKBULL[18.490000000000000 000],THETABULL[0.141910000000000 0],USD[0.305817013000000 0],USDT[38.841018277709434 04],VETBULL[15.487274000000000 000],XRPBULL[2809.4380000000000000] |
| 01724599 | TRX[0.000777000000000],USD[1.969157219803397000000000 0],USDT[57.9166291542460099] |
| 01724601 | TLM[231.955920000000000000],USD[0.083200000000000] |
| 01724608 | AKRO[1.000000000000000000],KIN[1.000000000000000000],TRX[0.000001000000000],USDT[0.000000058357786] |
| 01724609 | USD[25.0000000000000000] |
| 01724615 | DOGE[0.712816800000000000],USDT[8.3351842990000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01724617 | AURY[6.00000000000000000],USD[13.9885462200000000],USDT[0.0000000060686774] |
| 01724618 | BTC[0.0000123605542500],ETHW[0.0000000009222423],EUR[0.0000000095730144],TRX[701.8801100000000000],USDT[0.0090358764984085],USDT[0.0000000011187920] |
| 01724619 | FTT[8.0000000000000000],USD[1.2165227700000000] |
| 01724622 | TRX[0.0000010000000000],USDT[2.1949320000000000] |
| 01724623 | ADABULL[44.7095904800000000],ALGOBULL[2359528.0000000000000000],ATOMBULL[804598.6702600000000000],BALBULL[105150.0000000000000000],BCHBULL[25650.6098000000000000],BNBBULL[1.1369948400000000],COMPBULL[2510041.1000000000000000],DOGE[45.9910000000000000],DOGEBULL[405.1815542000000000],EOSBULL[336593.2600000000000000],ETCBULL[1080.0000000000000000],EXCHBULL[0.0134698900000000],FTT[0.0997400000000000],GRTBULL[57.4919000000000000],HTBULL[17.8000000000000000],LINKBULL[29404.2865400000000000],MATICBULL[229.0978000000000000],[0],SHIB[100000.0000000000000000],SUSHIBULL[153945.6000000000000000],SXPBULL[390.0000000000000000],THETABULL[27.1396520000000000],TRX[55.9028440000000000],TRXBULL[860.7879800000000000],USD[0.0515255734927864],USDT[0.0000000089159305],VETBULL[226.4970000000000000],XLMBULL[940.2000000000000000],XRPBULL[142569.8260000000000000],XTZBULL[1169.6660600000000000],ZECBULL[400.5000000000000000] |
| 01724628 | BTC[0.0015912800000000],USD[0.0004156096251551],USDT[0.0000459534880] |
| 01724629 | BTC[0.0000001126532775],DAI[0.0004448000000000],ETHW[0.0007259700000000],FTT[0.0000000049038068],LUNA2[0.0000000070000000],LUNA2_LOCKED[5.7026186400000000],USD[0.0000001355718511],USDC[60.3181132500000000],USDT[0.1543299581250000],USTC[0.6876540000000000] |
| 01724631 | BTC[0.1091053967912000],BUSD[310.0120358000000000],ETH[2.0085078807452200],FTT[25.1461489702314850],FTT[25.1607714720211850],LOOKS[64.1001771722832000],RAY[16.0797493628207583],SOS[1586396.0000000000000000],USD[1500.4041000921747420],USDT[0.0000000018687315] |
| 01724632 | SRM[28.2907849800000000],SRM_LOCKED[127.2300688200000000],USD[1.0000000010000000] |
| 01724637 | BTC[0.0000000988977312],ETH[0.0000000036148230],FTT[0.0000001284263300],USD[0.1263445668274991],XRP[0.3298264380000000] |
| 01724640 | ETH[0.0000000080000000],USD[0.4075329168000000] |
| 01724643 | BTC[0.0000000050000000],LRC[5.7677069700000000],USD[0.1595494482164264],USDT[0.0002660437179296] |
| 01724644 | ATLAS[370.0000000000000000],SOL[0.3603427944900000],USD[0.3357392922500000],USDT[0.0000000088865240] |
| 01724648 | ATLAS[189.9604000000000000],AVAX[0.9998200000000000],BTC[0.0014391573115760],ETH[0.0089974800000000],ETHW[0.0089974800000000],FTM[18.9965800000000000],FTT[1.1997840000000000],LINK[1.8997300000000000],MATIC[5.9982000000000000],POLIS[6.0991720000000000],RUNE[1.0996220000000000],SAND[7.0000000000000000],SPELL[4009.0100000000000000],UNI[0.9998200000000000],USD[1.5936874720344000],USDT[0.0000000189535264] |
| 01724649 | USD[2.6831250080000000] |
| 01724654 | USD[0.0014815234308000],USDT[1.3797378000000000] |
| 01724656 | ATLAS[3450.0000000000000000],BTC[20.1805143664101350],ETH[1.0137700480000000],ETHW[1.0137700480000000],FTT[16.6000000017633800],POLIS[306.5000000000000000],USD[1000.7433490285496124],USDC[22.0200000000000000],USDT[0.0000000069928868] |
| 01724658 | FTT[39.2000000000000000],TLM[8953.0000000000000000],USD[0.4054328022125000],USDT[0.0000000095530550] |
| 01724660 | FTT[0.0000000034894750],SOL[1.2297540000000000],TRX[0.0000280045417375],USD[26.9132888599660753000000000],USDT[0.0228591882500000] |
| 01724661 | USD[36.6077297782671076],USDT[0.0000000061772284] |
| 01724664 | TRX[0.0000010000000000],USDT[1.8204885975000000] |
| 01724667 | LTC[2.0446431100000000],USD[0.0000002120863711] |
| 01724668 | USD[0.3861371050239872],USDT[0.0000000534391054] |
| 01724675 | DOGEBULL[0.3548000000000000],TRX[0.0000010000000000],USD[0.0290502660000000] |
| 01724678 | SOL[0.0099950000000000],USD[0.0043835205880000],USDT[0.0000000050835853] |
| 01724680 | BTC[0.0000000044395000],DAI[0.0000001000000000],FTT[0.0000000079458114],USD[0.0001743895661992],USDT[0.0000000050835853] |
| 01724682 | APT[0.0000000726707200],BNB[0.0000000007306116],ETH[0.0000000084073599],HT[0.0000000060900000],MATIC[0.0000000082594100],NEAR[0.0000000010440925],NFT [36043109927580943][1],NFT [37627607162198280][1],NFT [38881381588329843][1],TRX[0.0000080099133542],USD[0.0000000000591355242274058],USDT[0.0000000132470015] |
| 01724683 | COPE[36.9929700000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],MAPS[14.0000000000000000],SRM[1.9997455100000000],SRM_LOCKED[0.0000936100000000],TRX[0.0000010000000000],USD[32.2718547567500000],USDT[18.9597214395000000] |
| 01724685 | SXP[0.0370150000000000],USD[0.1422704330500000] |
| 01724687 | BNB[0.0000048400000000],ETH[0.0000000807570],FTT[0.0000000033000000],POLIS[0.0981760000000000],SOL[0.0000000061082060],USD[-0.0062727990613368],USDT[0.0211204139240971] |
| 01724689 | AKRO[5.0000000000000000],ANC[0.0000448000000000],AVAX[2.2902185100000000],BAO[1.0000000000000000],BTC[0.0038766000000000],ETH[0.0865228700000000],ETHW[0.0854993800000000],EUR[0.0000000045597902],FTM[24.4763242800000000],KIN[3.0000000000000000],LTC[0.5849331900000000],SOL[0.8300961900000000],TRX[404.8647922300000000],UBXT[2.0000000000000000],USD[0.0001215718319093],[0] |
| 01724690 | AAVE[0.0000001000000000],BTC[0.0305187528241342],USD[0.0001062062276059] |
| 01724691 | TRX[0.0000010000000000],USD[0.0000001239811100] |
| 01724692 | DOGE[0.3372800000000000],USDT[0.0000000092450000] |
| 01724693 | SHIB[388.0618821400000000] |
| 01724702 | USD[273.0954314300000000] |
| 01724706 | BTC[0.0010000000000000],NFT [573525480710566026][1],USD[2.0369371000000000] |
| 01724707 | USD[45.3443576700000000] |
| 01724709 | ETH[0.0000000818153316],USD[8.5138612600000000] |
| 01724717 | TRX[100.5518910000000000],USD[1096.4821788254958951],USDT[4.1144315272326369] |
| 01724718 | 1INCH[1011.7690000000000000],BNB[0.0000000081055120],REEF[3076.9320000000000000],STEP[845.6308400000000000],USD[0.6925015106909296],USDT[0.0000000054078768] |
| 01724725 | AURY[8.5660295800000000],BAO[2.0000000000000000],DENT[2.0000000000000000],FTT[4.1586989600000000],KIN[3.0000000000000000],MATIC[1.0344122800000000],RAY[10.7536173200000000],RSR[1.0000000000000000],SOL[0.0001973982640000],SRM[149.7424824400000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[25.0000000000000000] |
| 01724726 | USD[25.0000000000000000] |
| 01724729 | BTC[0.0000895639260000],SPELL[10.9928036200000000] |
| 01724730 | ATLAS[9258.4165400000000000],COPE[998.9314290000000000],FTT[84.2884260000000000],MNGO[24895.5180000000000000],TRX[0.0000240000000000],USD[0.2790824939198670],USDT[0.0000000064203394] |
| 01724731 | ETH[0.0000001000000000],ETHW[0.0026304378558975],LUNA2[0.0000002274237480],LUNA2_LOCKED[0.0000005306554130],LUNC[0.0049522000000000],TRX[0.0000004544805041900],USD[230.5445114235029399] |
| 01724732 | AVAX[0.0000000089490625],BTC[0.0000000012048300],CHF[0.0000403715893042],ETH[0.0000000653653301],FTM[334.7586967823166892],FTT[0.0000000038239484],STG[166.5488523000000000],USD[0.0000000125163914],VETBULL[33070.0000000000000000],USDT[0.0000000027364910] |
| 01724733 | ALGO[1359.9520923300000000],AVAX[58.1560450300000000],EUR[0.0000000041671428],NEAR[129.5707124400000000],POLIS[0.0000000082207255],SOL[31.0326360700000000],USD[0.0000000291747611] |
| 01724735 | USDT[0.7134310660000000] |
| 01724742 | BNB[0.0000000019100000] |
| 01724743 | AGLD[0.0989120000000000],ATLAS[2100.0000000000000000],USD[26.3153606840000000],USDT[0.0000000142511795] |
| 01724744 | BTC[0.0068993000000000],SOL[6.2288715300000000],USD[1657.7012022695000000],USDT[0.0000000022323632] |
| 01724747 | USD[34.9596696200000000],USDT[0.0000000002846572] |
| 01724752 | ADABULL[14.5700000000000000],ALGOBULL[2700000.0000000000000000],ATLAS[0.0000000066580686],ATOMBULL[688830.0000000000000000],AVAX[0.0000000042925136],BNB[0.0000007189612],BTC[0.0000000855526560],GRTBULL[165570.1552151000000000],MATICBULL[10698.0000000000000000],SOL[0.0000000001373264],SUSHIBULL[659000000.0000000000000000],THETABULL[1428.2710000000000000],UNISWAPBULL[6.8100000000000000],USD[0.0755040904729899],USDT[0.0000000125163914],VETBULL[33070.0000000000000000],XTZBULL[9120B.0000000000000000] |
| 01724760 | BEAR[200.0000000000000000],BTC[-0.0000001722765331],ETH[0.0007003357271820],ETHW[0.0007003357271820],SXP[80.3586212799628695],USD[0.5823720333978396],YFI[0.0061859549416400] |
| 01724767 | EUR[0.9127288100000000],USD[2.0643243000000000] |
| 01724770 | TRX[0.0000010000000000],USD[25.0000000000000000] |
| 01724772 | CHR[15.0000000000000000],ENJ[4.0000000000000000],GRT[0.9961200000000000],SAND[5.0000000000000000],SOL[1.5492060917230850],SRM[2.0494822900000000],SRM_LOCKED[0.0403594300000000],TRX[0.0000010000000000],USD[0.2076123385690808],USDT[0.7975036072792523] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01724774 | AUDIO[0.000750000000000000],FTT[0.070550030000000000],PERP[0.649293270000000000],STARS[2.000000000000000000],TRX[0.000032000000000000],USD[0.000000008748611],USDT[0.000000087351661] |
| 01724782 | BTC[0.000300039252635],EUR[0.000000007337548],USD[115.613294322064530],USDT[0.000000041382084],XRP[6.000000000000000] |
| 01724784 | USD[0.000000205308425],USDT[97.947306792010245] |
| 01724788 | BTC[0.000000028984350],FTM[1.174853364045750],SOL[0.000000004389500],USD[0.000000540942124] |
| 01724799 | AURY[102.053142840000000],BNB[1.803985320000000],BTC[0.067878965600000],BUSD[24191.068342650000000],ETH[0.995950766000000],ETHW[0.957950760000000],FTT[7.899406005877926],LUNA[24.631378162000000],LUNA2_LOCKED[10.806549040000000],LUNC[1008492.345516000000000],SOL[9.018115762621081],USD[25.278487036902307],USDT[0.000000147158574] |
| 01724800 | ETH[0.027994780000000],ETHW[0.027994780000000],FTT[0.099982000000000],USDT[1.010213692000000000] |
| 01724802 | ALGO[8759.335790000000000],USD[0.198632590664130],USDT[0.000000064283284] |
| 01724807 | ATLAS[226.366562810000000],KIN[1.000000000000000],USD[0.010000000595612200] |
| 01724808 | BRZ[0.008534330000000],USD[0.003000000670108158],USDT[2.096843807576336300] |
| 01724817 | DAI[0.000000086020000],USD[0.000000122673458],USDT[0.000000085716598] |
| 01724818 | BTC[0.017296713000000],BUSD[58.040000000000000],COMP[0.270148662000000],ETH[0.190963710000000],ETHW[0.190963710000000],FTT[2.199582000000000],LINK[1.599696000000000],SOL[0.269948700000000],USD[150.005546265886014] |
| 01724820 | ETH[0.000000080000000],EUR[0.000000077924485],LUNA2[0.000264193281300],LUNA2_LOCKED[0.000616450989800],LUNC[57.528643240000000],USD[0.231859690881984],USDT[0.000026950194479] |
| 01724826 | BNB[0.000075000000000],BTC[1.500075000000000],ETH[15.000075010000000],FTT[3000.311540000000000],SRM[0.385986760000000],SRM_LOCKED[21.454013240000000],TRX[0.000090000000000],USD[18504.470878050190414500],USDT[12427.246000007025485] |
| 01724828 | ATLAS[249.956300000000000],ATOM[4.199202000000000],AVAX[0.000077701229725],ETHW[0.226956870000000],FTM[15.996960000000000],TRX[0.000032000000000],USD[0.084014893616933],USDT[0.000000004988273] |
| 01724833 | USD[0.308641046406000],USDT[0.000000035000000] |
| 01724836 | GLD[0.603393973258480],SOL[1.434915552525826],USD[-78.918043781545456],USDT[68.538017579444000] |
| 01724838 | BRZ[0.000000022797000],BTC[0.013200011153680],BUSD[1767.543426150000000],ETH[0.000000110644678],HT[0.000000089600000],LINK[0.000000014779800],SOL[0.000000005588600],USD[-6.061890983898044000],USDT[0.000000126467149] |
| 01724840 | USDT[0.000000008015745] |
| 01724841 | AKRO[2.000000000000000],BAO[5.000000000000000],BCH[0.000017800000000],DENT[2.000000000000000],EUR[0.923554363231647],FTM[0.000043200000000],KIN[4.000000000000000],SAND[19.258671320000000],SPELL[0.009042770000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 01724844 | USD[20.000000000000000] |
| 01724852 | ETH[0.000000006269465],FTM[0.000000005473630],SOL[0.000000003592910],STEP[0.000000050000000],USDT[0.000000051209295] |
| 01724855 | USD[0.000000139282629],USDT[0.000000057895956] |
| 01724857 | ATOM[0.000227300000000],ETH[3.640191079151058],ETHW[0.000939532906419],GALA[0.009521440000000],GOG[0.002711150000000],SOL[0.000000007485111],TRX[0.000001000000000],USD[3.457670894710000],USDT[0.000000078984600] |
| 01724859 | TRX[0.000010000000000],USD[0.000010426136272],USDT[0.550001478112213] |
| 01724861 | USD[0.000060562206635],USDT[0.000002029432412] |
| 01724866 | USD[25.000000000000000] |
| 01724870 | ATLAS[16000.000000000000000],AVAX[5.400000000000000],BTC[0.000000005650000],FTT[0.018082367683075],LUNA2[0.014010473030000],LUNA2_LOCKED[0.032691103740000],LUNC[3050.810000000000000],NEAR[24.700000000000000],SOL[0.000000070000000],USD[16.468047068265246],USDT[0.003605019585044] |
| 01724872 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],KIN[8.000000000000000],SOL[0.000000076652610],TRY[0.000000903461142],UBXT[3.000000000000000],USD[0.000025581253150],USDT[0.000000008003075] |
| 01724875 | TRX[0.000010000000000],USD[0.005207922900000],USDT[0.000000025000000] |
| 01724878 | BTC[0.000000095859889],ETH[0.000000077910700],EUR[0.000000117075534],FTT[0.000019600524300],MANA[0.000000000167800],USD[5.000001068389915],USDT[0.000000086322926] |
| 01724887 | FTT[0.058622082680588],SRM[0.362753440000000],SRM_LOCKED[5.612976490000000],USD[0.881509883432766],USDT[0.000000003625000] |
| 01724888 | BNB[0.000000052200000],MATIC[1.000000000000000] |
| 01724891 | BTC[0.243800000000000],DYDX[29.887331460000000],ETH[1.759047432985600],ETHW[1.753913570296920],EUR[1.000009556202874],FTT[0.018631374277364],SOL[2.921650490000000],USD[661.949228364392066],USDT[11.537028639310934] |
| 01724892 | BTC[0.000003200000000],ETH[0.000089040000000],ETHW[0.000089040000000],XRP[0.819767680000000] |
| 01724895 | STEP[722.769878000000000],TRX[0.000001000000000],USD[0.142718112220000],USDT[0.000000063422802] |
| 01724896 | USD[0.042921299000000],USDT[0.000000172733440] |
| 01724897 | BTC[0.062992614755750],ETH[0.617908000000000],EUR[0.000000094460116],FTT[1.564752899295029],LINK[5.000000000000000],SOL[4.466009520000000],USD[3.731470145692357],USDT[0.000000056900000] |
| 01724900 | USDT[33.996500000000000] |
| 01724903 | EUR[0.000000072224144],TRX[0.000002000000000],USD[-0.052151479071283],USDT[0.203239243471394] |
| 01724905 | FTT[0.080626267357063],GBP[0.000000045222400],USD[0.005035720608752],USDT[0.000000025202718] |
| 01724907 | THETABULL[130.679846510000000],TRX[0.000001000000000],USD[0.067082154500000],USDT[0.000000063387727] |
| 01724914 | USD[25.000000000000000] |
| 01724918 | USD[0.223195970000000],USDT[0.000000049906535] |
| 01724923 | USD[25.000000000000000] |
| 01724928 | DENT[1.000000000000000],ETH[0.000131427799906],ETHW[0.000131427999906],KIN[1.000000000000000],USD[0.000000091084770],USDT[0.000000071158720] |
| 01724930 | ATLAS[6790.000000000000000],USD[1.393962656820000] |
| 01724932 | BTC[0.000019700000000],ETH[-0.000437781512686],ETHW[-0.000435064935008],MANA[0.000000071500000],MTA[4.600258400000000],TRX[0.000777000000000],USD[2.207183023550942],USDT[5.957209236763434394],XRP[0.000000066357717] |
| 01724934 | BTC[0.000400000000000],USD[1.004898549787932] |
| 01724936 | FTT[775.000000000000000],SRM[9.760619300000000],SRM_LOCKED[113.359938070000000],USDT[3000.183515110000000] |
| 01724937 | BTC[0.000000099882070],CRO[100.000000000000000],ETH[0.000929350000000],ETHW[0.000929350000000],EUR[1.736915423800000],FTT[0.096768280000000],LUNA2[0.000000633204900],LUNA2_LOCKED[0.000001477478098],LUNC[0.013788174000000],SOL[1.839820000000000],SRM[0.974080000000000],USD[0.147696262668065],USDT[0.005058889000000] |
| 01724939 | AVAX[0.038389312916075],LUNA2[0.027853783500000],LUNA2_LOCKED[0.064992161500000],USD[-0.323012764042332],USDT[0.000000006349858] |
| 01724941 | AVAX[1.510226430000000],BTC[0.010771550000000],ETH[0.285796190000000],ETHW[0.130126140000000],EUR[0.000000077394934],GMT[12.081811530000000],MATIC[79.538592600000000],SOL[9.564767450000000],UNI[1.007351100000000],USD[0.000000113016106],USDT[65.987068630750000] |
| 01724945 | EUR[8.072255336558776],FTT[0.000000007061034],LUNA2[0.014128800500000],LUNA2_LOCKED[0.032967201180000],USD[0.000000143333359] |
| 01724946 | USDT[0.000000098945788] |
| 01724949 | FTT[0.007037330000000],USD[-0.030350697815666],USDT[0.007937651934934] |
| 01724951 | MOB[13.000000000000000],USDT[2.271704000000000] |
| 01724953 | BOBA[0.000000009949818],CHZ[0.000000046591008],CRV[0.000000046171991],ENJ[0.000000070811886],IMX[0.000000000073248],MATIC[6.677001598676812S],SHIB[0.000000009190110],SOL[0.000000072176714],USD[1.021042605142934],USDT[0.001591734072218] |
| 01724958 | BCH[0.834004170000000],FTT[155.046291310000000],USD[0.000000730126661],USDT[0.851000000000000] |
| 01724959 | TRX[0.000010000000000],USD[25.000000067944538],USDT[0.000000018486104] |
| 01724961 | BTC[0.000796000000000],USD[5.722413797913980] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01724962 | USD[89.328441872831032O],USDT[0.000000003086901O] |
| 01724964 | BAO[1.00000000000000O],KIN[1.00000000000000O],NFT [3501580443617965O6][1],SOL[0.00000000157993OO],UNI[10.536239420000000O] |
| 01724972 | ATLAS[15107.934945090000000O],BRZ[0.000000000000000O],BTC[0.018200006400000O],DOGE[6.877704479573323],DOT[11.448724149000000O],FTM[159.057444214155510O],FTT[5.197222885733096O],GOG[275.925698000000000O],GRT[0.00000000011380000O],LINK[0.00000000199516100],POLIS[443.264754300000000O],USD[0.727030548289373T],USDT[0.000000011074193O] |
| 01724974 | FTT[0.000000076796910],SOL[0.000000014867044],USD[-26.931656168567566],XRP[404.890854146150001T] |
| 01724975 | USD[45.00000000000000O] |
| 01724979 | BTC[0.000000022340593],TRX[0.000181000000000O],USD[0.207586590456868],USDT[0.202347654747708O] |
| 01724982 | FTT[0.055401699036238O23],SOL[0.00000000084688400O],USD[0.00000000696511158O],USDT[0.000000005580145] |
| 01724983 | BNB[0.009490214105800O],BTC[0.000076698420000O],ETH[15.625701606190900O],ETHW[15.625701606190900O],EUR[209.540102248781769O20],FTM[1.123880000000000O],FTT[0.199460000000000O],LUNA2[0.776935346700000O],LUNA2_LOCKED[1.812849142000000O],LUNC[168335.535277800000000O],MATIC[830.217433036760620O],RUNE[0.092226000000000O],SOL[0.002384861500000O],SRM[0.99685720000000O],USD[2341.295082285635173],USTC[0.548513801462600O],XRP[0.01996000000000O] |
| 01724987 | FTT[20.50000051000000O],TRX[0.000010000000000O],USD[0.043912453000000O],USDT[0.0000000030000000O] |
| 01724991 | TRX[0.000001000000000O],USDT[2.379585600000000O] |
| 01724994 | BTC[0.000000022567266],DENT[0.000000009004520900],USD[31.23942994540724810],USDT[0.183472528971734410] |
| 01724997 | MOB[0.499620000000000O],TRX[0.000001000000000O],USDT[20.50883781500000O0] |
| 01724999 | USD[0.000566813216450] |
| 01725005 | BF_POINT[200.000000100000000O],BNB[0.000000010000000O],BTC[0.000000051381570O],CHF[0.000005570558566O8],EUR[0.00000000207113O1],LUNA2_LOCKED[76.32902364000000O0O],USD[-0.00000154381082910],USDT[0.000000060114768] |
| 01725008 | 1INCH[0.38329876600000O000],C98[0.641000000000000O],DOGE[0.401000000000000O],FTT[5.080000000000000O],RUNE[0.026000000000000O],SOL[0.002000000000000O],USD[0.000000152787317O],USDT[0.000000047127474] |
| 01725009 | USD[0.000000003032046],USDT[0.0000000025148520] |
| 01725010 | BTC[0.000000207620000O0],ETH[0.000002000000000O],ETHW[0.000002000000000O],EUR[2.720941964448248],USD[0.492932780049482O] |
| 01725016 | ATLAS[1029.810000000000000O],AURY[3.000000000000000O],CLV[42.200000000000000O],CONV[2020.000000000000O],COPE[97.000000000000000O],CQT[52.000000000000000O],FTT[1.016798355204550O],HGET[29.200000000000000O],HUM[110.000000000000000O],MAPS[43.000000000000000O],MER[128.000000000000000O],MNGO[290.000000000000000O],MTA[76.000000000000000O],OXY[25.000000000000000O],POLIS[34.800000000000000O],STEP[117.400000000000000O],USD[0.028850573295000O] |
| 01725018 | BNB[0.000000010000000O],DOGE[0.000000001000000O],DOGEBULL[16.152067380000000O],ETH[0.000000010000000O],OMG[0.000000002980306O],SUSHI[0.00000002637547O6],THETABULL[31.805685790000000O],TRX[0.000090000000000O],USD[5.209870997206480O1],USDT[0.00000061713562] |
| 01725019 | BNB[0.00000000827714],FTT[0.000000003994985O],USD[0.000000001043320O],ETH[0.000010443200O] |
| 01725021 | DOGEBULL[0.906000000000000O],USD[0.171729800000000O] |
| 01725023 | ATLAS[433.597972620000000O],BAO[46630.372693250000000O],CHZ[65.774433970000000O],CONV[2703.788123570000000O],CRO[1088.725992030000000O],DENT[10000.000000000000O],DODO[39.101087330000000O],DOGE[149.970000000000000O],ENJ[64.324236030000000O],FTM[36.269058260000000O],GALA[429.897050530000000O],GRT[149.442845900000000O],IMX[6.363158010000000O],KIN[19157.76337077000000O],LINK[2.003747500000000O],LINK2[0.003747500000000O],MANA[9.428993420000000O],MATIC[30.000000000000000O],MNGO[25.004580430000000O],MTA[32.066803610000000O],RSR[4341.403732220000000O],SAND[21.427761070000000O],SHIB[678919.438024510000000O],SLP[96.501157530000000O],SPELL[1914.340116700000000O],STORJ[8.952553990000000O],USDI[0.000201804955830O1],USDT[0.000000002166091150000O] |
| 01725028 | FTT[0.085940000000000O00,USD[0.000000000001500000O] |
| 01725035 | AGLD[0.000000387820848],ALGOBULL[0.000000002610720O],ATLAS[0.000000004221936O2],BTC[0.000000000207426],CEL[2.5000000000000000O],COMPBULL[565.000000000000000O],CVC[0.0000000015000000O],DYDX[0.000000015000000O],ETH[1.000800002882304O],ETHW[1.000800002882304O],FTT[1.92242300638308960],LTC[0.0000000037903120],MNGO[0.000000004551917O6],SLQ[0.000000094625000O],SXPBULL[0.000000008000000O],USD[3.189733943428290O],USDT[0.00000008486744O0],XRP[812.955000004970000O] |
| 01725044 | LUNA2[0.001549021317000O],LUNA2_LOCKED[0.003614383074000O],LUNC[0.00049000000000O],USD[0.001098007700000O],USDT[0.013196797500000O],XRP[0.249700000000000O] |
| 01725045 | ATLAS[0.000000012533472],COMP[0.000000012005000O],SOL[0.000000011790676410],USD[0.202040577936788910],USDT[0.024244779344626810] |
| 01725048 | AKRO[4.000000000000000O],ALPHA[1.013394710000000O],BAO[18.000000000000000O],BNB[0.000000021442250],BTC[0.000000007535600O],DENT[3.000000000000000O],ETH[0.000000029550000O],ETHW[0.00000029550000O],EUR[509.001262621816419],FTT[1.067581070000000O],KIN[17.000000000000000O],MATIC[10.692085882500000O],RSR[0.156036250000000O],SXP[1.053686250000000O],TRX[0.000000000073259670],USDT[0.000914362479909],XRP[140.61407871000000O] |
| 01725049 | USDT[2.602577600000000O] |
| 01725050 | ATOMBULL[316.937700000000000O],ETHBULL[0.027300000000000O],FTT[0.011566953894777O5],THETABULL[0.455913360000000O],USD[9.951020114018055O],USDT[0.000000021516293] |
| 01725056 | AKRO[6.000000000000000O],ATLAS[4918.830774280304786],BAO[8.000000000000000O],CHZ[1.000000000000000O],DENT[2.000000000000000O],ETHE[0.000000007204236O],FTT[0.000000002865176],GBP[0.0000000471928390],KIN[9.000000000000000O],LINK[0.0000000917669O4],POLIS[0.0000000875000000O],RSR[2.000000000000000O],USD[0.0000242411253O],TRX[4.000000008394384] |
| 01725062 | TRX[0.000010000000000O],USDT[0.689562000000000O] |
| 01725064 | AAVE[27.391566344028020O0],AVAX[0.000000031230122],BTC[0.000000025980000O],DOT[146.993827598000000O],ETHW[11.095587854192480O],EUR[0.99500004310115O8],FTT[152.087608718000000O],LINK[711.950974339908290O],TRX[0.00120600000000000O],USD[3.546583490517988T],USDT[1161.476903658863912] |
| 01725069 | TRX[0.000010000000000O],USD[0.461322181200000O],USDT[0.000000006246791S] |
| 01725080 | USD[25.00000000000000O] |
| 01725081 | EUR[0.004110690000000O],USD[0.0000001519879370] |
| 01725083 | ATLAS[28648.950600000000000O],FTT[0.182905935922140O],USD[0.000000043154452],USDT[0.000000054680468] |
| 01725089 | BTC[0.002640789900000O],EUR[0.000000007858920O],USDT[0.000145010625585] |
| 01725093 | AAVE[0.000000088000000O],ATLAS[0.000000002852272],AVAX[0.000037762045155T],BAO[8.000000000000000O],BF_POINT[400.000000000000000O],BNB[0.000000047363399],CRO[0.000000075418749],DENT[2.000000000000000O],ETH[0.000000023759878O],EUR[0.000000256523651],FIDA[0.000000019621676],GMT[0.000000001680925O],GRT[0.00000087439062],GST[0.000000037213073],KNB[0.000000020000000O],MATIC[0.004533313396875],RSR[1.000000000000000O],SAND[0.000000013350300O],SOL[0.000000013465684],STEP[0.000000039510512],TRX[2.000000000000000O],UBXT[1.000000000000000O],USDT[0.000013929481338] |
| 01725094 | ATLAS[96372.478500000000000O],BTC[0.000004204706500O],ETH[0.000753070000000O],ETHW[0.000753070000000O],MNGO[9.967510000000000O],POLIS[456.023673000000000O],SOL[31.890000000000000O],USD[627.956870579404246] |
| 01725097 | ATLAS[8.560000000000000O],BNB[0.009886000000000O],MNGO[8.176000000000000O],USD[0.063882608400000O] |
| 01725101 | BTC[0.000000072000000O],ETH[0.000000048398154],FTT[0.000003042004358O],MATIC[0.000000006000000O],USD[0.000000151774333910],USDT[0.000000047936866] |
| 01725102 | SOL[30.000000043962500O],USDT[0.000000010575000O0] |
| 01725105 | BNB[0.0000000033453150],ETH[0.000000010000000O],UBXT[0.000000080000000O],USD[0.608673337400000O],USDT[0.008783625200000O0] |
| 01725106 | EUR[0.000027157571612] |
| 01725110 | BTC[0.000500000000000O],ETH[0.000000047524420],FTT[0.054837134071972O4],RUNE[0.000000006155359O4],USD[0.000000030354468O1] |
| 01725111 | DOGEBULL[0.173965200000000O],THETABULL[0.09598080000000O00O],USD[0.211434150000000O],XRP[0.000000009932130],XRPBULL[739.852000000000000O] |
| 01725112 | DOGE[1.939200000000000O],DYDX[15.498400000000000O],FTT[1.099700000000000O],LUNA2[0.026930026440000O],LUNA2_LOCKED[0.062836728840000O],SOL[1.006287276072000O],USD[3.928531805258120O5],USDT[0.000000080070472] |
| 01725114 | AAPL[0.000000012610686],AKRO[0.000000021273232O],ALEPH[0.000000035088165],ALIAS[0.000000088661820O],ATLAS[0.000000031070000O],AUDIO[0.000000029680000O],BAO[0.000000022294656],CHZ[0.000000004524000O],CRO[0.000000009846348O],FTT[0.000000017960172O],GBP[0.000670418508150O],GLXY[0.000000004493190O],GRT[0.000000007654400O],HNT[0.000000003488168O],LRC[0.000000001054516],MANA[0.000000002864178O],MSTR[0.00000006329759O],ROOK[0.000000069249760],TSLA[0.000000001000000O],TSLAPRE[0.000000045904980O],USD[0.000000003167478],XRP[0.000000092189850O] |
| 01725115 | BTC[0.073071320000000O],ETH[1.230872740000000O],ETHW[1.230872740000000O],EUR[0.000000018790241O2],USD[1929.305640161325722] |
| 01725117 | 1INCH[12.000000000000000O],ALICE[2.000000000000000O],C98[13.000000000000000O],DODO[45.000000000000000O],DOGE[222.000000000000000O],DOGEBULL[1.056000000000000O],ENJ[11.500000000000000O],GALA[100.000000000000000O],GRT[71.000000000000000O],SLP[540.000000000000000O],TLM[66.000000000000000O],USD[0.154946377000000O] |
| 01725118 | BTC[0.000000221764153],ETH[0.000000073740328O],HXRO[0.000000003460000O],SOL[0.000000070962156],SPELL[0.000000088050326O],USD[0.000000068161009O],USDT[0.000000009567406] |
| 01725119 | FTT[780.085048000000000O],NFT [4609962622048970571][1],PSY[500.000000000000000O],SRM[9.772177360000000O],SRM_LOCKED[113.467822640000000O],USD[240.256200000000000O] |
| 01725121 | BLT[0.003575000000000O],DOGEBULL[0.009533310988],BTC[0.000000007092156],ETH[0.000166760000000O],ETHW[0.474000005472265S],FTT[0.092448000000000O],GST[0.060045480000000O],LUA[0.073640000000000O],LUNA2[0.002225925665000O],LUNA2_LOCKED[0.005193826552000O],LUNC[48.470000000000000O],NFT [508442527296034191][1],SOL[0.000000005900271O],USD[106.174544270000000O],USDT[0.007249131873185] |
| 01725122 | FTT[0.099620001765120O],USD[0.000000041340450],USDC[106.175451270000000O] |
| 01725124 | USD[0.169305560000000O0] |
| 01725125 | BTC[0.031999996680000O],ENJ[46.000000000000000O],ETH[0.379997844826500O],ETHW[0.120000005500000O],EUR[0.000000027820078],FTT[8.200000000000000O],MANA[33.000000000000000O],RAY[154.998560000000000O],SAND[28.000000000000000O],SOL[19.939974804424000O],USD[0.818183828631526],USDT[0.000000012772134I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01725130 | ETH[0.000000010000000000] |
| 01725131 | AMPL[2.532961054471421S],BNB[1.274574090000000],BTC[0.248388085150000],CREAM[0.00454700000000],DOGE[2.370150000000000],ETH[3.393760220000000],FTT[1.026760220000000],FTT[26.995250000000000],HNT[0.197416000000000],LUA[0.090357000000000],MKR[0.049441780000000],ROOK[0.002699230000000],LRUNE[914.048915954605297S],SRM[0.997720000000000],SUSHI[0.498575000000000],TRU[3.864340000000000],UBXT[0.104910000000000],USD[0.000000017323900],USDT[-7557.061282408714616],XRP[5405.000000000000000] |
| 01725132 | BTC[0.000000002908510],ETH[0.000000064604580],EUR[0.000000076750000],LINK[0.000000034247486],SOL[0.000000008744106],USD[230.097648280891878] |
| 01725133 | BTC[0.000094495000000],BULL[0.000000000600000],FTT[0.071095470912425],USD[141.365901004966985300000000],USDT[1.766990139631250] |
| 01725134 | AVAX[0.000000064683939],BTC[0.000000036092333],ETH[-0.000000501013064S],ETHW[-0.000000497987795],GBP[0.000000038459847],KNC[0.006933766370255],USD[-1.383052082241498T],USD[0.000000023694095],XRP[7.376890460000000] |
| 01725141 | CRV[0.000197100000000],ETH[0.000000289180554S],ETHW[0.000000289180554S],EUR[0.000000079570296],HOLY[0.000025490000000],KIN[1.000000000000000],MATIC[0.000284040000000],SOL[0.000000075482284],USD[0.000000008546154] |
| 01725142 | BNB[0.000000006252493T],BRZ[0.000000005000000],BTC[0.000000008063501],ETH[0.000000060000000],FTT[0.619102756586950],RAY[0.000000100000000],USD[0.000001714210066],USDT[0.000000046462090] |
| 01725144 | ETH[0.011823260000000],EUR[0.004594891720355],USD[1.802878474228343300000000],USDT[5848.848195902654401] |
| 01725146 | DOGEBULL[0.000888800000000],LTC[0.009997448496530S],USD[-33.612875533553974S],USD[105.650228540379038] |
| 01725147 | BTC[0.000749315851124],CRO[1209.752000000000000],FTT[0.000000018800000],SNX[0.000000072337500],USDC[1580.891213900000000],USDT[0.000000044581699] |
| 01725150 | USD[0.99791508652936S],USDT[0.000000063656465] |
| 01725151 | ATLAS[640.000000000000000],TRX[0.000010000000000],USD[1.858390670500000] |
| 01725155 | AXS[0.000000331627923S],BNB[0.000001400000000],KIN[1.000000000000000],SAND[0.000372500000000],USD[0.000000224053130],USDT[0.000000084801621] |
| 01725156 | USD[0.000000012358693S],USDT[3.297688865941471S] |
| 01725157 | BTC[0.000351790000000] |
| 01725159 | ATLAS[524.000000000000000],USD[9.816149724074676S],USDT[0.002891900000000] |
| 01725161 | USDT[19.959428460000000] |
| 01725162 | TRX[0.000001000000000],USDT[0.000389711709T308] |
| 01725165 | BAO[5.000000000000000],DENT[2.000000000000000],ETH[6.000000500000000],ETHW[0.000000050000000],EUR[0.000921779387354],KIN2[2.000000000000000],SECO[1.084358340000000],SOL[29.498707100000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000001389141610] |
| 01725166 | ETHW[0.360000000000000],EUR[1289.204907559620485S],FTT[0.001026230000000],LUNA2[0.139587307100000],LUNA2_LOCKED[0.325703718500000],LUNC[30395.430000000000000],SAND[0.000000096097605],SOL[121.587686120000000],USD[1.797976428836096500000000] |
| 01725168 | BTC[0.000067800000000],DOGE[607.864000000000000],USD[-7.670383577686058S],USDT[2.539428796400000000] |
| 01725170 | BRZ[1.000000000000000],SHIB[500000.000000000000000],USD[0.000018292722824],USDT[0.000000004373659] |
| 01725173 | USD[-0.008642768339301S],USDT[0.016252700000000] |
| 01725175 | USD[0.000000122025923],USDT[0.000000077389723] |
| 01725177 | BTC[0.000000047159345],BULL[0.000000011000000],FTT[0.000000010270701],USD[27.147234989290400S],USDT[0.000000077866239] |
| 01725187 | USD[0.000000085425024] |
| 01725193 | BCH[0.000000078234724],BTC[0.005198960000000],FTT[1.107688650908288S],SOL[0.000000038578950],USDT[0.837593304691493S] |
| 01725196 | BTC[0.002400000000000],EUR[0.000000293375960S],FTT[0.007971410000000] |
| 01725197 | BEAR[700.000000000000000],BULL[1.455748371449000],ETH[0.000926648000000],ETHW[0.000926648000000],FTT[40.976335690000000],ROOK[0.000919829500000],TRX[0.000002000000000],USD[0.048934203174000],USDT[0.000000015732236] |
| 01725201 | EUR[0.000004549450544],FTT[9.223858348507676],LUNA2[0.000006378484918S],LUNA2_LOCKED[0.000014883131470S],LUNC[1.388928520000000],USD[-0.003012943916380T],USDT[0.000000018883565] |
| 01725202 | CONV[3239.384400000000000],USD[0.046000000000000] |
| 01725205 | USD[0.000000067065360] |
| 01725209 | BTC[0.000000084580495S],ETH[0.000000079956485],ETHW[0.000000079956485],FTT[7.117313920936982T],LUNA2[0.094670726440000],LUNA2_LOCKED[0.220898361700000],LUNC[20614.750001235000000S],SOL[0.000000010000000],USD[2.932475268992068S],USDT[0.000000092396914] |
| 01725211 | USD[20.000000000000000] |
| 01725214 | BTC[0.073394310000000],TRX[0.001183000000000],USDT[158.840718572644609] |
| 01725217 | ALICE[30.800000000000000],BNB[0.009988600000000],BTC[0.001585101026000],ETH[0.000000103000000],FTT[0.088152550000000],HXRO[9.924989900000000],PERP[0.015019270000000],SOL[0.000000030000000],TRX[277.947305000000000],USDT[0.761089835670000] |
| 01725218 | USDT[0.000000076000000] |
| 01725221 | BAT[1.000000000000000],CONV[49560.020347640000000],CQT[3573.817583762626032],DENT[1.000000000000000],FIDA[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],TRX[1.000000000000000],USDT[0.000000098029462] |
| 01725228 | ETH[0.248090880000000],ETHW[0.248090830000000],MATIC[0.374091439711521S],TRX[0.000001000000000],USD[0.471063964905794],USDT[1.064240894514143] |
| 01725236 | BAO[1.000000000000000],USD[0.010310630904311G] |
| 01725237 | BNB[0.000000008560],BRZ[4.500000001500000],USD[0.000003788182174O],USDT[0.000001006269495G] |
| 01725238 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000093600000000],ETH[0.000029420000000],ETHW[0.000029420000000],EUR[1.016191423818609],FTT[0.042568984540000],KIN2[2.000000000000000],RSR[1.000000000000000],SHIB[64256.535015390000000],UBXT[1.000000000000000],USD[0.599658216211625G] |
| 01725243 | USD[0.000000615380412O] |
| 01725244 | ETH[0.000789220000000],ETHW[0.000789220000000],EUR[0.000000050000000],FTM[4044.271900000000000],MANA[2007.548057780000000],MATIC[2347.984160000000000],SAND[1640.176320000000000],SOL[0.006726133755000],USD[1.656953941184913S] |
| 01725245 | ENJ[677.367162160000000],ETH[0.864941320000000],ETHW[0.864941320000000],EUR[0.441174415000000],FTM[4718.943447340000000],MATIC[2689.560569410000000],SAND[1041.502868230000000],SOL[10.480000000000000],UNI[309.347531690000000],USD[0.796686140666230G] |
| 01725248 | TRX[0.000010000000000],USDT[0.000000051500000] |
| 01725249 | USD[50.000000000000000] |
| 01725251 | USD[0.466835000000000] |
| 01725259 | FTT[2.000000000000000],LINK[9.200936850000000],USD[-1.236685321496429O],XRP[121.000000000000000] |
| 01725262 | BTC[0.000000052456000],DOGE[0.000000009136000],FTM[0.000000042456330],SOL[0.000000026820000],USD[0.640585450563815O],USDT[0.000000029621471] |
| 01725266 | FTT[0.032844720000000],USD[0.076110530000000],USDT[0.000002105093328] |
| 01725269 | TONCOIN[103.200000000000000],USD[0.372750537603000O] |
| 01725275 | AAVE[0.000000003000000],ADABULL[8.580000000000000],BTC[0.000000007000000],BULL[0.000000070000000],ETH[0.000000036458605],FTT[0.000000049162187],SOL[0.000000060000000],UNI[0.000000050000000],USD[0.000006551053879O],USDT[0.000000002082000] |
| 01725277 | FTT[0.018006189852000],USD[0.000000129800384],USDT[0.000000097001280] |
| 01725281 | USDT[0.000021549888025] |
| 01725283 | USD[3.646330281278986] |
| 01725292 | USD[242.819755135962000000000000] |
| 01725293 | EUR[1500.000000000000000],USD[367.423533762066287600000000],USDT[0.000000082387736] |
| 01725294 | TRX[0.000001000000000],USD[0.012331085291583G],USDT[0.000000011143420] |
| 01725295 | ALGOBULL[30530280456.000000000000000],SUSHIBULL[14477861004.370000000000000],SXPBULL[8502177501.480000000000000],THETABULL[659802.239096433000000],TOMOBULL[26336575099.800000000000000],USD[449.945386654250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01725298 | USD[5.000000000000000] |
| 01725299 | EUR[0.000816572838086],USD[0.018656291479023] |
| 01725302 | BTC[0.000000008000000],ETH[0.000323930000000],ETHW[0.000323927402769],USDT[2.666561007675000] |
| 01725305 | TRX[0.000001000000000],USD[0.429854050000000],USDT[0.000000000202062] |
| 01725308 | COMP[4.775892408000000],MNGO[36513.061200000000000],USD[1.046667075860000],USDT[0.007800000000000] |
| 01725312 | AVAX[0.051692960000000],ETH[0.000000010000000],EUR[-3.915626474931094],FTM[0.000000010000000],USD[4.520761531204951],USDC[45000.000000000000000],USDT[0.000000102881848] |
| 01725315 | ATLAS[12573.007571890040700],ETH[0.059008039431470],FTM[0.780314400000000],FTT[2.648135800000000],POLIS[0.018845000000000],SOL[0.000000006788601],STEP[0.573428620000000],TRX[0.000010000000000],USDT[0.002693417079751] |
| 01725317 | USD[-0.000617124695352B],USDT[0.006877790000000] |
| 01725318 | KIN[8475505.051666480000000],USD[0.000000073303880] |
| 01725320 | ATLAS[2548.769940000000000],AUDIO[99.000000000000000],CRO[1289.948700000000000],POLIS[26.997940000000000],SOL[2.698406760000000],TRX[0.000001000000000],USD[0.002570457460430],USDT[-0.000000031468435] |
| 01725325 | BIT[0.992780000000000],DOGE[0.704000000000000],FTT[0.098993000000000],TONCOIN[4.999050000000000],TRX[0.819600000000000],USD[0.052217919440000],USDT[0.007400906750000],XRP[0.680000000000000] |
| 01725332 | BNB[0.000000006130078],BTC[0.000000063812168],DOGE[0.000000001407164B],ETH[0.000000016843706B],FTM[0.000000089128800],FTT[-0.000000022360461],HXRO[0.000000073800000],MNGO[0.000000020000000],PERP[0.000000027917673],REN[0.000000093128611125],SOL[0.000000004435131011],SPELL[0.000000116797341],STEP[0.000000069305412],USD[0.300180983386746],USDT[0.000000001119918B] |
| 01725337 | BTC[0.014636302646375],ETH[0.000000010000000],FTT[25.000000000000000],USD[0.000001037010592],USDT[0.000000058937825] |
| 01725340 | TRX[0.000001000000000],USD[0.894522769826148D],USDT[0.000000025557958] |
| 01725341 | ANC[0.000000046754480],BNB[0.000000100547963B],BTC[0.000000003012125],CRO[0.000000002923839],ETH[0.000000042043500],EUR[0.000002487186866],LTC[0.000000051059791],LUNA2[0.000000080000000],LUNA2_LOCKED[2.784542386000000],LUNC[0.000010000000000],USD[0.005985496559124],USDT[0.000000090234783LXRP[0.000000013611811] |
| 01725343 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000955576591] |
| 01725346 | MOB[0.416300000000000],USDT[0.509289900000000] |
| 01725347 | USD[0.201657574750000] |
| 01725355 | AVAX[0.199960000000000],EUR[158.530919554544895],LUNA2[0.000145641093000],LUNA2_LOCKED[0.003398292317000],LUNC[31.713656000000000],SOL[0.139972000000000],USD[214.104088652481364],USDT[0.000000109770951] |
| 01725364 | BTC[0.069356839281732],USD[20.000000000000000] |
| 01725366 | CHZ[0.000000049334448],DOGEBULL[0.000000075000000],ETH[0.000000098600000],LUNA2[0.035312557630000],LUNA2_LOCKED[0.082395967810000],THETABULL[0.000000005000000],TRX[0.000028000000000],USD[0.000000004271285G],USDT[0.000000058738526] |
| 01725367 | BNB[0.000000063440160],SOL[0.000000006015000],USD[0.000001384094198],USDT[0.000000212611004] |
| 01725368 | ATLAS[0.000000070736880],LUNA2[0.006226254719000],LUNA2_LOCKED[0.014527927680000],LUNC[10.977913800000000],POLIS[0.021246240000000],SOL[-0.000000160649596],TRX[0.219670000000000],USD[0.003839068204600],USDT[468.332114597262262],USTC[0.874220000000000] |
| 01725373 | USD[0.337872750000000],USDT[0.000463000000000] |
| 01725375 | CEL[0.474400000000000],USD[0.499537389865691] |
| 01725378 | BNB[0.000000100000000],SUSHI[0.000000010000000],USD[56.334449196589431],USDT[194.414927396051527] |
| 01725379 | AKRO[8.000000000000000],ATOM[6.133630450000000],AVAX[20.708708450000000],BAO[57.000000000000000],BF_POINT[400.000000000000000],BTC[0.000009800000000],BUSD[1980.000000000000000],DENT[7.000000000000000],DOT[39.381688860000000],ETH[0.000031800000000],EUR[1000.401905390000000],KIN[65.00000000000000],LUNA2[0.002265799505000],LUNA2_LOCKED[0.005286865512000],LUNC[49.338261260000000],RSR[1.000000000000000],RUNE[5.471818470000000],SOL[13.398074470000000],STETH[0.000085600484516],STSOL[0.050000000000000],TRX[7.000000000000000],UBXT[6.000000000000000],USD[2.822842781347028S],USDC[84798.442732700000000],USDT[0.288753012084375S] |
| 01725382 | USD[25.000000000000000] |
| 01725383 | ATLAS[4580.000000000000000],AVAX[0.000000125005595],BIT[14.000000000000000],BTC[0.000082304370400],ETH[0.000000150000000],ETHW[0.007535962678178],FRONT[65.000000000000000],FTT[0.099810083050464],LINK[7.400000000000000],MANA[24.000000000000000],POLIS[149.300000000000000],RAY[17.000000000000000],SOL[0.003005200000000],SRM[20.000000000000000],STEP[864.807850000000000],USD[0.657631673664922],USDT[0.000000038029933] |
| 01725385 | BTC[0.000010350000000],USD[0.000017607547340] |
| 01725390 | USD[2.403500561558041] |
| 01725391 | USDT[16.766133475000000] |
| 01725392 | BTC[0.000000004255765B],ETH[0.003358395014965],FTT[0.000000005692732],RUNE[0.085845000000000],USD[0.479008985500665B] |
| 01725399 | BTC[0.000459000000000],CEL[0.054700000000000000],LTC[0.006828620000000],USD[63.719076042576129000000000],USDT[0.000000097950000] |
| 01725400 | USD[25.003826710000000] |
| 01725404 | BAO[6.000000000000000],DENT[1.000000000000000],ETH[0.045558310000000],KIN[7.000000000000000],SHIB[362952.771113110000000],USD[0.438448952239854900],XRP[686.179731750000000] |
| 01725405 | BTC[0.002949770000000],LUNA2[0.002386205433000],LUNA2_LOCKED[0.005567812678000],LUNC[519.601257000000000],USD[3.892952940000000] |
| 01725417 | ETHW[8.987000000000000],FTT[0.086198400000000],SRM[13.795925130000000],SRM_LOCKED[106.204074870000000],USD[0.000000034125000],USDT[0.022592680000000] |
| 01725419 | BNB[0.000000066000000],BTC[0.019296338850000],DOT[0.019224000000000],ETH[0.299625000957361],EUR[0.000000015671960],SOL[24.995250000000000],USD[0.023577893978361],USDT[3278.260000000000000] |
| 01725421 | USD[5.000000000000000] |
| 01725422 | BTC[0.000000089218950],ETH[0.000000029136951],EUR[0.000000081374569],FTT[3.041982383971482],USD[-7.246188230484998B],USDT[0.000000043427785] |
| 01725427 | ALGO[1.820428000000000],LINK[0.094120000000000],LTC[0.009422000000000],USD[0.000157398956703G],USDT[0.000000009146971S] |
| 01725428 | BTC[0.082485465000000],EMB[5329.00440000000000],ETHW[1.849648500000000],EUR[0.376670726030150],FTT[0.191929428676985G1],GALA[10328.174100000000000],GOG[298.975300000000000],IMX[1225.702343000000000],LUNA2[1.138986406000000],LUNC[248016.687874200000000],USD[30.526556048813941],USDT[0.000000010642529] |
| 01725430 | LUNA2[0.000000004000000],LUNA2_LOCKED[4.709955160000000],LUNC[43954.44.027047700000000],TRX[0.000777000000000],USD[0.000000111785923],USDT[0.000000065000000] |
| 01725435 | USD[0.001174638973751 2],USDT[0.060000010249482 0] |
| 01725437 | BNB[0.004996700000000] |
| 01725442 | BTC[0.000000021071070],COPE[0.653383870000000],ETH[0.000000051800722],ETHW[0.000000051800722],FTT[3.178041599845897],SNX[0.000000080000000],SOL[0.000000048000000],SRM[16.529665370000000],SRM_LOCKED[103.495229970000000],USD[47.500000302688342],USDC[89253.298993240000000],USDT[0.000000096011788] |
| 01725443 | BTC[0.000000050000000],USD[0.000000935322010] |
| 01725446 | AAVE[2.659328611276960],ATOM[29.21296108994340000],AXS[3.461947454720480000],BNB[3.217908417820100000],BTC[0.070968254295560000],DOT[68.99063720882863000],ETH[6.92973806009048550],ETHW[0.000000012302000000],EUR[0.000000007631092],FTM[157.01634777973960000],FTT[34.97533442368113011],GOOGL[0.211000000000000000],LINK[8.09482635599960000],LUNA2[0.00115917721600000],LUNA2_LOCKED[0.0270474683800000],LUNC[8.198280160475970000],MATIC[155.40406851129904300],NFT [2893853643701258021][1],NFT [3438745459407560011][1],NFT [3963741867264759491][1],NFT [4145658221816835721][1],NFT [4235335564443992513][1],NFT [4701777977733858271][1],NFT [4743702246530748241][1],NFT [5283854038016255881][1],NFT [5327280374201172331][1],NFT [5680074349705584511][1],NFT [5741117319809096581][1],NFT [5760909082842506601],RAY[32.57750525566118000],SOL[28.55161134255977110],SRM[51.955564200000000],SRM_LOCKED[0.827050400000000],USD[4.345796820982915710],USDT[10.000000075937500],WAVES[10.000000000000000],XRP[179.087703163269220] |
| 01725448 | BTC[0.007653850000000],ETH[0.085999810000000],ETHW[0.085999810000000],FTT[1.384014806697800],SOL[0.010000000000000],USD[0.000000014095792],USDT[17.077610238828886] |
| 01725449 | BTC[0.000000000000000],FTT[25.115402351363187],SRM[0.991260000000000],USD[0.001171778478350 3],USDT[0.000000009000000] |
| 01725462 | ATLAS[105979.000000000000000],USD[172.464016230000000],USDT[0.000000098153648] |
| 01725463 | USD[0.605082830000000],USDT[0.000000152189792] |
| 01725464 | USD[25.000000000000000] |
| 01725468 | USD[25.139626090000000],USDT[200.000000000000000] |
| 01725475 | AKRO[1250.100815140000000],ALEPH[986.826923610000000],DENT[1.000000000000000],HOLY[0.000091300000000],KIN[4.000000000000000],SOL[0.012848530000000],SPELL[93649.877909550000000],USD[0.000000006977246],USDT[1.991366270747176175] |
| 01725479 | ATLAS[0.022636012720081],BTC[0.000000008947875],ETH[0.000006520000000],FTT[0.099430000000000],MATIC[0.008840900000000],SOL[0.000001000000000],USD[0.885855350543400],USDT[0.000000029247892] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01725480 | USD[2.052425585000000000],XRP[8.396610000000000000] |
| 01725485 | NFT (2910937259477222881)[1],NFT (3438340449411337881)[1],TRX[0.805101000000000000],USD[1.442081956999900329],USDT[0.002787061837500000] |
| 01725487 | APE[0.041020000000000000],APT[0.980000000000000000],AVAX[0.090000000000000000],BTC[0.000292600000000000],BNB[0.009292600000000000],BTC[0.000745200000000000],DOGE[1.318075680000000000],ETH[0.000000100000000000],FTM[5.000000000000000000],GENE[0.056700000000000000],MATIC[8.000000000000000000],RAY[0.069375000000000000],TRX[0.609635000000000000],USD[135.402261685410243226],USDC[1024.196636930000000000],USDT[0.000000007750000000] |
| 01725489 | 1INCH[0.789765521984000000],AKRO[499.856000000000000000],APT[2.999446000000000000],AUDIO[4.999100000000000000],BAT[0.995527000000000000],BCH[0.030000000000000000],BIT[4.999127000000000000],BTC[0.005592310308700000],CHR[4.997300000000000000],CHZ[9.994654000000000000],COMP[0.080000000000000000],DODO[9.998200000000000000],DOT[1.999840000000000000],DYDX[0.499910000000000000],EDEN[9.998200000000000000],ENJ[0.998200000000000000],ETH[0.001543678492171],FTM[0.998560000000000000],FTT[3.999280000000000000],GODS[0.989200000000000000],GRT[9.998254000000000000],HOOD[9.996254000000000000],LINA[130.000000000000000000],TCD[7.500000000000000000],LINA[20.001648615793000000],LUNA2_LOCKED[0.003840771850000000],LUNC[358.989560000000000000],MANA[0.982000000000000000],MATIC[0.294765640000000000],MKR[0.000000022083660],OXY[5.998920000000000000],REEF[429.786000000000000000],RSR[199.964000000000000000],SLP[9.972064000000000000],SLRS[4.999100000000000000],SOL[0.009964000000000000],SRM[5.000499290000000000],SRM_LOCKED[0.000819030000000],STMX[499.910000000000000000],TONCOIN[5.197163200000000],TRX[2.524913956784233],UNI[0.099946000000000000],USD[15.336888041610213,],USDT[6.236322633094930,],WAVES[0.498952400000000] |
| 01725495 | TRX[0.000002000000000000],USD[0.008741592900000],USDT[0.000000083069140] |
| 01725496 | 1INCH[-74.965326005297483,],BAT[16.000000000000000000],CHZ[219.519300000000000000],DOT[0.600000000000000000],FTT[0.206957260000000000],MATIC[10.000000000000000000],ROOK[0.116838500000000000],SOL[0.160000000000000000],THETABULL[0.271000000000000000],UNI[0.099164000000000000],USD[258.337280072125456600000000000],USDT[-65.646917145201131,] |
| 01725497 | BTC[0.000000018307200],TRX[0.000000046609000],USD[0.000000305898263],USDT[0.000000084640927] |
| 01725498 | USD[5.000000000000000000] |
| 01725499 | ATLAS[599.902000000000000000],CRO[59.988000000000000000],FTT[0.200000000000000000],KIN[189962.000000000000000000],LINA[249.934000000000000000],SLP[499.900000000000000000],TLM[20.995800000000000000],USD[0.194920281250000],USDT[0.000000088402647] |
| 01725503 | BTC[0.000000037024508],ETH[0.603429230011090],EUR[0.000000136079626],LTC[1.342329931216700],TRX[62.988790000000000],USD[3.548993638398816],USDT[117.726827113772560] |
| 01725504 | USD[0.000000012844088],USDT[0.000000097942572] |
| 01725505 | CRO[9.981000000000000],ETH[0.000995820000000],ETHW[0.000995820000000],HNT[0.099620000000000],SHIB[99886.000000000000000],TRX[0.974920000000000],USD[0.007377453090000] |
| 01725510 | USD[10.000000000000000000] |
| 01725511 | AUDIO[5.999430000000000000],CQT[3.000000000000000000],CRO[240.000000000000000000],SOL[0.019933500000000000],USD[-0.636577124125000] |
| 01725513 | BTC[0.020599875819264],FTT[0.000000091908000],USD[-29.410503793000000000] |
| 01725523 | USD[0.498331919947395059] |
| 01725524 | ADABULL[0.000067800000000],USD[0.304363642500000] |
| 01725526 | BAO[1.000000000000000000],DENT[1.000000000000000000],GBP[0.000004444559824],KIN[1.000000000000000000],RSR[1.000000000000000000],SOL[0.000000091090600],USD[0.000777700000000],USDT[0.000000428597560] |
| 01725529 | USD[5.000000000000000000] |
| 01725530 | EUR[10.000000000000000000] |
| 01725543 | LUNA2[0.000338662454500],LUNA2_LOCKED[0.007906790605000],LUNC[73.788012900000000],SHIB[99620.000000000000000],STEP[0.079062000000000],TRX[0.000001000000000],USD[0.017771550750000],USDT[0.000000059865545] |
| 01725547 | NFT (3343813298634173741)[1],NFT (3749255567884055151)[1],NFT (6589957057453266431)[1],TRX[0.000067000000000000] |
| 01725550 | AGLD[0.000818400000000],AKRO[1.000000000000000],BAO[0.000000025600000],BNB[0.000000071377227],CAD[0.000004694697369],DENT[1.000000000000000],HMT[0.000009700500000],HNT[0.000004850980815],KIN[9.000000080472351],LINA[0.000073422000000],MAPS[0.004500448309540],ORB[0.000838000000000],AKRO[1.000000000000000],BAO[0.000000026003458],SLRS[0.000012044189434],STEP[0.000000000000000],UBXT[0.002979840000000],XRP[0.000981700000000] |
| 01725557 | BNB[0.001703854460255],BTC[2.000000000000000000],EUR[0.400000000000000],FTT[25.537514650000000],LINA[0.099560389801536],USD[7777.358871297144648],USDT[0.000004464986660] |
| 01725558 | BRZ[0.006047930000000],USD[0.000000032529764] |
| 01725565 | BNB[0.000000104600000],SOL[0.000000093400000],TRX[0.000001886688530],USD[0.000018166688530],USDT[0.000003525757364] |
| 01725567 | AAVE[0.000000012062000],ETH[-0.000000003846644],NFT (5179306061199398281)[1],NFT (5239948768128105621)[1],NFT (5396635230657050501)[1],SOL[0.000000009500000],TRX[0.000028000000000],USD[0.002801988880496],USDT[1.572863325984220] |
| 01725574 | USD[0.000000071564984],USDT[1.000000000686844] |
| 01725575 | APT[0.700000000000000],MATIC[4.850000000000000],USD[0.000000093000000],YGG[0.940000000000000] |
| 01725576 | EUR[0.000000033525307],USD[0.241745961062845],USDT[0.000000012128294] |
| 01725585 | ALEPH[0.884097000000000],ATLAS[8.297010620000000],CRO[800.000000000000000],ETH[0.001920000000000],FTT[0.000000036000000],POLIS[12664.066680000000000],RAY[0.000000080000000],SOL[0.400000084000000],USD[2.571774579136072],USDT[0.000000076490257] |
| 01725588 | FTT[4.889425000000000] |
| 01725589 | USD[0.000008931251906],UBXT[1.000000000000000] |
| 01725590 | EOSBULL[100.000000000000000],SUSHIBULL[19000.000000000000000],TRX[0.833520000000000],USD[0.027436274150000],USDT[0.000923110000000] |
| 01725592 | ADABULL[0.034256300000000],AGLD[5.000000000000000],ALGOBULL[38188162.000000000000000],ALTBEAR[17996.400000000000000],ANC[0.489000000000000],APE[0.079420000000000],ATOMBULL[9391.889260000000000],BCHBULL[12000.000000000000000],BEAR[333.000000000000000],BNBBULL[0.003072000000000],COMPBULL[8272.179800000000000],DEFIBULL[40.532000000000000],DOGEBULL[44.091180000000000],ETH[0.001000000000000],ETHBULL[0.011527600000000],GRTBULL[8528.000000000000000],ETHW[0.001000000000000],LINKBEAR[19996.000000000000000],LINKBULL[10.699800000000000],LTCBULL[2.899420000000000],LINA2_LOCKED[8.765497480000000],LUNA2_LOCKED[765149746000000],MATICBULL[40.158600000000000],MATICHEDGE[2.599480000000000],MKRBEAR[2399.520000000000000],MKRBULL[0.976000000000000],PRIVBULL[0.679840000000000],SHIB[90640.000000000000000],SRM_LOCKED[0.000000035904572],VETBULL[31.204140000000000],XLMBULL[0.999800000000000],XTZBULL[173.000000000000000],0.000191263718290],SUSHIBULL[11243159.360000000000000],SXPBULL[4684.674000000000000],TOMOBULL[39992.000000000000000],UNISWAPBULL[0.086800000000000],USD[0.140897385762834],USDT[0.000000035904572],ZECBULL[2.000000000000000] |
| 01725595 | GBP[0.000000055216356],USDT[0.000000001662720] |
| 01725596 | BTC[0.000004462692,],ENS[0.000000025000000],ETH[0.000000010268916],FTT[0.000000020715057],GODS[0.000000005386525],LRC[0.000000071773726],SLP[0.000000005000000],SPELL[0.000000039148980],SRM[0.006743420000000],SRM_LOCKED[0.030772730000000],USD[0.092632688374365],XRP[0.000000018000000] |
| 01725597 | USD[25.000000000000000000] |
| 01725599 | FTT[0.020496245361920],THETABULL[21.592700000000000],USD[0.060823679500000] |
| 01725602 | DOT[8.200000000000000],EUR[0.000000080564616],FTM[208.000000000000000],GRT[355.000000000000000],LINK[3.900000000000000],MATIC[50.000000000000000],NEAR[9.300000000000000],SOL[0.640000000000000],USD[0.040368201335779],USDT[0.000000134560606] |
| 01725605 | AGLD[0.036910600000000],CEL[1511.804260000000000],CHZ[8.860000000000000],CREAM[0.002510000000000],DOT[0.092100000000000],EDEN[0.043260000000000],ETH[0.000976200000000],ETHW[0.000976200000000],LUNA[12.304677650000000],MANA[0.884400000000000],MATIC[3.518000000000000],SHIB[88700.000000000000000],SLP[9.900000000000000],SNX[0.086600000000000],SXP[0.034640000000000],TRX[0.000000000000000],USD[0.094565475745720],USTC[0.707000000000000],YFI[0.000565200000000] |
| 01725610 | AKRO[1.000000000000000],BAO[0.000000000000000],BNB[0.000000000000000],BTC[0.000000007177286],DENT[1.000000000000000],KIN[4.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.002976947999506],USDT[0.000000026518778] |
| 01725611 | AKRO[1.000000000000000],FTT[1.113008305160000] |
| 01725613 | BTC[0.006300827699165],ETH[0.121976827522500],ETHW[0.000000075225000],EUR[52.279016466500000],USD[3.263098133875462] |
| 01725614 | ATLAS[0.000000069570800],AVAX[0.000000062461691],BNB[0.000000022046284],LINA[0.000000080722326],SOL[0.000000017080580],USDT[11.530000057984883] |
| 01725616 | USD[8.372315652876990] |
| 01725618 | TRX[0.000010000000000],USD[0.000000087953956],USDT[0.000000082113680] |
| 01725621 | SOL[0.036179910000000],USD[0.602405902975389] |
| 01725623 | BNB[0.000000031158200],BTC[0.010348430000000],ETH[35.220940738457453],ETHW[0.004940738457453],EUR[64599.291830590000000],FTM[18977.128263040000000],FTT[3.107921130000000],IMX[2983.700000000000000],NFT (3663127668978557701)[1],SHIB[19830000.000000000000000],SOL[962.080829568181090],USDT[193.721765853992840,],USDT[10.000164615933090],XRP[5900.000000000000000] |
| 01725625 | EUR[0.000000090755200],FTT[25.064404877100000],USD[0.895962822545238],USDT[0.000000025000000] |
| 01725630 | STEP[0.001300000000000],USD[2.557086905000000],XRP[0.569314000000000] |
| 01725631 | FTT[30.094376000000000],TRX[0.000010000000000],USD[0.586576770000000],USDT[8.496000000000000] |
| 01725632 | AKRO[1.000000000000000],ATLAS[1241.112734500000000],BAO[7.000000000000000],CHZ[88.828212530000000],DENT[2.000000000000000],DOGE[274.818662870000000],EUR[0.107434634952731,],FTM[0.844327051223136,],KIN[14.000000000000000],MATIC[45.892325850000000000],MTA[15.310753720000000],0.000000,SHIB[5427956.162092140000000],SOL[2.107948500000000],STMX[1857.223972890000000],TRX[0603.793858700000000],UNI[1.226453330000000],USDT[0.000267586619930],XRP[130.421229600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01725634 | BOBA[24.40000000000000000],MBS[162.000000000000000000],MNGO[2.209484080000000],SAND[58.00000000000000000],USD[1.246421792882898T],USDT[0.00000000013371665] |
| 01725639 | ETH[0.023173070000000000],ETHW[0.023173070000000000],SHIB[2537006.961386830000000],USD[6.061303152058979B] |
| 01725640 | BUSD[929.513505400000000000],ETH[0.005418880000000000],TRX[42.000000000000000000],USD[0.000000008634227] |
| 01725642 | USD[69.136679240875000000],XRP[42.799810000000000000] |
| 01725643 | BNB[0.000000083630036],ETH[0.000000012785895A],LTC[0.000000029742963],MATIC[-0.0000000081926568],USD[0.000000038149017Z7],USDT[0.000000003856045] |
| 01725644 | BTC[0.000000039863000],EDEN[27.494775000000000],FTT[53.833377751866038S],HT[0.000000063517618],USDT[14000.00000000000000],USD[0.459275532377950Q],USDT[0.000082009650000] |
| 01725647 | BAO[3.000000000000000000],EUR[0.000000089800443],KIN[4.000000000000000000],RUNE[0.002033620000000000],UBXT[1.000000000000000000],USD[0.004586691943451] |
| 01725648 | USD[0.002595260000000000] |
| 01725649 | ETH[0.000000020000000000],USD[0.989119773832500000] |
| 01725650 | BTC[0.0000000125612440],USD[1350.850621776563846700000000000],USDT[0.000000005717724B],XRP[0.1127790000000000000] |
| 01725652 | FTT[0.009685175863559O],SRM[1.614324010000000],USDT[10.400225290000000000],USD[0.000000007517958],USDT[0.000000002325000] |
| 01725654 | LUNA2[0.0275680747900000],LUNA2_LOCKED[0.064325507830000],LUNC[6003.006326000000000],USD[0.000000090211907],USDT[0.000000009279178] |
| 01725655 | ETH[0.000000012248385S],ETHW[0.000000005193131S],USD[109.953237750000000] |
| 01725661 | BTC[0.00704550125000000],ETH[0.0185171339552000],ETHW[0.0185171339552000],FTT[0.000000019611200],LUNA2[0.001477227005000],LUNA2_LOCKED[0.003446863011000],LUNC[321.669290400000000],MANA[1.999640000000000000],MAPS[16.078303145278992B],RAY[2.383907100000000],SHIB[0.000000061056000],SOL[0.1058 0177000000000],SRM[8.143859080000000000],SRM_LOCKED[0.118634380000000000],USD[19.256544508816019200000000000],XRP[1.000000000000000000] |
| 01725668 | FTM[0.000000007200000],RAY[0.000000045840000],USD[0.000000090202288],USDT[0.000000027789189] |
| 01725671 | XRP[109.934492490000000000] |
| 01725672 | USD[-1.482741933118250O],XRP[8.911000000000000] |
| 01725673 | FTT[0.199580000000000],USD[8.090322191945500],USDT[8.690000000000000] |
| 01725675 | USD[0.002526084000000] |
| 01725677 | USD[49.971676428500000000] |
| 01725683 | BNB[0.002064490000000],TONCOIN[176.792500000000000],TRX[0.0007800000000000],USD[0.054586635000000000],USDT[0.0000000118775137] |
| 01725684 | FTT[0.000000002470318],USD[0.1014504198806482A],USDT[3.282592131889198S] |
| 01725685 | BTC[0.000000080000000],EUR[0.000000073497582],USD[0.000000120159963],USDT[0.000003273665832] |
| 01725693 | ATOM[0.0137562000000000],ATOMBULL[8554.00000000000000000],COMPBULL[1093770.364000000000000],ETHW[0.000542120000000],ETHW[0.288574870000000],EUR[0.924950119360520]6,KIN[9786.00000000000000],LINK[0.539427300000000000],LTC[0.009872000000000000],LTCBEAR[98.200000000000000],LTCBULL[4524.89484000 00000000],MTA[0.976000000000000],THETABULL[23.745150020000000],TRX[5.998000000000000],UNI[26.010472740000000],UNISWAPBULL[0.778800000000000000],USD[1.284100951046264I6],USDT[0.367387020736889I0] |
| 01725695 | ETH[0.000500000000000],ETHBULL[0.0000000023000000],ETHW[0.000500000000000],USD[10.303292133875667I0] |
| 01725696 | NFT[46471137543475616I4],[1],USD[0.00000000855640I7] |
| 01725697 | AAVE[0.500000000000000],ALICE[7.500000000000000],ATLAS[29.958600000000000],AXS[0.299946000000000],BTC[0.006000000000000],ETH[0.051000000000000],ETHW[0.051000000000000],LINK[1.000000000000000],POLIS[2.700000000000000],SOL[0.770000000000000],USD[7.742336672250000] |
| 01725700 | MATIC[0.000000002000000],SRM[0.000000002360232B],USDT[0.000000083568307] |
| 01725704 | BAO[3.000000000000000],ETH[0.0000011200000000],ETHW[0.0000011200000000],EUR[110.2430518601564798],HNT[0.000066330000000],KIN[1.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.116915549000842S],USDT[0.0038114864845236] |
| 01725715 | ATOM[0.000000020006100],AVAX[0.000000022186200],BTC[0.000954573442367],EUR[204.000000000000000],FTT[0.000001036192002],MATIC[0.000000127567700],RAY[0.000000100000000],SOL[226.692507341915000],USD[68.679537896191160] |
| 01725718 | BNB[0.000000059455152],USD[0.000000007576232] |
| 01725720 | BTC[0.00192797000000000],CAD[0.00002166517632223],KIN[4.00000000000000000],USD[0.000722285331019] |
| 01725722 | ATLAS[9.9060000000000000],AXS[0.099960000000000],BTC[2.000000005420000],DYDX[0.099520000000000000],FTT[0.000015317039131I4],MANA[0.997200000000000],REEF[9.200000000000000],USD[0.802514562200000],USDT[0.000000005759606] |
| 01725723 | BTC[0.000073090000000],ETH[9.9382481228296538],ETHW[9.9382481259531408],FTT[0.000015963785092B],SOL[-100.00000000000000],USD[-0.3350.169850656833696],USDT[0.0000047146412684] |
| 01725728 | ATOMBEAR[4599080.00000000000000],ATOMBULL[13.99460000000000],DOGE[0.996200000000000],RSR[59.988000000000000],TRX[2.000000000000000],USD[1.907199935118067],XRP[0.999400000000000] |
| 01725729 | USD[0.065014910000000],USDT[0.000000133808289] |
| 01725733 | BNB[0.000000010000000] |
| 01725734 | BTC[0.000000030673870],ETH[-0.000000008770440],ETHW[0.000000067984244],EUR[0.000000060000000],FTT[0.054397561300170B],SOL[0.000000094055612],USD[1879.539842376273G2I5],USDT[0.000000039408237] |
| 01725736 | FTT[2.032869466203282],LUNA2[0.000000005700000],LUNA2_LOCKED[0.747708606700000],LUNC[69777.910000000000000],SOL[0.000000071006475],SRM[359.176190480000000],SRM_LOCKED[7.629031730000000],USD[0.569312045063867T],USDT[0.000000007901120] |
| 01725737 | ATLAS[7.832005975361938],BTC[0.000000070000000],ETH[0.008447700000000],ETHW[0.008447748955705],POLIS[0.028729100000000],SOL[0.0075295400000000],USD[0.2987752798301727] |
| 01725741 | TRX[0.000001000000000],USDT[0.000000283497350] |
| 01725744 | BTC[0.000000037902682],FTT[0.000000048500000] |
| 01725751 | AUDIO[0.082558740000000],BTC[0.022013520000000],CHZ[1.000000000000000],CRO[10778.2371260401805208],DENT[2.000000000000000],ETH[0.170381870000000],ETHW[0.170092870000000],FTM[444.315606530000000],FTT[39.459872681143484B],MANA[170.319674750000000],PERP[1.0519985800000000],SHIB[1087105.587 745680000000],SLP[283.128636158136085O],SOL[0.001298033863001],XRP[441.156314230000000] |
| 01725754 | USD[0.002526008400000] |
| 01725755 | AURY[0.196318580000000],BNB[0.000000009514134],BRZ[-0.5786894877719610],ETH[0.000143170000000],ETHW[0.000000078218615],FTT[0.0000000038798543],USD[-0.0053729008710677],USDT[0.000000131583699] |
| 01725757 | EUR[10969.000000000000000],USD[-5075.374172815879115O] |
| 01725758 | AURY[3.995825110000000],HXRO[18.996200000000000],USD[0.000001433362664],USDT[0.009252000000000] |
| 01725762 | FTT[0.000000001729159S],SRM[0.009475420000000],SRM_LOCKED[0.001570210000000],USD[0.000000019300461Z],USDT[0.009733161900746] |
| 01725768 | AGL[0.000000010707407],AKRO[0.000000000510000],ATLAS[4631.329540740370634],BAO[4.000000000000000],DENT[1.000000000000000],DYDX[0.000000042069249],GALA[1633.234537530000000],GBP[0.046006679275278],KIN[3.000000006668220],NFT[3885079913508000097],[1],NFT [4308380320333525Z][1],SHIB[0.000000007108012],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.045663096382496] |
| 01725768 | AAVE[17.394671400000000],BTC[0.027968090000000],ETH[14.888394320000000],ETHW[14.888394320000000],USD[1644.079496920000000] |
| 01725769 | ALPHA[0.000000098532873],SAND[0.000000001216780],TRX[0.000000064047996] |
| 01725770 | BTC[0.027690000000000] |
| 01725775 | ATLAS[29438.774400000000000],BTC[0.000000080100000],CRO[29.994600000000000],IMX[326.684180000000000],TRX[0.000002000000000],USD[0.922094790876680],USDT[0.000000173363142] |
| 01725776 | USD[0.002949740085400],USDT[0.000000101736906] |
| 01725777 | USD[30.000000000000000] |
| 01725782 | BNB[0.000000100000000],USD[0.140282972256059S],USDT[0.608417181000000] |
| 01725783 | USD[0.000000022791200] |
| 01725785 | BAO[1.000000000000000],BTC[0.040679710000000],EUR[0.000008160118930],USDT[0.000000006562868] |
| 01725789 | MNGO[9.856000000000000],TRX[0.997000000000000],USD[0.060381436500000],USDT[0.000000067500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01725791 | LTC[0.0026359000000000],USD[1.5327017308486552],USDT[0.0000000550000000] |
| 01725792 | DOT[0.0000000029624448],EUR[0.0000148683646955],FTT[1.4832596200000000],USD[0.0000000127634580] |
| 01725793 | EUR[0.0000000127995213],USD[0.8280723451032888],USDT[0.0000000003311240] |
| 01725795 | USD[0.0000000151071760],USDT[0.0000000009363137] |
| 01725799 | FTM[0.0000000040088000],USD[0.4049659268575000],USD[0.0092890000000000] |
| 01725801 | ETHW[5.2709983200000000],USD[0.0031398672006730],USDT[0.0000000073920796] |
| 01725806 | BTC[0.0141548600000000],USD[-18.9943453667061428] |
| 01725810 | BNB[0.0000000009697746],CHZ[0.0000000575766642],SAND[0.0000000009091584],SOL[0.0000000043051054] |
| 01725822 | APT[20.3788058700000000],AVAX[4.0215851800000000],BTC[0.0169195200000000],ETH[0.6914188300000000],FTT[0.0000000039576576],MATIC[21.3804912100000000],SOL[20.0598070200000000],TRX[0.0007770000000000],USD[0.0000921733252325],USDT[0.0019554479339841] |
| 01725826 | BNB[0.0000003593600000],MNGO[9.9980000000000000],SOL[0.0092400000000000],STEP[0.0499400000000000],USD[0.0389305614596000] |
| 01725829 | USD[20.0000000000000000] |
| 01725830 | ALPHA[13.0000000000000000],FTM[0.9986700000000000],USD[0.0066928225499337],USDT[0.1625751237384286] |
| 01725831 | BAO[18036.3815675100000000],BTT[55579671.1209220700000000],DOGE[3534.2566650000000000],KIN[10952.0472540600000000],LOOKS[1.1227468200000000],MANA[5.1698502200000000],MATIC[7.2957048700000000],REEF[1128.4812348100000000],SHIB[1117825.0336691700000000],SLP[254.8000075200000000],SOL[0.2040631200000000],SOS[50388612913.0839183700000000],TRX[138.4149840400000000],XRP[219.1673323000000000] |
| 01725832 | FTT[0.5000000000000000],USD[0.8761251000000000] |
| 01725835 | MAPS[1.9996000000000000],ROOK[0.0019992000000000],SRM[0.9990000000000000],USD[0.0073276280000000],USDT[486.1875873700000000] |
| 01725839 | ETH[0.0008857300000000],ETHW[0.0008857300000000],USD[1078.7375357196888301] |
| 01725840 | TRX[0.0000010000000000],TULIP[13.7980800000000000],USD[2.6580962049000000],USDT[0.0054840000000000] |
| 01725841 | FTT[0.2000000000000000],USDT[0.3327371600000000] |
| 01725842 | AUDIO[129.9740000000000000],BTC[0.0000205200000000],FTT[0.9998000000000000],SHIB[87166340.0000000000000000],SOL[4.9124834772240760],TRX[0.0000010000000000],USD[32.5596288572876896],USDT[0.0000000157065792] |
| 01725846 | ATLAS[772.5096567500000000],GBP[0.0000000119775873],LUNA2[1.9115214490000000],LUNA2_LOCKED[4.4602167140000000],USD[0.0000005034708456],USDT[0.0000000066550800] |
| 01725851 | TRX[0.0000010000000000] |
| 01725852 | USD[0.2769991945000000],USDT[0.0018280012500000] |
| 01725866 | BNB[0.0000000400000000],BTC[0.1646093590853547],CHZ[0.0000000085000000],COMP[0.0000000080000000],ETH[0.0515092178000000],ETHW[0.5045092178000000],FTM[0.0000000013000000],FTT[0.0000000090000000],LUNA2[2.2748920630000000],LUNA2_LOCKED[5.3080814810000000],LUNC[495362.5362756500000000],SOL[0.0058333964020000],USD[36.2195917565947700],XRP[0.0000000560000000] |
| 01725869 | BAL[0.0099960000000000],BCH[0.0000998000000000],DOGE[3.9986000000000000],FTT[0.0365953495938688],RUNE[0.2000000000000000],TRX[3.9995070000000000],UNI[0.0500000000000000],USD[14.0317666658394688000000000],USDT[0.1805521131542812] |
| 01725873 | TRX[0.5008480000000000],USDT[1.7130122776000000] |
| 01725874 | THETABULL[4.9297704000000000],USD[0.0000000016946075],USDT[0.0000000090970600] |
| 01725881 | APE[0.0064700000000000],APT[29.3400000000000000],ATOM[0.0091280000000000],COPE[0.9214000000000000],ETHW[0.0080000000000000],FTT[87.4000000000000000],GENE[0.0215900000000000],LUNA2[0.0558846094370000],LUNA2_LOCKED[0.0137307553500000],LUNC[0.0090880000000000],NEAR[300.5132362000000000],RAY[0.2309290000000000],SWEAT[0.4664000000000000],TRX[0.0005400000000000],USD[141.3398707652379305],USDC[221.4223792900000000],USDT[0.0963010022269246],USTC[0.8329890000000000],WAXL[11.9886250000000000] |
| 01725888 | USD[5.0000000000000000] |
| 01725892 | ATLAS[0.7015338800000000],DYDX[0.0460356700000000],FTT[0.0990880000000000],POLIS[0.0221929900000000],SUSHI[0.4895500000000000],TULIP[0.0465940000000000],USD[0.0000000193527056],USDT[0.0000000074205719] |
| 01725897 | ALEPH[0.0000002000000000],ATLAS[0.0000000000000000],BCH[0.0000000000000000],ATOM[0.0000000002839666 69],AVAX[0.0000000017489982],BTC[2.0834063864884622],DOT[0.0000000084754500],ETH[0.0000001595087 14],EUR[0.0000001838336792],FTM[0.0000000010000000],FTT[0.0000000051545265],MATIC[0.0000000002030245],NFT[445354178424865276[1],NFT[485695198098232690[1],NFT[552065705126816076[1],PAXG[0.0000000042919404],POLIS[0.0000000091060529],SAND[0.0000000014953103],STARS[0.0000000003681333 66],USD[0.0000000036813336],USDT[0.0905342575917134],WAXL[0.0000000013074936] |
| 01725898 | USD[0.0000000100000000],USD[0.2737347177657409],USDT[0.0000000022302402],XRP[0.1358602000000000] |
| 01725899 | ATLAS[279.7740000000000000],CITY[0.0975400000000000],GALFAN[0.0976400000000000],KIN[9868.0000000000000000],OXY[0.9900000000000000],TRX[0.0000010000000000],USD[0.0000000811192751],USDT[0.0000000082957680] |
| 01725905 | AAVE[7.0186341800000000],ALGOBULL[4280000.0000000000000000],ATOMBULL[106.9998060000000000],AUDIO[17.9965080000000000],BTC[0.0000007400000000],ETH[0.0079984480000000],FTT[3.1993672000000000],IMX[72.6858962000000000],LINK[99.9806000000000000],LUNA[26.0539197430000000],LUNA2_LOCKED[14.1258127300000000],NEXO[199.9612000000000000],PERP[0.0003485800000000],SPELL[4899.0494000000000000],SRM[6.0000000000000000],THETABULL[0.3270000000000000],TRX[0.0000010000000000],USD[0.4256169266504457],USDT[0.7734691659489097],USTC[856.9616000000000000] |
| 01725906 | ATLAS[0.0000000044000000],ETH[1.2112223000000000],ETHW[0.0012223200614941],FAR[0.0000000992039351],FTT[13.3650000085000000],POLIS[0.0000000082000000],RAY[0.0000000106400000],SOL[0.0054239692448941],USD[2.9643888304158481] |
| 01725913 | LTC[1.6864305000000000] |
| 01725914 | BEAR[54.0104872000000000],BTC[0.0000000088573548],BULL[0.0000000272522284],ETH[0.0000000156643 21],ETHBULL[0.0000313804624375],SOL[0.0084556000000000],USD[0.0001721972333121],USDT[4.0767371231123074] |
| 01725921 | AVAX[0.0000000083480000],BNB[0.0000001267068189],DOGE[0.0000000035826423],ETH[0.0000000333628 10],HT[0.0000001803333],MATIC[0.0000001187800000],SOL[0.0000005095430000],TRX[0.0000170094019109],USD[0.0000000032353000],USDT[0.0000015378790774] |
| 01725928 | USD[0.7725438765000000] |
| 01725929 | ETH[0.0078504600000000],ETHW[0.0077546300000000],EUR[0.9068309939943046],KIN[1.0000000000000000],USD[0.0003840751359012] |
| 01725931 | TRX[0.0000010000000000] |
| 01725932 | ATLAS[0.0000000070000000],BTC[0.0000000988983900],CRO[0.0000000169111174],ETH[0.0005029840992121],ETHW[0.0005029840992112],LTC[0.0000000054243434],SAND[0.0000000059195775],SOL[0.0322406254711770],SRM[13.5195151200000000],SRM_LOCKED[0.0098201000000000],USD[0.0000003194575639] |
| 01725933 | EUR[0.0000001719672500],FTT[0.0106021139370330],IMX[100.1279900000000000],LUNA2[0.0000674492165000],LUNA2_LOCKED[0.0001573815052000],LUNC[14.6872089000000000],USD[0.0000000068855427],USDT[144.7395164920965308] |
| 01725937 | EUR[10.0000000000000000],FTT[0.4998060000000000] |
| 01725942 | FTT[0.0145468487539572],USD[0.0000000049998620] |
| 01725945 | AKRO[7.0000000000000000],BAO[20.0000000000000000],BNB[5.8585036900000000],BTC[0.0567153100000000],DENT[8.0000000000000000],DOGE[3291.0963184800000000],ETH[0.4335762000000000],ETHW[0.4333940300000000],EUR[0.0000009917189612],FTM[289.8810351800000000],FTT[32.3284427300000000],KIN[28.0000000000000000],LINK[160.1639171400000000],MATIC[303.4536749400000000],RSR[6.0000000000000000],TRX[2662.4701012700000000],UBXT[6.0000000000000000],USD[0.0000000526815143],XRP[1097.4438838600000000] |
| 01725948 | GRT[140.0000000000000000],RAY[10.0000000000000000],RUNE[15.0000000000000000],SRM[12.0000000000000000],UNI[5.0000000000000000],USD[188.4994093154956500] |
| 01725952 | THETABULL[3999.1214672660000000],USD[0.2194599790000000],USDT[0.0000000000000000] |
| 01725954 | AKRO[3.0000000000000000],BAO[5.0000000000000000],BTC[20.0495182000000000],DENT[1.0000000000000000],DFL[331.4781854200000000],DOT[4.9564234300000000],FTT[13.7023305800000000],GRT[83.9032483200000000],KIN[6.0000000000000000],LINK[6.7311430800000000],PRISM[2314.1559451700000000],REEF[0.0156872900000000],RSR[3841.8135744840000000],SOS[32135121.3818021300000000],UBXT[1.0000000000000000],USD[0.0106448036389115],XRP[22.0000000000000000] |
| 01725956 | AKRO[1.0000000000000000],BAO[2.0000000000000000],BCH[0.0000914000000000],GBP[0.0000695806242],KIN[2.0000000000000000],RSR[1.0000000000000000],USD[0.0000088622714],XRP[0.0114656100000000] |
| 01725962 | FTT[25.0000000000000000],USD[1.7772667029600000] |
| 01725963 | BNB[0.0000004626683],BTC[20.0000000041557500],SHIB[10.0000005646403],SUSHIBEAR[2000000.0000000000000000],TRX[0.0007780031839407],USD[0.0000097230944457],USDT[0.0000000098832803] |
| 01725971 | CRO[80.0000000000000000],TRX[0.0003230000000000],USD[0.0564138570500000],USDT[32.3968151284000000] |
| 01725972 | ATLAS[0.0000000571425891],ETH[0.0000004000000000],GT[0.0000000287225471],NFT[298748703731130996[1],NFT[572651686706401580[1],SOL[0.0000000091897740],USD[-0.6507843134401317],USDT[1.3408048307365038] |
| 01725982 | BTC[0.0000000598322000],IMX[86.7893980000000000],USD[0.0788046365000000] |
| 01725986 | BTC[20.0000291483516478],TRX[0.0000010000000000],USD[0.0003396124158380] |
| 01725997 | FTT[37.0696761904282906],USD[0.3738673940625000],USDT[0.0000000012500000] |
| 01726002 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01726005 | EUR[0.300419120000000],SHIB[499905.000000000000000],USD[-0.155799431652186] |
| 01726009 | USD[25.000000000000000] |
| 01726013 | LUNA2[0.457040678500000],LUNC[39521.570000000000000],USD[0.001182795080000],USDT[1.793322035030406] |
| 01726014 | ATLAS[14229.825200000000000],BTC[0.090355429870000],CRO[480.000000000000000],DOT[3.599316000000000],DYDX[1.700000000000000],ETH[0.903935780000000],ETHW[0.903935780000000],EUR[100.882727186464426],FTT[3.699696000000000],GENE[4.100000000000000],HT[0.000000084302490],LUNA2[0.6769360132 76400],LUNA2_LOCKED[1.579517364045000],LUNC[47.748001500000000],MANA[6.000000000000000],RUNE[4.200000000000000],SAND[28.000000000000000],SOL[1.702755620000000],SPELL[13198.879000000000000],SPY[0.000000040723401],USD[1327.556807512338578],USDT[143.698361370512926] |
| 01726022 | AUDIO[1.000000000000000],USD[0.000000003270180],UBXT[1.000000000000000] |
| 01726024 | ATLAS[29.998200000000000],USD[0.001076868219918],USDT[0.000000082035044] |
| 01726026 | USD[0.000000003006700] |
| 01726028 | LUNA2[0.002190151040000],LUNA2_LOCKED[0.005110352426000],LUNC[476.910000010000000],TRX[0.997400000000000],USD[-0.009480267789024],USDT[0.000000085385653] |
| 01726030 | DENT[1.000000000000000],SOL[9.801567791507896],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01726032 | BTC[0.000000094599720],TRX[0.000020000000000],USD[0.719944567083096],USDT[0.000000056049689] |
| 01726034 | USD[30.000000000000000] |
| 01726039 | USDT[0.000282702852368] |
| 01726040 | BTC[0.000000087535765],BRZ[0.000000006260067],BTC[0.021958533796213],ETH[0.000000152743500],FTM[0.000000082040000],FTT[0.070785141871268],SAND[0.000000055059700],SOL[0.000000020111030],USD[0.002888548878717],USDT[0.000000402024588] |
| 01726041 | COPE[39.992400000000000],MNGO[0.000000091101454],RUNE[5.897796000000000],SRM[11.997720000000000],USD[1.661564704389438],USDT[0.000000089096690] |
| 01726043 | BAO[4.000000000000000],GBP[0.000000097195077],KIN[4.000000000000000],MOB[71.950400852692589],TRX[1.000000000000000],USD[0.076676548599193] |
| 01726046 | ATLAS[0.079954981146422],BTC[0.000000016685295],DOGE[0.000000050000000],FTM[0.000000035014876],GALFAN[0.000000049008252],IMX[0.000000050000000],INTER[0.000000076673843],SRM[0.000000052725948],TRX[0.000030000000000],USD[0.000000137323282],USDT[0.016251077648135],XRP[0.000000074821980] |
| 01726053 | BTC[0.221733194359180],DOT[38.970084890080200],ETH[-4.000000039651100],FTM[1964.136868621709000],FTT[3.035844773139816],GBP[0.000007133524365],MATIC[1656.536253494268700],SOL[61.531811287149305 6],SPELL[7600.000000000000000],USD[-0.008126875846426] |
| 01726054 | FTT[0.000000083605200],USD[0.000939337414400],USDT[0.078799805052476] |
| 01726055 | EUR[0.000009425859457] |
| 01726056 | EDEN[4.500000000000000],USD[90.833632169932076 7],USDT[0.000000100166269] |
| 01726059 | BTC[0.000000100000000],BTC[0.000000077775824],GBP[0.298612599000077703],USD[0.000000264538825],USDT[0.000000160884913] |
| 01726068 | BAO[1.000000000000000],BNB[0.000000067128143],JST[0.000000081600000],KIN[1.000000000000000],TLM[0.000000030083379],USD[0.000004692785732],USDT[0.000000044907552] |
| 01726072 | USD[8.881330400891243] |
| 01726073 | AAVE[0.055006780000000],AKRO[1.000000000000000],ALPHA[9.637744960000000],AUDIO[4.974652400000000],BAO[13.000000000000000],BNB[0.044762710000000],BOBA[0.589803600000000],BTC[0.004563310000000],CHZ[22.123140830000000],CVC[22.071770840000000],DENT[2.000000000000000],ETH[0.000001500000 000],ETHW[0.000001500000000],FTT[0.673891650000000],GRT[20.831196780000000],KIN[2.000000000000000],LINK[0.441546860000000],SHIB[186157.189496620000000],SOL[0.109441850000000],UBXT[2.000000000000000],UNI[0.798221070000000],USD[0.001769900830682],USDT[0.004419868792689] |
| 01726075 | EUR[0.000000014630016],USD[0.550658728500000],USDT[0.000000008500000] |
| 01726077 | BTC[0.000094400000000],BULL[0.000089308000000],SOL[2.060491840000000],USD[0.741040354800000],USDT[0.000000048472435] |
| 01726081 | USDT[0.000000089647332] |
| 01726082 | XRP[0.018380500000000] |
| 01726087 | BTC[0.000000090418700],ETH[0.064776620000000],ETHW[0.999820000000000],EUR[0.000000106572846],LUNA2[0.018478193830000],LUNA2_LOCKED[0.043115785600000],USD[186.142240020435418],USDT[129.086687389651415 7] |
| 01726094 | BTC[0.000000001933000],GMT[0.998000000000000],LUNA2[0.002242025105000],LUNA2_LOCKED[0.005231391912000],OKB[0.000000084423041],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],TRX[0.000012000000000],USTC[0.317369494680939],WBTC[0.000018790000000] |
| 01726096 | FTT[150.186701789130000],TRX[0.000010000000000],USD[0.000000102754515],USDT[136.012679964501490 0] |
| 01726097 | USD[0.269338207535000],USDT[0.000000105095858] |
| 01726099 | KIN[1.000000000000000],USD[0.009205572697988 1] |
| 01726105 | ATLAS[0.000000004890500],BTC[0.000000082460000],DFL[0.000000017348320],ETH[0.000000080000000],FTT[0.000000092628025],TRX[0.000011000000000],USD[1.624268910472682],USDT[1.124934020860959 4] |
| 01726111 | SOL[0.000000010000000],STEP[449.300000000000000],USD[0.015410745642082 6] |
| 01726114 | FTT[0.999810000000000],USD[1.390457260000000],USDT[0.000001565976 0] |
| 01726116 | USD[30.000000000000000] |
| 01726129 | BAO[99000.000000000000000],BTC[0.009135018192800],CRO[1000.000000000000000],LRC[242.959150000000000],LTC[0.000248000000000],USD[1.098947622212031 8] |
| 01726135 | ALPHA[1.000000000000000],BTC[0.125983550000000],ETH[0.543985610000000],EUR[0.000000074985449],RSR[1.000000000000000],TRX[1.000000000000000],USD[5.000000000000000],USDT[588.985180903424203 7] |
| 01726138 | USD[5.000000000000000] |
| 01726139 | USD[0.000000332974038 8] |
| 01726140 | SOL[0.000913120000000],TRX[0.000090000000000],USDT[0.000000005125000 0] |
| 01726141 | USD[15.058904431952216 0] |
| 01726144 | USD[5.000000000000000] |
| 01726145 | BTC[0.000113880000000],USD[13.419931711140854 2] |
| 01726151 | ETH[0.000563990000000],ETHW[0.000563990000000] |
| 01726153 | TRX[0.000090000000000],USDT[0.000194591199153 6] |
| 01726157 | DAI[0.004809930000000],TRX[0.000001000000000],USDT[0.000000009446089],USTC[0.000000009220000 0] |
| 01726161 | BTC[0.000370000000000] |
| 01726163 | BNB[0.003525540000000],SOL[0.000000207059161],USD[0.329714323000000 0] |
| 01726166 | FTT[0.000057632906560],LUNA2[0.106950010700000],LUNA2_LOCKED[0.249550025000000],USD[0.005813681249176 8] |
| 01726170 | TRX[0.000001000000000],USD[1.097687358105000],USDT[0.004878000000000 0] |
| 01726174 | ADABULL[0.026952210000000],USD[0.046275737287643] |
| 01726176 | ATLAS[4.012889370000000],BNB[0.009969600000000],POLIS[0.000999880000000],USD[0.514237504921783 7],USDT[-1.062991620436729 4] |
| 01726182 | ATOM[0.000000043000000],ATOMBULL[0.000000009412168],CLV[0.000000005118739],DAI[0.000000069480 99],DOGEBULL[0.000000078826984],ETH[0.000000096859812],LINKBULL[0.000000002107771],LUNC[174998.450604000000000],USD[0.000001186640943] |
| 01726186 | ATLAS[58938.210000000000000],SLRS[3792.000000000000000],STEP[3331.533560000000000],TRX[0.000010000000000],USD[4.713706210000000],USDT[0.000000030450227] |
| 01726187 | TRX[0.000010000000000],USD[0.000000117217499],USDT[0.000000071047588] |
| 01726190 | USD[98.256928000000000] |
| 01726195 | BNB[0.200000000000000],USDT[4.776442040000000] |
| 01726196 | TRX[0.000010000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01726198 | AKRO[10.0000000000000000],BAO[36.0000000000000000],BF_POINT[800.0000000000000000],BNB[0.4432208800000000],BTC[0.0509516700000000],DENT[15.0000000000000000],ETH[1.6628652100000000],ETHW[1.6621668724390038],EUR[824.791566910620167S],KIN[49.0000000000000000],LUNA2[0.6632779892000000],LUNA2_LOCK ED[1.4928018450000000],LUNC[42.0326631500000000],RSR[1.0000000000000000],SOL[10.4721564600000000],TRX[8.0000000000000000],UBXT[2.0000000000000000],USD[0.0043613611113916] EUR[0.0000000042695538],USD[0.0000004722261S1],USDT[0.0000000299229178],XRP[0.5458803599978391] |
| 01726202 | |
| 01726206 | ALGC[0.3041860000000000],FTT[0.0128235342891466],USD[0.0000000103018307],USDT[0.0503886283556823] |
| 01726210 | FTT[0.0847985931734536],RAY[0.0000000029205914],SOL[0.0000000100000000],USD[2.0040492076988544],USDT[0.0000000038000000] |
| 01726215 | NFT (32561889002109849)[1],NFT (53842780576637154)[1],USTC[0.0000000082997140] |
| 01726218 | BTC[0.0000000967047S0],FTT[0.0907395079049887],GBP[0.0000000973773993],NFT (41057889049062551)[1],SOL[0.0000001000000000],USD[51460.0563453307548924],USDT[0.0008260000000000] |
| 01726219 | EUR[0.0000000155086738],FTT[5.3833867926689500],TULIP[0.4999000000000000],USD[0.0407267204384632],USDT[0.0000000014803622] |
| 01726223 | CONV[0.0000000055000000],ETH[0.0000000100000000] |
| 01726244 | AKRO[1.0000000000000000],ATLAS[832.6527385800000000],HXRO[1.0000000000000000],USD[0.0000000097734242] |
| 01726245 | ALGOBULL[2760000.0000000000000000],ATOMBULL[200.0000000000000000],BNBBULL[0.1000000000000000],BSVBULL[107000.0000000000000000],DOGEBULL[1.1784760470000000],EOSBEAR[87000.0000000000000000],EOSBULL[21800.0000000000000000],FTT[0.0998100000000000],GRTBULL[15.1000000000000000],KNCBULL[20.00 00000000000000],LINKBULL[80.0000000000000000],MATICBULL[15.9000000000000000],THETABEAR[400000.0000000000000000],THETABULL[4.2467996200000000],USD[0.2454731229500000],USDT[0.0459766968927252],VETBULL[121.2976250000000000],XRPBULL[2040.0000000000000000] |
| 01726248 | BTC[0.0010996600000000],ETH[0.0099996000000000],USD[-1.7872316313123278],USDT[0.0000000064028492] |
| 01726255 | FTT[27.4415770000000000] |
| 01726261 | USD[20.0000000000000000] |
| 01726271 | ATLAS[5100.0000000000000000],BTC[0.0036992822000000],ETH[0.0000000400000000],ETHW[0.1026506640000000],EUR[0.6863024748047539],FTT[10.1775991500000000],USD[0.0000002944118394],USDT[0.0000000090660520] |
| 01726273 | SHIB[164873.1268970500000000],USD[0.0000000222503355] |
| 01726284 | AKRO[3.0000000000000000],BAO[8.0000000000000000],DENT[2.0000000000000000],KIN[11.0000000000000000],RSR[2.0000000000000000],TRY[0.0000000854982761,UBXT[5.0000000000000000],USDT[0.0000000016543374] |
| 01726286 | USD[30.0000000000000000] |
| 01726289 | FTT[0.0001630100000000],LINK[0.0000000086000000],LUNA2[0.0030212796280000],LUNA2_LOCKED[0.0074965246600000],LUNC[657.8900000000000000],MATIC[0.0000000001000000],SNX[0.0000000100000000],USD[1.6340513481812378],USDT[-0.0021238045786832] |
| 01726293 | BNB[0.0000000058593400],BTC[0.0000354485000000],ETH[0.0000004531355082],TRX[0.0000001000000000],USD[0.4193018437281600],USDT[0.3961208245149419] |
| 01726301 | ATLAS[0.0000000067081276],AVAX[0.0000000100000000],BCH[0.0000007262945],ETH[0.0000001000000000],FTT[0.0043229817422239],LUNA2[2.8669877140000000],LUNA2_LOCKED[8.6896379990000000],LUNC[0.0000000086099334],POLIS[0.0000000957416733],SRM[0.0132424100000000],TRX[ 0.0000010000000000],USD[0.1243675731484032],USDT[0.0000000107124947] |
| 01726304 | USD[30.0000000000000000] |
| 01726305 | ATLAS[0.7375337000000000],ETH[0.0006449900000000],ETHW[0.0006449885465065],LOOKS[3.3229213100000000],LTC[0.0017139800000000],POLIS[0.0798600000000000],SAND[0.9668000000000000],SNY[0.9844000000000000],USD[0.3905973078000000] |
| 01726320 | TRX[0.0000010000000000],USDT[0.0000000072500000] |
| 01726322 | TRX[0.0000010000000000],USD[0.0005292736000000] |
| 01726325 | BTC[0.1715694670000000],ETH[0.7140000000000000],ETHW[0.7140000000000000],SOL[11.0079081000000000],USD[2.2120316070621200] |
| 01726326 | ADABULL[3.0000000227237575],ATLAS[0.0000000022992157],BEAR[0.0000000091370864],BNB[0.0000000014618508],BTC[0.0000000008783776],BULL[0.0000000071343080],DOGE[0.0000000029675848],DYDX[0.0000000068964724],ENJ[0.0000000021749100],ETH[0.0000000055498348],ETHBULL[0.0000000015564029],EURT[0.00000004 40243841,GMT[0.0000000098211190],LINK[0.0000000054342235],LINKBULL[2.0000000599952206],LUNC[0.0000000005647168],MATIC[0.0000000351255000],SAND[0.0000000014021862],SNX[0.0000000084115921],SOL[0.0000000032562578],SPELL[0.0000000046131216],TONCOIN[0.0000000578169662],USD[4.7234417339086319],USDT[0. 0000000222879925] |
| 01726329 | AUD[0.0000000069778040],XRP[218.6823549500000000] |
| 01726332 | ATLAS[11997.7200000000000000],DFL[50.0000000000000000],GOG[1.0000000000000000],TRX[0.0000010000000000],USD[0.0009619961000000],USDT[4.5434833793750000] |
| 01726334 | BAT[0.0000001000000000],USD[0.0000000092335205] |
| 01726340 | AMZN[0.1400000000000000],FTT[0.6000000000000000],LOOKS[3.0000000000000000],TSLA[0.0600000000000000],USD[7.7180094155445839],USDT[0.0000000195798056] |
| 01726347 | CONV[33123.7053000000000000],USD[0.3824430879804177],USDT[0.0000000095603632] |
| 01726349 | AVAX[0.0983400000000000],BNB[0.0096620000000000],BTC[0.0998695766985000],ETH[0.0097040000000000],ETHW[0.1299704000000000],LUNA2[3.8056632050000000],LUNA2_LOCKED[8.8798808110000000],LUNC[9.4891620000000000],SOL[0.0078267200000000],TRX[0.0000010000000000],USD[583.7266195258112000],USDT[0.000000 0049103086] |
| 01726352 | USD[0.6559456694268700],USDT[0.0064989000000000] |
| 01726354 | BRZ[0.0000000060000000],BTC[0.0000000008807896],USD[0.0000000102360199],USDT[0.0000000035673385] |
| 01726360 | AUD[0.0000000467433],BTC[0.0091094934109362],ETH[0.0000000055000000],USD[1.6239502599606580] |
| 01726366 | ETH[0.0023210300000000],ETHW[0.0023210300000000],LUNA2[0.2067822938000000],LUNA2_LOCKED[0.4824920189000000],LUNC[45027.2798316000000000],TRX[0.0002800000000000],USD[14.0038150636322514],USDT[98.4437810000000000] |
| 01726367 | AUD[0.0000000872563],USD[-12.6259294049431610],USDT[17.2052910500000000] |
| 01726370 | ATLAS[0.0000000366672239],AUD[0.0000000684413695],BAT[0.0000001000000000],BNB[0.0000000047571569],BTC[0.0000000098652517],FTM[106.5683140859999973],FTT[0.0000000072803663],RSR[0.0000000004045123],SHIB[0.0000000021523653],SOL[0.0000000005488885],STOR,J[0.0000000072303920],US DT[0.0000000042342] |
| 01726377 | USD[104.5631257900000000] |
| 01726380 | USD[30.0000000000000000] |
| 01726389 | BTC[0.0000000088044688],USD[0.0000000167217868],USDT[0.0000000075400393] |
| 01726393 | LTC[0.0190982300000000],USD[18.3438869891564803],USDT[0.0167199421662852] |
| 01726396 | FTT[0.0039096500000000],MNGO[469.9060000000000000],RAY[19.1372304200000000],SOL[38.5869978200000000],SPELL[4000.0000000000000000],SRM[50.8143885200000000],SRM_LOCKED[0.1348797000000000],STEP[199.9600000000000000],USD[2.1953124571347900],USDT[1.9778479541513144] |
| 01726401 | EUR[3042.0798561800000000],FTT[1.4000000000000000],MNGO[10.0000000000000000],STEP[4.2000000000000000],USD[0.0032856422396736] |
| 01726408 | SOL[0.0070479000000000],SUSHI[0.3440200000000000],USD[0.0000000031436903] |
| 01726412 | USD[0.0033515935450000],USDT[1.0173829531750000] |
| 01726422 | USD[71.0442846100000000] |
| 01726428 | USD[0.0000000013632986] |
| 01726429 | ATLAS[399.9240000000000000],TRX[0.0000030000000000],USD[0.3401155074861217],USDT[0.0000000079278734] |
| 01726431 | ETH[0.0034633100000000],ETHW[0.0034633100000000],USD[0.0000449734361488021] |
| 01726432 | BNB[0.0000000006969600],STEP[0.0000000090400000],USD[0.0000043472309683],USDT[0.0000000030481816] |
| 01726434 | BNB[0.0099880031990646],DENT[1599.6800000000000000],ENJ[0.9752000000000000],ETH[0.0009946000000000],GRT[14.9970000000000000],LUNA2[0.8264045010000000],LUNA2_LOCKED[1.9282771690000000],LUNC[179951.3200000000000000],SAND[0.9918000000000000],SHIB[49900.0000000000000000], SOL[10.7690360000000000],USD[13.2933063400459200000000000] |
| 01726436 | USD[0.0000000143752694],USDT[0.0000000041000000] |
| 01726437 | LINK[0.0454240000000000],TRX[0.0000020000000000],USD[0.0000000080143841,USDT[0.0000000121721736] |
| 01726438 | FTT[0.0039496686526200],TRX[0.0000020000000000],USD[0.6794835380599613],USDT[1.0263023015852444] |
| 01726443 | USDT[0.0007227281133844] |
| 01726456 | AURY[9.0000000000000000],NFT (34862256122311795736)[1],NFT (42467590510732833337)[1],NFT (46217142769708957557)[1],NFT (48059892064910461037)[1],NFT (51715807855927784)[1],NFT (52536585521430902337)[1],USD[9.5804506750050000],USDT[0.0085760000000000] |
| 01726457 | USD[0.0118497350000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01726461 | TRX[0.0000040000000000],USD[0.0000000213710903],USDT[0.6891926072212864] |
| 01726463 | BNB[0.0000000098667808],ETH[0.0000000100000000],EUR[0.0000281411343128] |
| 01726474 | USD[26.4621584900000000] |
| 01726478 | FTT[0.0000000100000000],RAY[0.0006650000000000],USD[0.0000000081695388] |
| 01726489 | BNB[0.0000000042702748],BTC[0.0000000039573282],CONV[0.0000000090884173],EUR[0.0000000019803092],LRC[0.0000000031714518],LTC[0.0000000058093867],USD[0.0000010121848287] |
| 01726490 | LUNA2[5.8490892960000000],LUNA2_LOCKED[13.6478750200000000],LUNC[1273651.5087420000000000],USD[0.0000000084337372],USDT[2.1898454240000000] |
| 01726499 | BTC[0.0000000055153662],USD[0.0000000071245876],USDT[0.0030459800000000] |
| 01726502 | BEAR[369.5400000000000000],BULL[0.0000238223000000],SOL[0.0088467000000000],USD[0.3842043432858770],USDT[0.0000000079680000] |
| 01726506 | ETH[0.2337500000000000],ETHW[0.2337500000000000] |
| 01726510 | BTC[0.0044993600000000],USD[2.7537409690601060] |
| 01726513 | ATLAS[0.0000000030535898],BNB[0.0000000092215941],BRZ[0.0000000061708288],BTC[0.0000000060040272],SOL[0.0000000005270430],TRX[0.0000000075368341],USD[0.0000330632903196] |
| 01726520 | ETH[0.0020000000000000],ETHW[0.0020000000000000],USD[2.2346180692875000] |
| 01726523 | DYDX[0.0836346100000000],ETH[0.0049307200000000],ETHW[0.0049307200000000],USD[0.0000000145000000] |
| 01726528 | BTC[-0.0029203198218353],USD[136.9704431684000358] |
| 01726533 | TRX[0.0000001000000000],USD[-29.0972747045432313],USDT[33.5952199900000000] |
| 01726537 | USD[0.0000000084500000] |
| 01726540 | FTT[0.0000000007392948],POLIS[0.0000007550610],SLP[0.0000000063244009],SOL[0.0000000066472408],USD[0.0000000015661224] |
| 01726550 | FTT[0.0875048800000000],SOL[0.0092832000000000],USDT[6.6533828815000000] |
| 01726551 | BTC[0.0000000026009740],USD[0.0000000008000000] |
| 01726557 | AUD[0.0000000645276925],SOL[0.0000000088180709],TRX[0.0000010000000000],USD[0.0000006600048996],USDT[0.0000000057217829] |
| 01726559 | BTC[1.2410527984100000],ETH[0.0000000563600],ETHW[19.5865821565500000],FTT[25.5248260200000000],LUNA2[0.4898536334000000],LUNA2_LOCKED[1.1429918110000000],LUNC[106666.6600000000000],SOL[2969.8215749130693784],SRM[418.5928755200000000],SRM_LOCKED[4478.1013396900000000],USD[0.1825374039603975],USDC[58381.2532648400000000],USDT[10408.2108287568001380],WETH_WH[19.5908320500000000] |
| 01726560 | BRZ[0.2654378400000000],BTC[0.0000943600000000],ETH[0.0003853500000000],ETHW[0.0003853500000000],TRX[0.0001000000000000],USD[0.0000000123875378],USDT[0.0000000066029226] |
| 01726564 | LTC[0.0029963500000000],NFT[3124798205981052271][1],NFT[3807691705263948791][1],NFT[4760941570466442171][1],USD[0.4313587056450000] |
| 01726565 | LTC[0.0082071751799422],LUNA2[0.0013734570550000],LUNA2_LOCKED[0.0032047331270000],LUNC[299.0731653000000000],TRX[0.0011380000000000],USD[0.0000850693000000],USDT[2.6209356457552054] |
| 01726570 | DOGE[1596.5102853199491570],FTT[110.7226900000000000],MBS[0.9835973000000000],SOL[0.0000000060040000],USD[397.6705382924751985],USDT[0.0000000152242930] |
| 01726576 | ATLAS[1000.8192360941000000],ETH[0.0042370100000000],ETHW[0.0042370100000000],FTM[31.6548725300000000],FTT[1.9663942339980540],RAY[11.5439248344313298],SRM[13.0218063752948800],SRM_LOCKED[0.2621953800000000],USDT[0.6796329465808496] |
| 01726583 | GRT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000200000000000],UBXT[1.0000000000000000],USD[0.0000007326903171] |
| 01726591 | AKRO[1.0000000000000000],AUD[0.0732800731284162],BAO[17.0000000000000000],BTC[0.0106354700000000],DENT[2.0000000000000000],ETH[0.1221414600000000],ETHW[0.1209691300000000],KIN[22.0000000000000000],TRX2[2.0000000000000000],UBXT[2.0000000000000000] |
| 01726593 | BTC[0.0000000076903402],LTC[0.0000002145000057],USD[0.0000005326755525],USDT[0.0008877046597201] |
| 01726594 | ATLAS[190.0000000000000000],FTT[1.8230170000000000],LUNA2_LOCKED[864.7768901000000000],LUNC[0.0000001000000000],TRX[0.0001700000000000],USD[0.0000000104000094],USDT[0.0000000019324679],USTC[20.0000000000000000],XRP[23.8800000000000000] |
| 01726598 | USD[0.0870965100000000] |
| 01726605 | ATLAS[0.0000000010818314],BAO[6.0000000000000000],BTC[0.0000001954245577],CRO[0.0040913200000000],ETH[0.0000000547331070],FTT[0.0000047832766152],GBP[284.5116927610848017],KIN[3.0000000000000000],LINK[0.0001984000000000],LTC[0.0001838000000000],MATIC[0.0000000060200000],SHIB[35.4374988700000000],SOL[0.0000001047454108],TRX[0.0000000239540800],USD[0.0000000992667133],XRP[0.0002673000000000] |
| 01726608 | USD[0.0000000050000000] |
| 01726616 | CQT[165.9532000000000000],TRX[0.0000010000000000],USD[0.3471058174000000],USDT[0.0069330000000000] |
| 01726617 | BAO[11.3547498200000000],BF_POINT[100.0000000000000000],BTC[0.0306685700000000],CAD[0.0003632631902881],DENT[16208.7058010700000000],DOGE[1045.9578451000000000],ETH[0.0000001000000000],FIDA[1.0298135600000000],FTM[75.9495063800000000],GALA[218.5979782100000000],KIN[2.0000000000000000],MANA[29.5758916700000000],SHIB[114.4041703400000000],SOL[0.8973417100000000],SRM[36.5835895200000000],TOMO[0.0002756000000000],TRX1[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0028754595584417],XRP[0.0045675900000000] |
| 01726618 | BTC[0.0000000002937250],EUR[0.0000000020000000],FTT[0.0000000004715848],LTC[0.0013347000000000],TRX[0.0000150000000000],USD[0.0118522553468167],USDT[0.0001021537598923] |
| 01726619 | USD[0.0000000061740982],USDT[0.0000000027403323] |
| 01726626 | ETH[0.0002301000000000],ETHW[0.0002301271281148],USD[-0.0028672377052763] |
| 01726629 | LTC[0.0000000085860760] |
| 01726637 | HXRO[0.8660000000000000],OXY[471.9912000000000000],USDT[0.0000000050000000] |
| 01726639 | TRX[0.0000010000000000],USDT[0.0000000030000000] |
| 01726649 | AUD[0.5435850046174130],LUNA2[6.8191634810000000],LUNA2_LOCKED[15.9113814600000000],RSR[90.0000000000000000],USD[0.0000000009489690],USDC[290.5404354600000000],USDT[0.0000000083794349] |
| 01726650 | ANC[199.9715000000000000],BNB[0.0000000010750400],NFT[296126223016400650][1],NFT[372825732316424487][1],TRX[0.0000292797274000],USD[0.0000000055120729],USDT[0.0000000040476760] |
| 01726655 | ATLAS[109.9820000000000000],TRX[0.0000010000000000],USD[0.9579063042760344],USDT[0.0000004455526036] |
| 01726656 | USD[0.1219689160000000],USDT[0.0000000063998900] |
| 01726658 | ETH[0.0000007416126],TRX[1.0000010000000000],USD[-0.0253274831113819],USDT[0.0046538000000000] |
| 01726663 | HXRO[1399.0000000000000000],SOL[5.8788240000000000],USDT[1.5174401350000000] |
| 01726668 | AUD[0.0000000916353200],BNB[0.3758188273008300],BTC[0.4028439675460400],ETHW[0.4028439706313393],FTM[176.7522653085728000],GALA[376.8773854800000000],IMX[50.9903100000000000],LINK[25.1579154790603100],SAND[49.9900000000000000],SOL[16.7337263100000294],USD[3.7067710031681294],USDT[0.0000000001294996] |
| 01726669 | USD[-0.0377012247771321],USDT[1.1501102196029544] |
| 01726670 | BNB[0.1378442879391406],FTT[0.0004088089354496],RUNE[0.0000000100000000],USD[-7.7828144048173670],USDT[0.0000000056319557] |
| 01726677 | TRX[0.0000010000000000],USDT[0.0000000747777446] |
| 01726687 | USD[25.0000000000000000],USD[0.0079923196000000] |
| 01726693 | USD[25.0000000000000000] |
| 01726703 | AGL[0.0000000941000000],AKRO[3.0000000000000000],ALPHA[1.0069117000000000],ATLAS[0.0000000858529040],AXS[0.0000000894676120],BAO[22.0000000000000000],BLT[0.0000000326064150],CAD[0.0024500558665644],CONV[0.0000000507508664],DENT[10.0000000030773375],DMG[0.0000000082560000],EMB[0.0000000026077542],ETH[0.0000000020200664],FTM[0.0000000033422151],FTT[0.0001666869270972],IMX[0.0000000684640000],KIN[29.0000000000000000],LINK[0.0000000697369],MATIC[0.0000004570150],MNGO[0.0000000500000000],MTA[0.0000021515385],RAY[0.0008872573111152],RSR[9.0000000000000000],SRM[0.0000001583492],TEP[0.0000000491227561],TRX[0.0000000003951781],UBXT[11.0000000000000000],USD[0.0000033992891],XRP[0.9756819918923126] |
| 01726708 | USDT[2.7602780155000000] |
| 01726713 | APE[0.0960000000000000],BTC[0.0000001270200000],MKR[0.0000000016609223],SAND[0.1879275246720200],SOL[0.0000001000000000],TRX[0.0007780000000000],USD[0.2098917619228105],USDT[0.0000000062964320] |
| 01726714 | FTT[15.9956225000000000],USD[0.4579334966891174],USDT[240.8855487995237162] |
| 01726721 | CRV[0.0000000015207404],ETH[0.0000001000000000],TRU[0.0000000043000000],USD[0.0000000066316775],USDT[0.0000000056032899] |
| 01726723 | BNB[0.0000001000000000],FTT[0.0000000294931320],USD[0.0000000181778420],USDT[0.0000000047835680] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01726728 | DYDX[0.081024510000000],FTT[0.017960346200000],MNGO[2.308300000000000],STEP[0.089714500000000],TRX[0.000001000000000],USD[55.169184493170000],USDT[0.000000067120140] |
| 01726736 | USDT[58.420513430000000] |
| 01726738 | BTC[0.028240640000000],ETH[0.162000000000000],ETHW[0.162000000000000],FTT[40.000000000000000],SOL[3.005344990000000],TRX[0.032312000000000],USD[7522.008192132416295200000000],USDT[0.011187630731420] |
| 01726744 | TRX[0.000001000000000],USDT[1.510000000000000] |
| 01726750 | USD[126.768401310000000] |
| 01726752 | BNB[0.173947040000000],BTC[16.528927144000000],CRO[1.646073800000000],ETH[0.001718080000000],ETHW[0.000277465000000],EUR[0.766400000000000],FTT[0.061108796929101 4],GRT[0.466000000000000],LUNA2[1.042781858074000],LUNA2_LOCKED[2.433157668505000 00],RSR[4.431000000000000],TRX[248.0007940 10000000],USD[5742065.847794743365890],USDT[0.496996857980145] |
| 01726764 | 1INCH[0.000000088851170],ADABULL[0.000000002168347 9],ADAHEDGE[0.000000005000000],AGLD[0.000000009000000],ALCX[0.000000041900000],ALGOBULL[0.000000087451760],ALICE[0.000000005000000],AMPL[0.000000011118722],ARKK[0.000000004757650 0],ASDBULL[0.000000020000000],ATOMBULL[0.000000073312 674],AUD[0.000000034901173 6],AURY[0.000000007783 6],AXS[0.000000005000000],BADGER[0.000000009500000],BAL[0.000000004000000],BAND[0.000000003472292],BNB[0.000000084731631],BNBBULL[0.000000048104],BNBHEDGE[0.000000005000000],BTC[0.020725902969760 3],BULL[0.000000137041632],BULLSHIT[0.000000032500000],COIN[0.000000035000000],COMP[0.000000007500000],COMPBULL[0.000000004000000],COMPHEDGE[0.000000007500000],CREAM[0.000000014000000],CRO[0.000000015044941],CRV[0.000000004201507],DEFIBULL[0.000000014989327 8],DOGEBEAR[0.00000000621072 10].000000010000000],DOGEBULL[0.000000008 01720],DYDX[0.000000008885 0],ENJ[0.000000004065048],ETH[0.000239575972775 9],ETHBULL[0.000000015900000],ETHW[0.000239579544671],EUR[0.000000038692037],FTT[0.000000156287260],GALA[0.000000091159430],GLD[0.000000070649710],HGET[0.000000083960000],HNT[0.000000057677056],HUM[0.00000013 041634],KNC[0.000000005000000],KSHB[0.000000181684599],LCIO[0.000000043262592],LINKBULL[0.000000006627355],LINKHEDGE[0.000000005000000],LRC[0.000000010260057 3],LTC[0.000000004938267],LUNA2_LOCKED[0107.1554891000000000],MANA[0.000000005631418 1],MATIC[0.000000002000000],MATICBULL[0.000000 007300000],MEDIA[0.000000007500000],MRNA[0.000000023598982],NOK[0.000000005000000],ROOK[0.000000008500000],RUNE[0.000000005000000],SAND[0.000000083760577],SHIB[0.000000005321592],SOL[0.000000005059867],SRM[0.000000007000000],STOR[0.000000000000000],SUSHI[0.000000149378546],SUSHIBULL[0.000000052255259],TLM[0.000000044590653],TRX[0.000000086640492],TRYBBEAR[0.000000001700000],TSLA[0.000000040000000],TSLAPRE[- 0.000000008768128],UMEE[0.000000003304083 0],UNISWAPBULL[0.000000097820000],USD[231.038304523183334200000000],USDT[0.000000073660529 3],VETBULL[0.000000003085375],XRP[0.000000029654821],ZM[0.000000000000000],ZM[0.000000002650519 64] |
| 01726767 | USD[30.000000000000000] |
| 01726773 | ATLAS[2169.566000000000000],BNB[0.009500000000000],KIN[644.332577760000000],USD[0.4825426998901346] |
| 01726776 | TRX[0.000000021000000],USD[0.000001111656549],USDT[0.000000001465760] |
| 01726778 | BNB[0.000000010000000],FTT[0.000001830000000],LUNA2[1.209194646000000],LUNA2_LOCKED[2.821454174000000],REN[0.683200000000000],USD[56.322333967191902100000000],USDT[0.000000146966565] |
| 01726779 | ETH[0.000000001000000],TRX[0.000240000000000],USD[16.725761865800000],USDT[0.009892000000000] |
| 01726789 | ETH[0.103950773975500],ETHW[0.103950773975500],OMG[0.000000036307020],SOL[11.416844120000000],USD[0.000020731977194],USDT[0.000000079345807] |
| 01726792 | AAVE[0.007565910000000],FTT[0.071000000000000],SOL[0.000000000000000],USDT[1.635559515200000] |
| 01726793 | ATLAS[7890.000000000000000],AVAX[0.000000071253375],ETH[0.000000085674699],GOG[328.000000000000000],LRC[429.000000000000000],POLIS[18.800000000000000],SECO[121.998400000000000],SOL[0.110000000000000],STEP[326.679900000000000],TRX[0.000008000000000],UMEE[4170.000000000000000],USD[170 7.823607302975391 6],USDT[0.000003621922309 1] |
| 01726801 | BTC[1.020329610000000],USD[12.141000270000000],USDT[12.630490940000000] |
| 01726804 | STEP[667.800000000000000],TRX[0.000001000000000],USD[0.042217880000000],USDT[0.000000112839910] |
| 01726805 | USD[1.886638383829365 4],USDT[0.000000033375505] |
| 01726813 | USDT[0.000000035500000] |
| 01726816 | DFL[9.946000000000000],USD[0.002124958000000],USD[0.000000001] |
| 01726817 | FTT[25.095190000000000],LUNA2[0.046334798840000],LUNA2_LOCKED[0.108114530600000],LUNC[10089.500000000000000],NFT[3202554485505612 88][1],SOL[0.007137860000000],TRX[35044.000001000000000],USD[0.013551705942 0000],USDT[0.029772067394 3990],XRP[0.107478000000000] |
| 01726818 | USD[3682.786635793805000] |
| 01726821 | ETH[0.000000036423136],SOL[0.000000000697453],USD[0.153573267528038],USDT[0.000000158107682] |
| 01726824 | TRX[0.000001000000000],USD[0.000000207662 0],USDT[0.000000093606564] |
| 01726825 | STEP[7119.797290860000000],USD[8.277335910000000],USDT[0.000000050786066] |
| 01726829 | ETH[1.035012950000000],ETHW[1.035012950000000],TRX[0.000001000000000],USDT[0.000001501764980 5] |
| 01726830 | C98[792.841400000000000],FTM[0.846600000000000],FTT[0.086220000000000],IMX[250.000000000000000],SPELL[249259.284482160000000],TRX[0.000001000000000],USD[0.000000090506413],USDT[86.310763076469 2180] |
| 01726834 | USDT[1.703788900000000] |
| 01726842 | TRX[0.000000077272928],USD[0.106446945767637 3987],USDT[0.000000010749698] |
| 01726844 | USD[30.000000000000000] |
| 01726845 | SPELL[26236.704649671424 2000] |
| 01726855 | SNX[0.300000000000000],SNY[3.000000000000000],TRYB[0.097336000000000],USD[0.138207982040 0000],USDT[0.007388000000000] |
| 01726857 | USDT[0.874310449375000] |
| 01726860 | LUNA2[0.000000004000000],LUNA2_LOCKED[4.083310033000000],USD[0.334617395004 6109],XRP[70.819408620000000] |
| 01726863 | USD[0.000114480291485 3] |
| 01726869 | BTC[0.000078840000000],BULL[0.000200000000000],ETHBULL[0.003400000000000],LUNA2[0.000000025527 1929],LUNA2_LOCKED[0.000000595634501],LUNC[0.005558600000000],SHIB[104397963.985735690000000],SOL[0.004129250000000],SRM[0.005050940000000],SRM_LOCKED[0.0210219900000 00],USD[0.006161288776 8620],XRP[7789.108294000000000] |
| 01726870 | RAY[8.000000000000000],USD[8.933745744000000] |
| 01726871 | USD[0.000000118410662],USDT[0.277489239342 1332] |
| 01726874 | BNB[0.000508730000000],FTT[5.000000000000000],LUA[39563.500000000000000],LUNA2[0.339507945800000],LUNA2_LOCKED[0.792185206900000],LUNC[73928.570000000000000],TRX[0.001555000000000],USD[300.399281214718 8056],USDT[18.225522835918722 0] |
| 01726880 | DOGE[0.125000000000000],FTT[33.200000420000000],LINK[0.053828800000000],LUNA2_LOCKED[143.023910800000000],SHIB[10999.999999990000000],SOL[0.004208063949460 1],SRM[26.247840380000000],SRM_LOCKED[0.207000060000000],TRX[0.835219000000000],USD[1.388706032274 7697],USDT[0.000000000343 2586] |
| 01726883 | USD[-0.048762230239365],USDT[0.084695330000000] |
| 01726884 | USD[1.285421898700 5500] |
| 01726885 | USD[0.000010000000000],USDT[0.000000190441 4],USDT[2.435691766972 6462] |
| 01726895 | ATLAS[1809.213210000000000],LUNA2[1.437144627000000],LUNA2_LOCKED[3.316365516000000],LUNC[312941.286537440000000],POLIS[18.000000000000000],USD[376.134194316003 7530],USDT[0.000056008875231 1] |
| 01726911 | DODO[249.400000000000000],USD[-0.106221418621260800000000],USDT[3616.128174107002 2091] |
| 01726914 | AUD[0.016480867652555 6],ETH[4.260130780000000],ETHW[4.260130780000000],MANA[219.398679200000000],USD[-0.000099948498270] |
| 01726919 | ETH[0.000000792720 7300],TRX[0.003769000000000] |
| 01726921 | TRX[0.000001000000000],USD[0.000000067104486],USDT[0.000000003050040] |
| 01726928 | USDT[0.000000092000000] |
| 01726930 | BNB[0.000000064619761],BTC[0.000000050000000],ETH[0.000000083115293],EUR[0.000000004126460],FB[7.040000000000000],SOL[0.000000075395974],USD[1.415113952812 0370],USDT[0.000025418785 9013] |
| 01726936 | USDT[0.000000005022000] |
| 01726937 | POLIS[0.954000000000000],USD[0.148764573173182 4],USDT[0.000000002665 6096] |
| 01726939 | USDT[0.000000003908524] |
| 01726944 | USD[20.000000000000000] |
| 01726948 | BTC[0.000000020000000],USD[0.000155992058 453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01726950 | SOL[0.0099240000000000],USD[31.4759799746250000] |
| 01726959 | FTT[0.0351999800615117],USD[-0.0247317216848330],USDT[0.0000000050000000] |
| 01726962 | BTC[0.0020305692000000],TRX[0.0002700000000000],USDT[0.0066679094186437] |
| 01726975 | USD[0.0002931282621856] |
| 01726977 | BNB[0.0000001000000000],TRX[0.0000010000000000],USD[0.2284465492539830],USDT[0.0000000096451146] |
| 01726988 | TRX[0.8889140000000000],USD[0.0035158446501258],USDT[0.0000000006784650] |
| 01726989 | AUD[-0.0000000267416034],BTC[0.0000000015912656],LUNC[0.0000759465263500],TRX[0.0000000094951787],USD[0.0000022133526023],USDT[0.0000000019082587] |
| 01726990 | FTT[0.0794885763380400],LOOKS[0.2745346600000000],USD[0.0000000113895885],USDT[93.7172132602421126] |
| 01726993 | AAVE[0.0499900000000000],ALICE[0.0000000000000000],BTC[0.0042418796987400],DOT[1.3998400000000000],ETH[0.0091437440000000],ETHW[0.0040000000000000],FTT[0.0000001632433300],LINK[1.9997600000000000],MATIC[20.9956000000000000],POLIS[31.6968800000000000],SAND[10.9978000000000000],UNI[0.9500000000000000],USD[66.8872327190982030],USDT[0.0000000292829373],XRP[84.9920000000000000] |
| 01726995 | ATLAS[9.2970000000000000],USD[0.0000000110038471],USDT[0.0000000051850652] |
| 01726997 | USD[0.0000006177920],USDT[0.0000000070481284] |
| 01726999 | USD[0.0000001175753684] |
| 01727004 | AAVE[0.3200000000000000],ALICE[1.0000000000000000],ATLAS[1279.8560000000000000],BTC[0.0017664464902610],ETH[0.0220000000000000],ETHW[0.0220000000000000],FTT[0.6000000008182365],LINK[1.9992800000000000],POLIS[8.8987760000000000],SOL[0.2099622000000000],TRX[0.0000010000000000],UNI[0.0000000003140592],USD[16.7547229090395841],USDT[0.0000000559473261] |
| 01727005 | AUD[0.0000004628159596],BTC[0.0000000818500000],FTT[0.2446181372002942],HNT[42.6969664404943109],USD[0.0000001885973080],USDT[0.0000000059694895] |
| 01727006 | NFT [565802592590398097][1],TRX[0.0000010000000000] |
| 01727007 | TRX[0.0000010000000000],USDT[0.0000020322163307] |
| 01727009 | ATLAS[870.0000000000000000],TRX[0.0080010000000000],USD[1.2504422440000000] |
| 01727015 | AUD[30.0000129121489680],USD[0.0000000028246760] |
| 01727017 | USDT[0.0000000200000000] |
| 01727018 | USD[0.0334108780000000],USDT[0.0000000077897132] |
| 01727024 | AMPL[0.2178032143035881],AXS[0.0000000000568044],BOBA[0.0124575000000000],FTT[150.0105671500000000],USD[0.0005013779215785],USDT[0.0000000007533447] |
| 01727025 | USD[86.0000000000000000] |
| 01727026 | USD[0.7201661024294124],USDT[0.0000000016102638] |
| 01727027 | USD[30.0000000000000000] |
| 01727038 | BNB[0.0000010000000000],ETH[0.0000000103147636],FTT[0.0000000097200000],LUNA[0.0047825989710000],LUNA2_LOCKED[0.0115939760000000],SOL[-0.0000000150000000],TRX[0.9609360000000000],USD[-0.3576916874177537],USDT[0.4113388603558755],USTC[0.6770000000000000],XRP[1.3443661800000000] |
| 01727042 | NFT [373180683582291427][1],TRX[0.0000010000000000] |
| 01727043 | FTT[175.0000000000000000] |
| 01727046 | DENT[153734.3796934500000000] |
| 01727047 | BAO[1.0000000000000000],CEL[0.0000000051656933] |
| 01727048 | BNB[0.0037000000000000],NFT [407660636055339079][1],NFT [448304316280905231][1],NFT [545893383145013902][1],SAND[1.9996000000000000],USD[3.1066246196461360],USDT[0.0000000016411016] |
| 01727050 | 1INCH[0.0000000070485600],BTC[0.0000000002438200],DOGE[0.0000000070000000],ETH[0.0000000000000000],FTT[25.0447326200000000],NFT [507377120630212103][1],SRM[124.6035200100000000],SRM_LOCKED[9.8757079300000000],USD[0.0036383447319186],USDT[19.8300000077975106] |
| 01727057 | BNB[0.0000000640170030],BRZ[0.0000000030000000],BTC[0.0000000069099582],FTT[0.0000000046124000],MATIC[0.0000000027481912],USD[0.0000000100130151],USDT[0.0000000090549760] |
| 01727062 | AAVE[20.0241119409875840],ATOM[100.0025000449000000],AVAX[0.0000000087626600],BTC[0.0000003554640],CEL[0.0000000062396549],DYDX[100.0050000000000000],ETH[1.9304261144254000],FTT[150.0600772582154567],LUNC[0.0000000545433889],MATIC[0.0000000016685400],MKR[3.5213269544533557],SAND[1000.0050000000000000],SOL[0.0007599034245000],STETH[0.0000000069232522],SUSHI[0.0000000397500000],TRX[100.0000000000000000],UNI[50.0052500000000000],USD[5663.0520755125055001],USDC[5110.0000000000000000],USDT[0.0000000079552131],USTC[0.0000000013183374] |
| 01727063 | AUD[0.1129435818717618],BAO[2.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01727068 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0000000250025392] |
| 01727072 | AVAX[0.0000562274335578],BAO[3.0000000000000000],BNB[0.0000001260090820],BTC[0.0000000027892280],DENT[3.0000000000000000],ETH[0.0000001000000000],FTM[0.0028462413468474],KIN[1.0000000000000000],RSR[1.0000000000000000],SAND[0.0002174300000000],SOL[0.0000000047220373],USD[0.0031691571951515],USDT[0.0088261128619156] |
| 01727075 | TRX[0.0000010000000000] |
| 01727076 | USD[0.0000001296195586],USDT[0.0000036519994544] |
| 01727077 | AAVE[0.0000000100000000],ETHW[0.0000000012084326],FTT[0.0820886515692931],LUNA2[0.0000000440500907],LUNA2_LOCKED[0.0000001027835450],SAND[0.0000001000000000],USD[0.0020187467590698],USDT[0.0000000037534222] |
| 01727079 | USD[20.0000000000000000] |
| 01727080 | AVAX[0.0000000013639358],BTC[0.0005623972104783],ETH[0.0000000047686643],EUR[0.0000000097457611],FTT[25.0021033359875000],LINK[0.0000000070000000],NFT [382438894423266036][1],PERP[0.0000000080000000],SOL[0.0000000021163500],SRM[1.8234520900000000],SRM_LOCKED[10.2965479100000000],USD[-7.1849079749633051],USDT[12.3721934209620308],XRP[0.0000000063345380] |
| 01727088 | TRX[0.0000010000000000] |
| 01727094 | FTT[190.0000000000000000],RAY[52.9909370000000000],USD[2.9271462466655000],USDT[0.0064401448000000] |
| 01727095 | AVAX[0.0074886932542246],BNB[0.0000001000000000],ETH[0.0000001000000000],FTT[0.1854527502000000],GBP[0.0000000015548093],USD[0.0000124315260577],USDT[0.0000000004543721] |
| 01727100 | BLT[0.9000000000000000],IMX[0.0761000000000000],USD[0.3665615532500000],USDT[0.0000000046359570] |
| 01727101 | USD[0.5172573934227704],USDT[0.0000000038784160] |
| 01727106 | FTT[150.0000000000000000],TRX[0.0000010000000000],USD[0.0000000087850000],USDC[21845.5543758500000000],USDT[0.0000000070000000] |
| 01727108 | EUR[0.0000001080203030] |
| 01727118 | USD[0.0000001999814490] |
| 01727131 | MOB[0.1500000000000000],USDT[0.8929727950000000] |
| 01727139 | SOL[0.0000000077770748],USDT[0.0000000028016000] |
| 01727143 | USD[0.0000000668894004] |
| 01727152 | ATLAS[84698.6800000000000000],BICO[9564.1268000000000000],ETH[0.8757827836000000],ETHW[2.6859835736000000],GENE[1968.3376000000000000],NFT [485798445074610854][1],POLIS[754.8200000000000000],PORT[466.6000000000000000],SOL[0.0000009600000000],USD[0.0000748445994411],USDT[0.0000000015545144] |
| 01727159 | ETH[0.0988630800000000],ETHW[0.0988630800000000],FTT[25.0000000000000000],NFT [351917481659614525][1],NFT [385380483274428361][1],NFT [423397828759729585][1],NFT [450320039221074463][1],NFT [468253484786021440][1],NFT [515861208071269635][1],NFT [554175923530106890][1],USD[752.8252965884460979],USDT[0.2508678936250000] |
| 01727162 | BTC[0.0000091268650],CEL[0.0983940000000000],ETH[0.0109701700000000],FTT[2.0000000000000000],SLND[0.0046591000000000],SOL[18.4213424078954125],USD[0.0700980482373289],USDT[0.0000004053895327],XRP[0.9433840000000000] |
| 01727165 | BEAR[20.0000000000000000],KIN[1.0000000000000000],USD[3544.5810517069250012],USDT[-154.6859410721259276] |
| 01727167 | AMZN[0.6000527500200000],AMZNPRE[-0.0000000023643300],BABA[1.2012028021525400],BIL[0.1502991907688500],BITO[1.4997150000000000],BITW[3.0089809944839300],BNTX[0.3511035486608300],BYND[1.7148836109313700],CGC[8.9982989822900000],COIN[0.3001540029380000],CRON[10.9979100000000000],FTT[0.1264731237980326],GDX[1.5004679152287400],HOOD[10.2613870891722773],MSTR[0.2201994948766000],NFLX[0.2018484179645200],NOK[3.1442995570636800],PYPL[0.3359216775180300],SQ[1.2110301570107000],TLRY[7.0603120713207000],TSM[0.8001611414299800],TWTR[0.0000000041660600],USD[1437.2056920215957995],USDT[0.0000000125500834],ZM[0.6006117601329900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01727168 | BTC[0.0000000900000000],ETH[0.0003154600000000],FTT[150.0000000000000000],LTC[0.0035910600000000],LUNA2[0.0688569442000000],LUNA2_LOCKED[0.1607332870000000],LUNC[15000.0049904500000000],USD[450439.9265804990450000000000],USDT[0.0074590000000000] |
| 01727170 | NFT[2964792855786412569][1],NFT[3260663595350467441][1],NFT[3865170443840525581][1],NFT[4043659152503212921][1],NFT[4390275724422955001][1],USD[5.0000000000000000] |
| 01727174 | BNB[0.0000001000000000],ETHW[0.0012052600000000],RAY[0.8800000000000000],USD[0.0001099534897812],USDT[0.2304468840000000] |
| 01727180 | FTT[0.0000000469559066],NFT[3031055555998571445][1],NFT[3727630793010806663][1],NFT[4709547695434855841][1],SRM[1.0968950800000000],SRM_LOCKED[13.0200022700000000],USD[0.0000553358440],USDT[0.000000061489090] |
| 01727182 | AUD[0.0000000319704325],BTC[0.1051868800000000],CHZ[8.2900000000000000],MANA[326.0000000000000000],RAY[232.1083015100000000],RNDR[284.9000000000000000],RUNE[310.6577163300000000],SOL[26.1793983100000000],SRM[0.0366527300000000],SRM_LOCKED[0.1616651600000000],STEP[1840.5829847800000000],TRX[0.0007820000000000],USD[0000342975624623],USDT[246.1233732875373022] |
| 01727189 | TRX[0.0000010000000000] |
| 01727190 | USD[30.0000000000000000] |
| 01727192 | BAO[1.0000000000000000],ETH[0.0379646100000000],ETHW[0.0374984900000000],NFT[3077023846752650513][1],NFT[3289554821734424861][1],NFT[3570028145852617421][1],NFT[3657485334722843431][1],NFT[3889797183844246814][1],NFT[3955491918752904891][1],NFT[4181256936893051511][1],NFT[4555523999707914522][1],NFT[4555523999707914522][1] |
| 01727196 | ETH[0.0001275447214724],EUR[0.0000000005284772],FTT[0.0002749195040346],LUNA2[1.8314915910000000],LUNA2_LOCKED[4.2734803800000000],USD[0.1251939558415768],USDT[0.0000000084632120] |
| 01727207 | TRX[0.0000010000000000],USD[4.4917163653377376],USDT[0.0000000084218730] |
| 01727208 | DENT[100.0000000000000000],SHIB[200000.0000000000000000],TRX[0.0000010000000000],USD[0.0289365650000000],USDT[0.0035507400000000] |
| 01727212 | BNB[0.0000220900000000],CRO[1220.0000000000000000],EUR[100.0019837766388345],USD[929.3979030155539034],USDT[0.0474800479572133],XRP[0.0263678099690000] |
| 01727221 | AURY[0.9900000000000000],BNB[0.0008635300000000],MBS[94.0000000000000000],MOB[0.4975000000000000],POLIS[0.0980000000000000],SECO[0.9980000000000000],STEP[0.0946000000000000],USD[0.8698742253500000],USDT[0.0018547500000000] |
| 01727224 | 1INCH[0.0316925524665360],ATLAS[0.5335463000000000],BRZ[0.0000000041272446],BTC[0.0000468000000000],CRO[0.0204140942343554],DENT[2.0000000000000000],ETHW[0.0005373854258201],KIN[1.0000000000000000],LINK[0.0131708700000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0632582134727983] |
| 01727226 | AGLD[0.0000000556352248],BNB[0.0000000902000000],BTC[0.0000000044194000],ETH[0.0000008599447],SRM[0.2306029500000000],SRM_LOCKED[1.1353424000000000],TRX[0.0000010000000000],USD[0.0000000324755522],USDT[0.0000000083644607] |
| 01727228 | AUD[0.1450000000000000],AVAX[0.1566056717369023],CHZ[8.2900000000000000],DYDX[0.1855500000000000],ETH[0.0008250040722539],FTT[0.0004280300000000],SAND[0.7328125000000000],SOL[0.0000000472455568],SPELL[16.5787500000000000],SRM[0.0241281000000000],SRM_LOCKED[13.9379991000000000000],USD[32.0678993583475000000000],USDT[0.0090390000000000] |
| 01727231 | CRO[20.0000000000000000],SOL[0.0096765281284899],TRX[0.0000010000000000],USD[1020.5204979477071907],USDT[0.0024417700000000] |
| 01727234 | HT[0.0947400000000000],LUNA2_LOCKED[55.6518581500000000],USD[-0.0000017468500955],USDT[0.2008748289905430] |
| 01727236 | BTC[0.0000004560000000],TRX[0.0000010000000000] |
| 01727237 | ALGOBULL[2180000.0000000000000000],BEAR[994.6800000000000000],EOSBULL[13000.0000000000000000],ETH[0.0000001002292000],ETHBEAR[23992780.0000000000000000],MATIC[0.0000000809408200],MATICBULL[342.9414800000000000],SUSHIBULL[98000.0000000000000000],TRX[0.4004170000000000],USD[0.0000000641925040],USDT[0.0000000633121250],VETBEAR[4000.0000000000000000],XRPBULL[1110.0000000000000000] |
| 01727240 | BAO[1.0000000000000000],EUR[0.0000000142022447] |
| 01727245 | USD[0.5603783579906874],USDT[0.0000000024751235] |
| 01727246 | ATLAS[22083.6030460900000000],AVAX[270.3000000000000000],BTC[0.0006631035806836],FTM[0.0021150000000000],FTT[311.2811581564118287],MATIC[7190.0237000000000000],NFT[3143679471247550381][1],NFT[3392717791630838151][1],NFT[3632825204589877761][1],NFT[3771448779742010211][1],NFT[3784147253695223721][1],RAY[0.0000000400000000],SOL[756.2358945000000000],USD[0.3175460568123750],USDT[0.0069972000000000] |
| 01727248 | ATLAS[167.6517417200000000],BAO[8.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0000049000000000],DENT[1.0000000000000000],DOGE[40630.8557028281581810],ETH[0.0272953400000000],ETHW[0.0269530900000000],EUR[0.0001494050802172],FTT[1.2410158100000000],KIN[8.0000000000000000],RUNE[3.6328171700000000],SHIB[233330.1615165500000000],SOL[0.0000292000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0008237968] |
| 01727252 | USD[0.0083225323317066] |
| 01727254 | FTM[0.0000010000000000],FTT[1.8832457429874625],POLIS[0.0275000000000000],SRM[0.2814952200000000],SRM_LOCKED[81.3052068100000000],USD[0.0000001201618552],USDT[0.0000000654771717] |
| 01727256 | ATLAS[8.1200000000000000],AUD[31.2377693051464320],BTC[20.0000000946280000],BULL[20.0000000000000000],ETH[0.0000000029681175],ETHW[0.0000000096981175],FTT[0.0000000001815293],LINK[0.0000000934442560],LTC[0.0000000018772200],LUNA2[0.9676877895000000],LUNA2_LOCKED[2.2579381760000000],NFT[4689406732285711691][1],RUNE[164.9870000794341421],SOL[14.9986000000000000],USD[2482.3552061168807963],USDT[0.0000000094036327] |
| 01727259 | BTC[0.0000054045004],DOGE[0.0000001734000],ETH[0.0000000524000000],LTC[0.0000000676668641],SOL[0.0000001000000000],TRX[0.0000000287092428],USDT[0.0000000135983377] |
| 01727263 | BNB[0.0000000002125370],TRX[0.0000010000000000] |
| 01727269 | TRX[0.0007770000000000],USD[0.0054888767300000],USDT[0.0023310000000000] |
| 01727274 | BTC[0.0000000095660000],FTT[0.0000001000000000],TRX[0.0000010000000000],USD[0.0001131146426298],USDT[0.0000000118122182] |
| 01727283 | AVAX[0.0000001000000000],BNB[0.0000002000000000],FTT[0.0747093674234176],SOL[0.0000001000000000],TRX[0.0000000068836193],USD[0.0000000874328907] |
| 01727286 | BTC[0.0000969690000000],DOT[0.0993920000000000],LUNA2[0.0000001752910721],LUNA2_LOCKED[0.0000004090912502],LUNC[0.0038170000000000],TRX[0.2007770000000000],USDT[105.1812538823840560] |
| 01727288 | AUD[0.0000000471264801],DYDX[0.0020730000000000],FTM[0.6279461600000000],FTT[0.0471680600000000],GALA[2.4630000000000000],HOL[0.1000000000000000],IMX[0.0055975000000000],KIN[0.0055975000000000],RAY[376.0895208500000000],RUNE[0.0548690569119623],SOL[0.0097994100000000],SRM[18.0877211000000000],SRM_LOCKED[102.5706148000000000],USD[0.0013580000000000],XRP[124.0000000000000000],ZRX[42.0000000000000000] |
| 01727291 | AAVE[0.0700687000000000],ATOM[0.0070960000000000],AUD[85.0000000000000000],BNB[0.0001740015252271],BTC[20.4179000755000000],COMP[0.0235071930000000],ETH[35.7481394950000000],ETHW[35.7481394950000000],FTT[152.8975348100000000],HNT[389.6019245000000000],LINK[0.9001100000000000],LTC[0.0800104500000000],MAPL[2197.0043150000000000],MKR[0.0110012200000000],NFT[4547373985973083352][1],RAY[568.0000000000000000],SOL[413.0400000984390031],SRM[1135.2689427700000000],SRM_LOCKED[186.2879578500000000],SUSHI[10.0006300000000000],TRX[593.0275250000000000],UNI[0.6001057500000000],USD[-25068.7042492152607293000000000],USDT[11.2611659853915306],XRP[8.0017300000000000] |
| 01727293 | USD[30.0000000000000000] |
| 01727295 | USD[30.0000000000000000] |
| 01727296 | SRM[5.5970064100000000],SRM_LOCKED[62.5629935900000000],USD[0.0000000073346619],USDT[0.7900000000000000] |
| 01727298 | BTC[0.0076273200000000],ETH[0.0009377068385248],ETHW[0.0009377068385248],TRX[0.0000010000000000],USD[38.3660606670006951],USDT[0.0000007421556562],XRP[142.5707135700000000] |
| 01727299 | BTC[0.0000000623000001],FTT[0.0406906882393877],STEP[0.0000000011741520],USD[0.0000001559555064],USDT[0.0000000020880630] |
| 01727304 | GMT[0.7300000000000000],GST[0.0670000000000000],PERP[0.0769000000000000],USD[0.1519721596235000],USDT[0.4990000004465889] |
| 01727305 | BNB[0.0400000000000000],BTC[0.0045039990772000],CHZ[399.9240000000000000],CRV[29.9912600000000000],ETH[0.0220000000000000],ETHW[0.0220000000000000],GRT[265.9494600000000000],LINK[14.5000000000000000],MATIC[10.0000000000000000],MTA[23.0000000000000000],NEAR[4.1000000000000000],SAND[36.0000000000000000],SNX[8.2000000000000000],SOL[105.1952453024009123000000000],XRP[124.0000000000000000],ZRX[42.0000000000000000] |
| 01727307 | 1INCH[0.9694000000000000],CHZ[9.9500000000000000],TRX[0.0000010000000000],USD[0.4345207415000000],USDT[0.1253934300000000] |
| 01727310 | MER[1641.8176000000000000],USD[0.4610146400000000],USDT[0.0000003167732] |
| 01727316 | BTC[0.0000000468103161],ETH[0.0001417072906420],ETHW[0.0001417072906420],FTT[0.0851987700000000],SRM_LOCKED[38.4953221400000000],USD[0.0000000027094606],USDT[0.0057555267505405],XRP[0.7326352300000000] |
| 01727319 | SRM[3.5034005100000000],SRM_LOCKED[33.2165994900000000],USD[0.0006230491634453],USDT[0.0996280524974042] |
| 01727325 | BTC[0.0000001610160],FTT[0.0000004001328065],LUNA2[0.0000003590321201,LUNA2_LOCKED[0.0000000837441613],USD[0.0000000963185267],USDT[0.0000000027090354] |
| 01727327 | SHIB[0.0000001513126],STARS[0.0000000074939385],USD[0.0000041204440888] |
| 01727328 | USD[20.0000000000000000] |
| 01727331 | IMX[0.0000000269903741],MATIC[0.6187623000000000],USD[0.0000000547646672],USDT[0.0000000609583081] |
| 01727332 | PAXG[2.0950000000000000],USD[4.6140614528406121],USDT[-2965.3978049472496041] |
| 01727333 | POLIS[99.9800000000000000],USD[137.0860000000000000] |
| 01727335 | BNB[0.0200000000000000] |
| 01727342 | BTC[0.0000868273056812],USD[0.0002803402380946] |
| 01727343 | ETH[0.0000001000000000],MBS[39.9980000000000000],STARS[8.6134300000000000],TRX[0.0000010000000000],USD[0.8241385670624560],USDT[0.0000000100201534] |
| 01727352 | AMPL[0.1230421683617678],COPE[0.9204000000000000],USD[0.0012361146981164],USDT[0.0000000059301906] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01727368 | BTC[0.000023000000000000],POLIS[22.803000000000000000],RAY[10.635616200000000000],SRM[10.065580210000000],SRM_LOCKED[0.061541870000000000],USD[0.185404825522500000],USDT[3.891945701912716000] |
| 01727371 | FTT[0.005692800000000000],NFT[368098042529370153][1],NFT[484297262063111670][1],NFT[501787115887930479][1],NFT[561329535516622091][1],NFT[569954766536506004][1],SOL[0.000000005626980000],USDT[2.048489475862500000] |
| 01727372 | USDT[0.000000014272648600],XRP[0.000000001846070560] |
| 01727374 | USD[0.000000014134322000],USDT[0.756158573032103300] |
| 01727375 | THETABULL[1864.942744640000000000],TRX[0.000001000000000000],USD[0.474979563700000000],USDT[0.007439010878713600] |
| 01727383 | MNGO[0.000000000931911000],SRM[0.000000009862505600],TRX[0.000000000915200000],USD[0.000000008554811916],USDT[0.000000002281210000] |
| 01727384 | FTT[1.400000000000000000],TRX[0.000001000000000000],USD[11.443625760000000000],USDT[2.853718900000000000] |
| 01727386 | AVAX[0.003256811472151579],BTC[0.000000008534640000],USD[0.000000109273679000],USDT[0.000000017491718000] |
| 01727387 | AUD[0.000036565215833300],USD[0.000000107902370000],USDT[0.000000002737602000] |
| 01727389 | USD[1.003580670000000000] |
| 01727394 | TRX[0.000001000000000000],USD[0.000000012199460000],USDT[0.000000007515312000] |
| 01727398 | USD[10044.995350313391140000],XRP[0.682326000000000000] |
| 01727400 | SOL[0.000000000000000000],USDT[0.000000001736095000] |
| 01727403 | AUD[0.000000017178679500],BTC[0.022098408000000000000],ETH[0.232958870000000000000],ETHW[0.232958870000000000000],FTT[0.000000030132078000],LUNA2[0.010656439980000000],LUNA2_LOCKED[0.024865026200000000],LUNC[2320.462241600000000000],SOL[7.035558467063972800],SUSHI[0.000000047301844000],USD[0.012426647050305530],USDT[0.000000003589572000] |
| 01727404 | GST[0.040000000000000000],KIN[3.000000000000000000],USD[0.001176702494080000],VND[8.631048036992435000] |
| 01727414 | LTC[0.004944000000000000],OXY[9.992200000000000000] |
| 01727416 | ETH[0.005205170000000000],ETHW[0.005205169971843300],NFT[369776230983036731][1],NFT[377924605371491027][1],NFT[418682303353040218000][1],NFT[423885661697360736][1],NFT[514569199956003925][1],SAND[0.174265010000000000],TRX[0.000785000000000000],USD[686.013736730004284950],USDT[0.000105547330444000] |
| 01727419 | ETH[0.001000000000000000],ETHW[0.001000000000000000],GST[0.016580160000000000],NFT[395230075801926084][1],NFT[494135844351792517][1],USD[0.939760121684370000],USDT[0.005315757850000000] |
| 01727422 | ETHW[0.851000000000000000],USD[0.015845159666000000] |
| 01727426 | USD[1.489089670000000000],USDT[2.820000000000000000] |
| 01727429 | BUSD[10.000000008640059900],BTC[0.000004340000000000],GAL[0.000735610000000000],KIN[2.000000000000000000],USD[7.217261912810000000],USDT[0.000000002685300800] |
| 01727433 | BNB[0.099191520000000000],ETH[1.023407512585404100],EUR[200000.000051409091350000],SOL[0.000000002680940000],TRX[0.994716000000000000],USD[0.000022653842833000],USDT[0.000600268846917000] |
| 01727435 | AVAX[0.000000018600000000],BTC[0.000727123414114863],ETH[0.003366245481656400],ETHW[0.003900009517720800],LOOKS[0.000000010000000000],TRX[0.000238000000000000],USD[0.000005962941070000],USDT[4.333436050037328500] |
| 01727436 | AUD[0.000000011471830000],AVAX[0.000000079800280000],FTT[0.000000015645800000],TRX[0.000000028836060000],USD[256.340233322872746],USDT[0.000000596294017000],USTC[0.000000005781562100] |
| 01727438 | AKRO[11.000000000000000000],BAO[46.000000000000000000],BTC[0.000000100000000000],DENT[15.000000000000000000],ETHW[0.000001400000000000],FTT[0.000008006399000000],HOLY[0.000210500000000000],KIN[35.000000000000000000],MATIC[1.043154240000000000],RSR[3.000000000000000000],SAND[0.001471470000000000],SOL[0.000207400000000000],TRU[0.000000100000000000000],USD[0.504818050165407145],USDT[0.000000189146080] |
| 01727443 | DOGE[0.000000003496067800],ETH[0.000000009635290],NFT[316895650795658046][1],NFT[458824108851043271][1],NFT[484543008650618152][1],SOL[0.000000078422526],TRX[0.000000032376946],USDT[0.000000077093132],USDT[0.000000089838301] |
| 01727444 | BUSD[10.000000000000000000],MATIC[9.000000000000000000],STEP[176.825880000000000000],USD[1779.099044822001659],USDT[0.000000049552550] |
| 01727450 | GOG[371.000000000000000000],MBS[289.000000000000000000],TRX[0.000000020000000000],USD[0.032288038001020],XRP[0.000000006047970] |
| 01727451 | BTC[0.012293520000000000],HNT[21.536116900000000000],TRX[0.000001000000000000],USDT[2.160480027000000000] |
| 01727453 | FTT[1.900000000000000000],TRX[8.998713900000000000],USDT[0.080015644500000] |
| 01727455 | TRX[94.238095000000000000] |
| 01727457 | BTC[0.000000007000000000],FTT[0.000030000000000000],SLP[0.003900000000000000],USD[0.836248833389170200000000] |
| 01727461 | BUSD[312.009492110000000000],FTM[0.000000093159030],FTT[28.500000000000000000],USD[409.779377138757010176],USDT[386.466656232280368] |
| 01727466 | USD[0.000000006525000] |
| 01727469 | BTC[0.000000080000000],BUSD[1078.846805660000000],GRP[0.000000071295000],SOL[0.000132000000000],USD[0.000000050759090],USDT[1.000000009112749] |
| 01727472 | ATOM[0.045383000000000000],AXS[0.000000108356929],BF_POINT[100.000000000000000],BNB[0.004676354380670],DYDX[0.058000000000000],ETH[0.000439050000000],ETHW[0.000439050323634890],FTT[25.014715144825041],LRC[0.945500000000000],LUNA2[15.980268480000000],LUNA2_LOCKED[37.287293120000000],LUNC[10000100001.000000000000000],USD[431.981461978270651400],USDT[592.710000003328229] |
| 01727474 | CLV[0.086551000000000000],ETH[0.000000000352627],FTT[29.500000000000000],USD[3.413661382130018500],USDT[822.355141802403981],XRP[0.392043006695363] |
| 01727482 | MATIC[209.958000000000000],USD[17.794021897000000],WRX[632.782000000000000] |
| 01727483 | TRX[0.000001000000000],USD[0.000000014323898000],USDT[0.000000033381631] |
| 01727487 | USD[0.002552800000000],USDT[0.000000009144900] |
| 01727489 | BNB[0.000000100000000] |
| 01727490 | MER[461.874080000000000000],USD[0.686668618496468000] |
| 01727491 | ETH[0.000000039423717],USD[0.000000123448375],USDT[0.001085784405250] |
| 01727499 | BNB[0.000000009882846],FTT[0.000000007736640],SHIB[0.000000048476096],USD[0.007167601600957],USDT[0.000000061528572] |
| 01727501 | STEP[0.031600000000000],USD[614.564424575000000] |
| 01727506 | USD[0.183003208050000] |
| 01727511 | AKRO[0.135933063520000],AUDIO[0.000000000024585831],BAO[1.000000000000000],CHZ[0.011113652915943],CRO[0.000000008215107],DENT[4.000000000000000],DOGE[0.000000002568000],FTT[0.000000043271318],GRT[0.004546523325653],GT[0.000004676300],HT[0.000000093930255],KIN[123.246644350000000],LOOKS[114.431436592000],RSR[3.000000000000000],TRU[1.000000000000000],TRX[5.000000004562545],UBXT[5.000000000000000],USDT[0.000000028086991],XRP[0.000000065520916] |
| 01727512 | ATLAS[10030.000000000000000],POLIS[55.400000000000000],RAY[0.000000011258490],TRX[0.000000003661560000],USD[0.232321738989470],USDT[0.009286007469200] |
| 01727518 | BTC[0.000000004125143],FTT[0.000000062236117],MATIC[0.000000083698222],SOL[0.000000036415613],USD[19.926076000066391],USDT[0.000000005063774],XRP[0.209599714602360] |
| 01727520 | BTC[0.000000009299200],FTT[8.370284000000000],USD[-0.000000076340435],USDT[0.009270016150350] |
| 01727521 | BNB[0.110806327952530],LUNA2[0.003362293870000],LUNA2_LOCKED[0.008453512363000],NFT[388224513629083734][1],NFT[550940508310040992][1],OKB[0.072524211333900],USD[0.000000048377100],USTC[0.051284383185140] |
| 01727528 | ETH[0.000003600000000] |
| 01727531 | AVAX[3.697109703713890072],EDEN[16.625816390000000],ETH[0.005635080000000],ETHW[0.005635080000000],FIDA[23.967948600000000],FTT[31.151006580000000],LUNA2[0.119802194100000],LUNA2_LOCKED[0.279538453000000],LUNC[26087.180000000000000],MANA[14.568563310000000],RAY[11.736985650000000],SAND[9.937573490000000],SOL[2.619848710000000],STARS[30.052638780000000],TONCOIN[100.000000000000000],TRX[0.000000020000000],UNI[3.470556850000000],USD[20.172975915225830],USDT[0.000000006418168500] |
| 01727536 | FTM[0.000000008292367],FTT[0.038100000000000],USD[2.579943169420752],USDC[2117.000000000000000],USDT[1.007000369017716],XRP[0.000000000000000] |
| 01727539 | FTT[0.096227550000000],TRX[0.000000040000000],USD[0.000000080155022] |
| 01727540 | AUDIO[0.003050000000000],AVAX[0.000000042955349],ENJ[499.915000000000000],FTT[25.000353510000000],GENE[0.089120000000000],MANA[344.887800000000000],POLIS[1000.953690000000000],SAND[0.887800000000000],USD[-0.000122984640088],USDT[0.000000009218793] |
| 01727542 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],DYDX[0.000072030000000],KIN[17.000000000000000],RSR[1.000000000000000],SXP[1.053695880000000],TRU[1.000000000000000],UBXT[6.000000000000000],USD[0.000118319311111] |
| 01727545 | BTC[0.000000004201850],FTT[0.098829509721067],TRX[7385.000000000000000],USD[0.197699043215734],USDT[0.100000032951986] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01727546 | BTC[0.000000010000000],USD[0.000000004385353] |
| 01727550 | BTC[0.024039249915210],ETH[0.000000065976600],ETHW[0.000000032613391],FTM[1.011140810000000],SOL[0.000000066441940],USD[0.000000075018036],USDT[0.000048844883907] |
| 01727552 | FTT[175.000000000000000],USDT[2000.000000000000000] |
| 01727553 | USD[0.684621140000000] |
| 01727560 | BTC[0.000000010342000],USDT[0.000000009168750] |
| 01727561 | AVAX[0.016964418544079],BTC[0.000000023830000],ETH[0.597327776810606],ETHW[0.594261652207410],SHIB[97207.000000000000000],USD[107.820482489361560] |
| 01727569 | USD[9.209156546926252],USDT[0.000000013724261],XRP[0.965000000000000] |
| 01727571 | USDC[737.658082900000000] |
| 01727575 | ETH[0.000000096820000],USD[0.00000070004644] |
| 01727579 | TRX[0.000865000000000] |
| 01727587 | FTT[0.000000010000000],TRX[0.000001000000000] |
| 01727591 | FTT[0.350000000000000] |
| 01727592 | SRM[20.995800000000000],TRX[0.000001000000000] |
| 01727593 | HT[0.000000092290000] |
| 01727597 | AUDIO[0.990969300000000],FTT[2.000000000000000],SOL[0.000725713000000],USD[0.029826154819964],USDT[0.000000201462500] |
| 01727604 | APT[0.000000067692000],ATLAS[0.000000032119356],FTT[0.000188228640000],NFT [3136228020977262111](1],NFT [4915264565365967781](1,NFT [5498853544501565818](1],POLIS[0.000000033875520],SOL[0.000000044632609],TRX[0.000190050274381],USD[-0.000023699792376],USDT[0.000000067631143] |
| 01727606 | ATOM[0.000000043909040],AURY[0.000000068246370],BNB[0.000000016066935],FTT[0.003376192115856S],LTC[-0.000000001903791],RAY[0.000000086640422],SRM[0.000000027103744],USD[0.000001027074190],USDT[0.000000007442507] |
| 01727618 | BICO[13.000000000000000],BTC[0.000000097936495],ETH[0.000000052661815],FTT[0.000000084930856],LOOKS[0.002812300000000],MANA[0.003271400000000],MATIC[0.000004960000000],TONCOIN[0.000019848457054],USD[0.000000065243634] |
| 01727619 | AUDIO[1.000000000000000],ETH[0.000271050000000],NFT [3023413752853954761](1,NFT [3812963230600010589](1],TRX[0.000001000000000],USD[1.000016061125840] |
| 01727620 | AKRO[2.000000000000000],ATLAS[0.000047620000000],FRONT[1.000000000000000],GBP[0.003391700037415],KIN[3.000000000000000],UBXT[1.000000000000000],UNI[0.000000022190000],USDT[0.000690161811041] |
| 01727623 | TRX[0.000001000000000],USD[0.000000114951033],USDT[0.000000018490486] |
| 01727627 | AUD[3.852303720000000],CHZ[1.769800000000000],FTT[0.178952818921937S],USD[15.961573606964791] |
| 01727641 | AKRO[1.000000000000000],AUD[0.962587923042034],AUDIO[2.105516700000000],BAO[4.000000000000000],BF_POINT[400.000000000000000],ETH[0.000000000722100074],KIN[2.000000000000000],RSR[2.000000000000000],SOL[0.000047320000000],UBXT[3.000000000000000],USD[0.000000107247665] |
| 01727642 | BOBA[0.019576700000000],BTC[0.000102000000000],DFL[8.354600000000000],IMX[0.150397000000000],LUNA2_LOCKED[37.962628400000000],USD[0.000270074167280],USDT[0.000004944121800],USTC[0.715184000000000],XRP[0.078600000000000] |
| 01727649 | AKRO[5.000000000000000],AUD[0.000000307502309],AURY[0.000000043598648],AVAX[0.005006700000000],BAO[2.000000000000000],CHR[19004.889193840000000],DFL[0.000000074990000],EN_[1763.9754290900000000],ETH[0.000010100000000],FRONT[2.015039250000000],GEN[8.003854602577709],GMT[0.000000088684841],GODS[156.469141790000000],IMX[1070.542428651269490],KIN[2.000000000000000],LINK[0.000000075870190],LUNA2[0.001214471002000],LUNA2_LOCKED[0.000283370567100],LUNC[26.44536176391413845],MANA[0.014169670000000],MATH[2.000000000000000],MATIC[1.016588730000000],OMG[1.057805340000000],RNDR[876.642880138582158],RSR[382905.646176520000000],SECO[0.000009630000000],SOL[0.000319720000000],SRM[1.029383780000000],SXP[1.015338910000000],TOMO[1.000581280000000],TRU[1.00338710634856961],TRX[0.334939676335455],UBXT[7.000000000000000],USD[0.000000000005833] |
| 01727654 | SOL[0.000045514048691S],USD[0.043368644423912S] |
| 01727657 | FTT[0.667854830000000],RUNE[2.125748000000000],TRX[0.996420000000000],USD[123.013518206953903],USDT[13.928802782276150T],XRP[0.000000023432238] |
| 01727659 | USDT[337.258735310000000] |
| 01727661 | AUD[0.000000004520003],AVAX[0.000000025900000],BNB[0.000000013798754],BTC[0.000000000277748],ETH[0.000000048363660],LUNA2[0.229529163800000],LUNA2_LOCKED[0.535680489000000],MATIC[0.000000005587615],USD[0.000010308698576],USDT[0.014103398431512S] |
| 01727664 | USD[30.000000000000000] |
| 01727667 | AAVE[0.000038000000000],AKRO[1.654200000000000],AMPL[0.004202596356401],APT[0.000968160000000],AVAX[0.001000000000000],BAL[0.000968000000000],BNB[0.000012253712919107],BRZ[0.508651413419563],BTC[0.000509162070494],CHZ[0.080000000000000],COMP[0.000096200000000],CREAM[0.000096000000000],DMG[0.020560000000000],DOGE[6.991000000000000],DOT[0.107779550000000],FTM[0.000012553947387S],ETHW[0.000000025539812000],LINK[0.102624760000000],LTC[0.000044358300000],LUA[0.093120000000000],MAPS[0.009200000000000],MATH[0.091220000000000],RUNE[0.000000000000000],SOL[0.030038270000000],TOMO[0.009220000000000],TRU[0.099000000000000],UBXT[0.927400000000000],UNI[0.050910000000000],USD[0.000000103245114],USDT[111.550958231589943],WRX[0.055000000000000] |
| 01727670 | USD[13.773345596375000] |
| 01727672 | TRX[0.000777000000000],USD[0.000163918719752S] |
| 01727675 | BTC[0.000000159362690],ETH[0.000000022672488],KIN[1.000000000000000],SRM[0.000107594058890],ZAR[0.097792777872746] |
| 01727676 | BTC[0.000371000000000],ETH[0.000000000000000],LUNA2_LOCKED[0.006828750276000],LUNC[0.009427736508549],USD[0.008511582675422],USDT[1.029008142651698] |
| 01727677 | AKRO[1.000000000000000],AUD[0.000013710906468],TRX[1.000000000000000] |
| 01727680 | USD[25.000000000000000] |
| 01727681 | BNB[0.000000062608154],ETH[0.000000002798773],USD[0.000000018413410],USDT[0.000037104175584] |
| 01727682 | AXS[0.000000078464000],BNB[0.000000068639700],BTC[0.000000024946544],DFL[0.000000010543200],ETHW[21.724603687116700],FTT[150.439649616289220],LINK[0.000000011850000],LTC[0.000000012189200],LUNA2[0.000003000000000],MATIC[0.000000135059800],SOLJ[0.000000145679030],SUSHI[0.000000021085500],TRX[0.000085700000000],USD[9129.570611929747525S],USDC[0.000000000000000],USDT[0.001346030412784],XRP[0.000000168826176] |
| 01727684 | BNB[0.000000051614232],FTT[0.000000006511716],USD[0.000000610006294] |
| 01727689 | DOGEBULL[0.000000069800000],THETABULL[0.084900000000000],TRX[0.000001000000000],USD[228.829322548612529],USDT[0.080000145904830] |
| 01727690 | USD[0.000000094807145],USDT[0.000000099280000] |
| 01727692 | MNGO[59.994000000000000],USD[1.318346250000000],USDT[0.000000092168800] |
| 01727695 | ALICE[0.059440000000000],USD[1.864517644803405] |
| 01727699 | USD[1.984850452500000],USDT[1.012441485000000] |
| 01727702 | USD[0.000344681396878] |
| 01727707 | RAY[0.000363290000000],SOL[0.010000000000000],USD[0.500989653373461],USDT[0.000000002597494] |
| 01727708 | ATLAS[6.689800000000000],ATOM[0.015526000000000],AUD[1522.109098914811763S],BTC[0.000318400000000],ETH[0.000052920000000],ETHW[0.000529167150996],LUNA2[11.949135570000000],LUNA2_LOCKED[27.881316320000000],LUNC[2601898.663923800000000],SOL[0.003041400000000],STG[0.747820000000000],RX[0.000000000000000],USD[22000.920582487249416],USDT[0.000000057859586],USTC[0.033000000000000] |
| 01727709 | FTH[0.000000013920000] |
| 01727710 | ATLAS[9.568700000000000],USD[742.261870481637500] |
| 01727713 | MNGO[9.958000000000000],TRX[0.000080000000000],USD[0.000000132920858],USDT[0.000000045001116] |
| 01727725 | AKRO[4.000000000000000],ALPHA[1.012257040000000],ATLAS[1598.346845430000000],BAO[1.000000000000000],BNB[0.000418800000000],DENT[1.000000000000000],FTM[915.024921910000000],GBP[0.001457029868270T],GRT[1.004026370000000],KIN[3.000000000000000],MNGO[633.317663100000000],STEP[1938.194719030000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.000000056680750] |
| 01727734 | ADABULL[0.291900000000000],MTA[0.879600000000000],USD[190.293173540000000],XRPBULL[85060.000000000000000] |
| 01727738 | ETH[2.560919250000000],ETHW[2.061000000000000],FTT[363.822700000000000],TRX[1000.000000000000000],USD[23828.755298502842332S],USDT[22097.934874204000000] |
| 01727745 | TRX[0.000007000000000],USD[96.540196260000000],USDT[174.859293540814917] |
| 01727759 | FTM[0.000000001460257],SOL[0.000000014984603],USD[0.005640247290543S],USDT[0.000000080446423] |
| 01727760 | EUR[0.969660002256774],FTT[0.507690610000000],IMX[44.000000000000000],USD[0.062847734683387] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01727761 | USD[0.0000170850416473] |
| 01727764 | NFT (41165806240132549)[1],NFT (44460244040814799S)[1],NFT (56387619197354792S)[1],USD[0.0000084826546225],USD[0.2481363300000000] |
| 01727765 | USD[3447.2808139489120670000000000],USDT[0.0000000076142023] |
| 01727777 | USD[1113.8454975153767500],XRP[0.3922979900000000] |
| 01727779 | NFT (293855315231421584)[1],NFT (375949394975428939)[1],NFT (527313040720770736)[1],NFT (549269823921223447)[1],TRX[0.0015590000000000],USDT[0.0037267400000000] |
| 01727783 | AKRO[3.0000000000000000],BAO[8.0000000000000000],BTC[0.0430469900000000],CAD[0.4321539063558777],CEL[0.0000000011371682],CHZ[1.0000000000000000],CRO[0.0486514100000000],DENT[4.0000000000000000],ETH[1.1805637900000000],ETHW[1.1806284700000000],FTT[0.0027890924223626],KIN[5.0000000000000000],MATI C[0.0000000013000000],NFT (40859065407584729)[1],SOL[0.0001941600000000],SXP[0.0006587000000000],TRX[1.0000000000000000],USD[0.0000000579932221],USDC[840.1995447300000000],USDT[0.0000001056804616],XRP[0.0124661075850012] |
| 01727784 | BTC[0.0000982488352812],ETH[0.0000783350000000],ETHW[0.0000783350000000],FTT[833.1614858400000000],GMT[0.0249050000000000],LUNA2[0.0000000300000000],LUNA2_LOCKED[0.0000000700202185],LUNC[0.0065344500000000],SRM[8.7394587500000000],SRM_LOCKED[81.8595311900000000],TRX[0.0000010000000000],USD[29.2906135026253126],USDT[2.4264138468640000] |
| 01727787 | DOGEBULL[5.4362092800000000],TRX[0.0000020000000000],USD[0.2143508355000000],USDT[0.0000006582945920] |
| 01727788 | BTC[0.0514000000000000],USD[0.8714667854100000] |
| 01727792 | FTT[6.0549786800000000] |
| 01727795 | USD[100.0000000000000000] |
| 01727800 | POLIS[417.1521200000000000],USD[0.5216506905000000] |
| 01727817 | ETH[0.0000000071341075],MATIC[0.0000000053178150],USDT[0.0000066659633169] |
| 01727818 | ETH[0.0000000034962667],ETHW[0.4859436534962667],LUNA2[0.4615948481000000],USD[0.0000000621650680],USDC[947.2724590900000000],USDT[10.0279270069780834] |
| 01727820 | DENT[1.0000020000000000],TRX[0.0000020000000000],USDT[12.8268900386571834] |
| 01727824 | BTC[1.7092496500000000],EUR[0.0004955000000000],FTT[2.0088755800000000],SHIB[7400000.0000000000000000],TRX[0.0113790000000000],USD[0.0000000098800820],USDT[8509.0929730280756031] |
| 01727831 | USD[901064.5959501813881600] |
| 01727838 | USD[1.6637053852126048],USDT[0.0000000137786553] |
| 01727839 | BLT[0.0010400000000000],CRO[9.5231000000000000],FRONT[50.0000000000000000],FTT[817.4890075000000000],FXS[141.4390210000000000],GENE[15.8000000000000000],LINK[0.0910890000000000],PSY[0.6734300000000000],TONCOIN[0.0526400000000000],TRX[0.0000200000000000],USD[3.5704970009624352000000000],USDT[80.8800617575750000],YGG[367.0020400000000000] |
| 01727859 | TRX[0.0000010000000000],USD[0.0016969498197120],USDT[0.0000000018467528] |
| 01727862 | USD[20.0000000000000000] |
| 01727866 | ETH[0.0009217200000000],ETHW[0.0009217200000000],USD[0.0000001759771101],USDC[1244.1633080600000000] |
| 01727869 | SRM[58.2917957400000000],SRM_LOCKED[0.2567183700000000],USD[0.0002601021401642],USDT[0.0031100134812733] |
| 01727870 | MNGO[9.9069000000000000],USD[76.2984961383628240] |
| 01727871 | FTT[31.6986600000000000],SOL[153.0600000000000000],USDT[2.8048266306000000] |
| 01727872 | TRX[0.0000010000000000],USD[0.0001056563651587],USDT[0.0001642654581824] |
| 01727875 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000000200000000],ETH[0.0000001100000000],ETHW[0.0000001100000000],EUR[0.0180280421403004],KIN[3.0000000000000000],RSR[2.0000000000000000],SOL[0.0000231600000000],USD[0.0019191805440082],XRP[52.3415750100000000] |
| 01727877 | TRX[0.0000320000000000],USD[0.0000000082650781],USDT[0.0000000058287160] |
| 01727879 | TRX[0.0000180000000000],USD[55.1057944535345398] |
| 01727891 | ETH[0.0000040900000000] |
| 01727893 | THETABULL[1.2230000000000000],USD[0.1997332687000000],USDT[0.0000000096965557] |
| 01727901 | TRX[0.0000010000000000],USDT[0.7550000000000000] |
| 01727903 | ALGOBULL[110000.0000000000000000],COMPBULL[1.0000000000000000],DOGEBULL[0.1000000000000000],THETABULL[0.2005000000000000],USD[-2.4665728233559725000000000],USDT[7.1491830000000000],VETBULL[3.0000000000000000] |
| 01727904 | USD[21.9629307700000000] |
| 01727909 | BTC[0.0000000006755856],ETH[0.0000000045503520],FTT[0.0000000062799648],INDI_IEO_TICKET[1.0000000000000000],RUNE[0.0000000083988956],SRM[5.2817534200000000],SRM_LOCKED[34.0782465800000000],USD[0.0001313740589511],USDT[0.0000690262102036] |
| 01727911 | NFT (328628957659121156)[1],NFT (373329935007862232)[1],NFT (384615548265153602)[1],SRM[1.2580000000000000],SRM_LOCKED[7.7086343500000000] |
| 01727912 | DAI[0.0000000096066600],TRX[0.0000000041549830] |
| 01727914 | AKRO[1.0000000000000000],AUD[212.6827714852476737],BAO[1.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],SXP[1.0258721700000000],USD[0.0100169412453620] |
| 01727915 | BTC[0.0098000027026970],FTT[0.0000000027714792],USD[583.6118294146795919],USDT[0.0000000038064098] |
| 01727916 | BTC[0.0000000041903766],RAY[0.0000000038000000],SOL[0.0000000030045514],USD[0.0222198759973077] |
| 01727917 | USD[3.1664375434184324],XRP[21.9921196900000000] |
| 01727918 | USD[0.0000000069775448],USDT[0.0000000174384429] |
| 01727919 | ATLAS[810.0000000000000000],BNB[0.0092169300000000],DOGEBULL[4.6510000000000000],GRTBULL[254.0000000000000000],HTBULL[70.9000000000000000],TRX[0.0000010000000000],USD[0.0047118026000000] |
| 01727939 | USD[26.0334327400000000],USDT[0.0000000280751206] |
| 01727940 | BAO[1526000.0000000000000000],FTT[27.0653007900000000],IMX[132.5000000000000000],TRX[0.0000010000000000],USD[11798.3151155197667493],USDT[0.0000000069924736] |
| 01727942 | BNB[0.0000000035962408],FTT[0.0026192910320450],SOL[0.0000000022331140],USD[-0.0015539746206339],USO[0.0000000010097532] |
| 01727944 | USD[20.0000000000000000] |
| 01727948 | SOL[0.0565870000000000],USD[0.0960006925000000] |
| 01727950 | USD[-50.6516843425457486],USDT[56.1285669948595000] |
| 01727952 | USD[0.0000000085627162],USDT[0.0000000305995992] |
| 01727954 | USD[4.4540904526406537],USDT[0.0000000068749720] |
| 01727956 | USD[20.0000000000000000] |
| 01727957 | KIN[99980.0000000000000000],USD[0.0000000130984125],USDT[0.0000000085471740] |
| 01727963 | USD[0.0000000070754857],USDT[0.8548500038184828] |
| 01727964 | USD[0.8805410900000000] |
| 01727965 | BTC[0.0000000005275520] |
| 01727967 | SOL[0.0099900000000000],USD[0.0096302309000000],USDT[0.0000000025000000] |
| 01727968 | ATLAS[1999.6000000000000000],POLIS[9.9980000000000000],TRX[0.0000010000000000],USD[116.9202218700000000],USDT[0.0000000045059494] |
| 01727969 | BNB[0.0000000002028000] |
| 01727971 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01727974 | USD[0.4747996850000000] |
| 01727975 | ATLAS[4.4524000000000000],AURY[1.9782200000000000],MNGO[5.5198000000000000],USD[0.0000001228469171],USDT[0.0000000665586182] |
| 01727981 | USDT[0.0000000070000000] |
| 01727983 | LUNA2[0.3452156053000000],LUNA2_LOCKED[0.8055030791000000],LUNC[75171.4248680000000000],USD[0.3204749143275485] |
| 01727984 | EUR[-0.9584306171806377],TRX[0.0000010000000000],USD[1.1951824115362852],USDT[0.0038460175563334] |
| 01727988 | ETH[0.0000008000000000],ETHW[0.0000008000000000],KIN[1.0000000000000000],USD[0.0447503556036870] |
| 01727989 | ATLAS[0.0000000072400000],TRX[0.0000020000000000],USD[-0.0414412130976290],USDT[0.0493736100000000] |
| 01727990 | MNGO[6490.0000000000000000],POLIS[279.9981000000000000],USD[118.5615674387500000],USDT[0.0000000130388194] |
| 01728008 | NFT (53657066424210832S)[1],NFT (53959357626860903S)[1],NFT (57125270327070B903)[1],USD[0.0000000000000000] |
| 01728009 | USD[11.1894949660846965] |
| 01728013 | C98[0.0000000092365002],MNGO[0.0000000076963360],PEOPLE[0.0000000058256200],USD[0.0000000046095657],USDT[0.0000000032540093] |
| 01728015 | BTC[0.0000000078843713],LTC[0.0000000058018160],USD[-0.0000000065952871],USDT[0.0000000038682830] |
| 01728016 | USD[0.0787091808125000] |
| 01728024 | AKRO[4.0000000000000000],AUD[0.0000498195585571],BAO[8.0000000000000000],BTC[0.0000014000000000],DENT[3.0000000000000000],ETH[0.0000021400000000],ETHW[0.0000021400000000],HKD[0.0005739824000000],KIN[8.0000000000000000],MATH[1.0183394600000000],MATIC[0.0013213000000000],RSR[2.0000000000000000],SOL[0.0001128500000000],TRX[3.0000000000000000],UBXT[4.0000000000000000],USD[0.0145663052589138],USDT[0.0045103679869960],XRP[0.0110343500000000] |
| 01728025 | CQT[30.0000000000000000],DOGE[0.0000008129424][ETH[0.0000000010000000],FTT[0.0029977271950700],SPELL[1100.0000000000000000],USD[2.0120530012279781],USDT[0.0000000057472260] |
| 01728032 | ATLAS[0.0000000283965000],BNB[0.0000000040757555],USD[0.0000026533507120] |
| 01728037 | BNB[0.0000000081895518] |
| 01728042 | CRO[1919.6352000000000000],FTT[0.0000000037722000],USD[2.0751474297700000],USDT[0.0000000026305811] |
| 01728044 | USDT[57.0256432458738844] |
| 01728047 | ATOMBULL[369.8214000003700000],BALBULL[250.1529330111355904],BNBBULL[1.3462117040903101],ETHBULL[2.0187197708658194],LTC[0.0000000029106560],LTCBULL[0.0000009079073315],SUSHIBULL[0.0000000095217800],USD[0.0321091432350000],USDT[0.0000000083305429] |
| 01728048 | FTT[0.0000001000000000],USD[0.0000000081123855],USDT[0.0000000004500000] |
| 01728054 | AKRO[1.0000000000000000],BAL[31.4477943800000000],BAO[3.0000000000000000],DENT[1.0000000000000000],HOLY[1.0872240300000000],KIN[4.0000000000000000],MKR[0.0000008400000000],RSR[1.0000000000000000],SOL[0.0000262400000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0063990169985782] |
| 01728057 | ETH[0.2938436300000000],ETHW[0.2938436300000000],USD[733.8798636279060498000000000],USDT[121.4560481213983464],XRP[87.9589600000000000] |
| 01728058 | ETH[0.0000006000000000],TRX[0.0000010000000000],USD[0.7589477589734408] |
| 01728061 | APE[0.0013745000000000],BIT[0.0224600000000000],BNB[0.0000000048790000],BTC[0.0000000274229300],ETH[0.0000091524374611],ETHW[2.8790091524274615],FTT[158.0229665518623904],GALA[8.0000000000000000],GENE[0.0001230000000000],IMX[0.0029060000000000],LUNA2[0.3027921011000000],LUNA2_LOCKED[0.7065149025000000],SAND[0.0029350000000000],SOL[-0.0000000002900002],SUSHI[0.0611431442310100],TRX[0.0142750000000000],USD[4122.9159221562555634000000000],USDT[784.8394130043012581],USTC[0.2384060000000000],XRP[0.0000000013720000] |
| 01728063 | FTT[47.9725179700000000] |
| 01728066 | USD[0.0004602219766576],USDT[0.0000000022596760] |
| 01728077 | USD[0.0003815541642000] |
| 01728080 | BTC[0.0014993730000000],CQT[51.9925900000000000],ETH[0.0002820500000000],ETHW[0.0002820500000000],GODS[36.7000000000000000],LINKBULL[11.1078891000000000],THETABULL[5.1308492780000000],TRX[0.0000020000000000],USD[-152.3582300925206991],USDT[249.0000000019320978] |
| 01728081 | SOL[0.0023869700000000],USD[0.0000000904778512],USDT[0.0000001602026903] |
| 01728082 | AURY[0.0000001000000000] |
| 01728085 | AMPL[0.0000000212193401],BCHBULL[93.2600000000000000],BTC[0.0001840871677150],CRQ[0.0000000048056000],DENT[51.2310427051000000],ETH[0.0039924000000000],ETHBULL[0.0142971400000000],ETHW[0.0039924000000000],EUR[0.0000003316236054],FTM[0.9912000000000000],FTT[0.1892561330152600],GRTBULL[55.0000000000000000],HGET[23.3500000000000000],MATICBULL[50.0809000000000000],SOL[0.0210697400000000],SRM[14.0198102800000000],SRM_LOCKED[0.0174479400000000],SUSHIBULL[414826.5040280121585000],TRU[147.0000000000000000],USD[0.7204961046183141],USDT[5.4483344398044437],VETBULL[38.3230960000000000],XRPI[2.4209735638788780],XRPBULL[97.2800000000000000],XTZBULL[404.9600000000000000] |
| 01728087 | BTC[0.0034000000000000],FTM[220.9850600000000000],SOL[0.4889112702320000],USD[0.9460424585000000],XRP[570.6500000000000000] |
| 01728089 | BF_POINT[100.0000000000000000],ETH[0.0002895000000000],LINK[404.0098778200000000],MATIC[0.0225045100000000],RNDR[0.0076835300000000],RSR[1.0000000000000000],STETH[0.0000562599670335],USD[0.0000000051173625],USDT[0.0384264700000000] |
| 01728096 | BABA[0.0049667500000000],USD[0.0038277967100000] |
| 01728099 | AUD[0.0000000285441146],BTC[0.0000000000400000],FTT[8.2085161100000000],USD[1.2832846762406905],USDT[0.0000000086195096] |
| 01728102 | USD[0.0000000088579124] |
| 01728108 | ETH[0.0009230000000000],ETHW[0.0009230000000000],FTM[0.0033097800000000],FTT[0.0881094100000000],LUNA2[0.0362204036660000],LUNA2_LOCKED[0.0845142752300000],LUNC[7.8567497400000000],MATIC[1.8018609700000000],SOL[0.0000009000000000],STG[0.8798817700000000],USD[0.0022070282000000],USTC[0.7313890000000000] |
| 01728108 | APE[35.2932930000000000],FTM[769.0000000000000000],LUNA2[3.6222930370000000],LUNA2_LOCKED[8.4520170850000000],LUNC[11.6688144000000000],POLIS[286.5597580000000000],SOL[39.4625007000000000],USD[5824.8480422685000000] |
| 01728111 | FTT[8.9000000000000000],USD[0.0000001323251570],USDT[27.0341457905000000] |
| 01728114 | BNB[2.0247000000000000],BTC[0.2625000000000000],ETH[4.0000000000000000],ETHW[3.0000000000000000],EUR[9466.7567671900000000],SOL[64.0600000000000000],USD[2844.1076141514071403] |
| 01728118 | USD[1.1216961100000000] |
| 01728124 | BTC[0.0249962270000000],EUR[0.0001104282812453],USDT[0.0000449855826505] |
| 01728126 | USD[25.0000000000000000] |
| 01728130 | FTT[0.0109815687395000],TRX[0.0001040000000000],USD[0.0000000911103361],USDT[0.0000000080524348] |
| 01728134 | ATLAS[1638.2352996316073202],EUR[0.0000000095093289],FIDA[0.0000000091461556],FTT[0.0000000097875000],USD[1.2831467583696059],USDT[0.0000000000463630] |
| 01728137 | MEDIA[0.0091600000000000],USD[0.0018425436628338],USDT[1.8700000004243768] |
| 01728138 | NFT (32983412432867584)[1],NFT (44141028615454862)[1],NFT (49950991645979437)[1],NFT (49976261342406706)[1],NFT (51199264716296004)[1],NFT (55667790424790030)[1],TRX[0.0000010000000000],USDT[1.5356055431000000] |
| 01728143 | USD[0.0000000007244820] |
| 01728145 | USD[5.0000000000000000] |
| 01728147 | BTC[-0.0000000204659900],NFT (46446963995867948Z)[1],NFT (56770141060265504)[1],NFT (57223117748021626S)[1],USD[0.0001760037381496],USDT[0.0002141751422363] |
| 01728153 | USD[25.0000000000000000] |
| 01728158 | USD[1.2533949000000000] |
| 01728159 | ATLAS[1500.6980000000000000],POLIS[48.7937800000000000],TRX[0.0000020000000000],USD[0.4337739847500000],USDT[0.0000000073648352] |
| 01728165 | ETH[0.0000001000000000],FTT[0.0004246400000000],TRX[0.0000020000000000],USD[0.0000000058581850],USDT[0.0000000117772715] |
| 01728167 | AAVE[0.0000000056581100],BTC[0.0000000017225999],DAI[0.0000001000000000],ETH[0.0000000098185820],ETHW[14.7287336098185820],LUNA2[422.0901050000000000],LUNA2_LOCKED[591.7102451000000000],SOL[0.0000000061150000],SPELL[0.0000000100000000],USD[3872.3112692731018860],USDT[0.0000000076563172] |
| 01728168 | USD[20.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01728171 | AAVE[0.000000000254000000],BNB[0.0028307591723900],ETH[0.000000082110000],ETHW[0.000000082110000],FTT[0.00000000320000000],KNC[0.0005885530824000],SOL[0.000088600000000],TRX[10.3479986086596897],USD[0.4781737155312952],USDT[0.0829167232601899] |
| 01728173 | USD[8.47646712820000000],USDT[2.700000199331456] |
| 01728174 | BTC[0.000000050000000],NFT[407750047748804466](1],NFT[512359951310502729](1],NFT[54577715409095793B](1],TRX[0.630519000000000],USD[0.0000004897717708],USDT[0.000000137370320] |
| 01728177 | EUR[0.00000094539507002],SOL[0.00000000065170764],USD[0.0000000148721115] |
| 01728179 | USD[0.8374134355676073],USDT[0.778955905136808] |
| 01728180 | AKRO[5.00000000000000000],AUD[0.0000000194446350],BAO[8.00000000000000000],DENT[1.00000000000000000],DYDX[447.43698473000000000],ETH[0.000000010000000],ETHW[0.000000086877091],FIDA[1.02316574000000000],FTT[68.54654835000000000],IMX[726.97967001000000000],KIN[3.00000000000000000],MATIC[4143.99026866000000000] |
| 01728190 | ATLAS[0.000000004382070],BTC[0.00000000004545128],LSD[-0.00000000054289800],USDT[0.000000128241027] |
| 01728191 | FTT[0.0703600000000000],USD[262.38286981 60868170],USDT[500.00000000000000] |
| 01728194 | ATOMBULL[3.01880000000000000],DOGEBULL[0.00300000000000000],SUSHIBULL[39.18660000000000000],THETABULL[39.1860000000000000],USDT[0.000000013445555B],VETBULL[0.90000000000000000],XLMBULL[0.60000000000000000] |
| 01728207 | TRX[0.00000100000000000] |
| 01728211 | CHZ[5.53636554000000000],DENT[94.8886000000000000],FTT[0.005844647634575S],MATIC[9.94300000000000000],SOL[0.0072622800000000],SXP[0.07294400000000000],USD[0.00737982477500000],USDT[0.000000001730000],XRP[0.95934000000000000] |
| 01728213 | BNB[1.097527410000000000],BTC[0.00000000792000000],EUR[0.00000000808675S],FTT[9.09827100000000000],USD[0.000016066317099],USDT[0.000000005037361] |
| 01728219 | DOGE[94.00000000000000000],ETH[0.00499600000000000],ETHW[0.02000000000000000],FTT[2.50000191175291172],SRM[0.00203240000000000],SRM_LOCKED[0.00854660000000000],STEP[20.00000000000000000],USD[1000.34979100248639000],USDC[784.00000000000000000] |
| 01728221 | BAO[2.00000000000000000],EUR[0.00148230047452B],KIN[3.00000000000000000],RSR[1.00000000000000000],TRX[0.00521605000000000],UBXT[2.00000000000000000],USD[0.00228599492619140] |
| 01728222 | TRX[0.00000100000000000],USD[0.00000000990570B0],USDT[0.00000004941536] |
| 01728223 | USD[-0.0072953846112572],USDT[0.0075685319150760] |
| 01728224 | AKRO[1.00000000000000000],BAO[4.00000000000000000],EUR[0.00062043345467680],KIN[3.00000000000000000],PSG[14.4803711600000000],USD[285.08818934598665990],XRP[190.7592772900000000] |
| 01728225 | NFT (306695357827120874)[1],NFT (311012920506411813)[1],TRX[0.000001000000000] |
| 01728229 | ETH[0.00098780000000000],ETHW[0.00098780000000000],SOL[3.52978800000000000],TRX[0.00000100000000000],USDT[1.82423506526840090],USDT[3.801051875000000] |
| 01728230 | BTC[0.0164000000000000],ETH[0.20900000000000000],ETHW[0.20900000000000000],FTT[6.40000000000000000],GENE[10.30000000000000000],SAND[23.00000000000000000],SOL[2.46504466000000000],USD[7.3672058405306868] |
| 01728231 | BTC[0.0034650195937339],USD[0.0097961742383077],USDT[0.000000094763234] |
| 01728235 | USD[3.0422230940125000] |
| 01728236 | ADABULL[0.53142900093000000],NFT (358317828487222615)[1],NFT (416586067266943531)[1],NFT (445480259608290837)[1],USD[0.60464680000000000],USDT[0.000000109542720] |
| 01728241 | BAO[11.00000000000000000],BTC[0.0000001000000000],DENT[4.00000000000000000],ETH[0.00000011000000000],ETHW[0.00000011000000000],GBP[0.00000000084912I2],KIN[10.00000000000000000],POLIS[0.00002805000000000],RSR[1.00000000000000000],SLP[0.00000000473764S0],SOL[0.0000078800000000],SPELL[0.00000000159360SB],TRX[2.00000000000000000],UBXT[1.00000000000000000],USD[0.0040830670389096] |
| 01728247 | TRX[0.00000100000000000],USD[0.00000000562444432],USDT[0.0000012795507176] |
| 01728249 | AUD[0.000000015426156],ETH[0.00000000323333000],FTT[0.00000000315454449],MATIC[0.00012690000000000],SOL[0.000000039055841],USD[47.46257155128447460],USDT[0.000000069612878] |
| 01728251 | BTC[0.00011386000000000],ETH[0.00058300000000000],ETHW[0.00058300000000000],USD[4763.10752977250000000],XRP[0.90040000000000000] |
| 01728252 | POLIS[0.09735900000000000],SRM[0.0176540000000000],TRX[0.81372600000000000],USD[0.5466365549875000] |
| 01728258 | APE[0.09880000000000000],LUNA2[5.40723254600000000],LUNA2_LOCKED[12.61687594000000000],SXP[0.06158000000000000],TRX[0.0000190000000000],USD[2.4387328378638618],USDT[0.007333904282I244] |
| 01728260 | ALCX[0.00000001000000000],BTC[0.00000000961725S0],FTT[0.04840170462300S92],USD[0.3791645901631672] |
| 01728263 | LINK[0.00000003435000S0],LUNA2[0.61722097280000000],LUNA2_LOCKED[1.44018227000000000],LUNC[0.16630700000000000],SOL[0.01028660609700000],TRX[0.0000011569479900],USD[39.00948378161308829],USDT[1.379288601864I400] |
| 01728265 | USD[1.09697293419069790],USDT[0.000000002523935] |
| 01728266 | USD[0.0826043969946905S],XRP[0.30301826000000000] |
| 01728267 | LUNA2[0.00000001410411I6],LUNA2_LOCKED[0.00000003290959S8],LUNC[0.00307120000000000],USD[0.000000081687913],USDT[0.000000013154240] |
| 01728269 | MNGO[9.9696000000000000],USD[0.000000016511740],USDT[0.000000031260783] |
| 01728271 | BNB[0.00000002718668B],BTC[0.04439156900000000],EUR[2.25897460071280241],USD[2.10598462433634I4],USDT[0.000000004738847T] |
| 01728275 | AUD[0.000030953039633],ETH[1.00350927400000000],ETHW[1.00350927400000000],SOL[8.13667302000000000],USD[0.0001486170020I7] |
| 01728280 | FTT[160.96941000000000000],USD[1.32582821907500000],USDT[0.00000066051307] |
| 01728281 | LTCBULL[0.00000000061074635],SUSHIBULL[0.00000000650322S6],THETABULL[0.00000000545262B0],USD[0.00000009313698D],USDT[0.00000005181279Z],XRP[0.00000000566891921] |
| 01728283 | SOL[0.005325420000000D],USD[0.00000015471276160],USD[0.0003373240072980] |
| 01728284 | AXS[0.095001500000000D],ETH[0.00000004500000000],USD[0.00000000683080760],USDT[0.000000099973000] |
| 01728286 | USD[0.00000000873657Z0] |
| 01728290 | FTT[0.004035523776962D],HBB[0.150700000000000000],LUNA2[0.00000004303976760],LUNA2_LOCKED[0.00000001004261243],NFT (306119914970039849)[1],NFT (453405604187450936)[1],TRX[0.0000160000000000],USD[0.0027623568856087],USDT[0.000000053015560] |
| 01728300 | USD[20.000000000000000000] |
| 01728301 | TRX[0.00000100000000000],USD[30.00000000000000000],USDT[0.000000003750000] |
| 01728305 | USD[11.711466688000000000000000] |
| 01728307 | USD[22.3794315271700000] |
| 01728308 | AAPL[0.00000010000000D],BTC[-0.00000001310008G7],DOGE[0.3994866800000000],ETH[-0.00000010000000D],ETHBULL[0.00780000000000000],USD[-0.003206670188316S] |
| 01728311 | DOGE[99117.14054974000000000] |
| 01728323 | BUSD[65.79500516000000000],USD[0.00000003715000D] |
| 01728325 | USD[7.898001231622142G],USDT[0.0048485203084138] |
| 01728330 | TRX[0.0023370000000000],USD[0.00024422579428B6],USDT[0.000000052324724] |
| 01728335 | CHZ[9.97400000000000000],TRX[0.00000020000000000],USD[0.000000070935148],USDT[0.000000200000000] |
| 01728338 | BAO[1.00000000000000000],EUR[4.12657683600000000],SOL[0.10990034000000000],USD[0.70471088000000000],USDT[0.000000096967288] |
| 01728345 | FTT[150.33471531000000000],POLIS[557.38708000000000000],SOL[0.00000001000000000],USD[0.00000007632670S],USDT[0.000001058314441] |
| 01728348 | BNB[0.00000006413230D],ETH[0.00000001150000D],SOL[0.00000004986271B],TRX[0.00000000835634790],USDT[0.000000029745776] |
| 01728349 | USD[0.1925788192250000] |
| 01728352 | NFT (391684955280163026)[1],NFT (423987927014491842)[1],NFT (489683120033180639)[1],TRX[0.06000600000000000],USD[0.0135462791239143],USDT[255.8869355949557981] |
| 01728356 | ETH[0.00000000976711700] |
| 01728358 | BTC[0.00063656000000000],TRX[5.81533334000000000],UN[0.99981000000000000],USD[0.000000038531882] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01728359 | DFL[0.00000000042881248],SOL[0.00073658301172320],USD[0.00029813294709118],XRP[0.000000059300962] |
| 01728360 | FTT[0.09867000000000000],GBP[0.34385621000000000],USD[577.02074522809941136] |
| 01728363 | USD[6.19852351370000000],USDT[0.00000001230300944] |
| 01728365 | ETH[0.00053561873096665],ETHW[0.00053561873096665],IMX[0.000000006000000000],SOL[0.00519732397362640],USD[0.0000005930480650] |
| 01728366 | TRX[0.00000100000000000],USD[0.00000000099869860],USDT[0.00000014500560000] |
| 01728369 | TRX[0.70739800000000000],USD[0.61163336280000000],USDT[0.00000000051849456],XRP[0.500000000000000000] |
| 01728370 | USD[0.08996358843746643],USDT[0.00781679005679289] |
| 01728371 | ADABULL[0.000050000000000],USD[269.44278765828730477] |
| 01728378 | ATLAS[4520.00000000000000000],USD[0.00001000000000000],USDT[3.13858814250000000],USDT[0.000000089321320] |
| 01728379 | BNB[0.00000000081748840],FTT[25.07968079000000000],IMX[0.000000005000000000],SOL[0.24869143000000000],TRX[0.00001000000000000],USD[0.83613912190415669],USDT[0.000000034344224] |
| 01728380 | USD[0.00000006468758], USDT[0.0000000068882484] |
| 01728383 | USD[0.00000000500000000] |
| 01728388 | HMT[108.00000000000000000],MOB[8.500000000000000000],USD[0.0757568000000000] |
| 01728393 | SOL[51.18131361000000000],USDT[10.259375000000000000] |
| 01728400 | USD[0.66200681500000000] |
| 01728402 | USD[20.00000000000000000] |
| 01728403 | KIN[1.000000000000000000],HNT[0.00002244226770700],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000037925288],USDT[0.0000000066048944] |
| 01728408 | EUR[0.00021672614978] |
| 01728411 | INDI_IEO_TICKET[2.000000000000000000],NFT (341163030524904701)[1],NFT (425999930574741696)[1],NFT (432435076049466337)[1],NFT (477703807522812081)[1],NFT (544206182511297602)[1],USDT[0.0000000095775400] |
| 01728413 | RAY[0.0000000047825880],TRX[0.00001000000000],USD[0.06129196510000000],USDT[1.000000088802174] |
| 01728414 | ALGO[1310.61207368000000000],EUR[0.0000000081240367],SOL[11.75007773000000000] |
| 01728418 | USD[0.00000001279470064],USDT[0.0000000035042848] |
| 01728424 | TRX[0.00001000000000000],USD[3.43840761948000000],USDT[6.29621744675860010] |
| 01728428 | AKRO[1.000000000000000000],BAO[3.000000000000000000],BTC[0.01263044000000000],ETH[0.04978362000000000],ETHW[0.04916757000000000],NFT (340494023252642500)[1],NFT (483707429849667165)[1],RSR[1.000000000000000000],SOL[0.85315531000000000],TRX[0.00001000000000000],USD[106.65697187008452207],USDT[0.00000000729469651] |
| 01728429 | TRX[0.000010000000000000] |
| 01728434 | AKRO[1.000000000000000000],BAO[2.000000000000000000],KIN[1.000000000000000000],MATIC[1.000000000000000000],TOMO[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.00000001671535762],USDT[0.00000000879940398] |
| 01728436 | BTC[0.07689730922000000],ETH[0.000000005000000000],FTT[25.09537407750004758],LUNA2[0.205559843000000000],LUNA2_LOCKED[0.479639633600000000],LUNC[12457.040000000000000000],MATIC[0.000000100000000000],RAY[0.000000020000000],SOL[0.000000004092552],TRX[0.143349000000000000],USD[6.80794659508521193],USDT[0.0000000005955869513],USTC[21.000000000000000000],WRX[0.00000699000000000],XRP[0.0000000005024875000] |
| 01728441 | ATLAS[1169.81000000000000000],FTT[0.301711265537466],MBS[156.97017000000000000],USD[3.34140188237500000],USDT[0.0000000064872092] |
| 01728444 | BNB[0.00331026000000000],GOG[9736.67872000000000000],USD[0.89628700847573784] |
| 01728445 | BTC[0.00000000419398009],FTT[5.700000000000000000],USD[0.83401485505624441] |
| 01728446 | BNB[0.000000000120000000],DOGE[0.88790000000000000],HT[0.04632201000000000],USD[0.034311949787500000],USDT[0.0104226779125000] |
| 01728447 | SPELL[10100.000000000000000],TRX[0.000001000000000],USD[4.728284632296986O],USDT[0.0000000020512318] |
| 01728449 | MNGO[1129.77400000000000000],USD[2.84371100000000000] |
| 01728450 | USDT[500.000000000000000000] |
| 01728457 | ATLAS[6899.44122900000000000],FTT[3.600000000000000000],TRX[0.00001000000000],TRYB[3.99926280000000000],USD[0.24933543586262650],USDT[0.200000103356634] |
| 01728458 | HMT[196.00000000000000000],USD[0.88380353400000000],USDT[0.00000000552400011] |
| 01728459 | ATLAS[0.00000005984000O],ETH[0.000000008085000],TRX[0.000028000000000],USD[00.000000106715647],USDT[0.00000000074668658] |
| 01728462 | ATLAS[44.47735240000000000],COPE[0.99354000000000000],SOL[0.030000000000000],SRM[0.450713000350600O],SRM_LOCKED[2.169505050000000000],USD[0.293858087010659300],USDT[0.080945546340607] |
| 01728466 | AUD[0.38673855000000000],BNB[0.009291022100000000],BTC[0.00009164401000000],CRO[8.561966000000000000],ETH[0.00084112200000000],ETHW[0.08887418200000000],FTT[0.0906571300000000O],LINK[0.06350360000000000],LTC[0.00443317100000000],UNI[0.05593463000000000],USD[2315.17750954836738700],XRPI[0.50405060000000000] |
| 01728467 | ETH[0.00000009320450O],SOL[0.000000053529504],USD[0.000000151889420],USDT[0.5084755509468506] |
| 01728469 | AURY[0.50249171000000000],AVAX[0.003917228876157f],BTC[0.00009209091250000],EUR[0.04844100000000000],SOL[0.007525460000000O],TRX[0.00001000000000],USD[0.000000152095634],USDT[120.1402639275100000] |
| 01728475 | USD[0.000000053575000] |
| 01728476 | AXS[2.17029849000000000],BTC[0.00003347500000000],ETH[0.00072209000000000],ETHW[0.00072209000000000],EUR[0.000000046761604],MATIC[83.32450545011113158],MNGO[0.000000027600000],USD[84.72089618762268630] |
| 01728483 | USDT[0.02042254062500000] |
| 01728484 | USD[1.43659695000000000] |
| 01728485 | BTC[0.00000003000000000],EUR[117.80968389749103O7],USD[-42.16079152702675O0] |
| 01728494 | GBP[0.000000004496273Z] |
| 01728496 | USD[3.94086999450000000] |
| 01728503 | USD[0.000008230005896Z] |
| 01728508 | BCH[-0.00000219701165996],BTC[0.000000005388539],CEL[0.048600000000000O],USD[0.277607472250000O],USDT[0.000000088971472] |
| 01728509 | BNB[0.00000000277196000],BTC[0.000000080800000],SOL[0.000000010000000],USD[0.00000011892496O7] |
| 01728511 | FTT[1.00000000244100],USD[0.00000004808907Z],USDT[0.00000008755235] |
| 01728515 | ATLAS[2280.00000000000000000],EUR[0.000000067589865],FTT[2.495000000000000O],POLIS[24.895169400000000O],TRX[0.00001000000000O],USD[527.75857462176000O],USDT[0.000000073358053] |
| 01728519 | APT[0.99288000000000000O],BNB[0.00928750000000000],CEL[0.0570654769177672],CONV[1.619700000000000000],COPE[0.61795750000000000],DFL[1.000000000000000000],DMGB[123765000000000],FB[0.000000005000000],FTT[0.034933528284577S],GENE[0.09606700000000000],GST[0.099985750000000O],INDI[0.915500000000000O],LUA[0.0569040000000000O],LUNA2[14.59152340000000000],LUNA2_LOCKED[34.0468879300000000O],LUNC[0.000000009147500],MPL[42.366890000000000O],MTA[0.981340000000000000],ORCA[0.979480000000000O],PORT[0.031991000000000O],SOL[-1.067202424018512B],SUN[0.0009154425000000O],SWEAT[0.22324000000000000O],SYN[0.809240000000000O],TRX[0.812702500000000000],TRY[446.74000002175000O0],UBXT[0.112140000000000O],USD[124.5592944729693591],USDT[3386.32476294188053985],USTC[0.000000000021247T],WNDR[0.02394820478076O] |
| 01728522 | ATLAS[0.00000000000000000],BNB[0.000000000240000],BTC[0.000000029805500],ETH[0.000000001408908],KIN[0.000000001408908],POLIS[0.000000003200000],RAY[0.000000004273518O],SOL[0.000000009414640],USD[0.0001152137394195] |
| 01728523 | ETH[-0.000863935689926O],ETHW[-0.000858433763670O],FTT[0.00000001000000O],POLIS[0.000000032000000],SOL[0.004000000000000O],USD[4.15800698207276951],USDT[0.59452206295381146] |
| 01728524 | ETH[0.000028900000000],ETHW[0.000028900000000],USD[0.0002894857870651],USDT[1.65713598735308801] |
| 01728524 | DOGE[0.00000000853806211],USD[0.000000001733079121] |
| 01728526 | TRX[0.00001000000000000],USDT[6.543114290000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01728530 | PORT[86.088790000000000],SOL[0.1497435000000000],TRX[0.00000800000000000],USD[0.0538034539931280],USDT[0.000000012500000] |
| 01728538 | EDEN[1.127325025126240],FTT[0.000000008000000],NFT (31319123455674132)[1],NFT (35664491886790513)8][1],NFT (38938137726265872)2[1],NFT (40868568220564834)6[1],NFT (54383576103375310)1[1],NFT (57337096839200102)8[1],RSR[1.000000000000000],SOL[0.00000912000000000],UBXT[1.000000000000000],USD[13.7015704346582544],USDT[0.0000000108199958] |
| 01728542 | USD[0.113600023372862]6] |
| 01728544 | USD[-1.601698016902520000],USDT[1.610000000000000] |
| 01728546 | NEAR[0.000001034809325],USD[0.5483811560013047],USDT[11023.8268203473994740] |
| 01728550 | USD[25.000000000000000] |
| 01728554 | BCD[0.000010348093825],LUNA2[91.847562000000000],LUNA2_LOCKED[14.310978000000000000],USD[-0.0180915768310220],USDT[0.000000001885982] |
| 01728558 | ATLAS[22345.925873822834662],BNB[0.000000002654752],BTC[0.000000002835750],DOGE[0.479643890000000],ETH[0.000000080000000],FTT[114.100000018299870],LUNA2[0.0000000365399911],LUNA2_LOCKED[0.0079566560218392],PRISM[0.000000192162400],RAY[0.000000003461560000],SOL[-0.000000000796698333],SRM[0.261324685000000],SRM_LOCKED[26.6397624300000000],TRX[0.000778000000000],USDt-0.0165122606571304],USDT[0.476753561913436500],XRP[0.00000000062930280] |
| 01728560 | USD[0.000000005472387]6],USDT[0.00000009064569] |
| 01728564 | BNB[0.2015631729471720],HUM[0.0018369200000000],RSR[1.000000000000000] |
| 01728566 | USD[-0.0303523351092613],USDT[1.7989071000000000] |
| 01728569 | COPE[65.9715000000000000],TRX[0.00001000000000000],USD[0.3663052600000000],USDT[0.000000154107432] |
| 01728572 | 1INCH[0.000000005752285300],AAVE[0.000000048891742],AMPL[0.000000244419122],APE[0.000000009840712],BAND[0.000000062393894],BCH[0.00000028374224],BNB[0.0000002365954],CEL[0.0000000436599900],DOGE[0.000000045143324],DOT[0.000000018967240],FTM[0.000000007068845],FTT[151.523906068091489],GRT[57.0000000000000000],HT[0.000000006575990300],KNC[0.000000054305593],LEO[0.000000084554019],LINK[0.000000044841012],LTC[0.00000008033284500],LUNA2[15.7111937000000000],LUNA2_LOCKED[36.6594519800000000],LUNC[30606.5837488057370956],MATIC[0.0000000296595998],NFT (37633154388123867)7][1],OKB[0.0000000000158798],OMG[0.000000004276226],RAY[0.000000025570784],REN[0.0000000337456430],RSR[0.000000035816761],RUNE[0.000000034131528],SOL[0.000000078054647],SXP[0.000000014127789],TRYB[0.000000045010163],USD[146251.5156367195161374000000000],USDT[0.1515686386898347],USTC[2204.0988822467932117],XRP[0.000000006847048],YFI[0.000000006729222]8] |
| 01728577 | ADABULL[0.000000030000000],ALG[38.999252500000000],BTC[0.000000669979953],BULL[0.000000089291000],ETH[0.0569724999763200],ETHBULL[0.000000069000000],EUR[0.376000042481363],FTT[2.0985162976773363],SHIB[99926.28000000000000],USD[5.1976903158307007],USDT[0.0000000059731214] |
| 01728578 | BNB[0.003001650000000],TRX[0.000001000000000],USDT[0.2677472530000000] |
| 01728579 | ETHBULL[0.4072000000000000],SXPBULL[2878.0000000000000],THETABULL[5.7820000000000000],TRX[0.000002000000000],USD[0.0289922710645344],USDT[0.0000000080247445],XTZBULL[1432.000000000000000] |
| 01728580 | BTC[0.0006000000000000],EUR[0.0000000929522700],LUNA2[4.991945442000000],LUNA2_LOCKED[11.6478727000000000],TRX[0.0001750000000000],USD[1.3532409245844000],USDT[0.0000001331125694] |
| 01728581 | USD[0.0000000087526041],USDT[0.0000000075871376] |
| 01728583 | SOL[0.0070000000000000],TRX[0.0000010000000000],USD[25.0000000000000000] |
| 01728585 | MNGO[8.357800000000000],TRX[0.000001000000000],USD[0.000000101936919],USDT[0.0000000041791028] |
| 01728587 | BAO[2.000000000000000],KIN[3.000000000000000],LTC[0.2933905148576895] |
| 01728588 | BOBA[0.040381890000000],USD[0.000000142939100] |
| 01728594 | BTC[0.0000000900000000],SPELL[98.3090000000000000],TRX[0.0000010000000000],USD[0.7646064648500000],USDT[1.3162594650000000] |
| 01728597 | USD[1.0922720820619610] |
| 01728598 | AUD[-0.2008535802277711],BNB[0.0006874882827300],BTC[0.000121481634500],MATIC[0.2321450308264800],SOL[0.4040841747913600],USD[-0.6079963310781510] |
| 01728600 | USD[29.838020840000000],USDT[46.000000001874056] |
| 01728601 | BTC[0.000000030000000],FTT[0.0201179248353780],USD[0.00000000060300] |
| 01728607 | BNB[1.580921960000000] |
| 01728608 | USD[25.000000000000000] |
| 01728609 | USD[0.0153462036133900] |
| 01728611 | AAPL[0.000000039762592],ADABULL[0.000000008000000],ALTBEAR[0.000000011343797],ALTBULL[0.000000027000000],ATLAS[0.000000078390602],ATOM[0.000000064768204],BEAR[0.000000062545698],BTC[1.001417681108176],BULL[0.00000009030820],CRO[0.00000009050591044],ETH[5.3523288848928730],ETHBULL[0.000000009150096],EUR[0.000000078517758],FTT[0.000000010231657],MNGO[0.000000003793279499],RAY[0.000000007894763],SLRS[0.00000008000000],SOL[0.00000044649292],USD[124.9720632877849530],USDT[0.0000001349461198],VETBULL[0.000000080000000],XRP[0.0000000040000000] |
| 01728614 | FTT[0.0155689952200000],KIN[2390000.000000000000000],TRX[0.00001000000000],USD[0.0000000247992566],USDT[0.000000891270314] |
| 01728615 | ATLAS[2970.000000000000000],TRX[0.0000280000000000],USD[0.0285595225000000],USDT[0.0000002293600136] |
| 01728617 | FTT[0.0000000005688293],USD[21.294398066806948],USDT[0.000000037163813] |
| 01728625 | APE[24.1922240000000000],BNB[0.0000000445698080],ETH[2.0786056296118192],ETHW[0.0000000020444683],LUNA2[0.6938174937000000],LUNA2_LOCKED[1.6189074850000000],SHIB[0.0000000051000000],SOL[0.00000032634352],USD[1826.7264283823482375],USDT[0.0000000101610182] |
| 01728629 | USD[30.000000000000000] |
| 01728637 | EUR[0.0000000331149992],GBP[0.000000045782231],SOL[0.0002861200000000],USD[0.0000000137548004] |
| 01728638 | TRX[0.000001000000000],USD[-133.4474082339929031],USDT[252.0908148602500000] |
| 01728642 | INDI[0.614950000000000],TRX[-1.1091850742926536],USD[-1.4396987533245542],USDT[1.7233927287500000] |
| 01728644 | TRX[0.000001000000000] |
| 01728646 | DENT[1.000000000000000],EUR[0.000002281153868],FTT[0.0002195700000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000439141506] |
| 01728648 | FTT[0.000027373035300],SOL[0.000000100000000],USD[0.0958342972641116],USDT[0.000000036929484] |
| 01728649 | FTT[151.6475700000000000],NFT (33357456432676024)6[1],NFT (50795871363763675)[1],NFT (50968503744159256)0[1],NFT (54126982312416840)7[1],NFT (55768581929508258)8[1] |
| 01728650 | AKRO[6.000000000000000],ALGO[38.399926190000000],ALPHA[1.000000000000000],ATLAS[216.214223341924180],AUD[52.0568998800000000],BAO[26.0000000000000000],BF_POINT[200.000000000000000],BTC[0.0100029913447456],CHR[1215.1917530800000000],CHZ[40.159514800000000],CRO[0.0091766129280000],DENT[70.0000000000000000],DOGE[0.000000049840000],ETH[0.000000211165470],ETHW[0.000000026590010],EUR[0.000000120993477],FTM[17.544543180000000],FTT[0.000000088220240],KIN[21.000000000000000],MANA[80.604167780000000],PAXG[0.00000033000000],POLIS[140.7928915405770000],RSR[6.000000000000000],RUNE[0.9419965708860000],SAND[0.000571200000000],SLP[10787.9389679500000000],SOL[0.1309195200000000],SPELL[916.092403275645923235],SRM[0.016457730000000],SUSHI[0.000000037600000],TOMO[2.113584120000000],TRX[5.000000000000000],UBXT[6.000000000000000],USDT[0.000000094020288] |
| 01728651 | BTC[0.000000030000000],USD[0.0003188555173846] |
| 01728653 | BTC[0.0019004607208000],EUR[0.000000100000000],USD[-16.5316484070535696] |
| 01728654 | USDT[0.9249350000000000] |
| 01728660 | USD[-0.0059412237243158],XRP[0.0543681400000000] |
| 01728662 | USDT[2.8899032900000000] |
| 01728666 | BNB[0.0000567938507950],BTC[0.000062960000000],BUSD[40.078287940000000],DAI[0.0223761500000000],FTT[0.0178087700000000],NFT (37394794146587109)4[1],NFT (39290966572547971)1[1],NFT (41097663022755723)2[1],NFT (43579831712018082)9[1],NFT (48599207997616163)48[1],NFT (57121562210725348)[1],TRX[0.0002320000000000],TSLA[0.0005191600000000],TSLAPRE[0.0000000318700000],USD[0.0000000313218587],USDT[0.0010000020712587] |
| 01728667 | ETH[0.0214267143290905],ETHW[0.0000007951932361],LINK[112.3256567500000000],USD[0.0000751151112386] |
| 01728668 | MTA[2383.5470400000000000],USD[0.0192018800000000],USDT[0.6430000000000000] |
| 01728671 | USD[25.0000000000000000] |
| 01728672 | USD[25.0000000000000000] |
| 01728673 | AUDIO[0.776560000000000],DYDX[0.1000000000000000],ENJ[0.901960000000000],RAY[140.2391483291396910],RUNE[4736.7471705635826128],SAND[12327.7568000000000000],SNX[339.3241162200000000],SOL[0.0068066073549400],SRM[0.5000000000000000],STEP[1492.900000000000000],STORJ[1754.7726840000000000],USD[1.2671601699954200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01728675 | BNB[0.000000000781602B],BTC[0.000000004009172S],ETH[0.000000307671907],ETHW[0.000000307671907],OMG[0.601837226031429Z],RAY[0.000000008400000000],SOL[0.000000102622024],TULIP[0.000000581310000],USD[0.004795920158880],USDT[0.004459733252410A],XRP[0.0000000079818151] |
| 01728683 | ADABULL[0.40730000000000000],ATOMBULL[10000.0000000000000000],BALBULL[6395.00000000000000000],DOGEBULL[4.47710440000000000],POLIS[74.000000000000000],SUSHIBULL[1071356.0800000000000],THETABULL[11.47693542000000000],USD[0.463080044783316],USDT[0.000000036916164],VETBULL[544.91280000000000000],XRPBULL[14593.08000000000000000] |
| 01728684 | FTT[31.29539250000000000],LUNA2[0.006732359311000],LUNA2_LOCKED[0.015708838390000],USD[0.000000007476500],USDT[0.000000050850000],USTC[0.9529980000000000] |
| 01728685 | ETH[0.0014334400000000],SOL[0.000000058000000],USD[0.00017816851693] |
| 01728691 | ETH[0.1485715512400000],FTT[31.405136850000000],NFT (298853180661942580)[1],NFT (328921168041641089)[1],NFT (375444508230844185)[1],NFT (376100544351691533)[1],NFT (477035816581669886)[1],USD[0.9857893130226981],USDT[0.2744450069298917] |
| 01728693 | ATLAS[1110.00000000000000],ETCBULL[2.78000000000000000],SUSHIBULL[192000.0000000000000000],TRX[0.0000250000000000],USD[1.180195596550000],USDT[0.0074200000000000],VETBULL[12.00000000000000000],XRPBULL[1450.00000000000000000] |
| 01728700 | AVAX[0.009006368202692O],DAI[0.0790635700000000],ETHW[0.0008596000000000],FTM[0.04180000000000000],FTT[0.09000000000000000],LUNA2[0.9703257520000000],LUNA2_LOCKED[2.2640934210000000],LUNC[210881.4800000000000000],MATIC[9.9737559468558460],USD[0.000000004724680],USTC[0.2658770000000000] |
| 01728705 | GBP[0.000015362581015],SAND[3.8279493833567736],SOL[0.1395013000000000] |
| 01728707 | USD[25.00000000000000] |
| 01728709 | TRX[0.000010000000000],USDT[0.000000004344541] |
| 01728711 | USD[5.0000000000000] |
| 01728717 | BTC[0.06880000000000000],USD[21.849164804000000] |
| 01728718 | ATLAS[8.67950000000000000],POLIS[0.085256000000000],USD[0.008714742810000],USDT[0.000000076120984],XRP[0.48000000000000000] |
| 01728719 | BOBA[0.06580000000000000],LUNA2[7.5094574680000000],LUNA2_LOCKED[17.52206743000000000],NFT (303824522480339511)[1],NFT (305120727921191746)[1],NFT (559965894795429739)[1],NFT (561012222503836563)[1],OMG[0.4658000000000000],TRX[0.000778000000000],USD[0.000000084000000],USDT[0.982849045000000],USTC[1063.000000000000000] |
| 01728723 | USD[30.00000000000000] |
| 01728724 | AGLD[0.00000000200000000],LUNA2[0.000000082000000],LUNA2_LOCKED[0.9290550924000000],MNGO[0.000000095453200],USD[0.000000089648241],USDT[0.0000000052882493] |
| 01728727 | THETABULL[1.010500000000000000],USD[0.0043809880000000] |
| 01728728 | USD[45.00000000000000] |
| 01728730 | ETH[0.000000007385723],FTT[0.000000004609196],PERP[0.00000001170018],SOL[0.000000060000000] |
| 01728731 | KIN[1.00000000000000],RSR[1.00000000000000],USDT[0.000000051396524] |
| 01728738 | FTT[11.02468077000000000],USD[-0.8713234754966463],USDT[759.0538016817000000] |
| 01728741 | BTC[0.05639257180797140],FTT[25.081001600000000],SOL[0.008795480905000],USD[280.0082239365000000] |
| 01728742 | ENJ[0.00000047014570],USD[12761.130596289674309],USDT[0.000000188451907] |
| 01728744 | FTT[0.0470603400000000],USD[3.536295393718068B],USDT[0.0000000068129956] |
| 01728745 | BNB[0.003213750000000B],BTC[0.07415350000000000],EUR[0.000108312021325O],USD[1.785295084250000B],USDT[0.000000137936784] |
| 01728746 | EUR[0.000303661294118A] |
| 01728747 | AURY[0.000000010000000],BAO[1.0000000000000000],BAR[0.000000003325614],CHZ[0.1794823280000000],DODO[0.000000029435211],ETH[0.000157100000000],ETHW[0.000157100000000],FTM[0.000000014584963],MATIC[9896.5302721810533076],PAXG[0.000000094248820],SOL[0.000000010000000],USD[0.007144831910115O],USDT[0.00000015044548] |
| 01728749 | ETH[1.58149633000000000],ETHW[1.5814963300000000] |
| 01728751 | USDT[1.8575315100000000] |
| 01728754 | SOL[0.002265850000000O],TRX[0.000002000000000],USD[-0.0798835055265919],USDT[0.5140939267018953] |
| 01728755 | EUR[0.00000001415580O],JOE[131.29905410000000000],KIN[1.00000000000000],RSR[1.00000000000000],USDT[0.000000083484304] |
| 01728758 | SOL[0.00043085000000O],USD[0.0457188885903399],XRP[-0.00000002000000] |
| 01728759 | REEF[82430.00000000000000000],USD[0.001525235000000],USDT[0.000000094732610] |
| 01728760 | BEAR[27.600000000000000],EOSBEAR[7510.0000000000000000],USD[0.082054066000000],USDT[0.000000031281381] |
| 01728761 | AVAX[0.000000160647880],PEOPLE[160.0000000000000000],USD[-0.112874818799590A],USDT[0.1264352017177042] |
| 01728762 | BTC[0.000187270000000O],ETH[0.000886190000000O],ETHW[0.000886190000000],FTT[0.000000049972036],HNT[168.20494300000000000],TRX[0.000028000000000],USD[0.000000091185484],USDT[226.5925823161743842] |
| 01728763 | USD[30.00000000000000] |
| 01728768 | COPE[159.95003000000000000],TRX[0.000010000000000],USD[0.599896937386896],USDT[0.0000000117166565] |
| 01728769 | DOGE[1034.30000000000000000],LINK[20.2000000000000000],MANA[20.9962200000000000],SOL[32.4166196000000000],TRX[698.00000100000000000],USD[1.551367234981079O],XRP[91.99000000000000000] |
| 01728770 | BTC[0.011116587251650O],USD[2.1382894638768464],USDT[0.00116442835473O] |
| 01728776 | BTC[1.31007739241562140],EUR[1500.00000000692058O],FTT[145.09823195000000000],LUNA2_LOCKED[0.0221431097800000],LUNC[200.0000000000000000],USD[49448.6799266113624357],USDT[0.0022589500000000] |
| 01728777 | AAVE[0.19996314000000000],AGLD[12.40000000000000000],ALPHA[71.98632000000000000],ATLAS[119.97720000000000000],ETHW[0.080982860100000],EUR[1.678600000000000],FTM[51.99041640000000000],FTT[3.49933500000000000],LINK[0.699867000000000],POLIS[1.8000000000000000],SHIB[1000000.0000000000000000],SOL[3.2699430000000000],SUSHI[4.9990500000000000],USD[2.0982798895850000],YFI[0.000999815700000] |
| 01728778 | USD[20.00000000000000] |
| 01728779 | MOB[83.48330000000000000],TRX[0.000001000000000],USDT[1.4073350000000000] |
| 01728786 | SPELL[44100.00000000000000000],STEP[0.071408000000000],USD[0.3966710944241400] |
| 01728790 | BTC[0.090452492089407A],ETH[0.000000087000000],ETHW[0.000000031250000],FTT[0.000000001800000],USD[0.000411872520836],USDT[0.0000000068063500],XRP[0.000000011065186] |
| 01728793 | HMT[890.37014341000000000],USDT[0.000000057998522] |
| 01728795 | FTT[0.00284479512393680],TRX[0.374200000000000],USD[0.000000084500000],USDT[0.0025704075000000] |
| 01728796 | TRX[0.0000100000000000] |
| 01728797 | FTT[0.0231831800000000],TRX[0.28571400000000000],USD[0.0021566855875000] |
| 01728798 | AAVE[5.25742371400000000],ADABULL[0.00055809000000000],AKRO[0.67589000000000000],ATOM[0.099487000000000],AVAX[0.399126000000000],AXS[11.89791190000000000],BAL[0.068508000000000],BNB[0.0592247050000000],CHZ[39.68849500000000000],COMP[0.000014246000000],DOGE[0.286388500000000],DOT[50.4904323600000000],DYDX[0.0019900000000000],ETHW[0.001998800000000],EUR[3000.0000000108715129],FTT[0.593047140000000],HNT[31.68013436000000000],KNC[0.547080820000000],LINK[0.580961500000000],LUNA2_LOCKED[0.007123521686000],LUNC[0.003052937865000],MAPS[4.91868000000000000],MATIC[0.000000021671132],DOGEBULL[0.000000002000000],THETABULL[0.000000020000000],USD[0.000051510087480],USDT[1481.8881990492790000],XRP[0.9327305000000000],YFI[0.000219952500000] |
| 01728799 | BNB[0.000000021671132],DOGEBULL[0.000000002000000],THETABULL[0.000000020000000],USD[0.000051510087480],USDT[1481.8881990492790000],XRP[0.9327305000000000],YFI[0.000219952500000] |
| 01728803 | USD[3.3372535379636770] |
| 01728805 | USD[25.00000000000000] |
| 01728809 | ATLAS[18018.99305700000000000],POLIS[9.99810000000000000],USD[0.218536518090419],USDT[0.000000106446408] |
| 01728810 | BNB[0.000000079144784],USD[0.000000029086774],USDT[0.000003595375347B] |
| 01728819 | BLT[4.29209115000000000],BOBA[1.0522015000000000],OMG[1.0522015000000000],USD[0.000000239441330],USDT[0.000000121083984] |
| 01728824 | BTC[0.000000030000000],ETH[0.000834510000000],ETHW[0.000834510000000],USD[0.000000014138348B],USDT[0.000000039960614] |
| 01728825 | BTC[0.000064088526368B],ETH[0.000158147639900O],ETHW[0.000158147639900],SOL[0.000657661560000],USD[0.245614135199189O],USDT[0.000000001673490S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01728827 | FTT[0.050000000000000000],SRM[1.755683920000000000],USD[0.000000010000000] |
| 01728828 | SOL[0.105760360000000000],TRX[995.006773000000000000],USD[0.000000015120066],USDT[2.263507321418632] |
| 01728831 | USD[25.000000000000000] |
| 01728834 | ADABULL[88.00000000000000000],ALTBULL[0.981000000000000],BCHBEAR[999.620000000000000],ETHBULL[0.004000000000000],ETHBULL[0.004000000000000],GRTBEAR[956.110000000000000],GRTBULL[7300000.000000000000000],KNCBEAR[20000.000000000000000],LINKBULL[900.000000000000000],TRX[0.001625000000000],UNISWAPBULL[1582.527860000000000],USD[31.178091020147551],USDT[0.007783782879408],VETBULL[118897.020000000000000000],ZECBULL[19144.000000000000000] |
| 01728838 | AVAX[0.097360000000000],BNB[0.003552680000000],FTT[0.186600000000000],SOL[0.009800000000000],USD[0.532546297050000] |
| 01728841 | USD[30.000000000000000] |
| 01728842 | ETH[0.000996200000000],ETHW[0.000996200000000],SOL[0.990000000000000],TRX[0.000001000000000],USD[0.047317174251835],USDT[1.355477890000000] |
| 01728843 | USD[0.000000070735388],USDT[0.000000042000000] |
| 01728850 | FTM[0.000000075632398],FTT[25.207413041805040],LINA[0.000000099800000],SOL[0.000000000001000],USD[0.000000091994879] |
| 01728851 | TRX[0.000010000000000],TSLAPRE[-0.000000024076300],USD[29.991976008924600],USDC[3.045167280000000],USDT[21.624585717296980] |
| 01728853 | BTC[0.000000001291516],TRX[0.000000000226712],USDT[0.000000007421940] |
| 01728855 | DOGE[95.000000000000000],SOL[2.030000000000000],USD[0.678764688000000] |
| 01728857 | ETH[0.566795853086090],ETHW[0.563697293324180],FTT[35.095250000000000],SOL[25.845690427919760],TRX[0.00001067917800],USD[8522.084695067497500] |
| 01728860 | DOT[0.000000031422000],ETH[0.000994400000000],ETHW[0.000994400000000],FTT[0.000000012084681],SAND[0.996600000000000],SOL[0.000000027473752],USD[0.182303591500000],USDT[1.843058849479623],VGX[35.981600000000000] |
| 01728861 | ATLAS[201881.774874547296270],BAO[0.000000010000000],NFT [3164343271104893951],TRY[0.000000109386425],USD[0.000000087851378] |
| 01728869 | ATLAS[799.856000000000000],MNGO[389.929800000000000],TRX[0.000080000000000],USD[1.498593553400000],USDT[0.000000009417695] |
| 01728897 | FTT[0.096980000000000],KSHIB[5069.036700000000000],TNG[1.997150000000000],TONCOIN[0.096086000000000],USD[18.647825846197561],USDT[0.000000070672015] |
| 01728899 | AUD[273.528679420921683],BAO[3.000000000000000],BTC[0.001884370000000],ETH[0.026869740000000],ETHW[0.026539500000000],KIN[1.000000000000000],LINK[5.088800660000000],LTC[0.458917700000000],UBXT[1.000000000000000] |
| 01728902 | BNB[0.000000010000000],FTT[0.000000029047601],TRX[0.000071000000000],USD[0.000000170535144],USDT[0.824577482497427] |
| 01728905 | TRX[0.000017000000000],USD[0.290227900325085],USDT[0.000000155678619] |
| 01728909 | AUDIO[0.000000003908470],BTC[0.000000002884320],DFL[0.000000091000000],FTT[25.000000004531728],SOL[0.000000026308400],SRM[0.998292470000000],USD[0.000002595545868],USDT[0.000000048128823] |
| 01728913 | SRM[0.687901610000000],SRM_LOCKED[33.312098390000000],TRX[0.000002000000000],USD[0.006261010018000],USDT[9.155759370500000] |
| 01728920 | USD[0.073051143520506],USDT[0.181413582770000] |
| 01728928 | BTC[0.000000035000000],ETH[0.000000004000000],LTC[0.079132434000000],USD[1.042260242362492],USDT[0.000000069331642] |
| 01728934 | BTC[0.013781260000000],FTT[5.355004910000000],SOL[1.446435949249061],USD[-15.354192719949335000000000] |
| 01728935 | BTC[0.000000058589682],BYND[0.000000028980877],COIN[0.000000051991605],ETH[0.000000068405242],EUR[0.000000114093816],FTT[0.000138489239153],GBP[0.005691726527645],GBTC[0.000000050670050],JPY[0.000001459462173],MRNA[0.000000601993954],MSTR[0.000000008904340],PFE[0.000000012703167],RUNED.000000047904154],SLR[0.000000000604113],SPY[0.000000019434170],USD[0.000000010831311],USD[0.000000001083155],XRP[0.000000001790718] |
| 01728938 | BAO[2.000000000000000],CHZ[53.125536600000000],ETH[0.000000002639500],EUR[0.004066657939140],KIN[3.000000000000000],SAND[0.000124000000000],SOL[0.000002320000000],UBXT[1.000000000000000],USD[0.010306104365219] |
| 01728939 | FTT[0.000000092450914],SOL[0.000000076800000],USD[0.000000084599097],USDT[0.210571122820030] |
| 01728942 | BUSD[10.050000000000000] |
| 01728946 | SOL[0.000000044600000],USD[0.000000050430494],USDT[0.000000014292715] |
| 01728947 | COPE[142.943600000000000],TRX[0.000001540706091],USD[0.002670154070609],USDT[0.000000097902209] |
| 01728951 | TRX[0.000080000000000],USD[0.308116737216400] |
| 01728952 | BTC[0.029332940000000],EUR[0.000000078498631],FTT[0.000004234610915],MAPS[361.000000000000000],SOL[1.877094480000000],USD[0.568725457989626],USDT[0.000000003546628] |
| 01728958 | USDT[0.000000040000000] |
| 01728961 | AVAX[2.000000000000000],ETH[0.064329046667200],ETHW[0.064329046667200],FTT[73.994452000000000],NFT [4621338004554443031[,USD[14742.807760645481596],USDT[87.000000000000000] |
| 01728967 | BTC[0.000000010000000],FTT[21.990742442166520],USDT[793.750000000000000] |
| 01728968 | USD[0.000000035654342],USDT[0.000000005307695] |
| 01728969 | DAI[29.900000000000000],FTT[476.660662970000000],USD[0.095827484356750],USDT[855.000518285000000] |
| 01728979 | BNB[0.000000539015915],BTC[0.000000009640135],USD[0.429161550772977,XRP[0.000000006541101] |
| 01728982 | USD[0.000409891832598],USDT[0.000045903564695] |
| 01728991 | TRX[0.000010036468512],USD[0.000000135195272],USDT[0.000000087348545],XRP[0.000000016604200] |
| 01728992 | AURY[0.997150000000000],KIN[176000.000000000000000],TRX[0.000001000000000],USD[0.003719051397530],USDT[633.185934691548049] |
| 01728997 | BTC[0.000000078036000],ETH[0.000000075161454],EUR[0.000146526176851] |
| 01729000 | USD[0.281493043500000] |
| 01729001 | FTT[1.500000000000000],SHIB[98442.000000000000000],USD[0.000043294536021],USDT[5.634216586485056] |
| 01729002 | ATLAS[0.000000076005094],BTC[0.000000002791637],EUR[16.847582843000000],FTT[0.000000062241382],USD[0.022289738062601,USDT[0.000000056148017],XRP[0.000000052193708] |
| 01729003 | AKRO[5.000000000000000],ALPHA[1.009317230000000],ATLAS[0.097807430000000],BAO[4.000000000000000],DENT[2.000000000000000],HXRO[1.000000000000000],KIN[7.000000000000000],MAPS[0.002815090000000],MEDIA[0.000096570000000],MNGO[0.221459101080000],RSR[4.000000000000000],SNY[0.000660450000000],SOL[0.000044420000000],TRU[1.000000000000000],UBXT[5.000000000000000],USD[0.000000082663212] |
| 01729004 | BF_POINT[200.000000000000000],BNB[0.000000058620000],BTC[0.209197630532487],ETH[0.810390930502902],ETHW[0.810390930502902],FTT[62.195941860000000],LUNA[0.000000153115856],LUNA2_LOCKED[0.000000357270331],LUNC[0.003334131647000],SOL[0.224497246931700],USD[4264.403459596843112800000000] |
| 01729008 | USD[34.871049295835783] |
| 01729011 | FTT[823.787539500000000],SRM[10.123058800000000],SRM_LOCKED[117.676941200000000],USD[549.529045681250000],USDT[0.796522917662507] |
| 01729014 | ATLAS[9.889800000000000],MOB[0.022666770000000],SOL[0.009240000000000],TRX[85.045114000000000],USD[-0.062309151570224],USDT[0.488369178850000] |
| 01729015 | ATLAS[1000.000000000000000],USD[0.929231725000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01729017 | BCHBULL[5600.000000000000000],COMPBULL[870.000000000000000],DEFBULL[510.650000000000000],DOGEBULL[711.503784600000000],ETCBULL[746.210000000000000],THETABULL[2357.570000000000000],TRX[0.000805000000000],USD[0.011981468500000],USDT[0.000000046456247] |
| 01729019 | USD[30.000000000000000] |
| 01729021 | BTC[0.000917500000000],DOGE[18.880000000000000],ETH[0.000382460000000],ETHW[0.000382460000000],EUR[0.894367888212370 7],SOL[0.002880630000000],USD[-74.166723552411953 8],XRP[289.780892750000000] |
| 01729022 | EUR[0.000000015097122 8],LUNA2[1.472199130000000],LUNA2_LOCKED[3.435131302000000],USD[0.000000480158531 0],USDT[52.443097847280976 2] |
| 01729023 | ETH[0.000000005000000],NFT[331909161245886749 1],NFT[357096295484712510 6][1],NFT[557942501556111296][1],SOL[0.000000006548660 0],TRX[0.000001000000000],USDT[0.000021698720828] |
| 01729026 | BAO[6487.055955674000000],BAT[2.047717160000000],BF_POINT[300.000000000000000],BIT[13.959555990000000],BTC[0.001595900000000],ETH[0.383446370000000],ETHW[0.383285370000000],EUR[1722.604702956322460 8],FIDA[0.616644300000000],FTT[31.626311120000000],GRT[1.000000000000000],KIN[2.000000000000000],LINK[0.017627200000000],MAPS[2.583837240000000],NFT[325880482664201135][1],NFT[374746529217000428][1],NFT[472359105748529760][1],OXY[1.000000000000000],SUSHI[94.478034530000000],USD[0.046647213328705 6],USDT[0.000000061740438] |
| 01729027 | AUD[0.000000010044488],USD[0.110078475464880 0],USDT[0.001465945271390 0] |
| 01729035 | EUR[0.435910593527140 0] |
| 01729036 | AKRO[3.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],GRT[1.003641230000000],IMX[53.706196770000000],KIN[4.000000000000000],LRC[2233.748233914085380 0],MATIC[135.939411410000000],RSR[1.000000000000000],SOL[2.170216370000000],UBXT[3.000000000000000],USD[0.000000004827586 1] |
| 01729037 | FTT[10.000000000000000],GMT[1351.885250000000000],LTC[2.005000000000000],USD[539.565602094883137 2],USDT[171.940000002025000 0] |
| 01729041 | CEL[0.095896000000000],USD[1.547306512500000 0] |
| 01729042 | MER[1176.000000000000000],SOL[0.000800000000000],USD[0.052083394250000 0] |
| 01729043 | AKRO[35.000000000000000],ATLAS[0.019900320000000],BAO[34.000000000000000],DENT[9.000000000000000],FTT[0.003266000000000],KIN[2.000000000000000],LUNA2[0.985443861400000],LUNA2_LOCKED[2.217882173000000],LUNC[70.636457450000000],MATIC[0.015344800000000],RAY[0.175507900000000],RSR[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[886.994869170707340 6] |
| 01729044 | FTT[0.000000404006116 7],USD[0.000000035917082] |
| 01729046 | ATLAS[2023.024928700000000],USD[0.000000099487089],USDT[0.000000065946771] |
| 01729051 | FTT[160.567880000000000],SOL[0.091741270000000],USD[0.000000073747982] |
| 01729056 | USD[25.000000000000000] |
| 01729062 | EUR[0.002180485955550 5],USD[0.000000025901774],USDC[2610.000305430000000],USDT[3914.282195293037354 0] |
| 01729063 | EUR[0.000000053973452],USD[0.350867217136370] |
| 01729067 | BTC[0.000000000784398],ETH[0.299000009100000],ETHW[0.299000009100000],FTT[0.213508350955093 6],LTC[0.000000100000000],USD[0.005759730989104 4],USDT[0.000000007000000] |
| 01729068 | ETH[0.117314840000000],ETHW[0.117314840000000] |
| 01729072 | ETH[0.000670000000000],ETHW[0.000670000000000],MER[0.318430000000000],SLRS[0.191840000000000],USD[0.000000667001096],USDT[0.000000006266821] |
| 01729075 | BAO[5.000000000000000],ETH[0.000000084159785],FTT[0.000000030320999],KIN[12.000000000000000],USD[0.000019785869781 5],USDT[0.013323616981422 4] |
| 01729076 | USDT[0.000000005566826] |
| 01729081 | USDT[0.000000005566826] |
| 01729082 | AAVE[0.000000003415000],AUD[0.480798155305215 4],BF_POINT[200.000000000000000],BNB[0.000000005000000],BTC[0.000000007897858 0],ETH[0.000042800000000],ETHW[0.000042800000000],FTT[0.000000076963783],LUNA2[0.754580671900000],LUNA2_LOCKED[1.760688235000000],SOL[0.000000005727413 9],USD[0.027803538560334 3],USDT[0.000000013448510] |
| 01729095 | APT[0.000000027566440],BNB[0.000000010000000],LUNA2[0.149720731200000],LUNA2_LOCKED[0.349348372800000],NFT[357462786997520329][1],NFT[389532491067113627][1],NFT[401087532528033165][1],USD[0.009505457982161 9],USDT[0.000976685154884 0] |
| 01729096 | BTC[0.051224800000000],FTT[150.613204166690000] |
| 01729098 | BTC[0.000000014000000],ETH[0.000000080000000],ETHW[0.000000080000000],EUR[0.000000066126785],FTT[25.070106000000000],USD[0.000592161274717 3],USDT[0.000000000856266] |
| 01729101 | USD[30.000000000000000],USD[30.000000000959500] |
| 01729103 | COMPBULL[251.759520000000000],DOGEBULL[4.462120000000000],FTT[0.129686637129873],GRTBULL[174.000000000000000],TRXBULL[871.041500000000000],USD[0.000000166787340],USDT[0.000000083390198] |
| 01729106 | USD[25.000000000000000] |
| 01729107 | USD[5.000000000000000] |
| 01729112 | TRX[0.000000000000000],USD[-1.069250675600000 0],USDT[9.000000000000000] |
| 01729113 | ADABULL[0.000000069418142],ETH[0.162680176366013 2],ETHW[0.162680176366013 2],USD[0.094073005298049 7] |
| 01729114 | ALGO[0.000000007724347 8],ETH[0.000000041573000],LUNA2[0.000964755406000],LUNA2_LOCKED[0.002255109595000 0],LUNC[210.452083765144303 5],USD[73.054019360443950 0] |
| 01729122 | BTC[0.000000023090000] |
| 01729123 | NFT[302268280167191327][1],NFT[523764229779624340][1],USD[7.067036540000000 0] |
| 01729132 | USD[0.000000016345475],USDT[0.000000030347420] |
| 01729137 | USD[30.000000000000000] |
| 01729138 | USD[1.194490343750000 0],USDT[0.000000041591424] |
| 01729140 | TRX[0.000000000000000],USD[0.000000086964318],USDT[0.000000048956260] |
| 01729141 | BTC[0.000079050246000],USD[0.000000076096856] |
| 01729142 | USD[0.014186661620813 5] |
| 01729143 | BTC[0.000000004907545 5],EUR[0.000000008866663 92],FTT[0.000000001222273 5],SOL[0.000000051398984],USD[4.900836080540924 2],USDT[0.000000097714641] |
| 01729147 | USD[0.000000031913680],USDT[0.000000208116084] |
| 01729148 | BTC[0.000079291700000],FTT[0.051750340000000],SOL[0.004014400000000],USD[0.003009358377577 8],USDT[0.000000003442442] |
| 01729152 | ALTA[1000.000000000000000],ETH[0.000000100000000],SRM[1.370200198000000],USD[1.371020019800000],USDT[0.007502000000000] |
| 01729156 | ATLAS[8.410266000000000],FTT[0.099031000000000],POLIS[0.083058870000000],USD[0.000000010342752 9],USDT[0.000000099272252],XRP[0.930288018348463 3] |
| 01729159 | USD[0.000000131288052],USDT[0.000000021379431] |
| 01729160 | LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[100.000000000000000],SOL[24.998812500000000],USD[39468.382777026595625000000000 0],USDT[0.000000014482554] |
| 01729161 | BTC[0.657046370656192],TRX[0.382600000000000],USD[0.000051159951544 8],USDT[0.001600717237636] |
| 01729166 | BUSD[10.000000000000000],TRX[0.450000000000000],USD[1480.575731279445000 0],USDT[0.001887976712500 0] |
| 01729168 | AVAX[0.000000059462402],BTC[0.000000010000000],BNB[0.000000100000000],ETH[0.000000120000000],FTT[-0.000000017930964],GAL[342.753846160000000],LUNA2[0.000440745911200 00],LUNA2_LOCKED[0.001044071261000 0],NFT[442977819992294997][1],SOL[0.000000060000000],TRX[0.000000280000000],USD[-0.000000005149332],USDT[0.000000011042083 3],USTC[0.063340000000000],XRP[0.000000010000000] |
| 01729169 | USD[30.000000000000000] |
| 01729173 | USD[2.000000000000000] |
| 01729176 | APT[0.099999990000000],ATLAS[2.053843270000000],BUSD[223.076217470000000],COPE[0.201022000000000],ETH[0.000527940000000],ETHW[0.129527943172372 6],LUNA2[0.000000117289337],LUNA2_LOCKED[0.000000273675119],LUNC[0.002554000000000],RAY[0.031263000000000],STEP[0.084780010000000],USD[0.000000098284581],USDC[0.000000000000000] |
| 01729177 | USDT[0.000000273602163 45] |
| 01729180 | BTC[0.000013600000000],ETH[0.000293870000000],ETHW[0.002938749451123],FXS[30.000000000000000],IMX[348.800000000000000],LOOKS[894.000000000000000],NFT[314748948779165880][1],NFT[571194721130292139][1],PERP[409.300000000000000],TONCOIN[0.081000000000000],TRX[0.000030000000000],USD[0.022425604074024 0],USDT[0.007900255932468 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01729181 | ATLAS[8.600000000000000000],USD[0.0088404782995520],USDT[0.0002759081282912] |
| 01729184 | POLIS[0.01989600000000000],RAY[148.9716900000000000],SLND[0.01700800000000000],TRX[0.0000010000000000],USD[1.4186279080200000],USDT[0.000000033466620] |
| 01729185 | TRX[0.0000020000000000],USD[0.0000000659731288],USDT[0.000000036838152] |
| 01729188 | USD[30.0000000000000000] |
| 01729189 | CRO[0.0000009200000000],ETH[1.4893341412528979],ETHW[0.0000000075119014],LTC[2.2529953292583600],RUNE[0.0045946000000000],USDT[0.0000072500848443] |
| 01729193 | ATLAS[999.80000000000000000],BTC[0.0005929600000000],USD[0.3410499013515858] |
| 01729197 | ATLAS[982.4017387864000000],HMT[150.7887545657471923],TRX[6.6195601473000000] |
| 01729198 | DOGE[0.9219100000000000],USD[0.0406240933333355],USDT[0.0000000006208162] |
| 01729203 | BTC[0.0000084439016268],C98[53.9900478000000000],ENS[1.9900000000000000],ETH[0.0680000000000000],FTT[26.0535294000000000],IMX[33.80000000000000000],SOL[0.0000000079074300],TRX[0.0047300000000000],USD[13.7512223791117341],USDT[89.6737229454576021],WRX[819.99900000000000000] |
| 01729205 | BF_POINT[400.00000000000000000],USD[90.3433441200000000] |
| 01729210 | BTC[0.0505000000000000] |
| 01729213 | COPE[0.9781500000000000],TRX[0.0000010000000000],USD[-0.0075160457107986],USDT[1.2900000024675709] |
| 01729214 | TRX[2012.6998434400000000],USDT[0.0000000087207396],XRP[43.7858900000000000] |
| 01729216 | BTC[0.0000000624047510],ETH[0.0000000010000000],SOL[0.0094300053680044],USD[0.0087753900074353],USDT[0.0600000108647850] |
| 01729218 | MNGO[1069.79400000000000000],SNY[16.0000000000000000],USD[1.5457859300000000],USDT[0.0000000051008696] |
| 01729219 | 1INCH[0.0000000013313900],BNT[0.0000000004495800],BTC[0.0000000052305614],FTT[0.0481691871506466],LUNC[0.0000000194483300],MATIC[0.0000008358300],USD[0.2626567677713164],USDT[0.0000000075595321],USTC[0.0000000042333900] |
| 01729220 | FTT[11.1977960000000000],TRX[0.0000010000000000] |
| 01729223 | BTC[0.1058390296116400],ETH[6.3070022240244000],ETHW[4.2111065046089000],USD[2302.6681709305750000] |
| 01729226 | BTC[0.0000022616690800],TRX[0.0000010000000000] |
| 01729228 | USD[0.0000000049218514] |
| 01729229 | USD[0.0000000038768800] |
| 01729231 | FTT[0.0301466602571641],SOL[0.0123267800000000],USD[0.0000020448932012],USDT[0.0000000004094347] |
| 01729233 | AAVE[1218.3593451381549802],ATOM[5258.0411059028476200],AURY[2026.0101400000000000],AVAX[5267.3290804511271948],BNB[0.0034000000000000],BTC[69.7505338000806300],CHZ[100000.0000000000000000],DOT[5180.6463768921414000],ETH[569.3329286417004134],FTM[569.8682640668430670],EUR[1014.8808113212300000],FTM[45374.2954657571372200],FTT[2061.5924100000000000],LINK[13268.4324347401976000],LUNA[2951.4813884000000000],LUNC2[220.1232400000000000],LUNC[676263.0033795000000000],MATIC[241731.5706872653124800],NEAR[24000.3600000000000000],SLND[12500.0000000000000000],SOL[16125.0425826843221681],SRM[10072.8491331800000000],SRM_LOCKED[635.1508668200000000],TRX[333831.0792544397030000],UNI[10000.1102359162074800],USD[1517901.8489620033059448] |
| 01729239 | ETH[0.0005964400000000],FTT[0.0150990000000000],LINK[0.0005819265100000],LUNA2[0.0028222254220000],LUNA2_LOCKED[0.0845851926510000],LUNC[88.0151616000000000],MBS[627.8806800000000000],OXY[0.9557300000000000],SRM[0.8651760000000000],USD[0.0016575300000000],USDT[0.0000000160082247],USDT[2002.9073627797996000] |
| | ATOM[0.0000000064224220],BTC[0.0000000089546644],DOGEBULL[0.0000000200000000],ETH[0.0000000093055000],EUR[0.0000000485492580],FTT[75.0000000000000000],USD[0.0000004521446000],USDC[1848.3135558000000000],USDT[0.0000001938807111] |
| 01729241 | AAPL[5.1500000000000000],ACB[447.9420200000000000],AUDIO[3470.0000000000000000],BABA[22.4840770000000000],BTC[0.0737878000000000],BYND[22.2900000000000000],CEL[0.0000000032940829],COIN[10.8900000000000000],DOGE[0.6470000000000000],FB[12.2092740000000000],FTT[0.0899872629603457],LUNA2[20.1507003200000000],LUNA_LOCKED[47.0183007500000000],MATIC[0.0000000484502592],USDI-924.6896733398175028] |
| 01729242 | USD[0.0000000600000000] |
| 01729243 | TRX[0.0000001000000000],USD[0.5229304680934870] |
| 01729246 | TRX[0.0000010000000000],USD[0.0000001080093213],USDT[0.0000000010657077] |
| 01729250 | USD[0.0045764200000000] |
| 01729257 | NFT (2941466319232244401)[1],NFT (2982651078558820462)[1],NFT (3157497561387330331)[1],NFT (3582428344092857741)[1],NFT (3677289363017017111)[1],NFT (3682988256189528101)[1],NFT (3960076705130871271)[1],SOL[0.0040000000000000],TRX[0.6508020000000000],USD[1940.3057046039945010000000000],USDT[0.0000000069411384] |
| 01729261 | BOBA[0.4992000000000000],DOGE[0.9604000000000000],OMG[0.4992000000000000],USD[0.3518214679000000] |
| 01729262 | BTC[0.0000002907328] |
| 01729263 | DOGE[1.1746988000000000],LTC[0.0090523600000000],SOL[0.0060001000000000],USD[0.0057414779712716],USDT[0.0157047829932385] |
| 01729269 | BTC[0.0000613760000000],EUR[0.0082229544624020],FTT[0.0000000177570865],LINK[0.0636019000000000],SOL[0.0000000053951432],SRM[1.1146247900000000],SRM_LOCKED[4.8853752100000000],USD[0.0000002608123045],USDT[0.0000000908224960] |
| 01729271 | BTC[0.0000000420000000],COMP[0.0000000000000000],ETH[0.0000000020000000],EUR[0.0035100200045254],USD[0.0000001726722660],USDT[0.0000000053806019] |
| 01729274 | BTC[0.0000000083500000],BULL[0.0005947850000000],ETHBULL[0.0000000090000000],FTT[0.0830805571599051],LUNA2[0.0000000324171378],LUNA2_LOCKED[0.0000000756399881],THETABULL[63.5204180000000000],USDC[2547.7058659000000000],USDT[0.0000000035964820] |
| 01729277 | USD[0.0000008773977],USDT[0.2349619289479000] |
| 01729280 | USD[30.0000000000000000] |
| 01729281 | DOGEBULL[3.9691663500000000],USD[0.0000001948982855],USDT[0.0000000072549327] |
| 01729283 | USD[30.0000000000000000] |
| 01729285 | CHF[0.0000003476883108],MNGO[1564.0387376500000000],SOL[43.0571280300000000],USD[0.0000015017344355] |
| 01729287 | IMX[0.0666200000000000],MATIC[300.8340000000000000],USD[4498.6007877011486080],USDC[999.0000000000000000],USDT[0.0080241600000000] |
| 01729290 | ATLAS[2.4637681200000000],POLIS[50.7246376800000000],USD[0.0000000960000000] |
| 01729292 | BTC[0.0088208600000000],LUNA2[2.2668365030000000],LUNA2_LOCKED[5.2892851740000000],TRX[0.0001310000000000],USDT[591.4003420320548271],USTC[320.8816632800000000] |
| 01729293 | FTT[1.0000000000000000],USD[0.2474905766630000],USDT[0.0000000027336645] |
| 01729297 | USD[0.0000591835118240],XRP[0.0000000064493328] |
| 01729301 | USD[14067.7044191300000000] |
| 01729302 | AVAX[0.0000000082266000],FTT[0.0952500000000000],KNC[0.0000000024779100],MATIC[0.0000000083851100],OKB[0.0000000090837200],USD[0.0000063501829],USDT[0.0000000098385683] |
| 01729304 | USD[25.0000000000000000] |
| 01729305 | BNB[0.0034506500000000],BTC[0.0000569270000000],DOGE[0.2570406800000000],USD[0.0000000033425000],USDT[0.0000000075000000] |
| 01729307 | BTC[0.0000000054748544],FTT[0.0000000070700000] |
| 01729312 | EUR[0.0000004258982480],USDT[15.7950100000000000] |
| 01729313 | XRP[24.8300000000000000] |
| 01729320 | ADABULL[0.4935437560000000],ALGOBULL[44860964.0000000000000000],ATOMBULL[4742.7432000000000000],DOGEBULL[9.1662500000000000],EOSBULL[57983 7.6000000000000000],GRTBULL[1074.4376000000000000],LINKBULL[283.0863200000000000],LTCBULL[0.7864000000000000],TRXBULL[369.6564000000000000],USD[0.1806179349000000],VETBULL[365.4390560000000000],XMLBULL[172.5824000000000000],XTZBULL[2612.8700000000000000],ZECBULL[0.0427800000000000] |
| 01729322 | ETH[-0.0000000018509806],GAL[0.0618800000000000],LUNA2[1.6664744960000000],LUNA2_LOCKED[3.8884404900000000],USD[0.0015341786123786],USDT[0.0000000039041216] |
| 01729323 | DOGE[0.0568246116472816],USD[0.1025551318794483] |
| 01729326 | APE[16.5986095098120200],ATLAS[3549.3113000000000000],AXS[0.0736648243856600],BTC[0.0000111270848300],ETH[2.0639088316901800],ETHW[2.0579150815229900],FTM[909.5977140774145000],FTT[0.0994180000000000],HNT[0.0914058000000000],RUNE[0.0995773676220400],SPELL[27397.9242000000000000],TRX[1100.0668609600000000],USD[3.0394308158132100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01729328 | FTT[9.100000000000000],USD[1.3046456500000000] |
| 01729332 | USDT[0.0000000094453048] |
| 01729336 | ATLAS[240.000000000000000],CRO[69.982900000000000],ETH[0.000929534700000000],ETHW[0.253995392500000000],EUR[0.000000005000000000],FTT[0.0238583739400000000],USD[185.0454086320313297] |
| 01729338 | TRX[0.000001000000000],USD[0.1097514915300000] |
| 01729340 | BTC[0.00102064331000000],CRO[69.982900000000000],ETH[0.000929534700000000],ETHW[0.253995392500000000],EUR[0.000000005000000000],FTT[0.0238583739400000000],USD[185.0454086320313297] |
| 01729341 | EUR[0.000000008214605650],USD[0.0470902707809350],USDT[0.0000000027493036] |
| 01729342 | AVAX[0.0000000044544157],BNB[0.000000070000000000],ETH[0.00000008700000000],FTT[25.064997993898817721],LUNC[0.00000000042289304],SOL[0.0000000040000000],USD[-0.000000000042710],USDC[47.1332354100000000],USDT[0.0000000041045076] |
| 01729349 | TRX[0.000090000000000],USD[0.0000000030125000],USDT[0.000000005561828] |
| 01729355 | ETH[0.000000009027405],FTT[0.2346456600000000],NFT[348476787040417289][1],NFT[575772105114451000][1],USD[0.0000001395729491,XRP[0.000000003921479] |
| 01729359 | ATOM[0.051000000000000],EUR[0.000000042850338],LUNA2[0.391063773400000],LUNA2_LOCKED[0.912482138000000],LUNC[85154.960000000000000],TRX[0.007770000000000],USD[14279.150999555857372],USDT[0.000000036680569] |
| 01729361 | BTC[0.0001133055565955],ETH[0.000677000000000],ETHW[0.000677000000000],FTT[4.300000005000000],HT[0.000225000000000],PSY[10000.000000000000000],SRM[8.165153080000000],SRM_LOCKED[113.793423490000000],TRX[0.996971750000000],USD[45.0641287657055869],USDT[1.0937804860606387] |
| 01729362 | DOGE[0.850090000000000],FTT[0.009523494312352],MNGO[5.707433090000000],POLIS[0.042211841447603],SOL[0.000000018577500],USD[0.000000025509203],USDT[0.000000063767153] |
| 01729365 | USD[0.086785053602602],USDT[17.1850257837657355],XRP[2718.029000000000000] |
| 01729368 | BNB[0.000000070825263],USD[0.000000054501797],USDT[0.000000036273506] |
| 01729372 | FTT[0.394747780000000],SOL[0.10000000000000],USD[23.0999026392157606] |
| 01729377 | ETH[0.000000061148930],USDT[0.0000001031471510] |
| 01729381 | FTT[0.1707475000000000],USD[0.000005005020146],USDT[0.000001987924004] |
| 01729387 | USDT[0.000000088322156633] |
| 01729388 | RSR[1.000000000000000],RUNE[0.005046830000000],SOL[0.0000000016377733] |
| 01729389 | USD[-0.000697058000000],USDT[0.067590148900740] |
| 01729391 | SRM[0.1281929378630530],STEP[159.5001722762467214] |
| 01729392 | DOGE[0.861300000000000],SHIB[25457.900254820000000],TRX[0.000848000000000],USDT[0.000000084042821] |
| 01729398 | ETH[0.000000019294302],STEP[0.086420000000000],TRX[0.000670000000000],USD[0.000000032096001],USDT[0.0000000041844446] |
| 01729402 | EUR[0.207030290000000],USD[0.0343165672000000],USDT[0.0000000502128143] |
| 01729403 | SOL[0.000000055471138],USD[0.0000086500580044],USDT[0.000000895041296] |
| 01729405 | CRO[0.0000000041402464],EUR[0.0000000017443702],SHIB[2396.536661642187650],TONCOIN[0.000000085902045],USD[0.0000000120360542] |
| 01729407 | BTC[0.0108978200000000],USD[2.0108000056612550],USDT[0.000000006374413] |
| 01729411 | BTC[0.000000030000000],EUR[0.385457139500000],FTT[0.0000000071303627],USD[4.9061798007276104] |
| 01729412 | TRX[0.000663000000000],USDT[65.1272580304422101] |
| 01729416 | AMPL[2.438537385358104],ATLAS[80.000000000000000],AURY[1.000000000000000],FTM[12.000000000000000],GALA[30.000000000000000],OMG[3.000000000000000],POLIS[2.000000000000000],REN[26.000000051000000],RUNE[2.000000000000000],SAND[3.000000000000000],SRM[4.000000000000000],USD[0.0779681437209329],USDT[0.000000009415474] |
| 01729417 | TRX[0.000001000000000] |
| 01729418 | TRX[0.0000010000000000] |
| 01729422 | ATOM[0.049463000000000],CHZ[2.000000000000000],FTT[0.00412600000000],FXS[0.074061000000000],SRM[0.029142760000000],SRM_LOCKED[2.970857240000000],TSLA[0.019460700000000],USD[8.7074149704750000],USDT[0.0098170031887215] |
| 01729425 | DOGE[0.993500000000000] |
| 01729432 | TRX[0.000022000000000],USD[0.4529380034900000] |
| 01729434 | AKRO[1.000000000000000],BAO[2.000000000000000],CHF[0.000000105227253],CHZ[1.000000000000000],DENT[2.000000000000000],EUR[0.0091324600399119],MATIC[1.0569435700000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000035701472] |
| 01729440 | TRX[0.000001000000000],USDT[0.000000045000000] |
| 01729450 | BTC[0.448800005000000],ETH[0.825000000000000],EUR[0.000000142979216],FTT[90.631093175360400],SOL[0.00000010000000],USD[1.868230214236182] |
| 01729451 | USD[0.0843540180000000] |
| 01729454 | EUR[0.003111300000000],USD[0.000000019054940] |
| 01729465 | LUNA2[0.0095250973410000],LUNA2_LOCKED[0.022225227130000],LUNC[2074.110000000000000],USD[0.1381586477812100] |
| 01729467 | BNB[-0.0000000784396],DOGE[0.000000080242770],ETH[0.00000001943050],KIN[0.000000088741400],NFT[372256858702329625][1],NFT[457619615816934487][1],NFT[496176573208772243][1],TRX[0.0050010034408002],USDT[0.000000042502283] |
| 01729470 | FTT[0.003703730473992],USD[-0.00662979180460100],USDT[0.000000099105921] |
| 01729472 | USD[0.9701536500000000] |
| 01729475 | BTC[0.00000008165272],DOGE[0.000000063520000],ETH[0.000000044391832],EUR[0.000000036255437],FTT[0.000003610082498],LTC[0.000000094767324],SOL[0.000000027320000],USD[5.0865775280329911],XRP[0.000000009261651] |
| 01729479 | USD[0.0402510151157000],USDT[662.60000000000000000] |
| 01729480 | ATLAS[0.000000090446380],POLIS[596.600000000000000],TRX[0.000001000000000],USD[0.0195536354975000],USDT[0.000000125368392] |
| 01729482 | TRX[0.000001000000000],USD[0.000000012773440],USDT[0.000000095501459] |
| 01729483 | FTT[0.078988000000000],GENE[0.0751415000000000],LUNC[472.956490900000000],PSY[0.295900000000000],SRM[3.199499960000000],SRM_LOCKED[91.160500040000000],TRX[0.000001000000000],USD[0.3805531236506856],USDT[0.7100002068887822] |
| 01729484 | AKRO[12.000000000000000],BAO[50.000000000000000],BNB[-0.000000098356723],DENT[7.000000000000000],ETH[0.004850005614422285],ETHW[0.011284052030890],FTM[0.000000042190516],KIN[65.000000000000000],LINA[0.000000040749184],RSR[1.000000000000000],UBXT[15.000000000000000],USD[0.000000120221535],USDT[4.3701136809942573] |
| 01729487 | USD[-0.001602026139472],USDT[0.000000071918106],XRP[0.0113512100000000] |
| 01729488 | USD[3.0663702010237107] |
| 01729489 | TRX[0.089800000000000],USD[0.054704814600000],USDT[0.0047000000000000] |
| 01729490 | APT[1.000000000000000],BNB[0.000000014793760],ETH[0.000168810000870],ETHW[0.00168810000870],USD[0.0015921961800000],USDT[3.6333463815762669] |
| 01729495 | LUNA2[15.304646240000000],LUNA2_LOCKED[35.710841220000000],USD[0.6829775601996500],XRP[0.6996890000000000] |
| 01729498 | USD[25.0000000000000000] |
| 01729500 | USD[0.000000015800277],USDT[0.0000000063443064] |
| 01729504 | ATLAS[29.977200000000000],BTC[0.000001983539796],BULL[0.000009941100000],FTT[0.1740498895700000],LUNA2[0.000014113036600],LUNA2_LOCKED[0.000329303418700],LUNC[3.073136260000000],MATIC[0.000000031860000],NFT[359450228925016878][1],NFT[503491039390724697][1],NFT[523440449524689341][1],POLIS[0.098822000000000],RAY[0.079585920000000],SRM[0.687294060000000],SRM_LOCKED[0.046591200000000],TRX[0.000012000000000],USD[0.000000185502678],USDT[0.0025480183500000],XTZBULL[4.9910700000000000] |
| 01729506 | AKRO[2.000000000000000],ATLAS[0.000000066190000],AUD[107.359444910000000],BAO[1.000000000000000],CEL[0.0061591800000000],ETH[0.000000028115128],HXRO[1.000000000000000],USDT[0.000000015322328] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01729508 | BNB[0.000000000202140092],BTC[0.000000000944200000],ETH[0.000000000100000000],NFT (364230872035558813)[1],TRX[0.000001000000000000],USD[10.4934809047389975],USDT[0.000000080244425] |
| 01729509 | USD[-0.0010180579737526],XRP[0.1342965700000000] |
| 01729514 | TRX[0.000001000000000000],USDT[10.0000000000000000] |
| 01729515 | ATLAS[2428.97780000000000000],USD[0.000000023574080],USDT[0.0000000019436690] |
| 01729519 | BNB[0.000000005000000000],BTC[0.000053281842583],ETH[0.008482528304097213],FTT[0.0990161658913342],LINK[0.0140558000000000],LUNA2[0.000013495134200],LUNA2_LOCKED[0.000031489531300],LUNC[2.9386764571371793],USD[-10.7143696739707464],USDT[1.9842104972130581] |
| 01729525 | BTC[0.000000084988925],DYDX[131.100000000000000],FTT[0.000000014525103],USD[0.1136747478369017],USDT[0.000000119050896] |
| 01729527 | AUD[0.000000027271730],BAO[1.000000000000000000],RSR[1.000000000000000000] |
| 01729529 | EUR[0.0000000117119744] |
| 01729531 | ETH[0.000768700000000000],ETHW[0.000100000000000000],SOL[0.0087249700000000],USD[0.2333501172500000] |
| 01729535 | USD[24126.3712357383891441000000000],USDT[0.0000000084621299] |
| 01729537 | ATLAS[2289.542000000000000000],POLIS[20.000000000000000000],USD[0.3595837500000000] |
| 01729537 | TRX[0.8917060000000000],USD[1.0937130801750000] |
| 01729539 | SHIB[0.7985643100000000],USD[0.3037194068340712] |
| 01729541 | GT[0.0963140000000000],TRX[0.000002000000000000],USD[0.0003700839407456],USDT[0.0000398702351634] |
| 01729545 | BCH[0.000000002394024],USD[0.0000619351613372] |
| 01729546 | USD[0.000000009668302000],USDT[0.000000040000000] |
| 01729549 | ATLAS[97180.1250234100000000],BTC[0.0010035500000000],ETH[0.000980930000000000],ETHW[0.0009809332284642],USD[0.0831581981897456],USDT[0.0000000097693024] |
| 01729555 | MNGO[9.7940000000000000],TRX[0.000001000000000000],USD[0.0094435638000000] |
| 01729560 | USDT[0.0000000075000000] |
| 01729561 | ETH[0.000000040247705],FTT[0.000000087877164],USDT[0.000000006987320] |
| 01729562 | DENT[100.000000000000000000],USD[0.3626419122500000] |
| 01729582 | BNB[0.000000003651000],TRX[0.000000063153000] |
| 01729584 | TRX[0.000001000000000000],USD[0.5049620573650000],USDT[1.4834931015150000] |
| 01729586 | ALGO[0.000559000000000000],BNB[0.000003918593034],MANA[0.008003939046790],MATIC[-0.000000003978556],NEAR[0.000002450000000],SOL[0.000000004211739],TRX[0.000008001767817],USD[0.0008881606942611] |
| 01729588 | COMP[0.125355040000000000],HT[0.000000000000000000],HXRO[36.00000000000000000],SUSHI[1.500000000000000000],USD[2.6884170546079840],USDT[0.0055742000000000] |
| 01729596 | ATLAS[37047.4414000000000000],TRX[0.000028000000000000],USD[0.0000000184385277],USDT[0.0000000019550716] |
| 01729600 | CQT[2407.000000000000000000],LINK[0.006060000000000000],LINK_WH[19.6900000000000000],MEDIA[0.970000000000000000],USD[0.0111040425000000],XRP[0.3456840000000000] |
| 01729601 | BTC[0.075103180000000000],ETH[1.3832727600000000],ETHW[1.3826917800000000],SOL[34.7704035100000000] |
| 01729602 | AKRO[1.000000000000000000],AUD[900.5196519881037534],BAO[12.0000000000000000],BTC[0.1395103600000000],CONV[121330.5082170800000000],ETHW[0.5825241300000000],FTM[46.2352077200000000],IMX[323.4136064300000000],KIN[19.00000000000000000000],TRX[1.0000000000000000],USD[1.0328785150000000] |
| 01729605 | AUD[55.0420787200000000] |
| 01729607 | TRX[0.000001000000000000],USDT[0.8960531000000000] |
| 01729608 | EUR[0.000000004524986],FTT[12.9990785016227700],USD[0.000000006329788],USDT[0.0000000080949824] |
| 01729609 | AUD[17.3768043666350000] |
| 01729612 | ATLAS[48439.5652173900000000],POLIS[621.6611947656998940],USD[11.4837400054437816],USDT[1.2679490991816652] |
| 01729619 | USD[0.000000100000000],SOL[0.000000079600000],USD[0.4633871030350948],USDT[0.0026713950000000] |
| 01729622 | USD[5.000000000000000000] |
| 01729623 | AVAX[0.9998100000000000],BTC[0.089183565000000000],CRO[209.9601000000000000],ETH[0.246953070000000],ETHW[0.246953070000000],EUR[0.0822149266288982],SOL[0.7438218900000000],USD[11.4720272083120242] |
| 01729624 | LTC[0.000000013459721],PERP[0.000000006782241],TRX[0.000001000000000000],USD[0.9296862523577500],USDT[0.0000000144619805] |
| 01729631 | BTC[0.000000023380000],USD[0.0000001272843372] |
| 01729632 | USD[0.000000119048932],USDT[534.0906189071803274] |
| 01729637 | INDI_IEO_TICKET[2.000000000000000000],NFT (289127808629687512)[1],NFT (336349471755750051)[1],NFT (390160701936008741)[1],NFT (404171992402388383)[1],NFT (451159703761202328)[1],USD[0.0000080172232800],USDT[0.0000000095850900] |
| 01729639 | BTC[0.006493543486294],GBP[10.2039288600000000],USD[0.0001808236293506] |
| 01729646 | BTC[0.000000094940000],FTT[0.048817282907094],USD[2.2925129250000000] |
| 01729647 | TRX[0.000001000000000000],USD[0.0001061638760048],USDT[0.0000001184380200] |
| 01729653 | TRX[0.000114000000000000],USD[0.0000000265409960],USDT[0.0000000095495613] |
| 01729654 | USD[5.000000000000000000] |
| 01729655 | ATLAS[2.291742720000000000],TRX[0.000001000000000000],USD[0.0627130824763028],USDT[0.0000000123569062] |
| 01729669 | TRX[0.068001003500000000],USD[0.0089412134938890],USDT[0.0377898730638817] |
| 01729672 | TRX[0.004129000000000000],USD[9.5723249611632421],USDT[0.0000000082213690] |
| 01729677 | ADABULL[0.031000000000000000],ATLAS[303.7240605100000000],BICO[6.000000000000000000],EUR[0.0000000163620292],MBS[23.00000000000000000000],USD[1.2960962969667060],USDT[0.0245952114154365] |
| 01729679 | MOB[0.478000000000000000],USD[0.7222314250000000] |
| 01729681 | ETH[0.002344800000000000],ETHW[0.002344844604870],USD[0.0070146810000000],USDT[1.5308140325000000] |
| 01729685 | ALGO[0.000000006162840],BTC[0.000000015731064],CEL[0.000000000956657],EUR[0.000000036531150],MANA[0.000000075000000],MATIC[0.000000000907773460],SAND[0.000000024579062],USD[0.0000008968693602],USDT[0.000000159673752] |
| 01729687 | TRX[0.001679000000000000],USD[-0.0838135176874016],USDT[0.5660902247463799] |
| 01729688 | BTC[0.000000072181391],USD[1.4503271822863845] |
| 01729692 | NFT (381256878665866672)[1],NFT (464746267862090864)[1],SOL[0.000000010000000],SOS[36300.8078000000000000],TRX[0.6123370000000000],USD[0.3709289697480295],USDT[0.1813731429524780] |
| 01729694 | BEAR[982.3400000000000000],BTC[0.8528236400000000],BULL[0.0068202800000000],CEL[0.0667000000000000],FTM[0.6710000000000000],HNT[0.0874400000000000],LINA[7.7320000000000000],LUNA2_LOCKED[17.0965289500000000],LUNC[1595487.9318560000000000],SOL[0.0088000000000000],TRU[0.6978000000000000],USD[130.4246444],EUR[0.0001167685293086],FTT[0.0000000040910000],STETH[0.000000000002589292],STSOL[0.0000000040926800],USD[4.8091113723445414],USDT[0.0000000006788870] |
| 01729698 | BTC[0.000000104246444],EUR[0.0001167685293086],FTT[0.0000000040910000],STETH[0.000000000002589292],STSOL[0.0000000040926800],USD[4.8091113723445414],USDT[0.0000000006788870] |
| 01729699 | AUD[0.0197456378529933],MNGO[19.8433728800000000] |
| 01729704 | BTC[0.000000002000000],FTM[0.000000099828940],LUNA2[0.0035364373070000],LUNA2_LOCKED[0.0082516870500000],LUNC[770.0666691900000000],USD[1.5650942954771737],USDT[0.0000000001449509] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 970    Filed 03/15/23    Page 2109 of 2589    Schedule D - Non-Priority Creditors Secured Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01729709 | BAO[1.00000000000000000],BNB[0.000000005581 9076],CRV[0.000000050000000],KIN[1.000000000000000],LINA[0.0000000861289100],LTC[0.00000007100000],LUNA2[0.021294786950000],LUNA2_LOCKED[0.049687836210000],LUNC[0.042396812914000],MATIC[0.000000480000000],NFT[35461638900358198844][1],NFT[35476030932272578131] [1],NFT[40228648929358063001][1],NFT[57449647503653713081],TRX[0.00000130000000000],USD[0.023762639150000000] |
| 01729711 | ETHW[0.066077730000000000] |
| 01729718 | AKRO[4.00000000000000000],ATLAS[2025.620063936043 7908],BAO[9.000000004600000],BTC[0.014983970000000],DENT[7.000000000000000],DOT[193.636906960000000],ETH[0.000050467925166],ETHW[0.000005042894678 6],FTT[0.001662500000000],HOLY[0.001750900000000],KIN[5.0000000000000 00],MATIC[2.023980200000000],MATIC[1.0570994700000000],MER[0.0117101048019174],MNGO[0.026187724228252 5],RSR[3.0000000000000000],SOL[0.006089880000000],SRM[0.004921300000000],TRX[7.0000000000000000],UBXT[7.0000000000000000],USD[0.000001620022371],USDT[1088.556667236170 7522] |
| 01729719 | ETH[0.000464400000000],ETHW[0.000703620000000],FTT[233.337794000000000],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],TRX[0.0002900000000000],USDT[1847.564856060000000] |
| 01729720 | USD[30.000000000000000] |
| 01729721 | ALGO[0.000000010000000],NFT[290372853804385539][1],TRX[0.00084800000000000],USD[-0.000000043487896],USDT[98.961507039843 1803] |
| 01729724 | NFT[374135385812651375][1],NFT[56335256086569063 8][1],TONCOIN[29.499060000000000],TRX[0.00000100000000000],USD[0.055368810000000],USDT[0.000000058345096] |
| 01729726 | USD[0.009381971902310],USDT[269.270000000000000] |
| 01729727 | TRX[0.00001000000000000],USD[0.017408133038 7910],USDT[0.000000130231670] |
| 01729730 | GBP[0.00000000551673 85],USDT[0.0000000006470000] |
| 01729731 | BTC[0.000000014816746],CTX[0.000000004600000],FTM[0.000000006180000],LUNA2[0.595282306500000],LUNA2_LOCKED[1.388992048000000],LUNC[0.000000008750000],MNGO[0.000000090000000],OXY[0.000000050000000],POLIS[0.000000046848000],RAY[0.000000097600000],REN[0.000000090000000],SECO[0.000000080000000],SNX[0.000000094000000],SOL[0.000000097444480],TRX[0.000000039552259],USD[0.000130154083247],USDT[0.000172840299736],XPLA[4.0845922700000000] |
| 01729733 | MNGO[9.792900000000000],USD[0.000000001115278 96],USDT[0.000000001554 9352] |
| 01729734 | FTM[182.9634000000000 00],MATIC[152.0000000000000000],MNGO[4846.479376269850 7800],SHIB[99980.00000000000000 0],USD[0.0122697146829861],USDT[0.000000030639710] |
| 01729735 | SOL[0.000000050970445],TRX[0.071032180000000],USD[-0.000114137118 1913],USDT[0.001406852000000] |
| 01729739 | BTC[0.000000000640 7500],FTT[0.019097093986 9900],IMX[0.036080000000000],USD[0.797206559516 6673],USDT[0.00000000076655611] |
| 01729740 | USD[0.0000018891119753],USDT[0.00000001101 49400] |
| 01729742 | ATOMBULL[60.0000000000000000],AVAX[0.0000000069391 76],BTC[0.00000003988 5960],BULL[0.00000009000 0000],ETH[0.000000031516000],ETHBULL[0.000000007000000],FTM[0.00000005000 0000],SOL[0.000000012926974],USD[0.000000068530478],USDT[0.000000050441449] |
| 01729744 | BOBA[0.0322200000000000],USD[0.554058010000000],USDT[0.000000050000000] |
| 01729746 | USD[25.0000000000000000] |
| 01729747 | USD[0.6584673162534104] |
| 01729748 | FTT[0.0000000041465000],GAL[0.00076923000000000],USD[0.000000027571538],USDT[0.000000058652458] |
| 01729749 | USD[0.0000000061226500],USDT[0.7510320950000000] |
| 01729751 | USD[0.0000000027270979],USDT[0.000000009724 5052] |
| 01729761 | ETH[0.00000000726 0992],FTT[0.0282870371758176],GBP[0.878600003235647 1],LINK[0.000000010000000],LINKBULL[0.000000006899788],SUSHIBULL[0.000000006858050],USD[0.000000025987374] |
| 01729763 | ETH[0.0000052150000000],ETHW[0.0000052150000000],FTT[0.088197810000000],GALA[1159.768000000000000],GRT[763.847200000000000],JOE[153.913400000000000],POLIS[235.994280000000000],QI[3619.278000000000000],RSR[16570.000000000000000],RUNE[99.980000000000000],SOL[14.973066943032044 1],STARS[567.9502000000000000],STEP[1522.000000000000000],USD[-0.961004647504 5199],USDT[0.000000013953321 6] |
| 01729766 | BTC[0.0000221500000000] |
| 01729769 | USD[5.0000000000000000] |
| 01729771 | BTC[0.0165997900000000],BUSD[3272.564358180000000],ETH[0.346165510000000],FTT[25.054397870000000],HT[0.007786340000000],NFT[331795119196058602][1],NFT[406848911451337261][1],USD[0.000000066594186],USDT[0.0000000117958753] |
| 01729772 | KIN[1.0000000000000000],USD[0.000004287856978 5] |
| 01729773 | RAY[0.3366530000000000],USD[0.354792561993842 8] |
| 01729775 | USD[25.0000000000000000] |
| 01729776 | AUD[156.0000000000000000] |
| 01729777 | BNB[0.007976000000000],BTC[0.000015592713000],ETH[0.002796900000000],ETHW[0.002796900000000],FTM[0.216400000000000],LINK[0.083920000000000],RAY[0.120763000000000],SOL[0.003506000000000],USD[1.823077870000000],USDT[8695.281214058631 92] |
| 01729784 | ATLAS[3500.000000000000000],USD[0.474486197000000] |
| 01729787 | GALA[0.0000000332914 01],HT[0.000000008012705],SOL[0.000000115358615],TRX[0.000008000000000],USD[0.000010318534145],USDT[0.000000093237469] |
| 01729794 | TRX[0.0000010000000000],USD[0.067975770845060],USDT[0.000000098631407] |
| 01729795 | EUR[0.000000000025472],USD[0.000000003913803],USDT[0.0000000002500000] |
| 01729797 | USD[0.0218065503373139],USDT[3.0110662924622642] |
| 01729800 | IMX[0.0037163400000000],TRX[0.00001000000000000],USD[8.229262858261 1903],USDT[0.0094345487660479] |
| 01729802 | LUA[0.0413555200000000],TRX[0.0000010000000000],USD[0.000000048096480] |
| 01729806 | ETH[0.113000000000000],ETHW[0.113000000000000],MANA[212.961660000000000],SAND[183.966880000000000],SOL[4.399208000000000],USD[154.327212859300000] |
| 01729807 | USDT[0.000086036039372 8] |
| 01729808 | BTC[0.014672419000000],LUNA2[1.484878025000000],LUNA2_LOCKED[3.341929978000000],LUNC[323494.805553760000000],USD[0.000074253767947 5],WFLOW[485.104547190000000] |
| 01729810 | USD[0.0062547873111944] |
| 01729813 | LUNA2[0.524144466000000],LUNA2_LOCKED[1.223003754000000],LUNC[0.00105000000000000],TRX[0.00001000000000000],USD[0.098996172375494 8],USDT[225.107140654944 4370] |
| 01729814 | ATLAS[999.800000000000000],KIN[1259976.000000000000000],TRX[0.00001000000000000],USD[0.358655577669513 6],USDT[0.000000036995246] |
| 01729816 | USD[0.000000006490379 0],USDT[0.000000024406192] |
| 01729817 | USD[0.0034010075700000],USDT[1.8160379244309830] |
| 01729819 | USD[14.4236974136057354],USDT[0.0000000122752244] |
| 01729820 | USD[114.2874520252500170000000000] |
| 01729821 | DYDX[0.0996800000000000],FTT[0.0079962309350000],IMX[16.498000000000000],USD[0.0171156650000000],USDT[0.00000001117 07984] |
| 01729824 | USD[0.0010879189900000],USDT[0.0000093100000000] |
| 01729825 | ATLAS[989.811900000000000],CONV[4249.192500000000000],POLIS[14.097321000000000],SOL[0.162905279519 7198],TRX[46.991070000000000],USD[0.0830750036026874],USDT[0.0179303100000000] |
| 01729829 | AVAX[0.000000001355 1427],BTC[0.00000000287 56950],DOGEBULL[0.00667720000000000],ETH[0.000000010000000],EUR[0.000000010014 4256],FTT[0.000000010000000],MATIC[0.000000188900000],SOL[0.000000073000000],SPELL[0.0000000008414 138],SRM[0.0016641100000000],SRM_LOCKED[0.008822920000000],TRX[0.0000000000000000],USD[0.000000010000000],USDT[0.0028851286177582] |
| 01729830 | FTT[0.0000050799495123],USD[0.000000003306681 1],USDT[0.000000009427987] |
| 01729837 | FTT[115.000000000000000],LUNA2[3.199965570000000],LUNA2_LOCKED[7.466586330000000],LUNC[896799.240000000000000],MATIC[0.0014302200000000],SOL[3.0670228300000000],SOS[80000.000000000000000],SRM[100.000000000000000],TRX[0.0000030000000000],USD[1.384885979756689 0],USDT[0.000000026717910] |
| 01729838 | BTC[0.467451610000000],ETH[0.00000240000000000],ETHW[0.00000240000000000],LINK[0.00000580000000000],USDT[0.0288674000000000] |
| 01729841 | ATOM[0.0000000742404459],BAND[106.836912186802840 0],BNB[0.000000063099507],BTC[0.00697227979434 6],DOGE[0.000000009463356],ETH[0.00000004180489],FTT[0.000000088810685],GMT[-407.225521904701605 3],GST[0.00012330000000000],NFT[342454462509973704][1],NFT[433208637157429484][1],NFT[575228304316040191][1],SOL[0.00000084936913 97],TRX[0.0002800000000000000],USD[620.592869284817451 5],USDC[40.00000000000000 0],USDT[0.0032432958528048] |
| 01729842 | FTT[2.5995060000000000],LINK[1.0996200000000000],TRX[0.9479860000000000],USD[0.0089175025000000],USDT[5.5534908597490422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01729844 | TRX[0.000028000000000000],USD[0.000000117700226],USDT[152.6808177800000000] |
| 01729847 | ASDBULL[4.299140000000000],EXCHBEAR[203.2259319700000000],MATICBULL[2.4000000000000000],TRX[0.000020000000000],USD[0.1585322720000000],USDT[0.0000000000046988] |
| 01729848 | GBP[0.0088157600000000],LUNA2[0.0000000157243026],LUNA2_LOCKED[0.0000000366900394],LUNC[0.0034240000000000],TRX[0.0000090000000000],USD[0.0000000047852645],USDT[0.0000000210859491] |
| 01729851 | TRX[0.000001000000000],USD[99.9257312781127177],USDT[0.0000000124587112] |
| 01729852 | BTC[0.0005878246898000],NFT (297338715513680158)[1],NFT (383750910451349476)[1],NFT (501938829923089442)[1],NFT (531144673949720323)[1],NFT (573395962372256117)[1],TRX[0.0000230000000000] |
| 01729854 | FTT[0.8000000000000000],LINKBULL[87.2825400000000000],THETABULL[2.2871894800000000],USD[0.0437508260947958],USDT[0.0000000035088640] |
| 01729855 | GENE[0.4000000000000000],TRX[0.0000020000000000],USD[0.6144805851000000],USDT[0.0435326650000000] |
| 01729858 | BAO[1.0000000000000000],STETH[0.0000000152516248],USD[0.0000000026300384],USDT[0.0000001456440664] |
| 01729859 | ATLAS[0.000000000094809],CTX[0.0000000004151990],DFL[0.000000000261800],DYDX[0.000000000161800],FTT[0.000000100000000],POLIS[0.0000000081072316],RAY[0.8580950066241913],SOL[0.0000000066711263],USD[5.7485681861980786],XPLA[3972.2380153200000000],XRP[0.4860230073438719] |
| 01729862 | USD[0.0000000046917168],USDT[0.0000000105218272] |
| 01729863 | BOBA[99.9944710000000000],BTC[0.0629830760000000],CHZ[1090.8532144633220000],ENJ[0.0000000076560002],FTM[0.0000000068928000],FTT[0.2935789968883182],RAY[53.4554287400000000],SOL[0.0000003000000],SRM[44.0084890700000000],SRM_LOCKED[0.7305066300000000],USD[0.7529567210799763],USDT[0.0000000084500000] |
| 01729872 | ATLAS[4.3554000000000000],IMX[0.0373800000000000],SUSHIBULL[17226808.0000000000000000],USD[2.2759794143550000],USDT[0.0010567183750000] |
| 01729874 | USD[79.9655899200000000],USDT[18.2000000000000000] |
| 01729875 | TRX[0.0007780000000000],USD[-0.1312328971288379],USDT[0.1445782571231595] |
| 01729876 | EUR[0.0051480000000000],USD[0.0000000232036135] |
| 01729879 | EUR[0.0000001385711180],TRX[0.0000010000000000],USD[185.5466220634013903000000000] |
| 01729881 | BTC[0.0467929600000000],EUR[0.0046748450038336] |
| 01729882 | CEL[0.0867000000000000],NFT (375244528297548780)[1],NFT (453607170112647673)[1],NFT (481409759181010384)[1],USD[20.5854036023730232] |
| 01729884 | USD[2.4000446862010323] |
| 01729885 | USD[3.1756500529860421] |
| 01729886 | BULLSHIT[4.5002900000000000],FTT[0.0723370000000000],TRX[0.0000180000000000],USD[-0.0595563822254445],USDT[6.3214495973249050] |
| 01729890 | USD[0.0034957666025000] |
| 01729891 | AUD[0.0004337937390086],BTC[0.0018849200000000],ETH[0.0079621200000000],ETHW[0.0084811087537216],TRX[0.000001000000000],USD[-0.5450978581780081],USDT[0.0000289734758226] |
| 01729892 | USDT[0.0595512394875000] |
| 01729893 | CQT[885.9040000000000000],GMT[1.9966000000000000],HMT[126.9226000000000000],NFT (355166781661500837)[1],NFT (434059084209687698)[1],NFT (537217219309246582)[1],TONCOIN[580.9090000000000000],TRX[0.0008440000000000],USD[3.2836031770000000],USDT[10.0284612600000000] |
| 01729895 | TRX[0.000001000000000],USD[0.9319178212500000000000000000],USDT[0.0000000045076737] |
| 01729897 | MAPS[0.0907800000000000],MAPS[0.9884000000000000] |
| 01729899 | ETH[0.0000000028866480],NFT (306841222204605330)[1],NFT (335830542742169769)[1],NFT (390623086929097159)[1],NFT (482014412417541695)[1],NFT (519113769644646142)[1],NFT (526398029326569745)[1],NFT (573825924838782558)[1],USD[0.0266220358000000] |
| 01729900 | SRM[0.1163793000000000],SRM_LOCKED[0.1092515500000000],USD[-0.0269225447853540],USDT[0.0000000081834024] |
| 01729901 | USD[134.5000000000000000] |
| 01729902 | MER[0.9962000000000000],USD[0.0000000149676191],USDT[0.0000000051209700] |
| 01729903 | AAPL[0.0100000000000000],FTT[0.0011358303958750],TRX[0.0000200000000000],USD[0.0023000047656811],USDT[10.0000000031156656] |
| 01729906 | EUR[0.0032390300000000],TRX[0.0000010000000000],USD[0.0000001223144417],USDT[0.0000000031988370] |
| 01729910 | AUD[-104.3752685117766191],BNB[0.0000000054266743],BTC[0.0000000028569800],ETH[0.0000000076335713],USD[0.0000001699585898],USDT[86.9002915819089540] |
| 01729912 | NFT (345365624445160193)[1],NFT (462928596966679993)[1],NFT (553281893818916947)[1],USD[0.3084061086280247],USDT[0.0082304899185414] |
| 01729916 | ADABULL[0.0000000010000000],AXS[5.4024970900000000],BNB[1.0280912690000000],CHZ[846.7622290000000000],COMP[0.0001897810000000],DOGE[1914.0017878000000000],DOGEBEAR2021[0.0571161000000000],ETH[0.1418330392000000],ETHHEDGE[0.0096276000000000],ETHW[0.1418330392000000],HEDGE[0.0001311900000000],HOOD[0.1730000000000000],LTC[0.6990745400000000],SOL[2.9937297720000000],STEP[0.0764780000000000],SUSHI[0.5462851000000000],UNI[34.3679574700000000],USD[551.1244846562433741],XRP[563.8104142000000000] |
| 01729920 | BTC[0.0000012314790000],EUR[0.4984255854881164],USD[0.0000000081482747] |
| 01729922 | ETH[0.000002000000000],TRX[0.0007780000000000],USD[64.2992982400000000] |
| 01729925 | USD[-1.2719544686700000],USDT[3.7101380000000000] |
| 01729926 | USD[0.0000001065791000],USDT[0.0000001666668876] |
| 01729929 | CRO[-35.5496392609048473],USDT[39.3023387353143290] |
| 01729936 | POLIS[0.2000000000000000],USD[0.0000001278670865],USDT[34.4329119520400698] |
| 01729937 | LUNA2[0.2354224769000000],LUNA2_LOCKED[0.5493191128000000],LUNC[51263.7400000000000000],USD[20.0471679903997190] |
| 01729938 | BTC[0.0179781477335000],FTT[16.5000000000000000],LINK[23.1000000000000000],SOL[0.9190400000000000],USD[2.6685533386962710] |
| 01729940 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000023000000000],DENT[1.0000000000000000],ETH[0.0000062300000000],ETHW[0.6812128700000000],GBP[1111.5186497098485435],KIN[3.0000000000000000],TRX[1.0000000000000000],USD[0.0225592295522552] |
| 01729945 | APE[0.0990000000000000],AVAX[0.0995800000000000],ETH[0.0000967154940000],ETHW[0.0120967154940000],LUNA2[0.0029203391580000],LUNA2_LOCKED[0.0068141247010000],LUNC[635.9100000000000000],MATIC[0.0000000000000000],SUSHI[6.5000000000000000],TRX[0.0000010000000000],USD[0.4243237085165874],USDT[0.0000000690697] |
| 01729946 | CRO[9.9631400000000000],FTT[0.0986610700000000],KIN[49915.2220000000000000],POLIS[15.0222287100000000],SLP[9.5171340000000000],SRM[0.9963140000000000],TRX[0.000001000000000],USD[0.1203668726660833],USDT[0.0000000061050000] |
| 01729948 | BCH[0.0000000635386164],BNB[0.0000000039336418],BTC[0.0000000314477799],DOGE[0.0000001449237789],DOT[0.0000000083193102],ETH[0.0000001853064680],EUR[0.0000001287970Z],LINK[0.0000000769083503],LTC[0.0000000039236673],SOL[0.0000000012149883],SUSHI[0.0000000085529670],USD[0.0000000095157500],USDT[0.4390354540308474] |
| 01729952 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000006848313209] |
| 01729953 | IMX[160.9338336700000000],TRX[0.0000010000000000],USD[0.0780593636308051O],USDT[0.0384652619006406] |
| 01729954 | USD[30.0000000000000000] |
| 01729957 | USD[5.0000000000000000] |
| 01729958 | USD[0.0000000198111029] |
| 01729961 | USD[0.0000000600618334],USD[63.3010172937421750000000000],USDT[0.0000000116750415] |
| 01729963 | USD[7.8969860000000000] |
| 01729968 | AKRO[3.0357559696177361],ALICE[0.0002120264400000],ALPHA[202.5062901200000000],ATLAS[8099.5460663302436726],AUD[0.0000000002491870],AUDIO[0.0000000090348281],BAO[20.0412312058898508],BAT[0.0000000058572587],BNT[0.0000762678150000],BRZ[0.0000000061788920],BTC[0.0000000077986642],CAD[0.0000000069792032],CHZ[0.0071331202187694],CRO[0.0007812793037409],DAI[0.0000000057932924],DENT[4.0000000000000000],EUR[0.0000000385573436],HKD[0.0000000125786872],JUN[18628.8595657170000000],PERP[0.0000225000000000],POLIS[92.0029396418333144],REN[0.0012661600000000],SGD[0.0000000818516],SOL[0.0000000020000000],TRX[0.0007770000000000],UBXT[2.0068529300000000],USD[0.0000017763289042],USDT[2.3049869570297892],YFI[0.000000100000000],ZAR[0.0000021369684668] |
| 01729970 | ETH[0.0000004600000000],FTT[0.1084184354197156],NFT (329416063491441394)[1],NFT (429658420053627494)[1],NFT (504248515532599339)[1],SOL[0.0000000080000000],USD[0.9091870253980801],USDT[0.0000000026250000] |
| 01729972 | EUR[19.2462088800000000],USDT[11.0677456169000000] |
| 01729984 | FTT[0.0046126400000000],USD[0.5831199046864352] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01729985 | USD[0.000000145000000] |
| 01729988 | ALICE[0.074080000000000],USD[0.000000084250000],USDC[731.640250970000000],USDT[5.441000000000000] |
| 01729990 | USD[5.126025450200000],USDT[0.007586000000000] |
| 01729994 | KIN[6343.922064824328712],USD[0.000776491042760] |
| 01729998 | EUR[0.009134670645984],FTT[0.401331200000000],RSR[1.000000000000000],SXP[1.052810740000000],USD[0.000000004555102] |
| 01730003 | BNBBULL[0.643803219000000],CHZ[0.060300000000000],ETH[0.000379600000000],FTT[299.017774570408490],LTCBULL[4347.021735000000000],SOL[8.610896800000000],THETABULL[16.393081965000000],USD[0.037357272890989],USDT[0.000000077695200] |
| 01730005 | BTC[0.000000024646667],ETH[0.000000089004428],SHIB[0.903986109413238],USD[0.000000089695133] |
| 01730006 | LUNA2[0.220630886300000],LUNA2_LOCKED[0.514805401300000],LUNC[48042.840000000000000],USD[0.007816258091448],USDT[8.616181115392081] |
| 01730013 | USD[20.000000000000000] |
| 01730020 | BNB[0.000000002872296],DOT[75.156220160000000],ETHW[0.003000000000000],GST[0.000000000000000],HT[0.000000045991100],LUNA2[0.000000004000000],LUNA2_LOCKED[4.811970577000000],MANA[326.000000000000000],MATIC[6.000000018560000],SAND[0.028479450000000],SOL[0.000000075624052],TRX[0.000000078160848],USD[0.129834252432078],USDT[0.000000059871870],WRX[0.150438641854842] |
| 01730021 | BTC[0.000039750000000],NFT[343470857641674948](1],NFT[454118874648932989](1),NFT[510853225259744794](1),NFT[521270589589479580](1),NFT[562288250148340898](1),SOL[0.000000050000000],SRM[0.635891640000000],SRM_LOCKED[17.928062350000000],TRX[0.957737750000000],USD[0.303347848738174],USDT[0.000000069482170] |
| 01730024 | FTT[0.000000005000000],SOL[0.000000090235937],USD[0.079192179500000],USDT[0.000000108000000] |
| 01730034 | ADABULL[0.000000093710266],LTC[0.000000049803871],USD[0.000003358180200],USDT[0.000000032881223] |
| 01730036 | USD[0.010763999048430],USDT[0.541324964018108] |
| 01730037 | ETH[0.000032730000000],ETHW[0.000032730000000],SRM[9.454171010000000],SRM_LOCKED[52.683438800000000],USD[36.067353025001421] |
| 01730039 | ALGOBULL[120116980.767519450000000],ALGOHEDGE[0.121640970000000],ATOMBULL[709.865100000000000],BEAR[19165.000226050000000],FTT[0.261846190000000],KIN[112233.445566770000000],KSOS[45.656885520000000],USD[0.000000000133152],USDT[0.000000141428547],XRP[12.453190280000000],XRPBULL[6109.037158290000000] |
| 01730042 | AURY[0.000000100000000],NFT[371756090483047839](1),NFT[393117316884996013](1),NFT[474564850771630556](1),NFT[484270588852030652](1),NFT[490274312070083602](1),USD[1.702958772124050999],USDT[0.007661608457920] |
| 01730043 | BTC[0.000000084129776],ETH[0.000000044889808],GBP[0.000000604539206],SOL[0.540241945000000] |
| 01730045 | USD[16506.106884370125000000000000000],USDC[500.000000000000000],USDT[9.753167600000000],XRP[0.212610000000000] |
| 01730053 | NFT[331100256813489601](1),NFT[337023074432794807](1),NFT[479035398300998431](1),USD[0.000000059017375] |
| 01730055 | ATLAS[1939.612000000000000],USD[0.443308000000000] |
| 01730056 | BTC[0.000000077452200],ETH[0.198499425385171],FTM[0.000000007879600],GBP[0.000021950326061],NFT[567901929203817](1),RUNE[0.000000007349630],TLM[0.000000001230000],USD[0.017017888239015] |
| 01730057 | MANA[9.333507240000000],USD[0.000000120004348] |
| 01730064 | DOGE[0.173340000000000],TRX[0.000004000000000],USD[1411.210890854893500],USDT[0.000000093494010] |
| 01730066 | BTC[0.000000045400000],ETH[0.000000085596816],FTT[0.000000001186150],SOL[0.000000050000000],USD[0.000000039342759],USDT[0.000000014478522] |
| 01730068 | EUR[0.000000009440822],LTC[0.000000015959248],USD[182.904416499426530],USDT[754.075260570000000] |
| 01730073 | BF_POINT[400.000000000000000] |
| 01730074 | SAND[1.000000000000000],TRX[920.000000000000000],USD[0.034164504800000],USDT[0.002662000000000],XAUT[0.055789398000000] |
| 01730077 | SHIB[84063.094615668051176B],TRX[0.000001000000000],USD[0.000000070927148],USDT[0.000000048431855] |
| 01730081 | AM[20.000648000000000],BNB[0.000000106382250],BTC[0.000596886523610],DOGE[0.000000001840000],FIDA[0.000000066090872],FTT[0.000000033880000],GST[0.000000067973196],SLV[0.499720000000000],TRX[0.001554000000000],USD[71.518376022756451000000000000],USDT[0.037845332049915],XAUT[0.038193309688900],XRP[0.000000050404965] |
| 01730086 | C98[26.995600000000000],FTT[0.002249986499152],SRM[0.000308160000000],SRM_LOCKED[0.001249380000000],USD[0.000000017802159S],USDT[0.074844580453122D] |
| 01730087 | ALGO[0.000000054236445],ETH[0.000000079615324],FTT[0.000000007408730S],NFT[291530059415667400](1),NFT[312435434993387494](1),NFT[350415658511839310](1),NFT[454478117133325941](1),NFT[490056029146447062](1),NFT[525952197386140993](1),NFT[541012800703367431](1),USD[0.000012860242548],USDT[0.000007690880101] |
| 01730093 | BTC[0.010972000000000],ETH[0.154286000000000000],ETHW[0.134286000000000000],EUR[2027.212693120000000000],USD[415.389059050000000] |
| 01730097 | USDT[0.388389618750000] |
| 01730098 | BTC[0.000468742080000],TRX[0.453900000000000000],USD[1.001353844000000] |
| 01730102 | MNGO[9.677800000000000],TRX[0.000010000000000],USD[189.843985742225000] |
| 01730103 | USD[0.009317642067394Z],XRP[0.038612090000000] |
| 01730104 | BTC[0.000000056276500],SOL[0.000000019822650],USD[0.005654903205137],USDT[0.000000031055518] |
| 01730108 | USD[76.557028625655000] |
| 01730109 | MOB[0.481000000000000],USD[0.008512421980000],USDT[0.009531144895000000],XRP[0.580000000000000] |
| 01730112 | FTT[0.001737741810000],TRX[0.000010000000000],USD[0.007410854900000] |
| 01730113 | AVAX[0.000000006827744660],BEAR[84.686000000000000],IMX[23.900000000000000],USD[89.825525036092467C],USDT[100.798504798062979B] |
| 01730115 | USDT[0.000001202209856] |
| 01730117 | USD[0.000493098400829] |
| 01730118 | BTC[0.000363455000000],TRX[0.401852000000000],USD[0.004450987021528],USDT[0.000384282908351] |
| 01730119 | BTC[0.000000007000000],EUR[0.000000081108544],USD[4.312735835713163],USDT[0.000000058340713] |
| 01730121 | EUR[227.431537955910380],USD[-186.719526026304799T],USDT[0.002834212953124C9] |
| 01730122 | BRZ[5.322719500000000],BTC[0.000000025107405],ETH[0.000128280000000],ETHW[0.000128280000000],LTC[0.007688922230000] |
| 01730124 | AUD[0.045811938938058O],CHZ[1.000000000000000],FTM[0.102691170000000],HOLY[1.095733610000000],RAMP[0.119467440000000],SOL[2.018173080000000],USD[0.000000023508025],USDT[0.033345100000000] |
| 01730127 | USD[0.000000008829430] |
| 01730129 | ATLAS[0.000000008161200],IMX[0.000000010481400],LUNA2[0.000000045791061],LUNA2_LOCKED[0.000001068458096],LUNC[0.009971100000000],MOB[0.000000030552100],SOL[0.000000073842158],TRX[0.000000005234800],USD[0.065855065068145B],USDT[0.000000687876920],XRP[0.0000000095775580] |
| 01730131 | BTC[0.000896852716398],FTT[164.282780300000000],JPY[0.000000797262306B],USD[0.826892687842056],USDT[379.762566978304293] |
| 01730134 | AKRO[1.000000000000000],ATLAS[0.003420250000000],BAO[2.000000000000000],BTC[0.000493510000000],CRO[0.002240200000000],DENT[3.000000000000000],DFL[0.011569120000000],ETH[0.009259910000000],ETHW[0.009150390000000],EUR[0.000931174990593],HUM[0.000205150000000],KIN[24.000000000000000],MANA[0.000053080000000],MATIC[0.000513300000000],RAMP[0.000759560000000],SUN[0.013625660000000],SXP[0.001006950000000],TRX[4.000000000000000],UBXT[5.000000000000000] |
| 01730135 | USD[20.000000000000000] |
| 01730136 | APE[0.000000062522100],BNB[0.000000069400000],TRX[0.000010000000000],USD[0.000041755211739],USDT[0.000000085342919] |
| 01730138 | BTC[0.027169783609740],USD[4.734509391250000] |
| 01730139 | GRTBULL[1390.000000000000000],SHIB[400000.000000000000000],TRX[0.000001000000000],USD[0.002741492000000],USDT[0.000000016657493O],XRP[323.782597000000000] |
| 01730142 | ATLAS[0.000000058050000],BLT[0.000000044410048],ETH[0.000000056279260],FTM[0.000000047937660],NFT[319300506195295021](1),NFT[353689447737839937](1),NFT[369951078975153146](1),SOL[0.000000000150000],USD[0.000000086802200],USDT[0.000079797842973] |
| 01730143 | USD[0.001218020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01730144 | FTT[0.068900000000000],TRX[0.000001000000000000],USDT[0.0000000010000000] |
| 01730145 | LUNC[0.000000010000000000] |
| 01730146 | DENT[0.000000006749192O],EUR[0.000019022402252928],USD[0.0000000712587711],USDT[10.452254290582636] |
| 01730147 | USD[0.800325010000000] |
| 01730149 | ATLAS[9.228368120000000O],POLIS[0.082775360000000O],SOL[0.139000000000000O],USD[0.000000155241698],USDT[0.00000000016668634] |
| 01730152 | BNB[0.000000071857289],ETH[0.000000042921344],FTT[0.00000003155099T],SOL[0.000000015236042],USD[0.169636447297015T],USDT[0.000000003628763O],XRP[0.000000082244735] |
| 01730159 | USD[0.374703988500000O],USD[0.000000866854618] |
| 01730174 | BTC[0.000002423000000O],EUR[0.003561700721770] |
| 01730176 | COPE[42.000000000000000O],FTT[5.100000000000000O],IMX[31.700000000000000O],MER[215.000000000000000O],MNGO[590.000000000000000O],RAY[15.000000000000000O],SNY[21.000000000000000O],STEP[309.800000000000000O],TONCOIN[112.200000000000000O],TRX[0.000030000000000O],USD[0.093653618235000O] |
| 01730177 | 1INCH[15.99963140000000O],ADAHEDGE[0.007788420000000O],AKRO[441.90969300000000O],AMPL[2.221281713845355353],ATLAS[0.09986700000000O],AMPL[2.221281713845353],ATOMHEDGE[0.003925700000000O],BAL[0.009183000000000O],BAND[0.097169000000000O],BRZ[0.299175756000000O],BRZ[72.393174200000000O],BTC[0.003225764286739G],DMG[217.382454640000000O],DOGE[1606.540767700000000O],ETH[0.009986700000000O],EUR[1.98965640000000O],FRONT[23.948529000000000O],FTT[10.796005440000000O],HXRO[53.925911400000000O],KNC[16.443604200000000O],LINK[0.199741980000000O],LTC[0.099552082000000O],LUA[192.936947740000000O],MAPS[24.951344800000000O],MATH[24.483065870000000O],MATIC[0.998100000000000O],MER[0.938060000000000O],MOB[0.498195000000000O],MTA[31.968277600000000O],OXY[16.995934000000000O],ROOK[0.000973970000000O],RUNE[0.099563000000000O],SHIB[15994.78.260000000000000O],SOL[0.108354000000000O],SRM[0.996580000000000O],STORJ[0.092970000000000O],SUSHI[0.497815000000000O],SXP[18.663208210000000O],TOMO[13.683102350000000O],TRU[99.947164800000000O],TRX[0.925141000000000O],UNI[0.049563000000000O],USD[-56.562574422630114000000000000O],USDT[0.012351524772083567O0],VTBEAR[4582394.220000000000000O],WRX[22.998894200000000O],XRP[176.892562600000000O] |
| 01730184 | BNB[0.000909360000000O],BTC[0.000638407591470],ETH[0.019439525418118],ETHW[0.002196842501812],USD[-9.984380658407082],USDT[14.029170108068892] |
| 01730186 | XRP[0.003353070000000O] |
| 01730192 | ETH[0.000000069104000O] |
| 01730193 | ATLAS[11064.619465130000000O],EUR[608.000000000000000O],USD[-0.182483256770409] |
| 01730195 | 1INCH[22.000000000000000O],TONCOIN[2.000000000000000O],USD[0.90373466401188O1],USDT[0.005077700000000O] |
| 01730196 | BLT[4998.500000000000000O],CQT[2505.051981660000000O],EMB[8.000000000000000O],ETH[0.000000100000000],FTT[0.043800000000000O],IMX[0.071000000000000O],SRM[1.291365650000000O],SRM_LOCKED[7.708634350000000O],TRX[0.001000000000000O],USD[0.066189766010000O],USDT[0.000000010000000] |
| 01730197 | ATLAS[560.000000000000000O],USD[5.151512053362108O],USDT[0.0000007234396G],VETBULL[26.6000000000000000] |
| 01730202 | USD[20.000000000000000O] |
| 01730203 | AVAX[0.00018550000000O],BAQ[1.000000000000000O],FTT[0.00000005387600O],CRO[0.008768300000000O],ETH[0.00000000926440O],FTM[0.031052480000000O],FTT[0.003726444753572],LINK[0.000463300000000O],LUNA2[1.416115893000000O],LUNA2_LOCKED[3.202108040000000O],LUNC[2.771951440000000O],MATIC[0.003810700000000O],SOL[0.000227462434528],USD[0.000000090539006],USDT[0.000000141081312] |
| 01730204 | ATLAS[22059.623800000000000O],POL[SD.098423000000000O],TRX[0.000000900000000],USD[0.260872911425000O],USDT[0.000228924975000O] |
| 01730205 | BNB[0.000000012322000O],ETH[0.000000021033200],USD[1.096901424647710],USDT[0.000000008148601B] |
| 01730206 | BTC[0.000006100000000O],EUR[0.000913271091838G],FTM[107.745893900000000O],LTC[0.000000025891627],USD[0.023095014271337],XRP[309.537887502247904] |
| 01730209 | USD[6.724212980000000O] |
| 01730212 | ADABULL[0.000000066611519],ADAHALF[0.000000033600914],AVAX[0.000000117807453],BNB[0.000000093272763],BTC[0.000000068822437],ENS[0.000000051464624],ETH[1.697265611722158I],ETHW[0.000000078828314],FIDA[0.000000017000000],FTT[0.000000065990579],HXRO[27342.957412480000000O],JOE[0.000000007682593I2],LOK5[0.000000098336950],LUNA2[0.459233217600000O],LUNA2_LOCKED[1.071544174000000O],LUNC[99999.000000000000000O],MANA[0.000000085983916],MATIC[0.000000011509733O],SAND[0.000000075469125],SHIB[0.625098073889640O],SUSHI[0.000000005779574],TRX[2680.416763860000000O],USD[6.4551.5416610131910394],USDT[2918.675626542883909G] |
| 01730215 | USD[T0.000000097092042] |
| 01730217 | USD[4.884604657975344],USDT[1.448958850196826O] |
| 01730218 | AURY[1.000000000000000O],BCH[0.081038440000000O],BTC[0.000500000000000O],DOGE[122.000000000000000O],FTT[0.500000000000000O],LINK[1.000000000000000O],LTC[0.159974160000000O],MANA[7.998480000000000O],MATIC[40.000000000000000O],RAY[0.999810000000000O],SAND[5.000000000000000O],SPELL[1099.791000000000000O] |
| 01730219 | AMPL[0.000000007184677],APE[300.000000000000000O],AVAX[0.000000694022T5],AXS[0.000000157494923],BTC[0.000726400000000O],FTT[25.000000000000000O],GRT[59000.000000000000000O],KNC[13.280173456539443],MATIC[0.000000006372500],SOL[50.836566831458984G],SRM[3.907289700000000O],SRM_LOCKED[20.75271030000000O],SUSHI[0.000000016134647],SXP[0.000000129358458],TRU[103110.000000000000000O],TRX[0.001729000000000O],USD[3532.887232383469672800000000O],USDT[70801.5873257581062311] |
| 01730220 | USD[1.070604100000000O],USDT[0.600000002329167O2] |
| 01730221 | ETH[0.000000001985000],HT[0.000000001400000O],OKB[0.000000069676300O],SOL[0.000000097801700] |
| 01730223 | USD[-1.707142022994084O],USDT[1.765348360264316I] |
| 01730228 | AVAX[0.000000010000000O],LUNA2[0.015802649920000O],LUNA2_LOCKED[0.036872849810000O],USD[0.000000004138683O],USDT[0.000000005463967I] |
| 01730236 | BTC[0.000000076120000O],ETH[0.000612806696404O3],ETHW[0.000612806696404O3],IMX[0.088472190000000O],USD[0.000000025000000O],USDT[1.395150110000000O] |
| 01730237 | USD[0.688136681590805O2] |
| 01730240 | BTC[0.000970380000000O],USD[13675.695764276999195T],USDT[0.000000062136500] |
| 01730241 | ATLAS[2969.435700000000000O],LTC[0.006467810000000O],USD[0.221405859000000O] |
| 01730242 | BTC[0.000000001773585G],TRX[0.000000009175744] |
| 01730245 | BAQ[2.000000000000000O],USD[0.000310901314455] |
| 01730246 | SOL[0.001100000000000O],USD[3.227157755330000O],USDT[0.000000056550250] |
| 01730247 | ATLAS[1399.741980000000000O],FTT[10.398802050000000O],RAY[20.000000000000000O],TRX[0.000001000000000],USD[4.359493883400000O],USDT[1.456768390100000] |
| 01730249 | BTC[0.435848970000000O],LINK[500.388424770000000O],SOL[0.000000043485802],USD[T0.000000001256720O] |
| 01730256 | USD[5.000000000000000O] |
| 01730258 | AKRO[2.000000000000000O],FTT[0.006187025019700O4],GBP[0.000000330527087],KIN[1.000000000000000O],UBXT[1.000000000000000O],USD[0.000000103496000] |
| 01730259 | TRX[0.000001000000000O],USD[875.801323287250000000000000O] |
| 01730261 | EUR[0.000000000313],SHIB[318507.359099950000000O],USD[0.000000000000400] |
| 01730267 | USD[0.000040151498866] |
| 01730268 | NFT[3762902059497239933][1],NFT[4177612743912314791][1],USD[30.000000000000000O] |
| 01730269 | TRX[0.000001000000000O],USD[0.014115547979180O],USDT[0.0000000060823422] |
| 01730273 | CQT[4881.504869968144000O],USD[8.028818228533400O],USDT[0.000000008955930A] |
| 01730274 | AVAX[0.000000008410240],AXS[0.000000058609213],BTC[3.882350186290310O],ENS[0.000000070000000O],ETH[10.751495864958869AI],FTM[0.000000048000000O],FTT[150.052215700000000O],LINK[609.715960946165704B],MATIC[8.000000000000000O],SNX[1636.957187882170420O],SOL[0.000000036744614],TRX[0.000053000000000O],USD[80.000000115141272I],USDT[11706.014783982145283O] |
| 01730275 | USD[25.000000000000000O] |
| 01730277 | AMPL[0.044477180927626O],APE[0.098613000000000O],AVAX[0.000000009250213Z],BNB[0.000000001000000O],FTM[0.973590000000000O],LUNA2[0.000000210831486],LUNA2_LOCKED[0.000000491940135],LUNC[0.004590900000000O],SOL[0.069182000000000O],SRM[0.002486400000000O],SRM_LOCKED[0.019423320000000O],STARS[0.000000009600000O],STEP[0.000000024800001],USD[1.528750606678346T],USDT[0.000000010064882] |
| 01730280 | EUR[159.744060620000000O],FTT[0.499640000000000O],USD[123.226925641189000O] |
| 01730282 | FTT[0.068840000000000O],USDT[0.000000005000000] |
| 01730287 | ETH[0.013842470000000O],USD[0.000001055869607],USDT[0.000010523324310O9] |
| 01730290 | ATLAS[0.000000000909025O],ETH[0.000000005607000],TRX[0.000020000000000O],USD[0.008104120000000O],USDT[0.000000017408028] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01730292 | AVAX[0.000735882501 0426],BOBA[0.064098000000000],COPE[0.001990000000000],ETH[0.092166130908 0415],ETHW[0.000684130908 0415],FTT[0.064990990000000],IMX[0.064002000000000],LUNA2[0.004915904203 0000],RAY[0.907554000000000],SOL[0.009765500000000],SRM[26.8853751 90000000],SRM_LOCKED[140.301973400000000],STG[0.034547380000000],SUSHI[0.166000000000000],USD[0-39.2826015876645850],USTC[0.695870000000000],ZEC BULL[0.018419000000000] |
| 01730298 | NFT [5304926565794567 89][1],SOL[0.00862800000000 0],TRX[0.001585000000000],USD[0.568833011 1530912],USDT[0.005421000000000] |
| 01730299 | DOGEBULL[0.95983120000000 0],EUR[0.000000004856 7955],THETABULL[3.056994360000000],USD[3.365652693 1859401],USDT[270.335222270000000],XRPBULL[8540.000000000000000] |
| 01730307 | BAL BULL[189.300000000000000],COMPBULL[19.607987900000000],DOGEBULL[3.352830710000000],HTBULL[10.000000000000000],MATIC BULL[138.685503000000000],THETABULL[0.881000000000000],USD[0.017712177025 0000],USDT[0.000000006286 6834],XRPBULL[5080.000000000000000] |
| 01730308 | ALGOBULL[295383.0000000000 00000],ALT BULL[0.009023400000000],ATOMBULL[89.146900000000000],BTC[0.000000004715 7800],DEFIBULL[0.031664991 5597055],FTT[0.000000000689 1700],GRTBULL[9.794800000000000],USD[-1.095764514350 4588],USDT[1.209388943347 9633] |
| 01730313 | USDT[0.00000000929 90090] |
| 01730314 | AKRO[12731.782498840000000],AVAX[2.175802780000000],BAO[15.000000000000000],BAT[1.000000000000000],BNB[12.847255540000000],C98[40.968978400000000],DENT[1.000000000000000],EUR[0.000000180369451],FTM[72.564145290000000],FTT[36.756080920000000],KIN[2943636.2100867500 00000],MATIC[50.01865 0990000000],RSR[1.000000000000000],SAND[0.002403430000000],SOL[27.787270420000000],TRX[5.000010000000000],UBXT[3.000000000000000],USD[1319.4234813762888 33],XRP[303.3167429100000000] |
| 01730316 | AXS[0.000000005159 0599],BOBA[0.067774880000000],ETH[60.002000000566 6296],ETH[60.002000000662 6291],NFT [2957791609062606422127 6][1],NFT [30584258300521237 6][1],NFT [3098558102644352353][1],NFT [3775913092842198 65][1],NFT [4419664862348598 61][1],NFT [5568240017113667 11],SOL[1.000000000000000],TRX[0.001860000000000],USDC[4.000000000456 96490] |
| 01730319 | AAVE[0.00000001 6288960],APE[0.000000003958 39133],BTC[0.000000008120 3500],COMP[0.000000000000000],CRV[0.000000003322930 0],ETH[0.000000764683 68],EUR[0.000000001893 578],FTT[0.000000071893 578],GMT[0.000000660566 668],LUNC[0.000000013375 869],MATIC[-0.000000009130 4001] 00,NEAR[100.000000001 0000000],SOL[0.000000094100000],USD[-0.798560919731 8080],USD[73.920821910865],WAVES[0.000000025657 888],XRP[0.000000002805 7014] |
| 01730320 | FTM[0.140524053583 3188],TRX[0.000001000000000],USD[-0.000101252841 5032],USDT[0.00000000183 2142] |
| 01730322 | TRX[0.0000010000000 00],USD[0.645025239000000],USDT[0.00000003412 5932] |
| 01730324 | ATLAS[219.597200000000000],MATH[23.799478000000000],MNGO[322.050805107165 7300],SRM[0.734309000000000],TRX[0.000001000000000],USD[0.000000008450 5946] |
| 01730325 | FTT[139.284980500000000],TRX[0.665099000000000],USD[1.125018295965600 0],XRP[0.291014000000000] |
| 01730331 | AGLD[282.301411500000000],ATLAS[125250.000000000000000],BNB[0.031382950000000],FTT[25.000000000000000],MNGO[1390.013450000000000],NFT [3514696036719666 7][1],NFT [3662321459411591 49][1],NFT [3957761561575452 02][1],NFT [4751884140340394 09][1],NFT [5278408161887506 31],POLIS[1300.000000000000000],Q8[2730.000000000000000],SAND[71.879000000000000],SOL[0.149012540000000 0],USD[-6.433097648683 6676],USD[710.007036518014 8790],XRP[0.248756000000000] |
| 01730338 | AURY[20.996220000000000],BCH BULL[2.964946400000000 0],BTC[0.097397850000000],CQT[401.464003810000000],DOT[80.778000000000000],ETCBULL[23.871772800000000],ETH[0.655033330000000],ETHW[0.655003330000000],FTT[0.243532332696 5504],HMT[778.859780000000000],MC B2[0.662794000000000],TRX BULL[1639.704800000000000],USD[-3223.895249006558 5708000000000],USDT[1467.161114546149 5927],XRP[301.945640000000000],XRPBULL[175138.469400000000000],ZECBULL[1515.727120000000000] |
| 01730339 | ATLAS[761.072512130000000],FTT[1.000000000000000],USD[0.000000051 093396],USDT[0.000000012985898] |
| 01730347 | USD[5.000000000000000] |
| 01730351 | BTC[0.458876789112 7100],ETH[0.000005690000000],ETHW[0.000000010657909],FTT[137.955220000215 7200],LUNA2[0.000000637381 8647],LUNA2_LOCKED[0.000000639289 8647],SPY[0.000034000000000],USD[24480.244020136837 80310000000],USDT[0.00000009438 7306] |
| 01730352 | ALGO[359.000000000000000],DOT[0.000000055240700],TRX[0.000029000000000],USD[12.587545863905 78050000000000],USDT[0.282982030909 449] |
| 01730354 | ALPHA[0.981000000000000],ATLAS[0.000000004169930 1],BTC[0.000095270000000],LINK[0.599126000000000],MATIC[3.999240000000000],MTA[0.000000005773000],USD[31.575823113214 7651],USDT[0.002426589113 744] |
| 01730356 | USD[0.121075516876 0720],USDT[0.00000008612 3520] |
| 01730358 | BOBA[0.031100000000000],BTC[0.000005690000000],DOGE[1.000000000000000],ETH[0.000273778235 487],ETHW[0.000273700000000],LUNA2[0.000000261581857],LUNA2_LOCKED[0.000000610357665],LUNC[0.005696000000000],NFT [3900542390193549 71][1],NFT [4887491356197483 13][1],NFT [5078857664927736 59][1],NFT [5368254869220300 5][1],NFT [5597594967013384 46][1],TRX[0.000068000000000],USDT[0.011223832504 6332] |
| 01730365 | USD[0.853984150000000 0],USDT[0.000000376933 2375] |
| 01730368 | TRX[0.00000100000000 0],USDT[0.000000053407 884] |
| 01730370 | USD[5.000000000000000] |
| 01730372 | TRX[0.00000300000000 0],USD[0.000000785035 885],USDT[0.000000055649 692] |
| 01730377 | ATLAS[12999.414800000000000],USD[1.809359753828 3842] |
| 01730388 | BTC[0.000000008080 100],TRX[0.519327563473 9116],USD[0.000000037 14 6766] |
| 01730389 | TRX[0.000000010964 00],USD[1548.796494321438 37380000000000],USDT[0.00000003929 0938] |
| 01730391 | PAXG[0.000000010000000],USD[0.000000063226 017],USDT[0.000000027319 075] |
| 01730393 | BTC[0.000000000800 0],ETH[0.000000118093 232],FTT[0.000000033707 948],GBP[1535.860471560205 0232],LUNA2[1.722144267000000],LUNA2_LOCKED[4.018336624000000],LUNC[375000.540000000000000],USD[0.727905580437 5702],USDT[0.001059017526 1068] |
| 01730400 | LINKBULL[13.500000000000000],MATIC BULL[158.074483000000000],SXP BULL[1860.000000000000000],TRX[0.627101000000000],USD[0.006275247387 5000],USDT[0.005687000000000] |
| 01730406 | AKRO[1.000000000000000],BAO[1.000000000000000],RSR[1.000000000000000],USDT[0.000001123478835] |
| 01730407 | SOL[0.000000002500000] |
| 01730409 | USD[5.000000000000000] |
| 01730412 | ATLAS[9.571600000000000],TRX[16.204097000000000],USD[7.393177719497 6380],USDT[0.011228841325 0000] |
| 01730419 | USD[25.000000000000000] |
| 01730426 | BOBA[5.498955000000000],FTT[0.152971201745 000],NFT [2908003499906706 61][1],NFT [3891082288587248 23][1],NFT [3959778405184916 20][1],NFT [4324072852850826 96][1],NFT [4517271805085763 64][1],NFT [4853329697537437 72][1],NFT [5552164064996432 821][1],USD[709.248516446021 3916],USDT[1.372562730509 5252] |
| 01730428 | ROOK[1.201000000000000],TRX[0.000041000000000],USDT[0.967197050000000] |
| 01730429 | GBP[0.000000087810 147],USD[0.084342120000000],USDT[2501.651065063452 7056] |
| 01730431 | FTT[180.000000000000000],MOB[441.969183360000000],USD[70.000007998 15088] |
| 01730432 | AGLD[0.042060000000000],ALICE[0.052020000000000],ATLAS[8.070000000000000],BNB[0.001692500000000],ETH[0.000380700000000],SAND[0.558000000000000],TRX[0.000215000000000],USD[15130.046641702390 13690000000000],USDT[0.150798270637 6380] |
| 01730438 | USD[30.000000000000000] |
| 01730440 | ATLAS[2.479950490000000],SOL[0.004990120000000],TRX[0.002200000000000],USD[0.000000005214 0441],USDT[0.000000061625220] |
| 01730441 | ATOM[0.000000009280 5000],BNB[0.000001656000000],BTC[0.000000022792336],DOGE[0.000805280000000],ETH[0.000023405269912],ETHW[0.000000062269912],FTM[1.980648500000000],FTT[0.096214740000000],IMX[52.207446110000000],LINK[8.891348950000000],SOL[0.000000030000000],USD[1.0030000001 9419172] |
| 01730442 | FTT[0.005449582190 7406],USD[0.001097229587 0608],USDT[0.00000008191 5263] |
| 01730444 | ETHBULL[4.422300000000000],MATICBULL[33837.000000000000000],USD[0.193507105000000] |
| 01730446 | NFT [3996615876941856 51][1],USD[25.000000000000000] |
| 01730448 | LINKBULL[1.000000000000000],LINK[0.000000634430868],USD[0.000000004585 0558] |
| 01730449 | BNB[0.005000000000000] |
| 01730450 | USD[25.000000000000000] |
| 01730452 | BTC[0.000004621941 5779],USD[0.000335017430 0287] |
| 01730454 | ATLAS[5850.000000000000000],MATICBULL[4103.300000000000000],USD[0.005484628751 7102],USDT[0.000000050 000000] |
| 01730456 | USD[30.000000000000000] |
| 01730458 | 1INCH[1.000000000000000],USD[1.062400000000000] |
| 01730459 | ATLAS[354.335023088577 9909],AVAX[0.070000000000000],BTC[0.038914798000000],DOT[14.540727600000000],ETH[0.240901948970 772],ETHW[0.000021600000000],EUR[0.018622638563 9187],FTT[2.911091391 7556018],GST[0.050000000000000],NFT [5157325054093024 56][1],TRX[0.000001600000000],USD[2204968783571824],USDT[2636.348662424592 4218] |
| 01730462 | DFL[2119.322343399209 6600],LUNA2[0.008932747130000],LUNA2_LOCKED[0.006750974331000],LUNC[630.016660320000000],STEP[0.074015966846 500],TRX[0.000060000000000],USD[0.000071272028000] |
| 01730463 | ATLAS[0.000000039819210],TRX[0.00000010000000 0],USD[0.000000103614464],USDT[0.000000015147687] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01730464 | AKRO[4.00000000000000],AUDIO[502.88573042000000000],AVAX[2.96479773000000000],BAO[11.00000000000000000],BNB[0.00000630000000],BTC[0.00000010000000],CHZ[1.00000000000000],DENT[13.68489715000000000],DOGE[222.85886738000000000],EUR[0.00018036468906547],FTM[269.18243142000000000],FTT[11.83217490000000000],KSHIB[401.46093783207934442],LUNA2[0.00209646186099000],LUNA2_LOCKED[0.00022507767560000],LUNC[21.00477332000000000],MATH[1.00342131000000000],MATIC[177.39204342000000000],MOB[0.00026600000000],SHIB[218742.03474560000000000],SOL[8.49175800500000000],TRX[5.00000000000000000],UBXT[4.000000000000000000],USD[0.000000033901350000] |
| 01730466 | TRX[0.00000100000000000],USD[0.1286360033873104],USDT[0.0000041579334747] |
| 01730470 | USDT[0.000000039013500] |
| 01730471 | EUR[0.000000006642000] |
| 01730473 | AVAX[0.09974000000000000],BNB[0.00997800000000000],BTC[0.00409146392000],CEL[0.09862000000000000],DOGE[143.97120000000000000],LTC[0.29994000000000000],MATIC[9.98600000000000000],TRX[616.87660000000000000],UNI[2.34953000000000000],USD[0.6308429465550450],USDT[10.3120184370993300] |
| 01730476 | AUD[0.00934426444496633],ETH[0.00000005024265241],USD[0.00000001279384561],USDT[0.000000008017177] |
| 01730477 | BAO[2.00000000000000],BTC[0.01754554339463761],ETH[0.22031003000000000],ETHW[0.22009697000000000],KIN[2.00000000000000000],SOL[1.28772321000000000],UBXT[1.0000000000000000],USD[0.00012906381278311],USDT[0.0001751778126117] |
| 01730482 | BTC[0.0000000729197330],ETH[0.00000003602408992],FTM[0.000000002346232],USD[0.43041293981863204],USDT[0.00000000000000000] |
| 01730490 | AKRO[1.00000000000000000],BF_POINT[500.00000000000000],ETH[0.00000000278157442],RAY[0.00000000965036530],SOL[0.42846905397859590],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 01730494 | USD[0.036197897000000],USDT[0.000000000726065] |
| 01730495 | POLIS[0.0569710000000000],SOL[0.0049273000000000],USD[0.0000000065250000],USDT[0.0000000009818619] |
| 01730497 | TRX[0.00000000000000000],USD[0.98000000000000] |
| 01730503 | ATLAS[1740.00000000000000000],BRZ[25.42429717300000000],BTC[0.00042090000000],ETH[0.00030000000000000],ETHW[0.00030000000000000],POLIS[78.60000000000000000],USD[0.1448399890549584],USDT[0.0038929750000000] |
| 01730504 | BTC[0.00001967384930000],ETH[0.00004061000000000],ETHW[0.00004068478830],USD[1.91575106341000000],USDT[1.500000000000000] |
| 01730509 | BNB[0.00025000000000000],USD[0.07740937171185660],USDT[0.0000000050364091] |
| 01730511 | BTC[0.00209960100000000],SOL[0.00991830000000000],USD[1.2875865760820000],USDT[0.000350064000000] |
| 01730512 | ETH[0.00000033491672],FTT[0.00068492264044400],USD[7.49504697032864650000000000],XTZBULL[0.000000035636644] |
| 01730513 | BTC[0.05768320297565721],ETH[0.00097837329011446],ETHW[0.00097837329011446],EUR[2500.31848992000000000],REN[3.00000000000000],USD[6002.577451216155424247],USDT[0.1133688942389764] |
| 01730514 | ATLAS[0.00000555920000000],BRZ[0.00000003601028460000000000],BTC[0.00000015384895],ETH[0.41712872000000000],ETHW[0.41712872000000000],POLIS[0.00000001026145600000000000],USD[0.00026169378307530],USDT[0.0000000167013842] |
| 01730515 | GBP[0.00000004096704],LUNA2[0.06143536676000000],LUNA2_LOCKED[0.14334918910000000],USD[0.0000000068629416],USDT[6.696473100000000] |
| 01730520 | ETHW[19.800000000000000],FTT[2.73065149716159820],LUNA2[0.00143116871100000],LUNA2_LOCKED[0.00333939365900000],SRM[0.58112104000000000],USD[4.73884572577080000000000000],USDT[0.000000062500000] |
| 01730521 | TRX[0.00000003933187],USD[0.031939206664411123] |
| 01730522 | TRX[0.00000020000000000],USD[0.0000000062810665],USDT[0.0000113836810330] |
| 01730524 | USD[30.00000000000000] |
| 01730525 | BULL[0.00055892800000000],FTT[0.021915517026481],HMT[0.0000000030038975],MCB[0.0032338000000000],TRX[0.00015800000000000],USD[0.0000000177435042],USDT[0.0179213389898079] |
| 01730530 | USD[30.00000000000000] |
| 01730536 | BTC[0.00000000075764832],EUR[0.0001790181453801] |
| 01730537 | TRX[0.00000000000000000] |
| 01730538 | ATLAS[190.000000000000000],ETH[0.00000001000000000],SHIB[0.00000004306982400000000000],USD[0.112071750506685000000000000],USDT[0.0000000015396728] |
| 01730539 | ATOM[1.00831044495121000],BTC[0.07535264012556900],DOGE[200.00000000000000000000000000],ETH[1.45781535328226683],ETHW[0.00000012439060000],EUR[186.19055845708884443],GBP[0.00000000620948700],LUNA2[0.00368881280720000],LUNA2_LOCKED[0.08856056321720000],LUNC[320.36501717236391000],SOL[10.42923267164215920],USD[5.23362612291701590],USDT[28.74703880280555161] |
| 01730543 | AXS[0.00000000637424100],BTC[0.00000000959878880],DOGE[0.02046891951106826],ETH[0.00000039100857],EUR[0.00000015833430],FTM[0.00000000320000000],FTT[0.00000006236070],GALA[0.00000003681398800],IMX[0.00000004771289700],MANA[0.00000009389964],NFT[34974522622146253700],NFT[39228038425643792100],NFT[443805171837021876100],REEF[0.00000000655439160000000000],USD[0.00000014916001],XRP[0.00000000200053234] |
| 01730545 | AKRO[1.00000000000000000],BAO[4.00000000000000000],DENT[4.00000000000000000],EUR[0.00000085803729],FTM[0.01297696000000000],GRT[1.00000000000000000],KIN[5.00000000000000000],LUNA2[0.00000028457589],LUNA2_LOCKED[0.00000066401049],LUNC[0.00619670000000],RSR[1.00000000000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.00000022354147],XRP[1323.21979182000000000] |
| 01730551 | FTT[0.80000553000000000],SHIB[132452522.72557267054043984],USD[3.99.62274064751752834] |
| 01730554 | AVAX[0.00000005844328],BNB[0.00000000243149],ETH[0.00000000904180000],MATIC[0.00000083365098],SOL[0.00000000059957244],TRX[0.00000000026538466],USD[0.00000000906902219],USDT[0.000000053375389] |
| 01730557 | BF_POINT[500.00000000000000],BTC[0.00000000691233803],BNB[0.00000001025000],BTC[0.02846287606960041],ETH[0.94978590882135641],ETHW[0.94957638882139541],FTT[0.00000000538095611],GALA[0.00000004510000],LUNA2[3.57082129700000000],LUNA2_LOCKED[8.03664301200000000],LUNC[11.106806620000000],MATIC[0.00000001597292000],RUNE[0.00029341700000000],SAND[0.00000000693687601],SHIB[0.00000000255692151],SOL[0.00000000056563528],USD[0.00000008359860] |
| 01730560 | USD[0.000000000002224],USDT[0.0000000972512321] |
| 01730562 | FTT[0.07757779000000000],USD[0.0272193150000000] |
| 01730563 | ATLAS[9.08600000000000000],BTC[0.00000029800000],RAY[0.00000006514800],USD[0.0084405601000516],USDT[0.00000000518360000] |
| 01730564 | ETH[0.00000000573106240],GBP[0.00099225088893314],SOL[0.00000000908230790],USD[0.00000001488474970],USDT[0.3696217806647994] |
| 01730566 | SOL[0.0080000000000000],USD[0.7462939261500000] |
| 01730567 | BRZ[172.18502228000000000],USD[26.07232080969250720000000000] |
| 01730573 | BNB[0.00000010000000000],ETH[0.01700220000000000],ETHW[0.00073175908939520],FTM[0.06265063096324405],SOL[0.00841310700000000],SRM[0.31912943764332053],TRX[0.96460802000000000],USD[19.94262584373690290],USDT[0.000000000616126753] |
| 01730575 | USD[0.00000000698281164] |
| 01730579 | BTC[0.00000640000000000] |
| 01730582 | AVAX[0.52327375466380],BTC[0.00297568532893000],CHZ[0.00640000000000000],DOT[1.06641405491215000],ETH[0.02945332439738000],ETHW[0.02929955996884000],FTM[0.00000000556549000],FTT[0.14832160333117947],LUNA2[0.00603686016020000],LUNA2_LOCKED[0.01408587040000000],LUNC[1312.18748011250018700],SOL[0.19643454088596000],TRX[0.00000110779272000],USD[25.78215896918719700] |
| 01730586 | APE[2.00000000000000000],BADGER[0.40000000000000000],BOBA[3.00000000000000000],BTC[0.00000098938551960000],EUR[0.60306101200000000],SAND[1.00000000000000000],USD[0.10768858751500000],USDT[1.64214189750000000] |
| 01730588 | CRO[0.00000009071144462],ETH[0.00000001000000000],LUNA2_LOCKED[41.33003270000000000],USD[0.00001600631351311],USDT[2.041143752765040800] |
| 01730589 | AVAX[0.00450228064106410],USD[0.037929409312537800] |
| 01730593 | AKRO[4.00000000000000000],AUDIO[0.00000010000000000],BTC[0.00000012116095320],CEL[0.00000002436465200],CHZ[0.00000000617794340],CRV[0.00000000972714911000000000],DENT[9.00000000000000000],ETH[0.00000007396564670],FTM[0.00000009317321000],HXRO[0.00000003643369100],KIN[2.00000000000000],LUNA2[0.004796395747460],LUNC[0.00000106106321510],NEAR[0.00000000674927820],NFT[39829821214928911900],RUNE[0.00000000956920000],SAND[0.00000000373140980],SOL[0.00000001063215],TRX[3.00000000000000000],UBXT[3.00000000000000000],USD[0.0018043393191217820],XRP[0.00000047626612] |
| 01730597 | APT[0.50000000000000000],USD[3.76953037877266007],USDT[0.000000019140122] |
| 01730598 | BRZ[0.94729711000000000],USD[1.49861362725350550],USDT[0.000000030000000] |
| 01730600 | AUD[0.00000009071100],ETH[0.00000000026008000],SOL[0.02999446700000000],USD[0.0000000032994260],USDT[0.000000132817876] |
| 01730601 | ATLAS[170.00000000000000000],TRX[0.00001000000000],USD[0.98668086850000000],USDT[0.000000044900960] |
| 01730602 | FTT[0.00012355108329900],USD[0.00000001374384361],USDT[0.000000021068426] |
| 01730606 | ATLAS[70.80461303000000000],USD[0.00000000077506010] |
| 01730612 | AKRO[2.00000000000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],ETH[0.441686270000000],ETHW[0.441678210000000],EUR[0.00051133632567100],FTM[138.80871613000000000],KIN[2.00000000000000000],MSOL[0.00002042000000000],POLIS[57.04273741000000000],RSR[2.00000000000000000],USDT[0.000000405138604] |
| 01730616 | BNB[0.05900000000000000],EUR[26.63263607931350000],FTT[55.14099266720000000] |

Schedule AB 71 - Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01730617 | ATLAS[4.630000000000000000],BAL[0.003712000000000000],GRT[0.769400000000000000],LINK[0.091100000000000000],POLIS[0.090960000000000000],RAY[9.957800000000000000],TRX[0.000001000000000000],USD[0.000000146511125],USDT[0.000000073149643],XRP[0.637800000000000000] |
| 01730619 | KIN[0.000000020000000] |
| 01730623 | FTT[19.836770210000000000],USD[-1429.561267680012375000],USDT[2998.637009000000000000] |
| 01730626 | BTC[0.000000000855128],CRO[9.844261680000000],FTT[0.095675565327400],NFT[4987380819213124841{1],SAND[1.000000000000000000],USD[0.003158342642181],USDT[0.000000076403470] |
| 01730628 | APE[0.000000006127053],ETH[0.000000043664616S],ETHW[0.000000006868206],TRX[0.000718000000000000],USD[0.1507484366547346],USDT[0.000000004617763] |
| 01730631 | XRP[85.275480000000000] |
| 01730636 | BTC[0.000000007900000],FTM[0.113019500000000],HNT[0.027460000000000000],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483605900000],SOL[0.008078960000000],USD[0.000000007200000],USDC[308.426148360000000],USDT[0.000000085000000],USTC[1.000000000000000] |
| 01730639 | ATLAS[5230.000000000000000],USD[8.779214440774000],USDT[0.000000004243950] |
| 01730641 | ALGO[0.000000097279750],APE[0.000000006955309S],LOOKS[0.000000005951840],USD[0.000000150617617] |
| 01730642 | 1INCH[0.000000025000000],BNB[0.000000016846169],BTC[0.000000047022854],GAR[0.000000027873406],GENE[0.000000008189748],GOG[0.000000057108203],KNC[0.000000049844524],LTC[0.000000057242240],USD[0.000000034848235],USDT[0.000000095599240] |
| 01730644 | FTT[0.215408937S102593],USD[0.000000062129713],USDT[0.000000027173612] |
| 01730649 | FTT[0.000025000000000] |
| 01730650 | ATLAS[90.000000003067876180],ETH[2.434537378826833S],ETHW[0.000000058847648],FTT[0.000000087929650],HNT[4533.549346009372000],POLIS[0.000000136180250],USD[0.011584631813631],USDT[40.865925779069299] |
| 01730652 | DOGEBULL[0.519901200000000],USD[0.176697896570000],USD[0.001006000000000] |
| 01730653 | USD[20.000000000000000] |
| 01730654 | FIDA[0.000000033508400],FTT[0.000000084587314],USD[0.000000605121827],USDT[0.000000060477588] |
| 01730655 | ORBS[0.910000000000000] |
| 01730659 | USD[0.000000022492962] |
| 01730660 | FTM[327.082908105600000],USD[1.697666770000000],USDT[0.000000043837120] |
| 01730662 | ATLAS[8.495200000000000],DYDX[45.393901000000000],SOL[0.009597200000000],TRX[0.000010000000000],USD[0.171291193251119S20],USDT[0.0028020525000000] |
| 01730663 | USD[0.000003701588869],USDT[0.000001605890925S] |
| 01730665 | AKRO[9.000000000000000],ARKK[2.304835300000000],BAO[111.000000000000000],BNB[0.000012880000000],BTC[0.01507789226765354],DAI[2224.768957040000000],DENT[16.000000000000000],ETH[0.084161903050681],ETHW[0.029101802100000],FIDA[1.007194700000000],FTT[0.000178650000000],KIN[101.000000000000000],LUNA2_LOCKED[0.000550711023400],LUNC[51.393636341457503],RSR[4.000000000000000],SOL[155.662729842662540],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[10.000000000000000],USD[0-723061276067208|0000],LUNA2[0.002360190100000],LUNA2_LOCKED[0.000550711023400],LUNC[51.393636341457503],RSR[4.000000000000000],SOL[155.662729842662540],TRU[1.000000000000000],TRX[3.000000000000000],UBXT[10.000000000000000],USD[0-723061276067208|0000] |
| 01730672 | ATLAS[381.928755066186122Z],BNB[0.023821509000000],BTC[0.000234157042582S],CHZ[0.000000007000000],CRO[22.834808421810450],FTT[0.229350552000000],POLIS[6.097676019252834],USD[0.000090725584334S],USDT[0.000016450097093] |
| 01730683 | MOB[88.4833750000000000],SOL[0.0000000831172400],USD[0.00012595337507Z],USDT[13.5767420325000000] |
| 01730686 | BNB[0.000000024616000],USDT[0.0000011090162477] |
| 01730687 | TRX[0.0025600000000000],USD[0.0023529519487240],USDT[0.0420004990152667] |
| 01730691 | BTC[0.000000007512412BS],ETH[0.000000010000000],FTT[0.002357370000000],TRX[0.000670000000000],USD[1.031900575999979S],USDT[0.000000007283946] |
| 01730694 | 1INCH[16.01422398000000000],AAVE[0.301398430000000S],BAL[0.610216996243805Z],BF_POINT[400.0000000000000000],BNB[0.041019150000000],BTC[0.072921080000000],CHZ[74.9841080500000000],CRV[11.576785010000000],DODO[15.114194500000000000],DOGE[144.716939010000000000],ETH[0.954536100000000],ETHW[0.9590656000000000],HNT[1.5321314400000000],LTC[0.863580830000000],NEAR[2.062213450000000000],NFT [3879028961397931171],NFT [4970106780621456111],SAND[9.320432360000000000],SNX[4.011897770000000],STETH[0.000000127843990],USDC[2.000000000000000],USDT[0.000000129093030],XRP[10.034322820000000000] |
| 01730697 | BTC[0.000000005570764],ETH[0.000000022653442],USD[0.006342355415036S],USDT[5.08339969643730S2] |
| 01730701 | SOL[0.001279620000000],USD[0.031217850000000] |
| 01730707 | BTC[0.000199960000000],USD[0.504000000000000] |
| 01730708 | CQT[319.000000000000000],FTM[6.0000000000000000],USD[-0.026012224732584S],USDT[0.000000145807084] |
| 01730711 | TRX[11.000000000000000] |
| 01730712 | USD[0.021437341700000] |
| 01730713 | EUR[0.006164150000000S],SOL[-0.0069266355467928],USD[274.315860239064384S] |
| 01730717 | USD[0.0253494450000000] |
| 01730724 | ATLAS[47.0583145000000000],FTT[0.000000045188765],USD[0.000000047080729],USDT[0.000000040000000] |
| 01730725 | ETH[0.019343034735908S],ETHW[0.019343030000000],USDT[0.638911340000000] |
| 01730733 | USD[0.000000033510800],USD[0.000000021012420],USDT[0.000000009664537] |
| 01730735 | ETH[0.000000100000000],TRX[0.000001000000000],USDT[0.000000166968926] |
| 01730739 | ATLAS[32857.994000000000000],USD[0.044385376000000S],USDT[0.000000064832215] |
| 01730754 | SOL[0.000000085607552] |
| 01730755 | MNGO[6.308002376000000],USD[0.000000098285280] |
| 01730756 | FTT[0.038991790000000],POLIS[0.072360400000000],USD[0.043186738062750S],XRP[0.898840000000000] |
| 01730759 | TRX[0.845059000000000],USD[0.004924690000000],USDT[7138.457442873262500] |
| 01730760 | ATLAS[1449.8380000000000000],MATIC[9.987400000000000],POLIS[38.316358400000000],USD[0.103264088825000],USDT[0.0090828836976358] |
| 01730761 | BCH[0.000000034929780],BTC[0.000000031920800],ETH[0.000000038000000],LINK[0.000000065476821],MATIC[0.000000047544033],SOL[0.000000035936033],USD[0.000007583148536],USDT[0.000000053386101],XRP[0.000000030232240] |
| 01730762 | USD[0.150091390S194892],USDT[0.000000001806995] |
| 01730763 | ADABULL[11.600000000000000],ALTBEAR[173796.591000000000000],ALTBULL[140.863986600000000],APE[20.000000000000000],AXS[2.000000000000000],BNB[1.420000007500000000],CHZ[1189.914446000000000],DOGE[145.000000000000000],DYDX[2.200000000000000],EDEN[19.300000000000000],EOSBULL[21700000.000000000000000],ETCBULL[520.000000000000000],ETH[0.434984111400000],ETHBULL[5.250000000000000],ETHW[0.358984111400000],FTM[98.000000000000000],GAL[370.000000000000000],LINK[488658.264597550000000],LUNA[155.000000000000000],LUNA2[244103512000000],LUNA2_LOCKED[5.236241530000000],LINC[488658.264597550000000],MANA[23.000000000000000],MATIC[150.000000000000000],PEOPLE[90.000000000000000],SHIB[70000.000000000000000],SOL[13.054575478000000],SOS[78700000.000000000000000],TRX[10.000000000000000],USD[5.286692072770206],USDT[0.000000022529012],VETBULL[28430.000000000000000],XRP[175.000000000000000],ZECBULL[35000.000000000000000] |
| 01730765 | TRX[0.000001000000000],USD[30.0000000000000000],USDT[0.000000068750000] |
| 01730768 | USD[1.832870170000000] |
| 01730769 | USD[-0.005034075030840],USDT[0.0005294400000000] |
| 01730775 | STARS[0.607707000000000],USD[0.003989329500000000] |
| 01730777 | USD[25.000000000000000] |
| 01730778 | USD[0.000000011575380O] |
| 01730779 | FTT[0.043860000000000],SRM[1.29136565000000000],SRM_LOCKED[7.708634350000000],USD[0.005375389600000],USDT[0.000000060000000] |
| 01730780 | ATLAS[629.6580000000000000],FTT[0.017284646923317S],USD[0.000000021788385S4],USDT[0.000000083424408] |
| 01730784 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01730787 | SOL[0.000000008457519] |
| 01730793 | AKRO[1.000000000000000],BTC[0.000000013190387],EUR[527.418424976280000],KIN[3.000000000000000],MATIC[0.000000060495600],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000035754472] |
| 01730797 | BTC[0.034879570000000],USD[5.000000000000000] |
| 01730801 | USD[30.000000000000000] |
| 01730802 | BTC[0.000000002133912],BULL[0.000000065000000],ETH[0.000000004389886],FTT[0.075971137493273],USD[0.071977124174546],USDT[0.000000052500000] |
| 01730803 | USD[0.000000005481090],USDT[0.000000080488872] |
| 01730810 | USD[0.000000022286080],USDT[1.915208600000000] |
| 01730814 | EUR[0.100380000000000],USD[3.346019501830000],USDT[0.000000540000000] |
| 01730820 | EUR[0.003654981195856] |
| 01730823 | FTT[0.000000001320000],LUNA2[0.002214439869600],LUNA2_LOCKED[0.000503596958000],STG[0.194534540000000],USD[0.000000005238103],USDT[0.001256748515834],USTC[0.030355000000000] |
| 01730828 | ADABULL[0.000000007100000],BTC[0.000040000000000],DYDX[0.000000080000000],ETH[0.072000000000000],ETHW[0.072000000000000],FTT[0.060592125122967],IND[4000.000000000000000],LTC[0.000000010000000],LTCBULL[731520.000000000000000],PSY[5000.000000000000000],SOL[0.000040000000000],SRM[19.345146720000000],SRM_LOCKED[283.979782710000000],TRX[0.000853000000000],UNI[0.000000000000000],UNISWAPBULL[0.000000089500000],USD[0.004817057696727],USDT[6264.882843104812833],ZECBULL[138696.000000000000000] |
| 01730836 | FTT[0.000106723062720],USD[0.001649193050000],USDT[0.000000031068951] |
| 01730841 | BNB[0.000783580000000],USD[0.004420456607614],USDT[-0.006147639091930] |
| 01730843 | TRX[0.000022000000000],USD[0.000000001470880],USDT[0.961637104252960] |
| 01730845 | AAVE[8.382724030000000],ATOM[2.457833160000000],BAO[3.000000000000000],CHZ[1.999985170000000],DENT[2.000000000000000],ETH[0.025162620000000],EUR[0.000000060855150],FTT[6.880172130000000],KIN[2.000000000000000],MCB[9.025922070000000],RSR[1.000000000000000],TRX[1.000028000000000],USD[0.000792451682437],USDT[0.000000381384820] |
| 01730850 | AAVE[3.999224000000000],BTC[0.003853252324000],FTT[0.097105100060574],LUNA2[0.000000008000000],LUNA2_LOCKED[14.934142130000000],USD[0.703000009400000],USDT[0.000000031307873] |
| 01730854 | EDEN[0.040827990000000],MOB[0.093300000000000],USD[0.004348004000000],USDT[0.000000000000000] |
| 01730855 | BTC[0.001724881182659],ETH[0.146547220000000],ETHW[0.000547220000000],EUR[0.000000336708466],SOL[0.007982700000000],USD[0.000073362121960] |
| 01730856 | EUR[2.561677880000000],USD[0.000000124585680] |
| 01730857 | ATLAS[0.819116590000000],ETH[0.000000100000000],FTT[0.000303192878561],SRM[0.001476040000000],SRM_LOCKED[0.852653490000000],STEP[0.080180000000000],USD[-0.002280578835350],USDT[0.000000049545596],XRP[0.000000025000000] |
| 01730859 | USDT[0.408397426666245] |
| 01730865 | USD[0.000000003525466],USDT[0.000000078813832] |
| 01730866 | AUD[0.000000336058288],BAO[6.000000000000000],CHZ[0.146646240000000],DENT[2.000000000000000],FTT[0.000056490000000],KIN[6.000000000000000],UBXT[1.000000000000000] |
| 01730870 | USD[4.540448878500000] |
| 01730872 | RAY[0.979800000000000],USD[0.000000021689092],USDT[0.000000091368050] |
| 01730873 | FTT[0.000000100000000],USD[0.000000050000000] |
| 01730874 | RAY[0.000000023842000],SOL[0.000000023560332],USD[0.000000050139242] |
| 01730877 | USD[20.000000000000000] |
| 01730878 | BTC[0.000000009673132],CQT[0.000000036840000],FTM[0.000000011061385],FTT[4.356432344814584],KIN[1.000000000000000],LUNA2[0.007770575607000],LUNA2_LOCKED[0.018131343080000],LUNC[1692.059198520000000],SAND[30.924331480000000],SHIB[5175375.011377840000000],SPELL[0.000000072030000],USD[0.000000191493506],XRP[64.930000000000000],CEL[0.000000050000000] |
| 01730881 | FTT[155.020000000000000],TRX[0.000001000000000],USD[25.000000000000000],USDT[500.000000000000000] |
| 01730883 | USD[0.000000080000000] |
| 01730885 | FTT[0.000000009282807],LUNA2[0.002396305350000],LUNA2_LOCKED[0.005591379149000],LUNC[52.180053500000000],USD[0.003679410871618],USDT[0.226736016651276] |
| 01730889 | NFT[37531338773713593{1}],USD[0.000001383765132] |
| 01730890 | USD[0.059066112061924],USDT[8.983689678421700] |
| 01730892 | FTT[25.000000000000000],SUSHI[100.000000000000000],TRX[0.887062000000000],USD[0.330974161000000],USDT[0.197712276781000],XRP[240.000000000000000] |
| 01730894 | AKRO[1.000000000000000],ATLAS[195.765237700000000],BAO[2.000000000000000],DENT[5322.965615770000000],DOGE[3627.237111560000000],GBP[0.000000071780984],KIN[7.000000000000000],POLIS[4.727653810000000],SHIB[28248693.331183970000000],SLRS[115.156582320000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000011653366626],XRP[224.894130880000000] |
| 01730895 | BAO[62717.785164790000000],EUR[0.000000066456944],FTT[1.050831150000000],KIN[1.000000000000000] |
| 01730898 | ETH[-0.000686642045363],ETHW[-0.000068226712514],SOL[0.000000002000000],USD[0.325371777956424],USDT[0.000000013405268] |
| 01730899 | ETH[0.000000078254252],USD[-0.000000002573048] |
| 01730900 | BTC[0.000409200000000] |
| 01730902 | AVAX[13.000000000000000],CRV[366.000000000000000],NEAR[64.600000000000000],SOL[2.890000000000000],USD[4.942270280903493],USDT[0.005364132952456] |
| 01730907 | STEP[0.024680000000000],USD[0.009905397500000] |
| 01730908 | ATLAS[6998.600000000000000],USD[15.533000000000000] |
| 01730910 | FTT[0.043800000000000],SRM[1.287283320000000],SRM_LOCKED[7.712716680000000],USDT[0.000000020000000] |
| 01730913 | USD[0.000001000000000],USD[0.000000005396016],USD[0.000000071603159] |
| 01730914 | BF_POINT[100.000000000000000],KIN[1.000000000000000],USD[0.000795673508950] |
| 01730919 | ALTBULL[2.140289400000000],BEAR[901.960000000000000],BTC[0.000096367627000],BULL[0.007304596400000],BULLSHIT[0.886745590000000],DEFIBULL[8.884963960000000],DOGEBULL[0.078684790000000],ETH[0.000996200000000],ETHBULL[0.061078587000000],ETHW[0.000996200000000],FTT[0.199810000000000],LTC[0.009994300000000],LTCBEAR[98.366000000000000],MID[3.300065200000000],USD[0.053070217320000],USDT[17.832235132500000],XAUTBULL[0.021793217000000] |
| 01730921 | USD[2.869843200000000] |
| 01730922 | POLIS[0.000000000141118],USD[0.000002906905144],USDT[0.000000101546359],VETBULL[6415.571725150000000],XRP[0.000000087159600],ZECBULL[0.000000016234824] |
| 01730932 | TRX[0.000001000000000],USD[0.000000119381597],USDT[0.000000032500000] |
| 01730933 | USD[0.000000596624896] |
| 01730934 | BNB[-0.000000038000000],ETH[-0.000000032000000],POLIS[0.000000085000000],SOL[0.005559276067600050],USD[0.000000052809559],USDT[0.0023159040408450] |
| 01730936 | XRPBULL[77843.423674670000000] |
| 01730938 | TRX[0.000001000000000],USD[0.000000071822552],USDT[0.000000194138] |
| 01730940 | USD[0.000010032.0010032760],USDT[0.000000187086422] |
| 01730944 | BTC[0.024791898560000],ETH[0.837868710400000],ETHW[0.757882678200000],EUR[0.000000180767512],FTT[7.099127000000000],GMT[1.000000000000000],LUNA2[0.344368263100000],LUNA2_LOCKED[0.803525947100000],LUNC[74986.914309760000000],SOL[8.029589000000000],USD[268.798985018452145000000000],USDT[2.653568766719718],XRP[236.054323000000000] |
| 01730946 | BAO[8.000000000000000],KIN[8.000000000000000],TRY[0.000000010938041],UBXT[2.000000000000000],USD[0.000000039359596],USDT[0.000000031005194] |
| 01730948 | AAVE[2.010000000000000],AKRO[337.000000000000000],ATLAS[390.000000000000000],BNB[0.260000000000000],BRZ[0.000355403000000000],BTC[0.015038900002500],ETH[0.217896760000000],ETHW[0.217896760000000],LINK[1.000000000000000],LUNA2[0.037317138090000],LUNC[745.370994420000000],MANA[4.000000000000000],POLIS[12.200000000000000],SAND[3.000000000000000],SOL[1.035133980000000],USD[2.530474649221812],USDT[0.809584596699550] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01730949 | USD[-0.016923115932369{1}],USDT[4.433426020000000] |
| 01730951 | AKRO[1.000000000000000],ATLAS[17.698890850000000],BAO[4.000000000000000],DYDX[4.705635000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[2.000000000000000],MATH[0.000091300000000],PRISM[25486.782277210000000],RAY[1.099041530000000],RSR[1.000000000000000],SOL[0.38836912000 00000],SRM[14.823494940000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000002116912],XRP[95.299471700000000] |
| 01730953 | ALTBULL[5.174603374600000],BEAR[965.535900000000000],BTC[0.001188643477569],BULL[0.012702535850000],BULLSHIT[2.345758935600000],DEFIBULL[15.534830408600000],DOGEBULL[0.066321591700000],ETH[0.000994471000000],ETHBULL[0.106056357760000],ETHW[0.000994471000000],FTT[3.399018270000000],LOOKS[27.000000000000000],LTC[0.009985256000000],MIDBULL[1.137748983400000],USD[0.026271268796800 0],USDT[0.995865258024281 1],XAUTBULL[0.003789117203000] |
| 01730954 | USD[0.000000553532420 8] |
| 01730957 | BTC[0.000171562675800 0],DOGE[25.000000000000000],ETH[0.001000000000000],LINK[0.025583830000000],LUNA[20.003104251137000 0],LUNA2_LOCKED[0.007243252652000 0],LUNC[0.010000000000000],USD[0.037926096036022] |
| 01730959 | BTC[0.001678300000000],ETH[0.000000004761024],LINK[0.000000006880000],MATIC[0.000000067820000],SOL[0.000000040956215],USD[0.001457553838112],USDT[0.000000079191633],XAUT[0.000000047187000],XRP[0.000000064920000],XTZBULL[53.000000000000000] |
| 01730961 | ETH[-0.000156103418371 1],ETHW[-0.000155109256369 8],TRX[0.000002000000000],USD[1.918270990187412],USDT[0.162810856576959] |
| 01730964 | TRX[0.500000000000000],USDT[0.113856233962500] |
| 01730967 | USD[0.001442986160000],USDT[0.000000042500000] |
| 01730968 | AVAX[0.000000007909896],BNB[0.000000054397708],BTC[0.000000079527053],ETH[0.000000002133680],FTT[0.000000084167090],USD[0.000012709304 10],USDT[0.000000006007444],USTC[0.000000077600000] |
| 01730969 | ALTA[48778.335790000000000],FTT[0.094738999991847],STG[2510.952720000000000],USD[2.975078238131 8750],USDT[11.863574098358542] |
| 01730971 | AAVE[0.000000009000000],ATOM[0.000000047624640],BCH[0.003292402100000],BNB[0.000000000000000],BTC[0.043111081550000 0],BULL[0.000000080200000],COMP[0.000614898100000],DMG[0.056633960000000 0],ETH[0.000000087000000],ETHBULL[0.000000065000000],ETHW[0.019557381000000],KNC[0.071176240000000 00],LTC[0.000000060000000],LUNA[20.253927677800000],LUNA2_LOCKED[0.592497914900000],LUNC[0.817999790000000],SOL[0.000000009000000],UNI[0.000000050000000],USD[0.000001932919061 67],USDT[1580.823382263913 3125] |
| 01730972 | ATLAS[1095.666849880000000],BIT[258.855790000000000],BNB[0.057538672200000],BTC[0.000092435371547 1],C98[26.000000000000000],CRO[2600.000000000000000],FTT[38.312266490000000],IMX[132.800000000000000],LUNA[1.165578168000000],LUNA2_LOCKED[2.719682391000000],LUNC[2.715838293100000],LUNC2[1.597044412937765],POLIS[16.560934250000000],SOL[16.193445904556800],TRX[0.000030030000000],USD[10344.430641558815975 4000000000],USDT[5225.179704441293 7765],XRP[0.000000088326500] |
| 01730974 | ETHW[0.000562310000000],POLIS[0.090409410000000],TRX[0.000001000000000],USD[0.000009075337 27],USDT[0.000000007078580] |
| 01730975 | ETH[16.537421740000000],USD[33366.682305343884062 8],USDT[0.000000066372784] |
| 01730976 | INDI_IEO_TICKET[1.000000000000000],SRM[23.207337010000000],USD[0.000000115500000] |
| 01730984 | BNB[0.000000129625666],BTC[0.000000018179656],LUNA2[0.000386831431 0000],LUNA2_LOCKED[0.000902606672 4000],LUNC[84.233358540000000],MATIC[0.000000033781464],SOL[0.000000211971017],TRX[0.000000079571900],USD[0.000000086558030],USDT[11.863574098358542] |
| 01730986 | USD[0.000000055423320],USDT[0.004688680] |
| 01730987 | TRX[0.000001000000000],USD[30.000000000000000],USDT[0.000000124500000] |
| 01730988 | FTT[0.015150564610000],USD[-158.309232119431439 7],USDT[211.676254639685674] |
| 01730990 | EUR[0.000000017402918],SOL[0.000000095098554],USD[0.000097068160441 1],USDT[0.000000005481094] |
| 01730994 | ATLAS[0.000000000000000 00],BTC[0.000000082355480],ENS[65.011080000000000],FTT[0.000000010000000],GBP[0.000000099301973],IMX[1175.600000000000000],LOOKS[0.000000010000000],POLIS[1500.000000000000000],SOL[0.000000096620328],TRX[0.000000050000000],USD[2.412300665825217],USDT[0.000000011153897] |
| 01730995 | FTT[0.277143000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000 00],USD[25.000000000000000],USDT[4.631619575000000] |
| 01730996 | ETH[0.000062090000000],ETHW[0.000062050177814],USD[0.004420946838812 39],USDT[0.000000095271985] |
| 01730999 | AVAX[0.000000065920000],BNB[0.000000011194352],ETH[0.000000022283902],HT[0.000000003163600],LUNC[0.000000004050000],MATIC[0.000000062149066],SOL[0.000000095861815],TRX[0.000016001600000],USD[0.000001999067570],USDT[0.000000041719639] |
| 01731002 | AVAX[0.001214332427099],BTC[0.000900010323816],ETH[-0.000000082345500],POLIS[0.011560330000000],USD[1.121812950583678 8],USDT[0.003535839738715] |
| 01731005 | EUR[0.000000038303860],TRX[0.000019000000000],USD[0.000000012658175],USDT[0.000000012448241] |
| 01731006 | AXS[0.099582000000000],USD[147.886598902500000] |
| 01731007 | BTC[0.000040650000000],CEL[128.474300000000000],FTT[15.596880000000000],SOL[7.398520000000000] |
| 01731008 | ALICE[0.392395830000000],BNB[0.025697340000000],BTC[0.000769450000000],ENJ[1.366009190000000],ETH[0.053347870000000],ETHW[0.053347870000000],EUR[0.004500654838628],FTT[0.082336650000000],LTC[0.049950290000000],MANA[2.328402570000000],RAY[3.000000000000000],SAN D[4.125403000000000],SHIB[48923.679060000000000],SOL[0.441282620000000],SRM[1.999640000000000],TRX[95.888851770000000],USDT[0.000000086159374] |
| 01731009 | ATLAS[0760.000000000000000],TRX[0.000780000000000],USD[0.000001156037 16],USDT[0.000000008159374] |
| 01731011 | NFT [357852215653817443]{1},USD[0.000000007522 4209],USDT[65.010532253697 4068] |
| 01731012 | DAI[0.084243510000000],EUR[0.092717129560381 7],USD[0.485358195365072] |
| 01731015 | AVAX[4.218948205847000],AXS[15.243937622016 2800],DFL[20.000000000000000],FTT[156.299114400000000],HTBULL[50.000000000000000],LINK[10.061314483214500],LUNA2[0.001840544706000],LUNC[400.782484697698 1900],NFT [292077744396026271]{1},NFT [503193778597372544]{1},NFT [569223210841378837]{1},PSY[2700.011580000000000],RAY[28.862988900000000],RNDR[183.300916500000000],SOL[2.529490834275040],SRM[7.175103150000000],SRM_LOCKED[0.143116530000000],TRX[0.000150000000000],USD[0.000500000000000],UBXT[10000.000000000000000],USD[-4079.416215202882194 1000000000],USDT[5008.421521117326659] |
| 01731025 | BNB[0.000000010000000],USD[4.637753545291617 2],USDT[0.000000034899070] |
| 01731032 | BEAR[231955.920000000000000],USD[7.042846600000000],USDT[0.000000044551780] |
| 01731033 | ETH[0.753424020000000],KIN[2.000000000000000],USD[125.541503954242945] |
| 01731039 | USD[550.719828070131039] |
| 01731040 | ADABULL[1.783392530000000],ALGO[300.089291560000000],BTC[0.016379301192550],DOGE[1841.774933070503900],FTT[10.000000000000000],LTC[1.005085029727480],RAY[1736.508824466183567 4],SHIB[1100.033240997290000 00],SOL[128.694214481669920],TRX[0.002680000000000],USD[1.032955489242587],USDT[1 3746.387355372059956],XRPBULL[148459.289493630000000] |
| 01731053 | BTC[0.000000030722299],FTT[2.532775804897412 8],SRM[0.002132130000000],USD[0.009355592942351 2],USDT[0.000000185524822] |
| 01731057 | OXY[0.000000037560100],USD[0.000000016740556 5],USDT[0.000000091430372] |
| 01731057 | USD[3.810650674014816] |
| 01731058 | SPELL[34893.020000000000000],TRX[0.000010000000000],USD[3.521321870000000],USDT[0.000000097073202] |
| 01731061 | AUD[8.758333600000000],BTC[0.000040886790735],FTT[0.088211186896938 7],TRX[0.000007000000000],USD[7496.245063482486 7993],USDT[-5.619166769687865] |
| 01731075 | EUR[103.393900000000000],USD[0.086810605000000] |
| 01731085 | FTT[0.260141486664690 8],SOL[0.212612813600000],USD[0.000001068314820],USDT[0.009772000000000] |
| 01731086 | BNB[0.002027640000000],BOBA[0.032600000000000],BTC[0.007064410340000],LUNA2_LOCKED[0.016483624130000],LUNC[0.002196730000000],SHIB[45888.000000000000000],TRX[0.534810960141800],USD[-0.534171140300 6265],USDT[0.394973243263648],USTC[1.000000000064216 403] |
| 01731087 | ETHBULL[26.142268900000000],USD[-79.639710918178264 3],USDT[449.329950000000000],VETBULL[38631.272200000000000],XRP[35.321400000000000],XRPBULL[1116346.866000000000000] |
| 01731088 | APT[0.996200000000000],BNB[0.000000043130000],ETHW[0.002109200000000],USD[144.701408316794238 1],USDT[0.000000156124101] |
| 01731090 | ALGO[522.865557942641380 8],BTC[0.000000061870800],DOGE[0.000000001870800],ETH[0.000000024018061 1],FTT[0.000000097156023],NFT [451979000661729445]{1},NFT [576429158237805423]{1},TRX[0.000200074431033],USD[0.000173201052634],USDT[0.000005177502371] |
| 01731092 | BAO[1.000000000000000],CAD[0.000320264503306],DENT[2.000000000000000],DOGE[1.000000000000000],HXRO[1.000000000000000],SECO[1.086876440000000],SOL[0.017649490000000],TRX[1.000000000000000],USD[0.000000146373705],USDT[0.000000009845550] |
| 01731094 | BTC[0.000000066522000],TRX[0.105777000000000],USD[2.395306496800000] |
| 01731095 | USD[0.000000077236553],USDT[0.000000044795744] |
| 01731099 | USD[25.000000000000000],USDT[0.000000080000000] |
| 01731100 | CHZ[350.000000000000000],FTT[0.060000000000000],NFT [313143162946978039]{1},NFT [494432776258632630]{1},NFT [545680177697433031]{1},NFT [551008711843736753]{1},NFT [552001429219429338]{1},SOL[2.000000000000000],TRX[244.001554000000000],UNI[20.000000000000000],USD[0.219464719724589 0],USDT[145.540358834600000] |
| 01731101 | USD[0.000000009329994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01731102 | ATLAS[3940.000000000000000],ATOM[20.000000000000000],AVAX[8.100000000000000],BTC[0.034270999496685],ETH[0.318000000000000],ETHW[0.318000000000000],FTM[215.000000000000000],IMX[263.000000000000000],LINK[18.360406040000000],MANA[222.000000000000000],POLIS[40.000000000000000],SAND[157.0 00000000000000],SOL[0.930000000000000],USD[1.131310861703361 6],USDT[0.000000008831811 6] |
| 01731103 | BTC[0.002440020000000],TRX[0.001117000000000],USD[0.000000012964679 7],USDT[0.000000098309068] |
| 01731105 | BTC[0.000738800000000],FTT[0.007422215276487 9],LTC[0.001238100000000],TRX[0.703452000000000],USDT[0.830510602250000 0] |
| 01731112 | USD[25.000000000000000] |
| 01731114 | BTC[0.000000047469096],SHIB[0.000000004533026 0],SOL[0.000000027778427],USD[0.009644130311182 1],XRP[0.719086679380596 2] |
| 01731115 | USD[0.256098097400000 0],USDT[0.000000473646448] |
| 01731116 | SOL[0.000000010962264],TRX[0.483001000000000],USD[0.010278429502719 3],USDT[0.000657931241599] |
| 01731117 | BTC[0.001999620000000],EUR[0.438000000000000] |
| 01731120 | BTC[-0.000631838560029 2],USDT[5.603705891205100 0] |
| 01731123 | APT[0.000000001476100],AVAX[-0.000000006963501],BNB[0.000000066690015],DOT[0.000000009847700],ETH[0.003935459117335 5],MATIC[0.000000003407065 4],MNGO[0.000000051608000],NEAR[0.000000058355240],SOL[0.000000081346812],TRX[0.000031000374239 6],USD[0.000000020013791],USDT[0.000000304128328 6] |
| 01731124 | CRO[3790.000000000000000],FTT[160.200000000000000],STARS[185.000000000000000],TRX[0.000003000000000],USD[25.224729784367750 0],USDT[100.005833043450000 0] |
| 01731130 | BTC[0.038303174000000 0],EUR[0.000000007139033 2],FTT[0.000003633948641 1],USD[-435.750384654903631 3],USDT[0.000000107309667] |
| 01731132 | COPE[0.000000068106000],USD[0.000310237393431],USDT[0.000000009505042 34] |
| 01731133 | XRP[99.750000000000000] |
| 01731134 | EUR[0.001505483013107 0] |
| 01731135 | BTC[5.973994303379211 5],CEL[0.000000091130300],ETH[0.000000001542732],FTT[0.000000068845470 0],LINK[0.000000071514125],SOL[0.000000004198360],USD[0.000133654082435 43] |
| 01731137 | AUDIO[40.000000000000000],ETH[0.000636500000000],ETHW[0.000636587284424 8],USD[-0.065260247507484 4],USDT[0.005833229750000] |
| 01731138 | FTT[0.100000000000000],NFT [4498787815623688 23/1],SRM[1.092705160000000],SRM_LOCKED[10.907294840000000],USD[0.000000100000000] |
| 01731151 | BTC[0.000000018475962],BNB[0.000000002233209 77],BTC[0.000000010144790 3],ETH[0.000000008712384],FTT[-0.000000001235571 8],USD[-0.000231090016236 2],USDT[0.898258209486314 8] |
| 01731155 | BTC[0.000046150000000],FTT[25.000000000000000],MATIC[0.779355100000000],NFT [3028228530640946 54/1],NFT [4173017502297682 8/1],NFT [4409799078841211 19/1],NFT [5241577776962584 58/1],NFT [5644720161752779 15/1],TRX[0.237570000000000],USD[0.183592841150253 8],USDT[0.075739935554522 2] |
| 01731158 | ETH[0.492335539715166],ETHW[0.492335540917516 6],FTT[0.000000028915907],USD[0.000000042708968 3],USDT[0.000001566705288] |
| 01731162 | ETH[0.000000750500000],FTT[0.000000032164113],LTC[0.000000023954307] |
| 01731166 | AKRO[4.000000000000000],BAO[2.000000000000000],BTC[0.000171100000000],CHZ[1.000000000000000],CRO[0.037045000000000],DENT[3.000000000000000],ETH[0.000003240000000],ETHW[0.000003240000000],HOLY[1.077609350000000],KIN[2.000000000000000],RSR[2.000000000000000],SAND[0.001556370000000],S OL[0.000047710000000],SPELL[0.428483910000000],UBXT[3.000000000000000],USD[0.237128971064193 5],USDT[0.000000032905634] |
| 01731170 | FTT[0.000000004217617 5],USD[0.000000013404440],USDT[0.000000082491652] |
| 01731171 | BNB[0.000000004191201 7],ETH[0.000000005000000],UNI[0.000000004293020 0],USD[23.748614439272890 0],XRP[0.000000031702279] |
| 01731172 | USD[500.000000000000000] |
| 01731177 | ATLAS[6.973000000000000],POLIS[0.061316000000000],TRX[0.000010000000000],USD[221.631051364612500 0] |
| 01731182 | BNB[0.009925000000000],GOG[373.000000000000000],GST[0.060000270000000],MBS[1022.000000000000000],STARS[1059.000000000000000],TRX[0.000020000000000],USD[0.153101006925000 0],USDT[0.002892091850000 0] |
| 01731184 | SOL[1.346590056224748],USD[0.000000013967119 5] |
| 01731186 | CHZ[7.080000000000000],CRO[8.050000000000000],DOGE[0.260000000000000],ENS[0.006133230000000],ETH[0.681863600000000],MANA[12.832200000000000],SHIB[28192.319002170000000],SPELL[73.940000000000000],USD[0.765887839300000 0] |
| 01731191 | BTC[0.021800040000000],TRX[0.000030000000000],USD[0.000000079949182],USDT[1831.949491827596329 3],XRP[2023.310000000000000] |
| 01731193 | BTC[0.000000053130250],USD[0.000000008960000] |
| 01731195 | FTT[1.500000000000000],USD[1.596099833500000 0] |
| 01731197 | USD[0.047395000000000] |
| 01731200 | BF_POINT[300.000000000000000],BTC[0.000009061000000],ETH[0.000055280000000],ETHW[0.436878598000000],EUR[0.462455065785926 4],PAXG[0.357377860000000],SECO[1.035884270000000],SOL[0.000001000000000],USD[2.758709731491850],USDT[0.022257730000000] |
| 01731201 | USD[0.003609670000000] |
| 01731202 | BNB[0.022292990000000],BTC[0.032049640000000],DOGE[146.771214390000000],ETH[0.075087710000000],ETHW[0.074155630000000],FTM[6.591252530000000],FTT[2.414432290000000],RAY[1.059059730000000],SAND[3.236457140000000],SOL[0.586820650000000],SRM[2.195198840000000] |
| 01731203 | EUR[0.000070518292345],USDT[0.000000021141092] |
| 01731205 | ASD[1365.776715910000000],BTC[0.000000018000000],ETH[0.000000008000000],FTT[0.099960096486490],USD[0.000009737152608 2],USDT[0.000000083379408] |
| 01731208 | AURY[0.000000011036078],ETH[0.000000093270136],USD[-0.000115771931490],USDT[0.866736612500000 0] |
| 01731213 | LUNA2[0.005831860211000 0],LUNA2_LOCKED[0.013607673830000 0],TRX[0.000010000000000],USD[0.330521852874492 6],USDT[0.321119467262631 1],USTC[0.825528000000000] |
| 01731217 | ATLAS[180.000000000000000],FTM[0.000001000000000],USD[0.230048098000000],USDT[0.000000005127751 2] |
| 01731218 | BAO[1.000000000000000],FTM[0.144920000000000],TRX[0.000030000000000],USD[1.359327455220000 0],USDT[0.507618610849187 7] |
| 01731221 | TRX[0.000010000000000],USD[0.000000050177249462] |
| 01731225 | BTC[0.000000009000000],FTT[25.021794226189500 0],LUNA2[0.006213281310000 0],LUNA2_LOCKED[0.014497656390000 0],NFT [3238388490369471 83/1],NFT [3605532339254664 64/1],NFT [3613526279419334 81/1],NFT [4270613373412840 11/1],NFT [5046668853932755 31/1],USD[0.000000058895615],USDT[0.000000092500000] |
| 01731228 | BTC[0.179259214954000],DAI[0.083713930000000],ETH[0.910950530000000],FTT[3.045058000000000],LTC[0.032442700000000],MANA[478.760000000000000],NFT [4407825681485770 92/1],SOL[5.498636180000000],USD[0.010293560463499 9],USDT[2863.769376057684175 0] |
| 01731230 | FTT[0.007682000000000],TRX[0.000010000000000],USD[0.000001629411665 4],USDT[0.000000094771735] |
| 01731235 | LTC[0.004000000000000],POLIS[0.0000510000000000],TRX[0.000001000000000],USD[0.008575036327500 0],USDT[0.000000005061461 6] |
| 01731237 | TRX[0.000010000000000],USD[-3.387311728000000 0],USDT[7.650000000000000] |
| 01731241 | ATOM[10.000000000000000],DOT[35.000000000000000],ETH[0.000001120320056],FTT[16.300000000000000],USD[2.083943289600000 0],USDT[420.083036674971417 3] |
| 01731242 | USD[0.000000080688989],USDT[0.000000043536146] |
| 01731248 | USD[0.794333791109211 2],USDT[0.000000100233368] |
| 01731249 | USD[0.811802005000000] |
| 01731252 | MNGO[9.864000000000000],TRX[0.000001000000000],USD[0.000000000633437],USDT[0.000000015300384] |
| 01731253 | 1INCH[0.000000084809610],AMPL[0.000000012215531],ATLAS[90.000000000000000],AVAX[0.000000021066494],BNB[0.210032567544194 3],BUSD[2567.687058940000000],EUR[0.000000004102398],FTT[25.000000000091341 39],LTC[0.000000010000000],SOL[0.000000014747280],SRM[473.495307090000000],SRM_LOCKED[0.489 666350000000],STEPI[14327.300000000000000],SXP[797.667582496570952 2],USD[226.987153315772183],USDT[0.000000081336487] |
| 01731254 | BTC[0.006379560000000],ETH[0.000000100000000],MATIC[0.000000010000000],SOL[5.682615490000000],USD[0.000351173930448 1],USDT[0.000001021237976],XRP[92.441257690000000] |
| 01731256 | USD[5.000000000000000] |
| 01731261 | ATLAS[675.085364988501700],BTC[0.004200000000000],POLIS[12.732012000000000],USD[0.000000324127529] |
| 01731263 | BUSD[746.501114700000000],STG[0.644405550000000],USD[0.000000009904363],USDT[0.000000041605196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01731265 | ETH[0.000000000110000],SOL[1.469853070798752],USD[0.000100360900066] |
| 01731267 | ATLAS[1109.789100000000000],USD[0.425242840000000],USDT[0.000000083054000] |
| 01731268 | CHZ[46.958095680000000],EN.JS.4481998000000000],FRONT[19.818766730000000],FTT[0.459066770000000],HXRO[16.561025540000000],LINK[1.630776310000000],MATIC[8.498694620000000],SHIB[138670.209525545956092B],SRM[3.253359270000000],SXP[7.960334860000000],TRX[111.143815660000000],UBXT[212.881502270000000],USD[04.472654090702156011],USDT[50.000083436428382B] |
| 01731269 | DENT[0.000000002800000],ETH[0.158902183461256E],ETHW[0.158902183461256E],FTT[0.00028371470586O],GBP[0.000000041597328],HNT[30.070479011961880O],KIN[0.000000087544400],MATIC[0.000000050800000],PUNDIX[0.000000049690466],USD[0.000000226483088],USDT[0.000000031927958] |
| 01731270 | BTC[0.000000012882787],USD[5.316879083496959],USDT[0.000000113100714] |
| 01731274 | BTC[0.000000048644000],USD[0.454096976721000],USDT[0.000000093445984] |
| 01731275 | ETH[0.016856740000000O],ETHW[0.016856740000000O],TRX[0.648391000000000O],USDT[2.657003750900000O] |
| 01731278 | USD[0.022823320000000O] |
| 01731279 | BNB[0.000000014403605Z],BTC[0.000000095685192],ENJ[0.000000022159838],ETH[0.000000185452979],FTM[0.000000079388654],FTT[0.000000071610625],LINK[0.000000071915213],MANA[0.000000084144614],RAY[0.000000012565593],RUNE[0.093222200000000O],SOL[0.001433330084245],USD[2.135901523734981S],XRP[0.930062210222566] |
| 01731280 | EUR[0.000000087094105],USD[8.91479876708915S] |
| 01731283 | USD[0.001129995615173S],USDT[0.000001990163120] |
| 01731289 | SLP[390.000000000000000O],TRX[0.00077800000000O],USD[0.000000019309050],USDT[0.000000037505454] |
| 01731291 | TRX[0.000000010000000O],USD[0.000000039018769],USDT[0.000000017666] |
| 01731293 | AVAX[0.075251792327247T],BOBA[475.000000000000000O],USD[0.875179715316400S] |
| 01731298 | TRX[0.000000010000000O],USD[30.000000009500000O] |
| 01731299 | MNGO[9.97000000000000O],USD[0.000000036850185],USDT[0.000000013565048] |
| 01731302 | BTC[0.058411520388380B],ETH[0.000001431640O],ETHW[0.184990043116400],EUR[0.245236425070194O],LINK[0.000000019800000],SAND[10.000000027000000O],SOL[0.062800700000000O],SXP[0.000000045246975],USD[6.553813623357143400000000O],XRP[0.430093600000000O] |
| 01731303 | EUR[0.005378490000000O],USDT[0.000000097276671] |
| 01731304 | USD[30.000000000000000O] |
| 01731308 | FTT[0.073514000000000O],SRM[1.287283320000000O],SRM_LOCKED[7.712716680000000O],USDT[0.000000083500000] |
| 01731309 | AKRO[1.000000000000000O],EDEN[0.001481460000000O],KIN[1.000000000000000O],USD[9700.52251556846788824] |
| 01731312 | FTT[0.073548000000000O],SRM[1.291365650000000O],SRM_LOCKED[7.086343500000000O],TRX[0.000001000000000],USDT[0.000000067500000] |
| 01731313 | AKRO[3.000000000000000O],APE[8.830565055664588Z],AVAX[0.989936920000000O],AXS[0.541562150000000O],BAO[10.000000000000000O],BNB[0.000671279566522],C98[89.348280000000000O],CHR[145.767548160000000O],DENT[3.000000000000000O],DOT[3.796338130000000O],ETH[0.000008200000000O],ETHW[0.000008200000000O],EUR[0.000155420283957],FTM[79.244244556120000O],GALA[224.914220160000000O],GMT[18.724529219392000O],GODS[22.752183700000000O],HOLY[2.789225380000000O],IMX[20.741868207450000O],KIN[13.000000000000000O],NEAR[5.120599410000000O],RAY[61.206202000000000O],RSR[2.000000000000000O],SECO[32.145056973629898Z],SLDA[4.650608387460448O],TRX[3.000000000079585922],UBXT[4.000000000000000O],USD[0.000001019864853I],VGX[33.315139310000000O] |
| 01731315 | BTC[0.000417713449250O],ETH[0.000000010000000O],FTM[0.260128000000000O],FTT[0.028278000000000O],HNT[0.060280000000000O],LINK[0.063560000000000O],MATIC[9.930000000000000O],RUNE[0.085500000000000O],SAND[0.851834000000000O],USD[1.025421925600000O] |
| 01731319 | ATLAS[21826.219200000000000O],USD[0.025009100845000O] |
| 01731322 | BTC[0.000007711755572],ETH[0.000425466264407S],ETHW[0.004254662644075],FTT[27.085536852880000O],INDI_IEO_TICKET[1.000000000000000O],MATIC[0.523586298336925I],SRM[2.145040740000000O],SRM_LOCKED[28.174959260000000O],USD[0.000000107745600] |
| 01731325 | BNB[0.000000006874535I],KIN[0.000000005931100],SOL[0.000000000036700],TRX[0.000320087138428],USDT[5.662214701349126E] |
| 01731328 | USDT[0.000000005582250] |
| 01731329 | TRX[0.000778000000000O],USD[0.067360966170784],USDT[0.1046327993207789] |
| 01731331 | FTT[0.000334410000000O] |
| 01731333 | ETH[0.076000000000000O],ETHW[0.076000000000000O],EUR[0.490090810000000O],MATIC[40.000000000000000O],SOL[0.549776240000000O],SPELL[8800.000000000000000O],USD[14.814595586425192] |
| 01731334 | AVAX[0.000644566565632S],BTC[0.021095992000000O],CRO[1219.768200000000000O],EUR[0.000000041058636],HNT[10.501970670000000O],LTC[1.108556040000000O],USD[0.008350004664433S] |
| 01731336 | BTC[0.010798056000000O],DOT[5.998920000000000O],ETH[0.199964000000000O],ETHW[0.199964000000000O],EUR[0.000000002612125I],FTM[140.974620000000000O],LUNA2[0.466504969500000O],LUNA2_LOCKED[1.088511595000000O],LUNC[101582.439280000000000O],MATIC[129.976600000000000O],SOL[5.999640000000000O],USD[763.087977082197624Z],USDT[0.000000005000000O] |
| 01731340 | ATOMBULL[8826.135085500000000O],ETHBULL[2.711826670000000O],FTT[89.549976580000000O],OXY[665.058516740000000O],THETABULL[7.917447071398275G],TRXBULL[1855.297926650000000O],USDT[10988.850500003116814] |
| 01731343 | BNB[0.000000066800000O],TRX[0.177768000000000O],USD[0.009127865842204Z],USDT[0.549785565000000O] |
| 01731344 | 1INCH[0.000000010000000O],ATLAS[9.461650000000000O],BTC[0.307452170000000O],FTT[150.152140767980000O],MATIC[0.817276420000000O],USD[-2822.601727710200934500000000O],USDT[0.000000005631099S] |
| 01731346 | ETH[0.046500000000000O],ETHW[0.046500000000000O] |
| 01731349 | BTC[0.123925830825812S],ETH[0.000214360000000O],SLND[1.066374670000000O],USD[0.000000092766692] |
| 01731350 | AVAX[13.327998392580465S],BNB[1.520000000000000O],BTC[0.090696998000000O],ETH[0.940139840000000O],ETHW[0.940139840000000O],EUR[0.000000779630686B],FTM[393.925140000000000O],SOL[2.690000000000000O],USD[1.961513098692152O] |
| 01731354 | BNB[0.009280000000000O],BTC[0.021285580000000O],ETH[0.000972200000000O],ETHW[0.000972200000000O],SOL[0.009984000000000O],TRX[79.000000000000000O],USD[0.018942992250000O],USDT[3.890459810000000O] |
| 01731356 | ALCX[0.000324956574339E],ATLAS[8.314700000000000O],DENT[68.908807639000000O],SPELL[93.274000003720000O],TRX[0.383102000000000O],USD[0.005825237450000O],USDT[0.000000004234100O] |
| 01731359 | BTC[0.000002310000000O],USD[0.004071509264180] |
| 01731360 | ATLAS[1449.944000000000000O],TRX[0.001231000000000O],USD[0.009130644176448O4],USDT[0.000000027140426] |
| 01731363 | BTC[0.000041154400000O],COMP[0.000025431000000O],ETH[0.008706020000000O],ETHW[0.008706020000000O],FTT[0.097497400000000O],SPELL[84.342000000000000O],TONCOIN[0.089000000000000O],USD[0.000000128178163],USDT[0.000000073224866] |
| 01731366 | AKRO[3.000000000000000O],BAO[3.000000000000000O],CHZ[1.000000000000000O],ETH[0.000000001092542],HOLY[1.000000000000000O],MATH[1.000000000000000O],RSR[22.000000000000000O],TRX[4.000000000000000O],UBXT[3.000000000000000O],USD[0.000017939515691G],USDT[0.000000048597043] |
| 01731370 | AAVE[0.499907850000000O],BTC[0.000000010100000O],ETH[0.110979548200000O],ETHW[0.110979548200000O],EUR[0.000000192542940],FTM[50.981017100000000O],FTT[8.022573803238800O],SLP[799.862560000000000O],USD[1.856625400000000O],USDT[252.663475390118172S] |
| 01731373 | MNGO[9.896000000000000O],SOL[0.007031317972090O],TRX[14.000001000000000O],USD[28.083026439717927G] |
| 01731374 | ATLAS[0.000000040000000O],AVAX[0.000000010771660O],BNB[0.000000082709760],BRZ[0.006935320374742],BTC[0.000000038528304],ETH[0.000000015093000O],FTT[0.399928001020299O],POLIS[0.000000040000000O],TRX[0.000000036201560],USD[0.000000016129525] |
| 01731376 | ATLAS[0.305709190826130],LUNA2[0.000194043449000O],LUNA2_LOCKED[0.000453610138100O],LUNC[42.331955400000000O],USD[0.016678256739804S],USDT[0.000001439238824] |
| 01731383 | BTC[0.329573573000000O],AVAX[9.398214000000000O],FTT[0.061386867852781O],MNGO[569.891700000000000O],SOL[0.000000100000000],USD[1.296787071505000O] |
| 01731387 | APT[0.000055550000000O],BNB[0.000000027750924],ETH[0.000000077550245],SOL[0.000000007252635],TRX[0.000777008191936B],USD[0.044559080397192],USDT[0.000000089018256] |
| 01731391 | ATLAS[1.244000000000000O],DFL[7.890000000000000O],DYDX[0.072319230544120O],FTT[0.094320614487600O],MANA[0.865600000000000O],MATIC[9.622000000000000O],USD[0.008036738081740O],USDT[0.000000084137450] |
| 01731407 | ALICE[0.074751064445709G],ATLAS[0.000000065961738],AUDIO[0.000000097320053],FTT[0.000000021181800O],MNGO[0.000000034207200O],TRX[0.000001000000000O],USD[26.683258802934580O] |
| 01731409 | BTC[0.000087439891000O],COMP[0.000078240000000O],FTT[0.000006500000000O],NFT[516721441450866503][1],SXP[0.028100000000000O],TONCOIN[457.400000000000000O],USD[2.183030340900000O],USDT[0.572206099200000O] |
| 01731410 | AKRO[9.000000000000000O],BAO[4.000000000000000O],DENT[14.000000000000000O],EUR[0.001130809309137],KIN[11.000000000000000O],RSR[8.000000000000000O],TRX[1.000000000000000O],UBXT[15.000000000000000O] |
| 01731411 | USD[0.001906356496996] |
| 01731413 | BNB[0.000000010000000O],USD[0.000000079735020] |
| 01731414 | FTT[0.016024850516000O],USD[0.000000070084340] |
| 01731416 | POLIS[0.093592000000000O],TRX[0.000010000000000O],USD[1.1506635720239358],USDT[2.924647308230421B] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01731419 | ATLAS[10350.0000000000000000],TRX[0.0000360000000000],USD[0.0211155306000000],USDT[0.0069072375000000] |
| 01731423 | TRX[0.0000010000000000],USD[0.0046203255000000] |
| 01731426 | APE[0.0847526060000000],ATLAS[0.0000000023338272],BNB[0.0000000091445688],COPE[0.0000000087399456],ETH[0.0000000061502955],FTT[0.0498267217471955],MATIC[0.0000000027266487],SHIB[0.0000000094015770],SOL[0.0000000117023403],TRX[0.0007780000000000],USD[0.0000000148428158],USDT[0.0000002111582031] |
| 01731427 | FTT[0.0000000076315200],USD[0.0000000891513945],USDT[0.0000000037915659] |
| 01731430 | LTC[0.0000000022437184],USD[0.1470185676608320] |
| 01731431 | NFT[0.0000005145600],TRX[0.0000330000000000],USD[0.2446585600049630],USDT[1.9100000027235358] |
| 01731432 | NFT (373276476120199274)[1],NFT (424942217505900476)[1],NFT (472815362241586377)[1],TRX[0.8420020000000000],USD[0.7757066393361112],USDT[0.0000000083617600],XRP[518.6400000000000000] |
| 01731434 | BCH[0.1020818400000000],ETH[0.0854390500000000],ETHW[0.7364487700000000],FTT[14.7864350000000000],PAXG[0.8567540500000000],USD[5.0000000000000000],USDT[1758.5678803100000000],XRP[738.2733042200000000] |
| 01731435 | ATLAS[0.0000000028000000],SLRS[0.0000000004711052],SNY[0.0000000025283849],USD[0.0000000173772950],USDT[0.0000000037367448] |
| 01731436 | ATLAS[16350.0000000000000000],TRX[0.0000010000000000],USD[0.2236643158500000],USDT[0.0000000082544669] |
| 01731439 | USDT[698.4358037131466400] |
| 01731440 | AURY[0.9947655000000000],FTT[0.0000000096417900],USD[1.2252863009150000],USDT[0.0000002715828592] |
| 01731446 | SHIB[27531.7250252927481170],TRX[0.0000000887058150],USD[-0.0000000223260094],USDT[0.0794715624704286] |
| 01731448 | ATLAS[5000.0000000000000000],FTT[151.8699728800000000],USD[1089.8461430586875000],USDT[0.0000000112251634] |
| 01731453 | DAI[0.8667233697385468],ETH[0.0000000051113370],HEDGE[0.0000000031069947],MATIC[0.0000000050768700],SUN[203366.2802329300000000],TSLA[0.0000000091978230],USD[0.0050009879542166],USDT[0.0140310669157372],USDTBEAR[0.0000000015000000] |
| 01731457 | USD[0.0000000062200477],USDT[0.0000000688111510] |
| 01731458 | SHIB[99820.0000000000000000],USD[78.2085045700000000] |
| 01731459 | BEAR[4000488.0000000000000000],LUNA2[4.5923781000000000],USD[275.4840396454057400],USDC[1000.0000000000000000] |
| 01731461 | USD[0.0000000097760540] |
| 01731463 | 1INCH[15.3365585526636500],FTT[0.7428951466550000],HT[5.1595751981180800],SRM[5.1093722500000000],SRM_LOCKED[0.0908944900000000],USD[23.1364381175989072],USDT[0.0000000024759330] |
| 01731464 | BNB[0.0000000067750200],BTC[0.0000000083672000],FTT[0.0000000082911996],LINK[14.4973900000000000],LTC[0.0000000043506785],LUNA[0.0035479961250000],LUNA2_LOCKED[0.0082786576250000],SOL[0.0000001000000000],SRM[0.0001270400000000],SRM_LOCKED[0.0005611300000000],USD[0.4872920830844483],USDT[-0.0000000243918381],USTC[0.5022260000000000] |
| 01731468 | BTC[0.0000000056594000],TRX[0.0000010000000000],USDT[1.1366623586860712] |
| 01731472 | ALGO[2715.0000000000000000],DOGE[21912.0000000000000000],ETH[1.7390000000000000],MATIC[945.6220000000000000],USD[0.0058073925500000],USDT[6859.8317699600000000] |
| 01731475 | BTC[0.1248433800000000],FTT[0.0001493091484674],LTC[0.0070000000000000],SOL[0.0900000000000000],USD[0.9508627592556434],USDT[0.0000000074938655] |
| 01731483 | ETH[0.0009981000000000],ETHW[0.0009998100000000],MRNA[0.0099981000000000],TRX[0.0000010000000000],USD[2.2154033885000000],USDT[0.0000000092201399] |
| 01731488 | BICO[0.9934000000000000],BNB[0.0085000000000000],FTT[0.0997000000000000],SOL[0.0064501200000000],USD[10.8030389649000000],USDT[0.0084200000000000] |
| 01731495 | HMT[44.9910000000000000],TRX[0.0000020000000000],USD[-0.4635745824627881],USDT[1.0016235437856544] |
| 01731499 | ETH[0.0000001000000000],USD[0.9269420197457331],USDT[0.0000000082816408] |
| 01731500 | FTT[9.0974600000000000],SOL[0.0000000040000000],TRX[0.0000000600000000],USD[667.4384001017256706],USDT[-37.4765852783992982] |
| 01731503 | ADABULL[196.8498300000000000],BNBBULL[0.1905000000000000],COPE[71.0000000000000000],ETCBULL[4871.0000000000000000],FTT[3.7000000000000000],LINKBULL[363492.3900000000000000],LTCBULL[564192.0000000000000000],LUNA2[1.5414065170000000],LUNA2_LOCKED[3.5966152060000000],LUNC[13217.6900000000000000],TRX[0.7410453900000000],UNISWAPBULL[530.7226000000000000],USD[-50.5889264827936000],USDT[0.8145421033756877],VETBULL[874.3000000000000000],EUR[0.0001356972009848],USD[0.0000000044367775] |
| 01731510 | NFT (362427477511261137)[1],NFT (387795723163379616)[1],NFT (522609896606528534)[1],TRX[0.0000010000000000],USD[0.0203057383600000],USDT[0.0000000113992021] |
| 01731511 | TRX[0.0000010000000000],USD[0.0000000063792600],USDT[0.0000000042536820] |
| 01731512 | BTC[0.0050058722560000],ETH[0.0470000000000000],ETHW[0.0470000000000000],USD[38.9802503347500000] |
| 01731514 | USD[0.0000000875100520] |
| 01731517 | TRX[0.0000010000000000],USDT[0.1496000000000000],XRPBULL[1789.6599000000000000] |
| 01731519 | FTT[0.0022092100000000],USD[0.0000002748055888],USDT[0.0000000020000000] |
| 01731521 | USD[0.0009452825000000] |
| 01731523 | BTC[0.0000059900000000],SOL[0.0004043400000000],SRM[0.0051262300000000],USD[0.0005351842214762] |
| 01731525 | ETH[0.0000000067459247],TRX[1.0000000000000000],USD[0.0001488574619949] |
| 01731529 | SOL[0.0000000084154722] |
| 01731530 | ETH[0.0000000160787552],ETHW[0.0000000160787552],LTC[0.0004027148968279],TRX[0.0000000033054050],USD[-0.0073049491176271],USDT[0.1544652699091200] |
| 01731532 | USD[0.0299452395629020] |
| 01731535 | FTT[0.2817025359360000],USD[5.1418966718184160],USDT[0.0000000094539884] |
| 01731536 | ATLAS[7270.0000000000000000],BAQ[12.0000000000000000],FTT[50.8275593241999800],LINK[41.6000000000000000],MATIC[280.0000000000000000],RUNE[52.7000000000000000],SKL[4106.0000000000000000],UNI[8.3000000000000000],USD[0.3475304593697500],USDT[0.6159280840139818] |
| 01731540 | ATLAS[580.0000000000000000],USD[1.9268637486250000] |
| 01731542 | AVAX[0.0000018300000000],BAQ[12.0000000000000000],BNB[0.0262667170680560],BTC[0.0008121300000000],CRO[0.0069539000000000],DENT[2.0000000000000000],DOT[1.6577659800000000],ETH[0.0074648700000000],ETHW[0.0073690400000000],EUR[0.0000001617565364],KIN[12.0000000000000000],MATIC[0.0007743000000000],SOL[0.2315151000000000],SUSHI[0.0021680600000000],TRX[0.0021520700000000],UBXT[2.0000000000000000],USD[0.0035167064772691],XRP[0.4211595800000000] |
| 01731546 | BNB[0.0000000001402621],BTC[0.2583956285724526],ETH[0.0000000607122116],ETHW[0.0000000091032243],FTT[1074.6999999916147456],TRX[0.0082500000000000],USD[-3255.7317519829129149000000000],USDT[0.0000000016228537] |
| 01731548 | USD[0.0192037050000000],USDT[0.0000000211755680] |
| 01731548 | ETH[0.0730000960072240],FTT[10.2953408200000000],LTC[0.0000000080000000],POLIS[65.9822046000000000],SOL[3.9087908020000000],SRM[122.9489488900000000],USD[0.2741304384442179],USDT[47.0601552797028137] |
| 01731552 | USD[0.0000001195552551],XRP[0.3636360000000000] |
| 01731554 | FTT[0.0999810000000000],TRX[0.0000010000000000],USDT[15.0500000000000000] |
| 01731557 | BTC[0.0000000095395750],ETH[0.0000000039188578],ETHW[0.4238610076824391],FTM[0.1097435400000000],FTT[25.0784996700000000],USD[1.2804814903763942],USDT[7.2497323085703009] |
| 01731560 | TRX[0.0000010000000000],USD[-0.0016155214779392],USDT[0.0017305145147899] |
| 01731561 | USD[0.0000000533876244],USDT[0.0000001617618252] |
| 01731570 | TRX[0.1839370000000000],USD[0.0116458633625000],USDT[3.8099713782875000] |
| 01731571 | BNB[0.0000000109083955],ETH[0.0000000273711500],FTT[0.0000259311155887],GENE[0.0000000957000000],LUNA2[0.0037986721160000],LUNA2_LOCKED[0.0088635682710000],LUNC[0.0122370000000000],MATIC[0.0000000298107268],NFT (339375937701097640)[1],NFT (412674611607574058)[1],NFT (534224530367021120)[1],SOL[-0.0000000021445405],TRX[0.0046020006861420],USDT[0.0000000224195855] |
| 01731579 | MNGO[9.3749000000000000],USD[0.0000000073689693],USDT[0.0000000020509864] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01731584 | BTC[0.0000045400000000],USD[0.0017504821462137] |
| 01731585 | USD[5.0000000000000000] |
| 01731589 | AVAX[0.0488800000000000],BTT[1949600.000000000000000000],ETH[0.309950000000000000],ETHW[0.309950000000000000],KIN[1.000000000000000000],TRX[6.232221000000000000],USD[0.433985152800000000],USDT[89.739924297389383] |
| 01731590 | ETH[0.0000000410155500],FTT[0.000000006019542],MNGO[0.0000000061235900],TRX[0.000001048486212],USD[0.000000189370255],USDT[0.000012992059532] |
| 01731593 | BAO[3.0000000000000000],GBP[0.0000000651527640],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 01731594 | ATLAS[2609.4780000000000000],FTT[0.0998600000000000],USD[0.2311920000000000] |
| 01731595 | SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[25.0000000000000000] |
| 01731597 | BTC[0.0000000923710054],SRM[0.0062459900000000],SRM_LOCKED[0.0726475400000000],USD[0.000205315816186],USDT[0.000000107584670] |
| 01731598 | FTT[0.0737414822635200],USD[0.1520346000000000] |
| 01731599 | BTC[0.0228958780000000],ETH[1.0637519600000000],ETHW[1.0620000000000000],HNT[23.3000000000000000],RUNE[32.2941860000000000],USD[0.019375146904644],USDT[0.869150000000000] |
| 01731602 | USD[25.0000000000000000] |
| 01731606 | USD[0.0080121726798036] |
| 01731612 | EDEN[2.5387546700000000],ETH[1.7806863000000000],ETHW[4.6066407576141280],FTT[672.7528053900000000],NFT[320321604784641064][1],NFT[354030736597535931][1],NFT[382922271307799591][1],NFT[384146854193668754][1],NFT[410730624071011616][1],NFT[411800779813819721][1],NFT[431219092566373719][1],NFT[454276318384744195][1],NFT[459839693604455201][1],NFT[494122013265556029][1],NFT[548601701660644758][1],NFT[552433640899842747][1],SRM[0.0907269100000000],SRM_LOCKED[8.9092730900000000],TRX[0.0001270000000000],USD[0.000000006731514] |
| 01731614 | AKRO[1.0000000000000000],USD[0.000000058779769],USDT[0.0000000027959074] |
| 01731615 | ATLAS[2349.5770000000000000],USD[0.000000183656892],USDT[0.0000000075659108] |
| 01731618 | SOL[0.0009750000000000],TRX[0.6600370000000000],USD[3.9512870710000000] |
| 01731622 | FTT[510.0493091921815604],NFT[328426040537371610][1],NFT[405675039449640775][1],NFT[507197392458938610][1],NFT[555892835408342682][1],NFT[573842498086290819][1],SRM[33.5843513347375080],SRM_LOCKED[546.6326968500000000] |
| 01731626 | TRX[0.0000010000000000],USD[0.3090880800000000],USDT[0.0000000002126480] |
| 01731627 | ATLAS[0.0000000014255100],USD[-0.0019032033038063],USDT[0.0019387100938000] |
| 01731629 | USD[0.0000000060527199],USDT[0.0000000176520466] |
| 01731630 | BTC[0.0034993358925300],ETH[0.0109979143200000],EUR[1.0194820833046454],STETH[0.0000000016188828],USD[3.7492294947481129],USDT[0.000000093240210],USTC[0.000000096539200],WBTC[0.0000000070974000] |
| 01731633 | USD[-78.8271972297398247],USDT[87.0006678609021968] |
| 01731634 | USD[0.4769805200000000] |
| 01731638 | TRX[0.0000020000000000],USD[0.2130111460743046],USDT[0.0000002229130] |
| 01731639 | ETH[0.0000000081000000],SOL[-0.0000002591700],USD[0.000002591972445],USDT[0.0000029100077640] |
| 01731641 | USD[-9.2851082102495254],USDT[14.4363911038399340] |
| 01731642 | USD[0.0708026400000000] |
| 01731644 | TRX[0.0000010000000000],USD[0.0000000200542788],USDT[0.0648118167959655] |
| 01731646 | DFL[2.3528000000000000],TRX[0.0000010000000000],USD[1.8250982583750000],USDT[0.0000000030000000] |
| 01731647 | INDI_IEO_TICKET[2.0000000000000000],NFT[349474273828001933][1],NFT[410808882956871508][1],NFT[473810381598240713][1],NFT[523522376806846362][1],NFT[542960838531932855][1],SRM[2.7538908100000000],SRM_LOCKED[18.3661091900000000],USD[0.0000000089000000] |
| 01731648 | BTC[0.0663002886730000],ETH[0.4019480100000000],ETHW[0.3950000000000000],EUR[0.0000000104316538],SOL[0.7500000000000000],USD[0.0000019370952],USDT[2.5014843193408084],XRP[677.0000000000000000] |
| 01731651 | AKRO[1.0000000000000000],ARKK[3.3016205600000000],BAO[4.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0248388000000000],CHZ[1.0000000000000000],DENT[2.0000000000000000],ETH[0.0282154600000000],ETHW[0.0278619500000000],EUR[76.2782771438323656],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.2231651200000000],UBXT[3.0000000000000000],USD[1.5925488900000000],XRP[294.8192812400000000] |
| 01731655 | FTT[2.0859247700000000],NFT[327732947956908036][1],SOL[0.0000000060000000],USD[1.3369023934457994] |
| 01731659 | USD[14.4973900707080000] |
| 01731665 | ALPHA[381.0228312600000000],ATLAS[4.6417877979488936],AUDIO[262.0172240200000000],BAO[1.0000000000000000],ETH[1.3150709300000000],ETHW[1.3147346502000000],FTM[656.9828587980446860],GBP[0.0004289978771395],KIN[1.0000000000000000],MATIC[654.1282796500000000],USD[50.8568297100000000],XRP[585.0970698400000000] |
| 01731667 | EUR[0.0000000031838184],USD[0.0000000065000000],USDT[0.0000000049032718] |
| 01731668 | AGLD[0.0000000048582196],CVC[0.0000000517771712],DMG[16.9673791228064591],EDEN[0.0000000079407120],FRONT[0.000000031995010],MNGO[0.0000000005451462],MOB[0.0000000048921952],POLIS[0.0000000087545000],RUNE[0.0000000053587512],SUN[0.0000000073940719],SXP[0.0000000052788000],USD[0.0000000136507093],USDT[0.0000000038683487] |
| 01731669 | TRX[0.0000010000000000],USD[0.0340061861194688],USDT[0.0000000009400846] |
| 01731670 | FTT[1.6710457700000000],TRX[0.0000010000000000],USD[0.0000001958033734] |
| 01731671 | BAL[0.0099371000000000],FTT[0.0999320000000000],KNC[0.0982490000000000],LEO[0.6880176600000000],LINK[0.0999320000000000],USD[54.9307862106823850] |
| 01731676 | EUR[0.0000000999992950],FRONT[1.0000000000000000],FTM[454.1715363100000000],RSR[1.0000000000000000],USD[0.0000000099373340],VGX[235.4090479900000000] |
| 01731677 | TRX[0.0000020000000000] |
| 01731679 | FTT[156.0063081800000000],LUNA2[0.4612690200000000],LUNA2_LOCKED[134.0762944000000000],TRX[0.0000010000000000],USDT[1066.1903136051335466] |
| 01731680 | ETH[0.0000000063563500],USD[0.0000002284754092] |
| 01731682 | APE[0.0000000012800000],USD[4.8260369982500000] |
| 01731683 | BAO[1.0000000000000000],TRX[1.0000000000000000],USD[0.0044372416926679] |
| 01731686 | BCH[0.0000001887489],BTC[0.0000000401657499],BULL[0.0000000030628990],CUSDT[0.0000000047200811],ETH[0.0000000417314979],ETHBULL[0.0000000093570521],FTT[22.5939303064564570],LEOBULL[0.0118000000000000],LUNA2[0.7996790620000000],LUNA2_LOCKED[1.8659178131000000],LUNC[93694.0802658400000000],MATIC[0.0000001833625518],RAY[0.0000000089823310],STSOL[0.0000000082906010],USD[13.5814181477024029],USDC[3599.8155010600000000],USDT[424.4818813935611538],USDTBULL[0.0000000084119148] |
| 01731687 | NFT[519657867739672417][1],SOL[0.0000000082369000],TRX[0.0000010000000000] |
| 01731690 | AURY[11.0000000000000000],BNB[0.0000004500000000],FTT[0.1952986642350563],LUNA2[0.2163205720000000],LUNA2_LOCKED[0.5047480014000000],LUNC[47104.2600000000000000],PORT[23.0000000000000000],RUNE[0.3000000000000000],SOL[0.0091062000000000],TRX[0.7224220000000000],USD[2.8772463728719196],USDT[224.9635233472474LXAU[10.0025000000000000] |
| 01731701 | ATLAS[9016.2825997658845027],BNB[0.0000000012133372],ETH[0.0000000071062300],FTT[0.0000000076494550],MATIC[0.0000000044872676],RAY[0.0000000690143395],SAND[0.0000000018036044],SOL[0.0000000221953363],SRM[119.4444659979684891],USD[0.0000000090023449] |
| 01731705 | ATLAS[2999.8100000000000000],DFL[750.0000000000000000],STEP[90.0000000000000000],TRX[0.0000010000000000],USD[1.0593937936950000],USDT[1.4168050053373984] |
| 01731709 | USD[0.0000000010000000] |
| 01731711 | USD[0.2359346117500000],USDT[0.0000000001515878] |
| 01731712 | CLV[397.0065200000000000],MNGO[9.6713000000000000],USD[0.0000001334163659],USDT[0.0000000026315388] |
| 01731715 | USD[0.5378827300000000] |
| 01731716 | ETH[0.0000000061585],HT[0.0000002815214],TRX[0.0000000059153484] |
| 01731717 | TONCOIN[16.2000000000000000],USD[0.0097964839000000] |
| 01731719 | BNB[-0.0000000013582400],ETH[0.0000000097000000],FTT[0.0000001893603088],SOL[0.0000000009247000],TRX[0.0000000003712342],USDT[0.0000007650908],XRP[0.0000000033460096] |
| 01731721 | FTT[196873.3620310000000000],HT[0.0694349292925298],SOL[999.8588488200000000],SPELL[37992877.9550000000000000],SRM[147386.8688014800000000],SRM_LOCKED[1342.1297245200000000],STG[300397.6900700000000000],USD[13490.3017681300221258000000000000],USDT[4.7283749542575004] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01731722 | FTT[0.0000000043126338],SOL[0.0000000044635310],USD[0.0011920064012897] |
| 01731724 | USD[0.0000000107990220] |
| 01731727 | ROOK[0.00052576000000000],TRX[0.000001000000000],USD[-12.94761986584330075],USDT[21.0972254465000000] |
| 01731730 | EOSBULL[889650.904089830000000] |
| 01731731 | SRM[1.29136565000000000],SRM_LOCKED[7.7086343500000000] |
| 01731735 | APE[0.0968860000000000],ATLAS[999.73400000000000000],FTT[0.0996960000000000],GRT[269.98594000000000000],INTER[26.19521200000000000],LOOKS[45.99107000000000000],MER[87.98328000000000000],SNY[20.9960100000000000],SRM[75.35447757000000000],SRM_LOCKED[0.32157383000000000],TRX[0.000010000000000],USD[1.70553929361250000],USDT[0.00000007500000] |
| 01731738 | USDT[0.0000000671390560] |
| 01731739 | ETH[0.0780997522354448],FTT[0.0002286840432600],LUNA2[0.0009244537271000],LUNA2_LOCKED[0.0021570586960000],LUNC[201.30174540000000000],TRX[0.0000080091951584],USD[0.0000009846852320],USDT[267.7100014310974637] |
| 01731740 | BTC[0.00000000000000],NFT[519775282924391688][1],TRX[0.000001000000000],USD[34.81104827500000000],USDT[0.00000007679180808] |
| 01731742 | BTC[0.0000031732724300],ETH[0.0987287871738500],ETHW[0.0987287800000000],FTT[1.10000000000000000],SOL[2.70800818250000000],USD[0.0029795928775942] |
| 01731746 | AUDIO[1.00000000000000000],DENT[2.00000000000000000],ETHW[48.87468611000000000],EUR[0.00000006560631776],KIN[4.00000000000000000],RSR[1.00000000000000000],SHIB[27334770.15782896919168355],SOL[20.17998237000000000],TRU[1.00000000000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.00000000038607456] |
| 01731748 | USDT[0.0000000766197000] |
| 01731752 | ATLAS[1020.00000000000000000],AURY[5.00000000000000000],POLIS[61.70000000000000000],REAL[4.00749561000000000],USD[0.10221800445000000],USDT[0.00330004441451784] |
| 01731754 | ATLAS[600.00000000000000000],USD[0.85364623952251201],USDT[1.82419459239117400] |
| 01731756 | TRX[0.00000080000000000],USD[-6.01516475533850000],USDT[9.54000000000000000] |
| 01731763 | USD[0.0010993700000000] |
| 01731765 | BNB[0.00000000037737100],BTC[0.00000000624102000],ETH[0.00000000706319665],FTM[0.00000000982888523],USD[0.00030023390459777] |
| 01731768 | BTC[0.0000910890000000],EUR[0.00000001069804887],USD[0.0000001040846275] |
| 01731772 | USD[25.00000000000000000] |
| 01731774 | ATLAS[27169.90090000000000000],FTT[161.67143000000000000],USD[0.04866263543083301],XRP[0.1152750100000000] |
| 01731775 | USD[79.00808012135000000000000],USDT[0.00000000395227798] |
| 01731776 | ATLAS[9.94600000000000000],POLIS[0.04968845000000000],TRX[0.00002400000000000],USD[0.0031704518000000] |
| 01731777 | ATLAS[2000.00000000000000000],CRO[639.87840000000000000],SOL[0.0019118200000000],USD[0.6361756651250000] |
| 01731785 | USD[20.00000000000000000] |
| 01731787 | ATLAS[910.00000000000000000],TRX[0.00000220000000000],USD[0.4524584700000000],USDT[1.00000000000000000] |
| 01731790 | FTT[0.0280615027319900],USD[0.0036292590200000] |
| 01731791 | SRM[2.67000000000000000] |
| 01731793 | ATLAS[23758.65490001000000000],POLIS[14821.80260701000000000],RAY[0.59335600000000000],TRX[0.00100100000000000],USD[0.0056314588000000],USDT[0.3112120058670432] |
| 01731794 | USD[0.0187793850000000] |
| 01731795 | KIN[79986.70000000000000000],USD[0.6070638895000000] |
| 01731799 | DOT[0.00600000000000000],EUR[0.83823532000000000],TRX[177.00000800000000000],USD[0.3934067553000000],USDT[0.4361212300000000] |
| 01731802 | EUR[0.0006693488830198] |
| 01731809 | ETH[0.0000000063730255],ETHW[0.0000000063730255],FTT[0.00000000020000000],GRT[1752.91792762000000000],USD[0.00000001763511 2],USDT[0.0000051768240241] |
| 01731818 | TRX[0.00001000000000000],USD[0.2283305239000000],USDT[0.1537240000000000] |
| 01731820 | ETH[0.00000051303200] |
| 01731822 | SXPBULL[732.00000000000000000],USD[0.0277038931367365],USDT[0.000000016906064] |
| 01731827 | AAVE[1.00000000000000000],BAL[18.30000000000000000],CHZ[2560.00000000000000000],CQT[39.00000000000000000],FTT[101.28722910000000000],GRT[479.00000000000000000],NFT [554549523776702319][1],SNX[140.50000000000000000],UMEE[9020.00000000000000000],USD[0.7986094891109491],USDT[0.000000046009918] |
| 01731834 | TRX[0.00094000000000000],USD[0.3406050343267260],USDT[6.01737817616049000] |
| 01731835 | LTC[0.00000003015250 0],USD[0.0127864188612722],XRP[0.38437500000000000] |
| 01731838 | ATLAS[1730.00000000000000000],BTC[0.2124332040000000],ETH[0.8615697000000000],EUR[1.19052761628242 50],FTT[2.00000000000000000],USD[0.00005040556103 5],USDT[0.0028296400000000] |
| 01731840 | AAVE[0.00000005894386 0],AGLD[0.00000000428696572],ALPHA[0.00000000030595366],APE[0.00000001135182 2],ASD[0.00000005892400 0],AUDIO[0.00000003755664],AVAX[0.00000000357534 6],AXS[0.00000000334573215],BAO[3.00000000000000000],BNB[0.00000007626280],BTC[0.00702387347324 79],CEL[0.00000001275750],CHR[0.00000003987217 9],CHZ[0.00000005032676 0],CRO[0.0000000082230383 8],CRV[0.00000003000000 0],CUSDT[0.0000000437891 46],DOGE[0.0000000041882437],ENS[0.00000000082781 89],ETH[0.00000000077307 0],FTM[0.00000000801282 2],FTT[0.00000000650458 24],GALA[0.00000007927425 0],HNT[0.00000000081394201],HUM[0.00000000719960 0],KIN[0.00000000091725982],LINK[0.000000030382402 0],LRC[0.00000000029240 160],LTC[0.00000000059788 1292 8],MANA[0.00000000881292 8],MATH[0.00000000074330 1],MATIC[0.000000006002 9],MKR[0.00000000034201 8],OMG[0.000000005450000 0],ORBS[0.00000000065662 44],PERP[0.00000001600000 0],REEF[0.00000007342000 0],REN[0.00000001206209 8],SAND[0.00000003126370 6],SHIB[0.00000003572960],SNX[0.00000002769000 0],SOL[0.00000001221457 1],SRM[0.00000038236698],STMX[0.000000007140 80000],UNI[0.000000034801824 1],USD[41.27932188220288992 1],USDT[0.00000007771729 6],XRP[0.00000000601805091],YFI[0.00000000367685101],ZRX[0.000000000030940000] |
| 01731842 | RUNE[0.0072899000000000] |
| 01731843 | TRX[0.00001000000000000],USD[0.00000000228666393] |
| 01731845 | BTC[0.0000016457392 2],TRX[46.00902600000000000],USD[0.2029623091033266],USDT[0.2997151086364444] |
| 01731846 | USD[5.00000000000000000] |
| 01731856 | EUR[0.00000004893612 2],USD[0.0000000000601561] |
| 01731859 | SOL[0.00000006881340 0] |
| 01731863 | TRX[0.00001000000000000] |
| 01731864 | 1INCH[0.00000006918404 3],BEAR[0.00000000504485 61],BNB[0.00000000792157 00],CRO[19.54081204000000000],ETH[1.02871607162493 44],ETHW[0.00000006552856 6],EUR[0.00000011291313 1],FTT[0.00000011879506 69],GALFAN[0.00000006082032 8],IMX[0.00000000620980 0],MATIC[0.00000003914401 6],RAY[0.95488895616956 5 2],SAND[0.00000000090000000],SOL[0.00000006180119],USD[0.00000000493252] |
| 01731869 | BF_POINT[200.00000000000000000],EUR[0.00000007826670],TRX[0.08103759956626 95],USD[0.0000000272529 46] |
| 01731875 | USD[25.00000000000000000] |
| 01731876 | RAY[0.14020014000000000],USD[-0.01581357805334405],USDT[0.0078542111920869] |
| 01731878 | NFT[326230713400062086][1],NFT[347699707347286427][1],NFT[442794701554302537][1],TRX[0.0000000780176 12],USD[0.0544363800000000],USDT[0.2644750960000000] |
| 01731880 | ADABULL[0.44291583000000000],ALGOBULL[5137.90000000000000000],BULLSHIT[0.00044200000000000],DOGEBULL[663.24859240000000000],GENE[0.09924000000000000],LUNA2[0.35419000950000000],LUNA2_LOCKED[8.82644349650000000],LUNC[77125.63334490000000000],MATICBULL[237.39479400000000000],STARS[135.98708000000000 000],TRX[0.00920000000000000],USD[3.80181179753907 44],USDT[0.00000000884753291] |
| 01731881 | NFT[423146439494895113][1],NFT[570698932949181163][1],TRX[0.28442300000000000],USD[7.53652816707500000],USDT[0.000000003625000 0] |
| 01731888 | BF_POINT[200.00000000000000000],BTC[0.00998816680420 00],COMP[3.00911397400000000],DOT[0.49895497390921 26],ETH[0.28011144180000 00],ETHW[0.27999645735000000],EUR[8.67927549556591 57],FTM[1019.38379413539 14006],FTT[3.49933500000000000],MANA[50.03346472000000000],MATIC[157.96922114635652 00],RAY[170.3684138185138208],SAND[99.98100000000000000],SHIB[19996 20.00000000000000000],SOL[13.51064401700000000],TRX[3374.69848687919184 00],USDI-560.51007388402054800000000000],USDT[0.0580548069617 01],XRP[663.07076583878815001] |
| 01731898 | BUSD[100.98955407000000000],TRX[0.01000000000000000],USD[0.0000000050000000],USDT[0.0000000030758516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01731900 | SOL[0.000000009097240],TRX[0.00000000624100000],USD[0.216275070000000] |
| 01731901 | ETH[0.000000050000000],FTT[20.018000000000000],SOL[0.023357861714817 2],TRX[37.008300000000000],USD[55.603994447250826 0],USDT[522.900697281428 5269] |
| 01731904 | BTC[0.000000047294750],FTM[0.270600000000000],FTT[57.9457616472316071],LUNA2[1.149003540000000],LUNA2_LOCKED[2.681008261000000],LUNC[250197.940000000000],TRX[0.000010000000000],USD[1.191163004583 1956],USDT[0.007723000000000] |
| 01731905 | TRX[0.000090000000000],USDT[0.615455597500000] |
| 01731906 | FTT[0.000000006691957],LTC[0.000000007328000],USDT[0.000003075796099] |
| 01731908 | ATLAS[0.077979210000000],AVAX[37.199160000000000],FTT[0.045982390000000],MATIC[81.844000000000000],POLIS[0.075370690000000],PSY[0.768465000000000],RAY[0.919034000000000],SOL[0.002707040000000],USD[308.946558703580000],USDT[6.492506827950000] |
| 01731909 | STEP[2192.000000000000],USD[0.013327030000000],USDT[0.000000053781415] |
| 01731912 | USD[25.000000000000000] |
| 01731913 | FTT[179.150527130000000],TRX[0.000010000000000],USD[3.789891630079746 0],USDT[0.885279958 2500000] |
| 01731915 | USD[0.011535790000000] |
| 01731919 | BNB[0.000000001 6264384],USD[0.000000005 2609310] |
| 01731920 | SOL[0.000000001 5667166],USDT[0.000000006 5884236] |
| 01731922 | ATLAS[0.000000003808 6820],BNB[0.000000006420 0],BTC[0.089687616000000],CHZ[0.000000009221 9434],EUR[0.000000011 2469993],GENE[0.000000010 0000000],RAY[0.000000050 000000],USDT[5.011065015909 7755],XRP[0.000000044 347949] |
| 01731927 | BNB[0.000000010950000],BTC[0.000000023373222],DOGE[0.000000034368895],FTT[0.000000005 2497091],SOL[0.000000001940561],USD[0.098422969121 6223],USDT[0.000000011951910] |
| 01731929 | STEP[0.029134500000000],USD[0.001574920000000],USDT[0.000000011292250] |
| 01731933 | RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000084420633],USDT[0.000000000441452] |
| 01731937 | USD[25.000000000000000] |
| 01731938 | TRX[0.000001000000000],USD[1.275076429707 4546],USDT[0.000000095727500] |
| 01731941 | ATLAS[390.000000000000000],NFT [2900284913431820855]{1},NFT [4066762664249977789]{1},NFT [4275338050876310100]{1},NFT [4468065847899638191]{1},USDD[0.264355630530000],USDT[0.003927000000000] |
| 01731943 | TRX[0.000001000000000],USD[32.331824252665 4859],USDT[0.000000022564949] |
| 01731944 | ETH[0.001596130000000],ETH[0.001279509000000],ETHW[0.000127950900000],FTT[30.522184605000000],SOL[0.270007795000000],USD[0.012169376406 7615],USDT[15793.380000009695 9975] |
| 01731946 | BNB[0.003282440000000],GBP[1.000000001 14842887],TRX[0.000790000000000],USD[0.303450206971 3724] |
| 01731947 | TRX[0.000010000000000],USD[0.459883910000000] |
| 01731950 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],LUNC[0.000000006 2556280],USD[0.000000004 667942] |
| 01731951 | BTC[0.021327683125 1000],FTT[1.000000000000000],RAY[1.001643820000000],SRM[1.000017930000000],SRM_LOCKED[0.019520390000000],USD[0.000244126124 2255],USDT[0.000000015090 3547] |
| 01731957 | BNB[0.000000041979423],SOL[0.000000007 1694405],USD[0.000018223863800] |
| 01731959 | BTC[0.057189173197 2467],USD[0.000000171349135],USDT[0.000096487026 4485] |
| 01731962 | ETH[0.000574230000000],ETHW[0.000574233950900],FTT[0.068880000000000],USD[0.044164779500000],USDT[0.000000075000000] |
| 01731964 | FTM[4.378825790000000],TRX[0.000001000000000],USD[1.586665142232941 2],USDT[0.000000009758 1886] |
| 01731965 | FTT[1.588694230000000],USD[0.000000465096 2727] |
| 01731968 | EUR[0.000000011663 5329],USD[0.000000054386305],USDT[0.000000076 7400373 8] |
| 01731969 | ATLAS[0.800000000000000],USD[0.000000005 99974122],USDT[0.000000074050812] |
| 01731979 | AKRO[2.000000000000000],ATLAS[828.231194233605 7333],AUDIO[140.488077420000000],AXS[2.149393780000000],BAO[20.000000000000000],COPE[24.368444120000000],CRV[8.585759880000000],DENT[43176.024676470000000],FTM[289.988270020000000],FTT[1.861407980000000],KIN[8.000000000000000],LINK[1.124781 860000000],MATIC[225.130570470000000],PERP[2.131098200000000],POLIS[2.621105000000000],RAY[4.143534140000000],SOL[3.337795340000000],SRM[5.373957840000000],STEP[23.332590190000000],SXP[100.775351960000000],TRX[3.000000000000000],UBXT[1.000000000000000],USD[0.039036522834612 1] |
| 01731983 | USD[25.000000000000000] |
| 01731988 | BTC[0.021300000000000],ETHW[0.018174100000000],FTT[3.315176798218 9590],HT[0.099221000000000],LTC[0.132952500000000],USD[1.537121403045 4684] |
| 01731989 | FTT[0.052680300000000],TRX[0.087706950000000],USDT[4281.790084041132 3895] |
| 01731991 | ALGO[954.863200000000000],ATLAS[23260.000000000000000],BNB[0.004687870000000],DOGE[0.959800000000000],DYDX[0.099520000000000],FRONT[1.000000000000000],FTT[1.004743691714 8000],LINK[0.099840000000000],LTC[0.879824000000000],SHIB[1099780.000000000000],SOL[0.751771440000000],USD[0.30636 838500000000],USDT[1.966932630000000] |
| 01731995 | USD[-0.018199830221 0948],USDT[0.484624520000000] |
| 01731996 | BAO[1.000000000000000],DOGE[22673.885865310000000],FRONT[1.000000000000000],FTT[0.000000018439691],HXRO[1.000000000000000],KIN[1.000000000000000],LUNA2[2.023456349000000],LUNA2_LOCKED[4.556118605000000],USD[0.000000015706336],USDT[0.000018074195 1611],WRX[0.093030140000000],XRP[4570 .044863860000000],XRPBULL[1021600.000000000000] |
| 01731997 | FTT[0.064892517308000],USD[1.421082559400000] |
| 01731998 | USD[6.888957235 7655000] |
| 01731999 | APT[207.979000000000000],ETH[0.246483340000000],LTC[0.851129250000000],TRX[0.000380000000000],USD[25.000000000000000],USDT[1874.386715311 6563229] |
| 01732011 | TRX[0.000010000000000],USDT[0.000000007000000] |
| 01732012 | USD[0.000000008740497],USDT[0.000000062553010] |
| 01732013 | BNB[0.000000004334351],DOGE[0.000000002016651 8],FTT[0.000000006849436],UNI[0.000000029560131],USD[0.000000043649338],USDT[0.000000227768585] |
| 01732014 | USD[0.030962015008 3557],USDT[0.000000068 10946] |
| 01732016 | AAVE[0.000000004000000],ATLAS[0.000000005620000],FTM[0.000000070000000],FTT[0.000000096 426880],LINK[0.000000097675796],LTC[0.000000004000000],USD[0.123008445829739],USDT[-0.063117167014 2744],XRP[0.000000064000000] |
| 01732017 | 1INCH[0.825956243728 2399],AAVE[0.009919288786 7190],ALGO[2.997373712265941 8],ALPACA[0.1679947622990152],ANC[1.000000614177957],APE[0.038785061417 7957],APT[0.828023239788854],ASD[0.100000000000000],ATOM[0.269088124276 1484],AVAX[-0.006479535142261 0],AXS[-0.076803352059120],BAND[0.059463403597 9308],BCH[0.002804168623828],BNB[0.019062833127 1356],BNT[0.000000009 1668 2],BTC[0.002950031949489],CEL[-0.065726318523191],CHZ[100.000000000000000],COMP[0.000000007 1128763],DOGE[2.469860391274384],DOT[0.387597465922229],ENS[0.000000000000000],ETH[0.008452899926665],ETHW[-48.377089866659353],FTM[0.826326024093520],FTT[363.171308203603060],GMT[-0.808316713809298],GRT[-0.303185662398910],HT[0.142170652458863],JST[10.000000000000000],KNC[-0.098672025465370],LEO[0.064277082093182],LINK[0.285529840890 1309],LOOKS[-0.736625389656893],LTC[0.119289208782390],LUNA2[0.021720510839856],LUNA2_LOCKED[0.050702191959647],LUNC[0.016189623630941 5],MATIC[4.484984906567976],MKR[0.000062624531 992],MOB[-0.152395698185 7059],OKB[0.082096736008417],OMG[0.220122964580 1154],RAY[-655.364104757474407],REN[0.228831095814 1896],RSR[6.672761476990313],RUNE[0.899999872218 3249],SHIB[10000.0000000000000],SNX[0.00145876342 0509],SOL[0.00439358684371],SUN[0.001000000000000],SUSHI[0.24395969701 0945],SXP[-0.005571296344856115],TOMO[0.000000577872711],TRX[3.967788102294 9751],TRYB[0.028468644502 7301],UNI[0.106467415308055],USD[3281.947926849157593],USDC[8000.000000000000000],USDT[0.000000844644668],WBTC[0.000200000000000],XRP[1.995231460795 9792],YFI[-0.001152525063 0824] |
| 01732018 | TRX[0.000001000000000],USD[-81.139844151093899 6000000000],USDT[148.846040000000000] |
| 01732021 | ATLAS[8.408800000000000],MNGO[7.462400000000000],USD[0.026084989717 18549],USDT[0.534353762306 9776] |
| 01732027 | ALGOBULL[3399320.000000000000000],BSVBULL[323935.000000000000000],EOSBULL[56568.684000000000000],SUSHIBULL[159468.100000000000000],USD[0.434110000000000],USDT[0.175000000000000],XRPBULL[6908.618000000000000] |
| 01732029 | USDT[0.000000037164637] |
| 01732030 | ATLAS[0.000000004316062 8],MATIC[0.000000073993216],USD[0.000000024371162],USDT[0.000000078949200] |
| 01732032 | MNGO[180.000000000000000],TRX[0.000010000000000],USD[0.219773884440000] |
| 01732033 | SOL[2.149791000000000],USD[0.370568627500000] |
| 01732038 | BTC[0.000124810000000],FTM[18.255873706343 7116],LUNA2[2.154104821000000],LUNA2_LOCKED[5.026244582000000],LUNC[10000.000000000000],SOL[0.700838334075000],USD[0.000000128415120],USDT[75.928733029862 3531] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01732041 | BTC[0.000000030000000],MNGO[1309.920200000000000],SOL[0.000000074977631],USD[0.175159178630141],USDT[0.000000077157671 9] |
| 01732043 | ATLAS[6.062000000000000],FTT[0.043815063623872 7],RAY[0.807400000000000],TLM[0.954600000000000],USD[0.001788326200000 0],USDT[0.000000000078500000] |
| 01732044 | USD[0.912431309850000 0],USDT[0.00000000142678 95] |
| 01732050 | AKRO[1.000000000000000000],ALPHA[2.002028400000000],ATLAS[1.325312804279447 5],BAO[77.658117740678964 4],BICO[0.000000037011192],BNB[0.000000058000000],BOBA[0.000000053676314],CRO[0.000000074104480],DENT[1.000000000000000],DFL[2.289382207005152 8],DOGE[0.000000037530195],DYDX[0.000000019155855],GALA[0.00000001001609 5],GARB[0.04954376521994 40],GENE[0.000000006192077 4],KIN[4.000000000000000],LINK[0.00000005714718 0],LOOKS[763.587959463603979 7],MATH[1.00000000000000 0],OMG[0.00000000068077 000],PRISM[0.737100948906301 93],RSR[1.00000007520894 5],SAND[0.000000010902703],SOL[0.000000008149888],SPELL[0.000000005333785 9],STARS[0.000000005928337 4],SUSHI[0.000000037592049],TRU[1.000000000000000],TRX[1.000000000000000],TRY[0.000000591350991],UBXT[1.00000000000000 0],USD[0.030629173299153 1] |
| 01732052 | SOL[0.009892000000000],TRX[0.257000000000000] |
| 01732058 | SOL[0.000000023060900] |
| 01732059 | BNB[0.000000036391830 3],ETH[-0.000000048779334],GMT[0.000004300000000],HT[0.000000019839356],MATIC[0.000000105851625],SHIB[0.0000000 00000000],SOL[0.000000062567751],TRX[0.000001000859252 00],USD[0.878342063271657],USDT[20.569840776793809 9] |
| 01732061 | TRX[0.000001000000000] |
| 01732062 | AGLD[0.999820000000000],ALICE[0.399928000000000],ATLAS[30.000000000000000],BTC[0.001000000000000],CHR[0.998380000000000],SHIB[100000.00000000000000 0],USD[0.280936227600000] |
| 01732063 | AVAX[2.943797500000000],BNB[0.026501760000000],BRZ[0.256991259081278 2],BTC[0.023881968000000],DOT[5.865120000000000],ETH[0.144970890000000],ETHW[7.805170890000000],FTM[172.592154000000000],GAL[899.829000000000000],LINK[8.699088000000000],MATIC[24.000000000000000],USD[-0.252243676429822900000000],USDT[0.239281237500000] |
| 01732076 | BTC[0.000026734817200 0] |
| 01732078 | AKRO[1.000000000000000],CRO[723.564813870000000],EUR[0.000000010480446],KIN[2.000000000000000],MANA[0.029087880000000],SOL[0.001126490000000],UBXT[2.000000000000000] |
| 01732080 | ATLAS[4.951700000000000],AVAX[0.000000000851456 12],BNB[0.000000000486850],BTC[0.000000054000000],EUR[0.000000054000000],FTT[0.086660639962398 3],GENE[0.000000100000000],LUNA2[0.005557221257000],LUNA2_LOCKED[0.001296684960000 0],LUNC[0.008350900000000],NEAR[0.045943920000000],PUNDIX[0.022879000000000],RAY[0.000000017250000],SOL[17.560000000934167 8],USD[0.089332657206159 6],USDT[0.000000029305209] |
| 01732083 | TRX[-0.000000133157334],USDT[0.000000186175696] |
| 01732085 | INDI_IEO_TICKET[2.000000000000000],NFT[292952637725724 12]{1},NFT[300208139106347 329]{1},NFT[372015124128560 871]{1},NFT[409880902385664654]{1},NFT[506508301419756948]{1},SRM[3.606850850000000],SRM_LOCKED[23.873149150000000 0] |
| 01732092 | EUR[0.000000073008502],USD[0.000000076964810] |
| 01732094 | BTC[0.000000032800000],FTT[0.000000113994536],USD[0.000000085535422],USDT[0.000000034553179] |
| 01732099 | ADABULL[0.000000007060268],ATLAS[4929.398857680114849 1],LUNA2[0.016699585950000],LUNA2_LOCKED[0.038965700550000 0],LUNC[3636.370000000000000],TRX[0.000000068577380],USDT[0.000000067346920] |
| 01732101 | BNB[0.000000062825200],BTC[0.000000077869123],DOGE[0.000000019410597],PERP[0.000000056446969],SHIB[0.000000015102214],TRX[0.000087000000000],USD[-0.035482289661553 3],USDT[0.276305416357614 3],XRP[0.000000048743027] |
| 01732102 | BAO[1.000000000000000],MATIC[20.129506250000000 0],USD[0.000000037540708] |
| 01732103 | ATLAS[8490.000000000000000 0],POLIS[70.000000000000000],USD[7.140604778887500 0],USDT[0.000000050000000] |
| 01732110 | FTT[0.000103936896275 4],TRX[10070.586322003697285 4],USD[0.451500305493390 9],USDT[0.000000054738440] |
| 01732111 | USD[0.000000022492962],USDT[1.792587210000000 0] |
| 01732119 | USDT[7.336390930000000] |
| 01732121 | DOGEBULL[0.002537730000000],THETABULL[0.001753850000000],TRX[0.000018000000000],USD[121.402142054640000 0],USDT[0.006891000000000],VETBULL[0.893009500000000],XRPBULL[19656.264600000000000] |
| 01732122 | AAVE[0.000000000000000],BTC[0.000000006000000],COMP[0.001497489020000 0],DOGE[2.692010000000000],EUR[0.000000104091821],FTT[0.000000026972151],SOL[0.000000005000000],SRM[103.553804424554740],TRX[0.000001000000000],USDT[24.820000014833528 2] |
| 01732123 | BNBBULL[0.000009394000000],SUSHIBULL[20200.000000000000000],USD[0.066589347155616 0],USDT[0.000000154388496] |
| 01732125 | LTC[0.000000001091645],USD[0.000003202946735] |
| 01732128 | USD[21.350091197100000 0] |
| 01732130 | ATLAS[2059.713950850000000],USD[1.366207103033038 5],USDT[0.000000038796652] |
| 01732132 | FTT[0.061233040000000],SRM[12.521639750000000],SRM_LOCKED[57.507225250000000],USD[0.057407315903824],USDT[0.448214279250000 0] |
| 01732134 | AVAX[0.000000031508528],BNB[0.000552037803020 5],BTC[0.000000054833632],CRO[0.000000001529638],EUR[0.000000084457920],LTC[0.000000060509978],USD[-0.111937065438424 8],USDT[0.000000039896379] |
| 01732136 | ROOK[0.983000000000000],USDT[0.086175650000000] |
| 01732138 | ATLAS[550.000000000000000],POLIS[11.300000000000000],USD[-20.695464645417136 8],USDT[22.950000000000000 0] |
| 01732140 | SLP[279.946800000000000],USD[0.756152090000000],USDT[0.000000099385970] |
| 01732141 | USD[25.000000000000000] |
| 01732149 | USD[0.386922064585000 0],USDT[0.661159660000000],XRP[0.050786000000000] |
| 01732150 | BTC[0.000000044061000] |
| 01732151 | BTC[0.000000025287500],ETH[0.000000000450201],ETHW[0.000000000450201],FTT[0.000000041855135],RUNE[0.000000043249300],USD[0.000000094683790],USDT[330.208714593862217 7] |
| 01732152 | FTM[0.950600000000000],USD[0.000000176971760],USDT[0.000000022447730] |
| 01732161 | BTC[1.252200000000000],ETH[0.297888400000000],ETHW[0.297888432038144],FTT[214.198000000000000],USD[1.009745685000000],USDT[3.086705188000000] |
| 01732162 | USD[0.751971821335000] |
| 01732163 | USDT[0.000001146430075 8] |
| 01732164 | SRM[2.884095650000000],SRM_LOCKED[18.115904350000000],USD[0.000000085814400] |
| 01732166 | BTC[0.000000077648000],FTT[0.000000001557984],LUNA2[6.788896801000000],LUNA2_LOCKED[15.840759200000000],USD[0.000000713934954],USDT[0.000000044503719] |
| 01732168 | CRO[9.620000000000000],ETH[0.000000080000000],SOL[0.002200000000000],USD[5.383572760734576 3],USDT[0.019466605753470] |
| 01732169 | EUR[0.000000072223546 1] |
| 01732175 | BTC[0.000000000000000],USD[0.114863703804079 1],USDT[0.000000012108566 4] |
| 01732185 | USD[20.000000000000000] |
| 01732186 | BAO[1.000000000000000],ETH[0.544910900000000],ETHW[0.544791377023723 1],MNGO[7968.043723412373347 6],SECO[1.100238680000000],USD[0.308200424000000] |
| 01732187 | CHZ[0.000000047488374],FTT[0.000000166508584],MANA[0.000000081067850],SHIB[0.000000016297765],SOL[1.890000079850656],USD[0.320290169238804 3],USDT[0.000000006340875] |
| 01732188 | USD[0.093277575000000],XRP[0.595500000000000] |
| 01732197 | FTT[0.000000051994400],USD[0.000001578904 25],USDT[0.000000010562107] |
| 01732199 | ATOM[0.000000000000000],AVAX[0.000000004647319],BNB[0.000000021654000],DOGE[0.000000027000000],ETH[0.000000017826796],GENE[0.000552240757391 8],LUNA2_LOCKED[0.000000220410268],LUNC[0.002056921018500 6],MATIC[0.000000022192640],NFT[470783557552886387]{1},NFT[549984578325346044]{1},NFT[563321651479831039]{1},SOL[0.000000001417165 2],TRX[12.299435215225000 0],USD[0.000005945833175],USDT[13.599999999992224 64] |
| 01732204 | AAVE[0.000000000000000],BTC[0.000388522000000],CEL[0.090526980000000],COMP[0.000000001400000],FTT[4.049617129620230 2],GBP[0.000000056566715],GME[4.000000000000000],LEO[31.995280200000000],LTC[0.000000070000000],PERP[0.097880550000000],REN[198.963324300000000],STORJ[48.794231410000000 0],USD[7146.458061041137 177],VGX[51.956500200000000],YFI[0.000000008200000] |
| 01732205 | ATLAS[10522.765671200000000],AURY[15.000000000000000],DOT[7.600000000000000],MER[707.000000000000000],MNGO[3327.572701785396800],POLIS[86.677561424500000],SOL[2.907070000000000],USD[6.883521646107301 7] |
| 01732209 | ATLAS[1210.000000000000000],USD[1.147338359187 5000] |
| 01732213 | BTC[0.000000023849597],CRO[0.000000097039689],EUR[0.000000065152800],TRX[0.000000098800000],USD[0.000000239328125],USDT[0.000000115299722] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01732215 | AAVE[0.00000000309422217],BTC[0.00000000044969949],CEL[0.00000000568630074],DOT[0.00000000070564945],ETH[0.00000000001186340],GALA[0.00000000081333150],LUNA2[1.17346742000000000],LUNA2_LOCKED[2.73809064800000000],LUNC[0.00000010000000000],TRX[0.00000000032789950],USD[0.00077046930396673],USDT[119.535913 6526603597] |
| 01732221 | USD[11.01434723000000000] |
| 01732223 | POLIS[1.00000000000000000],USD[0.48460956600000000],USDT[0.00000000032191184] |
| 01732229 | AAVE[0.25997620000000000],AKRO[3.00000000000000000],ATLAS[1161.53745323000000000],AXS[0.44507799000000000],BAO[5.00000000000000000],BAT[46.81176832000000000],BTC[0.00177627000000000],CEL[13.83873891000000000],DENT[1.00000000000000000],EUR[0.00000143327414 1],FTT[2.54304807000000000],GALA[115.392944040000 00000],KIN2.00000000000000000],RSR[1.00000000000000000],SLRS[86.17774965000000000],TRX[1.00000000000000000],USDT[0.35610899996 2217] |
| 01732233 | BAO[2.00000000000000000],DENT[1.00000000000000000],GBP[0.00000000060046235],KIN[1657212.08869179000000000],UBXT[1.00000000000000000],USD[0.00000001 0603868],USDT[0.00000019093480] |
| 01732236 | EUR[0.19712592502355332],USD[0.00000000986547003],USDT[0.00000000857470003] |
| 01732239 | EUR[2.00000000000000000] |
| 01732242 | USD[0.00000000002247900] |
| 01732244 | BTC[0.22639223000000000],TRX[0.00001000000000000],USD[4038.66647125595987900000000000],USDT[19.97400002542441373] |
| 01732247 | LUNA2[3.97463959500000000],LUNA2_LOCKED[9.27415905500000000],LUNC[865486.14000000000000000000],USD[143.38360353300347663] |
| 01732248 | BTC[0.00000002592921 4],EUR[0.00000001514981 98],USD[0.00000006672444444] |
| 01732250 | BEAR[107.14000000000000000],FTT[336.49753140000000000],HNT[135.30067650000000000],USD[2.66268135732500000] |
| 01732251 | ATLAS[145.16838106000000000],NFT[3391565337672171703][1],NFT[3683734732226030009][1],USD[8.52548513466061756400 |
| 01732254 | ATLAS[3000.00000000000000000],POLIS[40.00000000000000000],TRX[0.00000900000000000],USD[0.00000021287509 7],USDT[0.00000020687605 47] |
| 01732257 | AKRO[7.00000000000000000],ALPHA[1.00003964000000000],AUDIO[3.17137950000000000],BAO[11.00000000000000000],CHZ[0.26237113000000000],FIDA[0.00044715000000000],GRT[1.0001591000000000],HOLY[0.00040353000000000],HXRO[8.46537162000000000],KIN[7.00000000000000000],MATH[2.01578339000000000 00],RSR[5.00000000000000000],SECO[0.00070210000000000],SXP[1.01923761000000000],TRU[1.00000000000000000],TRYB[0.00000903266441 80],UBXT[2.00000000000000000],USD[0.00000008700985 3] |
| 01732258 | SOL[1.63513628000000000],SRM[39.56208362000000000],SRM_LOCKED[0.49358450000000000],USD[2.10593297507500001],USDT[0.00000000070564455] |
| 01732259 | TRX[0.00000100000000000],USD[0.00000000784237080],USDT[0.00000000243699840] |
| 01732260 | ATLAS[0.00000000058340272],TRX[0.00017000000000000],USD[0.00000000102384678] |
| 01732261 | AVAX[0.00000000143183959],DOGE[0.00000000687789200],ETH[0.00000000625497007],LTC[0.00000001900000000],LUNA2[0.00459237810000000],LUNA2_LOCKED[0.01071554890000000],LUNC[1000.00000000000000000],USD[0.00000003640458229],USDT[158.56353715137868020] |
| 01732264 | ATLAS[3519.43000000000000000],BTC[0.00000949667000000],ETH[0.00500000000000000],FTM[0.73742000000000000],MOBI[0.49943000000000000],POLIS[89.98290000000000000],SNY[0.95440000000000000],SOL[9.48092058000000000],TRU[0.96656000000000000],TRX[0.90833900000000000],UNI[68.0000000000000000 0],USD[0.20952287599959941],USDT[0.00853577000000000] |
| 01732267 | STEP[245.50000000000000000],TRX[0.00000100000000000],USD[0.04327461096500001],USDT[0.00552600000000000] |
| 01732268 | COPE[0.71942137000000000],FTT[0.00000000005826608],GT[0.00000000004880000],MNGO[0.00000005152271 4],SOL[0.00000000856539468],TRX[0.00000300000000000],USD[0.00000001437675 68],USDT[-0.00001983970121 69] |
| 01732272 | BTC[0.00000255857465448],FTT[0.02541015330466615],TRX[0.00001200000000000],USD[0.00000000005752540] |
| 01732273 | DYDX[0.09944200000000000],FTT[0.01046836000000000],LINK[0.22950567227000000],USD[36.23950219884933347],USDT[0.00000000081635100] |
| 01732275 | ATLAS[9.87600000000000000],IMX[0.09002000000000000],SPELL[0.06000000000000000],TRX[0.11411204176519 06],USDT[0.00775548219826703] |
| 01732277 | TRX[0.00001000000000000],USD[76.20370431091041 99],USDT[0.6933760000000000] |
| 01732280 | ETH[0.00699860000000000],ETHW[0.00699860000000000],USDT[1.90670000000000000] |
| 01732282 | TRX[0.00002000000000000],USD[0.00174039054617333],USDT[12216.78000000424427222] |
| 01732289 | ATLAS[1.91200000000000000],FTM[0.59900000000000000],TRX[0.00000100000000000],USD[0.00000001046774465],USDT[0.00000003503981 0] |
| 01732291 | SOL[35.52000000885947140],TRX[0.00001000000000000],USD[0.23172751988768512],USDT[0.06318763601000000] |
| 01732294 | USD[0.00000007500000000] |
| 01732298 | BF_POINT[200.00000000000000000],BTC[0.00001075000000000],EUR[0.00019844001248444],TRX[1.00000000000000000],USD[0.00000002765648000] |
| 01732301 | AVAX[83.45166000000000000],ETH[0.10871840000000000],ETHW[0.83071840000000000],FTT[0.00000005520092482],MANA[1086.00000000000000000],USD[0.00000001200001600],USDT[0.00000014053081] |
| 01732304 | SOL[0.10000000000000000],TRX[0.00000100000000000],USD[0.63969531617341 28],USDT[0.00000013957832] |
| 01732305 | ACB[0.00000000872000000],AKRO[272.83040642000556675],ATLAS[34.19984904433628590],AXS[19.98490443362859],AUDIO[0.00000006891278 0],BNB[0.00000007471000],BTC[0.00000007471000],DENT[0.00000000027823434],ETH[0.16864621667256 38],ETHW[0.16834129667256 38],EUR[0.00000004938 5847],FTM[0.00000007125875 0],FTT[0.00000000024137 48],HT[0.00000000972747490],KIN[0.00000000875532871],LINA[0.00000000031448022],LRC[57.24218101949177 30],LUNA[0.00001375023640 00],LUNC[29.94153212921500000],MATIC[6.07599332412155124],MTA[65.85647929844411400],REEF[201.8 76710820000000],SAND[3.11512607515470000],SHIB[0.00000001343422],SOL[3.09194773895221582],SNGD[0.00000000002785330],SPA[46.37666164000000000],SRM[0.00000000676700000],SUN[0.00000000363620048],TLM[0.00000000032692 1],TRX[0.00000007307655000],USD[0.00000003330826] |
| 01732311 | AKRO[2.00000000000000000],ATLAS[4156.57565731000000000],AUDIO[122.08385165953143 3],AURY[0.06208280000000000],BAO[10.00008571000000000],BF_POINT[200.00000000000000000],BNB[0.000000007108000],DENT[743.94186389000000000],FTT[0.00014738000000000],KIN[11.00000000000000000],MANA[38.31022639000000000],POLIS[64.50681200900000000],RSR[2.00000000000000000],SHIB[4345335.42215006651201 34],SOL[0.00212708000000000],TRU[1.00000000000000000],TULIP[27.07065365162752741],UBXT[3.00000000000000000],USD[0.46145421865260057],USDT[0.00000003330826] |
| 01732314 | USD[0.00000001027912 0],USDT[0.00000000363556897] |
| 01732315 | ETH[0.00000003200000000],NFT[3258288496463170581][1],NFT[3387604932532916241][1],NFT[4587223477949913011][1],NFT[4877806946009080721][1],USD[0.10117919151000558],USDT[0.21808937374556516] |
| 01732316 | USD[30.00000000000000000] |
| 01732322 | ALTBEAR[301.72720000000000000],DEFIBEAR[70.71416000000000000],DOGEBEAR2021[0.00498641300000000],EOSBEAR[463.50270000000000000],FTT[0.00275154000000000],MATICBEAR[8.13230000000000000],TLM[2.94205000000000000],USD[0.00629629531729914],USDT[0.02322766997107674],XTZBEAR[2199.31680000000000000] |
| 01732323 | ATLAS[2368.67289179000000000],GMT[0.00034870000000000],TRX[0.00115100000000000],USD[12.16995063061005],USDT[0.00000000816654723] |
| 01732324 | COPE[0.03455179675262461],LTC[0.00341147000000000],USD[0.00000006341110 4],USDT[0.00000007240140 0] |
| 01732327 | USD[25.00000000000000000] |
| 01732329 | BF_POINT[200.00000000000000000],CEL[0.00680966000000000],USD[-0.00021374853830331],USDT[0.00801333531999231] |
| 01732331 | USD[87.76017729270000000] |
| 01732333 | DENT[13000.00000000000000000],USD[0.09031365149852381],USDT[0.00000001857862] |
| 01732334 | TRX[-0.00000010000000000],USD[0.00000000582089001],USDT[0.00000011301504761] |
| 01732335 | BTC[0.00000324000000000],USD[-0.02276061932852661] |
| 01732337 | USD[25.00000000000000000] |
| 01732339 | ETH[2.04704919000000000],ETHW[2.04704919000000000],EUR[4000.68791272086612585],LUNA2[0.00130896553000000],LUNA2_LOCKED[0.00305425290300000],LUNC[285.03000000000000000],USD[1449.87842879580227551],USDT[0.00000003718479500] |
| 01732341 | USD[25.00000000000000000] |
| 01732342 | ADABULL[0.10200000000000000],ALTBULL[0.28200000000000000],ASDBULL[1.0000000000000000],BTC[0.00000000019613],DEFIBULL[0.10000000000000000],DOGEBULL[0.05000000000000000],FTT[2.26559661055457 28],GRTBULL[2.60000000000000000],MATICBULL[4.00000000000000000],MKRBULL[0.01000000000000000],SUSHIBULL[1200 0.0000000000000000],THETABULL[0.05000000000000000],TRXBULL[5.00000000000000000],USD[23.08650746572693721],XRPBULL[420.00000000000000000] |
| 01732346 | TRX[0.00001000000000000] |
| 01732347 | FTT[3.89595333000000000],RSR[183.97928000000000000],SGD[0.00000013515252],USD[208.03125401763619 73],USDT[40.99847482369058239] |
| 01732348 | BAO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00470996000000000],FTT[0.00000002720500 0],LUNA2[0.00453891954800000],LUNA2_LOCKED[0.01059081228000000],NFT[291377985876311334][1],NFT[5162678500141185911][1],TRX[0.00001200000000000],USD[33.99267519120662871],USDT[224.96945791399164453],USTC[0.64250600000000000] |
| 01732350 | USDT[1.85836752000000000] |
| 01732351 | ATLAS[240.00000000000000000],BTC[0.00004860000000000],MANA[4.00000000000000000],SAND[6.99867000000000000],USD[13.59252800654406460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01732352 | DODO[0.000000009462460],TULIP[0.000000006314600],USD[-0.000000012772448],XRP[9.1711393892984750] |
| 01732353 | ATLAS[1000.000000000000000],DOGEBULL[0.000620000000000],MATICBULL[0.067244000000000],USD[5.289664152308125],USDT[0.0039215772186072] |
| 01732354 | USD[156.5460103440524695] |
| 01732358 | ATOM[0.000000006521424],BTC[0.000000026474563],DOGE[0.000000003197088],ETH[0.000000100000000],LUNA2[0.285306544100000],LUNA2_LOCKED[0.665715269500000],LUNC[0.919083316693860],USD[263.1627538470510124],USDT[0.000000021360407],XRP[0.000000000300000] |
| 01732365 | USD[0.080175091012500] |
| 01732366 | TRX[0.000010000000000],USD[0.054039385000000],USDT[206.9083589819631500] |
| 01732367 | AURY[0.643112970000000],BTC[0.000000005023500],ETH[0.119000000000000],FTT[2.257588333649524],RUNE[100.986960000000000],SOL[3.461438660000000],STEP[73.200000000000000],SUSHI[6.500000000000000],USD[8.125153535031507],USDT[0.000000051356944],XRP[725.000000000000000] |
| 01732369 | USD[0.005144970000000] |
| 01732376 | ETH[0.000000090701567],LUNA2[7.353061718000000],LUNA2_LOCKED[17.157144010000000],TRX[0.000778000000000],USD[0.000000223109771],USDT[0.000000134516835] |
| 01732380 | ALGOBULL[6198822.000000000000000],ATOMBULL[306542.126000000000000],COMPBULL[2259.570600000000000],DEFIBULL[224.357364000000000],DOGEBULL[277.568377000000000],ETCBULL[1168.279657000000000],GRTBULL[6598.746000000000000],KNCBULL[5748.907500000000000],LINKBULL[6228.816300000000000],LUNA[20.608065890000000],LUNA2_LOCKED[1.418820410000000],LUNC[132407.627769900000000],MATICBULL[33092.711190000000000],SUSHIBULL[8128455300.000000000000000],SXPBULL[14434256.970000000000000],THETABULL[7830.111996000000000],TRX[0.000782000000000],USD[0.586948638500000] |
| 01732385 | FTT[0.000000007651260],SOL[0.000000015218216],USD[0.001895646000000],USDT[0.000000050000000] |
| 01732388 | CRO[0.000000027031244],LUNA2[1.269558058000000],LUNA2_LOCKED[2.962302135000000],SOL[0.003681220000000],TRX[0.000786000000000],USD[0.244908586554931],USDT[0.010430465076010] |
| 01732391 | BTC[0.027653990000000],ETH[0.378922670000000],EUR[0.000000034577636],LUNA2[0.647697270100000],LUNA2_LOCKED[1.511293630000000],LUNC[141037.444226600000000],USD[1.946479369879118000000],USDT[10.001801111386053] |
| 01732396 | 1INCH[9.325632338186360],DODO[0.000000033380790],ENJ[4.777437760000000],IMX[11.618406540000000],MANA[6.083773340000000],SAND[5.386466357658940],TLM[60.112759310000000],USD[0.000000019225394],USDT[0.000000220392503] |
| 01732400 | BTC[0.000000084151250],DOGE[0.000000010000000],ETH[0.000000176922090],FTT[0.000000002947244],SOL[0.000000017481345],USD[3.142944221731097],USDT[0.000000079851470] |
| 01732402 | BNB[0.000000706708532],BTC[0.000000047500000],ETH[0.000000054414457],EUR[0.000000029145470],SOL[0.000000213660592],USD[-0.000001439646495],USDC[36.688703080000000],USDT[0.000000195624952],XRP[0.000000021068936] |
| 01732404 | USD[5.000000000000000] |
| 01732405 | ADABULL[2.917916300000000],BTC[0.008747449200000],ETH[0.064987398000000],ETHW[0.218591592000000],EUR[0.000000300521304],FTT[5.595011755000000],LUNA2[0.000075315000840],LUNA2_LOCKED[0.000175735002000],USD[0.000000191297724],USDT[0.000000168959990] |
| 01732406 | SOL[0.000000010000000],USD[0.000000138143865],USDT[0.000015134287594] |
| 01732409 | EUR[0.009888490000000],USD[0.000000102503860] |
| 01732415 | SOL[0.001652196252135],SRM[0.027117720000000],SRM_LOCKED[15.665015970000000],USD[0.060995964252912],USDT[1790.750000000250000] |
| 01732416 | BTC[0.000000050000000],EUR[0.000000000628448],USD[0.000000126148826],USDT[0.000000072532780] |
| 01732420 | FTM[0.000000087766850],GBP[0.003417123402957],HMT[256.606445160000000],USD[0.000000016603389] |
| 01732421 | BTC[0.000000051400000],USD[97.459838610966776],USDT[0.000000032921714] |
| 01732422 | CUSDT[15.000000000000000],USD[-0.003707793473909],USDT[0.009214210839627] |
| 01732423 | ATLAS[1000.000000000000000],SUSHI[2.028827997000000],USD[0.000000023947964],USDT[0.000000102438495] |
| 01732424 | TRX[0.000174000000000],USD[-1.433030345473131],USDT[10.000000088278872] |
| 01732431 | BNB[0.009500000000000],USD[1.747947506000000] |
| 01732432 | ETH[0.000000055123047],GENE[0.000000020108586],SAND[0.000000025000000],SOL[0.000000084560000],TONCOIN[0.014643620000000],TRX[0.000010000000000],USD[0.310815264127552],USDT[0.000009250856448] |
| 01732435 | ETH[0.639267278289436],ETHW[0.078095459194529],USD[-0.003566040387054],USDT[0.000070547710776] |
| 01732436 | FTM[0.997530000000000],USD[0.000000075447320],USDT[0.000000039965837] |
| 01732439 | ATLAS[0.000000007404399],FTT[0.000000011080000],TRX[0.000010000000000],USD[0.000000040415675],USDT[0.000000049114920] |
| 01732443 | ATLAS[8.800000000000000],TRX[0.000030000000000],USD[0.000001052693700],USDT[0.000000004252960] |
| 01732445 | USD[0.000000026716360] |
| 01732447 | ETH[0.000000100000000],EUR[0.000000022450000],TRX[10.517454590000000],USD[0.000000128678240],USDT[0.467892517159580] |
| 01732453 | USD[25.000000000000000] |
| 01732455 | USDT[0.000017329352000] |
| 01732456 | TRX[0.001790000000000],USD[0.084319710000000],USDT[0.000000046603214] |
| 01732458 | ETH[0.000000010554900] |
| 01732461 | SLRS[61.986600000000000],USD[0.093179406714833],USDT[0.042457671018400] |
| 01732472 | USD[0.178991580091754],USDT[0.069850000000000] |
| 01732475 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],MNGO[0.011509260000000],TRY[0.000000026069058],UBXT[5.000000000000000],USDT[0.000000032187378] |
| 01732476 | BNB[0.021637000000000],ETHW[91.916000000000000],USD[0.000000156480122],USDT[2.641419802813357] |
| 01732477 | USD[3454.838991790000000] |
| 01732481 | USD[2.620331980000000] |
| 01732486 | USD[0.000000088461050] |
| 01732488 | USD[0.003194970091908],USDT[0.000000009991415] |
| 01732496 | AVAX[0.000000025232616],EUR[0.000000091907283],TRX[0.000010000000000],TULIP[0.063038120000000],USD[0.986781707623760],USDT[0.000000059476126] |
| 01732502 | USD[0.725804085000000],USDT[0.604716168862063] |
| 01732508 | FTT[0.119301775863946],NFT[31270820437227404[1],NFT[31522658354492102[1],NFT[55199628686740404[2],POLIS[0.000000002066000],USD[3.324160488897618],USDT[0.000000006381714] |
| 01732510 | ATLAS[0.800000000000000],USD[0.000000031833020] |
| 01732514 | BTC[0.000000043520570],ETH[0.093651692392585],FTM[0.000000037063432],FTT[1.000000076000000],MATIC[80000.000000100000000],RUNE[0.000000005000000],SOL[0.000000093010512],USD[0.000916789917690],USDT[0.000004285071580] |
| 01732515 | ALTBEAR[3949.240000000000000],ALTBULL[1.003848440000000],BTC[0.000000097177600],BULLSHIT[0.000942040000000],DRGNBULL[0.048739180000000],FTT[0.098513173455303],MIDBULL[0.128583188000000],USD[0.000002613476675],USDT[0.000000073918375] |
| 01732516 | AURY[0.997112000000000],BTC[0.187475900000000],FTT[25.199680586433400],GODS[200.000000000000000],USD[-317.217503776194000000000000] |
| 01732517 | USD[205.075940156300000],USDT[0.000000016853194] |
| 01732519 | C98[0.000000071454800],MNGO[527.514632360000000],TRX[0.000020000000000],USD[0.000000017437406] |
| 01732523 | BTC[0.000961400000000],ETH[0.000984000000000],ETHW[0.000984000000000],EUR[0.077800000000000],FRONT[438.000000000000000],FTT[14.890000000000000],GALA[1959.780000000000000],HNT[21.295740000000000],LINK[0.096480000000000],SAND[153.000000000000000],SHIB[28000000.000000000000000],SLP[1689.742200000000000],SOL[4.569080000000000],TRX[0.001319916500000],USD[5.454283341602298],USDT[0.000008257836570] |
| 01732530 | ATLAS[0.000000093420510],STEP[0.000000013095960],USD[0.000000094476380] |
| 01732538 | ATLAS[0.000000041796128],USD[0.427081760697091080],USDT[0.000000006560852] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 01732541 | BNB[0.000000008800000000],SOL[0.000000103184389],USD[0.000001506300984],USDT[0.000004683785030319] |
| 01732545 | TRX[0.00000100000000000],USDT[3.137500000000000000] |
| 01732546 | AKRO[1.000000000000000000],BAO[1.000000000000000000],TRX[0.000006000000000000],USD[0.000000092594503] |
| 01732548 | BTC[0.000000029005000],ETHBULL[0.727655200000000],LUNA[22.236511600700000],LUNA2_LOCKED[0.551860401600000],LUNC[51500.899000000000000],TRX[0.000008000000000],USD[0.000000041183411],USDT[4.016138111538430] |
| 01732557 | ETH[0.000000008207026],EUR[0.007236490000000],SOL[0.000000091951067],USD[0.010885691998558],USDT[0.000000067573948] |
| 01732558 | ATLAS[6.247405000000000],FTT[0.089892000000000],STEP[2800.463960000000000],USD[339.224686205897375000000000],USDT[143.237728119100000] |
| 01732564 | BTC[0.173800000000000],ETH[0.649955000000000],ETHW[0.649955000000000],FTT[19.485471960000000],HNT[42.100000000000000],SHIB[18971711.615512720000000],SOL[12.175788700000000],USD[159.754393607327420] |
| 01732567 | XRP[1701.093599140000000] |
| 01732569 | FTM[0.945400000000000],USD[225.436974874704907],USDT[1239.110153400000000] |
| 01732573 | BNB[0.000000022767964],LTC[0.000962118788259696],TRX[0.000200000000000000],USD[29.924479672809633361],USDT[-0.000001698112668] |
| 01732575 | USD[0.000000485443554] |
| 01732576 | BTC[0.000000014480000],SOL[0.000000100000000],SPELL[99.400000000000000],SRM[1127.613565200000000],SRM_LOCKED[8.840642800000000],USDT[3.343500673398238] |
| 01732578 | AVAX[5.290211853523850],ERL[1435.780000000000000],BRZ[0.002137667558060],BTC[0.535989755345300],DOT[0.106764145545700],ETH[2.427034481555320],ETHW[2.415942034982000],FTT[24.893540000000000],LINK[15.155798793914900],MATIC[168.925483524984310],POLIS[139.973400000000000],USD[4809.952707730281920] |
| 01732582 | TRX[0.000001000000000],USD[0.000000096000000],USDT[0.000000093901368] |
| 01732584 | BTC[0.000000038243000],LUNA2[0.003007958048000],LUNA2_LOCKED[0.007018568778000],SOL[0.000000098135467],SRM[0.023061060000000],SRM_LOCKED[13.321609610000000],TRX[0.004829000000000],USD[0.000000115330541],USDT[0.000000036091560] |
| 01732585 | USD[0.898641700957656],USDT[0.000000210668156] |
| 01732587 | TRX[0.000001000000000],USD[0.003380431836314],USDT[-0.003215770006760] |
| 01732589 | BTC[0.000203690000000],UBXT[1.000000000000000],USD[0.000138468305092] |
| 01732590 | BTC[0.002399538942393],CRO[1989.621900000000000],FTT[0.098252000000000],USD[0.529985823025000] |
| 01732591 | POLIS[9.998000000000000],USD[0.723478017742500] |
| 01732596 | AAVE[0.509196340000000],ATLAS[330.000000000000000],AURY[7.864929230000000],AVAX[2.123449450000000],AXS[2.148779540000000],COMP[1.412234240000000],CRO[175.155833510000000],CRV[214.981977740000000],DFL[814.261713470000000],DOT[5.679071680000000],EUR[0.000001355518573],FTM[262.293703123028192000],FTT[8.889057547430984],GAL[42004.772306458000000],IMX[203.978878670000000],LINK[5.390721740000000],MANA[82.935711380000000],MATIC[375.655612890000000],MBS[45.791135900000000],SAND[52.138591450000000],SHIB[3978779.840848800000000],SOL[1.292933390000000],SPELL[6365.274169604608000],USD[221.093407030125140],USDT[0.000000009469526] |
| 01732599 | BNB[0.000000023548210],ETH[0.000000058666253],LTC[0.000000015000000],LUNA2[8.805733000000000],SOL[0.000000038878700],USD[0.093855125745911],USDT[0.000027382016910] |
| 01732601 | SOL[0.000000100000000],USD[0.055988306448397],USDT[0.000000023351282] |
| 01732603 | FTT[0.007564760000000],USD[19.994109827142534] |
| 01732604 | BAO[1.000000000000000],BTC[0.000000230000000],DOGE[179.597650020000000],DOT[1.077266770000000],ETHW[0.090214580000000],FTT[0.000000018450000],HNT[4.008194930000000],SOL[0.000000925000000],UBXT[2.000000000000000],USD[0.000000062310216],USDT[406.225872099770159],USTC[0.000000007379152] |
| 01732607 | NFT (2995321021803672591[1],NFT (3839704910786698]91[1],NFT (46737174075644261]4[1],TRX[0.000028000000000],USDT[0.000001014127161] |
| 01732611 | TRX[0.000001000000000],USDT[0.000000037782800] |
| 01732613 | BTC[0.000000006031567],FTT[0.000000081637116],SOL[0.000000079164007],USD[0.000100350000000] |
| 01732617 | FTT[25.007481040000000],HMT[349.936825000000000],MATIC[770.191573500000000],NFT (3362025268567884408[1],NFT (4079566405910161721[1],NFT (4412417066391514361[1],SOL[16.561620737739600],USD[0.000000098488201],USDT[0.000000045750000] |
| 01732618 | USD[-1.856233972782473],USDT[2.538321385565656] |
| 01732620 | BTC[0.000000090000000],USD[4.507291401625000] |
| 01732621 | ATLAS[750902.412500000000000],DOT[0.002600000000000],ETH[7.998632000000000],EUR[0.189680000000000],FTT[3299.409994550000000],POLIS[7194.460000000000000],SRM[37.256292570000000],TRX[0.007770000000000],USD[13862.477708753352983 0],USDT[93.868916484809098] |
| 01732624 | BTC[0.000018300000000],ETH[0.000000057558570],PAXG[0.000000073034145],USD[0.000000071186315] |
| 01732628 | USD[0.000000078806956],USDT[0.000000082154659] |
| 01732630 | ATLAS[41.224667330000000],USDT[0.000000056765217] |
| 01732631 | SLP[19.346000000000000],TRX[0.000001000000000],USD[0.024408085400000] |
| 01732635 | EUR[0.329218500000000],TRX[0.000001000000000],USDT[0.000000061739896] |
| 01732639 | BTC[0.000000024355000],FTT[0.000000030548354],LINA2[8.351428138000000],LUNA2_LOCKED[19.486665660000000],LUNC[0.000000079022985],USD[61079.350348570212397S] |
| 01732640 | FTT[0.126886940951061],USD[0.436122093500000],USDT[0.000000000834038] |
| 01732641 | BTC[0.000000006051400],FTT[0.121311480400000],FTT[0.000000092040000],HNT[1.519080477965000],LUNA2[0.000000092780000],LUNA2_LOCKED[0.004494138315000],USD[0.000000067095316],USDT[164.518549383777806],USTC[0.272643000000000] |
| 01732642 | MER[427.231600000000000],TRX[0.000001000000000],USD[0.402770176164400],USDT[0.000000104276990] |
| 01732645 | BTC[0.000001093712500],ETHW[0.468177000000000],NFT (4900504804110188041[1],TRX[0.000010000000000],USD[25.606904877601398],USDT[0.000038274933974] |
| 01732651 | AURY[0.852750000000000],ETH[0.000000070000000],FTT[0.064337000000000],IMX[0.068165000000000],LUNC[0.000095000000000],POLIS[0.003488000000000],TRX[0.000002000000000],USD[0.001258239205650],USDT[9.690000009516304],XRP[0.496554000000000] |
| 01732653 | ATLAS[9.912000000000000],POLIS[0.097360000000000],TRX[0.000025000000000],USD[0.007029242500000] |
| 01732655 | STEP[367.230213000000000],USD[0.061070551054981],USDT[0.000000069106428] |
| 01732657 | ATLAS[1999.810000000000000],BNB[0.000000062630352],CHF[0.000000000274458],GBP[0.000000000067660800],POLIS[9.998100000000000],USD[0.000000197585528],USDT[0.000000052774759] |
| 01732658 | ATLAS[3.504000000000000],AXS[0.007570000000000],CRV[0.968800000000000],DYDX[0.088405000000000],ETH[0.000219700000000],ETHW[0.002197000000000],FTM[0.805750000000000],FTT[160.000336580000000],POLIS[0.083963000000000],SOL[0.004380440000000],SRM[0.903400000000000],USD[508.890839881250940],USDT[0.000000073634214] |
| 01732661 | USD[0.487977294600000],USDT[0.093188525000000] |
| 01732663 | DOGEBULL[0.000605910000000],USD[20.846232944030000],USDT[0.000000037152928] |
| 01732664 | LTC[0.054304640000000],TRX[138.425645000000000] |
| 01732666 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[0.000001000000000],USDT[0.000000009000000] |
| 01732667 | EUR[0.008301510000000],USD[0.000000037522311] |
| 01732672 | USD[32.362105661350000] |
| 01732673 | ASD[37.995360000000000],ATLAS[159.968000000000000],TRX[0.000010000000000],USD[1.352611679200000],USDT[4.596200000000000] |
| 01732677 | EUR[0.000000021469905],USD[12.126025315104367],USDT[-0.000006988700154] |
| 01732678 | BTC[0.000006852000000],BULL[0.000008329700000],CREAM[0.008543000000000],DYDX[1000.705940000000000],FTM[0.091040000000000],LUNA2[0.059115679850000],LUNA2_LOCKED[0.137936586300000],LUNC[12872.563748100000000],REAL[312.791032000000000],SUSHI[0.222980000000000],TRX[0.000013000000000],USD[0.000000090682394],USDT[2.191073330000000] |
| 01732680 | ADABULL[0.000000095000000],AURY[0.000000118807050],BTC[0.000000040000000],ETH[0.000000009624784],ETHBULL[0.007423512300000],FTT[0.000000009797530],LUNA2[0.003664546422000],LUNA2_LOCKED[0.085506083180000],LUNC[0.006549800000000],NFT (3363719233419496621[1],SOL[0.008580704594382],SRM[0.571044830000000],SRM_LOCKED[4.781495300000000],TRX[0.007790399961386781],USD[0.791390399613867],USDT[0.000000032250663],USTC[0.518730000000000] |
| 01732689 | APE[1.000000000000000],ATLAS[130.000000000000000],DFL[90.000000000000000],GMT[3.000000000000000],LUNA2[0.032057370870000],LUNA2_LOCKED[0.074800532030000],LUNC[6980.560000000000000],POLIS[10.300000000000000],SAND[17.000000000000000],STG[3.000000000000000],USD[0.029785691004600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01732690 | DENT[2.000000000000000000],KIN[1.000000000000000000],USD[0.8159992680629436] |
| 01732694 | BTC[0.00000002000000000],ETH[0.000000001484 1420],EUR[0.000000034678000],GRT[0.000000028000000],IMX[0.000000018000000],MATIC[0.000000040000000],REEF[0.000000050000000],SNX[0.0000000077877888],SUSHI[0.000000087536440],USD[36747.442959014663 6758],USDT[0.0087284689020639] |
| 01732699 | ATLAS[10.000000000000000000],USD[0.580799748000000],USDT[0.000000018352016] |
| 01732702 | USDT[0.000009364161270] |
| 01732706 | BTC[0.00230054020000000],BULL[0.00000000 97800000],CHZ[1231.752436280000000],ETH[0.031024609 2984655],EUR[0.000000132898688],FTT[3.017950200828145 7],NFT (296707536218408072)[1],TRX[0.000028000000000],USD[0.00277627208561 81],USDT[354.244104825 1196016] |
| 01732712 | SOL[0.0423384663577 28],SRM[0.0217117200000000],SRM_LOCKED[15.665015970000000],USD[0.00000017918067],USDC[376.997317020000000],USDT[0.000000007527833 4] |
| 01732713 | MNGO[20.00000000000000000],TRX[0.000001000000000],USD[0.0055340000000000] |
| 01732714 | BTC[0.000000006410023 2],SOL[0.0000000073537490],USD[0.00036833513 56408] |
| 01732716 | CVC[2.000000000000000000],DYDX[4.200000000000000000],EDEN[28.200000000000000000],USD[0.1121738200000000] |
| 01732718 | USD[0.00000010805 8956] |
| 01732719 | TRX[0.0000470000000000],USD[30.331259243111996000000000000],USDT[0.000000020582714] |
| 01732721 | FTT[35.992400000000000000],USD[0.7351578745000000],USDT[1.2551260000000000] |
| 01732722 | ATLAS[34162.468490000000000],AURY[42.555709930000000],FTT[2.31481430000000 0000],KIN[799840.1800000000000000],POLIS[249.951900000000000],RAY[14.660889030000000000],SRM[12.290811480000000000],SRM_LOCKED[0.239442060000000000],TRX[0.848000000000000000],USD[0.759277079850000 00],USDT[0.000000071604848] |
| 01732724 | TRX[0.000010000000000],USD[30.000000000000000] |
| 01732727 | ETH[-0.0000000004575006],LINK[0.0000360000000000],USD[0.0000002437073505] |
| 01732729 | BTC[0.00009000000000000],USD[19.8533766980000000] |
| 01732737 | BTC[0.0433739888388260],EUR[0.0040618559198983],FTM[2412.0000000000000000],FTT[3.0990672782661371],USD[0.000000097609400] |
| 01732740 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.381202053680000 00],DENT[1.000000000000000000],DOGE[4.000000000000000000],HXRO[1.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USDT[0.0001707273632075] |
| 01732746 | TRX[0.000010000000000],USD[0.000000083468480],USDT[0.000000002438420] |
| 01732748 | DAI[400.000000000000000000],TRX[0.0025470000000000],USD[5.3229541246089032],USDT[9520.7617458966942205] |
| 01732750 | BNB[0.9925891900000000],ETH[1.700000000336 3599],FTT[17.532957 19000000000],MPLX[68.9875455000000000],SOL[0.021382409 5469264],USD[178.6474284654658043],USDT[938.0424675582693127] |
| 01732754 | EUR[10.000000000000000] |
| 01732756 | BNB[0.0056327200000000],CRO[100.000000000000000000],ETH[0.00400000000 0000],ETHW[0.000000080000000],EUR[0.2139821400000000],FTT[1.300000000000000000],MANA[12.000000000000000000],MATIC[40.000000000000000000],USD[13.1604545797272936] |
| 01732757 | AKRO[2.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0000000545657 01],KIN[3.000000000000000000],UBXT[1.000000000000000000],USDT[0.0000000302047 24] |
| 01732762 | ATLAS[3759.0215000079443280],CITY[5.800000000000000000],MNGO[1269.808100000000000],OXY[105.979860000000000],POT[62.800000000000000000],PSG[3.999240000000000000],USD[0.000000404278463],USDT[0.4189255110021970] |
| 01732765 | BAR[0.0962200000000000],POLIS[0.095960000000000],SLP[9.416000000000000],TRX[0.000001000000000],USD[-0.00000045315818 4],USDT[0.00000012868925 0] |
| 01732769 | USD[0.0048000808051 38] |
| 01732774 | FTT[0.0203182547453125],SOL[0.000000002442 0000],TRX[0.000001000000000],USD[0.00000001653 08888],USDT[0.00000000068184441] |
| 01732775 | ETH[0.000000160585533],ETHW[0.000000016058 5533],FTT[0.0049340703145779],TRYB[0.029633560000000],USD[0.002426733200504 0],USDT[0.4216466811770874] |
| 01732780 | LOOKS[0.088543410000000],NFT (423717681989485138)[1],NFT (438070789348052778)[1],NFT (573814594636243842)[1],USD[0.00000015617916 6],USDT[0.0005301300000000] |
| 01732782 | ALPHA[-0.0000765993404090],CRV[0.964400000000000],MER[0.342600000000000],MNGO[1249.658560000000000],SLRS[0.7744000000000000],TRX[0.000001000000000],USD[0.4687977 14000000] |
| 01732786 | BNB[0.0000000055765020],BTC[0.000000001911121],ETH[0.00000000727939 36],EUR[0.0004333825636 64],USD[0.0634475705221 09] |
| 01732787 | BTC[0.00000047000000 00],USD[0.0358424790000000],USDT[0.00013197812374 5] |
| 01732789 | AAVE[0.140000000000000000],ALICE[1.700000000000000000],AUDIO[14.998100000000000],BNB[0.199962000000000],C98[15.996960000000000],ETH[0.008999430000000],ETHW[0.008999430000000],FTM[32.993730000000000],FTT[1.499962000000000],LTC[0.339988600000000],MATIC[200.000000000000000],MNGO[29.998100000000000],SKL[0.789690600000000],SRM[15.998290000000000],STEP[28.000000000000000],TRX[76.000000000000000],UNI[0.899905000000000],USD[2.253605372450000],WRX[54.994680000000000] |
| 01732791 | BTC[0.000000003719 4550],FTT[0.000000045457271],SHIB[25455.301035950000000],TRX[0.063198683502724],USD[0.00000017271 5713],USDT[0.000000161744833] |
| 01732793 | BTC[0.0004000000000000],ETH[0.000000010000000],ETHW[3.4494930500000000],SHIB[1119776.0000000000000000],TRX[0.000001000000000],USD[2130.922524847468 1040],USDT[0.000000084262876] |
| 01732795 | AAVE[1.4097321000000000],AUDIO[0.927040000000000],AVAX[2.4996790546800000],BNB[0.009998100000000],BTC[0.40791669590 00000],BULL[0.000084287500000],DAI[0.090576000000000],DOT[12.797568000000000],FTT[1.298756260000000],LINK[7.665895000000000],NEAR[63.191022170000000],SOL[8.028632600000000],UNI[9.198520000000000],USD[0.05573504764261064],USDT[9.021305777613 1494] |
| 01732797 | FTT[0.0978150000000000],USD[29734310071275 00],USDT[0.0000000127389 86] |
| 01732801 | BTC[0.0244489033048625],ETH[0.393923050000000],ETHW[0.393923050000000],EUR[0.000000032964969],MATIC[6.625889320000000],USD[0.940692509879408],USDT[1.3981860984951065] |
| 01732807 | USD[0.0041520900000000] |
| 01732808 | ATLAS[6050.0000000000000000],POLIS[40.800000000000000],USD[0.081976068160817 8],USDT[0.0000000057882212] |
| 01732816 | ATLAS[40.0000000000000000],AURY[16.00000000000000000],BLT[0.938900000000000],CITY[90.015940000000000],COPE[0.861580000000000],GALFAN[14.997300000000000],LUNA2[0.115887487900000],LUNA2_LOCKED[0.270404138500000],LUNC[25234.744480200000000],MNGO[0.195738050000000],POLIS[0.093340000000000],REEF[749.884520810000000],USD[0.0555377726321809],USDT[0.0005167858561809] |
| 01732817 | USD[0.0144682000000000] |
| 01732823 | USD[-1422.5696285534260355],USDT[1581.4201452993723482] |
| 01732827 | ALGO[2.5530270000000000],BTC[0.07911540000000 00],EUR[0.000000063039293],FTM[4.050906930000000],LUNA2[0.000000030000000],SOL[0.351998700000000],USD[0.000000042272337],USDC[10.958246860000000],USDT[998.7685389779748145] |
| 01732832 | SOL[0.006511904928400],SRM[0.013351500000000],TRX[0.000000000000000],USD[2.783980226643448 5],USDT[1498.8900000000000000] |
| 01732833 | EUR[0.000000059060000],USDT[0.5047300000000000] |
| 01732839 | BTC[0.0101397800000000],CHF[0.000000028848580],TRX[2.000000000000000],UBXT[2.000000000000000000] |
| 01732841 | USD[45.2952060542146891],USDT[0.004539950000000],XRP[0.2500000000000000] |
| 01732842 | FTT[0.1000000000000000],TRX[0.436893000000000],USD[1.1479771875000000] |
| 01732844 | ATOMBULL[2.000000000000000000],BULLSHIT[0.008000000000000],EUR[0.000000066845676],USD[0.000000086869433],USDT[1.8282985719842760],VETBULL[0.0978910000000000] |
| 01732845 | BAO[3.000000000000000000],DENT[1.000000000000000000],ETH[0.069284480000000],ETHW[0.068422260000000],KIN[3.000000000000000000],NFT (313849093510218621)[1],NFT (378616800047062162)[1],NFT (540700033678867710)[1],SHIB[596186.850127800000000],SOL[0.000000009736300],TRX[0.000001000000000],UBXT[2.000000000000000000],USD[0.000004909688621],USDT[0.000000053917316] |
| 01732854 | USD[0.0000010000000000],USD[30.0000000000000000] |
| 01732859 | TRX[0.000001000000000],USD[30.0000000000000000] |
| 01732860 | FTT[0.1781380668441100],USD[0.2293488935832500],USDT[0.0000000068000000] |
| 01732867 | USD[0.000000012004218],USD[0.000000080764050] |
| 01732871 | HNT[0.8801100000000000],TRX[0.0000100000000000],USD[0.000000144389228],USDT[0.0000000025122024] |
| 01732877 | AMPL[0.000000000179301],ATOM[0.000000006092973],AXS[0.000000001889 7540],BNB[-0.000000001932177 5],BTC[0.0000000071413603],DOT[0.000000002107 0800],ETH[0.0000000877 12830],FTT[0.0000000678 26817],LTC[0.000000035152600],MATIC[0.000000023584759],SHIB[0.000000017054450],SOL[0.000000052226927],SXP[0.000000070376020],TRX[0.000000014433800],USD[0.000055851853021],USDT[0.0000000189843471],XRP[0.000000018564655] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01732879 | GBP[0.855644010000000],RUNE[0.084200000000000],USD[0.000000162271410] |
| 01732880 | EUR[0.055764516585995],MAPS[0.984230000000000],USD[0.003333999351 4459] |
| 01732882 | USD[0.000000006510510],USDT[0.000000069281535] |
| 01732883 | AKRO[1.000000000000000],BAO[1.000000000000000],FTM[0.000124210000000],USD[0.000000011 0036445],USDT[0.000000225073408] |
| 01732886 | ATLAS[5759.274000000000000],BNB[5.781484740000000],USD[0.000000001000000] |
| 01732887 | MER[725.368962675000000],USD[0.000000045839259] |
| 01732890 | FTT[0.000000006749500],USD[0.003735587076 1509],USD[1.006400002436872] |
| 01732891 | ALGO[0.000000000878458],APT[0.000000025200000],ATOM[0.000000085212536],AVAX[0.000000000 18681352],BNB[0.000000011935516 75],ETH[0.000000005670206],GENE[0.000000005523 1000],HT[0.000000006666674],LUNC[0.000000027593385],MATIC[0.000000040640456],NEAR[0.000000082293107],SOL[0.000000067651527],TRX[0.000000007068347 9],USDT[0.000002430486818] |
| 01732895 | MNGO[1849.646600000000000],SOL[0.023239550000000],USD[0.000001404297 4939] |
| 01732904 | FTM[819.000000000000000],GALA[870.000000000000000],USDT[0.000000009 2793691] |
| 01732905 | USDT[1.098236720000000] |
| 01732909 | ATLAS[6.431482760000000],AVAX[0.000000005490 6000],BNB[0.000000125762134],EDEN[0.040960000000000],FTM[0.000000010000000],LTC[0.000000015820000],RAY[0.382533000000000],REAL[0.062720000000000],SOL[0.005000001122 9020],STEP[0.007860000000000],TRX[0.000057000000000],USD[0.008564699666731 1],USDT[0.000000009639580 0] |
| 01732911 | MNGO[4.199674330000000],TRX[0.000002000000000],USD[0.000000141200628],USDT[0.000000017665799] |
| 01732914 | ETH[0.499905000000000],ETHW[0.499905000000000],EUR[506.235860697547963 7],MBS[397.964660000000000],SOL[0.354235430000000],USD[-2797.019048991597 2926],USDT[3005.3610051312424192] |
| 01732923 | BTC[0.134646955146 0000] |
| 01732924 | USD[30.000000000000000] |
| 01732925 | BTC[0.000087710000000],TRX[0.000004000000000],USDT[0.000000007500000 0] |
| 01732926 | BAO[14.000000000000000],BAT[0.000931380000000],BOBA[0.006997100000000],BTC[0.000000003 5001978],DENT[1.000000000000000],ETH[0.000000025997715],ETHW[0.000000065746585],EUR[780.651978261320 8227],KIN[17.000000000000000],UBXT[2.000000000000000],USD[0.005195358145 7631] |
| 01732927 | OXY[0.984700000000000],TRX[0.000017000000000],USD[0.000000125879613],USDT[0.000000068324702] |
| 01732928 | BTC[0.000000031393760],USD[0.001661117244872] |
| 01732933 | FTT[0.000000027606200],USD[0.004167400948350 2],USDT[0.000000048106630] |
| 01732935 | ATLAS[0.000000001000000],ATOM[0.000000058907608],BNB[0.000000013 1056814],BTC[0.000000005 2350352],DAI[0.000000103500000],DOT[0.000000079671548],FTT[0.000000191329370],LINK[0.000000076449107],LTC[0.000000010000000],LUNA2[0.000000299106178],LUNA2_LOCKED[0.000000697914415],RSR[0.0000001 00000000],SOL[0.000000019358635],SUSHI[67.424654979817 5036],USD[-5.2752575237735334],USDT[0.0000000442373845] |
| 01732944 | USD[0.001986871489118 6],USDT[0.000000004 9768297] |
| 01732945 | TRX[0.000002000000000],USD[0.000000059637044 4],USDT[0.000049557502008] |
| 01732946 | ADABULL[0.052800000000000],ATOMBULL[1404.000000000000000],C98[7.000000000000000],DOGEBULL[0.709784600000000],ETHBULL[0.000091300000000],FTT[1.899620000000000],GRTBULL[42700.908220000000000],HT[2.500000000000000],LINKBULL[99.000000000000000],LUNA2[0.011659726530000],LUNA2_LOCKED[0.027206285700000],LUNC[2538.930000000000000],TRX[0.000000200000000],TRXBULL[119.796200000000000],USD[0.643149018139 1126],USDT[0.174105947605831],XTZBULL[409.983000000000000] |
| 01732947 | BNB[-0.000388112797822],BTC[0.016473843645384 00],ETH[0.000000073459100],STSOL[0.000000063610200],USD[0.784055610290433 0],USDT[7.8285672822886330] |
| 01732949 | ETH[0.000000200000000],TRX[0.000001000000000],USD[1.336619205000000],USD[0.000000147961241] |
| 01732952 | ATLAS[1080.000000000000000],FTT[11.198746000000000],MNGO[800.000000000000000],PSG[0.090060070000000],SOL[2.399160504000000],USD[0.748002651382858],USDT[3.5520889270806936] |
| 01732955 | BTC[0.000093200000000],USD[0.000000057525346] |
| 01732961 | ATOMBULL[4.000000000000000],DOGEBULL[0.009704000000000],MATICBULL[0.344900000000000],SUSHIBULL[4310862.000000000000000],USD[0.020769125343894 8],USDT[0.001396135062334 8] |
| 01732962 | USD[0.000000028844 83296] |
| 01732963 | AAVE[4.939536340000000],ALGOBULL[1100000.000000000000000],ATLAS[110.000000000000000],ATOMBULL[27.000000000000000],BICO[7.998448000000000],BTC[0.108986366800000],BULL[0.013850000000000],CHZ[819.943740000000000],COMPBULL[9.570000000000000],CRO[2099.837040000000000],CRV[0.985062000000000],DENT[3286.663200000000000],DOGE[0.905910000000000],DYDX[29.497555600000000],EN.[0.319196900000000],EOSBULL[8760.000000000000000],ETCBULL[0.760000000000000],ETH[1.934542472000000],ETHW[1.339873900000000],FTM[0.990688000000000],FTT[10.996612000000000],GODS[9.898070400000000],LINK[8.900000000000000],LINKBULL[4.820000000000000],LTC[1.205657710000000],MNGO[340.000000000000000],OKB[3.900000000000000],POLIS[18.898642000000000],PROMP[438.172520000000000],RAMP[721.936174000000000],REN[23.000000000000000],RUNE[24.299010600000000],SHIB[10000.000000000000000],SOL[2.100000000000000],SPELL[98.428600000000000],SRM[60.000000000000000],STARG[23.000000000000000],SUSHI[24.997866000000000],SXPBULL[240.000000000000000],THETABULL[2.007511000000000],TLM[925.000000000000000],TRX[0.000001000000000],USD[926.492125756728 4119],USD[700.000000119629111],USDT[8.175006700000000],XLMBULL[13.200000000000000] |
| 01732964 | AUD[0.003518721903076 1],BAO[1.000000000000000],BTC[0.002113599127 1323],DOGE[0.046923440000000],ETH[0.000000200000000],ETHW[0.000000200000000],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],XRP[0.001734390000000] |
| 01732968 | ATLAS[2923.015145250000000],MNGO[100.000000000000000],POLIS[93.948844150000000],SOL[-0.001010512 1931777],USD[0.062548511383 8208],USDT[-0.000069922187786] |
| 01732969 | BTC[0.000000014000000],ETH[-0.000000002432411],USD[11.218413118474 1705],USDT[0.000009002 5700032] |
| 01732971 | TRX[0.000001000000000],USD[0.000736748800000],USD[0.000000088464547] |
| 01732972 | USD[0.000712330000000] |
| 01732977 | ETH[1.002000000000000],ETHW[1.002000000000000],EUR[0.000000000000000],SOL[33.826691234605 6095],USD[57.041789986577 7040] |
| 01732980 | MNGO[6.512587380000000],USD[0.000000005000000],USDT[0.000000010782932] |
| 01732983 | BTC[0.197569198000000],CRO[399.501000000000000],DOGE[239.998934720000000],ETH[2.074067884150000],ETHW[2.063827247409250 0],FTT[3.125115480000000],SOL[3.579101450000000],TRX[0.000002000000000],USD[-4236.938650177494 8778],USDT[1022.581327432881 9119],XRP[756.382500803656 5428] |
| 01732985 | USD[8.290748153824664],USDT[11.742889720000000] |
| 01732989 | USD[0.486447160435 0000] |
| 01732992 | USD[0.000000910367465 1],USDT[0.000000117135719] |
| 01732993 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],USD[0.000000003233 0576],USDT[0.000000117095400] |
| 01732997 | BTC[0.000000085569329],COMP[0.003225782000000],DOGE[58.636317813770 6120],ETH[0.056755440889391],ETHW[0.056755440889391],HNT[0.099734000000000],LINK[0.000000401121 89],RUNE[3.800000000000000],SOL[0.000000009307 313],UN[0.298632000000000],USD[-0.427380887276151],USDT[0.004647211328 7793],XRP[2.982447000000000] |
| 01733003 | FTT[0.000000093044663],SOL[0.000000082061381],USD[0.000000041144828 75],USDT[0.000000029312135] |
| 01733004 | TRX[0.000018000000000],USD[0.000000318906088],USDT[3.2484215500000000] |
| 01733005 | ATLAS[0.000000034510168],BNB[0.000043600000000],ETH[0.000022550000000],ETHW[0.000022550054926 1],MNGO[0.000000014648111],TRX[0.000000070313341],USD[-0.015015389891 8159],USDT[0.0121853374752646] |
| 01733006 | TRX[0.000001000000000],USD[0.151698568454 1362],USDT[0.0000000178 25362] |
| 01733007 | BNB[0.000010060707000],BOBA[0.066198780000000],HT[0.000000027635256],NFT [465725623271028474][1],NFT [496494251713241217][1],NFT [51019983891844847][1],OKB[0.000000082400000],OMG[0.000198780717 2000],SOL[0.000000050623585],TRX[0.755657001012 1000],USDT[0.001421050759 8580] |
| 01733008 | BNB[0.009185050000000],BTC[0.000073680000000],USD[-18.734240140582891 2],USDT[2.274447312431 0155],XRP[572.957446310000000] |
| 01733009 | ATLAS[4220.000000000000000],DENT[43400.000000000000000],FTT[0.096416187654 7680],MNGO[1461.798615557000000],USD[0.000001752077439],USDT[0.000000035886366] |
| 01733010 | BTC[0.000000075400600],ETH[0.000000040000000],FTT[0.000000060803424],NFT [381085879560211832][1],USD[0.000000088791027],USDC[8433.939417280000000],USDT[0.000000734725 06] |
| 01733013 | FTM[47.349161310000000],FTT[8.892120960000000],SOL[5.752283580000000],USD[0.026548799256 1509] |
| 01733015 | BTC[0.017105460000000],ETH[0.139199560000000],ETHW[1.039199560000000],MATIC[150.846693080000000],SOL[5.074940190000000],USD[0.000035319723394] |
| 01733017 | ATLAS[3439.848000000000000],FIDA[5.990500000000000],FTM[8.000000000000000],SAND[0.999620000000000],TRX[0.000003000000000],USD[187.405894559266 3488],USDT[0.000000126123951] |
| 01733018 | ATLAS[0.000000055406008],BNB[0.000000060148604],ETH[0.0001117178167434],ETHW[0.00001171781 67434],EUR[0.000000051441432],POLIS[0.000000081356928],SOL[0.017248719500000],USD[1.491658650952 7665],USDC[50.000000000000000],USDT[0.000000095960116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01733020 | APT[6.934174600000000000],ETH[0.002999350000000000],ETHW[0.031375670000000000],FTT[9.398143853605999113][1],NFT [404884663788071823][1],POLIS[0.000181770000000000],RSRI1.000000000000000000],SOL[0.092931360000000000],TRX[1.000000000000000000],USD[0.004735716900476600],USDT[0.004589012590011190] |
| 01733023 | ATLAS[1189.762000000000000000],USD[200.806586056403174],USDT[0.000000133293912] |
| 01733026 | HGET[3.300000000000000000],SOL[0.000000010000000],TRX[0.402302000000000000],USD[0.002931773171111218],USDT[0.014756493000000000] |
| 01733027 | DFL[197.143946200000000000],DYDX[5.000000000000000000],GALA[200.000000000000000000],LOOKS[0.000000075741700],MNGO[1233.456692460000000000],SOL[0.000000061941720],SOS[10282392.778385560000000000],TRX[0.000360000000000],USD[0.037295938789428],USDT[0.000000302984552] |
| 01733029 | COMP[0.001360000000000000],TRX[0.996000000000000000],USD[-0.003437913861512],USDT[0.030752503450000] |
| 01733032 | TRX[0.001554000000000] |
| 01733034 | ADABULL[0.280100005000000000],THETABULL[5.348066670000000000],USD[0.000000154718666],USDT[29.055793302947456] |
| 01733041 | 1INCH[0.000000002352320000],BAO[2.000000000000000000],ETH[0.000000056338070000],ETHW[0.000000056338070000],FTT[0.000000001806482],HT[0.000000023385200],KIN[1.000000000000000000],LUNA2[0.055924204110000000],LUNA2_LOCKED[0.130489809600000000],NFT [295539225176269847][1],NFT [302915249949185972][1],NFT [394247671372928501][1],NFT [546072399622955150][1],NFT [553212842671715008][1],SOL[0.000003009000000],USD[0.074016716932189],USDT[0.000000091046161],USTC[7.916341390000000000] |
| 01733044 | BTC[0.000010340000000000],EUR[0.000312849806701B],KIN[1.000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 01733045 | DYDX[0.000000018278161],FTT[0.000000100000000],SRM[0.001253758421430S],SRM_LOCKED[0.004966390000000000],USD[0.000000127190454Z],USDT[0.000000083078451] |
| 01733046 | ATLAS[0.000000045129223],AUDIO[0.000000002805192],BTC[0.000000086781575],CRO[0.000000004646994],ETH[0.000000085060000],EUR[0.000000093153010],FTT[8.274312903160783],GALA[0.000000009904492],LUNA2[0.403000000000000000],LUNA2_LOCKED[0.939000000000000000],LUNC[87655.530000007154250C],MANA[0.000000066732668],MATIC[0.000000059259801],SOL[170.889066236106773B],SUSHI[0.000000031865814],USD[0.000015129033501],USD[567466.35],XRP[0.000000002033682] |
| 01733049 | BNB[0.000000450000000],BTC[0.000000000044401980],DOGE[0.004146750888380],USD[0.000004198654218R] |
| 01733050 | SOL[0.000000045000000] |
| 01733055 | TRX[0.000010000000000],USDT[400.000000000000000] |
| 01733058 | ATLAS[3163.471013316449962],FTT[0.000000062939930],POLIS[68.635396222500000],SOL[0.000000008766284],USD[0.000000098371990],USDT[0.500000015111678 4] |
| 01733060 | AKRO[5.000000000000000000],ALCX[0.000000001793862 9],AUDIO[0.000000066466914],BAO[8.000000000000000000],BTC[0.000000002930372],DENT[7.000000000000000000],ETH[0.000000004000000],EUR[0.000000169635169],FIDA[0.000091400000000],GRT[1.003641230000000],KIN[7.000000000000000000],MATH[1.008474070000000000],MNGO[0.084057540044338 2],RSR[8.000000000000000000],SECO[0.000018320000000000],STEP[0.000000054420922],TRU[2.013856000000000000],UBXT[2.000000000000000000],USD[0.000138024863773 4],USDT[0.000000084959330] |
| 01733063 | TRX[0.000011000000000],USD[-0.028059388456500000],USDT[4.000000076229480] |
| 01733068 | USD[-0.955345928784 7866],USDT[0.960511554880000000] |
| 01733070 | USD[0.000000071582664],USDT[0.000000055000000] |
| 01733072 | USD[0.986365520700000] |
| 01733073 | AURY[2.000000000000000000],CRO[230.000000000000000000],FTT[0.200000000000000000],POLIS[3.000000000000000000],SPELL[1300.000000000000000000],USD[1.612517945462500 0],USDT[0.000000002399078] |
| 01733076 | FTT[0.000000003514551 2],SOL[0.000000007500000],USD[0.725472703500000],USDT[0.000000060062195 21] |
| 01733088 | GENE[0.000000053627700],USD[0.000000009820135],USDT[0.000000083175541] |
| 01733089 | ATLAS[0.000000000000000000],AURY[0.110058440000000000],BTC[0.000000084231000],FTT[25.000000000000000000],SOL[0.007975720000000000],SRM[0.001135000000000000],STG[65.000000000000000000],USD[2.215177247358913 4],USDT[0.644912889108142 4] |
| 01733092 | BTC[0.000062000000000],ETH[0.000624010000000],ETHW[0.000624005535812],USD[0.008806177991706 8],USDT[0.000000015000000] |
| 01733093 | MATICBULL[31.100000000000000000],TRX[0.000001000000000],USD[0.000000002722383 2],USDT[0.000000146356624] |
| 01733097 | APE[0.099260000000000000],BNB[0.001966000000000000],USD[0.007401971348728 6],USDT[0.000000008000000] |
| 01733098 | ALICE[2.196500000000000000],AUDIO[25.991800000000000000],AURY[0.999400000000000000],BTC[0.002063330000000000],DYDX[3.299340000000000000],FLOKI[309.938000000000000000],RAY[8.998200000000000000],SOL[0.055443790000000000],TLM[217.000000000000000000],USD[3.554448004489053 81],USDT[2.552215875000000000],YFI[0.000099400000000000] |
| 01733102 | BTC[0.022786078703570 0],DOGE[0.000000012987000],ETH[0.661670286692350 0],ETHW[0.658630223614700 0],LRC[136.837152988384277 1],USD[0.109735597659954],XRP[174.159133319465834 9] |
| 01733107 | XRP[22.392427000000000000] |
| 01733111 | USD[0.848982306 1000000] |
| 01733113 | USD[25.000000000000000] |
| 01733116 | USDT[0.000000007360000] |
| 01733119 | BTC[0.000000004372938 3],NFT [325350324382241855][1],NFT [388185220823507321][1],USD[0.000007679321277 5] |
| 01733122 | AUDIO[9.951600000000000000],TRX[0.000220000000000],USD[10.319990590246806 5],USDT[0.004779009758645 9] |
| 01733123 | USD[30.000000000000000] |
| 01733126 | ASD[0.000000047432688],BIT[0.000000007778000 0],BNB[0.000000008000000],BTC[0.000000081515431],CREAM[0.000000005580000 0],DODO[0.000000009802840],ENS[0.000000030000000],FTT[0.077962441 1936689],JOE[0.000000080867165],USD[0.001055897035925 4],USDT[0.000000140708677],WRX[0.000000008184361 6] |
| 01733132 | ATLAS[610.000000000000000000],CRO[50.000000000000000000],ENJ[29.000000000000000000],MANA[28.000000000000000000],SAND[25.000000000000000000],SLP[1400.000000000000000000],SOL[0.049914500000000000],USD[7.631269439267812 2],USDT[0.000000096393784] |
| 01733133 | EUR[0.000000004552 60],UNI[8.048390000000000000],USDT[0.310432200000000] |
| 01733134 | BNB[0.000000010701910 5],ETH[0.705823460000000 00],ETHW[0.705823460000000000],FTT[0.000000001791 1299],SOL[0.000000002260000],USD[0.372312641023401 1],USDT[0.000000095765415] |
| 01733136 | FTT[113.839786000000000000] |
| 01733139 | ATLAS[1708.963654410000000000],DFL[119.977200000000000000],FTT[0.000000039564000],IMX[4.999050000000000000],RNDR[5.099031000000000000],USD[0.430921801230078 6],USDT[0.000000099914195] |
| 01733145 | BTC[0.000000090000000],USD[0.004273440930474 0],USDT[0.000000041210232] |
| 01733146 | TRX[0.000001000000000],USD[0.000000002763111 0],USDT[0.051587511042544 6] |
| 01733149 | USD[0.000000008352864],USDT[0.000000000995382] |
| 01733153 | KIN[70739 4.300526410000000] |
| 01733154 | ENS[0.000000100000000],ETH[0.000000020000000],FTT[0.000000010000000],USD[0.000002476476878 3],USDT[0.000000112426624] |
| 01733160 | USD[30.000000000000000] |
| 01733166 | 1INCH[1.443442777835600 0],BNB[0.000000000000000],BRZ[0.497084011360000 0],FTT[0.000000019872000 0],LUNA2[0.005453048879405 7],LUNA2_LOCKED[0.012723780706446 7],LUNC[0.008698071313650 0],SLP[4.124342755817600 0],TRX[0.279769000000000 0],USD[0.010284807367894 2],USDT[0.072530345455312 4],USTC[0.771889 77000000000],XRP[0.945400000000000] |
| 01733176 | ATLAS[1620.000000000000000000],USD[0.009345031917581 6],USDT[0.000000085698309] |
| 01733187 | TRX[0.000010000000000],USD[0.008740469265000],USDT[3.578990925000000] |
| 01733189 | AVAX[15.100000000000000000],CRO[140.000000000000000000],DOGE[1069.000000000000000000],ENJ[618.000000000000000000],ETH[0.030000000000000000],SAND[354.000000000000000000],USD[580.244058068166317 4],USDT[0.031646441388343 7] |
| 01733194 | APT[0.004888980000000000],BNB[0.000000083000000 0],FTT[0.000000137131200],FTT[0.002999553682747 8],GMT[0.001750410000000000],MATIC[0.001247560000000000],NFT [457226071714437864][1],NFT [553357666632532488][1],NFT [564479928977398598][1],SOL[0.009902865918642 4],SRM[0.000404000000000000],SRM_LOCKED[0.003506720000000000],USD[0.005651417179 11],USDT[0.000000121607777] |
| 01733196 | FTH[0.601000000000000000],ETHW[0.601000000000000000],EUR[0.000000110265110],FTT[32.193882000000000000],USD[3.036909793750000 0],USDT[0.000000010482300] |
| 01733198 | ADABULL[0.000000000000000],AMPL[0.000000000934849],ATLAS[1649.764400000000000000],BTC[0.000799563 1155732],BULL[0.000000000000000 0],COMP[0.000000002000000],CREAM[0.000000030000000],ETHBULL[0.000000070000000],FTT[1.610891260650254],KNC[60.090635650000000],SOL[0.027267221892200 0],SXP[330.467 300000000000],USD[5.520733786533485],USDT[0.000000084759192] |
| 01733199 | APE[0.099118000000000000],ATLAS[0.424000000000000000],AVAX[0.090000000000000000],BNB[0.000000033490800],CRO[9.989200000000000000],FTM[0.654500000000000000],GARI[128.976780000000000000],GMT[0.067625780000000000],GRT[0.971920000000000000],LSD[0.013908870000000000],MATIC[0.996400000000000000],NFT [443534461843820340][1],SOL[0.330000006583864 2],TRX[0.000381000000000000],USD[0.068382619770313 9],USDT[0.000000089459194] |
| 01733201 | EUR[0.002860624183696 4],FTT[246.792760000000000000],KIN[1.000000000000000],TRX[0.000000169000000],USD[2271.558279682265716 1],USDT[0.000000273722112] |
| 01733202 | USD[0.000000103221938] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01733204 | TRX[0.000001000000000],USD[0.293670348200000],USDT[0.0000000071604717] |
| 01733205 | BTC[0.005793184729570],FTT[0.071641550000000],USDT[2.516070549350000] |
| 01733206 | AUDIO[1.000000000000000],AURY[1.000000000000000],BTC[0.004831695590000],DOT[1.20000000000000],ETH[0.057000000000000],ETHW[0.068147570000000],FTT[0.066032810000000],GOG[24.0000000000000],LTC[0.009094000000000],LUNA[0.267545748400000],LUNA2_LOCKED[0.624273412900000],MANA[3.00000000000000],POLIS[2.700000000000000],TRX[7.0000000000000],USD[706.387894721180275],USD[119.367759703747848] |
| 01733210 | BTC[0.000000070883000],FTT[0.000000009850740],LUNA2[0.004346979730000],LUNA2_LOCKED[0.010142952850000],SOL[0.000812414402760],SRM[0.023061060000000],SRM_LOCKED[13.321609610000000],TRX[0.019708000000000],USD[1.672970254412894],USDT[1822.8000000000000] |
| 01733216 | BF_POINT[0.000100000000000],BTC[0.001616421804876],FTT[39.124969812986432],RAY[4760.827263584119700],SOL[3922.189673482433260],SRM[31.512290620000000],SRM_LOCKED[144.881908410000000],USD[3.1360443965168400] |
| 01733217 | ATLAS[155.666290000000000],BAND[0.098898000000000],FTT[0.000030000000000],USD[1.614262221686000],USDT[0.000000006048210] |
| 01733219 | USD[0.024252858697142] |
| 01733221 | USD[2.412979762400000],USDT[0.0000000046592469] |
| 01733222 | BNB[0.002723620000000],BTC[0.000736845934845],ETH[0.049880620000000],ETHW[0.049880618993794],FTT[0.099335000000000],USD[1.462428796617078],USDT[1.761043030000000] |
| 01733225 | ATLAS[8.254000000000000],BIT[0.959140000000000],ETH[0.000973720000000],ETHW[0.000973720000000],LINK[0.093610000000000],MAPS[0.941680000000000],MTA[1317.762760000000000],USD[0.0089440558400000],USDT[0.000000088637574] |
| 01733227 | CEL[0.077500000000000],USD[0.486813720000000] |
| 01733228 | MEDIA[84.548677900000000],TRX[0.000001000000000],USD[1058.9138266691300000] |
| 01733230 | EUR[0.000000055241940],FTT[0.000724058290186],USD[0.000000008695538] |
| 01733232 | TRX[0.200001000000000],USDT[1.273132854900000] |
| 01733235 | ETH[0.000000004816692],EUR[2.748837774975331],USD[0.000000962988470],USDT[0.62925848097772224] |
| 01733237 | USD[0.000000083160000] |
| 01733240 | BTC[0.000000087955600],DYDX[0.000000002148849],IMX[0.057534363613580],LUNA2[0.026525024820000],LUNA2_LOCKED[0.061891724580000],LUNC[5775.88000000000000],REN[0.000000002114972],USD[0.000000006175846],USDT[0.000000065362950] |
| 01733243 | BTC[0.000000068650882],LINK[0.000000004400000],USD[0.082678764702612] |
| 01733247 | AUD[0.000000019209496],USD[0.005270199245219],USDT[0.000000006209369] |
| 01733249 | ATLAS[95331.883500000000000],POLIS[34026.122635000000000],TRX[0.000029000000000],USD[0.012536427108431],USDT[0.00816800212364262] |
| 01733251 | ATLAS[7.159028640000000],POLIS[0.011072380000000],TRX[0.000001000000000],USD[-7.986818694950000],USDT[249.00000000000000] |
| 01733252 | ATLAS[1000.000000000000000],USD[6.9148716500000000] |
| 01733258 | AMZN[1.004966149088470000],BTC[0.751693202046470000],FTT[100.000000000000000],LUNA2[1.401747919000000],LUNA2_LOCKED[3.270745143000000],LUNC[304003.000000001036750000],NFT (518573513548371523)[1],RAY[232.930048208085664640],SOL[11.116747471413882600],USD[-7493.178458113357374700] |
| 01733261 | USD[0.004301130000000000] |
| 01733262 | DOGE[1956.000000000000000],MER[0.788000000000000],USD[0.014029577000000],USDT[0.00000000500794572] |
| 01733263 | BNB[0.000000076913600],ETH[0.000000020000000],FTT[0.000000015259027],SOL[0.000000080143500],TRX[0.000000003690066241],USD[0.000147384361190],USDT[0.000000080832044],XRP[0.000000067986116] |
| 01733265 | USD[0.00000001714230096] |
| 01733272 | ALICE[0.000000002294096],PERP[0.000000008573570],TRX[0.000090000000000],USD[0.000000497786133],USDT[0.000000070757268] |
| 01733275 | BNB[0.008500000000000],BTC[0.010761833210000],ETH[0.124976250000000],ETHW[0.124976250000000],EUR[1122.169923484500000],TRX[10.00000000000000] |
| 01733277 | USD[580.265197898038475] |
| 01733286 | ETH[0.000024110000000],ETHW[0.000000029974400],EUR[0.064793832485984],LINK[0.006639920000000],USD[0.000000100000000] |
| 01733287 | FTT[0.099000000000000],TRX[0.000001000000000],USDT[0.000000074000000] |
| 01733289 | BAO[9.000000000000000],CHZ[0.000926970000000],ETH[0.000028443000000],FTM[0.000284430000000],KIN[5.000000000000000],RSR[1.000000000000000],SHIB[12.106904760000000],TRX[0.004960490000000],UBXT[1.000000000000000],XRP[30.103514760000000] |
| 01733291 | MATIC[0.516336710000000],USD[-27.529576176475491],USDT[32.007740849714245] |
| 01733292 | CHZ[4.125813160016888],STORJ[0.000000084000000],USD[34.635059868895792000000000] |
| 01733295 | ATLAS[210.000000000000000],TRX[0.000003000000000],USD[0.394669720000000],USDT[0.000000043337668] |
| 01733301 | BTC[0.000000084195684],TRX[0.000001000000000],USD[-0.000000116818126],USDT[-0.000000418101356] |
| 01733302 | USD[-0.005468969934876],USDT[0.271221164508666] |
| 01733303 | FTT[0.000134320843510],USD[0.9802173544000000] |
| 01733304 | ATLAS[42503.358522013462000],SOL[0.145896440000000],TRX[0.000001000000000],USD[0.844240754000000],USDT[0.0000000070000000] |
| 01733305 | BNB[0.000000095079380],MATIC[0.000000008295800],SOL[0.000000126134967],USD[0.000003230011963],USDT[0.000000064297557] |
| 01733311 | MNGO[9.942000000000000],PORT[0.031000000000000],STEP[0.003520000000000],USD[0.001153130100000] |
| 01733312 | TRX[0.000001000000000],USD[0.940345246200000],USDT[0.0074530000000000] |
| 01733313 | TRX[0.000001000000000],USD[0.000000037609420] |
| 01733315 | SRM[0.013344420000000],SRM_LOCKED[7.708634350000000],TRX[0.005690000000000],USD[0.000002682453833] |
| 01733316 | AVAX[0.150860000000000],ETH[0.000688000000000],SOL[0.000000014690880],STETH[0.000553288326097],UBXT[1.000000000000000],USD[0.000000076608113],USDC[17074.469988640000000],USDT[173.105278346056180] |
| 01733321 | AVAX[0.081281169929906],ETH[0.000000092000000],SOL[0.064235220000000],USD[1.283567314575000000] |
| 01733325 | FTT[0.057528450000000],SOL[0.004909690000000],USD[7.177984316546160],USDT[0.000008588740731] |
| 01733328 | ETH[-0.000227117423456],ETHW[-0.002256710151452],MNGO[0.000000099506800],TRX[0.543800000000000],USD[-3.668978349540204] |
| 01733329 | USDT[0.0000000032606418] |
| 01733330 | ATLAS[1100.000000000000000],BTC[0.000000094800000],EUR[0.758224612553045],FTT[2.457100000000000],POLIS[5.000000000000000],TRX[0.001860000000000],USD[0.000000005378428],USDT[0.000000090513990] |
| 01733333 | USD[30.000000000000000] |
| 01733335 | ATLAS[240.000000000000000],ETH[0.011000000000000],KIN[22000.000000000000000],SHIB[200000.000000000000000],SPELL[100.000000000000000],SRM[1.000000000000000],STMX[330.000000000000000],USD[70.361372533688016300000000],USDT[0.0090311367676483] |
| 01733336 | FTT[0.099480000000000],TRX[0.000001000000000],USD[0.216785766593015],USDT[0.000000026108232],XRP[5.304400000000000] |
| 01733341 | USD[8.965417408938400],USDT[0.000000034355944] |
| 01733343 | ATLAS[0.000000007069726],BRZ[0.000000050784854],BTC[0.000003861322159],TRX[0.000320000000000],USD[0.000740961109724],USDT[0.000000042803900] |
| 01733344 | BNB[0.000000138947081],BTC[0.000000074830069],CEL[0.000000057436800],DOGE[0.000000072693356],ETH[0.000000179624432],ETHW[0.000000110331917],EUR[0.000000110331917],GMT[0.000000091630004],GST[0.000000138000000],NEXO[0.000000037322800],NFT (559239839067817081)[1],SOL[0.000000014859857],STETH[0.000000028664307],USDI[0.020802995902306151],USDT[0.000000076534218] |
| 01733345 | TRX[0.000010000000000],USD[0.084412097055307],USDT[-0.0079734835597807] |
| 01733348 | AXS[0.000000029021900],LUNA2[0.000000006630000],LUNA2_LOCKED[0.015351365470000],USD[-0.000948835389430],USTC[0.0709200171996800] |
| 01733349 | USD[30.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01733354 | COPE[0.661680940000000000] |
| 01733355 | USD[0.000724274600000000],USDT[0.0000000057854460] |
| 01733357 | USD[5.000000000000000000] |
| 01733363 | ALPHA[1.001916800000000],AUDIO[1.028567280000000000],BAO[3.000000000000000000],BAT[1.016381940000000000],CHZ[1.000000000000000000],DENT[2.000000000000000000],EUR[0.4705294506275924],FRONT[1.018830630000000000],KIN[1.000000000000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USDT[0.5747191600000000] |
| 01733368 | BLT[0.463325000000000000],USD[0.0000000087898650] |
| 01733369 | FTT[0.0052985700000000],USD[0.0000000003520781],USDT[0.0000000087898650] |
| 01733370 | ALICE[0.000000039572000],ATLAS[79.129909629545586],BTC[0.0000000038553190],CHZ[0.0000000032378750],ETH[0.0000000043788831],FTT[0.0000000051728150],TRY[0.0000000578998711],USD[0.0003008056298775],USDT[0.0000000041304525] |
| 01733372 | ATLAS[2141.6.7377000000000000],USD[10.7375498929125000],USDT[0.0000000057635812] |
| 01733375 | DOGE[0.531000000000000000],USD[0.3473476213950000] |
| 01733376 | BTC[0.0000000066488800],ETH[0.0000000061393100],ETHW[0.0320787629361900],FTT[0.0000000005341606],NFT (349575828263744994)[1],NVDA[0.000000050000000],USD[-0.0002896682055365],USDT[0.0000000092746990] |
| 01733381 | WBTC[0.0000285300000000] |
| 01733385 | BTC[0.0000000090000000],EUR[0.2697202100000000],USD[0.0000000111286982] |
| 01733387 | USD[25.0000000000000000] |
| 01733388 | 1INCH[1.397480000000000000],AAVE[0.309911800000000000],ALGO[32.989560000000000000],ATOM[1.699406000000000000],AUDIO[84.983440000000000000],AVAX[0.099550000000000000],BAT[31.994240000000000000],BTC[0.005098452000000000],CRV[18.996580000000000000],DOT[1.397480000000000000],ENJ[24.995500000000000000],ETH[0.000997480000000000],ETHW[0.000997480000000000],FTT[3.299416000000000000],GALA[189.965800000000000000],GRT[567.899560000000000000],HNT[2.299316000000000000],LDO[8.998380000000000000],LINK[12.994492000000000000],MATIC[9.994600000000000000],MKR[0.030992080000000000],NEAR[3.399388000000000000],SAND[10.998020000000000000],SOL[0.459947800000000000],TRX[0.000010000000000000],UNI[0.998922000000000000],USD[122.8408427178500000],USDT[0.0424312380000000] |
| 01733390 | FTT[0.0179214338796724],USD[0.0000000302826404],USDT[0.0000000050000000] |
| 01733392 | ATLAS[1000.0000000000000000],DOGE[1649.0000000000000000],SOL[2.2000000000000000],STARS[0.2041741300000000],USD[0.0656403696711184],USDT[0.0000000088338735] |
| 01733394 | USDT[9.9999980000000000] |
| 01733409 | ATLAS[211.0724363400000000],BAO[5.0000000000000000],CHZ[196.6116590000000000],CRO[1968.4258741807928900],DENT[5909.4573137200000000],KIN[5.0000000000000000],TRX[1.0001200000000000],UBXT[1.0000000000000000],USD[0.0000000010585355] |
| 01733410 | USD[3.2583142400000000],USDT[0.0000000052729026] |
| 01733413 | AAVE[0.0000000058495990],BNB[0.0000000077629157],BTC[0.0000001805816579],ETH[0.0000000037668600],FTT[0.1000000018923145],RAY[1.1044128500000000],SOL[0.0000000096159115],USD[48.0119381523226484],USDT[0.0000001104840371] |
| 01733415 | LUNA2[0.0418647157700000],LUNA2_LOCKED[0.0976843367900000],LUNC[9116.1300000000000000],USD[2.0971225800000000],USDT[0.0001022567500000] |
| 01733416 | USD[500.0100000000000000] |
| 01733419 | CHF[4.8399755000000000],SOL[7.9231662746267950],USD[361.3567561502626814] |
| 01733428 | BRZ[0.2891602900000000],TRX[0.0000010000000000],USD[0.0000000085462481],USDT[0.0000000051667622] |
| 01733430 | ATLAS[39161.1685252579649607],BTC[0.0111800000000000],EUR[0.0000000143438105],NFT (401809700073608913)[1],SOL[0.0000000042429622],USD[0.0039317222872000],XRP[2441.4656978600000000] |
| 01733437 | BAO[4.0000000000000000],TRX[0.0002280000000000],USD[0.0000069121157511] |
| 01733438 | BNB[0.0000000034362240],PAXG[0.0217872000000000],TRX[0.0000000022524000],USD[0.0000000085188795],USDT[0.0000000044828782] |
| 01733441 | DOGE[43.0000000000000000],WRX[8.5265132000000000] |
| 01733444 | ATLAS[5005.2600000000000000],POLIS[25.0300000000000000],TRX[0.0000020000000000],USD[0.1439184237500000],USDT[1.3295370000000000] |
| 01733449 | USD[1.3036472800000000],USDT[0.3708471860328884] |
| 01733454 | RAY[118.0000000000000000],USD[6.3469505181000000] |
| 01733457 | ATLAS[140.0000000000000000],SOL[1.1000000000000000],USD[0.0320105206623000],USDT[3.0835793872500000] |
| 01733460 | USD[193.0122361400000000] |
| 01733463 | AKRO[4.0000000000000000],BAO[10.0000000000000000],BTC[0.0000000370242102],DENT[2.0000000000000000],DOGE[0.1609457454181954],ETH[0.0000005200000000],ETHW[0.0000005200000000],EUR[0.0000732858297843],FTM[0.0200044000000000],GALA[0.0683937500000000],KIN[20.0000000000000000],LRC[0.0029734800000000],LTC[0.0000000067039564],NFT (326283592980120635)[1],RAY[0.0047144800000000],RSR[1.0000000000000000],RUNE[0.0036740000000000],SECO[0.0011656600000000],SHIB[2057.5333583400000000],SOL[0.0000000061505757],UBXT[1.0000000000000000],USD[0.0000727938823263] |
| 01733464 | SRM[1.2913656500000000],SRM_LOCKED[7.7086345500000000],USD[0.0000001272562088],USDT[0.0000000084773912] |
| 01733465 | FTT[0.0085820000000000],SOL[0.0000001000000000],USD[1.7497905654000000],USDT[0.0000000064791622] |
| 01733467 | USD[0.0000000008829430] |
| 01733468 | 1INCH[0.0000000034804012],ATOM[0.0000000049120],AVAX[0.0000000024720370],AXS[0.0000000054000000],BAND[0.0000000026006900],FTM[0.0000000074153469],FTT[0.0000000125311109],NFT (326089236701230345)[1],NFT (443329940922060388)[1],RAY[0.0000000077787644],SOL[0.0000000050000000],USD[0.0000000075938139],USDT[0.0000000252180299] |
| 01733470 | BTC[0.2823286400000000],EUR2.0000000000000000],USD[3.2214978695988850],USDT[0.5880233496000000] |
| 01733473 | BUSD[1862.5073803400000000],USD[0.0000000112750000],USDT[0.0000000063279000],XRP[0.8205280000000000] |
| 01733478 | USD[5.0000000000000000] |
| 01733483 | NFT (295404896602554976)[1],TRX[0.0000010000000000],USD[0.4318608480324902],USDT[0.0002982621122560] |
| 01733494 | FTM[10.3782974400000000],FTT[1.6455549200000000],USD[0.0000000159675286] |
| 01733504 | USD[0.0030813984000000],USDT[0.0000000137219972] |
| 01733506 | BTC[0.0968904000000000],ETH[1.8370000000000000],ETHW[1.8370000000000000],FTM[986.0000000000000000],FTT[151.3000000000000000],SOL[43.3199960000000000],SRM[796.0000000000000000],USD[4.2116686645888250],XRP[2133.0000000000000000] |
| 01733507 | BNB[0.1995000000000000],USD[5.8810772980000000] |
| 01733509 | USD[0.2195873100000000] |
| 01733513 | ATLAS[769.9943000000000000],USD[0.4338900887084465000000000] |
| 01733514 | USD[-51.0381225633206115],USDT[59.0865504600000000] |
| 01733515 | ADABULL[0.0184781000000000],BTC[0.0009836721600000],FTT[0.0000000000000000],MATICBULL[0.0000000017080000],SUSHIBULL[223348.7983503991172500],USD[0.0003043078725848] |
| 01733516 | ATLAS[739.8080000000000000],TRX[0.0000010000000000],USD[0.7012552000000000],USDT[0.0000000055305120] |
| 01733519 | ETH[0.0472212700000000],FTT[0.0000000016000000],GBP[0.0000000158276738],SOL[0.0000000744170041],USD[0.0000170284243123],USDT[0.0000124992216490] |
| 01733520 | ATLAS[2719.4560000000000000],USD[0.7603650700000000] |
| 01733522 | AAVE[0.0098040400000000],ATLAS[575.5027985900000000],AURY[0.9987400000000000],CHZ[9.9730000000000000],CRO[9.9802000000000000],ENJ[0.9946000000000000],ETH[0.0009974800000000],ETHW[0.0009974800000000],FTT[0.0998380000000000],MNGO[9.9640000000000000],SLP[9.8884000000000000],SXP[0.0965620000000000],USD[40.9281657733500000],USDT[0.0000000072238574] |
| 01733524 | AAVE[0.0000000089965000],AXS[0.0000000087224700],BTC[0.0018031485218631],ETH[0.0120434806461900],ETHW[0.0000726025163000],MATIC[0.0000000044435985],TRX[0.0005800000000000],USD[0.0000000233808470],USDT[0.0001509040842284] |
| 01733526 | EUR[0.8903215300000000],USD[0.0000000092421096] |
| 01733527 | BTC[0.0000008000000000],USD[0.0045134685477710] |
| 01733532 | USD[5.0000000000000000] |
| 01733533 | TRX[0.0000010000000000],USD[0.0000000072239401],USDT[0.0000000033032781] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01733542 | AKRO[1.00000000000000000],ATLAS[0.0076240455534522],BAO[2.000000000000000],DENT[1.000000000000000],KIN[3.00000000000000000],LOOKS[0.000000060411746],MNGO[0.003033030000000000],RSR[1.000000000000000],SLRS[0.00008685000000000],STEP[0.001528030000000000],TRX[1.000000000000000],USDT[0.000292115862301] |
| 01733544 | USD[0.000000163180227],USDT[0.000000007365763 0] |
| 01733548 | BNB[0.000000001615791 0],BTC[0.0000000045268 00],FTT[0.053257909932504 3],POLIS[0.000000000978000 0],USD[0.801752776917857 9],USDT[0.00000000874586 03] |
| 01733551 | BNB[0.005170817469460 0],BTC[6.025510939359124 5],ETH[20.917877411906924 4],ETHW[0.000076492272827],FTT[30.02000000000000 00],SRM[9.344621030000000 0],SRM_LOCKED[44.655378970000000 0],TRX[0.000777000000000 0],USD[-70536.13152735786936570000000000 0],USDT[5422.186461907207000 0] |
| 01733554 | DOGEBULL[0.371000000000000 0],ETHBULL[0.004999050000000 00],SUSHIBULL[980.810000000000000 0],THETABULL[0.168000000000000 0],USD[0.252821007246966 4] |
| 01733556 | BTC[0.000709536406329 2],DOGE[65.000000000000000 0],FTT[0.199981000000000 0],RAY[2.003097340000000 0],SRM[1.000192120000000 0],SRM_LOCKED[0.016145850000000 0],TRX[0.000020000000000 0],USD[0.000086043873843],USDT[0.000175617526521 ] |
| 01733558 | FTT[6.601032747494413],LUNA2[0.003232485881000 0],LUNA2_LOCKED[0.007542467055000 0],NFT (4067767710763356681)[1],NFT (4975340105141427331)[1],NFT (5541184937460397271)[1],USD[2.246306389367032 6],USDT[0.005461593834122 6] |
| 01733559 | FTT[0.199964000000000 0],MNGO[40.0000000000000000 0],TRX[0.257396000000000 0],USDT[7.302541629320000 0] |
| 01733562 | TRX[0.240024007210037 8],USD[0.000070751563642],USDT[0.000000007506269 8] |
| 01733563 | USD[25.0000000000000000 0] |
| 01733564 | USD[0.000001276473151] |
| 01733572 | TRX[0.1000000000000000 0],USDT[0.210141085050000 0] |
| 01733576 | BTC[0.000000003000000 0],LUNA2[0.483823840900000 0],LUNA2_LOCKED[1.128922296000000 0],LUNC[105353.660000000000000 0],USD[0.000000880151044 6],USDT[0.000000050652165],XRP[0.000000068195752] |
| 01733580 | GALFAN[41.890291000000000 0],MNGO[9.696000000000000 0],USD[0.351901447125000 0] |
| 01733581 | FTT[0.067688000000000 0],PSY[5000.000000000000000 0],SRM[1.287283320000000 0],SRM_LOCKED[7.712716680000000 0],TRX[0.0000010000000000 0] |
| 01733582 | TRX[0.0000010000000000 0],USD[0.000000119285222],USDT[0.000000027322244] |
| 01733584 | BNB[0.000000010000000 0],CHZ[0.000000005109704 0],COPE[0.000000009296320 0],FTM[0.357019200000000 0],SOL[0.000000128608809],USD[0.549823866167270 7],USDT[0.000000091232497] |
| 01733585 | BTC[0.006813510000000 0],EUR[0.000000221918557],FTT[4.000000000000000 0],USD[5.000116410210775 3] |
| 01733587 | TRX[0.0000010000000000 0],USD[8.960284362000000 0],USDT[0.000000135534790] |
| 01733591 | BTC[0.000000133820875],USD[0.000000296800741],USDT[0.000000114134019] |
| 01733594 | USD[-12.814863961325240 4],USDT[17.975749782177140 0] |
| 01733596 | EUR[0.000000048460658],THETABULL[0.212657460000000 0],TRX[0.000001000000000 0],USD[0.078918300000000 0] |
| 01733597 | BNB[0.008258720000000 0],MNGO[9.984800000000000 0],USD[0.098200069253262 0],USDT[0.065609586250000 0] |
| 01733602 | TRX[0.000008000000000 0],USD[0.115598185875386],USDT[0.000000029595852] |
| 01733603 | EUR[0.000000379985894 7] |
| 01733606 | ADABULL[0.005788644000000 0],DOGEBULL[0.083260000000000 0],ETHBULL[0.003798210000000 0],TRX[0.000846000000000 0],USD[0.000000164143347],USDT[0.000000114970979],XRPBULL[11.733403450000000 0] |
| 01733607 | USD[103.026496630000000 0] |
| 01733609 | SRM[264.952300000000000 0],TRX[0.000002000000000 0],USD[3482.682992696862440 0],USDT[8.824535005115718 8] |
| 01733611 | KSHIB[9.952000000000000 0],USD[128.437727137969899 0],USDT[0.000000039332774] |
| 01733618 | ATLAS[0.000000006383944 8],BNB[0.000000010000000 0],BTC[0.000000112556000],ETH[0.000000010000000 0],FTM[0.000000027658696],LUNA2_LOCKED[0.000000016416328 1],LUNC[0.001532069185740],SOL[0.000000041212451],USD[0.110694525680937],USDT[0.000000096086524] |
| 01733625 | SLP[8.008440670000000 0],TRX[0.000001000000000 0],USD[0.000001019075673],USDT[0.000000077625526] |
| 01733629 | ATLAS[0.022087645127000 0],BNB[0.002057690000000 0],FTT[0.099734000000000 0],POLIS[0.098765000000000 0],USD[0.105450645052500 0],USDT[0.091000000000000 0] |
| 01733631 | BTC[0.000000672487936],USD[-0.000823988680401],USDT[0.000136851874335 2] |
| 01733632 | ETH[0.000000010000000 0],EUR[6.104174631640305 2],FTT[0.000032360000000 0],USD[-3.164333803185616 6] |
| 01733634 | DOGEBULL[59.714932000000000 0],FTT[0.000000067639904],SUSHIBULL[267608557.977623931939418 8],USD[0.023542574451937 1],USDT[0.000000198304221],XRP[0.000000024000000],XRPBULL[646780.618000000000000 0],ZECBULL[0.305478300000000 0] |
| 01733637 | USD[2.230296481500000 0] |
| 01733639 | CRO[3.589586970421327 7],DOGE[0.006616130000000 0],SOL[0.000004940000000 0],USD[0.001041332816401] |
| 01733645 | SRM[1.291365650000000 0],SRM_LOCKED[7.708634350000000 0],USD[0.000000005000000 0] |
| 01733648 | AAVE[0.000000001770900],ATOM[0.000000025588600],AVAX[0.000000014052500],BNB[0.000001361790817 00],DOT[0.000000056494096],ETHW[0.000000065929406],EUR[0.000000167707874],FTM[0.000000050475650],FTT[0.000000065315689],LINK[0.000000012006200],LUNA2[0.000000176556000],LUNA2_LOCKED[0.024121187000000],LUNC[0.000000004396400],MATIC[0.000000043964001],RUNE[0.000000061461600],SOL[0.000000054056268],TRX[0.000435282064100],USD[-1.845728993169293],USDT[0.000000056417414],USTC[0.000000032815200],XRP[0.000000055557700] |
| 01733655 | ETH[0.012000000000000 0],ETHW[0.012000000000000 0],MTA[52.000000000000000 0],USD[40.168168966750000 0] |
| 01733658 | ATLAS[0.000000007447561 4],USD[0.000000005367929],USDT[0.000000126465469] |
| 01733659 | GST[44.310000000000000 0],TONCOIN[0.075000000000000 0],TRX[0.000000080844211],USD[0.005981728707933 8],USDT[3.649543537531514 8] |
| 01733660 | ATLAS[450.000000000000000 0],CQT[0.375331900000000 0],STEP[100.000000000000000 0],USD[0.514396701750000 0],USDT[0.000000010039986] |
| 01733661 | USD[0.000000101671352],USDT[0.000000097646303] |
| 01733663 | BNB[1.009732904629210 0],BTC[0.000007281960300 0],FTT[9.699297000000000 0],TRX[444.915450000000000 0],USD[13566.247102078659801 0],USDT[975.661451476000000 0] |
| 01733665 | ATLAS[7828.751700000000000 0],USD[0.007303727717500 0],USDT[0.000000003723616] |
| 01733670 | FTM[0.000000010000000 0],MAPS[0.329800000000000 0],SOL[0.719995600000000 0],USD[-6.686466440853362] |
| 01733672 | POLIS[0.099297000000000 0],SOL[0.000000015908280],TRX[0.000001000000000 0],USD[-0.252023382578276 3],USDT[0.705975002670056] |
| 01733673 | BTC[0.000000017200000],EUR[0.000000087357866],USD[0.000000100512624],USDT[0.000000067378588] |
| 01733680 | COMP[0.000000060000000 0],ETHW[0.000132200000000 0],SOL[0.000909810000000 0],SRM[1.291365650000000 0],SRM_LOCKED[7.708634350000000 0],TRX[0.000024000000000 0],USD[293.217549636332701 5],USDT[0.000000059709535] |
| 01733686 | TRX[0.000001000000000 0],USDT[0.000000482854975] |
| 01733689 | USD[0.949868200000000 0] |
| 01733690 | USD[98.456404000820980],XRP[0.000000007864308] |
| 01733692 | USD[98.095404014704737 8],USDT[0.000000075880202] |
| 01733693 | ATLAS[4.343808130000000 0],POLIS[57.570482040000000 0],SOL[0.000000067249345],TRX[0.000025000000000 0],USD[0.000000014396641 2],USDT[0.000000017040858] |
| 01733694 | AAVE[0.009919987523522],ETH[0.281000000000000 0],ETHW[0.281000000000000 0],FTT[16.800000000000000 0],LINK[12.495446262000000 0],RAY[74.333596920000000 0],SHIB[4000000.000000000000000 0],TRX[0.713214154291929 2],USD[-1.401492046322081],USDT[2.520383994164709 9] |
| 01733695 | ETH[0.000000075874684],FTM[0.000000021152230],FTT[0.000000096125417],LTC[0.000000088541155],NFT (3183223776616605101)[1],SOL[0.030000096817734],USD[3.967514684410326],USDC[713.000000000000000 0] |
| 01733696 | USD[0.411370714374261 4],USDT[0.056020037934832] |
| 01733703 | KIN[1.000000000000000 0],TRX[1.000010000000000 0],USDT[0.000000096820132] |
| 01733707 | USD[0.000003521836318 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01733708 | BLT[0.161687970000000000],ETH[0.735000000000000000],FTT[0.098180000000000000],IMX[247.130560000000000000],LUNA2[14.128800500000000000],LUNA2_LOCKED[32.967201180000000000],USD[0.000000000282300],USDC[990.382014970000000000],USDT[0.000000006904416000],USTC[2000.000000000000000] |
| 01733710 | USD[0.000030273235458000] |
| 01733711 | ETHW[0.002296810000000000],EUR[0.001342320000000000],FTT[0.047560000000000000],LUNA2[0.005765892842000000],LUNA2_LOCKED[0.013453749960000000],TRX[0.000003000000000000],USD[-0.147210766769430100],USDT[0.069750062987908],USTC[0.816190000000000000] |
| 01733716 | BTC[0.000000039400000000],DOT[22.600000000000000000],ETH[0.000000005200000000],FTM[191.990050000000000000],FTT[55.698390890000000000],LUNC[0.000000005000000000],SOL[3.279367112000000000],USD[9150.729630838462580] |
| 01733728 | BTC[0.000000025410000],CRO[0.000000000000000000],DOGE[0.000000003672114000],ETH[0.000000010000000000],FTT[0.003481931623915000],LTC[0.008918000000000000],USD[8.475799524812429600] |
| 01733728 | USD[0.000000010445701100],USDT[0.000000090923347] |
| 01733731 | ETHW[0.000090200000000000],FTT[0.000000003360000],USD[0.014546022023353100],USDT[0.000000089765179] |
| 01733734 | USD[0.012016227600000000] |
| 01733744 | BTC[0.100975048789000],ETH[0.002707700000000000],ETHW[0.002707700000000000],TRX[0.000028000000000000],USD[42037.689560831793000000000000000],USDT[0.000000006092372] |
| 01733748 | APE[0.099810000000000000],BTC[0.000016434867485000000],BUSD[39.550000000000000000],FTM[0.996200000000000000],FTT[0.064718903562364600],NEAR[0.099677000000000000],PAXG[0.000000009980000000],RAY[4.000000000000000000],SOL[0.009929705000000000],STEP[49.690557000000000000],USD[0.158460560725087000],USDT[0.000000000822240] |
| 01733753 | ATLAS[8725.908000000000000],DOGE[0.656000000000000000],MNGO[9.700000000000000000],TLM[0.617600000000000000],USD[1.074540855010300200],USDT[0.000000137016608] |
| 01733754 | USD[4.340225516371250],USD[0.000031172297920] |
| 01733757 | USD[0.000000039316180] |
| 01733758 | AUD[0.000000029438216],BNB[0.000000013929848],BRZ[0.000000010847842],BTC[0.000000116804620],CAD[0.000000074876486],CHF[0.000000073929312],CRO[0.000000005255272],ETH[0.000000030794618],EUR[0.000000027490047],EURT[0.000000042795788],FTT[0.000000064591232],GBP[0.000000047490986],JPY[0.000000000000000000] |
| 01733760 | 0000006218184],LUNA2[0.000000077000000],LUNA2_LOCKED[0.175549550000000],USD[0.000000084147944],USDT[0.000000004850929]<br>TRX[0.000010000000000],USDT[0.000000000000000] |
| 01733765 | USDT[0.000475986626464] |
| 01733769 | BUSD[1309.484231340000000],USD[0.000000032375000] |
| 01733773 | BUSD[157.121287340000000],ETHW[0.032000000000000],EUR[0.000000026120084],LINK[0.099202000000000000],USD[0.000000145000000],USDT[0.000000100057926] |
| 01733774 | ETH[0.200569860000000000],ETHW[1.000569860000000000],LTC[0.000000006840000],RUNE[85.995106347928000000] |
| 01733778 | BNB[0.005000000000000000],ETH[0.000500000000000000],ETHW[0.161050000000000000],GOG[0.176734270000000],SOL[0.005950000000000000],TRX[0.000777000000000000],USD[0.059115894000000],USDT[0.044131090000000000] |
| 01733780 | AUD[0.000000081809160],FTM[0.000000042040000],FTT[0.097219134649502],USD[0.000000029094186] |
| 01733787 | BAO[1.000000000000000000],BCH[0.195554680000000000],EUR[0.003334783514142],KIN[1.000000000000000],USD[0.000000125871052] |
| 01733788 | USD[0.437607227115638],USDT[0.000000284592555],XRP[4.146725470000000000] |
| 01733790 | BTC[0.000000011000000],TLM[0.999050000000000],USD[0.004567491063566],USDT[0.000000004895083] |
| 01733798 | POLIS[0.098000000000000],USD[1.006362925000000],USDT[0.000000085087656] |
| 01733801 | ATLAS[0.602089412500000],KIN[1.000000000000000] |
| 01733802 | USD[5.000000000000000] |
| 01733819 | ETH[0.000994780000000],ETHW[0.000994780000000],RAY[0.984880000000000],STARS[0.841060000000000],TRX[0.000779000000000],USD[0.238791152781748],USDT[0.008429846406255] |
| 01733821 | USD[803.666553002000000] |
| 01733823 | DOGE[4.888629690000000] |
| 01733828 | USD[0.001396180832751],USDT[0.012644400589525] |
| 01733829 | AGLD[0.000000084849140],ATLAS[4927.682820000000000],BTC[0.000100000000000],DOGE[0.589695610000000],ETH[0.000000004729600],FTT[0.094893653609196],HUM[9.998000000000000],LEO[0.000000021876578],LINA[0.000000001718000],MATIC[0.994000000000000],POLIS[70.764062400000000],RAY[49.678224050000000],SOL[0.157353120000000],SRM[7.143307240000000],SRM_LOCKED[0.121693660000000],STEP[0.099321600000000],USD[0.361313103603617],USDT[0.000000008939000] |
| 01733832 | ETHW[0.100000000000000],POLIS[0.088228910000000],USD[5.712442044685172] |
| 01733836 | ATLAS[13787.517800000000000],MNGO[2.105200000000000],SLP[26265.273200000000000],TRX[0.000010000000000],USD[0.000000115442894],USDT[0.000000059566938] |
| 01733837 | USD[0.000028590963400888],XRP[0.001111840000000] |
| 01733839 | USD[0.000000054912588],USDT[0.000000063854232] |
| 01733841 | FTT[0.000297287144765600] |
| 01733846 | ETHW[0.000000091909958],FTT[0.000000085568055],USD[0.000000092251213],USDT[0.000000057184204] |
| 01733847 | BTC[0.000000072688028],EUR[0.000012232071876400],FTT[0.071794500000000000],SRM[0.438910770000000],SRM_LOCKED[2.561089230000000],USD[0.000182335401 44140],USDT[0.000000109804141] |
| 01733849 | ATLAS[2608.768800000000000],SOL[0.029994300000000],USD[2.777108193285000],USDT[0.009874826500000] |
| 01733854 | USD[37.637289508100000] |
| 01733855 | AVAX[0.088000006321 9568],ETH[0.000307300000000],ETHW[0.000307300000000],EUR[0.000000090275214],USD[1301.529352713691856600],USDC[100.000000000000000],USDT[95.761638755564386 5] |
| 01733857 | BTC[0.000000280000000],ETH[-0.000003306115899],ETHW[-0.000003309643152],USD[-0.002988448515163 8],USDT[0.005602335975 2257] |
| 01733858 | BTC[0.000000028000000],TRX[0.000001000000000],USD[0.008629369200000],USD[0.000000136920127] |
| 01733860 | ETHW[0.026992600000000],TRX[0.000001000000000],USD[1.175002014000000],USDT[32.552447795078 1360] |
| 01733861 | BTC[0.000000280000000],FTT[0.111232531269583 3],GENE[1.000000000000000],USD[0.829582234026195 4],USDT[0.000000005000000] |
| 01733863 | ALICE[0.085440000000000],BAO[173.439070600000000],USD[-0.001003354075402 6],USDT[0.000000009458110] |
| 01733864 | AUDIO[0.000000025000000],AVAX[0.000000008000000],BNB[0.000000145167284],BTC[0.000000180401260],ETH[0.000000086923151 0],FTT[0.000000017172662 5],SLRS[0.000000074456449],SOL[0.000000252475243],USD[0.689907989714058 6],USDT[58000.000000027724512] |
| 01733865 | ATLAS[9.848000000000000000],FTT[0.000000000000000],MNGO[9.946000000000000],NFT [3049106438486440042][1],NFT [39976169090920969][1],NFT [4915070634162869 21][1],USD[0.000000185063340],USDT[55.702049114803314] |
| 01733880 | BNB[0.000000016666479],ETH[0.000000031549994],TLC[0.000000089020000],LUNA2[0.000000079584270],LUNA2_LOCKED[0.000820826693310 0],LUNC[18.933881500000000],MATIC[0.000000015950 6318],NFT [3724821456242776731][1],NFT [41056594588566147][1],NFT [5554469893950034 3][1],SOL[0.000000031893484],TRX[0.000000007924893],USD[0.000036465719336 3],USDT[0.000000041993 20000] |
| 01733881 | FTT[0.025371990000000],ETHW[0.025371990000000],LTC[1.785736020000000],USDT[2.099005920000000],XRP[356.418680000000000] |
| 01733883 | AGLD[0.000000002409086],AKRO[1.000000000000000],ATLAS[12011.979334599819196],BAO[1.000000000000000],BF_POINT[300.000000000000000],BTC[0.000000067660840],CQT[0.000000085877982],ETH[0.000000481746654],FTT[0.000000081970393],GALA[0.007770516716018],GBP[0.000000008410384],GODS[0.000000005829871],GRT[0.0024529407880438],KIN[578.319159307003458],MBS[38.178792826905065],POLIS[0.000000009352749],SHIB[1263.619100989156958 41],SOL[0.000000003098372],USD[0.000000005096870] |
| 01733891 | SLP[1000.000000000000000],SRM[7.000000000000000000] |
| 01733904 | AUD[0.000003290129062],SOL[0.000646440000000] |
| 01733905 | AVAX[0.739777300000000],BNB[0.030000000000000],BTC[0.005217480000000],CRO[132.636731600000000],DOT[2.497912970000000],ETH[0.094672960000000],ETHW[0.094672960000000],EUR[49.046909763182891],FTM[37.887719920000000],FTT[1.862964660000000],GALA[201.771003050000000],HNT[1.359130930000000],USD[11.679920000000000],MATIC[29.476423350000000],SOL[0.461496360000000],USDT[7.252464870138978],XRP[79.643624770000000] |
| 01733907 | ATLAS[1909.041280000000000],BTC[0.000008216868000],FTT[0.000000050105102831618218212],GODS[50.756912600000000],IMX[52.264219400000000],LINK[33.993404000000000],MATIC[0.980000000000000],MNGO[2009.153600000000000],RAY[119.243858320000000],SOL[9.478160880000000],SRM[0.600934170000000],SRM_LOCKED[0.045891310000000],USD[0.290077962985000],USDT[0.000000006596964] |
| 01733909 | GBP[1.000000000000000] |
| 01733913 | BTC[0.104676459000000],DOGE[1857.646980000000000],ETH[0.966816270000000],ETHW[0.966816270000000],LINK[51.690177000000000],LTC[3.819274200000000],MATIC[949.819500000000000],SHIB[19496295.000000000000000],SOL[43.339010800000000],UNI[37.792818000000000],USD[-1043.828683415500000000000]<br>1043.828683415500000000000000000 |
| 01733915 | USDT[0.000000676131 3006] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01733916 | ATLAS[550.000000000000000],BTC[0.000015810000000],ETH[0.000597550000000],ETHW[0.000597550000000],FTM[22.714243010451200],MATIC[0.017599622451178000],RAY[4.604822830000000],SLP[160.000000000000000],SOL[0.000000010000000],SRM[5.058769570000000],SRM_LOCKED[0.105803390000000],STARS[16.000000000000000],USD[2.681976892857578],USDT[22.907330910720948400] |
| 01733917 | FTT[0.099981000000000],KIN[10000.000000000000000],MNGO[50.551460210000000],STEP[11.799411000000000],TRX[0.000001000000000],USD[0.084047208020712500],USDT[0.000000003639224] |
| 01733920 | BTC[0.000000065574000],USD[0.000010114147314] |
| 01733925 | AVAX[0.000000096755801],BULL[0.000000005000000],ETH[0.000000005740466],FTT[0.008219743635200],SOL[0.000000003162400],TRX[0.000778000000000],USD[0.000000014071515],USDT[0.000000002465122] |
| 01733933 | USD[25.000000000000000] |
| 01733941 | BTC[0.000008580000000],DENT[11678.244599157764128],EUR[1.629428473291634],FTT[0.009722873525006],MANA[0.000000046996856],NFT[(532117611969827295)[1],NFT[(561816208017677755)[1],USD[-0.643761472041252]]] |
| 01733943 | USD[5.000000000000000] |
| 01733944 | BTC[0.000042957003349],MNGO[0.000000008957632],SOL[0.000000004417493],STEP[0.000000070088226],TRX[0.000000037889971],USD[-0.421835911817248] |
| 01733945 | ATOM[18.996200000000000],BAND[27.596455340000000],ETH[1.083299112000000],EUR[0.740000032865228],FTT[5.389942220000000],SUSHI[3.005080000000000],USD[0.884785930824918],USDT[324.335120000000000] |
| 01733948 | LUNA2[0.108282642100000],LUNA2_LOCKED[0.252659498300000],LUNC[23578.773302000000000],MBS[80.987800000000000],USD[0.011557000000000] |
| 01733949 | EUR[0.000000132776225] |
| 01733958 | USDT[0.000000050000000] |
| 01733970 | ETH[0.000000044246484],FTT[0.000000033710000],USD[0.000000211617162],USDT[0.000000001612421],XRP[0.000000087759230] |
| 01733973 | USD[0.697347247505468] |
| 01733978 | FTT[0.014293350000000],USD[0.000000631761070],USDT[0.000001629661114] |
| 01733982 | TRX[0.000010000000000] |
| 01733984 | ATLAS[4019.202720000000000],BICO[44.991270000000000],FTT[7.798464000000000],GENE[17.498700200000000],MNGO[639.872000000000000],STARS[44.991270000000000],USD[0.015021302800000],USDT[0.000000069873753] |
| 01733988 | APT[0.000000004282336],AVAX[0.000000002227684],BNB[0.002881568518925],ETH[0.000000073900576],MATIC[0.000000008921468],SOL[0.000000084145542],TRX[0.000014084942676],USD[0.000000870912342],USDT[0.000000047853369] |
| 01733994 | TRX[0.000010000000000],USD[-15.185688532797161],USDT[17.071842480000000] |
| 01733997 | TRX[0.000001000000000],USD[-0.055250210504296B],USDT[1.286513495651895B] |
| 01733998 | USDC[353.144357000000000] |
| 01734001 | USD[-191.524684613616485T],USDT[456.710000131086636] |
| 01734003 | BNB[0.000000189661232],BTC[0.000000033123307],ETH[0.000000010000000],LTC[0.000000094496821],SHIB[1.592062190000000],TRX[0.000144012621938B],USD[0.000003982371939330],USDT[0.037989019774043] |
| 01734005 | FTT[0.999810000000000],MNGO[99.981000000000000],SRM[3.071850330000000],SRM_LOCKED[0.058758810000000],USD[1.100888760000000],USDT[0.900000014477176] |
| 01734008 | BTC[-0.005591704878246T],USD[302.090587644654027] |
| 01734012 | AURY[0.049200200000000],BNB[0.008000000000000],LTC[0.002723640000000],TRX[0.000786000000000],USD[0.000000022511921B],USDT[0.000000222890741] |
| 01734014 | EUR[0.000000010234024],FTT[0.099620000000000],LINK[5.698917000000000],SRM[47.990880000000000],USD[40.405200009349630],USDT[-52.481403149422644] |
| 01734017 | ETH[0.000000100000000],USD[0.000004552309995] |
| 01734021 | BTC[0.081894570000000],SOL[0.000000049600000],UBXT[1.000000000000000] |
| 01734022 | USD[20.000000000000000] |
| 01734023 | AUD[0.000000100000000],ETH[0.000000023811837],ETHW[0.600000002381183T],USD[2.146542756384547A] |
| 01734026 | TRX[0.000183000000000],USD[0.074886747813994],USDT[-0.067277247755879] |
| 01734027 | TRX[0.000001000000000] |
| 01734029 | DOGE[34.801635141672543O],UBXT[2.000000000000000],USD[0.04463795067530] |
| 01734030 | EUR[0.000000454747201O],XRP[43802.178413353058278] |
| 01734032 | FTT[0.055088530000000],LUNA2[0.008274646240000],LUNA2_LOCKED[0.019307507890000],LUNC[180.182164000000000],NFT[(310285030369201766)[1],NFT[(311876294273642436)[1],NFT[(315190758853830863)[1],NFT[(323006737629861310)[1],NFT[(325215582429276263)[1],NFT[(331355085632500527)[1],NFT[(333966580334378220)[1],NFT[(335134788689334599)[1],NFT[(343616668376985392)[1],NFT[(347875097691292219)[1],NFT[(382922528050659303)[1],NFT[(402250163720362821)[1],NFT[(411050125001297509)[1],NFT[(414490907437372582)[1],NFT[(421772981107183230)[1],NFT[(426096949047029342)[1],NFT[(440589005473594541)[1],NFT[(452804242572264315)[1],NFT[(458604856952315801)[1],NFT[(477375373290372600)[1],NFT[(501299904150700533)[1],NFT[(511218806829231500)[1],NFT[(516918068291500)[1],NFT[(543083565709727286)[1],NFT[(545690295844583854)[1],NFT[(554524485383142176)[1],NFT[(554658891775200552)[1],NFT[(559488888139677081)[1],NFT[(560863712682472265)[1],NFT[(568908492430825392)[1],SOL[0.040000000000000],TRX[0.000010000000000],USD[85.939027002219800],USDC[40.000000000000000],USDT[0.815528426751500000] |
| 01734036 | BTC[0.000000005000000],FTT[1.069138151051744403],RAY[3.621325350000000],SRM[3.062598090000000],SRM_LOCKED[0.052937050000000],USD[0.026334343346033000],USDT[0.000000085774376] |
| 01734037 | AAVE[0.150000000000000],ALPHA[48.000000000000000],ATLAS[500.000000000000000],BTC[20.000087592500000],C98[13.000000000000000],ENJ[29.997972700000000],FTM[53.990047800000000],GALA[269.950239000000000],KIN[250000.000000000000000],LUNA2[0.015904227360000],LUNA2_LOCKED[0.037126634000000],LUNC[23463.178991817000000],MATIC[9.990785000000000],MNGO[309.990785000000000],NFT[(368415196789293232)[1],NFT[(386941720472018601)[1],NFT[(528910698657699221)[1],POLIS[50.300000000000000],SAND[47.990376500000000],SHIB[1599870.990000000000000],SLRS[183.000000000000000],TRX[0.000018000000000],USD[0.000017014988] |
| 01734042 | BNB[3.780386138192384000],BTC[2.000091151493900],DAI[0.083700968235540O],ETH[1.404565460000000],ETHW[0.004565460000000],FTT[0.090122350000000],LINK[19.900556520179840O],LTC[0.062410000000000],MANA[0.130000000000000],MATIC[214.850629324577430O],SOL[45.296419035500620O],USD[7.790317676804145B],USDT[8.469197425935134] |
| 01734044 | USD[10.000000098200000] |
| 01734045 | ATLAS[0.000000005564960],BTC[0.000000093750000],CHZ[0.000000073958448],FTT[0.000000048834000],LINK[0.000000058705376],MAPS[0.000000007362071],STARS[0.000000079881508],TRX[0.000008000000000],UNI[0.000000087953100],USD[0.000000081219454],USDT[0.000000005084458],WRX[0.000000058170000],XRP[0.000448000000000] |
| 01734046 | ATLAS[159.876000000000000],TRX[0.000778000000000],USD[0.019315714568659O],USDT[0.000000006995596] |
| 01734047 | BULL[0.000660900000000],ETHBULL[0.000766400000000],MNGO[5.299080390000000],TRX[0.000001000000000],USD[0.070317010750000O],USDT[0.000000068253578] |
| 01734051 | SOL[0.002916000000000],USD[14158.149735485000000] |
| 01734052 | ETH[0.000813388278260O],ETHW[0.000813835554020],SOL[0.008940760000000],TLM[0.774960000000000],TRX[0.000560000000000],USD[0.857118467033532],USDT[0.000000082606445] |
| 01734056 | USD[0.004823050764584],USDT[0.000000082866263] |
| 01734057 | EUR[0.000000070188840],FTT[0.200000000000000],SOL[0.000000007494500],USDT[0.000000171827816] |
| 01734058 | COPE[0.914266000000000],FTT[0.090907600000000],SRM[0.940300000000000],USD[0.352584699600000],USDT[0.000000113798174] |
| 01734061 | USD[5.000000000000000] |
| 01734064 | ATLAS[2.324000000000000],CHAD[0.821326000000000],FIDA[0.821326000000000],FTT[0.098220000000000],LOOKS[0.971000000000000],LUNA2[0.132079917000000],LUNA2_LOCKED[0.308186472900000],LUNC[28760.680000000000000],MKR[0.001824600000000],MNGO[0.474060000000000],POLIS[0.043170220000000],SLP[1.817834000000000],STOR[0.058600400000000],TLM[1.199600000000000],TRX[0.012018000000000],USD[1.746373358062681],USDT[1553.941880683912506] |
| 01734065 | USD[0.000000030309253],USDT[0.000000088730240] |
| 01734066 | FTT[155.000000000000000],LTC[0.299660000000000],USD[511.099040801460000] |
| 01734075 | ATLAS[0.000000087818000],BNB[0.001054680000000],FTM[1061.770125056493406],MATIC[1000.488201250000000],POLIS[357.508985740000000],USD[44.443990599150000],USDT[0.003475405504384] |
| 01734076 | BAO[2.000000000000000],BTC[0.000000027863896],DENT[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[5.000129919076132],USDT[0.000000297622548] |
| 01734080 | BTC[0.000000089763500],FTT[0.099460000000000] |
| 01734081 | USD[4.555057331405617400000000],USDT[0.000000060539620] |
| 01734083 | USD[0.002366496845383] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01734085 | BTC[0.000000001500000],ETH[0.000000064899804],ETHW[0.000198496930059],EUR[0.000000015364818770],SOL[0.000000000015118694],TOMO[0.000000042364950],TRX[0.000001000000000],USDT[6.1063722874861769] |
| 01734087 | FTT[25.05792700000000000],MATIC[0.000000013500000],SOL[0.009335000000000],USD[0.000004767612276],USDT[0.000000001252260] |
| 01734092 | AUDIO[0.000000090000000],BTC[0.000001900027435],MATIC[0.000000000108720],SOL[0.000000002354481S],TRX[0.000001000000000],USD[6.35986799273020016],USDT[0.91153600093979969],XRP[0.003000000000000] |
| 01734094 | USD[25.000000000000000] |
| 01734095 | TRX[0.002331000000000] |
| 01734100 | ATLAS[247.642379800000000],USD[0.178966410200000],USDT[0.0020288714430340] |
| 01734103 | EUR[3.000000000000000] |
| 01734111 | USD[0.000000029877578],USDT[0.0000000050995818] |
| 01734112 | BNB[0.120000000000000],MATIC[9.992400000000000],SOL[5.900000000000000],USD[3.3912831559630000] |
| 01734113 | SLRS[5.000000000000000],TRX[0.900001000000000],USD[0.0055911943778733],USDT[1.7398596755921026] |
| 01734114 | BTC[0.290846388700000],FTT[209.082463000000000],USD[12824.051386030267537],USDT[18.1040668213178315] |
| 01734115 | ETH[0.000842290000000],ETHW[0.000842284967954S],FTT[0.047921104358663S],SOL[-0.039673375024140S],USD[0.1611780294653740],USDT[0.2083777856931480] |
| 01734116 | USD[0.000000069205622G] |
| 01734118 | SOL[0.000000010000000],USDT[0.0000000018863328] |
| 01734119 | BNB[0.000000002025460],ETH[0.000000013508048],FTT[0.0000000037397322],USD[0.992416493100000],USDT[0.0000000081298704] |
| 01734124 | BAO[1.000000000000000],EUR[0.000057814890084],KIN[144095.73593184000000000],NFT (565397699445279989)[1],NFT (567338962072290673)[1],USD[0.0138386609720204] |
| 01734125 | BNB[0.000000073845667],GBP[0.000000000208190092],UBXT[6.149183874744601G],USD[0.0045672587185023] |
| 01734132 | CUSDT[0.000000022060800],USDT[0.0000000083438280] |
| 01734135 | ATLAS[2289.751100000000000],MNGO[1185.000000000000000],TRX[0.000002000000000],USDT[0.0076210026773296] |
| 01734143 | TRYB[0.000000010000000],USD[0.000000000600000] |
| 01734144 | BTC[0.000000008025515],ETH[0.000000011250518],USD[0.0000000083292647],USDT[23.3464138982760949] |
| 01734146 | AVAX[0.000000087588862],ETH[0.000000048788702],FTT[0.000000010000000],SOL[0.000000061708140],STMX[0.000000001326320],TRX[0.0025430000000000],USD[597.6155783526787886000000000],USDT[1.8827967411894524] |
| 01734148 | BNB[0.000000000000000],DOT[0.000000008899560],ETH[0.000000135000000],SOL[0.000000075265447],TRX[0.000000000000000],USD[0.0000317925572718],USDT[0.0000415543618224] |
| 01734157 | TRX[0.000001000000000],USD[0.000034171174698],USDT[0.0000000116080876] |
| 01734160 | HMT[1130.000000000000000],NFT (375452794964294395)[1],NFT (498192505301807770)[1],NFT (533463838150611109)[1],TONCOIN[381.400000000000000],USD[4.6006892465386068],USDT[14.9094805023284063] |
| 01734161 | CEL[0.000000012905577],ETH[0.000000007700000],EUR[1500.343452674283050S],FTT[1.975457340000000S],USD[146.5901989281243925],USDT[0.000000089635160] |
| 01734163 | MNGO[119.978400000000000],TRX[0.000001000000000],USD[0.9528455508000000] |
| 01734164 | BTC[0.000000010000000],EUR[0.599560000000000],FTT[0.000000003906651 4],USD[0.1025424385407200] |
| 01734167 | BTC[0.000000030806753],HXRO[0.000000005000000],USD[0.000000070094305] |
| 01734168 | SXPBULL[1550.576524720000000],USD[0.0000000067565584] |
| 01734169 | USD[0.000000037500000] |
| 01734171 | TRX[-0.975545935586636 1],USD[0.1439413867500000] |
| 01734175 | TRX[0.000008000000000],USD[0.024305435000000] |
| 01734180 | TRX[0.000001000000000] |
| 01734184 | BTC[0.247584714400000],FTT[3.132066470000000],SUSHI[6.982443000000000],USD[2.1604405092848331],USDT[0.0071250140973662] |
| 01734185 | USD[5.000000000000000] |
| 01734186 | BLT[0.559875000000000],USD[0.000000044677216] |
| 01734193 | ETH[0.000001154429188S],ETHW[0.000001154429188S],SOL[0.000000084818323],TRX[0.000000089130856],USD[0.0639946967226800] |
| 01734194 | USD[25.000000000000000] |
| 01734195 | USD[25.000000000000000] |
| 01734202 | C98[0.000000008133158],CRO[71.809200000000000],ETH[0.000000014148892],EUR[0.0000001119654442],FTM[0.000000056941366],SHIB[1104960.0075870831650000],USD[0.1027000036512082],XRP[0.000000040015794] |
| 01734205 | BTC[0.000312580000000],TRX[0.000002000000000],USD[1.5429507248500000],USDT[0.4200000000000000] |
| 01734211 | BTC[0.402053420000000],ETH[10.129090110136930],MATIC[0.000000032429000],USD[-324.485826670202166 4] |
| 01734213 | USDT[10.8796905600000000] |
| 01734214 | ETH[0.000000010000000],FTT[0.087840000000000],TRX[0.008586000000000],USD[0.000000008550000],USDT[0.000000057088548],XRP[2391.6820065000000000] |
| 01734218 | USD[5.000000000000000] |
| 01734219 | TRX[0.000001000000000],USD[-0.2436506486300000],USDT[0.8826582267411900] |
| 01734224 | FTT[0.092160000000000],USDT[2.086825005000000] |
| 01734226 | USD[0.000001166576645],USDT[0.000000077291770] |
| 01734228 | DOT[1.099791000000000],LUNA2[0.000001450131099],LUNA2_LOCKED[0.000003383639232],LUNC[0.031576910000000],POLIS[14.2358664900000000],USD[0.000000572351893],USDT[0.000000495269629] |
| 01734232 | ETH[0.000000028235490],SOL[0.004207156746330],TRX[0.000770000000000],USD[0.000009481060100],USDT[0.000004748222932] |
| 01734236 | ATLAS[320.000000000000000],AURY[1.000000000000000],CHZ[20.000000000000000],POLIS[12.800000000000000],TRX[0.000001000000000],USD[2.9465101410646600],USDT[0.000000013783356] |
| 01734240 | USD[30.000000000000000] |
| 01734241 | ETH[0.000000010000000],USD[0.000000055664868] |
| 01734242 | FTT[9.662713580000000],USD[0.0000005232692308] |
| 01734243 | FTT[0.095357350000000],USD[4.7215796687470000] |
| 01734244 | BTC[0.000000010000000],USD[0.000000026000000],USDT[0.9661885150771258] |
| 01734246 | ATOM[0.000000001458197],AUDIO[1.000000000000000],BNB[0.000000059995210],BTC[0.000000006973066],DOGE[0.000000045600000],ETH[0.000091577596127],ETHW[0.000000077596127],GMT[0.000000066368130],KIN[1.000000000000000],LINK[0.0091425902434423],LRC[0.000000076051185],LUNA2[-6155766130000000],LUNA2_LOCKED[3.636085723000000],LUNC[0.000000011521088],MATIC[0.000000948278772],RUNE[0.000000037980000],SHIB[0.0000002076680],SCL[0.0000005052000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.0000003701791051],USDT[0.0000004164967619],USTC[2.0000000842288811] |
| 01734250 | BNB[0.000000008000000],USD[0.000000009874600] |
| 01734252 | FTT[0.099563000000000],LUNA2[2.689358750000000],LUNA2_LOCKED[6.275170417000000],LUNC[585613.5300000000000000],USDT[-0.2528855571809036] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01734257 | BTC[0.000000008000000000],FTT[0.001210103328435Z],USD[-0.000000535364259],USDT[85.3993809165247930] |
| 01734265 | BTC[0.019927030000000000],CUSDT[0.000000000586500],FTT[0.000330970077772S],USD[0.000050089Z129704],USDT[0.000000084964816] |
| 01734268 | DENT[2.000000000000000000],GBP[545.124291337559202S],KIN[4.000000000000000],MATIC[0.000279500000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.014566306733962Z],XRP[0.003996640000000000] |
| 01734272 | AVAX[0.000627630178024S],USDT[4.9616249154118000] |
| 01734273 | BNB[0.005489880000000],BOBA[0.095340000000000000],USD[0.6602256472500000],USDT[0.151950500000000] |
| 01734282 | USD[0.240000000000000] |
| 01734283 | FTT[0.000000001267367Z],NFT (3784692443722661061)[1],USD[0.000000000000000],USDT[0.000000000721179] |
| 01734285 | BTC[0.000097500000000000],DAI[0.014528260000000],FTT[0.000087796000000000],USD[0.009677336900000],USDT[13.4832826800000000] |
| 01734289 | DAWN[108729.40000000000000],TRX[0.000001000000000],USDT[0.000000004229342] |
| 01734292 | APE[102.00000000000000],BTC[0.000107002387775S],ETH[0.0748007600000000],FTT[1.000000000000000],LUNA2[4.632810084900000000],LUNA2_LOCKED[10.8224686500000000],LUNC[1009978.0000000000000],SOL[0.000000070000000],TRX[0.000000083000000],USD[0.000011633036837Z],USDT[0.084069768027315] |
| 01734293 | USD[0.888791750400000],USDT[0.291120400426000000] |
| 01734294 | MBS[0.9482000000000000],USD[0.000000002753514],USDT[0.000000002838242] |
| 01734296 | BTC[0.000000008303374S],DOGE[0.000000000860129785],ETH[0.000155576188451S],SOL[0.000000007483111S],TRX[0.000068000000000],USD[0.404560760219626S],USDT[0.045769380161143] |
| 01734302 | ETH[0.0400000000000000],ETHW[0.040000000000000],USDT[3.9999186860000000] |
| 01734304 | AKRO[2.000000000000000000],APE[0.000000003800000],ATLAS[0.0000000076757556],AVAX[0.000000007534000],BAO[18.00000000000000],BNB[0.127423441353331S],BRZ[647.1528595728607247],BTC[0.157024313717135S8],CEL[0.0000000008806299],CHZ[140.00000000000000],CRO[0.0000000051119565],DAI[0.00000000984405S6],DENT[0.0226451541861968],DOGE[0.0000000096470376],DOT[0.000000006325036S],ENJ[0.000000014477576],ENS[0.0000000000000S],ETH[0.032052473597590S4],ETHW[0.000000008467204S],GAL[AJ0.000000004672046],FTT[0.000000086670120],GRT[0.00015583000000000],MX[70.0000000018120271],KIN[67.00000000000000000],KN[0.000056560000000],LEO[0.000006520000000],LINK[0.0001782910640SZ],LUNA2[0.0000212500000000],LUNA2_LOCKED[5.3806904070000000],LUNC[0.000000006581147S6],MATIC[57.4337398222800975],POLIS[0.0000000069156ZZ],QI[0.005185550000000],RSR[23.0000000000000],RUNE[0.00000000060723184],SNX[0.00005677172431S0],SOL[3.00000003753900000],SPA[0.0212498100000000],TRX[1533.00000900715000000],USD[0.0244453659915129S],USDT[0.0000289795153237],USTC[0.000000020999482] |
| 01734308 | USD[0.660560511170000],USDT[0.000000140819024] |
| 01734311 | LINK[0.0999938705000000],LTC[0.002650000000000],POLIS[6.199637250000000],TRX[0.000001000000000],USD[0.267794387237576S],USDT[0.005505996000000] |
| 01734314 | ATLAS[36.39570000000000000],ETH[0.0007573300000000],ETHW[0.0007573304885037],MAPS[0.9760600000000000],TRX[0.000032000000000],USD[1.513509781212500S],USDT[0.001502000000000] |
| 01734317 | ATLAS[0.000000058536020],FTT[0.000000027860255],LUNA2[0.000000039782623],LUNA2_LOCKED[0.0000000928261212],LUNC[0.008662750000000],PERP[0.0000000079198400],SOL[1.2073989000000000],USD[-0.1769789317445312],USDT[0.000000005692554] |
| 01734318 | ATLAS[1500.00000000000000000],ETH[0.000000017031426S],FTT[0.999800000000000],USD[58.4648652555574S] |
| 01734324 | FTT[0.000060000000000],POLIS[22.40000000000000],USD[0.2122108217053466],USDT[0.000000085136800] |
| 01734325 | BNB[0.000000005420000],USD[0.0194159912788980],USDT[0.000000018510000],XRP[0.000000005612000] |
| 01734326 | USD[0.00000005470375T],USDT[0.00000001604232S] |
| 01734328 | APE[0.000000072628414],BAO[0.000000057580514],BAT[0.000000084136662],BNB[0.0000000819861680],DAI[0.000000035629040],DENT[0.000000062551643],ETH[0.000000114006400],ETHW[0.0000000011967994],GST[0.000000010000000],MATIC[-0.000000001662888],RAY[0.000000008964000],SOL[0.000000047200000],STMX[0.0000000011787000],UNI[0.000000020672039],USD[0.0000857477037047],USDT[0.000012292124912S] |
| 01734329 | ADABULL[3.000000013026988],CONV[287.656188380720000],TRX[0.000001000000000],USD[0.000001000001236044415],USDT[0.000000035884722] |
| 01734331 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[4.00000000000000],MNGO[0.000000034017000],RSR[1.000000000000000],TRX[1.000000000000000],TRY[0.00001409773553Z],USDT[0.0000025349147512] |
| 01734334 | USD[0.000002315233869] |
| 01734341 | GODS[22.48440000000000000],TRX[0.000010000000000],USD[0.0025978285000000] |
| 01734342 | AKRO[1.000000000000000],ATLAS[0.5508303253101584],BAO[2.000000000000000],KIN[1.000000000000000],MNGO[0.0450538538250000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.0083338000000000] |
| 01734344 | TRX[0.000001000000000] |
| 01734345 | BNB[0.000000158241318],BTC[0.0000000056541S8],DOGE[0.000000003645820],ETH[0.000000010531998],LTC[0.000000001350597Z],MANA[0.000000071734000],MATIC[0.000000009400784],USD[0.000013546522699],USDT[0.000001733722539] |
| 01734346 | LOOKS[0.343600000000000],TRX[0.000001000000000],USD[0.000000015282600T],USDT[0.000000075899796] |
| 01734347 | BAO[1.000000000000000],USD[2.9612474162148992],FTT[2.1998436700000000],MSOL[0.338692600000000],RUNE[10.9201228800000000],STETH[0.0021519663241188],TRX[1.956389310000000000] |
| 01734348 | TRX[0.000001000000000],USD[2.8624830549904524],USDT[0.0000000701676595] |
| 01734350 | APE[13.79724000000000000],EUR[0.000000013115562Z],FTM[16.9766000000000000],GBP[0.000000009781357],GRT[108.978854000000000],HNT[0.999800000000000],LUNA2[1.498968382000000],LUNA2_LOCKED[3.497592891000000],LUNC[120123.0205900000000000],MANA[59.988000000000000],STORJ[99.980000000000000],USD[0.000000012813293],USDT[0.0005000704490065Z1600000] |
| 01734353 | ATOM[4.500131210000000],BTC[0.0001028520000000],BULL[0.117783840000000000],ETH[0.030267120000000],ETHBULL[3.6814601680000000],EUR[0.6927742573548130],GST[0.040000000000000],STETH[0.0790999420344169],USD[0.7886722530000000],USDT[0.2823890556250000] |
| 01734357 | SRM[53.0000000000000000],USD[3.597478800000000] |
| 01734361 | BTC[0.0000000527Z8900],FTT[0.0346871769836420],USDT[8.452587871Z375000] |
| 01734362 | BAO[9.00000000000000],DENT[3.0000000000000],FRONT[1.0000000000000],GMT[0.0013799650000000],KIN[3.00000000000000],MATH[1.00000000000000],NFT (2911534860109964972)[1],NFT (3388842285909961781)[1],RSR[1.0000000000000],SEC[0.0000009190000000],SOL[0.0000902846679497],TRX[0.000258000000000000],UBXT[4.0000000000000],USDC[0.810213999687124S2],USDC[233.6488633100000000],USDT[0.8923626380298115] |
| 01734363 | ATLAS[224.3573608000000000],BAO[7.0000000000000],CRO[14.5715164700000000],DENT[1.00000000000000],DFL[38.6084638400000000],FTT[0.8611840800000000],KIN[3.0000000000000],TOMO[13.5742623400000000],TRX[2.00000000000000],UBXT[1.00000000000000],USD[0.000000097109518],USDT[0.0000000019930Z6] |
| 01734367 | AMZN[0.0000000000000],AMZNPRE[0.00000000022457814],BABA[0.0000000029102272],BTC[0.0000000007534000],ETH[0.000000097209096],FTT[0.00000001321947Z7],PAXG[0.000000047996984],PAXGBULL[0.0000000096682336],SOL[26.21075342279806765],SRM[0.00000000927270000],SUSHI[0.000000005297960],UNI[0.0000000002324722],USD[12.01333786689197S],USDT[0.0000044024092158],USD[0.0000000077756983],XRP[0.000000008890101S] |
| 01734369 | USDT[1.5081765900000000] |
| 01734370 | AURY[1.468215216280067S],BNB[0.394547842826500],BRL[500.000000000000000],BRZ[0.8144532752071200],BTC[0.013093832841575S],DOT[1.823837230208880],ETH[0.2626999928193384],ETHW[0.00030662730148841,FTM[0.100000014335277],GAL[AJ0.000000007000000],LINK[5.814207123108370],LT C[0.0000000724215871],LUNA2[0.011131569710000],LUNC[0.0259735626600000],LUNC[0.20839479900000],MATIC[10.0768145956363800],SAND[0.00000000434143000],SOL[0.000000094237800],TRX[160.00000000000000],UNI[3.0091795961094000],USD[16.585492677673291S],WAVES[0.0000000072340570] |
| 01734372 | USD[0.889889030000000],USDT[0.0000000009341933S4] |
| 01734373 | ATLAS[530.0000000000000000],MNGO[210.0000000000000],USD[0.3496305775956200],USDT[0.00000000026008100] |
| 01734384 | ETH[0.000000044101480S],ETHW[0.0000000441014800],KIN[1.0000000000000000],TRX[0.000020000000000] |
| 01734387 | BTC[0.000000009164725],ETH[0.000000010543697S],FTT[25.0603733663697329],LTC[0.0000050000000],LUNC[0.0001005063984546],SOL[0.000000043500000],USD[0.0378683439098S],USDT[283.5151535581600366] |
| 01734389 | AKRO[2.000000000000000000],ATLAS[0.8031054070949199],AURY[0.0000000037545871],AVAX[0.000000000831680S],BAO[8.00000000000000],CITY[0.00000009895125000],CRO[0.000000025585S056S],DENT[1.000000000000000],KIN[6.00000000000000],SAND[0.00000004614S20],TRY[0.000001480313Z266],USDT[4.00000000000000],USD[0.000000000000001,USDT[0.000000001,USD[700.00000000714690463] |
| 01734391 | C86[871.8552200000000000],DODO[1852.61304000000000000],GAL[AJ9.0519000000000000],LUNA2[5.1829210930000000],LUNA2_LOCKED[12.0934825500000000],LUNC[200000.0000000000000000],STEP[340.4000000000000000],USD[0.2427150929812120],USDT[0.00000008532435S],WRX[1439.7264000000000000],YGG[0.9471800000000] |
| 01734395 | USD[0.0361473834919344] |
| 01734402 | USD[1.2698447670182660] |
| 01734404 | AAVE[0.00995941466733S8],BTC[0.0053999590256250],LINK[0.998970772806193],LTC[0.1265932943918051],TRX[1.470782708512662S],USD[1765.7530943140498722],XRP[235.623873000000000] |
| 01734423 | USD[25.0000000000000000] |
| 01734424 | AVAX[33.3962760000000000000],BTC[0.00000007000000000],CREAM[11.9086700000000000],LINK[38.3927040000000000],LUNA2[0.0004591505548000],LUNA2_LOCKED[0.0010713512950000],LUNC[99.9810000000000000],MANA[389.9734000000000000],MTA[3063.7780800000000000],USD[207.7319064156287500] |
| 01734426 | USDT[0.000000039610000] |
| 01734429 | BNB[-0.000000010299395],ETH[0.000000004381870],FTM[0.000000066240000],SOL[0.000000100000000],USD[0.000000002818322],USDT[21.5300812068888438] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01734430 | BNB[0.000000007330169001],ETH[0.00000000064000000] |
| 01734432 | BTC[0.00000000901444925],USD[0.0026640460167457] |
| 01734434 | USD[25.00000000000000000] |
| 01734444 | ATLAS[19484.63529341000000000],EUR[0.00000003423376133],POLIS[283.46259090000000000] |
| 01734446 | ATLAS[10.00000000000000000],AURY[2.00000000000000000],MNGO[29.97480000000000000],TRX[0.00001000000000000],USD[2.32187963322500000],USDT[0.000000063394994] |
| 01734447 | ETH[0.00012612000000000],ETHW[0.00012611880000000] |
| 01734449 | BTC[0.00020818000000000],FTT[0.05750256000000000],TONCOIN[0.06254000000000000],USD[0.00875288262711350],USDT[0.290000002881000000] |
| 01734450 | ADABULL[0.00000000810000000],ETHBULL[0.00000000600000000],USD[0.01593649984545795],USDT[0.000000008634768] |
| 01734453 | APT[0.99924000000000000],CHZ[6.05670000000000000],EUR[0.59879552000000000],TRX[0.00029000000000000],USD[3.41314841354000000],USDT[0.332568547089120000] |
| 01734456 | AVAX[0.03998938000000000],FTT[0.01655573671703324],SOL[0.00079763000000000],TRX[0.00030000000000000],USD[0.90283287032330076],USDT[0.153858543268570000] |
| 01734458 | USD[0.00000000700611178] |
| 01734459 | USDT[0.00012657858983336] |
| 01734460 | USD[9.93017507000000000] |
| 01734462 | USD[30.00000000000000000] |
| 01734469 | BAO[1.00000000000000000],BNB[0.00000000557744],CRO[0.00000001656627],DENT[1.00000000000000000],EUR[0.00000008515364],FTT[0.00000008000000],GALA[0.00000009150000],KIN[1.00000000000000000],SAND[0.00000006958800],SOL[0.0000056114959],TRX[0.00000009744487],USD[0.000048573051560],USDT[0.00000001059488] |
| 01734471 | USD[0.00000000981337899] |
| 01734476 | BNB[0.00000000816151791],ETH[0.00170784718311291],ETHW[0.00170784718311291],FTT[0.00000008920269971],NFT[456195045525918026][1],NFT[546535187484722189][1],NFT[565980492767831403][1],SOL[0.00000008154240],TRX[0.00012300000000000],USD[0.000041947144211],USDT[0.000000987568499996] |
| 01734482 | ATLAS[0.00000000473302287],BTC[0.00000000355787507],DYDX[1.60000000000000000],ETH[0.08000000000000000],ETHW[0.08000000000000000],FTT[0.4957479573399129],SOL[0.19000000269472000],TRX[0.00001000000000000],UNI[1.99962000000000000],USD[3.33656328360128877],USDT[0.00000001354966137] |
| 01734484 | AAVE[0.00000000866842373],ABNB[0.00000001510800000],AKRO[0.00000000015108000],AKRO[0.00000000449364329144],ALICE[0.00000000634329144],ALPHA[0.00000001553520624],ATLAS[0.00000007923797],AUDIO[0.00000001801563],BAO[0.00000002799319],BNB[0.00007076214530212],BTC[0.00000000709293350],C98[0.00000004688140000],COMP[0.0000000059289060],COPE[0.0000000008573556],EDEN[0.0000000094899029],ETH[0.0000331310946954],ETHW[0.0000331310946954],FIDA[0.0000002533520000],FTM[0.0000002732379],FTT[0.00000001851681],LUA[0.00000000778878],MAP[0.00000001589356],MTL[0.00000007194860000],OMG[0.00000005336302],PERP[0.0000000591704],POLIS[0.00000086427261],PROM[0.00000031821431],RAMP[0.0000030417693],RAY[0.00000003834343],REN[0.00000079206048],SAND[0.00000001578874],SHIB[0.00000005440248],SOL[0.00000042312936],SRM[0.00000042312936],SUSHI[0.00000004739840],TSLA[0.00000001604397369],TSLAPRE[0.00000003473696],UBXT[0.00000007761613],USD[0.00000067378809],WAVES[0.00000002220673],YFI[0.00000005292410],YFII[0.0000008345759] |
| 01734490 | AKRO[1.00000000000000000],AUD[0.01796827877084490],BAO[1.00000000000000000],CEL[0.00173537000000000],KIN[2.00000000000000000],TRU[1.00000000000000000],TRX[1.00000000000000000] |
| 01734491 | USD[30.00000000000000000] |
| 01734496 | NFT[466796978908893495][1],NFT[527749683328968018][1],NFT[563163191416322654][1],TRX[1.00000000000000000],USD[0.000001789943946] |
| 01734497 | ATLAS[29.00000000000000000],LUA[9384.60000000000000000],SOL[0.00052032000000000],USD[0.00144234192144488],USDT[0.00118153500000000] |
| 01734501 | POLIS[0.09928000000000000],SRM[17.65311289000000000],SRM_LOCKED[0.23413279000000000],USD[0.00256623170000000],USDT[0.07454250836703060] |
| 01734507 | AKRO[1.00000000000000000],BAO[3.00000000000000000],BNB[0.00000000089891],BNB[7802748900000000],CLV[72.10920346000000000],CRV[0.60141780000000000],EUR[0.00000006594341000],LUNA2[0.00068984061590000],LUNA2_LOCKED[0.00160962810400000],LUNC[150.21424648660330010],MATIC[1.03899950000000000],SOL[3.23974216000000000],SUSHI[588.87335876000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.00001738903155],USDT[0.00012947487453200] |
| 01734514 | BNB[0.00252452584484996],BTC[0.00000000200000000],LUNA2[0.00000013498484000],USD[0.52724968062311112] |
| 01734522 | FXS[0.08556000000000000],GMT[0.88500000000000000],LUNA2[0.03595232446000000],LUNA2_LOCKED[0.08388875706000000],LUNC[6612.37000000000000000],TRX[0.00002600000000000],USD[0.49545959091700350],USDT[4.38491232501507201],USTC[0.79070000000000000] |
| 01734527 | USD[0.00000005007566800] |
| 01734533 | TRX[0.00001000000000000],USDT[24.96000000000000000] |
| 01734535 | NFT[533987681945075702][1],SOL[0.00000000023546001],USD[0.00000001378682800] |
| 01734538 | TRX[0.00001000000000000],USDT[0.00001173975261400] |
| 01734542 | BTC[0.28000000000000000],CEL[0.03360000000000000],USD[3966.81495903500000000],USDT[0.56882896000000000] |
| 01734544 | TRX[0.00001000000000000] |
| 01734545 | MNGO[449.91900000000000000],TRX[0.00002000000000000],USD[1.15561165000000000],USDT[0.00000000688073500] |
| 01734548 | KIN[0.00000000610000000] |
| 01734550 | BTC[0.00006590000000000],ETHW[0.11232623000000000],USD[0.00337518402238664],USDT[0.000684705173567] |
| 01734555 | FTT[25.02828450000000000],SRM[57.95163958000000000],SRM_LOCKED[481.50836042000000000],USD[6976.45917546425000000],XRP[0.82105300000000000] |
| 01734556 | USD[5.00000000000000000] |
| 01734559 | KIN[11373.85929933000000000],SHIB[808371.22828146000000000],USD[0.01505855544000000],USD[0.06124630000000000] |
| 01734564 | BTC[0.00000000812467295],CEL[0.00000000289501000],ETH[0.00000000000013038],FTT[0.00000007090964925],LUNA2[0.00121197897200000],LUNA2_LOCKED[0.00282790935000000],LUNC[0.00283258422447700],SOL[0.00000003503576],USD[0.03163376128472699],USDT[0.00000002609146],USTC[0.17155963674485005] |
| 01734567 | BIT[0.97948000000000000],BNB[0.00000035592243],PAXG[0.00001197900000000],SOL[0.00000190000000000],SRM[0.00448839000000000],SRM_LOCKED[0.00038829000000000],USD[0.00000200000000000],USD[0.00000805303058],USDT[0.00000016990136] |
| 01734569 | AUD[0.00574762602475140],USD[0.00000002075647760],USDT[0.000000074980157] |
| 01734575 | COPE[251.00000000000000000],DENT[38600.00000000000000000],EUR[0.00000008415830],FTT[3.16692679000000000],IMX[138.41394057380000000],RAY[21.00000000000000000],TRX[0.32288586000000000],USD[38.72274090987250018],USDT[0.000000549492026] |
| 01734577 | ATLAS[149.97300000000000000],AUDIO[5.99892000000000000],BADGER[1.97964360000000000],FTT[0.19996400000000000],POLIS[3.19942400000000000],RAY[0.99982000000000000],SAND[4.99910000000000000],SRM[5.99964400000000000],USD[0.04162830793406540] |
| 01734579 | FTT[0.02379954147804500],USD[0.00000042692349],USDT[0.000000061676398] |
| 01734588 | ATLAS[9.80800000000000000],TRX[0.00001000000000000],USD[0.00000000933842000],USDT[0.00000000219288876] |
| 01734590 | SNY[0.99980000000000000],TRX[0.00001000000000000],USD[0.01505855544000000],USD[0.06124630000000000] |
| 01734594 | BTC[0.03747556050000000],CRV[0.75257740000000000],ETH[0.00063220247067990],ETHW[1.36663220247067990],EUR[0.00000010192720],FTT[50.29443854000000000],HNT[44.48528600000000000],SOL[0.00039331000000000],TRX[0.00001000000000000],USD[2077.82420814795891770000000],USDT[939.18913029373111380] |
| 01734599 | ADABULL[0.71950076649544825],BTC[0.09563780964343701],ETH[0.00000008913400000],GBP[0.00000088912641431],HEDGE[0.00000006838064541],MANA[0.00000004200000000],RUNE[0.00000005470275],SOL[0.00000008113813],USD[0.00051877078346151] |
| 01734600 | ATLAS[200.00000000000000000],BNB[0.00500000000000000],FTT[0.03876060000000000],USD[0.0098816935000000],USDT[0.00000000000000000] |
| 01734603 | FTT[0.01644621000000000],SOL[0.00000005599585],USD[0.00000001422207442] |
| 01734605 | BTC[0.05499423567121547],FTM[0.00000005893242],FTT[37.12800585000000000],RUNE[0.00000000453034500],SOL[19.53974314328400000],USD[0.00000007782630] |
| 01734609 | RAY[13.57401850023019001],SOL[89.26471441275983241] |
| 01734610 | BTC[0.00000000395153500],ETH[0.60000000000053430],FTT[0.04815767120141054],USD[0.000000083232134],USDT[0.0002129451070929] |
| 01734615 | USDC[200.00000000000000000] |
| 01734617 | ADABULL[0.25400000000000000],ALGOBULL[5864000.00000000000000000],BCHBULL[8120.00000000000000000],BSVBULL[14785000.00000000000000000],BUSD[38.58724340000000000],COMPBULL[20016.00000000000000000],EOSBULL[17260.060462910000000],LTCBULL[716.00000000000000000],NFT[413313232523506084][1],NFT[454823986732565439][1],SUSHIBULL[2786500.00000000000000000],TOMOBULL[128590.00000000000000000],TRXBULL[35.00000000000000000],USD[0.00000001 19805117],USDT[0.00000002758592421] |
| 01734618 | AAPL[0.00000013000000000],AKRO[2.00000000000000000],ATLAS[0.13792387000000000],BAO[5.00000000000000000],BIC[2.00231342000000000],CHZ[0.00001185100000000],DENT[0.00042466000000000],DFL[0.04055406000000000],DOGE[0.00036683000000000],ETH[0.00001128100000000],ETHW[0.00001281000000000],FTM[0.00527844000000000],FTT[0.00025115000000000],GALA[0.01044190000000000],KIN[0.00000000000000000],MANA[0.01468874000000000],MATIC[0.00956113000000000],OMG[0.00019648000000000],RSR[2.00000000000000000],SAND[0.01162150000000000],SHIB[132.81297192000000000],TRX[5.00000000000000000],UBXT[3.00000000000000000],USD[0.00605092231233362],XRP[0.00101450000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01734632 | USD[0.1073315600000000] |
| 01734636 | ATLAS[0.000000006670669],AUD[0.0041408265590786],BAO[2.000000000000000],BTC[0.0108747200000000],CEL[0.0000000069790335],ETH[0.1230461571980545],ETHW[0.1218865737601903],IMX[0.0000000018293732],MANA[0.0001444100000000],MATIC[0.0003527726514563],SOL[11.0501967016366834],UBXT[1.000000000000000],USD[0.0000002711832042],XRP[61.8356578500000000] |
| 01734641 | MNGO[5219.2180000000000000],USD[0.1070255050000000] |
| 01734651 | USD[0.0001387080883575] |
| 01734652 | USD[0.0000000078762420],USDT[0.0000000013355100] |
| 01734653 | FTT[0.0000000060440360],SHIB[48308.0682220428085648],SNX[0.0000000060000000],SOL[0.0000000008087006],SRM[0.0000000069648000],USD[0.0021177718902803] |
| 01734654 | TRX[0.0000100000000000],USDT[0.0000000068179534] |
| 01734656 | DYDX[0.0000000015005234],FTT[0.0438950664700360],USD[0.0029956760846708],USDT[0.0000000026571122] |
| 01734659 | ETH[0.0096825100000000],USD[0.0001623363983297] |
| 01734660 | ALICE[0.0951112000000000],ATOM[0.0560000000000000],AVAX[0.0981143200000000],BCD[0.0000643247140647],DOT[0.1409961800151862],ETH[0.0000000038000000],LUNA2[5.6435285670000000],LUNA2_LOCKED[13.1682333200000000],LUNC[18.1800000000000000],MATIC[2.0000000000000000],SHIB[98620.6600000000000000],SLP[9.3731860000000000],SOL[0.2962560000000000],TRX[0.0002620000000000],USD[5559.3039848321150492],USDT[0.0000000270321866] |
| 01734666 | BTC[0.0000289000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.3965776885581226],USDT[0.0000000027509168] |
| 01734667 | TRX[0.0000010000000000],USD[0.0000000144600632],USDT[0.0000000075830000] |
| 01734669 | AKRO[500.0000000000000000],ETH[0.0000000045499900],FTT[1.0069598900000000],KIN[40000.0000000000000000],LINA[200.0000000000000000],LINA2[0.0000000028164000],LUNA2[0.0000928432330003],LUNC[1.7996580000000000],MANA[3.9994300000000000],MATIC[21.1493152000000000],NFT[308589625982436431][1],PERP[2.0000000000000000],PTU[2.0000000000000000],RSR[45.3080652000000000],SAND[1.0000000000000000],SHIB[40000.0000000000000000],SLP[300.0000000000000000],SNX[0.5747023900000000],SPELL[300.0000000000000000],SRM[8.1818793300000000],SRM_LOCKED[8.1506831700000000],USD[0.0333953363494500],USDT[0.0000000224744250],XRP[4.0932013200000000] |
| 01734674 | ATLAS[2.4637681200000000],FTT[0.0862560000000000],MER[0.4242100000000000],POLIS[0.0246376800000000],USD[0.0937640710385000],USDT[0.9688214304000000] |
| 01734677 | BRZ[12.1846542000000000],SPELL[6800.0000000000000000],SUSHI[11.0000000000000000],UNI[4.0000000000000000],USD[1.0197270720000000],YFI[0.0030000000000000] |
| 01734678 | POLIS[0.0944600000000000],USD[0.0000000022500000] |
| 01734681 | ATLAS[14250.0000000000000000],USD[0.0000031897899900],USDT[1.4533468552294182] |
| 01734683 | BF_POINT[200.0000000000000000] |
| 01734684 | TRX[0.0000010000000000],USD[0.0000000067165744],USDT[0.0000000077160000] |
| 01734687 | ETH[0.0000000003401710],TRX[0.0031510000000000],USDT[0.0000000215464897] |
| 01734689 | EUR[0.0000000065718088],TRX[0.0000010000000000],USDT[11.9155403915000000],USDT[0.0000000146384880] |
| 01734692 | USD[0.2280735142763163],USDT[0.0000000071971840] |
| 01734699 | USD[25.0000000000000000] |
| 01734708 | SOL[0.0000000042235512],TRX[0.0000010000000000],USD[0.0000000930512714],USDT[0.0000000068925404] |
| 01734715 | CAD[0.0000000181584090],SOL[0.0000000398139308],SRM[0.0000000041120303],STEP[0.0000000003515731],TRX[1.0000000000000000],USD[0.0000002534214038],USDT[0.0000000075698588] |
| 01734718 | ETH[0.0000000072644700],FTT[25.0200000000000000],KIN[1.0000000000000000],NFT[483889723441667205][1],NFT[551137323541931370][1],SAND[1.0000000000000000],TRX[0.0001530000000000],USD[0.0009248482729000],USDT[516.2320028480709723] |
| 01734724 | USD[0.0238174540000000] |
| 01734725 | ETHBULL[0.7972036400000000],XRPBULL[54601.0977574200000000] |
| 01734731 | BOBA[0.0368000000000000],ETH[0.0000000045000000],FTT[152.6004345000000000],GAL[0.1089000000000000],IMX[0.0752418300000000],IP3[30.0000000000000000],NFT[295753678470207359][1],NFT[347461593340667130][1],NFT[425528019648608499][1],NFT[461070007362810370][1],NFT[484851944959658883][1],NFT[498118295850953081],NFT[500540174626622917],NFT[530150506203806685],RUNE[0.0002545000000000],SOL[0.0600000000000000],USD[4.1260076943191205],USDT[0.0096577500812500],XRP[0.0009400000000000] |
| 01734734 | BAO[2.0000000000000000],BCH[0.0000000078183179],BNB[0.0000000087646],CHZ[0.0000000071621200],ETH[0.0000000434386730],ETHW[0.0000000434386730],FTT[0.0000000075043660],KIN[3.0000000000000000],LINK[0.0000009255269],RAY[0.0000000995527685],RSR[1.0000000000000000],SOL[0.0000000084000000],SRM[0.0000000017473921],TRX[0.0032118100000000],UNI[0.0000000826390200],USD[0.0003241033458011],XRP[0.0010078642514016] |
| 01734735 | ATLAS[8.5950000000000000],USD[0.0000000101292031],USDT[1.7831540620684101] |
| 01734745 | AVAX[0.0000000075759542],ETH[0.0000000064824660],GENE[0.0000000095498500],LUNC[0.0000000095499600],NFT[334594604337156432][1],NFT[398031192358182638][1],NFT[410515232926579187][1],NFT[414656898293836967][1],NFT[436615961366367094][1],SOL[0.0000000075601300],TRX[0.0000000091207783],USD[0.0000000351477770] |
| 01734751 | USD[0.0050621433550000] |
| 01734755 | TRX[0.0000010000000000],USD[1.7944320200000000],USDT[0.0000000113072628] |
| 01734762 | BNB[0.0037249900000000],USD[0.0057881990000000],USDT[3.3000006084458360] |
| 01734763 | AVAX[0.0000000053875740],FTM[0.0000010000000000],MATIC[0.0001000000000000],SOL[0.0000000068887097],USDC[5052.5907930600000000] |
| 01734768 | USD[1.5985834190454747],USDT[0.0000000003739690] |
| 01734769 | USD[0.0000012730709421] |
| 01734771 | BTC[0.0039981100000000] |
| 01734774 | TRX[0.0000010000000000],USD[0.0030682611000000],USDT[0.0000000081703630],VETBULL[0.0519160000000000] |
| 01734776 | 1INCH[0.0000000063464887],APT[5.0607728701747000],ATOM[0.0000000069379700],BCH[0.0000000012600021],BTC[2.0000000119594865],DOT[0.0000000091121000],ETH[0.0000000024111369],HNT[1.9996600000000000],HT[0.0000000865467558],LINK[0.0000000380002153],LTC[2.0000000098132750],LUNA2[0.0000000100000000],LUNA2_LOCKED[30.1046380000000000],LUNC[0.0000000099876950000],RAY[0.0000000010425250],RSR[0.0000000014048388],RUNE[0.0000000085805876],SNX[0.0000000017467196],SOL[0.0000000075089400],SRM[0.0039823200000000],SRM_LOCKED[0.0448170600000000],UNI[0.0000000082051167],USD[0.0847138791834019],USDT[0.1300000176259421],XRP[0.0000000321539027] |
| 01734781 | TRX[0.0000010000000000] |
| 01734788 | BTC[0.0000925140000000],BUSD[3000.0000000000000000],DYDX[9.9981000000000000],ETH[0.2508779250000000],ETHW[0.0009240000000000],FTT[9.9981000000000000],HT[0.0772000000000000],OKB[0.0190000000000000],SOL[9.9981570000000000],TRX[0.1000060000000000],USD[2829.3389805273280534000000000],USDC[1000.0000000000000000] |
| 01734794 | OXY[36.9929700000000000],TRX[0.0000020000000000],USDT[0.3700000000000000] |
| 01734795 | BTC[0.0000050300000000],DOGE[14.9970000000000000],KIN[2331.0000000000000000],SOL[0.0060835300000000],USD[0.2658138678774900],USDT[0.0033637000000000] |
| 01734798 | BTC[0.0000000707263330],ETH[0.0000000061838457],TRX[0.0000000096711525],USD[0.0001562308030342],USDT[0.0001008888277735],WRX[0.0000000042986413] |
| 01734800 | ATLAS[89.9820000000000000],USD[0.0000000092217386],USDT[0.0000000044875355] |
| 01734813 | USD[0.0000315632231036] |
| 01734816 | BNB[0.0000000020751400],ETH[0.0000000083210349],FTT[25.3252720000000000],SHIB[3300000.0000000000000000],USD[1.7740858334404706],XRP[1.1293062033367298] |
| 01734821 | TRX[0.0000010000000000],USD[2.1670285769048560],USDT[0.0000000015609568] |
| 01734822 | ALICE[0.0806200000000000],CHR[0.1349300000000000],MAPS[0.9967700000000000],USD[0.0000000013660606],WRX[0.9553500000000000] |
| 01734823 | USD[6.1478303500000000] |
| 01734824 | SLRS[105.9590000000000000],UNI[10.0000000000000000],USD[0.0000000165005548],USDT[0.0000000806373200] |
| 01734826 | ATLAS[679.9810000000000000],POLIS[11.1000000000000000],USD[1.9829698035250000],USDT[0.0000000074231414] |
| 01734827 | COIN[0.0000001406931120],DENT[0.0068635776540319],MATIC[0.0000453531850000],SECO[0.0000000087000000] |
| 01734834 | USDT[1.0142975000000000] |
| 01734836 | USD[0.0336749293885791],XRP[0.0169843700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01734838 | BTC[0.000000026821265],ETH[0.0000000727264402],SOL[0.0000000034431107],TRX[0.000010000000000],USD[-0.015962681120867],USDT[0.9895036000000000] |
| 01734839 | BTC[0.000036423489170],ETH[0.0040025600000000],TRX[0.0017290000000000],USD[0.0099201757220840],USDT[0.5444775635000000] |
| 01734840 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BTC[0.0000986800000000],ETH[0.0000002924909800],KIN[2.0000000000000000],SOL[0.0000167600000000],USD[0.8299018365748600],USDT[1.4714509700000000] |
| 01734857 | AUD[0.0024432238637576],BNB[0.0000035800000000],ETH[0.0000027900000000],ETHW[0.0000027900000000],FTT[0.0004732000000000],SOL[0.0000114500000000],XRP[0.0009448700000000] |
| 01734859 | ALGO[552.9423203200000000],GALA[54500.0153192800000000],XRP[0.2224583300000000] |
| 01734860 | USD[0.2065503157271253],USDT[0.0000000188989742] |
| 01734861 | ETH[0.0000000052151495],FTT[0.0372053500060136],LUNA2[0.0000000274619618],LUNA2_LOCKED[0.0000000640779109],LUNC[0.0059799000000000],USD[0.0000000132575599],USDT[1.3176408318158533] |
| 01734863 | USD[30.0000000000000000] |
| 01734872 | BTC[0.0000000051184100],ETH[0.0000003159468],TRX[0.0009180000000000],USDT[0.0000000049538057] |
| 01734874 | TRX[0.0000000031543040] |
| 01734875 | TRX[0.0000010000000000],USDT[0.0000000093500000] |
| 01734878 | NFT[427055451991958071][1],NFT[544333615822735124][1],NFT[560683523763184339][1],USD[0.0000000123490303],USDT[2009.1890713088315672] |
| 01734879 | BTC[0.0000000100000000],FTT[0.0126780082506019],SOL[12.7846898600000000],USD[1.5766002450000000],USDT[0.0000000047500000] |
| 01734883 | 1INCH[0.0000000069303028],BNB[0.0000000005976990],BTC[2.0000000000934312],DODO[0.0000000001437400],FTT[0.0406633866686106],LINA[0.0000000045727513],MOB[0.0000000029887680],RAY[0.0000000067000000],SNX[0.0000000080000000],SOL[0.0000000005788700],USD[1.7475004312184000],USDT[0.0000000007575940] |
| 01734886 | USD[0.0000000051300000],USDT[0.0000000074843816] |
| 01734889 | MOB[0.4999000000000000],TRX[0.0001170000000000],USD[0.0000000063412490],USDT[0.0000000069477500] |
| 01734890 | MER[0.9786000000000000],TRX[0.0000100000000000],USD[0.0000001148278820],USDT[0.0000000076921444] |
| 01734891 | ATLAS[1000.0000000000000000],BTC[0.0000000479195000],EUR[0.0000000225832742],GRT[23.0000000000000000],POLIS[8.9982900000000000],USD[2.0414136438215599],USDT[2970.6521847887407723],WAVES[2.0000000000000000] |
| 01734892 | BNB[0.0000000023300000],USD[0.0000000064167322] |
| 01734893 | USD[0.0000015460788529] |
| 01734898 | BICO[1.9980000000000000],BTC[0.0183960000000000],CRO[89.9940000000000000],DYDX[2.0000000000000000],ETH[0.0000000066311826],GALA[130.0000000000000000],IMX[5.1000000000000000],SAND[49.9856000000000000],SOL[9.9900000000000000],USD[1.6070554269990728] |
| 01734899 | BNB[0.0000000093498596],ETH[0.0000000128492222],LTC[0.0000000046776777],SOL[0.0000000020986300],TRX[0.0070780060700649] |
| 01734906 | BTC[0.0002115538050000],EUR[2.9735052400000000] |
| 01734907 | AUDIO[0.9172700000000000],C98[0.8798720000000000],COPE[0.8906000000000000],EDEN[0.0834084000000000],FTM[0.7570980000000000],MTL[0.9780408000000000],RAY[0.9605100000000000],ROOK[0.0006383840000000],RUNE[0.0660210000000000],SLRS[0.9796300000000000],SNY[0.9998060000000000],USD[1.6046832848541071] |
| 01734910 | NFT[300760846945537625][1],NFT[407656538210944755][1],NFT[558443287361407263][1],TRX[0.0000010000000000],USD[0.8512558570000000],USDT[2.8019565700000000] |
| 01734916 | FTT[15.1738123701839011],SOL[0.0018100000000000],TRX[0.0000460000000000],USD[14.4542892139200000],USDT[1616.0560956081085641] |
| 01734918 | ETH[21.9811484800000000],ETHW[21.9743095000000000] |
| 01734934 | FTT[0.0027360000000000],USD[0.0300090436800000] |
| 01734939 | BTC[0.0000000062257001],TRX[0.0000000038767388],USDT[0.0035499699912636] |
| 01734946 | BTC[0.3583313425000000],DOGE[41680.2000000000000000],ETH[2.7678187400000000],ETHW[2.7678187400000000],EUR[0.8314193260000000],SOL[57.6745717000000000],TRX[0.0000090000000000],USD[0.0005706700405147],USDT[0.0020051307500000] |
| 01734947 | USD[30.0000000000000000] |
| 01734949 | ETHW[0.0000813700000000],FTT[0.0624167600000000],TRX[184.0001700000000000],USD[0.0482418813685709],USDT[1008.0145033089128616] |
| 01734954 | BTC[0.2011629188400000],FTT[10.4980534500000000],SOL[0.0290637650000000],USD[1.2915934204812500],USDT[2.1511160408965453] |
| 01734959 | C98[0.6270000000000000],FTT[0.0914400000000000],GRT[0.5253400000000000],MNGO[4.6740000000000000],RAY[0.9178000000000000],USD[0.0032700000000000],USDT[3271.9598558165000000] |
| 01734961 | USD[0.0000000072129625] |
| 01734962 | HT[0.0996760000000000],NFT[324043304547449064][1],NFT[325531747207178143][1],NFT[328977921271994107][1],NFT[367509639130409619][1],SOL[0.0000004000000000],TRX[0.0000320000000000],USD[-0.0023848496397315],USDT[0.0052856047104621] |
| 01734963 | USD[0.0000014184649180] |
| 01734964 | ETH[0.0000000056121600] |
| 01734965 | BAO[1.0000000000000000],DOT[0.0000656700000000],ETH[0.0000001700000000],ETHW[0.0000000400000000],KIN[2.0000000000000000],MATIC[0.0001558000000000],NFT[311257473474783120][1],NFT[382760288178492778][1],NFT[515965063701205351][1],RSRI[1.0000000000000000],TRX[0.0000080000000000],UBXT[2.0000000000000000],USD[0.0000054852851863] |
| 01734967 | BTC[0.0000000090385300],LUNA2[0.4591459624000000],LUNA2_LOCKED[1.0713405790000000],USD[0.0000100121406],USDT[0.0000000040549147],VGX[0.9600000000000000] |
| 01734971 | ALGO[0.2189403100000000],USD[0.0113149300000000],USDT[0.0000000003000000] |
| 01734973 | AUD[0.0000004688632B],TRX[0.0000660000000000],USD[0.0000000680432548],USDT[-0.0000000002662603] |
| 01734980 | EUR[2828.1603971223776793],LUNA2_LOCKED[0.0000000119158904],LUNC[0.0011120000000000],TRX[0.0000010000000000],USD[-7.7862802925748958],USDT[0.0067294700000000] |
| 01734982 | TRX[0.9608180000000000],USD[0.4105654320000000] |
| 01734985 | GOG[30.0325042600000000],IMX[19.6423063800000000],TRX[0.0000010000000000],USDT[0.0000001102133340] |
| 01735000 | AKRO[2.0000000000000000],ATLAS[80.3352884200000000],AXS[0.0856821500000000],BAO[17.0000000000000000],BTC[0.0063170100000000],CRO[40.9438574100000000],DYDX[1.9617412700000000],ETH[0.0255819300000000],ETHW[0.0252670600000000],FTT[0.9999541800000000],KIN[6.0000000000000000],LINK[0.4101680800000000],STEP[0.0537693000000000],UBXT[2.0000000000000000],USD[0.0081488822657766],XRP[54.8438393500000000] |
| 01735002 | ATLAS[222.4782226100000000],AUD[0.6446709770194580],BAO[8.0000000000000000],BNB[0.0000000087653985],BTC[0.0000000015197636],DENT[3.0000000000000000],DOGE[0.0104609600000000],ETH[0.0000000560293984],KIN[9.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],UN[0.0000001000000000],USD[0.0466630204363011],USDT[0.0235981165636917] |
| 01735004 | GBP[1.5544203300000000],USD[0.2599155978300000] |
| 01735004 | ALGOBULL[417000.0000000000000000],ATOMBULL[927.0000000000000000],DOGEBULL[1.0000000000000000],EOSBULL[21400.0000000000000000],SUSHIBULL[86110.0000000000000000],THETABULL[1.0000000000000000],TOMOBULL[15490.0000000000000000],USD[0.0432559980000000] |
| 01735010 | ATLAS[0.0000000028053390],AURY[0.0000000060584760],BAO[1.0000000000000000],BNB[0.0000000028120660],BRZ[0.0000000607572200],GENE[0.0012356669300000],KIN[0.2788828181200000],POLIS[0.0413903441221444],USD[0.0000003184790087],USDT[0.0000002295534880] |
| 01735013 | USD[0.3391909580000000] |
| 01735015 | USDT[2.4129422500000000] |
| 01735019 | USD[0.0000000080740795] |
| 01735022 | SRM[0.0191436980625750],SRM_LOCKED[0.0006348000000000],USD[-0.0018200142884303] |
| 01735024 | BTC[0.0000031800000000],ETH[0.0000078100000000],ETHW[0.0000078100000000],SOL[3.0962903000000000] |
| 01735027 | BTC[0.0000000063806100],DFL[0.0000001000000000],ETH[0.0000000400000000],FTT[0.0285440378527968],LUNA2[0.6243038145000000],LUNA2_LOCKED[1.4567089000000000],TRX[0.0000010000000000],USD[0.0078744615868348],USDT[0.0900000235172165] |
| 01735030 | BNB[0.0000000900000000],ETH[0.0000479874419195],ETHW[0.0000479874419195],SPELL[200.0000000000000000],USD[0.3090349168528698],USDT[0.0000142048691859] |
| 01735031 | ADABULL[0.0000000040000000],BULL[0.0000000400000000],ETHBULL[0.0000000800000000],USD[0.0028064850472642],USDT[0.0000000172995798] |
| 01735033 | KIN[800801.7888888900000000],USD[1.1769177651841570] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01735036 | ATLAS[9.99050000000000000],MEDIA[0.00147500000000000],USD[0.000000083596078],USD[0.000000010930374] |
| 01735039 | BTC[0.02939988000000000],USDT[10.46608509460000000] |
| 01735046 | USD[47.82515303000000000] |
| 01735047 | FTT[0.00000005700000000],USD[0.000000050064652],USDT[0.0765801599729873] |
| 01735048 | HGET[207.06848000000000000],MNGO[3368.71000000000000000],TRX[0.00000100000000000],USD[0.000000090898773],USDT[0.000000048342698] |
| 01735050 | USD[0.00000000461471O] |
| 01735054 | USD[30.00000000000000000] |
| 01735056 | ATLAS[2986336.43000000000000000],POLIS[28177.22990000000000000] |
| 01735059 | USD[-0.02049634000000000],USDT[0.02747088602033888] |
| 01735061 | USD[0.00000001266725014],USDT[1501.79344760042529960] |
| 01735064 | AVAX[0.00000000951150070],BNB[0.00000000556950087],ETHW[0.00000006254400],MATIC[0.00000003942527B],NFT (3683384965486091090)[1],NFT (46558455781616584444)[1],NFT (482054092753441127)[1],SOL[0.00000000979789390],TRX[0.00000100000000000],USD[0.000002656397589] |
| 01735067 | FTT[0.00005754724131311],GENE[0.08978000000000000],SOL[0.00000001000000000],TRX[0.26134080000000000],USD[-0.00025585293622917] |
| 01735072 | ATLAS[0.00000001570000000],FTT[-0.00000001760000000],MNGO[0.00000002329472000],SOL[0.00000003370237G],USD[0.004209733539845B],USDT[0.0060580129748869] |
| 01735089 | AGLD[0.05020100000000000],ETH[0.00000001000000000],FTT[32.89105024000000000],SOL[0.00000061263632],USD[0.0056749706740542],USDT[0.000000036825826] |
| 01735090 | POLIS[0.08786000000000000],USD[0.30386445320000000] |
| 01735095 | BTC[0.00005900000000000],FTT[-0.00000010000000000],USD[-0.0048556210718219],USDT[0.00000010566998] |
| 01735097 | ETH[7.41713645000000000],ETHW[7.41713645000000000],USD[103568.01046907479978T5],USDT[0.00000192334852] |
| 01735099 | BTC[0.0000000611942],ETH[0.00000000389154G2],EUR[0.00000000455576B],FB[0.0000000755000000],FTT[0.00000002706758B],GBP[0.00000000449287684],LTC[0.00000000566907977],LUNA2[0.8567328903000000],LUNA2_LOCKED[1.999043411000000],NVDA[0.00000001945000],SOL[0.00000006813118A4],TRX[0.0000000244440000],USD[0.0305628407084694],USDT[0.00005109561227OS],USDT[8T5.686544000000000] |
| 01735102 | BTC[0.015400770000000],FTT[273.65394300000000000],USD[1305.96000000000000000],USDT[8T5.686544000000000] |
| 01735105 | ETH[0.01547822882147347],ETHW[0.00000000882147347],FTT[0.05727470707O3507],GALA[0.00000000008407400],GMT[0.000000003568404O],LOOKS[0.97395360000000000],LUNA2[0.00009809491083101],LUNA2_LOCKED[0.00228888125225G],LUNC[21.360373355048320O],SAND[0.0000000013567320],SOL[0.00493519000000000],USD[-0.484312094638138],USDT[0.00000000429960005] |
| 01735116 | USD[19.71029000200966399],XRP[9.436250000000000000] |
| 01735117 | USDT[10.00000000000000000] |
| 01735121 | USD[0.00539402900000000],USDT[0.00000001349513S] |
| 01735128 | FTT[0.20000000000000000],TRX[0.00038000000000000],USD[0.00234837804116060],USDT[0.03782650269478414] |
| 01735131 | AVAX[0.0000000678018261],BNB[0.00000000004400000],BTC[0.00000015762065T],COPE[0.00000003598633O],DA[0.00000000542193671],DYDX[0.00000000685017B],ETH[0.000000012212 33921],FTM[0.00000010000000000],FTT[0.00000038963385],MATIC[0.00000009334000],MNGO[0.0000001195319541],MSOL[0.00000006845838B],NFT (5610822108325002)[1],SOL[0.000000061366B],USD[0.000000128646216] |
| 01735136 | GBP[0.00000000712177723] |
| 01735143 | BNB[0.00000001834055941],DOGE[0.00000000956421542],ETH[0.000000027407140],MATIC[0.00000000097940001,NEAR[0.003356080000000],NFT (466044900831292260)[1],NFT (4871002494856183890)[1],SOL[0.00000005359219O],TRX[0.0010860028963162],USD[-0.000000007T5315111],USDT[-0.00000000715154T5] |
| 01735154 | BNB[0.00000001000000000],BTC[0.00000077338184600],BULL[0.0000000030923170],USD[31.44823051788580005],USDT[0.00029353406475139] |
| 01735159 | ATLAS[0.00000001266795B],SHIB[0.00000000564721917] |
| 01735168 | AKRO[1.00000000000000000],BAO[1.00000000000000000],KIN2.00000000000000000],SAND[8.5182014800000000],USD[0.0119499966944603G9],XRP[0.0064562000000000] |
| 01735172 | ATLAS[139.97419800000000000],BAO[2306.08055895000000000],MER[138.97359000000000000],MNGO[519.78720000000000000],STEP[158.65936200000000000],TULIP[0.0989740000000000],USD[-0.04946055389169688],USDT[0.00000000775524300] |
| 01735173 | ATLAS[0.0000000709855361,USD[-0.05108179003611511,USDT[0.0000000070725999] |
| 01735177 | GBP[0.0000001090680994],USD[0.000000365005376] |
| 01735179 | FTT[0.015264765000000000],USD[0.0911934088250000] |
| 01735182 | BTC[0.000399280000000000],CRO[9.79000000000000000],LUNA2[0.56217422000000000],LUNA2_LOCKED[1.311739847000000000],LUNC[122414.62000000000000000],SWEAT[100.00000000000000000],USD[-17.384285841735290O],USDT[0.000000973817420O] |
| 01735184 | 1INCH[183.93657340000000000],AAVE[1.819382258000000000],AGLD[49.90000000000000000],ALGO[8.94692160000000000],ANC[5.99161920000000000],APE[0.02631800000000000],ATOM[3.69701434000000000],AUDIO[930.77703580000000000],AURY[4.00000000000000000],AVAX[27.70000000000000000],AXS[110.58606420000000000],BAND[0.08816212000000000],BAT[8.87097060000000000],BCH[0.90386555980000000],BNB[3.68776431000000000],BOBA[7.49118270000000000],BTC[0.02328782645569B5],CHR[5.82452700000000000],CHZ[169.46747000000000000],COMP[0.00002532410000000],CRO[930.46747000000000000],CRV[28.95442940000000000],DOT[74.18968114000000000],DYDX[0.3654996400000000],EN,[0.16495400000000000],ETH[0.09894320640000000],EUR[0.00000005090532],FTM[85588.00000000000000000],FTT[37.66186148000000000],GAL[47.00561000000000000],GODS[357.59963562000000000],GRT[770.61116580000000000],HT[6.49907462000000000],IMX[139.14956464000000000],JOE[246.82260640000000000],KIN[2894804.44800000000000000],LINK[0.00055912000000000],LRC[0.92527120000000000],LTC[0.16874835200000000],MANA[0.20881752000000000],LUNA2_LOCKED[0.65539075470000000],LUNC[1.7594115980000000],MAPS[115.00000000000000000],MATIC[4.97136560000000000],MKR[0.00000000000000000],MNGO[529.86905000000000000],OMG[104.47328620000000000],PRISM[2605.10425400000000000],RAMP[3378.24258520000000000],RAY[170.94342960000000000],REN[26.92197540000000000],RNDR[0.00133354000000000],SAND[0.60819760000000000],SHIB[90397.00000000000000000],SLP[84549.89415200000000000],SOL[4.48385059200000000],SRM[101.97992100000000000],SUSHI[26.96211080000000000],SXP[213.33222028000000000],TLM[0.77221280000000000],TRU[1980.64957780000000000],TRX[0.00001800000000000],UNI[8.14124030000000000],USD[0.00001 USD[89.41914203491169O5],USDT[1.4366541923976614],USTC[0.67692365000000000],WAVES[0.49502390000000000],YGGI[212.91270000000000000],ZRX[5.00000000000000000] |
| 01735187 | ETH[0.767402170000000O0],ETHW[0.76740217000000000] |
| 01735194 | AKRO[2.00000000000000000],USD[0.00000007100000],USD[0.000000067802624] |
| 01735196 | BNB[0.00000000400000000],NFT (308066629651376785)[1],NFT (326802018729635517)[1],NFT (333882942828773916)[1],USD[0.0013014065484375] |
| 01735209 | FTT[9.44871321415228241,MATIC[0.000000073460340],USD[0.0455687987332788] |
| 01735215 | TRX[0.00001000000000000],USD[0.000000164204073],USDT[0.0000000015060475] |
| 01735219 | ETHBULL[3.88890000000000000],USDT[0.1014875270000000] |
| 01735220 | GENE[0.0000000040000000],LUNA2[0.426411513200000O],LUNA2_LOCKED[0.994961975000000O],LUNC[92852.00476400000000000],SOL[3.94000000000000000],USD[-0.000000014108998],USDT[0.000000404914398] |
| 01735222 | BNB[0.00000007702029],LINK[0.00159705000000000],TRX[0.00000100000000000],USD[0.0340554739844499],USDT[-0.0060919813569283] |
| 01735224 | ETH[0.44380000639650O0],ETHW[0.4438000063965900] |
| 01735227 | EUR[0.00000001292919791,LUNA2[0.047378600460000000],LUNC[10316.79000000000000000],USD[0.000000532174097O] |
| 01735233 | BTC[0.00008138000000000],USDT[0.00000007500000O] |
| 01735240 | BTC[0.00008596040812691,TRX[0.00000000045295105],USD[0.038874210000000O] |
| 01735243 | ATLAS[144.92753624000000000],BNB[0.00111138000000000],POLIS[1.44927536000000000],SOL[0.05000000000000000],USD[-0.01735523680000O] |
| 01735244 | USD[1.86876952000000O0] |
| 01735246 | USD[0.0000000044345479],USDT[1.91991700200000000] |
| 01735247 | BTC[0.00000006093248],ETH[0.00000002288605G],FTT[0.000000029340220],TRX[0.00000042500000],USD[0.000000036718211],USDT[0.000000026263922] |
| 01735253 | AKRO[1.00000000000000000],ATLAS[0.00000001842893],BAO[9.00000000000000000],BNB[0.00000001597649O],DENT[1.00000000000000000],DOGE[0.0087418000000000],ETH[0.000000656202456T],ETHW[0.00000065620456T],FTM[0.00102540623250521,KIN[8.00000000000000000],MATIC[0.000000032347773],RSR[1.00000000000000000],SOL[0.000000000303471301,UBXT[2.00000000000000000],USD[0.000780240000000000] |
| 01735254 | FTT[150.17655160000000000],USD[0.0000000067443163] |
| 01735255 | IMX[486.46962200000000000],USD[0.267803952250000O0],XRP[0.6359310000000000O] |
| 01735264 | IMX[39.09257100000000000],TRX[0.00000100000000000],USD[0.1880669589572970],USDT[0.0000000107715203] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01735272 | TRX[0.55318800000000000],TULIP[0.29994900000000000],USD[0.0583746375375000] |
| 01735274 | AGLD[0.09600000000000000],BNB[0.00000000448023330],FTT[0.07818560000000000],JOE[20.59483293552590600],SPELL[8067.78127423000000000],USD[0.00000001116765114] |
| 01735276 | FTT[0.04131071446676000],USD[0.07425593748228810],USDT[0.00000000250000000000] |
| 01735280 | AURY[0.40219050000000000],TRX[0.00003100000000000],USD[0.00594941500000000] |
| 01735282 | AVAX[0.00272290000000000],BNB[0.00104564000000000],BTC[0.00006746798440000],ETH[0.00066350219128860],ETHW[0.00066350219128860],LTC[0.00165451000000000],LUNA2[0.00215013007300000],LUNA2_LOCKED[0.00500169701690000],LUNC[0.30468400000000000],NFT [3577946475761491441[1],NFT [4465867317626844460[1],NFT [4841711664843270811[1],TRX[0.30820700000000000],USD[0.00000001254155],USDT[0.00000000275000000],XRP[0.22327462289241307] |
| 01735283 | BTC[0.00000008101500000],KIN[2.00000000000000000],NFT [361021204404834746[1],NFT [388429273126023407[1],NFT [440896371583231909[1],NFT [465976671867462095[1],NFT [487601920841060313[1],TRX[0.24388900000000000],USD[168.484106031510632],USDT[0.00000000372587800] |
| 01735284 | NFT [305665083884226224[1],NFT [308464453730559613[1],NFT [416354561867232727[1],NFT [477117958730288637[1],USD[5.96470576481528791],USDT[0.09132528046636940] |
| 01735289 | ETHW[0.02533064000000000],USD[0.00000000435684593],XRP[0.00000000226286183] |
| 01735290 | USD[20.00000000000000000] |
| 01735292 | USD[0.00080503885687490] |
| 01735294 | BRZ[0.00473484000000000],USD[0.13663313755592000],USDT[0.11468624405000000] |
| 01735301 | LUSD[1.76245856000000000] |
| 01735302 | GBP[0.45708867713422280],USDT[-0.41323787397053400] |
| 01735308 | TRX[0.00001000000000000],USD[0.00000000640975530],USDT[0.00000005873548000] |
| 01735312 | SRM[6.0758153500000000000],SRM_LOCKED[25.00418465000000000],USD[0.00000003000000000] |
| 01735315 | ATLAS[4429.11400000000000000],TRX[0.60524800000000000],USD[0.96559199800000000] |
| 01735316 | ATLAS[28277.19370000000000000],FTT[0.01325889000000000],POLIS[40.00000000000000000],USD[0.02648364095147000],USDT[0.00000000023614295],XRP[1.60000000000000000] |
| 01735317 | AKRO[1.99960000000000000],OXY[0.98440000000000000],USD[0.02568534760000000] |
| 01735318 | BTC[0.00001484000213000],SHIB[145973.78992537000000000],TRX[0.00000000000000000],USD[0.00000022714756300] |
| 01735319 | FTT[0.09996000000000000],USD[0.29702662629660000] |
| 01735324 | BLT[0.90000000000000000],NFT [335112615081993871[1],NFT [436835889841503234[1],NFT [462813860038107424[1],NFT [525004855109027137[1],USD[0.00342721642000000] |
| 01735335 | ATLAS[500.00000000000000000],ETH[-0.00338914210589790],ETHW[-0.00386437443144880],POLIS[50.00000000000000000],USD[294.250444362967200],USDT[13.28000000000000000] |
| 01735341 | DOT[7.55284246104484400],FTT[0.00897441305000000],POLIS[40.29194000000000000],USD[266.560337707170850000] |
| 01735346 | BTC[0.01778374000000000],KIN[34422878.22756005625399],MATIC[1.04062345000000000],USD[0.00000002269151941] |
| 01735356 | NFT [368995335280478865[1],NFT [423466208801599094[1],NFT [444953384912892753[1],NFT [461465269620708794[1],NFT [481793463228931611[1],NFT [491455177796756827[1],NFT [529540305064247190[1],NFT [546901657714616797[1],TRX[0.00001000000000000],USD[5.01125683200000000] |
| 01735358 | BNB[0.00000000069333238],ETH[0.00000000085380000],LTC[0.00000000800000000],MATIC[0.00000000637636650],SOL[0.00000000921547326],USD[0.00000009159373293],USDT[0.00000003611175950],XRP[0.01522300000000000] |
| 01735359 | TRX[5.34336541000000000],USD[0.00000000813189240],USDT[0.00000006969210] |
| 01735360 | USD[5.00000000000000000] |
| 01735363 | C98[0.99202000000000000],MER[0.94756000000000000],TRX[0.00000100000000000],USD[0.00000012045386] |
| 01735375 | USD[3.39566298000000000] |
| 01735378 | BNB[0.00000037509300],CUSDT[0.00000000597146000],EUR[0.00000002603470000],FTT[25.00179617045459500],TRX[0.00123111535447200],USD[0.1513992592687033],USDT[0.00000000041134808] |
| 01735386 | FTT[0.03875887230400000],USD[0.00272242300000],USDT[0.14500647240800000] |
| 01735388 | ATLAS[9.96580000000000000],TRX[0.00000100000000000],USD[0.00000000938727041],USDT[0.00000064872524] |
| 01735394 | INDI_IEO_TICKET[2.00000000000000000],NFT [319317636344428098[1],NFT [329047676313161036[1],NFT [435192574664896530[1],NFT [509173196290388521[1],NFT [532858576238969898[1] |
| 01735398 | FTT[7.19900000000000000],USD[3773.22284901894352000],XRP[0.96078400000000000] |
| 01735399 | SHIB[0.00000010000000000],SOL[0.00144241000000000],USD[-0.00143532202355574],USDT[0.04867290092558594] |
| 01735403 | 1INCH[1.09147513918240400],AAVE[0.04093109166750600],ALICE[0.79984000000000000],ATLAS[149.98800000000000000],DOGE[0.99760000000000000],GALA[29.99600000000000000],GRT[0.99940000000000000],HT[0.54830369871421000],LINK[0.09996000000000000],SOL[0.00997200000000000],SRM[1.99960000000000000],TRX[34.39664381787443400],USD[0.25197207937800000000000000],XRP[0.76000000000000000] |
| 01735408 | TRX[0.00000100000000000],USD[0.11750907909012430],USDT[0.00000000345612350] |
| 01735409 | 1INCH[45.86964860000000000],AAVE[22.87814246500000000],ABMB[0.02480187750000000],ACB[0.29517134000000000],ADABULL[0.00198212860000000],ADAHALF[0.00000087670330000],ADAHEDGE[0.01265911800000000],AGLD[785.98711000000000000],AKRO[1.32025140000000000],ALCX[3.05434222720000000],ALGOBULL[95956.80000000000000000],ALPHA[0.09781595000000000],ALICE[0.39455770000000000],ALPHA[3.73921550000000000],ALTBEAR[2455.79250000000000000],ALTBULL[0.02354519950000000],ALTHEDGE[0.00764830500000000],AMC[0.19474080000000000],AMD[30.19026860000000000],AMZNPRE[0.00000029020000000],APHA[0.09922594000000000],ARKK[0.04795068000000000],ASD[3.19584740000000000],ASDHALF[0.02925626500000000],ASDHEDGE[0.00971986400000000],ATOMBULL[45.78258970000000000],ATOMHEDGE[0.01549291500000000],AUDIO[22.54162120000000000],BABA[0.04809249500000000],BADGER[94.72800000000000000],BAL[20.04646098000000000],BAL_BEAR[2430.43000000000000000],BALBULL[10.44240500000000000],BAL-HEDGE[0.00916600000000000],BAND[1.25573893000000000],BAO[3.34770000000000000],BAT[51.46941500000000000],BCH[0.03756587000000000],BCHBEAR[704.34100000000000000],BCHBULL[101.04340000000000000],BEAR[6491.35170000000000000],BEAR2S30[0.00239270000000000],BLL[0.19247733000000000],BLT[0.78418470000000000],BNB[3.28358559000000000],BNBBULL[0.00089898560000000],BNB[13.28159559000000000],BSV[0.06480700000000000],BSVBULL[2921.48820000000000000],BSVHULL[24.85250000000000000],BTMX[0.47929000000000000],COMP[0.39260000000000000],COMPBEAR[9757.31500000000000000],COMPBULL[0.88844500000000000],CONV[7654.67926000000000000],COPE[84.22173499000000000],CQT[19.03635000000000000],CREAM[12.55280239000000000],CRO[3586.18507390000000000],DEFI[19.16000000000000000],DEFIBEAR[7.0226000000000000000],DEFIBULL[0.00827636140000000],DEFIHEDGE[0.00095184500000000],DENT[896.47774800000000000],DKNG[18.83715708000000000],DMG[0.14529268000000000],DODO[3.32976008000000000],DOGE[780.87624500000000000],DOGEBEAR[0.0000003750000],DOGEBULL[0.04994683400000000],DRGNBEAR[68976.74000000000000000],DRGNBULL[2.00694425000000000],DRGNHALF[0.00044279650000000],DYDX[0.29624028000000000],EDEN[0.15350111000000000],EMB[88.86465500000000000],EOSBEAR[80.82400000000000000],EOSBULL[211.85740000000000000],EOSHALF[0.07911727697300000],ECHHEDGE[0.00564812988000000],ETCBULL[137.54256324000000000],ETCHEDGE[0.09454460000000000],ETH[1.97660236000000000],ETHBULL[0.30095561650000000],ETHE[19.74000000000000000],EXCHBULL[0.04954350548000000],FIDA[11.86397520000000000],FRONT[3.94600100000000000],FTM[14.06156530000000000],FTT[8.85132466000000000],GALFAN[0.09732765000000000],GBT[0.00972907900000000],GDX[0.01913367600000000],GLXY[0.48515200000000000],GME[0.23142690000000000],GMEPRE[0.00000000000000000],GRT[16.34168420000000000],GRTBEAR[919.47200000000000000],HOLY[9996.94000000000000000],HGET[0.04057246500000000],HNT[8.97578540000000000],HOLY[9996.94000000000000000],HTBEAR[94.89150000000000000],HUM[98.10126000000000000],HXRO[80.7349766000000000],HXRO[80.7349766000000000],KIN[28803.24000000000000000],KNC[81816.57000000000000000],LINA[85.10575200000000000],LINKBULL[0.76750950000000000],LRC[16.19174760000000000],LTC[0.01988686500000000],LTCBULL[8765.83664700000000000],LUNA[0.39633969000000000],MAPS[149.62455240000000000],MATH[1730.06350760000000000],MATIC[46.32409000000000000],MATICBULL[2.15823550000000000],MEDIA[0.02803180000000000],MKR[0.00939360000000000],MOB[5.40838150000000000],MRHAD[0.27893821500000000],MTA[16.01322500000000000],OKB[1.04617148000000000],OMG[133.85341215000000000],ORBS[9.31951500000000000],OXY[12.13945200000000000],PERF[87.39784886000000000],PAXG[3.34656000000000000],RAY[4.98997370000000000],ROOK[0.02404017349000000],RSR[827.61805000000000000],RUNE[44.66397277000000000],SECO[5.98770130000000000],SHIB[2869227.2200000000000000],SKL[7.32005040000000000],SLP[0.59900000000000000],SLV[4.89955768000000000],SOL[330.96337181700000000],SNX[84.02834340000000000],SQ[0.04919080000000000],SRM[34.96978240000000000],SRM[34.96978240000000000],STORJ[234.45189807000000000],SUSHI[4.94273780000000000],SUSHIBULL[60194.54020000000000000],SXP[0.47709983000000000],SXPBULL[1464.80850000000000000],THETABULL[0.10482772750000000],TOMO[0.15491000000000000],TRU[84.11402810000000000],TRYB[0.08993770000000000],TSLA[2.15832050000000000],TSLAPRE[-0.00000000000000000],UBER[0.04593998500000000],UBXT[3.03794330000000000],UNI[0.98138893000000000],USD[531.75314960031948720],USDT[0.00343510094871500],VET[86.1564500000000000],VET[86.1564500000000000],VETBEAR[96805.15000000000000000],VETBULL[1.99329683000000000],WAVES[34.99170650000000000],WBTC[0.00029845378000000],WRX[1.87707000000000000] |
| 01735412 | BTC[0.00001000000000000],NFT [311770949642982111[1],NFT [443934829784189725[1],NFT [475670503423852286[1],SAND[1.00000000000000000],USD[0.00000000521198840],USDT[0.09952263537587000] |
| 01735413 | BULL[0.00690032930000000],USD[2.93499073914927000],XRPBULL[10836.76093100000000000] |
| 01735416 | LUNA2[0.00569619195000000],LUNA2_LOCKED[0.01322911146000000],MOB[0.44822500000000000],USD[7.48073751250000000],USDT[10.80256200000000000],XRP[0.99538700000000000] |
| 01735417 | AUDIO[0.59348100936361661],AURY[0.00000001000000000],BTC[0.02170143471078100],FIDA[784.26674302000000000],FTT[27.39129536203116000],MOB[286.95430604360133280],OXY[1408.22151617505000000],RAY[861.48564493000000000],SOL[7.23713860953150000],SRM[9.84064803757588340],SRM_LOCKED[7.38512605000000000],STEP[0.00000000110889460],TULIP[117.06000994090900000],USDT[1.09827907103588581] |
| 01735418 | ATLAS[50980.00000000000000000],BTC[2.72108684428932],FTT[0.02000000000000000],LUNA2[0.00394310768400000],LUNA2_LOCKED[0.00920058592500000],LUNC[858.62000000000000000],USD[0.00890828520000000],USDT[1643.76282924075000000],WRX[20008.73260000000000000] |
| 01735419 | USD[0.99771413000000000] |
| 01735419 | HNT[0.00000004847368400],MTA[0.00000002849389391],SRM[0.02070035574454000],SRM_LOCKED[0.02266973000000000],USD[0.00000070639576100],USDT[0.00000000038373678] |
| 01735425 | FTT[0.00000003308000000],TONCOIN[0.04000000000000000],USD[-0.01150351166022780],USDT[0.00000000774571010] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01735430 | FTT[0.037243087136000],USD[0.000002601878479],USDT[0.0000000061664646] |
| 01735431 | HT[0.000000001630000] |
| 01735432 | ATLAS[1799.640000000000000],USD[3.204773912226705],XRP[0.8455900000000000] |
| 01735435 | ATLAS[10069.416017600000000],BUSD[1640.262181060000000],ETH[1.101157310000000],FTM[10523.334916390000000],FTT[0.079039112108710],SOL[50.004714180000000],TRX[1000.000000000000000],USD[4357.537689389241989],USDT[0.000034670195010] |
| 01735438 | USD[0.000373602380606] |
| 01735441 | ETH[0.000195890000000],NFT [393222996312081236],[1],NFT [491457216277107862],[1],NFT [531318378674205861],[1],STEP[0.057040000000000],TRX[0.000002000000000],USD[0.027433411258669],USDT[0.000000088458402] |
| 01735454 | TRX[0.007146000000000],USD[0.000001290093660],USDT[0.000005905163748] |
| 01735458 | RUNE[0.013083760000000],TRX[0.000001000000000],USD[-0.009512807779486],USDT[0.001222814019584] |
| 01735460 | AUD[0.000049159154932],USD[0.000000003693168] |
| 01735463 | BNB[166.525845148078973],BTC[0.133886720018600],LINK[19.375082892416560],LTC[126.834840115498083],USDT[0.000000668553541] |
| 01735465 | AGLD[0.092080000000000],ALICE[0.000000006000000],BNB[0.001486000000000],BTC[2.000716500000000],CHZ[0.096022500000000],ENS[7.737138600000000],ETH[0.005636000000000],ETHW[0.005636000000000],FTM[0.121707940000000],FTT[0.037760342000000],GALA[2259.620000000000000] |
| 01735467 | 0,LINK[0.099132880000000],LRC[85.000000000000000],LTC[0.009000000000000],MANA[206.709751630000000],MATIC[6.898533730000000],SLP[6230.000000000000000],SOL[0.000957590000000],USD[-0.434974799536045511],USDT[10.000000145247750]<br>ETHW[454.223000000000000],GRT[0.957400000000000],MATIC[9.932000000000000],MNGO[7.364000000000000],USD[0.005225199600000] |
| 01735470 | FTT[26.000000000000000],LTC[0.008490000000000],USD[0.000293000000000],USDT[0.444453825191011] |
| 01735471 | ETH[0.000471000000000],ETHW[0.000471000000000],USD[9.582000015781535] |
| 01735472 | FTM[0.652300000000000],SHIB[7090.000000000000000],USD[0.000000046718050],USDT[0.000000087583780] |
| 01735475 | ATLAS[139413.013987600000000],USD[0.456533528272535],USDT[0.000000007218064] |
| 01735476 | SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],TRX[0.000001000000000],USD[0.000000004367398],USDT[0.000000012170135] |
| 01735478 | TRX[0.000056000000000] |
| 01735481 | BAO[1.000000000000000],BNB[0.112787240000000],KIN[1.000000000000000],SOL[0.144798320000000],UBXT[1.000000000000000],USD[0.105179006908383],XRP[21.499507630000000] |
| 01735482 | ATLAS[109.982000000000000],POLIS[1.423366630000000],TRX[0.053208000000000],USD[0.271173729507796] |
| 01735487 | FTT[1.000000000000000],USD[0.004211989100000] |
| 01735488 | BAO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],SGD[0.000001661567253] |
| 01735489 | BTC[0.000000959944462],FTT[25.000000000000000],TRX[0.000001000000000],USD[0.002442204786250],USDT[70.538575007840473],XRP[0.745539000000000] |
| 01735490 | SRM[6.063700850000000],SRM_LOCKED[25.016299150000000],USD[0.000000191547458],USDT[3.631644530000000] |
| 01735493 | FTT[0.006428010000000],POLIS[0.000900000000000],TRX[0.000001000000000],USD[-0.000002392470545],USDT[0.000000031394444] |
| 01735494 | ATLAS[1950.000000000000000],USD[0.527614481750000] |
| 01735499 | USD[0.000001032290],USDT[0.000000148145835] |
| 01735502 | BNB[0.008399770000000],SOL[0.200000000000000],TRX[0.000001000000000],USD[0.693527815700000],USDT[0.0045799145810000] |
| 01735509 | USD[5.000000000000000] |
| 01735511 | TRX[0.000025000000000] |
| 01735518 | USD[1.195086250000000],USDT[0.0000000669512000] |
| 01735521 | USD[30.000000000000000] |
| 01735522 | TRX[0.000010000000000],USDT[2.118741906500000] |
| 01735525 | ATLAS[0.000000077000000],FTT[0.104521288434516],USD[0.000000099015478],USDT[0.0000000049477866] |
| 01735542 | HT[0.002520000000000],USD[0.0967307652500000] |
| 01735543 | SRM[8.292953770000000],SRM_LOCKED[34.787046230000000] |
| 01735544 | AUDIO[0.000000004610921],BAO[2.000000000000000],BNB[0.000000005216024],FTT[0.000000078746690],KIN[2.000000000000000],SOL[0.000000018236000],UBXT[1.000000000000000] |
| 01735546 | ATLAS[1000.000000000000000],USD[33.188879227479108],XRP[0.252205800000000] |
| 01735548 | FTT[9.540000000000000] |
| 01735549 | AVAX[0.000000009112713],DOGE[0.000000007920300],ETH[0.008779100000000],ETHW[0.008779100000000],FTT[0.090405486596358],MER[89.983597300000000],NFT [391159672359914628],[1],OXY[0.907604900000000],TRX[0.000782000000000],USD[0.293053602095244],USDT[0.000000000306858] |
| 01735558 | USD[0.000000010552881] |
| 01735570 | ETH[0.000000100000000],ETHW[0.332000031119670],FTM[0.857005972394040],FTT[0.046444000000000],LOOKS[0.374080400000000],LUNA2[10.922530860000000],LUNA2_LOCKED[25.485905330000000],SOL[0.040000000000000],USD[0.654943980839953],USDT[4.003201177084143] |
| 01735573 | FTT[0.000000100000000],USD[0.153578203375000],USDT[0.000000009594274] |
| 01735574 | AVAX[0.000000130804000],COPE[1131.000000000000000],ETH[0.000000025000000],FTT[28.023485000000000],NFT [343227123809975930],[1],TRX[0.003089000000000],USD[0.460176430769162],USDT[0.000000029720746] |
| 01735575 | USD[0.235224983835941] |
| 01735576 | BAO[1.000000000000000],BNB[0.009810000000000],BTC[0.000013035000000],CLV[0.032439000000000],DOGE[0.101490000000000],LUNA2[0.044852489270000],LUNA2_LOCKED[0.404558083000000],LUNC[9766.723960800000000],NFT [562880077407576351],[1],TONCOIN[0.085943000000000],USD[0.000000098011988],USDT[0.389136088151578<br>01] |
| 01735580 | USD[0.169879770000000] |
| 01735588 | FTT[0.000000051196560],GODS[0.082000000000000],REEF[15867.143400000000000],USD[0.000000069452087],USDT[1202.171599828743912 3] |
| 01735589 | AURY[0.000000061960000],BLT[0.168471000000000],BTC[0.000326596719626],EDEN[0.001115000000000],ETHW[139.407167600000000],FTM[0.094800000000000],FTT[0.000000045740516],GODS[0.007680000000000],TOM0[0.000063030000000],TRX[0.000016000000000],USD[0.000000131975753],USDT[0.000000027809<br>3],WAXL[0.346600000000000] |
| 01735590 | BAO[635.800000000000000],BTC[0.000000007612055Z],DAI[0.000000015838880],DOGE[0.000000014000000],ETH[0.000000199727655],FTM[0.000000079452734],FTT[0.000000004926150],HNT[0.000000004000000],LINK[0.000000093946359],LTC[-<br>0.000000011035034],PERP[0.000000304437259],SOL[0.000000066896925],STEP[0.081400000000000],USD[0.000005711326539],USDT[0.000000113689500] |
| 01735593 | MBS[90.981800000000000],USD[1.337432070000000],USDT[0.000000036369154] |
| 01735594 | TRX[0.000082000000000],USD[2059.881191547905128],USDC[500.000000000000000],USDT[0.000020836653891] |
| 01735598 | 1INCH[0.000270723998000],AKRO[10.000000000000000],BAO[16.000000000000000],CHR[0.002557100000000],DENT[3.000000000000000],DOGE[1.000000000000000],ETH[0.000001900000000],ETHW[0.000001900000000],GRT[0.004961500000000],HOLY[0.000091300000000],KIN[20.000000000000000],LINK[0.000034930000000<br>00],LTC[0.000000250000000],MATIC[0.008628700000000],RSR[1.000000000000000],RUNE[0.000089400000000],SOL[0.000013420000000],SRM[0.000594000000000],TRU[1.000000000000000],TRX[0.008220000000000],USD[2.000000000000000],USDT[0.002334656464600] |
| 01735602 | NFT [366333606347365238],[1],NFT [353373992152338657],[1],NFT [376678601781297505],[1],NFT [440093591105257710],[1],NFT [546421026723186715],[1],TRX[0.000619023980000],USDT[0.510009106250000] |
| 01735604 | FTT[2.000000090070057],NFT [289916483098425882],[1],NFT [363009037527849358],[1],NFT [400425560186625157],[1],NFT [494723802586038766],[1],NFT [558054547490035665],[1],USD[6.613032310840164300],USDT[0.000000105327028] |
| 01735609 | BTC[0.000002840000000] |
| 01735610 | 1INCH[0.747890000000000],ATLAS[8.630600000000000],TRX[0.000001000000000],USD[4.044267548001541],USDT[0.000000129704556] |
| 01735612 | AUD[0.875532170000000],AXS[4.632868260000000],BTC[0.058156380000000],ETH[0.826598206639500],ETHW[0.826598206639500],SOL[2.641627463034100],USD[1117.974101240155189452] |
| 01735616 | ETH[0.000000050000000],GALA[1.000000000000000],GMT[0.213602920000000],GST[0.004046342000000],MATIC[0.041156720000000],SOL[0.231706529909924],USD[2.221442359531091],USDT[1.468561002182512],XRP[0.589815539725000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01735618 | APE[0.000000004672311],ATLAS[0.000000048975414],BOBA[0.00000000200000000],DAWN[0.000000030624709],DOGE[0.0000000686749070],FTT[0.0000000027649701],FXS[0.0000000026981165],GLXY[0.000000028606925],GMT[0.000000008141400],KNC[0.000000071126702],LUNA2[0.00393070318800000],LUNA2_LOCKED[0.00917 1640773000],LUNC[855.9188949126709522],MANA[0.0000000112207000],SHIB[0.0000000042016958],SNX[0.0000000064361943],SOL[0.000000076459004],SRM[0.0000000994455363],SWEAT[15.4588462700000000],TRX[0.0000000200000000],USD[3.0667999641423857000000000],USDT[0.0000000200314376],USO[0.00000000230750331,WAVES[0.0000000020380078] |
| 01735622 | FTT[1.5000000000000000],USD[5.2804305555000000] |
| 01735629 | FTT[0.0000000077920000],TRX[0.00000200000000000],USD[0.000000006739519],USDT[0.00000000064077102] |
| 01735632 | ATLAS[8.7960000000000000],FTT[0.9780000000000000],USD[1.3418715136192368],USDT[121.0000000078352770] |
| 01735633 | BTC[0.0000000012835142],ETH[0.0000000011077332],FIDA[0.0000000036326225],LOOKS[0.0000000041990000],LUNA2[0.1165078976000000],LUNA2_LOCKED[0.2718517611000000],LUNC[394.5929403500000000],MNGO[0.0000000029257724],POLIS[0.0000000057005600],TRX[0.00023000000000000],USD[1.3448478561310614],USDT[0.00 0000089615214],XAUT[0.0000000045800000] |
| 01735638 | USD[20.0000000000000000] |
| 01735641 | POLIS[0.0256970900000000],USD[0.0000000094379104],USDT[0.0000000097829792] |
| 01735643 | USD[0.5081582600000000] |
| 01735645 | BTC[0.0000087315692500] |
| 01735649 | USD[8.8162988300000000] |
| 01735651 | ATLAS[7.4293000000000000],SLRS[91.0000000000000000],STEP[0.0772570000000000],USD[0.0000000130477216],USDT[0.0000000078412630] |
| 01735654 | USD[30.0000000000000000] |
| 01735655 | AAPL[0.2559826048000000],BNB[0.3656278700000000],BTC[0.0083083300000000],CHZ[237.0675114224800000],ETH[0.0319243921700000],ETHW[0.0000000021700000],EUR[0.0000000027061673],FTT[0.0081396475193308],NVDA[0.0000000036000000],PYPL[2.6972216999599494],USD[0.0588760095941412] |
| 01735658 | FTT[0.0941283800000000],USD[0.3360776906319580] |
| 01735659 | BNB[0.0000000397684594],BTC[0.0000000014070000],ETH[0.0000000078169000],ETHW[0.0009177300000000],TRX[0.0007820000000000],USD[0.0000085733686078],USDT[0.0935923569503960] |
| 01735660 | BAO[2.0000000000000000],BNB[0.0000000045142415],SOL[0.0000000040168940] |
| 01735661 | ATLAS50182.9900000000000000],AURY[0.0000010000000000],LUNA2[1.4397956770000000],LUNA2_LOCKED[3.3595232460000000],LUNC[313518.5400000000000000],SHIB[90120.0000000000000000],SLND[635.9138800000000000],USD[-14.0543554848014133],USDT[0.0000000088047708] |
| 01735665 | AUDIO[0.9751680000000000],USD[-0.0024714437975089],USDT[0.0000002302326] |
| 01735670 | SOL[5.3409691491498875],USD[9.4593282811888384] |
| 01735672 | USD[0.2371002632713900],USDT[0.0000000006250000] |
| 01735673 | USD[0.0077614914000000],USDT[0.0000000007812407] |
| 01735674 | FTT[0.0001102098680448],USD[0.2146179846090000],USDT[0.0000000079217227] |
| 01735677 | BNB[0.0000000048335900],SOL[0.0000000044456400],TRX[0.0042000000000000],USD[0.0000000885938000],USDT[0.0000091723007726] |
| 01735678 | FTT[14.5000000000000000],USD[1.4225784710000000],USDT[0.0000000046313240] |
| 01735682 | FTT[5.9988600000000000],TRX[0.0000010000000000],USD[0.0000000948227560],USDT[552.4434194200000000] |
| 01735683 | ATLAS[4.4889396000000000],FTT[0.0000000000000000],LUNA2[0.0070293466980000],LUNA2_LOCKED[0.0164018089600000],POLIS[0.0865000000000000],SOS[9499.3237000000000000],TRX[0.1382160000000000],USD[555.8393729685268027000000000],USDC[191.6200768500000000],USDT[0.5322166228551131],USTC[0.99503800000000],XRP[0.7500000000000000] |
| 01735684 | ATLAS[11000.0000000000000000],ETH[0.0983759907346600],ETHW[0.0000000073466000],FTT[151.1259511200000000],GALA[0.0000000063787920],RAY[0.0000009083715],SOL[0.0000000096200000],USD[0.0000000855212801],USDT[0.0000000001637977] |
| 01735686 | MATIC[1.7198518900000000],USD[-0.0011257909726339],USDT[0.0080430118191808] |
| 01735691 | LUNA2[0.0685891727000000],LUNA2_LOCKED[1.5600414030000000],USD[0.1762847079714000] |
| 01735697 | USDT[9.9140909600000000] |
| 01735709 | USD[0.0000000097025858],USDT[0.0000000046057138] |
| 01735711 | CHZ[0.0013160800000000],FTT[25.9510799215500000],PERP[0.0009324120000000] |
| 01735717 | BNB[0.0015862700000000],ETH[0.0000000010000000],LUNA2[0.0000000342224016],LUNA2_LOCKED[0.0000000798522704],LUNC[0.0074520000000000],USD[0.0033979303072078],USDT[0.0000000194205523] |
| 01735718 | 1INCH[0.0000000036673810],BTC[0.1000956817088460],DOT[3.7853624785686600],FTM[185.6664737158850000],FTT[307.6804085000000000],LINK[0.0000000027724600],MATIC[381.6513799873927500],OMG[0.0000000044708483],RAY[0.0000000082093912],TRX[0.0008119497708000],USD[4296.2284754368749894],USDT[54.3560955759 601600] |
| 01735721 | TRX[0.0000010000000000],USD[0.0328009500000000],USDT[0.0000000064120713] |
| 01735724 | ALPHA[7.0000000000000000],TRX[0.0000010000000000],USD[0.4555171425000000],USDT[0.0000000090453427] |
| 01735728 | POLIS[0.0000000020000000],TONCOIN[0.0000000083278706],USD[1.2067603250000000] |
| 01735729 | ALICE[599.8860000000000000],APE[565.6098877500000000],ATOM[96.2817030000000000],AXS[0.0349900000000000],BTC[14.9183158410000000],DOT[199.9715000000000000],ENJ[6158.8296000000000000],ETH[5.0478391000000000],ETHW[5.0478391000000000],GMT[4516.3563275000000000],LTC[0.0010814000000000],LUNA2[1061.59 5450000000000],LUNA2_LOCKED[2477.0560500000000000],LUNC[26290801.0707384750000000],MANA[1828.7124825000000000],ORBS[1.6113744000000000],SAND[415.0908800000000000],SHIB[625502469.0700000000000000],SOL[0.0080000000000000],TRX[9.9627790000000000],USD[8.4543679661640471],USDT[58161.9775751143 8170851,USTC[133183.0187150000000000],XRP[27339.0274100000000000] |
| 01735735 | USD[11.0230699500000000] |
| 01735737 | BTC[0.0000175000000000],USD[0.0002378609795869] |
| 01735738 | APT[0.0200000000000000],ASD[0.0000050000000000],ATOM[-0.0795499031395231],AVAX[0.0400635000000000],AXS[-0.0961702935696421],BNB[0.0049489500000000],BTC[0.0000250000000000],CEL[0.0051495000000000],ETH[0.0015000000000000],ETHW[0.0019637100000000],FTT[4136.9216043800000000],IP3[0.0470000000000000],MATIC[0.9280800000000000],SOL[0.0115914706007025],SRM[0.4025050900000000],SRM_LOCKED[5.8374949100000000],SWEAT[0.8232300000000000],TRX[0.0000450000000000],USD[-2.4148109538791765],USDT[65040.5581186229482407] |
| 01735741 | TRX[0.0000010000000000],USD[0.0000000035835660],USDT[0.0000000037945486] |
| 01735747 | TRX[0.0000010000000000],USD[2.2152287682250000] |
| 01735748 | SRM[11.4891867200000000],SRM_LOCKED[49.5908132800000000],USD[1.1918086676000000] |
| 01735751 | ATLAS[9.1666963070027822],COMP[0.0000000040000000],COPE[0.0000000039780409],DODO[0.0000000033844104],ENS[0.0000000028652178],FTT[0.0000000014246000],GODS[0.0000000096311190],HT[0.0000000053051349],MANA[0.0000000075359044],MNGO[0.0000000028799154],POLIS[0.0000000156544],PORT[0.000000005095 4000],PSG[0.0000000022020524],RUNE[0.0000010000000101S004],SHIB[0.0000000060649697],STARS[0.0000000048396568],STEP[0.0000000042716300],SXP[0.0000000088781000],USD[0.0000015209646],USDT[0.0000000041319449] |
| 01735753 | DYDX[0.0995392500000000],MTL[14.8000000000000000],USD[0.5926107083606959],USDT[35.1043575525417789] |
| 01735755 | GRT[330.0000000000000000],LUNA2[0.0008832061562000],LUNA2_LOCKED[0.0026081436640000],LUNC[192.3200000000000000],RUNE[15.3000000000000000],USD[0.0000007036385600] |
| 01735756 | BIT[342.9314000000000000],BTC[0.0034103600000000],ETH[0.0553710000000000],ETHW[0.0553710000000000],GRT[462.7562291600000000],USD[0.6982296800000000],USDT[0.0000000079387040] |
| 01735763 | AURY[0.6696218000000000],FTT[0.0456831900000000],USD[0.6956157424605159],USDT[0.0000000000163388] |
| 01735769 | SOL[0.0050000000000000],USD[0.0498268734500000],USDT[0.0457780937500000] |
| 01735772 | BTC[0.0000693610000000],FTT[0.0047712042407764],GODS[5035.2124700000000000],USD[0.3083703241300000],USDT[0.0071550039120000] |
| 01735773 | FTT[10.0324467256000000],LTC[0.0000000065819200],SOL[0.0069509549983256],TRX[0.0000000000000000],USD[0.0001431980743240],USDT[0.0000000058000000] |
| 01735774 | SOL[-0.0023873184466086],USD[3.5268318048484166] |
| 01735776 | ATLAS[1950.0000000000000000] |
| 01735777 | APT[0.3005206000000000],ATOM[0.0976160000000000],BNB[0.0072845400000000],DOGE[0.1506865000000000],ETH[0.0009038700000000],ETHW[0.0034426700000000],FTT[0.0000002376760],MNGO[9.4327200000000000],RAY[5.5962000000000000],USD[0.0182565160931510],USDT[0.0074883327388458] |
| 01735778 | ATLAS[8610.0000000000000000],USD[0.0135461205184528],USDT[0.0000000048621484] |
| 01735786 | EUR[0.0000000028944800],SOL[5.8251058600000000],USD[-0.0002732613250351],USDT[0.0000000015927650] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01735789 | USD[0.018338315000000000],USDT[0.000000178216413] |
| 01735793 | BOBA[0.000000005508000000],SHIB[91440.000000000000000000],TRX[0.000001000000000],USD[0.000000009861191],USDT[0.000000015513028] |
| 01735796 | FTT[0.400000004000000000],RUNE[1.578826080000000000],TRX[0.600001000000000000],USDT[0.106626071439654] |
| 01735800 | BTC[0.000000036299005],ETH[0.000000082400000],FTT[0.000000003530368],LINK[0.000000025250000],SOL[0.000000099096402],SPA[1926.581400000000000],TRX[0.000001000000000],USD[0.000000180923833],USDT[1.181600022563196] |
| 01735809 | ATLAS[0.000000003311264],USDT[0.000000004426454] |
| 01735810 | USD[0.364383636200000] |
| 01735812 | USD[0.239986669065000] |
| 01735815 | USD[25.000000000000000] |
| 01735816 | SRM[0.600700000000000],USD[0.000000009128192] |
| 01735817 | BF_POINT[200.0000000000000] |
| 01735825 | FTT[2.476532790000000],USD[0.000004766255463] |
| 01735827 | USD[10.732264023898208],USDT[0.000000012054934] |
| 01735831 | USD[0.000000005000000],USDT[0.000000099425590] |
| 01735832 | ETH[0.005000000000000],ETHW[0.005000000000000],FTT[0.069082000000000],LUNA2_LOCKED[0.000000156875636],LUNC[0.001464000000000],TRX[0.000001000000000],USD[-200.096882704632388],USDT[232.289519624954126] |
| 01735841 | TRX[0.000001000000000],USD[0.002526251800000] |
| 01735844 | MNGO[9.683200000000000],SXPBULL[40.000000000000000],TRX[0.000001000000000],USD[0.134972844400000],USDT[0.000000007862984] |
| 01735851 | BTC[0.000000040000000],FTT[0.029746152971802],USD[0.000000013000000] |
| 01735856 | ETH[-0.000000037507709],ETHW[0.000000002948804],LUNA2[0.043454407820000],LUNA2_LOCKED[0.010139361830000],LUNC[0.000000003062480],USD[67.235675614927116] |
| 01735857 | BNB[0.323783168200000],FTT[0.000000041938583],LINA[5.931988990000000],USD[0.000000143581078],USDT[0.000000019624969] |
| 01735858 | ATLAS[9.602900000000000],MNGO[9.686500000000000],SRM[0.989170000000000],USD[0.000000103895350] |
| 01735861 | ATLAS[1357.807481885116148d],IMX[26.496779440798400],SHIB[0.000000006202400],SRM[0.000000008644700],TRX[30.770711150000000],USD[-1.932226307876717d],USDT[0.000000022287971] |
| 01735864 | BTC[0.074586610000000],ETH[0.368706302470690],ETHW[0.368733274128200],LUNA2[0.023667512240000],LUNA2_LOCKED[0.055224195240000],LUNC[5153.650620300000000],MATIC[499.905000000000000],NEAR[166.568346000000000],RUNE[60.000000000000000],SOL[0.001472580000000],USD[-3494.281617426715942700000000000],USDT[5010.100075006649100] |
| 01735868 | AUD[0.094673565901 6756],FTT[213.700092600000000],NFT [458813388670926013](1],SRM[90.800266620000000],SRM_LOCKED[489.116793740000000],USD[0.000000026178555] |
| 01735869 | ATLAS[4739.05200000000000],GRT[0.799000000000000],MOB[0.363494210000000],SNX[0.019180000000000],SOL[0.009974000000000],SUSHI[0.423600000000000],USD[-2.379984964395760],XRP[0.253159000000000] |
| 01735871 | AVAX[82.200000000000000],BNB[4.627090884000000],BTC[0.070700001280000],ETH[0.701000039000000],FTT[30.194377140000000],HNT[0.096756320000000],LTC[0.009148534000000],LUNA2[0.004582817731000],LUNA2_LOCKED[0.016932413700000],RUNE[0.087378020000000],SRM[123.215002160000000],SRM_LOCKED[1.820532402000000],TRX[0.000001000000000],USD[0.474317401218250],USDT[1.852553344232879],USTC[0.648720000000000],WRX[0.395586000000000],XRP[1313.900000000000000] |
| 01735872 | USD[30.000000000000000] |
| 01735874 | TRX[0.000001000000000],USD[-17.514615789126657],USDT[34.164352379941982] |
| 01735884 | ETH[0.000000016560000],USDT[6.265670580500000],USDT[0.000009473385352d] |
| 01735888 | BTC[0.000016021641933300] |
| 01735889 | FTT[0.334200008019040d],USD[0.440639163185460d],USDT[0.000000017310171] |
| 01735891 | USD[0.000000041886340] |
| 01735894 | EUR[0.000305145690841d],USD[5.000000000000000] |
| 01735896 | ATLAS[4738.896000000000000],LUNA2_LOCKED[141.266839300000000],LUNC[222.320000000000000],POLIS[0.088271810000000],USD[0.000000067454615],USDT[0.000000075000000] |
| 01735898 | USD[0.000000099814377],USDT[0.000000059435472] |
| 01735903 | TRX[0.000001000000000],USD[0.212573281105201 8],USDT[0.000000179115685] |
| 01735906 | USD[0.089377282000000] |
| 01735908 | USD[0.026997680760000] |
| 01735910 | AAVE[0.000000002000000],BTC[0.000000072800000],ETH[0.000000078000000],SOL[0.000000040000000],USD[0.000000192545487],USDT[0.000000089601563] |
| 01735911 | ATLAS[11810.000000000000000],TRX[0.000001000000000],USD[0.808646437300000],USDT[2.131256295361420] |
| 01735914 | USD[0.232151532000000],USDT[0.000000009168860 2] |
| 01735915 | AKRO[409.767075880000000],ATLAS[15429.433874250000000],BAO[988.200000000000000],BOBA[0.000897851856755],BTC[0.000000053446800],DYDX[0.000000049843428],GBP[0.000000031271189],GOG[313.306163076924250],KIN3.000000000000000],LOOKS[150.570951770000000],LUA[0.000000097000000],LUNA2[1.369586348000000],LUNA2_LOCKED[3.120374036000000],LUNC[298230.314749400000000],MNGO[0.000000019320000],PERP[0.000000065970000],POLIS[0.003395693270000],SOL[0.003354250000000],SPELL[46151.612117497419800],STEP[0.007095987364791 5],STG[0.000700600619236 0],TRX[1.000000000000000],USD[0.000000025381446],USDT[0.000000029315088] |
| 01735921 | USD[2.023412650000000] |
| 01735923 | POLIS[5086.600000000000000],TRX[0.000030000000000],USD[0.006255098135125 1],USDT[0.179999964914548 2] |
| 01735926 | FTT[0.076450821000000],LUNA2[0.000003660125346 00],LUNA2_LOCKED[0.000085402924730 0],USD[0.191122332250000] |
| 01735927 | COPE[487.930270000000000],SOL[20.820088240000000],TRX[0.101287000000000],USD[3964.794889737603914300000000],USDT[28366.819912214693 6558] |
| 01735929 | NFT [425540586851497682](1],USDT[0.000136018217984] |
| 01735930 | IP3[5030.645499100000000],USD[5.374547697000000],XRP[0.822501000000000] |
| 01735933 | AKRO[2.000000000000000],AXS[0.101943810000000],BAO[10.194381000000000],BAO[988.186451320000000],BTC[0.002660210000000],DOGE[0.002680150000000],ETH[0.012974080000000],ETHW[0.012809800000000],EUR[0.000000031238264],FTT[0.000002240000000],GALA[0.002616000000000],KIN[10.000000000000000],LUNA2[0.000001300000000],LUNA2_LOCKED[0.000002640000000],SOL[0.178439340000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[507.483752806379126],USDT[0.000091350000000],USTC[0.001605600000000] |
| 01735934 | FTT[25.100000000000000],LTC[3.740000000000000],LUNA2[0.077711074110000],LUNA2_LOCKED[0.181325839600000],LUNC[16921.750000000000000],NFT [347838735664663943 7](1],NFT [462685179733133413](1],TRX[0.002531000000000],USD[27.223130942046 3548] |
| 01735936 | SRM[11.513567110000000],SRM_LOCKED[49.566432890000000] |
| 01735942 | MATICBULL[70.900000000000000],SXPBULL[1832.000000000000000],TRX[0.000001000000000],USD[0.025744252500000],USDT[0.000000002934494] |
| 01735943 | TRX[0.000001000000000] |
| 01735945 | ETH[0.001000000000000],ETHW[0.001000000000000],USDT[2.116751200000000],XRP[0.120265000000000] |
| 01735946 | EUR[4.012841314630735 0],USD[0.000000193933347 06],USDT[0.000000820696027 4] |
| 01735952 | BNB[0.000000031845000],SOL[0.000000018701760],TRX[0.000000092700000],USDT[0.135690404858300] |
| 01735953 | AGLD[0.002813820000000],BAO[17.000000000000000],BOBA[0.001625670000000],DYDX[36.996768580000000],HOLY[2.174344810000000],IMX[271.693713750000000],KIN[10.000000000000000],MATIC[0.000002990000000],MNGO[0.586806500000000],SLRS[0.178499950000000],TOMO[0.000059930000000],USD[0.000000006316039],USDC[505.902935900000000],USDT[0.000000070678794] |
| 01735958 | BCH[0.000028190000000],BNB[0.006168830000000],TRX[0.000700000000000],USD[0.002539691318210 4],USDT[24.708000015359 7450] |
| 01735960 | ATLAS[9.980000000000000],SAND[0.996400000000000],TRX[0.000002000000000],USD[0.009358469750000] |
| 01735962 | CLV[0.055759000000000],FTT[0.091643000000000],TRX[0.000001000000000],USD[1.193392210589400 0],USDT[0.428459075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01735974 | SOL[0.000000013111871],USD[0.8779918392305273],USDT[0.0000000092899498] |
| 01735981 | USD[5.000000000000000] |
| 01735983 | USD[0.000000022492962] |
| 01735985 | BNB[0.001241400000000],FTT[22.400000000000000],USD[1.6859560773000000] |
| 01735986 | AKRO[1.000000000000000],AUD[0.978181088260038],BAO[1.000000000000000],BTC[0.288799040000000],CHZ[1.000000000000000],DENT[1.000000000000000],FIDA[1.000000000000000],HXRO[1.000000000000000] |
| 01735987 | USD[0.000000097761692] |
| 01735991 | ALPHA[688.869090000000000],ATLAS[6844.555668120000000],POLIS[0.047537680000000],USD[0.672109322662500] |
| 01735994 | BAO[1.000000000000000],UBXT[0.045273320000000],USD[0.000000000586824] |
| 01735996 | ATLAS[10998.000000000000000],SOL[0.306318724000000],USD[968.192491296250000],USDT[0.000000098251770] |
| 01736002 | ADABULL[0.000000076497848],APE[0.000000009649236],AVAX[0.000000058385566],BTC[0.000000027790075],DOGE[0.000000040000000],ETHW[4.406939570000000],EUR[0.000000050000000],FTM[0.000000007094674],FTT[0.000000060960442],LINK[0.000000100000000],MATIC[0.000000022009112],SOL[0.000000071564604],USD[0.000125875978268],USDT[0.000000079831170],VGX[0.000000044130420],XRP[0.000000026042050] |
| 01736003 | ETH[0.004000114083580],ETHW[0.110000000000000],NFT (306379011612155784)[1],NFT (435912297319947315)[1],NFT (530389412630735732)[1],SOL[0.670000000000000],TRX[0.008010000000000],USD[0.471883261987500] |
| 01736006 | BTC[0.000000069584144],FTT[0.000000000891106],GBP[0.000000057958100],GRT[0.000000100000000],LUNA2[18.758376910000000],LUNA2_LOCKED[43.769546130000000],LUNC[0.000000020000000],USD[0.001241381330616],USDT[0.000000092798193] |
| 01736007 | KIN[1.000000000000000],TRY[0.000000132673824] |
| 01736008 | BNB[0.000000098219430],BTC[0.000007402911607],LTC[0.000000088499997],USD[0.000000072652961],USDT[0.210288001417587 2] |
| 01736011 | AURY[141.998000000000000],SOL[12.137976510000000],USD[20.125061431491736 1] |
| 01736014 | ATLAS[1399.736000000000000],NFT (556667357302706267)[1],NFT (562893296065802 75)[1],NFT (572875463721088055)[1],NFT (573190696796496196)[1],PERP[0.000000090000000],USD[0.039041941068101 6],USDT[0.000000008200000] |
| 01736017 | 1INCH[0.000000001108346],AMPL[0.000000017893997],FTT[0.000000009047171 0],LUNA2[0.011142669930000 0],LUNA2_LOCKED[0.025999563160000 0],LUNC[240.381601500000000],USD[-0.006583514743254 2],USDT[0.000000003280773] |
| 01736019 | USDT[3.000000000000000] |
| 01736021 | ETH[0.000000063254600] |
| 01736022 | BTC[0.064651002000000],FTT[25.087452543140000 0],SHIB[89335769.857097570000000],USD[0.566111855758201 1],USDT[0.000000132363508],XRP[1106.2206976400000000] |
| 01736023 | AAVE[0.007506459576303 7],EUR[0.001652929555034 4],SOL[27.980056216522526 0],USD[371.3540738598972062] |
| 01736029 | TRX[0.930136000000000],USD[3.887381425750000] |
| 01736033 | TRX[0.000001000000000],USD[0.427785260000000],USDT[0.632920179875000 0] |
| 01736034 | FTT[0.015789630000000],LTC[0.000558090000000],SOL[1.039632370000000],USD[0.000003249376144],USDT[1.641423150000000] |
| 01736036 | ETH[0.281607070280845 8],ETHW[0.000962690280880 8],EUR[0.000013719152561 3],LUNA2[0.149499541900000 0],LUNA2_LOCKED[0.348832264400000 0],USD[0.478894599504571 0] |
| 01736040 | FTM[0.999600000000000],FTT[0.024935774350000 0],USD[0.172981401750000] |
| 01736041 | USD[1.235734539972265 0],USDT[-0.000366704705492 3] |
| 01736043 | EUR[0.002244690000000],USD[155.279725010658622] |
| 01736045 | FTT[11.900000000000000],POLIS[9.998157000000000],USD[129.268194524600000],USDT[0.000000007690515 9] |
| 01736046 | USD[0.000000014943772 0],USDT[0.000000011732597] |
| 01736047 | AKRO[1.000000000000000],AUDIO[1.015618200000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],BTC[0.000029520000000],DENT[1.000000000000000],ETH[0.000118810000000],ETHW[0.000118810000000],EUR[0.027605012886341 3],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01736049 | BTC[0.000000093699930],FTT[0.000000008227490],SOL[0.047693128551896],USD[0.000000537499654 4],USDT[0.000000022000000] |
| 01736056 | FTT[210.596964000000000],NIO[1.770008850000000],USD[5.515133883881 96379],USDT[6.000000000000000] |
| 01736057 | USDT[0.000000016000000] |
| 01736058 | BULL[0.586904067800000 0],BUSD[42.400000000000000],ETH[2.000000001342889],USD[0.200871981706022 2],USDT[0.000000102987602] |
| 01736059 | BTC[0.022393930000000],CONV[120.000000000000000],DOT[1.000000000000000],ETH[0.044000000000000],ETHW[0.044000000000000],LUNA2[0.310420559000000 0],LUNA2_LOCKED[0.724314637600000 0],LUNC[0.008200000000000],SOL[14.645306540000000],TRX[0.000001000000000],USD[0.693973292813141 8],USDT[0.008196033019538 0] |
| 01736060 | BTC[0.000000090000000],USD[0.250109427500000] |
| 01736062 | FTT[0.045363388244658 8],USD[5.380467863000000] |
| 01736063 | AUDIO[0.998000000000000],ETH[0.000000100000000],FTT[0.048832881539429 8],USD[8.823278468911305],USDT[0.000000045726080] |
| 01736064 | EUR[0.000702831501100],FTT[0.000001470000000],USD[4.999922698924805 7] |
| 01736066 | USD[135.106004300000000] |
| 01736067 | USD[0.001894007867997 5] |
| 01736072 | BTC[0.000000034402400],FTT[0.492718107443579 6],LUNA2[1.014773656000000 0],LUNA2_LOCKED[2.367805196000000 0],USD[113.066954509495968 4],USDT[0.000000020896634 5] |
| 01736083 | USD[0.000000012239918 2],USDT[0.000000608040466 8] |
| 01736086 | EUR[0.000001479542291],KIN[1.000000000000000] |
| 01736087 | TRX[0.000001000000000],USD[0.000000189326310],USDT[0.000000080171718] |
| 01736088 | ETH[0.000000004220299],ETHW[38.389448110000000],EUR[-0.003203371208169 6],USD[0.036215320000000] |
| 01736090 | MATICBULL[337597.406780000000000],TRX[0.000143000000000],USD[0.165230311500037 1],USDT[0.000269019530402 8] |
| 01736094 | FTT[0.249617567809720 0],USD[0.000000010297015],USDT[0.000000005120000] |
| 01736095 | LUNA2[0.000000004772206],LUNA2_LOCKED[0.000000009444684 80],LUNC[0.008814000000000],SHIB[2828513.654958670000000],TRX[0.000001000000000],USD[0.000000011086164],USDT[0.000000051772180] |
| 01736111 | USDT[0.000000050000000] |
| 01736113 | FTT[0.000000038860000],USD[0.000000123496351],USDT[0.362505597928600 6] |
| 01736114 | SRM[11.539110260000000],SRM_LOCKED[49.540889740000000],USD[3.891061169800000 0] |
| 01736132 | USD[0.040471345030000],USDT[0.000748000000000] |
| 01736142 | SOL[0.008852180000000],TRX[0.000779000000000],USD[0.000000122557702],USDT[0.000000037804188] |
| 01736148 | BAT[0.610000000000000],BTC[0.278909757777622 50],CEL[0.000000080820000],ETH[2.721253030000000],ETHW[0.000253028250167 0],MATIC[0.000000100000000],SOL[0.001129830000000],STMX[0.000000100000000],TRX[237.000000000000000],USD[0.310542419464798 1] |
| 01736152 | RAY[5.195185021500000] |
| 01736155 | TRX[0.000066000000000],USD[-25.002185231700000],USDT[189.303825927802124 6] |
| 01736157 | USD[0.000026784700310 1] |
| 01736158 | ATOM[0.074017655300000],BNB[0.000000009884541 4],BTC[2.754168470000000],DOT[3.007886218028454 1],ETH[0.875756076143307 6],ETHW[0.000000006143307 6],FTT[162.437430189704336 6],MATIC[0.006703669690000 0],SOL[47.630000000000000],USDT[-17081.633839862166633] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01736164 | KIN[1.00000000000000000],MATH[1.01448743000000000],TRX[0.000001300616923327] |
| 01736165 | AUD[0.00000000080491625],USD[-0.00102713917559536],XRP[0.052771710000000] |
| 01736170 | USD[0.0048858660000000] |
| 01736171 | BTC[0.000000067289600],FTT[0.069478886575247 0],SOL[0.120000000000000],TSLA[0.027001800000000],USD[0.579141138575660 30],USDT[0.000222010000000] |
| 01736173 | ATLAS[10009.200000000000000],FTT[0.000995110000000],NFT[299453499529889242][1],NFT[350166478930380236][1],NFT[409058260314036042][1],POLIS[80.096000000000000],USD[-0.001027261122525 5],USDT[0.000000007466501] |
| 01736178 | ETHW[0.116000000000000],OXY[57.000000000000000],USD[0.044713540000000],USD[0.849164095000000] |
| 01736179 | ETHW[0.000178400000000],NFT[568813819792490961][1],TRX[0.000001000000000],USD[0.378688374533813 6],USDT[0.000001033947756] |
| 01736180 | USD[20.000000000000000] |
| 01736181 | ATLAS[100.000000000000000],FTT[0.100000000000000],RAY[1.643686810000000],SLP[80.000000000000000],USD[-1.199613192517 7133],USDT[6.000000000000000] |
| 01736183 | USD[0.022509000000000],USDT[0.018585700000000] |
| 01736188 | BNB[0.000000000600603870],BTC[0.000000007420 0000],SOL[0.001199034703977 1],USD[-0.017333932607034] |
| 01736189 | USD[0.401521824702801 6],USDT[0.320000000144387 87] |
| 01736195 | ETH[0.000000091240817],FTT[0.000000002925780 0],GENE[0.000000007966860 0],IMX[0.000000009100000],NFT[344558963519558560][1],NFT[399934306400956677][1],SOL[0.000000004408569 8],USD[0.00000008112 4097],USDT[0.340678237710949 7] |
| 01736197 | ATLAS3.00000000000000000],BTC[0.010008791000000],FTT[200.630000000000000],RNDR[0.023288140000000],SRM[2.352921130000000],SRM_LOCKED[9.767078870000000],TRX[18.000000000000000],USD[90316.062018958220381 7],USDT[302.360880695617849 9] |
| 01736203 | AXS[0.000000000274906],DOGE[0.000000001624960],ENJ[0.000000003228100 0],ETH[0.000000004472817 9],FTT[0.000000000447281 79],FTT[0.000000044728179],GRT[-0.000006770319181 8],LINK[0.000003692722131060],RUNE[0.1000001323668 32],SOL[0.001387746203686 6],SRM[0.000000000381489 9],TRX[0.000001000000000],USD[0.539087263834435 8],USDT[0.0406815734333713],XRP[0.000000000888668 34] |
| 01736204 | BNB[0.00000001321770 0],BTC[0.000000710000000],BULL[0.542039402900000],TRX[0.000002027015210 0],USD[28.296000670972800 0],USDT[2.202844293140202 1],XRP[128.89702000000000 0] |
| 01736209 | USD[25.000000000000000] |
| 01736210 | BTC[0.087357963340000 0],COMP[0.000236619600000],CRO[1199.790480000000000],CRV[139.975556000000000],EUR[10.000000000000000],FTT[11.69362800000000 0],GBP[10.000000000000000],SKL[3884.321679000000000],SXP[0.076435858000000],TRX[0.000001000000000],USD[0.575812019520500 0],USDT[0.002100317090 0000] |
| 01736213 | BTC[0.181961580000000],ETHW[4.00619860000000 0],EUR[3061.034800000000000],SOL[25.004978000000000],USDC[8.059840000000000] |
| 01736214 | ATLAS[1270.000000000000000],AVAX[5.198989231140420 0],BTC[0.000000000318786],CEL[0.095058461777790 0],ETH[0.080960954221800],ETHW[1.306500909513512 6],FTT[30.847868680000000],GALA[250.041065980000000],GMT[53.554921954942800 0],LUNA2[0.015673295200000],LUNA2_LOCKED[0.036571022140000 0],LUNC[3412.893028490000000],SAND[30.00000000000000 0],SOL[2.008250589529500 0],SRM[25.722573300000000],SRM_LOCKED[0.494985720000000 0],TRX[0.532481000000000],USD[0.485074902294750 5],USDT[0.219640705162866 7] |
| 01736217 | BNB[0.000000007722000 0],BTC[0.000000094270000],CHF[0.000000014158261 2],MANA[0.000000001971634 9],USD[0.000000001848501],USDT[0.000000001549856 9] |
| 01736218 | MNGO[5129.385483380000000],USD[0.662444652250000 0] |
| 01736227 | LINK[0.700000000000000],USDT[0.662444652250000 0] |
| 01736235 | USD[25.000000000000000],USDT[0.000000081874797] |
| 01736237 | BADGER[4.539196530000000],BTC[0.003689298948000 0],COMP[0.424519326000000 0],DENT[33393.654000000000000],ETH[0.091982520000000 0],ETHW[0.091982520000000],FTM[142.986462500000000],FTT[0.042492600000000],GBP[0.000000077291058],HNT[10.098359730000000],ROOK[1.869662465000000 0],SOL[1.109789100000000 00],SUSHI[37.498390000000000],USD[1.203090652500745 2],USDT[1.334200218902411 0] |
| 01736242 | ATLAS[504.004377429224020 0],DYDX[0.000000004808000 0],MNGO[324.416740817332691 6],POLIS[1.649307100496720 0],USD[0.000000098561601],USDT[0.000000077947148] |
| 01736243 | KIN[79984.800000000000000],SLP[359.967700000000000],TRX[0.000001000000000],USD[0.013782711887500 0],USDT[0.043451085800000 0] |
| 01736244 | USD[0.000072615901480] |
| 01736245 | BLT[0.000000079575834],SOL[0.005000010773250 0],USD[0.000000107250850],USDT[0.000000046075504] |
| 01736246 | BTC[0.000070738469370 0],ETH[0.001007310013480 0],ETHW[0.001007310013480 0],EUR[0.000000074887750],FTT[0.130165520000000],LTC[0.450603951028410 0],USD[2.680540938293757 7],USDT[0.000000071500000] |
| 01736247 | SRM[11.551438950000000],SRM_LOCKED[49.564561050000000] |
| 01736252 | BAO[1.000000000000000],CLV[69.082741120000000],USD[0.000000063887040] |
| 01736254 | AVAX[0.000000005673765],BNB[0.005656505771920 0],CRO[178.371778870000000],DAI[0.092083396780200],ETH[0.261525167949740 0],ETHW[0.261261470000000],FTM[142.288770544640800 0],FTT[17.184053970000000],GMT[0.003324400000000],IMX[245.388533910000000],LINK[31.559039558073980 0],MATIC[425.158042373934 9700],MSOL[0.008854236242370 0],NEAR[3.645986690000000],NFT[313827476707385943][1],NFT[343175043497513204][1],NFT[354722066297212566][1],NFT[411749349821390286][1],NFT[414286395509278][1],NFT[472933281669666515][1],NFT[475308418877457841][1],SOL[24.929279089533001],TRX[0.000850070000000],USD[01636484812][2],USDC[100.000000000000000],USDT[0.020665172946780],USTC[0.000000008107490 0],YGGI[121.605283500000000] |
| 01736256 | UBXT[14773.561290730000000],USD[0.000000001464084] |
| 01736257 | TRX[0.000026000000000],USD[0.150000000000988852],USDT[0.000000011814545] |
| 01736260 | BTC[0.000207940000000 0],SOL[8.080000000000000],USD[3.333180453492049 4] |
| 01736262 | USD[30.000000000000000] |
| 01736264 | BAO[1.000000000000000],BTC[0.001795230000000 0],USD[0.224424121581924 1] |
| 01736271 | ETH[0.000000005370000],FTT[0.054998963765700 0],NFT[384215464927575829][1],NFT[489726346091482833][1],SRM[2.657887640000000 0],SRM_LOCKED[27.095334940000000],TRX[0.000873000000000],USD[-1.185415889492559 09],USDT[261.158619332689 7068] |
| 01736272 | BTC[0.000000080357334],TRX[0.000000038305230],USD[0.000000007081634 0],USDT[0.641874008110738 5],XRP[1.699285202281690 5] |
| 01736274 | USD[0.048538304800000 0] |
| 01736276 | LOOKS[0.874180000000000 0],USD[0.005677145343497 7],USDT[-0.005192414502714 7] |
| 01736278 | BAO[1.000000000000000],FTT[1.346266124582600 00] |
| 01736280 | SRM[11.539110260000000],SRM_LOCKED[49.540889740000000] |
| 01736282 | BTC[0.000000060000000],EUR[0.000000081649080],FTT[0.000004251053242],LINK[0.099982000000000],USD[0.891458188110050 4],USDT[0.000000031394920] |
| 01736286 | USD[5.000000000000000] |
| 01736288 | EUR[0.000000025340000] |
| 01736298 | SOL[0.001325240000000],USD[3.013712803715828 32] |
| 01736300 | EUR[0.487131896781438 2],USD[87.654245067661404 4] |
| 01736303 | ATLAS[125.974951350000000],FTT[0.084649320000000],TRX[0.000001000000000],USD[0.000000000246385],USDT[0.000000006969886] |
| 01736308 | BTC[0.000000003620000],ETH[0.000767320000000],ETHW[0.015127582000000 0],EUR[9919.000000000000000],FTT[14.559085730000000 0],GODS[251.400141420000000],GOG[99.437503130000000],IMX[98.388361080000000],LUNA2[0.000000005056000 0],LUNA2_LOCKED[0.011817225130000 0],PAXG[0.000082700000000],POLIS[0.042526100000000 0],RAY[10.000000000000000 0],SOL[0.000000127700000],STETH[0.000311257740360],TRX[0.020417014966916][1],USD[3.773123763917908 5],USDT[0.007348137897700 6],USTC[0.716908000000000] |
| 01736310 | ATLAS[2.020000000000000 0],POLIS[0.039200000000000 0],USD[1.127925306175000 0] |
| 01736314 | BTC[0.000415686277900],FTM[0.910000000000000 0],FTT[0.083312604182714 8],HNT[0.095060000000000 00],LUNA2[0.069876877070000],LUNA2_LOCKED[0.016304604650000 0],LUNC[106.358724000000000],RUNE[0.075740000000000],TRX[0.000079000000000],USD[0.253913315300000 0],USDT[0.091569548744686 6],USTC[0.920000000000000] |
| 01736315 | TRX[0.000021000000000],USD[1.980177637104500 0],USDT[0.000000004884360] |
| 01736316 | BADGER[4.351621500000000] |
| 01736321 | STEP[0.034440000000000],TRX[0.000001000000000],USD[0.000000111978602],USDT[0.000000072829375] |
| 01736332 | 1INCH[0.477882527060192 6],AMZN[0.017833711342440 0],AMZNPRE[0.000000030712200],ASD[0.000000006048000],BNB[0.009670409433375 5],BNT[0.002947211354180 0],BRZ[0.000000004542010 0],BTC[0.004845433825257],CUSDT[47.208614053281920 0],ETH[0.003344952761780 0],ETHW[0.000000001138800 0],ETH[9.573681060170871 1],FTT[0.113866110188086 2],GOOGL[0.005219486368000 0],GOOGLPRE[0.000000001534440 0],HOOD[0.045695833307200 0],HT[0.191046523935800 0],LINK[0.031820402073980 0],MKR[0.000000009271506 2],MSTR[0.000000000711360 0],NFLX[0.003281514288530 0],OMG[0.145331225730300 0],PAXG[0.001163522793780],RSR[33.485526008434740 0],RUNE[0.000000001938240 0],SAT[0.000000003706700 0],TOMO[0.000000000387670 0],TRX[0.001303293773942 94],TRYB[0.000000067119200],TSLA[0.004067642890080 0],TSLAPRE[-0.000000041071100],USD[0.000000136053843],USDT[16.535251746142075 0],USDT[0.000000004397500],YFII[0.000263820782300 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01736333 | FTT[0.0000000100000000],TRX[0.0000010000000000],USDT[0.0000000265953312],XRP[0.0000000039597499] |
| 01736334 | FTT[0.0000000112310319],SOL[0.0000000005000000],USD[0.0000001753313312],USDT[0.0000000015515978] |
| 01736335 | SRM[11.5634655300000000],SRM_LOCKED[49.5165344700000000] |
| 01736342 | USD[0.0000198308861305] |
| 01736344 | FTT[0.0146420000000000],NEAR[0.0000000020000000],SNX[0.0492909336000000],USD[0.2967538528300693],USDT[0.0000000057403491] |
| 01736353 | FTT[0.0996129700000000],USD[0.0000000070000000],USDT[0.0000000088500000] |
| 01736362 | TRX[0.0000001000000000],USDT[0.0000000077707020],XRP[0.0000000005085488] |
| 01736368 | ETH[0.0000000091857300],ETHW[0.0000000023566800],EUR[0.1731196307524912],FTT[0.0004815811205445],JPY[1289.1421500000000000],USD[0.6079889805765298],USDT[0.0000000065080571] |
| 01736376 | EUR[0.3242993821868045],FTT[0.0000001515177858],USD[0.0001130267058936] |
| 01736378 | ATOM[19.9281352767161680],BTC[0.0004000040000000],ETH[0.0009916400000000],ETHW[0.4279916400000000],FTT[6.5996200000000000],LUNA[26.6182630600000000],LUNA_LOCKED[15.6759470100000000],LUNC[3.9992400000000000],SUSHI[9.9981000000000000],USD[-181.6196643827590270],USDT[39.4176583400000000],USTC[951.0000000000000000] |
| 01736379 | USD[0.2482224200000000] |
| 01736385 | BTC[0.0000000020000000],FTT[8.0000000111113445],LUNA2[0.0000000435908529],LUNA2_LOCKED[0.0000001017119902],LUNC[0.0049420000000000],USD[0.0000000094367176],USDT[0.0000000029663016] |
| 01736389 | ATLAS[0.4000000000000000],USD[0.0000000558165579],USDT[0.0000000005711810] |
| 01736391 | FTT[0.0042995226612793],LUNA2[0.0067662825610000],LUNA2_LOCKED[0.0157879926400000],SRM[0.0023896200000000],SRM_LOCKED[0.0043570300000000],TRX[0.0000030000000000],USD[0.4427083015500000],USDT[0.0000000077769100],USTC[0.9578000000000000] |
| 01736392 | USD[0.8357593480106612] |
| 01736401 | USD[0.3792867317000000],USDT[0.0057067350000000] |
| 01736402 | FTT[0.0825765300000000],LOOKS[0.9962000000000000],LUNA2[0.0000000193063575],LUNA2_LOCKED[0.0000000450481676],LUNC[0.0042040000000000],USD[0.0000000046904593],USDT[0.0064760946234201] |
| 01736403 | BNB[0.0000000062379200],TRX[0.0000010000000000],USD[0.0000000018913332],USDT[-0.0000000639861127] |
| 01736406 | AAVE[0.4300000000000000],TRX[0.0000010000000000],USD[0.3446106405000000],USDT[0.0000000094305476] |
| 01736411 | USD[25.0000000000000000] |
| 01736412 | ATLAS[30300.0000000000000000],SLRS[733.0000000000000000],TRX[0.0000020000000000],USD[1.0772628037450000],USDT[0.0012130000000000] |
| 01736415 | XRP[0.0413549200000000] |
| 01736416 | FTT[14.0073259700000000],HT[158.1992628000000000],IMX[0.0547868000000000],USD[0.3816363102750000],USDT[0.0000006561395597] |
| 01736417 | ATOM[0.0000000081644016],AVAX[0.0000001000000000],BNB[0.0000000094785000],BTC[0.0000000003848000],ETH[0.0000000069993600],GENE[0.0000000019600000],MATIC[0.0000001000000000],NFT[370327703123582159][1],NFT[550660399490706435][1],NFT[551140383211186958][1],SOL[0.0000003021939811],TRX[0.0000000057900000],USD[0.0000000696048561],USDT[0.0000097635185143] |
| 01736419 | USD[0.0000000087171560] |
| 01736421 | USD[25.0000000000000000] |
| 01736422 | TRX[0.0000010000000000] |
| 01736425 | BNB[0.0000000024100990],BTC[0.0000000083683300],USD[0.0000000056659659] |
| 01736427 | ATLAS[4617.2000000000000000],TRX[0.0000010000000000],USD[0.6798601527500000],USDT[0.0000001265228] |
| 01736428 | USD[0.0000000110625392],USDT[0.0000000041804628] |
| 01736429 | BTC[0.0000000087160000],NFT[352817225287678696][1],NFT[368739843999003543][1],NFT[431270744841115110][1],NFT[494726461571579739][1],NFT[525025917261861534][1],NFT[559582393605804198][1],NFT[570843839293082017][1],USD[0.0000000098711000],USDT[0.0086952052354624] |
| 01736430 | SHIB[3500000.0000000000000000],TRX[0.0000010000000000],USD[0.3650357023129791],USDT[0.8329923600000000] |
| 01736432 | CHF[0.0000000113147634],DOGE[6.9846700000000000],GALA[1850.0000000000000000],LUNA2_LOCKED[2.0431423880000000],MATH[0.0214283913557076],USD[1.2377422030387488],USDT[0.0428361569000258] |
| 01736439 | SHIB[450000.0000000000000000],USD[0.2563369242500000],USDT[0.0000000107207964] |
| 01736441 | BEAR[1590000.0000000000000000],BTC[0.0000298800000000],ETH[0.0000000190000000],FTT[0.0000000072304328],LINKBULL[0.0000000039808000],USD[1763.3038209358373841],ZECBULL[0.0000000020000000] |
| 01736446 | COIN[31.6725748800000000],USD[2.6334463125000000],USDT[0.0000019963951808] |
| 01736448 | BNB[0.0000000052442400],SOL[0.0000000026115600],TRX[0.0000000064206196],USDT[0.0000000050962956] |
| 01736455 | USD[0.0000000067218000] |
| 01736460 | TRX[0.0000010000000000],USD[0.6928230046950000],USDT[0.0000000030594135] |
| 01736461 | FTT[0.0000000041640466],LUNA2[0.2291693235000000],LUNA2_LOCKED[0.5347284215000000],LUNC[0.0000000081924500],SOL[0.0000000067137900],TRX[0.0000160000000000],USD[0.1428003656553696],USDT[0.0000001238949745] |
| 01736466 | BTC[0.0000336200000000],EUR[0.6508160000000000] |
| 01736491 | TRX[0.0000010000000000] |
| 01736493 | BTC[0.0322000056832200],ETH[0.3990000040000000],ETHW[0.3990000040000000],EUR[0.4493200092520804],FTT[0.0000000000347506],GODS[701.6000000000000000],IMX[402.3737317000000000],USD[2680.8544280728215905000000000],USDT[0.0000000040078488] |
| 01736498 | BICO[0.0000002000000000],ETH[0.0000001887192902],ETHW[0.0100111087192902],FTT[0.0000000100000000],MATIC[2.7174981937220270],SRM[1.4714724100000000],SRM_LOCKED[10.7685275900000000],TRX[0.0000010000000000],USD[0.0000000260837666],USDT[0.0000000264562133] |
| 01736500 | USD[25.0000000000000000] |
| 01736501 | ETH[0.0008110700000000],ETHW[0.0008110728030185],FTT[2.3655656011501925],USD[-0.3351688586200845] |
| 01736503 | FTT[0.0000000698798382],MATIC[0.0000000440000000],SHIB[0.0000000003656000],SRM[0.0000000003656000],STARS[0.2000000000000000],TRX[0.0000010000000000],USD[0.0022430097339533],USDT[0.0000000053794847] |
| 01736515 | BTC[0.0000000164242750],ETH[0.0000022500000000],ETHW[0.0000022486142137],USD[0.0168843653454530],XRP[0.0000000079694000] |
| 01736523 | ATLAS[0.0000000833390700],ATOM[0.0460880442098386],BNB[0.0000000022607800],BTT[98.2057.6163641800000000],CONV[0.0000000034271000],ETH[0.0001452860179576],ETHW[0.0001427601179576],FTT[1487.8574781629345170],HT[0.0486491300000000],MNGO[0.0000000525937700],NFT[299387071805246808][1],NFT[311674207255068753][1],NFT[527879475811837917][1],NFT[535732634887939133][1],RAY[0.0000000427446556],SOL[0.0000000081870780],TRX[0.0029620000000000],USD[2.7170491465822939],USDT[1.2078411339424198],XRP[0.0832954729806346] |
| 01736524 | ETH[3.3184738400000000],ETHW[3.3184738400000000],EUR[0.0000000008048522],FTT[150.0386453200000000],USD[2.8690336306250000000000000],USDT[0.0000000083873548] |
| 01736525 | LINK[0.0999050000000000],MATIC[19.9962000000000000],MNGO[9.8784000000000000],SAND[15.9943000000000000],SOL[0.1199772000000000],USD[0.5599785647500000],XRP[343.6755000000000000] |
| 01736528 | GBP[10.0000000000000000] |
| 01736533 | ETH[0.0000001000000000] |
| 01736534 | AKRO[1.0000000000000000],ALPHA[1.0153863800000000],FTT[0.0000865000000000],GBP[0.0000001047102824] |
| 01736535 | USD[0.7192277660182483],USDT[-0.0744642339128490] |
| 01736536 | BIL[652.9372389100000000],NFT[475302763015139369][1],TOMO[0.0000000100000000],USD[0.6326332096877849],USDT[12428.2459648380389504] |
| 01736538 | TRX[0.0000020000000000],USD[1.1026215030000000],USDT[0.0000000048752645] |
| 01736543 | BTC[0.0000000167566648],KIN[2.0000000000000000],NFT[391143342288313838][1],USDT[0.0000000009554525] |
| 01736556 | TRX[0.0000010000000000] |
| 01736564 | ETH[0.0000000040000000],USDT[0.9972739020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01736567 | HMT[271.0000000000000000],MOB[18.0000000000000000],USD[2.6683728530000000],USDT[0.0000000917188852] |
| 01736571 | BTC[0.3724586100000000],FTT[25.0952310000000000],LINK[0.0556200000000000],SHIB[86286.4619666000000000],SLND[555.8000000000000000],SOL[0.0391091700000000],USD[-737.1257597043728575000000000],USDT[-154.8903181075112986] |
| 01736572 | FTT[0.0080000000000000],SRM[1.6783903900000000],SRM_LOCKED[13.3216096100000000],USD[0.7673046456000000] |
| 01736573 | ATLAS[140.0000000000000000],USD[0.0849905282850000],USDT[0.0050290012350965] |
| 01736574 | FTT[26.0509655100000000],USD[8.0542138953362500] |
| 01736578 | BNB[0.0000000413290100],FTT[0.0038968000000000],USD[0.0000010247240074],USDT[0.0000000148147858] |
| 01736583 | STEP[0.0518754900000000],USD[2.9964099860000000] |
| 01736587 | BTC[0.0000000070432736],FTT[0.0000000100000000],LTC[0.0000000049492050],LUNA2[0.7706612513000000],LUNA2_LOCKED[1.7982095860000000],SOL[0.0000000004345000],USD[0.0659486108755080],USDT[-0.0000000004645094],XRP[0.0000000066563099] |
| 01736589 | FTT[126.7215420000000000] |
| 01736590 | TRX[0.0000010000000000],USD[0.0000000076313496],USDT[0.0000000091189210] |
| 01736592 | BTC[0.0702891987688000],ETH[0.8598046480000000],FTM[0.9807940000000000],FTT[4.8985600000000000],LINK[0.9998060000000000],MANA[20.9959260000000000],RUNE[2.8994374000000000],SAND[15.0000000000000000],USD[1.2513623832817346] |
| 01736594 | AKRO[1.0000000000000000],EUR[0.0000000038659870],RSR[1.0000000000000000],USDT[0.0000000039905200] |
| 01736596 | USD[25.0000000000000000] |
| 01736597 | USD[5.0000000000000000] |
| 01736600 | MNGO[8.9696000000000000],USD[0.1086832621850000],USDT[0.0044152536750000] |
| 01736608 | BTC[0.0000000000000000],ETH[0.0000000058861638],ETHW[0.0044402258861638],FTT[3999.8782323520534335],LINK[0.0000000073346217],LUNA2_LOCKED[1793.5153190000000000],LUNC[0.0000000062475394],SOL[0.0096252700000000],USD[4568.3724997158186367],USDT[0.0000007000000000],USTC[0.0000000158799911],XRP[49.99.2835500000000000] |
| 01736611 | USD[2.2570642318000000],USDT[0.0000000084000000] |
| 01736613 | BTC[0.0000000072172300],ETH[0.0000000406558640],FIDA[0.0000000033586955],LUNA2[0.0000000412074087],LUNA2_LOCKED[0.0000009615062030],LUNC[0.0089730000000000],USD[0.0001615073955805] |
| 01736617 | USD[0.0000000564624000],USDT[0.0000038299380500] |
| 01736618 | BTC[0.0000000122982040],ETHW[0.0001133700000000],FTT[8.8230375232155096],MATIC[0.7438108000000000],TRX[0.0078700000000000],USD[-0.1858186576872234],USDT[0.0000000074478328] |
| 01736620 | CRO[63.0000000000000000],ETH[0.0000466600000000],ETHW[0.0004466603831216],SHIB[66137.9741893421740858],USD[4.0538225634918937] |
| 01736622 | BNB[0.0000002000000000],BTC[0.0000000060000000],USD[0.6050228300000000] |
| 01736624 | POLIS[42.2124334800000000],USD[0.0000005375329865] |
| 01736626 | ETH[0.0005598400000000],ETHW[0.0005598330253113],USD[-0.3523258362230463] |
| 01736631 | AUDIO[0.9973400000000000],USD[0.0000005000000000],EUR[5069.6385754200000000],LTC[0.0009769400000000],USD[0.0000012173067],USDT[0.0000000072746592] |
| 01736632 | APE[0.0000000553971947],BAO[2.0000000000000000],BTC[0.0252247908592327],ETH[0.0000000093789720],ETHW[0.0000000093789720],EUR[0.5765852526724616],HNT[3.1238240900000000],KIN[2.0000000000000000],RSR[1.0000000000000000],RUNE[19.0038453200000000],SOL[0.0971334400000000],TRX[3.0000000000000000],USD[0.0000634784947991] |
| 01736633 | BNB[0.0000001000000000],TRX[0.0000060000000000],USD[0.0000001044281660],USDT[0.0010147021977892] |
| 01736636 | ETH[0.0000000075994124],NFT[4703976442359975441[1],SOL[0.0000000041613728],USD[0.0000000071061038] |
| 01736638 | TRX[0.0000010000000000] |
| 01736643 | DENT[8091.7043698500000000],DOGEBULL[0.6810000000000000],RAY[57.1465860000000000],THETABULL[8.8672723000000000],USD[0.0000000305805262],USDT[0.0000000002753087],XRPBULL[12689.6097831700000000] |
| 01736654 | KIN[2900000.0000000000000000] |
| 01736658 | AKRO[8.0000000000000000],BAO[4.0000000000000000],BCH[0.0293597400000000],BTC[0.0000157500000000],DENT[6.0000000000000000],DOGE[0.0126402800000000],KIN[1.0000000000000000],RSR[3.0000000000000000],TRX[4.0000000000000000],UBXT[1.0177233400000000],USD[0.0000004937936680],WRX[0.5935598300000000],XRP[0.1433608400000000] |
| 01736661 | SOL[0.0000000033500000],TRX[0.0000010000000000],USD[0.4541109823440183000000000],USDT[0.0000000024394417],XRP[0.0000000040600000] |
| 01736662 | BNB[0.0000005686440000],MBS[0.0000000983773072],USD[0.0000001048204448],USDT[289.4309573728468419] |
| 01736663 | AUD[0.0018981100000000],BNB[0.0000001000000000],BTC[-0.0000001353875460],ETH[0.0000002122411130],MATIC[0.0000000016840000],SOL[0.0609073100000000],USD[0.0004736825553475],USDT[0.0000000037407272] |
| 01736667 | TRX[0.0000010000000000],USD[25.0000000030266477] |
| 01736668 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000000067847750],DENT[2.0000000000000000],EUR[0.0000000430359620],KIN[7.0000000000000000],RSR[1.0000000000000000],SOL[0.0000067000000000],TRX[1.0000000000000000],USD[0.0000006523215780],USDT[0.0009425275642663] |
| 01736670 | FTT[5.4000000000000000],USDT[1.0524607794125000],XRP[0.3325010000000000] |
| 01736671 | ATLAS[9.4000000000000000],USD[0.0042186439486290],USDT[0.0000000034152108] |
| 01736674 | ATLAS[569.8860000000000000],FTT[1.7986308000000000],OXY[99.9625580000000000],PORT[77.3791200000000000],STEP[0.0746400000000000],TRX[0.0000010000000000],USD[30.5438461518750000],USDT[0.0000001599026] |
| 01736677 | SOL[0.4200000000000000],USD[0.4462444035000000],XRP[0.7000000000000000] |
| 01736679 | AVAX[0.0000000026544000],FTT[0.0000336036621288],SHIB[0.0000000743200000],USD[0.0000000102586448],USDT[78.0583474841754640] |
| 01736681 | FTT[5.0000000000000000],USD[800.0000000000000000] |
| 01736684 | FTT[0.0000000043728592],USD[600.0000000008232489] |
| 01736688 | SHIB[241723.2976022500000000],USD[0.5868831800000000] |
| 01736692 | AZABULL[0.0036000000000000],BNB[0.0000000029430652],BNBBULL[0.0070000000000000],ETH[0.0003773928729012],ETHBULL[0.0064000000000000],ETHW[0.0003570744495702],LTCBULL[1170.0000000000000000],MATIC[0.0386889500000000],MATICBULL[681.1000000001468000],MKRBULL[54.6000000000000000],SOL[0.0069030610000000],USD[745.5334301188423138],USDT[0.0000001484800053],XRPBULL[14700.0000000000000000] |
| 01736694 | USD[0.8906168262400000],USDT[0.0000001086186450] |
| 01736695 | BUSD[1.3204250500000000],ETH[0.0000000042230519],ETHW[0.0006446728025683],NFT[426999590592235625[1],USD[0.0000000093226111],USDT[0.0000000010010029] |
| 01736696 | BTC[0.0000018341200016],TRX[0.3800000000000000],USD[0.0000000024422216],USDT[0.0003017442636237] |
| 01736698 | BNB[0.3143264499678100],BTC[0.0240386893671300],ETH[0.6640923113577700],ETHBULL[40.0135000000000000],ETHW[0.3839706272392300],FTT[60.0604395501249139],LINK[0.0000000005930279],LUNA2[0.2570956083400000],LUNA2_LOCKED[0.5998897528200000],LUNC[55904.1471982635681600],MATICBEAR2021[5420000.000000000000000],SOL[21.4065267126232233],TRX[209.0000000000000000],USD[210.5284349940565074] |
| 01736703 | BRZ[5.0000000000000000],FTT[0.0000000013124894],USD[0.3598596290769400],USDT[0.1827606629300000] |
| 01736704 | TRX[0.9500000000000000],USDT[2.1010225730000000] |
| 01736706 | USD[0.0000000744715200],ETH[0.0000000032700000],GBP[0.0000347866471294],LINK[15.1691607900000000],LUNA2[1.8346124220000000],LUNA2_LOCKED[4.2807623180000000],LUNC[5.9100000000000000],SOL[0.0000005200000],USD[0.0000000700103540] |
| 01736708 | USD[0.1100336850000000] |
| 01736712 | AAVE[0.0084165705599589],ATOM[0.0365589778281606],FTM[0.1888040236308176],LTC[0.0090000000000000],LUNA2[0.0000000121022940],LUNA2_LOCKED[0.0000000282386860],LUNC[0.0026353000000000],OMG[0.4873058198020155],USD[8.5636102925496999],USDT[0.0095636895876115] |
| 01736714 | TRX[0.9500000000000000],USD[0.0000000066820128],USDT[0.0000000061197928] |
| 01736719 | FTT[100.0923400000000000],IMX[0.0281154200000000],SOL[0.0086981200000000],TRX[0.0000110000000000],USD[1.7417881597500000],USDT[4316.4133941387500000] |
| 01736722 | ATLAS[814.3760000000000000],CRO[829.8340000000000000],FTM[7.9984000000000000],FTT[0.1737020045800000],POLIS[87.1825600000000000],SOL[0.8534290800000000],USD[7.0578932840000000] |
| 01736723 | FTT[0.0050808074963950],USD[16.1075105636362209] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01736724 | BOBA[256.100000000000000000],DOT[710.525900000000000000],USD[8608.161399066900000000],USDT[6423.447560000000000000] |
| 01736725 | ETH[0.000300007578270000],ETHW[0.000300007578270000],TRX[0.007470000000000000] |
| 01736729 | NFT (424881576970385715)[1],TRX[0.012422000000000000],USD[181.267594002515016800000000000],USDT[3.137399428508501] |
| 01736732 | USD[2.065222365500000000],USDT[0.000000009726789] |
| 01736734 | BULL[0.000304234000000],USD[50.123404895025000],USDT[30.847389136000000000],XRP[194.727540000000000000] |
| 01736739 | APE[0.000000010000000000],CEL[0.130200000000000000],DAI[0.040954660000000000],DOT[0.003487020000000000],ETH[0.000000015000000000],ETHW[0.001715400000000000],FTT[150.900025000000000000],HKD[5.557771150000000000],LTC[0.001617600000000000],PEOPLE[1.980210600000000000],SRM[0.004150000000000000],TRX[0.001490000000000000],USD[0.000316837563021],USDT[0.010000004480600200] |
| 01736744 | AKRO[1.000000000000000000],BUSD[13962.661523290000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.026978034214158300],USDT[0.000000004851282000] |
| 01736745 | ATLAS[0.000000004061400000],AUDIO[0.984092000000000000],BULL[0.000000001820000000],ENS[13.988271460000000000],FTM[1.981376000000000000],FTT[3.019843020000000000],GARI[4.000000000000000000],RAY[0.000000006200800000],SAND[1.994180000000000000],SHIB[90000.000000000000000000],SLRS[0.000000097950000],SOL[0.536631260000000000],SPELL[107.788400000000000000],SUN[0.000800000000000000],USD[0.452989456671964700],XRP[0.996702000000000000] |
| 01736746 | ATLAS[2059.701783116482400],FIDA[3.997340000000000000],FTT[0.000000009739180000],LOOKS[0.995060000000000000],RAY[14.997150000000000000],USD[98.093452060365945000] |
| 01736749 | USD[0.000250818569434436],USDT[0.000000081255356] |
| 01736752 | FTT[3.914707057129691],OXY[190.000000000000000000],USD[0.015898765564103300],USDT[0.000000005000000000] |
| 01736754 | ATLAS[149.971500000000000000],TRX[0.000010000000000],USD[1.055095985667500000],USDT[0.000000071529558] |
| 01736755 | TRX[0.000010000000000],USD[0.000000007416076800],USDT[0.000000006377528] |
| 01736756 | EUR[0.000000004995750],FTM[0.000000002500000000],GALA[0.000000015395184],USD[0.584861301123126600] |
| 01736766 | USD[0.000000009108509000],USDT[0.000000001493056] |
| 01736768 | BAO[2.000000000000000000],DENT[1.000000000000000000],DYDX[0.001581290000000000],ETH[0.000000140000000000],ETHW[0.000000140000000000],FTT[0.004598810000000000],HOLY[1.057227680000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],SHIB[470.748253740000000000],SOL[4.042799710000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[8074.858254610000000000],USDC[100.000000000000000000],USTC[0.000000007727096] |
| 01736769 | ATLAS[17468.160000000000000000],CRO[519.896000000000000000],FTT[0.000000029585600],LUNA2[2.436145622000000000],LUNA2_LOCKED[5.684339784000000000],POLIS[300.298000000000000000],SRM[91.979800000000000000],USD[0.737881846610418800],USDT[0.000000093000107] |
| 01736770 | ATLAS[450.000000000000000000],USD[0.338338658500000000],USDT[0.000000080845540] |
| 01736772 | TRX[0.000000100000000],USD[25.000000000000000000] |
| 01736787 | AUDIO[220.000000000000000000],BTC[20.183094534500000],ETH[0.155893800000000000],ETHW[0.008938800000000000],EUR[168.097186933486706],GALFAN[1.500000000000000000],LUNA2[2.259506796000000],LUNA2_LOCKED[5.272182524000000000],LUNC[7.278750000000000000],ROOK[2.382000000000000000],SLP[8930.000000000000000000],USD[0.969951376782635],USTC[0.000000004113263] |
| 01736788 | BTC[0.000000004000000000],USD[0.004535725785735] |
| 01736789 | SOL[0.000000048000000],USD[-0.000024398573310],USDT[0.000003596193982] |
| 01736790 | USD[30.000000000000000] |
| 01736805 | FTM[0.118600000000000000],USD[-0.019454417068033],USDT[0.000000010691962],XPLA[9.986500000000000000] |
| 01736808 | AUD[0.000558009735227],AURY[0.000000690000000],BNB[0.172320030000000000],BTC[0.006545081527288],ETH[0.085073820000000000],ETHW[0.085073820000000000],USD[-22.037753394462694],USDT[0.000000046719010] |
| 01736812 | BTC[0.000000034602500],FTT[0.010905648004688],SOL[0.000000096598860],USD[0.906001438766409],USDT[0.000000016622676] |
| 01736814 | BNB[0.000000007884940],BTC[0.000400041600000],ETH[1.008430560000000000],ETHW[0.374000000000000000],FTT[0.000000010000000000],USD[0.019245897521026],USDT[0.000000184108686] |
| 01736816 | ATLAS[1210.000000000000000000],AVAX[4.700000000000000000],EUR[0.519843260000000000],USD[0.586822133887197] |
| 01736817 | AAVE[0.000000280000000000],BNB[0.000008500000000000],CRO[0.004743136545000],DOGE[0.000445300000000000],LUNA2[0.092215131590000],LUNA2_LOCKED[0.215168604000000],LUNC[2008.039051280000000],SLP[0.008000000000000000],TRX[0.000010000000000],USD[0.035848953440442660],USDT[0.000000099507740] |
| 01736818 | BTC[0.000000039200000],CRO[7.871533560000000],ETH[0.038221792518038],ETHW[0.000019580000000],EUR[0.050000000000000000],FTT[0.000000024804460],LUNA2[0.003415425590000],LUNA2_LOCKED[0.007969326376000],PAXG[0.000094290000000000],SOL[0.007219000000000000],STSOL[1.660071160000000000],TRX[0.513710000000000000],USD[0.094065449995680],USDT[3358.686039302466250],USTC[0.483470000000000000] |
| 01736822 | USD[26.226257003700000] |
| 01736823 | ATLAS[640.000000000000000000],EUR[0.000000037670232],MANA[44.500394660000000],USD[4.844379417946552] |
| 01736831 | ATLAS[670.000000000000000000],COPE[0.994300000000000000],KIN[9846.100000000000000],OXY[0.995250000000000000],SRM[20.996010000000000000],TRX[0.000001000000000],USD[2.583331118670000],USDT[0.006632000000000000] |
| 01736832 | USD[0.000000079700000] |
| 01736842 | BTC[0.097332510000000],ETH[9.548000000000000000],USD[0.252899510654678],USDT[0.000000104642658] |
| 01736843 | TRX[0.000778000000000],USD[0.000000023754337411],USDT[0.000000096435389] |
| 01736844 | ETH[0.003311590000000000],ETHW[0.003311597653629],FTT[0.047100000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000000],TRX[1.000001000000000],USD[25.000000000000000000],USDT[204.978000006718067] |
| 01736853 | BTC[0.000000004823308],FTM[0.000000038128845],RUNE[0.000000066354255],SNX[0.000000002559104],USD[0.000000726683290],USDT[0.000000198639866],XRP[0.000000001871885] |
| 01736862 | BNB[0.000384700000000],SOL[0.010000080599891],TRX[0.000009000000000],USD[1.261036332651115],USDT[0.023520112403193] |
| 01736863 | AVAX[0.030000000000000],LUNA2[0.227985396100000],LUNA2_LOCKED[0.531965924300000],LUNC[4964.430000000000000],USD[0.000016334723449],USDT[0.000000067615844] |
| 01736867 | NFT (445366073656549350)[1],NFT (465601769097593837)[1],UNI[0.000000094089736],USD[0.091449714231384],USDT[0.093762580610264] |
| 01736868 | TRX[0.000010000000000],USD[25.000000000000000] |
| 01736872 | EUR[0.000000190140046],FTT[0.000000060320113],USD[0.000000089326318] |
| 01736874 | ATLAS[5999.000000000000000],DFL[1280.000000000000000],DYDX[32.294072000000000],FTT[20.000000000000000],IMX[90.295174000000000],POLIS[105.986000000000000000],TRX[0.000020000000000],USD[352.724441381679063 9],USDT[0.000000013477910] |
| 01736882 | BTC[0.010000000000000],EDEN[0.000000100000000],FTT[0.069980000000000],GENE[0.011325000000000000],LUNC[0.000001000000000],RAY[0.309564000000000000],SOL[0.008409920000000000],SRM[1.753872340000000000],SRM_LOCKED[10.606127660000000],TRX[0.000010000000000],USD[15.809636519822695B],USDT[0.000000035467159] |
| 01736885 | MANA[0.000000008513022G],USD[0.000000004532] |
| 01736887 | ATLAS[103.388269280000000],FTT[3.358873910000000],KIN[8982.900000000000000],MNGO[69.189169570000000],OXY[4.258857040000000],TRX[0.000020000000000],USD[9.771930363627499z],USDT[0.000000006168786] |
| 01736895 | USD[0.000000009605957],USDT[0.000000018774567] |
| 01736896 | NFT (384338801384233556)[1],USD[1.197301080000000],XRP[5.000000000000000] |
| 01736897 | BTC[0.000051100000000],ETH[0.000500000000000],SOL[0.002400000000000],TRX[0.000072000000000],USD[0.000000009968950],USDC[33733.477588710000000],USDT[1470.903965969466958] |
| 01736899 | AXS[4.466241220000000],BNB[0.337880980000000],BTC[0.007415463413820B],DOGE[750.302991100000000],ENJ[122.567270900000000],ETH[0.025591680000000],ETHW[0.025591680000000],FTT[13.281987850000000],MANA[157.928371940000000],SRM[21.659229680000000],USD[0.002869778784426] |
| 01736901 | IMX[0.053560000000000],USD[0.000000006468712] |
| 01736903 | USD[0.000001000000000],USD[0.000000019429465],USDT[0.000000041761260] |
| 01736910 | BTC[0.000006540000000],LOOKS[0.000000074000000],POLIS[0.002400000000000],SOL[0.000000073827324],USD[0.000062007979868],USDT[0.000000103138964] |
| 01736917 | BNB[0.000000010000000],ETH[0.000000100000000],FTT[0.000000075548975],SOL[0.000000100000000],USD[3.355050526374592],USDT[0.012501423997809] |
| 01736919 | LTC[0.005047420000000],SOL[0.032608664367076] |
| 01736920 | AVAX[0.000000010000000],BNB[0.002338050000000],CRO[0.800000000000000],ETH[0.000281790000000],ETHW[0.000354381721547],FTM[0.303432880000000],FTT[30.593880000000000],LTC[0.004638800000000],NFT (414454595405677805)[1],NFT (415513266801804305)[1],NFT (444805322570481523)[1],NFT (470010279046404423)[1],NFT (485861921066340137)[1],NFT (538034554990941759)[1],NFT (545512070987800691)[1],SOL[0.009928000000000],TRX[0.775779000000000],USD[242.515527850150000000000000],USDT[0.752999174000000],XRP[1339.739200000000000] |
| 01736922 | FTT[0.012236615540000],USD[2.399584477100000] |
| 01736923 | AURY[0.000000100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01736934 | USDT[0.000468103982247 5] |
| 01736936 | USD[0.000000050000000] |
| 01736938 | BNB[0.00000006188822 3],BTC[0.000000012929000 0],ETH[0.0000000020000000 0],EUR[0.092266806335953 4],FTT[0.011428882081255 1],MATIC[0.00004210000000 0],SHIB[0.000000005480000 00],USD[0.866789352858911 2],USDT[0.505793234169602 4],XRP[0.4128360000000 00] |
| 01736939 | HNT[71.43817259000000 00],USD[0.0000001974298439] |
| 01736940 | ANC[16.000000000000000 0],ATLAS[0.00000000339448 20],BTC[0.0000003064060 00],ETH[0.000000005000000 0],ETHW[0.0000176200000 00],GMT[0.46000000000000 00],GST[0.02000039000000 00],LUNA2[0.000000004000000 0],LUNA2_LOCKED[7.55595987600000 00],NFT (51486371196431482215),USD[0.0000000225450080 7],USDT[632.20581048557583 82],USTC[0.49600000000000 00] |
| 01736943 | ALCX[0.00000000480670 00],ATLAS[0.000000034325391],AURY[0.00000001080923],BICO[0.000000051408788],BNB[0.000000094784260],DFL[0.000000000707711],DOGE[0.000000034541181],DYDX[0.000000061255695],FTT[0.000000009653230 3],GRT[0.000000066034144],MATIC[0.000000071518118],POLIS[0.000000006827937 5],SAND[0.0000000043984912],SLP[0.00000000833592 95],SOL[0.000000000294244],USD[0.0000000072928457],USDT[0.000003709261693] |
| 01736946 | APT[0.715400000000000 0],CHZ[5.62000000000000 00],USD[0.000000110795247],USDT[0559.521779151953 7759] |
| 01736950 | GBP[4.59336092000000 00] |
| 01736956 | USD[0.0000006869505 0],XRP[89046.37651709144 25153] |
| 01736958 | BTC[0.00930000000000 00],ETH[0.1460000000000 000],ETHW[0.1460000000 000000],EUR[1.99423321000000 00],FTT[3.7000000000000000 0],SRM[14.33669901000000 00],SRM_LOCKED[0.275581950000000 0],USD[4.70681825077598 36],USDT[121.66000000000 00000] |
| 01736960 | AURY[0.000000010000000 0],SOL[0.000000019372000],USD[0.0479210408750000] |
| 01736965 | USD[0.000235405268478],USDT[0.000000094150600] |
| 01736970 | USD[0.00000007492939 8],USDT[0.000004460086528] |
| 01736974 | BNB[0.089982900000000 0],BTC[0.002199582000000 0],ETH[0.046989740000000 0],ETHW[0.046989740000000 0],FTM[37.99278000000000 00],FTT[0.899829000000000 0],SOL[1.07977580000000 00],USD[3.33615687600000 00] |
| 01736975 | TRX[0.000010000000000],USD[62.89377751871127 92],USDT[0.000000144872872] |
| 01736979 | BTC[0.00000007478695 0],FTT[0.000000022811229],SRM[4.17468320000000 00],SRM_LOCKED[53.1965216900000000],USD[27.83796020916157 75],USDT[0.0000000105866800] |
| 01736980 | USDT[0.224958035000000 00] |
| 01736987 | EUR[2.00000000000000 00],FTT[0.0250865144259124],USD[1.16554403092000 00],USDT[5.75000000000000 00] |
| 01736988 | AAVE[0.000000071735898],BADGER[0.000000020859634],BNB[0.000000100000000],BTC[0.000000004185439],DYDX[0.000000036818026],ENS[0.000000002094682],ETH[0.0000001548017 41],EUR[0.000000030362999],FTM[0.000000121766941],MATIC[0.000000054131991],ROOK[0.000000024107456],SNX[0.000000006224507 1],SOL[-0.0000000018800000],USD[0.00000003448724 4],USDT[0.0000000183855 22],ZRX[0.000000003425769 6] |
| 01736990 | ADABULL[31.000204969650000 0],ALEPH[0.98768000000000 00],ALGO[36.000000000000000 0],ATOM[21.600000000000000 0],ATOMBULL[189500.79415000000000 0],BICO[0.0032000000000000],BTC[0.000552000000000],COMP[0.000010245000000],DOGE[0.000278800000000],ETH[0.0000001000000000],FTT M[0.1860000000000000],FTT[88.20000000000000000 00],LNK[0.00077300000000 00],MATICBULL[23460.1173150000000 00],OXY[0.879004000000000 0],RAY[0.251950000000000 0],SHIB[499.50000000000000 00],SOL[0.003580980000000 0],STG[797.00000000000000 00],TRX[0.000002000000000],UNI[0.003450000000000],USD[4281.91809325840 68305000000000000],USDT[2.04063500816888 851],XRP[0.7500000000000000],YFI[0.0002900000000000] |
| 01736993 | USD[1.4046080250000000],USDT[0.000000046113403] |
| 01736998 | USD[0.0549139000000000] |
| 01737005 | FTT[0.000000010000000],LUNA2_LOCKED[39.153119360000000 0],SOL[0.199778400000000 0],TRX[0.000780000000000 0],USD[4.78009668503051 83],USDT[25.9391519066000000] |
| 01737007 | ETH[0.000000093121166],FTT[0.0000000016273000],SRM[0.000000037950000],YGG[2801.18641988000000 00] |
| 01737012 | USD[0.0025260084000000] |
| 01737013 | EUR[0.009586700000000],USD[0.0027765434980606] |
| 01737021 | FTT[0.382757675183400 0],TRX[0.000026000000000],USD[0.000000035111605],USDT[0.000000096237084] |
| 01737022 | ETH[0.000142100000000],ETHW[0.000142100000000],TRX[0.000794000000000],USDT[0.000066560000000] |
| 01737024 | RUNE[1.00278011000000 00],TRX[0.000060000000000],USD[24.83415002000000 00],USDT[208.77881675000000 00] |
| 01737025 | ATLAS[0.210000000000000 0],POLIS[0.0978400000000000],TRX[0.000010000000000],USD[0.877705441500000 0],USDT[0.0893100000000000] |
| 01737028 | ATLAS[26479.79911300000000 0],AURY[123.84552473000000 00],FTT[10.20496522081674 0],IMX[213.29185000000000 0],LOOKS[402.00000000000000 00],SOL[0.000000042556729],USD[0.847481454899514 8],USDT[0.0000000072570972] |
| 01737029 | LUNA2[0.0000002012793 40],LUNA2_LOCKED[0.00000004696517 93],LUNC[0.0043829000000000],USD[101.25358726610631 90] |
| 01737030 | ATLAS[300.00000000000000 00],ATOM[0.0980620000000000],BCH[0.000841540000000],DOGE[883.00000000000000 00],ETH[0.0768609700000000],ETHW[0.0768609700000000],MANA[0.0614638000000000],SHIB[11911.24000000000000 0],USD[3.61433089661572 66],USDT[78.82624010629282 00] |
| 01737031 | ALICE[0.000000049555536],ATLAS[1200.63196856000000 0],POLIS[30.112545800000000 0],TRX[0.000010000000000],USD[0.000000066743209] |
| 01737032 | USD[0.000000660605 0298],USDT[0.000001441162 5726] |
| 01737037 | BOBA[2.000000000000000 0],SLRS[90.98180000000000 00],TRX[0.000010000000000],USD[106.10432650211493 7] |
| 01737038 | BAO[1.000000000000000 0],BF_POINT[100.00000000000000 00],FIDA[1.000000000000000 0],GBP[0.000328862935785 5],KIN[1.000000000000000 0] |
| 01737040 | USD[25.000000000000000 0] |
| 01737047 | BTC[0.000049331878600 0],ETH[0.0045000000000000],NFT (40886530092720796 5),NFT (44466586961647244 2)[1],USD[0.301588869143558 9],USDT[0.6853554341120431] |
| 01737048 | BTC[0.000000045984000],USDT[0.000000000828678] |
| 01737054 | MNGO[0.000000092600700],USD[0.000000058922682],USDT[0.0000000095270572] |
| 01737061 | USD[5.00000000000000 00] |
| 01737062 | ATLAS[38.235490760000000 0],AUD[400.000658736252599],BTC[0.004367110000000 0],FTT[1.1693064200000000] |
| 01737063 | USD[0.0110144717100000] |
| 01737064 | ATLAS[1099.79100000000000 00],USD[2.1286700075956000],USDT[0.000000042788644] |
| 01737068 | ETH[0.000000046434516],LUNC[0.000000016644400],TRX[0.108972000000000],USD[1.86923867619505 8],USDT[0.000000056923348],XRP[0.5957370000000000] |
| 01737070 | USD[25.000000000000000 0] |
| 01737072 | SOL[0.000000052019616],USD[0.005416134894963 4],USDT[-0.0049124697239447] |
| 01737078 | TRX[0.000010000000000] |
| 01737081 | BTC[0.000000091982500],ETH[0.0000105300000000],FTT[0.000000032609442],USD[182.68343489217488 67000000000],USDT[0.000000026773352] |
| 01737082 | AVAX[0.096620000000000 0],BUSD[973.258397490000000 0],COMP[0.000074587000000],CRV[0.990690000000000 0],ETH[0.0009937300000000],ETHW[0.0009937300000000],FTM[0.9865100000000000],FTT[0.0288880000000000],SOL[0.0096200000000000],TRX[0.000069000000000],USD[0.000000186504194],USDT[0.2457077263947953] |
| 01737086 | B[6.320896763100 3545],USD[0.000000006484116 0] |
| 01737095 | AKRO[2.000000000000000 0],BAO[21.00000000000000 000],BF_POINT[200.00000000000000 00],CRO[0.163491650000000],ETH[0.022098427561925 2],KIN[4910.31902895000000 00],MATIC[0.0028753000000000],RSR[2.0000000000000000],SAND[0.000109750000000],SOL[0.0000092164356 08],TRX[0.069823020000000 00],UBXT[1.0000000000000000 00],USDT[0.00189940192916 68] |
| 01737098 | USD[0.0018800500000000] |
| 01737106 | ATLAS[1.851136018000000 0],BNB[0.0000008738901 0],FTT[0.000000133600000],POLIS[0.000000004155648],SPELL[0.000000034000000],TRX[0.000010000000000],USD[0.000002187036139 8],USDT[0.0212288395479644] |
| 01737111 | FTT[119.46184562000000 00],SOL[82.260262920000000 0],SRM[939.60977500000000 00],USD[44.43835116398750 00] |
| 01737112 | ATLAS[0.009620000000527 4208],FTT[0.0000000074411 2215],USD[0.000000018641705],USDT[0.0000000039045700] |
| 01737114 | EDEN[0.000000010892000],EUR[0.000006212045747 2],NFT (55557078382261424 206)[1],XRP[0.0000000004107120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01737116 | DENT[86.302000000000000],MNGO[9.875800000000000],TRX[0.000050407640000],USD[0.000650407640000],USDT[0.000000088813240] |
| 01737118 | AXRO[2.000000000000000],BAO[3.000000000000000],BF_POINT[300.000000000000000],DENT[4.000000000000000],GBP[0.000000016091004],KIN[4.000000000000000],LINK[0.000000091822544],RSR[1.000000000000000],SOL[0.000164170000000],UBXT[2.000000000000000],USD[0.000151739646639],USDT[0.000000001184169 73] |
| 01737119 | 1INCH[1.993350000000000],AAVE[0.089605579000000],AGLD[0.089789780000000],AKRO[4418.194758700000000],ALICE[0.891929750000000],ALPHA[164.896907900000000],AUDIO[8.974175200000000],AXS[0.899395990000000],BADGER[0.123189488000000],BAL[5.895779264000000],BAND[0.595804040000000],BAT[12.8979 3770000000000],BCH[0.008946098800000],BNB[0.106119155582035],BNT[5.174022600000000],BOBA[1.997379600000000],BTC[0.008697083690000],CHR[16.681883000000000],CHZ[69.466510000000000],CLV[0.184619500000000],COMP[0.470585834730000],CRV[10.970067400000000],CVC[8.917 0080000000000],DENT[23377.684690000000000],DODO[125.223098830000000],DOGE[13.291191900000000],ENJ[10.947028000000000],ETH[0.016949669000000],ETHW[0.016949669000000],FTM[13.934074400000000],FTT[93.997769780000000],GRT[12.817717800000000],HNT[0.898128120000000],JST[718.459632000000000], KNC[0.390510830000000],LINA[29.599100000000000],LINK[1.293962560000000],LRC[10.899220200000000],LTC[0.109408625000000],MANA[9.940049300000000],MATIC[490.000000000000000],MKR[0.007976407700000],MTL[0.784477000000000],OMG[4.487888450000000],PERP[0.893921330000000],PUNDIX[0.654696780000 000],RAMP[8.706482300000000],REEF[96.800039000000000],REN[13.847424300000000],RSR[837.351229000000000],RUNE[0.989025410000000],SAND[10.936842100000000],SHIB[179388.240000000000000],SKL[11.544169100000000],SLP[88.322262000000000],SNX[0.985391850000000],SOL[0.158780675000000],SRM[44.984 9995000000000],STMX[49.160219000000000],STOR[21.001044390000000],SUN[0.001583427900000],SUSHI[8.465345900000000],SXP[0.966468095000000],TLM[10.543143100000000],TOMO[1.077091890000000],TRX[13.806780100000000],UNI[0.795920320000000],USD[10065.631262028103500100000 00000],WRX[8.944558000000000],XRP[14.805403900000000],YFI[0.007952367000000],ZRX[11.879517200000000] |
| 01737122 | BTC[0.006246120000000],ETH[0.014561570000000],ETHW[0.014561567067243],USD[4.091148835000000] |
| 01737126 | USD[0.036052487496000] |
| 01737127 | CEL[0.031762002194612],RSR[1.000000000000000],USD[0.000000118288985],USDT[0.000000008277674] |
| 01737129 | BTC[0.000000007160000],DENT[0.000000046768340],EUR[0.000000157701185],SOL[0.000000030913022],USD[0.000000115562048],USDT[0.000000115562048] |
| 01737134 | ETH[0.000817000000000],ETHW[0.000817029652867],USD[0.002911507620000] |
| 01737136 | USD[0.165654120000000] |
| 01737141 | USD[3.302277176157408] |
| 01737144 | ETH[5.046091540000000],TRX[0.000002000000000],USD[5.774866692000000],USDT[0.000000006397500] |
| 01737147 | USD[-0.010774185254453],USDT[0.012643070000000] |
| 01737151 | AVAX[0.000000007567990],AXS[10.682164201951810],BNB[0.280000001478504],BTC[0.000022600296840],DOGE[2766.302937600395710],DOT[0.000000002871650],ETH[0.001771823715700],FIDA[100.000000000000000],FTM[0.000000089538300],FTT[25.000000000000000],LINK[135.266062477742990],LUNA[20.01160369603 00000],LUNA2_LOCKED[0.207075290730000],LUNC[59079.009702551040280],MANA[108.557242250000000],MATIC[1588.476134260105700],NEAR[18.892936231],SHIB[10100000.000000000000000],SOL[25.315074600000000],USD[2.344000016842915],USDT[0.007655687648010] |
| 01737157 | ATLAS[6.581270000000000],BCH[0.000000144446500],BOBA[0.081546650000000],BTC[0.000000065387001],CHZ[47.109520000000000],DYDX[0.063762250000000],ETHW[0.000510940000000],FTT[0.000000010000000],LTC[0.000000070000000],POLIS[0.038347182350705,RSR[0.000000100000000],RUNE[0.000000100000000], SOL[-0.000000025128942],SPELL[93.312000000000000],STEP[0.083089789000000],TRX[0.000000085333857],USD[0.259977350784414] |
| 01737161 | AURY[0.000250000000000],FTM[1.000065000000000],FTT[157.380853000000000],USD[82.205207022494500],USDT[0.008365000000000],XRP[1870.511851000000000] |
| 01737162 | USD[0.294133922250000] |
| 01737164 | USDT[0.021052900500000] |
| 01737165 | USD[0.000000010281812],USDT[0.000000095238000] |
| 01737172 | BAO[4.000000000000000],DENT[1.000000000000000],DOGE[0.000000005134813],ETH[0.000000009300000],GBP[0.001875207134397],KIN[5.000000000000000],LUNA2[0.000207515325400],LUNA2_LOCKED[0.000484202425900],LUNC[4.518689027236224],SOL[0.000000016093604],TRX[1.000000000000000],USD[0.000006038 62895011] |
| 01737175 | TRX[0.000001000000000],USD[0.000000076088200],USDT[0.000000014545400] |
| 01737176 | BTC[0.000000022630000],FTT[0.000000080621888],LOOKS[0.000000068485000],LUNA2[0.069499852260000],LUNA2_LOCKED[0.016216621900000],SOL[0.000000058516120],USD[0.004508517234408],USDT[0.000000025000000],USTC[0.983804000000000] |
| 01737178 | POLIS[0.099601000000000],USD[0.027558307962500] |
| 01737180 | BTC[0.000000902733],GMT[0.921530000000000],SOL[0.080000000000000],USD[1.977680291868900],USDT[3.705989868638590] |
| 01737181 | BABA[0.785000000000000],BTC[0.000095176563040],ETH[0.033000000000000],ETHW[0.033000000000000],EUR[10.000000007618112],FTT[1.900000000000000],SOL[0.938220740000000],SRM[0.179885860000000],SRM_LOCKED[0.142043540000000],USD[-35.360493667139772300000000],USDT[0.000000225200889] |
| 01737182 | ATLAS[0.000000000855147] |
| 01737183 | AVAX[0.000000000000000],FTT[0.319498150000000],USD[0.000003038395520],USDT[1.971442005962415] |
| 01737184 | ATLAS[8960.000000000000000],FTT[4.000000000000000],TONCOIN[56.500000000000000],USD[0.190835877858000],USDT[0.007515600000000] |
| 01737186 | FTT[0.002329012872035],SOL[0.000000128153499],USD[0.000007524792227],USDT[0.189151302845894] |
| 01737189 | USD[0.651050387899280] |
| 01737190 | BTC[0.000000084550344],ETH[0.000000086026410],FTT[0.000000039987525],USD[0.002243221474624],USDT[0.000000003481812] |
| 01737191 | USD[5.000000000000000] |
| 01737193 | BNB[0.000000025429676],BTC[0.000000072298000],ETH[0.002887960000000],ETHW[0.002887960000000],SOL[0.004788050000000],TRX[0.000010000000000],USDT[1.037382521000000],USDT[1.545705567067524] |
| 01737197 | BTC[0.000000000000000],ETH[0.000000049224017],FTT[0.000000058574683],USD[0.000077753591910] |
| 01737199 | USDT[0.000217257737206] |
| 01737200 | BAL[0.000000010000000],BCH[0.000000076000000],BNB[0.000000080000000],BTC[0.000000076200000],COMP[0.000000030000000],FTT[18.158536393750260],SOL[0.000000050000000],UNI[0.000000050000000],USDT[1659.664556817799699] |
| 01737202 | USD[3.803598270000000] |
| 01737207 | DENT[1.000000000000000],FIDA[1.000000000000000],LINK[319.873654870000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.000000221217874],USDT[0.000000909907140] |
| 01737210 | ETH[0.000757290000000],ETHW[0.000757288162102],FTT[0.030991785746846],SOL[0.000000060565300],USD[0.579142899750000],USDT[1.030208735101929O] |
| 01737213 | USD[0.355042863235166],USDT[0.000000055983976] |
| 01737216 | LUNA2[0.743422570900000],LUNA2_LOCKED[1.734652665000000],LUNC[161881.830000000000000],USD[0.213483511570232S] |
| 01737218 | OXY[92.836321500000000],USDT[0.000000313689600] |
| 01737221 | EUR[0.000000013263920],USDT[105.777014800000000] |
| 01737222 | AUD[0.000000011845625O],CRO[0.000000012970679],DYDX[0.000178400000000],FTT[0.000006870000000],REEF[0.013188210000000000],RUNE[0.000036900000000],SOL[0.000000046022910],TRX[0.003563760000000] |
| 01737223 | FTT[780.000000000000000],SRM[9.760061930000000],SRM_LOCKED[113.359938070000000],USDT[3600.987609900000000] |
| 01737227 | ATLAS[790.000000000000000],BTC[0.032998083280000],ETH[0.417975672400000],ETHW[0.417975672400000],FTT[3.300000000000000],POLIS[21.900000000000000],SOL[6.929942867000000],USD[1.054868109685000] |
| 01737228 | CHF[0.000001576225866],SAND[96.131110685004706],TSLA[1.019750820000000],USD[2.981686990500000],XRP[0.000000551558660] |
| 01737230 | XTZBULL[1.000000000000000] |
| 01737231 | APT[0.014000000000000],ETH[0.000884210000000],TRX[0.000002000000000],USD[49.985127692815977200000000000],USDT[800.565251645555457] |
| 01737232 | CRO[570.000000000000000],USD[4.942917435000000] |
| 01737235 | ATLAS[30127.904014571172400],AVAX[0.050000000000000],FTT[0.064499111419428O],GALA[7.990000000000000],POLIS[140.026077962520000],SOL[0.000988700000000],USD[3.349351525125000O],USDT[0.009018801680159O] |
| 01737238 | ATLAS[0.667500000000000],USD[0.000000088007207],USDT[0.000000058183128] |
| 01737241 | ATLAS[100.000000000000000],TRX[0.000001000000000],USD[0.000000800038374],USDT[0.000000014416794] |
| 01737243 | BTC[1.586764796260410O],ETH[0.739895000000000],ETHW[0.739895000000000],USD[20019.392845214870112],USDT[0.000000102149560] |
| 01737247 | ATLAS[270.000000000000000],ENJ[9.000000000000000],OXY[0.000000001593446],REEF[1241.708063408061550],USD[1.057020121710000],USDT[0.000000168946320] |
| 01737252 | FRONT[1.000000000000000],SHIB[0.000000084466000] |
| 01737256 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01737257 | BNB[0.011695440000000000],BTC[0.056450460000000000],ETH[0.527412280000000000],ETHW[0.527190670000000000],SHIB[1303396.982610720000000000],SOL[2.207821930000000000],STEP[10.444715110000000000],USDT[914.292942200000000000] |
| 01737259 | MATIC[5.528140080000000000],USD[0.835200075340136] |
| 01737262 | AKRO[1.000000000000000000],KIN[3.000000000000000000],POLIS[12.296672610000000000],RSR[1.000000000000000000],STEP[944.951727890000000000],USD[0.004458446724614],USDT[0.000000068773355] |
| 01737266 | BNB[0.006774660000000000],USD[11.880524312792888],USDT[0.000000001835091] |
| 01737270 | DYDX[0.400000000000000000],NFT (464239899667507142)[1],TRX[0.000001000000000000],USD[0.896850858210000],USDT[0.000000130390172] |
| 01737274 | USDT[0.000068870779735] |
| 01737276 | DOGE[0.919720000000000000],EDEN[8.598765000000000000],FTT[0.095250000000000000],LUNA2[0.000000045680842],LUNA2_LOCKED[0.000001065886365],LUNC[0.009947100000000000],NFT (356812585533173940)[1],NFT (425984652952386156)[1],NFT (475011316397510926)[1],NFT (539654037774902386)[1],NFT (572642593094101440)[1],SOL[0.050000000.000000000000000000],USD[0.000000026344646.01] |
| 01737283 | 1INCH[1.000000000000000000],BEAR[732.602000000000000000],BULL[0.000548370000000000],USD[0.000000012592425.7],USDT[137.305844894074380] |
| 01737285 | FTT[0.115229760000000000],USDT[0.000000228173056] |
| 01737289 | ATLAS[43680.218400000000000000],AUDIO[1.000000000000000000],AVAX[0.004576908374673.3],ENS[258.404305930000000000],ETH[1000.558644990000000000],ETHW[0.000063964594622.1],FTT[300.000750000000000000],IMX[1549.507747500000000000],LUNA2[5.281261221000000000],LUNA2_LOCKED[12.329428500000000000],LUNC[1150005.7500000000000000],MSRM[0.003650000000000000],POLIS[1580.007900000000000000],SOL[69.003724900000000000],TRX[1.000000000000000000],USD[147587.955827781946000],USDT[0.007051647821.0516] |
| 01737291 | ALGOBULL[110263.12 0.000000000000000000],ATOMBULL[769.702340000000000000],BIT[13.997200000000000000],DOGEBULL[84.868761800000000000],EOSBULL[39119.2 38000000000000000],GRTBULL[45.790840000000000000],LINKBULL[98.453840000000000000],LTCBULL[209.000000000000000000],MATICBULL[96.324740000000000000],SLP[1259.74800 00000000000000],SXPBULL[4902.354000000000000000],THETABULL[6.054788000000000000],TRX[0.946631000000000000],USD[0.288517930000000000],USDT[0.000000105922280],VETBULL[99.582860000000000000],XLMBULL[106.478700000000000000],XRPBULL[16588.392000000000000000],XTZBULL[182.963400000000000000] |
| 01737292 | BOBA[0.084895000000000000],BTC[0.000000400000000000],ETH[0.000000004600000],TRX[0.000001000000000000],USD[0.000146711643987],USDT[0.000000036455519] |
| 01737293 | BTC[0.999750000000000000],GALA[89.982000000000000000],LUNA2[9.285051677000000000],LUNA2_LOCKED[21.665120580000000000],LUNC[2021839.551200000000000000],SOL[67.662971200000000000],USD[0.670748777500000] |
| 01737294 | COPE[26.995400000000000000],RSR[78.604796080000000000],SOL[0.018161340000000000],TRX[0.000002000000000000],USD[0.017023960320703.5],USDT[0.003611585393673] |
| 01737301 | USDT[0.000000037236319] |
| 01737303 | SOL[0.000000006158500],TRX[0.761842000000000000],USD[0.000000068750000] |
| 01737306 | USD[0.000107768088000],USDT[0.000000033502484] |
| 01737314 | USD[0.025741944476500000] |
| 01737315 | BAO[3.000000000000000000],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000024417703197.9],USDT[0.000000110177312.9] |
| 01737316 | 1INCH[0.000000009862674.4],FTT[0.005881324713605.7],SOL[0.000000069537717],SRM[0.000000100000000],USD[0.087253584770320.3],USDT[1.090712316855607.4] |
| 01737317 | BNB[0.000000010000000],USD[1.014474737675863.9] |
| 01737320 | USD[25.000000000000000] |
| 01737327 | DOGE[0.238570700000000000],USD[0.000000184074494],USDT[0.000000061550480] |
| 01737330 | BTC[-0.000014980419452.1],USD[0.234096034401401],USDT[0.000000053201500],XRP[0.748377881268365] |
| 01737344 | FTT[0.000000005659373.8],USD[0.790146516099779.6],USDT[0.000000056406342] |
| 01737345 | BUSD[20.000000000000000000],USD[0.000381638300000],LUNA2[0.040051906660000],LUNA2_LOCKED[0.093454448700000],LUNC[8721.387000000000000000],TUSD[250.000000000000000000],USD[18925.357180773601975900000000],USDC[50.000000000000000000],USDP[250.000000000000000000],WRX[0.730000000000000] |
| 01737348 | ALPHA[0.000009130000000],ATLAS[1922.101167304581221.6],MNGO[0.225315458572576.0],USDT[0.000000069110141] |
| 01737359 | LUNA2[0.000000318917697],LUNA2_LOCKED[0.000000074414129.3],LUNC[0.006944500000000000],USDT[0.000000001362820] |
| 01737359 | AKRO[6.000000000000000000],ALCX[0.000000533738195.8],ALGO[0.000180382500000],ATLAS[0.605413032986044487],AUDIO[0.000270911612001.6],BAO[27.000000000000000000],BF_POINT[200.000000000000000000],DENT[1.000000000000000000],DOGE[0.002497700586375.6],EUR[0.001808586139002.9],FTM[0.000188318754574.4],FTT[0.000009307730000.6],GALA[0.143891424000000],KIN[0.000000100000000],LRC[0.000000085420940],MANA[0.015733370000000],MNGO[0.000000088915390],RAMP[0.003775732917497],RAY[0.000061704458084],RSR[0.002281273215000],RUNE[0.008381925408524],SECO[0.000000019450000],SHIB[445.821778542716705.1],SNY[0.000430161420000],SOL[0.000000001372540],SRM[0.000169329916540],STARSI[0.002246740000000],STEP[0.000333669000000],UBXT[4.007601091534705.8],USDT[0.000001200000000],WAVES[0.000490016488595],XRP[0.000000080859560] |
| 01737364 | ADABULL[3.343665702100188.5],ALICE[0.000000000229541],BRZ[0.000000050000000],BTC[0.000000008059560] |
| 01737365 | DOT[31.700000000000000000],FTT[0.088863735778541.6],HNT[20.000000000000000000],TRX[0.000000001000000],USD[-117.654772345581820700000000000],USD[0.004600199868061],XRP[0.000000053717913] |
| 01737371 | FTT[7.232702400000000000],MNGO[3112.946863968800000000],STEP[48.945480212800000000],TRX[0.000001000000000],USD[5766112058463344],USDT[0.000000052123314] |
| 01737374 | ADABULL[0.000000022300000],AVAX[0.000000035922106],BTC[0.000000065500000],ETH[-0.000000019000000],FTT[34.893482537463210],LTC[0.000000030000000],SOL[0.000000005000000],USD[1185.064471834745629900000000],USDT[0.004740986185727.6] |
| 01737375 | BTC[0.000000009000000],ETH[0.000000002000000],LUNA2[0.000000033745300],LUNA2_LOCKED[0.629152380000000],USD[0.000000032117260.0],USDT[0.085208461647516.4] |
| 01737380 | ATLAS[14730.000000000000000000],BTC[0.000000079075787],ORV[100.000000000000000000],DOGE[0.000000013211659],DYDX[11.900000000000000000],FTT[244.940831288129223],LUNA2[0.066300162630000],LUNA2_LOCKED[0.015470037942000],LUNC[0.000000100000000],NFT (360623139326239301)[1],POLIS[243.000000000000000000],SOL[10.000000000000000000],TRX[0.000000031945317],UBXT[1000.000000000000000000],USD[0.066108990955210.4],USDT[0.000000032601236] |
| 01737380 | TRX[0.000001000000000],USD[0.000000076887580],USDT[0.000000005976768] |
| 01737382 | USD[0.000000008483986.8],BUSD[377.368237410000000],USD[0.000000068363335],USD[0.000000001796252],USDT[0.000000068604072] |
| 01737383 | FTT[0.000000033034000],USD[0.136813363409257.5] |
| 01737385 | ATLAS[1.927565880000000],ETH[0.000510000000000],ETHW[0.000510000000000],FTT[0.039749730000000],USD[0.007353011249503.7],USDT[0.000000023530000] |
| 01737392 | USD[0.000000011421994.9],USDT[0.000000038600000] |
| 01737394 | FTT[0.027243295325701.0],GRT[0.000000100000000],IMX[274.288580000000000000],LUNA2[0.000000031122546.4],LUNA2_LOCKED[0.000000726192749],USD[0.003868801375193.4],USDC[1.000000000000000000],USDT[0.000000081485058] |
| 01737401 | ALGOBULL[0.000000070170000],USD[0.000000077889094],USDT[0.000000003740874.1],XRPBULL[0.000000021897356] |
| 01737402 | BF_POINT[300.000000000000000000],USD[51.723517531445083.6],USDT[2.130991835430436.9] |
| 01737405 | AXS[0.000011501426165.4],ETH[0.000000036564800],SOL[0.380031530374190],USD[0.000307990000000],XRP[1.011924715641000.0] |
| 01737406 | ETH[0.000000043196201],ETHW[0.000000050352593],GALA[0.000000056939400],GBP[0.000004603183194.2],MATIC[0.000000009033600],SOL[24.105312047764906.7],USD[0.910673826324390.4] |
| 01737407 | ATLAS[1340.000000000000000000],OXY[42.842916170000000],USD[0.000026514093460.4],USDT[0.000000077081494] |
| 01737408 | USD[0.089027146725000],USDT[0.043427800000000] |
| 01737409 | SOL[2.500000000000000000],USD[37.257565675244000.0] |
| 01737415 | ATLAS[126036.242000000000000000],LUNA2[18.224352470000000],LUNA2_LOCKED[42.523489100000000],LUNC[3968391.120000000000000000],USD[0.081425635818730.0] |
| 01737416 | USD[0.556517293111110.9] |
| 01737418 | ATLAS[7939.910000000000000000],TRX[0.000001000000000],USD[0.001855351000000] |
| 01737421 | ALGO[0.282056659073781.6],AVAX[0.077482467088697.7],AXS[0.000000071343005],BNB[0.001896806931524.7],BTC[0.000069843063776],BUSD[111.000000000000000000],CEL[0.023714578580782],DAI[0.873879890396894],ETH[0.000489094917197],ETHW[0.000023308027310.0],FTT[55.092250000000000000],LTC[0.000000087500000],MATIC[0.582801227722985.5],NEAR[0.003764910000000],NFT (352909170160008008)[1],NFT (369778038766579686)[1],NFT (529925058984234307)[1],NFT (573297732653088842)[1],SOL[0.726992953319661.0],SRM[3.870235100000000.0],SRM_LOCKED[5.612976490000000],TRX[0.004315000000000],USD[12519.173174046188709],USDT[0.000000000683928.00],WBTC[0.000811196218944142],XRP[5.259231279362192.2] |
| 01737422 | APT[5.000000000000000000],BCH[0.400000000000000],BICO[10.000000000000000],BTC[0.000187710000000],CHZ[750.000000000000000],DENT[45561.541629680000000],DFL[1150.000000000000000],ETH[0.271358280000000],ETHW[0.271408280000000],GODS[20.000000000000000],IMX[25.115546200000000],KNC[11.643915787610759660000000000],LINK[0.000000000000000],LUNA2[0.885404348800000],LUNA2_LOCKED[1.599276814000000],MATIC[50.000000000000000],PTU[70.000000000000000],RAY[50.061728500000000],REN[50.000000000000000],SPELL[22500.000000000000000],TRX[1105.512961732682000],USD[152.604326354940148],USDC[232.061752010300000000],USDT[0.000000036937840] |
| 01737423 | AKRO[1.000000000000000000],FTT[1.476760820000000],USDT[0.000000575409992] |
| 01737427 | SXP[34.993200000000000000],TRX[0.000001000000000],USD[0.001999059040000] |
| 01737432 | USD[25.000000000000000] |
| 01737434 | BTC[0.009000000000000],USD[12823.768401166332403100000000],USDT[0.000000016476576768] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01737435 | ETH[0.0005317769500000],ETHW[0.000531776950000],TRX[0.7046280000000000],USDT[0.0106787599125000],USDT[0.0075992384287058] |
| 01737436 | TRX[0.0000010000000000],USD[0.0000000051102131],USDT[0.0000000084109218] |
| 01737437 | FTT[35.1171560700000000],USDT[1.3644000000000000] |
| 01737440 | AVAX[3.7000000000000000],ETH[0.0009740000000000],ETHW[0.0009740000000000],LUNA2[0.0813875942500000],LUNA2_LOCKED[0.1899043866000000],LUNC[17722.3200000000000000],SOL[2.3195360000000000],USD[183.1985289402243284],USDT[0.0000000079172044] |
| 01737441 | DOGE[0.0000000061032400],MATIC[0.0100000000000000],SOL[0.0000000079094400],TRX[0.0000000089000000] |
| 01737445 | USD[25.0000000000000000] |
| 01737449 | USD[25.0000000000000000] |
| 01737451 | BTC[0.0000000041049760],EUR[0.0000000004692008],FTT[0.0835271178373522],KSHIB[0.0000000054832000],LINK[0.0000000077781872],SOL[0.0000000038350852],USD[0.0028243307888897],USDT[0.0000000060275654] |
| 01737452 | BTC[0.0000000097780900],ETH[0.0000000034880000],ETHW[1.4062480834880000],EUR[0.0000000045640354],FTT[7.3000000000000000],USD[0.0014399537205906],USDT[0.0000054971967935] |
| 01737453 | USD[0.0091369626379002],USDT[0.0000000046735440] |
| 01737455 | FTT[0.6000000000000000],LUNA2[2.2012333210000000],LUNA2_LOCKED[5.1362110810000000],LUNC[479323.1900000000000000],USD[6.1674989819356886] |
| 01737456 | SLRS[4.9833015900000000],TRX[0.0002400000000000],USD[0.0000000112974250],USDT[0.0000000016066560] |
| 01737459 | KNC[446.2569820702822632],USD[0.0020964325587461],USDT[4290.9179464893953655] |
| 01737467 | IMX[0.0410422200000000],TRX[0.0007770000000000],USD[0.0042388046198869],USDT[0.0000000017859555] |
| 01737472 | ETH[-0.0255599938061530],ETHW[-0.0253993207176356],NFT[289757446291625783][1],NFT[431241755871726918][1],SOL[-0.0032090219045653],USD[0.1227452471250000],USDT[202.5040563805000000],XRP[0.3040830000000000] |
| 01737473 | FIDA[9.9980000000000000],KIN[69986.0000000000000000],MNGO[139.9720000000000000],OXY[24.9950000000000000],RAY[8.6905237000000000],TRX[0.0000010000000000],USDT[0.0000000042105448] |
| 01737475 | DOGE[0.1452800000000000],FTT[150.8328205000000000],USD[-0.0083916920000000] |
| 01737476 | NFT[353509799212405177][1],SOL[14.5012596800000000],USD[0.0000000545015075] |
| 01737477 | USD[0.4064717543366479],USDT[0.0000000162991864] |
| 01737479 | BTC[0.0000136800000000],ETH[0.0000000058188604],LTC[0.0000000099200000],USD[0.0000312639196729] |
| 01737480 | USD[0.0000000000000000] |
| 01737481 | ETH[0.0000000040545468],ETHW[5.4720063040545468],FTT[46.4000000000000000],LUNA2[0.0143435327000000],LUNA2_LOCKED[0.0334682429600000],LUNC[3123.3344434500000000],MATIC[85.2923597000000000],TRX[0.0000460000000000],USD[0.0000073716413543],USDT[201.5461264847995263] |
| 01737482 | USD[0.0000010000000000],USD[0.0000000025650928],USD[0.0000000057607472] |
| 01737484 | BTC[0.0000000660000000],ETH[0.0000000158867146],ETHW[0.7974200195159544],EUR[0.0000000090075332],FTT[11.3287838300000000],LTC[0.0000000010340824],THETABULL[2.1264332300000000],USD[0.0000021545291631],USDT[0.0000000033718513] |
| 01737487 | USD[0.0000000057541140],USDT[0.0000000088933240] |
| 01737488 | TRX[0.0000010000000000],USDT[0.0000000064114384] |
| 01737489 | ETH[0.0000984520000000],EUR[0.0000000102798246],FTT[1.8990820000000000],LUNA2[0.0019120138640000],LUNA2_LOCKED[0.0446136568300000],LUNC[416.3450444000000000],TRX[422.0000000000000000],USD[0.0000000050448646],USDT[4.0813936938000000] |
| 01737492 | EUR[0.0000000092358379],NFT[570954708597237963][1],USD[0.0000000012528792] |
| 01737494 | TRX[0.0000010000000000],USD[0.0000000039236368],USDT[0.0000000063013436] |
| 01737495 | BAO[5.0000000000000000],DENT[3.0000000000000000],ETHW[0.4256969700000000],HOLY[1.0008588500000000],KIN[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000023401321],USDT[2.1290256326132136] |
| 01737496 | GRT[0.0009818600000000],USD[0.0004870420592876],USDT[0.0000000086375404] |
| 01737498 | USD[0.0000000302626615],USDT[0.0000000084907540] |
| 01737501 | AUD[0.0000000097155271],BTC[0.0000000066200000],ETH[0.0000000064000000],FTT[10.4981397000000000],USD[0.0004007480744956] |
| 01737503 | KIN[1.0000000000000000],USD[0.0041099122492962],USDT[0.4125872100000000] |
| 01737506 | USD[0.0562349612500000],USDT[0.0000000044119960] |
| 01737507 | FTT[0.0932562420690835],USD[0.0025813020675000],USDT[0.0000000065550000] |
| 01737508 | 1INCH[0.0019744000000000],AKRO[4.0000000000000000],ATLAS[3665.8741129700000000],AUDIO[217.7873951078792161],AXS[0.0000000096936460],BAO[6.0000000000000000],BAT[0.0365502300000000],BNB[0.0000000025264957],CRO[1476.6367290000000000],DENT[5.0000000000000000],DOGE[1.0000000000000000],ETH[0.0000000100000000],EUR[270.4001116386521997],FTM[60.0021661000000000],HNT[22.0082980280681401],IMX[0.0012703637336854],KIN[10.0000000000000000],LRC[1135.6283857000000000],MATH[1.0138484100000000],RSR[1.0000000000000000],SHIB[2092.0764355800000000],TRX2.0000000000000000],UBXT[4.0000000000000000],ZRX[812.5350243300000000] |
| 01737509 | LOOKS[0.2352023700000000],USD[0.0000000050000000],XRP[0.0088030000000000] |
| 01737517 | HT[0.0000000080877300] |
| 01737522 | HMT[11.4435375300000000],USD[0.0000000068747840] |
| 01737525 | GBP[20.0000000000000000],TRX[0.0000010000000000],USD[0.0000193921729292],USDT[0.8840638969078906] |
| 01737527 | BTC[0.0000000049375000],FTT[0.2446577151446214],USD[0.0374629833926720],USDT[0.0000000050000000] |
| 01737528 | POLIS[70.3859200000000000],RAY[0.0960000000000000],USD[-9.8025402831527283000000000],USDT[110.6147299487797950] |
| 01737529 | BNB[-0.0000000031000000],ETH[0.0000100925900000],ETHW[0.0000100925900000],FTT[1.0000000000000000],SHIB[1605.4925331565088032],USD[0.0000000061445839],USDT[0.0000003219536273] |
| 01737532 | USDT[0.8146760812500000] |
| 01737533 | FTT[0.0000000001614511],USD[4.0335031097734900],USDT[0.0000000004062998] |
| 01737534 | FTT[0.0000000161614511],USD[4.0335031097734900],USDT[0.0000000004062998] |
| 01737535 | FTT[0.0000000161614511],USD[4.0335031097734900],USDT[0.0000000004062998] |
| 01737536 | AUDIO[25.7923132700000000],EUR[0.0073064589758575],KIN[1.0000000000000000] |
| 01737537 | FTT[0.0000000063027183],USD[0.0000001111377824],USDT[0.0000000043115928] |
| 01737540 | MATICBULL[20.9960100000000000],SUSHIBULL[334936.3500000000000000],TRX[0.0000000162170000],USD[0.0070108684051350],USDT[0.0000000001555756] |
| 01737541 | FTT[0.0000094139676022],LTC[0.0025000000000000],USD[744.3831775563318200],USDT[0.0000000005000000] |
| 01737542 | ATLAS[330.0000000000000000],USD[0.3996201379000000] |
| 01737547 | ETH[0.0000000145368690],SOL[0.0000000303849452],TRX[0.0007830000000000],USD[0.0000001160037151],USDT[0.0000000027376969] |
| 01737548 | BTC[0.0000090000000000],EUR[0.0000000850896608],USD[0.0000000117451935],XRP[0.0010332700000000] |
| 01737557 | BNB[0.0000951000000000],KIN[1.0000000000000000],USD[0.0000040609539244] |
| 01737558 | USD[0.0033394369878460] |
| 01737562 | TRX[0.0000020000000000],USD[0.0000000321040221],USDT[0.0000000079773637] |
| 01737563 | MAPS[171.9356000000000000],MNGO[3939.1320000000000000],USD[81.2426226850613052],USDT[0.0000000156923900] |
| 01737568 | USD[0.5395295210000000] |
| 01737570 | TRX[0.0007770000000000],USD[-0.0031242238698475],USDT[0.0034266600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01737574 | USD[0.1896951455821040] |
| 01737575 | ADABULL[0.1000000000000000],ALGOBULL[470000.0000000000000000],ATOMBULL[31.0000000000000000],DOGEBULL[0.0290000000000000],EOSBULL[1760.0000000000000000],GRTBULL[16.0000000000000000],KNCBULL[20.0000000000000000],LINKBULL[2.0000000000000000],LTCBULL[27.5000000000000000],MATICBULL[24.2000000000000000],XRPBULL[585.0000000000000000],SXPBULL[585.0000000000000000],THETABULL[1.0000000000000000],TOMOBULL[10000.0000000000000000],TRX[0.0000100000000000],TRXBULL[20.0000000000000000],UNISWAPBULL[0.0100000000000000],USD[0.0457703425000000],USDT[0.0000001529487340],VETBULL[8.4600000000000000],XRPBULL[260.0000000000000000],XTZBULL[19.8000000000000000] |
| 01737576 | EUR[100.0000000836390300],SRM[1.1154372700000000] |
| 01737577 | BF_POINT[200.0000000000000000] |
| 01737584 | ETH[0.0000000043001744],FTT[0.0000000011200000],LUNA2[0.0000000028000000],LUNA2_LOCKED[2.3037231070000000],TRX[0.0000280000000000],USD[0.0019576617120979],USDT[0.0000000060384888] |
| 01737586 | SHIB[654660.9605548800000000],USD[0.0527848771691179],USDT[0.0000000069527591] |
| 01737587 | USD[0.1208048000000000] |
| 01737591 | USD[0.0000037725657710] |
| 01737593 | ADABULL[0.0104000000000000],ALGOBULL[940000.0000000000000000],BNBBULL[0.0854000000000000],BULL[0.0045400000000000],BULLSHIT[1.9299354950000000],CRO[750.0000000000000000],DOGE[890.8711743000000000],DOGEBULL[0.2360000000000000],ETHBULL[0.0231000000000000],FTT[4.1090363600000000],GRT[245.0000000000000000],LTCBULL[150.0000000000000000],MATICBULL[43.1000000000000000],OXY[109.9878362000000000],SUSHIBULL[106500.0000000000000000],THETABULL[176.6451200000000000],TRX[1513.4471000000000000],USD[0.0618345292912658],USDT[0.9451804169809024],XRP[328.9290445000000000],XRPBULL[1820.0000000000000000] |
| 01737600 | BTC[0.0000000090089821],ETH[0.0000000029800000],ETHW[0.0000000029800000],USD[119.7449779328570658],USDT[0.0000445889034544] |
| 01737602 | TRX[0.0000000600000000],USD[0.0095668129900000] |
| 01737604 | AKRO[6.0000000000000000],BAO[11.0000000000000000],DENT[5.0000000000000000],HT[0.0004779800000000],KIN[9.0000000000000000],SOL[0.0000000018008174],TRX[0.0000140000000000],UBXT[6.0000000106890676],USDT[191.2823197496879482] |
| 01737609 | AUD[0.1581383055621510],AVAX[3.5476880750620200],BEAR[35000.0000000000000000],BTC[0.0480865162545169],BULL[0.0938938820000000],CEL[0.0000000050106711],DOT[0.0000000043854300],ETH[0.6960416680751200],ETHW[0.6927859601517600],FTT[3.0000003277952681],LUNA2[3.1898061259000000],LUNA2_LOCKED[7.4428809611100000],LUNC[894586.9997020830574800],MATIC[111.0848205031803000],SOL[2.2352810412528900],SRM[16.5529350300000000],SRM_LOCKED[0.3424558100000000],USD[4.0811709620309078],XRP[0.9481300000000000] |
| 01737612 | BNB[0.0000000083242400],TRX[0.0000020000000000],USD[0.0000000908199925],USDT[0.0000000186891973] |
| 01737614 | SOL[0.0000000070000000],TRX[0.0000000030942772] |
| 01737621 | BTC[0.0049904652215000],FTT[0.7000000000000000],RAY[2.9994000000000000],SOL[0.3000000000000000],USD[5.6167884000000000] |
| 01737624 | FTT[1.3997340000000000],USDT[2.8000000000000000] |
| 01737628 | USD[1887.3666584911220480000000000] |
| 01737631 | TRX[0.0000010000000000] |
| 01737635 | BTC[0.0001965620000000],SOL[0.0094564000000000],SUSHI[34.9874900000000000],USD[-93.6198813612200000],USDT[136.6752108150000000],XRP[3.9346600000000000] |
| 01737637 | FTT[0.0859400000000000],USDT[0.0000000010000000] |
| 01737640 | BNB[0.0000000016214132],BTC[0.0000000081350000],FTT[0.0312770661376386],SRM[0.0322254000000000],SRM_LOCKED[18.6155478000000000],USD[3429.6282108752542668],USDT[5.0000000095163230] |
| 01737641 | MNGO[3.1714000000000000],STEP[0.0373400000000000],USD[0.0055932384821537] |
| 01737642 | ATLAS[1529.5080000000000000],POLIS[34.6942200000000000],USD[0.7339790748500000],USDT[0.0000000168785596] |
| 01737643 | TRX[0.0000010000000000],USD[0.0000001576485661],USDT[0.0000000003407818] |
| 01737645 | USD[30.0000000000000000] |
| 01737648 | BTC[0.0000000008000000],USD[0.0044228529198624] |
| 01737649 | ATOM[11.5594177150000000],AVAX[5.1831278040000000],BNB[0.6468421900000000],DOGE[230.3335460000000000],LUNA2[0.3579264130000000],LUNA2_LOCKED[0.8351616303000000],LUNC[77939.2300000000000000],MATIC[72.6363577660000000],REN[2.1110000668576001],SAND[76.7436094140000000],SHIB[1238390.0928792500000000],USD[235.3699755629960733],USDT[0.0000009782858233] |
| 01737650 | APE[949.9857500000000000],BNB[29.9100000000000000],ETH[5.3027023300000000],FTT[179.8500000000000000],USD[-11451.2086257904600000] |
| 01737655 | TRX[0.0000010000000000],USDT[0.6867875600000000] |
| 01737656 | USD[27.9581403357500000],USDT[27.0000000826627288] |
| 01737657 | TRX[0.0000010000000000] |
| 01737660 | APE[0.0072466540000000],ETH[0.0000000017440000],TRX[0.0000000067000000],USD[0.0000004875016166],USDT[0.0000015454390245] |
| 01737661 | USD[0.0059020796946000],USDT[0.0000000050185520] |
| 01737662 | BTC[0.0020000000000000],USD[372.3324428668750000] |
| 01737667 | BNB[0.0099940000000000],TRX[0.0000010000000000],USD[10.1099776000000000],USDT[4.7416000000000000] |
| 01737673 | USD[12.0180382300000000] |
| 01737679 | BTC[0.0000852500000000],TRX[0.0001250000000000],USD[0.0000000224929621],USDT[3.6611622500000000] |
| 01737682 | MNGO[9.8680000000000000],SRM[1.0000000000000000],TRX[0.0000010000000000],USD[-0.1385288182582601] |
| 01737684 | BULL[0.4696960500000000],USDT[0.0000000025000000] |
| 01737688 | AKRO[1.0000000000000000],ATLAS[1521.7373277600000000],BAO[2.0000000000000000],DENT[1.0000000000000000],FTT[3.2054596400000000],HXRO[1.0000000000000000],KIN[2.0000000000000000],MANA[83.5867002600000000],SAND[38.2596873600000000],TRX[0.0000100000000000],USD[0.0100002619701165],USDT[0.0000000281120361] |
| 01737690 | USD[5.4680058400339906000000000],USDT[0.8480000000000000] |
| 01737691 | GENE[0.0933600000000000],TRX[0.4564000000000000],USD[0.3493768110700000],USDT[0.0000001201259064] |
| 01737693 | ATLAS[72.4637681200000000],POLIS[0.7246376800000000],USD[0.0044216358000000] |
| 01737700 | BNB[0.0096882500000000],BTC[-0.0000000022432025],ETH[0.0002180900000000],ETHW[0.0002180900000000],EUR[0.0017281200000000],USD[136.5878102596281608000000000],USDT[0.0038450911000000] |
| 01737701 | HT[0.0000000001423364],SOL[0.0000001000000000] |
| 01737702 | BTC[0.0269722762889425],ETHW[0.0500000000000000],FTT[0.0000000071647280],SOL[0.0000000200000000],TRX[0.0000090000000000],USD[0.4541168465817099],USDT[0.0073930052890522] |
| 01737703 | TRX[0.0000010000000000],USD[0.5854016400000000],USDT[0.0000000021270808] |
| 01737704 | ATOMBULL[166.2622679400000000],EUR[0.0000000079247953],SUSHIBULL[86807.7051553200000000],USD[0.0000000090143627] |
| 01737710 | ATLAS[9.2380000000000000],TRX[0.0002000000000000],USD[0.0000000919827497],USDT[362.9852996899853377] |
| 01737713 | BTC[0.0031819840417320],CRO[0.0000000715779141],DAI[0.0000000035360721],ETH[0.0004929384312994],EUR[0.0004929384312994],SOL[0.0000000896300000],USD[-39.1987121603771823],USDT[0.0000000064872905] |
| 01737716 | COPE[11.0000000000000000],SRM[6.0197801700000000],SRM_LOCKED[0.0137146300000000],TRX[0.0000600000000000],USD[0.1199376000000000],USDT[0.0000000089344360] |
| 01737719 | BNB[0.0099791900000000],GBP[0.2249530100000000],NEAR[0.0792325600000000],USD[0.0000000108460336],USDT[0.0000000076485922] |
| 01737721 | ALICE[4.9900000000000000],ATLAS[9.8580000000000000],HNT[0.0996800000000000],TRX[0.0000080000000000],USD[0.2593008062917665],USDT[0.0000000079090412] |
| 01737727 | EUR[0.0000000001734830],USD[8.7914852095100000],USDT[16.7460399000000000] |
| 01737728 | AKRO[1.0000000000000000],BAO[1.0000000000000000],EUR[0.0014276885511814],USD[0.0000000040457285] |
| 01737732 | BTC[0.0872607600000000],ENS[0.0059283000000000],FTT[0.0700000000000000],SOL[0.3900000000000000],USD[3.1764732314004552],USDT[0.0015233683400000] |
| 01737733 | USD[0.0000000080000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01737735 | ATLAS[4.350000000000000],USD[0.0045891222348800] |
| 01737738 | ATLAS[0.000000004087519],BTC[0.000000000088195530],FTT[0.000000009214574],MATIC[0.000000027418544],RSR[0.000000050654100],SECO[0.000000006548525],SRM[0.000065791874100],SRM_LOCKED[0.002969700000000],TRX[0.000000041239532],USD[0.048119483064939],USDT[0.000000094451844] |
| 01737742 | EUR[0.000013734193901],SOL[0.000000100000000],USD[0.000000009836347],USDT[2.843939535655891] |
| 01737743 | ATLAS[8.450000000000000],NFT (3061599883213317581[1],NFT (44131937375942615[1],NFT (5136186647204215861[1],USD[0.000000098742293],USDT[0.000000003770653] |
| 01737747 | MNGO[40.000000000000000],TRX[0.000001000000000],USD[0.679518125000000],USDT[0.000000055709333] |
| 01737751 | USDT[0.000000003815847] |
| 01737759 | CITY[0.095760000000000],ETH[0.000959850000000],ETHW[0.000959850000000],FTT[0.004066347033405],SOL[0.000000092803666],USD[-0.026824851774015],USDT[0.627397402407548] |
| 01737760 | AUDIO[5.998860000000000],FTT[0.045175165733568],USDT[0.000000060000000] |
| 01737764 | ASD[88.300000000000000],BNB[0.000938800000000],USD[0.022499779310000] |
| 01737766 | CHF[0.932425930641840Z],FTT[142.361647480000000],SOL[3.620000000000000],USD[382.365367397731569],USDT[0.000000078985279] |
| 01737770 | USD[0.056025515683050Z],USDT[0.0086370000000000] |
| 01737772 | BTC[0.000000010000000] |
| 01737775 | AURY[6.998600000000000],COPE[40.000000000000000],MNGO[229.866000000000000],OXY[43.000000000000000],TRX[0.000016000000000],USD[0.930732042080000],USDT[0.000000089472400] |
| 01737777 | BTC[0.000000100000000],FTM[0.000000010000000],FTT[0.057899754813247 3],REAL[0.000000010000000],USD[-0.074252669154236 2],USDT[0.083137972946700] |
| 01737784 | USD[5.000000000000000] |
| 01737786 | AVAX[0.000000092469840],BNB[0.000000010000000],ETH[-0.000000004000000],MATIC[0.000000010000000],SOL[0.000000046547194],USD[0.000000124389011],USDC[1567.152578550000000],USDT[0.000000370155444] |
| 01737790 | TONCOIN[0.073400000000000],TRX[0.000001000000000],USD[0.002544785200000],USDT[0.000000007500000] |
| 01737793 | EDEN[7811.021351310000000],LOOKS[0.723674870000000],SOL[0.000000008211543 7],TRX[589924.892971000000000],USD[219.757385046788143],USDT[0.0012410850000000] |
| 01737796 | MNGO[8.927800000000000],USD[0.000000012304971 6],USDT[0.000000042955868] |
| 01737798 | ENJ[2.000000000000000],USD[0.000000567206086 0] |
| 01737801 | AUD[0.000010352024565Z],SOL[0.500000000000000] |
| 01737807 | BNB[0.000000020698509],BTC[0.000000032100000],ETH[0.000000001100000],FTT[0.000000065557001],NFT (3824888715069808711[1],NFT (41195490585918775 1[1],NFT (5063875953205343601[1],SOL[0.000000086065100],USD[0.950934249299444 0],USDT[0.000000076335829] |
| 01737809 | BNB[0.000000064739444],BTC[0.000000001683625],FTM[0.000000009308768],POLIS[15.940295150717768],THETABULL[0.000000082518920],USDT[0.000000018545264],XLMBULL[1133.798645780000000] |
| 01737810 | ATLAS[31397.370000000000000],USD[0.070707889542769 6],USDT[0.0067930000000000] |
| 01737821 | FTT[0.000000002800000],SOL[0.000000003581972 0],USD[0.000000003577407 73],USDT[0.000000006499258 3] |
| 01737822 | USD[5.000000000000000] |
| 01737825 | USD[0.0034900000000000] |
| 01737833 | 1INCH[0.000000004459422 0],ATLAS[7.242298363835178 7],FTT[0.040434610000000],MNGO[0.000000004990191 14],SOL[0.000000005009945 4],USD[0.872509485155887 3],USDT[0.000000002177992 4] |
| 01737841 | ATLAS[8599.394000000000000],DOGE[0.000000024000000],LUNA2[0.499900106700000],LUNA2_LOCKED[1.666433582000000],LUNC[1.610372629377677 1],RAMP[0.000000005000000],USD[0.009079824562973 2],USDT[0.000000019225256],WAVES[0.000000014909520] |
| 01737842 | ETH[0.000000086174858],SOL[0.000000007425585] |
| 01737843 | MRO[1529.694000000000000],USD[1.000500400000000],USD[1.0005540000000000] |
| 01737844 | USD[25.000000000000000] |
| 01737846 | CRO[1409.103200000000000],GALA[109.772000000000000],USD[0.000000223850559 1],USDT[2927.856599720239 7255] |
| 01737854 | BAO[0.000000019304038],BNB[0.000000065821128],BTC[0.000000030000000],ETHBEAR[20000000.000000000000000],MATIC[0.000000004120172],TRX[0.000000004227135 0],USD[0.000000031987786],USDT[5.910017432322416 9] |
| 01737855 | TRX[0.000001000000000],USDT[0.000000071460016] |
| 01737859 | TRX[0.000001000000000],USD[1.191403576740320 0],USDT[0.0000013655439477] |
| 01737861 | USD[25.1353150000000000] |
| 01737863 | BTC[0.000175188510721],CHF[1077.260316657930978 0],DOT[0.000000100000000],ETH[0.000000100000000],FTT[0.000000004583668],LTC[0.000000094660000],LUNA2[0.000000351256305],LUNA2_LOCKED[0.000000081959804 6],LUNC[0.000000050000000],PAXG[1.000000000000000],TRX[356.000000000000000],USD[4711.732809957167223 8],USDT[4845.058492772000000] |
| 01737864 | TRX[-0.582686212929743 4],USD[2.793801174161460 3],USDT[0.000000537981975 8] |
| 01737865 | BTC[0.000000001719910 7],USD[2.380236261433447 3] |
| 01737866 | TRX[0.000001000000000],FTT[0.000000030235253],POLIS[0.036203480000000],SOL[0.000000010000000],USD[0.319030082763041 9],USDT[0.000038824235195 6] |
| 01737867 | ASD[38127.972654000000000],BLT[0.458954390000000],ETH[27.519972680000000],ETHW[0.000192480000000],EUR[0.000000017436286],FTM[0.098002990000000],FTT[0.043134759466788 6],KBTT[9999.490000000000000],KSHIB[1474129.998300000000000],MAPS[130.977730000000000],MNGO[221316.613600000000000],RAY[0.820310000000000],SHIB[0.000000010000000],SOL[0.003781690000000 0],STEP[115917.194492000000000],USD[5087.994616761401128100000000],USDT[0.422462284063739 8] |
| 01737868 | ETH[0.000297840000000],FTT[0.006286155940953],LUNA2[0.003064172440000 0],LUNA2_LOCKED[0.007149735693000 0],UNI[7.599650000000000],USD[0.058042239462767 9],USDT[0.006222916361086 8] |
| 01737872 | AXS[0.000000070430000],BTC[0.000000065386545],ENJ[0.000000089117711],ETH[0.000000014000000],SOL[0.000000029461400] |
| 01737877 | AAVE[3.183453360000000],AXS[0.599365970000000],BCH[1.008694955300000],BNB[0.000000097399866],BOBA[31.475509950000000],BTC[0.012790847730000],CHZ[89.667880000000000],COMP[4.960554865550000],CRO[29.922385000000000],CRV[159.586195000000000],DOGE[2743.427845000000000],DYDX[57.050152890000000],ETH[0.043837263100000],ETHW[0.043837263100000],EUR[0.000000023728840],FTM[263.658699200000000],FTT[43.626286146973799 8],LINK[44.340644971854374 1],LTC[0.009927803000000],MATIC[396.954875000000000],MKR[0.005959050900000],OMG[90.448344700000000],PAXG[0.000000050000000],RAY[100.975433000000000],ROOK[0.000000070500000],RUNE[11.432805170000000],SOL[17.100098920000000],SRM[275.632454500000000],SUSHI[206.826772500000000],TOMO[112.858827870000000],TRX[1.599109500000000],UNI[1.756913795000000],USD[-1425.498388848032558 4],USDT[826.699118885921181 0],VBTC[0.000000078000000],XRP[20.666143700000000] |
| FTX Trading Ltd. | APE[0.007995000000000],BTC[0.000005831500000],DFL[0.001000000000000],DOGE[0.068920000000000],LINK[0.062810000000000],LTC[0.001784100000000],LUNA2[0.000761330415200],LUNA2_LOCKED[0.001776437635000],MOB[0.021000000000000],POLIS[0.009000000000000],SRM[8.884786930000000],SRM_LOCKED[0.187.918426000000000],TRX[158619.078055000000000],USD[35867.773331314510101300000000],USDT[5279.231857668683833],USTC[0.107770000000000],ZRX[0.082500000000000] |
| 01737879 | DOGEBULL[2.115813730000000],USD[0.000002824348709] |
| 01737881 | USD[0.000000062000000] |
| 01737882 | DENT[0.000000075579600],EUR[0.000000010732957],USD[0.024714387815437 6],USDT[0.000000037165246],XRP[0.000000020000000] |
| 01737884 | USD[824.584346912375000000000000] |
| 01737886 | FTT[29.495288950000000],TRX[0.000040000000000],USDT[332.942075300000000] |
| 01737887 | BTC[1.015290860000000],ETH[0.003665900000000],USD[80079.394932993694 5599] |
| 01737894 | USD[0.000000021048049] |
| 01737895 | AUD[0.000000030708040] |
| 01737896 | AMPL[0.000000006603250],BNB[0.000000010000000],ETH[0.000000023338300],LUNA2[27.554268600000000],LUNA2_LOCKED[84.293293400000000],SPELL[0.000000077030835],TRX[0.000001000000000],USD[1.143950111771559 3],USDT[0.000000136178651] |
| 01737897 | USD[30.000000000000000] |
| 01737902 | AUDIO[0.987390000000000],BTC[0.000031780614000],DYDX[0.099922400000000],ETH[0.000000026937100],ETHW[0.000388792851030 0],FTM[0.124359319759150 0],HNT[0.097633200000000],LUNA2[0.556421079100000],LUNA2_LOCKED[1.294115851000000],RAY[12.657425025913702 4],RNDR[0.079668800000000],SOL[0.008118132227680 0],SRM[54.166708300000000],SRM_LOCKED[0.125309580000000],SUN[36833.983000000000000],TRX[80.000000000000000],USD[0.033939080830503],USDT[0.000000003859819] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01737903 | MATIC[0.000000000849993900],SOL[0.000000000201224908],USDT[0.0000000020381450] |
| 01737912 | HNT[0.5428715900000000],USD[20.0000000223237556] |
| 01737913 | ATLAS[1.972000000000000000],NFT (291632460942930171)[1],NFT (377731035472069385)[1],NFT (446372198900476063)[1],NFT (571719235117447250)[1],TRX[0.0037000000000000],USD[0.0031814699000000],XRP[0.3224000000000000] |
| 01737918 | AKRO[1.000000000000000000],BAO[1.000000000000000000],EUR[0.000234075274743],GMT[0.000290660000000],GST[0.0541621400000000],KIN[5.000000000000000000],SHIB[12524.570292930000000],SOL[0.000000008405283],TRX[561.954800430000000],USD[0.000000017582391],USDT[0.272842240811250],XRP[1.549152725618160] |
| 01737923 | TRX[0.0015540000000000],USD[1418.185973261213510],USDT[0.000000001137361148],XRP[0.486275000000000] |
| 01737924 | AVAX[0.093061590000000],ETH[0.121617510000000],ETHW[0.121617513528604],FTM[0.320821450000000],FTT[0.0034928000000000],LUNA2[16.303925530000000],LUNA2_LOCKED[38.042492900000000],LUNC[3550214.110000000000000],SOL[0.001221750000000],USD[2.345854941457692],USDT[25046.241284442337180] |
| 01737926 | AGLD[16.996770000000000],ATLAS[459.912942000000000],GARI[49.990500000000000],MBS[64.987650000000000],SPELL[6498.765000000000000],STARS[9.997720000000000],USD[22.734034840000000],USDT[0.000000005079370] |
| 01737930 | EUR[0.000000843029477],FTT[5.204859400000000],LINK[19.215229000000000],MNGO[949.852186900000000],SRM[33.102203250000000],XRP[301.113191240000000] |
| 01737931 | USD[0.000000062774618],USDT[0.000000001962765] |
| 01737936 | SOL[0.300000000000000],USD[0.000000037500000] |
| 01737937 | ETH[-0.000000097313514],EUR[32688.078417852306541],SOL[0.000000043800000],USDT[0.000000084869726],USDT[4961.665034752361704],XRP[0.815888261800000] |
| 01737940 | BTC[0.002299773020000],SAND[25.996857200000000],SOL[0.260000000000000],USD[0.581227031464735] |
| 01737941 | LTC[0.000471240000000],USD[0.238288124426500],USDT[1.920184748653250] |
| 01737944 | USD[0.000000007421971] |
| 01737952 | BTC[0.000000093102500],LTC[0.001000000000000] |
| 01737953 | TRX[0.0000100000000000] |
| 01737954 | USD[0.639270310000000] |
| 01737955 | USD[0.765609482000000] |
| 01737965 | USD[25.000000000000000] |
| 01737966 | BNB[0.0000000021149200] |
| 01737969 | BRZ[0.7701277900000000],USD[0.000000054330165] |
| 01737970 | EUR[0.000000023185426],USDT[0.0000000801375 86] |
| 01737971 | AAVE[0.108283590000000],BNB[0.000000008109300],BTC[0.046501039400000],CRO[10.829234800000000],ETH[0.000028314704400],ETHW[0.000028279214613],FTT[31.195240500000000],LUNA2[0.000640697868700],LUNA2_LOCKED[0.001494961694000],MANA[10.831410910000000],NFT (556431740920090846)[1],SOL[1.074010140000000],TRX[0.000010105160700],USD[0.000000025661195],USDT[0.000000097834375],USTC[0.090693875988200 0] |
| 01737973 | ATLAS[3999.200000000000000],TRX[0.000010000000000],USD[0.1504581400000000] |
| 01737976 | FTT[0.000000023327148],LTC[0.000000008829320 5],SNY[0.000000004197272 0],SOL[0.000000094907368],USD[0.000000235319859],USDT[0.000000006824469] |
| 01737979 | USD[25.000000000000000] |
| 01737981 | NFT (297253206318295085)[1],USD[0.2344231800000000] |
| 01737985 | TRX[0.0000000000000] |
| 01737987 | CRO[15.345108650000000],USD[0.000000032795481] |
| 01737988 | TRX[0.0000010000000000] |
| 01737991 | USD[375.6495950100000000] |
| 01737995 | BUSD[2261.105819960000000],ETH[0.000576778307227 3],ETHW[0.000576778307227 3],USD[0.000000009415260 2],USDT[2.242258482000000] |
| 01737999 | AUD[0.000130680087683 8],BTC[0.071833200000000],BULL[0.718497210000000],USD[1452.633202041627810 4],USDT[0.001156908819240 4] |
| 01738001 | AKRO[3.000000000000000],AUD[0.000082170000000],AVAX[12.647458914215680],BAO[39.000000000000000],BNB[0.000004449860000],BTC[0.026272495441878 8],DENT[7.000000000000000],ETH[0.038241010611600],ETHW[0.000013830131600],EUR[0.000101031487700 0],FTM[0.000000089231855],KIN[33.000000000000000],MATIC[0.000000018690000],NEAR[0.000000000000000],SOL[0.000040491169008 6],SXP[0.000091500000000],USDT[0.000006067528905] |
| 01738004 | NFT (485159773341007405)[1],USD[0.000000066765136],USDT[0.000000035000000] |
| 01738006 | BNB[0.0000001000000000],FTT[0.000020000000000],TRX[0.0000010000000000],USD[0.002295518381634],USDT[0.000000025727006] |
| 01738009 | NFT (443606445263913115)[1],NFT (473905545580546379)[1],NFT (524400099571185229)[1],TRX[0.0015660000000000],USD[1.291441878824 4056] |
| 01738010 | FTT[4.330000000000000],USD[0.003188772500000],USDT[0.000000011510696 4] |
| 01738011 | APT[15.730000000000000],BNB[0.005806530000000],DOT[0.098100000000000],ETH[0.002513700000000],ETHW[0.158269804591907 0],FTT[11.007902197362105 2],GMT[0.100000000000000],GST[1763.200005850000000],HNT[5.300000000000000],SOL[9.754717879206676 3],TRX[0.001475000000000],USD[0.000000007313244 8],USDC[708.381016270000000],USDT[1.8725438638509081],XRP[180.010193000000000] |
| 01738014 | USD[5.0000000000000000] |
| 01738016 | USD[0.1499805550000000] |
| 01738018 | FTT[0.0294991600000000] |
| 01738022 | USD[0.000000012947777] |
| 01738023 | ATLAS[30380.495501150000000],LUNA2[1.074020936000000],LUNA2_LOCKED[2.506048850000000],LUNC[233870.320000000000000],USD[0.0000000055033 86] |
| 01738024 | STEP[343.645293690000000],TRX[0.000020000000000],USDT[0.000000058778441] |
| 01738026 | ATLAS[9.430000000000000],MATIC[9.876500000000000],USD[0.003158022550261 2],USDT[0.000000031546221] |
| 01738037 | EUR[15547.514048850000000],USD[0.091451864510908 2] |
| 01738040 | SOL[0.130657080000000],TRX[0.000001000000000],USD[1.339011341780000],USDT[0.423268059875000] |
| 01738043 | ENS[520.475884000000000],ETH[75.500378240000000],ETHW[75.500378245456310],NFT (448413944455655 0)[1],USD[370.429903818360158 4],USDT[120.967000560000000] |
| 01738049 | BTC[0.000062792540000],FTT[1.000000000000000],USDT[0.003684749794129] |
| 01738050 | BTC[0.000000046849300],ETH[0.000000091394800],ETHW[0.000000091394800],USD[0.000000071351204] |
| 01738055 | USD[25.000000000000000] |
| 01738063 | USD[144.388290962782313 4],XRP[0.990000000000000] |
| 01738064 | ATLAS[3.091600000000000],BTC[0.000000008243424 0],USD[0.000238299281713] |
| 01738071 | PERP[0.060438430000000],TRX[0.000001000000000],USD[0.096818440920000 0],USDT[1.000001209619557] |
| 01738072 | AGLD[10.600000000000000],USD[0.000000095810520] |
| 01738077 | USD[0.000300315032693 0] |
| 01738085 | AVAX[0.000000035091523],AVAX[0.000000016816200],BNB[0.000000007350300 0],BTC[0.000000175113186],ETH[0.000000337000000],ETHW[0.000000035000000],FTT[3.000000095408698],LINK[0.000000097215075],LUNA2[0.000000048579200],LUNC[0.000000048579200],MATIC[0.000000098729601],REN[0.000000007535561],SOL[0.000000034508153],SXP[0.000000011490 01],UNI[0.000000068210837],USD[-0.042983128881387],USDT[439.070000137771262] |
| 01738088 | ADABULL[0.0076287800000000],MATICBULL[23.194000000000000],SUSHIBULL[12300.000000000000000],USD[0.041130843400000],USDT[0.009880315000000],XRP[0.437228000000000],XRPBULL[2499.640000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01738090 | ATLAS[611.785996078222750000],BAO[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000005000000] |
| 01738091 | EUR[0.0003464836139200] |
| 01738092 | USD[0.0249300800000000] |
| 01738095 | ALTBULL[3.999800000000000000],DOGEBULL[3.000000000000000000],GRTBULL[300.000000000000000000],SOL[0.000000080000000],SUSHIBEAR[5000000.000000000000000],SUSHIBULL[191935.800000000000000],TRX[0.000250000000000],USD[0.000000039877280],USDT[0.000000048522240],XTZBULL[160.967800000000000] |
| 01738099 | AVAX[0.000000112627603],BNB[0.000000003587919410],ETH[0.000000007726762810,LTC[0.000021330000000000],SUSHI[0.000000003293040],TOMO[0.000000084977024],TRX[0.000028001771888800],USD[0.000000193643197],USDT[0.000002284784093] |
| 01738101 | 1INCH[1.041353347015000],AAVE[0.009940636000000],ATLAS[99.982540000000000],BTC[0.025092645261625],CHZ[19.991270000000000],DOT[0.099615880000000],ETH[0.131990920800000],FTM[7.000000000000000],FTT[4.804825524040599],LINK[3.699429400000000],LTC[0.180000000000000],LUNA2[0.521423134000000],LUNA2_LOCKED[1.216653979000000],LUNC[1.679706672000000],POLIS[39.998219080000000],SHIB[899790.480000000000000],SOL[3.350703766000000],STETH[0.000000001557906],USD[701.443762125230692],USDT[0.000000068013216] |
| 01738103 | EUR[6.6929801000000000],USD[5.5296779788590000] |
| 01738106 | FTT[0.0743207900000000],USD[25.0000000000000000],USDT[0.0000000040000000] |
| 01738108 | ETH[0.0000000595962171],FTM[0.0000000010000000],FTT[0.0000000885121561],LOOKS[0.000000010000000],USD[188.8519417828806888],USDT[-167.8120517072264206],XRP[-0.0000000200000000] |
| 01738114 | BTC[0.0000000014420000],ETH[0.0000015930000000],ETHW[0.0000159300000000],LUNA2[0.2642449531000000],LUNA2_LOCKED[0.6165715572000000],LUNC[56121.5902300000000000],USD[0.0055971070000000],USTC[0.9220020000000000] |
| 01738121 | BNB[0.0000000007146952],BTC[0.0000000011873654],ETH[0.0000000087206356],USD[0.0261613001408660],USDT[0.0000000087120552] |
| 01738123 | BNB[0.0000000004272804],DYDX[0.000000002000000],USD[0.0000000176450637],USDT[0.0000000039844110] |
| 01738124 | TRX[0.0000000020000000],USD[-0.7369765186000000],USDT[0.7949190000000000] |
| 01738126 | CHF[0.0000000126647949],EUR[0.0000000046911022],USDT[0.0000000044567295] |
| 01738130 | USD[0.1353001466200000] |
| 01738131 | USD[0.0000000080000000] |
| 01738138 | BTC[0.0000000049560340],DOGE[-27.029980795035472],EUR[0.5260663600000000],LUNA2[0.8443438179000000],LUNA2_LOCKED[1.9701355750000000],SOL[0.0018318000000000],USD[4.2720987101850804],USDT[3.7726063086136780],XRP[0.1380000000000000] |
| 01738139 | USD[291.1469876395800000] |
| 01738145 | BTC[0.1000000000000000],FTT[25.0000000000000000],LUNA2[0.6888567150000000],LUNA2_LOCKED[1.6073323350000000],LUNC[150000.000000000000000],USD[239.3479815777297804] |
| 01738147 | USD[0.0000026925517950],USDT[0.0000000580506190] |
| 01738154 | HMT[3.4926744708651042],MNGO[0.0000000436373019],USD[0.0000000000266472174] |
| 01738155 | APE[1.8738175000000000],AVAX[9.8784900000000000],BTC[0.0499775000000000],ETH[0.9565650000000000],ETHW[0.9565650000000000],GRT[1152.1796045000000000],HNT[24.2743900000000000],LINK[40.8705520000000000],LUNA2[0.3156492842000000],LUNA2_LOCKED[0.7365149964000000],LUNC[2.6448200000000000],MATIC[2412.7131500000000000],MSOL[29.2989022000000000],NEAR[15.3099418400000000],RNDR[209.4477500000000000],SRM[85.5138810000000000],UNI[2.1038390000000000],USD[-5.7098253500000000] |
| 01738157 | USD[0.0751513563000000] |
| 01738162 | LUNA2[0.0000000080000000],LUNA2_LOCKED[14.6929485900000000],USD[0.0000000098534552],USDT[0.0000000068452470] |
| 01738167 | ATLAS[1789.6420000000000000],TRX[0.0000020000000000],USD[0.8200489600000000],USDT[0.0000000090489760] |
| 01738176 | TRX[0.0000010000000000],USD[-0.0722461770765967],USDT[0.3267630400000000] |
| 01738178 | ATLAS[14062.0458050391840000],BTC[0.0000000055132840],CEL[0.0015513911872560],USD[0.0000000015251314],USDT[0.0000000118844720] |
| 01738179 | COMP[0.0000000040000000],FTT[0.0000000093273725],USD[0.0000086597179419],USDT[-0.0000083032226058] |
| 01738181 | BTC[0.0000097746602500],ETH[0.4656798000000000],ETHW[0.4664498400000000],TRX[0.0000010000000000],USDT[2733.5144985562768400] |
| 01738182 | USD[0.0000000072603611] |
| 01738183 | ETH[0.0000000023000000],FTT[0.0429877900000000],TRX[0.0000010000000000],USD[0.0000000113742425],USDT[0.0000000075000000] |
| 01738185 | BNB[0.0000000098751424],EUR[518.2800142467606392],FTT[8.5113563000000000],TRX[5272.3307895600000000],UNI[18.9000000000000000],USD[0.0000013769229 |
| 01738186 | CEL[0.0578000000000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[0.9940520400000000] |
| 01738191 | APE[0.0000001000000000],ASD[0.0000000037920036],BTC[0.0000000070954602],CEL[0.0633486604181158],ETH[0.0000000545409000],FTT[0.0000000004162198],LOOKS[0.000000010000000],LUNA2[0.0265129755500000],LUNA2_LOCKED[0.0618636096100000],LUNC[2.0098400134186082],STETH[0.0005161181811280],STG[-0.0000001000000000],TRX[0.0000012000000000],USD[0.0001549865189889],USDT[0.0000001389586671],USTC[0.3739974369012987] |
| 01738192 | BTC[0.0000004079669],USDT[0.0002326727504190] |
| 01738193 | SOL[0.0001748800000000] |
| 01738194 | MCB[3.3500000000000000],USD[0.5180014193975000],USDT[0.0077307907334190] |
| 01738206 | SOL[0.0000002250000000] |
| 01738208 | ADABULL[3.000000008000000],BTC[0.0000000004784226],ETH[0.0096899778181308],ETHW[0.0096899778181308],GALA[0.0000000019061521],MANA[0.0000000092800000],SAND[5.9365189410400000],USD[54.2178819426948033] |
| 01738209 | BCHHEDGE[12.624546460000000],BEAR[37311.0.2471196400000000] |
| 01738215 | RSR[0.0000000045749000],USD[0.0068948632286714],USDT[0.7400000057104236] |
| 01738216 | BTC[0.1276348076825200],DOGE[0.0000000045174666],ETH[2.5994680000000000],FTT[0.0000000051250000],LUNA2[0.1698364291000000],LUNA2_LOCKED[0.3962850012000000],LUNC[36982.2400000000000000],SHIB[160961.2075646985799464],SOL[63.5075558668345098],USD[0.0005190028792205],USDT[0.0000000040000000] |
| 01738218 | AGLD[0.0350000000000000],BADGER[0.0065300000000000],BICO[0.8268000000000000],BNB[25.1100000000000000],CRO[8.4000000000000000],GALFAN[0.0927600000000000],USD[4.3990386421500000],USDT[0.0059000000000000],YFI[0.0009612000000000] |
| 01738223 | BLT[0.4000000000000000],BTC[0.0000937100000000],LUNA2[1.3608565330000000],LUNA2_LOCKED[3.1753319100000000],USD[-0.8418711991233769],USDT[0.0000001135221493],USTC[0.9981490858105750] |
| 01738224 | SLND[15.4000000000000000],SOL[0.5073400000000000],TRX[0.0000030000000000],USD[0.2190021600000000] |
| 01738228 | TRX[0.0000010000000000],USD[0.0000005994776983],USDT[0.0000000093720208] |
| 01738229 | MNGO[0.0000000074420000],TRX[0.0000010000000000],USD[1.1379503030130820],USDT[0.0000000127371392] |
| 01738230 | ETH[0.0000037400000000],ETHW[0.0000037400000000],EUR[0.6273204179542443],SRM[0.0990979300000000],TRX[0.0010310000000000],USD[0.0904923050425760],USDT[0.2409270304927220] |
| 01738231 | TRX[0.0437080000000000],USD[233.0774078371455074] |
| 01738232 | TONCOIN[0.0301008900000000],USD[0.0000000050795911],USDT[0.0000000010422252] |
| 01738234 | LTC[0.0000000350200000] |
| 01738235 | USD[0.0249133484524100] |
| 01738238 | BNB[-0.0000000008974132],ETH[-0.0000000007240492],TRX[0.0000050004598752],USD[0.0000035038619938],USDT[0.0000019511267898] |
| 01738240 | BTC[0.0000001000000000],FTT[0.0000000003687000],USD[0.0000000049204902],USDT[0.0000000009688340] |
| 01738243 | BAO[1.0000000000000000],EUR[0.0000000075254076],GBP[0.0000000069937472],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],TRU[1.0000000000000000],USD[0.0000000432749860],USDT[0.0000000082496749] |
| 01738245 | USD[0.0000000077626930],USDT[0.0000000698915000] |
| 01738248 | FTT[-0.0000000100000000],USD[4.7490483199291397] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01738249 | 1INCH[10.898240000000000],AAVE[0.009982400000000],ALICE[1.398609600000000],ALPHA[30.998292800000000],AMPL[6.517925252150338],ATOM[2.000000000000000],AUDIO[10.992687200000000],AVAX[0.099947200000000],BADGER[1.520127920000000],BNB[0.000991200000000],C98[6.997080000000000],CEL[5.998421280000000],CLV[0.998592000000000],COMP[0.000082400000000],CONV[20.000000000000000],COPE[3.000000000000000],CRV[5.993664000000000],DMG[150.713594352000000],DODO[25.000000000000000],DOT[0.099032000000000],DYDX[1.000000000000000],EDEN[18.997396960000000],FRONT[0.998240000000000],FTT[3.699912000000000],GRT[1.991022240000000],KIN[29991.464000000000000],LINA[679.836320000000000],LINK[0.099472000000000],LRC[5.000000000000000],LTC[0.005000000000000],LUNA2[0.097156331400000],LUNA2_LOCKED[0.226698106000000],LUNC[205.319839840000000],MANA[4.998240000000000],MATIC[0.996479842252048],RAMP[137.929283200000000],RAY[5.999472000000000],RSR[70.000000000000000],REN[84.997590000000000],RUNE[1.099296000000000],SHIB[0.400000000000000],SKL[20.000000000000000],SOL[0.008328000000000],SPELL[2899.894928000000000],SRM[4.998944000000000],STEP[327.252920000000000],STMX[599.824000000000000],SUSHI[0.998064000000000],SXP[10.998292800000000],TONCOIN[6.789862400000000],TRU[30.000000000000000],TRX[7.000000000000000],UBXT[473.000000000000000],UNI[0.099653280000000],USD[1.352263817780183Z],USDT[0.050999056978946614],WAVE[19.999146400000000X.XRP[267.000000000000000],YFI[0.000982400000000] |
| 01738251 | ASD[629.000000000000000],AVAX[0.065100589305448],CONV[26709.506076000000000],CQT[338.986462500000000],FTT[38.886462500000000],HGET[15.600000000000000],HMT[204.980485000000000],KIN[362000.000000000000000],MAPS[0.978252600000000],MER[660.960928400000000],MNGO[280.000000000000000],MT_A[53.980648500000000],TRX[0.000070000000000],USD[53.524181560810296],USDT[0.000000027134074] |
| 01738256 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],MOB[0.001059690000000],UBXT[4.000000000000000],USD[0.000000082622381] |
| 01738257 | USD[0.218260630000000] |
| 01738259 | 1INCH[0.000000000600000],BTC[0.000000058892769],MATIC[0.066320450000000],TRX[0.000029000000000],USD[0.059660714809885],USDT[100.015358539789586] |
| 01738260 | USD[0.000000012367215],USDT[0.000000016775000] |
| 01738266 | DFL[1450.000000000000000],EUR[1.392250530000000],SOL[0.090000000000000],USD[4.579710275000000] |
| 01738271 | ETHW[0.008881680000000],USDT[19943.410193607412160] |
| 01738276 | AURY[0.000000010000000],FTT[0.092794233425163],NFT (34652841783722143 9[1],NFT (3682684397690729292[1],NFT (5403583361848548831[1],NFT (5494187291423524781[1],USD[0.007696844873104],USDT[0.000000091772478] |
| 01738278 | BTC[0.016975110000000],ETHW[0.159609870000000],ETHW[0.120484510000000],EUR[0.249141644237371 5],FTT[1.600000000000000],RUNE[4.400000000000000],SOL[4.999712310000000],USD[13.213601888123868 3],USDT[47.223598550000000] |
| 01738280 | USDT[1.340138910000000] |
| 01738282 | USD[25.000000000000000] |
| 01738284 | BIT[0.810000000000000],ETH[0.031000000000000],ETHW[0.031000000000000],NFT (33944969027760464 3[1],NFT (38994879997063335 7[1],USD[0.565540150896703 8] |
| 01738293 | DFL[9.709300000000000],LUNA2[0.126736179900000],LUNA2_LOCKED[0.295717531000000],LUNC[27597.070000000000000],USD[0.033141429606355],USDT[0.000000097441415] |
| 01738298 | ATLAS[1281.281277940000000],DOGE[130.975110000000000],FTT[0.012181610000000],USD[0.034354610075000],USDT[0.009143060998553 1] |
| 01738301 | FTT[0.000180310613400],USD[0.000000002400543],USDT[0.000000098406033] |
| 01738305 | 1INCH[18.000000000000000],BUSD[3.528791010000000],FTT[0.004377328065760],USD[0.000000047500000] |
| 01738331 | 1INCH[71.146666070000000],AAVE[0.320323350000000],AKRO[16.000000000000000],ALICE[15.226326120000000],ATLAS[400.946218450000000],AUDIO[1.031735670000000],AXS[8.374498370000000],BAL[4.115734800000000],BAO[48.000000000000000],BNB[0.400471070000000],BOBA[7.691143800000000],BTC[0.005250400000000],CHZ[1.000000000000000],DENT[14.000000000000000],DOGE[2213.169352830000000],ETH[0.073460330000000],ETHW[0.072434610000000],FRONT[127.661942830000000],FTM[0.144.647246800000000],FTT[1.623000410000000],HT[23.631497110000000],KNC[46.000000000000000],LINK[7.000000000000000],LTC[0.574544000000000],MATH[1.003179650000000],MATIC[184.786605720000000],MKR[0.780491800000000],OMG[7.702815820000000],POLIS[22.436129900000000],RSR[1.000000000000000],RUNE[14.854001730000000],SHIB[36493903.056932500000000],SLP[3154.621731250000000],SOL[5.454934610000000],USD[0.031250000000000],TLR[P[18.797967390000000],UBXT[9.000000000000000],USDT[37.270282720145151 3] |
| 01738333 | EUR[0.000000521944947],SOL[0.000000439420590],USD[0.000000722031846 8] |
| 01738336 | USD[0.000000124702407],USDT[0.000000038630920] |
| 01738338 | USD[0.000000040704206],USDT[2.500000000873870] |
| 01738339 | COPE[9.998100000000000],SOL[0.326241900000000],STEP[209.360214000000000],TRX[0.000010000000000],USD[0.000000037586138],USDT[0.7593955258705302] |
| 01738340 | BTC[0.000000070000000],EUR[0.302537050000000],USD[5.000000000000000] |
| 01738341 | COPE[0.657600000000000],TRX[100.000000000000000],USD[0.746219110000000] |
| 01738348 | USD[0.004969104900000] |
| 01738353 | MNGO[7167.940189185092512 0] |
| 01738360 | BTC[0.000001240000000],NFT (37474021221388722 4[1],NFT (44256239597359270 5[1],RSR[1.000000000000000],USD[0.000000037163587] |
| 01738361 | MNGO[0.000000001403330 0],USD[0.000000091795154],USDT[0.000000019790910] |
| 01738362 | EUR[0.000000452450736],USD[0.024348326900377 3],USDT[0.000000023895889] |
| 01738364 | AXS[0.050244310000000],BNB[0.000000073445346],CRO[9.273219840000000],ETH[0.000563920000000],ETHW[5.656563920000000],FTM[0.487469345278222],LUNA2[6.028840876000000],LUNA2_LOCKED[14.067295380000000],RUNE[0.000000038689838],TRX[0.103079000000000],USD[0.333795946256912 6],USDT[0.000000010419192],XRP[0.000000038945843] |
| 01738365 | USD[25.000000000000000] |
| 01738368 | ATLAS[0.000000000672400 2],AUDIO[0.000000009824000 0],BTC[0.000000006103437],DAI[0.000000029205990 0],FTT[0.000000063034172],IMX[0.000000009989690 0],OXY[0.000000006670000 0],POLIS[0.000000041514455],SAND[0.000000021256984],SLRS[0.000000048633800],SOL[0.000000034320240 0],STEP[0.000000001232000 0],USD[0.000000102103247],USD[0.000000081032199 9] |
| 01738369 | 1INCH[252.972298000000000],AAVE[3.129765730000000],AGLD[184.300000000000000],AKRO[13556.142435000000000],ALCX[2.729764875000000],ALICE[29.092766700000000],ALPHA[900.944083000000000],AMPL[36.161076520927298],ATLAS[6460.000000000000000],ATOM[100.500000000000000],AUDIO[611.913303000000000],AVAX[43.560213400000000],AXS[0.660124000000000],BADGER[56.107678530000000],BAL[22.300000000000000],BAND[83.400000000000000],BAO[3010965.116000000000000],BAT[215.986620000000000],BCH[0.401407936721251 5],C98[227.977509000000000],CEL[65.693091600000000],CHZ[3109.760600000000000],COMP[2.744331153800000],COPE[1530.962038000000000],CQT[0.981010000000000],CRV[204.190000000000000],DENT[11298.837200000000000],DYDX[51.100000000000000],EDEN[6845.988380000000000],EMB[3829.801640000000000],ENJ[898.909028000000000],ETH[0.284975034000000],ETHW[0.284975034000000],FIDA[88.951265000000000],FRONT[3974.987859000000000],FTM[1034.046540000000000],FTT[104.400387900000000],HNT[9.699675100000000],HOLY[32.995725000000000],HT[0.097417000000000],HUM[459.810190000000000],HXRO[155.000000000000000],KIN[10989184.330000000000000],LINA[76579.187750000000000],LNK[66.996456700000000],LRC[563.848650000000000],LUNA[21.282067797500000],LUNA2_LOCKED[92.994915272000000],LUNC[6.796220730556126],MAPS[3062.402972640000000],MATIC[2148.365550000000000],MER[1122.000000000000000],MNGO[1959.632350000000000],MTA[1471.962038000000000],OMG[92.485560000000000],ORBS[8279.570790000000000],OXY[552.971100000000000],PERP[50.084394000000000],RAY[132.778121030000000],REEF[34358.614900000000000],REN[944.787470000000000],RSR[9634.007366000000000],RUNE[133.985096000000000],SECO[44.983071000000000],SKL[2574.345670000000000],SLP[22650.000000000000000],SNX[99.891755780000000],SOL[11.957149430000000],SRM[576.210296500000000],SRM_LOCKED[1.945780320000000],STEP[12755.214857500000000],STG[1032.000000000000000],SUN[819.734587600000000],SUSHI[38.590968000000000],SXP[633.181104500000000],SYN[9.194670000000000],TOMO[36.194972600000000],TRU[8172.961813000000000],TRX[0.425782000000000],TRYB[26.800000000000000],TULIP[25.200000000000000],UNI[40.940706000000000],UNISWAPBULL[0.000000034000000],USD[5098.614995441311512],WXX[509.987346000000000],XRP[454.311790000000000],YFI[0.004995896000000] |
| 01738372 | ATLAS[1089.584000000000000],KIN[131973.6.000000000000000],USD[0.741323934000000],USDT[0.000000134603640] |
| 01738375 | FTM[322.154266050000000],FTT[0.198630670000000],SOL[0.000000032000000],USD[0.000000059500000] |
| 01738376 | FTT[0.000000026634539],USD[0.021904463502417],USDT[0.000000074083460] |
| 01738378 | BTC[0.000000059590239],EUR[0.037158918350489],USD[5.509257081858999],USDT[0.000000103376434] |
| 01738381 | BAO[0.000000033815406],DENT[47541.297740624008568],GBP[0.000000048512384],GRT[213.447763740000000],KIN[0.000000022000000],SHIB[33042884.862509157500000],USD[0.000000084118224],XRP[102.094365778287902] |
| 01738382 | BNB[0.000000010000000],LTC[0.003690000000000],LUNA2[3.462156927000000],LUNA2_LOCKED[0.078366163000000],USD[0.000000047560292] |
| 01738384 | ATOM[4.517069000000000],ETH[0.118034720000000],MATIC[154.686507890000000],RSR[3735.833821360000000],SAND[63.550826000000000],THETABULL[7.1984.477561490000000],USD[0.000016460017263],USDT[0.000000058827497] |
| 01738386 | USD[30.000000000000000] |
| 01738387 | BNB[29.934787300000000],BTC[0.344394329115987 5],DOT[82.940000000000000],ETH[3.771720000000000],ETHW[3.771720000000000],FTM[1000.000000000000000],FTT[110.295938000000000],LRC[7540.000000000000000],MANA[380.000000000000000],MATIC[1749.000000000000000],SOL[35.000000000000000],USD[-10094.703585432875000000000000] |
| 01738389 | USD[0.000565192017920],USDT[0.007337455000000] |
| 01738390 | ETH[0.000000015062514 6],ETHBULL[0.000000006597574 6],SHIB[0.000000130902016],USD[0.000000267269578 2],USDT[0.000000085536220] |
| 01738394 | ATLAS[12500.000000000000000],BTC[0.027180000000000],CHR[1500.000000000000000],DFL[1000.000000000000000],DOT[187.900000000000000],ENJ[500.000000000000000],FTT[50.495323150000000],GALA[400.000000000000000],LINK[244.993167890000000],MANA[1380.000000000000000],MATIC[1950.000000000000000],OMG[2.5],SAND[385.000000000000000],SOL[34.154425585952960 0],SRM[0.000000000000000],SRM_LOCKED[0.308206010000000],STOR[500.000000000000000],USDT[1.056866078800000] |
| 01738402 | ATLAS[620.000000000000000],BTC[0.000000094001795],CRV[3.000000000000000],DOGE[9.973000000000000],ETH[0.000000006874400],EUR[0.000000052475420],LINK[1.999640000000000],POLIS[2.100000000000000],SLP[300.000000000000000],UNI[2.000000000000000],USD[43.049490678547860 1],USDT[8.090690000000000] |
| 01738403 | GBP[0.000000025285600],SOL[0.000253000000000],USD[0.222911084094879 9] |
| 01738405 | USD[30.000000000000000] |
| 01738411 | USD[5.000000000000000] |
| 01738412 | BRZ[-1.316602940000000],BTC[0.000324385750000],MATIC[370.933220000000000],TRX[0.809200000000000],UBXT[1.000000000000000],USD[1.056866078800000],USDT[0.272775951247156 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01738415 | PERP[0.0000000011300000],USD[0.7522953998383342] |
| 01738416 | FTT[0.0702374836217230],USD[0.0000000081064104],USDT[0.0000000074038814] |
| 01738418 | NFT (296126097280556939)[1],NFT (314397841216878381)[1],USD[0.0103407400000000] |
| 01738420 | ATLAS[994.4209701328963980],BTC[0.0000000084000000],MNGO[0.0000000030000000],SOL[0.0000000051697701],USD[0.5209501964839690] |
| 01738435 | AKRO[2.0000000000000000],ALPHA[1.0066928800000000],ATLAS[135.1775120500000000],AURY[1.0688844100000000],BAO[6.0000000000000000],BTC[0.7340126000000000],ETH[0.0884029200000000],ETHW[0.0874868200000000],EUR[0.0156564032638709],HOLY[1.0563706000000000],HXRO[1.0000000000000000],KIN[6.0000000000000000000],LRC[125.3070644200000000],LTC[1.1334305100000000],RSR[2.0000000000000000],SOL[1.8924776200000000],TOMO[1.0388065600000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USDT[0.0000000037280000],XRP[11.1911735500000000] |
| 01738438 | TRX[0.0000010000000000] |
| 01738439 | ETH[0.0000001000000000],FTT[0.0494225646538670],MNGO[0.0000000008068016],USD[0.0461079384277283],USDT[0.0000000081266814] |
| 01738440 | USD[0.0050360112907547] |
| 01738445 | BTC[0.0000055400000000],USD[2.5277650328815366] |
| 01738446 | USD[0.0060730386159168] |
| 01738452 | EUR[0.0000000020158440],LTC[0.0002684300000000],SOL[0.0000000019090455],USD[0.0000605327240052],USDT[0.0000000011724160] |
| 01738457 | AVAX[0.0068427500000000],BTC[0.0000497700000000],ETH[0.0000000124063947],SOL[0.0067799652707400],USD[44.1676883507009432700000000],USDT[0.0000000050705544] |
| 01738463 | USD[30.0000000000000000] |
| 01738465 | ATLAS[5328.9340000000000000],BOBA[114.3387040000000000],HMT[154.9690000000000000],POLIS[59.3881200000000000],RUNE[12.5974800000000000],TRX[0.0000010000000000],USD[0.5020151410000000],USDT[0.0049460000000000] |
| 01738472 | BTC[0.0168977108000000],CHZ[709.8622600000000000],ETH[0.3180000000000000],ETHW[0.3180000000000000],EUR[0.0000002022650372],FTT[4.0248824269648012],MATIC[267.1273309675667800],SOL[2.5104716250821200],THETABULL[0.0000000020000000],TRX[215.8983982877799720],USD[553.4790862992596097],USDT[0.0000000008578316],XRP[681.8652920000000000] |
| 01738473 | ETH[0.0009958000000000],ETHW[0.0009958000000000],USD[-0.6686390461723423],USDT[0.0011211472988798] |
| 01738479 | BTC[0.0000000022827860],CVC[0.0000000058165000],FTM[0.0000000095870960],MCB[0.0000000040000000],SOL[0.0000000078204440],USD[-0.0000001586044],USDT[0.0000000214024540] |
| 01738486 | BTC[0.0010000000000000],USD[146.4938309620000000000000000] |
| 01738487 | USD[20.0000000000000000] |
| 01738488 | CHZ[1.0000000000000000],KIN[2.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000076260836] |
| 01738489 | ETH[0.9998200000000000],ETHW[0.9998200000000000],USD[0.3752754073889278],USDT[154.3681169552064000] |
| 01738493 | USD[1640.0874446512500000000000000] |
| 01738494 | NFT (372958439379040287)[1],NFT (381094035721934757)[1],USD[0.0005613692634450],USDT[0.0405236671625000] |
| 01738495 | BAO[3.0000000000000000],USD[0.0000000074884552],USDT[0.0000000022043118] |
| 01738496 | USD[-1.4735767250000000],USDT[18.1293450000000000] |
| 01738497 | BTC[0.0000000035190000],ETH[0.0000001000000000],FTT[600.0001505300000000],SRM[7.5329418100000000],SRM_LOCKED[101.6670581900000000],USD[0.0000002553007440],USDT[0.0000000141901456] |
| 01738501 | ATLAS[469.8040000000000000],USD[0.0068368533500000],USDT[0.0000000028152754] |
| 01738507 | ATLAS[0.0000000076724700],BIT[0.0000000019176000],FTT[0.0000000010230687],LUNA2[0.0013777134300000],LUNA2_LOCKED[0.0032146646700000],MATIC[0.0000000058851000],NFT (501948874878293979)[1],RAY[0.0000000080000000],USD[0.0000000027349862],USDC[27.9931612200000000] |
| 01738509 | BNB[0.0028744500000000],USD[-0.1955768461013842],USDT[0.0000000052197808] |
| 01738511 | AMPL[0.1203494884486991],FTT[25.6958173000000000],LUNA2[0.4645522550000000],LUNA2_LOCKED[1.0827955260000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.0000010000000000],USD[0.0064882538491615],USDT[0.0008661560804000],USTC[2.0000000055831139] |
| 01738513 | BTC[0.0001957678978970],TRX[0.0001700000000000],USD[0.0078364098158211],USDT[0.0000000013339403] |
| 01738514 | RUNE[99.9000000000000000],USD[0.6057897057850000],USDT[0.0072532742500000] |
| 01738517 | USD[5660.0708000000000000] |
| 01738518 | USD[0.1211270943607200] |
| 01738521 | BNB[0.0000000029257664],ETH[0.0000335608288005],ETHW[0.0000444900000000],USD[0.0996490154335309],USDT[2372.8765136646731697] |
| 01738522 | HT[0.0000000081000000] |
| 01738525 | TRX[0.0000010000000000],USD[0.4144430242300000],USDT[0.0000000094539670] |
| 01738532 | AMPL[0.6589398574228181],ETH[0.0000000100000000],EUR[0.0000000062847394],FTT[25.1852561900000000],TRX[0.0031080000000000],USD[0.0092809257960045],USDT[0.0000000341359366] |
| 01738540 | USD[25.0000000000000000] |
| 01738541 | ETH[0.0370000000000000],ETHW[0.1170000000000000],LUNA2[8.4246386810000000],LUNA2_LOCKED[19.6574902600000000],LUNC[1034472.8100000000000000],SHIB[7900000.0000000000000000],USD[0.3035802876747713],XRP[791.4250787392000000] |
| 01738542 | USD[2.5183277800000000] |
| 01738546 | ATLAS[369.4856428200000000],SOL[1.1015667500000000],USD[0.9512085572738250],USDT[0.0000000005902448] |
| 01738547 | TRX[0.0000010000000000],USD[0.0052879030500000] |
| 01738548 | USD[0.7898882971683600],USDT[0.0000000063283264] |
| 01738551 | ETH[0.0000000097928360],USDT[0.0000000086797940] |
| 01738554 | RAY[0.0000000087642378],TRX[1.0000000051627393],USD[-0.0000000027571254],USDT[0.0000000157626912] |
| 01738555 | APE[0.0375600000000000],BNB[0.0000000081000000],EUR[0.0000003136011206],SOL[0.0000000044000000],USD[2.3371223160268149] |
| 01738562 | USD[0.7217271000000000] |
| 01738575 | USD[30.0000000000000000] |
| 01738577 | ATLAS[8.6928000000000000],CLV[9.2999430000000000],FTM[0.9908800000000000],LUNA2[0.1467359865000000],LUNA2_LOCKED[0.3423839685000000],LUNC[31952.0700000000000000],SLP[29.8556000000000000],STEP[0.0838310000000000],TRX[0.0000010000000000],USD[0.0802539467542065],USDT[0.0000000048516062] |
| 01738578 | USD[0.0000086207388879],USDT[0.0000000019642818] |
| 01738586 | LTC[0.0000000009714050],USD[0.0000000325295426] |
| 01738588 | ETH[0.0000669600000000],ETHW[0.0030669600000000],USD[3.8440495980288976] |
| 01738590 | CREAM[0.0093060000000000],CRO[4.7740000000000000],GRT[0.3770000000000000],SHIB[89560.0000000000000000],USD[0.0000000106803876],USDT[0.0000000082468897] |
| 01738593 | USD[0.0000000038638764] |
| 01738603 | TRX[0.0000030000000000],USD[0.0000000126302871],USDT[0.0000000017825839] |
| 01738613 | USD[0.0000000077364426],USDT[0.0000000018112121] |
| 01738615 | DENT[24672.0989438300000000],USD[0.0000000066215511],USDT[0.0000001579951174] |
| 01738618 | BOBA[239.9800000000000000],FTT[0.0000025824852080],LOOKS[0.4897099900000000],SUSHIBULL[1362825.8800000000000000],USD[0.0000000050000000] |
| 01738620 | SUSHIBULL[530000.0000000000000000],USD[0.0385410835723000],USDT[0.0000000105900480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01738621 | ATLAS[9.810000000000000000],TRX[0.000053000000000],USD[0.000000008241850],USDT[0.000000046017466] |
| 01738628 | BAL[0.000000002000000],BNB[0.000000009000000],BTC[0.000000083400000],BULL[0.000000005804000],ETH[0.000000012000000],EUR[0.000000005123626],FTT[3.096129700000000],LTC[0.000000040000000],RAY[57.370818130000000],SOL[0.000000040000000],USD[15690.026129267503055],USDT[0.000000069203263] |
| 01738630 | BTC[0.133556646278700],FTT[45.100000000000000],SOL[129.964578860000000],TRX[0.000001000000000],USD[62.072068503269762],USDT[0.000000130364636] |
| 01738632 | ETH[0.000050000000000],ETHW[0.000500000000000],USD[0.964645200000000] |
| 01738636 | TRX[0.000000000000000],USD[0.000000154433847],USDT[99.999993432910441] |
| 01738638 | USD[0.061407615294760] |
| 01738639 | ETH[0.044384220200000],ETHW[0.044384223227678],EUR[0.000001191178084],LRC[72.480904070000000],MANA[48.689937100000000],PERP[3.333868000000000],SHIB[2032520.325203250000000],USD[0.000000475931207],USDT[0.000000031217140] |
| 01738643 | ATLAS[670.000000000000000],BTC[0.000080790000000],USD[-0.414531166352000],USDT[0.000000091805327] |
| 01738650 | USD[4.793288300000000] |
| 01738652 | SOL[0.000000020000000],TRX[0.000000068434814],USD[0.005174825922336],USDT[0.000000030484690] |
| 01738653 | LUNA2[0.244504960800000],LUNA2_LOCKED[0.570511575300000],USD[0.000000076191656] |
| 01738658 | SOL[1.639147870000000],USDT[0.000001863040598] |
| 01738660 | ATLAS[0.000000002320000],COPE[19.871293900000000],POLIS[7.700000000000000],RSR[23.067106590000000],SOL[0.000000022685232],USD[0.651405709115370],USDT[0.048335045516829] |
| 01738664 | USD[0.678000000000000] |
| 01738674 | TRX[0.000003000000000],USD[0.003998249586290],USDT[0.000000003961144] |
| 01738677 | TRX[0.547500000000000],USD[0.515575585410515],USDT[0.329596914750000],XRP[7527.092401990000000] |
| 01738678 | USD[2.091802809788375] |
| 01738679 | ATLAS[399.924000000000000],COPE[36.981190000000000],DOGEBULL[3.205483770000000],ENS[0.009857500000000],ETH[0.003470000000000],GODS[0.090500000000000],NFT[4021731720046260081],POLIS[3.399658000000000],RAY[2.998670000000000],STEP[0.287935000000000],TRX[0.000001000000000],UNISWAPBULL[0.395939010000000],USD[0.851290164562410],USDT[0.815828327955373] |
| 01738681 | BTC[0.001600000000000],USDT[2.008537600000000] |
| 01738682 | BAO[2.000000000000000],MATH[1.000000000000000],NFT[42217564701190424][1],UBXT[1.000000000000000],USD[-0.000000162493960],USDT[0.000000065011302] |
| 01738687 | USD[0.004379119275000] |
| 01738688 | FTT[0.093920000000000],LUNA2[0.287782659500000],LUNA2_LOCKED[0.671492872200000],LUNC[62665.280000000000000],USD[-0.075746906455468],USDT[-4.263241730886788] |
| 01738689 | USD[2.923136787250000] |
| 01738690 | BTC[0.000000026520026],ENS[0.002451900000000],ETH[0.000000051149726],FTT[0.061557952089338],HT[0.000083800000000],NFT[36460921567695854][1],SOL[0.007184004856320],TRX[0.000778000000000],USD[4.170270916281904],USDT[0.000114095651220] |
| 01738692 | EUR[0.000000001000000],USD[-0.000000029558706],XRP[0.000000038000000] |
| 01738695 | BICO[1413.144122600000000],SOL[0.007246720000000],USD[0.000000090500000],USDT[0.000000030000000] |
| 01738698 | FTT[0.020997000000000],USD[0.000000005300000] |
| 01738700 | BUSD[49999.000000000000000],ETH[-0.526233523134570],ETHW[0.000439650000000],FTT[150.007885000000000],LUNA2[4.592429764000000],LUNA2_LOCKED[10.715669450000000],TRX[100.000131000000000],USD[262788.927687906292014900000000],USDC[100000.000000000000000],USDT[13.519918985386965] |
| 01738701 | BTC[0.000000000679416],USD[0.000000147232343],USDT[0.000000037929222] |
| 01738702 | USD[45.000000000000000] |
| 01738708 | USD[0.992873120000000],USDT[0.000000068482623] |
| 01738709 | APT[0.000000046161870],AVAX[0.012615360638454],FTT[0.000000071766180],LUNA2[0.039914379360000],LUNA2_LOCKED[0.093133551840000],LUNC[1000.000000000000000],TRX[26.293530000000000],USD[0.211827411078918],USTC[5.000000000000000] |
| 01738712 | ETH[1.100073890000000],ETHW[1.100073890000000],HT[0.095535000000000],MNGO[1700.000000000000000],TRX[0.000035000000000],USD[0.008709212373736],USDT[0.000000000911357] |
| 01738713 | ETH[0.000000066254977],SOL[0.000000001000000],STEP[0.097454000000000],STORJ[0.062443000000000],TRX[0.000780000000000],USD[3.800312358168437],USDT[0.270927270466124] |
| 01738716 | TRX[0.000001000000000],USD[-1.134428716019863],USDT[1.352687955461636] |
| 01738717 | BTC[0.000000019822000],ETH[0.618768170000000],EUR[1.500000000000000],USD[0.002123380000000],USDT[0.002112338000000],WBTC[0.000041803000000] |
| 01738719 | FTT[3.399520000000000],POLIS[10.000000000000000],USD[0.632853169500000] |
| 01738726 | BTT[10892730.400000000000000],COMP[0.092300000000000],ETH[1.164761370000000],LINK[198.597076000000000],LTC[11.197149110000000],TRX[166.872151000000000],USD[0.043162724220754],USDT[0.000000132177450],XRP[8186.000000000000000] |
| 01738727 | DFL[2.546728100000000],ETH[0.000000085000000],FTT[0.067830000000000],USD[0.465093817684083],USDT[0.000000088039445] |
| 01738730 | AKRO[0.016897400000000],AUDIO[0.000718500000000],BAND[0.000026700000000],BAO[0.118216480000000],BAT[0.000532500000000],CHR[0.004163300000000],CHZ[0.002631670000000],CQT[0.001339700000000],DENT[0.015450900000000],DODO[0.002203250000000],DOGE[0.016762100000000],ENJ[0.000868200000000],FTM[0.000222870000000],FTT[0.000009730000000],GRT[0.003138300000000],GTD[0.000621400000000],LINK[0.000162000000000],LINA[0.000161900000000],MATIC[0.001372500000000],REEF[0.007744400000000],RSR[1.000000000000000],SAND[0.000093700000000],SHIB[53.902946000000000],STEP[0.001385900000000],SXP[0.000017090000000],TOMO[0.000215400000000],UBXT[5.000000000000000],USD[0.013470956224467],USDT[0.000000017946436] |
| 01738731 | AUDIO[0.000000066065464],KIN[0.000000020517952],TRX[0.000000100000000],USD[0.000000463880290],XRP[0.000000000346790] |
| 01738731 | ETH[0.000000020000000] |
| 01738733 | BTC[0.000000008919200],SHIB[300000.000000000000000],SOL[0.014529270000000],USD[0.274977375747544],USDT[0.000000096895096] |
| 01738734 | BTC[0.000000033900000],CEL[0.000000088444400],ETH[0.000000003689600],FTT[14.452513108561574],LUNA2[0.284651101300000],LUNA2_LOCKED[0.664185903000000],LUNC[61983.376603954605000],TRX[0.000821000000000],USD[0.023764852130000],USDT[0.000000204720446] |
| 01738735 | GBP[55.000000000000000],USD[21.949614358475000] |
| 01738738 | MNGO[556.940445241561621 2],USD[0.134234605250000] |
| 01738738 | ATLAS[1039.812800000000000],IMX[2.692735611894000],PORT[44.022319156297 1000],RAY[23.699840950000000],USD[0.089269957776 2679],USDT[0.000000127757809] |
| 01738740 | NFT[31695902569045797 6][1],NFT[48403952632831870 2][1],NFT[54365020939650887 7][1],USDT[0.000000073478150] |
| 01738741 | USD[0.000000099764259] |
| 01738747 | DOGEBULL[1.334733000000000],HT[0.097060000000000],USD[0.000000088462537],USDT[0.000000063364816] |
| 01738754 | AKRO[3.000000000000000],BAO[53.000000000000000],BCH[0.162296780000000],BTC[0.000017867000000],DENT[2.000000000000000],ETH[0.100668510000000],ETHW[0.099633220000000],KIN[64.000000000000000],LINK[0.000147400000000],LTC[0.575588690000000],MATIC[0.001683600000000],SUSHI[0.000001000000000],TRX[3.000000000000000],UBXT[2.000000000000000],USD[0.004738214679889],XRP[53.696084150000000] |
| 01738756 | ETH[0.000000100000000],USD[0.000072610960983],USDT[0.000000109338790] |
| 01738757 | SOL[0.466152239840000],USD[1.944341844000000] |
| 01738758 | ATLAS[179.971200000000000],CRO[49.991000000000000],FTT[0.799856000000000],USD[2.190884994250000],USDT[0.000000053087060] |
| 01738760 | BRZ[14.702532480000000],EUR[0.469287830000000],USD[-0.020158701923990],USDT[0.250456902429882] |
| 01738764 | ATLAS[3610.000000000000000],BNB[0.347497250000000],BTC[0.000623751811000],ENJ[5.000000000000000],ETH[0.016000010000000],ETHW[0.016000095157056],EUR[0.000000048409800],FTT[4.221203030000000],GODS[20.000000000000000],LUNA2[0.066888567150000],LUNA2_LOCKED[0.160733233500000],LUNC[1500.000000000000000],MANA[5.000000000000000],MATIC[30.000000000000000],POLIS[9.600000000000000],SAND[8.000000000000000],TRX[0.000001000000000],USD[0.024983051978525],USDT[0.006090911721921 8] |
| 01738765 | EUR[66.078012610000000],USD[-52.273882878693 2165] |
| 01738768 | AGLD[199.222698000000000],EDEN[160.441464000000000],USDT[0.000000010000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01738769 | ATLAS[349.542100000000000],AURY[22.995630000000000],DENT[88.448000000000000],GENE[15.796998000000000],MNGO[9.521200000000000],POLIS[27.294813000000000],SRM[0.997530000000000],USD[33.808753362625000] |
| 01738770 | TRX[0.000030000000000],USD[0.002151540861325],USDT[0.000000007028499] |
| 01738771 | AVAX[0.000023000000000],BAO[4.000000000000000],ETH[0.000001400000000],ETH[0.000001400000000],KIN[5.000000000000000],LUNA2[0.094791710310000],LUNA2_LOCKED[0.221180657400000],NEAR[0.000028390000000],NFT (2985642718907071851[1],NFT (37507950235105046[2[1],NFT (441308168591754560[1],SOL[0.000069000000000],STG[0.000067240000000],USD[0.083713200153265],USTC[13.420430660000000],XRP[0.118437650000000] |
| 01738775 | BTC[0.000001220000000],SOL[0.000000006343167],TRX[0.000020000000000],USD[-0.004430058204957],USDT[0.000000021428329] |
| 01738777 | BTC[0.000000050000000],MATIC[8.768425020000000],USD[0.000018022679877],USDT[0.000000027654770] |
| 01738779 | EUR[100.000000026938628],USD[3.520892360000000] |
| 01738781 | ATLAS[6247.046000000000000],FTM[92.969030000000000],USD[1.132628949765329],USDT[0.000000001311480] |
| 01738783 | DOGE[0.000000009753680],ETH[0.000000010505281],ETHW[0.005853161050528],NFT (40359934171963132[1],SOL[0.000000005038150],USD[0.000133295470516] |
| 01738784 | ETH[0.000000010000000],FTT[0.000000094094237],USD[0.000000131958847],USDT[1.079379529605231] |
| 01738785 | USD[5.000000000000000] |
| 01738786 | BNB[1.008686000000000],ETH[0.007000000000000],FTT[1.868860000000000],HT[0.600000000000000],TRX[0.51995300000000000],USD[9569.362362069472361],USDT[70.000755732842138],XRP[0.961951640000000] |
| 01738790 | USD[0.035851510000000],USDT[0.000000054357625] |
| 01738793 | BNB[0.145731550000000],BTC[0.000000014537133],TRX[0.020373000000000],USD[7.623180130527853],USDT[0.000670490000000],XRP[0.087794006522620] |
| 01738798 | SRM[6017.725113890000000],SRM_LOCKED[4188.930745470000000] |
| 01738805 | EUR[0.000000070598332],USD[0.000000016948564] |
| 01738807 | USD[0.000000154550634],USDT[0.000000016839030] |
| 01738809 | BTC[0.000000010000000],TRX[0.000010000000000],USDT[0.708203624500000] |
| 01738811 | AGLD[748.633038710000000],AKRO[2.000000000000000],ALGO[2383.855307140000000],ASD[686.285639330000000],ATLAS[1226.062753750000000],BAO[4.000000000000000],BAT[417.194659240000000],DENT[7820.285067330000000],GRT[1485.545476320000000],KIN[79013.392144580000000],MANA[2640.992557300000000],MATIC[2330.539322315000000],NEAR[367.517647650000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000032419437],USDT[0.000000015179328] |
| 01738813 | ATLAS[249.979100000000000],POLIS[24.798062000000000],SOL[3.189438070000000],USD[191.316264658354170400000000] |
| 01738828 | USD[1.986877925757820424] |
| 01738830 | BTC[1.229893030000000],ETH[2.716483770000000],EUR[0.000000011228179],POLIS[398.539434718040000],SUSHI[68.526586354300000],TRX[40.000000000000000],USD[0.201557734897974],USDT[2.713477198056237] |
| 01738832 | BNB[0.010000000000000],DOGE[0.000000087103678],FTT[0.000000012751158],USD[-1.041915973921997],USDT[0.000000009830629] |
| 01738837 | FTT[149.550916379683900],MOB[29.994490000000000],USD[0.093319913572187],USDT[0.000000007049942] |
| 01738839 | HOLY[1.000000000000000],KIN[1.000000000000000],USDT[0.000000009000000] |
| 01738841 | BTC[0.002748040000000],ETH[0.036992600000000],ETHW[0.036992600000000],FTT[0.299940000000000],USD[342.010000127158256],USDT[25.964598680000000],XRP[15.000000000000000] |
| 01738843 | ATLAS[1600.000000000000000],TRX[0.000010000000000],USD[1.546593476450000],USDT[0.000000017808771] |
| 01738844 | TRX[0.000020000000000],USDT[0.000000093977365] |
| 01738846 | SRM[41.123132280000000],SRM_LOCKED[0.119497280000000],USD[0.125104909000000] |
| 01738848 | BTC[0.000000666840000],USD[0.000161677991976] |
| 01738849 | EUR[0.001096954679913],TRX[0.000010000000000],USDT[0.000000018401206] |
| 01738852 | BTC[0.000001114997949],USD[0.000000059412800],USDT[0.000000027927838] |
| 01738854 | APE[0.069537000000000],ETH[0.007605641954227],ETHW[0.007605666754124],FTT[3364.539201860000000],LUNA2[0.000000405428916],LUNA2_LOCKED[0.000000094600008],LUNC[0.008828300000000],NFT (3162631983905416644[1],NFT (4070757544454538460[1],NFT (412928450729065594[1],NFT (42569621050522318[1],NFT (437238120569612110[1],NFT (468315665934187605[1],TRX[0.969320000000000],USD[0.156007446428313],USDT[1.134921880039918] |
| 01738856 | BNB[0.000000007698950],BTC[0.000000006049570],ETH[0.000000082974800],FTT[3.658503901683346],SOL[0.000000002000000],USD[-0.000000005089306] |
| 01738860 | TRX[0.000001800000000],USD[5.845196607352129],USD[6.708362893109570] |
| 01738862 | BRZ[0.005307750000000],BTC[0.000012948441618000],ETH[0.000043095000000],ETHW[0.000043095000000],LUNA2[0.000000514282054],LUNA2_LOCKED[0.000001199991459],LUNC[0.011198600000000],TRX[0.969580000000000],USD[-1.159184585182001],USDT[2.614239598896516900000000] |
| 01738868 | FTT[25.640888420265294],KIN[20000.000000000000000],USD[4.109803146053669000000000],USDT[0.000000425703664] |
| 01738870 | ETH[1.314646770000000],USD[0.008133133810776000000000],USDT[111.802435380292279800000000] |
| 01738876 | TRX[0.000001000000000],USD[-0.059428762953399000000000],USDT[0.451253460000000] |
| 01738879 | AURY[4.999000000000000],MNGO[220.000000000000000],NEAR[2.897200000000000],TRX[0.000778000000000],USD[0.000000062388352],USDC[253.814140620000000] |
| 01738882 | ATOMBULL[0.500000000000000],FTT[0.040483512973903600000000],USD[0.000229091670000],USDT[0.000000442000000],XTZBULL[3.300000000000000] |
| 01738884 | ATLAS[29546.906972920000000],BTC[0.000015400000000],TRX[0.000002000000000],USD[0.653843136250000] |
| 01738885 | AUD[327.944377041685237],BITW[3.226971560000000],EDEN[21.726230960000000],KIN[4.000000000000000],TRX[2.000000000000000] |
| 01738889 | MNGO[580.000000000000000],USD[2.266809450000000] |
| 01738895 | ATLAS[1.360000000000000],USD[0.000000045158000] |
| 01738899 | BNB[0.177502434649536],ETH[0.006809700000000],ETHW[0.006809698882200],XRP[57.890000000000000] |
| 01738900 | 1INCH[0.000000032567252],ALPHA[0.000000000875414],AUD[0.000000033391744],BCH[0.000000090017623],CEL[0.000000098514000],FTM[0.000000055014400],GALA[0.000000014854188],KNC[0.000000099862440],OKB[0.000000060462465],OMG[0.000000030164290],PFE[0.000000077626026],SHIB[0.000000021545755],USD[0.000619999748763],XAUT[0.000000049229544] |
| 01738901 | TRX[0.000001000000000],USD[25.000000017850125] |
| 01738905 | USD[53.216825350000000] |
| 01738912 | USD[0.000000178424957],USDT[0.000000092626480] |
| 01738921 | USD[0.000000047102655],USDT[0.000085759080] |
| 01738924 | BAO[2.000000000000000],USD[0.000000079125237] |
| 01738927 | BSVBULL[57000.000000000000000],ETCBULL[32.210000000000000],TRX[0.000010000000000],USD[0.021513025000000],USDT[0.000000037223112] |
| 01738933 | USD[559.589942620000000] |
| 01738940 | SRM[5.999620000000000],TRX[0.000001000000000],USD[0.013841250000000],USDT[2.839050450000000] |
| 01738941 | ATLAS[2.413357000000000],AVAX[0.000000008302000],CONV[9.715000000000000],COPE[0.259642634362660],FTT[0.000000026185400],GALFAN[0.090101000000000],GARI[0.875000000000000],IMX[0.099164000000000],LRC[0.993920000000000],POLIS[0.037678100000000],RAY[0.000001000000000],TRX[0.000000030596166],USD[0.067951460599340],USDT[0.000001035553311] |
| 01738942 | DENT[1.000000000000000],KIN[2.000000000000000],USD[100.042814521554426] |
| 01738944 | SOL[0.009995000000000],USD[14.144706896875000],USDT[3.276375954500000] |
| 01738947 | AMPL[0.000000074857491],AUD[0.000000126658139],AVAX[0.000000086583159],BTC[0.000000006230000],FTT[37.935019548202944],LINK[0.000000092102420],MKR[0.000000060000000],ROOK[0.000000040000000],SOL[0.000000005100115700],TRX[0.000010000000000],TRYB[0.000030011131600],USD[0.000000013317291],USDT[6.262486255384590] |
| 01738954 | EUR[2995.129685070000000],FTT[0.046275450893450],GALA[5210.000000000000000],LUNA2[15.682258670000000],LUNA2_LOCKED[36.591936890000000],RUNE[4.209042057216201],SOL[0.004383500000000],USD[3.069576640575481],USDT[0.316015476579532] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01738957 | TRX[0.000011000000000],USDT[0.0005473649842022] |
| 01738959 | BNB[0.000000032294000],BTC[0.0048179200000000],ETH[0.1036711287500000],ETHW[0.1036711287500000],EUR[0.0002358113812944],LINK[8.2981208486895352] |
| 01738961 | LUNA2[11.1508456300000000],LUNA2_LOCKED[26.0186397900000000],LUNC[2428120.1117780000000000],USD[1.0172766093392226],USDT[0.0000000122052797] |
| 01738962 | USD[0.0004119007507205],USDT[0.0000000145653092] |
| 01738969 | BTC[0.0000000057000000],EUR[0.0000000089507083],USD[269.1115028536355226] |
| 01738970 | HT[0.0000000080000000] |
| 01738977 | USD[30.0000000000000000] |
| 01738982 | MER[6.9990000000000000],USD[0.4891878510745014],USDT[0.0000000087139728] |
| 01738986 | AURY[12.5000000000000000],BNB[0.0000000050000000],TULIP[11.4400000000000000],USD[0.9070118768000000],USDT[0.0014230000000000] |
| 01738987 | APT[10.0000000000000000],AVAX[0.0600000005507198],FTT[25.0000000000000000],TRX[0.0077800000000000],USD[0.0000000045132187],USDT[0.3656533105749542] |
| 01738990 | NFT (51149730036988719 2)[1],PERP[24.8000000000000000],USD[0.0000021360000000],USDT[0.0000000025000000],XRP[0.2500000000000000] |
| 01738992 | AVAX[0.0000000100000000],BTC[0.0000991600000000],DOT[0.0000000100000000],ETH[0.0000000100000000],EUR[0.0054525126014149],FTT[0.0000000062302284],USD[0.0000137632764],USDT[0.0000000156141473] |
| 01738997 | ETH[0.0000000067612494],SOL[0.0000000014000000],USD[0.0000001342845800],USDT[0.0000000004257172] |
| 01738998 | EUR[13.3563663500000000],USD[-1.0034412108194531] |
| 01739000 | BNB[0.5379587300000000],BTC[0.0661582500000000],ETH[0.5583231000000000],ETHW[0.5580885100000000],EUR[0.0009142411221066],GODS[54.5947360700000000],KIN[16.7255619000000000],MATIC[75.5295881900000000],SPELL[22961.7970664700000000],USD[0.0000000513716800],VGX[19.5326847300000000],XRP[130.1859885300000000] |
| 01739001 | BNB[0.0000000041751952],BUSD[9.9631852300000000],NEAR[1.1000000000000000],USD[0.0000001565179491],USDT[297.9611474038005738] |
| 01739006 | COMP[43.2816818600000000],LUNA2[20.4118074350000000],LUNA2_LOCKED[47.6275506720000000],LUNC[44444714.0430740000000000],TRX[0.0000200000000000],USD[-442.4156475059371416000000000],USDT[0.0939027384940120] |
| 01739007 | USD[25.0000000000000000] |
| 01739008 | ALCX[0.0000000050000000],AVAX[0.0000000020000000],BTC[0.0000000081673500],DOGE[0.0000000028662100],ETH[0.0000000035369555],ETHW[0.0000000029444396],FTT[0.0000000042335319],LOOKS[0.0000000100000000],MATIC[0.0000000050296585],NFT (351371670595836719)[1],NFT (435390110676686115)[1],NFT (456894247766294574)[1],NFT (483666656007284756)[1],NFT (535762290342674491)[1],SOL[0.0000000026328800],SPELL[0.0000000118526138],SRM[0.0526142000000000],SRM_LOCKED[22.7951029400000000],USD[0.0003719343188556],USDT[0.0000000173060962] |
| 01739010 | ETH[0.0000000024360000],FTT[0.0000000010458980],NFT (500584461306158138)[1],SOL[0.0000000700000000],TRX[0.0000000042833500],USD[0.0000000020764574],USDT[0.0000000006000000] |
| 01739011 | DENT[1999.6200000000000000],EUR[0.0000000090281374],FTT[2.0007663600000000],UBXT[2026.4522989300000000],USD[5.6604464500000000],USDT[215.4710091817825085] |
| 01739013 | ATLAS[2.4637681200000000],POLIS[0.0246376800000000],USD[0.0000000600000000] |
| 01739014 | BNB[0.0000000059878276],BTC[0.0000000083400000],SOL[0.0000000100000000],USD[0.0000007536452800],USDT[0.0000000129977112] |
| 01739019 | ATLAS[160.0000000000000000],FTM[0.0080000000000000],GRT[0.9974000000000000],SOL[0.0000000100000000],USD[1.4127142944078870],USDT[0.7477709118001538] |
| 01739020 | BTC[0.0001736634414000],ETH[0.0059988600000000],ETHW[0.0059988600000000],EUR[1.0563000000000000],FTT[1.3997340000000000],SOL[0.3699297000000000],STETH[0.0038246791649590],USD[9.2362335183750000],XRP[12.7500000000000000] |
| 01739027 | USD[0.0000000132546746] |
| 01739028 | BTC[-0.0000000702189986],USD[0.0000001093173709],USDT[13.7614497124422607] |
| 01739029 | ATLAS[11018.6000000000000000],MER[3451.3800000000000000],MNGO[5098.9220000000000000],USD[0.1421565005173719],USDT[4.8053120985289622] |
| 01739033 | USD[0.0000000033044450],USDT[0.0588247512245300] |
| 01739034 | ATOM[0.0735340000000000],ETH[0.0000000100000000],HT[0.0156578700000000],LUNA2[0.0025665933450000],LUNA2_LOCKED[0.0059887178060000],LUNC[0.0056811000000000],PSY[0.2326200000000000],USD[0.0000000095034582],USDT[0.0000000077901398],USTC[0.3633100000000000] |
| 01739037 | ATLAS[5687.9980000000000000],BTC[0.0000786700000000],MNGO[4785.4640000000000000],TRX[0.0000030000000000],TULIP[0.0982400000000000],USD[1.2194265913065186],USDT[0.0000000071423744] |
| 01739038 | USD[5.0000000000000000] |
| 01739039 | BAO[1.0000000000000000],BTC[0.0000000556186039],DENT[1.0000000000000000],ETH[0.0166919416800000],FTT[0.0166919416800000],ETHW[0.0166919416800000],IMX[0.0000000095000000],KIN[3.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 01739041 | AVAX[0.0000000925645],BNB[0.0026231773841695],BTC[0.0000000082177533],ETH[0.0000000092000000],FTM[0.0000000074988210],GENE[0.0000000096921820],GST[0.0923323000000000],HT[0.0000007658000],LUNA2[0.0000003386098140],LUNA2_LOCKED[0.0000007909089567],LUNC[0.0073733000000000],MATIC[0.0000000782990000],NEAR[0.0000000571157510],SOL[0.0000000062099999],TRX[0.0000060051111996],USD[49.6557290982635108],USDT[57.3770562661575691] |
| 01739043 | ATLAS[1259.2452164400182950],AVAX[0.0000000061400000],BNB[0.0000021365500],TRX[0.0000000222970800],USD[0.0000001533537711],USDT[0.0038734400000000] |
| 01739044 | ATLAS[740.0000000000000000],USD[0.0016587660373144] |
| 01739052 | ATLAS[6381.3805000000000000],USD[0.3635155276484550],USDT[0.0000000189178481] |
| 01739053 | BTC[0.0000001200000000] |
| 01739055 | ATOM[0.0000000060000000],BTC[0.0000000071328345],DAI[0.0000000050000000],DYDX[0.0000000100000000],ETH[0.0000000099550000],SOL[0.0000000064917160],TRX[0.0000010000000000],USD[0.0000000397907100],USDC[2400.5902067600000000],USDT[0.0000000023741993] |
| 01739057 | TRX[0.0000000100000000] |
| 01739058 | TRX[0.0000010000000000],USD[0.3069844585000000],USDT[0.0000000094230268] |
| 01739059 | RAY[0.0881860900000000],TRX[0.0000010000000000],USDT[9.0000000727693773] |
| 01739060 | USD[30.0000000000000000] |
| 01739064 | HT[0.0000000061389700],USDT[0.0000000072254000] |
| 01739066 | BOBA[0.0200000000000000],DFL[0.0006000000000000],ETHW[0.0001341600000000],LUNC[-0.0000000032687759],MATH[0.0636340000000000],TRX[0.0012960000000000],USD[0.0033811943562779],USDT[0.1444664696334808] |
| 01739067 | ATLAS[7.8000000000000000],REAL[2.0793800000000000],TRX[0.0000020000000000],USD[0.0749658435000000] |
| 01739068 | TRX[0.0000010000000000],USD[25.0000000000000000] |
| 01739073 | BTC[0.0004163700000000],USD[97.5276828000000000] |
| 01739077 | BIT[0.9726000000000000],TRX[0.0000010000000000],USD[0.0051297446603834],USDT[0.0000000087570150] |
| 01739078 | BTC[0.0861049200000000],DOGE[83.5098875300000000],ETH[3.0094354600000000],ETHW[3.0094354600000000],EUR[0.0003122422105927],SOL[10.0191894400000000],USD[0.0000000099337026] |
| 01739079 | AVAX[0.0024798017797763],DAI[0.0108034400000000],ETH[0.0000000100000000],MATIC[4.0000000000000000],USD[0.3296792386533652],USDT[0.0000000071142539] |
| 01739084 | BNB[0.0099980046631250],BTC[0.0000000050382500],ETHW[0.0003314232555123],TRX[0.0000060029305701],USD[0.1954597394425007],USDT[0.0000000088576141] |
| 01739085 | BTC[0.0000001400000000],FTT[0.0000000073630000],USD[4.3756396499371136] |
| 01739087 | TRX[0.0000010000000000] |
| 01739092 | USD[25400.7367495000000000] |
| 01739096 | ETH[0.0000000000000000],SOL[0.0000000069789327],USD[2.8187707142071335],USDT[0.0000000109192232] |
| 01739097 | JET[177.0000000000000000],MNGO[19.9031000000000000],MOB[0.4967700000000000],SLRS[0.9526900000000000],SOL[3.0000000000000000],SRM[17.0227603300000000],SRM_LOCKED[0.0176935300000000],USD[0.0426806243661000] |
| 01739101 | LTC[0.0000000000000000],USD[0.1236005011678112] |
| 01739104 | BTC[0.0000000078450052],FTT[28.6927541700000000],LUNA2[1.5054039620000000],LUNA2_LOCKED[3.5126092460000000],LUNC[0.8822680000000000],USD[-0.0021165617041574] |
| 01739107 | BUSD[81.4826648700000000],TRX[0.0001760000000000],USD[1344.3562590566200000000000000],USDT[0.0000000066531859] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01739112 | COMP[0.0000010000000000],USD[0.00251000000000000],USD[0.0048153405009741],USDT[6.5119660256601557] |
| 01739116 | LUNA2[0.140941691200000],LUNA2_LOCKED[0.328863946200000],LUNC[30690.350000000000000],USD[0.0090240359634600],USDT[0.0000000064861393] |
| 01739118 | AVAX[0.00000002116588],BNB[0.0001116800000000],BTC[0.000000032790286],FTT[0.0025472240660359],SHIB[0.0000000086127661],TRX[0.0000000074164304],USD[-0.0049303542991505],USDT[0.0000000483417311],XRP[0.0042952702462519] |
| 01739122 | AVAX[0.0000000098168996],AXS[0.0000000092180000],BNB[0.0000000059888960],FTM[0.0000000008146978],LTC[0.0000000065626446],MATIC[0.0000000055000000],SOL[-0.0000000028458980],STARS[0.0000000088916450],USD[0.0000000024985030],USDT[0.0000000052496769] |
| 01739130 | BTC[0.0000000049875360] |
| 01739137 | AKRO[1.0000000000000000],ATLAS[4238.8183675100000000],BAO[2.0000000000000000],BAT[1.0008405700000000],DENT[1.0000000000000000],FTT[9.8900669200000000],POLIS[195.0125876800000000],RSR[1.0000000000000000],TRU[1.0000000000000000],USDT[1.4379091424400523] |
| 01739144 | BTC[0.0010000000000000],ETH[0.0140000000000000],ETHW[0.0140000000000000],USD[2.1200000000000000],USD[358.0573861457786512],USDT[0.0000000153379265] |
| 01739148 | BTC[0.0000000023828000],ETH[0.0000000067000000],ETHW[0.0000000067000000],USD[0.0000000119186671],XRP[3711.4961761000000000] |
| 01739150 | BAO[1.0000000000000000],BAT[0.0000000058400000],BF_POINT[200.0000000000000000],BTC[0.0000000009273743],ETH[0.0000000029334280],FTM[0.0000000076148074],GALA[0.0000000060743705],GBP[0.0000000062434426],KIN[1.0000000000000000],MANA[0.0000000008637835],MNGO[0.0000000009520676],SHIB[31084.9073052353454563],SOL[0.0000000056390053],USD[0.0000250990031002],USDT[0.0000000095066825],XRP[0.0000000078728881] |
| 01739153 | USD[30.0000000000000000] |
| 01739161 | 1INCH[0.0000000051581722],ALPHA[0.0000000019696286],AUD[150156.0000000000000000],BAND[0.0000000042367679],BNT[0.0000000052536168],BRZ[0.0000000009756695],BTC[0.1312830380000000],BUSD[5000.0000000000000000],CEL[0.0000000088830847],DOT[0.0000000095766178],ETH[1.8740724454219179],ETHW[0.7930724304219179],FTT[155.2788082280841404],GRT[0.0000000050348098],HT[0.0000000034342549],KNC[0.0000000016931949],LEO[0.0000000036156601],LUNA2[0.0006752108549000],LUNA2_LOCKED[0.0015754919950000],NFT[3206056841663800049],NFT[3566590084054132053],NFT[5692262790025005... |
| 01739174 | BTC[0.0088602403033984],DOGE[8.5325320749015000],ETH[0.0100000022600000],ETHW[0.0100000022600000],USD[0.0039991658912] |
| 01739175 | BTC[0.0002081686418825],DAI[0.0000000100000000],ETH[0.0000000150000000],FTT[0.0000000035737500],LOOKS[0.0000000100000000],LUNA2[4.5923781000000000],LUNA2_LOCKED[10.7155489000000000],SOS[0.0001223900000000],TRX[0.0000014000000000],USD[-2.5667170844433245],USDT[0.0028460075122048] |
| 01739177 | DENT[2.0000000000000000],HXRO[1.0000000000000000],MATIC[1.0584695200000000],POLIS[0.0056428360391296],USD[0.0172254463175352] |
| 01739178 | GENE[0.0027181400000000],TRX[0.0000010000000000],USD[0.0000000120298250],USDT[0.0000000034857510] |
| 01739179 | USD[1.2091570036000000] |
| 01739181 | ETH[0.0004242200000000],ETHW[0.0004242160954140],USD[0.0000003855910] |
| 01739184 | USD[0.0000000180475582],USDT[0.0000000031709600] |
| 01739185 | C98[10.0000000000000000],USD[13.2002680000000000] |
| 01739186 | USDT[0.5027285250000000] |
| 01739187 | LTC[2.3035716400000000],USD[0.1205693645000000] |
| 01739188 | USD[0.0000000093992594] |
| 01739189 | BNB[0.0082091900000000],BTC[0.0000952900000000],DFL[5.2380000000000000],NFT[403745752408084396][1],NFT[516124664366405049][1],NFT[528553521376262757][1],NFT[560696750689975978][1],USD[9.9690810075350000],USDT[0.0938334095000000] |
| 01739190 | BNB[0.0040000000000000],ETH[0.0002386075159525],ETHW[0.1582404300000000],FTT[25.0000000000000000],GALA[10.0000000000000000],LUNA2[1.1977250350000000],LUNA2_LOCKED[2.7946917480000000],LUNC[259268.8600000000000000],MATIC[10.0000000000000000],USD[-0.0168893695527618],USDT[0.8012587381789107],USTC[1.0000000000000000] |
| 01739192 | BTC[0.0000842602007035],DYDX[16.2949735500000000],ETH[0.0158270697842200],ETHW[0.0157422359857970],FTT[3.9881527800000000],LUNA2[0.2084190570000000],LUNA2_LOCKED[0.4863111330000000],LUNC[43849.6670336197717800],MKR[0.0167288801227500],PERP[3.3665442100000000],SOL[0.1947508000000000],SRM[9.0059498800000000],SRM_LOCKED[16.2009930000000000],UNI[2.2625143560241600],USD[50.0321340736977701],USTC[0.9972264000000000] |
| 01739195 | AURYS[0.3869617300000000],BNB[0.0000007968089],LUNA2[0.5397137244000000],LUNA2_LOCKED[1.2593320240000000],LUNC[71523.7980000000000000],SOL[0.0065959900000000],USD[1.0448399807353405],USDT[0.0000000019060412] |
| 01739199 | ETH[0.0012869400000000],ETHW[0.0012869353021348],SRM[0.0000001000000000],USD[0.2273851236598074],USD[72.0000000609818] |
| 01739203 | TRU[320.9422200000000000],TRX[0.7035450000000000],USDT[0.1506454800000000] |
| 01739213 | FTT[0.0428037743190501],GODS[1329.6146330000000000],SUSHI[0.0000001000000000],USD[0.0000028184452606],USDT[32.4645236432629582] |
| 01739216 | USD[463.6400238803422768],USDT[0.0000000073294414] |
| 01739218 | ATLAS[5010.0000000000000000],BTC[0.0000907931625000],TRX[0.0001000000000000],USDT[0.0000000058755256] |
| 01739219 | TRX[0.0000010000000000],USD[0.0000000048967504],USDT[0.0000000012587012] |
| 01739226 | USD[19.5519396474479842] |
| 01739227 | ALICE[0.0000000340651238],ATLAS[0.0000000004044400],AXS[0.0000000025517579],BTC[0.0000000039774340],DOT[0.0000000050689074],ENJ[0.0000000042623638],FTT[0.0000000096817742],MANA[0.0000000035534356],MNGO[0.0000000071406800],SHIB[0.0000000067291572],SUN[0.0000000005000000],USD[0.0000000250378460],USDT[0.0000000122789493] |
| 01739230 | FTT[0.0000000013328800],USD[0.0432149781000000],USDT[0.0000000014678220] |
| 01739232 | ETH[0.5184000053960000],ETHW[0.5184000053960000],USD[6306.8322802155164723] |
| 01739236 | FTT[0.0000000090973356],USD[0.0000001106770061],USDT[0.0000000046852095] |
| 01739238 | BNB[0.0000000033044430],USD[0.0093066181890050],USDT[0.0000000049042201] |
| 01739243 | BNB[0.0000000051541260],TRX[0.0000010000000000],USD[0.0000000047374000],USDT[0.0000000001943669] |
| 01739244 | MNGO[1139.7720000000000000],USDT[0.0000000082170012] |
| 01739248 | USD[5.0000000000000000] |
| 01739250 | ATLAS[9366.5782787000000000],BTC[0.0000000047501799],FTT[0.0000000077557320],USD[22.8922462233205351000000000],USDT[0.2215000117303940],XRP[0.7500000000000000] |
| 01739258 | BCH[0.1479906200000000] |
| 01739262 | NFT[361750554697116841][1],NFT[427109417990733431][1],USDT[0.2680610000000000] |
| 01739264 | USD[25.0000000000000000] |
| 01739268 | AKRO[1.0000000000000000],BAO[14.0000000000000000],BNB[0.0072768600000000],BTC[0.0000804300000000],CAD[388.2382045799674330],DENT[5.0000000000000000],ETH[0.0020275700000000],ETHW[0.0020001900000000],KIN[18.0000000000000000],LINK[0.1718993200000000],RSR[3.0000000000000000],TRX[92.0133199500000000],UBX... |
| 01739269 | HMT[37.7000000000000000],NFT[324742123033380076][1],NFT[402581441842101364][1],NFT[554795663271778536][1],USD[1.9155571228750000],USDT[9.7100000000000000] |
| 01739271 | ETH[3.4727567500000000],ETHW[2.0001644200000000],USDT[285.1013519400000000] |
| 01739279 | USD[30.0000000000000000] |
| 01739285 | 1INCH[0.0000000038844000],AAVE[0.0000000015866200],AVAX[0.0000000005359800],BNB[0.0000000006591400],BTC[0.0000000006591400],ETH[0.0000000092173845],ETHW[0.0000000092173845],FTT[0.0000000073693142],LINK[0.0000000009689000],LUNA2[0.0001627658962000],LUNA2_LOCKED[0.0003797870911000],LUNC[0.0000000076973000],MATIC[0.0000024934740],MKR[0.0100238921949700],RUNE[0.0000000014155500],SOL[0.0000000034448500],SRM[0.0002520000000000],SRM_LOCKED[0.0062472600000000],UNI[0.0000000093216300],USD[0.0000000718438081],USDT[0.0000315157933790],XRP[0.0000000054706320] |
| 01739287 | BTC[0.0000000097845077],KIN[19996.2000000000000000],SLP[4.2947290434010566],SOL[0.0012997700000000],USD[0.0000000054755281],USDT[0.0000000077828323] |
| 01739293 | USD[-0.8087026771700000],USDT[1.8251390000000000] |
| 01739295 | USD[12.1794988300000000] |
| 01739296 | USD[30.0000000000000000] |
| 01739297 | TRX[0.0000010000000000],USD[0.0000000136450309],USDT[0.3605440677513266] |
| 01739300 | BTC[0.0000391300000000],ETH[1.0097980000000000],ETHW[1.0097980000000000],SOL[50.8020375700000000],USD[0.5999962700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01739303 | GOG[0.000000001760000],TRX[1.000000000000000000],UBXT[1.000000000000000],USDT[0.000000004083515] |
| 01739306 | ETH[0.000000021881300],SOL[0.000000005611610],TRX[0.000006000000000],USD[0.000000050229255] |
| 01739309 | BNB[0.030883970000000],BTC[0.000000084400000],FTT[4.096648780000000],TRX[0.000090000000000],USD[0.000000127100000],USDT[0.000000115338876] |
| 01739310 | BABA[0.000000023595744],BTC[0.000000041652000],COIN[0.000193970000000],ETH[0.000000083193235],FTT[0.000000061020953],LUNC[0.000863200000000],USD[-0.007997901516470],USDT[0.000000015812090] |
| 01739314 | BTC[0.000000003324869],ENJ[17.992400000000000],ETH[-0.000000018026795],LRC[26.631908547398000],MANA[8.121206006917900],RAY[2.392259800000000],SOL[0.685470887163901],SRM[3.063259050000000],SRM_LOCKED[0.053277090000000],USD[2.214347678717368] |
| 01739315 | USD[0.473698214725000],USDT[6190.820124308700000] |
| 01739319 | GST[0.086088160000000],KSHIB[108309.930000000000000],LUNA2[0.000003548218276],LUNA2_LOCKED[0.000008279175978],LUNC[0.772632000000000],MNGO[76586.882000000000000],NFT[369182901971981907][1],NFT[415900782130469563][1],NFT[521121167459673263][1],SOL[0.006570396031519],TRX[0.167251000000000],USD[4014.305675666104045500000000],USDT[0.306351488018126] |
| 01739320 | BTC[0.000100000000000],DOGE[0.000000003407926],TRX[0.000060000000000],USD[3.157381344816018],USDT[16.441346259988246] |
| 01739321 | USD[0.000143666032425] |
| 01739324 | ETH[0.000000019250000],MATIC[0.000000003285000],SOL[146.670505090000000] |
| 01739332 | USD[0.000000163154531],USDT[45.106194528407185] |
| 01739336 | GBP[10014.896591102719942],TRX[0.000628000000000],USD[0.001576123369100],USDT[54.729619811171822] |
| 01739338 | BTC[0.000000021300000],ETH[0.106979670000000],ETHW[0.106979670000000],FTT[6.598746000000000],USD[0.669297125500000] |
| 01739339 | FTT[1169.426800000000000],SRM[23.563537880000000],SRM_LOCKED[256.276462120000000],USD[0.002748536376107],USDT[3374.831430208896170] |
| 01739340 | TRX[0.000010000000000],USD[0.007181915700000] |
| 01739344 | USD[20.000000000000000] |
| 01739349 | USD[0.000567165605000] |
| 01739350 | BUSD[1399.434078610000000],EUR[10.307559518272560],LUNA2[0.001227585590000],LUNA2_LOCKED[0.002864373376000],LUNC[267.310000000000000],TRX[0.000020000000000],USD[0.000000142361532],USDT[-1.741142540813769] |
| 01739355 | AVAX[0.000000005865190],BTC[0.000000030705057],EUR[0.000015575798745],FTT[0.000000021190240],LTC[0.000000005400480],MATIC[2494.840458128663551],SOL[0.000000045379735],USD[0.253805426283574] |
| 01739356 | USD[1.730257251643389],USDT[0.000000003800000] |
| 01739357 | BTC[0.000168360000000],DOGE[11.368760480000000],FTT[0.000000008481982],LUNA2[0.724151988000000],LUNA2_LOCKED[1.689687972000000],LUNC[157685.620000000000000],SHIB[383877.159309020000000],TRX[153.213382570000000],USDT[5.921089435324117] |
| 01739358 | BTC[0.000000007509470],FTT[0.000000051302239],USD[0.000000412305078],USDT[0.000000110829301] |
| 01739360 | MNGO[860.000000000000000],TRX[0.000010000000000],USD[37.477034715000000] |
| 01739362 | CEL[122.392060000000000],EUR[0.000000160611193],USD[7.608558280960755],USDT[0.000000011521280] |
| 01739367 | ATLAS[40880.106757480000000],POLIS[202.962000000000000],USD[196.332230872500000],USDT[0.000000102982931] |
| 01739370 | KIN[2.000000000000000],TRY[0.004953204305196B],USDT[0.000000002757908] |
| 01739382 | BTC[0.000000352300000],TRX[0.000778000000000],USD[0.000000080258315],USDT[0.000000058073717] |
| 01739387 | USD[5.000000000000000] |
| 01739388 | BTC[0.000000001192600],ETH[0.000000086226800],FTM[0.000000021915420],FTT[0.014618667582776],IMX[0.000000080000000],MATIC[0.000000034542400],MNGO[0.000000075000000],MTA[0.000000080000000],OXY[0.000000050000000],RAY[0.000000088477762],SECO[0.000000053132568],SOL[0.000000059395664],SRM[0.000000084000000],USD[0.563382499846354],USDT[0.000000012969304],XRP[0.086393001449587971] |
| 01739389 | USD[0.707415980000000] |
| 01739391 | ETH[0.000000030000000],USD[0.000000062050930] |
| 01739393 | BTC[0.000250470000000],USD[5.304064966995903000000000] |
| 01739394 | BAO[1.000000000000000],SNY[0.000042430000000],TRY[0.000000107769359],USDT[0.000000069795544] |
| 01739399 | BIT[0.687000000000000],USD[0.000000079047843],USDT[0.000000025000000] |
| 01739405 | USD[0.000000121159319],USDT[0.000000027043344] |
| 01739410 | BTC[0.000375293553758],ETH[0.002603500000000],ETHW[0.002603500000000],EUR[0.000000130476116],UNI[0.001779390000000],USD[1.788250078729094] |
| 01739412 | BTC[0.000641348323425],FTT[0.090000300000000],USD[0.293130479850000] |
| 01739413 | FTT[0.001829740000000],MATH[7.600000000000000],USDT[0.000001206173286] |
| 01739416 | USD[26.462158490000000] |
| 01739417 | MNGO[69.986700000000000],USD[0.008707881157500000],USDT[0.000000020582714] |
| 01739418 | EUR[2.000000051046247],USDT[0.000000052140744] |
| 01739420 | ATLAS[9.872700000000000],LUNA2[0.006152716332000],LUNA2_LOCKED[0.014356338110000],LUNC[1339.766935200000000],USD[0.000860290190150],USDT[0.042518407387457] |
| 01739421 | ATLAS[4030.000000000000000],FTT[0.047888150000000],STG[124.000000000000000],USD[0.002440720787165],USDT[0.000000319373135] |
| 01739422 | USD[0.069492588402738],USDT[0.000000072279364] |
| 01739423 | FTT[2.000000000000000],LRC[56.000000000000000],SOL[0.500000000000000],USD[0.063006812887086B] |
| 01739424 | MNGO[6.950809500000000],STARS[0.278926000000000],USD[1.142733976173753B],USDT[0.000000025300240] |
| 01739425 | FTT[2.199772000000000],USD[0.432881354750000],USDT[0.000000046932300] |
| 01739426 | KIN[0.000000100000000],USD[0.000030599072322] |
| 01739429 | AMPL[0.000000057253235],BTC[0.000019429466797],ETH[0.000000007551896],ETHW[0.000000065020106],FTT[0.013133688938798],GMT[0.000000058240845],LUNA2[0.004834324509000],LUNA2_LOCKED[0.011280905200000],NFT[307163128328223142][1],NFT[321999590481475686][1],NFT[340009448435267609][1],NFT[405384405112602614][1],NFT[407079143683874874][1],NFT[496876655083478753][1],NFT[518815280362745829][1],RAY[0.000000027458410],SOL[0.001937909645330],TRX[0.000080000000000],USD[0.003879132975928],USDT[1871.254780754117037] |
| 01739433 | ATLAS[0.000000000000000],FTT[21.841778800000000],SHIB[790000.000000000000000],USD[1.386838744636224] |
| 01739436 | BCHBULL[10707.780000000000000],ETCBULL[10099.829000000000000],ETHBULL[14.001117500000000],TRX[0.000782000000000],USD[0.050792429300000],USDT[1.391892942400000],XRPBULL[1000.000000000000000] |
| 01739439 | ATLAS[340.000000000000000],USD[0.267026477500000] |
| 01739440 | BTC[0.135075682000000],ETH[1.960847020000000],ETHW[1.960647020000000],EUR[7.500000000000000],USD[2.456438000000000] |
| 01739441 | TRX[0.000001000000000],USD[0.037221938900000],USDT[1.940000001708038] |
| 01739442 | ATLAS[88.184900000000000],BUSD[43.751379250000000],USD[0.000000006500000] |
| 01739451 | USD[-0.071877006027931B],USDT[0.809555418631120] |
| 01739456 | TRX[0.000000033255443],USD[0.000000151544508] |
| 01739459 | USD[25.000000000000000] |
| 01739463 | USD[0.026432013901844S],USDT[0.007561703420524I] |
| 01739464 | NFT[438179716339794911][1],NFT[452161773638975269][1],TRX[0.001017000000000],USD[0.673556244400000],USDT[0.000000070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01739472 | BNB[0.611729130000000],BTC[0.000028100000000],DENT[1.000000000000000],DOGE[736.362532280000000],FTT[8.211369540000000],GBP[4362.857041630384000[1]],KIN[2.000000000000000],MATIC[469.078735710000000],SOL[12.875353000000000],SRM[89.765880960000000],UNI[12.569445110000000],USD[0.014566819795016[2]] |
| 01739473 | ETH[0.000000034242620],SOL[0.000000000438235],USD[0.000000011588261 6],USDT[0.000001481265118] |
| 01739475 | AAC[0.000000014386200],AUD[0.007312853368704],BNB[0.011309690000000],BTC[0.00000002500000],JPY[0.000000064124228],USD[3.514823403296409700000000],XRP[0.000000195335940] |
| 01739476 | BTC[0.000042236464250],DOGE[0.173400000000000],SOL[404.931167930000000],USDT[0.556968180000000] |
| 01739477 | AAPL[10.000000000000000],BTC[0.130700000000000],EUR[0.300000000000000],FB[2.380000000000000],FTT[28.194642000000000],GOOGL[14.860000000000000],NFLX[5.000000000000000],NIO[100.000000000000000],TSLA[9.450000000000000],USD[6.529660707493000],USDT[0.006000000000000] |
| 01739483 | GBP[0.000000016526880],USDT[0.010805620000000] |
| 01739484 | BTC[0.000472687175000],USD[0.150875801500000],XRP[0.307680000000000] |
| 01739496 | ATLAS[8.847000000000000],AVAX[34.993000000000000],BTC[0.000092100000000],FTM[0.550300000000000],FTT[0.000000082735000],GBTC[169.236146000000000],MATIC[2229.102000000000000],POLIS[0.098181000000000],SOL[22.181672000000000],USD[1.342218379200000],USDT[0.000000030311994] |
| 01739497 | USD[0.066226740000000] |
| 01739498 | ALGO[0.000000058456121],AVAX[0.000000128390468],BNB[0.000425928695782],ETH[0.000000027809597 8],ETHW[0.000000015891516 0],FTM[0.000783943285253],LTC[0.000000078878575],MATIC[0.000000061247187],NFT[29614217047605203[1]],NFT[41438151346182703 4[1]],NFT[50983297206841389[1]],NFT[59592970000036647407] |
| 01739499 | USD[0.007865769375000] |
| 01739500 | BNB[12.405250000000000],CRO[32107.719977960000000],DOGE[21332 6.973126220000000],DOT[530.144828970000000],FTT[0.083037860000000],SHIB[53762628 5.480000000000000],SOL[0.006980000000000],USD[1.383067083120000] |
| 01739504 | APE[717.558224070000000],ATLAS[39.640150890000000],EDEN[955.199445470000000],ETHW[11.995670670000000],FTT[5.561650570000000],NFT[0.357847520000000] |
| 01739506 | BTC[0.075500000000000],ETH[0.823000000000000],ETHW[0.823000000000000],FTT[25.000000000000000],NFT[29172417054531017 0[1]],NFT[34500225243941788 0[1]],NFT[55276446153252387 5[1]],USDT[182.272729191230000] |
| 01739509 | AAPL[-0.044679363649627],BTC[0.000351876087072 3],DOT[63.088483459899712 0],ETH[18.773667702511157 9],FTT[10.057955890000000],LINK[0.000000091822744],LTC[0.000000055005380],MANA[0.000000093833570],NFLX[0.000000025886301],NVDA[0.000000082766214],SPY[0.000000079721994],TSLA[0.000000097667756],TSLAP[0.000000000000000] |
| 01739511 | BTC[0.016000000000000],EUR[0.022461078751063],MATIC[0.004040580000000],USD[2.106552650000000],USDT[3.293925372662565] |
| 01739512 | ETH[0.000942500000000],ETHW[0.000942501515376 2],LUNA2[0.635502255400000],LUNA2_LOCKED[1.482838596000000],LUNC[24548.640000000000000],MATIC[0.607361703936590 0],RAY[0.285033820000000],SOL[0.005731544000000],USD[-2.511184132917309],USTC[74.000000000000000] |
| 01739516 | BTC[0.000169847727156],USD[-0.251310294318297 5] |
| 01739517 | FTM[1544.606198360000000],FTT[26.000000000000000],USD[0.157671846690321 9],USDT[100.000000047858460] |
| 01739521 | BTC[0.000102048776900],FTT[85.884480000000000],LTC[0.003049260000000] |
| 01739522 | KIN[229912.600000000000000],SUN[4.242376980000000],USD[0.000137119537540 0],USDT[0.000000038147011] |
| 01739523 | SOL[0.000000000000000],TRX[0.000332000000000],USD[0.000000002000000],USDT[0.186252292500000] |
| 01739528 | TRX[0.000010000000000] |
| 01739529 | EUR[0.000496210000000],FTM[0.999800000000000],USD[2.363349577195592 0] |
| 01739533 | ATLAS[0.000000001967896],BAO[0.000000000000000],DENT[0.000000006900000],DYDX[0.000000009924160],FTT[0.000091992249160],KIN[0.000000015000000],POLIS[0.000000095000000],RAY[0.000000043560000],SRM[0.000000091955292],TRX[0.000000007000000],UBXT[0.000000081057382],USD[0.000000043055613] |
| 01739538 | TRX[0.000010000000000],USD[0.000001871097722],USDT[0.000000001856608] |
| 01739540 | BTC[0.000000005483542],ETH[0.000000067171581],FTT[0.015158329005950],USD[0.188761544189794 9],USDT[0.005972071066636 4],XRP[12.070107940000000] |
| 01739542 | ETH[0.000652900000000],ETHW[0.000652904233128 8],FTT[7.500000000000000],USD[0.068992098275625 0],USD[0.799106924500000] |
| 01739544 | EUR[0.000000106868358] |
| 01739547 | USD[27.541400800000000] |
| 01739559 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000004500000000],CRO[0.000411040000000],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000163138621] |
| 01739561 | ETH[0.000358300000000],ETHW[0.000358300000000],SOL[0.050000000000000],USD[1.109154312000000] |
| 01739566 | BTC[0.000063584493600] |
| 01739567 | ATLAS[8.800000000000000],MAPS[0.999000000000000],SOL[0.000083940000000],USD[-0.043908683178014],USDT[0.0651510092 76963] |
| 01739568 | ADABULL[0.005135380000000],AGLD[67.178148000000000],APT[0.991900000000000],ATLAS[9.640000000000000],ETH[0.983936800000000],FTT[0.098200000000000],LINKBULL[0.792260000000000],MNGO[9.914500000000000],RAY[0.659227650000000],USD[3.663417198380 5941],XRPBULL[26.110400000000000] |
| 01739569 | 1INCH[0.923335000000000],AURY[2.301274700000000],AXS[0.082629250000000],CRV[0.969220000000000],FTT[0.161164000000000],IMX[0.084784000000000],LOOKS[0.992626320000000],MAGIC[0.832990000000000],MNGO[7.028400000000000],PAXG[0.000575000000000],PERP[0.034056000000000],POLIS[0.148419050000000] |
| 01739570 | CHZ[6608.106478777654674],TRX[0.000000008800000],USD[-2.894820426783173],USDT[4.170549748927420 1] |
| 01739572 | USD[0.000000011486446 2],USDT[3.852952174081531 2] |
| 01739574 | ATLAS[8.766000000000000],MNGO[0.868680854183415 0],USD[0.349208982200000] |
| 01739575 | BAT[9709.263305260000000],ETCBULL[3.780000000000000],ETH[0.000000094122600],FTT[33.356454000000000],LUNA2[0.004030911996000],LUNA2_LOCKED[0.009940546132300],LUNC[87.773957368640890],MATIC[0.000000027103400],MATICBULL[3158.500000000000000],NFT[36354782690476548 3[1]],NFT[42662289169604050 8[1]],NFT[54243748604204082 7[1]],NFT[56271601607402116 9[1]],RSR[8.283776877319700],SOL[0.000000000055262 5],SXP[3297.979418463895300],TRX[0.000000085566100],USD[-558.226453537498686],XLMBULL[3596.190000000000000],XRP[0.138885000000000],XTZBULL[34191.000000000000000] |
| 01739577 | AVAX[3.499723550000000],ETH[0.072153600701060],ETHW[0.000000023810600],FTM[346.000000000000000],FTT[12.313813580000000],GBP[0.000000036959830],HNT[14.799078500000000],MATIC[52.617129700000000],SOL[4.999447103000000],TRX[0.000000000000000],USD[5.622241051078654 8],USDT[0.000000022250176 1] |
| 01739578 | HXRO[0.878210000000000],MNGO[9.781500000000000],SOL[0.005492400000000],STEP[226.956870000000000],SUSHI[40.995060000000000],TRX[0.000063000000000],USD[-353.189039238756480000000000],USDT[447.137707024907403] |
| 01739580 | ATLAS[0.045000000000000],ETH[2.500017500000000],ETHW[1.000000000000000],FTM[0.088785000000000],FTT[305.095155000000000],NEAR[0.049370000000000],RAY[0.925231000000000],SOL[0.030000000000000],USD[1173.628465014733044],USDT[3361.538928077349443 2] |
| 01739581 | FTT[0.000000040224549],LUNA2[0.018369512400000],LUNA2_LOCKED[0.042862195600000],POLIS[11.500000000000000],USD[0.009795098624873 2] |
| 01739585 | USD[1.368003293500000] |
| 01739587 | BNB[0.000001240000000],FTT[0.004757940000000],USD[0.006104723804130] |
| 01739589 | BAO[1.000000000000000],FTT[10.706589540000000],HXRO[1.000000000000000],SRM[62.786691700000000],UBXT[1.000000000000000],USDT[544.123328156028878 8] |
| 01739595 | TRX[0.000001000000000],USD[0.000000087423737],USDT[0.000000087591373] |
| 01739600 | ETHW[1.040000000000000] |
| 01739603 | ATLAS[834.159243660000000],USDT[0.000000016050852] |
| 01739605 | POLIS[0.064000000000000],STEP[0.044480000000000],USD[0.000000105865382],USDT[0.000000013612248] |
| 01739606 | BAO[3.000000000000000],BICO[20.172651570000000],DENT[20389.110625540000000],DOGE[1166.381252130000000],EUR[0.000000015659708],HT[0.000000038326903],KIN[2.000000000000000],PROM[4.447772400000000],SKL[206.296655500000000],SPELL[0.000039700000000],STEP[63.019020530000000],SUSHI[59.711854400000000],TOMO[1.012571460000000],TRX[1.000000000000000],TULIP[0.000000049806760],USD[0.004202033849865] |
| 01739607 | USD[0.000000020470000] |
| 01739608 | USD[0.412313791856596],USDT[2.064260721370598] |
| 01739610 | USDT[0.000000043604690] |
| 01739611 | POLIS[10.032824650000000] |
| 01739613 | USD[299.772712020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01739615 | BNB[0.0000000091745848],MATH[0.0004583417704510],TRX[0.0000000091942805] |
| 01739621 | BNB[0.0400000000000000] |
| 01739623 | USD[25.0000000000000000] |
| 01739630 | USD[0.0000000041098283],USDT[0.0000000074988352] |
| 01739632 | BTC[0.0664751474953341],DOGE[84929.2926555050682356],FTT[25.0952500000000000],LTC[53.6516865161574051],TRX[0.0000160000000000],USD[0.7857541692039863],USDT[6160.8300134615247210] |
| 01739634 | ETH[0.0000000041170000],ETHW[0.0174876500000000],NFT [2986962863653478850][1],NFT [3133859793371905040][1],NFT [515794224584735519][1],TRX[0.2000000000000000],USD[19.4598240031933874],USDT[0.0121277066076444] |
| 01739635 | FTT[2.2504559881813536],USD[0.0017635746358802],USDT[0.0000000010922255] |
| 01739638 | ATLAS[3102.9146433800000000],USD[4.8970599361058196],USD[0.0024926000000000] |
| 01739647 | ETH[0.1240000000000000],ETHW[0.1240000000000000],EUR[0.0000000083841295],SOL[0.0086073000000000],USD[0.1140360226650000],USDT[0.0000000092000000] |
| 01739648 | APE[656.6000000000000000],BTC[0.0001249876040000],ETH[0.0004000000000000],ETHW[0.0004000000000000],LUNA[2.5940000000000000],SXP[0.1000000000000000],TRX[0.0000010000000000],USD[5.6402135642234931],USDT[0.0010240887462053] |
| 01739649 | STEP[66.8969800000000000],SUSHI[1.0000000000000000],USD[0.0210059500000000] |
| 01739654 | EUR[0.0000000062908440],LINK[0.0991200000000000],SOL[0.2299540000000000],SUSHI[8.4983000000000000],USD[-8.5723780950000000],USDT[0.8951956547816980] |
| 01739660 | AVAX[0.0000000059743819],DAI[2.9908771000000000],LINK[5.5086082300000000],USD[0.0000004809131127] |
| 01739662 | DOGE[0.0132199000000000],USD[0.0000198298092337] |
| 01739667 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.8955697564018089],RUNE[1.0861132200000000],SHIB[80003.2635349700000000],SUSHI[1.0846060400000000],TRU[1.0000000000000000],TRX[3.0000000000000000],USDT[0.4681944100000000] |
| 01739676 | USD[3.3799328575537500] |
| 01739677 | BAO[3.0000000000000000],KIN[2.0000000000000000],SHIB[0.0000276300000000],SLP[191.9781649000000000],USD[0.0000000019151188] |
| 01739680 | BTC[0.0749003962040300],ETH[2.7916230315924900],ETHW[2.7861445815924900],FTT[0.0632766100000000],SOL[43.5843308700000000],USD[55.6030377882621639],XRP[1320.9646117834559100] |
| 01739682 | TRX[0.0000100000000000],USD[-14.9146207290000000],USDT[23.6441650000000000] |
| 01739686 | FTT[167.8951330000000000],MNGO[879.8860000000000000],RAY[444.3040161700000000],TRX[0.0003330000000000],USD[0.2864370825400000],USDT[0.0063140155091514] |
| 01739687 | ETHW[0.0009981000000000],USD[0.0000000593874100],USD[0.4904000056480040] |
| 01739688 | USD[10.0000000000000000] |
| 01739691 | TRX[0.0000100000000000],USD[0.0000000015752795],USDT[0.0000000053013750] |
| 01739693 | ATLAS[13037.8599774000000000],KIN[1.0000000000000000],POLIS[429.6853259700000000],SOL[0.0774396500000000],USD[0.0031101260823334],USDT[0.0000489400000000] |
| 01739698 | AURY[2.0000000000000000],CONV[280.0000000000000000],CQT[83.9981000000000000],NFT [394212113863721770][1],TRX[0.0000010000000000],USD[3.9386423318500000],USDT[0.0000000065424651] |
| 01739699 | GOG[0.7832100000000000],LTC[0.0077846000000000],USD[0.0019289298650000] |
| 01739702 | DFL[2840.0000000000000000],TRX[0.0007770000000000],USD[0.0095170000000000] |
| 01739703 | BNB[0.0000000048000000],GENE[0.0000000039776736],HT[0.0000000003023852],LUNA2[0.0000045701846520],LUNA2_LOCKED[0.0000106637641900],LUNC[0.9951673300000000],MATIC[0.0000000100000000],SOL[0.0000000047483406],TRX[0.0000010038639096],USD[0.0000000091038676],USDT[0.0000000033730085],USTC[0.0000000020931999] |
| 01739706 | TRX[0.0000001000000000],USD[0.6682525082454072] |
| 01739709 | ETH[0.0004000000000000],ETHW[0.0004000000000000],FTT[26.8513836272187650],LUNA2[2.4968075010000000],LUNA2_LOCKED[5.8258841680000000],LUNC[543685.0900000000000000],USD[0.0000000094078615],USDT[372.9825002788995075],VETBULL[4470.0000000000000000] |
| 01739711 | ATLAS[1.5587309200000000],FTT[0.0994110000000000],USD[32.7965497159685257],USDT[0.3432223877382536] |
| 01739714 | ASDBULL[4.9996000000000000],DOGEBULL[0.0999800000000000],MATICBULL[2.6000000000000000],SUSHIBULL[25000.0000000000000000],TRX[0.0000040000000000],USD[0.0219823000000000],USDT[0.0000000039201890] |
| 01739715 | USD[0.5960444701532925] |
| 01739718 | EUR[0.0000000118277051],SOL[132.2958126200000000],USD[550.8783886189188358],USDT[632.4643873867354954] |
| 01739727 | APE[0.0388000000000000],ATLAS[9.4000000000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],IMX[0.0444600000000000],USD[0.3650459600000000],USDT[0.0039146061718216] |
| 01739729 | POLIS[0.7389095500000000],USD[0.2220915354920614] |
| 01739730 | BNB[0.0063790279226600],BTC[0.0053753767277312],BULL[0.2858549379420000],DOGE[205.2071748540358200],ETH[0.0020108336740000],ETHBULL[2.6200815986000000],ETHW[0.0031349312828602],FTT[2.9998100000000000],LUNA2[292.5648502000000000],LUNA2_LOCKED[682.6513172000000000],TRX[0.0015540000000000],USD[-4.7536281766651853],USDT[0.0095778476852460],USTC[21262.8086017192262900] |
| 01739731 | ATLAS[1000.0000000000000000],USD[39.5012739212500000] |
| 01739740 | USD[5.0000000000000000] |
| 01739748 | 1INCH[0.6782380093862200],AAVE[0.0018422267000600],ATLAS[8.9005100000000000],AVAX[0.0041982204910000],BAND[0.0465547108016500],BCH[0.0007986711579600],BTC[0.0000818924472309],CHR[0.9837600000000000],CLV[0.0939990000000000],COMP[0.0000979965000000],CRO[9.8372040000000000],CRV[0.9212554000000000],DOGE[0.0777334655549000],DOT[0.0106050056345300],DYDX[0.0001865000000000],ENJ[0.0025250000000000],ETH[0.0002790269218843],ETHW[0.0002790269218843],EUR[2634.2606276525193228],FTM[0.1497019492200000],GALA[9.9385300000000000],GALAF[0.0001500000000000],GRT[0.9351940000000000],KNC[0.0602519000000000],LINK[9.2477200000000000],LRA[0.2477200000000000],LUNA2[0.0004017878868400],LUNA2_LOCKED[0.0009374586358800],LUNC[8.7485825000000000],MANA[0.0025000000000000],MATIC[3.6795349145624600],REN[0.0016576880289700],RUNE[0.0816190851664900],SOL[0.0087929115410584],SPELL[99.3844000000000000],SRM[0.3829943400000000],SRM_LOCKED[2.4952634700000000],TULIP[0.0992900000000000],UNI[0.0894354013582500],USD[0.2429013259321050],USDT[14381.0052328685358241],XRP[0.4721070135299800] |
| 01739754 | AUDIO[63.1772007500000000],BNB[0.2066063616941995],EUR[0.0000001433383858],FTT[8.0342522700000000],GRT[6.3247132200000000],LTC[0.8768001301402000],MATIC[6.0095795415369300],POLIS[15.8832047500000000],RAY[19.8036153979669600],SHIB[91434311.5098054100000000],SOL[11.2390622489929600],SRM[26.8387183400000000],TRX[922.1165474196413800],USD[-0.0004919235373294],USDT[0.0070623768619441] |
| 01739755 | USD[0.8625979990000000] |
| 01739756 | ATLAS[30323.8120000000000000],ENJ[312.9436000000000000],IMX[154.1691600000000000],MBS[503.9320000000000000],POLIS[99.9932400000000000],USD[0.0213525422500000] |
| 01739757 | APE[0.0955000000000000],DFL[9.8830000000000000],FTT[0.3146614125000000],MBS[12.0000000000000000],STARS[430.9184600000000000],USD[4.0588936710000000],USDT[0.0000000085627360] |
| 01739758 | MNGO[1129.7853000000000000],TRX[0.0000100000000000],USD[0.0704834000000000],USDT[0.0000000011662014] |
| 01739761 | BTC[0.0000000054438868],AURY[0.0000000084055401],CHZ[0.0000001258855516],DOGE[0.0000000084057520],INTER[0.0000000033482800],MATIC[0.0000000026391316],SHIB[0.0000000024497205],SXP[0.0000000068702924],TRX[0.0000000062222660],USD[0.0000000055271084],USDT[0.0000000088977173] |
| 01739762 | USD[0.1200109997000000],USDT[221.3775997213916880] |
| 01739763 | BTC[0.0000000080000000],ETH[0.0010000000000000],ETHW[0.0010000000000000],USD[1.3821075420000000] |
| 01739768 | ATLAS[9.7264000000000000],USD[0.0000001809651035],USDT[0.0000000081967905] |
| 01739770 | USD[25.0000000000000000],USDT[0.0000037017789737] |
| 01739775 | ATLAS[5072.4637681200000000],POLIS[50.7246376800000000],USD[0.0276524000000000] |
| 01739778 | SHIB[1097588.7826875114166409],USD[7.0000000032713017] |
| 01739779 | BNB[0.0042350500000000],BTC[20.0000028000000000],USD[2.5074592562807851],USDT[1.8324690452191680] |
| 01739783 | BNB[0.0046422300000000],COPE[49.9938000000000000],SRM[4.0000000000000000],STEP[36.7969200000000000],USD[0.0146396931000000],USDT[0.0000000050000000] |
| 01739786 | USDT[0.0000000082460000] |
| 01739787 | USDT[7.8707036500000000] |
| 01739789 | EUR[0.0000000023841800],USD[9.5582845751929783] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01739792 | USD[35.003660085250000000] |
| 01739794 | AUDIO[29.480925220000000000],BNB[0.065321120000000000],BTC[0.015992720000000000],ETH[0.147965796000000000],ETHW[0.147965796000000000],EUR[0.000019095014990070000],LINK[4.409941598100000000],SXP[23.222373510000000000],TRX[358.321851000000000000] |
| 01739796 | AUD[22.031715450000000000] |
| 01739798 | BTC[0.006947980000000000],FTT[1.082834640000000000],SRM[16.284422810000000000] |
| 01739800 | RUNE[0.099320000000000000],TRX[0.700010000000000000],USD[-0.108925688860450024] |
| 01739802 | USD[0.020757610000000000] |
| 01739805 | BTC[0.000013915573500],USD[0.003326299900000000] |
| 01739807 | BNB[0.000000001668188],BTC[0.000000008246123],DOT[0.080179960000000000],SUSHI[3.599571133703315558],TRX[0.000010000000000000],USD[20.000000000000000000],USDT[0.000112463364985] |
| 01739808 | TRX[0.000001000000000000] |
| 01739809 | TRX[20.000000000000000000],USD[50.000000000000000000] |
| 01739815 | ATLAS[0.000000093400000],REEF[9.596000000000000000],USD[0.000000133867263],USDT[0.000000041598764] |
| 01739817 | BNB[0.000000013190664],DAI[0.007879833869790],ETH[0.000000010000000],SOL[-0.000000030429697],USD[0.295515897782189],USDT[-0.000000038069684] |
| 01739818 | ATLAS[280.000000000000000000],CRO[100.000000000000000000],FTT[1.099820000000000000],USD[0.000000020000000] |
| 01739820 | AGLD[0.076220000000000000],FTT[8.400000000000000000],POLIS[0.092860000000000000],USD[0.000000149138250],USDT[0.000000092500000] |
| 01739823 | USDT[0.000000002742780] |
| 01739829 | USD[0.000000387378968],USDT[0.000000735253376] |
| 01739836 | AKRO[1.000000067132206],AURY[9.452186996339600],BRZ[139.712513053781294],BTC[0.011782720000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],LUNA2[2.777929249000000000],LUNA_LOCKED[5.081834915000000],LUNC[7.015957000000000000],POLIS[0.000000214358056],USD[0.000000015921960],USDT[3749.056290054475251] |
| 01739843 | USD[0.082587480000000000],USDT[0.000000036272362] |
| 01739844 | BAO[1.000000000000000000],MOB[11.576993700000000000],UBXT[1.000000000000000000],USD[0.000000645657034] |
| 01739845 | DENT[2.000000000000000000],SOL[3.344319650000000000],USD[0.020011774714685] |
| 01739846 | BTC[0.002500000000000000],CRO[199.960000000000000000],EUR[1050.090000000000000000],GALA[100.000000000000000000],TRX[0.000001000000000000],USD[26.885581377100000],USDT[87.119456910000000] |
| 01739847 | BTC[0.000000097090000],ETH[0.000000010000000],NEAR[0.000000080000000],USD[0.000000049836940] |
| 01739855 | DOGE[838.100000000000000000],ETH[0.085738149535200],ETHW[0.000000095352000],FTT[0.397977100298160],GBP[0.000000084400022],LUNA2[0.506583023900000],LUNA_LOCKED[1.182027056000000],LUNC[110309.520000000000000],MANA[21.000000000000000000],MATIC[54.082369820000000],SAND[19.996200000000000000],USD[0.157326587744219 41],USDT[0.000000159307 10] |
| 01739857 | APE[0.000000074900000],ATLAS[0.000000014757425],AVAX[0.000000059615819],BTC[0.000000099107998],FTM[0.000000058830507],FTT[0.000000001596741],LINK[0.000000085515760],MANA[0.000000010324022],POLIS[0.000000002827188],SAND[0.000000005475908],SOL[0.000000095798231],USD[0.159383466863733 13],USD TD.000000004649080],XRP[0.000000067207973] |
| 01739861 | FTT[0.018845334801 1984],USDT[0.000000080000000] |
| 01739862 | AMPL[0.000000012475711],AVAX[0.000000048807972],FTT[0.254636258915370 03],LUNA2_LOCKED[0.010077677790000],SOL[0.000000083650000],USD[0.000000132876845],USDT[0.000000001259500],USTC[2.611376000000000000] |
| 01739865 | GBP[10.969881530000000000] |
| 01739866 | BTC[0.506943700000000000],USD[0.000000073171952],USDT[0.000000000804837] |
| 01739871 | ATLAS[9.254000000000000000],BNB[0.000000037650643],USD[0.013041779985221] |
| 01739872 | USDT[0.000000015793422] |
| 01739874 | ATLAS[169.969400000000000000],CHZ[16.485423730000000],USD[0.000000034330760],USDT[0.000000087157335] |
| 01739875 | NFT [4299683178498704571,1,TRY[0.000000068407 0900],USD[0.000000000390026] |
| 01739876 | KIN[0.000000008438 7100],TRX[0.000005840000000],USD[0.000000013931256],USDT[0.000000126975943] |
| 01739878 | BTC[0.000000057585461],ETH[0.000000008115722],SOL[0.000000087697677],SRM[0.162432270000000],USD[64.868028032854039],USDT[0.000000043277605] |
| 01739880 | ATLAS[8.400000000000000000],POLIS[0.068000000000000000],USD[0.942183692750000],USDT[0.000000010759638] |
| 01739882 | FTT[162.300000000000000000],USD[3.647411174812500 00] |
| 01739884 | ETH[0.001500000000000000] |
| 01739887 | ATLAS[2.640628060000000000],FTT[0.000000008250440 0],USD[0.000000144844234],USDT[0.000000075539311],XRP[0.953000000000000000] |
| 01739891 | BNB[0.000000030587300],BTC[0.000000026800000],DOGE[0.000000001492200],ETH[0.000000084969120],NFT [3823392847263311 32][1],SHIB[100002 27.058968241850800 0],USD[0.000015097160186],USDT[0.000301078829767 1],XRP[0.000000005900000] |
| 01739899 | APE[1.000000000000000000],EUR[0.000000009575183],LOOKS[8.000000000000000000],RNDR[10.000000000000000000],TRX[0.000028900000000000],USD[0.000000064176110],USDT[0.000000070550080] |
| 01739900 | APE[0.016400000000000000],NFT [2903691802293469 34][1],NFT [2977122297 12026790][1],NFT [3283508266690330 02][1],NFT [3639118352410214 41][1],NFT [4593117471059841 79][1],TRX[0.000002000000000000],USD[0.076095290 1123424],USDT[0.000000035926907] |
| 01739901 | USDT[0.000000057744526] |
| 01739904 | ATLAS[34806.240000000000000000],FTM[10006.652000000000000],MANA[650.740200000000000],SOL[0.005088000000000000],USD[6340.181859315389267],USDT[0.000000037569462] |
| 01739913 | AMPL[0.436965737895403 6],AUDIO[46.580774000000000],BAL[27.864769760000000],BCHBULL[92.026000000000000],BNB[0.119521800000000000],BSVBULL[96682.600000000000000],BTC[0.045277484000000],COMP[2.003228761000000],DOT[0.099883600000000000],ETH[0.014934370000000],ETHW[0.014934370000000],EUR[0.000000008582611519 15],FTT[49.395064800000000],LINK[25.688057400000000],LTC[2.228422080000000],LTCBULL[8.531420000000000],LUNA2[0.009220010803000],LUNA2_LOCKED[0.021513358540000],LUNC[0.029701240000000],PAXG[0.000079769000000],POLIS[18.798079400000000],RUNE[59.073320000000000],SOL[5.726603600000000],SRM[126.921516000000000],TRX[110.511030000000000],USD[1.744551812782500 0],USDT[305.996638734428069 8] |
| 01739914 | AVAX[0.000000012840700],BAO[2.000000000000000000],BTC[0.013204500884664 6],DENT[1.000000000000000000],ENS[7.863657010000000],ETH[0.000000036173783],ETHW[0.037079510941418 3],FTT[0.079138910000000],GBP[0.000000012997445],KIN[10532192.450651300000],KNC[0.000000677806000],LUNA2[0.093231400000000],LUNA_LOCKED[0.217544100000000],LUNC[0.300589000000000],NFT [3968141569310694 20][1],NFT [5393424813107420 63][1],NFT [5522134084116382 8][1],NFT [5741488369093979 679][1],SOL[0.000000071170000],USD[4.190418519515401 5],USDT[27.001793161287330 0] |
| 01739915 | BNB[0.000000006320000],BTC[0.000000011408591],USD[0.000002648332107 9] |
| 01739916 | BTC[0.000098020000000000],USD[0.000000020000000] |
| 01739924 | FTT[0.012083929461947 3],USD[0.927037929600000],USDT[0.000000008200000] |
| 01739925 | USD[0.151580561600000000],USDT[0.002000007881424 8] |
| 01739926 | ATLAS[2139.605500000000000000],DOGEBULL[1.619692200000000],ETHBULL[0.730564647990000],FTT[3.799601000000000000],GENE[1.699686690000000],MANA[17.996682600000000],MATICBULL[922.000000000000000],SAND[0.998525600000000],THETABULL[10.118134884000000],USD[0.137435316356838 0],USDT[0.000000118996802],VETBULL[130.076022570000000],XLMBULL[81.085053270000000] |
| 01739929 | ETH[0.000000039483300],HT[0.000000007760865],SOL[0.000000069569840 2],TRX[0.000000098608960],USD[0.000000006361122],WAVES[0.000000073500100] |
| 01739931 | USD[0.000026719035148 5],USDT[0.000000065476302] |
| 01739932 | BTC[0.000012502062562],EUR[0.000002292922472],FTT[132.312587455505349 8],USD[0.000001245394832],USDT[0.000001071617296] |
| 01739936 | MER[1568.701890000000000000],MNGO[825.640665210000000],USD[5.721344598205426 8],USDT[0.000000113626277] |
| 01739938 | EUR[0.000000049603136],USD[12.935717050009500],USDT[0.000000176511784] |
| 01739940 | BNB[0.000000004000000],ETH[0.281289270000000],ETHW[0.000000038567687],USD[74.838601590000000],USDT[0.000010283017940] |
| 01739941 | BAO[4.000000000000000000],BTC[0.004844560000000000],CEL[121.470504717820000],KIN[8.000000000000000000],USDT[56.316467251887972] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01739943 | BTC[0.000000000817090],EUR[0.009088290000000],USD[5.261041227682884],USDT[0.007991810000000] |
| 01739945 | BTC[0.000224660000000],USD[0.000123899556416],USDT[0.009980000000000] |
| 01739948 | ATLAS[360.000000000000000],AURY[1.000000000000000],COPE[10.000000000000000],IMX[6.400000000000000],SOL[0.005396490000000],TRX[0.000010000000000],USD[7.491856407174509],USDT[0.000000007343809] |
| 01739960 | ETH[0.000000051931400],LUNA2[0.001291927807000],LUNA2_LOCKED[0.003014498217000],LUNC[281.320000000000000],MOB[4.000000000000000],USD[0.001457646050000],USDT[0.000000009554494] |
| 01739962 | USD[0.003711057660000] |
| 01739974 | BTC[0.029594376000000],ETH[0.167657800000000],ETHW[0.167657808251797],USD[0.004792979110000],USDT[0.706300000000000] |
| 01739977 | ATLAS[3222.318157200000000],TRX[0.000001000000000],USDT[0.000000034501049] |
| 01739978 | ATLAS[2999.829000000000000],DYDX[0.025900000000000],FTT[0.009520000000000],POLIS[29.994870000000000],USD[0.000000060440958],USDT[0.000000096437126] |
| 01739980 | ETH[0.000000051032676],FTT[0.000000050030013],OKB[0.000000028902344],SOL[0.000000005715639],USD[295.051479402365546],USDT[0.866340707823840] |
| 01739982 | ATLAS[2000.000000000000000],POLIS[90.084000000000000],USD[0.000000120112569],USDC[145.642906160000000],USDT[0.000000028357150] |
| 01739985 | BTC[0.000000024809630],DOGE[2.108464780000000],TRX[0.000001000000000],USD[1.340603086550942000000000],USDT[0.245481184984093],XRP[0.072367350000000] |
| 01739986 | ATLAS[1886.925187030000000],USDT[0.000000015847323] |
| 01739987 | ATLAS[10847.830000000000000],AVAX[12.490000000000000],USD[0.149363776547700],USDT[0.000000013499346] |
| 01739989 | ATLAS[77684.503392911660392],SRM[0.000342700000000],SRM_LOCKED[0.002586210000000],USD[-0.659280953384897 0],USDT[0.000000093884312] |
| 01739990 | BIT[1120.000000000000000],USDT[0.000399000000000] |
| 01739992 | LTC[0.012191380000000],USD[-0.036883043862490 8],USDT[4.732001724352000] |
| 01739996 | ETH[19.996200000000000],FTT[0.299905000000000],TRX[0.000001000000000],USD[0.286366920000000],USDT[0.000000043719056] |
| 01739998 | USD[12.090541500000000] |
| 01740001 | USD[0.000000000000000] |
| 01740006 | ATOM[18.296608500000000],AVAX[1.999620000000000],BTC[0.182211925880000],DOT[24.895383000000000],ETH[0.217958580000000],ETHW[0.009585800000000],EUR[0.971254144024819],FTM[69.986700000000000],FTT[6.568837660000000],MATIC[10.000000000000000],RUNE[48.990690000000000],SOL[4.759095600000000 00],SUSHI[11.997720000000000],TRX[33.996770000000000],USD[3.045501841324296],USDT[0.000000002750342 0] |
| 01740007 | USD[25.000000000000000] |
| 01740009 | BTC[0.000000021532375],FTT[0.000025550000000],UBXT[1.000000000000000],USD[0.000001905492746] |
| 01740012 | USD[12.831640863079494],USDT[0.000000090733695] |
| 01740018 | LTC[0.144905100000000] |
| 01740020 | BAO[2.000000000000000],EUR[0.000000424534638],FTT[2.182607280000000],USDT[0.000000115809250] |
| 01740022 | DOGEBULL[3.206862841763104 0] |
| 01740024 | ETHBULL[0.000098560000000],TRX[0.000001000000000],USD[0.000000179294013],USDT[-0.000000085149336 0] |
| 01740025 | AUD[0.000170248272193],BNB[0.004083100000000],BTC[0.000000082768990],ETH[0.000000137735200],ETHW[0.000000097735200],FTT[5.139468924042496],USD[0.000000005146840 6],USDT[975.076511923557159 4] |
| 01740028 | BTC[0.000011800000000],CRV[317.769780000000000],CVX[0.035777030000000],ETH[0.002395300000000],ETHW[0.002395300000000],FTM[0.903000000000000],LOOKS[0.548200000000000],LUNA2[0.001662105850000],LUNA2_LOCKED[0.014387825330000],REEF[7.385000000000000],STG[424.923500000000000],TRX[0.0007 7700000000000],USD[30.001986450653525],USDT[0.000141012581450],USTC[0.872856950000000] |
| 01740030 | USD[0.362877438742890 0],USDT[0.000000130858095] |
| 01740033 | USD[0.000000014477570],USDT[0.000000004985369] |
| 01740037 | BTC[0.000000033278420],FTT[0.000002270856795],USD[0.000000071107369],USDT[0.000000045164731] |
| 01740038 | USD[30.000000000000000] |
| 01740042 | BNB[0.003020220000000],ETH[0.001000000000000],TRX[0.000001000000000],USD[0.304293171748007 1],USDT[0.095058133526450 9] |
| 01740043 | USD[0.050300000000000] |
| 01740044 | BNB[0.000001500000000],BTC[0.000199500000000] |
| 01740046 | 1INCH[117.665555970000000],ALGO[1750.940969230000000],BTC[0.000000005587165 8],ETH[0.000000080000000],GBP[0.000000082977882],LTC[0.000000099958695],LUNA2[0.121209616000000],LUNA2_LOCKED[0.282801717300000],LUNC[0.000000041080462],USD[0.000000065909287],USDT[0.000000760199443 2] |
| 01740048 | ATLAS[8.295643630000000],FTT[3.320000020000000],POLIS[0.055060660000000],USD[0.023083940725000],USDT[0.000000007000000] |
| 01740053 | BNBBULL[0.000100000000000],SOL[0.034492401046400 0],USD[0.005679687329811 6],USDT[0.000000095135868] |
| 01740057 | BTC[0.001999631470000],ETH[0.000000087143000],FTT[4.366766113427531 2],SOL[4.699447100000000],USD[0.000000076040676],USDT[1.142672552000000],XRP[261.665087000000000] |
| 01740061 | FTT[9.209892844800000],GODS[37.438897965968954 2],GOG[155.005770136801351 1],MKB[0.000000027518983],POLIS[0.000000076166344],USD[0.000000271313100] |
| 01740062 | CEL[94.482045000000000],TRX[0.000001000000000],USD[0.375033250000000] |
| 01740068 | ETH[3.769467900315120 0],ETHW[5.168371469979760 0],FTT[0.192505781383297 0],SOL[86.566578447947030 0],USD[4.260127276016105 6],USDT[0.000000006043747] |
| 01740074 | BTC[0.327700977898955],BUSD[209.996864070000000],FTT[25.095250000000000],USD[0.000000005403480] |
| 01740077 | ETH[0.000956000000000],ETHW[0.162995600000000],LINK[0.097400000000000],MANA[0.993000000000000],USD[0.018192487903170],USDT[360.829174550000000] |
| 01740080 | MNGO[0.000000060000000] |
| 01740083 | MNGO[35.671042610000000],USDT[0.000000001406170] |
| 01740084 | CHR[7169.529430000000000],DENT[1721700.000000000000000],LRC[5634.000000000000000],USD[0.184545481875000 0] |
| 01740086 | BNB[0.000093120000000],USD[-0.024686367434024 6] |
| 01740089 | BNB[0.000000037156000],BTC[0.000000074645872],ETH[0.000000074645872],EUR[0.000029014029270],USD[0.019215417172302] |
| 01740090 | AUDIO[19.655762520000000],KIN[1.000000000000000],USD[0.000000230718894] |
| 01740092 | EUR[0.002201763475761 6],SHIB[157245739.626722409339311 20],USD[0.000000006768027 0] |
| 01740093 | ATLAS[0.000000068072000],EUR[0.000000021150718],SOL[0.000000039430500],USD[3653.487827747041029 9],USDT[0.000000007349800] |
| 01740097 | BNB[0.004000000000000],LINK[0.070570000000000],OXY[0.535000000000000],USD[0.657103190140280 0] |
| 01740098 | ATLAS[60.000000000000000],CRO[20.000000000000000],POLIS[1.100000000000000],USD[4.282593964081515 5] |
| 01740099 | BCH[0.018978800000000],BNB[0.008078000000000],BTC[0.000020428481285 6],CEL[0.096600000000000],DOGE[0.945600000000000],DOT[0.061180000000000],ETHW[0.020995400000000],LINK[0.098660000000000],SOL[0.243540000000000],SUSHI[0.493400000000000],SXP[0.184200000000000],TRX[1.902402048486500],UNI[0.448520000000000],USDT[1.166939000000000] |
| 01740100 | EUR[2.026208710000000],USD[66.645730145261357 7] |
| 01740104 | TRX[0.000010000000000],USDT[2.051556176750000 0] |
| 01740112 | COMP[0.000000008000000],FTT[0.075615108854593 7],USD[0.004776912950000 0],USDT[0.000000007903542 2] |
| 01740116 | BNB[2.170000000000000],TRX[0.000010000000000],USD[4.608850011246554 6],USDT[0.000000146618085],XRP[1838.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01740125 | BTC[0.00000111100000000],USD[10.7282306607529146] |
| 01740127 | BTC[0.19998000000000000],ETH[1.00000000000000000],ETHW[1.00000000000000000],FTT[0.00000000166700600],USD[0.00000000252140772],USDT[7664.0872633207637911] |
| 01740132 | ATLAS[0.00000002870518],BNB[0.00000000185446662],BTC[0.00000000424900625],FTM[0.00000000734890943],IMX[0.00000006349772],POLIS[0.00000000603384875],SOL[0.00000000098703606],STARS[0.0000000284779],TULIP[0.00000000942340020],USD[0.00153733494440655],USDT[0.00000002808420085] |
| 01740136 | C98[0.00000000094108142],RAY[0.00000000629916],TRX[0.00000100000000000],USD[0.00000002100829],USDT[0.00000001476947921] |
| 01740137 | BAO[1.00000006400000000],ETH[0.01097646000000000],USD[0.00001416990392691],USDT[0.00002185220339952] |
| 01740140 | SGD[0.00000000980900000],USD[0.004571814062657691,USDT[0.00000000807238521] |
| 01740145 | BNB[-0.000000001496400001,BRL[819.00000000000000001,BRZ[1.00830204817545411,ETH[0.000000000455762291,USD[0.56437840116813781,USDT[0.00000000373628001] |
| 01740149 | ALGOBULL[27000.0000000000000000],ATOMBULL[213.980000000000000001,BAO[142000.00000000000000001,ETCBULL[3.85000000000000001,GRTBULL[8.88600000000000001,KIN[299940.00000000000000001,LINKBULL[23.80000000000000001,LUNA2[0.000000196094545],LUNA2_LOCKED[0.000000457553938],LUNC[0.00427000000000000],SUSHIBULL[24300.0000000000000000],THETABULL[0.00091420000000000],USD[1717.0562528279637900],XRP[251.83000000000000000],XRPBULL[2300.0000000000000000] |
| 01740154 | USD[30.0000000000000000] |
| 01740160 | USD[0.09703463000000000],XRP[119.7500000000000000] |
| 01740161 | AVAX[0.00000002492768731,ETH[0.00055658743007401,NFT [4410457661014263961[1],SOL[0.00127766000000000],TRX[26.0412910000000000],TRY[451.1654697391409750],USD[1.9753079965466801],USDT[19969.5641771263295683] |
| 01740162 | LUNA2[2.05880721300000000],LUNA2_LOCKED[4.80388349700000000],LUNC[16726.3200000000000000],USD[32.1376025937675500000000000],USTC[185.000000000000000000] |
| 01740163 | MNGO[9.96600000000000000] |
| 01740172 | TRX[0.00001000000000],USD[1322.2140795399228424],USDT[0.00000007397774] |
| 01740174 | ETH[0.00286860000000000],ETHW[0.00286859515556675],EUR[0.00268680013132202],FTM[493.9388000000000000],FTT[0.1000000000000000],GRT[577.9516000000000000],LINK[3.4000000000000000],LUNA2[0.036125718850000],LUNA2_LOCKED[0.084293343980000],LUNC[7866.4513380000000000],OXY[201.9596000000000000],POLIS[105.4900000000000000],SHIB[8500.0000000000000000],SOL[0.04472151000000000],SUSHI[25.4822000000000000],THETABULL[419497.9621980000000000],USD[0.18596202590426831],USDT[0.00000001286901149] |
| 01740177 | FTT[2.17222930000000000],POLIS[0.27956199000000000],RAY[6.52521022800000000],SOL[0.00000001502900],USD[0.00000021678692],USDT[0.00000013966716] |
| 01740179 | ETH[0.00000002000000000],FTT[0.07856533974240000],LUNA2_LOCKED[2.45272154900000000],LUNC[228893.6919330000000000],USD[3.0883157051153500],USDT[0.00681114990000000] |
| 01740188 | ATOMBULL[909.8180000000000000],DOGEBULL[25.1695578000000000],GRTBULL[729.8540000000000000],KIN[109978.0000000000000000],LTCBULL[1709.6580000000000000],MATICBULL[84.9916000000000000],SHIB[99980.0000000000000000],SOS[3399340.0000000000000000],SUSHIBULL[18835634.7600000000000000],SXPBULL[312 94.5200000000000000],TRX[0.95102320000000000],USD[3.0.4693950792472500],USDT[0.00000000662277618],VETBULL[333.9332000000000000],XRPBULL[11497.8800000000000000] |
| 01740189 | BULL[0.00096282430000000],FRONT[2887.0000000000000000],TRX[0.00000200000000000],USD[0.13208706700000000],USDT[0.12721879317500000] |
| 01740190 | TRX[0.00033300000000000],USD[0.00000002980599975],USDT[0.00024625685494440] |
| 01740192 | AAPL[0.000000023381221,ACB[0.00000000325342401,AXS[0.00000000224800000],BNB[0.00487883160124621,BTC[0.00000000231452771,COIN[0.00631686128338431,CRV[0.00000000919676611,ETH[0.001235330000000001,ETHW[0.00121640000000001,FTT[0.00000001042070441,GODS[0.16972703000000000],KIN[1.00000000000000000],MAPS [1.15551950000000000],MRNA[0.00000000221988448],PFE[0.00000000173846144],PYPL[0.00000000226255841],SAND[0.00039412000000000],SHIB[72708.9564580542853275],SLP[14.6000612100000000],SOL[0.00000000097628728],TSLAPRE[0.00000000097447001,TWTR[0.00000000259218],USD[0.00098220093894983] |
| 01740198 | SOL[0.000000010000000001,USDT[0.000000000548050861 |
| 01740199 | TRX[0.000001000000000001,USD[0.00032784947734761,USDT[0.000000011612724] |
| 01740206 | BTC[0.000034132798000001,FTT[185.05264548150000001,RAY[0.29173475000000000],SHIB[26100000.0000000000000000],SOL[2.8173111153000000],USD[1.5393374699591726] |
| 01740207 | ATLAS[26265.4271128818134500],USD[0.03667592292320001,USDT[0.0000000788968661 |
| 01740213 | APT[0.01462294000000000],ETH[0.00000000022209958],ETHW[0.00034305431202311,NFT [5644052113568214111[1],NFT [5733099748969655790][1],SOL[0.00000000480687101,USD[-0.0453346392532115],USDT[0.0071836892790672],XRP[0.00000001000000000] |
| 01740215 | USD[0.02517413000000000],USDT[0.03923210980000000] |
| 01740216 | ATLAS[3589623.20356346000000000],AVAX[0.00000001000000000],DYDX[0.04530600000000000],SOL[0.00015000000000000],USD[0.15971973190341731,USDT[0.000000223440723] |
| 01740226 | APE[0.00000000854285311,ETH[0.0000000256962501,EUR[0.021942800000000001,STETH[0.000000009833239],USD[0.00000002419000001,USDT[0.0000000860286] |
| 01740227 | SOL[7.46850600000000000],USD[1.2064910800000000],USDT[0.00000003182720] |
| 01740235 | USDT[2.3648120016512665] |
| 01740241 | ENJ[5173.0000000000000000],EUR[0.00000009509265],USD[0.01642236075000000] |
| 01740242 | ATLAS[26026.01000000000000000],CEL[36.4825000000000000],USD[1.5564343840000000],USDT[0.0000001808319841 |
| 01740244 | ATOM[75.00000000000000000],ATOMBULL[250470.00000000000000000],FTT[34.3010386670922682],TRX[0.000127000000000001,USD[-2182.9223355478570000000000000],USDT[4292.5665416278978516] |
| 01740246 | BUSD[4.99848948000000000],EUR[0.00000000168230006],FTT[0.00000002902359],USD[0.0000000910746271,USDT[0.00000009605092] |
| 01740250 | FTT[0.00001000000000],TRX[0.00001000000000],TRY[0.000000135579742271,USD[0.00000001217196151,USDT[0.9183612505586282] |
| 01740254 | FTT[0.000000001223160001,USD[0.1967334475983888],USDT[0.00000000785000001 |
| 01740255 | BTC[0.000000008710000001,ETH[0.000980600000000001,ETHW[0.0009806000000000001,USD[10.97831155000000000],USDT[0.00419700774672441 |
| 01740257 | KIN[1.000000000000000001,USDT[0.00000027434475321 |
| 01740260 | BTC[0.00002000000000001,TRX[0.00000100000000001,USD[0.00000011839039],USDT[0.00000000663638351] |
| 01740262 | TRX[0.00000200000000000],USD[0.00111669213506881,USDT[0.00000000750000001 |
| 01740263 | CRO[0.52420000000000000],TRX[0.00155500000000000],USD[0.71638650309500000] |
| 01740266 | ADABULL[0.04560000000000000],ALGOBULL[2007000.0000000000000000],BNBBULL[0.02332000000000000],BTC[0.00010000000000001,BULL[0.00279000000000000],C98[489.0000000000000000],DOGE[749.853816000000000],DOGEBEAR2021[0.06000000000000000],DOGEBULL[8.0378729820000000],EOSBULL[12900.0000000000000000],F TT[136.2898770200000000],GALA[15880.0000000000000000000],GBP[8.00000000000000000],GODS[2.00000000000000000],LUNA2[0.47814435510000001,LUNA2_LOCKED[1.1156701620000000],LUNC[104116.9400000000000000],SHIB[1UTI00.0054000000000000],XRP[11.2936360000000000],XRPBULL[22199.8440000000000000] |
| 01740272 | TRX[0.000010000000001,USD[0.00000009329752001,USDT[0.00000002282780] |
| 01740276 | ETHW[0.21000000000000000],TRX[4532.2077023400000000],USD[45786.8999000000004789],USDT[0.00000000739901491 |
| 01740279 | USD[19.0775717102140170],USDT[0.00000001578637] |
| 01740282 | BTC[0.00000061380000001,FTT[0.08572781123780721,USD[0.0224248919032823],USDT[0.0000003502754041 |
| 01740286 | BTC[0.00022295000000000],ETH[0.0000004667390],FTT[3.0097869931415014],POLIS[10.0707787800000000],USD[0.00019324962554451,USDT[0.0000000776451471 |
| 01740290 | POLIS[0.04052000000000000],USD[0.00000087910210] |
| 01740291 | BAO[1.00000000000000001,BNB[0.000000020560946],KIN[1.00000000000000000],SGD[0.00000000066447441,TRX[0.00000005240040001,USD[-0.52262604073158631,USDT[0.6024031840033953],ZRX[0.000000008148242.2] |
| 01740294 | TRX[0.00002000000000001,USD[0.006976701000000001,USDT[0.950000004170748.4] |
| 01740295 | BNB[0.00000000327288401,BTC[0.00000000659406.4],USDT[0.0000267230014.2] |
| 01740298 | USD[0.00741212958187501,USDT[0.00000009275000] |
| 01740299 | ETH[0.00000007104515.01,USD[-0.00326380496160071,USDT[0.452489495000000001 |
| 01740300 | USD[0.000000042000000] |
| 01740301 | BRZ[0.000000008056132.2],BTC[20.0000000000959560],CRO[3.4169151900000001,ETH[0.00002880000000],ETHW[0.000028802967029],SOL[20.0000068001432328.19],USDT[0.0000000066794622] |
| 01740302 | TRX[0.00002000000000001,USD[-0.08896133048773271,USDT[0.03652701000000000] |
| 01740304 | AURY[0.00000000588321061,BTC[0.000097990028243.7],BUSD[143.8360947700000000],USD[0.00000007916089] |
| 01740308 | BTC[0.00038856870400001,ETH[0.0090562900000001,ETHW[0.0005629000000001,FTT[0.005006343078942241,MNGO[7.6067827550000000],POLIS[0.062248000000000000],SLRS[0.0000004994545305],USD[-0.5727401309143308],USDT[0.0013199338195558] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01740309 | AURY[0.000000010000000],SOL[0.000000034799390] |
| 01740310 | RAY[0.997000000000000],SXP[0.099400000000000],TRX[0.000001000000000],USD[0.000000049917890],USDT[0.000000002424750] |
| 01740315 | ATLAS[0.000000031853472],BNB[0.000000010000000],USD[0.354459626187500O] |
| 01740316 | ATLAS[7.727768120000000],FTM[0.010273770000000],POLIS[0.079497680000000],USD[-0.000002459827O475],USDT[0.000000099331150] |
| 01740318 | TRX[0.000001000000000],USD[0.003986470901261O],USDT[0.000000062213986] |
| 01740324 | ATLAS[138149.845719997480526O4],PORT[0.000000009195630O],TRX[0.000027000000000],USD[0.000000095783724],USDT[0.000000022938366] |
| 01740327 | ETH[0.000000067825550],USD[0.949245443750000O] |
| 01740328 | TRX[0.000001000000000],USD[0.979700000000000] |
| 01740329 | ATLAS[9.468000000000000000],BCH[0.010152600000000],COPE[32.993730000000000],MNGO[0.580394470000000],USD[0.013639777163750O],USDT[0.000000026741740] |
| 01740333 | ATOM[1.000000000000000],BTC[0.038400007728254O],BTT[0.1000000.000000000000],CRO[1959.582400000000000],ETH[0.598000004862851O],ETHW[0.336000004862851O],FTT[24.200000000000000],MATIC[60.000000000000000],ORCA[31.000000000000000],SHIB[28558473.270799O5118203O64],SOL[6.520000000000000],SOS[13500000.000000000000000],SPA[3870.000000000000000],SPELL[10174.931046941354139O6],USD[0.069061009288741],USDT[0.000000064525831] |
| 01740337 | ETH[0.000000039650000],NFT (39586909440869099O5){1},NFT (415261163809945002){1},NFT (452643866837400O68){1},NFT (50450576159659827O){1},NFT (5215219483562880O2){1},USD[0.111745442008660],USDT[6.595193269381354] |
| 01740342 | USDT[0.000000091702150] |
| 01740349 | HT[0.000000072072575] |
| 01740353 | AKRO[2.000000000000000],BAO[3.000000000000000],BF_POINT[300.000000000000000],DENT[2.000000000000000],GBP[70.608540640389579O],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[6698O42.273443910000O000],SLP[105.022277230000O000],STEP[1199.613516240000O000],TLM[13.386782760000O000],TRX[1.00000000000000000O],UBXT[1.0000000000000000O0],USD[0.003128247363779O3],XRP[8.9098423900000000O] |
| 01740355 | USD[0.692737574000000],XRP[4.000000000000000] |
| 01740367 | USD[5.011009417137225O7],USDT[0.000000009497334O2] |
| 01740369 | USD[0.000002059810796O6] |
| 01740374 | USD[0.014425166000000O00] |
| 01740375 | USD[0.001784275209665O7],USDT[0.000000079915722] |
| 01740376 | FTT[0.00048427089905O05],LOOKS[0.000000079024704],USD[0.04545366781558O56],USDT[0.000000048676797] |
| 01740377 | ETH[0.000000028667938],ETHW[0.000000007766582O8],FB[0.000000026000000],FTT[0.000000032964753],NFT (318490789564462616O1){1},SOL[0.000000023181900],SRM[0.024273990000000O0],SRM_LOCKED[0.141102560000O0000],USD[13.685311206086660O25],USDT[0.000000056107662] |
| 01740378 | BNB[0.000000031523500],BTC[0.098886906542558O5],BUSD[8008.267080900000O00],LUNA2[0.00333924444000000O],LUNA2_LOCKED[0.007791570359O0000],NFT (503111081845355941){1},USD[0.000000044925349O],USDT[0.002091596574711],USTC[0.472686190052O0900] |
| 01740379 | USD[-0.035674207176217O6],USD[4.698330710000000] |
| 01740381 | FTT[0.115665685896249O1],POLIS[0.000000002007243O2],USD[1.997298689367500O],USDT[0.000000055326330] |
| 01740400 | BTC[0.000000009216000O0],CRO[430.346910820000O0000],EUR[2591.065579559046281O0],USD[5.000000010363344O6] |
| 01740412 | USD[0.000000025000000O0] |
| 01740413 | ETH[-0.001343694625175O7],ETHW[-0.001335247975142O9],TRX[0.600001000000000],USD[3.174940646953878O8],USDT[3.830016674762500O0],XRP[0.750000000000000] |
| 01740414 | POLIS[53.294660000000000],USD[1.146595615000000],USDT[0.005525000000000O00] |
| 01740416 | USD[25.000000000000000] |
| 01740417 | BTC[0.000000004000000O0],LTC[0.006100000000000O0],LUNA2[4.225724090000000O0],LUNA2_LOCKED[5.6526689550O00000],TRX[0.600013000000000],USD[0.000000092646732],USDT[0.000000091000000],XRP[49.063797480000O000] |
| 01740420 | FTB[0.025332817545424O5],USD[3.519527118037500O],USDT[1005.257944290825O5292] |
| 01740422 | ATLAS[6000.000000000000O00000],USD[44.514202245062377O5],USDT[0.007700007376592O0] |
| 01740425 | BNB[0.000000079230547O],LTC[0.009352461970000O0],SOL[0.021856019500000O0] |
| 01740429 | MATIC[77210.000000000000O0000],SOL[0.001761600000000O00],USD[0.000000004500000O0] |
| 01740431 | BNB[0.000000000000000O000],USD[2.672654408495631O],USDT[-2.356635641630O6786] |
| 01740432 | COPE[365.000000000000000],FTT[28.594723200000000],HNT[27.900000000000000],RAY[29.000000000000000],RUNE[0.018439000000000O0],SOL[8.460000000000000],SRM[45.000000000000000],STEP[4316.600000000000O00],SUSHI[68.000000000000O000],TLM[5328.000000000000O0000],TRX[0.000040000000000],USD[5388.1569806290513782O],USDT[0.000000007095810O0] |
| 01740440 | APE[0.099126000000000O0],ATLAS[50.000000000000000],ETH[0.000300000000000O],ETHW[0.000300000000000O],TRX[0.000001000000000],USD[0.010021556425000O],USDT[0.000000006000000O00] |
| 01740444 | BTC[0.210000000000000O0],BTC[0.000025890000000],COMP[0.692800000000000O0],DYDX[15.600000000000O000],LINK[7.600000000000000O0],SNX[25.100000000000O0000],USD[9.485886081934114O],USDT[0.000000025292553O292],ZRX[169.000000000000O000] |
| 01740447 | BAO[4.000000000000000O0],KIN[3.000000000000000],RSR[1.000000000000000O0],SPA[1736.249489440000O0000],TRX[0.002331000000000O] |
| 01740452 | 1INCH[80.973645100000000O0],AAVE[2.626411413000000O0],ALCE[2.475263450000000O0],ATLAS[218.546975000000O000],AXS[4.196844100000000O0],BAT[151.732318500000O000],BCH[0.523126267000000O],BIT[104.921245000000O000],BNB[0.159077436000000O00],BOBA[56.474661600000O00000],BTC[0.088780977359252O3],CEL[4.454905970000O0000],CHZ[858.563832100000O0000],COMP[0.692800000000O0000],CRO[439.202190000000000O],CRV[28.000000000000O000],DOGE[1997.133896000000O0000],DYDX[21.700000000000O000],ENS[11.800000000000O0000],ENJ[128.715746600000O00000],ETH[0.552577451400000O],FIDA[35.944388900000O00000],FTM[10.897705900000000O],FTT[32.820022730000000O0],GALA[740.000000000000O000],GRT[284.753072200000O0000],HNT[17.159861550000O00000],HT[3.556801030000O00000],IMX[3.795523600000000O],INK[7.450829600000O00000],LRC[9.975632500000000O0],TC[3.575211829000000O],MANA[60.654703500000O00000],MATH[2.941990110000O0000],MATIC[238.745171000000O0000],MOB[1.464654500000000O0],OMG[82.474661600000000O],RAY[35.972824300000000O],RUNE[43.345735500000O0000],SAND[111.566849000000O0000],SHIB[1401870.3300000000O000O],SLP[7374.924340000000O0000],SNX[11.977665900000O00000],SRM[9.74208260000000O0000],STMX[23770.0000000000O000000],STOR[13.068812500000O0000],SUSHI[55.920471000000000O],SXP[205.113085560000O000O],TOMO[3.786034500000000O],TRX[360.700484800000000O],USD[539.2243125590428500O],USDT[0.002046086659750O],VGX[118.000000000000O000],ZRX[697.702355500000O0000] |
| 01740454 | AAVE[0.399926280000000O00],BTC[0.035502933600000O],C98[43.676342036500000O0],CHZ[30.000000000000000],FTM[124.358436078000O0000],FTT[90.623615168076476O0],MNGO[544.193029670000O0000],RAY[14.476390698500000O],RUNE[22.900000000000O000],SOL[0.009097500000000O],SUSHI[0.999907850000000O0],UNI[5.200000000000O000],USD[188.337154633558973O8],XRP[234.063080500000000] |
| 01740457 | AGLD[0.000056400000000O0],BAO[6.000000000000000O0],DENT[1.000000000000000],GBP[0.005023353933741O0],RSR[1.000000000000O000],TRX[1.000000000000000O],UBXT[3.000000000000O0000],USD[0.000000128907506] |
| 01740461 | TRX[0.000001000000000],USD[14.661750711310000O0],USDT[27.900000000000O0000] |
| 01740463 | BTC[0.000006273092620O0],TRX[0.000001000000000],USD[1.271334149551969O0],USDT[0.292522700719972O3] |
| 01740466 | BTC[0.031505074000000O0],CEL[912.923894940000O0000],FTT[7.904394000000000O],TRX[3498.946003680000O0000],USD[290.298746696752845O3],USDT[9.394109319162214O7] |
| 01740470 | EUR[0.003582273820450O],USD[-0.294033470336942O4],USDT[0.007411041538614O9],XRP[1.001304550000000O0] |
| 01740471 | BNB[0.000000033938395O],BULL[0.529268614548429O],ETHBULL[2.121886801000000O0],USD[0.507397040419917O1],USDT[0.000000006082016O] |
| 01740473 | BNB[0.000000098197970O],BTC[0.000000002906900O2],FTM[0.000000007236200],MANA[0.000000012000000],SAND[0.000000003200000O0],USD[1.004879173659275O6],USDT[0.000000080384980] |
| 01740475 | ALGOBULL[10000.000000000000O0000],SUSHIBULL[2318000.000000000000O0000],SXPBULL[87910.000000000000O0000],USD[0.026829024869220O0] |
| 01740477 | USD[0.000003326950001O] |
| 01740480 | BTC[0.000024470000000O0],EUR[0.566525504211143O0],SHIB[1800000.000000000000O0],USD[0.053214184609235O7] |
| 01740491 | BNB[0.11000000000000O0000],ETH[0.057000000000000O0],ETHW[0.057000000000000O0],FTT[0.900000000000O0000],GRT[170.000000000000O000],USD[12.10622082705000O000],XRP[360.123750000000O00000] |
| 01740492 | BAT[0.000000926000000O0],LINK[0.000000465000000O00],TLM[2942.039400430000O00000],USD[0.883954293405066O39],USDT[0.000000000006662] |
| 01740497 | USD[1.829389217399139O1],USDT[0.000002245541O05] |
| 01740502 | BTC[0.000000032534223O],BUSD[100.9000000000000O00000],ETH[0.000000125052188O],FTT[0.017501042882831O],LINK[0.000000080660000O],LUNA2[0.024660840780000O00],LUNA2_LOCKED[0.057541961820000O00],SHIB[0.000000009709571O],SPELL[0.000000042719133O],TRX[0.001554000000000O],USD[0.0078607629656386],USDT[0.000000009490449102],XRP[0.000000003848687] |
| 01740503 | USDT[0.000000099244150] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01740506 | ATLAS[5.116292360000000],USD[0.0157832398100000] |
| 01740510 | BTC[0.000000071612500],TRX[0.000010000000000],USD[0.0003510649425100] |
| 01740511 | TRX[0.000000093066440] |
| 01740512 | TRX[0.000010000000000] |
| 01740515 | TRX[0.000010000000000] |
| 01740517 | ETH[-0.002026200505146],ETHW[-0.002204887304692 5],FTT[0.000000006864195],USDT[1.367669470509571 2] |
| 01740519 | ATLAS[300.000000000000000],BNB[0.161058750000000 0],BTC[0.017395710000000],CHZ[0.00000000000000 0],COMP[0.199960000000000],ETH[0.002574128000000 0],ETHW[0.002574128000000],FTT[1.049392464647312 6],GRT[118.000000000000000],LINK[2.00000000000000 0],SHIB[3800000.000000000000000],SNX[5.00000000 0000000],SOL[3.200000025000000],USD[68.837525787 072017 3],USDT[0.000000109326940],XRP[4109.5297800035813 900],ZRX[34.000000000000000] |
| 01740520 | IMX[199.447885170000000],SLP[11907.737100000000000],USD[0.335823900687835 8],USDT[480.808629009305509 6] |
| 01740521 | USD[20.000000000000000] |
| 01740522 | BTC[0.000000057489690],USD[0.000000012318 1307],USDT[0.000000010402618] |
| 01740524 | TRX[0.000010000000000],USD[0.000000552500000],USDT[0.000000030000000] |
| 01740525 | AVAX[2.499620000000000],FTT[0.010000080000000],LINK[12.498822000000000],LUNA2[1.946371892000000 0],LUNA2_LOCKED[4.541534415000000],LUNC[7.670000000000000],MANA[35.997720000000000],PAXG[1.303523982680000 0],SAND[0.100000000000000],USD[12.841126261821596 0],USDT[0.000000018553437] |
| 01740526 | ATLAS[0.000000059977600],MNGO[23.279858180000000],USD[0.178195547186557 3],USDT[0.000000099799654] |
| 01740527 | CEL[1239.535360000000000],ETH[0.960268000000000],ETHW[0.960268000000000],USD[98.176010469501734],USDT[0.000000085979485] |
| 01740529 | NFT (321662088243688854)[1],USD[7.373953502000000],USDT[0.005264003454701 4] |
| 01740530 | USD[30.000000000000000] |
| 01740533 | TRX[0.000010000000000],USD[0.000000108412619],USDT[0.000000006796818] |
| 01740538 | BNB[0.100000000000000],BTC[2.001100007000000],DYDX[3.800000000000000],ETH[0.013000000000000],ETHW[0.013000000000000],LINK[0.099829000000000],LUNA2[0.000084041563580 0],LUNA2_LOCKED[0.001960969817000],LUNC[18.300227410000000],SHIB[1300000.000000000000000],SNX[8.700000000000000],USD[-1.133473170829656 0],USDT[0.000000519587890],XRP[47.000000000000000],ZRX[43.000000000000000] |
| 01740539 | BTC[0.000000594500000],USD[0.000000001997852] |
| 01740540 | USD[0.122962977000000] |
| 01740542 | ATLAS[2.026710180000000],CHZ[9.962000000000000],ETH[0.000087560000000],USD[3.275820697846262],USDT[0.000785003638049 4] |
| 01740546 | DOT[0.005070000000000],TRX[0.000012000000000],USD[2.935451358040000],USDT[0.000000009000000] |
| 01740551 | USD[-0.042216991385708 1],USDT[0.0566445232907098] |
| 01740567 | USD[0.149859419367393 0],USDT[22.6695075365000000] |
| 01740569 | ATLAS[1803.438336000000000],USD[0.079350142958884 1],USDT[0.000000019294246] |
| 01740570 | USD[0.228890739132063 0],USDT[0.000000069298768] |
| 01740572 | BTC[0.000000046568500],ETH[0.000000007569005 7],ETHW[0.000000075690057],FTT[0.000000611000000],SOL[0.000000001446053],STETH[0.000000009170185],USD[2.873763823064436 4] |
| 01740573 | ATOMBULL[19592.080000000000000],ETHBULL[0.968106340000000],GRTBULL[0.040780000000000],USD[0.000000007475878 5],USDT[5.656420730000000],XRPBULL[7315537.21900000000000 0] |
| 01740574 | USD[-0.036257494476424 6],USDT[0.881728488291210 0] |
| 01740582 | EUR[0.000000097902339],LINK[5.957465500000000],USD[1.124045228601432 5],USDT[-0.039999514544865] |
| 01740584 | SOL[0.005655360000000],USD[0.000000622849 38],USDT[0.000000037120000] |
| 01740586 | COMP[0.000000040000000],FTT[0.442338618650893 5],USDT[0.000000036250000] |
| 01740587 | ATLAS[9.631400000000000],COPE[0.998157000000000],FTT[0.097765600000000],MNGO[109.979100000000000],OXY[1.992514000000000],TRX[0.000020000000000],USD[0.005571487617850 0],USDT[0.000000084718772] |
| 01740589 | FTT[17.500000000000000],USD[1239.933014953650000000000000],USDT[0.000052000000000] |
| 01740593 | RSR[1.000000000000000],TRX[0.000070000000000],USD[0.000000000603],USDT[0.000000044074601],VND[0.002231202906383 5] |
| 01740599 | BNB[0.000000060000000],USD[0.000000069840754 44] |
| 01740600 | APT[14.366958417501988 0],BNB[-0.000000021181972 0],BTC[0.000000080000000],DOGE[0.000000089771410],ETH[0.000225794221 7910],FTM[0.000000019500000],GENE[0.000000002000000],HT[0.000000127633171],LTC[0.000000005052646 8],MATIC[0.000000073849610],SOL[0.000000080003153],TRX[0.000000469696973 97],USD[0.000019128752924],USD[0.000 0018082389342],WAVES[0.000000007480000] |
| 01740602 | CHF[0.000914820000000],USD[0.009172247974470] |
| 01740603 | HGE[0.033814000000000],SHIB[3200000.000000000000000],USD[1.936915406279 5538],USDT[0.079258037500000] |
| 01740609 | NFT (313658117752581273)[1],NFT (394786071953387725)[1],TRX[0.000046000000000],USD[0.000001155812450],USDT[1.627880853193756 0] |
| 01740612 | ADABULL[14848.780171250000000],BULL[0.000030158800000],ETH[0.000937740902078 1],ETHBULL[0.535467463000000],ETHW[0.000937740902078 1],LINKBULL[12735807.948970000000000],LTC[0.006420000000000],LTCBULL[13986432.885700000000000],SUSHI[1031.000000000000000],SUSHIBULL[2733867027.000000000000 0000],USD[1143.004851794693200],XRPBULL[95833554.178000000000000],XTZBULL[226343773.061300000000000 0] |
| 01740613 | SOL[0.000000002872108],USD[0.000269065849624] |
| 01740615 | 1INCH[28.457419000000000],AVAX[0.000060440000000],BAO[1.000000000000000],BAT[1.000000000000000],CHZ[246.726965630000000],KIN[4.000240670000000],STMX[3434.995043160000000],TONCOIN[73.040343400000000],TRU[1.000000000000000],TRX[0.000030000000000],UBXT[1.000000000000000],USD[0.005105618 5027804],USDT[0.000000043104699] |
| 01740622 | ATLAS[7569.996687896070084 0],BTD[0.180000720000000],BTC[0.000881108464160 0],FTT[0.000000083409980],HT[0.000000024606777],SLRS[148.413854250000000],TLM[0.925140000000000],USD[0.012809179709712 7],USDT[0.000000008862239],XRP[53.222257376514960 0] |
| 01740624 | ETH[0.000000062111100],SOL[0.000000007760000] |
| 01740625 | SLND[8.100000000000000],SOL[4.555665810000000],USD[0.887327628625000 0] |
| 01740628 | MER[0.949000000000000],TRX[0.000010000000000],USD[0.000000009486956 0] |
| 01740636 | ATLAS[5.827600000000000],ETH[0.000512120000000],ETHW[0.000691016140960],TRX[0.000015000000000],USD[0.003070352642500 0],USDT[6.865165000500000] |
| 01740637 | TRX[0.000020000000000],USD[0.000000127515346],USDT[0.008174072212726 8] |
| 01740640 | ATLAS[1019.899300000000000],TRX[0.000240000000000],USD[1.841686257536470 4],USDT[0.000000077867686] |
| 01740645 | COPE[0.836820000000000],FTT[0.116225725226287 0],SRM[0.241885730000000],SRM_LOCKED[1.314093080000000],USD[0.009055780050 8750] |
| 01740658 | ATLAS[1240.010740000000000],FTT[3.000000000000000],POLIS[114.577080000000000],SOL[1.054819950000000],USD[0.022099398960 67 66],USDT[0.393230116049952 7] |
| 01740661 | BNB[0.000000007848227],ETH[0.000000002164 1900],USD[0.000006967493687 8],USDT[1.159115739761 1616] |
| 01740671 | BTC[0.369349131192325 4],RUNE[0.000000046681724],USD[0.000165442726360],USDT[0.000000554673604] |
| 01740672 | DYDX[1.828928920000000],USD[12.123965822700000 0] |
| 01740677 | EUR[0.000000372138994 0],FTT[0.216980700000000] |
| 01740678 | FTT[0.0068550715045035],PUNDIX[23.600000000000000],SXP[15.400000000000000],USD[25.000003033525824],USDT[0.000000009000000 0] |
| 01740683 | ATLAS[2999.400000000000000],USD[0.000002850820551 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01740688 | BAO[1.000000000000000],BAT[1.000000000000000],BF_POINT[100.000000000000000],BLT[2487.129094190000000],FTT[0.001374630000000],HXRO[1.000000000000000],KIN[1.000000000000000],NFT (302467335584887913)[1],NFT (315527442768828344)[1],NFT (347108183667185188)[1],NFT (402061088806488247)[1],NFT (410374763369994913)[1],NFT (433058089268920111)[1],NFT (439995436498534183)[1],NFT (488300448421175198)[0],NFT (492150174407010912)[1],NFT (553145625816680917)[1],NFT (565706882609287163)[1],NFT (568831168744783939)[1],RSR[1.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.004721581355288?],USDT[0.000000118019406] |
| 01740689 | BAO[1.000000000000000],TOMO[1.000000000000000],USDT[0.000000038469398] |
| 01740692 | USD[7.662118460000000],USDT[0.000000057302210] |
| 01740698 | BTC[0.016075222497291?],GBP[4056.921097319314610?],LUNA2[0.001698950278000?],LUNA2_LOCKED[0.003964217316000?],LUNC[369.950000000000000?],TRX[10600.000028000000000?],USD[-13.134640495423424900000000?],USDT[0.000000297180777],XRP[0.000000091569170],ZRX[2474.701000000000000] |
| 01740699 | USD[5.032843126550000?],USDT[0.084713023000000] |
| 01740702 | ALICE[0.045793000000000],COPE[0.162350700000000],STEP[10037.125157000000000],TRX[0.000080000000000],USD[25.990668342150000],USDT[0.003209004680490] |
| 01740704 | BNB[0.000000006650000],USD[0.000001653633979],USDT[0.000000006214748] |
| 01740707 | ATLAS[2740.000000000000000],BTC[20.280580000000000],COMP[0.596200000000000],DENT[39200.000000000000000],DYDX[3.100000000000000],ETH[1.388000000000000],ETHW[1.388000000000000],FIDA[1.000000000000000],FTT[20.570635470000000],GRT[315.803520010000000],KIN[260000.000000000000000],LOOKS[54.989300000000000],MNGO[582.322280850000000],OXY[534.000000000000000],POLIS[30.100000000000000],RAY[11.155791900000000],SNX[17.900000000000000],SOL[0.095008110337280],SUSHI[23.000000000000000],TULIP[1.529900072980019],USD[303.085701809814531?],USDT[0.000000708056758],XRP[846.960000000000000?] |
| 01740715 | BTC[0.048883962337610],COMP[0.000000097000000],ETH[0.000000380000000],ETHW[0.000307665599485],FTT[0.000000011521251],MKR[0.000000009000000],SOL[0.000000036000000],USD[3241.209861659242496],USDC[10.000000000000000],USDT[24.616542458068607] |
| 01740717 | BTC[0.003754510000000],FTT[19.998100000000000],LUNA2[0.046105960640000],LUNA2_LOCKED[0.107580574800000],LUNC[10039.670000000000000],SOL[0.014735568362988],USD[1678.875477800878208100000000],USDT[1576.290199444723264] |
| 01740723 | ATLAS[0.000000044000000],AVAX[0.000000004480000],BNB[0.000000031311728],ETH[0.000000025805408],FTM[0.000000009595408],TRX[0.000001689997045?],USD[0.000016899970454],USDT[0.000001986718089?],XRP[0.000000000758860] |
| 01740730 | ATLAS[470.000000000000000],BTC[0.000018471258172?],COPE[34.000000000000000],FTT[0.096506660000000],MNGO[9.957611000000000],TRX[0.000125000000000],USD[0.009241950285878],USDT[1152.231264591874066] |
| 01740731 | BNB[0.000000005000000],BTC[0.302838045363472],CEL[1.299178700000000],ETH[0.014579615500000],FTT[0.036859960000000],LTC[0.188043680000000],SOL[0.024925240000000],UNI[0.745835750000000],USD[5.418401209188109],YF[0.000000085000000] |
| 01740734 | ALPHA[0.000000013184840],AVAX[0.000000056900000],BTC[20.000000104867168],COMP[0.000000022000000],CQT[0.000000045580076],DOT[0.000000039973012],ETH[0.000000018007221],FTT[0.000000088420017],IMX[0.000000004270680],MATIC[0.000000027791845],SOL[0.000000011890448],TRX[0.000000004682120],USD[0.000940391748440],USDT[0.000001326399684],USTC[0.000000044098179] |
| 01740735 | ATLAS[716.477258290000000],ETH[0.000000018468429],FTT[0.063048329203712],MANA[1.999620000000000],MNGO[9.977200000000000],USD[8.984994966412790],USDT[0.000001214801024] |
| 01740739 | ATLAS[16.000000000000000],STEP[507.700000000000000],USD[0.073199580848185],USDT[0.000000028855551] |
| 01740741 | 1INCH[0.000000060584000],AXS[0.000000053753111],BTC[20.000781513143064],ETH[0.057742870521314],ETHW[0.057742870521314],EUR[0.000000024369506],FTT[0.100000000000000],HNT[5.480970840000000],KSHIB[0.000000013000000],LRC[35.350074145964315],USD[-12.471207500491469] |
| 01740742 | EUR[0.031964350000000] |
| 01740744 | FTT[0.022627290283709],NFT (558424657452644247)[1],TRX[0.000001000000000],USD[0.000000082500000],USDT[0.000000007213768],WAXL[0.511000000000000] |
| 01740749 | USD[25.000000000000000] |
| 01740754 | SOL[0.000000011506825],USD[0.000000047724908] |
| 01740757 | USD[25.000000000000000] |
| 01740758 | NFT (305697957426462943)[1],NFT (380184344028094422)[1],NFT (408553673324661208)[1],USDT[2024.829189150000000] |
| 01740762 | BTC[0.032398380000000],LTC[0.007407940000000],TRX[0.000016000000000],USDT[369.511262474000000] |
| 01740765 | EUR[0.000000024368855] |
| 01740766 | IMX[0.000000022233600],SOL[0.000000087324352],USD[0.000000297514847] |
| 01740767 | 1INCH[203.136779830572850],FTT[19.998000000000000],SOL[0.000000034541000],USD[176.112917340000000],USDT[0.000000094502655] |
| 01740768 | BTC[0.000000019102500],EUR[0.000000041662799],FTT[0.000016232907473],TRX[23.000000000000000],USD[0.178841503698463],USDT[3.406436200134354] |
| 01740771 | USD[0.023978024500000],USDT[0.920000000000000] |
| 01740776 | BAO[18.000000000000000],BF_POINT[800.000000000000000],BTC[0.191441289840271],DENT[2.000000000000000],DOT[16.994030230000000],ENJ[13.161650571364220?],ETH[1.134223800000000],ETHW[0.000000007834258],FTM[126.751699130000000],GBP[0.000651782122411],KIN[5.000000000000000],MATIC[37.489794080000000],RUNE[5.274622060000000],SAND[11.344834300000000],SOL[0.000000047681960],TRX[2.000000000000000],UBXT[5.000000000000000],USD[0.000000111345008],XRP[393.273508540000000] |
| 01740780 | USD[0.000000005000000],USDT[0.000000002502874] |
| 01740781 | BNB[0.000000080470539],ETH[0.000095876884598],ETHW[0.000095876884598],EUR[0.000012457149683],USD[2.343136469128920],USDT[0.000000181393211],XRP[0.000000079744621] |
| 01740783 | BAL[0.009970000000000],BTC[0.000000097250000],FIDA[0.996000000000000],FTT[1.399480000000000],USD[9.223143173000412] |
| 01740787 | BNB[0.000015290000000],CHZ[100.000000000000000],EDEN[0.700000000000000],PERP[2.692530648900000],USD[0.027056519855000] |
| 01740789 | ATLAS[10000.000000000000000] |
| 01740801 | BTC[0.000000063236884],ETH[0.000000094005580],EUR[0.000135873257792],LUNA2[0.055385936170000],LUNA2_LOCKED[0.012456718440000],LUNC[1162.490000000000000],SOL[0.000000015128122],USD[3.046043376657473],USDT[0.000011573811208?] |
| 01740802 | USD[0.093461949027216],USDT[0.000003708177] |
| 01740804 | AKRO[2.000000000000000],ATOM[78.457040540000000],AXS[0.000000092413118],BCH[1.926843200000000],BICO[256.842575545000000],CHZ[2930.250183460000000],CQT[1797.366730920000000],DENT[1.000000000000000],DOT[47.928758290000000],ETH[0.000387000000000],ETHW[0.000387000000000],KIN[1.000000000000000],OMG[0.000000011800000],RAY[110.099000000000000],SAND[105.323419220000000],SECO[1.060014600000000],SRM[0.000000494000000],TRX[1.000000000000000],USD[1.000000000000000],USDT[0.000000011000000],YFI[1.000000000000000],YFII[1.000000000000000],XRP[0.000000000000000] |
| 01740808 | ATLAS[49590.394736840000000],ATLAS_IEF_LOCKED[2777062.105263160000000],FIDA[422.466666640000000],FIDA_IEF_LOCKED[5914.533333360000000],MAPS[1454.266666660000000],MAPS_IEF_LOCKED[20359.733333340000000],OXY[581.533333310000000],OXY_IEF_LOCKED[8141.466666690000000],POLIS_IEF_LOCKED[14133.000000000000000],PYTH_IEF_LOCKED[29166?.000000000000000],RAY[253.266666640000000],RAY_IEF_LOCKED[3545.733333360000000],SOL[26.206948340000000],SOL_IEF_LOCKED[365.793051660000000],SRM[1168.844377640000000],SRM_IEF_LOCKED[16363.821287160000000],USD[360914.527999943500000],USD_IEF_LOCKED[0.090000000000000] |
| 01740810 | ALICE[0.000103700000000],BAO[4.000000000000000],CHZ[1.000000000000000],CRO[0.008128500000000],DENT[1.000000000000000],KIN[3.000000000000000],MNGO[0.083593130000000],TRX[1.000000000000000],USD[0.000000012414480],USDT[0.000000004252716] |
| 01740841 | AVAX[0.000000004000000],FTT[2.935938707155645],USDT[0.000000078864869] |
| 01740814 | TRX[0.000080000000000],USD[0.000073215403756],USDT[0.000000086939110] |
| 01740816 | NFT (429015494324420625)[1],NFT (498090508818196546)[1],USD[9.994430471000000] |
| 01740819 | TRX[0.000001000000000],USD[0.000000032081810],USD[0.792960516172943?] |
| 01740823 | BTC[0.000121571977500],ETH[0.535843000000000],ETHW[0.000950000000000],EUR[1.145904400000000],MATIC[214.957000000000000],USD[0.566000000000000],USDT[1.216489350000000] |
| 01740831 | USD[0.014791545602000] |
| 01740833 | USD[0.021548988500] |
| 01740835 | GBP[0.000000064899353],TRX[0.000010000000000],USDT[0.000000015875821] |
| 01740837 | EDEN[169.398261050000000] |
| 01740842 | BTC[0.000226989400000],FTT[155.136393351906480],GALFAN[0.000000020798000],USD[0.000000147507950],USDT[369.641675605504078?] |
| 01740848 | ALGOBULL[125000.000000000000000],SUSHIBULL[7998.400000000000000],TRX[0.000001000000000],USD[0.081488567413021?6],USDT[0.000000007654121?5] |
| 01740849 | ALGO[1.597719000000000],BNB[0.001671000000000],FTT[0.096855650000000],GALA[13.335957710000000],USD[126.215867196818180],USDT[0.000000099674450],XRP[13.064812253635853?] |
| 01740857 | FIDA[0.000000058242856],USD[0.059142811253418],USDT[0.000000060963688] |
| 01740865 | BNB[0.000001160000000],EUR[0.000000681206699],USD[0.000000878375011?],USDT[0.000000004062407?3] |
| 01740866 | BNB[0.007377553711990?0],BTC[0.000083097484083500],BULL[0.024949000000000],ETH[0.000300061703120],ETHW[0.000928415769990?0],SOL[0.947884854395134?9],USD[-0.315367042511286?] |
| 01740879 | BEAR[237.808000000000000],BTC[0.000056228979548?6],BULL[136.353980462000000],CEL[0.000000027749600],ETHBULL[0.005335200000000],FTT[364.334408000000000],SOL[124.270594840401390?0],SUSHIBULL[50731000.000000000000000],USD[582.582268008412976800000000?],USDT[422.120133104267136?9] |
| 01740885 | NFT (454270192455496140)[1],NFT (492119422080411526)[1],NFT (551223136333872179)[1],USD[0.000000032148064?],USDT[0.000000009049740?3] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01740886 | ATLAS[1009.806000000000000000],MNGO[9.650000000000000],TRX[0.000001000000000000],USD[88.704009492000000000],USDT[407.177435950000000000] |
| 01740889 | DENT[1.00000000000000000],RSR[1.00000000000000000],TRY[0.000000033389720] |
| 01740894 | LUNA[0.000647709007200],LUNA2_LOCKED[0.0015113210170000],LUNC[141.040000000000000],USD[0.000000002817450],XRP[0.000006000000000],XRPBULL[11152890.591646110271100000] |
| 01740895 | CITY[0.900000000000000],TRX[0.000001000000000],USD[0.675328234000000000] |
| 01740898 | POLIS[39.400000000000000],TRX[0.000001000000000],USD[7.982756216250000000],USDT[0.001762000000000000] |
| 01740906 | AGLD[109.400000000000000],BOBA[87.500000000000000],FTT[25.000000000000000],OMG[87.500000000000000000],STEP[6468.800000000000000],TRX[0.000001000000000],USD[175.904802540690000000],USDT[65.528934241006934] |
| 01740911 | BNB[0.000000100000000],FTT[0.000000000008985482],RAY[0.000000001792048],SOL[0.000000100000000],USD[0.000000009430511],USDT[299.092279601803489] |
| 01740914 | HT[0.000000008007000],TRX[0.000029000000000],USD[10.056016728],USDT[0.781779651114466] |
| 01740915 | EUR[0.000000999138888],FTT[7.192892619046400],SOL[1.744770100000000],XRP[28.353498334342241] |
| 01740916 | ATLAS[9.620000000000000],POLIS[0.097948000000000],USD[0.477242718637500] |
| 01740919 | BF_POINT[200.000000000000000],BTC[0.002000000000000],EUR[0.000001522850000],LINK[6.007840710000000],TRX[0.000128000000000],USD[0.003177126243170],USDT[1.274807061804553] |
| 01740920 | ATLAS[1010.000000000000000],BTC[0.000279500000000],HNT[0.097180000000000],POLIS[87.086520000000000],USD[1.167320744250000],USDT[0.001928221000000] |
| 01740923 | ATLAS[2.603595430000000000],BTC[0.000000100000000],ETH[0.000000010000000],FTT[0.000000020940198],SOL[104.976414020000000],USD[0.000000021456805],USDT[0.000000117117082] |
| 01740929 | BAO[4.000000000000000],COIN[0.035526530000000],FTT[3.079514680000000000],MOB[4.939514550000000],NOK[0.875774570000000],SQ[0.331688710000000],USD[160.835558291638704 2] |
| 01740930 | USD[326.605378280000000] |
| 01740931 | BNB[0.000000100000000],USD[44910.891531313923069],USDC[2000.000000000000000],USDT[0.000000034025030] |
| 01740936 | ATLAS[9.934000000000000],BUSD[50.00000000000000],COPE[731.584600000000000],SOL[0.002061720875674 2],STEP[0.077360000000000],USD[1606.572233668144957 7],USDT[0.000000007192910 4] |
| 01740942 | EUR[0.000000074319575],LUNA2[0.000647020150500 0],LUNA2_LOCKED[140.890000000000000],LUNC[140.890000000000000],SLP[100000.000000000000000],USD[181.820039078997 2120],USDT[0.000000027715434] |
| 01740944 | ETH[0.000000100000000],USDT[0.00000000200000] |
| 01740947 | USD[55.074050460000000000000],USDT[9.00000000000000] |
| 01740956 | AVAX[0.000000072000000],BTC[0.000000009005728],ETH[0.000000031226326],ETHW[0.200502040000000],FTM[0.000000040000000],FTT[0.003357492416946 6],LUNA2[0.505992935300000 0],LUNC[1.18065018200000 00],PERP[0.000000007180000 0],SOL[0.000000167554642],SRM[0.00148802 000000000],SRM_LOCKED[0.00703604000000000],USD[0.000000075918094],USDT[0.000000007224045] |
| 01740960 | EUR[2864.14033089000000000],USD[0.004591450569025 8] |
| 01740961 | DOGE[98.684228780000000000],USD[5.368101336243521 4],XRP[3.951647260000000] |
| 01740966 | ATLAS[450999.844934210000000000],ATLAS_IEF_LOCKED[25255991.316315790000000],BTC[0.001698464616107600],ETH[0.000000019209900],ETHW[0.000000045871000],FIDA[960.583333330000000],FIDA_IEF_LOCKED[53792.666666650000000],FTT[3.017955579171446 8],MAPS[3306.483333340000000000],MAPS_IEF_LOCKED[185163.0 06666660000000000],MATIC[0.000000026917100],OXY[162.543294200000000],OXY_IEF_LOCKED[74040.399999990000000],PYTH_IEF_LOCKED[2652563.000000000000000],RAY[575.833333330000000],RAY_IEF_LOCKED[32246.666666660000000],SOL[259.421374920000000],SOL_I EF_LOCKED[3327.596953300000000],SRM[267.491514810000000],SRM_IEF_LOCKED[148819.524829300000000],USD[1669548.586114732742362],USR_IEF_LOCKED[340340.753977500000000] |
| 01740967 | USD[0.000030759441568],USDT[0.000000583190765] |
| 01740971 | BTC[0.001399734000000],BUSD[9.927597640000000],CRO[9.962000000000000],DOGE[854.981570000000000],ETHW[0.052991450000000],LINK[11.097074000000000],LRC[0.999050000000000000],SOL[0.019928613056846 5],LUNA2[2.624508212622583 0],LUNC[0.4300 000100000000],SNX[0.096500000000000],SOL[0.109929700000000],USD[3.282113725743590 0],USD[0.005395000000000],XRP[238.822360000000000] |
| 01740974 | BNB[0.000000000000000],BTC[0.000555000000000],FTT[0.000000024876525],LUNA2[0.000000000025194300],LUNA2_LOCKED[0.002311225453000],LUNC[21.568894650000000],USD[49.762541661020771 6],USDT[7.292968526319878] |
| 01740975 | AVAX[0.000000007103556],BNB[0.000000013044973],BTC[0.000000172433338],BUSD[1176.224298440000000],DOGE[0.000000047359014],DOT[0.000000006939966 0],ETH[0.000000032378702],ETHW[0.110086087119280 2],EUR[0.000003151007818 8],FTT[0.000000084561639],LINK[0.019199047438424 0],SOL[0.000000045625428],SUN[489.947181450000000],USD[0.000000114537046],USDT[0.000468845525300] |
| 01740978 | USD[0.000000011032572],USDC[1853.539859000000000],USDT[0.000000009820853] |
| 01740979 | ATLAS[360.000000000000000],CRO[9.842000000000000],NFT (3862725161021020100)[1],NFT (514048077056286483)[1],POLIS[40.497210560000000],SOL[0.049800000000000],TRX[0.000001000000000] |
| 01740990 | BTC[0.002236800533333],ETH[0.000818013074801],ETHW[0.000818013074801],EUR[27281.962289273230199],MATIC[0.000000026254885],RAY[0.016346253797201 7],SOL[0.011194684084132 4],USD[3.325747401976403],USDT[0.720078353611349],XRP[41.833446510000000] |
| 01740991 | 1INCH[0.000000088000000],AGL[0.000000058591419 3],ATLAS[0.000000011366224],AUDIO[0.000000075750000],AXS[0.000000008563280],BAO[3.000000000000000],BAT[0.000000300000000],BTC[0.000000065701370],C98[0.000000093379097],DOGE[354.887860397104354 6],DYDX[29.82943943450 00000],ETH[0.000000041003816],FTM[0.000000066010000],GBP[0.000019185937274],KIN[0.000000096164792],MATH[0.000000057599825],MATIC[0.000000088000000],MOB[0.000000043847178],OMG[24.599718890141448 46],POLIS[0.000000006271782],SAND[0.000000059000138],SECO[0.000000000 678941],SHIB[0.000000236965592],SLP[0.000000090045888],SOL[0.000000093157976],SRM[0.000000075000000],USD[0.000009529721 0],XRP[0.000000068000000] |
| 01740993 | BAT[1.000000000000000],BTC[0.015368132589839 7],FTT[112.253137390000000],KIN[1.000000000000000],RSR[1.000000000000000],STG[0.007617450000000],USD[0.000000219604686] |
| 01740996 | USD[0.016403444511934 8] |
| 01741000 | FTT[0.025796296092550 5],LTC[0.009000000000000],USD[0.699778093802990 0],USDT[0.006038239554940 2],XRPBULL[0.000000002035000] |
| 01741005 | AUDIO[0.000000022269022],BTC[0.000000068228550],EUR[1293.760058952454640],FTT[0.099920000000000000],NEP[0.000000005300000],SOL[0.000037691088283 6],TULIP[0.000000009584901],USD[0.000000125483620] |
| 01741009 | ATLAS[5.222260000000000],BTC[0.000000061375000],ETH[0.000000050803500],EUR[3285.280000079096424],FTT[0.006945551524577 0],IMX[0.040398900000000],MNGO[0.538879121070000],POLIS[199.962000000000000],RAY[0.000000080780209],RNDR[0.094672460000000],SAND[0.737553000000000],SPELL[66.106624320 0 00000],USD[0.001565236900782] |
| 01741013 | USD[-0.000008895771394],USDT[16.334765840256912 4] |
| 01741017 | USD[1537.407333760000000] |
| 01741019 | GRT[0.913200000000000],USD[0.000000162902656] |
| 01741021 | FTT[1.465603130000000],USD[3.316401628860202],XRP[0.979000000000000] |
| 01741022 | BAO[1.000000000000000],CHF[5.942172485867560 8],ETH[0.254329420000000],ETHW[0.254329420000000],FTT[2.216619280000000],KIN[869396.823741020000000],SHIB[37145144.117040660000000],SOL[1.975606300000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.96481326124374 19] |
| 01741027 | BCH[0.000000001935 1],BNB[0.000000027337448],BTC[0.000000071134973],DOGE[0.000000029565940],DOT[0.000000031122400],FTT[0.000000044768822],LINK[0.000000005658604],LTC[0.000000103690578],SAND[0.000000001563688],USD[0.000005613200616 8],USDT[4983.107700012383994 1],X RP[0.000000164105958] |
| 01741030 | CONV[3790.000000000000000],MNGO[70.000000000000000],USD[0.317739657500000000] |
| 01741034 | SOL[2.619476000000000],USD[1.430550000000000] |
| 01741035 | FTT[3.232608080000000],STEP[0.068820000000000],USD[0.003405397784596],USDT[0.000000061594140] |
| 01741039 | USD[30.00000000000000] |
| 01741042 | ATLAS[470.000000000000000],MAPS[33.000000000000000],MNGO[149.971500000000000],USD[0.996923255920120 0228],USDT[0.000000089647938] |
| 01741046 | TRX[0.000001000000000] |
| 01741050 | USD[0.000000014166457],USDT[0.00000028872899] |
| 01741053 | USD[30.00000000000000] |
| 01741064 | USD[25.00000000000000] |
| 01741065 | BLT[0.878700000000000],BULL[0.000000840000000],LUNA2[0.016650226240000],LUNA2_LOCKED[0.003885052790000],SRM[1.308921410000000],SRM_LOCKED[7.811078590000000],TRX[0.000001000000000],USD[3.213136257420265 2],USDT[0.006775812500000],USTC[0.235692000000000] |
| 01741070 | ATLAS[1770.000000000000000],USD[1.761479010287500 0] |
| 01741071 | DMG[43.345126670000000],USD[0.000000054223608],USDT[0.000000067694580] |
| 01741075 | FTT[5.232608080000000],TRX[0.000001000000000],USD[0.000001062892280] |
| 01741083 | AAVE[0.000000007460976],BTC[0.000000061894828],COMP[0.000000006000000],COPE[702.683898577183979 3],ETH[0.000000039422804],FTM[0.000000059247368],FTT[0.000000004953919 60],USD[0.000000103146411],USDT[0.000000077066493] |
| 01741084 | USD[0.624309288750000],USDT[0.000000011788780] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01741087 | CQT[200.000000000000000],FTT[9.000000000000000],TRX[0.000077000000000],USD[0.691606800000000000],UST[2.067492360872360] |
| 01741093 | USD[11.429632360000000] |
| 01741095 | BTC[0.022244002800000],ETH[0.318416880000000],ETHW[0.318416880000000],LINK[4.226297650000000],TRX[0.000010000000000],USDT[0.002285542896980] |
| 01741097 | AUDIO[162.000000000000000],BTC[0.056922260000000],ETH[1.000000000000000],ETHW[1.000000000000000],USD[625.355232541539304?],XRP[1860.000000000000000] |
| 01741100 | USD[30.000000000000000] |
| 01741102 | USD[25.000000000000000] |
| 01741109 | AAVE[0.000000070000000],BADGER[0.000000010000000],BAL[0.000000020000000],BCH[0.000000088000000],BNB[0.000000050000000],BTC[0.002296555530000],COMP[3.098362765660000],DENT[154493.122950000000000],ETH[0.000000030000000],EUR[0.002929164417769],FTT[0.000000060605580],LTC[0.000000020000000],MATIC[19.987365000000000],MKR[0.000000070000000],SOL[0.000000070000000],UNB.799213400000000],USD[150.281478943669800] |
| 01741111 | SOL[30.000000000000000] |
| 01741112 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.000000000000000],KIN[0.000000000000000],LUA[6.485620083036980],MNGO[0.000000005863897],RSR[4.000000000000000],RUNE[1.000000000000000],SRM[0.000000006257780],UBXT[2.000000000000000] |
| 01741113 | BUSD[400.000000000000000],FTT[0.129524880000000],TRX[0.000020000000000],USD[87.141454428266975],USDT[0.003736250589806] |
| 01741123 | USD[0.004937085328711],USDT[0.000000159299100] |
| 01741130 | USDT[59.333117993910484?] |
| 01741141 | C98[0.622200000000000],CRO[9.366000000000000],CVC[0.477000000000000],FTT[0.000000041622432],LOOKS[0.985400000000000],PAXG[0.000099460000000],REEF[7.160000000000000],SLP[9.690000000000000],TRX[0.002332000000000],USD[1.633472034077887?],USDT[502.323227669981147],WAVES[0.438800000000000],XRP[0.129000000000000] |
| 01741143 | EUR[0.100000000000000],FTT[0.000001000000000],USD[0.000000010000000] |
| 01741146 | USD[0.000000018807728],USDT[0.000000021236840] |
| 01741148 | FTT[4.819838530000000],LOOKS[53.000000000000000],TRX[261.000000000000000],USD[0.059189357652781?],USDT[0.000000099734258],XRP[0.667000000000000] |
| 01741154 | BTC[0.000093226972589?],FTT[25.012530148650000],USD[-0.637120981605649?],USDT[0.000185890790763] |
| 01741160 | TRX[0.000001000000000],USD[1.057757117784636?],USDT[7.335510026842400] |
| 01741161 | TRX[0.000001000000000],USD[0.000000159769606],USDT[0.000000002292919] |
| 01741164 | FTT[2.225058012924098?],USD[0.054926521075000] |
| 01741165 | USD[0.533503350000000] |
| 01741169 | BTC[0.012309116879250],DOGE[6702.000000000000000],ETH[0.396710291152036?],ETHW[0.067102911520366?],LTC[0.000000006290662],USD[0.655835825200820?],USDT[0.038260176673320] |
| 01741171 | ATLAS[9.881200000000000],USD[0.001641039110000] |
| 01741172 | TRX[0.000001000000000],USD[0.004824672986311?],USDT[0.792000000000000] |
| 01741174 | BTC[0.001195041988886?],EUR[2160.000000004466980?],FTT[0.000000098910960?],LUNA2[2.684472096000000],LUNA2_LOCKED[6.263768223000000],USDC[1421.000000000000000],USDT[0.000011800298841?] |
| 01741176 | BAO[2.000000000000000],BNB[0.000000028447041?],BTC[0.000000003920000?],DENT[1.000000000000000],ETH[0.000000330438740],FTT[0.000000006582213],KIN[1.000000000000000],NFT (430834619035201051)[1],NFT (516628587873463317)[1],TRX[0.000000085008750],USDT[0.000000098889814?] |
| 01741179 | ATLAS[8.400000000000000],POLIS[0.082000000000000],TRX[0.000001000000000],USD[0.008583050250000],USDT[0.000000016028950] |
| 01741181 | FTT[0.050554167857424?],USD[0.007613780670000],USDT[0.000000028000000] |
| 01741184 | TRX[0.000001000000000] |
| 01741187 | ETH[0.049773080000000],ETHW[0.049773075614176?],FTT[0.999810000000000?],USD[11.370718553707148?],USDT[0.000000060783372] |
| 01741190 | FTT[0.000000080420000],USD[0.000000305617120],USDT[0.000001853528245?0] |
| 01741194 | LUA[46.500000000000000],USD[0.008011317400000] |
| 01741196 | NFT (313368338621358297)[1],NFT (383412058269768714)[1],NFT (489317363604359159)[1],SOL[0.000000001950000],TRX[0.000001000000000],USD[0.000000007592185?],USDT[0.000000010347904],USTC[0.000000005831500?0] |
| 01741198 | MANA[0.000000064160000],SOL[0.000000046472600],TRX[0.000001000000000],USD[0.000000047749588],USDT[0.000000087571151] |
| 01741204 | DYDX[0.099560152000000],FTT[0.533887708000000],JST[9.942731200000000],NFT (329512278731044386)[1],NFT (429554125656751122)[1],NFT (542230429758255227)[1],POLIS[0.000000080000000],SOL[0.000000032000000],TRX[495.223869338443600],USD[0.052181002099115?2],USDT[0.370258316740880],WRX[0.999522760000000] |
| 01741206 | ATLAS[339.932000000000000],USD[0.175289000000000] |
| 01741211 | BTC[0.040003400000000],CHZ[740.000000000000000],SOL[3.470000000000000],USD[0.007240037435980],XRP[402.923430000000000] |
| 01741214 | BTC[0.006000000000000],JST[0.000000005449834],USDT[0.000035776649455?2] |
| 01741219 | ATLAS[12.233696890214032?1],DOGE[0.000000001091440?7],RAY[0.000000076815520],USD[0.000000010955390],USDT[0.001176010058952] |
| 01741222 | ATLAS[10187.182063299952176?4],AURY[0.000000100000000],DYDX[46.486621099910376?6],ETH[0.000000010000000],FTT[0.000000010000000],SAND[0.000000090000000],SOL[0.000000089108862],TRX[0.000000040000000],USD[-0.000001159849990],XRP[2499.750000000000000] |
| 01741226 | ATLAS[268.515929579936238?7],SOL[0.000000010000000],USD[0.008222886703813?2],USDT[0.000000009477138] |
| 01741227 | BTC[0.002419064640900?2],ETH[9.997577254783500],ETHW[1.970758566862800],FTM[0.000000051572512?],FTT[25.078396677573115?6],GBP[0.000375630707474?],RAY[0.000000005482416],RUNE[258.538247527648340?0],SOL[1.573413947741920?0],USD[1.139899477817680?],YGG[82.000000000000000] |
| 01741229 | USD[0.000000005757032?0],USDT[0.000000008695863?0] |
| 01741230 | USD[30.000000000000000] |
| 01741231 | FTT[0.098916450000000],MATIC[172.967130000000000],USD[1.121237417500000?0],USDT[0.000000098693454?0] |
| 01741232 | USD[0.276351499358610?0],USDT[0.000006667619] |
| 01741236 | TRX[0.000030000000000] |
| 01741238 | AKRO[115.000000000000000],TRX[0.000001000000000],USD[0.000000152548183?],USDT[0.002251410250000?0] |
| 01741244 | CRO[910.000000000000000],SLP[500.000000000000000],STARS[350.998400000000000],STEP[0.083600000000000],TRX[0.000050000000000],USD[3.707864185461200?0] |
| 01741257 | ATLAS[2000.000000000000000],FTT[0.000000001601000],SAND[75.606819000000000],SOL[0.000000088756000],SPELL[1000.000000000000000],USD[0.000000008957534?],USDT[0.000000010550560] |
| 01741258 | ATLAS[2567.162695590000000],AVAX[0.081294700000000],BTC[0.000084991562457?],DOT[2.010162520000000],ETH[0.000259565967521?1],ETHBULL[0.000000070000000],ETHW[0.002259561417623?8],FTT[0.000000022027532?],GDG[0.643419820000000],MANA[94.797000000000000],MATIC[5.156700000000000?0],POLIS[43.100000000000000],RAY[0.000000006435121],SAND[461.880568810000000],USD[31.976586623443834?0],USDT[0.000000045287526],XRP[0.868022000000000] |
| 01741260 | 1INCH[-0.841483933638027?0],AAVE[0.000000082691288],APE[0.050386249301743?0],ATOM[-1.371037255081349?0],AVAX[1.485407077736039?7],BCH[0.000000092803737],BNB[0.004804484014788],BTC[5.635126377576000],BUSD[9999.000000000000000],CEL[0.008917500333532?5],CHZ[7.787350000000000000],COMP[0.000000043000000],DOGE[0.384815000000000],DOT[-1.943476524783763?4],DYDX[3.000415000000000],ETH[0.005929152161515?6],ETHW[0.000889653335937?3],FTM[2.246589309563702?2],FTT[12050.370083803695641],GBTC[1775.790000000000000],GRT[0.235570000000000],LINK[-0.682978734539989?8],LUNA[20.008931232446000],LINA2_LOCKED[0.026839542375000?0],MATIC[0.000000001230389],ONDO.000000007001688?3],SOL[0.007962106432099?4],SRM_LOCKED[3273.330457580000000],TONCOIN[0.000030000000000],TRU[0.078090000000000],TRX[522926.090928288520819?0],USD[3041543.269541471489260000],USDC[25000.000000000000000?0],USDT[0.008663061853400?9],USTC[1.284259122539000?0],XRP[0.006984214722646] |
| 01741266 | ALICE[48.690747000000000],ATLAS[22327.151900000000000?0],BAL[84.014034300000000?0],FTM[447.914880000000000],MATIC[574.889800000000000],SAND[148.000000000000000],SOL[9.288281925000000],SAND[435.917160000000000],USDT[0.005226608575945?0],USDT[0.000000015000000] |
| 01741269 | BTC[0.000090880000000],EUR[0.563087182500000],RAY[0.003360000000000],USD[53.273294091100000?0],USDT[744.752658056000000] |
| 01741270 | SRM[0.216535000000000],SRM_LOCKED[1.421455870000000] |
| 01741272 | USD[5568.663586385803271?2],USDT[0.000326199610721] |
| 01741273 | BAO[2.000000000000000],HXRO[1.000000000000000],TRX[1.000000000000000],USD[496.007149304858729?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01741274 | USD[5.00000000000000000] |
| 01741275 | BTC[0.00000001000000000],BUSD[470.539839390000000000],COMP[0.000023221000000000],RUNE[0.00175300000000000],TRX[0.000010000000000000],USD[0.0000000404461578],USDT[0.000000022576526] |
| 01741276 | USD[586.720123375240862400],USDT[98.229610670000000000] |
| 01741277 | USD[-302.790525180163836800],USDT[336.761892480000000000] |
| 01741278 | SOL[-0.000018748956408400],USD[0.313551889269969910],USDT[0.570000000000000000] |
| 01741279 | ATLAS[9.962000000000000000],MNGO[9.998000000000000000],TRX[0.000001000000000000],USD[0.000000066957306] |
| 01741280 | TRX[0.000001000000000000],USD[0.771833380000000000],USDT[0.000000009609004] |
| 01741282 | USD[5.000000000000000000] |
| 01741283 | 1INCH[0.000000027471189],AKRO[5.000000000000000000],ATLAS[0.000000086762780],BAO[8.000000000000000000],DENT[5.000000000000000000],FTM[0.000000067497204],FTT[0.000000085589976],GBP[0.000001877213350],GRT[0.000000085658589],KIN[13.000000000000000],LINK[0.000000003238833],MATH[0.000000033820000],MATIC[0.000000058786654],MNGO[0.000000040131524],RAY[0.000000035974734],REEF[0.000000015600000],RSR[2.000000000000000],SUSHI[0.000000066591114],SXP[0.000091300000000],TLM[0.000000046827620],TRX[8.000000000000000],TULIP[0.000000051087036],UBXT[2.000000000000000],USD[0.000000084176390],USDT[0.000000007551529] |
| 01741284 | USD[0.0044955648200000] |
| 01741285 | POLIS[9.298233000000000000],USD[0.725165900000000000] |
| 01741287 | KIN[109974.705817660000000000],USD[0.000000000001762] |
| 01741289 | ATLAS[2.176188205201628800],FTT[0.000000012608700],SOL[0.000590122917000000],USD[0.000000029252846],USDT[0.000000065653147] |
| 01741290 | BTC[0.000000240000000],COMP[0.000000055135000],ETH[0.000000020541859],GBP[0.000001311647700],LINK[0.000000082183291],LTC[0.000000021320514],MATIC[0.000000081137547],USD[0.0132852731833925],USDT[0.000000316946791],XRP[0.000000231124271] |
| 01741293 | FTT[0.000677861200000],SOL[0.000000083500000],USD[0.0978167797500000] |
| 01741296 | USD[0.000000053428992],FTT[0.000000045000000],OXY[0.000000008142900],SOL[8.000000090000000],USD[0.000036842426996],USDT[0.000000009504169] |
| 01741300 | USD[1.5190375460000000],USDT[0.0000000122326592] |
| 01741302 | SOL[0.0084519500000000],USDT[0.0000000011117320] |
| 01741303 | USD[26.4621584700000000] |
| 01741304 | ATLAS[1480.000000000000000000],AURY[0.999620000000000000],MNGO[100.000000000000000000],POLIS[4.000000000000000000],USD[124.409463033289692400000000000],USDT[0.0000000065950499] |
| 01741305 | BAO[2.000000000000000000],EUR[0.000000004487154],TRX[0.000001000000000],USDT[0.000000031500000] |
| 01741306 | KIN[55000.000000000000000000] |
| 01741311 | ATOM[0.000000044390460],ETH[-0.000314717548235],ETHW[0.0013282300000000],USD[-0.5283857540449643],USDT[0.6455837843255254] |
| 01741314 | ATLAS[3729.342000000000000000],MNGO[9.972000000000000000],TRX[0.010300000000000],USD[0.027337559901136],USDT[0.0087075500000000] |
| 01741318 | BTC[0.315700000000000000],USD[2730.411448390921464600] |
| 01741322 | ETH[0.016000001230240000],ETHW[0.016000001230240000],NFT[37094648814409679400][1],NFT[47543580443264778200][1],NFT[50735023518212869300][1],NFT[51549861082192541600][1],SOL[0.000000000696200],TRX[0.059201000000000],USD[0.0004013985490000],USDT[1.0271258336156660] |
| 01741323 | ATLAS[0.537927980000000000],ETH[0.000000003673040],MNGO[0.000000005572748],SOL[0.000000089260229],TRX[0.000001000000000],USD[0.000000099538422],USDT[1.6025410342963614] |
| 01741330 | BTC[0.000000033498000],FTT[0.064188769587150],USD[0.000000005971100] |
| 01741338 | BNB[0.000000001248632S],BTC[0.000000019254681600],DOGE[0.000000024554635300],DYDX[0.000000077614600],ETH[0.000000056319658],EUR[0.000000079065201],FTT[0.000000082059315],LUNA2[0.000000520292909S],LUNA2_LOCKED[0.000001214014890S],LUNC[0.113294705791718S],USD[0.000000077644817],TRX[-0.000000010000000],USD[0.0099155375300000],USDT[0.000000073326870] |
| 01741340 | SOL[0.000000010000000],USD[0.0099155375300000],USDT[0.000000073326870] |
| 01741344 | AKRO[1.000000000000000000],BAO[18.000000000000000000],DENT[1.000000000000000000],ETH[0.000000100000000],KIN[17.000000000000000000],MATH[1.014663430000000],RSR[1.000000000000000],TRX[1.000000000000000],TRY[0.000000062843759],UBXT[4.000000000000000],USDT[0.000000088851262] |
| 01741346 | NFT[45752230726607307][1],USD[0.000000068058086],USDT[0.000000060067607] |
| 01741347 | USD[0.0000131437052472] |
| 01741348 | USD[25.0000000000000000] |
| 01741350 | BTC[0.000085795148178600],ETH[0.000000028255783200],ETHW[0.004060028255783200],EUR[10685.691086881786713200],FTM[0.000000094100000],GRT[0.000000079471000],LINK[0.000000063765800],MATIC[0.000000037287600],RAY[0.000000044000000],RUNE[0.000000069074500],SOL[0.010000006317967800],SRM[0.012073260000000000],LSRM_LOCKED[0.052825840000000000],USD[0.094175549169207],XRP[0.000000090093096] |
| 01741352 | LTC[0.005230000000000000],TRX[0.001559000000000],USD[0.007446672426466S],USDT[119.830000159236720] |
| 01741362 | ATLAS[1019.836000000000000000],USD[1.191104422200000],USDT[0.0090000000000000] |
| 01741363 | BTC[0.000000010000000],USDT[0.000000086335874] |
| 01741367 | ATLAS[3129.392780000000000000],BTC[0.000000070000000],DFL[2200.000000000000000],DOT[2.300000000000000000],ETH[0.000000014000000],ETHW[0.126944904000000000],EUR[0.000120933430787],FTT[1.899631405951410000],LUNA2[0.000281825483000000],LUNA2_LOCKED[0.000657592793700000],LUNC[61.368092280000000000],MNGO[139.567400000000000000],SOL[0.500231680000000000],USD[0.0263576738950999],USDT[0.0030683175522449] |
| 01741369 | BNB[0.000000144813620],BRZ[0.000400045279851S],BTC[0.000000023884415],ETH[0.000000097988680],FTT[0.000000086600000],LTC[0.000000081522753],SOL[0.000000038377198],USD[0.000011089855898],USDT[0.000390816587263] |
| 01741373 | USD[0.0047639218000000] |
| 01741374 | ATLAS[7.581700000000000000],ETH[0.000090200000000],ETHW[0.000090200000000],TRX[0.000001000000000],USD[-0.000000036032411],USDT[218.5217423856061900] |
| 01741381 | ATLAS[3099.540000000000000000],COPE[452.970400000000000000],FTT[25.000000000000000000],RAY[93.547395500000000],SRM[50.720620990000000],SRM_LOCKED[0.632800690000000],TRX[0.000062000000000],USD[1.694011984375000] |
| 01741382 | TRX[0.000001000000000],USD[0.648404511574510],USDT[0.000016482098118] |
| 01741386 | AAVE[0.000000035369300],BNB[0.000000039869180],BTC[0.000000000420941013],DOGE[0.000000021190845],ENJ[0.000000021190845],ETH[0.000000065162117],MATIC[0.000000025133011],SOL[0.000000010000000],TRX[0.000021006738384],UNI[0.000000051726746],USDT[0.000000090654704],WBTC[0.000000099000000] |
| 01741394 | ATLAS[4729.642000000000000000],TRX[0.000001000000000],USD[0.1356159928000000],USDT[0.000000071052001] |
| 01741397 | BNB[0.000000287483320],USD[0.000000031434586] |
| 01741398 | BTC[0.000000040000000],SRM[0.000000667203000],USD[-0.0032912424080753],USDT[0.0063429645379468] |
| 01741400 | USD[0.0000001833433669] |
| 01741402 | FTT[0.000000100000000],USDT[0.0000000287652385] |
| 01741403 | BNB[0.009000000000000000] |
| 01741407 | GMT[21.219428365520000000],LUNA2[0.000052536805460000],LUNA2_LOCKED[0.000122585879400000],LUNC[11.440000000000000000],USD[0.000000069104106],USDT[0.000007137868170011] |
| 01741408 | ADABULL[0.000008841000000],BAO[1.000000000000000000],BTC[0.000000048372458],EUR[0.739771756791056600],MATIC[216.682763480000000000],TRX[1.000000000000000],USD[0.944837410020200500000000000] |
| 01741409 | AAVE[0.000000007000000],COMP[0.000000027900000],FTT[75.226628868115680500],SOL[0.0022565540000000],USD[4741.904423140132473500],USDT[0.0070850087991352] |
| 01741412 | EUR[204.899696200000000000],USD[-83.7306209395504251000000000] |
| 01741415 | USD[86.1193416300000000] |
| 01741417 | USD[0.0000198402648160] |
| 01741419 | ATLAS[9.614000000000000000],BNB[0.000000008058991],SAND[0.391796715105244900],USD[20.165962863833257900],USDT[0.0046505271357942] |
| 01741423 | ATLAS[2063.016174490000000000],BTC[0.000000003420000],USD[0.0087447787996893],USDT[0.000000055751194] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01741425 | BTC[0.000061350000000000] |
| 01741430 | BAT[1.000000000000000000],BF_POINT[100.000000000000000000],CHZ[1.000000000000000000],CUSDT[0.000000004149263900],DENT[1.000000000000000000],FIDA[2.006073170000000000],KIN[1.000000000000000000],PERP[0.036668750000000000],RSR[3.345442010000000000],RUNE[0.000000094350655],SRM[0.000000084560000],TOMO[1.000000000000000000],TRX[0.000000000000000000],UBXT[2.000000000000000000],USDT[0.000000045646303],USTC[20.000000053340076] |
| 01741431 | USD[0.032781740000000000] |
| 01741433 | AKRO[1.000000000000000000],DENT[2.000000000000000000],EUR[0.000002901890328],RSR[1.000000000000000000] |
| 01741435 | BNB[0.000000021325000],BTC[0.000000098257228],FTT[0.000000090210684],USD[0.000000056984214],USD[31.076342710000000] |
| 01741436 | COPE[59.991830000000000],TONCOIN[27.300000000000000000],TRX[0.000010000000000],USD[0.013998470500000],USDT[0.000000081053652] |
| 01741440 | USD[0.005660990207366],USDT[0.000000031993168] |
| 01741443 | SOL[0.000000040000000],USD[0.000000102112960],USDT[0.000000068046324] |
| 01741448 | DOGE[0.703587740000000],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.000000068147855],USDT[0.000000010543846] |
| 01741456 | ATLAS[4.494000000000000],LUNA2_LOCKED[75.226868170000000],STEP[57.700000000000000],USD[0.555993639526092],USDT[0.000000128475393] |
| 01741459 | ATLAS[380.509933170000000],USD[0.000000057634006],USDT[0.000000122950965] |
| 01741460 | ATLAS[29527.637200000000000],FTT[0.099320000000000],MNGO[1.546856620000000],USD[0.019585455174624],USDT[0.000000121902080] |
| 01741462 | ATLAS[509.988600000000000],CEL[5.999050000000000],LEO[3.998100000000000],POLIS[1.499240000000000],SLND[10.498005000000000],USD[10.380604173175000] |
| 01741464 | BTC[0.000100000000000],TRX[0.000033000000000],USD[0.003378537313000],USDT[0.000000075000000] |
| 01741467 | ATLAS[980.000000000000000],USD[0.000000132762505],USDT[0.706113341898405] |
| 01741468 | FTT[0.000000099760000],USD[18556.834921201317764] |
| 01741470 | ATLAS[800.000000000000000],AURY[150.000000000000000],BICO[301.956110000000000],ETH[0.000999810000000],ETHW[0.000999810000000],FTT[26.101347240000000],USD[-1.640194475021722],USDT[0.000000144924680] |
| 01741471 | APT[0.000000011781304],AXS[0.000000066040199],BAND[0.000000077500000],BNB[0.000000003074284],BTC[0.000000135694550],ETH[0.000000017050989],FTT[150.020756105284116],GMT[0.000000077529607],SOL[0.000000012688000],SRM[0.078304200000000],SRM_LOCKED[90.505386680000000],USD[-80.031052992350898],USDT[0.000007039892?] |
| 01741472 | USD[0.000571983523418],USDT[0.000000048299770] |
| 01741473 | EUR[0.000000021256048],FTT[0.000000032335596],USD[0.000000100202726],USDT[0.027723166591802?] |
| 01741478 | AKRO[18.000000000000000],ALPHA[1.000000000000000],BAO[31.000000000000000],BAT[1.015658120000000],BF_POINT[400.000000000000000],BTC[0.000000027163619],DENT[19.000000000000000],DOGE[0.004134000000000],DOT[0.000112420000000],ETH[0.000033700000000],ETHW[0.000033700000000],EUR[4.960062981945192],FIDA[0.000091600000000],FRONT[1.001672440000000],FTT[0.000056000000000],KIN[46.000000000000000],LTC[0.000218170000000],RSR[77.032508994794856],RUNE[0.000010400000000],SOL[0.000047700000000],SPELL[0.073354620000000],STEP[0.016342400000000],TRX[36.000000000000000],USD[0.000000000000000],UBXT[8.000000000000000] |
| 01741480 | EUR[0.000057096387770],SOL[0.000000099979492],TRX[0.000777000000000],USD[0.064359949941163],USDT[0.000000954298342?] |
| 01741483 | FTT[0.060763267961060],LUNA2[0.053047959350000],LUNA2_LOCKED[0.123778571800000],LUNC[11551.304835000000000],USD[0.000000104433690],USDT[0.000000002538158] |
| 01741484 | BTC[0.059088771000000],ETH[3.752951459862505],USD[0.000000653576482],USDT[0.000000088588150] |
| 01741490 | BTC[0.000000003992979],ETH[0.000000013267940],EUR[0.000000087362259],MANA[0.000000073115822],MTA[0.000000044978168],SNX[0.000000081556098],SOL[0.000000052731388],USD[0.006711972994547],USDT[0.000000059304097] |
| 01741495 | BTC[0.026800000000000],EUR[0.000000084460836],USD[2.360991098791321],USDT[0.006093587068716] |
| 01741496 | USD[0.000000013970190],USDT[3.733700830034460] |
| 01741498 | 1INCH[0.000000004445410],ATLAS[0.000000087654505],DFL[0.000000069046925],LUNC[0.000000056368945],USD[0.000000047405579],USTC[0.000000028131148] |
| 01741499 | LUNA2[0.000000038424276],LUNA2_LOCKED[0.000000089656977],LUNC[0.008367000000000],USD[0.117951694120798],USDT[2.212582336795400] |
| 01741500 | EUR[0.000000052853626],FTT[0.002362567438112],GBP[0.000000020000000],USD[0.000321915702244] |
| 01741501 | BTC[0.005973855543100],EUR[0.000173108029340],SOL[6.547881675072787],USD[0.000000166928734] |
| 01741502 | ATLAS[66579.002136162499580],FTT[0.084120000000000],IMX[0.045147000000000],POLIS[0.082150000000000],USD[0.000000074679246],USDT[0.000000071860724] |
| 01741505 | ATLAS[560.000000000000000],FTT[0.203355945912261],MNGO[0.000000031674585],POLIS[6.498765000000000],USD[0.458043032631034?],USDT[0.000000049065335] |
| 01741506 | BEAR[20777.000000000000000],BULL[2.600245520000000],LUNA2[6.887555861000000],LUNA2_LOCKED[16.071430400000000],MAPS[0.921800000000000],MATICBULL[34020.000000000000000],USD[0.097894282273041?],USDT[-0.078749533148405?],XRPBULL[4579750.200000000000000],ZECBULL[65720.000000000000000] |
| 01741509 | USD[0.000002000000000],USD[30.346161140000000],USDT[0.000000003854520] |
| 01741510 | BTC[1.000000009624797],ETH[7.716530710260000],ETHW[9.732891782600000],FTT[0.000000090000000],LUNA2[23.070916970000000],LUNA2_LOCKED[53.832139610000000],LUNC[5023740.744286800000000],SOL[0.000000022000000],SRM[0.838969630000000],SRM_LOCKED[12.866685320000000],TRX[2839.460400000000000],USD[0.000000097507.242259855956849],USDT[0.000001673491167],XRP[0.281860000000000000] |
| 01741515 | USD[853.736476953830000000000000] |
| 01741516 | USD[5.000000000000000] |
| 01741517 | STEP[0.089160000000000],USD[0.000000027791369],USDT[-0.000000090021763] |
| 01741520 | FTT[0.050569970000000],MANA[20.587987554000000],SOL[0.001511630000000],USD[-2.374028960793000],USDT[0.005950781365802] |
| 01741521 | STEP[11239.900000000000000],USD[0.057224393000000],USDT[0.000000005000000] |
| 01741523 | BNB[0.000000088260334],BTC[0.000000112042676],TRX[0.000030000000000],USD[0.172246041754214],USDT[4101.334727875141972] |
| 01741524 | FTT[0.978883710000000],USD[0.000000038074000],USDT[0.000000424640346] |
| 01741526 | LUNA2_LOCKED[20.073587990000000],LUNC[100000.000000000000000],TRX[0.000001000000000],USD[0.417943246747143],USDT[0.000000062562932] |
| 01741527 | AKRO[9.000000000000000],AVAX[0.000000009018152],BAO[29.000000000000000],BF_POINT[300.000000000000000],DENT[11.000000000000000],FTT[0.008672800000000],KIN[15.000000000000000],MNGO[0.010656000000000],POLIS[0.000000060691256],RAY[0.001396600000000],RSR[4.000000000000000],SOL[0.000000007545164],SRM[0.003510790000000],TRU[1.000000000000000000],TRX[0.000090000000000],TRY[0.000000079161572],UBXT[8.000000000000000],USD[10.000000017919300] |
| 01741531 | USD[5.141772813452939],USD[5.768244585164023?] |
| 01741533 | ATLAS[0.000000006000000],ETH[0.000000048074278],TRX[0.000176000000000],USDC[140.000004960000000],USDT[0.000000048870844] |
| 01741534 | ATLAS[7.480000000000000],USD[0.000000059343593],USDT[0.000000019711416] |
| 01741541 | USD[1.529154100000000],USDT[0.000000021423068] |
| 01741546 | BNB[0.000000100000000],FTT[0.000000001295008],SOL[0.000000050000000],USD[0.000000016710039],USDT[0.000000007343303] |
| 01741548 | USD[0.669507930000000],USDT[0.000000023250718] |
| 01741549 | BNB[0.000000000882454],FTT[0.000000043684200],USD[0.056811002906826],USDT[0.000000151556574] |
| 01741553 | ATLAS[8256.645063670000000],DFL[9.900000000000000],LUNA2[0.223643486300000],LUNA2_LOCKED[0.521834801400000],LUNC[48698.840000000000000],TRX[0.000010000000000],USD[0.132865498120595],USDT[0.085284531834410] |
| 01741557 | BTC[0.001767240000000],USD[0.000885331220868] |
| 01741559 | EUR[0.002475134270116],USD[0.000000178311272],USDT[0.000001759516473] |
| 01741563 | USD[55.090799150000000] |
| 01741566 | MNGO[9.528800000000000],SLRS[0.970000000000000],STEP[0.073691750000000],TULIP[0.006746000000000],USD[0.045069307697530] |
| 01741567 | TRX[0.000001000000000],USD[0.000000026614377],USDT[0.000000031911520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01741569 | BUSD[0.100000000000000],EUR[0.336921095258253&],USD[1191.87891845956560&940],USDC[10.100000000000000],USDT[0.000000193936917] |
| 01741572 | TRX[0.000779000000000],USD[0.000000102113733],USDT[0.051515906946391 9] |
| 01741575 | ATLAS[103758.582292420000000000],BTC[0.000000005105000000],BUSD[83.855990000000000000],DYDX[18.798300000000000000],FTT[0.140758568752073 4],IMX[200.745440000000000000],LOOKS[0.937200000000000000],NFT[288487244145469713&][1],NFT[289799390626196751&][1],NFT[291065866112685771&][1],NFT[295028109075613716&][1],NFT[300086500368377735&][1],NFT[302713325994071147&][1],NFT[310844082381622579&][1],NFT[320746298045925389&7&][1],NFT[327726533850759630&][1],NFT[332055796770263496&][1],NFT[336594172699372452&][1],NFT[339234455858456600&][1],NFT[340907275145420703&][1],NFT[343528605358324282&][1],NFT[345622332507244375&][1],NFT[349102275026250146&][1],NFT[350652296787749318&][1],NFT[352180533441708702&][1],NFT[353522045744825278&][1],NFT[354233573699939677&][1],NFT[354498384085769110&][1],NFT[355110055225496205&][1],NFT[355751456920447336&][1],NFT[357132008545882271&][1],NFT[357224903477412893&][1],NFT[359726750129042437&][1],NFT[361158030172512442&][1],NFT[363982906490115989&][1],NFT[363437827169274637&][1],NFT[369466953907716713&][1],NFT[375807703131317015&][1],NFT[376467324546334373&][1],NFT[376553826014201894&22&][1],NFT[376980419684153922&][1],NFT[377843893666862786&][1],NFT[383958662781245912&][1],NFT[385860010392856&556&][1],NFT[390576209458834173&][1],NFT[391778612161124607&][1],NFT[392934838525417250&][1],NFT[393569083817188774&][1],NFT[393620224140321076&][1],NFT[393389973212516071&][1],NFT[399897704739283098&][1],NFT[400732535624784069&][1],NFT[406158397563141898&][1],NFT[406220294415520481&][1],NFT[407462546711222700&][1],NFT[410472576330508986&][1],NFT[414196837045770135&][1],NFT[416121061653196313&][1],NFT[419037941710153346&][1],NFT[422837778323694900&][1],NFT[424790919180585888&][1],NFT[427061270185683830&][1],NFT[430736891071981415&][1],NFT[43185007647714299&][1],NFT[435312467148152081&][1],NFT[45449630551372694&][1],NFT[454449635063522993&][1],NFT[456828100798792610&][1],NFT[457793166504062720&][1],NFT[462746303490476964&][1],NFT[467364334373][1],NFT[473652601420189422&][1],NFT[476988919548363146&][1],NFT[377341885961658382&][1],NFT[378859346616862786&][1],NFT[389584901873654664&][1],NFT[394604234414243][1],NFT[390676042420381773&][1],NFT[391778912161124607&][1],NFT[392934838525417250&][1],NFT[393569083817188774&][1],NFT[403651537205198981&][1],NFT[407066320621497][1],NFT[409147396596990516&][1],REAL[0.000000009445720],TLM[0.000000080000000],USD[0.007664935221998&9],USD[3.718460991000000] |
| 01741578 | ATOM[32.935000000000000],USD[3.255266750000000] |
| 01741580 | ALICE[0.000000002000000],ANC[0.000000008758895&3],ATLAS[0.000000015800128&],CHR[0.000000050117796],CITY[0.000000075525600],DOT[0.000000041192920],ETH[0.000000600000000],FTT[0.000002568015397],GALFAN[0.000000007803258],GODS[0.000000009920800],IMX[0.000000097187977],INTER[0.000000007563420&],LUNA[0.000000000000000],LUNA2_LOCKED[2.090756501000000],NEAR[0.000000053647130],NFT[410973995969900516&][1],REAL[0.000000094457280],TLM[0.000000080000000],USD[0.007664935221998&9],USD[3.718460991000000] |
| 01741581 | ATLAS[8848.318500000000000],BNB[0.008428100000000],USD[2.033448900000000],USD[3.718460991000000] |
| 01741582 | USD[30.000000000000000] |
| 01741583 | SAND[2.999430000000000],USD[0.262394566580000],USDT[0.000000009349882&4] |
| 01741588 | KIN[59900.166389350000000],TRX[0.000001000000000],USD[0.000000001601625] |
| 01741592 | USD[18693.838849097350000] |
| 01741593 | ATLAS[8.916000000000000],TRX[0.000001000000000],USD[0.002395548900000],USDT[0.000000042491208] |
| 01741596 | TRX[0.000001000000000],USD[0.950213200000000],USDT[0.000000064960400] |
| 01741597 | CVC[0.999800000000000],USDT[1.507865410000000] |
| 01741599 | AAVE[0.000000013682816],APE[0.000000022500000],ATOM[0.000000005740000],AXS[0.000000013416330],AXS[0.000000012670000],BAQ[41.000000000000000],BAT[0.000000540200000],BF_POINT[300.000000000000000],BIT[0.000000036534560],BNB[0.045186852331062&42],BTC[0.000000003381904&],CEL[0.000000006566643&9],CHZ[0.000000050000000],COMP[0.000000005671000],CRV[0.000000007637&50],CRV[0.000000010340000],DENT[4.000000000000000],DOT[0.000000458944412&],ENJ[0.000000054010916],ETH[0.000000046487854],FIDA[0.000000446921226&14],FTM[0.000000001080000],FTT[0.000000204955545&],GMT[0.000000002788727],GRT[0.000000016930438],GST[0.000000051974347],KIN[58.000000000000000],KNC[0.000000042895000],LTC[0.000000050000000],MANA[0.000000006800000],MATIC[0.000000025490000],SAND[0.000000046491200],SNX[0.000000025349709],SOL[0.000000010693438],SUSHI[0.000000025549036&58],XRP[0.000000130872],YFI[0.000000005000000] |
| 01741603 | FTT[0.000000000806600],KIN[1.000000000000000],MATIC[0.000000031769680],USD[0.000018764388871],USDT[0.000000110987818] |
| 01741606 | ATLAS[45460.043500000000000],FTT[156.274376000000000],REEF[550.001700000000000],SOL[4.020000000000000],SPELL[100.000000000000000],SRM[33.738236490000000],SRM_LOCKED[0.611326730000000],USD[0.374849329651250 0] |
| 01741607 | ATLAS[240.000000000000000],MCB[15.000000000000000],POLIS[23.900000000000000],TRX[0.010460000000000],USD[0.000000067883379] |
| 01741610 | ATLAS[0.000000009502346&9],AURY[0.000000097728521],AXS[0.000000031356464],CRZ[0.000000035998280],GALFAN[0.000000004703324],IMX[0.051877770975944],POLIS[0.000000043777254],SOL[0.000000027795000],SUSHI[0.029328427629029&0],USD[0.029328427629029&0],USD[0.293284276290290],WRX[0.000000013935558],USD[0.293284276290290],USD[0.293284276290290] |
| 01741613 | BOBA[0.000000005782045&0],CRV[99.980000000000000],GODS[0.313715254009152&5],POLIS[0.000000026000000],PSY[0.000000036551978],TRX[0.000001000000000],USD[0.047460825393104&2],USD[162.182238052457&2] |
| 01741616 | AAVE[0.000000000000000],AGLD[0.000000052596090],ATLAS[1.343011260933175],BTC[0.000000036962000],FIDA[0.000000083670&],OXY[0.000000020015384],POLIS[0.000000000283357],SPELL[0.000000721980000],SUSHI[0.000000024655],WRX[0.000000001436342] |
| 01741617 | AGLD[140.391854130000000],ALCX[0.000798000000000],ALPHA[414.955401300000000],ASD[272.569695000000000],ATOM[4.599297000000000],AVAX[4.299430000000000],BADGER[5.808542700000000],BCH[0.169698670000000],BICO[15.993700000000000],BNB[0.359876614000000],BNT[22.195801000000000],BTC[0.018092057214000000],CEL[0.076345000000000],COMP[1.341734806000000],CRV[0.997910000000000],DENT[8197.435000000000000],DOGE[510.684400000000000],ENT[0.059948325700000],ETHW[0.139631400000000],FIDA[49.985750000000000],FTM[107.983118500000000],FTT[5.199525570000000],GRT[280.857768000000000],JOE[150.911591200000000],KIN[69498.976000000000000],LINA[2169.544400000000000],LOOKS[88.978910000000000],MOB[4.985750000000000],MTL[119.296352000000000],NEXO[41.000000000000000],PERP[42.648685940000000],PROM[3.347940440000000],PUNDIX[0.092856000000000],RAY[112.923084200000000],REN[123.891622110000000000],RSR[88949.141200000000000],RUNE[3.896390000000000],SAND[58.993730000000000],SKL[256.825960000000000],SPELL[98.708000000000000],SRM[38.999061400000000],STMX[3359.053080000000000],SXP[78.480831090000000],TLM[1047.867950000000000],USD[271.863202203873726&],USD[270.000000000000000],USDT[0.000000008700512],WRX[154.978022700000000] |
| 01741618 | EUR[1.000000000000000] |
| 01741620 | USD[11.360262457377160],USDT[0.000000081363640] |
| 01741622 | BUSD[200.000000000000000],CHF[0.000000016315598],FTT[59.530000000000000],LUNA2[0.002980031530000],LUNA2_LOCKED[0.069744069040000],MATIC[2.483882440000000],USD[446.085394087485450&08],USDT[0.000070400000000],USTC[2.423111860000000] |
| 01741624 | BNB[0.000000019960000],CHF[0.000000100000000],ETH[0.000000010000000],USD[-0.133221419574674],USD[10.006178287772250],XRP[0.750000000000000] |
| 01741625 | ATLAS[3436.344495000000000],ETH[0.249954875000000],ETHW[0.249954875000000],FTT[0.066847850000000],USD[5.089151950000000],TRX[0.000002000000000],USD[0.063505563999293&34],USDT[346.267883776367029] |
| 01741628 | ASD[0.000000005949&8],CEL[0.099962000000000],ETHW[0.001064300000000],FIDA[0.982330000000000],FTT[0.113590000000000],HGET[0.048100000000000],LUA[0.041900000000000],LUNC[0.009854185384412],MTA[0.7615700000000000],USD[0.000006653&3680000],FIDA[0.984233655010],SUN[0.000113860000000],TRX[0.0000000000000000],USD[12.746516531762262],USDT[9017.710084625623&099],USTC[0.999715000000000],WNDR[0.999810000878590851] |
| 01741631 | ETH[0.001000000000000],ETHW[0.001000000000000],EUR[1.439212520000000],SOL[0.020000000000000],USD[1.601156338730000000000000] |
| 01741632 | FTT[0.069960000000000],TRX[0.000001000000000],USD[0.000000325000000] |
| 01741636 | SOL[0.000000005980000],USD[-0.013862588057362],USDT[0.291462140040&6395],XRP[1.372843640000000] |
| 01741637 | USD[25.731010426769458&2],USDT[0.000000049411680] |
| 01741639 | ADABULL[0.070000000000000],ATLAS[8719.806000000000000],BULL[0.061037906740000],ETHBULL[0.177800000000000],FTT[17.800000000000000],LTCBULL[581.000000000000000],OXY[165.000000000000000],SUSHIBULL[1196.800000000000000],THETABULL[2.168817446000000],TRX[0.000090000000000],TSLA[0.020000000000000],USD[0.000000053089][0.044668014126324411],USD[0.000000029840469572],VETBULL[256.596294600000000],XRPBULL[5740.000000000000000],XTZBULL[834.775148600000000] |
| 01741640 | TRX[0.000001000000000],USD[0.000000004731239],USD[0.000002000000000] |
| 01741648 | ALGOBULL[200.000000000000000],ALTBULL[0.005489200000000],ATOMBULL[0.819400000000000],BULLSHIT[0.003887400000000],HMT[0.890000000000000],LTC[0.301494100000000],MATH[10.000000000000000],TRX[0.000002000000000],USD[0.000001429510000],USD[0.000000549861972] |
| 01741657 | AMPL[0.000000028534680],APT[0.000268610000000],BTC[0.000000091737000],CEL[0.000000051485743],DMG[96.041915000000000000],ETHW[0.008608351000000],FTT[0.000842503997809],LUNA[0.089341500000000],LUNA2[22.404926340000000],LUNA2_LOCKED[52.278161470000000],MAPS[9.000000000000000],MATH[0.008451500000000],MEDIA[0.009851800000000],MTA[2.000000000000000],MYC[9.992875000000000],OKB[0.000000008119000],PORT[0.092838750000000],ROOK[0.000000010000000],SWEAT[98.043300000000000],UBXT[0.450000000000000],USD[2.576783910857907],USD[0.000000448346161],USD[0.000000448346161] |
| 01741659 | FTT[0.214629680000000],POLIS[0.000000083953162],TRX[0.000001000000000],USD[0.000000079484258],USDT[0.000000323341450] |
| 01741662 | ATLAS[9790.000000000000000],USD[2.529156498893960],USDT[0.000000049103109] |
| 01741663 | USD[0.132363800000000] |
| 01741665 | BNB[69.992000000000000],CRO[19.992000000000000],FIDA[1.999400000000000],FTM[1.914800000000000],FTT[0.399940000000000],LUNA2[0.124362634800000],LUNA2_LOCKED[0.290179481200000],LUNC[27080.225556000000000],SLP[90.000000000000000],USD[47.564602217559751],USDT[4.150144680000000] |
| 01741666 | KIN[80167006003166000000000] |
| 01741667 | USD[2.824740850000000] |
| 01741670 | EDEN[0.300000000000000],ETH[0.000000009840000000],LUNA2[5.599340984000000],LUNA2_LOCKED[13.065128960000000],TRX[0.000001000000000],USD[-0.951069212782097],USDT[1.782298032342587] |
| 01741671 | BTC[0.000000004000000],FTT[0.098523802089488],IMX[42.561340000000000],POLIS[157.165020000000000],SOL[0.000000000000000],USD[0.177300675752000],USDT[0.000000016738237] |
| 01741678 | ATLAS[328.315102840000000],USD[0.541883493200000],USDT[0.000000002060328],XRP[0.666000000000000] |
| 01741679 | EUR[0.000000484685856],USD[0.000000093429196],USD[0.000000383858541] |
| 01741681 | ETH[0.360585720000000],ETHW[0.360585716115073] |
| 01741685 | ATLAS[0.000002585967],BTC[0.000000001756000],DOT[0.000000010500000],FTT[0.000000006105908],LUNA2[0.251751274200000],LUNA2_LOCKED[0.587441963990000],NFT[373584293792518261&][1],NFT[378743869112669664&][1],NFT[563604625103496812&][1],SOL[0.000000099497079],USD[0.824760648385923&],USDT[0.000000051384267] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01741686 | BLT[0.305335101000000000],BNB[0.000000010000000],BTC[0.000000042860000],DOGEBULL[0.000000050000000],ETH[0.000000002647100],ETHBULL[0.000000099626031],FTT[24.999999997514925 1],LINK[0.002827638000000],MATIC[0.000000041569800],MKR[0.000000050000000],OMG[0.000000005260900],SAND[0.000680000 00000],SOL[0.026240580166368],SRM[0.010307490000000],SRM_LOCKED[0.007064750000000],USD[-0.020547967533710 1],USDT[0.017167301716983 3],ZRX[0.000355000000000] |
| 01741688 | BNB[0.000000068999400],FTM[0.000000008387959 0],FTT[0.000000021539967],MNGO[0.000000036300000],SOL[0.000000084747013],USD[0.000000007082381] |
| 01741689 | BTC[0.000000030000000],USD[0.061644257451770],USDT[0.000000047805] |
| 01741691 | ATLAS[0.000000030957390],AURY[0.000000030513062],BNT[0.000000054071600],CONV[0.000000089360000],HGET[0.000000034781200],MNGO[0.000000018105096],OXY[0.000000070000000],POLIS[0.000000034793200],RAY[0.000000040661048],SHIB[0.000000095704664],SOL[0.000000010677945],TRX[0.000000086613972],USD[0.006958835605456530],USDT[0.000000004396647 3] |
| 01741697 | ATLAS[15.170000000000000],BNB[0.000649300000000],BTC[-0.000007620329547],DYDX[0.095280000000000],FTT[0.098460000000000],POLIS[0.076400000000000],TRX[0.000010000000000],USD[0.000123582997 3876],USDT[0.639863879767130] |
| 01741699 | EUR[5.162160719210842 4],USDT[0.000000007393 5527] |
| 01741700 | ATLAS[5137.699772600000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[0.000010000000000],USDT[0.000000067835804] |
| 01741703 | FTT[0.067162806134213 1],USD[0.003417808766085 1],USDT[0.000000008722757] |
| 01741705 | ATLAS[2157.477872100000000],AUD[0.123322629824632 9],BAO[1.000000000000000],BTC[0.014037870000000],DENT[1.000000000000000],ETH[0.265081700000000],ETHW[0.264888100000000],UBXT[1.000000000000000] |
| 01741711 | ATLAS[0.000000073451400],BNB[0.000000010000000],NFT[447186103502748889][1],NFT[507222233622011081][1],POLIS[0.000000003284782],USD[0.000000081764710],USDT[0.000000063999960] |
| 01741719 | FTT[0.099981000000000],USD[4.220800000000000] |
| 01741722 | USD[0.293681605000000] |
| 01741729 | TRX[0.000010000000000],USD[0.010492133075000],USDT[0.160000000000000] |
| 01741731 | FTM[1.000000000000000],FTT[0.094083400000000],LTC[0.002203950000000],MNGO[1829.986104000000000],SOL[0.000000029571393],SRM[0.990000000000000],STEP[0.000000058709185],USD[0.014673337280500 0],USDT[0.296292795101448 8] |
| 01741735 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000040530160],BOBA[0.018940740000000],DENT[1.000000000000000],GOG[0.175259180000000],KIN[1.000000000000000],OMG[0.004974300000000],RSR[2.000000000000000],TRX[5.000010000000000],UBXT[3.000000000000000],USD[0.000000012182764 1],USDT[5.152634049887116 7] |
| 01741737 | USD[0.000000007562408 5] |
| 01741740 | FTT[0.000000035213200],SUN[0.008550300000000],USD[1413.175075787214 8253],USDT[0.000000011504476 2] |
| 01741741 | TRX[0.000001000000000],USD[0.009961726560000] |
| 01741743 | USD[0.000000700626709 9] |
| 01741744 | USDT[1.181742030000000] |
| 01741747 | ATLAS[9250.000000000000000],USD[0.000000010041300 9],USDT[0.000000077301200] |
| 01741750 | USD[-0.098545116479579 9],USDT[0.281181000000000] |
| 01741753 | ATLAS[0.000000073321368],AURY[0.000000058430000],ETH[0.000000009400000],FTM[0.000000056400000],FTT[0.000000060000000],SOL[0.000000023126672],SRM[0.000000009180000],USD[0.000000098801075],USDT[0.000000075782744] |
| 01741756 | FTT[0.000000058979281 2],USD[0.000000084217572],USDT[0.000000073508508] |
| 01741764 | BTC[0.010489900000000],USD[0.000178293244569 0],USDT[0.000000027055599] |
| 01741765 | RAY[3.526024080000000],SOL[2.837822047100000 0],XRP[11.864607000000000] |
| 01741769 | FTT[16.100000000000000],TRX[0.000002000000000],USD[1.041507413313280 2],USDT[0.000000030949196] |
| 01741771 | LTC[0.000000001992726] |
| 01741773 | USD[0.008716853700000 0],USDT[0.000001266731530 0] |
| 01741775 | SOL[0.002424190000000],USD[0.001537972188802 9],USDT[0.001691000000000] |
| 01741778 | FTT[0.000000082221200],USD[0.000587482376095 4],USDT[0.000000005108392 2] |
| 01741783 | USDT[1000.000000000000000] |
| 01741784 | BNB[0.001104550000000],USD[0.293638999129000 0],XRP[0.750000000000000] |
| 01741791 | USD[2.043217430000000 0],XRP[0.232000000000000] |
| 01741798 | ATLAS[4689.069500000000000],AURY[24.995150000000000],ENJ[141.972452000000000],POLIS[34.993210000000000],TRX[0.000001000000000],USD[2.675800500000000 0],USDT[0.000000052852268] |
| 01741801 | TRX[0.000002000000000],USD[83.160951557815149],USDT[4607.186240572304187 7],VETBULL[0.100000000000000] |
| 01741802 | DOT[195.450000000000000],ETH[4.963286480000000],ETHW[1.445919720000000],GRT[7148.912000000000000],RUNE[710.966000000000000],TRX[0.000010000000000],USD[3.786319365616805],USDT[0.049149763178 7196] |
| 01741803 | ATLAS[5367.017889100000000],CRO[1447.681697390000000],EUR[100.000003283275048 2],FTT[28.008948970000000],RAY[95.641400660000000],SOL[4.327514530000000] |
| 01741805 | TRX[0.000001000000000],USD[0.071305817392500 0],USDT[0.000043000000000] |
| 01741810 | TRX[0.500787000000000],USD[0.090017309955976 8],USDT[0.000000069739276] |
| 01741811 | ATLAS[0.000000086160000],AURY[38.000000000000000],USD[0.119241383038805 0],USDT[0.000000062198070] |
| 01741816 | ATLAS[3367.172000000000000],ETH[0.000094690000000],ETHW[0.000094696279990],MNGO[8.000000000000000],POLIS[67.800000000000000],TRX[0.000001000000000],USD[0.002668897000000 0],USDT[2.805798801028 5096] |
| 01741818 | ETH[0.000075000000000],ETHW[0.000075000000000] |
| 01741819 | TRX[0.000001000000000],USD[0.510178517500000 0],USDT[0.000000009088008] |
| 01741821 | USD[2.328818634528393 03],USDT[-0.006025372258345] |
| 01741822 | ATLAS[1549.008000000000000],CITY[13.196649000000000],FTT[1.014530675817790 0],TRX[0.500000000000000 0],USD[346.042109084990000 0],USDT[0.000000014566090 0] |
| 01741824 | ATLAS[2.565153800000000],CUSDT[0.946800000000000],ETH[0.000099262800000],ETHW[0.000099262800000],FIDA[4.967378900000000],FTT[15.297093000000000],LUNA[0.792380970200000],LUNC[73946.839085379000000],POLIS[0.080812010000000],RAY[0.052235000000000],RUNE[324.167414580000000],SHIB[9962.000000000000000],SOL[0.000000090000000],SRM_LOCKED[0.348044790000000],TOMO[0.046385950000000],TRX[0.000040000000000],USD[1.358188533779127],USDT[0.000558883618982] |
| 01741826 | AAVE[0.060951120000000],BAO[1.000000000000000],DENT[1.000000000000000],DOGE[79.691251100000000],KIN[2.000000000000000],SUSHI[9.397928320000000],USD[176.150963854133 7825] |
| 01741828 | USD[0.000000028157746],USDT[0.000000047257376] |
| 01741829 | ETH[0.000000067715000],SHIB[60949.546938770000000],USD[0.094133811035000 0],USDT[0.000000068091563] |
| 01741830 | DOGE[192.910572200000000] |
| 01741832 | CRO[1005.308916280000000],EUR[82.952343433093807 8],FTT[25.097752970000000],USD[-44.241866117000000 0],USDT[0.991223388000000] |
| 01741834 | USDT[0.050518216600000 0] |
| 01741837 | 1INCH[1728.356895190000000],AAVE[15.253684440000000],ATOM[120.062620000000000],BNB[5.299965080000000],BTC[0.340951440000000],CRV[1172.374865210000000],ETH[44.994548160000000],FTT[53.293348108919 2106],LINK[71.301713570000000],UNI[23.517627700000000],USD[1952.310752588289892],USDT[0.000000018400000] |
| 01741838 | AVAX[0.000000040158067],BAR[29.074180000000000],BTC[0.043919200000000],CHZ[859.480000000000000],CITY[15.294140000000000],FTT[0.073069809119 3742],GALFAN[70.179960000000000],INTER[50.076940000000000],SHIB[35100000.000000000000000],TRX[89.999400000000000],USD[96.515908366750000],USDT[0.000000047104150] |
| 01741841 | BRZ[0.000000052750000],BTC[0.000000009830000],FTT[349.044140011993213],SRM[-0.012878190000000],SRM_LOCKED[0.310362860000000],TRX[0.000058000000000],USD[0.000000036172840],USDT[82.399828315363279] |
| 01741841 | ATLAS[4.796916690000000],BEAR[864.250000000000000],BNB[0.000000097720000],BTC[0.000042802504200],BULL[1.230712823300000],DOGEBULL[0.080291900000000],DOT[0.096979000000000],ETHBULL[0.005244300000000],LINKBULL[9.003340000000000],MATICBEAR2021[84.686000000000000],MATICBULL[0.019459000 0000000],POLIS[0.095101000000000],SOL[0.000000049914168],UNISWAPBEAR[8.160230000000000],USD[0.105224491138626 6],USDT[0.426154406186532 2] |
| 01741845 | ATLAS[8.501345115971193 1],FTT[0.000000080942600],POLIS[0.066917770000000],USD[0.000000146640304],USDT[0.000000010213210] |
| 01741847 | ATLAS[110.322702990000000],PSG[4.000000000000000],USD[0.054133158250000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01741855 | BNB[0.0051349700000000],C98[0.9743920000000000],FTT[0.0944800000000000],RAY[0.9746000000000000],TRX[0.0000010000000000],USD[0.1697488304448618],USDT[0.0000000071057282] |
| 01741860 | USD[2.1179298050194365] |
| 01741861 | ATLAS[4.7237940500000000],TRX[0.0000010000000000],USD[0.0000000109767762],USDT[0.0000000079323264] |
| 01741862 | TRX[0.0003500000000000],USD[0.0000000114508287],USDT[1.5723607766784771] |
| 01741868 | USD[0.0000000063886242],USDT[0.0000000146908171] |
| 01741869 | ATLAS[10.0000000000000000] |
| 01741870 | ATLAS[8378.3260000000000000],USD[1.6706188276800000],USDT[0.0009310000000000] |
| 01741873 | AKRO[1.0000000000000000],AUD[0.0030946934710687],BAO[2.0000000000000000],DENT[2.0000000000000000],FTT[0.0003078000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000] |
| 01741875 | ATLAS[0.0000000003731297],BNB[0.0000000073400370],FTT[0.0023800000000000],MATIC[0.0000000359032653],SOL[0.0000005647450],SRM[0.9953562600000000],SRM_LOCKED[0.0209913000000000],USD[0.1171626089418612],USDT[0.0000000094322698],XRP[0.0000000035022535],XRPBEAR[3000000.0000000000000000] |
| 01741878 | ATLAS[0.0036446200000000],USD[0.0000000136284219],USDT[0.0000000023241012] |
| 01741884 | BTC[0.0000046121614701],USD[0.0026227747951536] |
| 01741894 | BUSD[19.0621425800000000],USD[0.0000000098568739],USDT[0.0000001167400996] |
| 01741901 | BNB[2.3278823000000000],FTT[0.0000000095000000],USD[481.7855299052799110000000000] |
| 01741904 | ATLAS[0.0000000876767272],FTT[0.0023800000000000],TRX[0.0000010000000000],USD[0.0018778801044091],USDT[0.0000000049126112] |
| 01741906 | UBXT[1.0000000000000000],USDT[0.0000000097000000] |
| 01741910 | GHS[10.0000000000000000] |
| 01741913 | BTC[0.0000000084420069],SOL[0.0000000596920016],USDT[0.0000002268964465] |
| 01741915 | ATLAS[90.0000000000000000],CONV[509.8980000000000000],FIDA[44.9774000000000000],FTM[53.9714000000000000],GRT[39.9920000000000000],MNGO[299.9400000000000000],RAY[19.7687560000000000],USD[0.2315496735821540],USDT[0.0070000036578536] |
| 01741920 | FTT[43.0000000000000000] |
| 01741922 | AKRO[3.0000000000000000],BAO[9.0000000000000000],BAT[1.0015170700000000],BTC[0.0000058913673],CAD[0.0000000058913673],CHZ[1.0000000000000000],DENT[3.0000000000000000],EDEN[0.0000000996612344],ETH[0.0000076457196536],ETHW[0.0000076489233406],KIN[10.0000000000000000],MANA[54.2479812800000000],RSR[3.0000000000000000],SOL[8.0000010000000000],TRX[1.0000000000000000],UBXT[4.0000000000000000],USD[0.0014720225363009],USDT[0.0028256689270011],XRP[0.0514030300000000] |
| 01741926 | AMPL[0.0000000064038665],ATOM[0.0000000043370470],AVAX[0.0000000090062900],BNB[0.0000000594325888],BRZ[0.0000000044301944],BTC[0.0000000287780 2],ETH[0.0000000746879 3],EUR[0.0000000863723 00],FTT[-0.0000001074325 7],LUNA2[0.0000001000000 1],LUNA2_LOCKED[2.3508048910000000],LUNC[0.0000000081364600],MATIC[0.0000000731044 46],MNGO[0.0000000347594 36],SOL[-12.2592733380116160],SRM[0.0034519705965036 1],SRM_LOCKED[0.0696744500000000],TRX[0.0000000359943600],USD[1864.8492043131219950000000000],USDT[0.0000001436916851],USTC[0.0000000049156423],XRP[0.0000001071350 0] |
| 01741929 | FTT[12.2282511669955000],USD[0.0098120992350000],USDT[0.0000000080775388] |
| 01741934 | TRX[0.0000010000000000],USDT[0.0000183679623053] |
| 01741935 | TRX[0.0000010000000000],USD[0.0066199962500000] |
| 01741936 | TRX[0.0359940000000000],USD[0.0000352666745042] |
| 01741942 | USD[0.0698665000000000],USDT[3.2100000000000000] |
| 01741947 | SOL[0.0001315000000000],USD[0.0020548700000000] |
| 01741948 | EUR[0.0000000078964870],SHIB[543896.2758252000000000],USD[0.6236122048612908],XRP[3145.2346232800000000] |
| 01741954 | BULL[0.0000000049000000],EOSBULL[96.0390644360457360],USD[0.0516970740650000],USDT[0.0000000086686949] |
| 01741955 | RUNE[0.0100630500000000],USD[-0.0029064822795324],USDT[0.0072970000000000] |
| 01741959 | BTC[0.0000000062300000],ETH[0.0000000067882964],ETHW[0.0000000057929514],FTT[0.0000000050235994],USD[0.2104187215303765],USDT[0.0000000070000000] |
| 01741961 | TRX[0.0144868000000000],USD[0.0001956000000000],PAXG[0.9819809100000000],USD[0.2716940600000000] |
| 01741964 | BNB[0.0000001272566410],BTC[2.0000000016866650],ETH[0.0000002000000000],FTT[0.0000000041826374],MANA[0.0000000044190724],RAY[1.0175389200000000],SOL[0.0000003746784272],SRM[0.0001119000000000],SRM_LOCKED[0.0005270000000000],USD[73.8296007042265718],USDT[0.0000000283261270] |
| 01741965 | ATLAS[183.4574278700000000],AUD[0.0139248600000000],BAO[3.0000000000000000],BF_POINT[200.0000000000000000],FTT[1.0370736000000000],GBP[53.3737735153114521],KIN[1.0000000000000000],MNGO[132.8793166600000000],RSR[1.0000000000000000],SRM[6.7037157800000000],TLM[181.0837166900000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[108.0341150527999911] |
| 01741967 | TRX[0.0000010000000000],USD[0.0003344394000000] |
| 01741968 | USD[30.0000000000000000] |
| 01741969 | USD[0.0000000188374030] |
| 01741971 | TRX[0.0000030000000000],USD[82.4087563452500000] |
| 01741972 | TRX[0.0000010000000000] |
| 01741973 | TRX[0.0000010000000000],USD[0.0047277453600000],USDT[0.0000000075000000] |
| 01741977 | ALICE[54.4896450000000000],ATLAS[9759.2628000000000000],DOT[0.0980050000000000],DYDX[40.3915070000000000],USD[0.8862923527656720],USDT[0.0000000060407500] |
| 01741986 | AUD[0.0001349983622227],AUDIO[0.0000000066190241],AVAX[0.0000000071177800],BNB[0.0000000083369208],BTC[2.0000455239403005],ETH[0.0000000078492200],ETHW[2.4022763084138200],FTT[25.5247843219196118],LUNA2[0.0000974961870600],LUNA2_LOCKED[0.0002274911031000],SRM[0.0004600800000000],SRM_LOCKED[0.0056166800000000],USD[0.6301755981488698],USDT[0.0000000066759073] |
| 01741989 | APE[0.0537200000000000],CONV[8.9900000000000000],REAL[0.0462600000000000],USD[0.0079335645000000] |
| 01741995 | USD[25.0000000000000000] |
| 01741999 | ATLAS[3.8440000000000000],USD[0.0000000092257168],USDT[0.0000000048925814] |
| 01742001 | TRX[0.0000160000000000] |
| 01742002 | USD[25.0000000000000000] |
| 01742004 | AVAX[0.0000000150000000],BTC[0.0000000062545139],ETH[0.0000000139241791],ETHW[0.0000000151275169],LTC[0.0000000055563500],LUNA2[1.6000718770000000],LUNA2_LOCKED[3.7335010470000000],SOL[0.0000000160763755],TRX[0.0000240000000000],USD[0.0001835001329002],USDT[0.0000276894638878],XRP[0.0000000009188312] |
| 01742009 | ATLAS[8658.7180000000000000],AVAX[0.0000000010000000],BNB[0.0000000010000000],SLP[40.0000000000000000],USD[0.0327546692666392],USDT[0.0000000095094391] |
| 01742019 | BAO[1.0000000000000000],DOGE[0.0051431400000000],GBP[0.0010735575099938],KIN[1.0000000000000000],SOL[0.1364359600000000],UBXT[1.0000000000000000] |
| 01742025 | BAO[3.0000000000000000],GBP[0.0003098986035535],KIN[1.0000000000000000],RSR[1.0000000000000000],USD[0.0032978834993535],XRP[0.0000000083395927] |
| 01742030 | ETH[0.0000000303984403],FTT[0.0000000062322092],SOL[0.0000001000000000],SOS[0.4503000000000000],USD[0.0000439781072174] |
| 01742032 | ATLAS[0.0000000073760000],KIN[1.0000000000000000],UBXT[1.0000000000000000] |
| 01742033 | ATLAS[4257.2042169400000000],POLIS[0.0978000000000000],TRX[0.0000010000000000],USD[0.8167092903491503],USDT[0.0000000147048548] |
| 01742034 | BNB[0.0000001385428 0],BTC[0.0000000073487 62],CRO[0.0000000010303850],ETH[0.0000000089537745],FTM[0.0000000051563502],FTT[0.0000000011575758],PERP[0.0000000062190481],SHIB[0.0000000015561003],USD[2207.5257443692532543],USDT[0.0000327733204369] |
| 01742038 | ATLAS[6.9029960000000000],FTT[0.4044109793881182],POLIS[0.0925356200000000],USD[0.1105076373450000],USDT[0.0000000050000000] |
| 01742041 | USD[29.7014292153680282] |
| 01742043 | ADABULL[117.8821600000000000],USD[0.1678686457200000],USDT[0.0000000001663329] |
| 01742046 | ATLAS[15000.0000000000000000],GT[20.0000000000000000],USD[8.8011517305143294],USDT[0.0000000151275563] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01742051 | BTC[0.056990930000000000],SOL[109.461185685000000000],USD[0.000599957970218] |
| 01742056 | SOL[0.000000082759400] |
| 01742060 | USD[8.404474940000000000] |
| 01742061 | AUD[0.000000029370630],AVAX[0.000000003448308],BCH[0.000000005000000],BTC[0.000031376546234],DOGE[0.000000002456856],ETH[0.000000041884787],FTT[0.054630856065550],SRM[3.179162020000000],SRM_LOCKED[38.053954700000000],USD[0.000079207819465],USDT[0.000000011690047] |
| 01742067 | BTC[0.000007139052609],DYDX[0.037775000000000],LTC[0.052590935929515],USD[-521.223838647916679700000000],USDT[3408.789707696324068] |
| 01742070 | USD[2.318079000000000] |
| 01742071 | USD[0.000009000000000],USD[-0.485352791795724],USDT[0.543128422291985] |
| 01742080 | TRX[0.000001000000000],USD[0.000000119412902],USDT[0.000000030369231] |
| 01742081 | BNB[0.000239680000000],LTC[0.000280680529808],LUNA2[0.005946379014000],LUNA2_LOCKED[0.013874864370000],USD[-0.005428605903927],USDT[0.003854777679915],USTC[0.841738693924700] |
| 01742082 | ALGOBULL[1000000.000000000000000],DOGEBULL[1000.000000000000000],LUNA2_LOCKED[254.659293700000000],MATICBULL[500.000000000000000],SUSHIBULL[1089980000.000000000000000],USD[0.000000487208006],USDT[0.006771740000000000],XTZBULL[500.000000000000000] |
| 01742086 | TRX[0.007780000000000],USD[0.000000194286042],USDT[0.000000146005838] |
| 01742087 | DOT[5.374215970000000],TRX[0.000001000000000],USD[0.000000615867334],USDT[0.000000139047850] |
| 01742091 | COPE[15.996682600000000],FTT[1.600000000000000],USD[59.735545665749106],USDT[32.375186020895232] |
| 01742092 | ATLAS[3000.000000000000000],POLIS[13.400000000000000],TRX[0.000001000000000],USD[0.054841116000000],USDT[0.000000128204296] |
| 01742095 | USD[0.000000010664469] |
| 01742097 | AAVE[0.000000001990000],APE[0.000000000372862975],ATLAS[0.000000004212594],ATOM[0.000000001000000],BTC[0.109017606819069],CHZ[0.000000007901968],CRO[0.000000044925368],DOT[0.000000029250000],ETH[1.642280250453656],ETHW[0.000000015250397],FTM[0.000000036161634],FTT[3.699866124307213],LINK[0.000000005300000],LUNA2[0.031083582430000],LUNA2_LOCKED[0.725283590000000],LUNC[44.368464638576184],MANA[0.000000029278988],RAY[0.000000018074360],RSR[0.000000046696100],SAND[0.000000018147307],SHIB[0.000000098782893],SOL[0.000000033210000],USD[-3241.453398203818857000000000],USDT[0.000000899778406690],XRP[0.000000022300000] |
| 01742099 | AVAX[0.000000007486700],TRX[0.000002000000000],USD[6.155547559269200],USDT[0.000012020797548] |
| 01742107 | TRX[0.000001000000000],USD[0.000000064400000],USDT[0.000000127954220] |
| 01742109 | TRX[0.000001000000000],UBXT[1.000000000000000],USDT[0.000000032903937] |
| 01742112 | CAD[0.000088077416964],DOGE[1.000000000000000],FTT[0.000000054710326],SRM[46.661913170000000],SRM_LOCKED[1.002461290000000],STETH[0.000000048033316] |
| 01742113 | USD[-0.009928448309322],USDT[0.569496751800000] |
| 01742114 | COPE[170.000000000000000],GT[45.600000000000000],MNGO[1260.000000000000000],USD[0.523292910000000],USDT[0.000000014335352] |
| 01742122 | BAO[1.000000000000000],CQT[0.009494160000000],HOLY[0.000091400000000],USD[0.000000185887812] |
| 01742124 | BTC[0.000000050000000],ETH[0.000000016399218],LTC[0.000666175345190],SRM[0.000000021424109],USD[0.011055318542672] |
| 01742130 | BTC[0.000000050000000],USD[0.000000010715373],USDT[0.000000134334226] |
| 01742131 | APT[13.997200000000000],ATOM[0.092400000000000],DFL[100.000000000000000],DYDX[0.080000000000000],ETH[0.100000000000000],ETHW[0.100000000000000],IMX[424.998580000000000],UMEE[1999.600000000000000],USD[0.000000041895060],USDT[25.5072765953599783] |
| 01742133 | USDT[0.000000014227620] |
| 01742136 | NFT[339083627253270510][1],NFT[564589120808236276][1],USD[30.015236800000000] |
| 01742138 | BTC[0.000000004902150],ETH[0.000000062262760],USD[0.000000118729236],USDT[0.000000079880117] |
| 01742139 | TRX[0.000001000000000],USD[0.000000047715587],USDT[0.000000082170567] |
| 01742146 | TRX[0.000001000000000],USD[0.007244240000000] |
| 01742155 | ATLAS[16769.003070000000000],DUST[0558.200000000000000],DYDX[61.900000000000000],FTM[172.000000000000000],FTT[56.269261680784608],LUNA2[0.004592378100000],LUNA2_LOCKED[0.010715548900000],LUNC[1000.000000000000000],MANA[119.000000000000000],RAY[281.506849000000000],SOL[37.085975430000000],SRM[305.06889145000000000],SRM_LOCKED[44.366721450000000],USDT[1.66204655725707725],USDT[0.000000002500504470] |
| 01742157 | GBP[0.004188210335587],KIN[4.000000000000000],USD[0.006291441513978] |
| 01742162 | EOSBULL[79984.000000000000000],MOB[70.985800000000000],NFT[348350477741992322][1],NFT[441161729103131807][1],THETABULL[12697.460000000000000],USD[0.035117906800000],USD[0.008903900000000] |
| 01742165 | ATLAS[13000.000000000000000],USD[0.000000076944956],USDT[0.000000015610000] |
| 01742169 | ATLAS[2015.949200000000000],USD[0.000000133670227],USDT[0.000221528393364] |
| 01742171 | USD[0.000000052964745],USDT[0.000000023114926] |
| 01742173 | FTT[0.060000000000000],USD[0.000000071753635] |
| 01742179 | TRX[0.000006000000000],USD[23.606912575000000],USDT[0.000000095475520] |
| 01742183 | BAO[1.000000000000000],CHZ[0.040202220000000],EUR[0.000001000000000],KIN[3.000000000000000],MSTR[0.043489508530936],SQ[0.209415548590000],USD[0.000000029519520] |
| 01742187 | NFT[341700241267903351][1],NFT[489504100469337385][1],NFT[492610441728466250][1],NFT[525215429238027089][1],NFT[563275359538010869][1],USD[1730.142085530000000] |
| 01742188 | NFT[341453978029703301][1],NFT[347872489508814209][1],NFT[514758371379575337][1],TRX[0.401301000000000],USD[0.000000010623093] |
| 01742189 | BTC[0.000060971359465],FTT[0.059654256757394],LUNA2[0.010223414350000],LUNA2_LOCKED[0.028546334900000],LUNC[2226.170000000000000],RAY[11.916163280000000],SOL[0.006392035000000],USD[0.901436801522000],USDT[0.000000070975000] |
| 01742191 | BTC[0.000107882000000],CQT[0.273580000000000],ETHW[0.000872750000000],GENE[0.002136000000000],LUNA2[0.000000002828858999],LUNA2_LOCKED[0.000006660067097],LUNC[0.061599000000000],USD[83.9914796461978005],USDT[0.121152130000000],XRP[0.124906000000000] |
| 01742192 | USD[-3.125933237010240],USDT[4.120311020000000] |
| 01742194 | BOBA[117.400000000000000],IMX[34.100000000000000],PRISM[10360.000000000000000],USD[0.003152000000000],STARS[145.994000000000000],USD[250.937555885659141],USD[0.000980533120000],XRP[0.590456000000000] |
| 01742197 | FTT[0.000000019431920],SOL[0.000000070618000],USD[1.478681721698279],USDT[0.000000095566327] |
| 01742200 | FTT[0.007132391814705],LUNA2[0.000446041294000],LUNA2_LOCKED[0.001900763527000],LUNC[0.007535950000000],NFT[289403371542602950][1],NFT[363811280741484508][1],NFT[466472037811355582][1],NFT[557342854070494825][1],USD[0.041489285724451],USDT[0.000000009158300] |
| 01742205 | CEL[0.000000062828452],CQT[0.839830000000000],ENS[0.009991450000000],GAR[0.301180000000000],GST[0.099145000000000],LUNA2[0.091213433200000],LUNA2_LOCKED[0.212831344400000],LUNC[0.000000076987275],MBS[0.977485000000000],MNGO[9.981000000000000],PSY[0.814750000000000],Q[0.810000000000000],SUN[0.003918500000000],TONCOIN[0.099990500000000],TRX[0.000010000000000],USD[-13.789564733642479],USDT[15.161288636809084],USTC[0.000000071357781] |
| 01742213 | ARS[0.060499686486271],BTC[0.000014980000000] |
| 01742221 | USD[25.000000000000000] |
| 01742225 | GMT[5.000000000000000] |
| 01742231 | ATLAS[0.072153236400520],ETH[0.000889800000000],ETHW[0.000889800000000],FTT[0.013315699478455],LUNA2[0.001117555211000],LUNA2_LOCKED[0.002607628825000],LUNC[243.350000000000000],TRX[0.000180000000000],USD[0.010944861379821],USDT[0.000000010658851] |
| 01742236 | TRX[1.000000000000000],USD[0.000000001389160] |
| 01742239 | USD[118.312675106060621600000000],USDT[19.000000167421454] |
| 01742240 | USD[0.300000000000000] |
| 01742241 | ETH[0.003517500000000],ETHW[0.003517498090604] |
| 01742242 | MBS[82.991800000000000],USD[0.108428307954980] |
| 01742247 | ATLAS[60.125191610000000],USD[1.235158673500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01742248 | AKRO[1.00000000000000],ATLAS[8471.59482738000000000],AUDIO[1.02351919000000000],BAO[2.00000000000000000],BICO[0.00262651000000000],CAD[0.65226175000000000],CEL[1.01912104000000000],DENT[1.00000000000000],ENS[0.00485646000000000],ETH[0.000000468043411],FRONT[2.03377902000000000],GODS[0.10650120000000000],HOLY[0.00015533000000000],IMX[0.11855367000000000],KIN[6.00000000000000000],MATIC[1.00210408800000000],RSR[2.00000000000000000],SECO[0.00031994000000000],SOL[0.00000000642536]7,SUSHI[0.00875367000000000],TRU[1.000000000000000],TRX[1.00000000000000000],UBXT[4.00000000000000000],USD[0.00000863019135831],USDT[0.000000410337670]5 |
| 01742249 | AKRO[1.00000000000000000],ATLAS[7470.31974076000000000],KINA[4.00000000000000000],POLIS[198.75336567000000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.0000002187937778],USDT[0.000041716264470] |
| 01742250 | ADABULL[0.00000000010000000],BTC[0.00000009000000000],FTT[0.00000001946000000],USD[0.00000010633535],USDT[0.000000018492590] |
| 01742252 | ATLAS[0.00000000694561226],AUDIO[1000.00807520406195986],AVAX[0.00651347000000000],AXS[0.00000000823927],BRZ[0.00000000000239033],BTC[2.00114186710392815],BULL[0.00000004640000000],ETH[0.00146518382143170],ETHW[0.02546518000000000],FTM[0.01490559628113800],FTT[0.00000011925814800],GALA[3000.41020408921192300],LOOKS[0.00000000588027877],LUNA[0.00079382602300000],LUNA2_LOCKED[0.00661892738700000],LUNC[0.00000063145505],POLIS[1000.09190852259333580],RAY[60.919800000000000000],SAND[1000.000000000000000000],SOL[0.00917201141037800],USD[15.89048939377880000000000000],USDT[0.000000931370050] |
| 01742254 | BAO[1.00000000000000000],FTT[0.00000001781081400],USD[0.00000002739191500],USDT[0.0000001325447800] |
| 01742255 | ETH[0.00000004000000000],TRX[0.00000010000000000],USD[0.0000015473093275000],USDT[2.070674053603360040] |
| 01742256 | ATLAS[20043.65694810000000000],SOL[0.0045451510000000000],TRX[0.00012500000000000],USD[-0.00115684350921400],USDT[-0.000000002397785600] |
| 01742260 | APE[0.05332000000000000],BTC[0.00009400000000000],ETH[0.00051264000000000],USD[0.00609413171279600],USDT[0.0517234000000000000] |
| 01742261 | BNB[0.00000000429778500],BTC[0.02078824855500000000],ETH[0.00000006761500000],USD[0.00000168955130360],USDT[0.0001387172295824000] |
| 01742265 | AKRO[1.00000000000000000],ALPHA[2.00000000000000000],ATLAS[1.9652843700000000000],AVAX[0.04782161907590000],BAO[10.00000000000000000],BTC[0.37779961060094400],CHZ[1.00000000000000000],DENT[1.000000000000000000],DOT[8.53961461000000000],ETH[6.54288870000000000],FIDA[1.03859294000000000],FRONT[1.30030734700000000],HOLY[1.00000000000000000],KIN[3.00000000000000000],MATIC[97.79393937000000000],POLIS[21.87851967000000000],RSR[1.000000000000000000],SOL[13.06676410000000000],TRX[1.00000000000000000],UBXT[6.00000000000000000],USD[2171.730385187321601] |
| 01742268 | ATLAS[3719.74920000000000000],AURY[12.99815700000000000],FTT[11.09656100000000000],TRX[0.00002000000000000],USD[0.423996074853750],USDT[0.0000000780639730],XRP[5.00000000000000000] |
| 01742272 | TRX[0.60000100000000000],USD[0.4589362002200000] |
| 01742274 | ETHBEAR[194600000.00000000000000000],USDT[0.0945942200000000] |
| 01742287 | ALASK[0.000000009111159000],BAO[2.00000000000000000],DENT[2.00000000000000000],FTT[0.00000005093945800],MNGO[0.0007038531440000],SRM[0.0000502250000000],TRX[0.000000009086782020],TRY[0.00000000561594000] |
| 01742292 | AUD[0.00000687958338900],IMX[0.00000000959520624],MBS[25.00000000000000000],USD[0.152720732899191400] |
| 01742294 | SOL[0.00000000371480000],TRX[0.00000100000000000],USDT[0.62938897568070070] |
| 01742298 | ETH[-0.00000072857960040],ETHW[-0.00000007285796000],USD[0.0002607867789597],XRP[0.000000006510627500] |
| 01742301 | KIN[1.00000000000000000],NFT[40369048379099025400][1],NFT[48312419347675917700][1],NFT[49721798102186285600][1],USD[0.00228406085072800] |
| 01742302 | BTC[0.00000025950000000],DFL[9.72550000000000000],ENS[0.00000000010000000],ETH[0.00000001000000000],REAL[5.970240000000000000],USD[25.822382924490937000000000000],USDT[0.00954431000000000] |
| 01742309 | TRX[0.00000010000000000],USD[0.75479704450000000],USDT[0.0000000430709300] |
| 01742313 | GBP[0.000000722485302400],KIN[2.00000000000000000],USD[0.0025125477050743] |
| 01742314 | BNB[0.00000003632000000],DYDX[0.00021150000000000],NFT[29419578027791444500][1],NFT[33831338440037676300][1],NFT[39583428750368227900][1],NFT[47579354309453308700][1],NFT[55063502805287548500][1],SOL[0.0004740000000000000],USD[0.00359202766700095],USDT[-0.0000000002034404] |
| 01742319 | AUD[0.00000001322389410],NFT[32186530662702800900][1],NFT[43864738126219154700][1],NFT[47642078751413284900][1],SOL[0.0000000000000000000],USD[0.917246034950000000],USDT[2.5521143731560160] |
| 01742320 | BNB[0.00287840000000000],EUR[0.22757375000000000],LUNA2[2.16240352400000000],LUNA2_LOCKED[5.04560822200000000],MATIC[637.00000000000000000],USD[0.05521663362941990],USDT[0.10576051134043460] |
| 01742325 | EUR[0.00014768840208860],USD[0.000000007323388000] |
| 01742329 | USD[0.00000010000000000],USD[0.00000000825064000],USDT[0.196109048992094000] |
| 01742332 | APT[0.000000013293565000],LUNA2[0.00013156100976000],LUNA2_LOCKED[0.000306975894500000],LUNC[28.64770000000000000],SOL[-0.00617704347105420],USD[0.194830635943478000],USDT[0.0807451744114077] |
| 01742334 | FTT[0.061224130754638000],USD[11.42695471909329200],USDT[0.00000000518525250] |
| 01742335 | XRPBULL[204870.956841980000000000] |
| 01742338 | ATLAS[0.000000001548940000],AXS[-0.0000000023730930],BNB[0.00000000995085160] |
| 01742343 | ATLAS[0.000000096166394000],BTC[0.000000009627246200],USD[0.160500011902336460] |
| 01742346 | RSR[1.00000000000000000],SOL[0.00000768000000000],TRX[0.00000010000000000],USDT[0.0000000018713810] |
| 01742348 | APE[0.00000000778671600],APT[0.00974000000000000],AUDIO[0.000000009213274300],AVAX[0.08644000505915630000],BEAR[260.95264383921280000],BOBA[0.00000001773224000],BTC[0.0015000064534812000],BULL[0.00059984500000000],CEL[0.0592800000000000000],CHZ[0.22281660051180720000],DOGE[8EAR202100000470.00000000000],DOT[0.0000000001288000],ETHBULL[0.00929400000000000],FTM[0.38220000094761022000],FTT[0.07176742045001800],HNT[0.08180000000000000],IMX[0.00343000742536760],LTC[0.0000000049211000],LUNA2[0.680000000000000000],LUNA2_LOCKED[6.2400000000000000000],LUNC[0.00000008761370400],MATIC[0.00000000035760000],MATICBEAR202118306243.5680000067146023],MATICBULL[0.000000000000000000],MNGO[0.0000002435734],POLIS[60.0000000000356695],RUNE[0.000000034640347],SNX[0.088600000000000000],SOL[0.00329800569371670],SRM[0.00000000501221660],TRX[352.00000000000000000],USD[0.150477690564723300],USDT[1917.5823625647981650] |
| 01742350 | BTC[0.00000000727117185],LUNA2_LOCKED[107.17745580000000000],USD[-0.00279665939151140000],USDT[0.00000016467565300],XRP[0.00000001299064996] |
| 01742352 | ATLAS[419.96960000000000000],FTT[0.39992400000000000],SLND[17.00000000000000000],USD[15.55303820328750000],USDT[0.000000038598786] |
| 01742355 | BNB[25.00582092937430140],NFT[38213911041702535600][1],NFT[39224178067750466500][1],NFT[44527609820103742700][1],NFT[52129324078017988100][1],NFT[57163538314614880300][1],NFT[574544559380666710300][1] |
| 01742356 | LTC[0.000000000000000000] |
| 01742357 | AMPL[0.04644535562361910],ETH[0.00099753000000000],ETHW[0.000997530000000000],USD[0.000000012231002500] |
| 01742361 | SOL[0.0000000580000000],USDT[19.000000000000000] |
| 01742364 | KIN[2.00000000000000000],USD[0.638003200705000000],USDT[0.000000009369086000] |
| 01742366 | ATLAS[938.057388824176300990],BTC[0.01791926166810770],ETH[0.114953175093900000],ETHW[0.114419799847110000],EUR[0.00000102772829510],SOL[3.05089426088480000],USD[5.00354903045745970] |
| 01742372 | USD[16.37854690335373880] |
| 01742373 | ATLAS[566.36580828300000000],AUDIO[74.32430637566446400],BNB[0.001163934804156200],BTC[0.00848124729395090],ETH[0.0000001000000000],LUNA2[0.000043811287070000],LUNA2_LOCKED[0.00010222633650000],LUNC[9.54000000000000000],MATIC[92.00000041412065350],RSR[1335.55925319100000000],SAND[86.337872700000000000],SOLL[0.00000001598518200000],TRX[300.00000000000000000],USDT[148.691157756078282555],XRP[260.923199822560000000] |
| 01742380 | ATLAS[4000.000000000000000000],AURY[41.00000000000000000],POLIS[61.4000000000000000000],USD[1.99670521600000000],USDT[0.0000000221262632] |
| 01742381 | SOL[0.00000000100000000],USD[11.85817223416732400] |
| 01742382 | AURY[15.00000000000000000],BTC[0.000081568355700000],ETH[4.97845755000000000],ETHW[4.978457550000000000],EUR[0.00000001130000000],FTT[2.060935880437915000],SOL[13.924274710000000000],USD[651.903787266838906400000000000],XRP[3603.00000000000000000] |
| 01742383 | BNB[1.00000000000000000],BTC[0.20000000358823980] |
| 01742385 | USD[81.682499935140179500000000000] |
| 01742388 | AAVE[3.04949728038931080],AUDIO[0.000000005744024000],BAL[59.25529238117376880000],CHZ[44149.53792000000000000],COMP[12.363786104170000000],COPE[885.957250000000000000],DOGE[8800.37718410187312000],EDEN[165.900000000000000000000],ETH[0.189000001584536],ETHW[0.18900000158453600],FIDA[105.994300000000000000],FTM[2187.5795427000000000000],GRT[313.00000000000000000],HMT[0.00000000971365800],HT[0.0000000532361960],KIN[1950000.000000000000000000000],MATIC[89.977884000000000000],MNGO[2830.147859264400000000],SNX[0.00000000000000000000],SRM[179.996498300000000000],SXP[832.300000000000000000000],TRX[0.00000002343300000],USD[0.1141615330102132] |
| 01742396 | AXS[1.00000000000000000],BTC[0.0013538095597807],DOT[2.999430000000000000],ETH[0.011197381216015000],FTM[28.99525000018446980],FTT[0.0000000754436000],LINK[0.000000000010000000],POLIS[0.09898013996000000],SOL[0.099981004000000000],USD[0.83253570946912286],USDT[0.00000010894553100] |
| 01742398 | AVAX[0.400000000000000000],BAO[22300.00000000000000000],BNB[0.080000000000000000],CRO[70.00000000000000000],DOGE[221.0000000000000000],DOT[1.699660000000000000],ETH[0.018000000770781810],ETHW[0.018000000000000000],LINK[4.99900000000000000],LINKBULL[0.00000000000000000000],LTC[0.2700000000000000000],MATIC[20.000000000000000000],USD[0.115880500000000000000],SAND[38.99820000000000000],SHIB[320000.00000000000000000],STEP[137.400000000000000000],USD[4.586068200885060],XRP[361.431989080713669,XRPBULL[0.000000263398000] |
| 01742403 | BNB[0.00000001000000000],BTC[20.000000000015862398] |
| 01742411 | ATLAS[3370.00000000000000000],SPELL[13625.003973000000000],TRX[0.00000001000000000],USD[0.00000000419436000],USDT[0.000000054483077] |
| 01742413 | 1INCH[1.046517480000000000],AKRO[2.00000000000000000],ALPHA[5.224089070000000000],AUDIO[2.090189100000000000],BAO[2.00000000000000000],BAT[1.014427040000000000],BTC[0.000117580000000000],DENT[1.000000000000000000],ETH[0.007358500000000000],ETHW[0.000735815432598163],KIN[6.00000000000000000000],LRC[0.000000026062250],RSR[1.000000000000000000],SECO[2.175252480000000000],SXP[3.256646440000000000],TOMO[1.043530400000000000],TRX[5.0000000000430925321] |
| 01742414 | FTT[2.033781070000000000],USD[0.00000003502844000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01742415 | BTC[0.510010790000000],ETH[0.000013980000000],KIN[1.000000000000000],USD[4672.568303810445698],XRP[0.000000018080000] |
| 01742422 | TRX[0.000010000000000],USD[0.000000030000000],USDT[0.000000115881200] |
| 01742433 | USD[0.542536718790000],USDT[9.692678180000000] |
| 01742434 | AKRO[1.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],KIN[12.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000012145556],USDT[0.000000095750384] |
| 01742435 | DODO[13.400000000000000],ETH[0.004000000000000],ETHW[0.004000000000000],GRT[7.000000000000000],LINK[0.999810000000000],MATIC[19.998100000000000],RSR[220.000000000000000],STORJ[12.000000000000000],TLM[40.000000000000000],USD[24.523512815800000] |
| 01742436 | ATLAS[34223.496300000000000],BNB[0.000000100000000],IMX[0.016799000000000],LUNA2[0.907897355000000],LUNA2_LOCKED[1.118427182000000],LUNC[197696.560515300000000],TRX[0.000001000000000],USD[2.930504673046040],USDT[0.020613808000000] |
| 01742440 | AKRO[1.000000000000000],AUD[0.000017130043608],BAO[3.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],LINK[5.364532050000000],SOL[2.279038350000000],USDT[1.000000000000000] |
| 01742448 | AUD[0.000000011948640],TRX[0.000025000000000],USD[0.004326188223551],USDT[0.000000083540468] |
| 01742450 | LUNA2[0.001049781505000],LUNA2_LOCKED[0.002449490179000],LUNC[0.002532000000000],USD[4.327750758082211],USDT[0.000000173124318],USTC[0.148600000000000] |
| 01742453 | ATLAS[999.800000000000000],USD[1.132444511730380],USDT[0.000000961297600] |
| 01742457 | AVAX[0.000000005201867],BULL[0.000000020000000],ETH[0.000000036016900],FTT[0.000000035453251],SOL[0.000000008076580],USD[-0.000001304307800],USDT[0.000000088144402] |
| 01742461 | NFT(447586015137905896)[1],NFT(483445872351140038)[1],NFT(500469109267037575)[1],TRX[0.000018000000000],USD[-0.002124056009516 2],USDT[0.037640034719563 2] |
| 01742464 | AVAX[0.000000005914810],NFT(354262311151677879)[1],NFT(435633312196088341)[1],NFT(438113770005211704)[1],SOL[0.000000006363800] |
| 01742469 | USD[6.025424400000000] |
| 01742470 | ATLAS[3.651105900000000],AURY[0.580161690000000],DFL[8.244000000000000],IMX[0.087860000000000],LUNA2[4.966096889000000],LUNA2_LOCKED[11.587559410000000],MNGO[3.041183000000000],RAY[0.435472000000000],RNDR[0.093800000000000],SOL[0.009274000000000],SRM[0.628032000000000],STARS[0.8950 00000000000],TRX[0.000779000000000],USD[0.000000015556900],USDT[0.000000073900000] |
| 01742479 | TRX[0.000010000000000],USD[-0.953445181112299 79],USDT[3.435444900000000] |
| 01742481 | ADAHALF[0.000000002515601 8],BTC[-0.000000058498986],LTC[0.000000001828187 34],SOL[0.000000027755420],USD[0.259701640761060 6] |
| 01742482 | NFT(295389719756105302)[1],NFT(411001365603133459)[1],TRX[0.721721000000000],USD[25.588451835773476 7],USDT[1255.164765002675000],XRP[0.704288000000000] |
| 01742483 | GENE[0.031475360000000],SOL[0.003124380000000],TRX[0.565222000000000],USD[0.390372906700000] |
| 01742491 | USD[3.173067879552500 0] |
| 01742492 | USD[0.000000073370372] |
| 01742501 | FTT[0.010443850000000],LUNC[428723.000000000000000],TRX[0.306323000000000],USD[2.824671528342310 6],XPLA[4639.074700000000000] |
| 01742510 | USD[0.542536061371244],USD[2.553237573363741] |
| 01742511 | ATLAS[1800.000000000000000],POLIS[21.000000000000000],USD[0.230138818000000] |
| 01742514 | SOL[0.000000007590099 6],TRX[0.013785000000000],USD[0.000000014728459 4],USDT[92.077700004028199 3] |
| 01742517 | ETH[0.000053390000000],ETHW[0.000053390000000],USD[0.007052186176300 6],USDT[0.000000042914240] |
| 01742519 | CQT[0.175000000000000],TRX[0.412818000000000],USD[0.199171605750000] |
| 01742530 | USD[0.525029407373040 0],USDT[0.000000108832351] |
| 01742532 | USD[25.000000000000000] |
| 01742534 | TRX[0.000002000000000],USDT[0.000000041800000] |
| 01742536 | BNB[0.000000004000000],SOL[0.000000004000000],USD[0.000015346646249] |
| 01742540 | ETH[0.002976808295005 2],ETHW[0.002976808295005 2],USD[-0.020255804551325 6] |
| 01742542 | APE[0.000000010000000],AVAX[0.002500000000000],BNB[102.413025204628368],BTC[0.003362431200000],ETH[155.779477341162811],ETHW[150.445852780294849 8],FTT[151.473258222640000],LUNA2[104.129049800000000],LUNA2_LOCKED[242.967782800000000],LUNC[335.440159942500000],RUNE[0.074577400000000 00],SOL[20.000150000000000],SUSHI[500.025000000000000],USD[72806.070307388662819],USDC[69522.260925270000000],USDT[112790.785087457830624],XRP[7937.289685000000000] |
| 01742546 | USD[0.000000074000000],USDT[0.000000023745992] |
| 01742547 | ATLAS[400.000000000000000],CEL[5.300000000000000],IMX[3.000000000000000],OXY[23.000000000000000],POLIS[4.200000000000000],SPELL[2100.000000000000000],THETABULL[14.905491000000000],USD[0.008697749178058 5],USDT[11.560000011433092] |
| 01742548 | ATLAS[1270.000000000000000],AURY[4.000000000000000],POLIS[13.900000000000000],TRX[0.000001000000000],USD[-0.003964667000000],USDT[0.000000021382760] |
| 01742553 | FTM[0.000000068571777],LINA[0.194575000000000],LINK[0.000000095580248],LUNA2[0.001345199393000],LUNC[292.920000000000000],MATIC[0.000000041877254],RNDR[0.085639000000000],SOL[0.000000001914080],USD[-0.024148601980796 3],USDT[0.000000014927148],XRP[0.072450000000000] |
| 01742554 | AKRO[1.000000000000000],ALPHA[1.000000000000000],AUD[0.048490459815349],AURY[0.005823291000000],BAT[1.007591320000000],BTC[0.000163406495364],DENT[1.000000000000000],DOT[0.002736110000000],ETH[0.006940804723563],ETHW[0.006935261363810],HXRO[1.000000000000000],KIN[2.000000000000000],LINK[0.002530000000000],LTC[0.000558300000000],REEF[3.877115394139434],UBXT[4.000000000000000],USD[0.028277057454622 7],XRP[1.296613250000000] |
| 01742561 | AURY[0.000595000000000],BTC[0.000002616650172],ETH[0.000000022572257],ETHW[0.000000022572257],FTT[25.500000000000000],RAY[0.000000100000000],SOL[0.000000106737889],STEP[90.000000000000000],USD[-0.000090410693714],USDC[251.000000000000000],USDT[0.000000011462076] |
| 01742562 | TRX[0.000777000000000],USDT[0.004686500000000] |
| 01742563 | NFT(505002348244222660)[1],USD[24.910843443234087],USDT[0.049124439734200 0] |
| 01742564 | USD[9.145592420000000] |
| 01742565 | USD[89.235537358352631 3],USDT[0.000000036000000] |
| 01742566 | APT[0.000025000000000],FTT[788.144945429633460 2],SRM[1.370939820000000],SRM_LOCKED[93.469060180000000],USD[0.052546160486919 8],USDT[1800.000000025521640] |
| 01742569 | FTM[1464.629120000000000],GBP[0.000000008679938],MATIC[979.813800000000000],SOL[0.119977200000000],USD[0.091663009000000],USDT[0.000000027257790] |
| 01742570 | BTC[0.003800000000000],COMP[0.861900000000000],DYDX[19.896332430000000],ETH[0.129995440000000],ETHW[0.129995440000000],EUR[0.298233706960000],FTT[8.599815700000000],SNX[6.198857340000000],TRX[0.000000100000000],USD[12.027669095779600],USDT[0.009676900000000],XRP[120.000000000000000] |
| 01742573 | ATLAS[1000.000000000000000],POLIS[10.000000000000000],TRX[0.000001000000000],USD[16.371841243885000],USDT[0.000000042377416] |
| 01742574 | ETH[0.003000000000000],ETHW[0.003000000000000] |
| 01742580 | ATLAS[0.000000022200000],AUD[-932.919128620461954 7],CRO[0.000000009742000],DOGE[0.000000004638052],DYDX[0.000000076444000],ETH[0.008098080000000 9],ETHW[0.625809800000000],LINK[79.200000000000000],LUNA2[2.341926243000000],LUNA2_LOCKED[5.464494560000000],LUNC[509959.370000000000000],MANA[0.960200000000000],SAND[0.000000048000000],SOL[0.000000034960000],USD[665.628441384386883 9],USDT[0.000000208433089] |
| 01742582 | ETHW[0.095981400000000],USD[0.968428230000000] |
| 01742585 | GODS[44.692420000000000],GOG[79.984000000000000],USD[0.056388539290640 0] |
| 01742589 | USDT[0.000000759264601 6] |
| 01742591 | FTT[134.570000000000000] |
| 01742593 | BTC[0.000014281900400],ETH[0.000026410000000],ETHW[0.015026406037073],OMG[0.026521930000000],RAY[0.947193160000000],TRX[0.000902000000000],USD[1.097155151937275 3],USDT[0.760662835566224 4] |
| 01742596 | AXS[0.000000112575560],BNB[0.000000004000000],DOT[0.000000025000000],LTC[0.983718843713946 6],LUNA2[0.251405113700000],LUNA2_LOCKED[0.586611939000000],LUNC[8.098736325396204],MANA[0.000001325404049],POLIS[0.000000026378000],USD[0.000000061595767],USDT[0.000000519023623 1] |
| 01742599 | BTC[0.006595360000000],USDT[0.000307947269784 0] |
| 01742609 | ETH[0.000000018265600],ETHW[6.988000000000000],USD[0.000000107365319],USDT[0.000000004825429],XRP[1012.037017400000000] |
| 01742616 | ETHBEAR[1100000.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01742617 | NFT (3748516431068227421[1],USDT[0.000134270000000] |
| 01742618 | ATLAS[7.689292850116473S],KIN[0.000000009624784],SOL[0.000000002587856],USD[0.000000011897228],USDT[0.000000067768504] |
| 01742621 | AUD[0.000034755706697O],BNB[0.0000000000242750],BTC[0.000020333281415723],ETH[-0.00000000116436S5],ETHW[0.00052690350342411FTM[0.0000000078024566],FTT[0.000000005000000001],OKB[0.000000084677392],REN[0.000000096709890],SOL[0.000000065546423],SPELL[0.000000004776895],TOMO[0.000000001048800],USD[309.788874295584742],USDT[10.479951855738757] |
| 01742628 | SOL[0.000000048094645],USD[0.000000001524983],USDT[0.000000007824749G] |
| 01742633 | BNB[0.000000004940000O],ETH[0.0000006621000000],EUR[0.000000429826123],LTC[0.0000000005597135],USD[0.000000154166072],USDT[0.000000115612320] |
| 01742636 | USD[0.0004378142750000] |
| 01742640 | GBP[5.5700000000000000] |
| 01742643 | ETH[0.000293750000000O],ETHW[0.000293750000000O],USD[0.000000069823974] |
| 01742646 | FTT[12.269746520000000O],TRX[0.000001000000000],USDT[0.399247737288256] |
| 01742648 | EUR[0.000000076575528],JMX[7.7996600000000O],POLIS[5.299460000000000O],TRX[0.0004600000000O],USD[0.367369910600000O],USDT[22.418786510000000O] |
| 01742651 | DOGEBULL[4.909585800000000O],USD[0.0666928075000000O] |
| 01742654 | BTC[0.000000084695051],DOGE[0.855800000000000O],FTT[0.0000000054255600],USD[0.0097943626878242],USDT[1.7496500098890826] |
| 01742658 | BNB[0.000000004534420O],BTC[0.000000056120911],ETH[0.000000100000000O],TRX[0.000640047417850],USD[0.009100963711262S],USDT[0.000000012281472] |
| 01742662 | USD[0.000000004000000O] |
| 01742664 | BTC[0.000098686980000O],FTT[0.003046413726318S],LUNA2[0.000000040510285T],LUNA2_LOCKED[0.000000009452400O],LUNC[0.008821200000000O],SRM[3.000000000000000O],USD[7.782261971069486S],USDT[5.7489572051293686] |
| 01742666 | USDT[0.0000000142599200] |
| 01742667 | BTC[6.337026480000000O],ETH[0.0005258000000000O],ETHW[0.0005258000000000O],SOL[0.0046936000000000O],USD[0.452575585465929],XRP[0.455222790000000O] |
| 01742668 | ETH[0.000000089417120],ETHW[0.0054640089417120],FTT[0.1988492999627696],SOL[0.0000000037494774],SXP[0.000000086645264],USD[0.000000190963448] |
| 01742671 | BTC[0.000027060000000O],USD[0.000000050000000O] |
| 01742678 | ETH[0.0000000343312441,POLIS[0.060248110000000O],USD[0.2007664810000O],USDT[0.000384298307385] |
| 01742679 | GBP[0.000000003671121,USDT[105.8259911400000000] |
| 01742682 | USD[25.000000153433199],USDT[0.000000078485500] |
| 01742687 | ATLAS[5072.463768120000000O],POLIS[50.724637680000000O],SOL[1.9859014400000000] |
| 01742689 | AVAX[0.000000009520519],BTC[0.000000060642110Z],FTM[0.660445010470303S],FTT[0.000000008709059S],SOL[0.000000034575458],USD[0.3609044344915505],USDT[0.0000000655504969],XRP[0.000000000663380] |
| 01742690 | USD[0.3363717080077078],USDT[349.1984335040082853] |
| 01742695 | DAI[0.095761160000000O],FTT[0.0075379653748980],GST[1.000000000000000O],SOL[0.0069100000000000],USD[0.000000071500000],USDT[0.0052115453197715] |
| 01742697 | FTT[0.027893660000000O],USD[0.000000049000000O],USDT[1.183017910564018S] |
| 01742699 | USD[7.6997499790000000O],USDT[0.0029080000000000O] |
| 01742707 | BTC[0.000000096823000O],XRP[7171.9100000000000O] |
| 01742711 | ATLAS[5.249925751971920O],BNB[0.000000006615951],ETH[0.000000008472318S],MATIC[0.000000055966904],SAND[0.000000051462160],USD[0.000000230971519],USDT[80.81020446104794921,XRP[0.000000069972480] |
| 01742712 | FTT[0.029182135365340O],USD[0.000000016468701S],USDT[0.000000030401452] |
| 01742717 | BTC[0.000000000000000O],USDT[0.000000034020886] |
| 01742718 | 1INCH[0.000000005990280O],AAVE[0.000000002078680O],ALPHA[0.000000063946600],ATOM[0.0000001066712001,BAND[0.000000003020700O],BNB[0.372686696788610O],BTC[0.0063411737504791],DOGE[2423.9255682654022200],DOT[18.7298552675348300],ETH[0.0045665813566104],ETHW[0.1122868981000000],EUR[0.0043887761330234],FTT[28.9085215854002664],GAL[42705.6213303800000000],GBP[9.1231939385682040],HT[0.000000004842400],LINK[0.000000008480000],LTC[1.075434526214300],LUNA2[0.000829014151400O],LUNA2_LOCKED[0.0019343663530000],MKR[0.000000012972600O],OKB[0.000000065734900],OMG[0.000000011032700],PAXG[0.000081433617910O],RUNE[0.000000002727000],SOL[0.0000000775838198],SXP[0.0000000054002400000O],TRX[0.000000003551800],USD[0.00050929533728321,USDT[25.2451163927678086],USTC[0.117350958095160O],YFI[0.000000005064890O] |
| 01742728 | USD[0.000000150923466Z],USDT[0.000000003865190Z] |
| 01742731 | BNB[0.000000006317226],ETH[0.000000000000O],FTT[1.0051808400000000],LUNA2[0.0018089836570000],LUNA2_LOCKED[0.004220961867000O],LUNC[393.910000000000O],OMG[41.5000000000000O],TRX[0.000007604862561560],USD[0.000043672295158],USDT[0.0007760482661560],XRP[0.000000089595605] |
| 01742733 | BTC[0.0000596179593000O] |
| 01742736 | EUR[86.4987819200000000O],USD[0.000000053628767] |
| 01742737 | AUD[0.000000003012063S],AVAX[0.0000000009309028],BTC[0.000000072283953],DOGE[0.000000007984595],ENS[0.000000010000000O],ETH[-0.0000000128526S8],ETHW[0.000000002695785],FTT[0.0051283237825358],LUNA2[0.0000000162785261],TWTR[0.000000084392057],USD[0.0002570866532304],USDT[0.0027900011400032] |
| 01742738 | BNB[0.031848460349600O],USD[0.000000004201638S],USDT[10.3881943493812035],XRP[38.959857458273230O] |
| 01742740 | ETH[1.1340096300000000O],USD[0.0057581751882028],USDT[2230.4576770395848134] |
| 01742742 | AUD[0.000067072942298S],BTC[0.5535267243699025],FTT[-0.000000004333416],USD[-7745.5326263637120197],USDT[0.000000002757148] |
| 01742748 | AURY[6.3466290200000000O],MOB[14.998290000000000O],SOL[1.42000000000000O],USD[0.000000037291075] |
| 01742766 | FTT[0.000000073532888],NFT (2956189462087280611[1],NFT (3592891064110147011[1],NFT (3738917296554627501[1],NFT (5582654846169266961)[1],TRX[0.000000026421432],USD[0.0000000954151771,USDT[0.000000048770403] |
| 01742772 | ATLAS[0.000000067399131,BOBA[0.000000008904834],BTC[0.000000034778013],CHR[0.000000004565043],CHZ[0.000000008766120S],CRO[0.000000032152057],DOGE[0.000000009152000O],ENJ[0.000000009756916000],MANA[0.000000021020109],MATIC[0.000000048847494],MTA[0.000000077243048],SAND[0.0000002354671Z],SHIB[0.000000071486000O],SLP[0.0000000106178SS],SOL[0.000000008814383T],SUSHI[0.000000019771312],UNI[0.000000004887616],USD[0.000001311236773],VETHEDGE[0.000000097350688],XRP[0.000000006402283] |
| 01742774 | USD[35.00787535000000000O] |
| 01742777 | AUD[1.0000000000000000O] |
| 01742779 | ATLAS[951.930000000000000O],TRX[0.000001000000000],USD[-396.5585759218781699],USDT[435.4653876380271440] |
| 01742781 | USD[0.5818878700000000O] |
| 01742783 | ETHW[0.000000004985578],FTT[0.0284567793347931],JMX[0.000000010000000O],TRX[123.0000000000000O],USD[0.044168814800000O] |
| 01742784 | BTC[0.000001700000000O],FTT[12.0762843857621248],USD[1.6540266687605210],USDT[0.000001862703665],XRP[0.000000036078911] |
| 01742785 | BTC[0.0000958400000000O],FTT[339.5830575200000O],LUNA2[22.5315381200000000O],LUNA2_LOCKED[52.5735889400000O],LUNC[4906289.862417496000000O],USD[9.9574010921807250],USDT[0.000000015699715] |
| 01742789 | GOG[505.9469900000000000O],USD[0.355151923522060O],USDT[0.0069475200000000O] |
| 01742791 | FTT[10.1196273400000000O],USD[0.0000002352145052] |
| 01742809 | POLIS[5.698860000000000O],SRM[25.502408940000000O],SRM_LOCKED[0.4263635200000000O],USD[0.6131287408000000O] |
| 01742815 | USD[0.000000326460150O] |
| 01742818 | BTC[0.000000074919899],FTM[0.000000047336450],TRX[0.000000019821296],USD[0.052838518028981S],USDT[0.0001131402316784],XRP[0.000000074442420] |
| 01742819 | USD[0.0000002738640O] |
| 01742824 | FTT[0.0985151048000000O],MTA[0.9328000000000000O],USD[0.000000097998252],USDT[0.000000026073442] |
| 01742831 | BTC[0.000641800000000O],ETH[0.000000040000000O],FTT[0.0996010000000000O],NFT (5222085979506085471[1],TRX[0.000870000000000O],USD[-1.2840077587641647],USDT[0.000000057336367] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01742833 | TRX[0.00000100000000000] |
| 01742841 | TRX[0.00000100000000000],USD[0.000000100631131],USDT[0.000000004775510] |
| 01742847 | CQT[0.748250000000000],USD[0.000000004462500000] |
| 01742853 | BTC[0.0000000333493750],ENJ[899.555000000000000],GALA[0.0000000099500000],SOL[0.0000000078882966],USD[-0.0001345440035857] |
| 01742858 | APT[0.800000000000000],ETH[0.0000000020672245],OMG[0.305148838716800],SOL[0.0186557670900991],USD[0.000005778368761],USDT[0.0000000677731039] |
| 01742864 | ALICE[9.312255310000000],ATLAS[1634.939452040000000],BAO[4.000000000000000],BF_POINT[200.000000000000000],BNT[56.913810110000000],CRO[0.00461920000000000],FTT[11.881070710000000],GRT[1.000182600000000000],KIN[3.000000000000000],RSR[2.000051590000000],TRX[1.000000000000000],USD[0.000000076643503],USDT[0.0000001091941406] |
| 01742870 | BTC[0.0000714492800000],DOT[0.0540188600000000],DYDX[0.000000005000000],ETH[28.044779576651800],ETHW[14.421897476551800],FTT[150.000000040000000],RAY[0.683238940000000],SRM[44.576669600000000],SRM_LOCKED[311.729441190000000],STETH[0.0000001163487 68],USD[0.1679630334729661],USDC[15991.252919640000000] |
| 01742877 | TRX[0.645400000000000],USDT[1.570931969400000] |
| 01742878 | AGLD[199.960000000000000],ATLAS[3999.200000000000000],BTC[0.00000004000000],C98[173.435230000000000],FTT[5.747894330000000],LUNC[1143606.0528000000000000],MATIC[0.000000070510638],NFT[354792568939181498][1],POLIS[99.9860000000000000],USD[0.000001050158863],USDT[0.0000000525606348] |
| 01742880 | USD[310.649905003900000000000000],USDT[0.0000000044160058] |
| 01742883 | BTC[0.0035537892929524],SLP[0.000000046170000],TRX[0.000002000000000],USDT[0.0000000013260686] |
| 01742885 | BUSD[101.1225722500000000],FTT[0.40000000000000000],NFT [508231616375588104][1] |
| 01742895 | ATLAS[9.050000000000000],TRX[0.000002000000000],USD[0.000000121883230],USDT[0.0000000065300435] |
| 01742904 | CUSDT[0.2027469118681800],USD[8765.0067279780798991] |
| 01742906 | USDT[1.4131274915000000] |
| 01742919 | ETH[0.0000000049886100] |
| 01742921 | USD[55.1224303700000000] |
| 01742922 | FTT[0.050000000000000000],SRM[1.7543766100000000],SRM_LOCKED[10.365623390000000],USDT[0.0000000083500000] |
| 01742927 | ATLAS[300.000000000000000000],AXS[0.29994000000000000],USD[0.192623284250000000],XRP[0.997000000000000000] |
| 01742929 | AUD[0.004689851939216],BTC[0.0000511700000000],DENT[39.97900000000000],DOT[0.092077000000000000],DYDX[0.090329000000000000],FTM[0.806770000000000],KIN[1.000000000000000000],RAY[0.005368440000000000],USD[0.0000000386482976] |
| 01742939 | BTC[0.0000360900000000],CEL[0.0731000000000000],USD[0.2845651243309296] |
| 01742940 | 1INCH[0.7469112269519600],BTC[0.0001339223096322],CEL[1.5440251541561800],FTT[26.431498449959507],HT[0.0000000030059600],LINK[0.0000000075154400],LTC[0.0000000070429500],SOL[0.0000000088024400],USD[611.5802383029669030] |
| 01742948 | USD[0.1975522800000000],USDT[3.4459175500000000] |
| 01742950 | 1INCH[0.9188200000000000],ATLAS[5.681200000000000],DENT[33.503000000000000000],DOGE[0.365240000000000000],DYDX[0.0995250000000000000],GMT[0.898540000000000000],LUNA2[0.0141288005000000],LUNA2_LOCKED[0.032967201800000],SHIB[81589.00000000000000000],USD[252.929906959337374 6],USDT[0.0000000642439521],USTC[22.000000000000000000] |
| 01742953 | ATLAS[15407.1842000000000000],AURY[0.000000100000000],SPELL[99.98100000000000000],TRX[0.000001000000000],USD[0.9966556904189906],USDT[0.0000000090036300] |
| 01742954 | AUD[0.0153752700000000],BTC[0.0039816005390000],SOL[0.00989400000000000],USD[0.0026973807164265] |
| 01742958 | AVAX[7.7768256100000000],BNB[0.000000090000000],DOT[16.0679652000000000],FTM[325.738841070000000],FTT[0.000000150750568],GALA[2730.89191063000000000],SAND[274.574743450000000],SHIB[8806084.771162320000000],USD[0.0000003741794176],USDC[11293.5263553100000000] |
| 01742963 | FTT[0.0266716111802592],MOB[0.000000053500000],USD[0.00000000900000000] |
| 01742964 | BNB[0.0087278041631682],BTC[0.0001784857527422],DOGE[0.0000000483215361],FTT[0.000000059366371],TRX[0.000000090381000],USD[0.000000163508312],USDT[1602.1005833709599632] |
| 01742965 | BTC[0.0003357100000000],THETABULL[2.831000000000000],USD[-4.4852800780394285] |
| 01742967 | DOGE[0.0008772000000000],ETH[0.000000050000000],ETHW[0.000000050000000] |
| 01742969 | BULL[0.000000060000000],FTT[4.285199786618620 7],RAY[0.032781689050000],SOL[0.000001000000000],USD[4793.2212382908463214000000000] |
| 01742974 | LUNA2[0.0518235632200000],LUNA2_LOCKED[0.1209216475000000],LUNC[11284.690000000000000],NFT [453394673624103422][1],TRX[0.101000000000000000],USD[0.2135338035502860],USDT[0.0000026593431200] |
| 01742981 | BTC[0.0000000948151844],MATIC[0.957191520000000],USD[-0.0190476545984686] |
| 01742982 | ATLAS[91.6930635851279088] |
| 01742983 | FTT[0.0430000000000000],TRX[0.000001000000000],USD[0.0000000278041810],USDT[0.000000004791591 3] |
| 01742989 | USD[5.0000000000000000] |
| 01742990 | USD[0.0078007435583540],USDT[0.00000000239627 86] |
| 01742995 | BAL[0.0934195200000000],BAT[5.9515665700000000],USD[20.0000000000000000],USDT[2.5000004564520 90] |
| 01742999 | ETH[0.0000000265032808],LTC[0.0065508300000000],USD[0.0867951713948751],USDT[0.0000018688714944] |
| 01743006 | NFT [418029146735774661][1],NFT [432675811526946096][1],NFT [439284775050324082][1],SAND[0.999810000000000000],USD[0.18882370125000000] |
| 01743007 | FTT[0.0099592367351000],LUNA2[0.0000174099128912000],LUNA2_LOCKED[0.0004454634128000],LUNC[41.5716840000000000],TRX[0.0007770000000000],USD[0.8464982180000000],USDT[0.0000000097500000] |
| 01743023 | BTC[0.0000102000000000],USD[0.2198972451700000],USDT[0.0000457900000000] |
| 01743028 | USD[5.0000000000000000] |
| 01743030 | CRO[0.0000000034799064],USD[0.000000022492962],USDT[0.000000037345869],XRP[0.000000037560320] |
| 01743033 | LINK[0.0927230000000000],USD[0.0000000434676237],USDT[0.0000000068914453] |
| 01743037 | TRX[0.000001000000000] |
| 01743039 | USD[25.0000000000000000] |
| 01743048 | BAO[1.000000000000000000],DENT[1.3870401300000000],SECO[1.0972285800000000],SHIB[4643374.4302961200000000],USD[0.000000019117512] |
| 01743050 | BTC[0.0272486360000000],ETHW[0.2724863600000000],USD[3984.5822336101347549],USDT[0.0031390000000000],XRP[0.1459745500000000] |
| 01743053 | BTC[0.0000000393927559],ETH[0.000000007918669],SOL[0.0000000271401 51],USD[0.0000128774569875] |
| 01743054 | BAO[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000028788241] |
| 01743056 | FTT[0.0387107031616193],USD[0.3812905926574292],USDT[0.000000185002986] |
| 01743059 | TRX[0.000001000000000],USD[0.000001283339665],USDT[0.0000017418015 0] |
| 01743060 | BNB[0.0000000986265245],BTC[0.0000002000000000],FTM[5.685194180000000],FTT[0.000000097219304],USD[13.9325725607432077],USDT[0.0000000067160655] |
| 01743063 | TRX[0.000002000000000] |
| 01743064 | FTT[339.033777000000000],LDO[2419.012095000000000],STETH[0.0000000381643 99],USD[0.5418000000000000] |
| 01743065 | C98[0.981380000000000000],CRV[0.4474894651900000],REEF[3.1391000000000000],USD[0.000000065000000],USDT[0.0000000036281161] |
| 01743066 | ETH[0.000000100000000],LUNA2[0.6782444640000000],LUNA2_LOCKED[1.5825704160000000],LUNC[147689.1600000000000000],USD[0.0670606826156675],USDT[0.1975660885664199] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01743075 | ATLAS[0.00000001184816],BNB[0.000000000100000000],BTC[0.00000006578340],DOGE[0.00000001077615],ETH[0.000000010715374],EUR[0.000000012330242],FTM[0.00000007592610],FTT[0.000000017333794],GALA[0.000000067638640],GRT[0.00000007251801],IMX[0.00000000024411256],KIN[0.00000000843955556],LINK[0.00000000150860],MATIC[0.0000000015371150860],POLIS[0.0000000755375000],RAY[0.0000000086031000],SECO[0.0000000835337000],SHIB[0.0000000238238110],SNX[0.0000000004233968],SOL[0.0000000051962932],SRM[0.0000000031962932],SRM[0.0000000963177],STEP[0.0000000025920775],TRX[0.0000000081574173],USD[0.0000000237573669],USDT[0.000000079162681,XRP[0.0000000872398881] |
| 01743085 | SRM[0.99840000000000000],TRX[0.000001000000000000],USD[0.000000008769264],USDT[0.000000038096228] |
| 01743087 | AUD[0.000000127222984],BTC[0.005229780000000],FTT[59.486546849348990],LUNA2[0.574022074000000],LUNA2_LOCKED[1.342271817000000],LUNC[125077.290000000000000],SOL[2.000000000000000],USD[4819.206946556363645],USDT[0.000000027307662],XRP[302.021144744368000] |
| 01743096 | SOL[20.000000000000000],USD[0.000000100539203],USDT[3316.989151796752048] |
| 01743100 | ATLAS[3269.944000000000000],CRO[9.880000000000000],KIN[5209082.000000000000000],MER[4.000000000000000],SLP[3770.000000000000000],USD[0.116375349425854] |
| 01743103 | SLP[597.799476000000000] |
| 01743104 | ATLAS[7958.487600000000000],FTT[0.056850970000000],TRX[0.000020000000000],USD[0.734718174600000],USDT[0.000000022078208] |
| 01743106 | ALGO[107.000000000000000],BNB[0.565210534620000],CHZ[170.000000000000000],DOGE[426.598459893958431],ETH[0.031827640000000],EUR[0.000577715115381],FTT[0.000000192025467],SOL[4.747132130000000],USD[0.001453192525381],USDT[0.000000066654000] |
| 01743109 | ETH[0.000000099876664],FTM[4838.340569033228962],LTC[0.001441271474860],MBS[141.000000000000000],RAY[0.000000049590392],SOL[0.526711756591170],USD[0.941672349834004],USDT[0.001655000000000] |
| 01743110 | USD[0.080096264099520] |
| 01743118 | TRX[0.000002000000000],USD[0.000000077408494],USDT[0.000000059267844] |
| 01743120 | USD[35713.019390000000000] |
| 01743123 | BTC[0.000000052543700],ETH[0.000000093259073],ETHW[0.143371528337473],FTT[2.001314000000000],LUNA2[0.006602713265000],LUNA2_LOCKED[0.015406330950000],LUNC[0.009192100000000],SOL[0.000000039637400],USD[0.584096450664050],USDT[0.0000001030311283],USTC[0.934640000000000] |
| 01743126 | USD[59.250000000000000] |
| 01743130 | BTC[0.000936200000000],LUNA2[1.534798325000000],LUNA2_LOCKED[344.247862891000000],TRX[0.008090000000000],USD[18102.273352182419756],USDT[454.332800449786295] |
| 01743134 | BNB[0.000000097443050],SOL[0.000000009253022] |
| 01743136 | AKRO[1.000000000000000],AUD[0.000000124589391],BAO[2.000000000000000],DENT[2.000000000000000],GRT[1.000000000000000],KIN[5.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.000000538797425] |
| 01743137 | FTT[0.013717450000000],USD[2.651743192272948],USDT[5.880156940670000] |
| 01743138 | USD[2.873125522855000] |
| 01743141 | USD[0.621221475092592] |
| 01743142 | ATLAS[9.680000000000000],USD[0.791697004894000],USDT[0.0000000053923389] |
| 01743150 | ATLAS[1901.829000000000000],BNB[0.499905000000000],FRONT[0.988600000000000],FTT[1.048277040000000],LINA[29.620000000000000],TRX[0.000010000000000],USD[61.667661276928376],USDT[29.000000000000000] |
| 01743159 | BNB[0.000000066596700],USD[0.000870266300000],USDT[0.000060241344170] |
| 01743160 | TRX[0.000032000000000],USD[0.000000035157230] |
| 01743163 | ETH[0.003711980000000],ETHW[0.037119849241058],FTT[0.029998429514162000],USD[17.719816545063872],USDT[0.069158104561613] |
| 01743165 | BNB[0.000000164084031],DOGE[0.000000005609262],ETH[0.000000100000000],MATIC[0.000000048000000],USD[0.000000289403135755] |
| 01743171 | BTC[0.033193692000000],ETH[0.486907470000000],USD[336.711167308500000] |
| 01743173 | BIT[0.100000000000000],BTC[0.000025325800000],FTT[0.000000221465155],LUNC[0.004467000000000],SRM[0.188719040000000],SRM_LOCKED[2.404794600000000],TRX[0.000002000000000],USD[0.971883148177257],USDT[0.000000469926558] |
| 01743174 | USD[3.989542511838000000] |
| 01743175 | BNB[0.000000100000000],BTC[0.000000054131277],ETH[0.000000857953799],ETHW[0.000000857953799],GALA[0.000000049553301],HNT[0.000000091378288],LTC[0.000000018242571],LUNA2[0.005544968045000],LUNA2_LOCKED[0.012938258770000],LUNC[1207.428466000000000],MANA[0.000000012761836],SOL[0.00000000446760262],TRX[0.628344160000000],UNI[0.00000000485056511],USD[35.786328614423181],USDT[4356.665951798670336] |
| 01743178 | USD[0.003060969639160] |
| 01743189 | USD[0.829500000000000] |
| 01743194 | USD[0.000001439871330],USDT[0.000000016655920] |
| 01743197 | TRX[0.000010000000000],USD[1.379542740000000],USDT[0.000000002805067] |
| 01743201 | ETH[0.000000090754500],ETHW[0.000000090754500],KIN[114798.264184932052456],TRX[0.000000003263215400] |
| 01743205 | FTT[18.096380000000000],USD[58446135152265533],USDT[0.818979996139230000] |
| 01743207 | NFT[519184486175880950][1],NFT[53952807707290450][1],NFT[57517211733714845][1],TRX[0.000001000000000],USD[0.000757650800000] |
| 01743209 | BTC[0.000000080000000],USD[29.528944145822550000],USDT[0.004184164174104],XRP[0.800000000000000] |
| 01743214 | DOGE[180.188040680000000],LTC[0.800131900000000],REAL[3.400000000000000],USD[1.172519681250000],USDT[0.000000005234224] |
| 01743216 | BAO[1.000000000000000],EUR[0.005480058329254],FTM[42.435240100000000],GALA[273.357689260000000],RSR[1.000000000000000],SAND[20.457084550000000],SOL[0.752924490000000],UBXT[2.000000000000000],USD[0.000000201479175] |
| 01743218 | XRP[2.900709000000000] |
| 01743224 | HT[86.028675729160085],MNGO[8010.887675415700000] |
| 01743225 | USD[0.000226253676774] |
| 01743229 | BTC[0.000000055107577],ETH[0.364397200000000],FTT[6.186861777900000],GBP[0.000000038592169],SOL[0.006961610000000],USD[0.278891478934900],USDT[0.000100415687324],XRP[0.226497499606461] |
| 01743231 | ATLAS[4561.246950450000000],BTC[0.000107350564859],DFL[435.909457120000000],DYDX[0.087200000000000],FTT[0.179366010000000],LUNA2[0.005087837044000],LUNA2_LOCKED[203.381241619770000],LUNC[0.000000150482800],ORCA[0.843472000000000],RAY[0.000000096274100],SHIB[100000.000000000000000],TRX[0.540000000000000],USD[4.227210093383411138628],USDT[9.637358994326121],XPLA[39.993200000000000],XRP[126.978410000000000] |
| 01743235 | BICO[30.994730000000000],CONV[103865.000000000000000],CUT[7679.745230000000000],FTT[0.999830000000000],IMX[631.592611000000000],NFT[530113495668036972][1],TRX[0.509192000000000],USD[197.210093383411382],USDT[9.637358994326121],XPLA[39.993200000000000],XRP[126.978410000000000] |
| 01743237 | AKRO[5.000000000000000],ATLAS[7264.786861724274446],BAO[16.000000000000000],BAT[0.001571816367117!,BNB[0.000000069825993],BTC[0.000000046000000],CAD[0.001672065732049],DENT[9.000000000000000],ETH[0.000021200000000],ETHW[0.000021210987417],FIDA[0.000643000000000],FTM[1204.685702348076 4994],FTT[0.000391842442781],GALA[324.050225306514564],KIN[14.000000000000000],MATH[1.010899130000000],MOB[0.013212329477740],NFT [326729922436439636][1],NFT [3278645800256765 6][1],NFT [331128365558244845][1],NFT [3448034609910 0596 6][1],NFT [3706788024700700 1][1],NFT [3717140074028092 86][1],NFT [405136611446692963][1],NFT [406360977751 5917][1],NFT [422130783244193924][1],NFT [424468504734 09986][1],NFT [432156538809770418][1],NFT [457220175891285 412][1],NFT [465001051274531305][1],NFT [466739014377631900][1],NFT [471160725454117886][1],NFT [481935044712637622][1],NFT [482066941114279917][1],NFT [516912170214615571][1],NFT [519624536786677033][1],NFT [547035979401519171][1],NFT [553880004456483701][1],NFT [588551136340479551[1],REPO[0.000163212000000],REN[0.000000009344733],RSR[3.000000000000000],SAND[141.948811854637416],SLP[0.066351856855179 0],SXP[83.094213220000000],TRX[2.123957752660427],UBXT[4.000000000000000],USD[0.001868755173184 9],USDT[0.000000056750864],XRP[0.009213800000000] |
| 01743239 | ATLAS[39.884272940000000],POLIS[1.148944130000000],STEP[22.000000000000000],TRX[0.000001000000000],USD[0.015600232995526],USDT[0.000000009151150] |
| 01743242 | TRX[0.000002000000000],USD[0.882997780000000],USDT[0.000000006728840] |
| 01743243 | AUD[0.000046259048397 2],ETH[0.020033860000000],ETHW[0.020033860000000] |
| 01743248 | BNB[0.000000005796518],TRX[0.000003000000000],USD[13.137579500078729 54],USDT[0.007750012134242 8] |
| 01743249 | TRX[0.000001000000000],USD[3.081875000000000] |
| 01743253 | KIN[1.000000000000000],SOL[0.148809190000000],USD[0.000000855998706 2] |
| 01743254 | ATLAS[7.893565000000000],BTC[0.000099133790000],HGET[0.041620980000000],STEP[0.184278400000000],USD[0.0023099730744 5400],USDT[0.018204728837396] |
| 01743260 | TRX[0.000001000000000] |
| 01743261 | SOL[0.536445310000000],USD[0.029939528248437 8],USDT[5.927252220000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01743263 | USD[0.000000012098122?],XRP[0.450000000000000] |
| 01743267 | USD[0.000000088607600],USDT[0.000000059667672] |
| 01743268 | ATLAS[800.000000000000000],SOL[0.009928000000000],TRX[0.000001000000000],USD[1.051335928900000],USDT[0.004281000000000] |
| 01743269 | AAVE[0.001330000000000],ALGOBUL[4799088.000000000000000],AXS[0.099525000000000],BADGER[0.0081100000000000],BAND[0.074502000000000],BNB[0.009509800000000],BTC[0.004786812000000],COMPBULL[19.99620000000000],CRV[0.960860000000000],DOGE[0.834109640000000],ENJ[0.952310000000000000],ETH[0.000320970000000],ETHW[0.000320970000000],EUR[99.981000000000000],FTT[0.023202546602137 6],GRT[0.927800000000000],IMX[0.087004000000000],LTC[0.006975000000000],LUNA2[0.000000367390248],LUNA2_LOCKED[0.000000857243912],LUNC[0.008000000000000],MANA[0.981000000000000],REN[0.775800000000000],RSR[0.802600000000000],RUNE[0.092343000000000],SNX[0.087460000000000],SOL[0.007100000000000],SRM[0.001184100000000],SRM_LOCKED[0.006065500000000],SUSHI[0.457155000000000],THETABULL[12.146725916000000],TRX[0.000807000000000],USD[8469.795604111452394 5],USDT[285.460762454226600],ZRX[0.864550000000000] |
| 01743274 | BNB[0.009500000000000],SOL[0.004599620000000],USD[0.000000007500000],USDT[0.000000001383957 2] |
| 01743275 | CAD[0.005589050000000],TRX[0.000172000000000],USD[0.000000064823518],USDT[0.000000092054301] |
| 01743280 | BTC[1.446401800000000],ETH[13.840800280000000],USD[0.190388390000000] |
| 01743281 | DOGE[78.854635870000000],KIN[1.000000000000000],USD[0.001837412884874],USDT[0.082952379286413 2] |
| 01743283 | USD[25.000000000000000] |
| 01743284 | ATLAS[7.568184930000000],POLIS[0.092563350000000],TRX[0.000001000000000],USD[1.961255616675978 3],USDT[0.000000004276750] |
| 01743287 | USD[25.000000000000000] |
| 01743290 | BNB[0.000000074399594],GST[0.094836890000000],LUNA2[0.001346981484000],LUNA2_LOCKED[0.0031429567950000],POLIS[11.300000000000000],TRX[0.317558000000000],USD[0.053606467804427 7],USDT[0.000000064785903],WRX[0.271534860540000 0] |
| 01743295 | USDT[2.182347170000000] |
| 01743297 | BTC[0.000417400000000],TRX[0.001565000000000],USD[-0.869740117101673 6],USDT[0.964643557322856] |
| 01743299 | TRX[0.777725000000000],USD[2.845883397225000],USDT[2172.072344353500000],XPLA[2619.716900000000000] |
| 01743301 | ATLAS[3910.000000000000000],USD[2.321535110000000],USDT[0.000000081715712] |
| 01743302 | SOL[21.412197120000000],USD[0.085059850000000],USDT[0.000002096479360] |
| 01743303 | AUD[0.000000025051918],BNB[0.000000008723575],CLV[0.000000000720798],HMT[40954.420601230000000],LUNA2[0.000359100422800],LUNA2_LOCKED[0.000837909986400],LUNC[7.819487310000000],PRISM[0.000000036146264],USD[0.000000043789745],USDT[0.000003013443627] |
| 01743308 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],LUNA2[0.074053984580000],LUNA2_LOCKED[0.172792630700000],LUNC[16674.873897330000000],TRX[1.000000000000000],USD[0.000000048006782] |
| 01743312 | SOL[0.000400100000000],USD[0.000001313574294],USDT[0.000000076248020] |
| 01743315 | TRX[0.000001000000000],USD[0.000000076342320],USDT[0.000000028047688] |
| 01743322 | ATLAS[20135.938023950000000],COMP[0.000036880000000],DOT[0.000000100000000],LUNA2_LOCKED[20.451617480000000],POLIS[200.010447600000000],SNY[0.531990000000000],SOL[0.008670000000000],SRM[9.807444150000000],SRM_LOCKED[48.802238100000000],STEP[0.096875750000000],TRX[0.000560000000000],USD[-0.168615130111074 6],USDT[0.000000159378213] |
| 01743323 | USD[0.643103956474169 6] |
| 01743328 | USD[0.000000091104989],USDT[0.048456827800000 0] |
| 01743329 | USD[0.383567250000000000] |
| 01743330 | AUD[0.014446610452013],BNB[0.000000039768300],CRO[0.003550930000000],DENT[1.000000000000000],USDT[0.000000022120517] |
| 01743335 | FTT[0.007676100000000],SOL[0.004565300000000],USD[0.727361197899500],USDT[0.000000070000000] |
| 01743336 | ATLAS[4.059200000000000],AUD[420.736400000000000],CEL[0.067140000000000],DYDX[0.054560000000000],FTM[0.682000000000000],FTT[0.083112400000000],MATIC[9.808000000000000],PERP[0.071240000000000],REAL[0.012800000000000],RUNE[0.076120000000000],STEP[0.083702000000000],TLM[0.624200000000000],TRX[0.000000100000000],USD[0.000571689700000],USDT[0.000000070000000] |
| 01743337 | ATOM[39.430900331747208?],AVAX[7.353523800968199 5],BTC[0.000000029956250],CRV[0.000000210492008],LINA[0.000000004740000],LUNA2[2.987167619000000],LUNA2_LOCKED[6.970577780000000],LUNC[5.480702944557090 0],MATIC[0.000000082683000],NEAR[4.812584180293258 0],SOL[2.000000000607000000],SRM[0.004700900000000],SRM_LOCKED[0.317917100000000],TRX[0.000000067449421],USD[0.002231462592434 4] |
| 01743339 | EDEN[34.093521000000000],SLRS[392.000000000000000],TRX[0.000001000000000],USD[2.640582003297762 8],USDT[0.244426315541548 0] |
| 01743340 | LUNA2[0.015023184250000],LUNA2_LOCKED[0.035054096580000],LUNC[3271.330000000000000],SRM[1.000000000000000],TRX[0.000001000000000],USD[0.281631269206297 2],USDT[0.000000084334340] |
| 01743341 | SOL[0.000000100000000],USD[0.000000009000000],USDT[0.543964849000000000] |
| 01743345 | FTT[6.695319610000000000] |
| 01743346 | ETH[0.000000100000000],FTT[0.000000083529741],SOL[0.000000100000000],USD[807.378255477674068 6],USDT[0.000000011106881] |
| 01743352 | AXS[3.430000000000000],C98[86.000000000000000],MER[66.917160000000000],MNGO[690.000000000000000],USD[608.058737308365220 0],USDT[0.000000011039104] |
| 01743354 | TRX[0.000002000000000],USD[0.450203047581430 3],USDT[0.008714730000000] |
| 01743357 | BNB[0.000000069186248],ETH[0.000000008184807 9],LTC[0.000000021000000],POLIS[0.000000062500000],SLP[1.000000000000000],USD[0.359881525987500 0] |
| 01743363 | FTT[0.099380000000000],TRX[0.647830000000000],USD[0.053239818250000 0] |
| 01743381 | BTC[0.008584613809000],FTT[89.000000000000000] |
| 01743382 | USD[25.000000000000000] |
| 01743394 | XRP[0.750000000000000] |
| 01743398 | USD[25.000000000000000] |
| 01743399 | AXS[0.399924000000000],STARS[4.998670000000000],USD[0.188173345250000 0] |
| 01743401 | ETHW[23.554707260000000],EUR[0.001756000000000],TRX[0.000018000000000],USD[0.009765109229854 5],USDT[0.000000047429009 5] |
| 01743402 | USD[25.000000000000000] |
| 01743405 | ARS[0.000000002628318 0],AVAX[0.000000038414975],BTC[0.000015619104296 7],DOT[0.032385546994964 6],ETH[0.001798695154953],ETHW[0.000000083165243],EUR[0.000000013872573],FTM[0.000000023376776],FTT[142.037700659974656 5],FTT_CUSTOM[2008.528943440000000],FTX_EQUITY[10567.000000000000000],GBT[0.000470381278275 0],LOOKS[0.270538163167600],NFT[340588806395231298][1],NFT[364533360953917994][1],NFT[388000081501781337][1],NFT[388479377871782686][1],NFT[430451480942976301][1],NFT[458491424677105015][1],NFT[512697564634353581][1],NFT[522704654471779920][1],NFT[539358358461062947][1],SOL[0.005062699115895],SRM_LOCKED[3371.725996260000000],USD[0464266.802561651286071],USD[0.011312444750988 0],WEST_REALM_EQUITY_POSTSPLIT[87527.000000000000000],YFI[0.000000000028972589] |
| 01743406 | AURY[0.581109510000000],FTT[25.073249299656600],TRX[0.000001000000000],USD[10563.914210537388446 9],USDT[0.002560000000000] |
| 01743411 | LUNA2_LOCKED[0.000000107798422],LUNC[0.001006000000000],TRX[0.000001000000000],USD[0.096392858070000] |
| 01743418 | ATLAS[0.000000092565491],COMP[0.003819460000000],MATIC[0.000000005000000],POLIS[0.000000053769001],SOL[0.000000066240000],USD[0.000091665276635 3],USDT[0.000000074089806] |
| 01743419 | ATLAS[108.836154030000000],ETH[0.000000004000000],FTT[5.002383050000000],POLIS[5.012379660000000],TRX[0.000002000000000],USD[0.624241565096961 2],USDT[0.000000138008753] |
| 01743425 | ALPHA[29.994300000000000],C98[9.981000000000000],CHZ[49.990500000000000],CRO[349.933500000000000],GRT[49.990500000000000],NFT[544923033243082023][1],PROM[2.999300000000000],SUSHI[5.998650000000000],TRX[199.962001000000000],USD[0.436266050000000],USDT[0.000000165303327],XRP[48.990500000000000] |
| 01743433 | COPE[0.567280210000000],TRX[0.000003000000000],USD[0.000000144507501],USDT[64.662319602824073 5] |
| 01743435 | BTC[0.000000097070100],ETH[0.000000108707903],ETHW[0.000000045498174],FTT[0.000000002692653],OMG[0.000000002319290],USD[0.000011986829285],USDT[0.000000133296694],WBTC[0.000000008895279] |
| 01743437 | USD[8.974749390000000000000] |
| 01743441 | USD[0.000000055559280],USDT[0.000000075477272] |
| 01743446 | USD[0.348122612500000] |
| 01743447 | USD[0.415452390000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01743451 | POLIS[22.195782000000000000],USD[1.013942752850000000],USDT[1.351527526051716] |
| 01743452 | PERP[0.026859017084620000],USD[2.816079415000000000] |
| 01743456 | TRX[109.000000000000000000],USDT[0.076860713450000000] |
| 01743459 | SOL[1.682026820000000000],USD[-0.127391776037645] |
| 01743461 | LUNA[0.201449303700000000],LUNA2_LOCKED[0.470048375200000000],LUNC[43866.010000000000000000],USD[0.000000178785696],USDT[0.000000553188432] |
| 01743462 | ATLAS[0.000000007780460],BNB[0.000000022368690],USD[0.000000001493499] |
| 01743463 | BICO[0.946450000000000],CRO[0.541536160000000],GENE[0.080399000000000],TRX[0.000010000000000],USD[-7.798841365586197],USDT[8.572356034182656] |
| 01743464 | DOGEBULL[0.000000003253590],ETH[0.000000010000000],FTT[0.000000023725151],LINKBULL[0.000000003500300],MATICBULL[0.000000088367200],USD[-0.000007460653898],USDT[0.000000007434006] |
| 01743466 | RAY[0.000000098586800],TRX[0.000001000000000],USD[0.316531105015000],USDT[0.000000179822810] |
| 01743468 | NFT (435489556477446650)[1],NFT (445364494055064109)[1],NFT (558329279103905897)[1],RAY[0.000969000000000],USD[0.097842699318639],USDT[0.000000004750000] |
| 01743470 | ATLAS[0.532062814878610],AURY[0.000000009245875],BTC[0.000000013351376],CRO[0.000000013007744],DYDX[0.000000042920360],GALFAN[0.000000012342027],JOE[0.000000086397249],SAND[0.000000016432541],SHIB[0.000000050973288],STORJ[0.000000095660824],USD[0.003974192985578 9],USDT[0.009110319391276]4] |
| 01743478 | FTT[13.063453000000000] |
| 01743482 | ATLAS[864.134858738120000],USD[1.563682120687500],USDT[0.009721652950000] |
| 01743485 | BTC[0.000101947490000],FTT[0.500000000000000],USD[1.456698448750000] |
| 01743488 | LUNA2[0.000000051000000],LUNA_LOCKED[0.026304082000000],USD[0.000000338191583],USDT[0.000000107919695] |
| 01743489 | HT[0.000000083136896],TRX[0.000000077068367] |
| 01743491 | BTC[0.000000050000000],USD[0.927498049000000000] |
| 01743495 | KIN[47000.000000000000000],USD[-0.010271059560000],USDT[0.876032000000000000] |
| 01743498 | BTC[0.024284360000000],UBXT[1.000000000000000],USD[0.000000027873828],USDC[866.949259290000000],USDT[0.000000077423770] |
| 01743499 | AKRO[1.000000000000000],ATLAS[0.000000053050350],AUD[0.000019009503146],AXS[0.000008880000000],BAO[4.000000000000000],BF_POINT[400.000000000000000],BNB[0.000000043314560],BTC[0.000007400000000],DENT[2.000000000000000],ETH[0.029642048140740],ETHW[0.000475810487400],FTM[0.002238483116 0000],IMX[0.519835170000000],KIN[3.000000000000000],LUNA2[2.528709122000000],LUNC[4.885021990000000],NFT (515917906452043369)[1],POLIS[0.000755049534627],SOL[0.000000072300000],SUSHI[0.000142070000000],TOMO[11.013024710000000],UBXT[2.000000000000000],USD[0.002839125993942] |
| 01743511 | HT[0.000015805000000],TRX[0.022332000785000],USDT[0.000030137144817] |
| 01743512 | BTC[0.000000029622300],USD[3.666416689208169],XRP[0.000000081636755] |
| 01743515 | TRX[0.000001000000000],USD[0.000000115414260],USDT[0.000000014988780] |
| 01743518 | USD[0.755111112500000] |
| 01743522 | ALEPH[0.891700000000000],ALICE[19.996314000000000],AURY[0.997292500000000],BEAR[325.093400000000000],BTC[0.049990792630000],CEL[0.063900000000000],CRO[9.891700000000000],DYDX[0.090975000000000],ETH[0.008880900000000],ETHW[0.008889000000000],EUR[0.000000000227054],FTM[0.873469500000000 00],FTT[11.012299070000000],GRT[0.891390000000000],LINK[0.090810650000000],LTC[0.007069890000000],LUNA[0.011726772020000],LUNA2_LOCKED[0.027362468000000],LUNC[2553.529297800000000],MNGO[159.969600000000000],RAY[0.991516500000000],RUNE[0.089151950000000],SOL[1.598982740000000],SRM[0.990975000000000],SUSHI[0.492470000000000],USD[28866.038549296912804] |
| 01743523 | ETH[0.000000002000000],FTT[2.798463520000000],USD[0.000000103801856],USDT[0.000000089609600] |
| 01743525 | USD[0.017992760000000] |
| 01743527 | NFT (356924022944042960)[1],NFT (377074338198191800)[1],NFT (451184502996665063)[1],TRX[0.507355000000000],USD[0.009455061845240],USDT[0.614175266012314] |
| 01743535 | FTT[0.000515852203654],PERP[0.000000001233680],SOL[0.000001067631400],TRX[0.000000000431353],USDT[0.000000004601367] |
| 01743539 | KIN[0.000000001330720],USD[0.008933743289775] |
| 01743540 | USD[30.000000000000000] |
| 01743547 | AUD[-0.000000032172745],USD[0.000000020201312],USDT[0.000000087887616] |
| 01743548 | ATLAS[2915.111688000000000],USD[0.000000001539663] |
| 01743558 | USD[25.000000000000000] |
| 01743559 | MNGO[9.720000000000000],STEP[315.036980000000000],USD[0.000000025032336],USDT[0.000000099119010] |
| 01743560 | ASD[0.000000040545225],BCH[0.000000036459982],BTC[0.000000004482548],FTT[0.162770499432005],SLP[9.786000000000000],USD[0.096253197818160] |
| 01743565 | TRX[0.000031000000000],USD[5.728945719195000],USDT[0.018580137032222] |
| 01743566 | ATLAS[900.000000000000000],USD[0.265442887500000],USDT[0.000000058930320] |
| 01743576 | TULIP[0.200000000000000],USD[59.538519934714600],USDT[20.318669843060965] |
| 01743580 | ATLAS[0.314000000000000],MNGO[8.364000000000000],USD[0.000000141908136],USDT[0.000000044865198] |
| 01743583 | BNB[0.000000010000000],BTC[0.000000003313800],FTT[0.002596125895133122][1],NFT (316584034605858649)[1],NFT (344853200379639227)[1],NFT (418838334663459294)[1],NFT (419990540038450035)[1],NFT (423276086966874463)[1],NFT (444516649626657404)[1],NFT (485455901563523470)[1],NFT (560316916879816006)[1],NFT (565756662769006087)[1],NFT (575329206476242284)[1],TRYBBEAR[0.000000000000000],USD[0.043847575186436],USDT[0.000000003751403] |
| 01743588 | BTC[0.000000030000000] |
| 01743589 | ATLAS[6666.000000000000000],AUDIO[0.000000005633808],ETH[0.000000001302172],FTT[0.000000001021275],FTT_WH[4.533222530000000],LUNA2[0.053647380260000],LUNA2_LOCKED[0.125177220600000],LUNC[11681.830000000000000],SOL[47.785386163677293],SRM[35.872485900000000],SRM_LOCKED[0.712023010000000],USD[0.002219073216186799] |
| 01743592 | LUNA2[0.000239473607800],LUNC[2.145882852368300],SOL[0.000010401467410],USD[0.026696357324776],USDT[0.009546190747581 2] |
| 01743596 | STEP[64.487440000000000],USD[0.286270962719504],USDT[0.141219911354715 2] |
| 01743602 | AUD[0.000000085149678],BTC[3.729506195212157 2],ETH[33.249592204460530 2],ETHW[33.111791629903890 0],SOL[241.456314520822314 8],SRM[91.097122910000000],SRM_LOCKED[1.733752290000000],USD[0.000009064040359 6] |
| 01743603 | BNB[0.000000017833146],BTC[0.000000021826600] |
| 01743606 | BTC[0.000016122999000],ETH[0.000903290000000],ETHW[0.000903290000000],SRM[0.771934330000000],SRM_LOCKED[10.468065670000000],TRX[0.000049000000000],USD[0.000000313583245],USDT[0.000000009400000] |
| 01743607 | BRZ[0.000004988832 8],CRO[0.000000024855987],ORBS[0.000597606867806],SHIB[12.264920368922538 5],STMX[0.000000055803528],XRP[0.002277882938540] |
| 01743612 | USD[-0.072975483271665],USDT[0.109386370000000] |
| 01743613 | USD[0.000000089653974],USDT[18.020788707572817 3] |
| 01743617 | AAVE[0.000000004907856 5],BNB[0.000000073675182],BTC[0.000000039763175],CEL[0.000000006383890 0],DOGE[44.456197302225892],DOT[2.016011402274760],ETH[0.026994870000000],ETHW[0.026994870000000],EUR[0.000000052778950],FTM[358.439112919361180 0],FTT[0.217339623275576 5],LINK[5.999316078999640],LUNA2[0.132248861500000],LUNA2_LOCKED[0.308580676700000],LUNC[3792.172759243206110 0],MATIC[17.235174135994830 0],SHIB[1478660.662831850000000],SOL[1.591103877559263 3],USD[0.019648708392076 7 1302],ZRX[0.000000018932130 2] |
| 01743621 | AKRO[1.000000000000000],AURY[17.238131830000000],BAO[2.000000000000000],BTC[0.034738130000000],FTT[0.094546000000000],GRT[1.000000000000000],NFT (309784645375823674)[1],NFT (324262496937483189)[1],NFT (409351941903672666)[1],NFT (421525805231542850)[1],NFT (462181756168477249)[1],NFT (462539833694302991)[1],NFT (482218688307667901)[1],NFT (550821243754624373)[1],NFT (562469816986173319)[1],RSR[1.000000000000000],USD[0.000000025095166],USDT[0.38359668000000] |
| 01743622 | ETH[0.000043084339250],ETHW[0.000043084339250],SOL[0.052206200000000],USD[0.057827351915049],USDT[0.000000067548076] |
| 01743626 | ATLAS[660.000000000000000],TRX[0.000010000000000],USD[0.058225309852069 6],USDT[0.000000016298432] |
| 01743627 | BNB[0.000000048439958],BTC[0.000000096885059],IMX[0.066275986739257 2],KIN[0.000000051657800],SOL[0.000000082824803],SRM[0.000000016754800],TRX[6.327362661877209 7],USD[-0.164485158001061 4],USDT[0.000000092241524] |
| 01743628 | USD[25.000000000000000] |
| 01743631 | BUSD[18388.206541150000000],USD[0.000000010000000],USDT[0.000312441124938 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01743632 | BUSD[4036.74894715000000000],FTT[25.00000000000000000],SOL[0.0057704566729200],USD[1999.71400954023779710000000000],USDT[0.000000091077204] |
| 01743644 | DOT[1.93856392320000000],SOL[0.50131504000000000] |
| 01743645 | ATLAS[9.66700000000000000],ETH[0.00091270000000000],ETHW[0.00091270000000000],POLIS[0.09571600000000000],TRX[0.00002000000000000],UMEE[2.92340000000000000],USD[-0.09506762844005300],USDT[0.000000009114596] |
| 01743650 | KIN[0.00000001000000000],SOL[0.00000000175561 87] |
| 01743652 | XRP[14.85000000000000000] |
| 01743654 | FTT[0.02844041116404 00],USD[0.00000013633 7964],USDT[0.000000083943430] |
| 01743655 | ADABULL[3.50660000000000000],ALGOBULL[8.16409000.00000000000000000],BTC[0.00000000951 33200],CRO[720.00000000000000000],ETH[0.3425124752950310],ETHW[0.3425124752950310],FTM[50.267554986954 7800],FTT[60.1012848586042600],MATIC[2.4147216810526800],MATICBULL[100696.20000000000000000],USD[-23.53101378580939400000000000],USDT[0.00000001432 4420 8],XRPBULL[182470.00000000000000000] |
| 01743663 | TRX[0.00001000000000000],USD[0.6291751490752000],USDT[0.000000036164280] |
| 01743664 | AKRO[2.00000000000000000],USD[0.00000085675440] |
| 01743676 | ETH[0.00000000901149 28],ETHW[-0.002491764675648 7],FTT[34.00000000000000000],LINK[0.00000000589 8400],LUNA2[0.00000000627100 00],LUNA2_LOCKED[0.00545011299000 00],SOL[0.00085758168060 00],TRX[0.00098241274958 00],USD[17.8677721144974 65],USDT[0.000000076151090],USTC[0.33032900000000000] |
| 01743678 | BNB[0.05444555000000000],DAI[0.00000010000000000],ETH[3.42100009166105 89],EUR[0.9989819114555375],FTT[151.72193513000000000],TRX[0.0001800888872 68],USD[99901.5143306418967244],USDT[0.000000101739202] |
| 01743680 | BAO[1.00000000000000000],TRX[1.00000000000000000],USD[0.00000015697860 95] |
| 01743684 | USD[1.0694970477500000] |
| 01743685 | BTC[0.00001549000000000],TRX[0.00078200000000000],USD[-0.2301123344403600],USDT[0.0056533072259200] |
| 01743686 | POLIS[0.06390000000000000],USD[0.84202550726803 00] |
| 01743690 | AKRO[1.00000000000000000],DAI[0.00000000434316 88],ETH[2.0980883500000000 0],GALA[0.40249679000000 00],KIN[2.00000000000000000],STETH[2.0231879848056124],TRX[1.00050700000000 00000],USD[12.4359721400000000],USDT[0.0001913596326883] |
| 01743693 | AVAX[0.00075209612499 25],USD[0.03341914500000000] |
| 01743694 | ETH[0.00000000161 56252],SOL[0.00000010000000000],USD[0.00000000872336 12],USDT[0.000000088126812] |
| 01743702 | FTT[25.00000000000000000],USDT[0.00000005550 9480] |
| 01743704 | BTC[0.00000003904 8355],DOGE[0.00000000077 88248],ETH[0.00000000901 82701],LTC[0.00000000000176916],SHIB[0.00000000079400115],SOL[0.00000007630709 01],USD[-0.0000068679452002],USDT[-0.000000079905398] |
| 01743706 | ATLAS[9.68656651405035 00],SHIB[0.00000000759621],TRX[0.00001000000000000],USD[0.00000004048795 1],USDT[0.0000000092641428] |
| 01743708 | USD[16.7206190623650000] |
| 01743714 | USDT[0.00000000080 00000] |
| 01743715 | BUSD[1024.93012383000 00000],USD[0.000000000560 0000] |
| 01743716 | USD[0.10367601000000000] |
| 01743719 | EUR[0.00038207473994 63] |
| 01743721 | TRX[0.00001000000000000] |
| 01743722 | BNB[0.00745893000000000],BTC[0.05929614813000 00],CQT[0.9667500000000000 0],DENT[1.00000000000000000],FTT[33.09475600000000000],SOL[5.3017799000000000 0],SPELL[179066.99187000000000000],TRX[0.00009900000000000],USD[1.6750870934675 440],USDT[1.48178117165000 00] |
| 01743723 | BTC[0.00000001541250],EUR[0.51526682901424 83],USD[5.69288197918741 19],USDT[0.000000003507 140] |
| 01743726 | SOL[0.08538482000000000],USD[-0.013369920000000000] |
| 01743727 | USD[30.00000000000000000] |
| 01743732 | USD[0.05313660735754 02],ZECBEAR[8438.31200000000000000] |
| 01743733 | ATLAS[369.93180900000000000],ETH[0.1993139800000000 0],ETHW[0.1993139821258233],FTT[4.99906140000000000],KIN[29994.47100000000000000],MKR[0.0479911536000000 0],POLIS[7.6985808900000000 0],TRX[0.00000100000000000],USD[0.3757510998113537],USDT[0.0000000092724586] |
| 01743734 | ETH[0.00750995860000000],FTT[0.00782289000000000],JP3[0.37676370290000000],SOL[0.0074449235000000 0],USD[0.0026192847139665],XRP[0.00736270800000 00] |
| 01743736 | BNB[0.00000000969448 72],TRX[0.00000001000000000],USD[0.00000000883977 00],XRP[0.00000000033996619] |
| 01743739 | TRX[0.00001000000000000],USD[96.2080970935000000 0],USDT[0.0000000111 1016332] |
| 01743740 | APE[0.00000000452500 00],EUR[0.5705779884801191],FTT[0.09345635000000000],RNDR[0.00000000045710 708],SOL[0.00748411000000 00],TRX[0.00000100000000000],USD[-26.98978409454682 76],USDT[40.0661702171053434] |
| 01743745 | AVAX[0.00000000772278 00],BNB[0.00000002144 1600],ETH[0.00000000636580 0],MATIC[0.00000000160850 8],TRX[0.00027000350368 8],USDT[0.000000082813129] |
| 01743748 | ATLAS[10918.62600000000000000],RAY[23.00000000000000000],SOL[0.00000000976 0000],USD[0.53160877785000 00],USDT[0.00150000000000000] |
| 01743750 | ATLAS[9.55400000000000000],USD[0.01882508600000 000],USDT[7.280000000000000] |
| 01743753 | USD[0.00899829000000000],USD[5.01000000000000000] |
| 01743755 | MOB[1.00000000000000000],USD[1.5922669925000000 0] |
| 01743762 | TRX[0.00001000000000000],USDT[0.000000179945170] |
| 01743765 | ETH[0.00000000828101 00],FTT[0.00000000748381 91],SOL[0.0000000009176674],SUSHI[0.0000000005498785],USD[0.00000015733997 18],XRP[0.00000009100000 0] |
| 01743766 | FTT[0.00001000000000000],SLP[9.97480000000000000],STARS[2.0000000000000000 0],STEP[2122.38349800000000000],USD[0.014937098011 0121],USDT[0.000000099586992] |
| 01743778 | USD[0.00017808579500000] |
| 01743779 | BNB[0.00000001000000000],TRX[0.00000200000000000],USD[-5.7014269211605101],USDT[8.3406612573519136] |
| 01743781 | FIDA[1740.00000000000000000],FTT[190.00000000000000000],USDT[4.3585255238000000] |
| 01743782 | NFT (39138581190624535 0)[1],NFT (473956461627377415)[1],USD[0.31753055000000000] |
| 01743784 | AKRO[1.00000000000000000],BTC[0.06651033819453 41],DENT[1.00000000000000000],SOL[5.3818048721500000],SXP[1.0546393100000000 0] |
| 01743786 | LOOKS[0.42376329000000000],SOL[0.00000009524 3950],USD[0.00000001205482 78],USDT[0.00000008138857 2] |
| 01743788 | AKRO[1.00000000000000000],ATLAS[0.9402349500000000],AUD[0.00136277561849 95],BAO[9.00000000000000000],BNB[0.00000004400000000],KIN[5.00000000000000000],MATIC[0.0001487800000000],SRM[0.00011296000000000],STEP[0.0002646200000000],XRP[0.0001948600000000] |
| 01743790 | ATLAS[16.50150160000000000],MNGO[649.46501342000000000],TRX[0.00001000000000000],USD[4.9334623100000000 0],USDT[0.000000024981 5059] |
| 01743794 | ATLAS[8.57400000000000000],STEP[0.05720000000000000],USD[0.36192831322034 25],USDT[0.00000001592 5340] |
| 01743797 | ALICE[0.00010420000000],DOGE[0.0039693000000000],FTM[0.00012987467560 56],JST[0.0015175400000000 00],SHIB[0.00000014600140],TRX[0.00000008236849],USD[0.000000009380763] |
| 01743798 | ATLAS[0.00000001911 2772],AVAX[0.00000003556794],COPE[0.00000006251 7069],ETH[0.00000002400000 0],FTM[0.00000004549248 0],NFT (363799595330044301)[1],NFT (482565188117165996 )[1],SAND[0.00000006784152 2],SOL[0.00000000004 7860],SRM[0.0007394100000000 00],SRMBI[0.00073940000000000],TRX[0.00000037500000],USD[0.0000001105656751],USDT[0.000000058811405] |
| 01743800 | USD[144.0184525120000000] |
| 01743806 | BTC[0.00000009800000000],ENJ[2.00000000000000000],FTT[2.52956101000000000],GBP[0.0001228115400660],USD[0.00000009296766] |
| 01743809 | EUR[0.00305333238166 76],TRX[0.00001000000000000],USD[0.00000014847992],USDT[0.000000107562585] |
| 01743811 | TRX[0.00001000000000000],USDT[1001.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01743812 | TRX[0.000001000000000],USDT[500.000000000000000] |
| 01743819 | ATLAS[20.000000000000000],DYDX[0.100000000000000],USD[-0.0075348017614393],USDT[0.0336585700000000] |
| 01743820 | GENE[21.039212490000000],SOL[0.046000000000000],USD[0.1083108668000000],USDT[10.014780000000000] |
| 01743823 | LUNA2[0.099596786730000],LUNA2_LOCKED[0.232392502400000],LUNC[21687.410000000000000],USD[0.0006824624982550] |
| 01743824 | SOL[0.000000061626000],TRX[0.000050000000000] |
| 01743828 | EUR[0.004439460000000],USD[1.109785558429710] |
| 01743829 | ATLAS[299.943000000000000],USD[0.971535715910000] |
| 01743830 | FTT[0.000000058273832],TRX[0.000778000000000],USD[0.0002371812893220],USDT[0.0000000043574572] |
| 01743831 | ETH[0.000018430000000],ETHW[0.000018430000000],TRX[0.000431000000000],USD[0.0000045034330837],USDT[0.6764409923270586] |
| 01743833 | NFT (3652409932903905641[1],NFT (39347056437259963911[1],NFT (5025720571941988701[1],USD[0.0000000055383109],USDT[1.4908445604473679] |
| 01743834 | ATLAS[2543.895663610000000],TRX[0.000060000000000],USDT[0.0000000011453328] |
| 01743841 | ATLAS[1740.000000000000000],CRV[8.000000000000000],LUNA2[0.000039953689470],LUNA2_LOCKED[0.000093225275430],LUNC[0.870000000000000],POLIS[7.799550000000000],USD[0.0000000070250000] |
| 01743846 | APE[0.097140000000000],APT[18.996200000000000],AUDIO[74.993800000000000],AVAX[4.020179688800000],DYDX[25.039788876800000],ENS[1.056021235400000],FTM[110.788637794487950],GST[0.060000000000000],MANA[0.976200000000000],MNGO[0.000000029200000],NEAR[79.910188239602181],SNX[14.9000000000000],TRX[0.000780000000000],SXP[100.000000000000000],SUSHI[7.439427670000000],TRX[0.000781892000000],USD[10.000381274189696],USDT[0.0757920798178801],USD[1009.998000000000000],TRX[0.000010000000000],USD[0.4082311116000000],USDT[0.0000000078882896] |
| 01743848 | BTC[0.012457726780011957],CHZ[0.000000001945951],ETHBULL[0.000000002000000],USD[0.1262635580041449] |
| 01743849 | TRX[0.000001000000000],USD[0.0000000142179339],USDT[0.000000045017556] |
| 01743850 | BOBA[0.077010000000000],FTT[0.1201444500000000],GALA[9.620000000000000],MANA[0.953310120000000],RAY[0.953310120000000],SOL[0.0026437800000000],USD[0.1615323871800000],USDT[0.000000241154592] |
| 01743852 | BTC[0.000000085661272],TRX[0.001980000000000],USD[-0.0051439474263054],USDT[0.0057164789418536] |
| 01743853 | LUNA2[0.000013820431700],LUNA2_LOCKED[0.000032247673970],LUNC[3.009428100000000],USD[0.0000000001139361] |
| 01743854 | ETH[-0.0000213209676611],ETHW[-0.0000211910951325],NFT (5105791081689359242[1],SOL[0.0551211309623167],USD[0.2596523710635862],USDT[6.0967113833739404] |
| 01743856 | 1INCH[0.000000009135968],BNB[0.000000000000000],MATIC[0.000000034950208],MATICBULL[0.0000000671173298],TRX[0.000000007186460],USD[0.0000000410068798],USDT[0.000000098883431],WRX[0.0000000027624540],XRP[0.000000015241040] |
| 01743857 | ATLAS[9798.040000000000000],USD[0.235550274700000],USDT[0.000000184405939] |
| 01743859 | FTT[0.006689420000000],TRX[0.000010000000000],USD[-0.000000067812155],USDT[0.000000008193794] |
| 01743864 | ATLAS[600.000000000000000],DFL[30.000000000000000],TRX[0.000010000000000],USD[0.0045087784500000] |
| 01743865 | USD[0.272696559240000],USDT[0.000000052469724] |
| 01743866 | ATLAS[4159.148800000000000],POLIS[16.500000000000000],USD[0.1345786035750000],USDT[0.000000036334820] |
| 01743868 | USD[1.735362081033979],USDT[0.000000018797850] |
| 01743872 | TULIP[0.097378000000000],USD[18.644323162500000] |
| 01743877 | ETH[0.000000078502000],FTM[0.953052000000000],FTT[0.0861817200000000],USD[1.617456014438451],USDT[0.0000000117559897] |
| 01743878 | BNB[0.014663207594209] |
| 01743880 | NFT (3716962357384440836[1],USD[2.317929750000000],USDT[0.0000000099559750] |
| 01743881 | FTT[0.0721938176198800],LINK[0.999550000000000],TRX[0.000001000000000],USD[19.0801480576014460],USDT[0.000000010240627] |
| 01743887 | ATLAS[0.000000092231000],BTC[0.000000007506000],SOL[0.000000000000000],USD[-0.0000000676765355],USDT[0.0000000001497781],YFI[0.0009893600000000] |
| 01743889 | BNB[0.007704200000000],BTC[0.000000054199491],EUR[-0.0000000163586400],FTT[-0.000000100000000],NFT (2901417618547250891[1],SOL[0.000000020000000],TRX[0.000097000000000],USD[-0.0000341886835494],USDT[-0.0000000119078381] |
| 01743890 | BNB[0.000000100000000],FTT[0.007330800000000000],SOL[4.590000000000000],STEP[0.096687530000000],TRX[0.000001000000000],USD[0.073191050221681 4],USDT[0.5408704008733672] |
| 01743892 | EUR[0.000000031623112] |
| 01743893 | FTT[0.0004505400000000],OXY[1433.727540000000000],STEP[0.085224000000000],TRX[0.000001000000000],USD[5.043765404235000],USDT[0.0000002871258] |
| 01743897 | BAO[4.000000000000000],BNB[0.000000005539505],DENT[2.000000000000000],KIN[1.000000000000000],MNGO[0.001169504981281 4],TRX[1.000000000000000],USD[0.000034170766560] |
| 01743899 | FTT[0.0583316622558280],USD[0.0022399352369630] |
| 01743906 | BTC[5.001303150000000],ETH[0.000000071172800],SRM[14.674403890000000000],SRM_LOCKED[109.816949580000000],USD[0.0000000020000000] |
| 01743908 | TRX[0.000001000000000],USD[0.000000076684560],USDT[0.000000068436417] |
| 01743910 | BAO[1.000000000000000],EUR[0.0000000044726550],LUNA2[0.016530937840000],LUNA2_LOCKED[0.038572188290000],USTC[2.340034150000000000] |
| 01743913 | ATLAS[8.264000000000000],SLP[0.884000000000000],USD[0.1007712390196911],USDT[0.000000094701730] |
| 01743915 | BNB[6.051904020000000],FTT[0.4071133850989933],MATIC[0.000000095902940],SOL[0.000000052297416],USD[4599.474261101887 0565],USDT[0.000000079125000] |
| 01743916 | FTM[13.000000000000000],USD[1.654685683000000],USDT[0.0525103417500000] |
| 01743917 | ATLAS[501.046669650000000],ATOMBULL[2368.506656750000000],THETABULL[3.174786200000000],USD[0.121694017185464 0],USDT[0.000000128179834],VETBULL[715.0575154200000000] |
| 01743921 | BNB[0.000000101595500],BTC[0.000000006809320],COMP[0.000000000000000],FTT[0.000000005022650 9],LUNA2[0.000000135080209],LUNA2_LOCKED[0.000000315187155],LUNC[0.002941400000000],USD[0.000000121535855],USDT[0.000000024538906] |
| 01743922 | BOBA[0.099373000000000],BTC[0.000000060000000],USD[1.074256851871195 9] |
| 01743923 | TRX[0.000001000000000],USD[-0.0072455067882859],USDT[0.0078140700000000] |
| 01743926 | FTT[0.0792086778400000],USD[0.000000098913863],USDT[0.000000021580340] |
| 01743929 | SXPBULL[9702.000000000000000],TRX[0.000001000000000],USD[0.0402175820000000],USDT[0.000000072422828] |
| 01743930 | TRX[0.000001000000000],USD[0.000000091485100],USDT[0.000000010089104] |
| 01743932 | AVAX[0.000000126470564],AXS[0.000000001630786],BTC[0.000000031358765],ETH[-0.000000008771230],ETHW[0.000000045918812],FTM[0.000000010000000],FTT[-0.000000081379463],MATIC[0.000000068941153],USD[0.000007270864162 9],USDT[1651.6480370658605851] |
| 01743933 | SOL[92.177711879412224],USD[0.000000450719340] |
| 01743937 | BAO[1.000000000000000],SOL[0.0048150200000000],USD[0.0998022183878664] |
| 01743939 | DFL[120.000000000000000],REEF[9.540200000000000],USD[0.521476793212500 0] |
| 01743943 | AGLD[101.079780000000000],ATLAS[31154.094000000000000],AURY[57.98840000000000000],TRX[0.000001000000000],USD[0.3182940209500000],USDT[0.000000032154060],XRP[88.000000000000000] |
| 01743946 | BNB[0.000015540000000],TRX[0.000000020000000],USD[0.7683393000000000] |
| 01743949 | USD[25.000000000000000] |
| 01743951 | BTC[0.000000010000000],COMP[0.000000080000000],NFT (4905345959910164851[1],STG[142.97283000000000000],USD[23.3917706689397401],USDT[0.000000064825212] |
| 01743956 | USD[0.000000085730186],USDT[0.2003264325000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01743961 | USD[0.000000029256818],USDT[0.000000042195000] |
| 01743965 | IMX[0.099696000000000],RAY[0.000560000000000],USD[1.272036862225926],USDT[0.0010335361872924] |
| 01743968 | BNB[0.000000007463760] |
| 01743971 | ATLAS[1057.258212680000000],LUNA2[0.004591459624000],LUNA2_LOCKED[0.010713405790000],MAPS[1000.000000000000000],MATIC[75.932307510000000],SOL[0.000000005406838],USD[0.000000081595168],USDC[970.166395260000000],USDT[0.000000009294323] |
| 01743973 | BAL[0.009326400000000],BNB[0.006250950000000],COMP[0.000021881000000],FTT[0.002346945000000],USD[0.000000146450952],USDT[0.000000056170836] |
| 01743976 | ATLAS[1809.648860000000000],AURY[6.998642000000000],CRO[379.926280000000000],FTT[14.238458407521058],GRT[257.949948000000000],LINK[13.697342200000000],LUNA2[0.363126922700000],LUNA2_LOCKED[0.847296153000000],LUNC[1.169773020000000],RUNE[30.179716079279300],SOL[4.782341970000000],TL MD65.890198000000000],USD[1.258543487400714],USDT[0.002445177173107],WAVES[8.968642000000000],XRP[381.925892000000000] |
| 01743979 | BNB[0.000000060326163],MANA[1245.446514808535490],SAND[742.445117826743947],USD[0.000000119175529],USDT[5.714862030000000] |
| 01743982 | BAL[15.920000000000000],MNGO[1359.785300000000000],USD[0.532675308000000],USDT[0.000000009062888] |
| 01743983 | BAO[1.000000000000000],TRX[0.000000005712346] |
| 01743985 | ETH[0.000000039394520],USD[0.002416084598075],USDT[0.000000100327495] |
| 01743986 | USD[41.733747430000000] |
| 01743987 | ATLAS[140.000000000000000],TRX[0.000010000000000],USD[-3.734802655605232],USDT[24.180525257855995] |
| 01743991 | USD[0.000000016054616],USDT[0.000000012017050] |
| 01743994 | MATICBULL[0.024580000000000],USD[1.978385212358706],USDT[0.000000072053168] |
| 01743995 | BAO[1.000000000000000],DENT[1.000000000000000],EUR[0.003450728947019] |
| 01743998 | APT[0.019815000000000],ATOM[0.101185501861828],AUDIO[0.938630000000000],BNB[0.005804870000000],BTC[0.000663782990000],ETHW[0.000200000000000],FTT[0.071699970000000],LUNA2[0.000000124315216],LUNA2_LOCKED[0.000000290068837],LUNC[0.002706989000000],USD[441.710639124428022],USDT[0.006664076523593] |
| 01744000 | DOGEBULL[2373.744901200000000],TRX[0.000004000000000],USD[0.098320608000000],USDT[0.000000063756220] |
| 01744007 | ATLAS[8.858000000000000],AURY[0.999800000000000],MNGO[9.976000000000000],POLIS[23.597940000000000],USD[0.035312673000000],USDT[0.000000052539864] |
| 01744009 | NFT[484343951782855250][1],NFT[521296478092755764][1],NFT[547238187538440886][1],USD[140.493147425740423],USDT[104.907373925273842] |
| 01744013 | ATLAS[3614.820289890000000],TRX[0.000016000000000],USD[0.000000130644110],USDT[0.000000016238423] |
| 01744014 | ALICE[0.000000080000000],BTC[0.000000067534778],DOT[0.000000008086112],FTM[0.000000039772106],ETHW[0.010323339772106],EUR[0.000000254968764],FTM[0.318226147924672],GALA[0.000000009000000],LINK[0.018512528680000],POLIS[0.000000005000000],SOL[0.000000057842851],SRM[0.000000020000000],US D[1337.431139405804767],XRP[0.000000006000000] |
| 01744015 | KIN[1.000000000000000],NFT[348268365728952801][1],NFT[354899968805971035][1],NFT[440390893666412783][1],NFT[563992041117778284][1],USD[0.000000051118810] |
| 01744017 | FTT[9.803572381828210],LTC[2.196585826226950],LUNA2[0.001003322808000],LUNA2_LOCKED[0.002341086551000],LUNC[0.000000007320000],MATIC[0.000000028091200],USD[0.000000119987666],USDT[160.062844519169000] |
| 01744018 | BTC[0.000017600000000] |
| 01744019 | USDT[0.000012596714269] |
| 01744023 | TRX[0.000002000000000],USD[0.000406909360537],USDT[0.0634158308018124] |
| 01744024 | CHR[0.816464000000000],TRX[0.338400000000000],USD[0.000562663600000] |
| 01744027 | FTT[0.000000093932000],HMT[277.947180000000000],USD[0.000000194972861],USDT[0.000000097669362] |
| 01744029 | USD[-0.098129139086492],USDT[0.108237540000000] |
| 01744030 | ALICE[639.685751260000000],COPE[0.000000045843246],EUR[0.000018362018766],SOL[0.000000009052492],USD[0.000000159893562] |
| 01744039 | LOOKS[0.005635820000000],TRX[0.000009000000000],USD[0.002692605011639],USDT[0.000000004661652] |
| 01744040 | NFT[0.000000016334461],STEP[1907.127504200000000],USD[0.000000033916562],USDT[0.000000068380650] |
| 01744044 | TRX[0.000043000000000],USD[-0.087018145172599],USDT[0.175870402255619] |
| 01744046 | COMP[0.000000080000000],FTT[0.104801841546848],USD[0.005628748172162],USDT[0.000000007846091] |
| 01744053 | AAVE[0.008453817600000],ATLAS[3000.000000000000000],AUDIO[153.000000000000000],BNB[0.000000088709044],BNT[0.045382641400000],CHZ[1222.871616512000000],COMP[0.000086019720000],CRO[0.000000065454577],ETH[0.000179106351900],ETHW[0.000179106351900],FIDA[0.914775450000000],FTT[9.988660000 000000],GAL[630.000000000000000],HNT[13.500000000000000],HXRO[9.963330000000000],IMX[60.100000000000000],LINA[1.566307500000000],LRC[0.724663975000000],LTC[0.009780610000000],MNGO[730.000000000000000],NEXO[0.000000015701372],OXY[98.000000000000000],RAY[93.91 6258700000000],SOL[15.844717709243407],STEP[545.100000000000000],USDC[-3.398587233533832],USDT[0.472834209156661],XRP[0.726557000554900] |
| 01744054 | FTT[0.600000000000000],MNGO[150.031203664195928],REEF[2883.994665794455062],TRX[0.000001000000000],USD[13.358628078142932],USD[0.583768314074924],USDT[0.000000094450495] |
| 01744057 | BTC[0.000000006054100],FTT[0.001178161332978],POLIS[10.000000000000000],RAY[3.726907600000000],SRM[6.154496970000000],USD[-12.521153000000000],USD[1.818486326194548] |
| 01744061 | DOGEBULL[1187.069265540000000] |
| 01744063 | ADABULL[192.278585550000000],DOGEBULL[0.000772400000000],LINKBULL[0.060580000000000],THETABULL[0.034344000000000],USD[0.093141391799043],USDT[0.024129654194599],VETBULL[70.372940000000000],XRPBULL[176581.374000000000000] |
| 01744064 | BIT[270.537352860000000],BTC[0.000000070000000],C98[324.235624150000000],DFL[3635.941566800000000],ETH[0.000118850000000],FTT[0.101171550000000],SOL[0.009857500000000],STARS[202.688213280000000],TRX[0.000001000000000],USD[9.773516000651859],USDT[0.000000048054492] |
| 01744069 | FTT[26.994000000000000],USD[1.296751069875000],USDT[4.665223000000000] |
| 01744070 | MNGO[0.000000051215406],TRX[0.000002000000000],USDT[0.000000026165106] |
| 01744072 | USD[0.007088928454608],USDT[0.012701275000000] |
| 01744076 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000002690799074] |
| 01744077 | ATLAS[8.800000000000000],ETH[0.000661800000000],ETHW[0.000661800000000],FTT[0.072681000000000],USD[0.007011366400000],USDT[0.000000050000000] |
| 01744079 | BULL[0.000000006000000],COMPBULL[422.800632000000000],FTT[0.017005570589195],USD[0.338934038326741],USDT[0.000000007684576] |
| 01744081 | BTC[0.002049828862303],ETH[0.001302227153274],ETHW[0.001732227153274],TRX[0.000001000000000],USD[-12.917773133132506],USDT[0.000000015030066] |
| 01744082 | BTC[0.000700000000000],USD[1.992821140000000] |
| 01744084 | FTT[36.438278610000000],USD[0.000000201335617] |
| 01744086 | MNGO[6.568700000000000],USD[0.008908375930000] |
| 01744090 | AKRO[1.000000000000000],FTT[176.027529550000000],NFT[326826492655474241][1],SRM[221.678676020000000],USD[0.010000270473548] |
| 01744092 | PERP[0.000000048389400],USD[0.000235645137 16],USDT[0.000000087716589] |
| 01744093 | USD[0.000029113805 6376] |
| 01744098 | ATLAS[1130.104031980000000],FTT[4.454800490000000],USD[0.000000074025061] |
| 01744099 | APE[0.799848000000000],ATLAS[109.865100000000000],BNB[0.000000060676924],SOL[0.000000010000000],USD[0.510954353732918],USDT[0.000000013998814] |
| 01744100 | ETH[0.000000012000000],MNGO[0.000000088654400],RAY[0.000000005860890],SOL[0.000366894386235 5],TRX[0.000000066357641],USD[2.586023182000000],XRP[0.679198000000000] |
| 01744101 | TRX[0.000001000000000],USDT[29.000000000000000] |
| 01744103 | BTC[0.141289341966327 7],ETH[0.000000002000000],FTM[0.000000091755459],SOL[0.000000071644289],USD[1.467494560347184 7],USDT[2.534976421658124 9] |
| 01744106 | BAO[3.000000000000000],KIN[1.000000000000000],SOL[0.358409450000000],TRX[1.000000000000000],USD[0.000000417208040 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01744108 | ATLAS[0.000000003741860],SOL[0.0000000022400000],USD[0.000020598259204],USDT[0.000083601193909] |
| 01744109 | ATLAS[7.8523807054387765],GT[0.000000005625000],POLIS[0.0812909031467792],SOL[0.500000000000000],USD[0.000029897542759] |
| 01744111 | USD[0.0047718353000000] |
| 01744116 | USD[24.1758777218798670],USDT[-0.0000000049430010],XRP[0.810000000000000] |
| 01744118 | USD[1.5507419900000000] |
| 01744120 | BAO[4.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.0000280800000000],DOT[0.0000000050485308],GBP[0.0272585068361654],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0164468056493430],USDT[0.0000000072210000] |
| 01744121 | 1INCH[29.0000000000000000],ATLAS[520.0000000000000000],BCH[0.6150000000000000],BTC[0.0206646300000000],ETH[0.0710000000000000],ETHW[0.0710000000000000],GRT[327.0000000000000000],LINA[2470.0000000000000000],LINK[16.0921900000000000],LRC[48.0000000000000000],LTC[3.0100000000000000],MNGO[890.0000000000000000],STEP[1463.2000000000000000],USD[6.1989590360216052],XRP[327.0000000000000000],ZRX[7.0000000000000000] |
| 01744122 | ATLAS[8.9096000802257600],FTT[0.0000000001663991],POLIS[0.0742634069203300],SHIB[0.0000000036302546],USD[0.0081180552651177] |
| 01744123 | BTC[0.1891410040000000],ETH[1.0642356900000000],ETHW[0.5882086066857332],EUR[0.0000004907745568],SOL[30.2339446600000000],USD[0.000127610937226] |
| 01744125 | USD[0.0000000050794084] |
| 01744126 | ATLAS[13000.0000000000000000],USD[0.0000923341355839] |
| 01744127 | TRX[0.0000010000000000],USDT[0.0000000086067274] |
| 01744128 | ATLAS[3.6939000000000000],FTT[0.0300000000000000],TRX[0.0000010000000000],USD[0.0000000059663412],USDT[49.0522614472973168] |
| 01744131 | BTC[0.0031284700000000],FTT[0.0000077286975352],GBP[0.0000000067649708] |
| 01744139 | FTT[0.0000000031930000],SOL[0.0000000060000000],TRYB[0.0000000069499200],USD[0.0000001813599861],USDT[0.0000000070973531] |
| 01744142 | BNB[0.0000000009000000],SOL[0.0000000054907209],USD[0.0020469500000000] |
| 01744143 | USD[0.0000000008300000],USDT[0.0080000000000000] |
| 01744145 | TRX[0.0000000093717500],XRP[0.0000000086196480] |
| 01744146 | DOGE[0.6625248200000000],TRX[0.7470000000000000],USD[25.0000000127229290],USDT[0.0000000067524238] |
| 01744148 | USD[5.0000000000000000] |
| 01744151 | FTT[0.0000000011053800],USD[-10.4143531767434719],USDT[11.4918476226254272] |
| 01744152 | ETH[0.0002238500000000],ETHW[0.0002238500000000],GBP[0.3420871685072133],USD[0.0000000030602676] |
| 01744157 | AUDIO[38.9922000000000000],MNGO[172.5866594700000000],TRX[0.0000040000000000],USDT[1.2484500006762509] |
| 01744159 | FTT[46.1888258400000000],USD[0.0062339000000000] |
| 01744161 | ATLAS[9.6460000000000000],TRX[0.0000010000000000],USD[0.0000010601405],USDT[0.0000000096700354] |
| 01744162 | ATLAS[4.4186604146683368],TRX[0.0000460000000000],USD[0.0000000109386658],USDT[0.0000000067124091] |
| 01744163 | ATOM[0.0000000021500000],EOSBULL[427786690.4016965584375000],SOL[0.0000000080000000],USD[0.1148012191512005],USDT[0.0000000140954192] |
| 01744164 | ETH[0.0600000000000000],ETHW[0.0600000000000000],EUR[0.0000009241459593],FTM[85.0000000000000000],FTT[4.4792688718303344],USD[5.9008735729760000] |
| 01744170 | BTC[0.0000000015000000],ETH[0.0090049400000000],ETHW[0.0090049400000000],FTT[0.0000350000000000],NFT[4661933444582938201(1],RAY[0.170000000000000000],USD[0.0098641351643230],USDT[0.0000000088260056] |
| 01744177 | BTC[0.0000003000000000],EUR[0.0000000569642941,FTT[0.3405138135155171],LUNA2_LOCKED[60.4425836900000000],LUNC[5640642.7942032000000000],USD[0.4565172440000000],USDT[-111.8696488700874118] |
| 01744186 | BNB[0.0208321200000000],USD[4.7404984701903858] |
| 01744188 | USD[0.0079189080277526],XRPBULL[9.6371000000000000] |
| 01744191 | USD[3.8412595900000000],USDT[0.0000001946278] |
| 01744192 | CRV[3.0000000000000000],USD[0.9168505901906980] |
| 01744193 | FTM[53.3280285988218846],MNGO[245.1392490871860574],NFLX[0.0000000080000000],OXY[41.9948958376918120],SOL[1.0388704780000000],USD[82.3654759025426830000000],USDT[62.3652459015432814],XRP[7.0882206550000000] |
| 01744194 | BAT[185.9804300000000000],DFL[9.7080270000000000],DYDX[30.6945631500000000],EUR[65.9854161354289030],FTT[2.0000000000000000],SHIB[2100000.0000000000000000],USD[89.0478112279756250000000000],USDT[23.9652766560000000] |
| 01744204 | ETH[0.0000002600000000],ETHW[0.0000002600000000],USD[26.4621584900000000],USDT[0.0002215224035783] |
| 01744206 | EUR[0.0000000499030800],FTT[8.3000000000000000],USD[4.5952863599499322] |
| 01744207 | USD[27.6907543198500000000000000] |
| 01744209 | CHZ[380.0000000000000000],COMP[0.9889951500000000],FTT[1.0000000000000000],USDT[204.4602056607002895] |
| 01744211 | ATLAS[6803.6863978400000000],BTC[0.0000000040000000],ETH[0.0118523233007200],FTT[26.7760356868045200],MANA[30.0000000500000000],POLIS[53.3018001200000000],RAY[97.5560177052200370],SOL[0.0000000072407779],USD[0.0871875374875000],USDT[0.0000000003141529] |
| 01744214 | LTC[0.0080000000000000],USD[0.0005990001069000],USDT[10.4505450578357600] |
| 01744215 | ATLAS[12554.7985269960000000],USD[0.3299505000000000],USDT[0.0000000068283812] |
| 01744222 | CHR[40.9922100000000000],USD[0.8376314619659185],USDT[1000.0000000000000000] |
| 01744223 | ALPHA[1.0150804600000000],BAO[1.0000000000000000],EUR[0.0000000117437],TRX[0.0000000356361119],USDT[0.0000000104079554] |
| 01744224 | APT[2.5904674900000000],TRX[0.0002700000000000],USD[0.0000000964973700],USDT[0.0000001388848618] |
| 01744226 | USD[0.0000000000000000] |
| 01744230 | BCH[1.0007500000000000],BTC[0.1005153040069000],ETH[1.0999625700000000],FTT[0.0912640200000000],LINK[39.0880000000000000],LTC[2.0079000000000000],LUNA2[0.0001894436241000],LUNA2_LOCKED[0.0004420351229000],LUNC[41.2517480000000000],MOB[12.4941000000000000],SOL[0.2492251192603200],USD[0.0000000648758001000],USDT[0.0000000000000000],XRP[349.9300000000000000] |
| 01744241 | FTT[0.0000000095117145],SAND[0.7125300000000000],TRX[0.0000010000000000],USD[0.0000000135170759],USDT[0.0000000032319582] |
| 01744242 | FTT[0.0115170100000000],USD[2882.4243445623845128] |
| 01744243 | TRX[0.0000090000000000],USDT[0.0000000000000000] |
| 01744247 | ALICE[0.0937600000000000],ATLAS[7.0660000000000000],FTT[0.2009456795021264],POLIS[9.9980000000000000],USD[0.0000000112641016],USDT[0.0000000028341800] |
| 01744248 | USD[0.0209116669115451],USDT[0.0000000449156084] |
| 01744251 | USD[11.6456037010000000] |
| 01744252 | ATLAS[10879.0367000000000000],AUDIO[526.0000000000000000],BCH[0.0009250000000000],BTC[0.0001959362488000],ENJ[264.0000000000000000],TRX[0.0001200000000000],USD[0.8296434527200000],USDT[0.0009865812500000] |
| 01744253 | BF_POINT[200.0000000000000000],TRX[0.0000410000000000],USD[2.7837796911250000],USDT[0.0000000120716762] |
| 01744263 | BAO[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0001178821694580] |
| 01744270 | AMPL[0.0000000015780508],FTT[0.0000000023325072],LTC[0.0431418915048774],TRX[0.0007770000000000],USD[0.0000001243105342],USDT[0.0000541154993864] |
| 01744271 | ATLAS[7.7694000000000000],BAO[1.0000000000000000],KIN[2.0000000000000000],NFT[42154399130610693 6](1],NFT[42932571627401432 4](1],NFT[53088842893477014 2](1],TRX[0.0000800000000000],USD[0.0082563027368000],USDT[0.0000040652941328] |
| 01744274 | GBP[0.0001143933367166],KIN[2.0000000000000000],UBXT[1.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01744277 | BTC[0.0000000050800000],FTT[0.0952500056858335],USD[0.0000000199359970],USDT[0.0000000058234076] |
| 01744278 | BAO[1.00000000000000000],EUR[0.0000000000001505],SHIB[849858.587936400000000],USD[0.0000000022773003] |
| 01744280 | SOL[0.0107353400000000],USD[31.2163689316000000000000000000] |
| 01744283 | TRX[0.0000010000000000] |
| 01744292 | SOL[0.0100000000000000],USD[0.0000007005827560] |
| 01744295 | BTC[0.0074850800000000],CHZ[2.3362888400000000],CRO[7.7898286000000000],DOGE[0.4309873000000000],ETH[0.0003545900000000],FTT[6.2075621500000000],SLP[5.5267723900000000],STETH[0.0000097839572427],USD[0.0001621961672480],USDT[150.1394424704054671] |
| 01744297 | DOGE[0.0000914500000000],FTT[0.0000953753581903],USD[-0.8839097310004271],USDT[1.9797681139264875] |
| 01744300 | LUNA2[0.0000000391546157],LUNA2_LOCKED[0.0000000913607699],LUNC[0.0085260000000000],MOB[1794.518200000000000000000000],USD[0.0000000094363000],USDC[339.1972474400000000] |
| 01744301 | USD[0.0000000032359886],USDT[0.0000000095227040] |
| 01744302 | USD[3.3542009815557200] |
| 01744304 | BTC[0.0000000052407758],FTT[0.0000000032573168],USD[0.0003502164653060],USDT[0.0002448784014538] |
| 01744306 | BTC[0.0000000134399998],USD[0.0002161769894207],USDT[0.0036393923854698] |
| 01744310 | TRX[0.0000010000000000],USD[0.0000004743714Z],USDT[0.0000000008958922] |
| 01744311 | BTC[0.0000000054860000],FTT[0.0000000080000000],LUNA2[13.4855882300000000],LUNA2_LOCKED[31.4663725400000000],RAY[25.0000000000000000],SRM[33.0000000000000000],USD[0.1511129958627726],USDT[0.0000000006942238] |
| 01744316 | USD[59.6409600400000000] |
| 01744318 | BTC[0.0000000081629400],FTT[25.0725107400000000],MSOL[0.0000000074635957],NFT (31231501180478857)[1],NFT (46502073061723723 8)[1],SOL[0.0000000685700036],STSOL[0.0000001007576 37],TRX[0.4729670000000000],USD[0.0000000792055857],USDT[0.0000000003968328] |
| 01744319 | BTC[0.0086680769620964],CQT[0.0000000052560000],MOB[14.980800000000000],USD[6.6661163130000000] |
| 01744321 | USD[25.0000000000000000] |
| 01744324 | USD[0.0000000093558994],USDT[0.0000013228496131] |
| 01744325 | AUD[0.0000007948245106],BAO[1.0000000000000000],SOL[1.4201989700000000],UBXT[1.0000000000000000],USD[0.0000247064422455] |
| 01744330 | ETH[0.0000001000000000],FTT[0.0996770000000000],TONCOIN[0.2000000000000000],TRX[0.0000010000000000],USD[0.7202281130000000],USDT[0.8421027415000000] |
| 01744336 | BTC[0.0001289000000000],LUNA2[0.0280589148300000],LUNA2_LOCKED[0.0654708012600000],LUNC[8109.887778000000000],USD[0.0000011482542214],USDT[0.0000000058944125],XRPBULL[899.8600000000000000] |
| 01744343 | BNB[0.0074972000000000],FTT[0.0000000088667866],USD[0.1150728298276390],USDT[0.1162816326451887] |
| 01744346 | ETH[0.0030000000000000],ETHW[0.0030000000000000],TRX[0.0000010000000000],USDT[6.0435915900000000] |
| 01744347 | USD[25.0000000000000000] |
| 01744348 | TRX[0.0000010000000000],USD[0.0000000133207412],USDT[0.1809782524957003] |
| 01744349 | BNB[0.0000002494829 6],BTC[0.000087010810 1206],BULL[0.0000000010000000],ETH[0.0010000000000000],FTT[0.0699089018592130],LUNA2[0.0000000237765784],LUNA2_LOCKED[0.0000000554786829],LUNC[0.0051774000000000],USD[4.0611961214336614],USDT[0.0058699532222000] |
| 01744353 | ATLAS[0.0842063600000000],TRX[0.0000010000000000],USD[0.0000000050707944],USDT[0.0000000154558779] |
| 01744354 | ETH[0.0000000100000000],USD[0.3170319951268975] |
| 01744358 | TRX[0.0000010000000000],USD[779.9048870356880000000000000] |
| 01744361 | NFT (37290990130897632 7)[1],USD[25.0000000000000000] |
| 01744362 | BTC[0.0175991720000000],FTT[0.0013441408660705],LINK[5.7000000000000000],USD[-1.1878978213457621],USDT[0.0000000169458509] |
| 01744363 | EUR[0.0000000079282885],FTT[0.0792528979839007],USD[0.0000000278130184],USDT[0.0000014793110] |
| 01744365 | USDT[0.0721353301625000] |
| 01744370 | RUNE[5.0000000000000000],SOL[0.3500000000000000],USD[-5.6431814567250000] |
| 01744371 | ADABULL[0.0000000046401280],BEAR[0.0000000010461126],DOGEBEAR2021[0.0000000003811386],DOGEBULL[1.9442068535274931],EOSBEAR[0.0000000082518324],EOSBULL[0.0000000002664599],ETCBULL[14.3918558630533600],KNCBULL[20.1000000000000000],LINKBULL[27.5000000000000000],MATICBULL[18.9531028500000000],THETABULL[8.0734753848331791],USD[0.0000000037516494],USDT[0.0000000002660659],UNI[1.9471688100000000],XRPBEAR[0.0000000097337348],XRPBULL[820.5064633639032355] |
| 01744373 | USD[0.0926088881054430] |
| 01744375 | USD[0.0611873400000000] |
| 01744377 | COPE[163922.9806016630460000],USD[0.0062788391609046],USDT[0.0000000102057455] |
| 01744378 | AKRO[13.0000000000000000],BAND[4.2994835300000000],BAO[101.0000000000000000],BF_POINT[400.0000000000000000],BIT[18.8903485700000000],BNB[0.0420789600000000],BTC[0.0271991334892408],CHZ[94.7723371300000000],CRO[0.0044693000000000],DENT[6396.9350711500000000],DOT[0.0005826000000000],ENJ[62.7178601200000000],ETH[0.0385888700000000],EUR[0.0000000037856822],FTM[89.1455378600000000],FTT[1.5803843500000000],IMX[19.8486142000000000],KIN[98.0000000000000000],LINK[1.9471688100000000],LRC[21.4000000000000000],LUNC[20.0000000000000000],MATIC[0.0005331500000000],RSR[83.0000000000000000],RUNE[28.3401840500000000],SNX[58.2738119000000000],SOL[0.4573660000000000],TRX[5570.3270735200000000],UBXT[13.5413282564338970],USD[731.5413282564338970],USDT[0.0338667670001797],XAUT[0.0305052200000000],XRP[86.0650050300000000] |
| 01744380 | AVAX[0.0000001000000000],JOE[31.0000000000000000],TRX[0.6764249500000000],USD[0.0972572092750000] |
| 01744382 | ATLAS[2760.0000000000000000],BAO[30000.0000000000000000],BLT[20.0000000000000000],BNB[0.0247993548825200],BTC[0.3137532718455000],DENT[35900.0000000000000000],EUR[0.0000000058802908],KIN[140000.0000000000000000],SHIB[3500000.0000000000000000],SOL[0.0000004675622 6],USD[1.4104910831891875],USDT[0.0000001624062361] |
| 01744383 | USD[0.0576721200000000] |
| 01744386 | STEP[0.5000000000000000],TRX[0.0000010000000000],TULIP[0.8000000000000000],USD[0.1002242631343917],USDT[1.2257329692714589] |
| 01744388 | APE[0.0000000119037000],BTC[0.0000001447432],DOGE[0.0000000642518 18],ETH[0.0000000028918300],GMT[0.0000000098800000],SHIB[0.0000000084461300],USD[0.0000381850076535],USDT[0.0000001509278900] |
| 01744390 | TRX[0.0000010000000000] |
| 01744391 | AVAX[0.0000000723874446],BTC[0.0000000047616160],FTT[0.0000000335010230],MNGO[0.0000000065271000],USD[1.0258578952621932],USDT[0.0000000054066884] |
| 01744393 | AMPL[0.0000000647615690],ETH[0.0000000046738717],LUNA2[0.0000000406241767],LUNA2_LOCKED[0.0000000947897456],LUNC[0.0088460000000000],USD[0.0000038687061942],USDT[0.0001480000000000] |
| 01744394 | USD[0.5797242400000000],USDC[10001.0000000000000000] |
| 01744396 | USD[0.6454026735775000],USDT[0.0088290000000000] |
| 01744400 | ALGO[174.8780482992248963],ALGOBULL[0.0000000023600000],BNB[-0.0000000021057336],BULLSHIT[0.0000000198774420],COPE[0.0000000009685330],CRO[270.0000000535405800],EOSBULL[0.0000000087004440],EUR[0.9456073229952740],FTM[395.0000000573735200],FTT[0.3596978108672029],LINKBULL[0.0000000301466450],MANA[0.0000000684045350],MATICBULL[0.0000000077535000],PERP[0.0000000686350000],RAY[0.0000000005512781],RSR[0.0000000045270400],SAND[0.0000000017347633],SHIB[0.0000000092009799],SLP[0.0000000094134117],SOL[0.0000000740291448],SPELL[0.0000000693679668],SRM[0.0000000472201 3],SXPBULL[0.0000000400000000],THETABULL[0.0000000109298],USD[0.8451528517335697],USDT[0.0000001069142990],VETBULL[0.0000000078575921],XRP[0.0000000086133300] |
| 01744402 | EOSBULL[80.0000000000000000],USD[0.0000001834469 07],USDT[0.0000000070056158] |
| 01744403 | BTC[0.0000000037151000],ETH[0.0000000027223710],USD[0.5785947000000000] |
| 01744405 | ETH[0.0087366600000000],USD[0.0000834301488841],USDT[0.0000054064967792] |
| 01744406 | ATLAS[1193.0526957600000000],CONV[0.7891000000000000],GALA[809.8936000000000000],IMX[8.8000000000000000],SOL[1.8448985300000000],USD[5.4275604966331020],USDT[0.0001206300786648] |
| 01744409 | USDT[0.0000000899992659] |
| 01744410 | TRX[0.0000010000000000],USD[0.6253184441922133],USDT[0.8671572446731100] |
| 01744412 | FTT[26.0293886344668400],GMT[0.0298491800000000],MATIC[6.6355951500000000],NFT (31067340559534511 7)[1],NFT (32901397674268402 6)[1],NFT (48938744010897861 7)[1],TRX[0.0000010000000000],USD[57.3145827269066221],USDT[39.4411000203162244],XPLA[5.8570036500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01744415 | KIN[9998.000000000000000],SOL[0.169940000000000000],USD[0.126449871887496816],USDT[0.000000049013951] |
| 01744418 | USD[22.652958890000000000] |
| 01744420 | ATLAS[101070.792900000000000],BULL[0.0000000014000000],CGC[0.01511931000000000],EOSBULL[2131703.726000000000000],EUR[0.000000009214600],LUNA2[2.262893665000000000],RAY[771.259433000000000],THETABULL[145216.455916870000000],TRX[0.001698000000000000],USD[0.0000001110861520],USD[10.000000073452858],XRP[0.000000073676950],XRPBULL[8140.651148510195964] |
| 01744421 | USD[5.000000000000000] |
| 01744422 | ATLAS[3188.661162070000000],POLIS[249.950000000000000],TRX[0.000017000000000],USD[0.000000071982915],USDT[0.000000094070608] |
| 01744426 | USD[0.000000119529864],USDT[0.000000035772304] |
| 01744432 | EUR[0.000021922880324],GENE[0.005461820000000],RAY[3.704320344604857],SOL[0.000016663464106],USDT[534.214770351784163] |
| 01744434 | APE[0.000000001762315],BTC[0.000000069015824],DOGE[0.000000007420616],ETH[0.000000013057800],LUNC[0.000000181879119],RNDR[0.000000005877944],USD[0.000000095213758],USDT[0.000000171438672] |
| 01744436 | ATLAS[2000.000000000000000],BULL[0.002599586000000000],USD[0.059729800508000000] |
| 01744440 | USD[27.478947341320914],USDT[0.000000016795904] |
| 01744445 | AKRO[0.000000001071645],AURY[0.0000000073007293],BAO[1000.000000000000000],BIT[0.95720000000000000],BNB[0.000000020443784],BTC[0.000000028895585],COMP[0.000049800000000],EDEN[0.000000066679268],ETH[0.000000010000000],FTT[0.010000000000000],IMX[0.000000063722724],KIN[0.000000040000000],MCB[0.0036888638173480],SOL[0.000000074422258],SPELL[199.960000000000000],USD[0.0378353762773030],USDT[65.874133612150000] |
| 01744446 | BTC[0.000030008601200],TRX[0.000000096267638],USDT[0.002751985503000] |
| 01744447 | APE[0.707084950000000],GENE[0.000001000000000],LOOKS[0.361345770000000],LRC[44.007364980000000],MNGO[720.007200000000000],USD[-7.130267073448057 2],USDT[0.000000092731313] |
| 01744449 | 1INCH[140.981000000000000],AKRO[34548.000000000000000],ALCX[10.652000000000000],ASD[1313.500000000000000],ATLAS[22559.357800000000000],AUDIO[657.000000000000000],BAL[13.650000000000000],BCH[0.000944900000000],BTC[0.000005060000000],COMP[7.110300000000000],CONV[23190.000000000000000],ETH[0.000000063000000],JOE[1788.000000000000000],KIN[1102000.000000000000000],MER[5914.000000000000000],MOB[106.500000000000000],RAMP[3057.000000000000000],RAY[600.890410720000000],ROOK[5.084000000000000],SRM[645.386209180000000],SRM_LOCKED[2.229679620000000],STEP[2316.440178000000000],SUSHI[176.500000000000000],TLC[0.002756000000000],USD[5.991613136240000],USDT[0.007052684000000] |
| 01744453 | ATLAS[513.189315502573500],DFL[2909.773436880000000],DYDX[125.314788238566440],GALA[552.029124725725880],MATIC[570.600000000000000],RAY[0.000000013272100],REAL[75.157848240000000],RNDR[9.825882889448200],SOL[0.000000008115304],SRM[0.000000074777600],TRX[0.000012000000000],USD[0.00023 82572210837] |
| 01744455 | AKRO[0.868032000000000],AMPL[0.164703590633034 0],AVAX[0.091626200000000],BTC[0.000710758000000],CHZ[7.9494200000000000],COMP[0.000252101600000],CREAM[0.039694720000000],DOGE[0.884156000000000],ETH[0.007056260000000],ETHW[0.098705626000000],FIDA[1.502546000000000],FRONT[0.929190000000000],HNT[0.099340000000000],HXRO[1.576620000000000],LINK[0.014387800000000],LUA[0.445356800000000],MAPS[0.698136000000000],MOB[0.412622000000000],OXY[6.702312000000000],ROOK[0.005127642000000],RUNE[0.096660000000000],SOL[0.004564480000000],SRM[0.983400000000000],SXP[0.218943600000000],TOMO[0.016746000000000],TRU[1.209256000000000],UNI[0.012519200000000],USD[0.007512669859000],USDT[545.416732950691645 0],WRX[0.846740000000000],YFI[0.000881660000000] |
| 01744456 | BTC[0.000284800000000],ETH[0.000000001978500],NFT [3550233435249758211][1],NFT [3793775688441500671][1],USD[1.821862114457 5000] |
| 01744459 | COPE[89.982000000000000],TRX[0.000001000000000],USD[0.652200000000000] |
| 01744460 | ETH[0.000000006659400] |
| 01744462 | ATLAS[0.000000006657616],FTT[0.000000001594820 0],RAY[0.000000076820200],SAND[0.000000059372394],USD[0.104456251337490 6],USDT[0.000000010632343] |
| 01744463 | BTC[0.000000058500000] |
| 01744464 | REN[838.000000000000000],SOL[13.540000000000000],STEP[0.095820000000000],USD[0.124471176750000] |
| 01744466 | PSY[0.192500000000000],SRM[2.236112060000000],SRM_LOCKED[13.117248490000000],USD[0.018279870142467],USDT[-0.000000007430111 9] |
| 01744480 | EUR[0.002241370000000],LUNA2[6.612926836000000],LUNA2_LOCKED[15.430162620000000],LUNC[70769.871169200000000],MNGO[0.000000055185500],SOL[0.000000016600000],USD[0.000000134269632],USDT[0.000000000008711725 1] |
| 01744483 | BTC[0.000000100139734],ETH[0.000000003759920],EUR[0.000000074851591],FTT[0.000000021375366],HT[0.000000010000000],SOL[0.000000084135550],TRX[0.001038000000000],USD[0.000000482851239],USDT[1.793531426603235 8] |
| 01744484 | BNB[0.000000004132500 0] |
| 01744487 | LINK[4.200000000000000],TRX[0.000001000000000],USD[0.537010734828120 0],USDT[1.885581792750000 0] |
| 01744488 | ATLAS[10970.000000000000000],BTC[0.000005900000000],USD[2.764484413475000],USDT[0.006560000000000 0] |
| 01744489 | EUR[0.001556540000000],USDT[0.00000000740577 34] |
| 01744490 | USD[1.009741511625000 0] |
| 01744497 | TRX[0.000001000000000],USD[0.068232954131936 4] |
| 01744500 | USD[2390.325397957885110600000000] |
| 01744502 | TRX[0.000078000000000],USD[-163.159320591996163 0],USDT[195.364875141172683 6] |
| 01744503 | BTC[0.001376980000000],USD[5.817144629000000 0] |
| 01744505 | AVAX[0.000000000061898 00],FTT[0.0000000021058500],USD[0.000000378404227],USDT[0.000000011821254 7] |
| 01744506 | USD[0.000286043199400 0] |
| 01744507 | ETH[0.000000002000000],FTT[0.1130711304029620],MATIC[0.000000078000000],MBS[341.000000000000000],SOL[0.000000124706322],USD[0.201596238635707 8],USDT[0.000000167815810] |
| 01744508 | DYDX[0.098727000000000],FTT[0.009810000000000],MNGO[0.003400000000000],USD[0.035648864329360],USDT[63.796768581839786 7] |
| 01744509 | ETH[0.000000009576400],EUR[0.000000090000000],FTT[0.057596742156867 4],LUNA2[0.000000003984000],PAXG[0.602000000000000],USD[0.014373511500460 5],USDT[0.000000053064416] |
| 01744512 | ATOM[1.899620000000000],USD[0.242630405633105 2],USDT[0.000000005258369 4] |
| 01744513 | USDT[2.000000000000000] |
| 01744514 | AAVE[0.000000000050007000],AVAX[0.000000003627420 0],AXS[0.000000008917041 0],BTC[0.000000009962500],DOT[0.000000009072060],ETH[0.155000004730820 0],ETHW[0.093000004730820 0],EUR[0.000000018641365],FTM[0.000000044629400],FTT[150.264807606025636 8],LINK[0.000000071526900],MATIC[0.000000070574700],MKR[0.000000044608720 0],SOL[0.000000024345700],SUSHI[0.000000022200800],TRX[0.000000027589000],UNI[0.000000022174300],USDI[4.850351094440278],USDT[1930.712808023982236 0],YFI[0.000000004776360 0] |
| 01744515 | USD[25.000000000000000] |
| 01744518 | USD[0.000000134450536] |
| 01744524 | BUSD[81.792608660000000],MANA[979.813800000000000],SOL[21.085992900000000],USDT[0.000000045671664],XRP[499.905000000000000] |
| 01744525 | FTT[0.476967226860690 0],RUNE[0.100000000000000],USD[-0.162605054883512 5],USDT[30.584788470659278 4] |
| 01744529 | USD[0.000000010000000],USD[3.664455266097405],USDT[0.000000008352624] |
| 01744532 | EUR[0.000000013832689 1],FTT[18.742702241996060],TRX[0.000002000000000],USD[-0.000000008981917],USDT[133.734865752101904 9] |
| 01744534 | DOGEBULL[9.954000000000000],ETHBEAR[2200000.000000000000000],TRX[0.000779000000000],TRXBEAR[14917350.000000000000000],USD[-14.298591510656228 2],USDT[21.084403692611056 3] |
| 01744535 | BTC[0.003100000000000],USDT[0.450384590500000 0] |
| 01744539 | BTC[0.000058629950300 0],LUNA2[0.015314186200000],LUNA2_LOCKED[0.035733101130000],TRX[0.000001000000000],USD[0.003129552112417],USDT[0.001771570441032] |
| 01744540 | APT[0.000000074971280],BTC[0.000000009519000],MATIC[0.000000030000000] |
| 01744543 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.000000162168666],HMT[39.713243670000000] |
| 01744544 | ATLAS[5588.529173650000000],USD[0.000000037024079] |
| 01744552 | AKRO[10.002763080000000],BAO[0.001182190000000],BAO[155.909477110000000],BAT[0.001181870000000],BIT[0.030621890000000],BOBA[0.004178170000000],CHZ[1.0000000000000000],CONV[0.002547240000000],DENT[13.164360300000000],DMG[0.001337210000000],FTT[0.000047558333112 8],KIN[834.833949310000000 00],LINA[0.003747080000000],LUA[0.012640700000000],MATIC[0.000591450000000],MNGO[0.006443720000000],OMG[0.006613130000000],POLIS[0.000052220000000],RAY[0.036652400000000],REEF[0.011201409224298 5],RSR[6.000000000000000],SHIB[13.278837440000000],STMX[0.002796940000000],SUSHI[0.000339433841 97136],XRP[0.001182690000000],TOMC[0.000092480000000],UBXT[0.007409630000000],USDI[0.144197961164552 1],USDTI[-0.000000030450781] |
| 01744553 | ETH[0.000000100000000],FTT[0.000000004881568 4],STEP[0.000000083417199] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01744559 | EUR[0.0000000107483775],TRX[0.0000010000000000],USD[0.000000085698322],USDT[0.0002068641093316] |
| 01744565 | ALGOBULL[80000.0000000000000000],ATLAS[1000.0000000000000000],USD[0.0000000026020920],USDT[0.0000000008993749] |
| 01744566 | BTC[0.0000340830000000],USDT[0.0004203018060988] |
| 01744568 | POLIS[0.0989550000000000],SOL[0.0000000086951108],TRX[0.0000010000000000],USD[0.0038885334289235],USDT[0.0000000009639356] |
| 01744569 | USDT[0.0000000997117996] |
| 01744573 | USD[0.0000000367353396],USDT[1.5057000044132456] |
| 01744577 | BAO[2.0000000000000000],USD[0.0000000076302370],USDT[0.0009107115268834] |
| 01744578 | USD[0.0000000069750000] |
| 01744584 | ETH[0.0000000100000000],EUR[0.0000018994373888],SOL[0.0240167000000000],TRX[0.0000040000000000],USD[0.5403942559201529],USDT[0.0000015643256050] |
| 01744589 | MNGO[9.0940000000000000],USD[0.0076125648000000] |
| 01744590 | USD[366.5079424595765000] |
| 01744598 | CRO[9.7600000000000000],FTT[25.0923562500000000],LUNA2[15.5953242500000000],LUNA2_LOCKED[36.3890899200000000],LUNC[3395914.6900000000000000],TRX[0.0000430000000000],USD[0.0000000095580070],USDT[0.0000000145507990] |
| 01744600 | USD[25.0000000000000000] |
| 01744602 | ATLAS[0.2951871200000000],POLIS[0.0186376800000000],USD[0.0000000034589072],USDT[0.0000000002084660] |
| 01744603 | AURY[3.0000000000000000],BTC[0.0000613648756250],SOL[0.0000000032202000],USD[0.0000000452378],USDT[0.0000000080000000] |
| 01744604 | FTT[0.0803050000000000],MER[0.2147460000000000],TRX[0.0000080000000000],USD[0.5031408011251940],USDT[0.0000000094638377] |
| 01744606 | BAO[3.0000000000000000],BTC[0.0000001900000000],CHF[0.0014655465560347],GST[410.7998301900000000],KIN[7.0000000000000000],SXP[1.0000000000000000],TRX[2.0000000000000000],USD[0.0023722895707645],USDT[0.0000000067530420] |
| 01744607 | BTC[0.0000222700000000] |
| 01744609 | USDT[0.1694457600000000],XRPBULL[1130.0000000000000000] |
| 01744610 | NFT (38441954204225222)[1],NFT (45435214230791 2578)[1],NFT (461979108342977619)[1],USD[30.0000000000000000] |
| 01744612 | ATLAS[660.0000000000000000],BOBA[1.5000000000000000],POLIS[8.8000000000000000],TRX[0.0000920000000000],USD[0.9779750558629496],USDT[0.0000000115764094] |
| 01744613 | TRX[0.0000010000000000],USD[418.7942143691100000000000000],USDT[68.6979337100000000] |
| 01744620 | USDT[0.9798775168323741] |
| 01744622 | USD[0.0024729960292162] |
| 01744628 | USD[-95.1212994710625205],USDT[113.2057020200000000] |
| 01744630 | USD[0.0285448155000000] |
| 01744635 | AKRO[1.0000000000000000],CQT[2099.9723146600000000],DENT[1.0000000000000000],FIDA[1.0421828800000000],KIN[1.0000000000000000],USD[0.0345664949559347] |
| 01744638 | USD[0.0000000004125000] |
| 01744642 | USD[0.9798775287 8],FTT[3.5000000000000000],USDT[0.0000000009000000] |
| 01744644 | AXS[0.0026436300000000],SHIB[88441.0000000000000000],SOL[0.0051565400000000],USD[0.0008010448412920],USDT[0.0000000024145149] |
| 01744645 | 1INCH[2.3216726783628000],AAPL[0.0000000088622262],ASD[27.6970562446848800],BNB[0.0000000011559050],BTC[0.0088345919014944],DYDX[0.4998100000000000],ETH[0.1293150775770799],ETHW[0.1290796813679399],FTM[7.2496492699120000],FTT[0.9998100000000000],GRT[5.0189855863781900],LINA[89.9829000000000000],LUAI11.9696000000000000],MATIC[0.0000000000305695],OXY14.0000000000000000],PAXG[0.0000000462540541],SOL[1.0570529580938978],SRM1.0269782000000000],SRM_LOCKED[0.0211192200000000],STEP[0.9998100000000000],SUSHI[0.1906984316350000],USD[0.0846629289519727],USDT[3.0574402195930640] |
| 01744646 | ATLAS[7.4963149411400000],AVAX[0.0060847800000000],FTT[0.0000000060820000],SOL[0.0000000089868710],USD[0.7816676073368245],USDT[0.0000000701157044] |
| 01744651 | USD[0.8628197300000000] |
| 01744652 | MNGO[9.9829000000000000],USD[0.0096495866500000] |
| 01744653 | TRX[0.0000010000000000],USDT[3.4730013376659392] |
| 01744657 | FTT[0.0935780000000000],LINK[0.0967320000000000],MRNA[0.0049743500000000],POLIS[0.0715000000000000],SHIB[2898654.6100000000000000],SRM[0.9935400000000000],SUSHI[0.4919829500000000],TRX[0.0000020000000000],UNI[0.0464297100000000],USD[0.0022430269990010],USDT[0.0000000053491656] |
| 01744660 | CEL[0.2630904900000000],ETH[0.0000000093000000],USD[15.9052027026999863000000000] |
| 01744667 | AKRO[0.0000000985545 98],APE[0.0000000030096108],ATLAS[0.0000000622240969],AVAX[0.0000000010301920],BTC[0.0000000081885476],CLV[0.0000000020777370],CRV[0.0000000086086440],DENT[0.0000000862870 59],ETH[0.0000000081750145],HNT[0.0000000019164128],LINA[0.0000000085839636],LINK[0.0000000003024453],LTC[0.0000000020760570],MKR[0.0000000097305250],OMG[0.0000000095093634],POLIS[0.0000000985564],RSR[0.0000000022890235],SHIB[0.0000005699892 0],SXP[0.0000000372727638],TRX[0.0000001596558 30],USD[0.0000001675379 14],USDT[0.0000000093812456] |
| 01744668 | USD[0.0000000014992775],USDT[0.0000000055781368] |
| 01744671 | BTC[0.0000000934020996],DOGE[0.6773800000000000],FTT[0.0000001000000000],LUNA2[0.0000002667648145],LUNA2_LOCKED[0.0000006224512338],LUNC[0.0000008660000000],NFT (311755059326131083)[1],NFT (330164893246532352)[1],NFT (51603528925978701)[1],SAND[0.0000000044400000],SRM[0.0000001000000000],TRX[0.1343010000000000],USD[0.0475041695750742],USDT[0.0000000090683305] |
| 01744674 | ATLAS[0.0000000052427750],ETH[0.0000000863107 15],FTT[0.0050788199439004],USD[-0.0027242803865621],USDT[0.0000000024739160] |
| 01744675 | 1INCH[0.0131206300000000],CRV[48.0000000000000000],FTT[2.5596154463906864],USD[-0.0003025734325175],USDT[0.0070612042274243] |
| 01744679 | BTC[0.0007056000000000] |
| 01744681 | RUNE[275.0868140000000000],USD[0.0000000090984197],USDT[1371.5658234966129064] |
| 01744687 | ATLAS[580.0000000000000000],FTT[6.0000000000000000],USD[0.0000000055765388],USDT[0.0000003096030227] |
| 01744688 | RAY[2350.1112022985391200],SLRS[32981.0000000000000000],SOL[532.0912032800000000],USD[11.2786404000000000],USDT[10182.6256215739947040] |
| 01744690 | LUNA2[0.2296189050000000],LUNA2_LOCKED[0.5357774450000000],LUNC[50000.0000000000000000],USD[0.0055124522700000],USDT[0.0000000050000000] |
| 01744692 | USD[25.0000000000000000] |
| 01744694 | ATLAS[1.3368408600000000],TRX[0.0000010000000000],USD[12.6273708319196239],USDT[-0.0023909020593990] |
| 01744697 | BTC[0.0000081494570067],FTT[0.0000001057471 05],RAY[0.0000000103802 55],SRM[0.4867941100000000],SRM_LOCKED[2.5148825600000000],USD[0.0003590142792335],USDT[0.0001058391147865] |
| 01744698 | BNB[0.0099980000000000],FTM[15.9968000000000000],FTT[0.7998400000000000],LUA[30.2939400000000000],MATIC[9.9980000000000000],USD[0.8223129200000000] |
| 01744700 | FTT[0.5000000000000000],USDT[4.0514681500000000] |
| 01744704 | TRX[0.0000010000000000],USD[0.0000000027197264],USDT[0.0000000091499030] |
| 01744707 | BTC[0.0000001738700 0],ETHW[0.0000000042376479],FTM[0.0000000004109440],LUNA2[0.0015994392750000],LUNA2_LOCKED[0.0037320249760000],RUNE[0.0000000033084800],SOL[0.0000000021707892],TRX[0.0000000119284403],USDC[19.3450548700000000],USDT[0.0000000032453919],USTC[0.2264083609172700] |
| 01744713 | COPE[0.0000004590000 0],FTT[0.0415986243610600],USD[0.6015939100000000],USDT[1.3715743475000000] |
| 01744716 | BTC[0.0000357216760000],BUSD[0285.0000000000000000],ETH[0.0001434210000000],ETHW[0.0001434210000000],EUR[0.6492312630000000],LTC[0.0100000000000000],USD[0.2516996498384289] |
| 01744718 | ALGO[87.9651900000000000],APE[13.3444345000000000],BTC[20.0000000162644 0],CRO[0.0002098089997386],DODO[0.0068141700000000],DOGE[0.0005564544718404],ENJ[133.2168112800000000],GRT[0.0000000939449675],SHIB[0.0000000023221398],STORJ[80.8938696339751416],TLM[0.0212050902000000],USD[0.0026905480984848],XRP[112.8285330015600000] |
| 01744721 | USD[0.0884417202500000] |
| 01744724 | BNB[6.2467390160448000],BTC[0.0000596636722 00],ETH[24.9662228940686000],ETHW[0.0045238000000000],FTT[1006.4436153400000000],SRM[27.2412019200000000],SRM_LOCKED[256.8433939600000000],TRX[0.0007780000000000],USDT[0.2420791392208561] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01744726 | BTC[0.5906305733309200],ETH[1.3309029224000000],SAND[634.0000000000000000],USD[0.0001659567561659] |
| 01744732 | ADABULL[117.5819551830000000],ALTBULL[2.0000000000000000],CHR[0.9895500000000000],COMPBULL[49.9905000000000000],DEFIBULL[2.0628070000000000],ETHBULL[4.6491165000000000],MKRBULL[1.0038092400000000],ROOK[8.0350929700000000],TRX[0.0000020000000000],UNISWAPBULL[9.3149401500000000],USD[2.22078178775000000],USD[0.0573945124737905] |
| 01744733 | LTC[0.0120000000000000],SOL[0.3000000000000000] |
| 01744734 | BTC[0.0452000000000000],BUSD[9900.0000000000000000],FTT[25.9948000000000000],TRX[0.0009800000000000],USD[10.6309512401700000],USDT[30000.000000059116964] |
| 01744737 | USD[2.6251264458930251],USDT[0.0000000000024892] |
| 01744739 | ETH[0.7785164300000000],ETHW[0.7785164300000000],KIN[1.0000000000000000],USD[0.0102256848869489] |
| 01744744 | MNGO[1700.0000000000000000],USD[0.2272686578200000],USDT[0.0040000000000000] |
| 01744745 | ATLAS[1500.0000000000000000],USD[0.0000000596067873],USDT[0.0000000011001924] |
| 01744747 | USD[0.0000000317592262],USDT[9.5168694200000000] |
| 01744757 | USD[30.0000000000000000] |
| 01744759 | ATLAS[5037.4635000000000000],DYDX[0.0942050000000000],USD[1.4938675793386397],USDT[0.0000000098993095] |
| 01744761 | SPELL[13699.5060000000000000],SRM[7.0000000000000000],USD[0.9408868901250000] |
| 01744764 | AUDIO[1260.0000000000000000],AURY[114.0000000000000000],EUR[0.0000000021460950],FTT[4.6851889700000000],OXY[877.4314229000000000],SUSHI[89.9572500000000000],USD[-5.0903658003718639],USDT[0.0000000046542217] |
| 01744765 | TRX[0.0004500000000000],USDT[0.0000129072183868] |
| 01744769 | USD[0.0000000000000000] |
| 01744770 | AKRO[4.0000000000000000],BAO[3.0000000000000000],BNB[0.0000000033658380],DENT[2.0000000000000000],DYDX[0.0000089000000000],GBP[0.0000023813309569],KIN[7.0000000000000000],LTC[0.0016745100000000],RSR[3.0000000000000000],SHIB[339.1816192800000000],UBXT[4.0000000000000000],USD[0.0000000027586572] |
| 01744775 | ATLAS[50000.6637681200000000],AVAX[0.0000000090491887],SOL[0.0300000086865644],USD[-1.3917844436813727],USDT[0.0000000081299510] |
| 01744778 | USD[0.0000003134243714],USDT[0.0000000050680627] |
| 01744782 | FTT[1.6423092000000000],SOL[0.4397215700000000],USDT[0.0000060610404800] |
| 01744783 | ADABULL[3.0000000060000000],DOGEBULL[0.0000000033228288],FTT[0.0000000013295600],USD[0.0000000166654556],USDT[0.0000000009240584] |
| 01744788 | BTC[0.0000000090000000],USD[0.0000010131145430],USDT[0.0000000139552818] |
| 01744789 | USD[0.0001479799989729] |
| 01744791 | EUR[17.7005315087359590],KIN[2.0000000000000000],USD[0.0044666287727472] |
| 01744796 | AKRO[1.0000000000000000],ATLAS[2388.0931783500000000],AUDIO[69.6262825800000000],AXS[0.0001855000000000],BF_POINT[200.0000000000000000],EUR[0.0000002958974883],KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0022831106353323] |
| 01744799 | ALEPH[0.7412800000000000],ATLAS[0.4358000000000000],AUDIO[0.7776000000000000],DOGE[0.5784000000000000],IMX[0.0252140000000000],LRC[0.9879600000000000],MNGO[3.6398000000000000],RUNE[0.0398720000000000],USD[0.0000000025493614],USDT[-0.0000000027486170] |
| 01744800 | USD[0.2377343200000000] |
| 01744802 | BTC[0.0000639033674600],MNGO[136050.0000000000000000],USD[0.2595179962150000],USDT[0.0098390000000000] |
| 01744805 | FTT[0.0553086400000000],USDT[2.7141390078656256] |
| 01744806 | BTC[0.0001148943820000] |
| 01744807 | AKRO[1.0000000000000000],DOGE[0.0000000081712500],KIN[1.0000000000000000],RSR[2.0000000000000000],TRX[1.0000000000000000],USDT[0.0039920482964454] |
| 01744808 | USD[0.0006841720000000] |
| 01744809 | COIN[0.9904486465349572],USD[6.7682475127500000],USDT[0.0000000013547152] |
| 01744810 | USD[0.0000000112159410],XRP[3.3686091414282000] |
| 01744811 | LTC[0.1194824820225000],SUSHI[125.2468587417350000],USD[0.0000000013621600],USDC[137.3131207900000000],USDT[1.0668897715672000] |
| 01744812 | TRX[0.0000010000000000],USD[-0.0024974404337970],USDT[0.0300014700000000] |
| 01744814 | BTC[0.0007620000000000],ETH[0.0004910000000000],ETHW[0.0004910000000000],USD[0.1127411525186144],USDT[0.0000094093472] |
| 01744818 | DOT[8.8115033700000000],FTT[0.0910800000000000],USD[-15.6585584287400000],XRP[0.1370000000000000] |
| 01744819 | FTT[0.0000000052400000],SOL[0.0000001000000000],USD[229.6722978425909094000000000] |
| 01744820 | C98[469.7336643200000000],FTT[0.0624571300000000],JOE[40.2973540400000000],STEP[130.3619406200000000],USD[0.0000001112173855],USDT[963.2730543132361054] |
| 01744823 | USD[1.5205522618000000],USDT[1.3987290025654820] |
| 01744827 | ATLAS[3228.8882612875910400],EUR[0.0000000602229009],SHIB[2100000.0000000000000000],USD[0.5164646314246260],USDT[0.0000001369986678],XRP[182.9884100000000000] |
| 01744831 | SOL[0.0000000060598500],USD[0.0000000899243485],USDT[0.0000000004867311] |
| 01744835 | ETH[0.0000001000000000],USD[73.2327301719588630],USDT[0.0000000080875564] |
| 01744836 | USD[0.0097825542620439],USDT[0.0000000031999450] |
| 01744838 | ATLAS[1509.7131000000000000],USD[0.8973614024300000],USDT[0.0073190000000000] |
| 01744842 | USD[0.0021644543535357] |
| 01744843 | USD[1154.1345862095525408] |
| 01744845 | BTC[0.0000005125000040],USD[-0.0006773713526065],USDT[0.0000000163936707] |
| 01744846 | USD[39.8406365211459846000000000],USDT[0.0000001191321240] |
| 01744847 | AUD[0.0000000033025550],BNB[0.5000000000000000],ETHW[0.0290000000000000],FTT[1.7000000000000000],UNI[4.6000000000000000],USD[150.3974926649800000],USDT[0.0000000081284928] |
| 01744854 | SOL[0.0000000108493000],TRX[0.0000009000000000],USDT[0.0000006930421] |
| 01744856 | USD[0.0027482696325000] |
| 01744860 | USD[0.0000000021219805] |
| 01744861 | USD[2.0583468450000000] |
| 01744864 | BAR[32.3000000000000000],BTC[0.0000521300000000],BUSD[43.5386483800000000],COIN[0.0098670000000000],COPE[54.0000000000000000],TRX[0.0000280000000000],USD[0.0000000434614575],USDT[0.0000000068366570] |
| 01744870 | ETH[0.0000000060000000],TRX[0.0000000033320390] |
| 01744871 | ATLAS[0.0420000400000000],AURY[18.8223240600000000],BAO[3.0000000000000000],DENT[2.0000000000000000],HXRO[1.0000000000000000],KIN[3.0000000000000000],MNGO[1189.8871647300000000],RSR[1.0000000000000000],TRX[1.0000180000000000],UBXT[1.0000000000000000],USD[0.0000000078357450],USDT[0.00000000032172219] |
| 01744879 | AKRO[2.0000000000000000],ATLAS[8092.9699882166492800],BAND[0.0042199000000000],DENT[1.0000000000000000],DFL[6.3953842000000000],KIN[5.0000000000000000],POLIS[59.2071727272197766],RAY[22.7776827619790000],SOL[0.0000647867837476],SRM[30.9118450306424860],TRX[1.0000000000000000],USDT[0.0000000007416218] |
| 01744880 | ATLAS[9.6000000000000000],FTT[6.3000000000000000],POLIS[0.0951200000000000],TLM[0.4650000000000000],TRX[0.0000400000000000],USD[0.0000000076268000],USDT[1.1140035583526460] |
| 01744882 | ETH[0.0000301000000000],ETHW[3.2975475600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01744883 | FTT[0.0096148400000000],USD[0.0039427059003951],USDT[0.0000000032741498] |
| 01744884 | AKRO[5.000000000000000],ATLAS[0.178752270000000],AUD[0.0230331177946436],BAO[2.000000000000000],FTT[0.000104580000000000],GALA[0.0115974000000000],KIN[35.4729028700000000],USDT[0.0118758282146837] |
| 01744885 | ATLAS[359.931600000000000],POLIS[5.598936000000000],SHIB[80000.0000000000000000],USD[0.000000054807209],USDT[0.8262435561988819] |
| 01744887 | APE[185.38737451200000000],BTC[0.0879366235000000],ETH[0.9898060008893821],ETHW[0.0000000048095134],FTT[23.8594318304590200],GALA[1120.000000000000000],LUNA[0.3067266408000000],LUNA2_LOCKED[0.7156954952000000],LUNC[66790.3718155400000000],RAY[374.4821912000000000],SGD[0.0002813290843869],SOL[43.5801132100000000],USD[4.0624870307098069],USDT[0.0000000053594232] |
| 01744889 | FTT[4.700000000000000],USDT[5.6205828560000000] |
| 01744890 | USDT[0.0000000045000000] |
| 01744895 | USDT[241.0956730000000000] |
| 01744897 | BTC[0.000000000131366],FTT[2.0881434700000000],LTC[0.0000001000000000],LUNA2[0.9688397999000000],LUNA2_LOCKED[2.2606262000000000],LUNC[210966.9062000000000000],TRX[487.000000000000000],USD[254.3995439597111457],USDC[4.000000000000000],USDT[0.9425460989248224] |
| 01744902 | ATLAS[780.000000000000000],POLIS[19.600000000000000],USD[0.6967813962000000] |
| 01744906 | USD[1.1636874926010000],USDT[0.0081580000000000] |
| 01744911 | USD[2.6100000000000000] |
| 01744912 | USD[-0.0001283363587628],USDT[0.0001364269367878] |
| 01744913 | ETH[0.000000023315400],NFT (2931576338480469423)[1],NFT (4896117732075905506)[1],SOL[0.000000087371324],TRX[620.6461294758017920],USD[0.0000000047525389] |
| 01744916 | APE[0.000000080000000],BTC[-0.0072118425277774],CRO[0.000000046894333],DOGE[0.0000000064499018],ETH[0.0000000519437700],FTT[0.0000000446000000],GRT[0.0000000341863400],LINK[0.0000000882526006],LRC[0.0000000059977094],LUNC[0.0000000006000000],SAND[0.0000000081702380],SHIB[0.0000000974912000],SOL[1.2981741035397540],SRM[0.0000000625694160],USD[276.8318793944948479],USDT[175.5610764528677320],XRP[0.0000000003554395] |
| 01744918 | USD[25.000000000000000] |
| 01744919 | ATLAS[0.000000058438000],FTT[0.0000000018298944],LUNA2[0.0000005970091530],LUNA2_LOCKED[0.0000013930213570],MNGO[0.0000000066376000],USD[0.0000202194404481],USDT[0.0000000013885790] |
| 01744920 | USD[0.0000000384324000],USDT[27.0587285000000000] |
| 01744921 | MNGO[9.950000000000000],TRX[0.0000010000000000],USD[0.1660342821300102],USDT[0.0000000028995296] |
| 01744923 | BTC[0.0178801480235900],ETH[0.3517585600875032],ETHW[0.0000000053643000],EUR[961.0068219780972582],FTT[4.000000000000000],USD[0.0000000080325104],USDT[0.0000000039192614] |
| 01744924 | USD[0.0000001244835437],USDT[0.0000000064553472] |
| 01744926 | NFT (3149268978721359351)[1],NFT (3587146076515719999)[1],NFT (4689905947858063853)[1],USD[0.0041588951336154],USDT[0.0000000095493846] |
| 01744927 | EUR[0.0000000036678332],FTT[0.0030024535554000],TRX[0.0017760000000000],USDT[0.0000000047450000] |
| 01744929 | ADABULL[0.0005930800000000],ATOMBULL[0.535860000000000],GRTBULL[205.868278000000000],MATICBULL[89.776611000000000],SOL[0.0354558000000000],STEP[0.0516270000000000],USD[2.9473434305500000] |
| 01744930 | AAVE[1.5798157000000000],ATLAS[1330.000000000000000],AUDIO[80.9907945000000000],BOBA[125.000000000000000],EUR[0.6600000000941912],FTT[25.2953165000000000],IMX[23.800000000000000],MNGO[1329.7548810000000000],SRM[66.0497643200000000],SRM_LOCKED[0.0854093800000000],UBXT[3447.3776360000000000] |
| 01744931 | EUR[0.0034372226219268],USD[0.0000001399747540],USDT[0.0000001914368683] |
| 01744933 | SOL[0.0170844600000000],USD[0.0046571403092423] |
| 01744935 | USD[-54.8067059623784240000000000],USDT[104.9753246600000000] |
| 01744937 | BNB[0.0000000076981324],USD[0.3205301994606503] |
| 01744938 | ETH[0.0000000046372200] |
| 01744940 | ATLAS[7.450498800000000],ETHW[0.0009098800000000],POLIS[0.0814200000000000],USD[2.2831438917500000] |
| 01744942 | TRX[0.1491130000000000],USDT[0.8071170632500000] |
| 01744943 | SOL[0.0000000051339000],TRX[0.0000030000000000],USD[0.5248742850000000],USDT[0.0000000066448732] |
| 01744944 | BTC[0.0000402591462400],SOL[0.4583230000000000],USD[326.3177149445040187],USDT[0.0000000037792072] |
| 01744946 | USD[0.0000004771495 2],USD[0.3034689668373890],USDT[0.0000000028337642] |
| 01744955 | ETH[0.0000000028192029],SOL[0.0000000074096800],USD[0.0067317416367049],USDT[0.0000000041775438] |
| 01744957 | ALGO[0.7252450000000000],SOL[0.0042217900000000],TRX[0.0000000002805514],USD[0.0000000027559569],USDT[0.0000001765879 58] |
| 01744961 | ATLAS1600.000000000000000],BTC[0.0002722237412500],CRV[69.000000000000000],ETH[0.0089700000000000],ETHW[0.0089700000000000],MER[400.9766000000000000],RAY[45.4575322000000000],SPELL[2100.000000000000000],USD[0.8465512302550000],USDT[0.0053368900000000] |
| 01744965 | ATLAS[0.000000003746776],AXS[0.000000063400000],BTC[0.0000000062485268],DFL[0.000000019396840],DYDX[0.0000000076614672],ENS[0.000000036589904],ETH[0.000000036889 46],FTM[0.000000085484000],HNT[0.000000019620000],KSHB[0.0000009483168 5],MATIC[0.000000006000000],SHIB[0.0000000050787475],SOL[0.0000003140103699],SPELL[0.0000000022536360],USD[0.0074586469641997],USDT[0.0000000041366564],XRP[0.0000000284927763] |
| 01744966 | APE[0.000001100000000],AVAX[0.000000047437383],BNB[0.0000001224033 20],ETH[0.00388600858 76441],FTT[0.6696770263914865],LOOKS[0.000000010000000],LUNA2[0.0000000047000000],LUNC[18004.59079847000000],MATIC[0.0007988000000000],SOL[0.0000000594855 00],TLM[0.000000024592000],TRX[0.000008040000000],USD[0.5516147949113421],XRP[0.0000357699500000] |
| 01744978 | EUR[5004.0261393500000000],USD[6038.9977533211982230],USDT[0.0000000074329536] |
| 01744981 | USD[1.2304394100000000] |
| 01744983 | USD[0.0000000166251867] |
| 01744984 | MATH[0.0922190000000000],TRX[0.0000010000000000],USD[0.2885706386419074],USDT[0.0000000066729512] |
| 01744993 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.0071216600000000],EUR[0.0000000406753 42],KIN[5.000000000000000],MBS[2.8740866800000000],RAY[0.0000445000000000],SOL[0.0258609100000000] |
| 01744996 | BTC[0.0000517100000000],USD[2.8649529110606860] |
| 01744998 | ETHW[0.0166938200000000],LUNA2[7.0882590800000000],LUNA2_LOCKED[16.5392712100000000],LUNC[1543483.340000000000],USD[-68.3557454710000000],USDT[0.0000034889591400] |
| 01745003 | EUR[-0.4678494844411261],USD[0.0000001304883 21],USDT[0.6698158624937838] |
| 01745004 | AUD[0.0110801007376442],BTC[0.0000170014185420],ETH[1.6068675200000000],ETHW[1.6068675200000000],USD[1635.8521222665195176000000000] |
| 01745005 | DENT[1500.000000000000000],TRX[0.000004000000000],USD[0.5317008025920000],USDT[0.0000000046313240] |
| 01745008 | BTC[0.0039924000000000],FTT[0.900000000000000],SHIB[99962.000000000000000],USD[-15.7690126459360154000000000],XRP[55.000000000000000] |
| 01745009 | SOL[0.000000384565000],USD[0.0000022551791381] |
| 01745011 | USD[0.1305306200000000] |
| 01745013 | SOL[0.000002020000000],TRX[0.0000170000000000],USD[0.0000000027696344],USDT[0.0000000044841502] |
| 01745014 | EUR[0.0000000037404105] |
| 01745017 | USD[0.000001100000000] |
| 01745020 | BTC[0.0000589700000000],DOT[0.0396945200000000],SOL[0.0076900400000000],TRX[0.0000120000000000],USD[4780.0366588251182859000000000],USDT[206.9689011127281997] |
| 01745022 | TRX[0.0000020000000000],USDT[0.0000000012695000] |
| 01745024 | KIN[9848.000000000000000],USD[0.0000000100000000] |
| 01745025 | ETH[0.000000030600000],USD[0.0000162522852176] |

Schedule D-Non Priority Unsecured and Disputed Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01745035 | GMT[0.681962600000000000],GST[0.057760000000000000],NFT (492604694690929339)[1],SOL[3.760000000000000000],USD[0.309482673125000000],USDT[0.000000050000000] |
| 01745038 | TRX[0.000001000000000] |
| 01745043 | USD[0.478068690157600000],USDT[0.000000008498600] |
| 01745045 | EUR[0.000000005299946],FTT[0.000000105812750] |
| 01745047 | USD[0.550725050000000] |
| 01745049 | BTC[0.028500000000000000],ETH[0.263000000000000000],MANA[121.000000000000000000],MATIC[190.000000000000000000],SAND[145.000000000000000000],SOL[1.180000000000000000],USD[2.169639663550000],XRP[207.000000000000000000] |
| 01745050 | AU[0.000000006835358],AXS[2.603868629034000],BIT[127.768579230000000],BTC[0.016708440000000000],DENT[49100.000000000000000000],FTT[0.015240005631800],MAPS[301.000000000000000000],RSR[4938.028000000000000000],SAND[35.000000000000000000],SOL[20.543943160000000],SPELL[388.930231510000000000],STMX[4250.000000000000000000],USD[0.000229551853273],USDT[0.000000055752956] |
| 01745053 | FTM[0.909200000000000000],MNGO[10.000000000000000000],TRX[0.000001000000000],TULIP[0.095700000000000000],USD[2.481993785000000],USDT[0.000000054669560] |
| 01745055 | BTC[0.000000493676000],USD[0.036398060000000] |
| 01745058 | FTT[0.074459388461135 2],USDT[0.000002913684583 1] |
| 01745059 | ATLAS[12399.103200000000000000],FRONT[19.977200000000000000],FTT[71.888460000000000000],USD[0.520687195087500 0],USDT[0.000000111104990] |
| 01745060 | AURY[0.971880000000000000],USD[0.000000013269235 5],USDT[0.000000007234358] |
| 01745061 | ATLAS[1999.600000000000000000],FTT[6.898649400000000000],MNGO[109.978000000000000000],POLIS[19.996000000000000000],SLRS[74.985000000000000000],STEP[37.792440000000000000],USD[0.000000006360000],USDC[36.845874530000000000],USDT[1.287100000000000] |
| 01745063 | AKRO[0.000000064316311],ANC[0.000000004000000],BTC[0.000000017690872],GST[0.000000030106888],SOL[0.000000079254904],USD[0.000001322661714],WAVES[0.000000002025118 0] |
| 01745065 | KIN[0.000000010000000] |
| 01745066 | ATLAS[5999.200000000000000000],FTT[0.704520400000000000],POLIS[50.000000000000000000],USD[0.000000503654880],USDT[0.000000049564800] |
| 01745069 | ATLAS[9.859400000000000000],USD[0.000000017583442],USDT[0.000000069834491] |
| 01745070 | ATLAS[3949.249500000000000000],CRO[2819.865100000000000000],USD[1.407963469012500 0] |
| 01745073 | TRX[0.000001000000000],USDT[0.106286100000000] |
| 01745074 | TRX[0.000001000000000],USD[13.789114969505301600000000],USDT[0.000000072186823] |
| 01745075 | AKRO[3.000000000000000000],ATLAS[8697.036879560000000000],BAO[4.000000000000000000],BAT[1.016381940000000000],DENT[2.000000000000000000],ETHW[207.489477170000000000],POLIS[32.475528540000000000],RSR[1.000000000000000000],TOMO[1.054677860000000000],TRX[0.010103000000000000],UBXT[3.000000000000000000],USD[0.000000065926482 4],USDT[7.384427 18789586 5] |
| 01745083 | BTC[0.000000097698031],USD[8.523344582507694 7],USDT[0.000000047433360] |
| 01745084 | BAO[3.000000000000000000],DENT[2.000000000000000000],DODO[0.000247200000000],DOGE[0.001589474410111 9],EUR[0.000000091765244],KIN[2.000000000000000000],MOB[0.000273600000000],SHIB[61.948495530000000000],USD[0.000000010063788] |
| 01745085 | ETH[0.000000200000000],USD[0.000000019865906],USDT[0.000000108984879] |
| 01745089 | BTC[0.000034373218000],IMX[54.478599000000000000],POLIS[242.720014200000000000],USD[0.371192444025647 3] |
| 01745098 | BTC[0.000000074856556],SOL[0.000008945844700 0],USD[0.002151781699129 9] |
| 01745099 | ATLAS[0.000000013027923],BTC[0.000000004010236],ETH[0.000000108021348],MANA[0.000000088480600],SOL[0.000000044469329],TRX[7949.000000005494000 0],USD[0.440630792988281 7],USDT[0.011986995590020 3] |
| 01745101 | BAO[2.000000000000000000],BF_POINT[300.000000000000000000],BTC[0.008359600000000000],ETH[0.007000320000000000],ETHW[0.006918180000000000],KIN[3.000000000000000000],SOL[1.054137130000000000],USD[0.034591444934557 0] |
| 01745104 | BTC[0.000124070000000],USD[0.000304531047363 37],USDT[0.000000069372000] |
| 01745112 | ETH[0.001476600000000],ETHW[0.001476536846793],FTT[0.024301587833288 6],USD[0.000000016375000],USDT[0.000000167903237] |
| 01745113 | ETH[0.014000000000000],ETHW[0.014000000000000],GBP[0.000000052151620],USD[0.793728724086314 1] |
| 01745117 | FTT[0.070052041015544 0],SRM[0.003133298360000 0],SRM_LOCKED[0.022733070000000 0],USD[0.036172902742473],USDT[0.000000047096 65] |
| 01745124 | FTT[0.132799429312728 4],USD[0.044254295200000 0],USDT[0.000000083499053] |
| 01745126 | POLIS[107.703550400000000000],TRX[0.000001000000000],USD[1.169539617850000 0],USDT[0.000000023030224] |
| 01745128 | AKRO[139.972000000000000000],ATLAS[319.896000000000000000],AUDIO[11.997600000000000000],FTT[0.099980000000000000],GOG[19.000000000000000000],POLIS[2.499500000000000000],USD[0.272412439500000 0],USDT[0.002622720000000] |
| 01745132 | BNB[0.009500000000000],COPE[9.000000000000000000],USD[0.000000157418890],USDT[28.825274833000000] |
| 01745133 | ATLAS[0.872700000000000000],MNGO[9.918300000000000000],USD[0.000000003175000],USDT[0.000000027101448] |
| 01745134 | USD[0.603482000000000] |
| 01745135 | FTT[0.081456363219039 4],MAPS[50.000000000000000000],MNGO[0.000000076651000],SRM[6.000000000000000000],USD[0.254373468750000 0] |
| 01745137 | USD[0.000000016355297 0],USDT[0.000000023709473] |
| 01745138 | TRX[0.000002000000000],USD[0.000000013278675 4],USDT[0.000000005936930 4] |
| 01745139 | GALFAN[0.050375000000000000],MNGO[1.871800000000000000],USD[0.000000087217340],USDT[0.000000005625347] |
| 01745141 | ATLAS[12000.000000000000000000],LINK[1.599680000000000000],USD[58.697875570000000000],USDT[-57.31584958 22294257] |
| 01745144 | AVAX[0.001845936539153],USD[6.161925315018043 3],USDT[0.000000038184947 0] |
| 01745155 | ATLAS[2729.802550097442400 0],USD[0.519290911500000 0] |
| 01745156 | USD[0.000000001646557 6] |
| 01745157 | USD[5.000000000000000] |
| 01745159 | USD[0.004161895000000 0] |
| 01745160 | BTC[0.000054731635767 7],CRO[0.988000000000000000],ETH[0.416000000000000000],EUR[-0.000000002 7622420],SOL[0.000000004365173 1],USD[0.000002564962723 9] |
| 01745162 | AVAX[0.000000008560000 0],BTC[0.000593676830872],CRO[0.000000010944872],ETH[0.000000008 0801900],ETHW[0.019996220000000 0],FTT[0.399943009933261 4],LINK[0.100000000000000000],LUNA2[0.004596990329472 8],LUNA2_LOCKED[0.010726310770103 2],LUNC[6001.004322700000000000],SOL[0.165177260000000000],TRX[0.003819 0000000000],USD[0.007596763847762 4],USDT[0.000000168854755] |
| 01745168 | ATLAS[5.531670870000000000],INTER[0.085020000000000000],TRX[0.000009000000000],USD[1.675584921080721 8],USDT[0.000000185217434] |
| 01745169 | ASDBULL[428.921906800000000000],ATMBULL[169.966000000000000000],ATOMBULL[169.966000000000000000],BEAR[164773.180600000000000000],BNB[0.070000000000000000],BNBBULL[1.038816865000000000],BTC[0.056290353600000000],BULL[0.175525119400000000],CHZ[149.970900000000000000],DEFIBULL[113.268851400000000000],EOSBEAR[9870.020000000000000000],ETH[0.142971270000000000],ETHBULL[0.356505990680000000],ETHW[0.142971270000000000],EUR[0.365817468300000000],FTT[19.695962400000000000],GST[0.070452230000000000],KNCBULL[70.684840000000000000],LUNA2[0.000499429207000],LUNA2_LOCKED[1.621665334496600],LUNC[3.829515000000000000],MATICBULL[7.100000000000000000],NEAR[11.570104600000000000],SOL[19.915508400000000000],SRM[179.925698000000000000],THETABULL[0.431928996000000000],UBD[8.715217124097500000],USD[235.727125341075000],VETBULL[5401.147489000000000000],XTZBULL[338155.651600000000000000] |
| 01745172 | ETH[0.000000430000000],ETHW[0.000000436310858],TRX[0.000000001542100 7],USD[-0.001508181722317 1],USDT[0.009570582563800] |
| 01745173 | SXPBULL[4091.000000000000000000],USD[0.000000106190530] |
| 01745176 | AKRO[5.000000000000000000],BAO[7.000000000000000000],KIN[17.000000000000000000],TRX[3.000778000000000000],TRY[0.000000063550 70346],UBXT[3.000000000000000000],USDT[0.000010724866 3562] |
| 01745178 | FTT[0.000096488318097 3],REEF[0.035747830000000 0],SOL[0.012215180000000000],USD[0.000000091351648],USDT[0.000000008044216] |
| 01745179 | MNGO[0.000000017199000],SRM[0.000000044586839],TRX[0.000001000000000],USD[0.093676007389283],USDT[0.000000067440000] |
| 01745180 | USD[5.000000000000000] |
| 01745181 | USD[147.001243237912 5000],USDT[0.000000040225730] |

Schedule DNG Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01745182 | USD[0.5100440300000000],USDT[0.0000000045898324] |
| 01745183 | BTC[0.0000230186919540],TRX[0.0000000095437647],USDT[0.0001853560866638] |
| 01745187 | BTC[0.0003792900000000],COPE[0.0000000009322000] |
| 01745191 | ATLAS[135.0386661900000000],FTT[0.0000000041597440],LOOKS[2.7152989917433500],SOL[0.0000000080000000],USD[0.0000000085369793] |
| 01745194 | ADABULL[0.0000200779747273],DOGEBULL[0.0004017284200000],FTT[0.0974661800000000],MATICBULL[0.0000000000007053000],TRX[0.0000620000000000],USD[0.0062323848816264],USDT[0.0000000092641751] |
| 01745195 | ALGOBULL[389832.0000000000000000],DOGEBULL[8.8226778000000000],ETCBULL[20.3997200000000000],ETHBEAR[999800.0000000000000000],FTT[0.0000000081559453],LTCBEAR[94.4400000000000000],LTCBULL[142.9714000000000000],MATICBULL[44.0000000000000000],THETABEAR[2000000.0000000000000000],THETABULL[9.6496300000000000],USD[0.0769899450698698],USDT[0.0000000078927920] |
| 01745201 | FTT[0.0000000083342840],SUSHI[112.9785300000000000],USD[0.0000001389162640],USDT[0.4810835550154476] |
| 01745202 | BNB[0.0082026300000000],BTC[0.0000000083144000],MATIC[7.3866423900000000],USD[2.7090744031000000] |
| 01745204 | ATOM[86.5000000000000000],AVAX[15.8986177500000000],BOBA[0.4989863500000000],BTC[0.2030953971300000],CRO[9.9723550000000000],CRV[182.7860277000000000],DOGE[1845.0000000000000000],ENS[38.3000000000000000],ETH[7.8046197891000000],ETHW[0.0000000091000000],FTT[25.0680211800000000],GBP[0.0000997140814480],LRC[0.9857770000000000],LTC[0.0030843300000000],MATIC[580.0000000000000000],MKR[0.5850000000000000],OMG[0.4989863500000000],SAND[0.9955768000000000],SOL[10.6814099200000000],SRM[25.5524184100000000],SRM_LOCKED[0.4583013500000000],UNI[141.7000000000000000],USD[-464.0226824623580390000000000] |
| 01745208 | ALCX[0.0003000000000000],BIT[0.3352500000000000],BNB[0.0010000000000000],BTC[0.0419545000000000],CEL[0.0383403202680644],CREAM[0.0035058000000000],CRV[0.2400000000000000],DMG[0.0750000000000000],ETH[-0.0000608086574528],ETHW[0.0000000021337795],FTT[0.0000001000000000],GST[5.0343800000000000],HT[0.0999287500000000],LUNA2[1.1607106410000000],LUNA2_LOCKED[2.7083248300000000],LUNC[0.0000000101452980],MPLX[4.0000000000000000],MSOL[0.0092400000000000],ORBS[7.7093750000000000],PAXG[0.0007302475000000],RAY[5.0452306513988043],RUNE[0.0400000000000000],SNX[0.1043372290562897],SOL[0.0105850000000000],SRM[0.3931050000000000],STEP[0.0071869000000000],TRX[0.9940340000000000],USD[1.1769284086467826],USDT[1.1769284086467826],YFI[0.0000007567000000] |
| 01745209 | COPE[440.0000000000000000],USD[1.7925337750000000] |
| 01745210 | ETH[0.0000000744718861],SOL[0.0000010000000000],USD[0.0000000026058904],USDT[0.0000000057821878] |
| 01745212 | AKRO[2.0000000000000000],ATLAS[229.3572562500000000],BAO[2.0000000000000000],BF_POINT[200.0000000000000000],CHZ[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0096786382570000],ETHW[0.0094517382570000],EUR[0.0000000207866468],FTM[29.6396386200000000],KIN[205520.1571878100000000],LINA[431.5000000000000000],USD[0.0006197975314849] |
| 01745214 | ATLAS[1000.0000000000000000],BNB[0.7366753100000000],USD[0.0000032513685002],USDT[0.0000000012924728] |
| 01745216 | USD[0.0000000070179324] |
| 01745223 | BTC[0.0000036800000000],FTT[4.0481279595225000],TRX[0.0000190000000000],USD[0.0094443469572000],USDT[0.0017300017677656] |
| 01745224 | ETH[3.0944028235000000],USD[0.0000010123454514],USDT[5047.5688278900000000] |
| 01745228 | ATLAS[3.1790000000000000],AURYJ[0.9879400000000000],FTT[39.8958600000000000],MNGO[6.2848000000000000],STEP[1025.5934900000000000],TRX[0.0001700000000000],USD[0.4424799921172826],USDT[0.0000000006580704] |
| 01745229 | AKRO[3.0000000000000000],ATLAS[0.0000000060591619],BAO[25.0000000000000000],BTC[20.0000000108201258],CHF[0.0000000002802057],DENT[1.0000000000000000],ETH[0.0000009193851S],FTM[0.0000000653076308],FTT[0.0000000152000000],KIN[20.0000000000000000],POLIS[0.0000000083946305],SOL[0.0000040552767532],SRM[0.0000000799463],STEP[0.0000000611071451],TRX[7.0000000000000000],UBXT[3.0000000000000000],USD[0.0000001881273431],XRP[0.0000000013000000] |
| 01745231 | BTC[0.0000000008720400],BUSD[1988.2819075000000000],CHZ[4451.0873584900000000],CRV[221.9784660000000000],ETH[6.1859712960000000],EUR[0.0000000564947977],FTM[1052.8785560000000000],GRT[0.9724520000000000],LTC[0.0000000034257184],RAY[0.0000000288000000],USD[-0.0000000546264421],USDT[0.0000001118064539] |
| 01745233 | ATLAS[9.9507375923864400],FTT[0.0141297482718281],MEDIA[0.0084840000000000],MNGO[9.9260000000000000],USD[0.0000000057337980],USDT[0.9349616170835612] |
| 01745235 | FTT[4.1991600000000000],USD[3.7500000000000000] |
| 01745238 | BTC[0.0000319600000000],CQT[0.9373380000000000],FTT[0.0056264200000000],USD[0.0086952810350000],USDT[0.0000000098750000] |
| 01745245 | AVAX[0.0000000054399919],BNB[0.0000000010000000],ETH[0.0000000010000000],USD[-0.0000000049874187],USDT[0.0000000030847032] |
| 01745252 | BTC[0.0002198000000000],TRX[0.0000840000000000],USDT[0.0001897269141295] |
| 01745256 | TRX[0.0000010000000000],USD[88.5649724363870000000000],USDT[0.0000000001318750] |
| 01745258 | BNB[0.0000000058263649],SOL[0.0000000072432480],USD[0.0000000020634698],USDT[0.0000000050619101] |
| 01745259 | EOSBULL[416506.3884475000000000],MATICBULL[1036.0000000000000000],TOMOBULL[1253052.5877712000000000],USD[0.0000000199198884],USDT[0.0000000097106272] |
| 01745262 | COPE[5.0000000000000000],USD[2.2301575612500000],USDT[0.0000000054356576] |
| 01745264 | 1INCH[0.0000000071560211],GBP[-0.0017016358700194],USD[0.0025588314810163] |
| 01745267 | TRX[0.0000010000000000],USDT[1.6126341850000000] |
| 01745268 | TRX[0.0007770000000000],USD[0.9917271679000000],USDT[1.8900000000000000] |
| 01745269 | ETH[0.0000000162123442],FTT[0.0007290144159656],LUNA2[0.4553220270000000],LUNA2_LOCKED[1.0624180630000000],LUNC[99147.3300000000000000],TRX[0.0007770000000000],USD[0.0000041581573381],USDT[0.0000000075340693],XRP[0.9000000000000000] |
| 01745271 | ATLAS[4230.0000000000000000],USD[0.0168822633750000] |
| 01745274 | AAVE[0.0000000034000000],ALCX[0.0000000221959500],ALICE[0.0000000075052256],ATLAS[0.0000000044392555],AUDIO[0.0000000011376163],AXAX[0.0000000011537430],AXS[0.0000000099889456],BAL[0.0000000099889456],BF_POINT[300.0000000000000000],BICO[0.0000000050566199],BLT[0.0000000026000000],BTC[8.71821BNB[0.0000007454396B],BOBA[0.0000000769030030],BTC[0.0000000009387839],CRO[0.0000000014028656],DATE[0.0000000016000000],DEFL[0.0000000011588591],DYDX[0.0000000024478782],ETH[0.0000003380803],EUR[0.2355575270442277],FTM[0.0000000033860817],GALA[0.0000000021959000],GODS[0.0000000025275129],GRT[0.0000000068609799],IMX[0.0000000002627493],LINK[0.0000000001388584],MANA[0.0000000009612983],MATIC[0.0000000020221],MNGO[0.0000000005500000],MOB[0.0000000017589568],POLIS[0.0000000938505910],Q8[0.0000000018849425],RAY[0.0000000087205880],ROOK[0.0000000004831755],SAND[0.0000000161056711],SHIB[0.0000000067465403],SLP[0.0000000065927695],SLRS[0.0000000035502898],SNY[0.0000000051964826],SOL[0.0000000004744269],SRM[0.0000000073711729],STARS[0.0000000224202282],STEP[0.0000000075340470],SUSHI[0.0000000027042431],TLM[0.0000000024331497],TRX[0.0000000056727664],USD[0.0000000128660510],USDT[0.0000000081580884],XRP[0.9000000244357889] |
| 01745277 | BAO[1.0000000000000000],DOT[1.4128063100000000],USD[0.0000001599714144] |
| 01745282 | BULL[0.0008241600000000],ETHBULL[1.5107183400000000],USDT[0.1726469600000000] |
| 01745283 | BTC[0.0170509075919920],DOGE[1033.8035400000000000],FTT[0.2968313714452400],MATIC[229.9576110000000000],MNGO[29.8931060000000000],RUNE[15.0000000000000000],SOL[7.8685571590000000],SRM[1.9807188000000000],TSLA[0.2999447300000000],TSLAPRE[-0.0000000040000000],USD[0.0329960552271671],USDT[0.0000001373137641] |
| 01745284 | ATLAS[10702.3248000000000000],POLIS[0.0000000069280000],TRX[0.0000840000000000],USD[222.5737408047161594],USDT[51.0000000213071480] |
| 01745286 | FTT[0.3128513500000000],TRX[0.0000010000000000],USD[-0.2781680637432432],USDT[0.0000000007929125] |
| 01745289 | USD[0.0071893306000000] |
| 01745290 | GBP[0.7342938900000000],USD[0.0000000106534437],USDT[0.0000000061237632] |
| 01745297 | ATLAS[409.8234600000000000],DOGE[19.9753620000000000],FTT[0.0009440000000000],SOL[0.5783902200000000],SRM[101.8531794100000000],SRM_LOCKED[0.8735130900000000],UBXT[388.9747800000000000],USD[0.0000000152372611],USDT[0.0000000627381043] |
| 01745299 | EUR[0.0000007324950],SUSHI[12.4975000000000000],USDT[0.3029379000000000] |
| 01745304 | BTC[0.0000000063411200],CEL[0.0000000051476500],USD[0.0819759214772006],USDC[1581.2481696400000000],WBTC[-0.0000002236906161],WNDR[1051.7896000000000000] |
| 01745306 | BTC[0.0000004071790500],USD[0.0598791804910340] |
| 01745309 | ATLAS[9.8880000000000000],BNB[0.0000000014859094],CHZ[0.0000000012400000],MNGO[0.0000000093500697],USD[0.0295820122778400] |
| 01745311 | USD[0.0000000065760],USD[0.0000000106135552] |
| 01745314 | AAVE[3.1200000000000000],BTC[0.0209000060000000],ETH[5.8164564060000000],ETHW[5.8164564060000000],FTT[18.7941216200000000],SOL[7.0300000000000000],SRM[125.0000000000000000],TRX[14.9973810000000000],USD[1546.2370247850311793],XRP[851.0000000000000000] |
| 01745315 | USDT[0.3706000000000000] |
| 01745323 | USD[0.0000000071823261] |
| 01745325 | CRO[49.9962000000000000],LTCBULL[100.0000000000000000],SXPBULL[1119.9772000000000000],TRX[0.0000010000000000],USD[0.1008167513744099],USDT[0.0000001466465349],XRPBULL[931.3875490628048600] |
| 01745328 | ATLAS[209.8800000000000000],DFL[9.9600000000000000],MNGO[99.9920000000000000],USD[0.0000000133372516] |
| 01745330 | SXP[0.0956060000000000],USD[0.0023129892392999],USDT[0.0000000826133336] |
| 01745334 | ATLAS[1469.4452000000000000],CRO[101.1267133800000000],DOGE[305.8373600000000000],FTM[95.4891222500000000],FTT[0.8776867000000000],GRT[200.8487544500000000],LUNA2[0.0044667335618000],LUNA2_LOCKED[0.0010890449770000],LUNC[101.6322157300000000],MATIC[34.0886270800000000],TRX[0.0000020000000000],USD[106.5590303862574450],USDT[18.0000000244685476] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01745336 | ATOMBULL[749426.8652142400000000],ETHW[0.2795530000000000],GBP[312.9259290787878500] |
| 01745337 | EUR[830.3766707282188467],USD[0.0000000030743165] |
| 01745339 | FTM[3.0000000000000000],SOL[0.2143133500000000],USD[3.4840776062900000] |
| 01745342 | DAWN[0.1315476400000000],ETHW[9.0510000000000000],FTT[25.0000000000000000],USD[132553.0035855755447618],USDC[10000.0000000000000000] |
| 01745343 | TRX[0.0000530000000000],USD[0.0000003932208973],USDT[0.0000003383512231] |
| 01745344 | FTT[0.0990500000000000],USD[1.7491320505000000] |
| 01745345 | USD[0.0000000072649444],USDT[0.0000000042238170] |
| 01745346 | TONCOIN[2819.0900000000000000] |
| 01745350 | STEP[0.0204364000000000],USD[0.0000000428230695],USDT[0.0000000066593108] |
| 01745351 | USD[25.0000000000000000] |
| 01745352 | APT[0.0000000076691247],ETH[0.0000000000000000],SOL[0.5307677530000000] |
| 01745353 | ATLAS[13757.3856000000000000],DFL[6988.6719000000000000],USD[1.3201286219980000],USDT[0.0000000086105786] |
| 01745354 | BAO[1.0000000000000000],EUR[0.0000000044713864],FTT[0.0000000012317044],KIN[1.0000000000000000],LINK[0.0000000052400000],LTC[0.0081556200000000],TRX[0.9999998556124283],USD[-0.0000330336289062],USDT[0.1800899260453575],XRP[0.0000000004726239] |
| 01745359 | USD[5.0000000000000000] |
| 01745362 | USD[0.0000000102144046],USDT[0.0000000068162430] |
| 01745363 | DENT[1.0000000000000000],USDT[0.0000000017347802] |
| 01745364 | BTC[0.0000444000000000],FTT[5.0000000000000000],USD[-0.0038296175152236] |
| 01745367 | BNB[0.0007720000000000],EUR[0.2681556364771113],FTT[25.6951512000000000],RUNE[95.9826720000000000],SOL[0.0000860367287917],USD[0.7456028840372043],USDT[3.8961843200714086] |
| 01745369 | ADABULL[0.0000001400000000],ALGO[4659.2200000000000000],BADGER[0.0001781500000000],CONV[145560.0652500000000000],DENT[71800.0000000000000000],ETH[0.0000000750000000],FTT[25.1267885676996561],GRT[557.0000000000000000],LINA[0.1084500000000000],SNX[20.7293500000000000],STEP[20189.3156262300000000],USD[1278.8448270342003869000000000000],VETBULL[17350.0000000000000000] |
| 01745370 | SOL[0.0000000074307900],XRP[10.0000000000000000] |
| 01745373 | CHZ[0.0000000088662025],DENT[0.0000000086105200],TRX[0.0000000091051160],USD[0.0000000003090122] |
| 01745375 | BRZ[0.0000000097230720],CHR[1000.8764433659105149],DENT[0.0000005460000],DOGE[0.0000000091277875],FRONT[100.9214760000000000],FTM[360.0677290914101190],KIN[0.0000000040782000],SHIB[0.0000000022086250],TRX[0.0000000067016900],UBXT[0.0000000046150000] |
| 01745377 | BTC[0.0000000093325000],USD[0.0000000449258254],USDT[0.0000009074756] |
| 01745378 | POLIS[14.7991450000000000],TRX[0.7339000000000000],USD[0.6018850845000000] |
| 01745381 | MANA[10.0000000000000000],MATIC[10.0000000000000000],RAY[3.4635600600000000],TRX[0.0000000000000000],USD[2.0921214529308684],USDT[0.0000000024275280] |
| 01745383 | SOL[0.0000607022460000],TRX[0.0004700000000000],USD[0.0315981238557938],USDT[1.2038516861519624] |
| 01745384 | BTC[0.0000000069228960],ETH[0.0000000244013760],SOL[0.0084617100000000],USD[-0.0021338435953213],USDT[0.0000001896311187],XRP[-0.0000000088025094] |
| 01745389 | BCH[0.0000000001461317],BNB[0.0000001855600000],BTC[0.0003220306535283],CRO[0.0000000233432086],ETCBULL[0.0000000072431830],ETH[0.0037462441504500],ETHW[0.0037461327593012],FTM[0.0000000058324610],GALA[0.0000000097863100],LUNA2[0.0412969962262000],LUNA2_LOCKED[0.0963596578490000],LUNC[0.0615972203874572],MATIC[0.0000000096000000],RAY[0.0000000234995351],SAND[0.0000000153560],SOL[0.0012237494912601],TRX[0.0000000075886696],USD[1.9740590600521500000000000],USDT[0.0000071698419576],XRP[0.5258787351698036] |
| 01745390 | AVAX[1.0000000000000000],SOL[0.0326000000000000],TRX[0.0000001000000000],USD[-0.1533188769317616],USDT[0.0000000093521640] |
| 01745392 | USD[0.0000000097183264],USDT[0.0000000089687368] |
| 01745395 | FTT[0.0000000051392868],USD[9.7391397394999968] |
| 01745397 | BTC[0.0000000066840000],FTT[0.0000000002433345],USD[0.0000000003958643] |
| 01745405 | USD[0.0245668647175000],USDT[0.0005180511625000] |
| 01745406 | ATLAS[8.1340000000000000],USDT[0.0000000074911346] |
| 01745410 | USDT[1.0000000000000000] |
| 01745412 | BNB[0.0000000020000000],BTC[0.0000000007700000],ETH[0.0000000085000000],FTT[0.0000000076343870],IMX[30.4943788500000000],LTC[0.0000000080000000],LUNA2[0.1165134937000000],LUNA2_LOCKED[0.2718648186000000],LUNC[0.0000000010000000],SOL[0.0000000010000000],USD[0.0000000226145042],USDT[0.0000000780000000] |
| 01745415 | EUR[0.0000000075000000],FTT[0.0392836528502644],USD[0.0900684529553258],USDT[0.0000000143708642] |
| 01745418 | ATLAS[0.3555077000000000],USD[0.0000000094188096],USDT[0.0000000056328442] |
| 01745425 | FTT[0.0000000100000000],USDT[0.0000000020079853] |
| 01745427 | ATLAS[269.8822000000000000],FTT[1.8425970777151930],MNGO[139.9791000000000000],TRX[0.0000600000000000],USD[0.0000001143938905],USDT[0.0000000009964976] |
| 01745434 | BOBA[0.0311000000000000],ETH[0.0000000083938400],RAY[0.0000000484835001],TRX[0.2274960000000000],USD[-0.0001020473224715],USDT[0.0000000089611160],XRP[0.0117646500000000] |
| 01745437 | SOL[0.0087002200000000],USD[0.0000000364349791],USDT[0.0000000011333116] |
| 01745441 | IMX[168.6026041554999135],SOL[0.0000000126335516],USD[0.0000000382107085] |
| 01745444 | AURY[-0.0000000018283330],BAND[0.0000000045500571],DOGE[0.0000000092720119],DOT[0.0000000082259950],FTT[0.0000000095617213],MATIC[0.0000000075798818],NEAR[0.0135883610511775],RAY[0.0000000063930000],TLM[0.0000000083486475],USD[-0.0000001210360541],USDT[0.0000000039166446] |
| 01745448 | CRO[9.9892000000000000],FTM[0.1214216400000000],MSOL[0.0003374000000000],PRISM[3.7048000000000000],RNDR[0.0971200000000000],SOL[0.0001084600000000],TRX[0.0000010390962659],USD[0.7489124959713043],USDT[2.2020478609572596] |
| 01745452 | ALGO[0.0388200000000000],BTC[0.0999910000000000],BUSD[100.0000000000000000],DOT[85.0000000000000000],ETH[1.5007300000000000],ETHW[1.5007300000000000],FTM[3332.4000600000000000],FTT[0.0457759990292000],TRU[0.6400000000000000],USD[11967.7321907898940650],USDC[100.0000000000000000] |
| 01745454 | USD[0.0034726739563870],USDT[0.0000000068114428] |
| 01745455 | AURY[0.0000001000000000],BNB[0.0000000779719360],BTC[0.0000000040000000],ETH[0.0000000038643200],FTT[0.0000000046671956],MATIC[0.0000000083719205],SOL[0.0000000122492357],USD[0.0000000077354987],USDT[0.9357295635512975] |
| 01745457 | AAVE[0.0000000080000000],BTC[0.0000000019800000],FTT[0.0000016292278176],USD[187.1438255369618320],USDT[0.0000000009334607] |
| 01745461 | USD[0.0000000083720529] |
| 01745462 | ATLAS[0.6351177100000000],MNGO[0.0000000000000000],POLIS[0.0644053200000000],TRX[0.0000580000000000],USD[-0.0109286573850000],USDT[0.0005000007500000],XRP[0.1213090000000000] |
| 01745465 | AAVE[0.0000000000000000],BTC[0.0000000069921648],BULL[0.0000000300000000],ENS[0.0000000700000000],ETH[0.0000000007000000],EUR[0.0000000070000000],GBP[0.0000000078069907],LUNA2[0.0079628843650000],LUNA2_LOCKED[0.0185800635200000],LUNC[1733.9348354500000000],SOL[0.0000009000000000],USD[0.0053417308499893],USDT[0.0002129304285228] |
| 01745470 | BTC[0.0000000036703809],USD[0.0002129304285228] |
| 01745471 | ATLAS[7.5677908240115560],MNGO[2.1820293801827110],TRX[0.0001320000000000],USD[7.7335398196663628] |
| 01745472 | BTC[0.1573845787207767],DENT[30794.1480000000000000],ETH[2.0553953136615900],ETHW[1.0317445483455800],EUR[4.3849567054716245],LINK[23.2263857632967800],LUNA2[1.9075280390000000],LUNA2_LOCKED[4.4508987580000000],LUNC[30.4790256236804600],MATIC[319.4352303381580300],SOL[2.7443199533969051],SXP[229.7642706416119800],USD[2.3379611688982552],USDT[0.0000129300000000],USTC[270.0000000000000000] |
| 01745474 | ETH[0.0000000122820750],ETHW[0.0000000122820750],FTT[0.0254915598403522],LUNA2[10.7337757339920000],LUNA2_LOCKED[0.0133693793100000],RUNE[0.0000000051950000],SOL[0.0000005164000000],USD[2.8162051090785732],USDT[0.0000000063028463],USTC[0.0000000036183600] |
| 01745476 | USD[0.0059248888575000] |
| 01745479 | FTT[18.0573146700000000],USD[2.1914108600580818] |
| 01745482 | BNB[0.0000000040000000],FTT[0.0000000077634956],SRM[0.0004271500000000],SRM_LOCKED[0.0176394400000000],USD[0.0000000446694632],USDT[0.0000000019334034] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01745483 | ATLAS[88874.000000000000000000],TRX[0.000000100000000],USD[-0.595362617598708] |
| 01745489 | TRX[0.9231080000000000] |
| 01745494 | POLIS[1.4000000000000000],RAY[1535.821571860000000000],USD[1.0573736490000000] |
| 01745495 | AURY[0.0402115000000000],USDT[0.0000011176291264] |
| 01745498 | USDT[0.0000180307848298] |
| 01745499 | COPE[4477.2450000000000000],TRX[0.000001000000000],USD[2.4387275100000000],USDT[0.0000000090672620] |
| 01745500 | FTT[0.3937803900000000],USD[1.9186354712500000],USDT[0.0000000042500000] |
| 01745503 | BTC[0.0061961300000000],EUR[0.0005490473923556],USDT[0.0001481923031753] |
| 01745506 | FTT[0.100000000000000000],USD[0.0378648047607301,USDT[1.2373845300000000] |
| 01745509 | USD[0.2448236254353894],USDT[0.0005200752691494] |
| 01745512 | BTC[0.0000867015981800],ETH[0.0006054083241300],ETHW[0.0006054083241300],LINK[0.0332159168621400],SOL[0.0097751421383700],TRX[0.0011860000000000],USD[157.4431467382883533],USDT[0.0016170000000000] |
| 01745513 | ATLAS[9.9480000000000000],AURY[2.9996000000000000],FTT[0.0008808700000000],USD[0.0085118701697439],USDT[0.0000000022299500] |
| 01745514 | BF_POINT[300.0000000000000000] |
| 01745516 | 1INCH[0.0000000053627700],BABA[0.0010062148916000],BUSD[64.5976333400000000],FTT[1.0996000000000000],LUNA2_LOCKED[51.1824379200000000],LUNC[11.4314847371029500],TONCOIN[0.0851202000000000],TRX[0.000001000000000],USD[0.0000002541001553],USDT[0.0161423445602152],USTC[3105.0446261580254300] |
| 01745517 | APT[0.400000000000000000],USD[0.0000009250000000],USDT[0.000000003494974] |
| 01745518 | SRM[2.9246669400000000],SRM_LOCKED[12.6753306000000000],USDT[0.0000000011292032] |
| 01745519 | ALGO[100.000000000000000000],BTC[0.0020179284860000],ETH[0.1000089078000000],ETHW[0.0270129624000000],FTT[0.000007000000000],GALA[250.000000000000000000],LINK[10.000000000000000000],NEAR[7.8000000000000000],RNDR[25.000000000000000000],SOL[2.000000000000000000],USD[0.0124008418231150],XRP[27.9981000000000000] |
| 01745520 | FTM[0.000000040215760] |
| 01745521 | NFT [452267774001896837](1],USD[0.0089172430150000],USDT[0.0000000058032383] |
| 01745523 | ALGO[0.6969600000000000],BNB[0.0047724700000000],BTC[0.0000838860740000],LTC[0.0278295000000000],TRX[0.0015570000000000],USD[0.0058799598800000],USDT[0.0000000027000000] |
| 01745525 | DOGE[663.9872000000000000],USDT[0.0337280000000000] |
| 01745530 | GALFAN[0.0966600000000000],TRX[0.0002020000000000],USD[0.0473557440489146],USDT[0.0000000122923058] |
| 01745534 | 1INCH[0.0000000047817514],AUDIO[21.1210528300000000],CRV[0.0000000074358119],DYDX[2.0003494960000000],ENJ[0.0000000082399227],ENS[0.0000000024000000],ETH[0.0000000098500000],FTM[0.0000000028800000],GRT[26.9914500000000000],LINK[2.0007739142190625],LUNA2[0.0002295752774400],LUNA2_LOCKED[0.0005576647300],MANA[0.0000000035958674],MATIC[0.0000000623086981],RUNE[0.0000000080901518],SAND[0.0000000022799980],SRM[0.0000005854200000],SRM_LOCKED[0.0005103000000000],TLM[0.0000000368147],USD[905.5421236110744638],USDT[0.0000155656492],XRP[1.4761540473669814] |
| 01745537 | BTC[0.0000004000000000],ETHW[0.2656179200000000],MATIC[0.0000000622181251,USDT[0.8101585802001011] |
| 01745540 | TRX[20.9259247600000000] |
| 01745544 | USD[0.0377044820000000],USDT[0.0000000939361835] |
| 01745545 | CHZ[20320.000000000000000000],GBP[0.0000000076501870],IMX[0.0642073800000000],POLIS[304.4822010800000000],SOL[8.0000000170290056],TRX[0.000001000000000],USD[0.0000001462665533],USDT[0.0000000061222387] |
| 01745548 | AKRO[4.000000000000000000],AUDIO[3.1210528300000000],BAT[1.000000000000000000],BCH[0.000000000000000000],BNB[0.0000000043286201],CHZ[1.000000000000000000],DENT[4.000000000000000000],DOT[0.0000000331270251,ETH[0.0000000050000000],FTM[0.0130764029307968],GBP[0.0037229961832288],GRT[1.000000000000000000],KIN[8.000000000000000000],MANA[0.0954556359004156],MATIC[0.0028066915293925],NEAR[0.0045326000000000],RSR[4.000000000000000000],RUNE[0.0000000026098679],SLRS[0.0000000044747101,SOL[0.0000000020915636],SXP[1.0318362300000000],TRU[1.000000000000000000],TRX[2.0000000000000000],UBXT[6.000000000000000000],USD[0.0000000699730910],USDT[0.000000018024623] |
| 01745551 | ETH[0.0004245700000000],ETHW[0.0004245680082575] |
| 01745552 | USD[24597.7645721381600000],USDC[1.0000000000000000] |
| 01745554 | FTT[0.0000000084048972],USD[0.0000000123006701],USDT[0.0000000017166561],XRP[0.0000000082418695] |
| 01745559 | ADABULL[0.000000002000000],BTC[0.000000100000000],FTT[0.0001070152822220],OKBBEAR[763.0000000000000000],THETABULL[0.0169130000000000],USD[-0.7005651485688611],USDT[0.7173783376960892] |
| 01745560 | USDT[1.1249000000000000] |
| 01745561 | USD[30.0000000000000000] |
| 01745562 | MBS[855.000000000000000000],USD[0.4296053200000000],USDT[0.0000000066676890] |
| 01745567 | USD[27.3776029755565745] |
| 01745568 | USD[20.0000000000000000] |
| 01745572 | FTT[30.0000000000000000],NFT [327946335147952967](1],NFT [465224770535322936](1],NFT [474304133768674697](1],SRM[5.1992386100000000],SRM_LOCKED[35.3607613900000000],USD[983.6049180000000000] |
| 01745573 | USD[0.0000001518074421,USDT[1.1145010640741306] |
| 01745574 | ATLAS[0.0000000414167367,CRO[4172.1871872198463953],USD[1.3895329005333682],USDT[0.0000000019049208] |
| 01745575 | BTC[0.0000001820000000],ETH[0.0000000057364484],FTM[0.0000000070721656],FTT[0.1017662986041604],SOL[0.8084896700000000],TRX[0.0000000074296000],USD[0.7459517894435546],USDT[0.0015547338211734] |
| 01745576 | BTC[0.0000000028199562],ETH[0.0000261831436920],ETHW[0.0000261831436920],EUR[0.0000000023312720],SOL[0.0000056481748181,USD[2.1651790519375650],USDT[0.0000000062425356] |
| 01745577 | USD[5.0000000000000000] |
| 01745580 | EUR[0.0000000000021400],FTT[0.000000001324000],USD[0.0057300677908828] |
| 01745583 | BAO[3.000000000000000000],FTT[2.4376525900000000],KIN[1.000000000000000000],USD[0.0000000441164218] |
| 01745586 | BTC[0.0291600000000000],USD[0.0038769317370000] |
| 01745593 | FTT[25.2644538900000000],USD[2.6570215788927525],USDT[0.0000000005114123] |
| 01745593 | BAO[1.000000000000000000],KIN[1.000000000000000000],STEP[26.8326166200000000],USD[0.0000000181072902] |
| 01745594 | BAO[2.000000000000000000],EUR[0.0047593900000000],USD[0.0000007155693G],USDT[0.0000000393923368] |
| 01745596 | SOL[0.0000000086000000],USD[21.2511076547219552],USDT[0.0000000050900440] |
| 01745597 | BTC[0.000000100000000],COPE[0.0090696740261592],ETH[0.0000000129525784],LTC[0.000000100000000],USD[14.7993082436385436],USDT[0.0037480801585300] |
| 01745598 | EUR[0.1063763000000000],TRX[0.0000200000000000],USD[0.0000000936360270],USDT[0.0000000048933599] |
| 01745599 | AKRO[1.000000000000000000],BAO[1.000000000000000000],KIN[3.000000000000000000],MNGO[0.0596448800000000],TRY[0.0000000129089177],USDT[0.0000000001151381] |
| 01745605 | ATLAS[349.9300000000000000],MNGO[1.0020434200000000],USD[0.0000000830494946] |
| 01745612 | FTT[0.0000000055092650],NFT [424774102612452265](1],NFT [430119096368253890](1],NFT [495852133109711512](1],NFT [567862795658763592](1],NFT [569779826597408012](1],USD[1.9332101627348435],USDT[0.000000100686306] |
| 01745613 | USD[3.1849417411000000],USDT[0.3752843648547138] |
| 01745617 | BTC[0.0106991000000000],USD[0.3752843648547138] |
| 01745620 | BAO[1.000000000000000000],CHF[0.0274007540683524],DENT[0.0000007350000],FTT[0.0000000075000000],SOL[0.0001560500000000],TRX[1.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01745623 | BTC[0.0000997200000000],ETH[0.0009954000000000],LUNA2[0.0000964206521105110],LUNA2_LOCKED[0.0000224981521600],LUNC[2.0995800000000000],SOL[1.6564931000000000],USD[196.1200685364000000],USDT[0.0047940000000000] |
| 01745624 | USD[0.0000000635869766] |
| 01745628 | BTC[0.0000002821246108],DOGE[1.0076648087961290],ETH[0.0000000024859252],FTT[0.0000001000000000],USD[0.0002973612368725],XRP[0.0000000093856000] |
| 01745630 | ATLAS[660.8405141235222300],USD[0.0000000057843043] |
| 01745634 | AAVE[0.0399928000000000],AUDIO[14.0000000000000000],BNB[0.0699874000000000],BTC[0.0073986680000000],ETH[0.0249955000000000],ETHW[0.0249955000000000],LINK[0.4999100000000000],RUNE[3.0000000000000000],SOL[0.0999820000000000],TRX[0.0000010000000000],UNI[0.6498830000000000],USDT[3.5191484950000000] |
| 01745639 | USDT[0.0000000040000000] |
| 01745643 | BNB[0.0000000079947484],LUNA2_LOCKED[0.0000001645908310],LUNC[0.0015360000000000],USD[0.0000000044699870] |
| 01745647 | COPE[32.0000000000000000],SOL[0.0084192400000000],USD[1.4112193300000000] |
| 01745650 | USD[0.0000000090000000],XPLA[9.9677000000000000] |
| 01745652 | ATLAS[2.4637681200000000],POLIS[0.7226376800000000],SOL[0.0000000077131146],TRX[0.0000010000000000],USD[0.0000179263442],USDT[0.0000000008588088] |
| 01745655 | ETH[0.7495649560000000],USD[0.4110217534056366] |
| 01745659 | GARI[51.9895500000000000],USD[0.2079317081937500] |
| 01745661 | DOGEBULL[2.1926547700000000],ETH[0.0009696900000000],ETHW[0.0009696900000000],TRX[0.0000020000000000],USD[0.7713608825000000],USDT[0.0000000050000000] |
| 01745662 | ATLAS[0.0000000441399551],BTC[0.0000000000129639],DOT[18.0000000000000000],ETH[0.0000000061968580],GMT[0.0000000216023141],GST[0.0000000078750000],MATIC[0.0000000052000000],SOL[0.0000000055426150],TRY[38.3649958800000000],USD[30.0000000097094129],USDT[0.0000000048703892] |
| 01745664 | AKRO[2858.9882272100000000],ATLAS[6804.5011836200000000],AXS[0.8515783900000000],BAO[183599.6291105800000000],BTC[0.1161601000000000],CRO[4887.9045156000000000],DENT[3.0000000000000000],DOGE[3727.5235290700000000],DOT[20.8653505000000000],ENJ[31.8441582500000000],ETH[1.1186950800000000],ETHW[0.7198696900000000],EUR[0.0000000073623911],FTM[273.8412563000000000],FTT[0.9104737000000000],GALA[447.6705883400000000],KIN[120983.0935932700000000],LINK[199.4766394700000000],MANA[262.6299730500000000],MATIC[712.1757461000000000],SAND[141.5734595100000000],SOL[36.1376511400000000],SRM[612.4769953600000000],TRX[8276.2706886700000000],UBXT[7.0000000000000000],UNI[12.5090611400000000],USD[0.0000005080849547],USDT[0.0000000002444198],XRP[1510.3781560800000000],MNGO[429.9658000000000000],USD[0.9598611437500000],USDT[0.0000000086770850] |
| 01745666 | ATLAS[380.8416135000000000],CRO[83.1573000000000000],POLIS[9.2489145000000000] |
| 01745667 | USD[0.0259054566914196] |
| 01745668 | USD[0.0038886306373037],USDT[1035.7910931610597941] |
| 01745669 | BTC[0.0421000000000000],ETH[0.0720000000000000],ETHW[0.0720000000000000],USD[7.6882153638750000],XRP[239.0000000000000000] |
| 01745673 | ATLAS[2.0352000000000000],BTC[0.0664956289831565],DYDX[0.0960893600000000],EUR[0.3123815258007045],MSOL[1.8695086200000000],POLIS[0.0986730000000000],STETH[0.0002204657958090],TRX[0.0001280000000000],USD[-0.3444498020045551],USDT[1226.7700000040255450] |
| 01745674 | AAVE[0.5800000000000000],ETH[0.0750000000000000],ETHW[0.0440000000000000],FTT[0.0999430000000000],IMX[0.0959720000000000],LOOKS[0.9982900000000000],RAY[87.9986700000000000],RSR[870.0000000000000000],SOL[1.4261636300000000],SRM[57.9992400000000000],USD[389.1233759786742465],USDT[0.0000000013710852] |
| 01745680 | USD[0.0000000591260129],USDT[0.0000000077541333] |
| 01745681 | FTT[0.0090902792690010],USD[5.4227014500000000] |
| 01745683 | BTC[0.0016400626840000],TRX[0.0000010000000000],USD[4.2198977963100000000000],USDT[0.0000000061415890] |
| 01745686 | DOGEBULL[0.0025216000000000],SXPBULL[0.0116200000000000],USD[0.0000000082660910],USDT[0.0000000085111850] |
| 01745689 | TRX[0.0000010000000000],USD[0.8058362165388518],USDT[0.0000001194081760] |
| 01745690 | USD[0.8738320306120000] |
| 01745692 | BOBA[0.0202741000000000],QI[9.8835600000000000],USD[11.7534219085000000] |
| 01745694 | NFT[390127781936247474][1],USD[0.0000000022286080] |
| 01745695 | LRC[0.9937000000000000],USD[19.9911245262322185] |
| 01745696 | CHZ[9.4330000000000000],FTT[0.0984610000000000],MAPS[0.8800000000000000],SLRS[0.9722000000000000],TRX[0.0007770000000000],USD[0.0000001835599424],USDT[0.0000000040370102] |
| 01745697 | ATLAS[12328.8099160000000000],COPE[55.0000000000000000],FTT[8.2988030000000000],POLIS[17.6966370000000000],USD[29.3791149215843750],USDT[0.0000000109736572] |
| 01745698 | ATLAS[5898.8554000000000000],BNBBULL[0.0045997972000000],FTT[9.9680000000000000],USD[1.6214188300000000],USDT[103.1245057238220218] |
| 01745701 | ATLAS[90775.3416992200000000],FTT[0.0980000000000000],POLIS[203.8188186300000000],RAY[9.8667500000000000],SOL[3.7399367258105569],SRM[0.9974000000000000],USD[4.1941550747425000],USDT[0.0590197158243024] |
| 01745703 | MNGO[1355.0619834400000000],USDT[0.0000000023009712] |
| 01745705 | AKRO[4.0000000000000000],AURY[21.1415945300000000],BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000005284681193],IMX[113.0394153400000000],KIN[1.0000000000000000],MATH[1.0000000000000000],RSR[1.0000000000000000],SPELL[34407.6473247639650000],TRU[2.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000000052484181] |
| 01745710 | AUD[37.0018815500000000],FTT[160.4966672500000000],USD[0.0171383503935350],USD[0.0049404520000000] |
| 01745712 | USD[2.6273226937500000],XRP[-1.5779761892196615] |
| 01745719 | FTT[0.0997720000000000],USD[0.0539395933760552],USD[0.1840907241400000] |
| 01745722 | EUR[0.0000000049790944],USDT[1.0703680300000000],XRP[17.9965800000000000] |
| 01745726 | AUDIO[10.4600000000000000],BTC[0.0001903687225724],SOL[0.0014516000000000],TRX[0.0000000000000000000000],USDT[0.1883263910000000],XRP[201.2045796582084491] |
| 01745729 | FTM[0.0000000055508072],FTT[0.0031352519608403],SOL[2.0095556345143110],USD[0.0003897001085782],USDT[0.0000000050000000] |
| 01745731 | AAVE[0.3440129700000000],APE[0.8901290600000000],ATLAS[10187.4683411900000000],BTC[0.0000000025460860],GALA[1000.7978906070793606],MATIC[0.0000000001490562],SOL[0.0000000027638462],TRX[0.0000010000000000],USD[0.0000000032639110],USDT[0.0000001768788010] |
| 01745733 | BTC[0.0047264282655008],ETH[0.0000000089473303],EUR[0.0000862495725817],FTM[0.0000000440000000],LTC[0.0000000071197776],USD[0.0000405675695770],USDT[0.0000000146564338] |
| 01745734 | USD[0.0000000220299252] |
| 01745738 | ETH[0.0000000087544000],SOL[0.1612697150000000],USD[0.0000078538230846] |
| 01745745 | TRX[0.9291950000000000],USDT[2.0512749944000000] |
| 01745746 | FTT[19.2948381263037781],LINK[31.2380000000000000],POLIS[0.0000000015030738],USD[3.6278941325000000],USDT[0.0000000003494484] |
| 01745748 | SPY[0.0005122000000000],TRX[0.0000100000000000],USD[0.0000002000000000],USDT[0.0000001733129972] |
| 01745754 | KIN[16996200000000000000],SNY[0.9990000000000000],TRX[0.0000030000000000],USD[0.4975485655766882],USDT[0.0000000085590680] |
| 01745762 | CHZ[0.0000001000000000],GODS[469.6316950000000000],IMX[479.4406283952829184],USD[2.3106178725000000] |
| 01745763 | AUD[0.0000002089088011],HMT[9622.4897063100000000],USD[0.0237120000000000],USD[0.0000078067345013] |
| 01745768 | ATLAS[1819.5404708400000000],OXY[22.0000000000000000],POLIS[9.9800000000000000],RAY[1.9996000000000000],SLP[499.9000000000000000],SRM[3.0000000000000000],SUSHI[3.5000000000000000],USD[1.1503742280624051],USDT[0.0000000081285478] |
| 01745771 | MNGO[8.9740000000000000],TRX[0.0000010000000000],USD[0.0000004755051],USDT[0.0000000094577270] |
| 01745772 | USDT[0.0000000199771985] |
| 01745775 | DOGEBULL[0.2487294000000000],USD[29.1501763149000000],XRPBULL[2578.6356700000000000] |
| 01745776 | CRO[1149.7700000000000000],FTM[235.9528000000000000],MATIC[229.9540000000000000],RAY[147.3404457800000000],SOL[7.8727749300000000],SRM[24.5822810300000000],SRM_LOCKED[0.4811485700000000],USD[0.3235350117120000] |
| 01745779 | BTC[0.0046200000000000],NFT[362343366689811033][1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01745782 | AVAX[0.0570103619469326],BNB[0.000000084541988],BTC[0.000000050000000],CHF[0.9197636357328481],CHZ[3.252000000000000],COMP[0.0103414000000000],CVX[0.0280058900000000],DYDX[0.0116736200000000],ETH[0.000000009559555],ETHW[0.8884890909595555],EUR[0.0000001163498731,GBP[0.000000098309478],HB[0106.770700000000000],SOL[0.00000007030506041,STETH[0.000035213768253],STG[0.8617212100000000],USDB126.1708322853435263],USDC[25.00000000000000],USDT[0.0000000083245112] |
| 01745791 | 1INCH[0.000000004326380],AAVE[0.000000072440417],AKRO[4.0000000000000000],APE[0.0000000046131189],AXS[0.0000000046131189],BAO[10.000000000000000],BNB[0.000075253378876],FTT[6.000000008642716],CHZ[1.0000000000000000],DENT[5.000000000000000],DOGE[0.0000000049946270],ETHW[0.0203206700000000],KIN[13.00000000000000000],MATIC[0.0000000033767066],SHIB[0.000000085228105],SOL[0.0000000025252908],TRX[7.000000000000000],UBXT[2.0000000000000000],XRP[0.000000007082164011] |
| 01745794 | BTC[0.000090877518500],FTT[100.000000000000000],SOL[17.500000000000000],USD[0.000000129679448] |
| 01745797 | TRX[0.000001000000000],USD[0.000000091526682],USDT[0.000000014047560] |
| 01745800 | ATLAS[0.000000013638000],EUR[0.000000029546386],USD[5.449202520000000],USDT[0.000000093353319] |
| 01745803 | MATIC[60.882262000000000],MER[0.748810000000000],USD[0.0040732524850000] |
| 01745804 | ATLAS[1.331896240000000],DFL[14000.000000000000000],FTT[0.0320248000000000],POLIS[10.055187360000000],USD[0.0018763993685000] |
| 01745806 | TRX[0.000002000000000] |
| 01745808 | TRX[0.000001000000000],USD[0.0000000012347701] |
| 01745809 | BAO[1.000000000000000],BTC[0.000363580000000],KIN[2.000000000000000],RUNE[8.811356890000000],USD[0.0003305062886814] |
| 01745811 | USD[30.000000000000000] |
| 01745814 | FTT[8.100000000000000],POLIS[140.000000000000000],USD[0.000000170902254],USDT[0.000000069776635] |
| 01745815 | ATLAS[999.810000000000000],BTC[0.032943604000000],ETH[0.145910510000000],ETHW[0.140921910000000],GENE[0.099297000000000],MATIC[189.982900000000000],NEAR[0.046456070000000],POLIS[10.000000000000000],SOL[1.000000100000000],TRX[14.997150000000000],USD[8.025264153250536],USDC[920.000000000000000],USDT[9.669179609574370] |
| 01745819 | USDT[0.000000005000000] |
| 01745820 | MNGO[129.976600000000000],TRX[0.000001000000000],USDT[0.000000027862592] |
| 01745821 | BNB[0.033561140000000],MATIC[0.000000007328682],TRX[0.000001002361723],USDT[0.000000087869510] |
| 01745824 | BAO[1.000000000000000],FTT[11.238357230000000],GBP[0.0000000083506310],SOL[2.700941890000000],USDT[2.394794000000000] |
| 01745826 | BTC[0.000000050497000],DOGE[0.020892100000000],DOT[0.069931400000000],ETH[0.000000004780816691],ETHW[0.000864092684699],IMX[0.060000000000000],LUNA2_LOCKED[36.157705000000000],TRX[0.0000169000000000],USD[0.0000000014150],USDT[0.0002150006355308] |
| 01745827 | USD[0.000000003697108],USDT[0.000000022078208] |
| 01745828 | ATOM[2.768627224757980],BTC[0.005689012053760],DOGE[908.827290000000000],DOT[0.0000000042294700],ENS[10.508003100000000],ETH[0.024034599868800],ETHW[0.023995440000000],LTC[6.103374730694370],SAND[98.569148302800000],SOL[15.524092719615100],USD[197.876154480967402],USDT[0.00000000075193815] |
| 01745831 | BNB[0.000000044919472],USD[0.000000014738720] |
| 01745836 | NFT[3851774630372707311][1],NFT[4179024695452520929][1],NFT[5647062072267954271][1],USDT[6.102533475000000000] |
| 01745837 | USD[0.1206018260000000] |
| 01745838 | AAVE[0.089994600000000],BNB[0.019996400000000],BTC[0.001699568000000],ETH[0.018995860000000],ETHW[0.018995860000000],FTT[0.1000000000000000],LINK[0.599946000000000],SOL[0.079982000000000],UNI[0.349937000000000],USD[-0.0538069305828071],USDT[24.400707133400000] |
| 01745844 | USDT[0.8133813392500000] |
| 01745849 | TRX[0.000002000000000],USD[0.5867501890290228] |
| 01745853 | TONCOIN[0.000000000000000],USD[0.000000007704930],USDT[0.000000003202938] |
| 01745854 | AMPL[0.000000025806301],CEL[0.0430000000000000],DMG[0.0943830000000000],FTT[0.1687260000000000],LUA[0.095994000000000],MTA[0.705940000000000],MYC[0.044200000000000],PORT[0.022000000000000],SUN[0.0081822000000000],SWEAT[0.8143400000000000],TRX[0.000001000000000],USD[1503.920998859952906],USDT[268.569402352982597] |
| 01745855 | ETH[0.000000001366241],LUNA2[0.868352825800000],LUNA2_LOCKED[2.026156594000000],SHIB[99980.000000000000000],USD[0.000017098538917] |
| 01745856 | ATLAS[399.200000000000000],FTT[6.999900000000000],TRX[0.000002000000000],USD[5.805309100000000],USDT[0.000000014294360] |
| 01745860 | ATLAS[8.466700000000000],RAY[1.000000000000000],SOL[0.005377650000000],USD[-0.1099207128059157],USDT[0.000000063968293] |
| 01745861 | FTT[0.0015444142144735],USD[0.000000073841187],USDT[0.0362021893323158] |
| 01745862 | ADABULL[0.0804754740400000],TRXBULL[222.177478540000000],USD[0.1307930872035939],USDT[0.000000006850514],XRPBULL[14476.509358000000000] |
| 01745863 | USD[0.0000000095000000] |
| 01745869 | ATLAS[4.394800000000000],ETH[0.000881740000000],ETHW[0.000881740000000],MNGO[5.827600000000000],USD[0.0389753228783221],USDT[0.000000022049640] |
| 01745870 | ATLAS[4059.606000000000000],AURY[0.999600000000000],LUNA2[0.004710126674000],LUNA2_LOCKED[0.0109902955700000],LUNC[1025.640000000000000],POLIS[0.0986200000000000],TRX[0.000006000000000],TRY[0.000000043465536],USD[0.000000185734103],USDT[108.661963161794544] |
| 01745874 | FTT[0.066103000000000],SOL[0.010000000000000],TRX[0.000001000000000],USDT[0.000000019492208] |
| 01745876 | NFT[3271751971755295191][1],NFT[4413499029559910231][1],NFT[5335640971000774781][1],TRX[0.000039000000000],USD[1.708002943766684],USDT[0.893677746804241] |
| 01745879 | BNB[0.000000042200000],BTC[0.000147790353599],ETH[0.000000035880950],SOL[0.000000138663262],SRM[0.000000049297218],USD[0.798090706861258],USDT[0.000000001680262] |
| 01745880 | USD[0.000000089491058],USDC[2.2191571700000000],USDT[0.0000000080212255] |
| 01745887 | BTC[0.003935210000000],ETH[0.171430650515923],ETHW[0.171258476590364],LINK[9.578388310000000],LUNA2[0.0037981580660000],LUNA2_LOCKED[0.008862368820000],LUNC[827.056915360000000],MATIC[0.0000000079282550] |
| 01745898 | DFL[309.941100000000000],TRX[400.000001000000000],USD[2.916540000000000] |
| 01745899 | SOL[5.674290960000000],USD[0.000000930004679] |
| 01745902 | USD[20.000000000000000] |
| 01745904 | AUD[0.000621846921450],BTC[0.110816650000000],USD[0.4026495068542458] |
| 01745905 | USD[0.003347011497040] |
| 01745906 | USD[0.000001725031831] |
| 01745908 | USD[0.0250451080254196] |
| 01745916 | 1INCH[0.000000052070901],ATLAS[0.000000067574104],BNB[0.000000003799717],BTC[0.000000094262597],DOT[0.000000097602000],FTT[0.000000079144509],LINK[0.000000051553900],LTC[0.000000052512900],MATIC[0.000000052463100],RAY[0.000000074260744],SOL[0.000000210069817],SRM[0.000816960000000],SR M_LOCKED[0.0091055200000000],TRX[0.000000057261600],UNI[0.000000085078300],USDI[4.0732183274026871],USDT[0.000000059535400],XRP[0.000000005231942],YFI[0.000000029297900] |
| 01745919 | MNGO[120.000000000000000],TRX[0.000003000000000],USD[0.000001096141571],USDT[0.000000054843848] |
| 01745920 | KIN[4001000.000000000000000] |
| 01745921 | AVAX[-0.000000006345738],BTC[0.000000053342832],USD[0.000000145678069],USDT[0.000000044308301] |
| 01745922 | ETH[0.000000050000000],USD[0.000000096237088],USDT[0.6626542774629548] |
| 01745923 | AXS[0.000000004375448],BTC[0.000000002000000],ETH[0.000960100000000],ETHW[0.000960100000000],FTT[0.000000000218600],SOL[0.000353450000000],TRX[0.117226194866444420],USD[397.648345601152416S],USDT[0.000000099860437] |
| 01745927 | FTT[0.0921748500000000],SOL[0.0000004000000000],USD[0.000000071875000] |
| 01745928 | USD[0.0709944800000000] |
| 01745930 | BNB[5.220000091800000],ETHW[1.005000000000000],FTT[0.0896400000000000],LUNA2[3.900735373000000],LUNA2_LOCKED[9.101715870000000],SOL[0.008197420000000],USD[0.6839355912126197],USDT[0.0020520527344976] |
| 01745931 | TRX[0.000028000000000],USD[-1.1287796654739430],USDT[3.6188474270000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01745932 | AVAX[0.006376278298536000],ETH[0.000000000079000000],FTT[2.800000000000000000],GODS[0.058911240000000000],SOL[0.000000093942400000],USD[1.720340288751129600],USDT[0.151500185566551600] |
| 01745933 | SOL[0.000000029334172000],USD[1.203057987250000000],USDT[0.754975135500000000] |
| 01745934 | FTM[0.996770000000000000],SOL[0.000000006468000000],TRX[0.000001000000000000],USD[0.000014627122455000],USDT[0.000000033038244000] |
| 01745936 | AMPL[0.069581788233423600],AURY[0.869579650000000000],ETHW[0.939590000000000000],FTT[0.018036000000000000],SLRS[0.006120000000000000],SRM[6.890168540000000000],SRM_LOCKED[36.549831460000000000],USD[2.183381621750452800],USDT[0.000000000914326400],VGX[0.001710000000000000] |
| 01745941 | POLIS[0.059571000000000000],RAY[0.983090000000000000],TRX[0.000002000000000000],USD[3.562671801755000000],USDT[4.507844144500000000] |
| 01745943 | CRO[0.980000000000000000],FTT[0.079600000000000000],LUNA2[0.000000379973364],LUNA2_LOCKED[0.000000088660456],LUNC[0.008274000000000000],SOL[0.200000000000000000],TRX[3.514173000000000000],USD[6.271609787160766000],USDT[0.150898209385440400] |
| 01745944 | TRX[0.000607000000000000],USD[0.000000004764340000] |
| 01745946 | BAO[3.000000000000000000],KIN[2.000000000000000000],SOL[0.000001880000000000],TRX2[0.000770000000000000],UBXT[1.000000000000000000],USD[0.000000071566820000],USDT[0.000000272263160] |
| 01745947 | BNB[0.000000004323726000],BTC[0.000000004704708600],FTT[5.064465910000000000],USD[0.000175044564403400],USDT[0.000000007405000800] |
| 01745949 | USD[0.000479090970603400] |
| 01745951 | DENT[1.000000000000000000],FTT[1.229873310000000000] |
| 01745956 | ATLAS[1879.635280000000000000],NFT [423948731213087139][1],NFT [451164006436119512][1],NFT [464878929241784217][1],USD[0.819519781140000000],USDT[0.000000172148104000] |
| 01745958 | USD[0.000000005196332400],USDT[0.000000006592300000] |
| 01745959 | BNB[0.029948700000000000],BTC[0.000299012000000000],ETH[0.004976911200000000],ETHW[0.004976911200000000],FTT[0.585771312680640300],LINK[0.888279090000000000],SOL[0.147898600000000000],USD[1.840634852270000000],USDT[0.000000005984182400] |
| 01745960 | EUR[40.856105670000000000],USD[-16.008509545085000000000000] |
| 01745963 | ETH[0.050000000000000000],ETHW[0.050000000000000000],FTT[0.058028552000000000],SRM[7.625054670000000000],SRM_LOCKED[32.334945330000000000],USD[1.326371125787590] |
| 01745964 | ALGO[0.248300000000000000],APT[0.122820000000000000],ETH[0.000000018960000],TRX[0.000035000000000000],USD[0.711000496201769300],USDT[0.130952785517053300] |
| 01745967 | ATLAS[2000.000000000000000000] |
| 01745968 | TRX[0.000001000000000000],USD[0.005932274168919860],USDT[0.000000005000000000] |
| 01745970 | TRX[0.000002000000000000],USD[0.129427404840985100],USDT[0.006943335105445800] |
| 01745971 | BTC[0.000000000910000000],TRX[0.000080000000000000],USD[0.000000011578954],USDT[0.000000006786182300] |
| 01745976 | ATLAS[4989.002000000000000000],USD[0.854965000000000000] |
| 01745978 | BTC[0.001800000000000000],ETH[0.030000000000000000],ETHW[0.030000000000000000],USDT[1.367888589000000000] |
| 01745979 | AVAX[8.164340647723175],BNB[0.000000000600000000],ETH[0.000000010000000],NFT [336047310619586550][1],NFT [452659965608440463][1],NFT [551669233909248046][1],POLIS[0.098000000000000000],TRX[0.000039000000000000],USD[0.210284659865978000],USDT[0.000000002863039700] |
| 01745982 | BF_POINT[100.000000000000000000],ETH[0.061108700000000000],ETHW[0.061108700000000000],KIN[1.000000000000000000],USD[0.000004673397680] |
| 01745983 | ETHW[0.000019200000000000],TRX[0.000600000000000000],USD[0.000000125362724],USDT[0.000000059156517] |
| 01745987 | ETH[0.003656585659299 64],EUR[0.000031154096741],SOL[0.000000004000000],USD[0.000044874642070] |
| 01746000 | USDT[1.072500000000000000] |
| 01746001 | FTT[0.012167090000000000],TRX[0.000001000000000000],USD[0.000000322541732 9],USDT[0.000000006545000000] |
| 01746003 | ETH[0.000741848803311 6],ETHW[0.000741848803311 6],FTT[0.000000006329416 8],USD[0.968199216679163 9],USDT[2.058427779252111 9],XRP[0.266570000000000000] |
| 01746007 | TRX[0.864763000000000000],USD[10.603659921750000000] |
| 01746009 | ATLAS[1159.928000000000000000],POLIS[19.996760000000000000],TRX[0.000001000000000000],USD[1.098780058200000000],USDT[0.003973000000000000] |
| 01746010 | EUR[0.003122773422144],USD[2.216023888380 4092] |
| 01746011 | AUDIO[0.000015900000000000],BCH[4.457168004037605 6],BICO[536.665594030000000000],BIT[0.186807894994 3168],BTC[0.000029000000000000],DOGE[0.000254617562 0000],DYDX[0.000000001278485],ETH[0.677282270000000000],ETHW[0.676997950000000000],FTT[0.004677526000000000],GALA[0.206617194552 4343],MANA[0.116779900413070 2],MATIC[0.044152250000000000],POLIS[0.000000048628905],RSR[0.000000037108314],SAND[405.494472075628964],SECO[0.000000792000000000],SOL[14.266287338596644 0],SXP[0.000160400000000000],USD[33.921945644994042] |
| 01746017 | ETH[0.000000004445284],IMX[0.082482000000000000],TRX[2.876044000000000000],USD[-0.017519614292277 6],USDT[0.000000079125000] |
| 01746028 | USD[0.000000051600000] |
| 01746029 | AGLD[60.000000000000000000],ATLAS[38710.000000000000000000],BTC[0.000470812590000],FTT[59.190683398437 6395],GARI[194.000000000000000000],INTER[0.079980000000000000],POLIS[6402.200000000000000000],USD[0.068932509341463],USDT[17648.355622809664412] |
| 01746031 | USD[1.006808824500000000] |
| 01746035 | ALICE[0.067800000000000000],ALPHA[0.775640000000000000],APE[0.048040000000000000],FTT[0.090000000000000000],GAL[0.037800000000000000],MATIC[9.546000000000000000],NFT [549320798594003309][1],SRM[0.430000000000000000],TRX[0.000080000000000000],USD[0.534660883806846],USDT[0.000000041688720] |
| 01746036 | ALPHA[0.904200000000000000],FTT[0.094853932960000],USD[0.000001964571850],USDT[0.000000000710976] |
| 01746038 | USD[-0.000000022809497],USDT[0.000000008747842 7],XRP[0.000000010000000] |
| 01746044 | GBP[0.000000016590158],USD[0.000000011488317 9],USDT[0.000000029459294] |
| 01746053 | FTT[0.098601410000000000],USD[0.000000016095700],USDT[0.000000045761280] |
| 01746055 | BNB[0.000000072592500],DOGE[0.000000010000000],KIN[0.000000058246850],SOL[0.000000011072734],TRX[0.000000014228648],USD[0.000000027038098] |
| 01746060 | AKRO[1.000000000000000000],BAO[5.000000000000000000],DENT[1.000000000000000000],EUR[8.554987883528 2102],HNT[3.000000000000000000],PEOPLE[0.001310505260000],SHIB[0.000000103000000],SOS[0.000000010300000],USD[0.000000006763036],XRP[0.001939000000000000] |
| 01746063 | GALA[440.000000000000000000],USD[1.883430391843 5066],USDT[0.000000067760527] |
| 01746066 | AKRO[2.000000024100000],BAO[33.000000000000000000],DENT[5.082386690000000000],DOGE[0.000000004326630],EUR[0.000000003000000],LUNA2[0.000000016650872],LUNA2_LOCKED[15.215198070000000000],TRU[1.000000000000000000],TRX2[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000003943483] |
| 01746072 | ALPHA[1.000127820000000000],DENT[1.000000000000000000],HNT[8.646819540000000000],IMX[54.023126650000000000],KIN[3.000000000000000000],RAY[14.575196400000000000],USD[205.496657877491402 1],USDT[0.000000249352177] |
| 01746074 | SOL[0.430000000000000000] |
| 01746078 | ATLAS[20318.593000000000000000],BTC[0.001200000000000000],FTT[0.093600000000000000],USD[1.329350241745871 9],USDT[0.000000053639826] |
| 01746083 | FTT[0.097264000000000000],USD[0.000000100097526],USDT[0.000000042833788] |
| 01746087 | AURY[0.000000010000000],USD[0.000000105383039] |
| 01746088 | FTT[25.058180970000000000],USD[0.322901235493 9576] |
| 01746092 | MNGO[129.975300000000000000],TRX[0.000002000000000000],USD[2.213651706380 0100],USDT[0.117000000000000000] |
| 01746093 | ETH[0.000960880000000000],ETHW[0.000960880000000000],GMT[0.000000061479280],TRX[0.000172000000000000],USD[0.171781133846676 2],USDT[0.000000098641982] |
| 01746101 | TRX[0.000001000000000000] |
| 01746108 | SOL[2.770000000000000000],USDT[2.389165065000000000] |
| 01746117 | ATLAS[49.991000000000000000],AURY[2.000000000000000000],BRZ[0.000000060000000000],BTC[0.006499064000000000],ETH[0.103998020000000000],ETHW[0.103998020000000000],SOL[4.355611600000000000],UNI[0.400000000000000000],USD[202.097473229556304 8],USDT[0.000000001765345] |
| 01746119 | ATLAS[179.980000000000000000],USD[0.036549156000000000] |
| 01746123 | USDT[0.000000098131480] |
| 01746124 | USD[0.183736578442228 59] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01746127 | ATLAS[7.797900000000000],FTT[0.1372376144245000],SOL[0.0067472000000000],USD[0.0083421809493890],USDT[64.468000017860470] |
| 01746129 | ETH[0.000000100000000],FTT[0.6317308963692010],SOL[0.0000001000000000],USD[0.0000003837617768],USDT[0.0000007090036064] |
| 01746135 | ALGO[84.000000000000000],AVAX[0.000000008366765B],LUNA2[0.0000427550401100],LUNA2_LOCKED[0.000099761760260],LUNC[9.310000000000000000],SUSHI[16.000000000000000],TRX[0.0000010000000000],USD[0.0060416538873766],USDT[131.635014957276436] |
| 01746136 | USDT[0.000000005030400] |
| 01746138 | BTC[0.017960692657200],EUR[2.3270047657965447],LUNA2[0.5108891071864996],XRP[451.699025874024710] |
| 01746141 | USD[0.0141961785000000],USDT[0.000000026017700] |
| 01746147 | ATLAS[9.948000000000000],SOL[0.003896210000000],TRX[0.0000030000000000],USD[0.0000001887766618],USDT[0.0000000042366508] |
| 01746150 | ATLAS[2000.000000000000000],NFT (43222000809696064S)[1],TRX[0.0000410000000000],USD[30.150166178423996],USDT[1.6401725734400484] |
| 01746154 | BTC[0.141871620000000],EUR[20006.718064320000000],USD[0.000000015467072] |
| 01746159 | MNGO[1049.818000000000000],USD[0.5294186900000000],USDT[0.0000000119914374] |
| 01746160 | USD[12909.126101627130461B],USDC[10.5000000000000000] |
| 01746162 | SOL[0.000088800000000],USD[0.0380507542646364] |
| 01746163 | USD[4.3376426497916950],USDT[0.0000000066511625] |
| 01746164 | APT[0.479439000000000],NFT (307138009286083438)[1],NFT (459537453325598504)[1],NFT (487722053380781583)[1],TRX[0.4072160000000000],USD[0.0000000099541766],USDT[0.0000000011125000] |
| 01746165 | ETH[0.016772331313120],ETHW[0.016772331313120],MANA[1.815899180000000],USD[0.5575736971976006] |
| 01746166 | ATLAS[8310.000000000000000],TRX[0.4615380000000000],USD[0.3274099505375000] |
| 01746175 | USD[0.0000000600689364],USDT[0.0000000006627002] |
| 01746182 | ATLAS[2730.705040850000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.0000000303507869] |
| 01746183 | DFL[0.000000010000000],FTT[0.0308116080400208],GARI[0.000000010000000],SOS[43197933.838709670000000],SPELL[17700.000000000000000],USD[0.0158908747529582],USDT[0.000000011626191] |
| 01746186 | FTT[0.019744063579513],NFT (327481265601202313)[1],NFT (490181926295318008)[1],NFT (532487391806383181)[1],NFT (535561848922839204)[1],NFT (565114768818771398)[1],SRM[4.490238860000000],SRM_LOCKED[17.984386230000000],USD[0.1541910241633200],USDT[0.000000089812500] |
| 01746188 | BNB[0.000000060000000],NFT (350965883986469583)[1],SOL[0.0079000000000000],USD[0.9546388851000000] |
| 01746189 | ETH[0.000000015035567],FTM[0.000000090000000],RAY[0.0000000063703185],SOL[0.000000096839028],USD[0.0001435153460806],XRP[0.0000000013837964] |
| 01746191 | BTC[0.000097157000000],FTM[0.0000000051023000],RSR[0.0000000063984267],SOL[0.4900000000000000],USD[3252.452655601577190400000000],USDT[0.0000000029202390] |
| 01746192 | AKRO[2.000000000000000],AUD[0.0046047428221234],BAO[7.000000000000000],BTC[0.1659739600000000],DENT[3.000000000000000],HXRO[1.000000000000000],KIN[6.000000000000000],RSR[3.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |
| 01746193 | ATLAS[72.463768120000000],USD[25.000000005208820] |
| 01746197 | BTC[0.000000025590730],EUR[0.6492170815000000],FTT[0.1813829115269134],USD[1.2044644863950494],USDT[0.000000015421816] |
| 01746199 | BTC[0.000000055982208],USD[0.0000001609106816] |
| 01746201 | APE[1.400000000000000],BTC[0.0413317438600000],EUR[1000.000000000000000],FTT[6.486920200000000],USD[-729.585788594086301] |
| 01746203 | REAL[1.277113710000000],TRX[0.0007770000000000],TRY[0.000001683625036],USD[0.0000000037140055] |
| 01746206 | BNB[0.000000016414500],BTC[0.0000284366000000],POLIS[0.0000000076650800],SLP[0.0000000802383884],SOL[0.0000001000000000],TRX[0.0000000807660000],USD[49.659038245696212S],USDT[0.0079431863090665] |
| 01746211 | USD[0.0081788178000000],USDT[0.000000007021294] |
| 01746215 | ALICE[0.000000090245400],ATLAS[0.000000000810500],BTC[0.0000000503029325],ETH[0.000000118940830],EUR[0.0000000050646809],FTT[0.0000000104970056],SOL[0.0000000011993747],USD[0.0677579427913432],USDT[0.0000000047185004] |
| 01746217 | TRX[0.0000000062960],USD[0.0000000077021294] |
| 01746220 | ATLAS[21620.330658863880793S],BOBA[27.500000000000000],BTC[0.0000000015215138],DYDX[0.0000000088021735],ETH[0.0000000269760D],FTM[0.502851368063165Z],FTT[15.454179962472740],OMG[27.500000000000000],SOL[3.4442379789943900],USD[0.229639063902741Z],USDT[0.000000019287635] |
| 01746224 | ETH[0.000000100000000],USD[-1.494998033743166Z],USDT[0.4906680325272285] |
| 01746225 | ATLAS[6.888371646738687Z],SAND[0.485480000000000],USD[0.0000000059088118],USDT[0.0000000191744625] |
| 01746231 | 1INCH[0.000063710000000],FTT[0.0000347430385974],LUNA2[0.000040911132800],LUNA2_LOCKED[0.0000954593098600],LUNC[8.908485300000000],MATIC[0.0000323900000000],SOL[0.0429000028310181],USDT[0.0040000000000000] |
| 01746232 | NFT (309152678606149884)[1],NFT (369654609953909942)[1],USD[0.0000001347111838],USDT[1.6743212037084490] |
| 01746233 | TRX[0.0000000040000000],USD[0.000000082119904] |
| 01746235 | BTC[0.0000506700000000],ETH[0.000209620000000],ETHW[0.000209620001988615],TRX[0.902377000000000],USD[0.5570011882950000] |
| 01746241 | ATLAS[1657.514456270000000],FTT[8.071947150000000],POLIS[18.959324040000000],USD[0.0000003861318086] |
| 01746242 | FTT[0.001377703471947D],INTER[0.097840000000000],LUNA2[0.0000254876984600],LUNA2_LOCKED[0.0000594712964000],LUNC[5.550000000000000],USD[0.0622938044000000] |
| 01746244 | ETH[0.000000100000000],FTT[0.000000042600000D],LOOKS[0.0000000006103984],LUNA2[0.006429084609000D],LUNA2_LOCKED[0.0150011974200000],SOL[0.0097115813887061],USD[-0.199505771116907D0],USDT[0.0000000222485365],USTC[0.910068000000000] |
| 01746248 | USD[0.1422371275630368],USDT[0.000000037487140] |
| 01746251 | UBXT[1.000000000000000],USD[0.0780824176507628] |
| 01746255 | TRX[0.000001000000000],USD[0.0004995621959546] |
| 01746258 | MNGO[9.890000000000000],TRX[0.6275930000000000],USD[0.0000000181866934],USDT[0.0000000034730038] |
| 01746260 | BTC[0.000000094867500],FTT[25.000000000000000],MOB[500.000000000000000],NFT (292697374890100187)[1],NFT (544090509650650495)[1],RMH[1037.000000000000000],USD[2.5161519894823500] |
| 01746262 | USD[869.691674399918090I] |
| 01746266 | USD[25.000000000000000] |
| 01746270 | BNB[0.000000078686091],USD[0.0299198293573371] |
| 01746272 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0009274853779740] |
| 01746273 | ADABULL[2.507280760000000],AVAX[0.0043249905813928],BTC[0.0076524700000000],BULL[0.8458000000000000],ETHBULL[1.500000000000000],LINKBULL[678.760000000000000],MATICBULL[9128.000000000000000],SOL[5.450000000000000],USD[0.1211786077850000],USDT[0.6640449425253204],XRPBULL[73300.000000000000000] |
| 01746275 | USD[0.0000917427203942],USDT[0.000000039904946] |
| 01746278 | FTT[5.853439277089000],SRM[7.568561253850000],SRM_LOCKED[0.1457912100000000] |
| 01746280 | MNGO[9.828000000000000],USD[0.0056441424000000],USDT[0.0000000095596100] |
| 01746285 | ATLAS[14868.764000000000000],BNB[0.0019128500000000],DYDX[33.293340000000000],LINK[13.000000000000000],USD[0.9967879417046567],USDT[0.6202229604661600] |
| 01746286 | USD[0.0073451200000000] |
| 01746288 | TRX[0.000001000000000],USD[0.0000000014267814],USDT[0.0000000095904576] |
| 01746290 | USD[0.091390912018834] |
| 01746291 | POLIS[57000.797051250000000],TRX[15.000777000000000],USD[1.0970108925720604],USDT[0.0000000057184517] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01746293 | ATLAS[10256.554800000000000],BTC[0.0000993160000000],USD[0.0663945164500000],USDT[0.0000000010000000] |
| 01746294 | USD[0.0837492541636440] |
| 01746295 | ETH[0.9040000000000000],FTT[98.0949180000000000],LINK[53.0283200000000000],MATIC[750.6393600000000000],USD[889.0057318756500000] |
| 01746297 | MATIC[3.7322536900000000],USD[0.3287096170000000] |
| 01746300 | ATLAS[5999.0500000000000000],BNB[5000000.0000000000000000],USD[0.0000000329411541],XRP[77.2497960400000000] |
| 01746301 | AUDIO[1.0202141200000000],BAO[3.0000000000000000],HOLY[0.0000091900000000],HXRO[1.0000000000000000],SECO[0.0002276600000000],USD[0.0667778499386598],USDT[0.0000000061980517] |
| 01746306 | APT[0.0000212606000000],BNB[0.0000081732200000],ETH[0.0000009961000000],ETHW[0.0000405215000000],GST[0.0000013300000000],MATIC[0.0089566286617696],NFT [478061026376104308][1],NFT [486033486455926][1],NFT [556630463662572509][1],SOL[0.0000002576000000],TRX[0.0092240000000000],USD[0.0004909778534517],USDT[0.0019599348897669] |
| 01746309 | AVAX[0.0000000313265566],BTC[0.0000000081855189],EUR[0.0000165117183519],FTT[18.2421385000000000],LUNA2[0.5391398865000000],LUNA2_LOCKED[1.2579930690000000],SOL[0.0000001033485],USD[0.0000001518978900],USDT[0.0000001093036950] |
| 01746310 | BAO[1.0000000000000000],BAT[1.0099137800000000],TRX[0.0000000634804416],ETHW[35.4679603800000000],KING[0.0035642100000000],SHIB[10507832943771000000],TRX[1.0000000000000000],USD[0.0003827360054480] |
| 01746311 | AMZN[0.0000000700000000],AMZNPRE[0.0000000036697005],BTC[0.0000820738762047],ETH[0.0000000049890014],EUR[0.0000000026428096],SRM[0.0000000092054800],USD[-0.0270911706063164],USDT[0.0000000068159943] |
| 01746317 | POLIS[761.5000000000000000],TRX[0.0000010000000000],USD[0.0204112923962625],USDT[0.0000687354061195] |
| 01746318 | AVAX[0.0000000066575601],BNB[0.0000000203469922],BTC[0.0000000078714926],BULL[0.0000001164884301],ETH[0.0000000051000000],ETHW[4.0760000051000000],FTM[0.0000001000000000],FTT[0.0000000262459211],LUNA2[0.3690354215000000],LUNA2_LOCKED[0.8610826502000000],LUNC[7187.1415516315000000],MATIC[5.0000000000000000],SOL[0.0000000246324680],STEP[0.0000000683937256],TRX[28.0000000599750000],TRXBULL[0.0000000093800719],USD[9050.5363164393729441],USDT[0.0000000704438171],XRP[0.0000000145137638],XRPBULL[0.0000000123400000] |
| 01746327 | EUR[500.0000000000000000] |
| 01746339 | USD[0.0369764400000000],USDT[7.0816710075000000] |
| 01746341 | BAO[4.0000000000000000],ETH[0.0387793000000000],NFT [493536621307603723][1],UBXT[2.0000000000000000],USD[0.0005016811711118],USDT[0.0000139284945908] |
| 01746342 | SOL[0.0004040000000000],USD[-2.3062387607527702],USDT[20.0080751000000000] |
| 01746347 | USD[0.0050089656515446],USDT[0.0000000029316700] |
| 01746350 | BICO[8.0000000000000000],DFL[9.2620000000000000],USD[0.0000000012434860],USDT[0.0000000055840398] |
| 01746353 | TRX[0.0001000000000000],USD[0.0000000436514451],USDT[0.0000000062277988] |
| 01746355 | ATLAS[40455.2313913800000000],POLIS[623.3992723600000000],USDT[27.7074160448550024] |
| 01746356 | BAO[8.0000000000000000],BICO[0.0048420000000000],DENT[2.0000000000000000],DOGE[0.0216903100000000],KIN[9.0000000000000000],RSR[1.0000000000000000],SOL[0.0000390600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[11.9118829330486315] |
| 01746357 | TRX[0.0000010000000000],USD[0.0000000093996011],USDT[0.0000000042734902] |
| 01746358 | SHIB[34952980.0000000000000000],TRX[0.0000010000000000],USD[2.9235731406000000],USDT[0.0000000089174400] |
| 01746365 | ALICE[0.0000000067833073],ATLAS[0.0000000049068634],AVAX[0.0000000073374716],BNB[0.0000000071536395],BTC[0.0000000022299232],CTX[0.0000000084346966],DOGE[0.0000000039773618],ETH[0.0000000064923560],LINK[0.0000000084073632],POLIS[0.0000000086919800],SOL[0.0000000084347815],TRX[0.0000020099249503],USD[0.0000000100212830],USDT[0.0000007433425591],XRP[0.0000000001190405] |
| 01746372 | TRX[0.0000010000000000],USD[0.2245962400000000],USDT[0.0000000061344928] |
| 01746373 | TRX[0.2586820000000000],USD[0.2888571430757674],USDT[0.0000042443194717] |
| 01746378 | TRX[0.0023310000000000],USD[199.3804193600000000],USDT[0.0000000054262192] |
| 01746382 | BTC[0.0010972488000000],ETH[0.0009926300000000],ETHW[0.0786965900000000],TRX[0.0008400000000000],USD[-2.3545769013029797],USDT[0.0059251370906967] |
| 01746384 | FTT[0.0831894600000000],USD[1.7499710945000000] |
| 01746387 | ATLAS[0.0000000001900000],HT[0.0000000019573200],LUNA2[0.0052969481860000],LUNA2_LOCKED[0.0123595457700000],LUNC[76.6200000000000000],POLIS[0.0000000057072344],SOL[0.6951521982507608],TRX[0.9861300000000000],USD[9059.4405979553528067],USDT[9.6642113867499117],USTC[0.7000000000000000] |
| 01746388 | EUR[0.0000000083545362],USD[0.0000001164874000] |
| 01746389 | USD[0.0000000911180000],EUR[0.0000000000000000],FTT[0.0115380068101245],USD[0.0058006890150000],USDT[0.0000000064525357] |
| 01746391 | ATLAS[2659.4839600000000000],FTT[7.0032542900000000],SOL[4.7867589500000000],USD[1.9795621848744860],USDT[0.0000000017670360] |
| 01746397 | BTC[0.0000001657300000],CEL[0.0000000837124100],ETH[0.0009998149586549],ETHW[0.0022029041304190],FTT[0.0000000056398121],LUNA2[0.0000000415610218],LUNA2_LOCKED[0.0000000969757176],RSR[9.4866301006233526],USD[2.3363926409335180000000],USDT[97.8530922100000000] |
| 01746398 | BTC[0.0000000720000000],ETH[0.0000000050000000],USD[0.0000000191571144],USDT[0.0000000016388961] |
| 01746399 | ATLAS[80.0000000000000000],USD[0.3387349411250000],USDT[0.0000000019134138] |
| 01746401 | USD[2.5673217100000000] |
| 01746403 | TRX[0.0000010000000000],USD[25.0000000000000000] |
| 01746406 | BLT[0.0010200000000000],BTC[0.0000007840000000],DAI[0.0307600000000000],FTT[25.0714829000000000],INDI_IEO_TICKET[1.0000000000000000],LUNA2[0.7382124940000000],LUNA2_LOCKED[1.7224958190000000],LUNC[160747.3248000000000000],MAPS[0.0063850000000000],NFT [322280103960720961][1],NFT [362248865464857583][1],NFT [375789275699529502][1],NFT [387099960428240785][1],NFT [414111036646273771][1],NFT [416501156368809395][1],NFT [502297783090224691][1],NFT [514690681053546797][1],TRX[0.0000310000000000],USD[6.1981431240781000],USDT[1200.0000000058700000] |
| 01746409 | ATLAS[1609.8518000000000000],USD[0.3453016150296006],USDT[0.0030000000000000] |
| 01746415 | ATLAS[3299.2318409900000000],FTT[1.9996200000000000],RAY[22.6042548000000000],SOL[2.2535497700000000],USD[14.3976052510345390] |
| 01746416 | TRX[0.0000010000000000],USDT[3.5113143200000000] |
| 01746420 | USD[20.0000000000000000] |
| 01746421 | USD[30.0000000000000000] |
| 01746422 | TRX[0.0000010000000000],USD[0.0000000021469990],USDT[0.2271986958217012] |
| 01746426 | AAVE[0.2700000000000000],ALICE[3.0000000000000000],ATLAS[320.0000000000000000],BNB[0.0900000000000000],BTC[0.0031000000000000],ETH[0.0610000000000000],ETHW[0.0610000000000000],FTT[0.7000000000000000],LINK[3.0000000000000000],MATIC[50.0000000000000000],POLIS[16.0987940000000000],SOL[1.2398362000000000],SPELL[1299.7660000000000000],USD[1.2913104106088200] |
| 01746428 | FTT[2.0995800000000000],USDT[2.7280000000000000] |
| 01746433 | USD[25.0000000000000000] |
| 01746434 | EUR[0.0000000036028401],USD[0.0000000471774012] |
| 01746437 | ATOM[1.1085732600000000],BNB[1.9844284581862600],BTC[0.0047927300000000],CEL[9.8019367200000000],CRV[7.3309337100000000],EUR[40.9172130645658576],FTT[0.5147058200000000],MANA[5.0362407100000000] |
| 01746446 | MNGO[10138.9640000000000000],TRX[0.0569130000000000],USD[1.6900664375000000] |
| 01746447 | BTC[0.9215712751952314],ETHW[0.0004602800000000],USD[-0.6582894206804706],USDT[0.7461014318348472] |
| 01746449 | TRX[0.0000010000000000],USD[0.0000000425749972],USDT[0.0000000049175706] |
| 01746453 | USD[0.0000000103127840],MATIC[0.0000000039900800] |
| 01746457 | ATLAS[1325.0086003500000000],POLIS[24.5763250264000000],USD[0.0000000065727252],USDT[0.0000000021577816] |
| 01746459 | ALGO[0.0000001200000000],ETH[0.0000001000000000],NFT [296910994520735229][1],NFT [345142815490265980][1],NFT [366354232700289491][1],NFT [397653473864853879][1],USD[12.7558788504184377],USDT[0.0000000056268152] |
| 01746461 | TRX[0.0000010000000000],USD[0.0087676964700000],USDT[0.0000000049587672] |
| 01746466 | BNB[0.0000000104000000],USD[0.0016008000000000] |
| 01746467 | KIN[5993.3850900000000000],TRX[0.0000010000000000],USD[0.0000000021058955],USDT[0.0000000022365] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01746468 | APT[39.000000000000000000],ATLAS[601742.428000000000000000],FTT[0.011514000000000000],SOL[1.060000000000000000],USD[0.016583540000000000],USDT[8.884616792299540] |
| 01746469 | ETH[0.000102740000000000],ETHW[0.000102740000000000],USD[0.912391212500000000],USDT[0.300734590000000000] |
| 01746471 | ALGO[0.980630000000000000],ATLAS[99.982000000000000000],MNGO[9.992800000000000000],NFT [5006563454009569278][1],NFT [5168095330571977724][1],TRX[0.000001000000000000],USD[5.548221707780000000] |
| 01746474 | USD[25.000000000000000000] |
| 01746478 | ETH[0.028699476000000000],NFT [4407897847626562000][1],NFT [4915731103071775795][1],NFT [5656028592438834200][1],SOL[0.000000016350000000],USD[-0.000000006298954],USDT[0.000007023572365] |
| 01746479 | BTC[0.000000077306000000],BULL[0.000000053659136],DEFIBULL[0.000000005000000000],EOSBULL[0.000000001760000],EUR[0.000000089286827],FTT[0.777760824504426 6],MATICBULL[54621.227116598555 6172],NEXO[0.000000001000000000],USD[382.626770034675410 7],USDT[0.558043208726753 7] |
| 01746480 | MOB[299.489500000000000000],USDT[2.346074450000000000] |
| 01746483 | USD[20.000000000000000000] |
| 01746485 | BICO[0.999620000000000000],TRX[104.281811005280000000],USD[19.990859508625009 5] |
| 01746489 | BUSD[1242.962807670000000000],DOT[41.373956000000000000],ETHW[0.004260000004697000],FTT[0.000000004697000],USD[0.000000016709364] |
| 01746490 | USD[0.000000009133025 9],USDT[0.000000096518172] |
| 01746492 | USD[269.934751780000000000000000] |
| 01746493 | GBP[0.000005335757378 1],USD[0.055441371570335 00] |
| 01746496 | BTC[0.000000070188000],FTT[0.000000066601840],SOL[-0.000000100000000],SRM[0.308243890000000000],SRM_LOCKED[1.613044450000000000],USD[0.000040875019204 7],USDT[0.000000073560560] |
| 01746497 | USDT[0.000000005446739 2] |
| 01746499 | USD[5.000000000000000000] |
| 01746500 | USD[20.000000000000000000] |
| 01746501 | FTT[0.006764000000000],NFT [305588300083711698][1],NFT [341682703417737203][1],NFT [365022438231293205][1],NFT [375858527522466922][1],NFT [458674434374562839][1],NFT [549048990236181704][1],USDT[0.0005088200000000] |
| 01746505 | FTT[0.099677000000000],TRX[0.000001000000000],USD[0.000000004225964 0],USDT[0.000024717500736] |
| 01746507 | TRX[0.000008000000000000],USDT[0.000000010783759 9] |
| 01746510 | POLIS[177.610699970000000000],REAL[150.724644250000000],TRX[0.000001000000000000],USDT[0.000000108384929] |
| 01746514 | APT[0.000000000000000000],ATLAS[0.000000005000000000],BNB[0.000000003210000 0],BTC[0.000000093299236],ETH[0.000000094234456],NEAR[0.000000028718392],SOL[0.000000020347610],USD[0.000066578819637],USDT[0.000003662143165],XRP[0.000000097393446] |
| 01746515 | SPELL[8998.200000000000000000],USD[0.220000000000000000] |
| 01746520 | SAND[0.992400000000000000],USD[0.000000005000000] |
| 01746522 | BTC[0.000000071728485],FTT[0.000000015184665],SOL[0.000000010000000],USD[0.002437826702809],USDT[-0.000129730697847 2] |
| 01746529 | USD[1512.066025055437349 3],USDT[0.000000013734019 9] |
| 01746531 | ATLAS[650.000000000000000000],BULLSHIT[1.329000000000000],DEFIBULL[0.978000000000000],ETHBULL[0.063687260000000000],GRTBULL[451.911500000000000000],HXRO[0.610802310000000000],MATICBULL[142.800000000000000000],THETABULL[2.616000000000000000],USD[0.111317278221556 52],USDT[0.011162741545982 1],VETBULL[61 28948000000000000],XRPBULL[8448.584000000000000000] |
| 01746536 | USD[5.000000000000000000] |
| 01746538 | FTT[260.503680000000000000] |
| 01746541 | FTT[0.003386000000000000],GST[0.030000000000000000],USD[0.991359527960000],USDT[0.000000060000000] |
| 01746544 | ATLAS[999.800000000000000000],BOBA[20.595880000000000],POLIS[9.998000000000000000],SOL[0.250000000000000000],USD[0.377575777600000],USDT[0.000008271068907] |
| 01746548 | BCH[0.000813340000000000],USD[0.000000017413660] |
| 01746549 | USD[5.000000000000000000] |
| 01746550 | TRX[0.000002000000000000],USD[0.009981856477520],USDT[0.000000089415032] |
| 01746551 | TRX[0.000002000000000000],USD[0.000000104114890],USDT[0.000001236708 2] |
| 01746552 | COPE[420.878615620000000000],USDT[0.000000030518234] |
| 01746558 | NFT [354845524662690169][1],USD[0.013047077625000 0] |
| 01746559 | BNB[0.000000010000000],TRX[0.000000000626341 0],USDT[0.154033292127287 4] |
| 01746560 | ATLAS[8998.200000000000000000],JOE[93.531600000000000],LINA[4.400000000000000000],MBS[0.440000000000000],SOL[0.199530570000000000],STG[0.997200000000000000],TRX[0.000008000000958790],USDT[81.944437157152661 4] |
| 01746561 | AKRO[2.000000000000000000],DENT[2.000000000000000],GRT[1.003916330000000],KIN[1.000000000000000],LUA[0.172189330000000000],RAMP[0.095556920000000000],TOMO[1.050668800000000000],UBXT[1.000000000000000000],USDT[0.000000009571055 9],XRP[0.000000027580000] |
| 01746570 | BNB[0.000000068052061],FTT[0.000000079229514],USD[-0.042959463993856 6],USDT[0.807864983211082 0] |
| 01746573 | FTT[1.299753000000000000],TRX[0.000002000000000],USD[4.910767762500000] |
| 01746575 | BTC[0.000000023904918],TRX[0.000000000266648141] |
| 01746577 | FTT[1.499715000000000000],POLIS[6.998709000000000],TRX[0.000002000000000],USD[1.452252120000000] |
| 01746579 | BNB[0.000000010000000],ETH[0.000000074664200],EUR[0.008829140000000],RUNE[0.004626390000000000],SOL[0.000008970000000],USD[301.183778857020781 2],USDT[0.000000091299600] |
| 01746580 | FTT[0.000006960363860],USD[182.985947896355118500000000],USDT[0.000000074900983] |
| 01746583 | ATLAS[490.000000000000000000],TRX[0.000001000000000],USD[0.000000349058],USDT[0.000000405791 20] |
| 01746592 | BTC[0.000000092512080],ETH[0.000000098214084],LINK[0.000000008278561],USD[0.000000458982432],USDT[0.000000074995120],YFI[0.000000001445761 0] |
| 01746593 | USD[0.062332492000000],USDT[0.757399149240358 0] |
| 01746597 | MATH[8.898309000000000],TRX[0.000001000000000],USDT[0.100000000000000] |
| 01746602 | BTC[0.000005034756062 50],CRO[344.390480490000000],DOGE[17801.734650450000000000],ETH[0.000061000000000],ETHW[0.000061000000000],LUNA2[0.184873847300000000],LUNA2_LOCKED[0.431167256900000000],TONCOIN[0.020000000000000000],USD[0.009207337880808 08],USDT[25.555196934750000 0],XRP[0.238002190000000001 0] |
| 01746603 | BTC[0.000000007400000],ETHW[0.534931320000000],EUR[0.000221977863311],FTT[10.291471920000000000],SOL[21.237597230000000000],USD[0.000000001316903],USDT[0.000000009354256] |
| 01746611 | AUDIO[0.001966252800000],AVAX[4.707322771223360 0],BTC[0.085795937653129 0],ENJ[0.000000553693712],ETH[0.644831096400000000],ETHW[0.644831096400000000],FTT[0.000149119915492 1],LINK[0.000000091199150],LOCKED[0.022393354710000000],LUNC[4.968609969004 7700],MANA[0.000000 0066400000],SAND[0.000000020000000],SHIB[0.000000000000000],SOL[0.003926923358718 9],SRM[0.000145154995400 0],STMX[0.000883708475803 6],STORJ[0.000000003090000],SUN[1053.986835296860000 0],USD[-0.006199297479828 1],USDT[6.000006216159953],XRP[0.000000005000000] |
| 01746615 | BTC[0.489844130000000],ETH[8.196131030000000],ETHW[8.196131030000000000],EUR[0.000075463656 7149] |
| 01746618 | USD[0.000000005161447 6] |
| 01746625 | AKRO[25.000000000000000],ALPHA[0.004869100000000],AUDIO[0.010645000000000],BAO[96.000000000000000],BAT[0.000182940000000000],BTC[0.004369530000000000],DENT[13.000000000000000],ETH[0.060234900000000],ETHW[0.055325300000000000],FTM[117.433841680000000000],KIN[89.000000000000000000],MATIC[0.000091400 000000],RSR[14.000000000000000],SECO[0.000264850000000000],TOMO[0.000009160000000],TRX[15.669853910000000000],UBXT[27.000000000000000000],UNI[0.028404800000000000],USD[0.000000040430404] |
| 01746630 | LUNA2[1.146062344000000000],LUNA2_LOCKED[2.674145469000000000],LUNC[249557.488295500000000000],USD[0.002498239513198 0],USDT[0.000016180045570] |
| 01746633 | SLRS[0.822540000000000],STEP[0.079204000000000000],TRX[0.000002000000000],USD[0.000000113330720],USDT[0.000000047004352] |
| 01746635 | BNB[0.000000000573698],USDT[0.000000001352478] |
| 01746636 | BTC[0.000000056138075],SRM[0.000547400000000],SRM_LOCKED[0.003225790000000000],USD[0.004130542574715 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01746637 | USD[30.000000000000000] |
| 01746640 | AKRO[0.706000000000000000],ALGOBULL[892.200000000000000],CREAM[58.935284000000000000],DOGEBULL[0.000257800000000000],EOSBULL[80.000000000000000],FTT[0.300000000000000000],GRTBULL[0.078900000000000000],STEP[17191.054140000000000000],TRX[0.190607000000000000],TRXBULL[0.058000000000000000],UMEE[1.622000000000000000],USD[0.536.040542033074682],USDT[0.000000131158186] |
| 01746645 | SOL[3.559359200000000000],USD[1.323319756000000000] |
| 01746646 | ATLAS[0.000000000501.3305],SOL[0.000000008000000],USD[0.237971853415640.9],USDT[0.000000124962074] |
| 01746648 | ATLAS[9.724520000000000000],FTT[0.014957510000000000],USD[0.000000119491776],USDT[2.657323021095144.4] |
| 01746653 | ETH[0.000000033496900] |
| 01746658 | BNB[0.000000006762685.2],TRX[0.000001000000000],USDT[0.000024455950864.4] |
| 01746659 | FTT[3.115276821282400.0],USD[7.374630320000000],USDT[0.000000097890424] |
| 01746662 | ATLAS[9.950000000000000000],TRX[0.000001000000000],USD[0.074896362000000],USDT[0.000000065964544] |
| 01746663 | USD[0.000000092125036],USDT[0.000000037334534] |
| 01746668 | USD[0.000000062500000] |
| 01746672 | USDT[0.000000031511396] |
| 01746674 | ETH[0.000500000000000000],SOL[0.087736794980295.0],TRX[0.001556000000000],USD[0.001136189849202],USDT[17.541356259295770.3] |
| 01746676 | USD[0.000000079870810.0] |
| 01746678 | SOL[0.009445010000000000],TRX[0.000001000000000],USD[0.090455117626026.9],USDT[0.000000062500000] |
| 01746680 | EDEN[0.095747000000000000],FTT[0.094700123214439.8],USD[0.000851282500000] |
| 01746681 | BAO[2.000000000000000000],BTC[0.001221505022191.5],ETH[0.010269780000000],ETHW[0.010146570000000],KIN[3.000000000000000],USD[0.003379473438861.5] |
| 01746683 | USD[0.000000004220600.0] |
| 01746685 | BNB[0.000000006479881.6],LTC[0.000000008442088],SOL[0.000000005765760.0] |
| 01746686 | BNB[0.000536650000000000],TRX[0.000001000000000],USD[0.000905224144507.5],USDT[0.000000099107107] |
| 01746688 | ATLAS[370.000000000000000000],CRO[79.450128000000000],POLIS[11.000000000000000],USD[0.188266133675000.0] |
| 01746691 | DOGEBULL[2.923793610000000000],USD[0.138024854683823.2] |
| 01746692 | BTC[0.026103125592500.0] |
| 01746694 | OXY[450.914310000000000000],USD[0.000000085320115],USDT[0.274409750000000.0] |
| 01746695 | ATLAS[1419248.110000000000000000],BTC[0.002122665442500.0],ETH[0.000000055764800],ETHW[0.000000055764800],HOLY[1.000000000000000],OMG[1.000000000000000],POLIS[22046.125781820000000000],RSR[1.000000000000000],SAND[0.080400000000000],SOL[0.000460180000000],USD[0.000000084984712],USDT[0.000006798681560.5] |
| 01746697 | ATLAS[3233.800300000000000000],USD[0.779907069462500.0] |
| 01746698 | USD[0.577427020000000.0] |
| 01746701 | BTC[0.000774810000000000],ETH[0.005837100000000],ETHW[4.735383710000000],EUR[6822.304856650592392.7],USD[161.437205075957670.300000000] |
| 01746704 | TRX[0.000001000000000000] |
| 01746705 | ATLAS[236.197093770000000000],LUNA2[0.025312751390000],LUNA2_LOCKED[0.059063086570000.0],LUNC[5511.904907548093540.0],USD[0.013020887142088.7],USDT[0.000000165803678] |
| 01746708 | AVAX[0.080000008793913.8],BAT[0.615280000000000000],BNB[0.003821440000000],BTC[0.000084020000000],FTT[25.088445000000000],LINK[0.072479000000000],LTC[0.002031310000000],MATIC[8.712761040000000],RAY[0.891817000000000],SOL[1200.649472720000000000],SRM[11.998579220000000000],SRM_LOCKED[44.462997660000000000],TRX[0.425118000000000000],USD[2.144641007630000],USDT[1.938121000000000],XRP[0.510379000000000000] |
| 01746713 | BNB[0.000000010129430],FTT[0.028482060000000000],USD[-0.071974303879229.1],USDT[0.000000077958483] |
| 01746720 | ATLAS[5008.405785510000000000],POLIS[200.573837860000000000],TRX[0.000002314194280.0],USD[1.364624548955619.7],USDT[0.000000104302544] |
| 01746721 | TRX[0.818562000000000000],USDT[133.801836159000000.0] |
| 01746722 | NFT [453505645798817206][1],USD[1.075159230000000.0] |
| 01746728 | ALTBULL[13.997340000000000000],ATOMBULL[199.943000000000000000],BCHBULL[500.000000000000000000],DOGEBULL[4.503334240000000000],EOSBULL[21395.934000000000000000],ETCBULL[10.098130400000000000],THETABULL[5.025045060000000000],TRXBULL[100.991260000000000000],USD[0.186645487620059.1],USDT[11.003532324855240.6] |
| 01746729 | CITY[0.099031000000000000],TRX[0.000001000000000],USD[1.529931754000000.0],USDT[0.440000000000000] |
| 01746732 | TRX[0.000001000000000000],USD[0.000000045486583],USDT[0.000000088333482] |
| 01746739 | USD[5.000000000000000000] |
| 01746741 | BTC[0.000251522256250.0],EUR[0.000001122234322],GALA[29387.849487060000000000],LUNA2[0.483573694100000],LUNA2_LOCKED[1.128338620000000000],LUNC[105299.190000000000000000],POLIS[0.036000000000000],TRX[0.000019000000000],USD[0.133790727905000],USDT[0.000000092000000] |
| 01746743 | TRX[0.000002000000000000],USD[0.000001353685.34],USDT[0.000000091558312] |
| 01746744 | USD[0.004565643775000.0] |
| 01746745 | KIN[59932.000000000000000000],POLIS[39.992000000000000],USD[-0.161855280039547.8],USDT[0.009772000000000] |
| 01746746 | USD[0.007789324748010.8],USDT[0.000000045000000] |
| 01746747 | USD[0.186211978000000.0] |
| 01746749 | ATLAS[8.263768120000000000],BNB[-0.000000017900984],ETH[-0.000000010000000],IMX[0.053160000000000000],POLIS[0.050637680000000],SOL[0.000000053921850],USD[0.641501301458866.8],USDT[0.000031793589390] |
| 01746751 | EUR[0.000000016216396.4],RUNE[0.056463300000000000],USD[0.000000011227214] |
| 01746752 | ATLAS[2883.082775186070000000],CHF[0.000000001222434.7],ETH[0.002000000000000],FTT[10.782329916960000.0],IMX[89.656517440000000000],SAND[322.516991570200000000],SPELL[16069.194203897840808.0],USD[1.388655124650000],USDT[0.000111410891410.7],XRP[0.000000097541750] |
| 01746755 | SOL[0.000000007556400.0],USD[0.000000208947712],USDT[0.000000024228512] |
| 01746756 | TRX[0.000001000000000000],USDT[1.000000000000000] |
| 01746758 | USD[0.000000002000000],USDT[0.104708310000000.0] |
| 01746763 | FTT[0.000000032699930.0],USD[0.000000448873630.9],USDT[0.000000009986659],XRP[0.000000009530092] |
| 01746765 | TRX[0.000001000000000000],USD[0.060650000000000] |
| 01746767 | BTC[0.007100000000000000],COPE[6904.718436000000000000],EUR[723.988960000000000000],FTT[9.290442000000000000],MNGO[158046.182580000000000000],RAY[1057.492904671247680.0],SOL[37.958296901861040.0],USD[3330.612809158709840000000000] |
| 01746770 | USD[0.166412090000000000] |
| 01746776 | DENT[199.960000000000000000],STMX[80.000000000000000000],USD[0.196897590067219.40],USDT[0.457103474705532.8] |
| 01746777 | BNB[0.000000047696729.0],BTC[0.000001810000000],EUR[0.000000407137147],USD[0.000000145122645] |
| 01746779 | CHZ[30.000000000000000000],USD[0.761563475000000.0] |
| 01746780 | USD[0.000000020600024] |
| 01746788 | USD[25.906209799235000.0],USDT[0.000000051156319] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01746789 | TRX[0.0000020000000000],USD[0.2064806009020127],USDT[1856.1800000000000000] |
| 01746792 | USD[0.0000000037020000] |
| 01746794 | ATLAS[3750.1721634341433180],SOL[0.0000000084127000],USD[0.000000451019871S],USDT[0.0000000067933752] |
| 01746796 | USDT[0.0000000088996385] |
| 01746799 | USD[23.8974334765000000] |
| 01746804 | BTC[0.0000000013009292],ETH[0.0000000012603160],USD[0.5479693177697430],USDT[0.0000000009226176] |
| 01746806 | ETH[0.0000001124828716],ETHW[0.0001116000000000],NFT [320273815464020069][1],NFT [379012204455630428][1],NFT [493479624753824636][1],NFT [541436735467063110][1],NFT [568428681154941070][1],SOL[0.0000000085398200],TRX[0.0000000073633570],USD[-0.0000000003956198],USDT[0.0000097865442444] |
| 01746812 | TRX[1.0000000000000000],USD[0.1841829420183600],USDT[0.0000000010607622] |
| 01746816 | TRX[0.0000010000000000],USD[0.0008753244000000] |
| 01746818 | USD[0.0000091218558370],USDT[0.0000000008796765] |
| 01746819 | ATLAS[1999.6000000000000000],FTT[53.4893000000000000],TRX[0.0000090000000000],USD[0.0000000093614809],USDT[4.8779995828663851] |
| 01746822 | USD[10.0000000000000000] |
| 01746823 | DFL[1610.0000000000000000],MATIC[9.6344420600000000],USD[0.0954864363575966],USDT[0.0000000075224308] |
| 01746825 | FTT[0.0000165700000000],USD[3.2637925011000000],USDT[0.0000001269935291] |
| 01746827 | BNB[0.0000000025000000],USD[2.3565849632500000] |
| 01746830 | USD[5.0000000000000000] |
| 01746835 | SOL[0.3233208300000000],USD[0.0000008152519001] |
| 01746839 | BTC[0.0000054662998059],FTT[6.1550252545371256],SOL[0.5598936000000000],USD[0.0000000156737083],USDT[0.0000000096760470] |
| 01746840 | BTC[0.0000000097075465],ETH[0.0000000028000000],FTM[0.0000000063694752],LTC[0.0000000078424086],SOL[0.0000000113794700],USD[0.0034124445795761],USDT[0.0000000019139627] |
| 01746843 | USD[0.0075784029500000],USDT[0.0000000095000000] |
| 01746844 | TRX[0.0000000000000000] |
| 01746850 | TRX[0.0000060000000000],USD[0.0708991803050000],USDT[0.0014240500000000] |
| 01746856 | BTC[0.0000730260823726],CRO[0.0000000044407540],USD[4.6436547512903487],USDT[0.0000000057500000],XRP[0.0000000085126214] |
| 01746858 | ETH[1.2145995000000000],ETHW[1.2145995000000000],FTT[0.0000000021943082],SOL[44.8914537155005548],USD[42152.8105117477350883],USDT[0.0000000156820681] |
| 01746859 | AKRO[1.0000000000000000],BTC[0.4531459700000000],ETH[0.0000517200000000],ETHW[0.0000517200000000],SOL[0.0001587900000000],STETH[2.1595281035692575],USDT[0.0059183717593936] |
| 01746861 | USDT[1.0000483500000000] |
| 01746863 | USD[0.0025260084000000] |
| 01746867 | USD[0.0000303411450459],USDT[0.0000017530333890] |
| 01746869 | TRX[0.0000010000000000],USDT[0.0000233008061112] |
| 01746870 | USD[0.0000000089410964],USDT[0.0000000053558813] |
| 01746871 | ATLAS[699.9080000000000000],BTC[0.0000000016493425],FTT[1.2998000000000000],USD[0.1099099901826860],USDT[0.0000000075212120] |
| 01746874 | FTT[0.0287411646705000],USD[2.7092914255000000] |
| 01746875 | BNB[0.0000000020000000],TRX[0.0095840000000000],USD[0.4345426552372962],USDT[0.0000000638952701] |
| 01746877 | BULL[0.0001000000000000],BUSD[2291.9717286700000000],MATICBULL[5.5179000000000000],USD[0.0000000112885840] |
| 01746879 | USD[230.3614177200000000] |
| 01746880 | BRZ[0.9197348400000000],BTC[0.0000000050899265],USD[0.0001377048929186],USDT[0.0002096344849530] |
| 01746882 | AKRO[34.0000000000000000],ALICE[0.0000000067117822],ALPHA[1.0000278136255200],APE[0.0000000010861780],ATLAS[0.2274398267236620],ATOM[0.0000000048740000],AUDIO[1.0143763000000000],AVAX[0.0000000043230000],BAO[21.0000000000000000],BAT[3.0164381900000000],BNB[0.0000000387576811],BRZ[0.0000000005556769S],BTC[0.0000012227129732],CGT[0.0099540773004073],CRO[0.0000000081950400],DENT[32.0000000000000000],DOGE[2.0000000000000000],ETH[0.0062798699495836],ETHW[0.0061977299495836],FIDA[2.0463877396477576],FRONT[2.0217049000000000],FTT[0.0000004004052],FTT[0.0000000081553870],GALA[0.1706311200000000],GMT[0.0000000221900000],GRT[3.0726302300000000],HNT[0.0000000897500000],HOLY[1.0333757400000000],HXRO[3.0000000000000000],JKN[36.0000000000000000],LINK[0.0004023941437032],MANA[0.0000000089628880],MATH[1.0000000000000000],MATIC[1.0058513330011756],MBS[0.0000000067988907],POLIS[0.0067793584399402],RAY[0.0000000413600000],RSR[31.0000000000000000],RUNE[0.0000000850000000],SAND[0.0022677884058991],SHIB[0.0000000745031S],SOL[0.0000000245308900],SXP[2.0128264600000000],TOMO[2.0628175200000000],TRU[5.0000000000000000],TRX[29.8697155287776920],UBXT[23.0000000000000000],XRP[0.0000000043135778],... |
| 01746883 | AKRO[2.0000000000000000],SGD[0.0000000000956735],TRX[1.0000000000000000],USD[1.0000001501656761] |
| 01746884 | BTC[0.0204962380000000],ETH[0.0009697900000000],USD[-290.2294806597634757] |
| 01746888 | ATLAS[0.0000000025000000],BTC[0.0000691900000000],DFL[9.4834000000000000],FTT[0.2999460000000000],SRM[14.0000000000000000],SXP[7.8796600000000000],USD[3.2278831474200000],USDT[0.0000000030000000] |
| 01746889 | SOL[0.0000001000000000],USD[0.0000000783736664],USDT[0.0000000020428400] |
| 01746891 | ATLAS[7.1500000000000000],USD[0.0000000175438215],USDT[0.0000000078115638] |
| 01746894 | USD[0.0000000041450500] |
| 01746895 | BTC[0.0000000020000000],USDT[0.0000000025290564] |
| 01746901 | USD[5.0000000000000000] |
| 01746903 | FTT[0.0000000080716800],USD[0.0636666510280655] |
| 01746904 | EUR[33.0000000000000000],SOL[-0.0014944237536089],USD[-0.8928896635108470],USDT[0.0000000097398902] |
| 01746911 | AKRO[1.0000000000000000],EUR[0.0000000076278878],TRX[1.0000000000000000] |
| 01746913 | 1INCH[0.5561313379999285],LUNC[0.0000000665767 20],TRX[0.0000010000000000],USD[1.0702503021118201],USDT[1.0000000068377 146] |
| 01746920 | ATLAS[0.0000000363319615],BNB[0.0000000093145275],BTC[0.0000000003886598 0],ENJ[0.0000000040353991],ETH[0.0000000036368724],FTM[0.0000000025600024],LUNA2[0.2807284912000000],LUNA2_LOCKED[0.6550331461000000],LUNC[61129.2200000000000000],MATIC[0.0000000029987978],POLIS[0.0000000027643859],RAY[0.0000000750000000],SOL[1.0000000019598185],USDU-0.6220743956863773],USDT[0.0000031232402428] |
| 01746921 | GOG[0.9976000000000000],POLIS[0.0960800000000000],TRX[0.0000010000000000],USD[0.0036123844000000] |
| 01746924 | 1INCH[4708.4986000000000000],AVAX[0.0975100000000000],BNB[0.0089740000000000],BTC[0.0001518938315000],ETH[0.9840192200000000],ETHW[1.0825177900000000],FTM[0.2402500000000000],FTT[38.1298874400000000],MATIC[0.9780000000000000],USD[7463.4217696853192172],USDT[29617.5180390173421284] |
| 01746929 | USD[0.0000001317991 96],USDT[0.0000002268508 90] |
| 01746930 | ATLAS[22975.7807738200000000],AVAX[73.4516413101046464],BTC[0.2004619050000000],FTM[2281.2527612518706576],POLIS[652.1608969865659534],SOL[50.7188455624641331],USD[0.0031638428231654],USDT[0.0000000092877481] |
| 01746931 | MNGO[0.6220000000000000],TRX[0.0000010000000000],USD[0.0272579300000000] |
| 01746932 | CRV[2402.5674600000000000],FTM[4469.1954000000000000],IMX[3446.3795400000000000],LRC[6770.7810400000000000],USD[3.1765752400000000] |
| 01746934 | FTT[29.3784566592211917],USD[196.2390613142605377],USDT[0.0000001479406 7] |
| 01746935 | ATLAS[4.9236198000000000],TRX[0.0000020000000000],USD[0.0027406297047791],USDT[0.0000000061885143] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01746936 | SHIB[1999620.000000000000000],TRX[0.000001000000000000],USD[0.071350000000000000],XRPBULL[6488.766900000000000] |
| 01746938 | TRX[0.000001000000000000],USD[0.000000003415678],USDT[3.853893813458409 6] |
| 01746939 | USDT[0.0001623030519373] |
| 01746944 | USDT[0.000000002484340] |
| 01746945 | FTT[0.000000080981853],MNGO[0.000000082593270],USD[0.4502015882623884],USDT[0.000000122668596] |
| 01746949 | FTT[0.0002234600000000],TRX[0.000001000000000000],USD[-0.0001804945413091],USDT[0.0000210865496527] |
| 01746951 | USD[5.0000000000000000] |
| 01746953 | ATLAS[720.000000000000000],USD[107.588818373500000],USDT[0.000000069730092] |
| 01746963 | TRX[0.000001000000000000] |
| 01746966 | BULL[0.000362000000000],ETH[0.007600000000000000],FTM[0.160540000000000000],FTT[0.021577000000000000],IMX[0.006712000000000000],LUNA2[0.003313203718000 0],LUNA2_LOCKED[0.007730808676000000],SRM[6.302933290000000000],SRM_LOCKED[2297.137066710000000],USD[0.000000139658208],USDT[50006.970380698013564 8],USTC[0.469000000000000] |
| 01746971 | TRX[0.000001000000000000],USD[0.634314644691 0702],USDT[0.000000100000000] |
| 01746973 | AKRO[1.000000000000000],BF_POINT[500.000000000000000],BTC[0.000001800000000],CHZ[1.000000000000000],ETH[0.000000083957556],FRONT[1.000000000000000],FTM[0.042159956403800 8],GBP[0.050937710477224 7],GRT[0.000840570000000],HXRO[1.000000000000000],KIN[3.000000000000000],LUNA2[2.133419286000 00000],LUNA2_LOCKED[44.801564683000000],LUNC[464785.690662470000000],RSR[1.000000000000000],SOL[0.000000006418327 1],TRX[1.000000000000000],USD[0.032602494965281 4],USDT[0.000000058520000] |
| 01746975 | BTC[0.000000034637000],SOL[0.000000002354196 0],USD[0.002350094100000],USDT[0.000000005000000 00] |
| 01746977 | USD[7.595821000000000],USDT[0.688962547500000 0] |
| 01746978 | CRO[0.000000009400000 00],FTT[14.800000000000000],MBS[0.000000006000000],TRX[0.000001000000000000],USD[0.000000003168948 1],USDT[0.0000000052000000] |
| 01746981 | USD[0.000000011507051 2],USDT[0.000000051982035] |
| 01746983 | USD[0.004394654635000 0] |
| 01746984 | USD[0.000000004981701 6],USDT[0.000000000233795] |
| 01746985 | USD[0.000000100000000],BUSD[50.000000000000000],ETH[0.037000000000000000],FTT[0.037945233792183 0],NFT (38769738122561822 8)[1],SOL[0.000000100000000],TRX[0.000800000000000],USD[5835.945598391844652 80000000000],USDT[5763.126104214761245 8] |
| 01746987 | ATLAS[0.000000017756868],USD[0.631652532359342 6],USDT[0.627882724296744 1],XRP[0.000000072200000] |
| 01746990 | BTC[0.000000084241394] |
| 01746999 | ETH[0.000000100000000],EUR[181.482925300000000],USD[0.000000112227097] |
| 01747004 | ATOM[7.200000000000000],AVAX[1.200000000000000],CRO[78.187750050000000],SOL[0.230000000000000],USD[0.575610838865000 0] |
| 01747005 | POLIS[2.748320000000000],USD[0.683566106750000 0] |
| 01747006 | USD[0.000000124585803],USDT[0.000000008700532] |
| 01747017 | ATLAS[15539.950000000000000],FTM[0.971600000000000],FTT[2.099580000000000000],POLIS[249.091520000000000],PROM[0.009010000000000],SAND[0.978600000000000],TLM[209.870000000000000],TRX[0.000001000000000000],USD[0.410861203689959 3],USDT[0.000000090552972] |
| 01747020 | BTC[0.003103668543666 0],CEL[0.000000066131900],EUR[0.000000022033176 7],FTM[339.734818553928200],FTT[5.741461117543716 7],GBTC[0.960014400000000],MATIC[0.000000002928050 0],RAY[19.069953533047765 2],SOL[19.293057759827767 6],USD[0.077758547135785 7] |
| 01747021 | ATLAS[749998.115829000000000],AVAX[500.076409500000000],BULL[0.000000009600000 0],DOT[846.120000055000000],ETH[0.000000143000000],ETHW[49.999931819300000 0],FTT[5.330635981845263 2],SOL[0.008163750000000000],SRM[0.829374000000000],USD[369.347010361574733 80000000],USDT[0.0075000016760000] |
| 01747023 | FTT[6.000000000000000],TONCOIN[0.098428600000000],TRX[0.000001000000000000],USD[1.261844057855500 0],XRP[4.000000000000000] |
| 01747028 | USD[1128.982596535189943 2000000000],USDT[0.000000049462200] |
| 01747029 | TRX[0.000001000000000000] |
| 01747031 | USD[0.002203535000000] |
| 01747032 | USD[865.937119046903342 50000000000],USDT[100.784917941313177 3],XRP[1.630595030000000 00] |
| 01747033 | USD[0.000000011038342 2],USDT[0.000000096131170] |
| 01747034 | FTT[0.000000004361520 0],LUNA2[35.776133630000000],LUNA2_LOCKED[83.477645130000000],USDT[0.371311801673552 5] |
| 01747036 | BNB[0.000031270000000],ETH[0.000007179943931 8],ETHW[0.000071819533904],LTC[0.000000009070538 4],SOL[0.000000020151200],TRX[0.000000002692725],USD[0.000000063858712],XRP[0.000000017083004] |
| 01747039 | MATIC[0.000000015340000],TRX[0.000000091948907] |
| 01747041 | SOL[0.059158196735849 6],TRX[0.000000039742500] |
| 01747043 | TRX[0.000003000000000] |
| 01747045 | BTC[0.000000043319033],USD[0.208333474886916] |
| 01747053 | KIN[579862.000000000000000],RAY[11.136891500000000],USD[1.813080835936003 5] |
| 01747056 | FTM[0.000000075349016],GBP[0.000000000003556] |
| 01747059 | EUR[1.490136694759068 9],USD[0.000182340093846 06],USDT[0.000000108940999] |
| 01747061 | ETH[0.000160560000000],ETHW[0.000160560000000] |
| 01747063 | USD[25.000000000000000] |
| 01747066 | USD[19.694476750000000 000000000] |
| 01747067 | USD[992.070232136625000 0000000000],USDT[0.000000016676500] |
| 01747069 | BNB[0.000000057625547],HT[0.000000001327251 5],TRX[0.000000013272515],USDT[0.000001262930650] |
| 01747070 | BNT[206.074573100000000],USD[14553.044721929755412 400000000000],USDC[80000.000000000000000],USDT[0.000000012000384] |
| 01747072 | ATOM[0.000000006623730],ETH[0.000000063978660],USD[0.000000008083485],USDT[0.000000757308071] |
| 01747081 | BNB[0.000000005851700],BTC[0.000000094040800],ETH[0.000015413588200],EUR[0.000000091447050],FTT[0.016317781518179 6],SOL[0.000000021036500],TRX[0.000000051864300],USD[0.081875757468831 8],USDT[101.458131408245762 6] |
| 01747082 | BLT[2.999400000000000],USD[1.707649990000000],USDT[0.000000045695312] |
| 01747083 | EUR[4.550324037536105 8],USD[4.727667357906956 2],XRP[0.000281740000000] |
| 01747086 | AURY[0.000001000000000],ETH[48.036600000000000],USD[0.338653793858786 4],USDT[0.000000000058570] |
| 01747087 | USD[0.000000052107022] |
| 01747092 | TRX[0.000001027723070 0],USD[0.014016480283594],USDT[0.000000075501378] |
| 01747099 | ATLAS[690.000000000000000],BTC[0.000000006215825 0],CQT[0.985062000000000],EUR[0.005486960000000],GODS[24.200000000000000],LINK[1.000000000000000],LUNA2[0.086657601940000 0],LUNA2_LOCKED[0.202201071200000 0],LUNC[18869.875270000000000],POLIS[0.099650800000000],USD[0.001082947558000 0],USDT[0.001132573780000] |
| 01747103 | USD[0.034116197473646 8] |
| 01747106 | BTC[0.022276954164601 2],FTT[-0.000000006135200],LUNA2[0.000222286810920 00],LUNA2_LOCKED[0.000520025588100 0],LUNC[48.530000000000000],NFT (56404176903527634 1)[1],SOL[0.000000026924634],USD[3.631198980144263 7] |
| 01747107 | USDT[0.005446940325000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01747108 | USD[-0.005530686981383 6],USDT[0.0115418200000000] |
| 01747109 | ATLAS[7.30600000000000 0],FIDA[0.987800000000000 0],HMT[0.996600000000000 0],TRX[0.000001000000000 0],USD[0.007304834000000 0],USDT[0.000000079279870] |
| 01747113 | USD[0.002210638307096 4],USDT[3.694510010818547 5] |
| 01747115 | USD[5.000000000000000 0] |
| 01747117 | BULL[0.000009658000000 0],FTT[0.007891259651246 0],USD[0.829222957000000 0] |
| 01747124 | DOGE[0.000000064333799],ETH[0.000000007574377 6],GRT[0.000000030773814],TRX[0.000003000000000 0],USD[0.048671192185452 7],USDT[0.000006053027051] |
| 01747126 | AGLD[0.091660000000000 0],SOL[0.000000054400000 0],TRX[0.000010000000000 0],USD[0.000000077556020],USDT[0.000003930078905] |
| 01747128 | BTC[0.000019644049300 0] |
| 01747131 | FTT[0.098440000000000 0],MATIC[0.000000008400000 0],NFT (320877916141549221)[1],NFT (360853698010093528)[1],NFT (396258883327766027)[1],NFT (424758756732691827)[1],NFT (494731735555135944)[1],NFT (556559336417468833)[1],NFT (573038221757363681)[1],TRX[0.837902000000000 0],USD[0.001425837328355],USDT[169.020415150000000 0] |
| 01747133 | ATLAS[13699.318092000000 0000],AURY[39.997235500000 0000],FTT[5.999447108300000 0],GALA[1899.679318000000 0000],GENE[23.093438920000 0000],LTC[0.000000005600000 0],MANA[59.988942000000 0000],POLIS[99.990785000000 0000],SAND[153.971617800000 0000],USD[2.227701822205919 1] |
| 01747135 | BTC[0.003262200000000 0],ETH[0.004369103316064 2],ETHW[0.004369103316064 2] |
| 01747136 | DENT[0.000000002808936],ETHW[0.311104370000000 0],EUR[386.570200970824389 0],KIN[1.000000000000000 0],TRX[1.000000000000000 0] |
| 01747137 | USD[0.230475708500000 0],USDT[0.000000105806620] |
| 01747138 | USD[4.934288622108999 8] |
| 01747139 | TRX[0.000001000000000 0],USD[-0.010528440078688 3],USDT[0.312031000000000 0] |
| 01747141 | AMPL[0.089718975536127 3],ASD[0.096680000000000 0],CONV[19.944000000000 0000],DMG[0.049260000000000 0],GT[0.099560000000000 0],HGET[0.049500000000000 0],HXRO[0.996200000000000 0],LEO[1.000000000000000 0],LUA[0.065680000000000 0],MATH[0.098580000000000 0],MTA[0.998200000000000 0],ROOK[0.000989000000000 0],UBXT[0.926000000000000 0],USD[0.006551551400000 0],USDT[0.000000005000000 0] |
| 01747145 | SOL[0.000000099306640],USD[0.091092173893456 6] |
| 01747146 | FTT[1.999800000000000 0],TRX[0.000017000000000 0],USD[0.000000010338787 0],USDT[264.878508763717 0410] |
| 01747147 | USD[-0.088921805904840 95],USDT[7.667895323459421 2] |
| 01747151 | USD[30.000000000000 0000] |
| 01747152 | BTC[0.038429185600000 0],ENJ[135.000000000000 0000],ETH[0.000825400000000 0],ETHW[0.000825400000000 0],EUR[0.000000009039867 6],FTM[0.959473000000000 0],FTT[0.068832525324616 7],GALA[1530.000000000000 0000],MANA[94.000000000000 0000],SAND[135.000000000000 0000],SHIB[1300000.000000 00000000],SRM[75.000000 0000000],STEP[123.746108520000 00000],USD[10.479981496371 1915] |
| 01747154 | HT[0.022084379158024 8] |
| 01747157 | BTC[0.000304244960000 0],ETHW[0.004000000000000 0],EUR[0.000621100000000 0],FTT[0.096640000000000 0],USD[0.000000524956920],USDT[0.000000009250000 0] |
| 01747158 | ETH[0.000191800000000 0],ETHW[0.000191800000000 0],SOL[0.007660000000000 0],USD[9.194359927430933 0],USDT[0.080000005926586 8] |
| 01747169 | FTT[0.007950225827808],KIN[0.000000004232355],MATIC[0.000000011519166 0],SHIB[0.000000018172700] |
| 01747173 | BNB[0.000000008000000 0],BTC[0.000000009600000 0],FTT[1.999620000000000 0],OKB[0.999810000000000 0],TONCOIN[70.886529000000 00000],USD[0.085171593938000 0],USDT[0.082690000000000 0] |
| 01747176 | TRX[0.000004000000000 0] |
| 01747179 | BTC[0.002415810000000 0],USD[-2.542731870611616 160000000000000],WRX[0.605269940000000 0] |
| 01747181 | TRX[0.000802000000000 0],USD[-26.581480031999913 1],USDT[31.045477433630700 0] |
| 01747182 | GALA[543.463127900000 000000],USD[0.000000032590400] |
| 01747188 | USD[0.000000001964480 0] |
| 01747193 | ATLAS[2437.811133260000 00000],CHZ[237.623621690000 000000],FTT[6.400000000000 0000],GBP[0.000000000316594],USD[0.000000085300335] |
| 01747197 | ATLAS[5000.335448120000 00000],FTT[0.015151975854060 0],POLIS[47.512277680000 000000],USD[0.316086196367500 0],USDT[0.000000019600000 0],XRP[0.988000000000000 0] |
| 01747200 | USD[0.005983309913298 5],USDT[0.000000008500000 0] |
| 01747201 | USD[63.150716675135098 10000000000000],USDT[0.000000069149727] |
| 01747203 | BF_POINT[200.000000000000 0000000],DOGE[26.428695610000 00000],ETH[0.005729331230285],ETHW[0.005729331230285],LTC[0.009692081989847 4],TRX[0.000001000000000 0],USD[921.972353426975 4224],USDT[0.007546944779554 9] |
| 01747204 | EUR[0.000000098561338],USD[0.000000005070719] |
| 01747209 | FTT[12573.253520000000 0000000],USD[30814.538826980700 00000] |
| 01747210 | USD[0.000000044302346],USDT[0.000000123769920] |
| 01747215 | USD[0.000000003477504],USDT[0.000000017308752] |
| 01747217 | SKL[0.860000000000000 0],TRX[0.000001000000000 0],USD[0.051720398200000 0],USDT[0.001917000000000 0] |
| 01747218 | BTC[0.000001096000000 0],ETH[0.000074000000000 0],EUR[0.000000015732650 0],FTT[0.111821904499675 2],USD[4.024597568969911 4],USDT[6.426012007954783 8] |
| 01747223 | SOL[0.009800000000000 0],TRX[0.000001000000000 0],USD[1.413856981115090 8],USDT[0.000000056577396] |
| 01747224 | DAI[0.009620750000000 0],SLRS[3253.140820000000 000000],SOL[253.729790000000 00000],USD[110.974371769093 33410000000000],USDC[21822.000000000000 0000],USDT[0.000496000000000 0] |
| 01747228 | TRX[0.000001000000000 0],USD[0.000000889716410 6] |
| 01747232 | ALPHA[1.008260720000000 00],DOGE[52933.726071390000 000000],EUR[0.000415948012702],RSR[8.300585710000000 0],SUSHI[1.094603160000000 0] |
| 01747233 | USD[0.000000010293535] |
| 01747236 | BNB[1.960000000000000 0],BTC[0.114046772363937 6],CRO[2545.688365450000 000000],CRV[0.000000069220000],ETH[1.370965797941195 5],ETHW[1.531134179741195 5],EUR[0.814567733936849],FTT[37.809782513371 3842],LTC[0.000000039080000],LUNA2[0.000000006000000 0],LUNA2_LOCKED[8.416887578000000 0],MSOL[0.000064684800000],NFT (374085092685215727)[1],NFT (396381423175092072)[1],NFT (405648323357836675)[1],NFT (546233689524224735)[1],SOL[7.503776315289774 0],STETH[0.000000037069193],STG[753.265379643000 00000],TRX[0.000570000000000 0],USD[2.354927331067991],USDT[0.000000025152020 5] |
| 01747238 | BTC[0.000001668357700],ETH[0.000000016391346],USD[0.028099250000000 0] |
| 01747243 | USD[25.000000000000 0000] |
| 01747244 | BTC[0.581348032380544 0],ETH[2.544894130000000 0],ETHW[0.000000006074201],GBP[0.865750587687586 0],USD[12200.863229291274 3598],USDT[0.006726914675791] |
| 01747246 | ALCX[0.484952000000000 0],ATLAS[630.000000000000 000000],POLIS[11.500000000000 000000],USD[0.523196494950000 0],USDT[0.008674000000000 0] |
| 01747247 | TRX[0.000002000000000 0],USD[4.941395886421062 8],USDT[0.000000018803420],XRP[26.000000000000 00000] |
| 01747250 | USD[20.000000000000 0000] |
| 01747251 | BAO[2.000000000000000 0],DENT[1.000000000000000 0],KIN[2.000000000000000 0],RSR[1.000000000000000 0],USDT[0.000000090447902] |
| 01747252 | AXS[0.000002365773037 0],BTC[0.000000015903200],GBP[0.000000844810649 3],USD[0.004014551364886 1] |
| 01747254 | NFT (476906180845093 76)[1],NFT (505340700952192 376)[1],NFT (536247335764496 842)[1],TRX[0.000530946001177 2],USD[0.000013126748083 0] |
| 01747257 | USD[0.000000021250000 0] |
| 01747259 | DOGEBULL[2.433717200000000 0000],USD[0.010015096848880] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01747260 | USD[5.000000000000000] |
| 01747261 | BNB[0.000655114849276 1],EDEN[0.000143705565527 1],EUR[0.000001065350711 1] |
| 01747264 | MATIC[0.000000003326910 5],TRX[0.000000008457175 0],USD[0.000000001984160] |
| 01747269 | USD[5.000000000000000] |
| 01747274 | ETH[0.000000030000000 0],ETHW[0.000000030000000 0],LINK[0.000000001400000 0],SOL[0.000000010532140] |
| 01747275 | ETHW[417.187896880000000 0],TRX[0.000001000000000 0],USD[3.347549873450000 0],USDT[0.006083000000000] |
| 01747279 | ETH[0.000000082482400 0],HTJ[0.000000054396900 0],NFT [5494829283909759 70][1],USD[0.000000024358303] |
| 01747281 | USD[0.000000001126510 0] |
| 01747282 | USD[65.642486730000000 0] |
| 01747290 | BTC[0.300299860000000 00],EUR[0.00000017018555 6],USDT[731.226292040406946 6] |
| 01747291 | BNB[0.000004566201 3],ETH[0.000000006274080 0],FTT[0.00000001385867 2],MNGO[0.000000098600000 0],SOL[0.000000004000000 0],USD[0.072012395261900 1],USDT[0.000000007035081] |
| 01747292 | USD[0.000000008043188 8],USDT[0.000000060000000] |
| 01747293 | CONV[0.000000007200000 0],USD[0.000056847467238 6] |
| 01747294 | USD[0.006567684500000 0],USDT[497.050000000000000] |
| 01747304 | BTC[0.059247095221540 0],ETH[1.267353735644560 0],ETHW[1.261874924432610 0],LINK[4.069143434270350 0],SOL[0.749761600000000 0],USD[1367.678629124229030 0] |
| 01747305 | BTC[0.000000029000000 00],EUR[1.090366543000000 0],USD[5.066755550000000] |
| 01747309 | ATLAS[11000.000000000000 000],ETH[0.036000000000000 0],FTT[0.084000000000000 0],POLIS[175.000000000000 000],USD[0.863091588799500 0],USDT[0.004569294125000] |
| 01747311 | ETH[0.000000110000000 0],FTT[0.072196750499165 8],GBP[0.000000006044250 0],USD[0.269636948388626 4],USDT[0.000000009562921 7] |
| 01747316 | USD[5.000000000000000] |
| 01747317 | BAO[1.000000000000000 00],USDT[0.000000015943926 2] |
| 01747319 | ATLAS[4609.701240000000 000],BTC[0.000000078071600 0],FTT[4.274184816446225 4],POLIS[50.097031800000000 0],RAY[10.799543770000000 0],SOL[4.856685830000000 0],SRM[2.052187580000000 0],SRM_LOCKED[0.042462360000000 0],USD[0.690908117160000 0] |
| 01747323 | GRTBULL[3581.721220000000 000],SUSHIBULL[191.340000000000 000],SXPBULL[99.998000000000 000],TRX[0.000008000000000 0],USD[0.196720358296095 5],USDT[0.000000007904217 4],XRPBULL[2.941200000000000] |
| 01747326 | EUR[0.000102630000000 0],USD[0.000001909235588],USDT[0.000000005672856 5] |
| 01747327 | ETHW[0.521000000000000 0],SXP[5.097492000000000 0],TRX[0.000001000000000 0],USD[0.105559351435293 8],USDT[0.000000174938072] |
| 01747328 | BTC[0.000008254707790 0],CEL[0.083603000000000 0],FTT[120.391507500000000 0],USDT[1.199207505000000] |
| 01747332 | BNB[0.000000065313965],BTC[0.000000063893802],ETH[0.000001000000000 0],USD[0.000020879980726],USDT[0.000000120458681] |
| 01747346 | BTC[0.000000020000000 0],SOL[0.000000075238618],USD[0.000001328040373],USDT[0.000000045359142] |
| 01747347 | USD[0.000018540656364 2] |
| 01747355 | MNGO[9.892000000000000 0],TRX[0.000002000000000 0],USD[0.001367752900000] |
| 01747362 | USDT[1.042426002500000] |
| 01747363 | AKRO[2.000000000000000 00],ALPHA[1.011785790000000 0],ATLAS[0.300057445090000 0],BAO[5.000000000000000 0],DENT[2.000000000000000 0],KIN[16.000000000000000 0],MNGO[0.252742147207855 0],RSR[1.000000000000000 0],TRY[0.998896386837419 5],USDT[0.000915361224439] |
| 01747373 | USD[5288.888618714412299 5] |
| 01747374 | ATLAS[7148.713000000000 000],BAT[2.009959630000000 0],LINK[13.133455873928400 0],POLIS[158.929308600000000 0],USD[0.000000060775492],USDT[0.002000000000000] |
| 01747378 | KIN[73469.387755100000000 000],TRX[0.000001000000000 0],USDT[0.000000000002500] |
| 01747379 | ATLAS[3.663785090000000 0],BAT[86.644000000000000 0],MNGO[89.832600000000000 0],RAMP[0.563140000000000 0],TRX[0.000001000000000 0],USD[0.005823662475290] |
| 01747380 | ADABULL[1.900143720000000 0],ALGOBULL[0.000881800000000 0],ALTBULL[10.053889000000000 0],ASDBULL[20310.795440000000 0],ASDBULL[20310.795440000000 0],AVAXBULL[1394442.542460000000 0],BALBULL[11053000000000 0],BCHBULL[135504.620000000000 0],BNBBULL[0.007117720000000 0],BSVBULL[4491874.000000000000 0],BTC[0.000053575020000],BULL[0.000005340000000 0],BULLSHIT[4.035000000000000 0],COMPBULL[4321100.000000000000 0],DEFIBULL[146.101858400000000 0],DOGEBULL[3057.696984600000000 0],DRGNBULL[44.429780000000000 0],EOSBULL[1129241.000000000000 0],ETCBULL[49.990000000000000 0],ETH[0.000005740000000 0],ETHBULL[0.880177600000000 0],EXCH[0.000005741072740 0],EXCHBULL[0.002000000000000 0],GRTBULL[280446.933800000000 0],HTBULL[8.000000000000000 0],KNCBULL[1536.655620000000 0],LINKBULL[9518.901000000000 0],LTCBULL[9518.901000000000 0],MATICBULL[833669.572660000000 0],MIDBULL[1.377800000000000 0],MKRBULL[3.990638400000000 0],OKBBULL[1.850000000000000 0],PRIVBULL[1.891000000000000 0],SUSHIBULL[3237071.000000000000 0],SXPBULL[93322 5.950000000000000 0],THETABULL[4019.816000000000 0],TOMOBULL[1317100.000000000000 0],TRXBULL[100.300000000000000 0],UNISWAPBULL[0.181300000000000 0],USD[3.350315804898921 0],USDT[0.108313863698800 0],VETBULL[11195.709920000000 0],XMLBULL[322.278000000000 0],XRPBULL[1383429.076000000000 0],XTZBULL[23550.944000000000 0],ZECBULL[3478.082980000000] |
| 01747384 | TRX[0.500000000000000 0],USD[0.148863674737411 8],USDT[0.655601386476192 2] |
| 01747385 | ADABULL[0.000008904000000 0],SOL[0.000000015885248],TRX[0.854270000000000 0],USD[4.844144750169165 3],USDT[0.000000085343410] |
| 01747389 | BNB[0.000000051034706],ETH[0.000000075704801],EUR[0.000000088866152],USD[0.000000007518624] |
| 01747392 | ATLAS[8.058000000000000 0],BICO[0.352000000000000 0],BTC[0.000008425000000 0],SRM[0.166400000000000 0],STEP[0.010000000000000 0],USD[0.000000009250000],USDT[0.000000009277869 2] |
| 01747393 | BTC[0.000000042836388],EUR[5.655194130525000 0],FTT[0.091157923572569 2],SOL[0.000004000000000 0],USD[0.471106293201131 7],USDT[0.000000005314460] |
| 01747394 | ETH[0.002462329820010 0],SOL[0.000000081727200],TRX[0.000000097272425],USD[0.000021234678092],USDT[0.000014685130172 2] |
| 01747396 | ADABULL[0.000000080000000 0],BULL[0.000000028000000 0],FTT[0.000000029638892],TRX[0.001109008131608 4],USD[0.015865992900101 4],USDT[0.000000149877597] |
| 01747398 | BTC[0.001760510000000 00],USD[0.000287966690369 6] |
| 01747400 | BTC[0.003998760000000 00],COMP[0.000097500000000 0],CVC[20.959800000000000 0],USD[0.618301435000000 0],USDT[0.000000167587726] |
| 01747403 | ATLAS[5.972989689673786 6],AXS[0.000000005024493 5],BNB[0.000000100000000 0],DYDX[0.000000039267698],POLIS[0.755192759000000 0],RAY[0.000000022400940],SOL[0.000000034438238],TRX[0.000000099988455],TULIP[0.000000039979916],USD[-0.000000049863229],USDT[0.000000220022332] |
| 01747407 | BAO[1.000000000000000 00],BIT[0.000000024012717],BNB[0.000000077990170],DOGE[0.000000069527936],EUR[0.000110133499179 3],GODS[0.000000631778 84],GOG[0.000696805622327],USD[0.000915014781960 4] |
| 01747410 | USD[30.00000000000000 0] |
| 01747431 | ATLAS[1000.000000000000 000],FTT[4.200000000000000 0],POLIS[10.000000000000 000],USD[0.570000000000000 0] |
| 01747434 | ATLAS[0.657089820000000 0],AUDIO[9.970855920000000 0],FTT[0.000000092177011],MER[101.000000000000000 0],MNGO[230.000000000000000 0],RAY[142.971400000000000 0],SLND[28.100000000000000 0],STEP[1062.997460000000000 0],USD[0.810664805755571 2],USDT[0.000000021290535] |
| 01747437 | BTC[0.000000075215320],TRX[0.000000072583235],USD[0.001485124564497] |
| 01747438 | ATLAS[16750.000000000000 000],NFT [3043233593415087 67][1],NFT [3385395831747412 79][1],NFT [5476514790583264 69][1],SHIB[1700000.000000000000 000],USD[0.851667087603072 6],USDT[0.000000092103758] |
| 01747439 | AKRO[1.000000000000000 0],ATLAS[593.003007570000000 0],BAO[5.000000000000000 0],BTC[0.000372342301924 72],CEL[0.000038413655609 8],DAI[0.000000003661944 6],DFL[0.000000094080000],ETH[0.000000039880789267],FTM[0.000000072207627],GALA[997.627668794022112 1],KIN[1.000000000000000 0],LUNC[0.000000039560000],MATIC[0.000000086500000],UBXT[1.000000000000000 0],USDT[0.000000012903529] |
| 01747443 | ATLAS[6.740500000000000 0],COPE[0.060590000000000 0],CRV[0.874030000000000 0],DFL[9.141200000000000 0],GENE[0.080962000000000 0],POLIS[0.046686000000000 0],STEP[0.024185830000000 0],USD[0.587469327112500 0],USDT[0.000000126591357] |
| 01747444 | ATLAS[4.927536240000000 0],POLIS[0.049275360000000 0],USD[0.076530563075000] |
| 01747447 | ATLAS[1000.000000000000 000],TRX[0.000007000000000 0],USD[17.091983130200000],USDT[18.680000000000000] |
| 01747452 | ETH[0.167159470000000 0],ETHW[0.167159470000000 0],USD[-39.628252000838322 19] |
| 01747460 | BTC[0.000000012916100],CHZ[7.623762380000000 0],SRM[0.499708424187660 0],USD[0.000000056631767],USDT[0.000000028057550],XRP[0.000000009052718] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01747462 | USD[5.000000000000000] |
| 01747467 | BTC[0.000000009668160],USD[0.000000010713691],XRP[0.0000000029630724] |
| 01747472 | USD[0.000778880077041],USDT[0.0000000035437838] |
| 01747473 | BTC[0.006923419014000],DOT[10.488262329522700],EUR[0.000000055518700],SRM[12.121918910000000],SRM_LOCKED[0.1108467100000000],USD[23.665704051256182 4],USDT[0.000000083622096],XRP[1258.1928615797793500] |
| 01747475 | NFT [3484208624101591199][1],TRX[0.9954210000000000],USD[0.6735035535000000] |
| 01747479 | ALCX[0.271000000000000],AXS[1.399720000000000],ETH[0.000000010000000],FTT[0.295429810000000],SAND[28.000000000000000],USD[0.0000010695047183],USDT[0.000000001501794] |
| 01747482 | BNB[0.000000010000000],USD[0.000000127514130],USDT[0.0000000048000000] |
| 01747483 | AVAX[0.000000020432022],BNB[0.000000057723720],BTC[0.000000092579900],DOGE[0.000000200000000],EUR[0.000000016009784],FTT[318.2644180366596909],HT[0.000000032802996],NFT [4564596232779925501][1],TRX[0.353208025456101 4],USD[0.108128683373642 2],USDT[0.0609099134943589],XRP[0.0000000012415800] |
| 01747484 | BAO[1.000000000000000],BTC[0.000003510000000],KIN[1.000000000000000],USD[0.000045869559631],USDT[0.0040620807761790] |
| 01747487 | BNB[0.000000001829018],ETH[0.000000007559636],HNT[0.000000042000000],SOL[0.0000000223644352],USDT[0.0000000092682360] |
| 01747490 | POLIS[44.400000000000000],SOL[0.0399720000000000],USD[2.0405369280000000] |
| 01747492 | USDT[0.000000008539802] |
| 01747495 | BTC[0.000000074501428] |
| 01747502 | TRX[0.0000010000000000],USD[0.0062936743500000] |
| 01747503 | FTT[3.530067540000000],TRX[0.0000010000000000],USD[-14.0985014032190000000000000],USDT[72.6447901790056096] |
| 01747504 | EUR[0.0005455296000000],TRX[0.0000010000000000],USDT[0.0000000090056443] |
| 01747505 | BTC[0.055948708397500],LTC[0.0030000000000000],NFT [4199611795987893 47][1],SOL[3.000000000000000],USD[0.003227690012265 7],USDT[0.4315326352500000] |
| 01747507 | USD[0.0024066290285744],USDT[0.000000852410812] |
| 01747508 | BNB[0.000000079865810],ETH[0.000000007050324],USD[-0.0073629794966331],USDT[0.2581914420000000] |
| 01747511 | BTC[0.000000373395216 4],DOGE[0.0182931400000000],EUR[0.0092044973317159],HNT[0.000000006010184],KIN[2.000000000000000],MATIC[0.0045667892573976],PAXG[0.000000013689236],USD[0.0000164712661488],USDT[0.0004432875293116] |
| 01747515 | TRX[0.1000090000000000],USDT[5.0000000000000000] |
| 01747521 | TRX[0.0000010000000000],USDT[0.0067161700000000] |
| 01747523 | BNB[0.000000010000000],BTC[0.000000000664400000],EUR[0.000000008619221 0],FTT[0.0000021157605000],LUNA2[0.1646131501000000],LUNA2_LOCKED[0.3840973501000000],LUNC[340.7719675800000000],USD[-0.0124223415133970],USDT[0.0000000130172543] |
| 01747528 | BTC[0.000003920000000],TRX[0.0077770000000000],USD[0.000686106968218],USDT[0.0000000059590501] |
| 01747538 | SOL[0.000000000491 62830] |
| 01747542 | AKRO[1.000000000000000],ATLAS[281.414925423657000 0],BAO[1.000000000000000],BTC[0.000000100000000],ETH[0.012436080000000 00],ETHW[0.012285490000000 00],KIN[4.000000000000000],LINK[1.273427090000000 00],TRX[1.000000000000000],USDT[0.000209634428804 0],XRP[78.3263915700000000] |
| 01747543 | BTC[0.000023970000000],EUR[0.000144951868429] |
| 01747553 | ATLAS[37817.154450000000000],FTT[4.600000000000000],LUNC[0.000000004000000],SOL[38.423692442715107 6],USD[0.0003890383046910] |
| 01747554 | ATLAS[2999.430000000000000],EUR[0.000000017861451],FTT[2.083184170000000],THETABULL[166.973248673300000 0],USD[0.0000000069732154],USDT[0.0000000071566504] |
| 01747557 | USD[0.8477586400000000] |
| 01747561 | USD[0.3185427965368000],USDT[0.3449266013654784] |
| 01747563 | USD[0.0000000494042760] |
| 01747568 | ATLAS[150.000000000000000],LTC[0.000000007000000],RAY[0.000000021928650],SOL[0.000000059350000],USD[1.442540292780611 1],USDT[0.000000092555272] |
| 01747572 | ATLAS[9.400000000000000],USD[0.000000010431120 5],USDT[0.0000000033648420] |
| 01747573 | BNB[0.000000010000000],TRX[0.000000056756108],USDT[0.0000000008490160] |
| 01747574 | CRO[80.000000000000000],FTT[1.000000000000000],USD[6.9885410260800000],USDT[9.3520297104000000] |
| 01747576 | TRX[10.0000000000000000],USDT[0.000000061721684] |
| 01747577 | BTC[0.000000098000000],EUR[0.0000000203393968],USD[0.000000100196615],XPLA[0.0031675600000000] |
| 01747578 | ATLAS[59399.626751110000000],BTC[0.014352616948000 0],MATICBULL[14.592837000000000 0],TRX[30.000000000000000],USD[0.000000000060000000],TSLA[0.036783920000000 00],TSLAPRE[-0.000000001343404 0],USD[3260.689121496085760 40000000000],USDT[5158.951651693319409 6] |
| 01747580 | BNB[0.000000070685109],FTT[0.000000013539084],SOL[0.000000038768300],USD[0.0145000092064184],USDT[0.0000000027033792] |
| 01747584 | ATLAS[1719.656000000000000],DOGEBULL[3160.394419732170000 0],FTT[0.000000010000000],TRX[0.000035300000000],USD[0.114606931147553 2],USDT[0.000580896349807 1] |
| 01747586 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.027102020000000 00],DENT[1.000000000000000],ETH[0.082102120000000 00],ETHW[0.081090210000000 00],EUR[14.846771574854669 2],FTT[0.000008940000000 00],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0031015865420723] |
| 01747588 | BTC[0.000099848000000],DOT[0.098518000000000],LUNA2[0.4002602480000000],LUNA2_LOCKED[0.9339405786000000],LUNC[1.2893939000000000],USD[-1359.183523033865000 0],USDT[1987.1593697917375769] |
| 01747592 | USD[1.0986750047500000] |
| 01747603 | MATIC[0.954000000000000],TRX[0.000001001 4247834],USD[0.0000001 26715262],USDT[5.0430648354800856] |
| 01747608 | BNB[0.000000022419183],ETH[0.000000036096603],GMX[0.000000034085628],LINK[0.000000032153678],MAGIC[0.000000065427778],MATIC[0.000000026417796],MYC[0.000000005099607],SOL[0.000000035320414],SYN[0.000000074206349],TRX[0.000000021926255],USD[0.0000025953843719],USDT[0.0000000055396132] |
| 01747617 | ATLAS[0.000000099200000],SNYJ[0.000000058084164],USD[0.0000005085856563] |
| 01747620 | TRX[0.000000200000000],USDT[9.0000000000000000] |
| 01747621 | ALGO[3094.411950000000000],ATLAS[9.050000000000000],BAO[601.380000000000000],BTC[0.000000060600000],CUSD[0.58155000000000000],DENT[52.747000000000000],ETH[0.642868330000000],ETHW[0.692868330000000],EUR[0.191800000000000],FTM[8463.327810000000000],HUM[8.265300000000000],LINK[256.940834000000000],MAPSJ[0.038980000000000],MCB[0.003815000000000],MTA[0.84534000000000000],PUNDIX[0.019731000000000000],ROOK[0.004583400000000],SPELL[95.6490000000000000],USD[0.576729057490000 0],XRP[2519.5901700000000000] |
| 01747622 | ATLAS[1609.750000000000000],DFL[279.968000000000000],GODS[12.9953800000000000],TRX[0.0000010000000000],USD[0.4176611354434948],USDT[0.0000000052413756] |
| 01747630 | TRX[10.0000020000000000] |
| 01747631 | EUR[0.000000013451915 11],SOL[27.137187760000000 0],USD[0.0000013976744426] |
| 01747633 | USD[98.6840759011936274],USDT[0.0000001335448988] |
| 01747634 | TRX[0.000000200000000],USD[0.000000060664443],USDT[0.000004618354] |
| 01747640 | USD[0.000000150224806],USDT[0.000000069472208] |
| 01747643 | USD[4.2070005600000000],USDT[2.3448933925000000] |
| 01747653 | DOGE[0.0002951800000000],USD[0.0011609106083289],USDT[0.0000000010684343],XRP[0.1805659700000000] |
| 01747657 | ATLAS[0.000000089525000],BTC[0.000000068316727],EUR[0.000000036968637],LUNA2[0.1287268644000000],LUNA2_LOCKED[0.3003626837000000],SHIB[227408.062053700000000 0],SLP[0.000000019979708],USD[-3139.603959342433939000000000],USDT[0.0000001491654427],XRP[14986.839145510026852 2] |
| 01747661 | TRX[0.000060000000000],USD[0.0019984505695196],USDT[0.0000000046968080] |
| 01747672 | USD[5.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01747682 | ATLAS[1569.701700000000000],FTT[0.067380199768000],USD[0.000946361400000],USDT[0.000000015000000] |
| 01747684 | FTM[3.999200000000000],SOL[0.000000086750000],TRX[0.000010000000000],USD[1.149295640000000],USDT[0.000000094665954] |
| 01747685 | USD[2.138860707190817],USDT[0.000000039842350] |
| 01747686 | AKRO[0.000000000722080],BAO[2.000000000000000],HMT[0.001562140000000],USD[26.462158470000000] |
| 01747688 | FTT[14.097180000000000],USD[2.505927507500000] |
| 01747689 | USD[0.091103820567142] |
| 01747692 | USD[0.000796180286978],USDT[0.000013051574539] |
| 01747693 | STEP[0.000000012170000],USD[0.190590348000000],XRP[0.000000021684901] |
| 01747694 | USD[0.816729159670000],USDT[10.400000000000000] |
| 01747695 | APT[0.000000070000000],AVAX[0.000000015000000],ETH[0.000000056165416],MNGO[0.000000027189933],MPLX[0.000000089559520],SOL[0.003908461002981],STEP[0.000000014214605],TRX[0.000016000000000],USD[0.000001472123321],USDT[0.000001003526337] |
| 01747696 | STEP[457.900000000000000],TRX[0.297200000000000],USD[0.029475456900000] |
| 01747697 | AVAX[0.778463480000000],BAO[23.000000000000000],BTC[0.013000780000000],CHR[90.833023820000000],CHZ[561.411981860000000],CONV[164.094774960000000],COPE[16.632274250000000],CRO[39.151751030000000],DENT[3962.415227700000000],DOGE[90.761748290000000],ETH[0.050724400000000],ETHW[0.050000000000049916015],FTM[33.016513100000000],FTT[0.306078610000000],KIN[12.000000000000000],MATIC[13.609024100000000],SHIB[10431540.506727900000000],SOL[0.620416790000000],SPELL[0.719862340000000],TRX[2.000000000000000],UBXT[5.000000000000000],USD[0.000000049916015],XRPI74.903976240000000] |
| 01747698 | ATLAS[9.810000000000000],POLIS[9.998100000000000],USD[0.617117029891784l],USDT[0.000000067280480] |
| 01747699 | CHR[195.000000000000000],CRO[369.938000000000000],FTM[71.000000000000000],TRX[0.741404000000000],USD[-0.003003237011851],USDT[0.005039678200000] |
| 01747702 | USD[0.000000050264364S],USDT[0.000000395039389] |
| 01747703 | ATLAS[2820.000000000000000],BTC[0.004693388000000],CRO[419.920200000000000],ETH[0.236966180000000],ETHW[0.236966180000000],EUR[1.066000006731350S],SOL[1.680000000000000],USD[1.642777281839979O],USDT[3.304702340763807O] |
| 01747706 | KIN[2214.167735930000000],USD[60.935810400000000] |
| 01747709 | ATLAS[119371.164473680000000],ATLAS_IEF_LOCKED[6684785.210526320000000],BTC[0.000000008418780Z],DYDX[0.000000010000000],ETH[-0.000507928679671],FDA[1052.533333100000000],FIDA_IEF_LOCKED[14735.466666690000000],FTT[0.036563221523115],IMX[0.021807100000000],LUNA2[0.006234255140000],LUNA2_LOCKED[0.014546596200000],MAPS[3560.266666680000000],MAPS_IEF_LOCKED[49843.733333320000000],MATIC[0.365665000000000],OXY[1534.133333340000000],OXY_IEF_LOCKED[21477.866666660000000],POLIS_IEF_LOCKED[34020.150000000000000],PYTH_IEF_LOCKED[702083.000000000000000],RAY[544.266666640000000],RAY_IEF_LOCKED[7619.733333360000000],SOL[69.528638483382560S],SOL_IEF_LOCKED[970.471361520000000],SRM[2897.498223210000000],SRM_IEF_LOCKED[3573.709192630000000],SRM_LOCKED[3418.383861960000000],USD[1.006460476140472S],USDC[123898.615951430000000],USD_IEF_LOCKED[105962.657250000000000],USTC[30.882489000000000] |
| 01747710 | NFT [470732312486677495][1],NFT [488985933362214276][1],TRX[0.000002000000000],USD[0.502267298794201],USDT[0.000000003869759] |
| 01747711 | USD[10.000000004657650] |
| 01747715 | BTC[0.000009700000000],CHZ[21.774064730000000],EUR[0.347651272455303S],KIN[2.000000000000000],SOL[0.142941830000000],USD[0.215309527334769] |
| 01747723 | FTT[0.004561400000000],USD[0.000000000002464],USDT[0.000000219918201] |
| 01747732 | USD[30.000000000000000] |
| 01747733 | USD[0.000000017787719] |
| 01747735 | ATLAS[186680.000000000000000],BTC[0.000000067560000],FTT[0.062377200035112S],TRX[0.000001000000000],USD[0.013320419403906U],USDT[0.000000005000000] |
| 01747742 | USD[151.124757790000000] |
| 01747745 | USD[0.006767637800000] |
| 01747746 | FTT[0.028448070000000],USD[0.004296932953804l],USDT[1.047100950855622] |
| 01747748 | AURY[1.000000000000000],BTC[0.001898200000000],ETH[0.041997300000000],ETHW[0.010000000000000],LINK[3.299766000000000],OMG[5.000000000000000],USD[2.098618289864873Z],USDT[0.256754268000000] |
| 01747749 | TRX[0.000001000000000],USD[0.000000074950000] |
| 01747751 | USD[0.001157500000000],USD[-0.067040424500000] |
| 01747752 | NFT [487378156285853099][1],NFT [526278581435444652][1],USD[0.000000007260361] |
| 01747753 | AMC[0.000000040370648],BADGER[0.000000004206182],BNT[0.006394968849880],BTC[0.000000004834473],ETH[0.000000144530500],EUR[0.000000157478006],HOOD[0.000000113793006],LUNA2[0.000169303521700],LUNA2_LOCKED[0.000395041550600],LUNC[3.686619834376910],MATIC[0.000000025132000],SOL[14.442607143957345B],USD[0.010323433748779B] |
| 01747755 | USD[0.010323433748779B] |
| 01747757 | USD[25.000000000000000],USDT[2.980000000000000] |
| 01747758 | ETH[0.000922160000000],ETHW[0.000922159200000],MATICBULL[81.483700000000000],USD[0.108754350000000],USDT[0.000000003021692] |
| 01747761 | BNB[0.000000520583000],BTC[0.000000009464424],ETH[0.000000024000000],FTT[0.000000028398972],USD[0.508194258741413B],USDT[0.000000075215090],XRP[3.943205348306501Z] |
| 01747765 | BTC[0.000000083200000] |
| 01747766 | ADABULL[0.000000094016060],LOOKS[34.23081730000000],POLIS[0.000000021994350],USD[0.000000211813392],USDT[0.000000123313446] |
| 01747769 | TRX[0.000010000000000],USD[0.000000050332532],USDT[0.000000005960580] |
| 01747770 | ATLAS[6.200000000000000],USD[1.338027506375000] |
| 01747771 | USD[5.000000000000000] |
| 01747772 | ATLAS[4520.000000000000000],DYDX[30.000000000000000],POLIS[62.900000000000000],SOL[3.004243040000000],USD[0.271951662586222],USDT[0.000000005000000] |
| 01747773 | AAVE[13.485744000000000],ATOM[124.576320000000000],AVAX[34.700000000000000],AXS[19.695364000000000],BTC[0.000000070400000],ETH[3.092568365200000],ETHW[3.092568365200000],EUR[0.000000164518284],GALA[9.948700000000000],MANA[241.954020000000000],POLIS[70.186662000000000],SAND[376.928370000000000],SOL[9.763534318000000],TRX[0.012191000000000],USD[0.237185979441365],USDT[0.521844701052901],XRP[0.875550000000000] |
| 01747776 | FTT[152.055568520000000],SOL[50.010785000000000],SRM[80.984610000000000],TRX[0.000010000000000],USD[1.661344379214390],USDT[1387.787689783863783],WAXL[1151.145018500000000] |
| 01747777 | BNB[0.000000010000000],BTC[0.000000010000000],EUR[0.000000061447987],FTT[0.000000021230000],MATIC[0.000000097146847],SOL[0.000000033764599],USD[2.256947473862046],USDT[0.365965806750000] |
| 01747778 | ATLAS[0.000000077564488],AVAX[0.000000010000000],BAO[1.000000000000000],BTC[13210.81228460000000],CHZ[1.000000000000000],BNB[2.11708069000000],BNT[422.473508460000000],BTC[0.144778380000000],CHF[141.827756744117893S],CHR[898.160085310000000],CRO[1340.347409430000000],DENT[4.000000000000000],DOGE[25964.480001700000000],ETH[4.095156060000000],EUR[0.237185979441365O],USDT[0.521844701356OM],MBS[0.000000001056922],SAND[0.000000031520585],SOL[-0.000000031963726],TOMO[1.016926960000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000084174557],USDT[0.000001957190190] |
| 01747779 | EUR[441.787162540000000],USD[0.788458040000000],USDT[0.000000091818220] |
| 01747784 | AKRO[8.000000000000000],BAO[11.000000000000000],BAO[1.000000000000000],BCH[0.000023300000000],C98[0.002348900000000],ETH[0.000000006140345],ETH[0.000149000000000],ETHW[0.000149000000000],FTM[0.014557472067668],GRT[0.000959560000000],KIN[12.000000000000000],MATIC[0.004649601863120],RSR[0.021563020000000],SOL[0.000559324080924],UBXT[1.000000000000000],USD[0.000001409105570] |
| 01747787 | USDT[0.000000000676000] |
| 01747790 | AKRO[1.000000000000000],BAO[11.000000000000000],BAT[0.000089200000000],BCH[0.000033300000000],C98[0.002348900000000],ETH[0.000000006140345],ETH[0.000149000000000],ETHW[0.000149000000000],FTM[0.014557472067668],GRT[0.000959560000000],KIN[12.000000000000000],MATIC[0.004649601863120],RSR[0.021563020000000] |
| 01747792 | BTC[0.000000028213366],DOGE[886.000000000000000],LINK[14.397264000000000],SHIB[230000.000000000000000],SUSHI[36.500000000000000],USD[20.506294861860500],USDT[0.000000000961864] |
| 01747795 | BTC[0.000000040000000],USD[0.003185031359767I] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01747797 | MATIC[572.726134900000000000],SRM[0.676136980000000000],STEP[19921.900000000000000000],USD[0.004636353979519795179],USDT[0.000000011416581 9] |
| 01747807 | AKRO[1.00000000000000000000],BAO[4.00000000000000000000],EUR[0.000010490859968],KIN[1.00000000000000000000] |
| 01747810 | FTM[0.000000082235000],USD[0.000000004104847 6],USDT[0.0000000148888 05] |
| 01747812 | EUR[0.000000089135257],TRX[0.001555000000000],USD[0.000000032626150],USDT[0.000000088103177] |
| 01747817 | ATLAS[0.000000005968763 3],BNB[0.003307020000000],SOL[-0.000000040075437 390],EXCHBULL[0.147376593957204 1],USDT[0.000000011848793] |
| 01747818 | AAVE[0.960000000000000],ALGOBULL[2908418.20000000000000000],EOSBULL[7000.000000000000000],LINKBULL[5.780000000000000],MATICBULL[55.888820000000000],SUSHIBULL[23900.00000000000000],THETABULL[2.241750200000000],TRX[0.000010000000000],USD[0.013468411000000],USDT[0.478206000000000000],XRPBULL[760.000000000000000000] |
| 01747819 | USD[3.46359517650000 00] |
| 01747822 | ATLAS[19508.405785510000000000],BNB[0.005074330000000],POLIS[200.884057860000000],USD[0.000000006250000] |
| 01747823 | MNGO[0.000000001702204 6],USD[0.000000169773153],USDT[0.00000000482456 10] |
| 01747827 | CRO[9.99820000000000000],FTT[0.099262000000000],SOL[0.000000039247300],USD[335.351928785049769 5],USDT[0.000000104581 76],XRP[0.00000003078400 0] |
| 01747835 | FTT[0.001057286503921 9],USD[0.000000039476345],USDT[0.0000000075519476] |
| 01747843 | BTC[0.000000080000000],CEL[0.076196000000000],NFT [519252175990872423][1],USD[1.804733856750000 0],USDT[0.000000134171440] |
| 01747844 | ALCX[0.008886860000000],ASD[0.026540000000000],BOBA[0.096590000000000],ETH[0.000316200000000],ETHW[0.000316200000000],FXS[0.036660000000000],GT[0.053700000000000],HT[0.055700000000000],HXRO[0.741000000000000],JST[7.000000000000000],KIN[7722.000000000000000],LUA[0.093000000000000],MAPS[0.735600000000000],MATH[0.055360000000000],MOBI[0.485800000000000],MTA[0.666000000000000],ROOK[0.005338000000000],SPELL[84.420000000000000],TRX[0.000010000000000],USD[0.000000147723344],USDT[0.000000093467054] |
| 01747847 | SOL[0.055049000000000] |
| 01747848 | AVAX[0.000000004000000],BNB[0.000000024124100],ETH[-0.000000008747390],EXCHBULL[3.000000022700000],FTM[0.000000079837001],FTT[0.000000004150000],LINK[0.000000027937542],MATIC[0.000000010377900],OMG[0.000000081669700],USD[0.002574923312700 0],XRP[0.000000042790958] |
| 01747850 | EUR[100.07925236400000000],USD[0.000000003019669 4],USDT[0.000000062625964] |
| 01747852 | BTC[0.083927689072262 8],DOT[3.412144650000000 00],ETH[0.131134180000000 0],EUR[0.036881790000000 00],FTT[0.000000052631530],TRX[2.173997402300708 3],USD[0.000001343446621],USDC[4023.280202640000000 00] |
| 01747857 | ALICE[4.491450000000000],BNT[0.092362000000000],BTC[0.000092571000000],FTT[0.099582000000000],MNGO[189.963900000000000],POLIS[0.085351000000000],TRX[0.000010000000000],USD[0.837385171201800 00],USDT[0.004271569000000 00] |
| 01747866 | FTT[0.021334962012000 0],LINK[0.002998400000000],USD[0.000000011654281],USDT[5.026554160000000 00] |
| 01747870 | EUR[0.879375960000000 00],USDT[0.000000093308176] |
| 01747871 | FTT[0.000000044465777],KIN[0.000000004000000],SOL[0.000000079698093],USD[0.004392111044864],USDT[0.000000066896057] |
| 01747879 | FTT[0.029594483729055],SOL[0.000000005491000],TRX[0.000022000000000],USD[0.000000079807623 5],USDT[0.000000002500000] |
| 01747883 | FTT[0.004623457009960],USD[-0.000212150221325 6],USDT[0.000000004250000] |
| 01747888 | USD[0.000000014820523 5],USDT[0.004609907501510] |
| 01747894 | FTT[0.098848660000000],FTT[10.697860000000000],LUNA2[0.028257601010000],LUNA2_LOCKED[0.065934402350000],RNDR[405.818820000000000],RUNE[0.000000100000000],SOL[31.625674000000000],USD[126.922364569249125 7],USDT[4.000000000000000] |
| 01747900 | AMPL[0.366199342235629 6],FRONT[18.000000000000000],MATH[8.300000000000000],SRM[0.999620000000000],USD[0.000000062572736],USDT[14.519366840000000] |
| 01747903 | BAO[0.840590000000000],BNB[0.000000004224979 3],BTC[0.000000016181830],ETH[0.000000037080374],ETHW[0.000000084506532],FTT[0.000000082938446],LOOKS[666.000000000000000],LUNC[0.000000010000000],SOL[0.000000095784865],TRX[0.017608000000000],USD[11.638148449395803 6],USDT[403.046443488059380 4] |
| 01747906 | BTC[0.000000082600000],FTT[0.089454935504610],USD[2.778191110668879],USDT[2.177912000609520 8] |
| 01747911 | AUDIO[0.996770000000000],DOGE[0.999240000000000],MAPS[0.996770000000000],TRX[0.000001000000000],USDT[0.000000012000000] |
| 01747914 | ATLAS[299.946000000000000],BTC[0.000000038445000],ETH[0.000000092264683],FTT[0.621043630000000],SOL[0.419924400000000],USD[0.000001577738004],USDT[0.000000066356658] |
| 01747916 | FTM[0.000000007066768],FTT[0.000000024695655 08],SOL[8.070462439950362 9],USD[0.000001056581250 4],USDT[0.000000083508098] |
| 01747918 | BNB[0.000000004523935],FTT[0.000000025282400],THETABULL[0.000000008738196],USD[0.000000058946669],USDT[0.000000078531464] |
| 01747919 | USD[25.00000000000000000] |
| 01747922 | USD[0.000000004262035],USDT[0.000000000156322] |
| 01747935 | AUDIO[0.665400000000000],AXS[0.094320000000000],BNB[0.400585420568400 0],CHZ[8.152000000000000],ENJ[0.192800000000000],FTM[0.730800000000000],FTT[1.483261557107491 0],GRT[0.009400000000000],HT[0.000000031664000],LTC[0.006380000000000],MATIC[9.970000000000000],REN[0.209600000000000],SAND[0.910600000000000],SXP[0.051760000000000],TRX[0.723000000000000],USD[2091.492220523209642 3],USDT[399.414932865167100 0] |
| 01747937 | USD[0.000091062749101 2] |
| 01747938 | BAO[1.000000000000000],TRU[1.000000000000000],USD[0.000000006076092] |
| 01747939 | ETH[0.019464730000000],ETHW[0.019464730000000],EUR[0.000000076376905],RUNE[25.665000000000000],USD[404.532707739423973 600000000000],USDT[0.007801961616659 5] |
| 01747941 | BAO[3.000000000000000],EUR[0.241580593389602 2],SOL[0.508725320000000],SRM[4.052363570000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01747942 | ADABULL[0.000072500617493 2],SOL[0.008388501453662 8],USD[217.866978146955409000000000000] |
| 01747943 | DOT[1.100000000000000],TRX[0.400035000000000],USDT[0.881387940000000 00] |
| 01747944 | AUDIO[34.177201000000000],AXS[0.610256560000000],BRL[2900.00000000000000 0],BTC[0.025856880000000],CHZ[173.365833070000000],ETH[2.146536840000000],ETHW[2.146536840000000],FTM[35.908615280000000],MANA[18.941569300000000],MATIC[49.860518000000000],SOL[5.129130270000000000],USD[0.051760000000000],TRX[0.723000000000000],USD[2091.492220523209642 3] |
| 01747948 | BTC[-0.000005271766208],USD[0.260383753984856 7],USDT[0.650000033360944] |
| 01747951 | ATLAS[2520.697305530000000],AVAX[0.000000017787944],BNB[0.000000056941040],BTC[0.000000068871039],LTC[0.090000000000000],MATIC[0.000000016124732],SOL[0.009473321295824],UBXT[0.000000084000000],USD[0.000004089369594],USDT[1.099775657885270] |
| 01747952 | ATLAS[2707.056267823354298],POLIS[9.681970896136810],USD[0.000000071653296],USDT[0.000000000696835] |
| 01747953 | TRX[0.000016000000000],USD[0.000000079808860],USDT[0.000000012489382] |
| 01747964 | AVAX[0.000000049200000],BNB[0.000000100000000],BTC[0.000000096921288],DOT[0.000000076680000],ETH[0.000000091593000],FTM[0.000000017964900],FTT[0.074148598429825 8],GENE[0.000000010000000],USD[0.000797280062525 6],USDT[0.000000036001215] |
| 01747967 | ATLAS[7440.894196405244328 8],BRZ[0.000000056153880],USD[0.000000086468444 4] |
| 01747968 | FTT[0.024374756432000 0],USD[0.000000092064125],USDT[0.000000059388811] |
| 01747970 | AUD[0.003057770000000],BTC[0.000002560000000] |
| 01747975 | EUR[0.058702825624470 0],USD[0.096250013577103 8] |
| 01747981 | ATLAS[1509.800000000000000],FTT[0.000106684752740 0],MANA[0.441836190000000],USD[0.000000127959489] |
| 01747981 | USD[1.412888689415000 0],XRP[0.750000000000000] |
| 01747985 | AKRO[3.839000000000000],ATLAS[600.000000000000000],TRX[0.000009000000000],USD[0.000000009795688],USDT[-0.000006727794382] |
| 01747988 | CHZ[9.506000000000000],COPE[0.946100000000000],DOGE[0.744400000000000],ETH[0.000505400000000],ETHW[0.000505400000000],HUM[6.812000000000000],LRC[0.697800000000000],LTC[8.088382000000000],MANA[0.922400000000000],SHIB[79500.00000000000000 0],STORJ[0.071700000000000],TRX[0.000020000000000],USD[0.031943795242929 1],USDT[0.000000086661224],ZRX[0.838000000000000] |
| 01747993 | EUR[0.176208730000000],USD[-2.618746615598493 3],XRP[18.672392340000000 00] |
| 01747994 | SUS[5.000000000000000] |
| 01747995 | ATLAS[8004.623917000000000] |
| 01747997 | USDT[0.000002894721666] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01748004 | BTC[0.402899110904857S],CEL[318.900000000000000],EDEN[624.600000000000000],ETH[3.173968405000000],ETHW[115.094303965042826O],FTM[210.729818450000000],FTT[207.954839230785720S],KIN[1374936.386713740000000],LINK[5.400000000000000],LUNA[29.958599234000000],LUNA2_LOCKED[444.873003350000000],LUNC[21168505.950000000000000],MATIC[200.000000000000000],NEAR[161.200000000000000],RUNE[150.500000000000000],SAND[676.000000000000000],SOL[59.655000000000000],SPELL[82300.000000000000000],SUSHI[136.500000000000000],USD[53627.766018437846128S],USDT[2.162185788611011S],YFI[0.031000000000000] |
| 01748021 | BTC[0.000000009574000O],USD[0.007128497202433T],USDT[0.000000005784372] |
| 01748025 | ETH[0.019996200000000O],ETHW[0.019996200000000O],FTT[0.099981000000000O],USD[0.000000085031952],USDT[0.486474450000000O] |
| 01748026 | BNB[0.000000002630690],TRX[0.000024000000000O],USD[0.000000524472522],USDT[0.000037062150000O] |
| 01748028 | ATLAS[23000.200000000000000],USD[0.527072336500000O],USDT[0.000000090820272] |
| 01748029 | AVAX[0.000000010000000O],BNB[0.000000110684640],ETH[0.000000037194380],SOL[0.000000024514854],TRX[0.992995000000000O],USD[0.000027936452576],USDT[0.000000762514446] |
| 01748030 | LUNA2[0.003760083549000O],LUNA2_LOCKED[0.008773528282000O],NFT[324273662874095399]{1},NFT[353150492528705218]{1},TRX[0.000001000000000O],USD[1.052315932995000O],USDT[1.471019331000000O],USTC[0.532258000000000O] |
| 01748031 | BTC[0.000000077034165],ETH[0.000000054555635],TRX[0.000000010000000O],USD[0.023800083563614O],USDT[0.000000018178625] |
| 01748032 | FTT[0.051615340000000O],RAY[162.842713430000000O],SOL[0.002162560000000O],SRM[0.256507840000000O],SRM_LOCKED[1.419343730000000O],TRX[0.000780155195760O],USDT[2642.381342170080000O] |
| 01748034 | USDT[0.024007346075000O] |
| 01748036 | ETH[0.000181660000000O],ETHW[0.000181660000000O],SOL[0.007294000000000O],TRX[0.000001000000000O],USD[0.002071475159505],USDT[0.000000029634392] |
| 01748038 | BUSD[117.474074400000000O],ETHW[0.396000000000000O],EUR[0.000000016901096],FTT[0.000000043219324],SOL[0.000000035000000O],USD[0.000000009770008S],USDT[0.000000106999014] |
| 01748039 | USD[0.253824133571108S] |
| 01748040 | DAI[0.200000000000000O],USD[0.000000090263040],USDT[0.000600000000000O] |
| 01748041 | USD[0.000000031877655],USDT[0.000000087987812] |
| 01748043 | ETH[0.288077040000000O],ETHW[0.287885050000000O],USD[1.814829550000000O],USDT[100.317327110000000O] |
| 01748048 | AKRO[0.646200000000000O],USD[0.029230882513479],USDT[0.008407625000000O] |
| 01748050 | ATLAS[1079.984800000000000O],USD[0.007428150000000O] |
| 01748054 | ALGOBULL[841831 6.000000000000000],ATLAS[42195 15600000000000000],ATOMBULL[670.865800000000000O],BALBULL[176.466280000000000O],BCHBULL[1782.643400000000000O],DOGEBULL[0.824835000000000O],EOSBULL[49390.120000000000000O],GRTBULL[2130.073900000000000O],LTCBULL[966.406680000000000O],MATICBULL[155.268940000000000O],SUSHIBULL[218456.900000000000000],SXPBULL[15209.957400000000000O],TOMOBULL[305341.640000000000000O],TRX[0.000090000000000O],TRXBULL[309.938000000000000O],USD[0.012672058648493O],USDT[0.000000103644592],XRPBULL[4729.054000000000000O],XTZBULL[359.728040000000000O] |
| 01748055 | FTT[0.023226974238575],LINK[0.000000067997623],LTC[0.000000072593028],MATIC[0.000000082912000],USD[0.780616944165350T],USDT[0.000000049291862] |
| 01748061 | ETH[0.000000040000000O],FTT[0.000000057450472],USD[0.000000082743032],USDT[0.000000044793592] |
| 01748063 | TRX[0.000001000000000O],USD[1.997203600000000O],USDT[0.000000004793592] |
| 01748069 | ATOMBULL[0.000000001875135AS],DOGEBULL[0.000000069543257],GRTBULL[0.000000068070676],KNCBULL[0.000000081916146],LTCBULL[0.000000082067010],SUSHIBULL[0.000000036867543],SXPBULL[31445953.359108553843850],TRX[0.002063000000000O],USD[0.000000091820114],USDT[0.000000010886010],VETBULL[0.000000001734621],XRPBULL[0.000000038578088],ZECBULL[0.000000023944260] |
| | BTC[0.058000000000000O],ETH[2.279200000000000O],ETHW[2.279200000000000O],SOL[34.525432000000000O],STEP[53906.441892906705923S],USD[6.293200165000000O],USDT[0.000000010729032] |
| 01748074 | BNB[0.000049740000000O],LUNA2[0.002377428219000O],LUNA2_LOCKED[0.005547332510000O],NFT[322089863746969774]{1},NFT[412383544331731957]{1},NFT[460711842776600733]{1},USD[0.029211480866045],USDT[0.008698491766173] |
| 01748081 | USD[1.061736969516350S] |
| 01748086 | IMX[419.700000000000000O],MNGO[5000.000000000000000],USD[0.000000025000000O] |
| 01748093 | TRX[0.000001000000000O],USD[0.640557270000000O],USDT[0.000000093580495] |
| 01748099 | GBP[10.000000000000000] |
| 01748101 | DOGE[199.980000000000000O],ETH[0.188804800000000O],ETHW[0.188804800000000O],RAY[0.898200000000000O],USD[8.674256800000000O] |
| 01748102 | AVAX[9.667500000000000O],USD[8.591049718370000O],USDT[0.004300000000000O] |
| 01748103 | SLP[0.000000008910440] |
| 01748108 | BTC[0.000021200000000O] |
| 01748111 | MNGO[40.000000000000000],USD[0.708175258640000O] |
| 01748116 | REAL[0.097732000000000O],USD[0.004256909015000O] |
| 01748121 | ATLAS[9.786000000000000O],CRO[9.664000000000000O],FTT[0.000891063406000O],IMX[0.053300000000000O],LOOKS[0.000000067946559],PORT[0.000000050200000O],USD[-0.005632285994620],USDT[0.000184165609598A] |
| 01748124 | ATLAS[0.000000032459565],AVAX[0.005350809289870],MANA[44.404152080000000O],MNGO[1959.703600000000000O],USD[1.887282511117266],USDT[0.000000041035150] |
| 01748125 | AVAX[0.000000046229400],BAL[0.006888940000000O],BNB[0.000000021185300],ETH[0.000000042376300],ETHW[0.000181844712100O],FTT[0.012973660000000O],MNGO[1.047061520000000O],PORT[78.043372480000000O],SOL[0.006170523375680O],SRM[0.458953130000000O],SRM_LOCKED[0.630586550000000O],TRX[0.000000048642800],USD[0.473483365467771],USDT[155.662606842545929Z] |
| 01748126 | GST[0.083146000000000O],SOL[0.000000063610104],TRX[0.001558000000000O],USD[-0.036451129816864S],USDT[0.040416709700000O] |
| 01748130 | ATLAS[929.775800000000000O],MNGO[549.661800000000000O],USD[19.942654081000000O],USDT[0.000000059426774] |
| 01748136 | BNB[0.186309491774022O],FTT[0.074833017049237Z],MAPS[0.090817000000000O],USD[204.163101463250000O],USTC[0.000000007000000O] |
| 01748137 | ATLAS[8.951514941248000O],LOOKS[414.943480000000000O],STARS[0.994240000000000O],TRX[0.000003000000000O],USD[0.104928948914770A],USDT[0.000000086728918] |
| 01748141 | AVAX[0.000000083398278],ETH[0.000000015000000O],SOL[0.000000022011743],USD[0.120482332564415S] |
| 01748142 | ATLAS[3709.297000000000000O],FTT[0.097074000000000O],LOOKS[0.893790000000000O],MANA[134.974350000000000O],MNGO[1559.703600000000000O],SLP[8.263400000000000O],TONCOIN[3.437766060000000O],TRX[0.000022000000000O],USD[34.197066271862500O],USDT[51.098250000000000O] |
| 01748143 | USD[0.000000016518755S],USDT[0.000000021725900] |
| 01748145 | USD[26.462158490000000O] |
| 01748146 | AVAX[0.000004593600],AVAX[0.000000097639640],BTC[0.000000004021749],HNT[0.000000034741610],LINK[0.000000086565636],SAND[0.000000088941900],SOL[0.020000007425987S],USD[0.344716649134305A],USDT[0.458039534204089] |
| 01748149 | BNB[0.000000073472579],BTC[0.000000005380059],CRO[806.923039710000000O],TRX[0.001452000000000O],USD[0.000050391125850],USDT[95.404302439144257] |
| 01748151 | BAO[2.000000000000000O],KIN[1.000000000000000O],TRX[0.000003000000000O],USD[-0.000000133012217],USDT[0.000000000829263] |
| 01748152 | ATLAS[8318.338000000000000O],USD[0.415312464250000O] |
| 01748153 | ATLAS[8.599416340000000O],USD[-0.140263592851745A],USDT[0.153449418328739O] |
| 01748155 | TRX[0.111834000000000O],USD[0.000000088000000O] |
| 01748156 | FTT[0.000000036516847],RSR[0.034000000000000O],USD[5.103332420594573O],USD[5.103335554785174A],XRP[-8.654799868209402O] |
| 01748157 | TRX[0.000001000000000O],USD[0.000000836320080],USDT[0.000000051861135] |
| 01748158 | USD[30.000000000000000] |
| 01748161 | BNB[0.005000000000000O],ETH[0.000000059968810],TRX[0.000090000000000O],USD[0.002454063516843Z],USDT[-0.902145933607489T] |
| 01748162 | ATLAS[1150.000000000000000],ETH[0.000000100000000O],MNGO[9.989200000000000O],REEF[8.828200000000000O],UNI[0.049010000000000O],USD[2.124179065058861Z],USDT[0.006869706250000O] |
| 01748163 | ATLAS[0.687254370000000O],USD[0.347578208061970],USDT[0.094158900000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01748164 | ETH[0.000000007691846Q],USDT[0.0000030130302634] |
| 01748165 | ATLAS[109.98020000000000000],ETH[0.000000100000000],USD[0.0545441684771826],USDT[-0.0041289640819372] |
| 01748166 | USD[0.9341920370000000],USDT[0.000000098739638] |
| 01748167 | ATLAS[2126.35289943000000000],KNC[0.0680000000000000],USD[0.1691995791425914],USDT[0.0000000079495330] |
| 01748170 | USD[0.1124452900218300],USDT[0.000000004320000] |
| 01748174 | DYDX[11.19954400000000000],FTT[0.0999810000000000],MNGO[0.9335000000000000],SRM[11.28704428000000000],SRM_LOCKED[0.2319913000000000],TRX[0.9065200000000000],USD[0.8391518690299209],USDT[0.0000000108708658] |
| 01748177 | ATLAS[610.00000000000000000],USD[0.3013819549250000],USDT[0.0000000080406496] |
| 01748179 | BNB[0.00385012000000000],DOGEBULL[0.0008104000000000],TRX[0.0000010000000000],USD[0.0050677914899868] |
| 01748183 | BUSD[104.00953417000000000],TRX[0.0000150000000000],USD[0.0000000865000000],USDT[0.0000000062120220] |
| 01748189 | ATLAS[0.0000000257530Q4],TRX[0.0000010000000000],USD[0.0000001194652Q5],USDT[0.000000091870010] |
| 01748190 | ATLAS[5528.42860000000000000],AURY[11.99784000000000000],MNGO[609.30880000000000000],TRX[0.0000100000000000],USD[0.2034211365800000],USDT[0.0040000004520884] |
| 01748192 | GST[0.0500000000000000],NFT[356960765247209492][1],TRX[0.0007770000000000],USD[0.0000000106771184],USDT[0.0000000004260485] |
| 01748194 | APE[0.00000000035748830],ATLAS[9372.10358811504143Q4],AURY[75.66696675780532Q2],ENS[7.10228780140000Q0],ETH[-0.0000000027769378],FTT[0.1188976112041578],LOOKS[600.40440827852241Q7],MANA[126.82028229900000000],MNGO[0.00000000060734100],USD[0.3299624160295456],USDT[0.0000000116029480] |
| 01748195 | BTC[0.00000008000000Q0],NFT[360285901282470205][1],NFT[404319322476681299][1],NFT[563201770552646308][1],SOL[0.00000001000000Q0],USD[0.0000000146845486] |
| 01748196 | TRX[0.0000030000000000],USD[0.0000000085125159],USDT[0.00000000089884436] |
| 01748199 | BUSD[37.25136887000000000],MNGO[0.0000000019846900],REEF[99989.23420000000000000],USD[0.0000000110534952],USDT[0.0053780016823577] |
| 01748203 | USD[0.1012986003880000],USDT[0.0000000072701080] |
| 01748205 | ATLAS[9.51760000000000000],USD[2.2376562054200000],USDT[0.0042890000000000] |
| 01748206 | MNGO[9.96400000000000000],USD[0.0071688029000000] |
| 01748212 | FTT[0.9998000000000000],MOB[14.99700000000000000],USDT[270.2025000000000000] |
| 01748213 | TRX[0.0000020000000000],USD[0.6153349269800000] |
| 01748216 | MNGO[79.73635400000000000],USD[0.0057649707614200],USDT[0.0000040871519897] |
| 01748217 | ATLAS[0.00000000045597278],AURY[0.87584500000000000],CHZ[1679.95064967059320Q5],FTT[0.0000000004012500Q8],LOOKS[109.93992545259178Q7],MANA[0.9502000000000000],MNGO[0.00000000193538071],SLP[0.0000000094399024],SOL[0.00011638762022Q0],SXP[0.0000000017933400],USD[-0.6305798945131601],XAUT[0.0000000002256604] |
| 01748221 | BNB[0.0000000497608Q0],BTC[0.00000010000000Q0],ETH[0.00000010000000Q0],ETHBULL[0.0000000220000000],ETHW[0.00000000527483],FTT[0.3947833699760283],TRX[0.28602000000000000],USD[-2487.3828687237460587000000000],USDT[14490.163523743733837Q6] |
| 01748222 | ATLAS[8.61400000000000000],AURY[0.99370000000000000],SOL[0.0021163700000000],TRX[0.0000879242000000],USDT[0.0000000003259100] |
| 01748224 | DENT[98.14600000000000000],FTM[0.99244000000000000],LUNA2[0.0964130506800000],LUNA2_LOCKED[0.2249637849000000],LUNC[1000.0000000000000000],MANA[0.9983800000000000],RAY[0.0767298000000000],SOL[0.0091281900000000],USDT[1.4711633171646992],USDT[0.0000000928736293],USTC[12.99766000000000000] |
| 01748227 | BTC[0.00000020000000Q0],SXP[0.00000000021246086],USD[0.0084680721876431],USDT[0.0000000035645462] |
| 01748229 | USD[0.0000000008303528],USDT[0.0000000008000000] |
| 01748234 | USD[0.0009216915061782],USDT[0.0000000115034180] |
| 01748235 | LOOKS[0.9922600000000000],TRX[0.0000010000000000],USD[0.0278320885000000],USDT[0.0000000060530084] |
| 01748236 | ATLAS[550.00000000000000000],BTC[0.00000004000000Q0],FTT[0.0776330236184275],LINK[2.00000000000000000],USD[0.0490909779989510],USDT[0.0000000023863788] |
| 01748239 | MNGO[140.00000000000000000],TRX[0.0000010000000000],USD[0.6393829190000000] |
| 01748243 | ATLAS[0.0002483600000000],ETHW[0.0042483600000000],FTT[0.0434636000000000],USD[0.0089638682040000],USDT[0.0000000063000000] |
| 01748250 | ATLAS[5000.00000784862640000],USD[0.0062401237560377],USDT[0.0000000052674916] |
| 01748254 | BTC[0.0000000606042000Q],BTT[0.76000000000000000],CRO[1190.00000000000000000],ETH[0.000000060000000],FTT[25.0000157916765898],LUNA2[0.5566759493640000],LUNA2_LOCKED[1.2989105481780000],LUNC[121217.360000000000000],SRM[0.0005723900000000],SRM_LOCKED[0.0038437800000000],TRX[0.000000006000000],USD[15230.4655191043187081],USDT[0.0048152485263319] |
| 01748257 | TRX[0.0000000000000000] |
| 01748258 | CREAM[5.01922780000000000],USD[0.0000000020486470],USDT[0.1440972290390161] |
| 01748262 | ATLAS[6.11480000000000000],BNB[0.00965980000000Q0],TRX[0.0000030000000000],USD[0.0638032355082428],USDT[1.4430152621573995] |
| 01748264 | BTC[0.00000007505720Q0],ETH[0.000000065184000],LUNA2[0.4691844877000000],LUNA2_LOCKED[1.0947638050000000],SOL[0.0000000011927501],SPY[13.02900000000000000],TRX[3892.79100000000000000],USD[9282.4505182700780912] |
| 01748265 | FTT[2.29946000000000000],MAGIC[325.96400000000000000],TRX[0.0000010000000000],USD[0.2116930835615139],USDT[0.0000000118616842] |
| 01748266 | MAPS[0.9132400000000000],MNGO[9.24940000000000000],TRX[0.0000020000000000],USD[0.0091827823600000],USDT[0.0000000012247608] |
| 01748268 | TRX[0.0000010000000000],USDT[0.1574339285000000] |
| 01748271 | FTT[0.0000000016255700],NFT[409512773874227564][1],NFT[416718221333595521][1],NFT[447682370674605474][1],NFT[563963608314485639][1],USD[0.0000000030965825],USDT[0.0000000024000000] |
| 01748272 | AVAX[0.00000008452107Q],BNB[0.00000002135338Q3],BTC[0.0000000445726Q91],ETH[0.0000000353125385],FTT[0.0000000003958454],LTC[0.0015056181894800],SOL[0.0000000218490837],TRX[0.0007830000000000],USD[0.0000002335029292],USDT[0.0000009630444230] |
| 01748275 | TRX[0.0000010000000000] |
| 01748276 | ATLAS[3.68655060000000Q0],FTM[0.57730027580617Q73],POLIS[0.00000000041985Q72],TRX[0.000000900000000Q],USD[0.0000000239156536],USDT[0.0000000056633344] |
| 01748277 | BTC[0.0000001390879Q70],FTT[0.0606515768223625],LUNA2[0.0175717065460000],LUNA2_LOCKED[48.98608905275000Q0],USD[22.7969379473649844],USDT[0.0000000245000000] |
| 01748279 | AKROJ[0.0000000000000000],BAO[4.00000000000000000],KIN[1.00000000000000000],TRYJ[0.7231975816592973],UBXT[1.0000000000000000],USDT[0.0000015698508030] |
| 01748283 | FIDA[0.0000001000000000],USDJ[-2.1297263780545028],USDT[3.3301047508792Q85] |
| 01748285 | USD[0.0000005000000000],USDT[0.0000000025234808] |
| 01748286 | FTT[0.0000005826400Q0],USD[0.0000001149395Q70],USDT[0.0000000059296475] |
| 01748288 | BTC[0.0000383706538750Q],ETH[0.0005802624554000],ETHW[0.0005802624554000],FTT[1.0030890000000000],USD[1.6804238633756033],USDT[0.0024529600000000] |
| 01748289 | UBXT[1.0000000000000000],USDT[0.0000000007670869] |
| 01748297 | AMPL[0.000000003241226],ATLAS[0.000000027800000],BTC[0.000000016000000],LOOKS[0.0000000075204172],LUNC[0.0000000928692Q37],MANA[0.0000000016654682],SAND[0.0000000047300000],SUSHI[0.0000000099025879],USD[1.5526090284900157],USDT[0.7027939696565Q62] |
| 01748299 | ATLAS[89.98380000000000000],MNGO[30.71343405600000Q00],SOL[0.0000000073750Q0],USD[0.7114865550000000] |
| 01748301 | ATLAS[9.91000000000000000],TRX[0.0000010000000000],USD[0.0041021328000000],USDT[0.1843534400000000] |
| 01748305 | C98[0.8950600000000000],DYDX[0.0748360000000000],FTM[0.8221600000000000],LUNA2[0.0015952427280000],LUNA2_LOCKED[0.0037222330320000],LUNC[347.36746260000000000],RUNE[0.0716140000000000],STEP[0.0126220000000000],USD[0.3295012840000000] |
| 01748308 | USD[30.0000000000000000] |
| 01748312 | TRX[0.0000010000000000],USD[0.0000000032425109],USDT[0.0000000081282912] |
| 01748315 | TRX[0.0000080000000000],USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01748317 | BTC[0.00003930100000000],NFT (381591814831483409)[1],NFT (468459918791818736)[1],NFT (539894289926609244)[1],NFT (573040129209242978)[1],TRX[0.00000400000000000] |
| 01748329 | USD[0.00420353560500000] |
| 01748335 | FTT[25.27995545740064000],USD[851.03265317432231626] |
| 01748339 | MNGO[8.82057700000000000],USD[-0.01837582767796991],USDT[1.08689526274163670] |
| 01748348 | FTT[0.00043579000000000] |
| 01748349 | USD[1.05986539650000000],USDT[0.00000000071529652] |
| 01748352 | AVAX[0.03548235000000000],BTC[0.06400000000000000],FTM[0.72653295000000000],USD[0.73997225940000000],USDT[0.00703766000000000],XRP[0.56309500000000000] |
| 01748355 | BTC[0.00006506000000000],EUR[0.00000001067896633],USDT[0.000000010000000000] |
| 01748356 | ATLAS[22579.19546804000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[4.00000000000000000],TRX[1.00001000000000000],USD[0.0000000002294544],USDT[0.000000004488521] |
| 01748363 | BNB[0.00030340000000000],ETH[0.00000000038798781],USD[3.09756091831556460],USDT[0.00000000001949304] |
| 01748366 | ALCX[0.00000000548000000],ATLAS[0.00000005488980],BNB[0.00000000170618868],BTC[0.00000000000083073],CRO[0.00000000002428192],DENT[0.56808950000000000],ETH[0.00000005694084],EUR[0.83576001545864917],FTM[0.00000000054351348],GALA[0.00000000093400000],RAMP[0.00649194667316111],REEF[0.01240655715200000],SRM[0.00000000099400000],XRP[0.00247184000000000] |
| 01748368 | TRX[0.00092400000000000],USD[-0.82974807885529600],USDT[1.48676670000017271] |
| 01748371 | BTC[0.00019942019111200],ETH[0.00000001893909000],ETHW[0.0010086353770400],SOL[0.04171127294220400],USD[1.64627509869813545],XRP[0.00018293097934200] |
| 01748374 | SOL[0.00081355000000000] |
| 01748380 | USD[0.00000000091495983],USDT[0.00000000081584354] |
| 01748382 | ATLAS[1479.71880000000000000],LUNA2[0.00209233338600000],LUNA2_LOCKED[0.00488211123400000],LUNC[455.61000000000000000],RUNE[0.64459492000000000],SHIB[99483.00000000000000000],USD[0.00529957071944496] |
| 01748384 | USD[0.00064266500000000],USDT[33.03000000000000000] |
| 01748387 | BNB[0.00992600000000000],COMP[0.37182562000000000],COPE[53.98580000000000000],STEP[0.09208000000000000],TRX[0.00001000000000000],USD[0.00170852572156200],USDT[0.00000005000000000] |
| 01748388 | CRO[200.00000000000000000],EUR[0.00000013926500990],FTT[27.19448316000000000],USD[288.58764545142634950],USDT[0.05738501323484920] |
| 01748392 | AGLD[0.02544000000000000],ALICE[16.39703980000000000],ATLAS[3129.51445500000000000],BTC[0.13412011400000000],CHR[0.95758250000000000],ENJ[348.93700550000000000],ETH[1.23464849000000000],ETHW[0.45464848928747417],FTT[78.98107676000000000],GALA[1279.76896000000000000],MANA[283.94873800000000000],SAND[169.00000000000000000],USD[0.43824888172572 5],USDT[0.00000000050285088] |
| 01748394 | USD[0.00000000572765581],USDT[0.000000000901651 04] |
| 01748396 | DOT[0.00000000091276600],FTT[150.03721747829247 32],SRM[16.23567395000000000],SRM_LOCKED[76.755977290000000000],USD[0.00005117126456661],USDT[0.00000000503171 808] |
| 01748399 | BTC[0.00599886000000000],TRX[0.00077700000000000],USD[0.21874165000000000],USDT[2.5928000000000000000] |
| 01748400 | AGLD[0.00000079171175],ALCX[0.00000000097693790],AMPL[0.00000000266223 14],ASD[16.00137600000000000],BOBA[5.02699513946692 00],BTC[0.00000000005336514],CEL[1.44059879391247 93],GT[0.26068072900000000],HT[0.00000000589451911],HUM[0.46691194581111171],HXRO[0.000000001 7164224],LEO[0.41040115399810 20],MOB[0.00000000066808200],MTA[0.00000000079164000],POLIS[0.00000000227 00000],ROOK[0.04752969574170000],SOL[0.00000000058800000],TONCOIN[1.00000000758680 00],TRX[0.00000000164815 27],USD[0.65883589191272 399],USDT[0.0000000016134 9539] |
| 01748402 | APT[45.79244000000000000],KIN[1.00000000000000000],MATIC[10.00000000000000000],USD[0.63005189328000 00],USDT[217.09000585327483 32] |
| 01748403 | TRX[0.00002500000000000],USD[3.13898952097820 6],USDT[0.0000000096356092] |
| 01748405 | ETH[0.16932820000000000],ETHW[0.169328200000000 00],USD[0.94060760000000000] |
| 01748407 | NFT (314569163094861533)[1],NFT (384095121890687483)[1],NFT (485892126413445873)[1],USD[0.0056736692550000] |
| 01748409 | BTC[0.00000005000000000],GBP[0.00000003096961 6],USD[0.00036547181891 70] |
| 01748415 | AKRO[1.00000000000000000],ATLAS[44681.94312954000000000],DENT[2.00000000000000000],USD[0.000000000103151 02] |
| 01748418 | ATOM[1.00000000807224 42],BTC[0.00000001885298 2],ETH[0.00000004600000 00],ETHW[0.00000003700000 00],EUR[0.00000009802353 8],FTT[22.49131835073887 15],MATIC[817.08914126135599 76],USD[0.55739124190659 52],USDT[0.000000001154787 43] |
| 01748419 | TRX[0.00000400000000000],USD[0.00320771372726 90],USDT[146.14115782084540 27] |
| 01748427 | FTT[17.68803885000000000],USD[0.00000017945838 7] |
| 01748428 | COMP[0.00003613600000 000],USD[0.00000001522690 60],USDT[0.00000000561957 19] |
| 01748429 | AUDIO[2.99943000000000000],RAY[2.38548279000000 00],SRM[3.05375671000000000],SRM_LOCKED[0.04584039000000000],USD[0.04150223930158 64],USDT[0.00000002377068 4] |
| 01748432 | USD[0.00000050581211335] |
| 01748434 | USD[26.46215847000000000] |
| 01748437 | USD[0.00005791644757 3],USDT[0.00017861175331] |
| 01748441 | BTC[0.00000000695928 8],FTT[0.00000001000000 00],USD[0.01879531344827 4] |
| 01748446 | FTT[921.13144934000000000],NFT (409363586113420581)[1],SRM[18.901946950000000 00],SRM_LOCKED[155.53809026000000000] |
| 01748449 | ATLAS[2931.48096812000000000],AURY[5.99874000000000000],BTC[0.01819582400000 00],MNGO[2019.55540000000000000],POLIS[0.02010168000000000],SRM[39.99280000000000000],TRX[0.00002000000000000],USD[0.88661338814000 00] |
| 01748450 | DENT[1.00000000000000 00],EUR[0.00069869335366 4],KIN[4.00000000000000 00],MATIC[64.26317372000000000],SHIB[0.00000000572399 73],STEP[0.00000000676223 365],USDT[2.00000000000000 00],USD[0.00000000039743840] |
| 01748456 | USD[1.10187179420865 85] |
| 01748459 | ADABULL[0.24740000000000000],ALGOBULL[8258000.00000000000000000],ATOMBULL[167285.00000000000000000],DOGEBEAR202 1[52.50000000000000000],KNCBEAR[119000000.00000000000000000],LINKBULL[702.30000000000000000],MATICBEAR2021[846846.42000000000000000],MATICBULL[10850.96939100000000000],SUSHIBULL[3220 00.00000000000000000],THETABULL[14965 7.62803601700000000],TRX[0.00073000000000 0],UNISWAPBEAR[60 14.38173000000000000],UNISWAPBULL[0.04650000000000000],USD[0.48714449608845 04],USDT[0.00000072733565 2],VETBULL[238.70000000000000000],XRPBULL[50920.00000000000000000] |
| 01748461 | AVAX[0.09960100000000 00],BNB[0.02998670000000 000],BTC[0.00000900504888 12],BUSD[166.00000000000000000],CHZ[49.97530000000000000],ETH[0.00099487000000 00],LINK[0.09908000000000 000],LTC[0.00989930000000 000],MATIC[0.98423000000000 00],SOL[0.00990800000000 00],USD[1.08758894720293 25],XRP[0.98822000000000 00] |
| 01748466 | ATLAS[0.00000000380000 00],BNB[0.00000007185061 0],BTC[0.00000010000000 00],CHZ[0.00000010000000 00],ETH[0.00000006316324 5],FTT[25.09889400000000000],LTC[0.00000006000000 00],SOL[0.00000067137341 3],SRM[236.23331611000000000],SRM_LOCKED[5.01120073000000000],TRX[0.00019600000000 0],USD[0.00000000145146 1],USDT[38.15870130000000000]4838 |
| 01748468 | BTC[0.00000007000000 00],FTT[0.72485487000000000],ETHW[1.73485487000000000],EUR[50.00000000000000000],USD[0.09992236654249 35] |
| 01748470 | ATLAS[30000.00000000000000000],FTT[0.20258160000000000],RAY[2.00000000000000000],STG[557.00000000000000000],USD[2.07884891500000 0] |
| 01748473 | BTC[0.00000013400000 00],ETH[0.00000010000000 00],RUNE[0.00000010000000 00],USD[0.13982938681 20794],USDT[0.000000017346 1111] |
| 01748474 | ATLAS[0.00000004521000 0],TRX[0.00000000414368 59],USD[0.06196194225 0000] |
| 01748505 | ATLAS[100360.05220000000000000],USD[0.00000000107324498],USDT[2.41836813803483 80] |
| 01748514 | ATLAS[15883.04101429796390 0],USD[0.00000000114613 20],USDT[0.00000000059 4882] |
| 01748514 | USD[20.00000000000000000] |
| 01748530 | USD[30.00000000000000000] |
| 01748534 | ATLAS[93.31655383096251 2],C98[0.00000000694276 92],TRX[0.00000010000000 00],USD[0.00000001205339 32],USDT[0.0000000516 96640] |
| 01748539 | ATLAS[99.98200000000000000],USD[0.38812122289000 00] |
| 01748541 | BTC[0.00000007417620 0],CQT[269.94600000000000000],ETH[0.04799040000000 00],FTT[1.56265019984516 37],TRX[0.79865600000000000],USD[0.00000010586881 0],USDT[89.38787167549304 80] |
| 01748548 | AVAX[0.02714071000000 00],ETHW[0.41623115086680 49],SOL[0.00379900000000 00],SRM[0.38702351000000 00],SRM_LOCKED[6.12976490000000000],USD[0.00000002627564 5],USDT[0.00000000528571 61] |
| 01748553 | AAPL[0.00000000773890 4],BTC[0.00000278684021 94],TRX[0.00150900000000 00],USD[-12.61218752306536 83],USDT[15.00000000147099540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01748575 | KIN[449910.000000000000000],TRX[0.000001000000000000],USD[0.264915065771974O],USDT[0.000000068192704] |
| 01748591 | FTT[0.037140000000000000],USD[-0.072806142464585],USDT[0.000000006500000] |
| 01748596 | ATLAS[530.000000000000000],FTT[0.041456066040000O],USD[0.702481470000000],USDT[0.000000003014164] |
| 01748601 | USD[25.000000000000000] |
| 01748616 | TOMO[1.58048107000000O],USD[0.000000123691196] |
| 01748622 | ATLAS[749.854500000000000],FTT[3.149421340000000O],POLIS[13.997284000000000],USD[1.35000002965727] |
| 01748625 | USD[0.192286375784870O] |
| 01748629 | USDT[0.057113400000000] |
| 01748632 | BTC[0.000000002000000O],EUR[0.000000013151876O],USD[0.000000007058809],USDT[0.000420748271390] |
| 01748634 | USD[5.000000000000000] |
| 01748636 | ATLAS[6.566168120000000O],FTT[0.000877273251975O],SOL[0.095900000000000O],USD[0.000000185877902],USDT[47.435107003940116] |
| 01748641 | BCH[0.000968600000000O],TRX[0.000001000000000O],USD[0.166747407700000],USDT[0.000000004650000O] |
| 01748643 | BNB[0.000000100000000O],MNGO[5.798275215572000O],TRX[1155.768826000000000],USD[0.271769432048277I],USDT[0.000000003838196] |
| 01748646 | USD[0.002187422700000O],USDT[-0.0020158036045987] |
| 01748648 | USD[0.553496099551455O],USDT[0.082599083520911] |
| 01748650 | BNB[0.000000003507140O],BTC[0.000000005300000O],DOT[0.000000003837410O],ETH[0.00000081582520O],FTM[0.000000063498174O],MATIC[0.000000082080000O],SOL[0.00000038146934O],USD[0.00000055359051O],USDT[0.000000005937496] |
| 01748652 | PAXG[0.000000002000000O],USD[0.000301022897731],USDT[0.507537406700000O] |
| 01748653 | USD[0.000000130801863] |
| 01748657 | BNB[0.000000014541500O],USD[0.000000031513372] |
| 01748659 | BTC[0.020247310000000O],CEL[10.930063440000000O],EUR[0.115495907053989I],FTT[11.085084710000000O],USD[10.01000006625931],USDT[1.822148516762463O] |
| 01748661 | BTC[0.000017000000000O],ETH[0.000008030000000O],ETHW[0.00000803000000O],FTT[0.000590790000000O],SOL[0.000159380000000O],TOMO[0.000679310000000O],USD[0.000000049066739] |
| 01748665 | BTC[0.000004500000000O],SOL[0.009308800000000O],USDT[0.000000075000000] |
| 01748666 | FTT[0.900000000000000O],LUNA2[0.268705740600000O],LUNA2_LOCKED[0.626980061500000O],TRX[0.000017000000000O],USD[0.224763712075408S],USDT[0.000000024535670] |
| 01748671 | BTC[0.027631385600000O],EUR[0.000000115630580O],SOL[0.008603200000000O],USDT[0.000017413603560] |
| 01748675 | ATLAS[1069.900000000000000],AXS[0.00000092187350],BTC[0.000000090000000O],DOGE[11.000000000000000O],FTM[5.000000000000000O],FTT[0.099980000000000O],LUNA2[0.03540085159000O],LUNA2_LOCKED[0.08260198704000I],LUNC[7708.6099660000000O],MANA[14.000000000000000O],POLIS[4.49980000000000O],RUN E[0.70000000000000O],USD[6.30660892100577S0],USDT[0.00000015122838O] |
| 01748676 | BNB[0.000000067575000O],GALA[0.000000007021854S],USD[0.000000046920216],USDT[0.000000158336251] |
| 01748677 | ANC[104.596881000000000O],APE[27.000000000000000O],AVAX[9.391867000000000O],AXS[4.500000000000000O],BTC[0.069277330000000O],DOT[27.119093600000000O],ETH[8.393418600000000O],ETHW[8.393418600000000O],FTT[0.00237360355000O],LINK[10.000000000000000O],SLP[186630.000000000000000],SOL[14.193349410000 0000],TRX[0.001557000000000O],USD[1.393924716370000O],USDT[50.000000018750000I] |
| 01748686 | SRM[10.527623190000000O],SRM_LOCKED[64.8323768100000O0] |
| 01748689 | BTC[0.000000009114812S] |
| 01748690 | ATLAS[0.056805870000000O],AXS[0.00000089398124],DFL[0.000000010000000O],ETH[0.000000010000000O],SHIB[0.00000006611580O],SOL[0.000000040000000O],USD[2.893617301132772678],USDT[0.00000009589929I] |
| 01748691 | USD[5.000000000000000] |
| 01748692 | USD[0.823032909400000O] |
| 01748693 | BTC[0.000000014000000O],ETHW[0.000100190000000O],LTC[0.005768380000000O],SHIB[40240.370000000000000],TRX[11.997720000000000O],USD[2.52842935712500O0],USDT[0.020242928375000O] |
| 01748696 | USD[25.000000000000000] |
| 01748700 | ETH[0.000000010000000O],FTT[0.042541040000000O],KIN[18880969.870150000000000],TRX[0.000001000000000O],USD[0.000005802519668],USDT[0.000000002664541] |
| 01748705 | BTC[0.000080641723570O],ETH[0.100000000000000O],FTT[25.000000004408446O],LTC[0.001278820000000O],TSLA[0.008800853110525],USD[189.50441144381673O2],USDT[0.007999648888615] |
| 01748708 | TRX[0.000001000000000O],USDT[0.000001546887024] |
| 01748710 | ATLAS[0.000000051314500O],AVAX[-0.000029249985043I],BNB[0.00027920000000O],DFL[0.000000085000000O],ETH[-0.000000104608887],ETHW[-0.000000103330992],SOL[0.00000000338653I2],TRX[0.000001000000000O],USD[-0.06981886281796I],USDT[0.000000222378380O] |
| 01748712 | SOL[0.000000009000000] |
| 01748714 | USD[25.000000000000000] |
| 01748715 | ATLAS[4668.000000000000000],POLIS[121.500000000000000O],TRX[0.000001000000000O],USD[0.100127243012500O],USDT[0.000000006861632I] |
| 01748723 | BAO[4.000000000000000O],BTC[0.000000007806858I2],CHF[0.000000327095679],FTT[0.00003423179517I78],KIN[6.000000000000000O],SOL[0.00007384300981I62],SRM[0.00020856000000O],TRX[0.00000031562144I],USD[0.000000619621383] |
| 01748725 | ETH[0.008437700000000O],ETHW[0.008437677834677],GRT[1.853225000000000O],RAY[0.202701000000000O],SOL[0.242255879792177I6],USD[6.90741054688662I4],USDT[0.007727555000000O] |
| 01748730 | TRX[0.000002000000000O],USD[-51.384437404259724I7],USDT[57.375290400000000O] |
| 01748733 | BTC[0.000000027405340O],ETH[0.000000044500000O],SHIB[0.000000000000000O],USD[0.489014307278960I4] |
| 01748735 | TRX[0.000067000000000O],USD[-1.226437566182527S],USDT[2.875283902227500O] |
| 01748736 | BTC[0.000000066408355I],TRX[0.000001000000000O],USD[0.000000180064941],USDT[0.000000007453515I] |
| 01748738 | USD[0.16838625536362960],USDT[0.000000008650532S] |
| 01748741 | USD[0.000196804319025] |
| 01748742 | USD[25.000000000000000] |
| 01748747 | BNB[0.013248110000000O],BUSD[10.000000000000000O],USD[970.384057909697651S] |
| 01748747 | USD[0.00890094960000O],USDT[0.000000007232000O] |
| 01748748 | AKRO[1.000000000000000O],FTT[0.000014900000000O],GBP[0.000010272981519I],MNGO[0.002135598752989S2],USD[0.000002654779606] |
| 01748750 | USD[25.000000000000000] |
| 01748753 | AUDIO[516.000000000000000O],MATIC[8.140043896290728I],REN[686.779088820320840I],USD[2.937630763576399S2],ZRX[248.288497400000000O] |
| 01748754 | USD[0.054189701000000O],USDT[0.060000000000000O] |
| 01748755 | BTC[0.000115920577023S2],ETH[0.000000004557406700O],FTT[0.000000006707000O],SOL[1.004111778431346O6],USD[00021283792565O],XRP[0.00000044493023698] |
| 01748758 | ATLAS[0.000000007236350O],EUR[0.00000009985991I7],FTT[0.005328840000000O],POLIS[0.000000086945564I],SRM[0.00772566091600O],SRM_LOCKED[0.012069850000000O],TRX[0.00103000000000O],USD[0.01294819640866I1],USDT[0.000000087940428] |
| 01748760 | BTC[0.000000089117440O],SOL[0.000000355855988I],USD[0.00000032485113O0],USDT[0.019626768041475O6] |
| 01748761 | BRZ[0.000000007549112I],BTC[0.001294086637820I],ETH[0.001387726591977O],ETHW[0.001387726591977O0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01748762 | ATLAS[1.48245591980012766],BAL[0.00000000800000000],FIDA[0.000000065397276],FTT[0.123633037500000000],HOLY[0.000000022000000],KIN[9102.690093916127839],MANA[0.009200000000000000],MAPS[0.000000000500000000],POLIS[0.000000034770086],RAY[0.000000023116102],SOL[0.000000035177886],SRM[0.000000000321700],TRX[0.000770000000000000],USD[0.000000012368994],USDT[0.000000006862487] |
| 01748766 | BTC[0.000000050440000],FTM[0.000000153225611 4],SOL[0.371945802718960],USD[0.061983831387474 2],USDT[0.000002870167010] |
| 01748771 | ASD[0.500000000000000],KIN[70000.000000000000],MER[327.000000000000000],MNGO[310.000000000000000],SHIB[480000.000000000000000],SLP[1120.000000000000000],USD[0.009079301500000] |
| 01748784 | HNT[0.097760000000000],SOL[0.009760000000000],USD[0.550392066500000] |
| 01748785 | DOGE[0.362390760000000],DOGEBEAR[20210.009919029800000],DOGEBULL[0.007395127190000],ETCBULL[0.009930885000000],ETHBULL[0.000032123720000],FTT[112.195568440000000],MATICBULL[0.047445675000000],USD[0.228856664291821],XRP[0.911158000000000],XRPBULL[9.998617700000000] |
| 01748787 | AURY[3.000000000000000],AXS[0.100000000000000],BTC[0.001072120000000],CHZ[280.000000000000000],CRO[270.000000000000000],DENT[6400.000000000000000],DOGE[360.000000000000000],ETH[0.070000000000000],ETHW[0.070000000000000],EUR[0.000000011205525],FTM[5.000000000000000],FTT[2.000000000000000000],GRT[270.000000000000000],MATIC[30.000000000000000],SKL[0.069990000000000],SXP[2.600000000000000],TRX[696.000000000000000],USD[20.701592691076385],USDT[0.000000092455840] |
| 01748788 | AAVE[1.078867600000000],BF_POINT[400.000000000000000],BNB[1.111368580000000],BTC[0.026224920000000],ETH[0.549847100000000],ETHW[0.549847100000000],EUR[61.922516964581697 8],FTT[0.000102930000000],KIN[1.000000000000000],LINK[13.076122810000000],LTC[1.078867610000000],MATIC[5.275634100000000],PSG[1.883583280000000],SOL[10.695425770000000],SUSHI[15.104008090000000],TRX[1406.791642250000000],UNI[19.334081250000000],USD[590.642995320000000] |
| 01748789 | ATLAS[167.807765820000000],BAND[25.688489300000000],BAO[15.000000000000000],BAT[21.318467280000000],CHZ[987.796936032679919],CRO[52.476860640000000],DENT[1.000000000000000],EUR[0.001826686469059],FTM[0.000240800000000],GRT[59.950773250000000],KIN[11.000000000000000],MANA[8.900341850000000],USD[0.163456837334868],XRP[147.593580000000000] |
| 01748793 | ALPHA[-0.004675687523700],DOGE[73.977099863285500],ETH[-0.000000197512131 8],ETHW[-0.000000196250494],FTM[34.996390000000000],GRT[-0.088488874217431 0],LTC[-0.000001048686289 4],MKR[0.000961394901641],REN[9.999050000000000],RUNE[7.799391132355958 5],SNX[-0.000712239870306 3],SOL[-0.000002549434496],TOMO[0.098461000000000],USD[89.781654878104995],WBTC[-0.000000004558051 0] |
| 01748794 | USD[0.009719112400000],USDT[0.000000007584712 0] |
| 01748802 | AKRO[1.000000000000000],ATLAS[0.000000000323000 0],AVAX[7.725749423019355 5],BAO[3.000000000000000],CAD[0.467158912649329 1],CHZ[1.000000000000000],DENT[3.000000000000000],FTT[0.004262170000000],GRT[10.000000005120712 9],KIN[3.000000000000000],MATH[1.000000000000000],RSR[2.000000000000000],SLP[0.000000003180000],SNX[0.001847500000000],SOL[144.862933670000000],UBXT[1.000000000000000],USD[0.187354358817708],USDT[0.000000008028001] |
| 01748805 | SXPBULL[22562.000000000000000],TRX[0.000001000000000],USD[3.919159899000000],USDT[0.000001448336988] |
| 01748806 | ETH[0.000504650000000],ETHW[0.000504650000000],USD[0.000060398068185] |
| 01748808 | USD[0.012894450000000] |
| 01748810 | MNGO[9.325000000000000],TRX[0.000010000000000],USD[0.027875008216 1243],USDT[0.176297025521 7702] |
| 01748811 | USD[0.000006122847 0904],USDT[0.000000090704611] |
| 01748818 | ATLAS[450.000000000000000],ETH[0.000070670000000],ETHW[0.000070670493575],TRX[0.000033000000000],USD[0.000003042550000] |
| 01748820 | BTC[0.000013392940650 0],ETH[0.002273791524840 0],ETHW[0.002723178217900],EUR[0.000000068253108],USD[0.182951985383487 7] |
| 01748823 | USD[0.162312050000000],XRP[0.000000004528000] |
| 01748825 | KIN[179964.000000000000],TRX[0.000010000000000],USD[0.993550590712 9000],USDT[0.000000081721640] |
| 01748829 | ATLAS[0.000000035097264],BNB[0.000000002975693 3],CHZ[0.000000002975693 3],MANA[0.000000011663679],MNGO[0.000000032046910],SHIB[0.000000008067820],STEP[0.932984330703 4908],USD[-1.270363787539 2459],USDT[1.688040543950 6101],YFII[0.000492060000000] |
| 01748830 | POLIS[12.400000000000000],USD[0.000000086125000] |
| 01748831 | BTC[0.000000091406741],TRX[0.001168000000000],USD[0.029779905140 1196],USDT[0.000000067396655] |
| 01748832 | BAO[4.000000000000000],ETH[0.000000055126421],FIDA[1.000000000000000],IMX[0.000600000000000],KIN[2.000000000000000],NFT (5225503347716045101)[1],SOL[0.000000001881882],TRX[0.000809000944 0844],UBXT[2.000000000000000],USD[0.000000086240748],USDT[0.050813897763 9786] |
| 01748833 | AKRO[8.000000000000000],BAO[120.000000000000000],DENT[9.000000000000000],DKNG[13.583141720000000],ETHE[8.919795860000000],FTT[14.626306300000000],GBTC[5.643674100000000],KIN[116.000000000000000],MSTR[0.301370580000000],NIO[39.493812670000000],RSR[3.000000000000000],USD[6.354643328040 1980] |
| 01748834 | FTT[0.147076219141 8726],USD[2.386837690700000],USDT[0.000000020000000] |
| 01748835 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BTC[0.000003610000000],ETH[3.844568193674 2055],ETHW[0.000000036742055],EUR[0.000000019175250],LUNA2[0.500865977900000],LUNA2_LOCKED[1.168687282000000],MATIC[1.000000000000000],USD[2.838935777996 2236],USDT[31.532747620322 8531],USTC[70.900000000000000] |
| 01748836 | BAO[1.000000000000000],DYDX[0.000000046790800],ETH[0.000880000000000],ETHW[0.044000000000000],FTT[0.300000000000000],LTC[0.008640000000000],SXP[5.000000000000000],USD[0.140306115000000] |
| 01748838 | BTC[0.000300000000000],ETH[0.004000000000000],ETHW[0.004000000000000],FTT[0.300000000000000],LTC[0.008640000000000],SXP[5.000000000000000],USD[0.140306115000000] |
| 01748841 | SOL[0.000004934000],USD[2.000000000000000] |
| 01748843 | ETH[0.000000041650950],TRX[0.000000085165104] |
| 01748846 | AKRO[1.000000000000000],ETH[0.002861200000000],ETHW[0.002861200000000],EUR[0.000655394203741],NEAR[0.434025200000000],USD[74.999965700205846500000000],USDT[0.000000133824252] |
| 01748847 | BNB[0.000000079234888] |
| 01748849 | BTC[0.000000033395000],FTT[0.076041438139332 0],SOL[0.082537960000000],USD[0.006059713700000] |
| 01748853 | 1INCH[0.000000003714442 4],ADABULL[0.000000030663424],BEAR[0.000000005187903 6],BTC[0.000000001 9524580],BULL[0.000000125189404],DGBBULL[0.000000032463332],ETCBULL[0.000000068835292],ETHBULL[0.000000091643323],FTT[0.000000014593550 1],LINK[0.000000004508256 4],LTC[0.000000116500000],LTCBULL[0.000000001 6754643],LUNA2[0.000047710888400],LUNA2_LOCKED[0.000111467297300],LINISWAPBULL[0.000000014290000],USD[-148.559538927831198],USDT[0.000000069944395],XRP[131.000399988508745 0],XRPBULL[3000000.000000023039078 3] |
| 01748854 | EOSBULL[3106.213078340000000] |
| 01748857 | ALGOBULL[146497.168231590077 0000],TRX[0.000017000000000],USD[0.000000083533084],XTZBEAR[8814706.522975900000000] |
| 01748860 | FTT[0.000000132157156],SOL[0.000000005366800],USD[0.002047060396 9989],USDT[0.000000106756751] |
| 01748862 | USD[0.600089100000000] |
| 01748869 | ATLAS[7.897600000000000],DOGE[1.000000000000000],FTT[0.079336000000000],SHIB[91738.000000000000],SLP[12720.000000000000000],SRM[0.991180000000000],TRX[0.000010000000000],USD[1.379041598326 8286],USDT[0.115858924995 7678] |
| 01748870 | ATLAS[1999.000000000000000],BNB[0.284544810000000],BTC[0.000000012800000],CRO[390.000000000000000],FIDA[22.160000000000000],FTM[143.971200000000000],FTT[0.192100000000000],HMT[105.978000000000000],MANA[63.987200000000000],SHIB[299400.000000000000000],SLP[3524.666360340000000],SPELL[40398.000000000000000],SRM[16.000000000000000],STEP[318.858532530000000],SUSHI[39.496200000000000],TULIP[32.700000000000000],USD[5.912597572669 0229] |
| 01748872 | FTM[28.000000000000000],IMX[50.000000000000000],MBS[40.000000000000000],NEAR[0.300000000000000],USD[0.000000005700000],USDT[0.007429000000000] |
| 01748875 | ALTBULL[43.410986600000000],AVAX[0.000000010000000],BTC[0.065730238261300],ETHW[0.002134340000000],FTT[0.100000000000000],LUNA2[0.000045322179470 0],LUNA2_LOCKED[0.001057515720900],LUNC[9.869000000000000],USD[0.000095107545470],USDT[0.000890990000000] |
| 01748876 | EUR[0.000000688186990],RUNE[51.777988950000000],USD[1.623871656250000] |
| 01748877 | BTC[0.461000020000000],USD[1.100705038964 6080],USDT[0.000000017687100] |
| 01748888 | KIN[2.000000000000000],TRX[0.000010000000000],USD[0.000000095531312] |
| 01748898 | AAVE[0.009650206915 2605],AVAX[8.984124000000000],BNB[0.555205900000000],BTC[0.039887777400000],ETH[0.420909613475894],ETHW[0.094983413000000],FTT[6.061831280017 3248],LINK[24.091950940000000],LUNA2[0.000000222819889],LUNA2_LOCKED[0.000000519913075],LUNC[0.000000008000000],SOL[14.000032056020 9864],UNI[7.998603200000000],USD[119.265438361670731],USDT[0.000000030878810],XRP[4.042022982934 8456] |
| 01748906 | USD[1.125028685418041],USDT[0.000953100000000] |
| 01748907 | BTC[0.000000064720120],ETH[0.000000043480566],USDT[0.000290735968501 3] |
| 01748908 | FTT[22.398940000000000],POLIS[25.495053000000000],TRX[0.000001000000000],USD[1.423394237700000],USDT[0.576834000000000] |
| 01748911 | ALCX[8.000000000000000],ATLAS[4699.620000000000000],ETH[0.100000000000000],FTT[39.092400000000000],IMX[210.500000000000000],LTC[0.018210000000000],LUNA2[0.631451988800000],LUNA2_LOCKED[1.473387974000000],LUNC[137500.000000000000],SPELL[282100.000000000000],STG[100.000000000000000],USD[8479.544883993761 5747],USDT[0.001081441600000] |
| 01748915 | MNGO[9.596800000000000],TRX[0.000010000000000],USD[0.000000088931734],USDT[12.644677312692182] |
| 01748917 | POLIS[0.090105000000000],USD[0.000000013841125 6] |
| 01748919 | ATLAS[14416.499370630000000],USD[0.005401037172 0723],USDT[0.000000104573021] |
| 01748920 | ALGOHALF[0.000000018000000],ATLAS[12.264962494220545],MNGO[279.992800000000000],SOL[0.070000000000000],USD[1.651529582816 1834],USDT[0.000000062189597] |
| 01748924 | USD[62.423189379750000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01748939 | EUR[0.000000007177636] |
| 01748942 | BNB[0.080000000000000],GBP[0.000029430000000],LINK[1.200000000000000],USD[1.642714695482468],XRP[64.000000000000000] |
| 01748943 | STEP[0.862184370000000],USD[3.270475144954000],USDT[0.009262798117640] |
| 01748947 | BAO[1.000000000000000],BF_POINT[300.000000000000000],KIN[1.000000000000000],USD[0.000000138746780],USDT[0.000045565110556900],XRP[0.001251400000000] |
| 01748950 | ATLAS[184.815526050000000],CRO[79.712966090000000],USD[0.000000180595816] |
| 01748951 | ATLAS[320.977800000000000],BTC[0.000009040000000],POLIS[7.460000000000000],SPELL[900.000000000000000],USD[0.327502234300000],USDT[0.000000071185940] |
| 01748962 | ETHW[0.001000000000000],USD[0.006673157273456] |
| 01748966 | BTC[0.000000045990000],LUNC[0.000000082773090],RNDR[0.000000020000000] |
| 01748969 | USD[0.000000118449164],USDT[0.000000011444230] |
| 01748970 | EUR[5.000000000000000] |
| 01748971 | BTC[0.000000028500000],USD[0.031549835913064] |
| 01748974 | ALPHA[80117.476390000000000],DOT[14.152455904739148 2],ENJ[0.810000000000000],FTT[0.074822780000000000],GRT[497.910000000000000],LRC[994.996390000000000],PAXG[0.017059605000000],PERP[10143.115548500000000],SRM[20.788356900000000],SRM_LOCKED[120.631643100000000],STORJ[0.853719000000000],USD[0.00000000000],USDT[0.000000025870774] |
| 01748976 | BTC[0.007496580000000],ETH[0.018997530000000],ETHW[0.018997530000000],FTT[0.500000000000000],SOL[0.069986700000000],TRX[0.000046000000000],USDT[8.670816642500000] |
| 01748977 | BTC[0.000579849929845],LUNA2[0.000363389846600],LUNA2_LOCKED[0.008479096420000],LUNC[0.001170620000000],PEOPLE[5.508000000000000],SOL[0.008204000000000],TRX[0.000862000000000],USD[-245.300850107566 7336],USDT[1183.400000003564108 4] |
| 01748978 | ATLAS[1000.000000000000000],BLT[4.000000000000000],ETCBEAR[82000000.000000000000000],STMX[60.000000000000000],SUN[147.752000000000000],SUSHIBULL[2000.000000000000000],USD[16.167952985811 2500] |
| 01748979 | TRX[0.000030000000000],USD[0.157858797500000] |
| 01748984 | ETH[0.515000000000000],ETHW[0.515000000000000],LUNA2[2.372290058000000],LUNA2_LOCKED[5.535343469000000],USD[-0.003284401118074 3],USDT[0.098677011444 4843] |
| 01748987 | AAPL[0.000000008960564 7],ATOM[-309.579478329629146 6],AVAX[0.000000082924 35],BNB[-0.002925456888220 4],BTC[0.100884111269569 52],ETH[0.000644603952543 7],ETHW[0.000644603952543 7],FTT[25.427387399219705 3],SOL[0.000000003657792 5],SRM[0.003368900000000],SRM_LOCKED[0.049477270000000],TSLA[0.000000100000000],TSLAPRE[-0.000000068120389],USD[8175.219853628242786],USDC[12000.000000000000000],USDT[30.000000310784231],XRPL[-0.019483218372574 6] |
| 01748990 | MOB[0.000000050000000],SOL[0.000001100000000],USD[0.026574777158720],USDT[-0.000000030179328] |
| 01748997 | ATLAS[8479.326800000000000],USD[184.687529816562294 7],USDT[0.000000046371919] |
| 01748999 | AMZN[4.585000000000000],AURY[0.000000100000000],AVAX[0.000000020507 73],TSLA[11.980000000000000],USD[2.269945753441 8324],USDT[0.000000115360115] |
| 01749001 | ATLAS[0.874834590000000],POLIS[0.990015800000000],SOL[0.008600000000000],STEP[0.055548120000000],TULIP[0.095600000000000],USD[-0.000000015951094] |
| 01749004 | TRX[0.000030000000000],USD[0.001855659813489],USDT[0.000000012580850] |
| 01749005 | CLV[0.002000000000000],DOT[0.003360000000000],ETH[0.044209688554110 0],KNC[24.165014312744420 0],MATIC[0.000000003272520 0],RUNE[0.000000088652000 0],SOL[0.000000077000000 0],TRX[0.100780000000000],USD[0.093808164286380 8],USDT[0.0090145484000000 00] |
| 01749007 | APT[0.990000000000000],FTT[0.0649339608300000 0],USDT[2845.111110798000000 0] |
| 01749009 | BTC[0.271683990000000],ETHW[0.000304310000000],LUNA2[3.447427323000000],LUNA2_LOCKED[8.043997087000000],USD[0.0409009138000000 0],USDT[8250.0168424001988416 6],USTC[488.000000000000000] |
| 01749010 | BNB[0.000000057030435],FTT[0.002895470080000],JOE[0.395691094561847 8],TRX[7.107311015567529 0],USD[0.0605430941583773] |
| 01749012 | AVAX[0.000000004305856],BAO[1.000000000000000],BNB[0.000000087224410],CRO[0.000000005920839 7],DOT[0.000000076720627 6],ETH[0.000000100000000],FTT[0.000000038450040 4],GBP[0.000000115657740],HNT[0.000003050590060],NEAR[0.000000037342000],RSR[0.000000045088845],XRP[64.215690137596824 1] |
| 01749018 | BULLSHIT[3.465000000000000],MIDBULL[10.989000000000000],USD[0.000143672500000],USDT[0.027320211780169] |
| 01749025 | TRX[0.000030000000000],USD[0.703790752375000],USDT[0.000000105063688] |
| 01749030 | BNB[0.000000073257712],BTC[0.000000006066150],DOGE[0.000000012048090],ETH[0.000000057153442] |
| 01749032 | FTT[0.099981000000000],USD[0.018285431305051 5],USDT[0.000000008236998] |
| 01749034 | 1INCH[2.037140070000000],AUD[0.004828478111906 26],BTC[1.460528180000000],ETH[0.734554270000000],FTT[1040.386390790000000],GENE[79.584489680000000],KIN[1.000000000000000],MATIC[4.000419875834 3528],NFT[308825035218036880][1],RSR[1.000000000000000],SRM[5.282162580000000],SRM_LOCKED[85.209969920000000],TRX[2847.000016003498616],USD[0.0000001230748730],USDT[152172.618679130000000],USDT[238814.973786537049279] |
| 01749039 | BTC[0.000000007259100],TRX[0.000010000000000],USD[0.000015237309043],USDT[0.0000000442060006] |
| 01749041 | ASDBUL[178.347548208316436 0],ATLAS[0.000000003371524 0],CREAM[0.0000000472363630 0],EOSBUL[0.613028.938842390000000],ETCBULL[18.440221910000000],GRTBULL[5259.426458983805088 0],LINKBULL[0.310124880511353 3],LTCBULL[1020.609360000000000],RUNE[0.000000078023840],SXPBUL[98561.026490186823976 6],USD[0.000000404341565],VETBULL[139.141553486779903 0],XMBULL[39.576716000000000],ZECBULL[106.980740000000000] |
| 01749043 | BTC[0.000000003240756 8],FTT[0.078899957225762],USD[1.726408908125251 4],USDT[0.000000054562561] |
| 01749044 | APT[0.294681500000000],ETH[0.000000089500000 0],FTT[25.082394700366236 8],NFT[388375678271901261][1],NFT[437889999028862 55][1],NFT[4903218414586560556][1],NFT[552663243103461474][1],NFT[557405089672786001 4],RAY[0.000000010000000],SRM[25.006593860000000],SRM_LOCKED[29.355998000000000],TRX[0.000001000000000],USD[0.000000032290829],XRP[0.031732000000000] |
| 01749045 | BAO[4.000000000000000],BTC[0.004839300000000],CAD[0.000013909306 24],CHZ[229.335998780000000],FTT[0.297621210000000],GRT[14.123375760000000],KIN[1.000000000000000],LUA[173.772846560000000],SHIB[326413.859053710000000],SNX[0.266748400000000],TRX[1.000000000000000] |
| 01749050 | CRO[663.785922070000000],EUR[0.000000036967994],USD[0.000001546422270],USDT[0.000000001597882] |
| 01749056 | AKRO[1.000000000000000],BAO[1.000000000000000],GBP[0.000010638381514],SAND[3.033487920000000],USD[0.000000039626064] |
| 01749061 | MATH[0.090000000000000] |
| 01749064 | FTT[0.098700000000000],USD[0.905434896110000] |
| 01749066 | BTCI[-0.000000053525269],ETH[-0.000000010000000],MNGO[9.950600000000000],STEP[0.071393750000000],USD[0.065804987667538 2] |
| 01749067 | BRZ[0.000000080550600],FTM[22.000000000000000],POLIS[22.500000000000000],USD[0.291529809722135 1],USDT[0.000000089904080] |
| 01749068 | AUD[0.001922265230940 3],ETH[0.000000051500000],USD[0.002249993004348] |
| 01749077 | ATLAS[2.570160170000000],POLIS[0.900000000000000],SPELL[98.120000000000000],TRX[0.000020000000000],USD[3.309235472604393 4],USDT[0.005070933176767 0] |
| 01749083 | STEP[0.033333400000000],USD[0.006039035400000],USDT[0.000000025236062] |
| 01749087 | AVAX[0.0000000390494321],BNB[0.000000104180288],DOGE[0.000000020000000],ETH[0.000000100000000],FTT[0.000000010250000],HT[0.000000089115753],IMX[0.000000003845301],SOL[0.000000011423575],TRX[0.00077700181030200],USD[0.000001950278491],USDT[0.000000075364266],USTC[0.00000028000000] |
| 01749089 | TRX[0.000010000000000],USD[-0.016131023363646],USDT[30.019626951000000] |
| 01749091 | AVAX[10.059461182324320 2],BRZ[0.000000977960000],BTC[0.000096779600000],EDEN[0.000000068104041],FTT[164.984651248121550],IMX[0.887409400000000],POLIS[92938.400000000000000],SOL[0.010091227355962 0],USD[29.059073476514941] |
| 01749093 | FTT[0.319818316564830 0],GOG[0.868330000000000],MIX[0.0894500000000000],USD[0.000000158734580],USDT[0.000000002841188] |
| 01749096 | AVAX[0.065415080932409],BNB[0.000000083265388],BRZ[0.316939347013401 1],BTC[0.000000007420504 2],FTT[0.000000000079201 03],GMT[0.000000004296014 7],MATIC[0.000000012445264],POLIS[0.000000005797954],SOL[0.0000002280698 92],USD[4.298717816460921 9],USDT[0.000000022229343] |
| 01749101 | BNB[0.000000448340000],BTC[0.024442375981796],ETH[0.097208328082780 0],ETHW[0.096748111022230 0],FTT[0.013429627853403 6],LINK[2.455947989735680 0],SOL[0.484873576228000 0],UNI[44.355302955300000 0],USD[5.682914844300000 0],USDT[0.039375604642856] |
| 01749103 | FTT[0.055094869363600],POLIS[0.093388000000000],TRX[0.000010000000000],USD[0.004761071150000],USDT[24.981045773875000] |
| 01749109 | BTC[0.000001283230000],USD[0.629627625166500] |
| 01749110 | BNB[0.000039710000000],SOL[0.000000020000000],TRX[0.007898000000000],XRP[0.009821000000000] |
| 01749112 | FTT[44.591080000000000],TRX[0.000808000000000],USD[0.000443827230400],USDT[7710.1347343740000000] |
| 01749121 | USD[0.000000126731300] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01749123 | BTC[0.126951199596440],FTT[128.000000000000000],USD[5.486525014500000],USDT[2.873479150000000] |
| 01749126 | SOL[20.393028730000000] |
| 01749127 | BTC[0.013194690000000],USD[3723.642011555046515 19],USDT[0.001584061729760] |
| 01749128 | ETH[0.000000025382500],USD[0.557509450000000],USDT[0.000000008889770] |
| 01749131 | TRX[0.000011000000000],USD[0.076827797300000],USDT[0.009147000000000] |
| 01749133 | ATLAS[12000.000000000000000],ETH[0.136636640000000],RAY[57.117723300000000],SOL[22.104570460000000],SRM[50.000000000000000],USD[0.000000108411806],USDT[0.000002112774 4552] |
| 01749136 | ATLAS[2.298000000000000],NFT (391238939553262070)[1],NFT (49894107069689974 3)[1],NFT (564352297961879502)[1],SOL[0.002791440000000],TRX[0.000008000000000],USD[1.293961232000000],USDT[0.002189000000000] |
| 01749137 | TRX[0.000010000000000],USD[1.939172349800000],USDT[0.000000005348480] |
| 01749143 | BTC[0.000000033760880],SHIB[9726081.350160959492 7198],TRX[0.000000001205117],USD[0.000000005386056],USDT[2.166000001350100 06] |
| 01749145 | USD[1.259179410000000] |
| 01749151 | BTC[0.000000056665121],ETH[0.000000073372219],MANA[0.000000002148372],MATIC[0.000000006532575],SAND[0.000000016857898],SOL[-0.000000099522248],USD[0.000000485982900] |
| 01749154 | SHIB[0.000000036315015],SOL[0.000000001680360 0],USD[0.002265775488067],XRP[0.000000072979125] |
| 01749159 | ATLAS[58526.400000000000000],AURY[42.000000000000000],BICO[168.000000000000000],FTT[2.000000000000000],HT[100.698000000000000],IMX[111.094000000000000],LUNA2[2.041056913000000000],LUNA2_LOCKED[4.762466130000000],POLIS[959.241880000000000],SAND[0.844448200000000],SOL[14.088274370000000],SRM[127.978400000000000],STEPI[430.674060000000000],USD[113.647902982480000],USDT[0.0000009607348 0],XRP[0.191454000000000000] |
| 01749161 | FTT[0.000994430000000],OMG[0.000000029057000],USD[0.001603262617232],USDT[0.000000844607500] |
| 01749162 | FTT[0.998810000000000],USD[32.337146157153500],USDT[0.009140004692530] |
| 01749171 | FTT[0.043629274129455 0],LUNA2[4.266589424000000],LUNA2_LOCKED[9.955375324000000],LUNC[19.274261790000000],MANA[0.000000092000000],MATIC[0.000000007095796],SAND[0.000000032867424],SOL[5.350000000000000],TRX[0.000001000000000],USD[0.279141588627 2486],USDT[12.556047010591 8944] |
| 01749172 | AKRO[0.019396317424515 5],ETHW[3.060729460000000],FTT[0.014460000000000],NFT (310247034253185011)[1],NFT (356916361356103550)[1],NFT (362916548801712145)[1],NFT (370748527804936659)[1],NFT (383945903562190699)[1],NFT (391112443703063236)[1],NFT (570891418946290534)[1],NFT (571560548417862885)[0.0001],SOL[0.000000000000000] |
| 01749173 | BNB[0.000000005082740 0],MOB[7.500000000000000],USD[0.000000035856489] |
| 01749177 | ATLAS[0.000000069890259],FTM[0.000000002827322],GBP[0.000000012225329 23],GODS[0.000000089120000],MNGO[0.000000063626654],THETABULL[0.000000011211970],TULIP[0.000000024718968] |
| 01749178 | BNBBULL[0.000098760000000],FTT[0.798247690000000],SUSHIBULL[800.000000000000000],TRX[0.000002000000000],USD[0.000000033419761 6],USDT[-0.031919080566651 0] |
| 01749181 | BNB[0.000000075188985] |
| 01749186 | ATLAS[44.620000000000000000],BNB[0.201290260000000],BTC[0.000423100000000],CRO[8.684085470000000],POLIS[0.080000000000000],USD[0.018693902500000] |
| 01749190 | AUD[0.009349340000000],BULL[0.000002329105000],FTT[1.894453468007780000],USD[27082.124588263916 1366] |
| 01749191 | BNB[0.000000255245800],FTT[0.000000331315752 6],HT[0.000000065991800],TRX[0.000000031980400],USD[0.000007010715887],USDT[0.000000033791630] |
| 01749192 | AKRO[1.000000000000000],ATLAS[0.000000008714000 0],BAO[0.000000000000000],DENT[1.000000000000000],ETH[0.000000033141910],ETHW[0.000000003141910],EUR[0.069072854711163],FTM[0.000000019755793],FTT[0.000115500000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000046290000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.627947070089232306],USDT[0.631796415902767] |
| 01749203 | TRX[0.000001000000000],USD[0.000011996054] |
| 01749210 | AGLD[334.136502000000000],RAY[0.139452000000000],STEP[0.088136000000000],USD[0.816671669045000] |
| 01749211 | AURY[0.130509320000000],RAY[0.026886000000000],TRX[0.000074000000000],USD[0.000000092500000],USDT[0.000000040691505] |
| 01749213 | USD[0.000000062400000] |
| 01749215 | BTC[0.000043800000000],FTT[0.099000000000000],FTT[0.003779070000000],LUNA2[3.104251137000000],LUNA2_LOCKED[7.243252652000000],LUNC[10.000000000000000],SOL[0.000050000000000],SRM[0.499999500000000],SRM_LOCKED[15.920000000000000],USDC[33026.139377270000000],USDT[4.547492010625000],XRP[1.931053409491 5450] |
| 01749223 | USD[0.000000553799766],USDT[0.000000011996054] |
| 01749228 | USD[105.237625620000000] |
| 01749235 | AKRO[2.000000000000000],BAO[10.000000000000000],DENT[2.000000000000000],DOGE[0.001722910000000],DOT[1.270541650000000],KIN[20.000000000000000],LEO[35.271728930544 3264],SOL[0.333569300000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000160224480],USDT[0.000094863377 6564] |
| 01749240 | BTC[0.000593540000000] |
| 01749243 | AUD[0.000000009268077],BTC[0.000000008921520 0],ETH[0.000000008000000],FTT[12.233042652683052],TSLA[0.000000049615870],USD[0.000000073003655],USDT[0.000000077505694] |
| 01749247 | BTC[0.007991927660000],DOGE[704.000000000000000],ETH[0.107000000000000],ETHW[0.107000000000000],FTM[0.978340000000000],FTT[0.085905800000000],GRT[0.876197900000000],LUNA2[5.181983880000000],LUNA2_LOCKED[1.209129572000000],LUNC[112838.790000000000000],SNX[0.096048000000000],SOL[0.000926648000000],SRM[0.999226200000000],USD[895.387617172027070],USDT[100.331794051459286] |
| 01749254 | USD[0.000001039506990] |
| 01749255 | USD[0.000000008476729] |
| 01749258 | ETH[0.004995090000000],ETHW[0.004995090000000],MANA[0.000000020027192],NFT (288543052474568439)[1],NFT (289762048145863118)[1],NFT (379375480842592674)[1],NFT (392821341007092269)[1],NFT (401475764391762277)[1],NFT (433513694140662115)[1],NFT (509077480435164520)[1],NFT (531508833515826 62)[1],NFT (566432740195400990)[1],NFT (574731621738652557)[1],SHIB[0.000000000992256],USD[-3.963442237272512] |
| 01749264 | USD[0.535009327126371 3] |
| 01749266 | MNGO[9.922000000000000] |
| 01749269 | KIN[1599680.000000000000000],TRX[0.000010000000000],USD[0.867047510000000],USDT[0.000000084070796] |
| 01749270 | BAR[0.100000000000000],USD[1.979663955863603 2],USDT[1.014740774890 9160] |
| 01749274 | POLIS[20.692059460000000],USD[0.000000247125707],USDT[0.000000008175193 7] |
| 01749275 | ATOM[0.000000045002932],BTC[0.000000000007024],ETH[3216.786728985193 7874],ETHW[0.000000019276636],FTT[0.000030472125343 2],MATIC[69807.883266410000000],SRM[1.413342240000000],SRM_LOCKED[816.440705330000000],USD[-477651.971012875026683],USDT[378.610000000000000] |
| 01749280 | 1INCH[19.678013773657366],AAVE[0.102959068075180 0],ATLAS[90.000000000000000],AVAX[0.212078435317 1900],BANDI[16452352140160 00],BNT[0.000000035812673],BRZ[0.097475838807770 0],BTC[0.004994921124430 0],CRO[50.000000000000000],DAI[128.262862370000000],DAI[28.262862370000000],DOT[1.081678951775639 00],ETH[0.053706727969600],ETHW[0.053706727969600],ETHW[0.038457680505400],FTT[0.000000000000001],FTT[0.440058001417080],LTC[0.000000028174700],LUNA2[0.840814587000000],LUNA2_LOCKED[6.285673700000000],LUNC[0.356817149204830 0],MANA[1.000000000000000],MATIC[9.872149634682950 00],POLIS[3.000000000000000],SAND[1.000000000000000],SNX[0.605646614991510 0],SOL[0.384852078309389 5],UNI[1.112512741120300 0],USD[3.730736759296161 41],USDT[13.961276079089760 0],USTC[402.130803347182950 0],XRP[22.651164230959720 0] |
| 01749284 | FTT[0.012364580194411 49],SOL[0.000000007268600 0],USD[0.000000131269700],USDT[0.000000006877200] |
| 01749285 | BNB[0.000000102994690],HT[0.000000091314200],SOL[0.000000003185668],TRX[0.000000015007235],USDT[0.000001437061120 6] |
| 01749286 | USD[0.463363600000000] |
| 01749289 | TRX[0.000018000000000],USD[0.067721452078192 3],USDT[869.708419100000000] |
| 01749290 | TRX[0.003108000000000] |
| 01749293 | USD[0.232031209630260 0] |
| 01749294 | BTC[0.010953967784558 3],ETH[0.056000000000000],ETHW[0.056000000000000],FTT[2.100000000000000],LUNA2[0.000236966710000],LUNA2_LOCKED[0.000055292232320 0],LUNC[5.160000000000000],USD[292.211921373702099 0],USDT[4.572675345336 2500] |
| 01749299 | BTC[0.821769348464618 6],ETH[18.071565756608847],ETHW[18.071565750000000],FTT[0.000000006648000 0],TRX[0.000028000000000],USD[-4461.889032977163599 2000000],USDT[546.493292319308480 8] |
| 01749304 | ATLAS[5029.810000000000000],ETHBULL[0.006200000000000],USD[0.199148785975000 0],USDT[0.000000115485552] |
| 01749307 | TRX[0.000010000000000],USD[-0.094793440624257 6],USDT[0.389964330000000] |
| 01749315 | EUR[0.000000009401503 1],RUNE[0.000000036735504],USD[4.180680101565079 4],USDT[0.047294919361252 0],USTC[0.000000005126910 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01749316 | AUD[0.000000019421081],BTC[0.000000006250000],TSLAPRE[-0.000000025000000],USD[0.030188947683448] |
| 01749318 | ALICE[0.000000013039100],APE[0.000000044201580],ATLAS[2000.000000001087186],AXS[0.000000135589932],BNB[0.000000024227030],BTC[0.108860107850097],CHZ[0.000000007020529],CRO[500.000000165307437],CVC[2.000000055783826],DYDX[0.000000077086536],ETH[0.000000016150000],ETHW[5.740912580000000],FTT[0.000000029893533],GALA[0.000000108180170],LUNA[23.597411646610000],LUNC[783343.960000000000000],MANA[0.000000032097024],POLIS[53.470835088000000],SAND[0.000000030172726],SECO[0.999810000000000000],SHIB[0.000001000000000],SOL[0.004556521619462],U SDI16150.05868418750490072],USDT[0.000000022764078]. |
| 01749323 | AUD[0.006925159772104B],FTM[0.000000006542050],IMX[0.000000007432590],USD[0.000000006907084] |
| 01749327 | LTC[0.005034340000000000],USD[1.571810775000000] |
| 01749328 | BNB[0.000000061731006],BTC[0.000000018318616],BULL[0.000000007400000],FTT[0.000000171977070],HT[0.000000010000000],LINK[0.000000020418927],LTC[0.000000090943925],SNX[0.000000001104330],SOL[0.000000007000000],USD[146.2415336900037809000000000],USDT[0.000000034306893] |
| 01749335 | BULL[1.191407567826571B],ENJ[188.202000000000000],ETHBULL[14.992962997022378B],FTT[0.000000010867220],MATICBULL[197.720000000000000],USD[445.776273949106923800000000],USDT[0.000000170097498],XRP[0.000000036598050],XRPBULL[73034147.722879978443793Z] |
| 01749337 | USD[0.086690817500000] |
| 01749338 | ATLAS[22408.212303959137734B],BTC[0.000000004980000],FTT[49.000000000000000],SPELL[69709.642282016903897Q] |
| 01749340 | ATLAS[10810.833717870000000],BTC[0.000000001000000],ETH[0.000000005000000],SOL[0.000000043202244],USD[0.000012671379528B] |
| 01749345 | BTC[0.000000810660000O],FTT[0.001305070000000],USD[28.756302321780767],USDT[0.008415173048684B] |
| 01749348 | AKRO[2.000000000000000],BAO[3.000000000000000],BUSD[4626.548449370000000],DENT[3.000000000000000],KIN[3.000000000000000],SXP[1.000000000000000],UBXT[1.000000000000000],USD[0.000000157458786] |
| 01749356 | ATLAS[2709.485100003082020O],POLIS[0.000000004660460],SOL[0.008020000450000],TLM[1179.534000000000000],USD[1.131200401135374Z],USDT[0.000000120836634] |
| 01749359 | BNB[0.000000055160000],USD[-0.002271266333993T9],USDT[0.118964736864815T] |
| 01749367 | USD[0.306842240000000000] |
| 01749378 | AKRO[2.000000000000000],DENT[1.000000000000000],GRT[1.000000000000000],HOLY[1.048892610000000000],KIN[2.000000000000000],SOL[0.002388170000000000],SRM[1.022028940000000000],TOMO[1.006716450000000000],TRX[2.002331000000000000],UBXT[1.000000000000000],USD[0.003009394042359T],USDT[0.000000004231646] |
| 01749384 | CRO[29.994000000000000000],ETHW[0.500939000000000],FTT[0.300000000000000],GRT[24.000000000000000],MATIC[20.000000000000000],SHIB[299940.000000000000000],TRX[0.000002000000000],USD[0.610735189752853O],USDT[2584.373595381138304G] |
| 01749393 | BAND[5.528288900000000],USDT[0.000000055206562T] |
| 01749394 | FTT[0.006180000000000000],TRX[0.000001000000000],USD[0.000000140180215],USDT[0.000000023742300] |
| 01749395 | CQT[23.995400000000000],USD[0.281680960000000] |
| 01749401 | EUR[0.116521557547063H],FTM[11.000000000000000],OXY[0.023196000000000000],SOL[0.000000034466933],SRM[0.000093250000000],SRM_LOCKED[0.000440760000000],USD[-1.036592941192378],USDT[0.000000045955263] |
| 01749405 | USD[0.0000000012821705] |
| 01749407 | BTC[0.000000066144918],ETH[0.000000039045001] |
| 01749408 | BTC[0.032493470000000],ETH[0.186522722684456],ETHW[0.186522722684456],TRX[3.000055000000000],USDT[156.350147965241256] |
| 01749410 | DOGEBULL[215.216948000000000],THETABULL[30.000000000000000],TRX[0.000778000000000],USD[3.899460110030407],XRPBULL[39992O.000000000000000] |
| 01749411 | ATLAS[100069.831200000000000],IMX[156.600000000000000],POLIS[22.996200000000000],SOL[3.288941640000000],USD[0.010641939845600],USDT[0.000000106752039] |
| 01749426 | ATLAS[4940.000000000000000],AUD[1850.000000000000000],USD[2.184748516250000O] |
| 01749426 | TRX[0.000007000000000] |
| 01749430 | BTC[0.000000088568000],GST[0.000022330000000],SOL[0.005921860000000],USD[4120.766096411555374O],USDT[0.0000001196218845] |
| 01749431 | AURY[0.000000010000000],AVAX[0.000000037850756],BTC[0.000000009231072],ETH[0.000000035114827],ETHW[0.220000035114827],FTT[0.057326804185819O],NFT[329085747823326569]{1],NFT[463533133451998036]{1],NFT[529631145011436075]{1],USD[1.364951322662123G] |
| 01749435 | FTT[1.900000074593376],LTC[0.000000093175893],USD[0.422091761235956Z],USDT[0.000000115892278] |
| 01749438 | USD[0.000000008650000] |
| 01749440 | LUNA2[0.000087019185630O],LUNA2_LOCKED[0.002030447665000],LUNC[18.948610875194084],SOL[0.000000007867539Q],USD[0.000000001736560],USDT[0.000000081261976] |
| 01749441 | ATOM[10.493451500000000],BAO[1.000000000000000],KIN2[0.000000000000000],NFT[342352259785465129]{1],NFT[479491705590351343]{1],NFT[531432722748489133]{1],NFT[569732075999783615]{1],RSRI[1.000000000000000],UBXT[1.000000000000000],USDI[0.012150399951385,0459298300000000] |
| 01749443 | BTC[0.000299943000000],USD[0.000000006924206] |
| 01749444 | BNB[0.000052398504299],BTC[0.000000008319242O],SOL[0.000008331886937T],TRX[0.002047245203618A4],USD[29.916275203582226S],USDT[0.000095444002913B],XRP[0.000000084980655] |
| 01749445 | FTT[0.099943000000000000],USD[0.0018682946208000] |
| 01749446 | TRX[0.000010000000000] |
| 01749451 | AVAX[-0.000000030600000],ETH[0.000000085837504],FTM[0.000000008266610O],USD[0.000190724509220],USDT[0.000000065177133] |
| 01749460 | AVAX[0.000000004640000],USD[0.000000009324236],USDT[7.658216725415347] |
| 01749465 | BCH[0.001117030000000],BOBA[0.330306680000000],BTC[0.000000592470000O],ETH[0.000000052622218],OMG[0.330306815888400],SOL[0.000386492713600O],USD[1.495068698986655Z] |
| 01749467 | ATLAS[0.000007344666],ETH[0.000000004335436Q],FTM[0.000000056750000],SHIB[0.718398037197556],SOL[0.000000045400000],SRM[0.002552820000000],SRM_LOCKED[0.010951800000000],USD[49.623332674835618T],USDT[0.000000090793544],XRP[0.655453045981853B] |
| 01749472 | BTC[0.000000026744800],USD[28.702141792612137B],USDT[0.000000038975030] |
| 01749473 | FTT[47.393867936640000],POLIS[308.624031000000000],RUNE[245.072541400000000O],SOL[54.430559600000000],SRM[961.429335512000000],USD[32.686668154730000000000],XRP[1115.478464072156150O] |
| 01749479 | AVAX[0.000000043096474],BNB[0.000000096100000],BTC[0.408605924452580O],DFL[0.000000010000000],ETH[0.000000078908270],ETHBULL[2.000000001000000],ETHW[1.464566000000000],FTT[887.568789940000000],HKD[0.000000046000000],SOL[543.839105110000000],SRM[14.734536260000000],SRM_LOCKED[141.4251237400000000],TRX[0.000018002123000],USD[144.463551827124869O],USTC[0.000000008512780] |
| 01749480 | BNB[0.000000064939524],BTC[0.000000037397400],COMP[0.000000007365765T],ETH[0.000000010155617],FTT[0.000000040474196],TRX[0.000227000000000],USD[0.959592485914202O],USDT[0.000160497589895] |
| 01749485 | TRX[0.000010000000000] |
| 01749486 | EUR[3.000022344827664T],FTT[16.883930300000000],USDT[7.695387450000000] |
| 01749492 | ATLAS[823947.518867870000000],DOT[1500.000000000000000],DOT[265.367244800000000O],LUNA2_LOCKED[0.001000000000000],LUNC[30149.992121003658080O],MATIC[5000.000000000000000],RAY[0.000000000000000O],SOL[0.620000000000000],SRM[0.999901000000000O],USD[-6548.153180974235828500000000],USDT[0.333502472277689T],USTC[100107.41107700000000000] |
| 01749498 | AUD[16999.367976683067616T],BTC[0.132950350932158Z],ETH[0.023127722761886O],ETHW[0.107626650000000],HUM[49.516427870000000O],LTC[0.000000035000000],SOL[0.000000034857215],USD[0.001440950496765],USDT[2113.202262442388460T],XRP[0.000000000250000] |
| 01749505 | ALTBULL[0.038191610000000],FTT[0.012695764661697],SRM[0.006704444000000000],SRM_LOCKED[0.050532050000000000],USD[1.995794283982235],VETBULL[6.647987000000000],XRPBULL[96.148130000000000] |
| 01749509 | BTC[0.000000088993519],ETH[0.000000100000000],LUNA2[0.002490881375000O],LUNA2_LOCKED[0.005812065410000],LUNC[542.394663600000000],TRX[0.342694870000000],USD[0.197000058928362],USDT[0.000000037124491],YFI[0.000000000000000] |
| 01749512 | BNB[0.000622920000000],ETHW[0.158938060000000],SOL[0.000000096333820],USD[0.000621347S],USDT[0.000000226598846] |
| 01749517 | COPE[81.983600000000000],SOL[5.218956000000000],SRM[14.997000000000000O],TRX[0.000049000000000],USD[160.749375600000000],USDT[899.2291420000000000] |
| 01749531 | USD[0.000000098383023],USD[0.000000032240000] |
| 01749532 | SOL[0.008380025113040S],TONCOIN[0.036820000000000],USD[0.048365968505076J],USDT[0.0084386775000000],XRP[0.407990000000000] |
| 01749534 | ATOM[199.829925000000000],AVAX[0.086647085674700O],BNB[0.000000083324500],BTC[0.0000000026820014],ETH[0.000000005925200],ETHW[0.095687831676959O],LUNA2[0.001346055217000O],LUNA2_LOCKED[0.003140795506000O],LUNC[0.008648000000000],TRX[0.000001000000000],USD[10298.970692693888116],USDC[100.000000000000000],USDT[0.005910007940000000],UST[20.190535000000000] |
| 01749540 | AKRO[2.000000000000000],ATLAS[0.060970370000000000],AVAX[0.000514312221783],BAO[1.000000000000000],BTC[0.000003300000000],DENT[3.000000000000000],ETH[0.000008640000000],ETHW[0.000008640000000],KIN[2.000000000000000],MATIC[0.000091400000000],RAY[0.000253120000000],SOL[0.000332000000000],UBXT[4.000000000000000],USD[0.000000092075994] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01749544 | ATLAS[6.382000000000000000],AUDIO[770.845800000000000000],USD[0.0000000139629208],USDT[0.000000087918640] |
| 01749550 | ETH[0.016158100000000000],ETHW[0.016158103532828],USD[0.006472083000000000] |
| 01749551 | USD[26.462158470000000000] |
| 01749552 | APE[0.000000067976700],AVAX[0.000000057073508],ETH[0.000000001442157],TRX[0.000000006800000000],USD[0.000015861191936] |
| 01749555 | ALPHA[0.000091700000000],FTT[0.000550010000000000],MATH[0.000009170000000],TRU[1.000000000000000000],USD[0.000045434578964] |
| 01749558 | RAY[0.000000046000000],SOL[0.000000001449470],USD[0.000000001752965],USDC[98.123154980000000000],USDT[0.000000013444863] |
| 01749560 | AVAX[0.000000100000000],FTT[0.140136300297253],USD[0.000216494610000],USDT[0.000000008500000] |
| 01749562 | TRX[0.000046000000000],USDT[0.000001488329886] |
| 01749564 | DOT[2185.100000000000000000],ETH[8.646317600000000000],ETHW[24.546317600000000000],FTT[37.692400000000000000],LUNA2[0.153079254700000000],LUNA2_LOCKED[0.357184927600000000],LUNC[33333.330000000000000000],MATIC[19.996200000000000000],RAY[10.000000000000000000],SOL[139.910000005575366000],USD[3.421744857375000000],USDC[1032.437044420000000000],USDT[0.000000002937587700] |
| 01749570 | ATLAS[9.200000000000000000],FTT[0.099000000000000000],PERP[0.097400000000000000],USD[0.008594191764656],USDT[0.000000001664248] |
| 01749574 | CRO[4.094368930000000000],ETH[0.000000010000000000],ETHW[0.000000098902077],TRX[0.000001000000000000],USD[0.000000009678516] |
| 01749578 | TRX[0.000001000000000],USD[0.000000130614400],USDT[0.000000005860650] |
| 01749581 | BTC[0.000000065956680],KIN[19998.100000000000000],TRX[0.000000025785952],USD[0.708831352670239],USDT[0.004883399271776] |
| 01749583 | BTC[0.001000000000000],ETH[0.010000000000000],ETHW[0.010000000000000],HNT[1.500000000000000],RUNE[2.000000000000000],SOL[0.196100250000000],USD[268.856058167171356],USDT[0.000000080686088] |
| 01749588 | BICO[0.000100000000000],BNB[0.000000148423835],BTC[0.000000075803500],ETH[0.144971037734479],ETHW[0.000818593269631],FTM[0.059558956118800],GST[0.070000000000000],LOOKS[0.967473937391949],NFT[324332290306287773],[1],NFT[430807925288087300],[1],NFT[431055256184137424],[1],NFT[542067203982962980],[1],OKB[0.000000093414213],SLP[0.012650000000000],SOL[0.000000062885390],TRX[0.000025000000000],USD[0.810414514870263],USDT[0.000000005164875] |
| 01749589 | BTC[0.000045070000000],USD[0.161362210000000],USDT[0.000000021492085] |
| 01749592 | USD[110.283665565798428],USD[0.000000010254000] |
| 01749593 | ATLAS[052.312391980000000],AUDIO[290.209809480000000],LOOKS[104.075242030000000],SOL[0.186034990000000],SRM[142.673622920000000],SRM_LOCKED[1.495554370000000],USD[0.099559178368017],USD[0.000000030000000] |
| 01749594 | TRX[0.000010000000000],USD[0.000000005741895],USDT[868.245967189754301] |
| 01749602 | TRX[0.000000037090724] |
| 01749605 | BTC[0.028316899517953],USD[-26.546355263058050200000000] |
| 01749607 | ETHW[0.000069730000000],LOOKS[0.357315150000000],SOL[0.000000072288464],TRX[0.000000300000000],USD[0.007439100400000],USDT[6.321360170000000] |
| 01749623 | FTT[3.000000000000000],USD[-54.558760117992453],USDT[870.278990168701737] |
| 01749625 | USD[0.000001411543812],USDT[0.000000036241311] |
| 01749626 | AVAX[0.000000005117194033],BNB[0.000000095524328],BTC[0.000000008238121],ETH[-0.000000005040134844],ETHW[-0.000000006989844],FTT[0.0004032914494881],SOL[0.000000066183171],USD[0.0004015016092828],USDT[0.002793534476000] |
| 01749627 | CQT[0.585800000000000],LNK[0.081640000000000],USD[0.000000068037893],USDT[0.000000041522385] |
| 01749629 | ATLAS[0.000000022252000],COPE[0.000000066661800],USD[0.000001306853221],XRP[0.000000095211368] |
| 01749631 | BNB[0.003511760000000],BTT[997800.000000000000000],ETH[0.000000036000000],FTT[1.042340000000000],GT[0.099660000000000],MPLX[0.665600000000000],TRX[0.851017000000000],USD[66.815238218407565],USDT[0.013662080000000] |
| 01749642 | BTC[0.083000000000000],ETCBULL[90.000000000000000],FTT[0.000000028000400],TRX[0.000276000000000],USD[7.406857529705121],USDT[1.652493768034519] |
| 01749643 | USDT[0.823275027769995] |
| 01749646 | USD[30.000000000000000] |
| 01749648 | AUD[200.000552273929857] |
| 01749650 | MER[0.967130000000000],SOL[0.091667880000000],USD[0.002944748435000],USDT[0.000000022702880] |
| 01749658 | USD[0.000000008061876] |
| 01749664 | USD[55627.368770208116442],USDT[93.422878006482064] |
| 01749666 | SOL[0.990000000000000],SRM[308.431573440000000],SRM_LOCKED[2398.568426560000000],USDT[88.219023270000000] |
| 01749667 | BTC[0.000000074896200],FTT[0.000000058324826],USD[0.000000200045336],USDT[-0.000000004370060] |
| 01749669 | USD[0.700219256186900] |
| 01749670 | BOBA[0.077980000000000],USD[0.000000079832147],USDT[0.000000003026385] |
| 01749672 | USD[4.612000000000000000] |
| 01749679 | BNB[0.000000031494400],MATIC[0.000000007042160],USDT[0.000000004067373] |
| 01749680 | LINK[10.000000000000000],LUNA2[2.747333268000000],LUNA2_LOCKED[6.390816710000000],LUNC[0.007927000000000],RUNE[5.015360000000000],SOL[0.006490000000000],USD[21469.213409372902064],USDC[45200.000000000000000],USDT[994.324081500527125]6,USTC[388.898289740000000] |
| 01749682 | ATLAS[0.050000000000000],BNB[0.000000007498729],BTC[0.069533586762822],ETH[0.000324575000000],ETHW[0.000000006635466],HT[0.000000096635468],LTC[0.000000005618639],NFT[365637060726671410],[1],NFT[441646050849943783],[1],NFT[450070139689122718],[1],NFT[454880376490343303],[1],NFT[477470429048130990],[1],POLIS[0.000907500000000],SRM[0.001460609803121],SRM_LOCKED[78.304773860000000],USD[-6.154138126662230],USDT[2.810174764904340] |
| 01749683 | AGLD[0.000000009372528],BNB[0.000000084758000],C98[0.000000018000000],FTT[0.000000020718870],MNGO[0.000000004681887],RAY[0.000000046818875],TULIP[0.000000020800000],USD[0.000000005666260],USDT[0.000000056356802] |
| 01749684 | SRM[115.764427550000000],SRM_LOCKED[2.629980890000000],USD[0.000000046250000] |
| 01749686 | AVAX[0.000000014710638],BNB[0.000000001752234],LUNA2[0.000000036859809],LUNA2_LOCKED[0.000000086067288],LUNC[0.008032000000000],SOL[0.000000085041891],USD[0.000000548318667],USDT[0.000003096738738]2 |
| 01749694 | USD[0.139597515000000] |
| 01749704 | 1INCH[0.992812300000000],BTC[0.002599096930000],C98[0.996682600000000],FTT[2.199435130000000],TRX[0.000001000000000],USD[0.000000089850000],USDT[0.000000057714904] |
| 01749705 | USD[0.005093210000000],USDT[0.000000005834560] |
| 01749707 | USD[0.058746639250000] |
| 01749711 | ATLAS[9355.239142963280000],CRO[0.000000074753869],LUNA2[1.921497105000000],LUNA2_LOCKED[4.483493244000000],USD[1.849837638836779],USDT[0.005900002282904],XRP[0.014730000000000] |
| 01749712 | BOBA[0.061376000000000],USD[0.785935100000000] |
| 01749713 | DAI[0.000000025283360],GALA[0.000000087003666],USDT[0.000000011446920],WRX[0.000000094481854] |
| 01749715 | POLIS[0.098000000000000],USD[0.000000099035154],USDT[3.162727128427884] |
| 01749717 | DOT[0.107387970000000] |
| 01749718 | FTT[0.093280000000000],TRX[0.000001000000000],USD[0.000000167915248],USDT[0.000000045727160] |
| 01749720 | XRP[200.000000000000000] |
| 01749722 | ATLAS[9.949852594023885600],AVAX[0.060959454871669],DODO[0.013500000000000],MANA[0.809400000000000],POLIS[0.044600005862800],RAY[0.086929380000000],TRX[0.831964000000000],USD[-0.000015127111792000],USDT[0.000000072375737] |
| 01749723 | CVC[0.981570000000000],FTT[0.000480000000000],MER[0.964850000000000],OXY[1.999620000000000],USD[0.098779548504680],USDT[0.000000048184490] |
| 01749724 | BTC[0.000078910000000],USD[-1.867366343690767630],USDT[2.762662877115000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01749730 | AUD[0.000914353359131],CQT[50.661772520000000],KIN[1.000000000000000] |
| 01749733 | USD[0.194712660000000] |
| 01749734 | FTM[155.000000000000000],OXY[275.137504374040000],STEP[23337.500000000000000],SUSHI[45.500000000000000],USD[0.032507231000000] |
| 01749735 | NFT (335710618928078626)[1],TRX[0.000001000000000],USD[0.007771738800000],USDT[4.001567446000000] |
| 01749737 | MOB[110.479005000000000],USD[1.691750000000000] |
| 01749739 | AUD[0.000179793521278],BTC[0.000000006453784],ETH[0.000000004050280],USD[0.006503116130048],USDT[0.000000081806360] |
| 01749741 | USD[34.837242230000000],USDT[5.000000035100892] |
| 01749743 | USD[0.000000057114849],USDT[0.000000024614738] |
| 01749745 | USD[0.000000008699626],USDT[0.000000002803842] |
| 01749747 | AKRO[94.233097040000000],ALPHA[4.012544220000000],ATLAS[0.002059480000000],AUD[0.000000023337881],AUDIO[9.257679370000000],BAO[231.960395030000000],BAT[1.000807930000000],BTC[0.768464082560640],CHZ[3.000000000000000],DENT[79.000000000000000],ETH[0.754706871386000],ETHW[0.014337321380000],FIDA[2.084915800000000],FRONT[4.023395010000000],FTT[0.381177614715000],GRT[2.000171160000000],HOLY[1.025704700000000],HXRO[4.029609820000000],KIN[324.000000000000000],LUNA2[0.206506834000000],LUNA2_LOCKED[10359.656460000000000],LUNC[45954.469251595941000],MATH[8.146364040000000],MKR[693.963309780000000],REEF[2.269848860000000],RSR[49.000000000000000],RUNE[0.000005710000000],SECO[1.025489860000000],SHIB[907.404934530000000],SRM[106.380740450000000],SRM_LOCKED[1139.581526940000000],SUSHI[1.007347100000000],SXP[2.024853580000000],TOMO[3.059871100000000],TRX[0.000000005000000],TRX[97.308361160000000],UBXT[107.720806990000000],USD[0.000000074582003],USTC[0.000000011070000],XRP[0.106189240000000] |
| 01749749 | AUD[0.000000039523377],AXS[0.000000000315298],BNB[0.000000000000000],BTC[0.000000007067562],FTT[0.000000030000000],LUNA2[0.002639895220000],LUNC[0.008504132034166],RNDR[0.081494000000000],SOL[0.000000012683895],STARS[0.000000019710380],STEP[500.000000097734585],USD[0.000000008944762],USDC[2854.368477790000000],USDT[0.000000102663495] |
| 01749761 | FTT[4.999612000000000],TRX[0.000001000000000],USD[0.126172200000000],USDT[9.000000000000000] |
| 01749771 | FTT[0.047108114425892],SOL[0.000000010000000],USD[0.000000002000000] |
| 01749773 | ETHW[5.689154800000000],USD[0.038778078138000],USDT[0.000000094797622] |
| 01749781 | SOL[0.003753300000000],TRX[0.000001000000000],USD[0.000497409260313],USDT[0.033074344495245] |
| 01749783 | AKRO[1.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.001555000000000],UBXT[2.000000000000000],USD[0.000000110950536],USDT[1.524733686463115] |
| 01749785 | BNB[0.010000000000000],SAND[0.999800000000000],TRX[0.000001000000000],USD[1.555942602000000],USDT[0.000000005053020] |
| 01749786 | FTT[15.090078500000000],USDT[10.568479355930000] |
| 01749790 | BULL[0.001399938000000],TRX[0.000001000000000] |
| 01749801 | BNB[0.000000022000000],EUR[0.000002517980178],USD[0.766353560000000],XRP[0.000000051706848] |
| 01749802 | USDT[0.515555642500000],XRP[0.864000000000000] |
| 01749804 | AVAX[0.299468000000000],LUNA2[4.794231887000000],LUNA2_LOCKED[11.186541070000000],LUNC[1043954.087136400000000],TRX[0.004700000000000],USD[19.366635491585000],USDT[0.001387072490000] |
| 01749805 | AXS[0.000000037112515],BTC[0.000000000056511000],ETH[0.000000149309260],FTT[0.000000000007000950],TRX[0.000013000000000],USD[0.003073841804066],USDT[0.000000000199163] |
| 01749811 | TRX[0.000001000000000],USD[0.000000009421930],USDT[0.000000070364886] |
| 01749813 | ETH[0.000145350000000],ETHW[0.000145352384780B],NFT (399583665569000032)[1],REAL[28.165310940000000],USD[0.000000050000000],USDT[0.000000065536306] |
| 01749818 | ATLAS[0.000000009825000],ETH[0.000000036645904],FTT[0.000186871136646],TRX[0.000000009209512],USD[0.002988117930128],USDT[0.003116844841623] |
| 01749820 | ETH[0.000000009480000] |
| 01749821 | C98[0.000000048272299],FTT[0.000000056730614],SOL[0.000000038007614],USD[0.013216345356933],USDT[0.000000051969265] |
| 01749825 | BCH[0.000000029396000],BNB[0.000000059601837],BTC[0.000015484684445],DOGE[0.000000050070000],ETH[0.000701220284292],ETHW[0.000967943388544],LINK[0.000000074856108],LTC[0.000000095557346],LUNC[0.000000040000000],SOL[141.032771585668563],USD[0.000000082001931],USDT[0.000000082001931] |
| 01749829 | BNB[0.002628340000000],FTT[150.000000000000000],SOL[20.111668810000000],TRX[0.982654000000000],USD[5416.903130888041250000000000] |
| 01749833 | BAT[1.000000000000000] |
| 01749834 | AKRO[2.000000000000000],BAT[2.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],MATIC[0.000000021667334],OMG[0.000000052335536],RSR[1.000000000000000],STEP[0.000000010956373],TRX2[0.000000000000000],USD[0.000000688972908],USDT[0.000000026262571] |
| 01749835 | ATLAS[3989.281800000000000],USD[0.177212366931189984],USDT[0.000000352151990] |
| 01749837 | GARI[38.992200000000000],KIN[53989200000000000],TRX[0.959048000000000],USD[0.056564265000000000] |
| 01749842 | TRX[0.000001000000000],USD[0.036870201400000],USDT[9.935298936204800000] |
| 01749843 | ATLAS[9.049430000000000],BNB[0.000000004098525521],BTC[0.000000009157600],ETH[0.000000010000000],FTM[0.000000090576640],FTT[0.013360149621544870],TRX[0.000777000000000],USD[0.004477163241419],WRX[0.000000057175200] |
| 01749845 | USD[30.300000000000000] |
| 01749847 | ATLAS[3.754734970000000],FTM[0.640000000000000],FTT[0.063240000000000],LINK[0.070760000000000],MANA[0.296800000000000],SAND[0.806000000000000],TRX[0.000033000000000],USD[175.519133236253809],USDT[0.000000016004676] |
| 01749848 | USD[0.571461600000000] |
| 01749850 | ETHBULL[0.000007014000000],HTBULL[4.420000000000000],MATICBULL[0.088600000000000],TRXBULL[0.093584000000000],USD[0.068543092260500],USDT[0.000000020000000],VETBULL[28.294870000000000],XLMBULL[0.095480000000000],XRPBULL[4860.000000000000000] |
| 01749853 | TRX[0.000001000000000],USD[0.536915220000000],USDT[0.000000043328640] |
| 01749854 | USD[0.015337501300000],USDT[0.004824330130000] |
| 01749855 | TRX[0.000000024000000],USD[0.088284070000000] |
| 01749858 | USD[4.394902732175000] |
| 01749859 | TRX[0.000001000000000],USD[0.000576919130890],USDT[0.000000002443040] |
| 01749861 | BNB[0.076813209306074][1],HT[1.067173682582]1836],NFT (315614763381687003)[1],NFT (319499989274155248)[1],NFT (369337511740787649)[1],NFT (425140611616504733)[1],NFT (475167609274856818)[1],NFT (502067167956346908)[1],NFT (549289851665872192)[1],USD[2.996937533800100],USDT[0.547795361953595]9] |
| 01749862 | AUDIO[0.000000005000000],BLT[0.000000004380000],BTC[0.000000005697712],ETH[2.618212394731000],ETHW[0.000000007894510],FTT[26.643810402150516],SAND[0.000000007000000],SOL[21.307277977656031B],USD[0.000036324885002],USDT[0.000003708423693] |
| 01749866 | BTC[0.000000018000000],ETH[0.000000015000000],FTT[0.000000011005684B],LUNA2[0.003814189791000],LUNA2_LOCKED[0.008899771790000],TRX[0.000000099221182],USD[0.029616918449255S] |
| 01749868 | BAO[2.000000000000000],BNB[0.000000072000000],BTC[0.004199074149953B] |
| 01749870 | USD[0.000000054000000] |
| 01749872 | TRX[0.000000040000000] |
| 01749873 | USD[0.000000176075644],USDT[0.000000075510242] |
| 01749877 | ETH[0.000000028000000],FTT[0.000000008284421B],SOL[0.000000040000000],USD[0.000003503411121],USDT[0.000000072378328] |
| 01749878 | TRX[0.000540000000000],USD[3000.619464857500000] |
| 01749884 | TRX[0.576407000000000],USD[6.780000000000000],USDT[0.000004049500000] |
| 01749890 | ETH[0.000006100000000],ETHW[0.000006100000000],SOL[0.002233000000000],TRX[36.009857286225968B],USD[-0.403064210020270],USDT[0.094796995618398],XRP[-1.254350936090233] |
| 01749895 | USDT[0.000006843688112] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01749896 | BTC[0.000000005201000],POLIS[0.019581600000000],TRX[0.000001000000000],USD[3.607217805053000],USDT[0.0034000000000000] |
| 01749898 | ETH[0.000000100000000],FTT[0.084043837201334],USD[0.000007370809555],USDT[0.000000059427668] |
| 01749905 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],LTC[0.000000077643272],TULIP[0.000519400000000],USD[0.000002793547467] |
| 01749907 | USD[20.000000000000000] |
| 01749908 | USD[300.003585653000000] |
| 01749913 | BAND[0.098580000000000],POLIS[0.098000000000000],SLRS[87.000000000000000],TRX[0.000010000000000],USD[0.100000052500000],USDT[0.000000000307840] |
| 01749918 | TRX[0.000004000000000],USD[0.000000142789515],USDT[0.000000017074062] |
| 01749924 | USD[0.084034183487500] |
| 01749925 | TRX[0.000030000000000],USD[0.014294287000000] |
| 01749936 | BTC[0.000014950000000],TRX[0.000001000000000],USDT[0.0002937134985834] |
| 01749943 | USD[0.0000371230770011] |
| 01749944 | USD[9.8479824045786200] |
| 01749949 | USD[0.0000000050149040] |
| 01749950 | USD[0.0000000070265400],USDT[0.000000007370000] |
| 01749951 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[1.686145230000000],BTC[0.223150340000000],DENT[1.000000000000000],DOGE[3593.454976140000000],ETH[3.575303700000000],ETHW[2.591928180000000],EUR[0.000017670600334],KIN[2.000000000000000],SOL[0.000012120000000],USDT[0.000001230598439] |
| 01749954 | USD[0.009583016400000],USDT[0.000000007680000] |
| 01749956 | TRX[0.000020000000000],USD[0.000000064164505],USDT[0.000000089397964] |
| 01749957 | USDT[4.108000000000000] |
| 01749960 | FTT[0.800000000000000],USD[1.624561370000000] |
| 01749962 | SRM[0.000983970000000],SRM_LOCKED[0.004532090000000],USD[-0.0000000131910749],USDT[0.000000588146117] |
| 01749963 | USD[1.058377267500000],USDT[3.0271068749758200] |
| 01749966 | ATLAS[1030.000000000000000],POLIS[4.800000000000000],TRX[0.000001000000000],USD[0.893267496700000],USDT[1.260000000000000] |
| 01749968 | BTC[0.000000361206041],FTT[0.0000003902986860],KIN[1.000000000000000],SRM[0.372210900000000],SRM_LOCKED[40.098361960000000],USD[0.0218987687580588] |
| 01749970 | SOL[0.000000064204800] |
| 01749976 | SOL[26.884890900000000],TRX[0.000001000000000] |
| 01749977 | SOL[0.100000000000000],USD[1.967327850000000] |
| 01749978 | BTC[0.105526980000000],ETH[1.688441020000000],FTT[0.000000072283600],TRX[0.000778000000000],USD[19.196497630000000],USDT[41.395370752000000] |
| 01749980 | ATLAS[1029.438118630000000],AUD[0.000415941188114],BAO[13.000000000000000],DENT[3.000000000000000],DOGE[520.436546020000000],FTT[2.615726030000000],KIN[14.000000000000000],LINA[1050.045146320000000],MNGO[203.888035210000000],POLIS[1.554095020000000],RSR[325.741432740000000],SHIB[1402677.668098500000000],SLRS[101.353418530000000],SPELL[8271.680896060000000],STEP[235.015161700000000],SUSHI[0.000000056580000],TLMI[48.440751640000000],TRX[167.420838690000000],UBXT[2732.892885950000000],USDI0.002878654919269I] |
| 01749981 | ETH[0.000000100000000],FTT[0.031338605361511],SOL[0.000000010400000],USD[1.699064442821228],USDT[0.000000008000000] |
| 01749990 | FTT[0.0370771889731200],USD[0.000000004885936] |
| 01749991 | ATLAS[16778.894595010000000],POLIS[80.718637680000000],SOL[11.179012790000000],TRX[0.000001000000000],USD[0.0000000084474414] |
| 01749992 | BNB[0.000000077536180],ETH[0.000000008915600] |
| 01749993 | BNB[0.000000049124804],BTC[0.000000096617720],NFT[3633100516012401590][1],NFT[459886254081132885][1],NFT[480184037548337403][1],SLRS[0.000000050000000],SOL[0.0000000227678],TRX[0.000000065216218] |
| 01749994 | AGLD[0.095180000000000],MNGO[6.224000000000000],TRX[0.000008000000000],USD[0.000000054383860],USDT[0.000000034428944] |
| 01749997 | BTC[0.008306510000000],ETH[0.000000056339016],ETHW[3.029845565633916],FTT[21.608810410000000],GBP[0.000000005273372],USD[0.000000484494348],XRP[750.046489400000000] |
| 01749999 | POLIS[0.093420000000000],USD[0.0618390652914864],USDT[0.0000000002516010] |
| 01750002 | USD[0.000000998623306],USDT[0.000000064969756] |
| 01750003 | BAO[2.000000000000000],SOL[0.000000006028900] |
| 01750004 | AKRO[1.000000000000000],BAO[3.000000000000000],BNB[0.0000083602581543],BTC[0.0000005259048833],DENT[2.000000000000000],ETH[0.000066000000000],ETHW[0.000066000000000],KIN[9.000000000000000],MATIC[0.000000352754980],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0501644658202956],USDT[0.0005045354203744],XRP[0.003796200000000] |
| 01750006 | TRX[0.000001000000000],USD[0.000000011988952580] |
| 01750009 | TRX[0.000010000000000],USD[1.625349249499648],USDT[0.0015741926226832] |
| 01750018 | USD[0.000012492160000],USDT[0.000832140000000] |
| 01750019 | BAO[1.000000000000000],BNB[0.013205700000000],BTC[20.003389100000000],FTT[0.003754400000000],NFT[295030838391324653][1],NFT[296888369351267993][1],NFT[306873760010022308][1],NFT[307645279839368700][1],NFT[313675335001906399][1],NFT[335932720031014500][1],NFT[338465077555595061][1],NFT[341892379027257555][1],NFT[3917362461486610][1],NFT[397130345341910071][1],NFT[421565918092502742][1],NFT[435137117915902385][1],NFT[450892469478761496][1],NFT[499679402798378564][1],NFT[519835096855252773][1],NFT[564567412203198258][1],NFT[566803998556870800][1],USD[0.6201136929133488] |
| 01750023 | USDT[3.758156080720029] |
| 01750029 | USD[0.2015412429563896] |
| 01750034 | AUD[0.000000036059289],BAO[3.000000000000000],BF_POINT[300.000000000000000],DENT[1.000000000000000],GODS[200.103374870000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000],USD[0.000001673024854] |
| 01750036 | ATLAS[1960.000000000000000],SOL[-0.0213523037001240],TRX[0.000010000000000],USD[0.0027700441625000],USDT[36.604302129000000] |
| 01750042 | ATLAS[5463.815647824896827],BF_POINT[300.000000000000000],ETH[0.000874370000000],ETHW[0.0008743666328183],EUR[0.108400000000000],LUNA2[1.919440500000000],LUNA2_LOCKED[4.478694500000000],LUNC[417962.210000000000000],USD[0.1003812124935245] |
| 01750048 | USD[0.000000080147311],USDT[0.0000003072458597] |
| 01750050 | SOL[0.000000048330000],TRX[0.708101000000000],USD[0.1610826324000000] |
| 01750058 | USD[0.000000007595110],USDT[0.000000019250500] |
| 01750062 | BTC[0.000000088670000],CEL[0.005418090000000],USD[-0.0023082400139375],USDT[0.0013058928507738] |
| 01750065 | APT[195.000000000000000],BNB[0.005000000000000],ETH[0.000700000000000],TRX[0.002625000000000],USD[43.1614628509894669],USDT[40.1096974268633510] |
| 01750067 | USD[25.000000000000000] |
| 01750069 | FTT[0.099640000000000],USD[0.310472180600000],USDT[0.000000105460918] |
| 01750070 | APT[0.019274240000000],FTT[15.693939000000000],OXY[0.915830000000000],USD[0.0000000138542694],USDT[0.0699083651600000] |
| 01750073 | TRX[0.000020000000000] |
| 01750076 | TRX[0.000010000000000],USD[0.000000098861911],USDT[0.000000089119542] |
| 01750078 | BTC[0.000020656259104],SOL[0.000000010000000],USD[0.000000026480054],USDT[0.0001218060749445] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01750080 | USD[0.0000000063424932] |
| 01750082 | ATLAS[2078.2481101979552120],AUDIO[80.5258559273000000],SOL[0.0000000051231800],XRP[0.0000000050359040] |
| 01750083 | USD[0.0015570000000000],USD[0.0000000078118598],USDT[0.000000020070624] |
| 01750084 | DOGEBULL[0.9960000000000000],LUNA2[0.2414172754000000],LUNA2_LOCKED[0.5633069760000000],LUNC[52569.1200000000000000],USD[0.8092118700000000],USDT[0.0000008399990390] |
| 01750086 | ETH[0.0000000100000000],SOL[199.2801423594438093],USDT[7.9640387500000000] |
| 01750089 | CRO[4695.0118611300000000],ETHW[1833.6266686800000000],MAGIC[3939.9207386900000000],TRX[0.3294130000000000],USD[0.0019683392947450],USDT[0.0000000055461715] |
| 01750092 | AP[0.9780000000000000],BNB[0.0088684056809004],BTC[0.0000000203206900],BUSD[2922.3652270000000000],CEL[0.0402154000000000],ETH[0.0000000053537137],ETHW[0.0008794015719612],FTT[25.0081043720274996],GALA[9.3122000000000000],LUNA2[8.8305003150000000],LUNA2_LOCKED[20.6045007400000000],NFT [546604279273402955],SHIB[2859207.0000000000000000],SOL[0.0021339098016111],TRX[0.0007780000000000],USD[5.2645319588437813],USDT[0.0047320096336900],USTC[1250.0000000000000000],XRP[0.0000000035547699] |
| 01750094 | FTT[0.0870384362601600],USDT[0.0000000050000000] |
| 01750099 | EUR[0.0000000072391460] |
| 01750101 | TRX[0.0000060000000000],USD[0.0000000038588599],USDT[0.0000000047582904] |
| 01750102 | BEAR[3000.0000000000000000],ETHBEAR[10000000.0000000000000000],LUA[33.3000000000000000],TRX[0.0000020000000000],TRXBEAR[1100000.0000000000000000],USD[0.0039485277989872],USDT[0.0000000014998778],USDTBEAR[0.0000035900000000] |
| 01750104 | CONV[1100.0000000000000000],USD[0.1583424800000000],USDT[0.0000000061237632] |
| 01750106 | C98[0.0000000081728256],FTT[0.0000000037163200],TRX[0.0000010000000000],USD[0.0000000185705469],USDT[0.1892745097032945] |
| 01750107 | POLIS[0.7246376800000000],USD[0.0000000070000000] |
| 01750111 | 1INCH[151.6824661417228697],ADABULL[0.0005047400000000],BAO[0.0000000073487330],BNB[0.0000008300000000],BNBBULL[0.0000041400000000],FTT[0.0000906142021796],GRT[0.0024785000000000],LTC[0.0009299900000000],MATIC[0.0065906900000000],OKB[0.0000000039250580],OKBBULL[0.0060157900000000],RAY[0.0084140 125787500],RENB[0.0046990500000000],RSR[0.6451378500000000],SHIB[656.8508096065739325],STEP[0.0081530000000000],TRX[0.0092430300000000],UBXT[0.0000000051562413],USD[1.4593966247179963],USDT[0.0035442020259893],XRP[0.0066351400000000] |
| 01750114 | ATLAS[1789.6500000000000000],AURY[3.0000000000000000],USD[0.0803305667000000],USDT[0.0080000000000000] |
| 01750116 | USD[0.0000001656535879],USDT[0.0000000043835288] |
| 01750119 | SOL[0.0000000014124004],UNI[0.0000001000000000],USD[0.0000033963319428],USDT[0.0000005269985350] |
| 01750121 | ATLAS[13786.2000000000000000],TRX[0.0000010000000000],USD[0.5808363945724391],USDT[0.9442769014208644] |
| 01750122 | ATLAS[3000.0000000000000000],POLIS[30.0000000000000000],USD[0.0000000050000000],USDC[61.4138218200000000] |
| 01750123 | GBP[0.0000003818993],TRX[0.0000010000000000],USDT[0.0000000049261775] |
| 01750125 | BTC[0.0020217600000000],TRX[464.8872540000000000],USD[0.0221527700800000] |
| 01750127 | LUNA2[1.0899350450000000],LUNA2_LOCKED[2.5431817172000000],LUNC[442.2171847000000000],POLIS[1.1997720000000000],TRX[0.0077700000000000],USD[0.0000000220443312],USDT[0.0333755999716064],USTC[153.9981000000348476] |
| 01750136 | BTC[0.0054891500000000],USD[0.0024499621657710] |
| 01750137 | ATLAS[0.3303121100000000],TRX[0.0000010000000000],USD[0.0000000048339905],USDT[0.0000008799500097] |
| 01750140 | AUDIO[824.0000000000000000],TRX[0.0002920000000000],USD[0.0000000037755524],USDT[0.0000000089721600] |
| 01750143 | ADABULL[0.5340708920000000],ALTBULL[2.8090000000000000],ALTMBEAR[78000000.0000000000000000],ATOMBULL[118.0000000000000000],BALBULL[388.0000000000000000],BCHBULL[1490.0000000000000000],BNBBULL[0.7601000000000000],COMPBULL[87.2000000000000000],DEFIBULL[1.0000000000000000],DOGEBULL[2.0000 000000000000],DRGNBULL[2.8000000000000000],ETCBULL[13.1200000000000000],ETHBULL[0.6730291110000000],GRTBULL[89.0000000000000000],HTBULL[15.4900000000000000],KNCBULL[110.0000000000000000],LINKBULL[86.8000000000000000],TCBULL[369.0000000000000000],MATICBULL[431.4000000000000000],MKRBULL[1. 6660000000000000],OKBBULL[33.9300000000000000],SUSHIBULL[282400.0000000000000000],SXPBULL[8623.0000000000000000],THETABULL[3.0023398300000000],USDT[0.0000001355185588],VETBULL[77.3000000000000000],ZECBULL[214.5000000000000000] |
| 01750144 | USD[0.0000000016812176],USDT[0.0000070000000000] |
| 01750150 | BNB[0.0000000038787802],SOL[0.0000000100000000],USDT[0.0000024120281741] |
| 01750151 | DOGE[0.2000000000000000],ETH[0.0250000000000000],ETHW[0.0250000000000000],LOOKS[26.0000000000000000],USD[-24.5501618706546141000000000],USDT[0.0000000073764036] |
| 01750152 | EMB[4969.7625000000000000],USD[0.9716211840000000],USDT[0.0000000029148028] |
| 01750153 | BNB[0.0007360000000000],FTM[0.0194509000000000],SOL[0.0000000045438400],USD[0.0022132797454706],USDT[1.6995412299799383] |
| 01750154 | ETH[0.0000000015071003],FTT[0.1720664110096987],SOL[0.0049492600000000],USD[-0.3928727703818761],USDT[1.9627621311789387] |
| 01750156 | USD[0.0041968311000000],USDT[0.0000000021200000] |
| 01750159 | BNB[0.0000008700000000],BTC[0.0000000097457400],LTC[0.0000000031200000],USD[0.0000000047020085],USDT[0.0000000083703550] |
| 01750161 | AKRO[21.0000000000000000],ALICE[0.0007294900000000],ALPHA[2.0627223800000000],AUDIO[2.1110312200000000],BAO[8.7442426200000000],BNB[0.0000651900000000],CHZ[2.0028514100000000],DENT[107.0155776300000000],DOGE[0.1235750600000000],FRONT[1.0176665700000000],FTT[0.0004112800000000],HXRO[2.0595974300 000000],HXRO[2.0147930300000000],KIN[83.1208110300000000],RSR[7.0000000000000000],SXP[2.1232150700000000],TOMO[3.2935026500000000],TRU[2.0177105300000000],TRX[13.4275767700000000],UBXT[11.0000000000000000],UNI[0.0009607200000000],USD[0.0002598898253586],XRP[0.0144642600000000] |
| 01750162 | TRX[0.0000010000000000] |
| 01750165 | ATLAS[2.0637681200000000],AURY[0.8622594000000000],NFT [572311648079098668][1],POLIS[0.0186376800000000],USD[0.9931436822532691],USDT[1.0731975297244265] |
| 01750171 | USD[0.0000001295414139] |
| 01750176 | ATLAS[0.1076500000000000],BTC[0.0000044850000000],FTT[289.5006975000000000],SOL[0.3200000000000000],USD[0.0032997905800000],USDT[0.2088652462500000] |
| 01750182 | FTT[2.8605161725865000],USD[0.0000000068887936] |
| 01750184 | FTT[25.0403546000000000],USDT[1.0861588380000000] |
| 01750190 | USD[4.9742106809917464] |
| 01750199 | TRX[0.0000010000000000],USD[0.5191577179921760],USDT[3374.8538701303410691] |
| 01750200 | USD[11.8690463114050319] |
| 01750203 | TRX[0.0000010000000000],USD[0.0054728393414389] |
| 01750206 | TRX[0.0002800000000000],USDT[0.0000000213209776] |
| 01750207 | BNB[0.0000000142736851],MATIC[0.0000000037538427],SOL[0.0000000071350696],TRX[0.0000000034946366],USDT[0.0000019797413180] |
| 01750209 | USD[2.8195089839640048] |
| 01750218 | TRX[0.0000090000000000],USD[0.0000001263985641],USDT[0.8183220093630300] |
| 01750220 | JOE[111.1421840000000000],USD[0.7562916174919450],USDT[0.0000000087100700] |
| 01750223 | AMPL[0.0752333169218589],SOL[0.0002800000000000],USD[0.0000000023800680],USDT[0.0000000056635130] |
| 01750225 | ATLAS[69.6000000000000000],TRX[0.0000100000000000],USD[0.0445265289853867] |
| 01750230 | FTT[299.9943000000000000],USD[-1143.3293717099500000000000000],USDT[2537.4700000000000000] |
| 01750231 | USD[0.0493753400000000] |
| 01750233 | FTT[0.0000000160000000],USD[2.5686895327199505],USDT[0.0000000051981310] |
| 01750234 | BTC[0.0000027340197500],SOL[0.0000000041250000],TRX[0.0000370000000000],USD[0.0000000131597660],USDT[0.0000000058362360] |
| 01750238 | USD[25.0000000035449364] |
| 01750239 | BNB[0.0000000470154000],MATIC[0.0000000040000000],USDT[0.0000000085927900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01750240 | CHZ[0.00000000942895000],CITY[0.0000000459600000],ETH[0.00049310000000000],FTT[0.000000150187906],IMX[0.00000000052902272],LUNA2[0.00000000070000000],LUNA2_LOCKED[16.912040850000000],NEAR[0.0000000003400175],PTU[0.000000009293736],SRM[5.697527990000000],SRM_LOCKED[48.188301680000000],SWEAT[0.448346337983444],USD[0.00000000844168839],USDT[0.0000000080720880] |
| 01750248 | SOL[0.0595807400000000],USD[0.000000167380112 8] |
| 01750251 | ETH[0.000000025671100],SOL[0.000000009276110 0],STG[0.0000000035769800],TRX[0.000080000000000],USD[0.000021469631535],USDT[0.000000018046000] |
| 01750252 | FTT[0.00723020000000000],TRX[0.000010000000000],USD[6.141377565177143 6],USDT[0.000000007998672] |
| 01750253 | BNB[0.00000045400590],ETH[0.0000019450088500],ETHW[0.000000005088850 0],FTT[0.000000000255591],REN[0.000000000170528 8],USD[19.874132582512361] |
| 01750259 | FTT[0.000002200000000],ETHW[0.00002200000000000],USD[0.0000000570105 07],XRP[0.021562560000000] |
| 01750269 | SOL[0.0000000064000000] |
| 01750275 | DENT[1.0000000000000000000],USD[0.00000006397917 2] |
| 01750279 | AUD[0.0000000050970891],CQT[0.988660000000000],ETH[0.0000703472708633],ETHW[0.0000703445156630],LUNA2[0.0000001593555520],LUNA2_LOCKED[0.0000000371829547],LUNC[0.0034700000000000],TRX[0.000071000000000],USD[0.0030309456705450],USDT[166.816295066919951 0] |
| 01750283 | BNB[0.000000010000000],PORT[1.899620000000000],SOL[0.000001000000000],TRX[0.000010000000000],USD[0.192390389279783 8],USDT[0.0000000071974368] |
| 01750284 | BTC[0.0000484145224791],ETH[0.000000331517785],LUNA2[0.0000000040000000],LUNA2_LOCKED[10.713405790000000],LUNC[999800.000000000000000],USD[0.0042122470420982],USDT[0.000000010916944] |
| 01750286 | C98[0.0000000320699966],ETH[0.000204310000000],FTT[0.0000000079373620],SOL[0.0000000079821 95],SRM[158.0000000000000],USD[0.0000091226053531],USDT[0.0000000117727245] |
| 01750287 | BTC[0.0000000085788000],USD[0.000000006402800] |
| 01750289 | BAT[0.0000000028340000],BTC[0.000000012135721],ETH[0.000000004400000],EUR[1.232443808432000 0],MATIC[1.921615799800000 0],OXY[0.1519197100000000],USD[-0.146134085993915],USDT[0.0021571415442159] |
| 01750290 | FTT[0.0000000014415120],NFT[473529688170185472][1],NFT[535779263825959357][1],TRX[0.000010000000000],USD[0.110254587428083 2],USDT[0.000000143647461] |
| 01750293 | FTT[0.0021114470961500],NFT[290500295820206925][1],NFT[299347473000803051][1],NFT[299409976052137130][1],NFT[308649901936124820][1],NFT[321606178555876511][1],NFT[361623488646828964][1],NFT[362444362565446256][1],NFT[372914689602135599][1],NFT[389046160490814654][1],NFT[402648340742401501][1],NFT[414977699636860388][1],NFT[420352968771994131][1],NFT[447337876256459581][1],NFT[470837870975000000],NFT[494812190972494567][1],NFT[502273604309782232][1],NFT[507639052274137042][1],NFT[519934015152408945][1],NFT[530494118387783772][1],NFT[539672363624884061][1],NFT[561113966237453643][1],TRX[0.000000000000000],USD[0.4451550439826143],USDT[1.518848611015481 4] |
| 01750298 | AMPL[-22.447620890642951 2],AUDIO[0.990310000000000],AVAX[0.299430000000000],BCH[0.00096485000000000],BTC[0.0009000000000000],CHZ[28.801100000000000],COMP[0.000637000000000],CREAM[0.0378226000000000],DOGE[1.872890000000000],FIDA[6.916630000000000],FTT[0.000000037149635],HGET[0.305851500000000],HNT[0.197188000000000],KNC[0.0776180000000000],LINK[0.298081000000000],MAPS[2.813610000000000],MATH[0.1033310000000000],MTA[0.296240000000000],OXY[0.798410000000000],ROOK[0.000810760000000],RUNE[0.098062000000000],SRM[1.976060000000000],SUSHI[0.995250000000000],TOMO[0.265819000000000],[0,UBXTI0.620910000000000],USDI0.000000053861600],USDTI0.702101622952624 0],WRXI0.984610000000000],YFI0.000998670000000001 |
| 01750300 | SHIB[99560.00000000000],TRX[0.000010000000000],USD[0.0000000448351072] |
| 01750301 | TONCOIN[0.00000000000],USD[0.00000013218819 5] |
| 01750302 | ETH[0.00000000400000000],SOL[0.0000007206490 0],TRX[0.000010000000000],USD[0.227017814295124 4],XRP[0.0000000072825016] |
| 01750331 | USD[0.000000013973691 4],USDT[0.000000006811569 7] |
| 01750334 | DYDX[215.300000000000000],TRX[0.000002000000000],USD[0.765475169000000],USDT[4.6338932032500000] |
| 01750335 | FTT[3.20000000000000],TRX[0.0002900000000000],USD[0.447385144600000],USDT[0.000000019908682],VETBULL[138.9000000000000] |
| 01750337 | ATLAS[999.8000000000000],FTT[0.0000000069780562],POLIS[10.000000000000000],USD[0.0000089223980 40] |
| 01750338 | FTT[0.0000000425653928],USD[0.00209340040000000],USDT[0.0000000039268597] |
| 01750340 | ADABULL[0.0000000090000000],ALTBULL[52.546368880000000],ATLAS[14566.659800000000000],ATOMBULL[91760.783360000000000],AVAX[0.000000009797420 0],BCHBULL[113649.6970100000 00000],BNB[0.00000008878837 7],BNBBULL[0.153045562000000],BTC[0.0000000069714893],CHR[8721.261910000000000],DOGEBULL[41.044482730000000],EOSBULL[4789757.648000000000000],ETH[2.450000000829975 20],FTM[0.000000009042849 0],LEOBULL[0.000000070000000],LINKBULL[2033.945923000000000],LTCBULL[13788.549160000000000],MATIC[39.977200000000000],MATICBULL[785.138073000000000],SHIB[21072640.000000000000000],SUSHIBULL[0.035378000000000],THETABULL[32.638527200000000],TRXBULL[5751.430317000000000],USD[0.0000029647170 9],VETBULL[1963.172936000000000],XLMBULL[1634.767959000000000],XTZBULL[14783.767959000000000],ZECBULL[878.514270000000000] |
| 01750352 | ATLAS[3353.684465384860800],MNG0[8.934700000000000],PORT[9.500000000000000],USD[0.132353723400000],USDT[0.000000069058423] |
| 01750354 | LUNA2[0.0000159814757900],LUNA2_LOCKED[0.000037290110170 0],USD[0.631530321200000] |
| 01750359 | AMPL[0.000000000050380],AVAX[19.705218179801300 0],BTC[0.1186609891225920],LUNA2_LOCKED[32.344511090000000],LUNC[0.000000086298800],USD[-678.432423147496276 1],USDT[0.000009243079308 5],USTC[0.000000051686500] |
| 01750361 | ETH[0.00000511037523764],ETHW[0.000051103798143 8],USD[-0.000184022331513 0],USDT[0.000000014629814] |
| 01750363 | ATLAS[0.000000036166822],COMP[0.000000837400000000],DFL[0.00000000800000 00],ETH[0.0000000061600000],FTM[0.0000000016565696],GENE[0.000000009490974 0],MANA[0.000000015549406],RAMP[0.720306050000000],SHIB[0.000000035308625],SOL[0.00000008171725],SRM[0.000000072080000],TRX[0.0226000000000000],USD[0.0000001412255771],USDT[0.00000000494650009 6] |
| 01750364 | USD[0.000003000000000],USD[0.000000034934033020] |
| 01750366 | TRX[0.000010000000000],USD[0.000000004775820],USDT[5.5126777413474260] |
| 01750367 | USD[5.0000000000000000] |
| 01750368 | AGLD[7.2000000000000000],COPE[8.0000000000000000],HXRO[8.0000000000000000],POLIS[3.00000000000000000],USD[-0.341819022950000 0],XRP[0.80000000000000000] |
| 01750371 | USD[0.818309700000000] |
| 01750372 | EUR[0.000587388482449 3],KIN[120000.000000000000000],USD[-0.2490965613254384],USDT[0.0007545226988676] |
| 01750374 | BTC[0.0186977840000000],TRX[0.000890000000000],USD[146.138264237017500 0],USDT[90.122451657532517 3] |
| 01750378 | AMPL[0.000000001186504],BTC[0.000500000000000],COMP[0.000000056000000],FTT[0.000000099396991],MKR[0.000000008000000 0],ROOK[0.0000000020000000],USD[2864.312294866433420 2] |
| 01750382 | ATLAS[1000.0000000000000],POLIS[19.996200000000000],TRX[0.000180000000000],USD[0.6265397475000000],USDT[45.867712781029561 5] |
| 01750383 | USD[0.000000174022865],USDT[0.000000003208012 2] |
| 01750384 | ATLAS[9.730000000000000],GOG[44.000000000000000],USD[0.055781471800000 0],XRP[0.589400000000000] |
| 01750386 | DFL[6.0000000000000000],LUNA2[0.0017519840580000],LUNA2_LOCKED[0.004087962801000 0],LUNC[0.0027861662559500],RAY[0.052638780000000],TRX[0.0000660000000000],USD[0.0000001338321051],USDT[-0.0000000137245001],USTC[0.2480000000000000] |
| 01750388 | BTC[0.0000004225000 0],BUSD[563.173968580000000],FTT[0.0944252515755625],KIN[53.3531220600000000],USD[0.0000004900000 0],USDT[0.00000007500000000] |
| 01750394 | FTZ[1.9958200000000000] |
| 01750398 | TONCOIN[0.040000000000000],USD[0.000000180169482],USDT[0.0000000092361423] |
| 01750400 | USD[0.000000046312421] |
| 01750401 | USD[25.00000000000000] |
| 01750403 | FTT[0.000000061514080],USD[0.0132725889376026],USDT[0.0000000112313740] |
| 01750405 | MNGO[9.946800000000000],TRX[0.000017000000000],TULIP[0.099430000000000],USD[0.000000039636794],USDT[0.000000082487108] |
| 01750408 | AUDIO[5.0000000000000000],EUR[0.000000045972328],FTT[0.795000000000000],MATIC[0.000000073321000],USD[2.900406898907545 0] |
| 01750409 | BIT[0.000000035591120],ETH[0.000000037000000],FTT[5.0574479718763632],USD[0.000000013448163],USDT[0.000000039919231] |
| 01750411 | USD[0.000000091399382],USDT[0.000000025069680] |
| 01750414 | USD[0.000000006417664 7],USDT[0.0000000028363370] |
| 01750416 | USD[0.000000001489408] |
| 01750418 | ATLAS[2.4637681200000000],BTC[0.0002097319853250],MNGO[8.091803000000000],POLIS[0.0246376800000000],SRM[0.728758000000000000],USD[1.426861986371846],USDT[8.241295245000000] |
| 01750421 | ETH[0.000000100000000],NFT[381918811517940706][1],NFT[404084423228501327][1],NFT[494446735537038909][1],NFT[522810659858289155][1],NFT[569450113276035272][1],SRM[1.092703930000000],SRM_LOCKED[10.907296070000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01750423 | ANC[0.964800000000000000],ATOM[1.600000000000000],BTC[0.000000009998245],DOT[0.800000000000000],FTM[67.000000058751223],FTT[1.90000000000000000],LUNA2[0.073142530460000],LUNA2_LOCKED[0.170665904400000],LUNC[15926.94000000000000],MATIC[31.000000000000000],RUNE[3.200000000000000],SOL[0.5 765057613725660],USD[20.013176418174858],USDT[0.000000008846688] |
| 01750430 | USD[1.1655201119088464] |
| 01750436 | AVAX[3.050203770000000],BNB[0.000000065464786],BTC[0.020786741000000],CRO[0.000000037411882],DOT[41.120731641487520],EUR[0.000000092280415],LINK[12.835443530000000],MANA[111.373891620000000],MATIC[290.000000000000],USD[17.085204850726120000000],USDT[0.0002208630596035] |
| 01750451 | FTT[1.39981000000000000],SOL[1.350000000000000],USD[0.022928809100000],USDT[0.0933700050000000] |
| 01750453 | CAD[0.8992155900000000],USD[0.000000113490516] |
| 01750454 | TRX[0.000010000000000],USD[0.000000041538657],USDT[0.000000033699954] |
| 01750455 | BNBBULL[0.000096580000000],BULL[0.036347616000000],EOSBULL[26.500000000000000],ETHBULL[0.035309220000000],LTCBULL[33963.84867000000000],MATICBULL[977.780260000000000],TRX[0.000010000000000],USD[0.4515945886068831],USDT[0.5708378081648900],VETBULL[4745.917520000000000],XRPBULL[392073.140000000000000] |
| 01750462 | LTC[0.000000007463380],USD[101.1657052231566788],USDT[0.2000000023722810] |
| 01750465 | ATLAS[290.000000000000000],BTC[0.000093126000000],EUR[300.000000000000000],FTT[0.000000100000000],LINK[10.000000000000000],POLIS[10.000000000000000],SOL[1.587377230000000],TRX[288.000000000000000],USD[1198.6485298028547573] |
| 01750467 | FTT[0.000000082320000],USD[0.065699574332470],USDT[0.000000076977406] |
| 01750468 | USD[0.0185738288013145],USDT[0.000000035621632] |
| 01750470 | ETH[1.113164670000000],ETHW[1.1126972200000000] |
| 01750475 | USD[0.000000019591725],USDT[0.000000097343170] |
| 01750476 | AAVE[0.174335100000000],AKRO[3.000000000000000],BAO[9.000000000000000],CHF[0.0002602445567672],ETH[0.022042420000000],ETHW[0.022128620000000],KIN[10.000000000000000],LINK[0.000007210000000],LTC[0.000021500000000],MATIC[70.135812000000000],SAND[10.898222030000000],SOL[0.000088500000000],TRX[1.000000000000000],USD[0.004745826131035],XRP[17.7586447400000000] |
| 01750479 | AKRO[1.000000000000000],BAO[8.000000000000000],BTC[0.000000037705008],DENT[6.000000000000000],ETH[0.000000010000000],ETHW[0.7044585282795880],GBP[0.000000089951634],KIN[5.000000000000000],LTC[0.000000033000000],RSR[4.000000000000000],SOL[0.0000004612600],SPELL[0.000000059873960],TRX[1.000000100000000],UBXT[1.000000000000000],USD[0.000000016424303],USDT[0.0000146638071148] |
| 01750482 | KIN[0.006019803782100],USD[0.000000100433380],USDT[0.000000007125008] |
| 01750483 | TRX[0.000010000000000],USD[0.736440855000000],USDT[0.000000049573346] |
| 01750489 | ATLAS[8.813220000000000],BNB[0.000000028751206],FTT[12.197682000000000],TRX[0.000017000000000],USD[5.2648621135969954],USDT[0.0000000052143373] |
| 01750491 | AUD[0.0022858518335134],SPELL[3.715160950000000],USD[0.000000056598864],XAUT[0.0000002500000000] |
| 01750496 | ATLAS[2154.624000000000000],USD[0.0029503577500000] |
| 01750497 | SHIB[0.289665220000000],TRX[0.146999840000000],USD[0.048440210000000],USDT[0.2308953484374015] |
| 01750498 | CRV[0.000000009848575],ETH[0.000000047744786],ETHW[0.000000001978056],LINK[0.000000060963200],RAY[0.000000024432739],SOL[0.000000070312500],SRM[0.004401350000000],SRM_LOCKED[0.016244930000000],USD[1.2547007256952216],USDT[0.000000007100396],YFI[0.0000000025792885] |
| 01750499 | ATLAS[2189.600000000000000],TRX[0.498301000000000],USD[1.1109361290594900] |
| 01750503 | TRX[0.000002200000000],USD[0.0148308655000000] |
| 01750504 | USD[0.0000000072603611] |
| 01750506 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[0.0003867464503531] |
| 01750507 | USD[0.0000000050580425],USDT[0.000000011001924] |
| 01750516 | FTT[0.099829000000000],TRX[0.000067000000000],USD[0.3246196579999596],USDT[0.0000000079429624] |
| 01750522 | NFT[307286084965549333][1],NFT[320214761749317815][1],NFT[380119090314402675][1],NFT[474496663863416127][1],NFT[517562402583278364][1],USD[3.0093573385690675] |
| 01750523 | NFT[297395642752881537][1],TONCOIN[0.0850000000000000] |
| 01750526 | USD[0.000000067908409],USDT[0.0000000200000000] |
| 01750532 | TRX[0.000001000000000],USD[0.0072247698250000] |
| 01750533 | USD[0.0000000200000000] |
| 01750535 | TRX[0.000004000000000] |
| 01750537 | AAVE[0.3230339757048185],ATOM[4.238415550000000],AVAX[0.000000070328091],BNB[0.080668735000000],BOBA[0.001179000000000],BTC[0.0027457196940650],ETH[0.000000136000000],ETHW[0.000000036000000],FTT[7.0915295437449307],MATIC[0.000092010000000],SAND[0.000082900000000],STETH[2.112142974345887],USD[0.5691874492538500],USDT[0.000000047232849] |
| 01750547 | BNB[0.000000019593600],FTT[0.000000100000000],SOL[0.000000077940736],USD[0.000000031986376],USDT[0.000000047232849] |
| 01750552 | BTC[0.012828860000000],SOL[0.773158420000000],USD[404.062618960000795],USDT[0.000000010331168] |
| 01750553 | USD[0.0000000092246100],USDT[0.000000029405832264] |
| 01750554 | TRX[0.000001000000000],USD[0.7383342865000000],USDT[0.000000078667840] |
| 01750556 | MNGO[869.776900000000000],POLIS[54.897280000000000],TRX[0.000010000000000],USD[0.0062259824000000] |
| 01750565 | USD[0.0016285422200000] |
| 01750566 | ATLAS[2870.000000000000000],AURY[49.990000000000000],USD[3.9119597707500000],USDT[0.000000125629596] |
| 01750569 | FTT[1.680634290000000],TRX[0.000010000000000],USD[0.0047306967702253],USDT[0.000000089768720] |
| 01750574 | ALEPH[0.843295130000000],CQT[6292.091486700000000],USD[0.6379362147000000],USDT[0.0021940000000000] |
| 01750581 | EOSBULL[181.646000000000000],USD[0.1095734957225000],USDT[0.0011290086824370] |
| 01750582 | USD[30.000000000000000] |
| 01750583 | FTT[2.1043039081878302],GALA[1210.000000000000000],SRM[0.704914560000000],SRM_LOCKED[10.907294840000000],USD[0.000000073582138],USDT[0.000000014753679] |
| 01750585 | BNB[0.000000040000000],BTC[0.000000031700000],DOT[77.501286150000000],FTT[0.0706495704476184],USD[0.6525071032532500] |
| 01750588 | USD[0.0000000125645282],USDT[0.000000006452880] |
| 01750597 | USD[-0.0084936494095055],USDT[0.0112175909982085] |
| 01750599 | BF_POINT[8700.000000000000000],BTC[0.000003953717369],DENT[8.160168340000000],ETH[0.000000005000000],ETHW[0.000000005000000],FTT[0.000000100000000],TRX[0.001450000000000],USD[70.8394696854852870000000000],USDT[118.2318587648246451] |
| 01750600 | FTT[0.0673356760525900],SOL[0.0321432500000000],USD[0.0015314410000000] |
| 01750601 | ETH[0.1285188040867836],ETHW[0.1215197691916100],LUNA2[0.0001854899574000],LUNA2_LOCKED[0.004328099006000],USD[0.1861398874424779],USDT[100.8242269500000000],USTC[2.0262570000000000] |
| 01750608 | NFT[333071550714698012][1],NFT[333614218771115506][1],NFT[349549030994309629][1],NFT[358957316424763157][1],NFT[423038319993751264][1],NFT[441688764753765822][1],NFT[516298135233460685][1],TRX[0.943956000000000],USD[2.3023202139000000],USDT[0.000000044375172] |
| 01750620 | USD[0.000000104390767] |
| 01750621 | ETH[0.006909000000000],TRX[0.000010000000000],USDT[1.4060629150000000] |
| 01750625 | USD[6.6586193048652472],USDT[0.540000000000000] |
| 01750628 | AXS[0.000000025000000],AXS[0.000000084031323],EDEN[0.000000000000000],ETH[1.000000006020934],ETHW[1.000000046065000],FTT[0.000000954900144],GODS[0.000000097903480],SAND[110.8263765564761552],SOL[3.00000007770842844],USDT[0.000000090304551] |
| 01750632 | ETH[-0.0000000020821353],ETHW[0.000000024270410],FTT[0.000000100000000],LUNA2[0.0094459492410000],LUNA2_LOCKED[0.0220405482300000],NFT[352716431612556745][1],NFT[395303059220756169][1],NFT[489716603049864405][1],POLIS[0.091939000000000],TWTR[0.000000045000000],USD[0.0074990736706118],USDTI[-0.000000001235621],USTC[0.000000046358652] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01750635 | USD[0.0095026726950000] |
| 01750638 | TRX[0.0000020000000000],USD[0.0092330052500000] |
| 01750640 | ATLAS[0.000000009163526 8],USD[0.000001 1028504224],USDT[0.0000014279476862] |
| 01750641 | ATLAS[7.3839800000000000],FTT[0.0382622000000000],POLIS[0.0978720000000000],SOL[0.0094886900000000],TRX[0.000030000000000],USD[0.0013791246702501] |
| 01750642 | ATLAS[3923.7673009897763280],USD[0.2276359253863750],USDT[0.0000005200001 90] |
| 01750648 | TRX[0.0000010000000000],USD[1.0434402092560370],USDT[0.0000000065243766] |
| 01750651 | USD[25.0000000000000000],USDT[1.3876714355000000],XRP[701.0000000400000000] |
| 01750655 | ATLAS[1000.0000000000000000],USD[0.0135001750000000],USDT[10.2479500000000000] |
| 01750660 | BTC[0.0000474054586100],USDT[4.2678086562655944] |
| 01750661 | BTC[0.0047000000000000],DOGE[52.0000000000000000],ETH[0.0300000000000000],ETHW[0.0300000000000000],PUNDIX[6.1000000000000000],REEF[830.0000000000000000],SHIB[1300000.000000000000000],SRM[1.0000000000000000],USD[5.5369958979000000] |
| 01750664 | CONV[1450.0000000000000000],USD[0.1606717704000000],USDT[0.0089690000000000] |
| 01750666 | FTT[0.0000446563682400],LOOKS[1424.9067100000000000],LUNA2[0.2673081388000000],LUNA2_LOCKED[6.2371899040000000],TRX[0.0000550000000000],USD[0.0393860324414953],USDT[0.000000124750235] |
| 01750668 | USD[0.0000000081544532] |
| 01750670 | AKRO[1.0000000000000000],BTC[0.0000000026104120],ETH[0.0000000046984609],KIN[2.0000000000000000] |
| 01750673 | NFT (293678750758780370)[1],NFT (315157205465822161)[1],NFT (324255673848353449)[1],NFT (335976342552783150)[1],NFT (344781342728780300)[1],NFT (360605045140694944)[1],NFT (430278073765301649)[1],NFT (452967341563675873)[1],NFT (475859558714227427)[1],NFT (478503055796675151)[1],NFT (520820973246615480)[1],NFT (525948728238482294)[1],NFT (536708282647523218)[1],NFT (545086452093814820)[1],USD[0.0918772400000000] |
| 01750674 | FTT[0.0534278914314170],USD[0.0000015972143865] |
| 01750679 | BTC[0.0000001019326820],OXY[0.0000000069501900],RAY[0.0000000246491 44],SLRS[0.0000000064982408],TRX[0.0000000064982408],USD[0.00000013057539 7],USDT[0.0000000541905987] |
| 01750681 | APE[0.0000000051106052],ATLAS[0.0000000074050310],BTC[0.0000000094905470],LUNA2[0.0000000017000000],LUNA2_LOCKED[1.6354434870000000],LUNC[0.0000000062121060],POLIS[886.6932986742610124],USD[0.0000010457383896],USDT[0.0000000142119032] |
| 01750682 | BTC[0.0627961984308525],ETH[0.0000000042364072],EUR[1501.9094124276630918],SOL[0.0000000000000000],USD[3343.3405865748957523],USDT[0.0000000104491006] |
| 01750685 | BAO[1.0000000000000000],ETH[0.0000002200000000],ETHW[0.0000002200000000],USD[0.0000000065516000] |
| 01750688 | ATLAS[20.0000000000000000],AURY[2.0000000000000000],GT[0.0995820000000000],RAY[0.9996200000000000],USD[3.5793951548250000],USDT[0.0001214535623085] |
| 01750689 | FTT[1.4000000000000000],USD[0.9946220307000000],USDT[0.8725607179254074] |
| 01750695 | BCH[4.3637165500000000],BTC[0.2459043948152089],ETH[0.0009808328000000],ETHW[0.0019808328000000],EUR[1363.6401919674150000],FTT[2.9994300000000000],LTC[23.8399170650000000],TRX[22.0000000000000000],USD[1.0338128513333750],USDT[1.7612485591187500],XRP[7.0000000000000000] |
| 01750698 | FTT[0.0133882538362438],USD[0.0013488011030000] |
| 01750699 | BTC[0.0000000075949372],FTT[0.0000000100000000],SRM[0.7983292200000000],SRM_LOCKED[5.0127718200000000],USD[0.0003017605527247] |
| 01750700 | USD[1.5636828760058314],USDT[0.2825913603201918] |
| 01750702 | KIN[561973 8.3341887500000000],USD[0.1921303915000000] |
| 01750703 | ALICE[8.3473840000000000],AUD[0.0011923514789359],BAO[10.0000000000000000],BF_POINT[200.0000000000000000],BNB[0.9414356100000000],CEL[58.1841661700000000],DOGE[720.9770766000000000],KIN[11.0000000000000000],LINK[4.7147584200000000],LTC[1.7701020400000000],REEF[3600.5581550500000000],TRX[2.0000000000000000],USD[0.0000000000000000],UNI[3457590000000000],XRP[110.8932470100000000] |
| 01750704 | SRM[0.0607957900000000],SRM_LOCKED[0.2722889600000000],USD[0.0057415110000000] |
| 01750705 | TRX[0.0000010000000000],USD[0.0000000115892775],USDT[0.0000000047115100] |
| 01750708 | ETHW[0.0020000000000000],FTT[25.0000000000000000],USD[173046.5776992141204014],USDT[0.0000000161289296] |
| 01750709 | ATLAS[6.4453900000000000],DOGE[0.0723000000000000],ETH[0.0007672600000000],ETHW[0.0007672600000000],POLIS[0.0946000000000000],TRX[0.0000010000000000],USD[0.0078186184350000],USDT[6.9183642603007703] |
| 01750710 | SOL[0.0098506000000000],TRX[0.0000010000000000],USD[0.0000000020000000] |
| 01750712 | STARS[0.9943000000000000],USD[0.0000000097500000] |
| 01750719 | BTC[0.5893525000000000],NFT (505532491159285571)[1],USD[2.0662538800000000] |
| 01750722 | USD[30.0000000000000000] |
| 01750725 | BAT[0.0000000100000000],EUR[0.0000000019505892],TRX[0.0000300000000000],USD[-0.0000000003162491],USDT[0.000000097289752] |
| 01750726 | ATLAS[1320.7531301500000000],POLIS[19.4431858800000000],USD[4.4687983441717438] |
| 01750727 | ETH[0.0018373028113600],ETHW[0.0018328180316600],USD[0.0000000055622540],USDT[1.7707859000000000] |
| 01750731 | BTC[0.0000870684868948],ETH[0.0036926240000000],ETHW[0.0036925773416666],FTT[1.0543661800000000],NFT (365127002776949271)[1],NFT (548647274173158581)[1],RAY[0.5044442625486300],SOL[0.5473221703508000],SRM[0.7874131500000000],SRM_LOCKED[0.4304600700000000],USD[0.4089161119058000],USDT[0.1322407629778508] |
| 01750732 | USD[0.5201808768790257] |
| 01750733 | AURY[51.5503457000000000],FTT[15.9219128024713600],MNGO[2377.4630890000000000],SOL[18.0000000000000000],USD[0.0000000426212170],USDT[0.0000000014733036] |
| 01750734 | BTC[0.0000719505401167],BULL[0.0000000134314561],ENJ[0.0000000044188327],ETH[0.0000000036008576],ETHBULL[0.0000000037095926],FTT[28.2056419600000000],LINK[0.0000000026390000],LINKBULL[128600.0000000083266656],MATIC[0.0000000088672300],MATICBEAR2021[0.0000000001184556],MATICBULL[0.0000000005759 91],RAY[144.4281318436900000],RUNE[0.6238654400000000],STEP[0.0000000084000000],USDI-3.3359641732371057],USDT[1.0745511543165311],VETBULL[0.0000000063005060] |
| 01750736 | AKRO[3.0000000000000000],ATLAS[1980.0087737324410700],BAO[28.0000000000000000],BAT[1.0163819400000000],CHZ[0.2976707200000000],CRO[0.0051699300000000],DOGE[0.3762790600000000],EUR[0.0000000048878845],GRT[1.0036412300000000],KIN[15.0000000000000000],MNGO[0.0094900800000000],RSR[0.0000000000000000],SAND[198.6847945300000000],SHIB[438906.8.4270126100000000],SOL[0.0013270300000000],TRXI[4.6102813800000000],UBXT[7.0000000000000000],USD[0.0000004919642] |
| 01750738 | CQT[6.0482727900000000],USD[1.6263926220000000],USDT[0.0000001951327 25] |
| 01750739 | AURY[3.0429297000000000],BAO[1.0000000000000000],MNGO[451.6937286000000000],TRX[1.0000010000000000],UBXT[1.0000000000000000],USD[0.0000013284562741],USDT[0.0000001516427 8] |
| 01750749 | BNB[0.0000000097613802],TONCOIN[0.0000000020000000],TRX[0.0000000010954308],USD[0.0000000684223406],USDT[0.0000000006295009 0] |
| 01750751 | TRX[0.0000040000000000],USD[0.5476320898220000],USDT[0.0000000065618240] |
| 01750759 | SOL[0.0041339500000000],USD[0.0000000066454251],USDT[0.0000000035863675] |
| 01750760 | BIT[0.0000000062363083],DYDX[339.5886752100000000],MAPS[0.0000000092771361],MATIC[0.0000000047981330],SHIB[107855834.4632336369278135],TRX[0.0078100000000000],USD[0.0000037688979],USDT[1397.7559183512272826] |
| 01750761 | EUR[0.0000000003513 00],KNC[0.3790973800000000],KSHIB[73.9281508700000000],MANA[1.1294837400000000],SAND[1.5340686000000000],SHIB[1304462.6827864391150912],USD[-0.4632725608575953] |
| 01750762 | USD[0.3305202300000000] |
| 01750774 | USD[0.6187158491000000],USDT[0.0043881600000000] |
| 01750780 | USD[0.1781096256615024],USDT[0.0000000041805036] |
| 01750783 | USD[0.2252815119444085],USDT[0.0000000084632004] |
| 01750787 | BTC[0.0000006100000000],EUR[0.0000007186724080],NFT (430584065559590915)[1],USD[0.0058506470068839],USDT[0.0001672560537961] |
| 01750788 | ATLAS[920.0000000000000000],EUR[0.0000000079889589],USD[28.9387739891394604],USDT[0.0000001347817 33] |
| 01750789 | ATLAS[9.4360000000000000],MAPS[100.0000000000000000],MNGO[350.0000000000000000],NFT (344502481487527919)[1],OXY[90.0000000000000000],POLIS[25.0000000000000000],USD[67.7864632640500000],USDT[0.0092610000000000] |
| 01750790 | SOL[0.0001865400000000],USD[0.0000522806052678],USDT[0.0000000032265378] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01750792 | USD[0.000000010976100] |
| 01750793 | ATLAS[5.400000000000000],NFT (3792512953425889448)[1],NFT (4878333689493523317)[1],NFT (5265948616371485583)[1],POLIS[68.984000000000000],TRX[0.000002000000000],USD[0.487095082500000],USDT[0.0000000067330200] |
| 01750799 | USD[0.008252119710000] |
| 01750802 | NFT (4409469100654252224)[1],NFT (5642759180030428243)[1],NFT (5671484915984459758)[1],USD[0.0058989684850000] |
| 01750805 | FTT[0.0000000000136777],LTC[0.0957972975890402],USD[0.0000000111100475],USDT[0.0000000023268812] |
| 01750806 | NFT (3289222788442309903)[1],NFT (5011097340404092553)[1],NFT (5566869796649925287)[1],USD[0.8059563560000000],USDT[0.0000000044478320] |
| 01750808 | ATLAS[29.994000000000000],SAND[7.998400000000000],USD[0.4528000000000000] |
| 01750809 | BOBA[3865.062137990457914],FIDA[480.001330000000000],FTT[3004.058600000000000],OMG[0.000000100000000],ROOK[23.929000000000000],SOL[20.2594937309444082],SRM[123.800726260000000],SRM_LOCKED[1002.1545405300000000],USD[1820.1826218489250000000000000] |
| 01750810 | ATLAS[0.000000000837280000],LOOKS[0.008000000000000],TRX[0.1000470000000000],USD[-0.0029150767535722],USDT[0.0000000032776016] |
| 01750815 | BNB[0.0700554500000000],USD[5.0000000000000000] |
| 01750817 | BTC[0.0000000000154840000],CHZ[0.0000000026386982],ENJ[0.0000000027497642],USD[0.0000001842600011],USDT[0.0003290339177300] |
| 01750826 | ATLAS[199.998100000000000],ETHW[10.555000000000000],FTT[0.000000001578933],GOG[16.000000000000000],TRX[0.000002000000000],USD[0.0082519476254450],USDT[0.0060832657000000] |
| 01750827 | TRX[0.0000070000000000] |
| 01750828 | ATLAS[480.000000000000000],SAND[0.0000000043271360],TRX[0.0000010000000000],USD[0.0296848934704830],USDT[0.0000000060338778] |
| 01750833 | USDT[2.4315625065000000] |
| 01750834 | DOT[5.898879000000000],EUR[0.000000002000000],LUNA2[0.0000000342807248],LUNA2_LOCKED[0.0000000799883579],STETH[0.0000000059617437],USD[0.2431227178954418],USDT[0.0000001779642] |
| 01750836 | ALICE[131.971652000000000],ATLAS[33737.413100000000000],FTT[0.0081145663517500],MATIC[9.998100000000000],USD[0.0000000100133280] |
| 01750838 | USD[0.0003648631360370],USDT[0.0000000153284002] |
| 01750841 | USD[0.0004798011500000],USDT[0.307188004565354] |
| 01750843 | BTC[0.1387855734543844],DAI[0.000000086000000],ENJ[0.000000018900000],ETH[0.0000000045000000],FTT[0.000000100000000],SOL[0.0000000097975897],USD[2.5443882954000000] |
| 01750848 | USD[0.0000000011033414],USDT[0.000000100280098] |
| 01750849 | TRX[0.0000010000000000] |
| 01750853 | USD[0.6401352402500000] |
| 01750854 | FTT[3.4256566800000000],USD[1.4844297167848872] |
| 01750857 | FTT[0.0981000000000000],POLIS[0.0300000000000000],USD[0.0000000019950000] |
| 01750864 | STEP[33.000000000000000],USD[0.0000036274549988] |
| 01750867 | RAY[0.9910000000000000],USD[25.0000000000000000] |
| 01750869 | FTT[0.0264537280800000],MATIC[390.000000000000000],USD[2.2891227302000000],USDT[0.0000000077861120] |
| 01750870 | USD[30.0000000000000000] |
| 01750871 | USD[1.9705709700000000] |
| 01750872 | AVAX[0.000000051384500],BNB[0.0000000052340000],ETH[0.0000000009078634],FTM[0.0000000043000000],GST[0.0961202683776700],LUNA2[0.0015184285480000],LUNA2_LOCKED[0.0035429999450000],LUNC[0.0013844000000000],MATIC[0.0000000070000000],NFT (2992102222669956572)[1],NFT (3203998626669246514)[1],NFT (4919756784477428561)[1],SOL[0.000000078447481],SWEAT[0.9591400000000000],TRX[0.2137550082153201],USD[0.0005986969828127],USDT[0.0000000119377024],USTC[0.2149400000000000] |
| 01750878 | BTC[0.000000040000000],EUR[0.000000076221516],LINK[22.695687000000000],MNGO[10.000000000000000],REN[10.000000000000000],TRX[0.0008750000000000],USD[0.2582944805834059],USDT[0.0000000300113055] |
| 01750884 | POLIS[837.778799000000000],USD[3.3657848962500000],USDT[0.0000000087053830] |
| 01750885 | MNGO[9.968000000000000],USD[0.0000000010275980],USDT[0.000000008045064] |
| 01750890 | TRX[0.000002000000000],USD[1.3011016900624220],USDT[0.000000009939087] |
| 01750892 | USD[0.0000000025000000] |
| 01750894 | BTC[0.0000000055150000],CHF[0.0000000081242114],LUNA2[0.0177148298100000],LUNA2_LOCKED[0.0413345869520000],LUNC[3857.4440000000000000],USD[44.3562379261099899],USDT[0.0000000130859331] |
| 01750896 | ALICE[0.0941945500000000],ASD[0.0036580600000000],ATLAS[8.461440000000000],BICO[0.7579400000000000],BIT[251.7144832000000000],BTC[0.0007835900000000],CRO[1009.8195000000000000],DOT[0.0867000000000000],DYDX[0.0808100000000000],ETH[0.0007429300000000],ETHW[0.0007429300000000],FTM[251.8360300000000000],FTT[0.0884900000000000],GAL[8.8752000000000000],LINK[0.0913550000000000],LRC[0.7473000000000000],MANA[0.8947400000000000],NEAR[0.0952500000000000],SHIB[95117.0000000000000000],SRM[0.9905000000000000],TRX[0.4998630000000000],UNI[17.1859400000000000],USD[0.1701256482427750],USDT[1.0026180821762500],WRX[501.8514200000000000] |
| 01750903 | ATLAS[0.9034000000000000],TONCOIN[0.000000080000000],TRX[0.0001700000000000],USD[215.5871164887454737000000000],USDT[0.0000000087641008] |
| 01750904 | REEF[2178.906026260000000] |
| 01750908 | FTT[0.0287704947012364],USD[0.0086339522238000],USDT[0.0000000017800000] |
| 01750916 | ETH[0.0000000018194434],SOL[0.0000000002709000],USD[0.0000000204607608] |
| 01750917 | AKRO[1.000000000000000],BAO[17.366400700000000],BICO[0.0005019500000000],DENT[1.000000000000000],EUR[0.000000145414959],KIN[27.0100052200000000],MANA[0.0003227700000000],SAND[0.0006781000000000],SPELL[0.1740243800000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000000003179] |
| 01750919 | EUR[0.000000000027501],USD[0.0000002301053574] |
| 01750923 | ATOM[0.098040000000000],AVAX[0.0991800000000000],BTC[0.0010913646320000],ETH[0.0010000000000000],ETHW[0.0010000000000000],HNT[0.0969200000000000],LUNA2[0.0025132017200000],LUNA2_LOCKED[0.0058641373470000],LUNC[0.0080960000000000],RUNE[0.1000000000000000],SOL[0.0400000000000000],SXP[0.2000000000000000000],TOOL[613.3700000151334634],YFI[-0.0000018738073443] |
| 01750925 | FTT[0.0037267219631842],RAY[0.0000001000000000],SOL[0.0035193200000000],USD[4.1833870314193433],USDT[0.0000103854078932] |
| 01750926 | FTT[0.0000000037150000],LUNA2[0.000000012146687],LUNA2_LOCKED[0.000000750088423],LUNC[0.0070000000000000],TRX[0.000028000000000],USD[0.0000464880670046],USDT[0.0000000000768595] |
| 01750927 | POLIS[9.374000000000000],TRX[0.000002000000000],USD[1.4068549385500000] |
| 01750928 | BOBA[0.0436064000000000],DFL[0.000000005483782],FTT[0.000000002428640],NFT (4439985623369839912)[1],NFT (4450477334318810002)[1],POLIS[0.0000000081901054],RAY[0.0000000557207522],SOL[0.0000000097972375],TRX[0.0039680090140317],USD[0.0000088200820019] |
| 01750930 | BTC[0.000000002000000],ETH[0.000000100000000],FTT[0.000000005811675],USD[348.0623921271147296],USDT[0.0000000133302998] |
| 01750932 | BTC[0.0000000049539794],ETH[0.0000000056085000],SOL[0.0018743680657731],USD[-0.0079392084702988],USDT[0.0000000063189467] |
| 01750935 | ATLAS[9.164000000000000],AURY[43.000000000000000],FIDA[0.991400000000000],MNGO[9.840000000000000],USD[4.2985578035000000],USDT[0.0000000096738082] |
| 01750936 | TRX[0.000002000000000],USD[0.0000000098708826],USDT[0.0000000086851350] |
| 01750938 | AUD[101.0002988791775024],BTC[0.0075281200000000] |
| 01750939 | BTC[0.0006755399827500],MATIC[9.998100000000000],SOL[0.2000000000000000],USD[5.0000000000000000],USDT[6.6038662015000000] |
| 01750940 | ATLAS[41240.000000000000000],USD[0.1352021064625000],USDT[0.0000000056894363] |
| 01750944 | KIN[11478.4.198172470000000] |
| 01750947 | POLIS[101.4807150000000000],SOL[8.5671880000000000],USD[0.1533433725700000],USDT[0.2839226000000000] |
| 01750948 | USD[0.0000000035194349] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01750953 | ATLAS[569.76342983962880000],FTT[0.0001371306600000],USD[0.0000110197567360],USDT[0.0000000029982468] |
| 01750954 | BNB[0.000000040000000],ETH[0.000000076643787],FTT[0.0000000033662394],SOL[0.0000000094425694],USD[0.0000000128153287],USDT[0.0000000091229712] |
| 01750955 | ETH[0.0005997000000000],ETHW[0.0005996698848897],LUNA2[0.0004674581668000],LUNA2_LOCKED[0.0010907357230000],LUNC[101.7900000000000000],TRX[0.0000010000000000],USD[0.0078515708000000],USDT[0.0342539300000000] |
| 01750956 | ATLAS[1192.60431823000000000],TRX[0.000001000000000],USD[0.0000000160370472],USDT[0.0000000084829227] |
| 01750958 | BTC[1.33847680000000000],ETH[0.26808963000000000],USDC[2704.15641503000000000] |
| 01750959 | SOL[0.00000010000000],USD[0.1436671677040350] |
| 01750962 | LUNA2[4.8292300010000000],LUNA2_LOCKED[11.2682033300000000],LUNC[1051575.00000000000000],USD[0.0000033437176220],USDT[0.0000000071633865] |
| 01750963 | ATLAS[0.00000000787865900],SOL[0.000000027852544],USD[0.0000000836735934] |
| 01750972 | ATLAS[3259.38060000000000],USD[0.975112455071349],USDT[0.0000000095593640] |
| 01750974 | ADABULL[0.000000027000000],ATLAS[0.000000005669700],AUD[0.000000000682009S],BTC[0.000000013036625],BULL[0.000000170000000],ETH[0.000000132000000],FTM[0.000000030000000],FTT[0.000000105104150],LINK[0.000000061531605],LUNA2[0.135094537700000],LUNA2_LOCKED[0.315220587900000],LUNC[29417.1200000000000000],MANA[0.0000000093766003],PAXG[0.000000000004000000],SOL[0.0000001691959903],USD[2.0741593359601133000000000],USDT[0.0000014533522996] |
| 01750975 | USD[0.0002547905191800],ZECBULL[2388.12981223000000000] |
| 01750976 | USD[0.0000000107063490],XRP[0.00000004712556] |
| 01750977 | CHR[100.00000000000000000],FTM[233.99164000000000000],SHIB[20000.00000000000000000],USD[0.3884069745500000] |
| 01750980 | USD[28.1674665279730168],USDT[9.9810615300000000] |
| 01750984 | BNB[0.00000000786680000],BTC[0.000000160000000],COMP[0.0000000400000000],FTT[0.0000050399913263202],PAXG[0.0000000040000000],USD[-0.000385505429647],USDT[0.0000000020039360],WBTC[0.0000008000000000] |
| 01750985 | EUR[0.5656621400000000],USD[0.0000000097724522] |
| 01750987 | ATLAS[1.2049000000000000],POLIS[0.0930080000000000],SOL[0.00367757000000000],TRX[0.0004940000000000],USD[0.1260000073697834],USDT[0.0000000097023242] |
| 01750990 | ATLAS[2000.97736812000000000],FTT[0.7998480000000000],HXRO[2.0000000000000000],POLIS[20.0245376800000000],TRX[0.000002000000000],USD[0.8128202470458128],USDT[0.1005462795000000] |
| 01750991 | USDT[0.0003356517872855] |
| 01750994 | ETH[0.000000277188665S],ETHW[0.000000277188665S],KIN[4.0000000000000000],MATIC[0.0000000698618887],USD[0.0959482379832360] |
| 01750996 | BAO[1.0000000000000000],GBP[0.006720444843496],HMT[671.44502604000000000] |
| 01750997 | AGLD[0.0000000086000000],BTC[0.000000061092575],CRO[330.0000000000000000],ETH[0.1994390081600000],ETHW[0.1983652319600000],EUR[0.5328629997450000],FTT[8.6474963159941680],GODS[6.2000000000000000],USD[0.7542010091200402],USDT[0.0046027871250000] |
| 01750998 | RAY[5.89463989000000000],USD[0.0000000184601525] |
| 01751000 | ATLAS[289.94200000000000000],FTT[0.0997000000000000],LUNA2[0.4820844732000000],LUNA2_LOCKED[1.1248637710000000],LUNC[104974.90901000000000],USD[13.2199017415762500],USDT[0.0000000074575852] |
| 01751001 | USD[0.0000000015226515] |
| 01751004 | ADABULL[0.000000016800000],BTC[0.000000018669184],FTT[0.000000064624808],SOL[0.0000000600000000],USD[0.000000003332860],XRP[0.000000009153238] |
| 01751005 | STEP[47.09199300000000000],TRX[0.0000010000000000],USD[0.4649023790000000],USDT[0.0000000017229916] |
| 01751006 | USD[1585.54814161738250000000000] |
| 01751010 | USD[0.0000000042696300] |
| 01751014 | TRX[0.8492500000000000],USD[0.5333806329125000] |
| 01751016 | CHZ[287.00000000000000000],DOGE[476.00000000000000000],ETH[0.032456490000000],ETHW[0.032456490000000],OXY[47.00000000000000000],SHIB[1194897.68900307944912222],USD[0.0000219141956462],USDT[0.0000000009244786] |
| 01751017 | USD[0.0000000079555111] |
| 01751020 | LUNA2[2.2957298120000000],LUNA2_LOCKED[5.3567028950000000],LUNC[499900.00000000000000],SXPBULL[212176.26420000000000000],TOMO[159.16816000000000000],TRX[0.0028140000000000],USD[-56845.4460292135834187],USDT[62017.3381362627527503] |
| 01751030 | CRO[12610.00000000000000000],ENJ[284.61334437000000000],ETH[0.0001530900000000],ETHW[0.0001536969926S],EUR[134.93831970351177362],NEAR[501.20000000000000000],SAND[825.00000000000000000],USD[1295.78256249712129360000000000] |
| 01751031 | AGLD[0.00000009237637],USD[0.00000001340S060],USDT[0.0147480400000000] |
| 01751033 | FTT[0.1000000000000000],TRX[0.000001000000000],USD[0.1443245782136770],USDT[0.5242137861293210] |
| 01751037 | TRX[0.0000020000000000],USD[14.9041822699000000] |
| 01751038 | EUR[0.0000000061974700] |
| 01751041 | AGLD[0.0711000000000000],C98[0.9100000000000000],DYDX[155.56636000000000000],FTT[51.08417000000000000],MNGO[8.6060000000000000],POLIS[0.0800000000000000],SRM[100.96050000000000000],SUSHI[43.47518000000000000],USD[3.7938938750000000] |
| 01751045 | BNB[0.0000001000000000],MATIC[0.000000036466400],TRX[0.0000000066935430] |
| 01751049 | BTC[0.0000001106191S2],GST[0.000000095000000],USD[0.0000024388876I],USD[7.2695498008281696] |
| 01751053 | ATLAS[182880.00000000000000000],AUD[0.000000066484032],POLIS[1915.1000000000000000],USD[0.1426987203711385] |
| 01751057 | ATLAS[7.81920000000000000],USD[0.0000371628737756] |
| 01751065 | MANA[4.9990000000000000],TRX[0.000001000000000],USD[0.2638006027443200] |
| 01751066 | ETH[0.0000012900000000],ETHW[0.0000012900000000],EUR[0.0034915237070388],USD[0.0000002163810211] |
| 01751067 | ATLAS[0.4482193960000000],CQT[0.7363650000000000],KIN[5256.05613206000000000],MTA[0.9990000000000000],SOL[0.0000000021104733],TRX[0.2983400000000000],USD[0.0024336943797636],USDT[0.0000000023407957] |
| 01751068 | AGLD[0.0054430000000000],FTM[0.8905500000000000],LUNA2[0.5056789224000000],LUNA2_LOCKED[1.1799174866000000],LUNC[110112.650000000000000],USD[0.0000008542786000] |
| 01751073 | USD[0.0000000071413941],USDT[0.0000000011299408] |
| 01751074 | USD[0.0002978106000000] |
| 01751082 | BAO[1.0000001290000000],ETH[0.0000022200000000],ETHW[0.0000022200000000],FRONT[0.0001019500000000],NFT[307318346748578598][1],NFT[329988590467325480][1],NFT[367029664405981079][1],NFT[407861170441021474][1],NFT[472278060972232829][1],NFT[518040109936217103][1],NFT[560923785622175237][1],NFT[570213765013432072][1],UBXT[1.0000000000000000],USD[1085.38500000066284255],USDT[0.0000000061729649] |
| 01751087 | USD[0.0000000036365756],USDT[0.0000000046313240] |
| 01751099 | FTT[0.5523576800000000],USD[0.0000000591442381],USDT[0.5412206422949504] |
| 01751100 | ATLAS[8.4000000000000000],BNB[0.0000000017920000],USD[0.0000000031661049],USDT[0.0000021723559002] |
| 01751103 | DOGE[0.0096032700000000],TRX[0.000001000000000],USD[0.0025642011917890],USDT[0.0000075630709776] |
| 01751104 | SOL[0.0000000043202000],XRP[0.0000000013000000] |
| 01751107 | USDT[1.0927004800000000] |
| 01751110 | USD[6.9525874090878691000000000] |
| 01751121 | USD[5.0000000000000000] |
| 01751122 | BOBA[0.0511000000000000],USD[0.1815031216366472],USDT[0.0000000059569074] |
| 01751124 | AGLD[0.095642028000000],DFL[8.9868800000000000],ETH[0.000000060000000],FTT[0.0996720000000000],LUNA2[0.0042219110860000],LUNA2_LOCKED[0.009851125680000],NFT[348176980007761766][1],NFT[419209588399702834][1],NFT[509579733687077074][1],NFT[514059477774783514S][1],NFT[536864462214385991][1],NFT[549209557520946441][1],USD[-1.4904014069142000],USDT[1.0320176245954937],USTC[0.5976319200000000],XRP[0.8008260000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01751126 | EUR[0.000237587983995O],FTT[3.700000000000000],USD[0.0001565594035162] |
| 01751127 | USDT[1.655063800000000] |
| 01751130 | ETH[9.332393800000000],ETH[9.332393800000000],SOL[0.340000000000000],USD[0.6865934150000000] |
| 01751132 | AVAX[0.0000000061514380],BNB[0.000000003030200O],BTC[0.000000001787622Z],ETH[-0.000000039570253],LUNA2[0.000389453321500O],LUNA2_LOCKED[0.000908724416800O],SOL[-0.000000001583887Z],SXP[0.086963080000000O],TRX[0.000001000000000O],USD[0.000000023950528],USDT[0.000000051866083],USTC[0.0551290000000000] |
| 01751137 | ABBC[0.182774310000000O],ETH[1.11850000000000O],AVAX[21.986996600000000],BAO[3.000000000000000],BTC[0.0537158600000000],CHF[0.0001224487560739],DENT[1.000000000000000],HOLY[0.0002830300000O],KIN[5.000000000000000],MATIC[0.6883342300000O],TRX[1.000000000000000],UBXT[2.0000000000000O],USD[72.337188681252882200000000000] |
| 01751138 | MAP[50.904600000000000],USDT[0.073206999907200] |
| 01751141 | BTC[0.000000011705104],DOGE[143.156871172771709O],ETH[0.000000016862195],EUR[0.000000103596475],FTM[0.000000012073230],FTT[0.000000005000000],LINK[0.000000034169693],LUNA2[0.1425668275000000],LUNA2_LOCKED[0.3325861642000000],MATIC[0.000000009310000],USD[0.0000000032591248],USDT[0.0000000951950336],USTC[20.245453057849323O] |
| 01751145 | RAY[4.146020680000000O],TRX[1.000000000000000],USD[3.000000011343420096],USDT[6.668181382500000] |
| 01751145 | USD[0.0604291300000000] |
| 01751147 | FTT[0.000000001590000O],TRX[0.000000009484229s],USD[0.0000006277057064] |
| 01751151 | TRX[0.000001000000000O],USD[0.0037806300000000] |
| 01751158 | USD[0.0125590000000000] |
| 01751159 | USD[0.000000019802068s],USDT[0.002000006638938S],USTC[100.000000000000000] |
| 01751161 | BTC[0.000000976260598O],TRX[0.000570000000000O],USD[0.0598672700933579],USDT[0.0024557400000000] |
| 01751162 | GST[0.020000000000000O],NFT [400608842080572550][1],NFT [4629358602878289120][1],NFT [5046777709594885528][1],SOL[0.0034457200000000],TRX[0.00001000000000O],USD[0.0055919734668260],USDT[0.0000000087869915] |
| 01751165 | BTC[0.182774310000000O],ETH[1.11850000000000O],EUR[0.00691451144790740],FTT[0.00000000000000O],TRX[4.5452595666997724] |
| 01751172 | FTT[0.0246477000000000O],USD[4.973784858650000O],USDT[0.0049930023341880] |
| 01751175 | BNB[0.007094553110127O],BTC[0.000000960000000O],BUSD[500.022834150000000O],ETH[0.0167767369301699],ETHW[0.000000081441060],EUR[0.000010129778782],FTT[0.0987572700000000],MATIC[9.816480063417970],ORCA[157.245760450000000],USD[141.459064792687029s],USDT[0.0000075441229609] |
| 01751176 | BICO[0.000000005327500O],NFT [3281761104154592O7][1],NFT [3947375030653230160][1],NFT [5491380041140529931][1],USD[0.000000061020310],USDT[0.000000086348030] |
| 01751185 | TRX[0.000001000000000O] |
| 01751189 | 1INCH[204.203469421500000O],APT[1999.640000000000000O],BOBA[1400.323367540000000O],BTC[0.0115035815000000O],DFL[0.5000000000000O],ENS[0.0086160400000000O],ETH[69.905928565674860s],ETHW[0.99748004147581221],FTT[0.0971200000000O],LUNA2[0.0551015108600000],LUNA2_LOCKED[0.1285701920000O],LUNC[11998.470000000000000O],MOBI[51.461270720000000O],OMG[0.2430117040323832s],SOL[0.0029670800000000O],SPELL[2.4565000000000O],USD[22334.145504361293655500000000O],USDT[0.0110933610000000] |
| 01751196 | AKRO[1.000000000000000O],ATLAS[0.000000036984364],BAO[1.000000000000000O],DOGE[0.001062610000000O],EUR[0.000000702975096],HXRO[1.000000000000000O],KIN[1.000000000000000O],RSR[1.000000000000000O],TOMO[1.0549474100000000],TRX[1.000000000000000O] |
| 01751197 | GBP[0.000000000510592O],SLP[40.000000000000000O],TRX[0.000020000000000O],USDT[0.000000108838719] |
| 01751198 | MANA[33.993200000000000O],USD[2.0244180000000000] |
| 01751202 | AKRO[328.954480530000000O],ATLAS[609.88000000000000O],USD[0.1210942326529849] |
| 01751204 | USD[12.199487510000000000O],USDT[100.000000000000000] |
| 01751206 | BTC[0.0000012600000000],ETH[0.000031421040000O],ETHW[0.000314199561632],SOL[-0.007949800508006],USD[2.419210722292834],USDT[0.000000009517038] |
| 01751216 | AKRO[1.000000000000000O],KIN[1.000000000000000O],USD[0.0000001370000339] |
| 01751225 | EUR[0.000000050934198],LUNA2[2.066038439000000O],LUNA2_LOCKED[4.8207563590000O],LUNC[449884.22000000000O],THETABULL[1.99490000000000O],USD[0.0720307141463960],USDT[0.0000000088924302] |
| 01751227 | BTC[0.000429300000000O],ETH[0.002046600000000O],EUR[19944.622558145040207s],USD[0.1432355570246231],USDT[0.000000001990040] |
| 01751230 | ETH[0.000314400000000O],ETHW[0.000314400000000O],FTM[0.028800000000000O],FTT[304.557900000000000O],TRX[0.744413000000000O],USD[1.3492183971960000],USDT[0.000000050330840] |
| 01751237 | USD[0.930541459359970O] |
| 01751238 | BNB[0.007500000000000O],POLIS[652.369500000000000O],SOL[0.071000000000000O],USD[3.7976575540000000] |
| 01751248 | ATOM[0.000000095019100],AVAX[0.000000043513853],BNB[0.142361580000000O],DOT[5.374869220000000O],ETH[0.0358898400000000],FTT[0.000000010000000],LUNA2[0.1856204224000000],LUNA2_LOCKED[0.4331143189000000],USD[0.0000000664711735],USDT[0.0071849651417823] |
| 01751249 | NFT [4498077639101006560][1],NFT [4689217961891192s][1],TRX[0.000001000000000O],USD[0.000000100068127496] |
| 01751251 | USDT[0.0000017652327920] |
| 01751252 | USD[30.000000000000000O] |
| 01751253 | 1INCH[0.988942000000000O],ATLAS[6.903890290000000O],BTC[0.000000071700000],DYDX[0.086914700000000O],ETH[0.000124130000000O],ETHW[0.000124130000000O],FTT[41.008424490000000O],LRC[0.829000000000000O],LUNA2[5.12581621000000O],LUNA2_LOCKED[11.960237820000000],LUNC[1116157.27152440000000O],MANA[0.989420000000000O],MOBI[0.489050181319072s],RAY[0.401903000000000O],SOL[0.004889820750178s],SPELL[83.781600000000000O],TRU[0.817543000000000O],USD[3564.192457100001100000O],USDC[21813.0000000000000O] |
| 01751258 | AUR[0.000000010000000O],COMP[0.000007840000000O],ETH[0.000332530000000O],ETHW[0.000332570629247],FTT[0.098254000000000O],GODS[293.399104000000000O],LINK[0.092317600000000O],MNGO[389.734762000000000O],TRX[0.000001000000000O],USD[7.396367501260812s],USDT[0.0014982343502306] |
| 01751259 | APE[0.0052592600000000O],BF_POINT[400.000000000000000O],BNB[0.003942880000000O],BTC[0.000072344000000O],CHZ[9.835165780000000O],ETH[1.075976000000000O],ETHW[0.0053696000000000],FTT[2.012718320000000O],MATIC[13.544237670000000O],NFT [3089597794781650O4][1],NFT [3167943115717357s][1],NFT [32162335777821177Z][1],NFT [3230990012062814400][1],NFT [3323288542655753860][1],NFT [3393847951730532690][1],NFT [3841242231060186][1],NFT [3858540023240051560][1],NFT [4008488419061628S][1],NFT [40750054225840827s][1],NFT [4099437685774220780][1],NFT [4288430394516525780][1],NFT [4294904061426942560][1],NFT [441153855867234430][1],NFT [44376063630157853][1],NFT [4485855045861519155][1],NFT [4616589966807977141][1],NFT [4786659653377049000][1],NFT [4966275312760174720][1],NFT [4974274972538700160][1],NFT [5134856266263895O2][1],NFT [5205799741337676719][1],NFT [5348639175649752091][1],SOL[15.6146226500000000O],TRX[0.001828002912200O],USD[5.795792403954444O],USDT[0.000000208095118611001] |
| 01751262 | USD[0.000208095172952] |
| 01751263 | FTT[669.203352500000000O],GOOGL[11.110016915000000O],SRM[20.593802240000000O],SRM_LOCKED[160.948258940000000O],USD[981.6429712386425000] |
| 01751264 | ALGOBULL[59990.20000000000000O],ATLAS[644608000000000O],COMPBEAR[10000.000000000000O],COMPBULL[3500.0000000000000O],FTT[0.000000042393354],GRTBULL[14997.65350000000000],MNGO[999.9160390000000O],OXY[150.985702500000000O],POLIS[0.0968116100000000O],RAY[111.599726510000000O],SRM[8.594405800000000O],SRM_LOCKED[1.303157460000000O],SXPBEAR[10000.0000000000000O],USD[0.0051326553031541],USDT[0.0000000025690112] |
| 01751266 | FTT[0.2417137400000000O],USD[0.6513916653700078],USDT[0.0000000064670668] |
| 01751267 | MAPS[0.319800000000000O],MATICBEAR2021[6.102000000000000O],USD[0.1647593044610950],USDT[0.0167944316080993],XRP[0.1672350000000000] |
| 01751270 | FTT[0.0796265782351264],NFT [3549045105815177968][1],NFT [4559291031860031960][1],NFT [4938062970475560610][1],TRX[0.000340000000000O],USD[0.0083130000000000],USDT[7.29053464500000] |
| 01751271 | ATLAS[0.000000094937181],AURY[0.000000062439984],DOGE[0.000000045267640],DYDX[0.000000003674900O],SAND[0.000000063747040],USD[0.0000002639809S],USDT[0.0000000029963237] |
| 01751272 | FTT[1.000000000000000O],USD[-0.0022587576805O12],USDT[0.0223767000000000] |
| 01751277 | TRX[0.000001000000000O] |
| 01751285 | AKRO[1.000000000000000O],BAO[3.000000000000000O],CRO[214.019502900000000O],DMG[0.0032592000000000O],DOGE[1.000000000000000O],EUR[0.000000100671469],KIN[4.000000000000000O],SUSHI[2.2231098403878892],USD[0.000000001562759],USDT[0.000000031638706] |
| 01751286 | ATLAS[173.698242100000000O],USD[0.000000009981160] |
| 01751288 | USD[0.000000077876319],USDT[0.000000107704172] |
| 01751291 | ATLAS[6.638000000000000O],ENJ[0.160400000000000O],GT[0.003780000000000O],SRM[0.348200000000000O],TRX[0.000001000000000O],USD[0.9749676236892718],USDT[0.000000143444339] |
| 01751294 | USD[0.000005000000000O] |
| 01751296 | MNGO[0.000000280100616],SRM[0.002627280000000O],SRM_LOCKED[0.010550030000000O],USD[-0.0131448287171861],USDT[0.9097537375101263] |
| 01751297 | BNB[3.975155605563764],BTC[0.000000069808020O],ETH[0.001012301000000O],ETHW[0.001012304871128O],FTT[5.821771660905522s],SLRS[34.570520900000000O],SOL[24.0518930631185042],TRX[0.000001000000000O],USD[783.8962494094692146],USDT[0.000000097628726] |
| 01751298 | TRX[0.000001000000000O],USD[-1.8403643847048205],USDT[2.0276138056239380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01751300 | FTT[0.12096491000000000],TRX[0.000090000000000000],USD[0.0000000047261192],USDT[0.000000009720384] |
| 01751301 | LUNA2[1.386945625000000000],LUNA2_LOCKED[3.256206459000000],SOL[3.515080920000000],USD[0.383736397227850],USDT[0.0000000036038040] |
| 01751303 | ATLAS[9460.000000000000000],USD[256.06380954638750000],USDT[0.000000011518780] |
| 01751304 | ATLAS[1029.946800000000000],BUSD[12.370000000000000],FTT[0.099905000000000000],LOOKS[3.999240000000000],LUNA2[3.317645884000000],LUNA2_LOCKED[0.741173729200000],LUNC[0.060000000000000],MATIC[20.000000000000000],POLIS[9.300000000000000],SOL[1.099916400000000],TRX[0.000010000000000],USD[0.008679084085496],USDT[0.000000004044758],WAVES[0.499715000000000] |
| 01751306 | FTT[0.099981000000000],USDT[0.000000004000000] |
| 01751307 | ATLAS[18371.507800000000000],POLIS[301.790861000000000],TRX[0.007780000000000],USD[0.257246700697530],USDT[0.000000114317909],XRP[0.250000000000000] |
| 01751311 | SAND[1.669221960000000],USD[0.080573079374483],USDT[0.002298008591244] |
| 01751317 | BNB[0.000000009000000],BTC[0.001194321275820],ETH[0.006617220500000],ETHW[0.006617220500000],EUR[0.000000015991735],FTT[0.000000107961096],GBP[0.000000007159676],LTC[0.000000087117589],LUNA2[4.128749002000000],LUNA2_LOCKED[9.633747670000000],USD[-1.458665123822965],USDT[0.308557878469301],XRP[0.000000005253502] |
| 01751325 | ATLAS[10033.607938453419826],BRZ[0.002592000011952],POLIS[387.648636534964751],USD[1.058775529455168] |
| 01751327 | ATLAS[300.000000000000000],USD[1.293929313000000],USDT[0.008000000000000] |
| 01751328 | ATOM[0.096701030000000],FTT[0.295020238409574],HT[0.100000000000000],LUNA2[0.000000119543735],LUNA2_LOCKED[0.000000278935382],LUNC[0.002603089000000],SOL[0.000000020000000],TRX[0.000820000000000],USD[0.486465934301967],XRP[0.9977200000000000] |
| 01751329 | ATLAS[9.648227660000000],POLIS[0.069067720000000],USD[0.000001366284906],USDT[0.000000057591226] |
| 01751333 | TRX[0.000001000000000],USDT[0.000000044000000] |
| 01751335 | ETH[0.003400000000000],ETHW[0.005600000000000],FTT[0.001544301083500],LUNA2[0.000000215106990],LUNA2_LOCKED[0.000000501916311],LUNC[0.004684000000000],SOL[0.009681070000000],USD[2420.302415973143049],USDT[1.000000141170667] |
| 01751337 | MNGO[9.906400000000000],USD[0.000000130457571],USDT[0.000000197775504] |
| 01751341 | ALGOBULL[1837.000000000000000],APT[100.000000000000000],ATOM[100.000000000000000],ATOMBULL[2432.000000000000000],BALBULL[1186.000000000000000],BCHBULL[1806140.000000000000000],BSVBULL[2266000.000000000000000],DOT[100.000000000000000],EOSBULL[689600.000000000000000],FTM[500.000000000000000],FTT[0.000000240223533],LINK[100.000000000000000],LTCBULL[500.000000000000000],NEAR[196.117053600000000],RAY[350.000000000000000],SUSHIBULL[1445000.000000000000000],SXPBULL[24070.000000000000000],TOMOBULL[175400.000000000000000],USD[0.059962819027637B],USDT[0.0000000084261954],XRPBULL[570.000000000000000],XTZBULL[4000.000000000000000] |
| 01751342 | BTC[0.047600000000000],ETH[0.300975870000000],ETHW[0.300975870000000],SOL[17.120000000000000],TRX[0.000010000000000],USD[35.387110601912500],USTC[298.000000000000000],XRP[945.994490000000000] |
| 01751344 | ATLAS[0.006426119482000],C98[0.000255780000000],CHZ[0.004653450000000],FTM[0.000525342410769],FTT[0.000000376000000],GRT[0.004341664100000],HOLY[0.000092100000000],LINK[0.000075700000000],LTC[0.000005240000000],MANA[0.000217000000000],MATIC[0.001664170000000],POLIS[0.000111410000000],RAY[0.000087000000000],REEF[0.013397200000000],SRM[0.003381000000000],STARS[0.000064900000000],TOMO[0.002794700000000],USD[0.006757022648680],USDT[0.000000072891522] |
| 01751347 | ALPHA[0.000000071109114],DOGE[0.000000057832200],DYDX[0.000000074444553],KSHIB[322.788392600622500],SHIB[1099962.000000004212650],SNX[0.000000096616530],SUSHI[0.000000225360000],USD[0.003965280934693B],USDT[0.000000021329047] |
| 01751354 | BNB[0.000000348696960],BTC[0.000000286235761],ETH[0.000000079121200],FTM[0.000000006965099],GRT[0.000000061050000],LTC[0.000000014850419],RAY[0.000000001799641],TLUIP[0.000690335430051],USD[0.000000005394000],USDT[0.000000006744420] |
| 01751356 | KIN[1.000000000000000],LUNA2[4.667122531000000],LUNA2_LOCKED[10.889952570000000],LUNC[1016275.757197980000],RSR[1.000000000000000],USD[200.000000036130358] |
| 01751357 | BEAR[59053.858750680000000],BSVBULL[105099.605147200000000],ETHBEAR[42023597.997052600000000],SHIB[0.000000065912700],SUSHIBULL[21835.596387600000000],TRX[0.000000008752840],USD[0.000000000470],XRPBEAR[41802783.176074200000000],XRPBULL[804.463040000000000] |
| 01751360 | MNGO[9.958200000000000],USD[0.000000008750000] |
| 01751365 | FTT[0.000001206936000],USD[0.0000000048583284] |
| 01751370 | FTT[0.283515661339128],MANA[32.993400000000000],SAND[0.000000091200000],USDT[0.000000103528810] |
| 01751371 | BTC[0.0001117300000000],GARI[246.800000000000000] |
| 01751373 | BNB[0.000000077579000],ETH[-0.000000004999571],GENE[0.000000019500000],NFT [425348235963154241][1],NFT [427328751736997884][1],NFT [474688242236026302][1],NFT [494531721960518723][1],NFT [499964025666383988][1],NFT [542783628442908597],SAND[0.000000003532470],SOL[0.000000023712600],TRX[0.000000050000000],USD[0.808096783534557],USDT[0.000000094403649],XRP[0.000000009590401] |
| 01751377 | USD[0.000000180898883],USDT[0.000000009503313] |
| 01751378 | EDEN[0.000000046959879],FTT[0.000000066398520],MER[0.000000002200000],PTU[0.000000032921860],USD[0.117971440994235],USDT[0.000000057451804] |
| 01751379 | KOL[-0.001009752119673],TRX[0.000777000000000],USDT[1.303717245000000] |
| 01751380 | ATLAS[0.000000066741789],ETH[0.000000010000000],FTT[0.074920490000000],IMX[0.077800000000000],LUNA2[0.066716542700000],LUNA2_LOCKED[0.015567193300000],LUNC[0.007550000000000],USD[10.245373393471441],USDT[0.000000143408933],USTC[0.944400000000000] |
| 01751381 | USD[0.107626725848642] |
| 01751384 | USD[2.000000000000000] |
| 01751388 | BTC[0.000000033868130],FTT[25.000000069712584],LUNC[0.000000006186480],RUNE[0.000000092546600],SOL[0.000000098177978],USD[0.087980568663905] |
| 01751391 | ADABULL[37.130538320000000],ATOMBULL[0.000000026142394],BTC[0.000000022342952],BULL[0.000000005244685],COPE[0.000000006695680],DOGEBULL[57.424251490000000],ENS[0.000000072404960],ETCBULL[0.000000000422650],ETHBULL[3.722051042414823],LINKBULL[4214.329447057380176],MATICBULL[10950.000000015672348],SUSHIBULL[24383628.460374363324171],THETABULL[395.284827455915420],TONCOIN[22.478060090000000],TRX[0.000000004850000],USD[0.071115385622682],USDT[0.000000009718148] |
| 01751393 | USD[-0.079559023806244],USDT[1.273498000000000] |
| 01751403 | ATLAS[0.000000009884895],MNGO[0.000000005896010],SRM[0.000000075066041],USD[0.0150128027074907],USDT[0.000000048077164] |
| 01751398 | ETH[0.000190971263615C],ETHW[0.000190971263615C],SOL[0.007977400000000],USD[34085.086987870000000],USDT[0.000000009226386] |
| 01751403 | BTC[0.000218606664100],EUR[0.720334013318206],FTT[25.495602450000000],LINK[10.800000000000000],PERP[11.473134610000000],SUSHI[9.988195000000000],USD[-59.651355945151149100000000],USDT[0.000000024942056] |
| 01751406 | BTC[0.000000066741789],USD[0.005040572994940],USDT[0.000000037457777] |
| 01751407 | BTC[0.454001890406309],FTM[31044.336864915931763],LINK[2227.092515297423274],LUNA2[0.001625999745000],LUNA2_LOCKED[0.003793994050000],LUNC[354.064876305624604],RUNE[0.000000053088924],TRX[0.000000037237037],USD[0.520853686341624] |
| 01751410 | USD[25.000000000000000] |
| 01751414 | APE[99.981950000000000],ATLAS[10498.597470000000000],ATOMBULL[0.339210000000000],AURY[38.995945400000000],BAND[0.061031000000000],BTC[0.019500000000000],FTT[6.689272980000000],GODS[338.454584970000000],IMX[705.971432890000000],RAY[83.001360000000000],SHIB[19997292.500000000000000],THETABULL[0.002236000000000],TRX[0.000000100000000],USD[0.084085707264890],USDT[0.000000070400000],VETBULL[0.057291000000000],XTZBULL[0.046861000000000] |
| 01751416 | BNB[0.000000051647568],CHZ[0.000000025016],EUR[0.000000001614132],USD[0.000000002192830],USDT[0.000000098637316] |
| 01751417 | ATLAS[150.000000000000000],BNB[0.008335179276230],FTT[25.000000002298457],HKD[0.000000229845715],NFT [393898159539744449][1],NFT [451698895130943706][1],NFT [515920703105595237][1],USD[0.948817262800135],USDT[0.796688120760676] |
| 01751419 | AAVE[0.320000000000000],BTC[0.008100000000000],CHZ[409.922100000000000],DOGE[729.861300000000000],ETH[0.124000000000000],ETHW[0.124000000000000],EUR[0.000000050298043],FTT[5.638493778602400],RUNE[15.397161780000000],SOL[0.986974080000000],TRU[169.968669000000000],USD[47.537670596849540600000000],USDT[4.121191790466928] |
| 01751423 | ATLAS[11712.889349100000000],USD[0.212512666521807],USDT[0.000000124534842] |
| 01751426 | RAY[0.378879240000000],TRX[0.000001000000000],UBXT[0.952051290000000],USD[0.001002643320993],USDT[-0.008889715470482] |
| 01751439 | FTT[0.080413414020000],TONCOIN[0.070000000000000],USD[0.201954413914691B],USDT[0.000000130954584] |
| 01751445 | USD[25.000000000000000] |
| 01751445 | USD[25.000000000000000] |
| 01751448 | AVAX[0.000000100000000],FTT[0.172724107673473Z],LOOKS[0.000000,USD[0.343960760837209],USDT[0.0000000076191305] |
| 01751452 | ATLAS[98.147976220000000],TRX[0.000780000000000],USD[1.684746352615214],USDT[0.005446000000000] |
| 01751455 | BAND[0.175546000000000],ENJ[612.000000000000000],FTT[0.019972000000000],GT[0.052858150000000],RAY[0.890560000000000],USD[0.004427604572500],USDT[0.004440004317466] |
| 01751460 | BTC[0.000000056176000],FTT[0.056450000000000],USD[0.000000000500000] |
| 01751462 | AAVE[5.057324807835800],BRL[10.000000000000000],BRZ[1000.000000009166410],BTC[0.174616497930728],DOGE[800.325714212809720],DOT[70.155001058995044400],ETHW[0.046614643435160],FTT[28.433732435122016],LINK[150.407147923084109L],LTC[0.000000009119600],LUNA2[1.169048008000000],LUNA2_LOCKED[2.727788710000000],LUNC[250000.000000032316600],MATIC[501.915321684274240],SOL[84.734541518853500],SUSHI[200.718592991857900],TRX[50.000000099497300],USD[406.368102766757125000000000],USDT[0.000003356024],XRP[1101.421586040347790] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01751463 | ATLAS[1477.10400000000000000],MOB[114.4854000000000000000],TRX[0.00000200000000000],USD[0.0000001084839685],USDT[0.00000002695824] |
| 01751467 | GALFAN[32.00000000000000000],MNGO[9.464000000000000000],USD[-0.0051818491498431],USDT[0.01300000000000000] |
| 01751469 | ATOM[0.000000025110000000],AVAX[0.00000000275426666],BNB[0.00000003102624],DA9[0.00000042000000],ETH[-0.000000011879117],FTM[0.000000003440000000],FTT[0.0000000006000000000],HT[0.0000008054210000],LTC[0.00000000665312210],MATIC[0.000000003723623600],NFT(344801252475028421)[1],NFT(389436421465692213)[1],NFT(482646718607673597)[1],NFT(488678631758717149)[1],OMG[0.0000000163800000],SOL[0.000000005477302510],TRX[0.0000210011559114],USD[0.0000000095210821],USDT[0.0000000173620521],XRP[0.0000000006600058] |
| 01751470 | AKRO[1.000000000000000],EUR[0.5896705216451968],STETH[0.000000017967517],UBXT[1.000000000000000] |
| 01751471 | DENT[2.000000000000000000],RSR[1.000000000000000000],SOL[0.000000033923868],UBXT[1.000000000000000000],USD[0.000000177237128] |
| 01751474 | USD[0.0000000011868712],USDT[0.0000000091371934] |
| 01751476 | USD[20.000000000000000000] |
| 01751481 | BTC[0.000000007400000],FTT[2.000000000000000000],RAY[15.1434419404978000],SOL[0.0000000027005452] |
| 01751482 | USD[0.107378026750000000] |
| 01751485 | ATLAS[5.00300000000000000],DOGE[0.038980000000000],DYDX[0.093274000000000000],MNGO[8.645300000000000000],PSG[0.098784000000000],RUNE[0.0841920000000000],SAND[0.9977200000000000],SHIB[96219.0000000000000000],SLP[8.23870000000000000],USD[0.0000177912947609],USDT[0.0000000041905176] |
| 01751490 | TRX[0.000010000000000] |
| 01751491 | PERP[0.000000010000000],TRX[0.000002000000000],USD[0.0602829831601529],USDT[0.0000000047467199] |
| 01751494 | GENE[11.30000000000000000],TRX[0.0007770000000000],USD[1.3570169205000000],USDT[0.0000000008656520] |
| 01751503 | BTC[0.0445827300000000],SOL[17.6522042182054120],USD[2.6074709600000000] |
| 01751505 | TRX[0.0016010000000000],USDT[0.211939000000000000] |
| 01751506 | GBP[0.000000037496643],MNGO[4.899770280033160],USD[0.3450462475015238],USDT[0.0000000019962601] |
| 01751508 | BTC[0.000000010000000],EUR[0.0000000041487855],USD[6.0875543222348116],USDT[0.0000021038194344] |
| 01751510 | BUSD[1.2898593000000000],FTT[0.0083545327500000],TRX[0.1018220000000000],USD[0.0000000089255000] |
| 01751511 | ATOM[29.294315800000000],CRO[300.00000000000000],DOT[6.2028065200000000],ETH[5.643098596413966I],ETHW[0.000000004000000],EUR[144.5938980152724473],FTT[0.0000000568790022],SOL[10.2043020000000000],USD[0.0000001108568592],USDT[0.0000000569108],XRP[283.8195629068221161] |
| 01751514 | EUR[9.661297510000000],USD[49.258576096796006800000000],USDT[6490.0000075601141334] |
| 01751515 | SNY[0.9108000000000000],STEP[6639.9717400000000000],TRX[0.0000010000000000],USDT[1.3773317148548231],USDT[16.6894132195406060] |
| 01751523 | BOBA[9.400000000000000],USD[0.4825072500000000],USDT[0.0000000011973112] |
| 01751524 | USD[0.0020443520656582],USDT[0.000000022816835] |
| 01751527 | TRX[6.0645000000000000],USD[0.0572534484560000],USDT[0.0319667770000000] |
| 01751528 | ATLAS[9.9560000000000000],POLIS[199.304300000000000],TRX[0.0000500000000000],USD[0.0044707504500000],USDT[0.0015480000000000] |
| 01751532 | 1INCH[41.9537724900000000],ATLAS[3690.00000000000000],BLT[1000.0000000000000000],CHR[383.5066776600000000],CQT[466.000000000000000],DOGE[1468.5160275700000000],ETH[0.0011188500000000],FTT[482.6189356600000000],GODS[1028.6318350200000000],IMX[0.0285362200000000],LUNA2[0.4457112360000000],LUNA2_LOCKED[1.0399928840000000],NEAR[184.6945462200000000],NFT(538963052501886128)[1],NFT(1236334339I1)[1],USDT[171.0584230629921131I],USTC[0.0175000000000000],XRP[0.3100522600000000] |
| 01751535 | USD[0.0935437000000000] |
| 01751536 | BAO[1.0000000000000000],DOGE[0.0002088600000000],LTC[0.0000027000000000],OMG[0.6405470300000000],SOL[0.000003200000000],USD[0.000540556829054] |
| 01751537 | BAO[1.0000000000000000],ETH[1.0215320500000000],NFT (342733623702494348)[1],NFT (358164407639025666)[1],NFT (376266321109099404)[1],NFT (467690010223020851)[1],NFT (506412379863420751)[1],NFT (508215506571009954)[1],NFT (521929484250578741)[1],UBXT[1.0000000000000000],USD[0.000000062484982],USDC[30.5545182800000000],USDT[0.0000000206677895] |
| 01751538 | SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[11.9982900000000000],USD[0.0000000047941376],USDT[0.1637213069500000] |
| 01751539 | C98[1.9636200000000000],TRX[1.7579490000000000],USD[0.0341245352340200] |
| 01751543 | ATLAS[7.1151760000000000],BUSD[157.64000000000000],EUR[0.5964506000000000],FTT[0.0956854000000000],SRM[0.9970318000000000],USD[0.0060962621119000],USDT[4.7639530976000000] |
| 01751546 | FTT[11.7511028700000000],USD[0.0000027193983900] |
| 01751547 | BNB[0.0000001000000000],SLRS[0.9992000000000000],USD[0.0007909606000000] |
| 01751549 | ATLAS[10.0000000000000000],GENE[0.0845200000000000],RAY[2.4877060700000000],SOL[0.0087300000000000],TRX[0.000010000000000],USD[0.0308320748782760],USDT[0.0000000041654400] |
| 01751552 | EUR[0.0000002263144430],FTT[0.0088007000000000],USD[0.0000000030950000] |
| 01751553 | ETH[0.0780000000000000],FTT[309.93800000000000],LUNA2_LOCKED[55.0573048400000000],PAXG[0.0002000000000000],SOL[0.0000001000000000],USD[849.2689699640205490000000000],USDT[0.0000000113278178] |
| 01751555 | DOGE[0.7412580900000000],FTT[0.0041577200000000],MNGO[100.00000000000000],STEP[64.6874482000000000],USD[0.0002850139180108] |
| 01751556 | COPE[0.9644000000000000],TRX[0.000010000000000],USD[0.0000001359265554],USDT[0.0000000020893522] |
| 01751557 | ATLAS[619.95000000000000000],USD[0.3432598985000000],USDT[0.0000000034771498] |
| 01751558 | ATLAS[0.0000000084272455],MNGO[0.0000000038440000],POLIS[0.0000000014482667],PSY[0.0000000026874936],SOL[0.0000000141513159],USD[0.0000000167413916],USDT[0.0000000081002790] |
| 01751560 | XRP[26.8322351200000000] |
| 01751561 | USD[20.000000000000000000] |
| 01751565 | BNB[0.0063715063911120],FTT[0.3999200000000000],USD[0.0000047075913370],USDT[0.0000000136178240] |
| 01751566 | ATLAS[773.3847196500000000],COMP[0.0000000094000000],KIN[100000.00000000000000],LOOKS[30.0675715600000000],NFT (407948299772383871)[1],NFT (444991381665856986)[1],POLIS[10.00000000000000000],USD[0.000000003313034],USDT[0.0000000071814523] |
| 01751568 | MOB[0.2771116334000000],TRX[0.000010000000000],USD[0.0000000156570845],USDT[0.0000000028522816] |
| 01751569 | ADABULL[0.0390200000000000],BNBBULL[0.1852000000000000],BTC[0.0096539100000000],DOGEBULL[0.8930000000000000],ETH[0.0517498100000000],ETHW[0.0517498100000000],EUR[0.0000000094620754],LEO[1.7171587100000000],MTA[37.4955582500000000],USD[0.0000000151433443],USDT[0.0000000084141200] |
| 01751572 | BNB[0.0098200000000000],ETH[0.0000000018764885],POLIS[0.0792280000000000],SOL[0.000000100000000],TRX[0.9354260000000000],USD[1697.0622660916540522],USDT[0.0000000085428438],XRP[0.4400000000000000] |
| 01751573 | DFL[2.4815000000000000],FTT[114.6530111000000000],USD[0.5679072940000000] |
| 01751575 | FTT[9.9189283510665000],USD[0.0058232247219000],USDT[0.0000239904791132] |
| 01751576 | USD[5.000000000000000000] |
| 01751581 | ATLAS[1038.7958000000000000],BTC[0.0000000068600000],ETH[0.0000000030682400],USD[0.1712150044006122],USDT[0.0000000023821050] |
| 01751582 | USD[0.0000000098893170],USDT[0.0052169100000000] |
| 01751584 | DOGEBULL[3.9562816200000000],HT[14.4971000000000000],TRX[0.0000010000000000],USD[0.3327292800000000],USDT[0.0000001299484456] |
| 01751586 | AKRO[1.000000000000000],BAO[3.00000000000000000],BTC[0.0069760000000000],ETH[0.1040475300000000],ETHW[0.1029849700000000],EUR[0.3996707146817134],HNT[5.4809783600000000],KIN[2.0000000000000000],XRP[95.1572079200000000] |
| 01751587 | TRX[0.0000010000000000],USD[705.8992223150843063],USDT[1380.6262230066677095] |
| 01751593 | BNB[0.0045295200000000],ETH[0.0000000000227100],USD[0.1103684545000000],USDT[0.8695481529000000],XRP[0.4545000000000000] |
| 01751597 | USD[168.5236986138590295],USDT[0.0000003288153985] |
| 01751599 | USD[0.0000000106387770],USDT[0.0000000095253632] |
| 01751602 | AVAX[0.0001310040487839],BNBBULL[0.0000000050000000],EUR[0.0000000048560650],USD[45.3331614969600003],USDT[0.0000000141806628] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01751603 | MNGO[57972.197231870000000000],USDT[0.000000123545518] |
| 01751605 | 1INCH[0.016176270000000000],BTC[0.000019852739167],MANA[53.989740000000000000],SAND[45.991260000000000000],SHIB[11197872.000000000000000000],USD[-0.122276763568000000] |
| 01751606 | MCB[8.700000000000000000],TRX[0.000001000000000000],USD[0.465533040000000000],USDT[0.000000003181 8720] |
| 01751608 | BTC[0.000000005069889000000000],EUR[0.008932470000000000],FTT[0.000000062030708],SOL[0.000000007821904700],USD[0.00000005 30039265],USDT[0.000000021 9885211] |
| 01751610 | ATLAS[6.698600000000000000],BTC[0.000016654232000000],POLIS[0.085318000000000000],USD[0.000000037905698 9],USDT[0.000000021 2319394] |
| 01751611 | AVAX[0.200000000000000000],BIT[0.003185000000000000],DOT[0.000805500000000000],ETH[0.000000005000000000],FTT[155.070581500000000000],GST[0.060000000000000000],LINK[0.100000500000000000],NEAR[40.700836500000000000],RAY[0.063545000000000000],USD[0.000000528927422 2],USDT[0.000000170921013] |
| 01751612 | AKRO[3.000000000000000000],BAO[5.000000000000000000],BAT[1.000000000000000000],DENT[2.000000000000000000],EUR[0.002733011466 61705],KIN[4.000000000000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000925630577] |
| 01751613 | TRX[0.911508000000000000],USDT[101.748274117 7500000] |
| 01751616 | ATLAS[0.000000013542652],MNGO[0.000000000925880 70],SOL[0.000000035696446],STEP[0.000000099416582],USD[0.000000122206380],USDT[0.0000000087984339] |
| 01751617 | USD[0.000000018777110] |
| 01751619 | HT[0.079980000000000000],USD[0.324659200000000000] |
| 01751624 | DOGEBULL[0.467742985200000000],ETHBULL[0.013928712100000000],GRTBULL[91.554117857100000000],VETBULL[18.375513414300000000],XRPBULL[22751.942115910500000000] |
| 01751628 | ATLAS[260.000000000000000000],TRX[0.000001000000000000],USD[0.441928137725094 8],USDT[0.004412007131 4300] |
| 01751630 | ATLAS[14968.278000000000000000],POLIS[70.990080000000000000],USD[0.118959304553 2565],USDT[0.000000117453131] |
| 01751632 | TRX[0.000001000000000000] |
| 01751634 | ATLAS[9606.453480000000000000],ATOM[0.005600000009000000],ENS[0.005600000000000000],ETH[0.000000080300000000],FTT[0.008038030000000000],MCB[0.005851680000000000],PERP[0.096120000000000000],USD[0.006740762243681 0],USDT[0.000000005297660 9] |
| 01751638 | SOL[0.014383637685000000],USD[3.956673045000000000] |
| 01751644 | USD[0.000000017732624],USDT[0.000000008370486] |
| 01751645 | USD[-0.008174175116044 7],USDT[0.018187140000000000] |
| 01751648 | AGLD[10.000000000000000000],AUDIO[27.000000000000000000],FTT[0.000000086768404],GBP[0.000000029533405],SLRS[319.000000000000000000],SNY[5.000000000000000000],SOL[0.000000010000000],USD[0.000000120293106],USDT[109.912623120872 0324],XRP[0.801070000000000000] |
| 01751650 | GALA[9.899300000000000000],LUNA2[1.108229842000000000],LUNA2_LOCKED[2.585869632000000000],LUNC[241319.381406500000000000],SHIB[330000.000000000000000000],TRX[0.000001000000000000],USD[356.813280960737 07311],USDT[0.000000128537909] |
| 01751651 | BTC[0.000002010000000000],FTM[1783.601523440000000000] |
| 01751655 | TRX[0.000001000000000000],USD[0.273786221699393 873],USDT[0.000000178127241] |
| 01751656 | TRX[0.000001000000000000] |
| 01751659 | AAVE[0.002237230000000000],BAND[0.000675240000000000],DOGE[0.070326770000000000],FTM[0.013896160000000000],SAND[0.004740520000000000],SHIB[564.885645950000000000],SOL[0.000948900000000000],USD[0.000285119140595 85],XRP[0.138372030000000000] |
| 01751661 | BTC[0.000018870000000000],USD[2.018830949500000000],USDT[0.000000038540262] |
| 01751664 | ATLAS[6890.000000000000000000],FTT[9.000000000000000000],USD[4.027475399796 54688],USDT[0.000000002402528] |
| 01751665 | BTC[0.000000870000000000],ETH[0.000000880000000000],ETHW[0.000000880000000000],FTT[0.004807200000000],MATIC[0.003214060000000000],USD[0.000000011 9387748] |
| 01751668 | USD[0.000000056865444],USDT[0.000000094483326] |
| 01751668 | BTC[-0.002043737722087 1],USD[-11.318924090595394600000000000],USDT[825.115896070000000000] |
| 01751673 | ATLAS[13270.000000000000000000],USD[1.851584849500000000],USDT[0.004011000000000000] |
| 01751674 | FTT[0.090420378492003 1],SRM[0.000917390000000000],SRM_LOCKED[0.0079959500000000000],USDT[0.000000023105600] |
| 01751679 | BUSD[499.150346280000000000],USDT[0.000000005621840] |
| 01751680 | BTC[0.000017432016530 0],TRX[0.000000019930203] |
| 01751682 | USD[18.439988857416980 0],XRP[4.977396475692544 8] |
| 01751688 | AURY[0.000000005797019 2],BNB[0.000000021776838],ETH[0.000000064881624],GODS[0.000000080000000],MNGO[0.000000005979000],OMG[0.000000040180000],REN[0.000000075870000],SOL[0.000000093284224],YFI[0.000000002200000] |
| 01751689 | FTT[2.142096595395830 0],POLIS[0.072500000000000000],SRM[0.881411500000000000],USD[1.429170423799546 1],USDT[6.516001990074 76552] |
| 01751691 | BTC[0.000000076800000],BICO[0.000000048000000],BTC[0.000000021967600],USD[0.000000103971071],USDT[0.000000045762688] |
| 01751695 | EUR[0.000000011566319],XRP[0.738698830000000000] |
| 01751696 | BTC[0.001599680000000000],USD[1.497600000000000000] |
| 01751699 | USD[4.421179500000000000],USDT[0.000000300004900] |
| 01751701 | ETHW[0.001864000000000000],USD[0.000000021573769],USDT[0.003000005300996 0],WAXL[1.480700000000000000] |
| 01751705 | ETH[0.002014776168170 0],ETHW[0.002003830743620 0],FTT[0.299980000000000000],LINK[1.022641060000000000],SOL[0.010597180000000000],USD[1.205515570358900 0] |
| 01751708 | BTC[3.999296157000000000],FTT[0.030000000000000000],LINK[19.497000000000000000],SOL[0.003701000000000000],SRM[0.988700000000000000],USD[57109.816012184900000000],USDT[23.642950890000000000] |
| 01751709 | ATLAS[35140.000000000000000000],BTC[0.038100007854584 4],CQT[3195.175400110000000000],FTT[224.400000000000000000],NFT (2978955613166812 11)[1],NFT (3991384372721924 41)[1],NFT (5187556952734859 63)[1],SOL[14.744968070000000000],USD[0.577887118471 1000],USDT[0.000234180968 5601] |
| 01751711 | BNB[0.000000002694590 0],USD[0.000000013729775 5] |
| 01751716 | ATLAS[8.131375320000000000],BNB[0.000000100000000],LUNA2[0.023521272770000000],LUNA2_LOCKED[0.023521272770000000],LUNC[2195.060000000000000000],USD[0.000115353886000 0],USDT[0.000146906125510 1] |
| 01751717 | FTT[0.000000014000000],USD[0.000000084618669],USDT[0.000003557710601 1] |
| 01751718 | BNB[0.000000972090001],TRX[0.000000100000000],USD[0.000000072978931],USDT[0.000000080157695] |
| 01751719 | USD[0.000000024000000],USDT[0.002169000000000000] |
| 01751720 | USD[0.000000003585253] |
| 01751721 | DFL[129.998200000000000000],USD[1.993629826402214 0],USDT[0.000000091184236] |
| 01751725 | FTT[1.999640000000000000],USD[-51.993388984618726500000000000],USDT[7.270468840888 13324],XRP[185.490800000000000000] |
| 01751730 | BNB[0.000000082534003],HT[0.000000100000000],SOL[0.000000063565880],TRX[0.000000106753014 1],USD[0.000000113399520],USDT[0.000002082492474 3] |
| 01751731 | USDT[0.409040881764964 1] |
| 01751733 | USDT[15.000000000000000000] |
| 01751734 | ADABULL[0.000000025680000],DOGEBULL[0.000000009600000],FTT[29.097904800000000000],USD[1.301890227026114],USDT[0.000000039034210] |
| 01751735 | ALGOBULL[6000.000000000000000000],ATOMBULL[0.400000000000000000],EOSBULL[76.480000000000000000],GRTBULL[0.094440000000000000],STEP[0.084620000000000000],USD[4.909352258157 1807],USDT[0.004538649705 2480] |
| 01751737 | EUR[0.007440090000000000],USD[0.000000070594948] |
| 01751739 | POLIS[0.068479000000000000],USD[0.000000025750000] |
| 01751744 | BTC[0.000018580000000000],RAY[20.000000000000000000],USD[4.594307168000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01751745 | USD[0.0003161743950000] |
| 01751746 | USD[30.0000000000000000] |
| 01751748 | TRX[0.0000010000000000] |
| 01751749 | USD[95.8731916499676457] |
| 01751750 | BNB[0.0096228698014245],BTC[17.1269658234103654],ETH[0.0000000121164400],EUR[0.0000000801078428],KNC[0.0000000029240600],TRX[0.8618000000000000],TRYB[0.0000000594731700],USD[6.1620210104308288],USDT[0.0000000115859467],XRP[10394.4746944053025900] |
| 01751753 | BNB[0.0000000011750000],USD[0.0000008884325760] |
| 01751755 | EUR[0.3335715900000000],USD[-0.0122328897847742] |
| 01751756 | BTC[0.0057200000000000],ETH[0.0003636000000000],ETHW[0.0003636000000000],EUR[0.0000000119251715],USD[-0.9489669360984529] |
| 01751757 | SLP[52199.5800000000000000],STEP[714.5283000000000000],USD[0.3166267800000000],USDT[0.8126009082082815] |
| 01751758 | ALICE[0.2099765800000000],BTC[0.0000000049396340],ETH[0.0000000097673478],SRM[14.0000000000000000],USD[0.0000000324469678],USDT[3.9529440764343560] |
| 01751759 | USD[0.0000000783360014],USDT[0.0000000063269116] |
| 01751760 | BNB[0.0091400300000000],ETH[0.0000000253443000],USD[0.0000173588166497],USDT[0.3822300881250000],XRP[0.0000000010395584] |
| 01751766 | FTT[4.0000000000000000],USDT[32.9163019100000000] |
| 01751766 | TRX[0.0007770000000000],USD[0.9803586450000000] |
| 01751770 | ATLAS[2036.4781000000000000],BAR[0.0992400000000000],DODO[0.0687260000000000],GRT[0.9523100000000000],INTER[50.0000000000000000],SKL[0.9335000000000000],SXP[0.0822920000000000],TLM[0.7733300000000000],TOMO[44.9853890000000000],USD[0.0000000091229179],USDT[0.0000000057266993] |
| 01751770 | SOL[-0.0073335572014556],TRX[0.8000050000000000],USD[1.6641715908800000],USDT[0.0081164672000000] |
| 01751774 | AVAX[1.2586241500000000],BAO[1.0000000000000000],CHF[0.0027399737097180],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001066058987] |
| 01751775 | RAY[0.3103404000000000],USD[0.0000004722450],USDT[0.0000000087165880] |
| 01751781 | ATLAS[14730.4622100000223800],AURY[0.9986000000000000],POLIS[67.4810278890350000],USD[0.2362049058466222],USDT[0.0000000080388082] |
| 01751782 | USD[19.8325147415800000] |
| 01751783 | ADABULL[0.0000000020000000],ETHBULL[0.0000000020000000],FTT[0.0166812306325350],THETABULL[0.0000000060000000],USD[0.0068807659600000],USDT[0.0000000080000000] |
| 01751787 | COPE[60.9884100000000000],TRX[0.0000220000000000],USD[1.0323497050000000],USDT[0.0000000053098715] |
| 01751789 | MNGO[150.0000000000000000],SOL[0.0000000065647060],STEP[100.0000000000000000],USD[0.0000049055590135] |
| 01751792 | USDT[0.0000000033601616] |
| 01751796 | BRZ[0.0058374600000000],TRX[0.0000060000000000],USD[5.0000000000000000],USDT[0.0000000005650130] |
| 01751798 | TRX[0.0000020000000000],USD[0.0000000096378160],USDT[0.5586537363329386] |
| 01751801 | DOT[0.0000000061000000],DOT[36.3479598690000000],ETH[4.5072281000000000],ETHW[4.5091934000000000],EUR[3.7545758670717766],FTT[65.7945002700000000],MATIC[820.3428651000000000],SOL[53.8457725200000000],SRM[374.8486265600000000],SRM_LOCKED[5.4065780000000000],USDT[8.7578937861829092] |
| 01751803 | FTT[5.1990640000000000],MNGO[870.0000000000000000],TRX[0.0000670000000000],USD[0.8597551975000000] |
| 01751805 | SOL[0.0089301100000000],USD[25.0000000035221792] |
| 01751806 | BCH[0.0007000000000000],BTC[0.0000600000000000],DOGE[11790.9600000000000000],USD[2.2325534289471954] |
| 01751809 | MNGO[50.0000000000000000],TRX[0.0000020000000000],USD[1.4123973900000000],USDT[0.0000000010730620] |
| 01751810 | USD[25.0000000160326000],USDT[0.0000000010508693] |
| 01751817 | LUNA2[1.0092265020000000],LUNA2_LOCKED[0.3548618370000000],SOL[2.2700001000000000],USD[0.0875056532152820],USDT[0.0000000095576360] |
| 01751818 | TRX[0.0000020000000000],USD[0.0000000083379802],USDT[0.0000000024690758] |
| 01751819 | TRYB[0.0000002742139955],USD[0.0000000445243588],USDT[0.0000000066156996] |
| 01751820 | USD[0.1730894409425000],USDT[0.0061471310000000] |
| 01751825 | LUNA2[0.0029230088350000],LUNA2_LOCKED[0.0068203534810000],NFT (315581965314253051)[1],NFT (435794857390817321)[1],NFT (507929720000477406)[1],NFT (526505124683224158)[1],TRX[0.0007820000000000],USD[0.0000000032000000],USDT[0.0086370038180966],USTC[0.4137660000000000],XRP[0.5156040000000000] |
| 01751826 | APE[0.0011541500000000],CEL[0.0605649580000000],ETH[0.0000000275000000],ETHW[0.0000000275000000],FTT[26.3855191941552608],LUNA2[0.0000000330519881],LUNA2_LOCKED[0.0000000771213056],LUNC[0.0071971351820400],MBS[0.4668120000000000],POLIS[20.0000000000000000],SOL[0.0000000332625938],TRX[0.000360000000000],USD[0.0000000000329329241] |
| 01751828 | BADGER[4.2798537000000000],BTC[0.0000037400000000],ENS[0.0500013800000000],EUR[0.0000001062880069],FTM[42.4950018000000000],FTT[1.0117858000000000],USD[0.0357215174266342],USDT[4204.9085952120000000] |
| 01751831 | ALPHA[2364.0000000000000000],AUD[0.0000001240079804],BTC[0.0034186000000000],FTT[51.7692363200000000],LUNA2[0.0039701108670000],LUNA2_LOCKED[0.0092635920240000],LUNC[864.5000000000000000],MTA[2542.7797688500000000],REEF[160290.0000000000000000],USD[0.0000001021091250] |
| 01751832 | ETHW[0.0009982000000000],GST[0.0200000000000000],SOL[0.0037960000000000],USD[0.0000001220582662],USDT[0.0000004489185] |
| 01751833 | BUSD[45.0082457000000000],FTM[3092.0000000000000000],IMX[3408.1000000000000000],SOL[0.0000009787243339],USD[0.0000000045075661] |
| 01751835 | USD[0.0372438578000000] |
| 01751837 | POLIS[0.0246376800000000],USD[0.0164863453500000],USDT[0.0000000040350880] |
| 01751838 | TRX[0.0000010000000000],USD[-0.0053360483582359],USDT[0.0430701899222444] |
| 01751840 | EUR[0.4157490700000000],USD[3.2946423952243898] |
| 01751842 | NFT[4.9862960000000000],LUNA2[0.0254429686900000],LUNC[0.0593669269500000],LUNC[5540.2600000000000000],USD[0.0000002115369552],USDT[0.0000000140334660] |
| 01751843 | ALPHA[390.8793804000000000],BAT[171.9671034000000000],BNB[0.3164437740000000],BTC[0.0472938212919135],ETH[0.1267119910000000],ETHW[0.1192107207262683],FTT[3.3273743900000000],GALA[1779.5805180000000000],KSHIB[2146.9992730000000000],LTC[0.0000000080000000],MTA[267.7467699000000000],SLP[4564.1655755000000000],SPELL[10093.5388600000000000],SRM[89.9809050000000000],TRX[0.0000001000000000],USD[0.0000127504202],XRP[246.9219685512622593] |
| 01751844 | ATLAS[4.8020000000000000],USD[0.0567885653836000] |
| 01751852 | BTC[0.0013641980646426],FTT[0.0004455000000000],STEP[0.0000000044800000],USD[0.0000000363915609],USDT[0.0002439955688601] |
| 01751852 | USD[0.0000000036733544],USDT[0.0000000071529558] |
| 01751853 | BUSD[12.5000000000000000],FTT[0.0993600000000000],USD[0.0384850675000000],USDT[1.9558972661591200] |
| 01751854 | BTC[0.0114636900000000],TRX[0.0000010000000000],USD[0.0084778045125000],USDT[0.0000000012557998] |
| 01751859 | AKRO[2.0000000000000000],USD[0.0187217441036105] |
| 01751861 | ETH[0.0000000188109587],FTT[0.0000000000069627],USD[72.9111044078968129],USDT[0.0027200000000000] |
| 01751865 | RUNE[19.4962950000000000],USD[0.1201028837500000] |
| 01751865 | AAVE[3.0694639500000000],ATLAS[10858.1038440000000000],BEAR[847.6600000000000000],BNBBULL[1.2515095591800000],COMP[0.0000009880000000],COMPBULL[17405.6930144000000000],CONV[10357.8933700000000000],CREAM[0.0091738000000000],DOGEBULL[0.0071600000000000],EOSBULL[14100845.5538200000000000],FTT[0.0886527368258760],GRTBULL[0.0426160000000000],LINKBULL[0.0387460000000000],MATH[224.5607848400000000],MATICBEAR[2021[69.0591000000000000]],MATICBULL[0.0939080000000000],STEP[5763.8664969200000000],SUSHIBULL[293.4600000000000000],SXP[780.2503328800000000],SXPBULL[7.2616000000000000],TLM[14755.2215650000000000],USD[0.1049307040997000],USDT[1.1926923448744451],VETBULL[10160.2934226600000000],XRPBULL[265930.1662420000000000] |
| 01751867 | ATOM[0.0800000000000000],USD[0.1554411065000000],USDT[0.0321830053750000] |
| 01751868 | NFT (319407372616598391)[1],NFT (325677732083457424)[1],NFT (448673776517766037)[1],NFT (560581902235235061)[1],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01751870 | STEP[0.088260000000000],USD[0.000000009132633],USDT[0.0000000090154998] |
| 01751873 | USD[4.078340669475600],USDT[0.000000069480280] |
| 01751876 | ALICE[10.299820000000000],ATLAS[2659.830800000000000],BAO[136975.520000000000000],BNB[0.005924180000000],BTC[0.000049160000000],C98[20.998740000000000],DOGE[0.330000000000000],DOT[2.000000000000000],DYDX[66.294348000000000],ENJ[10.000000000000000],ETH[0.049302580000000],ETHW[0.049302580000000],FIDA[21.996400000000000],FTM[22.995860000000000],HUM[130.000000000000000],LRC[77.997120000000000],LUNA2[2.125987802000000],LUNA2_LOCKED[4.960638204000000],LUNC[462938.318817000000000],MANA[31.000000000000000],MNGO[129.976600000000000],RAY[36.996040000000000],SAND[21.000000000000000],SRM[0.988120000000000],SXP[157.182162000000000],TRX[0.000020000000000],USD[-227.987039978616603410],USDT[61.374062930854555521] |
| 01751886 | ALTBEAR[2120.940000000000000],TRX[0.002873000000000],USD[0.000000006846070],USDT[0.000000023469045] |
| 01751886 | FTT[0.097494076985803],TRXBULL[0.000000002826000],USD[0.000000784667715],USDT[0.000000044654352] |
| 01751889 | USD[0.0000001785477281],USDT[0.001769218000000] |
| 01751893 | FTT[0.038360621479555],SOL[0.000000007000000],USD[0.5219555394845846] |
| 01751894 | ETH[0.000000009321107],LTC[0.000000071900614],SOL[4.000000007000000],TRX[0.000000068700000],TRY[0.000000014355972],USD[0.000000136465456],USDT[0.000000036466926] |
| 01751894 | USD[74.557062900000000] |
| 01751895 | BNB[0.000000076486047],LUNA2[0.022379281500000],LUNA2_LOCKED[0.052218323500000],LUNC[4873.135663200000000],USD[0.0000001156009911],USDT[0.0006431369540097] |
| 01751898 | AKRO[1.000000000000000],AUD[0.040169705914529],BAO[79.268162130000000],CONV[12.151275930000000],DENT[3.000000000000000],FTT[0.013073300000000],KIN[10.000000000000000],MER[0.632584450000000],RSR[4.000000000000000],SKL[0.503304600000000],SOL[0.001420750000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000002624878657] |
| 01751902 | USD[0.000216850000000] |
| 01751904 | TRX[0.000010000000000],USD[0.744352751854069],USDT[0.1309766476612652] |
| 01751905 | ALGO[0.954867520000000],BTC[0.000300000000000],DOGE[0.196882720000000],ETH[0.000000025200000],ETHW[0.000015480000000],FTT[17.051458460000000],LDO[0.174331320000000],SAND[0.371474920000000],TRX[0.000010000000000],USD[0.608918215143100],USDT[0.0086000000000000] |
| 01751906 | FTT[0.023615156757910],USD[0.027360238500000] |
| 01751912 | ALGOBULL[60000.000000000000000],MATICBULL[26.994205000000000],SXPBULL[2181.000000000000000],USD[0.0092399846000000],USDT[0.000000002058902] |
| 01751923 | EUR[5.000000000000000] |
| 01751929 | ATLAS[2.869941000000000],BLT[0.872200000000000],USD[0.007215466500000],USDT[0.000000004864200] |
| 01751930 | AUD[0.000000174052119],BAO[1.000000000000000],FTT[0.000097100000000],KIN[1.000000000000000] |
| 01751933 | AUD[493.000000000000000],CRO[890.000000000000000],FTT[27.130315883121872],HNT[68.600000000000000],SGD[100.000000000000000],USD[45.374637939438609],USDC[50.000000000000000] |
| 01751940 | BAO[27000.000000000000000],BTC[0.000032540000000],CHZ[120.000000000000000],CRO[100.000000000000000],DENT[88548.222000000000000],DFL[450.000000000000000],ETH[0.399235420000000],ETHW[0.399235420000000],EUR[0.000000083730400],KIN[600000.000000000000000],LUNA2[0.114621500224800],LUNA2_LOCKED[0.267450167191200],LUNC[24959.073000000000000],PTU[42.000000000000000],USD[112.957454909806650000],USDT[0.051762457139799] |
| 01751941 | TRX[0.000010000000000] |
| 01751942 | ATLAS[2371.935480788000000],FTT[17.439279005150000],GENE[0.000000032751618],MBS[92.096718076467107],RAY[68.424938513219437],SOL[0.960000000000000],SPELL[0.000000017938720],STARS[0.000000063808192],USD[0.000001006276209] |
| 01751943 | ATLAS[0.000000022584000],SOL[0.000000005800000],USD[0.000000103401550],USDT[0.000000013547784] |
| 01751945 | ATLAS[4610.000000000000000],AURY[9.000000000000000],USD[11.178879914628208],USDT[0.000000155606204] |
| 01751948 | ATLAS[120.000000000000000],USD[0.822706165287500],USDT[0.000000102238416] |
| 01751956 | USD[5.000000000000000] |
| 01751957 | ALICE[0.000000052754972],RAY[0.000000011401961],SOL[0.000000092498290],USD[0.004968780569666],USDT[0.000002951700920],XRP[0.000000036347421] |
| 01751961 | USDT[0.173802849710000] |
| 01751964 | ATLAS[4329.032000000000000],TRX[0.000401000000000],USD[0.000000130750368],USDT[0.000000094836220] |
| 01751965 | ATLAS[0.027883860000000],BTC[0.111474940000000],ETH[2.089593960000000],ETHW[2.087162900000000] |
| 01751967 | USD[0.000000049133070],USDT[0.000000071750688] |
| 01751968 | USD[25.000000000000000] |
| 01751970 | BTC[0.000195730000000],USD[0.017467787950000] |
| 01751970 | SOL[0.000000089000000],USD[-0.000001600362688],USDT[-0.000000030275340] |
| 01751971 | USD[0.000000084523904],USDT[0.000000184286630],XRP[0.000063340000000] |
| 01751972 | EUR[0.862359220000000],RUNE[3651.506082000000000],USD[21.607898872117438] |
| 01751973 | ATLAS[1000.000000000000000],AUDIO[87.987080000000000],BAL[0.006637000000000],BAND[0.096105000000000],ENJ[0.981950000000000],ROOK[0.000737610000000],USD[208.092387538250000],USDT[0.000000057029184] |
| 01751975 | LOOKS[0.501037510000000],TRX[0.000004000000000],USD[0.000032962898825],USDT[18.862892064089062] |
| 01751980 | ATLAS[4.064100220000000],POLIS[0.000000004727576],SXP[0.200000000000000],USD[0.000013919501  8],USDT[0.000000009943212] |
| 01751985 | AKRO[1.000000000000000],APE[18.880152900000000],BAO[6.000000000000000],BTC[0.004871900000000],ETH[0.152824420000000],ETHW[0.152060800000000],EUR[0.015367780619227],KIN[1.000000000000000],SPELL[17234.180688100000000],UBXT[1.000000000000000] |
| 01751986 | USD[0.000000522989265],USDT[0.000006359814205] |
| 01751997 | USD[-0.141268227500000],XRP[0.636561000000000] |
| 01751998 | FB[0.009418600000000],FTT[0.007158222670639],NVDA[-0.118541085100693],TRX[6335.795970000000000],USD[0.019784280670794],USDT[20.772379445152500] |
| 01751999 | BTC[0.010051573218500],EUR[0.000301259550828  ],USD[36.423694540401463],USDT[0.000000044107408] |
| 01752003 | BTC[0.000000045629199],ETH[0.000000013650000],USD[29.975757618491066  9],USDT[0.000004389757140] |
| 01752005 | EUR[0.860000000000000],OMG[6.000000000000000],USD[0.018214973220000],USDT[0.000000068675000] |
| 01752007 | CQT[575.973480000000000],CREAM[1.800000000000000],STEP[2423.018814000000000],SUSHI[0.499405000000000],USD[29.498381445348067],USDT[0.000000097111341] |
| 01752009 | ALICE[0.001830500000000],BIT[0.984016200000000],ETH[0.045600000000000],LTC[0.000264285372922  9],TRX[0.000018000000000],USD[6.634323992032203  5],USDT[227.910668392729375  9] |
| 01752010 | ATLAS[12027.714300000000000],ETHW[0.000673212114000],MATIC[0.414789118935881  5],TRYB[0.062920000000000],USD[0.524380907923012  6],USDT[778.352951891322600] |
| 01752016 | AUDIO[1.000000000000000],AVAX[2.057457260000000],CQT[521.452098510000000],LUNA2[0.496488242000000],LUNA2_LOCKED[1.158472565000000],SRM[1.000000000000000],STG[54.615029010000000],USD[12.646530493516397  6] |
| 01752019 | BTC[0.002705656425900],BUSD[3.304384980000000],FTT[0.005245106477100],OXY[16.996770000000000],STEP[26.894889000000000],USD[0.000000096173500] |
| 01752023 | SLRS[17.000000000000000],USD[0.051493103600000],USDT[0.000000055277635] |
| 01752024 | BTC[0.000295670000000],USD[2.540789550000000] |
| 01752025 | USD[0.004407019926  2],USDT[0.000000098926500] |
| 01752028 | USD[0.320584292236261  9],USDT[0.000000150511449] |
| 01752030 | USD[0.127282549500000] |
| 01752033 | AMPL[13.579263845291967  2],BAO[169000.000000000000000],DMG[1960.800000000000000],HGET[89.300000000000000],LUNA2[0.053299875010000  0],LUNA2_LOCKED[0.124366375000000],LUNC[11606.160000000000000],MER[13.000000000000000],MOB[0.496675000000000],USD[26.605344432419563  4],USDT[0.007682727530681  1] |
| 01752037 | BCH[0.000010800000000],BTC[0.023002303457134  4],TRX[1.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01752038 | TRX[0.000001000000000],USD[0.003053718887500],USDT[0.000000038029719] |
| 01752040 | TRX[0.000090000000000] |
| 01752042 | ATLAS[15177.309632673928841],BNB[0.000000100000000],SOL[0.009998000000000],USD[1.379330650000000],USDT[0.000000028537740] |
| 01752044 | BULL[0.000043828000000],USD[0.497784605212454 6],USDT[0.000000075877547] |
| 01752046 | TRX[0.000020000000000],USD[0.000000000 7445748],USDT[0.000000078720160] |
| 01752047 | ATLAS[7.580000000000000],BTC[0.000656679492576 7],FTT[5.572428050000000],POLIS[0.040000000000000],USD[12692.642261004676024 6],USDT[10.000000103065620] |
| 01752050 | MNGO[0.890000000000000],TRX[0.000001000000000],USD[0.000000090558525],USDT[0.000000025217268] |
| 01752051 | FTT[400.529774180375000 0] |
| 01752052 | ETH[0.246499631677 8599],ETHW[0.000395391566476 6],LTC[0.008000000000000],USD[50.2397218573655790],USDT[1392.871535119208 8569] |
| 01752053 | TRX[0.000001000000000] |
| 01752057 | ATLAS[0.000000005 89838090],ETH[0.000000096981284],FTT[0.000000097411561],NFT (422039093589428319)[1],NFT (492609082354072679)[1],NFT (516977805636483988)[1],RAY[0.000000004463879 1],USD[0.000000118648594],USDT[0.000000029356507] |
| 01752058 | DYDX[1.000000000000000],SOL[0.010386180000000],USD[0.769066346875000 0],USDT[0.031675064487500 0] |
| 01752063 | ATOM[324.000000000000000],ETH[10.335805090000000],ETHW[13.338058590000000],EUR[0.000000178899606],FTM[1200.000000000000000],MATIC[10581.238483200000000],SOL[11.240000000000000],SUSHI[721.000000000000000],TRX[26350.000000000000000],USD[0.000000176404753],USDT[0.000000016250000],XRP[1 8504.503560000000000] |
| 01752064 | MBS[0.345588000000000],SOL[0.001034020000000],USD[0.900752432000000] |
| 01752071 | ATLAS[2514.047106140000000],FTT[0.011432436648 9850],POLIS[20.40000000000000],USD[6.398991423771 7728],USDT[0.000000075000000] |
| 01752075 | BTC[0.000026900000000],CRO[2069.953200000000000],FTM[0.000000035688960],LUNA2[1.763761406000000],LUNA2_LOCKED[4.1154432820000000],USD[0.003141060528957],USDT[101.390570618544 7214] |
| 01752082 | USD[57.071830827000000],USDT[0.000000011014656] |
| 01752084 | TRX[0.000010000000000] |
| 01752085 | BTC[0.000040000000000],FTT[0.035000000000000],TRX[0.000020000000000],USD[0.000000040000000],USDT[7.378246216090580 6] |
| 01752086 | EUR[3.796005384712921 2],FTT[0.000000004785654],USD[0.148730032987179],USDT[0.000000094053028] |
| 01752090 | SRM[0.426000000000000] |
| 01752091 | ATLAS[57994.600000000000000],CHZ[198.545165750000000],EUR[0.000000058077303],POLIS[149.970000000000000],USD[0.003639945467 1950],USDT[0.000000038022192] |
| 01752092 | USD[20.000000000000000] |
| 01752094 | AKRO[1.000000000000000],BAO[3.000000000000000],ETH[0.085190670000000],ETHW[0.084191630000000],FRONT[1.000000000000000],FTT[0.012407540000000],GBP[0.007758565079957 1],GRT[1.000000000000000],KIN[1.000000000000000],PYPL[1.944728870000000],RSR[2.000000000000000],SOL[11.087489300000000],T RX[2.000000000000000],USD[0.000038811362621] |
| 01752095 | BTC[0.000041000000000],LUNA2[1.251592982000000],LUNA2_LOCKED[2.920383624000000],USD[0.224126483487840],USDT[0.002972319875000] |
| 01752098 | USD[26.462158490000000] |
| 01752099 | BRZ[6.146249200000000] |
| 01752111 | TRX[115.917238000000000],USD[0.199543106082 1240],USDT[0.1327543625 29185] |
| 01752115 | AKRO[1.000000000000000],BAO[3.000000000000000],EUR[109.875002953146 1310],KIN[2.000000000000000],RSR[1.000000000000000],USDT[0.000000164181796] |
| 01752116 | ATLAS[16757.849200000000000],BUSD[1000.000000000000000],USD[0.000000013111511 7],USDT[0.000000002844297] |
| 01752120 | BNB[0.000000009183501 0],POLIS[0.000000001620285],SOL[0.000000008242745 5],USD[0.000000682333424 9] |
| 01752121 | FTT[0.000000098208000],USD[0.018606824000000],USDT[0.003049584905526 0] |
| 01752122 | FTT[1.469926393106488 2],MATIC[0.000000010000000],RAY[0.981000000000000] |
| 01752127 | AKRO[4.000000000000000],ALPHA[496.720896950000000],ASD[0.000000023228464],BAO[1.000000000000000],CQT[612.937208922873894 5],GBP[0.000000079118981],GRT[7.733485210000000],HMT[0.000000005448000 0],KIN[1.000000019727139],MATIC[161.550674860000000],RSR[1.000000000000000],TRX[2909.117669720000 00000],UBXT[1.000000000000000],USD[0.000000700835591],XRP[225.529711459973 8188] |
| 01752128 | ATLAS[0.000000032628390],TRX[0.000001000000000],USD[0.000000078715567],USDT[0.000000011450200] |
| 01752135 | USD[1.879891565915416 6],USDT[1.803262500000000] |
| 01752137 | ATLAS[12879.996000000000000],USD[1.045874247050000 0],USDT[0.000000106980994] |
| 01752138 | GBP[7.928085020000000],USD[0.0017877699796736] |
| 01752140 | TRX[0.000020000000000],USD[0.000000074800796],USDT[0.000000001546966] |
| 01752141 | ETH[0.000000087261951],EUR[199.226592743433072 6],USD[0.000000027027184],USDT[0.000000094714683] |
| 01752143 | USD[0.000000108055472],USDT[0.000000001717136] |
| 01752144 | USD[25.000000000000000] |
| 01752145 | ETH[0.000050000000000],ETHW[0.000050000000000],USD[0.002840866345000 0],USDT[0.454836184674000 0] |
| 01752147 | BAO[1.000000000000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000045312080 8] |
| 01752151 | STG[0.999640000000000],TRX[0.000001000000000],USD[9.176089295625000 0],USDT[0.000000003227288 9] |
| 01752155 | TRX[0.000100000000000],USD[0.004532577313021 1],USDT[0.000000014706200] |
| 01752167 | IMX[0.083100000000000],TRX[0.580108000000000],USD[1.070681402463600 0] |
| 01752170 | DOGE[0.520620000000000],FTT[0.032110000000000],MATIC[8.252800000000000],SPELL[742551.460000000000000],USD[11.1063130915500 00000] |
| 01752179 | ATOM[0.000698580000000],BNB[0.000000009000000],BTC[0.000000016300000],ETH[0.000000041000000],FTT[0.000000100000000],LTC[0.000000009000000],SOL[0.000000080000000],USD[0.000000107207587] |
| 01752184 | ATLAS[24.088713529340000],POLIS[0.000000087260949] |
| 01752186 | AKRO[13.445090980000000],ALICE[0.020288040000000],ALPHA[1.000000000000000],APE[0.000000076977625],ATLAS[2571.216824305613676 5],AURY[0.001051570000000],AXS[0.006633200000000],BAO[42.000000000000000],BRZ[0.000000088230000],CRO[232.927243240000000],DENT[14.000000000000000],DFL[0.048466 3400000000],FTT[0.001124100000000],GALA[269.126821960000000],GENE[0.007463110000000],GUSD[0.087214800000000],GRT[1.000000000000000],IMX[0.019349130000000],KIN[36.000000000000000],LINK[0.008560300000000],LRC[0.005871980000000],MANA[0.051914710000000],RSR[6.000000000000000],RUNE[0.0182718 00000000],SAND[0.081630060000000],SPELL[0.894525900000000],STARS[0.005704800000000],TLM[0.199016420000000],TRX[111.000000000000000],UBXT[16.000000000000000],USD[0.000000058386077],USDC[1376.499835010000000],USDT[0.000000345641009070],VF8[0.000002515804323] |
| 01752189 | APE[0.067380000000000],ATLAS[3.142000000000000],TRX[0.000001000000000],USD[-0.000000001845083],USDT[0.000000092073043] |
| 01752194 | AUDIO[0.000000003786625],AXS[0.000000020000000],BTC[0.000145840000000],ETH[0.000310138747259 0],ETHW[0.000310138747259 0],SHIB[22851.773613119597 3000],SLP[0.000000002000000],SOL[0.000000010000000],SRM[0.324628300000000],USDT[0.000004292288318 7] |
| 01752195 | POLIS[0.094120000000000],USD[2.454463253960000 0],USDT[0.003758309000000] |
| 01752196 | BNB[0.010449849645500],BTC[0.000000067683518],BUSD[56.0152968200000 0],DOT[0.013320816185660 0],ETH[0.000000112404900],ETHW[0.009446346807780 0],FTT[0.099447100000000],NFT (332235227665111308)[1],NFT (503967454102709448)[1],SAND[0.999462110000000],USD[0.000000014324660 0],USDT[0.031122010962740 0] |
| 01752199 | FTT[0.001256220000000],GST[89.386389150000000],NFT (310040089100116052)[1],NFT (335883030021449233)[1],NFT (375472970500954360)[1],NFT (394844277553300221)[1],NFT (421476908976893652)[1],NFT (432140622488532797)[1],NFT (459383080319086996)[1],NFT (459519934697772873)[1],NFT (497593492969918331)[1],NFT (506045281787376725)[1],NFT (537229528703100396)[1],NFT (551297479904939647)[1],SOL[0.000490200000000],TRX[0.000078000000000],USD[0.032803830000000],XPLA[199.231717630000000] |
| 01752207 | ATLAS[337.726100000000000],FTT[0.078948000000000],MER[0.983460000000000],POLIS[11429.301705000000000],SOL[0.077511900000000],USD[0.102018769367 30000],USDT[0.000000133964433] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01752209 | BNB[0.000000039650465],ETHW[0.00104179935492249],FTT[25.096294607561738],HT[2197.200000000000000],LINK[0.000000069481900],LTC[0.000000109653926],LUNA[26.248070736782000],LUNA2_LOCKED[14.578831717490000],LUNC[0.000000042090170],SAND[0.999800000000000],SXP[0.000000120643551],UNI[0.000000007273877115801.152816784166161],USTC[0.000000071628636] |
| 01752210 | BTC[0.000915240000000],PRISM[479.733600000000000],SRM[3.999280000000000],TRX[0.000050000000000],USD[0.084604356000000],USDT[0.001143861926176] |
| 01752212 | MANA[0.000600000000000],USD[0.001306974106800],USDT[0.000000007957873] |
| 01752216 | FTT[2.600000000000000],USD[3.212571909525072],USDT[0.302749673000000] |
| 01752220 | TRX[0.000001000000000],USD[0.002328404868966],USDT[0.000000072009969] |
| 01752227 | EUR[0.647448758353450],NEAR[6.200000000000000],USD[0.000000195313125],USDT[0.211586220000000] |
| 01752229 | ATLAS[19190.000000000000000],USD[0.879744399362500],USDT[0.000000037033724] |
| 01752234 | TRX[0.000132000000000],USD[0.000000148483269],USDT[0.000000074938994] |
| 01752235 | SOL[0.001924735965680],USD[200.000633547341073] |
| 01752237 | BRZ[709.960600310000000],USD[200.006335473410734] |
| 01752239 | BTC[0.028391576333441],ETH[0.090266246602553 6],ETHW[0.090266246602553 6],FTT[0.062375038500981 2],USD[4.737918172582315 2],USD[0.000000085818353] |
| 01752241 | ADABULL[0.000050000000000],ETH[0.000780000000000],ETHW[0.000780000000000],USD[0.714232220000000] |
| 01752243 | C98[21.000000000000000],USD[1.048222850736095 8],USDT[0.000000038215036] |
| 01752245 | ATLAS[33447.164200000000000],BTC[0.023195824000000],FTT[0.297541380000000],GRT[11.997840000000000],MNGO[8.849116000000000],SRM[0.974080000000000],TRX[0.000001000000000],USD[1.481867500438300 0] |
| 01752246 | BTC[0.029994000000000],FTT[8.183185954154476 9],LUNC[0.000004000000000],USD[0.025889928600000 0],USDT[483.246526374410000] |
| 01752249 | USD[0.000000008500000] |
| 01752253 | BAO[1.000000000000000],ETH[0.012754670000000],ETHW[0.012754670000000],EUR[40.000752660916439],KIN[1.000000000000000],YFI[0.000672250000000] |
| 01752254 | BNB[0.000000055429234],USD[0.000000185369795] |
| 01752259 | ATLAS[0.000000011064298],BNB[0.000000005220203 8],FTT[0.000000590098592],POLIS[0.000000126667520],TULIP[0.000000032076000],USD[0.786655686329126 8],USDT[0.000000004964964] |
| 01752264 | APE[0.000000030978324],AXS[16.563885881402500],BTC[0.000000099551849],CEL[0.096865960435816 0],DOGE[0.013945380000000],SOL[0.158768083072815 0],USD[0.021363739557340 6] |
| 01752265 | 1INCH[0.981200000000000],TRX[0.000020000000000],USD[0.000000102750013],USDT[57.407973252125043 6] |
| 01752267 | ATLAS[9.214101910000000],AURY[89.000000000000000],GENE[23.300000000000000],SLRS[3641.000000000000000],TULIP[28.991284000000000],USD[0.496752243719445 9] |
| 01752272 | USDT[26.000000000000000] |
| 01752273 | BAO[1.000000000000000],BTC[0.000000954767700],CEL[0.000000032945248],FTT[0.000000021860000],KIN[3.000000000000000],LINK[0.000000100000000] |
| 01752274 | BNB[0.001308380000000],USD[0.528943758001701 6] |
| 01752279 | BTC[0.000000123184600],USD[0.000000018091515 1],USDT[0.000000065370013] |
| 01752281 | USD[0.248788040000000],XRP[0.716981000000000] |
| 01752283 | ATLAS[705.581951774728000],TRX[0.000001000000000],USD[0.000000007775068] |
| 01752284 | USD[0.000000010000000],OMG[0.000000003152900],TRX[0.000007003661 0548],USDT[0.000000036279221] |
| 01752289 | TRX[0.000001000000000],USDT[0.549500000000000] |
| 01752292 | ADABEAR[939821400.000000000000000],ALGOBULL[269948700.000000000000000],ALTBEAR[3475240.760000000000000],ALTBULL[211.961620000000000],ASDBEAR[1050703679.000000000000000],ASDBULL[3593.917026000000000],ATOMBEAR[3529399600.000000000000000],BALBEAR[71705195.200000000000000],BALBULL[185222.804590000000000],BCHBEAR[203952.690000000000000],BCHBULL[30142 57.182300000000000],BEAR[482000.000000000000000],BEARSHIT[7068656.700000000000000],BNBBEAR[10592673761.000000000000000],BSVBEAR[8861395.830000000000000],BSVBULL[56551453 1.820000000000000],COMPBEAR[95211792.300000000000000],COMPBULL[20327451.050340000000000],DEFIBEAR[103374.103000000000000],DOGEBEAR[202 1[4.209430000000000],DRGNBEAR[1659684.600000000000000],EOSBEAR[25571237.710543800000000],EOSBULL[2688107 8.999000000000000],ETCBEAR[566892270.000000000000000],ETHBEAR[33488 88109.000000000000000],ETHBULL[4.999050000000000],EXCHBEAR[94403 5.150000000000000],GRTBEAR[500895.500000000000000],GRTBULL[8158259.600000000000000],HTBEAR[200.000000000000000],KNCBEAR[179203019 5.320000000000000],KNCBULL[26462.070320000000000],KSHIB[79.984800000000000],LINKBEAR[2079604800.000000000000000],LNKBULL[101161.775610000000000],TCBEAR[534324.989000000000000],TCBULL[152203.051030000000000],MATICBEAR[2021[10747 8.948000000000000],MKRBEAR[2077415.560000000000000],MKRBULL[80.288543000000000],OKBBEAR[126375984 0.000000000000000],PRIVBEAR[189.867000000000000],SUSHIBEAR[2994484150.000000000000000],SUSHIBULL[569891 7.000000000000000],SXPBEAR[432921 6630.000000000000000],SXPBULL[110429014 5.000000000000000],THETABEAR[823939200.000000000000000],TOMOBULL[46491165 0.000000000000000],TRXBEAR[114278230.000000000000000],TRXBULL[509.353221347513943],USDT[509.353515617399 3786],VETBEAR[4154925 5.500000000000000],VETBULL[325246.591404000000000],XLMBEAR[2229 6143000000000000],XRPBEAR[30719424 30.000000000000000],XRPBULL[808895.255000000000000],XTZBEAR[186772450.100000000000000],XTZBULL[651041.319 2000000000000000] |
| 01752294 | GMT[5.000000000000000],USD[2.391873195450000 0],USD[0.003400000000000] |
| 01752295 | BRZ[0.000000025023300],ETH[0.004416251732790 0],ETHW[0.004459594639585],GALA[169.969400000000000],GODS[13.997480000000000],GOG[182.967060000000000],KNC[39.060345126780920 0],LUNA[0.605352139300000 0],LUNA2_LOCKED[1.412488324900000 0],LUNC[0.000000255520000],RAY[0.000000002121400 0],USD[28.598736148108380000000000000000],USTC[49.006185560000000000] |
| 01752297 | CQT[0.000000087295045],TRX[0.000001000000000],USD[0.284282314122600 0],USDT[0.000000029941368] |
| 01752298 | ATLAS[3000.000000000000000],BNB[0.000000008011890 0],MATIC[0.072589060000000 0],POLIS[134.400000000000000],SOL[0.100171086390000 0],USD[0.000000017017602],USDT[0.000000018914644] |
| 01752300 | AGLD[0.071300000000000],RAY[0.581800000000000],TRX[0.000001000000000],USD[0.000000006492934 6],USDT[0.000000030000000] |
| 01752301 | TRX[0.000001000000000] |
| 01752304 | USD[0.000000050000000] |
| 01752305 | FTT[0.000000005774895 9],LTC[0.000000041310446],USD[0.000000033790929 1],USDT[0.000001055809218] |
| 01752308 | SOL[100.909895000000000],USD[123.985885600000000 0],USDT[0.000000063377824] |
| 01752309 | USD[90.000014497686319] |
| 01752310 | ETH[0.020000082229196] |
| 01752311 | USD[24.664674570000000] |
| 01752313 | USD[0.475280530000000] |
| 01752315 | BTC[0.000800000000000],ETH[0.001358000000000],ETHW[0.001358000000000],FTT[1.000000000000000],NFT[29824622224714559 7][1],NFT[31035919156051783 7][1],NFT[31125880998650678 0][1],NFT[43449723771082494 4][1],NFT[43735876376692399 0][1],NFT[48407559578979141 2][1],NFT[56050715333782903 9][1],NFT[3141126563501496605][1],NFT[57437289275841491 3][1],USD[0.724245183000000 0] |
| 01752317 | AUD[0.000000453607979],BNB[0.005052200000000],BTC[0.000099020000000],GALA[2820.000000000000000],SHIB[8198360.000000000000000],SOL[1.799996530000000],USD[0.746025419500000],USDT[0.447215865000000] |
| 01752318 | USD[0.000000018210417],USDT[0.000000001162255 9] |
| 01752322 | USDT[26.000000000000000] |
| 01752323 | AVAX[-10.800000000000000],BTC[0.000009379374658],FTT[0.048205021079457 1],LOOKS[6.000000000000000],LUNA2[0.404848301400000 0],LUNA2_LOCKED[9.944646036700000 0],LUNC[88156.570000000000000],SRM[278.012673020000000 0],SRM_LOCKED[0.126960990000000 0],TRYB[0.000000084000000],USD[19.214945199782969 7],USDT[20.366016630055835 2],XRP[20.000000000000000] |
| 01752327 | FTT[1.164921420000000],KIN[1.000000000000000],USD[0.000004469649275] |
| 01752328 | ETH[0.052000000000000],ETHW[0.052000000000000],FIDA[10.000000000000000],FTT[8.699905000000000],GT[10.098100000000000],RAY[26.026299860000000 0],SOL[0.305921780000000 0],USD[1.755771533098721 4],USDT[0.000000095820952] |
| 01752334 | SPELL[962.861361540000000],USD[0.000000004710420],USDT[0.000000002282578] |
| 01752335 | CRO[252.598142390000000],HNT[23.800000000000000],IMX[23.753477120000000 0],MANA[43.455522200000000],PUNDIX[147.133267450000000],SAND[30.214853490000000 0],USD[0.079706913000000 0],USDT[0.000000104922983] |
| 01752339 | AKRO[25708.857200000000000],BTC[0.036695700000000],ETH[0.600951200000000 0],EUR[2.088800000839899 2],MTA[0.824000000000000],ROOK[0.000200000000000],USD[2.566186907500000],USDT[4.600464370000000] |
| 01752342 | FTT[0.081100000000000],USDT[5.369503199500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01752343 | BTC[0.000000004119375],DOGE[0.48111000000000000],DOT[3.29941100000000000],ETHW[0.00097226000000000],FTT[0.000000086929396],KNC[0.053391000000000000],LUNA2[0.00289206335300000],LUNA2_LOCKED[0.0067481478230000],LUNC[0.008007675000000],TRX[0.010350000000000000],USD[0.20771783275463609],USDT[1.9186381077600095] |
| 01752348 | USD[30.000000000000000] |
| 01752349 | ETH[0.000624830000000],USD[0.00062483388037951,USD[0.0922301497500000] |
| 01752350 | TRX[0.32345000000000000],USD[1.10123022491250000] |
| 01752353 | BTC[0.000000051336596],FTT[0.00000001921058],USD[0.002025941791393],USDT[0.000000002770989] |
| 01752355 | AGLD[0.000000042280000],ATLAS[0.000000004693601 9],BTC[0.000000094991212],CLV[0.000000003535812],GALA[0.000000070020966],GODS[0.000000005580000],LUNA2_LOCKED[36.75107770000000000],LUNC[0.007000000000000],OXY[0.000000098400000],PEOPLE[0.000000005283810],TLM[0.000000001479738],USD[0.1799476414429475] |
| 01752358 | ATLAS[77.34547967687540900],AXS[0.001079869845796 0],BOBA[0.07814302699504020],DOGE[0.58123369753020000],ETH[0.000000087406500],FTT[0.000000024041600],LTC[0.0016605000000000],RAY[1.190477590000000 00],SOL[0.004026087670450 00],USD[15.72341199255370607] |
| 01752365 | TRX[0.000250000000000],USDT[84.75464000000000000] |
| 01752366 | BTC[0.042592310700000 00],DOGE[12413.18350000000000],EUR[0.000000007201 9964],FTT[27.10000000000000 00],USD[0.0000001435876 79],USDT[0.8977370121140 000],XRP[2916.000000000000 00] |
| 01752367 | ATLAS[6.400000000000000000],POLIS[9.724000000000000],USD[0.000000064500000] |
| 01752370 | USD[0.000001000000000],USDT[0.000000025000000] |
| 01752374 | BTC[0.0175826266631250],ETH[0.13904112000000000],ETHW[0.13802270000000000],NFT[3440797369759549415][1],NFT[5216303027812702288][1],SOL[1.0642551400000000],USD[0.1632430600000000],USDT[0.0028936000000000] |
| 01752376 | BNB[0.62997120000000000],BTC[0.17247232600000000],ETH[2.52180733990006800],ETHW[0.000000099006800],LINK[17.398686000000000000],SOL[0.279933400000000000],TRX[0.000871000000000],USD[1.8794762580915532],USDT[35.175894509197630 0] |
| 01752380 | TRX[0.000010000000000],USD[-2.6057177463642791],USDT[4.1167780318063732] |
| 01752382 | AKRO[1.00000000000000000],ATLAS[1409.72026345965592 88],BAO[6.000000000000000000],BAT[0.000000009450000],BNB[0.000002880000000],BTC[0.000178008327811 2],CHF[0.018912449112 0596],CQT[0.003945136955 0000],CRO[0.6093557529580188],DENT[5.00000000031747623],FRONT[1.00320138000000 00],HOLY[1.076616750000000 0],KIN[9.000000000000000],MANA[0.000000080354872],MATIC[0.000000098844436],RSR[1.000000000000000],SAND[0.000000023900000],SOL[0.00000066847632],STARS[0.028822531759817],TRX[2.00000000000000000],UBXT[4.00000000000000000] |
| 01752386 | AAVE[0.0048029663416000],BAL[0.000000001856500 6],BAT[0.000000072047086],BNB[0.000000082542200],BTC[0.00000001264968 27],CRO[0.00000005830474 4],ETH[0.0063831557 33835],ETHW[0.00638303811063],FTT[0.115257681093 7239],KIN[10000.0000000 00000000],MEDIA[0.0200000000000000],OXY[0.354204260000000],SLO[0.126958434356954 48],SRM[1.00000000000000000],STEP[1.700000000000000 0],TRX[0.00000528670279 6],USD[51.38647240801723 76],USDT[0.000000355247 50767],XRP[0.00000000532714 20] |
| 01752387 | MNGO[299.970000000000000 00],TRX[0.000000200000000],USD[0.000000055182000],USDT[0.000000005225699 8] |
| 01752389 | BTC[0.000000005770000],ETH[0.000000079000000],EUR[0.000000018626760],FTT[1.99962000000000000],SOL[2.00000000050000000],USD[0.000000109148881] |
| 01752392 | SOL[0.000000050000000] |
| 01752395 | AGLD[0.000000076016511],AKRO[1.00000000000000000],ATLAS[0.002516095950077],BAO[3.000000000050070000],DENT[0.000028800000000],FTT[0.000000027551718],KIN[2.00000000262620 56],MER[0.00120568500 00000],MNGO[0.001590487324 5713],OXY[0.000000002881790],RAY[0.000066878931148 0],REN[0.000000003120000 0],SHIB[0.000000015000000],SLRS[0.000000537907851],SOL[0.000028561006120],SRM[0.000008668 7715781],STEP[0.00281278026 6749],TRX[2.00000000 0000000],TULIP[0.0000216106641639],UBXT[3.0000000000000 0000],USD[0.000000653481244] |
| 01752396 | GODS[288.745128000000000 00],GOG[0.765540000000000000],UNEF[16.000000000000000000],USD[1.0357001102500000] |
| 01752401 | ETH[0.000000030199900],NFT[33949155253747410 5][1],NFT[48389932271386334 6][1],NFT[56608612075724634 5][1],SOL[0.000000001476400] |
| 01752403 | LTC[0.0086896060230400],USD[0.000000485671689],USDT[0.000003391897540] |
| 01752409 | BTC[0.000000034828200],USD[0.000000005436420] |
| 01752415 | MNGO[269.956000000000000 00],TRX[0.000003000000000],USD[1.8282585000000000] |
| 01752417 | RAY[184.59793351000000000],USD[0.8398546120425511] |
| 01752419 | BOBA[2.09848000000000000],ENS[0.200000000000000],TRX[0.000001000000000],USD[0.000001268190057],USDT[0.000000047975234] |
| 01752424 | USD[0.000000886819312],USDT[0.000000167596176] |
| 01752425 | TRX[0.000010000000000],USDT[0.000002878241645 52] |
| 01752428 | BTC[0.000000037780625],FTT[0.00715556673510000],USD[0.0026370760422919] |
| 01752430 | TRX[0.000000200000000],USD[0.000000089669936],USDT[0.000000038054440] |
| 01752432 | BABA[0.0046257000000000],USD[1.33459712365500000000000000] |
| 01752433 | USD[0.0017920158440492] |
| 01752434 | USD[0.000000500113340],USDT[-0.000000030185364] |
| 01752444 | MANA[10.00000000000000000],USD[71.70961076150000 00] |
| 01752445 | ATLAS[7848.31400000000000],BOBA[79.70000000000000 00],SRM[0.999800000000000],USD[1.00172980620000 00],USDT[0.0626042500000000],XRP[0.5217350000000000] |
| 01752446 | BTC[0.000000050641998],ETH[0.000000092000000],ETHW[0.000000092000000],FIDA[0.0000000015061172],FTT[0.000000049227139],RAY[0.000000008097168],SOL[0.0000000096572300],SRM[0.0000000599614390],USD[0.000000008811924],USDT[0.00018439101119 8] |
| 01752447 | USD[25.000000008160000] |
| 01752449 | USD[0.000000142612350],USDT[6.2780484127103810] |
| 01752452 | ETH[0.000000100000000],ETHW[0.000000062700000],LUNA2[23.01506537000000 00],LUNA2_LOCKED[53.70181919000000000],NFT[50442213202619256 2][1],TRX[0.6709010000000000],USD[0.0022393624748656],USDT[3319.60038047482959 15] |
| 01752454 | BOBA[1.00000000000000000],BRZ[770.29466113518219 00],BTC[0.000048288099640],ETH[0.00000002598400 00],FTT[0.64870260691454 62],SOL[0.3024895400000000],USD[0.14508310134800 00],USDT[0.00433984872 25156] |
| 01752455 | TRX[0.000010000000000],USD[205.40722842085693 86],USDT[751.2927159800 00000] |
| 01752461 | APE[1.00000000000000000],GST[0.070000000000000],USD[0.000000021249720],USDT[0.0082071827500000] |
| 01752463 | BTC[0.000509018000000],MNGO[0.000000068754700],NFT[38247321975529725 1][1],USD[5.695184431058000 0],USDT[0.0000000748357 13] |
| 01752465 | BNB[0.000000080388800],MATIC[0.000000100000000],SOL[0.001800000009200 0],TRX[0.156619000364000 0],USD[0.00001200306688 5],USDT[0.000013909848496] |
| 01752466 | FTT[20.00000000000000000],GENE[21.000000000000000],USD[0.00155500000000 00],USDT[0.570407614750 0000],USDT[0.171991747500 0000] |
| 01752468 | CRO[320.000000000000000 00],FTT[0.03677548000000 00],IMX[7.00000000000000000],POLIS[11.40000000000000000],RAY[12.309040980000000 00],SOL[0.00528156000000 00],SRM[20.058731640000000 00],SRM_LOCKED[0.0442820 20000000],USD[25.067734480 7769750],USDT[0.00000008 8658366] |
| 01752470 | BTC[0.000000009322900],ETH[0.000000014598269],SOL[0.0123349244347813],USD[8.1402664441630636] |
| 01752473 | XRP[17.00000000000000000] |
| 01752474 | USD[0.000000072000000],USDT[0.4804624480000000] |
| 01752475 | MATIC[15.00000000000000000],NFT[38136620791672709 3][1],NFT[39911225706028048 4][1],SOL[4.0000000000000 0000],TRX[0.000053000000000],USD[0.000000027500000],USDC[1205.49030203000000 0],USDT[8751.6262346644000 0000] |
| 01752476 | USD[0.000000142769932],USDT[0.000000000000000] |
| 01752478 | BTC[0.0101979670000000],ENS[0.002292080000000],ETH[0.84449732000000 00],ETHW[0.00000002000000 0],EUR[544.91094694303963 64],FTT[11.55595117000000 00],USD[457.7304268439437 310] |
| 01752481 | MNGO[29.994300000000000 00],USD[1.6570000000000000] |
| 01752483 | NFT[47491387613877281 0][1],NFT[49901601812277154 3][1],NFT[52267843822117153 7][1],PSY[206.00000000000000 000],USD[0.0271296151118810] |
| 01752485 | USD[0.000000047410412480] |
| 01752488 | ADABULL[0.0004555210000000],ALTBULL[0.0082178000 0000],BULL[0.00003809240 00000],DOGEBULL[0.094627 5100000000],EOSBULL[5713.79900000000000],GRTBULL[8.418600000000000],LTCBEAR[0.697000000000000],LTCBULL[38.760250000000000],LUNA2[0.1797472491000000],LUNA2_LOCKED[0.4194102478000000],LUNC[0.34192180000000000],MATICBULL[0.0000370000000],REN[0.0905000000000 00],SUSHIBULL[28867175.0000 0000000],THETABULL[0.9454 3021000000],TRXBULL[0.135 86300000000000],USD[0.0163810681982646],USDT[20.05129030696618 2],VETBULL[8.465620000000 0000],XRPBULL[43.152700000 000000] |
| 01752490 | AUDIO[82.439437300000000 00],FTT[3.065246010000000 00],USD[-0.0127125505321810],USDT[0.000095830194896 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01752493 | FTT[0.0014530900000000],USDT[0.0000005606783385] |
| 01752498 | TRX[0.0000010000000000] |
| 01752503 | STEP[248.8757720800000000],TRX[0.0000010000000000],USD[0.0000000117765904],USDT[0.0000000043426368] |
| 01752504 | ATLAS[7162.7376274184818886],NFT (476822894162469393)[1],NFT (532784284418765105)[1],POLIS[121.4343995053913944],RAY[81.0210722000000000],USD[0.0000001068888570],USDT[0.0000000099207334] |
| 01752508 | AUD[0.0000000806140084],BNB[0.0000000069380989],FTT[0.0000000032000000],USD[0.0000001115649624],USDT[0.9783105825886378] |
| 01752513 | USD[0.0005103571776558],USDT[0.0000000086200802] |
| 01752514 | FTT[0.0185171329122018],POLIS[7.8984200000000000],SLP[1390.0000000000000000],USD[-1.1596964647500000] |
| 01752519 | BOBA[0.0796880000000000],FTT[0.0000000018616500],OMG[0.0497242596804000],USD[0.0000000026262985],USDT[0.0000000006123458] |
| 01752523 | BRZ[0.0065676750000000],BTC[0.0000000080000000],LUNA2[0.0019164419532000],LUNA2_LOCKED[0.0044716978912000],LUNC[417.3092702000000000],USD[0.1154123372979996] |
| 01752526 | SRM[0.0029020900000000],SRM_LOCKED[0.0134634700000000],TRX[0.0000010000000000],USD[0.2033696706601637],USDT[0.0000000020144774] |
| 01752534 | BTC[0.0000000030145164],FTM[0.0011331800000000] |
| 01752535 | ALICE[4.0992841400000000],ATLAS[9.9825400000000000],AXS[1.0998079400000000],BAO[999.8254000000000000],DENT[99.9825400000000000],FTT[2.0996220000000000],GT[1.4280087251929000],HT[0.0032161700000000],KIN[22127.8640145407097500],MNGO[5.9475263800000000],RAY[0.1145163600000000],RUNE[10.4981100000000000],SAND2[0.1480533000000000],SOL[10.0863663800000000],STEP[16.5970120000000000],TRX[19.1648238000000000],USD[135.1736070303811647],USDT[0.0000000106725451] |
| 01752539 | ETH[0.0826860400000000],ETHW[0.0826860400000000],USD[0.0000092133773590] |
| 01752541 | BNB[0.0000000075880998],ETH[0.0000000100000000],HT[0.0000000077842736],MATIC[0.0000000009413000],SOL[0.0000000094143000],TRX[0.0000032034265],USD[0.0000033267993429] |
| 01752544 | BTC[0.0000000001815041],FTT[0.0000000011806925],USD[0.7081911784070125] |
| 01752545 | ETH[0.0169680100000000],ETHW[0.0167626600000000],KIN[1.0000000000000000],SHIB[4.4569230700000000],USD[0.0000000057383350] |
| 01752547 | BTC[0.0000000023212284],TRX[0.0000010000000000],USD[0.0000001117829196],USDT[0.0000000632406622] |
| 01752548 | BTC[0.0001042000000000],ETH[0.0000000100000000],ETHW[0.0000000473791562],FTT[0.0624750000000000],USD[0.0000000070651362] |
| 01752549 | AUDIO[1.0152375200000000],BTC[0.0000004200000000],USD[0.0282970419222064],USDT[-0.0000000004444266] |
| 01752551 | ETH[0.3999240000000000],ETHW[0.3999240000000000],FTT[84.5895122000000000],USDT[319.5237245425000000] |
| 01752552 | BNB[0.0000000006390000],USDT[7.0000000000000000] |
| 01752555 | ATLAS[11.9079189663722825],BIT[0.0000000096737817],DMG[0.0000000079581000],TRX[0.0000010000000000],USD[0.0009689316989828],USDT[0.0018241188356656] |
| 01752558 | ATLAS[7471.8930705900000000],FIDA[52.0000000000000000],RAY[80.9283128411534299],RUNE[0.0000000835290750],SRM[0.0044259900000000],SRM_LOCKED[0.0209987900000000],TRX[0.0000010000000000],USD[0.0000000040274282],USDT[0.0000000099085680] |
| 01752567 | BRZ[0.3352500000000000],FTT[0.0084875000000000],USD[4.7818822982175950],USDT[0.0096664631024124] |
| 01752574 | SOL[0.0000001050000],USD[1.9025500943277040],XRP[1.1450000000000000] |
| 01752575 | ATLAS[49501.0000000000000000],POLIS[0.0956000000000000],TRX[0.0000010000000000],USD[0.1206419703811098],USDT[0.0455192921364644],XRP[0.0000000096482625] |
| 01752576 | BTC[0.0000002560332],CEL[0.0826208500000000],FTT[25.0000000000000000],OXY[598.3954950000000000],RAY[118.7765238900000000],STEP[988.9544000000000000],USD[-1830846662584422] |
| 01752578 | BTC[0.0005323000000000],ETH[0.0021500000000000],ETHW[0.0021500000000000],FTT[25.9950695000000000],LUNA2[4.0821097850000000],LUNA2_LOCKED[9.5249228310000000],LUNC[88688.0000000000000000],TRX[0.0000010000000000],USD[84.8310222677417500],USDT[4.1805118275000000] |
| 01752579 | USD[0.0000009880000] |
| 01752580 | AAVE[0.0000000100000000],ETH[0.0000000050000000],EUR[0.0000000070570489],TRX[0.0007770000000000],USD[-0.0082871202532974],USDT[0.2747693825935228],XRP[0.0178937800000000] |
| 01752581 | TRX[0.0000020000000000],USD[0.0631263493344150],USDT[0.0000000085278190] |
| 01752585 | ATLAS[4869.0747000000000000],CQT[273.9479400000000000],USD[0.6087817300000000],USDT[0.0000000052778138] |
| 01752586 | MNGO[4190.0000000000000000],USD[1.8555641900000000],USDT[0.0000000095995450] |
| 01752588 | AVAX[0.0000000045943910],BNB[0.0000000056665600],BTC[0.0000000026692500],BUSD[1.0000000000000000],DOGE[0.0000000191018000],ETH[0.0000000075032058],FTT[0.0000000098741717],NFT (329155496365699913)[1],NFT (381716536561859339)[1],NFT (489071818323595391)[SOL[0.0079357607295B],SRM[0.3224875200000000],SRM2[0.4517985600000000],TRX4.0000000000000000],USD[0.0000001635082214] |
| 01752589 | ETH[0.0023863500000000],ETHW[0.0023863500000000],EUR[0.0000000083474072],FTT[25.3157158000000000],SOL[0.1219620400000000],USD[65.7045658268336898],USDT[0.0987166968397841] |
| 01752590 | USD[0.0057563525000000],USDT[0.7208945351508210] |
| 01752592 | TRX[0.0000020000000000],USD[0.0000000011376] |
| 01752594 | COPE[9.5663692633757325] |
| 01752596 | NFT (362415912444614996)[1],NFT (425535221845331144)[1],NFT (452405157976801613)[1],USD[0.0012064400000000] |
| 01752602 | USD[0.3537231466200000] |
| 01752603 | ATLAS[19.7682000000000000],MNGO[9.8062000000000000],USD[0.0000000073931001],USDT[0.0000000059303719] |
| 01752604 | AKRO[2.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],TRY[0.0000000428034555],USDT[0.0000000004353544] |
| 01752607 | ATLAS[1100.5240000000000000],CRO[10.0000000000000000],FTT[0.3000000000000000],MAPS[22.9328420000000000],MNGO[193.5008360000000000],POLIS[52.5551055547380300],RAY[3.4364811900000000],SRM[4.0479620300000000],SRM_LOCKED[0.0393126500000000],TRX[0.6437690000000000],UBXT[451.0000000000000000],USD[0.0000000030396920],USDT[0.0028987052500000] |
| | 60386129815851115],USDT[0.0028987052500000] |
| 01752608 | BNB[0.0000000020000000],BNT[0.0234460000000000],BTC[0.0003036400000000],DOGE[0.4800000000000000],FIDA[45.0000000000000000],FTT[31.0000928400000000],GRT[0.2900000000000000],LUNA2[0.6132350811000000],LUNA2_LOCKED[1.4308185600000000],LUNC[133533.2300000000000000],MATIC[4.6000000000000000],RAY[5.0000657000000000],SOL[5.3746629000000000],SRM[85.0783042600000000],SRM_LOCKED[1.6951477000000000],STEP[267.5000000000000000],TRX[0.4192330000000000],UNI[0.0974840000000000],USD[517.8017564784320132],USDT[0.0015153972880361] |
| 01752610 | TRX[0.8389810000000000],USD[0.0898482000000000],USDT[0.4193820110000000] |
| 01752611 | BTC[0.0000000092000000],CRO[30.0000000000000000],ETH[0.0379958000000000],ETHW[0.0379958000000000],EUR[226.0986428100000000],FTM[10.0000000000000000],HNT[0.4999000000000000],LRC[4.0000000000000000],MANA[4.9990000000000000],SHIB[30000.0000000000000000],USD[4.1009577650000000],USDT[0.9299900999500000] |
| 01752615 | USD[30.0000000000000000] |
| 01752618 | ATLAS[9.3050265785660000],USD[0.0359732604018584] |
| 01752623 | BNB[-0.0000000010376729],BTC[0.0001103782343075],GST[0.0841570000000000],LUNA2[0.0000002983023512],LUNA2_LOCKED[0.0000006960391994],LUNC[0.0064956000000000],SOL[0.0014800000000000],TRX[0.7276650000000000],USD[1.7507338459573898],USDT[0.0000001186511745] |
| 01752628 | BTC[0.0186501400000000],SOL[0.0098898300000000],TRX[0.0000080000000000],USD[0.0001455608914063],USDT[0.0000000007947786] |
| 01752629 | KIN[9683.0000000000000000],USD[0.0037851000000000] |
| 01752634 | ALPHA[0.0000000096963200],BNB[0.1017325442710000],BTC[0.0019119419463500],ETH[0.0493517273827400],ETHW[0.0491534704458200],LUNA2[2.3826415250000000],LUNA2_LOCKED[5.5594968920000000],SOL[0.0000000010504200],USD[1.5814796732416569],USDT[0.0000000483328154],XRP[12.2661361477443000] |
| 01752642 | USDT[0.0000000094432250],USD[0.0000000078985000] |
| 01752643 | BTC[0.0045000000000000],USD[0.4260590875000000] |
| 01752647 | ATLAS[70.0000000000000000],COPE[134.0000000000000000],MNGO[9.9540000000000000],USD[0.0114808250000000],USDT[0.0000000073678222] |
| 01752651 | BNB[0.7826213014317400],BTC[0.0000201955500000],ETH[0.0000002333613300],ETHW[0.0009783395548000],FTT[0.0558460861895191],LTC[0.0000007305900],TRX[0.6078995587864800],USD[30459.3282072413927049],USDT[0.0000000019551230] |
| 01752652 | ETH[0.0000001000000000],LUNA2[8.0348186460000000],LUNA2_LOCKED[18.7479101700000000],LUNC[1749598.6766138481982097],SPELL[0.0000000006286725],USD[0.0000000089814685] |
| 01752660 | USDT[0.0006520800000000] |
| 01752661 | LTC[0.1886213600000000],TRX[0.0000000000000000],USD[0.0000000023241193],USDT[0.0000002995110556] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01752666 | BNB[0.000000001000000],BTC[0.000000003930000],ETH[0.000000006900000],ETHW[0.567000000000000],FTT[10.627022730000000],LTC[0.000000008000000],LUNC[0.000000004000000],SOL[0.000000005300000],USD[8221.064268566164597],USDC[110.000000000000000] |
| 01752670 | BTC[0.012451151890381],CHZ[260.000000000000000],LUNA2[0.005039390670000],LUNA2_LOCKED[0.011875857820000],LUNC[1089.618267110000000],SOL[8.451649262173000],USD[15.801981006472198] |
| 01752674 | FTT[232.248306130000000],SOL[20.996608500000000],USD[0.042193882867040400] |
| 01752675 | MNGO[9.943000000000000],OXY[0.982330000000000],USD[0.000000077581276],USDT[0.000000004654170] |
| 01752677 | CRO[369.914000000000000],FTT[0.008346046264000],USD[1.640497849700000],USDT[0.000000007165856] |
| 01752678 | USD[0.010000000000000] |
| 01752679 | AKRO[1.000000000000000],ATLAS[0.008206276398819],AURY[0.000049990000000],BAO[4.000000000000000],CHZ[1.000000000000000],KIN[3.000000000000000],POLIS[0.000000097875551],RSR[1.000000000000000],TRX[0.010966480000000],UBXT[2.000000000000000],USD[0.000000778906838] |
| 01752682 | FTT[0.599880000000000],SOL[0.008574200000000],USD[0.556282364000000] |
| 01752683 | BAO[1.000000000000000],DENT[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000102307260],USDT[0.0045535400000000] |
| 01752685 | RAY[0.798800000000000],TRX[0.000001000000000],USD[0.007768870900000000] |
| 01752690 | USD[50.771576610000000] |
| 01752691 | GST[0.070000000000000],NFT (375356351714159641)[1],NFT (470602914439800858)[1],SOL[0.003000000000000],USD[0.004118320700000],USDT[0.000000075000000] |
| 01752699 | FTT[0.095104000000000],USD[0.294454439100234],USDT[0.000000015999437] |
| 01752701 | USD[30.000000000000000] |
| 01752702 | ATLAS[17.974268810000000],USD[3.673696268625431],USDT[0.000000006306567] |
| 01752703 | ATLAS[2650.000000000000000],SOL[0.010000000000000],TRX[0.000001000000000],USD[1.213321034175000],USDT[0.004301980000000] |
| 01752705 | ATLAS[1370.000000000000000],SOL[231.278400000000000],TRX[0.001000000000000],USD[0.377262301250000],USDT[0.000000008074264B] |
| 01752707 | ATLAS[47.458000000000000],BNB[0.007268600000000],TRX[0.008180000000000],USD[0.0076537804500000],USDT[26.410000002544580] |
| 01752715 | ATLAS[17700.000000000000000],BTC[0.000000061396800],FTT[0.000000000000000],USD[0.208360946388500],USDT[0.0093054211519977] |
| 01752717 | ALGOBULL[1448000.000000000000000],ALT3MBEAR[18597150.000000000000000],ATOMBULL[15260.000000000000000],BNBBEAR[3000000.000000000000000],BULL[0.042000000000000],DOGE[4.000000000000000],DYDX[0.100000000000000],EDEN[0.200000000000000],EOSBULL[31000.000000000000000],ETHBEAR[4800000.000000000000000],ETHBULL[0.783999772000000],LTCBULL[260.000000000000000],LUNA2[0.017440336540000],LUNA2_LOCKED[0.040694118590000],LUNC[3797.670000000000000],MANA[1.000000000000000],MATICBEAR[20150.000000000000000],MATICBULL[15.000000000000000],POLIS[0.000000000000000],STEP[2.300000000000000],SUSHIBULL[95000.000000000000000],USD[10.525563695156386],USDT[0.068976856124363],XRPBEAR[998860.000000000000000],XRPBULL[6320.000000000000000],XTZBULL[11484.000000000000000] |
| 01752720 | BAO[1.000000000000000],BTC[0.000000200000000],DENT[3.000000000000000],ETH[0.000002800000000],ETHW[0.000002800000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000009830000000],USD[3.000000000000000],USDT[0.000000007334117],XRP[0.000385100000000] |
| 01752721 | ETH[0.000788702674618],ETHW[0.000788702674618],SOL[0.098254300000000],USD[0.2297553444555590],USDT[0.033112063203635] |
| 01752722 | USD[0.000000036742456] |
| 01752725 | RAY[0.997800000000000],USD[0.000000007358479] |
| 01752726 | SOL[0.004000000000000],TRX[0.000001000000000],USD[0.000000048370356],USDT[0.000000043517910] |
| 01752729 | CRV[0.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],NEXO[0.727449640000000],SHIB[7666838.015639580000000],SOL[4.200373370000000],UBXT[535.746858030000000],USD[0.000000087751186],USDT[0.011316690000000] |
| 01752731 | MOB[33.988575000000000],USD[712.873065757500000],XRP[0.740000000000000] |
| 01752732 | DOT[0.000000092808266],DYDX[0.000000004150792B],FTT[0.000000007827310],SOL[0.000000045700000],SRM[0.066314000000000],USD[0.0054837852498735],USDT[28.253773376311485] |
| 01752736 | LUNA2[0.548328888000000],LUNA2_LOCKED[1.279434074000000],LUNC[119399.770000000000000],MNGO[9.974000000000000],SOL[0.000000045340640],SRM[61.382028960000000],SRM_LOCKED[0.362835040000000],STEP[3.788620000000000],TRX[0.000001000000000],USD[0.013731996291816],USDT[0.007797119120733] |
| 01752739 | BTC[0.000003800000000],DOGE[0.030915220000000],USD[0.000132100519309],USDT[0.000000743716121] |
| 01752744 | RAY[0.977960000000000],USD[998.709933779850000],USDT[3.300000000000000] |
| 01752745 | ATLAS[2000.000000000000000],POLIS[10.000000000000000],STEP[20.600000000000000],USD[0.037134870000000],USDT[0.000000578544460] |
| 01752746 | AKRO[2.000000000000000],BAO[2.000000000000000],BRZ[0.000000000817694],DENT[4.000000000000000],KIN[8.000000000000000],POLIS[0.164252180000000],RAY[0.000000075326233],RSR[2.000000000000000],SOL[0.000000028397500],SRM[0.007530220000000],UBXT[4.000000000000000],USDT[176.2699780381676499] |
| 01752747 | USD[0.000000050000000] |
| 01752748 | EUR[0.000000091385264],SLV[0.0224916073900000],TRX[26204.000000000000000],USD[87.165343941889813],USDT[0.000000104886820] |
| 01752751 | TRX[0.000001000000000] |
| 01752752 | FTT[0.002377380000000],USD[-0.000036595760519] |
| 01752755 | ATLAS[3.679461739421526S],MNGO[0.000000011588681],USD[0.014373983742306B],USDT[0.000000005801624S] |
| 01752756 | USD[0.161538729750000] |
| 01752763 | ATLAS[49980.069100000000000],CRV[8.998470000000000],DOGE[123120.514148666625400],DOT[1836.091560041912358],ETH[0.000000005000000],RAY[553.563724860000000],SOL[356.865117201547610],SRM[9.173586130000000],SRM_LOCKED[49.146413870000000],USD[2.670887771018825T],USDT[0.000000248214747] |
| 01752768 | BTC[0.000000070000000],LUNA2[0.000002604052434S],LUNA2_LOCKED[0.000006076122346S],LUNC[0.567037900000000],PAXG[0.000000400000000],USD[0.000004650623565],XAUT[0.000000000000000] |
| 01752769 | ETH[0.000000084980014],FTT[25.000000000000000],SOL[0.000115450000000],SRM[0.005943600000000],SRM_LOCKED[5.147333320000000],USD[0.010567354179807],USDC[18429.432236760000000],USDT[0.000000001403283] |
| 01752772 | BYND[0.009829000000000],COPE[0.994870000000000],ENS[1.140000000000000],LINKBULL[990.880000000000000],SOL[0.000810000000000],USD[0.000000110024977],USDT[106.383489391560189] |
| 01752773 | ATLAS[2.933977500000000],CHZ[0.000000064188800],POLIS[0.033028650000000],TRX[0.000002000000000],USD[0.00441376245688B],USDT[0.000000056979648] |
| 01752775 | ATLAS[8.030000003666200],USD[0.034907294337569],USDT[0.000000032673815] |
| 01752778 | ATLAS[1.820131130000000],ETH[0.000000015064868],NFT (292502648922234252)[1],NFT (561112830681755935)[1],TRX[0.000011000000000],USD[0.081421532637581T],USDT[0.479743016685630] |
| 01752783 | ALICE[0.092980000000000],APE[0.097858000000000],AURY[0.988254000000000],AVAX[0.050000000000000],BUSD[102.428353720000000],CHZ[9.888400000000000],DOGE[0.890200000000000],DYDX[0.097360000000000],FTT[0.0995320031047000],GALA[9.922600000000000],LOOKS[0.995860000000000],LUNA2[0.000000199033667],LUNA2_LOCKED[0.000000464411889],LUNC[0.044334000000000],MNGO[8.874000000000000],RAY[0.248300000000000],REEF[8.452326000000000],SOL[0.003522030305635],TRX[0.000029000000000],UNI[0.098902000000000],USD[0.0000006691555591],USDT[0.009612535809303B] |
| 01752784 | USD[20.000000000000000] |
| 01752786 | ETH[0.000000005000000],SOL[0.001436648726152B],TRX[0.000000037620284D],USD[0.000000275597770] |
| 01752787 | TRX[0.000006000000000],USD[1.094200003303244],USDT[0.000000032294091],WAXL[21.729000000000000] |
| 01752788 | BTC[0.000001099291996],ETH[0.000000099744640],EUR[0.000000145526070],USD[0.000010309027632],USDT[0.000000051700000] |
| 01752790 | NFT (499619017038034168)[1],USD[0.001163744158074],USDT[0.000000064620177] |
| 01752797 | BNB[0.000000024308400],BTC[0.000000008298000],CVX[0.000000010000000],ETH[0.000000480817117],FTM[0.000000056321500],FTT[0.000000034568021],IMX[0.000000090000000],RUNE[0.000001061020700],USD[79.566914740467190],USDT[0.000000124010704],YFI[0.000000093065600] |
| 01752798 | ALICE[0.000000010000000],BTC[0.000000036389616],COPE[0.000000013762],DOT[0.000006801500],EUR[0.000001462380],FIDA[0.000000620000],FTT[0.000000047595358],LRC[0.000000020000],LUNA2[0.000045945711900],LUNC[1.000477550000000],RAY[0.000000024679300],RUNE[0.000000020000000],SAND[0.000000004000000],SOL[0.000000075700000],SRM_LOCKED[0.019484800000000],SUSHI[0.000000037938300],USD[0.004400141455733] |
| 01752800 | POLIS[0.054400000000000],USD[1.551434439650000],USDT[0.009762000000000] |
| 01752801 | ALICE[0.082311000000000],ALPHA[0.745210000000000],CHR[0.742740000000000],GALA[8.656600000000000],GMT[151.947180000000000],LRC[0.789290000000000],MANA[9.912030000000000],SAND[0.966370000000000],TLM[0.943790000000000],USD[2.561114223052768Z],USDT[0.000000478229480] |
| 01752803 | TRX[0.000001000000000],USD[0.000000052940000] |
| 01752810 | BRL[100.000000000000000],BRZ[303.922060000000000],BTC[0.0034528668828950],DOT[8.999460000000000],ETHW[0.046000000000000],LDO[8.000000000000000],LINK[12.998560000000000],MATIC[30.000000000000000],SOL[0.330000000000000],USD[0.183341230660000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01752812 | FTT[1.459958150000000000],KIN[3.000000000000000000],SOL[2.571707420000000000],USD[0.0000063294046608] |
| 01752813 | USD[0.1579532500000000000],USDT[0.9519482000000000] |
| 01752816 | FTT[0.0182760200000000000],USD[0.0000000101125279],USDT[0.0000000076178028] |
| 01752826 | BTC[0.0000234688082000] |
| 01752829 | ETH[0.0001797131901386],FTT[0.0001200356085978],LUNA2[0.0000000377498072],LUNC[0.0082201000000000],USD[0.0539481102013110],USDT[30.7630585374628235] |
| 01752833 | ATLAS[1609.630000000000000000],TRX[0.000001000000000],USD[0.6389781207500000],USDT[0.0000000088227426] |
| 01752834 | AXS[0.000000042730168],GRT[0.0123224100000000],SOL[0.000000043229752],TRX[0.000000003712362,USD[0.000000058870679],USDT[0.0001261750036398] |
| 01752835 | AKRO[5579.000000000000000],ALGOBULL[15.000000000000000000],ATLAS[750.000000000000000000],AURY[6.724518790000000],BALBULL[102.000000000000000000],BCHBULL[4.000000000000000000],COMPBULL[3.100000000000000000],COPE[103.880231460000000000],DOGEBULL[1.510000000000000000],GRTBULL[103.000000000000000000],LINKBULL[13078.847972970000000],MATICBULL[305.000000000000000000],POLIS[11.100000000000000],RSR[977.965449710000000],SXPBULL[2005.00000000000000000],TOMOBULL[5400.0000000000000000],TRX[0.000061000000000],USD[0.000000028449429],USDT[167.755554526122069B],VETBULL[4.10000000000000000],XRPBULL[1510.000000000000] |
| 01752840 | TRX[0.000001000000000],USD[44.4683334940000000] |
| 01752842 | ALICE[1.699677000000000],COPE[15.995440000000000],EDEN[5.998860000000000],TRX[0.000002000000000],USD[25.3419228800000000] |
| 01752843 | ATLAS[110.00000000000000000],GALA[50.000000000000000],POLIS[4.600000000000000],USD[2.538469649100000],USDT[0.0068522465000000] |
| 01752845 | ETH[0.0000000078722500],USD[0.0000001468034689] |
| 01752846 | BAO[1.000000000000000000],BTC[0.0002277700000000],USD[0.0000325988464711] |
| 01752847 | BNB[0.0000000005848044],SOL[0.000000010000000],USD[0.000011211453484],USDT[0.0000035399962979] |
| 01752849 | ALICE[0.000000004337146],BTC[0.000000009330133B],CRV[0.000000006967136],ETH[0.00000069801197],LRC[0.000000067840990],LUNA2[0.001572404198000],LUNA2_LOCKED[0.003668943129000],LUNC[342.394324680000000],MANA[0.000000016000000],SAND[0.000000025626931],SOL[0.000003046499949000],SPELL[0.000000019194850],USD[0.000000104521240],USDT[0.0046850000000000] |
| 01752851 | BTC[0.0000000019194850],USD[0.000000104521240],USDT[0.0046850000000000] |
| 01752859 | FTT[1.399734000000000],SPELL[0.004000000000000],TRX[15.623662871500000],USD[4.349723032372972D],USD[6.0223511254888849] |
| 01752860 | TRX[0.000001000000000],USD[0.000000078646474],USDT[0.0000000011039104] |
| 01752861 | TRX[0.000002000000000],USD[138.229714995000000],USDT[-70.836987561062922] |
| 01752864 | TRX[0.000001000000000],USD[0.000000008844705 13] |
| 01752867 | EUR[0.000000035832044],FTT[0.081159600000000],LUNA2[0.001064873565000],LUNA2_LOCKED[0.002484704985000],SOL[0.007235500000000],USD[37.939073771811996],USDT[0.000000004500000],USTC[0.1507380000000000] |
| 01752868 | CHR[8.965797406085877],ETH[0.019813770000000],ETHW[0.019813770000000],FTM[0.000000062053040],LTC[0.000000090970314],MANA[5.756167712000000],USD[0.0080137307457878] |
| 01752869 | USD[0.0000000061228812] |
| 01752871 | USDT[0.0000010069596875] |
| 01752872 | BTC[0.0000000962216000],LUNA2[7.601299455000000],LUNA2_LOCKED[17.736365400000000],NFT [473001752831222641][1],SOL[0.008976420000000],TRX[153.000000000000000],USD[681.2103232417108174],USDT[0.0000000043734144] |
| 01752873 | TRX[0.000001000000000],USD[0.0253888313602268] |
| 01752876 | USD[4.7424873404870000],USDT[0.0003348523353464] |
| 01752879 | POLIS[0.0000000693226620],TRX[0.000001000000000],USD[0.000000138133000],USDT[0.0000000026825081] |
| 01752882 | USD[25.0000000000000000] |
| 01752884 | ATLAS[51.659655300000000],GBP[0.000000126184544],USD[0.019919092235000],USDT[0.0000000025000000] |
| 01752885 | TRX[0.000001000000000],USD[0.0099459888000000] |
| 01752887 | BNB[0.000000100000000],EUR[0.000000935204582],USD[3.2979440889069507] |
| 01752892 | ATLAS[1749.749800000000000],AURY[1.999640000000000],SOL[0.005377870000000],USD[119.489583243655000],USDT[0.0000000065000000] |
| 01752893 | BNB[0.000000062848790],BTC[0.000000005576580],ETH[0.000000081244914],ETHW[0.000000081244914],MNGO[0.000000056000000],USD[0.0015503419049904] |
| 01752894 | BTC[0.000000090000000],TRX[0.000028000000000],USD[0.000000048544792],USDT[0.0000000042398330] |
| 01752902 | DOGE[2896.221570000000000],ETH[0.000033060000000],ETHW[0.000033052160815 3],LINK[12.497625000000000],LUNA2[8.358614018000000],LUNA2_LOCKED[19.503432713600000],LUNC[485875.189222620000000],USD[146.9786144203480044000000000],USTC[645.2902234700000000] |
| 01752911 | NFT [295114800549369860][1],NFT [440145473347907441[1],USD[0.0022247100000000] |
| 01752915 | ATLAS[500.000000000000000],BTC[0.007962794000000],FTT[0.000000010000000],USD[0.0001590999350503] |
| 01752921 | AVAX[0.0022090648386469],TRX[0.000017000000000],USD[0.073146826034316],USDT[0.0000000050933537] |
| 01752924 | AVAX[0.500000000000000],ETH[0.007000000000000],TRX[0.0008850000000000],USD[0.0008203990000000],USDT[0.0000000025000000] |
| 01752925 | NFT [485090075248387629][1],USD[13.8299854341339600] |
| 01752926 | BTC[0.1838770666869193],MAPS[72.046093090000000],SOL[6.312873647920394],SRM[5.123337120000000],SRM_LOCKED[0.1010920400000000],USDT[0.000008287988807] |
| 01752932 | USD[0.0000000048500000] |
| 01752937 | USD[25.0000000000000000] |
| 01752938 | ETH[0.0000000355029375],EUR[0.000000655389916],FTT[0.000000017314776],USD[0.0110458764858907],USDT[0.5397407410516543] |
| 01752939 | BTC[0.000018800000000],ETH[0.0028351900000000],ETHW[0.0027941200000000] |
| 01752940 | FTT[290.050000000000000],USD[0.0013534829560000] |
| 01752942 | USD[9.7135240250000000] |
| 01752943 | AGLD[0.0147315700000000],AKRO[5.000000000000000000],ATLAS[0.0000000030697551],BAO[1.000000000000000],BTC[0.000000050000000],CHZ[0.143274480000000],DENT[6.000000000000000000],FTT[0.0052750626499000],HNT[0.0012694980220000],KIN[9.000000000000000000],MNGO[0.3877161400000000],RAY[0.0073222427613632],RSR[2.000000000000000],STARS[0.0139067736403007],STEP[0.0039102842710000],TRX[4.004402052593000],UBXT[2.000000000000000],USD[0.000002193742587] |
| 01752952 | BTC[0.000348200000000],CHZ[9.908000000000000],SRM[0.998600000000000],TOMO[0.090060000000000],TRX[0.000010000000000],USD[3.2434969880000000],USDT[0.0000000040000000] |
| 01752953 | ETH[0.3645642523704448],ETHW[0.000033200000000] |
| 01752958 | USD[0.0000400692000000],USDT[1.6554074000000000] |
| 01752964 | BNB[0.0000000063630275],USDT[0.0000006085523675] |
| 01752967 | ETH[0.0000001097656],SOL[0.384332169356836],USD[0.0000012020137760] |
| 01752977 | FTT[0.0995400000000000],KIN[28787072.000000000000000],RUNE[0.094645600000000],STEP[2731.954200000000000],USD[0.546111020013703],USDT[0.000000076293096] |
| 01752978 | ETH[0.0004844400000000],ETHW[0.0004844387920408],SOL[0.000000008977880] |
| 01752980 | BTC[0.000000200000000],ETH[0.0000000786331902],EUR[0.000000082383720],LTC[0.000000072649376],USD[-0.0938473613096800],USDT[0.1063260812956256] |
| 01752985 | AAVE[0.000354900000000],AKRO[1.000000000000000],AUDIO[0.000008900000000],BAO[1.000000000000000000],BTC[2.000000000000000],DOGE[0.0338475000000000],ETH[0.000000200000000],ETHW[0.000000204287006],FTM[0.0002085400000000],FTT[0.0014005400000000],MKR[0.0001684000000000],MNGO[0.0058849400000000],REEF[22.391817830000000],RSR[1.000000000000000],SGD[0.000000064196086],SNX[0.000001880000000],SPELL[2.347075040000000],SXP[0.2239102300000000],TRX[1.000000000000000],USD[0.000000008564116],USDT[0.0027309322873534] |
| 01752989 | BTC[0.0005000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],EUR[9.769662912000000],FTT[0.2000000000000000],SOL[0.1200000000000000],USD[6.1259754094500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01752991 | USD[1.5030485700000000] |
| 01752992 | ATLAS[859.1039024627005704],BNB[0.0000000029470257],LUNA2[0.0744540436800000],LUNA2_LOCKED[0.1737261019000000],LUNC[16212.5247660000000000],POLIS[278.9569752282090000],SOL[0.0000000069155175],USD[0.5208126647696050],USDT[0.0000001050380680] |
| 01752994 | SHIB[0.0000000093295500],USDT[0.0000000065224256] |
| 01752995 | DOGE[483.3000000000000000],SOL[8.5940670800000000] |
| 01752998 | BNB[1.4634573079906400],BTC[0.0724825627508800],CRV[82.3476071600000000],ETH[0.4058996200000000],ETHW[0.4058996200000000],EUR[0.0000295196029320],FTT[6.1772207900000000],KIN[1.0000000000000000],MATIC[59.1834394565118800],SOL[5.2055138353793568],YFI[0.0113042637619800] |
| 01752999 | ATLAS[3.9160000000000000],DFL[0.0000001000000000],POLIS[0.0863600000000000],USD[220.1241221678057594],USDT[0.0000000127069077] |
| 01753000 | EUR[0.0000000077245560],TRX[0.0000660000000000],USD[0.0001901271416550],USDT[0.0000000072974260] |
| 01753002 | USD[110.4856321815900000] |
| 01753007 | BF_POINT[300.0000000000000000],BTC[0.0006496100000000],USD[-5.0576634039700701] |
| 01753012 | FTT[14.9000000000000000],TRX[0.0000100000000000],USD[51.7579487355394070],USDT[0.4034087127354054] |
| 01753015 | HMT[0.8833333300000000],USD[0.0000000082286080] |
| 01753017 | BNB[0.0000000014248800],BTC[0.0000000042897692],TRX[0.0000000057150800],USD[1.1631426981897794],USDT[0.0000000007170075],WRX[0.0000000031876890] |
| 01753020 | BTC[0.0000000102718460],FTT[0.0000000033319962],MBS[49.0000000000000000],STARS[0.0000063877175],USD[0.0000017962521500],USDT[0.0000000022000000] |
| 01753021 | ETH[0.0000000091824556],POLIS[1002.5417104300000000],USD[0.0017268425489673],USDT[0.0000000017409974] |
| 01753022 | USD[30.0000000000000000] |
| 01753026 | BAO[2.0000000000000000],BNB[0.0000000166050000],COPE[0.0000701330107936],EUR[0.0000015127716128],KIN[1.0000000000000000] |
| 01753029 | USD[2.7580516200000000] |
| 01753031 | AUDIO[145.9757500000000000],ETH[0.0000000080000000],FTM[118.0000000000000000],FTT[2.0994218000000000],HT[10.1984092000000000],IMX[15.0000000000000000],SRM[24.9986420000000000],USD[0.1956748747726874] |
| 01753033 | ETH[0.0000001000000000],SOL[0.0000001000000000],TRX[0.0002800000000000],USD[0.0000003977931],USDT[275.1138320068272234] |
| 01753036 | BTC[0.0000001000000000],ETH[0.0000001000000000],EUR[0.0466369184406525],USD[41.2147337264746181] |
| 01753038 | FTT[0.0558616891449200],USD[0.0000000079135924],USDT[0.0000000071115274] |
| 01753039 | AVAX[0.0010100983171082],FTT[15.8707061173862600],USD[1.2822611410000000],USDT[-1.2327380037512991] |
| 01753044 | FTT[0.0244956333053024],USD[1.9120968109000000],USDT[0.0000000009827520] |
| 01753045 | AKRO[1.0000000000000000],AURY[8.3452947100000000],BAO[4.0000000000000000],CHR[4.6069507300000000],DENT[2.0000000000000000],ETHW[0.1845252300000000],EUR[211.5858585563301954],GALA[5.2617757800000000],HNT[1.4055441000000000],KIN[6.0000000000000000],SHIB[1446894.4677488900000000],SOL[7.7898362600000000],USDT[0.0000003900573922] |
| 01753047 | USD[0.0000001000573922] |
| 01753050 | AURY[8.9982000000000000],USD[5.0000000000000000] |
| 01753055 | AVAX[0.0000000017334600],BNB[0.0000000005369400],CRO[0.0000000034427136],DOGE[0.0000000015687715],ETH[0.0000000027548300],HT[0.0000000008268],MATIC[0.0000000012314008],NFT (3366839183659641731],NFT (3536935483966289771],NFT (4861218203229018251],SOL[0.0000000102759853],TRX[0.0007780057465542],USDT[0.0000023858797047] |
| 01753064 | BTC[0.0098904956043559],ETH[0.0462821854022596],ETHW[0.0000000054022596],EUR[0.0000000038699560],FTT[0.6467504459928198],SUSHI[43.5000000000000000],TRU[2560.5600800000000000],USD[0.0000000091887672],USDT[12.8654953034310118],XRP[165.9413200000000000] |
| 01753071 | ATLAS[1419.8660000000000000],LUA[0.0985200000000000],SOL[0.0721087600000000],USD[0.8319592634285770],USDT[0.0749413040756900] |
| 01753076 | USD[64.3901800240000000],USDT[0.0056490000000000] |
| 01753077 | USD[0.0000001013949762] |
| 01753090 | ETH[0.3752920800000000],ETHW[0.3648360800000000] |
| 01753091 | AUD[-3.2191805967062048],BNB[0.0000005003002],ETH[0.0000001000000000],LUNA2[0.6603072781000000],LUNA2_LOCKED[1.5407169820000000],SOL[0.0000001000000000],TRX[0.0000020000000000],USD[2.9413829267961976],USDT[0.0000000012614481] |
| 01753092 | SOL[0.0000000090560000],USD[0.0000000058757170],USDT[0.0000000157069032] |
| 01753093 | DENT[1.0000000000000000],KIN[3749566.2264348300000000],USD[0.0000000000004660] |
| 01753094 | USD[1.1346244898069165] |
| 01753097 | ATLAS[949.9280000000000000],CITY[0.0988000000000000],TRX[0.0000010000000000],USD[0.3448384980000000],USDT[0.0000000027094304] |
| 01753098 | 1INCH[570.5696082795596100],BNB[1.0412101145421500],FTT[69.6000000000000000],HT[0.0000000060000000],TRX[0.0018900000000000],USD[1.1058591007042897],USDT[0.2812069494873393] |
| 01753099 | BAO[1.0000000000000000],TRY[0.0000000059883443],USD[0.0000003288361 8] |
| 01753100 | USD[0.8667335400000000],USDT[0.3057446899528430] |
| 01753101 | USD[0.0000001259129701],USDT[0.0000000156693338] |
| 01753105 | KIN[2.0000000000000000],UBXT[1.0000000000000000],USDT[0.0000000019350462] |
| 01753108 | TULIP[0.0998600000000000],USD[0.0000000500000000],USDT[0.0000000034743604] |
| 01753117 | SOL[3.3656368900000000],SOS[61488315.0000000000000000],USD[0.1825005374539100] |
| 01753120 | SOL[0.0010000000000000],USD[2.0437329546489952] |
| 01753122 | USD[0.0000001454228662],USDT[0.0000000048850252] |
| 01753125 | USD[0.0000000300000000] |
| 01753131 | BTC[0.0000954210000000],BULLSHIT[0.0080937800000000],DOGE[0.6646800000000000],ETH[0.0056788334013841],ETHW[0.0056788334013841],MATIC[0.9810000000000000],SUSHI[0.4702650000000000],USD[114.4945482582350000] |
| 01753132 | USD[6.1279940700000000] |
| 01753133 | 1INCH[915.5922000000000000],AUDIO[0.9314000000000000],BTC[20.0000948800000000],CRO[69.9860000000000000],DOGE[0.3512000000000000],ENJ[0.9210000000000000],FTT[1.2977600000000000],KNC[0.0173600000000000],MATIC[1.6980000000000000],SLP[50758.2420000000000000],SOL[0.0055657000000000],STEP[0.0492400000000000],SUSHI[0.4973000000000000],SXP[0.0816400000000000],USD[0.0966559843576776],USDT[1.0630000000000000] |
| 01753139 | TRX[0.0000010000000000] |
| 01753140 | TRX[113.9772000000000000] |
| 01753142 | FTT[2.7541503800000000],TRX[0.0000010000000000],USD[0.0000040132717126],USDT[0.0000000411905231] |
| 01753143 | BNB[0.0000000095162320],CRO[0.0000000076530000],FTT[0.0000000010748443],USD[0.0000000134215307],USDT[0.0000000054163942] |
| 01753145 | ALCX[0.0000000071742244],BTC[0.0000000011583565],EUR[0.0621659610373001],USD[0.0000035460231459] |
| 01753147 | SOL[0.0000000071412978],USDT[0.0000011150521236] |
| 01753155 | BTC[0.0000000000700000],USD[244.9935871529438025],USDT[0.0000000071455355] |
| 01753158 | USD[0.4111960600000000] |
| 01753162 | AVAX[8.4064180415460284],BTC[1.6029536410000000],ENJ[669.0000000000000000],ETH[6.4940000000000000],ETHW[6.4940000000000000],FTM[1174.0000000000000000],GBP[0.0073708800000000],SOL[9.8700000000000000],USD[0.5494345863220128],XRP[1810.0000000000000000] |
| 01753163 | BTC[0.0550000000000000],ETH[0.7044185467000000],ETHW[0.7044185467000000],EUR[0.0000005123570910],SOL[12.4315294500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01753166 | USD[129.435516803601000] |
| 01753172 | ATLAS[10119.620000000000000],POLIS[133.356997370000000],USD[1.139193213486937],USDT[0.007701000000000] |
| 01753173 | ALGOBULL[0.000167850000000],ATOM[0.000001000000000],BNB[0.000000142627594],BTC[0.000000273468158],DOGE[0.012012980000000],ETH[0.000000000284738],FTT[0.000000124037500],KIN[0.000000100000000],MATIC[0.000000100000000],SOL[0.000000066166483],SOS[30052.591874000000000],TRX[0.011598370020000],USD[245.892453089473327000000000000],USDT[357.961123081231160] |
| 01753174 | BTC[0.002860780000000],GOG[516.000000000000000],USD[0.000000028500000],USDT[0.000000025800000] |
| 01753180 | DOGE[205.857342140000000],FTM[141.065614790000000],FTT[0.699867000000000],LUNA2[0.000905145408000],LUNA2_LOCKED[0.002101200595000],LUNC[196.088937200000000],SHIB[1400000.000000000000000],USDT[0.008848667816701},XRP[0.28301030 |
| 01753182 | ATLAS[79645.148261255220000],BNB[0.000000071915939],ETH[0.000000098379562],EUR[0.018265034987642],FTT[0.001848978256933],LUNA2[1.060766120000000],LUNA2_LOCKED[179.104317100000000],LUNC[33343.015742260000000],POLIS[563.850794526372511 0],SOL[0.029288870518668 6],STEP[1121.617001104347766 1],TULIP[0.059940518000000],USD[0.000006329558061],USDT[0.000000065163 8974] |
| 01753183 | FTT[0.000000041568100],USD[0.000000098994029],USDT[0.0000000093898776] |
| 01753185 | ATLAS[0.610264800000000],BTC[0.000000101144200],BULL[0.000000049000000],DFL[0.000000013413130],ETH[0.000000100000000],FTM[0.000000001600000],FTT[-0.000000058506491],RAY[0.006507100000000],SHIB[105564.407302860000000],SOL[0.021639628335563 4],USD[-0.004734345731420],USDT[-0.000000001268503 4],XAUT[0.000000000003583877],XRP[4.000000014081561 8] |
| 01753188 | ATLAS[240.000000000000000],MNGO[589.951400000000000],USD[0.348631387050000 0],USDT[0.000000025000000] |
| 01753189 | POLIS[966.494180000000000],REAL[363.200000000000000],STEP[1585.400000000000000],TRX[0.000028000000000],USD[0.007446008097180 1],USDT[150.687940573097541 0] |
| 01753191 | BTC[0.003505908000000000],TRX[0.000010000000000],USDT[12.498300000000000] |
| 01753192 | KIN[1.000000000000000],USDT[0.000431822224270] |
| 01753195 | USDT[0.000000010510018 4] |
| 01753208 | USD[0.000000011869846 5],USDT[0.000000000649558 2] |
| 01753211 | FTT[0.000001000000000],MNGO[0.000000000229600 0],SOL[6.548821000000000],USD[0.496507700691889 6] |
| 01753212 | SRM[0.000000019632824],USD[0.000000038340854] |
| 01753214 | DAI[0.000000067142768],ETH[0.000000011445984],EUR[0.000000038837780],LUNA2[2.855584192000000],LUNA2_LOCKED[6.663029782000000],LUNC[821809.470000000000000],USD[60.203982224716010 3],USDT[0.000000079513502] |
| 01753218 | ETH[0.000000235537191],LUNA2[0.472044164100000],LUNA2_LOCKED[1.086401456000000],LUNC[103774.241977150000000],SOL[0.000000009350300],USD[0.000000050351298],USDT[0.190545709138477 5] |
| 01753219 | USDT[0.000000006100000 0] |
| 01753224 | USD[25.000000000000000] |
| 01753226 | TRX[0.000002000000000] |
| 01753227 | USD[-1540.529336901359702 8],USDT[2679.388082018874888 0] |
| 01753229 | LTC[0.005204130000000],MNGO[69.986700000000000],USD[1.757229152000000],USDT[1.734150784000000] |
| 01753231 | USD[0.748711815722176 4],USDT[0.562356521879536 ] |
| 01753232 | EUR[0.000000166397593 4],LINK[0.000457260000000],SAND[0.002293440000000],TRX[1.000000000000000],USDT[0.000000112576270] |
| 01753234 | AMPL[0.176357406406891],TRX[0.000146000000000],USD[0.433253902481307 7],USDT[-0.000000033378861] |
| 01753235 | BRZ[0.867850730000000],BTC[0.000000020760854],ETH[0.000099997570000],ETHW[0.000099997570000],SOL[0.000000042392432],USD[-0.088125497395267 6],USDT[0.015865016177931 7] |
| 01753236 | ATLAS[92.496227914249020 0],FTM[91.180513140233830 0],FTT[0.000000028729300],POLIS[1.147971740000000 0],SOL[0.078578710000000],USD[0.000987833934203 2],USDT[0.000000283360000 0] |
| 01753237 | 1INCH[0.000000060604200],AVAX[0.000000094665342],BTC[0.000000073742500],ETH[0.000000017871300],FTT[22.999026389375540 9],SOL[0.000000026523200],SRM[0.000022200000000],SRM_LOCKED[0.005843580000000 0],TRX[0.000021000000000 0],TSLA[0.199968669000000 0],USD[48.396366754919534 7],USDT[184.147648 48 278862 60] |
| 01753241 | MNGO[0.071500000000000 0],USD[0.189675910381 1630] |
| 01753242 | TRX[0.000010000000000],USD[2.858739910000000 0] |
| 01753246 | FTT[96.000000000000000 ],LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000 0],LUNC[100.000000000000000],USD[340.745424652197382 0] |
| 01753249 | TRX[0.000010000000000],USD[0.000023395157196],USDT[0.000000046119738] |
| 01753250 | DOGEBULL[0.155970360000000],FTT[0.099981000000000],MATICBULL[13.397454000000000],SUSHIBULL[1339745.400000000000000],SXPBULL[989.811900000000000],TRXBULL[56.989170000000000 0],USD[0.000000100566660],USDT[0.000000096201885] |
| 01753252 | MNGO[60.000000000000000 0],USD[0.818926740000000 0],USDT[0.000000051827914] |
| 01753255 | EUR[0.976635010000000 0],USD[0.096905510000000 0],USDT[38.000000057162320] |
| 01753256 | USD[0.000000109843180] |
| 01753258 | USD[0.000000192882 50] |
| 01753260 | AURY[0.623539810000000 0],USD[0.000000003750000 0] |
| 01753261 | USD[0.004052800443254 7],USDT[1.909107460000000] |
| 01753271 | ETH[0.000000013757207],EUR[0.000001043527191 2],SOL[0.000000004249974],SRM[0.000000094706496],USD[0.024650013211944 8] |
| 01753272 | BRZ[324.911042410000000 0] |
| 01753273 | USD[0.0000000001000000 0] |
| 01753274 | TRX[0.000001000000000],USD[0.004664593750027 5],USDT[0.000000020000000] |
| 01753277 | SOL[0.097877370000000 0],USD[285.909216374775000000000000] |
| 01753281 | BTC[0.000051820000000],ETH[0.000645600000000],ETHW[0.000640140000000],EUR[0.000000055866885],USDT[0.000482352525000],XRP[0.938419430000000] |
| 01753284 | TRX[0.000002000000000],USD[0.000000081889791],USDT[0.000000098950878] |
| 01753287 | POLIS[0.076280000000000 0],USD[0.001542117 1000000] |
| 01753288 | AAVE[0.009952728000000],ADABULL[0.000000002000000],ALICE[0.097815000000000],APE[0.094870000000000],BAL[0.008822000000000],BAND[0.099133980000000],BTC[0.000670788336875],COMP[0.000000004000000],COPE[0.979480000000000],DOT[2.898140660000000],ETH[0.033994680000000],ETHW[0.000994680000000 000],EUR[1.969074635400000],FTT[0.103548801221062],MATIC[44.000000000000000 0000],OXY[0.000000008528000],SLP[2030.000000000000000],USD[22.048293354543 1874],USDT[0.000000164403789 ] |
| 01753290 | TRX[0.000778000000000 0],USD[-79.551026401195142 2],USDT[96.157992980000000 0] |
| 01753291 | MNGO[9.916400000000000 0],TRX[0.000001157097140 0],USD[0.048167998654897 8],USDT[0.000000008176184] |
| 01753292 | BTC[0.013402950000000],USD[60.740288039000000 0] |
| 01753293 | USDT[40.000000000000000 0] |
| 01753296 | ATLAS[30338.114075000000000 0],BTC[0.000071200000000 0],ETH[0.000000022000000],FTT[0.095611000000000],SOL[-0.004683787359416],USD[0.973677891257 0600],USDT[3.676123587000000 0] |
| 01753298 | ATLAS[6.515400000000000],USD[0.490919057900000] |
| 01753302 | ATLAS[880.000000000000000],POLIS[22.200000000000000 0],USD[0.331230038575000 0] |
| 01753303 | ENJ[55.989360000000000 0],USD[0.404201116103296 0],USDC[511.000000000000000] |
| 01753306 | EUR[0.000042045008972],USD[3.743567668243 7296] |
| 01753307 | SUSHIBULL[430913.800000000000000 0],THETABULL[6.373883200000000 0],TRX[0.000080000000000],USD[0.000000099255869],USDT[0.000000094940317] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01753309 | TRX[0.000001000000000] |
| 01753320 | 1INCH[0.000000008025060000],FTT[0.054004511503772300],RAY[0.000000004656925],SRM[0.013434880000000000],SRM_LOCKED[0.567870490000000000],USD[0.000000273262831],USDT[0.000000036192451] |
| 01753330 | ETH[0.74524997000000000],USD[0.000000000008359531] |
| 01753333 | ETH[0.029994000000000000],ETHW[0.029994000000000000],USD[39.347330932500000000] |
| 01753335 | BTC[0.042230168702654],FTM[1936.189153038918000],LUNA2[28.175750580000000000],LUNA2_LOCKED[65.743418020000000000],POLIS[885.923198336500000000],RUNE[0.000000007602470],USD[0.252333769601454S],USDT[0.000955865412472],USTC[3988.413676160841 9100] |
| 01753338 | ADABULL[0.000039055000000000],ALGOBULL[4094.400000000000000],ALTBEAR[19.700000000000000],ATOMBULL[0.062720000000000000],BNBBULL[0.000050429000000000],DOGEBULL[0.000579370000000000],LINKBULL[0.038237000000000000],MATICBEAR2021[0.737400000000000000],MATICBULL[0.004994000000000000],SUSHIBULL[883.780000000000000000],THETABULL[0.000961390000000000],TRX[0.000010000000000000],USD[0.005857884735000000],VETBULL[0.011200000000000000] |
| 01753339 | MNGO[19.996200000000000000],TRX[0.000001000000000],USD[2.053716480000000000],USDT[0.000000078867840] |
| 01753340 | ETH[0.000009550000000000],FTT[0.004184664432835S6],LUNA2_LOCKED[3.044705440000000],USD[-0.000898201617335S],USDT[0.000000003812978O] |
| 01753344 | BNB[0.005539677477688],DOGE[0.004351664900000],ETH[0.008375998724948],ETHW[0.008375998724948],FTT[0.201804121093784B],MATIC[0.650002395202000],SHIB[5103078.305085565861715S],SOL[-0.435201653370409O],USD[1.307234327872389B],USDT[0.471659143970703],XRP[6.280507560000000] |
| 01753346 | USDT[1.200000000000000] |
| 01753350 | ATLAS[0.000000009000000000],AURY[0.000000060000000],SPELL[0.000000002400000],USD[0.000000049393278] |
| 01753356 | MNGO[8.764706680000000],USD[0.001657362O476496] |
| 01753358 | FTT[41.916104000000000],SOL[0.000000026288670],USD[0.027673864697250O],USDT[0.000000087374556] |
| 01753364 | USD[0.009180674177658O],USDT[0.000000064567718] |
| 01753366 | BSVBEAR[5000.000000000000000],EOSBEAR[5000.000000000000000],ETHBEAR[400000.000000000000000],LTCBEAR[1330.000000000000000],TRX[0.000010000000000],USD[0.000014584094668],USDT[0.019142057715O120],XTZBEAR[260000.000000000000000] |
| 01753373 | ATLAS[9668.259400000000000],RAY[29.790121560000000],SRM[0.766181360000000],SRM_LOCKED[4.426037120000000],USD[0.000000095859239] |
| 01753376 | BAO[2.0000000000000000],USD[8.886899031123940] |
| 01753380 | USD[0.494226083209222],USDT[0.000000000745514] |
| 01753381 | USD[10.801553400000000] |
| 01753384 | ETH[0.000000010606080O],ETHW[0.000000010606080O],LINK[0.000000009950801],LTC[0.000000066960000],LUNC[0.000000013867400],NEXO[0.000000033165000],SOL[0.000000065390248] |
| 01753388 | ATLAS[2650.003992500000000],BNB[0.003181236158400],BTC[0.055272868973170O],ETH[0.041518759272680O],ETHW[0.000000185907400],FTT[0.603106215367456S],MATIC[22.646598340238310O],SOL[0.998280262430307O26],TRX[0.000010446951100],USD[0.471470608596710O6],USDT[0.000000099439426] |
| 01753395 | MER[0.939800000000000],TRX[0.000010000000000],USD[0.000000005501101S],USDT[0.000000082948700] |
| 01753399 | BTC[0.000000019694000],DYDX[0.054480000000000],GBP[0.008773490000000],RUNE[0.082434000000000O],TRX[0.000010000000000],USD[0.000000011084752Z],XRP[105.000000000000000] |
| 01753400 | BTC[0.000000060000000],CEL[0.000000005370380S],CHF[100.950365044977562Z],DOT[0.000000100000000],EUR[0.000000042015542],USD[0.000000204088930],USDT[856.125744663728530] |
| 01753401 | EUR[0.577221874666450O],FTT[0.000000467262051],USD[462.867230107910792B] |
| 01753405 | BNB[0.009535660000000O],FTT[0.276948009024632],USD[0.007700948608405B],USDT[0.000000080000000] |
| 01753406 | AKRO[1.000000000000000O],ATLAS[0.000000011869334],BAO[5.796252196410378S],BNB[0.000000005748663],BRZ[0.000000000508558],DENT[2.000000000000000O],DOGE[0.010418300000000],KIN[7.667845396083997O],SHIB[0.000000025587837],TRX[1.000000000000000O] |
| 01753407 | FTT[0.089855500000000],KIN[156751340.510000000000000],LUNA2[4.098386452000000],LUNA2_LOCKED[9.562901720000000],LUNC[892432.278500250000000],TRX[0.000001000000000],USD[0.000001631610244Z],USDT[0.000000142576517] |
| 01753415 | USDT[0.000000282950164] |
| 01753416 | ALGOBULL[5201680.869134450000000],FTT[0.067490557780820O],SUSHIBULL[308073.147345010000000],USD[0.014779974000000O],USDT[0.000000126948104] |
| 01753417 | RUNE[0.000000100000000],SOL[0.000729600000000],TRX[0.000010000000000],UBXT[0.683270000000000],USD[-0.000089343406868],USDT[0.0026586732500000] |
| 01753420 | SOL[3.708202960000000O],USD[0.000005205353284] |
| 01753421 | BNB[0.000000002402665S],FTT[0.000000098815152],SXP[0.000000000600000],TRX[0.000062000160609O],USD[0.000456634000000],USDT[0.000000061860783] |
| 01753426 | IMX[0.064000000000000O],USD[0.000000010807340] |
| 01753429 | AUD[0.000000086873468],BTC[0.000624608191315],ETH[0.000500000000000],ETHW[0.000500000000000],USD[0.043903827492005],USDT[10.3105093600000000] |
| 01753431 | COMP[0.000000010000000],USD[0.000000009611316B],USDT[0.000000181326724],ZECBULL[899.860000000000000] |
| 01753432 | SOL[0.007637290000000],USD[0.073327460491695B],USDT[0.000000063515778] |
| 01753435 | BNB[0.000000010000000O],BRZ[0.999681939605246S],ENS[0.004916000000000O],ETH[0.000000100000000],ETHW[0.000000018606275],FTT[11.0260.877560020000000O],LOOKS[-0.000000010000000O],LUNA2[0.000000004000000O],LUNA2_LOCKED[12.248407740000000O],SOL[0.000000071750928],TRX[0.927219000000000O],USD[0.015651190951176] |
| 01753436 | USD[25.000000000000000] |
| 01753437 | TRX[0.000001000000000],USD[0.009843045167500O] |
| 01753440 | BTC[0.080601200000000],EUR[0.000075670959878],GODS[0.012777233611662],IMX[0.000000021716148],PAXG[0.000821731128025],PAXGBULL[0.000000011000000],SOL[0.001108500000000],SRM[0.000000009900000O],USD[0.000000104935438],USDT[0.000000118444450] |
| 01753442 | BNB[0.001000000000000],BTC[0.709957947529000O],COPE[0.435977000000000],ETHW[0.150588200000000],LOOKS[200.994000000000000],SUSHI[29.994000000000000],USD[15355.890010218500000],USDC[4000.000000000000000000],USDT[0.000000012906430] |
| 01753443 | USD[0.000000003688707O],USDT[0.000000078401501] |
| 01753445 | AAVE[3.000000000000000O],LINK[114.800000000000000],MATIC[2334.512113471000000],SNX[22.000000000000000],SOL[28.920000000000000],SRM[7.047407120000000O],SRM_LOCKED[5.873088570000000O],USD[0.654476045822198G],USDT[0.000000011549490] |
| 01753447 | BOBA[129.654640480000000] |
| 01753451 | COPE[24.995500000000000O],USD[1.262867000000000O],USDT[0.000000007505030O] |
| 01753454 | BTC[0.000000089710021],EUR[0.000354590000000O],USD[0.000000180919812] |
| 01753458 | POLIS[0.098000000000000O],TRX[0.000001000000000],USD[0.000000136731562],USDT[0.000000091362140] |
| 01753459 | DYDX[0.022596000000000O],SKL[0.200000000000000],SOL[0.000000010000000],TRX[0.000000038771722],USD[-0.340962779285119G],USDT[0.430089073684278] |
| 01753460 | TRX[0.000778000000000],USD[0.000000026881967G],USDT[0.0152145027500000] |
| 01753461 | CEL[0.000801700000000],LUNA2[0.019316270640000O],LUNA2_LOCKED[0.045071298160000O],USD[0.000000026470914] |
| 01753466 | USD[0.000000078123471],USDT[3300.298338783906900O] |
| 01753468 | ALPHA[0.000000026406800O],ATLAS[0.000000039977260],CRO[0.000000007888314],DENT[0.000000063067000],TRX[0.001561000704220O6],USD[0.000000050044001],USDT[0.000000089358632] |
| 01753471 | BNB[0.000000010000000] |
| 01753472 | EUR[0.878714606827337],TRX[0.000077000000000O],USDT[4.2088286742678492] |
| 01753474 | BNB[0.001088479679300O],FTT[0.000000704710000],NFT[572344034450274776[6]],RUNE[0.000000000555166],TONCOIN[0.034490000000000O],USD[0.016869563716507S] |
| 01753475 | HMT[44.000000000000000O],USD[0.000000001843992] |
| 01753476 | DOGE[439.460220500000000] |
| 01753480 | AUDIO[211.996600000000000O],BF_POINT[100.000000000000000],BNB[0.009098335270000O],DOT[69.887117430000000O],ETH[0.000000098000000],ETHW[0.000905260000000O],FTM[88.415817283898150O],FTT[0.099345728220000O],LTC[0.017404330000000O],LUNA2[1.366866302637000O],LUNA2_LOCKED[3.185547068160000O],LUNC[297638.015202216000000O],RAY[0.804271130000000O],RNDR[0.095650520000000O],RUNE[52.140901637568740O],SOL[0.000000090000000O],SRM[0.215580960000000],SRM_LOCKED[0.183345760000000],TRX[0.000010000000000O],USD[-111.001787335426072G],USDC[726.269101300000000O],USDT[0.000000209943096] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01753482 | ALPHA[0.000000001434836],ATLAS[0.000000003242000],FTT[0.096320000000000],TRX[0.000010000000000],USD[2.138497153958490],USDT[0.000000069715156] |
| 01753483 | FTT[29.376450219983100] |
| 01753484 | USD[0.264412102253610],USDT[0.000000014178251] |
| 01753490 | USDT[100.000000000000000] |
| 01753491 | USD[5.000000000000000] |
| 01753494 | CRO[9.979100000000000],FTT[0.013425787242500],USD[0.000000014103403],USDT[0.000000035190744] |
| 01753496 | COMP[0.000001110000000],LUNA2[0.000212000305200],LUNA2_LOCKED[0.000494667378800],LUNC[46.163512800000000],USD[0.000000198145008],USDT[0.000000469774829],XRP[0.000000054365858],XRPBULL[0.000000087798125] |
| 01753501 | TRX[0.000024000000000],USD[0.005970260356149],USDT[0.757448198583984],WAVES[0.486100000000000],XRP[9.875912000000000] |
| 01753503 | USD[0.000000031998847],USDT[0.000000054448668] |
| 01753505 | AGLD[0.000045200000000],AKRO[3.000000000000000],AUD[9.605859561482027 0],BAO[36.000000000000000],BNB[0.000002200000000],DENT[4.000000000000000],FTM[3.155447942977952 64],KIN[27.000000000000000],MANA[0.000384700000000],MATIC[0.000000069663704],RSR[2.000000000000000],SOL[0.000002021057100 2],STEP[0.089300000000000],TRX[0.000000000000000],UBXT[5.000000000000000],USD[0.000281412854971 1],USDT[0.019749285283412 1],XRP[0.000182400000000] |
| 01753511 | STEP[0.089300000000000],TRX[0.000001000000000],USD[0.004257805800000] |
| 01753513 | ATLAS[369.944000000000000],BNB[0.000000067195690],ENJ[761.000000000000000],ETH[0.000000057742383],GALA[1789.958000000000000],HMT[1298.000000000000000],IMX[53.300000000000000],MATIC[0.000000844864140],RNDR[337.959620000000000],SAND[466.922400000000000],SOL[0.000000099998976],SRM[2074.180925900000000],SRM_LOCKED[6.468043840000000],USD[6.088557104317800 33],USDT[0.000000020715503] |
| 01753516 | MNGO[781.843171510000000],RSR[1.000000000000000],USD[0.000000009320078] |
| 01753519 | BTC[0.066024676308122 3],EUR[0.000041507660825 2],FTT[5.963161480000000],MSOL[11.220179300000000],USD[5.096128793700000] |
| 01753529 | FTT[1.000000000000000],NFT[3299385543351009 43][1],NFT[4786609922809410 29][1],NFT[5190296238653679 79][1],NFT[5531833299845151 04][1],USDT[0.000000015000000] |
| 01753531 | BTC[0.000001430000000],C98[0.001734880000000],DOGE[0.201087280000000],ETH[0.000021500000000],FTT[0.001042430000000],LINK[0.000559090000000],STETH[0.000011444159624 3],USD[0.000000033231073],USDT[0.000197293270820] |
| 01753533 | ADABULL[0.057570000000000],BULL[0.020060000000000],COMPBULL[11.020000000000000],DOGEBULL[0.291000000000000],ETHBULL[0.035000000000000],MATICBULL[75.200000000000000],USD[0.034789656125000],XRPBULL[5970.000000000000000] |
| 01753536 | USD[38.621809260000000] |
| 01753537 | AXS[0.000000070000000],BTC[0.036400012481651 2],ETH[2.123000000000000],ETHW[2.123000000000000],FTT[40.438736417818954 2],SHIB[3600000.000000000000000],SLP[10.000000000000000],SOL[127.966901409600000],USD[0.092293452735473 5] |
| 01753538 | MNGO[829.998100000000000],TRX[0.000001000000000],USD[2.392620426250000] |
| 01753544 | TRX[0.000010000000000],USD[0.007545182141371 5],USDT[0.000000009059609 6] |
| 01753546 | BAO[1.000000000000000],BTC[0.092741090000000],DENT[1.000000000000000],SOL[20.324110021492000 0],UBXT[2.000000000000000],USDT[0.000000344672519 8] |
| 01753548 | BTC[0.001160550000000],EUR[0.000000089043611 1],USD[-0.055702905460826 4] |
| 01753551 | BTC[0.000022280000000],KIN[8550.000000000000000],PTU[0.951800000000000],STEP[0.023945740000000],TRX[0.000010000000000],USD[0.008265154776739 2],USDT[69.430000003528068 5] |
| 01753556 | FTT[0.000000100000000],TRX[0.000001000000000],USD[0.002404049392916 2],USDT[-0.000253114588637 1] |
| 01753559 | BTC[0.577605777000000],BUSD[23246.257587960000000],C98[0.532890000000000],DYDX[1686.500000000000000],EDEN[0.100000000000000],ETH[0.088715250000000],ETHW[0.000704250000000],FTM[22183.408830000000000],FTT[1000.080499440000000],MAPS[11640.116400000000000],MATIC[0.500000000000000],MER[11969.466252000000000],PERP[500.000000000000000],RAY[0.966408000000000],RUNE[810.975474800000000],SLRS[20867.000000000000000],SRM[2477.441707240000000],SRM_LOCKED[314.276237940000000],TRX[0.000115000000000],USD[0.513246760165150 0],USDT[36585.194253323860000 0] |
| 01753561 | TRX[0.000001000000000],USD[0.000000090988866],USDT[0.000000001127080] |
| 01753563 | ALCE[0.797062000000000],AMPL[0.180803690703685],ATLAS[0.989800000000000],AURY[0.367257880000000],AVAX[2.177643600000000],BAL[0.136700000000000],BCH[0.826415752000000],BOBA[0.635392800000000],BULL[0.000600000000000],CEL[0.843729600000000],CONV[24.838000000000000],CREAM[0.321395840000000 0000],CRO[5.926599070000000],CVX[0.003023800000000],DAWN[0.018395200000000],DMG[0.223538600000000],EOSBULL[93.907500000000000],ETHBULL[0.000038997200000],ETHW[0.444000000000000],FIDA[0.612360000000000],FTT[0.012296810000000],GALFAN[0.103154800000000],HNT[0.040238400000000],HUM[0.13356000000000],JST[0.631040000000000],KNC[0.087751600000000],LUNA2[0.000000239532012],LUNA2_LOCKED[0.000005558908029],LUNC[0.005215860000000],MCB[0.000070000000000],NEAR[0.224981400000000],OMG[0.471054000000000],PERP[0.080000000000000],PORT[0.010400000000000],PSG[0.915057800000000 0],RAY[0.927583000000000],SAND[28332000000000],SOL[0.031431810000000],SRM[0.567821000000000],SXP[0.053619600000000],TONCOIN[0.049588000000000],TRX[0.385104000000000],USD[5001.140145971928483 2],USDT[94506.846484756552 6828],WAVES[0.370158000000000],XRP[0.334768000000000],XRPBULL[0.80 088000000000000] |
| 01753566 | USD[0.083026900000000],USDT[11.148647198720000] |
| 01753567 | LUNA2[0.002818204669000],LUNA2_LOCKED[0.006575810893000],LUNC[813.670000000000000],USD[0.730625474432041 8],USDT[0.000010237395612] |
| 01753569 | BNB[0.092661562375812 1],ETH[0.000000001600000],FTT[0.008591676417174 6],USD[-0.459650879967438 7],USDT[1.030931257452610] |
| 01753571 | ETH[0.000000010000000],FTT[0.000023910232904],LUNA2_LOCKED[944.864649600000000],LUNC[10.000003184934 5],SRM[0.899075030000000],SRM_LOCKED[7.829765420000000],USD[0.157789468529387 2],USDT[0.000000021817853] |
| 01753572 | BTC[0.565916881820925 0],ETHW[0.000526590000000],FTT[0.096524600000000],RAY[33.785101440000000],SRM[122.663297300000000],SRM_LOCKED[2.184990590000000],USD[1.489873136937205 1],USDT[120.638734637387231 9] |
| 01753578 | USD[-0.109853975327842],USDT[0.120818006154048 0] |
| 01753579 | TRX[0.000007000000000],USD[-1.483383940943002 0],USDT[4.248339952239160] |
| 01753584 | EDEN[108.879309000000000],TRX[0.000001000000000],USD[0.328973380000000],USDT[0.000000058206286] |
| 01753585 | ALICE[0.000000004677769],ATOMBULL[0.000000045561244],BAND[0.000000220000000],BTC[0.001664616519061 6],C98[0.000000005070000],ETH[0.000767680840000],ETHW[0.000767680840000],LUNA2[0.212403549100000],LUNA2_LOCKED[0.495608281100000],LUNC[46251.320000000000000],SLRS[0.000000007120000],SO L[0.000000018800000],USD[21.727606549123388 5],USDT[0.000000054814302] |
| 01753587 | TRX[0.001558000000000],USD[0.639279118533098 3],USDT[0.000000084714128] |
| 01753588 | FTT[0.070580500000000],TRX[0.000001000000000],USD[0.000000132985136],USDT[0.989739658660394 8] |
| 01753590 | FTT[0.000000002063264],TRX[0.000001000000000],USD[3.609603189827298 2],USDT[0.000000070502832] |
| 01753592 | USD[0.539198848060000],USDT[0.324903000000000000] |
| 01753593 | FTT[0.000000001543773],TRX[0.000033000000000],USD[0.015722027381079 1],USDT[0.081471258648577] |
| 01753595 | BTC[0.000000011584660],DYDX[0.000000027936250],ENS[0.000000001885226],ETH[0.000000042072241],FTT[2.226082193640707 4],NFT[4600451685573612 72][1],USD[0.000000160274250 8],USDT[0.000000661500747] |
| 01753596 | USD[0.000000000000000] |
| 01753597 | BUSD[1046.731233270000000],EUR[941.609391268431430 2],FTT[0.000000001520590 0],LUNA2[15.509539290000000],LUNA2_LOCKED[36.188925010000000],LUNC[45448 7.580000000000000],SOL[0.000000006113053 4],USDC[3616.352604520000000],USDT[0.010000005025031 6],USTC[190 0.000000000000000] |
| 01753600 | BNB[0.093034000000000],BTC[0.000011050000000],ETH[0.000664090000000],EUR[0.000001358624272],FTT[0.081227770000000],KIN[1.000000000000000],USD[0.000000047010365],USDT[0.001199988276012] |
| 01753601 | C98[10.000000000000000],MANA[4.000000000000000],SAND[8.000000000000000],SNX[7.000000000000000],STEP[148.481019000000000],TRX[0.000034000000000],USD[2.589472118362184 8],USDT[0.000000166603659] |
| 01753604 | TRX[0.000002000000000],USD[0.005254530924000] |
| 01753608 | ATLAS[7933.728415380000000],GALA[290.000000000000000],HNT[0.099928000000000],LOOKS[50.998920000000000],LUNA2[0.009522617457000 0],LUNA2_LOCKED[0.022219407300000],TRX[0.000001000000000],USD[0.007203064128708 0],USDT[11.510814330881290] |
| 01753609 | FTT[25.000000000000000],NFT[3499710548465966 35][1],USD[0.063540000000000],USDT[0.000000094475500] |
| 01753611 | TRX[0.500434000000000],USD[0.331716202950000] |
| 01753612 | BIT[0.000000052829760],BTC[0.000000005262674512],ETH[0.000000008074187 1],FTM[0.000000006716146],FTT[0.090773422021473 7],SOL[0.005133479893064 6],TRX[0.000424000000000],USD[0.008324151172044 7],USDT[0.000000037362293] |
| 01753614 | BIT[35.000000000000000],BLT[10.999050000000000],DYDX[3.999240000000000],EDEN[3.999240000000000],FIDA[4.000000000000000],FTT[1.586679580000000],SRM[4.999050000000000],USD[197.305216147335061 6],USDT[0.000000306496058 39] |
| 01753615 | NFT[4068721014008701 91][1],NFT[4858757486512508 3][1],NFT[5140555549134281 18][1],USD[0.000000002492962] |
| 01753616 | USD[0.000000009143556 5],USD[0.000000067603270] |
| 01753617 | USDT[0.000000095383476] |
| 01753618 | FTT[0.000000010000000],USD[0.005819463319086 9],USDT[0.002757077585823 1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01753619 | BULLSHIT[2.87447013750000000],FTT[27.69473700000000000],NFT[305731984298183513][1],NFT[306742351844267322][1],NFT[321778789712855044][1],NFT[329425652458685295][1],NFT[345279013020737416][1],NFT[346158125190149752][1],NFT[369386630816078262][1],NFT[435104569824228774][1],NFT [530939709215092581][1],NFT[555342554401138292][1],NFT[558890474820233536][1],TRX[0.931210500000000000],USDT[330012329541291],USDT[3361.72340284091763361] |
| 01753620 | BIT[0.01024084000000000],BNB[0.00000000847984866],REEF[8.11112500000000000],SOL[0.00000003256857 6],STMX[8.28240750000000000],USDT[0.00000008925921 3],USDT[11.081625995319674 1] |
| 01753621 | BULL[0.00000778400000000],EUR[0.000000002215402 2],FTT[0.000932177846000 00],USD[520.0545097750068746000000000],USDT[0.00000017701024 0] |
| 01753626 | BNB[0.00000007022810 0],ETH[0.00000005427793 6],HT[0.00000006310120 0],MATIC[0.00004436824351 20],SOL[0.00000076678307],TRX[0.00000001118165 1],USD[0.00000148690253 04],USDT[0.00000297155427 21] |
| 01753629 | ATLAS[1700.003516590000000 0],SOL[0.00000005600000 0] |
| 01753631 | TRX[0.0000010000000000],USDT[0.0000008990514200] |
| 01753632 | BTC[0.00000001783860 0],GAL[0.000000004028740 50],GALFAN[0.09173500000000000],GST[0.0900000000000000],LUNC[0.0003118169207488],SOL[0.0000000064624513],USD[8.4428461368115753],USDT[0.000000008411 8396] |
| 01753633 | ATLAS[8.53871000000000000],BTC[0.00000000840000 00],EDEN[0.00044860000000000],FTT[0.0937547000000000],TRX[0.0000170000000000],USD[-212.5438260895934547],USDT[229.9716725841876564] |
| 01753635 | CHZ[4.76021050000000000],ETH[0.00040482500000000],ETHW[0.00042488558701 0],FTT[205.1136356900000000],GMT[0.7078126500000000],LUNA2[3.3342307200000000],LUNA2_LOCKED[7.579772181000000 00],LUNC[726432.8641414400000000],SOL[0.00000010857165],SRM[17.5894469500000000],SRM _LOCKED[104.4634062600000000],STG[0.2027886200000000],TRX[0.0003330000000000],USD[0.6264152981687602],USDT[3774.3234182432834660] |
| 01753636 | USD[5.0000000000000000] |
| 01753638 | EDEN[4.10000000000000000],USD[-3.18398655070880 21],USDT[4.4024252307905826] |
| 01753640 | SOL[0.00992780000000000],SUSHI[4.49914500000000000],TRX[0.00001000000000000],USDT[0.0000009375000 0] |
| 01753647 | ALICE[0.00000001501889 6],AMPL[0.00000001026964 6],BAT[0.0000000505777090],BTC[0.00000002530831 0],CREAM[74.5756129720514000],DODO[0.000000029305604],DOGE[0.0000000605057 33],KIN[0.0000001000000 00],LUNA2[0.0064769491670000],LUNA2_LOCKED[0.01511288139000 00],SHIB[0.00000002554853 9],SLP[0.0000 00012850000],SPELL[0.00000000099072300],STORJ[0.000000005110856],USD[0.0362697613361 50],XAUT[0.0000000095309692] |
| 01753649 | BTC[0.00000000400000000],EUR[0.00000000821641],USD[0.8697300191163886],USDT[2.7039530080000000] |
| 01753652 | TRX[0.0000010000000000] |
| 01753657 | AURY[0.00000000206814 04],USD[0.0000000091695922],USDT[0.0000000641256] |
| 01753658 | RAY[100.80919442000000 00],USDT[0.0000001246198494] |
| 01753659 | USDT[0.2669832758000000] |
| 01753660 | RAY[0.00000000040549 04],USD[0.000000548762744],USDT[0.00000115392133 58] |
| 01753661 | RAY[0.00001000000000000],USD[0.0000000045000000],USDT[0.000000636374927] |
| 01753662 | 1INCH[146.40263014321785 00],DOGE[0.000000014360900],FTM[102.5835729698810800],HT[45.3979261078210400],TRX[0.0000020000000000],USD[0.000000244221928],USDT[1.4632969470677548] |
| 01753664 | MNGO[4.70800000000000000],USD[-0.0385898265385239],USDT[0.0000001137666645] |
| 01753668 | CHF[0.00000012399563 25],ETH[0.00153555000000000],ETHW[0.00360000000000000],EUR[0.0012791245492760],FTT[9.0696958864633218],USD[0.0000000077938 1],USDT[2.860867307300000 0] |
| 01753671 | BNB[0.02670005000000000],BTC[0.0386889938621451],FTT[18.5630071200000000],SOL[0.000000032000000 00],USD[0.0000470767651 0],USDT[3.7936033600000000] |
| 01753675 | TRX[0.0000300000000000],USDT[0.613834000000000 0] |
| 01753676 | ETH[0.00000002400000000],USD[0.000167347204845],USDT[0.00009872971 2590] |
| 01753679 | FTT[0.06341449263315 75],TRX[0.00006600000000000],USD[0.00000000584489975],USDT[0.000000008 2340704] |
| 01753682 | TRX[0.0000020000000000],USD[18.0000000000000000] |
| 01753683 | NFT[332320103404495111][1],NFT[361730561292128211][1],NFT[428127160957044781][1],NFT[518963228505570987][1],NFT[535361181943346577][1],NFT[555296276208746785][1],USD[103.1116393062683000] |
| 01753688 | TRX[0.0000020000000000],USD[19.8560000000000000] |
| 01753689 | AKRO[1.00000000000000000],APE[0.00103798980446488],ETH[0.00000000025732 16],KIN[1.0000000000000000] |
| 01753692 | BNB[0.00000000363094 0],ETH[0.00000000 97952635],FTT[0.0000000097822734],NFT[306545146847464288][1],NFT[340637632807661964][1],NFT[345560688211328721][1],NFT[361196679457244985][1],NFT[363791125779164862][1],NFT[369971995175432029][1],NFT[380461287737495014][1],NFT[390831342421149120][1],NFT [397618921418262005][1],NFT[426217114101896732][1],NFT[466866945875911083][1],NFT[470022690024219971][1],NFT[471682623314624112][1],NFT[495788856144451703][1],NFT[537411955698728043][1],NFT[538109294669976562][1],USD[0.0025811663094340],USDT[0.0000000061167308] |
| 01753693 | USDT[1.4213191200000000] |
| 01753696 | MNGO[90.00000000000000000],USD[1.6247700100000000],USDT[0.00000003682214] |
| 01753699 | ATLAS[2150.00000000000000000],MNGO[4020.00000000000000000],STEP[5639.3273000000000000],TRX[0.0000010000000000],USD[0.0013990382224 81],USDT[0.0000001186543 16] |
| 01753702 | BTC[0.05658266878201 60],ETH[0.2664374000000000],ETHW[0.3652835100000000],EUR[287.3947658446715708],REEF[1.0000000000000000],TRX[0.00000700687720 10],USD[251.8126786759800000],USDT[0.0132442697287367],XRP[0.342000000000000 0] |
| 01753704 | NFT [374421262152747717][1],NFT[457265614949548628][1],NFT [550647291640888587][1],USD[0.00140101066289 40] |
| 01753705 | ATLAS[2589.50790000000000000],AUDIO[149.9715000000000000],AURY[47.00000000000000000],MNGO[99.9810000000000000],SHIB[2199582.0000000000000000],SRM[0.9675100000000000],SUSHIBEAR[80000000.0000000000000000],SUSHIBULL[79984.8000000000000000],USD[0.0552533987500000] |
| 01753708 | MNGO[89.98200000000000000],STEP[4.4991000000000000],USD[0.0362499882080688] |
| 01753709 | BTC[0.01983568920000000],ETH[0.25713955000000000],ETHW[0.2571395500000000],SOL[0.0000000008020000],USD[-13.4096393362050000],USDT[0.0019269882800000] |
| 01753710 | BTC[0.01098014139400000],ETH[0.06900000000000000],ETHW[0.0690000000000000],FTM[114.0000000000000000],FTT[27.2000000000000000],LUNA2[0.3002632277000000],LUNA2_LOCKED[0.7006141980000000],LUNC[65382.9500000000000000],MANA[19.0000000000000000],MATIC[130.0000000000000000],RAY[25.2954063500000000],RU NE[30.4000000000000000],SAND[32.0000000000000000],SOL[2.8000000000000000],USD[-75.4257793567313060000000000],XRP[100.0000000000000000] |
| 01753712 | FTT[0.01549890529900972],USD[0.0064680288040000],USDT[0.0000000069000000] |
| 01753714 | BNB[0.03000000000000000],USD[0.1774996960000000],USDT[0.0000000075561948] |
| 01753724 | FTT[609.13000000000000000],SRM[21.0593720100000000],SRM_LOCKED[169.1406279900000000],USD[151.5129055032260978] |
| 01753727 | FTT[25.17160046000000000],SOL[0.00000001000000000],USD[0.0676151539222064],USDT[0.0000000896938072] |
| 01753729 | BNB[0.00000000080382723],BULL[0.00000686530000000],RAY[0.0000000070953582],SOL[0.0000000038555430],USD[0.1022723671362163],USDT[0.0085233235892784] |
| 01753730 | DOGE[102702.89530857000000000] |
| 01753733 | AVAX[0.01764873655045 83],BNB[0.0000000004173120],BTC[0.0000000331008859],ETH[0.000000002715060 0],TRX[0.00006000000000000],USD[0.0004447201138636],USDT[0.0044728779963396] |
| 01753735 | USD[0.00084718000000000],USDT[17.6281717600000000] |
| 01753738 | SOL[0.01000000000000000],USD[2.4921489243436500],USDT[0.0000000078255360] |
| 01753748 | BNB[0.19000000000000000],BTC[0.0218959638300000],ETH[0.2069316247000000],ETHW[0.2069316247000000],FTT[2.2986375100000000],LUNA2[0.4119828978000000],LUNA2_LOCKED[0.9612934281000000],LUNC[89710.1433728760000000],SOL[8.0023760760000000],USD[0.0001400650000000],USDT[0.0000002752480000] |
| 01753749 | BTC[0.00010496000000000],ETH[0.00098535000000000],ETHW[0.0009853500000000],TRX[0.0000050000000000],USD[0.00001609898144494],USDT[22.1931468274158251] |
| 01753751 | BTC[0.00009730200000000],ETH[0.00098613000000000],SOL[0.5175403300000000],USDC[364.6144102700000000],USDT[0.3733201560000000] |
| 01753759 | AKRO[1.00000000000000000],ATOM[0.00000000621741 23],BAO[8.00000000000000000],CQT[0.0153424378379330],CRO[0.0118656708406150],ENJ[0.0000499900000000],ETH[0.0000000000000000],ETHW[0.0000000000000000],FTT[0.0000901886557 83],HNT[0.0000034900000000],KIN[8.00000000000000000],LINK[0.0004676800000000],REEF [0.00000000847055 36],RNDR[0.0000227300000000],SAND[0.0002036300000000],TRX[0.0000000743886 1],UBXT[1.00000000000000000],USDC[24.4339933 1],USTC[0.00000000253472300] |
| 01753760 | BNB[0.0000000714287 84],ETH[0.00000000617 79040],USD[0.0018915021688785],USDT[0.00000008707 1662] |
| 01753763 | TRX[0.0000010000000000],USD[0.4081262400800000],USDT[0.0000001705 34520] |
| 01753766 | BNB[0.00002500000000000],BTC[20.00000000000000000],ETH[0.00052500000000000],FTT[150.0946416451632096],GMT[0.0008350000000000],NFT[378110837322783032][1],NFT[407147888104271912][1],NFT [517491817141973936][1],SOL[0.0037450000000000],SRM[111.0705247300000000],SRM_LOCKED[123.0894752700000000],TRX[0.0000030000000000],USD[170.8101857574982600],USDT[0.0012409350000000] |
| 01753770 | NFT [375408282559761990][1],USD[1.6599949500000000000000000],USDT[0.0052426203503496] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01753771 | KIN[149970.000000000000000000],NFT (310340655600933571)[1],NFT (424531816199065043)[1],TRX[0.000002000000000000],USD[0.525240470000000000],USDT[0.000000009374412] |
| 01753772 | BAO[1.000000000000000000],ETH[0.000000005827993B],KIN[1.000000000000000000],LDO[0.000000007248609Z],MATIC[0.000000100000000],STG[0.0000000050536655],TRX[0.000067000000000000],USD[0.000000091861340],USDT[0.000042670495758] |
| 01753774 | USD[0.208497740000000] |
| 01753777 | USD[0.000000120879624],USDT[0.000000039837685] |
| 01753778 | USD[0.000001068818400] |
| 01753779 | FTT[8.325877250000000000],USDT[0.000005142889625] |
| 01753780 | ATLAS[7.718000000000000000],TRX[0.000010000000000000],USD[0.000000010071652Z],USDT[0.000000095742230] |
| 01753786 | BNB[0.000000005000000000],SOL[0.000000007929113Q],TRX[0.000777000000000000],USD[0.875865350000000000],USDT[0.000000009333345Z1] |
| 01753788 | BAO[3.000000000000000000],BTC[0.000000052191154S],CRO[275.321188050000000000],GBP[0.000000064224014],KIN[7.000000000000000000],RSR[1.000000000000000000],SOL[0.000000032190486],TRX[1.000000000000000000],UBXT[1.000000000000000000] |
| 01753789 | STEP[0.079184420000000000],TRX[0.000001000000000000],USD[0.000000072940278],USDT[0.000000008349741S] |
| 01753790 | USD[0.004804813],USDT[0.852217899981944Z] |
| 01753792 | BAO[1.000000000000000000],KIN[146962.618979510000000000],USD[0.000000000005268] |
| 01753794 | NFT (420268452516958613)[1],NFT (423906418031149618)[1],NFT (441856603011061043)[1],NFT (543726475877362988)[1],TRX[0.000001000000000000],USD[0.005723614305000000],USDT[0.000000088329876] |
| 01753796 | BNBBULL[0.000000005000000000],BULL[0.000000005000000000],ETHBULL[0.000000005000000000],FTT[0.134539200226225],SOL[0.046915720000000000],USD[-0.000000000127921],USDC[35.801170920000000000],USDT[0.999999000029246000] |
| 01753797 | FTT[0.005837530000000000],USD[-0.000000022357677S],USDT[0.000000085810151] |
| 01753798 | ADABULL[0.009540390000000000],ATOMBULL[72.146000000000000000],UNISWAPBULL[2.000584480000000000],USD[0.000000015113813S],USDT[75.611321079652403S] |
| 01753800 | BTC[0.000013137200000],ETH[0.826110780799080Q],ETHW[0.826110776104389Z],EUR[24.299609377235639Q],FTT[0.000000076000000],USD[0.000000007159870B] |
| 01753801 | LTC[1.716090849158027S],USDT[0.000007571276896S] |
| 01753802 | BNB[0.001508225000000000],GMT[0.980400000000000000],POLIS[0.091760000000000000],SRM[0.004649190000000000],SRM_LOCKED[0.005173650000000000],USD[6.507429947873406S] |
| 01753804 | AVAX[0.200000000000000000],BCH[0.000130000000000000],ETH[0.000791720000000000],ETHW[0.000791719641334Q],GBP[10.000000000000000000],SOL[0.009985000000000000],USD[45.088517247270000000],USDT[3.754049762480915O] |
| 01753805 | BNB[0.000000082150000],IMX[0.099300000000000000],USD[0.735868216400000000],USDT[0.008489400000000000] |
| 01753807 | GBP[8000.000000000000000000],USD[5020.790000010000000000],USDC[91.949792790000000000] |
| 01753809 | FTT[25.098624031987000S],SOL[0.009000000000000000],USD[6.000006054110S],USDC[121.136028570000000000] |
| 01753811 | DOT[0.000000051280300],RAY[0.000000008860238O],SOL[0.000000002987360Q],USD[0.000005174783113O] |
| 01753812 | BNB[0.099445220000000000],ETH[0.562558810000000],FTT[25.002753050000000000],LUNA2[0.215053625000000Q],LUNA2_LOCKED[0.500657085900000Q],SOL[1.310779370000000Q],USD[1540.738920862929320S] |
| 01753813 | USD[20.000000000000000] |
| 01753816 | EUR[0.000000029211393],TRX[0.085200000000000000],USD[0.067228614388320],USDT[0.000000005800000] |
| 01753818 | USD[0.322718784570999Z] |
| 01753822 | ATLAS[20409.810000000000000000],DOT[0.035409210000000],FTT[0.129152230000000],LUNA2[9.842216204000000Q],LUNA2_LOCKED[22.965171140000000O],LUNC[2143163.300000000000000O],TRX[0.000170000000000000],USD[0.180141940120576B],USDT[3511.849938321855817S] |
| 01753824 | FTT[25.000000000000000000],NFT (306705716194948Z9)[1],NFT (315351595926703893)[1],NFT (334736640708848265)[1],NFT (340151228344584964)[1],NFT (458248397321805183)[1],NFT (460492580427844085)[1],NFT (486806993873161884)[1],USD[265.739173223934905100000000000],USDT[11419.404784693061342] |
| 01753828 | USD[0.000000058012772] |
| 01753831 | TRX[0.000022000000000000] |
| 01753833 | BTC[0.000000047618600],CEL[0.000000004591450O],FTT[0.069155063674965],USD[0.000000002045513B] |
| 01753836 | USD[0.048830670151481O] |
| 01753837 | ATLAS[459.823851122283122O],FTT[0.678664170000000Q],MNGO[119.976000000000000000],USD[0.015054076666672S],USDT[0.000000051405203] |
| 01753840 | ETH[0.000500000000000000],ETHW[0.000500000000000000],STEP[16337.861591515000000Q],USD[0.084518875000000000] |
| 01753842 | APE[11.900000000000000000],ATLAS[4589.894000000000000000],AURY[0.999800000000000000],LUNA2[0.000585803750400Q],LUNA2_LOCKED[0.001366875418000O],LUNC[127.560000000000000000],MNGO[9.842000000000000000],SHIB[4100000.000000000000000000],SOL[4.840000000000000000],TRX[0.000796000000000000],USD[0.167807135650000000],USDT[0.002739325000000] |
| 01753843 | BNB[0.000000021490000],TRX[0.003200000000000000],USD[-6.652214149339020O],USDT[10.221146384000000O] |
| 01753846 | AAVE[0.009450000000000000],AUDIO[99.981570000000000000],BNT[200.008954690672912B],CRV[92.000000000000000],ETH[0.001083576104564Q],ETHBULL[0.000000099394166],ETHW[0.001083562207678S],EUR[0.000000037723162O],FTM[52.058591540000000],LRC[234.093070010000000Q],LUNA2[9.9184756200000000],LUNA2_LOCKED[24.143109780000000O],LUNC[200000.000000000000000],MATIC[367.286425290000000S],SUSHI[27.994839600000000],SXP[31.194249840000000000],TRX[910.000000000000000000],USD[0.367042127428159B],USDT[0.000000222751331],ZRX[45.000000000000000000] |
| 01753847 | SOL[0.000000047818000] |
| 01753854 | ATOMBULL[0.000000001847854],BEAR[0.000000066865256],MATICBULL[0.000000012136256],USDT[0.000000064436438] |
| 01753865 | USDT[818.709717750000000] |
| 01753866 | SOL[6.249121050000000000],USD[-0.417135695000000] |
| 01753868 | EUR[0.376670731460067S],USD[0.000000124446393],USDT[177.293282138500000] |
| 01753870 | USD[2.263649983000000] |
| 01753871 | DOGEBULL[17.546000000000000000],MATICBULL[447.600000000000000000],USD[0.211598903800000000] |
| 01753873 | USD[0.050395771875000] |
| 01753874 | ATLAS[1849.433310180714300O],FTT[0.000000038000000],POLIS[29.190595000000000000],USD[0.232716661706453i],USDT[0.476699830852387i] |
| 01753876 | SHIB[80000.000000000000000000],TRX[0.000010000000000],USD[2.243046960000000O],USDT[0.000006260192216] |
| 01753878 | EDEN[0.098271000000000000],TRX[0.000001000000000000],USD[0.998734931119037361],USDT[0.000000094607468] |
| 01753879 | TRX[0.000001000000000000],USDT[0.007589000000000000] |
| 01753880 | ATLAS[0.000000009944632S],BTC[0.000000054436515],DODO[0.000000003100000],FTM[0.000000024913592],LINK[0.000000008000000000],MATIC[0.000000067097572],MER[0.000000020563753],POLIS[0.000000036000000],RAMP[0.000000067747056],ROOK[0.000000053000000],SOL[0.000000100000000],USD[0.000000049847969],ZRX[0.000000000058571853] |
| 01753882 | ADABULL[0.000000000000000],ASDBULL[9467.200000000000000000],ATLAS[8668.997400000000000],BNB[0.000000001940000000],BNBBULL[0.000000019400000],BULL[0.000000006400000000],COMPBULL[0.000000040000000],DOGEBULL[0.000000040000000],FTT[72.253100534016330S],GODS[75.884323260000000000],GRTBULL[418.000000000000000000],LEOBULL[0.000000008000000000],LTCBULL[767.440000000000000000],MTA[198.964826000000000000],OKBBULL[0.093640000000000000],STEP[1726.198050000000000000],SUSHIBULL[27115123.800000000000000000],SXPBULL[82702.000000000000000000],THETABULL[0.000000000000000],UNISWAPBULL[0.000000071800000],USD[24.674664055803261],USDT[0.000000027420412] |
| 01753883 | APE[0.063534749000000000],ATLAS[1737.778393900000000],AURY[0.531990270000000000],BTC[2.010002146932188],ETH[52.517595315962864],ETHW[0.785095752325071O],EUR[0.680642050000000],GALA[284.309707880000000000],LOOKS[220.447941190000000000],LUNA2[0.159125942200000],LUNA2_LOCKED[0.037129386520000O],LUNC[3476.601590340000000O],SOL[40.237640930000000],USD[0.404877351134000],USDT[0.000202288000000O] |
| 01753884 | ATLAS[0.000000100000000],FTT[0.000000000000000O],SOL[0.000000019534],USD[-900.367496292952317i],USDT[1016.065142416405298B] |
| 01753885 | SHIB[594216.836793530000000],USD[0.000000000001434] |
| 01753888 | BTC[0.046590869390000O],DOGE[0.829915700000000Q],ETH[0.000731446000000O],ETHW[0.000731446000000Q],FTT[0.003944130000000000],LINK[0.017713540000000O],LTC[-0.219505568746931S],RUN[0.029701520000000O],SOL[0.008428698629082Z],SRM[0.942088000000000000],SUSHI[0.263982000000000000],TRX[0.726972500000000O],UNI[0.038662835000000000],USD[7.048389038036850O],USDT[0.000000083153423i],XRP[11.803349200000000O] |
| 01753896 | BTC[0.000076538350784i],ETH[0.000000000278061B],EUR[0.000000010958436],SOL[0.000000011797371B],TRX[0.000730000000000000],USD[-0.869343131315627S],USDT[0.000000003121188O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01753898 | USD[0.000000010930192.4],USDT[0.000000003558086.0] |
| 01753903 | BNB[0.971937185409530.0],BTC[0.004362609063470.0],CHF[0.000000016055786.7],EDEN[37.027379140000000.00],ETH[0.083240430698250.0],ETHW[0.082785136720800.0],FTT[8.423802680000000.00],HT[9.768734235057720.00],SOL[2.975495443445080.00],SRM[65.837463180000000.00],SRM_LOCKED[0.874341180000000.00],USD[4574.292972143836428],USDT[0.000000000338488],XRP[190.639878090532440.0] |
| 01753906 | BTC[0.013000000000000.00],LTC[0.0020000000000000.0],USD[0.935956677250000.0] |
| 01753909 | FIDA[2.984040000000000.00],USD[5.486664275150000.0],USDT[0.000000008067120.8] |
| 01753910 | ALGO[341.000000000000000.0],ATOM[13.5000000000000000.0],CHZ[650.000000000000000.0],FTM[700.000000000000000.0],FTT[1.000049800000000.00],LINK[24.200000000000000.00],RSR[11530.000000000000000.0],USD[0.140137960124815.5],USDC[19.000000000000000.00],USDT[12.110401233448457.0] |
| 01753911 | ETH[0.000000004693860.0] |
| 01753912 | LUNA2[0.925037352000000.00],LUNA2_LOCKED[2.158420488000000.00],LUNC[200000.992000000000000.0],MPLX[100.000000000000000.0],TRX[0.001251000000000.00],USD[-1450.559821594044679500000000.0],USDT[1819.667066507858376.0],USTC[0.928200000000000.00] |
| 01753916 | FTT[0.115994640965103.1],USD[0.000000006360882.8],USDT[0.000000041799205.0] |
| 01753917 | AAVE[0.000000002360000.0],AVAX[0.000000071072600.0],BTC[0.000000065332300.0],ETH[0.000000067142800.0],LINK[0.000000026504000.0],MSOL[0.000000223917000.0],RAY[0.000000061443057.5],SOL[0.000000224853105.0],SRM[0.717573850000000.00],SRM_LOCKED[5.556076570000000.00],SUSHI[0.000000057192300.0],USD[0.283355599995695.690000.0],USDT[0.000000005550874.0],USDT[0.000000010673434.5] |
| 01753922 | FTT[17.131016014869238.0],LTC[0.000000003979320.0],LUNA2[2.205649611000000.00],LUNA2_LOCKED[5.146515760000000.00],LUNC[480284.846627090000000.0],SOL[0.000000064208000.0],USD[0.000000011753661.2] |
| 01753927 | EUR[0.000753020000000.00],USD[-2.068218257666020.0],USDT[2.256967560525649.1] |
| 01753930 | TRX[0.000002000000000.00],USD[0.028239398823920.8],USDT[0.003799781349229.8] |
| 01753933 | FTM[422.612700950000000.0],USD[0.000000073159950.0] |
| 01753936 | SOL[0.006144858565930.9],USD[42.263603031856169.0] |
| 01753940 | BTC[0.000000014423117.0],ETH[0.000000001710300.0],EUR[0.000000166158143.0],STETH[0.000000026727532.0],USD[0.000000071771324.0],USDT[5.762236096808130.0] |
| 01753941 | BOBA[7.500000000000000.00],BTC[0.011366890000000.00],ETH[0.128000000000000.00],SOL[0.031516833620872.8],USD[-293.113657810035254.0] |
| 01753942 | ATLAS[0.000000004312000.0],TRX[0.000066000000000.00],USD[0.643829019995975.2],USDT[0.000000132349749.0] |
| 01753948 | USD[0.000000009541996.0],USDT[0.000000089508907.0] |
| 01753952 | FTT[0.009349857310000.0],USD[0.000000017518780.0],USDT[0.000000097886799.0] |
| 01753953 | SOL[0.016911408825600.0],USD[0.000000045584238.6] |
| 01753955 | USD[0.000000079496636.0],USDT[0.000000025000000.0] |
| 01753957 | HOLY[0.999810000000000.00],TRX[0.000002000000000.00],USD[78.583482920000000.0],USDT[0.000000006693324.0] |
| 01753958 | USD[-0.108388752394016.0],USDT[0.154994578895664.0] |
| 01753959 | AAVE[0.299981000940528.3],ALICE[19.997314000000000.0],ATLAS[29.994471000000000.0],AVAX[1.000000000000000.00],BRZ[0.000000000816000.0],BTC[0.042943014896077.5],DOT[7.779032562036000.0],ETH[1.197310528219718.9],ETHW[1.131148225975151.0],FTT[3.710178766588085.0],LINK[7.723225860537100.0],LUNA2[0.083814780690000.0],LUNA2_LOCKED[0.195567821600000.00],LUNC[0.270000000000000.0],MATIC[9.998100000000000.00],POLIS[14.894886070000000.0],RUNE[6.024235620000000.00],SAND[13.859411982000000.0],SOL[0.200329378303998.5],UNI[1.699810000000000.00],USD[384.398747795401376.8],USDT[0.000000015663346.8] |
| 01753960 | USD[0.000000125093844],USDT[0.000000009214411.2] |
| 01753964 | AAVE[12.068234800000000.00],AKRO[33026.000000000000000.0],BNBULL[0.000000007000000.00],COMPBULL[479.341556000000000.0],EOSBULL[27530000000.000000000000000.0],FTT[0.044445005940704.3],STEP[0.065249000000000.0],SUSHI[12.000000000000000.00],USD[11175.475537632637500.0],USDT[100.003682715284489.3],VETBULL[849.140000000000000.0],ZEBULL[276.536179000000000.0] |
| 01753965 | AKRO[1.000000000000000.00],BAO[2.000000000000000.0],UBXT[2.000000000000000.0],USD[0.000000036666188],USDT[0.056722487877084.0] |
| 01753967 | USD[3.018391040000000.00] |
| 01753971 | BTC[0.000000090000000.0],FTT[0.000000043078171],USD[0.484898976205559.9],USDT[0.000000094924371] |
| 01753974 | ETH[0.000000083330000],USD[0.014260525836160],USDT[0.001445387000255.1] |
| 01753976 | ETH[1.390083000000000.00],ETHW[0.000083007849949],FTT[25.014538780480428.8],GST[0.084300000000000.00],USD[2.543331581596900.0],USDT[3973.173683329593440.4] |
| 01753978 | ALICE[0.000000008206847.0],BTC[0.005085229648545.0],CHZ[0.000000004732520.7],CRO[0.000000005584382.3],ETH[0.000000084527922],EUR[0.004369788315019],FTM[0.000000002282983],KIN[1.000000000000000.00],MATIC[0.000000865156.47],MNGO[0.000000064191408],SHIB[0.000000072285157],SPELL[0.000000007879750],USD[94.212473568275108.3] |
| 01753980 | NFT [506227485474462484][1],NFT [548979188536133235][1],POLIS[9.610000000000000.00],USD[1.147935400000000.00] |
| 01753981 | TRX[0.000424000000000.00],USD[0.000731716236322],USDT[0.000000052459580.0] |
| 01753983 | TRX[0.000001000000000.00],USDT[0.000000011039845] |
| 01753984 | BTC[0.000000085153900],FTT[2.000000000000000.00],REN[588.053281690000000.0],USD[0.000000038106736] |
| 01753985 | BTC[0.000001980000000.00],MSOL[0.000000100000000.0] |
| 01753986 | ATLAS[311.964172338052189.0],CRO[39.978000000000000.0],USD[0.197208007651494] |
| 01753987 | BTC[0.025503300000000.00],DENT[1.000000000000000.00],UBXT[1.000000000000000.00],USD[0.000724515945053] |
| 01753991 | SKL[91.983440000000000.0],SLP[1189.749800000000000.0],USD[2.493068875000000.00] |
| 01753992 | EUR[0.000000076430224],USD[-0.347276264169638.2],USDT[1.338379190000000.00] |
| 01753994 | BAO[2.000000000000000.0],KIN[1.000000000000000.00],USD[0.000038683463028],USDT[0.000013665483895] |
| 01753995 | BICO[0.000000010000000.0],DFL[0.000000010000000.0],ETH[0.000000773197560.5],ETHW[0.000068559169783],FTT[0.000000082643000],GALA[0.000000055072050],HMT[0.000000083181936],NFT [417986035052236253][1],NFT [441031398634426645][1],NFT [452470358661160840][1],NFT [462007247928817576][1],NFT [476942871402759613][1],SOL[0.000098744970207],TRX[0.000000844001000],USD[8.844286318978206.5],USDT[0.564865642145671.6] |
| 01753999 | USD[0.000000953345590],USD[T0.000000040529094] |
| 01754000 | CHR[0.971920000000000.00],STEP[0.079690000000000.0],TRX[0.000005000000000.0],USD[-0.326996674540954.6],USDT[0.443020809904897] |
| 01754002 | BTC[0.000006948465260.0],EUR[0.037012122203799.7],KIN[1.000000000000000.0],USD[0.003869045474825.4] |
| 01754006 | FTT[0.009212978317272.0],OKBBULL[0.008486000000000.0],USD[0.000000103954338],USDT[0.000000027275419] |
| 01754007 | USD[0.000000145260010.0] |
| 01754013 | IMX[19.996200000000000.00],NFT [292318935906849708][1],NFT [300753570585700007][1],NFT [308650516949291195][1],NFT [343651602301908790][1],NFT [345130430497566758][1],NFT [358815932740570359][1],NFT [378598774600853270][1],NFT [382906518226333672][1],NFT [432718067578874061][1],NFT [454371466558723542][1],NFT [484345812103403199][1],NFT [497127822795979011][1],NFT [498315245819444298][1],NFT [498431897280762861][1],NFT [542400754774866201][1],NFT [544113717706904087][1],SOL[0.000000013584404],TRX[0.000001000000000.0],USD[0.000000005345000.0],USDT[0.000000099412491] |
| 01754014 | BTC[-0.000061804926802.2],HT[5.380658916287000.0],USD[0.014254615519240.0],USDT[2.221525715267993] |
| 01754020 | AVAX[19.507544090049203.3],ETH[0.613900000000000.00],ETHW[0.613900000000000.0],GBP[0.000000002474052],RAY[119.853083810000000.0],SOL[73.725934000000000.0],USD[0.000000137842648],USDT[2.934360545000000.00] |
| 01754021 | TRX[0.000001000000000.0] |
| 01754023 | GBP[0.003239800000000.0],USD[0.000000073215540] |
| 01754024 | ATLAS[1.514032235092800.00],AURY[0.943600000000000.0],BTC[0.000090640000000.00],POLIS[0.057560000000000.00],TRX[0.000781000000000.0],USD[0.000000217145038],USDT[276.112570214903841] |
| 01754030 | BTC[0.000000001166000],USD[4.162243726715371],USDT[0.000000388917861] |
| 01754034 | BTC[0.000000089214300] |
| 01754040 | USD[30.000000000000000.0] |
| 01754042 | FTM[0.000000044743400],FTT[0.000000054023893],LUNA2[1.757093918000000.0],LUNA2_LOCKED[4.099885809000000.00],SNX[0.000000003906345.3],USD[0.000000188559226],USDT[586.271489383462159.5] |
| 01754045 | USDT[0.000015314179024] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01754046 | USDT[0.000000000250000] |
| 01754052 | BTC[0.000965285375876],HXRO[29.000000000000000],REN[10.024012820000000],SOL[0.061039090000000],STEP[12.162672630000000],USD[0.000037660124076] |
| 01754053 | EUR[0.000000091390000],FTT[0.015612967109408],USD[0.000000140118199] |
| 01754056 | USD[0.000000086727437],USDT[0.000000051857822] |
| 01754057 | MATIC[7.929949150000000],USD[-6.678523110469340],USDT[0.000000068336628] |
| 01754062 | USD[5.000000000000000] |
| 01754065 | AURY[6.917205916253050],USD[0.2400056975000000] |
| 01754069 | BTC[0.001710443500000],ETH[0.072092527932726],ETHW[0.000000001000000],USD[0.000000167378754],USDT[574.326306016937514] |
| 01754070 | FTT[0.000000069634400],MER[0.344690000000000],USD[0.055211136109579],USDT[0.000000149440650] |
| 01754072 | EUR[0.164759640000000],USD[-0.122005296516915] |
| 01754078 | SOL[0.000000027983706],USD[0.011671657425000] |
| 01754080 | GBP[0.000000046567862],USD[0.000000096029291] |
| 01754083 | SOL[0.000000088587044],USD[0.000000003653550],USDT[0.000000067729469] |
| 01754086 | AKRO[0.000000004397195?],BTC[0.000000000031600],POLIS[1228.737813505213160?],SPELL[18342.890675062382106?],TRX[0.000130000000000],USD[32.931592112560087?],USDT[0.000000163828109] |
| 01754087 | BTC[0.000000002658146],TRX[3.245225631440875?],USDT[0.000134516424974?] |
| 01754092 | TRX[0.000010000000000],USD[0.000000009674252],USDT[0.000000015094347] |
| 01754094 | AAVE[0.019620000000000],BADGER[9.14000000000000],BNB[0.009986700000000],BTC[0.2031259861685650],CHZ[549.815339000000000],COMP[0.000000010000000],CREAM[0.008917000000000],CVC[510.000000000000000],DOGE[0.86491000000000],ENS[2.050000000000000],FTT[1.080025180597089?],HNT[9.09789100000000000],LINK[5.094105250000000],LUA[0.056022750000000],MAPS[0.907850000000000],MATH[0.087479000000000],MKR[0.000958960000000],OXY[0.956490000000000],POLIS[60.300000000000000],RSR[3000.000000000000000],RUNE[0.389436000000000],SOL[0.019492700000000],SRM[55.984800000000000],STMX[7600.000000000000000],SUSHI[277.981475000000000],TRX[2.212809100000000],UNI[6.745723480000000],USD[10.244870989662500?],USDT[1213.4375727748390946] |
| 01754095 | USD[14.125811091697784] |
| 01754096 | TRX[0.000010000000000],USD[-0.0003314050010047],USDT[0.002324030000000] |
| 01754097 | FTT[0.001190037086375],FTT[25.000000020672117],USD[429.0512132751063256],USDT[0.000000072562060],USTC[0.000000009858800] |
| 01754099 | BTC[0.000089140000000],ETH[0.000875200000000],ETHW[0.000875200000000],LINK[0.091140000000000],SOL[0.007116000000000],TRX[345.000000000000000],USDT[3408.4159293707500000] |
| 01754100 | ATLAS[0.000000008000000],USD[0.014897022058787?],CRO[380.000000000000000],ETH[0.231954196000000],ETHW[0.000000010000000],FTT[3.799240000000000],SOL[16.609359037350000],USD[23.612402601373905?],USDT[0.000000177880260] |
| 01754101 | BITW[0.000000009987426],BTC[0.000000106302480],ETH[0.000000750193108],SPY[0.000000055250641?],USD[0.046730060291653?],USDT[0.000000024237736],XAUT[0.000000007508454?] |
| 01754106 | SOL[0.000000006421080],USD[0.000000062518080],USDT[0.000000065949650] |
| 01754111 | CRO[279.949600000000000],FTT[0.000095627980562?],MNGO[169.969400000000000],PEOPLE[9.357400000000000],SAND[11.997840000000000],TLM[467.915760000000000],TRX[0.436052000000000],USD[82.004962171910000?],USDT[0.000000090000000] |
| 01754115 | ETH[0.000000010000000],USD[0.000000001000000],USD[3.300384620000000],USDT[0.000000048839204] |
| 01754120 | BNB[0.204520408000000],BTC[0.037441680000000],ETH[0.842347423375000],ETHW[0.000000003750000],EUR[0.000012989360701],PAXG[0.102851998119321?],SOL[1.613939480000000],USDT[0.000003766178190?] |
| 01754127 | USD[0.004720110780000],USDT[0.000000005500000] |
| 01754130 | BNB[0.000000005547216],BTC[0.000000069038000],TRX[0.000002000000000],USD[6.363253082255590?],USDT[0.0000001444315466] |
| 01754135 | TRX[0.000009000000000],USD[0.264256714250000],USDT[0.000000037434464] |
| 01754136 | STEP[396.276360000000000],SXP[43.391320000000000],TRX[0.000001000000000],USD[0.085728589000000],USDT[0.000000014816676] |
| 01754139 | BNB[-0.000000003867501],BTC[0.000000081975734],ETH[0.000000000100000],MATIC[0.000000001534938],USD[0.000000079599099],USDT[0.000000043112520],XRP[0.000001200000000] |
| 01754140 | ATLAS[869.824000000000000],POLIS[1.099780000000000],SOL[0.003313870000000],USD[0.000002359486032?],USDT[0.000000027094304] |
| 01754143 | USD[0.184008360000000] |
| 01754144 | BNB[-0.000000011818186],BTC[0.000000056500000],SOL[0.000011719498673?],SRM[0.005545340000000],SRM_LOCKED[0.030045100000000],TRX[0.000010000000000],USD[-0.000227007121987?],USDT[0.007160512248848] |
| 01754147 | BTC[0.001042770000000],EUR[0.000000122330544],USD[0.001754665910118],XRP[116.830702500000000] |
| 01754148 | AUD[0.000000708239576?],KIN[2.000000000000000],USD[0.000016263076218?] |
| 01754149 | THETABULL[173936.608740020000000],USD[999.9488277000000000],USD[0.0038740053944800] |
| 01754151 | SOL[0.001370240000000],TRX[0.000030000000000],USD[0.597457134908917?],USDT[0.7438186122404013] |
| 01754152 | MNGO[3030.000000000000000],SRM[24.000000000000000],USD[0.177807530000000] |
| 01754156 | ADABULL[30.000000002517309?],ATLAS[0.000000005509462?],BCHBULL[2791.880000000000000],BULL[0.330000000000000],ETHBULL[4.955316404688093?],FTT[25.000000000000000],LTCBULL[0.000000071107524],MATICBULL[0.000000010200000],SOL[0.000000005500000],TRX[0.000170000000000],USDT[0.000000067471193],XRPBULL[0.000489.9176717387459494] |
| 01754157 | MER[0.000000009376000],USD[0.077620503477049?],USDT[0.088605346330875?] |
| 01754159 | SOL[0.008246544798500],USD[2.535816332150000?] |
| 01754161 | ATLAS[7.713464000000000],POLIS[0.000087200000000],TRX[0.000020000000000],USD[0.000000084017744],USDT[0.000000035043475] |
| 01754163 | EUR[0.000000364911846],FTT[0.000908720000000],MATIC[0.001289000000000],USD[0.000000061757543] |
| 01754164 | ATLAS[9.338000000000000],MNGO[7.332400000000000],TRX[0.002670000000000],USD[122.992092536532583000000000],USDT[0.000000261180607] |
| 01754166 | ATLAS[245545.011400000000000],FTT[159.648000000000000],POLIS[909.200000000000000],TRX[0.000047000000000],USD[1.792063260948234],USDT[0.000000235999543] |
| 01754173 | CRO[0.000000065200000],KIN[2.000000000000000],ROOK[0.000000079500000],STORJ[0.000637920000000] |
| 01754174 | CRO[2000.000000000000000],FTM[1030.584228370000000],TRU[710.000000000000000],USD[0.000001374859333] |
| 01754183 | BTC[0.000000034495500],DOGEBULL[0.000000004902881],USD[0.003576579893036],USDT[0.000125481813555],XRP[0.000000065319874] |
| 01754185 | POLIS[0.092000000000000],TRX[0.000010000000000],USD[0.000000162357530],USDT[0.000000035933540] |
| 01754188 | ATLAS[1634.693821570000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],TRX[0.000650000000000],TRY[0.000000819902776],USDT[0.000000031126328] |
| 01754194 | SOL[0.000000100000000] |
| 01754201 | BTC[0.000003220000000],USD[1.699090703002266],USD[0.002787037000014?06],XRP[0.404437000000000] |
| 01754205 | BNB[0.000000004101182?],BTC[0.021704182949161],DOGE[0.000000008751487],ETH[0.315773364799810?3],ETHW[0.000000032211491],LINK[6.184724835673324?6],LTC[0.875030423676767?4],MATIC[0.000000061760418],SOL[0.000000016232536],SUSHI[0.000000002224763?0],UNI[0.000000092628053],USD[0.000000177300248?4],USDT[0.066080702981694?4] |
| 01754207 | TRX[0.000002000000000],UBXT[35581.356050000000000],USDT[0.024498208750000] |
| 01754210 | ETH[0.000038370694697?1],ETHW[0.000038370765921?4],OMG[0.000000073556900],SOL[0.000000100000000],USD[0.000000101129097] |
| 01754216 | TRX[0.000010000000000],USDT[0.000000011873699] |
| 01754217 | LUNA2[0.000000153109886?],LUNA2_LOCKED[0.000000357256400],LUNC[0.003334000000000],USD[0.009630323421170?0],USDT[0.000000030230000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01754219 | AUDIO[0.000000007076946S],DYDX[0.000000008957656],DYDX[0.000000027322648],ETH[0.0000000116804606],FTM[0.000000030483588],FTT[0.000000043996938],HUM[0.000000005455944],KIN[0.00000007411292O],MER[0.000000039873957],MNGO[0.000000042622222],RAMP[0.000000095000000],RAY[0.000000042191280],S HIB[2.627376851262574T],SLP[0.000000009301928S],SOL[0.000000066919667],SRM[0.00006551000000O],SRM_LOCKED[0.024455650000000],STEP[0.000000040394888],TRX[0.000000073468840],USD[0.436116680000000] |
| 01754220 | BRZ[0.008028970000000],BTC[0.364252170000000],DAI[0.000000004000000],ETH[0.000000022290000],FTM[0.000000044863381],FTT[8.279848033177080O],LUNA2[0.039146808640000O],LUNA2_LOCKED[0.091342553490000O],LUNC[8524.30000000000O],USD[0.000000153131996],USDT[0.686624091438489] |
| 01754221 | USDT[0.000000050767336] |
| 01754223 | BTC[0.010674297333860O],CHZ[1679.73148311000000O],COMPBULL[305.944900000000O],DOT[41.667017310000000O],ETH[0.179449876149920O],ETHW[0.179302276149920O],EUR[1.356568914761330S],FTT[1.00000000000000O],SOL[8.50139145000000O],THETABULL[5998.756870000000O],TRX[0.000020000000O],USD[0.00 24976995950525],USDT[53.375613421430311],VETBULL[8320.00000000000O],XRPI[148.693054333247000O],XRPBULL[202787.56990000000O],XTZBULL[583.603480000000O] |
| 01754224 | BTC[0.000041821488800O],CEL[0.021100003225000] |
| 01754225 | AKRO[1.00000000000000O],BTC[0.017239115000000O],ETH[0.092366380000000O],FTT[1.184601650000000O],KIN[3.00000000000000O],LINK[1.783893180000000O],SOL[0.000000119081761],SPELL[1000.000000000000O],TRX[1.00000000000000O],USD[0.000003560924683] |
| 01754227 | ATLAS[880.000000000000O],SNX[0.099506000000000O],TRX[0.000010000000O],USD[0.128303650750747T],USDT[0.006507969621623Z] |
| 01754230 | SOL[0.090000000000000] |
| 01754232 | TRX[0.000010000000O],USDT[0.000331228206444O] |
| 01754233 | DENT[1.00000000000000O],KIN[1.00000000000000O],STEP[0.006031110000000O],USD[0.004868140298118O],USDT[0.000000074452996] |
| 01754235 | ATLAS[1310.000000000000O],TRX[0.000010000000O],USD[0.674849258520000O],USDT[0.0000000800000O] |
| 01754236 | GBP[0.798702004069466S] |
| 01754242 | SOL[0.00000007195880O],TRX[0.0000000141107444] |
| 01754244 | BTC[0.014138050000000O],EUR[0.121530792000000O] |
| 01754248 | AVAX[0.000000005445242T],SOL[0.000000014218624O],TRX[0.000056000000000O],USD[0.998955982312697S],USDT[0.00000020544670] |
| 01754249 | BAND[1.56156553000000O],BAO[1.00000000000000O],EUR[0.006303368589928],FTM[29.6700322600000O],FTT[0.227806090000000O],GRT[11.7644989200000O],USD[0.000003559867269] |
| 01754252 | BTC[0.070195470000000O],ETH[0.420427110000000O],ETHW[0.420427110000000O],EUR[1501.013954378920O],LINK[4.200301580000000O],MATIC[159.599444810000000O],SOL[8.24682871000000O],USD[193.329042217500000O] |
| 01754253 | ATLAS[1719.878438000000000O],COPE[0.989170000000000O],FTT[5.299354950000000O],MNGO[9.941100000000000O],POLIS[5.897815000000000O],USD[0.054473283888512S],USDT[0.00000199147989] |
| 01754254 | USD[0.004062597600000O],USDT[0.277790564941295O] |
| 01754255 | USD[3.434791800430000O],USDT[0.00000008417037T] |
| 01754260 | TRX[0.000010000000O],USD[67.010240173639300] |
| 01754261 | ATLAS[0.000000014400000O],RAY[0.000000051586230],SOL[66.325267401500000O],USD[0.537375091171507O],USDT[0.016650108662727] |
| 01754265 | CRO[40.0000000000000O],USD[761.565290390229690O],USDT[0.000000098218427] |
| 01754272 | LUNA2[3.677020200000000O],LUNA2_LOCKED[8.579713822000000O],LUNC[0.000000100000000O],USD[0.502503639305227S],USDT[0.00000008482000064] |
| 01754278 | BTC[0.000000047360748],ETH[0.000000009690000O],USD[0.002274982066443] |
| 01754279 | ATLAS[8.40000000000000O],USD[0.000000098186010],USDT[0.000000020299696] |
| 01754282 | ATLAS[4670.00000000000O],BTC[0.000000030000000O],RAY[0.970997350000000O],USD[0.425448258653617S] |
| 01754283 | MNGO[3.135773730000000O],USD[0.000000030556085S],USDT[0.00000007396136T] |
| 01754285 | SOL[0.184258700000000O],USD[25.239815034250000O] |
| 01754287 | ATLAS[771.764752910000000O],BAO[6.000000000000000O],IMX[166.433035763511638O],KIN[1.00000000000000O],USD[0.000912889809572S] |
| 01754289 | USD[0.029143277035860O] |
| 01754290 | POLIS[1674.797820000000000O],TLM[1468.99700000000O],TRX[0.00001600000000O],USD[0.312098272750000O],USDT[0.000000159174955] |
| 01754291 | ETHW[0.000697400000000O],SOL[0.0000000770502951],USD[0.000000136898585],USDT[0.00000016023352] |
| 01754295 | ETH[0.00057708000000O],TRX[0.000010000000O],USD[0.000000028002350],USDT[0.0000243525408163] |
| 01754303 | FTT[0.099030000000000O],USD[0.0207973714911111],USDT[1.29014011000000O] |
| 01754304 | MNGO[1607.99127708000000O],TRX[0.000025000000000O],USD[0.906990160043506S],USDT[0.000000006162240] |
| 01754307 | USD[-404.62367111496705ST],USDT[1071.670040259824281O] |
| 01754313 | USD[2.50234940000000O] |
| 01754320 | POLIS[36.78552800000000O],TRX[0.00002000000000O],USD[0.015491915663162O],USDT[0.008544000000000O] |
| 01754321 | AVAX[0.047861390000000O],BCH[0.000887380000000O],BNB[0.004000000000000O],BOBA[0.496600000000000O],ETH[0.0000000352706380],NFT (3623435650954136121[1],NFT (4449940761798920111[1],NFT (5629522662686108871[1],OMG[0.496600000000000O],SOL[0.000000024628750],TRX[0.731731000000000O],USD[0.155212346700000O] |
| 01754322 | TRX[0.00001600000000O],USD[0.000000094578709],USDT[0.000000064566508] |
| 01754323 | SOL[0.000000013290538],USDT[0.000000005683540] |
| 01754324 | ETH[0.000041250000000O],EUR[0.000000036123604],USD[0.051678586596301O] |
| 01754325 | AURY[0.000000010000000O],ETH[0.000000053569188],TRX[0.000021000000000O],USD[0.000016199566O142],USDT[0.000000257598873] |
| 01754335 | USD[0.000012475968519] |
| 01754337 | USD[0.000716726118835Z],USDT[0.0000000076305292] |
| 01754340 | ALCX[1.000000000000000O],APE[0.240000000000000O],APT[0.200000000000000O],BLT[208.417725000000000O],FTT[416.500000000000000O],GENE[0.030615090000000O],NFT (4078908287367747241[1],SOL[0.00000011000000O],TRX[0.000056000000000O],USD[101.28767330364264668],USDT[2.2808053852440665] |
| 01754345 | BTC[0.003199760000000O],USDT[1.911061800000000O] |
| 01754347 | LUNA2[0.000000015310988G],LUNA2_LOCKED[0.000000035725640O],LUNC[0.003334000000000O],USD[0.0095880347402922] |
| 01754354 | AKRO[20.00000000000000O],APE[0.000000006326726],AUDIO[0.000000000000000O],AXS[0.000055151980067],BAO[122.00000000000000O],BNB[0.000015325440000O],BTC[0.000003640087541],C98[0.000000024831640],DENT[19.00000000000000O],DYDX[0.000000058146012],ETH[0.008599478575909B],ETHW[7.45928171136489 98],FRONT[1.000000000000000O],FTM[0.000000046564485],GBP[0.000000153414661],KIN[121.000000000000000O],KSHIB[0.000000081819280],LINK[0.000000060721760],LUNA2[0.000229413065000O],LUNA2_LOCKED[0.000535297151600O],LUNC[20639.49141349000000O],MATH[1.00000000000000O],MATIC[0.000000035000000O],N EAR[0.002194221043790O],RAY[0.000000071512288],RSR[4094.624196208308400O],SHIB[0.000846240000000O],SLP[0.018862600000000O],SOL[0.000389389640000O],TRX[9.000000000000000O],UBXT[18.00000000000000O],USDT[0.000000001236720O] |
| 01754356 | 1INCH[0.000973800000000O],AKRO[1.00000000000000O],ALICE[0.001027000000000O],AXS[0.000258300000000O],BAO[8.00000000000000O],BAT[0.000226260000000O],CRV[0.000089810000000O],DENT[1.00000000000000O],DODO[0.002683740000000O],FTT[0.000007612000000O],KIN[4.00000000000000O],REEF[0.153540370000000O],S AND[0.00692730000000O],SRM[0.000485720000000O],TRX[0.002134775000000O],UBXT[1.00000000000000O],USD[0.000335683342189T] |
| 01754356 | ATLAS[1213.918437340000000O],POLIS[4.967936870000000O],USD[0.000000048217884],USDT[0.000000007586409Z] |
| 01754360 | DENT[0.000000067868202],FTT[0.00000009124332],GRT[0.000000021345336],MANA[0.00000000754532T],OKB[0.013654272025656S],REN[0.00000000605294],SAND[0.000000006052194],SHIB[0.000000074416348],SKL[0.000000084973968],USD[0.634178426097457] |
| 01754371 | AVAX[0.017873843085493],ETH[0.000000010000000O],FTT[0.000000048128965],SOL[0.000000092000000O],USD[2.324833294869086],USDT[0.00000009738169S] |
| 01754374 | DYDX[159.000000000000000O],FTT[0.042267470000000O],IMX[250.000000000000000O],LNKBULL[0.009627135000000O],RUNE[0.035394810000000O],SOL[0.000065068800],SPELL[74100.00000000000O],USD[0.172063090966148S],VETBULL[0.005407175000000O],YFI[0.00000006000000O] |
| 01754377 | SOL[18.93000000000000O],USD[5.124981329023036],USDT[10.876462349485474S] |
| 01754379 | PAXG[0.000067268000000O],TRX[0.000010000000O],USD[0.000000102255320],USDT[0.0004044507322306] |
| 01754381 | AVAX[0.068763070000000O],ETH[0.00095250000000O],ETHW[0.00095250000000O],OXY[0.9886000000000O],TRX[0.00000020000000O],USD[0.006904817915000O],USDT[6.05000000550000O] |
| 01754382 | LTC[0.004761630000000O],STARS[26.000000000000000O],USD[5.841502373641965O],USDT[0.0018327340000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01754384 | USD[0.061962994574000],USDT[0.0073126300000000] |
| 01754386 | USD[465.299392486685800] |
| 01754388 | ADABULL[0.469260000000000],USD[0.2755954464197207] |
| 01754389 | BRZ[37.320587177214900],BTC[0.0013000000000000],ETH[0.0210400000000000],ETHW[0.0210400000000000] |
| 01754390 | TRX[0.000061000000000],USD[0.000000010552702],USDT[0.000000005721934] |
| 01754395 | ATLAS[1349.962200000000000],KIN[139974.800000000000000],MNGO[9.992800000000000],NFT (374604782262509170)[1],USD[0.049881409511870],USDT[0.000000000570597250] |
| 01754399 | BNB[0.000000084186194],BTC[0.000000002466500],DODO[0.000000085903298],ETH[0.000000009268043],FTT[0.006980020342962],USD[0.000012042961278],XRP[0.000000001944000] |
| 01754400 | USD[0.1750444250000000] |
| 01754401 | BNB[0.000000017200000],BTC[0.004205397291570],ETH[0.000000001219316],ETHW[-0.000000720643656],SHIB[0.000000094570686],SOL[0.000000125604244],USD[0.0005580021402119] |
| 01754402 | USD[0.0327079635000000] |
| 01754404 | BTC[0.867684789000000],SOL[0.009204000000000],USDT[0.000000442886189] |
| 01754407 | BAO[2.000000000000000],BTC[0.007042750000000],DENT[1.000000000000000],ETH[0.060545200000000],ETHW[0.059792250000000],KIN[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.1416163873610359] |
| 01754410 | EUR[0.000000006448940],USD[0.0000000055352883] |
| 01754411 | ATLAS[7.636000000000000],AURY[0.880000000000000],POLIS[1015.775850360000000],USD[0.0492852954242770] |
| 01754416 | GOOGL[0.000001000000000],GOOGLPRE[0.000000005051490],USD[165.949426509727812] |
| 01754420 | USD[0.0000000007255315] |
| 01754421 | LUNA2[0.179260815600000],LUNA2_LOCKED[0.418275236300000],LUNC[0.000001000000000],TRX[0.000001000000000],USD[0.1152861112977238000000000],USDT[0.0020461072391683] |
| 01754424 | NFT (301418216009870515)[1],NFT (338121917590961246)[1],NFT (381698700840291490)[1],NFT (385333748446401534)[1],USD[30.000000000000000] |
| 01754425 | BUSD[2000.000000000000000],ETH[0.000000010000000],USDC[2000.000000000000000],USDT[1.823852951002780] |
| 01754428 | TRX[0.000022000000000],USD[0.000000041197594],USDT[53.383366700672587] |
| 01754429 | ATLAS[14870.466000000000000],AURY[0.992600000000000],CHZ[4.854000000000000],CITY[0.071220000000000],CRO[1079.336000000000000],DYDX[0.084000000000000],FTT[0.097827200000000],INTER[0.198060000000000],LOOKS[1736.652600000000000],MNGO[8.506000000000000],TRX[0.000001000000000],TRYB[35.838311997000000],USD[3.061508569000000] |
| 01754431 | USDT[0.000000004084060] |
| 01754432 | FTT[0.000000033300149],LUNA2[24.070960830000000],LUNA2_LOCKED[56.165575280000000],LUNC[5241502.400354000000000],TRX[12.730294460000000],USD[332.566193403327980],USDT[1244.008770478251782] |
| 01754436 | ATLAS[0.000000067588712],ETH[0.000000048396540],PRISM[0.000000003144882],SOL[0.000000039413578],SPELL[0.000000039413578],USD[-0.000000380704625631],USDT[0.000000001922922] |
| 01754439 | BTC[0.000000009465833],ETH[0.000000004883119],SHIB[0.000000006453000],TRX[0.000000033852236],USD[0.000000034972869],USDT[0.000000093525967] |
| 01754440 | BNB[0.000000100000000],TRX[0.000001000000000],USD[0.000000162392844] |
| 01754441 | BNB[0.000000505966145],ETH[0.000000009717100],SOL[0.000000089809500],USDT[0.000001671335155],XRP[5.000000000000000] |
| 01754442 | BTC[0.000098772547380],FTT[0.063316000000000],USD[-1.902585736213027],USDT[2.214030728059572] |
| 01754443 | AVAX[0.000001000000000],AVAX[0.000001000000000],ETH[0.217290700000000],ETHW[0.000000005278290],FTT[0.000000000782901],SOL[0.000001248889640],SUN[0.000393800000000],TRX[10.827000000000000],USD[8687.083446926229201],USDT[256.456756351018959] |
| 01754446 | MNGO[110.000000000000000],TRX[0.000001000000000],USD[0.172959022500000],USDT[0.000000018893330] |
| 01754448 | ALGO[0.083032000000000],BNB[0.005589010000000],ETH[0.000634200000000],SHIB[134941.379809570000000],USD[0.000000006681941],USDT[0.013574039563953] |
| 01754449 | ATLAS[1160.000000000000000],SOL[0.005000000000000],TRX[0.000002000000000],USD[0.638576092350000],USDT[0.003449807505831] |
| 01754452 | BNB[0.000000008461739],USDT[0.000000048779904] |
| 01754454 | USD[0.011392305665763],USDT[0.000725896175732] |
| 01754456 | BTC[0.000001000000000],LUNA2[0.000000304878797],LUNA2_LOCKED[0.000000711383860],LUNC[0.006638800000000],USD[0.042076147480924] |
| 01754457 | ATLAS[1.842468120000000],FTT[0.091518430000000],POLIS[0.024637680000000],SOL[0.000000001400000],TRX[0.000001000000000],USD[0.181208286057455300],USDT[0.7632038774229867] |
| 01754458 | BTC[0.000000020000000],EUR[10.011769870000000],USD[-6.944283541945488000] |
| 01754460 | RAY[0.985960000000000],USD[0.000000095314401],USDT[0.000000081533628] |
| 01754461 | BTC[0.000411200000000],USD[5.834082950000000] |
| 01754464 | FTT[0.095138100000000],NFT (394783316262294128)[1],SHIB[10000.000000000000000],TONCOIN[0.005082900000000],USD[0.000201845384972],USDT[0.000000008411411590],XRP[0.8915030000000000] |
| 01754465 | USD[55.000000000000000] |
| 01754467 | USD[-186.776777459659278],USDT[222.311169429770479] |
| 01754468 | ATLAS[30.000800000000000],BTC[0.000000023000000],FTT[0.000000078301705],USD[0.002105362117724],USDT[0.000000006325698] |
| 01754470 | 1INCH[0.000000004991430],ATOM[0.000000026773783],AVAX[0.000000064447080],BTC[0.000000071905000],DOGE[0.000000048700000],DOT[0.000000036050858],ETH[0.000000008443200],ETHW[0.001131168768000],EUR[0.000000015626734],FTT[0.001147139209786],LINK[0.000000096630256],LUNA2[0.042626833530000],LUNA2_LOCKED[0.099462611580000],LUNC[0.000000008655128],MATIC[0.000000022930137],MKR[0.000000023874600],PSY10.234575000000000],TRX[0.000002000000000],USDI-363.632488593944076],USDT[406.477195074318404 0] |
| 01754472 | ATLAS[3897.429600000000000],MNGO[239.586000000000000],TRX[0.000000001000000],USD[0.022049577488724 8],USDT[0.000000208967155] |
| 01754474 | USD[0.000333070000000],USDT[72.810000000000000] |
| 01754475 | ATLAS[80.000000000000000],TRX[0.000001000000000],USD[0.236705059000000],USDT[0.000000037058368] |
| 01754476 | CLV[0.042348870000000],COPE[801.802984268500000],DODO[80.019122730000000],RAY[0.255932750000000],SOL[0.029357090021600],SRM[35.099929615200000],STEP[3314.050280485000000],USD[90.4868900251581346] |
| 01754477 | BTC[0.000000404000000],USD[20.256356412000000],USDT[0.1435467581102469] |
| 01754478 | AKRO[1.000000000000000],DENT[2.000000000000000],LINK[0.003701300000000],UBXT[1.000000000000000],USD[0.005809603322229728],USDT[348.975915470000000] |
| 01754480 | ETH[0.000000071128000] |
| 01754481 | USD[25.000000000000000] |
| 01754482 | 1INCH[4.000000000000000],LTC[0.050000000000000],SOL[0.009900000000000],SUSHI[0.500000000000000],TRX[0.000002000000000],UNI[0.600000000000000],USD[3.624424762454526 0],USDT[0.000000008844363] |
| 01754483 | USD[0.000000152515425],USDT[0.000000075317048] |
| 01754493 | ATLAS[4767.580000000000000],SOL[0.000000100000000],USD[0.003148625300000],USDT[0.931420382500000] |
| 01754494 | USD[0.6177886700000000] |
| 01754495 | BTC[0.000000764643110],CHF[0.322658320000000],FTT[0.098762030000000],LUNA2[0.002594421338000],LUNA2_LOCKED[0.060536497890000],SOL[0.000002729456749],TRX[0.000001000000000],USD[1.639404555516 2198],USDT[0.009221612523776 7],USTC[0.367252880000000] |
| 01754496 | USD[30.000000000000000] |
| 01754500 | BTC[0.000000006719666],SOL[0.000558150623667],USD[-0.000207321126495] |
| 01754501 | EUR[0.233070910000000],USD[30.498881283445252 5] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01754503 | USD[0.1679319568680000] |
| 01754505 | ATLAS[1679.94110000000000],AUDIO[0.9998100000000000],BAO[127000.000000000000000],BNB[0.003000010736000],C98[0.9998100000000000],FTT[1.21670531000000000],KIN[1276099.41220127000000000],MNGO[129.96200000000000000],PRISM[3219.38820000000000000],SOS[8797549.0000000000000000],STMX[3969.43570000000000000] |
| 01754507 | ATLAS[6239.95320000000000000],LOOKS[48.000000000000000000],RAMP[100.0000000000000000],TRX[0.0000900000000000],USD[0.1940176404100000],USDT[0.0000000010727106] |
| 01754508 | ATOM[0.0936808400000000],AVAX[0.1012626100000000],BCH[0.0042882500000000],BNB[0.0072896000000000],BTC[0.0001362050000000],COMP[0.0027955900000000],ETH[0.0009276659000000],ETHW[0.00091125254034570],FTM[0.0999620000000000000],FTT[25.006477220000000000],LTC[0.0076894700000000],LUNA2[0.0012200899010000],LUNA2_LOCKED[0.0028486764369000],LINK[0.1118.51072900000000000],NEAR[0.01473924000000000],NFT[431402156612873755][1],NFT[52931916068439757831],SOL[0.0072577684497600],SPELL[18.5107298000000000],SRM[0.3870235100000000],SRM_LOCKED[5.61297649000000000],TRX[0.4467899500000000],USD[19.62883913911303727],USDT[50.0507537400000000],USTC[0.0857920000000000],XRP[0.0000000092000000] |
| 01754509 | ATLAS[1535.45800000000000000],ETH[0.0009938000000000],ETHW[0.0009938000000000],FTT[0.0651340000000000],NFT[303385348365832745][1],NFT[340341095046823][1],NFT[434710864013406][1],NFT[446963840156277552][1],NFT[473691188636133765][1],NFT[516869972359789049][1],NFT[563574642232635846],SOL[0.0001057167600],USD[0.0243870271295],USDT[0.0696200923060628] |
| 01754512 | SOL[0.0000105167167600],USD[0.0243870271295],USDT[0.0000000030377350] |
| 01754513 | BNB[0.0000000786831338],DOGE[0.0000001412844410],LUNA2[0.2306328034000000],LUNA2_LOCKED[0.5381432080000000],LUNC[0.0000000640000000],MATIC[0.0000000055724666],POLIS[0.0000000064783865],USD[0.0000000046209524] |
| 01754520 | USD[0.0131321497463804] |
| 01754523 | ATLAS[0.0000000828273660],BTC[0.0653411295138083],FTT[0.0000000079893008],LUNA2[0.6266685408000000],LUNA2_LOCKED[1.4622265950000000],LUNC[1268.9500000000000000],USD[0.0000001637906316],USDT[0.0000000732026056] |
| 01754526 | NFT[425323621180904483][1],USD[0.0000028990010068] |
| 01754527 | ETH[0.0000000593000000],SOL[0.0000000040000000],USD[0.7908882743975027] |
| 01754528 | USD[0.0005182094882388],USDT[0.0000000086941620] |
| 01754530 | TRX[0.0000010000000000] |
| 01754531 | ATLAS[219.59720000000000000],KIN[6508763.100000000000000000],MAPS[257.95098000000000000],MNGO[1399.4680000000000000],SHIB[91393.00000000000000000],TRX[0.0000170000000000],USD[0.8149898450000000] |
| 01754536 | BTC[0.0000000194100000],ETH[-0.0000001000000000],FTT[0.0000000081991666],SOL[0.0087731700000000],UBXT[0.0000000426033660],USD[0.0087777877700498],USDT[0.0000000097484811] |
| 01754541 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[1.1867950000000000],BTC[0.0003035300000000],ETH[0.0124779980297701],ETHW[0.0123274103399194],KIN[3.0000000000000000],UBXT[3.0000000000000000],USD[0.0026792652965215],USDT[0.0004791427769439] |
| 01754547 | GBP[37.0000000000000000],USD[62.5516985436250000] |
| 01754548 | BAO[1.0000000000000000],DENT[1.0000000000000000],MOB[0.0001441025000000],UBXT[1.0000000000000000],USD[0.0000034490250916] |
| 01754554 | BAL[0.0000004000000],BNB[0.0000000050000000],BTC[0.0000001060651300],COMP[0.0000001754000000],ETH[0.0000002140000000],FTT[0.0000002219864679],LUNA2[0.0000000271556961],LUNA2_LOCKED[0.0000000633632909],LUNC[0.0059132080000000],SOL[0.0000050000000000],USD[0.0000000224966218],USDT[0.0000000044550451] |
| 01754556 | LINK[7.9980000000000000],SHIB[1150000.0000000000000000],USD[1249.7341566761979772] |
| 01754561 | EUR[100.0000000000000000],USD[-30.9275659500000000] |
| 01754564 | CRO[20.0000000000000000],EUR[0.0000044000000000],USD[2.4734738177710116] |
| 01754565 | SOL[0.0000000090000000],USD[0.0000000090000000] |
| 01754570 | NFT[345131516386635006][1],NFT[419210374933739190][1],NFT[438486925892662392][1],NFT[473275180146741038][1],NFT[488256239277043958][1],NFT[502184744303824943][1],USD[-3.2501644742189675],USDT[4.3893845800000000] |
| 01754581 | FTM[0.8000000000000000],SOL[0.0096000000000000],USD[0.5196972007192626],USDT[0.0000000056385915] |
| 01754588 | BTC[0.0001495183150000] |
| 01754592 | ATOMBULL[0.5000000000000000],COMPBULL[0.0428680000000000],EOSBULL[8404400.0000000000000000],NFT[464305834619881709][1],OKBBULL[14.8300000000000000],STEP[0.0639460000000000],TONCOIN[47.2800000000000000],USD[0.0000000077156523],USDT[0.0000000059166651] |
| 01754595 | LUNA2[0.0000000274468070],LUNA2_LOCKED[0.0000000640425496],LUNC[0.0059760000000000],USD[0.0000000032850406],USDT[0.0000000142178094] |
| 01754599 | MNGO[90.0000000000000000],USD[7.1179345390331886] |
| 01754602 | EUR[0.5659050000000000],USD[3.3496310400000000] |
| 01754605 | FTT[0.0000000049135113],USD[153.0824008801369062],USDT[0.0000000144339526] |
| 01754607 | AVAX[0.0000000017868000],BTC[0.0000000071000000],ETH[0.0000000010000000],EUR[0.0000000943533364],FTT[9.12010300600000000],LUNA2[0.0095145177970000],LUNA2_LOCKED[0.0022205415300000],LUNC[207.18062820000000000],SOL[0.0000000050000000],SPY[0.0030023805331900],USD[0.0498688377544070],USDT[0.0000000067912500] |
| 01754608 | COPE[45.99172000000000000],DOGEBULL[0.9988201800000000],TRX[0.0000230000000000],USD[-171.7118176663000000],USDT[268.4068690085152431] |
| 01754609 | TRX[0.0000030000000000],USD[0.0000000110455344],USDT[1.1656187263001760] |
| 01754610 | AKRO[1.0000000000000000],RAY[0.0000000077852068] |
| 01754612 | PERP[2.4103043300000000],USD[0.0000001181055599] |
| 01754616 | USD[0.0889389200000000],USDC[9738.8113146900000000] |
| 01754617 | LUNA2[1.4768232370000000],LUNA2_LOCKED[3.4459208860000000],LUNC[321581.369100000000000000],USD[189.0826945395195600000000000000] |
| 01754621 | BTC[0.0000996600000000],FTT[0.0120696006524600],USD[0.0012020450000000],USD[39.3304523175000000] |
| 01754629 | ALCX[0.0000000000000000],BTC[0.0000000086947290],ETH[0.0000000087000000],FTT[1.4877709753943877],LTC[0.0000000010000000],ROOK[0.0000000041000000],USD[0.0000000586072656],USDT[0.0000000061713481] |
| 01754634 | BNB[0.0000001000000000],BTC[0.0000000021640920],ETH[0.0000000305000000],ETHW[0.0000034550001246],TRX[0.0000004806374586],USD[0.0004480637548641],USDT[0.0000000707073697] |
| 01754636 | BAO[18931.74900714000000000],CAD[0.0000000071375045],COPE[0.0000000065000000],STEP[0.0000000239596648] |
| 01754637 | AXS[0.0000000997111108],BTC[0.0000058126620000],FTT[0.0000000029578848],TRX[0.0000000000000000],USD[-12.2064788419573642],USDT[15.1345784032358568] |
| 01754638 | ATLAS[22504.01978604151000000],FTT[0.0000000016694000],RAY[0.9988100000000000],USD[1.0545641645375000],USDT[0.0000000074786750] |
| 01754639 | SOL[0.0000098100000000],USD[0.0000000149259190] |
| 01754640 | AUDIO[51.04707231588206955],BAND[5.8000000000000000],BNB[0.0000002301000000],COPE[329.09994130000000000],CQT[30.32267033180000000],CRV[13.14801761000000000],FTT[7.979017570000000000],GRT[60.18327538000000000],GTJ[0.0914500000000000],KIN[0.8899082500000000],LUNA2[0.0024067275910000],LUNA2_LOCKED[0.0056156977120000],LUNC[524.0720000000000000],MANA[0.0062865700000000],RAY[13.00768042960000000],RUNE[15.987387325089250],SRM[22.36842654859600000],TRX[0.0001900000000000],TRYB[0.9250524100000000],USD[0.0485304441955150],USDT[0.7342071151195975] |
| 01754643 | FTT[0.0000000503930010],RAY[0.0000002547100],SRM[0.0194885000000000],SXP[0.0248360000000000],USD[0.0000001568889000],USDT[0.0000000069931430] |
| 01754650 | BNB[0.0000010000000000],CEL[0.0270000000000000],SOL[0.0000000000000000],USD[19.9817354638619011],USDT[0.0000000040453081] |
| 01754653 | BTC[0.0002388243466802],ETHW[0.0005865000000000],LOOKS[0.8049929500000000],MATIC[0.0000027783541306],SHIB[0.0000003405200],TRX[635.0000000000000000000],USD[0.0000317248428643],USDT[1.6467264331600517] |
| 01754656 | 1INCH[0.0000000556550475],AVAX[3.99998654372393936],BNB[0.000000000000000],BTC[0.0029997840100000],LUNC[0.0000048161011],SHIB[2999780.00000000000000000],SRM[0.5311134800000000],SRM_LOCKED[0.0205964500000000000],SUN[1900.0000000000000000000],USD[461.85127959648419965],USDT[0.0000000104198260],ETHW[-0.0000005397703300],FTW[26.13783451063561191],GBP[11477.0000000000000000] |
| 01754658 | BNB[0.0000008412640000],BTC[0.0000000517104796],ETH[0.0000000002784611],FTT[0.0000000005406315],MATIC[0.0000000500000000],SOL[-0.0000003959369310],TRX[36.0000000000642042500],USDT[0.0000001096547546] |
| 01754659 | TRX[0.0000010000000000],USDT[0.0000402300000000] |
| 01754665 | ATLAS[82536.90400000000000000],POLIS[0.0670000000000000],TRX[0.0002800000000000],USD[0.0000030478428000],USDT[0.0000000013873088] |
| 01754668 | BTC[0.0000640683348400],CEL[0.0000000558450850],ETH[0.0000150000000000],USD[0.0000699794129195] |
| 01754670 | USDT[0.0000000030112404] |
| 01754672 | USD[0.0000000047489400] |
| 01754677 | BOBA[50.30000000000000000000],USD[0.2715014740075184],USDT[0.0000000151548708],XRP[0.0000000014860000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01754680 | ATLAS[2070.000000000000000],USD[0.245950521908405],USDT[0.0000000000230728] |
| 01754681 | BTC[0.000058568000000000],ETH[0.000972646000000000],ETHW[0.000972646000000000],FTM[0.951500000000000000],FTT[0.098144000000000000],SNY[75.000000000000000000],SUSHI[0.496896000000000000],TRX[0.921850000000000000],USD[4.087850083539000],USDT[0.005837918000000] |
| 01754687 | FTT[0.205597946863150000],USD[0.007229334017500000],USDT[0.000000000250000] |
| 01754690 | BNB[0.005694770000000000],FIDA[0.985180000000000000],USDT[0.719867605400000] |
| 01754691 | ETH[0.000750000000000000],ETHW[0.000750000000000000],FTT[1.599696000000000000],USD[0.000000006434156],USDT[0.000000008000000] |
| 01754692 | BNB[0.000000050000000000],DOGE[0.000000009209792],FTT[0.000000003504955000],TRX[0.001960000000000000],USD[0.000000114778217],USDT[0.000000046302323] |
| 01754694 | ATLAS[8248.432500000000000000],DYDX[73.486035000000000000],TRX[0.000004000000000000],USD[0.643986780000000000],USDT[0.000000009634942] |
| 01754696 | FTT[0.199962000000000000],POLIS[29.973400000000000000],TRX[0.000001000000000000],USD[2.384524617342500000],USDT[0.004406000000000000] |
| 01754698 | BULL[0.465300000000000000],DOGEBULL[7544.533745642565000],TRX[0.000001000000000000],USD[0.050562559643751200],USDT[0.000000009242058100] |
| 01754701 | 1NCH[300.000000000000000000],AGLD[200.000000000000000000],APE[300.000000000000000000],APT[50.000000000000000000],ATLAS[200.000000000000000000],ATOM[20.000000000000000000],AUDIO[200.000000000000000000],AVAX[100.000000000000000000],BAT[200.000000000000000000],BNB[10.000000000000000000],BOBA[30.000000000000000000] BTC[0.000016880000000],CHZ[1000.000000000000000000],CRO[1000.000000000000000000],CRV[200.000000000000000000],DENT[100000.000000000000000000],DOGE[10000.860269300000000000],DOT[70.000000000000000000],DYDX[20.000000000000000000],ENJ[200.000000000000000000],ETH[0.100911800000000000],ETHW[0.100911800000000000],EUR[5 0000.000000003340265],FTM[7000.000000000000000000],FTT[25.995406400000000000],GALA[10000.000000000000000000],GMT[1000.000000000000000000],GODS[10.000000000000000000],GOG[10.000000000000000000],GRT[100.000000000000000000],GST[30000.000000000000000000],IMX[200.000000000000000000],LINK[50. 00000000000000000],LRC[200.000000000000000000],LTC[30.000000000000000000],LUNA2[3.076893327000000],LUNA2_LOCKED[7.179417763000000],MANA[2000.000000000000000000],MATIC[400.000000000000000000],MBS[1000.000000000000000000],NEAR[700.000000000000000000],RAY[20.000000000000000000],REN[100.000000000000000000],RNDR[60.000000000000000000],RSR[1 10000.000000000000000000],RUNE[100.000000000000000000],SAND[200.000000000000000000],SHIB[20000000.000000000000000000],SNX[50.000000000000000000],SOL[100.000000000000000000],SPELL[10000.000000000000000000],SRM[30.000000000000000000],STARS[1950.000000000000000000],STG[500.000000000000000000],SUSHI[10.000000000000000000],TRU[500.000000000000000000],UNI[1000.000000000000000000],USD[1799.999999998711 65991],USDT[6953.406039714605436691],WAVES[50.000000000000000000],XRP[7148.816400000000000000] |
| 01754703 | FTT[0.010000000000000000],USD[0.125992847774542],USDT[0.000000006876821 7] |
| 01754706 | SOL[0.000000009734500],USD[0.298817784963972 1] |
| 01754712 | BADGER[0.008130000000000000],USD[0.000000008330900] |
| 01754713 | BTC[0.000000003963000],FTT[0.000000008819816 7],USD[0.000000004956548] |
| 01754718 | USD[25.000000000000000] |
| 01754720 | ATLAS[8999.974000000000000],TRX[0.000197000000000000],USD[0.05356065190000 00],USDT[0.0068900000000000] |
| 01754724 | BTC[0.000000010000000],FTM[235.003851890000000],FTT[6.030977786352194 0],LUNA2[0.341462573400000],LUNA2_LOCKED[0.796746004700000],SOL[0.000000060455666],SRM[0.016641600000000],SRM_LOCKED[0.176954270000000],USD[285.5526300317831201] |
| 01754726 | BNB[0.000000076706500],BTC[0.000000005871629],TRX[0.000001000000000],USDT[0.0019689240054920] |
| 01754738 | SOL[0.000000043775704] |
| 01754740 | DAI[0.001403674870000],STARS[3.000000000000000],USD[0.003099638233116 3],USDT[0.00000003988333 1] |
| 01754743 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000001686805] |
| 01754745 | USD[4.107857254404092 9],USDT[0.000000061785906] |
| 01754748 | DOGEBULL[0.456000000000000000],LTCBULL[471.000000000000000],SUSHIBULL[92320.932350960000000000],USD[0.992403677500000],USDT[0.000000063251930],VETBULL[13.877562000000000000],XTZBULL[98.492400000000000000] |
| 01754749 | TRX[0.000002000000000],USD[-0.518990313750223],USDT[0.611673743850000 0] |
| 01754751 | LTC[0.008000000000000],RUNE[37.800000000000000],USD[1.0082463561600000] |
| 01754753 | USD[0.000000008000000] |
| 01754754 | EUR[0.000000089690761],FTT[5.398978560000000000],USDT[9.4350033200000000] |
| 01754758 | EDEN[83.284173000000000],FTT[5.002667377185000],LUNA2[0.540182215500000],LUNA2_LOCKED[1.260425169000000],LUNC[117625.814707475000000],NFT (43600654588114982 2)[1],POLIS[38.092761000000000],SOL[25.023929030000000],USD[3847.288342557875428 8],USDT[137.4960841304062145] |
| 01754761 | MNGO[70.000000000000000],USD[0.0216290925000000] |
| 01754763 | USD[0.0845777400000000] |
| 01754764 | USDT[0.0789373427500000] |
| 01754765 | BNB[0.000000009306911],HT[0.000000074231100],MATIC[0.000000013000000],NFT (315132669789181516)[1],NFT (523398622111716044)[1],NFT (534332649599958299)[1],SOL[0.000000073147200],TRX[0.000000057344370],USD[0.00000000809387],USDT[0.000000082389956] |
| 01754767 | DAI[0.044210000000000] |
| 01754771 | BTC[0.015820000000000],BUSD[167.489607960000000000],EDEN[3.500000000000000000],EUR[4.889621542884100],GENE[0.600000000000000000],POLIS[1.400000000000000000],TRX[0.000001000000000],USD[0.000000070854021],USDT[0.000000120431244] |
| 01754775 | BTC[0.000000008000000],ETH[0.000819820000000],EUR[1.520000000000000] |
| 01754778 | USD[0.000001779944489],USDT[0.000000004342146] |
| 01754779 | USD[21.721059720000000] |
| 01754781 | USD[25.000000000000000] |
| 01754784 | USD[0.000000012344310],USDT[0.000000065146186] |
| 01754786 | TRX[0.000001000000000],USD[0.0108289084227292],USDT[-0.0085198226697791] |
| 01754787 | USD[25.000000000000000] |
| 01754791 | ETH[0.000000183829264],LTC[0.000000039707643],SOL[0.000000131939928],TRX[0.000000055941706],USD[0.000244846131164] |
| 01754794 | USD[0.020000000000000],USDT[24.9750040000000000] |
| 01754795 | ETH[0.026000000000000],ETHW[0.026000000000000],USD[-7.987885303000000] |
| 01754796 | AUDIO[0.000113668847081 6],BAO[3.000000000000000],BRZ[0.000000093964796],UBXT[1.000000000000000],XRP[0.0000000007343885] |
| 01754803 | TRX[0.000052000000000],USD[0.000000070095219] |
| 01754805 | TRX[0.000060600000000] |
| 01754807 | NFT (388314488446590476)[1],TRX[1.000000000000000],USD[0.0028978209753632],USDT[1.9537537000000000] |
| 01754811 | USD[30.000000000000000] |
| 01754812 | ATLAS[0.063160084787460 8],USD[0.692591869848712 3] |
| 01754814 | TRX[0.000002000000000],USD[0.000000008498670 5],USDT[0.000000037654920] |
| 01754817 | ATLAS[0.000000001459842 0],TRX[0.000001000000000],USD[0.000000087356896],USDT[0.000000058398941] |
| 01754819 | USDT[1.000000000000000000],XRP[1.650000000000000] |
| 01754823 | USD[5.000000000000000] |
| 01754826 | USD[0.0029886901029760],USDT[0.000000062568724] |
| 01754828 | USD[5.000000000000000] |
| 01754832 | BTC[0.000000072495460],ETH[0.000000010000000],FTT[0.000000003571625 0],LUNA2[0.000000367114705],LUNA2_LOCKED[0.000000085660979],LUNC[0.007994000000000],USD[-0.000000020659946],USDT[0.000000126938114] |
| 01754837 | LUNA2[15.202025980000000],LUNA2_LOCKED[35.471393960000000],LUNC[3310273.164022000000000],SHIB[0.087260283571460],USD[0.1064769668719704] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01754838 | USD[25.000000000000000] |
| 01754839 | TRX[0.000001000000000],USD[0.899996730000000],USDT[0.000000008690314] |
| 01754840 | ADABULL[0.029950000000000],ASD[136.600000000000000],ATOMBULL[364.000000000000000],BNB[0.000000013000000],BTC[0.000000026000000],ETH[0.000000060000000],FTT[25.000000000000000],TRX[0.000118000000000],USD[242.098608240764026],USDT[0.000000261106793] |
| 01754841 | TRX[4.160048808381097],USD[0.059868300228000],USDT[0.352624721815797] |
| 01754848 | DENT[1.000000000000000],LTC[0.000000002059000] |
| 01754848 | ATLAS[20.127550135122600],BTC[0.000000007709000],FTT[0.099202002876159],SOL[0.000000019408547],USD[-0.000000130881405],USDT[0.000000015245896] |
| 01754849 | BAL[2.020000000000000],SNX[1.000000000000000],USD[0.003452811067120] |
| 01754857 | BTC[0.000000085856630],USD[3.184414192861086T] |
| 01754858 | USD[25.005667071828930O] |
| 01754860 | MBS[79.984800000000000],USD[0.000000122940039],USDT[0.000000081191901] |
| 01754868 | AURY[35.000000000000000],FTT[39.192160000000000],GALA[1379.295100000000000],GRT[871.834320000000000],SKL[1359.741600000000000],USD[501.129016779352904O] |
| 01754874 | USD[0.533499813000000O] |
| 01754875 | BNB[0.000000116723088],ETH[0.000000005763016],FTM[0.000000008000000],KIN[0.000000074400000],LUNA2[0.000226570548100O],LUNA2_LOCKED[0.005286646122000],SOL[0.000000009360000O],SUN[2216.481191060000000],TRX[11.189194001886242],USD[0.000000075323488],USDT[0.000000009894055] |
| 01754877 | USD[0.116008640000000O] |
| 01754878 | AKRO[1.000000000000000],BAO[1.000000000000000],DOGE[369.379642570000000],KIN[2.000000000000000],LUNA2[0.120540228900000O],LUNA2_LOCKED[0.281242567400000],LUNC[27223.942509370000000],USD[1.459370721342065O],XRP[84.291341840000000] |
| 01754881 | BRZ[4.757732900000000],BTC[0.008533010242000],LINK[0.095230000000000],LUNA2[0.914434832400000O],LUNA2_LOCKED[0.133681275900000],LUNC[81412.890000000000000],USD[69.219350581311744400000000] |
| 01754883 | SHIB[40000.000000000000000],USD[0.040425424500000O] |
| 01754885 | DODO[34.000000000000000],DOGE[207.000000000000000],LINK[1.600000000000000],TRX[0.000010000000000],USD[7.780566530650000O],USDT[0.000000098182896],WRX[26.000000000000000] |
| 01754887 | BTC[0.000000006000000],USD[0.937985863257461O] |
| 01754888 | USD[26.462158470000000O] |
| 01754889 | ATLAS[5.470000000000000],DOGE[0.598800000000000O],MNGO[9.674000000000000],SPELL[86.380000000000000],TRX[0.000010000000000],USD[0.000000090748305],USDT[0.000000055697215] |
| 01754890 | KIN[139990.500000000000000],NFT [350281421505963201][1],NFT [369865924906471179][1],NFT [478598398958598049][1],TRX[0.000010000000000],USD[0.022281609000000O] |
| 01754893 | MNGO[4359.860000000000000],TRX[0.000020000000000],USD[0.199993650000000O],USDT[0.000000138139673] |
| 01754894 | USD[0.044988472584598O] |
| 01754895 | ATLAS[90.000000000000000],POLIS[1.100000000000000],SOL[0.120000000000000O],USD[0.470677585000000],USDT[0.003479295000000O] |
| 01754897 | BTC[0.000000044452000],MNGO[0.000000097047975],USD[0.007406957909382],USDT[0.000000086199952] |
| 01754900 | BTC[0.000000066254000],EUR[0.000000065455195],USD[1.054047842049096O],USDT[0.000000078453054] |
| 01754902 | AKRO[1.000000000000000],AXS[0.000558400000000],DENT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[0.000047932469982],TOMO[0.000091400000000],USD[0.010000018415200O],USDT[0.000000749529371O] |
| 01754904 | ATLAS[134.426084480000000],USD[0.000000076607120] |
| 01754912 | SOL[0.000000086175100] |
| 01754914 | AAVE[0.000000001000000],BNB[0.000000006000000],BTC[0.000000016300000],ETH[0.000000067000000],SOL[0.000000035000000],USD[0.000000066255000],USDT[0.000000074265212] |
| 01754919 | USDT[0.000000006247609] |
| 01754922 | BNB[0.000113310000000],BTT[48472902.379227770000000],CEL[56.151166520000000],COMP[0.289616310000000],ETH[0.067896510000000],ETHW[0.067090920000000],LINK[5.457759080000000],UNI[5.884219900000000],USDT[12.820930400000000] |
| 01754926 | BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000070411614865],ETHW[0.000070411614865],MATIC[1.042201990000000],SAND[0.000000044257926],USD[0.000025147778208] |
| 01754932 | GALA[159.969600000000000],USD[0.000000143672866],USDT[1.016714966148185 2] |
| 01754940 | USD[5.235827138229801 0] |
| 01754942 | AVAX[0.000000068195860],BTC[0.000000089158020],ETH[0.000000038767307],FTM[0.000000053210000],FTT[0.000000142446600],LOOKS[0.000000085500752],RAY[0.000000080000000],STEP[0.000000521349750],TRX[0.005200020000000],USD[0.012838521163366 2],USDT[0.000013960997474 2],XRP[9.999500000000000] |
| 01754943 | ALGOBULL[50990.820000000000000],ATOMBULL[0.691300000000000],COMPBULL[164.974945000000000],DOGEBULL[0.000455500000000],EOSBULL[16.958000000000000],GRTBULL[0.009442000000000],TRUMPLOSE[0.510000000000000],MATICBEAR2021[0.513460000000000],SXPBULL[71079.812000000000000],TRX[0.000001000000000] |
| 01754945 | USD[2.472967700000000] |
| 01754947 | BTC[0.000000090000000],TRX[1.000000000000000],USD[0.002484476461536] |
| 01754948 | DOGEBULL[0.526000000000000],USD[348.059812661750000000000000] |
| 01754950 | AKRO[3.000000000000000],DENT[1.000000000000000],FTT[0.000000078328576],KIN[4.000000000000000],TRX[1.000000000000000],USD[0.000000041587603 7],XRP[0.000035183720564 0] |
| 01754952 | ETH[0.000842120000000],ETHW[0.000842120000000],LOOKS[0.588465220000000],LUNA2[0.072136498990000O],LUNA2_LOCKED[0.168318497700000O],LUNC[15707.874530900000000],SOL[0.007491800000000],TRX[0.003022000000000],USD[-0.832373200705269 9],USDT[0.009839546905467 1] |
| 01754958 | ATLAS[4682.672375682248980O],DOGE[0.056691430000000O],USD[-0.000085514439792 8],USDT[0.000000125877652] |
| 01754959 | USD[0.000000004408207] |
| 01754960 | USD[1.360241072500000O] |
| 01754962 | EUR[0.045767783967832 3],KIN[1.000000000000000],TRX[0.000001800000000] |
| 01754963 | APT[0.000000009271620O],ETH[0.000000088425900O],GENE[0.000000079332264],MATIC[0.000000099993600],NFT [422135891350730187][1],NFT [428119208432990740][1],SOL[0.000007610553528],TRX[0.000020007600582 8],USD[0.000000046439531],USDT[0.000000233988056 1] |
| 01754966 | BTC[0.007208710000000O],ETH[0.000000032880000O],LRC[1514.808106353840000O],SAND[34.000000000000000],USD[0.607487533536323 2] |
| 01754973 | AKRO[5.000000000000000],BAO[18.000000000000000],BTC[20.000000200000000O],CRO[739.908751210000000],DENT[8.000000000000000],ETH[0.000000080000000],ETHW[0.000000080000000],EUR[0.000000007898329],FTM[22.229785120000000O],GRT[0.001951200000000],KIN[17.000000000000000],MATIC[70.598828300000000],RSR[2.000000000000000],SOL[0.000005280000000O],UBXT[4.000000000000000],USD[0.000000098730512],XRP[0.000215450798744] |
| 01754974 | LUNA2[1.727172141000000O],LUNA2_LOCKED[4.030068328000000O],LUNC[376095.370000000000000],SOL[0.017633640000000O],SRM[0.828954820000000],SRM_LOCKED[5.411045180000000O],USD[0.680827432409739],USDT[0.000000059614891] |
| 01754977 | USDT[0.000000014580602] |
| 01754980 | BCH[-0.000024129107803 2],BNB[0.008383500000000O],BTC[0.000049905525799],ETH[0.000937300000000O],ETHW[0.000937300000000O],LUNA2[3.100930900000000O],LUNA2_LOCKED[7.235650544000000O],TRX[0.504147000000000],USD[0.105458754713840O],USDT[2663.142196156962613 0],WAVES[0.490215000000000O],XRP[0.238349798 0000000O] |
| 01754988 | BTC[0.000000068102463],NFT [462986528159367228][1],SOL[0.000000168553072] |
| 01754990 | EUR[0.000000036768249],TRX[0.000083000000000O],USD[0.000000474968126],USDT[9268.930741751036184 7] |
| 01754994 | BNB[0.000000070004045],BTC[0.000000089344200O],SOL[-0.000000022288183],TRX[0.000049001445082 3],USD[0.000000046880070O],USDT[1.527864898964229 2] |
| 01754995 | USD[0.000000225628601],USDT[0.000000048430274] |
| 01754998 | CHZ[9.944000000000000],TRX[0.007780000000000O],USD[0.034687408097218 5],USDT[8.605872891637376 38] |
| 01755001 | BTC[0.000000099207840],ETH[0.000000035000000O],LTC[0.000000031989055],TRX[0.007770000000000O],USD[0.000000192525496],USDT[0.000000048006259] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01755006 | ATLAS[0.0000000083267000],BNB[0.00000000100000000],ETH[0.000000001855282],TRX[0.000310000000000],USD[0.000000101168867],USDT[0.000042869040365] |
| 01755009 | ATLAS[369.929700000000000],DYDX[5.798898000000000],FTM[21.995820000000000],FTT[0.599886000000000],LINK[5.798898000000000],MBS[24.995250000000000],NFT (342627063899823881)[1],SOL[0.005000000000000],TRX[0.900000000000000],USD[2.917689290675000],XRP[0.750000000000000] |
| 01755010 | MATIC[0.000000020081320],USDT[0.000000078166435] |
| 01755011 | TRX[0.409005000000000],USD[0.653196553600000],USDT[0.000000126343988] |
| 01755015 | FTM[50.000000000000000],FTT[0.000000043611576],IMX[10.594775000000000],JOE[487.819370000000000],POLIS[48.000000000000000],SOL[1.000000000000000],STARS[103.000000000000000],USD[0.054488884300082111],USDT[0.000000161049492] |
| 01755016 | TRX[0.000010000000000],USD[0.000000078155713],USDT[0.000000014198888] |
| 01755017 | USD[1.527010868800000] |
| 01755018 | BTC[0.000000084786606],SOL[8.000000047606300],USD[0.000000953818072] |
| 01755022 | TRX[0.000010000000000] |
| 01755027 | BNB[0.007000000000000],EUR[0.000000060375000],STEP[0.040891000000000],USD[0.000000095800000],USDT[0.000000064500000] |
| 01755028 | SRM[0.002275400000000],SRM_LOCKED[0.001408530000000],UNI[0.000000070683921],USD[0.021755250871490],USDT[0.000000065144846],XRP[1.412808660000000] |
| 01755029 | EUR[0.000000093356350],TRX[0.000010000000000],USD[1.201856039063426],USDT[0.061637547023501],USTC[20.000000023698980] |
| 01755031 | BTC[0.000000071788292],IMX[0.020000000000000],USD[21.868526644635828],USDT[0.000000095369806] |
| 01755033 | DFL[1072.298063170000000],USD[0.000000038608341] |
| 01755044 | CEL[0.785912740000000],ETH[0.982860700000000],ETHW[2.183500940000000] |
| 01755045 | RUNE[169.966000000000000],TRX[0.000010000000000],USD[5.467625654959534S],USDT[0.000000057093918] |
| 01755048 | TRX[0.000020000000000] |
| 01755052 | BAO[3.000000000000000],BTC[0.000000002250000],ETHW[3.501182780000000],KIN[2.000000000000000],USD[0.000000102183944],USDT[0.000000050056157],XRP[0.000000007167 4384] |
| 01755054 | ATLAS[3306.392149990000000],ETH[0.000819201700000],ETHW[0.000819201700000],FTT[5.498986350000000],IMX[0.065055010000000],USD[0.000000018360000] |
| 01755055 | ATLAS[1000.000000000000000],FTT[0.099320000000000],USD[0.104510500000000] |
| 01755056 | BNB[0.008000000000000],ETH[0.000018998250],DOT[16.493369000000000],ETH[0.000000086010000],FTT[0.074265891382905S],SOL[0.000000009300000],USD[0.636250017947832],USDT[0.000000000723413 8] |
| 01755059 | BTC[0.000000050625816],DYDX[0.000000029049760],ETCBULL[0.000000010611237],ETH[0.000000039840000],FTT[0.000000004315156],MANA[0.000000006664116],SOL[0.000000043154733],USD[0.000020466143410],XRP[0.000000066489618] |
| 01755060 | BTC[0.568084771582930],USD[0.000000018982580],USDC[37.406386960000000] |
| 01755062 | AAVE[0.000000008541776],ADABULL[0.000000002337010],ALGOBULL[0.000000003511885],ATLAS[0.000000062344131],AZERBULL[0.000000017328301],AXS[0.000000007224715],BCHBULL[0.000000173283011],AXS[0.000000007224715],BSVBEAR[0.000000009837742],BTC[0.000000003269200],DOGE[0.000000007558957],DOGEBEAR2021[0.000000004771747],DOGEBULL[0.000000009845656],ETCBULL[0.000000096031272],ETH[0.000000015442304],ETHBULL[0.046085792626140],ETHW[0.000000015442304],FTT[0.000000005282801],HTBEAR[0.000000045170],HTBULL[0.000000017506022],LEOBULL[0.000000014409 00],LINA[0.000000049164965],LINKBULL[0.000000030319252],MATICBEAR2021[0.000000024084940],MATICBULL[0.000000001981842],MKRBULL[0.000000072980667],OKBBULL[0.000000001828386],REEF[0.000000005045208 0],RUNE[0.000000051185145],SLP[0.000000008855084 0],TRYBBULL[0.000000010784800],UNISWAPBULL[0.000000076898560],USD[0.000000093449868],USDT[0.000000085783208],VETBULL[0.000000007057051],ZECBEAR[0.000000053523372] |
| 01755064 | ATLAS[1148.271457395000000],DAI[0.000000007625100],FTT[1.776210700000000],IMX[3.756642480000000],LTC[0.000000098830326],POLIS[4.998500000000000],SOL[0.000000021010600],SRM[12.670661809758452S],SRM_LOCKED[0.017737470000000],TRX[0.000020009306237],USD[0.000000777717811],USDT[0.000001473770265] |
| 01755065 | FTT[0.206395404262680],USD[0.000000409520548S],USDT[0.000000189568113] |
| 01755072 | ETH[0.000000100000000] |
| 01755073 | ATLAS[11820.078638600000000],ETH[1.709791690000000],ETHW[0.000236770000000],FTT[30.040604370000000],GST[8.750000000000000],NFT (305278768816350413)[1],POLIS[837.067033630000000],RAY[0.986415000000000],SOL[0.794782450000000],SRM[100.867665540000000],TRX[0.000350000000000],USD[287.366816242764167S],USDT[0.000000005887242] |
| 01755075 | ATLAS[1710.000000000000000],BTC[0.100974390000000],ETHW[0.301179060000000],FTT[11.444578830000000],POLIS[37.293328340000000],TRX[0.000141000000000],USD[0.528571699892941 1],USDT[0.000135501205237] |
| 01755076 | MATIC[0.000000090270000] |
| 01755081 | EMB[20.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],USD[0.021099963597935 1],USDT[3.090137120538672 2] |
| 01755082 | AMC[0.071300615390860],BNT[0.000000034596544],BRZ[0.837271324186455 9],BTC[0.477969375760773 4],CAD[0.927937780000000],CEL[0.035608223327010],ETH[0.838545222060000],ETHW[0.834004416010000],EUR[9.844187852862100],NFLX[0.000000082600680],RAY[0.000000051861252],USD[-4734.763223262358085000000000],USD[0.007267809782300] |
| 01755083 | TRX[0.000010000000000],USD[1.146740462680940],USDT[0.003000500000000] |
| 01755084 | SOL[0.000000018000000],USD[0.218643623907000],USDT[0.001000016385864 3] |
| 01755086 | TRX[0.000010000000000],USD[1.131471590562500 0],USDT[1.170000007060185] |
| 01755087 | USD[0.017691089613554 4] |
| 01755090 | ADABULL[0.000000007377953 4],ALGOBULL[0.000000025295808],ATOMBULL[0.000000036719901],BAND[0.000000079529606],BAO[0.000000009027161S],BNB[0.000000065686755],BSVBULL[0.000000010189 43],BTC[0.000000024926882],BULL[0.000000064713825],DOGE[0.000000067359002],DYDX[0.000000026462727],ENJ[0.000000063740153],ETHBULL[0.000000084761451],FTM[0.000000024906127],FTT[0.000000024901273],GRTBULL[0.000000001180188],KIN[1064.334954826601178],LINKBULL[0.000000044730726],LTC[0.000000012758316],MATIC[0.000000078078732],RAY[0.000000017799204],SHIB[0.000000029548 3321],SNX[0.000000013209800],SOL[0.000000093428486],SXPBULL[0.000000022272846],UNI[0.000000011854502],USD[0.000000051589700],XLMBULL[0.000000000237340],XRP[0.000000009583921],XRPBULL[0.00000004600000] |
| 01755095 | BTC[0.000084724000000],ETH[0.000084960000000],FTT[1.087744820000000],USD[735.135976031455498 2] |
| 01755099 | ETH[0.000000076745480],FTT[0.000000069933963],LUNA2[0.095050455110000],LUNA2_LOCKED[0.221784395300000],LUNC[20000.000000000000000],SOL[0.000000006000000],USD[0.000000001782353],USTC[0.453385000000000] |
| 01755101 | ATLAS[1420.000000000000000],USD[0.954628233500000],USDT[0.000000000216480] |
| 01755111 | ATLAS[9888.022000000000000],DOGE[0.366800000000000],STEP[697.121120000000000],TRX[0.000010000000000],USD[0.025517040000000] |
| 01755120 | ATLAS[5070.000000000000000],FTT[13.900000000000000],GALA[2080.000000000000000],GODS[77.800000000000000],IMX[76.100000000000000],STEP[1096.003242500000000],TRX[0.000102000000000],USD[1.818724880036750 0],USDT[0.000000126539391],VGX[104.000000000000000] |
| 01755125 | CHF[0.000000010000000],USD[0.362716653676164 4] |
| 01755126 | KIN[11458300.000000000000000],OXY[272.966400000000000],SRM[49.990000000000000],USD[2.0947423200000000] |
| 01755129 | EUR[5.000000000000000] |
| 01755131 | CRO[760.000000000000000],POLIS[0.096200000000000],SRM[0.991200000000000],TRX[0.000010000000000],USD[38.089057378000000],USDT[0.000000006005880] |
| 01755136 | USDT[0.000000077344320] |
| 01755138 | BNB[0.000000100000000],ETH[0.000000100000000],FTT[0.000000083199270],USD[1270.170010919448710000000000],USDT[0.000000180468813] |
| 01755139 | USD[5.000000000000000] |
| 01755143 | TRX[30.007800000000000] |
| 01755144 | APE[0.033600000000000],BTC[0.000000016011900],ETH[0.000525800000000],ETHW[0.000525800000000],LTC[0.009680000000000],LUNA2[0.000000285278528],LUNA2_LOCKED[0.000000665649898],LUNC[0.006212000000000],SOL[0.011128000000000],USD[0.002305431016132 0],USDT[0.000000021088000] |
| 01755145 | TRX[0.000020000000000],USD[26.703200766500000] |
| 01755146 | TRX[0.000010000000000],USD[0.906775229835093 0],USDT[0.000000080829112] |
| 01755147 | ATLAS[287.320147886390000],BCH[0.000000026323736],FTT[0.000000023744000],POLIS[44.810193342642683 0],USD[0.000000176324361],USDT[0.000000101693749],ZRX[0.000000958730 78] |
| 01755149 | ATOM[1.900000000000000],AVAX[0.300000000000000],BTC[0.025899838000000],DOGE[309.000000000000000],ETH[0.411242969357454 9],ETHW[0.000000074094319],LRC[33.992980000000000],LUNA2[0.100524643900000],LUNA2_LOCKED[0.234557502300000],LUNC[0.000000024155000],MANA[14.0 00000000000000],MATIC[40.000000000000000],NEAR[10.000000000000000],SAND[10.071730097400000],SNX5.700000000000000],SOL[-0.000000016887872S],USDC[8.426031 160000000],USDT[0.000000000000000] |
| 01755152 | BTC[0.000025231003925],ETH[0.001603280000000],ETHW[0.001603280000000],USD[0.081862896279930000],USD[0.0818862896279930] |
| 01755155 | BUSD[184.444350500000000],LUNA2[0.000000413314029],LUNA2_LOCKED[0.000000964399401],LUNC[0.009000000000000],TRX[0.00233100000000000],USD[0.000001009987528],USDT[0.003320039138469] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01755156 | TRX[0.000001000000000],USD[0.236759937777770000],USDT[0.000000093750000] |
| 01755157 | BAO[275000.000000000000000000],TRX[0.761100000000000],USD[0.324132042500000000] |
| 01755158 | 1INCH[0.000000000627021],ADABULL[0.000000094500000],ALGOBULL[44338736548.800000000000000],BNB[0.000000092805800],DOT[0.000000048577800],USD[0.000000177220662] |
| 01755160 | USD[5173.140900354783292] |
| 01755163 | USD[25.000000000000000] |
| 01755164 | BNB[0.001663260000000],CRO[76.960677950000000],KIN[262622.344625188725455],USD[0.000000004796513] |
| 01755167 | DOGE[135.387132330000000],FTT[0.000000005154060],USD[0.000000132656583],USDT[1389.300429752875642] |
| 01755168 | TRX[0.000001000000000],USD[0.911938959600000],USDT[0.000000001073062] |
| 01755169 | AAVE[0.010000000000000],POLIS[0.099586000000000],SOL[0.021162660000000],TRX[0.000000000000000],UNI[0.102583462652420],USD[1.375949600376270],USDT[0.009560510202697] |
| 01755170 | CEL[0.025000000000000],USD[0.009603103797967] |
| 01755172 | BNB[0.000000002263700],BTC[0.000000005481100],LTC[0.184113350000000],TRX[37.493324186716435],USD[0.000000004209153],USDT[258.265757858735726] |
| 01755173 | 1INCH[0.000000100000000],AAPL[0.000000009636256],FTT[0.094700972356276],TRX[0.000400000000000],TSLA[0.000000002000000],USD[-1.268396752885326],USDT[9.230000006346299] |
| 01755175 | USD[0.515090263400000] |
| 01755183 | AVAX[0.000000108879473],USD[0.000000042617431],USDT[0.000000094247184] |
| 01755190 | BNB[0.000000007000000],FTT[0.037188684269070],LTC[0.000000000500000],USD[0.000000057582696],USDT[0.000000095775543] |
| 01755195 | BTC[0.000000013670618],DOGE[0.000000021328264],DOT[84.494727300000000],ETH[0.181000000000000],FTT[56.875512993125214],LTC[0.000000004698184],USD[-20.835807374566293400000000000],USDT[41.130650168472608] |
| 01755197 | USD[0.019131150000000] |
| 01755200 | AVAX[0.000000008779988],BNB[0.000000007392100],ETH[0.000000020531389],TRX[0.000030000000000],USD[0.000000238084720],USDT[0.000001347910642] |
| 01755205 | USD[0.372752196417180] |
| 01755206 | BNB[0.004272000000000],BTC[1.147198360000000],ETH[6.672104600000000],ETHW[9.672104600000000],LINK[0.019080000000000],SOL[0.005472000000000],USD[3.849881923181800],USDT[0.681262840000000] |
| 01755212 | CEL[0.170000000000000] |
| 01755218 | USD[23.683671793711009] |
| 01755219 | AUDIO[167.000000000000000],ETH[1.032205080617924],ETHW[1.032205080617924],FTT[2.005286580000000],POLIS[60.895441000000000],USD[0.137265840492050598],USDT[0.000004096181650] |
| 01755221 | ATLAS[9.863500000000000],BTC[0.000000008000000],FTT[0.000000005125280],USD[-0.045735319562907],USDT[0.092132848773615] |
| 01755224 | ATLAS[2367.110732750000000],FTT[0.000000005807255698],USD[0.000000004606302] |
| 01755234 | BRZ[0.000000031500000],BTC[0.000000008040000],FTT[8.523000000000000],LUNA2[2.340531124000000],LUNA2_LOCKED[5.461239290000000],USD[0.005018328530400],USDT[0.000000010261772] |
| 01755236 | AURY[0.000000009144818],BTC[0.000000023002460],GBP[0.000001499220530],USD[0.003736595002498],USDC[1381.510000000000000] |
| 01755240 | USD[25.000000000000000] |
| 01755241 | USD[25.000000000000000] |
| 01755242 | USD[0.000000073696766],USDT[0.000000009281445] |
| 01755243 | AAVE[0.000000000000000],ALCX[0.000000093000000],AMPL[0.000000016026870],BNB[0.059928128000000],BTC[0.000000093915984],COMP[0.000000096800000],ETH[0.022927754453756],EUR[0.000000063659427],FTT[2.941683304093647],LINK[1.495742670000000],MATIC[29.992628000000000000],RAY[4.107922760000000],RUN[0.072291000000000],SOL[0.646259873000000],TRX[0.000000032090297],USD[0.000000009506370],XRP[0.000000128928307] |
| 01755244 | AKRO[13.000000000000000],ALGO[285.364745600000000],APE[1.075100460000000],ATLAS[27.052898850000000000],ATOM[15.887565810000000],AUDIO[131.427228320000000],AVAX[10.895009050000000],AXS[0.277079510000000],BAO[282.000000000000000],BAR[0.740948860000000000],BAT[119.243889000000000],BCH[0.049264460000000000],BNB[0.002287426000000],BTC[0.068714764043800],CAD[0.000000018734060],CHZ[98.260967320000000],CITY[0.062641170000000],CRO[888.128408880000000],DENT[36847.415925971913427],DOGE[34.602058160000000000],DOT[15.406408940000000],ENS[3.554247770000000],ETH[0.000000000000000],ETHW[0.000000048165833],FTM[97.453142600000000],FTT[45308100000000],GALA[211.833928400000000],GENE[0.776772200000000],GMT[52.516586980000000],HNT[2.257448810000000],MXR[0.097810780600000],JOE[21.479632980000000],KIN[84.000000000000000],LEO[0.521190910000000],LINK[5.835736050000000],LUNA2[0.428781100000000],LUNA2_LOCKED[1.361516861000000],LUNC[16.343055150000000],MANA[12.812770470000000],MATH[4.664791970000000],MNGO[264.145771480000000],NEAR[19.193165940000000],OXY[192.530000000000000],PAXG[0.500411410000000],QI[62.454865000000000],RSR[1173.174263753000000],RUNE[8.686159430000000],SAND[5.179981280000000],SLND[0.000105620000000],SOL[0.157621133382000],SPELL[2560.297525340000000],STMX[350.078041850000000],STOR[0.570720300000000],SUSHI[0.980945100000000],TONCOIN[0.420327700000000],TRU[1.000000000000000],TRX[0.000000000000000],UBXT[9.000000000000000],UNI[1.646068210000000],USD[5.580745100000000],WAVES[5.953111080000000],XRP[652.124600000000000],ZRX[19.445334400000000000] |
| 01755249 | EUR[0.000000074121483],FTT[9.121923128090436],SOL[0.000000060000000],USDT[0.000000066050000] |
| 01755250 | ATLAS[2479.883238480000000],USD[0.153570637141890],USDT[0.000000016333160] |
| 01755252 | ATLAS[139.972000000000000],FTT[0.095198015864060],SOL[0.510403753674480],SRM[20.022527480000000],SRM_LOCKED[0.039723010000000],USD[0.000000004820181],USDT[0.000000151615730] |
| 01755259 | ETH[0.023369063340364],ETHW[0.023369063340364],EUR[0.000012942645189],USD[0.000035982719701] |
| 01755260 | ATLAS[1157.768000000000000],MATH[383.300000000000000],USD[0.008715204200000],USDT[0.000000675777780] |
| 01755263 | AVAX[25.098989000000000],COPE[10.638983226653000],CHZ[0.000000000000000],DENT[0.000000009955887],ETHW[1.002919800000000],FTT[0.088060299682760],GBP[0.000000007619918],GRT[346.338176176986273],GT[0.000000001999318],LUNA2[0.000000121055087],LUNA2_LOCKED[0.000000282846195],MTA[0.000000002640426],SOL[0.068004000000000],STOR[0.000000025084962],SUN[1.829634000000000],SUSHI[0.985815200000000],UNI[20.295960000000000],USD[0.000072260855410],USDT[1.327983359138886],WRX[475.139670302198154],XRP[0.000000004680000] |
| 01755267 | LTC[0.000000008274173],SOL[0.000000017390775],SPELL[4513.888851480000000],TRX[0.000000001000000],USD[1.510397925255966],USDT[0.000000009563933] |
| 01755268 | TRX[0.000001000000000],USD[0.000000007500000] |
| 01755269 | BTC[0.000000004000000],COPE[6.638983226653000],MNGO[89.982900000000000],TRX[0.000000002000000],USD[0.000000179723068],USDT[0.000000079222432] |
| 01755270 | AVAX[35.190000000000000],CHF[0.057313573491260],CHF[1.000000190928160],DOT[224.684688443881543],ETH[1.636328881049545],ETHW[0.654315786291660],FTM[2530.798524321583680],FTT[39.757110160000000],MATIC[1529.665029089914200],SOL[94.813065404698726],TRX[16976.004377500894170],USD[0.000000528538009],USDT[6.780673547484936] |
| 01755274 | ATOM[8.000000000000000],BTC[0.000000075302070],FTT[33.000000007054060],RAY[139.656170240000000],TRX[0.000000000000000],SRM[14.219965658251200],SRM_LOCKED[0.176611520000000],USD[0.151493280000000],USDT[0.015384531352060] |
| 01755276 | ATLAS[0.000000037958736],DFL[3909.490339880000000],EDEN[0.000000038141639],IMX[266.839404329016091],LTC[0.000000085941298],SOL[0.000000023230570],SRM[0.000000056666425],TRU[0.000000058179428],USD[0.000000019171586],USDT[0.000000094142771] |
| 01755279 | TRX[0.000001000000000],USD[0.000000858964827] |
| 01755284 | ETH[0.000000015412100],EUR[0.000000059373576],FTT[0.000000008829022],SOL[0.000000025503075],TRX[0.000000082592000],USD[0.000000096338533] |
| 01755292 | BTC[0.000000094000000],TRX[0.000000400000000],USD[0.319019498456297],USDT[0.000000019754339] |
| 01755293 | TRX[0.000001000000000],USD[0.000006473326576] |
| 01755295 | TRX[0.000002000000000],USD[5.180859377235200],USDT[12.601576445268743] |
| 01755304 | GBP[0.720846110000000],SRM[0.133161180000000],USD[8.808420400438118] |
| 01755306 | AGLD[0.000000035320000],AKRO[1.000000000000000],ALCX[0.000000006824000],ALICE[0.000000083391641],ATLAS[0.000000028638951],AUDIO[0.007216787450132],AURY[0.000000063342696],AVAX[0.000000058020499],AXS[0.000000013029610],BAO[155.000000000000000],BICO[0.000000082493440],BIT[0.000000008037518],BLT[0.000000002263700],BNB[0.000000022425248],BOBA[0.000000036334000],BTC[0.000000024316673],C98[0.000000022646134],CAD[0.000308132752710],CEL[0.000000003840000],CONV[0.000000001820260],CRO[0.014875290648403],CRV[0.000000018202060],CUSD[0.000000031576191],DENT[18.000000000000000],DYDX[0.000204074559313],ENO[0.000000044536738],FTM[0.000382932439104],FTT[0.000013961878454],GALA[0.000000038439105],GRT[0.000136618267114],OXY[0.000195906261714],HNT[0.000000086429815],IMX[0.000000003204845],OMG[0.000019590626171],PERP[0.000000015997648],POLIS[0.000000062344563],RAY[0.000000062261768],REEF[0.000000007024000],RNDR[0.000000008031955],ROW[0.000000646618],RSR[0.000000016600000],RUNE[0.000000096589877],SNX[0.000000045047243],SOL[0.000000009889861],SPELL[0.000000097584346],SRM[0.000000020450625],STARS[0.000000227555708],STEP[0.002244111720582],SUSD[0.000166600000000],TRU[0.000000009723714],UNI[0.000059889255427],USD[0.000001455087969],USDT[0.000000096490182],XRP[0.000000305267467],ZRX[0.000000050790870] |
| 01755310 | ALCX[0.000763360000000],AVAX[0.088180000000000],TRX[0.000030000000000],USD[0.492923387661457],USDT[0.383253063790119] |
| 01755313 | KIN[216095.823559190000000],USDT[0.000000145775900] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01755315 | ATLAS[0.000000092000000],MER[0.000000080000000],SOL[0.000000080067478],TRX[0.000001000000000],USDT[0.000000037417246] |
| 01755317 | USD[0.238958092773735500],USDT[0.000000080289146] |
| 01755320 | MNGO[2639.852000000000000],TRX[0.000001000000000],USD[2.424868720000000000],USDT[0.000000070622632] |
| 01755323 | USD[109.074753000000000000] |
| 01755324 | FTT[0.000000124562540],LTC[0.000000042295375],SRM[0.344868000000000],SRM_LOCKED[2.621350800000000000],USD[0.805921685507557800],USDT[0.000000168658433] |
| 01755327 | ATLAS[0.003500000000000],BOBA[0.001205620000000000],SOL[0.000000063836516],USD[5.509655160000600742] |
| 01755330 | BTC[0.000002500000000],EUR[0.000000011137644400],SOL[0.052986660000000000],USDT[0.009720386013376900] |
| 01755332 | USD[0.000000017304164000],USDT[0.000000001712831200] |
| 01755333 | DOT[0.000000009851617],DOT[0.060461170000000000],USD[49.552818161450776600000000000],USDT[0.008386654122461] |
| 01755338 | BTC[0.000000010000000],SOL[0.000015900000000],USD[0.000120334418240200],USDT[0.000000048606013],WAVES[0.000000013332000] |
| 01755342 | BAO[5.000000000000000000000],USD[0.074117799773177900] |
| 01755343 | BNB[0.152596580000000000],LUNA2[0.213362208000000000],LUNA2_LOCKED[0.497845152000000000],LUNC[46460.070000000000000],USDT[161.801105630585770000] |
| 01755344 | USD[0.133005847500000000] |
| 01755345 | BNB[0.007765033899640],ETH[1.904963704756200],EUR[0.9650960372492295],FTT[0.078559749254915],RAY[0.000000028000000],SOL[0.060463115019474],USD[848.712612248261611],USDT[0.6232217964172938] |
| 01755350 | USD[0.000000012087682],USDT[454.822244190000000000] |
| 01755354 | BTC[0.000000022028560],ETH[0.000726760000000000],MOB[0.494240000000000000],TRX[5011.276785020000000000],USD[-19.3349158034803640000000000000],USDT[0.0051968286755293] |
| 01755359 | BTC[0.000000100000000],CAD[0.000116760742873],ETH[0.000003200000000],ETHW[0.000003200000000],MATIC[0.000000000031197144],SOL[0.000003110000000] |
| 01755360 | USD[0.000000017500498000],USDT[0.000000085261700] |
| 01755361 | ATLAS[6186.283449590000000000],USD[1.379480001475346] |
| 01755362 | USD[2.084768900000000000] |
| 01755363 | USD[2.289639710000000000] |
| 01755371 | AKRO[2.000000000000000000],BAO[12.000000000000000],BTC[0.000001489885075],DENT[1.000000000000000],ETH[0.000000006624977],EUR[0.0009445544979142],KIN[9.000000000000000],LTC[0.000000066089555],LUNA2[0.000049153964140],LUNA2_LOCKED[0.000114692583000],LUNC[10.703379180000000],RUNE[4.7537519490000000],SAND[0.000000006000000],SOL[0.000093600000000],TRX[0.000000000000000],USD[0.125235009508706],USTC[0.000000037158400] |
| 01755377 | AAVE[0.010000000000000],ALICE[0.099982000000000],ATLAS[49.991000000000000],BTC[0.000000002000000],ETH[0.003000000000000],ETHW[0.003000000000000],LINK[0.100000000000000],POLIS[3.399380000000000],SOL[0.010000000000000],TRX[0.000020000000000],UNI[0.350000000000000],USD[2.295544819800000],USDT[0.022065483600000] |
| 01755379 | ATOMBULL[489.1535160600000000],FTM[3.7204414158731745],FTT[0.880208230000000000],OXY[0.000000024722747],THETABULL[7.0652956170026084],USD[0.000000659267949300],USDT[0.000001193826083],VETBULL[22.460624968000000] |
| 01755380 | TRX[0.000003000000000],USDT[0.000000004336000] |
| 01755382 | FTT[1.124986190000000],SOL[0.716683700000000000],UBXT[369.000000000000000],USD[0.000000086327749],USDT[0.029171142880000000] |
| 01755383 | FTT[11.044224590000000000],USD[0.000000164130384],USDT[3.887327910850000000] |
| 01755386 | BTC[0.000000005894022],ETH[0.000001127378998],ETHW[0.000001127378998],EUR[0.000000027302642],SHIB[8415196.650282170000000],STARS[0.0000000043883175],USD[0.0000105375562437] |
| 01755387 | BNB[0.230000000000000],BTC[0.000000046000000],ETH[0.042000000000000],ETHW[0.042000000000000],FTT[3.799520000000000],TRX[0.000020000000000],USDT[0.318017496240000] |
| 01755389 | FTT[0.699867000000000],SOL[0.450328100000000],USDT[0.000000030000000],XRP[0.271727000000000] |
| 01755390 | USD[0.000000100000000],TRX[0.001530000000000],USD[0.000000168660637],USDT[350.591660236722625] |
| 01755391 | TRX[0.000010000000000],USD[0.011828645000000],USDT[1.768530140200000] |
| 01755395 | ATLAS[3089.828601000000000],DENT[76800.000000000000000],FTT[21.296769810000000],TRX[0.000001000000000],USD[3.358073694412447],USDT[0.000000078664449] |
| 01755396 | FTT[0.000079360605972],SOL[-0.000013474506369],USD[0.005261970555061],USDT[0.000000005817186] |
| 01755399 | GT[0.096827000000000],LUNA2[0.000031681388280],LUNA2_LOCKED[0.000739232393300],LUNC[8.898689000000000],TRX[0.000001000000000],USD[1.8434775107300000],USDT[1.021998004385400] |
| 01755403 | FTT[0.099874000000000],TRX[0.000003000000000],USD[0.007008708300000],USDT[0.000000030000000] |
| 01755405 | ATLAS[30114.195080000000000],AURY[39.992400000000000],FTT[10.000000000000000],MNGO[589.882000000000000],TRX[0.000020000000000],USD[0.6247211900000000],USDT[0.000000010947442] |
| 01755406 | USD[2.275611238375000] |
| 01755414 | ATLAS[0.000000013178096],AURY[8.724205740000000],AXS[0.000000044756258],BADGER[0.000000013510920],BNB[0.000000059674788],BTC[0.000000086886386],ETH[0.000000023810532],ETHBULL[0.000000063926260],FTT[0.000000049560000],POLIS[0.000000779887733],RUNE[0.000000060350000],USD[0.000000012816483688],USDT[0.0000000114929364] |
| 01755418 | EUR[0.000000029828058],TRX[0.000002000000000],USD[0.000000068920175],USDT[0.000000000020913] |
| 01755421 | BTC[0.007498575000000],ENJ[45.991260000000000],ETH[0.000976440000000],ETHW[0.000976440000000],MATIC[9.935400000000000],TRX[0.000020000000000],USD[0.000000072895120],USDT[324.700765821000000] |
| 01755422 | SOL[0.044635140000000] |
| 01755423 | AURY[1.999600000000000],BOBA[6.998600000000000000],OMG[6.998600000000000000],USD[7.964648000000000] |
| 01755426 | SLP[5059.038000000000000],USD[0.051594746738736900] |
| 01755431 | ATLAS[10547.890000000000000],FTT[0.000000100000000],USD[-0.001307084583477520],USDT[-0.000000013711533440] |
| 01755432 | GENE[7.600000000000000],TRX[0.000003000000000],USDT[1.657105650000000000] |
| 01755438 | BIT[65.000000000000000],BTC[-0.025218854073285900],CHZ[39.990628000000000],CRO[30.000000000000000],EDEN[150.972109500000000],ENS[10.000000000000000],FTM[52.410131763373250],FTT[34.195174000000000],GRT[132.000000000000000],LINA[499.909750000000000],LINK[10.000000000000000],LUNA2[4.592378100000000],LUNA2_LOCKED[10.717912400000000],LUNC[100.000000000000000],MER[2.000000000000000],MNGO[30.000000000000000],RAY[23.721162040000000],SLP[299.944710000000000],SOL[0.200926872933415],SPELL[1999.631400000000000],SRM[50.000000000000000],STEP[20.000000000000000],USD[708.542612843398567],USDT[0.08709005179612401],VGXZ9.994471000000000000] |
| 01755438 | THETABULL[0.865900000000000],USD[0.035962990000000000] |
| 01755451 | USD[25.000000000000000] |
| 01755454 | AKRO[2.000000000000000],BAO[8.000000000000000],BNB[0.000000280000000],BTC[0.014035140000000],CRO[54.254023470000000000],DENT[3.000000000000000],DFL[181.743332070000000],ETH[0.185388250000000],ETHW[0.185151650000000],EUR[0.0000607848504152],FTM[36.524142210000000],GRT[634.712737270000000],HUM[41.519249440000000],KIN[14.000000000000000],LTC[2.184980760000000000],MANA[5.407382890000000],RSR[1.000000000000000],SAND[7.010403830000000],SECO[1.081105300000000],SHIB[503925.445864310000000],SOL[2.787360620000000],TRX[2.000000000000000],TULIP[1.409083920000000],UBXT[2.000000000000000],USD[0.04199000000000000],SOL[0.001168520000000],USD[14.721639506363716] |
| 01755461 | |
| 01755463 | ATLAS[0.184600000000000],FTT[0.009738560862980],MNGO[2.795200000000000],TRX[0.000010000000000],USD[0.915241027306136] |
| 01755474 | BTC[0.003000000000000],CRO[340.000000000000000],ETH[0.043000000000000],ETHW[0.043000000000000],POLIS[76.600000000000000],SOL[0.931812590000000],SPELL[19500.000000000000000],USD[3.426030971222500],USDT[0.0047189790000000] |
| 01755477 | IMX[110.200000000000000],USD[0.322948455918386] |
| 01755478 | BNB[0.000000039681760],ETH[0.000000028500000],FTT[0.000000067488064],MATIC[0.000000055985638],SOL[0.000000022000000] |
| 01755480 | AKRO[2.000000000000000],ATLAS[7830.867573490000000],AUDIO[337.637785280000000],BAQ[1.000000000000000],DENT[3.000000000000000],DOT[0.000713000000000],FTM[0.004510260000000],GBP[0.000000153583608],MATIC[0.001756880000000],RSR[2.000000000000000],SUSHI[1.097619400000000],USD[0.0001756786256522] |
| 01755490 | USD[0.000000067145445],USDT[0.000000160146434] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01755497 | ATLAS[3189.425800000000000000],USD[0.184755140000000000],USDT[0.000000121395005] |
| 01755498 | FTT[0.999760000000000000],USDT[0.733000000000000000] |
| 01755499 | TRX[0.000001000000000000],USDT[1.264452320000000000],USDT[0.000000008505920] |
| 01755500 | TRX[0.000003000000000000] |
| 01755501 | USD[0.000000092568325],USDT[0.000000040580422] |
| 01755502 | USD[25.000000000000000000] |
| 01755503 | USD[500.010000000000000000] |
| 01755504 | USD[0.596835448674270],USDT[22.124937001815908 0] |
| 01755509 | BNB[0.000000004077886 3],BTC[0.003000007142200 0],DTD[0.000000057692600],ETH[0.021172983712836 8],FTT[1.000593800000000000],LTC[0.000000008019995 3],LUNC[0.000000010623180],MATIC[11.099204322712320 0],NFT (457568968669850287)[1],NFT (519908829823624322)[1],NFT (555924652026546970)[1],RAY[1.030846800000000],SOL[1.000200870000000000],SRM[1.003135880000000000],SRM_LOCKED[0.002975960000000000],TRX[0.000000005847840 0],USD[0.000000001617856 84],USDT[0.000000007522344 3],USTC[0.000000009333342 1] |
| 01755511 | TONCOIN[223.255160000000000000],USD[0.021530691172790 0],USDT[18.866226009433564 0] |
| 01755512 | BTC[0.000037968000000 0],EDEN[0.050793000000000],USD[0.249832860707820 8],USDT[364.200788709305961 0] |
| 01755522 | TRX[0.000002000000000000],USD[-0.011943402516963 6],USDT[0.279296880000000 0] |
| 01755528 | USD[0.000024000000000 0],USD[0.000001096481 00],USDT[0.000000026043236] |
| 01755531 | FTT[8.800000000000000000] |
| 01755532 | CRO[9.973400000000000000],POLIS[0.099943000000000],USD[0.000000047125000] |
| 01755534 | TRX[0.000002000000000 0],USD[0.003914021300000],USD[0.000003039095840] |
| 01755535 | TRX[0.000001000000000 0],USD[17.551253612196426 7],USDT[0.369150084321819] |
| 01755542 | USD[0.070763908649780 3],USDT[0.000000094523596] |
| 01755545 | BOBA[13.000000000000000000],TRX[0.000001000000000 0],USD[0.000000114046515],USDT[0.000000096815340] |
| 01755552 | BTC[0.000000007933411] |
| 01755553 | BTC[0.004692814200000 0],BUSD[99.497295950000000 0],ETH[0.036992600000000 0],FTT[0.011655465234012 0],SOL[1.199760000000000 0],USD[-0.186719160000000 0],XRP[9.998000000000000000] |
| 01755554 | BTC[0.065592270851450 0] |
| 01755562 | BNB[0.000000005700000000],USD[-0.000121994273014 9] |
| 01755574 | ALCX[0.000000006695620 0],ATLAS[0.000000095016800],GT[0.000000056259600],IMX[0.048101904803866 4],LUNA2[0.018593482680000 0],LUNA2_LOCKED[0.043384792920000 0],LUNC[4048.770000000000000],POLIS[0.000000018656000],SAND[2.008224290000000 0],SOL[0.000000098000000],USD[0.242701341380676 8],USDT[0.000000068849170 3] |
| 01755577 | BNB[0.000000005159690 0],USD[0.006777912259657 5],USDT[0.000000003730000] |
| 01755580 | BTC[0.050000000000000 0],MOB[85.988300000000000 0],USD[2347.543071140522089 8],USDC[150.000000000000000 0] |
| 01755583 | USDT[0.000000063259230] |
| 01755587 | USD[0.000000050000000 0],XRP[0.069662000000000] |
| 01755589 | USD[0.684145538600000 0],USD[0.000000008035334 0] |
| 01755590 | DENT[1.000000000000000 0],FTT[42.352067370000000 0],USD[0.010004488604144] |
| 01755591 | BTC[0.000013860000000 0],COPE[300.000000000000000],CQT[500.000000000000000],HGET[150.000000000000000],SLP[3500.000000000000000],STEP[105.300000000000000 0],USD[41.013662998326000 0] |
| 01755597 | USD[20.684165679000000 0],USDT[0.000000020000000] |
| 01755599 | BAO[6124.622602580000000 0],KIN[269064.706380950000000 0],USD[0.000000000104244] |
| 01755615 | POLIS[0.805399864585000 0] |
| 01755616 | FTT[0.061326303605808 0],USD[0.003782590873243 2],USDT[0.000000010500000] |
| 01755620 | KIN[8895200.000000000000000] |
| 01755621 | APE[0.000000039852278],AURY[0.000000100000000],ETH[0.000000072888142],ETHW[0.000000259585066],LUNA2[0.012474792610000 0],LUNA2_LOCKED[0.029107849430000 0],LUNC[2716.412355006620850 0],SOL[0.000000059801648],USD[0.010812165772803],USDT[0.000000036209242] |
| 01755623 | BTC[0.029400000000000 0],LUNA2[0.460798851200000 0],LUNA2_LOCKED[1.075197319000000 0],LUNC[100339.920000000000000 0],USD[1.367317228273073] |
| 01755624 | USD[0.036964052479590 0] |
| 01755625 | BNB[0.001574110000000 0],TRX[0.000013007550000 0],USD[0.047260472225797 6],USDT[0.888276209473980 0] |
| 01755631 | FTT[0.029561070000000 0],GOG[18.678660830000000 0],POLIS[11.400000000000000 0],USD[0.000004051935706] |
| 01755632 | AKRO[1.000000000000000 0],BTC[0.000073600000000 0],CEL[0.000000044635784],CEL[0.022119005300000 0],DENT[1.000000000000000 0],ETH[0.000002770000000 0],ETHW[0.000002770000000 0],KIN[1.000000000000000 0],MATIC[0.560000000000000 0],SNX[0.082374000000000 0],USD[0.000000077700656],USDT[0.000000024570161] |
| 01755634 | BTC[0.000000178016760],DOGE[0.297109860000000 0],ETH[0.003312708790518 2],ETHW[0.000645700000000 0],TRX[0.000029000000000 0],USD[0.403333887028238 8],USDT[0.006434710833652 7] |
| 01755645 | ATLAS[7998.400000000000000000],FTT[0.032665710000000 0],USD[95.198002929728883 0] |
| 01755647 | BAO[2.000000000000000 0],BAT[1.016381940000000 0],BTC[0.000000001763691],KIN[1.000000000000000 0],SOL[6.932082450000000 0],TOMO[1.054003610000000 0] |
| 01755648 | ATOMBEAR[9259259.259259250000000 0],ATOMBULL[529.840476770000000 0],BALBEAR[204767.939429 0000000 0],BALBEAR[204767.939429 0000000 0],BCHBEAR[46315.594460650000000 0],BCHBULL[1511.866184410000000 0],BEAR[39430.621820 900000000 0],BEARSHIT[357398.141529660000000 0],BNBBULL[0.292138200000000 0],BSVBULL[277454.081349530000000 0],BULLSHIT[1.804131530000000 0],COMPBEAR[108225 1.082251080000000 0],DEFIBEAR[4888.804149610000000 0],DOGEBULL[1.552898160000000 0],EOSBEAR[172117.039586910000000 0],EOSBULL[22568.616980 490000000 0],ETCBULL[4.306061980000000 0],ETHBEAR[1388888.888888880000000 0],ETHBULL[127.900203747185857 6],HTBULL[1.519037700000000 0],LINKBULL[40.884587430000000 0],LTCBEAR[2656.536407830000000 0],LTCBULL[489.760395910000000 0],MATICBULL[74.094463220000000 0],MKRBEAR[3668 3.611365710000000 0],SUSHIBULL[70058.428729560000000 0],SXPBULL[253.628953400000000 0],TOMOBULL[2525.010226290000000 0],TRXBEAR[549450 5.494505490000000 0],TRXBULL[188.373958620000000 0],USD[0.000000038358526],USDT[0.000000055905008],VETBEAR[438596.491228070000000 0],VETBULL[11.709453510000000 0],XRPBEAR[16666666.666666660000000 0],XRPBULL[2237.514890600000000 0],XTZBEAR[432713.111207260000000 0],XTZBULL[176.794167310000000 0] |
| 01755649 | BAO[2.000000000000000 0],BAT[1.016381940000000 0],BTC[0.000000001763691],KIN[1.000000000000000 0],SOL[6.932082450000000 0],TOMO[1.054003610000000 0] |
| 01755651 | ATLAS[0.482257450000000],FTT[0.000000033000000],USD[0.694198949893281 0],XRP[0.697000000000000] |
| 01755655 | BTC[0.000678980606875],DAI[35.817036965000000 0],ETH[0.000000071537050],SOL[0.008480000000000 0],USD[0.000017667181 44464],USDT[4.215479992 4979960] |
| 01755657 | ATLAS[8378.398300000000000000],FTT[0.011556883490000],LUNA2[0.005586310113000],LUNA2_LOCKED[0.001373472360000],LUNC[128.175642000000000 0],MNGO[1989.621900000000000],POLIS[35.793198000000000 0],REAL[0.088296000000000 0],REEF[20266.148700000000000 0],RNDR[146.372184000000000 0],TRX[0.000002000000000 0],USD[0.078489678600000],USDT[2.242756370000000 0] |
| 01755658 | ATLAS[1560.000000000000000000],MER[0.745400000000000 0],USD[0.278125692052774 4],USDT[0.000000113044010] |
| 01755661 | 1INCH[0.006505092712415],AKRO[22.000000000000000 0],ALEPH[1.574840510000000],ALPHA[1.000091800000000],ATLAS[150567.993798081736441 0],AUDIO[0.005191140000000],AVAX[0.000000037560000],AXS[0.001042397160000],BAO[43.000000000000000 0],BAT[1.001038240000000],BNB[0.000000005209487],BOBA[0.000000001800000],CREAM[0.000170462501896 0],CRO[17.965633502833 0],DENT[20.000000000000000 0],DFL[1.011554341809762 6],DOGE[0.000000037816992],DYDX[0.001149274258070],ENJ[0.002587040000000],FRONT[3.033535310000000 0],FTM[0.000000000479632],FTT[0.00231957795743 99],GALA[0.024517920000000],GBP[0.000640615247596 07],GENE[0.009997597142741 0],GODS[0.000000078447096],GRT[2.005504000000000],HXRO[4.067619650000000 0],JOE[0.005101821766808],KNB[1.000000000000000 0],LRC[0.008400000000000],MANA[0.002485550000000],MATH[0.004042100000000],MATIC[1.005747560000000 0],MBS[0.036794464138151],NFT (390147217158077323)[1],NFT (424406401286497818)[1],NFT (460206375650309412916),POLIS[0.001241403269130 0],PRISM[0.207256880000000 0],RNDR[0.002408740000000],SAND[0.001573920000000],SLP[0.082711980000000 0],SOL[0.000913786319433],SPELL[0.516109040000000 0],SRM[0.000202210000000],STARS[333.828667272400000 0],SUSHI[0.000201490000000 0],SXP[0.024314032691300],TLM[0.038931739646260],TOMO[1.000013370000000 0],TRU[0.000064790000000 0],TRX[18.625812400000000 0],UBXT[26.000000000000000],UNI[0.000456830000000],USD[0.000133546991899 6],USDT[463.552129425115904],VGX[0.000000034762374],XRP[0.065541600000000] |
| 01755663 | ATLAS[10.000000028371585],C98[0.000000056265454],DOGE[0.000000045900000],MNGO[0.000000046550000],POLIS[0.000000089955408],SRM[0.000000037746331],USD[1.862092912147947 2],USDT[0.000000023664468] |
| 01755664 | TRX[0.000002000000000 0],USD[0.008637023000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01755666 | ATLAS[0.000000000282859955],BTC[0.0031968987618519],USD[0.0000000094389813] |
| 01755669 | AVAX[0.00079930276875391],USD[0.0061369330443053],USDT[0.000000000002500000] |
| 01755670 | USD[5.000000000000000000] |
| 01755673 | COPE[97.000000000000000],SRM[37.43301366000000000],SRM_LOCKED[0.351222600000000000],STEP[366.551340000000000000],USD[77.780197161250000000000000000],USDT[0.000000140735016] |
| 01755675 | BTC[0.000000009304000000],FTT[0.073406223833236],USD[0.00842615960000000] |
| 01755680 | USD[0.0244691147375000] |
| 01755681 | BNB[0.000000067823989],FIDA[0.242428580000000000],USD[-0.000613794077846],USDT[0.000030564827976] |
| 01755685 | USD[0.000000011772901],USDT[23.715496941999889559] |
| 01755692 | TRX[0.000001000000000],USD[1.678168954500000000],USD[0.009928490000000000] |
| 01755695 | AXS[0.083500000000000],BABA[0.140000000000000000],BAND[0.017360548032700],BEAR[519.293422060000000000],BNB[0.002048250000000000],BULL[0.000580090000000000],ENS[0.003209000000000000],ETHBULL[0.004178005000000000],IMX[0.053670000000000000],NVDA[0.750000000000000000],PFE[0.020000000000000000],SPY[134.196377800000000],TRX[0.000000000000000000],USD[1000.042402210023760],USDT[1505.650680080001987Z],YFI[0.000414850000000000] |
| 01755696 | AKRO[1.000000000000000],ATOM[0.002557923345307Z],AUDIO[1.000000000000000000],BAO[1.000000000000000000],BCH[0.000001393000000],FTT[50.000000000000000000],GRT[1.000000000000000000],USD[0.003108996381580] |
| 01755697 | BTC[0.000000087816790],ETH[-0.000000004847092],PAXG[0.000000016532876],USD[0.563875336556802 9],USDT[0.003169341597167 9] |
| 01755698 | FTT[0.000220365711100],GBP[0.599670000000000],USD[0.032580834850000] |
| 01755701 | BRZ[0.609735446000000],ETH[0.018500000000000] |
| 01755702 | BOBA[0.029435330000000],OMG[0.000000029585200],TRX[1.000000000000000],USD[0.355239516069354],USDT[0.000000008381980 0] |
| 01755703 | CRO[110.000000000000000],USD[3.758460318556660 6],USDT[0.000000008322000] |
| 01755706 | AKRO[1.000000000000000],ALCX[0.000000005044720 0],ALICE[0.000000076193556],ALPHA[0.000000056465978],ASD[0.000000083016573],ATLAS[0.000000038200021],AXS[0.000000073224992],BAT[0.000000098167753],BCH[0.000000000689760],BNB[0.000000285889754Z],BTC[0.000000090516723],CAD[0.000000028317138],COMP[0.000000046667884],CREAM[0.000000002788472],DENT[0.000000073569425],DOGE[0.000000007607726],EMB[0.000000049530400],ETH[0.000000089668036],FIDA[0.000000196197347Z],FTM[0.000000084140162],GBP[0.000000046087672],GRT[0.000000002002500],HXL5.YD.000000001862640],HTD[0.000000080832069],KIN[0.000000220716325],LRC[0.000000001308189],LTC[0.000000005250000],MER[0.000000071766],MNGO[0.000000002200200],ORB5[0.000000095932723],POL[50.000000004372021],RAMP[0.000000007202Z2],RUNE[0.000000049419662],SHIB[0.000000018816162],SNX[0.000000055200000],SLRS[0.000000053386343],SNX[0.000000064098640],SOL[0.000000075135701],STEP[0.000000037711500],SUSHI[0.000000003917006],TRU[0.000000034372016],UNI[0.000000093120112],USD[0.000001498989120],XAUT[0.000000024322960],YF[0.000000074948607],YFI[0.000000055381200],ZAR[0.000000005407068 8] |
| 01755707 | USD[-6.048529778767563 3],USDT[7.902728594918754 0] |
| 01755708 | FTT[1.999620000000000],SOL[0.009990500000000],SRM[16.987720000000000],USD[1.937773875500000 0] |
| 01755713 | BTC[0.000013050000000],USD[0.748571220000000 0] |
| 01755714 | ETHW[0.459917200000000],FTT[0.699860000000000000],TRX[0.000001000000000],USD[2.016494411641040],USDT[0.000000093299200] |
| 01755717 | BAO[2.000000000000000],USDT[0.000000068167042] |
| 01755727 | TRX[0.000020000000000],USD[0.001568886150000],USDT[0.000000006000000] |
| 01755728 | POL[50.060122280000000],USD[0.138560574987500 0],USDT[0.068748872850000 0] |
| 01755730 | SOL[0.013563614100000],USD[0.835801539271376 2],USDT[0.000000408990986] |
| 01755731 | MNGO[9.972000000000000],TRX[0.000002000000000],USD[0.007866362600000 0] |
| 01755734 | BTC[0.000000071914800],FTT[0.064608180759602],LUNA[0.000000030000000],LUNC[0.000000030000000],NFT[3214603478119454405 1],NFT[3501610640390770227 1],NFT[3954764454690786771 1],NFT[4309036248333220285 1],NFT[4459750473129366621 1],NFT[5083389046181408871 1],NFT[5738607241185146Z 1],SRM[1.092108620000000],SRM_LOCKED[7.473756390000000],TRX[0.893734916832731 1],USD[2.401787579512400],USDT[0.000000012394785] |
| 01755740 | ALTBEAR[1896000.000000000000],ASDBEAR[827000.00000000000],BEAR[2342604.000000000000],BVOL[0.248600000000000],COMPBULL[1229918.000000000000],DEFIBEAR[150089.780000000000],DOGEBEAR[2021[5.028994000000000],EOSBEAR[215000.000000000000],ETCBEAR[590000.000000000000],ETHBEAR[1100000.000000000000],ETHBULL[2.420000000000000],FTT[1.018141330000000],KNCBEAR[112787.800000000000],LINKBEAR[92999400.000000000000],LTCBEAR[41600.000000000000],MATICBEAR[2021[160187.867800000000],SUSHIBEAR[3333949800.000000000000],SXPBEAR[22129800.000000000000],UNISWAPBEAR[9009.102000000000],USD[0.042456294075869941],USDT[0.000000179697080],ZECBEAR[66.486700000000000] |
| 01755741 | TRX[0.000001000000000] |
| 01755745 | GOG[0.926660000000000],USD[0.000001266811160],USDT[0.000000051586830] |
| 01755746 | AURY[52.989930000000000],DYDX[15.295497000000000],FTM[7.905760000000000],GARI[472.000000000000000],LTC[0.001270230000000],LUNA2[0.004872156479000],LUNA2_LOCKED[0.011368365120000],LUNC[106.092233100000000],MNGO[239.384400000000000],SHIB[18000000.000000000000],USD[0.087504051825000 0],USDT[0.008206250000000000] |
| 01755754 | USD[0.000234963006154 8],USDT[0.000243320720174] |
| 01755759 | ATLAS[11.160009354274146 0],ETH[0.623566310000000],POLIS[0.000000060200000],USD[0.000012565923781],USDT[0.000113393603866] |
| 01755760 | ATLAS[389.925900000000000],BTC[0.000000040000000],EUR[0.000000162010393],FTT[0.098312800000000 0],GALA[259.950600000000000],USD[0.545214279151176 8],USDT[0.007346033000000000] |
| 01755766 | COPE[26.994600000000000],FTT[0.098960000000000],USD[2.404960800000000],USDT[0.000000011819996 8] |
| 01755773 | USDT[0.000171283078022 1] |
| 01755775 | USD[39.057275185687491 1000000000],XRP[0.000000001402898 0] |
| 01755778 | DENT[1.000000000000000],UBXT[1.000000000000000],USD[0.000000009272960 8],USDT[0.000000092809250] |
| 01755780 | TRX[0.000001000000000],USD[0.000000008419067 6],USD[0.000000006697175 9] |
| 01755783 | AKRO[1.000000000000000],BTC[1.043408550000000],DENT[1.000000000000000],ETH[16.872331480000000],ETHW[15.867791850000000],FTM[7323.809993870000000],SHIB[93338224.483537910000000],SOL[573.654456360000000],SRM[1015.870355337500000],SXP[1.034696120000000],TOMO[1.034826160000000],WRX[176 8.384684700000000 0] |
| 01755792 | 1INCH[0.000300000000000],ARKK[0.003967300000000],BABA[0.002636750000000],BTC[0.000082355424000],BUSD[20000.000000000000],COIN[0.008372000000000000],ETH[0.000000050000000],FTT[0.016881965375407],LUNA2[0.012428427500000],LUNC[0.009162000000000000],NEAR[0.018365300000000],NFT[3376578355267707581 1],NFT[3565774037648206761 1],NFT[4727140047271972621 1],NFT[4901905886990473 1],NFT[5307907191905784 1],NI00.00887150000000],SOL[0.000015000000000000],STETH[0.00000 013093721Z],SUND.000540000000000],TRX[507536.449479810000000],USD[37442.457488385183309],USDC[30000.000000000000],USDT[0.055115915412500 0],USTC[0.621390000000000000],XRP[1.460376265936702 0] |
| 01755795 | ETH[0.000000048026800],MATIC[0.000000035831604],NFT[3043724018713397311 1],NFT[3100670571338506Z5 1],NFT[3766474660287078191 1],NFT[3866196941571177041 1],NFT[4687580077729770386 1],USD[0.000000004441007 8] |
| 01755796 | SRM[0.000000081930930],USD[0.000000007735439],USDT[0.000000007109089] |
| 01755801 | ALICE[9.998100000000000],ATLAS[8749.167420000000000],AVAX[0.101734894096308 1],BICO[7.996314000000000],BOBA[9.998195000000000],BTC[0.010500000700000],CRO[189.608315000000000],ETH[0.000946068500000],ETHW[0.000946068500000],FRONT[99.981570000000000000],FTM[64.987650000000000000],FTT[25.485880500000000],GALA[719.869432000000000],GENE[22.198519900000000000],HNT[2.698512650000000000],KIN[1199783.400000000000000],LINK[2.799494600000000],LUNA2[0.012263899790000],LUNA2_LOCKED[0.028615766180000],LUNC[2670.490000000000000],MANA[44.99187 75000000000],OMG[9.998195000000000000],POL[0547.291462300000000],PORT[9.98619500000000000],PTU[19.996390000000000000],RAY[6.238731100000000],SAND[0.967931800000000],SHIB[1200000.000000000000],SLND[20.998709900000000],SRM[210.406278730000000000],SRM_LOCKED[1.002852770000000000],STARS[0.99043350 000000000],STEP[302.845326550000000],SUSHI[36.996751100000000000],USD[1.920225947817223Z],XRP[140.973210000000000] |
| 01755804 | SOL[0.000118180000000],USD[-0.001241057724106 9],USDT[0.000000069607636] |
| 01755807 | MNGO[35460.000000000000],USD[10017.449651750000000] |
| 01755808 | AVAX[0.000000012000000],BTC[0.000000061422112],ETH[0.011000005053485],ETHW[0.000000037053485],SOL[0.000000087678600],TRX[0.001410000000000],USD[1.267459456625491 8],USDT[0.006272907392795 4] |
| 01755819 | USDT[0.000000019218384] |
| 01755821 | TRX[0.000000000000000],USD[0.054326335954200],USDT[0.000000006929135 0] |
| 01755822 | USD[5.000000000000000] |
| 01755823 | AKRO[1.000000000000000],GBP[0.000000000012739],KIN[633325.766891860000000],USD[0.000000068848484] |
| 01755824 | AUD[0.000456710397764],BAO[2.000000000000000],KIN[2.000000000000000],TRX[2.000000000000000],USDT[0.000000024485471] |
| 01755826 | FTT[0.099696000000000],TRX[0.000002000000000],USD[0.006782003992900],USDT[0.000004610000000] |
| 01755829 | USD[0.006335018760059] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01755833 | SOL[0.000000010000000],TRX[0.000000000000000],USD[0.000000001774041700000],USDT[0.000000008756550] |
| 01755834 | BNB[0.006400000000000],USD[0.472245978000000],USDT[0.008983040000000] |
| 01755835 | ATOM[0.000000004667334],BTC[0.837800006162764],ETH[0.00018977859890116],FTT[25.23490209170682,84],NFT(289691900965917318)[1],NFT(313019212412618968)[1],NFT(330563231864054119)[1],NFT(380310307832969638)[1],NFT(385304740621731068)[1],NFT(421723281827753763)[1],NFT(428613908606109239)[1],NFT(440953069279991154)[1],NFT(485707026640752141)[1],NFT(494809046488463352)[1],NFT(509848471096772607)[1],NFT(521764702716754129)[1],NFT(541124414559979395)[1],NFT(555657304142445222)[1],SOL[0.000000052000000],SRM[0.000513600000000],SRM_LOCKED[0.029673480000000],USDT[0.110976403786324],USDT[0.001995306140303] |
| 01755844 | BTC[0.000319200000000],USD[0.000627458766760] |
| 01755849 | CQT[72.000000000000000],TRX[0.000001000000000],USD[1.084123861766644],USDT[0.000000080030536] |
| 01755850 | USD[30.000000000000000] |
| 01755852 | ATLAS[0.000000009559000],AVAX[0.000000010464686],BTC[0.000000067074651],CAD[0.003134602294346],CEL[0.000000032900000],CRO[0.000000007007151],ETH[0.000000043600000],FTM[0.000000005409299],FTT[0.000000079090000],GALA[0.000000079372000],GRT[0.000000089750000],LINK[0.000000004697007],MATIC[0.000000041130655],MNGO[0.000000007794726],RAY[0.000000080000000],RUNE[0.000000041805850],SAND[0.000000015800000],SHIB[0.000000068747936],SOL[0.000000077297602,8],SPELL[0.000000027065591],SRM[0.000000001173120],TLM[0.000000042006192],USD[0.000000062438163,5],USDT[0.000000047584845] |
| 01755854 | USD[25.000000000000000] |
| 01755856 | AKRO[1.000000000000000],IMX[0.007199400000000] |
| 01755862 | ATLAS[0.038709340000000],BTC[0.000045763027500],FTT[0.080450160000000],SNY[1.000000000000000],SRM[0.831200640000000],SRM_LOCKED[0.116864500000000],TRX[514.091969903745500],USD[0.142293114796593],USDT[0.275868281224945] |
| 01755874 | FTT[1.300000000000000],TRX[0.000001000000000],USD[0.062314793565000],USDT[0.000000034754470] |
| 01755877 | BUSD[132146.430000000000000],USD[0.000000092127060] |
| 01755878 | ATOM[0.000000000472801,6],AUR[0.00000000464521,50],BOBA[0.000000051580000],BRZ[-0.700000000000000],BTC[0.049116574875832,5],CEL[0.000000024917600],GENE[0.000000046176749],GODS[0.000000072777797],GOG[0.000000338343084],HNT[0.000000084925680],IMX[0.000000084562198],LUNA2[0.000103164073900],LUNA2_LOCKED[0.000240716172500],LUNC[22.464194297912018],MKR[0.000000029885500],SOL[0.000000052009039],SPELL[0.000000090688125],SRM[0.003846030000000],SRM_LOCKED[2.221725500000000],TRX[0.000040000000000],USD[0.000000156316592],USDT[0.000000106340534] |
| 01755882 | FIDA[0.953000000000000],FTM[0.684000000000000],SOL[0.008912000000000],USDT[0.000000008465392] |
| 01755885 | USD[0.000446062192005] |
| 01755888 | MNGO[0.777700000000000],TRX[0.000001000000000],USD[0.000000008000000],USDT[0.000000038079322] |
| 01755890 | ETHBULL[0.000000067188882],SOL[0.000000102010661],USD[0.203904511024554],USDT[0.000013042606694],XRP[0.000000002530493] |
| 01755891 | USD[0.004900133500000],USDT[0.000000007401692] |
| 01755892 | BTC[0.120986000000000],TRX[0.000001000000000],USDT[3.450452950000000] |
| 01755893 | AGLD[2.100000000000000],CHZ[139.976000000000000],CRO[1370.000000000000000],DOGE[31.993600000000000],ETH[0.023998400000000],ETHW[0.023998400000000],FTT[0.952246100000000],LTC[0.289942000000000],MANA[11.997600000000000],SOL[0.090000000000000],TLM[59.000000000000000],USD[4.566943899196039],USDT[0.000000045203416] |
| 01755895 | USDT[0.074088882476784] |
| 01755896 | TRX[0.000001000000000] |
| 01755900 | BRZ[0.171006600000000],SOL[0.000004940000000],USD[0.000000031486524] |
| 01755902 | USD[0.000000141100000] |
| 01755906 | BTC[0.000000032081878],USD[0.000000592251039],USDT[-0.000000013274579] |
| 01755912 | USD[0.000000056362253] |
| 01755913 | BLT[19.000000000000000],ETH[1.071888757939320],ETHW[1.071010701000000],LUNA2[1.487483758000000],LUNA2_LOCKED[3.470795435000000],LUNC[323902.720000000000000],USD[0.022917954770991,8],USDT[0.000000004841000] |
| 01755915 | AAVE[-241.929142010611687,3],AVAX[0.000000006484692,69],BADGER[0.000000472000000],BCH[0.000000023221490,9],BNB[0.009982083906893,7],CLV[-0.800429351890560],DAI[2.830002935180000,LINK[0.077010783],ENS[0.000000010000000],ETH[0.000000000701704,71],ETHW[0.000000025380672],EUR[-5.834643245420049,2],FTM[0.000000061379186],FTT[150.010912639367555,7],GBP[1.597891816230693,60],JPY[0.000000007045000],LINK[1800.211081611961048],LUNA2[0.000479384500000],LUNA2_LOCKED[1.120437231000000],PAXG[120.506093218500000,SOL[-0.050687923761220],SPY[8.195401376086000,SRM[1.967084000000000],SRM_LOCKED[0.874235300000000],SUSHI[0.000000076809325],USDI-18513.422089646212433,USDT[0.000000088984262],USDT[0.000000013749495830] |
| 01755919 | USD[0.008478394875000] |
| 01755922 | AUD[1395.335336270027594],BTC[0.000000006489500],USD[0.750997772479602,4],USDT[0.000368231596563] |
| 01755926 | BTC[0.000000009124992],GBP[0.000320236113775],USD[0.000021319092290] |
| 01755929 | EDEN[61.587536000000000],USD[0.006984061290000],USDT[5.810000096152304] |
| 01755934 | BF_POINT[200.000000000000000],BTC[0.000008929267257],EUR[0.000000030466634],GBP[0.007264855781037],SOL[0.000000018180000] |
| 01755935 | AURY[0.236862270000000],USD[3.671835552316067] |
| 01755936 | USDT[0.000000004898836] |
| 01755939 | ATLAS[439.942400000000000],BNB[0.000000092722155],BRL[3407.310000000000000],BRZ[-0.135430340369743],BTC[0.000000124227400],CRO[9.994600000000000],DOT[1.781218945800000],ETH[0.000000105363800],ETHW[0.057329360536300],FTT[0.399910000000000],LINK[0.000000087367000],POLIS[27.698254000000000],SAND[0.999640000000000],TRX[0.982001000000000],USD[3.194584487397433,5],USDT[0.000000119676317] |
| 01755941 | BTC[0.011887800000000],ETH[0.000000010000000],FTT[35.541065189283074],HNT[443.946632410000000],USDT[0.000000047923051] |
| 01755945 | AKRO[1.000000000000000],ALPHA[1.000000000000000],APE[0.000000073380509],BAO[0.000000033000000],DOGE[884.627653970000000],EUR[0.000000096800344],KIN[2.000000000000000],MATIC[135.697453630514580],NFT(436285604053370385)[1],NFT(526147835552461932)[1],RSR[2.000000000000000],RUNE[1.012611190000000],SOL[0.000003940000000],TRU[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.085230263476134],USDT[9266.616361864447799] |
| 01755947 | TRX[0.000002000000000],USDT[0.000000007000000] |
| 01755953 | BCH[0.001900600000000],BTC[0.000066887026867,5],ETH[0.000107264006158,9],ETHW[0.000107264006158,9],NFT(507019585712159[22)[1],SOL[0.000000002750000],USD[0.747835906928185000000] |
| 01755960 | AKRO[2.000000000000000],APT[29.467136350000000],ATLAS[228.568414900000000],AUD[0.001826581056986,BAO[2.000000000000000],BTC[0.001028610000000],DENT[1.000000000000000],ETH[0.000010920000000],ETHW[0.000010920000000],KIN[1.000000000000000],USD[0.000124756636423] |
| 01755968 | COPE[0.970200000000000],USD[0.000906354200000] |
| 01755970 | APE[56.000000000000000],FTT[174.490292900000000],IMX[0.326381533000000],SRM[1.693870740000000],SRM_LOCKED[13.546129260000000],USD[0.803032430578223],USDT[0.000000054345539] |
| 01755971 | BNB[0.000000029000000],FTT[0.000000029011200],SOL[0.000000085210000],TRX[0.000010000000000],USD[0.065559387700000],USDT[0.000051030207190] |
| 01755979 | ATLAS[0.000000033923464],USD[0.017928410575990],XRP[0.000000002892590] |
| 01755984 | USD[0.000000000000000] |
| 01755986 | BTC[0.033541940000000],ETH[1.205613530000000],ETHW[1.205107070000000] |
| 01755994 | ATLAS[8000.000000000000000],POLIS[109.900000000000000],USD[1.088293423000000] |
| 01755995 | 1INCH[0.157539557337500],BTC[0.000000006000000],SOL[0.009956300000000],USD[1.083095124766130] |
| 01755996 | BRZ[0.000449853580675],BTC[0.005695723200000],ETH[1.304670084220000],ETHW[1.304670084220000],MATIC[2.946160400000000],USD[1.945953167201216000000] |
| 01756000 | ATLAS[36086.941671100000000],AURY[368.797925680000000],FTT[50.829931773359000],GOG[2836.988255284830000],POLIS[1342.359381314113600],SPELL[73270.4.717498584447290],USD[-0.001415200695840],USDT[0.000000746390200] |
| 01756001 | AKRO[1.000000000000000],CQT[374.619415840000000],USD[0.000000083102752] |
| 01756002 | BNB[-0.000000069584486],ETH[0.000000044277404],IMX[0.000000092000000],SOL[0.000000099998515],THETABULL[1.000000009692596],USD[0.000106699882587],USDT[0.000000014064025] |
| 01756003 | POLIS[10.000000000000000],USD[0.000002000000000],USD[0.096449948763187],USDT[0.253652043992620] |
| 01756004 | ATLAS[8.900000000000000],DYDX[0.096900000000000],FTM[0.121288980000000],LINK[0.009954520000000],MANA[0.970000000000000],SOL[0.000000022200510],SRM[0.036088709313834],TRX[0.000020000000000],USD[0.030706643672165],USDT[85.470000140717967] |
| 01756007 | BNB[0.000000008195084],ETH[0.000000024951030],FTT[0.000000035156188],RAY[0.000000007440640],SOL[0.000000051345947],USD[0.000000103133227],USDT[0.000000077388080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01756009 | USD[5.00000000000000] |
| 01756017 | ATLAS[0.000000000837185660],BNB[0.000009780000000000],DYDX[0.0000000000804045024],LTC[0.000000005735057],USD[-0.0000774123468515] |
| 01756018 | FTM[0.000000007945800],HMT[0.0000000069853425],USD[0.0000000014664644] |
| 01756019 | BTC[0.0000000091891000],USDT[0.00000000089156068] |
| 01756020 | BNB[0.000000022800000],C98[0.000000004818174],ETH[-0.0000000010377827],ETHW[0.0065064233560471],MATIC[0.0000000075790811],NEAR[0.00000000800000000],SOL[0.000000033690019],USD[0.0000123651935842],USDT[0.0000000096353259] |
| 01756025 | ATLAS[2439.362151000000000],FTT[111.697777000000000],USD[0.00000000862332880],USDT[0.0000000080650475] |
| 01756026 | ATLAS[7112.257466570000000],AUD[50.000000274331735]4,POLIS[96.035158770000000],USD[0.000000000833226500] |
| 01756032 | TRX[0.000002000000000],USD[0.0000000110057846] |
| 01756033 | STG[0.429220000000000],TRX[0.0000020000000000],USD[0.0254235815745000],USDT[0.000000005176000] |
| 01756034 | USD[0.00000000358741780],USDT[0.0000000042356806] |
| 01756035 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000082838718] |
| 01756036 | USDT[18.400000000000000] |
| 01756037 | USD[0.0636106401822988],USDT[0.0000000050339134] |
| 01756045 | TRX[0.0000100000000000],USD[0.0000000864764116],USDT[0.0000000087359514] |
| 01756047 | BAO[3.000000000000000],DENT[1.00000000000000],KIN[2.0000000000000000],MNGO[0.030801660000000],RSR[2.000000000000000],TRX[1.000000000000000],USD[0.000000082743572],USDT[0.0000000041241169] |
| 01756054 | BCH[0.011591744714256],BTC[0.00000431581230780],ETH[0.1242681300000000],FTT[0.0198780547216000],USD[0.0094066639000000],USDT[37.949608930880980] |
| 01756056 | USD[0.00000001936646041],USDT[0.00000000747131304] |
| 01756057 | AVAX[0.030848490000000000],CRO[359180.266375300000000],ETH[0.000024590000000],FTT[3727.778595570000000],NEAR[0.062669840000000000],SRM[5.407895280000000],SRM_LOCKED[162.613199960000000],STG[42910.910959970000000] |
| 01756070 | FTT[0.024626160000000000],TRX[0.0000010000000000],USD[0.000000086500000] |
| 01756079 | USD[1.094233627450000],USDT[0.520000000000000] |
| 01756092 | ATLAS[1864.075973610000000],BNB[0.00000004608227]1,BTC[0.00492905000000000],FTM[0.2892179300000000],MNGO[0.00000005870250]0,OXY[0.98940000000000],POLIS[23.861896180000000],USD[0.000000087586067],USDT[70.532794098374064]4] |
| 01756103 | BNB[0.000000010000000],BRZ[1.000000012204605],BTC[0.000000005817834]0,ETH[0.000000010000000],STORJ[0.00000006000000],USD[0.00205819268830]9,USDT[0.0000000777681]7] |
| 01756106 | ETH[0.0001409000000000],ETHW[0.000000010000000],TRX[0.0007770000000000],USD[0.1185324995808053],USDT[0.0000000036664525] |
| 01756108 | USDT[0.649233480000000000] |
| 01756113 | TRX[0.0000020000000000],USD[-0.0927564174988559],USDT[1.938900065891304] |
| 01756115 | USD[0.000000002628278]0,USDT[0.000000008547024] |
| 01756117 | USD[5.0000000000000000] |
| 01756124 | DOT[0.4344210136098560],USD[0.0000001283555696],USDT[0.0000237783337456] |
| 01756127 | FTT[0.000000001469890]0,USD[-426.660308011155918]2,USDT[550.0000000079440960] |
| 01756128 | BTC[0.00043429000000000],DAI[0.0502837019869996],FTT[25.095231000000000000],NFT (290601255238322420)[1],NFT (306020131753722877)[1],NFT (312844461964816952)[1],NFT (315274235657424348)[1],NFT (353183174107315704)[1],NFT (361455192563800265)[1],NFT (377787382407431054)[1],NFT (391896366773461908)[1],NFT (400199288579662738)[1],NFT (411682619517955320)[1],NFT (418889044506624993)[1],NFT (432057276042629339)[1],NFT (437883941802615908)[1],NFT (454421462387175521)[1],NFT (520927203967743504)[1],NFT (539242045549002125)[1],USD[0.00241396220325000],USDT[0.3107370076000000] |
| 01756133 | BRZ[0.000000007000000],BTC[0.0252747070578353],DOT[0.0100210073262000],ETH[0.6424204500000000],FTT[0.0616151367526542],USD[-15.9493224127451679],USDT[0.0000000181832694] |
| 01756134 | BRZ[0.000000095166268],BTC[2.000000716144202]12,USD[2.2060077614420212],USDT[0.0004495449074695] |
| 01756135 | BTC[0.000290626344951],ETH[0.000000030000000],EUR[0.000000009500000],FTT[16.997364510000000],LUNA2[0.0010407062520000],LUNA2_LOCKED[0.0024283145880000],MOB[296.453318688577400]4,PAXG[0.000742658800000],SOL[86.927057988000000],USD[0.000000095461194],USDT[19.158104846029497]7,USTC[0.1473170000000000] |
| 01756139 | USD[25.0000000000000000] |
| 01756143 | TRX[0.000001000000000] |
| 01756144 | ATLAS[0.000000005000000],AUD[0.000000089893493],BAO[2.000000000000000],KIN[1.000000000000000],SOL[0.0000000054197018],USD[0.0000008422296701] |
| 01756145 | ETH[1.1000000000000000],ETHW[1.1000000000000000],FTT[55.993722400000000],SOL[11.5000000000000000],USD[0.0422022609055248],USDT[0.000000048312579] |
| 01756146 | POLIS[77.951275360000000],TRX[0.0000080000000000],USD[0.4574799382773602],USDT[0.0000000083735006] |
| 01756153 | TRX[0.00000200000000]0,USD[0.0017282520000000] |
| 01756154 | FTT[10.100000000000000],USD[3.874147840000000] |
| 01756155 | BNB[0.080000000000000],FTT[7.79844000000000000],USDT[1.383764000000000] |
| 01756157 | ATLAS[8800.000000000000000],BIT[400.000000000000],CQT[1500.918714000000000000],CRO[3000.000000000000000],FTT[30.000000000000000],SRM[305.237638840000000],SRM_LOCKED[4.849814560000000],TONCOIN[41.000000000000000],USD[21.923418173953000]0,USDT[10.872879698075387]6] |
| 01756158 | EUR[0.000000020669804],LUNC[0.000334400000000],SOL[3.418913000000000],USD[1918.209748942076490],USDT[10.000000008216000] |
| 01756160 | ATLAS[3420.000000000000000],POLIS[29.900000000000],USD[0.087292578535336] |
| 01756167 | BNB[0.0000000038962400],RAY[0.0000000015415300],SOL[0.0000000043167824],TRX[0.0094253960107813],USD[0.000001058812653] |
| 01756168 | TRX[0.000002000000000],USD[0.0182219994127745],USDT[0.0000000154771296] |
| 01756173 | ETH[0.0000000002894890],USD[-0.0093860913041153],USDT[0.1006390000000000] |
| 01756174 | ATLAS[7408.748000000000000],POLIS[259.848020000000000],TRX[0.0000010000000000],USD[1.0285263065000000],USDT[0.000000044601654] |
| 01756177 | BNB[0.0032744300000000],USD[0.1822527834800000] |
| 01756180 | FTT[2.0000000000000000],USD[2.369261015533580]0,XRP[169.000000000000000] |
| 01756181 | USD[0.000000045629085] |
| 01756182 | TRX[100.1237440000000000],USD[402.457343183241398300000000] |
| 01756188 | BIT[6.9987090000000000],BLT[66.987292800000000],FTT[6.698938090000000],SRM[15.318865440000000],SRM_LOCKED[0.268191280000000],TRX[0.000003000000000],USD[0.0000000564215281,USDT[0.000000027000000] |
| 01756189 | FTT[0.0915450000000000],TRX[0.000001000000000],USD[0.00000006237841],USDT[0.00000005915000] |
| 01756192 | ATLAS[38.669985140000000000],BAO[84.197964200000000],EUR[0.00000012801657],KIN[0.000000008000000],MATIC[4.412158670000000],POLIS[1.060597450000000],USD[0.000000044958803] |
| 01756200 | TRX[0.0000010000000000],USD[-2.814895094874545456],USDT[3.271032000000000] |
| 01756204 | USDT[20.6400000000000000] |
| 01756206 | BNB[0.0008215400000000],MER[9.998100000000000],TRX[0.000003000000000],USD[0.000000089566868],USDT[0.000000099882530] |
| 01756207 | ATLAS[0.000000000000000],AURY[50.000000000000000],BTC[0.000000003094490],CHZ[500.000000000000000],FTM[4182.189800071325770],FTT[39.99439500000000000],LINK[131.149929167343100],MATIC[1614.624465583203600],SOL[116.071540731149875],USD[0.9901315290475418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01756218 | DENT[2.000000000000000],MNGO[6948.162329450000000000],TRX[0.000002000000000000],USD[-0.000000013429521],USDT[0.000000063821035] |
| 01756231 | USD[0.000000011256519000],USDT[0.000000016270880] |
| 01756233 | USD[0.000000076570017] |
| 01756234 | USD[30.000000000000000] |
| 01756244 | BAO[1.000000000000000000],DENT[1.000000000000000],SOL[0.000000074268000] |
| 01756245 | AUD[26.684488916707084496],USD[0.006963011251607],USDT[0.000000125537008] |
| 01756246 | TRX[0.000010000000000] |
| 01756248 | ETHW[0.000997600000000000],USD[-0.000000080000000],USDC[2.185976100000000] |
| 01756249 | BNB[0.009906000000000000],CQT[730.157200000000000],USD[0.097232075000000] |
| 01756253 | USD[0.000000008138656],USDT[0.000000009838160000] |
| 01756255 | TRX[0.000020000000000000],USD[2.895829825995708000],USDT[0.000000088817982] |
| 01756259 | AKRO[1.000000000000000],BAO[2.000000000000000000],BIT[0.005727570000000000],BLT[0.000276300000000],BTC[0.000000029143203500],EDEN[0.071682900000000000],ETH[0.000000097239400],FTT[0.044163352784253700],MATIC[0.001648680000000000],MNGO[0.240160170000000000],NFT [378232557346292335][1],NFT [439149543928678956][1],NFT [447130130764621787][1],NFT [487246705541147971][1],POLIS[0.000137100000000000],RAY[0.000082200000000000],SRM[0.105623330000000000],SRM_LOCKED[0.056830650000000000],TONCOIN[0.000776810000000000],USD[1.716696990704562700],USDT[0.000000008814400] |
| 01756260 | SOL[0.009990000000000000],USD[0.000000073500000] |
| 01756264 | MNGO[319.939200000000000000],TRX[0.000002000000000000],USD[0.513466610000000000],USDT[0.000000046644333] |
| 01756265 | USD[0.334586988415401]3] |
| 01756267 | BNB[0.000000100000000],USD[0.0000000020112657],USDT[0.0000000042618453] |
| 01756268 | LUNA2[0.000000152567985],LUNA2_LOCKED[0.000000355991966],LUNC[0.003322200000000000],USD[0.0020813557500000],USDT[0.0000000066705791] |
| 01756275 | MNGO[9.248000000000000000],TRX[0.000017000000000],USD[0.000000147590342],USDT[0.000000089655680] |
| 01756278 | BTC[6.005135050000000000],SRM[22.644899360000000000],SRM_LOCKED[109.865851660000000] |
| 01756279 | TRX[0.000010000000000],USD[0.000000067562907],USDT[0.000000066784184] |
| 01756281 | NFT [344239929798669149][1],NFT [428616508488008396][1],NFT [452485653635821997][1],NFT [516274365177160891][1],TRX[0.000001000000000000],USD[6.469509424600000000] |
| 01756282 | BTC[0.000000067133044],ETH[0.000000082249880],MATIC[0.000000009629178],STETH[0.000000013842758],USD[0.000000104524412],USDT[0.000000011848635]4] |
| 01756284 | USD[0.187059297322028]5],USDT[0.000000070923683] |
| 01756286 | USD[98.042781000000000] |
| 01756287 | SOL[20.353735836684465],USDT[69.137293000000000000],XRP[102.500000000000000000] |
| 01756292 | USD[0.102245232492500]0],USDT[0.006607459251626]6] |
| 01756293 | ETHBULL[0.043800500000000],ETHW[0.314000000000000000],LUNA2[0.007413175490000],LUNA2_LOCKED[0.012930742800000],LUNC[1613.830000000000000000],TRX[0.089350000000000000],USD[2166.460993692202971]0],USDT[0.050186975690258]6] |
| 01756294 | BTC[0.000003500000000],USD[0.000007717850000]8] |
| 01756295 | MNGO[459.933320000000000000],USD[0.000000083564250],USDT[1.308724557785785]6] |
| 01756298 | ATLAS[9.606380000000000000],BTC[0.000000028912083],CHR[0.990882000000000000],ENJ[0.987720000000000000],ENS[0.009181500000000],FTT[0.058088996441308]0],GALA[9.570000000000000000],HNT[0.098060000000000000],LUNA2[1.244974624000000],LUNA2_LOCKED[2.904940789000000],LUNC[41.010000000000000000],MANA[0.977760000000000000],POL[0.000088751600000000],TLM[0.715006000000000],USDC[0.343.4724356]00000], USD[0.000000065107]43] |
| 01756299 | MNGO[8.709900000000000000],TRX[0.000020000000000],USD[-0.0114061460575727],USD[0.343920630000000000] |
| 01756301 | MATIC[8.870800000000000000],TRX[0.000010000000000],USD[0.000000009723794]8],USD[0.000000022078208] |
| 01756303 | AVAX[0.000000002500000],FTT[0.035440763918225]6],SOL[-0.000000100000000],USD[0.006595419386586]5],USDT[-0.005891935732796]7] |
| 01756304 | USD[0.041047630000000000] |
| 01756305 | TRX[0.000002000000000],USD[0.000000041270624],USDT[0.000000071472776] |
| 01756306 | TRX[0.000020000000000],USD[0.000000097643085],USDT[0.000000089740227] |
| 01756309 | TRX[0.000080000000000],USD[0.000000017801410],USDT[0.000000063341368] |
| 01756313 | USD[0.162842226000000000],USDT[-0.123700227325117]9] |
| 01756314 | MATIC[0.000000008940000],SOL[0.0105510000000000],USD[0.494125010206489]6],USDT[0.000000007388170] |
| 01756315 | FTT[0.041990516637040]0],USD[0.000000126204956],USDT[0.000000075991667] |
| 01756316 | MNGO[8.409700000000000000],USD[0.000000081573114],USDT[0.000000025251766] |
| 01756319 | ATLAS[0.000000079081560],BTC[0.000000094448852],CRO[0.000000086820000],POLIS[0.000000076173835],USD[0.0084233242998828],USDT[0.000000028378334] |
| 01756320 | ATLAS[0.342600000000000000],USD[0.027378625692064],USDT[0.000000070486286] |
| 01756321 | BTC[0.019839910000000000],ETHW[2.264354726984775]5],FTM[7.364717560000000000],NFT [378357623247877284][1],NFT [394493836976905435][1],NFT [405856936722619325][1],NFT [490448417864689455][1],NFT [523258350023600411][1],RAY[1.594598250000000000],TRX[0.000017000000000],USD[0.0449548000000000],USDT[0.0024084000000000],XRP[199.820188690000000000] |
| 01756323 | LUNA2[2.486488243000000000],LUNA2_LOCKED[5.801805901000000],LUNC[541438.050000000000000000],USD[3.416215823046625] |
| 01756324 | MNGO[8.856000000000000000],USD[4.247100816000000000] |
| 01756325 | SOL[4.390000000000000000],USD[1.241781190625000],USDT[3.920377461875000],XRP[0.671284000000000000] |
| 01756332 | LUNA2[0.000000030000000],LUNA2_LOCKED[19.717648420000000],TRX[0.000001000000000],USD[-0.0046703245067391],USDT[0.0294469582420336] |
| 01756336 | BAL[0.000640000000000],MER[0.819600000000000000],STEP[1118.553080000000000000],USD[0.988397173514667]4],USDT[0.000000016493392],ZRX[849.8300000000000000] |
| 01756337 | CVC[0.000000003230670],ETH[0.000000002051668],FTM[0.000000067415140],LUNA2[0.0497018777900000],LUNA2_LOCKED[0.1599710482000000],LUNC[10822.688529574041641]3],SHIB[0.000000068435000],SLP[0.000000011949848],SOL[0.000000003038814],USD[1.192087334228758]4],USDT[0.000000099652864] |
| 01756340 | KIN[0.000000100000000],USDT[0.000000000002300] |
| 01756341 | TRX[0.000001000000000],USD[0.000000015685944],USDT[0.000000027094304] |
| 01756342 | TRX[0.000002000000000],USD[0.000000092613443],USDT[0.000000024665680] |
| 01756343 | TRX[0.153227000000000],USD[0.000000006750000] |
| 01756346 | USD[1.516433739750000000],USDT[4.440213885800000000] |
| 01756347 | GOG[383.000000000000000000],TRX[0.000001000000000],USD[1.021971657326094]0],USDT[0.000000104722920] |
| 01756348 | SOL[0.000000050500000],TRYB[228.977574982839600000],USD[0.007741957700000],USDT[0.000000004188215] |
| 01756351 | FTT[399.982000000000000000],SRM[4686.000000000000000000],USD[3.259406781000000000] |
| 01756355 | TRX[0.010485000000000],USD[0.000000081284159],USDT[61.406842450997074] |
| 01756358 | BNB[0.0981781900000000],LRC[0.786950000000000000],LUNA2[5.953676649000000],LUNA2_LOCKED[13.8919121800000000],SHIB[38161.710941700000000],SOL[15.004445740437540]6],USD[-191.0447236084462136],USDT[0.006889000000000000],XRP[0.787800000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01756364 | BNB[0.000000000000000000],FTT[9.641882265174480],USD[1.404514450000000],USDT[0.0000000075865280] |
| 01756365 | AURY[39.992000000000000000],BTC[0.000092000000000],ETH[0.000985600000000],ETHW[0.000042770000000],SHIB[99980.000000000000000],USD[0.263212471458330999],USDT[0.0070350000000000] |
| 01756367 | TRX[0.000002000000000],USD[0.000005032036],USDT[0.0000001208803078] |
| 01756369 | TRX[0.000010000000000],USD[0.965953275000000000] |
| 01756371 | ATLAS[999.800000000000000000],USD[0.213613262055000000] |
| 01756373 | NFT (357616442052906945)[1],NFT (377306048881101057)[1],NFT (413768788038874226)[1],POLIS[39.385224270000000000],TRX[0.000020000000000],USD[0.152932491985548T],USDT[0.000000002278208] |
| 01756374 | ETH[0.004000000000000000],ETHW[0.004000400000000],USD[7.007633620000000],USDT[0.000000047366398] |
| 01756378 | FTM[0.964441500000000000],FTT[0.0960453400000000],GRT[0.324363772262640],MCB[7.800000000000000],SOL[0.009144430000000000],USD[0.004521349270168],USDT[385.683013650729148] |
| 01756381 | USD[0.087078767414250000] |
| 01756383 | BTC[0.000000057508400],ETH[0.000000062387700],OKB[0.055640604033160000],RUNE[0.000000006244650000],SOL[0.00353604545285090],TRX[1.511010536743700000],USD[0.000000071232981],USDT[0.000000009491785] |
| 01756388 | ETH[0.000000043747208],FTT[0.000000004000000000],GENE[0.000000068345100],SOL[0.000029507768776],USD[1.085463588194138],USDT[0.000000365877920000] |
| 01756389 | FTT[0.099980000000000000],USDT[0.030000000000000000] |
| 01756390 | APE[0.032013000000000000],BTC[0.000049930000000000],ETH[0.000609200000000000],ETHW[10.0008401982800077],FTT[0.000000089593648],MATIC[0.000000088537740],TRX[0.000225003910486500],USD[0.004919069181490800],USDT[0.002207805455311600] |
| 01756391 | FTT[5.598880000000000000],MNGO[9.288000000000000000],TRX[0.000010000000000],USD[0.000000153501400],USDT[0.000000054636934000] |
| 01756396 | FTT[104.070764500000000000],MER[135.972800000000000000],MNGO[689.862000000000000000],USD[1.162868034500000000],USDT[0.0000000040000000000] |
| 01756399 | MNGO[9.958000000000000000],TRX[0.000010000000000],USDT[0.0000000098462880] |
| 01756400 | USD[0.000000003000000],TRX[0.0000004000000000] |
| 01756407 | USD[0.038788533396116900] |
| 01756408 | CRO[0.059200000000000000],FTT[1850.581792529921916],HXRO[10000.100000000000000000],MNGO[14070.070350000000000000],RAY[880.218415760000000],SOL[4797.089897100000000],SRM[12683.851577280000000],SRM_LOCKED[507.773742320000000000],USD[1582.384007598446567T],USDT[0.0000000096772413] |
| 01756409 | BTC[0.000200000000000000],EDEN[5.598936000000000000],FTT[10.799354950000000000],IMX[441.118686840000000000],SOL[0.0000009000000000],SPELL[35579.857340000000000000],TRX[0.000002000000000000],USD[16.215766149350000000000000],USDT[0.000000121410762] |
| 01756412 | USD[25.000000000000000000] |
| 01756416 | USDT[0.000001695526953] |
| 01756419 | AXS[0.000000004903087T],BADGER[0.000000010000000],BTC[0.000000093309868],ETH[0.034631659416088T],FTT[0.000000010000000],LUNA2[0.003926917080000],LUNA2_LOCKED[0.009162806539000],SHIB[0.000000048000000],SOL[0.0000000098758070],SRM[0.000012600000000],SRM_LOCKED[0.000744960000000],USD[0.00027866538901S],USDT[0.0000001246819321] |
| 01756424 | FTT[0.0000000615173636],NFT (290997437725739042)[1],PERP[0.000000006385148],SOL[0.000000082992400],USD[0.7312128561375506],USDT[0.0006960165000000] |
| 01756425 | SOL[1.919635200000000000],USDT[4.880000000000000000] |
| 01756426 | ATLAS[168.633798385128000],USDT[0.0000000023964473] |
| 01756428 | FTT[4.757166180000000000],RAY[48.857783700000000000],USD[0.5416476070500000] |
| 01756431 | USD[30.000000000000000000] |
| 01756433 | USD[30.000000000000000000] |
| 01756435 | TRX[0.000010000000000],USD[0.000000058124037],USDT[0.000000077259620] |
| 01756436 | DOGE[396.938535385558706 0],NFT (307941642224660107)[1],NFT (365437242232317138)[1],NFT (431082849073228938)[1],USD[5.095623860779544 9] |
| 01756438 | USD[0.000001000000000] |
| 01756442 | ADABULL[0.000051535800000],ATLAS[280.000000000000000000],BTC[0.042399511120000],BUSD[10.000000000000000],CONV[339.940636000000000],DEFIBULL[0.157000000000000],ETH[0.156978330000000],ETHW[0.156978330000000],FTT[4.192928306960000],LINK[4.900000000000000],LTC[0.029000000000000000],RUNE[14.999 650800000000000],SLND[9.998254000000000],SOL[3.999825400000000000],STEP[110.300000000000000],TLM[445.991968400000000],USDI[1191.274659306836941T],USDT[0.000000013036594T] |
| 01756446 | SAND[3.999200000000000000],USD[0.111996192000000000] |
| 01756448 | FTT[0.000779000000000000],USD[3500.268822106259820 0],USDT[0.0001345310447400] |
| 01756449 | ATLAS[40.000000000000000000],USD[1.074900648000000],USDT[0.0000000054496824] |
| 01756452 | POLIS[10.000000000000000000],TRX[0.000001000000000],USD[2.655462022500000],USDT[0.000000022239160] |
| 01756455 | BNB[0.000000010000000],USD[0.0000000022357378],USDT[0.000000084495310] |
| 01756457 | TRX[0.147884000000000000] |
| 01756464 | ETH[0.000000010000000],USD[0.000000648218152] |
| 01756467 | BNB[0.000050890000000000],DFL[770.000000000000000000],TRX[0.000063000000000],USD[1.016853135100000],USDT[5.8007797600000000] |
| 01756469 | USD[0.523317263625095 2],USDT[0.000000074988464] |
| 01756470 | AUDIO[0.001305421407067 8],BADGER[0.000000005594362 6],BTC[0.000000130000000],CHR[0.005744646295376 2],CRO[0.000000003195175],ETH[0.000031800000000],ETHW[0.000031800000000],FTM[0.000076384998078 8],FTT[0.000021560840000],KIN[0.000000100000000],LRC[0.006261834423831 2],MATIC[0.000000095970790],MNGO[0.000000027369330],RAY[0.005204946934992],SAND[0.001948718309000],SOL[0.000108789577904],SRM[0.000000012636000],USDT[0.000000015380000],XRP[0.000000024400000] |
| 01756476 | APT[0.000000021702943],BNB[0.009960345242670 0],BTC[0.000000073119032],ETH[0.000000069311088],GST[0.082010000000000],HT[0.000000075886900],LUNA2[0.000000364001073],LUNC[0.007926200000000],RAY[0.000000048653899],SOL[0.000000000783 7000],TRX[0.000000010000000],USD[329.671437596261143],USDT[0.000000168886242] |
| 01756477 | ATLAS[149.987400000000000000],BNB[0.015167957954640 0],BTC[0.005309855576120 0],CHZ[9.9784000000000000],CRO[9.978400000000000000],ETH[0.014061742469820 0],FTT[1.108700931998996],HNT[0.199982000000000],LUNA2[0.036121176750000],LUNA2_LOCKED[0.084282745740000],LUNC[7865.462 285600000000],NFT (371168432560449079)[1],NFT (385983788274487204)[1],NFT (390499655385855027)[1],POLIS[0.099622000000000],RSR[189.986647651300000],SOL[0.219996550000000000],TRX[0.000000010000000],USD[29.422487893747406 5],USDT[0.333031946142840T],XRP[0.999640000000000] |
| 01756479 | ATLAS[28.400000000000000000],USD[0.000000075929916],USDT[0.000000070622632] |
| 01756483 | USD[0.402878700000000000] |
| 01756486 | BTC[0.000000899750750],FTT[0.000000007177700 0],NFT (326085383209738285)[1],NFT (508359044972054663)[1],NFT (536745114573551123)[1],NFT (537358175774249131)[1],NFT (564197994441863892)[1],USD[0.000000007051679],USDT[2.6726461014414724] |
| 01756491 | USD[0.000000080607122],USDT[0.000000031315204] |
| 01756492 | MNGO[1999.730000000000000000],TRX[0.000090000000000],USD[0.000000065841284],USDT[0.000000153683040] |
| 01756499 | USD[0.001252485000000000] |
| 01756502 | TRX[0.000010000000000],USD[0.000000046070620],USDT[0.000000056733236] |
| 01756507 | AUD[0.000067654103149 1],BTC[0.000061370000000],SOL[0.008180390000000],USD[0.001803900000000],USDT[0.000088716234818 3] |
| 01756508 | MNGO[9.308000000000000000],TRX[0.000002000000000],USD[0.000000051232275],USDT[0.000000044881120] |
| 01756509 | USD[25.000000000000000000] |
| 01756511 | BTC[-0.000286659057246 1],USD[7.204211695592411] |
| 01756512 | C98[0.996200000000000000],MNGO[20.077470820000000],USD[0.000000128930047],USDT[0.000000072908070] |
| 01756517 | FTT[0.098220000000000000],USDT[0.000000008000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01756521 | FTT[0.0659671324562000],USD[0.0022757989516500],USDT[0.0000000074154520] |
| 01756524 | TRX[0.0000010000000000],USD[0.0005699499250000] |
| 01756525 | BTC[0.0001159900000000],ETH[0.0010000000000000],LTC[0.0799848000000000],LUNA2[0.0649712202600000],LUNA2_LOCKED[0.1515995139000000],LUNC[14147.6200000000000000],SOL[0.0800000000000000],USD[0.0002553889363428] |
| 01756529 | TRX[0.0000010000000000],USD[0.2973551305405045000000000],USDT[13.1600000000000000] |
| 01756530 | C98[0.9852000000000000],FTT[0.0978800000000000],TRX[0.0001700000000000],USD[0.0000000073766086],USDT[0.6340184600777964] |
| 01756531 | USDT[0.0000000004602228] |
| 01756532 | USD[70.8734120446368398000000000000] |
| 01756536 | USD[0.1105188700000000] |
| 01756539 | ETH[0.0008718400000000],ETHW[0.0008718400000000],USD[0.3272730303689135] |
| 01756540 | MNGO[0.0000000015300000],USD[0.0000000031689678],USDT[0.0000000073274795] |
| 01756541 | BNB[0.0156086200000000],BTC[0.0090262070113000],DUSD[0.465391463539182330000000000],CRV[0.1645115000000000],DAI[999.7000000000000000],ETH[0.0004000000000000],FTM[0.9564400000000000],JST[35400.5000000000000000],LUNA2[0.0000000453543261],LUNA2_LOCKED[0.0000001058267609],LUNC[0.0098760000000000],SOL[0.153616052000000000],SRM[1.2339502800000000],SRM_LOCKED[0.919388239250000000000],USD[2.1139506206406640],USDC[2254024.1517455900000000],USDT[18172.5885489744353835] |
| 01756543 | APT[0.0000001669354421],ETH[0.0000004070870080],ETHW[0.0000001582697680],NFT[3443789137810836381],NFT[3839574867170179512],NFT[4349248707840969011],SOL[0.0000001200000000],TRX[0.0001710000000000],USD[1.3916268342617429],USDT[0.0000008782032790] |
| 01756544 | KIN[9371.1000000000000000],USD[0.0000000650000000] |
| 01756545 | BTC[0.0000000082596489],ETH[0.0602499194314677],ETHW[0.0602499194314677],NFT[489803040164190186],USD[0.0025021286930540],USDT[0.0000000068652626] |
| 01756547 | AKRO[2.0000000000000000],BAO[6.0000000000000000],ETH[0.0959298300000000],ETHW[0.0468372800000000],KIN[3.0000000000000000],TRX[1.0000010000000000],USD[0.0000010559811523],USDT[0.0000075162072940] |
| 01756548 | USD[30.0000000000000000] |
| 01756551 | MBS[0.4338000000000000],USD[0.0000000050000000],USDT[0.0000010024932786] |
| 01756553 | SHIB[4754339.8036052700000000] |
| 01756555 | ATLAS[8.4000000000000000],TRX[0.0000020000000000],USD[0.0000000087684019],USDT[0.0000000000660892] |
| 01756556 | TRX[0.0000020000000000],USD[0.0000000080391539],USDT[0.0000000057076496] |
| 01756557 | TRX[0.0000010000000000],USD[0.0000001576146721],USDT[0.0000000005101986] |
| 01756558 | ATLAS[0.0616164600000000],MNGO[0.0000000050000000],STMX[0.0383180000000000],USD[0.8486949048052074],USDT[0.0000000001545712] |
| 01756560 | BAO[4000.0000000000000000],FTT[0.7223876304387252],USD[0.0027636852220375],USDT[0.0000000154050769] |
| 01756564 | ATLAS[760.0000000000000000],TRX[0.1000000000000000],USD[1.1098888713500000],USDT[0.0014627550000000] |
| 01756571 | ATLAS[490.0000000000000000],USD[0.4418178143125000],USDT[0.0000000032200592] |
| 01756574 | MER[0.0000000336637000],USD[0.0000000057966968],USDT[0.0000000054929718] |
| 01756577 | TRX[0.0000020000000000],USD[0.0000000037864361],USDT[0.0000000890577800] |
| 01756578 | USD[159.5595552996091560],USDT[0.0000000072831838] |
| 01756579 | ETH[0.0006320013867568],FTT[0.0000000026410001],USD[0.0000000177377718],USDT[0.0000000250108440] |
| 01756580 | BTC[0.2814045900000000],DYDX[110.3095981700000000],EDEN[0.0066109500000000],ETH[1.8212727300000000],KIN[1.0000000000000000],MSOL[13.6109900600000000],NFT[294300913212632988],NFT[296450228378538854],NFT[386083930049430089],NFT[400587690051841404],NFT[403108383357386622],NFT[404329060625623409],NFT[404964956371890943],NFT[483616847603225021],NFT[497683801215561270],NFT[516614014272803230],NFT[528313452696107173],USD[0.0058962595644845] |
| 01756581 | ATOM[0.0450500000000000],BTC[0.0447540971050100],ETH[0.8936350000000000],ETHW[0.8936350067040748],FTT[25.0992060000000000],HMT[0.4349941000000000],PSG[0.0980000000000000],SRM[0.9962000000000000],TRX[0.0000020000000000],USD[1.0258461885457412],USDC[562.0593755500000000],USDT[0.0000000301303142] |
| 01756582 | XRP[86.5104509500000000] |
| 01756588 | ATLAS[9.9040000000000000],POLIS[0.0980000000000000],TRX[0.0000010000000000],USD[0.0034992682000000] |
| 01756597 | ALTBULL[296.9849942889816290] |
| 01756598 | BNB[0.0000000097439592],DOGE[0.3540069902409367],ETH[0.1022055563768477],ETHW[0.0088165637684771],MATIC[0.8749118392081642],NFT[574607084066342305][1],SOL[-2.4626289512075219],TRX[0.0000290000000000],USD[1.6923226211294890],USDT[0.1975879160877697] |
| 01756603 | USD[59.6112498125122000] |
| 01756606 | TRX[0.0000010000000000],USD[0.3887742337875000],USDT[0.0087900000000000] |
| 01756610 | BTC[0.0000000067000000],BULL[0.0000000231500000],ETH[0.0000000101000000],FTT[70.3000000211128271],SOL[1.5000000081272262],SRM[752.0000000000000000],USD[631.0340283605001934],USDT[973.0115075851904440] |
| 01756615 | FTT[0.0000000448764944],SRM[0.2662758000000000],SRM_LOCKED[12.8182269700000000],USD[1.9799837979965681],USDT[0.0000000022140307] |
| 01756616 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BNB[0.5545344100000000],CRO[142.6106479900000000],DENT[1.0000000000000000],KIN[4.0000000000000000],LINK[1.0905273200000000],RSR[1.0000000000000000],SAND[13.6817621900000000],TRX[2.0000010000000000],USD[35.2434766835061394],USDT[275.3582132466410194] |
| 01756619 | 1INCH[0.5303550576689671],ANC[0.0141827400000000],APE[0.3162673480846641],ATOM[0.0510928645179053],BAND[0.0308691865250000000],BNB[0.0083599756167066],BTC[0.0000371000000000],CEL[0.1603867462027066],DAI[0.0565503424382189],ETH[0.0000000101284814],ETHBULL[0.2400000000000000],ETHW[0.0003592327033140],FTT[35.6619446435741097],HT[0.1322028478995081],LUNA2[0.0063603232000000],LUNA2_LOCKED[0.0148407520500000],LUNC[0.0020214617555390],NFT[488331202142436113][1],NFT[549081566769677584][1],RSR[1.2829512568500000],SNX[0.0159111084028962],TRX[0.0008510000000000],USD[0.0000000946346390],USDT[0.0000000652116101],USTC[21.9003330508439837] |
| 01756620 | BTC[0.0000000076000000],DOGE[0.2927026800000000],USD[0.2818969673000000] |
| 01756625 | BTC[0.0000009688794],ETH[1.1026869671000000],ETHW[1.1022238571000000],FTT[41.3580605800000000],TRX[0.0000020000000000],USD[23.9202082990549139],USDT[7776.6581693157402745] |
| 01756629 | BADGER[0.0000000885000000],BNB[0.0000000017378268],ETH[0.0000000100000000],SECO[0.0000000052738024],SOL[0.0924950000000000],TRX[0.0000040000000000],USD[0.0000000026251882],USDT[0.0000016493698149],XRP[-0.0000010187641588] |
| 01756630 | USDT[0.0000000445507714] |
| 01756633 | USD[0.1360589835000000] |
| 01756641 | LUNA2[0.0030090012480000],LUNA2_LOCKED[0.0070210029110000],NEAR[1.0000000000000000],TRX[0.0000070000000000],USD[0.0000000024038689],USDT[0.0000001346443544],USTC[0.4259386700000000] |
| 01756643 | MPLX[52.0000000000000000],NFT[381285899644147682][1],NFT[469066257930656576][1],NFT[509158090803462980][1],TRX[0.0212930000000000],USD[10.4942160850000000],USDT[299.6100044264082320] |
| 01756646 | EUR[0.0000000085267596],FTT[3.1984905500000000],LUNA2[0.0165621055200000],LUNA2_LOCKED[0.0386449128800000],LUNC[3606.4334687430000000],TLM[625344.1135644900000000],USD[535.2912078211541942000000000],USDT[0.0000000147147549] |
| 01756652 | DOGE[0.9645200000000000],LINK[0.0015480600000000],SHIB[91792.0000000000000000],SOL[0.0094889000000000],USD[0.0000010000000000],USD[0.0000005030209500],USDT[0.5984310143759658] |
| 01756655 | ETH[0.0000003700000000],SOL[0.0000000506013007],USDT[0.0000003114543] |
| 01756658 | BAO[1.0000000000000000],KIN[3.0000000000000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0002254772300621] |
| 01756659 | TRX[0.0000010000000000],USD[3.1222527174000000],USDT[0.0050477250000000] |
| 01756665 | BAO[1.0000000000000000],BTC[0.0023365700000000],DENT[1.0000000000000000],SOL[0.3899784900000000],USD[11.5462033812656245] |
| 01756667 | BNB[0.0000000866634400],CQT[0.0000000022696900],SLRS[0.0000000000750000],TRX[0.0000000061882855],USD[0.0000000064518559],USDT[0.0000001343444450] |
| 01756668 | ATLAS[139.9720000000000000],FTT[1.3170579616500000],MER[28.9942000000000000],SNY[1.9996000000000000],USD[0.4548000000000000] |
| 01756672 | BF_POINT[200.0000000000000000],BNB[0.7896534800000000],BTC[0.0505851429700000],DOT[0.0000000017103056],ETH[0.4607325684079899],ETHW[0.6122260684079899],EUR[7166.7195271342510750],FTM[0.0000000023766336],FTT[10.6310961898399049],LUNA2[0.0000000783500000],LUNA2_LOCKED[0.0027199149490000],LUNC[0.0000000000000000],MANA[0.0000000073675996],SOL[0.0000000151544854],USD[325.2590292476327500],USDT[267.4457610263612841],USTC[0.1000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01756675 | BNB[0.00890874000000000],BTC[0.00003044000000000],CHZ[8.452187170000000],CRV[0.993535020000000],ETH[0.000567180000000],ETHW[0.004663400000000],FTT[0.029091787029333345],NEAR[0.003881430000000],NFT (35100827407032189 4)[1],NFT (456085957457192332)[1],NFT (544383211618700975)[1],SOL[0.002465100000000],TRX[0.000777000000000],USD[111.196197152926205],USDT[0.007084395750000000] |
| 01756679 | USD[30.0000000000000000] |
| 01756682 | MAPS[810.837800000000000],MNGO[29129.154000000000000],OXY[585.922800000000000],TRX[0.112189000000000],USD[1.401335922500000000] |
| 01756687 | TRX[0.0000100000000000],USD[0.000000095300000],USDT[0.000000098201472] |
| 01756695 | FTT[8.896889000000000],STEP[0.047350940000000],USD[0.000000085835511],USDT[2627.145246840000000] |
| 01756701 | CRV[696.060000000000000],FTT[0.138048540000000],LTC[0.008746760000000],SGD[0.000000511461 9388],USD[10.951430718085908],USDT[5.000000000000000] |
| 01756703 | TRX[0.0001000000000000],USD[0.000000802699924],USDT[0.000000052553672] |
| 01756704 | ATLAS[160.000000000000000],MANA[20.000000000000000],TRX[0.000020000000000],USD[0.0193370660000 00000],USDT[0.0000000064841164] |
| 01756707 | ATLAS[2.482000000000000],DOGE[0.324800000000000],LINK[0.074320000000000],OXY[0.885000000000000], POLIS[0.000000000000000],TLM[0.043800000000000],TRX[0.000008000000000],USD[2.285698983993489 1],USDT[0.000000064325786] |
| 01756713 | KIN[1.0000000000000000],NFT (317724571173290639)[1],NFT (345023075339549829)[1],NFT (51788745575 1292816)[1],USD[0.000000073348410] |
| 01756717 | BTC[0.000000062905000],SRM[0.003207400000000],SRM_LOCKED[0.001375650000000],TRX[0.0000000084747 931],USD[0.000000084188866] |
| 01756719 | USDT[0.0000000072333884] |
| 01756720 | BTC[0.000005794761 0],LUNA2[0.022479643840000],LUNA2_LOCKED[0.052452502300000],LUNC[4894.98977520000000 0],SOL[0.000000091643519],USD[0.043891743611198] |
| 01756722 | BTC[0.0000001 00000000],TRX[0.000009000000000],USD[0.000000075754887],USDT[0.000000044078680] |
| 01756729 | BAO[1.0000000000000000],BTC[0.000000064634566],FIDA[0.000000043490000],KIN[1.000000000000000] |
| 01756730 | ATLAS[0.000000065421549],POLIS[0.00000001113349 0],USD[0.000000026236100] |
| 01756731 | ETH[0.0001247550 00000],ETHW[0.000312475000000],FTT[0.054987550000000],MANA[0.902340000000000],SOL[0.000386145000 000],TRX[0.152505000000000],USD[-1.2986045679292052],USDT[3.688331617543 7500],XRP[0.163128981937791 5] |
| 01756732 | FTT[0.370946600000000],NFT (397340423191051595)[1],NFT (442768084732560840)[1],USD[0.27267105795 00000],USDT[0.00000000730030 80],XRP[148.0189016375000000] |
| 01756735 | USD[2.5662040833182792],USDT[0.0000000068126668] |
| 01756736 | APT[2.999400000000000],TRX[0.0000020000000000],USD[0.0035749696000000],USDT[3.428276000000000] |
| 01756737 | AUD[0.00005713897921 72],BAO[1.000000000000000],BTC[0.000030700000000] |
| 01756739 | 1INCH[90.966671507772 500],AAVE[1.472342846790230 0],ALGO[220.022218350000000],APE[15.674561944361010 0],ATOM[8.13773790213154 00],AVAX[5.460250394644180 0],AXS[15.649754746511390 0],BNB[1.3780606525434200],BTC[0.000004191500 466],BULL[0.00000 0973185000 0],DOGE[1592.734274694771770 0],DOT[18.8830985 619035200],FTT[35.000000000000000],GALA[2870.0000000000000 00],JET[460.664425400000000],LINK[27.515334362073700 0],MANA[255.0000000000000 00],MATIC[563.468553785599540 0],RUNE[30.555602415854800 0],SAND[72.00000000000 0000],SHIB[3400000.0000000000000 00],SOL[7.138930378645904 1],TRX[1204.736768554 6095200],USD[30.8871581215723978],USDT[0.00000005864693 6],XRP[61.681785744010 7800] |
| 01756742 | RAY[0.015903000000000],SOL[0.000856000000000],TRX[0.000001000000000],USD[0.000000018000000] |
| 01756744 | FTM[767.000000000000000],USD[2.402976069000000],USDT[2.532643780000000] |
| 01756752 | AKRO[1.000000000000000],BAO[1.000000000000000],SOL[0.000502290000000],USD[0.000000074693046] |
| 01756754 | TRX[0.000000 8000000] |
| 01756758 | AUD[0.000000006373200],DOT[0.000000061563696],ETH[11.354025746316390 0],ETHW[11.355025746316390 0],LINK[0.053002330000000],LTC[0.003158570000000],MATIC[6.710601860000000 0],SHIB[40559005.295965010000000 0],SNX[0.018572320000000],SOL[0.009550614256770 0],USD[- 3.3347334716657923000000000],USDT[8.152801149128526 5],XRP[0.6229640039743429] |
| 01756759 | USD[0.0000000013991597 0],USDT[0.0000000014097348] |
| 01756761 | CRO[0.000000033500000],TRX[0.000010000000000],USD[2.2245805674303386],USDT[0.000000009341288 2] |
| 01756762 | HMT[0.834666660000000],SOL[0.230000000000000],SOS[434200000.000000000000000 0],TRX[0.0003900000000 00],USD[0.000000164624100],USDT[25.8818022578770128] |
| 01756764 | ATLAS[539.892000000000000],ETH[0.000000100000000],FTM[0.000000091044855],FTT[0.010521403446193 5],REEF[0.000000074599736],USD[0.445121516653349 8],USDT[0.0000000090405433] |
| 01756765 | ATLAS[999.800000000000000],FTT[0.099820000000000],POLIS[9.998000000000000],TRX[0.000020000000000], USD[0.046516806474220],USDT[0.000000054188608] |
| 01756766 | FTT[214.932034935482380 0],SOL[6.098898950000000 0],USD[10.8852421755000000] |
| 01756768 | USD[0.0000007477151 0],USDT[0.0000000059826220] |
| 01756769 | FTT[0.008000000000000],SRM[2.384071690000000],SRM_LOCKED[18.6159283100000000],USD[0.000000039300 000] |
| 01756771 | POLIS[0.070720000000000],TRX[0.000008000000000],USD[0.005484859701988],USDT[0.000000105349203] |
| 01756772 | FTT[0.001000000000000],SRM[2.384071690000000],SRM_LOCKED[18.6159283100000000],USD[0.000000155540 000] |
| 01756776 | SOL[0.000000097958000],USD[0.000019147983767] |
| 01756780 | ATLAS[2.4000000000000000],CONV[53188.771000000000000 0],IMX[81.135542960000000],SHIB[83261.00000000 0000000],STEP[1221.667839000000000],USD[0.000001727474 5022],USDT[0.000000009778832] |
| 01756782 | NFT (332095059827375936)[1],NFT (439607164525631291)[1],NFT (497057163493964347)[1],USD[0.00000002 3450000] |
| 01756785 | FTT[25.0000000000000000],USD[0.000940649610 8193],USDT[48.5152695670364063] |
| 01756788 | BNB[0.000000100000000],BTC[0.000000030000000],FTT[0.000000099496 8872],USD[0.0656537070307598] |
| 01756791 | ATLAS[2000.000000000000000],STEP[0.047313000000000],USD[0.000000074924870],USDT[0.00000008909436 1] |
| 01756792 | TRX[0.0000100000000000],USD[0.000000081870132],USDT[0.000000004798156] |
| 01756797 | TRX[0.0001000000000000],USD[0.000000034850220],USDT[0.000000028088980] |
| 01756803 | USD[0.0000000129888],USDT[0.0000000044448850] |
| 01756807 | USD[0.0000000345448 84],USDT[0.000000087777679] |
| 01756809 | FTT[0.0119322152000000 0],USD[0.1663019291680000] |
| 01756810 | LTC[0.000307030000000 0] |
| 01756814 | ATLAS[0.000000010000000],BCH[0.000200010000000],BTC[0.000007855975425 6],DYDX[0.026094800000000],FT T[25.0986230000000 00],RAY[0.641468005514721 4],SOL[0.009000000000000],SRM[0.0000000145071 94],USD[12 762.220920607222655 5],USDC[10.0000000000000 00],USDT[15.000000007985861 9] |
| 01756821 | SOL[0.0599880000000000],SRM[42.3781573100000000],SRM_LOCKED[0.354332490000000],TULIP[16.99660000 0000000],USD[0.176046210000000],USDT[0.000000054850202] |
| 01756822 | USD[20.0000000000000000] |
| 01756827 | USD[20.0000000000000000] |
| 01756830 | POLIS[1.999640000000000],USD[0.7066760000000000] |
| 01756831 | BTC[0.000000036640476],USD[0.0000000149143710] |
| 01756833 | AUD[0.0017847614115238] |
| 01756835 | AKRO[1.000000000000000],ATLAS[1642.599468780000000 0],AUD[0.000000082583892],BAO[17.00000000000000 0],BF_POINT[400.000000000000000 0],DENT[6.000000000000000],KIN[10.000000000000000],LUNA2[0.0000722365 158900],LUNA2_LOCKED[0.000168551870400 0],LUNC[15.729653420000000 0],MATH[1.004456680000000 0],RSR[1.000000000000000],SOL[1.505214798446011 4],TRX[2.000000000000000],UBXT[3.000000000000000],USD[0.025115608821 7764] |
| 01756838 | BTC[0.000000080108820],FTT[25.308229477332747 1],USD[0.000000054151806],USDT[0.0000000659606 40] |
| 01756839 | BTC[0.007300000000000],ETH[1.480000000000000],ETHW[1.480000000000000],KIN[244380000.000000000 000000],SOL[28.720000000000000 0],USD[2.531286036625000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01756841 | EUR[1408.151992960000000],USD[0.416.160177443000S200] |
| 01756843 | BTC[0.000000025068100],ETH[0.000000099625200],LOOKS[14.516453799794970],LUNA2_LOCKED[0.0000000221490396],LUNC[0.002067000000000],NFT (348789125391532658)[1],TRX[0.000020000000000],USD[0.000077020395050],USDT[0.000036790164994] |
| 01756848 | BTC[0.000000067076560],USD[0.000022870659257S2],USDT[0.001246557546584] |
| 01756853 | SHIB[1546548.428970410000000],USD[0.002466060000046] |
| 01756855 | AKRO[0.000000000000000],ATLAS[0.00000005448000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[2.00000000000000],USDT[0.0000001116235813] |
| 01756858 | LUNA2[0.066122206940000],LUNA2_LOCKED[0.154285149500000],LUNC[14398.249774000000000],TRX[0.000010000000000],USD[0.104379979828735S3],USDT[0.000000139413179] |
| 01756858 | MNGO[8.690000000000000],USD[155.052961360000000],USDT[0.000000004252960] |
| 01756859 | BAO[1.000000000000000],BTC[0.000000060025276],FTT[0.000313298919495S],RSR[1.000000000000000],USD[0.516447762500000] |
| 01756861 | BF_POINT[300.000000000000000],DOT[0.102547710000000],LRC[8334.233063810000000],RUNE[0.006742210000000],SOL[0.000072430000000],USD[6.700707362372651] |
| 01756864 | AUD[0.000000009521024],SHIB[12997400.000000000000000],SOL[0.000000028783000],TRX[0.200000000000000],USD[0.354808370161098S] |
| 01756866 | FTT[0.000009614827300],USD[0.000000083331765],USDT[0.000000068767272] |
| 01756870 | TRX[0.000777000000000],USDT[0.179000000000000] |
| 01756872 | USD[0.000000005029047],USDT[0.000000040437612] |
| 01756877 | COMP[0.000000008200000],FTT[0.053361637462545B],LUNA2[0.600805212700000],LUNA2_LOCKED[1.401878830000000],LUNC[14426.674994690000000],UNI[0.000000001325000],USD[3.000915302152389O],USDT[0.000000036892354] |
| 01756892 | TRX[0.000010000000000] |
| 01756893 | TRX[0.000010000000000],USD[0.000000121839177],USDT[0.000000006805968] |
| 01756900 | BAO[3.000000000000000],KIN[1.000000000000000],USD[0.000000158002892],USDT[0.000000001628810] |
| 01756901 | FTT[104.10000000000000],HT[228.000000000000000],USD[450.000000185480344],USDT[0.000000095853994] |
| 01756905 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[2.000000000000000],FTT[0.000036030000000],KIN[4.000000000000000],MAPS[0.007072430000000],MNGO[0.020545290000000],OXY[0.003645000000000],RSR[1.000000000000000],SOL[0.000061550000000],SRM[0.004849060000000],TRX[3.000000000000000],UBXT[0.000000000000000],USD[0.000000053862185] |
| 01756911 | RAY[0.786935830000000],USD[0.003427391970000],USDT[0.000000091685362] |
| 01756927 | BAO[3.000000000000000],DENT[2.000000000000000],KIN[1.000000000000000],USD[0.000000104457540],USDT[0.000000000310084] |
| 01756929 | BTC[3.0000526058885530],ETH[220.901449500000000],ETHW[0.000245108046628],FTT[5863.301796000000000],LOOKS[0.119610000000000],SLP[359.946000000000000],SRM[82.497881420000000],SRM_LOCKED[1084.022118580000000],TRX[544.356190000000000],USD[307.361422597707710],USDT[1087779.658214004855S949],XRP[0.550725494397157I] |
| 01756932 | ETH[0.000000072671518],FTT[0.190652010000000],SOL[0.000000017695030],USD[0.134495903172699S4],USDT[0.000000010567565] |
| 01756933 | USD[0.000000012906300] |
| 01756937 | TRX[0.000010000000000],USDT[0.000000005244560] |
| 01756944 | TRX[0.000010000000000],USD[0.000000060280558],USDT[0.000000068764240] |
| 01756947 | AUD[0.000000057276352],USD[1706.730512346954541900000000000] |
| 01756949 | TRX[0.000030000000000],USD[0.046989670000000],USDT[0.000022482664709S7] |
| 01756962 | BAO[18.000000000000000],BTC[0.000000000065300],EUR[0.000011219355624],KIN[5.000000000000000],RAY[0.001863500000000],RSR[4.000000000000000],SOL[0.000071900000000],TRX[2.000000000000000],UBXT[3.000000000000000],USDT[0.000000143839570] |
| 01756963 | BNB[0.000000097135328],EUR[0.000000022966707],KIN[1.000000000000000],TRX[1.000000000000000],USD[1.800066954917171B],USDT[0.000000034180454] |
| 01756964 | 1INCH[0.927191800000000],AAVE[0.009325288000000],ALPHA[0.912350800000000],AXS[0.097712740000000],BAND[0.192265220000000],BAT[2.728846200000000],BCH[0.007232764000000],BNB[0.009466534000000],BNT[0.071335180000000],BOBA[0.058270600000000],[0],BTC[1.501580535200000],BUSD[15000.000000000000000],C98[0.952858000000000],CEL[0.185036960000000],CHZ[9.168904000000000],COMP[0.000526884360000],COPE[1.965603800000000],CREAM[0.260000000000000],CRO[8.938432000000000],CRV[0.946572400000000],DODO[4.536305920000000],DOT[58.000000000000000],ENJ[2.871748200000000],ETH[1.576918578000000],ETHW[5.250918578000000],FTM[0.445740400000000],FTT[25.095959040000000],GRT[7.487256600000000],HNT[0.087963760000000],HT[0.280840620000000],HXRO[0.981841600000000],LEO[0.872065000000000],LINA[6.495976000000000],LINK[0.082536940000000],LTC[0.029044380000000],MAP$[2.965980000000000],MATIC[9.778160000000000],MKR[0.002922429000000],OKB[0.292868220000000],OMG[0.458270600000000],ORBS[8.978438000000000],RAMP[20.000000000000000],RAY[0.970143400000000],ROOK[0.000412158000000],RSR[8.820534000000000],[00],RUNE[0.053940520000000],SECO[0.997381000000000],SHIB[70791.040000000000000],SKL[5.458914600000000],SNX[0.052305400000000],SOL[37.169904124000000],SRM[0.893485000000000],STETH[0.000780678851647],STOR[0.309365140000000],SUSHI[0.481878500000000],SXP[0.318976060000000],TOMO[0.233105340000000],TRX[2.463267200000000],UNI[0.382623760000000],USD[172.265946940123857S81],USDT[0.265890400000000],WAVES[0.491793800000000],XRP[0.612447400000000],YFI[0.000994762000000],ZRX[0.961413400000000] |
| 01756975 | ATLA$[0.000000008919210O],FTT[0.000015160263600],USD[0.000002817770860],USDT[0.000000081644660] |
| 01756976 | AURY[0.000000000000000],ETH[0.000000067009307],FTT[25.000001000000000],OMG[0.000000050000000],SOL[0.000000094000000],TRX[0.000300000000000],USD[79.480450137738449B],USDT[548.743200055362920] |
| 01756978 | USD[0.047304586650000],USDT[0.000000992930921] |
| 01756981 | ADABULL[133.990520000000000],ALTBULL[41.792040000000000],ASDBULL[2019.966000000000000],ATOMBULL[1017996.400000000000000],BALBULL[29697.600000000000000],BCHBULL[15998.000000000000000],BEAR[268.800000000000000],BNB[0.009964010000000],BNBBULL[1.008200000000000],BSVBULL[30000.000000000000000],BULL[61164533000000000],BULL_SHIT[28.524600000000000],COMPBULL[15000.000000000000000],DEFIBULL[27.000000000000000],DOGEBULL[229.154180000000000],EOSBULL[1.300000000000000],ETH[0.149970000000000],ETHBULL[52.180000000000000],EXCHBULL[20.001100000000000],HEDGESHIT[0.041916403250200],GRT[0.882007390616285],GRTBULL[1340961.800000000000000],HTBULL[5.000000000000000],IMX[0.499000000000000],KNCBULL[340.000000000000000],LINK[0.004520000000000],LTCBULL[1700.000000000000000],MATIC[0.000000026330000],MATICBULL[79007.558000000000000],MIDBULL[2.768846000000000],OKBBULL[2.000000000000000],SXPBULL[70000.000000000000000],TOMOBULL[4100000.000000000000000],TRX[0.001559000000000],UNISWAPBULL[113.951400000000000],USD[1.741427486350233B],USDT[706.805915196037587O],VETBULL[1440.000000000000000],XRPBULL[14100.000000000000000],XTZBULL[210.000000000000000] |
| 01756982 | BAO[147.000000000000000],FTM[0.808380000000000],FTT[0.091940400000000],MER[0.440800000000000],MNGO[5.025280000000000],TRX[0.000010000000000],USD[0.008996193713000],USDT[4.028696428000000] |
| 01756985 | TRX[0.000010000000000],USD[1.186665281166208],USDT[0.000000063169976] |
| 01756987 | HMT[0.998100000000000],SRM[1.000484970000000],SRM_LOCKED[0.004455910000000],TRX[0.000010000000000],USD[3.030029790246070],USDT[0.000000024474152] |
| 01756989 | USD[0.431568440000000] |
| 01756993 | USD[0.034721960000000] |
| 01756997 | TRX[0.000023000000000],USDT[0.0006014255525090] |
| 01756998 | BAO[1.000000000000000],NFT (306478794369547740)[1],SRM[0.420176370000000],SRM_LOCKED[242.721898160000000],TOMO[1.000000000000000],USD[0.000000087275843],USDC[3666.642888900000000] |
| 01757001 | BTC[0.000012600000000],ETH[0.000125520000000],ETHW[0.000125520000000] |
| 01757002 | FTT[0.000000010000000],LTC[0.008569452235168],MATIC[0.000000000000000],SOL[0.000000012427800],USD[40.407339058969571Z],USDT[0.0000001666215505] |
| 01757003 | BTC[0.000000005000000],FTT[2.382618861734178],NFT (384484802394483542)[1],SOL[0.000000005000000],USD[9.944816468616750O],USDT[0.000000034000000] |
| 01757004 | CREAM[0.000071500000000],FTT[0.000000002720000],USD[0.002815320190058] |
| 01757006 | FTT[0.072447692530199],USD[81.860883956792278],USDT[1505.450000002652180] |
| 01757008 | COPE[102.000000000000000],SRM[36.992600000000000],USD[3.938067300000000],USDT[0.000000037400170] |
| 01757014 | CQT[0.843000000000000],USD[0.049941694759883],XRP[0.375622834883749O] |
| 01757020 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[1.114580620000000],DOGE[25796.555214780000000],ETH[7.793887560000000],ETHW[7.791591063401704],GOOGL[7.430400000000000],KIN[2.000000000000000],LINK[4.245248880000000],LUNA2[0.000936986256100],LUNA2_LOCKED[0.021863012620000],LUNC[204.030729770000000],RSR[1.000000000000000],SHIB[17485454.852496340000000],SPY[0.123316450000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000007059964857] |
| 01757023 | BNB[0.000000078051540],TRX[0.000000000000000],USD[1.296591785890044],USDT[0.000000008303634] |
| 01757025 | COMP[0.000000000000000],TRX[0.000002000000000],USD[0.007780712900000],USDT[0.000000085353464] |
| 01757026 | BTC[0.000000081725718O],EEN[0.000000063154800],EUR[0.000000005897484],FTT[0.037731338887013O],LUNA2[0.006212433582000],LUNA2_LOCKED[0.014496783600000],LUNC[0.000000017659393],SLND[0.021069000000000],SRM[0.000000008568160O],TRX[0.000807000000000],USD[0.000516595224372],USDT[0.000000112284766I],USTC[0.879400000000000] |
| 01757028 | TRX[0.000010000000000] |
| 01757030 | BNB[0.064400000000000],ETH[0.798000200000000],ETHW[0.000171420000000],FTT[499.924160000000000],STEP[0.068358800000000],USD[1.399687271213909G],USDT[860.158938189818S830] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01757031 | ALGO[27.98283932000000000],BAO[2.00000000000000000],BTC[0.000000001900142],FTT[6.534437400000000000],KIN[5.000000000000000000],USD[0.044079127857967],XRP[0.000000050560000] |
| 01757034 | BNB[0.000000003218400000],BRZ[0.000000000880200],DOGE[978.321298442460160],ETH[0.008787862014500],ETHW[0.008740881075108],GBP[0.000001958471326],LUNA2[3.373764817000000],LUNC[734644.392004390205820],OKB[0.089102468307930],SGD[16.272382690000000],SHIB[8 59836.0000000000000000],USD[201.495435172326660] |
| 01757037 | BULL[0.037480187400000],ETH[0.500025000000000],ETHBULL[0.719603598000000],FTT[156.134135394191609],RAY[0.000000014721100],SOL[0.006068016589192],USD[642.358447947894870100000000],USDT[0.0000000006792723],XLMBULL[1239.206196000000000],XRP[0.000000008525652] |
| 01757041 | TRX[0.000002000000000],USD[-0.001504594604547],USDT[0.25468678064117705] |
| 01757043 | FTT[1.555228500000000],USD[0.000001717673100] |
| 01757044 | USD[30.0000000000000000] |
| 01757046 | AUD[2050.0000000000000000],USD[-954.942096494000795300000000] |
| 01757048 | TRX[0.000010000000000],USD[0.005482915000000] |
| 01757050 | USDT[0.0000000060624544] |
| 01757052 | TRX[0.000002000000000],USDT[0.000000010975405] |
| 01757053 | BTC[0.0002274000000000] |
| 01757056 | TRX[0.000001000000000],USDT[0.00190958026827] |
| 01757058 | BAO[278.971917877144040],BRZ[0.0000000080000000],TRX[0.0000000029620061],USD[0.0000000063122305] |
| 01757062 | ATLAS[37360.0000000000000000],LUNA2[0.069547077770000],LUNA2_LOCKED[0.162276514800000],SPELL[37400.0000000000000000],TRX[0.0000000001000000],USD[-0.120846704608675], USDT[0.009485003937555], USTC[9.84472500000000000] |
| 01757064 | AKRO[1.0000000000000000],KIN[1.0000000000000000],TRX[1.0000000000000000],USDT[0.10914670379123900] |
| 01757066 | FTT[0.099031000000000],NFT [3489828536924720690000000],USD[0.00435143681004320],USDT[0.0000000746807790] |
| 01757067 | AKRO[4.0000000000000000],ALGO[0.0000000035000000],ATLAS[167.901634620000000],ATOM[0.0098939600000000],AVAX[0.209671194653124000],BAO[12.0000000000000000],BTC[0.0000000728840910],C98[18.78965439000000000],DENT[2.0000000000000000],DOGE[72.625880950000000000],DOT[0.0000000032800000],ETH[0.0000000710 00000],EUR[0.435100694890236],FTT[1.069413040000000],KIN[11.0000000000000000],LINK[3.246935270000000],MATIC[1.759278840000000000],RAY[1.063942690000000],RSR[1.000000000000000],SHIB[44011 5.025915800000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],USD[0.000202153 2970558],USDT[0.005869543251639] |
| 01757070 | FTT[0.010412570543280],MER[0.474800000000000],SOL[0.0000000071651870],USD[0.000000660000000] |
| 01757082 | RAY[163.412236421736240] |
| 01757088 | EOSBULL[213959.340000000000000],LINKBULL[225.447156900000000],SHIB[1300000.0000000000000000],USD[1.014415261000000],USDT[0.010466978000000],XRP[1080.533379000000000],XRPBULL[437186.726749540000000],ZECBULL[1267.522794010000000] |
| 01757097 | BTC[0.0000000066289624] |
| 01757098 | BNB[0.000000010000000],CQT[15.960100000000000],POLIS[0.094300000000000],TRX[0.000001000000000],USD[0.0000001594056941],USDT[0.000000063900273] |
| 01757103 | FTT[0.098060000000000],POLIS[0.082000000000000],SAND[0.977690000000000],USD[0.000000087974909],USDT[0.7944150764961372] |
| 01757108 | AKRO[1.0000000000000000],BAT[1.0000000000000000],COMP[1.026430670000000],EUR[0.287732445661048],FIDA[1.031052370000000000],FRONT[1.0000000000000000],TOMO[1.030707320000000000],USDT[0.0000721157765530] |
| 01757110 | USD[0.0773006380355135],USDT[0.000000012500000],USTC[0.0000000043800000] |
| 01757112 | BTC[0.019946012000000000],CHZ[9.866140000000000000],DOGE[12.220152000000000000],ETH[0.009893906000000],FTT[1.186776400000000000],LINK[1.636640000000000000],MTA[4.022600000000000000],SOL[0.433622800000000000],SRM[20.9542000000000000000],SUSHI[0.491500000000000000],UNI[0.140280000000000000],U SDT[292.607438128760500000] |
| 01757118 | BNB[0.000000011232552],BTC[0.000000008392904],DOT[0.000000071345081],ETH[0.000000005756077],FTM[0.000000003873218 0],SLRS[809.343501230538710 0],USD[0.000004697376579],USDT[0.000002831607 42 52],XRP[0.000000054200923] |
| 01757119 | USD[0.000000170921662],USDT[0.000000066333180] |
| 01757120 | TRX[0.000009000000000],USD[0.000000041190800],USDT[0.000000095130324] |
| 01757121 | USD[5.582609063722729] |
| 01757123 | USD[0.29799272348871 08],USDT[0.0000000017124 80] |
| 01757128 | LINK[0.300000000000000],TRX[0.000001000000000],USD[0.992331996000000],USDT[0.0000000006387768] |
| 01757129 | AAVE[0.000000000000000],ATLAS[0.000000057218160],AVAX[0.000000072308604],BTC[0.00000001499294 1],ETH[0.000000023173492],ETHW[0.000570765660852],FTT[0.000000082041216],LRC[0.000000005078480 3],LUNC[0.000000004397675],MATIC[0.00000001775546],MNGO[0.0000000151341 16],PUNDIX[0.00000000704 4578],SAND[0.000000094416418],USD[0.000001685560 16],USDT[28.748167108026 1899],WAXL[0.000000007966588],XRP[0.0000000055741894] |
| 01757131 | BAO[1.0000000000000000],GBP[0.000000026648391],KIN[3.0000000000000000],USD[0.000000087964037],XRP[69.740411890000000] |
| 01757137 | USD[0.0000000580065481],USDT[0.000000028925576] |
| 01757138 | AKRO[2.0000000000000000],BAO[0.0000000000000000],BF_POINT[300.000000000000000],DENT[3.0000000000000000],FRONT[1.011425220000000],GBP[0.000000039616452],KIN[6.000000000000000],MNGO[0.004667601118397 6],RSR[1.0000000000000000],TRX[2.0000000000000000],USD[0.000000010523562],USDT[0.0000000210 69169],XRP[0.000000038401244] |
| 01757139 | TRX[0.0000010000000000],USD[25.001140061050000 0] |
| 01757141 | ALGOBULL[339.400000000000000],ATOMBULL[0.505360000000000],COMPBULL[0.024562000000000],DOGEBULL[0.000182800000000],EOSBULL[74.92000000000000000],GRTBULL[0.006800000000000],SXPBULL[194370.000000000000000],TRX[0.000029000000000],USD[0.0031206084000000] |
| 01757143 | USD[25.0000000000000000] |
| 01757145 | BTC[0.0012494000000000],IMX[1.524234180000000] |
| 01757147 | CHR[0.98613000000000000],DFL[9.673200000000000],DOGE[0.955160000000000000],GALA[9.62000000000000000],GENE[0.091393000000000],MANA[0.99848000000000000],RAY[20.711329000000000000],SOL[0.0095174000000000],TRX[0.000009000000000],USD[34.652218571377 50000],USDT[20.0000000000 7500000] |
| 01757154 | AKRO[1.0000000000000000],RAY[0.000174110000000],RSR[1.0000000000000000],USD[0.000000023691108],USDT[0.000000061505568] |
| 01757156 | DOGE[1.0000000000000000],USD[0.000000120830561],USDT[0.122106304648776] |
| 01757158 | AKRO[1.0000000000000000],AVAX[0.000000059473391],BAO[7.0000000000000000],BAT[0.000092500000000],BNB[0.000000058459112],BTC[0.000004290000000],DENT[2.0000000000000000],FRONT[1.0000000000000000],FTM[0.021814292344106],FTT[0.000000076150000],KIN[8.0000000000000000],RSR[1.0000000000000000],RU NE[0.113514081711568 8],SECO[1.037940510000000],SOL[0.000000096909694],SPELL[2.465534675704901 8],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.000000007493392],USDT[0.000000084448635] |
| 01757159 | DOGE[0.026931360000000],USD[-0.000094803584162 3] |
| 01757162 | THETABULL[97.514922200000000],USD[0.407410358000000],USDT[0.000000220960394],VETBULL[0.2199000000000000],XRPBULL[3.3860000000000000] |
| 01757165 | USD[0.000000100000000],POLIS[0.000000000754401 8],USD[129.475198026916015 0] |
| 01757168 | ETH[0.294056948000000],ETHW[0.294056948000000],FTT[6.899024600000000],SOL[1.689897180000000],USD[0.000045936431216],USDT[0.000000098109160] |
| 01757170 | BTC[0.053435708713049 0],FTT[25.0000000000000000],LUNA2[1.518141510000000],LUNA2_LOCKED[3.542330189000000],LUNC[330578.510000000000000],SOL[0.081707980000000],TRX[0.073629606474026 1],USD[1.1939776773496858] |
| 01757172 | BNB[0.000003650000000],BTC[0.000000379420218 4],ETH[0.000003648799495 2],ETHW[0.000000017038070],MSOL[0.00000001000000 0],XAUT[0.2353582000000000] |
| 01757174 | BNB[0.006972710000000],DYDX[1554.798574050000000],EUR[0.000000014489117 7],FTT[72.44459070583622960],LINK[0.010000000000000],LUNA2[0.005722164204000],LUNA2_LOCKED[0.013351716480000],SHIB[2244040.094158490000000],USD[0.000000096601101],USDT[4451.700709378930629 7],USTC[0.810000000000000],X RP[0.134787352000000 0] |
| 01757175 | TRX[0.824698000000000],USDT[1.920511117850000 0] |
| 01757176 | BAO[2.0000000000000000],TRX[0.000002000000000],USDT[0.000000006456841 1] |
| 01757177 | USD[431.624205167965280 0] |
| 01757181 | USDT[1.0254284900000000] |
| 01757182 | AVAX[0.095820000000000],USD[0.000000022289217],USDT[1182.767304270000000] |
| 01757183 | BTC[0.000000008040000],ETH[0.000000074278983],TRX[0.000000000735638] |
| 01757186 | EUR[0.000000014469020],FTT[0.025902463056912 0],PAXG[0.0000000060000000],USD[0.000003505973434302],USDT[0.000000094672330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01757190 | BTC[0.0000001000000000],TRX[0.0000001482523388200] |
| 01757197 | BTC[0.00000004509339] ,CEL[0.00000000225000],ETH[0.0000000060000000],EUR[0.0000167212381324],USD[0.0000000002519093],USDT[0.0000000078918517] |
| 01757199 | AKRO[3.000000000000000],BAO[10.000000000000000],BOBA[58.479257197900000],DENT[1.000000000000000],DYDX[10.733942418748562],FTT[0.094743718494876],JOE[92.378257904000000],KIN[4.000000000000000],NFT[3775412142170669281],RSR[1.000000000000000],STG[52.416837004656400],TRX[1.000000000000000],UBXT[1.0000000000000000],USD[0.0000000000000000],USDC[30.037654900000000],USDT[0.000000031218338 2] |
| 01757207 | USD[0.0018789367650000] |
| 01757208 | NFT (39821148548034858 9)[1],NFT (421429286334344469)[1],USD[36.395319716280000 0],USDT[0.0025480000000000] |
| 01757209 | XRP[2.7500000000000000] |
| 01757211 | BTC[0.02918908887000000],FTT[5.498138000000000],SOL[0.372638710000000],TRX[0.800000 1000000000],USD[3.5817073565535367] |
| 01757215 | FTT[14.900000000000000],USD[894.513988627500000000000000] |
| 01757224 | BEAR[800.000000000000000],BTC[0.00000000571 76800],BULL[1.525039000000000],FTM[364.47449 9775960 01700],GBTC[0.0097920000000000],MATIC[183.859169037301 2200],PAXG[0.952322020000000],RNDR[100.9900000000 00000],SOL[14.274690845500000 0],TRX[561.526121650347 9700],USD[1.340047962906492 0],USDT[0.00000 00138521 2722] |
| 01757230 | TRX[12.738030000000000],USD[4.019340858481200],USDT[0.453545145962500 0] |
| 01757234 | FTT[0.007917266982 4800],NFT (377758659415474577)[1],NFT (511858161261951027)[1],NFT (558354923966008672)[1],SOL[0.000000000743144 4],USD[0.000052163544834],USDT[0.000000434687082 3] |
| 01757243 | USDT[0.0000000058290899] |
| 01757244 | ATLAS[2770.000000000000000],BICO[29.100669645010200 0],USD[0.194725697137500 0],USDT[0.000000002095921 2] |
| 01757247 | FTT[0.01077287621970 17],LUNA2[0.004947692347000 0],LUNA2_LOCKED[0.011544615480000 0],LUNC[1077.370425360000000],TRX[0.000007002890975 8],USD[0.006540259976871 7],USDT[12.650013795317153 2] |
| 01757250 | XRP[0.5500000000000000] |
| 01757256 | AMZN[0.000952120000000 0],AMZNPRE[-0.000000008000000 0],BTC[0.00008178000000 0],ETH[1.994355843000000 0],ETHW[1.99435584300000 0],FTT[72.080608510000000 0],LINK[182.968919590000000 0],RAY[33.000000000000000],SOL[41.403347610000000 0],SRM[787.569837970000000 0],STEP[1274.100000000000000],TRX[1.000000000000000],UNI[200.000000000000000],USD[22350.740135480653791],USD[0.000000957126493 4] |
| 01757260 | FTT[5.460808300000000 0],RAY[8.043560910000000 0],USD[0.413062135000000 0],USDT[0.000000003957695 2] |
| 01757262 | EUR[2.401882112587685 2],USD[5.907731509000000 0] |
| 01757264 | USD[25.0000000000000000] |
| 01757268 | ATLAS[12977.800000000000000],SOL[0.094892970000000 0],TRX[0.000001000000000 0],USD[4.340958777045803 7],USDT[0.000000013902832 4] |
| 01757274 | USD[0.000000003158974],USDT[0.000000001961707 1] |
| 01757279 | 1INCH[0.00000000028537476],AKRO[4.000000000000000],ATLAS[36.619393424326410 0],AXS[0.000000000731822 81],BAO[1395.673121924501138 3],BF_POINT[100.000000000000000],BNB[0.000000005466617],BTC[0.00037887534282 10],BTT[0.000000000220235747],CHZ[0.000000003461630],CRO[0.000000001 51693445],DENT[2.000000000000000],DOGE[0.000000007808390 1],ETH[0.0000061000000000],ETHW[0.000000610000000 0],FTM[0.000000006582471],GALA[0.000000003029415],GBP[0.0000049221448 27],JST[0.000000054502756],KIN[32.543316835384770 1],LUNA2[0.000022196102070],LUNA2_LOCKED[0.000051790904830],LUN C[0.000007153313160 0],RSR[2.000000000000000],SHIB[11494420.727454097326963],SOL[8.000000004619264],SOS[38.927544082000000],SPELL[0.000000001135040 1],STMX[0.000803300000000],TRX[0.000001018942 5],USTC[30.000000008808911 8],XRP[0.000000016732 923] |
| 01757287 | BOBA[0.068700000000000],FTT[0.110560160354383],NFT (347214834312898547)[1],NFT (424958230363095369)[1],NFT (465288908363287933)[1],NFT (469243471351432102)[1],NFT (539426051620266495)[1],USD[0.889744327400000],USDT[0.0000000075000000] |
| 01757294 | CHZ[9.998000000000000],FTT[0.074380000000000],GRT[288.945090000000000],HT[8.302574290000000],MNGO[9.774000000000000],RAY[31.617120190000000],TRX[0.000010000000000],USD[0.213532416653 4298],USDT[0.0018100236986792] |
| 01757298 | TRX[0.0000010000000000] |
| 01757299 | BTC[0.0000000197913 51],ETH[2.194669830000000 0],ETHW[2.194669830000000 0],FTT[149.972450000000000],USD[17.489963327610750],USDT[0.3345090479365619] |
| 01757300 | ATLAS[2.088847360000000 0],MNGO[9.288000000000000],TRX[0.000000100000000 0],USD[0.000029641119313],USDT[0.00000000248973 02] |
| 01757301 | OXY[0.000000420620400],TRX[0.0000000000000000],USD[1.000000010000000] |
| 01757310 | ETH[0.0000001000000000],FTT[0.000000001715540 0],GRT[0.000000038926864],SOL[0.0000002180223902],USD[0.000000725267165],USDT[0.0000000190696500] |
| 01757316 | APE[0.000000002807812],BNB[0.000000030705120],BTC[0.000201722699313 1],CHF[0.0000000008123 1036],GMT[0.000000000089300 0],LUNA2[0.000000000700000 00],LUNA2_LOCKED[12.475310880000000],USD[0.00000051900306 7],USDT[0.000000088947140] |
| 01757317 | BNB[0.000000089400000],LUNA2[0.000000037409052 8],LUNA2_LOCKED[0.000000087287789 8],LUNC[0.008145900000000],USD[0.537739245 2824901] |
| 01757327 | ATLAS[309.942867000000000],BULL[0.000000002471300],FTT[4.299193260000000],MNGO[370.000000000000000],POLIS[12.798023620000000],USD[4.6734103405682950] |
| 01757336 | APT[0.417336060000000],BNB[0.000000010000000],MPLX[0.917479000000000],SOL[0.000000020000000],TRX[0.0000010000000000],USD[0.000000042000000],USDT[0.00000000050000 00] |
| 01757334 | EUR[0.000000044356400],FTT[0.149081503750690 0],LUNA2_LOCKED[19.709849620000000],LUNC[326693.879763840000000],MNGO[399.867000000000000],SOL[0.308895814738005 9],USD[0.000002933803294],USDT[0.000000099580349] |
| 01757346 | ETH[0.000000083000000],SOL[0.000000058490600],TRX[0.000000007378332 3],USD[3.849132596750000],USDT[0.8682472313750000] |
| 01757348 | USDT[0.5272083700000000] |
| 01757351 | FTT[0.010872249510400],USD[0.142891650000000],USDT[0.0000000056000000] |
| 01757353 | CQT[74.985000000000000],MER[165.000000000000000],USD[0.073668050 1540400],USDT[0.000000050827674] |
| 01757355 | ATLAS[11000.000000000000000],EUR[25.213979910000000],TRX[0.000002000000000],USD[1.835409636586051 7],USDT[1.5434938204307376] |
| 01757359 | FTT[0.000000004057716],LUNA2[0.000000012572094 3],LUNA2_LOCKED[0.000000023934880 1],TRX[0.000770000000000],USD[0.000007770000000],USDT[0.000000013141107 0],USDT[0.0000000019777888] |
| 01757360 | AKRO[1.000000000000000],ALICE[14.250672270000000],AUD[0.000203236413296 4],BADGER[0.000027620000000],BAO[5.000000000000000],CHZ[1.825113650000000],DENT[1.000000000000000],KIN[9.000000000000000],OMG[0.00823280000000 0],SOL[0.000000069312824],SXP[1.007838700000000],TRX[3.000000000000000],UBXT[6.000000000000000] |
| 01757364 | USD[0.310322750000000],USDT[0.0000000087527000] |
| 01757365 | USD[0.000000168181690],USDT[0.000000020525744] |
| 01757368 | SOL[0.056777910000000],USD[2.513674374795000] |
| 01757369 | USD[0.000000014083685 5],USDT[0.000000048257180] |
| 01757375 | ATLAS[711.691102670000000],BAO[1.000000000000000],KIN[1.000000000000000],POLIS[7.048512680000000],USD[0.000001555667900] |
| 01757376 | USD[0.000000085975832],USDT[0.000000006847221] |
| 01757379 | TRX[0.000001000000000],USD[0.000000168987664],USDT[0.000000004523012 4] |
| 01757381 | MATIC[5.100000000000000],USD[1.0752915527976149] |
| 01757382 | ATLAS[3009.777130000000000],AUDIO[29.994402600000000],AVAX[1.999634000000000],BTC[0.030030346178312 0],CHZ[109.981570000000000],DOT[11.097948570000000],ETH[0.059988828000000 0],ETHW[0.059988828000000 0],EUR[248.072000000000000],FTM[99.981570000000000],FTT[40.297085285098200 0],MANA[25.89093 0222888060 0],MATIC[49.967850000000000],SAND[18.504931514990000],SHIB[9998 15.700000000000000],USD[116.392760519460250 0] |
| 01757383 | RAY[0.816254210000000],TRX[0.000001000000000],USDT[0.00000011319633 6] |
| 01757385 | AUD[0.000000009059450],FTT[8.538935795474950],LUNA2[0.075660426850000],LUNA2_LOCKED[0.176540996000000],RUNE[0.036259600000000],SRM[0.000900450000000],SRM_LOCKED[0.520159950000000],STG[239.954724900000000],USD[16.579133428065580 5],USDT[0.000000036779992],USTC[10.710099110000000] |
| 01757388 | BTC[0.015826160000000],ETH[0.205966470000000],ETHW[0.205966470000000],FTT[28.096636050474700],LTC[0.011000000000000],SOL[0.629209310000000],USD[0.000000699006637 1],USDT[1.259649515518750 0] |
| 01757392 | TRX[0.000090000000000],USDT[4.563402000000000] |
| 01757395 | USD[0.000000100000000],USD[1.991176060000000],USDT[0.1357500000000000] |
| 01757398 | TRX[0.000001000000000],USD[0.000000008360860],USDT[0.000000061260722] |
| 01757399 | ATLAS[2066.904473248846541 0],RAY[0.000000014000000],TRX[0.000001000000000],USD[0.000000065666144],USDT[0.000000008 0489416] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01757404 | ATLAS[1.079581330000000],ETH[0.000000100000000],MATIC[2.990000000000000],POLIS[0.016623120000000],TRX[0.000280000000000],USDT[0.000000050120584],USDT[0.9394765875742196] |
| 01757407 | TRX[0.000022000000000],USD[1.331826868316589],USDT[0.000000049455343] |
| 01757408 | ATLAS[30.000000000000000],POLIS[2.900000000000000],TRX[0.000001000000000],USD[0.103450780405000],USDT[0.008521000000000] |
| 01757409 | TRX[0.000001000000000],USDT[1.842167256000000] |
| 01757410 | BNB[33.0916548375383795],FTT[26.000000000000000],SOL[0.0038377129514300],TRX[0.000010000000000],TSLA[30.3629782003217200],TSLAPRE[0.000000009112761],USD[14611.2316929251814500],USDT[9.2848921549419695] |
| 01757412 | FTT[0.2195030911390274],NFT[379194433275282054](1],NFT[393836436855584685](1],NFT[396157461873917167](1],NFT[500561486555835334](1],USD[0.6987021755388469],USDT[0.4622250186477373] |
| 01757414 | BTC[0.158450859940695],DOGE[0.669640000000000],ETH[0.000810825419926],ETH[0.000819825419926],EUR[0.000000029665596],FTT[0.000006402835900],LOOKS[0.486140000000000],LTC[0.009698600000000],LUNA2[0.000000216457149],LUNA2_LOCKED[0.000000505066682],LUNC[0.004713400000000],MANA[0.348760000000000],SOL[0.0020195988052001],SPELL[43.940000000000000],USD[34.2889411670271740],USDT[0.000000084876189] |
| 01757418 | FTT[0.0665595667427005],LUNA2_LOCKED[184.484140000000000],LUNC[0.000000010000000],RAY[0.005132540000000],SOL[0.0000046000000],USD[0.37677893221794800000000],USTC[0.000000009570000] |
| 01757419 | AURY[0.960480100000000],AVAX[0.000760000000000],COPE[0.917920000000000],FTT[0.000000098946696],IMX[0.098470000000000],RUNE[0.093407000000000],SOL[0.000000032632000],USD[0.7494281905426832],USDT[0.000000069948539] |
| 01757420 | HT[0.000000064548840],MNGO[0.000000000858120],USD[0.342097826560000] |
| 01757425 | USD[0.099993087500000],USDT[0.000000009080500] |
| 01757426 | USD[0.102944810000000] |
| 01757428 | ETH[0.000000024723500],NFT[299039808309709897](1],NFT[419153445720211070](1],NFT[530874920834667767](1],USD[0.0002232244912837] |
| 01757436 | USD[0.247456272272800] |
| 01757442 | C9[0.976610000000000],CHZ[9.738000000000000],DENT[83.600000000000000],DOGE[0.285400000000000],SAND[0.902400000000000],SHIB[94400.000000000000000],SOL[0.003378000000000],SUSHI[0.492200000000000],TLM[0.701600000000000],TRX[0.889009000000000],USD[0.000000008486314],USDT[0.0000000091041140] |
| 01757449 | RAY[0.996000000000000],USD[0.008242072200000] |
| 01757450 | ATOMBEAR[100000.000000000000000],COMPBEAR[80000.000000000000000],HTBEAR[30.000000000000000],SUSHIBEAR[50000.000000000000000],USD[0.000000071975080],USDT[0.000000025988756] |
| 01757451 | BNB[0.000000096350000],USD[0.0000000073365351],USDT[0.000000008151023] |
| 01757452 | TRX[0.000100000000000],USD[0.000000896983360],USDT[0.0000000095305920] |
| 01757457 | 1INCH[11.4034027218050700],AUDIO[9.997235500000000],FTT[8.521000000000000],GRT[14.0937024568506200],USD[395.8522907097659769],USDT[0.000000099717794] |
| 01757462 | BTC[0.000050000000000],USD[1.097133940000000] |
| 01757463 | BTC[0.000000084500000],COPE[200.000000000000000],DMG[0.008340000000000],LUNA2[0.0014981715080000],LUNA2_LOCKED[0.0034957335180000],LUNC[326.230000000000000],USD[343.8213508768021820],USDT[0.0087431662087744] |
| 01757468 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[540.204174310000000],BF_POINT[100.000000000000000],BNB[0.001279500000000],DENT[1.000000000000000],ETHW[0.0301104300000000],FTT[8.1507123600000000],SRM[0.000282500000000],TRX[1.10239959000000000],USD[0.0009118687500472],USDT[0.000000003454949464] |
| 01757474 | FRONT[1.000000000000000],FTT[314.803726020000000],KIN[1.000000000000000],SOL[1.0007204947573250],TRX[1.000000000000000],USDT[0.0000000266887787] |
| 01757475 | FTT[0.000614255257560],USD[82.226369390941000] |
| 01757479 | USD[487.617573655259750],USDT[531.369862280000000] |
| 01757483 | FTT[303.239389700000000],USD[3.204435778500000] |
| 01757486 | NFT[348956876764367707](1],NFT[380230655141545624](1],NFT[381602384907664173](1],NFT[403783549411191275](1],NFT[409175532613179649](1],NFT[411668159474688246](1],NFT[425211318612387989](1],NFT[426567172638448033](1],NFT[435985466861328643](1],NFT[444224857641329061](1],NFT[450934973216436905](1],NFT[451769032214115290](1],NFT[462333151447001676](1],NFT[471711687439648057](1],NFT[475887730505839312](1],NFT[480730494277174125](1],NFT[508424091944366414](1],NFT[525952911161039310](1],NFT[574878166153659680](1],USD[0.1399691896602924],USDT[0.000000023433576] |
| 01757487 | TRX[0.001554000000000],USDT[0.400525000000000] |
| 01757497 | TRX[0.000001000000000],USD[0.000000008187281728],USDT[0.000000018138502] |
| 01757501 | USD[0.0233084662323200] |
| 01757502 | BTC[0.1158768276344629],ETH[0.0000000017054497],ETHW[0.0000000017054497],FTT[5.0066477137224900],LUNA2[3.575882780000000],LUNA2_LOCKED[8.3437264860000000],USD[1.8207561664402529],USDT[0.000000057435652] |
| 01757508 | USD[1.474534770000000] |
| 01757509 | USDT[0.0000026172050676] |
| 01757510 | BTC[0.1159916391887506],FTT[25.9527626251975350],USD[0.5585617625811460],USDT[-1327.4303859603114631] |
| 01757511 | AUD[0.000000078048372],BTC[0.024700000000000],FTT[23.9027846735916875],RAY[0.000000002645020],SOL[210.7278584120000000],USD[2.2726524129515178] |
| 01757512 | CRO[150.0000000002911518],FTT[0.0000000017449521],MNGO[0.0000000075959000],OXY[0.0000000024318455],USD[1.8970633110843585],USDT[0.0000000040133862] |
| 01757519 | BRZ[0.000000005841000],EUR[0.000000057157000],FTT[0.0152490432298646],SOL[0.001576350000000],USD[0.0000000392960881],USDT[0.000000001394210] |
| 01757524 | AVAX[0.000000008531829],BNB[0.000000087409050],ETH[0.000000018763732],RAY[0.000000048670702],REAL[0.000000030677250],SOL[0.000000117517004],TRX[0.000035000000000],USD[5.000000235065042],USDT[0.000000038967200] |
| 01757527 | BTC[0.000000015756478],DENT[1.000000000000000],ETH[0.000000016606588],EUR[0.000000011546605],FTT[83.9831564240110728] |
| 01757530 | USD[0.5492443968264500] |
| 01757533 | EUR[0.000164739924307],TRX[0.000786000000000],USD[0.1482471716000000],USDT[0.0077249310547645] |
| 01757541 | ALGOBULL[2363.200000000000000],ATOMBULL[0.832800000000000],COMPBULL[0.085128000000000],COQT[0.925000000000000],DOGEBULL[0.000368400000000],EOSBULL[85.200000000000000],GRTBULL[0.075380000000000],MATICBEAR2021[0.736600000000000],XRP[0.000000034060660] |
| 01757543 | BNB[0.001590390000000],BTC[0.000000037831127],USD[0.0621276766081331],XRP[0.000000034060660] |
| 01757548 | AGLD[0.055800000000000],SLP[8.700000000000000],TRX[0.000290000000000],USD[0.000001895340944],USDT[92.0724428255214922] |
| 01757551 | CEL[431.593664800000000],LTC[0.005874250000000],USD[0.044988753000000],USDT[0.000000009300000] |
| 01757552 | ETHW[0.000050310000000],TRX[0.000001000000000],USD[153673.6283939362361221],USDT[0.0051501970381400] |
| 01757554 | ATLAS[8.321588090000000],BF_POINT[100.000000000000000],ETH[0.6652556100000000],ETHW[0.6640765100000000],FTT[100.989742120000000],LUNA2[0.000112442645900],LUNA2_LOCKED[0.002623661738000],NFT[307837370499956469](1],NFT[319719470434904145](1],NFT[339284010409168790](1],NFT[371914562476975944](1],NFT[387848148989490043](1],NFT[392717888590788633](1],NFT[416628511138779686](1],NFT[430354504362297611](1],NFT[444399998002290756](1],NFT[451890739632537724](1],NFT[519883508175666861](1],NFT[530609757292005858](1],NFT[547506740838952233](1],NFT[561226293648677091](1],NFT[573122972503384214](1],SRM2[25403055000000000],SRM_LOCKED[48.615928310000000],USD[0.9053436899130000] |
| 01757560 | FTT[0.001000000000000],SRM2.384071690000000],SRM_LOCKED[18.615928310000000],USD[0.9053436899130000] |
| 01757563 | APE[15.697017000000000],ETH[0.009673710000000],FTT[1.546561540000000],LUNA2[0.373395711100000],LUNA2_LOCKED[0.811256659100000],LUNC[18107.702223700000000],USD[1.9372762850609472],USDT[0.000000134231082] |
| 01757565 | FTT[0.001000000000000],SRM2.377184140000000],SRM_LOCKED[18.622815860000000],USD[2.7755730842340000] |
| 01757567 | FTT[0.0049513356481652],TRX[298.000402000000000],TRY[190.253629170000000],USD[0.9470455274545247],USDT[1638.6605612402500000] |
| 01757568 | NFT[378091375944815692](1],NFT[478209846612582308](1],NFT[562928151804029276](1],SOL[210.0657859600000000],USDT[1.1607883173750000] |
| 01757570 | FTT[0.010000000000000],SRM[1.674638300000000],SRM_LOCKED[13.325693170000000],USD[1.7937732211000000] |
| 01757573 | FTT[0.010000000000000],SRM[1.674368300000000],SRM_LOCKED[13.325693170000000],USD[2.7955377928000000] |
| 01757576 | BTC[0.000000067967300],BVOL[0.000000060000000],COMP[0.000000080000000],FTT[0.0729032616091472],PAXG[0.000000012000000],PERP[0.000000074535587],TRX[0.000770000000000],USD[33.463498234211651400000000],USDT[0.000000320643573] |
| 01757577 | NFT[383929506358933730](1],USD[53.7346721750760000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01757584 | SOL[0.000000005452160],TRX[0.0000000086921095] |
| 01757587 | USD[0.9845280674090664] |
| 01757590 | TRX[0.0000010000000000],USDT[0.0000000009596096] |
| 01757593 | ATLAS[18197.594000000000000],AURY[62.987400000000000],DENT[69286.520000000000000],USD[0.3371719272393241] |
| 01757594 | ATLAS[1411.309748320000000],AVAX[1.642000000000000],EUR[0.000000000539608],FTM[483.795264700000000],USDT[306.179969664717090] |
| 01757596 | SOL[0.086983550000000],USD[4.878772503779810] |
| 01757601 | GALFAN[0.059321000000000],USD[1.534030131015000],USDT[0.009766154500000] |
| 01757603 | TRX[0.000018000000000],USD[0.000000136214318],USDT[0.000000009602984] |
| 01757604 | ETH[0.009800002000000],ETHW[0.294663780000000],TRX[0.294663780000000],USD[0.9589773569950000] |
| 01757605 | ATLAS[9068.594400000000000],BTC[0.000219900000000],DFL[107.626900000000000],OXY[0.665700000000000],POLIS[0.911726000000000],RAY[0.953260000000000],SOL[0.006626500000000],TRX[0.655167000000000],USD[0.0429646690162500],USDT[0.0073600000000000] |
| 01757608 | AVAX[0.000565693019168],BTC[0.000000035500000],SOL[0.000000005000000],USD[73.986789715663271],USDT[0.000000061223288] |
| 01757609 | ETH[0.000000010000000],SOL[0.000000100000000],USD[0.000000007252864],USDT[0.000000037300052] |
| 01757611 | BNB[0.000000001337132],BTC[0.000000009045874],ETH[0.000000003338846],FTM[0.000000014556182],MER[0.000000076178803],RAY[0.000000001730000],SOL[0.000000037917802],USD[0.000226466411932],USDT[0.000000052739200] |
| 01757612 | FTT[0.001000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.000000090500000] |
| 01757613 | ATLAS[1171.688279500000000],EUR[0.306180180000000],POLIS[10.000000000000000],USD[0.3398474656208059],USDT[0.000000057628866] |
| 01757617 | 1INCH[0.000000006872600],ALGOBULL[76000100.000000000000000],ALICE[50.000000000000000],ATLAS[0.020000000000000],ATOMB 80869638138263 6],ATOMBULL[10000.050000000000000],AUDIO[250.000250000000000],BCHBULL[10000.025000000000000],BNB[0.000000071847000],BNT[168.814169723189946],C98[0.5754194028375552],CEL[0.000000001046556 0],CKB[100.000000000000000],DOT[0.000000078162580],DYDX[30.001000000000000],FTM[0.006625168000000000],GRT[1401.942004242549480 0],HT[101.678875144974825 2],KNC[0.000000087675000],LINK[0.000000002825000],LINKBULL[5000.025000000000000],LL,LTC[0.000000055719302],LTCBULL[5000.022500000000000],LUNA2_LOCKED[53.079767590000000],LUNC[12.968027220679520 0],MATIC[0.000000064765000],MNGO[0.025000000000000],NEAR[69.791376100000000],OMG[0.000000198910771],RAY[127.346105747489172 95],RSR[745.352965199239717 2],RUNE[400.0000000003289 4358],SLP[500.025000000000000],SPELL[25000.125000000000000],SRM[0.009583040000000],SRM_LOCKED[14.117251810000000],SUSHI[76.630896058985921],SXP[331.631295050156025 6],TUSD[67.656270050000000],UMB[46.334231678251992 1],USDT[273.792168950080 100],USTC[0.000000078500000],XRP[0.051889204997000] |
| 01757618 | USD[0.000220960048468 3],USDT[0.0000000052397320] |
| 01757619 | FTT[0.010000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[2.0967729929000000] |
| 01757621 | FTT[0.000000046280000],PAXG[0.000000010000000],USD[1710.413040922358694 6],USDT[0.000000010790338],XRP[0.000000089153000] |
| 01757622 | FTT[0.001000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[1.7973023645000000],USDT[0.001000000000000] |
| 01757624 | USD[0.052136112799049 1],USDT[0.000000009185796] |
| 01757628 | ETH[0.007998480000000],ETHW[0.007998480000000],LUNA2[0.114885635500000],LUNA2_LOCKED[0.268066482900000],LUNC[25016.589011900000000],NFT[306959751728067402 ],[1],SOL[5.598436000000000],USD[101.970000000000000] |
| 01757630 | BTC[0.000000075000000],ETH[0.000000050000000],ETHW[0.000000050000000],FTT[25.197361115631750 8],NFT[29034191978867324 1],[1],NFT[30090984814462576 5],[1],NFT[32831400240016209 0],[1],NFT[34723041606812122 6],[1],NFT[52432381576133480 7],[1],USD[1103.26252751338575 0000000000000],USDT[0.000000071000000] |
| 01757631 | C98[27.000000000000000],MNGO[819.784000000000000],USD[1.221450580000000],USDT[0.000000082418256] |
| 01757637 | USDT[0.000000014260532] |
| 01757641 | CONV[2.486000000000000],KIN[2312.000000000000000],MER[0.892000000000000],POLIS[0.086940000000000],TRX[0.000001000000000],USD[1.6563945582866192],USDT[0.000000091196376] |
| 01757652 | USD[0.000000052280000] |
| 01757656 | BTC[0.000987940000000],USD[0.000000151987640],USDT[8.321317498000000] |
| 01757660 | BEAR[745.620000000000000],BTC[0.000000007629284 1],LUNA2[0.000000293376210],LUNA2_LOCKED[0.000000698544490],LUNC[0.006518983206040],TRX[0.000004132482000],USD[0.7306094689336300],USDT[0.0029043685579787] |
| 01757665 | ATOMBULL[1.000000000000000],DOGEBULL[1.005000000000000],LINKBULL[2.930000000000000],LTCBULL[46.000000000000000],MATICBULL[7.800000000000000],SXPBULL[32.000000000000000],TOMOBULL[100.000000000000000],TRX[0.000022000000000],USD[0.0069354986500000],USDT[10.000000160681825],VETBULL[1 2100000000000000],XRPBULL[370.000000000000000] |
| 01757668 | STG[0.912600000000000],USD[0.003182538500000] |
| 01757671 | TRX[0.000001000000000],USD[0.000000119700800],USDT[0.000000024065208] |
| 01757674 | C98[126.956600000000000],MNGO[2.765090530000000],TRX[0.000030000000000],USD[0.9176902000000000],USDT[0.000000000284824] |
| 01757676 | BCH[0.000000000944000000],BNB[0.000000036000000],BTC[0.035211031359386 9],ETH[0.041316209137870],FTM[2.996390000000000],FTT[0.199545581000000],LINK[0.000000007000000],LTC[0.000000043000000],MANA[0.000000093633308],SOL[0.046735290265142 5],UNI[0.000000015000000],USD[16 959.233878616651688 8] |
| 01757677 | 1INCH[0.000000085465143],AURY[0.000000026547844],AVAX[0.000017064625396 1],AXS[0.000000082537 50],BAND[0.000000915476231 0],DAI[0.000000004012012],DOGE[0.000000008855380],DOT[0.000000054868896],ETH[0.000000032879681],ETHW[0.000000070671181],FTT[0.001252194188877 3],TC[0.000000002584000],LUNA2[0.000000020000000],LUNA2_LOCKED[0.704795443800000],LUNC[0.000000000561036],RAY[0.000997649647565],SHIB[0.000000004744640],SOL[0.2071010292017 96],SRM[0.005664345288992 9],SRM_LOCKED[0.000968100000000],TRX[0.000000033987522],TRYB[0.000000025242576],USD[0.000000095190194],USDC[16.355909740000000],USDT[0.000000040107981],XRP[39.36811508907610 00] |
| 01757678 | AKRO[2.000000000000000],BAO[6.000000000000000],KIN[5.000000000000000],LINK[18.415804690000000],RSR[1.000000000000000],SOL[12.768507720000000],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.0000005037592364] |
| 01757680 | TRX[0.000001000000000],USDT[0.000000073867355],USD[0.000000027094304] |
| 01757681 | BNB[0.000000132504000],ETH[0.000000134849700],FTM[0.000000070000000],FTT[0.000000079323998],SOL[0.000000023593400],TRX[0.000000073623708],USD[0.033113586402063],USDT[0.000000078907913] |
| 01757683 | BICO[0.000000100000000],GENE[0.099180000000000],SOL[0.004737850000000],TRX[0.537981352255787 1],USD[5.700512001066012 7],XRP[0.167259010000000] |
| 01757684 | BTC[0.000200000000000],ETH[0.000000065274000],EUR[4.676186960000000],FTM[10.000000000000000],FTT[1.200000000000000],MATIC[20.000000000000000],SOL[0.533506070000000],SRM[7.000000000000000],USD[0.0021932597971169],USDT[0.000000079768358] |
| 01757686 | AVAX[0.000000075931236],BNB[0.000000004246402],BTC[0.000001900000000],DENT[0.000000000655507],ETH[0.000000267372205 4],ETHW[0.000000073722054],SHIB[17997772.478857901899157],USD[0.000000010377387 1],USD[0.000000010373811],USDT[0.000000010000000] |
| 01757687 | BTC[0.000000072004100],ETH[0.000000050172540],FTT[25.000000000000000],MATIC[0.000000050508400],RAY[0.000000023530400],USD[8439.212849575996670] |
| 01757689 | AKRO[0.000000006415833],ALGO[102.444355132491 9064],APT[0.000000002150972 8],FLAS[1060.688282015634307],AVAX[0.103284944054538 8],BTC[0.00744474751150 6],CHZ[0.000000008227062],DOGE[0.000000020041532],DYDX[0.000000089583041],ETH[0.000004769872032],ETHW[0.000000069872032],FIDA[15.646077040000000],FTT[0.000186791520451],GAL[105.170873698234997],GBP[100.054814174020774 8],GRT[0.000000056582680],HNT[7.794193800000000],KIN[3.000000000000000],LINK[0.000004650000000],MATH[40.184601600000000],MBS[0.000000004036926],OMG[0.000000204328000],SHIB[0.000000044235058],STG[0.000000005258978 8],TRX[236.596656684166944],UBXT[1.000000000000000],UNI[0.000000097901500],USD[0.000000018548279],USDC[0.000000054370767],XRP[0.000000001482679],YGG[10.195779430000000] |
| 01757693 | DOGEBULL[0.086000000000000],TRX[0.000001000000000],USD[2.682851655700000],USDT[0.000000008000000] |
| 01757695 | USD[0.046999895000000],USDT[0.030374198250000] |
| 01757699 | BOBA[135.935900060000000],BTC[0.605254270000000],OMG[136.088792380000000] |
| 01757701 | FTT[0.001000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[3.7937732211000000] |
| 01757704 | AKRO[2.000000000000000],BAO[6.000000000000000],BTC[0.002098980000000],DENT[3.000000000000000],FTT[0.926577630000000],KIN[7.000000000000000],LINK[5.141311275000000],MATIC[0.010932220000000],SNX[0.000090190000000],SOL[0.673404570000000],TRX[297.469378760000000],UBXT[3.000000000000000],USD[0.0278094458797421],USDT[0.003139045299394],XRP[4.597061400000000] |
| 01757710 | FTT[0.001000000000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[2.8131835098000000] |
| 01757712 | BTC[0.003365240000000] |
| 01757715 | ETHBULL[0.140073381000000],THETABULL[1.081794420000000],USD[0.3936327500000000] |
| 01757716 | SOL[0.052339880000000],USD[-0.7118225270000000] |
| 01757718 | BAO[2.000000000000000],COPE[0.000245120000000],KIN[3.000000000000000],UBXT[1.000000000000000],USD[0.000000012197016] |
| 01757719 | USD[0.0028374853000000] |
| 01757720 | ATLAS[89.309064431000000],KIN[2.000000000000000],MNGO[22.934807970000000],POLIS[1.169249008000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01757721 | BNB[0.00000000000209600],BTC[0.00000000000090000000],FTT[0.0000000094121828],SPY[2.1896667400000000],TRX[305.0000000000000000],TSLA[2.8594984000000000],USD[0.6222835383555000],USDT[0.3635147545805160] |
| 01757723 | FTM[1.0000000000000000],FTT[5.7990000000000000],TRX[0.0000200000000000],USD[1.0550576326949378],USDT[0.0000000075680971] |
| 01757726 | USD[0.0000000010072078],USDT[0.000000084347240] |
| 01757727 | USDT[55.3082030000000000] |
| 01757728 | CQT[74.0000000000000000],LTC[0.0084000000000000],USD[0.4606839585000000] |
| 01757729 | BTC[-0.0000001195855980],ETH[0.0000326600000000],NFT [3292155385193544 93][1],SOL[0.0000000125080136],USD[-0.0004776269443709] |
| 01757730 | BNB[0.0001369000000000],BTC[0.0540459600000000],CEL[0.0000000086157846],USDC[1148.6823162300000000] |
| 01757732 | TRX[0.0000010000000000],USD[0.7736701586000000],USDT[0.0000800000000000] |
| 01757739 | FTT[0.0154721800000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0047185236790000],USDT[0.9600000000000000] |
| 01757740 | BAO[1.0000000000000000],COPE[18.4117584800000000],TRX[1.0000000000000000],USDT[0.0000000655983693] |
| 01757744 | ATLAS[2000.0000000000000000],IMX[8.7953200000000000],USD[2.0036240800022668],USDT[0.0000000019821653] |
| 01757746 | FTT[0.0657721800000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0047185236790000],USDT[1.9600000000000000] |
| 01757748 | FTT[0.0254721800000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0047185236790000],USDT[1.9600000000000000] |
| 01757750 | FTT[0.0174721800000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],USD[0.0052538954540000],USDT[2.9600000000000000] |
| 01757753 | ATLAS[9.9780000000000000],GRT[18.0000000000000000],POLIS[2.2995400000000000],TRX[0.0000020000000000],USD[0.3312884152500000] |
| 01757757 | MNGO[1139.7720000000000000],TRX[0.0000200000000000],USD[0.3444416200000000],USDT[0.0000000055305120] |
| 01757761 | DOGEBULL[1.9600000000000000],FTT[0.0000000001256415],GRT[0.0000000100000000],PAXG[0.0000000063844577],THETABULL[3.9424621920000000],USD[0.7263024712362414],USDT[0.0236709738814423] |
| 01757763 | ATLAS[5666.4347982820000000],STEP[235.5536800000000000],TRX[0.0000010000000000],USD[0.0493712878000000],USDT[0.0073330000000000] |
| 01757766 | MNGO[80.0000000000000000],TRX[0.0000010000000000],USD[0.2061660892172112],USDT[0.0000000125997231] |
| 01757767 | ETH[0.0000001700000000],ETHW[0.0000001699911180] |
| 01757769 | ATLAS[280.0000000000000000],CQT[9.9982000000000000],POLIS[6.0000000000000000],USD[3.8344253366500000] |
| 01757772 | USD[0.0000000026194243],XRP[0.0000001000000000] |
| 01757775 | ATLAS[0.0000000080813514],MATIC[0.0000000036435248],TRX[0.0000007521563],USDT[0.0000000028457219] |
| 01757782 | ETH[0.0000000024855965],FTM[0.0000000010598603],RAY[0.0000000095291383],SOL[0.0000000554245] |
| 01757785 | USD[0.0040056025865876],USDT[0.0739865196200000] |
| 01757789 | ATLAS[999.8100000000000000],IMX[59.3887140000000000],POLIS[9.9981000000000000],USD[1.9273523550000000] |
| 01757792 | ATLAS[0.0000000048793072],BNB[0.0000000037614720],BTC[0.0000000400000000],DFL[0.0000001000000000],ETH[0.0005170702737600],ETHW[0.0000000002737600],LUNA2[0.9644021971000000],LUNA2_LOCKED[2.2502717930000000],LUNC[210000.6088522000000000],NFT (2919250532129048 22)[1],NFT (3271948022354376 61)[1],NFT (3327381735842041 77)[1],NFT (3861373166371985 93)[1],NFT (4409486825888791 96)[1],NFT (5015264546335497 85)[1],NFT (5143563499721919 04)[1],RAY[0.0000000099225001],SOL[0.0000000081628200],SRM[0.0000337900000000],TRX[0.9430500076126950],USD[652.1277197099023145],USDT[0.0000000190721371] |
| 01757793 | KIN[1541431.5753280100000000] |
| 01757796 | BTC[0.0000074958738020],CHZ[1.0000000000000000],FTT[0.0080645000000000],UBXT[1.0000000000000000],USDT[0.0000000003823820] |
| 01757797 | FTT[0.0199484900000000],SRM[0.3870235100000000],SRM_LOCKED[0.0041033770432500],USDT[3.6300000000000000] |
| 01757799 | DOGE[0.2876500000000000],FTT[20.0685955000000000],LUNA2[0.4595178753000000],LUNA2_LOCKED[1.0722083760000000],LUNC[100060.9848000000000000],MATIC[9.9924000000000000],NFT (4952078484360418 84)[1],NFT (5247087462682840 12)[1],NFT (5573786024422511 44)[1],TRX[0.0000010000000000],USD[-4.0289440411190000],USDT[100.3408751790000000] |
| 01757808 | SOL[0.0000000000000000],USD[0.0000001443603083],USDT[0.0000000065000000] |
| 01757811 | ADABULL[3.0000004390000000],ATOMBEAR[1000000.0000000000000000],BTC[0.0000000589200000],BULL[0.0000002229160000],CRO[7.8416150000000000],ETH[0.0000001096804000],ETHBULL[0.0000002100000],FTT[0.0176581681426600],LUNA2[0.0033982781885284],LUNA2_LOCKED[0.0792931577456 63],LUNC[0.0072338442000000],SOL[0.0000000300000000],USD[6.5975189888058019],USDT[0.0000000077772111],USTC[0.4810380000000000] |
| 01757812 | SOL[0.0000000062620000],USDT[0.1366108114300000] |
| 01757820 | ATLAS[207309200000000],FTT[0.0384240073556450],NEAR[0.0955920000000000],POLIS[0.0934260000000000],TRY[0.0000004877299910],USD[0.0000007705014707],USDT[0.0827058417251392] |
| 01757821 | TRX[0.0000010000000000] |
| 01757822 | HNT[0.0949800000000000],TRX[0.0000010000000000],USDT[0.0000000028000000] |
| 01757827 | AKRO[13.0000000000000000],ALPHA[0.0007555000000000],AUDIO[1.0000000000000000],AVAX[0.0000000685386760],BAO[52.0000000000000000],BNB[0.0000000584029640],BTC[0.0000000761502520],DENT[9.0000000000000000],DOGE[0.0135279000000000],ETH[0.0000000030331834],EUR[0.0000621944940094],FTT[0.0000183400000000],INJ[0.0000058870000000],KIN[59.0000000000000000],LTC[0.0000000781157520],MATIC[-0.0000002407425],RSR[8.0000000000000000],SAND[0.0000000030000000],SOL[0.0000000101244853],TLMI[0.0789652797000000],TRU[0.0001486400000000],TRX[1.0002982900000000],UBXT[9.0000000000000000],USD[0.0000003173600521],USDT[0.0000000589955188] |
| 01757828 | TRX[0.0000002000000000] |
| 01757832 | AKRO[1.0000000000000000],TRX[1.0000000000000000],USD[26.4425102306451786] |
| 01757835 | USD[0.0000001701911183],USDT[0.0000000015316863] |
| 01757836 | USD[0.0065685612600000],USDT[0.0000000072827370] |
| 01757837 | USD[1.0511036884111946] |
| 01757840 | MNGO[153.3655565865233580],TRX[0.0000020000000000],USD[0.1485176000000000] |
| 01757841 | MNGO[290.0000000000000000],TRX[0.0000010000000000],USD[0.0367897250000000] |
| 01757842 | DYDX[0.0956680000000000],TRX[0.0000020000000000],USD[0.0000000091256700],USDT[0.0000000065883890] |
| 01757844 | BTC[0.0000000200000000],ETH[0.0000000209966916],USD[0.0000273814981542],USDT[0.0000000038321551] |
| 01757846 | USD[20.0000000000000000] |
| 01757847 | LUNA2_LOCKED[377.1839648000000000],USDT[0.0283524185000000],USDT[0.0000000008508813] |
| 01757848 | EUR[0.0000000196397452],LUNA2[4.4732158450000000],LUNA2_LOCKED[10.4375036600000000],TRX[0.0000010000000000],USD[0.0000000008104305],USDC[517.4183170600000000],USDT[0.0004302578014496] |
| 01757850 | AVAX[9.9440000000000000],TRX[0.0000020000000000],USD[-0.0056576620897796],USDT[0.0054554242188692] |
| 01757851 | BTC[0.0000000214500000],TRX[0.7055970000000000],USDT[0.5815897842500000] |
| 01757854 | AURY[0.0000010000000000],BNB[0.0000000011538763],ETH[0.0000001000000000],EUR[0.0000000337796010],SOL[0.0000000127516572],USD[0.0000993164848599],USDT[0.0000000141844999] |
| 01757857 | DOGE[2.9894000000000000],ETH[0.0000211400000000],ETHW[0.0000211419651802],TRX[0.0000010000000000],USD[-0.0926356114399481],USDT[0.0000000067799342] |
| 01757860 | BOBA[0.0421000000000000],POLIS[0.0685200000000000],TRX[0.0000010000000000],USD[0.0000000708121 02],USDT[0.0000000048241696] |
| 01757863 | ATLAS[149.5382384600000000],GMT[73.0000000000000000],LINK[8.9000000000000000],MATIC[7.5641100200000000],POLIS[2.3921511300000000],SAND[67.0000000000000000],SPELL[5200.0000000000000000],USD[0.3671816062220833],USDT[0.0000000782586264] |
| 01757864 | TRX[0.0000010000000000],USD[0.0000001261387177],USDT[0.0000007590601 8] |
| 01757865 | BTC[0.0002914200000000],USD[0.0002534976903818] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01757867 | 1INCH[20.000000000000000000],AUDIO[3.000000000000000000],C98[5.000000000000000000],CLV[3.299400000000000000],COPE[4.999000000000000000],CRV[1.000000000000000000],FTM[10.000000000000000000],GRT[10.000000000000000000],LINA[240.000000000000000000],LRC[3.000000000000000000],MEDIA[0.710000000000000000],REEF[120.000000000000000000],SRM[95.718735020000000000]],SRM_LOCKED[0.593000000000000000000],USD[2.825060228193996] |
| 01757870 | AKRO[7.000000000000000000],ATLAS[866.382615497240000000],BAO[19.000000000000000000],BAT[2.061513890000000000],BTC[1.100769233565894],CRV[0.001221119120000],DENT[3.000000000000000000],DYDX[4.727691180000000000],ETH[10.272278992120360],ETHW[0.000000021203600],FRONT[1.000000000000000000],FTT[3.494567940000000000],INCH[1.000000000000000000],KIN[16.607405440000000000],KIN[18.000000000000000000],REN[102.952519360000000000],RSR[4.000000000000000000],SECO[1.029861800000000000],SOL[1.076371480000000000],SPELL[3579.057416055392000],SRM[14.394038360000000000],TRU[1.000000000000000000],TRX[1.000000000000000000],UBXT[5.000000000000000000],USD[0.000000015350000900],LINK[0.000000002811131],YFII[0.004664710000000] |
| 01757872 | ATOM[90.800000000000000000],CEL[0.445786120545855500],ETH[2.934000012500000000],ETHW[0.000000050000000],FTT[0.000000076105024],USD[7269.059907516877429],USDT[0.000000008538401] |
| 01757873 | AKRO[2.000000000000000000],BAO[4.000000000000000000],CEL[0.008178000000000000],DENT[3.000000000000000000],KIN[7.000000000000000000],LUNA2[0.000042354298960],LUNA2_LOCKED[0.000098266975700],LUNC[9.222737770000000],RAMP[1965.539409770000000000],UBXT[1.000000000000000000],USD[0.003555738107105],USDT[342.743347840559704] |
| 01757875 | ATLAS[130.000000000000000000],GBP[0.000000082099752],USD[1.343621198190529] |
| 01757879 | TRX[0.000410000000000],USD[0.000000005366800],USDT[0.702900075854440] |
| 01757880 | ATLAS[0.000000043600000],MNGO[0.000000008160000],TRX[0.000360000000000],USD[0.000000114752376],USDT[0.223261378571473] |
| 01757881 | AGLD[0.065320000000000],ATLAS[8819.000000000000000000],DENT[54480.640000000000000000],KIN[959084.000000000000000000],POLIS[376.834160000000000000],TRX[0.000010000000000],USD[0.328843630450000],USDT[0.000000070622632] |
| 01757885 | ETH[0.003500000000000],ETHW[0.003500000000000] |
| 01757886 | FTT[0.000000100000000] |
| 01757889 | BAR[0.099980000000000000],DOGE[9.998000000000000000],LUNA2[0.007062987372000],LUNA2_LOCKED[0.016480303870000],MNGO[20.000000000000000000],TRX[0.000010000000000],USD[0.055841885000000],USDT[0.000000085374676],USTC[0.999800000000000] |
| 01757890 | TRX[14.578620000000000] |
| 01757892 | BNB[0.043063526033939],TRX[0.000010000000000],USD[-1.922673930280735],USDT[0.000000079033320] |
| 01757894 | TRX[0.000010000000000],USD[0.000007138300000] |
| 01757900 | TRX[0.027441000000000],USDT[3.687050511500000] |
| 01757901 | MNGO[1.736641820000000],USD[-0.028297247510419],USDT[0.313465008305860] |
| 01757904 | BNB[0.000000001700000],ETH[0.000000068600000],EUR[0.000000099754297],FTT[0.000223038700000],USD[0.002136608775703],USDT[0.000000022238089] |
| 01757906 | ATLAS[829.838980000000000],FTT[1.899287200000000],USD[1.014864610000000],USDT[0.000000121836485] |
| 01757908 | MNGO[0.000000019000000],USD[0.000000097140522],USDT[0.000000057052920] |
| 01757909 | USD[0.000003476058372],USDT[3.662443950100000] |
| 01757916 | ATLAS[155732.349608280000000],BAO[2.000000000000000],EUR[0.089978670161466],USD[0.000000453808593] |
| 01757920 | TRX[0.000004000000000],USD[0.000000167720722] |
| 01757924 | TRX[0.000001000000000],USD[0.000000013528784],USDT[0.000000039186800] |
| 01757927 | ATLAS[0.000000079064000],SOL[0.000000033329950],TRX[0.000001000000000],USD[0.167578083442076],USDT[0.000000075091022] |
| 01757928 | ATLAS[1190.000000000000000],CRO[190.000000000000000],TRX[0.000030000000000],USD[0.096565105150000],USDT[0.000000047904403] |
| 01757929 | USD[2.213807410000000],USDT[0.000000095859044],XRP[0.234000000000000] |
| 01757930 | AURY[0.180453690000000000],BNB[0.002523010000000],ETCBULL[0.580000000000000000],LTC[0.006216570000000000],MCB[0.002659110000000000],TRX[0.500001000000000],USD[0.010103319601018],USDT[0.000000213671263],ZECBULL[5.000000000000000] |
| 01757931 | BTC[0.004349879381125000] |
| 01757938 | FTM[0.000000078983408],FTT[25.008575605143084],USD[0.337554148989966] |
| 01757940 | AKRO[0.000000400000000],FTM[0.000000072400000],NEXO[0.000000045300000],SOL[0.000000015778940],USD[0.515163012029458] |
| 01757946 | MNGO[750.000000000000000],USD[0.197166320000000] |
| 01757947 | FTT[0.279365431503251 6],NFT[3392411506955385 49][1],NFT[4364230064072522 09][1],NFT[4749927190533608 85][1],NFT[5215379317816589 79][1],USD[0.000000045694259] |
| 01757949 | CRO[85.988789470000000],DOGE[196.305932750000000],FTT[1.214083190000000],TRX[0.000010000000000],USD[8.319852719159122 2],USDT[0.000000240498979 0] |
| 01757951 | GOG[2240.201866960000000],TRX[0.000001000000000],USD[0.005772612600000],USDT[0.000000067734368] |
| 01757953 | ETH[0.001986510000000],ETHW[0.001986510000000],TRX[0.000010000000000],USDT[8.052300000000000] |
| 01757955 | POLIS[55.229519130000000],USD[0.001577012035058 2] |
| 01757959 | BNB[0.000000091800100] |
| 01757960 | DODO[12.807100270000000],LUA[14.400000000000000],NFT[4265094216387199 35][1],TRX[0.000010000000000],USD[0.000000183779968] |
| 01757962 | TRX[0.000020000000000],USD[0.000000029400942],USDT[0.000000045230124] |
| 01757964 | TRX[0.012885768000000000],BTC[0.000012589930000],ETH[10.110898174300000 0],ETHW[25.297044047400000 0],EUR[3.840150500000000],FTT[27.110332600000000000],GMT[2302.536219270000000000],GRT[2.118890400000000000],GST[731.075920870000000000],LTC[0.000000050000000],SOL[10.164385548000000000],TRX[0.000082000000000],USD[14355.311872835740000 0],USDT[2478.692407889019343 1] |
| 01757971 | TRX[0.000010000000000],USD[-6.675464618960549 0],USDT[10.722626503988676 6] |
| 01757973 | AKRO[2.000000000000000000],AXS[0.000000045317714],BAO[3.000000000000000000],BTC[0.000000032534989],DOGE[432.088815620000000000],FTT[1.095322990000000000],GBP[0.000000496803326],KIN[5.000000000000000000],UBXT[1.000000000000000000],USD[1.044446399616663 1],USDT[0.000092863899631] |
| 01757975 | FTT[0.001168092456087 9],USD[0.000000100372400],USDT[0.000000042773512] |
| 01757977 | USD[0.542402850000000],USDT[3.329273200000000] |
| 01757979 | BNB[0.000000010000000],SOL[0.000000051436419],USD[15.467316342219739 8],USDT[0.000000132626536] |
| 01757980 | BTC[0.000403940000000] |
| 01757981 | BAO[1.000000000000000000],FTT[0.598072400000000],USD[0.000001433026400] |
| 01757982 | ATOMBULL[0.094600000000000],BTC[0.000005340000000],ETH[0.010840000000000],ETHW[0.059000008650981],FTM[0.377333348823965 0],IMX[0.065060000000000],MATIC[0.000000064873478],SOL[0.000000046800000],STARS[0.072939264600000],USD[-44.222715486735190 2],USDT[0.000000055500296] |
| 01757986 | AAVE[0.968157000000000],ETH[0.069986700000000],ETHW[0.069986700000000],LINK[10.997910000000000000],SOL[0.599886000000000],SUSHI[29.992400000000000],TRX[0.000010000000000],USDT[7.977996000000000] |
| 01757988 | USD[0.258953731052500],USDT[0.015039115000000],XRP[202.967130000000000] |
| 01757991 | IMX[188.964090000000000000],MNGO[999.810000000000000],TRX[0.000010000000000],USDT[0.617500560000000],USDT[0.000000062788085] |
| 01757994 | FTT[3.501726460000000],USD[1.958230816000551],USDT[0.000000063206417] |
| 01757997 | USD[0.002421633200000] |
| 01757998 | ETH[0.003500000000000],ETHW[0.003500000000000] |
| 01757999 | TRX[0.000020000000000],USD[0.000000080000000],USDT[0.000000097237568] |
| 01758001 | TRX[0.000020000000000],USD[0.041370376500000] |
| 01758008 | FTT[0.073000247100600],USD[0.004981191900000] |
| 01758010 | TRX[0.000010000000000],USD[0.012758233800000],USDT[4.937078340000000] |
| 01758020 | USD[0.001757662500000],USDT[0.000000078866248] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01758021 | ATLAS[3009.309360000000000000],ETH[0.000949560000000000],FTT[45.587506400000000000],MER[3192.474588000000000000],POLIS[38.492531000000000000],STEP[1347.117941600000000000],USD[0.000000180925822],USDT[0.000000053500170] |
| 01758023 | BTC[0.000030092063600000],USD[29.909129186957287],USDT[0.000000030478225] |
| 01758024 | ALICE[0.096976000000000000],ATLAS[0.000000088175245],FTT[0.000000007840000],LUNA2[0.008662281344000],LUNA2_LOCKED[0.020211989800000],LUNC[1886.230000000000000000],MNGO[0.000000005096534],TRX[0.000778000000000],USD[-0.083196287619863],USDT[0.000000203227299] |
| 01758025 | MNGO[15.882881540000000000],SRM[1.026078140000000000],SRM_LOCKED[0.021056720000000000],TRX[9.998100000000000000],USDT[0.000000025469894] |
| 01758029 | ATLAS[170.000000000000000000],TRX[0.000001000000000000],USD[0.462877060000000000],USDT[0.000000673735676] |
| 01758032 | TRX[0.000001000000000000],USD[0.000000011201678],USDT[0.000000035761653] |
| 01758038 | FTT[5.000000000000000000],MNGO[9.650000000000000000],RAY[30.993986000000000000],TRX[0.000001000000000000],USD[9.058709901056000000],USDT[0.000000012143466] |
| 01758041 | MNGO[0.000000008450539400],USD[-0.005157983984909],USDT[0.022427942350577] |
| 01758045 | POLIS[10.000000000000000000],RAY[12.229865010000000000],SOL[0.502688044419410240],USDT[0.000000650167416] |
| 01758046 | USD[25.000000000000000000] |
| 01758048 | FTT[10.998155500000000000],MANA[142.989941100000000000],USD[32.602160846539800],USDT[0.000000008540720] |
| 01758049 | BTC[0.030624130000000000],DOGE[50.648614400000000000],ETH[0.083912080000000000],ETHW[0.083912080000000000],LUNA2[0.137775904000000],LUNA2_LOCKED[0.321477101000000],LUNC[30000.992389600000000000],SOL[0.002428990000000000],USD[196.365548991036531] |
| 01758051 | FTT[0.200000000000000000],TRY[2993.330665740389860000],USD[0.003135703266548] |
| 01758052 | ATOM[0.000000000830750000],ETH[0.000000050000000000],FTT[25.306892098918616000],KNC[0.000000084555300],SRM[0.024949480000000000],SRM_LOCKED[0.469972270000000000],USD[4.950358844897035],USDT[0.000000005822000] |
| 01758056 | USD[0.000000018550000] |
| 01758068 | BTC[0.000315080000000000],ETH[5.051747210000000000],ETHW[5.051747210000000000],EUR[0.683786414822983810000],LUNA2[6.014338512643000000],LUNA2_LOCKED[14.033456525501000000],LUNC[1309634.873609400000000000],USD[1.047932121534217000],USDT[0.000000022146908] |
| 01758069 | SOL[0.000150240000000000],TRX[0.000370000000000000],USDT[0.000000091691221] |
| 01758077 | USD[0.000016199677702680],USDT[0.000000082503480] |
| 01758079 | MNGO[9.688400000000000000],PERP[0.000083550000000000],POLIS[0.098100000000000000],STARS[33.991450000000000000],TRX[0.755281000000000000],USD[10.163126036399224468],USDT[0.323739677158352000] |
| 01758083 | TRX[0.000001000000000000],UNI[0.000000001932000000000],USD[10.143744470000000000],USDT[0.000000088272812] |
| 01758084 | TRX[0.000080000000000000],USD[0.014700011119640111],USDT[0.000000070977284] |
| 01758086 | AGLD[1.900000000000000000],ATLAS[1000.000000000000000000],TRX[0.000001000000000000],USD[0.332194337000000000],USDT[0.000000052989848] |
| 01758088 | ATLAS[0.000000004592000],USDT[0.000000387488324400] |
| 01758089 | MNGO[9.828000000000000000],TRX[0.000022000000000000],USD[0.003734854300000000],USDT[0.000000039169048] |
| 01758091 | ATLAS[4136.547361837493600],BNB[0.000000008648000],DOT[0.000000003340000000],ETH[0.000000074596000],SOL[0.000000049310200],USD[0.041004474032843200],USDT[0.000000074843175] |
| 01758097 | CQT[53.991600000000000000],IMX[28.296540000000000000],USD[0.114972605765000000] |
| 01758105 | BNB[1.180418460000000000] |
| 01758108 | BNB[0.000000010000000000],TRX[0.000000068584216] |
| 01758109 | LUNA2[5.688916833000000000],LUNA2_LOCKED[13.274139280000000000],USDT[0.000000022363200] |
| 01758110 | NFT (290693095403507426)[1],NFT (401345075856613942)[1],NFT (473230897051022028)[1],NFT (532183293620433834)[1],USD[29.162567280800000000] |
| 01758111 | BTC[0.000091874000000000],ETH[0.000396840000000000],ETHW[0.199962000221250],SOL[0.499194260000000000],USD[0.000000009065810],USDT[0.460944286250000000] |
| 01758112 | LOOKS[0.984400000000000000] |
| 01758113 | RAY[0.156802500000000000],SHIB[99980.000000000000000000],TRX[0.000001000000000000],USD[0.302492627000000000],USDT[0.000000048852082] |
| 01758114 | ETH[1.873840376059255],FTT[27.938789900000000000],GOG[37.000000000000000000],SOL[0.770000000000000000],USD[0.000412938198579100],USDT[0.000000075562757] |
| 01758116 | BTC[0.000099180000000000],TRX[0.000080000000000000],USD[1.186904257500000000],USDT[0.008668600000000000] |
| 01758117 | USD[0.000000000187201210] |
| 01758121 | BNB[0.024000387968335000] |
| 01758125 | USD[6.009260430000000000] |
| 01758127 | DFL[7.450926280000000000],SNY[0.954022000000000000],USD[0.015781455993715800],USDT[0.000000037095484] |
| 01758129 | USDT[0.000000004951900] |
| 01758131 | BTC[0.020000025915639600],ETH[0.000000106862131],ETHW[0.000000001464908600],FTT[1.130438649295817700],LUNA2[0.000000027554268600],LUNA2_LOCKED[0.000000064293293400],MATIC[0.000000045524720],SOL[0.000000022240948],SPY[0.000000022948093],USD[35.631369814274322500],USDT[399.991470161347034300] |
| 01758133 | MER[0.960800000000000000],USD[0.000000098395783] |
| 01758134 | COPE[0.954800000000000000],FTT[0.000000005871000],RAY[0.786799000000000000],SRM[0.309620000000000000],TRX[0.000001000000000000],USD[0.004481885497286400],USDT[0.000000005056404] |
| 01758137 | BTC[0.000000050000000000],EUR[0.000000021587240],LUNA2[0.519909707000000000],LUNA2_LOCKED[1.213122850000000000],LUNC[113211.433310100000000000],SOL[0.087034880000000000],TRX[0.000001000000000000],USD[1.346809986834679],USDT[0.000000033978619] |
| 01758138 | BTC[0.000007398972500],ETH[0.001840251324141000],ETHW[0.001840251324141000],USD[-0.094784397000000000] |
| 01758145 | BTC[0.000000011216305],DOGE[0.000000003310987500],ETH[0.000000055263680000],LINK[0.000000008351774140],USD[0.685359798026723100] |
| 01758146 | TRX[0.000244000000000000],USD[-0.719441064267425],USDT[0.828148540007010329] |
| 01758148 | AVAX[0.000000004649050000],BTC[0.000000001000000000],ETH[0.000000067372856000],ETHW[0.000000067372856000],FTT[0.000000063680100],MATIC[0.000000077531425],TRX[0.000570063000000],USD[4.054659749735553760],USDT[0.000000199971011],XRP[0.000000007530776800] |
| 01758151 | GST[0.020000090000000000],NFT (406891438131977762)[1],SOL[0.004000000000000000],USD[0.000000068441824],USDT[0.000000022412893] |
| 01758155 | ETHBULL[15.300000001235600000],FTM[127.000000000000000000],LUNA2[0.265333653500000000],LUNA2_LOCKED[0.619118162300000000],LUNC[57777.550000000000000000],RUNE[13.200000000000000000],THETABULL[0.000000094883350],TRX[0.000001000000000000],USD[-0.868265794057326000],USDT[0.739007446982824800],VETBULL[0.000000004000000000] |
| 01758157 | BTC[0.000000017027100],ETH[0.000000009444765500],FTT[0.000000007455816],SOL[0.000000140157829],SRM[9.233615680000000000],SRM_LOCKED[0.189613400000000000],USD[5.611903619965149900] |
| 01758161 | MNGO[0.000000004327640],RAY[0.000000009282795],SRM[0.000000012938496],STEP[0.001575453844154600],TRX[0.000020000000000000],USD[0.000000050042924100],USDT[0.000000034603154] |
| 01758164 | THETABULL[3.306941670000000000],TRX[0.000001000000000000],USD[0.094773290000000000],USDT[0.000000017294137] |
| 01758166 | TRX[0.000570000000000000],USD[-0.661924697334373180],USDT[1.239999168813449100],WBTC[0.000000008990086600] |
| 01758168 | TRX[0.000001000000000000] |
| 01758170 | BNB[0.000000076816150],ETH[0.000000081000000],MATIC[0.000000001500563],USD[0.000000828686895],USDT[0.000000359880623800] |
| 01758173 | TRX[0.000001013120810000],USD[1.665644249888980000],USDT[7350.900515207877021100] |
| 01758174 | AUDIO[430.000000000000000000],BTC[0.000000000000000000],CRO[9259.216046000000000000],ETH[11.823000000000000000],FTT[3.332049790000000000],LINK[228.100000000000000000],LUNA2[1.791126408000000000],LUNA2_LOCKED[4.179294952000000000],MANA[2061.859796200000000000],RNDR[799.200000000000000000],SOL[66.090000000000000000],USD[3443.465901924236319100000000000000],USDT[0.000000135851375],XRP[2549.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 01758175 | 1INCH[75.90186445000000000],APT[1.25427563000000000],BNB[0.46315539641658087],BTC[0.02828004632525],CHZ[192.09992993000000000],DOT[5.38162328000000000],DYDX[33.75185466000000000],ETH[0.11121687081152284],ETHW[2.08834998628804810],EUR[10.05098920583888040],FTM[415.70369863000000000],GARI[794.04114881000000000],MANA[59.61704710000000000],MATIC[600.25957420000000000],NEAR[1.00332560000000000],SAND[82.82372667000000000],SHIB[9144458.14745332000000000],SNX[26.02897298000000000],SOL[1.93796660000000000],SUSHI[68.52130818000000000],TRX[331.79252531000000000],UNI[17.30960266000000000],USD[0.01905866416526] |
| 01758177 | ATLAS[999.80000000000000000],FTM[11.99760000000000000],POLIS[9.98800000000000000],USD[0.11884674200000000],USDT[0.08022213642484444] |
| 01758178 | CGC[1.00089566268000000],FTT[0.09926280000000000],IMX[14.20000000000000000],SOL[0.00000004615440000],SRM[9.22325225000000000],SRM_LOCKED[0.18236625000000000],USD[0.00000010157214] |
| 01758180 | BTC[0.00000071684708],FTT[0.06377405530466946],MATIC[0.80000000001000000],UNI[0.00000010000000000],USD[343.09888861686586028],USDT[3.12887329695831 87] |
| 01758181 | SRM[1.29136565000000000],SRM_LOCKED[7.70863435000000000],USD[-0.49172105189826 65],USDT[1.00000000000000000] |
| 01758184 | BNB[0.00220441000000000],FTT[0.04454000000000000],RAY[0.00208839000000000],SOL[0.00189372000000000],SRM[0.71119006000000000],SRM_LOCKED[0.29895414000000000],USD[0.00000014693080 5],USDT[0.000000029670580] |
| 01758186 | ETH[0.00400000000000000],ETHW[0.00400000000000000],EUR[1.60810733000000000],TRX[0.00000100000000000],USD[90.90873577088520 54],USDT[0.95679883801920 01] |
| 01758189 | BULL[0.55027000000000000],FTT[0.00000000073200000],USD[0.04259140369680 64] |
| 01758190 | ETH[0.00091754000000000],ETHW[0.15591754000000000],IMX[0.05246200000000000],NFT[3174472051997654 76][1],NFT[3912754259991160590][1],NFT[4073345375423919 75][1],NFT[4899245483343163 672][1],NFT[5494675954460282 16][1],NFT[5561789676613889 9][1],TRX[0.87252800000000000],USD[0.01286116446250 00],USDT[0.04281718682500 00] |
| 01758197 | REN[18960.84815423000000000] |
| 01758203 | TRX[0.00077700000000000],USD[3.68883408930013 51],USDT[0.00330868800000000] |
| 01758204 | TRX[0.00001000000000000],USD[-0.92133026585652 89],USDT[1.78283029000000000] |
| 01758206 | ATOM[0.02020900000000000],BTC[0.00000002000000000],FTT[0.08682955000000000],USD[10.13533793021017 71],USDT[0.00000000057500 00] |
| 01758207 | ATLAS[949.28560000000000000],BICO[8.99829000000000000],IMX[18.80000000000000000],SAND[149.94490000000000000],TRX[0.00000900000000000],USD[0.00051003324500 00] |
| 01758212 | MATIC[0.23195303000000000],SOL[0.00630703000000000],TRX[0.00013000000000000],USD[0.00000002406184 6],USDT[0.00400000000000000] |
| 01758216 | BTC[0.02635662090365 24],CRO[0.05565000000000000],FTT[155.62820744500000000],GENE[0.00401000000000000],SAND[0.00395500000000000],SOL[0.00913114641140 72],USD[2307.00873031721303 14000000000],USDT[34.09366298057805 00] |
| 01758217 | FTM[3.84374109000000000],USD[0.25273141105892 31],USDT[0.00000003524921 2] |
| 01758221 | USD[25.00000000000000000] |
| 01758222 | USDT[0.06710891672000 00] |
| 01758224 | ATLAS[4.42200000000000000],AVAX[0.05000000000000000],SOL[-0.00000001600000000],USD[0.00000007653885 5],USDT[1.05555087742901 53] |
| 01758225 | DODO[0.09515800000000000],TRX[0.00001000000000000],USD[0.01458790750000000],USDT[0.00000012110000 0] |
| 01758226 | BAO[1.00000000000000000],DENT[2.00000000000000000],FTT[0.09940000000000000],KIN[3.00000000000000000],MNGO[9.71000000000000000],USD[0.00000002197438 8],USDT[78.71168660014449 00],WRX[0.98980000000000000] |
| 01758229 | ATLAS[0.00000000834697 22],AVAX[0.00000001000000000],ETH[0.00000010000000000],SOL[0.00000010000000000],USD[0.00000015389120],USDT[0.00000003114499 6] |
| 01758230 | TRX[0.00000100000000000],USD[0.52573198665697 32],USDT[0.22363751142033 886] |
| 01758231 | ATLAS[90.00000000000000000],MNGO[70.00000000000000000],TRX[0.38790900000000000],USD[66.01028269650000000],XRP[0.49000000000000000] |
| 01758236 | AVAX[0.07535495000000000],GRT[15560.12512049716556 00],LINK[531.88652900000000000],RUNE[1895.06762658000000000],SOL[0.05708250000000000],STG[5151.36611627000000000],SUSHI[1534.57954152000000000],TULIP[0.00000079200000 00],UNI[231.30000000000000000],USD[0.15224664786358 27] |
| 01758237 | EUR[0.00000312216372 02],FTT[4.11600319680000000],USD[1.63109104331311 945] |
| 01758239 | BF_POINT[200.00000000000000000],TRX[0.00001000000000000] |
| 01758240 | MNGO[6658.73460000000000000],TRX[0.00001000000000000],USD[1.59576584206000000] |
| 01758243 | APE[14.49710000000000000],BTC[0.01261358311200000],CRV[49.00000000000000000],DOT[50.15478080000000000],DYDX[168.00000000000000000],ETH[0.27654480000000000],ETHW[0.00000002186087],FTT[0.00000000576326000],GALA[7921.25000000000000000],SLP[84400.00000000000000000],SOL[0.00000001000000000],TONCOIN[17.40000 0000000000000],TRX[0.00000000000000000],USD[0.00015714320132 40],USDT[0.00015143201324],USDT[1146.54592587821934 86] |
| 01758246 | USD[0.04061047396010 60],USDT[907.10854200693172 39] |
| 01758248 | USDT[1.01100000000000000] |
| 01758250 | BTC[0.00000007000000000],DODO[0.00000000900000000],FTT[0.00177535000000000],LTC[0.00000000900000000],LUNA2[1.71792087500000000],LUNA2_LOCKED[4.00848204100000000],RSR[15689.33910000000000000],SHIB[0.00000000565640000],SLP[189870.00000000000000000],USD[913.41027440017134750000000000],USDT[0.00000001443274472] |
| 01758252 | AKRO[2.00000000000000000],ATOM[0.00043167000000000],BAO[24.00000000000000000],BTC[0.32760265000000000],DENT[5.00000000000000000],DOGE[4734.47590710000000000],ETH[7.98317128000000000],ETHW[7.98110330000000000],EUR[2499.73217687501784 06],KIN[22.00000000000000000],LINK[20.01103925000000000],LTC[24.24026776000000000],MATH[2.00000000000000000],MATIC[1.01584714000000000],RSRI[4.00000000000000000],TRX[3.00000000000000000],UBXT[6.00000000000000000] |
| 01758259 | ETH[0.00000000083900],NFT[3173661481410702 87][1],NFT[3646225517317285][1],NFT[4522309924339333 82][1],NFT[4906140755458704 0][1],USD[-0.00007245648154 51],USDT[1.87283993348109 7] |
| 01758264 | LUNC[28600.00000000000000000],SHIB[25394920.00000000000000000],TRX[0.07560000000000000],USD[0.35506456166950 00],XRP[0.16830000000000000] |
| 01758266 | USD[6.26801756351875 94] |
| 01758267 | ETH[0.00000001000000000],SOL[0.00000000127840 23],USD[0.00000006445064 50838 4],USDT[0.00000034116218 8] |
| 01758270 | BTC[0.00002603751025 00],MNGO[0.00000000877078 00],USD[0.00000001117071312],USDT[0.000000099 813535] |
| 01758272 | BTC[0.01219768200000000],EDEN[0.09523100000000000],LTC[0.00500000000000000],MER[0.99943000000000000],USD[0.68948031900000000],XRP[0.96000000000000000] |
| 01758274 | USD[0.00157671971177 440],USDT[0.00000004117860 0] |
| 01758276 | KIN[1.00000000000000000],USD[0.00000969582755 17] |
| 01758277 | XRP[0.00059110000000000] |
| 01758283 | AKRO[1.00000000000000000],AUD[0.00000310635326 1],BAO[3.00000000000000000],BF_POINT[20.00000000000000000],BTC[0.31811530230756 52],DENT[1.00000000000000000],ETH[2.92076905000000000],ETHW[2.91956526000000000],KIN[1.00000000000000000],LINK[0.00019876000000000],LTC[0.00004313000000000],MATIC[0.00000000455 4048],RSR[3.00000000000000000],SRM[0.00000000965586],TRX[4.00000000000000000],UBXT[1.00000000000000000] |
| 01758284 | COPE[115.95780000000000000],FTT[0.00968111636100000],USD[1.37121982600000000] |
| 01758285 | USD[25.00000000000000000] |
| 01758289 | USDT[1.58576200000000000] |
| 01758292 | BTC[0.00000004491970],DOGE[0.00000000152330046],ENJ[0.00000000625542 76],ETH[0.00000000002163 00],FTT[0.00000000046135136],GALA[0.00000000097000000],KSHIB[0.00000003000000000],MATIC[0.00000008857738],RAY[0.00000000250211 41],SHIB[0.00000007629473 0],SOL[0.00000000526330 00],TRX[0.00000048633021],TR XBEAR[0.00000000000000000],USD[0.00000000382604 30],USDT[0.00000004417826],WRX[0.00000000888698001] |
| 01758294 | FTT[166.14223725377968 80],MAPS[2726.97666569000000000],MATIC[0.00000000454097 55],MNGO[14765.17357864200000000],NFT[3410709477767921 0][1],NFT[3816657417019938 39][1],NFT[3820507490320991 7][1],NFT[4153943607447901 85][1],NFT[4342763915046924 42][1],OXY[2718.28686569000000000],USD[339.34719263170500 00],WBTC[0.00000001637466 1] |
| 01758296 | BTC[0.00016217182563 63],FTT[0.01888940000000000],SOL[0.15000000000000000],TRX[0.00002700000000000],USD[1.17283084507431 80],USDT[0.00000000589332 18] |
| 01758302 | FTT[0.59988600000000000],TRX[0.00000100000000000],USD[0.00000000957428 00] |
| 01758304 | AXS[1.00000000000000000],ETH[0.00001300000000000],ETHW[0.00013000000000000],USD[1.03314593000000000] |
| 01758316 | USD[0.00000004620000000],USDC[264.81105524000000000],USDT[0.00000000925487 15] |
| 01758317 | ASD[0.00000000833180000],BTC[0.00000008567740000],BUSD[181.76769610400000000],ETH[0.00297246000000000],ETHW[0.00297246000000000],EUR[0.00000210251860 2],LINK[0.00000007685780000],LUNA2[0.41135865570000000],LUNA2_LOCKED[0.95983655320000000],LUNC[89574.19374240000000000],MANA[9.98820000000000000],MATIC[0.00000000961943000],OMG[0.00000000545300000],RAY[0.00000000551514 67],SOL[9.99820007142546 00],USD[0.00000001260300 00],USDT[0.00000000399000000] |
| 01758318 | ATLAS[0.00000000200000000],ATOM[0.00000005470000000],CHZ[0.00000004719958 6],ETH[0.12855437044272500],MATIC[0.00000003941065 7],FTT[0.12855437044272520],MATIC[0.00000000191002277],SUSH[0.00000000600000000],USD[0.00000636804642],USDT[0.00000277870575996] |
| 01758320 | BTC[0.00593488000000000],EUR[0.00001379250049],USDT[0.00000008316725] |
| 01758324 | C98[0.86680000000000000],CRV[0.87308000000000000],DYDX[0.04130700000000000],FTT[0.01512340000000000],GENE[0.00678000000000000],IMX[0.04486000000000000],MER[0.06702440000000000],PEOPLE[7.11200000000000000],POLIS[0.07298000000000000],RAY[0.98500000000000000],SLRS[0.75038000000000000],SRM[0.97568000000000000],STEP[0.08466560000000000],TLM[0.45560000000000000],USD[0.06720620725679 0],USDT[0.00670445509190 97] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01758325 | BAO[2.00000000000000000],ETH[0.000000100000000],KIN[3.000000000000000],USD[0.000000047119116],USDT[0.0765239661304605] |
| 01758330 | USD[0.0001632037365835] |
| 01758331 | TRX[0.000001000000000],USD[0.000000092756826],USDT[0.000000003727206 0] |
| 01758336 | ETH[0.257955340000000],ETHW[0.257955340000000],KIN[1.00000000000000 0000],USDT[225.2681118408784584] |
| 01758337 | TRX[0.000002000000000],USD[0.000000072634327],USDT[0.270381421262670 6] |
| 01758340 | ATLAS[1309.745860000000000],FTT[3.199509000000000],MNGO[913.2203342400000000],POLIS[15.696954200000000],TRX[0.0000010000000 00],USD[0.290761167580380 8],USDT[0.009101000000000] |
| 01758346 | USD[0.558538528946059 2],USDT[1.074524779355069 6] |
| 01758348 | KNC[0.008616020108350 0],LUNA2[1.172894515000000],LUNA2_LOCKED[2.736753868000000],MATIC[-0.000406589568338 2],USD[-0.004846456514323 5] |
| 01758349 | BF_POINT[200.00000000000000 00] |
| 01758351 | USD[0.000000010000000 0] |
| 01758357 | TRX[0.000001000000000],USD[0.0071332662000000] |
| 01758359 | FTT[0.000000006588648 4],SOL[0.000000034969803],SRM[0.203144082696185 1],SRM_LOCKED[5.966929510000000],USD[0.000000132002366],USDT[0.0000000404989667] |
| 01758363 | EUR[0.006346560000000 0],USDT[0.000000078957504] |
| 01758365 | AKRO[0.886000000000000],DOGE[0.977200000000000],LUNA2_LOCKED[0.000000100242888],LUNC[0.000935490000000000],RAY[0.000065000000000],SRM[0.000000100000000],TRX[0.000002000000000],USD[0.074597390217677 8],USDT[0.000000027127055 8] |
| 01758366 | BTC[0.0219978910000000],EUR[1.147815734500000],SPY[-0.00035880340888 85],USD[0.878626012860797 4],USDT[111.301600000000000 0] |
| 01758370 | MNGO[869.834700000000000],TRX[0.000001000000000],USD[0.000000079879688],USDT[0.000000002258900 9] |
| 01758372 | TRX[0.000001000000000],USD[17.4058132008750000],USDT[0.000000265960631] |
| 01758373 | AKRO[2.000000000000000],ALPHA[1.000000000000000],APT[102.289246796694376 6],BAQ[4.00000000000000000],BAT[1.00000000000000000],BNB[4.111699660000000],DENT[3.00000000000000000],DOGE[1.00000000000000000],ETH[0.000001822914042 7],ETHW[0.000000068174335],FRONT[1.00000000000000000],GRT[1.0000000000000000000],RSR[1.0000000000000000000],SOL[0.000000048481538],TRX[4.00000000000000000],USDT[227.718193610202 2566] |
| 01758374 | BTC[0.0000009944900000],TRX[0.000778000000000],USD[0.000000003409314],USDT[0.0004790000000000] |
| 01758379 | CRO[0.000000051437200],TRX[0.000783000000000],USD[-141.0677103400600141000000000],USDT[1024.697583083036464] |
| 01758381 | FTT[406.683200920000000],NFT[563559489584462830][1],USD[0.000000011483455],USDT[0.1583347284949816] |
| 01758383 | MNGO[960.000000000000000],USD[2.650970815000000],USDT[0.000000004893321 2] |
| 01758384 | MANA[125.000000000000000],TRX[0.000051000000000],USD[4.143390745601270 5],USDT[0.000000188991050] |
| 01758386 | ATLAS[2522.012066958500000],USD[0.000000107650904],USDT[0.0000000033203950] |
| 01758387 | USD[0.000000094156 88],USDT[0.000000109933942] |
| 01758388 | ATLAS[5844.156206400000000],AUD[0.000000020057260],ETH[0.000000011813900],FTT[0.000000008300000],LINK[75.438085762989600 0],SOL[27.472568880053296 0],SPELL[363810.8676241317087472],SRM[347.998035170000000],SRM_LOCKED[5.151443240000000],USD[0.000000100434152] |
| 01758389 | FIDA[292.944330000000000],MAPS[0.895880000000000],POLIS[61.688277000000000],TRX[0.000002000000000],USD[0.000169658750000],USDT[1.294040295000000] |
| 01758390 | FTT[0.200000000000000],LUNA2[0.051150045050000 0],LUNA2_LOCKED[0.119350105100000 0],LUNC[11138.030000000000000],SHIB[139973 4.000000000000000],SOL[13.181724640000000],TRX[9.000109000000000],USD[0.129565394347737 5],USDT[0.000000003300430] |
| 01758396 | AAVE[0.310900000000000],BTC[0.0115341224100236],ETH[0.300000000000000],UNI[5.241035020000000],USDT[2.837239033875000 0] |
| 01758398 | RAY[0.129290590000000 0],USD[0.000922175464931 0],USDT[0.0028170988730240] |
| 01758399 | AVAX[0.000000005179301],EUR[0.000000043465736],USD[0.000000003292088 1],USDT[2072.2382586475335636] |
| 01758402 | SOL[0.000000043696421],STEP[0.087855547078218 8],USD[1.255784556048015],USDT[0.000000393044510 5] |
| 01758403 | USD[0.367473550000000 0] |
| 01758404 | AKRO[1.000000000000000],BAO[1.00000000000000000],SLND[0.016972870000000 0],USD[0.013735666174827 8] |
| 01758406 | MATH[16.000000000000000],TRX[0.000002000000000],USD[25.000000000000000],USDT[1.116761469000000 0] |
| 01758409 | AVAX[0.050000000000000],TRX[0.000062000000000],USD[0.000000327072 6],USDT[0.000000071083356] |
| 01758410 | EDEN[0.000000035814700],TRX[0.000001000000000],USD[0.000000081214522],USDT[0.000000012936715] |
| 01758414 | ETH[0.050824710620904 8],FTT[0.000000111700574],SRM[8.710140000000000],USD[0.000054448962119],USDT[0.000000087501440],XRP[80.619048000000000 0] |
| 01758415 | TRX[0.000002000000000],USDT[4.103250924000000 0] |
| 01758419 | RAY[48.196161380000000],USD[6.840718090000000 0] |
| 01758420 | TRX[0.000001000000000],USD[0.000000147386666],USDT[0.000000050777900] |
| 01758422 | POLIS[0.000000018400000],TRX[0.000004000000000],USD[0.000000047245092],USDT[0.000000096798180] |
| 01758423 | FTT[2.399520000000000],TRX[0.000001000000000],USDT[7.000000000000000] |
| 01758425 | ATLAS[7.098000000000000],POLIS[0.078000000000000],TRX[0.000001000000000],USD[0.000000065000000],USDT[0.000000030932434] |
| 01758432 | ATLAS[15097.332400000000000],AUD[1.703376185500000 0],USD[0.098732650287500 0] |
| 01758433 | TRX[0.000001000000000],USD[0.0047462901200000] |
| 01758434 | MNGO[129.974000000000000],TRX[0.000002000000000],USD[0.000000000957698],USDT[0.000000084877146 4] |
| 01758436 | EUR[0.000000089385568],LUNA2[0.344190977500000 0],LUNA2_LOCKED[0.803112280800000 0],USD[0.000000105701375],USDT[0.000000002449146 3] |
| 01758437 | TRX[0.000001000000000],USD[4.745201660212500 0],USDT[0.000000014206661 6] |
| 01758439 | FTT[0.097796000000000],SOL[0.000000053937200],USD[1.193197635573260 0] |
| 01758440 | ATLAS[1277.217200000000000],FTT[50.892809000000000],MNGO[5000.0000000000000000],RAY[59.940041520000000 0],USD[0.329991125740000 0] |
| 01758446 | CVC[5.000000000000000],ETH[0.000011460000000],ETHW[0.000011460000000],MNGO[3.00000000000000000],SPELL[100.000000000000000],TOMO[0.200000000000000],USD[-0.596063357287186 8],XRP[0.500000000000000] |
| 01758452 | USD[0.000000089705426],USDT[0.000000004998835] |
| 01758455 | MNGO[9.899300000000000 0],TRX[0.000002000000000],USD[0.0029073723200000] |
| 01758456 | BTC[0.000000802401],USD[3.773191275490293 9],USDT[0.0084000032790000] |
| 01758457 | BTC[0.0000734430865174],COPE[2695.615820000000000],DFL[8.628409000000000000],ENS[0.006385877000000000],FTT[0.080236494000000000],LINK[0.094262000000000000],LTC[0.006160510000000000],MANA[847.899925100000000],MNGO[9.541530000000000000],RAY[400.947857500000000],SAND[0.924252700000000000],SHIB[85881.100000000000000000],USD[0.001856049900000000],TRX[50.259745000000000000],USD[541.7042929875166250] |
| 01758459 | USD[0.0065115100000000] |
| 01758461 | COPE[8.168157593514200],FTT[0.013183655647120 0],SNX[0.000000048069317],USD[-0.003665299724703 8],USDT[0.000000093321860],XRP[0.000000042452745] |
| 01758462 | NFT (4762431832660116 3)[1],TRX[0.000001000000000] |
| 01758464 | USD[0.076122465318347 9],USDT[0.000000157838536] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01758467 | ADABULL[0.000000019703193],APE[0.000000000869334],BEAR[74152959.516876702064151 0],BTC[0.615715440000000000],CEL[0.000000097339154],EOSBEAR[0.000000100000000],FTT[31.567280135000000],GBTC[0.000000019644067],RAY[0.000000000301440],SOL[0.000000071722336],USD[32588.530000081995677],USDT[0.00000007104915 3] |
| 01758474 | AVAX[0.030693510000000],BCH[0.000091678000000],BNB[0.007967171000000],BTC[0.380915772834867 9],CEL[0.107850000000000000],DOGE[0.913671700000000],DOT[0.072041840000000000],ETH[0.00044523742000 00],ETHW[0.015718077420000],FTT[0.095995900000000],LINK[0.071674340000000],LTC[0.002840382000000],MATI C[0.362108000000000],SOL[0.005075036000000000],SUSHI[0.070581000000000],SXP[0.002276500000000],UNI[0.0005376150000000],USD[32.452023495584725 0],USDT[0.650127580838000000],XRP[0.365590000000000] |
| 01758477 | USD[25.000000000000000] |
| 01758482 | FIDA[0.000000100000000],SRM[0.000000100000000],USD[0.072135623751300 9],USDT[0.000000100985776] |
| 01758487 | AURY[0.000000070000000],AVAX[0.000000007600000],BAND[0.000000076000000],BEAR[0.000000020000000],BICO[0.000000008780000],BTC[0.000000018000000],CHZ[0.000000078500000],CVC[0.000000002617360],DYDX[0.000000026181121],ENJ[0.000000026000000],ETH[0.000000020000000],FTM[0.000000049225912],FTT[3.374500229819718 5],GRT[0.000000005200000 00],IMX[0.000000007071650],IP3[8.701172340000000000],RAMP[0.000000004050000000],SOL[2.586932033032342 8],SRM[0.000000008200000],USD[1481.399011202631 7038],USDT[0.846214090490817 6] |
| 01758488 | BTC[0.000000006062800],SHIB[100000.000000000000000],USD[0.270641319542802 4] |
| 01758492 | BNB[0.007782600000000],ETH[0.002000000000000],ETHW[0.002000000000000],TRX[0.000001000000000],USD[4.360598460000000],USDT[0.00000004732218 3] |
| 01758494 | SOL[0.088037260000000],USD[0.000000288448305 0] |
| 01758495 | BNB[15.024825740000000],BTT[133124310.885652300000000],ETH[3.265347710000000],XRP[275.476936480000000] |
| 01758498 | ATLAS[27820000000000000],FTT[0.075922300000000],MNGO[7.043400000000000],POLIS[783.608819900000000],USD[0.102179065175000 0] |
| 01758499 | ATLAS[12500.000000000000000],AXS[1.900000000000000],BAL[5.900000000000000],BCH[0.472000000000000],CHZ[680.000000000000000],ETH[0.070000000000000],ETHW[0.070000000000000],EUR[0.000000084307979],FTM[97.000000000000000],LINA[6180.000000000000000],MATIC[139.973400000000000],POLIS[130.000000000000000],SUSHI[23.500000000000000],USD[2-119.600297671961 0678],USDT[1107.097158801889 1524] |
| 01758504 | BNB[0.000000079303460],BTC[0.000000009533516],HT[0.000000079318190],TRX[0.000000062891657],USDT[0.000000771730 4515] |
| 01758507 | ATOM[0.033247000000000],ETHW[0.000235391608861 9],FTT[200.033867252611 9875],HT[0.014571200000000],NFT (447201850701877525054)[1],NFT (454723884722855308)[1],SOL[0.001750000000000],SRM[9.016940570000000],SRM_LOCKED[215.983059430000000],USD[0.0000001011045 40],USDT[0.000000042846200] |
| 01758508 | TRX[0.000020000000000],USD[1.795436450000000],USDT[0.000000007714754] |
| 01758510 | BTC[0.000005531603000],FTT[0.094634245956745 1],SOL[0.009574007294400 0],USD[0.126584995000000],USDT[0.000000007450761 8] |
| 01758513 | USD[0.000000109359505],USDT[0.000000080354608] |
| 01758515 | TRX[0.000020000000000] |
| 01758519 | ETH[-0.004264089023366],ETHW[-0.004236933326499 3],THETABEAR[1056000000.000000000000000],THETABULL[0.972020450000000000],USD[0.292814423000000],USDT[0.722256833994982 2] |
| 01758520 | BNB[0.000000001792400] |
| 01758522 | USD[0.009434150900000000],USDT[0.000000029119120] |
| 01758524 | 1INCH[0.000207698497894 4],AAVE[0.000027720000000],AKRO[18.000000000000000],ATLAS[0.029697900000000],BAO[54.000007600000000],AXS[5.554010300000000],BAO[54.000001307000000000],BTC[0.026145840000000],CHZ[0.021870830000000],DENT[13.000000000000000],00],DOGE[1.000000000000000],EN_[0.005260000000000],ENS[0.000074370000000],ETH[5.568126006863844],ETHW[5.565798520935344],EUR[0.000000151093127],FTM[24.111668359372404],FTT[9.015051101200000],GALA[0.005670820000000],GODS[62.400250000000000],GRT[180.045940100000000],HNT[0.000414320000000000],KIN[53.000000000000000],LINK[0.002366975292607],LRC[0.003030100000000],LTC[0.000034700000000],MANA[0.003636391353907 2],MATIC[0.003394480000000],NEAR[54.831901950000000000],RNDR[0.002283800000000000],RSR[5.000000019423747],RUNE[0.000500265000000000],SAND[0.000000006816 0000],SOL[0.000110739864160],TRX[14.115432790000000],UBXT[8.000000000000000],USDI[0.000013363337986],USDT[0.0000000079466256] |
| 01758525 | USD[0.000000011006776],USDT[0.000000037711660] |
| 01758539 | BIT[181.000000000000000],USD[2.461129672897 4259],USDT[0.000000100798924] |
| 01758542 | TRX[0.000010000000000],USD[3932.175965086472728400000000000],USDT[0.000000221209644] |
| 01758544 | BTC[0.000018695039500],TRX[0.000010000000000] |
| 01758549 | CRV[193.130364672000000],EUR[0.000000003907913],GALA[7390.000000000000000],GRT[4873.000000000000000],LRC[824.000000000000000],MANA[1061.000000000000000],SAND[750.000000000000000],SOL[5.608873200000000],USD[2.032209275530045],USDT[0.000000047382754] |
| 01758555 | SOL[5.481572160000000],TRX[0.000000500000000],USD[419.999996810400024 4] |
| 01758561 | BTC[0.011252410000000],ETH[0.001376851354602 6],ETHW[0.001376853970184 3],HNT[0.000000025158872],SOL[9.851945010000000],USD[265.524410830682393 8] |
| 01758567 | AVAX[4.099244370000000],BTC[0.035693420490000 0],CEL[127.267173130000000],ETH[0.153971617800000],ETHW[0.153971617800000],FTT[24.296443010000000],GENE[10.398024000000000000],LUNA2[1.766578522580000],LUNA2_LOCKED[4.122016553371000 0],LUNC[808.930886560000000],SOL[3.639329154000000],USD[7.4852694760412 4],USDT[0.000000158155414],XRP[445.595653000000000] |
| 01758573 | TRX[0.000010000000000],USD[45.533457386191994],USDT[84.282642850365917 6] |
| 01758574 | ADABULL[0.016896789000000],ALGOBULL[709865.100000000000000],MATICBULL[0.599696000000000000],TOMOBULL[96.428000000000000],TRX[0.300001000000000],USD[0.392924916329560 0],VETBULL[0.399924000000000] |
| 01758578 | EUR[0.265804840000000],USDT[0.000000147388528] |
| 01758579 | USD[0.006841289899440],USDT[0.000000005988650] |
| 01758580 | SOL[0.000000050783856],USD[0.000000054917612] |
| 01758583 | TRX[0.000001000000000] |
| 01758584 | AVAX[0.050000000000000],COPE[0.646000000000000],ETHW[0.003000000000000],NFT (384759855436091160)[1],NFT (483899911169018949)[1],NFT (566158752949936740)[1],SOL[0.005000000000000000],USD[0.005830039800000],USDT[0.000000079221800] |
| 01758585 | USD[0.000000007207040],USDT[0.000000049472528] |
| 01758587 | XRP[3.000000000000000] |
| 01758590 | STEP[2.317380000000000],USD[0.106560775000000000] |
| 01758595 | USD[30.000000000000000] |
| 01758598 | FTT[4.799056800000000],MNGO[479.906880000000000],USD[0.958726981890000],USDT[0.004400000000000] |
| 01758600 | ATLAS[0.459100000000000000],FTT[0.057920000000000],POLIS[0.028940000000000],SOL[0.171754000000000000],TRX[0.000015000000000],USD[0.000000097157674],USDT[0.000000044801213] |
| 01758601 | FTT[0.091360000000000],HNT[10.391993930000000],USD[0.000000863651142] |
| 01758608 | TRX[0.000030000000000],USD[0.000000126751680] |
| 01758611 | AVAX[3.022176260000000],FTT[0.806147960000000],SOL[4.685603070000000],USD[4.184285018605680 2],USDT[0.000000210169667] |
| 01758613 | TRX[0.000030000000000] |
| 01758618 | BTC[0.014610042000000],BUSD[5.942421390000000],ETH[0.110831820000000],ETHW[0.008318200000000],EUR[255.651670720000000],KIN[8587.000000000000000],USD[0.000000010700000] |
| 01758621 | BTC[0.000007660000000],TRX[0.000010000000000],USDT[0.000525018148676 6] |
| 01758625 | TRX[0.000003000000000],USD[0.000000080380042],USDT[0.000003444513706 0] |
| 01758626 | BTC[0.000000380000000],LTC[0.009722446188726],USD[0.000000925706560],USDT[0.000004445191560] |
| 01758627 | SOL[0.001112760000000],TRX[0.000010000000000],USD[0.003574335636660 0],USDT[0.000000049933255] |
| 01758628 | FTT[0.033466265384373],LUNA2[1.501744378000000],LUNA2_LOCKED[3.504070215000000],LUNC[327008.000000000000000],USD[-1.710150361482837 5],USDT[0.004964471633592] |
| 01758629 | BTC[0.000000032367800],EUR[1.145858760000000],FTT[0.006245221529344 9],LUNA2_LOCKED[16.384098980000000],SHIB[99886.000000000000000],USD[-0.974110774004941],USDC[50.148359310000000],USDT[0.000000146016333] |
| 01758630 | BNB[0.000000010000000],FTT[0.091387474435340 0],USD[0.004991065260000] |
| 01758631 | AXS[0.000000010000000],BTC[0.000000091358375],ENS[87.880000000000000000],ETH[0.000000082694176],MANA[50.000000000000000],SOL[1.710000000000000],TRX[0.000001000000000],USD[0.271170819327330 0],USDT[0.000000116384198] |
| 01758633 | USD[5.000000000000000] |
| 01758634 | ATLAS[103979.200000000000000],USD[18.264461410000000] |
| 01758636 | ATLAS[11850.000000000000000],BTC[0.000000039556000],FTT[45.155475517112426 0],GOG[109.000000000000000],KIN[4520000.000000000000000],MBS[194.000000000000000],REAL[28.300000000000000],USD[0.000000075870715],USDT[69.084332540891243 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01758642 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.0000049322109323] |
| 01758643 | AVAX[0.026225480085400],BTC[0.000000011251201],FTT[202.110049470302650],USD[0.165662429987320T],USDT[62615.8947796450521048] |
| 01758644 | MNGO[8.880000000000000],TRX[0.000010000000000],USD[0.108449515193088],USDT[0.000000004896160] |
| 01758646 | ATLAS[9.810000000000000],BNB[0.008388250000000],USD[0.000000169839416] |
| 01758647 | USDT[89.000000000000000] |
| 01758648 | BNB[0.000000005000000],BTC[0.000098290000000],ETH[0.314017580000000],ETHW[0.314017585405950],GENE[0.000000010000000],SOL[0.000000005221179],USD[240.619748497339571],USDT[0.000000041579480] |
| 01758649 | ATLAS[29617.986113610000000],FTT[49.196787100000000],POLIS[543.418613600000000],USD[0.000000390213650],USDT[0.000000001041270] |
| 01758650 | BTC[0.000000059609680],USD[0.000000763792853] |
| 01758651 | ATOM[57.248174109318447],AVAX[373.489229906588700],BNB[0.005366556042100],BTC[29.422840318653032],BULL[0.000000004000000],ETH[9.920818749140936],ETHW[0.000000196192714],LUNA2[2.437893706000000],LUNA2_LOCKED[5.688418648000000],SOL[0.000000042614100],TSLA[61.309609250057326],TSLAPR EI-0.000000019175000],USD[11223.1784550393414100],USDC[18561.726433570000000],USDTD.000126734861636I],USTC[0.000000005900200],WBTC[0.000000005113110],XRP[0.000000165450219] |
| 01758656 | POLIS[0.051940000000000],USD[0.032620784000000] |
| 01758660 | ETH[0.000000010473782],LUNA2[0.612588867200000],LUNA2_LOCKED[1.429374023000000],NEAR[0.000000010000000],USD[0.000000091490721],USDT[0.000000038087959] |
| 01758665 | ATLAS[24.670000000000000],ETH[0.000949830000000],ETHW[0.000949827667844],TRX[0.000030000000000],USD[0.033298687173422T],USDT[0.000000009333472] |
| 01758673 | TRX[0.000010000000000],USD[0.000000007785792],USDT[0.000000001218860] |
| 01758678 | USD[0.000056479202322I],USDT[0.000000101305756] |
| 01758679 | SOL[0.010000000000000] |
| 01758685 | BNB[0.020454230000000],BTC[0.052674148000000],DOGE[46031.275944300000000],ETH[0.150221994000000],ETHW[0.096126944000000],EUR[53.640753334300000],FTT[3.682191960000000],LTC[5.623166400000000],TRX[0.001554000000000],USD[0.449029528856263 9],USDT[11.140381274909446 8] |
| 01758688 | BTC[0.000000056000000],KIN[3.000000000000000],TRX[0.000000002000000] |
| 01758689 | FTT[0.099980000000000],STEP[0.019780000000000],USD[2.378953369840000],USDT[0.009148035808232] |
| 01758691 | BNB[0.439916400000000],ETH[0.144972450000000],ETHW[0.144972450000000],FTT[3.899259000000000],GMT[18.996498300000000],LUNA2[0.000018366126900O],LUNC[3.999262800000000],MATIC[50.000000000000000],USD[0.057471660501200O] |
| 01758692 | USD[6.214946228637500O] |
| 01758693 | AKRO[2.000000000000000],BAO[30.000000000000000],CAD[0.000212033710212],DENT[5.000000000000000],ETH[0.000000010000000],KIN[33.000000000000000],SOL[0.000000100000000],TRX[1.000000000000000],UBXT[3.000000000000000] |
| 01758694 | FTT[1739.346581564796400O],SUN[0.000118570000000],TULIP[134.070960000000000],USD[1145.21701556444909074],USDT[3495.759851149286 9174] |
| 01758696 | ATLAS[2.639938400000000],POLIS[0.005684000000000] |
| 01758697 | FTT[0.172201308569440O],LUNA2[0.042224069360000],LUNA2_LOCKED[0.098522828500000],LUNC[9194.380000000000000],USD[0.000002900207511 8] |
| 01758701 | BAO[520.400000000000000O],TRX[0.000010000000000],USD[0.000000129499432I],USDT[0.000000005049824 4] |
| 01758702 | BNB[0.000000671148868],USD[0.000000123192818I],USDT[0.000000185988591] |
| 01758703 | TRX[0.000000002000000],USD[0.000000076788192I],USDT[9.61475614057737 44] |
| 01758708 | DOGE[7000.000000000000000O],MANA[700.000000000000000],SOL[10.000000000000000],USD[37.12565669353250 00] |
| 01758712 | ETH[0.000875400000000],ETHW[0.000827540000000],TRX[0.000001000000000],USD[0.000006155214890] |
| 01758716 | AKRO[1.000000000000000],DENT[1.000000000000000],EUR[0.000000193538658I],KIN[2.000000000000000],STEP[393.642758800000000],UBXT[1.000000000000000],USDT[0.000004918166422 8] |
| 01758726 | ATLAS[6259.842300000000000],COPE[768.980240000000000],TRX[0.000005000000000],USD[270.128964690850000O],USDT[0.000000077994470] |
| 01758732 | BLT[0.986200000000000O],TRX[0.000010000000000],USD[0.000000007220481I],USDT[0.000000091395361] |
| 01758734 | ETH[0.002175900000000] |
| 01758736 | BTC[0.000098670000000],DOGE[9.067100000000000O],TRX[0.000010000000000],USD[12.076063588889498I],USDT[2.116649538031900O] |
| 01758737 | ATLAS[9.810000000000000],REN[0.772000000000000],TULIP[0.098423000000000],USD[0.000000124487956],USDT[0.000000030526223] |
| 01758740 | BNB[0.312576433899410O],BNT[238.551171713211490O],BULLSHIT[400.733620000000000O],CEL[171.721436612794770O],KNC[85.979076149493300O],LOOKS[540.496120736910460O],TRX[0.010000567497943000],USD[38.54190923890674 I],USDT[4677.34879212149533 88] |
| 01758741 | USD[26.472614134219680 9] |
| 01758748 | USD[0.000000973059794] |
| 01758750 | BNB[0.000000128674492],CQT[0.000000026995060],FIDA[722.000000000000000],FTT[0.000000058314372],LUNA2[0.000000264520979],LUNA2_LOCKED[0.000000617215617],LUNC[0.005760000000000O],USD[0.000000111403304 89],USDT[0.0032440172421170O] |
| 01758754 | SOL[0.001514670000000O],USD[0.008423909644853],USDT[0.000000006732580O] |
| 01758755 | FTT[12.498724000000000O],SOL[14.330229473092844 40],USDT[1.34736300000000000] |
| 01758758 | GENE[0.000000100000000],USD[0.0000000012500000] |
| 01758759 | POLIS[0.092400000000000O],USD[0.000000113974160],USDT[0.000000076724297] |
| 01758764 | ATLAS[683.105720420000000O],POLIS[3.545290960000000O],TRX[0.000010000000000],USD[0.000000055832862] |
| 01758767 | USD[5.000000000000000] |
| 01758768 | ATLAS[113916.770000000000000],USD[0.336091949000000O],USDT[0.000962020742414] |
| 01758772 | ALGO[2806.000000000000000],AVAX[25.000000000000000],AVAX[22.000000000000000],BTC[0.602591413842342 5],CHZ[1169.795718000000000O],CRO[10659.56350000000000O],DENT[816741.805820000000000],DOT[35.700000000000000],ENJ[656.8852878000000O],ETH[5.976451057600000O],ETHW[5.976451057600000O],FTT[ 103.551510873777020],GAL[44750.000000000000000O],LINK[45.392073160000000],LTC[5.670000000000000],MANA[807.941858205025800O],MATIC[1009.876034000000000],NEAR[101.085455820000000O],REN[2175.000000000000000],SAND[574.956350000000000O],SOL[107.930000000000000],UNI[102.300000000000000],USD[1.9 53777696380082],USDT[0.000004216675871],XRP[305.000000000000000] |
| 01758775 | TRX[0.000000002945500O],USDT[0.000000025937292] |
| 01758777 | ADABULL[1276.387000000000000O],ALTBULL[443.153000000000000],ATOMBULL[5290.000000000000000],BCHBULL[11930.000000000000000],BNBBULL[16.411000000000000O],BTC[0.000435600000000O],BULL[15.131380000000000],BULLSHIT[8.450000000000000O],DEFIBULL[21.680000000000000],DOGEBULL[64.996000000000000 00],EOSBULL[2064851.900000000000000],ETCBULL[16775.242240000000000],ETHBULL[489.872700000000000O],FTT[27.100000000000000O],LINKBULL[63424B.600000000000000],LTCBULL[71651 2.500000000000000O],MATICBULL[1039539.500000000000000],MIDBULL[4.000000000000000O],SOL[5.980000 000000000O],SUSHIBULL[863600.000000000000000],THETABULL[37.800000000000000],TOMOBULL[94750.000000000000000O],TRX[0.001605000000000O],TRXBULL[216.000000000000000O],USD[0.011491802861385 8],USDT[0.553273061737860 9],VETBULL[22253.100000000000000],XRPBULL[1299420.000000000000000],XTZBULL[ 17937.900000000000000O],ZECBULL[4047.691680000000000O] |
| 01758778 | IMX[26.673162740987794 0],USD[0.095473878900704I],USDT[0.000000129592191] |
| 01758784 | ATLAS[165.418577480000000O],BNB[0.019851073616700O],ETH[0.000000069648100],SOL[0.000000053540200],USD[51.0982743341525619I],USDT[0.000028106938900] |
| 01758790 | TRX[0.000030000000000] |
| 01758791 | USD[0.000000074500000I],USDT[0.000000066111899] |
| 01758800 | AUDIO[0.000000000381167000O],AVAX[0.000000008064360O],C98[0.000000052000000O],DODO[0.000000002207500],DOT[0.000000025000000O],MATIC[0.000000098300630],MNGO[0.000000010411350S],RAMP[0.0000000099647800O],RAY[0.000000004082329 6],SHIB[0.000000015689378],SLP[0.000000015893780O],SOL[0.000000104865231 ],TRX[0.000000056912386],USD[0.000018753739403],USDT[0.000010962900027] |
| 01758804 | AVAX[0.000000099819278],BNB[0.000000604076142],BTC[0.000000003542832],LUNA2[0.000035067682850O],LUNA2_LOCKED[0.000818245933200O],USD[0.000004119426167],USDT[0.000033316117932],USTC[0.004964000000000] |
| 01758805 | CEL[0.000000012050000O],EUR[0.000000409240087],USD[0.000000170356019] |
| 01758807 | BTC[0.000073240000000O],MNGO[30.000000000000000],USD[-0.101146097543622 7],USDT[0.340000000000000] |
| 01758815 | DYDX[0.097200000000000O],USD[-1.248571483162014],USDT[3.797266395547900 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01758817 | BTC[0.009998108862500],EUR[549.8427030000000000],LUNA2[0.065498342860000000],LUNA2_LOCKED[0.152829466700000000],LUNC[16.50430000000000000],TRX[0.000146000000000000],USD[2.69624345552506500],USDT[999.900000060000000000],USTC[9.2608780000000000000] |
| 01758818 | AVAX[0.000000007315272700],BNB[0.00000000060000000],DYDX[0.000000009140000000],ETH[0.000000018000000000],EUR[5.00000000000000000],SOL[0.000000005087200000],USD[0.00000000640322858] |
| 01758820 | DENT[0.000000008728440000],FTT[0.009323170000000000],USD[75.02990341992954587],USDT[12.05684885079700272] |
| 01758821 | BNB[0.540063000000000000],EUR[0.000000004373788000],USD[0.000000442760764] |
| 01758822 | BNB[0.000000010000000000],DAI[0.000499950000000000],ETH[0.000000000013014100],ETHW[0.004953564634507000],MATIC[0.000000024523038000],TRX[0.000016000000000000],USD[0.000000094264637000],USDC[100.968470580000000000],USDT[0.000000011165718400] |
| 01758824 | NFT (34539304852107199700)[1],NFT (40787994179214553700)[1],SOL[0.000000007247660000] |
| 01758825 | ATLAS[8465.894154640000000000],BAR[0.100000000000000000],CRO[190.000000000000000000],POLIS[61.700000000000000000],USD[0.299734019705675800] |
| 01758826 | BAO[1.000000000000000000],EUR[0.020380420000000000],RSR[1.000000000000000000],TRX[1.000000000000000000],USD[0.000000000655624192] |
| 01758828 | FTT[1.095250000000000000],USDT[272.482697917500000000] |
| 01758829 | TRX[0.000001000000000000],USDT[2.135473206500000000] |
| 01758833 | AVAX[0.000029400000000000],BTC[0.012447830000000000],ETHW[0.000000100000000000],FTT[213.251753050000000000],FTT[3.485148880000000000],LINK[1.029950330000000000],MANA[151.621107510000000000],MATIC[108.977016170000000000],MER[282.179338530000000000],RNDR[89.915477510000000000],SAND[113.847983250000000000],SHIB[16912019.965507990000000000],SNY[42.529129520000000000],SOL[0.000000001497453000],STEP[0.000000100000000000],SUSHI[21.961089610000000000],USD[671.440565481247642640],XRP[3271.812560060000000000] |
| 01758867 | TRX[0.000001000000000000],USD[-12.607289369802030800],USDT[13.713473590000000000] |
| 01758870 | MNGO[159.968000000000000000],TRX[0.000003000000000000],USD[0.000000081381370000] |
| 01758873 | BTC[0.000000002000000000],ETH[0.000000005888910028],ETHW[0.000000000560120],FTT[2.000000000000000000],NFT (39716593696787843560)[1],NFT (40824819933376803)[1],USD[0.006909724415347700],USDT[0.000000091457443000] |
| 01758874 | STEP[67.257496930000000000],USDT[0.000000005351342] |
| 01758875 | BTC[0.000000002655930000],CEL[0.000000001040000000],ETH[0.000000005293662000],FTT[25.000016263092869000],PAXG[0.000000005021526100],USD[0.173909117947036500],USDT[0.000000086501648000],XRP[0.000000080000000000] |
| 01758876 | USD[30.000000000000000000] |
| 01758877 | ATLAS[733.335832010000000000],BTC[0.000055900000000000],BUSD[2.400000000000000000],ETH[0.000622800000000000],ETHW[0.000622804102593200],EUR[1500.000000145867400],FTT[25.065000000000000000],STARS[14.000000000000000000],TRX[0.000004000000000000],USD[7669.989284195745173350000000000],USDT[0.000000561924214] |
| 01758878 | FTT[0.299943000000000000],TRX[0.000009000000000000],USD[0.000000044946864],USDT[0.000000005096048] |
| 01758879 | FTM[0.000000061671500],NFT (31276586332010718)[1],NFT (33381389837798652)[1],SOL[0.000000074948728],USD[0.000000113676041] |
| 01758880 | SAND[0.99962000000000000],USD[0.004025570750000000],USDT[0.730170368750000000] |
| 01758881 | USD[0.000000317169325] |
| 01758884 | AKRO[0.883350000000000000],DENT[26.305000000000000000],FTT[25.000000000000000000],LTC[0.005760000000000000],USD[1.968668412478915900],XRP[0.038016650000000000] |
| 01758885 | USD[2.12320412450000000] |
| 01758887 | TRX[0.000001000000000000],USD[0.000000031989720],USDT[0.000000040603412] |
| 01758892 | NFT (293371165092137090)[1],NFT (356370579051480282)[1],NFT (507748117653819563)[1],NFT (544082781360046083)[1],NFT (551380610326877906)[1],NFT (551617490541833805)[1],NFT (571397531165189862)[1],NFT (574111949876718806)[1],TRX[0.400001000000000000],USD[0.559894602500000],USDT[0.532482310000000000] |
| 01758893 | BTC[0.000000001000000000],USD[0.000000005789427],USDT[0.715350546319898950] |
| 01758894 | ATLAS[7.490600000000000000],BCE[0.000000000000000000],BC[0.004070400000000000],ENS[0.004070400000000000],FTT[0.099981570000000000],IMX[0.082455930000000000],LINA[10.000000000000000000],POLIS[0.096200000000000000],SOL[0.010000000000000000],USD[0.007733932865100] |
| 01758897 | ETH[0.003781700000000000],ETHW[0.003781660495713],RSR[90.000000000000000000],SPELL[10300.000000000000000000],USD[0.001199365000000000] |
| 01758899 | USDT[973.532932776509464] |
| 01758904 | ASD[0.054041400000000000],ATLAS[4.706620000000000000],C98[0.671364000000000000],CQT[0.778334000000000000],FTT[0.020295400000000000],GRT[0.472940000000000000],GRTBULL[0.060240000000000000],HT[0.093986000000000000],LINK[0.076250000000000000],MER[0.463210000000000000],POLIS[0.098060000000000000],SAND[0.472126000000000000],SNY[0.999810000000000000],STEP[0.065548600000000000],TRX[0.000002000000000000],TRXBULL[0.099600000000000000],USD[-1.019482343616843],USDT[0.102556133268208],XRP[0.787960000000000000] |
| 01758910 | ATLAS[2.387870075539800000],USD[0.004163584350000] |
| 01758912 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[3.000000000000000000],TRX[0.001834441527616],USDT[0.000945007649969] |
| 01758916 | USD[30.000000000000000000] |
| 01758922 | USD[5.000000000000000] |
| 01758926 | BTC[0.001383940000000000] |
| 01758927 | EUR[0.001381181420157],GALA[8.268400000000000000],GST[0.069133000000000000],NEAR[0.038763000000000000],SHIB[84325.000000000000000000],TRX[0.000010000000000000],USD[0.004843296994564],USDT[0.000000106044385] |
| 01758928 | BEAR[260.000000000000000],USD[0.002608350918354],USDT[0.075474741200000] |
| 01758933 | ETH[0.000073050000000000],ETHW[0.000073050000000000],FTT[2.293597190000000000],JPY[2000.002760000000000],XRP[0.000008400000000000] |
| 01758935 | BAO[2.000000000000000000],CEL[4.484326580000000000],EUR[0.000000353431840],UBXT[1.000000000000000000],USD[10.000000760001396] |
| 01758943 | ATLAS[109.676000000000000000],AURY[0.966800000000000000],BTC[20.000000091000000],DFL[4.366000000000000000],DOT[0.100000000000000000],ENS[0.019630000000000000],FTT[0.008202181257303],IMX[0.387240000000000000],KIN[19432.000000000000000000],POLIS[0.082780000000000000],ROOK[0.005766200000000000],TRX[0.000777000000000000],USD[-1.018594142500000],USDT[0.080232600000000] |
| 01758945 | ASD[0.002860000000000000],CRO[9290.903000000000000000],DYDX[179.965080000000000000],FTM[1600.833030000000000000],FTT[5.189199643939319900],GALA[4757.672000000000000000],LUNA[0.002530357569000],LUNA2_LOCKED[0.005904107661000],LUNC[550.990688000000000000],NEAR[0.097788400000000000],REEF[66286.017180000000000000],RSR[84.180000000000000000],SAND[100.964110000000000000],SLP[19159.716760000000000000],SOL[19.996120000000000000],SRM[0.960053100000000000],SRM_LOCKED[6.184705130000000000],STORJ[0.020460000000000000],USD[5.328649086620000],XRP[11.324600000000000000] |
| 01758946 | BTC[0.000000088456381],FTT[463.000000000000000000],LINA[0.000000080134582],SHIB[0.000000046172000],STEP[0.000000034694232],SUN[0.000107600000000000],TRX[0.059001000000000000],TRY[0.000000005000000],USD[0.009629398226138],USDT[1079.589539961405927] |
| 01758951 | USD[0.156889750000000000] |
| 01758952 | TRX[0.000001000000000000],USD[0.000000105337076],USDT[0.000000088394386] |
| 01758954 | ETH[0.000262100000000000],ETHW[0.000262100000000000] |
| 01758955 | NFT (33698167466388556)[1],NFT (48511588260476167)[1],NFT (50067448707516826)[1],NFT (56626144101440895)[1],USD[0.000272605000000000],USDT[0.315153680000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01758957 | ATOM[7.00000000000000000],BTC[0.015898320000000],CRO[19.996120000000000],FTT[16.006400000000000000],LUNA2[0.620841042600000000],LUNA2_LOCKED[1.448629099000000000],MNGO[49.990300000000000000],RNDR[8.352000000000000],SOL[16.210699740000000000],USD[1298.810038276645000000],USDT[0.872431014876058000] |
| 01758960 | BIT[0.412787000000000000],ETH[0.078000000000000000],ETHW[0.078000000000000000],FTT[25.095250000000000000],SOL[0.008079450000000000],TRX[0.000010000000000],USD[0.000000200786086],USDT[118.094545767790562800] |
| 01758963 | FTT[0.099981000000000000],USDT[0.000000006855800000] |
| 01758966 | FTT[0.0435593027423160],SOL[0.000000003340000],USD[-0.0081208270472542560],USDT[0.3690144538840488] |
| 01758967 | ATLAS[780.00000000000000000],MOB[15.00000000000000000],USD[1.4764175265375000],USDT[0.0018428368152000] |
| 01758970 | ADABULL[0.008898309000000000],BALBULL[74.99145000000000000],BNBBULL[0.060088581000000000],COMPBULL[7.278616800000000000],DOGEBULL[0.941960100000000000],ETHBULL[0.019996200000000000],GRTBULL[56.896675000000000000],HTBULL[0.959817600000000000],MATICBULL[51.096998000000000000],SXPBULL[1689.678900000000000000]\_THETABULL[0.287859720000000000],TOMOBULL[143091.81100000000000000],TRX[0.000010000000000],USD[0.000000017587280],XRPBULL[1629.69030000000000000000] |
| 01758974 | ALGO[3.00000000124124652],SRM[0.00000000412913190],USD[0.000000008016748500],USDT[0.000000002495200200] |
| 01758976 | TRX[0.000010000000000],USD[0.000000030580000],USDT[0.000000006650868] |
| 01758977 | PERP[0.050310000000000000],USD[0.0000000057138055] |
| 01758978 | TRX[0.000010000000000] |
| 01758979 | RAY[0.289798840000000000],TRX[0.000030000000000],USD[0.000000053982100],USDT[0.000000031677760] |
| 01758980 | USD[0.0442077496000000] |
| 01758981 | SOL[5.00000000000000000] |
| 01758982 | TRX[0.000020000000000],USD[-0.3172227316388529],USDT[31.81000000000000000] |
| 01758984 | ATLAS[0.000000092618242],USD[0.000000015911556],USDT[0.000000094704980] |
| 01758986 | ATLAS[28240.00000000000000000],TRX[0.000010000000000],USD[0.8023658079488000],USDT[0.000000012000000] |
| 01758991 | TRX[0.000020000000000] |
| 01758993 | CRO[0.000000095307880],EUR[0.000000014225320],SOL[0.00000000629781 90],USDT[0.000000473852 1752] |
| 01758994 | AVAX[0.000000004012784],BNB[0.000000047438 39],C98[0.000000032786000],DOGE[0.000000002419243],ETH[0.000000063747872],EUR[0.000000066438985],FTT[0.000000205764605],LINK[0.000000028307772],LTC[0.000000099669793],LUNA2[0.002755520726000],LUNA2_LOCKED[0.00642954836 10000],LUNC[65.190236608\_3017458],RAY[0.000000110405596],SOL[0.000000004909879],SUSHI[0.000000002118374 1],SXP[0.000000008249365],UNI[0.000000030685696],USD[0.01183473872 96948],USDT[0.000000050747062] |
| 01758998 | ETH[0.000000044009900],SOL[0.000000021680000],TRX[0.000019000000000],USD[0.000000009152152],USDT[0.000000084226472] |
| 01758999 | BAN[0.000000094000000],BTC[0.000000037 14384],CRO[0.000000082765150],CRV[0.000000013262800],ETH[0.000000010000000],FTM[0.000000037390000],FTT[0.000000095842365],GRT[-0.000000073676286],KNC[0.000000056871540],LTC[0.000000010822929],OKB[-\_0.000000080457374],USD[54.442440967218 1000000000],USDT[0.000000092598093],XRP[0.000000076956388] |
| 01759000 | SAND[0.000000007000000],USD[7.000000000000000] |
| 01759004 | ETH[0.000000003000000],NFT [3827050651041 99850][1],NFT [416861722557627742][1],NFT [4999496485003737 1][1],NFT [524878004193511514][1],USDT[0.000000050000000] |
| 01759007 | DAWN[0.000973550000000],KIN[1.00000000000000000],MANA[68.110587913963834 0] |
| 01759008 | BTC[0.003200000000000000],NEAR[14.80000000000000000],SOL[1.860000000000000000],USD[150.655101624300000],USDT[0.600615287500000] |
| 01759010 | CRO[919.816000000000000000],FTT[0.076526750000000],TRX[0.000001000000000],USD[3.644088120800000],USDT[0.000000005687864] |
| 01759011 | FTT[0.656391550000000000],USD[0.000000003221000] |
| 01759012 | BTC[0.00250000000000000],FTT[0.000000003012788 3],SRM[0.000046750000000],SRM_LOCKED[0.000203280000000],TRX[0.000010000000000],USD[1.194385331033567 3],USDT[0.000000026529697 5] |
| 01759019 | ATLAS[5.99400000000000000],FTM[0.775800000000000000],SOS[67080.00000000000000000],TRX[0.000010000000000],USD[0.000000127930152],USDT[0.000000074975335] |
| 01759025 | CQT[0.132830000000000000],OXY[0.737180000000000000],USD[0.000000013198795 2],USDT[0.38431445135 1285] |
| 01759027 | BTC[0.000000085850000],FTT[0.000000004147 1012],USD[1.141298302744629 5],USDT[0.000000106253820] |
| 01759036 | SOL[0.126908520000000000],USD[1.625134052675000] |
| 01759037 | FTT[0.000739594832621 8],USD[-0.0018237430737346],USDT[0.000000075317039] |
| 01759040 | NFT [414860125205625943][1],SOL[0.000000007975000 0],TRX[0.000001000000000],USD[0.001092052289500 0],USDT[0.000000040865196] |
| 01759042 | TRX[0.000004000000000],USD[0.005720748261005 1],USDT[0.000000027087961] |
| 01759043 | ETH[0.000465450000000000],ETHW[0.00046545000000000] |
| 01759046 | ATLAS[0.000000006365910],AXS[0.000000004400000],FTT[0.000000030172800],SAND[0.000000010210592],USD[0.000000063130898],USDT[0.000000010632400] |
| 01759050 | ATLAS[138190.56734583000000000],TRX[0.000010000000000],USD[0.000000072952433],USDT[0.000000005092482] |
| 01759053 | BRZ[-100.000000000000000000],USD[100.000106763229484],USDT[1.810000019825823 7] |
| 01759054 | MNGO[9.996000000000000000],TRX[0.000020000000000],USD[5.784839870000000],USDT[0.000000089982880] |
| 01759057 | BTC[0.000040071559 6200],USD[0.0001325924502364],USDT[0.000000055311850] |
| 01759058 | TRX[0.000002000000000] |
| 01759059 | BRZ[0.000000007891476 7],BTC[0.000087045613 4876],ETH[0.467381781035162 0],ETHW[0.003858510351620],TRX[0.000000039906305],USD[1.027054484876 8205],USDT[0.464019101899090 7] |
| 01759062 | AUD[0.000002213308069 7],BAO[1.000000000000000000],BF_POINT[200.000000000000000000],BTC[0.000058940000000],KIN[2.000000000000000000] |
| 01759065 | FTT[6.598680000000000000],NFT [417959116730483376][1],NFT [418906752365088874][1],USD[0.269800000000000] |
| 01759067 | USD[0.000000030487600] |
| 01759071 | TRX[0.000002000000000],USD[0.0072749467350000] |
| 01759072 | APE[0.00000000596 60000],CHF[0.000000005515751],CRO[0.000000009443484],DOGE[0.000000040797141],FTT[0.000000068884283],GALA[0.000000095749299],KSHIB[0.000000005900000],LUNA2[0.000336290012300],LUNA2_LOCKED[0.007846766954000],LUNC[73.2278582000000000 0],MANA[0.000000029120000],NFT\_[303516054425999040],CHF[0.000000005515751],NFT [343771951935179215][1],NFT [459930773373992915][1],NFT [555839698858593402][1],SAND[0.000000073159961],SHIB[0.000000031165376],SOL[0.000000069852816],SPELL[0.000000030400000],STEP[11580495439081830 14382],STMX[0.000000047000000],SUSHI[0.000000036158322],USD[0.000000095335460],XRP[0.000000030670055],YFI[0.000000056575\_937] |
| 01759075 | EDEN[0.080737000000000000],ETH[0.000996390000000000],SOL[0.004800000000000000],USD[0.120207591027835 0],USDT[0.00550308125000 00] |
| 01759082 | BTC[0.000000144595000],ETH[0.000000000281727 79],USD[0.0063579288851 05] |
| 01759083 | NFT [293782169926795527][1],SOL[0.000000009713000],TRX[0.000010000000000],USD[0.000000007686 1152] |
| 01759084 | USD[0.000000020000000] |
| 01759085 | ETHBULL[0.000000048793767],MATICBULL[0.000000007627360],USD[0.000000146646129],USDT[0.000000075555910] |
| 01759092 | EUR[25.666140220000000000],USD[4.107238931022928 7] |
| 01759093 | AVAX[0.000000025717500],BNB[0.000000054673030],ETH[0.000000054734148],FTM[0.000000049340000],HT[0.000000027867664],MATIC[0.000000083485169],NFT [316613911037171588][1],NFT [334977672102346209][1],NFT [363288790948528016][1],NFT\_[439251865249985428][1],SOL[0.000000017012596],TRX[0.000000063389354],USDT[0.000029165903671],XRP[0.000000031670793] |
| 01759098 | MOB[0.000000052980000],USD[32.471607629750960] |
| 01759101 | ETH[0.000000072326000] |
| 01759103 | BTC[0.000000004549200],FTT[0.082085855326144],NFT [357337335036695226][1],NFT [460856341519664988][1],NFT [549327964593134313][1],USD[0.031994512389 2984],USDT[0.0018076190000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01759107 | SOL[16.127454740000000000],TRX[0.000001000000000000],USDT[0.221047850250000000] |
| 01759112 | BTC[0.022445310975800000],COPE[0.000000100000000000],DYDX[1.000000000000000000],ETH[0.002865340643752600],ETHW[0.001600003494000000],EUR[0.000151725570725500],FTT[5.6691082559150404],SOL[1.038001708049008380],USD[-211.586277243214859200000000000000],USDT[0.000137149389340600],XRP[0.000000144400000000] |
| 01759114 | ETH[0.002500000000000000],ETHW[0.002500000000000000] |
| 01759119 | USD[0.008187991200000000] |
| 01759124 | BRZ[0.000000013948000000],FTT[0.000000081478712],SOL[0.000000034382251],USD[0.000012787044965] |
| 01759126 | ETH[0.011997720000000000],ETHW[0.011997720000000000],MNGO[9.992400000000000000],TRX[0.000001000000000000],USD[1.227475684807500000],USDT[0.007460000000000000] |
| 01759127 | USD[0.000000078760285],USDT[0.000000039914846] |
| 01759130 | ETH[0.006969200000000000],ETHW[0.006969200000000000],KIN[1619676.000000000000000000],USD[0.696831800000000000] |
| 01759132 | USD[19.261639017028151600] |
| 01759135 | TRX[0.000001000000000000],USD[0.000000140125632],USDT[0.002576320000000000] |
| 01759140 | TRX[0.000001000000000000],USD[1.754067950000000000] |
| 01759143 | LTC[0.009980980000000000],NFT (355143919979298385)[1],NFT (510669585241831700)[1],NFT (535157513052787766)[1],USDT[0.056476932781539000] |
| 01759146 | EUR[0.000000000754931],FTT[0.000000008509856],SOL[1.035183150000000000],TRX[0.000010000000000000],USD[0.000000847098369],USDT[1143.6610560159944686] |
| 01759147 | USD[172.981864566018000000],USDT[0.083960004457049700] |
| 01759148 | USD[0.469545538183740000],USDT[0.000000005418860800] |
| 01759149 | USD[0.164476820000000000],USDT[0.000000009448569] |
| 01759155 | ATLAS[6.891600000000000000],MNGO[9.236200000000000000],TRX[0.000005000000000000],USD[0.113602010280000000],USDT[0.005000000000000000] |
| 01759156 | ATLAS[3942.496462380000000000],DENT[1.000000000000000000],GRT[1.003641230000000000],USD[0.000003729817009] |
| 01759157 | FTT[0.076971240000000000],NFT (364391658674929390)[1],USD[0.000001100094802],USDT[0.000000122600207B],XRP[0.183455000000000000] |
| 01759161 | BTC[0.000000007927935Z],JOE[0.000000007409495B] |
| 01759162 | ATLAS[749.857500000000000000],POLIS[14.000000000000000000],USD[0.012571232400000000],USDT[0.009755000000000000] |
| 01759164 | APE[11.920691360000000000],AUD[506.006148507315776],BTC[0.019094080000000000],ETH[0.118299699000000000],ETHW[0.118299699000000000],FTT[25.0529318023134264],SAND[38.208270000000000000],USD[0.000000283749206] |
| 01759165 | USD[0.000000028913800],USDT[0.000000920000000] |
| 01759166 | USD[30.000000000000000000] |
| 01759169 | FTT[0.010457226436305],USD[0.000000053599502],USDT[0.000000060427144] |
| 01759177 | SOL[0.000000019652819],USD[0.060889375317053],XRPBULL[38692.260000000000000] |
| 01759179 | APE[0.000000008750000],ATLAS[0.000000006978432],CQT[0.000000000836611680],FTT[0.002500020000000],MATIC[0.000000040721931],MNGO[0.000000086937247],NFT (323798509631538042)[1],NFT (329958142689641086)[1],NFT (351429361273296898)[1],NFT (399021607137346005)[1],NFT (413000004003887525)[1],NFT (419756596229855068)[1],NFT (466790943828761128)[1],NFT (555577167676791609)[1],POLIS[0.000000022487731],RAY[0.000000016951648],SOL[0.000000001447519],TRX[0.000012081977146],USD[0.000000096178176],USDT[0.000000552805543],XPLA[0.091840000000000000],XRP[0.000000090593589] |
| 01759180 | SOL[0.384634690137634],USDT[0.000000005485336] |
| 01759182 | DOGEBULL[0.713857200000000],THETABULL[1.155980000000000000],USD[0.036045756000000000] |
| 01759196 | 1INCH[0.000000068296358],APE[0.000000004375511],ATLAS[0.000000009720391],AXS[0.000000059351939],BAO[0.000000065000000],BNB[0.000000025441871],CRO[0.000000086426627],CTX[0.000000009220340],ETH[-0.000000000617015],FTM[0.000000080282287],GALA[0.000000009225764],KSOS[0.000000009501120],LOOKS[5.245684817686139],MATIC[0.000000028570100],SOL[0.000000034691389],SRM[0.000000009414406],USD[0.000000202223880],USDT[0.000000002506712] |
| 01759197 | TRX[0.000001000000000],USD[0.009895117200000] |
| 01759200 | ETH[0.000000068587224],EUR[0.000000027433507],LUNA2[0.932576979181575],LUNC[70.606480000000000],SOL[0.000000044000000],TRX[0.000014000000000],USD[0.224063565129271],USDT[0.082887209753294] |
| 01759204 | TRX[0.000001000000000],USD[0.000001290039995],USDT[0.001000000116330] |
| 01759205 | AUD[0.001744109262959],FTT[25.395250000000000],USD[0.000003321275],USDT[0.000000062890797] |
| 01759206 | BTC[0.082648340000000],KIN[1.000000000000000],SOL[0.000091700000000],UBXT[1.000000000000000],USD[300.238840462721194],USDC[44.000000000000000] |
| 01759207 | SOL[322.267071560000000],USD[0.048083024262019Z],USDT[645.7252076914695099] |
| 01759209 | BTC[0.000000023106885],ETH[0.000000060717324],SOL[0.000000064422619],USD[0.005518639104651],USDT[0.000000032691864] |
| 01759210 | AUDIO[101.000000000000000],BNB[0.000000079200000],REN[123.000000000000000],RUNE[12.000000000000000],SLRS[133.000000000000000],SNY[39.000000000000000],TRX[0.000001000000000],USD[0.000000078728945],USDT[0.000000062206374] |
| 01759211 | BF_POINT[200.000000000000000],BTC[0.296316220000000],GBP[0.000092547923946],SOL[4.249440560000000] |
| 01759213 | AUDIO[20.000000000000000],BTC[0.000000004000000],DOGE[285.948520000000000],ETH[0.090351810000000],FTT[0.400000000000000],LTC[0.439886600000000],SHIB[70075.734920310000000],TRX[353.345187000000000],USD[0.092060536243982],XRP[4.000000000000000] |
| 01759220 | AKRO[3.000000000000000],BAO[2.000000000000000],BF_POINT[100.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.281096354874760B],ETHW[0.280903604874760B],KIN[3.000000000000000],MANA[112.477297020000000],SOL[27.295170130000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[0.000000B],UBXT[1.000000000000000],USDT[13.499070571417133431] |
| 01759225 | SOL[0.000000000957247700] |
| 01759229 | BTC[0.000000006910500],DENT[1.000000000000000],ETH[0.000011370000000],ETHW[0.000011370000000],EUR[0.363370430713231],FB[0.000415046500000],FTM[0.9998100000000000],HT[0.000000079064800],LUNC[0.000000017000000],UBXT[1.000000000000000],USD[0.995565251532159],USDT[0.006556116036488],WAX[0.675489000000000] |
| 01759233 | RAY[0.079628761295334D],TRX[0.000001000000000],USD[-0.000358096460320D],USDT[0.000000058815449] |
| 01759234 | BAO[4.000000000000000],ETH[0.086577940000000],ETHW[0.085553750000000],FTM[110.618853670000000],SHIB[416428.339203540000000],USD[0.009574217293742] |
| 01759238 | USD[0.009916538667800],USDT[0.000000730458528] |
| 01759242 | USD[14.249461530000000] |
| 01759245 | TRX[0.000020000000000],USD[0.009648298900000] |
| 01759246 | BTC[0.000012732694000] |
| 01759247 | TRX[0.000001000000000] |
| 01759248 | AXS[0.400000000000000],EUR[0.000014398056580],GOG[48.000000000000000],SAND[30.000000000000000],SHIB[999820.000000000000000],SOL[2.858021140000000],USD[1.983244503901210D],USDT[0.000000018437059] |
| 01759249 | ATLAS[0.000000029704467],BNB[0.000000100000000],FTT[0.000000079351212],GMT[0.000000059363319],USD[0.000000049755110],USDT[0.000000090730625] |
| 01759250 | BAO[3.000000000000000],GBP[0.000000109348305],MER[0.000160610000000],TRX[0.000001000000000],USDT[0.000001198840362] |
| 01759259 | DENT[1.000000000000000],TRX[0.000002000000000],USDT[0.000000310705841] |
| 01759260 | EUR[0.000007176202586],FTT[0.000000083760200],SOL[0.000004000000000],USD[2.471863819343808],USDT[0.000000284902434] |
| 01759261 | USD[0.000017729222480] |
| 01759265 | SOL[0.000000031352660],TRX[0.000000007471000] |
| 01759266 | AKRO[0.000000009500000],ATLAS[0.000000040855925],BNB[0.000000009086185],BRZ[0.000000005609080],BTC[0.000000095868748],CRO[0.000000045672691],ETH[0.000000005482127],FTT[0.000000039047894],POLIS[0.000000005477651],USD[0.000000890390880],USDT[0.000000590381287] |
| 01759268 | TRX[0.000001000000000],USD[0.008549615110000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01759270 | AMC[0.0605043100362441],BNB[0.0000000872139924],BTC[0.0000000024581798],CEL[0.0000000001403069],DOGEBULL[0.0000000081403069],FTT[0.0000000020329514],USD[-0.0000000819189887],USDT[0.0000000011294858],XRP[5.1250601208695395],XRPBULL[0.0000000063478737] |
| 01759272 | TRX[0.4215850900000000],USDT[0.0000000049439087] |
| 01759274 | GRT[1.0040263700000000],TRX[1.0000000000000000],TRY[0.0000000007121338],USD[0.0000000804708481] |
| 01759282 | TRX[0.1493020000000000],USD[0.7804017562500000],USDT[1.6718056722000000] |
| 01759283 | ALGOBULL[4759.8000000000000000],BEAR[826.4000000000000000],BNBBULL[0.0000445500000000],COMPBULL[1060.8706549000000000],DOGEBULL[0.0008993600000000],EOSBULL[70.4450000000000000],GRTBULL[0.0708850000000000],SUSHIBULL[291.1100000000000000],SXPBEAR[284000000.0000000000000000],USD[0.0329660303521800],USDT[0.0000000851375891,XRPBULL[14877.9867000000000000],XTZBEAR[3215.0000000000000000] |
| 01759284 | AAVE[0.1599705120000000],AUDIO[43.0000000000000000],BAND[12.8000000000000000],BNB[0.1099797270000000],CQT[139.9741980000000000],DMG[1104.1000000000000000],FTM[84.9889420000000000],FTT[2.9994300000000000],HNT[6.3993365200000000],IMX[29.7945078600000000],LINK[4.0992210000000000],MATH[32.1942129800000000],PERP[10.3980240000000000],RENBB[984.1502000000000000],RUNE[37.3929846300000000],SLP[789.8499000000000000],SLRS[171.9889420000000000],SXP[33.8937522300000000],USD[31.4267723926585000] |
| 01759285 | BTC[0.0000000400000000],USD[0.0000000345404408] |
| 01759287 | AKRO[1.0000000000000000],FTT[0.0000952100000000],USD[0.0100003586689440] |
| 01759289 | AUD[0.0000002055939328],BTC[0.0000000600000000],FTT[0.0000000100000000],SHIB[0.0000000015385263],USD[0.0038540211659504],USDT[0.0020344243759721] |
| 01759290 | AVAX[0.0007022492088865],USD[0.0000000041651234],USDT[0.0000005362396585] |
| 01759295 | ATLAS[590.0000000000000000],EUR[0.0119899673711163],USD[5.4047682808537341] |
| 01759298 | FTT[0.0685801926030039],USD[-0.0064768223657796],USDT[0.2320000078275317] |
| 01759299 | DENT[5.9950843000000000],TRX[0.0000010000000000],USDT[0.3192225800000000] |
| 01759300 | ATLAS[864.7067044800000000],BRZ[0.0000001800000000],POLIS[1.6114679941987152],TRX[0.0000010000000000],USDT[-0.0000000847540618] |
| 01759301 | USD[0.0000000065246922],USDT[0.0000000027322248] |
| 01759303 | ATLAS[0.2034430100000000],USD[0.0000000062500702],USDT[0.0000000052947570] |
| 01759308 | MNGO[240.0000000000000000],USD[1.2551659700000000],USDT[0.0000000081115972] |
| 01759310 | ATLAS[6766000000000000000],BICO[69.9873650000000000],DOGE[27447.3655725000000000],FTM[0.6887800000000000],FTT[140.7781500000000000],MATIC[9.6751000000000000],MNGO[7.2032000000000000],SOL[0.1100000000000000],TRX[0.0000010000000000],USD[488.4958000099775000],USDT[4.0000000000000000] |
| 01759312 | FTT[0.1250803415779400],USD[0.8543968351300000],USDT[0.0000000077550211] |
| 01759314 | ATLAS[720.0000000000000000],DOGE[141.0000000000000000],NFT (39478020650300524900][1],NFT (40106411263951005900][1],USD[0.1252895802500000],USDT[0.0000000037086774] |
| 01759315 | USD[2.5713299973100000],USDT[950260.5808820000000000] |
| 01759316 | ATLAS[1.4215000000000000],USD[0.0071275176300000],USDT[0.0000000079560000] |
| 01759317 | BAO[19.0000000000000000],BOBA[0.0000322700000000],DENT[1.0000000000000000],FTT[0.0017928173463700],IMX[150.3281372700000000],KIN[14.0000000000000000],LOOKS[113.3381897500000000],NFT (567479346670992332)[1],RSR[1.0000000000000000],SLP[0.0017841100000000],USD[0.0403561688341109],VGX[134.9901589600000000],WRX[1421.7137839600000000] |
| 01759321 | ATLAS[2.6373673113100000],BAO[2.0000000000000000],DENT[2.0000000000000000],KIN[1.0000000000000000],LUNA2[0.0000038825172710],LUNA2_LOCKED[0.0000009592069660],LUNC[0.8454263100000000],POLIS[96.2595013200000000],USD[0.0744994169496486] |
| 01759324 | ETH[0.0000000100000000],USD[0.2900397014954148] |
| 01759325 | USD[25.8115192800000000] |
| 01759327 | BOBA[0.0005137986454800],ETH[0.4966310407500000] |
| 01759329 | AVAX[0.0000000861950003],BTC[0.0000986000000000],FTT[0.0081896738142487],SOL[0.0000000058800000],USD[0.0623576231705088],USDT[0.0016084500000000] |
| 01759332 | USD[26.4621584700000000] |
| 01759333 | USD[0.0104460915583783] |
| 01759339 | BTC[0.0000205384976625],ETH[0.0064796000000000],ETHW[0.0064795737391558],USDT[3.5396917397500000] |
| 01759341 | ETH[0.0000001000000000],FTT[0.0000000800000000],SOL[0.0000000050000000],STEP[0.0067856640000000],TRX[0.0000180000000000],USD[0.0000003525103331],USDT[0.0000001762900611] |
| 01759342 | AURY[0.0000001000000000],BNB[0.0001790000000000],BTC[0.0000015000000000],ETH[0.0000036982960000],ETHW[0.0000036982960000],FTT[0.0134792182179048],NFT (368656129517186391)[1],RUNE[0.0000000880393600],SOL[0.0001214700000000],TRX[0.0007770000000000],USD[0.5710299610076888],USDT[0.0000000576611186],XRP[115.0224309723300000] |
| 01759344 | USD[25.0000000000000000] |
| 01759354 | BNB[0.0000000068560000],SOL[-0.0000000012260880],SRM[0.0000000097224900],USD[0.0000000078773215] |
| 01759362 | STEP[0.0655190000000000],USD[0.8083947551631741],USDT[0.0000000976141958] |
| 01759365 | SOL[7.1004938700000000],USD[0.0438565874728500],XRP[76.1041656000000000] |
| 01759366 | FTT[0.0000000073372784],RUNE[0.0950600000000000],TRX[0.0007830000000000],USD[0.0029613047618091],USDT[0.0206572657743273] |
| 01759370 | OXY[524.8950000000000000],POLIS[194.9610000000000000],TRX[0.0000010000000000],USD[2.5595237400000000],USDT[1.6450000005875704] |
| 01759371 | BNB[0.0000000048681352],SOL[0.0000000075819449],TRX[0.0000000075306895] |
| 01759376 | BTC[0.0000000050092100],ETH[0.0000000069050026],SOL[0.0000000091059200],USD[0.0242986845077295],XRP[0.0000000090447920] |
| 01759377 | BAO[1.0000000000000000],USD[18.0324990006786080] |
| 01759380 | FTT[0.0015469632795904],USD[0.0013884931500000],USDT[0.0000000090000000] |
| 01759381 | BNB[0.0024472500000000],BTC[0.0000000272800000],FTM[0.0000001000000000],LUNA2[0.0573194873500000],LUNA2_LOCKED[0.1337454705000000],LUNC[12481.4390493600000000],POLIS[0.0999000000000000],SOL[0.0056959139991225],USD[1.1118755103506989],USDT[0.0000000062673285] |
| 01759382 | TRX[0.0015540000000000],USD[0.1628413005000000],USDT[0.0000000000000000],XRP[0.9880000006025700] |
| 01759383 | BTC[0.0000000086124750],SOL[16.1102693300000000] |
| 01759384 | DFL[0.0000000049787200],FTT[155.1749498500000000],INDI[400.0000000000000000],RAY[0.0000000017600700],USD[0.0000000041411278] |
| 01759385 | USD[130.2257799790000000] |
| 01759386 | BUSD[10.1000000000000000],USD[189.4805946100000000],XRP[1.0000000000000000] |
| 01759387 | ETHW[0.0219956000000000],LUNA2[0.1147956754000000],LUNA2_LOCKED[0.2678565759000000],USD[590.9875690016547391],USDT[0.0000000143463192] |
| 01759388 | BNB[0.0000001000000000],BTC[0.0000000021609054],ETH[1.9151943700000000],FTT[0.0257441419379650],LUNA2[0.0000000040000000],LUNA2_LOCKED[0.0879635600000000],NIO[0.0000000050863141],USD[0.0108037357960781],USDT[0.0000000213124247] |
| 01759391 | FTT[4.8990314000000000],MOB[37.9981330000000000],TRX[0.0000010000000000],USDT[0.9906848500000000] |
| 01759394 | AUDIO[0.8696000000000000],ETHW[3.2658476000000000],FTT[0.9998000000000000],MNGO[7.0833500000000000],NFT (301184291609401833)[1],NFT (409677684129849531)[1],NFT (466313085178391960)[1],RAY[0.9056790000000000],TRX[0.0000010000000000],USD[0.0699777380000000],USDT[0.3578076932685442] |
| 01759396 | USD[5.0000000000000000] |
| 01759398 | ATLAS[390.3636693700000000],BAO[1.0000000000000000],EUR[0.0036569213489967],KIN[1.0000000000000000] |
| 01759401 | AVAX[0.0000000027506428],BAO[1.0000000000000000],NFT (290411829107987558)[1],NFT (330041476359609523)[1],NFT (331546346165490221)[1],NFT (387887912852978392)[1],NFT (397554306172200588)[1],NFT (415550157011077924)[1],NFT (426063677488295940)[1],NFT (440262224037742066)[1],NFT (443262135229593378)[1],NFT (453738668456337631)[1],NFT (485148845586996711)[1],NFT (531814736286030007)[1],NFT (548658714885799924)[1],NFT (549971295112726996)[1],USD[20.4212985220695332],USDC[241.4623833000000000],USDT[0.4005000021249244] |
| 01759406 | ETH[0.0000000069814698],ETHW[25.0000000000000000],MNGO[12.0000000000000000],TRX[0.0000010000000000],USD[0.0000000621113069742],USDT[0.0000000436315477] |
| 01759407 | 1INCH[0.0000000095821048],AKRO[0.0000000025029180],ALPHA[0.0000000768445539],AUDIO[0.0000000681115720],CHZ[0.0000000079738824],CRV[0.0000000039814467],CVC[0.0000000085899002],DYDX[0.0000000085121760],ETH[0.0000000096640000],FTM[0.0000000043119797],FTT[0.0000000056654139],GALA[0.0000000090323114],LINK[0.0000000362600000],MANA[0.0000000744646023],SKL[0.0000000074000000],SOL[0.0000000635327260],TOMO[0.0000000689135300],TRX[0.0000000085837909],USD[0.0000000654129241],USDT[0.0000000043165479],XRP[0.0000000011850850] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01759412 | USD[9.7589033200000000] |
| 01759413 | BTC[0.0926823870000000],FTT[4.4991450000000000],USD[1.6817800046338836] |
| 01759414 | GBP[0.0044545000000000] |
| 01759424 | BUSD[8.3276635300000000],ETHW[0.0006086000000000],USD[0.0000000095000000] |
| 01759425 | USD[5.0000000000000000] |
| 01759429 | USD[4.5638887829410816] |
| 01759430 | EUR[0.1570239800000000],USD[0.0000015475422262],USDT[17.1894315803682652] |
| 01759431 | BNB[0.0038864260000000],BTC[0.0000000060000000],ETH[0.0000000050000000],FTT[0.0000000019750246],LTC[0.0029272900000000],USD[0.8374581598690612],USDT[0.0000000019996180] |
| 01759433 | CRO[4000.0000000000000000],SOL[12.9529950000000000],USD[20.7601438841573000],USDT[0.3705604206073666] |
| 01759434 | USD[25.0000000000000000] |
| 01759436 | BEAR[538.4900000000000000],BNBBULL[0.0000000080000000],BTC[0.0000308500000000],ETHBULL[0.0000000090000000],FTT[0.0000000007851448],SOL[0.0094239000000000],STETH[0.0000743822428780],USD[-0.6254401366314246] |
| 01759437 | EUR[0.0009132804042361],FTM[0.0000001200000000],KIN[1.0000000000000000],LINK[0.0027092100000000],MATIC[0.0093544200000000],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 01759441 | ATLAS[819.4300000000000000],POLIS[0.0981000000000000],TRX[0.0000010000000000],USD[0.5052194782505224],USDT[2.2723977435000000] |
| 01759442 | TRX[0.0000010000000000],USD[-0.0000000032222990],USDT[0.0000000041982718] |
| 01759443 | POLIS[25.2951930000000000],USD[0.4900000000000000] |
| 01759444 | TRX[0.0000020000000000],USD[0.0000000199310372],USDT[0.0000013038582784] |
| 01759452 | RAY[113.4755754800000000] |
| 01759453 | ATLAS[72456.8539367318869522],POLIS[0.0000000023438897],USD[0.2808683193851743],USDT[0.0000000081105910] |
| 01759455 | USD[0.0000000934440960],USDT[0.0000000052748068] |
| 01759456 | TRX[0.0000010000000000],USDT[0.0000000059037520] |
| 01759461 | AKRO[1.0000000000000000],BAO[5.0000000000000000],DENT[1.0000000000000000],TRX[3.0000000000000000],UBXT[5.0000000000000000],USD[0.0000000192079301] |
| 01759464 | AKRO[1.0000000000000000],AVAX[1.0706689000000000],BAND[4.3802358200000000],BAO[4.0000000000000000],BNB[0.0122326600000000],DENT[1.0000000000000000],DOGE[110.7851849119972267],DOT[2.1352728300000000],ENJ[12.6623948500000000],EUR[0.0000001904366463],KIN[7.0000000000000000],LINK[2.1608943200000000],MATIC[27.6885316800000000],REEF[2438.6495303300000000],RSR[16451.7930218500000000],SHIB[1090340.0288155600000000],SOL[1.5163470500000000] |
| 01759465 | BF_POINT[200.0000000000000000],BNB[0.0000000036310186100],BTC[0.0000000014368500],DENT[1.0000000000000000],ETHW[0.0000558000000000],EUR[0.0001495006699632],SOL[0.0000000067400000],USD[0.0000001061010137],USDT[0.0000001996850350],USTC[0.0000008342300] |
| 01759468 | ATLAS[0.0040000000000000],ETH[0.0005000000000000],FTT[0.0995600000000000],POLIS[0.0020402500000000],REAL[0.0001400000000000],SOL[0.0083840000000000],TRX[0.0001700000000000],USD[5.8121704221117826],USDT[0.0000000104582568] |
| 01759470 | USD[128.2259379383750000000000000] |
| 01759471 | AURY[10.0000000000000000],SLRS[57.0000000000000000],SOL[6.5700000000000000],USD[0.3058750605000000],VGX[102.0000000000000000] |
| 01759472 | ATOMBULL[347.6427492300000000],BCHBULL[921.7578733700000000],CHZ[271.1224374000000000],THETABULL[3.4728703619088188],USDT[0.0000202437038057],XRPBULL[4625.8304522100000000],XTZBULL[116.9348545400000000] |
| 01759473 | USD[5.2053544686950000] |
| 01759474 | ETH[0.0000000838464998],TRX[0.0000250000000000],USD[0.0000002374169916],USDT[0.0000638164802235] |
| 01759480 | BTC[0.0002203200000000] |
| 01759482 | BNB[0.0000000022000000],USD[0.9028031848744932],USDT[0.0000000139630538] |
| 01759486 | AKRO[1.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0470877411475675],FTM[0.0011863500000000],KIN[4.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000] |
| 01759491 | BTC[0.0000998829000000],FTT[0.0434003067143400],USD[1.1837372981490000] |
| 01759501 | TRX[0.0000010000000000] |
| 01759502 | BTC[0.0000000060000000],EUR[0.0000000566670884],USD[0.0000000161469080],XRP[0.0000000046615100] |
| 01759504 | BTC[0.0040548200000000] |
| 01759507 | BTC[0.0000040466200],TRX[0.0000070000000000],USD[0.0000000168882345],USDT[0.0000000003692030] |
| 01759508 | USD[0.0763633800000000] |
| 01759510 | FTT[8.0081647000000000],USD[0.0000002687609060],USDT[0.0765090476400000] |
| 01759513 | AGLD[0.1000000000000000],NFT[306997722070663339][1],POLIS[0.0962800000000000],USD[0.0000000030000000] |
| 01759519 | POLIS[1.1265700000000000] |
| 01759520 | BNB[0.0000001000000000],BTC[0.0000000132192308],EUR[0.0000000047668946],FTT[0.0000000043819592],SOL[0.0001798309548133],USD[-0.0026962422105876],USDT[0.0022623144270392] |
| 01759521 | BTC[0.0000002462000],USD[0.0000011835567380] |
| 01759524 | BIT[99.9810000000000000],BTC[0.0000999810000000],TRX[0.0000010000000000],USD[20.3074980400000000],USDT[0.0000000053113988] |
| 01759534 | BTC[0.0005998800000000],TRX[0.0000010000000000],USD[-0.0127809765407604],USDT[1.4066000095328560] |
| 01759540 | FTT[0.0935200500000000],TRX[0.0000900000000000],USD[0.0044633286502027],USDT[53.0000000083994907] |
| 01759546 | AGLD[6.2987400000000000],TRX[0.0000010000000000],USD[0.1495796050561 1628],USDT[0.0000000161231398] |
| 01759549 | BTC[0.0000000587584655],ETH[0.0000000072763700],LUNA2[0.0029309047838000],LUNA2_LOCKED[0.0068387778281000],SOL[0.0000000019413350],TRX[0.0000000100000000],USD[861.5120819916119314],USDT[0.0000931233551008],XRP[0.0000000062467589] |
| 01759550 | AKRO[1.0000000000000000],ALICE[2005.5563213300000000],BCH[100.2846610500000000],BTC[0.1261965500000000],FTT[1565.6359924219197432],KIN[1.0000000000000000],LINK[1804.5580794958191490],LUNA2[0.0031023409032000],LUNA2_LOCKED[0.0072388144070000],NFT[395106870893586759][1],NFT[425094467980883661][1],NFT[433477646225119733][1],NFT[475669398058867389][1],SNX[681.8485678365339150],SOL[0.0000000008866768],SRM[1580.2918143800000000],SRM_LOCKED[466.0403337500000000],SXP[13766.8206735100000000],TRX2.0000000000000000],USDT[0.0000000187220246],USTC[0.0439152546078921],WRX[10053.6630846300000000],XRP[10035.7260604200000000] |
| 01759551 | FTT[0.0940720000000000],POLIS[1509.7000000000000000],TRX[0.2335870000000000],USD[0.0083100686125000],USDT[0.0000000044267520] |
| 01759554 | EUR[0.0000001407800],ETH[0.0000000084854000],NFT[357383177577250061][1],USD[0.0739819503558755],WBTC[0.0000000020000000] |
| 01759556 | BNB[0.0027380480403445],ETHW[0.5210000000000000],LUNA2[1.1021707440000000],LUNA2_LOCKED[2.5717317360000000],NFT[458104244624122970][1],NFT[564645791367257255][1],NFT[569865768245811006][1],SHIB[0.0753624000000000],TRX[0.0000010000000000],USD[0.0057228736455850],USDT[0.2999690083610354] |
| 01759558 | FTM[0.0000000057000000],FTT[2872.1754879830021 28],SRM[97.6213714400000000],USD[0.0000000027918600] |
| 01759560 | ETH[0.0017324023382400],ETHW[0.0017324023382400] |
| 01759562 | POLIS[29.9753000000000000],TRX[0.0000010000000000],USD[0.0000000047917176],USDT[0.0000000063775856] |
| 01759563 | ATLAS[2920.0000000000000000],IMX[75.0000000000000000],TRX[0.0000010000000000],USD[0.0272870787500000],USDT[0.0000000084534452] |
| 01759564 | FTT[1.0000000000000000] |
| 01759570 | EUR[0.0000000013787892],USD[1500.7054684941964536],USDC[8.0000000000000000],USDT[0.0000000038872902] |
| 01759572 | BTC[0.0000081200000000],KIN[1.0000000000000000],USD[0.0000000048420235] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01759573 | ALPHA[1.012386450000000000],USD[1.1154025799496875] |
| 01759576 | ATLAS[2030.000000000000000000],TRX[0.000010000000000],USD[0.119206522027500],USDT[0.008101000069932064] |
| 01759578 | FTT[0.065796827502420],RAY[0.000000000407335520],USDT[0.000000002254676338] |
| 01759584 | AKRO[2.000000000000000000],BAO[6.000000000000000],DENT[1.000000000000000],DOGE[2.000000000000000000],KIN[6.000000000000000],NFT [483537402519520532][1],SOL[0.000000065575194],TRX[1.000000000000000],UBXT[2.000000000000000000],USDT[118.549989679200134] |
| 01759585 | EUR[50.000000000000000] |
| 01759588 | ETH[0.000500000000000000],ETHW[0.000500000000000000],NEAR[80.784800000000000],USD[0.178954877000000] |
| 01759593 | FTT[0.058528600000000000],SRM[0.380906560000000000],SRM_LOCKED[2.739093440000000000],TRX[7.000000000000000000],USD[-0.056383536872744300],USDT[0.299455309296833] |
| 01759594 | GME[0.012252400000000000],LTC[0.004769300000000000],SOL[0.003292000000000000],TRX[0.000030000000000000],USD[0.000000005407697000],USDT[0.010719137156187200] |
| 01759597 | BIT[99.981570000000000000],C98[28.000000000000000000],FTT[2.400000000000000000],LUNA2[0.000998337075200000],LUNA2_LOCKED[0.002329453175000000],LUNC[217.390000000000000000],SHIB[700000.000000000000000000],SOL[2.560000000000000000],USD[2.709419797915000000] |
| 01759598 | ATLAS[5629.017002000000000000],FTT[4.602460000000000000],IMX[59.989524000000000000],MATIC[9.965080000000000000],SHIB[94690.000000000000000000],SUN[13140.219601344800000000],TRX[0.700958000000000000],USD[196.305067220806633966],USDT[0.009030319250000000] |
| 01759600 | ATLAS[9.980000000000000000],USD[0.077583112500000000] |
| 01759601 | USD[0.000000015438066600],USDT[0.000000077067772] |
| 01759605 | AKRO[1.000000000000000000],BAO[4.000000000000000000],BTC[0.003748200000000000],ETH[0.000091400000000000],ETHW[0.000091400000000000],HXRO[1.000000000000000000],KIN[1.000000000000000000],MATIC[0.009133550000000000],SOL[0.038773760000000000],USD[0.071833389002812300] |
| 01759620 | FTT[0.020446900000000000],KIN[1.000000000000000000],TRU[1.000000000000000000],USDT[0.000012117396348800] |
| 01759621 | SOL[-0.009356263149338700],USD[20.080804695000000000] |
| 01759623 | TRX[1283.010140000000000000],USDT[0.153652560875000000],XRP[0.134329000000000000] |
| 01759629 | ETH[0.000000010000000000],MNGO[0.000000004360800000],TRX[0.000002000000000000],USD[0.000000096592795],USDT[0.000000030358976] |
| 01759631 | ETH[0.114983710000000000],ETHW[0.114983710000000000],EUR[0.000000065709485],MATIC[20.000000000000000000],RUNE[33.997340000000000000],SHIB[15614147.120611700000000000],SNX[8.998290000000000000],USD[0.691636802079383] |
| 01759632 | USD[749.910792951045000000] |
| 01759633 | 1INCH[0.120176080000000000],TRX[289.000001000000000000],USD[30.507242736864014670000000000000000000000],USDT[10.029091997500000] |
| 01759634 | USD[0.000000018306976],USDT[0.000000074548360] |
| 01759637 | AVAX[6.000000000000000000],BTC[0.202064362348293200000000000000],ETH[1.070399700000000000],ETHW[1.070399700000000000],EUR[0.000000059171885],FTT[0.005528227611080000],SOL[17.356117019963532100],SRM[130.000000000000000000],USD[17.301549372747723500],USDT[0.000000042109520],XRP[0.000000029534960] |
| 01759644 | USDT[0.000000065836208] |
| 01759645 | FTT[4.540000000000000000],MNGO[1899.649830000000000000000000],USD[2.772832300000000000],USDT[0.000000002547580] |
| 01759650 | TRX[0.000001000000000000],USD[0.000000185401051],USDT[0.000000066135811] |
| 01759656 | AKRO[2.000000000000000000],EUR[0.068053995061775900000000],HOLY[1.098826070000000000],KIN[1.000000000000000000],LINK[0.003004000000000],MATH[1.012247800000000000],MATIC[0.006748030000000000],TRU[1.000000000000000000] |
| 01759659 | ABNB[0.049863957500000],AMD[0.028268177282446890000000],AMZN[0.004887000000000000],ARKKD[0.173696990000000000],ATOM[0.015000000000000000],AVAX[0.099949000000000000],BABA[0.009630993000000000],BTC[0.001962290791260],BYND[4.389801100000000000],CEL[20.396532000000000000],CHZ[9.917465000000000000],COIN[0.369249552000000000],[0,DOT[0.098937500000000000],FB[0.018059940000000000],FTTThisA[3994050000000000],GBTC[0.019231000000000000],GOOGL[0.004830000000000000],LINK[0.096694000000000000],LTC[0.005391510000000000],LUNA2[0.048758577512100000],LUNA2_LOCKED[0.113770104211600000],LUNC[10617.282908771000000000],MATIC[0.994050000000000000],MRNA[0.004915000000000000],MSTR[0.309791750000000000],NFLX[0.009790577000000000],NVDA[0.004583631750000000],PYPL[0.004914150000000000],SLV[0.099779000000000000],SQ[0.184728585000000000],SQI[0.184728581500000000],TSLA[0.019861810000000000],TSLAPRE[-0.000000001000000000],TSM[0.004855500000000000],UBER[0.049660000000000000],USD[2739.406037312305787810],USDT[189.135458214038038800],WFLOW[9.000000000000000000] |
| 01759660 | ETH[0.000000021678250] |
| 01759661 | CRV[21.731617160000000000],ETH[0.000008830000000],ETHW[0.766784844911128590],FTM[33.688313300000000000],NFT [477224135909464594][1] |
| 01759663 | C98[769.850620000000000000],DYDX[108.677702400000000000],FTT[12.126985900000000000],IMX[0.046339600000000000],MNGO[1371.232180000000000000],USD[239.455022662700000] |
| 01759664 | AVAX[488.723862150000000000],BNB[1.002485860000000000],ETH[0.499237900000000000],FTT[279.684607970000000000],SOL[3400.031121770000000000],USDT[8917.290138522359193200],USDT[85753.757759332579360] |
| 01759668 | EUR[0.000000033754037] |
| 01759669 | SOL[2.238589900000000000],USD[1.452329477250000000] |
| 01759670 | MNGO[140.000000000000000000],USD[3.253703070000000000],USD[0.000000073375490] |
| 01759672 | POLIS[2.799440000000000000],TRX[0.000106000000000000],USD[0.004193085945898500],USDT[0.000000048383400] |
| 01759683 | BOBA[1.000000000000000000],BTC[0.000000000000000000],ETH[636.469969640000000000],LUNA2[1.151497241000000000],LUNA2_LOCKED[2.686826899600000000],MAPS[0.963140000000000000],MATIC[0.815700000000000000],RAY[0.986510000000000000],STARS[0.996498300000000000],STEP[0.900000000000000000],TRX[0.000126000000000000],TULIP[0.598100000000000000],USD[0.000000053027172],USDT[0.004381197496206400] |
| 01759684 | POLIS[714.281380000000000000],TRX[0.000001000000000000],USDT[0.000001391260035] |
| 01759687 | APE[8.800000000000000000],ATOM[3.400000000000000000],AVAX[2.500000000000000000],BNB[0.140000000000000000],BTC[0.006500000000000000],ETH[0.191671265720616174],EUR[0.007583348180748400],LTC[0.000263150000000000],MATIC[50.000000000000000000],SOL[1.330000033933015],USD[200.288518206308008000],USDT[0.000000063972100] |
| 01759690 | USD[0.000000189424000],USD[0.000000047978026] |
| 01759691 | USD[0.000000145071496],USD[0.000000069200000] |
| 01759692 | USD[30.000000000000000000] |
| 01759695 | USD[0.000000685834187400] |
| 01759699 | USD[0.000000466288300] |
| 01759702 | USD[0.000005203161914600],USD[0.000000019584490] |
| 01759710 | AVAX[7.800000000000000000],USDT[1.306121059659600000] |
| 01759714 | BNB[0.000000008064948900],FTM[0.000000017075255],GBP[0.000000030270111130],USD[0.000000112440757] |
| 01759717 | ALGO[0.508900000000000000],NFT [387173635249162669][1],NFT [486563084931716712][1],NFT [546812618133493999][1],TRX[0.015540000000000000],USD[0.144177716560000] |
| 01759721 | POLIS[5.298993000000000000],USD[0.226363053811700000] |
| 01759723 | AAVE[0.009996200000000000],CRO[29.994300000000000000],FTT[0.099924000000000000],MNGO[9.998100000000000000],RUNE[0.000000003007725],SAND[0.997340000000000000],SPELL[499.905000000000000000],STARS[2.998860000000000000],USD[1.250743515670000],USDT[0.000000006000000] |
| 01759726 | EUR[0.000000007844223],FTT[0.000000085799860],USD[0.018235031985747] |
| 01759730 | AAVE[1.633400000000000000],BNB[0.007908200000000000],BTC[0.516979766163000],ETHW[0.240240000000000000],FTM[999.810000000000000000],FTT[0.095660000000000000],USD[1.543746854425264],USDT[1.048286051250000] |
| 01759738 | REEF[7.850000000000000000],TRX[0.090090000000000000],USD[0.007056126990000000] |
| 01759742 | XRP[2620.655527000000000] |
| 01759744 | ATLAS[9.556000000000000000],TRX[0.000001000000000000],USD[0.000000100949362],USDT[0.000000016788669] |
| 01759745 | ALICE[0.000001885722],ATLAS[0.000000002144392],AVAX[0.000000001492500],KIN[0.000000031908000],NFT [297586044548185405][1],RAY[0.000000065738],SOL[0.000000079199531],STEP[0.000000023424450],USD[0.000000022149086],USDT[0.000000073393869] |
| 01759747 | AUD[0.000000119985018],BIT[0.000046000000000],BTC[0.000000034465598],ETH[0.000000011569537],ETHW[0.000000060345888],FTT[150.000000010062011],SOL[0.000000065959602],SPY[0.000000055161225],SRM[1.001304360000000],SRM_LOCKED[46.898939990000000],TRX[101.983316000000000],TWTR[0.000000004583424],USD[30.666366656450964],USDT[0.000000032127344] |
| 01759749 | KIN[1.000000000000000000],USD[0.005602610701540] |
| 01759754 | AKRO[567.000000000000000000],AUDIO[3.000000000000000000],BCH[0.066000000000000000],BTC[0.002700000000000000],ETH[0.045000000000000000],ETHW[0.045000000000000000],FTT[2.466031910000000000],LINK[2.900000000000000000],LTC[0.020000000000000000],RUNE[3.100000000000000000],SRM[5.350000000000000000],UNI[1.350000000000000000],USDT[2.398202930134637S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01759762 | BTC[0.00000000572553554],FTT[0.00000001000000000],GALA[0.10000000000000000],LUNA2[0.00731910259700000],LUNA2_LOCKED[0.01707790606000000],LUNC[1593.75000000000000000],MANA[1.00000000000000000],MATICBULL[7.50000000000000000],SOL[0.00000001000000000],USD[-0.00149431230969914],USDT[0.00000000060786601],XRP[4.00000000000000000] |
| 01759763 | USD[0.23707268600000000] |
| 01759767 | AUD[0.00794557000000000],FTT[25.99506950000000000],USD[0.13625180669175302] |
| 01759771 | BTC[0.00012598600200000],FTT[0.02175754000000000],USDT[0.00000000204867414] |
| 01759775 | USD[0.00000004500000000] |
| 01759780 | BTC[0.00291064700000000],ETH[0.00049000000000000],ETHW[0.00049000000000000],EUR[0.00001635249521184],STETH[0.05522984935581334],USD[4.42870274703566665] |
| 01759783 | ATLAS[380.00000000000000000],POLIS[6.70000000000000000],TRX[0.00000010000000000],USD[1.13088998172490290],USDT[0.00000001849359540] |
| 01759784 | MNGO[479.81000000000000000],SLP[6378.72400000000000000],TRX[0.00002000000000000],USD[0.16744624504312710],USDT[0.00901103055180936] |
| 01759789 | BTC[0.00000005725354],FTT[0.00000001000000000],ATLAS[0.00342232000000000],AXS[0.21350851000000000],BAO[27.00000000000000000],BAT[0.00011454000000000],CRO[0.00000009503668000],DENT[6.00000000000000000],FTM[117.87920946000000000],FTT[0.94496026000000000],GENE[0.48909395000000000],IMX[141.90743682000000000],IXX[0.00000000560000000],LINK[0.00000001000000000],LUNA2[0.03735357962000000],LUNA2_LOCKED[0.08715835245000000],LUNC[881.75665385000000000],MANA[0.00032030000000000],POLIS[11.55104178000000000],SAND[11.92096019000000000],SOL[0.00000917040250],TRX[3.00000000000000000],USD[0.00000000777914444],USDT[0.00000004460392] |
| 01759792 | USD[0.00000002418760002],USDT[0.00000000854144] |
| 01759794 | USD[25.00000000000000000] |
| 01759796 | TRX[0.00000009000000000],USDT[0.00000000075000000] |
| 01759796 | BCH[0.00028222000000000],DFL[7.44501217000000000],LUNA2[8.90515419600000000],LUNA2_LOCKED[20.77869312000000000],LUNC[1409116.07494999000000000],PRISM[3.27908700000000000],RAY[0.00000000001241252],TRX[0.83861700676266692],USD[0.04655917434234111],XPLA[0.96770000000000000],XRP[1.99967700000000000] |
| 01759799 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.00000001000000000],DENT[1.00000000000000000],KIN[3.00000000000000000],SOL[0.00000942443040500],TRX[1.00000000000000000],USD[0.00000000985845],USDC[187.50117233000000000] |
| 01759800 | AKRO[1.00000000000000000],ATLAS[0.00432445000000000],BAO[1.00000000000000000],BRZ[10.99164264000000000],SLRS[0.05860019000000000],UBXT[1.00000000000000000],USD[0.00000001546565] |
| 01759804 | BTC[0.00671797231008730],ETH[0.30281293550000000],ETHW[0.30281293550000000],LINK[0.09353335000000000],LTC[0.00000001000000000],SOL[2.06217946900000000],SRM[88.70202917000000000],SRM_LOCKED[1.33516099000000000],USD[1.00937500000000000],USDT[1.28576105780700000] |
| 01759805 | ADABULL[51.35110644855910760],AVAX[0.00000003170000000],BULL[0.00000007684210000],ETHBULL[0.00000000307257760],USD[0.00021754166360094] |
| 01759806 | BNB[0.00012930000000000],USD[7.53545893611978430] |
| 01759812 | IMX[3.10000000000000000],USD[-0.01011330637440554],USDT[0.01515898800000000] |
| 01759817 | ALGOBULL[52000.00000000000000000],ALICE[0.09666000000000000],EOSBULL[1199.76000000000000000],ETCBULL[10.96000000000000000],GRTBEAR[13997.20000000000000000],HT[0.00708339900000000],LINKBULL[21.20000000000000000],SHIB[1099780.00000000000000000],TOMOBEAR2021[0.00791600000000000],USD[9.78981241082965170],USTC[0.00000001744200000] |
| 01759818 | FTT[0.16909214224000960],LUNA2[5.33357317700000000],LUNA2_LOCKED[12.44500408000000000],USD[906.56223801298712290],USDT[0.00000001471454324] |
| 01759823 | USDT[0.00000045083487] |
| 01759825 | BNB[0.00000000898005003],FTM[0.10702340000000000],NFT[2915247096844092841](1),NFT[37518872625423848](1),SOL[0.00000005189466],TRX[0.11175373203001882],USD[-0.00042335843006034],USDT[0.00103227250000000] |
| 01759827 | ATLAS[0.00000006919173],AVAX[0.00000031569874],BTC[0.00000005252374],DOGE[0.00000063248615],FTT[0.00000009335811],MNGO[0.00000003062950],RAY[0.00000009666764],SOL[0.00000008427200],USD[0.00000125427312],USDT[0.00000007868433] |
| 01759828 | AURY[0.00000001000000000],USD[1.81253498555055107] |
| 01759831 | ATLAS[1009.60000000000000000],POLIS[38.69172000000000000],TRX[0.00002000000000000],USD[0.64230175725706],USDT[0.00000003998168440] |
| 01759832 | BTC[0.00001694000000000],USD[0.26951673761569002] |
| 01759833 | AKRO[1.00000000000000000],ATLAS[1.00000000000000000],BTC[0.05354498505900000],EUR[0.00005030273725100],LINK[0.09007040000000000],LUNA2[1.90343342300000000],LUNA2_LOCKED[4.32862332700000000],LUNC[0.00616500000000000],SOL[15.32119710000000000],UBXT[1.00000000000000000],USD[4.37833816000000000],USDT[0.46490764248734200] |
| 01759837 | AKRO[3.00000000000000000],ATLAS[7268.42752706000000000],BAO[7.00000000000000000],BOBA[187.10378572000000000],BTC[0.01433800000000000],DENT[2.00000000000000000],DYDX[0.00000000931362500],EUR[0.00232566416142170],HOLY[1.06860540000000000],IMX[85.12069387000000000],KIN[7.00000000000000000],MBS[264.06200140000000000],MNGO[1483.19438330000000000],PRISM[7162.03957143000000000],RNDR[127.01798781000000000],RSR[1.00000000000000000],SLND[0.02851423000000000],SPELL[15812.45137197000000000],STEP[0.00414250000000000],TRX[3.00000000000000000],UBXT[7.00000000000000000],USD[0.00000010570062] |
| 01759840 | TRX[0.00001000000000000] |
| 01759841 | USD[0.38462995910000000] |
| 01759842 | BNB[0.00000008274746],COMP[0.00000003000000000],DOT[0.00000000900000000],FTT[0.00000004485969],GMT[0.00000008407215],GST[0.00000003778322],KNC[0.00000001985677],MER[0.66720000105836640],SOL[0.00000012263348],TRX[0.00000005037701],USD[0.39067118893628740],WAVES[0.00000000072349400],XRP[0.00000000629137] |
| 01759844 | FTT[0.00000005215098],TRX[0.00000005423786],USD[5.13112916926348],USDT[0.25064061645747450] |
| 01759846 | TRX[0.77190100000000000],USD[1.17333035422232440],USDT[0.00000007405236] |
| 01759850 | RAY[336.64914301000000000] |
| 01759852 | BTC[0.00570266886000000],ETH[0.08298900000000000],ETHW[0.08298900000000000],FTT[2.19928000000000000],SHIB[99860.00000000000000000],USD[27.87386811065750000] |
| 01759855 | ADABULL[0.00257117200000000],ALGOBULL[193407.00000000000000000],ATOMBULL[15.60530000000000000],AVAX[0.00000007406816],BNBBULL[0.00034267700000000],BSVBULL[193738.20000000000000000],DOGEBULL[0.01817030000000000],FTT[0.00000001701825],GRTBULL[12.62610000000000000],LINKBULL[4.66449000000000000],MOB[1.99971500000000000],TRX[0.16386000000000000],USDIS.03046484136530010],USDT[0.00000000973751901] |
| 01759868 | AUDIO[0.99981000000000000],BTC[0.00000000671040000],FTT[0.00000020000000000],RUNE[0.00558627000000000],SXP[0.09977200000000000],USD[-0.00241362036893210],USDT[0.00000001194280000] |
| 01759870 | USD[0.00040058464281790] |
| 01759872 | USD[5.00000000000000000] |
| 01759875 | TRX[0.00059000000000000],USD[0.11863578953365870],USDT[0.00000001689870401] |
| 01759876 | POLIS[0.05416000000000000],USD[0.00000000050000000] |
| 01759879 | FTT[0.06463313529179040],USDT[0.00000007100000000] |
| 01759880 | CEL[0.00007350000000000],ETH[0.00000033000000000],ETHW[0.03436022535727300] |
| 01759882 | BTC[0.00000003478190900],DOT[0.00023590000000000],EUR[0.00000009302028710],USD[4.39239102288262170],USDT[0.00000002229646410] |
| 01759883 | AUD[0.00000018548903],BAO[1.00000000000000000],USD[0.00320148005992100] |
| 01759884 | ETH[0.00098860000000000],ETHW[0.00098860000000000],FTT[0.07930951892870720],USD[257.05605593681000000],USDT[0.00000005868754100] |
| 01759885 | USD[5.00000000000000000],USDT[0.00000004261089500] |
| 01759888 | TRX[0.00001000000000000],USD[0.00000015880587800],USDT[0.00000002497660600] |
| 01759893 | AKRO[1.00000000000000000],ATLAS[0.00000000072158680],BAO[2.00000000000000000],DENT[1.00000000000000000],GBP[10.71861069338859250],KIN[5.00000000000000000],RSR[1.00000000000000000],SOL[0.00000001000000000],TRX[3.00000000000000000],UBXT[1.00000000000000000],USD[0.00000006879791400],XRP[0.00000000028263468] |
| 01759895 | BOBA[499.50172283000000000],BTC[0.54688866462488000],ETH[27.02486853740500300],FTT[84.03435138000000000],OMG[0.09001106000000000],USD[0.00865199888800000],XRP[21821.09243567000000000] |
| 01759896 | SRM[1.00000000000000000],TRX[88.00000000000000000],USD[0.01661278080000000] |
| 01759898 | BF_POINT[200.00000000000000000],FTT[150.00000000000000000],USD[1066.07982701772067150] |
| 01759899 | USD[30.00000000000000000] |
| 01759900 | BAO[1.00000000000000000],DOGE[0.00000004953401200],EUR[0.00000005368032300],TRX[1.00000000000000000],USDT[0.00000007403669900],XRP[444.40886175000000000] |
| 01759903 | MAPS[91.99880000000000000],MNGO[240.00000000000000000],OXY[48.00000000000000000],TRX[28.68315200000000000],USD[0.00203143000000000],USDT[0.00000000657766620] |
| 01759907 | ETH[0.39147854000000000],USD[-174.97405423021393747],USDT[0.00000000657674803] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01759908 | STORJ[0.005300000000000000],TRX[0.000010000000000],USD[3.970607974400000000],USDT[0.005409000000000000] |
| 01759913 | BAO[1.000000000000000000],EUR[0.000000020143554],KIN[1.000000000000000000],RSR[1.000000000000000000],TRX[1.000000000000000000] |
| 01759918 | BNB[0.000000420000000000],ETH[0.000000000198400],FTM[0.000000004564340],SOL[0.000000039496575],TRX[0.000000000125350],USDT[0.000000009495792] |
| 01759921 | USD[0.000000012880237e6],USDT[0.000000056526256] |
| 01759922 | AVAX[0.000000001832180e8],BABA[0.000000021772087],BNB[0.509526366849000],BTC[0.000000006192760],ETH[0.000008336246610],ETHBULL[0.000000007500000],ETHW[0.000000023045697],FTM[0.000000080217400],FTT[150.011250845367882e6],GBP[0.000000033537568],HT[0.000000003016200],LUNA[0.302540284400000],LUNA2_LOCKED[0.705927330300000],MATIC[0.000000001652216],NFT [361685269816285036][1],NFT [456344384997535122][1],NFT [472291143460882906][1],NFT [52848190011963206][1],SOL[0.004000004454126],SRM[0.472969610000000],SRM_LOCKED[73.267561570000000],USD[-114.256537419973424e8],USDT[0.005405687326135],USTC[0.000000009072018],XRP[10.613795066073647] |
| 01759924 | BTC[0.016400000000000000],EUR[1.533660575000000],USD[0.862970994400000] |
| 01759925 | EUR[0.000000042348273],FTT[5.500000000000000000],LUNA2[0.813813394267300],LUNA2_LOCKED[1.898899792005700000],LUNC[525.700000000000000000],SOL[0.011348420628695],USD[-1.072816678309489],USDT[0.000001806376316] |
| 01759926 | FTT[11.734283400000000000],USD[3.333775125411760],USD[2.190115531500000] |
| 01759928 | ATLAS[0.000000005787133e8],BNB[0.000000049672193],FTT[2.439554287244816],SOL[0.178195070000000],USD[103.948503685596023],USDT[97.491646656792469e6],XRP[0.000000004348778] |
| 01759929 | TRX[0.000001000000000],USD[0.679035667940413],USDT[0.000000046378574] |
| 01759932 | TRX[0.000001000000000],USD[-8.094246774544649],USDT[10.544448531160687] |
| 01759934 | BTC[0.000057577443950],DYDX[0.056357000000000],ETH[0.000000025000000],MANA[221.968365000000000],SGD[0.000000005706000],SOL[0.008077800000000],USD[1112.805228792559347] |
| 01759938 | LUNA2[0.192700757500000],LUNA2_LOCKED[0.449635109900000],TRX[0.000010000000000],USD[0.058451004780637],USDT[0.000000015183618],XRP[27.994960000000000] |
| 01759939 | BTC[0.008105307675000] |
| 01759947 | BEAR[860.400000000000000000],BICO[0.994800000000000000],REEF[6.272000000000000000],USD[0.000000093845707],USDT[0.000000044723884] |
| 01759948 | EUR[0.002037120000000],USD[0.000000009942784],USDT[0.000000015107994] |
| 01759949 | ATLAS[32004.282204346719706],USD[0.344237937300000],USDT[0.000000108109256] |
| 01759952 | USD[0.000000005100000],USDC[11.731528270000000] |
| 01759953 | FTT[0.003553047503570],LINK[0.001562600000000],POLIS[0.093440000000000],USD[-0.002716253647240],USDT[-0.000000082868421] |
| 01759954 | BNB[0.000000070000000],FTT[0.000000005238641],USD[0.000000005270074],USDT[0.000000033203466] |
| 01759960 | FTT[0.000007360000000],GST[0.631113710000000],KIN[1.000000000000000000],NFT [292620253041423631][1],NFT [340227120730539125][1],NFT [406951161363480162][1],NFT [433500381459659423][1],NFT [462344834600872958][1],NFT [523406197208420443][1],SRM[0.506858680000000],SRM_LOCKED[5.388988790000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000065612298],USDT[2270.232940261641637e6] |
| 01759961 | ETH[0.000806840000000000],ETHW[0.000806840000000000],SOL[0.009545887672791],USD[-0.161091533622028e3] |
| 01759962 | FTT[0.000000005482491],USD[0.000397990564797],USDT[0.000000007460875e6] |
| 01759964 | TRX[0.000010000000000],USDT[0.000172700728735] |
| 01759965 | USD[0.000000015365580],USDT[0.000000005495947] |
| 01759968 | CRO[0.000000042000000],LINK[0.000000073000000],USD[0.008196251378476e6],USDT[0.557768971937067e8] |
| 01759971 | USD[0.005652041000000],USDT[0.036687042191100e3] |
| 01759976 | AVAX[2.108690633114340],BTC[0.000104212309840],ETH[0.615276490290560e8],ETHW[0.615276490290560e8],FTT[150.000002500000000],NFT [292519109915243011][1],NFT [310614602669356068][1],NFT [409910301275492413][1],NFT [478209244751009281],RAY[84.689539520889720e8],REAL[0.000075000000000],SAND[0.000225000000000],SOL[5.692357157796430e8],USD[97.560507764374288e3],USDT[0.000000107062090] |
| 01759982 | BTC[0.001364481238730e3],ETH[0.000000007542577],EUR[0.000001427482998e8],USD[0.000000033201093] |
| 01759986 | BTC[0.004760000000000000],TRX[0.000017000000000],USDT[19.003383045034827] |
| 01759995 | GMT[0.800000490000000000],GST[0.092400730000000],LUNA2[0.000000060000000],LUNA2_LOCKED[10.728827050000000],USD[0.000000071250000],USD[0.000000090000000],USTC[0.929051000000000] |
| 01759996 | AKRO[1.000000000000000000],ALGO[44.860703500000000],BAO[1.000000000000000000],BTC[0.003932980000000],DENT[1.000000000000000000],DOT[5.946194300000000],EUR[0.000012550490920],GALA[170.418573000000000],MANA[22.714267730000000],SHIB[124652660.081228280000000],SOL[0.98989062000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000033285505] |
| 01759999 | BTC[0.101425906831728],DOGE[42785.655188090000000],ETH[0.000626270000000],ETHW[0.000626273185294],FTT[0.081000000000000],USD[4.533989976061535] |
| 01760001 | FTT[0.000000010000000],SOL[0.000000005356000],USD[0.000000142653918],XRP[0.000000031838321] |
| 01760007 | ATLAS[20899.357014560000000],ETH[0.250000010000000],ETHW[0.250000047801620],POLIS[163.299918410000000],SOL[38.646588636437803],USD[0.000004905552830],USDT[266.051177322013920[1]] |
| 01760009 | USD[0.008559400000000000] |
| 01760011 | ADABULL[35.277151086000000],ATOMBULL[205462.124320000000000],BALBULL[84987.390000000000000],BCHBULL[28955.380000000000000],BNBBULL[0.469800000000000],BULL[0.172962364000000],CITY[0.099700000000000],COMPBULL[461610.430200000000000],DOGEBULL[130.450629200000000],DRGNBULL[29.9941800000000000],EOSBULL[1169806.000000000000000],ETCBULL[379.926280000000000],ETHBULL[0.446952560000000],FTT[10.197996000000000],GRTBULL[127952.029200000000000],HT[0.024717630000000],HTBULL[13.095218000000000],KNCBULL[10947.933020000000000],LINKBULL[1908.700020000000000],TCBULL[18998.060000000000000],MATICBULL[11334.504022000000000],MTA[0.981376000000000],MTA[0.981376000000000],OKBBULL[3.798486800000000],POLIS[56.092996600000000],RAY[3.124324760000000],ROOK[0.350903000000000],SRM[1.021570390000000],SRM_LOCKED[0.018107170000000],SUSHIBULL[13003830.8000000000000],SXPBULL[17052631.524000000000000],THETABULL[8015.535740800000000],TOMOBULL[39986900.000000000000000],TRXBULL[23.9953440000000000],UNISWAPBULL[57.988748000000000],USD[114.012241866061808000000000],USDT[0.004742886612503],VETBULL[20775.968680000000000],XLMBULL[739.958538000000000],XRPBULL[159390.567200000000000],XTZBULL[48782.529060000000000],ZECBULL[24795.274900000000000] |
| 01760014 | BTC[0.000000004832000],ETH[0.000000053905818],SOL[0.000000009046970],USD[0.085532748323629],USDT[0.000001480056912] |
| 01760016 | ALTBULL[1.999800000000000],BTC[0.000000004241616],FTT[0.000000000000000],ETH[0.000000078650000],ETHBULL[0.000000096000000],FTT[0.000000007274620],LUNA2[0.019019943630000],LUNA2_LOCKED[0.443798684700000],LUNC[0.000000000000000],SOS[200000.000000000000000],TSLABULL[0.000000046886278],USD[0.096987046426293] |
| 01760018 | ATLAS[5.124159770000000],IMX[0.094200000000000],TRX[0.000020000000000],USD[1.247647309225506],USDT[0.000000034762016] |
| 01760020 | BTC[0.000000080000000],ETH[0.000003478159],SOL[0.020439572869212],SRM[0.004714983757545],SRM_LOCKED[0.026886490000000],USD[-0.003072793841812],USDT[0.000029579746684],XRP[0.000000083683661] |
| 01760029 | USD[30.000000000000000] |
| 01760031 | USD[2.196224192500000],XRP[0.588235000000000] |
| 01760033 | APE[36.300000000000000],BTC[0.000000040890000],ETH[0.220000004809000],ETHW[0.220000048090000],FTT[0.008251163005342],SOL[3.895690361280000],TRX[0.014260000000000],USD[0.159642968557502],USDT[0.000000082589945] |
| 01760037 | ETH[0.000000599076640],ETHW[0.000000089106007] |
| 01760038 | AAVE[0.000001342905600],AMPL[0.000000068394802],BTC[0.000000139286200],ETH[0.000001200589800],ETHW[0.279815563455460],FTT[5.510840580885600],LINK[0.000000028806800],MKR[0.000000081309200],NFT [374565278535081752][1],NFT [518442221318479024][1],NFT [519024323626611801],PERP[0.097163000000000],SNX[0.000000003379980],SOL[0.429008874944398],SRM[71.892208610000000],SRM_LOCKED[0.688185230000000],UNI[0.000000152566152],USD[0.000001279316591],USDT[1.845063642285849] |
| 01760039 | USD[0.554515502362140] |
| 01760042 | STEP[0.042680000000000],TRX[0.000017000000000],USD[0.000000031511812],USDT[0.000000046472840] |
| 01760043 | USD[-0.007152942627634],USDT[0.000793036120609] |
| 01760046 | HT[0.089880000000000],TRX[0.000017000000000],USD[0.000000176779281],USDT[0.000000047539056] |
| 01760051 | BTC[0.000713900000000],ETH[0.010079440000000],ETHW[0.010079440000000],EUR[1.000000000000000000],USD[0.691986405369369],XRP[42.673770430000000] |
| 01760055 | TRX[0.000007000000000],USD[9.966434250145600] |
| 01760058 | ATLAS[3.043800026600000],BUSD[10.000000003643957694],EUR[0.000003643957694],LOOKS[268.610955208447808],RSR[4.187114900000000],SOL[0.000000024734200],TLM[0.000000096119568],USD[115.386202803034015],USDT[0.000000106673962] |
| 01760060 | ATLAS[3419.369200000000000],FTT[0.000000014784874322],USD[0.000000036870934] |
| 01760063 | ATLAS[7.524000000000000],DYDX[0.088740000000000],SHIB[75940.000000000000000],USD[0.638656451000000],XRP[0.000000006279530] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01760074 | FTT[25.086121430000000][1],NFT[299109787648338320][1],NFT[301459170083807394][1],NFT[315091974763335395][1],NFT[318914516314990755][1],NFT[325607256184217781][1],NFT[327181862293792787][1],NFT[356891277051763485][1],NFT[373742596493300184][1],NFT[401387484953096379][1],NFT[412505778430223861][1],NFT[424797575937810162][1],NFT[451327485143340810][1],NFT[461977029590865112][1],NFT[514809478102410664][1],NFT[527774545823947970][1],NFT[537202866866789560][1],NFT[559537871339128453][1],NFT[561139410926589549][1],NFT[570031633234480502][1],NFT[570792059202467926][1],TRX[0.000781000000000],USD[0.000000004117944],USDT[171.156774587500000] |
| 01760076 | ALICE[0.076444750000000],APE[0.071857390000000],BNB[0.055521770000000],COMP[0.000095000000000],ENS[0.008168763000000],FTM[0.959386000000000],FTT[0.018802050000000],KIN[1.000000000000000],LUNA2[0.000000372749553],LUNC[0.008116701000000],PEOPLE[1.678855000000000],SOL[0.003572300000000],SRM[0.313000000000000],SRM_LOCKED[0.520645660000000],TUSD[100.000000000000000],USD[7486.204518092880580],USDT[0.000000012981379],YGG[0.852366200000000] |
| 01760077 | FTT[7.203590896046030],SOL[0.000000069051800],USD[0.114504428468723] |
| 01760078 | ATLAS[417.423961313276636],BNB[0.000000020000000],MNGO[0.002000000000000],TRX[0.000017000000000],USD[1.227423271500000],USDT[0.000000010762322] |
| 01760079 | FTT[1.000000000000000],TRX[0.000020000000000],USD[0.079865330000000],USDT[0.108622360000000] |
| 01760085 | BCH[0.000040007290000],BNB[0.000004530000],ETH[0.000000171064108],FTT[0.000000079457019],NFT[351565149821259274][1],NFT[364319291667284572][1],NFT[488182807394229805][1],SOL[0.000000100546751],USD[0.000000777993768],USDT[0.000002635481305] |
| 01760087 | TRX[0.000090000000000] |
| 01760089 | BTC[0.000951163555607] |
| 01760090 | BTC[0.020796048000000],EUR[180.400043749208290],USD[-295.495533092625000000000000] |
| 01760095 | BNB[0.000003000000000],BTC[0.200026555500000],DYDX[0.091628500000000],ETH[6.868754275000000],FTT[150.000000000000000],MANA[0.000005000000000],MNGO[0.062190000000000],SUSHI[0.502657500000000],USD[34477.276323561003725],USDC[33.000000000000000] |
| 01760097 | BTC[0.000305718425200],ETH[0.003202435000000],EUR[8.500000014679302],FTT[0.323920300000000],FXS[2.235239520000000],LOOKS[59.919677580000000],SOL[3.013378010000000],SYN[2.386005860000000],TRX[0.002331000000000],USD[1701.548765054606217],USDT[0.313567081597336] |
| 01760100 | FTT[0.026270000000000],USD[0.227761710457460],USDT[0.002465760000000],XRP[5404.548198000000000] |
| 01760105 | AKRO[1.000000000000000],CEL[42.443150250000000],EUR[0.000000030515804],KIN[2.000000000000000],TRX[0.000018000000000],UBXT[1.000000000000000],USD[0.000000058431632],USDT[0.000000008797205] |
| 01760107 | ATLAS[1690.000000000000000],BUSD[114.000000000000000],COPE[5.000000000000000],FTT[2.100000000000000],SLV[5.500000000000000],SRM[0.000000000000000],STEP[139.800000000000000],TLRY[10.800000000000000],TRX[0.000020000000000],USD[0.010549348409675],USDT[157.139864431825400000] |
| 01760111 | ATLAS[0.000000062821204],ETH[0.000000029540723],FTT[10.201372460000000],OXY[24.106725271782000],RNDR[0.000000005594742],SOL[0.000000008725911],SPELL[0.000000001796000],USD[0.000000054970233],XLMBULL[0.000000054975233] |
| 01760112 | USD[0.000000010883912] |
| 01760120 | BNB[0.000000043236200],DOT[0.000000080973200],ETH[0.000000060697916],LUNA2[0.006847819890000],LUNA2_LOCKED[0.015978240360000],NFT[298334239834162442][1],NFT[307740577164389883][1],NFT[413576371819859645][1],NFT[473798772877626445][1],NFT[515241117303335551],SLO[0.000000003805396],SRM[0.038096780000000],SSO[0.000000050925712],USD[0.969342000000000],XRP[0.000000066045532] |
| 01760123 | ADABULL[0.000000085761861],ATOMBULL[0.000000002116135],BNBBULL[0.000000044063588],BTC[0.000000025958080],BULL[0.000000018286622],COMPBULL[0.000000015224628],ETHBULL[0.000000007918440],FTT[0.000000093561386],LTCBULL[0.000000041931482],MKRBULL[0.000000029911520],USD[25.000000115740625],XRPBULL[0.000000009239561] |
| 01760125 | BNB[0.002800000000000],BTC[0.002000000000000],DOGE[0.934567430000000],LUNC[609881.260000000000000],TRX[109.000000000000000],USD[2658.270599379139846],USDC[10170.420316060000000],USDT[453.420853060000000] |
| 01760131 | ETH[0.000000054324000],USDT[0.056575350000000] |
| 01760132 | USD[3.000000000000000] |
| 01760146 | ADABULL[0.307742057049132],ALGOBULL[22000000.000000000000000],ALTBULL[3.512079491895000],ASDBULL[312.003144400000000],ATLAS[0.000000035700000],ATOMBULL[4330.084321060340000],BALBULL[2407.624954657600000],BCHBULL[7180.436932176015000],BNB[0.000000009000000],BNBBULL[0.302008395615000],BSVBULL[1242115659000175500000000],BTC[0.000000846528245],BULL[0.019670354719654],BULLSHIT[1.489939018929000],COMPBULL[163.378818851940000],CVC[0.000000017610000],DEFIBULL[5.133624072609000],DOGEBULL[4.057952128800000],DRGNBULL[39.321207035305000],EOSBULL[344484.173306890000000],ETCBULL[4322.054225000000],ETHBULL[0.189710360708188],EXCHBULL[0.019535174750000],FRONT[0.000000000780896600],GRTBULL[1003.787374650478001],HXRO[1.000000000780900],KNCBULL[630.909230904326332],LEOBULL[0.229065697040000],LINKBULL[156.450486210000000],LTCBULL[1310.151028636350000],MATICBULL[374.998624687720000],MCB[2.117905030000000],MIDBULL[1.114853691882000],MKRBULL[1.890106887008144],OKBBULL[14.137553030951000],OXY[0.000000037200000],PAXGBULL[0.000000040492000],PRVBULL[2.174864037800000],SOL[0.000000004000000],SUSHIBULL[2312532.963893980000000],SXPBULL[278904.924062801940000],THETABULL[33.248965638530000],TOMOBULL[18000.000000000000000],TRX[0.000001700000000],TRXBULL[453.506514532540000],TRYBBULL[0.000000060660000],UNISWAPBULL[0.279214175600000],USD[1.171175912385845453],USDT[0.000000103648730],VETBULL[321.191294797765000000],XAUTBULL[0.000000010600000],XLMBULL[160.435705929000000],XRPBULL[120469.937022381442320],XZBULL[2194.215554614600000],ZECBULL[86.970208991920000] |
| 01760155 | ATLAS[40.000000000000000],FTT[1.399980000000000],SRM[4.999400000000000],TRX[1877.243298000000000],USD[3.825041510000000],USDT[0.000000011543130] |
| 01760157 | USD[0.085237592475000] |
| 01760158 | CLV[0.062577304000000],STEP[0.082615000000000],USD[1.320076148500000] |
| 01760159 | BAO[1.000000000000000],BNB[0.000000008571500],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.000000041102050],FTT[0.002909489150000],KIN[2.000000000000000],STEP[0.000000059500000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01760161 | AVAX[0.000000048624050],DOGE[0.720771380000000],ETH[0.000000805373026],ETHW[3.000993459932330],GALA[0.136362562940320],GMT[0.985750003168000],GST[4.499145000000000],NFT[349925170979405159][1],NFT[356976149137418507][1],NFT[359228108549787117][1],NFT[380239528255272870][1],NFT[397450000243240000],SOL[0.001000000000000],SRM[2.000000000000000],USD[4.001337330000000],USDT[0.000000069970656] |
| 01760169 | FTT[0.099857700000000],POL[0.092400000000000] |
| 01760174 | EDEN[12.000000000000000],FTT[1.033377330000000],USD[1.756521800280000],USDT[0.004395246500000] |
| 01760177 | AAVE[0.000000064476120],EUR[0.000000034546017] |
| 01760179 | POL[0.000000068600000],USD[0.000000049976560],USDT[0.000000001022542] |
| 01760187 | ETH[0.002966426313567],ETHW[0.004200778700572],USD[1.400188698398219] |
| 01760190 | ETH[0.000000100000000],RAY[0.981868000000000],USD[29.333071487960000],USDT[0.000000005000000] |
| 01760191 | TRX[0.000009000000000],USD[0.000000088222100],USDT[0.000000060530716] |
| 01760193 | AURY[18.696719940000000],BNB[0.010000000000000],CQT[533.633257940000000],ETCBULL[57.105735750000000],FTT[4.500000000000000],GENE[2.700000000000000],HMT[532.940442920000000],LTCBULL[6225.826390360000000],MCB[24.531293520000000],RSR[5990.000000000000000],TRXBULL[1034.047464750000000],USD[0.000000092727080],USDT[159.914714049605198] ,XRPBULL[82600.000000000000000],ZECBULL[1001.775629400000000] |
| 01760200 | USD[0.001890130853203],USDT[0.893390940000000] |
| 01760203 | BTC[0.907200131091000],DOT[0.013949770000000],ETH[0.000122790000000],ETHW[0.000122790000000],MATIC[0.917600000000000],SOL[0.004387950000000],TRX[0.000300000000000],USD[0.711576115252626],USDT[0.084478015000000] |
| 01760208 | USD[0.000000098935915],XRP[2.000000097771740] |
| 01760216 | ALGO[0.000000072546800],AVAX[0.000000000603400],BNB[0.000000007054989],ETH[0.000000026205340],HT[0.000000124000000],LTC[0.000000042140000],LUNA2[0.000069804147120],LUNA2_LOCKED[0.000162876343300],LUNC[1.520000000000000],MATIC[0.000000004942696],NFT[332650034539432524][1],NFT[432390719892245080][1],NFT[529182703984375987][1],SOL[0.009800019325343],TRX[0.000190514861383],USD[0.012196893454841],USDT[0.006737421053636] |
| 01760220 | ALICE[23.695260000000000],USD[1.650008080000000],USDT[0.000000004085756] |
| 01760224 | BTC[0.002097480000000],USD[0.001068235868956],USDT[0.002821947838651] |
| 01760226 | GOG[1790.000000000000000],USD[0.587275760000000],USDT[0.000000092379921] |
| 01760231 | ATLAS[0.000000076150261],FTM[0.000000077274880],FTT[0.010663655293880],LUNA2_LOCKED[12.679064580000000],RUNE[0.034848103200000],SOL[7.745019730000000],USD[0.164280747265926],USDT[0.004987943087908] |
| 01760232 | BTC[0.000000013140625],RAY[0.000000006821248] |
| 01760234 | USD[25.509398235900000] |
| 01760236 | MATIC[0.000000652232141],USD[0.000000071206577] |
| 01760237 | FTT[0.002279700000000],ETHW[0.002279650921499],USD[0.035089620000000] |
| 01760238 | AURY[0.146216370000000],USD[0.000000077653105] |
| 01760241 | ATOM[0.094281000000000],BLT[100.837050000000000],GENE[187.814997080000000],LUNA2[1.180214223000000],LUNA2_LOCKED[2.753833187000000],LUNC[256994.131835700000000],USD[329.937300000960000] |
| 01760242 | TRX[0.002340000000000],USD[-0.132435097884030],USDT[0.163602547951872]8 |
| 01760246 | TRX[0.000090000000000] |
| 01760248 | RAY[0.000000012394715],SOL[0.000000043712391],USD[0.000000431523446],USDT[0.000000407276574]2 |
| 01760250 | FTT[2.000000000000000],SOL[2.038524680000000],STARS[0.000000010000000],USD[23.766910403721269]4 |
| 01760258 | COPE[0.971288000000000],EDEN[0.001180000000000],FTT[0.083302360000000],MAPS[0.023746000000000],MER[0.815694000000000],MNGO[9.704000000000000],OXY[0.955800000000000],STEP[0.073140000000000],TRX[0.000040000000000],USD[1.949354217409915],USDT[0.873568232000000] |
| 01760266 | BNB[0.045910900000000],ETH[0.000000080900482],FTT[0.007563743494212],SOL[0.000000010000000],USD[-0.097497127873848]4,USDT[0.000000048058516] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01760267 | USD[0.0815908777500000] |
| 01760268 | LUNA2[0.7546271468000000],LUNA2_LOCKED[1.7607966760000000],USD[189.8310345117495500] |
| 01760270 | BTC[0.0036218900000000],LUNA2[0.0000917501117400],LUNA2_LOCKED[0.0002140835941000],LUNC[19.9787800000000000],USD[0.0001631310504255] |
| 01760272 | FTT[28.5000000000000000],TRX[0.1114960000000000],USD[2.7961893874500000] |
| 01760273 | DOGE[1.0000000000000000],IMX[39.8927040000000000],TRX[0.0000500000000000],USD[0.0000058119330],USDT[0.0733703305807598] |
| 01760274 | AVAX[0.0004635300000000],USD[-0.0000001698507000],USDT[3.9455020633695020] |
| 01760275 | EUR[11.0015817200000000] |
| 01760276 | TRX[0.0000300000000000],USD[0.7848698990059605],USDT[0.0000000082247435] |
| 01760277 | NFT[319955757690818715][1],NFT[322776352893614739][1],SRM[3860118453308366221],USD[0.0000000000281954],USDT[0.0000001195814000] |
| 01760278 | USD[15.5142251400000000] |
| 01760281 | ATLAS[2436.1760392439691700],LOOKS[9.9981000000000000],TRX[0.0000100000000000],USD[0.1007336614550000],USDT[0.0009390123975035] |
| 01760283 | APE[0.0670817136784192],ATOM[0.0000000350000000],AVAX[0.0000000736727700],AXS[0.0000000376550300],BCH[0.0000000064848936],BNB[0.0000000079136000],BTC[0.0000033888454900],DOT[0.0000000889331147],ETH[0.0045831264043000],ETHW[0.0042552346097940],HT[0.0000000075729300],LTC[0.0000000044417300],SOL[0.0000000066432682],TRX[0.9618759238123098],USD[0.0395386664882624],USDT[0.0000005465455],XRP[0.0000000386244000] |
| 01760284 | TRX[0.0000007203975],USD[-0.2253030560712297],USDT[0.2524694913493145] |
| 01760289 | ETH[0.0000058900000000],ETHW[0.0000058867235610],USD[0.0031885354139793] |
| 01760293 | AKRO[1.0000000000000000],BAO[3.0000000000000000],BTC[0.0000004000000000],ETH[0.0000001900000000],ETHW[0.0000001900000000],FTT[0.1008851000000000],GBP[6.9130735347878567],KIN[3.0000000000000000],SLND[0.0000720990030000],SOL[0.0000015300000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0051949718852426] |
| 01760295 | AVAX[0.0330439252580404],BTC[0.0007360313000000],CRO[13.1984731000000000],ETH[0.0000033000000000],ETHW[0.0000033000000000],EUR[0.0000000099347700],FTT[0.2440568800000000],LOOKS[23.3366628512000000],MANA[1.8754309039282128],MATIC[8.1352516841807400],NVDA[0.0025182106500000],SAND[3.0391649936000000],SOL[0.0941037900000000],USD[0.9926030106235771],USDT[0.0000000039580584] |
| 01760299 | ATLAS[10418.2120000000000000],TRX[0.0000010000000000],USD[0.7118175083677030],USDT[0.0000000039580584] |
| 01760309 | TRX[0.0000000300000000],USDT[0.0000000700000000] |
| 01760311 | ATOM[0.0000000546802200],AVAX[0.0000000064153012],BNB[0.0000000988663400],DOGE[0.0000000087457600],DOT[0.0000000040319200],ETH[0.0000000224853755],ETHW[0.0000000055861200],FTM[0.0000000070788258],FTT[0.0000000700000000],LUNC[0.0000000045344600],NFT[293668849725063246][1],SOL[0.0000000063305800],TRX[0.0000000052206917],USD[0.0096810597057167],USDT[3.5450100000000000],USTC[0.0000000008034700] |
| 01760312 | USDT[0.0000000043000000] |
| 01760315 | FTT[0.2366221156957800],GMT[0.9857800000000000],TRX[0.0000100000000000],USD[0.0000000077014951],USDT[0.0000000033916286] |
| 01760316 | BTC[0.0000001179676238],FTT[0.0181208001645300],USD[0.1102783604088851],USDT[0.0000000049921582] |
| 01760317 | 1INCH[0.0000000058855041],ALPHA[0.0001849000000000],ATLAS[0.0000000079281101],BNB[0.0000000040599412],ETH[0.0000000762256001],LUNA2[0.0073031846280000],LUNA2_LOCKED[0.0170407641300000],LUNC[1590.2838288300000000],OMG[153.6078714815025536],POLIS[0.0000000038044125],SOL[0.0000000004898595],TRX[5.0567900108120860],USD[0.0000001843395941],USDT[0.0000000029182233] |
| 01760318 | BAR[0.0988000000000000],POLIS[49.8995800000000000],USD[3.3863002645000000] |
| 01760319 | MAPS[2.0000000000000000],POLIS[58.6000000000000000],SOL[0.0000000634933132],SRM[7.0076303200000000],SRM_LOCKED[0.0403269100000000],USD[0.0176165984350188] |
| 01760320 | TRX[0.0000010000000000],USD[0.0000001139551520],USDT[0.0000000053750000] |
| 01760326 | ATLAS[0.0040000000000000],MTL[0.0814750000000000],USD[0.0000000026144552],USDT[0.0000000034249390] |
| 01760329 | USD[5.0000000000000000] |
| 01760330 | USD[25.0000000000000000] |
| 01760334 | BNB[0.0000001022493041],FTT[0.0885065470380416],NFT[344910740185174683][1],NFT[509554640540566991][1],TRX[200.0670519795274851],USD[0.0000003299663342],USDT[0.0000001859783233] |
| 01760339 | BTC[0.0007288300000000],EUR[1.5588930500000000],USD[132.4089128404677980000000000] |
| 01760340 | RAY[0.9916000000000000] |
| 01760341 | ALGOBULL[99980.0000000000000000],ASDBEAR[3399320.0000000000000000],ASDBULL[1.2997400000000000],BCHBULL[89.9860000000000000],BEAR[11997.6000000000000000],BNBBEAR[29994000.0000000000000000],BSVBULL[81987.6000000000000000],BTC[0.0001100000000000],COMPBULL[21.6456700000000000],DOGE[19.9960000000000000],EOSBULL[1999.6000000000000000],ETHBEAR[14997000.0000000000000000],LTCBULL[32.9894000000000000],MATICBEAR2021[19.0000000000000000],MATICBULL[3.8992200000000000],NFT[368075500134128794][1],NFT[467735571614150136][1],NFT[545471069932718223][1],SUSHIBULL[3899.2200000000000000],TOMOBULL[4499.1000000000000000],TRX[24.9950020000000000],USD[3.2815154800000000],USDT[0.0000003833939361],VETBULL[1.3997200000000000] |
| 01760347 | BTC[0.0000008000000000],CONV[0.0000000019484280],CRO[0.0000000016057884],FTT[0.0091284963472496],SOL[0.0000001037843460],SRM[0.0092737747462832],SRM_LOCKED[0.0430309900000000],TRX[0.0000001098148],USD[0.0000000093329640],USDT[0.0000001061116134] |
| 01760350 | BNB[0.0000466000000000],BTC[0.0000008040000000],CHZ[9.7860000000000000],ETH[0.0000419800000000],ETHW[0.1178646000000000],HNT[50.4811800000000000],LINK[0.0946600000000000],MANA[0.8792000000000000],SOL[2.2545215000000000],SRM[25.5497054000000000],SRM_LOCKED[0.4502004000000000],SUSHI[0.4847000000000000],USD[0.0000000],USD[57.0454609035764400000000000],USDT[0.8582465415208800],VETBULL[0.0661200000000000] |
| 01760351 | ETH[0.0018286827389080],ETHW[0.0018013027389080],TRX[0.0000180000000000],USD[0.1418018366544749],USDT[0.0000000022052239] |
| 01760354 | SAND[0.0000000073411215],USD[0.0002929577680707] |
| 01760355 | USD[0.0000000080319442] |
| 01760356 | USD[0.0000001306411188] |
| 01760357 | USD[0.0000000556147080],USDT[0.0000000082588632] |
| 01760358 | ATLAS[1993.7486316400000000],ETH[0.0102821634556000],ETHW[0.0102271671398500],RUNE[49.5911478553727000],USD[0.4600427689365116] |
| 01760361 | SHIB[200000.0000000000000000],USD[0.3068032719600000],USDT[0.0025913862000000] |
| 01760362 | BNB[0.0117003400000000],SOL[12.3595597789528560],USD[-0.2957182067477218] |
| 01760363 | C98[0.0000000085448048],FTT[46.0634488705250229],MER[0.0000000030466656],USD[0.0000000490026660] |
| 01760364 | ATLAS[900.0000000000000000],DOT[0.0995320000000000],INTER[48.0963820000000000],MNGO[190.0000000000000000],USD[0.0786934063300000],USDT[3.0266619647496564] |
| 01760365 | BTC[0.0000148000000000],ETH[0.0029643100000000],ETHW[0.0029232400000000],USD[0.0000005852220865] |
| 01760366 | BNB[0.0000009483138],BTC[0.0000800000000000],ETH[0.0000000051094808],FTT[0.1466728000000000],SOL[0.0000000066781510],TRX[0.0078200000000000],USD[0.0000001916516658],USDC[90.5448206500000000],USDT[0.1315213430295161] |
| 01760368 | AXS[0.0000008987680],DOT[0.1759299300000000],ETH[0.0000000150788826],ETHW[0.0000000300000000],LINK[0.0000001887683600],USD[0.0000020193686] |
| 01760369 | EUR[0.0000000722531200],EURT[0.0000000452152050],USD[0.0000000091288065] |
| 01760370 | BNB[0.0066102300000000],BTC[0.0000002300000000],FTT[0.0378122000000000],SOL[0.0000001000000000],TRX[0.0011100000000000],USD[0.8439615889582050],USDT[3772.8400000084037500] |
| 01760373 | USD[0.0000004384566],USDT[0.0000000000590000] |
| 01760375 | BNT[0.0000000079675400],BTC[0.0044000240765265],DAI[0.0000000850390074],ETH[0.0000002159266620],EUR[0.0000000564962335],FTT[0.0000001366602023],GODS[0.0000000087381113],HT[0.0000000065329300],KNC[0.0000000397216000],LINK[0.0000001060645381],LTC[0.0000000904819000],MATIC[0.0000000563318831],OMG[0.0000004888900000],RAY[0.0000001377775300],SLP[0.0000022543561],TRX[0.0000000918600000],TRYB[0.0000003794838],UNI[0.0000000016910000],USD[0.3273960855612993],USDT[0.0000000046769782] |
| 01760378 | AVAX[0.0146957449027492],SPELL[88.8790000000000000],TRX[0.0000100000000000],USD[0.0000004076750000] |
| 01760386 | POLIS[0.0960000000000000],USD[0.0000000137542630] |
| 01760388 | DYDX[8.1992690000000000],ETH[0.0000000039461920],MNGO[0.4461065938580000],USD[1.9848775021401955] |
| 01760394 | BTC[0.0000000060300000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01760398 | BTC[0.000020039000000000],USD[0.000168770591112] |
| 01760399 | ETH[0.000175930000000000],ETHW[0.000175930000000000],SOL[0.006239917499332238],TRX[0.007770000000000],USD[602.749242360148247],USDT[1777.080139639294791] |
| 01760403 | ATLAS[40270.00000000000000],BTC[0.046974080000000000],ETHW[0.922000006924024],FTT[5.996926927200000],SOL[0.414944561893300],TRX[0.00010000000000],USD[-8.480448423982762],USDT[19.2008588493858124] |
| 01760404 | RAY[799.38397145000000000],TRX[0.000002000000000000],USD[1.010424370000000],USDT[0.000000005694764] |
| 01760407 | BTC[0.038993040000000000],EUR[0.000000005342125],FTT[9.419086160000000],KIN[1.000000000000000],USD[0.000000005001732],USDT[547.960181740000000] |
| 01760409 | FTT[5.8397583707790200] |
| 01760410 | ATLAS[7.557519050000000000],BADGER[0.360000000000000],DYDX[0.008795000000000000],FTT[155.000000000000000],SOL[0.004976000000000],USD[1.863040985447702],USDT[0.000000009725000] |
| 01760411 | BF_POINT[20.0000000000000000] |
| 01760416 | 1INCH[1557.316277822102580],USD[1222.944225179095040],USDT[0.000081855839668] |
| 01760419 | BNB[0.005118100000000],TRX[0.000028000000000],USDT[52.602213627000000] |
| 01760420 | ATLAS[3088.495200000000000],COPE[0.993350000000000],LUNA2[0.153815435900000],LUNA2_LOCKED[0.358902683700000],LUNC[33493.635000000000000],SOL[2.999620010000000],TRX[0.355101000000000],USD[397.210921156957500],USDT[0.0053661847125000] |
| 01760421 | ETH[-0.000000000876200],TRX[0.000093000000000],USD[0.677447253982184],USDT[0.000000079529452] |
| 01760422 | ATLAS[3160.000000000000000],MNGO[490.000000000000000],POLIS[10.794000000000000],TRX[0.000002000000000],USD[-0.0028501005769608],USDT[2.530212000000000] |
| 01760423 | BNB[0.000068782948427,BTC[0.000000004040000],REEF[0.000000003535410],TRX[0.000000077060078],USD[0.000000072083450],USDT[0.000000004548230] |
| 01760431 | BTC[0.000015100000000],USD[0.0034926249884937] |
| 01760434 | FTT[0.063252000000000],USD[0.106841506632952],USDT[1.1737393975000000] |
| 01760439 | USD[0.0067720934400000] |
| 01760440 | AKRO[1.0000000000000000],CRO[1.156550000000000],CRV[0.955660890000000],ETH[0.000000081089000],ETHW[0.000000081089000],FTT[0.049950460000000],LUNA2[0.009204199635000],LUNA2_LOCKED[0.021476465820000],LUNC[2004.609831310000000],MATIC[0.000000023093100],SOL[1.677153800000000],SRM[3.532173260000000],SRM_LOCKED[15.220980070000000],USDI-0.000000001183916],USDC[2990.573158140000000] |
| 01760445 | USD[25.0000000000000000] |
| 01760449 | ATLAS[23160.053596220000000],RAY[0.000000058881496],TRX[0.000001000000000],USDT[0.000000075137429] |
| 01760450 | FTT[0.002218326993610],LUNA2[0.000244111100100],LUNA2_LOCKED[0.000569592567000],LUNC[53.155706000000000],MATIC[17.324617825183576],NFT [4383115557670083691],SOL[0.000000020000000],USD[0.000000024970602],USDT[0.000000026865546] |
| 01760458 | BTC[0.000000080599960],FTT[0.0000000000000000] |
| 01760463 | POLIS[155.9000000000000000],USD[0.1060245501000000] |
| 01760465 | USD[5.0000000000000000],USDT[0.000000105911548] |
| 01760466 | USDT[0.0000224599229605] |
| 01760469 | XRP[44.3063831900000000] |
| 01760472 | AUD[0.0000001073922226] |
| 01760476 | TRX[0.000002000000000],USD[0.000000091145000],USDT[0.0066960000000000] |
| 01760478 | BTC[0.000016009752189],SOL[0.000000008957418],USD[0.000036756242119985],USDT[0.0026958515965865] |
| 01760481 | ASD[49.000000000000000],BNB[0.044932400000000],BTC[0.000094008663920],GST[99.981000000000000],LUNA2[0.000000027451303],LUNA2_LOCKED[0.000000530719706],LUNC[0.0049528000000],USD[60.576172420380000],USDT[93.393703499047509] |
| 01760485 | FTT[0.377381980000000],USD[0.238654155064729],USDT[0.5690944388662788] |
| 01760487 | ETH[0.000000097507200],USD[0.000000059664921],USDT[0.000000004362920] |
| 01760492 | AAVE[0.000029000000000],AGLD[0.000265000000000],AKRO[1.000000000000000],BAO[62.000000000000000],BCH[0.000000015237840],BTC[0.006801555074111],DENT[21.000000000000000],ETH[0.024013683237524],ETHW[0.023712499427561],FTM[0.001775570000000],KIN[61.000000000000000],LTC[0.000000032858458],MATIC[0.000000232537683],SOL[0.000000004250000],TRX[1.000000000000000],USDI0.00023359615455],USDT[0.000000957367645431] |
| 01760494 | ATLAS[2079.753400000000000],POLIS[51.391486000000000],USD[0.137979192400000],USDT[0.000000095736484] |
| 01760496 | USD[5.0000000000000000] |
| 01760497 | SOL[1.5071009600000000],USD[0.2990267910000000] |
| 01760499 | FTT[37.600005800000000],USD[0.0071878573800000],USDT[475.4500000000000000] |
| 01760501 | BNB[0.000000019270498],MATIC[0.000000055886520],SOL[0.000000066694550],TRX[0.155480000000000],USD[0.000005851663870],USDT[0.0000000024559804] |
| 01760506 | TRX[0.000001000000000],USD[0.0000000032169260],USDT[0.0000000023644104] |
| 01760507 | ETH[0.000000070267100],SOL[0.0000000043788000] |
| 01760512 | KIN[0.0000000024895100],TRX[0.0000000072525384],USD[0.0000000000002839],USDT[0.0000000090977734] |
| 01760515 | BNB[0.000000074000000],BTC[20.000000126049400],ETH[0.000000053007800],ETHW[0.000000000785600],FTM[0.000000029621000],FTT[150.000000024426458],LUNA2[0.114809452500000],LUNA2_LOCKED[0.267888722500000],LUNC[0.000000100000000],MNGO[2500.000000000000000],NFT [3907433730990050450][1],SOL[0.000000048651600],SUSHI[0.000000019040500],USD[0.033187791642089],USDT[0.000000032859305] |
| 01760519 | AVAX[0.097192000000000],BTC[20.000000004000000],CRO[9.278200000000000],CRV[0.989020000000000],FTM[0.976060000000000],FXS[0.097498000000000],LOOKS[0.714700000000000],REN[0.767260000000000],SOL[0.007910200000000],STEP[0.027460000000000],USD[0.0024596180321204],USDT[820.330000000000000],XRP[0.898300000000000] |
| 01760522 | TRX[0.000001000000000],USD[0.000000080400000],USDT[0.000000082637078] |
| 01760524 | CONV[3400.000000000000000],COPE[100.000000000000000],FTT[0.201139018918250O],HGET[20.149146400000000],HXRO[200.971094000000000],IMX[25.000000000000000],MER[251.979900000000000],MNGO[449.984000000000000],MTA[100.995914000000000],POLIS[20.000000000000000],SLND[25.000000000000000],STEP[149.970000000000000],USDI2.1906468247940000],USDT[0.000000034000000] |
| 01760527 | FTT[0.092020440000000000],SOL[0.001145500000000],SRM[0.844571240000000],USD[1.086411806534440],USDT[1.267685642845647],XRP[20.865956390000000] |
| 01760528 | BTC[0.000000077502209],USD[0.069848236559900],USDT[0.000000009080836] |
| 01760531 | AURY[0.034452090000000],ETHW[0.008531600000000],TRX[0.000001000000000],USD[-25.588834825761674O],USDT[31.280402127235196] |
| 01760532 | USD[0.1147789525944017],USDT[0.0001360425178193] |
| 01760533 | ASD[0.000000057696495],AVAX[0.000000013958404],ETH[0.000000000000000],FTM[0.000000000854524],SOL[0.000000004768168],USD[0.000000203096326],USDT[0.000000054156373] |
| 01760535 | ATLAS[785.435227200000000],BAO[3.000000000000000],EUR[0.000000078257483],FTM[0.000000024736736],KIN[8.064743370000000],NFT [4189208502321658201][1],NFT [4356815321676174451],NFT [5698327798084109441],REEF[0.000000002307784],SPELL[0.031599130000000],USD[0.000000005078904] |
| 01760536 | BNT[1608.024104330000000],BTC[3.181077980000000],ETH[4.067442390000000],FTT[100.715321780000000],HNT[184.542529550000000],LINK[308.827918300000000],MATIC[2679.616405110000000],PAXG[9.699351810000000],THETABULL[198200.000000000000000],TRX[0.000071000000000],USD[0.894146209490750]],USDT[5492.450309398137500] |
| 01760537 | SOL[0.000000003180000],USD[0.000001456751940] |
| 01760539 | FTT[8.000000000000000],RUNE[29.772122900000000],USDT[1.2970970148450000] |
| 01760540 | BCH[0.000977760000000000],BTC[20.000193620000000],ETH[0.000000010000000],GENE[0.065560000000000],NFT [3173506045585725591][1],NFT [4562226454720538401][1],NFT [4703995688414258611][1],NFT [4836819445761298641][1],SOL[0.038796980000000],UMEE[1969.574000000000000],USD[0.0244121046000000] |
| 01760542 | ETH[0.000000071843881],FTT[30.604248969584251O6],LUNA2_LOCKED[31.259926360000000],RAY[0.000000071504120],SOL[0.000000059271264],SPELL[0.000000004000000],SRM[0.000000093038764],USD[5636.00349105340005023] |
| 01760547 | USD[0.0007680506000000] |
| 01760548 | USD[0.000000902034870O],USDT[0.000000094452600] |
| 01760549 | MNGO[1430.000000000000000],NEAR[2.399520000000000],USD[0.1158075950000000],USDT[0.003286555000000],XRP[0.1790840000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01760550 | POLIS[380.000000000000000000],USD[1.2289115384500000] |
| 01760552 | ETH[0.391378200000000000],ETHW[0.391378200000000000],USD[0.6565832370000000] |
| 01760555 | BNB[0.002375330000000000],USD[0.0000000094541872] |
| 01760557 | AUDIO[0.801200000000000000],JOE[13006.000000000000000000],MER[0.917600000000000000],RAY[0.962600000000000000],TRX[0.000090000000000000],USD[0.7963776950000000] |
| 01760560 | LUNA2[0.000000036739024B],LUNA2_LOCKED[0.000000085724391Z],LUNC[0.008000000000000000],TRX[0.001149002554456B],USD[0.000000049736265],USDT[0.0000000021847110] |
| 01760564 | MER[0.920540000000000000],TRX[0.000002000000000000],USD[0.923087467070000000],USDT[3.2191023540000000] |
| 01760565 | BTC[0.173690348000000000],FTT[25.000000000000000000],SOL[0.007110040000000000],USD[0.011673519144000000],USDT[0.315478227250000],XRP[6.000000000000000000] |
| 01760570 | ATLAS[3999.240000000000000000],FTT[0.095060000000000000],TRX[0.000001000000000000],USD[0.005318742629000],USDT[0.000000005151197S] |
| 01760571 | C98[0.707035070000000000],USD[0.000002026965543],USDT[0.000000003710856Z] |
| 01760572 | GST[0.089894420000000000],TRX[0.000033000000000000],USD[0.0079313850000000] |
| 01760573 | ATLAS[9.443300000000000000],POLIS[0.093160000000000000],TRX[0.000001000000000000],USD[0.0084440252625000] |
| 01760574 | USD[25.000000000000000000] |
| 01760575 | USD[0.000000111286371Q] |
| 01760577 | COPE[26.000000000000000000],LTC[0.000388000000000000],USD[1.2061379850000000] |
| 01760580 | BTC[0.000036478920633D],ETH[0.000996778000000],ETHW[0.000996778000000],FTT[25.996434000000000000],TRX[0.000056000000000000],USD[1.2000161053650000],USDT[0.0000000082500000] |
| 01760581 | USD[1.1933527036269493] |
| 01760584 | USD[50.000000000000000000] |
| 01760585 | FTT[155.470455000000000000],TRX[0.000001000000000000],USDT[0.0000000056164700] |
| 01760587 | BNB[0.014186130000000000],TRX[0.000001000000000000],USD[27.826695973735000],USDT[0.0067910000000000] |
| 01760596 | SOL[0.000000001323181],TRX[0.000001000000000000],USD[0.617837816239629],USDT[0.1184439106031700] |
| 01760598 | FTT[0.000000000000000000],USD[10.647305600855794],USDT[4.9794764800000000] |
| 01760602 | APT[53.000000000000000000],BTC[0.000023033674139D],NFT [449970178204176814][1],TRX[0.100871000000000000],USD[11.868086876075397Z],USDT[2.8080269104559236] |
| 01760608 | ADABULL[0.005300000000000],ALTBULL[20.770000000000000],ATOMBULL[140.000000000000000],AVAX[0.000778547314098],BALBULL[2.000000000000000],BCHBULL[90.000000000000000],BEAR[193500.000000000000000],BNBBULL[0.000300000000000],BULL[0.000209952500000],BULLSHIT[21.004000000000000],COMPBULL[16.000000000000000],DOGEBULL[75.092000000000000],EOSBULL[8900.000000000000000],ETCBULL[0.920000000000000],ETHBULL[2.309000000000000],GRTBULL[95.000000000000000],LINKBULL[9.400000000000000],MKRBULL[0.009000000000000],SUN[0.000332300000000],SUSHIBULL[275000.000000000000000],SXPBULL[600.000000000000000],THETABULL[0.260000000000000],TOMOBULL[14200.000000000000000],TRX[0.000778000000000],TRXBULL[214.000000000000000],UNISWAPBULL[0.000500000000000],USD[0.115958735790053G],USDT[0.000000002466704],VETBULL[27.100000000000000],XLMBULL[0.000000000000000],XRPBULL[60.000000000000000],XTZBULL[118.000000000000000],ZECBULL[8.400000000000000] |
| 01760609 | FTT[0.000000100000000000],GMT[0.096343300000000],MAGIC[193.967510000000000],NEAR[143.000000000000000],POLIS[984.100000000000000],USD[1642.884494197345432],USDT[0.000000106864039] |
| 01760610 | FTT[0.000000099894515],USD[0.000000018270000],USDT[0.0000000075000000] |
| 01760612 | USD[0.000000133880416],USDT[0.000000000870000] |
| 01760613 | CHZ[4.569914038134472S],CTX[0.000000002438450O],DOGE[0.000000006849666],ETHW[0.000000009810014],GALA[0.000000035562882],MATIC[0.000000032153432],NFT [542238902221136617][1],RAY[619.804180950000000],SHIB[0.000000071222815],SOL[0.000000006361150O],TRX[0.000000086935822],USD[0.000003102480088],USDT[0.000000073388896],WRX[0.000000046190328],XRP[0.000000002945288],XRPBULL[0.000000027793428] |
| 01760614 | BNB[0.000000071996400],TRX[0.000001000000000],USD[0.000000070040390],USDT[0.000000096977734OS] |
| 01760616 | ETH[1.323000000000000],ETHW[1.323000000000000],MINGO[9.479800000000000000],USD[1.2089833200573800] |
| 01760619 | BAO[2.000000000000000000],FTM[28.660281826534962A],KIN[2.000000000000000000],USD[0.0001273590124780] |
| 01760620 | FTT[0.082060000000000000],TRX[0.000001000000000000],USD[0.000000004000000],USDT[0.0000000172199680] |
| 01760621 | USD[1.685450928643454S],USDT[0.0000000096048878] |
| 01760623 | USD[3.000000005000000000] |
| 01760625 | BTC[0.006998254000000000],ETH[0.060926920000000],ETHW[0.013997480000000],EUR[0.000000020012185],LINK[25.785204000000000],SOL[11.337251400000000],USD[0.003403224626832],USDT[444.1884642344255472] |
| 01760626 | BRZ[50.000000000000000000],POLIS[98.987580000000000],USD[1.8177778602500000] |
| 01760634 | AVAX[3.675582577813500],ETH[0.037836142392972O],EUR[0.000001187291761],MANA[55.888228160000000],SOL[1.035089690000000],USD[0.000000957768600],USDT[0.000004233576759],XRP[121.263406070000000] |
| 01760640 | BUSD[50.000000000000000000],BYND[0.009974000000000],HT[0.063551870000000],NIO[0.004914000000000000],TONCOIN[0.034458489400000],TRX[0.000063000000000],USD[60.701745792187536],USDT[0.0000000069299429] |
| 01760647 | ATLAS[9249.002500000000000],SECO[0.990650000000000],USD[0.2755108880000000] |
| 01760652 | USD[0.000918021500000],USDT[0.0000000000730308] |
| 01760653 | USD[0.0042974566511200] |
| 01760659 | POLIS[0.000000007639163O],TRX[0.000002000000000],USDT[0.0000000047076620] |
| 01760665 | USD[0.000000004986857B],USDT[0.0000000054926331] |
| 01760667 | AVAX[0.000627805916778Z],BTC[0.012596135000000],ETH[0.247025128427340O],ETHW[0.247025128427340O],EUR[0.000016640000000],MATIC[0.003205670000000],SNX[0.000000011600000],SOL[0.000000006000000],USD[-160.590154813144111400000000],USDT[0.5694549625249265] |
| 01760671 | TRX[3.047133790000000],USD[0.0000000071959334] |
| 01760677 | BTC[0.000000005000000],USD[0.000000011151273],USDT[0.0000000132186229] |
| 01760678 | USD[0.672436590701793Z],USDT[0.2088741227097280] |
| 01760683 | DENT[1.000000000000000000],ETH[0.000071830000000],GBP[0.000012671300163O],KIN[1.000000000000000] |
| 01760683 | USD[0.000000001000000],DENT[1.000000000000000],ETH[0.000000018255000],ETHW[0.000000061822550],KIN[2.000000000000000],LUNA2[0.413810862300000],LUNA2_LOCKED[0.954600482000000],LUNC[1.318858080000000],MASK[1.161199314866943T],MATIC[0.000000066000000],UBXT[1.000000000000000],USD[0.000000148282000] |
| 01760688 | TRX[0.000060000000000],USD[0.000000042298177],USDT[0.7403422500000000] |
| 01760689 | USD[30.000000000000000000] |
| 01760690 | ETH[0.000001000000000],USD[0.000001938325880],USDT[0.0000000061745487] |
| 01760693 | USD[0.000000011092035],USDT[0.000000135941426] |
| 01760699 | BNB[0.010000002517857T],EUR[0.000000026682787],FTT[0.000000003220000],MATIC[1524.054813540000000],USD[0.0000001126339S8],USDT[0.0000000100714170] |
| 01760702 | ETH[0.000000100000000],ETHW[0.000048965192009],SOL[0.000000100000000],TRX[0.000001000000000],USD[1.032011792395243S],USDT[0.0000000089911918] |
| 01760706 | FTT[0.199962000000000],GALA[110.000000000000000],TRX[0.000001000000000],USD[1.013855839250000O],USDT[0.0348163515000000] |
| 01760710 | ATLAS[910.000649470000000],SAND[456.260983600000000],SPELL[24.031579150000000],USD[0.4585856292421513] |
| 01760714 | USD[0.000000011658673],USD[0.0065384839257313] |
| 01760718 | TRX[0.747543000000000],USDT[0.0621441780750000] |
| 01760719 | BTC[0.000048668267500O],TRX[0.868004000000000],USD[0.000000087892107],USDT[0.000000044557620] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01760720 | USD[3.548549610000000] |
| 01760722 | ATLAS[3620.000000000000000],CRV[81.931768170000000],DFL[1990.000000000000000],LUNA2[3.260637052000000],LUNA2_LOCKED[7.608153122000000],LUNC[710010.583023300000000],USD[0.182184660164680],USDT[0.000000101776290] |
| 01760723 | ATLAS[83.810000000000000],POLIS[17.800000000000000],USD[4.959439452312500] |
| 01760726 | BNB[0.000000009918390],GENE[0.000000007639180],HT[0.000000001961657],LTC[0.000000006748380],MATIC[0.000000004352912],NFT [49925608696806239],SHIB[0.000000080697885],TRX[84.807293050423205],USD[0.000000138558937],USDT[0.000000144320244] |
| 01760729 | ATLAS[23785376818361000000000],DOGE[2715.000000000000000],FTT[0.010284460000000],LUNA2[0.000000436735157],LUNA2_LOCKED[0.000000010948700],LUNC[0.009510000000000],MNGO[0.000000014910600],SAND[1110.310000000000000],USD[0.367840724390730],USDT[0.067973007500000] |
| 01760732 | BTC[0.000000010000000],DEFIBULL[87.113196345194305],DOGEBULL[78.100000000000000],FTM[0.005045435030441],GRT[0.640721738548679],GRTBULL[4753044643953655192036],LINKBULL[3549.40053791856905],RAY[163.888562210000000],SNX[0.000000005221024],SUSHIBULL[0.000000080000000],THETABULL[410.968083244891200],USD[0.000000526180530],USDT[0.000000029018381],VETBULL[9488.935096581134350] |
| 01760733 | ATLAS[789.842000000000000],EUR[534.909105400000000],FTT[1.999600000000000],USD[0.211011505732321] |
| 01760735 | POLIS[47.400000000000000],USD[0.186262974277560] |
| 01760739 | FTT[0.084052000000000],SHIB[1083323.924134870000000],USD[18.006561106840030],USDT[0.000036227784293] |
| 01760741 | ATLAS[130.000000000000000],POLIS[1.800000000000000],USD[0.274138411000000] |
| 01760742 | USD[50.000000000000000] |
| 01760745 | TRX[0.024602000000000],USDT[0.112780687750000] |
| 01760747 | ATLAS[9831.690850580000000],POLIS[662.837190970000000],USD[0.000000002527100],USDT[0.000000117446941] |
| 01760748 | USD[0.000000825688188],USDT[0.000000022102180] |
| 01760751 | USD[30.000000000000000] |
| 01760752 | BEAR[322.860000000000000],BULL[35.645275368000000],FTT[0.020108273026959],GRTBEAR[562.000000000000000],GRTBULL[274.990000000000000],MATICBULL[28.200000000000000],SOL[0.009190000000000],TRX[0.000977000000000],USD[0.009537091578346],USDT[0.000000042300574] |
| 01760753 | USD[1.223995940000000],USDT[0.708045460000000] |
| 01760754 | USD[0.000000005896263] |
| 01760755 | ALGO[48.000000000000000],ETH[0.005035390512060],FTT[32.965444000000000],SOL[0.005851200000000],SRM[8.982983290000000],SRM_LOCKED[41.536925640000000],TRX[0.000083000000000],USD[-1.149109546994396],USDT[0.061598624304427] |
| 01760757 | AKR[0.000000000000000],ATLAS[23.829437877692607],BAO[4.000000000000000],BAT[6.060535699090000],BOBA[0.511286872080000],BTC[0.000055650000000],CAD[2.536719510000000],COMP[0.028112941189105],CRO[10.940720582381359],DOGE[20.112043067531000],ETH[0.003224074206954],ETHW[0.003183004206954],FB[0.010168879040000],FTM[4.615975655028604],FTT[0.079728137205019],GALA[0.099888019096000],KIN[14.000000000000000],KSHIB[56.880232837137698],LTC[0.024055001797000],MANA[1.478399782272000],MATIC[1.115262806050920],MER[5.145304027985000],MNGO[0.527515490237670],RAY[0.906351704486374],SHIB[0.010003390790921],SLP[34.237537138304701],SOL[0.116315794390190],SRM[0.408810689647878],STARSD[5.960665162082792],STEP[6.749050324250000],USD[1.062253320000000],VFI[0.000353084528359] |
| 01760758 | BLT[0.817200000000000],ETH[0.000089300000000],GENE[0.081874000000000],MATIC[0.700000000000000],NFT [50538242607578224],SOL[0.000007370000000],USD[0.406506571500000],USDT[9.806170438125000] |
| 01760759 | EUR[0.000000237269176],FTT[2.327158640000000] |
| 01760762 | USD[30.000000000000000] |
| 01760764 | USD[25.000000000000000] |
| 01760765 | USD[5.000000000000000] |
| 01760768 | USD[4722.747801043461648400000000],USDT[0.000000130864988] |
| 01760774 | TRX[0.000001000000000],USD[0.000000088732685],USDT[0.000000004487690] |
| 01760775 | ATLAS[440.000000000000000],BTC[0.008100000000000],ENJ[5.000000000000000],ETH[0.409999430000000],ETHW[0.409999430000000],FTM[20.000000000000000],GALA[50.000000000000000],LINK[1.500000000000000],LTC[0.410000000000000],LUNA2[0.020506254080000],LUNA2_LOCKED[0.047847926190000],LUNC[4465.280000000000000],MANA[54.000000000000000],MATIC[60.000000000000000],SAND[21.000000000000000],SOL[12.799973400000000],TRX[10.000000000000000],USD[111.390304280717600],XRP[10.000000000000000] |
| 01760778 | BTC[0.000000099505000],CRO[0.000000088600000],FIDA[0.004691960000000],FTT[0.000000004674238],USD[0.000033927907062],USDT[0.000000009544785] |
| 01760781 | AKRO[2.000000000000000],BAO[12.000000000000000],BNB[0.611723200000000],BTC[0.008574530000000],DENT[2.000000000000000],ETH[0.157345250000000],ETHW[0.156694560000000],EUR[14.435477341897861],FTT[0.000035710000000],KIN[9.000000000000000],RSR[4.000000000000000],SOL[2.666618340000000],SRM[8.690996840000000],TRX[1220.288794520000000],UBXT[2.000000000000000] |
| 01760784 | ATLAS[1100.000000000000000],USD[15.254412868203886],USDT[0.000000152451966] |
| 01760786 | BNB[0.000000011703470],BTC[0.000000094815198],ETH[0.000000014396064],USD[0.000003940723405] |
| 01760787 | FTT[0.082343508167642],USD[0.006372879000000],USDT[0.000000033637943] |
| 01760792 | BTC[0.031021420000000],BUSD[10.000000000000000],EUR[0.000000145709999],FTT[2.390369000000000],USD[4428.437948560000000],USDT[2017.537865176142123] |
| 01760795 | BTC[0.136688960000000],ETH[3.307999600000000],ETHW[1.717095430000000],EUR[1.710954300000000],SOL[42.148316000000000],USD[11.069572835103565],XRP[3.000000000000000] |
| 01760797 | FTT[0.184346220669314],SOL[0.010000007480604],USD[0.575534284691866],USDT[0.000000076041886] |
| 01760799 | TRX[0.000001000000000],USD[0.000000061242435],USDT[0.000000009453320] |
| 01760800 | TRX[0.000003000000000],USD[0.000000045492096],USDT[0.000000089532280] |
| 01760804 | ASD[0.000000071105521],ATLAS[0.000000405683290],AXS[0.000000017081249],BADGER[0.000000075701664],BTC[0.000000025167956],CHR[0.000000007927063],CRO[0.000000021671318],DOGE[0.000000067958360],KIN[0.000000132105921],LINA[0.000000073718088],LRC[0.000000026240480],PUNDIX[0.000000004879251],SAND[0.000000001789856],SHIB[0.000000008594623],SLP[6.000000000000000],SOL[0.000000003762764],SPELL[0.000000018369741],STEP[0.000000003845952],TULIP[0.000000007541224],USD[0.000000089696364],USDT[0.000197664182089] |
| 01760806 | CHZ[1290.000000000000000],ETH[0.000970850000000],ETHW[0.000970852815840],THETABULL[5568.453393587000000],TRX[0.714002000000000],USD[1.400744074289681],USDT[0.003919643363017],VETBULL[179979.800000000000000],XRPBULL[6332184.271500000000000] |
| 01760811 | ETH[0.001746000000000],ETHW[0.001745998276630],EUR[9.106316100000000],FTT[0.007114190000000],LTC[0.006251830000000],USD[-1.830022573703638] |
| 01760812 | USD[5.000000000000000] |
| 01760813 | ETH[0.000000042796961],USD[0.133751182971531] |
| 01760815 | FTT[3.200000000000000],USD[-0.039582607604278],USDT[0.235346142000000] |
| 01760821 | ATLAS[20219.800000000000000],USD[0.024578239040000] |
| 01760824 | SHIB[79680.000000000000000],TRX[0.000010000000000],USD[0.065012346699017],USDT[243.724226025381341] |
| 01760827 | FTT[0.000000029003000],SRM[0.002934100000000],SRM_LOCKED[0.039117900000000],USD[0.000000131048245],USDT[0.000000046401333] |
| 01760829 | ATLAS[3340.000000000000000],MNGO[20.000000000000000],TRX[0.209800000000000],USD[0.212648876750000],USDT[0.000000116517344] |
| 01760830 | BTC[0.000000052800000],USD[0.099840992810174] |
| 01760832 | BNB[-6.000000001401350],ETH[0.000000010546200],HT[0.000000016231600],MATIC[0.000000023246088],SOL[0.000000004503500],TRX[0.000000098055632] |
| 01760836 | SOL[0.007802920000000],USD[13.517228505250000] |
| 01760840 | BUSD[476.725402350000000],ETH[0.979939010000000],ETHBULL[126.440000000000000],ETHW[0.009391000000000],FTT[72.603297133055879],LUNA2[0.000275542680000],LUNA2_LOCKED[0.006429329340000],LUNC[60.000000000000000],USD[0.000000022577681],USDT[0.000000098825000] |
| 01760841 | USD[0.000000022492962] |
| 01760842 | IMX[0.041500000000000],NFT [390956596516589519][1],USD[0.011207176243100],USDT[0.697058004139030] |
| 01760847 | FTT[8.407611725344600] |
| 01760848 | BNB[0.000000100000000],FTT[0.309272063109017],LUNA2[0.000000000000000],LUNA2_LOCKED[0.000028814000000],TRX[0.000050000000000],USD[0.154063924659324],USDT[401.027588224531014] |
| 01760850 | SOL[0.020000000000000],TRX[0.000003000000000],USD[0.065859013400000],USDT[0.007892780000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01760858 | FTT[0.000000009367251 4],SRM[0.000000001511 0672],TRX[0.000020000000000],USD[0.000000015720 0426],USDT[0.000000007087 8170] |
| 01760861 | FTT[0.999800000000000],USD[7.210265530000000],USDT[0.000000125885800] |
| 01760865 | KIN[1.000000000000000],RUNE[0.000036310000000],USDT[0.000000005830 6074] |
| 01760867 | BAO[2.000000000000000],MNGO[298.623935790000000],USD[0.000000006147 2099] |
| 01760868 | BTC[0.000000003000000],ETH[0.00799848000000 0],ETHW[0.007998480000000],TRX[0.001554000000000000],USD[0.635707985615 0000] |
| 01760869 | AXS[4.381708860000000],BNB[0.000000001000000],CRO[7059.425915720000000],CRV[433.155132780000000],DOT[2.086893650000000],ETH[1.047377989500000],ETHW[0.007996300000000],EUR[0.000000060893694],FTM[909.609921970000000],FTT[17.434404826013495],LUNA2[2.800892401000000],LUNA2_LOCKED[6.303808305000000],LINC[8(1)021.067880835000000],MANA[7.302660340000000],MATIC[736.263514950000000],SUSHI[0.000000041146097],USD[0.193324448433933 9],USDT[0.000000014153 2699] |
| 01760870 | ATLAS[0.000000096152900],MANA[0.000000000623958 0],USD[0.654255285816 5398],USDT[0.000000058998812] |
| 01760872 | AVAX[0.000000004576781 6],ETH[0.000592200000000],ETHW[0.000592200000000],FTM[335.199143721456900],JOE[120.000071529438100 0],LUNA2[0.047497823350000 0],LUNC[10342.751036000000000],SRM[12.224420740000000],SRM_LOCKED[0.192600460000000],USD[248.911117214626443] |
| 01760873 | USD[20.000000000000000] |
| 01760875 | BTC[0.000452600000000],USD[2.432920324112020 04],USDT[0.003431444 7018453] |
| 01760876 | DOT[0.000440000000000],USD[0.002846780439245 2],USDT[18.882571278674576 2] |
| 01760880 | MNGO[528.693189680000000],TRX[0.000001000000000],USD[2.143548750000000],USDT[0.000000001037 5136] |
| 01760887 | ATLAS[0.000000014990000],BAO[1.000000000000000],DENT[1.000000000000000] |
| 01760890 | BOBA[0.370383400000000],USD[644.702888553177900 0],USDT[0.000000010742 8748] |
| 01760892 | ALGO[15.000000000000000],BNB[0.124065657100000 0],COMP[0.093000000000000],DOT[1.514276690000000 0],ETH[0.011815560000000 0],ETHW[0.011815560000000 00],LUNA2[0.138922652200000 0],LUNC[3025.07000000000000 0],MNGO[39.90400000000000 00],POLIS[7.89852180000000 0],SOL[1.000000000900000 0],SRM[4.614968920000000 0],SRM_LOCKED[0.21435970000000 0],SXP[50.75703870000000 0],TRX[413.59618400000000 00],USD[27.0598221849526226 000000000],USDT[52.803801474681591 5],XRP[19.000000000000000 0] |
| 01760895 | EUR[0.000000047002046],USD[0.000000223942950],USDT[0.000000061234758] |
| 01760896 | MATIC[593.1422131800000000],USD[1105.541135768926656],USDT[0.000000037360 0] |
| 01760903 | ATLAS[6449.335050000000000],ATOM[6.198822000000000000],BNB[0.006099089000000 00],BTC[0.003899259000000 000],COMP[0.000717185000000],ETH[0.041992040600000 0],ETHW[0.041992020000000 0],FTM[158.978340000000000 0],FTT[0.007144891437047 9480],IMX[78.690177000000000 00],LUNA2[0.020714242887000 01],LUNA2_LOCKED[0.048333233400000 00],LUNC[4510.5700000000000 0],MATIC[89.890500000000000 0],NEAR[8.099430000000000 0],RUNE[0.092628000000000 0],SNX[0.999815700000000 00],SOL[0.000001100000000 ],SRM[60.997742000000000 0],TRX[0.208472000000000 0],USDt[-97.597678146071894 6],USDT[0.000000014581 2080] |
| 01760910 | BAO[2.000000000000000],DENT[2.000000000000000],FTM[0.000000010000000],KIN[3.000000000000000 0],NFT [3953446143427884 70(1)],NFT [51289345058318068(1),NFT [5231277021726973 68(1)],USD[0.00001242261391 89],USDT[0.000000227735011] |
| 01760917 | BAO[5.000000000000000],DENT[3.000000000000000],KIN[4.000000000000000],LINK[0.000031050000000 0],TRX[4.000000000000000 0],USD[0.000000061541827],USDT[0.000910383399165] |
| 01760928 | ATLAS[1230.5812998115970000],USD[1105.541135718926656],USDT[0.00000037649634] |
| 01760929 | BNB[0.000000003444214 0],BTC[0.000000008375079 0],EUR[0.000000068988651],LDO[0.000000041102592],RAY[0.000000042764832],ZRX[0.000000025411139] |
| 01760931 | ALGO[0.000000010000000],BTC[0.000000000032100],FTT[0.000000085421272],NFT [3302673090383664 15(1)],NFT [4675827921854851 21(1)],TRX[0.020813041496 2697],TRY[0.000001855652100],USD[0.000000033000 4157],USDT[0.000000178475 6725],XRP[0.000000010000000] |
| 01760936 | USD[0.006592978750 0000],USDT[0.000000009500 0000] |
| 01760941 | USD[-14.662232728674 4198],USD[2.300000000742 0632],XRP[0.000000005244921] |
| 01760947 | ATLAS[830.000000000000000],BAO[2400.000000000000000],DENT[3100.000000000000000 0],DOGE[191.000000000000000],KIN[379974.00000000000000],REEF[560.000000000000000 0],SHIB[2700000.000000000000000],SUN[457.227000000000000 0],TRX[0.000020000000000],USD[-0.288928101743950 0],USDT[0.000000139793530] |
| 01760948 | EUR[0.004000000000000],MNGO[579.889800000000000],SRM[28.005762270000000],SRM_LOCKED[0.006212130000000 0],USD[99.989767348500000 0] |
| 01760954 | ATLAS[2000.000000000000000],POLIS[53.889220000000000 0],SOL[0.000069072156750 0000],USD[0.003700000000000 0] |
| 01760958 | ATLAS[2.76000000000000000],DOGE[0.040000000000000],SOL[0.000284770000000 0],USD[-0.000035136785214 1] |
| 01760959 | USD[6.422081108050000 0],USDT[0.004401781244541 6] |
| 01760960 | ATLAS[0.000000000070671 88],BNB[0.000041408630831 3],EUR[0.000323348710183 8],USD[0.005064700746519 8],USDT[0.000000009124 8749] |
| 01760961 | TRX[0.000001000000000] |
| 01760962 | TRX[0.000001000000000],USD[0.000000127752565],USDT[0.000000096100120] |
| 01760964 | ETH[0.000000093347540],FTM[0.000000002063262 5],FTT[0.000000087707650],MATIC[0.000000046114180],USD[0.000003961379114] |
| 01760966 | LUNA2[0.003359974035000],LUNA2_LOCKED[0.000839939414900 0],LUNC[78.385104000000000 0],USD[0.000000005000000] |
| 01760967 | USDT[0.000000068452000] |
| 01760970 | TRX[0.000028000000000],USD[1.208108851000000],USDT[0.000000036493424] |
| 01760975 | MNGO[0.001000000000000],USD[0.597448524539149 8],USDT[0.000000011568056] |
| 01760978 | AGLD[0.000000008434241 4],BTC[0.000000070456547],ETH[0.000002813000000],EUR[0.000000054566339],FTT[0.000000907712325],LUNA2[0.000000338596037],LUNA2_LOCKED[0.000000790057420],USD[-0.000295072523672 8],USDT[0.000000022243568] |
| 01760984 | AAVE[0.210000000000000],FTT[1.245293327729041],SOL[0.490000000000000],UNI[3.200000000000000 0],USD[0.000000117337169],USDT[0.000000085714904] |
| 01760985 | LINA[10005.414908574902 2951],USD[0.531926366265 3509],USDT[0.002483045883932] |
| 01760986 | STEP[58.100000000000000],TRX[0.000001000000000],USD[0.047579571400000 0],USDT[0.008823280000000 0] |
| 01760989 | ATLAS[6159.600000000000000],TRX[0.000002000000000],USD[0.110803687693417 4],USDT[0.000000094837120] |
| 01760990 | KIN[1.000000000000000],USDT[0.000000092956736] |
| 01760991 | BOBA[0.035524000000000],USD[0.598311162500000] |
| 01760992 | USD[25.000000000000000] |
| 01760997 | TRX[0.000001000000000],USD[0.519857678100000],USDT[1.268830000000000] |
| 01760998 | ATLAS[1390.000000000000000],BCHBULL[494.340927560000000],MNGO[600.000000000000000],RAY[16.000000000000000],TRX[0.903075000000000],USD[0.399252027930 4100] |
| 01761000 | EUR[0.000000020000000] |
| 01761003 | ATLAS[20449.141200000000000],AURY[39.998100000000000],FTT[0.000229697245 2700],GODS[0.095345000000000],IMX[10.000000000000000 0],POLIS[87.796580000000000],RNDR[16.296903000000000],USD[0.214806900085 0000],USDT[0.004818002000 0000] |
| 01761004 | 1INCH[5.453610032526 0800],AAVE[0.140000000000000],FTT[0.699860000000000],GRT[34.238925700900000],LINA[2.027915090647 9922],RUNE[3.199600000000000],SHIB[100000.000000000000000],SUSHI[2.639372954821 0000],TRX[0.000000049480400],USD[0.124325827976 2438],USDT[-0.029612386345 9186] |
| 01761007 | ATLAS[228.286805300000000],BAO[1.000000000000000],USD[0.003700000000000 403076 16] |
| 01761008 | BTC[0.005104140000000],DOGEBULL[2.295563760000000],LTCBULL[375.000000000000000],USD[1.470552197242 3071],XRPBULL[4100.000000000000000] |
| 01761009 | SRM[0.000804950000000 0],SRM_LOCKED[0.003766640000000 00],USD[0.000000059305133],USDT[0.000000064540729] |
| 01761010 | USD[0.000000036055333] |
| 01761011 | USD[0.820412387675000 0000000] |
| 01761025 | BTC[0.146270740000000],DFL[27.310000000000000],DOGE[0.707317070000000],FIDA[29.143800000000000],FTT[0.098124240000000],MAPS[0.463000000000000],MNGO[4.552000000000000],OXY[0.623600000000000],SECO[0.915400000000000],USD[1.677927482095 5869],USDT[2.434683729514 4500],XPLA[9.860000000000000] |
| 01761026 | FTM[0.086548747299658],LRC[0.827600000000000],LUNA2[40.040225270000000],LUNA2_LOCKED[93.427192300000000],SHIB[78760.000000000000000],USD[4.306038142 1921542] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01761027 | BNB[0.000000008227468], TRX[0.000001000000000], USDT[0.000000146761303] |
| 01761028 | ATLAS[54644.390668120000000], TRX[0.000080000000000], USD[0.000000000101162727] |
| 01761031 | BTC[0.000000010460000], USD[0.000001789684759275] |
| 01761042 | BTC[0.021398060000000000], ETH[6.371190760000000000], ETHW[6.370908820000000000] |
| 01761043 | ETH[0.00000000774815353], GMT[0.00000000117864000], HOLY[0.000000002855200000], NFT (354528301122797760)[1], NFT (366162257619463779)[1], NFT (421302236866550774)[1], NFT (463393283447598748)[1], NFT (555455877595319660)[1], SEC[20.00000000873482215], SOL[0.000000001632310000], TRX[0.000045007482760000], USD[0.000000007990803910], USDT[0.000000001770710310] |
| 01761045 | BAT[0.00000001170722200], BTC[0.00000000877404210], CRO[0.00000004777765600], CRV[0.00000003905288510], DFL[0.00000000212491360], ENJ[0.00000000845928770], ETH[0.00000000796968000], FTM[0.00000002113852290], GBP[0.00000000059388010], GODS[0.00000005897580800], IMX[0.00000000456695760], LRC[0.00000006709211010], LUNA2[0.000004518000050000], LUNA2_LOCKED[0.000105441001200000], LINC[9.840000000000000], MANA[0.000000023493915000], MATIC[0.000000036501463000], RSR[0.000000002611968400], RUNE[0.000000009661205520], SAND[0.000000006557803550], SOL[0.000000033111362000], STORJ[0.000000081523643000], TRX[0.527505239647560000], USD[0.000000246124647310], USDT[1.041059526224930000], XRP[0.000000084793560000], YFI[0.000000000077338380] |
| 01761051 | LUNA2[0.183791977300000000], LUNA2_LOCKED[0.428847946900000000], USD[0.00063144391112533], USDT[7.1548122450763005] |
| 01761054 | USD[30.000000000000000000] |
| 01761057 | USD[20.000000000000000000] |
| 01761058 | FTT[0.00000008388977008], USD[0.00000000091019966], USDT[0.000000028192860] |
| 01761059 | ATLAS[2169.908800000000000000], USD[1.00490539198750000], USDT[0.000000023719475000] |
| 01761070 | NFT (378641885529291072)[1], NFT (489405673159849318)[1], USD[0.000000007300000000] |
| 01761071 | BTC[0.00012217148870000], TRX[0.000001000000000000], USDT[0.002228820594993700] |
| 01761074 | EUR[-0.00000000967232939], USD[0.00000000120400721], XRP[1284.860143690000000000] |
| 01761076 | BTC[0.014355581000000000], ETH[0.00015300000000000], ETHW[0.00015300000000000], EUR[0.00000000414759776], GBP[100.00000960545970446], SUSHI[0.49952500000000000], USD[0.00603879545506160000], USDT[0.000060833720457400] |
| 01761081 | USD[0.000000015195552400], USDT[0.000000085798432] |
| 01761082 | ATOM[31.90015700000000000], BTC[3.00000000771600000], ETH[1.80503277305604730], ETHW[0.00000005000000000], FTT[0.587017631296297400], NEAR[150.002500000000000000], USD[0.02544478007337320], USDT[847.7018663118923627] |
| 01761083 | AAPL[0.00000000924129400], ABNB[0.041453950000000000], BNB[0.0000000079417088], BTC[0.00018139000000000], CAD[0.00000034979675], DOGE[0.000437666457120020], ETH[0.00227565100000000], ETHE[0.13118523124232335], ETHW[0.00272280000000000], GBP[0.00000000840026210], GBTC[0.1014035700000000], LTC[0.0029369830000000], MATIC[8.840878991471424580], SHIB[19117.07476618944743121], TRX[1.00000000000000], TSLA[0.1097108100000000], TSLAPRE[0.0000000075638240], UBXT[1.000000000000000], USD[0.00044574220486271], USDC[0.29188970686949220], XRP[9.154185569887720] |
| 01761087 | BTC[0.000000000826400000], NFT (335588971059576055)[1], NFT (338965278209361677)[1], NFT (465693262455129671)[1], NFT (498026005342785249)[1], NFT (503574554174569746)[1], NFT (532328009459376692)[1], USD[0.000005586601328848], USDT[0.000000085267730] |
| 01761092 | USD[0.000000006086507], USDT[0.000000009685762] |
| 01761093 | OXY[0.727272000000000000], USD[0.0384302830000000] |
| 01761101 | BTC[0.00000000500000000], BULL[0.00000003500000000], FTT[150.810663538239931], SOL[0.000000001076390325], USD[0.00000010763932500], USDT[0.0000000057722510] |
| 01761102 | ETH[0.000000003498063300], EUR[4.609654598229296200], KIN[8.00000000000000000], RSR[3.00000000000000000], USD[0.01001984994554500], USDT[0.0005147593855750] |
| 01761104 | USD[0.0000000021317447] |
| 01761107 | USD[0.0000000054850790], USDT[0.0000000051870836] |
| 01761109 | USD[0.0000000047000000] |
| 01761111 | USD[0.0119210700000000], USDT[0.0000000083729120] |
| 01761124 | FTT[0.098083280000000000], SOL[3.143013500000000000], USD[0.0000072757296604] |
| 01761124 | ETH[0.030000000000000000], EUR[1.068074495500000000], FTT[0.007741014177735664], NFT (446538453727169917)[1], USD[3.443985012963695800] |
| 01761135 | SOL[0.258826830000000000], USD[0.00000595099853], USDT[2.734709495000000000] |
| 01761136 | ATLAS[1270.000000000000000000], BNB[0.000355660000000000], DFL[150.000000000000000000], HUM[100.000000000000000000], ORBS[100.000000000000000000], POLIS[16.900000000000000000], SLRS[20.000000000000000000], STEP[53.600000000000000000], USD[0.09790234980000000], USDT[0.00097966500000000] |
| 01761137 | SOL[1.000033000000000000], TRX[0.002331000000000000], USD[0.0505428775000000] |
| 01761138 | BNB[-0.00000000500832], DOGE[0.00000000616715688], HT[-0.00000000045835000], SOL[0.00000000586760064], TRX[0.00462325327539355], USDT[0.000000009571443899] |
| 01761143 | AMC[0.000000009885547000], LUNA2[0.007064400252000000], LUNA2_LOCKED[0.016483600590000000], LUNC[0.000000005000000000], TSLAPRE[0.000000100000000], USD[0.00620936671521660], USDT[0.00000000894620170] |
| 01761146 | USD[25.000000000000000000] |
| 01761148 | LUNA2[10.901659560000000000], LUNA2_LOCKED[25.437205630000000000], LUNC[9959.847449900000000000], TRX[0.000006000000000000], USD[0.0000000007982500], USDT[0.00000002000000000], USTC[1536.707970000000000000] |
| 01761149 | ETH[0.186300000000000000], FTT[0.000000000857790000], LTC[0.00000000409141188], TRX[0.000018000000000000], USD[0.000024009115643], USDT[0.000000001576799] |
| 01761152 | TRX[0.000001000000000000], USD[0.030949700629952], USDT[0.0000000072206655] |
| 01761153 | ATLAS[9.466000000000000000], POLIS[119.000000000000000000], TRX[0.000002000000000000], USD[4.729343209729313232], USDT[0.83975300000000000] |
| 01761154 | USD[25.000000000000000000] |
| 01761155 | TRX[0.000063000000000000], USD[-6.421038758628464641], USDT[7.916620033262644200] |
| 01761156 | ATLAS[699.862000000000000000], BTC[0.00120000000000000], USD[1.368372617583952800] |
| 01761157 | BTC[0.000000001150612500], ENJ[0.9300000000000000000], ETHW[0.605588060000000000], EUR[0.00000024674717133000], GODS[0.072488000000000000], USD[0.00000013082859400] |
| 01761160 | UBXT[1.000000000000000000], USD[0.0000000044256200] |
| 01761161 | AXS[0.006902400000000000], EUR[0.00733762056548500], SOL[0.000013270000000000], USD[0.000001084467069600] |
| 01761164 | AURY[14.247704930000000000], BTC[0.00130414681000000], FTT[22.000000000000000000], NFT (446589117924492290)[1], NFT (453170017807290161)[1], NFT (531555687936841585)[1], NFT (555555687936841585)[1] |
| 01761166 | BTC[0.000082010000000], FIDA[0.99760000000000000], FTT[0.06000000000000000], MAPS[0.98840000000000000], SLRS[0.96840000000000000], USD[0.0038457352000000], USDT[0.0000000094000000] |
| 01761169 | FTT[0.700000000000000000], TRX[0.000001000000000000], USDT[0.60171122350000000] |
| 01761181 | COPE[29.000000000000000000], FTT[0.0996010000000000], KIN[319760.600000000000000], USD[99.620816734400508] |
| 01761183 | AGLD[0.099680000000000000], USD[0.00000000876138500], USDT[0.000000002222128000] |
| 01761187 | ATLAS[6.903600000000000000], USD[0.0075282188450000], USDT[0.88000000000000000] |
| 01761189 | USD[0.000000013216395300], USDT[-0.000000040756604] |
| 01761190 | USD[0.0020512538000000], USDT[0.00000000160998200] |
| 01761191 | USD[0.0350146300000000] |
| 01761195 | USD[1.3327560000000000] |
| 01761200 | MNGO[500.000000000000000000], POLIS[0.064000000000000000], RAY[87.876247790000000000], TRX[0.000002000000000000], USD[1.804985360000000000], USDT[0.00000005722760] |
| 01761201 | USD[0.1245134857500000] |
| 01761206 | BNB[0.000000100000000], FTM[0.000000056589446], SLRS[0.000000076809086], TRX[0.000004000000000], USD[0.0000001533444306], USDT[0.00000001539790807] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01761211 | GOG[10152.000000000000000000],KIN[187970000.000000000000000000],USD[0.057709365200000000] |
| 01761214 | USD[20.000000000000000000] |
| 01761218 | ATLAS[9.856000000000000000],POLIS[0.069940000000000000],TRX[0.000016000000000000],USD[399.255744981408183700],USDT[0.000000029589303] |
| 01761219 | ADABULL[0.000000004000000],FTT[25.023439520000000000],SNX[0.088134302345849300],TRX[0.000020000000000000],USD[1.075539406480102900],USDT[0.000000198089241] |
| 01761223 | ALGOBULL[8520.980000000000000000],APE[0.099676000000000000],ATOMBULL[0.131466000000000000],COMPBULL[0.064635800000000000],CREAM[0.009447400000000000],DOGEBULL[0.000268120000000000],EOSBULL[81.921800000000000000],FTT[0.099928000000000000],GRTBULL[0.015670000000000000],REEF[9.749800000000000000],SHIB[99730.000000000000000000],STEP[82.700000000000000000],SXPBULL[17.791400000000000000],TRX[0.000777000000000000],USD[0.000779052580000000],USDT[92.686870426475000],VETBULL[13.997480000000000000] |
| 01761224 | FTT[0.008114260000000000],USD[197.529875396992500] |
| 01761225 | USD[30.000000000000000000] |
| 01761227 | AKRO[1.000000000000000000],SLRS[0.030578288636486800],UBXT[1.000000000000000000] |
| 01761230 | RUNE[0.054100000000000000],STEP[3.797660000000000000],TRX[0.000020000000000000],USD[0.045497758941600000],USDT[0.000000220448439] |
| 01761234 | USD[0.000000759452838900] |
| 01761236 | BTC[1.107200000000000000],ETH[2.556469840000000000],FTT[25.054131555091086200],MNGO[15000.075000000000000000],SOL[131.719403386000000000],USD[4.882594932585706200],USDT[0.527400012704131000] |
| 01761238 | ATLAS[4.378000000000000000],EUR[0.000000110826390000],LINK[0.078350260000000000],LOOKS[0.930400000000000000],TRX[0.000010000000000000],USDT[42.904640920229319200] |
| 01761239 | AUD[0.002746197036712500],BAO[2.000000000000000000],USD[0.000003562052706000] |
| 01761240 | TRX[0.000003000000000000],USD[0.064475150895000000] |
| 01761242 | FTT[0.012376954587246000],SOL[0.000000010000000000],USD[-0.610262958340997900],USDT[0.675748294243429000] |
| 01761246 | USD[25.000000000000000000] |
| 01761247 | BNB[0.000000010000000000],DOGE[0.049988600000000000],MTA[0.000000048313012000],TRX[0.000000012290572000],USD[0.015470448904481500],USDT[0.000000075837756] |
| 01761250 | SOL[0.009587992818006600],USD[0.182695206600000000] |
| 01761252 | USD[38.040407220000000000] |
| 01761256 | LUNA2[0.754021036700000000],LUNA2_LOCKED[1.742616620000000000],TRX[0.000018000000000000],USD[47.870899121718848000],USDT[0.000000325009127000],USTC[106.735339090000000000] |
| 01761258 | ATLAS[1000.000000000000000000],BTC[0.005033355000000000],CRV[0.400000000000000000],LTC[0.009167760000000000],SPELL[12799.183000000000000000],USD[-6.162601920913619400],USDT[0.007613464750000000] |
| 01761260 | BNB[0.000000010000000000],BTC[0.000000002311958600],DOGE[0.000000006204831400],TRX[0.000001007315224000],USD[0.000073469729050600],USDT[0.000000004011060700] |
| 01761263 | RAY[8.998380000000000000],SOL[2.522955200000000000],USD[0.005984325730000000],USDT[0.000000067000000000] |
| 01761271 | FTT[1.285571178356684800],USD[0.000000175781907200] |
| 01761286 | USD[0.000000313620428000],USDT[0.000000072707212000] |
| 01761287 | FTT[0.027592379357980000],USD[0.016913608072116000],USDT[0.571259201002985600] |
| 01761289 | DENT[1.000000000000000000],MATIC[1.056750440000000000],USD[0.000000211907103000] |
| 01761291 | USD[54.347975242500000000] |
| 01761293 | FTT[0.000000065158263000],USD[0.000000160455277000],USDT[0.000000003568576000] |
| 01761296 | USD[0.002887820000000000] |
| 01761299 | ETH[0.825982000000000000],ETHW[0.825982000000000000],EUR[0.000048854632207500] |
| 01761300 | ATLAS[1380.000000000000000000],SOL[0.004904460562883100],TRX[0.000010000000000000],USD[4.218526888934973000],USDT[0.000234280500000000] |
| 01761308 | USD[25.000000000000000000] |
| 01761309 | ATLAS[20740.000000000000000000],POLIS[358.800000000000000000],SOL[0.000000006159764000],TRX[0.000249000000000000],USD[0.002077206163960000],USDT[0.000000087217777000] |
| 01761310 | USD[0.000000090827500000] |
| 01761315 | BNB[0.000000032052642000],FTM[0.000000100000000000],USD[0.000001463389747000] |
| 01761316 | USDT[25.461204287000000000] |
| 01761318 | REN[0.113016090000000000],USD[-0.005447086628454840] |
| 01761319 | FTT[0.050897730000000000],SOL[0.166236960000000000],USD[0.000001344338562000],USDT[0.000000773701192] |
| 01761323 | BTC[0.000000030010300],BUSD[200.000000000000000000],DOGE[0.786874689002920000],ETH[0.000000001251540000],ETHW[7.207427632234440000],FTM[0.300898728446710000],FTT[150.009108000000000000],LUNA2[6.533203299000000000],LUNA2_LOCKED[15.244141030000000000],MATIC[2.317910534556600000],RUNE[0.029128352079920000],SAND[1.000000000000000000],SOL[0.008954481285750000],TRX[31328.432539661177163000],USD[1168.403946800139835000000000000],USDT[523.690403601861190000] |
| 01761329 | BTC[0.000000018201200000] |
| 01761331 | FTT[11.392760810000000000],SRM[99.981570000000000000],STEP[0.081950000000000000],TRX[0.000022000000000000],USD[0.000000119090490],USDT[0.241176589919852000] |
| 01761332 | BTC[0.000129070000000000],TRX[0.000030000000000000],USD[0.000183023111137560] |
| 01761333 | SOL[0.500000000000000000],SRM[5.000000000000000000],USD[47.806632281875000000] |
| 01761334 | BTC[0.000100000000000000],ETHW[0.124000000000000000],USDT[0.068571101500000000] |
| 01761339 | APT[1.000000000000000000],ATLAS[110.000000000000000000],DAI[0.396851610000000000],DOGE[10.900000000000000000],ETH[0.000411690000000000],ETHW[0.000111690000000000],FTT[0.092034950000000000],HOLY[1.249600000000000000],IMX[0.500000000000000000],MEDIA[0.160000000000000000],NFT[307277646592815909][1],NFT[307762653317851866][1],NFT[375432354534959978][1],SOL[0.015455260000000000],TRX[0.011705000000000000],USD[7.808948268333300032],USDT[0.190069603676132000] |
| 01761346 | ENJ[93.918651620000000000] |
| 01761348 | RAY[0.209680680000000000],USD[0.000000634069252] |
| 01761349 | TRX[0.000002000000000000],USDT[0.000294417461626800] |
| 01761353 | USD[15.062800491000000000],USD[15.062800491000000000] |
| 01761354 | BTC[0.000000038381500],ETH[0.000000000001729810],ETHW[0.000000000440920000],FTT[25.996095270660885200],LUNA2[0.007281808300000000],LUNA2_LOCKED[0.016990886030000000],SOL[0.030479579364940000],TRX[0.000001018146540000],USD[0.000000082943823],USDT[0.000000049860602],USTC[1.030775005016530000] |
| 01761357 | BTC[-0.000000002800000000],ETH[0.001491430000000000],ETHW[0.001491417687087000],FTT[0.158430784826848900],USDT[0.000001963500899200] |
| 01761358 | BNB[0.000000061985276],USDT[0.000006244384856000] |
| 01761366 | FTT[0.999810000000000000],USD[0.000000391851130],USDT[0.000000088213424] |
| 01761367 | TRX[0.000781000000000000],USD[0.075804737693789100],USDT[0.000000024711873] |
| 01761368 | USD[0.330683715395780000] |
| 01761370 | TRX[0.000001000000000000],USD[0.000564787000000],USDT[0.000000050000000] |
| 01761371 | USD[25.093103857788750000],USDT[0.000000093750000000] |
| 01761375 | EUR[0.000000032055983],USD[-2.844032286587656510],USDT[54.116222872621373500] |
| 01761377 | BOBA[17.600000000000000000],ETH[0.000000015000000],FTT[5.999365400000000000],GT[30.194434140000000000],USD[0.132469025261453200],USDT[0.000000106875854] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01761380 | BTC[0.0000908800000000],LTC[0.0548372300000000],NFT (3092475171243372558)[1],TRX[212.5115310000000000],USD[0.0000000028262092],USDT[681.9429357650000000] |
| 01761389 | BTC[0.1200897400000000],EUR[0.8166189820000000] |
| 01761391 | BTC[0.7770630076014020],ETH[0.0000000459399952],FTT[0.0000048000000000],LINK[0.0000006388853000],SGD[0.0000000065301023],USD[0.0000000024955414],USDT[0.0000000073253064] |
| 01761392 | EDEN[0.0000000475285680],USD[0.5002220079347951],USDT[0.0000000048383874] |
| 01761393 | TRX[0.0000020000000000],USD[0.0000001463380676],USDT[0.0000002287638390] |
| 01761394 | LUNA2[0.0000000367390248],LUNA2_LOCKED[0.0000000857243912],UNC[0.0080000000000000],SHIB[0.0000000075003244],TRX[0.2567980800000000],USDT[107.1375198381205058] |
| 01761395 | AGLD[0.1000000000000000],ATLAS[450.0321934316300000],FTT[1.0000000000000000],POLIS[57.4955920000000000],USD[0.3294810768899000],USDT[0.0000000067978752] |
| 01761398 | ATLAS[8.9220000000000000],OXY[9.9780000000000000],POLIS[0.0923200000000000],UBXT[0.4844000000000000],USD[0.0093599327500000],USDT[0.0000000090000000] |
| 01761399 | SNX[0.0000000098706934],SRM[0.0447362400000000],SRM_LOCKED[0.2280390600000000],STEP[0.0000010000000000],SUSHI[0.0000000016171600],UNI[0.0000000056468200],USD[0.0000000041907297],USDT[0.0000000077702726],YF[0.0000000001754300] |
| 01761400 | ATLAS[27.4524187873158002],KIN[2.0000000000000000],RSR[1.0000000000000000],SOL[0.0002065285405380],TRX[0.0000000071452140],UBXT[1.0000000000000000],USD[0.0000000070649545] |
| 01761401 | FTT[1.1740089231541647],USD[-0.0044119959783856],USDT[0.0000000071696800] |
| 01761403 | DOGE[0.0000000025401430],USD[0.0000004441279556],USDT[0.0000015969881552] |
| 01761404 | USD[1.0931221700000000] |
| 01761405 | BNB[0.0000000046959150],NEAR[0.0036699600000000],SOL[0.0074043900000000],USD[-0.0118736740631940] |
| 01761425 | USD[5.0000000000000000] |
| 01761430 | AKRO[2.0000000000000000],BNB[0.0000000077943625],BTC[0.0000000087898400],DENT[1.0000000000000000],ETH[0.0000000100000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000135532160],USDT[1.9340549522569556] |
| 01761432 | BNB[0.0000000002867046],EUR[0.0000000006667913],REEF[39295.8363566400807451],SOL[0.0000146214836658],USD[0.0692297343247508],USDT[0.0000000085702571] |
| 01761434 | ATLAS[2.8884960200000000],USD[27.5197096307780000],USDT[0.0088800000000000],XRP[0.9741774700000000] |
| 01761437 | AVAX[0.0000000021540349],EUR[2.0892821049152641],TRX[0.0000010000000000],USD[0.0000001422597110],USDT[0.0000000066772703] |
| 01761440 | AURY[2.0000000000000000],TRX[0.0000010000000000],USD[0.3676529900000000],USDT[0.0000000089155880] |
| 01761441 | STEP[1012.6051270259920000],USD[5.0075600300000000],USDT[0.0000000165905632] |
| 01761443 | USD[0.0180911491015326],USDT[0.0000000161321835] |
| 01761448 | EUR[10.0000000000000000] |
| 01761452 | ETH[0.0002261500000000],ETHW[0.0002261500000000],NFT (4139094792090845481)[1],SOL[0.0000001000000000],TRX[0.0000670000000000],USD[0.0000000055942574],USDT[0.0000000026979531] |
| 01761455 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BRZ[100.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],OXY[100.8862073400000000],TRX[0.0000020000000000],UBXT[1.0000000000000000],USD[0.0000000098824589] |
| 01761461 | TRX[0.0000020000000000],USD[0.8147005363324144],USDT[0.0000000098676878] |
| 01761462 | USD[0.0000000070750000] |
| 01761465 | BTC[0.0000492510000000],COMP[0.0000025260000000],ENJ[0.6897300000000000],USD[0.0000000114553536],USDT[0.0000000011780360] |
| 01761470 | ATLAS[9.4520000000000000],TRX[0.0000010000000000],USD[0.0000000094622430],USDT[0.0000000189107040] |
| 01761472 | BTC[0.0000000033886600],USD[0.0000000088439605] |
| 01761473 | FTT[150.0000000000000000],SRM[5.4779582000000000],SRM_LOCKED[41.4947988300000000],USD[-0.1207199751323353] |
| 01761476 | BTC[0.0000930059275580],CHZ[251.6040000000000000],DOGE[99.9726700000000000],FTT[0.0995440000000000],USD[203.6280734805270936],USDT[0.0000000065000000] |
| 01761478 | USD[0.0000000118676735] |
| 01761484 | ATLAS[445.9442516162433108],TRX[0.0000010000000000],USD[0.1408941986780563],USDT[0.0000000076777089] |
| 01761490 | AAVE[0.0096920800000000],AUDIO[0.9831160000000000],C98[18.9968260000000000],ENJ[115.9797464000000000],FTM[0.9877780000000000],FTT[5.9989416000000000],LTC[0.4999127000000000],MANA[10.9980794000000000],RAY[11.7020643900000000],SAND[5.9989524000000000],SHIB[1499738.1000000000000000],SLP[1989.6525460000000000],SOL[1.0539328500000000],SRM[37.6743149600000000],SRM_LOCKED[0.5799673000000000],SUSHI[63.9993016000000000],TRX[0.0000010000000000],USD[0.2054084900000000],USDT[0.0000000627846519] |
| 01761491 | ATLAS[270.0000000000000000],AUDIO[10.0000000000000000],BUSD[120.0000000000000000],ENJ[0.0000000009806934],GALA[59.9981000000000000],PAXG[0.0000851420000000],SAND[0.4953062400000000],USD[0.7020445116776797] |
| 01761494 | USD[0.0000001150939100] |
| 01761498 | MAPS[0.0960815000000000],USD[0.0489808549646272],USDT[0.1793356735262560] |
| 01761499 | USD[45.8583586024326167],USDT[0.0097823400000000] |
| 01761500 | ATLAS[431.3810949200000000],ETH[0.0770000000000000],ETHW[0.0770000000000000],FTT[2.1000000000000000],SOL[0.8300000000000000],USD[0.0262174828750000] |
| 01761502 | DFL[0.0000000064269600],USD[0.3245777815257988],USDT[0.0000000056938042] |
| 01761503 | PFE[0.0000000040000000],USD[0.0000004568698020],USDT[0.0000000030540398] |
| 01761508 | MNGO[0.0022554000000000],SOL[0.0000027735121153],SRM[0.0000074800000000],XRP[0.0000025700000000] |
| 01761513 | BTC[0.0000000064670000],SOL[0.0075000040000000],USD[2.5405627400000000],USDT[0.1074843995000000] |
| 01761514 | FTM[15.5521881700000000],KIN[1.0000000000000000],NFT (3069988560981941112)[1],NFT (3258148176719218659)[1],NFT (3560474654992456267)[1],NFT (4370580617029631575)[1],NFT (4738971335545370102)[1],USD[0.0000000104326690] |
| 01761518 | TRX[0.4965970000000000],USD[0.0000000496000000],USDT[0.0000000018135115] |
| 01761524 | AVAX[0.0000000030497680],CRO[0.0000000497140000],ETH[0.0000000066212302],LTC[0.0000000008000000],MNGO[0.0000000004722000],NFT (3245182983992985651)[1],NFT (4495329879745551561)[1],USD[1321740.8657779954102526],USDT[0.0000000007570236] |
| 01761526 | ETH[0.0000002000000000],EUR[0.0000000273735661],FTT[0.0000000010000000],SOL[0.0000000100000000],USD[0.0019518147726202] |
| 01761528 | BNB[0.0300000000000000],USD[1.2051979450000000] |
| 01761529 | SNX[0.0976630000000000],STEP[172.5473700000000000],TRX[0.0000010000000000],USD[0.0221871672500000],USDT[0.0000000030157150] |
| 01761531 | BTC[0.0369993600000000],CHZ[900.0000000000000000],DENT[8900.0000000000000000],EUR[67.4491055927907816],FTM[381.0000000000000000],FTT[1.6000000000000000],LUNA2[0.0002106064597000],LUNA2_LOCKED[0.0004914150726000],LUNC[45.8600000000000000],USD[8.4920713862427619],USDT[0.4251294400318998] |
| 01761532 | ASD[2.5804748995564000],BTC[0.0000000600000000],EUR[0.0026691962316031],USD[2.3307253005232846],XRP[140.0190274095511100] |
| 01761537 | BAO[1.0000000000000000],ETH[0.0000000033442660],KIN[2.0000000000000000],TRX[0.0000190000000000] |
| 01761539 | BCH[-0.0000000033502800],BNB[0.0000001000000000],BNT[0.0000000202738800],BTC[0.0001890000000000],ETH[-0.0017852048944189],ETHW[-0.0017739828604986],FTT[-0.0000000112677306],LUNA2[0.1624812058000000],LUNA2_LOCKED[0.3791228135000000],SHIB[4200000.0000000000000000],STETH[0.0000022289744668],USDT[6.1902066180140694],USTC[23.0000000000000000] |
| 01761542 | ATLAS[540.0000000000000000],POLIS[8.1984200000000000],TRX[0.0000010000000000],USD[0.3247743681750000],USDT[0.0000000327690090] |
| 01761544 | DOGE[0.9604000000000000],KIN[2496.5907349400000000],TRX[0.0000010822977],USDT[0.0072026902150400] |
| 01761545 | BAO[1.0000000000000000],ETH[0.0000000049000000],EUR[0.0000012973885134],USD[0.0000000064218935],USDT[0.0000000079540991] |
| 01761547 | USD[0.0000000901480675] |
| 01761550 | ASD[27.9944000000000000],ATLAS[179.9840000000000000],C98[10.0000000000000000],POLIS[4.9995000000000000],USD[1.2542424027500000],USDT[0.0000000099906194] |
| 01761551 | DENT[96.7320000000000000],DOGE[0.8379557700000000],SOL[0.0098442000000000],USD[91.5534096617900000],USDT[0.0000000045414912] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01761552 | USD[0.000000007096512950],USDT[0.000000007082498] |
| 01761553 | BAO[4.000000000000000],BNB[0.000318000000000],RSR[0.497371390000000],SHIB[7295443.042310760000000],SOL[0.659854120000000],USD[0.00384972449829270],USDT[0.000000008983577574] |
| 01761554 | TRX[0.505019000000000],USD[1.7395191660000000] |
| 01761561 | BNB[0.000000010000000],BTC[0.000000005327110],SAND[0.000000090000000],SOL[0.000000044298329],USD[0.0053141480040943],USDT[0.0001332425953535] |
| 01761563 | DOGE[1948.000000000000000],USD[0.2020896924500000] |
| 01761567 | POLIS[0.000000021000000],USD[0.7554052309700000] |
| 01761568 | USD[0.0766778190657156] |
| 01761570 | BTC[0.000000007961800],CEL[0.096440000000000],LTC[0.000123180000000],USD[0.0036249200000000] |
| 01761574 | AVAX[0.000000006110145],BNB[0.000003800007616],BRZ[0.001966140000000],DOT[0.000000037262757],ETH[0.000000005719632]4],POLIS[0.000000097543387],SOL[0.000000060265686],USDT[0.0000010324056138] |
| 01761575 | ATLAS[17227.476400000000000],DFL[529.953200000000000],FTT[0.000013669118480],USD[0.3074206493750000],USDT[0.000000006789887] |
| 01761579 | EUR[0.2022977048290076],USD[-0.0150330709902807] |
| 01761583 | USD[1663.4333343839780000] |
| 01761586 | USD[0.0000000083643368],USDT[0.000000033476518] |
| 01761589 | ATLAS[6.200000000000000],ETH[0.000000037984000],USD[0.4241253348974279],USDT[0.0000000599970485] |
| 01761594 | STARS[43.400777320000000],USD[0.2362509189393912],USDT[0.000000094432136] |
| 01761595 | BNB[0.150000000000000],BTC[0.000012320000000],USD[8.3835607985000000] |
| 01761596 | DENT[1.000000000000000],EUR[0.1363267092171960],LINK[3.497626040000000],SNX[2.864787580000000],SOL[0.000000000037160],UNI[0.0000577200000000],USD[0.0000001421925256] |
| 01761600 | EUR[0.000000041594430],USD[0.000000009278709],USDT[0.000000008043432] |
| 01761601 | ATLAS[8.246681440000000],FTT[0.000000051608160],LUNA2[0.000079387130930],LUNA2_LOCKED[0.0001852366388000],LUNC[17.286714900000000],NFT [294548878408012450][1],NFT [31405065993440599][1],NFT [52014068867429980][1],USD[844.680578652117069],USDT[169.979038346101319] |
| 01761604 | EUR[0.000000072242432],LUNA2[0.007064400250200],LUNA2_LOCKED[0.0164836005900000],USD[0.000000066551017],USDT[0.000000086903566],USTC[1.0000000000000000] |
| 01761606 | AVAX[0.007090000000000],FTT[0.031697050000000],KNC[0.067380000000000],USD[0.0460360971538491],USDT[0.000000008031232 |
| 01761607 | 1INCH[32.129937959220000],BTC[0.001149929409604],C98[25.385318355300000],SOL[0.000000017600000] |
| 01761610 | BTC[0.000000690000000],FTT[26.049208860000000],NFT [339225711374028665][1],NFT [475804095636130790][1],NFT [545284791783842031][1],USD[0.882046688202477]2],USDT[0.0032787679500000],XPLA[3734.411621070000000] |
| 01761611 | USD[0.000000211243692],USDT[0.000000012846058] |
| 01761613 | ATLAS[1928.200000000000000],MNGO[1190.000000000000000],TRX[0.000020000000000],USD[0.000000118413976],USDT[0.000000005873292] |
| 01761615 | BAO[1.000000000000000],ETHW[0.000777559518190],KIN[1.000000000000000],USD[0.000000163830394],USDT[0.000000072096347] |
| 01761616 | BAO[1.000000000000000],BNB[0.005432550000000],DOGE[0.000717320000000],FTM[0.0040549087000000] |
| 01761617 | ATLAS[2000.000000000000000],POLIS[19.996000000000000],TRX[0.000010000000000],USD[80.2264520100000000],USDT[0.000000056835796] |
| 01761621 | BNB[0.100000000000000],TRX[0.000010000000000],USDT[4.1837578255590307] |
| 01761623 | RSR[1.000000000000000],TRX[0.000001000000000],USDT[0.000000005927033] |
| 01761626 | USD[25.0000000000000000] |
| 01761627 | AVAX[0.010467540000000000],BTC[0.000001529591691],ETH[0.000000558393206600],ETHW[0.0613202795415097],EUR[0.000000217919237]1],FTT[0.0654784413649565],KIN[1.000000000000000],LUNA2[4.192398146000000],LUNA2_LOCKED[0.6692852330000000],LUNC[0.000000188973700],NFT [438925968681441333][1],RAY[0.000000216722805],SOL[0.0078509870000000],USD[0.4928216455743657],USDT[0.000000170698109] |
| 01761633 | TRX[0.000011000000000],USD[0.0025260084000000] |
| 01761634 | USD[0.000000068480168],USDT[0.000000049181042] |
| 01761635 | BTC[0.000000074617000],FTT[0.0987200000000000],LTC[0.0004848000000000] |
| 01761640 | LUNA2[0.001530777392000000],LUNA2_LOCKED[0.0357181391500000],NFT [379154564060878228][1],NFT [484937821080397118][1],NFT [553922781082664224][1],USD[0.000000187755191],USDT[0.000000092674000] |
| 01761645 | KIN[1.000000000000000],TRX[0.000002000000000],USDT[0.000000067706867] |
| 01761648 | TRX[0.000828000000000],USD[11.0190652986190278000000000],USDT[17.0319554450373279] |
| 01761653 | DOGE[1.000000000000000],FTT[1.887404940000000],USD[0.000002310127715] |
| 01761655 | SRM[16.397755380000000],USDT[0.000000691306150] |
| 01761656 | SOL[1.9000000000000000] |
| 01761663 | BTC[0.000000063259695],ETH[0.000000099302623],USD[0.000000003591843] |
| 01761667 | BAO[1.000000000000000],USDT[0.000000060447950] |
| 01761669 | USD[25.0000000000000000] |
| 01761671 | ENJ[0.000000232893615],FTT[0.000000000002089825],USD[0.000005622560800],USDT[0.000000010897841] |
| 01761673 | AXS[64.600000000000000],ENJ[376.924600000000000],RUNE[438.800000000000000],SAND[842.911800000000000],USD[1.7805813011861690],USDT[31.5584301250000000] |
| 01761675 | TRX[0.000002000000000],USD[0.000000044605227],USDT[0.000000017000072] |
| 01761682 | GODS[0.000000095406904],HMT[0.000000006047762],LUNA2[0.014008700200000],LUNA2_LOCKED[0.0326686967200000],PERP[0.000000077165312],STEP[0.000000085740218],UMEE[0.000000018328850],USD[0.5522360924672548],USDT[0.000000086778823] |
| 01761690 | FTT[0.0014822589035000],USD[0.4552633169000000],USDT[0.0033000056621396] |
| 01761698 | FTT[20.000000000000000],USD[1.2266677515900000],USDT[0.0058900000000000] |
| 01761700 | ALPHA[43.030317960000000],AURY[3.000000000000000],AXS[0.419938593000000],BADGER[3.250000000000000],BNB[0.011881470000000],BRZ[0.000323097500000],BTC[0.004773731059680],CRO[180.000000000000000],ETH[0.142769554115820],ETHW[0.000957376365200],FTT[1.600000000000000],HNT[1.200000000000000]00],MATIC[10.533155600000000],POLIS[15.700000000000000],SRM[14.165827150000000],SRM_LOCKED[0.148692050000000],USD[0.002933210338619]7],USDT[0.0056105430965200] |
| 01761701 | BNB[0.000000004677141],EUR[0.213062804124008]3],TRX[0.000844000000000],USD[-15.5276098014315080000000000],USDT[188.4422042672569282] |
| 01761702 | AURY[0.000000009441000],SOL[0.000000062919800],USD[123.5081604669500000] |
| 01761704 | BTC[-0.000000145704000],EUR[0.000000060269800],FTT[0.000000001819650],USD[-2.2665281556052920],USDT[2.4679027149615574] |
| 01761705 | FTM[2.000000000000000],FTT[0.100000000000000],SOL[28.399369200000000],USD[0.7323108608750000] |
| 01761709 | EUR[0.000000069328345],USD[0.0654476035400000] |
| 01761712 | BAO[1000.000000000000000],BTC[0.001999640000000],ETH[0.000000099879770],SUSHI[2.499550000000000],UNI[0.6998740000000000],USD[7.5328568892718835] |
| 01761716 | POLIS[8.427433460000000],USD[0.0000001097298198] |
| 01761720 | USD[25.0000000000000000] |
| 01761722 | ETH[0.000063980000000],ETHW[0.000063979540309],SOL[0.000000036950000],USD[0.000000057001322],USDT[0.000000031375524] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01761724 | ALTBULL[10.150000000000000],DOGEBULL[2.558425000000000],LINKBULL[100.000000000000000],LTCBULL[500.000000000000000],MATICBULL[300.000000000000000],THETABULL[10.101000000000000],TRX[0.000001000000000],USD[0.476816238459389],USDT[0.000000073736444],WAXL[552.138600000000000] |
| 01761725 | BTC[0.000000040000000],ETH[0.000021660000000],ETHW[0.000216605313351],USD[8.330720787307053] |
| 01761727 | MEDIA[1.002864400000000],MER[43.312765627902900],SOL[1.053632135319812],STEP[14.328091227876400] |
| 01761740 | TRX[0.000001000000000],USD[0.000000852318176],USDT[0.000000091157974] |
| 01761744 | ATLAS[0.000000003328600],TRX[0.000010000000000],USD[0.000000044271584],USDT[0.000000043500728] |
| 01761752 | TRX[0.000001000000000],USD[0.092618355000000] |
| 01761760 | ATLAS[9.538000000000000],BNB[0.002373900000000],GOG[83.981200000000000],POLIS[0.095980000000000],SOL[0.000000100000000],USD[1.507784333212518],USDT[2.049355924647452] |
| 01761761 | USD[0.160708551337500],USDT[0.000000106156362] |
| 01761762 | SLRS[863.681109980000000],USDT[0.000000105971556] |
| 01761765 | USD[0.000149863443477.6],USDT[0.000000022114878] |
| 01761769 | USD[0.000037201178356] |
| 01761770 | BNB[0.379910700000000],ETH[0.320976060000000],ETHW[0.320976060000000],FTM[10.940839700000000],FTT[2.304138466211842],MATIC[20.000000000000000],USD[128.940410543852802.2],USDT[0.000000004750000] |
| 01761771 | CVC[0.000000003862412.6],DYDX[0.000000004780000],ETH[0.000000098030746],SRM[0.000000007747076.2],USD[0.451368240948680.8],USDT[0.000000009298891.4] |
| 01761775 | AMPL[0.000000005484.2],BTC[0.152538093500000],ETH[0.008060614653959.2],ETHW[0.008060614653959.2],FTM[43.915265200000000],FTT[23.400000000000000],SRM[0.100000000000000],USD[47263.421692912227606.4] |
| 01761777 | ATLAS[11166773.200000000000000],IMX[28036.491580000000000],LINA[500000.000000000000000],LUNA2[0.000000918016382],LUNA2_LOCKED[0.000002142038225],LUNC[0.019990000000000],POLIS[10916.2.810000000000000],SOL[1840.000000000000000],USDT[111309.987552574102185] |
| 01761787 | AGLD[29.996400000000000],ATLAS[1499.910000000000000],FTM[0.976600000000000],FTT[13.690815000000000],MER[224.973000000000000],MNGO[449.946000000000000],SOL[4.999280000000000],TULIP[10.999460000000000],USD[0.000000072796823] |
| 01761791 | ADABULL[0.000000004000000],FTT[0.083175790873204],USD[0.009043433452250],USDT[0.000000085472251] |
| 01761794 | SOL[0.000000010000000] |
| 01761795 | POLIS[0.098120000000000],TRX[0.000001000000000],USD[0.005453164400000] |
| 01761796 | ATLAS[0.000000018021080],AUDIO[0.000000026599600],BNB[0.000000046917147],BTC[0.000010000094905],DFL[0.000000014228487],ETH[0.000000067625962],FTT[0.000000076611060],LINK[0.021237417187162.9],MANA[74.585594141200042],SAND[56.008931249720882.5],SOL[2.105700460000000],USD[58.126641048127349.7],USDT[0.000000250365600] |
| 01761802 | BTC[0.000002910000000],EUR[0.000000054052067],USD[0.560161280458493.8],USDT[0.000000019368322] |
| 01761803 | APT[117.060850350000000],BTC[0.011107728861329.2],COMP[0.269615950000000],CRO[8.757400000000000],DOT[26.413868256386900],DYDX[0.092859000000000],ETH[0.033364088856000],ETHW[0.088515850285600],IMX[192.893819883843600],LUNA2[1.987289643670000],LUNC[4.637009168200000],LUNC[4327.36.503890300000000],SOL[0.489906900000000],TONCOIN[77.461646330000000],TRX[0.000065010440000],USD[4163.872274571252182.5],USDT[0.000002314585749] |
| 01761806 | TRX[0.000010000000000],USD[0.000000004787976],USD[0.000000009096266] |
| 01761811 | UBXT[1.000000000000000],USD[0.000000011147091],XRP[47.645135350000000] |
| 01761812 | TRX[0.000000040000000],USD[0.053037486092624.4],USD[-0.000000165161398.9] |
| 01761815 | AMC[0.000000005377936.0],BNB[0.000000601177851],BRZ[0.000000003151736],BTC[0.000000035867450],HOOD[0.000000007591566],NFLX[0.000000092682000],OKB[0.000000033851421],SHIB[1613616.596495431364419.2],SXP[0.000000099328592],TOMO[0.000000042069700],USD[0.000000345567907],USDT[0.000000084133302] |
| 01761817 | ATLAS[18790.000000000000000],AURY[0.913200000000000],BNB[0.000000100000000],CHR[0.513400000000000],EUR[0.000000063990764],FTM[0.826400000000000],LOOKS[623.875200000000000],LUA[0.047020000000000],MNGO[2459.174000000000000],REEF[271015.842000000000000],USD[7.001441201989962],USDT[865.948896763227208.9.0] |
| 01761824 | ATLAS[20.000000000000000],FTT[0.000000007645800],POLIS[1.400000000000000],SRM[1.021139860000000],SRM_LOCKED[0.017795300000000],STEP[0.096922000000000],USD[0.255942606168862.2],USDT[0.248668525284000] |
| 01761828 | USD[1.678567160000000] |
| 01761830 | TRX[0.000002000000000],USD[0.000000005000000] |
| 01761833 | ATOM[0.005000000000000],BTC[3.850730505100000],ETH[0.000000100000000],FTT[150.124894100017618],LUNA2[32.150462049252288],LUNA2_LOCKED[75.017754474825539],LUNC[0.003935500000000],RSR[3.412950000000000],RUNE[0.125572350000000],SOL[0.008351020000000],USD[0.175730915600821],USDC[200.000000000000000],USDT[0.000001500000000] |
| 01761839 | ATLAS[9.526000000000000],USD[0.005528604500000] |
| 01761850 | BTC[-0.002543423026256.4],USD[82.241441612050411.0],USDT[0.020000000000000] |
| 01761851 | BAO[1.000000000000000],ETH[0.000065440000000],ETHW[0.000065440000000],NFT[32855014117307174.8][1],NFT[36614503916851642.8][1],NFT[37026257348631167.3][1],NFT[40961302873713439.8][1],NFT[46192426393996709.0][1],NFT[46856108019349932.3][1],NFT[47274210660971.8149][1],NFT[47979194583827285.5][1],NFT[49054412855054443.3][1],NFT[65584825246590257][1],NFT[53641484566993365.3][1],NFT[54090504006625829][1],UBXT[1.000000000000000],USD[0.000000004000000],USDT[0.000000065895833] |
| 01761853 | ATLAS[30070.000000000000000],TRX[0.000020000000000],USD[0.462387190943583.0],USDT[0.000000063109218] |
| 01761855 | LUNA2[0.007961162979000],LUNA2_LOCKED[0.018576046950000],LUNC[1733.560000000000000],NFT[31348970293489895][1],NFT[36864487383905139.2][1],NFT[46645037050084802.4][1],USD[-0.052580141294936.3],USDT[0.070350076379184.3] |
| 01761863 | USD[0.000000153991606],USD[0.000000034665572] |
| 01761864 | BNB[0.000000052430206],FTT[0.000000006533724],SOL[0.000000000487541],TONCOIN[0.000000034432900],USD[0.000000372274768],USDT[0.000000008282755.4] |
| 01761876 | EUR[0.000000171925134],USD[0.000000007844.9380] |
| 01761879 | BNB[0.000000056146252],ETH[0.000009300000000],USD[0.041561797085593.8],USDT[0.000000058554574] |
| 01761880 | BTC[0.028890860000000],DMG[0.102420000000000],ETH[0.090949600000000],ETHW[0.090949600000000],FTT[0.305135503547561.0],LUNA2[0.003088729881000],LUNA2_LOCKED[0.007207036389000],LUNC[0.009950000000000],SOL[2.129336000000000],USD[1.566857220000000],USDT[278.700661748000000] |
| 01761885 | USD[5.000000000000000] |
| 01761886 | ETH[0.000000010000000],MATIC[0.590000000000000] |
| 01761888 | USD[5.000000000000000] |
| 01761892 | KIN[1.000000000000000],USD[275.238954543870742.0],XRP[240.036204870000000] |
| 01761894 | AAVE[0.230000000000000],BCH[0.215981600000000],CHZ[70.000000000000000],FTT[0.003848140000000],LTC[0.250000000000000],MTL[0.096860000000000],SOL[0.019323000000000],TRX[0.000001000000000],USD[0.000000130143244],USDT[0.054953213000000] |
| 01761896 | USD[0.000000082572475] |
| 01761897 | ATLAS[246342.782743562000000],BTC[0.000000287669000],FTT[70.795086820991201.6],SOL[52.082879402799925],USD[0.090628756977512],USDT[-0.000000479648754.5] |
| 01761902 | TRX[99.980010000000000],USD[0.011586400000000] |
| 01761903 | EUR[10.000000000000000] |
| 01761906 | LUNA[24.499603475000000],LUNA2_LOCKED[10.499074770000000],USD[122.943059424309075600000000],USDT[0.000000036153334] |
| 01761907 | BNB[2.080000000000000],ETH[0.006869500000000],ETHW[0.006869500000000],FTM[505.000000000000000],FTT[18.100000000000000],LINKBULL[697.500000000000000],THETABULL[12.894000000000000],USD[0.056670061875000],USDT[0.000000087994575],XRPBULL[73990.000000000000000] |
| 01761912 | USDT[2.194090880000000],XRP[0.340107000000000] |
| 01761918 | LTC[0.000000071512473],TRXBULL[7.941480000000000],USD[4.040112439147333],USD[0.618507852250000],XRP[0.750000000000000] |
| 01761919 | BTC[0.000000015404000],USD[-0.501082488312567],USDT[0.579599410000000] |
| 01761921 | BTC[0.000000065520000],LTC[0.000000031800000],SOL[0.000000009767357],USD[0.000008336414059],USDT[0.000000148871474] |
| 01761922 | AKR[22.000000000000000],APT[0.000000001496906],ATOM[0.000000010000000],BAR[0.000010200000000],BAR[0.000002600000000],ETH[0.000000044711801],ETHW[0.000000044711801],FTM[0.000000081884000],FTT[0.000000004583022],GBP[160.414410793213423],KN[5.000000000000000],LUNA2[0.000025895757880],LUNA2_LOCKED[0.000060423435060],LUNC[5.638855795200000],RAY[0.000000002701362],SAND[0.000000079600000],SOL[0.000000068539700],SPELL[8.337778854184330],UBXT[2.000000000000000],USD[0.000301726905432.5],USD[0.000000177950260],XRP[0.000000366074000] |
| 01761927 | USD[330.577480610000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01761929 | TRX[0.000001000000000],USD[0.000000005288285S],USDT[0.000000094318610] |
| 01761931 | BNB[0.000000000642704400],USD[0.000001843241197],USDT[0.000000016718664] |
| 01761934 | BAO[107000.000000000000000],CREAM[2.610000000000000000],DODO[8.200000000000000],SHIB[3900000.000000000000000],USD[0.881922633000000000],USDT[0.000000067584610] |
| 01761939 | EUR[2.519863060000000000],USD[-1.555069589700000000] |
| 01761940 | USD[0.034188404766225S],USDT[0.00752529600000000] |
| 01761941 | BNB[0.000000011747569],BTC[0.0000000042834050],DOT[0.029050000000000000],ETHW[0.0000685300000000],FTM[0.314205510000000000],TRX[0.573430000000000000],USD[0.000000994119437B],USDT[0.000000095124475] |
| 01761942 | ATLAS[2109.780000000000000000],BNB[0.209992000000000000],BTC[20.012052640000000000],CHZ[1850.000000000000000],ETH[0.103990200000000000],ETHW[0.103990200000000000],LINK[3.199540000000000000],MANA[97.501402030000000000],POLIS[47.091000000000000000],SOL[4.559932000000000000],TRX[1638.828000000000000000],USD[503.10641 5775435027],USDTB.000011437612509S],WAVES[12.998700000000000000],XRP[95.990000000000000000] |
| 01761944 | ETH[0.002000000000000],ETHW[0.002000000000000],TRX[0.000001000000000],USD[0.000000072852242] |
| 01761945 | TRX[0.000001000000000],USD[0.000287846298705],USDT[0.000012501160459S] |
| 01761949 | BTC[0.000000028000000],EUR[465.627110790000000000],FTT[0.086968600000000000],GST[0.000000015674920],SOL[0.000000075428776],TRX[0.000001000000000],USD[0.000000883622091],USDT[0.075894823980188T] |
| 01761952 | BNB[0.000000000794242],NFT[3141346331426951101[,NFT[5165365684473052341{1,TRX[0.000001000000000],USDT[3.331305056593358] |
| 01761959 | LUNA2[30.188009960000000000],LUNA2_LOCKED[70.438689920000000000],USTC[4273.258717974220750D] |
| 01761963 | TRX[0.000003000000000] |
| 01761966 | USD[0.004721429700000000] |
| 01761969 | FTT[0.0196394505251600],USD[0.000000004598185] |
| 01761970 | BNB[0.002959440000000000],CVC[506.898600000000000000],PERP[0.092353120000000000],USD[1010.390159016689517600000000000],USDT[0.000000063564497] |
| 01761971 | RAY[9.000000000000000],SOL[0.040000000000000000],TRX[0.000001000000000],USD[0.010640080000000000],USDT[0.924508370000000] |
| 01761975 | BAO[1.000000000000000000],ETH[0.000000080244200],TRX[0.008866700000000] |
| 01761976 | ETH[0.000000004200000],NFT (349383268993884438){1],NFT (379396477847789692){1],NFT (547730585239599524){1],SOL[0.000000003800000],TRX[0.000001000000000],USD[0.000141989159759] |
| 01761979 | BTC[0.000000058657010],USDT[0.000000076517360],XRP[0.000000009561842] |
| 01761980 | ATLAS[9.430000000000000],EDEN[462.714002010000000],FTT[11.681369130000000],SRM[181.989126300000000],USD[4.324017521709056],USDT[0.000000067626464] |
| 01761985 | TRX[0.000001000000000],USD[0.002749723300000],USDT[0.000000005342800] |
| 01761986 | ATLAS[600.579303161775180D],ETH[1.366915065567206],ETHW[0.250810000000000],FTT[0.000000007553796S],GMT[0.000000000100000],IMX[0.000000051805295],KIN[8000000.000000000000000],LINK[25.619348150000000],LUNA2[4.688093317000000],LUNA2_LOCKED[10.938884410000000],MATI C2007.730671561000000000],POLIS[0.072465458408980],SRM[19.000000000000000],TONCOIN[0.000000025244960I,TRX[2006.755280000000000000],USD[0.000028110637346],USDT[509.465782772497473] |
| 01761988 | FTT[0.046692636607888O],USDT[0.000000051000000] |
| 01761989 | AAPL[0.000000007000000],AKRO[3.000000000000000],BTC[0.000000001218815Z],EDEN[0.000000004000000],ETH[0.000000100000000],SOL[0.000005448792080],TSLA[0.000000003000000],TSLAPRE[-0.000000012500000],USD[0.000000154379890],USDT[0.000000049681051] |
| 01761993 | ATLAS[0.000000043290394],TRX[0.000075000000000],USD[0.000000168062746],USDT[0.000000036335688] |
| 01761995 | MNGO[0.068000000000000],USD[0.045902877850000O],USDT[0.0040000000000000] |
| 01761996 | BTC[0.000000100000000],USD[1836.1360282574471835] |
| 01762003 | TRX[0.000001000000000],USD[0.000000085469538],USDT[0.000000054979772] |
| 01762007 | USDT[0.000000005212924] |
| 01762010 | AGLD[11.119164240000000],AKRO[1.000000000000000000],ATLAS[4725.644782620000000000],BAO[3.000000000000000],BTC[0.000025921540425],ETH[0.678914380000000],ETHW[0.288008550000000],EUR[645.80288482587718052],FIDA[214.146865910000000],FTT[21.701523399118234D],KIN[1.000000000000000],MAPS[260.3496383 03800000],MATIC[70.012689900000000],MER[1735.825076530000000],MNGO[3232.794033230000000],RAY[24.709253720000000],RUNE[26.969143493750000],SNY[188.408060010000000],SOL[2.865910581000000],SRM[177.081420380000000],STEP[1561.534655820000000],TRX[1.000000000000000],TULIP[51.886814320000000],USDI[1.285596704954593O],USDT[0.002003324029618S] |
| 01762012 | GBP[0.000000002848152],USD[0.000000004823560],USDT[0.000000069717631] |
| 01762021 | ATLAS[0.000000069900000],AURY[0.000000038378296],BRZ[0.999833030786133S],CRO[0.000000009000000],ETH[0.356442900000000],ETHW[0.051550130000000],FTT[0.009163531000000],IMX[0.000000002802702],LTC[0.000000007395707],LUNA2[0.000000371064151],LUNA2_LOCKED[0.000000086581635I],LUNC[0.008080000 000000],MATIC[118.171696678091840],POLIS[0.000000004983893],SPELL[0.000000076892536],TRX[0.0029300000000000],USDI-0.000000054587224],USDT[0.000000007244427] |
| 01762034 | USD[1.649133400000000000000000000] |
| 01762035 | TRX[0.000002000000000],USDT[0.1332449335000000] |
| 01762040 | STEP[215.000000000000000],TRX[0.000003000000000],USD[5.811721525000000],USDT[0.000000007329104D] |
| 01762049 | BNB[0.000000056498640],BTC[0.000000011396862O],FTM[0.301913113800000],LRC[245.197069679334573O],MANA[0.000000099740950],SHIB[0.000000073765440],SOL[0.005589955251035O],USD[92.1165347244386830] |
| 01762052 | ATOM[24.268372972913530],BNB[8.874779383937170O],BTC[0.177476702681000],ETH[3.345456823229820O],ETHW[2.327800365723200],EUR[6.979058219748507],FTM[40.878157239731100],FTT[17.721800830000000],TRX[0.000000091161600],USD[0.000018298852643A],USDT[0.008575005856050S4],USTC[0.000000069602000] |
| 01762053 | DENT[3.000000000000000],DOGE[4507.283879700000000],GRT[1.003641230000000],KIN[1.000000000000000],TOMO[1.042298570000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000079755357936] |
| 01762057 | ATLAS[9.622000000000000],USD[0.000000031448344],USDT[0.000000035631152] |
| 01762061 | BTC[0.000000037150000],ETHW[0.000674800000000],FTT[0.000000005259520],USD[0.000000066639339],USDT[0.000000103620200] |
| 01762062 | BNB[0.000000043284000],DOGEBULL[2780.999782700000000],TRX[0.552174000000000],USD[0.009930010773877A4],USDT[0.000000009682415] |
| 01762066 | TRX[0.000001000000000],USD[0.000660764166850],USDT[0.000000070565280] |
| 01762074 | FTT[0.043686984225233B],SOL[0.005730000000000],USD[3.788926610969637],USDT[0.000000008307471],XRP[0.157340250000000000] |
| 01762080 | AKRO[2.000000000000000],BAO[3.000000000000000],BRZ[0.000000050000000],DENT[1.000000000000000],GOG[420.907827329683095],IMX[138.775157897855005S],UBXT[1.000000000000000] |
| 01762086 | TRX[0.000003000000000],USD[0.000000011124129111] |
| 01762093 | USD[0.686741051199187S] |
| 01762099 | AKRO[3.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],BTC[3.126906236288810O],ETH[80.157845063759181A],ETHW[0.000388696102448],LINK[4245.347528500000000],LUNA2[0.397624740000000],LUNA2_LOCKED[0.922287286700000],LUNC[0.513510947880000O],SGD[0.001499288340592],SXP[1.00 0000000000000],TRX[2.000000000000000],UBXT[1.000000000000000] |
| 01762103 | BNB[0.000000002000000],BRZ[0.000000001032544],SHIB[335650.223394670306380] |
| 01762107 | FTM[22.882770000000000],SOL[0.008442000000000],TRX[0.270001000000000],USD[-0.132514478021526I],USDT[0.000000000410056],WRX[0.252869210000000] |
| 01762110 | ATLAS[2090.000000000000000],AVAX[0.400000000000000000],BTC[0.000000562808000],COPE[148.000000000000000],DOT[1.100000000000000],FTT[0.361474982742203O],GT[0.000000047160000],MANA[9.000000000000000],RUNE[0.095419272755063T],TRX[0.000001000000000],USD[0.012491086381380B],USDT[0.072290040044 748] |
| 01762111 | USD[25.000000000000000000] |
| 01762123 | TONCOIN[63.950000000000000000],USD[0.7573177307000000] |
| 01762128 | MNGO[0.002747790000000],USD[0.000000083112851],USDT[0.000000015000000] |
| 01762132 | TRX[0.000001000000000],USD[23.939535003000000],USDT[25.665473000000000] |
| 01762133 | STEP[14.097180000000000000],USD[0.063246150000000] |
| 01762138 | MNGO[5.567433000000000],USD[3.189713536000000],USDT[0.000000142802461],XRP[0.750000000000000] |
| 01762139 | CEL[0.057900000000000],FTT[0.001240992287370D],USD[0.000000135399234],USDT[0.000000100395480] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01762141 | AAVE[1.32816142000000000],ATLAS[569.891700000000000],BNB[10.000000000000000],BTC[0.638052300000000000],CRO[5000.000000000000000],CRV[1201.000000000000000],DOGE[2498.560000000000000],ETH[7.667030830000000000],ETHW[7.667030830000000000],EUR[5164.120060677998280],FTT[106.386166440000000000],MANA[59.47.924204050000000000],MATIC[2803.474513670000000000],SAND[1263.437540420000000000],SOL[17.999995000000000000],USD[31.303867028036723] |
| 01762147 | USD[25.000000000000000] |
| 01762148 | RAY[0.000000018799680],SOL[0.000000008702300],SPELL[98.980000000000000000],STARS[0.000000000797197Z],USDT[0.000000096068571] |
| 01762149 | ATLAS[319.936000000000000],FTT[0.013897510000000],POLIS[10.697860000000000000],USD[0.000002736870446],USDT[0.000000004312222] |
| 01762150 | USD[1.374673840000000] |
| 01762151 | BTC[0.025198157000000000],ETH[0.571964245800000000],ETHW[0.571964245800000000],FTT[0.099373000000000000],LINK[0.100000000000000000],SOL[0.790000000000000000],TRX[0.000001000000000000],USD[0.000000030207146],USDT[112.362313888470000000] |
| 01762152 | BTC[0.000000005327283Z],EUR[0.004567153334764],FTT[0.012009921765597G],LUNA2[0.000082851286160Q],LUNA2_LOCKED[0.000193319667700Q],USD[3.638812575069580Z],USDT[0.000000005353942],USDC[0.011728000000000000] |
| 01762153 | BNB[0.025000000000000000],ETH[0.154788240000000000],NFT[5222964982020495304[1],USD[0.009543126968794C],USDT[10.598776500774385Z] |
| 01762157 | AKRO[3.000000000000000000],ATLAS[0.000000004611120Q],AUDIO[1.025135630000000000],BAO[4.005882480000000000],BNB[0.000000005050535],BOBA[0.005887240000000000],DENT[5.000000000000000000],DOGE[2.000000000000000000],FRONT[1.008730810000000000],HXRO[1.000000000000000000],KIN[6.000000000000000000],MATIC[1.048348270000000000],FTT[2.289498629656800],USD[1.108519660000000000],TOMO[1.043916480000000000],TRU[1.000000000000000000],TRX[4.000000000000000000],UBXT[4.000000000000000000],USD[0.000000049496484] |
| 01762170 | FTT[12.289498629656800],USD[21.105159900000000] |
| 01762178 | AGLD[27.500000000000000000],AMPL[0.046901607955752Q],CLV[26.500000000000000000],FTT[1.000000000000000000],KIN[9.000000000000000000],LTC[0.079984000000000000],RUNE[3.700000000000000000],SRM[10.177742250000000000],SRM_LOCKED[0.152117630000000000],SXP[28.998560000000000000],TRX[0.000010000000000000],USD[0.068886032279137],USDT[0.058945841260881G] |
| 01762180 | LTC[0.000000001680000],USD[0.000000098163048],USDT[0.000000007314013],XRP[0.000000096874000] |
| 01762186 | AKRO[1.000000000000000000],BAO[17.000000000000000000],BNB[0.000000030150804],BTC[0.000000046075100],CHZ[0.000035980000000],DENT[1.000000000000000000],DOGE[0.000000007624000],ETH[0.000000040809610],KIN[6.000000076000000],LTC[0.000037100000000],MATIC[0.000000019506785],TRX[0.000120003571500],US[D0.000000067010349],USDT[6.264276790449198G] |
| 01762187 | TRX[0.000010000000000000],USD[0.201959819000000000] |
| 01762188 | ETH[0.000000010000000] |
| 01762190 | USD[0.498830998787500000] |
| 01762193 | BEAR[0.000000003525600],BTC[0.018998230000000000],BULL[0.727117662000000000],DENT[1.000000000000000000],DODO[0.041428550000000000],DOGE[0.145442870000000000],FTT[0.172653160928528Z],IMX[103.018972810000000000],KIN[1.000000000000000000],LUNA2[0.004784029228000Q],LUNA2_LOCKED[0.011627348700000Q],LUNC[0.003783100000000],NEAR[4.390858610000000000],QI[11306.549254480000000000],RSR[8.500000000000000000],SHIB[177.402790830000000000],TRX[82278.998600005354000],USD[0.032437277540158G],USDT[0.000000080791600],USTC[0.677200000000000000],WRX[0.581100080000000000],XRP[4996.454167040000000000],XRPBULL[5128302.446997040000000000] |
| 01762196 | BTC[0.004897338602662S],TRX[0.000019000000000],USD[219.453945861840000],USDT[0.003617220000000] |
| 01762199 | BTC[0.017196900000000000],ETH[0.245635300000000],EUR[0.000000027375492],FTT[0.000000019428993],USD[0.000007572298785] |
| 01762204 | TRX[0.000003000000000] |
| 01762208 | ETH[0.000000043597380],FRONT[1.001672440000000000],FTT[0.004770100000000],KIN[1.096206890000000000],SECO[1.096206890000000000],UBXT[1.000000000000000000],USD[0.000000032912253],USDT[0.000000984970698] |
| 01762214 | AVAX[0.000000097627856],BNB[0.000000008000000],BTC[0.000000026536829],CEL[0.000000007963080],FTM[0.000000000868536],MATIC[0.000000074390195],USDT[0.000000056374644] |
| 01762218 | ADABULL[0.000000065000000],BTC[0.000000069974289],DOGE[0.000000093252143],FTT[0.001208162382538],USD[0.000499971768656] |
| 01762219 | USD[1.890228273557174B] |
| 01762220 | USD[0.000012512660656S0] |
| 01762225 | USD[-38.357334504574981],USDT[42.289307560000000] |
| 01762231 | TRX[0.000001000000000],USD[0.000000065061908],USDT[0.000000028367759] |
| 01762239 | USD[0.019100971007344],USDT[-0.006864857281849] |
| 01762240 | USD[0.191098535750000] |
| 01762244 | BAO[1.000000000000000000],CRO[0.003091850000000],DENT[1.000000000000000000],ETH[0.000000095601960],EUR[0.416635547458365],FTT[25.000000017837782],RSR[1.000000000000000000],STETH[0.000000076476825],USD[0.000000102617556],USDT[0.000004183441045B] |
| 01762246 | ATLAS[4.371942363638285A],COMP[0.000000045828809],LUNA2[0.000000019000000],LUNA2_LOCKED[1.089258314000000Q],SHIB[89340.000000000000000],SOL[0.000000006782148Z],TRX[0.000080000000000],USD[0.025078776246167S],USDT[0.000379225719220] |
| 01762250 | ATLAS[8227.321798820000000],EUR[0.000000005095074],USD[5.000000000000000000] |
| 01762253 | ETH[0.000076000000000],ETHW[0.000076000000000] |
| 01762256 | APT[9.998000000000000000],COMP[0.000090400000000],TRX[0.000020000000000],USD[0.294963997285096G],USDT[1.855076577056980] |
| 01762257 | USD[-2.412689689609512A],USDT[8.786011114000000000] |
| 01762268 | FTT[0.699867000000000000],SNX[0.098229180000000000],USD[1.939589968500000000] |
| 01762270 | USD[20.000000000000000] |
| 01762272 | BTC[0.000099847350000G],CRO[9.870400000000000000],ETH[0.001768839500000Q],ETHW[0.002992390000000000],EUR[4798.541754600000000],LINK[0.092188000000000000],LTC[0.017353180000000000],SOL[0.007587100000000000],USD[230.912183798282982S],XRP[0.901720000000000000] |
| 01762274 | FTT[1.999620000000000000],OXY[186.962131100000000000],TRX[243.953642000000000000],USD[0.527960247886720Q],USDT[1.562838225000000000] |
| 01762278 | TRX[0.000003000000000],USD[0.007071401800000000] |
| 01762280 | TRX[0.000001000000000],USD[0.000000112603335],USDT[0.000000006224175] |
| 01762283 | BNB[0.000297160000000000],SUSHI[0.011616970000000000],USD[-0.047713306932152Z],USDT[0.003366410995324] |
| 01762285 | AAVE[0.069335950000000],AUDIO[15.991890800000000],BCH[0.000979914300000],COMP[0.008369452630000],ETH[0.060590173427764A],ETHW[0.060590173427764A],FTT[10.589458990000000000],LINK[4.694604190000000000],RUNE[10.181459420000000000],SOL[1.645054471000000000],TRX[52.149061800000000000],UNI[1.396037650000000000],USD[0.045411200000000000],USDT[360.422029761033519],XRP[34.885251400000000000] |
| 01762286 | USD[0.000029629016307B],USDT[0.000000043886788] |
| 01762288 | CRO[0.000000059834500],ETH[0.000000000000000],ETHW[0.000708545263857G],USD[0.000000025236619] |
| 01762289 | BTC[0.001984989796284],FTT[0.000000009488147],SOL[0.864609956386046S],USD[0.000249976266960] |
| 01762293 | USD[30.000000000000000] |
| 01762295 | POLIS[0.027871470000000000],USD[0.000000258970624],USDT[0.000000005136152Z] |
| 01762297 | USD[1.453289250000000000],USDT[0.000000005000000] |
| 01762303 | EUR[0.009039370000000000],TRX[0.000001000000000],USDT[0.000000103977269] |
| 01762304 | USD[0.000938379427054Q],USDT[0.000000054742632] |
| 01762306 | AXS[0.040000006000000],USD[0.000000007250000] |
| 01762308 | ATLAS[0.000006565552A],BNB[0.000000011924346],FTT[0.007416089068685Q],SAND[0.000000085600000],USD[0.000000028139521],USDT[0.000000005409152] |
| 01762312 | POLIS[0.092400000000000000],USD[0.754250012702931Z],USDT[0.000000070622632] |
| 01762314 | ETH[0.028276110000000000],ETHW[0.028276110000000000],FTM[743.639645845299000],FTT[10.755509020000000000],USD[0.000004737605340],USDT[4.695876074187572Q] |
| 01762316 | EUR[85.063296267422264Q],TRX[0.000004000000000],USD[0.000000187418448],USDT[0.000000172802889] |
| 01762317 | SRM[0.002628800000000],SRM_LOCKED[0.455574860000000Q],TRX[0.000055000000000],USD[52.608442772417018A],USDT[0.000000014220507] |
| 01762324 | NFT [3004347786039566271][1],NFT [5726331301476941301][1],NFT [5734967830666609331][1],TRX[0.000000000000000],USDC[3056.795665390000000],USDT[1018.554399920000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01762326 | USD[1.950000000000000] |
| 01762328 | ATLAS[13324.609839190000000],OMG[73.393870320000000],USDT[0.000000084517127] |
| 01762333 | BF_POINT[200.000000000000000],BNB[0.000000005399136],FTT[0.020128740000000],RUNE[0.000000079377632],USDT[0.000001097454264] |
| 01762337 | SOL[0.000000096800000],USD[0.000000039501574],USDT[0.000000080000000] |
| 01762338 | ETH[0.000000027570903],FTT[0.000000005256546],USD[0.000001027195930],USDT[0.000000007871865] |
| 01762340 | LUNA2[0.009138143562000],LUNA2_LOCKED[0.021322334980000],LUNC[1989.850000000000000],USD[0.057059675000000],USDT[0.000000005483912] |
| 01762351 | BCH[0.000000072665044],USD[0.000134876505662] |
| 01762353 | FTT[0.000000008013100],USD[0.000783110419665]9,USDT[0.000000011708672]1 |
| 01762354 | EUR[25.192311010000000],NFT (305069262176266630)[1],NFT (323430237263396968)[1],NFT (379627059467414268)[1],NFT (387190097191409090)[1],NFT (387887127277357326)[1],NFT (411062863453309061)[1],NFT (419259259228429120)[1],NFT (443534810604178617)[1],NFT (444590215191832301)[1],NFT (450044379113812259)[1],NFT (471928530441596349)[1],NFT (484341082116332645)[1],NFT (521663565126571277)[1],NFT (528012225227238776)[1],NFT (538791343763423622)[1],NFT (545043304929909792)[1],NFT (565119690797550500)[1],NFT (566461266229626304)[1],NFT (572720234969663667)[1],USD[1.072043017917950] |
| 01762357 | ATLAS[5620.000000000000000],ETH[0.000512340000000],ETHW[0.000512338712096],USD[-0.345008219017131]0,USDT[0.026482209381329]8 |
| 01762362 | FTT[0.056545090000000],USD[0.000000102729353]6],USD[0.000001320201200] |
| 01762371 | AVAX[0.000000004992000],BNB[2.712006713978830],DOGE[0.000000006817632],ETH[0.000000088608000],ETHW[0.000000088608000],EUR[0.000504195393860],FTT[0.000000008196000],PAXG[0.000000088696594],SHIB[105.427693864945302570],TRX[0.007226283408263]3],USD[0.000000008543131]2],USDT[0.000000288419875]2],XRP[0.000000004844110] |
| 01762382 | USD[5.000000000000000] |
| 01762383 | BTC[0.002700000000000],CHZ[410.000000000000000],EUR[0.000000136541999],USD[0.000000053043503],XRP[144.000000000000000] |
| 01762395 | USD[25.000000000000000] |
| 01762399 | BNB[0.006952090000000],FTT[2.386631010000000],USDT[0.000000487188543] |
| 01762400 | FTT[2.103609900000000],USD[1.769332461862799]2],USDT[-0.915710093736351]3] |
| 01762408 | BTC[0.004920738031687]5,SOL[0.007450000000000] |
| 01762410 | ATLAS[18000.000000000000000],FTT[0.436010020000000],MER[856.000000000000000],MNGO[840.000000000000000],POLIS[6.700000000000000],STEP[620.700000000000000],TRX[0.000002000000000],USD[0.067053881709976]8],USDT[24.953400532774900]9] |
| 01762411 | BTC[0.000000023507165],LUNA2[0.000214464057300],LUNA2_LOCKED[0.000500416133600],LUNC[4.670000000000000],USD[5.525487779709709]5] |
| 01762412 | LTC[4.155726490000000] |
| 01762415 | POLIS[0.093540000000000],SOL[0.001186090000000],TRX[0.010001000000000],USD[0.004794357723631]0],USDT[0.000000002873080] |
| 01762417 | BTC[0.000000071088850],USD[0.000028994716991]4] |
| 01762423 | APT[0.300000000000000],AVAX[0.000000001672549],BNB[0.000000009350000],ETH[0.000000001902204],LUNA2[0.002412246986000],LUNA2_LOCKED[0.005628576302000]0],SOL[0.000000004584730],TRX[0.000000066563612],USD[0.000000753039357]0],USDT[0.000000080302692] |
| 01762427 | ATLAS[1510.588332560000000],POLIS[19.689778670000000],USD[0.000000138207075],USDT[0.000000093106187] |
| 01762432 | ATLAS[2857.599005470240000],BAO[2.000000000000000],COPE[242.859178537400000],KIN[1.000000000000000],POLIS[35.908690644340826]8] |
| 01762433 | BF_POINT[100.000000000000000],XRP[0.905099640000000] |
| 01762438 | BNB[0.006646450000000],BTC[0.098349067500000],ETH[0.476000010000000],EUR[0.000000055593568],FTT[150.010000000000000],USD[1906.667878894453663]9] |
| 01762440 | USD[20.000000000000000],USDT[1.000000000000000] |
| 01762444 | BNB[0.000000100000000],EUR[0.000000248044300],SUN[131354.515000000000000],TRX[30.994110000000000],USD[1.050749465315506] |
| 01762445 | DENT[1.000000000000000],DOGE[0.173952700000000],ETH[0.952000000000000],EUR[0.363035736368422]0],FTM[1110.000000000000000],FTT[25.000000000000000],GALA[2500.000000000000000],IMX[100.000000000000000],MANA[400.000000000000000],RAY[500.601057030000000]0],RSR[1.000000000000000],SRM[250.005262880000000]0],UNI[0.049990000000000],USD[0.188897708958500],USDT[0.000000110126726] |
| 01762453 | ATLAS[6578.062000000000000],MNGO[2248.415400000000000],TRX[0.000001000000000],USD[0.137744005670356]0],USDT[0.000000134437104] |
| 01762462 | ATLAS[1824.025912360000000],TRX[0.324800004784000],USD[0.084802441040147]6],USDT[3.745085294514944] |
| 01762465 | FTT[0.001608215815240],STEP[0.006763115067050],USD[0.004174322500000],USDT[0.000000007500000] |
| 01762468 | ATLAS[0.000000096600000],BAO[5.000000000000000],DOGE[0.000000005798912],FTT[0.000000005021180],KIN[4.000000000000000],MATIC[0.000091300000000],SOL[0.000000005070304],TRX[0.000030000000000],TRY[0.000011811648503],UBXT[2.000000000000000] |
| 01762473 | TRX[0.000001000000000],USD[0.000000059323088],USDT[0.000000012339936] |
| 01762476 | USD[0.546808284671240]0] |
| 01762478 | USD[25.000000000000000] |
| 01762480 | AKRO[1.000000000000000],ATLAS[0.000000078877090],BAO[2.000000000000000],BNB[0.000000093497718],CRO[0.000000053163946],DENT[2.000000000000000],FTT[0.000000062754408],IMX[0.000000022819485],KIN[26.000000000000000],MATH[-0.000000026800000],POLIS[0.000000026326976],RSR[0.124616124353870]1],SNY[0.000000750120],SPELL[0.000000017950003],STARS[0.000000067964000],USD[51.678904164448137],USDT[0.000000523778473],XRP[0.000000089160620] |
| 01762486 | USD[5.000000000000000] |
| 01762487 | USD[9923.099867125000000000000000000],XRP[0.900553000000000] |
| 01762488 | SOL[0.000000006131314],TRX[0.000001000000000],USD[0.000330661042106060],USDT[0.000000138255900] |
| 01762490 | AKRO[5.000000000000000],ALCX[0.023704850000000],ARKK[0.041135640000000],ATLAS[52.804227520000000],AUDIO[0.000000008245894],BAO[23.000000000000000],BTC[0.000000007413326],CQT[10.906026750000000],DENT[5.000000000000000],ETH[0.000000004192878],FIDA[0.961705710000000],GBP[0.000000193845048],GOG[0.000000074847706],GRT[1.000000000000000],IMX[0.000000038717752],KIN[25.000000000000000],KNC[0.000043060000000],LRC[0.012974180000000],MATIC[0.016394640000000],MNGO[14.591592570000000],MTA[12.041464440000000],PERP[0.594334550000000],POLIS[0.369505340000000],RAY[1.707852004133980]0],USD[0.007327596726046],USDT[5.279173899623307] |
| 01762493 | BCHBEAR[0.000000069476000],BEAR[0.000000051645510],BNB[0.000000016080491]2],BULL[0.000000004000000],CREAM[0.000000021132883],DOGEBULL[0.000000996169974],ETH[0.000000048949187]8],ETHBULL[2.000000095286136],ETHW[0.010000004894918],EUR[0.000018758203836],FTT[0.000000005200182],HEDGE[0.000000038270000],LTCBULL[0.000000086772730],USD[0.000000461792733],USDT[0.000001274893133] |
| 01762495 | ETH[0.000024000000000],ETHW[0.000024000000000],USD[0.039201704250000] |
| 01762497 | USD[0.056233148900000],USDT[0.078200050000000] |
| 01762499 | BTC[0.000000004578045],FTT[0.000093352238452],SOL[0.000000003868086],USD[0.004321147115762],USDT[0.000000066579739] |
| 01762503 | ASDBULL[9960.000000000000000],ATABULL[3970.000000000000000],BALBULL[0.000000000000000],COMPBULL[99980.000000000000000],EOSBULL[99980.000000000000000],GRTBULL[99800.000000000000000],THETABULL[1099.780000000000000],TOMOBULL[100000.000000000000000],USDC[5.083305260000000] |
| 01762506 | FTT[14.500000000000000],GENE[109.292600000000000],IMX[0.075700000000000],PEOPLE[8130.000000000000000],TRX[0.000001000000000],USD[2994.370204012800000],USDT[-2759.256936660797471]4] |
| 01762507 | SOL[0.008766000000000],USD[0.003900773490936]8],USDT[0.000000071600000] |
| 01762508 | USD[-0.006876808651005]7],USDT[0.084221080677312] |
| 01762510 | FIDA[0.353433900000000],TRX[0.000001000000000],USD[0.000000175704372],USDT[0.000000026000000] |
| 01762511 | USD[0.000000041371186] |
| 01762516 | FTT[0.053274000000000],MBS[0.600675000000000],USD[0.039544016583247],USDT[0.000000229240243] |
| 01762518 | COPE[3.318800000000000],USD[0.009618418200000] |
| 01762522 | BTC[0.000101900000000],USD[-0.025187675146595],USDT[0.000000051735825] |
| 01762523 | LUNA2[0.000000305696241],LUNA2_LOCKED[0.000000713291228],LUNC[0.006656600000000],USD[43.864963884877710] |
| 01762530 | ATLAS[5999.400000000000000],POLIS[159.984000000000000],REN[59.000000000000000],USD[1.838241760920360] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01762535 | ALGOBEAR[5000000.000000000000000],ALGOBULL[69992.4000000000000000],ALTBEAR[3000.00000000000000000],ASDBEAR[1300000.00000000000000],ASDBULL[3.3000000000000000000],ATOMBEAR[1000000.0000000000000000],BALBEAR[249979.1000000000000000],BALBULL[15.00000000000000000],BCHBEAR[4000.000000000000000000],BCHBULL[33.0000000000000000000],BEAR[10998.480000000000000],BEARSHIT[101000.00000000000000000],BSVBEAR[159981.00000000000000000],BSVBULL[7000.0000000000000000],COMPBEAR[689960.1000000000000000],DEFIBEAR[3899.90500000000000000],EOSBEAR[190969.600000000000000],EOSBULL[900.0000000000000000000],ETCBEAR[22000000.00000000000000],ETHBEAR[18099487.00000000000000],EXCHBEAR[3200.00000000000000000],GRTBEAR[1999.639000000000000],HTBEAR[700.000000000000000000],KNCBEAR[3399.753000000000000],KNCBULL[3.70000000000000000],LINKBEAR[160976440.0000000000],LINKBULL[1.1000000000000000000],TCBEAR[839.88600000000000000],TCBULL[8.00000000000000000000],MATICBEAR2021[36.00000000000000000],MDBEAR[4000.000000000000000],MKRBEAR[8998.67000000000000000],OKBBEAR[16000.00000000000000000],PRIVBEAR[110.00000000000000000],SUSHIBEAR[19996200.0000000],SUSHIBULL[110.00000000000000000],SXPBEAR[7500000.00000000000000],THETABEAR[200000000.00000000000],TOMOBULL[300.00000000000000000],TRX[0.0001900000000000],TRXBEAR[3399354.000000000000],UNISWAPBEAR[140.00000000000000000],USD[-0.1008679408516033],USDT[0.5346659752649675],VETBEAR[48992.200000000000000],VETBULL[1.3600000000000000000],XRPBEAR[28099430.00000000000000],XRPBULL[139.98480000000000],XTZBEAR[549916.400000000000000],XTZBULL[10.0000000000000000] |
| 01762538 | BTC[0.000000006184077],CEL[0.000696142855812],SOL[0.0006800100000000] |
| 01762540 | ETH[0.0007567200000000],ETHW[0.0007567171972045],USD[0.3170456810996602] |
| 01762541 | ATLAS[8.9580000000000000],FTT[0.0953348000000000],TRX[0.0000030000000000],USD[0.0058325732940468],USDT[0.0000000028805612] |
| 01762543 | ATLAS[669.9316000000000000],MNGO[9.9810000000000000],USD[0.4428165485000000] |
| 01762544 | ATLAS[14360.00000000000000],OXY[0.1309476975000000],USD[0.0692275752178094],USDT[0.0000000070642000] |
| 01762546 | BTC[0.0088798800000000],SXPBEAR[1586000000.00000000000],USD[0.0001378372446277],USDT[0.0000001296111390] |
| 01762547 | FTT[0.0904858559521238],USD[0.0045075794485824],USDT[0.0000000040271024] |
| 01762548 | USD[0.2069048500000000] |
| 01762550 | APT[195.0647200000000000],TRX[0.0000010000000000],USD[0.4380261064753078000000000],USDT[0.0000000129196425] |
| 01762552 | BTC[0.0000151365653892],ETH[0.0000000001631800],TRX[0.0000000097403700],USD[0.0007223116902007] |
| 01762553 | TRX[0.0000010000000000],USD[-0.2710041840671433],USDT[0.8907685500000000] |
| 01762558 | ATLAS[556.9731691222761000],CQT[127.9885734000000000],FTT[0.0392587471024000],HMT[51.9939200000000000],KIN[439916.400000000000],MAPS[0.9918300000000000],USD[0.5480380535000000],USDT[0.0000000098387228] |
| 01762559 | ATLAS[8.7922961100000000],USD[0.0000000047500000],USDT[0.0000000064285556] |
| 01762561 | USDT[0.5554859680941689] |
| 01762562 | TRX[0.0000030000000000] |
| 01762564 | USD[3.9417348400000000] |
| 01762579 | BNB[0.0090000000000000],USD[4.0258141510000000] |
| 01762580 | STARS[0.0000000075200000],USD[3.9306248997250000] |
| 01762594 | BNB[0.0000000810563939],COMP[0.0000000039458964],FIDA[0.0000000014273460],MNGO[0.0000000045181349],OXY[0.0000000072643750] |
| 01762595 | AGLD[0.0000000876421172],BAO[3.0478510578061098],BNB[0.0000000197432560],CONV[0.0009870300000000],DENT[1.0000000000000000],FTT[0.0000000088555647],GBP[0.0017115636343684],HNT[0.0000000635200000],KIN[0.0000004455360241],LINA[0.0000000325940014],REN[0.0000787300000000],RSR[0.0005669007860000],SHIB[18.3442157141272381],SNL[0.0008840000000000],STEP[0.0001672668740016],SUN[76.5341967920910843],TRX[0.0014674146169720],UBXT[1.0007085400000000],USD[0.0000003189204],XRP[0.0000000012000000] |
| 01762598 | AUD[991.4700000000000000] |
| 01762599 | AUDIO[39.9920000000000000],BTC[0.0000875000000000],EUR[9.6250000000000000],FIDA[15.0000000000000000],FRONT[79.9860000000000000],FTT[2.9994000000000000],HGE[15.0000000000000000],MER[99.9834000000000000],MNGO[300.0000000000000000],SNY[24.9950000000000000],SRM[30.0000000000000000],STEP[300.9700000000000000],TULIP[9.9980058000000000],USD[9.6234841449600000],USDT[1.3341786850000000] |
| 01762603 | BNB[0.0000000099063477],TRX[0.0000620000000000],USD[0.0000000177380764],USDT[0.0000037968680430] |
| 01762604 | XRP[20.0000000000000000] |
| 01762613 | BNB[0.0088640000000000],ETH[0.0000010000000000],ETHW[0.0000010000000000],FTT[155.0000250000000000],GENE[0.0002245000000000],LINK[0.0015000000000000],RNDR[0.0050000000000000],RUNE[0.0000000040257600],SRM[0.0757211000000000],SRM_LOCKED[0.3209248000000000],STETH[0.0000000024267470],TRX[0.0000000000000000],USD[0.0802455736700000],USDT[0.0000022271767],USDT[0.0000000689816051] |
| 01762616 | LTC[0.0251552500000000] |
| 01762617 | AKRO[1.0000000000000000],ATLAS[471.1526261200000000],BAO[2.0000000000000000],KIN[5.0000534420000000],USDT[0.0000000052746869] |
| 01762627 | BNB[0.0000001782549000],BRZ[0.1958080148031431],BTC[0.9562054870458581],ETH[0.0000000107965730],ETHW[0.0012683589314930],EURB[0.0000000072465340],FTT[0.0000000123252298],USD[390.0003072135079465],USDT[0.0070338275238640] |
| 01762628 | LUNA2[10.5846062900000000],LUNA2_LOCKED[24.6974146800000000],LUNC[406118.8909071300000000],USD[0.0000069755870191],USDT[0.0000000043151635] |
| 01762629 | USD[17.4682523655000000] |
| 01762630 | ALPHA[10.0000000000000000],MNGO[3.8578370500000000],TRX[0.0000020000000000],UBXT[0.3752000000000000],USD[0.4286533932791248],USDT[0.0000000887169991] |
| 01762632 | LUNA2[1.4835240530000000],LUNA2_LOCKED[3.4615561230000000],SRM[2.0000000000000000],TRX[0.0003260000000000],USD[3020.6200132650000000],USTC[210.0000000000000000] |
| 01762633 | EUR[0.0000000107844400],XRP[0.3661658000000000] |
| 01762634 | AURY[0.0000001000000000],STEP[0.0641990000000000],TRX[0.0000010000000000],USD[0.0150051003699637],USDT[0.0000000071133745] |
| 01762638 | ATLAS[0.0000000955856080],FIDA[0.0000000024729000],USD[0.0000000868748861] |
| 01762640 | USDT[0.0000000533330866] |
| 01762643 | USD[0.0000001775739995],USDT[0.0000000196921358] |
| 01762644 | TRX[0.0007770000000000],UMEE[276.0381321900000000],USDT[0.0000000005608567] |
| 01762648 | ATLAS[0.0000000330000000],BNB[0.0000000035035344],FTT[1.0048305045436604],LUNA2[0.0000000080000000],LUNA2_LOCKED[0.7792478350000000],LUNC[0.0000000919169855],USD[0.7400345722375080],USDT[0.0077548032352789],XRP[0.2533890000000000] |
| 01762650 | ALGO[286.0828606244065710],APE[20.0506791800000000],AXS[0.0000000098970180],ENJ[0.0000000045314126],ETH[0.0000000132467670],ETHW[0.0000000132467670],EUR[0.0000000032288192],FTM[0.0000000067230912],GALA[2659.4972841150873481],MANA[147.9339801543833960],SAND[213.8936354217815618],USD[0.0000000061364772],XRP[0.0000000075273475] |
| 01762651 | AVAX[0.0000000225930595],BNB[0.0000000100748700],BTC[0.0000000010660173],CEL[0.0000000094030200],CRON[0.0000000030378480],FTTI-0.0000000111752922],LINK[0.0000000067593495],LRC[0.0000000446683239],LTC[0.0000000033115135],SHIB[0.0000000328425],SOL[0.0000000838576337],TWTR[0.0000000002806828],USD[0.2213044780239973],USDT[0.0000000253367642] |
| 01762653 | USD[0.0000000072298046] |
| 01762657 | USD[4.3867054410000000] |
| 01762661 | BTC[0.0000000002240000],FTT[0.0542648635550010],USD[0.0048509921775000] |
| 01762662 | LTC[0.0053000000000000],USD[0.0396282518316672],USDT[0.0000001266060911] |
| 01762666 | BF_POINT[200.0000000000000000],BTC[0.0000008000000000],LINK[0.0035210000000000],MATIC[0.0080000000000000],MTL[0.0501250000000000],SOL[0.0009382000000000],SUSHI[0.0091700000000000],USD[0.0274414753861998],USDT[0.0000000081589266] |
| 01762667 | USD[2.7359145700000000] |
| 01762668 | BUSD[102.7560628700000000],ETH[69.0671030000000000],ETHW[0.0001030000000000],EUR[2.3961377600000000],TRX[0.0002000000000000],USD[0.0000003840426652],USDT[0.0015670162086102] |
| 01762671 | FTT[0.0931592000000000],USD[0.0000000937304],USDT[0.0000000706313840] |
| 01762679 | BNB[0.0096650523900000],CRO[1220.0000000000000000],LINK[25.3391172235665300],USD[5.3702190025000000] |
| 01762680 | ENJ[513.0000000000000000],ETH[0.7600000000000000],ETHW[1.0000000000000000],MAPS[0.3914911414010385],SOL[0.0066218000000000],USD[0.0000000157371282] |
| 01762681 | USDT[4.0476008800000000] |
| 01762682 | USD[0.0000000098760141] |
| 01762686 | FTT[25.0000000000000000],GALA[101151.9301174400000000],SOL[0.0027518600000000],USD[23.6956324276062819],USDT[0.0000000163048395] |
| 01762690 | BCH[3.6564238812263400],BICO[4.0000000000000000],BOBA[0.3716416200000000],BTC[0.6841484563214112],CHZ[450.0000000000000000],CRO[1110.0000000000000000],ETH[9.8088866350158300],ETHW[9.8088866344225493],FTM[631.6247872070860600],FTT[91.6104236200000000],GALA[5570.0000000000000000],KNC[0.0000000022878600],LUNA2_LOCKED[151.3407951000000000],LUNC[1420.9281271352738000],NFT[4117394463733697.00000000000000000],NFT[425511428781840095][1],NFT[532738467143179453][1],NFT[540799965343119293][1],OMG[0.3836575282647000],SOL[0.0000000386487451],SRM[0.0679021900000000],SRM_LOCKED[0.3156999100000000],STARS[27.3000000000000000],STEP[299.6000000000000000],USD[-1876.3314887771444078],USDT[0.0000000629674011],XRP[0.2042678079404000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01762691 | AKRO[1.000000000000000000],BAO[44.000000000000000000],BNB[0.000000033703552],ETH[0.000000005351399],FTT[0.000000079424692],KIN[5.000000000000000000],MATIC[0.000000030734365],NFT (453608654915559309)[1],NFT (482911822484364491)[1],TRX[1.030032000000000000],USD[0.000105321101087],USDT[0.000523932302617.44],XRP[0.000904110000000000] |
| 01762692 | AURY[0.000000010000000000],BTC[0.000000007500000],SOL[0.000000086218665],USD[0.000000050783705] |
| 01762693 | USD[0.000000072254630],USDT[0.000000007642447] |
| 01762698 | BNB[0.000000010000000000],BTC[0.017698920000000000],CHZ[1484.650000000000000000],DOGE[377.000000000000000000],ENJ[44.986200000000000000],MATIC[229.954000000000000000],RUNE[38.100000000000000000],SAND[25.000000000000000000],SHIB[600000.000000000000000000],SLP[9.858000000000000000],TLM[1683.115600000000000000],USD[0.000000107404623],USDT[0.000000002281125.40] |
| 01762715 | USD[0.000000070000000] |
| 01762717 | COPE[10.000000000000000000],FTT[2.000000000000000000],OXY[32.000000000000000000],USD[0.079658537500000],USDT[10.020590004505344] |
| 01762720 | TRX[0.000001000000000] |
| 01762722 | AMPL[0.000000001733219.0],FTT[0.000000007349284.0],USD[0.000000138970847],USDT[0.000000049562952] |
| 01762727 | ATLAS[4000.000000000000000000],POLIS[20.000000000000000000],REEF[2300.000000000000000000],SAND[0.976400000000000000],TRX[0.000001000000000],USD[0.072061064600000],USDT[0.007449000000000] |
| 01762731 | ATLAS[20.000000000000000000],USD[0.038175094887500] |
| 01762734 | BNB[0.000000981700000000],SOL[0.000001700000000],TRX[0.000060000000000],USD[0.904775160357519],USDT[0.115374315759126] |
| 01762736 | BTC[0.000000095398785],FTT[0.019664260000000000],TRX[0.000020000000000],USD[204.596413691044878],USDT[0.006440843565123.5] |
| 01762738 | USD[0.000000071004565] |
| 01762739 | TRX[0.000002000000000],USD[6.352500006261688.6],USDT[0.000000052545898] |
| 01762740 | DOGEBEAR2021[0.000000005629280],DOGEBULL[3.640761009898134.4],ETH[0.000000010000000],GBP[0.000000050915763.4] |
| 01762745 | BTC[0.000764800000000],ETH[0.001688800000000],POLIS[0.215380000000000000],TRX[0.000022000000000],USD[0.001179634589200],USDT[0.000000005975100] |
| 01762748 | CEL[0.000221200000000],EUR[0.000071845881496.7],USD[0.000000169505333],USDT[0.000000064950036] |
| 01762749 | BTC[0.000000022662834],CRO[0.000000005430298.2],ETH[0.000000049315876],EUR[0.001839398361972],USDT[0.000000077795270],XRP[0.000000065065088] |
| 01762750 | BTC[0.000000020000000],ETH[0.000719370000000],LTC[0.006289800000000],LUNA[4.962754465000000],LUNA2_LOCKED[11.579760420000000],LUNC[15.986961900000000],SOL[1.011999748828612.0],USD[1.918695610000000],USDT[12.811952730858437.4] |
| 01762751 | EUR[0.000000079158736] |
| 01762753 | CLV[0.083170370000000],MTA[18.000000000000000000],USD[0.657162888093926.2],USDT[0.000000080600304] |
| 01762759 | ATLAS[0.000000005532000],AVAX[0.000000005758300],BIT[0.000000073495397],BTC[0.000069031821020],ETH[0.000000011455622],LTC[0.000000050000000],MATIC[0.000000020000000],SOL[0.000000064120343],USD[0.030554722440208.1],USDT[0.000000039434532] |
| 01762760 | CRO[0.000016400000000],GBP[0.000194388063098.2],TRX[0.000010000000000],USD[0.000000050275924] |
| 01762764 | APT[0.000000006390000],ETH[0.000000010000000],FTT[0.000000023229600],SOL[0.000000020000000],TRX[0.000000020000000],USDT[0.000000099294107] |
| 01762766 | BNB[0.000925000000000] |
| 01762771 | ATLAS[2489.530000000000000000],USD[2.049725720000000] |
| 01762778 | COMP[0.000000004000000],FTT[0.030222831691906],TRX[0.000010000000000],USD[5.083481442123488],USDT[0.000000096040582] |
| 01762781 | BTC[0.000001600000000],ETH[-0.000336570929402],ETHW[-0.000334274776884],MNGO[0.000000006000000],OXY[0.000000061338000],USD[1.547723534626145],USDT[0.008748830000000] |
| 01762787 | KIN[75279.821513440000000],USD[0.000000015030126] |
| 01762790 | BNB[0.000000020110470],BTC[0.000000120000000],DODO[-0.000000002818170],ETH[0.000000048322836],SOL[-0.000036551154454],TRX[0.000000099526100],USD[0.000001116929615.3],USDT[0.000000107511968],XRP[0.000000076637532] |
| 01762796 | AKRO[3.000000000000000000],ATLAS[0.000000000003000],ATLAS[0.142812872388674.7],BAO[12.000000000000000000],BTC[0.035547889098893],DENT[2.000000000000000000],DOGE[0.000000061354189],ENJ[0.000625990000000],ETH[0.555160267692022.0],ETHW[0.554927047692022.0],FTM[0.002231287084912],FTT[0.000000010068510],GALA[0.199142370438292.4],GBP[0.023853184873892],KIN[6.000000000000000000],MATIC[0.000000046390527],RSR[3.000000000000000000],RUNE[0.000000053754405],SAND[0.002298700000000],TRX[2.000000000000000000],UBXT[2.000000000000000000],USD[0.018289174587184] |
| 01762798 | USD[30.000000000000000000] |
| 01762803 | USDT[0.047380431750000] |
| 01762804 | ETH[0.000000007063862] |
| 01762805 | USD[0.016170907386412.3],USDT[0.098850086988998] |
| 01762806 | BNB[0.664079581859950],BTC[0.000000000000000],CEL[76.018137795977311.8],USD[3.167710703796911],XRP[0.631914000000000],ZAR[0.000039505403718.8] |
| 01762807 | BTC[0.000081961668350],PRISM[1.214400000000000000],TRX[0.785241000000000],USD[847.004170615025000] |
| 01762810 | MAPS[37.000000000000000000],USD[0.428218800667100] |
| 01762813 | ALPHA[0.000000009816000],ATLAS[0.000000008478124.6],BRZ[0.036041636803716],BTC[0.000001636503716],CHZD.000000057983296],ETH[0.000001259005850],ETHW[0.000001259005850],FTT[0.000020373610554],GRT[0.000000092428268],POLIS[0.000000075250569],SHIB[1365.727847532625504.2],SOL[2.000000025461510],USTMX[0.000000007350000],SUSHI[0.000029403772158],TRX[0.001385030673986.2],UBXT[0.002424630000000],XRP[0.000000066617321] |
| 01762814 | USD[0.000000016115131],USDT[0.304829863592338] |
| 01762816 | SLND[27.198920000000000],TRX[0.000090000000000],USD[0.210852749000000],USDT[0.000000007845886] |
| 01762817 | ATLAS[1049.000000000000000000],ETH[0.000000060000000],ETHW[0.000000060000000],LUNA2[0.002626426959000],LUNA2_LOCKED[0.061283295710000],LUNC[571.910000000000000000],PRISM[1240.000000000000000000],RAY[16.000000000000000000],SOL[2.000000000000000000],SRM[29.997540000000000],USD[0.000000088405668],USDT[211.044670591892010] |
| 01762819 | BNB[0.000228540000000],LEO[0.687240412800000],POLIS[11.592397029897600],USD[0.000000008500000] |
| 01762826 | BNB[0.000000058225200],CQT[2432.007469215000000],ETH[0.000000065811384],FTT[25.095231950000000],SOS[30111623.797500000000000],USD[0.068002212787500] |
| 01762831 | USD[5.000000000000000] |
| 01762834 | BTC[0.003321700000000],USDT[0.000029773815540] |
| 01762837 | SOL[0.001937840000000],TRX[0.000001000000000],USD[0.002787972953923],USDT[-0.009193308524984.2] |
| 01762843 | BAO[1.000000000000000],BTC[0.000000049713462],FTM[0.004547428363470],KIN[1.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[53.980280389561346.5],USDT[0.000000085264657] |
| 01762846 | MANA[24.995250000000000],SAND[9.998100000000000000],SHIB[99981.0.000000000000000],USD[0.120184777073476.0],USDT[0.000000030187461] |
| 01762848 | BTC[0.012822620000000],EUR[0.000337500033283] |
| 01762849 | FTT[0.000000010000000],EUR[0.000000074082952] |
| 01762850 | DENT[1.000000000000000],FTT[28.119423535000000],KIN[1.000000000000000000],SECO[1.100640520000000],TRX[0.000010000000000],USDT[0.004840735350111] |
| 01762853 | ALEPH[250.000000000000000000],AUDIO[164.000000000000000000],BTC[-0.002897459546452],CGB[36.000000000000000000],FIDA[141.000000000000000000],FRONT[146.000000000000000000],FTT[0.095250000000000],GMT[42.000000000000000000],LUNA2[2.649531859000000],LUNA2_LOCKED[6.182241040000000],LUNC[426204.910000000000000],MNGO[2310.000000000000000000],RAY[1.000000000000000000],RNDR[34.200000000000000000],SLND[115.100000000000000000],SLRS[7.000000000000000000],SOL[0.002790692782541],SRM[41.000000000000000000],USD[3.730042919183662.6],USDT[295.363691224047000] |
| 01762856 | USD[0.000000999902209],USDT[0.000000088578192] |
| 01762863 | FTT[0.500000000000000],STEP[0.076241452220000],USD[0.539175520000000] |
| 01762870 | USD[0.000000074000000] |
| 01762873 | LTC[0.014466300000000] |
| 01762874 | AKRO[1.000000000000000],BAO[10.000000000000000000],DENT[6.000000000000000000],FTT[0.000040200000000],GT[0.000594540000000],HXRO[1.000000000000000000],KIN[8.000000000000000000],MATIC[1.057020810000000],RSR[2.000000000000000000],TRX[6.000000000000000000],USD[0.000000042281772],USDT[0.000000064645770] |

Schedule F/ Non-Priority Unsecured 3.1 Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01762875 | USD[2.481200000000000] |
| 01762878 | USD[0.220314532450000] |
| 01762879 | MNGO[1399.720000000000000],RAY[42.919773700000000],SRM[56.618379090000000],USD[0.999921050000000],USDT[0.000000022926135] |
| 01762883 | AURY[0.000000010000000],AVAX[0.093600000000000],NFT[368253945525413225][1],NFT[503276010844605314][1],TRX[0.000032000000000],USD[0.000000114189565],USDT[0.000000047820690] |
| 01762900 | USDT[0.000000020692167] |
| 01762903 | BTC[0.000000073030928],DFL[0.000000010000000],ETH[0.000000065268927],FTT[0.000000081103554],ROOK[0.000000050000000],USD[0.003474200744074.2],USDT[0.000000064064019] |
| 01762905 | AKRO[1.000000000000000],ATLAS[0.000000023742016],AUD[0.000000162199441],ETH[0.000002660421999],EUR[0.000000078652680],FTT[0.003939240000000],RSR[1.000000000000000],SRM[0.048064740000000],SRM_LOCKED[5.951935260000000],USDT[0.092323580000000] |
| 01762914 | BNB[0.000000127688000],BTC[0.000000063757500],FTM[6.694094500000000],SOL[0.124745306515262 0],USD[0.000000212652895],USDT[0.001258249112798] |
| 01762934 | ATLAS[120.000000000000000],BNB[0.000000041258756],MBS[12.329444390000000],MNGO[456.162693503521720 0],NFT[392547000735510131][1],POLIS[4.200000000000000],SOL[0.000000080852700],USD[11.421322243994 9063],USDT[0.000000182690971],XRP[0.000000006911773] |
| 01762936 | BAO[5.000000000000000],FIDA[1.001534610000000],GBP[0.000197148218405 3],RSR[1.000000000000000],TRX[1.000000000000000] |
| 01762943 | ETH[0.000001000000000],FTT[0.150355841033921 2],USD[1.992959706150000] |
| 01762947 | ATLAS[12678.153473200000000],SAND[0.000000043882284],USD[2.508537002383064] |
| 01762948 | USD[0.000000130432594],USDT[0.000000003184 94] |
| 01762953 | USD[-0.000119711756617],XRP[0.051292110000000] |
| 01762954 | BTC[0.000000006204450],ETH[0.000000045520730],EUR[0.000213032776976 8],FTT[0.000000007000000],USD[0.000000495202672 6] |
| 01762955 | BNB[0.000000120830994],ETH[0.000000011931496],FTM[0.000000100376520],TRX[0.000090000000000],USD[0.000568191058615],USDT[274.001908566609973 8] |
| 01762957 | 1INCH[19.996390000000000],ATLAS[8978.293800000000000],BTC[0.000599886000000],CRO[1309.760600000000000],ENJ[12.997530000000000],ETH[0.019996580000000],FTT[0.199962000000000],GALA[1859.663700000000000],GRT[154.980810000000000],JST[9.965800000000000],LTC[0.179965800000000],POL[55143.472735000000000],REEF[8758.145600000000000],SAND[2.986700000000000],SOL[6.PI1909.637100000000000],SPELL[10398.024000000000000],TRX[6.998670000000000],USDT[19.030621008880653 4] |
| 01762959 | TRX[0.000033000000000],TULIP[0.098898000000000],USD[0.000000063245830],USDT[0.000000012577557] |
| 01762967 | AUD[0.007974866010906 0],RSR[2.000000000000000],USDT[12.105535650000000] |
| 01762968 | EUR[0.219787983500000],LUNA2[0.726261630200000],LUNA2_LOCKED[1.694610470000000],USD[23.111715850705518 7] |
| 01762971 | BNB[0.000000008272084 1],BUSD[1.000000000000000],ETH[0.000000080000000],USD[0.000015509856140] |
| 01762972 | RAY[0.427482222978422 4],XRP[0.000000052655666] |
| 01762980 | ARKX[6.880000000000000],BTC[0.000300000000076],BULL[4.508800000000000],ETHBULL[21.870000000000000],ETHW[0.004000000000000],FTT[25.300000000000000],LOOKS[0.000000002131112],LUA[0.059574460000000],LUNA2[0.503819009300000],LUNA2_LOCKED[1.175577668800000],NFT[410170693057206695][1],NFT[446087579619654473][1],NFT[533843324692127314][1],SPY[0.139000000000000],SRM[0.001483900000000],SRM_LOCKED[0.036226900000000],USD[120.114187558985304],USDT[0.000000072892110] |
| 01762986 | AKRO[2.000000000000000],BAO[1.000000000000000],BNB[0.000000000834508],BTC[0.000000031017816],DENT[1.000000000000000],EUR[0.000000063575995],KIN[3.000000000000000],RSR[1.000000000000000],SOL[0.000001000000000],USD[0.000002458006047] |
| 01762991 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.000000246190552 21] |
| 01762992 | USD[0.001129528000000],USDT[0.000000063314270] |
| 01762995 | ATLAS[0.000000024232643],AUD[0.028699304597526 0],BTC[0.000000002000000],ETH[0.000437459010199],ETHW[0.000437460000000],FTT[0.000000059327280],SOL[0.003583500124401],SRM[0.001484400000000],SRM_LOCKED[0.006904410000000],USD[0.089334470369271 0],USDT[0.000000138900740] |
| 01762998 | PERP[39.956255580000000],USD[-17.163300681378865 0],USDT[20.313959914685996] |
| 01763002 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.003882970000000],ETH[0.264907034802264 8],ETHW[0.264713430539488],FRONT[138.308386140000000],FTT[2.595457480000000],KIN[2.000000000000000],USD[0.000000197444971] |
| 01763005 | TRX[0.000001000000000] |
| 01763006 | MER[0.998800000000000],USD[-0.003792910000000],USDC[0.000000426040480] |
| 01763010 | APE[0.000000026978000],ATLAS[0.000000089000000],BTC[0.265232313584810],CRO[0.000000031030306],ETH[0.000219800000000],FTT[1.311007082661347 9],LUNA2[0.878793868300000],LUNA2_LOCKED[2.050519026000000],LUNC[0.000000025000000],POLIS[0.000000013000000],SRM[0.003318170000000],SRM_LOCKED[0.081292190000000],TRX[0.000000042000000],USD[1.082284588893200 7],USDT[0.000000028500928] |
| 01763011 | ALICE[0.000000026840368],BTC[0.000000007084723 5],ETH[0.000000005246382 4],TRX[0.000020000000000],USDT[0.000000020528415] |
| 01763020 | AKRO[1.000000000000000],ATLAS[817.160014920000000],AUD[0.004567920942568 4],BAO[263305.099518890000000],CEL[0.000037890000000],CRO[0.065073221786962 2],DENT[1.000000000000000],FTT[7.214672651457371 5],KIN[3.000000000000000],RSR[2.000000000000000],SOL[9.472769600000000],UBXT[1.000000000000000] |
| 01763023 | BNB[0.000000021176353],BTC[0.000013007168656 6],FTM[0.000000090201012],TRX[0.000080600000000],USD[0.000000097164744],USDT[0.023821566241540 9] |
| 01763025 | ETH[0.000998000000000],ETHW[0.000998000000000],FTT[0.999840000000000],SOL[1.024064311718424 0],TRX[0.000001000000000],USD[0.914745183513880 0],USDT[0.271821980130401 4] |
| 01763033 | FTT[0.000386576355020 8],USD[0.006736621900000],USDT[0.000000047244960] |
| 01763041 | XRP[1.016977200000000] |
| 01763045 | EUR[0.000000044165855],USD[4002.631537220371 4659000000000] |
| 01763048 | ATLAS[1000.000000000000000],BTC[0.000100000000000],SRM_LOCKED[0.001289960000000],USD[-1.426517949689491 2],USDT[0.000000004018 2137] |
| 01763056 | CLV[0.000000024220532],DYDX[0.000000092280035],EDEN[0.000000016928735],OKB[0.000000025084684],SOS[31771374.290579084000000],TRX[0.000000092590000],TULIP[0.000000023505225],USD[0.000000002440761],USDT[0.000000058060829] |
| 01763059 | FTT[0.099900000000000],MBS[22.000000000000000],USD[0.017055052000000],USDT[102.080026180000000] |
| 01763060 | FTT[0.075260430000000],TRX[0.000001000000000],USDT[25.5808829421707572] |
| 01763061 | KIN[2.000000000000000],SOL[0.002049445431068 4],USD[0.000000101514625],USDT[4146.3500956736529996] |
| 01763063 | AKRO[1.000000000000000],ALCX[0.000154970000000],ATLAS[881.657166400000000],AUD[0.000003746079710],BAO[2.000000000000000],BF_POINT[200.000000000000000],CGC[10.783985270000000],FTM[160.113493940000000],KIN[4.000000000000000],RSR[2.000000000000000],SOL[1.085791690000000],TRX[3.000000000000000],UBXTZ.000000000000000] |
| 01763068 | AKRO[3.000000000000000],BAO[10.000000000000000],BTC[0.000000005766668],DENT[1.000000000000000],KIN[6.000000000000000],RSR[2.000000000000000],SECO[1.020732460000000],SOL[0.000000020407158],TRX[2.047288170000000],UBXT[1.000000000000000],USDT[0.000000096488632] |
| 01763073 | BTC[0.016607400000000],BTC[0.003999280000000],POLIS[0.500000000000000],SOL[0.008554600000000],USD[1.713751706395282],USDT[1.902134821019820 0] |
| 01763075 | ETH[0.100000000000000],NFT[427343948867908320][1],TRX[0.000160000000000],USD[6.151440234750000],USDT[0.191474612000000],XPLA[19.996200000000000] |
| 01763079 | AUD[0.000000619910900],CEL[0.003287810000000],DENT[2.000000000000000],USDT[0.002653070000000] |
| 01763081 | FTT[0.000098973650320],STEP[0.062060000000000],USD[3.290625670000000],USDT[0.000000005214114] |
| 01763083 | RAY[68.000000000000000],TRX[0.000001000000000],USD[3.290625670000000] |
| 01763088 | ATLAS[377.441576680000000],KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000121342100] |
| 01763091 | USD[0.783622020000000] |
| 01763097 | BTC[0.000000098500000],ETH[0.000000094107700],FTT[8.000000000000000],NFT[377627909214660999][1],NFT[510621954725682757][1],TRX[0.014901010000000],USD[0.000044668373090],USDT[0.000000152328893] |
| 01763101 | BTC[0.000000072000000],TRX[2.000000000000000],USD[0.000000023894824],USDT[0.000000072439475],XRP[0.000000193593520] |
| 01763105 | USD[0.046530781819176] |
| 01763107 | AUD[60.000000000000000],USD[28.792896048300000] |
| 01763109 | BNB[3.466897500000000],TRX[1048.113335000000000] |
| 01763113 | BTC[0.000000090000000],FTT[1.018787418636140 0],TRX[0.000001000000000],USD[0.006304397321130],USDT[0.000001244093928] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01763115 | AKRO[3.000000000000000],BAO[14.000000000000000],BNT[59.557499540000000],BTC[0.005304220000000],CHZ[495.255042490000000],DOGE[223.157879270000000],ETH[0.220580200000000],ETHW[0.220367140000000],FTM[276.687204520000000],FTT[0.737067560000000],HNT[4.817862960000000],KIN[12.000000000000000],RSR[1.000000000000000],SOL[0.615984790000000],TRX[2.000000000000000],TSLA[0.531990270000000],UBXT[1.000000000000000],USD[0.672127202429235],XRP[84.692954540000000] |
| 01763116 | ETH[0.000000029944398],FTT[0.000000001073331],SOL[0.000000020000000],USD[38.518654351963759],USDT[0.000000104840061] |
| 01763117 | AKRO[14862.539329720000000],CAD[0.007499225278050],ETH[0.098553590000000],ETHW[0.098553581725715],SOL[0.282136068101756],USD[0.000000681570594],WAVES[2.572020660000000] |
| 01763119 | ATLAS[629.887900000000000],POLIS[5.399677000000000],TRX[0.981030000000000],USD[0.150064915850000] |
| 01763120 | MNGO[0.000000001961997],SHIB[25.789940489359728],STEP[0.000000067338800],USD[0.051289657401913],USDT[0.000000082400982] |
| 01763125 | AAVE[0.000000021148594],BTC[0.000000072405740],ETH[0.000000093899537],LINK[0.000000073195274],LTC[0.000000075380391],MATIC[0.000000097205697],SOL[110.356653812539960],TRX[0.000000057772545],USD[0.000401176715509],USDT[0.000000111184078] |
| 01763126 | SECO[0.000000081611600],USD[1.629018565000000],XRP[0.000000061779293] |
| 01763129 | ATLAS[1600.000000000000000],SNY[24.995400000000000],USD[1.274215873500000] |
| 01763135 | C98[371.001855000000000],FTT[183.570147500000000],LOOKS[2113.010565000000000],MTA[1564.007820000000000],PRISM[261733.879250000000000],USD[1.596991005000000],XRP[0.050354000000000] |
| 01763139 | ATLAS[2040.000000000000000],USD[0.619863917000000] |
| 01763141 | USD[0.000000010000000] |
| 01763144 | BTC[0.001100000000000],ETH[0.006000000000000],ETHW[0.006000000000000],LINK[0.059960000000000],MATIC[0.136000000000000],NEAR[0.057100000000000],SLP[3.000000000000000],TRX[0.000870000000000],USD[0.000000145000000],USDT[0.000000035180853] |
| 01763149 | USD[1.611904880000000],USDT[0.000000037266912] |
| 01763157 | AGLD[12.500000000000000],FTT[5.000000000000000],MNGO[230.000000000000000],RAY[19.837825520000000],SRM[20.461263120000000],SRM_LOCKED[0.375313860000000],TRX[0.000060000000000],USD[0.000000270488509],USDT[88.310094220306129] |
| 01763161 | CLV[0.021720000000000],TRX[0.000020000000000],USD[0.006196936400000] |
| 01763162 | TRX[0.000010000000000],USD[0.000000046105870],USDT[0.000000076841008] |
| 01763166 | USD[0.000144959612811],USDT[0.000000084053900] |
| 01763169 | ATLAS[886.538961560000000],BTC[0.021667740000000],CLV[319.182839540000000],ETH[0.344347230000000],ETHW[0.344249890000000],HT[8.264719340000000],SOL[10.667819470000000],USD[0.000000024469188],USDC[205.231813360000000],XRP[351.444514300000000] |
| 01763174 | BRZ[0.297150650000000],USD[3.712635615015404],USDT[0.000000033645774] |
| 01763177 | AUD[0.006910420000000],BNB[0.004000000000000],SOL[4.749097500000000],USD[100.000000032131871],USDC[4890.853145770000000],USDT[0.000000099866482] |
| 01763179 | BTC[0.000061474780000],FTT[1.499800000000000],USD[0.350694280000000],USDT[2.590210600000000] |
| 01763180 | TRX[0.000002000000000],USD[0.000000031904544],USDT[0.000000014946944] |
| 01763186 | MER[0.866810000000000],MNGO[8.882800000000000],SLRS[0.672060000000000],TULIP[0.075357000000000],USD[0.000000112636858],USDT[0.000000030521136] |
| 01763191 | BNB[-0.000000000791910],ETH[0.000000094287000],HT[0.000000028654816],TRX[0.000001000000000],USD[0.000000041059508] |
| 01763192 | MATIC[0.361440640000000],STEP[5000.031239570000000],USD[-0.003016761065684] |
| 01763193 | TRX[0.001554000000000],USD[0.003121240000000],USDT[0.000002007209149] |
| 01763208 | USD[0.513185136800000000000000] |
| 01763209 | ATLAS[639.882048000000000],FTT[10.836527536000055526],KIN[889758.567000000000000],USD[0.000000017837823],USDT[0.000000004084866] |
| 01763212 | CRO[9.969600000000000],LUNA2[0.000145486582000],LUNA2_LOCKED[0.003394685892000],LUNC[31.680000000000000],SOL[0.000000007500000],USD[0.320010703250000],XRP[0.859310000000000] |
| 01763213 | BNB[0.000000072825000],GENE[0.000000006813210],LUNA2[0.004238640151000],LUNA2_LOCKED[0.009890160353000],SLRS[0.000000007802000],SOL[0.000000039096951],TRX[0.000046000000000],USD[0.000000075908390],USTC[0.600000000000000] |
| 01763214 | BTC[0.000000062062000],FTT[0.000000077846884],SOL[0.000000000000000],USD[0.002197686558821],USDT[0.000000107749655] |
| 01763215 | BAO[1.000000000000000],USDT[0.000000488896848] |
| 01763218 | ETH[-0.000000076647740],FTT[0.193435838275070],LRC[0.000000100000000],USD[-0.448241076961951],XAUT[0.000000032721204] |
| 01763220 | BTC[0.015130859947960],MNGO[1039.352544325000000],RAY[21.370265990000000],SOL[0.000000024032466],USD[3.138584834812050] |
| 01763223 | USD[0.118788950000000] |
| 01763224 | AGLD[0.000000012000000],ATLAS[11000.000000005438461],BTC[0.000000096722625],ETH[0.000000010000000],FTT[12.000000085918015],MATIC[0.000000016578362],POLIS[50.000000000000000],USD[4.759502296026764] |
| 01763226 | SOL[0.000000010000000],USD[1498.666911298622533] |
| 01763229 | BNB[0.000000001597084],BTC[0.000000004623736],USD[1.188609159457434],USDT[0.000337688410688] |
| 01763230 | SHIB[15071382.285361500000000] |
| 01763233 | TRX[0.006910420000000],USDT[0.000000528651473] |
| 01763235 | USD[0.000000083245302],USDT[0.674545139240674] |
| 01763236 | USD[0.040987294689926],USDT[0.000000025149315] |
| 01763237 | ATLAS[9.864131310000000],TRX[0.000001000000000],USD[-0.000000080926490],USDT[0.000000128716289] |
| 01763238 | BULL[0.000002570000000],SOL[0.170000129400900],USD[18.290770396569724],USDT[0.000000355055954],XRP[0.000000086916273] |
| 01763240 | FTT[25.001916070000000],TRX[0.000845000000000],USD[0.187141653394468],USDT[0.000000057874858] |
| 01763243 | ATLAS[5.315599564400000],FTM[0.000000004000000],USD[1.131662584750000] |
| 01763244 | FTT[0.000000005234000],USD[0.001496539595000] |
| 01763246 | ADABULL[0.000000048212000],ALGOBULL[0.000000022293123],ATLAS[0.000000088218000],ATOMBULL[0.000000054628250],BALBULL[0.000000067436000],BNB[0.000000072480000],BTC[0.000000065432000],BULL[0.000000001374000],C98[0.000000093855000],DEFIBULL[0.000000087922000],DOGE[0.000000000333340],DOGEBULL[0.000000041392092],DYDX[0.000000008000000],ETHBULL[0.000000025900000],ETHBULL[0.000000048218000],FTT[0.000000096763841],GRTBULL[0.000000018000],FTT[0.000000007008390],KNCBULL[0.000000019752000],LTCBULL[0.000000043020000],LUNA2[2.491471662000000],LUNA2_LOCKED[5.813433879000000],MANA[0.000000005000000],MATICBEAR[0.000000008005488],MATICBULL[0.000000034113969],MNGO[0.000000038583000],RAY[0.000000001297196],RUNE[0.000000063753100],SOL[-0.000000033790400],SRM[0.001374451820000],SRM_LOCKED[0.014447650000000],STARS[0.000000075709600],SUN[0.000000062972000],SXPBULL[0.000000070000000],USD[120.934062264617941],USDT[0.000000028306525],VETBULL[0.000000074376000],XRPBULL[0.000000093180000],USDT[58.236062400000000] |
| 01763257 | USDT[58.236062400000000] |
| 01763258 | FTT[0.000000097455060],LUNA2[0.000000003680000],LUNA2_LOCKED[0.003393808525000],NFT [504356066864157060]/1],NFT [542315820797250566]/1],USD[0.091549390673354],USDT[0.000000006477664],XRP[0.000000054807757] |
| 01763260 | MOB[0.499050000000000],USD[0.000000176513293],USDT[0.000000026044979] |
| 01763263 | FT[2.499300000000000],MOB[0.497800000000000],USD[0.119320000000000],USDT[0.334777800000000] |
| 01763267 | BTC[0.000000060000000],CRO[0.000000004827590],LUNA21.427060094000000],LUNA2_LOCKED[3.329806886000000],LUNC[310745.340000000000000],USD[0.051982905598349],USDT[0.000000009386500] |
| 01763268 | BAO[2.000000000000000],EUR[0.000000013449828],KIN[3000.000000000000000],TRX[0.000000003000000],USD[0.000000105550760],USDT[0.000000023619463] |
| 01763269 | RSR[139.978000000000000],SOL[0.440000000000000],TRX[0.000002000000000],USD[0.074069135583078],USDT[0.000000048195062] |
| 01763271 | PRISM[7.952000000000000],USD[0.043550932000000] |
| 01763278 | STEP[0.030060000000000],TRX[0.000001000000000],USD[0.000000040479731],USDT[0.000000057758364] |
| 01763284 | USD[49.666793740000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01763291 | ETH[0.000000080000000],USDT[1.9847968639060902],USDT[0.000000006157219] |
| 01763292 | BTC[0.000000042512271],FTT[750.0233480000000000],SRM[33.4968929700000000],SRM_LOCKED[230.5031070300000000],TRX[0.0005500000000000],USD[0.000000072161200],USDT[287.4277957152278461] |
| 01763293 | FTT[0.6000000000000000],USD[0.0082244090052321],USDT[0.0000000133810288] |
| 01763299 | APE[0.5149732300000000],BAO[1.0000000000000000],BTC[0.0035305600000000],DENT[1.0000000000000000],DOT[0.9269602200000000],ETH[0.0004645200000000],ETHW[0.0004645200000000],FIDA[13.3891801800000000],GOG[30.8986722600000000],LUNA[2.1.3111849390000000],LUNA2_LOCKED[2.9704496000000000],LUNC[143472.0764690000000000],OXY[315.6411924000000000],RAY[11.3295131000000000],SAND[20.2908605900000000],SOL[1.8589652900000000],SRM[615.2181445400000000],USD[0.0000001669470363],USDT[0.0097002070000000] |
| 01763303 | ATLAS[10998.1300000000000000],C98[509.9133000000000000],CHR[519.9116000000000000],DYDX[0.0830000000000000],FTM[0.9304700000000000],GALA[10067.1729000000000000],POLIS[0.0728000000000000],RAY[129.9779000000000000],SOL[0.0066051000000000],USD[1269.6355013302500000],USDT[0.0000008326093700] |
| 01763306 | USD[2.4789571763451564],USDT[5.0000000268078809] |
| 01763309 | USD[0.0000000072193470],USDT[0.0000000088454356] |
| 01763312 | MNGO[19.9962000000000000],TRX[0.0000020000000000],USD[39.1755510749844000],USDT[0.0000000082088879] |
| 01763314 | ADAHALF[0.0000000060600000],BTC[0.0000000082400919],GODS[103.2228462000000000],MANA[0.0000001000000000],MTA[0.0000000167231881],TLM[2471.6955286044000000],USD[0.0000000075356095],USDT[0.0000007045841190],XRPBULL[836.0219451700000000] |
| 01763316 | IMX[0.0554310000000000],NFT[5319891836675007371],SOL[0.0019207100000000],USD[0.0736484677500000] |
| 01763320 | TRX[0.0284020000000000],USD[0.0000000291059930],USDT[0.0000000073755206] |
| 01763321 | ETH[0.0000000214100000],SOL[0.0000000011000000],USDT[0.0000000009664370] |
| 01763328 | BRZ[10.0000000000000000] |
| 01763334 | USD[0.0198384798179529] |
| 01763335 | USD[0.0000000387444400] |
| 01763337 | ATLAS[9.3471982000000000],FTT[3.2990500000000000],MNGO[9.9107000000000000],TRX[0.0000010000000000],USD[147.4291124294911420] |
| 01763338 | USD[30.0000000000000000] |
| 01763342 | LUNA2[0.0353220012600000],LUNA2_LOCKED[0.0824180029400000],SOL[0.0002772566000000],USD[0.0000000088856333],USDT[0.0000000051203496],USTC[5.0000000000000000] |
| 01763344 | FTT[25.7000000000000000],NFT[3334661947525469541],NFT[3754388097882710691],NFT[4075291856799699551],NFT[4321359340981381481],TRX[0.0000010000000000],USDT[0.3474954700000000] |
| 01763349 | BTC[0.0000000223850000],ETH[1.1842306698976072],ETHW[1.1830739793600000],FTT[25.4999000000000000],USD[96.6582162817000000],USDT[1.3745748205000000] |
| 01763351 | TRX[0.0000010000000000],USD[1.3085360400000000] |
| 01763353 | USD[0.0000000003689757] |
| 01763354 | TRX[0.0000010000000000] |
| 01763355 | ATLAS[819.9658000000000000],BTC[0.0000000010000000],GRT[19.9667700000000000],RAY[8.0358395800000000],SAND[3.9992400000000000],SHIB[20000.0000000000000000],SOL[0.0000000068330400],SRM[0.0008113600000000],SRM_LOCKED[0.0639154600000000],TRX[0.7617510000000000],USD[0.8299382923100000],USDT[0.0000000052941726] |
| 01763357 | BIC[0.0000000001888325],BTC[0.0000000094682322],CAD[0.0000000011547553Z],DENT[1.0000000000000000],DFL[0.0000000650000000],DYDX[0.0000000050000000],ETH[0.0000000052523402],IMX[0.0000000092529567],LUNA2[0.0044879221290000],LUNA2_LOCKED[0.0104718183000000],LUNC[977.2544924670048736],MATIC[0.0000001900000],SAND[0.0000000044970400],SLND[0.0000000061728972],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000001048122771],USDT[0.0000000053729949] |
| 01763359 | ETHW[0.0007278000000000],USD[2.5795169171000000] |
| 01763366 | USD[0.0000000168437304] |
| 01763382 | DOGE[62.0000000000000000],POLIS[10.0000000000000000],USD[0.0000000019385224],USDT[0.1439436384000000] |
| 01763383 | LUNA2[0.0000000010000000],LUNA2_LOCKED[23.0919864500000000],USD[0.0000000126340178],USDT[0.0000000082876952] |
| 01763390 | BAO[1.0000000000000000],BNB[0.0000000074431628],BRZ[0.0000000007874284],BTC[0.0000000044400566],KIN[2.0000000000000000],USD[1.0000000011119685],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01763398 | ATLAS[8.2896960000000000],FTT[0.0871560000000000],MNGO[6.9881200000000000],POLIS[0.0785474800000000],TRX[0.0000240000000000],USD[0.0000001249990882],USDT[0.0000000073722761] |
| 01763399 | BTC[0.0000000053406183],ETHW[0.0007611800000000],RAY[0.0071628900000000],SOL[0.0000000027117020],USD[0.5637531845307429],USDT[0.0000009983340] |
| 01763403 | ALICE[0.0000000093947],ATLAS[0.0000000484777725],AURY[0.0000000081600404],AXS[0.0000000437089906],BNB[0.0000000135010100],BOBA[0.0000000024187076],BTC[0.0000088333520],ETH[0.0000072186897],GENE[0.0000000927305950],IMX[167.2308687915719858],KSHIB[0.0000000053643886Z],MANA[0.0000000770180300],NFLX[0.0000000240712],PORT[0.0000000960915100],RNDR[0.0000001800864],SAND[0.0000000452357460],SHIB[0.0949603040570630],SLND[0.0000000093892520],SOL[0.0000000015888782],SPELL[0.0000000863710781],STARSI[0.0000000475558520],STORJI[0.0000000086842220],TSLAI[0.0000001000000000],TSLAPRE[0.0000000252648351],USD[0.0000000309372038] |
| 01763405 | MNGO[49.9905000000000000],USD[2.5640000500000000] |
| 01763407 | MNGO[3819.4000000000000000],USD[0.6616494475000000],XRP[0.6353870000000000] |
| 01763409 | AAVE[0.0000000069713870],ADABULL[0.0000000064657715],ATOM[0.0000000439381191],ATOMBULL[0.0000000019891591],AUDIO[0.0000000065570015],BAL[0.0000000035472480],BCHBULL[0.0000000041149756],BEAR[0.0000000071290000],BTC[0.0000000189095660],BULL[0.0000000003003462],COMPBULL[0.0000000098000000],CRV[0.0000000049596519],DRGNBEAR[0.0000000077744184],ETCHEDGE[0.0000000060650000],ETH[0.0000000057143006],ETHBULL[0.0000000093763184],ETHHEDGE[40.7255624797766985],FTT[0.0222234292491260],HEDGE[5.4497874627048134],KNC[0.0000000081870000],KNCBULL[0.0000000054342132],LINKBULL[0.0000000064411860],SOL[0.0000000302178901],SUSHIBULL[0.0000000021748165],USD[0.0015329673608001],USDT[0.0000137493241],XLMBULL[0.0000000017185681],XRPBULL[0.0000001460270],XTZBULL[0.0000000069383673],ZECBEAR[0.0000000037406085],ZECBULL[0.0000000062695156] |
| 01763412 | ATLAS[24090.0000000000000000],FTT[2.0000000000000000],GALA[5490.0000000000000000],IMX[201.4000000000000000],LTC[0.0067300000000000],TRX[0.5139630000000000],USD[3.0103810690000000] |
| 01763414 | USDT[0.0000000047941175] |
| 01763415 | USD[0.0086960200000000] |
| 01763419 | FTT[0.0284000000000000],USD[0.6056521571215680],USDT[0.0000000058138720] |
| 01763420 | AVAX[4.8441180553777500],BTC[0.0292205006401125],FTM[1674.9089475879537800],MATIC[241.3060654543344000],SOL[14.2007737500000000],USD[0.0000183315362432],USDT[184.7007940087638532],XRP[632.4350000000000000] |
| 01763422 | DYDX[0.0467487253913710],IMX[177.2300610000000000],USD[0.0085962318314843],USDT[0.0000000079881874] |
| 01763423 | POLIS[4.4169821077798000],TRX[0.0000020000000000],USD[0.0000000147217091],USDT[0.0000000112502954] |
| 01763424 | BNBBULL[0.0498900200000000],BTC[0.0001000000000000],USDT[0.1020731490440037] |
| 01763428 | TRX[0.0000010000000000] |
| 01763429 | AAVE[0.0000000478200],ATLAS[0.0000000014459213],FTT[0.0371541400000000],LINK[0.0000000086558984],POLIS[0.0000000131576],SHIB[0.0000002000000],SOL[0.0000000996500680],SRM[0.0002786431506052],SRM_LOCKED[0.0014066400000000],USDT[0.0000000028930140] |
| 01763456 | ETH[0.0000009500000],FTT[0.0569400000000000],NFT[3539494584368551901],NFT[5175327937564953851],SRM[2.4080594000000000],SRM_LOCKED[13.1604808800000000],USDT[0.0000000092500000] |
| 01763462 | ATLAS[2000.6714029000000000],MER[300.8085014900000000],MNGO[3483.6041523000000000],POLIS[0.5788945700000000],TRX[0.0000010000000000],USD[0.5734747522957269],USDT[4.4788095458101518] |
| 01763464 | BTC[0.0009981000000000],UNI[0.9998100000000000],USDT[434.8976065050000000] |
| 01763465 | ATLAS[401.7686054400000000],LTC[0.0000002400000000],SOL[0.0000000028000000],USDT[0.0000000078736750] |
| 01763467 | USD[0.0000000087409920],USDT[0.0000000025523818] |
| 01763468 | USD[0.0012333180000000] |
| 01763476 | ATLAS[124217.3274738100000000],SOL[0.0000000076453966],USD[0.0407972694080859] |
| 01763483 | ATLAS[10000.0000000000000000],LUNA2_LOCKED[0.0000000214664591],LUNC[0.0020033000000000],POLIS[339.9354000000000000],RAY[57.9452054000000000],SOL[0.0018633300000000],USD[0.0023612674079838],USDT[0.0000002225516633],XRP[0.0000050000000000] |
| 01763484 | ETH[0.0000000014220000],FTT[0.0000000100000000],SOL[1.0562500100000000],SRM[10.2518361300000000],SRM_LOCKED[0.4407444400000000],USD[0.1574981172413083] |
| 01763487 | TRX[0.0007780000000000],USD[0.0000000255975049],USDT[0.0000000031984917] |
| 01763488 | FTT[0.0790191773955160],USD[0.0000000113020480],USDT[0.0000000094000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01763490 | USD[30.0000000718216100],USDT[0.0000000950000000] |
| 01763491 | USD[0.0000000063300000],XRP[0.3200000000000000] |
| 01763492 | CITY[0.0920400000000000],MNGO[9.7160000000000000],TRX[0.0000010000000000],USD[0.0000000126656714],USDT[0.0000000083427480] |
| 01763494 | AKRO[2.0000000000000000],BAO[3.0000000000000000],BOBA[98.1765284200000000],DENT[1.0000000000000000],KIN[1.0000000000000000],RSR[2.0000000000000000],SOL[0.0000000000205400],UBXT[2.0000000000000000],USD[0.0000000290129603] |
| 01763495 | ATLAS[17976.5838000000000000],TRX[0.0000020000000000],USD[0.0000000010365966] |
| 01763496 | APT[0.0000000055562841],ATLAS[0.0000000037848222],ETH[0.0000000076493893],POLIS[0.0000000033240000],TRX[0.0000610066191916],USD[0.0000000123100516],USDT[0.0000000021187993],XRP[0.0000000086600474] |
| 01763500 | RUNE[0.0000000083392024],USD[0.0500000000000000] |
| 01763508 | POLIS[29.9081000000000000],TRX[0.3571000000000000],USD[0.4191584485750000] |
| 01763509 | USD[0.0063968400000000] |
| 01763510 | CITY[5.7988400000000000],MNGO[9.9240000000000000],TRX[0.0000040000000000],USD[0.8206620159662992],USDT[0.0000000351331332] |
| 01763514 | ETH[0.0018941963573200],USD[3.3291129447375000] |
| 01763516 | BTC[0.0000000004888100],FTT[0.1074152800000000],HT[0.7347538059394399],MOB[5.0000000000000000],NFT[3838681387424702101],SOL[4.6773839229423183],USD[0.3279804697900000],USDT[0.0000000096000000] |
| 01763521 | USD[14.6076302771675000] |
| 01763527 | TRX[0.5986385800000000],USDT[0.0067500070473025] |
| 01763531 | BNB[0.0000010000000000],BTC[20.0000000009677125],ETH[0.0000000100000000],ETHW[0.0000000032027992],FTT[0.0000000015693861],LRC[0.0000000038235195],LUNA2[31.1135133600000000],LUNA2_LOCKED[72.5981978300000000],USD[20.6257271897672008],USDT[0.0000000091700288] |
| 01763532 | FTT[0.0002182800000000],POLIS[0.0012530100000000],USD[0.2723622900000000],USDT[0.0000000078606887] |
| 01763533 | AURY[2.0140877500000000],CRO[9.4575991698487308],DOT[0.9998100000000000],FTM[9.9981000000000000],GOG[53.5581668400000000],MANA[8.9982900000000000],POLIS[41.4223523300000000],SAND[7.9984800000000000],SOL[0.0999190600000000],USD[0.0000000059826208],USDT[0.0000000146432434] |
| 01763536 | TRX[0.0000010000000000],USD[0.0030432146000000] |
| 01763537 | MNGO[13128.9520000000000000],USD[0.1739117348000000],USDT[0.0000000003802864] |
| 01763545 | USD[30.0000000000000000] |
| 01763546 | AXS[0.0000008836149000],BTC[0.0023995200000000],GALA[0.6351535278237872],MANA[0.3823854000000000],POLIS[0.0000000042467892],SAND[0.5169080000000000],SOL[0.0000000097312777],USD[1.5395170241824000] |
| 01763547 | ETH[0.0000000022434900],FTT[11.9503237700000000],POLIS[162.8973184906913530],TRX[0.0000950000000000],USD[0.0000000054489917],USDT[0.0000000082017390] |
| 01763550 | BNB[0.0000000061751767],MATIC[0.0000000035788205],SOL[0.0000000009275714],TRX[0.0000090000000000],USD[0.0000002584724749],USDT[0.0000000016246875] |
| 01763553 | BNB[0.0000000079353100],BTC[0.0000000081826328],FTM[0.0000001113868720],SOL[-2.0000000387804000],TRX[0.0000000075379260],USD[0.0000000069127535],USDT[0.0000000091077805] |
| 01763556 | ATLAS[0.0000000383504548],MNGO[0.0000000089898119],TRX[0.0000010000000000],USD[0.0000000145753060],USDT[0.0000000086926809] |
| 01763557 | ATOMBEAR[10000.0000000000000000],ATOMBULL[2.0000000000000000],BALBULL[18.8000000000000000],BCHBULL[98.0000000000000000],BSVBULL[5000.0000000000000000],EOSBULL[3070.0000000000000000],ETCBEAR[200000.0000000000000000],ETCBULL[2.1800000000000000],ETHBEAR[40000.0000000000000000],ETHBULL[100.0000000000000000],KIN[100.0000000000000000],TCBEAR[160.0000000000000000],TCBULL[5.0000000000000000],SUSHIBEAR[700000.0000000000000000],SUSHIBULL[1710.0000000000000000],SXPBEAR[200000.0000000000000000],SXPBULL[70.0000000000000000],THETABEAR[300000.0000000000000000],TOMOBULL[1260.0000000000000000],TRXBEAR[800000.0000000000000000],TRXBULL[1.3000000000000000],USD[0.2971973686284884],XRPI[0.6800000000000000],XRPBEAR[6000.0000000000000000],XRPBULL[380.0000000000000000] |
| 01763558 | FTT[17.3856282100000000],TRX[0.0000090000000000],USDT[0.0000003290811613] |
| 01763559 | TRX[0.0000020000000000],USD[0.3879482325174908],USDT[-4.5975551990141170] |
| 01763564 | NFT[3240236885260000926][1],NFT[3341024897957084611][1],NFT[3834468988821929332][1],USD[0.1835456856961335],USDT[0.2518509292528780] |
| 01763566 | ALICE[0.0870000000000000],ATLAS[5.4720000000000000],BNB[0.0937000000000000],CLV[0.0835200000000000],FTM[0.5936000000000000],FTT[0.0929200000000000],GRT[0.5342000000000000],LINK[0.0773600000000000],MNGO[7.4900000000000000],POLIS[0.0584400000000000],RAY[0.9658000000000000],SAND[0.3522000000000000],SLRS[0.9162000000000000],SRM[0.9634000000000000],STEP[0.0905400000000000],TULIP[0.0952000000000000],USD[0.0527648833971826],USDT[0.6085256230218395] |
| 01763586 | BTC[0.0000000033834862],TRX[1.1510756371540908],USDT[0.0000000013450099],WRX[0.0000000006676155] |
| 01763590 | FTT[3.7993821200000000],NFT[4997743809372225552][1],USD[0.9992441155000000],USDT[1.0108721800000000],XRP[0.7500000000000000] |
| 01763591 | BUSD[102323.8844726100000000],ETH[0.0037077000000000],ETHW[0.0037077000000000],FTT[25.0000000000000000],TRX[0.0009530000000000],USD[36.1305419354759735],USDT[28.9427431588453647] |
| 01763599 | BTC[0.0000000749068956],BULL[0.0000000000460000],USD[0.0000001064452151],USDT[0.0000000055809808] |
| 01763603 | ETH[0.0008384000000000],ETHW[0.0008838372674570],GENE[0.0965230000000000],TRX[0.0000020000000000],USD[0.0086914657915672],USDT[0.0000000083401785] |
| 01763612 | ATLAS[0.0000000000267509],BNB[0.0000000080600000],C98[0.0000000035333200],ETH[0.0529354366017094],IMX[0.0000000094727500],MNGO[0.0000000017167218],OMG[0.0000000998431186],POLIS[0.0000000029786240],REN[0.0000000197191167],RUNE[0.0000000022566633],SOL[0.0000000947112761],SP ELL[0.0000000419085351],SRM[0.0000000045393210,STEP[0.0000000843904081,TRX[0.0000000706152361,USD[0.2504350485283300],XRP[0.0000000038981795] BAO[1.0000000000000000],BCH[0.0507640100000000],BNB[0.0000000078700000],BTC[0.0001336900000000],DOGE[114.1502520300000000],ETH[0.0382909600000000],ETHW[0.0416806300000000],KIN[1.0000000000000000],MATIC[1.1877024073742330],NFT[3105340956362830831[1],NFT[3193001395696865061[1],NFT [3522997900190391691[1],NFT[3674761266066117731[1],NFT[3716392571817360511[1],NFT[3815320886889040951[1],NFT[3865710176630759831[1],NFT[4019463814897969241[1],NFT[4050066289893828479][1],NFT[4129173808720635121[1],NFT[4242329497964106941[1],NFT[4314692697632875311[1],NFT [4480401004381798181[1],NFT[4547929534347318731[1],NFT[4842290745940472331[1],NFT[4991963116002129071[1],NFT[5123793032253919821[1],NFT[5229818796224572091[1],NFT[5402871669462648151[1],NFT [5565429780843454441[1],SOL[0.0982942823776632],TRX[42.4029224500000000],USD[212.0564105900000000],USDT[873.7897971266346604] |
| 01763618 | ETH[0.0000001000000000],NFT[3016270250338113381[1],NFT[4291776886201387361[1],SAND[0.5000000000000000],SOL[0.0099950100000000],USD[0.3191163787660000],USDT[0.0059749800000000] |
| 01763620 | TRX[0.0000010000000000],USD[-0.0085948284217622],USDT[0.0998750171599050] |
| 01763621 | ADABULL[0.0000827600000000],ETH[0.0004279400000000],ETHW[0.0004279422944728],MAPS[0.9996000000000000],MOB[0.4677000000000000],SRM[0.4871000000000000],USD[0.4412391170000000],USDT[0.0029015200000000] |
| 01763631 | BAO[1.0000000000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000081564756] |
| 01763634 | COMP[0.0002644925000000],FTT[0.0912714136201500],SOL[0.0076708000000000],SRM[0.1241861800000000],SRM_LOCKED[0.0883040000000000],USD[6.5137497600000000],USDT[0.0000000413048884],YFI[0.0000000050000000] |
| 01763637 | AMD[4.0380728196377900],BNT[X0.0000000208766500],BTC[0.0001698900000000],C98[1.1449165093836800],FTT[0.1400083861759533],GOOGL[0.0000000001347500],NVDA[2.3596973135061200],SQ[0.0000000052265200],TRX[20.0009712782214700],TSLA[135.8984852 27009300],TSLAPRE[0.0000000353945500],USD[1.7863104716648738],USDT[14.6378817525527141] |
| 01763638 | BNB[0.0000000072867000],BTC[0.0624896906946000],DOT[104.4307842562917700],ETH[0.5060927810959500],ETHW[0.5034184119957100],LUNA2[0.6911106977000000],LUNA2_LOCKED[1.6125916280000000],LUNC[150443.6802754914462500],MATIC[224.6155339664167900],RAY[15.8293159415869100],SOL[0.0199983049978300],USD[17157.6617433364863000] |
| 01763644 | TRX[0.0000010000000000] |
| 01763650 | KIN[1.0000000000000000],USD[0.0000000062136320] |
| 01763656 | AKRO[1.0000000000000000],APE[0.0000005925220],AUD[1.0191813074639841],AVAX[0.0000000333623415],BAO[4.0000000000000000],BTC[0.0000000075806098],DENT[1.0000000000000000],ETH[0.0000000162403580],KIN[5.0000000000000000],RSR[1.0000000000000000],SAND[3.6649204983083349],TRX[1.0000000000000000],UBX T[1.0000000000000000] |
| 01763657 | TRX[0.0000023139439800],USD[0.0000000011926800] |
| 01763658 | AUDIO[1.0436496500000000],BTC[0.0105725000000000],USD[0.0001688914593042] |
| 01763672 | FTT[21.5000000000000000],USD[0.1660500800000000],USDT[1.5189010000000000] |
| 01763679 | BTC[0.0000000177242361],LTC[0.0000000046689000],TRX[0.0000010000000000],USD[0.0000145862773499],USDT[0.0000000094689704] |
| 01763680 | AUD[0.0000420117504042] |
| 01763681 | MATH[11.0000000000000000],MOB[1.4999000000000000],SOL[0.0085000000000000],USDT[6.7410930000000000] |
| 01763684 | AUDIO[0.0012938500000000],BAO[5.0000000000000000],DENT[1.0000000000000000],FTM[0.0000001741054],GRT[0.0000001000000000],KIN[18.0000000000000000],LINK[0.0000339800000000],SOL[0.0000502441082027],USD[109.8725334872352440] |
| 01763693 | ETH[0.0003412000000000],ETHW[0.0003412000000000] |
| 01763697 | BTC[0.0000011000000000],ETH[0.1491729700000000],ETHW[0.1483300900000000],FTM[50.9769836800000000],FTT[0.0839460400000000],LINK[1.0871643400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01763701 | AURY[64.253033300000000000],BTC[0.000716496670000],RUNE[30.391840000000000000],SHIB[699860.000000000000000],SPELL[25194.960000000000000],STEP[2671.101678905965295],TLM[140.971800000000000000],USD[0.951969837537210000],USDT[0.000000080122646] |
| 01763705 | BTC[0.000086359250000000],ETH[0.001320850000000000],ETHW[0.001320850000000000],TRX[0.874433000000000000],USD[0.594131120955250000],XRP[547665.123227000000000000] |
| 01763711 | TRX[0.000001000000000000],USDT[0.000000771842886688] |
| 01763713 | KIN[1.000000000000000000],USD[0.000000149510195],USDT[10.208079430000000000] |
| 01763715 | FTT[0.180000000000000000],USD[243.756592009964945],USDT[0.000000009249200000] |
| 01763720 | USD[73.723165043112240] |
| 01763723 | TRX[89.000002000000000] |
| 01763725 | USD[0.008008700000000000] |
| 01763727 | TRX[0.000185000000000000],USD[0.000013760507974],USDT[1.397835385815269000] |
| 01763730 | POLIS[12.700000000000000000],USD[1.267005336500000000],USDT[0.000000002987921600] |
| 01763731 | ETH[-0.000000002000000000],SOL[0.000000011565975400],USD[0.9524424148643524] |
| 01763732 | AUD[0.000000006206007800],BAO[2.000000000000000000],FRONT[1.018655670000000000],KIN[1.000000000000000000],TRX[1.000000000000000000] |
| 01763739 | AKRO[2.000000000000000000],BAO[8.000000000000000000],DENT[1.000000000000000000],ETH[0.000000410000000000],ETHW[0.000000410000000000],KIN[6.000000000000000000],RSR[1.000000000000000000],SOL[0.000000054098504],STEP[0.001008620000000000],TRX[1.000000000000000000],USD[0.000182881876750200] |
| 01763740 | AURY[0.000000010000000000],USDT[0.000018845323979] |
| 01763742 | USD[0.000000093541580],USDT[0.000000000632000000] |
| 01763749 | USD[149.778048923100000000] |
| 01763751 | USD[0.000186556150072680],USDT[0.029262040400000000] |
| 01763754 | USDT[1.096300000000000000] |
| 01763755 | ANC[0.000000001073683800],APT[0.000000065201539],ATOM[0.000000004000000000],ETH[0.000000067928800],MATIC[0.000000025668779],NFT[331707590815589160][1],NFT[433351753944415882][1],TRX[0.000000009240472],USDT[0.000000045862942] |
| 01763757 | FTT[0.003350351393490000],USD[0.002683462911668100],USDT[0.000000000637652] |
| 01763758 | USD[0.000000025724545] |
| 01763760 | USDT[1.277716336078820000] |
| 01763762 | USD[30.000000000000000000] |
| 01763771 | AXS[146.864857916782480000],BNB[0.001687093165000000],BTC[0.000084662226840000],POLIS[0.059400000000000000],RAY[1157.007027466678475800],SAND[0.760790000000000000],SOL[0.004925930000000000],USD[15242.22764803505120290] |
| 01763772 | APT[3.000000000000000000],AUD[0.112209542137489000],AVAX[0.000000000000000000],BTC[0.000000005608799800],ETH[0.000000026838813],FIDA[0.000000032195928],FTT[0.002814332075264300],SOL[0.000000031655905],SRM[0.064709139000000000],USD[0.588120248463426200] |
| 01763773 | MER[188.962200000000000000],USD[0.485950190000000000],USDT[0.000000009884715000] |
| 01763774 | ETH[0.000000012800000000],ETHW[0.000000012200000000],FTT[25.495250007639764600],USD[1.194361663354114000] |
| 01763777 | FTT[0.003396146301385000],USD[200.049459207938867700],USDT[0.000000006238863800] |
| 01763778 | ATOM[0.000000004000035500],BNB[0.007618086424205900],ETH[0.000000031000000000],GENE[0.000000048000000000],HT[0.000000063589000],LUNA[0.001216968331000000],LUNA2_LOCKED[0.002839592773000000],MATIC[0.000000059365020],NFT[309003677792783601][1],NFT[335690193054418268][1],NFT[429746435707650177][1],NFT[432924777005932724][1],SOL[1.315000007855471],TRX[0.000092000000000000],USD[0.000000782084500],USDT[7.534943333473882] |
| 01763779 | USD[-5.085041028715657000],USDT[498.895953500000000000] |
| 01763780 | BAT[1.000000000000000000],KIN[2.000000000000000000],MATH[1.000000000000000000],USD[0.004991160000000000],USDT[0.800002231766694] |
| 01763783 | LUNA2[1.282576016200000000],LUNA2_LOCKED[6.593440378000000000],LUNC[0.001333000000000000],MATIC[0.989130856250000000],NFT[414480468693262863][1],USD[0.122809558244244200],USTC[40.000000000000000000] |
| 01763784 | AVAX[0.000000004000000000],BTC[0.000000009000000000],ETH[0.000000058635000],LUNA2[1.120529464000000000],LUNA2_LOCKED[2.614568750000000000],USD[0.000000037993500] |
| 01763786 | CRV[139.384049770000000000],EUR[0.000011934109950],FTT[25.737415280000000000],USD[0.730936595175000000] |
| 01763792 | DFL[0.000000001776525],ETH[0.000000001437854],FTT[0.016586563099838],LUNC[0.000000004890994],NFT[471395495683369733][1],SHIB[0.000000027892724],SOL[0.000000017714474],USD[0.008484004480170],USDT[0.000000047160580] |
| 01763795 | BNB[0.000000083332525],BTC[0.000000035000000],HT[0.000000080449469],NFT[323212795479045626][1],NFT[460960623678608084][1],NFT[534003838564954240][1],OKB[0.000000012051242],SOL[0.000000072407056],USDT[0.000000216897072] |
| 01763799 | USD[2.189060090147552300] |
| 01763803 | ETH[0.005464230000000000],ETHW[0.005464230000000000],POLIS[54.191602000000000000],TRX[0.000002000000000000],USD[0.516576830287500000],USDT[1.426892049375000000] |
| 01763805 | CQT[0.061588000000000000],FTT[0.038560010000000000],LUNA2[5.107561382000000000],LUNA2_LOCKED[11.917643230000000000],RAY[10.000000000000000000],SOL[0.010000000000000000],SRM[0.169893560000000000],SRM_LOCKED[2.142148330000000000],TRX[0.000002000000000000],USD[0.000000073697318],USDT[0.477110826315014] |
| 01763806 | USD[4.394308396386023] |
| 01763809 | KIN[2.000000000000000000],USD[0.000057699385253] |
| 01763816 | BOBA[3306.556440000000000000],TRX[0.993004000000000000],USD[0.504656995000000000] |
| 01763821 | BNB[0.010000000000000000],ETH[0.000317480000000000],ETHW[0.000317480000000000],USD[0.009745040800000000] |
| 01763823 | USD[-8.934880515050000000],USDT[14.460000000000000000] |
| 01763824 | ATLAS[499.900000000000000000],AUDIO[85.982800000000000000],AVAX[1.199760000000000000],BOBA[74.285140000000000000],C98[14.997000000000000000],DEFIBULL[0.007114000000000000],FRONT[207.958400000000000000],FTT[1.096168792530630],GRT[121.975600000000000000],IMX[9.998000000000000000],JOE[81.983600000000000000],MNGO[929.814000000000000000],SAND[57.988400000000000000],SPELL[3598.880000000000000000],STARSI4.999000000000000000],TRU[108.978200000000000000],USD[0.521527322055510661],USDT[2.273736466128106] |
| 01763825 | USD[-3.022029576738212300],USDT[3.744739112519654700] |
| 01763827 | BTC[0.000198892839791700],RUNE[0.056047070000000000],TRX[0.000002000000000000],USD[-2.786181660438121800],USDT[0.320875443339685900] |
| 01763829 | EUR[0.000000010587581400],TRX[0.000009000000000000],USD[0.000000097784461] |
| 01763834 | AUD[0.000032691470238],BNB[1.125825260000000000],DENT[2.000000000000000000],UBXT[1.000000000000000000],USDT[279.330596320000000000] |
| 01763836 | USD[0.000000009530108800],USDT[0.000000004687519] |
| 01763838 | DOT[29.094180000000000000],KIN[2999464.000000000000000],KSOS[38200.000000000000000],POLIS[0.098260000000000000],SOS[158000.000000000000000],USD[0.490624608362520] |
| 01763843 | ATLAS[4005.938361400000000000],POLIS[39.994000000000000000],TRX[0.000001000000000000],USD[267.409658027737933] |
| 01763857 | ASD[12.000000000000000000],BNB[0.000000007856694400],MATIC[1.061150960000000000],TRX[0.000008825450100],USD[0.000000011892124],USDT[0.000000005818410] |
| 01763859 | 1INCH[0.644870000000000000],BTC[0.000089100803485],ETH[0.000000083915888],FTT[0.050321500000000000],SRM[3.693551310000000000],SRM_LOCKED[17.691775810000000000],USD[4929.271878286110970] |
| 01763861 | SOL[0.000000085870875],TRX[0.000000060174513],USD[0.249026625840513900] |
| 01763862 | KIN[99960.000000000000000],USD[0.209031621500000000] |
| 01763867 | BTC[0.003000000000000000] |
| 01763868 | BNB[0.307623306442300000],BTC[0.000099753000000000],ETH[0.000991450000000000],ETHW[0.000991450000000000],FTT[1.999620000000000000],TRX[0.000001000000000000],USDT[0.000000094504800] |
| 01763869 | USD[2.009663075000000000] |
| 01763873 | USD[0.000000114238584],USDT[0.000000052939422] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01763879 | BTC[1.0990157000000000] |
| 01763887 | AGLD[0.0000000048870945],ASD[0.0000000099167628],BAO[0.0000000059843626],HNT[0.0000000003935100],HT[0.0000000038980149],LTC[0.0000000001497214],PUNDIX[0.0000000004204294],SHIB[0.0000000016085550],TRX[0.0000000012587084],TRYB[0.0000000040945778],USD[0.0000000041961694] |
| 01763888 | BAO[4.0000000000000000],FTM[18.4077151000000000],RSR[1.0000000000000000],USD[0.0000000230953656] |
| 01763892 | USD[30.0000000000000000] |
| 01763894 | AVAX[0.0000001362057477],BTC[0.0000000133838644],CREAM[0.0000000058553275],CRV[0.0000000066813766],ETH[0.0000000082543270],ETHW[0.0000000080333970],FTM[0.0000001069990905],FTT[0.0000000087108546],LINK[0.0000001007023680],LRC[0.0000001051465984],LUNA2[7.0386927840000000],LUNA2_LOCKED[16.4236160000000000],OMG[0.0000000553760000],SOL[0.0000000340536320],SRM[0.0000000263701606],STG[0.0000000055120150],SUSHI[0.0000001734958822],SUSHIBULL[0.0000000035107520],USD[10.0202549361666117],USDT[0.0000000091460585],YFI[0.0000000074016894] |
| 01763898 | BTC[0.0000000066794000],ETH[0.0000000100000000],POLIS[0.0000000012558072],SLP[1.0000000000000000] |
| 01763900 | ALPHA[0.2479800000000000],APE[0.0883530000000000],ATLAS[409.9221000000000000],COPE[20.9963900000000000],FTM[0.9660500000000000],GALA[9.0781690000000000],GAL[0.6410900000000000],IMX[0.0449030000000000],RSR[7.0835500000000000],USD[0.0849729445000000] |
| 01763902 | USD[1.8487631273876026],USDT[1.2500342789852745] |
| 01763912 | AVAX[0.0000000668664432],BNB[0.0000000044848466],EUR[1.0485360048054665],FTT[0.1179563165946000],LUNA2[15.1262724800000000],LUNA2_LOCKED[36.2946357900000000],SGD[0.0000000087552400],USD[0.0000000003067626],USDT[0.0000000030673286] |
| 01763912 | AVAX[2.5995060000000000],BNB[0.0000000065522904],BTC[0.0268926294459538],ETH[0.2849458500000000],ETHW[0.2849458500000000],MATIC[0.0000000190799513],SAND[99.9810000000000000],SOL[8.8995422000000000],TRX[3570.3215100000000000],USDT[161.2413812521484869] |
| 01763914 | ATLAS[0.0000000244476500],USD[0.0000000104470800],USDT[0.0000000094141416] |
| 01763916 | BNT[0.0000000627885500],HT[0.0000000928400],SNX[0.0000000098299400],SOL[0.0011262597231376],SRM[0.2485985600000000],SRM_LOCKED[1.1261191200000000],TOMO[0.0000000022704800],TRX[-0.3830013608867511],UNI[0.0000000098273000],USD[0.0381913905425998],USDT[0.0000001724264511],XRP[0.0000000000149318] |
| 01763923 | BF_POINT[200.0000000000000000],EUR[0.0001110884050510],NFT[5082438398887506],USD[0.0000000314927069],USDT[0.0000000109045938] |
| 01763925 | BTC[0.0000000055796000],FTT[1.5000000000000000],USD[0.1235891416225000] |
| 01763926 | USD[0.0000000088233728] |
| 01763929 | BNB[0.0000005000000000],SOL[5.1335439736663990],TRX[0.0000010000000000],USD[2.0651538407550000],USDT[1.4946512725574896] |
| 01763937 | ATLAS[0.0000000088469248],BNB[0.0000000004488136],SOL[0.0000008869000],USD[0.0000145365031],USDT[0.0000000108106366] |
| 01763942 | BNB[0.0000000474691622],BTC[0.0000000084447878],DOGE[0.0000000023015000],LTC[2.6200000058822227],SOL[8.5555440018158390],TRX[128.5829085015401400],USD[0.0000000600000946],USDC[52.0449621900000000] |
| 01763944 | USD[0.0414351966000000] |
| 01763946 | USD[0.0000000092000000] |
| 01763947 | FTT[0.2999400000000000],TRX[0.0000010000000000],USDT[1.0690000000000000] |
| 01763948 | BCH[0.0555196292925500],BTC[0.0000000092965000],ETH[0.0000000002960000],MATIC[0.0000000059830000],NFT[29776147916370886][1],NFT[35277903427644727][2],NFT[4781234447044646][1],SOL[0.0000000071714900],TRX[0.0000070000000000],USD[0.0000010086648664] |
| 01763952 | DOGEBULL[2.4095873700000000],USD[0.0100020589943892] |
| 01763953 | TOMO[0.0993800000000000],TRX[0.0000020000000000],USD[0.0000001193887435],USDT[2.1599145948908204] |
| 01763955 | LUNA2[0.6712021440000000],LUNA2_LOCKED[1.5661383360000000],USD[0.0016789654180420],USDT[0.0000000052845000] |
| 01763957 | TRX[0.0001000000000000],USD[1.0801871425000000],USDT[0.0000000082596680] |
| 01763958 | BNB[0.0000000037000000],ETH[0.0000000013735380],USD[0.0000073204106068],USDT[-0.0000000036750992] |
| 01763967 | TRX[0.0007770000000000],USD[54.0398948637500000] |
| 01763968 | TRX[0.0000010000000000],USD[7.1369000000000000] |
| 01763971 | FTT[1.0000000000000000],RAY[0.0000000087021000],USD[25.9088313786478431],XRP[0.5933000000000000] |
| 01763974 | AKRO[0.0000000094335914],ALGO[0.0000000071129893],ANC[0.0000000051712210],APE[0.0000000313043298],APT[0.0000000018000000],ATLAS[0.0000000054066928],AURY[0.0000000064904854],BOBA[0.0000000017979240],BTT[0.0000000465125460],CLV[0.0000000076146040],CONV[0.0000000050424092],CQT[0.0000000096100000],CREAM[0.0000000283296880],CTX[0.0000000097400000],DFL[0.0000000034822286],DMG[0.0000000085526739],EMB[0.0000000095384010],GAL[0.0000000071857280],GALA[0.0000000018024384],GARI[486.4648433408704449],GENE[0.0000000811635840],GMT[0.0000000076487869],GODS[0.0000000055391080],GOG[0.0000000025872940],HGET[0.0000000095697080],HXL[0.0000000037803970],HUM[0.0000001246550],MXD[0.0000000848697960],INDF[1.5402012035576264],IP3[171.4404205700000000],JET[0.0000000021352591],JOE[0.0347989434661264],KSOS[0.0000000077143512],LOKS[0.0000000062674400],LUA[0.0000000048020260],LUNA2[0.0028891663430000],LUNA2_LOCKED[0.0067413881330000],MB[52892.3144257533212115],MER[30.0000000000958869],MERD[0.0000030000000000],MNDE[0.0000030361728],NEAR[0.0000000079583018],PAXG[0.0000000079768448],POLIS[0.0000000089891058],PORT[0.1894096221367601],PRISM[0.0000000042780001],PTU[0.0000000089782911],REAL[0.0000000084978802],RNDR[0.0160555021062075],SECO[0.0000000174251148],SLND[0.0000001814000],SLRS[0.0000000431110592],SNX[0.0000000079000],SNY[0.1049650918566706],STARS[717.1780008193709823],STEP[0.0000000078240505],S |
| 01763975 | TG[0.0000000047046055],SXP[0.0000000006543823],TLM[0.0000000021176041],TONCOIN[0.0000003254931460],TRU[0.0000000034142014],UMEE[0.0000000047660505],USD[0.0000000476638731],USTC[0.4089754602894930],YGG[0.1366206733480996] 1INCH[0.0000000099586298],ALCA[0.0000000045800000],ALICE[0.0000002588005],APE[0.0000000033452764],ATLAS[0.0000000073401280],AVAX[0.0000001710652751],BCH[0.0000003706574000],BNB[0.0000004069287587],CEL[0.0000002862234000],CRO[0.0000003568541800],DENT[0.0000000700000000],DOGE[0.0000000718022580],DOTD[0.0000000076959990],ETH[0.0000000344624360],EUR[0.0000000001000243],FTM[-0.0000000085836112],FTT[0.0000015371464111],GALA[0.0000000638437334],GST[0.0000000085937760],LUNA2[0.0000000185747458],LUNA2_LOCKED[0.0000000433291732],MATIC[0.0000000094267748],MKR[0.0000001369550],PUNDIX[0.0000000201100082],RUNE[0.0000000076036000],SHIB[0.0000000093522579],DOGE[0.0000001802258],DOTD[0.0000000076959990],FTM[-0.0000000085836112],MATIC[0.0000000094267748],USDT[0.0000000094491180] |
| 01763976 | TRX[0.0000070000000000],USD[0.0000001025800],USDT[0.0000000059445180] |
| 01763987 | USD[992.3723050488027436000000000] |
| 01763994 | ATLAS[35188.4643703600000000],BCH[0.0000000000003000],BTC[20.0012883478077100],FTT[25.1000000000000000],GENE[63.6654596900000000],NFT[32259754347915036][1],NFT[36819272986534301][1],ORCA[716.8346490000000000],SOL[0.0496095800000000],SRM[1050.7754390000000000],USD[-3.3548895753002752],USDT[0.2782123800000000] |
| 01763995 | USD[-0.0041166477602357],USDT[0.0066223500000000] |
| 01763998 | CQT[0.9868900000000000],MNGO[9.7948000000000000],SRM[46.9910700000000000],USD[0.5455332462500000] |
| 01764000 | C98[299.8257700000000000],MNGO[1069.7967000000000000],SRM[199.7670000000000000],TRX[0.0000020000000000],USD[3.3134569055000000],USDT[0.0097410000000000] |
| 01764003 | ETH[0.0000001500000000],ETHW[0.5000000050000000],NFT[30620079785944230][1],NFT[35253239864963799][1],NFT[37427348570004754][1],NFT[40489472411762649][1],NFT[52790631843046155][1],SOL[0.5609929773074907],USD[0.0000001000000000] |
| 01764008 | IMX[0.0133333300000000],USD[0.0000000103127220] |
| 01764015 | FTT[25.0323309320000000],GRT[0.0000000078315150],PEOPLE[0.0000001000000000],USD[103.9548457591045164],USDT[0.0868146178639036] |
| 01764026 | BTC[0.0000023400000000] |
| 01764027 | AKRO[4.0000000000000000],AURY[0.0000000049407160],BAO[7.0000000000000000],BIT[0.0000000638204640],DENT[1.0000000000000000],FTT[0.0000117500000000],HNT[1.4057905700000000],KIN[10.0000000000000000],MNGO[0.0021645900000000],RAY[0.0000079350000000],RUNE[0.0065259871754901],SLRS[0.0033509294480000],SOL[0.0000000884851850],SRM[0.0000973740000000],STEP[0.0000778700000000],UBXT[8.0000000000000000],USD[0.0365307054945189],USDT[0.0325305312480183] |
| 01764032 | USD[0.3283733330500000],XRP[0.0000000000000000] |
| 01764035 | AGLD[9.3000000000000000],TRX[0.0000010000000000],USD[0.2709045700000000],USDT[0.0000000010624516] |
| 01764036 | MNGO[8.9400000000000000],TRX[0.0000010000000000],USD[0.0000001011591960],USDT[0.0000000079719418] |
| 01764037 | UBXT[1.0000000000000000],USD[28.7964088222192000] |
| 01764038 | USD[25.0000000000000000] |
| 01764041 | STEP[327.4345000000000000],USD[0.1321952045097560] |
| 01764044 | FTM[0.9637741261302394],MATIC[0.0000000440000000],SHIB[0.0000001000000000],SOL[0.0087626200000000],USD[0.0000000041082301],USDT[0.0000000027141118] |
| 01764045 | 1INCH[0.7804000000000000],ALGOBULL[276.4600000000000000],ATOMBULL[0.7272700000000000],BEAR[48.7600000000000000],COMPBULL[0.0549296000000000],CQT[0.7942600000000000],DOGEBULL[0.0023098000000000],EOSBULL[0.9020000000000000],GRTBULL[0.0385260000000000],MATICBEAR2021[0.8001200000000000],STEP[0.0078140000000000],TOMO[0.0760780000000000],TRU[0.9094600000000000],TRX[0.8562200000000000],USD[25.0000001360159680],USDT[0.0000000061354705] |
| 01764048 | USD[0.0124104700000000],USDT[1000.0140290000000000] |
| 01764059 | BNB[0.0000092463642494],ETH[0.0000001990000000],ETHW[0.0000001990000000],GENE[0.0050681397000000],NFT[43661122738847507][1],NFT[47296605526385399][1],SOL[0.0000007952900],TRX[0.0004035423006069],USD[0.0001615190424464],USDT[0.0000001130305814] |
| 01764061 | FTT[0.0996200000000000],TRX[0.0001000000000000],USD[0.1177030816422380],USD[0.0316754577625000],XRP[0.4510000000000000] |
| 01764062 | USD[30.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01764068 | BOBA[0.000000005868840],FTT[0.000000003305411],LUNA2_LOCKED[0.000000140588002],SOL[0.000091336733320],USD[0.087031290116916],USDT[0.000000007151868] |
| 01764080 | AAVE[0.000753620000000],APE[0.899922400000000],ATLAS[9.913600000000000],AURYD.066200000000000],AVAX[0.098060000000000],BIT[0.172731270000000],BLT[6.998642000000000],BTC[0.011500000000000],CRO[0.154200000000000],DOT[0.096806000000000],DYDX[0.099709000000000],EOSBULL[16593.792000000000],000000],ETH[0.183486540000000],ETHW[13.725548654000000],FIDA[0.997284000000000],FTM[0.998642000000000],FTT[25.496837800000000],GALA[59.988360000000000],LINK[0.099224000000000],LRC[0.984868000000000],MANA[0.992628000000000],MATIC[9.000000000000000],POLIS[0.094568000000000],SAND[0.997480]0000000000],SOL[1.130000000000000],SRM[12.629729370000000],SRM_LOCKED[0.146298880000000],TRX[0.000805000000000],UNI[0.049418000000000],USD[0.035910598491324],USDT[186.047604014381278],XRP[11.983704000000000],YFI[0.000996120000000],YFI[0.000982540000000] |
| 01764082 | BTC[2.033933900000000],ETH[25.805646370000000],USD[578.504599790000000],USD[4.620624000000000] |
| 01764086 | TRX[0.000014000000000],USD[0.000000009197331],USDT[0.317110291062024] |
| 01764087 | USD[32.972645590000000] |
| 01764088 | SOL[0.008344460000000],USD[0.000000004780708],USDT[0.000010876248003] |
| 01764089 | AVAX[0.005464988539608],ETH[0.000000026832768],FTM[0.973020000000000],LOOKS[0.019095410000000],POLIS[0.084800000000000],RSR[7.879600000000000],SLRS[0.755470000000000],USD[0.305660386337500],USDT[0.003212310750000],XRP[0.302376000000000] |
| 01764090 | DOGE[407.509600000000000],DYDX[160.600000000000000],FTT[25.654847462456152B],HKD[0.000007600000000],TUSD[8500.000000000000000],USD[1291.711233864105164400000000],USDC[4781.100517210000000],USDT[8.005338000861929] |
| 01764092 | USD[0.000000002400000],KIN[1.000000000000000],USD[0.000000126887818] |
| 01764096 | USD[1.177137569395340] |
| 01764105 | AUDIO[0.000184360000000],BAT[0.000189430000000],BOBA[0.000756670000000],BTC[0.001554700000000],FIDA[0.000088790000000],FRONT[0.001177570000000],HOLY[0.001065500000000],MATIC[0.000887900000000],OMG[0.000094720000000],SECO[0.000088790000000],SHIB[1426605.139306232459184],SOL[0.000000007336000000,SXP[0.000266390000000],USD[7.409293808969727] |
| 01764107 | FTT[0.000590933600749],USD[0.004957949900000],XRP[0.994400000000000] |
| 01764108 | USD[5.541017350000000] |
| 01764117 | POLIS[0.000000003401905],SOL[0.000000030181264],USD[0.000000049167706],USDT[0.000000153604986] |
| 01764123 | BCH[0.376000000000000],PUNDIX[0.084135000000000],SOL[0.009252000000000],USD[1.565489918639618],USD[40.251176107250000] |
| 01764128 | FTT[0.000000002397160],NFT[3113346106934194419][1],NFT[3613057935170869521[1],NFT[373446971887970029621[1],SOL[0.000390000000000],USD[0.000000080404780],USDT[0.000000082726986] |
| 01764143 | ANC[0.000000008593750],BULL[0.000000077779939],DOGEBULL[40593.108700000000000],ETHBULL[0.000000002173462],LINKBULL[205.309752804580360],LUNA2[0.069496695260000],LUNA2_LOCKED[0.162158955600000],SXPBULL[0.000000076314420],THETABULL[30.275247810525458415],TRX[0.000380000000000],USD[0.01520290694301],USD[10.001040959576318],XRPBULL[0.000000007182285] |
| 01764146 | BTC[0.000028072500000],FTT[151.134097500000000],SOL[0.003460270000000],TRX[0.000196000000000],USD[-0.000000018238075],USDT[0.020284669500000] |
| 01764147 | FTT[2.199582000000000],MNGO[599.903100000000000],USD[3.117734595463670],USDT[0.000000015712250] |
| 01764149 | USD[0.099502181178426] |
| 01764151 | BNB[0.000000079428550],TRX[0.000003000000000],USD[0.000000163296010],USDT[0.000000056813024] |
| 01764153 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000000096800000],ETH[0.000000057050000],NFT[420839845894835720][1],NFT[433948851617310748][1],NFT[491192535228242225][1],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.751398617767663],USD[0.000000075628902] |
| 01764156 | USD[0.000000025000000] |
| 01764160 | ATLAS[0.000000087511460],BNB[0.000000053878698],ETH[0.000000007118120],NFT[339346997301622336][1],NFT[498244874617252404][1],NFT[542475029996563594][1],SOL[0.003196583726976],TRX[3429.905571000000000],USD[0.118605975644106] |
| 01764164 | ETH[0.000000010000000],USD[0.000000012956773] |
| 01764165 | CRV[0.000000080000000],ETH[0.000000007111315],LUNA2[0.009575108339000],LUNA2_LOCKED[0.022341919460000],LUNC[2085.000000000000000],USD[0.000000500381236] |
| 01764173 | ALGO[0.000000002479349],BNB[0.000000071651228],HTD.000000090982448],NFT[295531013745303996][1],NFT[297029618413176136][1],NFT[493094122708218840][1],SOL[0.000000051280936],TRX[0.000001007340535],USD[0.000000029930800],USDT[0.000000065578930] |
| 01764182 | 1INCH[17.998717484417350],BTC[0.000000000979500],SHIB[375615.095057749400000],USD[1.126337459104320] |
| 01764185 | BTC[0.000126575045000],ETH[0.003533700000000],LUNA2[0.003553370000000],NFT[315727061361387112][1],NFT[505542959471419334][1],SOL[0.008985200000000],TRX[0.000001000000000],USD[0.000000013312838],USDT[0.095104027610121] |
| 01764188 | BTC[0.000000070000000],LUNA2[0.000000025000000],LUNA2_LOCKED[1.436248876000000],LUNC[0.004625700000000],NFT[398484023560199650][1],USD[0.000000121538896] |
| 01764191 | TRX[0.000010000000000],USD[71.809000000000000] |
| 01764192 | AKRO[9708.000000000000000],ALGO[174.000000000000000],ATOM[4.600000000000000],BICO[81.000000000000000],BTC[0.015500000000000],CREAM[11.710000000000000],CRV[1.000000000000000],ETHBULL[0.000000059000000],FTT[5.953062652472640],REEF[24678.278444000000000],SLP[11260.000000000000000],SUN[8788.890384651200000],USD[-1.540301653281572200000000],WAVES[31.000000000000000] |
| 01764193 | ADABULL[0.000000005000000],AMPL[0.000000007485517],ANC[0.026875000000000],BTC[0.000000008650000],COMP[0.000000090000000],ETH[0.000000090000000],ETHBULL[0.000000010000000],ETHW[0.000000005000000],FTT[183.821145839068587],HOLY[0.000225500000000],LUNA2[0.000951395550000],LUNA2_LOCKED[0.002199229520000],MKR[0.000000050000000],ROOK[0.000258000000000],RUNE[0.000258000000000],SUN[0.000000050000000],USD[13991.317533110324726],YFI[0.000000000000000] |
| 01764195 | USD[0.000000934459850] |
| 01764196 | USD[55.000000000000000] |
| 01764198 | BTC[0.000005200000000],ETH[0.000006500000000],ETHW[0.000006500000000] |
| 01764200 | GENE[0.095500000000000],MER[0.852600000000000],TRX[0.000001000000000],USD[0.000000007346196],USDT[0.000000061792991] |
| 01764202 | ATLAS[6248.516100000000000],SHIB[269423316.000000000000000],SOL[0.249740000000000],USD[398.687073679019376] |
| 01764208 | ATOM[0.003978053270456],GALA[0.000000009863940],SHIB[0.000000086333368],SOL[0.000000030381595],USDT[0.000000011387439] |
| 01764211 | USD[5.000000000000000] |
| 01764216 | 1INCH[0.000000046452595],AMPL[0.000000003282020],BAND[0.000000082779558],BNT[0.000000009085789],BRZ[0.000000088083617],BUSD[45000.000000000000000],CEL[0.000000098701483],FTT[300.382376677937561],GRT[0.000000067221703],HT[0.000000006727160],KNC[0.000000093181501000000003431815],LOKB[0.000000003434607],REN[0.000000027425925],RSR[0.000000003019509],TRYB[0.000000031880318],USD[29927.318276173635366],USDT[0.000000072428671] |
| 01764217 | ASD[10.228145237608000],FTT[1.299740000000000],LINA[309.938000000000000],SLP[9.966000000000000],SRM[2.041811520000000],STEP[24.195160000000000],USD[0.000000087249000],WRX[2.999200000000000],XRP[0.999200000000000] |
| 01764226 | SOL[0.000000090012057],USD[0.002985821093606],USDT[0.000000105997304] |
| 01764232 | ATLAS[7.498000000000000],USD[0.166420328997625],USDT[0.000000082422880],XRP[0.000000037597785] |
| 01764234 | ATLAS[120.000000000000000],MNGO[40.000000000000000],TRX[0.000020000000000],USD[0.448680671660000],USDT[0.060940164601863] |
| 01764235 | SOL[0.000000010000000],USD[0.000000054292820] |
| 01764238 | SOL[0.009790000000000],USD[0.001194958400000],USDT[0.000000750000000] |
| 01764239 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],EUR[0.005706069872980],FTM[27.636364790000000],SHIB[569.825320820000000],USD[0.010000000000330] |
| 01764240 | USD[0.000000025000000] |
| 01764241 | ATLAS[840.000000000000000],USD[13.476985693550000000000000] |
| 01764242 | BTC[0.000000063656000],NFT[388245233473954623][1],NFT[478968965384086707][1],USD[0.003765352640749] |
| 01764243 | ATLAS[1779.918000000000000],MNGO[80.000000000000000],USD[2.125011808000000],USDT[0.000000087313416] |
| 01764244 | AKRO[1.000000000000000],BAO[4.000000000000000],BNB[0.000048900000000],KIN[2.000000000000000],USD[0.000000005998768] |
| 01764246 | TRX[0.000020000000000],USDT[0.000000047122978] |
| 01764247 | TRX[0.000010000000000],USD[0.358923595950000],USD[75.000000000005428092] |
| 01764253 | BTC[0.094315660000000],ETH[1.648000000000000],ETHW[1.648000000000000],SOL[39.600000000000000],USD[75.046849328485856],USDT[2452.933509998018445] |
| 01764254 | NFT[321069315644474225][1],NFT[393174349649777661][1],NFT[427764746139731085][1],NFT[545478980465488081][1],USD[0.000000104905901] |
| 01764259 | AVAX[0.000000009804917],BNB[-0.000000004428972],BTC[0.000000087471280],HT[0.000000041112628],SOL[0.000000070055928],TRX[0.000000037032694],USD[0.000048380164899] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01764260 | BTC[0.000000009555000],DOGE[4862.975698710000000],FTT[51.969651000000000],RAY[513.624062650000000],STEP[1425.717995810000000],USD[396.031638643952552],USDT[0.000000075339560] |
| 01764263 | BNB[0.009157530000000],BUSD[539.338150920000000],ETH[0.000000005402800],ETHW[0.000000054028000],FTT[25.074845957513983Z],SRM[0.009148690000000],SRM_LOCKED[14.986024450000000],USD[0.000012897735542] |
| 01764264 | ALCX[0.000000007400000],BUSD[200.000000000000000],FTT[0.011083424474506?],NFT[4129589100468141099][1],NFT[4171331570833065931][1],NFT[5478346178003923899][1],SOL[0.000000042042000],USD[772.755211063393290] |
| 01764267 | BTC[0.015297096000000],USDT[1.969094761038426Q] |
| 01764268 | BTC[0.005800000000000],FTT[0.095250000000000],USD[-175.442414661650000000000000],USDT[597.725816335000000] |
| 01764269 | ASD[0.001858760000000],BNB[0.000000098031393],OKB[0.000000003606250],USD[0.091324582483516B],USDT[0.000874038107891B],XRPBULL[0.000000035784000] |
| 01764273 | AKRO[8.000000000000000],APE[49.469436749771718],AUDIO[41.859929200000000],AVAX[2.378084316915000],BAC[41.000000000000000],BCBAO[3.849504500000000],BTC[0.000000085547948],CHZ[149.486241260000000],CRO[292.311457665000000],CVC[578.213295440973150O],DENT[8.000000000000000],DVDX[44.6340532  20000000],EDEN[280.386281390000000],EN[32.659212850000000],FTM[0.000000003185000],GALA[215.012155610000000],GARI[46.382712040000000],GBTC[4.816096660000000],GOG[61.170338835117424],GRT[1.000000000000000],HNT[1.636251580000000],HOLY[1.012959960000000],JOE[113.6  90023847662840B],LINK[8.442054703904000],LRC[48.105494490000000],LUNA2[0.057120742150000],LUNA2_LOCKED[0.012068173170000],LUNC[1126.230034178351856],MNGO[0.057125279943816],NFT[3647611519532373339][1],NFT  [5631413017731422881],PRISM[3751.653496829553800],RAY[9.135797180000000],RNDR[134.545220184305400],RSR[8.000000000000000],RUNE[21.895447139302020],SAND[68.686228509114565],SHIB[15059.039203520000000],SOL[39.841201147244112],SPELL[3609.505851580000000],SRM[223.014010350000000],STG[2  46.446964663744223],TRX[9.012214700000000],TULIP[11.900649216038150O],UBXT[5.000000000000000],USD[0.000000069493525],USTC[0.000000000000000],XRP[311.987802471146578],ZAR[0.005114690000000] |
| 01764276 | FTT[10.000000000000000] |
| 01764280 | FTT[0.000000276927926O],USD[0.000000003046636],USD[3808146] |
| 01764283 | AUD[1.343436390000000],USD[1.166928699105104?],XRP[3.000000000000000] |
| 01764285 | BNB[0.019580957656979Z],BTC[0.000000025152341],ETH[0.000000057768162],ETHBULL[0.000000060000000],FTT[0.000000065136517],HEDGE[0.000000007583564Z],LTC[0.000000060755749],LUNA2[0.002791342622000],LUNA2_LOCKED[0.006513132785000O],LUNC[0.008992000000000],SOL[0.000000078225036],USD[192.1831  31378597037B],USDT[0.000000040508924] |
| 01764286 | BNB[0.000000010000000],USD[0.000013150996270] |
| 01764289 | RAY[0.000000000664790000] |
| 01764295 | AKRO[0.000000004952061,4],APE[0.000000006032429],BAO[3.000000082546965],BAT[0.000000098916912],BICO[0.000000023250906],BIT[0.000000013482713],BNB[0.000000003212026],4,BTC[0.000000043779151],CHR[0.000000042581325],CHZ[0.000000025174915],CRO[0.000000094453146],CRV[0.0000000  65564432],DFL[0.000000002236322],EN[0.000000000500000],ETH[0.000000001573243],EUR[0.000000014755527],FTM[0.000000087945785],GALA[0.000000007763004],GOD[0.000000001649624],HTD[0.000000004776200,300],HUM[0.000000007249000],KIN[8.000000000000000],LRC[0.000000000000000]  ,988204],LUNA2[0.250846575700000],LUNA2_LOCKED[50.583670000000000],LUNC[0.000005900000000],MANA[0.000000008136610],SAND[0.00000000172464],SHIB[0.000000082680830],SOL[0.567119191879265],SPELL[0.000000075570746],STARS[0.000000034498498],STEP[0.00000003113523],STOR[0.0000000130  11246],LSUN[0.000000010446038],TOMO[0.000000080584921],TRU[0.000000022264182],TRX[0.000000998837611],UBXT[1.000000000000000],USD[0.000000069449782],USDT[0.000000011612241],YFI[0.000000004498030] |
| 01764297 | POLIS[0.098000000000000],USD[0.000000000500000] |
| 01764299 | BNB[0.000000027687699],BTC[0.000000099991775],EXCHBULL[0.000000080000000],FTT[0.000000013952142],MATICBULL[0.000000072800000],USD[0.000077168586176B],USDT[0.003556949624714] |
| 01764303 | BTC[0.000000001000000],ETH[0.000000005218764],FTT[0.000000034888049],GMT[0.000000002086944,1],TRX[0.002021000000000],USD[0.006900939764005],USDT[0.000000025722853] |
| 01764307 | DYDX[16.497030000000000],FTT[0.034598617143696O],USD[1.186238899841603] |
| 01764316 | USD[0.000150300000000],USDT[0.000000007242655] |
| 01764317 | BTC[0.046991000000000],ETH[0.647415000000000],ETHW[0.647415000000000],FTM[107.521171240000000],USD[0.000000032376165],USDT[0.000000007102350] |
| 01764319 | USDT[0.000000037269295] |
| 01764321 | USDT[0.434400000000000],XRPBULL[139493.491200000000000] |
| 01764324 | 1INCH[848.837721000000000],ATLAS[6309.047440000000000],AXS[0.097534000000000],BTC[0.000040430000000],DFL[4219.316360000000000],DOGE[5.544423410000000],EN[3140.491158000000000],ETH[0.000752920000000],ETHW[0.000752920000000],EUR[0.000000097000000],FTM[10039.428914773500000],FTT[0.0972  46000000000],GRT[4550.880835360071820],LINK[159.972640000000000],POLIS[151.075521800000000],SOL[300.435637690000000],SUSHI[418.620714872959080],USD[36.068363552875482Z],XRP[29088.895196160408300] |
| 01764326 | BTC[0.000000012448000],FTT[0.005864019374978],MATIC[10.000000000026270400],RNDR[18.3000000000000000],TRX[0.138403000000000],USD[11.674978131704801?],USDT[0.000000296763148?],XRP[0.000000010000000] |
| 01764328 | EDEN[0.060145600000000],FTT[0.097198450000000],RAY[29.656114850000000],SOL[0.004427466295880O],SRM[3.074788480000000],SRM_LOCKED[0.069377400000000],USD[0.247892049188632?] |
| 01764330 | ATLAS[565.640517700000000],KIN[1.000000000000000],USD[0.000000082446780],USDT[0.001000000000000] |
| 01764342 | USD[0.166212244965464?] |
| 01764344 | LUNA2[0.011485712970000],LUNA2_LOCKED[0.267999969400000O],LUNC[2501.038182000000000],SLND[0.089500000000000O],TRX[0.000002000000000],USD[6.108349596300000O],USDT[0.002119539365094] |
| 01764345 | MOB[24.837613650000000],SOL[0.000004020000000],TRX[0.000001000000000],USD[0.078584566089886],USDT[0.000000084128669] |
| 01764347 | RSR[0.000000074891193],SRM[0.004199300000000],SRM_LOCKED[0.001798010000000],USD[0.078584566089886],USDT[0.000000084128869] |
| 01764349 | BAO[4.000000000000000],CEL[0.000000028731772],ETH[0.006633468931709B],EUR[0.188704226689030O],KIN[3.000000000000000],NFT[2904851011697878331[1],USD[0.000000037863025] |
| 01764354 | 1INCH[0.000000086538720],AAVE[0.000000098286410],RSR[2.154900000000000],SOL[0.000000131460335],USD[0.000000093210663],XRP[0.000000039400000] |
| 01764361 | USD[-0.831289827120000],USDT[1.720000000000000] |
| 01764363 | BTC[0.000000020000000],EUR[0.000136675027604],USDT[0.000000030802100] |
| 01764365 | BTC[0.000299905000000],FTT[0.599886000000000],LUNA2[0.045915055480000O],LUNA2_LOCKED[0.107135129500000O],LUNC[9998.100000000000000],SOL[0.096390000000000],TRX[0.000001000000000],USD[0.026778627658719B],USDT[31.025486760000000] |
| 01764366 | USD[2.563100000000000] |
| 01764367 | USD[0.005149764775000],USDT[73.191571000000000] |
| 01764368 | BTC[0.056145864012280O],ETH[0.522956030264710O],ETHW[0.520130152621060O],USD[-8.678689323878539600000000] |
| 01764369 | ALGOBULL[0.000000024635000],BCHBULL[0.000015780000000],MATICBULL[0.000022923813467],SHIB[0.000000002667457],USD[0.019288122380715O],XRPBULL[0.000000000694252] |
| 01764370 | MANA[0.947980000000000],TRX[0.000001000000000],USD[0.002241346504499,USD[0.072300017555563] |
| 01764372 | BNB[0.000000004631000],USD[162427188778812B],USDT[0.000000004658170O] |
| 01764373 | BNB[0.000000004611000],USD[0.00001746571508330],ETHW[0.105774650000000],FTT[2.021395296643606B],LINK[28.693031150000000],LTC[3.221689537600000],USD[-374.826357908860943],USDT[0.000000113739853],XRP[200.000000001155103554] |
| 01764374 | AAVE[0.250000000000000],APE[4.500000000000000],ATOM[2.900000000000000],AVAX[1.300000000000000],BCH[0.147000000000000],BNB[0.100000000000000],BTC[0.001000000000000],DAI[0.000000072608000],DOGE[352.000000000000000],ETH[0.016000000000000],ETHW[0.016000000000000]  0],LINK[70.000000000000000],USDH[0.120000000000000],LTC[4.000000000000000],LUNA2_LOCKED[0.121854730000000],LUNC[1.212542000000000],MATIC[50.000000000000000],RAY[31.000000000000000],RUNE[59.500000000000000],SOL[12.670000010000000],SUSHI[17.000000000000000],TRX[365.000  000000000000],USDX[66.726851179216158B],USTC[0.678900000000000] |
| 01764376 | TRX[0.000023000000000],USDT[0.067495244375000O] |
| 01764378 | BTC[0.000000008000000],FTT[10.042429937635588],NFT[4145303276471268651[1],NFT[4357727037030936884100001],NFT[4815464797670319531[1],SOL[0.010368392994466],SRM[0.008811600000000],SRM_LOCKED[0.381766210000000],USD[0.000000005820000],USDT[0.000000080000000] |
| 01764381 | FTT[0.095656600000000],USD[7132.9002180171250000] |
| 01764384 | BTC[0.000000008000000],ETHW[0.000297000000000],LUNA2[0.598745147800000O],LUNA2_LOCKED[1.397072011000000O],USD[18.315353644389022],USDT[0.000000070454614] |
| 01764385 | USD[1.708319990000000] |
| 01764386 | AAPL[0.000000058271970],ATLAS[0.000000021533326],AXS[0.000000005649817],BAO[0.000000081718848],BTC[0.000000093448544],CHZ[593.150193000000000],DOGE[0.000000087603066],FTT[0.000000050186840],KIN[0.000000081542563],ROOK[0.000000085092  29],SOL[0.000000077119038],STMX[0.000000040855538],UBXT[0.000000014763896],USD[-0.001846123867098] |
| 01764389 | TRX[0.000000000000000],USD[0.000000023500000],USDT[0.700717738250000] |
| 01764390 | BTC[0.000000086451300],ETH[0.000439986375515],ETHW[0.000000063757515],FTT[50.085253585431340],NFT[3447423694332857181[1],NFT[3975468117746807841[1],NFT[4129762947898670651[1],NFT[5077465470835268851[1],NFT[5399203565755878571[1],SRM[0.230232380000000],SRM_LOCKED[56.99897406000000  35.732326804872545O],USD[10.000000083104956] |
| 01764394 | ETH[0.092880490000000],USD[0.091832220000000] |
| 01764396 | NFT (4916291851082882061[1],NFT (5560315579242836611[1],TRX[0.00077000000000000],USD[0.007007461600000],USDT[-0.062830876232953] |
| 01764397 | USD[30.000000000000000] |
| 01764401 | BAND[0.100000000000000],BICO[0.986600000000000],USD[0.000000105793032],USDT[0.000000006596353?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01764404 | ETH[0.000010570000000],ETHW[0.000010570000000],MATIC[1.000015840000000],NFT[2973818674421464967][1],NFT[387829663234257089][1],NFT[545051254442647126][1],SOL[0.000143960000000],SRM[0.130787930000000],USD[15495.808655495495391],USDC[1080.000000000000000],USDT[6806.844458410000000] |
| 01764407 | TRX[0.561806000000000],USD[10.688765716781872],USDT[2.101375669302941] |
| 01764408 | BNB[0.000000081481000],SOL[0.000000001388757],TRX[0.000000089921875],USD[0.000000009347264] |
| 01764413 | AUD[0.000804900887154],BTC[0.012850797160128],ETH[0.038718400000000],ETHW[0.453718400000000],FTT[16.380062300000000],USD[-128.600737113253343],XRP[410.518264120000000] |
| 01764415 | COPE[0.999620000000000],LTC[0.005053650000000],USD[42.439250305750000] |
| 01764417 | KIN[11981883.222819200000000],USD[0.000000007681192] |
| 01764418 | USD[0.248123095653103],XRP[0.379702911308038] |
| 01764419 | TRX[0.000010000000000],USD[0.000000134810822],USDT[0.000000008136974] |
| 01764421 | 1INCH[0.060439850000000],AKRO[17.000000000000000],ANC[0.000000005102896],APE[0.002054701071607],ASD[0.010094910000000],ATLAS[5907.154941671210000],AUD[0.069194462539677],AURY[0.000100850000000],AXS[0.000000044653055],BAO[49.000000000000000],BAT[1.000000000000000],BF_POINT[200.0000000 00000000],BNB[0.002219540000000],CEL[0.000779677787948],CREAM[1.556971210000000],CRV[0.000000052998920],DENT[17.000000000000000],DODO[0.003817460000000],DOGE[0.000000002080507],ETH[0.000011226400000],ETHW[1.051121418978312],FIDA[1.000000000000000],FRONT[1.004167990000000],FTM[0.040 58617140654140],GAL[0.000000049349727],GMT[0.001728969683250],GODS[22.099024540000000],GRT[0.065258958284075],IMX[0.000000476690120],JOE[0.004051430000000],KIN[32.000000000687963364],LINA[0.087203300000000],LINK[0.000654787308148],LOOKS[0.000000009851736],LRC[0.000000067305341],LTC[0.00 7670000000],MAPS[0.005303030000000],MATIC[1.000018269612784],MBS[0.005370390000000],NEAR[0.000000036640792],RAMP[0.037214810000000],RSR[5.854034660000000],SHIB[353.210240312654832],SNX[0.000000079274358],SOL[9.574326587989017],SPELL[0.000000052161848],STARS[5. 2.100977350000000],SWEAT[0.736278524313543],TOMO[2.043951490000000],TRU[1.000000000000000],TRX[22.988334120000000],UBXT[22.000000000000000],UNI[0.004078196606159],USDT[0.000000035470309],USTC[0.000000003748000],XRP[233189474215308] |
| 01764423 | HXRO[0.868095240000000],USD[0.038863442268918],USDT[0.374683094636808] |
| 01764428 | BTC[0.000001900000000],ETH[0.000058100000000],ETHW[0.000058100000000] |
| 01764429 | FTT[0.028828000000000],USD[0.000006080000000] |
| 01764433 | APT[0.000000014453743],DOT[0.000000067922291],FTT[0.613777825444852],NFT[386553200663436546][1],NFT[404673226049049574][1],NFT[428215135952973479][1],NFT[463710943615947747][1],NFT[502587086007104628][1],NFT[503401621860794032][1],NFT[5056844328127980][1],TRX[0.000053000000000],USD[9.053969810000000],USDB[8996.052900711129773],USDT[1270.341076531286439 7],XRP[0.000000000033557 56] |
| 01764434 | TRX[0.000001000000000],USD[0.000000017168288],USDT[0.000000007867 0764] |
| 01764435 | EN[J[0.000000011000000],ETH[0.028000000000000],FTT[32.043835508410211 4],NFT[293009354106052244][1],NFT[306253392568230781][1],NFT[308564719656123399][1],NFT[467604709835136668][1],NFT[505624223602302486][1],SLB_30761338800000 00],SRM[184.695494162900000],SRM_LOCKED[16.003457300000000],TRX[0.000098000000000],USD[0.000000145713827 8],USDT[0.000353000000000] |
| 01764436 | ATLAS[859.878000000000000],TRX[0.000001000000000],TULIP[0.097880000000000],USD[0.956791586300000],USDT[0.003530000000000] |
| 01764437 | BNT[0.000000057014600],BTC[-0.000000026656540],ETH[0.000000059992300],LUNA2[0.000002480432280],LUNA2_LOCKED[0.000005787672000],RAY[0.000000039362442],SRM[0.000832060000000],SRM_LOCKED[0.008111630000000],USD[0.002259242555177 8] |
| 01764439 | DOGEBULL[130.282000000000000],TRX[0.000001000000000],USD[0.011932608246162 0],USDT[0.000000008473066 6] |
| 01764440 | USD[0.000009921334349] |
| 01764445 | TRX[0.010024000000000],USD[0.000000102681259],USDT[850.330000000000000] |
| 01764448 | FTT[0.099300000000000],TRX[205.000000000000000],USD[0.000000012308314 2],USDT[0.387014630000000] |
| 01764454 | USD[25.000000000000000] |
| 01764455 | AKRO[2.000000000000000],ATLAS[0.006431470000000],BAO[4.000000000000000],COPE[0.000273800000000],DENT[2.000000000000000],GBP[0.000000018142831],ROOK[0.000000002000000],UBXT[1.000000000000000],USD[0.000000113892987] |
| 01764456 | BTC[0.000000026405500],FTT[0.044179421150462],USD[0.018888447682913],USDT[0.050000000000000],XRP[0.450000000000000] |
| 01764457 | BNB[0.000000045000000],FTT[0.077317125727808],GALA[0.000000005128996 8],NFT[353728134093814045][1],NFT[395767907316968341][1],NFT[570038919717777909][1],SOL[-0.004134502117297 5],TRX[0.000778008734553],USD[0.000000145037320] |
| 01764458 | BTC[0.000037385452 72],USD[-0.011417874506626 2],USDT[373.056118403860601 9] |
| 01764461 | TRX[0.000020000000000],USD[0.000000085388334] |
| 01764462 | DOGE[0.028480800000000],LUNA2[0.000000127603818],LUNA2_LOCKED[0.000000297742242],LUNC[0.002778600000000],USD[0.000072973399517 8] |
| 01764464 | ATLAS[126783.577000000000000],TRX[0.001555000000000],USD[0.400526870470938 7],USDT[0.005623002457016] |
| 01764470 | ATLAS[2.463768120000000],FTT[0.069520000000000],POLIS[0.024637680000000],USD[0.002943354055000 0],USDT[0.000000070000000] |
| 01764473 | USD[-0.167542001410000],USDT[0.002780324500000 0],XRP[0.663000000000000] |
| 01764475 | TRX[0.000001000000000],USD[0.187524273050000 0],USDT[199.409380000000000] |
| 01764476 | BAO[2.000000000000000],BCH[0.000000020000000],BTC[0.001806470581255 2],ETH[0.000000003495080],UBXT[1.000000000000000],USD[0.000251844877060] |
| 01764477 | USD[0.000001258565413],XRP[326.034336800000000] |
| 01764486 | LUNA2[84.695094620000000],LUNA2_LOCKED[197.621887400000000],USTC[11989.000000000000000],XRP[16.737783000000000] |
| 01764491 | ATLAS[0.002200000000000],BTC[0.421249000000000],FTT[0.000000390000000],SOL[0.006610037308360],SRM[0.555467760000000],SRM_LOCKED[82.361926870000000],TRX[0.000010000000000],USD[0.000055716365031 0],USDT[0.000000049439091] |
| 01764494 | FTT[25.083043623105000 0],USD[26.004011701515758],USDT[0.000000165577584] |
| 01764495 | DOGE[0.000000091183972],ETH[0.000000007408400],SOL[0.000000061368809],USDT[0.450228351615740 2] |
| 01764499 | FTT[0.138519820000000 0],MAPS[0.000000003219430 4],RAY[0.000000001000000],USD[1.007607890646594 8],USDT[1.084177605579195 0],XRP[0.276619475987543 5] |
| 01764502 | USD[0.332734370000000 0] |
| 01764515 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.095288925539538 0],ETH[1.238939800000000],ETHW[0.000112900000000],EUR[4659.032666594857885 1],EURT[0.009521010000000],GRT[1.000000000000000],KIN[1.000000000000000],USD[2114.201328012369775 8] |
| 01764519 | BTC[0.002307510000000],DOGE[7344.000000000000000],ETH[0.098743270000000],PAXG[0.053958402734000],TRX[0.000010000000000],USD[-0.122207998090871 1],USDT[1287.700000008367237] |
| 01764521 | ETH[0.000342430000000],ETHW[0.008461210000000],LTC[0.001036050000000],USD[0.147452116000000],USDT[0.005200493250000] |
| 01764524 | LUNA2[4.603561918000000],LUNA2_LOCKED[10.741644480000000],LUNC[1002435.300000000000000],MANA[150.000000000000000],SAND[80.000000000000000],SHIB[119641328.650000000000000],SOL[9.140000000000000],TRX[0.000010000000000],USD[-0.127668155378931 4],USDT[0.008174002827784] |
| 01764526 | GENE[30.383920000000000],USD[2.472294502300000],USDT[0.021780000000000] |
| 01764528 | ETH[0.000644170000000],ETHW[0.000644167898039 9],TRX[0.000010000000000],USD[-0.000000000074728] |
| 01764533 | BTC[0.035072160000000],LTC[0.001302700000000],USD[2025.630791760000000],USDT[0.000000047677100] |
| 01764536 | FTM[554.002770000000000],FTT[215.000747000000000],LUNA2[0.001641040390000],LUNC[357.340000000000000],TRX[0.000020000000000],USD[1.492743357530907 7],USDT[1.063091862384548 0] |
| 01764547 | BTC[0.000000018671061],SOL[0.000000010284436],SRM[0.003242820000000],SRM_LOCKED[0.091318800000000],USD[0.000000991216769] |
| 01764548 | EUR[0.000000085072047],FTT[0.000212298602845 5],LUNA2[0.038816478880000 0],LUNA2_LOCKED[0.090571784060000],LUNC[8452.370000000000000],TRX[0.000777000000000],USD[-0.158428345825148],USDT[0.000000053268578] |
| 01764552 | ATLAS[0.150000000000000],BNB[0.342236060000000],BTC[0.000045184200200],DFL[0.262600000000000],DOT[0.018311700000000],FTT[5.024161070000000],LOOKS[0.837946160000000],LUNA2_LOCKED[0.015745038110000],LUNC[0.004989900000000],RNDR[1631.316400000000000],SOL[0.000 59445000000],SRM[20.213322080000000],SRM_LOCKED[292.851038110000000],TRX[0.001496000000000],USD[228.981598397121657],USDT[0.006682966323403 4],USTC[0.933880054309419] |
| 01764555 | AVAX[2.301365739429582 4],BNB[0.033520000000000],CVX[31.779127080000000],RSR[25674.820154220000000],SPELL[30985.082641160000000],TLM[3769.271959580000000],TRX[0.000010000000000],USD[-5.073832023354970 5],USDT[0.007664477539830] |
| 01764561 | TRX[0.000010000000000],USD[0.000000091155022] |
| 01764568 | GBP[110.034906980000000] |
| 01764571 | USD[0.000556512179216 8],USDT[0.000000098601497] |
| 01764572 | TRX[0.000010000000000],USDT[-0.000000043541950 9] |
| 01764573 | BAO[4.000000000000000],ETH[0.064509880000000],ETHW[0.063708200000000],EUR[0.001877045607674 4],KIN[1.000000000000000],MANA[220.052829420000000],SHIB[1160.534499700000000],TRX[1.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01764575 | TRX[0.000001000000000],USD[0.000000000929749918] |
| 01764577 | ETH[0.001730335128092],ETHW[0.001730335561620],USD[10.1462875341294728] |
| 01764578 | ETH[0.000000002985085],LUNA2[0.317898011300000],LUNA2_LOCKED[0.741762026500000],MATIC[0.000000034152000],NFT (356519889854754781)[1],NFT (370454044897245146)[1],NFT (410458445035403620)[1],NFT (512197280596510041)[1],SOL[0.000000000002530],USD[0.000000016749186671],USDT[0.000000073152432],USTC[45.000000000000000],XPLA[129.979100000000000] |
| 01764579 | USDT[0.000000012964839] |
| 01764582 | USD[0.020978445200000],USDT[0.000001132809296] |
| 01764584 | BNB[0.005380940000000],BTC[0.000007030000000],ETH[0.008698400000000],ETHW[0.008698400000000],SOL[0.001149510000000],USD[30995.156427534323049?],USDT[8.7252254925127140] |
| 01764585 | BICO[0.944085250000000],DOT[0.045439400000000],FTT[19.600000000000000],IMX[0.067822330000000],POLIS[0.090000000000000],TRX[0.000028000000000],USD[6.860500919598537?],USDT[107.0523528584576948] |
| 01764586 | BUSD[393.893280210000000],USD[0.000000007424072?] |
| 01764588 | ALICE[0.000000008101600],ATLAS[0.000000007074800],BTC[0.000000059315412],DYDX[0.000000006788177?],LUNA2[0.000000313079866],LUNA2_LOCKED[0.000000730519688],LUNC[0.006817380000000],MTL[0.000000013299670],RAY[0.000000080808048?],SHIB[0.000000080109200],SOL[0.000000103652100],TRX[0.000001300000000?],USD[304.314089346307787],USDT[0.000030000800659?],XRP[0.000000011756400] |
| 01764589 | BTC[0.000000026680532],SOL[0.000343925602199?],USD[0.000235639530239?],USDT[0.003848268907296?],XRP[0.000000011756400] |
| 01764590 | BNB[0.003005000000000],FTM[1677.7400000000000],NFT (336591921524089839)[1],SXP[589.961800000000000?],TRX[0.758073464262621000000000?],USD[-45.780673464262621000000000?],USDT[0.038758255341339?] |
| 01764593 | BNB[0.000000004217881?],CRV[0.000000099465312?],ETH[0.000000071328888?],FTM[0.000000004624430?],FTT[0.000000067048230?],SNX[0.000000004969880?],STEP[0.000000028470000?],SUSHI[0.000000015512060?],USD[0.000002788538?] |
| 01764595 | BAO[2.000000000000000?],GBP[0.000002504493765?],KIN[3.000000000000000?],SOL[0.41567411519562300?],USD[0.000000053771258?] |
| 01764597 | USD[0.047230758000000?] |
| 01764601 | USD[5.304809510000000] |
| 01764605 | ETH[0.000000007725000],USD[0.000019256769952?] |
| 01764607 | BAT[100.000000000000000?],JPY[21648.074000000000000?],XRP[325.000000000000000?] |
| 01764612 | STEP[120.200000000000000?],USD[0.015485793500000?] |
| 01764614 | BNB[0.000000018192000?],SOL[0.000000001881200?] |
| 01764619 | BTC[0.000000045954568?],SUSHI[0.000000004000000?],TONCOIN[0.000000060611272?],USD[0.000000164570392?],USDT[0.000000127879759?] |
| 01764620 | USD[0.050597457818000?] |
| 01764622 | GODS[0.035709000000000?],USD[0.017559340750000?],USDT[2.766442350000000?] |
| 01764625 | DOGE[0.121036830000000?],SOL[0.060000000000000?],USD[2.904740840300000?] |
| 01764627 | USD[0.095635960000000?] |
| 01764630 | DYDX[5.800029000000000?],FTT[152.068147060151279?],GENE[53.000000000000000?],IMX[203.001015000000000?],LTC[4.024428920000000?],OMG[3.000150000000000?],PEOPLE[10000.050000000000000?],SRM[4.065816670000000?],SRM_LOCKED[32.470822710000000?],STARS[44.748692577000000?],TRU[1010.005050000000000?],USD[0.000000077445600?],USDT[0.629678913069897?] |
| 01764636 | BTC[0.000019102442968?],CEL[0.027571136538697?],DAI[0.000000000000000?],FTT[88.764058160000000?],MAPS[0.227640500000000?],MNGO[8.196425000000000?],NFT (568931100940733015)[1],OXY[0.794040000000000?],SRM[1.317192220000000?],SRM_LOCKED[7.862807780000000?],TRX[0.001700000000000?],USD[1.221270473780498?],USDT[0.000000079055518?] |
| 01764638 | KIN[9954.000000000000000?],OXY[0.928200000000000?],USD[0.000000070448588?],USDT[0.000000033252476?] |
| 01764639 | BTC[0.134679360000000?],SOL[0.001321640000000?],USD[0.000209492193824?],USDT[0.000000007070640?] |
| 01764644 | USDT[0.000000681165062?] |
| 01764650 | TRX[0.000027000000000?],USD[0.637299382068587?],USDT[0.000200900915279?] |
| 01764653 | FTT[0.156495018308970?],USD[1400.000000098933328?],USDC[1928.500326710000000?],USDT[0.000000032390630?] |
| 01764655 | 1INCH[0.000000070599400?],BTC[0.006644409960083?],CHR[0.000000066619400?],DYDX[0.000000061313600?],ETH[0.020000069928461?],ETHW[0.020000069928461?],FTM[0.000000079207464?],FTT[2.325742556655932?],LINK[0.000000088404800?],SOL[2.043685371298403?],SUSHI[0.000000038240500?],USD[-97.684039506916048?],USDT[0.000000035267547?],VGX[0.000000002230499?] |
| 01764656 | MNGO[30.000000000000000?],USD[1.426410678750000?],USDT[0.000000002718260?] |
| 01764657 | USD[5.000000000000000?] |
| 01764659 | MAPS[1793.000000000000000?],USD[1.449230027000000?] |
| 01764663 | TRX[0.000778000000000?],USD[0.000058777974120?],USDT[0.001191733897329?] |
| 01764664 | BNB[0.000000004000000?],BTC[2.256488659114000?],BUSD[1000.000000000000000?],DOGE[367.000000000000000?],ETH[0.802147702584660?],ETHW[0.797814730738260?],FTT[22.09587966000000?],LUNA2[0.005108285856000?],LUNA2_LOCKED[0.011919333660000?],LUNC[1112.340000000000000?],SOL[0.009476588000000?],SUS HI[132.571084722146500?],SXP[0.022249747410100?],TRX[0.000040000000000?],USD[2.741596081367363?],USDC[38839.768855560000000?],USDT[1618.090343363102961?] |
| 01764666 | ATLAS[9.070000000000000?],AUDIO[0.984800000000000?],RAY[0.044741050000000?],SRM[0.382753200000000?],SRM_LOCKED[0.882824860000000?],TRX[0.000001000000000?],USD[0.847679725400000?],USDT[0.981542741001924?],VGX[0.976800000000000?] |
| 01764667 | TRX[0.000001000000000?],USD[0.000000036790472?],USDT[0.000000042994808?] |
| 01764671 | CQT[879.000000000000000?],EOSBULL[4000.000000000000000?],FTT[10.300000000000000?],HMT[459.000000000000000?],RUNE[54.700000000000000?],SRM[58.000000000000000?],USD[50.899278625420000?],USDT[0.190028775423246?],VETBULL[12566.000000000000000?] |
| 01764672 | USD[0.972265161285117 9?] |
| 01764675 | USD[0.000000002523212?] |
| 01764678 | AKRO[5.000000000000000?],APE[0.000618530000000?],BAO[3.000000000000000?],BLT[0.993730000000000?],BTC[0.000003280000000?],DENT[2.000000000000000?],ETH[0.000349000000000?],ETHW[0.000000090000000?],NFT (309343684795219061)[1],NFT (322404535170237568)[1],NFT (345295658779943023)[1],NFT (434925601844934833)[1],NFT (462352039158665336)[1],NFT (469713607887991184)[1],NFT (556081657227419339)[1],SOL[0.000000007250000?],SWEAT[84.000000000000000?],TRX[1.000000000000000?],USD[-0.020676347365128 8?],USDT[0.000000012053821 0?] |
| 01764682 | EUR[0.000000084092045?],USD[0.000000004816734 2?] |
| 01764683 | NFT (307340560339491514)[1],TRX[0.290692000000000?],USD[0.512208672204185 6?],XRP[0.011116000000000?] |
| 01764686 | BTC[0.000001450000000?] |
| 01764689 | USD[30.000000000000000?] |
| 01764690 | EUR[0.5034215000000000?] |
| 01764691 | BEAR[660.475000000000000?],BTC[0.172442093069750?],CHZ[608.779220700000000?],DOGE[730.473815400000000?],ETH[0.006930320000000?],ETHBULL[245.92221300000000?],ETHW[0.006930200000000?],LINK[27.742844410000000?],SOL[0.000000015000000?],USD[0.045846069425000?],XRP[1002.963349000000000?] |
| 01764692 | USD[0.000000004457526 8?] |
| 01764693 | USD[0.000225300000000?] |
| 01764694 | GBP[0.000009690506592?],USD[0.0000015290860 89?] |
| 01764697 | ETH[1.016816940000000?],ETHW[1.016816940000000?],EUR[0.000000024804176?],USD[561.0078403397127020?],USDT[0.000000097890939?] |
| 01764699 | POLIS[0.060692000000000?],TRX[0.000030000000000?],USD[0.000519527140657?8] |
| 01764700 | ALPHA[1.000480000000000?],BAO[1.000000000000000?],BTC[0.000000003200000?],UBXT[1.000000000000000?],USD[0.004379715873439 6?],USDT[0.000000005531480?] |
| 01764701 | BTC[0.000000008645166 7?],DFL[0.000000004203702 2?],SOL[0.000000005837807?],TRX[0.000000022400000?],USD[0.013768700734695 4?],USDT[0.000000039023953?] |
| 01764704 | BTC[0.000012640825494 28?],ETH[0.091401777815103 8?],ETHW[0.091153754536404 0?],FTM[0.000000010782940 0?],FTT[0.000000081311450 0?],GALA[50.000000000000000?],GENE[1.500000000000000?],RUNE[4.477483253929822 4?],USD[0.000279750113259 8?] |
| 01764705 | LUNA2[0.420475475300000?],LUNA2_LOCKED[0.981109442300000 0?],LUNC[91559.420000000000000?],USD[-0.292839513804181 3?],USDT[-0.106837880511481 2?] |
| 01764706 | USD[0.000000003000000 0?] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01764707 | ATLAS[6.770000000000000],POLIS[0.031600000000000],USD[0.120619258663360],USDT[0.0000001304481120] |
| 01764708 | BNB[0.000000082796159],BTC[0.000018828480513],MATIC[0.000000004682660],SHIB[0.000000008750913],TRX[0.000000103544298],USD[-0.9796556225802948],USDT[0.0079671470468853],WRX[0.000000001374559],XRP[0.000000034134282] |
| 01764709 | OXY[112.984610000000000],USD[5.863478362500000],USDT[0.0000000006000000] |
| 01764712 | SOL[0.000000045000000] |
| 01764713 | BTC[0.000000006400000],CRV[0.000000030376714],ETH[0.000000007436800],ETHW[0.000000088511200],USD[0.075838212580956.4] |
| 01764714 | TRX[3.663665990000000],USD[30.000000010187386.2] |
| 01764715 | EUR[0.000000000480120],LUNA2[0.918475620000000],LUNA2_LOCKED[2.143109780000000],USD[0.000000061252688.8],USDT[0.000000000198152.7] |
| 01764719 | BNB[0.000000067924775],ETH[0.000000009568053],EUR[0.000000069566915],FTT[0.005636897886064.4],LUNA2[0.000000030502575.3],LUNA2_LOCKED[0.000000117126758],LUNC[0.006642000000000],SOL[0.000000089671905],USD[0.000000084942750],USDT[0.000000017505691] |
| 01764722 | TRX[0.000000000310601],USD[0.000000030011061],USDT[0.000000033868020] |
| 01764726 | ETH[0.000000032221600],JP3[999.836000000000000],NFT[(336842740392291823){1},NFT[(4726834542097820.9){1},TRX[0.000780000000000],USD[0.2686720954337719],USDT[0.000000431323638.5],XPLA[1400.406236000000000] |
| 01764727 | ATLAS[0.000000081533424],SOL[0.000000223009864],TRX[0.000787000000000],USD[0.000000091629190],USDT[1.751238504161843.6] |
| 01764731 | BTC[0.021097997790000.0],ETH[0.000000008300000.0],FTT[35.193384965818994.3],SOL[0.000000062751796],TRX[0.000010000000000],USD[0.000000035230920],USDT[0.995876675953147.5] |
| 01764735 | BAO[3.000000000000000],TRX[1.000001000000000],USDT[0.0005302910086190] |
| 01764739 | FTT[0.014678982554200],USD[0.000000019639935],USDT[0.000000071313420] |
| 01764741 | BNB[0.000000139167400],FTT[0.056202512286348.0],LUNA2[0.000000145973790],LUNA2_LOCKED[0.000000034605509],LUNC[0.003178613557930.0],USD[0.000000117897916],USDT[0.000000067904628] |
| 01764746 | USD[1.910229000000000] |
| 01764748 | FTT[0.099886000000000.0],USD[0.000000005000000] |
| 01764751 | KIN[2.000000000000000],TONCOIN[127.512381150000000.0],USD[0.000000142674664] |
| 01764754 | BTC[-0.000000001467137.5],ETH[0.000000038409776],FTT[0.057892346817342.8],USD[2.561905501901905.6] |
| 01764755 | SGD[0.000000050032001.7],USD[0.001115431425000] |
| 01764756 | NFT[(50583583797644233.9){1},USD[0.000000105392612],USDT[1231.129387254504000.0] |
| 01764757 | ATLAS[18.256927190000000.0],POLIS[0.047159000000000],USD[0.000000080412377],USDT[0.000000079553836] |
| 01764760 | BTC[0.000008112526000],USDT[0.687956850000000],XRP[0.690000000000000] |
| 01764762 | AUD[0.000234640000000.0],SOL[3.559473510000000],USD[0.000000004110251.8],USDT[0.000000004109085.8] |
| 01764764 | USD[0.113732660046843600000] |
| 01764765 | BNB[0.000000040000000],BTC[0.000098354000000.0],DOGE[0.393587040000000.0],ETH[0.000000038400000.0],ETHW[0.001773040000000.0],FTT[8.297392110999640.0],GALA[0.140320000000000.0],GMT[0.528828000000000],MANA[0.446212000000000],NFT[(37098592099338570.4){1},NFT[(5093830106893859.53){1},NFT[(55914242736039513.1){1},SAND[0.887516000000000],SOL[0.00240424080000],TRX[0.25163200000000],USD[3.6750844924960103],USDT[0.000000001073665],WAVES[0.367534000000000] |
| 01764767 | BNB[0.000000075060471],SLP[3.000000000000000],TRX[0.347900007641635.2],USD[2.316440022272770.1] |
| 01764768 | NFT[(42516726761787450.3){1},NFT[(53015924744944338.1){1},NFT[(54273103786092386.0){1},USD[2.519415420000000] |
| 01764771 | BNB[0.001000000371805000.0],BTC[20.000000279800000],USD[0.059048250563905.00] |
| 01764773 | USD[0.014348698355074.2],USDT[0.000000030695862] |
| 01764776 | USD[0.000000035678264] |
| 01764777 | USD[0.006482744506080.0] |
| 01764784 | FTT[0.059529850000000.0],POLIS[0.05110179000000],SOL[0.000000070000000],TRX[0.000002000000000],USD[3.2254530996654852],USDT[0.000000002651768.9] |
| 01764785 | BTC[0.000000090000000],ETH[0.000000910000000],ETHW[0.00000910000000],SOL[0.000012780000000] |
| 01764791 | BAO[1.000000000000000],ETH[0.005498560499000.5],ETHW[0.0054301104990.5.75] |
| 01764794 | SHIB[0.000000036527561],USD[0.000000005744515.7],USDT[0.000000033658750] |
| 01764796 | AUDIO[0.000000079000000],BTC[0.000000002564000],ETH[0.000000076460640],FTT[0.029946516227547.4],LUNA2[0.28130245180000.0],LUNA2_LOCKED[0.656372387500000.0],USD[0.000000077579405] |
| 01764799 | DOGE[0.000000004682500],FTT[0.047311770486131],NFT[(40665333438139417.6){1},NFT[(44343386249023.9932){1},NFT[(4816946923368395.6){1},TRX[0.000000002523219],USD[0.4987161613044320],USDT[0.000000035946909] |
| 01764805 | 1INCH[17.000000000000000],AUD[50.000000000000000],LTC[0.009970000000000],SRM[9.000000000000000],USD[0.489542911850000.0] |
| 01764807 | TRX[0.000010000000000],USD[0.000000094595707],USDT[0.000000012946416] |
| 01764809 | AVAX[0.000000000890000],ETH[0.000000001654400],FTT[0.000000007366936],SOL[0.00000084169568],TRX[0.000779000000000],USD[0.000000325101463.5],USDT[0.071234767329077.1] |
| 01764810 | BLT[0.683192460000000],USD[0.001969907760000],USDT[0.0000001160000] |
| 01764812 | AUD[0.0000000862283.47],BTC[0.000000034489221],FTT[0.000000008552240],USD[0.000000104527839],USDT[0.000000005224706] |
| 01764817 | BNB[0.002802570000000.0],USD[-0.0787910554755976] |
| 01764819 | USDT[0.000000004526115] |
| 01764824 | CQT[6.000000000000000],USD[0.398993960000000],USDT[0.000000001290808] |
| 01764825 | USD[12.988884670237500] |
| 01764830 | BTC[0.000033490000000],DOT[63.658508060000000.0],ETH[0.00054085650000.0],ETHW[1.619540856500000],FXS[3.959892700000000.0],LINK[13.752714000000000],LUNA2[5.248923817000000],LUNA2_LOCKED[12.247488910000000],LUNC[16.908824655000000],RUNE[120.816210948731000.0],SOL[35.550744397600000.0],USD[383.988509742500000000000000] |
| 01764832 | TRX[0.000003000000000],USD[1.894246940000000] |
| 01764836 | AKRO[3.000000000000000],ATLAS[0.000000008497043],BTC[0.000000002415000],CHF[0.000000012570028.0],DENT[4.000000000000000],ETH[0.000018905863642.7],ETHW[0.000018905863642.7],FRONT[0.000064500000000.0],FTM[0.000000024291157],KIN[6.000000000000000],RSR[1.000000000000000],SOL[0.000000028722808],SRM[0.84271408000000.0],SRM_LOCKED[4.804087980000000],UBXT[1.000000000000000],USD[0.000002982811719.9] |
| 01764837 | FTT[10.697929000000000.0],LTC[0.179714180000000],SOL[0.719266372000000],TRX[666.125664000000000],USDT[9.229584176371250.0] |
| 01764838 | POLIS[0.022261947680000],TRX[0.000001000000000],USD[0.000000044448850] |
| 01764839 | ATLAS[5238.974023520000000],DOGE[0.987000000000000],TRX[0.000001000000000],USD[0.249063941062600.0],USDT[0.000000038634392] |
| 01764842 | USD[1.775087968271092.00] |
| 01764843 | RAY[93.450017781219836.6],SOL[30.737764229642967.2],USDT[1182.579106193487506.4] |
| 01764848 | ALGOBULL[1518.000000000000000.0],ATOMBULL[0.244700000000000],BEAR[716.800000000000000.0],COMPBULL[0.583880000000000.0],DOGEBULL[0.009058000000000.0],EOSBULL[688.100000000000000.0],GRTBULL[0.043320000000000.0],MATICBEAR2021[69.075400000000000.0],RAMP[0.801000000000000],SUSHIBULL[412.880000000000000.0],SXPBULL[118.354000000000000.0],TRX[0.000026000000000.0],TRXBULL[0.602060000000000.0],USD[0.000000008750268],VETBULL[0.048000000000000.0],XRPBULL[90.932000000000000.0] |
| 01764850 | BAO[1.000000000000000.0],BTC[0.000000021005660],DOGE[0.004559494628551.1],KIN[4.000000000000000.0],RSR[0.000000003428878.4],SRM[0.000000338826952],USD[0.004028076992517.1] |
| 01764853 | ATLAS[3539.362800000000000.0],MNGO[1399.820000000000000.0],RAY[4.999100000000000],TRX[0.000010000000000.0],TRY[53.293482390000000.0],USD[0.000000030325259.4],USDT[0.000001314340488] |
| 01764854 | USD[0.000000073731437.00] |
| 01764857 | AUD[0.000000065961730],BAO[2.000000000000000.0],BNB[0.062979080000000.0],DENT[2.000000000000000.0],DOGE[0.005483540000000.0],KIN[3.000000000000000.0],SHIB[746198.749771620000000],SOL[0.137109977637063.9],USD[0.000000027705337] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01764859 | BTC[0.0015000000000000],USD[0.0000173116740884],USDT[4.5202192384977068] |
| 01764861 | ADABULL[0.0000000050800000],ALGOBULL[830590000.0000000000000000],OXY[0.2653084351184320],USD[8.6312749955786690],USDT[0.0000000081500762] |
| 01764862 | ATLAS[21960.0000000000000000],BTC[0.0774845000000000],POLIS[421.5156800000000000],TRX[0.0000100000000000],USD[0.0000004885448],USDT[0.0000000026232998] |
| 01764865 | USD[20.0000000000000000] |
| 01764870 | ETH[0.6718659152922710],ETHW[0.6683326963348910],FTT[0.0000065844156192],RAY[0.4356150300000000],USD[0.0042316756504396],USDT[2.8631525282055376] |
| 01764879 | AXS[0.0280000000000000],TRX[1.0000000000000000],USD[0.0737066419500000],XRP[0.7531790000000000] |
| 01764880 | NFT (337143395831853510)[1],NFT (404904361105257867)[1],NFT (487340195418736874)[1],USD[0.0000000096326889],USDT[0.0000000005652640] |
| 01764882 | ALCX[0.0008706000000000],ATLAS[5.8000000000000000],COPE[0.9566000000000000],FTT[157.7000000000000000],MER[0.8536000000000000],STEP[3309.7200000000000000],USD[0.0578547686250000],USDT[0.0097520000000000] |
| 01764889 | TRX[0.0023310000000000],USDT[0.0000061533859156] |
| 01764906 | DOT[0.0000001000000000],FTT[0.0750585558127112],TRX[0.1008060000000000],USDT[0.0177320089735604] |
| 01764911 | ALCX[0.3560000000000000],MER[244.9534500000000000],STEP[211.4000000000000000],USD[0.0033330315000000],USDT[0.0000000035659698] |
| 01764913 | ETH[0.0000000035282616],SOL[0.0289756198779600],TRX[0.0007810000000000],USD[-0.0066853696976432],USDT[0.5908006638750000] |
| 01764917 | FTT[0.0000010000000000],USD[0.0000000008972526] |
| 01764919 | EUR[0.0000001258480089],FTT[25.0818492013147300],TRX[0.1016600000000000],USD[1.3739573719849668],USDT[3130.6054020026538629] |
| 01764924 | TRX[0.0000010000000000],USD[0.0598744500000000],USDT[16.9255965013322516] |
| 01764933 | KIN[0.0000001000000000],SPELL[100.0000000000000000],TRX[0.0000010000000000],USD[-0.0002231255548200],USDT[0.0603667050081112] |
| 01764936 | TRX[0.0000010000000000],USD[-2.4058269691751322],USDT[3.4625291997828854] |
| 01764939 | USD[25.0000000000000000] |
| 01764944 | BTC[0.0000000098127140],FTT[0.0000000078005127],TRX[0.0005820000000000],USDT[0.0000003142654532] |
| 01764953 | BAT[1847.2348178000000000],ETH[9.3728624800000000],FTT[504.9630329900000000],SRM[0.0189219800000000],SRM_LOCKED[2.9810780200000000],XRP[57032.4935540700000000] |
| 01764954 | USD[0.0000034965968],USDT[0.0000000023333600] |
| 01764957 | AXS[0.0000000066638000],DOT[0.0000000071619300],FTT[0.0000290367502848],LUNA2[0.0044608505790000],LUNA2_LOCKED[0.0104086513500000],MATIC[0.0000000077405700],USD[0.0000000067711151],USTC[0.0000000086563258],XRP[0.0000000037242288] |
| 01764963 | ATLAS[529.8993000000000000],KIN[219958.2000000000000000],SLP[289.9449000000000000],SPELL[2499.5250000000000000],USD[0.6698112289500000],USDT[0.0385090034176708] |
| 01764975 | SOL[0.0000000076015848],USD[0.0000009995960708],USDT[0.0000000071099342] |
| 01764977 | APE[0.0000000081000000],BNB[0.0003359840638289],BTC[0.0000000926692041],ETH[0.0000000062176000],FTT[0.0045688349091734],USD[0.2923591243925522],USDT[0.0137832890994336] |
| 01764981 | USD[20.0000000000000000] |
| 01764989 | ETH[0.0000000082350963],FTT[1.7557456552164828],USD[0.0546171227662725],USDT[0.0001175500834150],XRP[99.1192027890558674] |
| 01765000 | BAO[1.0000000000000000],ETH[0.0000002329012900],ETHW[0.0000002252900871],NFT (376391474850084040)[1],NFT (442558769497463657)[1],NFT (568332858255229347)[1],SOL[0.0000000021059000],TRX[0.0003500000000000],USD[-0.0002177249861311],USDT[0.0000150343847040] |
| 01765010 | USD[0.0000103176501184],USDT[0.0000038512826] |
| 01765013 | BTC[0.0000000400000000],FTT[0.0000873429293541],USD[0.0012331762415065],USDT[0.0000000087331649] |
| 01765014 | AKRO[1.0000000000000000],BAO[4.0000000000000000],BTC[0.0299549300000000],KIN[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000036591276],USDC[707.3728002300000000],USDT[0.0006527145433817] |
| 01765023 | BTC[0.0000535100000000],DOGE[507.0000000000000000],FTT[27.5376207950000000],GALA[300.0000000000000000],SAND[22.0000000000000000],USD[0.0000000171689701],USDT[0.0000000047424607],XRP[200.0000000000000000] |
| 01765030 | TRX[0.0000010000000000],USD[0.0000003050690060],USDT[0.0000000067925345] |
| 01765035 | EUR[0.0000000026231120],USD[0.4199390400000000],USDT[0.0000000099153880] |
| 01765044 | BTC[0.0001211041539100],USD[0.0048006400000000],XRP[0.0000000080965634] |
| 01765046 | JPY[57924.7076200000000000],USD[30.0000000000000000] |
| 01765050 | USD[0.0898108400000000] |
| 01765051 | USD[11.7084702500000000],USDT[425.6829050000000000] |
| 01765054 | EUR[1.4163832000000000],FTT[25.2764110000000000],MATH[3263.1000000000000000],SRM[1279.5814701700000000],SRM_LOCKED[26.9113765300000000],USD[0.5421921369600000] |
| 01765063 | EDEN[209.1895000000000000],TRX[0.0000010000000000],USD[4.6557437770800000],USDT[0.0000000159366088] |
| 01765071 | EUR[2951.1540435620000000],USD[330.2172873350285058] |
| 01765089 | NFT (291675697612440398)[1],NFT (293353340602768056)[1],TRX[0.0017230000000000],USDT[0.2677463250000000] |
| 01765094 | POLIS[2465.5000000000000000],USD[0.1115674807500000],USDT[0.0000000196790150] |
| 01765095 | BTC[0.0000200581767460],FTT[0.0026783800000000],SRM[0.3018825800000000],SRM_LOCKED[0.4112270800000000],USD[0.0344469118161415],USDT[0.2152367117000000] |
| 01765096 | KIN[30000.0000000000000000],USD[0.4868431338050000] |
| 01765110 | DOGE[1.0000000000000000],TRX[0.0000010000000000],USD[0.2025449009274716],USDT[0.0000000001024313] |
| 01765115 | KIN[0.0000000090660100],KIN[1.0000000000000000],TRX[0.0001300000000000],USDT[0.0000045790617500] |
| 01765118 | NFT (430849508739650493)[1],NFT (484722808978356678)[1],NFT (559489786213042278)[1],TRX[0.0000160000000000],USD[-0.0490672119985149],USDT[3.4608848500000000] |
| 01765121 | BTC[0.0000000448811],CRO[0.0000000060000000],EUR[0.0000000000256255176],FTM[0.0000000012476626],FTT[0.0000000053774716],LUNA2[0.0000000072000000],LUNA2_LOCKED[1.4643456730000000],NFT (311325165557345749)[1],PAXG[0.0000001000000000],POLIS[0.0000007200000000],SOL[0.0000000093109012],SPELL[0.0000001000000000],USD[0.0077829332351451],USTC[0.0000000005402400],XRP[6.3594378009063956] |
| 01765122 | ATLAS[0.0000000091650000],ETH[0.0000000090565504],USD[0.0000000037985295] |
| 01765132 | AMPL[8.5675293431376575],ATLAS[0.0000000045442343],BNB[0.0000000070240903],CRO[0.0000000051128730],JST[0.0000000043824480],MNGO[0.0000000033854378],RSR[0.0000000034763919],SLRS[0.0000000371553886],SPELL[0.0000000741217986],STMX[0.0000000035951806],SUSHI[0.0000000000054024009],TRX[0.0000000007448608],USD[0.0000700000000000] |
| 01765140 | ATLAS[400.0000000000000000],AURY[5.0000000000000000],BTC[0.0000040000000000],DYDX[3.9992628000000000],FTT[2.0398421403027500],SOL[0.0000000753400016],SRM[9.9981000000000000],TRX[0.0002210000000000],USD[0.0000006833567938],USDT[0.5342864754972507] |
| 01765150 | SOL[0.0062356100000000],USD[2.1605640954303642],USDT[0.0081853775000000] |
| 01765154 | TRX[0.0000020000000000],USD[0.0000000074363109],USDT[0.0000001011039104] |
| 01765155 | EUR[1500.0000000000000000] |
| 01765160 | FTT[0.1533966350188032],USD[0.0278725167392000] |
| 01765171 | BTC[0.0000000760000000],ETH[0.0000000083505255],USD[0.0000000211873078],USDT[1.0000000009224509] |
| 01765175 | ETH[0.0000001000000000],FTT[0.0000000658033326],SRM[3.3945211900000000],SRM_LOCKED[17.1841587100000000],USD[-0.0008685646633896],USDT[-0.0060186045307012] |
| 01765177 | USDT[0.0000009666274490] |
| 01765183 | EDEN[0.0984703100000000],ETH[0.0005379700000000],ETHW[0.0005379600000000],FTT[25.0839777800000000],LOOKS[0.0391925500000000],SOL[0.0045151700000000],TRX[0.0001000000000000],USD[1.1260872566578734],USDT[6186.2169696047412500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01765184 | AUD[0.0000113504405635],BAO[15.000000000000000],BTC[0.000000200000000],DENT[3.000000000000000],FTM[0.000007000000000],KIN[12.000000000000000],STEP[0.000145060000000],UBXT[1.000000000000000],USD[0.0071269434008654] |
| 01765185 | CVC[197.000000000000000],HMT[217.000000000000000],MOB[1.000000000000000],USD[0.0075808719300000],USDT[1.3117039051244828] |
| 01765187 | TRX[10.000000000000000],USD[0.0054619455954660],USDT[0.0000000047500000] |
| 01765195 | CHZ[40.000000000000000],FTT[0.999810000000000],USD[3.7998022732750000],USDT[0.0000000144391473] |
| 01765199 | TRX[0.000000061471061],CHR[2801.506015320000000],STEP[4916.085596550000000] |
| 01765203 | SOL[0.3254029400000000],USD[0.0000000036222502] |
| 01765205 | USD[0.0000000132618240],USDT[1.5955416913686878] |
| 01765206 | BNB[-0.000000067025498],DOGE[0.000000016678646],ETH[0.000000001594251],MATIC[0.000000000720164],OMG[0.000000062900234],SOL[0.000000049677537],TRX[0.000000001666395],USD[0.0000000680536365],USDT[8.0328911751303301] |
| 01765209 | ETH[0.000250980000000],ETHW[0.000250980000000],FTT[0.039320000000000],SOL[0.008822000000000],SRM[4.240454400000000],SRM_LOCKED[19.759545600000000],SXP[0.008123000000000],USD[235.2190727380000000],XRP[0.1642900000000000] |
| 01765213 | USD[0.0000001175860190],USDT[0.0000000024985054] |
| 01765216 | USD[0.0000001547998351],USDT[0.0000000205000000],XRPSOUL[8.6054000000000000] |
| 01765220 | TRX[0.000001000000000],USDT[3.2100000000000000] |
| 01765224 | USD[0.0000000490235553],USDC[10.569671790000000],USDT[0.0000000092092214] |
| 01765226 | USD[0.7969267080038301],USDT[0.0000000080332800] |
| 01765229 | DOGE[268.567008572080000],GALA[115.118006681079000],MATIC[44.946175442820000],MBS[79.934386691800000],MTA[114.017113291240000],PUNDIX[48.876364316030000],SUSHI[9.273764438436829],USD[1.2709121543465207] |
| 01765230 | BTC[0.000000100000000],TRX[0.000026000000000],USD[0.0000000564024491],USDT[0.0000004908763],WAXL[3.617906000000000] |
| 01765232 | ETH[0.000231460000000],SOL[0.008677201461408],TRX[0.000890000000000],USD[0.0000001155260555],USDT[0.0000000570006142] |
| 01765233 | OXY[0.969800000000000],USD[0.0000003000000000],USDT[0.0000000060000000] |
| 01765238 | USD[0.0000004250000000] |
| 01765239 | APT[0.100089000000000],BNB[0.000079288390200],ETH[0.000009513540000],ETHW[0.000009513540000],MATIC[0.004504063800000],NFT[444932552517423909][1],SOL[0.000000092691595],TRX[0.000027000000000],USD[0.0000000241797411],USDT[0.0000006278132804] |
| 01765243 | SHIB[0.000000071453920],SRM[3.897085550000000],SRM_LOCKED[0.052257640000000],USD[0.0014707440512994],USDT[0.0000000044584114] |
| 01765248 | ALICE[0.000000034662558],BNB[-0.000000005328954],CIT[0.000000022080000],ETH[0.000000129261887],FTM[0.000000100000000],FTT[0.000000010000000],LUNA2[0.000408001183000],LUNA2_LOCKED[0.000952002760400],LUNC[88.843116600000000],SKL[0.000000094000000],SOL[0.000000071484500],USD[0.0000001087894],USDT[0.0000000878520] [39] |
| 01765254 | DENT[95.124371900000000],FTT[0.032552646200000],TRX[0.000019000000000],USD[0.7131265092516838],USDT[0.0000002308240335],XRP[0.0395100000000000] |
| 01765257 | FTT[3.099416700000000],TRX[0.000059000000000],USD[55.1905067933546839000000000],USDT[0.0000000027598241] |
| 01765259 | FTT[0.855393620017945B],TRX[0.000010000000000],USD[0.0002568579862278] |
| 01765267 | ADABULL[8.969536860000000],ALGOBULL[3223.000000000000000],BEAR[1098.620000000000000],BNBBULL[0.282064716000000],COMPBULL[4434.719832400000000],DOGEBULL[0.006037600000000],EOSBULL[3024269.972000000000000],GRTBULL[0.001026000000000],HTBULL[0.002764000000000],LINKBULL[444.761680000000000],SLRBHBULL[819.920000000000000],SXPBULL[6.525000000000000],TRXD[0.000002200000000],VETBULL[3196.819660000000000],XLMBULL[0.347500000000000],XRPBULL[256495.325000000000000] |
| 01765268 | ATLAS[3719.143100000000000],TRX[0.000010000000000],USD[1.7108006840000000],USDT[0.0000000025069680] |
| 01765269 | HXRO[0.9941100000000000],USD[0.0800702846625000] |
| 01765274 | BTC[0.000000078141577],FTT[0.000000061977776],USD[100694.6304613502679228] |
| 01765277 | USD[0.0000010074076] |
| 01765291 | USDT[99.0000000000000000] |
| 01765292 | LUNA2[0.218728350600000],LUNA2_LOCKED[0.510366151400000],LUNC[47628.558854100000000],USD[0.0591450262500000],USDT[0.5733262311973431] |
| 01765295 | DOGEBULL[25.081000000000000],TRX[0.000010000000000],USD[0.0008639898750000],USDT[0.0000000099670890] |
| 01765297 | FTT[0.099580000000000],USD[8.6437045026000000],USDT[0.0000000040000000] |
| 01765303 | BNB[0.000000034580768],BTC[0.000000038990000],ETH[0.000000010000000],LUNA2[0.0000772904559500],LUNA2_LOCKED[0.000180344397200],LUNC[16.830159510000000],SOL[0.000000001770000],USD[0.0000000021315759],USDT[0.0000000003170496] |
| 01765304 | AAVE[1.9900000000000000],AUDIO[0.000000001991656],AVAX[16.286700906585000],BABA[21.250000000000000],BABA[21.210492294184298],CRV[0.000000000000000],DYDX[15.937587720000000],ETH[0.0931392732390207],ETHW[751.110634060000000],FTT[15.162449100344904],GRT[1686.817948921890000],LINK[0.000000028000000],MATIC[744.220954614700000],REN[1079.489760288008260],SOL[10.754376480388170],SRM[25.039388130000000],SRM_LOCKED[15.664980000000000],SUSHI[0.000000047633600],USDI-201.764020376737511],USDT[0.0000000011271157] |
| 01765306 | BNB[0.000000082000000],BTC[0.000000068700000],EUR[1600.563062193281376d],USD[1.969768809751008],USDT[0.0000000054008075] |
| 01765312 | DOT[0.000000591200000],MBS[0.976800000000000],TRX[77.000000000000000],USD[0.0373127257798011],USDT[0.0051358750000000] |
| 01765313 | USD[0.0000001326332245],USDT[0.0000000968750Z] |
| 01765315 | AKRO[8.000000000000000],ALPHA[1.000000000000000],AUDIO[0.001241800000000],AUDIO[694.086762300000000],BAO[14.000000000000000],BTC[0.000001580000000],CRO[10863.907776240000000],DENT[5.000000000000000],ETH[4.319595380000000],ETHW[0.000020940000000],FRONT[1.000000000000000],FTM[308.317320640000000],KIN[15.000000000000000],MATH[1.000000000000000],PAXG[0.034598020000000],RSR[3.000000000000000],SRM[338.263650960000000],TRX[4.000000000000000],UBXT[5.000000000000000],USD[0.0000041199198789] |
| 01765317 | TRX[0.000010000000000],USD[0.0122596128732389],USDT[-0.0047638231822661] |
| 01765321 | LUNA2[0.002299229157000],LUNA2_LOCKED[0.005364868033000],USD[0.0012746912798902],USDT[0.0000000050000000],USTC[0.3254670000000000] |
| 01765325 | AURY[30.646185425000000],BTC[0.002699490706720D],ETH[0.000000068905100],ETHW[0.532898736890510D],SOL[0.000000057288575],USD[0.0000000779605341],USDC[3412.563498580000000],XRP[0.0000000016576900] |
| 01765326 | USD[1.7996596501196094] |
| 01765327 | FTT[0.099420000000000],TRX[0.000010000000000],USD[0.0000000047580000] |
| 01765330 | ATOM[0.100000000000000],BTC[0.000000057036807],LUNA2[0.058932523930000],LUNA2_LOCKED[0.137509222500000],NFT[380010250910797901][1],NFT[421803425255921600][1],NFT[434316472395300535][1],NFT[438675253245107926][1],NFT[474884689856138357][1],NFT[515918514948194034][1],NFT[554321517192538221][1],NFT[570336639799837402][1],SOL[0.019705824901842],TRX[0.000000000000000],USD[0.3323538109521949],USDT[0.1316671620996296],USTC[0.8342183623986500] |
| 01765331 | STEP[0.099865310000000],TRX[0.000020000000000],USD[0.0001990364671778],USDT[0.0000000095095926] |
| 01765334 | USD[2.3000000000000000] |
| 01765335 | POLIS[86.600000000000000],TRX[0.000011000000000],USD[0.0456117392000000],USDT[0.0054530000000000] |
| 01765342 | USD[-0.6923908896129477],USDT[0.8426437900000000] |
| 01765344 | TRX[0.000001000000000],USDT[13.6707363150000000] |
| 01765347 | SOL[1.4602406400000000] |
| 01765351 | USD[-0.1865611470462711],USDT[0.2093754399672365] |
| 01765353 | FTT[0.000000082157876],LUNA2[0.148592754700000],LUNA2_LOCKED[0.346716427600000],LUNC[0.000000004234657],USD[0.0000004535793346],USDT[0.0000000062056854] |
| 01765358 | ATOM[0.000000001773689],BNB[0.000000012000000],BTC[0.000000011559115],BULL[0.000037336282624],CHF[0.002818970402400],DOT[0.000000017652928],ETH[0.000000004651248B],EUR[0.449387256243575B],FTM[0.000000014643258],FTT[0.000000073486564],SOL[0.000000065083528],TRX[0.000570000000000],USD[TD.0000121218421843],WBTC[0.000000076496894] |
| 01765359 | ATLAS[49.990500000000000],BOBA[0.099525000000000],SLRS[0.984610000000000],STEP[0.083470000000000],USD[0.5495307105640089],USDT[0.0000000109649935] |
| 01765362 | AURY[0.000000002402161G],BTC[0.000000045834000],TRX[0.000010000000000],USD[0.0000000035562300],USDT[-0.0000008695677455] |
| 01765365 | APT[5.000000000000000],BNB[0.000000010000000],ETH[0.000999900000000],ETHW[0.002000002572033],LUNA2_LOCKED[0.015393712030000],LUNC[0.006664200000000],NEAR[1.299753000000000],SOL[0.108459510000000],TRX[25.001273000000000],USD[0.0093343305756110],USDT[83.935349 6518050000],USTC[0.9338800000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01765367 | USD[0.484994825900000],USDT[0.000000022046620] |
| 01765368 | IMX[0.009043990000000],SRM[12.752031560000000],SRM_LOCKED[79.494765970000000],USD[0.000000152104692],USDT[0.000000077329609] |
| 01765386 | APE[0.000000054531910],AVAX[0.000000037565900],BAO[0.000000063670362],BIC[30.000000000647081],CRV[0.000000033884802],CUSDT[0.000000071125310],DENT[1.000000000442234],ETH[1.362260270000000],FTM[0.000000069902188],FTT[0.000000018064190],GBP[0.000000930974080],GR |
| 01765389 | TB[0.000000070048724],HT[0.000000015659408],LINK[0.000000026061500],MTA[0.000000082691348],RSR[0.000000069223821],RUNE[2.992638970000000],USD[0.000000094960441],USDT[1012.000011906506316$],YGG[0.000000088776392] |
| 01765389 | BNB[4.487406165646100],BTC[0.146100005439214],DOT[0.000000016601000],FTM[0.000000087630600],FTT[36.136958450000000],GALA[100.000000000000000],NFT [307829221233578697][1],NFT [390999410645472159][1],NFT [497308367614220650],LSOL[0.000000062663335],USD[447.168283298165363$],USDT[0.000000023746769$] |
| 01765391 | BTC[0.084038440000000],NFT [376671709070602991][1],NFT [405776761274030158][1],NFT [414879464662653970][1],NFT [417626175841054555][1],NFT [428981458643420916][1],NFT [435124467694691056][1],NFT [461599767321451735][1],NFT [522029080814923213][1],NFT [559018702540580432][1],USDC[1118.848339860000000] |
| 01765392 | BAND[1.686781491525176$],CRO[0.000000071700000],FTT[79.009640860456977$],USD[-0.273020407412636$] |
| 01765395 | AAVE[0.008972200000000],BNBBULL[-0.000000004000000],BULL[0.000000046000000],C98[0.943840000000000],CQT[0.928720000000000],STEP[0.040476000000000],USD[3.360073469869589$],USDT[0.000000042401950] |
| 01765396 | FTT[5.100000000000000],POLIS[130.657658120000000],TRX[0.000010000000000],USD[0.717787294455250],USDT[0.000000047981560] |
| 01765403 | POLIS[238.980000000000000],USD[821.420327569245425$],USDT[0.000000133317796] |
| 01765407 | CRV[0.813000000000000],GALA[25.000000000000000],IMX[0.086800000000000],USD[0.000000005000000] |
| 01765410 | USD[0.000000726094848] |
| 01765414 | MNGO[0.081483960000000],USD[0.000000034073316],USDT[0.000000016460184] |
| 01765420 | ATLAS[20000.140900000000000],DOGE[2412.802020000000000],FTT[26.195763000000000],LUNA2[1.204684563000000],LUNA2_LOCKED[2.810930648000000],LUNC[262322.600000000000000],POLIS[99.990975000000000],SHIB[18599373.380000000000000],USD[199.401198046979395$],USDT[199.949937817102221$] |
| 01765425 | HNT[0.000067336000000],SRM[0.000002278148433483] |
| 01765430 | TRX[0.000010000000000],USD[0.004767687566685$],USDT[0.008145380504330] |
| 01765432 | TRX[0.000010000000000],USD[0.059919534038472],USDT[2.441073421366956] |
| 01765434 | EUR[0.000000014058520?],USDT[0.981528343508925] |
| 01765436 | CQT[0.927200000000000],FTT[0.091860000000000],TRX[0.000002000000000],USD[2.673647624287481$],USDT[7.920000000940157$] |
| 01765439 | FTT[0.000000007522728$],SOL[0.000000004730636],USD[0.000000068229793],USDT[0.000000006463513$],XRP[0.000000060576270] |
| 01765449 | AVAX[0.000000042188800],BTC[0.238184604586050],ETH[0.002015482884200],ETHW[0.002006129458950],EUR[0.005897549022709$],NFT [443641180309096458][1],SOL[0.000000097407600],USD[0.724094175537678$],USDT[0.413327003789734$] |
| 01765450 | USD[0.110300590000000] |
| 01765451 | USD[25.000000000000000] |
| 01765454 | BLT[0.700000000000000],LTC[0.001066500000000],SOL[0.000000048950000],USD[0.000000186758120],USDT[0.341457776093926$] |
| 01765457 | AGLD[212.043665200000000],APE[318.689156200000000],BTC[0.014911342726182$],ETH[1.039174170000000],ETHW[0.635484208000000],FTT[24.013747400000000],GBP[0.000011445464067$],MANA[2015.590310000000000],RUNE[0.098876600000000],SOL[50.106925440000000],USD[1363.412363129756000$] |
| 01765459 | FTT[0.001323836787450$],USD[0.019590575600000] |
| 01765461 | USD[25.000000000000000] |
| 01765463 | ASD[37.263871378245680],BICO[9.998200000000000],COMPBULL[1027.888678000000000],EOSBULL[8043769.290000000000000],EUR[0.000000126873069$],FTT[0.900000000000000],GRTBULL[4197.000000000000000],HT[1.084084943889200],LINKBULL[1789.677800000000000],OKB[0.336936276000000],OKBBULL[14.997300000000000],POLIS[108.100000000000000],USD[0.189818653681372],USDT[0.000000096734088],VETBULL[12699.940460000000000],XRPBULL[132830.641800000000000] |
| 01765472 | BTC[0.001072380000000],USD[557.306966613229],USDT[1.159772126032748$] |
| 01765474 | FTT[0.099981000000000],TRX[0.000010000000000],UNI[0.098318160000000],USD[0.000001151150096] |
| 01765480 | USD[0.004502941308560],USDT[0.000000095708800] |
| 01765482 | USD[-0.055397568372186$],USDT[0.062856249179877] |
| 01765483 | DYDX[7.200000000000000],NFT [425546925432345573][1],NFT [458152177510527640][1],NFT [568936247555296659][1],TONCOIN[0.093480000000000],TRX[0.000001000000000],USD[0.004103017915620$],USDT[32.930000000000000] |
| 01765484 | STEP[167.600000000000000],USD[0.071737610000000],USDT[0.000000027732550] |
| 01765486 | USD[0.901838277059060],USD[0.000000191740538] |
| 01765494 | AVAX[0.000000023824800],ETH[0.000327847436998],ETHW[0.000000096000000],FTT[0.000000095000000],LUNA2[0.000000041446200],LUNA2_LOCKED[0.000000096697133],LUNC[0.009024000000000],NFT [297723104229356135][1],NFT [346482521980253522][1],NFT [372966228879022801][1],NFT [394483856321715115],NFT [411338643663342552][1],NFT [434732910772812333][1],NFT [445049201348181539][1],NFT [542704318592385831][1],RAY[0.000000001788160],SOL[0.000000004000000],USD[0.000129669783371],USDTII[0.000035796854540],XRP[0.000000060734644] |
| 01765495 | TRX[0.000010000000000],USD[1.729345776289432],USD[0.000000005250000] |
| 01765500 | TRX[0.000010000000000],USD[0.000379427500000],USDT[1.031616825297814$] |
| 01765506 | ETH[0.000000100000000],ETHW[0.000408968627277],USD[0.0055105770469183] |
| 01765508 | USDT[0.324088454620000] |
| 01765516 | USD[0.000001000000000],USD[0.066433607000000] |
| 01765517 | BTC[0.000000076600000],FTT[0.063441145984698],USD[0.460597594100000] |
| 01765518 | USDT[0.811003515750000] |
| 01765521 | ATOM[192.100000000000000],ETH[0.303000015000000],FTT[0.000000005944671$2],STETH[0.000000360984031$3],USD[0.091534545282428$],USDT[0.000000248996783],YFI[0.000000010000000] |
| 01765523 | USD[5.000000000000000] |
| 01765524 | AKRO[1.012387596649012$],AMZN[0.000000200000000],AMZNPRE[0.000000010590000],BAO[13.000000000000000],BAT[0.000000066040000],BCH[0.000001008400000],BTC[0.000000230623077],DAWN[0.000000020520000],DENT[3.000000000000000],ETH[0.000001378932219],ETHW[0.000001378932219],EUR[0.001049926849798],FB[0.000000030894500040],FTT[1.023995660000000],LTC[0.000006985000000],LOOQLPRE[0.000000093060000],NVDA[0.000000090500000],SHIB[44.132149590308000],TRX[0.000000090823455],TSLA[0.000000010000000],TSLAPRE[0.000000020000000],UBXT[3.000000000000000],USD[0.000289084657994$],WAVES[0.000000033840000],XAUT[0.000000006525372],XRP[0.000000003028000],YFI[0.000000003700000] |
| 01765527 | USD[0.002521169343690] |
| 01765528 | ETH[0.000000100000000],SOL[0.000000004000000],USD[0.000000144877401],USDT[0.000000033350011] |
| 01765529 | APT[5.012200000000000],BUSD[10.937330630000000],ETH[0.010438138165026$],NFT [464991353116340901][1],NFT [560932826552688826][1],SOL[0.001958910000000],TRX[0.000060000000000],USD[0.005551299938310],USDT[215.437595817392369$] |
| 01765531 | USD[735.793239238530000000],USD[0.000000046255170] |
| 01765532 | BTC[0.001245043884640],ETH[0.031263470000000],ETHW[0.031263470000000],TRX[0.000010000000000],USD[74.168363075685460$],USDT[0.000143316789370] |
| 01765536 | SUN[0.000464440000000],USD[0.000000119657880],USDT[0.000000018706766] |
| 01765544 | BTC[0.000000036819750],EUR[0.000000004786937$6],SOL[0.000000004650924],USD[0.000000078092720],USDT[0.000000074838152] |
| 01765545 | BNB[0.010000000000000],ETH[0.001303750000000],ETHW[0.100007623983930$1],FTM[0.958980000000000],FTT[0.272158090416428$0],NFT [435375371953394786][1],SGD[13.359554390000000],SOL[0.080616957390788$2],USD[247.077100298717453$3],USDT[78.427842323987966$1] |
| 01765556 | BTC[0.000000027000000],DOGE[0.398200243577472$8],EUR[0.017932360000000],NFT [517535518191710765][1],POLIS[0.000000009047200],SOL[0.000000061429046],USD[0.003964790152734$],USDT[0.000000025271084$] |
| 01765561 | CRO[0.000000021425954],DOGE[0.000000033942732],ETH[0.000000025147841],ETHW[0.000000036316716],FTM[0.000000015799600],FTT[0.000000086563648$],STEP[0.000000059755737],USD[0.000001348199742],USDT[0.000000149335053] |
| 01765562 | USD[37.301925410000000] |
| 01765565 | SOL[5.098997870000000],USDT[0.257102591850000] |
| 01765566 | AGLD[0.095540000000000],DYDX[0.085560000000000],POLIS[0.096080000000000],TRX[0.000779000000000],USD[0.000000098851072],USDT[0.000000047789145] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01765570 | ATLAS[0.000000009286604][DOGE[0.000000097481800],MNGO[0.000000076096941],REN[0.000000073727168],SHIB[0.000000022100999],TLM[0.000000003057364],TRX[0.000010000000000],USDT[0.000000051126738] |
| 01765572 | ATLAS[319.939200000000000],ETH[0.000000002750000],USD[0.912146900000000] |
| 01765577 | BTC[0.000000003103272],LUNA2[0.055398687365000],LUNA2_LOCKED[0.012596937186000],TRX[1.146130000000000],UBXT[100.000000000000000],USD[0.337313593484560],USDT[0.000000060838294],USTC[0.000000857557412],XRP[0.000000007350677] |
| 01765580 | AVAX[0.025898720000000],ETH[0.000000024383661],NFT [3189612505274007{8}[1],NFT [4840961192696805601{1},NFT [5071338474589431461{1},SOL[0.000000076696000],TRX[0.003254000000000],USD[0.000050159702559] |
| 01765583 | FTT[0.140277078150047],LUNA2[0.052667504540000],LUNA2_LOCKED[0.122890843900000],TRX[1.795940000000000],USD[154.194958229854314] |
| 01765584 | REEF[1055.248666950000000],TRU[0.987270000000000],TRX[0.000008000000000],USD[0.101988661840263],USDT[0.000000042931121] |
| 01765586 | TRX[0.000020000000000],USDT[0.000000011624320] |
| 01765587 | BTC[0.000000000421546],USD[0.000000096463900] |
| 01765590 | USD[0.000000884796265] |
| 01765591 | BTC[0.000750726871757],USD[0.000000062139341],USDT[0.000000020221148] |
| 01765597 | USD[25.000000000000000] |
| 01765598 | BCH[0.000999953128000],DOGE[0.958150070000000],MNGO[0.998000000000000],STEP[0.017020000000000],USD[0.000000225429228701],USDT[0.000000088255386],XRP[0.234380000000000] |
| 01765601 | TRX[0.358861000000000],USD[0.339958406250000],USDT[0.457143777500000] |
| 01765602 | USD[3834.283171027895968400000000000],USDT[0.000000009792721 3] |
| 01765603 | TRX[1.972085150290070 72] |
| 01765605 | ATLAS[4270.000000000000000],USD[0.567021971250000] |
| 01765607 | BNB[0.000000024342715],USD[0.059474245433298 2],USDT[2.960140405596012 0] |
| 01765611 | USD[25.000000000000000] |
| 01765613 | BEAR[450.200000000000000],BNB[0.008954350000000],TRX[0.000010000000000],USD[0.067821315000000],USDT[0.000000041223355] |
| 01765615 | USD[62.566345670000000] |
| 01765617 | USD[0.000001858983540 8],USDT[0.000000074622072] |
| 01765621 | AMPL[2.782756771037224 7],COMP[0.000000005000000],KIN[1082.258517030000000],PROM[11.307851100000000],REEF[1999.620000000000000],TRX[0.129708600000000],USD[-0.000000672663701 9],USDT[0.000000156127042] |
| 01765627 | ETH[0.000008150000000],ETHW[0.000008149087895 3],LTC[12.212340080000000],TRX[6108.314199830000000] |
| 01765632 | USD[0.000000013959800],XRP[9.137850440000000] |
| 01765633 | BTC[0.029300000000000],ETH[0.201000000000000],ETHW[0.201000000000000],EUR[19.397706210000000],FTT[0.700000000000000],MATIC[50.000000000000000],USD[17.004313522000000] |
| 01765635 | RAY[0.988410000000000],SPELL[86.256000000000000],USD[0.006667875037500],USDT[0.000000092500000] |
| 01765643 | ATLAS[0.000000068550973],AVAX[0.000002342929026],FTT[0.002054339781852 0],SOL[0.000000119937257],USD[0.000004000792870],USDT[6.321109160514785 3] |
| 01765651 | BNB[0.000059780000000],BTC[-0.000000002214108 0],USD[-0.009588308167026 2] |
| 01765653 | AUD[0.139423150000000] |
| 01765658 | USD[0.000000008470354],USDT[0.000001211068840 5] |
| 01765662 | USD[0.000000016106369 7] |
| 01765663 | BTC[0.000000004744877],BULL[0.000000005144671 4],ETH[0.050897201916920 0],ETH[0.075207337105855 0],ETHW[0.075207337105855 0],FTT[3.284808983023360 0],LINA[0.000000004248000 0],LOOKS[0.000000003180000 0],LTC[0.000000027090330 0],LUNA2[0.000000028021173 0],LUNA2_LOCKED[0.000000065338273 7],LUNC[0.000097516000000 0,MANA[0.000000004501870 0],SAND[0.000000004671540 0],USD[1.014782715437494 5] |
| 01765666 | APE[0.003050000000000],BTC[0.749177840000000],FTT[256.580448000000000],UNI[861.935479871653219 3],USD[890.405018149784720 0],USDT[0.009123361940040 0] |
| 01765669 | AURY[9.000000000000000],DOGE[0.000000004885700],ENJ[17.000000000000000],FTT[1.479529168687685 1],SRM[23.400343560000000],SRM_LOCKED[0.342920740000000],TRX[0.008071938687400],UBXT[3886.000000000000000],USD[0.048055278307828 8],USDT[0.000000164944959] |
| 01765673 | BNB[0.000000007171529 5],ETH[0.000000016835960],FTT[0.000000010495360],NFT [3481087599944001991{1},NFT [3747705770840565711{1},NFT [5075536093129158551{1],NFT [5397621811046420141],SOL[0.000000087615781],TRX[0.000777700909249721],USD[0.728122017036237 6],USDT[0.459845039669736 8],XRP[0.000000020518760] |
| 01765680 | EUR[0.000000039580192],USD[0.009700383800000],USDT[0.000000004398652 8] |
| 01765681 | EUR[0.000000042446984] |
| 01765682 | USD[0.737224125000000],USDT[0.000000146217176] |
| 01765684 | FTM[0.000000024883946],SOL[0.000000015179883],USDT[0.000000769282622 5] |
| 01765685 | TRX[0.000022000000000] |
| 01765686 | USD[0.081255101625000],USDT[0.104687918362500 0] |
| 01765691 | AKRO[1.000000000000000],BNB[0.000000087040000] |
| 01765693 | BTC[0.060814864000000],BULL[0.034983901600000],BUSD[99.847786560000000],USD[0.000000022687532 5] |
| 01765694 | FTT[0.053763470000000],USD[0.000000053786335] |
| 01765695 | USD[0.252551283863747 2],XRP[0.000000009154000] |
| 01765696 | TRX[0.000010000000000],USD[0.036795449000000] |
| 01765698 | AKRO[10.000000000000000],AUDIO[0.000562970000000],BAO[48.000000000000000],BTC[0.000000077241089],DENT[6.000000000000000],FTT[0.000014430000000],KIN[13.679567820000000],LINK[0.000028860000000],RSR[3.000000000000000],TOMO[0.000092800000000],TRU[1.000000000000000],TRX[0.180652007610475 2],UBXT[11.000000000000000],USD[0.000060662060460],USDT[0.009219535484849 6],XRP[0.030744490879368 9] |
| 01765703 | BNB[0.000000042451221],BTC[0.000224041580150 0],ETH[0.001000010000000],GALA[100.000000000000000],MATIC[7.460000000000000],TONCOIN[26.900000000000000],TRX[0.000117000000000],USD[0.097668531600000],USDT[0.345586032000000] |
| 01765709 | ADABULL[0.000020050000000],ATLAS[239.954400000000000],BNBBULL[0.000000000000000],BTC[0.000000070000000],FTT[0.000000013211921],HOLY[3.999240000000000],OXY[32.148586410000000],RAY[13.253864970000000],SRM[0.457290490000000],SRM_LOCKED[0.192060790000000],USD[1.054284730588321 8],USDT[0.338195058123132 5] |
| 01765712 | MATICBULL[20.000000000000000],SUSHIBULL[20000.000000000000000],THETABULL[3.100000000000000],USD[0.012965040510140],USDT[0.000000023273892 7] |
| 01765713 | EUR[25.197836410000000],USD[40.093911484891000000000000000] |
| 01765714 | USD[0.000900000000000] |
| 01765715 | USD[0.545653752283920 1],USDT[0.000000007055122 8],XRP[0.419020910000000] |
| 01765716 | USD[0.000000043803972] |
| 01765717 | ATLAS[9.000000000000000],FTT[0.099980000000000],POLIS[0.094000000000000],RAY[1.999600000000000],STEP[410.300000000000000],TRX[175.500000000000000],USD[0.171911408500000] |
| 01765719 | AKRO[3.000000000000000],BAO[14.042428720000000],CRO[0.013142800000000],DENT[5.000000000000000],GALA[0.039134470000000],GENE[0.005734700000000],KIN[10.000000000000000],LRC[0.001411210000000],MANA[0.002447860000000],MTA[0.001506860000000],RSR[2.000000000000000],SAND[0.001742370000000],SKL[0.002173840000000],STOR[1683.580704280000000],SXP[1.037603390000000],TRX[4.000000000000000],UBXT[4.000000000000000],USD[0.000000057408625] |
| 01765731 | FTT[0.000000034216418],RAY[1.142960500000000],STEP[9.298376220000000],USD[0.000000068330192],USDT[0.000000001609538] |
| 01765732 | ALGO[761.863350000000000],CEL[0.090582000000000],NFT [2926059123591563651,TRX[0.000010000000000],USD[0.339911784000000],USDT[0.000000065030330] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01765741 | USD[0.0000000749930094] |
| 01765745 | AKRO[1.00000000000000000],AUD[0.0009250522219548],KIN[1.000000000000000000],USD[0.0000004019379170] |
| 01765750 | ETH[0.0000000063947334],EUR[0.0000006964229739],LRC[0.0000000084301756],SHIB[0.000000006596928],SOL[0.0022571800000000] |
| 01765751 | LTC[0.0000000002767798],USD[0.0000111530740754],USDT[0.0000001403826862] |
| 01765753 | ATLAS[0.0000000036292335],AVAX[0.0000000086852362],BNB[0.000000059910590],BTC[0.0000201028992176],USD[0.0000001427992],USDT[29.3243155903996697] |
| 01765755 | BTC[0.0000000070000000],SOL[0.0000000056104828],USD[0.0000005021569315] |
| 01765756 | FTT[2.4995250000000000],LEO[0.0988790000000000],USD[5.0501268618000000] |
| 01765767 | BULL[0.0000007580000],COMPBULL[0.0000000018800000],DOGEBULL[0.0000000040000000],ETHBULL[0.0000000018000000],FTT[0.0571909641238743],USD[0.005269596910000],USDT[0.0000000010000000] |
| 01765768 | BTC[0.0000124600000000],ETH[0.0000000041585427],TRX[0.0000020000000000],USD[7.6265448018311760],USDT[0.1200994264927349] |
| 01765769 | FTM[17.0000000000000000],USD[1.3355965050000000] |
| 01765770 | USD[0.0000000061473049] |
| 01765773 | BNB[0.1600194300000000],CHZ[220.5158004150000000],DYDX[30.0058524750000000],ETH[0.0008297900000000],ETHW[0.0008297900000000],EUR[0.0000140723779494],SOL[3.6365587600000000],SUSHI[28.6448025000000000],USD[-0.1080327629885821],USDT[0.0000000013871917] |
| 01765774 | MNGO[9.8382000000000000],SOL[0.0000000034767700],USD[0.0005597645550000],USDT[0.0269363194473310] |
| 01765781 | AAVE[0.0098164000000000],ATLAS[469.9154000000000000],STEP[55.9000000000000000],USD[0.0028448041795430],USDT[0.0000000030804403] |
| 01765788 | FTT[8.2900000000000000] |
| 01765790 | AKRO[0.9863200000000000],ALPHA[0.5791600000000000],TRX[0.0000020000000000],USD[25.0000000106365177],USDT[0.0000000028512010] |
| 01765792 | SOL[5.2798850100000000] |
| 01765794 | ETH[0.0000000010938800],FTT[0.3948419475519000],TRX[6.6784980000000000] |
| 01765798 | BTC[0.0000000071292600],USD[0.0001672410185064],USTC[0.0000000009159168] |
| 01765802 | ATOM[299.7000000000000000],AUD[0.0000000021594541],BNB[0.0000000040000000],BTC[0.0000050213700000],FTT[25.0395052270835983],LTC[0.0000000020000000],SNX[0.0000000060656135],USD[9.6363469207267748000000000],USDT[0.0000000061365380] |
| 01765806 | ATLAS[4149.1060000000000000],AURY[11.9976000000000000],CONV[57108.5760000000000000],SOL[0.0000000070000000],STEP[1264.2000000000000000],TRX[0.0000100000000000],USD[0.0001655442500000],USDT[0.0000000065753938] |
| 01765809 | DEFIBULL[0.1480000000000000],SOL[0.0077025200000000],USD[2.3826352997671026],USDT[0.0000000041535288] |
| 01765812 | FTT[0.0892200000000000],POLIS[0.0772000000000000],SLRS[0.9781500000000000],SNY[0.9998100000000000],STARS[0.8230000000000000],TRX[0.0000090000000000],USD[0.0485420194575000],USDT[0.0018000065000000] |
| 01765814 | CRO[10.0000000000000000],ETH[0.0122097903046200],ETHW[0.0121545939219300],EUR[16.0271548100000000],FTT[1.5256854800000000],LTC[0.2279426142273800],REN[33.5367400465601800],SOL[0.4771116739932822],USD[4.6831716710194021],USDT[0.0000000017694002] |
| 01765818 | 1INCH[0.0000000087605116],ATLAS[395.4046502300000000],BAO[2.4276550500000000],EUR[0.0000000520019569],KSHIB[0.0000000046513622],MNGO[75.8725889200000000],POLIS[1.0476271000000000],REEF[4430.7339358716744693],RSR[0.0000000050097060],SPELL[504.6299418301377791],SUSHI[2.3718309700000000],TRX[12.3553875052618480],USD[0.0000000150977062] |
| 01765820 | SECO[0.0000000056000000],SNY[0.0000000048401213],STEP[0.0000000020000000],USD[0.0000000020026752] |
| 01765827 | TRX[0.0000010000000000],USDT[3.2733769190000000] |
| 01765830 | ATLAS[0.1967439966349720],AVAX[0.0000000095708923],LUNA2[0.0086648530750000],LUNA2_LOCKED[0.0202179905100000],LUNC[1886.7900000000000000],SOL[0.0076100000000000],TRX[0.0000040000000000],USD[0.0086256557009270],USDT[0.0086489226640075] |
| 01765831 | ALEPH[143.7804251900000000],AUD[0.0000000092042314],BAO[3.0000000000000000],GOG[489.4992475600000000],KIN[5.0000000000000000],MNGO[851.4209386700000000],RAY[1.2993736700000000],SECO[1.0827259100000000],SLRS[53.5443019000000000],SPELL[3574.3808093000000000],USD[0.0119227901900000] |
| 01765844 | USD[0.0119227901900000] |
| 01765852 | ATLAS[0.0000000023173675],OXY[0.0000000024674892],SAND[0.0000000098608330],USD[0.0000000099308339],USDT[0.0000000144924031] |
| 01765854 | FTT[0.0000000020000000],USD[30.0000000000000000],XRP[0.0000000077698752] |
| 01765856 | MNGO[9.8260000000000000],TRX[0.0000010000000000],USD[0.0000000055507954],USDT[0.0000000025492308] |
| 01765857 | BNB[0.0000001000000000],BTC[0.0000000631200000],DYDX[0.0000000059715000],ETH[0.0000001000000000],FTM[0.0000000057343439],SOL[0.0000091445940447],USDT[0.0000010840086506] |
| 01765862 | BTC[0.0000068237061620],USD[0.0021577305770958] |
| 01765864 | BAO[1.0000000000000000],CRO[102.0125611800000000],USD[0.9680000014439526] |
| 01765865 | BTC[0.0000090480000000],ETHW[0.0919834400000000],SOL[0.0000000058773959],USD[10.7307327948522858] |
| 01765867 | EUR[7.7290858900000000] |
| 01765870 | POLIS[15.1000000000000000],TRX[0.0000020000000000],USD[0.0000000032847260],USDT[7.4988760600000000] |
| 01765875 | USD[25.0000000000000000] |
| 01765877 | USD[0.0005957338000000] |
| 01765879 | SOL[0.0000000096159185],SRM[1.2155319700000000],USD[-0.2612307094606217],USDT[0.0000000092568969] |
| 01765880 | TRX[0.0000010000000000],USD[0.0059741676000000],USDT[1.9899597000000000] |
| 01765890 | ATLAS[420.2296000000000000],BNB[0.0000001000000000],ETH[-0.0000000007402116],MATIC[0.0000000098032000],SOL[0.0000001000000000],USD[-0.0000005392831893],USDT[0.0000000019481359] |
| 01765893 | BCHBULL[89789.5466000000000000],BNBBULL[0.0781808200000000],EOSBULL[2027236.6880000000000000],ETHBULL[0.0000000800000000],GRTBULL[1698.4065820000000000],LINK[17.5000000000000000],LINKBULL[620.3883100000000000],USD[25.0053201972873920],USDT[0.0000000085523237],XRPBULL[119358.5656000000000000],USD[0.] |
| 01765896 | EUR[0.0000001506090000],EUR[0.0000000058226000],NFT [349641234684503827][1],USD[0.0000000036273675] |
| 01765899 | AUD[-0.0001127171624539],BTC[0.0000000045205738],EUR[2.0000000045007049],HXRO[1.0000000000000000],USD[-1.2179938062426550],USDT[0.0000000026022151] |
| 01765903 | AUD[0.0000000000000000],ATOM[0.0000000540527990],AVAX[0.0000000097961700],BAO[3.0000000000000000],BTC[0.0000018937193],DENT[2.0000000000000000],NEAR[0.0083896200000000],TRX[0.0000060000000000],TRY[0.0000001912636363],USD[0.0000000046669294],USDT[0.0000000109249413] |
| 01765904 | USD[25.0000000000000000] |
| 01765907 | USD[0.0000000253894422],USDT[0.0000000599978312] |
| 01765911 | FTT[0.0644143700000000],SLRS[0.0275930000000000],SOL[0.0061763900000000],SRM[2.0640899000000000],SRM_LOCKED[52.0061939800000000],TRX[0.0000490000000000],USD[0.0022386018091355],USDT[0.0000000068000000],XRP[0.1295910000000000] |
| 01765916 | TRX[0.0000010000000000],USD[-1.5410028054889584],USDT[1.8311477100000000] |
| 01765917 | AAVE[0.0519407190382000],BTC[0.0003023194443900],DOGE[1.0213149947737060],ETH[0.0010066633000000],ETHW[0.0010011831800000],LUNA2[0.0000000040000000],LUNA2_LOCKED[11.3301735500000000],LUNC[0.0000000074976000],USD[183.8895924753644280],USDT[0.0000000145262395],XRP[0.0036338342124900] |
| 01765920 | NFT [470637111334461455][1],SRM[1.7709222900000000],SRM_LOCKED[24.1654269600000000],USD[0.9714310048986650],USDT[0.0000000075000000] |
| 01765925 | LUNA2[31.8614547100000000],LUNA2_LOCKED[74.3433943200000000],POLIS[4025.4958580030000000],SOL[0.0030727263900000],USD[0.1888213925207738],USDT[0.0000000095227074],USTC[4510.1429100000000000] |
| 01765926 | FTM[123.9764400000000000],RAY[0.9548560900000000],USD[2.4038730000000000] |
| 01765928 | DENT[1.0000000000000000],MNGO[1.3596322400000000],TRX[1.0000010000000000],USD[8.4250070400651176],USDT[0.0000000046326091] |
| 01765933 | USDT[0.0000000968148861] |
| 01765935 | ETH[0.0000000097000000],INTER[0.0025893000000000],USD[0.0000000069015522],USDT[0.0000000050000000] |
| 01765937 | BTC[0.0000001110218,TRX[0.2757275271122186],USDT[0.0002864409575920] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01765944 | BNB[0.000000005074160],BTC[0.000000000665996?5],BUSD[1094.353723780000000000],ETHW[0.000544048206434],FTT[25.995060000000000000],NIO[0.0029016000000000],TRX[0.000001000000000],TSLA[0.007720000000000],USD[0.000000036613137],USDT[0.000000022314249] |
| 01765948 | TRX[0.524292580000000],USD[-0.002248145826153?],USDT[0.015491618500000000] |
| 01765949 | FTT[0.099620000000000000],NFT (408569755715381151)[1],USD[1.033017239405000000],USDT[0.000000005090000000] |
| 01765955 | ETH[0.006256580000000000],ETHW[0.006192380000000000],EUR[0.000000016147712],FTT[26.152755900000000000],LUNA2[2.438681707000000000],LUNA2_LOCKED[5.630141037000000000],LUNC[531290.004888010000000000],POLIS[4.965163670000000000],SHIB[8809.923795400000000000],SOL[0.000250192194560000],USD[1.712839954113014?],USDT[0.000000069516190] |
| 01765957 | MNGO[60.000000000000000000],TRX[0.999801000000000000],USD[0.005607264177591?9],USDT[0.877643910000000000] |
| 01765958 | AKRO[2.000000000000000000],BAO[3.000000000000000000],DENT[1.000000000000000000],GBP[878.487757321134737?2],KIN[2.000000000000000000],RSR[2.000000000000000000],UBXT[1.000000000000000000],USD[0.013890239580332?3],XRP[0.000746490000000000] |
| 01765961 | ABNB[15.950000000000000000],AMD[1.900000000000000000],ATLAS[0.000000003900000000],AMZN[2.651000000000000000],BABA[50.000000000000000000],BIL[100.000000000000000000],BNT[0.041495817259697?0],BTC[0.000000001326500?0],BYND[18.400000000000000000],CEL[0.091658306629679?5],DKNG[90.700000000000000000],DOGE[0.740000000000000000],GME[19.840000000000000000],HOOD[66.000000000000000000],LUNA2[0.017170274700000],LUNA2_LOCKED[0.040065030770000?0],LUNC[3738.962058000000000?0],MSTR[34.800000000000000000],NFLX[0.400000000000000000],PENN[48.040000000000000000],RAY[0.011418000000000000],SOL[0.000000068000000?0],STEP[0.091940000000000000],TSLA[0.230000000000000000],USDC[500.000000000000000000],USDT[0.000000101682907?1],USO[0.070000000000000000],WBTC[0.000000001278025] |
| 01765962 | USDT[0.000000009500000000] |
| 01765964 | TRX[0.000010000000000000],USD[-0.931452106848080?2],USDT[1.663611594759191?9] |
| 01765968 | EUR[0.000000075780528],USD[0.004309770000000000] |
| 01765969 | BTC[0.000273462692086?6],TRX[0.000010000000000000],USDT[0.000000064907453] |
| 01765971 | ALICE[0.000439100000000],AUD[0.000000005930000],AUDIO[0.000416390000000000],BF_POINT[300.000000000000000],BTC[0.000001200000000],DENT[1.228552800000000000],ETH[0.000017340000000000],ETHW[0.000017340000000000],LINK[0.000121470000000000],TRX[1.000000000000000],XRP[0.001084350000000],YF[0.000000000000000000] |
| 01765972 | ATLAS[19280.000000000000],AUD[5000.000000000000000],ETH[0.724000000000000],IMX[176.300000000000000],TRX[0.000001000000000],USD[30.471506065592?95],USDC[100.000000000000000000],USDT[0.000000005093000] |
| 01765974 | ADAHALF[0.000000002000525?1],AGLD[0.000000022352413],ATLAS[0.000000011446037],AXS[0.000000002046187?0],BTC[0.000000155132496],EDEN[0.000000035534092],ETH[0.000000001756123],EUR[0.000000007688634],FTT[0.000000067738769],HNT[0.000000066435168],LINKBULL[0.000000007914033?6],MATIC[0.000000006505339],PERP[0.000000044452171],POLIS[0.000000045284320],RAY[0.000000001260000],SHIB[0.000000022332512],SOL[0.000000004128131],TRX[0.000260040451392?0],USD[0.003951605015963?0],USDT[0.000000196859817],VETBULL[2.000000009081378?6],XRP[0.000000018397091],XRPHEDGE[0.000000007884871?6] |
| 01765977 | AKRO[1.000000000000000000],BAO[2.000000000000000000],BTC[0.004152650000000],ETH[0.012775510000000],ETHW[0.012747670000000000],EUR[0.000001454025755?],FTB[7.767417500000000],KIN[4.000000000000000],RSR[1.000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.001312159415913],XRP[2.13.747097750000000] |
| 01765979 | TRX[0.002638000000000],USD[295.190805125277910],USDT[0.876772928734155?6],XRP[0.018191250000000000] |
| 01765984 | USD[0.000000058294000] |
| 01765986 | ALCX[0.000092970000000],BTC[0.000530442000000?0],DOT[0.299981000000000],ENJ[21.032501643347500],ETH[0.013068210000000],ETHW[0.036498860000000],EUR[0.000000075000000],USD[48.508692483531036?6],USDC[1.010000000000000],USDT[0.000000067192473] |
| 01765988 | USD[36.430199629500000],XPLA[16118.873300000000000] |
| 01765991 | BTC[0.000000005228016?8],BULL[0.000000018613888],CRV[0.000000030035000],ETH[0.035000008146335?0],ETHBULL[0.000000007070745?8],ETHW[0.035000008146334?],FTT[0.040686982932960?0],MATICBULL[0.000000039332538],STEP[0.000000036300769],USD[0.313284593249740?4],USDT[0.000000035020000],XRP[0.000000061827084] |
| 01766002 | ETH[0.000000009792187],SOL[0.000000220000000],TRX[0.000001000000000],USDT[0.241333854026674] |
| 01766008 | ROOK[0.000341400000000000] |
| 01766013 | AURY[35.000000000000000000],GENE[22.593250430000000],USD[0.000002084580383] |
| 01766014 | SOL[0.009998000000000000],TRX[0.000002000000000000],USDT[1.248075000000000] |
| 01766018 | BTC[0.000791866150000],COIN[0.520000000000000],TRX[0.000001000000000],TSLA[0.300000000000000000],USD[0.063727241600792],USDT[22.612611150000000] |
| 01766020 | SOL[0.000000063398760],TRX[0.000002000000000],USD[0.000000086030879],USDT[0.000000072215890] |
| 01766024 | ATOMBULL[44.000000000000000],SUSHIBULL[26400.000000000000],THETABULL[1.626000000000000],VETBULL[71.520000000000000],XRPBULL[5490.000000000000000] |
| 01766025 | JET[5746.961111780000000],SOL[0.082464430000000],USD[-0.184887512675769] |
| 01766027 | ADABULL[86.397630490000000],ETHBULL[4.989457190000000],EUR[14.331145100000000],MBS[13659.627805470000000],USD[0.000000081116803],USDT[181.959021811844823] |
| 01766029 | USD[4.132739217500000] |
| 01766031 | AUD[1.016238018222437?8],AVAX[0.600000000000000],BNB[1.270000000000000],BTC[0.000000006197115?3],DOGE[465.000000000000000],ETH[0.000000032000000],FTT[23.462059227778514?7],GMX[0.590000000000000000],LINK[17.697898980000000],SNX[128.400000000000000000],SOL[2.480000000000000000],TRX[30.000000000000000000],UNI[21.900000000000000],USD[113.908086776676398?],USDT[0.000000033467811] |
| 01766032 | ETH[2.003601010000000],EUR[77.355152590663238?6],SOL[0.000000003687299?9],USD[0.000000109049101] |
| 01766037 | USD[-0.602845956544382?7],USDT[1.090356568115?7344] |
| 01766040 | USD[3.716352967050000] |
| 01766043 | ATLAS[0.000000009210430?0],AXS[0.000000002732680?0],BTC[0.000000973517220?8],COMP[0.000000003000000],ETH[0.000000001409000],FTT[0.000000003575537],MNGO[0.000000010385500],OMG[0.000000012534000],TRX[0.000000051419941],USD[0.000163880213241],USDT[0.000000108285557] |
| 01766046 | STEP[538.446480000000000],USD[0.000092947000000],USDT[0.900000000000000] |
| 01766048 | USD[0.086199330000000] |
| 01766055 | LUNA2[0.022983701100000],LUNA2_LOCKED[0.053628635900000],USD[0.003824313707140],USDT[0.000000098192960] |
| 01766059 | BTC[0.000000035945382],ETH[0.000000010000000],FTT[0.037739511325422?2],USD[0.000090181728979?0],USDT[0.000000006325000] |
| 01766061 | BNB[-0.000008061159570?1],FTT[0.000000001274748],USD[0.004054243800000],USDT[0.000000064785291] |
| 01766062 | ALGOBULL[100000.000000000000],ATOMBULL[7.998480000000000],DEFIBULL[11.637303900000000],RSR[9.950600000000000],SUSHIBULL[7500.000000000000],TRX[0.616712000000000],USD[0.042230943250000?0],USDT[0.046432548024372?5],XTZBULL[4.600000000000000] |
| 01766063 | ATLAS[920.904613210000000],USD[0.000000008766166?2],USDT[0.000000008766166?2],USDT[0.000000087996262] |
| 01766068 | ETHW[0.000421136137950?0],USD[0.000000002144375],USDT[0.000000050054642] |
| 01766070 | SOL[0.000000096288462],USD[0.897950960266150?4] |
| 01766073 | BNB[0.000000017061103],DYDX[0.000000006217757],ETH[0.000000066000000?0],MNGO[0.000000054199500],SOL[0.000000000009718],USD[0.000005332229374?83],USDT[0.000000312726033?4] |
| 01766081 | TRX[0.000010000000000],USD[0.000000101957378],USDT[0.000000059052274] |
| 01766082 | USD[0.000000032434685] |
| 01766101 | AAVE[2.845854000000000],AVAX[2.000000000000000],BTC[0.005961322269900],ETH[0.620132310000000],ETHW[0.620132310000000],FTT[5.601321580848239?4],LINK[37.478445370000000],SOL[0.937111480000000],SUSHI[44.985060955000000],UNI[11.339043000000000],USD[0.000000231736151] |
| 01766102 | USD[30.000000000000000] |
| 01766106 | USD[0.007259427600000] |
| 01766118 | USD[0.000000127584228] |
| 01766119 | ATLAS[4.019930450000000?0],BTC[0.000000100000000],FTM[0.187302660000000],LUNA2[0.000018000512300],LUNA2_LOCKED[0.000027533452880?0],LUNC[2.569486000000000?0],TRX[0.000010000000000],USD[-0.000202980360321?2],USDT[0.053824093329352] |
| 01766120 | USD[25.000000000000000] |
| 01766129 | USD[25.000000000000000] |
| 01766133 | ETH[0.000396740000000?0],TRX[0.258940000000000?0],USD[0.266740644629278?6],USDT[0.047612618812500?0] |
| 01766148 | ALCX[0.000002498767560],AMPL[0.004808448356555?8],BAO[5.000000000000000],BNB[0.000012500000000],BTC[0.000000200000000],CRO[1.537618820000000],DENT[1.000000000000000],DFL[0.077624463004152?0],FRONT[0.004810832951890?],FTT[0.000020174000000],KIN[8.000000000000000],STEP[0.000174270000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000890876502919?1],USDT[0.000000007711338?4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01766151 | AUDIO[50.000000000000000000],BTC[0.565794644716207],CQT[500.638172238791420],FTT[25.076782988592834],LUNA2[0.004821997005000],LUNA2_LOCKED[0.012513263500000],LUNC[1050.000000000000000000],PRISM[43565.828677000000000000],PSY[600.000500000000000],USD[0.570336446262861],XRP[0.385964000000000] |
| 01766152 | IND[6.98140000000000000],USD[0.000000006847660],USDT[0.000000009745303] |
| 01766153 | USD[-4.629143635567510000000000],USDT[25.091032483768185] |
| 01766160 | SAND[0.000000005396000],TRX[0.000020000000000],USD[0.561813550481376],USDT[0.000000004325821] |
| 01766174 | AAVE[0.012961645000000],AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.000195855456000],ETH[0.000195855456000],ETHW[0.000195855456000],FTT[0.005330067038660],HXRO[1.000000000000000],LINK[0.013061160000000],RSR[1.000000000000000],SHIB[810.132859152000000],SOL[0.000648500000000],UBXT[3.000000000000000],UNI[0.054805700000000],USD[0.002688203335336],XRP[0.008642130000000] |
| 01766175 | BTC[0.000203478900000],FTT[0.004527050000000],RAY[2.489231040000000],TRX[0.000001000000000],USD[0.221910842692290],USDT[0.000000056283866] |
| 01766181 | CONV[0.000000030570890],FTT[0.026680639463994],LTC[0.000000093489932],USD[0.092397150099131],USDT[0.000000025561226] |
| 01766182 | BTC[0.123377848665230],CHF[0.000000009173357],ETH[0.330398708854977],ETHW[0.000000021762200],SAND[31.230585920000000],SOL[2.151450835653360],USD[5.485506807212754] |
| 01766184 | AVAX[0.000000075096209],FTT[0.092339070562089],HOLY[0.998675700000000],SOL[0.000000002371096],USD[0.000000002371096] |
| 01766185 | CHZ[22.488374860000000],DOGE[25.418998760000000],EUR[0.003835981993703],SHIB[231744.580532100000000],TRX[51.019927620000000] |
| 01766191 | FTT[0.000000033335269],USD[0.000001377845810],USDT[0.000000069896309] |
| 01766192 | BCH[0.000000061396589],BTC[0.000086424023806],CRV[0.568516450000000],CVX[0.092167470000000],ETH[0.000000010000000],ETHW[0.000000032741737],FTM[0.000000005820082],LUNA2_LOCKED[20359.542910000000000],MATIC[0.379664870000000],SNX[0.000000078921812],USD[-1.315859566792850],USDT[-0.000000039931336],WBTC[0.000000137715750] |
| 01766193 | BUSD[75.000000000000000],ETHW[0.011000000000000],LUNA2[0.019703644160000],LUNA2_LOCKED[0.045975169710000],LUNC[4290.510000000000000],POLIS[0.096694000000000],USD[1.255066587662333] |
| 01766198 | FTT[1.000000000000000],LUNA2[0.098339301760000],LUNA2_LOCKED[0.229458370800000],LUNC[2413.590000000000000],TRX[0.000010000000000],USD[1.044370133550000],USDT[5.000932800000000] |
| 01766199 | KIN[65707.704500000000000],NFT (308766119626802891)[1],NFT (358996303508796502)[1],NFT (461904580381939968)[1],USD[0.000592260000000] |
| 01766201 | ETH[0.307701320000000],ETHW[0.307701320000000],LTC[0.000000007430000],NFT (325092664201145489)[1],NFT (338228120219138362)[1],NFT (381197552865357219)[1],NFT (499815354407106350)[1],NFT (520296962832358537)[1],SRM[1.092703930000000],SRM_LOCKED[10.907296070000000] |
| 01766202 | AKRO[1.000000000000000],FTM[0.000000007000000],GRT[1.000177700000000],HXRO[1.000000000000000],LINK[0.005922160000000],SLND[0.075257580000000],SOL[0.000202160000000],UBXT[2.000000000000000],USD[0.000000081901332] |
| 01766204 | USD[-0.154394754416463],USDT[4.704024956381179],XRP[1.010112380000000] |
| 01766205 | ETHBULL[0.000000008000000],FTT[0.061430627126460],NFT (550418622885573143)[1],RAY[0.000000008163432],SOL[0.000000052525500],SRM[0.978009940000000],SRM_LOCKED[6.339479270000000],TONCOIN[0.029915000000000],TRX[0.000777000000000],USD[1073.146883107718275],USDT[0.000000287023225] |
| 01766208 | LUNA2[24.976321310000000],LUNA2_LOCKED[58.278083070000000],LUNC[0.000000010000000],USD[0.015277575268102] |
| 01766210 | KIN[500.000000000000000] |
| 01766220 | ATLAS[110.000000000000000],TRX[0.000002000000000],USD[1.278358190725000],USDT[0.720000000000000] |
| 01766227 | MOB[2.500000000000000],USD[0.000000144175860],USDT[2.403956734397220] |
| 01766228 | BTC[0.056832510030961],LINK[0.000000011906560],USD[-0.000069555937792] |
| 01766230 | USD[0.000000089857241] |
| 01766233 | BTC[0.000000158287592],ETH[133.169369683217820],ETHW[143.974946772270831],USD[282.680626328135270],USDT[16.417569417260000] |
| 01766240 | MNGO[9.739700000000000],TRX[0.000010000000000],USD[0.002647938450000] |
| 01766242 | FTT[0.099880000000000],SOL[0.009982000000000],USD[0.267150844481514],USDT[0.601604513416130] |
| 01766246 | TRX[0.000010000000000] |
| 01766250 | ETH[0.001800000000000],ETHW[0.001800000000000] |
| 01766256 | BABA[0.003460050000000],NVDA[4.181705325000000],TSM[0.001827950000000],USD[2538.581428548630000] |
| 01766270 | BTC[0.158602120320000],ETH[0.589432061466400],ETHW[0.586600149324400],FTT[17.432350840000000],USD[2815.321837912511813],USDT[0.000000087419264],USTC[0.000000061708000] |
| 01766271 | USD[2.314747689859028],USDT[0.000000059099606] |
| 01766284 | DOT[0.096675000000000],FTT[2.799107000000000],LTC[0.009904164000000],SLP[2409.234300000000000],SOL[4.129898635000000],SXP[0.073921550000000],UNI[0.046457355000000],USD[1.977198310521460],USDT[0.000000081444980] |
| 01766286 | BTC[0.004432220000000],ETH[0.000000095000000],ETHW[0.000000095000000],FTT[25.058970206637272],TRX[0.000780000000000],USD[0.000782066060544],USDT[0.000000068926636] |
| 01766288 | BTC[0.013221810000000],ETH[0.189033600000000],ETHW[0.189033600000000],EUR[0.000512831814169] |
| 01766301 | BAL[0.000000050000000],BTC[0.000000054500000],COMP[0.000000070000000],FTT[0.001353999475637],USD[0.000000006102693],USDT[0.000000042921459] |
| 01766302 | TRX[0.000010000000000],USD[0.000000033042060],USDT[0.000000079026126] |
| 01766304 | BNB[0.009734000000000],BTC[0.003478860000000],CHZ[8.915100000000000],DOGE[0.873840000000000],ETH[0.004394800000000],ETHW[0.004394807595985],FTT[0.098157000000000],LINK[0.095744000000000],LUNA2[0.101131754000000],LUNA2_LOCKED[0.235974092600000],LUNC[21534.625593900000000],SOL[0.006614200000000],USD[1521.849508252071762],USDT[0.091516164500000] |
| 01766305 | BAO[3.000000000000000],KIN[1.000000000000000],LINK[0.801964900000000],LUNA2[0.003560396097000],LUNA2_LOCKED[0.008307590893000],LUNC[775.283746166392872],TRX[0.000010000000000],USD[0.001815331021321] |
| 01766306 | TRX[0.000012000000000],USDT[74.045631750000000] |
| 01766307 | USD[0.000000056860482],USDT[0.000000011447394] |
| 01766315 | AGLD[0.000000071568500],ATLAS[0.000000006382200],ETH[0.000000063526928],OMG[0.000000018955450],STEP[0.000000025090800],XRP[0.000000019843654] |
| 01766316 | LINK[63.105215870000000],LTC[0.002781940000000],USD[-2794.158603570672055800000000],USDT[3427.011816533664640000] |
| 01766317 | ADABULL[2.848137553429168],ALGOBULL[131973.800000000000000],BALBULL[100.000000000000000],BCHBULL[110.000000000000000],BSVBULL[3000.000000000000000],DRGNBULL[8.000000000000000],EOSBULL[1000.000000000000000],GRTBULL[100.000000000000000],KNCBULL[322.199200000000000],LINKBULL[105.0000000000000000],TCBULL[100.000000000000000],LUNA2[0.004030408792000],LUNA2_LOCKED[0.009404287181000],LUNC[877.630000000000000],MATICBULL[9.200000000000000],SUSHIBULL[14000.000000000000000],THETABULL[40.000000000000000],USD[0.105721860070619],USDT[-0.669239222688756],XRPBULL[820.000000000000000],XTZBULL[100.000000000000000] |
| 01766318 | LTC[0.000000003721432] |
| 01766323 | BAO[1.000000000000000],BF_POINT[400.000000000000000],ETH[0.083791900000000],ETHW[0.082696700000000],USD[0.002233341481958],USDT[0.000000021000000] |
| 01766329 | ETH[0.000288800000000],ETHW[0.000288800000000],LUNA2[0.000000300157833],LUNA2_LOCKED[0.000000700368276],LUNC[0.065360000000000],USD[-14.417059986869251],USDT[30.730377429035000] |
| 01766330 | ATLAS[106913.309979240000000],BTC[0.117028290000000],ETH[1.697446975000000],ETHW[1.696735750000000],FTM[32.067308590000000],FTT[0.863788310000000],IMX[29.570434330000000],MANA[30.727543930000000],SAND[22.250980140000000],SPELL[3531.752261280000000],XRP[82.050447510000000] |
| 01766332 | ALCX[0.000566800000000],ETH[0.056321017000000],ETHW[0.047321017000000],RUNE[0.000000000660003],USD[0.552456095427796],USDT[0.000000077668152] |
| 01766335 | BCH[0.000000075000000],BTC[0.000000084167870],COMP[0.000000090900000],ETH[0.000000081000000],FTT[0.000000006206573],LTC[0.000000002000000],UNI[0.000000050000000],USD[0.002158400774116],USDT[0.000000102390265] |
| 01766337 | BTC[0.001920310000000],USD[1.547145200289542],USDT[0.000000009530888] |
| 01766343 | FTT[0.149803652864730],USD[0.066273454000000] |
| 01766344 | BTC[0.000000077844169],ETH[0.000000082434509],TRX[0.000002000000000],USD[-0.151388712338479],USDT[2.534918688234499] |
| 01766345 | MATIC[1.000000000000000] |
| 01766347 | BTC[0.000058319515210],LTC[0.000000004000000],SOL[0.000000070000000],USD[-0.004962923328965],USDT[0.000000124108880] |
| 01766353 | ATLAS[1678.981760385519600],SOL[0.040000000000000],USDT[-1.231557674500000] |
| 01766358 | ETH[0.000000010000000],GENE[0.001343000000000],NFT (304881125562606436)[1],NFT (354804876597273937)[1],NFT (424798005858605697)[1],NFT (471774357450857198)[1],TRX[0.746581000000000],USD[0.032820744812831],USDT[200.439391354075000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01766366 | USD[30.0000000000000000] |
| 01766368 | ATLAS[88.673838555874000000],BCH[0.000000000347980000],BNB[0.000000072559800000],MATIC[0.000000000516000000],NFT (506043663552930062)[1],NFT (516263182483623300)[1],NFT (560625854291649394)[1],SOL[0.000000049221600000],TRX[0.000778005400000000],USD[0.000000008497332000],USDT[0.000000055211100075] |
| 01766373 | ATLAS[2.463768120000000000],BNB[0.000015150000000000],POLIS[0.015489230000000000],USD[0.009258710910751800],USDT[0.000000001127083000] |
| 01766376 | USDT[1.525982028000000000] |
| 01766382 | BTC[0.010897929000000000],ETH[9599.277896936500000000],USD[0.977276999725000000],USDT[0.001132790000000000] |
| 01766387 | BAO[3.000000000000000000],BTC[0.000563979668928000],DOGE[173.078387440000000000],KIN[4.000000000000000000],LUNA2[0.104020296700000000],LUNA2_LOCKED[0.242714025700000000],LUNC[5236.160776640900000000],SHIB[1207275.540118684359327990],SOL[0.479147830000000000],USD[0.058300751847711700],USDT[0.063757121881753],XRP[581.686829488586794] |
| 01766388 | BTC[0.000000008000000000],SHIB[70443.658130400000000000],USDT[0.087838292273728] |
| 01766389 | KIN[1949629.500000000000000000],OXY[135.974160000000000000] |
| 01766398 | ATLAS[220.000000000000000000],EDEN[2.100000000000000000],ETH[0.002736300000000000],ETHW[0.002736287497837],LUNA2[0.166109071300000000],LUNA2_LOCKED[0.387587833000000000],LUNC[36170.600000000000000000],RAY[6.244710000000000000],SOL[1.410368618699000000],USD[0.005306788792393] |
| 01766402 | USD[3.023602760000000000] |
| 01766403 | BTC[0.000117000094200] |
| 01766405 | AURY[0.310000000000000000],ETH[0.000000005000000000],FTT[1.196542010000000000],SOL[0.002322100000000000],TRX[0.000001000000000000],USD[0.000000069154092],USDT[0.642792320866266] |
| 01766413 | AUD[3422.782004083017194],BAO[5.000000000000000000],BTC[0.006808180000000000],KIN[3.000000000000000000],RSR[3.000000000000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000] |
| 01766416 | USD[54.707275070000000000] |
| 01766417 | BTC[0.000070430000000000],USDT[0.000377843182990] |
| 01766423 | ATLAS[1149.892712130000000000],AUD[0.000007706772025],CEL[26.750514470000000000],FTT[1.256859630000000000],TRX[0.000001000000000000],USDT[0.000000014737042] |
| 01766424 | BTC[0.000035490000000000],USD[0.016689630000000000],XRP[10.000000000000000000] |
| 01766426 | ATLAS[359.971200000000000000],BNB[0.000000029385082],BUSD[10.167628750000000000],FTT[0.000000093968520],GODS[0.099190000000000000],IMX[8.498920000000000000],USD[0.000000037561283],USDT[0.000000078909588] |
| 01766427 | HMT[1039.000000000000000000],USD[25.472057792000000000],USDT[0.000000136186025] |
| 01766432 | USD[0.000000012057551 6],USDT[0.000000243159900] |
| 01766433 | LUNA2[0.061083175180000000],LUNA2_LOCKED[0.142527408800000000],LUNC[13300.990000000000000000],SPELL[700.000000000000000000],USD[0.000000048502580],USDT[0.000000074116871] |
| 01766434 | STEP[0.000000001701660 0],TRX[0.000000008000000000],USD[0.000000005597592],USDT[0.000000004328421] |
| 01766436 | TRX[0.000001000000000000],USD[0.105367605615969 5],USDT[0.000000089916084] |
| 01766439 | BTC[0.098388543000000000],ETH[0.899000000000000000],ETHW[0.899000000000000000],FTM[400.000000000000000000],GRT[921.824820000000000000],OXY[2.000000000000000000],RAY[84.000000000000000000],RUNE[64.000000000000000000],SOL[0.680000000000000000],USD[-4.569454515500000000000000000] |
| 01766444 | DYDX[10.600000000000000000],NFT (501800219862362993)[1],UMEE[70.000000000000000000],USD[0.179331818016071 02],USDT[0.000000008045772] |
| 01766445 | NFT (319837554765196578)[1],NFT (384352675500856822)[1],NFT (494224551614876775)[1],SOL[0.005376710000000000],USD[0.000000045164288],USDT[0.000000000948320] |
| 01766446 | BTC[0.048236928259338 9],ETH2[1.446829737576667],ETHW[1.571106893757666 7],EUR[0.000112369806959],FTT[0.000000056086254],LRC[0.000000002015300],LUNC[0.000000051000000],SOL[0.001814914756029 0],USD[-2901.946228104617998 3],USDT[0.000000073656272] |
| 01766447 | USD[216.985989146950000 0] |
| 01766451 | USD[0.035201715000000 0] |
| 01766463 | USD[0.097685320000000 0] |
| 01766465 | GBP[0.000100953423414],SOL[0.000000100000000],USD[0.000012574034192 2] |
| 01766472 | USD[25.00000000000000 0] |
| 01766478 | AUDIO[60.00000000000000 0],TRX[0.000001000000000000],USD[0.000000029147172],USDT[2.292259905000000] |
| 01766487 | GENE[0.097680000000000 0],NFT (311925528864997668)[1],NFT (515063170291870139)[1],NFT (527537193216206014)[1],TRX[0.000001000000000000],USD[0.000766670494300],USDT[0.000000005029 4939] |
| 01766492 | 1INCH[5.00000000000000 0],ATOM[2.000000000000000000],AVAX[0.200000000000000000],BTC[0.001100000000000],ENJ[5.000000000000000000],ETH[0.006985600000000000],ETHW[0.006985600000000000],FTT[30.492710000000000],GMT[19.428319940000000],LINK[1.000000000000000],LTC[0.070000000000000],LUNA2[46.237843620000000],LUNA2_LOCKED[107.888301800000000],MATIC[10.000000000000000],NEAR[2.000000000000000],TRX[1141.000000000000000],USD[117.176039594812508 6],USDT[35.174263392000000001],USTC[239.986500000000000],XRP[27.000000000000000] |
| 01766496 | FTT[0.074921000000000000],USD[70.000000000000000000] |
| 01766497 | BNB[0.412863280000000000],BTC[0.000000008323917 6],ETHW[0.000000030900194],FTT[9.762423416367323 4],RUNE[31.070714240000000000],USD[0.000000013000328],USDT[0.000000027900056] |
| 01766499 | BAO[1.00000000000000000 0],DENT[2.000000000000000000],GBP[0.000219438786446],KIN[1.000000000000000000],RSR[3.000000000000000000],SRM[0.002751179434225 1],STMX[8886.719401233506752 4],TRX[1.000000000000000000],USD[0.000000093426344] |
| 01766504 | USD[25.00000000000000000 0] |
| 01766506 | LTC[0.003570490000000000],MATH[0.000760000000000000],TRX[0.100000000000000000],USD[0.005192837000000],USDT[0.000000095000000] |
| 01766507 | KIN[162508.364401100000000 0],SHIB[266834.091979280000000000],USD[-2.681997543870041 8],USDT[3.780000000000010002] |
| 01766510 | FTT[0.000000043617800],TRX[0.000025000000000],USD[0.209904459795185 3],USDT[0.000797007346590 4] |
| 01766512 | BTC[0.000000040995650],FTT[0.000000013365498 3],USD[0.000000915175373 55],USDT[0.000000907161 65] |
| 01766519 | BAO[2.00000000000000000 0],BCH[4.625905060000000000],DOGE[1.000000000000000000],EUR[0.000000082151119],FRONT[1.000000000000000000],GRT[1.000000000000000000],SOL[43.082679100000000],SXP[1.000000000000000000],UBXT[1.000000000000000000],USDT[0.000000087421989] |
| 01766521 | ATLAS[55759.998000000000000 0],USD[0.952880870500000],USDT[0.000000004869168] |
| 01766524 | COPE[142.396678780000000 0],USD[0.010000190697770] |
| 01766526 | PAXG[0.007399200000000000],TRX[5.664113070000000],USD[0.101907564266637 4] |
| 01766530 | AUDIO[77.985370000000000 0],FTT[4.000901645166275 3],SOL[1.562836104000000],SRM[6.133355840000000],SRM_LOCKED[0.113314190000000],USDT[0.000000001550000] |
| 01766532 | EDEN[16.600000000000000 0],USD[0.447165447500000],USDT[0.000000087945088] |
| 01766536 | FTT[1.90000000000000000 0],SOL[2.034369272000000],USD[0.000000416922885 7] |
| 01766538 | USD[0.057444152828488 2] |
| 01766542 | USD[0.203745799097500 0] |
| 01766547 | USD[1.226032758958778 0] |
| 01766551 | USD[0.000000012197546 2] |
| 01766554 | FTT[0.054781575512880 0],SHIB[3141.506552380444627 5],SOL[0.000000031986710],SRM[0.000818985000000],SRM_LOCKED[0.003332270000000],USD[13.693179830452105 2],USDT[0.004437009864201 6] |
| 01766559 | ATLAS[179.965800000000000 0],USD[0.893751630000000],USDT[0.000000073330561] |
| 01766560 | USD[0.000000051376594],USDT[0.000000029870250] |
| 01766562 | USD[0.567224110000000 0] |
| 01766563 | REEF[699.860000000000000 0],USD[0.288461240000000],USDT[0.000000037331168] |
| 01766565 | TRX[0.000001000000000000],USD[0.041404391726658 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01766566 | BTC[-0.0000026974866142],TRX[0.2134000052833500],USD[0.1583166200000000] |
| 01766567 | UBXT[0.2085469000000000],USD[-0.0116693365164352],USDT[1.582440290530736$] |
| 01766572 | ATCM[0.0000001190034000],BNB[0.0000000905042000],BTC[29.8231185098110265],DAI[0.0000000032883744],ETH[37.1418221059222459],ETHW[0.0000000191269940],LUNA2[0.0005729937870000],LUNA2_LOCKED[0.0013369855030000],NEAR[0.0000000027890000],TSLA[50.5358608111694700],TSLAPRE[0.0000000027428000],USD[0.0011408445590551],USDT[0.0000000011964736],USTC[0.0000000184729001],XRP[39000.0000000960001001] |
| 01766576 | ETH[0.1829102500000000],ETHW[0.1829102500000000],GBP[0.0000222243668473],RUNE[10000.3364754147542000],USD[0.0864314702500000] |
| 01766580 | BTC[0.0005180000000],ETH[0.0005076254000000],ETHW[0.0005076254000000],FTT[0.0018808800000000],MNGO[0.0000000064340000],STEP[0.0000000012373528],USD[0.6604570819432565] |
| 01766581 | SOL[0.0015154500000000],TRX[0.0000010000000000],USD[0.0026294886000000],USDT[0.0000000050000000] |
| 01766582 | SOL[0.0000000052733577],TRX[0.0000020000000000],USD[0.0000005367502070],USDT[0.0000004167970488] |
| 01766586 | AUDIO[9.9829000000000000],USD[0.0000001301 76525] |
| 01766587 | BTC[0.0243623300000000],USD[0.0000000958361611],USDT[0.0000615951288902] |
| 01766592 | LTC[0.0084000000000000],USD[0.0261523200000000],USDT[0.0006890000000000] |
| 01766596 | TRX[0.0026070000000000],USD[0.0000000915788676],USDT[0.0000000082109423] |
| 01766598 | BTC[0.0000000222272000],EUR[5.0003022993241934],FTT[5.0000000000000000],USD[0.0002983681164742],USDT[0.0000000183795054] |
| 01766600 | ALGOBULL[693.4000000000000000],ATOMBULL[0.1839400000000000],COMPBULL[0.0002280000000000],DOGEBULL[0.0018700000000000],EOSBULL[2289603.8340000000000000],GRTBULL[0.0152200000000000],SXPBULL[49909.4500000000000000],TRX[0.0001170000000000],USD[25.0450498332000000],USDT[0.0072220000000000] |
| 01766602 | BTC[0.0000600000000000],KIN[926624.0000000000000000],USD[0.0049728102000000],USDT[0.1314000025000000],XRP[28.9144000000000000] |
| 01766604 | ATLAS[4100.0000000000000000],CRO[410.0000000000000000],DFL[2110.0000000000000000],ENJ[264.0000000000000000],FTM[48.0000000000000000],GALA[870.0000000000000000],MANA[267.9982000000000000],MATIC[9.9964000000000000],SAND[256.0000000000000000],STARS[50.0000000000000000],TLM[1000.0000000000000000],USDT[7.1816036991700000] |
| 01766605 | ATLAS[386.0129315066809937],BTC[0.0000000057720156],COPE[85.5636184800000000],ETH[0.0000000034493912],ETHW[0.0160000034493912],FTT[0.0000000047708175],SOL[0.0000000131186112],SRM[0.9973400000000000],STEP[0.0000000063242553],USD[0.0000001859847316],USDT[155.1161203677851516] |
| 01766609 | ETHW[0.0001137700000000],EUR[0.0055467501563314],USD[0.0000134201706620] |
| 01766610 | USD[0.0000000060484142],USDT[0.0000000012607990] |
| 01766611 | SNX[0.0970000000000000],USD[0.0012216282785368],USDT[0.0000000097908802] |
| 01766612 | ABABULL[0.0000000080000000],FTT[0.0063500800000000],USD[0.6957956589130362],USDT[0.0000001116370048],XRP[0.0000000027281905] |
| 01766617 | FTT[25.0000000000000000],USD[748.0160334495585000],USDT[0.0000000075169407] |
| 01766621 | BULL[0.7418700000000000],SXP[1139.1263570000000000],TRX[127.0000160000000000],USD[0.0072131358000000],USDT[0.2752084072500000] |
| 01766628 | TRX[0.0000670000000000],USD[0.0000000069998840],USDT[0.0000000081759788] |
| 01766631 | FTT[0.0000000074550000],LTC[0.0000000021155305],USD[0.0107333734305582],USDT[0.0000000098668182] |
| 01766632 | USD[0.0000000113600968],USDT[121.8916375284036250] |
| 01766637 | ATLAS[4818.8999000000000000],AUD[0.0000001939981189],BTC[0.0000000639215721],LUNA2[0.1934981654000000],LUNA2_LOCKED[0.4514957192000000],LUNC[2880.5098612100000000],USD[667.8998722923923057],USDT[318.3441074004277516] |
| 01766638 | ATLAS[52149.6000000000000000],TRX[0.0000080000000000],USD[0.0000000171252088],USDT[0.0000000008541030] |
| 01766642 | FTT[96.6034791798223025],USD[2.1113574271750000] |
| 01766643 | CREAM[6.5491863640000000],FTT[4.8291036533006372],LTC[0.5099109540000000],STEP[1185.4301774600000000],USD[0.0109107434587000],USDT[0.0000000039447750] |
| 01766648 | USD[0.0039646975000000] |
| 01766649 | ETH[0.0000000019705131],USD[-2.2107989025994224],USDT[2.8528688921286628] |
| 01766652 | DODO[2.0000000325033713],ETH[0.0000000459285700],MATIC[0.0000000001848393],USD[0.0000000046935410] |
| 01766653 | DOGEBULL[1111.9673200000000000],ETHBULL[27.3589626000000000],MATICBULL[87783.3180000000000000],TRX[0.0000470000000000],USD[0.0756880758749758],USDT[0.0000000075149636],XRPBULL[9000.0000000000000000] |
| 01766657 | USD[0.0000001456292940],USDT[0.0000000071234302] |
| 01766658 | BAO[1.0000000000000000],DENT[1.0000000000000000],STEP[0.0137573989000000],XRP[0.0000000081841780] |
| 01766662 | USD[0.0058631232000000] |
| 01766663 | ATLAS[479.8214000000000000],SAND[22.0000000000000000],USD[2.6305577493000000],USDT[0.0000000018989196] |
| 01766665 | BNB[0.0000000047819320],CHR[10483.6016323501876026],CRO[0.0000000039425833],DOGE[0.0000000029425833],FTT[0.0000000003560000],GALA[0.0000000051616500],KIN[0.0000000191674866],LINA[0.0000000300000000],LOOKS[0.0000000045626970],LRC[0.0000000918753200],TRU[0.0000000300000000],USD[0.0000000130781601] |
| 01766666 | ATLAS[0.0000000406407171],FTT[0.0135574950203595],GST[0.0500000000000000],INTER[0.0971310000000000],MATIC[0.0000000775150086],TRX[0.0001190000000000],USD[2.0002689408060694],USDT[0.0000000014943500] |
| 01766668 | MER[1271.0000000000000000],USD[1.2462086118750000] |
| 01766669 | USDT[0.0000001000000000] |
| 01766670 | ATLAS[3872.6023252100000000],FTT[0.0000000062660000],SOL[0.0000000086579572],TRX[0.0000160000000000],USD[0.0000000016659364],USDT[0.0000000017130592] |
| 01766674 | BTC[0.0233984000000000],ETH[0.1550211400000000],ETHW[0.1550211400000000],SOL[1.0840312500000000],USD[0.7911008244543634] |
| 01766679 | AUD[0.0000002424453788],BAO[1.0000000000000000],DOGE[0.4451220800000000],GBTC[2.5143613200000000],KIN[1.0000000000000000] |
| 01766684 | CHZ[30.0000000000000000],TRX[0.0000010000000000],USDT[0.1994639340000000] |
| 01766689 | BNB[0.0147418316892704],BTC[0.0000000013208601],ETH[0.0000002988284],FTT[0.0000000017971571],SOL[0.0000001000000000],USD[0.0000004767009328],USDT[0.0000000024696352] |
| 01766690 | USD[0.0000000090512721],USDT[0.0000000026713911] |
| 01766691 | EUR[0.9728019201000000],FTM[0.0000000033470500],USD[0.0360883518163856] |
| 01766692 | USD[0.0000000074634764] |
| 01766703 | BTC[0.0000000989884462],DOT[0.0000000154584276],EUR[0.0000000023738842],FTT[0.0000000004493269],RAY[0.0000000012060320],SOL[0.0000000080000000],SRM[0.0039667200000000],SRM_LOCKED[0.0230425900000000],USD[0.5261419539023423],USDT[0.0000000066140966] |
| 01766704 | ATLAS[0.0007811005715177],ETHW[0.0007259800000000],FTT[0.0000000037546200],MNGO[0.0000000007958900],POLIS[0.0000000246490022],SLRS[0.0000000307770960],SRM[0.0000000095975478],TRX[50.3775774700000000],TULIP[0.0000000076421604],USD[2.3055274854283321],USDT[0.6131087080259225] |
| 01766705 | CRO[49.9960000000000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],LINK[0.0998600000000000],SOL[0.0099660000000000],USD[2.1417993937507000],USDT[1.6174586749135590],XRP[0.9980000000000000] |
| 01766706 | BTC[0.0000000585680000],CEL[0.0453000000000000],SOL[0.0094908000000000],TRX[0.0000100000000000],USD[0.5753229774601800],USDT[0.0000000135950624] |
| 01766710 | BTC[0.0016954390225000] |
| 01766712 | USD[20.0000000000000000] |
| 01766715 | USD[0.1744655100000000] |
| 01766723 | USD[0.0239819566323316],USDT[0.0000000056175512] |
| 01766724 | AVAX[0.0733758000000000],BNB[0.0000005767600],BTC[0.0000000032376842],ETH[0.6000000000000000],FTM[0.9998000008000000],FTT[0.0000000008932000],LUNA2[0.0050270272190000],LUNA2_LOCKED[0.0117297301800000],MATIC[0.0000000019712856],USD[1.5695530752204559],USTC[0.7116000000000000] |
| 01766726 | USD[0.0000000007000000],COMP[0.0000000900000000],LUNA2[0.0000023300367140],LUNA2_LOCKED[0.0000054367523320],LUNC[0.5073704000000000],PAXG[0.0000000030000000],USD[0.0000013736737458],XAUT[0.0000000040000000] |
| 01766728 | IMX[55.2000000000000000],USD[0.2640638720000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01766734 | ATLAS[5.859240390000000],LUNA2[3.444851862000000],LUNC[749513.190000000000000],RAY[1.664997000000000],TRX[0.000780000000000],USD[-4431.178141142673815],USDT[8263.916710317790495],USTC[0.396906000000000000],XRP[0.929694930000000] |
| 01766735 | ALTBEAR[850.800000000000000],AVAX[0996400000000000],BTC[0.000085016000000],ETH[0.001055720000000],ETHW[0.001557200000000],EUR[1.640000000000000],FTM[1.711000000000000],MANA[37.991900000000000],SAND[49.998560000000000],SHIB[99748.000000000000000],SRM[2.022116470000000],SRM_LOCKED[0.020251930000000],USD[75.077016378500000],USDC[1436.000000000000000],USDT[34.334335355000000],XRP[328.000000000000000] |
| 01766737 | AVAX[4.010443863559971],BTC[0.007518299340000000],ETH[0.044437914009860],ETHW[0.044374840098600],EUR[0.000000003816777],FTT[2.064679985048634],SOL[2.743510300000000],USD[2.557507261499259],USDT[0.000034742887268] |
| 01766741 | ATLAS[8.861775000000000],DOGE[0.601640820000000],ENS[0.009835973000000],FTT[0.080833196692975],HNT[0.099391810000000],LRC[0.685019540000000],SHIB[41134.466893317869728],SLP[0.128874250000000],SOL[0.006822887735436],TRX[0.000010000000000],USD[0.003263724177190],USDT[0.000000092069478] |
| 01766742 | AMPL[0.138875819583223],ATLAS[321160.000000000000000],USD[237.679402220000000],USDT[0.000000078658740] |
| 01766743 | AVAX[0.000000058998598],BNB[0.000045200000000],CRO[0.000000000836635],MATICBULL[0.000000041673108],SOL[0.000000018484634],TRX[0.738583626855411],USD[-0.000012398513379],USDT[0.000000061724200] |
| 01766745 | USD[0.026709384634000],USDT[0.005144000000000000] |
| 01766746 | C98[58.988790000000000],USD[2.759986301798000] |
| 01766747 | FTT[0.000030890000000],SPELL[6398.784000000000000],STEP[163.575566000000000],USD[-0.000113312466192] |
| 01766749 | ETH[0.000000070000000],USD[0.000000092500000] |
| 01766751 | SOL[0.250000000000000] |
| 01766752 | EUR[1642.914346360000000],IMX[124.577572000000000],USD[-355.612784907619522000000000] |
| 01766759 | EUR[0.000000068703528],USD[0.033253350484560] |
| 01766761 | FTM[6.000000000000000],FTT[0.300000000000000],SPELL[500.000000000000000],TRX[0.000010000000000],USD[0.061696646950000],USDT[0.000000103641960] |
| 01766763 | BNBBULL[0.000036977100000],LTCBEAR[18200.000000000000000],TRX[0.000090000000000],USD[0.038057000000000],USDT[0.000000050000000] |
| 01766764 | USD[0.001791815746000000] |
| 01766765 | ATLAS[100219.341364510000000],FTT[0.039185500000000],SOL[0.448960080000000],USD[25.725108186755598] |
| 01766769 | USD[-18.109488642181728],USDT[19.965092222576655] |
| 01766776 | BNB[0.000313895071957],ETH[0.000000064000000],HT[0.000000005781075],SOL[0.000000009360000],SPELL[0.000000024210439],TRX[0.998023000000000],USD[0.000010797651810],USDT[2.802442410265354] |
| 01766780 | BTC[0.000000094961750],TRX[0.000010000000000],USD[2.713426416652528],USDT[0.003613300097416] |
| 01766783 | STEP[0.094852000000000],USD[0.013729865425000],USDT[0.000000681861176] |
| 01766784 | AURY[7.998600000000000],TRX[0.000020000000000],USD[0.004741088700000],USDT[0.847304010000000] |
| 01766793 | TRX[0.000010000000000],USD[27.234325269092027],USDT[0.000000079952090] |
| 01766796 | ADABULL[1037.051558866000000],ETH[0.030000000000000],ETHBULL[1400.000000000000000],ETHW[0.030000000000000],FTT[49.090000000000000],JET[1000.000000000000000],SLND[50.000000000000000],SUSHI[0.300500000000000],TRX[0.000010000000000],TULIP[25.000000000000000],USD[-17.667327197639214] |
| 01766799 | FTM[0.000000000268375],FTT[0.074198982155886],USD[0.003825869505687],USDT[0.000000087276000] |
| 01766800 | BNB[0.000000009568896],USD[0.000000377466216] |
| 01766803 | CHF[40.387788136745901],USD[-7.773691817685412] |
| 01766805 | ATLAS[8.873680000000000],BUSD[339.076236910000000],FTT[43.792575750000000],TRX[0.000058000000000],USD[0.000000004510303],USDT[0.000000095359601] |
| 01766806 | USD[0.087386172732280],USDT[0.000000121005205] |
| 01766808 | CEL[0.000000004399100] |
| 01766809 | USD[0.000000035870720] |
| 01766813 | AKRO[3.000000000000000],APE[0.107134934165924],ATLAS[0.000599063402252],AXS[0.000000097906171],BADGER[0.000000096673008],BAO[30.000000000000000],BICO[0.000000077109685],BOBA[0.002734900000000],BTC[0.000000035636556],CHR[0.000000043069044],DENT[0.000000031052318],DYDX[0.000000032241166],EUR[0.000000071405562],HUM[0.000000056421443],KIN[20.000000000000000],LINK[0.000213710000000],LRC[0.000000000101259],MANA[0.000000087341054],MATIC[0.000000059227847],MKR[0.000000349549642],OMG[0.002833318163677],SHIB[0.000000007117358],SOL[0.000000038040469],SPELL[0.000000001106349],SRM[0.000000076500217],STORJ[0.000000000801770],TOMO[0.000000098618976],TRX[2.000000000000000],UBXT[0.000000000000000],USD[0.004741146986934] |
| 01766814 | FTM[0.000000070000000],GARI[518.356829580000000],USD[0.000000948445126] |
| 01766817 | ATLAS[2.801906355420010],BNB[0.000000025416380],BTC[0.000000092950720],ETH[0.000000059401092],FTT[0.000000012980085],GALA[8.000000000000000],GMT[0.000000056000000],GST[0.000000013513557],LUNA2_LOCKED[346.700158200000000],LUNC[0.000000009000000],NFT[416101401842896901][1],NFT[487659411127256929][1],NFT[495604563684288882][1],SOL[0.004513008320920],SRM[1.958488410000000000],SRM_LOCKED[439.681768820000000],USD[0.154455426301100008],USDT[0.000000001081303],XRP[0.220905041847196000] |
| 01766818 | AKRO[2.000000000000000],BAO[0.000000000000000],BOBA[0.008634000000000],BTC[0.002800896425061],ETH[0.000068500000000],FTM[0.975110000000000],GRT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],SOL[27.008878064141000],TOMO[1.000000000000000],USD[0.186047406124844],XRP[0.000000075302240] |
| 01766823 | HNT[0.000000039498233],USD[0.000000057159668] |
| 01766829 | FTT[25.000000000000000],LINK[145.989873860000000],RUNE[126.800000000000000],SUSHI[64.000000000000000],USD[0.000000134164227],USDT[0.000000064452076] |
| 01766830 | ETH[0.000003410000000],ETHW[0.000003410000000],USD[0.068122554620318],USDT[0.006840752580619] |
| 01766832 | BAO[1.000000000000000],TRX[0.000779000000000],USDT[0.000006274667082] |
| 01766833 | BTC[0.000800000000000],USD[0.000000099838281],USDT[0.772689406000000] |
| 01766835 | FTT[0.097910000000000],TRX[0.000000041692721],USD[0.018558610987500],USDT[0.025522963037500] |
| 01766836 | BTC[0.002548200000000],CEL[0.854000000000000],NFT[336058328260172075][1],NFT[342851949153786590][1],NFT[531070999197634444][1],SOL[0.024986000000000],USD[0.000000100031129],USDT[0.969172036492508] |
| 01766838 | USD[0.052826337000000],USDT[0.007593660000000] |
| 01766841 | FTT[0.058160590000000],USD[-0.115417515753624],USDT[0.191418785921792] |
| 01766848 | BAO[38359.620626560000000],CITY[0.000000264797771],INTER[0.000000068158742],SKL[0.323992609594472],SOS[28900000.000000000000000],TOMO[0.071676250000000],USD[4.036394610020000],USDT[0.000000018225863] |
| 01766851 | EUR[0.000264580894875],FTT[30.488781200000000],IND[1058.758615050000000],LINK[0.000000075259700],SOL[0.000000062750284],USD[0.000001145416064] |
| 01766852 | NFT[302045630769814739][1],NFT[313151873760695018][1],NFT[378549534576880697][1],TONCOIN[53.900000000000000],TRX[0.000000200000000],USD[0.009989112614304],USDT[0.000000060549012] |
| 01766858 | LUNA2[0.002300803430000],LUNA2_LOCKED[0.005368541337000],LUNC[50.100479100000000],TRX[0.000000000680627],USDT[0.000000018293472] |
| 01766860 | USD[56.917385930000000] |
| 01766868 | TRX[0.000010000000000] |
| 01766872 | LINK[0.099240000000000],POLIS[0.097180000000000],USD[5.911605597000000],USDT[0.000000031735824] |
| 01766880 | AUD[0.000001845538189],BAO[2.000000000000000],FTT[1.024453860000000],KIN[2.000000000000000] |
| 01766881 | USD[0.000400400000000],USD[0.000000013467970],USDT[0.000000037118220] |
| 01766885 | ATLAS[0.000000078159800],TRX[0.000000003211828] |
| 01766886 | ATLAS[1139.050000000000000],POLIS[89.484800000000000],USD[0.426644291625000] |
| 01766890 | CREAM[0.000000020000000],FTT[0.000000000934200],TRX[0.002333000000000],USD[0.000000746214055],USDT[0.000000548316075] |
| 01766896 | LTCBULL[1.000000000000000],MATIC[0.342509790000000],TRX[0.000001000000000],TRXBULL[0.000000001151400],USD[0.000000066857185],XRPBULL[27.660999320000000] |
| 01766900 | BULL[0.000000017000000],CEL[0.032000000000000],ETH[0.000960900000000],ETHBULL[0.000921969911270],ETHW[25.178520798347971],LUNA2[0.001391628336000],LUNC[303.030000000000000],STEP[0.000000048341170],USD[0.000000034704776],USDT[0.009009234523982],XRP[0.946000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01766902 | BTC[0.000049200000000],LUNA2[0.000000773876942],LUNC[0.007222000000000],SOL[0.000000036363497],USD[0.000000030940146],USDT[0.000000064620740] |
| 01766910 | ETHW[0.000895000000000],USD[12.029114034000000] |
| 01766911 | USD[0.003857587000000] |
| 01766914 | LUNA2[0.000445690294600],LUNA2_LOCKED[0.001039944021000],LUNC[97.050000000000000],USD[0.041857072000000] |
| 01766915 | ATLAS[0.000000032675740],BAO[1.000000000000000],BCH[0.000000009556618],BSL[0.006627202778940],FTM[0.000000003932816],FTT[0.000000097005332],POLIS[0.000000098502986],RAY[0.000000047763256],SOL[0.000000094800000],SRM[0.000000088150546],USD[0.000000022489050],USDT[0.000000024224442] |
| 01766921 | FTT[0.000000100000000],USD[0.094529807171730],USDT[0.000000064108777] |
| 01766924 | ATLAS[0.000000034358373],FTM[0.000000030811132],LOOKS[0.000000040000000],MATIC[0.000000001766164],POLIS[0.000000056000000],RAY[0.000000095673672],SNY[0.000000048358304],SOL[0.000000857504997],USD[0.093153091815131],USDT[0.000000027623214] |
| 01766925 | ATLAS[0.000000016642100],SOL[0.000000068531928],USD[0.000000006329734],USDT[0.000000012757959] |
| 01766928 | TRX[2.100001000000000],USD[-0.010583567158863 0],USDT[0.043264837250000] |
| 01766930 | FTT[0.000000078325281],LUNA2[0.000000280282479],LUNA2_LOCKED[0.000000653992452],LUNC[0.006103209000000],SOL[0.000000046099320],SRM[0.011290570000000],SRM_LOCKED[1.176434090000000],TRX[0.007770000000000],USD[-0.002532962268207 2],USDT[0.000000074939056] |
| 01766932 | FTT[0.013562794645330 0],USD[3.146232660000000] |
| 01766933 | BNB[0.000000018058024],BTC[0.000000010500000],ETH[0.000000049000000],FTT[0.000000008498725],USD[0.000000089573845],USDT[0.157769791705 9580],XRP[3.999430000000000] |
| 01766938 | AKRO[1.000000000000000],BAO[2.000000000000000],KIN[4.000000000000000],USD[0.000000008214721] |
| 01766939 | BTC[0.000000072888786],ETH[-0.000000019153036 ],ETHW[0.000000071976140],FTM[0.000000100000000],FTT[-0.000000047527099 ],MATIC[25.78807593403 5875 2],USD[3.900409054978 11830],USDT[0.000000087141063] |
| 01766943 | ATLAS[519.758700000000000],USD[0.416385412350000 0],USDT[0.000000092112652] |
| 01766945 | TRX[35.36767076817930 00],USD[0.014992478225000 0] |
| 01766946 | BCH[0.000000000000000],BTC[0.000000001000000],COMP[0.000000095000000],ETH[0.000000095000000],FTT[0.000000008248593],USD[0.000000203683607 8] |
| 01766947 | USDT[45553.185500000000000] |
| 01766952 | LUNA2[1.418060539000000],LUNA2_LOCKED[3.308807924000000],TRX[0.800002000000000],USD[0.000000005183181 1],USDT[0.000000012212693] |
| 01766952 | APE[0.041518000000000],EDEN[171.863862700000000],FTM[0.998100000000000],FTT[35.731875140000000],KIN2[0.000000000000000],LUNA2[0.000000042474216 2],LUNA2_LOCKED[0.000000991065044],LUNC[0.009248849000000],NFT [341216855591964473][1],NFT [405350795487437289][1],NFT [428933450978102214][1],NFT [533589335190605616][1],SAND[0.984800000000000],TRX[0.001712000000000],USD[0.041264079553186 9],USDT[0.000000100000000] |
| 01766954 | ATLAS[7.926400005000000],BNB[0.000000081359307],BTC[0.000000004078591 3],ENJ[0.000000004000000],ETH[0.000000975052336 94],FTM[0.000000015740800],FTT[-0.000000056000000 ],NFT [448294477377788756][1],SAND[0.000000079280000],SOL[0.000530750000000],USD[-0.003032723046461 8],USDT[0.000000183153270078],USDT[22.169034252448 2200] |
| 01766956 | BTC[0.000079233000000],DAI[0.057433480000000],MANA[59.538249440000000],USD[0.003624601870000 0],USDT[8918.246125869882 259] |
| 01766960 | USDT[0.000000050000000] |
| 01766962 | 1INCH[44.942050000000000],ALICE[0.096696000000000],ATOMHEDGE[0.009070900000000],AXS[1.998100000000000],BAO[975.680000000000000],BTC[0.000998100000000],CEL[0.000998000000000],CHR[0.975680000000000],CONV[18.588300000000000],CQT[0.990120000000000],CREAM[0.009538 30000000000],CRO[29.943000000000000],DENT[97.226000000000000],DOGE[0.951170000000000],DOGEBEAR[0.012540250000000],FIDA[0.992780000000000],GT[0.194804000000000],HEDGE[0.000926600000000],HNT[0.199202000000000],HXRO[0.992780000000000],KIN[19703.600000000000000],LRC[1.990500000000000],MAPS[0.989930000000000],MATH[0.075015000000000],MATICBEAR2012[262.168870000000000],MER[0.918490000000000],MOB[0.496390000000000],OMG[0.496390000000000],PERP[0.198955000000000],REN[0.985180000000000],SHIB[89948.000000000000000],SKL[1.906520000000000],SLP[9.591500000000000],SLRS[2.942050000000000],STEP[0.078264000000000],TRX[0.175756000000000],UNI[0.082820000000000],USD[23.179210453650000],WAVES[0.499620000000000] |
| 01766964 | CHZ[9.958000000000000],DOT[6.598680000000000],EUR[0.000000031492250],LUNA2[0.117819710400000],LUNA2_LOCKED[0.274912657600000],LUNC[25655.490000000000000],USD[-0.003903821537007 8],USDT[22.169034252448200] |
| 01766966 | NFT [516233615579694624][1],USD[382.189313613493541 0],USDT[0.000000119642366] |
| 01766967 | ATLAS[13037.8397000000000000],MNGO[260.0000000000000000],TRX[0.000001000000000],USD[1.957461486065000 0],USDT[0.007571000000000] |
| 01766976 | USD[-0.030119408608454 2],USDT[4.472692565500000] |
| 01766978 | USD[0.000000000000000] |
| 01766979 | USD[0.412780900000000] |
| 01766980 | POLIS[0.084857000000000],SOL[0.000000100000000],USD[0.678682621 9250000] |
| 01766979 | USD[0.412780900000000] |
| 01766982 | BNB[0.020016940800000],BTC[0.000995308565798],USD[-407.319180690175 7998],USDT[501.258714031 6638522] |
| 01766988 | DENT[1.000000000000000],USD[0.000000066568150] |
| 01766990 | BTC[0.000397918170000],CRV[139.980050000000000],SLRS[0.000000088680590],TRX[0.000001000000000],USD[-2.754822912168877 7],USDT[0.000000023169168] |
| 01766992 | BTC[0.017289150000000],EUR[0.002334842636335],SHIB[100000.0000000000000000],USD[0.990584208889134400000000],USDT[0.000000050000000] |
| 01766995 | FTT[0.099981000000000],SOL[0.105996590000000],TRX[0.000001000000000],USDT[0.667500000000000] |
| 01766996 | USD[0.019423717500000] |
| 01767000 | LUNA2[0.781317497200000],LUNA2_LOCKED[1.823074160000000],MATIC[0.000000080249500],TRX[0.000001000000000],USD[0.013340364420382 6],USDT[0.001034086825344] |
| 01767003 | TRX[0.000042000000000] |
| 01767006 | ADABULL[0.000000000000000],BTC[0.000455350000000],FTT[0.047819961718927],LRC[0.000000010000000],USD[-3.149203773852188 ],USDT[0.005071205155043] |
| 01767012 | AKRO[1.000000000000000],ALGO[0.000000001400000],BF_POINT[200.000000000000000],BNB[0.000000062000000],BTC[20.000000975000000],EUR[0.000954786697796],GRT[0.000000098181530],KIN2[0.000000000000000],LUNA2[0.000250124832600],LUNA2_LOCKED[0.000583624609300],LUNC[5.446 520890000000],RSR[1.000000000000000],SHIB[0.000000038729448],TONCOIN[0.000000032730600],TRX[0.000000048000296],USD[0.000592450840549 85],USDT[0.001539654790430],XRP[0.000000005600000] |
| 01767013 | BAO[2.000000000000000],BTC[0.000000550000000],ETH[0.024100330000000],FTM[0.023800912208536],FTM[57.844521120382180 3],FTT[3.626430961702 5608],SAND[91.036784930723 2000],TRX[1.000000000000000] |
| 01767021 | ASD[0.002525200000000],BAO[3.000000000000000],RUNE[14.740491880000000],TRX[2.000000000000000],USD[0.000000009546548] |
| 01767022 | AVAX[0.000000068701388],MATIC[0.000000010496604],USD[0.000000093053840],USDT[7.472149648584164] |
| 01767026 | USD[0.003298617360000],USDT[0.000000005000000] |
| 01767027 | BNB[0.060000000000000],COPE[3.000000000000000],FTM[1.999620000000000],MNGO[99.990500000000000],SHIB[200000.000000000000000],USD[0.014139364500000],USDT[0.007972150148 1433] |
| 01767028 | TRX[0.001557000000000],USD[-3.016930589944904 0],USDT[3.317004210000000] |
| 01767032 | ATLAS[470.000000000000000],RAY[1.000000000000000],USD[0.349714806000000] |
| 01767034 | USDT[0.000020208254779] |
| 01767038 | BTC[0.000009344000000],USD[0.000090740105504],USDT[0.000000002000000] |
| 01767039 | EUR[0.000000072336526],FTT[80.000000000000000],USD[0.001810246218123],USDT[31.659266990000000] |
| 01767041 | 1INCH[10.746961236008516 0],AAVE[0.000000630000000],ATLAS[459.087226650000000],BAO[6.000000000000000],BTC[0.226929643825785 4],DENT[2.000000000000000],DOGE[79.602117770000000],ETH[0.004887160000000],ETHW[0.004832400000000],HT[0.000006070000000],KIN[3.000000000000000],KNC[1067.876272470000 00000],MER[53.806516400000000],SGD[28.481806253107915 5],SOL[0.135011770000000],TRX[2.000000000000000],UNI[1.098488270000000],USD[2776.3139914166113955],USDT[0.0000038835925620],YFI[0.000000000000446 11125] |
| 01767042 | BNB[0.045148080000000],BUSD[16.000000000000000],FTT[0.007207561659000 ],USD[6999.372733688844000] |
| 01767044 | BOBA[187.644469850000000],BTC[0.372994660000000],ETH[0.489934132719862],ETHW[0.489756832719862],OMG[0.002818850000000],UBXT[1.000000000000000] |
| 01767045 | APE[0.099167000000000],BTC[0.000978070000000],ETH[0.009972290000000],ETHW[0.009797314000000],TRX[5.050099000000000],USD[499.0452053762388826],XRP[980.493730000000000] |
| 01767046 | USD[0.014713461607480],USDT[0.000000036207206] |
| 01767047 | TRX[0.000001000000000],USD[0.003062131200000],USDT[0.000000006000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01767048 | SOL[0.000000010000000],TRX[0.000009000000000],USD[0.000000068000000],USDT[0.000000004652396] |
| 01767049 | ATLAS[1259.894000000000000],ATOM[0.050000000000000],CRO[10.000000000000000],FTT[25.629225353176600],LUNA2[1.515484773000000],LUNA2_LOCKED[3.536131137000000],TRX[0.000170000000000],USD[964.293848921537291400000000000],USDT[105.897867203510573] |
| 01767055 | BTC[0.005000000000000],USD[23.527.866366132494670] |
| 01767057 | NFT[3641076969840792591][1],TRX[0.000018000000000],USDT[4711.674649190000000] |
| 01767060 | ATLAS[690.000000000000000],COPE[111.996780000000000],FTT[1.400000000000000],MNGO[189.973000000000000],TRX[0.000010000000000],USD[0.748864101847000],USDT[0.000000069381854] |
| 01767061 | EUR[0.000130479812210],USD[0.003466498944600],USDT[0.000000073681380] |
| 01767062 | GBP[0.000000100065969],USDT[0.000000070000000] |
| 01767066 | DFL[0.000000000170053],ETH[0.000000031929600],FTT[0.007920794300160],IMX[0.095263490000000],MOB[0.000002783000],NFT [2958535693404715500][1],NFT [3068783794103617690][1],NFT [4335317693063669741][1],NFT [541128085546960621]1SLND[0.000000089145552],SOL[3.25999999797929481,TRX[0.00045000000000000],USD[0.17359887242331520],USDT[0.000010622344497] |
| 01767068 | BTC[0.000000000000000],CHZ[15.447147611021875O],DOGE[0.000000006952163],ETH[0.00600000000000],ETHW[0.00600000000000],FTM[0.000000009519250],LINA[35.4267369634271711],MANA[4.924548013772500O],TRX[0.000020000000000],USD[0.000000002933533],USDT[0.000000077846400],XRP[5.18513736636817 30] |
| 01767073 | AURY[0.888153210000000],POLIS[1.000000000000000],USD[0.00000139334944 3] |
| 01767074 | MNGO[279.946800000000000],USD[0.000000097339415],USDT[0.000004744740] |
| 01767077 | BNB[0.010651312023554 8],ETH[0.000000022731300],ETHW[0.00177731160163 00],TRX[0.001555000000000],USD[-1.094803718583411 2],USDT[0.000000009353220] |
| 01767083 | TRX[1.000000000000000],USD[0.000000238584768] |
| 01767085 | ATOM[7.000000000000000],ETH[0.082000000000000],ETHW[0.082000000000000],EUR[1904.920938026120000O],FTT[5.700000000000000],USD[3.414548151490000 0] |
| 01767086 | EUR[0.000000039047143],USD[47.597258198821181 1],USDT[111.5350421700000000] |
| 01767089 | BNB[0.000000068528600],ETH[0.00000010649000O],FTT[25.095250000000000],LUNA2[0.00204850652700 00],LUNA2_LOCKED[0.004779848564000 0],SOL[11.255351715550121 2],USD[0.611544372181874 7],USDT[2.830000009002237 4],USTC[0.28997600000000 00] |
| 01767093 | BTC[0.052605140000000],EUR[0.002305623551169],USD[0.00000012567764 4],USDT[0.000000027748590] |
| 01767099 | AKRO[2.000000000000000],BAO[1.00000000000000O],ETH[0.000000000047588 66],EUR[0.182936553123193 8],USD[0.001095998327876 2],USDT[0.000437087709032 0] |
| 01767107 | FTT[0.062000000000000],USD[0.000000186164392],USDT[0.000000037485056] |
| 01767110 | ATLAS[14066.1754440483837 366],AVAX[0.00000001199591 2],BAO[2.00000000000000O],BRZ[0.00000000281537O],CRO[0.00000000657079 71],FTM[0.00000000548578 1],KIN[3.00000000433624 56],POLIS[200.7103200934571 215],SHIB[0.000000008913784 5],SPELL[85972.04176994194938 98],TRX[1.00003600070962454],USD[0.0400000025075929],XRP[0.000000003726319] |
| 01767112 | TRX[0.000020000000000],USDT[0.663543562500000O] |
| 01767116 | DENT[1.000000000000000],USD[0.000012006086002 4] |
| 01767117 | AVAX[0.050000000000000],BNB[0.002690000000000],USD[0.000000776604755 6],USDT[0.008168731500000O] |
| 01767118 | ATLAS[2022.456884370000000O],POLIS[10.154310201566636 36],TRX[0.000020000000000],USD[0.375639977105450 6],USDT[0.0007000008445308 8] |
| 01767119 | ATOM[0.000000000135887 5],BTC[0.00000001444857 3],ETH[0.999874294635248],FTT[150.0211870182893627],LEO[0.000000065539320],LOOKS[4933.6320000004889455 7],LUNA2[0.476440544200000O],LUNA2_LOCKED[1.11169460300000 00],MATIC[599.897040099777898 8],SOL[115.983819990000000],USD[0.000000125585294],USD C[1738.488415210000000O],USDT[0.000000048053354],XRP[0.000000016596374 5] |
| 01767121 | AAVE[0.530000000000000],ASD[317.900000000000000],AVAX[0.02027114000000 00],BTC[0.000356120000000],ENS[2.21000000000000O],GALA[240.00000000000000O],MANA[30.000000000000000],USD[27.7825897866718910000000000],USDT[0.000000005984901 4] |
| 01767122 | ATOM[0.084154000000000O],AVAX[0.183014000000000],ETHBULL[0.000000000900000],FTT[0.031627459189307 5],LUNA2[13.037213570000000O],LUNA2_LOCKED[30.420164990000000O],NFT [408098419945931831][1],USD[0460784620541600],USDT[0.00063765050000000O],XRP[742.000000000000000] |
| 01767125 | ATLAS[3274.557788231862761 2],USD[0.000040867539454 22] |
| 01767128 | ATLAS[0.000000007000000],BNB[0.000000019610800O],ETH[0.0000001000000O],IMX[0.082621480000000O],NFT [376838621655783399][1],POLIS[0.090000000000000O],SOL[0.0000001000000O],TRX[9.103810015880000O],USD[0.000142983818017 4],USDT[20.5729974226926145] |
| 01767131 | FTT[0.005339008400000O],USD[3.281095140000000O] |
| 01767132 | USD[0.400070020000000O],USDT[0.000000020331592] |
| 01767134 | CEL[0.012485000000000O],ETH[0.001644110000000O],ETHW[7.856644110000000O],LUNA2[0.247963159300000O],LUNA2_LOCKED[0.5785807051000000],LUNC[53994.50000000000000O],USD[1.889242591558147 4],USDP[21002.000000000000000] |
| 01767141 | BNB[0.008195781781000O],FTT[0.300000000000000],TRX[0.000001000000000O],USD[-0.290038788539095O],USDT[0.000000048314832] |
| 01767143 | AURY[0.893382590000000O],BTC[0.000424000000000],ETH[0.000672060000000O],GENE[0.000000020000000],USD[0.936346129692425O],USDC[4574.000000000000000O],USDT[1078.44469307197968 50] |
| 01767144 | TRX[0.000019000000000O],USD[3.785608864000000000000000],USDT[24.7184992943257000] |
| 01767146 | NFT [303008445166938588][1],TRX[0.000020000000000O],USD[0.000000115707495],USDT[0.000000225349032] |
| 01767147 | OXY[0.000000037726180],SNX[0.032098800000000O],USD[0.344606011735083],USDT[0.000000201787884],XRP[0.000000034383508] |
| 01767148 | AKRO[1.000000000000000O],BAO[7.00000000000000O],EUR[0.000000076066162],KIN[11.000000000000000],UBXT[1.000000000000000],USD[0.000000104049251] |
| 01767152 | BTC[0.000000050000000O],SRM[0.991260000000000O],TRX[0.00001000000000O],USD[0.722978469253098O],USDT[0.000000004669234 9] |
| 01767158 | NFT [301336872251432545][1],NFT [318275890877457971][1],NFT [408239122365755866][1],NFT [468170588413761186][1],NFT [530308729662137831][1],TRX[0.2184510000000000],USD[44.4949619778087104],USDT[6765.086312211724980 8],XPLA[8958.4768000000000000O] |
| 01767159 | ETH[0.000000046188918],SOL[0.000000005000000O],USD[0.000228722449119],USDT[0.000000025921115] |
| 01767160 | POLIS[9.598080000000000O],USD[0.385134110833000O],USDT[0.000000017061320] |
| 01767161 | ATLAS[9.798000000000000O],SOL[0.000000003613245],USD[0.00431751094100 66],USDT[-0.004090144841950 1] |
| 01767162 | ALGO[1.522294400000000O],ATOM[0.192001380000000O],AVAX[1.250412470000000O],BCH[0.001717313400000O],BNB[0.046234751000000O],BTC[0.320063643817523 7],DOGE[6.59639700000000O],DOT[0.783654260000000O],ETH[0.061501052583614],ETHW[0.059687913786361 4],FTT[8.26559690000000O],LINK[1.004517930000000O],L TC[0.030280018000000O],MATIC[102.21540790000000O],SOL[0.0645721480000000O],SUSHI[4.68894510000000O],UNI[0.78174418500000O],USD[117.2691846330408233],USDT[0.33194265657000 00] |
| 01767164 | AKRO[4.000000000000000],CEL[0.000049910000000],ETH[0.000000001000000O],KIN[3.000000000000000O],RSR[1.00000000000000O],TRX[2.0000000000000000O],UBXT[3.000000000000000] |
| 01767166 | FTT[0.300000000000000],SLP[60.0000000000000000O],USD[0.189647347500000O] |
| 01767169 | EUR[0.707073340000000O],FTM[107.000000000000000O],LOOKS[9.00000000000000O],MAPS[449.00000000000000O],SOL[8.002095070000000O],USD[267.0314631321367214] |
| 01767180 | BNB[8.083332150000000O],SOL[7.35427376000000O] |
| 01767186 | USD[0.210612980850000O],USDT[0.007676000000000O] |
| 01767193 | TRX[0.000033000000000] |
| 01767197 | BTC[0.000000010700000O],FTT[0.00000010000000O],USD[-0.003704633526318 9],USDT[0.005648513612658 1] |
| 01767200 | DOGE[11579.901446080000000O],ETH[0.011369790000000O],ETHW[0.011263740000000O],FTT[325.6585020500000000O],TRX[0.000010000000000] |
| 01767205 | SOL[0.012448590000000O],USD[25.000000000000000O],USDT[0.000001923078104] |
| 01767209 | MNGO[1695.971147539463310],USD[0.0000000049643000] |
| 01767210 | ATLAS[3099.514000000000000O],FTT[2.499500000000000O],TRX[0.0000020000000000O],USD[0.239584217250000O],USDT[2.035000018601140O] |
| 01767212 | BTC[0.001952690000000O],USD[112.4135692516068240000000000],USDT[0.000000032124424] |
| 01767213 | BUSD[147.000000000000000O],TRX[0.7016490000000000O],USD[0.009901483675218 3],USDC[0.140000000000000O],USDT[0.000000014115672 8] |
| 01767215 | ATLAS[2940.000000000000000O],MOB[0.491245000000000O],NFT [497508554122838199][1],TRX[0.010124000000000O],USD[19.6065200747290475],USDT[0.078785562978500 0] |
| 01767216 | STEP[0.008710000000000O],TRX[0.000018000000000O],USD[0.071526747650000 O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01767219 | ALICE[0.000000006730847],BNB[0.000000127865949],ETH[0.000000010000000],KIN[0.000000049610400],LUNA2[0.000000298904113],LUNC[0.006508700000000],SOL[0.000000104480000],TRX[0.000140000000000],USD[0.000000007413606],USDT[0.000000077597752] |
| 01767221 | 1INCH[0.000000088108914],AAVE[0.000000049081000],ATLAS[0.000000078012800],ATOM[0.000000027614400],AVAX[0.000000090000000],BNB[0.000000061898512],BTC[0.000000054512200],DOT[0.000000084108900],ETH[0.000000075733000],FTT[1.287346850895487],LINK[0.000000073651000],LUNC[0.000000062000000],MATIC[0.000000070278400],PAXG[0.000000044277536],TRX[0.000000082528300],TRYB[0.000000006339900],USD[0.000000734305391],USDT[0.385587863896353511,USTC[0.000000052462255],XRP[0.000000007685630] |
| 01767223 | BTC[0.001400000000000],ETH[0.000000002320000],SLRS[213.000000000000000],USD[1.167923236632998] |
| 01767227 | CEL[0.000000015869514],USDT[0.000000059636288] |
| 01767229 | BNB[0.000000075539378],SOL[0.000000009190000],USDT[0.000002471121928] |
| 01767230 | ATLAS[155.585639720000000],BAO[1.000000000000000],EUR[0.009134802795247],USDT[47.782673201815080] |
| 01767233 | USD[0.000226641365706] |
| 01767234 | USD[0.669183240000000] |
| 01767235 | FTT[0.000000028297500],USD[4.131610279660387],USD[0.330017457513670] |
| 01767236 | ATLAS[9.593400000000000],USD[0.640341580078040] |
| 01767239 | FTT[0.000000004806200],SRM[0.002254547562805],SRM_LOCKED[0.001057130000000],USDT[0.000000061182847] |
| 01767243 | EUR[0.000017555356640],USD[0.000013053175908] |
| 01767245 | ATLAS[0.763089656135825],BTC[0.000000006000000],SAND[0.000000049295616],SOL[0.000000030000000],USD[0.000000164606581],USDT[0.000000009304065] |
| 01767248 | USD[0.037764700000000] |
| 01767251 | ETH[0.883068130000000],ETHW[0.883068131854627],EUR[80.000000054814762],FTT[7.631364270000000],LINK[10.253820000000000],SOL[3.071688000000000],USD[0.000005372473805],USDT[40.346895042628250] |
| 01767253 | ATLAS[9.070000000000000],USD[0.062614244850000],USDT[0.005749570750000] |
| 01767256 | AMPL[0.000000000411630],BTC[0.000000066227568],BULL[0.000000020000000],FTT[0.000000048798959],USD[1.018181673487306],USDT[0.000000085858632] |
| 01767261 | ATOM[8.000000000000000],BTC[0.022800000000000],ETH[0.533005224284000],ETHW[0.000000042840000],HNT[1.999600000000000],SOL[2.711136936000000],SRM[11.997600000000000],USD[8.510375461938910S] |
| 01767262 | FTT[0.000000003415806],SRM[0.000000072407394],TRX[0.000000066106974],USD[0.000000009585121] |
| 01767264 | AVAX[0.000000096012704],FTT[0.000000021595666],SOL[0.000000010000000],SRM[0.008225600000000],SRM_LOCKED[0.003376920000000],TULIP[0.000000005000000],USD[0.000000025335717],USDT[0.000000091369100] |
| 01767269 | NFT [4470274129118100351[1],POLIS[17.499278000000000],USD[5.124584412623534S],USDT[0.000000039665816] |
| 01767270 | BNB[0.009500000000000],USD[0.254638912250000S] |
| 01767271 | HNT[0.100000000000000],USD[0.000000009000000] |
| 01767274 | EUR[0.000000079194524],HNT[3.659735540000000],SOL[0.000000045208167],USD[0.015080205158331S],USDT[0.000000425997043] |
| 01767275 | FTT[0.070000000000000],SOL[0.001214750000000],USD[0.003571691498375O],USD[0.000000049125000] |
| 01767276 | BTC[0.027239691501690O],ETH[0.405558005920340O],ETHW[0.403410355664220O],FTT[0.000232430000000O],STETH[0.852816594567054S],USD[2.021243889803775S] |
| 01767279 | BTC[0.124733716000000O],EUR[0.000562210744085],USD[4.602700000000000] |
| 01767283 | EUR[0.000000063759733],USD[1.913496963352094S],USDT[0.000000071425994] |
| 01767284 | TRX[0.000000010000000],USD[0.000000100375509],USDT[0.000000024476480] |
| 01767287 | FTT[0.020914500000000O],USDT[0.000000004080000O] |
| 01767294 | EUR[0.006392705456798],KIN[1.000000000000000] |
| 01767301 | USD[0.000000043750000] |
| 01767305 | FTM[4.000000024900000],USD[0.257458371000000] |
| 01767307 | BTC[0.000000078012300] |
| 01767312 | USD[0.00015498061962135] |
| 01767315 | USD[-0.003568825148396O],USDT[0.060565450000000O] |
| 01767318 | BTC[0.000000002967247O],USD[0.000000140275581],XRP[13.6758115900000000] |
| 01767320 | AUDIO[94.000000000000000],AVAX[0.001533453480395G],BIT[2.000000000000000],ETH[0.009999972017500O],ETHW[0.009999972017500O],LINK[0.009989475292468Z],LTC[0.009930407155137I],MATIC[0.099880074840179G],MBS[59.900000000000000],SHIB[100000.000000000000000],SUSHI[0.499973350000000O],USD[0.0010071303 07062Z1,USDT[0.0292681894550433],XRP[0.991532961762654] |
| 01767323 | BNB[0.000000005592669S],ETHW[0.315430530000000O],KIN[2.000000000000000],LUNA2[0.002782518907000O],SOL[0.006995080000000O],UNI[0.0053642101428600],USD[0.000000015040817I],USDT[0.000000049790477],USTC[0.3938790000000000] |
| 01767324 | ATLAS[6620.052846480000000O],SOL[0.000000034200000],USD[0.887769655895000O],USDT[0.000000010708772] |
| 01767328 | ATLAS[17682.494776175049894],AVAX[0.000000031528606],KNC[0.000000004328734O],POLIS[238.433792727223744],RAY[0.000000072000000],TRX[0.000001000000000O],USD[0.214655431211911S],USDT[0.000000092494074] |
| 01767331 | HT[0.000000002487353G],TRX[0.000001000000000O],USD[0.000000017000000],USDT[0.0015800000000000] |
| 01767336 | ETH[0.000000021000000],ETHW[5.000000000000000O],FTM[99.981000000000000],FTT[4.097202440000000O],LINK[0.004890000000000O],LUNA2[0.0013354596980000],LUNA2_LOCKED[0.003116072628000O],LUNC[290.799160845000000O],RAY[0.343756000000000O],SOL[0.000000090000000O],STARS[450.988204800000000O],USD[7.366 530857575891311,USDT[116.260000000000000O] |
| 01767341 | SLRS[0.149564640000000O],TRX[0.000001000000000O],USD[0.000000032712200] |
| 01767344 | BOBA[160.600000000000000O],EUR[0.908257899616738O],TRX[0.000208000000000O],USD[0.872988946034149Z],USDT[101.69182022509656Z7] |
| 01767345 | USD[-116.032699068165184S],USDT[139.020533189086786Z] |
| 01767347 | TRX[0.000001000000000O] |
| 01767353 | DYDX[0.0981460000000000O],NFT [3134257444855497I84][1],NFT [4111241928128101493[1],NFT [452518993175795137][1],USD[0.557035592850000O] |
| 01767354 | ATLAS[0.000000027551370],SOL[0.000000004241816O],USD[0.004685762969463],USDT[0.000000416361896] |
| 01767355 | ATLAS[2519.521200000000000O],AVAX[0.990000000000000O],ETH[0.016000000000000O],USD[0.102887110000000O],USDT[2.7005997018615241] |
| 01767357 | USD[0.088058557858631O],XRP[0.000000008682062O] |
| 01767368 | TRX[0.000001000000000O],USD[0.000000007286964A],USDT[0.000000081128860] |
| 01767372 | TRX[0.000001000000000O],USD[1.869647380000000O],USDT[0.000000009767480] |
| 01767373 | TRX[0.000001000000000O],USD[0.062821467841537],USDT[0.0000000377638951] |
| 01767376 | ATLAS[1707.768400000000000O],LUNA2[17.583540340000000O],LUNA2_LOCKED[41.028260800000000O],USD[0.000000739097593311,USDT[0.000000005171720] |
| 01767377 | USD[0.060018640500000] |
| 01767381 | ATLAS[20426.934000000000000O],FTT[0.100000000000000O],POLIS[838.700460000000000O],SHIB[900000.000000000000000O],USD[2.535460262108000O] |
| 01767382 | BOBA[0.049349010000000O],BTC[0.000098423000000O],EUR[0.000000015829184],USD[23.611349749376356S],USDT[0.000000225564293] |
| 01767383 | ATLAS[9.204000000000000O],TRX[0.000002000000000O],USD[0.000000049990190],USDT[0.000000009382637O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01767387 | AAVE[0.00002994000000000],AKRO[2.00000000000000000],ALPHA[0.00014560000000],BAO[15.0000000000000000],BAT[0.000029680000000],BTC[0.00027320000000],CAD[0.0000006725994442],DENT[2.000000000000000],ETH[0.1715718116995840],ETHW[0.0000000093776519],FTM[0.0041350133237120],GALA[91.1977839300000000],0],GRT[0.0000218700000000],HXRO[1.0000000000000000],KIN[9.0000000000000000],LINK[0.0001371100000000],MATIC[2.0049934100000000],RSR[3.0000000000000000],SHIB[36.2114289200000000],SLND[0.0637305700000000],SOL[0.0001170620421870],TOMO[0.0008458000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000] 0],USD[0.0000001086163057],XRP[0.0012429800000000] |
| 01767389 | BTC[0.0000000000048300],TRX[0.0000000028373795],USD[0.0000000067153825],USDT[0.0000000196012304] |
| 01767391 | USD[0.0000004695930050],USDT[0.0029377911301076] |
| 01767396 | ATLAS[0.0000000087666877],POLIS[0.00000000082479566],RAY[0.0000000098935704],SOL[-0.0000000013089372],SRM[0.0000000014479300],STEP[0.0000000014228480],SXP[0.0000000076597156],TRX[0.0001100000000000],USD[0.0468340796140594],USDT[0.0000010290869492] |
| 01767397 | EUR[5.0000000000000000] |
| 01767403 | 1INCH[0.0000000838979410],BAND[0.0000000025603687],ETH[0.0000000018981189],ETHW[0.0000000018981189],FTT[0.0000000069208293],IMX[0.0694670000000000],LUNA2[0.0042038048870000],LUNA2_LOCKED[0.0009808878070000],LUNC[0.0000000030912728],MSOL[0.0000000036986089],TRX[0.0003350000000000],USD[0.841816 3665799750],USDT[0.0000001666293199],USTC[0.0000000082912743] |
| 01767407 | BTC[0.0393165800000000],ETH[0.7686695000000000],ETHW[0.7683465764134910] |
| 01767409 | BOBA[23.5400000000000000],FTT[49.4908463700000000],LRC[394.0000000000000000],TRX[0.0000010000000000],USD[289.4893882551350000],USDT[5.8077940000000000] |
| 01767410 | EUR[0.0000000293976820],KIN[1.0000000000000000],TRX[1.0000000000000000] |
| 01767412 | BTC[0.0146043552641840],CRO[0.0000000000000000],ETH[0.0168742218238726],ETHW[0.0168742195147316],EUR[0.0001421615260640],FTT[4.6072293600000000],SOL[16.5141204300000000],USD[-16.9926009465128800] |
| 01767413 | ATLAS[20677.6474067900000000],SOL[0.0051516000000000],TRX[0.4779300000000000],USD[0.0079711296959520],USDT[0.0000000092500000],WRX[13160.3994100000000000] |
| 01767418 | ETH[0.0000000000000000],USD[0.0000001766194460],USDT[0.0000002338332590] |
| 01767419 | USD[0.0000316729498600],USDT[0.0000000083254744] |
| 01767420 | CHF[999.9408898099899974],USD[-152.3508812431096176000000000] |
| 01767424 | XRP[10.0000000000000000] |
| 01767425 | USD[0.0019457820000000],USDT[0.3600000000000000] |
| 01767427 | SRM[503.0985265200000000],SRM_LOCKED[9.6298585600000000] |
| 01767429 | FTT[164.6912767900000000],TRX[0.0000010000000000],USD[800.2893364400000000],USDT[1070.0000000106432040] |
| 01767430 | BAT[1.0000000000000000],ETH[0.4115480300000000],ETHW[0.4114690700000000],NFT[303380710841164192][1],NFT[336645053672640747][1],NFT[411054615960514350][1],NFT[434225773718834026][1],NFT[473933563701813420][1],NFT[494871936776634549][1],NFT[498597197722716280][1],NFT[520138857148841405][1],NFT [528914653154223499][1],NFT[538448614862211618][1],NFT[572478498628154911][1],TRX[1.0000000000000000],USD[0.0000000879905711],USDC[899.7356122700000000] |
| 01767432 | USD[0.0424061428050000],USDT[0.2174487025000000],XRP[1356.0000000000000000] |
| 01767438 | FTT[0.0212911100000000],MNGO[7.7380000000000000],TRX[0.0000020000000000],USD[1.6484761806495901],USDT[0.0000051295282145] |
| 01767439 | TRX[0.0000120000000000],USD[2.5482292274000000] |
| 01767442 | TRX[0.0007770000000000],USD[0.0680422525000000] |
| 01767444 | BAO[2.0000000000000000],USD[0.0000010961090931] |
| 01767447 | BNB[0.0172484056376885],ETH[0.0000000038761390],ETHW[0.0000000050000000],FTT[290.0453731000000000],MATIC[2.0000000000000000],NFT[388843160775154306][1],NFT[440401523460868736][1],NFT[469108303915225197][1],NFT[488299018972747816][1],NFT[491343922084988241][1],NFT [519096101171412301][1],SHIB[32505.6627413200000000],SOL[0.0003909715176975],USD[4.0453606221478490],USDT[0.0012114505361429] |
| 01767449 | BTC[0.0000627513560000],FTT[0.0000000027000000],LUNA2[0.0000000290415103],LUNA2_LOCKED[0.0000000677635239],LUNC[0.0063238551789502],SOL[-0.0000000005447650],USD[0.1909221281574272],USDC[3917.2545272400000000],XRP[0.0000000048000000] |
| 01767461 | USDT[0.0000000007500000] |
| 01767464 | BTC[0.0000080648980000],POLIS[9.8898000000000000],USD[0.0000001532910370],USDT[0.0000000166506786] |
| 01767467 | FTT[0.0000000055163146],TRX[0.0000000025226171],USD[0.0557436192875000] |
| 01767471 | BAO[1.0000000000000000],FTT[1.1026547700000000],USD[0.0000000886051050] |
| 01767472 | BTC[0.0587855875000000],EUR[0.0000000704103391],LUNA2[1.0397862350000000],LUNA2_LOCKED[2.4261678810000000],LUNC[16.3468935000000000],TRX[0.0000010000000000],USD[-6.1231192477646592],USDT[0.0000000122501326] |
| 01767477 | ETH[0.0005200100000000],ETHW[0.0005200000000000],SOL[0.0054925500000000],USD[0.0000002099867859] |
| 01767478 | FTT[4.9000000000000000],NFT[436026518183182973][1],NFT[519134562632995576][1],USDT[2.7942513400000000] |
| 01767480 | LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],USD[10.0000000000000000],USTC[10.0000000000000000] |
| 01767481 | ETH[0.0000288400000000],ETHW[0.0000288400000000] |
| 01767482 | BTC[0.0000000010000000],USDT[9.3632844491115325] |
| 01767483 | 1INCH[76.0000000000000000],BTT[110579.0000000000000000],FIDA[137.4310650500000000],SECO[2.0899820400000000],SLP[3333.0000000000000000],SRM[68.3379306800000000],SRM_LOCKED[0.0898662900000000],TRX[0.0000700000000000],TULIP[3.8996390000000000],USD[0.5160851384917512],USDT[0.0000075251228272] |
| 01767484 | MPLX[0.2538000000000000],TRX[0.0000010000000000],USD[0.0000000018562140],USDT[0.0000000259563499] |
| 01767485 | EOSBULL[81.1560000000000000],TRX[0.0000010000000000],USD[25.0000000000000000],USDT[47.3863856598576739] |
| 01767490 | USD[0.6243925100000000],USDT[0.0000000047661144] |
| 01767494 | FTT[0.0000000010000000],SOL[0.0000004976130000],SRM[0.0001614600000000],SRM_LOCKED[0.0006794100000000],USD[0.0049228135757758],USDT[0.0000000071434182] |
| 01767497 | USDT[0.4339624990000000] |
| 01767499 | BNB[0.0000002986099900],MATIC[0.0000000067060000],TRX[0.0008400000000000],USD[105.7989926138865474000000000],USDC[198.0000000000000000],USDT[28712.6761351510070410] |
| 01767499 | BTC[0.0000000190000000],ETH[0.0000001308095010],SOL[0.0000001000000000],USD[0.2616349671915702],USDT[0.8034280228742820] |
| 01767500 | KIN[5015.0000000000000000],USD[298.3379204800000000] |
| 01767501 | USD[5.0000000000000000] |
| 01767507 | APT[0.0150450000000000],ETHW[0.0006956800000000],TRX[0.9061470000000000],USD[0.0020829291143529],USDT[0.0000000073859313],XPLA[1.0000000000000000],XRP[0.6320310000000000] |
| 01767509 | USD[0.0000000119896600] |
| 01767513 | ATLAS[6.6978000000000000],DOGE[0.9274200000000000],SLP[7.8663000000000000],TRX[0.1986040000000000],USD[-0.0123101425560000],USDT[0.0063275376625000] |
| 01767515 | ATLAS[5081.1000000000000000],ETH[0.0042318200000000],ETHW[0.0028118200000000],GENE[0.0144652722400000],NFT[292423820372059815][1],NFT[302751468658150751][1],NFT[405409725740241238][1],NFT[472582907823770665][1],NFT[481087763631619115][1],NFT[500200991805838579][1],NFT [524981824677312869][1],NFT[542794392788461760][1],NFT[555845524666067236][1],POLIS[21.9000000000000000],TRX[0.0000020000000000],USD[0.7862216080000000],USDT[2.5877804327207342] |
| 01767521 | EUR[0.0000000097772062],USD[10.0000000380381063] |
| 01767523 | ATLAS[10.0000000000000000],TRX[20.0462724400000000],USD[-0.7926185279634119],USDT[0.0000000001390249] |
| 01767524 | BNB[0.0029445100000000],FTT[0.0136731400000000],HTBULL[0.0400000000000000],TRX[0.0000020000000000],USD[17.1291068006581840],USDT[1.1007918376953666] |
| 01767527 | FTT[0.0021179800000000],USD[1.2673698876231937] |
| 01767528 | USD[0.0000033232319930] |
| 01767529 | FTT[0.0000000234422000],USD[0.0000000077941662],USDT[0.0000000066777083] |
| 01767530 | TRX[0.0000007878750000],USD[0.1179156144783100] |
| 01767532 | FTT[0.0520313115855844],LUNA2[0.0087064140970000],LUNA2_LOCKED[0.0203149662300000],LUNC[1895.8400000000000000],USD[0.5588412992995412],USDT[0.0000717194033468] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01767533 | RAY[0.8462980000000000],USD[0.0000000073191894] |
| 01767537 | FTM[0.0000000075221410],SOL[0.0649678800000000],USD[0.0000001064699324] |
| 01767539 | USD[20.0000000000000000] |
| 01767540 | BTC[0.0000000092400000],ETH[0.6058898300000000],ETHW[2.0650000000000000],EUR[0.0000000065485427],FTT[7.0000000000000000],MASK[12.0000000000000000],SOL[0.0000000001754564],SRM[17.0000000000000000],USD[0.0000113022743470],USDT[0.0000097838360016] |
| 01767547 | GST[10.0000000000000000] |
| 01767548 | SKL[28.0462459100000000],USD[0.0000000011625664] |
| 01767550 | FTT[25.2000000000000000],RAY[150.5037136010455748],USD[7.7551757052894660] |
| 01767551 | USD[20.0000000000000000] |
| 01767552 | USD[20.0000000000000000] |
| 01767553 | USD[20.0000000000000000] |
| 01767554 | USD[20.0000000000000000] |
| 01767555 | USD[20.0000000000000000] |
| 01767557 | USD[20.0000000000000000] |
| 01767559 | USD[20.0000000000000000] |
| 01767561 | BTC[0.0106000000000000],BUSD[566.8150978800000000],FTT[0.0740729683702272],LUNA2[0.0015436170090000],LUNA2_LOCKED[0.0036017730210000],LUNC[0.0022280000000000],USD[0.0000000083457258],USDT[0.0000000123263412],USTC[0.2185050000000000] |
| 01767564 | USD[20.0000000000000000] |
| 01767565 | ALICE[3.6844700000000000],BCH[0.1742897800000000],BTC[0.0000396703821825],ETH[0.0007459260000000],ETHW[0.0007459260000000],FTT[0.0000000100000000],LINK[0.0990300000000000],MATIC[49.0000000000000000],SOL[0.7600000000000000],SUSHI[5.5000000000000000],USD[0.0000000086043556],USDT[0.0000000083000000] |
| 01767567 | USD[20.0000000000000000] |
| 01767570 | USD[22.5012092800000000] |
| 01767573 | USD[20.0000000000000000] |
| 01767574 | ATLAS[0.0000000066690328],USD[0.0238293458899713] |
| 01767576 | TRX[0.5100000000000000],USDT[0.7916616360000000] |
| 01767578 | POLIS[9.9600000000000000],TRX[0.0000020000000000],USD[0.0000000051028280],USDT[0.0000000081602940] |
| 01767580 | USD[20.0000000000000000] |
| 01767581 | TRX[0.0000190000000000] |
| 01767582 | USD[20.0000000000000000] |
| 01767584 | BNB[0.0041052812769248],BTC[0.0000000098362000],FTT[0.0000000000925300],USD[0.0664118390296156],USDT[0.8904619920000000] |
| 01767586 | FTM[0.7700000000000000],USD[1.1080710543982677],USDT[0.0000000046674284] |
| 01767588 | CHZ[29.9940000000000000],FTT[0.0200212400000000],POLIS[9.9980000000000000],USD[0.0560105842977726],USDT[0.8887561145936371] |
| 01767589 | FTT[0.0015343973996372],GMT[0.3000000000000000],GST[0.0963933500000000],NFT[35389984605146869][1],NFT[40655501615041468][1],NFT[46475843628207916][1],NFT[48058274945288468][1],NFT[53576341152754164][1],TRX[0.3997060000000000],USD[0.1327679600817256],USDT[0.0763575563635278],XRP[0.1629870000000000] |
| 01767591 | BTC[0.0000417266440000],ETH[-0.0000000023688182],FTT[0.0000000056438707],USD[0.9149252572026339],USDT[0.0000000049229334] |
| 01767597 | USD[20.0000000000000000] |
| 01767599 | USD[20.0000000000000000] |
| 01767601 | FTT[0.0327508267666560],USD[0.0008878119271241],USDT[452.8506328395764176] |
| 01767602 | USD[20.0000000000000000] |
| 01767605 | ATOM[0.0346284800000000],ETH[0.0009033900000000],FTM[0.5000000000000000],MATIC[0.1109137800000000],NFT[32793290006209289][1],NFT[35910531327157271][1],TRX[0.0000410000000000],USD[0.1472691212345789],USDT[0.8182905406500310] |
| 01767608 | BNB[0.0070000000000000],TRX[0.0000010000000000],USD[0.0078255721600000],USDT[0.0000000071000000] |
| 01767610 | USD[20.0000000000000000] |
| 01767612 | USD[2.4600804097897506] |
| 01767616 | USDT[0.0000000008949447] |
| 01767618 | AURY[0.0000001000000000],BAO[5.0000000000000000],BTC[0.3503356500000000],DENT[1.0000000000000000],ETH[0.2289141100000000],ETHW[0.4923767000000000],FTT[25.0564453717072548],LTC[0.0016416200000000],MATIC[103.6332095400000000],SOL[0.5613376400000000],SRM[0.8467415500000000],SRM_LOCKED[60.4756234100000000],TRX[0.0017540000000000],USD[0.0000000856202216],USDC[218.9363791700000000],USDT[699.6189690016667998] |
| 01767619 | BTC[0.0000000097524000],FTT[0.0077600000000000],RAY[86.2706839400000000],SRM[114.3563238400000000],TRX[17562.0000000000000000],USD[3.8946000000000000] |
| 01767622 | BUSD[9963.5947760800000000],FTT[25.1921793100000000],TRX[0.0000690000000000],USD[0.0000000006500000],USDT[1201.1165756985892745] |
| 01767624 | STETH[0.0000081042152500],USD[0.0000000097800000],USDT[0.0065432865281171] |
| 01767625 | BNB[0.0000000018107000] |
| 01767626 | AMZN[0.0099882000000000],BABA[7.9985654000000000],COIN[9.9973000000000000],FRONT[1968.3188170000000000],FTT[0.0993016000000000],LTC[8.1778706000000000],NEAR[100.0635320000000000],NVDA[0.0012690700000000],PYPL[2.0000000000000000],SAND[346.1896942316828000],SPY[0.0008200000000000],TONCOIN[0.0886240000000000],USD[538.1991586573668871],USDT[0.0633698366440610] |
| 01767630 | POLIS[0.0677000000000000],USD[0.0000000038000000] |
| 01767634 | BOBA[0.0229154000000000],LUNA2[0.0276899201000000],LUNA2_LOCKED[0.0064609813660000],LUNC[0.0089200000000000],NFT[46814537852087049][1],NFT[49382947645589896][1],NFT[55283583461093620][1],TRX[0.9329290000000000],USD[0.0000000923414050],USDT[1.6300424463500000] |
| 01767641 | SOL[0.0041601900000000],USD[-0.0270168233079980] |
| 01767643 | BTC[0.0000000026545025],ETH[0.0000000027884137],FTT[0.0000000024790428],SOL[0.0000000088091700],USD[0.0000000077679259],USDT[0.0000041266430428],USTC[0.0000000084081722] |
| 01767644 | USD[19.8301642086400240] |
| 01767650 | ETH[0.0447875550000000],ETHW[0.0447875550000000],USDT[0.0002784399859911] |
| 01767653 | ATLAS[251.1577234669890451],BAO[3.0000000000000000],BRZ[0.0000000053471500],FTM[7.6687119365960000],KIN[5.0000000000000000],POLIS[0.0000000093420000],USDT[0.0000000046373276],XRP[0.1020025500000000] |
| 01767657 | 1INCH[0.0000000050000000],ATLAS[0.0000000052422065],C98[0.0000000050505250],EID[0.0000031625684],FTM[0.0000000078765320],POLIS[0.0000000066986220],TRX[0.0011300000000000],USD[0.0093556589142813000000000],USDT[0.0000000115416217] |
| 01767658 | ETH[0.0309950100000000],USD[0.0000000074588539],USDT[0.0000085042401091] |
| 01767659 | BNB[0.0000005292950],BTC[0.0000000100024128],GALA[0.0000000079137090],LTC[0.0000000073420332],SHIB[0.0000000033000000],TRX[0.0000000344309580] |
| 01767660 | ATLAS[191014.6005000000000000],CRO[1339.4471000000000000],FTT[0.0014297027348608],GODS[291.9394210000000000],POLIS[916.7002690000000000],TONCOIN[6.4584500000000000],USD[3.4014218270692000],USDT[0.0000000092750000] |
| 01767661 | DOGEBULL[83.8000000000000000],ETH[0.0009528800000000],ETHW[0.0009528783117700],TRX[0.0000200000000000],USD[0.0436791422875000] |
| 01767662 | BTC[0.1271680000000000],SOL[0.0025000000000000],USD[-32.7861711594084015],USDT[0.0093970000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01767663 | AKRO[1.000000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],DENT[1.000000000000000],GBP[0.000000942785528],KIN[4.000000000000000],LUNA2[0.526472821000000],LUNA2_LOCKED[1.195707336000000],LUNC[1.652401760000000],MATIC[0.004682380000000],RSR[2.000000000000000],SOL[4.57334701000000000],TRX[1.000000000000000],UBXT[2.000420005914698540] |
| 01767668 | ATLAS[9.312000000000000000],USD[0.000000038756888],USDT[0.000000027907822] |
| 01767673 | USD[0.0034918394483678] |
| 01767676 | IMX[46.816640000000000],NFT[396643932404044874[1],POLIS[69.838279110000000],SOL[0.723000000000000],TONCOIN[24.684020000000000],USD[0.029025820000000],XRP[0.611587000000000] |
| 01767677 | USDT[0.1416887001250000] |
| 01767678 | BAO[1.000000000000000000],BF_POINT[200.000000000000000],BTC[0.510140920000000],EUR[436.445798518126893] |
| 01767684 | TRX[0.000000000000000],USDT[1.276999685000000] |
| 01767687 | BAO[1.000000000000000000],BNB[0.000000004661103],KIN[1.000000000000000],OMG[0.000000066200000] |
| 01767690 | ASD[60.988757700000000],BTC[0.003999262800000],ETH[0.032993861100000],ETHW[0.032993861100000],EUR[258.400000000000000],FTT[5.898901230000000],USD[3.472619288400000] |
| 01767691 | BTC[0.000000002800986],ETH[0.000000001630171[2]],LTC[0.000000001941443[0]],USD[0.000007802145463],USDT[0.000083742453226] |
| 01767693 | ATLAS[6609.355560000000000],BNB[0.000000010000000],BTC[0.013197391400000],C98[9.998060000000000],ENJ[0.354642140000000],FTM[47.990808000000000],LUNA2[0.001421203026000],LUNA2_LOCKED[0.003316140395000],LUNC[309.469951180000000],POLIS[49.990800000000000],RAY[15.000000000000000],SAND[11.9976720000000000],SNX[34.516000000000000],SOL[8.459487840000000],SRM[18.996314000000000],USD[434.531861661743157],USDT[182.376986889636752] |
| 01767694 | TRX[0.000010000000000],USDT[1.641941080000000] |
| 01767697 | LUA[20.000000000000000000],USD[18.569257902500000] |
| 01767699 | TRX[0.236494000000000000],USD[0.006739756725000],USDT[3.549025000000000] |
| 01767702 | ATLAS[1669.721385440000000],FTT[5.214900090000000],GBP[0.000002799959352],RSR[2.000000000000000],USD[0.000000010440864] |
| 01767707 | COPE[319.020000000000000],FTT[10.400000000000000],USD[0.732956160000000] |
| 01767708 | AKRO[1.000000000000000000],BAO[2.000000000000000],CHZ[1.000000000000000],DENT[3.000000000000000],GBP[883.415168411662891],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[6.000000000000000],USD[90.040175070001360] |
| 01767712 | BRZ[23.000000180751062],BTC[0.000000086400000],ETH[0.000000100000000],ETHBULL[0.000000033221564],FTT[0.000000077374668],LTC[0.000000089404118],SOL[0.000000176780427],TSLA[0.000000200000000],TSLAPRE[-0.000000046000000],USD[-3.024743925021316],USDT[0.000000007098040],XRPBULL[0.000000080660030],XTZBULL[0.000000017800000] |
| 01767713 | KIN[244.775175243000000],TRX[0.000000060200000] |
| 01767716 | TRX[0.000020000000000],USDT[0.086136600000000] |
| 01767717 | ETH[0.082464184451424[0]],EUR[2081.350000004588159[8]],LUNA2[8.410291247000000],LUNA2_LOCKED[19.624012910000000],LUNC[358.625998600000000],USD[0.001536681142624],XRP[0.998380000000000] |
| 01767724 | SOL[0.000585299692657[1]],TRX[0.000777700000000],USD[-0.000229685038039] |
| 01767728 | BAND[0.004424091536177[6]],BNB[0.000000002000000],ETH[0.017999430000000],ETHW[0.017999430000000],FTT[1.099962000000000],LINK[0.600000000000000],LTC[0.210000000000000],MANA[1.000000000000000],MATIC[10.000000000000000],SAND[1.000000000000000],SOL[0.179992400000000],USDT[27.026510730046486],USDT[1.957675197467353],XRP[8.000000000000000] |
| 01767730 | BTC[0.000000092172700],COMP[0.000000003800000],ETH[0.000000004800000],USD[0.000000100260608[1]],USDT[0.000000155853126] |
| 01767739 | BNB[0.000000003229379[0]],USD[-0.003972683326036],USDT[0.004285030708032] |
| 01767740 | BNB[0.001607080000000],POLIS[0.034620000000000],TRX[0.000828000000000],USDT[0.235243662775602],USDT[0.700581660222652] |
| 01767741 | FTT[20.725415018175959[1]],SOL[0.939812000000000],USD[0.000000061026070],USDT[0.000000044614696] |
| 01767742 | FTT[0.097919306916510[0]],USD[-0.000010003466413],USDT[0.000000007062263[2]] |
| 01767743 | ATOM[8.086542940000000],AVAX[0.883978560000000],BTC[0.001400000755164],FTT[2.643849041752702[4]],RUNE[11.876672000000000],SRM[0.013258780000000],SRM_LOCKED[0.093029840000000],THETABULL[1470.935881660213970[0]],TRX[0.000011291451700],USD[-5.743282158701318[5]],USDT[0.000004617906502] |
| 01767745 | TRX[0.547101000000000],USDT[0.288164223950000] |
| 01767749 | USD[0.534461692500000],USDT[0.000000079454948] |
| 01767755 | BNB[0.000000018876896],BTC[0.000000064000000],DYDX[0.000000068655673],ETH[0.000000046867200],EUR[0.000000027297660],FTT[0.000000085208023],GMT[0.000000058000000],LUNC[0.000000026865775],POLIS[0.000000018371643],RAY[0.000000000565975],SAND[0.000000005696886],SOL[0.000000079329032],SRM[0.000024352154001,SRM_LOCKED[0.000139120000000],TRX[0.000007005704160],USD[9.389490273846191],USDT[0.000002335390233],WAVES[0.000000092533056] |
| 01767760 | SXP[34.700000000000000],TRX[0.000001000000000],USD[0.001071742194050],USDT[0.000000086389888] |
| 01767761 | ATLAS[18344.734000000000000],BNBBULL[53.690683280000000],TRX[0.000010000000000],USD[1.078115120000000],USDT[8000.833442606615952] |
| 01767765 | USD[29.847442176750000],USDT[0.000000093750000] |
| 01767766 | BTC[0.000000000200000],TRX[0.000777000000000],USD[0.000091914911798],USDT[2.200000009298997] |
| 01767779 | ADABULL[0.000000002200000],BTC[0.000044480000000],ETH[0.003339150000000],ETHBULL[0.000000060000000],ETHW[0.003339153728420],FTT[0.014952726918637[4]],UNISWAPBULL[0.000000040000000],USD[0.518419068379497],USDT[27.175535750525246] |
| 01767782 | BNB[0.000000075960000] |
| 01767783 | KIN[1.000000000000000],TRX[1.000000000000000],USDT[0.000000141023112] |
| 01767784 | BNB[0.000000047290856],ETH[0.000000037377094],RAY[0.000000007396160] |
| 01767785 | FTT[0.491352150000000],LUNA2[5.286569750000000],LUNA2_LOCKED[12.335329420000000],LUNC[1151161.693334600000000],SLV[232.747051614392625[0]],SRM[24.560236700000000],SRM_LOCKED[153.999499400000000],TRX[0.000030000000000],USD[16109.967565354320262],USDT[0.018282035182900[0]] |
| 01767790 | ETH[0.000000049960200] |
| 01767792 | TRX[0.000010000000000],USD[0.000000886143250],USDT[0.000000084041372] |
| 01767794 | FTT[0.000000001849072],USD[0.054093431375151[0]],USDT[0.000000054510777] |
| 01767795 | BABA[0.004999050000000],BTC[0.007998480000000],SAND[112.977580000000000],USD[150.475610590025000000000000000] |
| 01767796 | ETH[0.000000100000000],EUR[0.000000010000000],USD[0.051605987231134[7]],USDT[0.000000073156880] |
| 01767801 | RUNE[0.098138000000000],TRX[0.000002000000000],USDT[0.000000017750000] |
| 01767802 | FTT[0.096000000000000],USD[0.000000101807639],USDT[0.000000067088600] |
| 01767804 | RAY[0.535476200000000],SRM[0.341658270000000],USD[1.863924587500000] |
| 01767807 | AAVE[0.222322592148768[6]],AKRO[1.000000000000000],BAND[6.316662590247175[2]],BAO[10.000000010000000],BTC[0.000010224077490],COMP[0.051207628964954[4]],CRO[1761.458853878406215[5]],CRV[17.980834030303064[1]],CVX[1.186957110549232[9]],DENT[1.000000000000000],ETH[0.125279496846643[4]],EUR[0.000000073604971[7]],KIN[4.000000000000000],LNK[17.933766710175000[0]],LTC[2.028011641105660[0]],MKR[0.021293918255206[6]],SNX[0.000000009050200[0]],TRX[3.000000000000000],UBXT[1.000000000000000],USD[5.010905720000000],USDT[0.003314633126120[2]],XRP[345.379623870000000] |
| 01767811 | RAY[14.000000000000000] |
| 01767814 | BAO[1.000000000000000],IMX[5.303212260000000],KIN[1.000000000000000],SUSHI[4.429713720000000],USD[0.000000084118266] |
| 01767815 | BTC[0.123618200000000],ETH[1.460053500000000],ETHW[1.459215560000000] |
| 01767816 | AURY[0.000000007496996],POLIS[0.000000028000000],USD[0.000000030007640],USDT[0.000000399161824] |
| 01767820 | AVAX[0.003120110000000],FTT[0.020652130000000],HT[0.200000000000000],TRX[0.000030000000000],USD[0.418037137192198S],USDT[0.022571471060547] |
| 01767827 | TRY[0.000000901066758],USD[0.000000009057828],USDT[0.000000015487964] |
| 01767827 | ATLAS[109.880870000000000],BTC[0.000000088427995],ETH[0.000000075000000],IMX[18.696173400000000],LTC[0.010000000000000],RUNE[0.000192752000000],TRX[0.000170000000000],USD[-0.043809860326491S],USDT[0.067529975485335] |
| 01767828 | NFT[383270131536954605[1],NFT[400208214509008197[1],NFT[531127522471365566[1],NFT[546522142130511628[1],NFT[574802694389796473[1],TRX[0.000160000000000],USDT[2.029174000000000] |
| 01767838 | USD[0.000000051118810] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01767842 | USD[2.1614202461250000] |
| 01767844 | ATLAS[16490.000000000000000],BOBA[958.6255306400000000000],EDEN[2336.7000000000000000],FTT[120.2538629100000000],MANA[478.5304045400000000],SOL[47.8618458400000000],STEP[6981.1000000000000007],USD[18.1943533178200000] |
| 01767848 | STARS[165.4825674156270000],TRX[0.0000120000000000],USD[0.0000000007020472],USDT[0.0000000188824454] |
| 01767850 | USD[-0.0000000015143368],USDT[0.0000000074503250] |
| 01767852 | ATLAS[1589.7106490000000000],AURY[4.9990785000000000],ETH[6.0009532600000000],ETHW[0.0009532600000000],FTT[4.5978948000000000],OXY[0.9918908000000000],SRM[39.9885354000000000],TRX[0.0000720000000000],USD[1.7438877901890500],USDT[0.0058006153200000] |
| 01767853 | BTC[0.0017584900000000],USD[-0.9486973671082883] |
| 01767856 | BTC[0.0000000080150000],DOT[0.0000000075811122],ETH[0.0000000009383926],EUR[0.0000000021100378],MATIC[0.0000000047618070],SOL[0.0000001000000000],USD[0.0000093639297719] |
| 01767857 | FTT[28.6000000000000000],LTC[0.0018472400000000],RUNE[332.6000000000000000],USD[2.4685415233500000] |
| 01767860 | BNB[0.0000000021135047],ENJ[0.0000000001559298],FTT[0.0060713333112310],SHIB[0.0000000035584798],USD[0.0051887930638348],USDT[0.0087620275000000],XRP[2.0000000066174285] |
| 01767861 | AAVE[0.4900000000000000],ALGOBULL[814153.2400000000000000],BTC[0.0000958600000000],COMPBULL[0.0219440000000000],FTT[0.0211007605879260],MATICBULL[20.3757600000000000],STEP[2215.1344580000000000],SXPBULL[151.2090000000000000],TRXBULL[0.9434460000000000],USD[50.1015834669362386],USDT[0.0036617075000000] |
| 01767863 | TRX[0.0000010000000000],USD[4.4939314275225000],USDT[0.0000000039412641] |
| 01767865 | AXS[2.4995250000000000],BRZ[0.0000000050000000],BTC[0.0187972073410069],CGC[9.9991260000000000],DOT[49.2928940000000000],ETH[0.1489817670000000],ETHW[0.1489817670000000],LINK[29.3975490000000000],POLIS[4.6000000000000000],SAND[72.9861300000000000],USD[0.5601204663463478],USDT[0.0000000040543724] |
| 01767866 | IMX[473.4476740000000000],USD[0.1325611532500000] |
| 01767870 | EUR[0.0000000043637738],USD[0.2225726739116031],USDT[0.0000000052125072] |
| 01767872 | USD[0.1125920400000000] |
| 01767874 | ATLAS[5568.2674549700000000],SOL[0.0000000029228270],USD[0.0000000051628516] |
| 01767882 | USD[0.5051499900000000] |
| 01767885 | FTT[0.0000000035668960],USD[0.0000000155762559],USDT[0.0000000064087988] |
| 01767886 | CHR[0.9584000000000000],CLV[0.0883400000000000],TRX[0.7713911200000000],USD[0.0000000064124336],USDT[0.0000000088730240] |
| 01767888 | TRX[0.0000010000000000],USD[0.0277859186900000] |
| 01767890 | BAO[2.0000000000000000],BTC[0.0000002927700784],EUR[0.0000001196200058],USDT[0.0000001612525446] |
| 01767893 | TRX[0.0000030000000000],USD[0.0063454894291114],USDT[0.0000000062587728] |
| 01767895 | ALICE[0.0000000005096350],BTC[0.0000000039232204],CHR[0.0000000038928240],DYDX[0.0000000094512724],ENJ[9680.7227142218903990],ETH[0.0000000015815454],FTT[0.0000000030000000],LRC[0.0000000077498653],OMG[0.0000000008897247],PSY[5000.0000000000000000],SAND[0.0000000021900252],SHIB[0.0000000012034876],UMEE[4383.0697863200000000],USD[0.0000002374227 16],USDT[-0.0000000000192267],XRP[0.0000000028322687] |
| 01767896 | USD[0.5407642900000000] |
| 01767900 | TRX[0.0000020000000000],USD[-0.6591468420000000],USDT[0.6700000000000000] |
| 01767901 | BTC[0.0000000010107196],ENS[0.0000000000500000],ETHBULL[0.0000000059685232],FTT[0.0000000075043245],GBP[0.0000000056803096],LOOKS[0.0000001000000000],SOL[0.0000000074555985],SPY[0.0000000041232630],SUSHI[0.0000000016136000],USD[0.0078666531647979] |
| 01767909 | ATLAS[4120.0000000000000000],USD[0.8959397941384937],USDT[3.8263938655615847] |
| 01767913 | FTT[0.0992400000000000],MAPS[0.9179200000000000],TRX[0.0000010000000000],USD[16.3073891212626560],USDT[213.8381691408492550] |
| 01767915 | BTC[0.0000000042519200],USDT[0.0000006121225238] |
| 01767923 | HMT[232.8062000000000000],TRX[0.0000030000000000],USD[0.9649861426000000] |
| 01767926 | USDT[0.0000000062895268] |
| 01767927 | BNB[0.0000000072308000],ETH[0.0000000083350000],HT[0.0000000058400000],MATIC[0.0000000006609200],SOL[0.0000000043212734],TRX[0.0000120036000000],USD[0.0000000085601272],USDT[0.0000000041800600] |
| 01767929 | USD[5.0000000000000000] |
| 01767934 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRO[135.7927353600000000],EUR[0.0000000080028883],GMT[17.5988042700000000],KIN[4.0000000000000000],MATIC[87.3717246102570199],USD[0.0000000166058266] |
| 01767935 | BTC[57.9325029872500000000000000] |
| 01767936 | TRX[0.6327260000000000],USDT[0.1238061557500000] |
| 01767940 | BOBA[0.0063865000000000],DYDX[0.0000000065274744],SOL[0.0000000080000000],USD[0.6529505899600000],USDT[0.0000001007271986],XRP[0.0000000099313528] |
| 01767941 | BUSD[7.3242859100000000] |
| 01767945 | USD[25.1098133200000000] |
| 01767946 | USD[0.5466016920000000] |
| 01767948 | ALCX[0.0001998900000000],ETH[0.0009854200000000],ETHW[0.0009854200000000],OMG[0.4936100000000000],POLIS[0.0879580000000000],TRX[0.0000010000000000],USD[1.0631820538025000],USDT[1.8777380000000000] |
| 01767950 | AURY[0.0000000604679040],BNB[0.0000000025000000],GALA[0.0000000000000000],MANA[0.0000000010000000],SAND[0.0000000038534958],SRM[0.0000000050000000],USD[0.0000000664762401] |
| 01767954 | FTT[0.0000000300000000],USD[2.4027137941500000],USDT[1.6679817863650000] |
| 01767955 | ATLAS[0.0000000082600000],BTC[0.0003838664117911],ETH[0.0000000078434712],SHIB[0.0000000061120000],SOL[0.0000000065612625],USD[0.0000285663718282] |
| 01767960 | BNB[0.0000000050000000],BTC[0.0000001722381196],ETH[0.0000000070000000],FTT[0.0000000071958980],LTC[0.0000000060000000],SOL[0.0000000070000000],USD[17000.9922198064725876],USDT[0.0000000097217405] |
| 01767969 | ATOM[6.4996040000000000],AUD[0.0000000004289468],AVAX[8.5986580000000000],BTC[0.0010200444000000],DOT[13.8000000000000000],ETH[0.1540000000000000],FTM[489.0000000038232080],FTT[0.0000000062233615],LOOKS[139.0000000000000000],LUNA2[0.0000001086097429],LUNA2_LOCKED[0.0000003422723],LUNC[0.0023650000000000],MANA[64.0000000000000000],MATIC[72.9940600000000000],SHIB[380000.0000000048553134],SOL[8.4197822000000000],TLM[1760.0000000000000000],USD[724.9220890809741741] |
| 01767975 | CRO[822.0495000000000000],ETH[0.0000000016466929],OXY[579.8480000000000000],USD[0.0000000004220514],USDT[592.0175492700000000] |
| 01767982 | ATOM[0.0000000049127020],BTC[0.2731425129550000],ETH[0.7634468073814680],USD[1.4635312716362919] |
| 01767983 | ATOM[0.0000000352100],AVAX[0.0000000059443710],BNB[0.0000000028805750],BTC[0.0000001334691 88],DOT[0.0000000049611922],ETH[0.0000000069115922],ETHW[0.0000000079145659],EUR[0.0000000098111480],FTT[25.0000000138472412],MATIC[0.0000000033838180],SOL[0.0010045875511109],SXP[0.0000000005677800],USD[0.0000001758019123],XRP[0.0000000003355000] |
| 01767986 | DENT[46000.0000000000000000],DOGE[819.0000000000000000],EUR[0.0000000384449741],FTM[181.0000000000000000],USD[25.5526569087451339],XRP[204.1178616300000000] |
| 01767988 | BOBA[73.7000000000000000],USD[0.0128000000000000],USD[0.0000000050000000] |
| 01767989 | KIN[1.0000000000000000],USD[0.0000000065961139] |
| 01767991 | ATLAS[119.5652173900000000],GOG[0.1767342700000000],POLIS[0.0956521700000000],USD[1.5447997498500000] |
| 01767993 | AKRO[9998.1570000000000000],BAO[1000000.0000000000000000],BTC[0.0000169315100000],CHR[1000.0000000000000000],DENT[50000.0000000000000000],FRONT[300.0000000000000000],FTT[10.0000000000000000],HUM[2000.0000000000000000],KIN[3000.0000000000000000],KNC[199.9631400000000000],LINA[25000.0000000000000000],LUNA2[0.0002331.22405329000000000],MAPS[99.9830444000000000],MATIC[274.9946600000000000],MNGO[2200.0000000000000000],MTA[405.0000000000000000],SLP[5000.0000000000000000],SOL[0.0095000000000000],STMX[2000.0000000000000000],TRX[10000.0000000000000000],UBXT[15000.0000000000000000],USD[236.3031078502870000],USDT[0.0965918072750000],WRX[500.0000000000000000] |
| 01767995 | BNB[0.0000000015615094],ETH[0.0000000098780032],EUR[0.0000001572692951] |
| 01767997 | AVAX[0.0000001000000000],BNB[-0.0000000029275480],ETH[0.0000000022000000],FTM[0.0000000095541072],SOL[0.0000000026026064],SPELL[0.0000000123727177],USD[0.0000000197836100],USDT[0.0000003565623] |
| 01767998 | USD[0.2160886400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01768007 | ETH[0.000000003634167],HMT[0.433333330000000],USD[0.000000082267895],USDT[0.000000076362891] |
| 01768009 | FTT[25.000000000000000],USD[30.962577518905000],USDT[0.000000039106975] |
| 01768010 | APT[0.892233634000000],BCH[0.000134600000000],FTT[30.000000000000000],LUNC[0.000000004966260],MATIC[0.000070780000000],SOL[0.000000000596352],USD[300.003654072721 5139],USDT[0.000000252483780],XPLA[0.003450000000000] |
| 01768014 | ETH[0.000000100000000],USD[0.362144743188755 1],USDT[0.000000098105000],XRP[0.138539000000000] |
| 01768017 | ATLAS[0.000000026595840],BNB[0.000000000079907064],BRZ[0.000000005028108],FTT[0.011901650000000],POLIS[0.000000072890782],SHIB[137187.747583156449 1486],USD[0.000004336250561] |
| 01768020 | USD[3.514179290500000],USDT[3.387173505000000] |
| 01768024 | BNB[0.000000010000000],BTC[0.000005135000000],BUSD[44.000000000000000],CRO[0.069506500000000],ETH[0.004359030000000],EUR[0.002000001003 0606],LTC[0.007269790000000],TRX[0.000034000000000],USD[0.761164553480103 6],USDT[1.314667866 7560370] |
| 01768025 | USDT[0.000088114122 9284] |
| 01768026 | BTC[0.000000009548000 0],USD[0.000000016685597 8],USD[0.000000060340031] |
| 01768027 | IMX[0.061917000000000],SOL[0.000006240000000],USD[0.004809773658715 8],USDT[0.000000003490000 0] |
| 01768028 | USD[-0.141525020428196 3],USDT[10.376384355851 6260] |
| 01768032 | BAND[-1.207603959651 0545],BTC[0.000029106582 6750],CREAM[0.002983600000000],ETH[0.000477771282875],FTT[442.277906470000000],GRT[-9.60238597015166 65],MATIC[-0.5167824975566 47],SOL[0.006912301148541 2],SRM[25.121070500000000 0],SRM_LOCKED[119.598929500000000 0],SUSHI[-6.298201879410 4003],TOMO[-0.5467076732209805],TONCOIN[0.001881000000000],TRX[0.000010000000000],USD[0.000000483270 10],USDC[189695.0889362700 0000],USD[0.009340042901 230] |
| 01768039 | FTT[25.090921647333023 7],LUNA2[44.469546835700000],LUNA2_LOCKED[10.370956091832000 0],MATIC[0.000000000458627 0],NFT[349842892412357627 [1],NFT[48902108254731881 4][1],NFT[518731951992853 3841[1],RAY[0.131104000000000 0],SOL[0.010005810000000 0],TRX[0.000010000000000 0],USD[40.166728394857924 41],USDT[0.000000001436025 33],XRP[0.344030000000000 0] |
| 01768040 | USD[0.543556896500000 0] |
| 01768043 | USD[30.000000000000000] |
| 01768044 | APE[4.072284450000000 0],BNB[0.087655624300000 0],EUR[6.232659777950 6327],SPELL[17765.8738937400000 00],TRX[0.000020000000000],USD[0.017385524660000 0],USD[0.000000081066639],XRP[14.301958850000000] |
| 01768045 | USD[30.000000000000000] |
| 01768049 | ATLAS[0.000000062169200],ETH[0.000000002327361 1],FTT[0.000000094003346],USD[0.000000034843017],USDT[0.000029184995696] |
| 01768051 | ETH[0.015216093000000 0],ETHW[0.015216093000000 0],EUR[0.000000018731 1086],SOL[0.048330420000000 0],USD[0.191852463387480 8],USDT[0.000000004287283 2] |
| 01768054 | ATLAS[96.891169235540 6720],AUDIO[2.730551815000000 0],POLIS[10.006636870000000],SOL[0.000000000927380],USD[0.000000069641142],USDT[0.000012105966842] |
| 01768057 | BTC[0.029799664000000 0],MANA[6.998860000000000],SAND[2.000000000000000],SUSHI[20.000000000000000 0],TRX[0.000010000000000],USD[-15.551249032357724 2],USDT[0.003100000000000] |
| 01768058 | ATLAS[1240.0000000000000 00],TRX[0.000040000000000],USD[148.648231097500000 0],USDT[0.000000113098314] |
| 01768060 | ATLAS[0.000000013685030],C98[0.000000019451173],FTM[0.000000003568748],MATIC[0.000000027597190],POLIS[0.000000070949890],TRX[0.000010000000000],USD[0.118473674876646 49],USDT[0.000000000861105] |
| 01768062 | EUR[0.000000033117518],FTT[0.000000079409500 8],LUNA2[1.384224795000000],LUNA2_LOCKED[3.226957856000000 0],LUNC[301094.2200000000000 00],USD[0.000004510548627],USTC[0.210392000000000 0] |
| 01768063 | EUR[0.000000005623443],USD[0.000000005471099],USDT[0.003824140000000],XRP[1056.8854758800000000] |
| 01768069 | FTT[3.200000000000000],USD[0.401571939000000 0] |
| 01768070 | HT[0.000000010000000],LUNA[0.000000004621900],LUNA2[0.000057839435110 0],LUNA2_LOCKED[0.000134958681900 0],LUNC[12.594658770000000],MATIC[0.000000093633775],NFT[482034310282421354][1],NFT[488247628486291104][1],NFT[574645719117985990][1],SOL[0.000000000137452],TRX[0.000000000700000 0],USD[0.000000075078905],USDT[0.000000008720188] |
| 01768074 | USD[12.904800490000000 0] |
| 01768075 | AKRO[1.000000000000000],USD[0.000000004356488] |
| 01768076 | BNB[0.000708781118 04],ETH[0.016658400000000],ETHW[0.016658400000000],FTT[26.052889050000000],GMT[0.249144710000000],SOL[0.044718972523 0873],TRX[0.000001157097 1400],USD[267.725094142446 1421],USDT[1.254524284226 2974] |
| 01768080 | BTC[0.000000007202232],BTC[0.000000093514230],CEL[0.000000003390636],ETH[0.000000076373670],ETHW[0.005226368743698],FTT[0.000000018873069],LUNA2[0.000000016669000],LUNC[0.000000001277150],MATIC[0.000000029728000],USD[0.000005959446446],USDT[0.000000805138099 0] |
| 01768084 | CHZ[119.978400000000000],FTT[0.499910000000000],USD[-14.114780311000000],XRP[0.995500000000000] |
| 01768086 | TRX[0.000010000000000],USD[0.000000017701735],USDT[0.000000012649548] |
| 01768087 | EUR[0.614259072485838 7],TRX[0.000010000000000],USD[0.000000039841604],USDT[0.000000098018200] |
| 01768088 | PRISM[16543.664245142186 7300] |
| 01768090 | AAVE[0.051252197122920 0],ALICE[0.199928000000000 0],ATLAS[2419.868600000000000],AXS[0.099982000000000],BNB[0.102125117632960 0],BTC[0.001699878330000 0],CHZ[9.994600000000000 0],ETH[0.072018413157430 0],ETHW[0.072018413157430 0],FTT[0.099964000000000 0],LINK[0.199928000000000 0],POLIS[20.191000000000000 00],SHIB[1899370.000000000000000],SOL[0.729748000000000 0],TRX[0.000030000000000],UNI[0.399928000000000 0],USD[3.093537961720504],USDT[9.408753983168114 0] |
| 01768091 | RAY[0.000000058550000],SRM[0.008582900000000],SRM_LOCKED[0.003662310000000],USD[0.000000018733622],USDT[0.000000078820424] |
| 01768094 | FTT[57.342280000000000 0],USD[0.042971732280000],USDT[0.000000070593780] |
| 01768097 | ATLAS[0.000000016671016],BTC[0.046150240000000 0],CHF[0.000000011939651 0],DFL[0.000000005500000],ETH[0.985407540390254 0],ETHW[0.985407540390254 0],EUR[0.000021699068046],MATIC[1346.253272040000000],RAY[0.000000005570240],SOL[0.000000022033945],USD[0.000003539842075],USDT[0.000000097423200],XRP[2049.972760920000000 0] |
| 01768099 | LTC[0.000461100000000] |
| 01768102 | BAT[1.000000000000000],ETH[0.000000059120481],ETHW[15.582241315912 0481],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.010265602334659 6] |
| 01768106 | USD[0.000000086508846],USDT[0.000000023180000] |
| 01768110 | USD[0.225367035790203 9],USDT[2.350730770000000 0] |
| 01768118 | USDT[0.000000051606845] |
| 01768123 | AVAX[0.000000040871800],ETH[0.000000005050500],FTM[574.3537102110217100],FTT[25.000000000000000],SOL[0.000000001160785 9],USD[0.000000017405000],USDT[0.000000187899132] |
| 01768125 | BTC[0.000079121000000],FTT[0.101180860300000 0] |
| 01768126 | EUR[0.000000015438229] |
| 01768127 | AUDIO[9.982900000000000],LINK[5.099231000000000],LTC[0.003486000000000],REN[9.998100000000000],SOL[0.140000000000000],SRM[5.003499000000000],SRM_LOCKED[0.008680000000000],STEP[0.096865000000000],TRX[0.000010000000000],USD[9.215465310185000 0],USDT[1.554966010000000 0] |
| 01768134 | TRX[0.000001000000000] |
| 01768135 | TRX[0.000020000000000],USDT[0.000000090263021] |
| 01768140 | BTC[0.000260676783500 0],COPE[6.000000000000000],HOOD[0.000000009144645],SPY[0.000000192183381],USD[-0.002684989817118 4],XRP[36.092320000000000 0] |
| 01768142 | USD[0.000000075000000] |
| 01768145 | FTT[0.003605155320000],LUNA2[1.778789186000000 0],LUNA2_LOCKED[4.150508100000000 0],LUNC[387334.09020600000000 0],USD[0.004688633826684],USDT[0.041005342671 5283] |
| 01768146 | USD[2.307882811971 9473] |
| 01768149 | DOGE[299.943000000000000 0],USDT[6.698050000000000 0] |
| 01768150 | BF_POINT[200.000000000000000],BTC[0.105195410000000],DENT[1.000000000000000],ETH[0.001990300000000],ETHW[0.001990258696040 0],EUR[16.245135216918 1498] |
| 01768151 | USD[5.000000000000000] |
| 01768154 | ATLAS[8.276000069300000 0],TRX[0.001960000000000],USD[0.000000014325817 2],USDT[0.000000009363734 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01768159 | FTT[26.0005884300000000],USD[25.0622293392204540] |
| 01768162 | USD[0.1130847478006836] |
| 01768164 | ETHW[0.0000428700000000],EUR[0.0025015753464929],KIN[1.0000000000000000],USD[0.0000036822357975] |
| 01768167 | BRZ[0.0000004300000000],BTC[0.5000000001000000],ETH[5.0000000054466630],ETHW[5.0000000676781382],USD[0.0000000055116600] |
| 01768171 | EUR[0.0000226025178980] |
| 01768172 | FTT[0.0000000057142255],USD[0.0000001076951030],USDT[4.5317840229133794] |
| 01768175 | BNB[0.8159971400000000],BTC[0.0284950239000000],FTT[3.0000000000000000],USDT[0.8218484000000000] |
| 01768181 | BNB[0.0000000001246628],EUR[0.0000014404229455],FTT[0.0122746637902728],MCB[0.0001006808700000],SPELL[0.0000000039256800],USD[1.7697173453650000] |
| 01768182 | BNB[0.0000001000000000],USD[0.0002208576091 5] |
| 01768184 | FTT[0.0997200000000000] |
| 01768185 | AURY[0.0000001000000000],BNB[0.0000000026701630],BTC[0.0000000001250750],ETHW[0.0005532100000000],FTT[25.0878274585472630],NFT[2940729532740248 61][1],NFT[3313038898223930 58][1],NFT[3652941129129805 75][1],NFT[3724689310113022 68][1],NFT[3861066349292051 39][1],NFT[5202792035453920 85][1],NFT[5284015198041574 72][1],NFT[5482872722283147 70][1],NFT[5484111143926380 30][1],SOL[0.0064201500000000],USD[0.0000000281153636],USDT[0.0000000091644270] |
| 01768186 | TRX[0.0000010000000000] |
| 01768187 | BTC[0.0000002368800],LINK[0.0000000028973583],USD[0.0000000033601444] |
| 01768188 | ATLAS[100.0000000000000000],AXS[0.1000000000000000],BNB[0.0100000000000000],CHZ[20.0000000000000000],ENJ[1.0000000000000000],FTM[3.0000000000000000],MANA[2.0000000000000000],RAY[1.0000000000000000],SAND[5.0000000000000000],SOL[0.1000000000000000],TRX[50.0000000000000000],USD[2.4325250360500000] |
| 01768189 | MER[9.6774000000000000],RAY[0.5746000000000000],USD[0.6916030370081533],USDT[0.0000003145054] |
| 01768191 | BNB[0.0000000096314142],ETH[0.0000000600000000],EUR[0.0016308712630000],SOL[0.0000000768000000],USD[0.0000000089552349] |
| 01768199 | AAVE[0.0000000050000000],AMPL[0.0000000025225946],ANC[0.0122594600000000],AVAX[0.0000000079122907],BAL[0.0000000050000000],BCH[0.0000000085000000],BTC[0.0000001340000000],BULL[0.0000000097350000],BUSD[13198.8184703400000000],COMP[0.0000000042000000],FTT[11.7311649800000000],8513736],MKR[0.0000000550000000],RUNE[0.0688814000000000],SOL[0.0000000050000000],THETABULL[100.0000000000000000],USD[1047.6804927034354763],USDT[0.0000001556289919],YFI[0.0000000020000000],YFII[0.0000000040000000] |
| 01768202 | ATLAS[18150.0000000000000000],REEF[100.0000000000000000],USD[0.9370000000000000] |
| 01768203 | BADGER[0.0000000070000000],BNB[0.0000000563765 32],BTC[0.0000000594365550],DOGE[0.0000000025258077],ETH[0.0000000032491347],FTT[0.0000000780000000],SOL[0.0000000083646028],TRX[0.0091500000000000],USD[0.0000000143236864],USDT[0.0000002156548491] |
| 01768205 | LUNA2[0.4412659057000000],LUNA2_LOCKED[1.0296204470000000],LUNC[96086.5800000000000000],NFT[5116310810470384 72][1],NFT[5469199245046091 86][1],USD[0.0000000277928000] |
| 01768210 | BNB[0.0000000000000000],BTC[0.0000000015054124],COMP[0.0000000056700000],ETH[0.0179990878000000],ETHW[0.0179990878000000],FTT[2.5000000000000000],LTC[0.2200000060594386],TRX[0.0000020000000000],USDT[1.3674030958655673] |
| 01768211 | SUSHIBULL[60000.0000000000000000],USD[0.5358789700000000],USDT[0.0000116224043008] |
| 01768212 | AVAX[1.0000000000000000],BTC[0.0000000012000000],FTT[15.9980000000000000],GALA[1580.0000000000000000],SOL[4.4900000000000000],SUN[18876.9400000000000000],SXP[671.0000000000000000],USD[1.1041744663000000],USDT[3.7993655773000000],VGX[1300.0000000000000000],XRP[605.1937000000000000] |
| 01768217 | BTC[0.0000000438926220],CHF[0.0000000044537683],CRO[0.0000000034082800],DENT[0.0000000608094000],LUNC[0.0000001000000000],TRX[0.0000000232129965],USD[2.7975741704810423],USDT[0.0000000616187416],XRP[0.0000000015230392] |
| 01768218 | ATLAS[9.3224978687866575],GALA[5.3290497000000000],SHIB[0.0000000075938896],SXP[0.0121268100000000],TRX[0.0000010000000000],USD[0.0005553256402041],USDT[0.0000000013176485] |
| 01768220 | AKRO[2.0000000000000000],ALPHA[1.0000000000000000],BAO[23.0000000000000000],BTC[0.0000000367431 00],DENT[6.0000000000000000],KIN[14.0000000000000000],TRX[0.0000000086181168],UBXT[3.0000000000000000],USD[0.0000000061759332],USDT[0.0000000059227000] |
| 01768227 | ATLAS[2528.6140000000000000],POLIS[39.9920000000000000],TRX[0.0000080000000000],USD[3.0600824496233968],USDT[0.0000000065558548] |
| 01768234 | POLIS[2.5993160000000000],SOL[0.1000000000000000],TRX[0.0000010000000000],USD[1.4088170736208800],USDT[0.0000000035120130] |
| 01768235 | EUR[0.0000000020122240],UBXT[1.0000000000000000] |
| 01768239 | TRX[0.0000010000000000] |
| 01768240 | AGLD[0.0000000003357145],ATLAS[0.0000000071290014],BADGER[0.0000000047055915],BAO[3.0000000000000000],BNB[0.0000039100000000],CHF[0.0000000367890921],DENT[4.0000000082582047],DOGE[0.0000000028532283265],DYDX[0.0000000031246885],GRT[0.0261820458162463],KIN[19.0000000000000000],000],MANA[0.0000000051157380],MATIC[0.0000039340000000],POLIS[0.0000000050380790],SECC[0.0001969900000000],SXP[0.0000000556372],TRX[0.0000000093607816],USD[0.0000000024356667],USDT[0.0028039075569917],XRP[0.0000000217129114],ZRX[0.0185016400000000] |
| 01768245 | BNB[0.0000000429318000],BRZ[0.0000000004072132],BTC[0.0000492882547210],ETH[0.0000000019374010],ETHW[0.0000000019374010],EUR[0.0001128173382240],FTT[0.0000000039407330],SOL[0.0000000727406309],USD[-0.5985160742676742],USQ[0.0000000045588278] |
| 01768246 | USD[1.8940845441861811] |
| 01768250 | BNB[0.0000000020000000],USD[0.1020007923482200],USDT[0.0000000004488960] |
| 01768252 | BTC[0.0012133260000000],CHF[13.7361602455000000],ETH[0.0039992800000000],ETHW[0.0039992800000000],EUR[0.0000002713715735],FTT[0.3223391500000000],USD[0.0000000072560472],USDT[22.2954861486330139] |
| 01768259 | ATLAS[7518.6464000000000000],CRO[3729.4474000000000000],FTT[0.0994600000000000],MNGO[1769.7624000000000000],POLIS[160.9710000000000000],USD[158.7601366608000000],USDT[0.0000000053721500] |
| 01768260 | ETH[0.2441405600000000],ETHW[0.2440736600000000],MSOL[2.5644300400000000] |
| 01768261 | DOGE[57.6350663012884096],ETH[0.0062641400000000],EUR[0.0000000277623 50],NFT[3569290445954807 30][1],NFT[3772802506613653 94][1],TRX[13.5644440000000000],USD[0.0000165138824],USDT[0.0000000096827101] |
| 01768263 | TRX[4.0000010000000000],USD[0.0000001452586 96],USD[0.9478065800000000] |
| 01768268 | USD[30.0000000000000000] |
| 01768271 | AKRO[5.0000000000000000],ALGO[0.0323302700000000],ALPHA[1.0000000000000000],BAO[10.0000000000000000],BNB[0.0001605000000000],BTC[0.0000000500000000],CHZ[0.0327569500000000],COMP[0.0014700000000000],DENT[5.0000000000000000],DOGE[0.0538418300000000],FTM[0.0236219400000000],GALA[0.4040554000000000],00],GRT[0.1421587700000000],HOLY[0.0000764000000000],HXRO[1.0000000000000000],IMX[0.0157018900000000],KIN[8.0000000000000000],LINK[0.0010379500000000],MATIC[0.0081940900000000],NEAR[0.0013675100000000],RSR[3.0000000000000000],SXP[0.0077017800000000],TRU[1.0000000000000000],TRX[1.2250522500000000],UBXT[10.0000000000000000],UNI[0.0000038400000000],USD[0.0000000167914245],USDT[0.0000000032607054],XRP[0.0358693700000000] |
| 01768275 | TRX[0.0000010000000000],USDT[0.0005714628349457] |
| 01768287 | CEL[17.3209000000000000] |
| 01768294 | USD[0.4794615650000000] |
| 01768297 | NFT[3094831420793611 44][1],USD[-1.0309138557982539],USDT[10.7271811957047001] |
| 01768298 | AKRO[1.0000000000000000],ATLAS[0.1567131000000000],BAO[4.0000000000000000],DENT[3.0000000000000000],EUR[0.0023987669235062],FIDA[0.0000630000000000],KIN[7.0000000000000000],POLIS[103.6368433000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],TULIP[0.0003864500000000],UBXT[3.0000000000000000],0],USD[0.0100001648393398] |
| 01768301 | BTC[0.0525000036939864],BULL[0.0000000084042000],ETH[0.0609539200000000],FTT[0.0000001370000000],USD[5468.6760728727436381],USDT[0.0000000184301038] |
| 01768304 | FTT[0.0996200000000000],USDT[0.0000000090000000] |
| 01768305 | USD[4.9701873500000000] |
| 01768310 | USD[17.5739866700000000] |
| 01768314 | ETH[0.0007116000000000],ETHW[0.0007115997105628],EUR[0.0219485700000000],LTC[0.0035367200000000],TRX[0.0015550000000000],USD[0.0135246235701076],USDT[0.0000000078424000] |
| 01768315 | APE[0.0000000019802278],BAO[0.0000000025000000],BTC[0.0000000170132 1],ETH[0.0000000102050343],EUR[0.0000000027225336],FTT[0.0000000040000000],MANA[0.0000000012802674],SAND[0.0000000035392498],SHIB[0.0000000052008312],SOL[0.0000000075763907],USD[1.7958273346862499],XLMBULL[0.0000000032408904],XRP[0.0000000167535 70] |
| 01768316 | BAO[1.0000000000000000],EUR[0.0000269187341271],USD[0.0000000101875669] |
| 01768322 | BTC[0.0000000050062808],DOGE[0.0000000032000000] |
| 01768324 | BTC[0.0000000042771268],ETH[0.0000000493546977],EUR[0.0000000704988812],USD[0.1000001202918652] |
| 01768328 | BTC[0.0002681735798390],ETH[0.0007068380000000],ETHW[0.0000000080000000],FTT[132.1786520000000000],USD[0.1024517699509813] |
| 01768332 | MATIC[0.0000000980500000],SOL[0.0000000069630 66],USD[0.0000000017905931],USDT[0.0000011887036308] |
| 01768334 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01768335 | USD[30.000000000000000] |
| 01768338 | SHIB[1002.477901160000000] |
| 01768340 | USD[0.0000019351864705] |
| 01768343 | SOL[0.000000096000000],USD[56.0585501930691200] |
| 01768345 | USD[0.0000000014709850] |
| 01768349 | AVAX[0.000000065012539],BTC[0.000000019241091],EUR[0.000000039509308],FTT[0.0000000050250070],LTC[0.0000000027810025],USD[2.2839688554032355],USDT[0.0000000215858572] |
| 01768350 | POLIS[0.076000000000000],USD[1.6870464455000000],USDT[0.0040840000000000] |
| 01768352 | USD[0.0034211785000000] |
| 01768354 | EUR[800.000000007112399509],USDT[0.0000000015020680] |
| 01768361 | BNB[0.000000018778000],USD[0.0000000075529164],USDT[0.0000000005718793] |
| 01768363 | BCH[0.000000058000000],BTC[0.000000003822353700],EUR[0.000000062131072000000],LUNA2[146.227164338000000],LUNA2_LOCKED[341.1967168560000000],LUNC[8341345.557846570000000],SUSHIBULL[49400000.000000000000000],TRX[0.000003000000000],USD[-4494.2263401969680612000000000000],USDT[2371.9961659204958811],USTC[2841.730010000000000],XLMBULL[62988.030000000000000000],XRP[3625.485076980000000000] |
| 01768367 | ATLAS[0.000000023500000],USD[0.7034548942250000],USDT[-0.5552399790056414] |
| 01768369 | ATLAS[999.800000000000000],USD[0.0000000044118402],USDT[0.0000000025915020] |
| 01768370 | ALGOBULL[0.000000090618732],EOSBULL[0.0000000002276101],SUSHIBULL[0.0000000053677593],SXPBULL[0.000000012990440],TOMOBULL[0.0000000075131883],USD[0.0081263408972539],USDT[0.0000000011612992] |
| 01768371 | BTC[0.000004520000000],ETH[0.001082300000000],ETHW[0.001092000000000],XRP[0.193080610000000] |
| 01768375 | BTC[0.000000040000000],USD[0.0000000063332421],USDT[0.0000000003016312] |
| 01768380 | BAT[91.884345770000000],BTC[0.000995801830724],ETH[0.023312262043960],ETHW[0.023230318004741],LINK[4.651520880289607],SOL[1.1227594591951855],SUSHI[23.0354542872780190],USD[9.3506865417115600],YFI[0.0044960417592369] |
| 01768381 | ATLAS[399.810000000000000],SLRS[34.974160000000000],SUSHI[14.997150000000000],TRX[0.000010000000000],USD[1.7137416509006125],USDT[0.0000000044478320] |
| 01768383 | EUR[0.0000029581761025] |
| 01768384 | AAVE[0.019990000000000],BTC[0.002997600000000],ETH[0.002996600000000],ETHW[0.004997000000000],LTC[0.009994000000000],MATIC[0.999800000000000],SOL[0.009960000000000],UNI[0.099980000000000],USD[37.2687298048413431000000000] |
| 01768385 | SUSHIBULL[100000.000000000000000],USD[0.3604171353917168],USDT[0.0000001144178369] |
| 01768386 | BRZ[0.0009132400000000] |
| 01768391 | ORBS[90.000000000000000],RAY[1.239872510000000],USD[0.5044042700000000],USDT[0.0000000054859162] |
| 01768394 | AUDIO[0.753033490000000],STEP[829.030000000000000],USD[0.0000000081730424],USDT[0.0000000077628965] |
| 01768398 | BTC[0.000003300402600],CEL[0.001197300000000],EUR[0.000003765453401],FTT[0.0000095392440272],KIN[1.000000000000000],USD[0.0000000113940394],USDT[0.000000410035818] |
| 01768400 | APT[0.000000015397470],AVAX[0.000000071362700],ETH[0.000000073251290],FTT[1.0115179562503473],TRX[0.000018000000000],USD[0.0000000046244906],USDT[0.0000000027813222] |
| 01768402 | ETH[0.332000000000000],FTT[0.069005262080000],USD[0.7893917450000000] |
| 01768404 | USD[25.000000000000000] |
| 01768406 | AURY[29.086302040000000],AXS[23.163726180000000],FTT[15.868701520000000],MBS[261.041702001743700],SLND[1433.732620917700000],SOL[19.9488856118030203],STEP[804.849042860000000],TULIP[14.919650820000000],USD[0.0000000431319731],USDT[0.0000014711235008] |
| 01768410 | USD[5.000000000000000] |
| 01768411 | ADABULL[0.005277010000000],ADAHALF[0.000188980000000],ADAHEDGE[2.402060920000000],AVAX[69.994224000000000],BTC[0.135808874050000],ETH[2.083907290000000],ETHW[2.083907290000000],EUR[2.6510932462884330],FTT[2.0087309200000000],MATIC[4499.848000000000000],REEF[3488.1083025900000000],RUNE[3.790084660000000],TRX[17.000000000000000],USD[11.9905889604975000],XRP[1286.896968030000000000] |
| 01768414 | EDEN[53.466029080000000],USD[0.3489070000000000] |
| 01768417 | USD[25.000000000000000] |
| 01768420 | LTC[0.002582690000000],USD[0.0411441062922733],USDT[0.0000000055204746] |
| 01768421 | ATOM[0.000000097817752],BTC[0.000000040000000],DAI[0.000000009550601500000000000],ETH[0.002000007928721],ETHW[0.000723310000000],LUNA2[0.000000207120845],LUNA2_LOCKED[0.000000483281971],LUNC[0.004510100000000],TRX[0.618547000000000000],USD[1.0078320022280842],USDT[0.000000060001907] |
| 01768422 | ATOM[0.083321000000000],BNB[0.320000000000000],LUA[0.026180000000000],TRX[0.000037000000000],USD[54.6995643900000000] |
| 01768426 | TRX[0.000001000000000],USD[-49.6635170540320098],USDT[54.2953813600000000] |
| 01768428 | BOBA[64484.000000000000000],USD[61.680000000000000000] |
| 01768431 | AKRO[1.000000000000000],AUDIO[0.000130130000000],BAO[8.000000000000000],BAT[1.0062191800000000],BTC[0.000025200000000],DENT[1.000000000000000],FRONT[1.000000000000000],GRT[1.000000000000000],HOLY[1.0738689600000000],HXRO[1.000000000000000],KIN[6.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],TRU[1.000000000000000],TRX[7.000000000000000],UBXT[5.000000000000000],USD[0.0083661212602844] |
| 01768433 | ATOMBULL[235176.000000000000000],USD[0.000000068726993],USDT[0.0774618600000000],XRPBULL[6.4176707659658645] |
| 01768436 | BNBBULL[0.200000000000000],EOSBULL[10000.000000000000000],LINKBULL[30.000000000000000],THETABULL[52.1025781110000000],USD[49.0329325628207781],USDT[28.5882567776250000],VETBULL[207.962000000000000],XTZBULL[511.000000000000000] |
| 01768444 | FTT[0.000000041690978],USD[0.0000000117654464],USDT[0.0000000070476472] |
| 01768451 | FTT[0.001060548060000],USD[-0.0009822895165977],USDT[0.0337378261392000] |
| 01768452 | APE[0.000000009000000],REAL[46.086662000000000],USD[0.0054074460875000],USDT[0.0000000113377527] |
| 01768454 | BNB[0.000000043187903],BTC[0.000000064994850],DFL[0.000000000191642],DOGEBEAR2021[0.000000005919642],DOGEBULL[0.000000010000000],ETH[0.000000045000000],FTT[0.000000045000000],POLIS[4003.092377370000000],SOL[0.000000049639446],THETABULL[0.000000064423299],USD[0.000000024564396],USDT[0.0000001657188] |
| 01768457 | ATLAS[4882.099613859307904],AVAX[0.000000060905060],MNGO[0.000000071090554],USD[0.1816878777470104],USDT[0.0000000093583995] |
| 01768458 | POLIS[0.100000000000000],USD[0.0191098411000000] |
| 01768459 | AGLD[0.000000037075534],ALGO[0.000000006456875],ATLAS[3.984349680000000],BTC[0.000000003310745],EUR[0.000000125258184],FTT[0.000000065662800],MANA[0.6738979700000000],SNX[0.000000046911200],TRX[0.000018000000000],USD[0.0002736976983884],USDT[0.0000000087873651] |
| 01768461 | USD[0.8254319058200709] |
| 01768462 | FTT[0.000000004169007],USD[0.0022714231200000],USDT[0.0000000098750000] |
| 01768464 | TRX[0.000002000000000],TULIP[0.067852940000000],USD[0.3747383272449566],USDT[0.3800000034158210] |
| 01768465 | USD[0.0000000024656488],TRX[0.000001000000000],USD[0.0000000009266013] |
| 01768466 | AKRO[5.000000000000000],BAO[2.000000000000000],BNB[0.118633462301262626],BTC[0.096999313695800000],ETH[1.575598460000000000],ETHW[1.624328680000000000],EUR[943.2177687930000000],FIDA[0.013971900000000],KIN[2.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],SOL[2.586458750000000],TOMO[1.015868810000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[1219.4504193348568038] |
| 01768472 | USD[0.0000000063133426] |
| 01768473 | BTC[0.000000046824867],LUNA2[4.592378100000000],LUNA2_LOCKED[1.0715548900000000],LUNC[100000.000000000000000],USD[0.0030502595970954],USDT[0.0000000085425900] |
| 01768474 | LUNA2[0.039152164630000],LUNA2_LOCKED[0.091355050810000],USD[0.0000001104693611],USDT[0.0000000000433338] |
| 01768480 | USD[0.0038741800000000] |
| 01768486 | AAVE[0.200000000000000],ATLAS[1459.730000000000000],BTC[0.002330637937800],CRO[39.992000000000000],POLIS[31.194480000000000],SAND[4.998400000000000],TRX[0.000010000000000],USD[1.2153406136794163],USDT[0.0000000169604334] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01768497 | ATLAS[70.00000000000000000],AURY[8.000000000000000],FTT[0.399920000000000000],LOOKS[5.999800000000000000],MER[147.000000000000000],MNGO[190.00000000000000000],POLIS[12.880000000000000000],REAL[5.900000000000000000],SLRS[81.989200000000000000],STEP[30.600000000000000000],USD[0.0000000857320022],USDT[192.13156147941592400] |
| 01768507 | BAO[4.0000000000000000],ETH[0.000010010000000],ETHW[0.000010010000000],KIN[9.0000000000000000],REN[0.000001360000000],USD[62.0936816621591162] |
| 01768511 | 1INCH[0.273340000000000000],AXS[0.097948000000000000],BTC[0.016950766250000000],GMT[0.943190000000000000],TRX[0.002331000000000000],USD[159.5521767862050000],USDT[2.3465990540000000],XRP[0.069695000000000000] |
| 01768513 | EUR[0.00000005774109000],USD[0.0009786691555960] |
| 01768514 | USD[25.0000000000000000] |
| 01768518 | AVAX[0.000000003291263200],ETH[0.00000004000000000],NFT[403657441271945342][1],NFT[470275861190297664][1],NFT[520572926684917507][1],OXY[0.9382500000000000],SOL[0.000000115000000],TRX[0.000010000000000],USD[0.0063343342540136],USDT[0.0000050886453319] |
| 01768519 | MNGO[29.994300000000000000],TRX[0.00002000000000000],USD[0.341530980000000],USDT[0.0000000081529222] |
| 01768520 | USDT[1.5316784375000000] |
| 01768523 | USD[0.0608225743120000] |
| 01768524 | SRM[0.0063315000000000],SRM_LOCKED[0.2194646700000000],USDT[403.3860281108237245] |
| 01768526 | BAT[21.0000000000000000],BNB[0.044000000000000000],BTC[0.0048060101691778],CHZ[35.1423908200000000],CVC[83.000000000000000],DOGE[211.00000000000000000],ENJ[9.00000000000000000],ETH[0.007000000000000],FTT[0.5245034300000000],GALA[130.00000000000000000],LINK[0.400000000000000000],MANA[6.00000000000000000],NFT[373316731953047968][1],NFT[462292600447743931][1],RUNE[3.190000000000000],STMX[19.9449000000000000],UNI[1.700000000000000000],USD[8.570219424120248],USDT[0.0000000005800000] |
| 01768528 | ATLAS[2029.5940000000000000],OMG[15.9968000000000000],TRX[0.00000100000000000] |
| 01768529 | FTT[2.2000000000000000],LTC[0.006038620000000000],LUNA2[0.0847728030200000],LUNA2_LOCKED[0.1978032071000000],TRX[0.00077800000000000],USD[1.1524456333177572],USDT[0.3311036943500000],USTC[12.0000000000000000] |
| 01768530 | USD[25.0000000000000000] |
| 01768531 | CHR[858.0000000000000000],USD[0.8638500160922914],USDT[0.3465570084211504] |
| 01768532 | ATLAS[830.0000000000000000],ETHW[0.014000000000000000],FTT[1.0000000000000000],MATIC[10.0000000000000000],MATICBULL[104.300000000000000],POLIS[13.2974730000000000],SHIB[99582.0000000000000000],TRX[0.000001842600186],USD[0.000000184260186],USDT[1963.2897793765750000],XRP[0.4865368319172762] |
| 01768534 | SRM[14.9971500000000000],USD[0.0000000043964599] |
| 01768540 | ATLAS[70.0000000000000000],USD[1.0428242634074701] |
| 01768542 | EUR[0.0000000032245392],RSR[1.0000000000000000],SHIB[430.4319375600000000],USD[0.0100026764304861] |
| 01768543 | DOGE[350.0000000000000000],FTT[6.0000000000000000],USD[459.0145012518250000000000] |
| 01768545 | EUR[0.0000000080853868],USD[0.0029113501198621],USDT[0.0000000115156578] |
| 01768560 | ETH[0.0000000007654295] |
| 01768561 | BAO[6.0000000000000000],BNB[1.1110813400000000],BTC[0.0395971600000000],CEL[24.1734294100000000],DENT[1.0000000000000000],ETH[0.871001190000000],ETHW[0.870636167236825],FTM[327.3639495900000000],KIN[2.0000000000000000],MATIC[0.0032442000000000],SOL[2.7227310300000000],TRX[2.0000000000000000],USDT[0.0000000035090495018489] |
| 01768562 | AURY[0.0000000098871128],BNB[0.0000000005494327],ETH[0.0000000015940013],ETHW[0.000000159023263],FTT[0.0000000001970020],USD[10.1521319710515196],USDT[0.0000000050088706] |
| 01768565 | AKRO[1.0000000000000000],BTC[0.7233413800009621],DENT[1.0000000000000000],ETH[1.8601240213879347],ETHW[1.8594643213879347],SRM[209.8349456200000000] |
| 01768568 | ATLAS[390.0000000000000000],BAO[182000.0000000000000000],C98[16.0000000000000000],CONV[1700.0000000000000000],ETH[6.0000000000000000],GT[4.8000000000000000],LUA[280.7000000000000000],MNGO[460.0000000000000000],UBXT[752.0000000000000000],USD[-0.0678806854850150],USDT[0.0043564915000000] |
| 01768569 | ATOMBULL[4.4883000000000000],DOGEBULL[1.0080000000000000],ETHBEAR[27000000.0000000000000000],THETABULL[0.0000000002581880],USD[0.0301675102035990],USDT[0.1928288068203382],VETBULL[0.60000000000000000],XRPBULL[37.1023946200000000],XTZBULL[4.3100000000000000] |
| 01768570 | BTC[0.0783130341246791],ETH[0.0000001248929244],EUR[0.0000000040861237],FTT[0.0000000041914788],LUNA2[0.0255780764600000],LUNA2_LOCKED[0.0596821784000000],USD[0.0001155175914594],USDT[0.0000148365183455] |
| 01768574 | TRX[0.00000100000000000],USD[2.1790825567469521],USDT[0.0000002493052530] |
| 01768575 | ETH[0.0000000076554295] |
| 01768578 | ATLAS[293.5706400000000000],USD[0.0106706025000000],USDT[0.0000000028425424] |
| 01768581 | BTC[0.0000002500000000],NFT[310841775873618435][1],NFT[363852811336259446][1],NFT[575293503435021552][1],SOL[0.0000000004688000],TRX[0.6891622700000000],USD[0.4974328140863920],USDT[0.0000000006788099] |
| 01768583 | ATLAS[7499.7815000000000000],FTT[0.0292059416652200],TRX[0.0008230000000000],USD[0.0685142033200564],USDT[0.4100000328199516] |
| 01768584 | EUR[250.0000000000000000] |
| 01768585 | BNB[0.0000000446186812],BTC[20.0000000200000000],COPE[0.0000000068326400],CRO[0.0044242003363200],DYDX[0.0076742250000000],FTM[0.0000000869409990],MNGO[0.0858587150000000],SOL[0.0143034823908315],SRM[0.0031946867000000],STEP[0.0839335770615200],USD[-0.1810813378854063],USDT[0.0000001154958051],XRP[0.0000000000000000] |
| 01768588 | NEXO[22.0000000000000000],USD[0.6774970866000000],USDT[0.0000001580158636] |
| 01768591 | AKRO[1.0000000000000000],ATLAS[342.1571268400000000],BAO[3.0000000000000000],CQT[32.1538042700000000],DENT[7903.3793650900000000],FTT[1.8158214400000000],KIN[2.0000000000000000],RAY[3.6985430000000000],SRM[5.4963831100000000],USD[0.0031744613509047] |
| 01768592 | USD[25.0000000000000000] |
| 01768598 | FTT[30.2795854848601718],USD[0.1958211088934148],USDT[0.8605090900000000] |
| 01768599 | TRX[0.0000010000000000],USD[-561.0268804293250549],USDT[1187.9749430079880891] |
| 01768601 | POLIS[0.0969000000000000],SOL[0.0082720000000000],TRX[0.1531220000000000],USD[437.4991538432000000],USDT[0.0036641032500000] |
| 01768608 | TRX[0.0000000000000000],USD[0.0000001932206073],USDT[0.4330078450260800] |
| 01768610 | BTC[0.0000003523800],ETH[0.0000000566260],FTT[0.0456794371606401],SRM[0.9971500000000000],TONCOIN[61.9700000000000000],USD[0.0000000253666533],USDT[43.5427961251736369] |
| 01768611 | TRX[0.0000100000000000],USD[0.0000000010176576],USDT[0.0000000200236760] |
| 01768612 | APE[0.0652574442723621],FTT[0.0000000000895078],SOL[0.0000000895000080],TRX[0.0000010000000000],USD[0.0000001090198408],USDT[0.0000000055785996] |
| 01768616 | ALGOBULL[170.9800000000000000],ATOMBULL[3.8000000000000000],COMPBULL[0.0091672000000000],DOGEBULL[0.0609680000000000],EOSBULL[39.0560000000000000],GRTBULL[0.0609860000000000],USD[25.0056071973300000],USDT[0.0000000022500000],XRPBULL[9.8248000000000000] |
| 01768618 | BIT[503.8228775700000000],BOBA[4.0458901600000000],BTC[0.0000061300000000],CHZ[808.3424117600000000],ENS[1.0118421000000000],ETH[0.0010097100000000],ETHW[0.0009960000000000],FTT[1.0074899600000000],NFT[452830899371771346][1],SNX[0.0958800000000000],SXP[9.5113157200000000],TRX[0.0000100000000000],UNI[0.0900000000000000],USD[0.2176180464000000],USDT[2.2020844932250265] |
| 01768620 | USD[0.0000000001200000],USDT[0.0000000012000000] |
| 01768623 | USD[1.0000000000000000],USDT[0.0368546250000000] |
| 01768625 | BNB[0.0000000665842600],ETH[0.0000000516400],SOL[0.0000000047391200] |
| 01768626 | USD[0.0000000158230644] |
| 01768633 | COMPBULL[7.5880400000000000],FTT[0.0000000039943220],LUNA2[0.0894994467000000],LUNA2_LOCKED[0.2088332042000000],LUNC[19488.8013842000000000],USD[0.0000000105875298],USDT[0.0009095668221965] |
| 01768636 | BTC[0.0000002017590],GST[471.9655000000000000],LUNA2[1.3049427500000000],LUNA2_LOCKED[4.9715330900000000],LUNC[32703.9609340000000000],SOL[1.8000000000000000],TRX[0.0156000000000000],USD[0.0000001227658701],USDT[0.0000000707773320],USTC[38.9822000000000000] |
| 01768637 | ALCX[0.0070000000000000],BNB[0.0000000000000000],ETHBULL[99.9829261000000000],FTM[23.1544893485425],LOOKS[0.0000001000000],SOL[0.0120430000000000],USD[214.8741462104911489],USDT[0.0923146713750000],XRPBULL[7000.0000000000000000] |
| 01768644 | BTC[1.0696761800000000],ETH[13.7862796900000000],ETHW[0.0033369000000000],LTC[0.0009258700000000],USD[0.6373052785150000] |
| 01768647 | BTC[0.0000010000000000],ETH[0.0001281813900800],LUNA2[0.0000003717989311],LUNA2_LOCKED[0.0000008675308439],LUNC[0.0080960000000000],TRX[0.0009080000000000],USD[-1.1412481052589051],USDT[1.2999873854643857] |
| 01768651 | ETH[0.0000000021121760],TRX[7.0000240021746876],USD[0.0000167357747929] |
| 01768655 | ATOM[0.0000000046785290],AUDIO[600.0711960032429844],AVAX[0.0000000051400000],BF_POINT[200.0000000000000000],BNB[0.0000000027834230],BTC[0.4772331413295633],DOT[0.0000000170256010],DYDX[0.0000000042726830],ETH[0.0000001020188835],EUR[0.0000000031113496],FTM[0.0000000042761199],FTT[59.8402559080975290],HNT[30.0946990095582333],LTC[0.0000000098386668],RAY[0.0000001000000000],SAND[0.0000001001300000],SRM[0.0000000008932031],USD[0.0001573314656625],USDT[0.0000000049839162],USTC[0.0000000067900000] |
| 01768658 | USD[0.0000000089000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01768659 | USDT[0.4262240339942212] |
| 01768663 | EMB[27.752000000000000],USD[1.0263116000000000] |
| 01768664 | ETH[0.0526956080000000],ETHW[0.0609776800000000],FTT[0.1999640000000000],MATIC[0.0807939900000000],USD[0.0000001192973680],USDC[4267.2897475700000000],USDT[0.0056104236000000] |
| 01768666 | BNB[0.0000000082000000],USD[0.0000043291920230],USDT[0.0000038689644210] |
| 01768670 | AUDIO[263.8519055000000000],AXS[19.1018602500000000],BTC[0.0242039712858370],COMP[2.0068305811000000],DOGE[915.7881821000000000],DYDX[63.2868499700000000],ETH[1.3210029990000000],ETHBULL[135.0001500000000000],ETHW[1.0940029990000000],EUR[3290.0012453971193217],FIDA[787.9657569000000000],FTM[531.3578572000000000],FTT[150.3988533200000000],GALA[2734.3334232800000000],LTC[2.1696666810000000],LUNA2[1.6242774133000000],LUNA2_LOCKED[3.7899666320000000],LUNC[35688.5200000000000000],MANA[494.0019000000000000],MATIC[859.8459510000000000],OKB[4.6008145000000000],POLIS[601.2030060044325000],LRSR[8260.0521000000000000],SAND[143.0026350000000000],SHIB[37596057.0600000000000000],SOL[14.7021915752057120],TLM[891.0035700000000000],UNI[74.6445319500000000],USD[397.3656405109313904],USDT[9.9805796897553556] |
| 01768672 | 1NCH[0.0244200000000032],ALGO[2500.3044400000000000],ATLAS[1656.8973000000000000],CGT[0.2964300000000000],ETH[0.0000000403500000],EUR[0.0000000654047841],INA[4.7618000000000000],LINK[0.0913360000000000],LUNA2[0.3377866691000000],LUNA2_LOCKED[0.7881674945000000],LUNC[73553.6277115000000000],SHIB[14355.4387668700000000],STEP[5000.4941570000000000],TRX[0.0001500000000000],USD[50.2309766966571602],USDT[0.2000000626522281],XRP[3.8112531453009692] |
| 01768673 | AAVE[2.2900000000000000],AGLD[37.6000000000000000],AMPL[41.2544530546567591],AUDIO[142.9728300000000000],AXS[3.4000000000000000],BAT[1121.0000000000000000],CHR[827.0000000000000000],CRO[520.0000000000000000],ENJ[42.0000000000000000],ETHW[0.3000000000000000],FTM[289.0000000000000000],GAL[4870.0000000000000000],HNT[8.9000000000000000],MANA[137.0000000000000000],RNDR[79.9000000000000000],RSR[10880.0000000000000000],SAND[177.0000000000000000],SOL[8.8600000000000000],SXP[153.5000000000000000],TLM[19.0000000000000000],USD[0.0089201809500000],YFI[0.0070000000000000] |
| 01768684 | USD[20.0000000000000000] |
| 01768686 | BAO[1.0000000000000000],BTC[0.8049361800000000],ETH[0.0000054478867026],ETHW[0.0000000013770966],USD[1.3905381900000000] |
| 01768689 | IMX[35.4996200000000000],NEAR[19.9981000000000000],SLRS[0.9912600000000000],USD[0.0096435017778668],USDT[266.2500000000000000] |
| 01768690 | FTT[25.8988748000000000],NFT (385607252363205748)[1],SOL[72.8399960800000000],USDT[0.7857488516250000] |
| 01768702 | BAO[1.0000000000000000],COPE[36.0340399900000000],KIN2.0000000000000000],MANA[13.0174318600000000],USD[0.0031965172944234] |
| 01768704 | ATOM[0.0300000000000000],BUSD[26.2361145700000000],BTC[0.0242000000000000],LTC[2.1696666810000000],NFT (3357120360634106611)[1],NFT (4235178812485320333)[1],TRX[0.0007770000000000],USD[32.2282997998201198],USDT[0.0000000109228375] |
| 01768708 | CRO[9.7967000000000000],FTT[0.4453876161939500],SHIB[27581.7011573906862500],STEP[3841.5609240000000000],USD[1.0778775904949984],USDT[18.7014579667216447] |
| 01768712 | BTC[0.0000000097190858],ENJ[0.0000000500000000],ETH[0.0000000063690704],EUR[0.0019525882959187],FTT[0.0000000024335998],SOL[0.0000000668899816],USD[0.0000286917656893],USDT[0.0000000138915469] |
| 01768713 | USD[0.0000000144813190] |
| 01768718 | BTC[0.0000000000000000],USDT[69.0105566540000000] |
| 01768720 | AKRO[1.0000000000000000],DENT[2.0000000000000000],DOGE[0.0000000081500000],SHIB[0.0000000002870400],SOL[0.0000000656640],UBXT[1.0000000000000000],USDT[0.0000000420588395] |
| 01768728 | ATLAS[9.6599000000000000],USD[0.0077289018416944] |
| 01768739 | USD[0.4691330846142840],USDT[0.0000000059110416] |
| 01768743 | EUR[0.0000000069109714],FTM[10.0000000000000000],FTT[0.0556302800000000],USD[0.8463816055666337],USDT[0.0000000073439867] |
| 01768749 | BTC[0.0024000000000000],TRX[0.0001380000000000],USD[0.0000000058751005],USDT[0.2667618173975000] |
| 01768751 | AKRO[2.0000000000000000],BNB[0.0000000047413742],CEL[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000016842977536],GRT[1.0000000000000000],RSR[1.0000000000000000],TRX[3.0000000071036658],USD[0.0100006885180012],USDT[0.0000000028647613] |
| 01768752 | ETH[0.0000001000000000],SOL[0.0000000074609440],USD[0.0317061066650364] |
| 01768753 | BTC[0.0000000000000000],USD[1054.3286977771236938],USDT[0.0000000090529164] |
| 01768764 | ATLAS[50.0000000000000000],HT[0.8998290000000000],SLP[479.9354000000000000],TRX[0.0000020000000000],USD[29.4032128596489745],USDT[41.6000000226133589] |
| 01768767 | FTT[0.0000000029135000],PSG[0.5000000000000000],USD[0.0474845350375000] |
| 01768768 | BTC[0.0000000090000000],ETH[0.0540000000000000],ETHW[0.0540000000000000],USD[0.0627541106250999] |
| 01768771 | DOGE[2218.0976185700000000],GBP[10.9698815100000000],RSR[1.0000000000000000],USD[0.0730837700000000] |
| 01768782 | BTC[0.0031980046363323],MATIC[0.1721318400000000],TRX[0.3184440002375000],USD[0.0280347095288450],USDT[2.3242906647619223],XRP[0.4974148869970000] |
| 01768783 | USD[30.0000000000000000] |
| 01768786 | SOL[0.0000000023097200] |
| 01768789 | FTT[0.0000001000000000],USD[4.8760877990651759],USDT[2013.1697050007502663] |
| 01768793 | BAO[1.0000000000000000],BTC[0.0065040400000000],ETH[0.0060248100000000],ETHW[0.0059559800000000],GRT[10.5232616000000000],KIN[4.0000000000000000],SOL[0.0730837700000000],USD[0.0037517122526198] |
| 01768797 | BTC[0.0002370651806725],USD[0.4800252168075656] |
| 01768806 | BTC[0.0002639000000000],USD[0.0073273800000000] |
| 01768807 | ATLAS[6378.7240000000000000],USD[0.0000000585939368],USDT[0.5809324700000000] |
| 01768816 | USD[25.0000000000000000] |
| 01768823 | FTT[0.0000000701960000],USD[0.0000038398150766],USDT[0.0000000039208704] |
| 01768825 | KIN[1.0000000000000000],USD[0.0100000676679245],USDT[0.5276351340489951] |
| 01768826 | ETH[0.0009350000000000],ETHW[0.0009350000000000] |
| 01768827 | ETH[0.0000001000000000],USDT[0.0000000100000000] |
| 01768841 | APT[45.0000000000000000],USD[2.9476311117052500] |
| 01768844 | CITY[0.0991450000000000],TRX[0.0000010000000000],USD[0.2824323249315000],USDT[0.0061739937150000] |
| 01768842 | USD[0.0000000258801617],USDT[0.0000000029116723] |
| 01768845 | BCH[0.0000001780962000],BNB[0.0000000002996000],ETH[0.0000000028566647],HT[0.0000000057746280],KIN[2812.0000000000000000],LTC[0.0000000802378000],SHIB[0.0000000020177200],SOL[0.0072980175238900],TRX[0.0000000054042940],USD[0.0000001109294560],USDT[0.0000000093379815] |
| 01768846 | FTM[48.9969000000000000],GALA[420.0000000000000000],LUNA2[0.0349446449000000],LUNA2_LOCKED[0.0815375047800000],LUNC[7609.2700000000000000],MATIC[30.0000000000000000],SOL[0.1091066123416417],USDT[0.0000000031820974] |
| 01768848 | BCH[0.0000000086765324],BTC[0.0000001000000000],GBP[0.0582081443209110],USD[0.0000001274597766] |
| 01768850 | BNB[0.0000005190237],BTC[0.0000038631136000],ETH[0.0000088438683],DOGE[0.0000000060103977],SHIB[0.0000010224185],TRX[0.0000008451120000],TRYB[0.5124729627201412],USD[1.3765890650139410000000000],XRP[0.0000000022087987] |
| 01768857 | BRZ[613.0000000000000000],BTC[0.0062386900000000],USD[26.3832977115273700000000000] |
| 01768867 | BAO[4.0000000000000000],DENT[1.0000000000000000],EUR[0.0000074604035085],KIN[4.0000000000000000],USD[0.0019092953392] |
| 01768869 | LUNA2[0.0000000232098789],LUNA2_LOCKED[0.0000000541563841],LUNC[0.0050540000000000],USDT[-0.0000013553255878] |
| 01768870 | TRX[0.0000030000000000],USDT[3.5013342910000000] |
| 01768876 | DOGE[95.0000000000000000] |
| 01768878 | 1NCH[0.0000000000000000],ALICE[0.0000000053127800],ATLAS[0.0000000005693239],ATOM[0.0000000713600000],AVAX[0.0000000017531262],BAT[0.0000000962639560],BTC[0.0000000083253635],CRO[0.0000000786178],CRV[0.0000000470333562],CVC[0.0000000794108455],DOT[0.0000000539644561],DYDX[0.0000000798600000],EDEN[0.0000000774700000],ENJ[0.0000000919112000],ETH[0.0000000054778250],FTM[0.0000000021246546],FTT[0.0000000098134546],GAL[0.0000000077660151],GBP[0.0002640850248131],GOG[0.0000000555040000],GRT[0.0000000774435900],MKR[0.0000000228606103],LINA[0.0000000135018515],LINK[0.0000001500000000],LRC[3.2148883100000000],LUNA_LOCKED[7.2445418490000000],LUNC[100.2095337114400000],MANA[0.0000000061582139],MATIC[0.0000000032912574],MBS[0.0000008171435390],NEAR[31.7985399656466159],NFT (3178533996564661591)[1],NFT (3281211413919603920)[1],NFT (4532768062565207411)[1],NFT (4974265840907042961)[1],NFT (5670649031576987107)[1],RAY[0.0000000955040000],REN[0.0000000087389500],RUNE[0.0000000089489905],SAND[0.0000000654732],SOL[0.0000000325785933],SPELL[0.0000000158825118],SRM[0.0000000587220000],STEP[0.0000000972089903],TLM[0.0000000063210000],TULIP[0.0000000067513935],USD[0.0000000018644668],VGX[0.0000000015630000],XRP[0.0000000575505878] |
| 01768881 | BTC[0.0000000054579118],LUNA2[0.4687931756000000],LUNA2_LOCKED[1.0938507430000000],LUNC[102080.7009810000000000],SOL[0.0000000833224000],USD[-14.3451003443256219],USDT[19.3343198473085656] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01768882 | BNB[0.02293090000000000],BTC[0.000007824117090 67],USD[30.00000000000000],USDT[0.00000182342 32140] |
| 01768883 | BTC[0.0275947640000000],CRO[1269.75870000000000 00],USD[1.77000000088499716],USDT[2.170887290000 00000] |
| 01768888 | BUSD[1.00000000000000000],ETH[0.03000000000000000],LUNA[0.64389852740000000],LUNA2_LOCKED[1.50242989700000000],TRX[0.00000200000000000],USD[89.99000000754605 58],USDC[3131.40211020000000000],USDT[0.00000000556 0073] |
| 01768890 | USD[20.0000000000000000] |
| 01768891 | APE[0.098000000000000000],LUNA2[0.2379963671000 0000],LUNA2_LOCKED[0.55532485650000000],LUNC[51824.21000000000000000],MANA[755.00000000000000000],SOL[6.87995535000000000],TONCOIN[9.10000000000000000],TRX[200.97043700000000000],USD[0.0254591951724478],USDT[0.0295578856844672] |
| 01768892 | USD[30.0000000000000000] |
| 01768893 | EUR[0.00000011476552 80],FTT[21.7907949008861140],USD[0.00000000032352126] |
| 01768899 | ATLAS[4318.06869319000000000],IMX[237.57203667660050120],USD[0.000000008045 2882],XRP[795.91623707452408 17] |
| 01768902 | ATLAS[9.58400000000000000],USD[0.00000000072768 270],USDT[0.00000000069640783] |
| 01768904 | EUR[0.00000001109444 42],TRX[0.00079000000000000],USD[0.1086295677170165],USDT[4.97037600589381 58] |
| 01768905 | USD[209.96220000000000000],TRX[0.00000100000000000],USDT[1.64865269000000000],USDT[0.00000001607 94935] |
| 01768909 | ATLAS[999.81000000000000000],POLIS[10.00000000000000000],TRX[0.00000100000000000],USD[7.18518999 7500000 00] |
| 01768911 | CRO[9.89000000000000000],MOB[41.00000000000000000],USD[0.48803464899599 5118],XRP[4203.84460000000000000] |
| 01768917 | 1INCH[76.00000000000000000],FTM[0.99107000000000000],FTT[0.09962000000000000],LINK[8.79832800000000000],SOL[2.39889604300000000],SRM[33.99354000000000000],TRX[0.00000100000000000],USD[0.1257092930700000],USDT[0.00933816735250 00] |
| 01768924 | SOL[0.00000000613040 0],USDT[0.01598111650000000] |
| 01768930 | FTT[0.09900000000000000],TRX[0.00000100000000000],USDT[0.00000000587500000] |
| 01768931 | ATLAS[1000.00000000000000000],LINA[420.00000000000000000],TRX[0.00000100000000000],USD[2.34949585125920 40],USDT[1.92215401161460 15] |
| 01768944 | ALTBULL[15.22123994850000000],ATLAS[470.00000000000000000],BNB[0.00996200000000000],BNBBULL[0.02008928628000 00],BTC[0.00006485484681 86],BULL[0.02343903705300000],BULLSHIT[30.06168581340000000],DEFIBULL[20.07012469000000000],DOGEBULL[9.42058101950000000],DRGNBULL[94.42145586120000000],ETH[0.00098504130000000],ETHBULL[20.21058083878000000],ETHW[0.00098504130000000],EUR[0.00000003818227 24],FTT[0.09935628000000000],MIDBULL[3.56934468211000000],POLIS[2.30000000000000000],USD[2.19515332850667 73],USDT[0.00000009834189 2] |
| 01768950 | TONCOIN[0.00165454000000000] |
| 01768952 | AKRO[1.00000000000000000],BAO[6.00000000000000000],BTC[0.04824913000000000],DENT[3.00000000000000000],ETH[1.04622804000000000],ETHW[1.04578877000000000],EUR[12.83141240365060 67],KIN[5.00000000000000000],MATIC[50.91996451000000000],RUNE[65.37399968000000000],TRX[4.00000100000000000],UBXT[2.00000000000000000],USD[100.00000000000000000],USDT[0.00000003734718 69] |
| 01768954 | FTT[0.00000001253750 0],USD[18.30940328376535287],USDT[0.00000000188665 89] |
| 01768955 | NFT[344018881148557713][1],NFT[512410745586074537][1],TRX[0.00033000000000000],USD[0.04794333600000000],USDT[9.91043925000000 00] |
| 01768957 | AKRO[1.00000000000000000],BAO[3.00000000000000000],DENT[3.00000000000000000],ETH[0.00000094792592],KIN[3.00000000000000000],POLIS[0.00000008608163 5],RSR[2.00000000000000000],TRX[1.00000000000000000],USDT[0.00000000878716 81] |
| 01768963 | TRX[0.00002000000000000],USD[0.00000000265434 42],USDT[0.00000000029648 00] |
| 01768964 | AMPL[0.73594135655135 45],BTC[2.28349849000000000],ETH[0.00001336000000000],ETHW[0.00019655000000000],USD[0.00000301544099 72] |
| 01768968 | USD[20.0000000000000000] |
| 01768971 | TRX[0.00000100000000000],USD[0.25966250170000000],USDT[0.00016500000000000] |
| 01768974 | BTC[0.00000002636000 0],SOL[0.00000000800000000],USDT[0.00000008142664 4] |
| 01768981 | BAO[0.00000000000000000],BTC[0.00675250000000000],DOGE[381.96520310000000000],ETH[0.09111164000000000],ETHW[0.09005928276123 30],GBP[1064.97369230509253 90],KIN[4.00000000000000000],UBXT[1.00000000000000000],USDT[2.09984259002108 65] |
| 01768983 | ETH[0.00000002524456 0],ETHW[0.00000005438433 3],EUR[0.00000242219550 8],FTT[0.00004225095454 65],USD[0.23231005353971 39] |
| 01768984 | EUR[59.38108771000000000],USD[-24.87891305545925 00] |
| 01768988 | EUR[50.00000000000000000],USD[-27.2200519154500 00000000000] |
| 01768989 | AKRO[2.00000000000000000],ALGO[0.00936092484099 56],ATOM[0.00000000974598 64],BAO[18.00000000000000000],BF_POINT[800.00000000000000000],BNB[0.00006823000000000],BTC[0.00000079000000000],DENT[2.00000000000000000],DOGE[0.00000004881031],DOT[0.00023452000000000],ETH[0.00002469952000 00],EUR[0.01022797 68474153],FTM[0.00313790000000000],FTT[0.00027652000000000],KIN[8.00000000000000000],LTC[0.00019745000000000],MANA[0.00000007513985 4],MATIC[0.00420245000000000],NFT[516788337318869939][1],REEF[20199.82914726329513 98],RSR[2.00000000000000000],SHIB[0.00000000918343 40],SOL[0.00010159179845 20],TONCOIN[0.00021114000000000],TRX[328.42056333000000000],UBXT[6.00000000000000000],USD[0.00000004097167 1],USDT[0.00000000401719734] |
| 01768999 | DENT[1.00000000000000000],TRX[428.42056333000000000],USD[0.01000000018554 0] |
| 01769000 | BAO[1.00000000000000000],BNB[0.00000000071624 08],TRX[1.00000000000000000],USD[0.00000328494063 84] |
| 01769004 | USD[0.00000001901401 60] |
| 01769005 | BTC[0.00005265000000000],ETH[0.01329838022000000],ETHW[0.01329838620000000],USD[24.00428509898936 50] |
| 01769015 | FTT[19.24000000000000000],GOG[250.00000000000000000],HNT[4.55171226000000000],POLIS[60.30000000000000000],USD[0.78748628582500 00] |
| 01769018 | ATLAS[1615.90962173399200 00],BTC[0.06319849199590 00],EUR[0.00002994174593 7],MANA[0.00000000967200 00],SOL[0.93387943558400 00],TLM[55.98936000000000000],USD[22.53205204975130 12],USDT[0.63248281284600000] |
| 01769021 | BTC[0.00150059873605 54],ETH[0.00514420000000000],EUR[0.00760071914147 81],SOL[0.00002353000000000] |
| 01769023 | ATLAS[20.00000000000000000],FTT[0.09918300000000000],USD[0.90989899545375 00],USDT[0.00000091200000] |
| 01769033 | USD[2.91810326000000000] |
| 01769043 | TRX[0.00155800000000000],USD[0.04604956800000000],USDT[0.12545034750000 00] |
| 01769045 | BNB[0.00000000064025318],BRZ[0.00110947291072 66],BTC[0.00000000768000 0],FTT[0.00000000799975 31],RUNE[0.00000003587254 0],SOL[0.00000000919433 00],USD[0.00000031598057],USDT[0.00000000123197 38] |
| 01769046 | BADGER[0.00000000500000 00],BTC[0.00016189620077 28],CRO[0.00000006737621 0],EUR[0.00052423906431 56],FTT[0.00000001520150 0],STARS[0.00000004239604 0],USD[0.06013107506147 3] |
| 01769053 | USD[30.0000000000000000] |
| 01769054 | USD[30.0000000000000000] |
| 01769057 | AGO[160.00000000000000000],APE[0.30000000000000000],AURY[0.00000000000000000],AVAX[2.00000000000000000],ETH[0.08217321000000000],ETHW[0.00066426000000000],FTT[220.20111715150653 90],LINK[10.88187188000000000],LUNA2[0.00024812635270 00],LUNA2_LOCKED[0.00057896148960 00],LUNC[1555.01382670000000000],NFT[346530054901214 12][1],NFT[390298998758098946][1],NFT[544811393929685131][1],NFT[558614668180049558][1],TRX[0.00000100000000000],USD[0.00001204329906 83],USDT[0.01959266682287961] |
| 01769058 | BSVBEAR[1046825.40340909000000000],DOGEBULL[5257.80425265731500000],EOSBEAR[9186160.00000000000000000],ETH[0.00005172000000000],ETHW[0.00005726686640 00],KNCBEAR[15000000.00000000000000000],MATICBULL[36900.00000000000000000],USD[0.00000003918811 3],USDT[0.00000007189588],XRPBULL[1132773.40000000000000000] |
| 01769061 | BTC[0.00002672000000000],USD[0.00000001886364 65],USDT[0.00000001773847 87] |
| 01769063 | CVX[0.50000000000000000],FTM[11.99748000000000000],LINK[2.99951400000000000],SHIB[299964.00000000000000000],SOL[0.22994960000000000],USD[62.78637446341418 40] |
| 01769067 | AKRO[3.00000000000000000],BAO[7.00000000000000000],BF_POINT[200.00000000000000000],CRO[0.02247113000000000],DENT[1.00000000000000000],ETH[0.00006094172200 00],ETHW[0.00006094172200 00],EUR[0.00780890491887 84],KIN[8.00000000000000000],RSR[1.00000000000000000],TOMO[0.00009100000000000],TRX[1.00000000000000000],USD[0.00000000001000 000],UBXT[2.00000000000000000],USD[0.00000000107569 42] |
| 01769069 | EUR[0.54950318000000000] |
| 01769075 | DAI[0.00000001000000 00],ETH[14.75514346758879 48],ETHW[12.01114347137897 50],FTM[2206.00000000000000000],MATIC[5863.39770000000000000],SOL[0.01103235140846 30],USD[446.53062908704375 22],USDT[0.00000015363292 7] |
| 01769084 | TRX[0.00001000000000000],USD[0.16066405360047 45],USDT[0.00000013574821 0] |
| 01769086 | FTT[0.59988600000000000],USD[25.46321238225000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01769087 | AGLD[4.89808100000000000],ALEPH[4.99829000000000000],ATOMBULL[30688.49740000000000000],BAO[13995.06000000000000000],BEAR[999.81000000000000000],BTC[0.00000772117200],BULL[0.00100000000000000],CONV[209.96200000000000000],DMG[506.69715600000000000],DOGE[4.99981000000000000],DYDX[0.29986700000000000],E NJ[0.99981000000000000],ENSD[0799791000000000],FTT[0.60000000000000000],GRD[0.99981000000000000],GRTBEAR[20999.05000000000000000],HGET[0.14998100000000000],HT[0.09988600000000000],MKU.29992400000000000],INTER[0.39992400000000000],KIN[29996.20000000000000000],KSHIB[9.98100000000000000],LTCBEAR[699.94300000000000000],LUNA2[0.00785937187700000],LUNA2_LOCKED[0.01833853438000000],LUNC[1711.39477320000000000],MANA[1.99943000000000000],MAPS[3.99886000000000000],MATICBEAR221[109.96960000000000000],MCB[0.14995440000000000],MKRBEAR[37986.89000000000000000],MKRBULL[3.04480715000000000],OKB[1.29593860000000000],POLIS[0.29994300000000000],ROOK[0.09419880000000000],SAND[0.99962000000000000],SLP[99.97910000000000000],STEP[11.29844200000000000],STORJ[0.39984800000000000],TLM[2.99962000000000000],TRU[9.99701000000000000],TRX[0.97896000000000000],TRYB[6.59751100000000000],UBXT[23.96580000000000000],USD[2.67048413928500000],USDT[0.00335089358850000],XRPBEAR[9996.20000000000000000] |
| 01769089 | AKRO[9.00000000000000000],ALPHA[2.04084652000000000],AUDIO[1.01901426000000000],AVAX[0.00079646000000000],BAO[13.00000000000000000],BTC[0.07825529247098665],CRV[168.53781666647542566],DENT[6.00000000000000000],DOGE[2.00000000000000000],ETH[0.42000923837427765],ETHW[0.89481277398442771],EUR[0.00016859011 3737],FIDA[1.00083143000000000],FRONT[2.05307575000000000],FTM[0.00000051210000],FTT[50.00750760965587241],GRT[2.00000000000000000],HXRO[3.00000000000000000],KIN[8.00000000000000000],LINK[0.00000036940000],LUNA2[3.01884309300000000],LUNA2_LOCKED[6.79433744000000000],LUNC[9.38991466821873000],MATIC[1 .81313764825960000],POLIS[0.02882709621829034],RSR[10.00000000000000000],SOL[0.00000067500000],SPELL[39.58802087500000000],SXP[1.00000000000000000],TOMO[2.11708690000000000],TRU[1.00000000000000000],TRX[11.00000000000000000],UBXT[8.00000000000000000],USD[0.00016842246650889] |
| 01769096 | BTC[0.00000004352287],C98[0.00000000061989122],COIN[0.00000001653835B],CRO[0.00000004012368D],ETH[0.00000009694208],GBTC[0.00000000634705B],GENE[0.00000000073148984],JOE[0.00000000024416556],LOOKS[0.00000004202003],MAPS[0.00000021017823],MBS[102.04630798752557544],MNGO[0.00000000356290B],SAND[0.00000008819710B],STARS[0.00000000300000000],STG[0.00000009867190B],USD[0.21256056000000000],USDT[0.00000001499210040] |
| 01769099 | USD[26.46215849000000000] |
| 01769102 | SXPBULL[8.51230000000000000],TONCOIN[0.03000000000000000],TRX[0.00000100000000000],USDT[0.00000004807860500] |
| 01769110 | ETH[0.00000004650120000],FTT[0.90000000000000000],TRX[0.02000100000000000],USDT[1.50949301425000000] |
| 01769112 | BCH[0.00000010000000000],BNB[0.00071789000000000],USD[0.00118966798600669] |
| 01769114 | APT[0.01000000000000000],FTT[0.07972382486000526],USD[0.00000001800000000],USDT[0.00285322500000000] |
| 01769115 | ETH[0.00000010000000000],USD[0.00537724280169967] |
| 01769116 | APE[9.20000000000000000],BTC[0.00966000000000000],DOGE[2.93654000000000000],ETH[0.17800006219680],ETHBULL[0.00099669400000000],ETHW[0.17800006219680],FTT[0.01322109257808538],HTBULL[6.06394974000000000],KNC[22.80000000000000000],LINK[14.50000000000000000],LUNA2[0.00214555948000000],LUNA2_LOCKED[0.00050063044480000],LUNC[46.72000000000000000],RAY[1.99905000000000000],SAND[1.97739000000000000],SNX[17.80000000000000000],SOL[0.98000000000000000],SRM2.99753000000000000],USD[-48.38933787627515800000000000],USDT[0.00000027831693974] |
| 01769118 | BTC[0.17746250143600000],FTT[25.01707639378760000],USD[1.06033157720000000] |
| 01769119 | USD[14.94057842802150970] |
| 01769121 | SOL[0.44233867000000000],USD[0.00000450033042] |
| 01769125 | BCH[2.42292311750000000],BNB[0.00000005920000000],BTC[0.00000008160000],COPE[392.06552082000000000],RAY[32.14045536000000000],RUNE[15.68880713000000000],USD[0.00000024100171B],USDT[0.00000186911679] |
| 01769144 | ETH[0.00000010000000000],EUR[0.00687738000000000],USD[27.68636543142002052],USDT[0.00000036715025] |
| 01769145 | EUR[0.00338888000000000],FTT[4.71919730000000000],USD[0.00000045110442480] |
| 01769147 | EUR[0.00000008964441910],USD[0.00000099881874] |
| 01769156 | BTC[0.00497681000000000],ETH[0.06656657000000000],ETHW[0.06656657000000000],KIN[1.00000000000000000],TRX[2.00000000000000000],USD[0.01038078626837707] |
| 01769159 | USD[0.77238703000000000] |
| 01769163 | AVAX[0.00000001929674S],FTT[0.00000004282720S],IMX[0.06673100000000000],USD[0.00816770013544421],USDT[0.00000002268045S] |
| 01769168 | CHF[0.12632409078603030],GALA[0.00437000000000000],TRX[1.00000000000000000],USD[62.86245184270046077] |
| 01769171 | USD[0.00883378911000000],USDT[1.13894300000000000] |
| 01769173 | ATLAS[0.00394467000000000],AVAX[0.00000000007997480],BAO[2.00000000000000000],BNB[0.00000004442426941],CHZ[1.00000000000000000],DOT[0.00002962544091591],ETH[0.00000001201407S],EUR[0.00000016235905210],FIDA[1.01385767000000000],FTM[0.00000001124046661],FTT[0.00000028100000000],KIN[2.00000000000000000],LINK[0.00000057500000000],RSR[1.00000000000000000],SOL[0.00000000385651081],TRX[6.00000000000000000],UBXT[1.00000000000000000],USD[0.00000916603628641],USDT[0.00000009746712951] |
| 01769180 | USD[5.48069390000000000] |
| 01769188 | AAVE[0.29333950000000000],BNB[0.38077804653090401],BTC[0.00476769000000000],DYDX[5.89784250000000000],ETH[0.01299772000000000],EUR[0.00000000668347541],SPELL[6999.05000000000000000],UNI[3.58809488000000000],USD[4.78874952971158066],USDT[47.43981938925624931] |
| 01769191 | COPE[109.58466859000000000],TRX[0.00000200000000000],USD[1.00000159422889] |
| 01769193 | BTC[0.15750000000000000],ETH[1.97700000000000000],ETHW[1.97700000000000000],SHIB[88000.00000000000000000],USD[0.46702907195099952] |
| 01769198 | EUR[5.00000000000000000],TRX[0.00017200000000000],USD[-1115.21216170946894140000000000],USDT[1206.48100651965601180] |
| 01769206 | MATIC[92.58139400000000000],USD[3.68987578407500000000000000],USDT[7.99224520556636393] |
| 01769207 | RAY[43.55513111000000000],USD[-0.06129162665441403] |
| 01769209 | GBP[93.99620000000000000],USD[0.32701162291444000] |
| 01769210 | USD[0.19970459000000000] |
| 01769215 | AMZNPRE[- 0.00000000500000000],BNB[0.00000010879497],BTC[0.10180052839103001],DAI[0.00314100000000000],ETH[3.00635340988080800],ETHW[2.45251649320662491,EUR[1078.75516041562913910],FTT[150.03368164000000000],LINK[0.00000000003600000],LUNA2[0.00012956046480000],LUNA2_LOCKED[0.00030230775130000],RUNE[0.00000002 4736000],USD[1.01808909400291180],USDT0.01819639136507850],USTC[0.01833991365078501] |
| 01769218 | ETH[0.05078010000000000],ETHW[0.05015635677097088] |
| 01769219 | COPE[52.99023210000000000],FTT[7.99848000000000000],SRM[43.00000000000000000],TRX[0.00001000000000000],USD[1.49343095053680990],USDT[0.00000004830107Z] |
| 01769228 | BTC[0.00034470652000000],BULL[0.00094195208000000],CQT[2044.00000000000000000],ETCBULL[0.07780420000000000],ETHBULL[0.00087830380000000],FTT[4.90000001367200],TRX[0.00001000000000000],TRXBULL[0.76009960000000000],USD[13.03900777450755642],USDT[0.02900315167047880],XRP[7.10542312000000000] |
| 01769231 | BTC[0.00000003929460],FTT[1.00000000000000000],SRM[0.00425590000000000],SRM_LOCKED[0.00052059000000000],USD[-0.02259859944654011],USDT[0.00000009012630] |
| 01769232 | BAO[1.00000000000000000],KIN[3.00000000000000000],NFT [443808170640978971][1],NFT [542915502764998977][1],TRX[1.00000000000000000],USD[0.00001479676999165],USDT[0.00004738973430] |
| 01769233 | AKRO[1.00000000000000000],ARKK[0.08923919000000000],BAO[1.00000000000000000],LTC[0.06318708000000000],SPY[0.04398007000000000],USD[0.00249702579707060] |
| 01769236 | USD[53.23801011753678770] |
| 01769237 | TRX[0.00039000000000000],USD[0.00270000000000000],USDT[32.02000007500000000] |
| 01769240 | TRX[0.00030000000000000],USD[0.00129281254464624] |
| 01769242 | USD[25.00000000000000000] |
| 01769248 | PYPL[0.31993920000000000],SQ[0.30994110000000000],USD[3.23351430200000000] |
| 01769249 | FTT[2.00000000000000000],USD[0.56782771250000000] |
| 01769255 | AKRO[2.00000000000000000],BAO[4.00000000000000000],EUR[0.00017268848264],GRT[1.00000000000000000],RSR[1.00000000000000000],SOL[0.00000001125865S],UBXT[2.00000000000000000],USD[0.01000040936490U] |
| 01769260 | AKRO[1.00000000000000000],BAO[4.00000000000000000],BTC[0.00043068000000000],CEL[1.00000000000000000],DENT[1.00000000000000000],HOLY[1.00000000000000000],RSR[2.00000000000000000],USD[0.00000002647189U] |
| 01769262 | AMPL[11.07430171166140461],AUDIO[3.97359000000000000],BEAR[825.07000000000000000],BULL[0.00089816000000000],COMP[0.00006160400000000],CREAM[0.01914690000000000],DOGE[0.87232000000000000],ETH[0.00196220000000000],ETHBULL[0.00094509000000000],ETHW[0.00196220000000000],FTT[0.19962000000000000],KNC[0.09038 6000000000000],LINK[0.09882200000000000],LINKBULL[0.04959210000000000],LTCBULL[0.32033900000000000],LUNA2[0.98703753470000000],LUNA2_LOCKED[0.30308758100000000],LUNC[21492.50126890000000000],MAPS[1.99145000000000000],RUNBULL[0.29536400000000000],SOL[0.92944710000000000],SRM[34.99734000000000000],SUSHI[0.99 4900000000000000],SXP[143.39937800000000000],USD[1.533407804917150],USDT[31.19086008663250000],XRPBULL[0.90000000000000000],YFI[0.00199772000000000] |
| 01769264 | AVAX[4.00000000000000000],BTC[0.09674356000000000],BULL[0.01780000000000000],CRO[50.00000000000000000],DOT[8.00000000000000000],ETH[5.28744988216476181],ETHW[1.06491949000000000],EUR[0.00000003775496],FTT[3.49933347000000000],LINK[30.50000000000000000],MATIC[194.00000000000000000],SOL[2.08679264000000000],U NI[27.23331658000000000],USD[81.94315016625255281] |
| 01769280 | USD[25.00000000000000000] |
| 01769284 | USD[20.00000000000000000] |
| 01769285 | FTT[0.00697533912421150],USD[0.00335505737461175] |
| 01769286 | USD[0.00000000725101560],USDT[0.00000007251142300] |
| 01769289 | BAO[1.00000000000000000],BNB[0.00000000064022442] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01769294 | CITY[45.693484000000000000],TRX[0.000001000000000],USD[1.2144887000000000000] |
| 01769310 | BNB[0.000009710000000],EUR[0.000000000479563],FTT[0.004444219627573],USD[-0.003662640251690],USDT[0.000000005650729] |
| 01769313 | USD[25.000000000000000] |
| 01769316 | ETH[1.011811960000000000],SOL[2.000000000000000000],USD[4746.871971259719724],USDT[50.0042000156790332] |
| 01769317 | RENU[0.000000003540124900],FTM[0.000000003098096000],USD[0.1188480887039986] |
| 01769327 | CEL[0.00480000000000000],EUR[0.7280000000000000],USD[0.001270490700000000],USDT[0.000000005345240] |
| 01769340 | FTT[151.300000000000000000],HMT[0.944436000000000000],LUNA2[0.005575931404000000],LUNC[1214.170802605000000000],MOB[0.237600500000000000],RNDR[10690.951700000000000000],USD[0.876317390566125000],USDT[2035.442452423250000000] |
| 01769345 | ATLAS[9310.000000000000000000],BLT[102.979400000000000000],USD[0.114036767500000000],USDT[0.000000003531316] |
| 01769356 | ATLAS[21725.791426290000000000],USD[1.704641327300000000],USDT[0.000000009854900] |
| 01769359 | ATLAS[3388.119649410000000000],MBS[440.000000000000000000],SOL[1.846752728970000000],USD[0.000000098210188] |
| 01769362 | ETH[0.056988600000000000],ETHW[0.056988600000000000],MANA[0.994400000000000000],USD[32.1357235319000000] |
| 01769363 | BTC[0.000004100000000000],DOGE[0.000001000000000],SHIB[16883.116883110000000000],TRX[0.000001000000000],USD[0.724815445768375],USDT[-0.000000038967913] |
| 01769367 | BRZ[-0.699999999582743260],BTC[0.116944745536025220],ETH[0.000000092720710],USD[0.000028492761337],USDT[0.000000242278131] |
| 01769369 | ATLAS[50000.000000000000000000],FTT[0.000000001672329600],USD[0.000000041044271],USDT[0.000000028962991] |
| 01769371 | ATLAS[8718.626600000000000000],BTC[0.018982190800000000],CRO[189.940600000000000000],ETH[0.130980358400000000],ETHW[0.130980358400000000],FTT[11.498128900000000000],POLIS[200.575250000000000000],USD[0.875847624814000000] |
| 01769373 | TRX[0.000001000000000000] |
| 01769377 | TRX[0.000002000000000000] |
| 01769380 | C98[44.000000000000000000],LINA[1900.000000000000000000],LINK[3.017844020000000000],MANA[43.996400000000000000],REEF[12964.047784380000000000],RSR[3380.000000000000000000],SAND[15.000000000000000000],SLP[1230.000000000000000000],USD[0.551136737816408] |
| 01769382 | USD[1.9487954893000000] |
| 01769388 | 1INCH[268.824037960000000000],TRX[0.000002000000000],USD[0.044991035523129],USDT[2463.3113900500000000] |
| 01769391 | USD[0.567416217342242000],XRPBULL[32393.844000000000000000] |
| 01769393 | ALICE[0.098218000000000000],APE[0.097840000000000000],BTC[0.000022957462500000],MATIC[0.976600000000000000],POLIS[1.061282000000000000],TRX[1916.973157822266980000],USD[0.066731784676248500],USDT[0.0073896683867434] |
| 01769398 | USD[0.233722640000000000] |
| 01769400 | POLIS[21.924396575000000000],USD[0.000000065481486900] |
| 01769403 | BAT[0.958420000000000000],CHZ[219.960400000000000000],STEP[34.757502000000000000],USD[0.952909185038726100000000],USDT[0.657173631124911400] |
| 01769404 | BCH[0.000000008285420000],BNB[0.000000009073550000],BNT[0.000000009410218000],HOOD[0.000000006557000180],HT[0.000000009296300],KNC[0.000000047789754],MATIC[0.000000098196392],SXP[0.000000001419667000],TOMO[0.000000024920660000],USD[0.000000001678689],USDT[0.000000112316424] |
| 01769414 | ATLAS[1309.880000000000000000],AUDIO[39.992240000000000000],FTT[4.000000000000000000],KIN[2139582.980000000000000000],MER[400.921606000000000000],MNGO[1599.687800000000000000],RAY[28.112185480000000000],SLP[409.918000000000000000],SLRS[49.990000000000000000],SRM[25.224725160000000000],SRM_LOCKED[36.193844160000000000],TRX[0.000007000000000],USD[44.429636736444410550],USDTID.211300013229916380] |
| 01769416 | USD[20.000000000000000000] |
| 01769418 | AMPL[0.000000000905258],APE[0.087725620000000000],ATOM[0.091411620000000000],AVAX[0.096221850000000000],BAT[122.643111500000000000],BIT[471.890712000000000000],BNB[0.009767789467520000],BTC[0.000000088600000],COMP[0.468455150400000000],COPE[59.908083700000000000],DOGE[0.242711300000000000],ENJ[1.777181300000000000],EUR[0.008132239384174426826],FTT[114.488619000000000000],LOOKS[1.601543400000000000000],MATIC[9.858089000000000000],RUNE[0.000000005345600],SOL[3.769061461000000000],USD[2.717756893782291] |
| 01769424 | TRX[0.000002000000000000],USD[0.000000022492962],USDT[0.000000005434416] |
| 01769425 | AKRO[3.000000000000000000],ALPHA[0.000000006232000],ATLAS[0.000000001757844],BAO[8.000000000000000000],BNB[0.000000009207796],DENT[1.000000005023711609],EUR[0.000000052337440000000],HNT[0.000000064722896],KIN[7.000000000000000000],LINK[0.000000005627890],LTC[0.000000009970784],MATIC[0.000000001727261],POLIS[0.000000008395984],SHIB[0.000000030600754],TRX2[0.000000000406000],UBXT[1.000000000000000],XRP[0.000000061861183] |
| 01769428 | USD[0.000000008613265],USDT[0.000000986508] |
| 01769429 | BAO[6.000000000000000000],ETH[0.000001800000000],ETHW[0.000001800000000],KIN[5.000000000000000000],TRX[1.000000037070910],UBXT[1.000000000000000],USD[0.010188814162561] |
| 01769430 | ALPHA[1.000000000000000000],AUDIO[11.000000000000000000],EDEN[19.000000000000000000],FTT[0.000000001266840],PLAG[0.000000014364000],SPELL[3500.000000000000000000],USD[0.000000119382430],USDT[0.2819960478783188] |
| 01769431 | REN[-0.330502837808851],SOL[0.000000073651311],USD[3.058858680615298] |
| 01769438 | AUD[0.000609694129853],BAO[0.103706350000000],DOGE[0.000196100000000],FTM[0.001347200000000],USD[0.835275314648690],XRP[0.001677400000000] |
| 01769446 | ATLAS[0.000000052000000],TRX[0.000001000000000],USD[0.000000959596482],USDT[-0.000000050374570] |
| 01769448 | ATLAS[2004.968676804278301],BAO[1.000000000000000000],DENT[3.000000000000000000],DOT[21.538531260000000000],EUR[493.313518867101045],KIN[3.000000000000000000],SHIB[7835227.466525990000000000],TRX[1.000000000000000] |
| 01769459 | USD[0.002632450800000000] |
| 01769462 | LUNA2[0.490156820600000000],LUNA2_LOCKED[1.143699248000000000],LUNC[106732.679661700000000000],SOL[0.000000007069496],USD[12.696486761202099600] |
| 01769476 | BUSD[290.000000000000000000],ETH[0.018407610000000000],ETHW[0.018407600000000000],NEAR[60.037382000000000000],NFT (55781690023027428791)[1],TRX[0.035606000000000000],USD[16.324740108168015],USDC[749.485961230000000000],USDT[26.805480972769088] |
| 01769477 | ETH[0.000000732667388],FTT[0.000000005374000],USD[0.000014639509241],USDT[0.000000075898496] |
| 01769479 | USD[5.000000000000000000] |
| 01769483 | USD[30.000000000000000000] |
| 01769488 | FTT[26.029373000000000000],SOL[0.008510000000000],USD[129.307656641899300000] |
| 01769492 | LUNA2_LOCKED[25.048779840000000],LUNC[2228.882201140000000000],TRX[0.000003000000000],USD[-0.000001452247671],USDT[0.000000090635163] |
| 01769493 | USD[706.164744589850000000] |
| 01769498 | USD[26.461584900000000] |
| 01769500 | SOL[0.000000035386063],USD[0.000004556312514],XRP[-0.000000413790245] |
| 01769505 | USD[25.000000000000000000] |
| 01769506 | RAY[0.784637000000000000],TRX[0.000001000000000],USD[0.008957843300000],USDT[0.000000010163495] |
| 01769507 | ATOM[299.953560000000000000],AVAX[0.000000003711191],BAT[0.107112460000000000],BNB[0.000000009500000],BTC[0.000000046824000],BUSD[5667.228943420000000000],CHZ[8.000000000000000000],CRO[12738.179106500000000000],DOGE[0.920076586000000000],ETH[7.816223573515900],EUR[15829.000000000000000000],FTT[0.0575746000000000000],LTC[0.057714030000000],LUNA2[1.095771403000000000],LUNA2_LOCKED[2.556799940000000000],MANA[1720.699513400000000000],MATIC[3734.455946044283600],SOL[0.002594644000000000],STARS[8.000000000000000000],TRX[141.000000000000000000],USD[0.053488195731977600],USDC[5000.000000000000000000],USDT[0.000686885915962800] |
| 01769508 | USD[0.000000002520111800],USDT[0.000000082969475] |
| 01769511 | KIN[1.000000000000000000],TRX[0.000040000000000],USDT[0.000000010163495] |
| 01769516 | USD[0.0000005804018904] |
| 01769525 | USD[0.009537536250000000] |
| 01769533 | AUD[0.000000013473584],USD[0.241904272325000],USDT[0.000000004322685] |
| 01769540 | ATLAS[539.899300000000000000],CRO[369.929700000000000000],FTT[1.299753000000000000],MER[0.992400000000000000],POLIS[40.392324000000000000],TRX[0.000002000000000],USD[5.299782712880200],USDT[0.000000136296780] |
| 01769543 | FTT[0.070008661078574400],TRX[0.000001000000000],USD[0.000000216059463],USDT[0.000000119422710] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01769548 | ATLAS[17000.000000000000],GOG[526.913170000000000],USD[0.510884570000000000] |
| 01769549 | TONCOIN[0.070000000000000],TRX[0.000010000000000],USD[0.000000119619993],USDT[0.000000032017562] |
| 01769559 | BTC[0.000000072875400],COMP[0.000000057600000],FTT[25.996223948299519],MATIC[2.711250360000000000],SOL[2.711250360000000000],USD[1.188391263321682],USDT[11.414242119354571 8] |
| 01769560 | BTC[1.466887820713403 5],ETH[0.000000130917286],ETHW[0.000000006288000 0],EUR[0.000000312153114],FTT[25.017795927332349 8],USD[1751.130956017951687 0],USDT[0.000000025314760 7] |
| 01769563 | USD[20.000000000000000] |
| 01769566 | AVAX[0.000000100000000],BNB[0.000000010000000],BTC[0.000000009013713 2],EUR[0.000324157777001 72],FTT[5.666736288096114 6],LUNC[0.000000005000000 0],MSOL[0.000000080000000],SOL[0.000000099000000],STETH[0.000000163478565],STSOL[0.000000030000000],USD[0.410075177240817 9],USDT[0.000000000137064 3] |
| 01769569 | BTC[0.000070207500000],ETH[0.000729373372169],GST[0.000347970000000],LTC[0.000000020000000],LUNA2[0.062454137820000 0],LUNC[1359.520000000000000 0],SOL[0.000000076210000],USD[0.268831184680599 9],XRP[0.269376540683732 5] |
| 01769576 | ATLAS[0.000000034980000],BNB[0.000000028537744],BTC[0.000732346649576 5],ETH[0.000000031400459],FTT[0.000000012660352],GMT[0.000000100000000],LTC[0.000005000516007 9],TRX[0.003614000000000],USD[0.000178990684605 7] |
| 01769591 | USD[1.217747801250000] |
| 01769592 | FTT[0.000000199575569],GBP[0.000000032686287],USD[0.000000175219194],USDT[0.000000033380150] |
| 01769595 | APT[0.000000100000000],BTC[0.000000069560000],ETH[0.000000140000000],EUR[-0.000000781632104],FTT[5.000000010000000],PUNDIX[0.000000022001772],RAY[44.192876640000000 0],SOL[3.371572421478120],USD[-0.003651731227011] |
| 01769598 | USD[0.059569164883900] |
| 01769599 | USD[0.052762686323460 0],USDT[0.000000124237939] |
| 01769604 | SOL[0.000000000481004],USD[0.000009880749825] |
| 01769607 | AVAX[1.118832060596270 0],AXS[1.365459172581052 6],BTC[0.000000091996750],ETH[0.000000001537100],FTT[5.614574775476927 6],NEXO[1.999631400000000 0],SOL[0.597695870000000 0],USD[6.708967889877537 7],USDT[0.000000090000000] |
| 01769619 | BNB[0.000000060000000],BTC[0.000000007546042 0],DOGE[0.881380000000000],DOT[0.099010000000000 0],FTT[0.096628694205848],LUNA2[0.000000024132487 7],LUNC[0.005254900000000 0],PAXG[0.000000040000000],SOL[0.000000030000000],USD[3.466368978554833 3],USDT[0.384445241 11845466] |
| 01769620 | ALPHA[0.000000002537267],ATLAS[0.000000009717191 0],BAT[0.000000059497306126 1],HNT[0.000000054930608],KNC[0.000000017000],MATIC[0.000000011430410],NFT (332292191867182593)[1],NFT (360517705583753518)[1],NFT (401297675118706210)[1],NFT (406259386908737438)[1],NFT (414149655862319602)[1],NFT (434828457291729905)[1],NFT (456944489779817)[1],NFT (480790502618859067)[1],NFT (484573505788448714)[1],NFT (486527128529353426)[1],NFT (530273096894560000)[1],NFT (545729862922414303)[1],NFT (553644368762942051)[1],POLIS[0.000000059892641],RAMP[0.000000019145608],RAY[0.000000028372640],SAND[0.000000098275],SNY[0.000000009515000],STEP[0.000000069329600],SUSHI[0.000000000832200],TULIP[0.000000007445727],USD[5.664642700000000],USDT[0.000000013187190] |
| 01769624 | 1INC[0.999224000000000],AAVE[0.099998060000000],ALCX[0.214195350000000],ATLAS[799.840180000000000],BTC[0.013596067800000],C98[26.994000000000000],CRO[39.992240000000000],DODO[10.597943600000000],DOT[0.086788600000000],FTT[32.993578200000000],GALA[149.94956000 0000000],KIN[15968.9600000000000],LINK[22.195693200000000],MANA[38.992434000000000],MATIC[19.998060000000000],POLIS[11.997602400000000],RAY[181.115339250000000],SHIB[4099204.6000000000000],SOL[51.439085210000000],SPELL[198261.529800000000000],SUSHI[49.981000000000000],USD[2.32375064 98653165],USDT[34.800540645503942] |
| 01769633 | BTC[0.000050100000000],SOL[0.000000006804212],TRX[0.001860000000000],USD[0.001538072238891] |
| 01769640 | AGLD[2.999430000000000],BIT[0.978663000000000],COIN[0.099983850000000],EDEN[287.647538150000000],ETH[0.000769430000000],ETHW[0.000769430712016],FTT[25.042063850000000],HOOD[0.999838500000000],NFT (308662163304390835)[1],NFT (346892845634432457)[1],NFT (356155517734902126)[1],NFT (375927787152878021)[1],NFT (433904918938714819)[1],NVDA[0.080000000000000],STOR[0.079699450000000],TRX[0.000001000000000],USD[5449.915273208680216300000000],USDT[2600.080678549738250] |
| 01769644 | BTC[0.012400000000000],DAWN[23.300000000000000],FTT[2.000000000000000],KIN[4430000.000000000000],LINK[10.900000000000000],MATH[132.000000000000000],SHIB[300000.000000000000],TRX[0.000021000000000],USD[0.851304960900000],USDT[0.000000037056643] |
| 01769653 | BADGER[10.880000000000000],BTC[0.000683840000000],UGLD[-1.331490324096814 6] |
| 01769661 | BAO[1.000000000000000],DENT[1.000000000000000],GRT[1.003641230000000],HXRO[1.000000000000000],SOL[0.001504660000000],UBXT[2.000000000000000],USD[0.000011870157689] |
| 01769675 | AAPL[0.193259720000000],KIN[1.000000000000000],USD[0.131416857112012] |
| 01769684 | ATLAS[0.000000094983535],ETH[0.000000069256416],FTT[0.000000030715200],SOL[0.000000009100000],USD[0.000003628377956],USDT[0.000000012193296] |
| 01769687 | TONCOIN[0.000954310000000],XRP[0.000000020000000] |
| 01769690 | BTC[0.015866149221055 0],FTT[0.031108740000000],ETHW[0.031108740000000],USD[3.428014547036419 9],USDT[0.000108944306616] |
| 01769691 | MNGO[410.000000000000000],TRX[0.000002000000000],USD[2.759358932500000],USDT[0.000000046617447] |
| 01769693 | ATLAS[9.989200000000000],POLIS[0.099622000000000],TRX[0.000001000000000],USD[0.000000080000000] |
| 01769699 | USDT[5.153404640000000] |
| 01769704 | BTC[0.135538068612100],BULL[0.000000080000000],ETH[0.000000040000000],EXCHBULL[0.000000080000000],FTT[0.014206740705793 4],USD[1.757816533726608 1],USDT[0.000000029771880],XAUT[0.000000060000000] |
| 01769705 | EUR[0.000001588394977],LUNA2[0.000000221361809],LUNA2_LOCKED[0.000000516510888],LUNC[0.004820200000000 0],TRX[0.000000200000000],USD[0.350865753502875],USDT[0.694305339295022 3] |
| 01769715 | ATLAS[0.000000024876411],BNB[0.000000100000000],FTT[0.000000005664998],HNT[0.000000025000000],MNGO[0.000000095907834],OXY[0.000000066000000],SLRS[0.000000056000000],SOL[0.000000076524800],SPELL[0.000000046798920],USD[0.000000125598632],XRP[0.000000031874409] |
| 01769717 | ATLAS[4498.600000000000000],MNGO[549.902000000000000],USD[0.987553289450000],USDT[0.003919220000000] |
| 01769719 | EUR[0.000000876409741],USDT[0.000034329654734] |
| 01769725 | FTT[0.000000094443000],SOL[0.000000083948571],USD[0.044657370841700],USDT[0.000000013992801] |
| 01769726 | USD[0.001888025200000] |
| 01769730 | ETH[0.000000100000000],FTT[0.017543325611600],USD[15.197217283008847],USDT[0.000000263126348] |
| 01769733 | BRZ[0.000000090000000],USD[0.127776146290633 3],USDT[0.000000114158534] |
| 01769735 | GAL[6.498830000000000],LUNA2[0.086254960000000],LUNA2_LOCKED[4.686792824000000],LUNC[437382.430658000000000],USD[0.209980259581 1090] |
| 01769738 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.023533750000000],DENT[2.000000000000000],ETH[0.000084007579552],ETHW[0.000084007579552],UBXT[1.000000000000000],USDT[0.000000049718084] |
| 01769745 | ATLAS[16137.026000000000000],BTC[0.000191112912000],ETH[0.418000000000000],ETHW[0.418000000000000],FTM[395.920800000000000],LUNA2[1.121216438000000],LUNA2_LOCKED[2.616171689000000],LUNC[24147.240000000000000],NFT (528796028116624470)[1],POLIS[137.987300000000000],RUNE[60.087980000000000],USD[0.000001065542161],USDT[0.000000014206492] |
| 01769749 | TRX[0.002331000000000],USD[0.000000015879641 3],USDT[0.000000059630480] |
| 01769750 | LUNA2[0.000000028117885320],LUNA2_LOCKED[0.000000657506081],LUNC[0.000136000000000],USDT[0.000000003750000] |
| 01769752 | BTC[0.000000026580250],EUR[0.479033900931 8199],USD[0.000000011900659 0] |
| 01769756 | BTC[0.149581600800000],ETH[1.581975094611332],FTT[26.089807740000000],USD[0.000000019828400] |
| 01769763 | ETH[0.000998480000000],USD[0.028150039680219 8],USDT[0.000000028700000] |
| 01769764 | AURY[7.000000000000000],POLIS[18.499690000000000],USD[5.606224083317 0542] |
| 01769766 | DOGE[1.000000000000000],JST[70.000000000000000],USD[0.242515724067 5802] |
| 01769767 | TRX[0.000002000000000],USD[0.000000001193590 30],USDT[0.000000002850236] |
| 01769768 | GBP[0.006069710000000],LUNA2[0.154904674100000],LUNA2_LOCKED[0.361444239700000],LUNC[32466.480000000000000],TRX[0.000001000000000],USD[0.000000368159364],USDT[0.000002108656780],USTC[0.821913000000000] |
| 01769770 | TRX[0.000001000000000],USD[-0.025110591030567 6],USDT[0.040718830000000] |
| 01769772 | ETH[0.000000090500000],ETH[0.000000131778500],USD[0.000009861808 1894] |
| 01769775 | FTT[0.000000010000000],TRX[0.000002700000000],USD[0.000000006249948 0] |
| 01769778 | TRX[0.000001000000000],USD[0.000000164405252],USDT[0.000000030114730] |
| 01769788 | BTC[0.024896835930000],CRV[10.000000000000000],ETH[0.193968537900000],ETHW[0.193967169300000],FTT[8.998716930000000],MANA[1.000000000000000],SOL[0.459915222000000],SUSHI[5.000000000000000],USD[3.436877210700 0000] |
| 01769808 | BTC[0.051238410000000],ETH[0.524718710000000],ETHW[0.524718710000000] |
| 01769812 | AUD[0.000000096611176],BAO[1.000000000000000],ETH[0.000001067142382],ETHW[0.000001067142382],UBXT[1.000000000000000],USD[0.000090451441 0669] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01769821 | BTC[0.00000000800000000],USD[3.9492403076932126] |
| 01769824 | USD[3.5779188216162605] |
| 01769828 | TRX[0.00000100000000000],USDT[0.00000000036108668] |
| 01769829 | AKRO[2.00000000000000000],BAO[4.00000000000000000],CAD[88.7134418052094390],KIN[2.00000000000000000],SHIB[4205693.0633415800000000],SXP[1.0351082800000000],TRX[2.00000000000000000],UBXT[2.00000000000000000],USD[0.0000000009244865] |
| 01769830 | ATLAS[0.00000000608000],TRX[0.00000100000000000],USD[6.5103423117785029],USDT[0.000000005595853] |
| 01769834 | CEL[0.00000008835245],ETH[0.00000000127624],USD[2.2088997526280781] |
| 01769838 | AMPL[0.00000001989047],BTC[0.0096373503319180],LUNA2[0.7209146278000000],LUNC[156980.6780031000000000],SOL[4.0996200000000000],USD[579.8455952974162038],USDT[0.00000000093312561] |
| 01769841 | FTC[0.0000000553737000],FTT[1.0491212732485665],HNT[0.0978400000000000],LDO[29.9946000000000000],LTC[3.1200000000000000],USD[0.0838926834327385],USDT[0.0000000724516496] |
| 01769842 | BNB[-0.00000000004867585],SOL[1.0438737602517372],SPELL[20111.8491390917345053],USD[0.0000004079218461] |
| 01769844 | USD[22.2390353250000000] |
| 01769845 | BAO[2.00000000000000000],BTC[0.0014435900000000],ETH[0.0111917257656330],ETHW[0.0110548257656330],GBP[0.0001054142455935],KIN[1.00000000000000000],USD[0.0000893161719748] |
| 01769846 | FTT[433.3783135000000000],SRM[0.4572404600000000],SRM_LOCKED[21.3827595400000000],USD[0.3963258090000000] |
| 01769854 | AKRO[1.00000000000000000],BTC[0.0064442500000000],HOLY[1.0408960400000000],KIN[2.00000000000000000],USD[0.0000000145502209],USDT[183.0323763154040221] |
| 01769856 | BTC[0.0012600000000000],ETH[2.3713546000000000],USD[0.2986378786782551] |
| 01769857 | BAO[1.00000000000000000],BTC[0.0000003950000000],EUR[0.0000000768190058],LINK[0.0012623400000000],SXP[310.4190059798920000],UBXT[1.00000000000000000] |
| 01769861 | BAO[1.00000000000000000],BNB[0.0000000448688150],TRX[0.0052999500000000] |
| 01769865 | TRX[0.00001000000000000],USD[0.0021696402000000] |
| 01769871 | ATLAS[1.5785190075320000],DOGE[0.8928000000000000],USD[3.7288206674000000] |
| 01769874 | BNB[0.00000001630515],ETH[0.00000001492839],USD[1.3378785893700000],USDT[0.00000000788972] |
| 01769877 | ATLAS[3.2449679800000000],DYDX[0.0995400000000000],FTT[0.0999600000000000],IMX[0.0998600000000000],POLIS[0.0226202100000000],SAND[0.9838000000000000],SHIB[99920.00000000000000000],SNX[0.0992800000000000],SPELL[16.6922558300000000],UNI[0.0997400000000000],USD[1.6481811272500000] |
| 01769881 | ATLAS[0.0035211300000000],FTT[0.0355681683322000],USD[0.2616526426720800],USDT[0.00000000972237] |
| 01769887 | BAO[1.00000000000000000],DOGE[0.0003940000000000],ETH[0.0000003795279350],ETHW[0.0000003795279350],KIN3.00000000000000000],SHIB[0.00000000281287710],SUN[0.0000000607647780],UNI[0.0000026700000000],USD[0.0001187335715980],XRP[0.0000000085001380] |
| 01769889 | TRX[0.00000100000000000],USD[778.0943995651384945000000000],USDT[0.8102209981249438] |
| 01769890 | BNB[0.00001282000000000],DENT[1.00000000000000000],USD[0.0000000056790950] |
| 01769891 | ETH[0.00000000846000000],ETHW[0.00000000496297836] |
| 01769900 | LTC[0.0097000000000000],TRX[0.00000100000000000],USD[0.8763258042260569],USDT[0.00000000016257840] |
| 01769901 | USD[0.0020656958850000] |
| 01769903 | AUD[0.00000001700164469],LUNA2[0.00000002444982210],LUNA2_LOCKED[0.00000000570495823],LUNC[0.0053240000000000],TRX[0.0000050000000000],USD[0.0308818942499941],USDT[0.00000000014201975] |
| 01769914 | ALPHA[0.00000000800000000],AXS[0.0000000705500000],BAO[4.00000000000000000],BF_POINT[200.00000000000000000],BNB[0.0000226000000000],CEL[0.0000954000000000],EUR[0.0032371430541171],FTT[0.0000000100000000],GRT[0.0000000600000000],KIN[0.0000010000000000],MATIC[0.0000000246692966],MKR[0.0000000000453360],SOL[0.0000000003725250],USDT[0.0006375086830403],XRP[0.0000000094849557] |
| 01769919 | AXS[0.0000001274000],BAO[13.00000000000000000],FTM[0.0000000005000000],HKD[0.0000009404084970],KIN[16.00000000000000000],RUNE[0.00000000081646219],SHIB[5.0609631400000000],SOL[8.00000092929189002],SPELL[0.0000000091918943],SRM[0.0002398000000000],TRX[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00000123933336115820],USDT[0.0000000429537900] |
| 01769927 | CRV[0.00000001000000000],FTT[0.0000223000000000],TRX[0.00000100000000000],USD[0.0057533560725669],USDT[0.00000001116499949] |
| 01769938 | BTC[0.0931813600000000],ETH[0.7988402000000000],GALA[970.00000000000000000],LUNA[219.1148919700000000],LUNA2_LOCKED[44.6014146100000000],POLIS[520.9952000000000000],SAND[458.9082000000000000],SOL[45.9910000000000000],TRX[0.00002800000000000],USDT[0.00000008511021] |
| 01769941 | ALGO[1032.8037300000000000],ALICE[0.0000000323488],APT[0.5000000000000000],EOSBULL[75.2116500000000000],NFT[291681769886315334][1],NFT[311302316674730496][1],NFT[469299657700236720][1],NFT[524337555320939499][1],NFT[556385940349311332][1],SOL[0.0000000038544000],SRM[0.0054321406800579],SRM_LOCKED[0.0272228600000000],TRX[0.00000009522297901],USD[0.0306940726421491],XRP[0.00000005000000000] |
| 01769945 | USD[-130.6762223495851273],USDT[152.6006139400000000] |
| 01769947 | AVAX[10.6000000000000000],BTC[0.00000000800000],EUR[250.00000000000000],LUNA2[0.0000002833331359],LUNA2_LOCKED[0.0000006611106505],LUNC[0.0061690000000000],USD[217.8751168470481133],USDT[0.0000000114333951] |
| 01769952 | GENE[0.0987815400000000],SOL[0.0083975200000000],USD[0.5716778270000000] |
| 01769954 | USDT[0.0000000003888487] |
| 01769956 | AUD[0.00000000228833855],BNB[0.00001620000000000],USD[0.0000004655095801B] |
| 01769959 | POLIS[43.2510866300000000],USDT[0.0000000371126279] |
| 01769963 | USD[26.4621584700000000] |
| 01769965 | BNB[0.0000204718383672],BTC[0.0000000072397078],FTT[0.0000000584718904],HXRO[0.0000006000000000],LTC[0.0000000013685494],TRX[-0.0000000050166465],USD[-0.0039738096198838],USDT[0.0000001317319003],XRP[0.0000000055504399] |
| 01769967 | ATLAS[9.4280000000000000],TRX[0.3230100000000000],USD[0.0370498797114183],USDT[0.0229966397924098] |
| 01769970 | AKRO[4.00000000000000000],BADGER[1.8111219100000000],BAO[5.00000000000000000],DENT[1.00000000000000000],EUR[0.0000000939685141],KIN[10.00000000000000000],RSR[1.00000000000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 01769982 | USDT[0.0002401790964705] |
| 01769983 | BTC[0.0076993792000000],DOGE[667.00000000000000000],ETH[0.0500000000000000],ETHW[0.0500000000000000],FTT[4.9000000000000000],LINK[6.00000000000000000],UNI[6.8500000000000000],USD[0.0000494200000000],USDT[3.8062127502713927] |
| 01769986 | AKRO[1.00000000000000000],BAO[1.00000000000000000],EUR[0.0000051047276],KIN[1.00000000000000000],RSR[1.00000000000000000],USD[0.0000001129271700],USDT[0.0000000507810] |
| 01769987 | SHIB[10000.00000000000000000],USD[0.6837802000000000] |
| 01769988 | TRX[0.0007770000000000],USD[0.0000001376286697],USDT[0.9776339728642073] |
| 01770000 | AKRO[1.00000000000000000],BAO[5.00000000000000000],EUR[0.0000000679046733],KIN[1.00000000000000000],RSR[1.00000000000000000],TRX[0.00002000000000000],USD[0.0000000235978330],USDT[0.00000024991237] |
| 01770004 | AXS[3.50000000000000000],FTT[0.0084523447216332],USD[3.4964667500000000] |
| 01770008 | ATLAS[30.5492652162516846],BNB[0.0000000669072000],POLIS[2.0093485505800000],SOL[0.0000000066516488],STEP[0.0000000076693313],USD[0.0000000113265244],XRP[0.0000000081825910] |
| 01770009 | TRX[0.00000100000000000],USD[0.0000000834444964],USDT[0.0000000085753606] |
| 01770011 | ALTLAS[0.0020305400000000],BAO[1.00000000000000000],BTC[0.0000667160102310],FTT[0.0000060400000000],KIN[2.00000000000000000],SOL[0.0000082000000000],UBXT[1.00000000000000000],USD[0.01254844747878798] |
| 01770020 | USD[0.4586101200000000] |
| 01770028 | BNB[0.0000001336736079],STEP[0.0800000000000000],TRX[0.00000000680000000],USD[0.0000005487794993],USDT[0.0000022322934872] |
| 01770033 | ATLAS[460.00000000000000000],BTC[2.1212767592000000],EUR[0.3619397428823376],FTT[100.9632381200000000],LTC[2.4719860000000000],USD[39015.8425779948398226],USDT[0.0000000091500000] |
| 01770036 | USD[2.00000000000000000] |
| 01770044 | AKRO[0.00000003963690],ASD[0.0000000000000],ATLAS[260.1612214600000000],CONV[99.9800000000000000],DENT[743.8641270400845010],EDEN[1.0582402600000000],FTM[93.3713760017411390],GALA[25.5140581160637035],GRT[0.0681293288946950],HNT[0.0060000055468747],HUM[22.9760000000000000],JST[5.4279173500000000],LINA[28.7323922600000000],LUA[0.0000000595937725],MANA[0.9988000000000000],MATH[1.0443497500000000],MATIC[2.1245631700000000],REEF[0.0000000700000000],SAND[1.00000000000000000],SLRS[1.1735655000000000],SOL[0.0000000626008280],SPELL[1866.0574765552182170],STEP[0.0000652029302015],SXP[1.4970000000000000],TLM[8.8489348252680000],TRX[387.8662466500000000],UBXT[0.0000005040229601],USD[0.0010619971662940],USDT[0.0450339140674080] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01770047 | AGL[0.000000001006069],ALPHA[0.0000000042856752],ATLAS[0.0000000187797012],ATOMBULL[0.000000039180789],BNB[0.050081625661555590],COMPBEAR[0.000000053010256],CVC[0.0000000015612791],DYDX[0.00000000071186500],ETH[0.00000000019545923],EUR[0.0000000089438003],FTM[0.0000000743700551],FTT[0.0000000097585168],GAL[0.0000000290000000],KIN[0.000000001333885411NK[0.0000000072289216],LTCBEAR[0.00000000321622],1POLIS[0.000000044493508],RAMP[0.0000000064189220],SHIB[0.00274473856934121,STEP[0.00000001339453],SXPBULL[0.000000015961931],TOMO[0.000000001661652],TRX[0.0000000037537941],USD[0.000000037657937],XRPBULL[0.0000000027678931XTZBULL[0.0000000000811500] |
| 01770049 | EUR[0.0026267100000000] |
| 01770050 | BNB[0.0008306000000000],BTC[0.0000157448972048],ETH[0.0000383390897509],ETHW[-0.0006170802072427],FTT[0.0893200000000000],SOL[0.0083688600000000],TRX[0.0000180000000000],USD[0.1667047975192120],USDT[0.0000000056247962],WBTC[0.0000507100000000] |
| 01770051 | BAO[3.0000000000000000],EUR[0.0003889463912301KIN[3.000000000000000],WBTC[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0018264900341437],XRP[0.0007267800000000] |
| 01770053 | USD[-46.5217192414909874],USDT[114.2484230108874210] |
| 01770054 | MEDIA[0.0004300000000000],MER[0.0000000041042780],STEP[0.0379002645074700],USD[0.0091992235544168],USDT[0.0000000139565780] |
| 01770055 | BTC[0.0000000030208056] |
| 01770061 | ETH[0.0000000070246208],SOL[0.0000000086416496],USDT[0.0000051337880438] |
| 01770063 | EDEN[580.8322095800000000],TRX[0.0000010000000000],USD[0.0000000131111248] |
| 01770066 | AVAX[0.0359675884804534],BNB[0.0074262904000000],CEL[0.0851590455272168],EUR[22.7189797500000000],FTT[0.0000000077796000],GODS[0.0639580000000000],LINK[0.0000001000000000],LUNA2[0.0000000114864561],LUNA2_LOCKED[0.0000000268017309],LUNC[0.0025012000000000],MATIC[0.0000000076211500],USD[25144.6218453668625081],USDT[0.0000000205405068] |
| 01770079 | GENE[0.0906400000000000],SOL[0.0273735937300000],TRX[0.0568010000000000],USD[0.1251546889212800],USDT[0.0000000006404052] |
| 01770088 | EUR[0.0000000068220175],FTT[0.0000000208408601,NFT (3030555489322721981[1],NFT (4804960369467138531[1],NFT (5547411512348143611[1],TRX[0.0000080000000000],USD[0.0000000028708047],USDT[0.0000000006706096] |
| 01770094 | USD[20.8052390783250000],USDT[317.0000000017210744] |
| 01770096 | USD[0.1986083250000000] |
| 01770104 | SOL[0.0099924000000000],USD[-0.5246322686250000],USDT[0.5382000000000000] |
| 01770105 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000431146548611] |
| 01770108 | ATLAS[119.9760000000000000],TRX[0.0003100000000000],USD[1.7840361800000000],USDT[0.0000000698581120] |
| 01770111 | FTT[0.0581653700000000],RAY[0.8843173700000000],SOL[0.0084781000000000],USD[0.0000000012235856],USDT[0.0000000002924217] |
| 01770113 | POLIS[0.0909000000000000],TONCOIN[0.0448992000000000],TRX[0.0000010000000000],USD[0.0077746495000000] |
| 01770118 | AVAX[422.6323475900000000],BCH[6.9900000000000000],BNB[5.2417489500000000],BTC[3.0962183800000000],ETH[20.3598632400000000],ETHW[10.2308632400000000],FTM[2000.0000000000000000],FTT[85.6953269500000000],LTC[10.0000000000000000],MATIC[4261.6634048800000000],SOL[265.6747276044448100],SRM[205.0447841779000000],SRM_LOCKED[4.1075982500000000],TRX[0.0000080000000000],USD[8925.0392258550000000],USDT[336.8000000000000000] |
| 01770121 | USD[13.0174712060000000],USDT[0.0000000075078850] |
| 01770128 | SOL[0.0000006465700],USD[0.0094901971482150],USDT[0.0000000019590920] |
| 01770131 | TRX[0.0000470000000000],USD[0.0006504136903359],USDT[0.0596822788288674] |
| 01770147 | ALICE[0.0000000033087461,BNB[0.0000000046930438],BTC[0.0000000084450568],CRO[0.0000000070982696],DFL[0.0000000060845341,ETH[0.0000019157262276],ETHW[0.0000009211722455470,HT[0.0000000027690820],LTC[0.0000000008702274],PTU[0.0000000001037736],SOL[0.0000000811805590],SRM[0.0000000065367350],USD[23.9253532719571988],USDT[0.0000000068280910] |
| 01770150 | TRX[0.5721970000000000],USD[3.0285934655000000] |
| 01770155 | USD[0.0000000074142400],XRP[0.0171800000000000] |
| 01770157 | ATLAS[0.0000000083222901,BAO[0.0000000074026620],BNB[0.0000011176654771],BTC[0.0000000100000000] |
| 01770164 | FTT[0.1000047800000000],SRM[7.1424327600000000],SRM_LOCKED[98.9375672400000000],USD[0.0000000041750000] |
| 01770166 | ATLAS[39.9624000000000000],RAY[29.6098338500000000],USD[0.3393980740000000],USDT[0.4200000091322013] |
| 01770167 | BTC[0.0668127100000000],ETH[2.2277421100000000],ETHW[0.0018475700000000],FTT[127.4196592100000000],NFT (3136555915230708811[1],NFT (3223571580906396691[1],NFT (3251934675179068531[1],NFT (3348913631603354521[1],NFT (3369727565300835511[1],NFT (3663973519488948881[1],NFT (3763382246015285731[1],NFT (4044295719542083661[1],NFT (4212155224788671791[1],NFT (4782271713225726061[1],NFT (4791039869526024731[1],NFT (5238987380263037481[1],NFT (5302992716966801311[1],NFT (5376972977180540511[1],NFT (5549455785349234181[1],USD[4543.7139928600000000],SOL[316.4437467764461200],TRX[0.0000010000000000] |
| 01770172 | SOL[316.4437467764461200],TRX[0.0000010000000000] |
| 01770176 | ATLAS[455.3154737000000000],BICO[0.0000000090000000],MBS[61.9346789460000000],SRM[0.0000000060517400],USD[0.0000000056533847],USDT[0.0000001226481793] |
| 01770181 | BRZ[0.0065645200000000],USD[0.0000000160251349] |
| 01770182 | USD[0.1029481000000000] |
| 01770184 | BTC[0.0283737731124782],DYDX[0.3773191900000000],FTT[26.4548180320000000],POLIS[57.0000000000000000],RAY[3.7894311081417304],SOL[1.9218975368794902],USD[-35.4223609512603315000000000],XRP[0.0000000056448800] |
| 01770185 | TRX[0.0000010000000000],USD[0.3652653136650000],USDT[1.3900000000000000] |
| 01770188 | USD[5.0000000000000000] |
| 01770189 | BTC[0.0001100087594780],ETH[0.0000000010000000],FTT[0.0000000089755184],LTC[0.0914823900000000],LUNA2[9.0965774280000000],LUNA2_LOCKED[21.2253473340000000],LUNC[1980798.8867060000000000],USD[-101.7703578459592143] |
| 01770190 | USD[0.0079854400000000] |
| 01770198 | AUD[5.5016950800000000] |
| 01770204 | BTC[0.1771258900000000],USD[792.4709133336265823] |
| 01770205 | BTC[0.0000928800000000],DOT[0.0000000100000000],ETH[0.0009716000000000],ETHW[0.0009716000000000],FTT[0.0995600000000000],SGD[0.0000000281932505],TRX[100.4630400000000000],USD[0.0007002179697507],USDT[0.0000000070338772] |
| 01770208 | BAO[2.0000000000000000],DOGE[0.0493089400000000],KIN[2.0000000000000000],LINK[0.0000022800000000],SOL[0.0000001400000000],SRM[0.0116508300000000],STMX[0.5915000000000000],UBXT[2.0000000000000000],USD[0.0612413883940602],XRP[0.0185399600000000] |
| 01770211 | ATLAS[209.6200000000000000],POLIS[19.9981000000000000],TRX[0.0000010000000000],USD[0.8176818409409844],USDT[0.0000000071333990] |
| 01770218 | USD[0.0000001086332244] |
| 01770221 | TRX[0.0000000038800000],USD[0.0000000516559241,USDT[0.0000000097090080] |
| 01770230 | SOL[0.0000000000000000],USD[0.5022111400250000] |
| 01770231 | BTC[0.0000144700000000],ETH[0.0001307900000000],ETHW[72.8097571100000000],SAND[0.0678753200000000] |
| 01770237 | ALICE[0.0000000009586741],BALBULL[0.0000000084446401,BTC[0.0000000087300119],CHR[0.0000000191177022],CHZ[0.0000000102642441,CRO[0.0000001438571],DOGE[0.0000000552111701,DOGEBEAR2021[0.0000000561227071,DOGEBULL[0.0000000401756071,EOSBULL[0.0000000078408164],FRO[100.0000000939371],FTM[0.0000002894470091,GRTBULL[0.0000000881248001,MAT[0.0000000178305231,MTA[0.0000000354062981,REEF[0.0000000806018801,RUNE[85.1000000000000000],SHIB[0.0000000390720411,TLM[0.0000000083525300],TOMOBULL[0.0000000439591[0],TRXBULL[0.0000000146369441,UNISWAPBEAR[0.0000000600000000],USD[1.0246685839241807],USDT[0.9538842970227351VETBULL[0.0000000165142581,WAVES[0.0000000073557181,WRX[952.2684788179556946],XLMBULL[0.0000000245989001,XRPBULL[0.0000000097648001,XRPHEDGE[0.0000000158076481XTZBULL[0.00000000802520000] |
| 01770240 | DFL[8.6997720230000000],ETH[0.0000000090000000],FTT[0.0847471500000000],SOL[0.0022646400000000],TRX[0.0001800000000000],USD[0.3872706639905531,USDT[0.0000000034292966] |
| 01770244 | GRTBULL[70414.1799816742865600],USD[0.0000000017401096] |
| 01770250 | BNB[1.8990164500000000],BTC[0.0352100000000000],FTT[39.3900000000000000],MATIC[669.4970000000000000],NEAR[65.0600000000000000],UNI[93.3162600000000000] |
| 01770253 | USD[0.0000000002427447] |
| 01770257 | SOL[0.0000003769123900],USD[0.0423520840000000],USDT[0.4689677279701280] |
| 01770259 | CAD[0.0093200000000000],FTT[0.0408088544159403],USD[0.7206399735000000] |
| 01770268 | USD[0.0004815264413008] |
| 01770269 | BIT[0.0000000027000000],BNB[0.0000045767092980],BTC[0.0000000071629200],DENT[1.0000000000000000],ETH[0.0000000013614825],FTT[0.0000000127983228],SOL[0.0000004858128001,SUSHI[0.0000000050438750],TRX[0.0007800000000000],USD[-0.0000000194863453],USDT[0.0000000206030186] |

Schedule F-5 Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01770270 | LUNA2[0.306805851000000000],LUNA2_LOCKED[0.715880319000000000],LUNC[66807.620000000000000000],SHIB[0.000000002193904],USD[0.000012418638374] |
| 01770272 | AUD[0.000000003555036],BCH[0.000000002620000000],BNB[0.000000001082150‌5],BTC[0.000000008713136],DOGE[0.000000082000000],ETH[0.000000022931588],FTM[0.000000042700000],FTT[0.000000358535518],LINK[0.000000008000000],LTC[0.000000010000000],MATIC[0.000000282800000],SOL[0.000000083000000],STG[0.000000004810000],USD[0.001110916498142],YFI[0.000000008000000000] |
| 01770274 | FTT[0.091848207931452‌8],USD[8.859047157437431100000000000],USDT[2.205084008964‌3266] |
| 01770276 | USD[5.219699506029731‌7],USDT[0.000000082040920] |
| 01770279 | DYDX[0.062838371496680‌0],FTT[25.014848350000000000],USD[8.837619788172500‌0] |
| 01770283 | BTC[0.018596280000000000],USD[10.877409950000000000] |
| 01770287 | IMX[0.0587320000000000‌0],TONCOIN[0.0965800000000000‌00],USD[0.0532651772250000‌0],USDT[0.0043190681250000‌0] |
| 01770288 | SOL[101.200582660200000‌0] |
| 01770294 | BNB[0.0027480900000000‌00],USD[-0.0036086406800000‌0],USDT[0.000122404000000‌0] |
| 01770296 | ATLAS[6.481672500000000‌0],BCH[0.0006826100000000‌0],DYDX[0.089887040000000‌0],FTT[51.487155020000000‌000],PRISM[90395.497373000000000000],SHIB[99790.050000000000000000],TRX[0.303900000000000‌0],USD[55.589736836487750‌0],USDT[0.002628486950000‌0] |
| 01770297 | ATLAS[360.000000000000000000],POLIS[7.5000000000000000‌0],USD[0.841629826450000‌00],USDT[0.000000036951095] |
| 01770300 | HOLY[0.998800000000000000],USD[0.000000080460712],USDT[0.000000003390040] |
| 01770307 | ATLAS[45799.0141202300000000],USD[0.383727527114033‌6],USDT[0.000000134246996] |
| 01770308 | CONV[810130.000000000000000],USD[0.001917070000000000],USDT[0.000000078057401] |
| 01770310 | AUD[3.0153449202389252],BNB[-0.001309073077341‌6],USD[2.005849092922773‌6],USDT[0.005984970000000‌0] |
| 01770312 | BNB[2.4239121000000000‌0],BTC[0.134375220000000‌0],BULLSHIT[25.270000000000000000],ETH[8.767072350000000000],ETHW[11.465903720000000‌0],FTT[10.953296980000000000],GMT[0.942258790000000‌0],GST[203.512108020000000000],KIN[1.0000000000000000‌00],LOOKS[0.974540000000000‌0],SOL[60.158589360000000000],TRX[0.001703000000000‌0],USD[1.1250391469051084900540440000000],USDT[17720.0327533137645796] |
| 01770315 | USDT[9.0000000000000000‌0] |
| 01770316 | BNB[0.0000000062158900‌],OKB[0.000000002530460‌0],SOL[0.0000000051155816],TRX[0.0000000837262946],USD[0.005453980000000‌0] |
| 01770326 | FTT[4.3780332100000000‌0] |
| 01770328 | ATLAS[0.0005627900000000‌0],BAO[5.00000000000000000‌0],CQT[0.001013970000000‌0],DENT[2.000000000000000‌000],FIDA[0.000000917000000‌0],GRT[0.000881040000000‌0],KIN[1.0000000000000000‌00],MNGO[0.012262590000000‌0],SLP[0.030364050000000‌0],STEP[0.001516840000000‌0],USD[0.259553832059415‌2],USDT[0.000000015047602] |
| 01770332 | USD[0.0034831109089454] |
| 01770333 | ATLAS[0.000000007900000‌0],POLIS[0.000000097000000‌0] |
| 01770335 | AUD[0.037863472785470],BNB[0.00000004401100],BTC[0.0000005065932543],CEL[0.00000033004611],ETH[0.000000010000000],FTM[0.000000047022390],FTT[0.030198525001686‌8],MATIC[0.000000043030601],MATICBULL[0.000000020003229],SNX[0.000000022350000],SOL[1.000000000000000],USD[234.029404783554412‌4],USDT[0.0000000168878406] |
| 01770340 | SNX[0.0907400000000000‌0],TRX[0.000000100000000000],USD[0.000000080485440] |
| 01770342 | BTC[0.002755110191428],CAD[0.000115447819245‌8],DOGE[0.000000045663720],DYDX[0.000000060279178],ETH[-0.000000079490437],FTM[0.000000057988332],MNGO[0.000000004717967],SHIB[0.000000066662522],SOL[0.000000095014181],USD[0.000000006235390] |
| 01770345 | BRZ[0.496624680000000‌00],USD[0.046498193613337‌2],USDT[0.146980581880860‌4] |
| 01770348 | MNGO[9.9040000000000000‌00],USD[0.000000014323414‌8] |
| 01770352 | FTT[0.033382950000000‌00],USD[0.000000127968384],USDT[0.000000027005935] |
| 01770356 | TRX[0.000053000000000‌0],USD[0.000000127285587],USDT[0.174420560592788‌6] |
| 01770358 | BTC[0.000000097796832],SOL[0.000000048077378] |
| 01770362 | SOL[0.000000056000000],USD[0.000000557345700‌8],USDT[0.000000080602229] |
| 01770365 | BNB[0.003178970000000‌0],USD[0.000000089863675],USDT[0.000000012474137] |
| 01770375 | BNB[0.000000090000000],ETH[0.000000045885000],SOL[0.000000007278552‌8],TRX[4.000000000000000],USD[0.1434598200000000],USDT[0.0064983183480342] |
| 01770380 | BTC[0.000040990000000‌0],ETH[0.000271720000000‌0],ETHW[46.6934600300000000],NFT [298945752003050619][1],NFT [360431228772477537][1],NFT [473322974147614914][1],SOL[17.2107590000000000],USD[0.1575476120075258],USDT[0.009800000000000] |
| 01770382 | USD[-0.001477270098429],USDT[0.0056761591305696],XRP[0.0097476300000000] |
| 01770383 | USD[0.000001371297‌96],USDT[0.000000059724216] |
| 01770384 | BTC[0.000000030253352],USD[0.000000403797850] |
| 01770386 | TRX[0.000001000000000],USD[0.0000087646474],USDT[0.000000011039104] |
| 01770388 | APT[0.000000038213000],BIT[0.252604370000000‌0],BTC[0.000000080000000],ETH[0.000000019056650],FTT[0.0435333600000000‌0],NFT [331694781810871717][1],NFT [333948811365676096][1],NFT [379120523428535420][1],NFT [381151350762345075][1],NFT [441050749623409357][1],NFT [479469417401377619][1],NFT [511254033897144573][1],TRX[0.000044000000000‌0],USD[43.0832088329012170000000000],USDT[0.028844072702591‌7],XRP[0.000000003507878‌3] |
| 01770394 | ETH[0.000000010000000],USD[55.4502144749662910000000000] |
| 01770399 | ETH[0.000000039300400],FTT[0.000000085529122],SHIB[0.000000038727900],USD[0.000000019859640],USDT[0.000000080487344] |
| 01770404 | FTT[7.7000000000000000],GMT[0.000000045957033],USD[10.7808969795872089],USDT[0.000000050364936] |
| 01770405 | TRX[0.000001000000000],USD[0.000000034490698],USDT[0.000000057634060] |
| 01770414 | USD[4.3776602986000000] |
| 01770416 | BNB[0.000000054500000],NFT [364319527498486578][1],NFT [470294647642177220][1],TRX[0.000010000000000],USD[0.000872217972809],USDT[-0.000779673087199‌5],XRP[0.000000002275112] |
| 01770418 | AXS[0.076159150000000‌0],FTT[0.000000820000000],IMX[0.053920000000000‌0],MNGO[9.7360000000000000‌00],USD[0.030172520429986‌6],USDT[-0.000000037500000],XRP[0.9827149279672279] |
| 01770420 | TRX[0.000012000000000],USD[0.000000043291796],USDT[0.000001909066] |
| 01770422 | BTC[0.000000030981125],ETH[0.000000070980600],FTT[0.066063949520609‌6],SOL[0.000001182000000],SRM[0.000000003619482],USD[0.000000094132676],USDC[17877.1036205800000000] |
| 01770424 | BNB[0.000000028546500],EDEN[0.070662070000000‌0],FTT[25.194300000000000000],TRX[0.000000200000000],USD[0.000000099693000],USDT[0.000000008171600] |
| 01770428 | AXS[0.043342184008684],TRX[0.000000200000000],USD[0.059648229552526],USDT[995.5900000005687264] |
| 01770431 | BNB[0.000000075852988],BTC[0.000002440000000],LUNA2[0.657010455800000],LUNA2_LOCKED[1.5330243970000000],TRX[0.000077000000000],USD[-0.098261301162‌9133],USDT[0.000541571962‌1842],XAUT[0.0274000000000000] |
| 01770433 | USD[30.000000000000000] |
| 01770436 | FTT[0.100000000000000],USD[0.529043767919296‌9],USDT[0.000000004228455‌4] |
| 01770437 | KIN[1.0000000000000000‌0],USD[0.089215537387‌96],USDT[0.0091596400000000] |
| 01770438 | ADABULL[0.000054270000000],BNBBULL[0.000000008150000‌0],BULL[0.000028528650000‌0],DOGE[0.000000050000000‌0],ETHBULL[183.075209100000000000],FTT[0.185745677928253‌9],LINKBULL[0.885650000000000000],LINKHEDGE[0.004462400000000],MATICBEAR2021[130.370000000000000000],MATICBULL[0.029760000000000],SOL[0.000000002248670],SRMBULL[0.000152150000000‌0],SRM_LOCKED[0.034731380000000],TRX[0.000000045000000],USD[1.416286863608645‌4],USDT[49.0000000053700445],XRPBULL[98.273000000000000] |
| 01770440 | ETH[0.000000180000000],ETHW[0.000001800000000],KIN[1.000000000000000],USD[0.000000891547‌2879] |
| 01770452 | AGLD[0.000000010000000],BTC[0.000000010860000],FTT[0.000000034096252],SOL[0.000000010588015],USD[1.1032970269330395],USDT[0.000000005603036‌8] |
| 01770457 | SOL[0.000000022380000] |
| 01770459 | NFT [307050525033360044][1],NFT [440169686997895926][1],NFT [463421965658139372][1],SRM[0.7056804200000000‌0],SRM_LOCKED[5.294319580000000‌00] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01770467 | USD[43.8992751200000000000000000] |
| 01770471 | USD[0.000000018376378],USDT[0.000000084468388] |
| 01770476 | ATLAS[0000.0000000000000000],COMPBULL[103.07000000000000000],FTT[35.69321700000000000],GODS[147.10000000000000000],MNGO[3360.00000000000000000],OXY[424.00000000000000000],SPELL[31700.00000000000000000],STEP[1385.30000000000000000],SUSHIBULL[2529700.00000000000000000],THETABULL[7.83730000000000000],UNISWAPBULL[0.16200000000000000],USD[2999.07008611968510000],USDT[0.00000001453320687],VETBULL[233.73000000000000000] |
| 01770480 | FTT[680.00000000000000000],SRM[5.99009252000000000],SRM_LOCKED[90.72990748000000000],USD[0.58496202239288663],USDT[1500.32150002230936068] |
| 01770485 | IMX[0.06882944000000000],SRM[0.38190000000000000],TRX[0.00155500000000000],USD[0.00385103817255569],USDT[0.000000029750000] |
| 01770486 | TRX[0.000020000000000],USDT[0.000000030000000] |
| 01770489 | BAO[1.00000000000000000],USD[0.39282106016971920],USDT[1.01583268334949866] |
| 01770492 | USDT[0.89077984250000000] |
| 01770494 | KIN[1.00000000000000000],USD[0.00000006308200] |
| 01770501 | HKD[0.00000060512426],USD[0.00000000643717],USDT[0.00000092648530] |
| 01770503 | ATLAS[24607.81410000000000000],FTM[933.81066000000000000],FTT[129.80375900000000000],RAY[120.59190146000000000],SLRS[2160.34647000000000000],SOL[34.94889049000000000],USD[2.93192500000000000],VGX[5.00000000000000000],XRP[2875.00000000000000000] |
| 01770504 | ATLAS[0.00000004241600],BNB[0.00000004577060],USD[0.50435158577500000],USDT[0.99966582999575625],XRP[0.00000000757712800] |
| 01770506 | 1INCH[49.09327585954240000],ALICE[0.09441400000000000],BNB[0.32963840522224000],BTC[0.00000224528000000],EDEN[0.00723550000000000],ETH[0.04200000000000000],ETHW[0.04200000000000000],FTT[1.04858639334434498],TRX[0.00001000000000000],USD[24.64759870653616570000000],USDT[0.00000000032054700] |
| 01770517 | USD[0.00000457529521000],USDT[0.000000923161409] |
| 01770521 | USD[0.00031396522503900] |
| 01770524 | AKRO[1.00000000000000000],KIN[1.00000000000000000],USD[0.00000338778649920],USDT[0.000000340048060] |
| 01770526 | ATLAS[9.80000000000000000],TRX[0.00001000000000000],USD[0.00000014032984840],USDT[0.000000004877502] |
| 01770527 | 1INCH[15.00000000000000000],FTT[0.00000009415800900],RAY[3.54542370000000000],SOL[0.00000003661036800],TRX[0.66000200000000000],USD[0.00000240970369],USDT[0.000007187370178] |
| 01770528 | BTC[0.00000154831208],LUNA2[4.42281216200000000],LUNA2_LOCKED[10.31989504000000000],USDT[1.91781544266720360],USDT[0.00000001223150905] |
| 01770531 | NFT[335344048022111659][1],NFT[550663978333176759][1],NFT[565952404739719419][1],USD[0.49060494506750000],USDT[0.00381542912500000] |
| 01770532 | TRX[0.89593000000000000],USD[2.88186893217500000] |
| 01770538 | SOL[0.00000000681110000] |
| 01770540 | BTC[0.00000000992498],FTT[151.06798877773851760],LUNA2[0.00275544063700000],LUNA2_LOCKED[0.00642936148700000],LUNC[800.00300000000000000],MATIC[0.04690000000000000],SOL[0.01106885000000000],USD[35828.93531245952296200000000],USDT[1753.96053283676646720] |
| 01770542 | USD[0.00000949365694933] |
| 01770543 | USD[0.00000408384738200] |
| 01770550 | USDT[4.26907526200000000] |
| 01770552 | BTC[0.00000010326200],LUNA2[1.87744003300000000],LUNA2_LOCKED[4.38069341100000000],SRM[0.93863000000000000],TRYB[0.00000059562113],USD[-1.24281098787970537],XRP[0.95345000000000000] |
| 01770557 | CHZ[9.84189723000000000],EUR[2.23330427426503040],TRX[0.00000100000000000],USD[0.00000001000000],USDT[1.07655118644755557] |
| 01770563 | TRX[0.16176400000000000],USD[2.69095685134597680] |
| 01770566 | EOSBULL[1069543.35700000000000000],USD[468.95760597670329770],USDT[-405.09773307520751410],XRP[-2.36401901333317420],XRPBULL[9.31954485000000000] |
| 01770567 | ATLAS[0.00000007437000],BLT[0.00000000766750000],MATIC[0.00000000921047220],NFT[370347475148951721][1],NFT[541973031353127561][1],POLIS[0.00000000495520000],RAY[0.00000001530151520],TRX[0.00000061144938],USD[0.00000008078250],USDT[0.000000113084592] |
| 01770570 | ATLAS[8.61110000000000000],SLRS[0.01162000000000000],SOS[83868947.55670320000000000],STEP[0.01266000000000000],USD[0.17118097623373937],USDT[0.00000004193618] |
| 01770571 | ATLAS[0.00000007248700000],LTC[0.00994400000000000],USD[0.00983738180000000],USDT[0.00000000058313997] |
| 01770572 | STEP[458.97821000000000000],TRX[0.00002000000000000],USD[0.09389484800000000],USDT[0.000000183339394] |
| 01770573 | AGLD[0.04644000000000000],FTT[0.00000009000000000],TRX[0.00000055164294],USDT[-0.00000071832106] |
| 01770579 | AUD[0.00014676586393],ETH[0.00000000730805660],ETHW[0.00000020650956],NFT[288565611114918915][1],NFT[379731440922283841][1],NFT[385052084238240294][1],NFT[440620358153843172][1],NFT[557790398182516807][1],USD[0.00017480982306] |
| 01770592 | BTC[0.00000006000000],ETH[0.00000036457000],ETHW[0.00035650000000000],FTT[0.00000005821600],NFT[499644931542941268][1],SOL[0.00000010000000],USD[0.000000031214959] |
| 01770594 | AUD[1.00000000000000000] |
| 01770596 | USD[0.00000153764443],USDT[0.00012029908000000] |
| 01770599 | SRM[0.94580000000000000],TRX[0.00000400000000000],USD[0.0012029908000000] |
| 01770601 | TRX[0.79300000000000000],USD[0.01301599752250000],USDT[0.00120003257824] |
| 01770603 | AAVE[0.00000003490700],AVAX[0.00000000293450],BNB[0.00000002647970],BTC[0.00000001273894],COMP[0.00000001800000],ETH[0.00000027956384],ETHW[0.00000887353841],FTM[0.00000098965000],LINK[0.00001415760],LUNA2[28.26242821000000000],LUNA2_LOCKED[65.94566582000000000],LUNC[0.00000009387600],MATIC[0.00000014014040],MSOL[0.00000000500000],OMG[0.00000006263800],RUNE[0.00000012079400],SGD[1.33781240000000000],SNX[0.00000004032400],SOL[0.00000028540200],SUSHI[0.00000001661300],USD[0.00000002740495],USDT[0.00000005280200],USTC[0.000000003694800] |
| 01770606 | SOL[0.00000000015373],USDT[0.00000265115803] |
| 01770609 | FTT[0.40000000000000000],MNGO[19.98480000000000000],USD[0.00956969525000000],USDT[0.000000085925736] |
| 01770610 | NFT[366874725274251249][1],NFT[383045004499571578][1],NFT[410969072489958149][1],NFT[553810477801567565][1],USD[0.01166360000000000] |
| 01770611 | APE[0.03268005000000000],POLIS[107.19556000000000000],USD[0.00000001116134617] |
| 01770614 | TRX[0.00001000000000] |
| 01770621 | TRX[0.00001000000000],USDT[0.77076315000000000] |
| 01770625 | USD[-1.07515148315106841],USDT[1.08054708000000000] |
| 01770630 | ADABULL[0.00000018900000],AMPL[0.00000000003145204],BADGER[45.32865344600000000],BTC[0.23983760442415577],BUSD[11716.95754103000000000],DOGE[4723.40741010179233993],FTT[135.14937351644001145],LRC[56.96590450000000000],TRX[0.00000012328800],USD[0.0000000097083428] |
| 01770631 | FTT[29.99470000000000000],TRX[0.00000100000000000],USD[0.00000946882101394],USDT[0.000000015000000] |
| 01770632 | POLIS[0.09272000000000000],USD[0.00001130573272],USDT[0.000000001561360] |
| 01770637 | NFT[482515386529834373][1],NFT[544021470861823456][1],NFT[567401662659115350][1],SRM[0.70568042000000000],SRM_LOCKED[5.29431958000000000] |
| 01770638 | SOL[0.00000001645000],TRX[0.00000000407420] |
| 01770641 | USDT[0.00000005000000000] |
| 01770643 | CEL[0.04852493157864000],ETHW[0.00060000000000000],USD[37.48024018911328000],USDT[0.00000000408793392] |
| 01770649 | BTC[-0.0000097714878641],DOGE[2.99940000000000000],USD[0.06157837294827712],USDT[0.0000168258233356] |
| 01770650 | REAL[541.99804000000000000],USD[0.08980879660912400],USDT[0.00000078757999] |
| 01770655 | CEL[0.07867777000000000],USD[0.00000005000000],USDC[865.29653137000000000] |
| 01770657 | BNB[0.11453312000000000],USD[0.00000009254000000],USDT[0.00000028602107520] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01770658 | AUD[0.000000005208466669],BAO[2.000000000000000000],BCH[0.00010210000000000],BF_POINT[200.000000000000000],DENT[59041.498295170000000],KIN[3109522.210249880000000000],LTC[0.000035380000000000],MATIC[519.689647430000000000],RSR[1284.778680930000000000],TRX[1.000000000000000000],UBXT[1532.113943830000000000],USD[0.000848340000000000],XRP[345.123422200000000000] |
| 01770661 | USD[0.389731716608750],USDT[0.002133794075000] |
| 01770667 | TRX[0.000002000000000000],USD[0.000000071055740],USD[0.000000030932434] |
| 01770668 | USD[0.000000002493590],USDT[0.000000061237632] |
| 01770676 | BTC[0.000089100000000],CAD[19980.000000008252862],CHF[4.300000000000000],ETH[0.000409100000000],ETHW[0.000409100000000],FTM[400.639000000000000],GALA[0.069000000000000000],HNT[0.097186000000000000],MATIC[9.426200000000000000],SOL[0.035655000000000000],USD[77.279068122663989],USDT[0.017231600173 7308] |
| 01770677 | BTC[0.000142206614749],CAD[0.000000032881486],ETH[0.000000011000000],SOL[0.000000067590832],USD[0.008466475409826],USDT[0.003441734961165] |
| 01770678 | ATLAS[1751.265877010000000],CRO[0.000000001197920],CRO[2631.340544480000000],DOT[0.001280600000000],FTT[25.395243800000000],SHIB[16935615.903098117619190],TRX[0.000046000000000],USD[0.203480512413813],USDT[0.000494357335528] |
| 01770679 | ATLAS[6.303996390000000000],POLIS[0.000000029072660],SHIB[460000.000000000000000],USD[0.010182928475275B] |
| 01770681 | BIT[0.980400000000000],BOBA[0.090000000000000],USD[0.000000007858682],USDT[0.000000028700869] |
| 01770684 | AKRO[3.000000000000000],BAO[8.000000000000000],BNB[0.000005300000000],DENT[1.000000000000000],EUR[0.000000499431226],KIN[5.526491970000000],MANA[10.216395700000000000],RSR[1.000000000000000000],SHIB[120.321976670000000000],TRX[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000347502876B] |
| 01770686 | BNB[0.000050000000000],BTC[0.000006790374428],TRX[0.000267000000000],USDT[329.124475850467097] |
| 01770691 | BTC[0.000000008724787S],USD[0.000000074385964],USDT[0.000000035974772] |
| 01770704 | USD[0.000337676519417B],USDT[0.000000138660273] |
| 01770712 | AUD[0.000000103583452],BF_POINT[200.000000000000000],DOGE[0.311672190000000000],USD[0.000000006077264],USDT[0.000000085000000] |
| 01770714 | AUD[2000.000000007528261],BTC[0.000037240000000000],FTT[0.003068160000000000],USD[-1358.307281154710824],USDT[880.063007912725000] |
| 01770717 | AVAX[0.000000027152200],BNB[0.000000039895496],DFL[0.000000009190261],EOS[0.000000000000000],ETH[0.000000666000000],LUNA2[0.003624718111000],LUNC[789.290000000000000],MATIC[0.000000082788831],POLIS[0.000000043049700],RAY[0.000000064303352],SOL[0.000000038200036],USD[0.00238 0373605837],WRX[0.000000068691810],XRP[1010.680427708000000] |
| 01770718 | BOBA[0.000000029820000],FTT[25.425668002079560],USD[0.000000007650136],USDT[0.000002333081960],XRP[286.065358960000000] |
| 01770720 | NFT (306389835269145487)[1],NFT (447004673443968874)[1],NFT (548241659168213671)[1],TRX[0.201988000000000],TULIP[0.000000099594600],USD[0.000000003554376],USDT[0.004150113910095] |
| 01770721 | ATLAS[3576.201544830000000],SHIB[98100.000000000000000],TRX[0.085804630000000],USD[13.610653224125000],XRP[0.231200000000000] |
| 01770723 | USD[0.000000071720400],USDT[0.000000086563580] |
| 01770724 | BAO[1.000000000000000],BNB[0.000000100000000],ETHW[0.012272000000000],FTT[1.131390080000000],KIN[3.000000000000000],TRX[1.000000000000000],USD[0.000000082995860],USDC[87.127089900000000],USDT[0.000000075768315] |
| 01770726 | BTC[0.000165420000000],DOGE[0.759163780000000],LINK[0.052866220000000],LUNA2[0.000000046250000],LUNC[0.001752300000000],MATIC[891.868520000000000],RNDR[0.083783000000000],SAND[0.814750000000000000],SPELL[8.960000000000000],USD[1.212946295255040],USTC[0. 351902000000000] |
| 01770727 | BNB[0.000000001484040],ETH[0.000000010000000],SOL[0.000000010000000],USD[0.000000134765673],USDT[0.000001750775598T] |
| 01770728 | POLIS[15.397207000000000],TRX[0.000026000000000],USD[0.087182958774975O],USDT[0.000000105377002] |
| 01770730 | BTC[0.000552796295500],USD[3.556297156896500],USDT[0.009110072450000O] |
| 01770731 | AUD[0.000079039373927],ETH[0.000004080000000],ETHW[0.000004080000000],KIN[1.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000] |
| 01770741 | BTC[0.000000164145193],ETH[0.000000091763841],FTT[25.000006090000000],NFT (403793680880282447)[1],NFT (432195752953178701)[1],USD[2.489315784487760768],USDT[0.000000623282671] |
| 01770744 | AUD[0.000019672922647],BF_POINT[200.000000000000000],ETH[0.069147810000000],ETHW[0.000000960700034],XRP[21040.123629217528498] |
| 01770746 | FTT[1.084097124624092B],USD[0.724710050100000],USDT[0.000000408776178O] |
| 01770748 | USD[0.000004116075244S],USDT[0.000000160890455] |
| 01770749 | BTC[0.000000184361867],COPE[0.000000004630000],ETH[0.000000075194688],MAPS[0.000000048386214],RAY[0.000000086849000],SOL[0.041937883833843],TRX[0.003111000000000],USD[-0.054382586334384500000000],USDT[0.014226795434287] |
| 01770752 | BAO[3.000000000000000],FRONT[1.018190550000000],KIN[3.000000000000000],TRX[0.024859760000000],UBXT[1.000000000000000],USD[0.000000043019578] |
| 01770754 | ETH[0.000000000258500],TRX[0.000000009040000],USD[0.095110012500000] |
| 01770756 | ATLAS[0.000000006824800],DOGE[0.000919366415988],ETH[0.000000003210471],FTT[0.000000100771092],GODS[0.000000054277177],POLIS[0.000000074016376],SOL[0.000000051526280],SRM[0.000000002788826],SXP[0.000000025317230],TRX[0.009030000000000],USD[0.146794294437399],USD T[0.000000045413982] |
| 01770757 | MATIC[0.000000006224736],RAY[0.000000020000000],SOL[0.000000100000000],STEP[0.000000010000000],USD[4.235640297536969],USDT[-0.001661339295993] |
| 01770758 | BTC[0.096989645000000],DOT[21.900000000000000],DYDX[33.400000000000000],ETH[1.396814370000000],ETHW[1.396814370000000],HNT[10.499810000000000],LUNA2[3.896844536000000],LUNA2_LOCKED[9.092637251000000],LUNC[848546.102084600000000],SOL[9.778687100000000],USD[448.007945721185762] |
| 01770764 | MNGO[9.928000000000000],TRX[0.699206000000000],USD[0.006554845400000],USDT[1.368418596250000],XRP[0.612000000000000] |
| 01770767 | USD[285.276557910190158S],USDT[0.009289984972340O] |
| 01770774 | ATLAS[9.810000000000000],POLIS[44.387764000000000],USD[0.711261330237500],USDT[0.000000029232424] |
| 01770783 | TRX[0.000010000000000],USDT[2.554596485000000] |
| 01770790 | USD[0.007016760906923S],USDT[0.000000001970000] |
| 01770791 | ETH[16.759710011783792Z],ETHW[0.000000005381940O],USDT[2.575199511977390O] |
| 01770792 | USD[25.000000000000000] |
| 01770795 | BNB[0.000000000860224],FTT[0.000986475600000O],USD[0.000000035000000] |
| 01770799 | USD[0.004476060000000] |
| 01770801 | BTC[0.000099087830650O],BUSD[10.127675370000000],CRO[59.988771000000000],DOGE[0.000000007250470],DOT[0.000000028143000],ENJ[21.995820000000000],ETH[0.000000668036000],ETHW[0.222592068450740O],EUR[2.760594300000000],FTT[4.099044680000000],LINK[0.000000023230900],LUNA2[0.107565236400000000],LUNA2_LOCKED[0.260985516000000],LUNC[18322.556688041196200],MATIC[0.462329544293428],RUNE[25.283513242660600],SAND[2.997034100000000],SOL[0.000000198384000],USD[0.000000065010900],XRP[0.000000017765500] |
| 01770805 | BTC[0.000000193775981],ETH[0.000000003600000],LTC[0.000000015729594],SOL[0.000000058996500],USD[0.003259621285138] |
| 01770812 | RAY[0.420733000000000],USD[0.004139069500000] |
| 01770813 | BUSD[0.567037280000000],FTT[0.000000641159900],GOG[5822.000000000000000],POLIS[1397.400000000000000],USD[0.000000091069408],USDT[0.0098830040137024] |
| 01770814 | USD[0.288333759740894],USDT[0.016779700000000],XRP[1.681072930000000] |
| 01770829 | TRX[0.000010000000000],USD[500.000000087917850],USDT[0.000000005862420] |
| 01770830 | ATLAS[180.000000000000000],BTC[0.006391000000000],ETH[0.002913220000000],ETHW[0.002913220000000],FTT[2.030086870000000],LUNA2[0.000154019601600],LUNA2_LOCKED[0.003593790703000],LUNC[33.538092510000000],PAXG[0.012477520000000],POLIS[3.000000000000000],SOL[0.118692999095000],USD[0.00 00010567926500],USDT[0.000000082169037] |
| 01770831 | ETH[0.005994300000000],ETHW[0.005994300000000],NFT (504239423071853299)[1],SOL[0.299962000000000],TRX[0.000410000000000],USD[71.782082183459150O],USDT[10.006500976500000] |
| 01770834 | XRP[0.002599010000000] |
| 01770837 | FTT[0.000714000000000],LUNA2[0.000000026203860],DOGE[0.000000048113886],LUNC[0.004490100000000],MAGIC[0.923200000000000],MASK[0.991260000000000],MPLX[0.816080000000000],ORCA[0.915070000000000],SWEAT[0.235970000000000],SYN[0.986890000000000],TAPT[0.00 4585000000000],TRX[0.042912000000000],USD[435.112737077567127O],USDT[360.105660323297723],WAXL[0.977390000000000] |
| 01770842 | BOBA[0.077618700000000],DOGE[0.801940000000000],ETH[0.000034000000000],ETHW[0.008214000000000],LUNA2_LOCKED[29.440907330000000],NFT (346587595535905779)[1],NFT (488088553450049980)[1],NFT (495174775554203090)[1],NFT (569929419808301285)[1],POLIS[0.015290000000000],SOL[0.008444690000000],USD[0.000000081149305],USDT[0.289261490292722O],USTC[0.926080000000000] |
| 01770845 | HT[0.000000076352800],LTC[0.000000022071084],SOL[0.000000031557496],USD[0.000000796146431],USDT[0.000000083314759] |
| 01770847 | USD[20.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01770848 | BTC[0.00000000197460240],ETH[0.00000000019000000],USD[0.00000003384402168],USDT[0.00000000126628124] |
| 01770850 | BNB[0.07708644000000000],ETH[0.00397520038732000],ETHW[0.00397520038732000],USD[63.41679313667639900],USDT[0.00924217240433100] |
| 01770851 | FTT[0.00000000171317100],USD[0.00000000152731212],USDT[0.00000000026315754] |
| 01770862 | ETHW[15.16849825000000000],USD[0.00022037225919780],USDT[0.00000000049513873] |
| 01770863 | FTT[0.00798000000000000],TONCOIN[0.02917418000000000],USD[66.04888758807050200],USDT[0.00000000100724617] |
| 01770865 | USD[0.97138195150000000],USDT[0.73205354750000000] |
| 01770870 | BNB[0.01009695000000000],BTC[0.00537860000000000],ETH[0.16065680000000000],ETHW[0.16023470000000000],FTT[0.01989230000000000],NFT [39640165510270620){1],NFT [415820189855692737){1],NFT [545451598153198827){1],SOL[13.30380292559459391],USD[0.17385397588428448],USDC[103.00000000000000000],USDT[551.45416957771279991] |
| 01770874 | TRX[0.00000400000000000],USD[0.00000000222294240],USDT[0.00000000011251300] |
| 01770875 | POLIS[0.50000000000000000],SLRS[0.65876000610731100],USD[0.63790903811115820],USDT[0.00000000076168176],XRP[0.00000000048114000] |
| 01770881 | USD[20.00000000000000000] |
| 01770882 | ETH[0.00000001000000000],FTT[0.00407420000885921],USD[0.00000000252556536],USDT[0.00000000036864844] |
| 01770883 | BNB[0.00018495947628844],SOL[0.00000000047216887],TRX[0.02570856788662191,USD[0.17708843547347001,USDT[0.00000000011177200],USTC[0.00000000058792600],XRP[0.00000000088061262] |
| 01770885 | BNB[0.00150000000000000],NFT [33783370196532921811],NFT [34719297097343233611],NFT [48630553821363716511],NFT [544641274547420730){1],SOL[0.00206288000000000],TRX[0.38746300000000000],USD[0.00272545745000000],USDT[0.00000000031433804] |
| 01770887 | USD[0.00536663250000000],USDT[0.00000000250000000] |
| 01770888 | BAO[1.00000000000000000],EUR[0.00000000940632601,KIN[2.00000000000000000],LRC[22.23030696000000000],USD[20.00000001333362606] |
| 01770890 | LUNA2[4.99136868045000001,LUNA2_LOCKED[11.64652688944100000],LUNC[1086145.87306680000000000],MANA[2508.52329000000000000],USD[1512.51660026630097441],USDT[1750.12377802705488981],USTC[0.47791000000000000] |
| 01770892 | LINK[0.30000000000000000],USD[4.99865248500000000] |
| 01770897 | BOBA[0.04786000000000000],FTT[0.00033579954084481,USD[-0.52359617423716911,USDT[0.56345773000000000] |
| 01770901 | FTT[143.98871000000000000],SOL[29.70334813000000000],TRX[0.00000100000000000],USD[15.50636814507378000] |
| 01770902 | ATLAS[1000.00000000000000000],POLIS[4.76772534000000000],USD[0.00000004799370040] |
| 01770905 | LUNA2[0.00442025200000000],LUNA2_LOCKED[1.64836059000000001,NFT [371588033662980871{1],NFT [40060127117601182511],NFT [428381333559448849){1],TRX[0.00077700000000000],USD[0.00233092203800000],USDT[8.99823430040042810],USTC[100.00000000000000000] |
| 01770907 | DODO[0.32112707337417281,DYDX[0.02830000000000000],ETH[0.00022680000000000],RAY[0.00000000038093471,SOL[0.00000036809347],USD[8.48066545234020001,USDT[0.23900001750866221] |
| 01770911 | BNB[0.00000620000000000] |
| 01770918 | BAO[1.00000000000000000],BTC[0.00041072000000000],USD[0.00319823845042401 |
| 01770920 | USD[0.00041152453215051,USDT[0.00000000373802761 |
| 01770925 | FTT[0.00115805432295231,TRX[-0.19265358229652031,USD[1.86427451454077468] |
| 01770927 | USD[20.00000000000000000] |
| 01770934 | USD[0.00000002625000001,USDT[0.00000000060000000] |
| 01770936 | BAO[0.00000046207735321,FTT[3.74528225000000000] |
| 01770938 | ALEPH[0.81660000000000000],BTC[0.00007354000000000],BUSD[2048.482860220000000001,GRT[0.69640000000000000],LINA[3.49800000000000000],LRC[0.33200000000000000],RAY[0.35640000000000000],REN[0.96360000000000000],SUSHI[0.26350000000000000],USD[275.07377424690000001,USDT[0.00852944300000001 |
| 01770947 | BLT[0.00000003292000001,CTX[0.00000000380320001,USD[1.45515083298811331,USDT[0.00000001064219551 |
| 01770951 | BAT[1.00000000000000000],HXRO[1.00000000000000000],TRU[1.00000000000000000],USD[0.00000000691858081,USDT[0.00000000811808901 |
| 01770958 | AKRO[2.00000000000000000],BAO[3.00000000000000000],DENT[3.00000000000000000],ETH[0.00000001210000001,ETHW[0.00001651210000001,IMX[0.01138245000000000],KIN[3.00000000000000000],MATIC[0.00000000857730001,TRX[1.00000400000000000],UBXT[3.00000000000000000],USDT[0.00000001116559421 |
| 01770961 | AVAX[0.04430453000000000],ETHW[2.99070500000000000],FTM[0.79540000000000000],FTT[0.05338000000000000],LRC[0.07860000000000000],LUNA2[0.04716156026000001,LUNA2_LOCKED[0.11004364060000001,SOL[0.05537812341593311,SUSHI[0.05221459169968001,USD[6.05343787863894671,USDT[0.00000022223375],USTC[6.67594600000000000],XRP[0.28909600000000000] |
| 01770962 | KIN[1.00000000000000000],USDT[0.00000004205568312] |
| 01770964 | AKRO[12.00000000000000000],BAO[9.00000000000000000],BAT[1.01638194000000000],DENT[2.00000000000000000],KIN[14.00000000000000000],LUNA2[0.00271883440400001,LUNA2_LOCKED[0.00663439469430001,LUNC[59.20319157000000000],MANA[0.00040011000000000],RSR[5.00000000000000000],SXP[0.00009130000000000],TRU[2.00654950000000000],TRX[3.00000000000000000],UBXT[5.00000000000000000],USD[0.00184850229861 1] |
| 01770966 | USD[25.00000000000000000] |
| 01770969 | USD[0.01973686725257131,USDT[0.00000000015181 14] |
| 01770971 | SOL[0.00000000624000001,USD[1.21212000000000000],USDT[0.05145508000000000] |
| 01770973 | AUD[0.25733832000000000],SPELL[28496.21900000000000000],USD[2.53632037800059572] |
| 01770975 | BAO[5.00000000000000000],DENT[1.00000000000000000],ETH[0.00000000392000000],GBP[0.00000000474278241,KIN[4.00000000000000000],MATIC[0.00000003677782 8],SOL[0.01988053217704041,TRX[3.00000000000000000],USD[0.00000923609690071,USDT[0.00000000061017389] |
| 01770977 | BTC[0.00000000985970001,FTT[27.99500000000000000],TRX[0.00000012695600001,USD[0.66359115466362640],USDT[0.00000000917188852] |
| 01770982 | USDT[0.00000474793590341 |
| 01770986 | USD[0.05564898752361861 |
| 01770987 | BAO[2.00000000000000000],ETH[0.01261579000000000],ETHW[0.01261579000000000],EUR[0.00000030981307047],GRT[552.99484879000000000],KIN[1.00000000000000000],SOL[5.04461357000000000],SXP[1.00000000000000000],UBXT[1.00000000000000000],USD[0.00000224445345621 |
| 01770990 | USD[0.00018782228437481,XRP[3.13541764645450301 |
| 01770996 | ETHBEAR[16998070.00000000000000000],USD[0.00000000427038041,USDT[0.00000000617040041 |
| 01770998 | ETH[0.00000003342390001,FTT[0.01675350378000001,POLIS[0.69441050000000000],USD[0.09464707925000001,USDT[0.00000001117274881 |
| 01771000 | BTC[0.00461464795234801,GRT[0.00000000864444411,MATIC[0.00006923320000000],SOL[0.00000000828487891,USD[0.00120577099885 3] |
| 01771005 | AUD[0.69642624661068431,ETH[0.00000000200000000],SHIB[96350.67000000000000000],USD[156.25811182837457140000000001,USDT[90.83833107110696 28] |
| 01771007 | BTC[0.00004433167705001,XRP[0.55000000000000000] |
| 01771016 | AKRO[1.00000000000000000],ATLAS[806.57201980000000000],TRX[0.00000100000000000],USDT[0.00000000495173 0] |
| 01771020 | FTM[13.99720000000000000],USD[1.06000000000000000] |
| 01771023 | USD[0.85074901000000000] |
| 01771027 | ALGOBULL[359931.60000000000000000],ATOMBULL[42.27220939000000000],DOGEBULL[3.95175269000000000],HTBULL[3.62191587000000000],SUSHIBULL[64459.98646340000000000],SXPBULL[738.43336395000000000],TRXBULL[11.70193305000000000],USD[0.21311912012752671,USDT[0.00000074754551],XRPBULL[739.40761619000000000],XTZBULL[25.67633749000000000] |
| 01771030 | USD[0.60046367000000000] |
| 01771033 | BAO[12000.00000000000000000],FTT[111.19746141000000000],RAY[88.83392295000000000],SOL[0.00000002250000 0],SRM[1.11372637000000000],SRM_LOCKED[8.06273630000000000],USD[39.06889776358034001,USDT[0.90676874692507061,WRX[400.00000000000000000],XRP[0.65403800000000000] |
| 01771034 | AURY[127.00000000000000000],DOGE[18675.08200000000000000],FTT[5.55057721000000000],POLIS[0.05142240000000000],USD[0.01411176414000001 |
| 01771037 | ATLAS[0.00000000064615700],LUNA2[0.00000001396611071,LUNA2_LOCKED[0.00000032587591 5],LUNC[0.00304115000000000],POLIS[0.00000004831700],STARS[0.11597161247440001,TRX[0.01601642000000000],USD[0.00059382800181991,USDT[0.00000000107818601 |
| 01771043 | USD[0.08021029000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01771045 | AKRO[130.000000000000000],USD[-0.0004028114262135],USDT[0.000000001750000] |
| 01771048 | BAO[2.000000000000000],DENT[1.000000000000000],DOGE[0.000000006152054],EUR[114.436545024000009776],FTM[0.000000002478238],FTT[0.000000081533421],KIN[1.000000000000000],LTC[0.000000036093309],POLIS[0.000000033213835] |
| 01771055 | MNGO[1380.000000000000000],USD[2.380470620450000],USDT[0.000000080642376] |
| 01771066 | AGLD[232.000000000000000],FTT[155.800025000000000],SOL[0.007000000000000],USD[0.006679074825000],USDT[865.021892191325000] |
| 01771067 | SOL[25.344930000000000],TRX[0.404382000000000],USD[3.834576471500000] |
| 01771068 | BTC[0.570009285757636364],XRP[27723.822761260000000] |
| 01771070 | ATOM[0.000000009001990332],TRX[0.000000000000000],USD[0.410805935206283],USDT[0.123919806183284] |
| 01771071 | BTC[0.030608949559679],ETH[0.000000009800000000],SOL[0.000000004593585],USDT[0.000000003655361] |
| 01771074 | ADABULL[4.413411500000000],BNBBULL[0.000000020000000],COMPBULL[1923.383844000000000],EOSBULL[5333714.712000000000000],FTT[0.028472186662155336],GRTBULL[17296.886000000000000],LINKBULL[680.877420000000000],OKBBULL[7.498650000000000],USDT[0.000000046758103],VET BULL[11923.334000000000000],XRPBULL[41125904.413600000000000000000] |
| 01771086 | BAO[5.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],STEP[6.679073615289148 4],TRX[1.000037000000000],UBXT[1.000000000000000],USD[0.000000004379614],USDT[0.0013677982846310] |
| 01771089 | BNB[0.000456540061479 5],BTC[0.003424110000000000],DOGE[-354.389290376164521 2],ETH[0.000000002471068 1],ETHW[0.000847522471068],FTT[0.0953118600000000],LOOKS[0.937028750000000000],NFT (457531154373207260)[1],SOL[0.025559805625831 9],SUN[3725.350045980000000000],TRX[0.222072649022908 1],USD[0.106136735851983],USDT[0.000000026193862 4] |
| 01771090 | FTT[276.389096140000000],LUNA[22.245866544400000],LUNA2_LOCKED[0.573688603600000],LUNC[35337.957688450000000],NFT (332249470061103011)[1],NFT (430443297552809890)[1],NFT (526015395962913156)[1],NFT (531821238693329719)[1],NFT (539214376234083365)[1],NFT (568572444438245881)[1],SOL[8.348066670000000],TRX[0.000049000456600],USDC[5843.749076570000000],USDT[0.0002969715825961],XTZBULL[2244.000000000000000] |
| 01771092 | ATLAS[7828.434000000000000],USD[1.397360000000000] |
| 01771098 | AAVE[0.000000009032370],BTC[2.441005887500000],ETH[10.133312233851008],ETHW[0.000000002783348],FTT[193.951946957177 3120],GRT[0.000000003924700],LUNA2[1.70615108700000000],LUNA2_LOCKED[3.981019202000000],LUNC[0.000000003899 0400],MATIC[0.000000005609590 0],RUNE[0.000000040777600],SOL[0.000 000006373900],SUSHI[0.000000004086350 0],UNI[0.000000001778700],USD[19.471103417158523 8],USDC[83035.929758170000000],USDT[0.000000010294334 6] |
| 01771099 | ATLAS[0.0000000036991 28] |
| 01771100 | BOBA[0.085140000000000],BUSD[527.339429710000000],TRX[0.000777000000000],USD[0.000000650000000],USDT[0.0000000103483610] |
| 01771103 | BNB[0.003295000000000],ETH[0.000164160000000],ETHW[0.000164163779436],USD[0.0668974724375000] |
| 01771107 | FTT[5.951323514272527 1],SOL[0.000000007000000] |
| 01771113 | EUR[0.0000000154518 31],USD[0.0004827404231283] |
| 01771115 | FTT[75.178282250000000],USD[0.000000391862898],USDT[0.0000000441834411] |
| 01771120 | BNB[0.000000050000000],BTC[0.001046599966442],ETH[0.000000025389462],RAY[0.000000100000000],SOL[0.000000045816000],TRX[0.000004000000000],USD[1.901776285052702 2],USDT[2.895674621254070] |
| 01771121 | DENT[95.540000000000000],MATIC[0.000000004828300 0],USD[0.8903325831202624],USDT[0.0000000724795 26] |
| 01771124 | ETH[0.000314280000000],ETHW[0.0003142775831382],NFT (316773310030650064)[1],NFT (483945909734220463)[1],NFT (563444287044789164)[1],NFT (567601154743334396)[1],SOL[0.0001925400000000],TRX[0.000170000000000],USD[0.0000000035576248],USDT[0.0000000029786588] |
| 01771126 | DOGE[0.397000000000000],FTT[0.000000007000000],RAY[0.654534760000000],SOL[9.677660880000000],TRX[0.000049000000000],USD[15301.988733163451530 0],USDC[5843.749076570000000],USDT[0.000294985828478] |
| 01771129 | ATLAS[0.000000002371611 7],TRX[0.000002000000000],USD[0.0023918613508132],USDT[0.000000009599442] |
| 01771132 | TRX[0.440492000000000],USD[1.209738255825000],USD[15.166187681850000],XRP[0.437782000000000] |
| 01771133 | JOE[0.000000013966392 2],RAY[0.000000056080000],USD[0.5164870132460738],USDT[0.0000000845279 89] |
| 01771135 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.0004708900000000],SUSHI[1.688821340000000],TSLA[0.0255463200000000],USD[0.15175276293285198] |
| 01771138 | NFT (435359396287365570)[1],NFT (520969696963571337)[1],USDT[0.29073913000000000] |
| 01771144 | AUD[0.004886480000000],USD[0.001611365619280] |
| 01771145 | USD[0.008007602488000 0] |
| 01771147 | MNGO[246.939657610000000],SOL[5.036239600000000],USD[0.0000000110247724] |
| 01771148 | ALGOBULL[2738.370000000000000],ASD[323.138592000000000],CONV[2650.000000000000000],INTER[8.500000000000000],LUA[3934.529199000000000],MATICBULL[38.982159000000000],MEDIA[1.630000000000000],OXY[48.000000000000000],POLIS[9.898119000000000000],ROOK[0.384000000000000],THETABULL[605.052683000000000],TRX[0.000010000000000],USD[0.969099692895000],USDT[0.762782972750000],XRPBULL[39.048100000000000] |
| 01771153 | SPELL[3336.242536820000000],TRX[0.000010000000000],USD[0.0446357571251915],USDT[0.0000000062345486] |
| 01771155 | USD[0.000000005251671 62],USDT[0.000000075393772] |
| 01771156 | USDT[1.225404000000000] |
| 01771158 | USD[0.000000006227969 1],USDT[0.000000076852897] |
| 01771159 | FTT[0.000000044412636],MATIC[0.000000000000000],NFT (466119176296072261)[1],NFT (508470045576509943)[1],NFT (575569698695615630)[1],SOL[0.000000047091280],USD[0.000000131632633],USDT[-0.000000028665925] |
| 01771164 | ETH[0.041365820810798 2],ETHW[0.000000007184316],MATIC[0.000000026128000],USD[0.000000022711597] |
| 01771165 | AUD[0.000102579751604],BNB[0.000000014569877 6],BTC[0.000000022623063],ETH[0.000000034126778],FTT[0.0011738107766 04],KIN[1347540.465116270000000],LTC[0.000000006000000],SOL[-0.0000627514108 85],SRM[0.00180694000000000],SRM_LOCKED[0.0282222200000000],TLM[0.000000000166511 60],TRX[0.000360000000000],USD[0.0000000372320617],USDT[0.0000138117408950] |
| 01771169 | USD[5.000000000000000 0] |
| 01771174 | AUDIO[0.000091700000000],BAO[99.000000000000000],CHZ[1.000000000000000],DENT[26.000000000000000],DOGE[1.000000000000000],KIN[114.000000000000000],LUNA2[0.000001965316150],LUNA2_LOCKED[0.0000004585737684],NFT (338019224762561763)[1],NFT (483399678788062437)[1],SRM[17.000000000000000],TRU[1.000000000000000],TRX[2.000000000000000],USD[0.000000047553499],USDT[0.000000134841805],USTC[0.000278200000000] |
| 01771178 | ETH[0.000000002000000],FTT[0.010604392889744 0],LUNA2_LOCKED[0.0614859267400000],LUNC[5738.010000000000000],TRX[0.000016000000000],USD[0.0000000221559 28],USDT[0.0022500817743326] |
| 01771183 | ATOM[0.000000038919800],BNB[0.415764020000000],BTC[0.113347003031170],BUSD[100.000000000000000],CRO[975.828561500000000],DOTS[295757081508240 0],ETH[0.495500360000000],ETHW[0.0482768640000000],EUR[4262.79678867000000000],FTT[5.0562913900000000],LUNA2[18.762070950000000],LUNA2_LOCKED[42.226719580000000],LUNC[35234.8 08103362481108],MATIC[30.770547000000000],NEAR[3.829294210000000],SOL[0.000000085000000],USD[169.515493740981373 8],USDC[201.000000000000000],USTC[0.0000000874846 00] |
| 01771186 | BCH[0.000000044856446],BNB[0.000000100000000],ETH[0.000000028214 21],SOL[0.000000028621421],USD[0.0204641817881093],USDT[38.700000000085085 11] |
| 01771187 | STEP[3315.224932000000000],UMEE[6500.000000000000000],USD[0.076274201800000 0] |
| 01771188 | ATLAS[30358.138000000000000],POLIS[176.386700000000000],USD[5.904410268300000 0] |
| 01771197 | USD[15.209691554000000],USDT[0.009258000000000] |
| 01771200 | ALPHA[2.063222940000000],BAO[1.000000000000000],BLT[22.929908070000000],BNB[0.000018870000000],BTC[0.145882370000000000],ETH[0.675004550000000],ETHW[0.6747211900000000],FTT[23.854544200000000],HXRO[1.000000000000000],NFT (408863528721402630)[1],NFT (418957964346696235)[1],NFT (520239664787436758)[1],RSR[1.000000000000000],SOL[5.679582000000000],UBXT[1.000000000000000],USD[0.0716028672884 154] |
| 01771201 | BNB[0.000324000000000],BTC[0.0004457752787500],ETH[0.000224200000000],FTT[0.00776000000000000],LUNA2[0.1305115511000000],LUNA2_LOCKED[0.3045269526000000],LUNC[28419.165030000000000],MANA[16231.248000000000000],SHIB[99780.000000000000000],SOL[0.0064980000000000],USD[0.000041441000000] |
| 01771207 | BAO[2.000000000000000],DOGE[0.272902020000000],USD[0.0000000665925 76] |
| 01771209 | ATLAS[0.391732800000000],BTC[0.000051760000000],DENT[1.000000000000000],FTM[0.002938270000000],FTT[0.0134128200000000],SOL[0.0015516700000000],USD[0.0081838809429278],USDT[0.000000046502506] |
| 01771210 | ATLAS[7.846000000000000],GENE[2393.200000000000000],SOL[0.642336539487995 4],USDT[0.0000001303831 70] |
| 01771211 | FTT[0.099915000000000],USDT[0.000000015000000] |
| 01771212 | ATLAS[6.733900000000000],FTT[48.690747000000000],USD[0.002486628822000],USDT[-0.0022933681380462] |
| 01771214 | CQT[331.000000000000000],FTT[5.800000000000000],POLIS[20.000000000000000],SOL[0.099980000000000],USD[87.079485407500000] |
| 01771221 | ALPHA[1.000000000000000],BAO[1.000000000000000],FTT[184.186231060000000],GRT[1.000000000000000],USD[0.0157431236891918] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01771225 | SPELL[8299.560000000000000],USDT[0.005940665000000000],USDT[0.000000069858520] |
| 01771226 | ATLAS[0.000000008698791],USD[0.000000009455379],USDT[0.0000000021064764] |
| 01771230 | ATLAS[32533.817400000000000],RAY[0.012085010000000000],FTT[0.036341858954016],GRT[698.370054650000000000],RAY[277.190825630000000000],STEP[528.999471000000000],UNI[0.000000010000000],USD[1.680224668500000],USDT[0.109589000000000] |
| 01771231 | RAY[5.998920000000000000],STEP[12.397768000000000000],USD[0.026000000000000] |
| 01771236 | USD[220.076765170000000000] |
| 01771240 | BNB[-0.000000016000000],ETH[0.000000008451 0326],USD[0.028709518086 2739] |
| 01771243 | ETHW[0.000927460000000000],MNGO[9.830800000000000000],SOL[4.016167040000000000],TRX[0.001559000000000000],USD[-244.177719697022837600000000000],USDT[800.017771836000000] |
| 01771245 | BTC[0.000000011260600],TRX[0.007770050165880],USD[0.000000044254656] |
| 01771246 | USD[0.000003224612 5403] |
| 01771248 | ATLAS[1.166217687924390 0],POLIS[0.00000002895980],USD[0.000000156192060],USDT[0.00000006378 7040],XRP[0.000000040000000] |
| 01771251 | NFT (427008738478970207)[1],SOL[0.003545 94000000000],USDT[0.0000009980 431907] |
| 01771256 | DOGE[702.899400000000000000],USD[0.0036614647000000] |
| 01771258 | BTC[0.000155170000000],USDT[0.296394 29746 58670] |
| 01771259 | TRX[0.000090000000000] |
| 01771265 | USD[1.535668189179 5556] |
| 01771265 | USD[0.000000029663400],USDT[0.0000000071038000] |
| 01771272 | ATLAS[570.00000000000000 0],TRX[0.000230000000000],USD[0.472604366500000000],USDT[0.460000011912 1672] |
| 01771275 | ATLAS[0.000000029284284],BNB[-0.000000043770000],MNGO[0.714210415625938 8],USD[0.009517299939002 7],USDT[-0.0089725721272932] |
| 01771278 | BNB[0.000000022000000],SOL[0.098949879130 4260] |
| 01771279 | SXP[0.0972000000000000 00],USD[0.274791580750000],USDT[0.0000000685103 04] |
| 01771280 | 1INCH[393.318501801258100],BNB[0.008301953645 8900],BTC[0.000000058025900],BUSD[1043.965220810000000],CRV[80.000000000000000],DOGE[0.848438908171 4400],DOT[42.236322985451 3600],DYDX[31.390785000000000],ETH[0.450538313886 7240],ETHW[0.448570772942 2240],FTT[4.999668260000000000],LINA[5568.973449 0000000000],LTC[14.505935796651 5200],MANA[178.967010300000000000],REN[82 14.933885515463850 0],SAND[116.978436900000000000],SLP[115180.149165000000000],SOL[24.049754202639000 0],TOMO[0.000000007070340 0],TRX[0.773594813345660 0],USD[2711.161556825593247],USDT[0.008413275100000 0] |
| 01771289 | ETHW[0.057258880000000] |
| 01771295 | TRX[0.000001000000000 0],USD[-0.010354508240923 9],USDT[0.476889099797 6409],XRP[0.794400000000000] |
| 01771296 | FTT[0.099829000000000 0],USD[0.000000123294579],USDT[0.0000000838945021] |
| 01771298 | AKRO[2.000000000000000],BAO[4.000000000000000],ETH[0.046845410000000],ETHW[0.046845410000000 0],EUR[0.000129605484357],KIN[5.0000000000000000] |
| 01771300 | BTC[0.112894800000000],EUR[1420.440574663255728],HOLY[1.000356150000000000] |
| 01771302 | FTT[0.000905100000000],INDI[0.005435000000000],LUNA2[1.044944329000000 0],LUNA2_LOCKED[2.438203435000000 00],LUNC[0.007688450000000 00],TRX[0.226523000000000000],USD[27.839883167092 6316],USDT[0.00000008963 0165] |
| 01771304 | STEP[123.905990640000000000],USD[0.0000000009256296] |
| 01771305 | DEFIBULL[5.873000000000000 00],DOGE[100.000000000000000],ETH[0.000000037026600],FTT[36.0000000000000 00],USD[396.224752084272854 0],USDT[1.000000000000000] |
| 01771308 | USD[0.000190150000000 0],USDT[0.0000000070722115] |
| 01771309 | SNY[10.999200000000000 0],USD[0.683788474450000 0],USDT[0.00000000550026 32] |
| 01771310 | BNB[0.000000011591433 2],BTC[0.000000069822012],CEL[0.000000008935800],ETH[0.0000000050825935],NEXO[0.000000089808093],PAXG[0.000000022568354],USD[0.0000927825707874],USDT[-0.0000000053891929] |
| 01771312 | FTT[0.001797297550746 2],USD[0.634107751532702 4],USDT[0.0000000506657 98] |
| 01771320 | USD[0.000000049126000],USDT[0.000000188550710] |
| 01771321 | RUNE[0.024000000000000] |
| 01771323 | BTC[0.000069373012903 3],TRX[0.0000010054012115],USD[0.0000000045351774] |
| 01771324 | USD[0.000000141603172],USDT[0.000000085759080] |
| 01771327 | BNB[0.000000072765200],OMG[0.000000008313 2593],RAY[0.000000008052712],SOL[0.0000000100000000],USD[2.0076720115279859] |
| 01771328 | ANC[0.249473000000000 0],BOBA[0.099533500000000 0],DFL[0.536800000000000],ETH[0.000000039340034],FTT[25.095829000000000 0],GALA[0.00000000125 7604],LUNA2_LOCKED[564.101087300000000 0],NFT (366268190196385644)[1],NFT (5325512061483928 37)[1],NFT (565653311938152050)[1],USD[0.0684691517466587],USDT[0.0000063914 40007] |
| 01771329 | USD[730.751510100000000] |
| 01771335 | BNB[0.000000033868056],BOBA[0.092243589625 0000],FTT[0.000000074111080],NFT (327394099195063419)[1],NFT (439838432417394392)[1],NFT (458608105517850844)[1],OMG[0.0000000025763895],USD[0.00000000669 5470] |
| 01771337 | ATLAS[2579.887480000000000],FTT[1.899940000000000],USD[0.9048859136560000],USDT[0.000000046086476],XRP[65.987196000000000] |
| 01771339 | BNB[0.000000064090830],FTT[0.987808410000000],MATIC[0.0000000340000000],SLRS[0.003020000000000],USD[0.16404912089774 49],USDT[0.0000000105062019] |
| 01771342 | AUDIO[152.130745021767081 2],AVAX[0.0000000032119814],BTC[0.000000004000000],ETH[0.000000012000000],GRT[165.851065120000000 0],HNT[5.504896870000000 0],LINK[2.626955260000000 00],MATIC[158.112723090000000 00],MNGO[741.633423760000000 0],POLIS[50.227011810000000 0],SOL[0.000026488162000 0],SRM[63.8410105 80000000],STARS[2.710638952120000 0],USD[0.0064019694941208],USDT[1.115816519514 1783] |
| 01771344 | USD[0.000098347000000 00],USDT[0.405582627889 9264] |
| 01771346 | USD[0.000099120000000 0],USDT[0.0000000136466 72] |
| 01771349 | BTC[0.000000041100000],ETH[0.000000041000000],USD[0.000000064062216],XRP[0.000000007166 2490] |
| 01771350 | BTC[0.000000037630000],ETH[0.000000059938873],ETHW[0.000000080000000 0],FTT[4.658425699796622 9],USD[0.0000012485376 13],USDT[0.0000000142894070] |
| 01771354 | AVAX[0.000000088070550],FTT[0.00000000999380 2],TRX[0.008140000000000],USD[0.294950998968 1002],USDT[0.000000315301470] |
| 01771356 | AKRO[1.000000000000000],BTC[0.000005194861 01],COMP[0.000000007434868 8],EUR[0.0000007344585471],FTT[0.0006125441574245],KIN[1.000000000000000],POLIS[0.000092160000000 0],USD[0.000000020624716],USDT[0.0000000003 67781] |
| 01771357 | EUR[0.000000150203735],FTT[0.049256770000000],SOL[0.0000000600000000],USD[0.8027558717171163],USDT[0.336125960381 6330] |
| 01771364 | USD[0.000000077373200],USDT[0.000000306862276] |
| 01771366 | ETH[0.000000029988000],USD[0.045300472343 1814] |
| 01771367 | EUR[0.000000796591356],FTT[0.0707221600000000],USD[1.710223165727571 7],USDT[2.4877062448852566] |
| 01771368 | EUR[0.000000009469 5843] |
| 01771369 | USD[0.00000011457 3616] |
| 01771375 | ETHW[0.063273790000000 0],LUNA2[1.324001410000000 0],LUNA2_LOCKED[3.089336624000000 0],LUNC[674.241869700000000 00],RAY[0.9943000000000000 0],SOL[0.0418196475000000],USD[0.0418196475000000],USDT[0.1006040008589754],USTC[168.967890000000000] |
| 01771382 | SNY[3307.058610000000000000],USD[10.380741647320000 0] |
| 01771385 | ETHW[0.000767800000000000],TRX[0.000020000000000],USD[0.000000089601601],USDT[0.00000000227982 8] |
| 01771386 | BAO[1.000000000000000],CRO[0.000000094631 289],EUR[0.000000146827 8370],RSR[8.834498080000000],TRX[0.000000007800000],USDT[10.3468009335884 829] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01771388 | TLM[0.474000000000000],USD[1.86903609308193111],USDT[-0.000000004747496] |
| 01771389 | ATOM[0.452337040000000000],BAO[3.00000000000000000],BLT[1.06897040000000000],BNB[0.00668450000000000],BTC[0.00150137000000000],CRO[20.42807631000000000],ETHW[0.07180281000000000],FTT[3.53596852000000000],FXS[0.00705649000000000],JOE[0.43215230000000000],KIN[1.00000000000000000],MATIC[0.00012795000000000],MNG O[3.24225262000000000],NFT (455651187109259261)[1],NFT (472140454404017763)[1],NFT (520185742718692359)[1],NFT (563476415847444453)[1],SAND[0.00338100000000000],SHIB[20567.66762649000000000],SOL[0.05625857328542801],STG[0.34933050000000000],TRX[0.00077800000000000],USD[2405.72429686169407081],USDT[0.00000000858280161] |
| 01771390 | BNB[0.46258373693680000],FTT[0.09417204079800000],USD[0.00000214845102711] |
| 01771393 | STEP[0.066020000000000000],USD[2.08386943500000000],USDT[0.000000000594994] |
| 01771394 | ATLAS[7.69850000000000000],AUDIO[0.99733423000000000],AURY[0.00104500000000000],BTC[0.000000000000000],DFL[0.16675000000000000],DODO[0.03132582000000000],DYDX[0.09592351000000000],GALA[7.15220000000000000],GODS[0.00770300000000000],IMX[0.03836900000000000],POLIS[0.00330500000000000],RSR[0.00000100000000 00],SOL[0.00097126000000000],USD[-0.00544989623560040],USDT[0.000000002715761] |
| 01771397 | USD[0.000089545441927 2] |
| 01771400 | BIT[0.000000009588236],USD[0.000000092253773],XRP[0.000000037009363] |
| 01771409 | USD[25.00000000000000000] |
| 01771412 | ATOM[0.100000000000000000],USD[101.53470720447700000000000000],USDT[0.00000000537483332] |
| 01771414 | ATLAS[33744.820000000000000000],TRX[0.000001000000000000],USD[2.34135332859190043],USDT[0.000000009725418B] |
| 01771415 | FTT[0.074271862088274S],NFT (317605890175637426)[1],NFT (338002446981569738)[1],NFT (374665341651305382)[1],NFT (394296249841134729)[1],NFT (450534023198625327)[1],NFT (465212963939596115)[1],SOL[0.00549500000000000],USD[0.10128125622602000],USDT[0.000000029008320],XRP[0.706500000000000000] |
| 01771418 | ETH[0.001000000000000000],ETHW[0.001000000000000000],USD[0.000020675414083961] |
| 01771419 | USD[0.60426546922522184] |
| 01771422 | ETHW[0.000000002329500],TRX[0.000027000000000],USD[0.131272411007740] |
| 01771423 | ATLAS[5.884600000000000000],AURY[0.98898000000000000],DOGE[0.99810000000000000],TRX[0.000010000000000],USD[0.72077381524690041],USDT[0.000000006442991] |
| 01771425 | TRX[0.000020000000000],USD[0.08650317380044801],USDT[0.08487616088897701] |
| 01771426 | HOLY[0.99677000000000000],SPELL[34093.52100000000000000],TRX[0.000001000000000],USD[2.23922235050000000],USDT[0.000000062663272] |
| 01771429 | BTC[0.00000000680000000],GBP[0.000000006247196 1],LUNA2[1.80379129100000000],LUNA2_LOCKED[4.20884634700000000],LUNC[160541.99262390000000000],USD[0.07188462040400615],USDT[0.000000065512089],USTC[150.9713100000000000] |
| 01771431 | BAO[1.000000000000000000],BTC[0.00000001886164 2],CHZ[0.00000000751372751],KIN[1.00000000000000000],USD[0.02969295904783658],WAVES[0.00000000225606] |
| 01771433 | AUD[0.000000012691506],BTC[0.000000545421836],DOGE[0.000000018660000000],LUNA2[0.00073891363630 0],LUNA2_LOCKED[0.00172413181800],LUNC[16.09000000000000000],MANA[0.0000000053722056],RUNE[0.0000000000913456],SAND[0.0000000325300000],SOL[0.000000006327245],USD[52.52662258620674 69],USDT[-35.93524417622024831] |
| 01771434 | APT[0.990000000000000000],ATLAS[1000.0000000000000000000],ETH[0.03000000000000000],ETHW[0.03000000000000000],POLIS[10.00000000000000000],SOL[0.70000000000000000],USD[0.24694038700000000] |
| 01771436 | MANA[0.000000037685028],POLIS[0.000000000003061765],USD[0.000000598003794] |
| 01771438 | ALPHA[0.000000079158790],APE[0.000000003707764],ATLAS[0.0000000441166152],BF_POINT[700.00000000000000000],BTC[0.000000006368696],FTM[0.000000051945512],FTT[0.00000009467041 3],GBP[0.0000002016003548],LTC[0.000000076747896],LUNA2[0.000448804429100],LUNA2_LOCKED[0.001047222001000],LUNC[9.7 72919810000000],RAY[0.00000000818182133],SOL[0.0000000029012757],USD[0.00000000232373367] |
| 01771440 | AKRO[16.00984460000000000],CRO[17.79593061712384 30],SAND[0.000000007902540],SHIB[0.00000000468841 37],SPELL[14.25002298000000000],USD[0.00000000607 0347] |
| 01771445 | AUDIO[200.958000000000000000],SRM[0.03201122000000000],SRM_LOCKED[0.14800072000000000],USD[42.9328129867845517] |
| 01771446 | SOL[40.200000000000000000],USD[0.17405692341080 00] |
| 01771453 | BTC[0.00000007368636 4],USD[0.000001043520 85] |
| 01771454 | BTC[0.000000068108836],ETH[0.0000000013053826],USD[0.0000024288106498 4],USDT[0.000000093671457] |
| 01771461 | USD[204.203559350000000],USDT[0.000000098867578] |
| 01771462 | USD[0.000000012802049 3],USDT[199.74765831068732 5] |
| 01771465 | BNB[0.00155633802822 52],EUR[0.0000000033320226],FTT[0.0275003673062276],SOL[0.0000000573930 0],USD[5.576083415106971 9] |
| 01771468 | USDT[0.000022211258254 0] |
| 01771469 | BNB[0.000000074882624],BTC[0.000000001715528 0],ETH[0.000000009036755],USD[0.00029780423195 56] |
| 01771471 | ATOM[0.000264330000000],AVAX[0.02334188000000000],BTC[0.00000005000000 0],BULL[0.01234000000000000],ETHW[0.35997642000000000],EUR[0.00182648397773 53],SAND[0.3837120500000000],STETH[0.000000074407216],THETABULL[4.13776863000000000],USD[0.01662453881703 00],USDT[0.000000008467934 2] |
| 01771472 | ATLAS[99.161601058293718 4],USD[0.00003981307238 9] |
| 01771476 | ATLAS[5.635118580000000],BTC[0.00273734000000000],ETH[0.000094282000000000],ETHW[0.00092913000000000],NFT (426082303558535386)[1],NFT (455923021655061534)[1],TRX[1.00000000000000000],USDT[29.8597883957234252] |
| 01771479 | BTC[0.000000004792940 0],FTT[0.00000003965396 5],MANA[5.35235169443389 36],SOL[0.23994276751573 6],STEP[0.00000008920182 7],USD[0.01221433191980 12],USDT[0.0041160046470198] |
| 01771481 | BTC[0.000000006000000 0],USD[0.0000000028512611],USDT[0.000000009824294 4],XRP[8675.8298698100000000] |
| 01771483 | BTC[0.000000072020080],LTC[0.00353453217864 8] |
| 01771490 | AURY[5.000000000000000000],ETH[0.15200000000000000],EUR[0.0000000026122184],FTT[0.05980255037653 27],LUNA2[4.25464713600000000],LUNA2_LOCKED[9.92750998400000000],LUNC[13436.31729800000000000],POLIS[57.39889790000000000],RUNE[181.68672000000000000],USD[0.91292791132729 00],USDT[0.000000006031131 6] |
| 01771491 | BTC[0.000000059108480],GBP[0.0000000048463744 1],LUNA2[0.024613927650000 0],LUNC[5359.73461200000000000],SLRS[0.00000000794492 00],USD[0.0000001896498 28],USDT[0.000026977265586] |
| 01771493 | BNB[0.000000004204128 2],BTC[0.00000000001800 0],FTT[0.00000000833544 32],MATIC[0.00000000901810 07],SOL[0.006830612305850 0],TRX[108.00005800650417 24],USD[0.42898030524895 5],USDT[178.34329604600 83981] |
| 01771501 | BTC[0.05532966000000000],USD[0.000240788689813 2] |
| 01771502 | AUD[0.0000000091162664],LUNA2[1.05269664100000000],LUNA2_LOCKED[2.45629216300000000],LUNC[229226.91000000000000000],USD[0.0688805649074734],USDT[0.000000095879050] |
| 01771503 | BTC[0.00031258909015 42],ETH[0.000000000000000],EUR[27521.71331486996705 74],SRM[0.99888000000000000],USD[0.00000000162551869],USDT[0.009062306280603 9] |
| 01771504 | ETH[0.00000010000000 0],NFT (307540903912177074)[1],NFT (513483739907976624)[1],NFT (570987832333814162)[1] |
| 01771511 | AKR0[1.000000000000000000],ATLAS[394.982780330000000000],AXS[0.471385380000000000],BAO[7.000000000000000000],CHZ[1.00000000000000000],DENT[2.00000000000000000],FTM[202.99273053000000000],FTT[0.00000000630000000],KIN[5.00000000000000000],LTC[0.548553110000000000],MNGO[0.015136890 0000000],POLIS[8.62322983000000000],SAND[52.23236945000000000],SOL[0.35049155000000000],TRX[4.00000000000000000],UBXT[2.00000000000000000],USD[0.022005378570586],USDT[0.003381910000000] |
| 01771512 | AAVE[0.000777070000000],ATLAS[2.50959023000000000],AURY[0.000000530000000000],BTC[0.00000530028490000],DOT[0.05171837000000000],ETH[0.00095350006527103],POLIS[0.01628719000000000],SOL[0.00461740000000000],STARS[0.641638000000000000],TRX[0.00077900000000000],USD[0.00000000580250656],USDT[1.45130704079075 60] |
| 01771517 | SOL[80.497141500000000000],USD[1.23917500000000000] |
| 01771518 | BTC[0.00000010000000 0],FTT[0.000013571000000000],LTC[0.014960860000000000],USD[6.528545224478549 4],USDT[6.811887760058464 4] |
| 01771522 | BIC0[0.949840000000000000],C98[0.926470000000000000],FTT[0.09832800000000000],KIN[7746.60000000000000000],LUNA2[3.23509808500000000],LUNA2_LOCKED[7.548562199000000000],MNGO[4738.35270000000000000],STEP[0.096963000000000000],STMX[5.10370000000000000],USDT[0.005105011 0515208] |
| 01771524 | BTC[0.00000007491299021 4],DENT[1.00000000000000000],EUR[0.000000029373270],KIN[2.00000000000000000],SXP[1.05203215000000000] |
| 01771535 | ETH[0.02678247000000000],ETHW[0.02678247000000000],USD[2.9483452302666797] |
| 01771549 | USD[0.008225913890360 0] |
| 01771551 | ATLAS[0.000000008184753 0],TRX[0.00000020000000000],USD[0.0000000032884970] |
| 01771553 | BTC[0.00194642000000000],FTT[25.10000000000000000],SRM[0.05904315000000000],SRM_LOCKED[0.31485956000000000],USD[0.00000002744888 2],USDT[0.000000074553523] |
| 01771555 | FTT[0.500000000000000000],GRTBULL[1.50000000000000000],OXY[36.99563000000000000],SOL[0.14000000000000000],THETABULL[0.02670000000000000],USD[0.0847997263750000],USDT[0.340133225250000] |
| 01771557 | ATLAS[999.810000000000000000],POLIS[9.99810000000000000],USD[10.00000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01771560 | BF_POINT[200.000000000000000000],BTC[0.000000007000000],ETH[0.040123570000000],ETHW[0.039638760000000],FTT[0.454052685370671b],USD[0.070248214081343b],USDT[0.000000011468662b] |
| 01771564 | USD[25.000000000000000] |
| 01771565 | BNB[0.000000022375187b],MATIC[0.000000034918540],SOL[0.000000079551667],TRX[0.671819000000000],USD[0.000000897769070] |
| 01771566 | EUR[0.050524100000000],USD[-7.266444506141789b],USDT[203.673953007141112] |
| 01771567 | SOL[0.010000000000000],USDT[0.204294418250000] |
| 01771569 | USD[0.000000105104972b] |
| 01771570 | ETH[0.000363430000000],ETHW[0.000363430000000],USD[0.004335606041122] |
| 01771572 | BNB[1.999600000000000],ETHW[0.807438610000000],EUR[2296.861353730703569b],SOL[10.576965610000000],USD[0.7714040600800000] |
| 01771573 | USD[30.000000000000000] |
| 01771575 | NFT[533656164984885884][1],USD[25.000000000000000] |
| 01771577 | BNB[-0.000000000608200b],ETH[0.000000100000000],EUR[0.000006583253330],LTC[0.000000057430602],USD[0.0000019191479904],USDT[0.000013082522212] |
| 01771579 | TRX[0.000001000000000],USDT[0.008004000000000] |
| 01771580 | USD[25.000000000000000] |
| 01771581 | ETHBULL[0.000000015000000],LUNC[0.000827557600000],TRX[0.000066000000000],USD[0.000000008673120],USDT[0.000000240741003] |
| 01771586 | BCH[0.173967931800000],BNB[0.084000000000000],BTC[0.005499373380000],CRO[99.981000000000000],ETH[0.023992812300000],ETHW[0.023992812300000],EUR[500.000000101333593],FTT[14.729213400000000],RUNE[8.798378160000000],SOL[1.000000000000000],USD[13.261503883165000],USDT[441.790815247633984] |
| 01771587 | USDT[0.083625119750000],XRP[0.414674000000000] |
| 01771592 | TRX[0.000001000000000],USD[0.000000009756368],USDT[0.000000004032826] |
| 01771594 | ATLAS[19999.600000000000000],POLIS[69.998000000000000],SOL[0.470000000000000],TRX[0.614459000000000],USD[1.973073517800000],USDT[0.549745275500000] |
| 01771595 | USD[0.000000137960192],USDT[0.000000002608586] |
| 01771597 | ATLAS[72.463768120000000],POLIS[0.724637680000000],USD[0.000000702681190] |
| 01771598 | USD[0.089370670000000],USDT[0.168098002630800] |
| 01771599 | AKRO[2954.227579430000000],BAO[3.000000000000000],DENT[8859.429132590000000],FTT[0.000274880000000],KIN[2494052.005216340000000],RSR[1787.634109880000000],SOL[0.960329390000000],SXP[24.620206570000000],TRU[187.557567560000000],UBXT[5836.922857050000000],USD[42.339129704756663] |
| 01771600 | BTC[0.000000100000000],LUNA2[0.391042786200000],LUNC[85150.390000000000000],USD[-1.840845179553389b],XRP[0.000000009149640] |
| 01771605 | BOBA[12.500000000000000],KIN[4920.468547120000000],USD[0.105445785000000] |
| 01771608 | DMG[0.058155000000000],DODO[0.006105000000000],JET[0.916400000000000],KIN[0.932000000000000],LINA[9.203900000000000],LUA[0.040625000000000],MBS[0.991260000000000],MER[0.874410000000000],MNGO[9.435700000000000],MTA[0.007800000000000],PRISM[7.303900000000000],SHIB[93331.000000000000000],SLP[9.384400000000000],SPELL[97.989000000000000],USD[0.004957967180451b],USDT[0.000000077702091] |
| 01771613 | MATIC[0.000000015140000],USD[0.000000009375727],USDT[0.000000112113568b] |
| 01771621 | USDT[0.000000034683573] |
| 01771622 | POLIS[193.794720000000000],USD[0.024960566250000],USDT[0.000000042966073] |
| 01771623 | FTT[0.100000000000000],USD[0.586168141000000] |
| 01771626 | BAO[2.000000000000000],CRO[0.000000001363400],ETH[0.000000637116290],ETHW[0.000000637116290],KIN[2.000000000000000],USD[0.000000784118981133b] |
| 01771627 | FTT[0.034095730205300],USD[0.000004576230397] |
| 01771632 | BTC[0.000587500500000],CRV[0.992525000000000],ETH[0.000702129745715b],ETHW[0.000321005717158b],FTM[0.109607500000000],FTT[0.072873657674174D],GMX[0.002429575000000],LDO[0.768817500000000],LUNA2[0.015390256290000],LUNA2_LOCKED[0.003591059800000],LUNC[0.004957800000000],MATIC[8.739600000000000],SNX[0.033800000000000],SOL[0.003104350000000],SRM[14.807722100000000],SRM_LOCKED[288.334641880000000],USD[119186.930552983788163b],USDT[0.000000003773745],VGX[0.572150000000000] |
| 01771634 | USD[2.251206874400000],XRP[0.750000000000000] |
| 01771643 | BTC[0.001921450714801485b],ETH[0.000000047258000],MANA[0.000000063543205],USD[0.423118635082342b],USDT[0.000000076517039] |
| 01771647 | USDT[0.000000003750000] |
| 01771655 | BAO[1.000000000000000],DENT[1.000000000000000],GBP[0.000000010134],LUNA2[2.425884107000000],LUNA2_LOCKED[5.459798721000000],LUNC[528501.954303220000000],RUNE[0.001877470000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000132479393],USDT[280.613444946681116b] |
| 01771657 | BTC[0.010000000000000],FTT[19.398894200000000],USD[0.083496303669b380],USDT[0.000000013997657] |
| 01771659 | ETH[0.000000006313789],ETHW[0.004784476313578b][1],NFT[396099263346882175][1],NFT[418251984071719035][1],POLIS[109.980000000000000],USD[29.449626008328875800000000],USDT[0.0026630118451003] |
| 01771660 | BTC[0.000000080000000],USD[0.000000130263662],USDT[0.000000088683728] |
| 01771665 | USD[0.000037583356609],XRP[0.001031950000000] |
| 01771668 | SRM[34.000000000000000],USD[10.245401325000000] |
| 01771669 | USDT[1.749060700000000] |
| 01771676 | USD[0.106394648400000] |
| 01771678 | USDT[0.000000036304764] |
| 01771679 | STARS[10.000000000000000],USD[35.690306520000000] |
| 01771681 | BUSD[8.975758870000000],FTT[35.488324400000000],REEF[2999.418000000000000],RUNE[19.996000000000000],SRM[10.249045950000000],SRM_LOCKED[0.203508490000000],TRX[0.000010000000000],USD[0.000000104145000],USDT[518.385090372510352b] |
| 01771682 | TRX[0.000001000000000],USD[0.000000628974962b],USDT[0.000000030188694] |
| 01771684 | ATLAS[331357.015000000000000],LUNA2[0.426022333200000],LUNA2_LOCKED[0.994052110800000],LUNC[92767.260000000000000],USD[0.280343966165024b0],USDT[0.000000074724462] |
| 01771692 | AKRO[1.000000000000000],BAO[1.000000000000000],USDT[0.003788728848294] |
| 01771694 | BAO[1.000000000000000],BNB[0.000000000000000],ETH[0.000000100000000],KIN[1.000000000000000],USD[0.000000146115952],TRX[0.000000004665154],USDT[0.000000047884346] |
| 01771695 | DOT[0.000000021118400],FTM[0.000000011621960],HT[0.000000003653400],MATIC[0.000000005301000],SRM[0.000248250107185],SRM_LOCKED[0.001312200000000],UN[0.000000011397600],USD[0.000000080873852],USDT[0.000000062175591],XRP[0.000000056448000] |
| 01771696 | ATLAS[0.000000000089300000],POLIS[0.000000000009266715],USD[0.000000015798800] |
| 01771697 | BTC[0.000000317071100],DOGE[0.800759596800000],ETH[0.000000070000000],MATIC[0.000000030318600],SOL[0.000000100000000],TRX[0.000814000000000],USD[0.041300596205354b],USDT[0.092308181150420b] |
| 01771698 | BNB[0.000001000000000],ETH[0.000000019561800],TRX[0.002302305440706b],USD[0.001484766464497] |
| 01771699 | FTT[50.000000000000000],USD[0.000000009201425b],USDT[0.000000011028944] |
| 01771701 | BAO[7998.480000000000000],DENT[399.924000000000000],KIN[120000.000000000000000],USD[0.153210292500000b],USDT[0.000000050185520] |
| 01771703 | IMX[0.046666700000000],MBS[0.851532000000000],USD[3.688698163153815b],USDT[0.000000116417617b] |
| 01771705 | ETH[0.000000002478440b],USD[0.000032333780367] |
| 01771708 | USDT[0.000005000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01771710 | AGLD[0.000000000000275265],AUD[0.000000006328772?],AVAX[0.0000001106100000],BADGER[0.0000000009945840],BNB[-0.000000033083882],BTC[0.000000069712707],CRO[0.000000007000000],DODO[0.000000039560000],DOGE[0.000000017544648],ENJ[0.000000072044492],MATIC[0.000000062925977],OMG[0.000000040000000],RSR[0.000000023344159],SAND[0.000000080028577],SHIB[0.000000063332546],SOL[0.0097838019717146],STOR.I[0.0000000016025031],SXP[0.000000677675861,TRX[0.0000000098429941,UNI[0.000000009824429411,USD[0.000000002727504811,USDT[0.0000923329752733] |
| 01771712 | USD[0.0139316905000000],USDT[0.0000000057913760] |
| 01771713 | USDT[1.3836212825000000] |
| 01771715 | ATOM[37.2929130000000000],LUNA2[3.0527653860000000],LUNA2_LOCKED[7.1231192330000000],LUNC[664746.0900000000000000],SPELL[85695.4400000000000000],STG[285.9726400000000000],USD[10326.2279125583626945],USDT[0.000000167950156] |
| 01771718 | USD[0.0009670759778279] |
| 01771720 | POLIS[9.9940000000000000],TRX[0.0000170000000000],USD[1.9969939753511168],USDT[0.0000000073894380] |
| 01771722 | ATLAS[3000.0000000000000000],BTC[0.0000000068751535],USD[0.0074502131217777],USDT[0.0000000191565356] |
| 01771723 | SRM[1.0562169100000000],SRM_LOCKED[4.9945621700000000],TRX[0.0000100000000000],USD[9.3625541428820098],USDT[2.8054458975844016] |
| 01771726 | DENT[1.0000000000000000],USD[0.0000000005759575] |
| 01771728 | 1INCH[0.0019489100000000],ATLAS[757.5060526300000000],BAO[3.0000000000000000],CRO[0.0306675100000000],DENT[1.0000000000000000],EUR[0.2491860906170435],FTM[0.0073408800000000],KIN[3.0000000000000000],SAND[0.0073298000000000],UBXT[1.0000000000000000],USD[0.0912285218210368],VGX[0.0318455600000000] |
| 01771729 | FTT[0.0771055465124880],SKL[0.0000000016601580],USD[0.2659863231114779],USDT[0.0000000058588433] |
| 01771731 | USD[30.0000000652232635] |
| 01771735 | BAO[1.0000000000000000],DENT[2.0000000000000000],EUR[0.0000000046548763],RSR[1.0000000000000000],TRX[0.0000100000000000],UBXT[2.0000000000000000],USDT[0.0000000009282546] |
| 01771736 | SOL[2.3130751800000000],TRX[365.0000000000000000] |
| 01771737 | ATOM[0.0000000023288640],AVAX[0.0000000080265600],BNB[0.0000000127127439],DOGE[0.0000000053420000],ETH[0.0035165510872121],FTM[0.0000000097170527],FTT[0.0000000069598570],GENE[0.0000000085720000],LUNA2[0.0726668125000000],LUNA2_LOCKED[0.1695558958000000],MATIC[0.0000000083486657],NFT[288631047825168454],USTC[0.000000001571] |
| 01771738 | BTC[0.0000000044794540],EUR[0.0000000063032021],RUNE[0.0000000039342288],USD[0.8369207680107397] |
| 01771739 | FTT[0.0148846100870320] |
| 01771745 | AKRO[1.0000000000000000],ATLAS[3.2760022300000000],BAO[6.0000000000000000],CRO[0.3483983200000000],FTT[0.0086031064003186],IMX[0.0071426000000000],KIN[10.0000000000000000],MER[0.0049605400000000],OKB[0.0022222000000000],RSR[3.0000000000000000],SPELL[0.1522662200000000],TRX[2.0001600000000000],UBXT[3.0000000000000000],USD[0.0000004900000000] |
| 01771747 | AKRO[2.0000000000000000],BAO[34.0000000000000000],DENT[1.0000000000000000],DOT[1.8918078100000000],EUR[0.0001276830500066],KIN[21.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01771748 | BTC[0.0000000066020000],ETH[0.0000000100000000],ETHW[0.0000000074116430],FTT[0.0533856034862747],USD[0.0317932768485000],USDT[14.3827250403331944] |
| 01771751 | FTM[0.3247400000000000],USD[0.0092174088700000] |
| 01771753 | USD[5.0000000000000000] |
| 01771756 | ETH[0.0000000053052000],SOL[0.0000000074142600],TRX[0.0000250100000000],USD[0.0000000084937229],USDT[0.0000000047670755] |
| 01771760 | ATLAS[1259.8580000000000000],BCH[0.0001880800000000],USD[1.9965256237500000] |
| 01771762 | TRX[0.0000690000000000],USD[0.0000000097163321],USDT[0.0000000028875205] |
| 01771763 | ATLAS[61000.0000000000000000],USD[90.0318847150000000],USDT[2.5104492300000000] |
| 01771765 | FIDA[0.9928000000000000],USDT[0.0000000050000000] |
| 01771770 | USD[5.0023464119514899] |
| 01771773 | AUDIO[0.0081500000000000],AVAX[0.0000050000000000],BTC[0.0000000081931900],DOGE[0.4823393446873000],DOT[0.0001645300000000],ETHBULL[0.0000000045000000],ETHW[0.0001645300000000],FTT[150.9713100000000000],GMT[0.0025000000000000],LOOKS[0.0000000085809800],SOL[0.0000000024438000],SUSHI[0.0000000059784700],USD[-0.0000001945738377],USDC[9376.3580399500000000],USDT[0.0000000172437235] |
| 01771774 | USD[-0.0023564439982740],USDT[0.0033498437553640] |
| 01771779 | USD[30.0000000000000000] |
| 01771782 | USD[0.0003765108480962] |
| 01771784 | BTC[0.0255626679647100],NFT [384402958771306608]{1},RAY[0.0000000022941600],SOL[0.0000000074101100],USD[0.0000000065161869],USTC[0.0000000060000000] |
| 01771787 | USD[25.0000000000000000] |
| 01771789 | USD[61.6793806518754100] |
| 01771792 | BTC[0.0001011087036247],ETH[0.0003777328060608],ETHW[0.0003777328060608],LTC[0.0006667400000000],LUNA2[27.8127421500000000],LUNA2_LOCKED[64.8963983500000000],LUNC[6056283.1600000000000000],SOL[0.3172514321278854],USDT[0.8336050471366335] |
| 01771796 | USD[0.0000000072349343] |
| 01771801 | GENE[0.0877070000000000],USD[0.0000000010000000],USDT[-0.0000000016321784] |
| 01771803 | ETHW[0.0001680000000000],USD[2.8728105218371518],USDT[0.7166509200000000] |
| 01771811 | NFT [565312558043096967]{1},USD[4.4193468269350000],USDT[0.0125409200000000] |
| 01771816 | BTC[0.0000000028839605],USD[0.0005474817544178] |
| 01771818 | AVAX[0.0682779800000000],BNB[1.4186627800000000],BTC[0.0001216091000000],BUSD[3830.0000000000000000],CHZ[2387.0567290000000000],ETH[0.0061263560000000],ETHW[0.0094585000000000],FTT[9.8932984600000000],LINK[0.0755804000000000],LTC[0.0019090930000000],MATIC[0.4818183000000000],TRX[0.0000080000000000],USD[10968.1731858598933360],USDT[0.0000000400042460],XRP[0.3576495000000000] |
| 01771821 | USDT[0.4565713932937386] |
| 01771823 | GBP[100.0000000000000000] |
| 01771825 | EUR[4.7635338072937025],LUNA2[0.1481329420000000],LUNA2_LOCKED[0.3456435314000000],SOL[0.0000000048500000],USD[0.0000001119529581],USDT[0.0001132876308398] |
| 01771832 | ALGO[0.6380800000000000],C98[0.0940820000000000],NFT [315597050273911322]{1},NFT [359662064985912672]{1},NFT [410413047394936652]{1},NFT [550404519354776909]{1},USD[0.0000000086250000],XRP[0.4118180000000000] |
| 01771836 | ATLAS[1.1200000000000000],POLIS[0.0000000000000000],USD[8.2895719160000000] |
| 01771841 | ATLAS[0.0000000003000],POLIS[0.0000000004110220],USD[0.0000000065367126] |
| 01771842 | AAVE[0.0098720000000000],LINK[0.0985200000000000],LUNA2[0.0120608707600000],LUNA2_LOCKED[0.0281420317700000],LUNC[2626.2800000000000000],SOL[0.0062553200000000],TRX[0.0008120000000000],USD[372.7412344033284153],USDT[410.4809985849219486] |
| 01771849 | ALPHA[0.0000000542176341],BAT[0.0000000007517776],BCH[0.0319089095516682],BTC[0.0000000023605610],CLV[0.0000000026347081],COMP[0.0000000083189896],ENJ[0.0000000048784438],RAY[0.0000000061469636],SHIB[0.0000000056132772],SOL[0.0000000028385342],STMX[0.0000000051247918],TRX[0.0000000046389246],USD[TD.0000000049043219] |
| 01771853 | LTC[0.0000000178549922],TRX[0.0000250000000000],USD[58.1059841839476938000000000000],USDT[0.0049973001129251],XRP[0.0000000016174644] |
| 01771854 | FTT[0.0000000038036499],TRX[0.0000280000000000],USD[0.0007584825548607],USDT[-0.0000000004082894] |
| 01771857 | ALPHA[0.0000091400000000],BTC[0.0000000327185006],ETH[0.0000004500000000],ETHW[0.0000004500000000],SOL[0.0000086966451830] |
| 01771859 | ADABULL[0.0301671750000000],THETABULL[0.0779851800000000],USD[0.0018849960000000] |
| 01771860 | ETH[0.4091181986787510],ETHW[0.4091181986787510],FTT[30.0000000000000000],SOL[80.3200000000000000],USD[1.1769178225125000] |
| 01771864 | ATLAS[4030.0000000000000000],USD[-0.0295320221265271],USDT[0.0000000067169512] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01771879 | DOGEBULL[0.00400000000000000],USD[0.000000006500000000] |
| 01771881 | USD[5.00000000000000000] |
| 01771890 | AKRO[1.00000000000000000],BAO[12.00000000000000000],DENT[2.00000000000000000],EUR[0.000001671679054],KIN[13.00000000000000000],TRX[1.00000000000000000],UBXT[2.00000000000000000],USDT[0.000000024220602] |
| 01771891 | BNB[0.00000000200000000],DFL[500.00000000000000000],FTT[0.00000001000000000],LNA[69.98709900000000000],LUNA2[0.31816362130000000],LUNA_LOCKED[0.74238178300000000],LUNC[0.00000000017424238],POLIS[0.08894200000000000],PRISM[3.68414700000000000],RAY[0.14178677870587725],SRM[0.39617580000000000],SRM_LOCKED[0.28683910000000000],USD[23.44933383693546991],USDT[0.000000065779473] |
| 01771894 | BAO[1.00000000000000000],CRO[0.03540685000000000],CRV[22.81233476000000000],DENT[1.00000000000000000],FTT[0.00014537000000000],KIN[6.13696520810265228],FTT[0.00014537000000000],RSR[1.00000000000000000],SOL[0.00027418000000000],SPELL[4326.41557081000000000],SXP[1.02987944000000000],TRX[1.00000000000000000],UBXT[1.00000000000000000] |
| 01771895 | APE[0.00000002956075],FTM[0.00000000065324848],GMT[0.00000000632548],LUNA2_LOCKED[128.60598630000000000],MAPS[0.00000000760308800],USD[0.00000019341198686] |
| 01771897 | ETH[0.00000004976859],USD[0.01524185016860506],USDT[0.26361489435922000] |
| 01771899 | FTT[1.85670076093378560],HT[8.10000000000000000],SRM[3.02143623000000000],SRM_LOCKED[0.01514649000000000],TRX[0.00001000000000],USD[-227.33988851868550653],USDT[259.11639610205000000],WRX[1.00000000000000000] |
| 01771901 | AUD[0.00012049284583],USD[1.81391131500000000] |
| 01771902 | AAVE[0.26997910000000000],AKRO[0.00103000000000000],ALCX[0.20299373000000000],ALGO[18.00000000000000000],ATLAS[179.96866900000000000],BTC[0.03399771376000000],CHZ[90.00000000000000000],COMP[0.49949173500000000],CQT[76.00000000000000000],CRO[50.00000000000000000],CRV[19.99963140000000000],DOT[4.19979560000000000],ETH[0.13157044097697971],ETHW[0.00000000038000000],FTT[15.39966256000000000],GRT[80.99715000000000000],KNC[0.09792900000000000],LINK[4.09969600000000000],LOOKS[26.99963140000000000],MANA[21.00000000000000000],RAY[3.00000000000000000],REEF[369.92970000000000000],REN[24.99717850000000000],RUNE[3.99981000000000000],SAND[4.99943000000000000],USD[0.63994471000000000],TLM[651.00000000000000000],USD[0.24538292142090000],USDT[0.26826117046750000],XRP[3.00000000000000000] |
| 01771906 | BTC[0.00016203000000000],USD[0.03700000000000000] |
| 01771909 | LUNA2[0.00000002450112556],LUNA2_LOCKED[0.00000005716959665],LUNC[0.00533520000000000],NFT[3280470136310303343{1}],NFT[3349931565720033323{1}],NFT[5379725774643953651{1}],USD[0.00662885900000000],USDT[0.00000008164282200] |
| 01771912 | ETH[0.01600000000000000],ETHW[0.01600000000000000],EUR[2.22578144000000000] |
| 01771913 | USD[0.00000033245008] |
| 01771918 | TRX[0.00001000000000000] |
| 01771922 | AVAX[0.00000584959794990],BTC[0.00000000060000000],ENJ[0.38002882523000000],GALA[0.84958224000000000],HNT[0.00875025160000000],LINK[0.00003161718000000],MANA[0.06524843755000000],RNDR[0.00124987403000000],SOL[0.00000052000000000],USD[0.75662894000000000],USDT[0.01776619885038887] |
| 01771924 | NFT[3394685257203437531{1}],NFT[4253727115951041451{1}],NFT[4721252603601823651{1}],USD[0.02373179517263491] |
| 01771926 | USD[0.00895235000000000],USDT[0.00000493427520771] |
| 01771928 | BTC[1.32482071600000000],ETH[1.71000000000000000],EUR[35.06295918500000000] |
| 01771931 | USD[25.00000000000000000] |
| 01771932 | BTC[0.05518952100000000],BUSD[3.00000000000000000],ETH[2.37054970000000000],ETHW[2.37054970000000000],FTM[104.98005000000000000],LUNA2[0.70763478300000000],LUNA2_LOCKED[1.65114782700000000],LUNC[2.27956680000000000],SOL[41.28026980000000000],USD[1176.08533156654837111],USDT[1342.46196872550000000] |
| 01771937 | USD[1.10047971000000000] |
| 01771939 | ETH[0.00000013600000],SOL[0.00000010000000000],USD[0.00000083907300],USDT[0.00000006754577] |
| 01771940 | USD[-0.33766745089593010],XRP[1.92077084000000000] |
| 01771943 | LUNA2[0.00000001444062901],LUNA2_LOCKED[0.00000000336146769],LUNC[0.00313700000000000],PUNDIX[0.04445441000000000],USD[15.03166610652232000] |
| 01771944 | USD[276.87848500000000000] |
| 01771945 | USD[0.00000007500000000] |
| 01771947 | BTC[0.00000001334143834],DYDX[0.00000001988695000],FTT[0.00014268858887580],USD[0.00574639240239916] |
| 01771953 | USD[-35.28711967874087910],USDT[39.23359800000000000] |
| 01771955 | USD[0.06340624427347400],USDT[0.00000000268343000] |
| 01771956 | USD[0.00000004124040700],USDT[0.46655270919833453] |
| 01771957 | ETH[0.00000008000000000],FTT[0.04613500700133330],LUNA2[0.14897687090000000],LUNA2_LOCKED[0.34761269870000000],LUNC[1.04979000000000000],NFT[3435793364974333240{1}],NFT[3475630014825329335{1}],NFT[5142573865467431161{1}],USDT[0.00000000007456000] |
| 01771962 | BTC[0.00000069819200],SOL[0.00000006163030],TRX[0.00000091775120],USD[0.00000000551172] |
| 01771965 | BTC[0.00005536451850000],TRX[0.99000000000000000] |
| 01771967 | ATLAS[2790.00000000000000000],SOL[0.71059778000000000],STEP[55.80000000000000000],USD[0.04113175074454161] |
| 01771969 | ATLAS[0.00000087595246],SOL[0.00000006956748800],USD[0.00000036173012],USD[0.00000012616287] |
| 01771970 | USD[0.28546388993557950],USDT[1.612100000000000000] |
| 01771972 | FTT[0.00478795080000000],TRX[0.00233100000000000],USD[0.25889114925000000] |
| 01771973 | USD[20.00000000000000000] |
| 01771981 | TRX[0.00000004850000000],USD[0.00000005439750000] |
| 01771983 | BTC[0.00000869000000000],LINK[0.099335000000000000],USD[0.00011248160296658],USDT[0.00000000070000000] |
| 01771985 | AKRO[1771.93040000000000000],CEL[33.80000000000000000],DENT[64376.78000000000000000],TRX[0.00001000000000],USD[-0.25569893655337076],USDT[0.00000001338393932] |
| 01771991 | DFL[40.00000000000000000],ETH[0.03900000000000000],EUR[0.14565855963000000],LUNA2[0.00168526499100000],LUNA2_LOCKED[0.00393228498000000],LUNC[366.97000000000000000],MANA[17.00000000000000000],SAND[3.00000000000000000],SOL[4.03000000000000000],USD[13.51745850284350056] |
| 01771996 | BNB[0.00232867000000000],LUNA2[0.02172975796000000],LUNA2_LOCKED[0.05070276857000000],LUNC[0.07000000000000000],USD[132.83557392080000000],USDT[0.00026547500000000] |
| 01771999 | DOGEBULL[0.00083120000000000],USD[0.00025191152219255],USDT[0.00000000081354] |
| 01772003 | USD[25.00000000000000000] |
| 01772006 | DENT[1.00000000000000000],KIN[1.00000000000000000],NFT[4402256059280420111{1}],SOL[0.00000005103810],USDT[0.00000000382216955] |
| 01772007 | ATLAS[99.98100000000000000],FTT[0.01125842000000000],LUNA2_LOCKED[93.89177263000000000],TRX[0.00002400000000000],USD[0.00000000997689936],USDT[0.00000007520816] |
| 01772009 | TRX[0.00001000000000000],USD[10.97493832300000000],USDT[184.57190000000000000] |
| 01772013 | TRX[0.00090900000000000],USD[13.55276923474308910],USDT[9.37454123350002806] |
| 01772015 | 1INCH[0.00000001167191200],AKRO[0.00000005995269020],ALPHA[0.00000000621602816000],ASD[0.00000006498516700],ATLAS[0.00000005513118000],BAO[0.00000001473726000],BNB[0.00000001657505000],BTC[0.00000007717000000],CHZ[0.00000004620232000],CRO[0.00000005889786200],ETH[0.00000006540416000],FTM[0.00001901302025720],GAL[0.00000007710422200],HT[0.00000004152419000],HUM[0.00000000000047096000],KIN[0.00000004932390000],LUA[0.00000004535558000],MANA[0.00000006841424000],SHIB[0.04530192000000000],SLP[0.00000008192085000],STMX[0.00000008946673000],SUN[0.00000007662848000],TRX[0.00000003919311000],USD[0.00000038516840000],USDT[0.00000000000000000000],XRP[0.00000004865780000],ZRX[0.00000009128249700] |
| 01772019 | LUNA2[0.29755909700000000],LUNA2_LOCKED[0.69430456100000000],TRX[0.00640000000000000],USD[8.79978338312216800],USDT[0.00738558750000000],XRP[3.00000010000000000] |
| 01772020 | FTT[0.00123092753086770],ETHW[0.00123092753086770],NFT[4137831191901716240{1}],NFT[4818771939037896570{1}],NFT[5542714154952160130{1}],TRX[0.00155700000000000],USDT[0.69608175900000000] |
| 01772025 | FTT[0.07952461340508600],USD[0.09467515290000000],USDT[5.61606600000000000] |
| 01772029 | USD[10.34453687000000000] |
| 01772031 | FTT[0.02917653650593600],TRX[0.00000000472900000],USD[0.02891664513623770],USDT[0.00000009047621] |
| 01772036 | BNB[0.00282618000000000],USD[0.00856869899000000],USDT[0.00000000640000000] |
| 01772040 | BAO[9.00000000000000000],BTC[0.00000001660000000],ETH[0.38473238000000000],ETHW[0.38464112000000000],KIN[7.00000000000000000],LUNA2[0.00221299231200000],LUNA2_LOCKED[0.00516364872800000],LUNC[481.88373517558178600],NFT[3919263962639793521{1}],SHIB[221389.93466000000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USD[0.00039570308413880],USDT[0.00032708660022612] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01772041 | USD[0.0014567376693782],USDT[0.0000000039022660] |
| 01772042 | USD[0.1331320367540000] |
| 01772044 | BAO[2.000000000000000],KIN[1.000000000000000],SAND[585.490423390000000],UBXT[2.000000000000000],USD[0.4582085773517540] |
| 01772047 | USD[0.0015914518000000] |
| 01772051 | COMPBEAR[9884.000000000000000],SXPBEAR[8000000.000000000000000],THETABEAR[70000000.000000000000000],USD[0.0022786583190643],USDT[0.000000000085821480] |
| 01772052 | ATLAS[190.027668120000000],POLIS[0.724637680000000],TRX[0.000001000000000],USD[0.0067841470500000],USDT[0.000000008011 6049] |
| 01772054 | BTC[0.000000007948308],TRX[0.0022300000000000],USD[0.00002673769644 6],USDT[0.0000913122829702] |
| 01772059 | EUR[0.000000052925148],LUNA2[0.053964070650000],LUNA2_LOCKED[0.12 5916164900000],LUNC[11750.790000000000000],USD[103.5308370407863656] |
| 01772061 | USD[0.0000000037178734] |
| 01772062 | BF_POINT[200.000000000000000],EUR[0.00000247500851 31],TSLA[0.6120502300000000],TSLAPRE[0.0000000040460606],USD[0.0000000073652875] |
| 01772073 | AKRO[3.000000000000000],ALPHA[2.013403960000000],APE[0.000933340000000 00],BAO[4.000000000000000],BTC[0.0008837100000000],DENT[1.0000000000 00000],EUR[1438.788130310181968],FTM[0.519616630000000],KIN[3.0000000 00000000],LINA[1.179217470000000],MANA[15.895544450000000],RSR[1.000000000000000 0],SOL[0.000098550000000],TOMO[2.112055640000000],TRX[1.000000000000000],UBXT[5.000000000000000],USD[0.60361283075606 05] |
| 01772074 | ETH[0.000000037887800] |
| 01772078 | ATLAS[30016.908287883041 9054],AURY[14.068184000000000],BTC[0.000000063245734],DENT[0.00000000540 0000],ENJ[76.228172069850000],ETH[0.000000068423777],FTT[10.204071669701 1678],LINA[0.156750500000000],MANA[182.285923877378877 5],SAND[111.708420586559007 2],SOL[0.000034946832 0382],SRM[0.0105397 270000000],SRM_LOCKED[0.050053590000000],USD[2.882233825229526],USDT[0.00000015500397 3] |
| 01772079 | SOL[0.000000044850000],USD[0.00000030326249 50] |
| 01772089 | USD[1.5223546589000000] |
| 01772093 | ETH[0.027035666998733 6],ETHW[0.027035666998733 6],EUR[0.00000003809353 0],SOL[0.007322900000000],USD[0.5201566875000 00],USDT[677.974453744000 0000] |
| 01772097 | COPE[12.997400000000000],TRX[0.000010000000000],USD[0.0740339300000000],USDT[0.0000007277478] |
| 01772099 | BAO[3.000000000000000],CLV[0.004785560000000],KIN[1.000000000000000],RAY[1.87971886000000 00],SAND[20.7576599300000000],USD[0.0000914585571644] |
| 01772102 | TRX[0.000001000000000],USD[-247.918021619700000000000000],USDT[888.00711000000000 0] |
| 01772103 | BTC[0.000004029000000],FTT[36.092521080000000],USD[-8.5096965275249235] |
| 01772107 | BCH[0.000004026000000],BNB[0.000000070000000],BTC[0.00000162694000 00],COMP[0.000000001000000],ETH[0.000108378100000 0],ETHW[0.000108378100000 0],FTT[0.00539122256368 31],USD[-0.42203919030000 00],USDT[0.00620000634006 75],XRP[0.6380500000000000] |
| 01772111 | SLP[20.000000000000000],TRX[0.068641000000000],USD[0.0024586854034088],USDT[1.9163602900000000] |
| 01772116 | FTT[26.473160000000000] |
| 01772120 | USD[0.0000171049794 50] |
| 01772126 | AAVE[0.060000000000000],ALCX[0.257000000000000],ANC[17.000000000000000],BAND[0.330000004739264 9],BAR[0.7000000000000000],BOBA[0.49981000000000 00],CEL[0.020000000000000],CITY[0.200000000000000 0],CVX[1529.420000000000 000],DOGE[1.000000000000000],DYDX[4.6000000000000 00],ETHW[0.00700000000 0000],FIDA[1884.000000000000000],FTM[7500.000000000000000],FTT[290.190000000000000 0],GALA[20.000000000000000],GARI[1.000000000000000],GODS[0.800000000000000],GRT[31.000000000000000],GST[8.600000000000000],LRC[4.000000000000000 00],MAGIC[2.000000000000000],MATIC[1.000000000000000],NFT[3086683047217220 1],[1],ORC[0.498810000000000000],PEOPL[10.0000000000 00000],PERP[0.100000000000000],REEF[6.821180000000000],RNDR[1.900000000000000 00],SPA[200.000000000000000000],SWEAT[11.190000000000000],TRU[3.000000000000000],TRX[0.000530000000000],UNI[1.000000000000000 0],USD[18630.221053626311754 8],USDT[0.002005555708489],WAXL[0.732400000000000000],YGG[1.000000000000000 0] |
| 01772128 | BNB[0.0023477500000000],USD[1.687516215000000 0],USDT[1.0000000000000000] |
| 01772132 | USD[0.0248436666000000] |
| 01772135 | USD[25.0000000000000000] |
| 01772137 | USD[20.0000000000000000] |
| 01772141 | USD[25.0000000000000000] |
| 01772144 | BTC[0.000000088575000],USDT[0.000000001 4726272] |
| 01772146 | TRX[0.000002000000000],USD[0.000000008991 9880],USDT[0.000000011781485] |
| 01772150 | ALPHA[1083.000000000000000],C98[0.979600000000000 00],KIN[869826.000000000000 000],MNGO[7.578000000000000],TRX[0.0000060000000000],USD[0.0073137290000000] |
| 01772152 | 1INCH[7.000000000000000],BNB[0.008713390000000000],DOGE[94.000000000000000],LINK[0.700000000000000],LTC[0.110000000000000],MATIC[9.998000000000000],SHIB[100000.000000000000000],SOL[0.329958000000000000],TRX[144.000001000000000],UNI[1.999800000000000000],USD[0.3207752300000000],USDT[1.7351014314 745300],XRP[69.000000000000000000] |
| 01772154 | EUR[0.000000010000000],USD[0.02831870690298 06] |
| 01772161 | AUD[0.000000019622948],MATIC[0.000095800000000] |
| 01772163 | BNB[0.000000004000000],DFL[0.000000012000000],ETH[0.000000065449208],ETHW[0.100089406544920 8],FTM[0.0000000018700000],MATIC[0.000000075735000],SOL[0.000000005126362 0],USD[0.0000086775730346],USDT[0.0000007495628 8] |
| 01772164 | BTC[0.000083000000000],ETH[0.000084254356000 0],ETHW[0.0000842543560000],FTT[43.998800000000000 0],LUNA2[0.000399536894700 0],LUNA2_LOCKED[0.0009322527543000],LUNC[87.000000000000000 0],USD[0.5749501524773337] |
| 01772167 | EUR[4944.867159460161 6433],USD[-20.581970907363040 0],USDT[0.000000005388240 8] |
| 01772177 | BTC[0.000002330000000],FTT[0.000000010000000],TRX[0.000010000000000],USD[-0.0021418869828150],USDT[0.0000000025688502] |
| 01772182 | USD[0.0000000091252303],USDT[0.000000006541 5825] |
| 01772183 | USD[0.3410091650238912],USDT[0.9193497800000000] |
| 01772184 | BNB[0.0000000012434800],EUR[0.0036093810515700],USD[0.0000000177516392],USDT[0.000000028932948] |
| 01772185 | BTC[0.0113825554580000],SOL[0.009868000000000000],USD[0.0023302753311105] |
| 01772187 | USD[26.462158490000000 0] |
| 01772189 | USD[0.6949077100000000],USDT[370.1360120077769232] |
| 01772191 | TRY[0.000000219338428],USD[0.000000014473414 8],USDT[0.0000000002874495] |
| 01772192 | AUDIO[0.000000047559922],FTM[0.000239037948580],USD[0.0000000177526977],USDT[0.000000101082851] |
| 01772194 | BNB[0.0000672759499230],BTC[-0.0000000194631296],ETH[0.000000005554162 0],FTT[0.300049715586123 1],MBS[11.000000000000000],SOL[0.065839090000000000],USD[0.0702711325000000],USDT[0.000000005 7694621] |
| 01772196 | BTC[0.2053857900000000],FTT[10.6717330700000000],NFT[29707859241 9917021],[1],NFT[33699855294646 7786],[1],NFT[42651221229826 0991],[1],NFT[4476998187285116 34],[1],NFT[500766606890311318],[1],NFT[55177004131641 4552],[1] |
| 01772197 | USD[4.3930323057700000] |
| 01772199 | ATLAS[110.000000000000000],NFT[349945797581 6161697],[1],USD[0.0081272918025000] |
| 01772200 | USD[0.000000136278670],USDT[0.000000005861 6644] |
| 01772206 | GBP[0.0034920600000000],USD[0.0000000920113633],USDT[108.2478574043936887] |
| 01772214 | ATLAS[4899.547800000000000],MNGO[9.886000000000000],TRX[0.0000020000000000],USD[1.7652586672623896],USDT[0.0000000172835254] |
| 01772215 | AUD[150.001120028181 7255],ETH[0.0004479400000000],ETHW[0.0004479400000000] |
| 01772216 | USD[25.0000000000000000] |
| 01772217 | BAO[1.000000000000000],BNB[0.000369420000000000],ETH[0.000000036122100],USD[0.000000089360842],USDT[0.000000115972315] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01772221 | USDT[2.70044396500000000] |
| 01772232 | USDT[0.00047826934433907] |
| 01772235 | AGLD[0.11113797104058521],BTC[0.00000115000000000],USD[-0.00037686307110102] |
| 01772236 | EUR[0.38595566200000000],USD[0.24535203775000000] |
| 01772237 | CHF[0.00122459440673501],ETH[0.00217335575829920],ETHW[0.00217335825558111],LTC[0.000000065000000],USD[0.00000088683044],USDT[0.0000123764474525] |
| 01772242 | FTT[3.100000000000000000],USD[1.23288312000000000] |
| 01772245 | SOL[0.0000000000100000],USD[0.00000001954290660] |
| 01772250 | AKRO[1.00000000000000000],ATLAS[0.00608706349000000],BAO[2.00000000004000000],BNB[0.00000055450182],CRV[0.000000079210929],DENT[1.00000000000000000],DOGE[0.000000002880000000],EUR[0.00000029863083],FTM[0.00000037504657],KIN[5.00000000000000000],LINK[0.000000003320000000],LTC[0.000000001433250000],MANA[0.00017654416000000],MATIC[0.00000000275545610000],RUNE[0.000000009510655520],SHIB[15.58015567317716850],SOL[0.000000336510655],TRX[2.00000000000000000],USD[0.00000190516674411],XRP[0.00000000038358024] |
| 01772252 | BTC[0.00000005000000000],USD[0.00000015900000],USDT[0.00000536412105] |
| 01772255 | ETH[1.49650000000000000],ETHW[1.49650000000000000],SOL[0.27000000000000000],USDT[0.84413416750000000] |
| 01772258 | USD[0.00000100000000] |
| 01772261 | USD[0.00000005064948],XRP[0.00000000480300000] |
| 01772263 | TRX[0.00001800000000000] |
| 01772268 | FTT[1.06399678537280000],LUNA2[0.00255536946000000],LUNA2_LOCKED[0.00596245287400000],TRY[0.00001362511173],USD[0.12697140940051530],USDC[410.00000000000000000],USDT[0.00000009879956] |
| 01772269 | USD[0.00000001330312470],USDT[0.00000832785620] |
| 01772274 | DOGEBULL[4.71903420000000000],USD[0.82548420540000000],USDT[0.00105500000000000] |
| 01772275 | NFT[1.99960000377398000],NFT[4887352453791326700][1],NFT[4912272714565448800][1],NFT[5323560562646578800][1],SOL[0.00000000267673928],TRX[0.000000000299003],USD[0.00000005000000000],USDC[0.88871751000000000],USDT[0.00000009158372100],XRP[0.00000800000000000] |
| 01772276 | EUR[171.67027505746053311],SOL[1.54418717000000000],USD[-0.00000750473781100] |
| 01772278 | CHZ[9.11270000000000000],GODS[0.00976900000000000],SUSHI[0.04024116000000000],TRX[0.00001000000000000],USD[-0.00569652103552360],USDT[-0.00000001993327460] |
| 01772279 | REAL[2.9000000000000000],USD[0.16046598974100300] |
| 01772281 | TRX[1.00000000000000000],UBXT[1.00000000000000000],USD[0.0000000061838820] |
| 01772287 | EUR[0.00000008021783000],USD[0.00000001001369360],USDT[0.00000000005469664400] |
| 01772289 | BTC[0.00000829401221000] |
| 01772291 | GST[0.06000005000000000],SOL[0.0000001000000000],TRX[0.000080000000000],USD[0.06867172427182340],USDT[0.4418147971403410] |
| 01772292 | DOGE[-37.98151364767233610],EUR[11.66078795476369470],USD[0.00000013365740500] |
| 01772293 | MBS[34.000000000000000000],USD[0.11748227200000000],USDT[0.0000000066592300] |
| 01772299 | BNB[0.00000000964601810],ETH[0.00004465500000000],ETHW[0.000044652289578300],EUR[0.000000069572900],FTT[25.375622090000000000],TRX[0.000010000000000000],USD[3022.96189593420434390],USDT[0.00450157607881920] |
| 01772304 | USD[0.0006657828000000] |
| 01772305 | CONV[9.91800000000000000],NFT[3247907111106743698][1],NFT[4705490766642105250][1],NFT[5499826006576371860][1],SOL[0.00097242190000000],USDT[0.00000009575520] |
| 01772307 | ETH[0.00000050000000000],ETHW[0.00000050000000000],USDT[0.00000477897941160] |
| 01772308 | USD[25.00000000000000000] |
| 01772311 | FTT[0.26101389270800000],USD[0.00000271515115535] |
| 01772316 | TRX[0.000002000000000000] |
| 01772322 | FTT[0.09862421000000000],USD[30.000000000000000000],USDT[0.00000000718000000],XRP[0.99800000000000000] |
| 01772323 | AURY[0.9992000000000000],FTM[0.17466541000000000],USD[-0.004675033783132],USDT[0.00000000860698310] |
| 01772325 | FTT[0.18829198328964600],USD[0.0000000211105627],USDT[0.0000000046588474] |
| 01772329 | AKRO[3.00000000000000000],ALPHA[2.05604554000000000],ATLAS[0.00000000496158394],AUDIO[0.00000004280000],BAO[8.00000000042880000],BTC[0.0000000337870],CHZ[2.00285141000000000],DENT[2.00000000000000000],DOGE[2.483374131381622261],FTM[0.000000002931351811],FTT[0.000000072065668],GBP[0.0000001419657800][0],KIN[12.00000000000000000],MATIC[1.08260487172251153],OXY[0.00000000352600000],RAY[0.00000000428404420],RSR[7.00000000000000000],SLRS[0.00000005796765623],SOL[0.0000000066335016],SRM[0.00000006670750213],STEP[0.000000003507712],SXP[1.05066876000000000],TOMO[1.05570075000000000],TRU[2.01936253000000000],TRX[6.00000000000000000],UBXT[5.000000000000000000],USD[0.0002129443784378],USDT[0.0000000709623344] |
| 01772330 | BTC[0.00004880000000],TRX[0.000000000000000],USD[0.01425272894931011],USDT[0.00000061131433] |
| 01772334 | USD[0.0000000058811854],USDT[0.00000002870560] |
| 01772337 | BTC[0.00000070000000],DOGE[0.00000000654241838],FTT[0.00000002786060],USD[0.43052110926196960],USDT[0.0000000051380653] |
| 01772339 | TRX[0.00001000000000000],USD[0.00129851233551111],USDT[0.00000000908102650] |
| 01772342 | SLRS[0.00001000000000000],USD[0.00000001399260720],USDT[0.00000004986208] |
| 01772344 | BNB[-0.00000002225604510],IMX[0.02562000000000000],NFT[4188355506871572600][1],TRX[0.00001000000000],USD[0.00000080959585021],USDT[0.00000007459627700] |
| 01772346 | ATLAS[8.84000000000000000],ETH[-0.00000028041152],POLIS[0.09000000000000000],TRX[0.0007770000000000],USD[0.0000547645999800] |
| 01772349 | BAT[0.00000010000000],BTC[0.00214972402620801],FTT[25.35714322242062801],RAY[12.08223365000000000],SRM[61.01123793000000000],SRM_LOCKED[2.87051530000000000],TRX[921.00000000000000000],USD[12405.29027493494003092] |
| 01772350 | USDT[3.45394283600000000] |
| 01772351 | NFT[4474890600622856513][1],NFT[5523967980791957461][1],NFT[5726701065529856677][1],TRX[0.00001600000000000],USDT[0.0915166800000000] |
| 01772352 | USD[0.0000001000000000],USDT[0.00901885829900000],USD[0.000000003714773] |
| 01772353 | GBP[0.00000022678802],SOL[0.00000010000000],USD[0.0000000875127792],USDT[0.00000073589143846] |
| 01772356 | BTC[0.00000026934525],DOGE[0.00000005057844],LUNA2[3.09033490600000000],LUNA2_LOCKED[7.21078144600000000],SOL[10.23450030000000000],USD[3.72448939591955547],USDC[95.30742160000000000] |
| 01772357 | TRX[0.00000100000000000],USD[1.12772444775000000],USDT[0.00000006647765] |
| 01772358 | USD[0.00000044822111],USDT[0.00000486577660] |
| 01772363 | 1INCH[0.00000001262383800],USD[0.00004562444611690],USDT[0.00000000987340] |
| 01772366 | BTC[0.00000011000000000],ETHW[0.12379703000000000],FTT[0.40101354933402774],SOL[1.56132764000000000],TRX[7.00000000000000000],USD[0.00000033331453580],USDT[316.49090670800000000] |
| 01772368 | USD[0.00000005799925],USDT[0.00000003450414401] |
| 01772370 | AVAX[0.00000005039930],BAT[0.00000000856523610],BTC[0.06723362375803200],ETH[0.5071624824969900],ETHW[0.00000000623314000],MATIC[0.0000001720780000],RAY[22.341898146990906021],REN[0.00000004356910000],SOL[10.04592395422686632],SRM_LOCKED[0.16786332000000000],USD[0.00012364789897488],USDT[0.00000013639742],XRP[0.0000000332357700] |
| 01772371 | COMP[0.00000000300000000],FTT[0.01904427021513761],USD[1.36534637450272730],USDT[0.00000000997545450] |
| 01772372 | AVAX[15.66472860902673531],ETH[0.000000045512900],EUR[1.04075574643704870],LUNA2[0.25454328580000000],LUNA2_LOCKED[0.59393433500000000],LUNC[71.21601395858169000],MATIC[591.08101268945336970],SOL[35.52350219699703900],USD[0.47343885580978581] |
| 01772377 | TRX[0.00000100000000000],USD[0.00000013790243400],USDT[0.0408033832028540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01772379 | BTC[0.00006339000000000],ETH[0.00081880000000000],FTT[0.09940000000000000],USD[0.00207336270000000],USDT[508.03000000000000] |
| 01772381 | AAVE[0.02999240000000000],BTC[0.01500830000000000],ETH[0.13000000000000000],ETHW[0.13000000000000000],EUR[1.97921058770133362],USD[-26.13218824144615100000000000],USDT[1.80500772100000000] |
| 01772382 | USD[-0.00000000093761685],USDT[0.00000206510662227] |
| 01772383 | BTC[0.00000290000000000],ETH[0.00005856000000000],ETHW[0.00005856000000000] |
| 01772384 | USD[1.16227180000000000],XRP[0.13358400000000000] |
| 01772385 | BUSD[165.58361634000000000],EUR[0.00823078555959892],TRX[0.00000100000000000],USD[1062.04652975456470760000000000],USDT[0.00000001127464838] |
| 01772387 | BAO[4.00000000000000000],BNB[0.00000001000000000],KIN[2.00000000000000000],MATIC[0.00007566000000000],NFT (4010322451410733745)[1],NFT (5523346260330653781)[1],RSR[1.00000000000000000],SOL[0.00000000858554668],USDT[0.00000112073701143] |
| 01772389 | AKRO[0.60000000000000000],AUDIO[47.93600000000000000],AVAX[54.26491752421952208],BNB[0.26405932000000000],BTC[0.00029564000000000],CHZ[4.86574000000000000],DOT[80.34134280000000000],ETH[0.42724881600000000],ETHW[0.42724881600000000],FTT[0.03972800000000000],KNC[0.08012000000000000],LINK[138.32753100000000000],LTC[21.37333000000000000],SOL[31.52738754000000000],SXP[2261.24312440000000000],UNI[137.22897320000000000],USD[-377.50290009729310558],USDT[4793.84197706291000000],XRP[24.36856000000000000] |
| 01772390 | BTC[0.00000001827800000],ENS[0.00675720000000000],ETH[5.02434212000000000],ETHW[4.84637416000000000],EUR[1.13500000000000000],LINK[0.09738200000000000],SOL[0.55989920000000000],TRX[0.00000100000000000],USD[0.05496813168393034],USDT[0.00000000208872000],XRP[0.60024000000000000] |
| 01772394 | BTC[0.00000914200000000],ETH[0.00018186000000000],ETHW[0.00018186000000000],EUR[0.00000001595192900],FXS[77.98518000000000000],GALA[8.30000000000000000],RSR[18.73870000000000000],USD[10.48142441187933400000000000],USDT[0.00000085807959] |
| 01772397 | BNB[0.00000000993978559],BTC[0.00000001200000],ENJ[30.00391810000000000],ETH[0.34393464000000000],FTT[0.03919831158688900],LUNA2[36.77001572000000000],LUNA_LOCKED[85.79670336000000000],RUNE[0.00000001200000],SOL[0.00000008416837000000],STARS[0.00000000238578800],USD[-21.43336784914856301],USDT[0.00000000922422342] |
| 01772405 | ATLAS[1001.80000000000000000],BUSD[10.00000000000000000],FTT[0.82000000000000000],USD[400.52127727115000000],USDC[4.00000000000000000],USDT[0.00001296066866874],WAXL[6.59620000000000000] |
| 01772409 | CHF[0.00000018940869],LTC[0.05634568000000000],SOL[0.00000001000000000],USDT[0.00000097963987] |
| 01772410 | FTT[0.00000004836346600],USD[0.00000000025250218] |
| 01772412 | EUR[76.06883392703715432],USD[40.02333081820072181],USDT[0.00000001257560522] |
| 01772414 | BNB[0.00000001000000000],SLRS[0.67168000000000000],SOL[0.00000007580000000],USDT[1.29534283775290281] |
| 01772416 | USD[0.00000000010276881],USDT[1.15302398037500000] |
| 01772419 | LTC[0.00363309000000000],USD[2.15302398037500000] |
| 01772422 | DOGEBULL[0.08598280000000000],USD[0.24279747000000000],USDT[16.20356800376004801] |
| 01772423 | USD[54.75760172000000000] |
| 01772424 | TRX[0.00000100000000000],USD[417.45707967725000000],USDT[0.00000000421808] |
| 01772425 | EUR[0.00048962417725074] |
| 01772426 | CRO[165.00000000064448735],DOGE[1875.00000000276557240],NEAR[40.00289989667557660],RAY[187.23281910797078500],SOL[2.00000000533265032],TRX[0.99980000000000000],UMEE[0.00000000070860486],USD[0.12703315138439320],USDT[0.00000005908801900],XRP[0.00000000301565324] |
| 01772427 | USD[26.46215846000000000] |
| 01772431 | FTT[0.09796700000000000],GODS[0.09600690000000000],IMX[18.49659045000000000],LRC[0.96221850000000000],SOL[0.00788533800000000],TRX[0.00030000000000000],USD[2556.19247406753500000],USDT[0.00000083919718],WBTC[0.01359782526000000] |
| 01772434 | USD[0.48477705000000000] |
| 01772442 | POLIS[18.48134748000000000] |
| 01772445 | AKRO[1.00000000000000000],BTC[1.51261622000000000],ETH[0.20130233000000000],ETHW[0.20121672000000000],TRX[0.00000600000000000],UBXT[1.00000000000000000],USD[0.00000601112619313] |
| 01772449 | USD[43.54647802778368876],USDT[0.00000002640633] |
| 01772451 | TRX[0.00000200000000000],USD[0.00481561710500000],USDT[0.00000028174960] |
| 01772455 | 1INCH[0.02185305748382000],BTC[0.23141965875920000],FTM[261.20805288055522300],MATIC[5.56361165412338000],RUNE[0.07313952718038000],USD[1061.21266302714951060000000000],USDT[0.00000000037896892] |
| 01772456 | BNB[0.30937999872995962],RUNE[0.08881867578567100],SAND[9.99920000000000000],USD[26.03709118145790891],USDT[0.00131153461879187] |
| 01772457 | ATLAS[15072.46376812000000000],GOG[1243.84160000000000000],USD[9.71216214525000000] |
| 01772458 | BTC[0.00000008324545],CRO[230.00000000000000000],DOGE[0.00000001668513781],HNT[10.70000000000000000],MANA[37.93837699078958741],PERP[2.10000000000000000],USD[0.36893556062521593],USDT[0.00000000005954367] |
| 01772459 | POLIS[0.05480000000000000],TRX[0.00000100000000000],USD[0.00440085005000000],USDT[0.00000002855591] |
| 01772460 | AKRO[0.34232000000000000],ALGO[0.00000010000000],BOBA[0.04111630000000000],CQT[0.62798000000000000],ETH[0.00000000569116500],MATIC[1.20000000000000000],NFT (4383515179401094493)[1],SOL[0.00000008540000],USD[0.02067122478140063],XRP[0.21936348516189190] |
| 01772465 | BNB[1.00000000000000000],DFL[40.00000000000000000],TRX[0.00095700000000000],USD[0.02140766354539820] |
| 01772466 | BTC[0.75634806000000000],EUR[0.00022125508701190],SLND[1232.53409028786550860],TULIP[345.93256222000000000],USDT[0.00000011160055662] |
| 01772467 | AXS[0.10678712000000000],BNB[0.50391590000000000],BTC[0.00854562000000000],COIN[0.09984845000000000],DENT[2.00000000000000000],ETH[0.38267959000000000],ETHW[0.38251905405161147],FTM[3.40989743000000000],GALA[58.62414068000000000],KIN[3.00000000000000000],LINK[6.09184627000000000],LTC[0.39424071000000000],MATIC[23.06726605000000000],SOL[2.84257532000000000],TRX[1.00000000000000000],TSLA[0.00555363000000000],UBXT[2.00000000000000000],USD[1939.50607642188960550],USDT[0.00000003507167] |
| 01772468 | KIN[2.00000000000000000],USD[0.00000054627470],USDT[0.00000003461239] |
| 01772472 | OXY[165.93700000000000000],TRX[0.00000200000000000],USDT[0.92053360000000000] |
| 01772474 | USD[0.00000874450500842] |
| 01772475 | USD[0.00000000306142000],USDT[0.00000003538870] |
| 01772479 | ATLAS[6167.10630000000000000],AURY[72.97188000000000000],MATIC[53.75870755289500000],POLIS[30.39422400000000000],TRX[0.00000100000000000],USD[0.02703700967908050],USDT[-0.02018244528064053] |
| 01772483 | ATLAS[70762.20816969000000000],POLIS[1328.09501746000000000],TRX[0.00000100000000000],USD[0.03851365877195553],USDT[0.00907296698650908] |
| 01772486 | BTC[0.00000388000000000],USD[-0.00009081712881508],USDT[0.01023916549102259] |
| 01772488 | ATLAS[2659.49460000000000000],AURY[9.99810000000000000],BTC[0.03629310300000000],ENJ[68.98689000000000000],FIDA[16.99677000000000000],LINA[899.82900000000000000],MANA[173.95060000000000000],POLIS[19.99620000000000000],SHIB[1199772.00000000000000000],USD[0.36282904000000000] |
| 01772489 | USD[0.00352261880725000] |
| 01772491 | TRX[0.00000200000000000],USDT[0.35719834000000000] |
| 01772493 | SOL[30.12835598733719321],USD[366.98624838341644150000000000] |
| 01772499 | BAT[0.00000001000000000],BTC[0.00000002440994141],CHF[0.00000010906760],ETH[0.00000027272000],FTM[0.00000000767183341],LINK[0.00000010000000],MATIC[0.00000005498526],SOL[0.00000004301483],USD[0.00008449434825],USDT[0.00000005364000] |
| 01772501 | BTC[0.00000013900000000] |
| 01772502 | BNB[0.00000017683031],ETH[0.00857701000000000],ETHW[0.00857701000000000],EUR[0.00000096364493780],FTT[3.08999677556500000],USD[0.00000266507717],USDT[31.21208344514076399] |
| 01772506 | BTC[0.00000400000000000],ETHW[0.05210024000000000],FTT[3.00853772000000000],RNDR[472.11295869000000000],SOL[7.96910000000000000],TRX[1.00000000000000000],USD[0.00000061722299],USDT[0.00000018703335] |
| 01772508 | NFT (310434553912971154)[1],NFT (390569701015784880)[1],NFT (399167800236275397)[1],NFT (436204525503339537)[1],SOL[0.41000000000000000],USD[66.97762976250000000] |
| 01772509 | USD[30.00000000000000000] |
| 01772510 | APE[0.07963120000000000],ETH[0.00000008024440],FTT[0.00000004050240],GENE[0.00000004598102],TRX[0.00000300600000000],USD[0.03948806085000000],USDT[0.00000006380480] |
| 01772511 | AKRO[3.00000000000000000],BTC[0.08770213000000000],DENT[1.00000000000000000],ETH[1.19959388000000000],ETHW[1.19959388000000000],EUR[0.00000419535733],GRT[1.00000000000000000],MOB[74.54511818000000000],SECO[1.00000000000000000],SOL[13.09527197000000000],TRX[1.00000000000000000] |
| 01772512 | ETH[0.03255977000000000],ETHW[0.03215419000000000],KIN[1.00000000000000000],USD[0.00914057715943] |
| 01772513 | ETH[0.00000001802488] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01772515 | AVAX[3.1694981618088900],SOL[8.6728549400000000],UNI[6.6828071973965300] |
| 01772520 | BTC[0.0001295300000000],GBP[0.0003095031604332],USD[0.0000000979812536] |
| 01772521 | AVAX[7.1000000000000000],BTC[0.0002099900000000],ETH[0.0008295700000000],FTM[701.0000000000000000],FTT[0.0787528400000000],GBP[0.0000000008450696],LINK[86.3000000000000000],MATIC[329.9354950000000000],SOL[0.0099326100000000],SRM[1.0000000000000000],USD[25.9695253082592120],USDT[37.3351189000000000] |
| 01772524 | EUR[0.0000000411914154],USD[919.8214679260146920000000000],USDT[0.0000000097702104] |
| 01772527 | USD[0.0000000014000000] |
| 01772530 | AVAX[0.0000001000000000],ETH[0.0000000072000000],FTT[0.0380906887120199],USD[1.6451415336121000],USDT[0.0000000057225000] |
| 01772531 | ATLAS[3940.0000000000000000],BTC[0.0001294972827500],POLIS[330.0000000000000000],USD[579.7604565300691899] |
| 01772534 | USD[1.9418479181000000] |
| 01772536 | ETHBULL[103.9950000000000000],FTT[30.8965802340770017],GST[0.0000002000000000],LUNA2[0.4589371622000000],LUNA2_LOCKED[1.0708533790000000],LUNC[0.0000000003954500],USD[1.2771775108633425000000000],USDT[0.0000000067750000],USTC[0.0620637819792700] |
| 01772537 | NFT [3477792319548905000][1],NFT [3908807054889292960][1],NFT [5090256653437685980][1],SOL[0.0000000002432887],USD[0.0376358033063532] |
| 01772540 | SOL[0.0000001000000000],USD[7.2517111764245796] |
| 01772543 | ATLAS[19.4883499211056230],FTT[0.0000000066159606],GALA[0.0000000004891194],LUNA2[0.0044575871080000],LUNA2_LOCKED[0.0104010365900000],USD[0.0606447148613850],USDT[0.0000000064012522],USTC[0.6309930000000000] |
| 01772546 | AGD[8.8741279650942075000000000],USD[0.0036921358600000] |
| 01772549 | TRX[32.0000000000000000],USDT[0.0132873000000000] |
| 01772550 | GBP[0.0078326200000000],USD[0.0000025885200295] |
| 01772552 | 1INCH[0.0000000092744988],AAVE[0.0000000020655990],ATOMBULL[0.0000000040000000],BTC[0.0000000028000000],CRV[0.0000000089150839],ETH[0.0000001175385564],ETHW[0.0000000053144426],FTT[0.0000003320675005],MANA[0.0000000002581198],MATIC[0.0000000003764306],SAND[0.0000000005518928],SHIB[0.0000000002431128],SLG[0.0000000039518920],SOLJ[0.0000000068752732],SUSHI[0.0000000024617115],USD[0.0000000202196997],USDT[213.3130958406561186] |
| 01772553 | USD[0.0000001400000000] |
| 01772554 | ATLAS[0.0000000025547352],FTT[0.0000000039140000],USD[0.5964097720188733],USDT[0.0000000077096853] |
| 01772555 | TRX[0.0000002000000000],USD[0.0000000555581266],USDT[0.0000000053381160] |
| 01772562 | ATLAS[0.0000000039960000],POLIS[0.0000000080000000],SHIB[0.0000000031728128],USD[0.0000001666260062],USDT[0.0000000060222975] |
| 01772564 | AGLD[0.0004037800000000],ATLAS[0.0000000048152460],BAO[7.0000000000000000],BTC[0.0000000063948730],CLV[0.0000000073327624],FIDA[0.0000000051878760],KIN[4.0000000000000000],POLIS[0.0000000035120473],REEF[0.0171957891242452],REN[0.0000000083496000],RSR[1.0000000000000000],STEP[0.0000000092299036],TRU[0.0000000076889977],TRX[3.0000000000000000],TULIP[0.0004133944475 77],USD[0.0014076706552993] |
| 01772568 | EUR[0.0000000635121203 5],USD[23.4290651906278491] |
| 01772569 | SOL[0.0035449400000000],USD[0.2640107321469580],USDT[0.0072353200000000] |
| 01772571 | NFT [3128263646093020004][1],NFT [4720529928759616775][1],NFT [5174043803131744905][1],USD[0.0000000072603611],USDT[0.9100972100000000] |
| 01772574 | BNB[0.0000000064277330],BTC[0.0000000034179000],LTC[0.0000000091997541],MATIC[0.0000000034802435],SOL[0.0000000083893378],TRX[0.0000770000000000],USD[14.3416980294261630],USDT[0.0000000020776601] |
| 01772578 | USDT[0.0000000091471324] |
| 01772583 | USD[1.9599468267972560] |
| 01772584 | TRX[0.0000010000000000],USDT[2.5500000000000000] |
| 01772592 | USD[0.0000000085880687],USDT[0.0000000095088150] |
| 01772595 | BTC[0.0000000062495418],DYDX[21.1572600000000000],KIN[59988.0000000000000000],LINK[0.0000000039782605],SOL[0.0000000085919704],SUSHI[0.0000000011104744],USD[2.1955980274981070] |
| 01772597 | AAVE[0.5000000000000000],BTC[0.0285000000000000],CVC[0.8930300000000000],FTT[0.0993350000000000],GRT[198.0000000000000000],SOL[0.0067453000000000],USD[47.1880830751754000],USDT[0.0000000051756019] |
| 01772605 | ETH[0.0000001000000000],FTM[0.0000001000000000],FTT[0.0000000083640463],LUNA2[0.0044556873020000],LUNA2_LOCKED[0.0103960371000000],LUNC[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000000234056043],USTC[0.6300740000000000] |
| 01772606 | BTC[0.0000000004000000],USD[0.0071259209107907],USDT[0.0000000006840424] |
| 01772608 | AKRO[58.9924000000000000],AUDIO[1.9994300000000000],C98[1.9994300000000000],DOGE[32.0000000000000000],LUNA2[0.0055322082780000],LUNA2_LOCKED[0.0129084859800000],LUNC[1204.6500000000000000],RAY[2.3022452800000000],SRM[3.0481778800000000],SRM_LOCKED[0.0420592400000000],USD[0.0251701567624575] |
| 01772611 | BTC[0.0378963140000000],ETH[0.6534794000000000],ETH[0.6539479400000000],EUR[0.0000000741150523],SOL[0.0097872000000000],TRX[0.0000010000000000],USD[0.0101113400000000],USDT[97.1091157137500000] |
| 01772612 | BTC[0.0000001169284322],ETH[0.0000001200000000],FTT[0.0010456874256980],USD[1.0712597504150000] |
| 01772613 | FTT[2.5000000000000000],USDT[0.2882624153900000] |
| 01772617 | CHZ[9.9800000000000000],TRX[0.0000010000000000],USD[0.0000000900000000] |
| 01772618 | ATLAS[0.3044565125000000],BAO[3.0000000000000000],BF_POINT[200.0000000000000000],EUR[0.0000000217138267],MAPS[1.0055036500000000],SPELL[292.7884990291964145],TRX[171.6445559200000000] |
| 01772620 | FTT[0.0396910108809217],SOL[0.0000001000000000],USD[0.1412536951683360],USDT[0.0000000037480237] |
| 01772625 | USD[0.0000000090021812],USDT[0.0000000077963527] |
| 01772627 | BEAR[500.0000000000000000],BTC[0.0000384700000000],LUNA2[0.0045374218950000],LUNA2_LOCKED[0.0105873177600000],USD[0.1735467266368430],USDT[0.0022389312126136],USTC[0.6422940000000000],XRP[0.4586245065756206] |
| 01772630 | BAO[1.0000000000000000],BTC[0.0000001011611146],ETH[0.0000001000000000],USD[0.0141905089649851],USDT[0.0000000058260630] |
| 01772632 | USD[0.0000000858760306],USDT[0.0000001000412060] |
| 01772633 | FTT[-0.0000001939334090],LUNA2[0.0000003056962406 0],LUNA2_LOCKED[0.0000071329122810],LUNC[0.6656600000000000],SOL[0.0098081000000000],TRX[0.0000050000000000],USD[0.0000002905292931],USDT[0.0000000124962441],XRP[0.0000000122015678] |
| 01772639 | USD[0.0022808605500000],USDT[0.0000000305404702] |
| 01772642 | APT[0.0000000056743000],BNB[0.0000000092263444],ETH[0.0000000091641481],ETHW[0.0001801000226628],FTT[40.0701834802078820],LUNC[0.0015220000000000],NFT [5357799110715670000][1],SOL[0.0000000781494787],USD[2.7633513466606337],USDT[0.0000000477103240] |
| 01772646 | AVAX[5.2606509900000000],BAO[5.0000000000000000],BTC[0.0245794900000000],CEL[0.0000928300000000],FTM[357.6782870000000000],KIN[5.0000000000000000],SOL[0.3189793104740780],USD[0.5025641660000000],USDC[50.3256416600000000],USDT[0.0024016407700000],XRP[94.3656539200000000] |
| 01772649 | ETH[0.0009621900000000],ETHW[0.0009621900000000],SOL[2.0092400000000000],USDT[18.0005857100000000],USDT[655.7155832313750000] |
| 01772653 | AAVE[0.0000005040000000],ATLAS[0.0000000027589385],AVAX[0.0000000022424698],BAO[18.0000000000000000],BNB[0.0000047898377 46],BTC[0.0000009693482 1],CEL[0.0002855303197750],CHR[0.0000043497653037],DENT[8.0000000000000000],DOGE[0.0000000813000000],DOT[0.0000000070290000],ETH[0.0002151168000030],ETHW[0.0002151168000030],FTM[0.0000021651156668],GALA[0.0003933486570176],GMT[0.0001345800000000],HNT[0.0000977010000000],KIN[45.0000000000000000],LOOKS[0.0000000070220032],LRC[0.0000001575670000],MATIC[0.0000000446626885],MKR[0.0000000221334038],TA[0.0000000009697498],NEAR[8.0244128230588477],PERP[0.0000000075700000],POLIS[0.0000015216634600],REN[0.0001744600000000],RSR[1.0000000000000000],RUNE[0.0000212029370000],SAND[0.0000030824012],SHIB[357.0623738434157182],SKL[0.0088888335754905],SPELL[0.0000000046483060],SRM[0.0000075469422 4],SUSHI[0.0000000007100000],SXP[1.0183675100000000],TRU[0.0000000354545480],TRX[0.0000013918370000],UBXT[3.0000000000000000],USD[0.0000001748222217],WRX[0.0174860854647788] |
| 01772654 | AGLD[0.0000000725738901],BTC[0.0000000072500000],USD[2.5305344383157360],USDT[0.0000000028785579] |
| 01772655 | BTC[0.0000000025785875],TRX[0.0000010000000000],USD[2.5305344383157360],USDT[0.0000000028785579] |
| 01772659 | EUR[0.0000000464543376],TRX[0.0001555000000000],USD[-0.0000586680709075],USDT[0.0000000045797877 2] |
| 01772661 | BTC[0.0002091948491775],TRX[0.0000180016951005],USD[0.0000001407682900],USDT[162.5067465398559524],XRP[0.0000000063332356] |
| 01772662 | ATLAS[180.0000000000000000],MANA[8.0000000000000000],USD[0.7283102645000000] |
| 01772666 | BRZ[0.0034424728000000],USD[0.0000000079498383] |
| 01772670 | ATLAS[0.0000002937185],ETH[0.0000001000000000],FTT[0.0000001185016332],RNDR[0.0000000062155746],USD[0.0000000038466825],USDT[0.0000000068897760] |
| 01772671 | ETH[0.0009738300000000],ETHW[0.0000035383403],FTT[0.0009297348636047],TRX[38.0000000000000000],USD[0.2387880368025574],USDT[0.0300000005723160] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01772674 | BTC[0.000000001714400],FTT[0.202795583148375 6],USD[0.333423288767027 9],USDT[0.000000005787376 2],XRP[0.000000037017954] |
| 01772676 | USDT[1.4280912900000000] |
| 01772677 | BNB[0.000000008741872 0],C98[0.000000035970560],EUR[0.00000002459621 6],SHIB[0.000000041249532],SMNG[0.000000001282679 0],USD[0.000000011006124],XRP[2542.9734830300000000] |
| 01772678 | POLIS[2748.381592842436200 3],USD[0.1727642780723872],XRP[-0.0843647253526486] |
| 01772680 | ATLAS[11416.745304360000000 0],TRX[0.000001000000000],USD[0.7592885965000000],USDT[0.0072930000000000] |
| 01772695 | ATLAS[0.000000068523600],BTC[0.000000075819668],TRX[0.000223000000000],USDT[24.5555329283540991] |
| 01772697 | BTC[0.000000068161500],EUR[0.000000068320000],USD[0.000000033923196],USDT[0.000000019505691] |
| 01772701 | AXS[21.8130702648100000 0],BF_POINT[300.000000000000000 0],CRV[927.4382752800000000],ETH[2.403087680000000 0],FTM[353.000000000000000 0],GBP[0.000000044985604],LUNA2[25.2982671200000000 0],LUNA2_LOCKED[59.029289940000000 0],PERP[44.7492430300000000 0],REEF[44968.5377625500000000 0],RUNE[53.159644000000000 0],SOL[10.178065801555890 0],SPELL[38781.2280000000000000 0],USD[14407.9669091638815658],USDT[0.000001073668624],USTC[0.693145000000000 0],XRP[1269.3088693100000000] |
| 01772704 | FTM[430.918110000000000 0],MATIC[5.0974643700000000],RUNE[84.0770480000000000 0],SAND[80.9846100000000000 0],SOL[0.0500000000000000],USD[0.8841559567716703] |
| 01772714 | EUR[0.0000010930688915] |
| 01772718 | ATOM[7.6401986300000000],AVAX[5.6726054700000000 0],BAO[5.0000000000000000 0],DENT[2.0000000000000000 0],DFL[819.1912651500000000],DOGE[1659.7399449600000000 0],DOT[15.4726793600000000],ETH[2.6529925400000000 0],KIN[6.0000000000000000 0],MATIC[419.9679902300000000 0],UBXT[2.0000000000000000 0] |
| 01772719 | USD[0.3705102000000000] |
| 01772720 | USD[20.0000869904777362],USDT[0.0000039586894694] |
| 01772721 | BTC[0.0143000000000000],CHZ[3770.000000000000000 0],ETH[0.1040000000000000 0],ETHW[0.1040000000000000 0],GRT[924.9652300000000000],SHIB[100000.00000000000000 0],USD[21.3693582809000000],XTZBEAR[70000.0000000000000000] |
| 01772724 | AKRO[4.0000000000000000],AUD[0.001828106976538],BAO[16.000000000000000 0],BAT[451.5964467600000000],BNB[1.262004400000000 0],CEL[147.9179366200000000],CRO[241.7085395500000000],DENT[2.000000000000000 0],ETH[0.0138716200000000],ETHW[0.0136936538876680],FRONT[1.0186184400000000],FTM[140.362275060000000 0],GALA[367.9536720200000000],IMX[41.3821871200000000],KIN[14.0000000000000000],LRC[119.0830466100000000],LTC[1.9711382700000000],MANA[18.6680794600000000],RSR[3.000000000000000 0],SAND[33.8191790400000000],TRX[2.0000000000000000],UBXT[2.0000000000000000],USD[10.9483078531081132],USDT[1053.6282767167891716] |
| 01772727 | USD[25.0000000000000000] |
| 01772729 | USD[4.5771660000000000] |
| 01772730 | FTT[0.3999620000000000],STEP[110.5283555400000000],TRX[0.0000010000000000],USD[4.0570763280000000],USDT[0.0000001177057772] |
| 01772734 | CHR[0.5704380000000000],CHZ[1.4671570000000000],DYDX[541.5838504900000000],FTT[2.8553179100000000],HUM[9.9760410000000000],KIN[138560.4990000000000000],LINA[235.4142090000000000],LRC[0.1217971000000000],LUA[3.7096990000000000],MANA[0.9859129000000000],REEF[39.4284340000000000],RUNE[0.0786659400000000],SAND[0.9176100000000000],SHIB[82656.1900000000000000],SOL[0.0786055500000000],STEP[0.4393782500000000],TLM[0.3867710000000000],TOMO[0.0037209700000000],TRX[0.0004340000000000],UNI[0.3618050000000000],USD[96476.1362266267959],USDT[0.0000001095431 10] |
| 01772737 | ENJ[369.0000000000000000],ETH[0.0000010000000000],EUR[0.0000007430235],FTT[51.8000000000000000],LINK[0.0426841000000000],MATIC[320.0000000000000000],MER[466.0000000000000000],MNGO[1810.0000000000000000],SOL[0.0000000293513],USD[2.6812218591124240],USDT[0.0000000098480199] |
| 01772753 | FTT[0.3999240000000000],SOL[0.0002444800000000],USD[0.0576629980750000] |
| 01772754 | ATLAS[729.9120000000000000],TRX[0.0000010000000000],USD[0.4170796062500000],USDT[0.0000000078635724] |
| 01772758 | EUR[0.0000000566761 39],USDT[0.0000000200000000] |
| 01772763 | ATLAS[8998.2900000000000000],LUNA2[0.0255014513900000],LUNA2_LOCKED[0.0595033865800000],LUNC[5552.9947305000000000],MNGO[1549.7055000000000000],RAY[0.9724500000000000],SRM[99.9810000000000000],USDT[125.7019960000000000] |
| 01772765 | FTT[0.0615660000000000],USD[0.0370610290000000] |
| 01772766 | CEL[0.0491000000000000],USD[0.0000000696572 41],USDT[226.7937295700000000] |
| 01772767 | ATLAS[2.0288551000000000],POLIS[0.0202898500000000],USD[0.0000000889190 69],USDT[0.0000031979288] |
| 01772769 | ATLAS[0.0000000367945 19],GBP[137.3537035807129007],MNGO[0.0000000010298613],RAY[0.0000000005186993] |
| 01772778 | BTC[0.0000000687000000],USDT[0.9031000000000000] |
| 01772780 | BTC[0.1203152190091282],BUSD[1000.0000000000000000],ETH[0.0000010000000000],ETHW[6.3189510915000000],EUR[0.0000000116853 60],FTM[0.0000000856809 21],FTT[0.1283569069158348],LUNA2[0.0020808685450000],LUNA2_LOCKED[0.0485535939380000],USD[4737.6299586827167019],USDT[63453.7000000023700000] |
| 01772781 | AMPL[0.0000000001243024],FTT[0.0000000062502150],USD[0.3390417435258632],USDT[0.0000000092392386] |
| 01772783 | EUR[0.0000000054301072],TRX[0.0032100000000000],USD[8546.2403499058944894000000000],USDT[44476.5598585843025948] |
| 01772788 | ATLAS[145.6910303400000000],USDT[0.0000000009118910] |
| 01772789 | BULL[0.0000027120000000],ETHBEAR[90000.0000000000000000],USD[1.2682430750000000],USDT[0.9048658960000000],XRPBULL[49.3340000000000000] |
| 01772792 | BF_POINT[200.0000000000000000],DIO[0.0001976000000000],BTC[0.1130640316116000],ETHW[2.0603025400000000],EUR[0.0582316205000000],EUROC[17.4000000000000000],USD[0.5077185397233195],USDT[10.5378009360000000],XRP[486.9452954900000000] |
| 01772793 | AUD[0.0000010486046485],ETH[0.0370000000000000],ETHW[0.0370000000000000],USD[2.5248718440000000] |
| 01772796 | BEAR[260964.1000500000000000],BTC[0.0000252809822992],EUR[988.8490157071250000],FTT[47.7915858500000000],LTC[3.9211950000000000],USD[0.4404114675000000],USDT[15745.1834815997000000] |
| 01772799 | 1INCH[0.0000000097778 16],ALCX[0.0000000094710400],AUDIO[0.0000001278312 84],BAL[0.0000000057165547],BTC[0.0000000602950275 5],FTM[169.6456808094461644],HXRO[0.0000000071189539],LINK[0.0221000000000000],OMG[0.0000000928363 20],SHIB[13707.9101502273992350],TRX[0.0000000054539928150000],USD[4309344198506382 7],USD[TD.0000000751957 85] |
| 01772799 | ATLAS[9231.8771218000000000],BAO[3.0000000000000000],BCH[0.0000000028551844],BF_POINT[200.0000000000000000],BTC[0.1771822592820096],DENT[1.0000000000000000],ETH[0.0000115936746613],EUR[0.0000000968029011],KIN[4.0000000000000000],RSR[2.0000000000000000],TRX[2.0000000000000000],USD[0.0192489100000000],USDC[2107.7554327000000000],USDT[10165.6408448493967329],XRP[369.9658008213454980] |
| 01772803 | DENT[1.0000000000000000],USD[0.0000000586885324] |
| 01772806 | USD[5.0000000000000000] |
| 01772813 | USD[0.9973828700000000],USDT[0.2027726300000000] |
| 01772814 | USD[0.0000000096130 35],USDT[0.0088890142899143] |
| 01772817 | ALICE[0.0937610000000000],ATLAS[9.6141000000000000],POLIS[0.0941010000000000],SOL[0.0099898000000000],USD[0.4456566548482342],USDT[0.0000000119935452] |
| 01772822 | AVAX[0.2102077760000000],BTC[0.0003491868970000],ETH[0.0252278194000000],ETHW[0.0251456426500000],EUR[0.3768707324070630],FTT[8.0000000000000000],LINK[3.7442515190000000],LTC[2.2973355175948000],SOL[0.2595943925000000],USD[0.0025542165065216],USDT[0.0000000087025000] |
| 01772823 | CHF[213.3391480900000000] |
| 01772828 | ATLAS[759.9202000000000000],MNGO[149.9468000000000000],POLIS[13.3986890000000000],STEP[114.9781500000000000],TRX[0.0000010000000000],USD[0.0118521472925007],USDT[0.0285917797763322] |
| 01772829 | BTC[0.1309700770000000],USD[0.5011654400000000] |
| 01772832 | USD[55.0344797400000000] |
| 01772838 | USD[25.0000000000000000] |
| 01772841 | FTT[0.0000004508186 1],USD[3.0462691125226712],USDT[1.0000000074455280] |
| 01772846 | USD[0.0000000606567 35],USDT[0.0000000082211565] |
| 01772847 | KIN[2.0000000000000000],SHIB[383187.1891312100000000],TRX[1.0000000000000000],USD[0.2576630818746187],XRP[2142.3120500000000000] |
| 01772848 | BTC[0.0068500000000000] |
| 01772850 | ATLAS[561.5535322300000000],BNB[0.0000000043603200],BTC[0.0000000081806000],CRV[150.1750465010000000],ETH[0.0950209265232160],ETHW[0.0950209265232160],EUR[0.0000001164584 64],FTM[100.4914919100000000],FTT[0.0000000883224275],IMX[41.6583219180000000],MANA[96.897681571100 0000],MATIC[100.5534681100000000],SAND[302.0575165993434540],SHIB[0.0000000104577 70],SOL[0.5811828206301828],USD[0.0000000083130967],USDT[0.6976276878112950],XRP[0.0000000040400871] |
| 01772851 | USD[0.2620753000000000] |
| 01772854 | ETH[-0.0000003000000000],FTT[0.0497978597875308],LUNA2[0.0011860139010000],LUNA2_LOCKED[0.0027673657680000],NFT[5121009183452358 95]{1},SOL[0.0070000300000000],TRX[0.0000030000000000],USD[0.0845596500795095],USDT[0.0000000083535116] |
| 01772855 | ATLAS[80.5827630000000000],BUSD[9.3471209800000000],FTT[0.0226500000000000],SOL[10.0032450000000000],SRM[0.1042157700000000],SRM_LOCKED[0.8560928600000000],TRX[0.0000010000000000],USD[0.0000000058082500] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01772856 | EUR[0.01596100000000],USDT[0.00000005591400] |
| 01772865 | USD[0.00000009025120],USDT[0.00027538000795] |
| 01772866 | USD[2757.49266437800000],USDT[0.00000015506835] |
| 01772867 | AGLD[1.20000150000000],ALPHA[17.00004500000000],ATOM[0.30000150000000],BTC[0.00020000050000],FTM[10.00006000000000],FTT[191.74000100000000],GRT[15.00004500000000],PERP[1.50000450000000],SKL[15.00000000000000],SRM[2.00000500000000],SXP[1.10000900000000],TLM[6.00000000000000],USD[0.69296586427889958],USDT[0.00000018100389B],WRX[4.00030000000000000] |
| 01772873 | BNB[0.00000010000000],SXPBULL[309.93800000000000],THETABULL[2.45990800000000],USD[0.01790229048958160],USDT[0.00000002605209Z],VET[12.19756000000000000] |
| 01772877 | 1INCH[1015.80696000000000],COPE[1247.76288000000000],ETH[0.35970550000000],ETHW[0.35970550000000000],GRT[3570.32151000000000],SOL[0.02000000000000],SRM[199.962000000000000],TRX[110.00000000000000],USD[0.569941561680000],USDT[0.0045172789589920] |
| 01772888 | APE[40.57092252916145000],BTC[1.73026673378000000],DOT[32.88045537000000000],ETH[23.22799825400000000],EUR[1251.23417154000000000],FTM[4617.21919943820390000],FTT[29.294726000000000000],SHIB[13297606.0000000000000000],USD[1.75214300094836658],VETBULL[401.927640000000000000] |
| 01772900 | USD[0.03191634674000000],USDT[0.00000000500000000] |
| 01772902 | ATLAS[73500.00000000000000000],SOL[1.00000000000000000],USDT[0.00000000540147300] |
| 01772903 | BTC[0.00018010138000000],DOT[0.06000000000000000],FTT[0.00000000800000000],MATIC[3.00000000000000000],SOL[0.00000000245895350],TRX[0.0000010000000000],USDT[0.10137140823165500] |
| 01772904 | AKRO[5.00000000000000000],BAO[41.000000000000000000],BNB[0.00000177900000000],BTC[0.009559350000000000],DENT[9.000000000000000000],DOGE[1.000000000000000000],ETH[0.000003400000000],ETHW[0.03658199000000000],KIN[51.0000000000000000],RSR[3.000000000000000000],TRX[2.000000000000000000],UBXT[3.000000000000000000] |
| 01772905 | MOB[12.99740000000000000],TRX[0.11506100000000000],USDT[5.49894167000000000] |
| 01772906 | BTC[0.00004083953598],ETH[0.00000048300000000],USD[3.31893735500000000],USDT[0.22392608284254590] |
| 01772908 | AUD[0.00000002639482300],ETH[0.00000048300000000],ETHW[0.000004836603969Z],USD[0.00042655271793],USDT[0.00000000061855265] |
| 01772916 | SOL[0.00000009088813920] |
| 01772918 | TRX[0.300001000000000000],USDT[2.69084710350000000] |
| 01772920 | LUNA2[0.000000015310988600],LUNA2_LOCKED[0.000000357256400],LUNC[0.0033340000000000],SOL[82.1120499200000000],USD[8886.271277266233720000],USDT[0.949934347500000] |
| 01772921 | FTT[0.000000055983080600],MATIC[0.0000000014597000],SOL[0.0000000722420120],SRM[0.7507228000000000],SRM_LOCKED[4.8910626400000000000],USD[0.0000015131048400],USDT[0.0000000110529181] |
| 01772922 | BTC[0.00000061652600],RNDR[0.0993160000000000],TRX[0.0000080000000000],USD[1.1776933683484992],USDT[0.0000000099809391] |
| 01772923 | CEL[0.00500000000000000],USD[0.8551896905000000] |
| 01772927 | 1INCH[0.000000005949600],AKRO[0.00000250000000],ASD[0.0000000002398220],ATLAS[0.0000000025291984],AVAX[0.0000000080547345],BAO[1.00000001543151404],BF_POINT[300.00000000000000],BNB[-0.00000007450810S],BTC[0.0000000043748975],CHR[0.00000000092394480],CRO[0.00000008152079Z],ENJ[0.00000001947008F],ETH[-0.0000000043640565],FTM[1928.878724668846929C],GAL[0.00000008892021],GBP[0.0000000031727536],GODS[0.00000001915248C],HALY[0.00000008574251T],KIN[2.00000000000000],KSHIB[0.00000001834552C],LINK[0.000000093227675],LTC[0.00000002954984B],LUA[0.0000000046665334],MANA[0.000000007000000],MATIC[31.49970650408480284],REEF[0.0000000640137631],RSR[1.00000000000000],SOL[21.2250239375250000],TRX[0.000000054104464],TRYB[0.000000000032080000],TSLA[0.00000000010000000],TSLAPRE[0.0000000032358561],USD[0.2977983019178498],USDT[0.0000000161300001] |
| 01772930 | FTT[36.53772176000000000],SOL[14.120230870000000000],TRX[542.76861026000000000] |
| 01772934 | NFT (3688270354133299651)[1],NFT (37115012850686947600)[1],USD[5.05334167000000000] |
| 01772935 | EUR[25.00000000000000000],USD[0.0000000317668971],USDT[0.00000000896540700] |
| 01772938 | TRX[0.0000010000000000],USD[0.1008834066963966],USDT[0.0000000538415708] |
| 01772945 | ETH[0.01120842000000000],ETHW[0.01120842000000000],USD[2.6207615170000000] |
| 01772966 | ADABULL[4268.0851028000000000],ATOMBULL[10.0000000000000000],BEAR[904.2000000000000000],BNBBULL[0.00070800000000000],BULL[0.0005176160000000],DOGEBULL[0.0322204990000000],KNCBULL[8.5280000000000000],MATICBULL[95.0600000000000000],THETABULL[0.3911400000000000],TONCOIN[0.0184600000000000],TRX[0.00079700000000000],USD[0.0178578057061011],USDT[0.0000000289058671],XLMBULL[1.6900000000000000],XRPBULL[3214.4000000000000000],ZECBULL[62.68000000000000000] |
| 01772969 | EUR[0.6289414553985655],TRX[0.0004590000000000],USD[0.0000001125982531],USDT[0.0000010000000000] |
| 01772973 | BNB[0.0000000655314],BTC[0.0000964313535425],ETH[0.0000000705802],FTM[0.0000000751612721],FTT[0.0474031800000000],REN[0.9641100000000000],SOL[0.00948590000000000],TRX[0.000010000000000],USD[223.2285833264690641],USDT[5.7201252727074977] |
| 01772975 | BTC[0.029608180000000],ETH[0.28676060000000000],ETHW[0.28664008000000000] |
| 01772979 | USD[0.04564196670534000] |
| 01772980 | FTT[4.8333837369438235],SOL[0.00000005433200],USD[0.00000018278425] |
| 01772989 | USD[0.0000000000087958756],USDT[0.0000000003463315] |
| 01772990 | BADGER[0.0000686000000000],CTY[0.0001057200000000],CRO[0.0010406200000000],DOGE[0.0057216800000000],KIN[8.6304423800000000],SLP[0.0502337400000000],SLRS[0.0086506600000000],SOL[0.0000259200000000],SRM[0.0006912000000000],STEP[0.0020428600000000],SUSHI[0.0002299600000000],TLM[0.0009837700000000],USD[0.1105463374011529],USDT[0.0018559444740556] |
| 01772993 | TRX[0.0007770000000000],USD[0.1835062618548256],USDT[0.0034921503162687] |
| 01772995 | BNB[0.0000056900000],BTC[0.0000033258689250],NFT (3477106806636448383)[1] |
| 01772996 | AKRO[1.0000000000000000],BAO[3.00000000000000],C98[13.4492424126759604],KIN[3429675.0248281700000000],SOL[1.2921880200000000],USD[0.0000044470872832] |
| 01772997 | ETH[0.0000229800000000],ETHW[0.0000229807798903],USD[0.0003732652233007] |
| 01772998 | BTC[0.00000008000000000],FTT[0.000000013198700],USD[3.7665147526286920],USDT[0.0849795459733386] |
| 01773000 | BCH[0.0000000150730000],BNB[0.0080927359415660],CRO[0.0010406200000000],DOGE[0.0032323100],ETH[0.000043070382600],FTT[25.0000000057860000],LTC[0.0000000578600000],MPLX[60.00000000000000],SOL[0.0025253460861100],TRX[300.0000000004447598],USD[0.0000002044475980],USDT[13322.288953100572357] |
| 01773002 | AAVE[0.8129734700000000],BAT[0.0000000019800000],BNB[0.0000000335000000],BTC[0.0003835650591195],ETH[0.1500913093957909],ETHW[0.1500913093957909],LINK[8.00000000000000],LTC[1.00000000000000000],REN[100.00000000000000000],USD[-0.0360228194561146] |
| 01773004 | ALPHA[1.0132467100000000],ATLAS[5631.3232870400000000],AUD[0.0716017933001015],BAO[3.0000000000000000],BTC[0.0270512000000000],DENT[3.00000000000000000],ETH[0.2494378000000000],ETHW[0.2492417200000000],FTT[0.0033438400000000],IMX[56.6931472000000000],KIN[1.00000000000000000],RAY[43.15722069000000000],USD[2.1645400710000000],USDT[0.0440750000000000],USTC[0.0000000000000000],GODS[1.99447530000000000],HGET[1.2622177300000000],HNT[0.3937871500000000],KNC[3.4549809300000000],LINK[0.3774821400000000],LOC[5.6115802900000000],LINK[0.3774821400000000],MANA[1.9362193700000000],MATIC[5.8696115500000000] |
| 01773006 | ABNB[0.0549245100000000],AGLD[3.6356260800000000],ALICE[0.3938877100000000],ALPHA[8.7327758800000000],AMPL[1.7462149813793146],AMZN[0.0555304000000000],ATLAS[3943.4797689700000000],ATOMBULL[275.8785075100000000],AUD[28.8410533000000000],AURY[0.5530850000000000],AXS[0.0709789500000000],BIT[39.0588121400000000],BNB[0.0168913800000000],BOBA[2.0043176900000000],BTC[0.0033934000000000],CHR[8.8413710100000000],CQT[7.5234043100000000],CRO[367.7465485900000000],DOGE[45.8031658400000000],EDEN[2.4639288500000000],ENJ[2.1834799900000000],FTT[14.4378999000000000],FTT[0.0023426100000000],FTT[0.0023426100000000],KIN[0.0000000000],LEO[5.6115802900000000],MANA[1.9362193700000000],MATIC[5.8696115500000000],SHIB[262881.1777076700000000],SNX[0.9133100000000000],SOL[0.0483823700000000],STEP[13.5178160100000000],TLM[31.6790642800000000] |
| 01773010 | ETH[0.0007613800000000],ETHW[0.0007530700000000] |
| 01773011 | AKRO[1.0000000000000000],AUD[0.0000009468106535],BAO[7.0000000000000000],CEL[0.0000000037732745],DENT[1.00000000000000],HT[0.0011436200000000],KIN[5.00000000000000],MANA[0.0000009353808],MBS[0.0000029762158],SOL[0.0001234787493343],SPELL[1547.7863579235945104] |
| 01773014 | SPA[1.74025700000000000],USD[0.0000041458921228],USDT[1.3501791292875000] |
| 01773015 | BTC[0.0000001416175000],ETH[0.0000000561633000],GENE[0.0000001000000000],RAY[0.0000000000000000],SOL[-0.0000003052884515],SRM[0.0063371000000000],USD[0.0180543402243366],USDT[0.0000000107753606] |
| 01773016 | BIT[0.25000000000000000],JOE[6.7666629074094959],SOL[0.4999050000000000],USD[1.9120063915315700] |
| 01773023 | AGLD[1.7596143500000000],AKRO[1.0000000000000000],AMPL[3.7832429033777111],ATLAS[75.2848886200000000],BAO[0.0000000000000000],BF_POINT[200.00000000000000],BOBA[2.6809685700000000],BTC[0.0001695200000000],CONV[921.4707834700000000],CQT[25.9016046300000000],DENT[1.0000000000000000],ETH[0.0034944930000000],ETH[0.00349493000000000],EUR[0.0004109900795302],FRONT[8.2375024500000000],GALA[34.4222304600000000],GENE[0.4180174000000000],HMT[14.5493890400000000],KIN[6.0000000000000000],POLIS[1.0372217000000000],SHIB[793208.8028009300000000],SOL[0.1537264200000000],STEP[29.8794644400000000] |
| 01773029 | AVAX[0.0000000774666455],FTM[0.0000000477758529],FTT[0.0000000200000000],JOE[0.0000000882823534],KIN[0.0000000079972416],SRM[3.3539216800000000],SRM_LOCKED[0.0481605600000000],UNI[0.0000000005000000],USD[0.0000000391064416] |
| 01773032 | FTT[0.0000000656000000],USD[0.8722757261208481] |
| 01773038 | BTC[0.0056570491770702],PAXG[0.0000002330000000],USD[0.0003016471604913] |
| 01773039 | BNB[0.0000000100000000],ETH[0.0000000088290747],USD[0.0000105558276511],USDT[0.0000374910133376] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01773041 | USD[0.0023506071350000],USDT[0.000000041440263] |
| 01773042 | MNGO[0.246388400000000],USD[0.1436389016240440],USDT[0.0000000091310748] |
| 01773043 | ATLAS[0.000000000817200],FTT[0.0146229315566850],USD[0.0000000052400853],USDT[0.0000046472079432] |
| 01773044 | FTT[0.0422925500000000],TRX[0.000001000000000],USDT[0.0000000040689615] |
| 01773046 | USD[0.000000064111343] |
| 01773049 | ATLAS[9.168000000000000],BNB[0.000000004280200],LUNA2_LOCKED[0.000000209161575],LUNC[0.0019520000000000],USD[0.0016622935781912],USDT[0.0000000026257052] |
| 01773050 | ATLAS[3.570242370000000],LOOKS[0.527269540000000],MANA[3.000000000000000],POLIS[1.322862423486560],SOL[0.0714194980000000],TRX[0.1461580000000000],USD[0.0000000009359895] |
| 01773051 | TRX[0.000001000000000],USDT[49.000000000000000] |
| 01773052 | ATLAS[8967.830800000000000],BTC[0.0008671400000000],BULL[0.000068490000000],CONV[66650.00000000000000],EUR[0.0000000032348554],FTT[0.0025000000000000],GRTBULL[20606.0841000000000000],POLIS[118.2000000000000000],SRM[1.291365650000000],SRM_LOCKED[7.708634350000000],STEP[2781.30000000000000000],THETABULL[232.5558090000000000],TOMOBULL[11057.7989.80000000000000000],USD[0.0000000021141366444],USDT[0.0000000030798406],XTZBULL[2.3330.00000000000000000] |
| 01773053 | USD[0.8659722364193599],USDT[0.0064772606326152] |
| 01773055 | BRZ[0.0012367154282432],BTC[0.0000004000071582433],EUR[0.0000040618005184],FTT[0.0000000107500000],LUNC[0.0000000067986722],MATIC[0.0000000032834715],RAY[0.0000000048820180],USD[0.0000002468995043],USDT[0.0001642283277911],USTC[0.000000033000000] |
| 01773056 | BAO[2.000000000000000],EUR[0.0000004677873658],FTT[0.7896995500000000],USD[0.0004112564648296] |
| 01773058 | USD[7.5159879100000000] |
| 01773064 | DOT[0.0156967500000000],TRX[0.000077800000000],USD[-0.4721031331912131],USDT[1.0132588115604232] |
| 01773066 | ALPHA[260.971880000000000],AXS[0.000000009062606],BTC[0.0000000077367351],FTT[0.0000000023443125],GENE[11.078935772697880000],GOG[269.5861896964775990],HNT[2.2989284586397851],IMX[28.454331171525898941],LTC[0.0000000060000000],POLIS[0.0000009361477589],SOL[0.000000000000000],SPELL[0.0000000018211436],SRM[21.9250803400000000],SRM_LOCKED[0.3749607100000000],USD[0.1479741951357802] |
| 01773069 | BTC[0.0114980832800000],CHZ[9.2278300000000000],EUR[0.0000000596220099],FTT[16.7948027400000000],LINK[99.6831743700000000],SOL[4.9980556350000000],TRX[0.0000410000000000],UNI[0.0887577000000000],USD[0.6390982617745107],USDT[2.0775311934649872] |
| 01773070 | ETH[0.0002900000000000],ETHW[0.0002900000000000],EUR[0.0000000097078993],TRX[0.0000300000000000],USD[160.0025190941149988] |
| 01773080 | FTT[13.0346394300000000],SRM[14.1483539900000000],SRM_LOCKED[63.8266717200000000],SXP[0.0000003200000000],USD[-7.9618400675657227] |
| 01773085 | POLIS[0.0897400000000000],USD[2.8951048707655197],USDT[-0.000000001250000] |
| 01773086 | MATH[30.200000000000000],USDT[0.0001286466000000] |
| 01773090 | CREAM[0.000000000000000],SXP[1200000.000000070000000],TOMO[0.000000100000000],USD[0.0000001379748329],USDT[0.0000000033417006] |
| 01773092 | MNGO[63.4071343317390000] |
| 01773094 | ATLAS[1079.7458600000000000],FTT[6.8986494000000000],POLIS[21.6966438000000000],TRX[0.0000240000000000],USD[1.8203934396750000],USDT[0.0098070000000000] |
| 01773095 | BNB[0.000000050000000],SOL[0.0000000011200000],USDT[0.0000000140816779] |
| 01773097 | AVAX[35.563018760000000],BTC[0.0673582400000000],ETH[0.6455547584693743],ETHW[0.5069020399396758],SOL[0.901280652436325],TRX[1.0000000000000000],UBXT[2.000000000000000],USD[0.0000014615639447],USDT[0.0002975371874794],XRP[2850.7034844900000000] |
| 01773099 | SXP[0.000001400000000],USD[-0.0000000272386793] |
| 01773102 | OXY[98.000000000000000],TRX[0.000001000000000],UBXT[1665.000000000000000],USDT[0.0116395875000000] |
| 01773103 | SXP[0.000000090000000],USD[0.0000000120499162] |
| 01773106 | BNB[-0.000000008484700],ETH[0.2970000000000000],ETHW[0.2970000000000000],EUR[0.0000000077310904],FTT[0.000000060511771],MATIC[0.0000000073204166],TRX[4358.0000000000000000],USD[4242.9977808463138137],USDT[500.0000000337731029],XRP[5943.6915583500000000] |
| 01773108 | USD[0.000000163357743],USDT[0.0000000087905706] |
| 01773109 | USD[5.000000000000000] |
| 01773112 | BTC[0.000000030000000],ETH[0.000000100000000],LUNA2[0.0034474982400000],LUNA2_LOCKED[0.0080441625590000],LUNC[750.70000000000000000],USD[0.000060355991147] |
| 01773114 | BTC[0.0000000592252000],EUR[0.0000000031115208],USD[0.000000006553785],USDT[0.000000006937121] |
| 01773115 | KIN[4260000.000000000000000],USD[0.4699266135000000] |
| 01773118 | BNB[0.000000000000000],ETH[0.000000007400000],FTT[0.0000000396750041],SOL[0.0000001400000000],USD[7.3939934079182041],USDT[0.0030857709134810] |
| 01773122 | DOGEBULL[4.6757372000000000],TRX[0.000001000000000],USD[0.0000000095244830],USDT[0.0000000064443500] |
| 01773123 | ASD[0.0000000061424356],BNB[0.000000000066485727],BTC[0.0000047178407268],CRO[0.000000004441292368],ETH[0.0090884529094343],ETHW[0.0091031074952843],FTT[0.000002428264041],MATIC[0.0000000019647059],SUSHI[0.0350529817655826],TRX[0.0000000650329881],USD[0.0001313343764761],USDT[0.0000000094935994] |
| 01773124 | AKRO[4.000000000000000],ATLAS[92.9852428300000000],AUDIO[13.7439291350000000],CHZ[0.0002443600000000],DOGE[0.000000000000000],DYDX[1.6432961600000000],EUR[0.000685298287544722],FTT[0.4718341593673615],GRT[0.0019946500000000],LTC[0.000000099212816],PERP[0.000025470000000],POLIS[2.9167534200000000],RAY[0.0000007999719000],SOL[0.000001875795566575],STORJ[0.000001000000000],UBXT[3.000000000000000],USDT[0.000041571842005] |
| 01773125 | ATLAS[330.3249479100000000],BTC[0.0067726178230520],EUR[0.0006720620203501],RAY[0.0000000596512000],REAL[54.2206607800000000],SOL[0.000000097221400],USD[7.5594324735021149] |
| 01773126 | FTT[2.0114813300000000],MNGO[549.9430000000000000],SOL[0.000000100000000],USD[1.7281168763766499],USDT[0.000000020787556] |
| 01773131 | AVAX[0.000000049620000],BTC[1.0652682128817399],USD[0.0001125923709668],USDT[0.000000005939149ö6] |
| 01773134 | IMX[107.800000000000000],SOL[0.002305860000000],TRX[0.1516818200000000],USD[0.1135990086866158],USDT[1.4468244207500000] |
| 01773137 | BOBA[0.098043000000000],LOOKS[0.951930000000000],MNGO[9.998100000000000],POLIS[0.084800000000000],USD[0.0016863026950000],USDT[0.4280831134652732] |
| 01773142 | ATLAS[0.000000001748750],BTC[0.0000000496720200],NFT[3479195767402061441],USD[0.000000091011035],USDT[0.0000000096253519695] |
| 01773148 | ADABULL[8.5755200000000000],ETHBULL[392.1363825000000000],TRX[0.9288480000000000],USD[1.0498449638250000],XPLA[0.7552000000000000] |
| 01773149 | SOL[0.000000024151235] |
| 01773150 | DFL[660.000000000000000],MBS[570.905380000000000],USD[0.1751941917500000],USDT[0.000000182559580] |
| 01773152 | ETH[0.0009924406846430],ETHW[0.0009924406846430],FTT[5.1615261600000000],USD[0.0029950000000000],USD[4.3272223975787712],USDT[106.5180078600300000] |
| 01773153 | AVAX[0.000000009355487],KIN[0.000000100000000] |
| 01773157 | FTT[27.0791697536875390],USD[0.0000001976543010] |
| 01773158 | AAVE[0.000000000000000],AVAX[0.000000016811464],BTC[0.0000000073703931],DYDX[0.0000000052622304],ETH[0.0000000003261111],FTT[0.0000000017399607],SLND[0.000000030000000],SOL[0.0000000092381200],STARS[0.0000000017834840],USD[0.0000001549487889],USDT[0.0000000119354120] |
| 01773162 | ETH[0.0000000300000000],USD[0.00000000759948901520] |
| 01773164 | ATLAS[1280.00000000000000000],COPE[5.000000000000000],FTT[0.3000000000000000],MER[25.000000000000000],OXY[5.000000000000000],RAY[1.000000000000000],STEP[13.2000000000000000],TULIP[1.0000000000000000],USD[0.0757721949500000],USDT[0.000000093768718] |
| 01773166 | 1INCH[29.997419800000000],AGLD[29.0980000000000000],ALGO[110.00000000000000000],BTC[0.0000002858300000],CHF[0.0000000450527343],CHZ[209.9963140000000000],DODO[86.9839659000000000],DYDX[4.0996129700000000],FTM[263.9474023000000000],FTT[6.1990089000000000],LUNA2[0.0074840980280000],LUNA2_LOCK ED[0.0194449540000000],LINC[0.7888544030000000],MNGO[319.9689890000000000],RAY[17.4581860000000000],RUNE[39.5962026000000000],SOL[6.7880446440000000],SRM[18.4305832100000000],SRM_LOCKED[0.3551771900000000],STEP[331.4905268000000000],TULIP[5.0906000700000000],USD[0.0183406344515000],USDT[0.000000095445590],USTC[0.9972350000000000] |
| 01773170 | COPE[0.000001000000000] |
| 01773172 | ATOM[74.463678670000000],BAO[1.000000000000000],BNB[5.1210601500000000],BTC[0.0193779300000000],CHZ[2224.7968252300000000],DENT[1.000000000000000],DYDX[0.0006972500000000],ETH[0.4904039800000000],ETHW[0.0000044000000000],EUR[0.0000000039652882],FTT[52.4927184498605049],SHIB[125.5542372700000000],USD[3.2127108148125000],USDT[1918.6886744399638654],XRP[2527.3544010000000000] |
| 01773173 | USD[3.0705430795599019],USDT[0.000000037062336] |
| 01773176 | ATLAS[0.0095060200000000],MANA[0.001508550000000],USDT[42.6450069300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01773177 | ADABULL[0.000031540000000000],AGLD[0.063960000000000000],BEAR[497.200000000000000000],BULL[0.000009380000000000],KIN[1992.000000000000000000],PRVBULL[0.000750000000000000],PUNDIX[0.099940000000000000],ROOK[0.000607600000000000],SOL[0.009304000000000000],SUSHIBULL[17.720000000000000000],SXPBULL[8.528000000000000000],TRX[0.000100000000000000],USD[482.698665444967572B],USDT[0.082623330529060],VETBULL[0.086920330000000],XTZBEAR[2772.000000000000000000],XTZBULL[0.132400000000000000] |
| 01773183 | AXS[0.000000020000000],BTC[0.000000005972917],ETH[0.000000010000000],FTM[0.000000060466825],FTT[0.100260574665800],MATIC[0.000000148668575],MSTR[0.000000018234560],SLND[0.000000010376892],SOL[62.460594150053752],TSLA[0.009496000000000],UNI[0.000000010000000],USD[0.000000209443339],USD_T[668.162527592029385] |
| 01773186 | BAO[1.000000000000000],BTC[0.002064290000000],FTT[0.226583890000000],USD[0.001077512102497] |
| 01773193 | ATLAS[1540.000000000000000],USD[0.261192747500000] |
| 01773195 | LINK[0.080737750000000],USD[0.064837320000000] |
| 01773198 | BNBBULL[0.030900000000000],USDT[0.391518375250000] |
| 01773204 | BTC[0.000013074475581B] |
| 01773205 | AVAX[3.000514391146289],ENJ[150.000000000000000],ETH[0.150000000000000],ETHW[0.150000000000000],FTT[3.929006050000000],MEDIA[1.000000000000000],MER[10.000000000000000],POLIS[20.000000000000000],RAY[3.794061870000000],SHIB[82525.697503670000000],SLRS[13.000000000000000],SOL[10.52293244... 00000000],SRM[153.083461130000000],SRM_LOCKED[2.591427610000000000],TULIP[10.000000000000000],USD[0.000001763003550],USDT[0.000000133234920] |
| 01773207 | ALEPH[21.000000000000000],ETH[0.000000010000000],USD[0.284693396795000],USDT[0.000000053821650] |
| 01773219 | NFT (3701170905564457181),NFT (3994440863462046642)[1],USD[0.000001050276333],USDT[0.000000051825148] |
| 01773228 | BIT[8259.070847910000000],USD[0.000000071972708],USDT[2427.357779679917448B] |
| 01773230 | TRX[0.000002000000000],USD[0.000000076227800],USDT[-0.000000073525328A] |
| 01773236 | USD[25.000000000000000] |
| 01773238 | COMP[0.000000009000000],SOL[0.000000100000000],TRX[0.000060000000000],USD[0.000000074126638],USDT[0.000000142725942] |
| 01773239 | ATLAS[1109.887900000000000],BUSD[4.171072320000000],CRO[20.000000000000000],USD[3.462358619892550],USDT[0.000174630000000] |
| 01773240 | BOBA[0.038100000000000],BTC[0.000099800000000],LUNA2[26.159115750000000],LUNA2_LOCKED[61.037936750000000],USD[-0.068125481181800000000000] |
| 01773241 | ATLAS[0.000000051612200],BNB[0.000000044768241],ETH[0.000000003398500],SOL[0.000000030934000],TRX[0.694708000000000],USD[0.038406574834010],USDT[0.000002488996716],XPLA[1001.500000000000000] |
| 01773242 | TRX[0.013388000000000],USD[0.000001300021248],USDT[0.000000047705093] |
| 01773245 | BNB[0.045208687638640],BTC[0.017341626166280],DOGE[3332.853581998536000],ETH[0.000971936215588],ETHW[0.000971936215588],SOL[22.128997990285642H],USD[-24.517248512587157],USDT[0.000000097690816] |
| 01773252 | AAVE[0.000000027154592],AKRO[0.083281800000000],APE[0.000000003890632],ATLAS[3685.619467329215692],BAO[38.000000000000000],BTC[0.000000086185109],CEL[0.000000009000000],CHZ[0.000000080554217],CONV[0.920306264968191],CRO[0.000000032267862],CRV[0.000000001247908],DENT[4.000000000000000],00],ETH[0.000000098944765],FTM[0.000000004337567],KIN[1.000000001336000],MATIC[0.000000035060000],RAMP[0.000004539354z],REEF[0.000000021480000],RSR[0.000000056685882],SAND[0.000000071676152],SLP[0.008223190000000],SPELL[0.412826550000000],TRX[1.145677513951000],UBXT[6.000000004386750],16],USD[0.000000005238349],USDT[0.000000097546911],XRP[0.000000085366663] |
| 01773253 | ETH[0.000000210000000] |
| 01773257 | FTT[25.095750000000000],TRX[0.000001000000000],USD[54.750379129106360],USDT[0.000000067343779] |
| 01773259 | USD[0.385887128862479],USDT[0.000000003164272] |
| 01773260 | ATLAS[3909.570714000000000],BLT[89.963145700000000],GALA[89.827100000000000],GOG[228.998860000000000],IMX[32.493825000000000],LRC[207.992020000000000],TRX[0.000029000000000],USD[0.274113718874460],USDT[0.004680143878003] |
| 01773267 | USD[0.000001874691599] |
| 01773269 | TRX[0.000001000000000],USD[0.000000118829424],USDT[0.000000072492682] |
| 01773270 | AAPL[0.040000000000000],FTT[0.008314620000000],TRX[0.000001000000000],TSLA[0.240000000000000],USD[0.027200275013045z],USDT[0.003000000000000] |
| 01773271 | USD[0.000000157917945] |
| 01773276 | ATLAS[0.000000050000000],POLIS[21.443945335984960],USD[0.000000689651854] |
| 01773278 | ATLAS[1005.544477700000000],USD[0.077316696126941S],USDT[0.000000023424469] |
| 01773279 | CVC[100.970000000000000],FTT[0.999800000000000],RUNE[2.999400000000000],TULIP[1.000000000000000],USD[58.072970759495332],USDT[74.980000000000000] |
| 01773281 | AUD[0.000007303216948],USD[0.000000078757963] |
| 01773282 | SOL[0.001886817369386B],USD[54.931700723882390B],USDT[65.221830749500000] |
| 01773283 | BNB[0.003000000000000],ETH[0.000481510000000],ETHW[0.000481512488680B],TRX[0.000000024624705],USD[0.024285127842520],USDT[0.008296812312500] |
| 01773290 | USD[29.764260890000000] |
| 01773291 | USD[0.584824060000000] |
| 01773298 | ANC[381.536725000000000],ATLAS[4790.264023780000000],AUD[0.003654174541062T],BAO[8.000000000000000],BF_POINT[200.000000000000000],DENT[2.000000000000000],DFL[515.489718820000000],DYDX[31.376637160000000],FIDA[95.967257010000000],FTM[39.278023450000000],GAR[110.493953150000000],KIN[9.00 0000000000000],LRC[37.558281720000000],POLIS[86.484517150000000],SHIB[297.394881660000000],SLRS[0.259055620000000],SOL[4.885872590000000],SPELL[8453.030235800000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01773301 | BTC[0.000531600000000],DOGE[0.573450000000000],FTT[50.000000000000000],USD[-0.055331579874974B],USDT[0.000000010457900],XRP[493.906140000000000] |
| 01773303 | BF_POINT[200.000000000000000] |
| 01773304 | USD[4.008572040000000] |
| 01773305 | BRZ[1.001899827988240],USD[-0.113497104061789] |
| 01773309 | LTC[0.001000000000000],SRM[0.060451100000000],USD[-0.009829355522746],USDT[0.000000124398968] |
| 01773313 | USD[2070.411135626122562],USDT[15.844177515100173Q] |
| 01773314 | FTT[0.014164680000000],USD[0.0074337783564573] |
| 01773316 | ATLAS[12739.534000322839167],USD[0.000000097838574],USDT[0.000000029117140] |
| 01773317 | USD[0.000250000000000] |
| 01773319 | ETH[0.000000043964027],FTT[0.000000009720000],SOL[0.000000072144586],TRX[0.000130000000000000],USD[0.000000101258960],USDT[0.000000027399957] |
| 01773321 | USD[0.000250000000000] |
| 01773324 | BNB[0.009185000000000],FTT[0.399949000000000],RAY[1.240351270000000],TRX[0.000011000000000],USD[29.900576440140000] |
| 01773326 | BTC[0.045636926400000],ETH[0.731613480000000],ETHW[0.731613480000000],FTT[0.004768500000000],USD[0.000010520890734J],USDT[133.807022545816407J] |
| 01773327 | USD[0.234297360000000] |
| 01773328 | USD[0.000000070070913],USDT[1.669173763950000] |
| 01773332 | BNB[0.000000062449600],BTC[0.000000008571100],ETH[0.000000091952500],EUR[0.000000077556167],FTM[0.310353386949100],HNT[0.200000000000000],RNDR[2.200000000000000],RUNE[0.030845020140810z],SOL[0.000000027775600],USD[2.0014873022304770],USDT[0.000000146284385] |
| 01773337 | AAVE[5.648572000000000],AKRO[199937.600000000000000],BNBBULL[0.256348720000000],COMPBULL[1122.775400000000000],CREAM[10.000000000000000],EOSBULL[3871455.408000000000000],FTT[0.000000000024430],GRTBULL[8523.695000000000000000],LINKBULL[499.900000000000000000],OKB BULL[4.999000000000000],REEF[721495.855000000000000],STEP[4980.404000000000000],TLM[3000.430000000000000],USD[1.539094988197593],USDT[5.000000000000000],VETBULL[7685.405600000000000] |
| 01773339 | FTT[0.000000010000000],USD[0.000000014066513] |
| 01773345 | SOL[0.000313280000000],USD[0.042431466045000] |
| 01773346 | ETH[0.002500000000000],ETHW[0.002500000000000],TRX[0.783017000000000],USD[3.843167025500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01773353 | AKRO[1.00000000000000000],BTC[0.00013648000000000],ETH[0.00266270000000000],ETHW[0.00263532000000000],GBP[0.00000085833212333],SOL[0.04226591000000000],USD[0.00029631531 14822] |
| 01773359 | SOL[0.0000000068078500] |
| 01773363 | BTC[0.00008924953016710],CEL[0.00000000844965520],ETH[0.00088860000000000],FTT[0.000000013891205],PAXG[0.00000000400000000],USD[0.00000000400000000],USD[0.000000040145460],USDT[0.00000085018000] |
| 01773364 | DOGEBULL[0.00013520000000000],USD[0.00000004438071 0],USDT[0.0000000049298736] |
| 01773367 | USDT[0.9221372425000000] |
| 01773372 | AVAX[14.20000000000000000],ETH[0.00093500000000000],ETHW[0.00093500000000000],EUR[0.00000016447560035],FTM[1104.00000000000000000],FTT[9.35493539000000000],RNDR[648.86097260000000000],RUNE[263.54862600000000000],USD[0.18055452443684 0],USDT[0.14917111390000000] |
| 01773376 | POLIS[0.09888000000000000],SOL[0.02000000472866609],USD[-0.21577392290117583],USDT[0.30508151 18105878] |
| 01773378 | USD[0.21177529646135000] |
| 01773381 | EUR[0.00258827000000000],USD[0.0000000077696713],USDT[0.00000000582960556] |
| 01773383 | EUR[0.00000001901566697],TRX[0.00000200000000000],USD[-1.559055920171 5096],USDT[4756.11776323248164190],XRP[1.99867000000000000] |
| 01773384 | BIT[266.58537000000000000],BNB[1.04059731434950004],BTC[0.65232899746538080],BULL[0.00045233400000000],DOT[0.66954225970124000],ETH[5.04664928919000000],ETHW[0.00035619080170000],GALA[1469.47370000000000000],HMT[0.84154000000000000],HXRO[1044.80145000000000000],MATIC[320.8306048000000000000],USD[8542.91182 885678325510] |
| 01773386 | FTT[0.00038467480551 77],LUNA2[0.12907742020000000],LUNA2_LOCKED[0.30118064710000000],USD[0.00000001438118564],USDT[0.00000001 2512073] |
| 01773392 | STEP[123.84113100000000000] |
| 01773396 | ATLAS[3596.91741804000000000],EUR[0.00000008798644 7],FTT[1.78226058200000000],STEP[532.25528117818787 60],USD[4.70718834360479 04],USDT[0.00000023409608 07] |
| 01773398 | ADABULL[0.05850000000000000],BNB[0.06356055463088800],BTC[0.035197348000000000],BULL[0.039240007007 2462],ETH[0.24485495701980000],ETHBULL[0.032300000000000000],ETHW[0.17385495000000000],EUR[419.49401458834661 66],FTM[9.69789068000000000],FTT[0.63338592955563985],GALA[91.11023746000000000],SAND[6.23666484 000000000] |
| 01773399 | BTC[0.00000001819500000],DOGE[1.25206746853760640],MATIC[0.00000001000000000],SHIB[45376.660000000000000000],USD[0.000000083952168],USDT[0.000000205258012] |
| 01773400 | EUR[0.03127383000000000],USD[-0.00328295742725 51] |
| 01773404 | USD[26.46215849000000000] |
| 01773406 | BNB[0.00676696172471 31],BTC[0.51866470044468300],ETH[0.99238486738669 85],ETHW[0.00886262738669 85],FTT[13.005833570000000000],NFT[3098774245492195 03][1],NFT[44091253607146038 1][1],NFT[4948224960875234 64][1],TRX[0.00001000000000000],USD[1452.420369412643854 60000000000],USDT[18.26237435276807 84],WBTC[0.00048980000000000] |
| 01773408 | USD[0.0000000476717 00],USDT[214.00000000000 48000000] |
| 01773417 | JPY[50.41394000000000000],USD[1257.43290065335000000],USDT[0.000000009037 3352] |
| 01773423 | BAO[1.00000000000000000],IMX[0.00000000098778168],KIN[3.500000000000000000],MANA[0.00000000431944 10],SAND[0.00000001456851 5],SOL[0.0000000071390468],TRX[1.00000000000000000] |
| 01773425 | 1INCH[0.00376984000000000],AKRO[5.000000000000000000],ATLAS[220.45766493000000000],BAO[22.00000000000000000],BNB[0.04109217000000000],BTC[0.01072635000000000],CLV[25.77436450000000000],CQT[23.51355036000000000],DENT[5.00000000000000000],DODO[17.94269700000000000],DOGE[112.35545435000000000],DOT[16.03682611 00000000],ETH[0.09982096000000000],ETHW[0.09873971000000000],EUR[0.00000012335155],FTM[22.39798696000000000],GALA[322.67399636000000000],GRT[30.06149034000000000],KIN[21.00000000000000000],LUNA2[0.00392441599800000],LUNA2_LOCKED[0.00915697066300000],LUNC[8854.54984604000000000],MANA[106.22066215000000000],MNGO[71.20923682000000000],NEAR[5.66191820000000000],REEF[3264.87214557000000000],SHIB[8750005.92183306466592162],SLRS[59.19126888000000000],SOL[7.09522515100000000],STMX[578.53189628000000000000],SUSHI[7.09522515100000000]... |
| 01773426 | AKRO[5.000000000000000000],ATLAS[0.00000022000000000],BAO[0.000000000000000000],BTC[0.00000021462571974],CHZ[0.000000014000000000],DENT[5.000000000000000000],ETHW[0.000001422575125 88],EUR[0.000091387394495 2],FRONT[0.00071361000000000],FTM[0.00051186173336 1],FTT[9.35493539000000000],KIN[0.000000016500000000],MATIC[0.000000011732208],RSR[3.00000000000000000],SOL[0.00160235194994 2],SPELL[0.01051679065623 64],SUSHI[0.00000005759390 4],TRX[0.00001300760424 17],UBXT[2.01681134943032 39],USD[0.00000000489471 75],USDT[0.00005733814925 411],XRP[0.000000073890764] |
| 01773431 | BRZ[1.57345808000000000],BTC[0.05339931600000000],ETH[0.036794636000000000],USD[0.3426878182000000] |
| 01773432 | ATLAS[7.951051980000000000],BTC[0.00005250200000000],ETHW[134.07824216000000000],FTT[291.04388000000000000],POLIS[0.07108000000000000],RAY[482.999681960000000000],SRM[16.90960234000000000],SRM_LOCKED[135.554473260000000000],TRX[0.43667900000000000],USD[0.00512112445250000],USDT[0.06 7630000000000] |
| 01773436 | BULL[0.53532733120000000],USD[84.46771277738867 50] |
| 01773438 | TRX[0.00000100000000000],USDT[214.000000000000000] |
| 01773441 | POLIS[0.09836600000000000],USD[0.66725430360300784],USDT[-0.00000000437500000] |
| 01773448 | BTC[0.00000080034000],PAXG[0.00000010000000000],USD[0.00000004000000000] |
| 01773455 | ATLAS[9.400000000000000000],FTT[5.49890000000000000],TRX[0.00001000000000000],USD[3.43420771942506608],USDT[0.0000001405399934] |
| 01773462 | DOGEBULL[3.07200000000000000],USD[0.04375203500000000] |
| 01773463 | TRX[0.00020800000000000],USD[0.0402331039291306],USDT[1090.139453125655 9615] |
| 01773464 | BTC[0.00228065000000] |
| 01773468 | ATLAS[8500.00000000000000000],TRX[0.80487900000000000],USD[0.00808312570000000],USDT[3.81461292650000000],XRP[0.48327100000000000] |
| 01773471 | FTT[0.05731000000000000],SRM[1.07193765000000000],SRM_LOCKED[7.92806235000000000],USD[0.00000483310695000],USDT[0.00000008750000],XPLA[9.93378500000000000],XRP[0.6679620000000000] |
| 01773475 | ATLAS[0.00000000453820 48],BNB[0.00000000252220024],BTC[0.00000000605422 16],LTC[0.0000000957425 35],MATIC[0.00000001874679 88],NFT[364973929306666232][1],NFT[537330548908659176][1],NFT[55010100861548486 8][1],SOL[0.000000053893286],TRX[0.00000000526369 7],USD[0.00000000019642242],USDT[0.00000013507758467] |
| 01773480 | ATLAST.707013940000000 00],MER[0.22200000000000000],TRX[0.000000000000000000],USD[0.00000016123536 9],USDT[0.00000005800470 19] |
| 01773482 | USD[0.21297781725000000] |
| 01773485 | ATLAS[1259.76060000000000000],ETH[0.02950085000000000],ETHW[0.02950085467181 00],FTT[0.006894173000000000],LINK[1.99962000000000000],RAY[28.74417530000000000],SOL[2.13867281000000000],SRM[20.50064423000000000],SRM_LOCKED[0.41036399000000000],USD[96.91226915050000000000] |
| 01773486 | DOGE[0.47074000000000000],FTT[25.00000000000000000],USD[0.000000012458147],USDT[0.00000000755162 42] |
| 01773489 | ATLAS[0.000000004558204 8],BNB[0.00000000252200 24],BTC[0.000000006054221 6],LTC[0.0000000095742535],MATIC[0.00000001874704 8],SAND[0.00000000136715 00],SHIB[0.00000000053465 430],SOL[0.000000001854576 0],USD[1.5035126236814747],USDT[0.00000000294625 291],VETBULL[2.000000001364842 0] |
| 01773490 | MNGO[0.00000001460000 0],USD[0.54200000362843 397],USDT[0.002394390850] |
| 01773491 | FTT[0.00004261210744 00],TRX[0.00000010000000000],USD[0.000160780157 4310],USDT[0.00048394527 20290] |
| 01773493 | BTC[0.00000826581830 4],DOT[0.03212794750000000],ETH[0.00082070253484 41],FTT[0.0687269940110950],GBP[0.0000509492740480],LINK[0.0560800400000000],LUNA2[7.115456195000000000],LUNA2_LOCKED[16.60273111200000000],LUNC[11117.5390800000000000],USD[-1.82936919732112920000000000],USDT[0.0000000138598154] |
| 01773497 | ETH[0.00000001000000000],SOL[0.00000850000000000],USD[0.000000007340200 2],USDT[0.0000000004887927] |
| 01773500 | USD[202.00821323933250000] |
| 01773501 | ATLAS[0.000000015291545],DENT[1.00000000000000000],FTT[0.00312874998597 71],MATIC[0.000000130000000000],RAY[0.00028626381 209651],SOL[0.001010441804607 2],SRM[0.0100879647766400],USD[0.0000088975106601] |
| 01773503 | MOB[82.48830000000000000],USDT[2.876240200000000] |
| 01773505 | ALICE[4.90000000000000000],ATLAS[810.000000000000000000],AURY[4.00000000000000000],BTC[0.00007567311140565],DYDX[2.000000000000000000],ETH[0.27716686972837 84],ETHW[0.27716686958862 13],EUR[0.00000004534450 0],GALA[440.000000000000000000],LINK[0.07056199000000000],MANA[50.00000000000000000],POLIS[12.80000000 00000000],RAY[0.99863200000000000],SAND[96.05592164627950000],SOL[0.000326000000000],USDT[4.50245321013773 39],USDT[0.0000000058636400] |
| 01773508 | EUR[219.87204832000000000],USD[3664.05592164627950000000000] |
| 01773512 | DOGE[0.00000007955794],FTH[0.00000003597000],GBP[0.00000054561433 67],USD[0.00001249499521 59],USDT[0.00000001 7988450] |
| 01773513 | BAO[1.00000000000000000],POLIS[3.92198701711883434],RSR[1.00000000000000000],XRP[0.00000000009454328] |
| 01773516 | BNB[0.00000009589520 0],ETH[0.00000007500000000],LUNA2[0.010592400570000 0],LUNA2_LOCKED[0.024715601340000 00],MATIC[0.000000005000000000],NFT[293035619169986557][1],NFT[298127078800652134][1],NFT[410548549341733053][1],NFT[422091905445671808][1],NFT [455147503475310653][1] |
| 01773518 | MNGO[0.00000000901040 0],USD[0.00022731651944],XRP[0.00000000021422 06] |
| 01773520 | AAVE[0.000000050000000 0],BAO[1.00000000000000000],BTC[0.00000001796263 3],CRV[0.001257312632143 7],DENT[2.00000000000000000],DYDX[0.00000004040724],FTM[0.00350498551 8262],LTC[0.0000016501164922 1],REN[0.00000003691 1502],SOL[0.00000012014 3245],SPELL[0.58636082535404 96],USD[0.00883143519429 06],YFI[0.000000085479000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01773523 | ETH[0.0000000100000000],FTT[0.057725909580119],LUNA2[0.0016742892080000],LUNA2_LOCKED[0.0039006748180000],LUNC[364.5800000000000000],MATIC[0.1849406200000000],SOL[0.0066909200000000],TRX[0.0000010000000000],USD[0.1654678408550000],USDT[0.0000000500000000] |
| 01773524 | ATLAS[0.0000000030279300],FTT[298.2908400000000000],USD[0.0000000087024161],USDT[0.0000000052824212] |
| 01773525 | BAO[1.0000000400000000],FTM[26.3036983600000000],USD[66.0287733908436150] |
| 01773532 | FTT[0.0038836620402646],SOL[0.0000000100000000],USD[0.0098602660747119],USDT[0.0000000084412192] |
| 01773537 | LTC[18.3644052800000000],MER[458.9082000000000000],USD[0.3040000000000000] |
| 01773541 | AMPL[0.1624929167065555],SOL[0.0012556900000000],SRM[0.0000021600000000],SRM_LOCKED[0.0012478100000000],USD[-0.1165601563168382],USDT[2.2258000000502626] |
| 01773542 | USD[0.0165861488928800] |
| 01773544 | BNB[0.0000000050000000],FTT[0.0275074580539398],TRX[169.0000000000000000],USD[3320.5076580157387500],USDT[495.6300000000000000] |
| 01773547 | ALICE[0.0713907500000000],BTC[0.1769642695500000],ETH[2.7446654540000000],ETHW[2.7446654540000000],FTT[56.9893714000000000],MATIC[9.8423000000000000],SAND[0.2947865000000000],SOL[14.3409773700000000],USD[5.8549501620125000],XRP[2805.6873740000000000] |
| 01773549 | USD[20.0000000000000000] |
| 01773551 | EUR[0.7822390606837382],FTT[5.0000000000000000],USD[-0.5932975736121493] |
| 01773553 | BTC[0.0000000040000000],TRX[0.0000010000000000],USD[0.0000000129865176] |
| 01773556 | FTT[0.2425870476714544],USD[0.0000000675636952] |
| 01773558 | LTC[0.0265843616670775],TRX[0.0000030000000000],USDT[0.0000000130982427] |
| 01773560 | ETH[1.4380427898872112],ETHW[1.4380427898872112],FTT[0.0000000031097359],SOL[32.6434700000000000],USD[1.1394918355000000] |
| 01773566 | EUR[170.4460820500000000],USD[30.5851263872022500] |
| 01773568 | TRX[0.7404490800000000],USDT[0.0000000700000000] |
| 01773569 | ETH[0.0058720000000000],ETHW[0.0058720000000000],FTT[7.9992240000000000],MER[1029.0000000000000000],USD[4.6245987938000000],USDT[32.1205584238000000] |
| 01773571 | BTC[0.0000125628205000] |
| 01773574 | SOL[0.0300000000000000],TRX[0.5297010000000000],USD[0.2091360975000000],USDT[1.4761874050000000] |
| 01773576 | BTC[0.0000000040000000],TRX[0.0000020000000000],USD[0.0000004156909458],USDT[0.0000000025000000] |
| 01773577 | EDEN[92.1589873630232560],FTT[0.0000009828793646],SOL[0.0000000060000000],USD[0.0000000130416700] |
| 01773582 | ATLAS[0.0000000055298600],LUNA2[0.0060159726110000],LUNA2_LOCKED[0.0140372694200000],RAY[0.0000000054799000],USD[0.0295581658446417],USTC[0.8515900000000000],XRP[0.0000000007483723] |
| 01773583 | BTC[0.0000879400000000],FTM[1758.0323851800000000],LRC[381.4000000000000000],SOL[895.5192750400000000],USD[0.0000000072127792],USDT[0.0000000059001471] |
| 01773589 | MNGO[9188.6198870000000000],USD[0.4286061162500000] |
| 01773592 | FTT[0.0000000023852582],USD[0.0000000053131216],USDT[0.0000000080056592] |
| 01773593 | EUR[0.0000000226400799],FTT[0.0000000027782036],USD[0.0000000183588443],USDT[0.0000000160974168] |
| 01773594 | LUNA2[0.0129712637900000],LUNA2_LOCKED[0.0302662821800000],LUNC[2824.5200000000000000],USD[4.6832694335608010],USDT[0.0000000154202252] |
| 01773596 | USDT[0.2242630000000000] |
| 01773597 | ETH[0.0850840699771695],ETHW[0.0020000300000000],NFT[4409470077717323213][1],NFT[4724599143361926811][1],NFT[5709169898279221711][1],TRX[0.0012710000000000],USD[0.0000000090189283],USDT[0.0000286600928757] |
| 01773598 | TRX[0.0000010000000000],USD[0.0000000087456480],USDT[0.0000000167430216] |
| 01773599 | BTC[0.0007006403759800],ETH[0.0000002200000000],ETHW[0.0238693300000000],FTM[18.4937034300000000],FTT[2.1995820000000000],LUNA2[0.0001376804413900],LUNA2_LOCKED[0.0003212542991000],LUNC[2.9980200000000000],NEAR[1.0000000000000000],USD[9.4699776493516560],USDT[0.0003309585630955] |
| 01773601 | BTC[0.1365617771000000],ETH[0.5163244320000000],ETHW[0.5163244320000000],EUR[2000.5748457187508884],LINK[14.0000000000000000],USD[763.5569130632111869],USDT[0.0000001327750099],XRP[400.0000000000000000] |
| 01773606 | FTT[7.0707519300000000],USD[0.0000006077125489] |
| 01773612 | 1INCH[20.0942056500000000],APE[35.4684155500000000],ATLAS[291.3240519375583000],BAT[0.0000000040000000],BNB[0.0000000046849567],BTC[0.0246266424838500],CRO[159.2816009700000000],ETH[0.1750843100000000],ETHW[0.1750843100000000],EUR[-495.0716536465360647],FTT[1.0821510278990672],GALA[126.2729863200000000],HT[4.6521017944000000],IMX[9.9481883800000000],OMG[7.1461165856000000],SOL[0.0000000270507481],STARS[0.0000000050000000],USD[68.8713052660271918],USDT[0.0000005925438]8,YFI[0.0015199800000000] |
| 01773615 | ATLAS[40.0000000000000000],USD[0.0052920700000000] |
| 01773616 | BTC[0.0000000090000000],FTT[0.0000000906300050],RAY[0.0000000001000000],SOL[0.0000000093302732],TRX[0.0012440000000000],USD[0.0000018485162],USDT[0.6501240082513276] |
| 01773618 | BTC[0.0000000000247230],ETH[0.0000202680130387],ETHW[0.0000000929122506],GMT[0.0000000006730700000],SOL[0.0000000015914107],USD[0.0000000259441173],USDT[0.0000000147476090] |
| 01773619 | AUDIO[0.0262030900000000],BAO[7.0000000000000000],CRO[0.0060690000000000],DENT[5.0000000000000000],ETH[0.0009541900000000],ETHW[0.0094050000000000],KIN[9.0000000000000000],LINK[0.0805666500000000],USD[0.0097863806163700],USDT[0.0000000014987771] |
| 01773622 | AVAX[4.3991200000000000],AXS[3.9992240000000000],ETH[0.0050000000000000],ETHW[0.0050000000000000],FTT[9.8982000000000000],SAND[56.9886000000000000],USD[5.1883528198000000] |
| 01773624 | USD[0.0020156787503246],USDT[0.0000000028160332] |
| 01773626 | BTC[0.0000272800000000],TRX[0.0000030000000000],USD[0.0000000844324418],USDT[0.0000000021514400] |
| 01773627 | AVAX[0.0000000126140800],BTC[0.0000000080342830],ETH[0.0000000525493879],ETHW[0.5721554095257879],USD[855.8248714879288840],USDT[0.0000000133733885] |
| 01773631 | EUR[915.6789039392033600],USD[8.8917697267156514] |
| 01773632 | BTC[0.0049871970000000],EUR[0.0000000127149596],LUNA2[17.0019073400000000],LUNA2_LOCKED[39.6711171200000000],USD[0.0000001380726121,USDT[0.2537872429111592] |
| 01773636 | BTC[0.0000000086926340],IMX[0.0000000562678772] |
| 01773637 | BNB[0.0057528800000000],FTM[0.3082940900000000],GBP[0.8459496348585452],USD[3.5024719102877455],USDT[1.9009526300000000] |
| 01773640 | SOL[0.0000000915192000],TRX[0.0000000060000000],USD[83.6052426336617381],USDT[0.0000000167949057] |
| 01773646 | BNB[0.0000000021816300],BOBA[0.0558242600000000],BTC[0.0000018332807258],OMG[0.0000000064392000],SOL[0.0000158688000000],USD[5.8669335299724447],USDT[-0.0000000008551500] |
| 01773653 | GRT[1075.3333086900000000],UBXT[1.0000000000000000],USDT[0.6577474700193578] |
| 01773655 | BAT[0.0000000265466686],ETH[0.0000000100000000],USD[0.0000000043976688] |
| 01773658 | USD[0.7268060200000000] |
| 01773612 | USD[5.0000000000000000] |
| 01773665 | DYDX[0.4000000000000000],ETH[1.0359076200000000],SUSHI[1.0000000000000000],TRX[20.0000000000000000],UNI[0.3000000000000000],USD[0.6897194577123900] |
| 01773669 | USD[25.0000000000000000] |
| 01773670 | MNGO[0.0357805247543456],USD[0.0034842856868658] |
| 01773671 | USD[3.6394933576925774] |
| 01773672 | NFT[3985094791109715 80][1],USD[0.0000000065995008],USDT[0.0000000084998009] |
| 01773673 | USD[30.0000000000000000] |
| 01773675 | CQT[0.5601500000000000],TRX[0.0000020000000000],USD[0.0000001364246410],USDT[0.0000000082076344] |
| 01773676 | BTC[-0.0000228456017500],EUR[0.0000000073920000],USD[3.6520066809768368] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01773677 | ATLAS[999.800000000000000],USD[377.583101481401530] |
| 01773679 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[16.566723509296420],KIN[1.000000000000000],MATIC[0.004551540000000],USD[0.000000099116720] |
| 01773681 | USD[0.000000005706440] |
| 01773683 | BAO[1.000000000000000],DENT[9.000000000000000],ETH[0.177228943492848],ETHW[0.164279220000000],EUR[146.710523187726052],FIDA[0.615678890000000],KIN[28.000000000000000],LINK[9.513073720000000],RSR[1.000000000000000],SOL[1.186911390000000],STMX[0.033494540000000],TRX[3.000000000000000],UBXT[6.000000000000000],XRP[323.411271210000000] |
| 01773684 | TRX[0.000777000000000],USDT[0.000000095000000] |
| 01773687 | USDT[1.277950410000000] |
| 01773690 | BNB[0.000000055948709],BTC[0.000000021620000],DOT[0.000000064343964],FTT[0.000000013483709],USD[6.252845871348935],USDT[0.000000098519088] |
| 01773694 | USD[30.000000000000000] |
| 01773697 | FTT[0.075400000000000],MNGO[9.396480000000000],NFT[466299370087915225][1],USD[0.178599170790750],USDT[0.000000026000000] |
| 01773699 | BTC[0.000179004000000] |
| 01773703 | FTT[0.050000000000000],USD[0.995548440250000],USDT[0.000000000959474028] |
| 01773706 | BTC[0.019232697536525],FTT[9.294188941578430],MATIC[9.610000000000000],SAND[0.000000005400666],USD[4.892618942450000],USDT[0.000000033807677] |
| 01773708 | DOT[0.092419000000000],GRT[0.225463110000000],LUNA2[0.000000362421295],LUNA2_LOCKED[0.000000084564968],LUNC[0.007891800000000],PEOPLE[9.076600000000000],USD[-0.035244751457066],USDT[0.000000008417262] |
| 01773711 | CRO[6.080000000000000],FTT[0.066701800000000],SOL[0.009629500000000],USD[23.478101200906580],USDT[12.390553635341250] |
| 01773713 | USD[0.005588100000000] |
| 01773715 | BTC[0.000000125900911],ETH[0.000000012593968],USD[0.000000000569878] |
| 01773717 | BTC[0.206158760000000],CRO[5488.404000000000000],ETH[1.039792000000000],ETHW[1.039792000000000],FTT[0.999800000000000],LTC[0.066117200000000],LUNA2[0.648682609500000],LUNC[141252.003948000000000],USD[3.824490790000000],USDT[0.252288400000000],XRP[5142.828600000000000] |
| 01773722 | ETHW[0.000501040000000],USD[0.000000116911188],USDT[0.000000004780524] |
| 01773728 | BAT[0.630820000000000],BNB[0.000000007268554],BTC[0.000067900000000],ETH[0.000000030000000],ETHW[0.000492158602134],FTT[0.005493000223568],NFT[513536022710598855][1],NFT[515567896832502407][1],SOL[0.005546935057492 3],SRM[0.028747920000000],SRM_LOCKED[0.137266560000000],USD[0.001736121345090] |
| 01773729 | TRX[0.000001000000000] |
| 01773734 | LINK[0.000000005065547],LTC[0.000000003301089],RSR[0.000000007600000],SXP[0.000000000760000],USD[0.000000065984581] |
| 01773735 | AKRO[5.000000000000000],ALICE[4.109870140000000],ATLAS[2051.464628769736913 2],AURY[10.794976650039504 4],AVAX[2.709886260000000],AXS[0.000124620000000],BAO[22.000000000000000],DENT[6.000000000000000],DFL[332.692915153478476 5],DMG[392.372373230000000],EUR[0.066105466809065 1],FTM[130.492830879084000 0],FTT[1.793148800000000],IMX[29.842891500000000],KIN[26.063689170000000],MANA[0.063689170000000],MATIC[47.212362550000000],MSOL[1.013390234378066 8],POLIS[75.443048031132 9698],RAY[0.000075940000000],REN[0.000391890000000],ROOK[0.000033280000000],RSR[4.000000000000000],SAND[0.049 724020000000],SECO[3.790990816712730 6],SHIB[4214828.134639540000000],SOL[0.000000002539000],SRM[0.000044500000000],UBXT[4.000000000000000],USD[0.028227161697846],USDT[0.000000229864676] |
| 01773736 | FTT[0.062490010000000],USD[0.015984620237500],USDT[2.782335745100000] |
| 01773738 | USD[28.345816625000000],USDT[8.271462710000000] |
| 01773743 | 1INCH[58.658672470000000],AAVE[2.700317159000000],ATLAS[1082.078659660000000],AUDIO[342.832114740000000],BAND[35.593273350000000],BAT[303.375978390000000],BTC[0.000004514500000],BTT[1455110387 717517900000000],CHZ[384.229681800000000],COMP[4.169721469530000],CRV[448.545108100000000],DO T[24.456727460000000],DYDX[11.023785020000000],ETH[0.000000000020000],EUR[0.082215030000000],FTM[50.567820750000000],FTT[25.294965570000000],GRT[194.171297180000000],LTC[0.004983050000000],MKR[0.197207285200000],OXY[557.273045730000000],POLIS[25.890724390000000],REEF[11660.939492950000000],RSR[1.324497330000000],SRM[88.999364750000000],SXP[128.332504200000000],TLM[0.815700000000000],TRX[0.000001000000000],UNI[445.231342150000000],USD[3036.503994897010125 0],USDT[0.075835644600000] |
| 01773747 | TRX[0.000001000000000],USD[10.000568736862039 9] |
| 01773749 | FTT[0.009279696136402 3],USD[0.000000250205591],USDT[1.553325867864781 0] |
| 01773751 | FTT[0.000000008000000],NFT[535475501952119853][1],SOL[0.000000008394850],TRX[0.000001000000000],USD[0.000019203174248],USDT[0.429600164676999],XRP[0.000000400000000] |
| 01773753 | STEP[3153.054176000000000],TRX[0.000001000000000],USD[0.007732043859626],USDT[0.000188224512 3],XRP[333.000000000000000] |
| 01773756 | ALICE[0.063900000000000],ATLAS[0.000000008086800],POLIS[0.056005000000000],RAY[0.000000009831300],SOL[38.350350749385900],STEP[0.000000010524032],TRX[0.886912000000000],USD[0.000000082250000],XRP[0.773038000000000] |
| 01773760 | SOL[0.000023600000000],USD[0.076466364802630] |
| 01773761 | USD[0.113944596712762],USDT[0.268324002407449 6] |
| 01773762 | BTC[0.008499354000000],ETHW[0.096986700000000],SOL[2.659728300000000],USD[0.720684266000000] |
| 01773764 | BTC[0.000000025727500],BULL[0.000000004000000],ETH[0.000233155811549],ETHW[0.350893416576128],EUR[0.000000081245324],FTT[0.089968357796065],LUNA2[1.841436659000000],LUNA2_LOCKED[4.296685537000000],NFT[329533287260115520][1],TRX[0.000028000000000],USD[0.764498013014560],USDT[-0.000000004769114 1] |
| 01773765 | MNGO[89.986000000000000],USD[1.424117475000000] |
| 01773767 | USD[0.000108517000000] |
| 01773768 | BTC[0.507045158691350 0],ETH[0.799820000000000],ETHW[0.799820000000000],EUR[0.001679308344456],FTT[11.997840000000000],LINK[0.098200000000000],LUNA2[5.228705635000000],LUNA2_LOCKED[12.200313150000000],LUNC[1138561.660518600000000],SOL[0.008432200000000],STG[20.000000000000000],TRX[43.000000000000000],USD[0.645449096016527],USDT[5005.036510604694288] |
| 01773773 | ETCBULL[94.680000000000000],MATICBULL[1850.000000000000000],TRX[0.000001000000000],TRXBULL[3967.500000000000000],USD[0.086059655500000],USDT[0.000000092009968] |
| 01773775 | NFT[409993251180585803][1],USD[0.000000112566572] |
| 01773776 | USD[0.000000075824452] |
| 01773782 | FTT[0.053244595837559],RAY[0.000000010000000],TULIP[0.000000095544900],USD[0.240426760646818],USDT[0.000000099411568] |
| 01773788 | TRX[0.000001000000000],USD[0.437646959700000],USDT[0.000000150663226] |
| 01773789 | ATLAS[0.000000073649164],BAO[1.000000000000000],ETH[0.000000008768160],LUNA2[0.000000030000000],LUNA2_LOCKED[4.395741147000000],LUNC[191233.258740070000000],SOL[0.000000001021902 5],USD[0.001581364325910] |
| 01773792 | EUR[0.508415600000000],USD[0.000001000000000],USDT[0.000000169675402] |
| 01773794 | ALGO[0.351922590000000],BNB[0.003370550000000],BTC[0.000026470300000],CHZ[0.527883790000000],DOGE[0.909887410000000],ENS[0.001852650000000],ETHBULL[0.000000080000000],FTT[0.035437871506245 7],MATIC[0.232655990000000],USD[0.191523981890256 3],USDT[0.000000074591378] |
| 01773798 | ATLAS[1.586400000000000],FTT[0.000000033531600],MATIC[306.044319910000000],POLIS[0.000132000000000],USD[0.000000057483375],USDT[124.044848425481807 1] |
| 01773800 | BTC[0.001886990000000],USD[-3.516164144640458],USDT[0.000045084477 0484] |
| 01773811 | AURY[13.076552360000000],AVAX[4.718809960000000],BTC[0.206370220000000],CQT[163.990294490000000],CRO[727.641505270000000],DOGE[3601.478282280000000],ETH[1.527566270000000],FTT[3.196413110000000],GALA[1819.475422920000000],GBP[379.162953969692073],HNT[20.72171 836000000000],LINK[40.505526600000000],LUNA2[0.751182277000000],LUNA2_LOCKED[2.752758650000000],LUNC[50575.346186360000000],ROOK[0.640965000000000],SHIB[72690917.873385040000000],SLP[9389.158434880000000],SLV[5.450729150000000],SOL[51.701794627963246],SOS[43913043.478260860000000],TSLA[1.503371460000000000],USD[19442.704961507928046],XRP[284.207428900000000],YFI[0.005916540000000] |
| 01773812 | FTT[0.000000010000000],TRX[0.000000600000000],USD[0.000000127486325],USDT[884.962317402110 04679] |
| 01773813 | ALGO[3.000000000000000],BNB[0.007012190000000],BTC[0.048629123529524],CHZ[20.000000000000000],ETHW[0.000610400000000],FTT[0.097544630000000],USD[7.394315350960800],USDT[1.218584961760416] |
| 01773819 | USD[0.000000030000000] |
| 01773825 | BNB[0.001147440000000],ETH[0.000086410000000],ETHW[0.000086410427055 6],SOL[0.009705004896160],USD[0.699646600487500] |
| 01773826 | GBP[0.044585516766940],LINK[0.012145900000000],TRX[0.000001000000000],USD[0.000000094215750],USDT[0.000000030275509] |
| 01773831 | TRX[0.002331000000000],USD[0.000000015440800] |
| 01773832 | ATLAS[3749.738294000000000],FTT[2.799686900000000],POLIS[0.097659390000000],TRX[0.190603000000000],USD[0.926712186080650],USDT[0.007768422759625 0] |
| 01773837 | USD[0.438017046500000] |
| 01773839 | ATLAS[7.226000000000000],LOOKS[0.059393700000000],POLIS[0.092480000000000],USD[0.004978385000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01773844 | TRX[0.000010000000000],USDT[0.000039095241780] |
| 01773846 | CONV[0.000000005010000],FTM[0.000000002322835555],JOE[0.0000000042954533],LINK[0.000000035260000],PRISM[0.000000016729268],USD[0.000001089308267],USDT[0.1184272840343984] |
| 01773848 | COMPBULL[24.895020000000000],EOSBULL[47805.432280968238054],USD[0.1920834671213000],USDT[0.0000000000000322],XRP[0.000000070967466] |
| 01773852 | USD[20.000000000000000] |
| 01773854 | LUNA2[0.051058748570000],LUNA2_LOCKED[0.1191370800000000],RAY[0.000000100000000],USD[-106.3762714789910785],USDT[1157.820000001498157] |
| 01773855 | USD[0.1911477887500000],USDT[0.3428277430117710] |
| 01773863 | TRX[0.000020000000000],USD[0.5628074900000000],USDT[1.6444670000000000] |
| 01773865 | SOL[0.000000087259500],USD[0.0000012615763536],USDT[0.0000010225234280] |
| 01773869 | USD[0.0000000090645348],USDT[0.0000000145744278] |
| 01773872 | USD[0.0000000117637065],USDT[0.0000000088005440] |
| 01773873 | 1INCH[168.968568300000000],ALICE[51.890434830000000],COMP[2.199598840000000],DYDX[52.189695920000000],FTM[0.908955800000000],FTT[10.863786760813920],LINA[6.982800000000000],LUNA2[0.091847586710000],LUNA2_LOCKED[0.2143110357000000],LUNC[20000.005380645000000],REEF[15005.307000000000000],SAND[490.990785000000000],SLP[12006.108800000000000],USD[79.0028144492753250],USDT[0.0084826505365600] |
| 01773874 | USDT[0.0000000050000000] |
| 01773875 | TRX[0.0027710000000000],USD[0.0000001367066610],USDT[0.0000008354370] |
| 01773876 | FTT[0.1460840589149470],SOL[0.0000000013062500],USD[0.4404608548143750],USDT[0.0000000052500000] |
| 01773877 | AVA[3.354000000000000],BOBA[0.0495039600000000],ETHW[0.0050000000000000],FTT[0.1315213589686721],OMG[0.3058351200000000],RAY[0.3701139500000000],USD[0.0000000072000000],USDC[10.2655298000000000],USDT[0.9218224305000000] |
| 01773879 | AVAX[0.0000000044232040],BNB[-0.000000016818875],SOL[0.0756176727612908],TRX[34.7200341018000000],USD[0.0000001212288048],USDT[0.0000000889866464] |
| 01773881 | AVAX[0.0625000000000000],BTC[0.0001313166591025],ETHW[0.0009986000000000],LINK[0.0500000000000000],USD[0.0029600000000000],USD[2.086686490671767],USDT[0.7231119653108425] |
| 01773883 | EUR[18.942606375429209],SOL[0.4458922800000000],TRX[0.0000010000000000],USDT[0.0000000087367873] |
| 01773885 | FTT[1.6663602482258648],USD[0.0000000014564396] |
| 01773894 | GBP[0.0001683115159180],USD[0.0000000006096100],USDT[44.2874289021602064] |
| 01773895 | AAVE[0.0191601620000000],AKRO[0.6556314000000000],AMPL[0.1945795459257202],AUDIO[9.963858200000000],AVAX[0.0993732696521589],BAL[0.0044173060000000],BCH[0.0006620166000000],BNB[0.0096499060000000],BRZ[9.9417612000000000],BTC[0.0000997370000000],COMP[0.0000056040000000],CREAM[0.1266272150000000],DI[0.0000000000000000],DMG[0.1535310000000000],DOGE[0.1575200000000000],ENJ[0.0009940690000000],ETHW[0.0009940690000000],FIDA[0.9766300000000000],FRONT[0.7317143000000000],FTT[1.4195030977421630],HGET[0.0366525000000000],HXRO[2.9457000000000000],KNC[0.0841920000000000],LINK[0.0990310000000000],LUA[0.0447920000000000],MKR[0.0000438600000000],NEAR[0.9995399000000000],OKB[0.4974920000000000],RUNE[0.0831994400000000],SOL[0.2509035000000000],SRM[0.9983608600000000],SRM_LOCKED[0.0173467400000000],TOMO[0.0756570100000000],UBXT[0.6067000000000000],UNI[0.0486700000000000],USD[0.0665440901610000],USDT[2.9579282525949040],XAUT[0.0681922100000000] |
| 01773898 | XRP[1.0000000000000000] |
| 01773899 | FTT[10.7148599931793400],USD[0.3058482722714339],USDT[0.0000000098454302] |
| 01773904 | BTC[0.0160000000000000],TRX[0.0002210000000000],USD[5.0000000000000000],USDT[42.5989622400000000] |
| 01773905 | USD[0.0217049587167987],USDT[0.0012067061709864] |
| 01773914 | BTC[0.0095316700000000],ETH[0.0300053200000000],ETHW[0.0296356900000000],USD[144.9335117573058780] |
| 01773916 | ALG[0.0000000097679100],USD[0.0024932595699352],USDT[0.0000000007852883] |
| 01773923 | USDT[0.0000251813231160] |
| 01773928 | ATLAS[0.0000000000000000],ALPHA[6.926209390000000],ATLAS[4809.160200000000000],AUDIO[557.936416500000000],AVAX[0.4000000000000000],BTC[0.0067415516942245],CLV[713.268538810000000],CRV[0.9904164000000000],DOT[10.0000000000000000],ETH[0.1449951265000000],ETHW[0.1449951265000000],EUR[0.0000],FTT[28.9955215100000000],GRT[658.881231000000000],LINK[120.8953241000000000],LTC[5.1400000000000000],MNGO[759.859932000000000],PUNDIX[424.323395800000000],RAY[29.841823800000000],SAND[50.0000000000000000],SLP[3559.193165000000000],SOL[5.2594133750000000],STEP[752.656987000000000],SUSHI[46.491165000000000],TRX[0.0000070000000000],UBXT[17268.920773000000000],UNI[67.340102615000000],USD[3.0293304058917832],USDT[0.0004851205708388] |
| 01773930 | BTC[0.0000000052147450],SOL[0.0034455200000000],USD[3.4155579960000000] |
| 01773933 | AUDIO[0.0000000162180007],BTC[0.0000000041493682],ENJ[0.0000000047800000],ETH[0.0000000941100848],FTM[0.0000000012699942],FTT[0.0000000000000000],RAY[0.3492983300000000],RNDR[0.0000000004000000],RUNE[0.0000000036999320],SOL[0.0000000050839076],TULIP[0.0000000010713530],USD[0.4529212297929174],USDT[0.0000000100704140] |
| 01773939 | ATLAS[290.000000000000000],USD[0.9031595181500000],USDT[0.0000000016430460] |
| 01773940 | BTC[0.0003277950000000],ETH[0.0009998100000000],ETHW[0.0009998100000000],USD[66.0357244060000000] |
| 01773948 | ALICE[41.103551010000000],ATLAS[0.0000000074323978],BNB[0.1499723710000000],BTC[0.0048000390000000],DOGE[320.595123290000000],ETH[0.0639882105000000],EUR[0.0000000017152754],FTM[141.372743930000000],FTT[2.239064142640149],LINK[6.498802050000000],POLIS[64.188702710000000],REN[415.923331200000000],SNX[2.417879480000000],SOL[2.749954810000000],USD[7.970184569394214],USDT[8.0590671691295816] |
| 01773952 | ETH[0.0000000073298416],FTT[0.0000000051680000],SOL[0.0000000081659208],TRX[0.0078000000000000],USD[0.0042758140259207],USDT[0.8796420573841691] |
| 01773954 | ATOM[0.0000000146155588],ETHW[0.0009933300000000],FTT[25.1061127931143980],LUNC[0.0000000725680],TRX[0.0007780000000000],USD[0.0000004649278],USDT[0.0050000008272172] |
| 01773956 | TRX[0.0000010000000000],USD[0.0000000054983000] |
| 01773961 | FTT[0.0014765800000000],USD[0.0000003477634084] |
| 01773963 | EDEN[273.973100000000000],SOL[0.0047690000000000],USD[3.9829588693817000] |
| 01773964 | USD[0.0437564795633865] |
| 01773967 | ATLAS[13527.429300000000000],KIN[9946.800000000000000],POLIS[49.988600000000000],SLRS[0.8018300000000000],TRX[0.0000010000000000],USD[0.0000000181979456] |
| 01773968 | USD[0.0000000080240304],USDT[0.0000000096949840] |
| 01773970 | FTM[0.9435700000000000],GBP[0.0011335700000000],SPELL[95.364000000000000],UNI[0.0720390000000000],USD[0.0000000350000000],USDT[43.6000000005338212] |
| 01773973 | FTT[34.694800000000000],SOL[2.260000000000000],TRX[0.0254230000000000],USD[2.3969192295000000] |
| 01773975 | USD[0.3373436126375433] |
| 01773976 | USD[0.2834224211438880],USDT[0.0000001334148807] |
| 01773977 | TRX[0.0003900000000000],USDT[4.6117333750000000] |
| 01773982 | AURY[0.5564849100000000],FTT[0.0000003497180],USD[2.3987019187125748],USDT[0.0000000024491520] |
| 01773989 | USD[-0.0163106828043321],USDT[1.5462875400000000] |
| 01773991 | USD[1.1517841901720583],USDT[0.0076489985482629] |
| 01773992 | ATLAS[10.000000000000000],FTT[0.4000000000000000],MNGO[499.928000000000000],SHIB[99982.000000000000000],TRX[0.0001000000000000],USD[0.4647926543000000],USDT[0.0082810000000000] |
| 01774002 | USD[0.0000001794922],SOL[0.000000034000000],USD[0.0000000106016866],USDT[0.0000000006407904] |
| 01774003 | USD[0.0000002205945272],USTC[0.0000000082060218] |
| 01774005 | USD[0.0000000133149000],USDT[0.0000000194772224] |
| 01774007 | USDT[0.8317337650000000] |
| 01774008 | AVAX[0.0000000079718380],DENT[0.0000000075956775],SHIB[0.0000000406000000],USD[0.3251250095708368],XRP[398.9281800029105760] |
| 01774009 | AVAX[2.000000000000000],AXS[3.788492208392700],BNB[0.0000000098000000],BTC[0.0228348570000000],BTT[50251256.281407030000000],CRO[587.764313185695000000],DENT[39910.600255420000000],ETH[0.3898673602530836],ETHW[0.3898673572070476],FIDA[20.654443630000000],FTM[144.472820938559200],FTT[8.01783656510097],MANA[103.002256536350000],MATIC[84.023095100000000],RAY[44.352181494631600],SAND[63.000000000000000],SHIB[7200000.000000000000000],SOL[4.715823408967476],SRM[7.910704538800000],SRM_LOCKED[0.4622640000000000],TRX[1319.000000000000000],USD[63.7507862156266391000000000],USDT[0.0004000148500056],XRP[313.1581360229500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01774010 | SRM[3.86000000000000000],USD[0.00000006066925519] |
| 01774011 | USD[0.85108694257790904] |
| 01774016 | BUSD[483.30000000000000000],ETH[0.00096664170000000],ETHW[0.00000001700000000],FTT[34.625395813875032 8],USD[0.06588037585654370000000000],USDT[10.00927939281 06017] |
| 01774017 | AKRO[1.0000000000000000],AUD[0.0000003850640780],BAO[7.0000000000000000],BF_POINT[200.000000000000000000],BTC[0.005629908194 3288],DENT[1.00000000000000000],FTT[17.37427015000000000],KIN[2.00000000000000000],MOB[0.00000008000000000],SOL[0.000119190000000],SRM[0.00070865000000000],UBXT[1.0000000000000000 00] |
| 01774026 | BNB[0.00653937000000000],USD[0.79087323640000000] |
| 01774034 | AURY[0.00000010000000000],BNB[0.00000009286620 0],ETH[0.00000004836325 4],TRX[0.00001000000000000],USD[0.000000007910984],USDT[0.000000103054770] |
| 01774035 | DOGEBULL[2.918000000000000 00],TRX[0.00001000000000000],USD[0.02225735000000000],USDT[0.000000002282780] |
| 01774039 | IMX[0.03288510000000000],USD[0.000000052906582],USDT[0.000000097837168] |
| 01774040 | DOGE[1105.02087644045482 73],USD[53.41011003586169060000000000],USDT[0.000000060751322] |
| 01774041 | USD[85.30072750770178 60],USDT[0.00000001165501 91] |
| 01774042 | BNB[0.00950000000000000],BTC[0.24049183000000000],ETH[19.9234064800000000 0],ETHW[15.59227288000000000],MATIC[0.00860000000000000],SOL[67.77105745000000000],USD[3.33268203450000000],USDT[7446.64037400000000000],XRP[99.86000000000000000] |
| 01774044 | ETH[0.00000023008000],TRX[0.00001600000000000],USD[0.0000267149648084],USDT[0.000000003612460] |
| 01774046 | FTT[0.09863618000000000],MER[0.6200000000000000 0],USD[0.07387541304000000],USDT[0.005059290125000 0],XRP[0.7230000000000000 0] |
| 01774048 | ALGOBULL[3295139744.00000000000000000],ATOMBULL[960393.16313000000000000],BTC[0.00042000000000000],COMPBULL[16877191.8000000000000000 0],DOGEBEAR2021[0.77457670000000000],DOGEBULL[551.683913000000000],EOSBULL[49121454.78000000000000000],GRTBULL[122115324.46260000000000000],KNCBULL[1845840.50000000000000000],LEOBEARD.80000000000000000],LNKBULL[179826.91793900000000000],LUNA2[1.08235301700000000],LUNA_LOCKED[2.52549037300000000],LUNC[35684.64821810000000000],MATICBEAR2021[3525.79690000000000000],MATICBULL[20991.3529070000000000 0],MKRBULL[4326.623420000000000],SUSHIBULL[18830511.02.58000000000000000],TRX[0.00078700000000000],USD[0.03496190191164600],USDT[0.00412660000000000],VETBULL[419503.62849000000000000] |
| 01774049 | AAVE[0.00000000800000000],BTC[0.04986401234000000],CRO[9.98810000000000000],ETH[0.05998861050000000],FTT[3.39797346000000000],SAND[23.00000000000000000],USD[0.96627456946090 07],USDT[0.00000017492839] |
| 01774050 | ATLAS[0.00000000923691 85],USD[0.00000000471454],USDT[0.000000004140492 3] |
| 01774051 | TRX[0.00001000000000000],USD[0.0060641164775000],USDT[0.000000000718424 3] |
| 01774054 | BTC[0.00000001840860],MER[0.01000000663035 08],FTT[0.00000000706341 08],USD[0.00000007004329 6] |
| 01774055 | ATLAS[119648.09600000000000000],POLIS[1440.11928000000000000],TRX[194.00000000000000000],USD[0.17902659007334 8],USDT[0.0000000057585564] |
| 01774057 | BICO[898.96560000000000000],IMX[0.07676000000000000],USD[0.0088688460876724],USDT[0.000000626276540] |
| 01774061 | DOGE[0.96520000000000000],USD[0.00752350425000000],USDT[0.000000007050000 0] |
| 01774068 | USDT[0.000000051686432] |
| 01774071 | SOL[0.00000000818920 0] |
| 01774072 | AKRO[4.0000000000000000],BAO[4.00000000000000000],DENT[3.0000000000000000],GRT[1.00364412300000000],HOLY[0.00007940000000000],KIN[10.00000000000000000],SECO[0.00010090000000000],TRX[1.00000000000000000],UBXT[5.0000000000000000 0],USD[0.00002981093808 6] |
| 01774073 | BNB[0.00000010495910],FTM[0.00000000413612 0],TRX[0.00001000000000000],USD[0.000001144602059],USDT[0.0000163922724632] |
| 01774074 | BAO[100.00000000000000000],BNB[0.00000008087818 7],USD[0.000002177064089],USDT[0.00000000335885 53] |
| 01774078 | USD[0.674750130000000 0],USDT[0.000000110443134] |
| 01774083 | USD[25.00000000000000000] |
| 01774084 | USD[25.00000000000000000] |
| 01774086 | BTC[0.0000000332860 00],FTT[0.0302550476025600],USD[0.0053463388400000] |
| 01774087 | SOL[0.00000006000000],USD[0.069477573055000 0],USDT[0.000000002436064 2] |
| 01774089 | AKRO[1425.67124034000000000],AMPL[8.33086935207031 53],ATLAS[380.04558160000000000],BAO[19187.84951496000000000],BNB[0.16544512000000000],DENT[7845.5958181500000000 0],EUR[309.09790301786096 07],FTM[132.98347244000000000],KIN[636426.16167933000000000],RSR[3.00000000000000000],SHIB[3179815.731900190000000 00],SLSOL[1.0347481700000000 0],SPELL[8683.38880739000000000],TRX[542.00109816000000000],UBXTI4.0000000000000000 0] |
| 01774091 | BTC[0.00000000032179690],FTM[0.01360500000000000],SOL[0.00000003000000000],USD[358.53114291256833 50],USDT[0.000000021637133],XRP[0.0000000006078 4000] |
| 01774095 | BTC[0.10862072062690000],ETH[0.65233803000000000],ETHW[0.940069127029343 7],NEXO[108.02743446500000000],USDT[0.000002882873750] |
| 01774097 | TRX[0.00001000000000000],USD[0.039038378597798 6],USDT[2.5100000149221221] |
| 01774100 | BF_POINT[600.00000000000000000],BTC[0.00000005135720 0],ETH[0.00000006836 0777],FTT[3.676626693312686 0],LTC[0.000000009478769],SOL[0.000000003126 9870],USD[14.72549645023108 63],USDT[0.000000004758865 4],XRP[0.000000013040720 6] |
| 01774104 | ATLAS[0.000000012785003],FIDA[0.000000009861665],RSR[0.00000006003102 8],SLRS[0.000000009621112 5],SRM[0.01519736000000000],UBXT[0.000000005494337 6],USDT[0.00000011821890 0] |
| 01774105 | AKRO[1.00000000000000000],BAO[2.00000000000000000],BNB[0.00000000818846 68],CAD[0.000703635037124 8],DENT[1.00000000000000000],ETH[0.00000012000000000],ETHW[0.00000012000000000],KIN[2.00000000000000000],USD[0.000000327329662] |
| 01774110 | AVAX[0.0014262121243230],BTC[0.01041906000000000],ETH[0.08098461000000000],ETHW[0.089846100000000],SOL[4.44000000000000000],TRX[0.00002000000000000],USD[4.384013399577376 0],USDT[0.003693700000000] |
| 01774113 | EUR[0.00000000272000000],SAND[102.00000000000000000],USD[0.120112275586 5196] |
| 01774114 | USD[0.000000598555372],USDT[0.000000064813920] |
| 01774116 | USD[20.00000000000000000] |
| 01774118 | USD[30.00000000000000000] |
| 01774122 | APT[0.04127978648460094],BNB[0.00000000700000000],BTC[0.00000003000000000],BUSD[12.37567722000000000],ETH[0.000480009453153 0],FTT[0.00552854071561 16],LUNA2[0.028895257880000 0],LUNA2_LOCKED[0.067422268390000 0],LUNC[6292.00323940000000000],MATIC[0.00000000995162 29],NFT(331976086450524002)[1],NFT(493489990404986236)[1],NFT(537613057873791062)[1],SOL[3.00000000519872 97],USD[0.00000008648039 4],USDT[0.00000000044176010] |
| 01774123 | BNB[0.00000010000000],FTT[0.01377176893193 00],NFT(316292881580525338)[1],NFT(426527938203861791)[1],NFT(430408139383351531)[1],USD[0.00000330626890 6],USDT[0.00001584621071 99] |
| 01774125 | BAN[30.05405400000000000],BUSD[1059.14138522000000000],DOGE[0.552030000000000],ETH[0.00025305340654 33],ETHW[0.002630658400000],MPLX[0.79995200000000000],NFT(297751180593285884)[1],NFT(320167862746029042)[1],NFT(335807179039665381)[1],NFT(517197200418583283)[1],NFT(549679085489912412)[1],NFT(567458301861998089)[1],SOL[0.00026799000000000],TRX[0.52571800071941 96],USD[0.7275126699523 75],USDT[398.98787519020353 58] |
| 01774126 | FTT[0.10000000000000000],REEF[140.00000000000000000],SOL[0.20000000000000000],TRX[30.00000000000000000] |
| 01774129 | SOL[0.00000004374500] |
| 01774132 | TRX[0.00001000000000000],USDT[0.000000012126004] |
| 01774133 | DOGE[114.37829974762938 99],ETH[0.00000005683120],ETHW[0.000560000000],USD[0.00139110880894 54],USDT[0.000044013608245 5] |
| 01774136 | ATLAS[28.847147260423247 0],BNB[0.00000002116800 0],BTC[0.00000012116800 0],DENT[0.000557222966691 764],ETHW[0.100522366691764],GMT[15.768010000000000 0],LINK[43.374626870604950 9],LRG[1.82454663000000000],MANA[0.000000200000000],SOL[0.00000050000000],STARS[0.000000069475144],USD[424.302539857509430000000000],USDT[-199.0713147930532537] |
| 01774141 | COPE[1.01716503000000000],RUNE[0.026339410000000],USD[0.0075668199423453],USDT[0.000000000796949 3] |
| 01774142 | BRZ[1.7714204075000000],USD[0.00000014909595 7],USDT[0.182391209373078 1] |
| 01774143 | AKRO[3.00000000000000000],BNB[0.00000003000000000],BTC[0.00000000676101 20],DENT[3.0000000000000000],FTT[1.00118467122895 10],KIN[5.00000000000000000],LUNA2[0.019054517840000 0],LUNA2_LOCKED[0.044460541620000 0],LUNC[4200.018069894858017 0],MANA[0.000000068826862],MATIC[1.00018260000000000],STEP[3340.59792534659652 0],TRX[1.00000000000000000],UBXT[4.00000000000000000],USD[0.0000000621268 46],USDT[0.000000017770675] |
| 01774144 | BNB[0.0000001000000000],SOL[30.00000000835430 0] |
| 01774145 | ETH[0.00003034800000000],ETHW[0.0003034821338394],KNCBEAR[83362.00000000000000000],KNCBULL[0.20000000000000000],LUNA2_LOCKED[0.000001268935530],LUNC[0.00118420000000000],MATICBEAR2021[548.74100000000000000],MATICBULL[49600.00000000000000000],USD[0.246420676769 92490],USDT[0.00000008852307 6],ZECBEAR[2.2296000000000000 0] |
| 01774146 | AKRO[2.00000000000000000],BAO[1.00000000000000000],DENT[1.00000000000000000],KIN[9.00000000000000000],RSR[1.00000000000000000],UBXT[2.00000000000000000],USD[0.000008940727771],USDT[0.000000010299782] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01774149 | USD[5.000000000000000] |
| 01774150 | BAT[0.000000004361980],BCH[0.000000000028155227],BNB[0.000000000002025660],BTC[0.000000026374250],DOGE[0.000000096295976],ETH[0.000000002397342],ETHW[0.000000038136322],FTM[0.000000026141989],LINK[0.000000003072526],LUNC[0.000000005000000],MANA[0.000000030060471],MATIC[0.000000052970668],SAND[0.000000007785458411USD[760.949661526445592],USDT[0.000000023594009] |
| 01774151 | AMPL[5.569618839611 0730],ATLAS[3530.000000000000000],BAO[37000.000000000000000],BIT[9.000000000000000],CONV[470.000000000000000],DFL[90.000000000000000],EUR[1084.085582840000000],FTT[0.034583356408 5287],KIN[49000.000000000000000],LUA[278.700000000000000],MATH[19.9 868000000000000],MNGO[100.000000000000000],OXY[10.000000000000000],POLIS[0.033340000000000],SPELL[1000.000000000000000],STEP[399.924000000000000],TRX[444.000000000000000],USD[0.577344987 1620216],USDT[0.046243845834093] |
| 01774152 | EUR[98.379183064791 7024],USD[0.231200037692181 2],USDT[0.000000095170120] |
| 01774153 | USD[0.000186603595568],USDT[0.000000123709400] |
| 01774154 | BTC[0.003364640000000],CQT[0.900860000000000],FTT[0.097520000000000],TRX[0.000011000000000],USD[0.003499223528308],USDT[0.0026876196115121] |
| 01774156 | NFT [2955707210212468 44][1],NFT [4769250364712347 59][1],NFT [4769250364703 1500],USDT[0.000000952706659] |
| 01774157 | ALCX[0.000000006300000],AUDIO[0.19834130000000 0],BAL[10.416990027000000],BOBA[9.898175430000000],CEL[0.000000093839200],CHZ[1.889420000000000],CQT[0.100000000000000],FTT[5.582851388848 6040],MNGO[59.988942000000000],RAY[3.766490600000000],REN[2.081624700000000],ROOK[0.000943419900 0000],RUNE[0.117091510000000],SKL[0.956873800000000],SLP[809.948396000000000],SNX[0.099686690000000],SNY[0.196866900000000],SOL[0.725480310000000],SRM[20.343864300000000],SRM_LOCKED[0.2964130200 00000],STEP[0.175635540000000],USD[0.000000080146335],USDT[0.000000090629687],ZRX[0.100000000 000000] |
| 01774165 | USD[0.000350700000000] |
| 01774169 | EUR[500.000000000000000] |
| 01774174 | CQT[13885.908200000000000],USD[0.355864571210809 2],USDT[0.000000121441304] |
| 01774176 | AKRO[1.000000000000000],BAO[2.000000000000000],BF_POINT[400.000000000000000],BTC[0.000000060000000],CEL[0.000000068000000],CVC[23915.546806800000000],DENT[1.000000000000000],ETH[0.000000076700000],FTM[0.000000040000000],KIN[5.000000000000000],NFT [4983159590926 97330][1],TRX[3.000001000000000],UBXT[1.000000000000000],UNE[321.324858340000000],USDT[0.000000429277 0020],WRX[8090.563047540000000] |
| 01774179 | FTT[0.041650238964000],USD[0.222262910000000],USDT[0.000000061349237] |
| 01774185 | ATLAS[159.968000000000000],BNB[0.000000010000000],DOT[0.030040000000000],EUR[0.000000003840043],PAXG[0.000094380000000],SOL[0.000000010000000],TRX[0.000000035893480],TRY[2.501429800000000],USD[0.0063205879966662],USDT[0.000008610317411] |
| 01774191 | APE[0.000000033853601],AVAX[0.000000034639119],BNB[0.000000002362522 0],BTC[0.000451161589258],FTM[0.000000001901620],FTT[0.000000017286890],LOOKS[19.143271600000000],MBS[0.000000000147022],OXY[0.000000011256000],RUNE[0.000000002247500],SRM[0.026120509077966 0],SRM_LOCKED[0.23097131000 00000],STG[0.000000001 2837454],SUSHI[0.000000007475490 7],TULIP[0.000000093546360],USD[0.000000491337256],USDT[0.000000091147022],USTD[0.000000000000000] |
| 01774194 | ATLAS[1000.000000000000000],FTT[5.200000000000000],GOG[50.000000000000000],MNGO[579.931600000000000],SOL[1.411201500000000],SRM[27.897611440000000],SRM_LOCKED[0.415706560000000],USD[0.659452501808 7250],XRP[0.938000000000000] |
| 01774196 | BTC[0.000347880000000],USD[20.686261124304 9939],USDT[0.000000099952636] |
| 01774206 | AKRO[1.000000000000000],AVAX[0.000000005444 0638],BAO[2.000000000000000],DENT[1.000000000000000],FTM[0.000798194349945 8],GBP[0.000001946391886],KIN[5.000000000000000],SOL[0.000105273124346],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000001427826979 8],USDT[0.000000017009890] |
| 01774207 | BAO[1.000000000000000],EUR[0.000000009230890 3],TRX[1.000000000000000] |
| 01774208 | ETH[0.001000000000000],ETHW[0.001000000000000],LUNA2[0.00164375898600 00],LUNA2_LOCKED[0.003835437635000 00],LUNC[357.931980000000000],TRX[0.000001000000000],USD[0.000095489200000 0],USDT[0.5537426735000000] |
| 01774211 | BNB[0.001500008560000],SOL[0.000000040300000],TRX[0.000001000000000],USD[0.516245143095975 2],USDT[0.000000166133401] |
| 01774214 | USD[0.0065841943950000],USDT[0.0010283533000000] |
| 01774220 | LUNA[0.229618905000000],LUNA2_LOCKED[0.535777445000000],LUNC[50000.000000000000000],USD[0.0002858059296024] |
| 01774222 | BTC[0.000153860000000],ETHBULL[0.000000004000000],LTC[0.000367323030 7993],LUNA2[0.014104846400000],LUNA2_LOCKED[0.032911308270000],USD[-1.5962990425890455] |
| 01774224 | MNGO[9.946000000000000],POLIS[0.095260000000000],TRX[0.000002000000000],USD[0.000000083994340],USDT[0.000000009656288] |
| 01774226 | KIN[25285194.900000000000000],USD[0.730519052153098 8],USDT[0.000000073172565] |
| 01774227 | USDT[1.465339093000000] |
| 01774230 | EUR[0.000249362306302 4],USD[0.000000044691986],USDT[0.0000467511424304] |
| 01774233 | FTT[0.000000047119400],USD[0.000000045512360],USDT[0.000000026832748] |
| 01774235 | TRX[0.000068000000000],USD[415.629743642556497 1],USDT[0.0000000077738604] |
| 01774239 | TRX[0.000001000000000],USDT[0.000000009305691] |
| 01774244 | SOL[1.999800000000000],USD[28.879350000000000] |
| 01774246 | BNB[6.368649630000000],BTC[0.104657000000000],XRP[45.330000000000000] |
| 01774247 | TRY[1.296661580000000],USD[0.000000027234928],USDT[0.000000002385089] |
| 01774249 | FTT[0.000000148446270],SOL[0.000000022463836],USDT[0.0000004770440953] |
| 01774254 | ATOMBULL[7000.000000000000000],CRO[180.000000000000000],LTCBULL[5940.000000000000000],MATICBULL[272.000000000000000],THETABULL[141.727777602840331 3],USD[2.204201049250000],USDT[0.000000104912601] |
| 01774258 | ATLAS[17266.546000000000000],BTC[0.031490360000000],EUR[0.000000021256644],FTT[0.032868362276 7722],RAY[61.696553740000000],SPELL[6498.700000000000000],USD[2.9869492706960826],USDT[0.000000058947847] |
| 01774259 | ATLAS[1209.960100000000000],EUR[0.000247363963156],USD[0.000000572941934] |
| 01774260 | NFT [3562143194505571 27][1],NFT [4035062582083742 98][1],NFT [4478988932435004 4499][1],USD[0.000000005000000] |
| 01774261 | BAO[2.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.0047908979881085],USDT[0.000038829452880] |
| 01774263 | AMPL[0.000000011587505],BTC[0.000000008467500],FTT[0.000000021132686],SOL[0.000000009351 7544],TULIP[0.000000044128 71],USD[0.0000001550923 15],USDT[0.517219810356200] |
| 01774266 | BNB[4.000000008292499],BTC[0.001228095428479],FTT[3.099411000000000],LOOKS[0.000000014885180],MATIC[0.000000007591 3640],TRX[0.0077700333600 00],USD[2.503524236810 1498],USDT[0.646596006644 0931] |
| 01774267 | EUR[1.000000000000000],USD[0.0040486921703215] |
| 01774269 | AAVE[0.000003620000000],AKRO[2.000000000000000],ATLAS[0.478538330000000],AUDIO[1.015451350000000],BAO[14.000000000000000],BTC[0.000002500000000],DENT[2.000000000000000],FTT[0.000000013449538],KIN[10.000000000000000],MATIC[0.003249430000000],MNGO[0.049477155600 0000],RAY[0.0002847393283 872],RSR[62.000000000000000],RUNE[0.000000004639847 0],SHIB[136.003399380000000],SRM[0.002316850000000],TLM[0.1853645596050308],TOMO[1.039170230000000],USDT[1.00000000000000 0],UBXT[1.000000000000000],USDT[4715.446859990568 3991] |
| 01774273 | 1INCH[65.201349919514 6022],AAVE[0.000000015668000],AXS[30.051911571660200],BNB[0.000000007838520 0],BTC[0.004499021207600],DOT[0.004999990017 3700],ETH[0.017324583820 2500],FTM[89.325961183493 0700],LUNA2[9.1105015100 00000],LUNC[0.000000012743600],MATIC[0.000000009079700],MNGO[0.00004088902520 0],USDB[19.242833444293879],USTC[0.000000005758 1400],XRP[0.000000005844 8500],BNB[0.001220000000000],BTC[0.000004570000000],FTT[0.029076699233620 0],USD[0.258197869306838],USDT[2.000000006262473] |
| 01774279 | TRX[0.000000005347 0383],USD[0.000000026986240] |
| 01774280 | AMPL[0.000000011587505],LUNA2[0.459237819200000],LUNA2_LOCKED[1.071554911000000],USD[-0.2832018393083648],USDT[0.000000046389116],XRP[0.9158300000000000] |
| 01774281 | DYDX[0.093084000000000],PERP[39.300000000000000],SAND[0.959720000000000],SRM[129.975300000000000],TRX[0.000001000000000],USD[2.2998773703000000],USDT[0.000000077960648] |
| 01774282 | USD[0.0140610967369111],USDT[0.000000169927147] |
| 01774283 | TRX[0.000001000000000],USD[0.318468360685072],USDT[0.0000000161999190] |
| 01774284 | BTC[0.000000003991858],ETH[0.000000011632601],LTC[0.00463536000000000],USD[-0.0814010791999000] |
| 01774290 | EUR[150.000000000000000],FTT[0.699473314640 6720],SOL[0.000000000000000000],USD[188.5914444825000000000000000] |
| 01774291 | SOL[0.000000000000000],USD[0.000000017698314] |
| 01774293 | 1INCH[0.000000064719634],BTC[0.000000016181601],DOGE[0.000000086515460],DYDX[0.000000009000000],ETH[0.000000082087160],MATIC[0.000000010000000],USD[0.0033548797751613],XRP[0.000000066785392] |
| 01774298 | NFT [4046426101062183641][1],TRX[0.000002600000000],USD[0.000002568631598],USDT[0.000000521626378] |
| 01774300 | ATLAS[8.870000052000000],CRO[4199.586000000000000],CRV[105.000000000000000],USD[1.3854587732782395],USDT[0.000000091618100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01774302 | 1INCH[0.00033200000000],AAVE[0.00024507000000],ADABULL[0.00068746557967S],AGLD[0.00065000000000000],AKRO[0.000402575000000],ALCX[0.000321813459600],ALGOBULL[0.0000000683401] ,ALICE[0.003184800000000],ALPHA[0.00000142500000000],ALTBEAR[0.000000083737430],ALTBULL[0.000394444255000000],A MPL[0.000000422403112S],AEDBULL[0.01832171596400000],ATOMBULL[0.768495465258797S],AUDIO[0.000000008000000],AXS[0.000000035000000],BADGER[0.00000008000000],BALBULL[0.009542390610000],BAND[0.0000000833077S],BCHBULL[1.049085920000000],BNB B ULL[0.000033050000000],BRZ[0.000000079492000],BTC[0.000000728152977],BULL[0.000052288000000],BULLSHIT[0.00021000000000],C98[0.00000015000000],CEL[0.000000080000000],CHR[0.00005624200000000],CONV[0.0000000630000000],COPE[0.0000000000000] ,CQT[0.000371672500000S],CREAM[0.00023600000000],CRV[0.0006796200000000],CUSDTBULL[0.00000002680000],CVC[0.0000000008726644],DAWN[0.0037606100000000],DEFIBULL[0.000000009824480],DODO[0.0015708611000000],DOGEBEAR2021[0.00000000 5272],DRGNBULL[0.00024825679034T],DYDX[0.00001000000000000],EDEN[0.00055937500000000],EMB[0.005451111367000],ENJ[0.00000001500000],EOSBULL[84.6521422483025209],ETH[-0.000000001913862A],ETHBEAR[0.000000073721484],ETHBULL[0.00001916000000],FTM[0.000000001000000],GRTBULL[0.00476960000000],HMT[0.000957946000000],HOLY[0.000580074748792],HTBULL[0.0036318457950200],JST[0.022230237737000],KIN[0.00000005567337],KNCBULL[0.02637589 90000000],LEOBULL[0.000010346940000],LINKBULL[0.036795888331708S],LRC[0.00000002920000],LTCBULL[0.548090945408845],LUA[0.0044955500000000],MATICBEAR2021[0.0000000093284S],MATICBULL[0.0602228979690017],MEDIA[0.00000003000000],MKRBULL[0.0045952500000000],MNGOD[0.00245980928000000],MTL[0.00657300000000],OKBBULL[0.00038003027120S],OMG[0.00000001375440000],POLIS[0.000315960000000],PRVBULL[0.00000004701000000],PROMD[0.000000011578265],ROOK[0.0004210840000000],RSR[0.000000023485 25],RUNE[0.00000009895029S],SECO[0.00000003041657],SHIB[8.14400000000000],SLP[0.0000007200000],SLRS[0.000000039975S4],SNY[0.00050000000000],SOL[0.0089771912140127],SRM[0.00027440000000],SRN_LOCKED[0.00136930000000],STEP[0.0048250528025],STMX[0.010781230100000],SUSHIBULL[0.00000048716122],SXPBULL[0.01144349022496S],THETABULL[0.00000011490338],TLM[0.01951857700000],TOMOBULL[0.000000207310797],TRU[0.00000040200000000],TULIP[0.000540270000000],UBXT[0.00000002500000],UNISWAPBULL[0.000000876712122],USD[-0.0015532919155S],VETBULL[0.00882348549043],WAVES[0.0000000252374161],WRX[0.0005755143989263],XRPBULL[2.21058757455549S2],XTZBULL[0.173593751619168S],YFI[0.000001313900000],ZECBULL[0.00048625011182639] |
| 01774308 | BTC[0.000000083264000],DYDX[0.00000003365872B],ETH[0.000000073356600],ETHW[0.00000072335600],EUR[0.000000266651592],FTT[0.00811798808464644],USD[293.547289277125309S],USDT[3396.17992719242512] |
| 01774309 | EUR[0.860160000000000],USD[579.612223417694091S] |
| 01774310 | GBP[0.001981955365448S],STG[0.08478160680889],USD[0.035360471844289],USDT[0.000378700035224] |
| 01774312 | USD[-0.27223637550740048],USDT[26.57000000000000] |
| 01774314 | ETH[0.000986580000000],ETHW[0.0009965800000000],TRX[0.0000020000000000],USD[0.000000105989884],USDT[13.1580815267093224] |
| 01774315 | AMPL[0.000000022487411],ETH[1.48480090000000],ETHW[1.48480090000000],FIDA[45.000000000000000],SRM[12.7116704800000000],SRM_LOCKED[79.547782550000000],USD[0.000027664789642S],USDT[0.000000009575160A] |
| 01774316 | BNB[0.000000035450000],FTT[0.236659885597192],SOL[1.29886936167415],USD[0.2256425982267892] |
| 01774318 | ATLAS[1832.11455325662000],XRP[0.000001404390660],XRP[0.0000000763806600] |
| 01774319 | BTC[0.00040000200000],FTT[0.068400000000000],GMT[0.631272660000000],NFT[34971140788562068][1],USD[0.0967031855155824] |
| 01774321 | USD[2.50708687113132641],USDT[0.0000000068686322] |
| 01774324 | AKRO[8.000000000000],ALPHA[1.000000000000000],AUDIO[1.030680730000000],BAQ[3.000000000000000],DENT[2.000000000000000],EUR[0.6781834782116799],GRT[1.000000000000000],HOLY[1.082892770000000],KIN[4.0000000000000],MATIC[1.034044170000000],RSR[2.000000000000000],TOMO[1.04144804000000 00],TRU[1.00000000000000],TRXI5.000000000000000],UBXT[4.000000000000000],USDT[0.1149895200000000] |
| 01774325 | AMPL[0.000000000070487],BTC[0.00000002932750S0],BULL[0.282000000000000],FTH[0.002000000000000],NFT[364186328080108380][1],NFT[49434925926658318][1],TRX[0.00077700000000],USD[0.0922920117774583],USDT[0.000000086062577] |
| 01774326 | USDT[0.0000000708000000] |
| 01774327 | ATLAS[2620.000000000000000],TRX[0.00002000000000],USD[0.3772671452500000],USDT[0.0079420000000000] |
| 01774328 | TRX[0.0000010000000000],USD[0.33303258000000000],USDT[0.0000000026441889] |
| 01774329 | ATLAS[93.80000000000000],STEP[193.8877600000000000],TRX[0.0000010000000000],USD[0.000000093859984],USDT[0.000000002824628] |
| 01774330 | POLIS[0.0905000000000000],USD[0.000000079500000],USDT[0.000000027690079] |
| 01774334 | ATOM[0.000000023265644Z],AVAX[0.000000063912396],BTC[0.000000069493540],GAL[0.000000036048886],LOOKS[0.0000000064066398],MANA[0.00000010038616],REEF[0.000000010840000],SAND[0.000000097343154],SOL[0.000000069047475],TRX[0.000010000000000],TRY[0.0000333367850025],USD[1.2856062567688060],USDT[0.000000004778554] |
| 01774339 | SOL[0.000000003370000],TRX[0.51960200000000],USD[0.962323140106346S],USDT[1.835800000000000] |
| 01774345 | USD[0.00000870000000] |
| 01774346 | ETH[0.938686010000000],ETHW[0.938686010000000],EUR[-0.0000000085509051],LUNA2[0.0000000443302258],LUNA2_LOCKED[0.0000010343719S],LUNC[0.00965300000000],OMG[0.0000001000000000],SOL[0.0000000067S0920],USD[-675.831004290832153T],USDT[0.0041272653888938] |
| 01774349 | GODS[0.0379200000000000],USD[-0.00373210181145994],XRP[0.0337000000000000] |
| 01774350 | USD[0.0693728200000000] |
| 01774358 | USD[25.000000000000000] |
| 01774360 | BTC[0.000000027938100],NFT[377953848043804234][1],NFT[395390952103775304][1],NFT[41264721989080701][1],TRX[0.000016000000000],USD[0.0343002641229282],USDT[0.000000067175165] |
| 01774361 | BNB[0.1157827377050044],SOL[0.0000000853973T],USDT[122.61347839881 48582] |
| 01774364 | SOL[2.79944325000000000],USD[22.00504620364494 25] |
| 01774365 | BNB[0.0000000784000000],USD[0.000000099967602] |
| 01774371 | USD[-1.73916423052517],USDT[2.00000000000000] |
| 01774372 | BTC[0.000000179738125],ETH[0.000000005459193],FTT[0.000353797603123S],MATIC[0.00780238000000000],SOL[0.000000033523129],TRX[0.000000033920673],UNI[0.000000006589555S],USD[0.0033130534168645],USDT[0.09333448683895S36] |
| 01774373 | TRX[0.000000200000000],USDT[0.00237848000000000] |
| 01774376 | APT[104.090769162367940],BNB[2.03703141779625S0],BRZ[0.000000006589267],BTC[0.055398182102100],CHF[0.846568913462672T],ETH[0.876038918080145S88],ETHW[1.91408046222200000],FTT[8.1481813100000000],SOL[0.00484277629464800],TRX[0.000960000000000],USD[1.6225655403550386],USDT[0.00000007211838T] |
| 01774384 | NFT[563141944251807429][1],TRX[0.00001000000000000],USDT[0.000000005432917S0] |
| 01774388 | BTC[0.00000005480000],ETH[0.000000540000000],FTT[13.30000000000000],SOL[76.79182959200000000],SRM[99.9825400000000000],USD[210.860040498095338],USDT[0.0000005579724660] |
| 01774390 | AMPL[0.000000014109575],KIN[1.000000000000000],NFT[505883613406866338][1],NFT[547873297838257757][1],USD[0.00495222727345 1] |
| 01774395 | BAO[1.000000000000000],DOGE[56.847181060000000],ETH[0.013922120000000],ETHW[0.013922120000000],EUR[0.000000906783365 0],KIN[1.000000000000000] |
| 01774402 | USD[5.000000000000000] |
| 01774404 | BNB[0.000000043444398],BTC[0.000000011598436B],BUSD[1854.757106730000000],DOGE[0.1000000078000000],ETH[0.0000003199516004],LTC[0.00000009600000],SOL[0.0000006087441 45],USD[0.2320871800000000] |
| 01774405 | AAVE[0.40217485000000000],ALGO[201.541446730000000],ALPHA[2.515959100000000],BAO[2.000000000000000],BCH[0.1092437700000000],BF_POINT[800.0000000000000],BTC[0.0236976000000000],CHZ[76.1751311500000000],COMP[0.21499313000000000],DOGE[325.943 2628900000000],ETH[0.336353072000000],ETHW[0.440281042000000],FIDA[0.618223190000000],FTT[0.2184781300000000],KIN[1027.254787210000000],LINK[4.847815010000000],LTC[1.505906120000000],MATIC[203.573179430000000],NEAR[1.824754840000000],RAY[0.000001810000000],RSR[1.000000000000000],RUNE[0.00015000000000],SHIB[302688.0683549000000000],SNX[1.835436555565000],SOL[0.33156380000000000],SPELL[329.1017539000000000],UBXT[1.000000000000000],UNI[67.0222818100000000],USDC[170.00000000000000],USDT[951.5276234597778413],XAUT[0.0021484000000000],XRP[108.82202579 000000000],ZRX[19.610342400000000] |
| 01774406 | USD[5.000000000000000] |
| 01774408 | AVAX[0.09253585394220221],FTT[33.0010276926998666],GALA[0.000000014546240],LUNA2[0.02359444460000000],LUNA2_LOCKED[0.05505370421000000],LUNC[0.00000010000000],SOL[31.08977873608635854],SRM[0.0000223300000000],USD[3.6894262191892720],USDT[582.742883474527526 3] |
| 01774410 | AVAX[0.092535853948522021],CEL[0.01188173000000000],CONV[2.11140932000000],DFL[0.072948440000000],EUR[0.000000062093186],MANA[0.00058746000000],SAND[0.00473448000000000],SHIB[1538.665967530000000] |
| 01774417 | AAVE[0.00000005180380],BNB[0.00000007202310],BTC[0.0000000797000000],DOGE[0.0000000228816600],ETH[0.0000000810000000],FTT[0.0081251500000000],SOL[0.0087889400000000],USD[0.621126696279400S] |
| 01774422 | DOGEBULL[0.255000000000000],TRX[0.0000030000000000],USD[0.1353437303000000],USDT[0.068078000000000] |
| 01774427 | SOL[0.0000000000000],USD[0.46032665820180],USDT[0.000000038824929] |
| 01774430 | ATLAS[2999.639000000000000],GBP[20.000000000000000],LUNA2[0.0000000247458554],LUNA2_LOCKED[0.0000000997403292],LUNC[0.0093080000000000],OXY[1148.79260550000000],PERP[169.481950000000000],POLIS[30.00000000000000],SNY[1708.0000000000000],SOL[12.1178123400000000],TULIP[101.687380200000000],USD[227.0933459535560475] |
| 01774434 | ETH[0.0043346000000000],ETHW[0.0042817000000000],KIN[2.000000000000000],USD[0.00014395029130S],XRP[13.09545000600000] |
| 01774435 | EMB[120.00000000000000],SOL[0.0070022300000000],USD[0.186779251697336S] |
| 01774437 | COMP[0.00001280800000],FTT[0.074259630000000],MATIC[10.00000000000000],NFT[478156528627736969][1],SRM[1.1277597300000000],SRM_LOCKED[5.080790270000000],TRX[0.000010000000000],USD[4.9897332762274310],USDT[0.006267001302063A] |
| 01774438 | TRX[0.00001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01774443 | USD[0.317400000000000] |
| 01774445 | USD[20.0000000000000000] |
| 01774447 | AURY[0.576705560000000000],FTT[0.029985820000000000],SOL[0.008807960000000000],USD[0.003374504410720716],USDT[4.710000052057650] |
| 01774448 | DOGE[0.127609150000000000],ETH[0.000162980000000000],ETHW[0.000162977095000000],FTT[0.154712665796124],LTC[0.000000000028506796],TRX[6.905668230945004],USD[293.450541940835098], USDT[0.019763641163698] |
| 01774451 | LTC[0.000857000000000000],USD[0.083872443924770000],USDT[0.000000009407800] |
| 01774458 | USD[0.003066768905582100],USDT[0.000000005256248200] |
| 01774463 | GENE[0.000000083221860],STEP[0.00000001798249],TRX[0.000001000000000000],USD[0.003401635202184000],USDT[0.000000005046971800] |
| 01774470 | ATLAS[0.000000005950040],ETH[0.000000002915807000],POLIS[0.00000000687534200],SOL[0.00000003326541500],TRX[0.000000065000000000],USD[0.555849589490674000],USDT[1.790744004389434700] |
| 01774471 | AKRO[1.00000000000000000],BAO[2.000000000000000000],BAT[1.00000000000000000],BTC[0.000000120000000000],FLR[0.003828519932843000],KIN[2.000000000000000000],SOL[0.000006093000000000],USD[0.010000490398870200] |
| 01774474 | DOT[0.029951940000000000],FTM[2.021381490000000000],USD[140.047783160390339000000000000],USDT[0.00000010503329500] |
| 01774476 | ATLAS[229.958600009120000],FTT[0.030448104734604300],LTC[11.997840000000000000],USDT[0.193870582931000000] |
| 01774477 | EUR[0.000041029489356000],USDT[0.000005172661988] |
| 01774478 | AMPL[0.000000003867253000],BNB[0.000000002127105700],BTC[0.000100060427225000],DAI[0.000000000190000000],LTC[0.000000002185852000],SOL[0.000000005475943100],USD[-1.242246504945756800000],USDT[0.000000007411481500],XRP[0.000000002471542400] |
| 01774479 | USD[25.0000000000000000] |
| 01774484 | ETH[0.000000003226453000],USD[0.473475948664890300000],USDT[0.000000009274165] |
| 01774486 | BTC[0.005854290000000000],UBXT[1.000000000000000000],USDT[0.000000001854817000] |
| 01774488 | USD[4.703086534000000000] |
| 01774489 | ADABULL[40.1191761642000000],ALGOBULL[1424100000.000000000000000],ALTBULL[2.406000000000000000],ASDBULL[27.4000000000000000000],ATOMBULL[.885943.00000000000000000],BALBULL[232.00000000000000000],BCHBULL[2038.00000000000000000],BNBBULL[0.282400000000000000],BSVBULL[174000.000000000000000],BULL[0.1583818718170000000],BULLSHIT[1.239000000000000000],COMPBULL[101.780000000000000000],DEFIBULL[1.439000000000000000],DOGEBULL[3.068000000000000000],DRGNBULL[5.620000000000000000],EOSBULL[94800.00000000000000000],ETCBULL[800.79000000000000000],ETHBULL[3.495486168000000000],EXCHBULL[0.001820000000000000],GRTBULL[164.50000000000000000],HTBULL[20.400000000000000000],KNCBULL[38.0000000000000000],LEOBULL[0.002930000000000000],LINKBULL[1083.92396370000000000],LTCBULL[2135.99183000000000000],MATICBULL[51475.10000000000000000],MIDBULL[0.023000000000000000],OKBBULL[1.01600000000000000],PRIVBULL[0.11400000000000000],SUSHIBULL[.437960000000000000000],SXPBULL[3130.000000000000000000],THETABULL[45.25090000000000000],TOMOBULL[.8000000000000000000],TRX[0.388585050000000000],TRXBULL[366.1000000000000000000],UNISWAPBULL[0.0344000000000000000],USD[0.039125448481700600],USDT[0.00136516649593890],VETBULL[113.90000000000000000000],XLMBULL[63.60000000000000000000],XRPBULL[123660.00000000000000000],XTZBULL[1759.60000000000000000] |
| 01774492 | FTT[0.127512340000000000],TRX[0.000001000000000000],USD[0.00000934609212],USDT[0.000000607724646] |
| 01774495 | ETH[0.000000092634282] |
| 01774496 | AMZN[0.400000000000000000],ETH[0.015000000000000000],ETH[0.015000000000000000],ETHW[0.015000000000000000],GOOGL[0.060000000000000000],LUNA2[0.001839293353000000],LUNA2_LOCKED[0.004291684490000000],LUNC[400.5100000000000000],SOL[0.080000000000000000],TRX[0.900030000000000000],USD[9.287312028551679000000000000] |
| 01774497 | ALPHA[1.000000000000000000],EUR[0.063536368394807500],TRX[1.000000000000000000],USD[0.000000016143552],USDT[0.072448730000000000] |
| 01774499 | TRX[0.000001000000000000],USD[0.000000021913474],USDT[0.000000005085842] |
| 01774503 | USD[0.000000009187293800],USDT[0.078019680184797000] |
| 01774507 | AMPL[0.000000041506283],BULL[0.0000005900000000],TRX[-0.0000000096394781200],USD[0.0000001921081600],USDT[0.000000007056108700] |
| 01774508 | ATLAS[729.861300000000000000],BAL[3.790000000000000000],CONV[700.137142860000000000],CRO[1039.901200000000000000],DOGE[346.934070000000000000],ENJ[30.994110000000000000],ETH[0.138046770000000000],EUR[0.000003870042401],FTM[25.00000000000000000],FTT[0.50000000000000000],GT[16.00000000000000000],IMX[21.90000000000000000],KNC[490869.821323380000000000],MANA[23.00000000000000000],OMG[11.50000000000000000],SOL[0.70000000000000000],STORJ[0.00000001950131900],TRX[959.86700000000000000],USD[0.0000625724227840] |
| 01774509 | FTT[0.000000022912114],USDT[0.000000079202225] |
| 01774512 | ATLAS[1019.9791000000000000],CRO[19.996200000000000000],GRT[0.997910000000000000],HNT[1.0998100000000000000],KSHIB[149.97150000000000000],MNGO[49.99050000000000000],SKL[0.99924000000000000],USD[79.684801457450000000000] |
| 01774513 | BEAR[994.800000000000000000],COMP[0.000087360000000000],DOGEBULL[14.5123058000000000000],FTM[10.997400000000000000],FTT[0.001534090000000000],HT[0.099740000000000000],STMX[9.926000000000000000],TONCOIN[5.497340000000000000],TRX[0.000001000000000000],USD[0.2064601028352946],USDT[0.0049066847816180] |
| 01774520 | BTC[0.004400000000000000],USD[-4.381040081411660000] |
| 01774523 | USD[20.0000000000000000] |
| 01774524 | FTT[1.499900000000000000],SOL[0.037637267433742],USD[1.115119237197690260] |
| 01774525 | USD[0.000000088999288],USDT[0.000000007240000] |
| 01774526 | USD[5.0000000000000000] |
| 01774527 | ATLAS[0.000000007411473500],SOL[0.000000004929215200],TRX[0.000016000000000000],USDT[0.000000017674094] |
| 01774529 | HT[0.000000008069500] |
| 01774537 | AMZN[0.004000000000000000],AVAX[0.087954754816285000],BTC[0.000059566552551228],COIN[0.006020000000000000],ETH[8.226841666313402100000000],ETHW[0.948841666313402100],FB[0.008892300000000000],FTT[0.039032830567857500000000],LUNA2[0.459237812800000000],LUNC[100000.000000000000000000000],SOL[0.005975000000000000000000],UBER[31.99335000000000000000],USD[1.006276973116500700],USDT[0.00000000410000000] |
| 01774538 | BNB[0.073224216312500],BTC[0.001401034208000],DOT[0.805330616000000000],ETH[0.050075809036400],ETHW[0.04999050000000000],FTT[0.500000000000000000],HGET[0.2000000000000000000],LTC[0.230211788600000],SOL[0.139973400000000000],TOMO[1.591499377219460],TRX[292.336624445997600],UNI[1.108007010000000000],USD[0.053950161753546],USD[0.003397978382690] |
| 01774540 | SOL[6.277069350000000000] |
| 01774542 | USD[0.001854030000000000] |
| 01774544 | ALGOBEAR[230000000.000000000000000000],ATOMBEAR[1000000.0000000000000000],BNB[0.001654640000000000],BTC[0.000000009000000000],BULL[0.000003728200000000],EUR[0.499721468770544000],THETABULL[0.000968460000000000],USD[-0.400058791712379000] |
| 01774545 | ATLAS[9.888400000000000000],BNB[-0.005804522491146400],DOGE[0.956000000000000000],SOL[0.009663400000000000],USD[0.065865559750000],USDT[3.466322005277500000] |
| 01774547 | BRL[4395.000000000000000000],BRZ[0.058841676333948330],BTC[0.000000006873888280],ETH[0.050744800000000000],ETHW[0.365074480000000000],FTM[0.000000037490000],USD[0.000561729392675300],USDT[0.585751444826177300] |
| 01774548 | FTT[0.000000010000000000],SRM[0.061265160000000000],SRM_LOCKED[0.983089900000000],TRX[0.000008000000000000],USD[0.004253093768873450],USDT[0.000000097380251000] |
| 01774554 | BTC[0.000011797939480400],SHIB[949730.9923273600000000],USD[0.000000071598644] |
| 01774559 | BTC[0.000000090000000000],ETH[0.002000000000000000],ETHW[0.002000000000000000],FTT[0.200000000000000000],USD[5.532713010750000000] |
| 01774560 | CVX[0.000000100000000000],MATIC[0.000000008059000000],USD[0.000000149408784],USDT[0.000000023027200] |
| 01774561 | MATIC[109.978000000000000000],USD[12.939343976598000] |
| 01774562 | BTC[0.000000010000000000],USD[0.00000096344900],USDT[0.000000001347617] |
| 01774566 | APE[0.087520000000000000],USD[0.320171137100000000] |
| 01774570 | BTC[0.001866735096375],ETH[0.002965600000000000],ETHW[0.002965600000000000],LINK[0.096500000000000000],LTC[1.038590000000000000],TRX[0.000010000000000000],USD[325.128839775048236],USDT[15.340575607947674] |
| 01774571 | BTC[0.000031000000000000],TRX[0.000181000000000000],USD[0.019223271909772000000000],USDT[0.000000051324080],XRP[0.226161930000000000] |
| 01774576 | ATLAS[523.484101199312154],CONV[2007.34615314000000000000],FIDA[0.000000085431586],SOL[0.528411307468788],TLM[100.169224800000000000],TRX[0.000000000980064],USD[0.000000035323669] |
| 01774580 | BTC[0.000000775180000],ETH[0.000049830000000],ETHW[0.000049830000000000],EUR[0.000003259109540],SOL[0.000000001739706600],USD[0.000012823563067],USDT[0.000005528660426] |
| 01774582 | BTC[0.000000027610500],FTT[0.000000028342584],SOL[0.000000051963200],USD[0.004700527900354],XRP[0.000000002706786] |
| 01774586 | BUSD[1170.000000000000000],FTT[10.000000000000000000],LUNA2[0.000000391884156],LUNA2_LOCKED[0.000000914396364],LUNC[0.008533362000000],RAY[0.000000014379720],USD[0.291895839970506],USDT[0.000000011420710],XRP[0.000000043475000] |
| 01774596 | BTC[0.000000027651700],USD[0.001780366932300],USDT[0.000000047125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01774598 | BTC[0.03880000000000000],DOGE[15622.07800000000000000],DYDX[163.60000000000000000],ETH[0.39900000000000000],ETHW[0.39900000000000000],EUR[0.00000007093359000],FTM[3761.03407000000000000],FTT[0.33684641314186641],GALA[7800.00000000000000000],GARI[294.00000000000000000],GMT[105.00000000000000000],LINK[85.49248000000000000],MASK[78.98499000000000000],NEAR[300.90000000000000000],RAY[270.95509916000000000],RNDR[1593.20000000000000000],SOL[14.17909200000000000],SRMB[36.18466486000000000],SRM_LOCKED[4.85906834000000000],USD[640.88256886499148956],USDT[0.00000017384323] |
| 01774599 | BTC[0.00000019570195],ETH[0.00000010000000],EUR[6.85263652082837759],USD[2.16495778536960050],USDT[0.00602462475558555] |
| 01774602 | HOLY[0.65589860000000000],USD[0.05632326500000000],USDT[0.00000000830418600] |
| 01774603 | USD[25.00000000000000000] |
| 01774605 | USD[25.00000000000000000] |
| 01774608 | AAVE[1.24021804000000000],APE[29.32184481000000000],ATLAS[20003.73460409000000000],ATOM[0.93402004000000000],BAO[12.00000000000000000],BNB[0.00000000203970000],CHZ[770.80204003000000000],DENT[2.00000000000000000],ETH[0.10092248000000000],EUR[0.00000000901330061],FTM[332.84026365000000000],GRT[1438.100950770000000000],KIN[12.00000000000000000],LINK[25.58351656000000000],LTC[3.21349814000000000],MANA[106.93487126000000000],SLP[8000.80158932000000000],TRX[11.00000000000000000],UBXT[4.00000000000000000],USD[0.18622132800000000],USDT[0.00000009557301],XRP[850.19464428814276896] |
| 01774610 | ATLAS[1119.88696000000000000],BAT[21.82675900000000000],BCH[0.00099604000000000],BNB[0.09992553400000000],BOBA[84.48006320000000000],BTC[0.00549881020000000],CRO[369.30563200000000000],CRV[86.96900400000000000],DFL[460.00000000000000000],DOGE[900.55147600000000000],ETH[0.08597036660000000],ETHBULL[0.00000002400000000],ETHW[0.08097216600000000],EUR[11.00000000000000000],FTM[126.92047960000000000],FTT[2.49761428000000000],GALA[269.97010000000000000],HTD[0.09903970000000000],IMX[1.99864000000000000],INX[8.59758476000000000],LTC[1.30948162000000000],LUNA2[0.04592337910000000],LUNA2_LOCKED[0.10715548900000000],LUNC[10000.00000000000000000],MANA[39.99239500000000000],MATIC[59.99476200000000000],MBS[69.99471340000000000],MKR[0.05098630220000000],MNGO[9.74593000000000000],OMG[21.49108100000000000],PTU[11.00000000000000000],QI[109.99127000000000000],REAL[0.00000000000000000],REN[452.68462000000000000],RNDR[2.00000000000000000],RUNE[7.09555940000000000],SAND[46.99346420000000000],SHIB[2299644.32000000000000000],SOL[1.40935803000000000],SPELL[7598.70256000000000000],SRM[86.98008300000000000],TRX[259.94790000000000000],UNI[16.09467668000000000],USD[418.81318799821200300],USDT[0.00000004633602],WAVES[0.49921430000000000],XRP[125.89761600000000000] |
| 01774613 | AKR[35.00000000000000000],BAO[8.00000000000000000],DENT[8.00000000000000000],ETH[0.00058126347900000],EUR[0.00081284676234213],HOLY[0.00039317000000000],HXRO[1.00000000000000000],KIN[4.00000000000000000],RUNE[0.00038971000000000],SHIB[78519294048826213000000],TOMO[0.00088083000000000],TRX[2.00000000000000000],UBXT[3.00000000000000000],USDT[0.87401360000000000] |
| 01774614 | APE[32.71290652000000000],ETHW[0.33201076000000000],LUNA2_LOCKED[0.00288656862100000],LUNC[269.38131194000000000],SAND[82.85064020000000000],SOL[0.10976179080000000],USD[0.00013856343026],USDT[0.00000004782320] |
| 01774619 | ATOM[0.00000001000000],AVAX[0.00000009330684],AXS[0.00000002409130],BNB[0.00000000580666674],BTC[0.00000009076769],CRO[0.00000000568000000],EUR[0.00000000489513971],FTM[0.000000014805214],LTC[0.00000003293608],MANA[0.00000002430000000],SOL[0.00000000786592976],USDT[2.55056286957641721],XRP[0.00000000056505097601] |
| 01774626 | USD[0.02187080500000000],USDT[0.00000003752068000] |
| 01774628 | TRX[0.000034000000000000],USD[0.00000000494780852],USDT[0.00000004978085200] |
| 01774629 | BAO[2.00000000000000000],FTM[30.42882743000000000],USD[0.0000000226557920] |
| 01774638 | USD[25.00000000000000000] |
| 01774639 | BNB[0.00000001000000000],KIN[0.00000008739412],MER[0.57535601897562000],USD[0.0039026767726350] |
| 01774640 | CEL[0.08393185000000000],EUR[0.00000001125784700],USD[0.00180335630412190] |
| 01774642 | ATLAS[270.00000000000000000],USD[0.81849257710000000],USDT[0.00000000450918000] |
| 01774647 | AGLD[0.00000000378400040],ATLAS[0.00000000361812450],EUR[0.00000001000000000],GRT[0.00000003964755500],TRX[0.00000004285616],USD[0.00000002177012200] |
| 01774649 | FTT[0.00000001449700000],NFT (2883047574657192350][1],NFT (3966801273200530410][1],NFT (5441783392575444334][1],TRX[0.00000001000000000],USD[0.00000021288742640],USDT[0.01010000000000000],VETBEAR[9998.00000000000000000] |
| 01774651 | 1INCH[24.00000000000000000],AAPL[0.66000000000000000000],AAVE[0.34000000000000000],ABNB[0.57500000000000000],ALGO[48.00000000000000000],ALICE[7.00000000000000000],AMZN[0.61700000000000000],ARKK[33.30000000000000000],ATLAS[2380.00000000000000000],ATOM[2.20000000000000000],AUD[0.00025220000000000],AURYS[0.00000000000000000],AVAX[7.70305470145156],AXS[17.10000000000000000],BADGER[0.00000000000000000],BAL[4.70000000000000000],BIL[9.00000000000000000000],BNB[0.31000000000000000],BYND[9.64000000000000000],CEL[17.30000000000000000],CHR[125.00000000000000000],CHZ[610.00000000000000000],COIN[1.42000000000000000],CRO[1620.00000000000000000],DFL[1990.00000000000000000],DKNG[7.85000000000000000],DOGE[360.00000000000000000],ENJ[435.00000000000000000],ETHW[0.08700000000000000],FB[8.70000000000000000],FTM[60.00000000000000000],FTT[1.40000000000000000],GAL[42980.00000000000000000],GLD[0.30000000000000000],GME[1.28000000000000000],GOOGL[0.90200000000000000],GRT[1111.00000000000000000],HNT[20.30000000000000000],HOOD[10.31000000000000000],HT[3.60000000000000000],LINK[18.00000000000000000],LUNA2[14.28487320000000000],LUNA2_LOCKED[0.33333708100000000],LUNC[12.04000000000000000],MANA[300.00000000000000000],MATIC[149.00000000000000000],NEAR[101.00000000000000000],NEXO[268.00000000000000000],NFLX[0.47000000000000000],NIO[7.56000000000000000],NVDA[0.46250000000000000],OKB[4.00000000000000000],PFE[1.50000000000000000],PYPL[1.00000000000000000],QI[1550.00000000000000000],RAY[16.00000000000000000],RNDR[40.30000000000000000],SAND[185.00000000000000000],SLV[35.40000000000000000],SOL[0.59500000000000000],SPY[0.30000000000000000],SRM[16.00000000000000000],SUSHI[104.50000000000000000],TRX[415.00000000000000000],TSLA[0.31000000000000000],TSM[1.29000000000000000],UNI[24.75000000000000000],USD[2365.75149338409940 60],USDT[0.07950000000000000],WAVES[47.50000000000000000],YFI[0.01598850000000000],YGG[35.00000000000000000],ZM[1.15000000000000000],ZRX[9598.00000000000000000] |
| 01774653 | ATLAS[25264.22413092000000000],ETH[0.00000006987869 4],NFT (3196166442437911160][1],NFT (3380175653221479102][1],NFT (5402422415920355510][1],POLIS[64.52608230000000000],TRX[0.00006600000000000],USD[0.37752380774786171],USDT[0.00253801652401841] |
| 01774657 | USD[100.00000000000000000] |
| 01774658 | STARS[0.00000000000000000],USD[0.17972920643750000] |
| 01774659 | ETH[0.00000007000000000] |
| 01774662 | BTC[0.00000009293188],ETH[0.00000000058000000],EUR[0.00000000855296241],FTT[0.00000129043206],LUNA2[0.00000089021351401],LUNA2_LOCKED[0.00020788164870],MATIC[0.00000008538880],SOL[0.00000001000000000],USD[0.00000013920312],USDC[0.63904477000000000],USDT[0.00000006582160] |
| 01774665 | DYDX[0.08780000000000000],ETHW[0.32695620000000000],TRX[0.00000200000000000],USD[0.48060767097281 72],USDT[0.00000005648564] |
| 01774666 | BAO[5.00000000000000000],DENT[1.00000000000000000],ETH[0.00003100000000],ETHW[0.00003100000000],KIN[4.00000000000000000],OXY[9.93888591000000000],UBXT[1.00000000000000000],USD[0.00000006363776],USDT[0.00014615775445 52] |
| 01774668 | FTT[750.030982051298580],NFT (5680962310443712901][1],SRM[14.17419771000000000],SRM_LOCKED[215.44778844000000000],USD[0.00000000070275001],USDT[185.43001313962040 85] |
| 01774669 | USD[25.00000000000000000] |
| 01774673 | BTC[0.00244168721175041],ETH[0.01787915000000000],FTT[1.15253178889125441],LINK[0.19830900000000000],LTC[0.00994680000000000],UNI[10.39522150000000000],USD[0.00001042459944879],USDT[0.00000008000000000],YFI[0.00000995060000000] |
| 01774677 | GARI[65.86100000000000000],IMX[186.47702000000000000],USD[0.24805683635000000] |
| 01774678 | CHZ[2.60900000000000000],ETH[0.00100000000000000],ETHW[0.00100000000000000],OMG[0.44580000000000000],SECO[0.99580200000000000],TRX[0.28340100000000000],TULIP[0.03876300000000000],USD[1.72133861740000000],VGX[0.47237000000000000] |
| 01774679 | BTC[0.49951007200000000],USD[43.56920896900000000],XRP[5503.34000000000000000] |
| 01774680 | BNB[0.00000000094062224],FTT[0.10048497832658201],LUNA2[0.00000016201450?],LUNA2_LOCKED[0.00000037803380],LUNC[0.00352790000000000],SOL[0.00000001467561],USD[22.23835736161624190],USDT[0.00000000907314960] |
| 01774681 | BAO[2.00000000000000000],SOL[0.11775830000000000],USD[11.880888009840230 60] |
| 01774688 | USD[5.00000000000000000] |
| 01774690 | AGLD[5.60000000000000000],BOBA[55.28331198000000000],FTT[1.10000000000000000],MNGO[244.98470204730000000],PRISM[2873.72071851500000000],RAY[4.14388136859645 75],RNDR[19.04191152508765 38],SOL[0.00000001000000000],TRX[0.000340000000000000],TULIP[2.69527428000000000],USD[-0.27672438057515 76] |
| 01774692 | FTT[5.09904639000000000],USDT[2.57166000000000000] |
| 01774699 | ETHW[0.00051768000000000],USD[0.70119213788000000],USDT[0.17594300000000000] |
| 01774704 | SRM[495.40909108000000000],SRM_LOCKED[8.58143692000000000] |
| 01774706 | BNB[0.00000000494851148],BULL[0.00000000225870655],FTT[0.00000000492845 20],SOL[0.00000004908511],STEP[0.00000010000000],USD[515.38505237399787 13],USDT[0.00000009226309] |
| 01774707 | ETH[0.00000005369650 6],FTM[0.00000007108510],STEP[2510.41192603000000000],USD[0.00000000480466154] |
| 01774708 | TRX[0.000010000000000] |
| 01774709 | BTC[0.10429683000000000],ETH[0.81376052000000000],ETHW[0.81341874000000000],EUR[1079.10358670656755000],MATH[1.00000000000000000],TRX[0.00000020742175200],USD[1258.24870481681 70866],USDT[0.00000001378670046] |
| 01774713 | BAO[0.00000001000000000],FTT[0.00274341394910048],USD[0.00000000000000000] |
| 01774715 | COPE[8.64431032571923 2],LOOKS[9.99640000000000000],RAY[0.03360728000000000],SOL[0.00825736000000000],SRM[0.00056637000000000],SRM_LOCKED[0.00377323000000000],USD[0.00000053621640] |
| 01774721 | LUNA2[0.02732487599000000],LUNA2_LOCKED[0.06375804397000000],TRX[0.00010700000000000],USD[0.0000002790737 29],USDT[0.00000008734969 2] |
| 01774723 | USD[0.162887935200000000] |
| 01774725 | TRX[0.00000001000000000],USD[16.90569650750000000],USDT[0.00000000269653920] |
| 01774727 | FTT[0.00000008789775 0],USD[0.00000000735583 66],USDT[0.0000000963653 73] |
| 01774728 | USD[0.00000320093295 35] |
| 01774729 | USD[0.00000012598204 2],USDT[0.00000000068175 050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01774732 | BTC[0.0000000065433062],DAI[0.0000000023757036],DOGE[0.0000000086640000],ETH[0.000000080300000],ETHW[0.000000080300000],FTT[0.0000000212281453],MATIC[0.000000003772000],SOL[0.000000076611520],USD[0.0000000432768147] |
| 01774733 | BNB[0.0000000098935556],BTC[0.00000000016600],USD[0.0000000226899052],USDT[0.0000000445454523] |
| 01774736 | ALICE[22.0368000000000000],AXS[4.18248000000000000],CHR[48.4392000000000000],ENJ[106.155200000000000],FTM[113.037000000000000],GRT[385.894000000000000],HNT[6.52114000000000000],MATIC[9.144000000000000000],SAND[108.649000000000000],SOL[1.10746200000000000],TLM[385.134800000000000000],USD[0.677448315 5000000],USDT[0.0000000021133408],XRP[89.9922000000000000] |
| 01774737 | EUR[0.0010518500000000],USD[0.0000001116829724],USDT[0.0000000009279268] |
| 01774738 | BNT[0.0970124000000000],DOGE[0.239000000000000],GRT[0.987196000000000000],MNGO[59.99400000000000],RAY[0.998836000000000000],REEF[9.52082000000000000],USD[0.0007132171510000] |
| 01774739 | BTC[0.0000000089300000],SOL[9.19617012772498901],USD[0.51180738925000000] |
| 01774740 | APE[54.0883600000000000],APT[40.0000000000000000],ATLAS[30049.0000000000000000],AURY[49.8960000000000000],AXS[11.0000000000000000],EN_[199.9612000000000000],ETH[0.1790000098646683],ETHW[0.5000000098646683],FTT[25.0980400000000000],LUNA2[3.6734570190000000],LUNA2_LOCK ED[8.5713997120000000],LUNC[79993.0000000000000000],MANA[299.9806000000000000],POLIS[934.9400000000000000],SAND[199.9806000000000000],SHIB[9799401.2000000000000000],USD[11.4342077079685332],USDT[0.0000000007658464] |
| 01774743 | USD[0.0000000027152574],USDT[0.0000000043728578] |
| 01774746 | FTT[0.1000000000000000],USD[91.2404984202882043] |
| 01774748 | ATLAS[0.6163468117235835],BTC[0.0000000074822005],SHIB[0.4544532300000000],SOL[0.000000100000000],SPELL[0.0001841900000000],USD[-1.7069827592273974],USDT[1.8958688489488370] |
| 01774755 | BRZ[0.0000000041524355],BTC[0.1054483923002283],ETH[0.0000000072326700],ETHW[0.0000000072326700],USD[0.0002957536188813],USDT[0.0000000135406046] |
| 01774760 | BTC[0.0000000060000000],USD[0.0000013640420159] |
| 01774762 | ATLAS[3.0161924200000000],MNGO[0.6221642500000000],USD[0.7733655208148623],USDT[0.2271734100232452] |
| 01774763 | SPELL[0.0000000036890000],TRX[0.0000000067126425],USDT[0.0000000071224154] |
| 01774764 | USD[0.2284089600000000] |
| 01774768 | TRX[0.0000100000000000],USD[0.0081521874860000],USDT[0.0000000031367370] |
| 01774770 | LUNA2[0.0856436265800000],LUNA2_LOCKED[0.1998351287000000],LUNC[18649.0800000000000000],TRX[0.0000010000000000],USD[-0.0660040074498303],USDT[0.0000000191879530] |
| 01774776 | APE[0.0077930000000000],BTC[0.1074684090000000],DOGE[10001.0000000000000000],ETH[7.8677023300000000],EUR[0.0001222254650037],LUNA2[11.9513668800000000],LUNA2_LOCKED[27.8865227100000000],LUNC[38.5000000000000000],MANA[0.8100000000000000],MATIC[0.0050000000000000],SAND[0.7277300000000000],SOL[0.0067000000000000],TRU[0.6553400000000000],USD[88.0751032921943979000000000],USDT[7414.6589200472649677] |
| 01774780 | DOGE[0.0000000052204400],ETH[0.0000000047642400],USD[0.0000000092033550] |
| 01774783 | BTC[0.0050715000000000],FTM[0.0001094372916456],USD[1.3200383835379292],USDT[0.0000000022236350] |
| 01774788 | BTC[0.4482678409646552],FTT[0.0000000070665500],USD[0.0000873157404811],USDT[0.0000433944739495] |
| 01774791 | ADABULL[0.2000000000000000],DENT[1.0000000000000000],MATICBULL[188700.0000000000000000],SWEAT[12.0000000000000000],USD[7.5438054182773552],USDT[0.0000000114240472] |
| 01774797 | ALCX[0.0009747300000000],USD[0.7157234738750000] |
| 01774800 | USD[29.3439533863500000] |
| 01774807 | BTC[0.0000000043406400],FTT[0.4672042004350624],PAXG[0.0000000058000000],USD[0.0016278813549000],USDT[0.0000000053300000] |
| 01774809 | BTC[0.0000009512871968],ETH[0.0000000033280000],EUR[0.0000000009945513],FTT[0.0000000001251000],LUNA2[0.1223524795000000],LUNA2_LOCKED[0.2854891187000000],SOL[0.0000276600000000],USD[-0.0070178929626222] |
| 01774810 | ATLAS[960.0000000000000000],POLIS[29.9960000000000000],RAY[14.7956105800000000],SRM[33.8382302200000000],SRM_LOCKED[0.6841687000000000],USD[4.9462911874200000],USDT[85.4228897838005532] |
| 01774819 | SHIB[459967.6007359700000000],USD[0.0010227300000122] |
| 01774823 | TRX[0.0000010000000000],USDT[0.0000000066386268] |
| 01774828 | MNGO[69.9867000000000000],TRX[0.0000030000000000],TULIP[0.1999620000000000],USD[6.7103374000413682],USDT[0.0000000132110844] |
| 01774829 | USD[0.5049951217500000] |
| 01774832 | BAO[1.0000000000000000],FTT[2.2691078700000000],SAND[11.3457280952688148],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0009137000026200],XRP[0.0143743600000000] |
| 01774833 | ATLAS[220.1663797500000000],AUD[0.0000000095899834],BAO[2.0000000000000000] |
| 01774835 | USD[0.6610416532565964] |
| 01774839 | ATOM[0.0696250000000000],BTC[0.0000995809200000],ETH[0.0006304806000000],ETHW[0.0004620060000000],FTT[0.3121250603087536],LNK[231.4725260000000000],SOL[0.000000030000000],USD[0.8854740446200000],USDT[1000.5150647596516440] |
| 01774844 | ATLAS[0.0000000091921],FTT[0.0000004462623],RAY[0.0000039700000000],UBXT[0.0000000022761900],USD[0.0429941256519592],USDT[0.7185358510506267] |
| 01774848 | CEL[1.5699095100000000],USD[0.0091684000000000],USDT[0.0061684800000000] |
| 01774854 | USD[0.0438988765000000] |
| 01774855 | TRX[0.0000010000000000] |
| 01774856 | AMPL[0.0000000068883606],KNC[0.0000001000000000],USD[0.0000001302770095],USDT[0.0000000546657896] |
| 01774858 | EUR[0.0000000962029255],LINK[0.0978000000000000],SOL[0.0098000000000000],USD[0.4865955805928287],USDT[0.0000000024782512] |
| 01774861 | FTM[1.0000000000000000],USD[0.3340997566018936],USDT[0.0000000023173456] |
| 01774864 | USD[0.0000000000942896],USDT[0.0000000024466540] |
| 01774865 | USD[0.0311089200000000] |
| 01774867 | BTC[0.0000998860000000],TRX[0.0000020000000000],USDT[0.0000000061000000] |
| 01774868 | USD[0.6675723025196190] |
| 01774870 | AAPL[0.2770748600000000],AMZN[0.5465834300000000],AMZNPRE[0.0000000016773194],BTC[0.0007350616068800],DOT[7.2171452827294200],ETH[0.0057986935986559],ETHW[0.0057986896817000],EUR[0.0007536434532248],FTT[5.2474731900000000],LINK[13.4956272404354800],MSTR[0.0812797800000000],PFE[0.9381976900000000 00],PYPL[0.2068018400000000],RAY[0.6157080000000000],SOL[8.6567671744523700],SRM[87.8873053900000000],SRM_LOCKED[0.0903340900000000],TSLA[0.1422805200000000],UNI[8.4403168864619100],USD[1.5202622516788046],USDT[0.0000000098802640],XRP[28.9936541517094800] |
| 01774871 | USD[25.0000000000000000] |
| 01774872 | 1INCH[0.0074697100000000],AKRO[4.0000000000000000],AUDIO[1.0413617700000000],BAO[2.0000000000000000],BTC[0.0057643500000000],CHZ[1.0000000000000000],COPE[0.0024576536000000],DENT[1.0000000000000000],ETH[0.0000000557962036],FTM[0.0093107800000000],KIN[3.0000000000000000],LINK[0.0000000094772980],M ATIC[1.0555146500000000],RAY[0.0093030500000000],SOL[0.0026320475286260],SXP[1.0520854400000000],TLM[0.0233211600000000],TRU[1.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0000067109746721],USDT[0.0000003343803] |
| 01774873 | TRX[0.0000010000000000],USD[36.5450227177832],USDT[0.0000000334838032] |
| 01774874 | CRO[290.0000000000000000],FTM[0.0000000077436000],MATIC[0.0000000095000000],USD[4.5104112895851923],USDT[0.0000007874392] |
| 01774886 | HT[0.0000000060990500] |
| 01774887 | USD[8.0423397321500000] |
| 01774895 | SUSHI[0.0000000094480204],USD[17.0000000098554086] |
| 01774897 | TRX[0.0000010000000000],USD[0.0000012880683362] |
| 01774899 | USD[0.0007581711115000] |
| 01774900 | BTC[0.0000000030864702] |
| 01774903 | BTC[0.0000000000000000],EUR[0.0000000067768921],USDT[0.0000000026311832] |
| 01774906 | DENT[194415.1944647900000000],DOGE[304.0000000000000000],SHIB[1100000.0000000000000000],SOL[0.4500000000000000],USD[0.0000000072119115] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01774912 | AMPL[446.50013807535475887],BNB[0.029500000000000],BTC[0.000562512203174 5],ETH[0.331790000000000],ETHW[0.331790000000000],FTM[0.990000000000000],FTT[59.603998790000000],IMX[13.100000000000000],PAXG[0.520300000000000],RSR[2390.000000000000000],SAND[11.000000000000000],SOL[8.879585660000000000],TRX[0.000000003 0700000],FTT[0.000000000187878500],USD[0.003006234550351 2] |
| 01774913 | BTC[0.000000030700000],FTT[0.000000000187878500],USD[0.003006234550351 2] |
| 01774916 | SOL[0.000972720000000],USD[0.000000023000000],USDT[0.000000089086248] |
| 01774918 | FTT[0.000000098732350],USD[0.000000009451134],USDT[0.000000031663375] |
| 01774920 | BTC[0.000001000000000],CRO[2532.432815019860000],ETH[0.841696309740000],ETHW[0.837064884880738],FTT[30.006956700000000],USD[-2.089982874892291 6],USDT[0.000000009849048] |
| 01774927 | ATLAS[82138.241400000000000],STEP[0.027680000000000],TRX[0.000020000000000],USD[0.005786184944911],USDT[0.000000000379765] |
| 01774928 | USD[25.000000000000000] |
| 01774931 | USD[-0.000000032623500],USDT[0.000000057685276] |
| 01774932 | AKRO[2.000000000000044],ATLAS[0.018941984988566 0],BAO[11.000000000000000],BAT[1.012779990000000],BIT[0.002286912918264],BNB[0.000000007911025],BTC[0.000062300000000],CHZ[1.000000000000000],DENT[4.000000000000000],DOGE[1.000000000000000],DOT[193.781139200000000],FIDA[0.000000044019101],FTT[0.041486890000000],GRT[0.018309086809348],KIN[4.000000000000000],MATH[1.000000000000000],MATIC[1150.555915403798569 2],POLIS[0.000000021879447],REEF[0.000000016265952],RSR[1.000000000000000],SLP[0.079218151563014 4],SOL[0.000000075280706],TRU[1.000000000000000],TRX[3.000001000000000],USD[25.000000000000000] |
| 01774935 | USD[25.000000000000000] |
| 01774937 | ATLAS[33740.985787730000000],BTC[0.000000047500000],ETH[0.065000000000000],FTT[25.136029740000000],MANA[0.000000242354400],POLIS[428.089183300000000],SHIB[0.000000354545657],SOL[0.000000022851977],TRX[0.000010000000000],USD[39.848910398558101 0] |
| 01774939 | BCHBULL[1.000000000000000],BTC[0.000307080270933],LTCBULL[3.000000000000000],LUNA2[0.002161632372000],LUNA2_LOCKED[0.005043808867000],LUNC[47.070000000000000],TRX[0.038960000000000],USD[0.003761429637042],USDT[0.847176357716 6189] |
| 01774940 | TRX[0.000570000000000],USD[1.278780956165000],USDT[2.256344226170124 9] |
| 01774941 | BAO[1.000000000000000],DENT[3.000000000000000],ETHW[0.503135660000000],RSR[1.000000000000000],SOL[8.300908011120019 6],TRX[1.000000000000000],USD[0.000000431191613] |
| 01774949 | ATLAS[1669.666000000000000],USD[0.287783910000000],USDT[0.000000103589424] |
| 01774952 | STEP[0.077903000000000],TRX[0.000001000000000],USD[0.000000121764439],USDT[0.000000000000000] |
| 01774954 | USD[131.742134740000000] |
| 01774960 | FTT[0.088100000000000],NFT (4562948034689179 4)[1],NFT (5004904865041 12053)[1],NFT (5741106346329243 44)[1],SOL[0.078000000000000],USD[0.306233314064030 7],USDT[0.000000164055736] |
| 01774961 | POLIS[0.098005000000000],USD[0.000000103225000] |
| 01774964 | 1INCH[0.000000004062464],AURY[0.000000039849203],BRZ[0.000000008707304],COPE[0.000000022300000],ETH[0.000000024956401],FTT[0.000000008332687],MANA[0.000000043814900],MNGO[10.304165677641344],NFT (4372461799547089 86)[1],NFT (5191181032418906)[1],RUNE[0.000000072957909],SLRS[5.257547394846 1564],SRM[0.000000033350955],STEP[8.307289367787126],USD[0.000000007001404 1],USDT[0.000000958907 57] |
| 01774968 | KIN[1039901.589338469615521 6],SOL[0.000000009674074 9],USD[0.000000003341028 5] |
| 01774969 | AAVE[0.009983000000000],BNB[0.370938606403840 0],BTC[0.023798632000000],CRO[19.998200000000000],ETH[0.144978760000000],ETHW[0.122978760000000],FTT[0.699874000000000],HNT[0.699892000000000],LINK[1.299910000000000],LRC[0.999640000000000],MANA[4.997660000000000],POLIS[5.199784000000000],S OL[0.129965800000000],UNI[0.800000000000000],USD[905.772964513456670 0] |
| 01774971 | BRZ[0.001002400000000],ETH[0.000000010000000],USD[0.000000036703262] |
| 01774972 | POLIS[15.100000000000000],TRX[0.000002000000000],USD[0.749237433500000 0] |
| 01774974 | TRX[2.923954000000000] |
| 01774978 | AVAX[-0.000059368271423 1],LUNA2[0.003787443972000 0],LUNA2_LOCKED[0.008837369267000],TRX[0.152731765241280 0],USD[0.008381153229303],USDT[0.000000001815755],USTC[0.536131000000000 0] |
| 01774979 | EUR[0.249469644492648],FTT[0.000156800000000],HXRO[0.001831900000000],LINK[0.000943227067275],USD[0.000000504798462] |
| 01774980 | BTC[0.001187250000000],USD[3.854184239972850] |
| 01774981 | USD[55.021916330000000 0] |
| 01774990 | MATIC[2.000000000000000],USD[34.040416580000000],USDT[0.000000052142162] |
| 01774995 | AAPL[0.000000005000000],APE[0.000000006089969],ASD[0.000000065797756],AXS[0.000000005050600],BAND[0.000000141914959],BNB[0.000000038579 4],BNT[0.000000009155528],BRZI[- 0.699999071520048 4],BTC[0.000000025091170 5 02],ETH[0.000000008707304],CEL[0.000000049170502],ETH[0.000000095760549],ETHW[0.000000095709856],FTT[30.299999996981659],NEXO[0.000000032417166],USD[100.110154121020572 1],USD[30.000000099539162],USO[0.000000086890245],XRP[0.000000094986598] |
| 01774997 | FTT[0.050699910557684 8],LTC[0.009863200000000],USD[0.047699013200000],USD[0.000000000000000] |
| 01774999 | AURY[28.000000000000000],BNB[0.000000010000000],KIN[9982.000000000000000],POLIS[53.194293270000000],SOL[8.213337240000000],SRM[190.814831500000000],TRX[0.000001000000000],USD[0.018116446337 2681],USDT[0.000000115473182] |
| 01775000 | ETH[6.380722380000000],FTT[44.015190000000000],GBP[0.000000033044416],GRT[733.324538540000000],MER[879.000000000000000],TULIP[11.300000000000000],USD[0.000000472741 78],USDT[0.000000097126892] |
| 01775001 | EUR[0.093981860000000],USD[0.000000885888255] |
| 01775002 | BTC[0.000072925000000] |
| 01775003 | AMPL[0.063570000412094],APE[1.000000000000000],BTC[0.000100000000000],CQT[1.000000000000000],FTM[1.000000000000000],FTT[0.500000000000000],GMT[1.000000000000000],LINA[3.891466000000000],LUNA2[0.070714861620000],LUNA2_LOCKED[0.165001343800000],RSR[20.000000000000000],SHIB[50120.323013 20000000],SLP[8.361504740000000],SOL[0.141532500000000],USD[0.390696944136963 2],USDT[0.000002316871311 8] |
| 01775004 | BTC[0.015037710985100],ETH[0.000000018535400],ETHW[0.020056498531900],FTT[0.255211860431200],SOL[0.598860000000000],SPY[0.011997300000000],TRX[4.000159000000000],USD[-0.167845346633480 6],USDT[101.228984136160647] |
| 01775006 | DYDX[0.000000052403315],USD[0.000000166688424],USDT[39.422557247667591 0] |
| 01775008 | BTC[0.045797560000000],ETH[0.099982000000000],GALA[9708.524000000000000],LINK[103.181424000000000],MATIC[199.964000000000000],SHIB[12197804.000000000000000],SOL[9.018529400000000],USD[0.261325269368947 2],XRP[1539.871940000000000] |
| 01775013 | DOGE[1.000000000000000],MNGO[3546.210334000000000],USDT[0.000000002048200] |
| 01775014 | BTC[5.241843257123800 7],ENJ[3510.332910000000000],FTM[0.272381000000000],FTT[25.000000000000000],MATIC[0.066107000000000],SOL[722.467021730000000],USD[1497.960423775675000] |
| 01775019 | EUR[4.677278879000000] |
| 01775020 | EUR[0.000000039195040],USDT[0.004711344159299] |
| 01775024 | ADABULL[0.000000060300000],ALTBULL[0.000000006575575],BNB[0.000000106379964],BNBBULL[0.000000060500000],BTC[0.000001587218 43],BULL[0.000000021500000],COMP[0.000000098100000],COMPBULL[992.367729600000000],DEFIBULL[0.000000085000000],DOGEBULL[0.000000007000000],ETH[0.000000043000 000],ETHBULL[0.000000061000000],FTT[0.000000221066443 6],LINC[0.000000050000000],MIDBULL[0.000000072000000],MKRBULL[0.000000080000000],SOL[0.000000062149398],THETABULL[0.000000035000000],UNISWAPBULL[0.035083694800000],USD[0.000113940971897 3],YFI[0.000000075000000] |
| 01775026 | MBS[0.067900000000000],USD[0.023794920250000] |
| 01775031 | FTT[0.066220000000000],USD[0.000000117703827],USDT[1.554245929150000] |
| 01775032 | COPE[0.001114640000000],FIDA[0.004974400000000],FTM[0.000506650000000],MAPS[0.004661210000000],MATH[0.001571550000000],MEDIA[0.000247800000000],MER[0.002035830000000],MNGO[0.006264080000000],OXY[0.002496420000000],PERP[0.002745100000000],SOL[0.002707050000000],SRM[0.002070500000000 0],STEP[0.001642480000000],USD[0.000000096305472] |
| 01775033 | TRX[0.000002000000000],USD[-684.573244240184325 6],USDT[763.659067090700000] |
| 01775034 | BTC[0.000029000000000],FTT[0.000000096575575],SOL[0.000000006167191] |
| 01775035 | BAO[0.000000200000000],BNB[0.000000047596458],BOBA[1.010659890000000],BTC[0.000004542514500],CAD[35.673771993192800],DOGE[1777.175657961567960],ETH[0.007921981819142],ETHW[0.007930611804947],EUR[1.699215456180000],FTT[3.600000000000000],GALA[200.000000000000000],LTC[3.935998138403534 00],OMG[1.060637759581740 0],SAND[0.994128000000000],SOL[3.188053808522003],USD[507.407204664436775400000000],XRP[201.812635173623900 00] |
| 01775038 | BIT[0.211715000000000],ETH[0.000000009567487 5],BUSD[4957.022625710000000],ETH[0.000000305463988],LUNA2[0.000000002000000],LUNA2_LOCKED[30.907625190000000],RNDR[600.500000000000000],SOL[0.000001000000000],USD[327.760173221220798 1],USDT[0.000000093265778] |
| 01775039 | USD[1.546828136679254 0],USDT[0.000000047681146] |
| 01775040 | USD[0.000000001000000],DOGE[8.883545200000000],TRX[0.000002000000000],USD[34.004175633446272 6],USDT[0.000000024700540 4] |
| 01775042 | BNB[0.000000006879875],ETH[0.000000103487500],FTT[0.000000029813814],SOL[0.000000070000000],TRX[0.000169000000000],USD[-0.000000054797044],USDT[0.000000059566917] |
| 01775043 | AVAX[0.000000003000000],BCH[0.000000087000000],BNT[0.000000090653086],BTC[0.000093280624261 8],ETH[0.000000083363180],EUR[0.727100131584000],FTT[0.60926686054104349],JOE[0.000000279150000],USD[0.000401042378139] |
| 01775048 | BTC[0.008752134239720 1] |
| 01775049 | SOL[0.000000079700000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01775050 | BTC[0.00015422770000000],BULL[0.00016000000000000],CEL[0.29270000000000000],COMPBULL[0.39000000000000000],DEFIBULL[0.04400000000000000],ETHBEAR[973600.00000000000000000],HXRO[98.00000000000000000],LUA[0.00104000000000000],MATH[0.18818000000000000],MOB[6.49830000000000000],ROOK[0.25700000000000000],TRX[1.00000100000000000],UBXT[108.00000000000000000],USD[50.65204941170000000],USDT[1444.14066029000000000],XRPBULL[168.39200000000000000],XTZBEAR[2000.00000000000000000],XTZBULL[0.01900000000000000] |
| 01775052 | BTC[0.00010000000000000],ETH[0.00000001000000000],USD[0.00000000297596681] |
| 01775055 | USD[25.00000000000000000] |
| 01775056 | BNB[0.00000000162000000],KIN[0.00000000471926600],SOL[0.00000000170734000],TRX[0.00000000029820000],USD[0.00001362182736],USDT[0.00000000031002100] |
| 01775057 | BNB[0.14871540000000000],BTC[0.00377283560000000],COMP[0.50904283260000000],ETH[0.05444714400000000],ETHW[0.04744714400000000],FTT[5.78004460000000000],LINK[4.48803020000000000],LTC[0.73099068000000000],SOL[0.75314830000000000],SRM[52.95557400000000000],SXP[13.94687580000000000],TRX[16.81078100000000000],USD[0.01000012865529],USDT[0.44976051189500000],XRP[61.75183600000000000] |
| 01775058 | MNGO[1248.64090000000000000],USD[1.26761893120000000] |
| 01775063 | EUR[152.17328759000000000],USD[0.00000037741959] |
| 01775065 | ATLAS[102.25561411200000000],BICO[1.63755491000000000],GMT[0.72543954000000000],SOL[0.08985355000000000],USD[0.00000079657224],USDT[0.00000060411716] |
| 01775066 | IMX[0.07444000000000000],SRM[0.00000009671254],USD[0.00000073735066],USDT[0.00000001707124] |
| 01775069 | BTC[0.00005210000000000],TRX[0.00014700000000000],USDT[0.00027264781273 49] |
| 01775072 | USDT[0.00000010914256] |
| 01775079 | ETH[0.81330199000000000],LOOKS[0.00000001000000000],USD[0.00000248962437],USDT[0.00000002561040000] |
| 01775081 | USD[0.14715200000000000] |
| 01775088 | FTT[1.09979100000000000],LUNA2[0.00000004767918 1],LUNA2_LOCKED[0.00000095125142 3],LUNC[0.00887730000000000],USD[0.00000013485597 4],USDT[1.55284072917035 55] |
| 01775090 | ATLAS[1399.74800000000000000],AURY[4.99919000000000000],BAT[49.99100000000000000],BOBA[59.98920000000000000],GENE[5.99892000000000000],IMX[101.58171200000000000],MBS[199.96400000000000000],TULIP[0.99982000000000000],USD[0.00000046613296],USDT[0.14044445063779 6] |
| 01775091 | 1INCH[0.00014370000000000],BAO[3.00000000000000000],DENT[1.00000000000000000],DOGE[0.00079952000000000],EUR[0.00000316374465],FRONT[0.00070010000000000],GBP[0.00000266019805 1],KIN[5.00000000000000000],LINA[88.26552157000000000],MTA[0.00083190000000000],SHIB[0.27093660000000000],SOL[1.06359772206740 91],SRM[7.76080112000000000],TRX[0.00065928561480000],USD[0.00022844167027 53],XRP[0.00034480000000000] |
| 01775094 | BOBA[0.08572000000000000],FTT[0.03611772000000000],HMT[0.97740000000000000],LRC[0.97660000000000000],LUNA2_LOCKED[71.10797490000000000],USD[0.00000008100000000],USDC[52.88033783000000000] |
| 01775107 | SOL[0.00000008977200],USD[0.00000005842147],USDT[0.00000004679044] |
| 01775111 | USD[0.00107443243446920] |
| 01775114 | TRX[0.00001000000000000],USD[0.03966277708384 19],USDT[0.00000052028100] |
| 01775116 | TRX[0.00002000000000000],USDT[25.64000000000000000] |
| 01775119 | BTC[0.00000005159680 0],FTT[0.09826000000000000] |
| 01775122 | USDT[0.00000004 73528 21] |
| 01775125 | BTC[0.00000018516858],USD[0.00083506293631 7] |
| 01775126 | USD[0.31466030000000000],USDT[0.00000000272 73033] |
| 01775132 | BRZ[0.00000004450000000],BTC[0.00000000333830],CRO[242.01272180000000000],ETH[0.00000000429836 0],FTT[0.00000047574880],LUNA2[0.00000032140860 30],LUNA2_LOCKED[0.00000074995340 71],LUNC[0.06998740000000000],POLIS[10.47523332000000000],RAY[4.65102500000000000],SOL[0.21418930000000000],USD[0.00000000661440 0],USDT[0.00000021246840] |
| 01775140 | ATLAS[39.99240000000000000],BTC[0.00000000600000000],USD[0.72246357194765 02],XRP[11.87942611852710 59] |
| 01775142 | USD[3.71619321000000000] |
| 01775143 | BTC[0.00002900000000000],ETH[0.00017820000000000],ETHW[0.00017820000000000],FTT[0.00242300900000000],SRM[0.56003067000000000],SRM_LOCKED[2.43996933000000000],USDT[0.31890993000000000] |
| 01775144 | BTC[0.00005325877530 0],CRO[0.00000002384156 4],FTT[0.00000015000000000],TRX[0.00001500000000000],USD[0.00000009380860 4],USDT[0.00000000361230 8] |
| 01775148 | FTT[2.05633260000000000],USD[0.00000079973443],USDT[0.00000004408344 9] |
| 01775150 | FTT[0.07816442569181 75] |
| 01775151 | BNB[0.00000001934596 6],BTC[0.00000007626725 0],FTT[0.00000098161450],USD[0.00832940612139 78],USDT[0.00000019641254] |
| 01775156 | MATIC[0.00001231000000000],USD[0.00000010123589 4] |
| 01775157 | USD[-2.86521429897694 48],USDT[4.81354968000000000] |
| 01775159 | BTC[0.00000004141004],CEL[-0.00000019042281],CVX[0.09400000000000000],FTT[0.00000008033000],LEO[0.00000038485052],LUNA2[0.01236270044000000],LUNA2_LOCKED[0.02884630103000000],LUNC[0.00000084822582],USD[0.02870827247158 70],USDT[110.00000007999580 2] |
| 01775160 | TRX[0.00001000000000000],USD[-235.45637775850000000000],USDT[531.64821111315579 28] |
| 01775163 | RAY[202.75116765000000000],USD[0.00000001096190 80] |
| 01775164 | ETH[0.00000009336455 1],USD[0.01000000333000 75],XRP[0.08213538850298 53] |
| 01775166 | AKRO[2.00000000000000000],DENT[3.00000000000000000],KIN[1.00000000000000000],MATH[1.00000000000000000],RSR[1.00000000000000000],SHIB[38018102.53692206000000000],TRX[1.00000000000000000],USD[0.01065321002911 729] |
| 01775167 | RUNE[0.00000000507732 32],SHIB[0.00000000500000000],USD[0.05446413951314 15],USDT[0.00000003268911 0],XRP[0.00000000529784 02] |
| 01775169 | ETH[0.00000003537974 4] |
| 01775170 | USD[3.83014015300000000],USDT[0.00000004692687 2] |
| 01775173 | EUR[0.82796285000000000],USD[0.00000011348018 0] |
| 01775175 | BTC[0.00000009300001 00],ETH[1.41519010219177 76],ETHW[1.41519010219177 76],EUR[0.00000002600000 00],FTT[22.19208903787000000],SOL[55.35650023000000000],USD[2061.01700983755098 01],XRP[5983.62704931000000000] |
| 01775177 | BNB[0.00000004000000000],ETH[0.00000000304304],SOL[0.00000001506421 562],UX[4.00133915961222 357],USDT[0.00001409045776 06] |
| 01775181 | ATLAS[2699.09800000000000000],MNGO[1230.50200000000000000],TRX[0.00000100000000000],USD[0.03597035998329 53],USDT[1.46959476564516 7] |
| 01775187 | AMPL[0.00000002613593 7],BTC[0.00646306000000000],FTT[0.62088429043812 14],IBVOL[0.00000002000000000],USD[-31.74572207105135 86000000000000],USDT[0.64247150483981 17],XRP[106.01681700000000000] |
| 01775189 | USDT[97.73090000000000000] |
| 01775200 | USD[0.12550014621048 0] |
| 01775206 | ATLAS[77719.21600000000000000],SLRS[0.65800000000000000],TRX[0.00000200000000000],USD[1.82585295025000000],USDT[0.00000005791657 0] |
| 01775209 | BTC[0.00005121690000],ETH[0.00000521554444 00],ETHW[0.00000439264000000],POLIS[0.09879400000000000],USD[0.00006294841775 00],USD[0.82536495292583 00] |
| 01775210 | BTC[2.16552088520015 86],ENS[12.78753800000000000],ETH[0.65633701689121 48],ETHW[0.58900306712033 48],GBP[1364.90235817000000000],LINK[17.22947405786516 09],LOOKS[1012.05484978532651 00],LUNC[0.00000002545000],MATIC[0.00000000919570 2],SOL[0.00000006554630],SUSHI[129.72812044934245 00],TRX[0.00000009900000000000],USD[0.05000000000000 00],USDT[70.40183814807327 7],USD[0.00000039142507 3] |
| 01775211 | USD[25.00000000000000000] |
| 01775216 | ALPHA[0.00018260000000000],BAO[2.00000000000000000],DOGE[1.00000000000000000],EUR[0.00020126173127 08],HOLY[0.00000913000000000],USD[0.00000013212975 2] |
| 01775220 | ADABULL[0.22994353090037 82],ATLAS[0.00000000256964 60],BTC[0.00000000646452 791],BULL[0.01732547720000000],ETH[0.00000007814342 0],FTM[0.00000006880343 37],GALA[472.35935020654072 38],GRTBULL[0.00000009950275 0],IMX[7.87722146944488 50],LINK[0.00000004557800],MANA[0.00000000086904 256],MATIC[0.00000000872198 8],MNGO[0.00000002375040 0],RAY[0.00000001996977 0],SAND[0.00000009144472 55],SOL[0.22616038796793 3],STARS[0.00000000707688 288],STEP[0.00000008117406 3],USD[2.32254958210217 7],USDT[0.00000054028979],VETBULL[0.00000000648154 68] |
| 01775221 | BTC[0.05006710000000000],DOGE[6511.75081089000000000],SOL[0.00000007239616 4],USD[0.62203877000000000],USDT[0.00000019103041] |
| 01775224 | USD[26.93517114485252 72],USDT[182.09481352000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01775225 | ATLAS[0.000000007282850],BAO[2.000000000000000],BTC[0.000001527355377],EUR[0.000913291438759],KIN[4.000000000000000],USD[0.116204086871626] |
| 01775228 | BTC[0.000000132912750],ETH[0.109000000000000],EUR[483.736016061500519],FTT[0.000000010000000],SOL[0.000000460060092],USDT[200.000000230631172] |
| 01775236 | STEP[0.081737000000000],USD[0.000000093875000] |
| 01775238 | MNGO[9.962000000000000],TRX[0.000010000000000],USD[0.000000098506213] |
| 01775240 | USD[0.000000006289763] |
| 01775242 | BICO[0.063905000000000],BNB[0.000000011262480],EUR[1.756139701315256],FTT[0.000000010000000],KIN[0.000000096000000],MATIC[0.000000048550164],SRM[0.436879650000000],SRM_LOCKED[0.133961670000000],TRX[0.000028000000000],USD[0.002032101069665],USDT[15.444657065655963],XRP[0.000000076772339] |
| 01775243 | BAO[1.000000000000000],USDT[0.000000005793807 5],XRP[0.016140470000000] |
| 01775245 | BNB[0.003937780000000],BOBA[0.061480000000000],RUNE[0.079640000000000],TRX[0.000010000000000],USD[1.486411110566637],USDT[0.000000121482488] |
| 01775247 | DENT[1.000000000000000],USD[0.000000010972879] |
| 01775249 | BTC[0.000000100000000],EUR[0.000000012371564 9],FTT[0.001141082957585 6],USD[0.000000170624605],USDT[0.000000121882600] |
| 01775253 | USD[0.000000185544953],USDT[0.105037676482494 2],XRPBULL[57190.000000000000] |
| 01775256 | EUR[600.000000000000000],FTT[3.046616893837157 0],GALA[320.000000000000000],TRX[520.151801000000000],USD[-403.941871277469508300000000],USDT[0.000000160572744] |
| 01775257 | TRX[0.397101000000000],USD[1.000000012500000],USDT[0.098702964000000] |
| 01775259 | FTT[0.003781570000000],USD[1.116121803786943 1],USDT[0.952507708358834 8] |
| 01775261 | ATLAS[0.000000022372996],DOGE[0.000000063258803],FTT[0.050017353994984],SOL[0.000000100000000],SRM[0.000000023657964],USD[0.046585332284 4698] |
| 01775263 | ALPHA[0.000000084292044],APE[41.657004864678403 4],AUD[0.000000000257422],BCH[2.180950762579959 9],BNB[0.000000025311601],BTC[0.000000026776510],BTT[189444513.127580979059515 7],CHZ[1000.581668192901363 4],CLV[0.000000007122784 0],CREAM[0.000000082106496],CRO[5042.196551329350169 6],CRV[16.434 12419045468 6],DENT[17734.66642946816826 56],DOGE[4453.870595055728135 0],DOT[0.000000026758726],EDEN[1984.901664837 77986 70],ETH[0.000000021532809],FTT[7.436185168135314 9],GALA[5801.391975055262736],HT[0.000000066129660],KBT T[1000.000000000000000],KIN[2999846.920245589313684 5],KSOS[1000.0000 000920335240],INK[4.623447917722044 3],LTC[2.263884002588882],LUNA2[0.531937619900000 0],LUNA_LOCKED[1.241187780000000 0],LUNC[7.520477994993748 2],MATIC[10.751047928688291 1],MTL[4.028000000663280],ORBS[0.0000000066164 66],RSR[0.0000000037692880],SGD[0.000000065596664],SHIB[30150391.7304293960500135],SLP[34125.554051839587914],SOL[5.322746713119932 3],SOS[2528436537.9057487930124480],SPELL[50432.846717068714029 2],SUN[0.000000055671154],SUSHI[0.000000046164827],TOMO[0.000000006834078],TRU[0.000000005186110],TRX[1324.652062845174906 7],USD[0.000000087739812 1],USDD[0.001432000000000],XRP[0.583756900000000 0] |
| 01775265 | USD[-4.558788791300000000000000],USDT[23.001432000000000],XRP[0.583756900000000] |
| 01775267 | USD[0.343667800000000] |
| 01775269 | 1INCH[50.990205000000000],BNB[0.159290689272448 0],ETH[0.150000000000000],EUR[0.000771650944742],FTM[0.000000097869695],MATIC[0.000000002647896],RUNE[0.200000000000000],SOL[32.893355847429209 7],USD[1161.811659733017298 2],USDT[0.044453448284129] |
| 01775272 | BNB[0.000000100000000],BTC[0.000000018000000],CRO[4669.191980000000000],FTT[43.312248716968403 2],USD[0.000000176191307],USDT[0.000000232820024] |
| 01775275 | APT[0.100000000000000],GENE[9.500000000000000],NEAR[0.100000000000000],SOL[0.006112780000000],USD[0.040062960000000],USDT[119.903391000000000] |
| 01775276 | FTT[0.000000050536660],USD[0.000000149644870],USDT[0.000000019363938] |
| 01775277 | ATLAS[6803.362923600000000],AURY[0.000000100000000],AVAX[49.249404010000000],BAT[1.016381940000000],CQT[0.196750010000000],ETH[0.122852180000000],MANA[13.142206550000000],MATH[169.961358820000000],MNGO[0.004079450000000],TRX[0.000010000000000],USD[0.909992420000000],USDC[1511.000000000000000],USDT[0.000000031378464] |
| 01775281 | ALICE[0.000000090200000],ATLAS[19055.460435634777446 5],AVAX[7.000000000000000],BLT[0.000000060315226],BNB[0.000000100000000],FTM[867.000000100000000],FTT[0.000000045640025],GOG[0.000000005111010 4],MANA[0.000000004935000],MBS[0.000000049235000],POLIS[0.000000001946870],SLP[0.000000000636 3584],SOL[8.000000067552031],SRMB[0.000082200000000],SRM_LOCKED[0.000381320000000],USD[0.336091742481 6828],USDT[0.000000077259488] |
| 01775284 | GALA[2610.000000000000000],SRM[184.000000000000000],STARS[144.986000000000000],USD[0.462290032300000],USDT[0.709236030729251 2] |
| 01775285 | USD[30.000000000000000] |
| 01775286 | BNB[0.000000093294271],BTC[0.000000005259070 0],CEL[0.002478800000000],USD[0.000104833857411],USDT[0.000000023181021],XRP[0.000000081908412] |
| 01775290 | USD[299.639952630000000],USDT[0.000000029197920] |
| 01775293 | TRX[0.000002000000000],USD[0.000000020000000],USDT[0.000000037653028] |
| 01775294 | EUR[0.000000016000000] |
| 01775296 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000038915701],KIN[2.000000000000000],MNGO[0.001915401050000 0],SRM[0.000027182050000 0] |
| 01775297 | BTC[0.000000008440000],EUR[0.005491400000000],FTT[0.000000087228769 2],GBP[1.383686994035232 5],LUNA2[0.000000449089573],LUNA_LOCKED[0.000001047875670],LUNC[0.000000140889600],TRYB[0.000000084047600],USD[2.326741533416940 2] |
| 01775299 | TRX[0.000002000000000] |
| 01775301 | AVAX[0.365945400000000],BCH[0.021706225800000],BTC[0.013382316800050 4 2],BVOL[0.000000078700000],CEL[92.493215400000000],DOGE[0.952450600000000],DOT[0.198359730000000],FTT[1.196710720000000],LINK[0.995619170000000],MATIC[121.729421000000000],SOL[0.248841323000000],SUSHI[3.944249250000000 0],SXP[22.121175020000000],TRX[3.465346700000000],UNI[1.438639950000000],USDT[86.746248123268200 0] |
| 01775303 | BNB[0.000000032323264] |
| 01775305 | BTC[0.878809270000000],ETH[0.040834310000000],FTM[0.000000009291382],FTT[0.000000010000000],SRM[0.302465640000000],SRM_LOCKED[5.697534360000000],STEP[0.000000001450000],USD[0.000000139911065],USDT[0.002544256282821] |
| 01775308 | GAL[0.070000000000000],NF[33196957072186562 1](1),NFT[41612973850190682 9](1),NFT[41931668832834256](1),USD[0.000000044145630],USDT[3.959269771250000 0] |
| 01775315 | SOL[0.010000000000000],USD[0.006133590000000] |
| 01775316 | ATLAS[10.000000000000000],BTC[0.000000001100000],SOL[0.000000062545328],USD[0.205111263165615 2],USDT[0.000000088742296] |
| 01775318 | FTT[20.000000000000000],LINK[50.000000000000000],LTC[0.000000098333473],RNDR[100.000000000000000],USD[0.000037223531912] |
| 01775319 | ATLAS[0.000000067016100],FTT[1.800000010000000],MATIC[0.000000087373541],SRM[0.069004050000000],SRM_LOCKED[1.374537320000000],TRX[0.000022000000000],USD[0.032990059715750 9],USDT[0.000000003441863] |
| 01775320 | BTC[0.000540314131327 9],ETH[0.017984420000000],ETHW[0.017984420000000],FTT[0.244000036065310],SOL[1.562109300000000],UNI[1.499686500000000] |
| 01775324 | AVAX[0.400590565627080 1],FTT[0.600000000000000],GALA[69.987400000000000],SOL[0.219960400000000],SPELL[1000.000000000000000],SRM[5.000000000000000],TRX[0.000090000000000],USD[24.165242098188096 9],USDT[0.000000017005737] |
| 01775325 | AKRO[9.000000000000000],AUDIO[1.000000000000000],BAO[27.000000000000000],CEL[0.000027390000000000],CHZ[1.000000000000000],DOGEBEAR[2021]99747.710241100000000],DOGEBULL[0.925466730000000],ETHBULL[0.008932000000000],EUR[0.000000047457803],EURT[0.972200000000000 0],FRONT[2.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[30.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRU[1.000000000000000],USDT[0.000000081265925],UBXT[9.000000000000000],VETBEAR[88349.468831 9500000000],XRP[9.183050000000000] |
| 01775327 | AURY[0.000001000000000],EUR[0.151334680000000],TRX[0.000020000000000],USD[0.000000013779424 0],USDT[0.000000031762360] |
| 01775328 | BTC[0.000000029960000],DOGE[0.000000001600000],ETH[0.000000018015949],FTT[0.000000012649710],USD[0.000000110496219],USDT[0.000000004020295] |
| 01775333 | BTC[0.659490976129159],ETH[4.560452128511964 2],ETHW[0.009035710000000],EUR[0.003605243659019],USD[13.895482923688910 8] |
| 01775335 | AVAX[-0.000000008432369],ETH[0.000000092477909],FTT[0.000000051472296],TRX[0.007880000000000],USD[0.382469150450758 5],USDT[0.000000091095310] |
| 01775336 | USD[25.000000000000000] |
| 01775339 | BTC[0.000000020690000],FTT[0.050471917868386],USDT[0.000000003250000] |
| 01775341 | USD[0.000000100000000],SOL[0.000000022944568],TRX[0.000000010000000],USD[0.142285983753024 3],USDT[3.009191674977187] |
| 01775348 | FTT[0.135581840000000],TRX[0.000010000000000],USD[0.000033852355968] |
| 01775355 | BTC[0.000000079613250],FTT[0.425212279200715],LTC[0.649392640000000],SUSHI[134.000000000000000],TRX[0.000010000000000],USD[11.239223369742571 5],USDT[0.000000086074173] |
| 01775356 | SOL[0.000000009437660],USDT[0.000000108427218],XPLA[9.097500000000000] |
| 01775361 | XRP[26.721000000000000] |
| 01775376 | AMPL[0.356643337430257 5],BAO[4.980000000000000],BCH[0.000000005000000],BTC[0.000000260000000],BULL[0.000000327000000],COMP[0.000000080000000],COPE[0.002175000000000],ETH[0.000000050000000],FTT[164.680341969251 2109],LOOKS[0.874013340000000],MANA[0.028600000000000],PUNDIX[0.001942000000000 0000],SOL[0.000416080000000],STMX[0.338300000000000],USD[6482.128724163249250000000000] |

FTX Trading Ltd.   Case 22-11068-JTD Doc 970 Filed 03/15/23   Page 2374 of 2589   22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01775379 | USD[0.000000000015212277],BTC[0.0135473601643091],LTC[0.0092609000000000],OXY[0.000000083850000],SRM[0.000000038060000],TRX[0.000010000000000],USD[0.0001338878284308],USDT[0.000000450503872] |
| 01775380 | BTC[0.0000000091542635],USD[2.3592224521965669] |
| 01775385 | BTC[0.0000000446020572],EUR[0.0000004505826588],USD[16.0159380375247736],USDT[0.0000000022345650] |
| 01775387 | AAVE[0.000000070000000],ATLAS[4000.000000000000000],AUDIO[100.9758567000000000],BAO[200907.8500000000000000],BICO[169.9963140000000000],BTC[0.0113920408379907],COMP[0.000000005840000],DYDX[25.000000000000000],ENJ[50.000000000000000],ETH[0.0000000025000000],FTM[150.9583482000000000],FTT[0.00000000880780000000000000000000001,KIN[10.0970300000000000],LUNA2[0.0091830634490000],LUNA2_LOCKED[0.0214271480500000],LUNC[1999.631400000000000],MANA[20.0000000000000000],POLIS[70.5786212000000000],REEF[10005.5749570000000000],STMX[80865.0889140000000000],SUSHI[75.0000000000000000.0000000007839],GODS[100.0698669500000000],LINK[10.0970300000000000],LUNA2[0.0091830634490000],LUNA2_LOCKED[0.0214271480500000],LUNC[1999.631400000000000],MANA[20.0000000000000000],POLIS[70.5786212000000000],REEF[10005.5749570000000000],STMX[80865.0889140000000000],SUSHI[75.0000000000000000.0USD[0.0565823851567167],USDT[0.0000000113649229] |
| 01775388 | BTC[0.0000000002400000],FTT[0.0184587400000000],SHIB[1400000.0000000000000000],TRX[0.0000010000000000],USD[0.0000004603958206],USDT[0.000000078900000] |
| 01775393 | USD[0.0012125800000000] |
| 01775399 | TRX[0.0000010000000000],USDT[0.0000000085200000] |
| 01775402 | EUR[0.000000063643632],USD[0.0000003992272] |
| 01775407 | EUR[0.0002232830620910] |
| 01775408 | BTC[0.0000000004602600],STEP[11.8000000000000000],TRX[0.0000010000000000],USD[81.4771015880508330],USDT[0.2902292698700468] |
| 01775409 | ETH[0.0009492000000000],ETHW[0.2189696000000000],EUR[0.1237404300000000],GST[18.3000000000000000],SNY[38.0000000000000000],SOL[3.5940917300000000],USD[-153.6936142642502072000000000000],USDT[0.0047863575000000],XRP[429.9596581615395367] |
| 01775410 | BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[5.0000000000000000],OXY[0.0006421223135048],TRY[0.0000001064209370],USD[0.0000000100882931],USDT[0.0000001555554854] |
| 01775414 | ANC[6.9516261500000000],BTC[0.0151232460000000],CAD[0.0000000087668040],ETH[0.2553925500000000],ETHW[0.2230491400000000],GMT[2.0663516000000000],HNT[1.0000000000000000],LUNA2[0.1360970538000000],LUNA2_LOCKED[0.3175597922000000],LUNC[29635.4200000000000000],SAND[3.0553100100000000],SOL[8.2870935500000000],USD[-4.8120822717129040],XRP[74.1399354321909700] |
| 01775416 | OXY[0.9129800000000000],TRX[0.0000020000000000],USD[0.0000000091817197],USDT[0.0000000470781883] |
| 01775417 | AAVE[0.0000000015000000],ALCX[0.0000000090000000],BADGER[0.0252588100000000],BAO[1.0000000000000000],BAT[1.0102730500000000],BTC[2.7450655049017500],CHZ[1.0000000000000000],DENT[2.0000000000000000],DOGE[1.0000000000000000],DYDX[0.0000000080000000],ETH[82.7301864150801636],ETHW[0.0000000061738980],FTM[0.0000000087277348],FTT[0.0000000062687115],GBP[0.0000056391158685],KIN[6.0000000000000000],LOOKS[0.0000000034604168],LUNA2[0.0007985499143000],LUNA2_LOCKED[0.0001863283133000],MATIC[1.0323306600000000],SPELL[1.2392072644894282],SRM[1.0446837700000000],SXP[1.0209645900000000],TRU[2.0000000000000000],TRX[63.1644000000000000],UBXT[3.0000000000000000],USD[0.0000418100454038],USDT[0.0000000138010028],USDC[0.0113038618679170] |
| 01775419 | USDT[0.000000095000000] |
| 01775420 | USDT[3.6580631922250000] |
| 01775425 | COPE[473.9692200000000000],FTT[0.0000000091544000],USD[0.0002377966927864],USDT[0.0000000084919690] |
| 01775428 | BALBULL[0.8550988214249358],COMPBULL[0.0129260000000000],ETHBULL[0.0000000600000000],USD[0.0000000059345435],USDT[0.0000000025844993],XTZBULL[0.9534500000000000] |
| 01775430 | USDT[0.0000206204801735] |
| 01775434 | ETH[0.0020000000000000],ETHW[0.0020000000000000],EUR[0.7415700260000000] |
| 01775437 | BTC[0.0003136088511690] |
| 01775438 | SOL[0.0000000019334300],USDT[0.0000010816016456] |
| 01775439 | TRX[0.0000010000000000],USD[0.0000000174763275],USDT[0.0000000096144542] |
| 01775443 | EUR[0.0000004586200660],USDT[1735.8591405800000000] |
| 01775448 | ATLAS[9.9420000000000000],TRX[0.0000010000000000],USD[0.0000001189097800],USDT[0.0000000003280000] |
| 01775450 | GBP[0.0043843313500000],SOL[0.0005620000000000],USD[0.0031640472076550] |
| 01775454 | ATLAS[2607.1270805610000000],FTT[0.0000000017454939],POLIS[150.0000000000000000],USD[0.0000000061241772],USDT[0.0000000166926704] |
| 01775455 | BTC[0.0000000065600000],ETH[0.0000000048000000],FTT[74.8898224503383574],SOL[0.0000000090000000],SRM[0.0006727500000000],SRM_LOCKED[0.0259122800000000],TRX[0.0000150000000000],USD[0.0400000073203352],USDT[0.0000000028512082] |
| 01775456 | COPE[12.0000000000000000],TRX[0.0000010000000000],USD[0.6820522507015632],USDT[0.0000000066670824] |
| 01775459 | USD[0.0000000086358920],USDT[0.0000000697725440] |
| 01775460 | AVAX[0.0000000029199208],USD[0.0000000120822394],USDT[0.000000009108488] |
| 01775462 | FTT[0.0748619043449849],USD[0.1024812368335000],USDT[0.0000000055000000] |
| 01775464 | USD[2.3390846500000000] |
| 01775467 | TRX[0.0000020000000000] |
| 01775469 | BTC[0.0000234400000000],ETH[0.3500000004000000],ETHW[0.3500000004000000],MNGO[2.0027728628233134],SOL[4.7787015448856250],USD[-88.8712594324250000000000000] |
| 01775473 | ATLAS[329.9107000000000000],ENJ[7.9977200000000000],TRX[0.0000020000000000],USD[0.0079401718950000] |
| 01775476 | USD[0.1406907220000000],XRPBULL[10480.0000000000000000] |
| 01775478 | ATLAS[9.3027000000000000],USD[0.0000000015750000] |
| 01775480 | ATLAS[14747.4100000000000000],POLIS[160.9366200000000000],USD[0.0000000122365277] |
| 01775484 | OXY[33.9794800000000000],TRX[0.0000020000000000],USD[1.1604409144050000],USDT[0.0000000893359898] |
| 01775488 | MNGO[0.9020000000000000],POLIS[0.0952000000000000],USD[0.0000000078747537],USDT[0.0000000018517910] |
| 01775489 | USD[-0.2322216787669537],USDT[13.0577360700000000] |
| 01775490 | BOBA[27.4947750000000000],BTC[0.0000000070000000],FTT[0.1056486913437607],OMG[27.4947750000000000],USD[1.4133292125000000],USDT[0.0000000022003514] |
| 01775491 | ATLAS[1220.0000000000000000],TRX[0.0000110000000000],USD[0.0000000010622327],USDT[0.0000029772653968] |
| 01775492 | ATLAS[3627.2849614026810000],TRX[0.0000000096791866],USD[0.0000000161391976],USDT[0.0000000035342735] |
| 01775496 | ATOM[0.0195343478969400],FTT[0.0000000017611300],LUNA2[0.0738971041000000],LUNA2_LOCKED[0.1724265762000000],LUNC[16091.2500000000000000],USD[12.0950052560447944],USDT[0.0000838640082444],XRP[2.9267650000000000] |
| 01775500 | COPE[0.9967700000000000],USD[0.0164874912000000] |
| 01775503 | TRX[0.0031110000000000],USD[0.0000020700512],USDT[1.8726834165587550] |
| 01775506 | SRM[0.0000000028266000],TRX[0.0001210000000000],USD[0.0042534130517494],USDT[0.0000000042842190] |
| 01775507 | USD[0.0000024531616951],USDT[0.0000000019095753] |
| 01775509 | AKRO[2.0000000000000000],BAO[2.0000000000000000],BTC[0.0000007000000000],KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USDT[79.0356181171571746] |
| 01775513 | USD[0.0000000432260000],USD[0.0000000177500],USDT[0.0062276340003842] |
| 01775516 | ATLAS[99.9943000000000000],TRX[0.0000010000000000],USD[0.0003043832723181],USDT[0.0000000050334867] |
| 01775518 | ATLAS[1646.9144400000000000],ETH[0.0005000000000000],ETHW[0.0005000000000000],USD[3.1428117800000000] |
| 01775521 | DOT[0.0006000000000000],TRX[0.0000280000000000],USD[0.1386530711575811],USDT[0.0384101731675595] |
| 01775525 | USD[25.0861769146750000] |
| 01775526 | BNB[0.0000000040000000],FTT[0.0000000057025576],LUNA2[0.2822924256000000],LUNA2_LOCKED[0.6586823263000000],LUNC[0.0000000040000000],SOL[0.0000000021891940],USD[0.0000000086806812],USDT[24.9957959657480954] |
| 01775529 | BTC[0.0000739350000000],CRV[0.3350000000000000],SRM[0.4927000000000000],USD[0.0017001350005482],USDT[11870.7200000009529][857],XRP[500.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01775530 | USD[0.0000000131507256],USDT[0.0000000095357280] |
| 01775531 | OXY[0.9741600000000000],USD[0.0046620009450000],USDT[0.1604000087768696] |
| 01775533 | ALGOBULL[499914.5000000000000000],BCHBULL[78.0000000000000000],BSVBULL[21000.0000000000000000],EOSBULL[3000.0000000000000000],TRX[0.0000300000000000],USD[-1.5443207217163543000000000],USDT[101.5016102948955952],XRPBULL[149.9886000000000000] |
| 01775540 | TRX[0.0000020000000000],USDT[0.0000000050000000] |
| 01775541 | BTC[0.0000000055540000],MATIC[0.0000000008391304],USD[0.0939953490893115],USDT[0.0000000066372833] |
| 01775547 | ALTBULL[1.8046570500000000],BTC[0.0000000001700000],BULL[0.0180165762000000],DEFIBULL[1.1257140500000000],ETHBULL[0.1689678900000000],ETHW[0.1212813900000000],EUR[0.0000000068638976],EXCHBULL[0.0101580696000000],FTT[5.0834349871037523],GRTBULL[3.4993350000000000],MIDBULL[0.4929063300000000],USD[0.0000012178856318],USDT[0.0000000228497400] |
| 01775551 | CREAM[0.2400000000000000],FTT[0.9998100000000000],OXY[17.9965800000000000],TRX[0.0000020000000000],USDT[1.0547138600000000] |
| 01775553 | USD[-0.0082928861834368],USDT[0.0090307814336600] |
| 01775554 | FTT[8.6961951465700498] |
| 01775557 | OXY[0.9954576479799084],USD[0.0032626670000000],USDT[0.0000000087671055] |
| 01775559 | APT[0.8944000000000000],BTC[0.0000553100000000],ETH[1.0029412000000000],ETHW[0.9009412000000000],IMX[0.0429000000000000],MATIC[540.0000000000000000],SOL[0.0104240000000000],TRX[0.0000140000000000],USD[1082.3799126505032188],USDC[21756.4858881500000000] |
| 01775560 | BTC[0.0000400954940025],DYDX[0.0000000059880000],ETH[0.0000000074202444],FTT[50.4935628094307587],LUNA2[0.6205916116000000],LUNA2_LOCKED[1.4480470940000000],LUNC[135135.1300000000000000],MATIC[80.0000000000000000],MBS[5600.0000000000000000],SAND[0.3283261300000000],SOL[5.0096100000000000],STARS2.0000000000000000],TRX[0.0000800000000000],USD[7.3929474825852028],USDT[0.0018566760237316] |
| 01775563 | USDT[0.0000015765442250] |
| 01775564 | DOT[0.0000076795257927],SOL[0.0020000000000000],TRX[0.5493657847184812],USD[0.0465186472579065],USDT[0.0031133395500000] |
| 01775566 | ATLAS[0.0000000034770606],BNB[0.0000000031800000],CITY[0.0710181300000000],ETH[0.0000000637826525],SOL[-0.0000000029509369],USD[30.0824138976801243],USDT[0.0000000034717394] |
| 01775567 | AVAX[0.0109851200000000],BTC[0.0000000095000000],ETH[0.0000000097093972],SAND[0.0057922123908571],SHIB[0.0000000029125960],SOL[0.0000000800000000],SUSHI[0.2476129500000000],USD[12.8795185506170182] |
| 01775568 | BTC[0.0000951200000000],EUR[4.3245648000000000],USD[0.8288030000000000] |
| 01775569 | TRX[0.0000010000000000] |
| 01775571 | SXPBULL[0.0000000088800000],TRX[0.0000020000000000],USD[0.0514758749605713],USDT[0.0000000092998021] |
| 01775572 | POLIS[0.0000000038290060],RAY[0.0000000019830512],TRX[0.0000070000000000],USD[0.0042476050896542],USDT[0.0000000077837518] |
| 01775574 | ATLAS[0.0000000007936569],BAL[0.0000000051707700],DOGE[0.0000000051253680],FTT[0.0000000020509185],GT[0.0000000089317269],RAY[0.0000000044600000],SRM[0.0000000030569439],USD[0.0000000058251144],USDT[0.0000000042758717] |
| 01775578 | USD[25.0000000000000000] |
| 01775580 | FTT[47.1000000000000000],USDT[1.5315774100000000] |
| 01775581 | SAND[96.0000000000000000],USD[0.5003033440000000] |
| 01775584 | BTC[0.0000000183162464],BULL[0.0000000055400000],BULLSHIT[0.0000000045982905],CRV[0.9986000000000000],ETH[0.0000000060000000],ETHBULL[0.0000000019423110],FTT[0.0000000099736515],MATICBULL[0.0000000009600000],SXPBULL[0.0000000518141200],USD[0.0000000148215862],USDT[0.0000000053112396] |
| 01775587 | COMP[0.0000665738000000],FTT[0.0984200000000000],TRX[0.0000010000000000],USD[0.0090529669000000],USDT[0.0000000081000000] |
| 01775588 | ATOM[0.0000000008000000],BNB[0.0000001000000000],BTC[0.2660392703635000],GBP[0.0000014403585022] |
| 01775589 | OXY[9.9973400000000000],TRX[0.0000030000000000],USDT[10.2748608000000000] |
| 01775592 | ETH[0.0000029300000000],FTT[0.0134868356071280],NFT [3671626933882562681*1],NFT [3674246846949657751*1],NFT [5599067464315946011*1],USD[0.0046687059827089],USDT[0.0000000027911750] |
| 01775594 | COPE[120.0000000000000000],MNGO[410.0000000000000000],OXY[107.0000000000000000],POLIS[24.0951800000000000],USD[0.0069875137272000] |
| 01775595 | COPE[136778.5000000000000000],INTER[0.0802210000000000],LUNA2[36.1150032800000000],LUNA2_LOCKED[84.2683409800000000],TRX[0.0000320000000000],USD[0.0000000098535350],USDT[1258.6709824873644598] |
| 01775596 | BTC[0.0214412600000000],LUNA2[1.3916868500000000],LUNA2_LOCKED[3.2472693160000000],USD[11.3310240347024983],USTC[0.0000000100000000] |
| 01775597 | TRX[0.0000020000000000],USD[0.0000001354544405],USDT[0.0000000094476522] |
| 01775599 | AGLD[35.3966370000000000],ALICE[1.6000000000000000],BLT[36.0000000000000000],CONV[8978.7688000000000000],LINA[2760.0000000000000000],LUNA2[0.0000006000000000],LUNA2_LOCKED[7.3070603100000000],RAMP[687.9264700000000000],TLM[1274.0000000000000000],TRX[0.0023320000000000],USD[0.6422388550408000],USDT[0.0021964325586171] |
| 01775600 | USD[0.0015286925178655],USDT[0.0000000064734474] |
| 01775601 | CQT[12.0000000000000000],GT[8.9000000000000000],IMX[4.0000000000000000],USD[0.0000000131923680],USDT[0.0000000067914913] |
| 01775603 | BAO[3.0000000000000000],FTT[0.0000000082282360],KIN[1.0000000000000000],OXY[55.5309671300000000],SRM[0.0000513700000000],TRX[1.0000030000000000],USDT[0.0000369678812755] |
| 01775606 | BNB[0.0000020330000000],USD[-0.0028358814200894],USDT[0.0000000044726116] |
| 01775611 | AUDIO[309.5540453000000000],BAL[0.0096960000000000],BCH[0.0009207700000000],BTC[0.0000000064790000],COMP[0.0002969000000000],DOGE[5.3389900000000000],ETH[0.0000000042000000],ETHW[0.2123344642000000],EUR[0.0000000486091057],FTT[0.4977652000000000],KNC[0.1804110000000000],MAPS[0.9414800000000000],MATH[0.0464980000000000],MOB[0.9950600000000000],ROOK[0.0086985000000000],RUNE[1.0747110000000000],SOL[0.0000000060000000],SRM[0.9986700000000000],SUSHI[3.4840400000000000],SXP[0.0957820000000000],UBXT[0.7062600000000000],UNI[0.1468745000000000],USD[0.0000000246544460],USDT[0.0000000035975000],UWX10.9496500000000000] |
| 01775614 | KIN[1.0000000000000000],OXY[13.2332258800000000],TRX[0.0000030000000000],USDT[0.0000000185754236] |
| 01775620 | TRX[0.0000020000000000],USD[1.5354023632500000],USDT[0.0000000123673908] |
| 01775625 | USD[2.6881006170000000] |
| 01775633 | DA[0.0004500000000000],ETH[4.7821648982000000],EUR[0.3766707334303262],FTT[0.0396534433662615],HT[0.0027403395035500],LUNA2[0.4439795893002520],LUNA2_LOCKED[1.0359523746005900],LUNC[29114.1194964199320300],USD[4.4490877699532211],USDT[0.0000001708411370],USTC[0.0010000000000000],XRP[0.9368131182986700] |
| 01775634 | KIN[7302.6437419100000000],SOL[0.0000000481022222],USDT[0.0077734000000000] |
| 01775636 | ATLAS[14.6620320900000000],BTC[0.0062485060000000],GBP[0.0000000293017268],RAY[0.8395546900000000],USD[0.0000000080172105] |
| 01775641 | ATLAS[0.0000000038935500],SOL[0.0000000018950000],USD[0.9487948400000000],USDT[0.0000000089033760] |
| 01775644 | SXP[0.0437600000000000],USD[0.0029171993750000],USDT[1.2017212822750000] |
| 01775645 | FTT[3.9992400000000000] |
| 01775646 | GT[0.0935780000000000],MNGO[6737.3343000000000000],OXY[0.9859400000000000],TRX[0.0000010000000000],USD[0.0671353613000000],USDT[0.0027135337358923] |
| 01775651 | ETH[0.0000020420000000],EUR[0.0000124686944492],FTT[25.1365308300000000],USD[0.0002860095950],USDT[0.0000005830533] |
| 01775655 | BTC[0.0000000006631860],ETH[0.0000000080000000],TRX[0.0001700000000000],USD[0.0000001296442180],USDT[0.0000000028850000] |
| 01775658 | ATLAS[9.7606000000000000],LOOKS[0.9870800000000000],MANA[0.9796700000000000],TRX[0.0000270000000000],USD[0.0470335440668028],USDT[0.0000000376328687] |
| 01775661 | MNGO[9.5100000000000000],TRX[0.0000020000000000],USD[0.0000000053902096],USDT[0.0000000047148950] |
| 01775663 | DOGEBULL[6.1562027040000000],USD[0.0408038170000000],USDT[1.2378582153739672] |
| 01775666 | ETH[0.0001370000000000],FTT[0.0030805319214484],TRX[0.0007780000000000],USD[0.0000000087500000],USDT[0.0000000096375000] |
| 01775667 | BNB[19.6566849400000000],FTM[416.5142331500000000],FTT[22.3866892700000000],NFT [4637373285078225001*1] |
| 01775668 | SNY[0.9202380000000000],USD[0.0000000526383835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01775671 | AVAX[0.0131175849245584],BNB[0.000000001622273570],BTC[0.0000000168269976],ETH[0.0045935776706640],ETHW[0.0045936000000000],FTT[0.0000000085038696],LUNA2[0.000000396046687],LUNA2_LOCKED[0.000000924108937],NFT[331727131933204165][1],NFT[467242003207703432][1],RUNE[0.000000010000000],SOL[0.000000015295093],TRX[0.072304000000000],USD[-27.401214189520614],USDT[92.724228548390262] |
| 01775677 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.000000644168060],ETHW[0.000000644168060],KIN[1.000000000000000],NFT[309841675234214054][1],RAY[0.000068850000000],USD[8.951927273161549... |
| 01775681 | NFT[325788202952753153][1],NFT[415788659790532918][1],NFT[448965872324489822][1],NFT[453583589398619363][1],SOL[0.003006620000000],USD[0.000000054958525] |
| 01775682 | ATLAS[3417.316204920000000],AURY[25.000000000000000],USD[0.126269605948520B] |
| 01775684 | ENJ[0.000000040497600],FTM[0.000000060241700],USD[0.000000123151478],USDT[0.000000078119800] |
| 01775685 | USD[25.000000000000000] |
| 01775689 | ETH[0.000000100000000],USD[0.000000098480704],USDT[0.000238413344383] |
| 01775691 | TRX[0.000030000000000],USDT[0.5518774575000000] |
| 01775692 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.8806090844945707],USDT[0.659503432057268] |
| 01775693 | ATLAS[9.718000000000000],POLIS[0.080920000000000],USD[0.726492681564458] |
| 01775694 | FTT[0.000367165985341],GODS[0.097093003324727],TRX[0.000000061300000],USD[0.000000011010080],USDT[0.000000003596000] |
| 01775697 | BTC[-0.000020427680542],CEL[115.211800000000000],EUR[0.250718960000000],TRX[5.822835000000000],USD[0.863774808284262] |
| 01775698 | EUR[0.000150052829664],USD[0.000000102584687] |
| 01775699 | ALTBEAR[0.000000072600000],BTC[0.000273077858128],ENJ[0.000000066831989],ETH[0.000000074536698],SOL[0.000000001960970],USD[0.000156226365857],USDT[0.000000106247494] |
| 01775700 | EUR[50.000000000000000],LUNA2[11.608640270000000],LUNA2_LOCKED[2.086827300000000],LUNC[2527805.860000000000000],USD[26.798512335246256] |
| 01775703 | ATLAS[257.120522731916874],BNB[0.174147958266761],BRZ[0.000000003112834],BTC[0.000465652470570],ETH[-0.000015556064297],ETHW[-0.000015456964938],FTM[0.000000015587000],LINK[0.000000006694000],POLIS[0.000000019616661],SOL[0.114735720000000],USD[0.004175797076347] |
| 01775705 | AVAX[0.0867146063131703],ETH[0.000000200000000],FTT[0.000000006411390],SOL[0.000000010356662],USDT[1.261201808025562],USD[0.000000009467897] |
| 01775708 | AVAX[0.000000063319622],BNB[0.000000021479164],CRO[0.000000032379586],CVC[0.000000073900000],DYDX[0.000000098920000],ETH[0.000000065400000],FTM[0.000000025180667],FTT[0.000000055544000],MATIC[0.000000025291700],SOL[0.000000007351948],TRX[0.000000129061943],TULIP[0.000000068239224],USD[0.000000208337463],USDT[0.000000059967066] |
| 01775709 | ETH[0.000000100000000],EUR[0.000000217978892],SOL[6.879212942494122],UNI[0.000487430000000],USD[-0.176257218570452],USDT[0.000000020899066] |
| 01775711 | MNGO[0.000000037250168],RAY[0.000000096529150],TRX[0.000010000000000],USD[0.000000142925648],USDT[0.000000094935455] |
| 01775712 | FTT[4.198984880000000],TRX[0.000010000000000],USDT[0.000001942616608] |
| 01775716 | TRX[0.000010000000000],USD[0.004481232000000] |
| 01775718 | BTC[0.015443220000000] |
| 01775720 | BTC[0.248106320000000],FTT[0.410387278897416O],USDT[3.6095378844920125] |
| 01775721 | BRL[524.100000000000000],BRZ[0.0085477000000000],FTT[0.0085992146376638],TRX[0.000000029347952],USD[323.564445005907455600000000000] |
| 01775723 | BTC[0.000047800000000],ETH[0.000810010000000],ETHW[0.000810000000000],EUR[0.000000039460572],FTT[0.029581560000000],SHIB[97967.000000000000000],TRX[0.000171000000000],USD[5.000000107129006],USDT[5986.888112288239768O] |
| 01775727 | ATLAS[0.000000008535493],SAND[0.000000005935016],TRX[0.000010000000000],USD[0.000000030128086],USDT[0.000000019038084] |
| 01775728 | USDT[0.000000004000000] |
| 01775729 | USDT[0.000072149347086] |
| 01775731 | USD[0.000000014000000],USDT[0.003142456171680] |
| 01775732 | BAT[0.000000002000000],BTC[0.000000002361902],GALA[0.000000075522653],USD[0.144115423355749],USDT[0.109862409067679] |
| 01775733 | ATLAS[1999.600000000000000],MATIC[22.386747630000000],USD[0.000000006333578],USDT[0.000000090188544] |
| 01775734 | USD[120.030616580000000] |
| 01775736 | DFL[3229.354000000000000],ETH[0.000000029027474],GOG[426.914600000000000],IMX[88.856160000000000],SRM[0.066318520000000],USD[2.133018948957919] |
| 01775737 | USD[0.000000094463272],USDT[0.005343453000000],XRP[0.500000000000000] |
| 01775739 | BTC[0.000000009189983],EUR[0.021153729411908],USD[0.002722474961275B],USDT[0.000000142404252],XRP[0.000000005000000] |
| 01775741 | USDT[3.374186536000000] |
| 01775744 | TRX[0.000010000000000],USD[0.095231861810410O] |
| 01775750 | AVAX[0.400000000568000000],BTC[0.000000007045921O],ETH[0.019759317000000O],ETHW[0.019759317000000O],SOL[0.000000095000000],USD[3.101989132180994],USDT[0.000000030640000] |
| 01775757 | AAVE[0.00980600000000],ATLAS[380.417001762451900O],AVAX[0.000000041903352],BTC[0.049787902667000O],COMP[0.000090000000000O],CRV[0.960600000000000O],DFL[509.700000000000000O],ENJ[0.961200000000000],ETH[0.313472343982760O],ETHW[0.449787953982760O],FTT[0.000000000515680O],HT[0.099540000000000O],MKR[0.000900000000000O],MATIC[329.935980000000000O],POLIS[30.441706063826000O],PTU[90.978000000000000O],SOL[0.019068000000000O],USD[357.337916205290468600000000O],USDT[497.078624489235656O],TRX[0.000017000000000],USD[0.074029242000000] |
| 01775761 | BTC[0.040569141452312],ETH[0.000000004232512],ETHW[0.000000008240525Z],EUR[0.000000096050000],FTT[25.327749629322452S],LUNA2[0.000000045425094?],LUNA2_LOCKED[0.000000038471952],LUNC[0.000000038471952O],NFT[371754303892267688][1],NFT[386098115120127774][1],NFT[411107259929167443][1],NFT[477785616056146489][1],NFT[562844830658739797][1],NFT[570317470013373191][1],USD[0.000007331324980],USDT[0.000000284791015],XRP[0.000000000068329] |
| 01775763 | FTT[0.098955000000000],TRX[0.000200000000000],USD[0.004382640621792O],USDT[0.000000006460000] |
| 01775764 | AKRO[1.000000000000000],ATLAS[0.114135500000000],AVAX[0.000000001239130],BAO[8.000000000000000],DENT[1.000000000000000],FTT[0.000024000000000],GBP[0.000001054607301],GRT[0.000165460000000],KIN[11.000000000000000],PROM[0.000060000000000],RSR[1.000000000000000],SHIB[1668.990720940000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000007203893662],USDT[0.000000031023279] |
| 01775767 | BTC[0.000000057159000],MNGO[1429.728300000000000],USD[0.000081697694225],USDT[0.000000006525072] |
| 01775773 | KIN[1.000000000000000],USDT[1.0255443558350611] |
| 01775777 | AVAX[6.400000000000000],FTT[15.397074000000000],MATIC[529.89930000000000O],USD[10.337962527000000] |
| 01775780 | BTC[0.000000117072052],ETH[0.000000068559704],TRX[6611.000000000000000O],USD[0.132829286291706O],USDT[0.000000009924378] |
| 01775781 | NFT[354777012064818439][1],NFT[514255160771320066][1],NFT[576443050982976817][1],TONCOIN[0.020000000000000],USD[0.000000105634888],USDT[0.0169237882500000] |
| 01775782 | BF_POINT[400.000000000000000] |
| 01775786 | USDT[309.193258316000000O] |
| 01775789 | USD[263.066940750671200O] |
| 01775791 | BTC[0.000000002000000],GST[84.400000000000000O],LUNA2[0.547772384500000],LUNA2_LOCKED[1.278135640000000],LUNC[119278.590000000000000O],MER[623.000000000000000O],USD[209.480648158940151Z],USDT[93.2946459639924588] |
| 01775792 | AKRO[2.000000000000000],ATLAS[0.000000085328355],BAND[0.000000057530000],BAO[6.000000002115000O],BTC[0.000000771017072],CHZ[0.002214990000000O],DENT[1.000000000000000O],DOT[0.000000002129111],DYDX[0.000000603076569],ETH[0.000000063709804],EUR[0.000001449596786],GRT[0.000000033022516],MX0.000000037236363],KN[3.000000000000000],LNK[114.684960569252518O],POLIS[0.000000005295886],REAL[0.000546000000000O],RENI0.003445680000000O],RSR[0.000000907956931S],TRX[0.000770000000000O],UBXT[2.000000000000000O],USD[0.000000091939387834] |
| 01775793 | ATLAS[0.000000034417570],USD[0.000000080627037],USDT[0.000000004523867B] |
| 01775797 | ENJ[0.000000021927710],FTT[0.000000044843248],USD[0.000000093332129],USDT[0.000000005823759O] |
| 01775798 | OXY[0.998860000000000],USD[0.000000033800000],USDT[0.000000010719489?] |
| 01775800 | COPE[0.949840000000000],TRX[0.000010000000000],USD[0.005029469495000O],USDT[0.000000004036187O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01775801 | BTC[0.000000003651300],BULL[0.00000002000000],FTT[0.00000010000000],USD[0.000000184739647],USDT[0.000000078221615] |
| 01775802 | USD[-0.006419151775800],USDT[0.007107370000000] |
| 01775804 | USD[0.000000052732706] |
| 01775806 | BAO[1.000000000000000],BTC[0.001552570000000],ETH[0.005302280000000],ETHW[0.005233830000000],GALA[13.785025120000000],HNT[0.392547130000000],KIN[4.000000000000000],SHIB[569794.518503010000000],SNX[0.582798830000000],SOL[0.109837100000000],TRX[127.944882900000000],USD[0.003653534559411 7] |
| 01775807 | ALGO[1243.595761630000000],BTC[0.068281690000000],CHZ[1591.065214180000000],DOGE[2980.968676200000000],ETHW[0.449169800000000],FTT[40.077502120000000],LINK[50.024536390000000],SOL[10.000000000000000],SRM[55.000000000000000],USD[987.017370124467695] |
| 01775808 | FTT[0.077845000000000],TRX[0.000025000000000],USD[0.000000007461580] |
| 01775814 | USD[0.000000157500000],USDT[0.000000010000000] |
| 01775818 | AUDIO[47.199027930000000],BAO[14.000000000000000],DENT[1.000000000000000],EUR[128.617612383899196],FTT[1.922434736731919],GT[0.000093150000000],IMX[5.737614100000000],KIN[9.000000000000000],LINK[0.794060120000000],LTC[0.557179230000000],MANA[47.398532070000000],MTA[44.384400530000000],NFT[3137553848854864721],NFT[3436850247787380831],NFT[4346603076420499131],NFT[4546308908536431461],SPELL[7362.971929990000000],TRX[1591.355910190000000],UBXT[1.000000000000000],USD[0.000005231090207] |
| 01775819 | DOGEBULL[13.431532820000000],SOL[0.000000025503476] |
| 01775820 | MNGO[130.000000000000000],USD[1.135520070000000] |
| 01775823 | BTC[0.000918796000000],FTT[1.630765658636300],LUNA2[0.089365873013000],MATIC[18.807548450000000],USD[18.441404052741240000000],USDT[32.922224471061870] |
| 01775824 | BTC[0.000000095243027],LUNA2[0.107357171200000],LUNA2_LOCKED[0.250500062000000],LUNC[23377.250064597107827 8],MNGO[0.000000076344819],SOL[0.000000018381472] |
| 01775831 | DOGEBULL[104.210000000000000],LUNA2[0.317119760700000],LUNA2_LOCKED[0.739046108400000],USD[0.242552959298080 0],USDT[0.000000015884751] |
| 01775834 | SXP[0.086548000000000],USDT[0.000000035000000] |
| 01775836 | AAVE[0.000000030000000],AMPL[0.000000020760602],BADGER[0.000000090000000],BAL[0.000000060000000],BCH[0.000000084000000],BNB[0.000000450983900],BTC[0.000000061289432],COMP[0.000000099100000],EUR[0.000000109110162],FTT[0.000000059305006],HGET[0.000000005000000],KNCHEDGE[0.000000001000000],LTC[0.000000081729680],MKR[0.000000032000000],ROOK[0.000000035000000],UNI[0.000000099000000],UNISWAPBULL[0.000000040800000],USD[0.000000041969940],USDT[0.000000117105387],XRP[0.000000045882176] |
| 01775838 | TRX[0.000001000000000],USD[3.535430660000000],USDT[0.000000047351944] |
| 01775838 | BTC[0.011744170000000],GBP[0.000151422388320],USD[-86.080525186751292300000000] |
| 01775841 | AMPL[0.262624958126112],BNB[0.000000010000000],FTT[0.157197132897920],MTA[0.997000000000000],TRX[0.007780000000000],USD[0.000000155516281],USDT[147.348278593811147] |
| 01775842 | BNB[0.000000089739000],BTC[0.000000062439300],USD[0.000000045112600],XRP[0.000000001879395] |
| 01775843 | ATLAS[120.000000000000000],FTM[7.000000000000000],MNGO[50.000000000000000],TRX[0.000002000000000],USD[1.203171518000000],USDT[0.000000053307646] |
| 01775844 | FTT[0.000000091215082],GOG[397.187245290000000],MNGO[1718.048051000000000],SRM[0.001508630000000],SRM_LOCKED[0.092773200000000],USD[0.000000751194960],USDT[0.000000100560449] |
| 01775847 | POLIS[4.099180000000000],SOL[4.319136000000000],TRX[0.000001000000000],USD[0.654859951400000],USDT[2.249082187509165600] |
| 01775848 | BTC[0.002806830000000],MNGO[9.872700000000000],TULIP[0.025985031000000],USD[0.000012231619661786],USDT[0.000000035992710] |
| 01775851 | EUR[0.000000067600944],USD[0.0025491416300000] |
| 01775855 | USD[0.000000056448402] |
| 01775857 | ATLAS[0.000000006300324B],BNB[0.000000051593050],ETH[0.000000038939844],SOL[0.000000024147284],TRX[0.000001000000000],USD[0.000000813527288],USDT[0.000000047436374] |
| 01775866 | USD[0.000080704205893] |
| 01775867 | APE[3.000000000000000],COMP[0.056600000000000],COPE[14.598498730000000],FIDA[1.275866760000000],FTT[1.601381550000000],LOOKS[15.000000000000000],MNGO[83.014630730000000],RAY[1.573886270000000],USD[1.043871269500000],USDT[0.000000160601104] |
| 01775868 | BTC[0.000005600000000],CQT[0.289357001628516],LINKBULL[0.016947100000000],LTC[0.000037157978],TRX[0.000001000000000],USD[-0.007859294615046],USDT[0.000000040957422],XRP[0.000000008662303] |
| 01775870 | BTC[0.000000049800000],SOL[0.000000012122922] |
| 01775872 | SOL[0.000000038987000],TRX[0.000006000000000] |
| 01775874 | AAVE[0.009994956754000],BAO[23000.000000000000000],ENJ[0.967378900000000],FTM[0.045631500000000],LINK[0.096789000000000],MATIC[0.009400000000000],OXY[50.000000000000000],SRM[0.148967000000000],TRX[0.000002000000000],USD[0.002008430233606],USDT[16.010000021250676],XRP[0.984518800000000 00] |
| 01775878 | POLIS[10.197960000000000],STEP[62.075260000000000],USD[0.880018918750000] |
| 01775884 | MNGO[2.000000000000000],OXY[0.999000000000000],USD[0.424962480000000],USDT[1.000000005762620] |
| 01775887 | ALPHA[0.014486740000000],BTC[0.000000051425885],USD[0.002283818717033] |
| 01775888 | USD[0.000000676380482S],USDT[0.000000029631560075] |
| 01775893 | BTC[0.000000134468534],ETH[-0.000000102187432],ETHW[-0.000000096481047],RAY[0.000000033825338],SOL[0.000000043498665],USD[0.000000099126312],USDT[-0.000055741703454] |
| 01775894 | FTT[60.857281000000000],LUNA2[0.000000036501598],LUNA2_LOCKED[0.000000085170397],LUNC[0.007948300000000],OXY[19002.011390000000000],SOL[23.905457100000000],USD[0.41210473375000],USDT[0.488937818000000] |
| 01775895 | FTT[0.001753960000000],GENE[8.698260000000000],USD[-222.528314025996919100000000],USDT[360.000000197524616] |
| 01775896 | ATLAS[11242B.550980000000000],ETH[0.004503000000000],ETHW[0.004503000000000],FTT[0.783119059775647],POLIS[137.600000000000000],USD[-0.752791604642453],USDT[0.000000068515937] |
| 01775899 | EUR[0.210000000000000],FTT[0.068781100000000],LUNA2[0.000048669958810],LUNA2_LOCKED[0.000113563237200],LUNC[1.059798600000000],USD[0.004208148040000] |
| 01775900 | USD[4.285249974453219T] |
| 01775901 | GOG[0.991800000000000],USD[0.538272126578109S],USDT[0.000000119040300] |
| 01775903 | LUNA2[0.000402797483200],LUNA2_LOCKED[0.000939860794000],USD[0.000000069106295],XRP[420.366504052893400] |
| 01775907 | TRX[0.000002000000000] |
| 01775908 | SOL[0.523000000000000],TRX[0.657603002053590],USDT[0.000000022151553] |
| 01775912 | USDT[0.000447575059856] |
| 01775913 | AKRO[3.000000000000000],ATLAS[0.849665052176000],BAO[10.000000000000000],BTC[0.000000144007362Z6],CRC[0.011537783699622Z6],DENT[7.000000000000000],ETH[0.000000059225944],EUR[0.005132816939408],HNT[21.720318650000000],KIN[19.000000000000000],LUNA2[0.000040007546400],LUNA2_LOCKED[0.000093349794160],LUNC[4.881560080000000],MATIC[57.813222360000000],POLIS[13.688057966116787Z],RSRI1.000000000000000],SOL[1.006183430000000],SPELL[0.000000004750000],UBXT[4.000000000000000],USDT[0.00716905914091],USTC[0.00248982000000] |
| 01775914 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[2.000000000000000],FTT[0.000001860000000],GT[0.000107430000000],HTD[0.000006300000000],KIN[6.000000000000000],OXY[0.00045660000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000554137722],USDT[0.000000479879971] |
| 01775916 | USD[6.920562340000000] |
| 01775917 | PRISM[5.692000000000000],USD[0.000020641300694],USDT[0.000000087446584] |
| 01775923 | BTC[0.000228576158100],LINK[0.097100000000000],MER[23.995200000000000],SOL[0.002344000000000],SXP[217.800000000000000],USD[2.946628360000000] |
| 01775926 | TRX[0.000002000000000],USD[25.000000071247554],USDT[0.000000001541600] |
| 01775927 | FTT[0.097150000000000],SRM[0.997910000000000],TRX[0.000011000000000] |
| 01775928 | ATLAS[0.577995540000000],DYDX[0.081117930000000],GODS[0.087800000000000],GOG[0.400000000000000],IMX[0.025560000000000],POLIS[0.086415240000000],USD[0.000000013520328],USDT[0.000000085071442] |
| 01775932 | BLT[45.000000000000000],STARS[9.513434000000000],TRX[0.000002000000000],USD[1.602979558300000],USDT[0.014197975000000] |
| 01775935 | BTC[0.000920557000000],ETH[0.211962984800000],ETHW[0.211962984800000],FTT[8.800000000000000],USD[1.108845029290000] |
| 01775940 | MBS[0.947370000000000],USD[0.000000038508010] |
| 01775942 | FTT[0.000000000245725Z],MNGO[0.000000055210704],POLIS[0.000000032609099],RAY[0.000000052800000],TOMO[0.000000096529588],USD[0.000000141013432],USDT[0.000000089521116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01775946 | APE[0.0065468200000000],ETH[0.0005000000000000],LUNA2[0.1943787406000000],LUNA2_LOCKED[0.4535503946000000],LUNC[40303.3585000000000000],USD[0.0020495398850000],USDT[0.0323046932247045] |
| 01775948 | BTC[0.0000000033000000],USD[5697.6123820362902652000000000],USDC[9000.0000000000000000],USDT[0.0000000861108950],WBTC[0.0000312000000000] |
| 01775954 | ATLAS[1161.1345516700000000],USD[0.1893034507961493] |
| 01775956 | ETH[0.0810706100000000],USD[351.6946313462185556000000000] |
| 01775959 | BTC[0.0012017700000000],ETH[0.0000001500000000],FTT[0.5007723300000000] |
| 01775962 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[0.0000004153237931],FTT[1.7715109100000000],KIN[2.0000000000000000],MEDIA[0.0000161270553000],UBXT[2.0000000000000000] |
| 01775963 | BTC[0.0000877233219835],CRO[7.5908000000000000],FTM[1.8990500000000000],HNT[0.0997720000000000],LOOKS[0.9918300000000000],LTC[0.0032140000000000],STEP[0.0668380000000000],TRX[0.0001000000000000],USD[0.2189005343508490],USDT[0.0036783621519993],XRP[0.8233000000000000] |
| 01775969 | ETH[0.0009010000000000],TRX[0.0011870000000000],USD[0.0000000044478623],USDT[0.0000000051031701] |
| 01775970 | BTC[0.0000000058248920],LUNA2[0.7139249055000000],LUNA2_LOCKED[1.6658247800000000],LUNC[12314.7305616000000000],TSLA[0.0000000200000000],TSLAPRE[-0.0000000034437045],USD[-1.2960784852897717],VETBULL[0.0986200000000000] |
| 01775972 | BTC[0.0000000766000000],ETHW[1.0000000000000000],EUR[29338.3365172853537105],FTT[9.6017107319948607],KIN[5510000.0000000000000000],LUNA2[1.2067104450000000],LUNA2_LOCKED[2.8156577050000000],LUNC[262763.7400000000000000],SLP[5930.0000000000000000],UNI[0.0000000050000000],USD[0.0002689314168536],USDT[0.0000000097381756] |
| 01775974 | AKRO[1.0000000000000000],BAO[3.0000000000000000],COPE[0.0000000335916966],FTT[0.0000000025151422],KIN[3.0000000000000000],OXY[0.0022278900000000],RSR[2.0000000000000000],SXP[1.0461601000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USDT[0.0000000097381756] |
| 01775975 | USD[0.0000001598833100],USDT[0.0000000057099954] |
| 01775976 | BTC[0.0000012908807],EUR[0.0000000664495646],USD[765.1540259192501132],USDT[0.0000000145706925] |
| 01775978 | ETH[0.0000001000000000],TRX[0.0025460000000000],USD[0.4781054184876443],USDT[0.0027512848099751] |
| 01775983 | AKRO[0.6572800000000000],BTC[0.0000000200000000],DOT[8.2943300000000000],ETH[0.0019881200000000],ETHW[0.0019881200000000],FRONT[0.9890200000000000],FTM[0.9924400000000000],STEP[0.1521020000000000],TONCOIN[1.8112600000000000],TRX[1.0000020000000000],USD[0.6721533493700000],USDT[0.0072594820050211] |
| 01775985 | FTM[0.8343200000000000],USD[0.0000000072600000] |
| 01775988 | ALICE[14.0923620000000000],ALPHA[0.9336900000000000],AUDIO[253.9257100000000000],BTC[0.0000977390000000],BULL[0.0069686757000000],COMP[0.6108839100000000],CREAM[12.5672937160000000],ETH[0.0009878400000000],ETHW[0.0009878400000000],FTT[27.5197580000000000],INTER[13.6973970000000000],POLIS[38.0000000000000000],SECO[0.9971960000000000],SOL[83.5853943312158707],SRM[48.0000000000000000],STARS[17.0000000000000000],TULIP[2.5414190000000000],UBXT[8303.4438981000000000],UNI[0.0952500000000000],USD[0.3580213834820054],USDT[0.4281130027156416] |
| 01775989 | ATLAS[1010.0000000000000000],MNGO[69.9000000000000000],OXY[12.5000000000000000],USD[0.3229245404675000] |
| 01775990 | CRO[0.0000000865519000],RAY[0.0000000050500000],SLRS[0.0000000063467457],SRM[0.0849865012511400],SRM_LOCKED[0.3923104500000000],USDT[0.0000000497832022],VGX[0.0000000067345000] |
| 01775992 | DOGE[0.0000000027873764],USD[0.0093655213085520] |
| 01775994 | FTT[0.0918110000000000],GODS[0.0905000000000000],SRM[0.4973739700000000],STEP[0.0271730000000000],TRX[0.0001700000000000],USD[5.4969956234666214],USDT[7.9841968862674614] |
| 01775996 | USD[0.0000007603083941],USDT[0.0000000048750000] |
| 01775997 | BTC[0.0363930910000000],ETH[0.0000000084061721],MATIC[730.0000000000000000],USD[1.6337217634842756] |
| 01775998 | BTC[0.0000329000000000],SRM[10.0000000000000000] |
| 01776000 | EUR[0.0019194313569875],FTT[68.6768402300000000],USD[0.1035884718846396],USDT[0.0486278672461742] |
| 01776001 | BTC[0.3191323386000000],ETH[0.1899657052000000],FTT[330.4477567052000000],LUNA2[0.3884272691000000],LUNA2_LOCKED[0.9063302946000000],LUNC[84580.8556427600000000],MATIC[311.6263650000000000],SHIB[97021.7500000000000000],USD[0.8344550946237158],USDT[0.0000000017538122] |
| 01776004 | ATLAS[820.0000000000000000],BTC[0.0000954000000000],GODS[0.0711390000000000],USD[0.0415320652740000] |
| 01776005 | DOGE[0.0000000032394041],FTT[0.0000000826524812],SHIB[0.0000000017523800],USD[0.0000000071533032],USDT[0.0000000080006406] |
| 01776007 | SOL[0.0007900000000000],USD[1.5347290263750000],USDT[0.0097546102500000] |
| 01776009 | ADABULL[0.0000001200000000],BTC[0.0000053267046174],ETH[0.0000000009604326],USD[0.0019330690754921],USDT[0.0000000041664073] |
| 01776011 | ATLAS[9.8100000000000000],ETH[0.0005945100000000],ETHW[0.0005945121089641],TRX[0.0001000000000000],USD[2.1484547595407601],USDT[0.7459468128360888] |
| 01776012 | TRX[0.0000110000000000],USD[0.2461312483121958],USDT[0.0000000079007110] |
| 01776013 | AVAX[0.0000000002930571],BAT[0.0000000100000000],BTC[0.0000000007712570],ETH[0.0000000007390619],EUR[0.0002611073108941],FTT[0.0000000047358386],MATIC[0.0000000002275956],TRX[0.0000900000000000],USD[0.0000535191373989],USDT[0.0001663995941149] |
| 01776014 | ATLAS[746.1486303800000000],ETH[0.1899675052000000],FTT[13780960],USDT[0.0000000093574968] |
| 01776016 | ATLAS[0.0000000344000000],AVAX[0.0672014702217456],BTC[0.0000000067849000],COMP[0.0000000034200000],COPE[0.0000000052345280],GRT[0.0000000072800000],POLIS[0.0000000477188892],RAY[0.0000000007000000],USD[0.0067133595195926],USDT[0.0000000020519333] |
| 01776018 | BNB[0.0004250000000000],SRM[10.0000000000000000],USD[0.0857230324000000],USDT[0.0076581830860088] |
| 01776019 | AURY[2.0000000000000000],BTC[1.0467301314900000],ETH[3.9056666032000000],ETHW[3.9056666032000000],FTM[1299.9585325000000000],FTT[25.0964983000000000],LINK[36.5969750100000000],MATIC[589.9594540000000000],SHIB[1000000.0000000000000000],SLND[29.0834130600000000],SOL[131.1863052670000000],USD[0.9758195123592500] |
| 01776033 | C98[3.0000000000000000],KIN[9998.2000000000000000],SHIB[99982.0000000000000000],SOL[1.0354413000000000],SUSHI[0.9998200000000000],TRX[0.0000200000000000],USD[20.4576900177500000],USDT[0.0077384420000000] |
| 01776037 | ETH[0.1539278000000000],ETHW[0.1539278000000000],EUR[0.0000000097113744],USD[0.2782614800000000] |
| 01776040 | 1INCH[47.0000000000000000],ASD[245.0000000000000000],BTC[0.0000000200000000],FTT[2.1706696200000000],GRT[170.0000000000000000],LINK[0.1487401220000000],RUNE[14.0000000000000000],SUSHI[9.9981000000000000],TRX[0.0001000000000000],USD[0.0000001507142064],USDT[0.0000001513985966] |
| 01776041 | FTM[0.0000000359430000],SHIB[0.0000000086577052],USD[7.8882136777559927] |
| 01776044 | USD[0.0833393962753936],USDT[0.0795108600000000] |
| 01776045 | DOGE[68.9562663610730900],ETHW[0.0000351900000000],USD[0.0000000035869052] |
| 01776046 | LUNA2[1.7103226600000000],LUNA2_LOCKED[3.9907528720000000],TRX[0.0000100000000000],TULIP[8.1000000000000000],USD[0.0019901346572160] |
| 01776052 | BNB[0.0012665900000000],USD[1.2913512397800000],USDT[0.0085450556750000] |
| 01776055 | USD[0.0000050523429992] |
| 01776060 | USD[0.0000000118055120],USDT[0.0000000001862730] |
| 01776062 | WRX[6715.1214671700000000] |
| 01776064 | FTT[6.1988425200000000],TRX[0.0000200000000000],USD[1.6988427653705000],USDT[0.0000000131931984] |
| 01776066 | FTT[25.8115282655648848],USD[212.0382343472330000],USDT[3482.2621607166600000] |
| 01776069 | BNB[0.0000004200000000],BTC[0.0000000084692900],ETH[0.0000000091756800],EUR[0.0045507032038032],USD[0.0000002013752970] |
| 01776070 | BTC[0.0000006654872444],ETH[0.0000002249549],EUR[2280.0000056577606],FTT[0.0368350718450893],SOL[0.0000000007661194],USD[0.2133661548396266],USDT[0.0000000089557172] |
| 01776077 | LOOKS[17.0000000000000000],USD[0.2624943159949888],USDT[0.0000000106962382] |
| 01776079 | ATLAS[9.9080000000000000],BRZ[0.5857360000000000],BTC[0.0101921600000000],CHZ[9.9640000000000000],CRO[9.9515000000000000],DFL[9.9160000000000000],ETH[0.0080000000000000],ETHW[0.0080000000000000],GODS[0.0965600000000000],HNT[0.1000000000000000],LRC[0.9918000000000000],LTC[0.0099146400000000],MTA[0.9900000000000000],SOL[0.0292000000000000],USD[0.0000215167834458] |
| 01776081 | BNB[0.0000000100000000],USD[0.0000215167834458] |
| 01776082 | ATLAS[1410.0000000000000000],THETABULL[34.3610000000000000],TRX[0.0000100000000000],USD[0.0204582340000000],USDT[30.0523490353704640] |
| 01776085 | USD[0.0070537768000000] |
| 01776086 | BAO[5.0000000000000000],DENT[2.0000000000000000],DOGE[401.8192769500000000],FTM[44.9442226800000000],HXRO[1.0000000000000000],PUNDIX[25.3376760600000000],SOL[2.2106426100000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0001321309151] |
| 01776089 | USDT[0.0000000900694418] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01776090 | BTC[0.00000000157565000],DOGE[0.00000000016513674],ETH[0.00000000051000000],LUNA2[0.00011160499230000],LUNA2_LOCKED[0.00026041164860000],LUNC[24.30222204400000000],NFT (426661010434685963)[1],SHIB[0.00000000438800000],SOL[8.00342523475931200],TRX[0.00002800000000000],USD[-59.04239985422565272],USDT[0.00000000535272641] |
| 01776096 | FTT[1.69966060000000000],GT[42.99151580000000000],HT[8.30872000000000000],OXY[52.99040000000000000],USD[0.00000000974508511],USDT[3.04147506351023392] |
| 01776099 | ETH[0.00000000000000000],ETHW[0.00700000000000000],SHIB[599892.00000000000000],SLP[450.00000000000000000],SPELL[36800.00000000000000000],USD[4.24942478507500000],USDT[0.00000001270998885] |
| 01776103 | ADABULL[3.90886744300000000],BCHBULL[38875.63740000000000000],BNBBULL[0.84555385200000000],ETH[0.00072199000000000],ETHBULL[0.88300000000000000],ETHW[0.00072199000000000],LINKBULL[584.67994200000000000],LUNA2[0.73320516980000000],LUNA2_LOCKED[1.71081206300000000],LUNC[159656.96941110000000001],SUSHIBULL[2895912.89914725157300000],THETABULL[1145.84567216000000000],USD[1.12876009527186411],USDT[0.00000019085334],VETBULL[200.26200000000000000],XRPBULL[307200.82640000000000000] |
| 01776105 | KIN[1.00000000000000000],SOL[0.00000002600000000] |
| 01776106 | USD[8.50760935000000000],USDT[1.00000000000000000] |
| 01776109 | TRX[0.00001000000000000],USD[0.00000003899100900],USDT[0.00000002185323237] |
| 01776113 | ETH[3.85790000000000000],ETHW[3.85790000000000000],USD[0.03278689947986000],USDT[4.71910326500000000] |
| 01776121 | 1INCH[0.70020000000000000],ALCX[0.00002740000000000],CLV[0.07862400000000000],PERP[0.09820000000000000],REN[0.80000000000000000],SOL[0.00310800000000000],STEP[0.01467247668000000],TRX[0.00001000000000000],TULIP[0.09412000000000000],USD[0.00000075967539],USDT[0.00000000338151926],ZRX[0.75640000000000000] |
| 01776123 | BTC[-0.00032687696117000],FTT[0.00000000339271651],LUNA2[0.00162716508900000],LUNA2_LOCKED[0.00379671854200000],SOL[0.11000000000000000],USD[0.00016916737342313],USDT[0.00000009500000000] |
| 01776128 | POLIS[15.40000000000000000],USD[1.18057700750000000],USDT[0.00000000541886608] |
| 01776133 | BSVBULL[197000.00000000000000000],DOGEBULL[1.01500000000000000],USD[0.00631494000000000] |
| 01776134 | BLT[0.99540000000000000],COPE[0.99060000000000000],TRX[0.00003300000000000],USD[0.00000009533307860],USDT[2.03158038354714000] |
| 01776136 | APE[0.00000002000000000],BF_POINT[300.00000000000000000],BTC[0.26890664325190025],DOGE[0.00000009226159941],FTM[0.00000071379910],LTC[0.00000000000293229231],LUNC[0.00000000687183680],SOL[0.00000301307143241],USD[6.65784790978866350] |
| 01776137 | ATLAS[749.87099000000000000],BAR[1.19977884000000000],CEL[21.92630000000000000],ETH[0.00000001000000000],ETHBULL[0.00000000517000000],FTT[0.00000000721907941],SOL[0.00000002000000000],SRM[41.17988087000000000],SRM_LOCKED[0.06105337000000000],TRX[0.91927660000000000],USD[0.19182928933985929],USDT[52.60210226400000000] |
| 01776142 | BTC[0.00525338781692751],LTC[0.00000004869026],USD[0.08326498385924381],USDT[0.05497850000583575] |
| 01776144 | AKRO[3.00000000000000000],AUDIO[2.10624881000000000],BAO[15.00000000000000000],BAT[1.01554727000000000],DENT[5.00000000000000000],ETH[0.00003884943218],ETHW[0.00003884943218],FIDA[0.00000762000000000],FRONT[1.01593949000000000],HOLY[0.00007440000000000],HXRO[1.00000000000000000],KIN[7.00000000000000000] |
| 01776151 | MATIC[1.05505820000000000],RAY[0.00000006938077617],RSR[8.00000000000000000],RUNE[0.00000762000000000],SOL[0.00002526012791001],SRM[0.00436854738117],TOMO[1.05157957000000000],TRU[1.00000000000000000],TRX[0.00000001000000000],UBXT[3.00000000000000000],USD[0.27804360127155] AKRO[2.00000000000000000],BAO[6.00000000000000000],BAT[1.00000000000000000],ETH[0.00000008483130],FIDA[1.00000000000000000],FRONT[1.00000000000000000],HOLY[1.00000000000000000],KIN[4.00000000000000000],MATIC[0.00000001800000],SXP[1.00000000000000000],UBXT[3.00000000000000000],USD[0.00000006530368] |
| 01776153 | ETH[0.00000007198020],FTM[0.00000000068648735],STORJ[0.40000000000000000],USD[0.00000000518787900] |
| 01776154 | BNB[0.00000007443812],BTC[0.00000001497362],ETH[0.00000001000000000],EUR[0.00000020347275334],MANA[0.00000000912000000],USD[246.60308619650840426000000000],USDT[0.00000007735220],XRP[30.00000000000000000] |
| 01776160 | ATLAS[7558.65290000000000000],USD[0.53421444536500000],USDT[0.00386500000000000] |
| 01776161 | SOL[0.74987250000000000],TRX[0.90090000000000000],USD[0.37285575423750000] |
| 01776164 | USD[0.00979242192325081],USDT[0.00000001234247] |
| 01776165 | BTC[0.00000004045152],ETH[0.00000055000000],ETHW[0.00000005500000],EUR[0.44254128500000000],USD[0.81471825559093920],USDT[1.32426012710000000] |
| 01776168 | USD[0.02787479400000000] |
| 01776170 | BTC[0.00000006258984],DOGE[0.00000003474414],DYDX[0.00000081846133],ETH[0.00000004510876],GBP[0.00273979839671],USD[0.00021600220040050] |
| 01776171 | TRX[0.00030000000000000],USD[0.00000001261014741] |
| 01776172 | SOL[0.00000009184000],USDT[0.00000041459412220] |
| 01776177 | USD[25.00000000000000000] |
| 01776178 | USD[0.00000018310335000],USDT[0.00000001624097200] |
| 01776182 | AURY[3.00000000000000000],USD[67.99033079381737700],USDT[74.48652287298944747] |
| 01776188 | SOL[0.00329976016400000],USD[0.00000215584186900],USDT[0.07299405613111800] |
| 01776190 | BLT[0.98290000000000000],FIDA[0.00000001632500000],TRX[0.00001000000000000],USD[-0.00000028613154100],USDT[0.00000001143865000] |
| 01776191 | USD[25.00000000000000000] |
| 01776193 | USDT[485.94375080000000000] |
| 01776194 | USD[0.00000013812912100],USDT[0.00000000812886560] |
| 01776195 | ATLAS[0.00000000646070880],SRM[0.01710000000000000],USD[1.93818551766646280],USDT[0.00000000000069565690] |
| 01776198 | FTT[0.00000001693511200],USD[0.06640026019339760],USDT[0.00000000525000000] |
| 01776204 | AVAX[0.01500000000000000],ETH[0.02000000000000000],ETHW[0.02000000000000000],SOL[0.00927748000000000],USD[1.16485659500000000],USDT[0.50356000000000000] |
| 01776206 | USD[0.00000000683466] |
| 01776210 | SOL[0.43000000000000000],USD[0.01926012500000000] |
| 01776212 | ETH[0.00043540000000000],ETHW[0.00043540000000000],USD[0.00896771210000000],USDT[0.00000000288750000] |
| 01776213 | USD[0.21919725500000000],XRP[0.02600000000000000] |
| 01776218 | ATLAS[343.91095402000000000],BAO[1.00000000000000000],USD[0.00000000855224] |
| 01776222 | FTT[357.60680532910000000],TRX[24.00001200000000000],TRXBULL[23500.00000000000000000],USD[0.11987760401667749],USDT[0.14540692289292928] |
| 01776223 | MATIC[0.00030730000000000],TRX[0.00077811089720024],USD[0.00000026856688],USDT[0.81492266455577926] |
| 01776231 | BTC[0.00530000000000000],DOT[0.80000000000000000],ETH[0.04800000000000000],ETHW[0.04800000000000000],FTT[1.30000000000000000],LTC[0.52000000000000000],SHIB[2000000.00000000000000000],SOL[0.53000000000000000],USD[0.43343807500000000] |
| 01776235 | EUR[0.44292462000000000],USD[282.05702670619255500],USDT[0.00000000821170120] |
| 01776237 | ATLAS[6320.00000000000000000],TRX[0.00000200000000000],USD[0.52003170210000000],USDT[0.05675000000000000] |
| 01776239 | APE[0.00000005000000000],AURY[0.00000000510000000],BNB[0.00053780450000000],ETH[0.00201799295294000],ETHW[0.00201799295294000],EUR[0.00002503171382511],SOL[0.00000000057700000],USD[51.34524513746421226] |
| 01776244 | BTC[0.00222000000000000],FTT[0.29451508000000000],SOL[4.54972389000000000],USD[0.00000012352625B],USD[0.10028511546915111] |
| 01776245 | TRX[0.00000300000000000],TRXBULL[27.00000000000000000],USD[326.13682380593400000000000],USDT[0.00000000049954552] |
| 01776249 | BNBBULL[2.01942620000000000],BUSD[0.00005060000000000],DEFIBULL[15.04795050000000000],ETHBULL[1.70980810000000000],GRTBULL[24241.45020000000000000],MIDBULL[3.99924000000000000],TRX[0.00001000000000000],USD[138.08442918985250008],USDT[201.53656730388533947],VETBULL[11340.84502000000000000] |
| 01776256 | EUR[0.00342503301951648] |
| 01776257 | BAL[0.00872719000000000],BAND[0.09794287000000000],BTC[0.00001291800000000],COMP[0.00008318458000000],COPE[0.99430000000000000],DOGE[0.88006820000000000],GRT[0.99715000000000000],MATIC[0.00000000044346680],REEF[9.36730000000000000],SXP[0.09551600000000000],TRX[0.00001000000000000],USD[0.00373121430706290],USDT[0.00000000590109586],XRP[0.98480000000000000] |
| 01776258 | EUR[0.00022411188534446] |
| 01776259 | BTC[0.00190000000000000],USD[1.77648529850000000] |
| 01776264 | FTT[1.80000000000000000],TRX[0.00001000000000000],USD[2.32333726000000000] |
| 01776266 | MATIC[2.64758826000000000],USD[0.00000000033941204] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01776269 | BNB[0.000129000000000],IMX[0.091111110000000],SOL[0.002375640000000],SUSHI[0.132730270000000],USD[0.061605947500000],USDT[1.358066376350000] |
| 01776270 | CHF[0.000000006388116],EUR[0.019914439491548,FTM[1.000000000000000],USDT[0.000000001784184] |
| 01776273 | USD[0.005283200000000] |
| 01776275 | BNB[0.266697519578329],BTC[0.000000078999200],COPE[0.000000037595776],FIDA[0.000000006373892],FTT[0.000018276959692],SRM[0.001438050000000],SRM_LOCKED[0.830725710000000],USD[0.002825050611452,8USDT[0.000000083912238] |
| 01776276 | ETH[2.484797480000000],EUR[340.828900080378469],SXP[11359.117839570000000],TRX[1.000000000000000] |
| 01776278 | AVAX[9.989594632500000],ETH[0.000069590342410],ETHW[3.331858710342410],EUR[0.000022211110715],SOL[20.002036130000000],USD[189.700107254448980],USDT[258.775010668207642] |
| 01776280 | SOL[0.008000000000000],TRX[0.000001000000000],USD[0.006509830670653,0USDT[5.514883527860000] |
| 01776283 | USD[0.998600180000000],USDT[0.000000022396796] |
| 01776284 | FTT[1.200000000000000],IMX[63.540000000000000],MBS[13.999240000000000],SRM[0.006642400000000],SRM_LOCKED[0.003192400000000],STARS[2.000000000000000],USD[2.201173186656931,6USDT[0.000000046535386] |
| 01776292 | ATLAS[100011.617325000000000],FTT[0.000000096499892],POLIS[50.010000000000000],USD[0.651406470778417,1USDT[0.000000086027685] |
| 01776293 | BTC[0.000141300000000],LTC[0.000312380000000],USD[1.482878314380479600000000] |
| 01776294 | NFT[3812779464228534521],NFT[4333661159847794871],NFT[5515401788113475051],SOL[0.001000000000000] |
| 01776296 | USD[0.001048400808143] |
| 01776298 | TRX[0.000040000000000],USD[37.677124462581885],USDT[0.000000040011732] |
| 01776301 | COPE[0.281620024136540],GT[0.072753127516400],TRX[0.836600000000000],USD[0.000000119435566],USDT[0.000000042239286] |
| 01776304 | USD[0.027665450000000],KIN[0.000000100000000],LINK[13.500000000000000],USD[0.008522240663184] |
| 01776309 | SOL[0.000003353919],USD[0.000006137967581],USDT[0.000643729139276] |
| 01776313 | ATLAS[2185.158310522047000],LUNC[0.000000009485919],USDT[0.000000016271449] |
| 01776314 | ETH[0.011998000000000],ETHW[0.011998000000000],FTT[1.799780000000000],RAY[7.998800000000000],SOL[0.459908000000000],SRM[14.418128790000000],TRX[0.000031000000000],USD[-0.005822080903085],USDT[15.945777044476345,6] |
| 01776315 | ATLAS[0.000000067512822],FTT[0.000000042350000],TRX[0.000001000000000],USD[1.617518319063430],USDT[0.000000037567850] |
| 01776318 | ALEPH[6032.150616430000000],ATLAS[871.104341860000000],AURY[37.492706120000000],COPE[250.841381450000000],DFL[3756.232636950000000],EUR[0.000915490864997,FTT[88.337009750000000],LTC[13.332114400000000],MEDIA[11.698475910000000],MSOL[85.158272320000000],POLIS[128.038980400000000],RAY[656.011413820000000],SNY[137.559252540000000],SOL[0.000228314000000],SRM[429.016046800000000],SRM_LOCKED[0.046996750000000],STETH[5.198288625054481]] |
| 01776320 | FTT[0.048971689165600],MNGO[670.000000000000000],USD[0.000000005338337],USDT[0.000000089760288] |
| 01776321 | USD[0.000000024216055],USDT[0.000000002358800] |
| 01776323 | 1INCH[869.431766853399130],AXS[0.000000089819400],BCH[1.924297515046480],BNB[0.000000001634400],BTC[0.000000028000000],DFL[2195.064920000000000],DOGE[0.976543303542900],FTT[150.069980000000000],LINK[0.000000069083350],LTC[7.707141335897140],LUNA2[199.921728900000000],LUNA2_LOCKED[464.484034000000000],OMG[215.355178005686860],SRM[0.031076160000000],SRM_LOCKED[17.951675030000000],TRX[0.000001000000000],UNI[24.619268149724854],USD[4633.628168139273961,4USDT[0.000000037362312,4LUSTC[28299.887000000000000],XRP[2262.652251356578700] |
| 01776333 | SHIB[100000.000000000000000],SOL[0.000000007525800],USD[243.723089035118469000000000] |
| 01776334 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.006246370000000],ETH[0.031850590000000],ETHW[0.031453580000000],KIN[3.000000000000000],LTC[1.394238160000000],TRX[543.280126750000000],UBXT[1.000000000000000],USD[52.107064289573716],XRP[126.344770750000000],YFI[0.002266990000000] |
| 01776338 | ATLAS[1000.000000000000000],GT[2.000000000000000],OXY[4.000000000000000],TRX[0.000010000000000],USD[0.249399398750000],USDT[0.000000106138595] |
| 01776339 | USD[20.000000000000000] |
| 01776341 | FTT[0.000000058212596],TRX[0.000380000000000],USD[6.990301942921952,6USDT[0.009145001336349,4] |
| 01776346 | FTT[2.545500000000000],KIN[1970000.000000000000000],RAY[60.760960970000000],SOL[1.048876930000000] |
| 01776355 | AURY[3.466941870000000],BTC[0.000200000000000],COPE[2.000000000000000],ENS[0.080000000000000],IMX[0.800000000000000],KIN[40000.000000000000000],SUSHI[1.000000000000000],TRX[0.000020000000000],USD[0.126189008194570],USDT[0.000000011606506,8] |
| 01776358 | FTT[0.000000016470000],USD[0.199776164375000] |
| 01776365 | ETH[0.000000045000000],SOL[0.000000074000000],USD[0.000071580222101],USDT[0.000000674857210] |
| 01776368 | ATLAS[0.000000084369714],LUNC[0.000000020023576],TRX[0.000001000000000],USD[0.003365001205406,6] |
| 01776374 | ATLAS[26.200000000000000],GOG{0.961200000000000],JOE[2.969600000000000],POLIS[0.183860000000000],USD[0.000000040000000],USDT[0.000000087390256] |
| 01776377 | BAO[1.000000000000000],KIN[2.000000000000000],SOL[0.000000029160137],TRX[1.000000000000000],UBXT[0.000000390377792],USDT[0.000000140287079] |
| 01776379 | ATLAS[379.900000000000000],CONV[599.880000000000000],COPE[18.996200000000000],HGET[9.148170000000000],MNGO[100.000000000000000],MTA[20.995800000000000],USD[2.250695630000000],USDT[0.000000116223766] |
| 01776380 | BTC[0.000037513210264],USD[0.004354684454593] |
| 01776382 | USD[0.007320553100000],USDT[0.000000037500000] |
| 01776385 | TRX[0.700001000000000],USD[0.000000037448213],USDT[145.536114132695680,0] |
| 01776396 | USD[0.860802929750000],USDT[0.000000071922311] |
| 01776398 | FTT[0.001866171818082,5],LUNA2_LOCKED[0.000000011146314,0],LUSD[-2.210977041585750,0USDT[19.623682501388691,0] |
| 01776400 | ATLAS[2459.132000000000000],TRX[0.000001000000000],USD[0.438708985100000],USDT[0.001922000000000] |
| 01776403 | DOGE[0.448483120000000],USD[0.779485800800000] |
| 01776410 | BTC[0.000000091360000],USD[0.993841832000000] |
| 01776414 | BRZ[0.000000076426376],USD[0.240503822163552,8USD[0.000000044055907] |
| 01776415 | USD[0.000000060732424] |
| 01776417 | USD[5.000000000000000] |
| 01776418 | ETH[0.000000071844860],SOL[0.000000067430000],USD[0.000000042244586],USDT[0.000000476803952] |
| 01776419 | BTC[0.000000056120000],EUR[0.000385759965544],USD[0.024784498730500],USD[0.001908848433350] |
| 01776421 | ATLAS[569.974000000000000],BCH[0.006563200000000],POLIS[37.348985000000000],RAY[10.000000000000000],SPELL[900.000000000000000],USD[0.177865826250000] |
| 01776423 | USD[0.963600599076750],USDT[0.000000536845062] |
| 01776430 | ADABULL[0.085548723000000],ALTBEAR[535.820500000000000],ATOMBULL[133800548.267100000000000],ATOMHEDGE[0.004906100000000],BEAR[39.109000000000000],BNBBULL[10.116080327900000],CHR[0.620980000000000],EUR[0.772000000000000],GRTBULL[0.613812000000000],LINKBULL[6919685.367960000000000],LUNA[25.347572235000000],LUNA2_LOCKED[212.477668500000000],MATICBEAR[202134.043000000000000],MATICBULL[968.300726000000000],USD[1.672294054315320],USDT[0.000000071615639],VETBULL[0.905765000000000],XTZBEAR[86757.000000000000000],XTZBULL[5.006890000000000] |
| 01776432 | BNB[2.486147420000000],EUR[0.000013557580574] |
| 01776436 | FTT[0.018922999512845,7],POLIS[0.050760000000000],USD[1.389576752914719,1USDT[151.883789886527744,0] |
| 01776440 | POLIS[0.005076000000000],USDT[0.000000008451410] |
| 01776441 | BTC[0.000000183612000],ETH[0.000000092345695],USD[2.989789525740101],XRP[0.000000052416334] |
| 01776448 | AKRO[0.000007992724],BTC[0.000000167655800],LUNA2[0.000000073000000],LUNA2_LOCKED[1.850099130000000],LUNC[0.000000100000000],MNGO[0.000000094682000],PAXG[0.000000060000000],POLIS[0.000000072977090],SHIB[0.000000331306800],SOL[0.000000202969080],TRX[0.000000059079561],USD[0.000000007513686800],USDT[0.000000440434114],XRP[0.000000040000000] |
| 01776451 | USD[0.022935112218239,0USDT[0.000000023231347] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01776452 | DOGEBULL[0.517842670000000],USDT[50.000000637454142] |
| 01776453 | ATLAS[1840.000000000000000],LUNA2[0.017795809770000],LUNC[3875.075043600000000],MATIC[5.979100000000000],USD[127.291517757237500],USDT[0.022756203088694] |
| 01776455 | BTC[0.000098340000000],ETH[0.007862000000000],ETHW[0.000786200000000],GBP[0.000000069433308],HXRO[0.000000135049806],USD[0.000000419005427] |
| 01776460 | MNGO[0.000000002796030],USD[0.000000087631757] |
| 01776462 | BAO[4.000000000000000],KIN[5.000000000000000],TRY[0.000000084704897],UBXT[2.000000440000000],USD[0.000702286209344],XRP[0.000949910000000] |
| 01776464 | TONCOIN[0.020000000000000],USD[0.025319896191980],USDT[0.004896707908557] |
| 01776465 | APE[0.097020000000000],BNB[0.017055242810199],BTC[0.000004000000000],ETH[0.000000167537929],MATIC[0.000000059299619],SOL[0.002313319504027],USD[0.000000039234175],USDT[0.000000100000000] |
| 01776471 | AGLD[0.000000052388162],CHZ[0.000000027940611],DOGE[0.000000089011727],FTM[0.000000096032256],STMX[0.000000036083995],USD[0.000000073531742] |
| 01776473 | AVAX[0.000000002800000],BNB[0.000000055000000],ETH[0.000000027000000],GBP[0.000000075429766],USD[10.038500367418216],USDT[0.000000049614110] |
| 01776478 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[8.000000000000000],OXY[0.000940213712280],TRX[0.000000068330000],TRY[0.000000544381618],USD[0.000000016328678] |
| 01776483 | BNB[0.000000360000000],SOL[0.001168760000000],USD[-0.000000034134455],USDT[0.000001157450598] |
| 01776488 | BTC[0.000310593192625],DYDX[0.083530510000000],FTT[3.364918500000000],SOL[0.009986041260196],TRX[0.000002000000000],UNI[1.377328610000000],USD[10.758497836641984],USDT[38.253091330040658] |
| 01776489 | ATLAS[3990.000000000000000],USD[0.340023794500000],USDT[0.000000056512415] |
| 01776490 | FTT[0.002248390000000],TRX[0.000001000000000],USD[0.000000116800000],USDT[0.000000032000000] |
| 01776494 | APE[9.872200000000000],POLIS[0.098938000000000],USD[0.000000094500000],USDT[0.000000094466868] |
| 01776495 | BTC[0.000020820000000],FTT[0.000000006515287],USD[29.521178462981809],USDT[0.000000031195744] |
| 01776496 | SLRS[1.335124951725218],SOL[0.000000005700000],USD[0.809542048000000] |
| 01776497 | ALICE[0.000000093880600],BAL[0.000000001000000],BTC[0.001799686302628],COMP[0.000000006861200],CQT[0.000000021779500],DOGE[0.000000051280760],ETH[0.023995481088073],ETHW[0.000950381088073],FTT[0.000000062350],SAND[0.000000063414000],USD[0.820454585824774] |
| 01776499 | BTC[0.000000030000000],TRX[0.000000000000000],USD[0.000000080744866],USDT[0.000000038776286] |
| 01776503 | OXY[0.934600000000000],TRX[0.000030000000000] |
| 01776513 | BNB[0.000000000000000],TRX[0.000777000000000],USD[0.055251746686500],USDT[0.000000096475736] |
| 01776517 | AAVE[0.009986700000000],ENJ[0.998480000000000],GALA[9.925900000000000],TRY[0.991311506072411],USD[0.011726424996539],USDT[0.121319740477319] |
| 01776520 | BAO[1.000000000000000],CUSDT[99.759903850000000],KIN[74646.866538820000000],SHIB[378805.805507900000000],UBXT[57.335756240000000],USD[0.006642602364030] |
| 01776523 | TRX[0.000001000000000],USD[3.271402468055000],USDT[0.000000009625000] |
| 01776528 | USD[0.000003424136813] |
| 01776528 | USD[5.000000000000000] |
| 01776533 | TRX[0.000001000000000],USDT[0.000000008098000] |
| 01776535 | BTC[0.000000025160000],FTT[0.000000001776349],USD[41.770562898584647],USDT[0.000000014490033] |
| 01776536 | USD[30.000000000000000] |
| 01776537 | FTT[21.100000000000000],USD[3.290652140000000] |
| 01776538 | USD[0.998492090000000],USDT[0.000000004866554] |
| 01776542 | ATLAS[3598.327849679191714],AURY[0.000000053674210],BNB[0.000000113433352],UBXT[0.000000005725984],USD[1.030655225775000],USDT[0.000000090800260] |
| 01776543 | CHZ[19.446300000000000],FTM[5.000000000000000],USD[0.266720272065000],USDT[0.000000082200000] |
| 01776544 | MNGO[396.706040182087585] |
| 01776548 | AAVE[0.079858500000000],ATLAS[89.991000000000000],BNB[0.106218190000000],BTC[0.005332060248880],ETH[0.040215003818440],ETHW[0.040159852622900],LINK[0.499910000000000],POLIS[1.299766000000000],TRX[0.000001000000000],USD[4.421872160277912],USDT[0.000080210820697] |
| 01776550 | OXY[253.000000000000000],USD[0.239678622614366],USDT[0.027022276806220] |
| 01776552 | BTC[0.000026188000000],SOL[0.005304650000000],TRX[0.000004000000000],USD[1450.488962970134670],USDT[0.077755668407515] |
| 01776555 | ADABULL[0.000099900000000],ATOMBULL[7.666000000000000],ATOMHEDGE[0.088520000000000],BEAR[971.000000000000000],BTC[0.000089480000000],BULL[64.523593244000000],CHR[0.865600000000000],LINKBULL[0.291700000000000],LUNA2[72.262762650000000],LUNA2_LOCKED[168.613112900000000],MATICBEAR2021[86.460000000000000],MATICBULL[0.904560000000000],SHIB[11960.000000000000000],SOL[0.004395000000000],TRX[0.845041000000000],USD[-1.237446774354433],USDT[0.004819180000000],VETBEAR[7820.000000000000000],XRPBULL[53.780000000000000],XTZBEAR[4800.000000000000000],XTZBULL[0.958200000000000] |
| 01776556 | BAL[3.999240000000000],EN J[64.987650000000000],ETH[0.002000000000000],ETHW[0.002000000000000],FTT[0.299943000000000],MANA[19.996200000000000],MATIC[9.998100000000000],SECO[2.000103039837200],SOL[1.429768200000000],TRX[2.009620000000000],USD[0.041695948000000],USDT[8.908033023194095] |
| 01776558 | USD[0.000000206923680],USDT[0.000000058272847] |
| 01776559 | LUNA2[0.079997619170000],LUNA2_LOCKED[0.186661114400000],LUNC[17419.650000000000000],NFT [501561656026568749][1],SOL[0.000000037595079],STEP[0.054229000000000],TRX[0.000002000000000],USD[-0.005621620145470],USDT[0.000000610103926] |
| 01776575 | FTT[0.200000000000000],NFT [371747414795488202][1],NFT [470211577498608451][1],NFT [573242429570209236][1],TRX[0.000001000000000],USD[0.982077404000000],USDT[0.000000086694665] |
| 01776577 | DFL[270.000000000000000],USD[2.335452856500000] |
| 01776579 | TRX[0.000001000000000],USD[1.639566462000000],USDT[1.680093155000000] |
| 01776580 | ATLAS[0.000000084250000],TRX[0.000000014082302] |
| 01776583 | BTC[0.056382712000000],CHF[5973.485974227957579],DOT[18.096488600000000],ETH[3.778207448000000],ETHW[3.515918838000000],EUR[0.000000013591680],FTT[31.378012507553299],LUNA2[0.253780477100000],LUNA2_LOCKED[0.592154446500000],LUNC[55261.233192100000000],USD[0.000000238115133],USDT[0.000000084426267] |
| 01776586 | ATLAS[86.464000000000000],CHZ[9.950000000000000],COPE[115.958600000000000],DOGE[0.589600000000000],ENJ[0.779800000000000],MNGO[9.614000000000000],OXY[0.883000000000000],POLIS[0.088520000000000],STEP[0.012800000000000],TRX[0.000003000000000],TULIP[0.094760000000000],USD[0.000000065409201],USDT[0.000000055576862] |
| 01776590 | EUR[0.000000008256300],USD[0.009470969300000] |
| 01776599 | BNB[0.009790000000000],ETH[0.199074544800000],EUR[50.086601723360559],FTT[0.094540210000000],LUNA2[0.000000070000000],LUNA2_LOCKED[4.293196547000000],USD[0.067106238291179 3],USDT[0.000000031706919],USTC[0.441795000000000],XRP[0.000000088846800] |
| 01776604 | BNB[0.000000238024411],MANA[0.000000001321750],USD[0.000066979077348],USDT[0.000047053690585],XRP[0.000000075036510] |
| 01776606 | BAO[1.000000000000000],EUR[0.002936569407641 8],KIN[1.000000000000000],USD[0.000003159067664] |
| 01776607 | BNB[0.000000071116701],USD[0.000000217943500],USDT[0.000000007368764] |
| 01776612 | ATLAS[2259.548000000000000],USD[0.155528160000000],USDT[0.000000242572156] |
| 01776613 | AVAX[0.000000008801128741],BF_POINT[250.000000000000000],BNB[0.000000004618373],ETH[0.000000026500000],EUR[0.000000127816227],FTT[25.724793169858864 79],LUNA2[0.000000030000000],LUNA2_LOCKED[4.482627573000000],LUNC[0.000000173061500],MATIC[0.000000070251773],USD[0.149785448793991 2],USDT[0.000000016176650],XRP[0.000000069000000] |
| 01776617 | ATLAS[7.843198610000000],BNB[0.005340900000000],BTC[0.000024568138763 75],ETH[0.000067645799050],ETHW[0.000067643996294],FTT[0.000000079004950],SOL[0.003267242009892 5],USD[0.533021019046891 5],USDT[0.007787000000000] |
| 01776619 | ETH[0.000000100000000],MATIC[0.023768200000000],TRX[0.621962000000000],USD[0.000001223058 96],USDT[892.380579004619083] |
| 01776620 | TRX[0.000000100000000],USD[0.000886388300000] |
| 01776624 | BNB[0.000000027621227],SOL[0.000000008000000] |
| 01776630 | ATLAS[0.000000084960000],BAND[0.000000026169716],FTT[0.000000084352300],SPELL[0.000000080814400],USD[0.944561062558323 9],USDT[0.000000016916105] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01776631 | FTT[0.0002594500000000],MATH[29.0676500500000000],USD[0.0000000378431665] |
| 01776635 | NFT (436326737215550259)[1],USD[0.0000000070140953] |
| 01776636 | USD[0.0589471100000000] |
| 01776637 | NFT (296351653570729622)[1],NFT (365824611328824743)[1],USD[1.4862800337626150] |
| 01776638 | USD[7.2563102086288973],USDT[0.008740273911 5070] |
| 01776639 | TRX[0.0000100000000000],USD[0.0000000001503400],USDT[0.0000000032993305] |
| 01776642 | ALPHA[0.005779720000000],BTC[0.0922170300000000] |
| 01776644 | BNB[0.00000011000000000],BTC[0.00000000091068600],ETH[0.0000000009358 3618],GODS[0.0000000046812875],INTER[0.0361228010000000],LUNA2[0.0001330871173000],LUNA2_LOCKED[0.0003105366071000],LUNC[28.9800000000000000],NFT (342883879911387540)[1],STEP[0.0508601187213957],USD[0.4028964963583017],USDT[0.0000000012495900] |
| 01776651 | BTC[0.0000000093630074],FTT[0.0000000034095662],USD[0.0000000052894489] |
| 01776652 | USD[0.0023747154909113],USDT[0.0000000029255236] |
| 01776656 | TRX[0.0000020000000000],USD[0.0056070627500000],USDT[0.0000000062130172] |
| 01776657 | SOL[0.0000000039397072],USD[0.0000148930022206] |
| 01776658 | ALGOBULL[6267.8000000000000000],ALICE[7.3000000000000000],ATOMBULL[4565.7738400000000000],BEAR[27.2780000000000000],BNBBULL[0.0000970780000000],BULL[0.0003709718000000],COMPBULL[988.0571190000000000],CQT[0.9717400000000000],DYDX[0.0966340000000000],ENJ[0.9443800000000000],EOSBULL[22.4560000000000000],GRT[0.9416800000000000],GRTBULL[3.7891380000000000],HTBULL[232.0582220000000000],QI[3799.3160000000000000],SUSHIBULL[49716.5700000000000000],TOMO[0.0911080000000000],TRU[0.9672400000000000],TRX[0.0000010000000000],TRXBULL[427.4230500000000000],USD[-0.9552241396596136],USDT[1.0198241664042974],VETBULL[1272.5708960000000000],XRPBULL[1422.8564000000000000] |
| 01776661 | USD[25.0000000000000000] |
| 01776663 | USD[0.0000003085267958] |
| 01776664 | TRX[0.0000020000000000],USDT[20.0000000000000000] |
| 01776665 | BTC[0.0000873400000000],DOGE[377.0000000000000000],SHIB[21843384.4536653000000000],USD[2529.3950848679270420000000000] |
| 01776666 | AVAX[0.1999620000000000],COMP[0.0000000044809191],USD[0.2618788196602904],USDT[0.0000001170517122],XRP[1172.1482593534997868] |
| 01776668 | BAO[103295.0072079100000000],COPE[25.9456271800000000],KIN[200719.3459694600000000],NFT (429124962532006084)[1],USD[0.0001477000004576],USDT[0.0000000052001535] |
| 01776677 | BNB[0.0056927900000000],CRO[0.0054794500000000],ETH[0.0000610300000000],FTT[0.0494820500000000],NFT (364757229825837322)[1],NFT (408168792449711290)[1],NFT (488368372039219873)[1],NFT (495955886932491720)[1],NFT (540738470753162601)[1],SOL[0.0000043000000000],USD[7.7246046951761283],USDT[1.7097012300000000] |
| 01776678 | ETH[0.0000000089200000] |
| 01776679 | USD[-0.0138360629327986],USDT[0.0266528722411668] |
| 01776683 | BNB[0.0000000119327377],ETH[0.0000000056995754],FTM[0.0000001000000000],LTC[0.0000000027563552],MATIC[0.0000000041848308],NFT (306815699828128378)[1],SOL[0.0000000032857394],TOMO[0.0000000053700000],TRX[0.0000000074019860],USDT[7.4115516517259876],XRP[0.0000000078000000] |
| 01776688 | DOGE[0.6592620405326375],FTM[17.3658396691561589],LRC[0.0000000020656808],LTC[0.1643799600000000],USD[-0.0470814756626772],USDT[0.0034413526573000] |
| 01776690 | USD[3.7286531823740452] |
| 01776693 | USD[25.0000000000000000] |
| 01776696 | TRX[0.0000010000000000],USD[-0.4869219501085775],USDT[0.5921825730321148] |
| 01776698 | BTC[0.0109844000000000],TRX[0.0000030000000000],USD[0.2862973913859794],USDT[0.0004118509671452] |
| 01776699 | ETH[0.0013737200000000],ETHW[0.0013737200000000],FTT[0.0043949396632220],USD2.1468168480000000],USDT[0.6640620932000000] |
| 01776701 | FTT[0.0656957739183300],SPELL[2900.0000000000000000],USD[0.3641545779820000],USDT[0.0000000030000000] |
| 01776704 | TRX[0.0000010000000000],USD[0.0000005600279418],USD[0.0000000070347403] |
| 01776709 | BAL[0.0044840000000000],MANA[0.9846000000000000],TRX[0.9000010000000000],USDT[63.5804506370779776] |
| 01776710 | BTC[0.0000000092138680],DOGE[0.0000000004994066],ETHW[0.0000000030341903],FTT[26.0960618700000000],SOL[0.0000000074110129],TRX[0.0000000044891202],USD[1402.9572672333263930] |
| 01776713 | TRX[0.0015500000000000],USD[1.4535013650000000] |
| 01776722 | BNB[9.9064959276580700],BTC[0.1840357899174600],ETH[6.0629272532515604],ETHBULL[0.0000000093694018],ETHW[5.7521630030361200],FTT[38.6244968400000000],MATIC[4208.8086545298149414],MATICBULL[0.0000000166152607],SUSHI[6.7879912529197214],SUSHIBULL[0.0000000035335725],USD[121.3388468688897783],USDT[0.0000000096400937] |
| 01776728 | ATLAS[265.1621195100000000],USD[0.0000000010227840] |
| 01776729 | SOL[0.0300000000000000],USD[0.2580026075000000] |
| 01776730 | TRX[0.0000020000000000],USD[-0.6741759942081478],USDT[54.9639673500000000] |
| 01776731 | FTT[0.0666124300000000],GT[0.0895600000000000],LUA[0.0385800000000000],STEP[0.0594800000000000],TRX[0.0000020000000000],USD[0.0004786361871099],USDT[0.0000000030000000] |
| 01776732 | BF_POINT[200.0000000000000000] |
| 01776738 | FTT[0.0000000096173623],USD[0.0150474953681 55],USDT[0.0000002104302869] |
| 01776741 | TRX[0.0000100000000000],USD[0.0000007084695 80],USDT[0.0000000053480000] |
| 01776746 | FTT[0.0811710000000000],USD[0.2858467309600000],USDT[0.0000000000000000] |
| 01776747 | USD[20.0000000000000000] |
| 01776748 | BTC[0.0000000053668920],EUR[0.0000000035910440],USD[3.8045341540675917],USDT[22.8825192812900577] |
| 01776749 | ATLAS[9.6390000000000000],AURY[0.9994300000000000],COPE[0.9941100000000000],KIN[8656.7000000000000000],TRX[0.0000690000000000],USD[0.0078133088550000],USDT[0.0000000068191192] |
| 01776755 | BTC[0.0000000032633200],ETH[0.0000000030526600],EUR[0.0000000070569693],USD[0.0000000893705555] |
| 01776758 | FTT[2.0159524800000000],KIN[1.0000000000000000],USDT[0.0000000719409328] |
| 01776760 | ALGO[0.4284660000000000],BTC[0.0000000050000000],FTT[0.0053749446119536],LUNA[0.2956967506000000],LUNA2_LOCKED[0.6899590847000000],SOL[0.0000000058900000],USD[0.1748235262098687] |
| 01776762 | USD[3.0280000025985532],USDT[0.0000001119585728] |
| 01776763 | BTC[0.0455554796100000],ETH[0.8753136490000000],EUR[0.0022602000000000],FTM[58.1184215600000000],KIN[1.0000000000000000],SOL[2.9080861400000000] |
| 01776769 | THETABULL[168.5018000000000000],TRX[0.0000010000000000],USD[222.0862877974677000],USDT[0.0000000008041049] |
| 01776770 | ATLAS[14710.1898202900000000],POLIS[147.1028982000000000],USD[0.0014612332279142] |
| 01776773 | ATLAS[9429.1811000000000000],BIT[1584.6988500000000000],DOGE[0.2090300000000000],FTT[0.0783421880617524],RSR[0.0015000000000000],USD[0.0016073237195846],USDT[0.0046665454036677] |
| 01776776 | USD[30.0000000000000000],USDT[0.0000009562675689] |
| 01776777 | BTC[0.0008781800000000],COMP[1.4104618000000000],ETH[0.2231961400000000],ETHW[0.2231961300000000],FTT[0.0979600000000000],GENE[0.0909400000000000],MATIC[119.9920000000000000],SOL[3.5613630169330000],USDL-1.7543853290619803],USDT[0.0004491713750000] |
| 01776780 | TRX[0.0000530000000000],USD[0.0088968368666409],USDT[0.0000003120950 4] |
| 01776781 | BTC[0.0001234400000000],EUR[0.0050788263652176] |
| 01776785 | BTC[0.0336941159800000],EUR[0.0000003982863],FTT[7.3986680000000000],RAY[4.9991270000000000],SNY[8.9984286000000000],SOL[2.2896001660000000],SRM[5.9089524000000000],STEP[70.4876907000000000],TRX[12.9977982000000000],USD[-5.4277331910700000],USDT[10.0000000049363825] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01776786 | BTC[0.000495000000000],USD[0.000038186894 7000] |
| 01776789 | 1INCH[0.000000067045595],AAVE[0.5560170800000000],AKRO[5.0000000000000000],ATLAS[0.0000000000009548624],AVAX[1.77008415000000000],BAND[0.0000000078075000],BAO[38.00000000000000000],BNB[0.00000001282680],BOBA[76.57590707000000000],BTC[0.01431938781292276],CRO[339.94994388379349 75],CRV[0.00000000140000000],DENT[9.00000000000000000],DOT[5.816784330976000000],ENS[1.46812243000000000],ETH[0.13743102252543 00],ETHW[0.327972422525 4300],EUR[100.17520907364 2508],FRONT[1.0000000085413400],FTM[83.88341352000000000],FTT[11.7761313612922858],GALA[0.00000000633912 16],GMX[1.67922828000000000],GRT[0.00000000000000002000000],KIN[248827.824933040000000],LEO[21.5185847800000000],LINK[5.7532982898 120875],LRC[52.7076437000000000],MANA[0.0000050600000],MATIC[122.58173994000000000],RUNE[0.0000005550000],SAND[132.261832611474 11333],SHIB[447229.727379520000000],SNY[0.00000001200000000],SOL[0.0000000072923582],TRX[0.0000000000000000],UBXT[6.000000000000000000],UNI[5.739284630000000000],USD[0.0000000476427975],XRP[326.43852837000000000] |
| 01776790 | USDT[19.35888680000000000] |
| 01776794 | USD[25.00000000000000000] |
| 01776795 | BRZ[0.0000000890000000],BTC[0.7443011938070959],ETH[1.00000000895108 54],ETHW[0.000000008951085 4],LUNA2[5.01743509600000000],LUNA2_LOCKED[11.70734856000000000],LUNC[0.00000000162286 34],MATIC[0.00000000501914 23],USD[3.2597694333294206],USDT[0.0000000747133 84] |
| 01776796 | AKRO[1.00000000000000000],GBP[0.0000000466779 38],MNGO[0.0083718000000000],UBXT[1.00000000000000000],USDT[0.00077487 6771268] |
| 01776799 | FTT[0.00000002837 2232],USD[9.5759178930901 42],USDT[0.00000000042810862] |
| 01776803 | ATLAS[1554.48527283 0000000],DOGE[189.962000000000000],LINK[0.1001765570286000],MATIC[19.99800000000000000],USD[0.0000000067 745297],USDT[0.0000000000809560] |
| 01776808 | STEP[0.09254000000000000],USD[0.00000001462061 69],USDT[0.0000000041323292] |
| 01776810 | BNB[0.0000001000000000],BTC[20.00000009705000 00],FTM[238.8487426100000000],FTT[25.60170398842 8730],LTC[0.0004965600000000],NEAR[0.18000000000000000],SOL[0.0000001000000000],TRX[0.0084500000000000],USD[1550.9421889750975126],USDT[0.0098219931130831] |
| 01776811 | USD[0.0000000075786552] |
| 01776812 | AVAX[0.0000000655354 48],ETH[0.0005085639520434],NFT [315164974426526329][1],USD[0.0000003037905],USDT[0.1752191498606325] |
| 01776820 | USD[0.00000005400000 00],USDT[0.1057878800000000] |
| 01776823 | ATLAS[399.9553800000000000],AUDIO[0.9934040000000000],AURY[1.00000000000000000],MANA[5.99883600000000000],SAND[1.00000000000000000],SHIB[99786.60000000000000000],TRX[0.0000020000000000],TRY[0.00000147327147],USD[0.0000000061 67364],USDT[0.00000004 5093541] |
| 01776824 | USD[0.00000024536018 10] |
| 01776827 | FTT[0.097548810000000000],USD[3.3974836898094355],USDT[0.0082173899500000] |
| 01776834 | ETH[0.00000007500000 00],FTT[0.0999800000000000],UBXT[1.00000000000000000],USD[0.0070490446000000],USDT[32.9278080000000000] |
| 01776836 | BTC[0.0006959149153060],ETH[0.3670384160332100],ETHW[0.0000000603321 00],FLOW[0.0000000072572242],FTT[0.000000003991222],SOL[0.2496185492297447],TRX[0.0000010000000000],USD[2.3350126580023356],USDT[0.0000020249606078],VETBULL[300.3000000000000000] |
| 01776837 | ADABULL[0.0000000049720605],ADAHEDGE[0.0000000030045980],ALGOBULL[2145213.7000000000000000],BULL[0.031336920000000],ETHBULL[0.3255093700000000],FIDA[0.1223402700000000],LINKBULL[2287.3685106200000000],RAY[5.3507406800000000],SKL[247.3697545000000000],USD[-0.0240578983360825] |
| 01776839 | 1INCH[43.99120000000000000],ATLAS[1000.00000000000000000],USD[1.85366340700000000],USDT[0.00000000428 2284] |
| 01776840 | DOGE[5.00000000000000000],SOL[0.0099927700000000],USD[0.0000000026625000] |
| 01776842 | POLIS[10.00000000000000000],USD[1.0341055956500000] |
| 01776846 | EUR[0.0000207779396 96],TRX[1.00000000000000000] |
| 01776849 | LUNA2[0.0038709614240000],LUNA2_LOCKED[0.0090322433230000],LUNC[842.9100000000000000],USD[0.0136245778500000],USDT[1.60719356000000000] |
| 01776852 | USD[0.0000000761644660],USDT[24.9201905900000000] |
| 01776861 | ATLAS[8920.0000000000000000],AURY[38.00000000000000000],FRONT[357.00000000000000000],POLIS[64.50000000000000000],SOL[7.1785640000000000],TRX[0.0000025000000000],USD[7.1757162575000000],USDT[0.0000000158661206] |
| 01776865 | COPE[1.00000000000000000],USD[0.0000000000935620],USDT[5.5001956333894948] |
| 01776866 | XRP[9.00000000000000000] |
| 01776870 | BTC[0.0062464600000000],ETH[0.0006447400000000],ETHW[0.0056576000000000],EUR[1001.3233117600000000],GBP[0.0002313403396874],KIN[1.00000000000000000],SOL[10.8554180000000000],USD[1005.4512538785656334],USDT[0.0000001108737 96],XRP[99.00000000000000000] |
| 01776871 | AXS[0.0101837000000000],USD[0.0479302723240406],USDT[0.0159033950000000],USDT[4.9999685300738370] |
| 01776874 | BTC[0.0000000002854156],COMP[0.00000001000000000],ETH[0.0000000005668050],EUR[0.0000000057970600],FTT[0.0000000043391582],SOL[0.0003042709264001],USDT[0.0000000009274351] |
| 01776875 | FTT[2.30000000000000000],MNGO[490.00000000000000000],TRX[0.0000335000000000],USD[0.0159033950000000],USDT[4.9999685300738370] |
| 01776876 | FTT[0.0995820000000000],TRX[0.00000100000000000],USD[0.0000000154559739],USDT[0.0000000090923507] |
| 01776877 | USD[0.0510620000000000] |
| 01776879 | BTC[0.0000000018554000],NIO[0.0001425100000000],TRX[8309.3076400000000000],USD[3.9933185101170156],USDT[0.00000021743 2536] |
| 01776882 | GBP[0.0022254548253558],USD[0.00000088165388622] |
| 01776883 | COMP[0.00000000800000000],COPE[0.0000000085731650],ETH[0.0000000099663560],FTT[0.0007486544759864],LUNA2[1.9009797830000000],LUNA2_LOCKED[4.4356194930000000],USD[0.0015055246705440],USDT[0.0000000000769580] |
| 01776886 | USD[25.00000000000000000] |
| 01776889 | USD[30.00000000000000000] |
| 01776891 | TRX[0.00000100000000000],TULIP[0.9998100000000000],USD[25.8897332757200000],USDT[0.0071770000000000] |
| 01776892 | USD[5.00000000000000000] |
| 01776896 | BCH[0.0000000040232062],BTC[1.3941525971780000],DYDX[0.0000000032807000],ETH[0.0000003036798781],ETHBULL[0.0000000015000000],ETHW[0.0000000071645743],FTT[0.0000000558758909],SOL[0.0000000270000000],USD[1.3813704730405 7011],USDT[0.0000000128317313] |
| 01776897 | BNB[0.0003117075825406],ETH[-0.0000000028970913],SOL[1.0920747409609985],USD[0.0000030648860088] |
| 01776899 | USD[1.6115094603725000],USDT[2.1245000000000000] |
| 01776905 | USD[237.00651630094 85000],USDT[0.0000000084034832] |
| 01776908 | ETH[0.0000000080800000],FTT[0.0987650000000000],GBP[0.0000000029482070],SOL[0.0000000100000000],USD[0.0000000222325216],USDT[0.0000000029305449] |
| 01776911 | BTC[0.00000010000000000],TRX[0.6400000000000000],USD[1.3834983077270000] |
| 01776917 | TRX[0.00000030000000000],USD[0.0000000875152 94],USDT[0.00000021970560] |
| 01776918 | ATLAS[23856.9860493787157288],POLIS[25.6964440900000000],SOL[0.0000000100000000],USD[0.0000000020792864],USDT[0.0000000157786514] |
| 01776921 | ATLAS[480.0000000000000000],ETH[0.0001962653454427],ETHW[0.0001962653454427],EUR[0.4574599689298980],USD[2328.7501135306000000] |
| 01776924 | ETH[0.0000000335145 60],ETHBULL[0.000000074977000],USD[0.0000328533241 72] |
| 01776925 | AVAX[0.0000000042295 5],BNB[0.0000000042884 24],ETH[0.0000001553659 06],SOL[0.0000000042805562],USD[0.0000127238982928],USDT[-0.0000101916282201] |
| 01776934 | USD[1.0168199963613000] |
| 01776935 | USD[0.0783956300000000] |
| 01776938 | FTT[0.0000000099502621],USD[2.8484281057616730],USDT[0.0000000012024653] |
| 01776939 | CHR[0.9262000000000000],GENE[0.0843200000000000],POLIS[1649.7699800000000000],USD[0.1144971387500000] |
| 01776940 | APT[0.0000000054714724],ETH[0.0000000352272 21],SOL[0.0000000334511 07],USD[0.0000001398727472] |
| 01776942 | ATLAS[6160.0000000000000000],FTT[51.9216708000000000],POLIS[71.7000000000000000],SOL[15.9539071100000000],USD[0.0000006920679540] |
| 01776949 | ATLAS[580.8898000000000000],ETHBULL[0.0739910890000000],FTT[0.0000001734590],SOL[9.8700539651140657],USDT[0.0000000057604917] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01776954 | TRX[0.0000040000000000],USD[0.0120466648800000],USDT[0.0000000090000000] |
| 01776957 | ATLAS[2050.07784018000000000],BABA[0.0175642700000000],BTC[0.0404876180000000],ETH[0.0511395229862800],ETHW[0.0000000077277900],EUR[2392.31738409543240000],FB[0.0099821308433250],FTT[0.1291157933838578],NFLX[0.0097696250000000],NIO[0.1035519700000000],PYPL[0.0026707500000000],SOL[0.00000009265400 00],USD[206.80335854993114223],USDC[23570.00000000000000000],USDT[19.99620000076250000] |
| 01776958 | BTC[0.0002380300000000],USD[-0.0093152786740762],TRX[0.0000010000000000],USDG-0.522331902342465 2],USDT[3.091760209843361 8] |
| 01776966 | AKRO[1.0000000000000000],BAO[1.0000000000000000],ETH[0.0000013500000000],ETHW[0.0000013500000000],SOL[0.0000000467000000],USD[0.0100136730661038] |
| 01776968 | SOL[0.0000004962047 4],TRX[0.0000010000000000],USD[0.0334743488549062],USDT[0.0000000147980533] |
| 01776971 | USD[0.0000000139317748] |
| 01776972 | FTT[0.0369478814412077],USD[0.0092992930000000],USDT[0.0000000088750000] |
| 01776975 | AKRO[7.0000000000000000],ALGO[620.91231109000000000],AMPL[0.0000000008070208],ATOM[4.38014040000000000],AUDIO[5.30262634000000000],BAO[40.00000000000000000],BNB[0.80045334000000000],BTC[0.0804937800000000],CEL[1.02662197000000000],DENT[2.00000000000000000],DOT[28.35990798000000000],ETH[0.00007790000 000],FRONT[1.01904620000000000],FTT[7.04470121000000000],GBP[0.00000125812118 7],KIN[31.00000000000000000],LTC[27.78650491713278 80],LUNA2[0.15926584920000000],LUNA_LOCKED[0.37125491480000000],LUNC[0.5640188000000000],MATIC[593.41435963000000000],SECO[0.0000009340000000],SOL[46.69922162000000000],TRX[4.02188966000000000],UBXT[2.00000000000000000],USD[14.02089506005904],USDT[0.0000004688952 1],XRP[0.0017460100000000] |
| 01776977 | BRZ[0.6932000020000000],BTC[20.00012110000000000],ETH[0.00000000679754 19],USD[0.4803055154278543] |
| 01776978 | ATOM[0.0000000071087775],BTC[0.0000000041606651],ETH[0.0000992400000000],ETHW[0.0000992400000000],NFT[43643040499632924 6][1],SOL[0.0008183856478000],USD[-0.0112051258470439],USDT[0.0000000078144310] |
| 01776980 | BTC[0.0000026151720000],ETH[0.0003958900000000],ETHW[0.0003958900000000],EUR[0.00000000808136 10],FTT[0.0097567900000000],LUNA2[0.00292544627100 00],LUNA_LOCKED[0.0068260413000000],LUNC[0.0094240000000000],SOL[0.0002800000000000],USD[0.0035474921220427],USDT[0.0000000014007276] |
| 01776986 | CHR[85.98680000000000000],COPE[64.99460000000000000],REAL[5.00000000000000000],USD[0.1864033100000000],USDT[0.0039540000000000] |
| 01776987 | SOL[0.0052002800000000],SOL[0.0248262400000000],USD[0.0000013946624872],USDT[0.0000000077398557] |
| 01776988 | CRO[49.99600000000000000],SOL[0.0248262400000000],USD[0.0000013946624872],USDT[0.0000000077398557] |
| 01776997 | TRX[0.0000010000000000] |
| 01776998 | USD[5.0000000000000000] |
| 01777003 | BTC[0.0000040000000000],USD[5.1324405783651760] |
| 01777006 | BNB[0.0000000018704300],BTC[0.0000000008103749],DOGE[0.0000000023878662],ETH[0.0000000086645208],FTM[0.0000004994792 0],FXS[0.0000000059052000],GALA[0.0000000004708829 2],LOOKS[0.0000000085768293],LUNA2[0.9572529494000000],LUNA_LOCKED[2.23359021500000000],LUNC[0.0000000996824695],MATIC[0.00000 00012561015],NEAR[0.00000000 34300],RAY[0.0000000075867567],RUNE[0.0000000165602957],SHIB[0.0000000031172535],SLP[0.0000000046677640],SOL[0.0000000093271 5],USD[0.0414902304042408],USDT[0.0000000066288095],XRP[0.0000002000000000] |
| 01777008 | STOR[4.7490385500000000],USD[0.0000000227290826],USDT[45.95888447830367 86] |
| 01777010 | SOL[0.0635513300000000],USDT[1.9647600552201214] |
| 01777014 | BIT[0.0000000024060228],BNB[0.0000036536526350],BTC[0.0000000087906525],BUSD[1962.610472000000000 00],ETH[0.3352922686462651],EUR[0.0000000062785407],FTT[23.93150776052089 35],USD[0.3158158941922450],USDT[0.0000000118225397] |
| 01777017 | ATLAS[1008.00094161000000000],TRX[0.0000010000000000],USD[0.0982532160000000] |
| 01777018 | BTC[0.0000575400000000],ETH[0.0007881800000000],ETHW[0.0007881800000000],USD[1123.81816398244140 09],USDT[0.0022732427204 47] |
| 01777019 | XRP[0.0456754500000000] |
| 01777021 | USD[0.0189379300000000] |
| 01777025 | AKRO[1.0000000000000000],BAO[2.0000000000000000],CRV[0.0019991200000000],DENT[1.0000000000000000],KIN[3.0000000000000000],USD[0.0000001253953 21],USDT[0.0000000015926824] |
| 01777029 | COPE[0.9939200000000000],KIN[479507.95000000000000000],NFT[344907288522165491][1],NFT[411290535130071124][1],NFT[437235208700849789][1] |
| 01777030 | TRX[0.0000030000000000],USD[0.0072435799061400],USDT[0.0000000058724102] |
| 01777031 | ATLAS[8390.00000000000000000],DYDX[0.0852400000000000],MAPS[0.9708000000000000],MNGO[9.82200000000000000],NFT[371630742553193908][1],NFT[522492704852628222][1],NFT[543624199954741277][1],NFT[560251516798754041][1],TRX[0.5656300000000000],USD[-0.0113846475015066],USDT[0.4756880500000000],XRP[0.9625460000000000] |
| 01777034 | USD[20.0000000000000000] |
| 01777036 | TRX[0.0000010000000000] |
| 01777040 | USD[5.0000000000000000] |
| 01777043 | AUD[3.0052429748196570],SOL[0.0000000065049953] |
| 01777044 | USD[0.0022331320650000] |
| 01777046 | USD[0.0000000086010666],USDT[0.0000000040320301] |
| 01777050 | USD[0.0066488875650000] |
| 01777051 | AAVE[0.0000000090000000],BNB[0.0000000032610653],BTC[0.0000000143360000],ETH[0.0000000006412388],LINK[0.0000000080000000],MATIC[0.0000000031443939],SOL[0.0000000000246000],UNI[0.0000000080000000],USD[0.0000000086874865],USDT[0.0000000077073673] |
| 01777052 | USD[0.1050493200000000] |
| 01777056 | ATLAS[279.94680000000000000],TRX[0.0000010000000000],USD[0.4023946989003092],USDT[0.0000000059820462] |
| 01777060 | MNGO[20.0000000000000000],USD[3.3482403841862360] |
| 01777062 | ATLAS[9.8100000000000000],GBP[0.0000010691063356],SOL[0.0000000020000000],USD[0.0000001812500057] |
| 01777065 | ETH[0.0004413800000000],ETHW[0.0004413800078590],MNGO[14258.92600000000000000],NFT[397891230325209980][1],SNY[855.00000000000000000],USD[0.9742933750000000] |
| 01777072 | BTC[0.0000000254588541],ETH[0.0000000075688852800],EUR[2.1317643935000000],LUNA2[0.0228568670000000],MATIC[29.99430000000000000],SHIB[99259.00000000000000000],TRX[0.0000010000000000],USD[1.263163905652480 0],USDT[0.9100000002500000],USTC[0.3235500000000000] |
| 01777073 | TRX[0.0000020000000000] |
| 01777075 | FTT[0.0988030000000000],SRM[0.9968869000000000],TRX[0.0000030000000000],USDT[0.0000000004000000] |
| 01777081 | ATLAS[589.88790000000000000],FTT[0.19996200000000000],USD[9.1405060024500000] |
| 01777082 | SOL[0.0000000578000000],TRX[0.0000020000000000],USD[0.0000000062638566],USDT[0.0000000060602747] |
| 01777085 | TRX[0.2106400000000000],USD[1.1141257590000000] |
| 01777091 | BAO[3.0000000000000000],KIN[4.0000000000000000],SOL[1.5830694300000000],TRX[1.0000000000000000],USD[0.0000002443121619] |
| 01777092 | BTC[0.0031286000000000],ETH[0.0000000082000000],ETHW[0.0000000082000000],USD[0.0001539773399760],USDT[0.0001212275170800] |
| 01777095 | DOGE[0.8305200000000000],ETHW[0.0000928400000000],GODS[0.0843250000000000],IMX[0.0898980000000000],LUNA2[7.32586519900000000],LUNA_LOCKED[16.47581494453874 56],USDT[0.0000000003806130],USTC[0.5531200000000000],POLIS[0.0962000000000000],STARS[0.99202000000000000] |
| 01777097 | APE[0.0000000090000000],BAO[3.0000000000000000],BTC[0.0012462900000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.0006621400000000],USD[0.0001130030548271] |
| 01777098 | AKRO[2.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000052500000],RSR[2.0000000000000000],TRX[2.0000000000000000],USDT[0.0000000044492911],ZAR[0.0000000030249288] |
| 01777100 | FIDA[0.9768000000000000],TRX[0.0000010000000000] |
| 01777104 | ETH[0.0000001000000000] |
| 01777105 | ATLAS[0.0000000014169724],BTC[0.0000000018691],CRO[349.84738113279500000],DOGE[0.0000000048488312],LINK[0.0000000044339903],MATIC[30.00000000491644 80],SLP[0.0000000035342256],SOL[1.0000000000000000],USD[59.94010364050492 36],USDT[0.0000886165500755] |
| 01777107 | AUD[0.0000013307288],KIN[1.0000000000000000],MER[285.63360640000000000] |
| 01777109 | FTT[0.0000001000000000],USD[0.0019700669038839],USDT[0.0000000145825400] |
| 01777111 | USD[0.0000000064449936] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01777112 | USD[1.0900916100000000],USDT[1.9189606000000000] |
| 01777115 | COPE[10.3326592700000000],GT[14.2024762400000000],OXY[2.0179002700000000],USDT[22.1920062692511054] |
| 01777121 | USD[0.0000005917408],USDT[0.0000000010000000] |
| 01777130 | USD[0.0000000296052320],USDT[0.0000000097073135] |
| 01777132 | ATLAS[9.6200000000000000],SNY[48.0000000000000000],TRX[0.0001700000000000],USD[0.0000000094798728],USDT[0.0000000043669662] |
| 01777134 | AGLD[0.0048000000000000],BTC[0.0000000042924000],FTT[0.1733400000000000],SOL[0.0000000055464290],USD[0.6635236150000000],USDT[2.0481200000000000] |
| 01777144 | COMP[0.0000000001000000],USDT[0.0000000063817000] |
| 01777149 | BTC[0.0000001350992230],DOGE[0.0000000065809817],FTT[0.0000000046384891],LTC[0.0000000091699526],SOL[0.0000000034690873],USD[0.2622254734796423],USDT[0.0000000187598799] |
| 01777154 | BNB[0.0849250000000000],BTC[0.0028808300000000],DAI[0.0012095400000000],DOGE[0.3691793381216431],ETH[0.0006518700000000],FTT[25.0949760000000000],SHIB[52900000.0000000000000000],SOL[0.0018410000000000],TRX[0.0000020000000000],USD[-0.2992071629594351],USDT[0.0000001104411033] |
| 01777156 | AKRO[1.0000000000000000],AXS[0.0000000200000000],BAO[11.0000000000000000],BNB[0.0000127267366654],DENT[3.0000000000000000],DOT[0.0000000010833905],ETH[0.0000000044176540],EUR[0.0063515503166812],KIN[7.0000000000000000],MATIC[0.0019175225567232],RSR[1.0000000000000000],SOL[0.0000037099150000],TSL A[0.0152079000000000],UBXT[1.0000000000000000],USDT[0.0000556361100000] |
| 01777160 | SOL[0.0000000078600000],TRX[0.0000010000000000],USD[45.9908000155196670],USDT[4.0405253500000000] |
| 01777162 | BTC[0.0000081459997250],NFT [3054451653479554],[1],NFT [3274289405195409558],[1],USD[18.7910326969372160],USDT[0.0000000026930694] |
| 01777163 | BTC[0.0000060568006000],CEL[0.0644200000000000],USD[0.1291750712250000],USDT[0.0064209005768832] |
| 01777164 | ATLAS[0.0000000083470490],BRZ[0.0010951479393255],BTC[0.0000000006921451],CRO[0.0035700000000000],GALA[0.0000000001989270],POLIS[0.0068666147778192],REEF[0.0000000080892672],SHIB[0.0000000081220025],USDT[0.0000000012111600],XRP[0.0000000072210560] |
| 01777165 | AKRO[1.0000000000000000],AVAX[0.0000000010000000],BAO[7.0000000000000000],DENT[1.0000000000000000],GRT[1.0000000000000000],KIN[6.0000000000000000],SHIB[0.0000000100000000],TRX[2.0000000000000000],USD[0.0000000092195185],USDT[0.0000000042631053] |
| 01777166 | FTT[0.0000048000000000],LINK[34.8468018595048000],SOL[7.7617130600000000],TRX[0.0000010000000000],USD[0.0012081985195000],USDT[0.0000001146918452] |
| 01777170 | 1INCH[0.4137934100000000],AAVE[0.0093780000000000],ALICE[0.0786630000000000],AUDIO[426.9146000000000000],BNB[0.0090446200000000],BTC[0.0000052500000000],C98[0.8154660000000000],DOT[0.0958577000000000],FTT[19.9960000000000000],GMT[0.3331977000000000],LINK[0.0918300000000000],LTC[0.0037192400000000],MATIC[10762.0000000000000000],PERP[0.0803500000000000],RAY[0.0899990000000000],SAND[955.0000000000000000],SOL[93.6800000000000000],SUSHI[0.4678900000000000],UNI[0.0247585000000000],USD[0.1016602997350000],USDT[0.7523229200000000] |
| 01777173 | BAO[3.0000000000000000],BF_POINT[200.0000000000000000],BTC[0.0019651300000000],EUR[0.0000000047644916],USDT[270.7872709447353096] |
| 01777176 | EUR[1.0652337500000000],USD[-0.4392804990245000] |
| 01777182 | USD[0.0000000033867929],USDT[0.0000007542525] |
| 01777183 | USD[2.7921330293875000] |
| 01777186 | BTC[0.0000201500000000],USD[-0.0977111651883063] |
| 01777186 | KIN[2.0000000000000000],MANA[36.2431930000000000],MNGO[2430.6502346300000000],POLIS[12.0470498900000000],SAND[52.3919264000000000] |
| 01777189 | BTC[0.0010000065200000],FTT[0.0254620300000000],SOL[0.0000000060000000],USD[1.4503895822360353] |
| 01777192 | USD[0.0000069534357368] |
| 01777199 | ATLAS[139.9741980000000000],CRO[49.9907850000000000],DAI[1.6947887100000000],FTT[7.2986196500000000],MAPS[41.9920200000000000],RAY[36.9931809000000000],SOL[0.4499170650000000],SRM[61.9872605000000000],TRX[0.0000010000000000],USD[23.7649377104136282],USDT[5.6813356758401967] |
| 01777204 | USD[0.5766760658286296],USDT[0.0000000130204478] |
| 01777211 | ETH[0.0000000100000000],SOL[0.0000000096000000],USD[0.0000001776287892] |
| 01777214 | AAVE[0.8100000000000000],ALGO[176.0000000000000000],ATOM[4.8000000000000000],AVAX[15.4000000000000000],BAL[10.3000000000000000],BAND[25.8000000000000000],BCH[0.5389540200000000],BTC[0.1254000000000000],CEL[71.4000000000000000],CHR[482.0000000000000000],CHZ[270.0000000000000000],COMP[1.3943000000000000],CRV[82.0000000000000000],DENT[9220.0000000000000000],DODO[564.0000000000000000],DOT[9.2000000000000000],DYDX[34.3000000000000000],ENJ[144.0000000000000000],ETH[1.6630000000000000],FIDA[1.0000000000000000],FTM[284.0000000000000000],FTT[26.6032412100000000],GMT[130.0000000000000000],GR T[778.0000000000000000],LDO[48.0000000000000000],LINK[8.1000000000000000],LTC[1.0000000000000000],MANA[103.0000000000000000],MATIC[357.0000000000000000],NEAR[25.9000000000000000],PERP[2.0000000000000000],RAY[413.0000000000000000],REEF[18260.0000000000000000],REN[703.0000000000000000],SAND[82.0000000000000000],SOL[11.8500000000000000],SRM[176.0000000000000000],SUSHI[52.0000000000000000],SXP[283.0000000000000000],TRX[0.9782375000000000],UNI[10.0500000000000000],USD[28.5624325645972069],USDT[1577.4438569836050000],WAVES[21.5000000000000000] |
| 01777226 | AMPL[0.0000000034455341],USD[1122.3614445533868148] |
| 01777227 | USD[0.0015492000000000],USDT[0.3500000000000000] |
| 01777228 | BTC[0.0000000070000000],FTT[0.0000000069183231],USD[0.0000001158504483],USDT[0.0000000080263810] |
| 01777229 | BAO[1.0000000000000000],EUR[0.0000005670754951],KIN[3.0000000000000000],MNGO[40.6723745400000000],RAY[0.8615298900000000] |
| 01777230 | BAND[0.0788811999378400],BTC[0.0000095630000000],ETH[0.0005975720000000],ETHW[0.0003839435000000],USD[1478.6886282273054000],USDT[0.0097090082500000] |
| 01777237 | FTT[0.0882520000000000],USD[0.0023523262300000],USDT[0.0000000253516580] |
| 01777238 | AURY[10.7518622400000000],DOT[5.0000000000000000],USD[13.0391945564236160] |
| 01777239 | FTT[3.2867417808335816],SRM[0.0942402900000000],SRM_LOCKED[0.0584860900000000],USD[0.0000001643983912],USDT[1.3471366569574970] |
| 01777243 | BULL[0.0469600000000000],SOL[0.0099800000000000],USD[0.0000544146850900] |
| 01777245 | ETH[4.7523058100000000],ETHW[3.4689730100000000],USD[-4473.5985594209389714] |
| 01777248 | TRX[0.0000020000000000],USD[-0.9147896196631903],USDT[1.1691597197362199] |
| 01777250 | USD[204.5210680400000000],USDT[0.0000000042932455] |
| 01777255 | USD[0.0000000067512528],USDT[0.0000000016171000] |
| 01777258 | ATLAS[4229.2164000000000000],DYDX[220.6580142000000000],FTM[491.9401500000000000],FTT[81.7843390000000000],MNGO[1509.8060000000000000],RAY[12.9000000000000000],SOL[4.0000000000000000],TULIP[4.9990300000000000],USD[0.8448840034475000] |
| 01777259 | BNBBULL[0.0099600000000000],ETHBULL[0.0098680000000000],USD[0.0316725722500000],XRPBULL[8990.2000000000000000] |
| 01777261 | ATLAS[9.0180000000000000],BNB[0.0021986000000000],TRX[0.0000060000000000],USD[0.0069452771500000] |
| 01777262 | ATLAS[7.3286082051142400],USD[0.5536676063725000],USDT[0.0000000055000000] |
| 01777264 | ATLAS[1220.0000000000000000],TRX[0.0000010000000000],USD[0.0002548041076717],USDT[219.7351028498922482] |
| 01777265 | ALGOBULL[11000000.0000000000000000],FTT[0.0000006310668],KIN[15523.0346576500000000],MATICBULL[0.0000000027277490],STEP[0.0073604499421192],SUSHIBEAR[20000000.0000000000000000],SUSHIBULL[119007.0886075900000000],USD[0.0048769023137613],USDT[0.0000000042207815] |
| 01777270 | ETH[0.0000000046597490],ETHW[0.0000000046597490],FTT[50.0000000459423441],LUNA2[0.0291520228600000],LUNA2_LOCKED[0.0680213400200000],SOL[9.5688567200000000],USD[-0.0002470804484683],USDT[0.0000000069941418],YFI[0.0000000100000000],ZRX[0.0000001000000000] |
| 01777271 | XRP[1.0000000000000000] |
| 01777275 | ATLAS[1220.0000000000000000],TRX[0.0000010000000000],USD[0.0025480410767171],USDT[219.7351028498922482] |
| 01777276 | AURY[66.9950000000000000],DFL[9.2080000000000000],UBXT[56.0000000000000000],USD[2.6016477491925838],USDT[0.0000001113137661] |
| 01777281 | BULL[0.0000000050000000],USD[5.1501048398353582],USDT[0.0000001886752022] |
| 01777285 | AVAX[0.5998894200000000],FTM[36.9931809000000000],FTT[5.1787810583512828],HGET[0.0474198000000000],HMT[0.9921739000000000],MNGO[9.9612970000000000],SOL[0.8515055700000000],TRX[0.0023320000000000],USD[186.8672003234872796],USDT[0.0000000027436490] |
| 01777289 | BTC[0.0000000048810119],GENE[0.0000001070182041],SLRS[0.0000000081592837],SOL[0.0000000046849914],USD[0.0000000091775434],USDT[0.0000003001092181] |
| 01777291 | USD[0.2034623100000000] |
| 01777298 | APE[8.0980774000000000],ATLAS[1979.6266500000000000],AUDIO[34.9935495000000000],AURY[1.9996314000000000],CEL[0.0907850000000000],DODO[114.4780710400000000],DOT[5.7989310600000000],ETH[0.0599889420000000],ETHW[0.0599889420000000],FTT[19.1964414900000000],FXS[15.7970806000000000],GODS[14.1973829 4000000000],GOG[207.9616656000000000],IMX[24.9953920500000000],JOE[82.9847031000000000],KIN[839840.4000000000000000],LINK[3.4993549500000000],LOOKS[174.9477450000000000],LUNC[0.0000000700000000],MBS[243.9638772000000000],MNGO[679.8962410000000000],RAY[38.9879738000000000],RNDR[275.1548809300000000],RUNE[31.3941024000000000],SOL[1.2697659390000000],SRM[839.3856081800000000],SRM_LOCKED[0.3259676200000000],TLM[389.0000000000000000],TULIP[5.9988600000000000],USD[1007.6819929730371099],USDC[15.0000000000000000],USDT[74.5271335256387631] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01777300 | USD[30.000000000000000] |
| 01777306 | BTC[0.000000094690000],USD[0.0000000118073675],USDT[0.000000011010396] |
| 01777307 | GBP[0.000000041351364],USD[0.0000000572382751,XRP[0.000000090310722] |
| 01777310 | BAO[1.000000000000000],CONV[1533.167156730000000],DENT[1.000000000000000],KIN[448590.285330030000000],TRX[0.000010000000000],USD[0.000000000684227],USDT[0.000000078386519] |
| 01777314 | USD[0.000000035922875] |
| 01777316 | AURY[23.997600000000000],BTC[0.000026250000000],TRX[0.000010000000000],USD[7.343180768600000],USDT[0.008355400000000] |
| 01777318 | USD[0.293392563037500] |
| 01777320 | USD[0.001337672751944] |
| 01777321 | USD[0.000000000000000] |
| 01777323 | APE[0.000000094048600],ATLAS[0.000000000237030],AVAX[0.000000006688730],BTC[0.000000080245887],CRO[0.000000059539200],DOT[0.000000087733200],GALA[0.000000093322820],SOL[1.023177586217280],USD[0.001876410894153],USDT[0.000000005601468],XRP[0.000000046737290] |
| 01777324 | ETH[0.103181600958600],USD[0.000150000000000] |
| 01777328 | USD[0.000000006142749] |
| 01777335 | ATLAS[190.000000000000000],AXS[1.100000000000000],BTC[0.000000002365200],RAY[116.601692790000000],SOL[0.041346019820507],SRM[49.000000000000000],TRX[0.195300000000000],TSLA[0.300000000000000],USD[0.288134726454729],USDT[0.000000058304292] |
| 01777336 | SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000021514125],USDT[0.000000106713570] |
| 01777339 | BNB[0.000000100000000],ETH[-0.000000001901816],EUR[0.000000086648938],LINK[0.000000007379780],MATIC[0.000000032892866],SHIB[0.000000081879718],SOL[0.000000044904748],STETH[0.000000061224513] |
| 01777343 | EUR[0.000000017081085],FTT[4.499145000000000],LTC[0.009631400000000],USD[162.543538324442000],USDT[0.736975263478445] |
| 01777346 | ALGO[0.000000011436198],APT[0.000000004000000],AVAX[0.000000003600000],ETH[0.358765440000000],ETHW[0.006958700000000],FTM[1.000000000000000],MPLX[0.256806000000000],SOL[0.001928679766183],USD[0.488445975789224],USDT[0.000000780989812] |
| 01777348 | COPE[94.772183740061062],USD[0.002371579232403] |
| 01777349 | BAO[1.000000000000000],CEL[0.000270160000000],KIN[1.000000000000000],USD[0.000055025296384] |
| 01777350 | FTT[0.728479280000000],KIN[1.000000000000000],USD[0.000000177077949] |
| 01777353 | BTC[0.000100000000000],USD[20.163155067603736] |
| 01777354 | BAO[1.000000000000000],EUR[0.000000022718148],FTM[51.773857270000000],FTT[13.606241300000000],KIN[1.000000000000000],SOL[0.945747860000000],TRX[1.000000000000000],USD[0.000001537502130],USDT[0.000816800000000] |
| 01777355 | TRX[0.000010000000000],USD[0.060703967000000] |
| 01777360 | ATLAS[3655.048579421969100],FTT[0.070060980328220],POLIS[250.579274030000000],USD[10.002193534634964],USDT[0.000000346679081] |
| 01777362 | BUSD[1302.048688700000000],ETH[0.000000072443348],FTT[0.000000000000000],NFT [3215746871000287931[1],NFT [3891631679321003591[1],TRX[0.000060000000000],USD[-0.000000152659026],USDT[0.000002490792480] |
| 01777363 | USD[0.00455623000000000] |
| 01777372 | ADABULL[0.000000008200000],ALG,SD.0.0831600000000000,ALCX[0.000000060000000],ALTBULL[0.000000020000000],AMPL[0.000000009870483],AVAX[0.099903000000000],BTC[0.0666238334550000],CEL[0.090707400000000],CHZ[9.864200000000000],COPE[380.680654000000000],CQT[62.987778000000000],CRO[159.940000000000000],DOGE[1.798628000000000],ENJ[8.996400000000000],ETHBULL[0.000000010000000],FIDA[0.000951500000000],FTM[281.776280000000000],FTT[2.726703973929049],HNT[1.594935400000000],KNC[0.095111200000000],LOOKS[4.955962000000000],LRC[35.995600000000000],LUNA2[0.023130669860000],LUNA2_LOCKED[0.053971563010000],LNC[2029.398966000000000],MATIC[9.952600000000000],NFLX[0.009963140000000],OMG[1.983935000000000],RUNE[74.783471200000000],SAND[1.991464000000000],SOL[4.959953000000000],STEP[323.568899400000000],SUSHI[2.477769000000000],USD[0.000005385303322],USTC[1.95500000000000],WAVES[1.496217000000000],YFI[0.000099800000000] |
| 01777373 | USD[0.000000001463859],USDT[0.000000026141604] |
| 01777375 | ATLAS[2930.000000000000000],TRX[0.000001000000000],USD[0.717868834305000] |
| 01777376 | BTC[0.012296960000000],FTT[0.000000090453600],USD[68.397592560590737321] |
| 01777377 | USD[0.000000204221449],USDT[-0.000000099308600] |
| 01777378 | ATLAS[9.000000000000000],ETH[0.000000048758078],MBS[112.977400000000000],USD[0.230389091400000],USDT[0.001504009214130] |
| 01777384 | BAO[6.000000000000000],BTC[0.000000014800000],DENT[2.000000000000000],DOGE[29.546985360000000],ETH[0.000001460000000],ETHW[0.000001460000000],FTT[0.000010550000000],GBP[0.000000091354304],KIN[6.000000000000000],RSR[1.000000000000000],SHIB[27.391719690000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000099727742] |
| 01777390 | SOL[12.672652330000000],USD[0.000001083709336] |
| 01777395 | USD[5.000000000000000] |
| 01777399 | BNB[0.000000007094150],ETH[0.000000063360459],FTM[0.000000007500000],LTC[0.000000029729974],SOL[0.000000097500000],USD[199.910620533032264],USDT[0.000000171022156] |
| 01777399 | ATLAS[2.802000090000000],USD[0.714763388732000] |
| 01777401 | BTC[0.000000081109000],ETH[0.000000034400000],USD[-407.144281368958613],USDT[651.771890347216321] |
| 01777403 | AVAX[0.000000088469087],BOBA[0.000000308152],BTC[0.000000037710237],CHR[0.000000042636435],DFL[0.000000084144441],ETH[0.000000050603014],FTM[0.000000021786948],IMX[0.000000052277892],LINK[0.000000067242488],LTC[0.000000027763265],MATIC[0.000000033412336],RUNE[0.000000091422303],SOL[0.000000034193363],SUSHI[0.000000008156017],TLM[0.000000015811150],USD[0.000000168402477079] |
| 01777404 | USD[0.005938536925720],USDT[0.000000062578009] |
| 01777406 | BAO[2.000000000000000],DENT[1.000000000000000],EUR[0.002283169206794],KIN[4.000000000000000],RUNE[0.000098450000000],UBXT[2.000000000000000],USDT[0.000000043179112] |
| 01777408 | FTT[25.095000000000000],LUNA2[0.037347639920000],LUNA2_LOCKED[0.087144493140000],LUNC[29.822162580000000],USD[3.134462015000000],USDT[0.870065494650000] |
| 01777408 | TRX[0.000002000000000],USD[0.000000022029795],USDT[0.000000009336757] |
| 01777409 | TRX[0.000002000000000],USD[0.696103513627299],USDT[0.057583791517258] |
| 01777410 | AKRO[0.851860000000000],ATLAS[1570.000000000000000],BAT[0.000000000000000],BICO[61.000000000000000],BTC[0.000081638138400],CHR[111.000000000000000],CREAM[1.270000000000000],CRV[2.000000000000000],EDEN[512.700000000000000],FRONT[133.000000000000000],GALA[50.000000000000000],GENE[0.0 998200000000000],LTC[0.005000011208898],LUNA[0.318028397400000],LUNA2_LOCKED[0.744166260600000],LUNC[0.330000000000000],MAPS[1134.000000000000000],MOB[20.900000000000000],POLIS[49.600000000000000],RAY[33.865475250000000],REEF[1650.000000000000000],SLP[6840.000000000000000],SNX[0.01 4901820000000],SPELL[1300.000000000000000],STEP[324.500000000000000],TLM[233.000000000000000],TRU[385.000000000000000],USD[0.005568097424158],USDT[0.024261697409388] |
| 01777412 | ATLAS[1229.872000000000000],USD[0.239630523000000000],XRP[0.190000000000000] |
| 01777413 | ATLAS[979.998157000000000],RUNE[0.096553590000000],USD[0.000001125587087],USDT[0.000000018481685] |
| 01777420 | GALFAN[2.099580000000000],TRX[0.000001000000000],USD[0.480554430000000],USDT[0.000000045809628] |
| 01777425 | AKRO[1.000000000000000],DENT[1.000000000000000],TRX[1.000003400000000],USD[0.000000071670182] |
| 01777426 | USD[0.045564340000000] |
| 01777431 | LTC[0.006940910000000],MAPS[0.817960000000000],SUN[0.000128096000000],USD[1.554485804507520] |
| 01777432 | EUR[0.000027533464000],FTT[25.000000000000000],USD[376.949528171692589],USDT[0.000000134541952] |
| 01777434 | BNB[0.009976000000000],ETH[0.000099840000000],SOL[0.000598400000000],TRX[0.000002000000000],USDT[0.000000040000000] |
| 01777440 | ATLAS[190532.354100000000000],FTT[0.050811200518662],POLIS[477.939348000000000],SRM[0.028487710000000],SRM_LOCKED[0.281229400000000],USD[0.045897192500000],USDT[0.000000010068709] |
| 01777443 | ALICE[0.000000058989600],ATLAS[0.000000450109957],BADGER[0.000000033586101],BAO[0.000000001664000],BAT[0.000000052452885],BHBHEDGE[0.000000089780296],BTC[0.000000009645706],CHR[0.000000052740926],CLV[0.000000059604400],CRO[0.000000023938500],CVC[0.000000031551436],DOGE[0.000000009 65355],ENED.000000086858547],GRT[0.000000009327820],IMX[0.000000005414192],KIN[0.000000000049285],LRA[0.000000089353139],MANA[0.000000005029000],MOB[0.000000007035159],MNGO[0.000000005422834],MNGO[0.000000087664595],OMG[0.000000096689340],SAND[0.000000021417136],SHIB[0.000000005194002],SLP[0.000000000446016 98],STARS[0.000000084338791,STEP[0.000000004530828],STORJ[0.000000034566260],TRX[0.000000089285453],ZRX[0.000000004966224] |
| 01777453 | BTC[0.003758510000000],ETH[1.266184730000000],ETHW[1.266184730000000],SOL[0.631067400000000],TRX[56.849617170000000],USD[167.236473555934352],USDT[6.729753625790159] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01777459 | TRX[0.000002000000000],USD[0.000000050440856] |
| 01777461 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.002688790000000],FTM[0.000114538308574],KIN[4.000000000000000],SHIB[13.258111800000000],SOL[0.000016200000000],SRM[0.000186300000000],TRYB[0.000000007833525],USD[0.000272556279915],XRP[0.002287340000000] |
| 01777469 | USD[5.000000000000000] |
| 01777470 | TRX[0.000001000000000],USD[0.000000189348695],USDT[0.000000044135873] |
| 01777471 | USD[0.000000077705893],USDT[0.000000052732900] |
| 01777473 | ATLAS[0.000000001347120],POLIS[0.100000000000000],USD[0.178668140678158],USDT[0.000000057257588] |
| 01777474 | ATLAS[906.522729959430000],FTT[3.397043312190000],POLIS[37.582002740921740],SAND[22.400537950980000] |
| 01777476 | ATOMBULL[100.000000000000000],USD[0.000835321170000],ZECBEAR[1.000000000000000] |
| 01777478 | USD[0.000000300073080],USDT[0.000000400428640] |
| 01777480 | SOL[42.275383014999456],USD[1.287050947451236] |
| 01777484 | EUR[0.000000637394699],SOL[0.000000084800000],USD[0.000000122957734] |
| 01777485 | USD[0.000000051146050] |
| 01777490 | TRX[0.000002000000000],USD[0.008000594315000],USDT[0.674942005000000] |
| 01777493 | BAO[2.000000000000000],BNB[0.000000031916800],DOGE[0.004094940000000],KIN[1.000000000000000],TRX[1.000000000000000] |
| 01777495 | TRX[0.000001000000000],USD[0.000034170688600],USDT[0.000001362764469] |
| 01777499 | BTC[0.000000064045000],SOL[15.972473234328177],XRP[15002.019387748796832] |
| 01777504 | USD[6.445060893758243 8],USDT[0.000000031296434] |
| 01777506 | USD[0.000268298200000] |
| 01777509 | USD[0.720291426225000] |
| 01777514 | OXY[0.000000035821200],USD[0.003710363515000],USDT[0.000000076892180] |
| 01777521 | AUD[0.000000049054252],BCH[0.000000003871764 8],USD[0.000000086332867],USDT[0.000000000139752] |
| 01777522 | ETHW[0.000006016067944 93],STEP[0.000000010000000],USD[0.000000718265500],USDT[0.000000008000000] |
| 01777528 | EUR[60.000000002522067],TSLA[0.270000000000000],USD[8.330339969998481 1] |
| 01777535 | TRY[0.000415143215733],USDT[0.000000005191202] |
| 01777536 | BTC[0.000143432559880],DOGE[0.984667700000000],FTT[1.587156000000000],LTC[0.014999200000000],TRX[0.000150000000000],USDT[1333.075612104738 8750] |
| 01777537 | FTT[157.212454989294739],SOL[0.000000010000000],USD[0.002096956965111 6],USDT[11250.436835830850000] |
| 01777545 | USD[0.000000038358617 1],USDT[-0.000000004825784] |
| 01777551 | BRZ[383.283852018512384 0],BTC[0.000039106786632 1],ETHBULL[0.000016738000000 0],FTT[0.000000036688930],MATICBULL[0.046259800000000],TRX[0.000001000000000],USD[0.000000164570923],USDT[0.000000044813686],XRPBULL[0.645860000000000] |
| 01777553 | TRX[0.000001000000000],USD[0.000000019587468],USDT[0.000000030651733] |
| 01777557 | BNB[0.240000000000000],GODS[67.179400000000000],USD[73.860729085000000] |
| 01777558 | USD[0.000001495686058] |
| 01777561 | AUD[0.002223430000000],ETH[0.000000045094860],USD[0.000298884940114],USDT[0.000000011990 3093] |
| 01777569 | ETH[0.008910886582976] |
| 01777575 | USD[3.633253380000000] |
| 01777576 | BRZ[50.000000000000000],USD[0.000014795208719] |
| 01777579 | AKRO[4.000000000000000],ATLAS[2157.073937090000000],BAO[6.000000000000000],BIT[0.096476990000000],BLT[138.751277110000000],BTC[0.000226500000000],DENT[2.000000000000000],ETH[0.001299030000000],ETHW[0.001285340000000],FIDA[0.001614930000000],FTT[119.202581910000000],KIN[5.000000000000000 00],MATH[0.018949600000000],NFT (318867734118852 89)[1],NFT (34486519622934312)[1],NFT (376157370290099121)[1],NFT (401028243672330944)[1],NFT (427761091077746 602)[1],NFT (43136939529062315)[1],NFT (431376497449546295)[1],NFT (442836323682319944)[1],NFT (480464801001395609)[1],NFT (567323538315838971),SOL[40.296462900000000],TRU[1.000000000000000],TRX[2.003600000000000],UBXT[2.000000000000000],USD[0.010771069792150],USDT[3097.59464919000000 0] |
| 01777581 | USD[0.000000008183706] |
| 01777582 | APT[0.000273100000000],ATOM[0.058292278181743 5],BNB[0.000125980000000],BTC[0.000034179247000],ETH[0.000001650944 0894],ETHW[0.000465801657941 9],FTT[0.070491100000000],KNC[0.047570000000000],LUNA2[0.085019109080000],LUNA2_LOCKED[0.198377921200000],MPLX[0.328616590000000],NFT (295956582189513613)[1],NFT (370206995465934022)[1],NFT (417540940555330720)[1],NFT (461085382857325212)[1],NFT (557800795641424355)[1],SOL[0.086945720000000],TRX[0.000054000000000],USD[81.311889369597330 0],USDT[0.000000037500000] |
| 01777588 | AKRO[2.000000000000000],BAO[3.000000000000000],DENT[1.000000000000000],FTT[0.000000004543564],MAPS[0.000000010000000],POLIS[0.000000030097252],RSR[1.000000000000000],USD[0.000000065887007 04],USDT[0.000000071135173] |
| 01777590 | USD[25.000000000000000] |
| 01777591 | AXS[0.012726028196640 0],COPE[0.915830000000000],GODS[0.081988000000000],IMX[0.023247530000000],STEP[68.146331000000000],USD[0.000000073482512],USDT[0.000000841553529] |
| 01777601 | AKRO[2.000000000000000],ATLAS[2015802600000000],AUD[0.000000039748558],AUDIC[1.031427020000000],BAO[2.000000000000000],BAT[1.016381940000000],BF_POINT[400.000000000000000],CHZ[1.000000000000000],DENT[2.000000000000000],ETH[0.000021123130650 0],ETHW[0.000021123130650 0],GRT[1.003592220 0000000],HXR[62.004515840000000],KIN[3.000000000000000],MATIC[1.045299420000000],RSR[2.000000000000000],SECO[1.086152460000000],SOL[0.000789840000000],TRU[1.000000000000000],UBXT[1.000000000000000],USD[0.000000156750148] |
| 01777607 | BTC[0.014800000000000],ETH[0.200961810000000],ETHW[0.200961810000000],FTT[0.014694230000000],SOL[8.398784000000000],USD[0.000000156750148] |
| 01777609 | AKRO[2.000000000000000],BAO[5.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000076470301],DENT[0.891688220000000],ETH[0.000000086617473],KIN[1903192.508547110000000],RSR[2.000000000000000],SAND[79.117512434227542],SXP[1.035835490000000],TRX[1.000000000000000],UBXT[3.000000000000000 0],USD[0.020270767045253],XRP[0.003747630000000] |
| 01777618 | ATLAS[2080.000000000000000],DOGE[0.000000046202330],POLIS[126.300000000000000],USD[0.344530333007746],USDT[0.000000597870243] |
| 01777624 | EDEN[0.060499000000000],FTM[0.888660000000000],IMX[0.000185262195800 0],TRX[0.000000033700000],USD[0.205014439125000] |
| 01777625 | AUD[0.071334420000000],BTC[0.000003770000000],ETH[0.000017910000000],TRX[603.000000000000000],USD[2.238185408504359],XRP[0.597997570000000] |
| 01777631 | ETH[0.000000100000000],ETHW[0.002232330752043],SOL[0.000000100000000],TRX[0.649600000000000],USD[0.000000290000000],USDT[0.000000090000000] |
| 01777644 | ADABULL[2.099100000000000],ADAHALF[0.000000004233000],ALCX[0.000000078000000],ALTBEAR[9989.200000000000000],BADGER[0.000000070000000],BCH[0.000000016000000],BCHBULL[1109764.200000000000000],BEAR[994.240000000000000],BNB[0.000000180000000],BRZ[0.002540000000000],BTC[0.000000133442870],BULL[0.057946180000000],COMPBULL[1739602.200000000000000],DEFIBEAR[998.740000000000000],DOGEBEAR[202115.090586000000000],DOGEHALF[0.000000070000000],EOSBEAR[29756.000000000000000],EOSHALF[0.000000016000000],ETH[0.000000554146671],ETHBEAR[320975160.000000000000000],ETHBULL[0.098974100000000],EXCHBEAR[4915.580000000000000],FTT[0.000000023991344 7],GRTBEAR[8994.0000000000000 00],INJ[0.000000027168343652],LTC[0.000000030000000],LTCBEAR[96.490000000000000],MATICBEAR[20218064.200000000000000],MKB[0.000000020000000],MSOL[0.000000084000000],ROOK[0.000000050000000],SOL[0.000000127428960],THETABULL[3977.426000000000000],USDI[143.192697986013551600000000000],USDTI[0.000000248603314],VETBEAR[199082.000000000000000],VETBULL[93986.860000000000000],XRPBEAR[133969040.000000000000000] |
| 01777645 | USD[0.000000087700000],USDT[0.808384587125000 0] |
| 01777649 | BNB[0.000000010000000],USD[247.241369469516396000000000000],USDT[0.000000090548664] |
| 01777650 | TRX[0.000001000000000],USD[0.000001138929081],USDT[0.000000278194930] |
| 01777652 | BNB[0.000000007226520],ETH[0.000000010000000],USD[20.270244669150000 0],USDT[0.000000007530078] |
| 01777653 | BADGER[0.007210000000000],BAL[0.003554000000000],DODO[0.025000000000000],DYDX[0.038900000000000],MAPS[0.777800000000000],MNGO[9.116000000000000],REN[0.334800000000000],SKL[0.377200000000000],SNX[0.021140000000000],SOL[-0.008612450221091 5],USD[1.342854699976513],XRP[0.496894000000000] |
| 01777656 | TRX[0.000001000000000] |
| 01777658 | USD[0.003667442800000 0] |
| 01777667 | AMPL[0.000000001037116],ETH[0.000000010000000],FTT[117.200000002936952],GALA[13856.104000000000000],GMT[950.000000000000000],SAND[513.478817671600000],USD[1387.752512924932923],USDT[0.002773000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01777673 | ATLAS[1.002731830000000000],CQT[691.230930300000000000],POLIS[135.139285310000000000],TRX[0.000001000000000000],USD[0.005367283872324‌7],USDT[0.000000007517444‌5] |
| 01777674 | BTC[0.108557423000000000],ETH[0.279946800000000000],ETHW[0.279946800000000000],FTM[154.867000000000000000],SOL[10.448014500000000000],USD[3.804858373287736‌8] |
| 01777675 | BNB[0.000000010000000000],SOL[0.000000006212216‌0],USDT[0.000000951089374‌0] |
| 01777677 | SOL[1.330000000000000000],USDT[1.127958012500000‌0] |
| 01777685 | MNGO[528.116670562674770‌0],USD[0.549820150601712‌6] |
| 01777687 | TRX[0.000001000000000000],USDT[0.000000037841976] |
| 01777699 | SOL[0.000000078000000000],USD[8.491079798560896‌0] |
| 01777706 | USDT[0.000000097000000‌0] |
| 01777708 | ATLAS[7.278000000000000000],DYDX[0.054720000000000000],GMT[2397.768400000000000000],RAY[0.423400000000000000],SOL[40.381722000000000000],USD[1.428891040228120‌0] |
| 01777714 | USD[30.000000000000000000] |
| 01777717 | BOBA[0.026200000000000000],ETHW[0.000040260000000000],USD[0.000000020598692],USDT[0.000000096220227] |
| 01777718 | USD[0.000000011421697‌9],USDT[-0.000000075000000] |
| 01777723 | LTCBULL[8.961810000000000000],MATICBEAR2021[0.131130000000000000],USD[0.726247614738000‌0],USDT[0.000000005547790] |
| 01777726 | BCHBULL[0.367000000000000000],BEAR[68.800000000000000000],ETHBULL[0.000014800000000],NFT (3382053716517562‌12)[1],USD[1.065527034000000‌00] |
| 01777729 | ETH[0.000000026092460],USD[0.000000044022944] |
| 01777731 | AKRO[1.000000000000000000],KIN[1.000000000000000000],MNGO[59609.177475340000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000068210403],WRX[11670.624808120000000000] |
| 01777734 | USD[0.000000151316501],USDT[0.000000088157020] |
| 01777741 | ATLAS[9.826000000000000000],POLIS[0.016140000000000000],USD[1.247839444250000‌0] |
| 01777745 | TRX[0.000001000000000000],USD[-0.887169063300000],USDT[14.810000000000000‌00] |
| 01777746 | USD[-0.092631471068121‌4],XRP[1.519696000000000000] |
| 01777749 | AAVE[0.067402649460840‌0],AVAX[0.418576142637090‌0],BNB[0.027070353903700],BTC[0.702458806920000],BUSD[95.761372400000000000],ETH[0.205997914124315‌5],ETHW[0.204986290301275‌5],LINK[0.743717145384640‌0],SOL[0.024551877929260‌0],TRX[1025.821769744506481‌0],UNI[0.890875548962240‌0],USD[0.000000127486200],USDT[0.000418657594219] |
| 01777750 | AAVE[0.000003204435276‌7],BRZ[26137.880257104587500‌0],BTC[0.187888321607542‌0],ETH[0.906898796646420‌0],ETHW[0.240912938612020‌0],FTT[4.000000000000000000],POLIS[0.060040000000000000],TRX[0.000001000000000000],USD[533.536863471168825‌2],USDT[0.007566694897040‌0] |
| 01777752 | USD[0.000000005000000000] |
| 01777754 | EUR[0.004734310000000000],TRX[0.000020000000000000],USD[0.000000109841709],USDT[0.000000007031293‌0] |
| 01777755 | ATLAS[24883.160000000000000000],SOL[0.002381350000000000],TRX[0.000026000000000000],USD[0.371364786125000],USDT[0.004569000000000000] |
| 01777757 | APE[0.002142042968328‌2],BTC[0.003456190330537‌2],DAI[23.621570648113470‌0],DOT[1.719543216420144‌3],ETH[0.058715149046539‌9],ETHW[0.058399005083149‌9],EUR[0.102274165588643‌0],LINK[0.488262631236460‌0],LUNA2[0.000000007000000],LUNA2_LOCKED[3.150436770000000‌0],LUNC[0.000000409926000],MATIC[2.187783234887682‌4],USD[0.071897114538464‌00],USDT[10.000922241622576‌7] |
| 01777758 | AKRO[1.000000000000000000],AVAX[0.000000010000000],ETH[0.034643840000000],ETHW[0.034214730000000],TRX[0.002332000000000000],USD[35.789451803000681‌0],USDT[10.000922241622576‌7] |
| 01777759 | ETH[0.000000049463600],FTT[13.453954000000000000],TRX[0.291512000000000000],USDT[0.000000071250000] |
| 01777760 | BTC[0.000000026352500],FTT[0.047729445099400‌0],LTC[0.120000000000000000],USD[1.342288721208840‌0],USDT[0.008254381803601‌0] |
| 01777765 | BICO[0.948200000000000000],FTT[0.001110851542080‌0],USD[0.000000141645365],USDT[0.000000068352540] |
| 01777772 | BRL[500.000000000000000000],ETH[0.022719820000000],FTT[0.044330780122780‌8],USD[0.123637007942855‌5],USDT[0.000000058498784] |
| 01777773 | TRX[0.056191000000000000],USD[2.962076329575000‌0] |
| 01777782 | CEL[0.000003130000000],ETH[0.596089460000000],ETHW[0.600896260000000],TRX[0.002380000000000000],USD[25.003531730000000‌0],USDT[12323.653846660000000000] |
| 01777783 | AUD[0.091300348000000000],USD[0.000000048328472] |
| 01777785 | USD[0.000000048304‌0] |
| 01777787 | BTC[0.000006618342250],ETH[0.000000015200000],EUR[0.000000087474042],NFT (3341857906842566‌66)[1],NFT (3486539638928853‌05)[1],NFT (3999552700483110‌51)[1],NFT (5054853539176726‌31)[1],NFT (5200548441493432‌68)[1],SOL[0.000000003211685‌9],USD[-0.000924868243763‌3],USDT[0.000000068385288] |
| 01777795 | FTT[2.499500000000000000],USD[0.703962598263359‌6] |
| 01777796 | FTT[0.000000091169184],USD[0.000000073013064‌2],USDT[0.000000006000000] |
| 01777798 | STEP[70.800000000000000000],USD[0.052242200000000‌0] |
| 01777799 | USD[0.000000053864021] |
| 01777800 | BNBBULL[0.000000002000000],BTC[0.000000007524047‌0],BULL[0.000000044000000],ETHBULL[0.000000009680000],SOL[1.392402620000000000],USD[0.000000112213684],USDT[0.000000035093724‌0] |
| 01777802 | ATOMBULL[0.098600000000000000],FTT[0.000000130435000],SOL[0.000137220000000000],USD[1.639364068876430‌0] |
| 01777803 | USD[170.000000000000000000],USD[0.147834411600000],USDT[0.000000121335608] |
| 01777810 | BNB[0.000000046038660],BTC[0.000000004238308‌2],COPE[0.044563369898684‌35],DOGE[0.000000049627033],ETH[0.000000100000000],FIDA[0.000000010000000],FTT[0.000030700000000000],LTC[0.012882547415140],LUNA2[0.000000519883329],LUNA2_LOCKED[11.261519810306110‌1],LUNC[0.009360800000000000],MATIC[0.000000010000000],SOL[-0.000000007486900],SRM[0.000000037324766],TRX[0.000000008051‌2336],USD[-0.042112920109723‌2],USDT[0.005838811406550‌7],XRP[0.000003618446996858] |
| 01777813 | BNB[0.000000010000000],SOL[0.017481042437805‌2],USD[4.290073052735000‌0],USDT[0.000000025000000] |
| 01777820 | ATLAS[0.000000010871528],BNB[0.000000076553066],MANA[0.000000025500‌0],POLIS[0.000000086092122],PSG[0.000000013199800],USD[0.003184627650723‌7],USDT[0.000031815594250] |
| 01777822 | JOE[78.000000000000000000],USD[0.059994510000000‌0],USDT[0.000000035262792] |
| 01777824 | BNB[0.000050927187],POLIS[0.000000033404672],SRM[0.000245830000000],SRM_LOCKED[0.001064800000000],USD[0.018882835554815‌3],USDT[0.000000002661832‌0] |
| 01777825 | AURY[0.995200000000000000],SOL[0.000000028650200],USD[-0.000685687369576‌5] |
| 01777826 | FTT[2.357720000000000000],USD[1.410232632000000] |
| 01777830 | FTT[514.243926000000000000],SRM[14.427869050000000000],SRM_LOCKED[138.572130950000000000] |
| 01777836 | USD[0.003841986217202‌9],USDT[0.000000061814206] |
| 01777842 | EDEN[0.100000000000000000],USD[0.002881902656370‌1] |
| 01777843 | BRZ[0.277160070000000000],USD[0.000000072956999],USDT[0.000012526298‌4] |
| 01777850 | AXS[0.000000013355872],MNGO[0.000000052502208],RAY[251.949432720000000000],USD[0.000000075786829],USDT[0.000000084041320],XRP[0.000000009521450] |
| 01777852 | ATLAS[7.050000000000000000],DFL[0.000000010000000],ETH[0.000000075780800],MATIC[0.000000006403200],TRX[0.800001000000000000],USD[0.000000025275080],USDT[0.000000056357163] |
| 01777853 | BTC[0.000008660000000],ETH[0.001091200000000],FTT[0.022426239141381‌6],GENE[0.000000010000000],NFT (4196575118566893‌1)[1],NFT (4398182675531306‌04)[1],SOL[0.000042800000000],SRM[0.000790230000000],SRM_LOCKED[0.065220470000000],USD[0.024304555489473],USDT[0.000000005139896] |
| 01777855 | BNB[0.000000999200],FTM[0.974000000000000000],NFT (4519494366657382‌58)[1],NFT (5012439552957415‌23)[1],NFT (5474814348321214‌84)[1],SLRS[0.985600000000000000],USD[0.000000074304419],USDT[0.000000057168756] |
| 01777859 | USD[20.000000000000000000] |
| 01777863 | BNB[0.000000091293600],SOL[0.007979520147000‌0],USD[0.000000033932835] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01777868 | HT[0.000000005467000000],SOL[0.000000035550000] |
| 01777872 | BNB[0.006991500000000],DFL[9.57200000000000],GOG[28.00000000000000],SOL[0.007945720000000],USD[-0.933520906685188 2],USDT[0.000000072123368] |
| 01777876 | FTB[0.049669000000000],MATIC[7.000000000000000],TRX[0.000000200000000],USD[0.341847663000000] |
| 01777877 | TRX[0.371596000000000],USD[0.017313344500000] |
| 01777879 | ETH[0.000000525121 45],GMT[0.000000007850439 2],GST[0.000000055133276],NFT (44329460 1425222944)[1],NFT (56627163 1478682617)[1],SOL[0.000000003663082],USDT[0.000001054458948] |
| 01777881 | USD[0.000000077500000] |
| 01777883 | TRX[0.000177000000000],USD[0.000214713384677 2],USDT[0.000000036332850] |
| 01777884 | ADABULL[5.001049332000000],ATOMBULL[5.000000000000000],BTC[0.000037409657 0763],SOL[0.000027122974 35330],TRX[0.21810000 0000000],USD[273.237409643411606000000000000],USDT[0.000000201259635] |
| 01777886 | NFT (35820486731820667 9)[1],NFT (360736563092120297)[1],NFT (516816295666572016)[1],NFT (517453209181848 31)[1],NFT (527988886903692442)[1],USD[0.241901602500 0000] |
| 01777888 | USD[78.887374861780873 6],USDT[0.000000006447673 6] |
| 01777891 | ETH[0.000000404814280 0],NFT (432344438309461552)[1],TRX[0.000000002651712],USD[0.000000002793450],USDT[0.000000039761162] |
| 01777898 | BNB[0.055613730000000 0],BTC[0.068089893303557 0],DYDX[6.1990880000000 00],FTT[15.213210777500 0000],SLP[1859.657202000000000],TRX[-0.058611717898343 5],USD[0.004162542152422 5],XRP[91.028389000000000] |
| 01777902 | AVAX[51.145100000000000 0],DOGE[9411.00000000000 0000],ENS[13.7500000000 00000],ETHW[7.514000000 000000],FTT[25.097090000 000000],IMX[202.00000000 00000000],SOL[0.00034153 0000000],SRM[0.036135930 0000000],SRM_LOCKED[0.179497640000000000],USD[555.80670776222614 28],USDT[0.0080432687557 289] |
| 01777904 | BNB[0.000000027033144],BTC[0.000000010115147 2],COMP[0.00000000892854 08],ETH[0.00000009728540 8],FTT[0.000000009801743],USD[-0.642741718096019 3],USDT[0.72037507440524 49] |
| 01777906 | TRX[0.000001000000000],USDT[1.215264102750000 0] |
| 01777908 | USD[5.000000000000000] |
| 01777912 | BTC[0.046477540000000 0],ETH[0.100000000000000 0],SOL[3.500000000000000],USD[3460.9070091132500 00] |
| 01777913 | ETH[0.000001000000000],USD[0.000000034014662 2],USDT[0.000000046015445] |
| 01777915 | AKR[0.910280000000000 0],ATOMBULL[0.0000000010 777304],BTC[0.000000000 0000000],COMPBEAR[47862 .500000000000000],COMPBULL[9627.60000000000000 0],ETH[0.000058010000000],ETHW[0.000058010000000],LUNA2[0.000000026938924],LUNA2_LOCKED[0.000000608857489],LUNC[0.006521700000000],MATICBEAR2[02 1290046].40000000000000,MATICBULL[1657.877000000000000],SHIB[0.000000005880 0361],TRX[0.000040000000 0000],USD[0.224233159560476],USDT[0.058196337439305 1] |
| 01777916 | POLIS[2116.4000000000000 00],TRX[0.000002000000000],USD[0.003587702851523 9],USDT[0.0000001752707 08] |
| 01777919 | BCH[0.477985000000000 0],BNB[0.000000052673292],BTC[0.000000002085100 0],FTT[0.084445016410096 7],USD[0.000001846137364] |
| 01777922 | SOL[0.000000012611921],USD[0.000000098041919] |
| 01777923 | USD[0.008829789276471 0] |
| 01777925 | ATLAS[0.0000000383855 15],USD[0.00000001637184 6] |
| 01777926 | USD[0.000000016565428],USDT[0.000000054911680] |
| 01777929 | CONV[3.943268300000000 0],USD[0.000000008004622 2],USDT[0.000000029509340] |
| 01777932 | GRT[1.000000000000000],NFT (562540162424842371)[1],TRX[0.678500000000000 0],USD[0.010772244705675 0],USDT[0.006796114325000 0],XPLA[0.2746640000000 00] |
| 01777933 | MATIC[0.000000056000000],USD[0.000000011353501],USDT[0.000000007174560] |
| 01777934 | BNB[0.000000049000000],SOL[0.000000000931566 88],TRX[0.000000100000000],USD[0.000000009181674],USDT[4.0568487946872480] |
| 01777936 | ETH[0.000000206460076],TRX[0.000001000000000],USD[-0.0000000038230687],USDT[1.318968991271018 5] |
| 01777939 | AGLD[0.048360000000000 0],ATLAS[0.40000000000000 0],TRX[0.000062000000000],USD[0.000910990900000],USDT[0.893526996021704 8] |
| 01777943 | EUR[0.000000003494718 0],FTT[0.000000002461376 8],USD[-0.071045205514764 1],USDT[0.202999957763205 9] |
| 01777945 | BTC[0.000390759005120 1],USD[-0.735933869730447 8] |
| 01777949 | USD[0.000000016552656] |
| 01777951 | ATLAS[9.226700000000000 0],POLIS[0.097036000000000 0],USDT[0.577311416045000 0],USDT[0.009737618675000 0] |
| 01777952 | ETH[0.000000100000000],USD[0.000000089850993],USDT[0.000000004626802] |
| 01777954 | BNB[0.003046330000000 0],BUSD[56.0000000000000 00],CRO[2.761225841845000 0],NFT (510390560479678527)[1],NFT (540838733593791903)[1],USD[0.439686536107780 6],USDT[0.185834520000000 0] |
| 01777956 | ATLAS[1538.5361845245050000] |
| 01777959 | DOGE[500.000000000000000 0],ETH[2.299999980000000 0],ETHW[0.010656750076 75940],FTT[25.20000000000 0000],SHIB[5510000.00000 00000000000],SOL[5.000000 005000000],USD[291324.565555793274 710],USDT[1000.00000003 23195080],YFI[0.000997433 2858706] |
| 01777961 | USD[0.000000058166000],DOGE[176.00000000000000 0],POLIS[0.000000007510 9756],SOL[0.00000004000000 0],USD[0.046560335271476 16],USDT[0.000000010683588] |
| 01777970 | BNB[0.000000011000000],ETH[0.000000002400000],FIDA[0.300000000000000 0],USD[0.000223478768183],USDT[0.000000060309668] |
| 01777972 | TRX[0.000002000000000],USD[0.314951886840000 0],USDT[0.006653689114 0800] |
| 01777975 | DOGE[28.136097750000000 0],FTT[0.000162000000000],USD[37.0688960085434708 00000000000] |
| 01777976 | AUD[0.000031175096067 7],KIN[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01777977 | FTM[955.00000000000000 0],POLIS[59.5000000000000 00],USD[1.050000000000000 0],USD[164.4027917367500 000] |
| 01777984 | ADABULL[260.690860000000000],ALGOBULL[1000.0000000 00000000],ASDBULL[2009 648.0688000000000000],ATOMBULL[2250000.00000 0000000000],BNBBULL[0.00 894000000000000],BTC[0.00 0000029413843 8],CHR[0.99 1800000000000000],COMPBULL[2670000.00000000 0000],CRO[100.0000000000 00000],DEFIBULL[706.00000 00000000],DOGEBULL[1479.9 04000000000000],EOSBULL[3730000.0000000 00000000],ETCBULL[46080.864000000000000],ETHBULL[144.000000000000 0000],GRTBEAR[900.00000000 00000000],GRTBULL[1132000 8.0700000000000000],HTBEAR[99.000000000000000],KIN[9978.0000000000 00000],KNCBULL[30000.000 000000000000],LINKBULL[298000.000000000000000],MANA[0.099940000000000 0],MATICBULL[153989.2698 60000000000000],OKBBULL[3 4.998000000000000000],SUSHIBULL[837.6000000000 00000],SXPBULL[86000000.0 00000000000000],THETABULL[12700.000000000000000],TRU[100.000000000000 0000],TRX[0.00053500000 0000],UNISWAPBULL[1 291.890600000000000000],XLMBULL[11500.000000000 000000],XRPBULL[1240009.3 28000000000000],XTZBULL[6 57000.000000000000000] |
| 01777985 | LINKBULL[517.758140000000000],TRX[0.000002000000000],USDT[0.11522642500000 0] |
| 01777988 | USD[0.000000080000000],USD[0.000000093408846],USDT[0.000000217843616] |
| 01777990 | BTC[0.001699660000000 0],STEP[0.031840000000000 0],USD[0.190775006068819 7],USDT[0.000000015129350] |
| 01777992 | SOL[0.000000085232175],STEP[12307.079393438204 4546],USD[0.0002252148152 661] |
| 01777994 | BNB[0.000040005120530 0],SOL[0.00000008640000 0],USD[58717506],XPLA[0.00 6493000000000] |
| 01778000 | SECO[0.000009140000000 0],USD[0.000000022800369] |
| 01778003 | ATLAS[5330.0000000000 00000],AURY[9.0000000000 00000],AXS[23.29688000000 0000],BTC[0.186459280000 0000],ETH[1.5780000000000 00000],ETHW[1.5780000000 000000],FTM[0.5248000000 00000000],POLIS[68.6000000 00000000],SAND[156.968600 000000000000],SOL[49.21547 0000000000],SPELL[20500.00 0000000000000],USD[3.1538 9017853802 00],USDT[0.00000000129 0144] |
| 01778005 | ATLAS[38727.612000000000 0000],POLIS[535.101760000 000000],USD[0.40429028185 24437],USDT[0.000000012092 0666] |
| 01778006 | BNB[0.00000002748080 0],DYDX[0.000000012466101 3],FTT[0.018472454938452],SOL[0.00000100000000 0],SRM[0.0092689800000 00],SRM_LOCKED[5.35438499 0000000000],USD[0.00999326 16639022],USDT[0.00000014 3695126],XRP[-0.0000000010090276] |
| 01778007 | USD[0.268149340000000 0],USD[0.000000093447592] |
| 01778008 | BIT[19.653001590000000 0],NFT (319954827851825745)[1],NFT (332633809930539042)[1],NFT (336405581749186430)[1],NFT (368190852714071125)[1],NFT (377999132536141607)[1],NFT (435898090521745772)[1],NFT (508126897766362726)[1],NFT (543799002458624820)[1],USD[0.000000153546257] |
| 01778009 | FTT[2.000000000000000],USD[0.000000007825000 0],USDT[0.507879136845000 0] |
| 01778010 | USD[0.000000300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01778011 | BTC[0.000000002878592],USD[0.170599224138103],USDT[0.0000000355949979] |
| 01778012 | AUD[0.0002020841555363],CR0[0.000000029176766],DFL[0.0000000965045910],DOT[13.0981974500000000],ETH[0.8159001080391729],FTM[0.000000070000000],FTT[0.0007335000000000],LINA[0.00055457000000000],LTC[0.0000000750000000],LUNA2[0.0001423435667000],LUNA2_LOCKED[0.0003321349890000],LUNC[30.9956113400000000],MATIC[0.0000000084901089],SOL[0.000000000777517117],STEP[0.0000000860000000],TRX[0.0012050000000000],USD[1.4631137003503166],USDT[48.6737049953801067] |
| 01778013 | ATLAS[1509.4585000000000000],FTT[188.9767042500000000],TRX[0.0092651500000000],XRP[0.0643780000000000] |
| 01778019 | AUD[0.0000001000000000],SOL[0.0100138700000000],USD[-61.8222455702391780000000000],USDT[89.6504631056949323] |
| 01778020 | BTC[0.0000004000000000],FTT[0.0743360847038440],USD[0.5459009850442497],USDT[0.0000000094462336] |
| 01778022 | ATLAS[13925.6311777600000000],AXS[0.8000000000000000],BTC[0.0002498300000000],EUR[0.7236009045058491],SOS[27589408.0333333300000000],USD[0.0000000071164831],USDT[0.9398780417461395] |
| 01778024 | ATLAS[2319.1240000000000000],POLIS[35.5739000000000000],USD[0.0585683518000000],USDT[0.0037266960000000] |
| 01778029 | LRC[18.9963900000000000],LUNA2[0.0387668442500000],LUNA2_LOCKED[0.0904559699100000],LUNC[8441.5619541000000000],USD[83.5895070532455295],XRP[274.9431200000000000] |
| 01778031 | AVAX[0.0730720000000000],LUNA2[0.0011636626870000],LUNC[253.3900000000000000],SOL[0.0039950000000000],USD[2.6158370207593864],USDT[0.0079160542273151],XRP[0.8821770000000000] |
| 01778034 | NFT [5168748929840824112][1],TRX[0.000001000000000],USD[4966.5219705464847400],USDT[7364.8888573267394500] |
| 01778039 | USD[26.4621584700000000] |
| 01778041 | BTC[0.0023649000000000],BUSD[47.4939767200000000],COPE[10.0000000000000000],ETH[0.0031017050000000],ETHW[0.0021073350000000],FTT[40.0965553000000000],HT[10.0000000000000000],SRM[223.9978150000000000],TRX[0.000030000000000],USD[0.000000232468433],USDT[18.9548494653908500] |
| 01778042 | BTC[0.0000000006880],CEL[0.0000000009173254],LUNA2[0.0000000290513839],LUNA2_LOCKED[0.0000000677865623],LUNC[0.0063260000000000],SOL[0.0027180000000000],USD[1.2974935105000000],USDT[0.0015196736060602] |
| 01778045 | ATOMBULL[850.3958167300000000],BNB[0.179051125585800],BTC[0.0351508112000000],BULL[0.1448344208400000],EUR[0.0000000109052762],FTT[15.7114756600000000],SOL[0.0100000000000000],TRX[993.1961100400000000],USD[0.6421911796641937],USDT[3.7567907271271 17],XLMBULL[477.6073262000000000] |
| 01778047 | FTT[0.0000000098047800],USD[0.0000000212477341] |
| 01778050 | AUDIO[306.9428784000000000],BNB[1.6662335540000000],BTC[0.0937827126600000],ETH[0.5129048898000000],ETHW[0.5129048898000000],FTM[122.9770974000000000],FTT[14.2061945362400000],GRT[874.8755975000000000],LUNA2[0.1749866732000000],LUNA2_LOCKED[0.4083022374000000],LUNC[38103.7164952600000000],MATIC[169.5320000000000000],SHIB[66998727.0000000000000000],SOL[12.0768898700000000],SRM[1200.9093576982439307],USDT[0.0000000053530473] |
| 01778051 | SOL[0.0000000065000000] |
| 01778060 | BUSD[666.0732833000000000],LUNA2[0.9182919249000000],LUNA2_LOCKED[2.1426811580000000],USD[0.0025311385702000] |
| 01778061 | DOGE[0.8095238000000000],USD[0.0067506689180000],XRP[0.8067920000000000] |
| 01778067 | FTM[0.8069436600000000],USD[0.4626564740797676],USDT[0.0001502018454810] |
| 01778069 | AUD[0.0000000743802],USD[0.0852652847500000],USDT[0.0000000662478110] |
| 01778071 | MOB[0.4120000000000000],POLIS[0.0000000012000000],SRM[0.1954760000000000],TRX[0.0664610000000000],USD[2.4396950625713052],USDT[0.0000000128245058] |
| 01778074 | USD[0.000419779283753] |
| 01778075 | BAL[0.0000000040000000],FTT[0.0000000074720000],USD[0.0012939270411357],USDT[3.1300000075285066] |
| 01778082 | APE[12.7198292600000000],BNB[0.0000000003200000],CRV[57.9789475300000000],ETH[1.8332311000000000],ETHW[1.7134884158329917],FTT[1.0371699800000000],GALA[1542.0634844400000000],GRT[426.1964995100000000],LINK[38.2994893500000000],LOOKS[0.0037135300000000],MATIC[81.9425854400000000],MNGO[3730.2951886900000000],UNI[22.3819719400000000] |
| 01778085 | BUSD[104.9811000000000000],TONCOIN[0.0700000000000000],USD[0.0000000061500000] |
| 01778085 | BNB[0.0000000047288000],FTT[0.0998100000000000],USD[0.0000000589283618 6],USDT[0.0000000010475952] |
| 01778091 | AURY[0.9970000000000000],USD[4.0998844950000000] |
| 01778095 | BTC[0.0000000061355625],ETHW[0.0000000031728610],FTT[25.0000000000000000],TRX[50.0000000000000000],USD[587.0359111387011874],USDT[0.0000000055859414] |
| 01778097 | POLIS[0.0966800000000000],TLM[0.8740000000000000],TRX[0.0000000010000000],USDT[0.0000001967125836] |
| 01778098 | BLT[0.9904050000000000],ETH[0.0139984000000000],LTC[0.0088950000000000],TRX[0.0000010000000000],TULIP[0.0708990000000000],USD[1.0607012828000000],USDT[0.0000000052181432] |
| 01778101 | AVAX[60242.9760000000000000],TRX[0.0015550000000000],USD[0.0000000563997 6],USDT[0.0000000007146050] |
| 01778103 | TRX[0.0000010000000000],USDT[0.0000012338581460] |
| 01778106 | USD[20.0000000000000000] |
| 01778108 | EUR[0.0000000083189104],USD[0.0000000072464712] |
| 01778109 | AVAX[0.0000001000000000],BNB[0.0000000030000000],BTC[0.0001000000000000],DOT[0.039484162397302 1],FTT[0.0000000083124816],LTC[0.0051143300000000],LUNA2[0.0029728300390000],LUNA2_LOCKED[0.0069366034250000],LUNC[647.3400000000000000],UNI[0.0000000988544593],USD[241.6827721439417163],USDT[0.0024218413594109] |
| 01778110 | 1INCH[0.0000000495831220],AKRO[3.0000000000000000],ATLAS[0.0000002695609],AURY[0.0000000319149490],BAO[6.0000000000000000],DENT[7.0000000000000000],EDEN[0.0000000345179900],ENS[0.0000000079623143],FTM[0.0000000014100000],GRT[1.0031281900000000],HXRO[0.0105257969299726],KIN[5.0000000000000000],LMNGO[0.0000000066170804],RSR[6.0000000000000000],SOL[0.0000001076846661],SPELL[0.0000000091684034],STEP[0.0000000637404351],SUN[0.0000000078504550],TLM[0.0178533728970564],TRX[4.0000000000000000],USDT[0.0000000001056063] |
| 01778114 | FTT[25.0000000000000000],USD[739.7769175945000000] |
| 01778116 | USD[0.0222516605221112],USDT[0.0000000038863984] |
| 01778118 | ATLAS[1405.9908423100000000],BAO[1.0000000000000000],FTM[17.8420532500000000],GALA[200.7674967200000000],GRT[27.8548844400000000],KIN[1.0000000000000000],MNGO[6.3118184700000000],OXY[2.1077241100000000],POLIS[29.1391785000000000],SLRS[5.9258994700000000],SOL[0.2619386500000000],USD[0.0000000057319773],USDT[0.2810248125000000] |
| 01778119 | USD[0.2810248125000000] |
| 01778122 | BRZ[0.0021123500000000],USDT[0.0000000010901775] |
| 01778125 | BTC[0.0000909098370252 9],ETH[0.0007827800000000],ETHW[0.0067827800000000],GST[521.1000000000000000],TRX[217.9527982500000000],TRY[63.0904567915425324],USD[-10.3607952846423766],XRP[0.9990872375000000] |
| 01778126 | USD[0.0000000026843462],USDT[0.0003326318073138] |
| 01778128 | ATLAS[10070.0000000000000000],POLIS[10.0000000000000000],USD[1.1995550374940500] |
| 01778130 | USD[0.0000000466059449] |
| 01778132 | ETH[0.0000000050000000],GENE[0.7045280300000000],NFT [300413387265628124][1],NFT [324067012699318372][1],NFT [406347018823280029][1],SLRS[0.0000000067000000],SOL[0.0000004134770 0],TRX[0.0000420000000000],USD[0.0726200816323677] |
| 01778136 | AVAX[0.0326501862992915],BNB[107.4391976580695813],BTC[21.0050429521943048],ETH[17.8038524515479900],ETHW[17.7164705882601000],FTT[0.3792036195105512],USD[T[0.0000000056575554] |
| 01778137 | ALCX[0.0000000780000000],BNB[0.0000000167679900],FTT[0.0000000282610000],SHIB[0.0000000120014750],TRX[0.0000000510200000],USD[0.0000004338607851],USDT[0.000000007991 2298] |
| 01778139 | USD[0.0000001447357 6],USDT[0.0000000929091583] |
| 01778140 | TRX[0.0000010000000000] |
| 01778144 | BNB[0.0000000073991200],BTC[0.0000000089475000],DOT[3.5468914580000000],ETH[0.0009650001300790],ETHW[0.0000001300790],LUNA2[0.0046956606830000],LUNA2_LOCKED[0.0109565415900000],LUNC[1022.4900000000000000],MANA[47.0000000000000000],MATIC[10.2733870000000000],SAND[19.9961200000000000],SHIB[0.0000000751585920],SOL[0.0000003846198500000],TRX[0.0000001412877500],USD[0.0000000855454910],USDT[3389.6118431733515210] |
| 01778147 | BNB[0.0000000044960647 6],BOBA[0.4988360000000000],ETH[2.5080000000000000],IMX[0.0961200000000000],LOOKS[0.5414323000000000],LUNA2[0.0030235630380000],LUNA2_LOCKED[0.0070549810520000],OMG[0.498830000000000],SRM[0.3640209800000000],SRM_LOCKED[2.6950799200000000],TRX[0.0000810000000000],USD[0.0000000013874794230],USDT[0.0000000114694910],USD[12.4280000000000000] |
| 01778149 | FTM[40.9910600000000000],FTT[1.9994900000000000],SOL[0.5377993500000000],USD[524.8668081447719200] |
| 01778150 | USD[0.0001998700000000],CEL[24.9077000000000000],USDT[0.0001013451817874] |
| 01778151 | IMX[0.0419200000000000],USD[0.0015400802325000] |
| 01778154 | AVAX[2.9943000000000000],BAL[0.0091330000000000],GT[8.5983660000000000],OXY[4.9169700000000000],SRM[12.9975300000000000],TRX[0.0000010000000000],USD[60.1729101075003300],USDT[1.8762610969100000] |
| 01778157 | BNB[0.0055302643297300],ETH[0.0000000059022200],LUNA2[0.0001129958214000],LUNA2_LOCKED[0.0026365691650000],LUNC[24.6050780000000000],NFT [300368199042846797][1],NFT [512740631596152210][1],NFT [539806341280111187][1],TRX[0.0007770000000000],USDT[0.0000010626993094] |
| 01778164 | TRX[0.0000010000000000],USD[0.0046751238780000],USDT[0.0000000030000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01778165 | FTT[150.000000000000000],REAL[0.000177000000000000],SRM[2.695652890000000000],SRM_LOCKED[16.024347110000000],USD[1198.263550917350168],USDT[0.000000086575279] |
| 01778166 | FTT[29.080916974636464],SHIB[0.000000005000000000],SOL[0.000000005600000],TRX[0.000001000000000],USD[6.660000167100473],USDT[0.000000004755128] |
| 01778169 | NFT[325363515100337021][1],NFT[41251514647390829][1],USDT[1.264504812885284] |
| 01778170 | ASD[2.816371803649658A],FTT[0.000000008692530],USD[0.000000075000000] |
| 01778171 | AVAX[10.428165556705782G],AXS[0.590545823607230],BNB[10.271328572988520],BTC[1.91500000000000],CRO[1000.00000000000],ETH[5.33011692290455011],ETHW[6.30130547949536001],FTT[63.157426457214858],LINK[100.884647131101770],LUNA2[24.834009090000000],LUNA2_LOCKED[57.946021220000000],LUNC[80.000000000000000],POL[650.000000000000000],SOL[24.80004335752153200],UNI[40.219404169110600],USD[1323.357866635048907700000000],USDT[0.000000106145385],XRP[2042.257538593110000] |
| 01778174 | BTC[0.001799658000000],TRX[0.000001000000000],USDT[6.670000000000000] |
| 01778177 | DAI[0.000000079603998],ETHW[0.011614820000000],LOOKS[0.000000065307655],USD[0.000165912415213] |
| 01778181 | FTT[1.850139359590920],TRX[0.000001000000000],USD[12.116683389951 5951],USDT[0.000000015570242] |
| 01778182 | USD[0.000000013134041 4],USDT[0.000000039941870] |
| 01778183 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],ETH[0.000000082353494],KIN[4.000000000000000],USDT[0.000167180777 3139] |
| 01778184 | CHZ[9.832000000000000],CQT[0.930400000000000],JPY[3.145003000000000],USD[-0.011226688331486 1],USDT[-0.007966268615 3389] |
| 01778186 | USDT[0.000001866931524] |
| 01778187 | USD[0.000000005000000000] |
| 01778192 | AGLD[0.00000001849336],AKRO[1.0000000000000000],ATLAS[0.0000000731130],AUD[0.00000058673677],BAND[0.000000063982366],BAO[3.00000000000000],BF_POINT[300.00000000000000],BNB[0.00000052786319],BTC[0.00000862551 94],DENT[3.000000013668240],ETH[0.000000080742652],FRONT[1.000000000000000],FTM[0.000000072084718],FTT[0.0000000430242 44],GRT[1.000000009761 0610],KIN[2.0000000097610610],RNDR[0.0053747900000000],RUNE[8.225920672269645],SAND[0.000000028881 98],SECO[0.000000080824 48],SOL[0.000646668820945],SRM[0.000000047361 67],UBXT[1.0000000000000000],USD[0.0000000619 0817],USDT[0.0000000251000000] |
| 01778193 | BNB[0.00000003563800],FTT[0.0384562775800000],LUNA2[0.0000007000000000],LUNA2_LOCKED[12.10687298000000000],USD[0.0000051998017],XRP[0.8086849300000000] |
| 01778194 | FTT[0.039746769600000],RAY[4.956422886000000000],USD[0.29692936000000000] |
| 01778197 | USD[0.000000082714224],USDT[0.000000005877310] |
| 01778199 | USD[0.07475204647000000],USDT[9.750000007096100] |
| 01778205 | AKRO[8.455938450000000000],BAO[2.000002100000000],KIN[3.000000000000000],OXY[0.0000000040000000],TRY[0.000000042179004],USD[0.0000000065061 830] |
| 01778208 | ATLAS[9.194400000000000],MBS[1599.000000000000000],SOL[0.001461090000000],TRX[0.000000000000000] |
| 01778210 | AKRO[1.000000000000000],BAO[10.0000000000000000],FTT[1.088134130000000],HOLY[1.084637386277 5000],KIN[4.0000000000000000],SECO[2.734910675430795],SRM[5.451055940000000],UBXT[2.000000000000000],USD[0.000001996425916],USDT[0.1257557094361701] |
| 01778212 | USD[0.000000005000000000] |
| 01778218 | KIN[264575168.179797716797292902],USD[0.00000000454615 8],XRP[0.0000000078075684] |
| 01778219 | BTC[0.081950032515000],ETH[0.000000002236310],TRX[0.220056000000000],USD[0.00000011844 2595],USDC[801.636974250000000],USDT[0.009297959783681 6],USTC[0.0000000085436346] |
| 01778222 | ATLAS[309.050000000000000],AVAX[3.023920000000000],BNB[0.099000000000000],FTM[999.800000000000000],FTT[68.994490000000000],MATIC[54.296187180000000],MER[499.905000000000000],MNGO[1999.600000000000000],RAY[139.973400000000000],RUNE[209.959100000000000],SOL[156.692533140000000],SRM[137.975680000000000],STARS[14.997150000000000],TLM[899.960000000000000],TULIP[19.960200000000000],USD[1588.437537049252 9600] |
| 01778223 | USD[0.0000000487389 84],USDT[0.000000040923120] |
| 01778224 | ALCX[0.228000000000000],ATLAS[8250.000000000000000],ATOM[0.300000000000000],AVAX[8.300000013261976],BNBBULL[0.000000002000000],BTC[0.004865191404728 9],CHZ[30.000000000000000],DOGE[467.962020000000000],ETH[0.126920692260000],ETHW[0.047926900000000],FTT[2.205069801477265 7],GMX[0.600000000000000],KSOS[0.000000013432022],NHT[12.400000000000000],LEO[5.000000000000000],LINA[1780.000000000000000],LTC[0.150000000000000],MKR[0.011000000000000],RAY[0.000000023038314],REEF[2620.000000000000000],RSR[5270.000000000000000],RUNE[0.000005783100],SOL[1.000000178432851],USD[480.802945491362100000000000],USDT[0.00000006621 627],XRP[0.000000006528548] |
| 01778226 | FTM[1.996200000000000],USDT[61.782295646697200] |
| 01778234 | BTC[0.000430705000000],USD[81.322431860000000] |
| 01778241 | AVAX[0.004575900057 81187],BTC[-0.002073845359984],ETH[0.000000086000000],SOL[0.009995000000000],USD[0.619650764900000],USDT[11.065658842500000] |
| 01778242 | TRX[0.000001000000000],USD[0.607139465421044],USDT[0.000000038418280] |
| 01778244 | DOGE[5.823490000000000],DOT[0.798081000000000],LINK[0.498632000000000],TRX[9.608220000000000],USDT[0.00000002085 0000] |
| 01778245 | ALICE[0.000000020000000],AMPL[0.000000042464375],ATLAS[0.000000001434876 7],BAND[0.000000004357372],BAO[0.000000086128501],BF_POINT[100.000000006 1190443],BICO[0.000000061190443],BOBA[0.000000086074333],BTC[0.000000346475 02],C98[0.0000000942 85000],CHR[0.000000013956635],CLV[0.000000001061 7441],COMP[0.000000042951 632],CRO[0.000000016643048],CRV[0.000000005483254],CUSD[718.586193486368 7760],DFL[0.000000009271967],ENS[0.000000007244620],FTH[0.000000003347],GAL[0.000000007769267],GARI[0.000000007759267 2],GENE[0.000000000100000],GODS[0.000000036875501],GOG[0.000000050075003],GRT[0.000000022038269],HGET[0.000000004268000],HNT[0.000000085000000],HUMI[0.000000057444000],IMX[0.000000076000000],IND[0.000000014436900],JOE[0.000000006498895],KIN[0.000000038797764],NC[0.000000013432022],KSOS[0.000000000001],LEO[0.000000004258617],LINA[0.000000005077 15],LINA2[0.0013701688280000],LUNA2_LOCKED[0.003197606598000],MATIC[0.00000024446491],MTA[0.000000083736000],OMG[0.000000004724097 4],PEOPLE[0.000000035360000],POLIS[0.0000 00022619538],QSP[0.000000000001292102 6],RUNE[0.000000017999265],SAND[0.000000074933672],SHIB[0.000000053229090],SOL[0.000000067864232],SOS[0.000000008643584],SPELL[0.000000000332952 1],STARS[0.000000006820404],STETH[0.000000018645368],USD[0.000000039308659],USD[0.000189524139941],USDT[96.403116700000],AGLD[192.768922474340 4890],POLIS[40.113842006998 9912],SHIB[0.000000100000000],USD[0.000000005483921 1] |
| 01778247 | TRX[0.000002000000000],USD[0.000000026115687],USDT[98.403131090000000] |
| 01778252 | FTT[0.009227338218 5680],USD[0.5121731443750000],USD[199.916309585862 8][1],USDT[256.659166 15297] |
| 01778254 | BTC[0.005410128630500],TRX[0.669998007230000],USD[18.737037117420026 2] |
| 01778255 | BNB[0.00795711000000000],USD[0.00000000317500000] |
| 01778258 | AVAX[0.000000069355780],BTC[0.000000097096768],ETH[0.000000015000000],FTT[0.000000100000000],SOL[0.000000100000000],USD[0.000000103130918],USDT[0.000000031294060] |
| 01778264 | AUD[1.325588360000000],AURY[0.886054900000000],BAT[224.000000000000000],BIT[100.00000000000000],BNB[0.000000081474000],BTC[0.0162013848270700],EDEN[96.400000000000000],ETH[0.200000000958800],ETHW[0.200000000958800],FTT[25.096994580000000],LUNA2[0.418834162100000],LUNA2_LOCKED[9.9772 7971170000000],SOL[1.140637328411100],STEP[0.846270200000000000],SUSHI[3.783652374284070000000000],USD[0.864263857463804],USTC[59.288000000000000],XRP[0.641400000000000000] |
| 01778268 | BIT[122.987146000000000],BL T[33.000165000000000],BTC[0.000000105000000],C98[50.000000000000000],CRO[200.000000000000000],ETHW[0.0000220000000],FTM[0.024000000000000],FTT[0.0001000039387036],LINK[0.005000000000000],LUNA2[1.763361184000000],LUNA2_LOCKED[4.1145094 300000000],LUNC[383975.610416650000000],MATH[75.000750000000000],MATIC[0.000140000000000000],NFT [427149886816570224][1],POLIS[11.300056500000000],RAY[0.000010000000000],REN[0.000000000000000],USD[1764.591167526514813 0],USDC[1214.929691260000000],USDT[2700.950081770181 5970],XPLA[1679.000000000000000] |
| 01778269 | NFT [368106370441275403][1],NFT [499196383976464942][1],NFT [499196383976546620][1],USD[0.000000618616652] |
| 01778276 | USD[0.063520410000000] |
| 01778277 | ATLAS[1.378221910000000],ETH[0.000000082382269],GALA[5.318067090000000],MNGO[9.509800000000000],SOL[0.0000000061 88738],TRX[0.000000006007486],USD[0.002660851913 3247],USDT[0.003547558971 7449],XRP[0.000000058647 883] |
| 01778281 | NFT [296873968220211992][1],NFT [325727269507841656][1],NFT [325712630908586 28][1],USD[25.000000000000000] |
| 01778284 | BNB[0.000000002310000],NFT [381838851416046198][1],SOL[0.000000001298600],TRX[0.00000100000000],USD[0.001887450000000],USDT[0.000000002291658] |
| 01778288 | ATOMBULL[12479.454720000000000],BCHBULL[0.565600000000000],BNBBULL[0.000000006000000],DOGEBULL[7.134761600000000],EOSBEAR[1110.000000000000000],EOSBULL[74.854000000000000],SUSHIBULL[5935571.520000000000],TLM[0.128260000000000],USD[1.041986302149112 2],USDT[1.040000000000000] |
| 01778289 | POLIS[3.393540000000000],REAL[10.498005000000000],USD[1.157546248000000000] |
| 01778290 | NFT [290460201221728351][1],NFT [319301686882094692][1],NFT [387571060230134933][1],NFT [390898587461062732][1],NFT [432854367778401 157][1],NFT [432912378045096647][1],NFT [530593765536804042][1],NFT [544476842198899031][1],NFT [569246895609121026][1],USD[0.000000054354146],USDT[0.018348949077482] |
| 01778295 | ATLAS[4549.600000000000000],BTC[0.000000007237500],GRT[86.982600000000000],IMX[0.083919749324000],POLIS[9.998000000000000],SHIB[600000.000000000000],USD[0.107202429789788 0] |
| 01778303 | AKRO[1.000000000000000],BNB[14.636108500000000],BTC[0.000019610000000],DENT[1.000000000000000],EDEN[0.001825690000000],FTT[0.001417700000000],USD[0.000000126723402],USDT[452.064895380000000] |
| 01778306 | FTT[35.000000007463078],USD[0.000000223549239],USDC[2396.837223140000000],USDT[0.001610612329 58] |
| 01778307 | ATLAS[1019.882200000000000],POLIS[25.396732000000000],USD[0.977754197 1150000],USDT[0.002305000000000],XRP[1.575427000000000] |
| 01778310 | TRX[0.000001000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01778314 | ATLAS[4689.090140000000000],FTT[9.000000000000000],POLIS[75.485353000000000],TRX[0.000000001358220000],USDT[-0.000000001464201249] |
| 01778320 | ETH[0.000000050400000],SOL[0.000000010298329],USDT[0.000002558696842] |
| 01778323 | ALEPH[1255.172615648000000],ATLAS[4330.000000000000000],AUD[0.000000138185825],BOBA[158.800000000000000],FTT[0.079403000000000],GENE[34.200000000000000],MNGO[2540.000000000000000],USDT[0.000000028847477] |
| 01778325 | ATLAS[1706.955699802998000],BAO[1.000000000000000],SOL[9.474096560000000],XRP[2030.238826480000000] |
| 01778326 | ETH[0.000867287370364S],FTT[0.000000001605999S],LUNA2[0.000000040725200],LUNA2_LOCKED[0.000000009502548T],LUNC[0.008868000000000],MPLX[0.126683000000000],SOL[0.000000011392773S],TRX[0.000000052482295],USD[0.038906980647432S],USDT[0.033721482136961A],XRP[0.161915000000000] |
| 01778327 | LUNA2[0.041871675840000],LUNA2_LOCKED[0.097700576960000],LUNC[39117.645569890000000],RUNE[70.700230190000000],SOL[10.846849650000000],USD[0.000000059258502] |
| 01778328 | TRX[0.000001000000000],USD[0.000000001750000],USDT[199.710000065966888] |
| 01778329 | ETH[0.000011000000000],ETHW[0.000001015193109] |
| 01778331 | FTT[0.047878323063777],NFT[39244821991002766S][1],NFT[48164010983834522A][1],NFT[52255450958261915][1],SOL[0.000000042241055],USD[0.089009396817384O],USDT[0.000000096428856] |
| 01778333 | KIN[1.000000000000000],RUNE[17.554896760000000],SRM[15.178172360000000],UBXT[1.000000000000000],USD[0.026028614716880S] |
| 01778334 | TRX[0.000001000000000],USD[0.062285633670070],USDT[0.5380000035764779] |
| 01778337 | BTC[0.096451230000000],ETH[0.934155180000000],ETHW[0.933784820000000],USDT[8550.661413550000000] |
| 01778339 | AUD[100.000000077543165Z],FTT[26.080059820000000],RAY[8.175386100000000],USDT[163.237395536376220O] |
| 01778343 | ETH[0.003800000000000],ETHW[0.051000000000000],ETHW[0.051000000000000] |
| 01778345 | CONV[0.000000004981170],ETH[0.000000009420962],GAR[100.400000000000000],TRX[0.000000069899382],USDT[0.000000166553022] |
| 01778351 | SOL[0.001991498498000],FTT[5.499084550000000],SOL[9.000924300000000],TRX[9.188937000000000],USD[813.744778434301738] |
| 01778356 | TONCOIN[0.050000000000000],USD[2.000000000000000] |
| 01778357 | BNB[0.007122850000000],CRO[9.715900000000000],ETH[0.000342300000000],ETHW[0.000434230000000],FTM[3.126321000000000],FTT[0.599886000000000],MATIC[13731.576270000000000],SAND[2.461470000000000],SHIB[98347.000000000000000],SOL[0.939633300000000],TRU[0.999620000000000],USD[0.609988104555000],USDT[0.410000000000000],XRP[40.856640000000000] |
| 01778358 | AXS[0.000000000000000],BNB[0.000000100000000],USD[0.007813363973983],USDT[0.000000126595468] |
| 01778359 | USD[0.000000024687535] |
| 01778360 | SOL[0.000000053731000],USDT[0.000001672829043] |
| 01778364 | TRX[0.000001000000000],USD[0.000000098185344],USDT[0.000000032706232] |
| 01778368 | FTT[0.000000001386856],SOL[0.000000100000000],USD[1.514776938551830],USDT[0.000000079495219] |
| 01778370 | 1INCH[0.000000002493514],ATLAS[2.985200009876854S],BTC[0.000000005725384B],DFL[959.967700006246900],FTT[0.090253007113877B],INTER[0.000000036320327],POLIS[2836.400910083537714],RSR[-0.000000071989214],SLP[0.000000053544000],SRM2[2406434000000000],SRM_LOCKED[17.859491160000000],STEP[0.000000036285908],USD[0.767410363121717131],USD[0.000000059950968I] |
| 01778372 | DOGE[29.614669820000000],USD[19.980845860938589],USD[19.980845860938589],USD[0.000000020825798] |
| 01778373 | USD[0.004919275881887] |
| 01778375 | ADABULL[0.000086460000000],ATLAS[0.546191160000000],BNBBULL[0.000085622000000],BULL[0.000000942200000],USD[0.008972162542773],USDT[0.100670074268050],XRPBULL[8.986000000000000] |
| 01778380 | 1INCH[0.996682600000000],ALCX[0.001723926500000],ALGOBULL[19654.200000000000000],ALICE[1.390271050000000],ATLAS[939.866430000000000],AUD[0.000000013415429],AUDIO[2.914435000000000],AVAX[5.497588330000000],AXS[1.597726460000000],BADGER[0.045312264000000],BAT[2.903974000000000],BCH[0.035364407800000],BNB[0.257835439000000],BOBA[3.984146400000000],BTC[1.159720086049519],BVOL[0.002169880000000],CEL[147.789446150000000],CHR[145.961734000000000],COMP[0.003161955500000],CRO[59.877260000000000],DOGE[134.212160500000000],DOT[9.795433710000000],EDEN[0.466446000000000],ENJ[6.840400000000000],ETH[0.549548897600000],ETHW[0.366548896300000],FTM[11.845794100000000],FTT[26.974274542478675],HNT[0.099693150000000],HT[0.196895400000000],HUM[19.935050000000000],KIN[3760.865000000000000],KNC[0.841200000000000],LINK[2.579849360000000],LOOKS[0.996705000000000],LRC[2.984477000000000],LTC[0.150000000000000],MANA[12.883060000000000],MATIC[370.469793000000000],MKR[0.000995307000000],MOB[0.498029000000000],OMG[39.954995650000000],OXY[2.959207000000000],PERP[0.694304370000000],POLIS[47162122000000000],RAY[66.907340800000000],REN[1.910652500000000],ROOK[0.000937706000000],RSR[9.790620000000000],RUNE[0.476522650000000],SHIB[341843.470000000000000],SOL[10.365345418000000],SRM[22.838462000000000],STEP[2.303835000000000],SUSHI[141.3846788500000000],SXP[10.554807680000000],TLM[0.985560000000000],TOMO[0.186200300000000],TRU[3.915508000000000],TRX[266.750514600000000],UNI[10.023352895000000],USD[148.881378515775000],USDT[14.567566560600683],WBTC[0.001992628000000],XRP[7.967340200000000],YFI[0.005996947500000] |
| 01778384 | ETH[0.264309050000000],ETHW[2.064430980000000],USD[0.684493808105000],USDT[-0.408569440876058S],XRP[1.611350000000000] |
| 01778385 | BNB[0.000001000000000],ETH[0.000000061800000],SOL[0.000000074520398] |
| 01778386 | BNB[0.000000006385635Z],ETH[0.000000029434000],NFT[35196445893391867][1],NFT[37731203601706168999][1],NFT[43500742290796416][1],SOL[1.773270418467600],USD[0.088659147603655S],USDT[0.000000127707227],USTC[0.000000011758700],XRP[0.000000004000000] |
| 01778387 | POLIS[0.084420000000000],USD[0.000000008350131],USDT[0.000000074908440] |
| 01778390 | BNB[0.000001000000000],BOBA[0.423002000000000],OMG[0.423002000000000],SOL[-0.033130017538014],USD[1.194126730724116],XRP[-0.955660034145384] |
| 01778392 | ATLAS[8658.403962000000000],AVAX[6.198857340000000],BTC[0.011497880550000],BUSD[625.000000000000000],ENJ[172.968116100000000],FTT[25.295306430000000],RAY[92.603944520000000],SOL[18.088635200000000],TRX[0.495768100000000],USD[0.066585470311645O],USDT[0.004233684088179Z] |
| 01778396 | TRX[0.000002000000000],USDT[3.033107000000000] |
| 01778400 | AAVE[207.208550000000000],SAND[0.174400000000000],USD[2051230.126705815000000],USDC[120000.000000000000000] |
| 01778404 | KNC[0.083480000000000],LUNA2[0.041665128440000],LUNA2_LOCKED[0.009721863304000],LUNC[907.266944000000000],USD[0.005281128588732O],USDT[0.000000004018195A] |
| 01778406 | MOB[260.950410000000000],USDT[403.834200000000000] |
| 01778407 | APE[3.251238574150480O],BNB[0.429287096111770T],BULL[0.000000000000000],BUSD[70000.000000000000000],ETHW[0.018299450000000],FTT[1001.000000010429889G],LUNA2[112.511644000000000],LUNA2_LOCKED[262.527169400000000],SRM[31.150206340000000],SRM_LOCKED[329.834494360000000],USD[2.298065511621197O],USDT[84.145470312091157A],USTC[0.000000008420620O] |
| 01778409 | USD[0.328261685000000] |
| 01778410 | BNB[0.000000076000000],DOGE[0.766580210000000],FTT[0.400000000000000],RUNE[0.099734000000000],SHIB[99962.000000000000000],STEP[0.026907000000000],SUSHI[0.999715000000000],USD[2.335403277970000],USDT[0.426061596200000] |
| 01778411 | USD[0.000000032129161],USDT[0.000000246160245] |
| 01778417 | FTT[2.000000000000000],USD[2.024641855235000],USDT[0.0260652347000000] |
| 01778418 | DOGEBULL[0.135000000000000],STEP[77.000000000000000],TRX[0.000001000000000],USD[0.073244765000000],USDT[0.000000012481124] |
| 01778428 | ETH[0.000000009000000],ETH[0.000000046000000],SOL[0.000000125679286],USDT[0.000000074676173] |
| 01778431 | ADABULL[0.085200000000000],LTC[0.008000000000000000],USD[5.897743275000000] |
| 01778436 | AKRO[1.000000000000000],ATLAS[613.841532700000000],BAO[6.000000000000000],CAD[0.001395602491870],DENT[3.000000000000000],ETH[0.801671706520000],ETHW[0.801583857526360],FTM[142.365578170000000],KIN[5.000000000000000],MATIC[181.572774290000000],RSR[16175.233430768000000],SOL[5.407207030000000],SRM[2.750125510000000],UBXT[2.000000000000000],UNI[7.545923700000000],USD[0.000270778866624229] |
| 01778439 | ETH[0.000000100000000],MNGO[0.000000018011649],USDT[0.000000098004253] |
| 01778442 | USD[0.000000038229363] |
| 01778444 | DOGEBULL[64.343075000000000],TRX[0.000001000000000],USD[0.184744803006051],USDT[0.000000037922030] |
| 01778445 | BNB[0.000000300000000],RAY[0.000000527264000],SOL[0.000000055508916],USD[0.000000086408594],USDT[0.000001223753346],XRP[0.000000007617610] |
| 01778447 | USD[548.114935016790000],USDT[0.005809410000000] |
| 01778450 | TRX[0.000000097981400],USD[0.589389178500000] |
| 01778451 | FTT[40.338697000000000],HT[11.240587060000000],TONCOIN[504.065270500000000],TRX[0.000001000000000],WRX[501.295242760000000],XRP[5.000000000000000] |
| 01778453 | ATLAS[72.463768120000000],POLIS[0.724637680000000],USD[0.000000050000000] |
| 01778455 | ETH[0.012100200000000],TRX[0.000036000000000],USD[0.000011561420806T],USDT[0.805590739894943J] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01778457 | NFT (36385384458639717 5)[1],NFT (37939477763805945 9)[1],NFT (39817606747733312 5)[1],NFT (434647849004724797)[1],NFT (44179866170815458 3)[1],NFT (47571232140674150 9)[1],NFT (48009706490662788 4)[1],NFT (53965723796039691 4)[1],USD[9921.6265500900000000] |
| 01778458 | BAO[25.0000000000000000],BNB[0.0000000060076000],BTC[0.0000000049309093],DENT[3.0000000000000000],KIN[25.0000000000000000],LINK[0.0000000004820000],UBXT[2.0000000000000000],USD[0.0010978911147841],USDT[0.0000000035890000] |
| 01778460 | FTT[656.6854840000000000],SOL[203.3300000000000000],SRM[872.0493978500000000],SRM_LOCKED[157.9506021500000000],USD[70.6690966365562500] |
| 01778461 | USD[0.0000000007500000] |
| 01778472 | SHIB[0.0001090200000000] |
| 01778475 | POLIS[155.0047613800000000],USD[0.2604199428000000],USDT[0.1953366180361230] |
| 01778479 | FTT[29.9782830000000000] |
| 01778481 | DOGEBULL[1971.9800000000000000],USD[0.1881873675164000] |
| 01778484 | ATLAS[138.1589000000000000],COPE[0.8723200000000000],MNGO[9.4509000000000000],TRX[0.0000160000000000],USD[1.2485773415530308],USDT[0.7654932127201526] |
| 01778485 | FTT[1.0000000019238700],USD[0.9700528566231316] |
| 01778487 | USDT[0.0000000000874400] |
| 01778488 | BTC[0.1324770000000000] |
| 01778493 | GST[0.0969600000000000],OXY[0.9346000000000000],QI[9.6240000000000000],TRX[0.0007800000000000],USD[0.0000002092828521],USDT[0.0000000009857543] |
| 01778495 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DOGE[96.2575800700000000],FTM[1.6110241200000000],FTT[0.5755239300000000],KIN[2.0000000000000000],LTC[1.0415109500000000],SHIB[3026428.0025926200000000],SOL[1.0703199600000000],USD[0.0049699176816276],XRP[2.1219331500000000] |
| 01778496 | LTC[0.0048353600000000],USDT[0.0000081851922648] |
| 01778498 | IMX[0.0089650500000000],SAND[0.0001664300000000],USD[0.0000007180103 72],USDT[0.0000000135100941] |
| 01778510 | ADABULL[0.1413342300000000],ALGOBULL[7785544.3601206800000000],ATOMBULL[750.7121436000000000],BCHBULL[21619.4450881900000000],BTC[0.0001750700000000],DOGEBULL[1.6257857600000000],ETHBULL[3.0478357300000000],HTBULL[50.2000292900000000],KNCBULL[27.9604508900000000],LINKBULL[905.3888974800000000],LTCBULL[3275.4803963800000000],MATICBULL[217.1138988600000000],SUSHIBULL[1223202.1362465200000000],THETABULL[133.2305602580000000],TRX[0.0002260000000000],TRXBULL[174.5592752300000000],USD[0.0567105132379324],USDT[0.0000011016601516],VETBULL[1454.8469763200000000],ZECBULL[50.5512981300000000] |
| 01778524 | BTC[0.0001068930000000],ETH[0.0008474900000000],ETHW[0.0008474900000000],USD[1.2106597032876563],USDT[0.0000000000562411] |
| 01778525 | TONCOIN[6.9000000000000000],USD[19.9825535624000000],USDT[0.0000000071576000] |
| 01778527 | AKRO[1.0000000000000000],BAO[1.0000000000000000],NFT (29744067223915805 8)[1],SOL[0.9859894600000000],USD[0.0000007788560864] |
| 01778530 | USD[2203.3573013386250000],XRP[40248.5561718129839177] |
| 01778538 | YGG[1397.8800000000000000] |
| 01778539 | ATLAS[3361.9832881300000000],DOGE[20.0000000000000000],USD[0.0000000052608730] |
| 01778540 | BTC[0.0000000055826000],FTT[11.4396147582932721],USD[1.5685564321790100] |
| 01778543 | USD[2.4034342400000000] |
| 01778545 | USD[-10.6400430409750000],USDT[463.0640000000000000] |
| 01778551 | BTC[0.0122000000000000],ETH[0.1389722000000000],ETHW[0.1389722000000000],GRT[881.8238000000000000],SOL[3.0293940000000000],USD[0.5989282110753500] |
| 01778555 | ETH[0.0000001000000000],SOL[0.0000000645313787],USD[0.0000002685986140] |
| 01778562 | USD[0.0000000135711005],USDT[0.0000000034040934] |
| 01778564 | 1INCH[0.0000000887300000],BADGER[0.0000000062290000],BTC[20.0000000301971],CEL[0.0000000373400000],CHZ[0.0000001931900000],DAI[0.0000000098640000],ENJ[0.0000000051480000],GRT[0.0000000882200000],MTA[0.0000000057930000],OMG[0.0000000063400000],RAY[0.0000000069600000],REEF[0.0000000915100000],RUNE[0.0000000558000000],SAND[0.0000000956400000],STMX[0.0000000085980000],TRX[0.0000000098600000],USD[1.3418727463636566],YFI[0.0000000024270000] |
| 01778567 | FTT[0.0145131245555115],NFT (40895923940988073 5)[1],SRM[21.4158587300000000],SRM_LOCKED[312.7330490800000000],TRX[375.0000000000000000],USDT[2361.6535644355018750] |
| 01778569 | TRX[0.1000010000000000],USD[0.0000000082500000] |
| 01778573 | OMG[0.4516396800000000],SOL[0.0000000028841300],USD[0.6126557922944876],XRP[0.0000000072548978] |
| 01778574 | USD[0.0000007865796 0] |
| 01778575 | 1INCH[0.0000000057446518],AAVE[0.0000000002500000],DOGE[0.0000000059606622],LINK[0.0000000079479447],SOL[0.0000000044135000],USD[-480.7786606778570935],USDT[602.6623190031813159],XRP[0.0000000013916353] |
| 01778576 | ASD[56.1252481800000000],USD[0.0000000029790 08] |
| 01778579 | AUD[0.0000000051788338],BOBA[0.0578000000000000],LUNA2[0.0044597967840000],LUNA2_LOCKED[0.0104061925000000],LUNC[0.0027540000000000],NFT (34472831366368926 7)[1],RAY[0.1706950000000000],TRX[0.0003300000000000],USD[0.4536622904042300],USDT[98641.8750495375505926],USTC[0.6313040000000000] |
| 01778581 | USD[3.0840547241714832],USDT[5.0000000089128727] |
| 01778582 | USD[3.4275829750000000] |
| 01778585 | TRX[0.0000010000000000],USDT[0.7665007205000000] |
| 01778587 | BF_POINT[200.0000000000000000],GRT[0.0000000018399365],MNGO[0.0000000033762591],SOL[0.0000000025741145],STARS[0.0000000070412150],STEP[0.0000000023471155],TRX[0.0000010000000000],USD[66.6559092439840018],USDT[0.0000000195992370] |
| 01778592 | SOL[0.0099750000000000],USD[0.5344219192500000],USDT[1.3639772964635200] |
| 01778596 | FTT[150.0000000000000000],IMX[470.9014545000000000],NFT (52038888461053764 2)[1],OXY[0.0000000037500000],USD[0.6364049197713437],USDT[2.6317434093448225] |
| 01778597 | GOOGL[0.0079984800000000],TRX[0.0000010000000000],USD[0.0014037200000000],USDT[0.0043372000000000] |
| 01778604 | BTC[0.0000000087725635],CRO[8.8520000000000000],TRX[0.0000150000000000],USD[1.3432744397321066],USDT[131.6330376047308950] |
| 01778610 | EUR[0.0078900254227800] |
| 01778614 | BAL[1.1300000000000000],BTC[0.0011000000000000],COMP[0.0835000000000000],FTT[0.0919213300000000],TRX[0.0000010000000000],USDT[73.3235351182006866] |
| 01778617 | DOGEBULL[2.2591784400000000],USD[0.1326736613750000] |
| 01778618 | DENT[1.0000000000000000],KIN[2.0000000000000000],SLP[1710.2861720445311966] |
| 01778622 | BAT[0.0949758286871930],DODO[0.0000000090097328],SHIB[0.0000000052364000],TRX[0.0000200000000000],UBXT[0.0000000068874327],USD[0.0000000146383960],USDT[0.0000000076850920] |
| 01778623 | ETH[0.0000000074225200],FTT[39.6720600000000000],USD[0.0000005607738249],USDT[0.0000018484321424] |
| 01778648 | NFT (30041064641422916 9)[1],NFT (32565291103499532 1)[1],NFT (42605090577695031 4)[1],OKB[0.0087625824405037],SOL[0.0005052635651309],TRX[0.0000010000000000],USD[0.0000009760 51],USDT[51.1902535198603464] |
| 01778653 | BNB[0.0000000105903855],ETH[0.0000000080800000],HT[0.0000000073100000],LTC[0.0055885100000000],MATIC[0.0000003990000 00],TOMO[0.0000000000000000],USD[0.0000000076309 81],USDT[8.7282224618230886] |
| 01778655 | USD[0.0911926085000000] |
| 01778662 | HT[0.0000000059115700],NFT (29959142345455749 7)[1],NFT (37436192457114876 5)[1],NFT (42078271447080625 0)[1],SOL[0.0000000005465000],TRX[0.0000000033035435] |
| 01778663 | ATLAS[18266.5287000000000000],DOGE[0.3609610576375000],USDT[0.0000000052428278] |
| 01778666 | USD[0.2296319191000000] |
| 01778669 | AURY[51.9911600000000000],DFL[1259.7858000000000000],FTT[0.0662285226429325],GENE[15.7973140000000000],SOL[0.9613351000000000],USD[0.0000002842255466],USDT[0.0000000065250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01778673 | BTC[1.747826091807170],ETH[0.001050000481700],ETHW[10.114111352845560],SOL[230.856530122596920],TRX[77.606908000000000],USD[42.937927019233844],USDT[74.499229951625761] |
| 01778678 | FTT[0.019073540228020],TRX[0.000011000000000],USD[0.006067346351576],USDT[68.652209210117414] |
| 01778679 | BNB[0.000000035268000],BTC[0.000271580000000],ETH[0.000000000250000],FTM[0.000000006492000],FTT[0.686178009166756],LUNA2[13.824588560000000],LUNA2_LOCKED[32.258003300000000],LUNC[3009323.747187650000000],MATIC[0.000000000000000],RUNE[0.000000006235000],SOL[0.007365502564000],SRM[0.0 8719452180000000],SRM_LOCKED[0.594923410000000],TRX[2857.000000000000000],USD[15561.510548435621780801],USDT[0.000000007566287],UST[0.00000000000000000] |
| 01778684 | APT[50.015000000000000],AVAX[1.999620000000000],BTC[0.000000080000000],ETH[0.121976820000000],EUR[0.000000068079281],FTM[3.799926280000000],FTT[1.799658000000000],LUNA2[0.066640184950000],LUNA2_LOCKED[0.01549524315000000],LUNC[94.303140000000000],MATIC[103.900000000000000],USD[0.000 0001954484783],USDT[844.578517280000000],USTC[0.878736000000000] |
| 01778688 | FIDA[0.000000048463200],LTC[0.000000085000000],MATIC[0.000000088394400],SOL[0.000000002469500],TRX[0.000000004657192],USD[0.00000003427908550],USDT[0.000000492162828] |
| 01778689 | AAVE[0.003743700000000],AKRO[9.000000000000000],AUD[4234.123018901744727],AVAX[0.000369900000000],BAO[37.000000000000000],BAT[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.513289820000000],DENT[10.000000000000000],ETH[12.637730780000000],FIDA[0.000091600000000],FRONT[1.00000 0000000000],FTT[7.642136030000000],GRT[3.001059650000000],HOL Y[1.004594370000000],HXRO[1.000000000000000],KIN[39.000000000000000],LINK[0.00000000000000],MATH[1.000000000000000],MATIC[1.000410990000000],RSR[8.000000000000000],SHIB[420.698311630000000],SRM[0.003502390000000],SUSHI[0.00 2185760000000],TOMO[0.000092400000000],TRU[31.000000000000000],UBXT[17.000000000000000],USD[0.000141381334672],XRP[676.863803230000000],YFI[0.000000000000000] |
| 01778691 | SOL[351.245786243707099],XRP[5.415581490000000] |
| 01778696 | ATOM[0.000750000000000],AVAX[-0.000000002728994],BNB[-0.000000069423562],ETH[-0.000000069421458],FTM[0.000000014604318],HT[0.000000039337306],KNC[0.000000006060000],LTC[0.000000075169800],MATIC[0.000000001260887],SHIB[0.000000037896858],SOL[-0.000000023002813],SRM[0.000000055321560],TRX[0.000000032620371],USD[0.000413028751070],USDT[0.000006106693852] |
| 01778698 | ETH[0.000000012261898],ETHW[0.000000012261898],MATIC[-0.000000124212975],USD[0.000000665166720],USDT[0.000000002471195] |
| 01778701 | APE[871.225092480000000],USD[6532.123886583790053] |
| 01778704 | 1INCH[0.064924746031050],BTC[0.000000044172750],BOBA[0.046347502764010],BTC[0.000000126000000],DENT[1.000000000000000],FTT[0.002053390000000],KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000010388798],XRP[0.170317382456682] |
| 01778705 | FTT[0.026963747718058],USD[0.004880376347760],USDT[0.000000001477958] |
| 01778706 | MATIC[1.190000000000000],NFT [2905920452786870016][1],NFT [293698012632659118][1],NFT [307503404176057312][1],NFT [381901251738429294][1],SOL[0.006099250000000],TRX[0.525120000000000],USD[0.720205889850000],USDT[0.121979150000000] |
| 01778710 | BTC[0.000197810000000],USD[0.104276081626182],USDT[13.000000000000000] |
| 01778713 | 1INCH[0.000000037878000],BTC[0.081208207002160],DOGE[4339.916880230000000],ETH[0.679698542048470],ETHW[0.679898533282700],GALA[0.000000074690850],LUNA2[0.769050523650000],LUNA2_LOCKED[1.794451221300000],LUNC[97184.629900000000000],NFT [384051479742271096][1],NFT [441825169286582914][1],NFT [551056491599826941][1],SOL[10.051781677477075],SRM[0.000000023291300],TRX[0.925241826125640],USD[2518.481597517554520],USDT[0.003440137829572],XRP[790.040855001308000] |
| 01778716 | SOL[0.004262800000000],USD[0.007099378000000],USDT[0.000000638184900] |
| 01778719 | BTC[0.000023226639000],EOSBULL[5000.000000000000000],USD[0.006947643000000],USDT[0.000000063818490] |
| 01778722 | BTC[0.000021000000000] |
| 01778728 | AVAX[9.100000000000000],BTC[0.018300000000000],BUSD[10.000000000000000],FTT[0.016885000000000],LINK[13.598300000000000],MATIC[47.000000000000000],NEAR[51.800000000000000],RAY[0.800000000000000],SOL[10.943831190000000],USD[84.353571847181305],USDT[0.503604904221270] |
| 01778729 | GENE[8.598340000000000],STG[5.998800000000000],USD[105.312660720000000],USDT[48.200000244924416] |
| 01778731 | BTC[0.003719080000000],USD[0.003178892014054],USDT[0.000231195571620] |
| 01778732 | USDT[0.000000022157868] |
| 01778733 | CEL[0.003625400000000],CRO[0.035907800000000],EUR[0.000082652375835],LINK[0.010814858612416],RUNE[0.000018770000000],SOL[0.000000003709103],USD[0.000002131076149],USDT[0.000000022062266] |
| 01778735 | ALPHA[1.000000000000000],HOLY[1.000000000000000],LUNA2[0.000000035526637],LUNA2_LOCKED[0.007736000000000],RSR[1.000000000000000],SECO[1.000000000000000],USD[0.000000404773848],USDT[0.000000082858922] |
| 01778737 | ETH[0.001000071084416],ETHW[0.001000071084416],FTT[0.021413178929724],SRM[0.003106900000000],SRM_LOCKED[0.022254200000000],USD[2.011105913539790],USDT[0.828645311643718] |
| 01778743 | SHIB[587470567.057388050000000],USD[0.000000003923400],USDT[0.000000094818903] |
| 01778745 | ALGO[0.000000091730050],BNB[-0.000000044639803],MATIC[0.000000012996644],SOL[0.000000060543065],USDT[0.023330554010280] |
| 01778750 | BTC[0.005200099520000],SRM[41.000000000000000],USD[0.622721125177944] |
| 01778752 | SHIB[7288629.737693200000000],TRX[1.000000000000000],USD[0.010000006480] |
| 01778755 | BTC[0.000000080920700],SHIB[587470566.861408940000000],TRX[1.000000000000000],USD[0.000000034739079],USDT[0.091330886256261] |
| 01778758 | FTT[0.007660001000000],TRX[3.951687940000000],USD[-0.030253085017169] |
| 01778763 | USD[0.000000011842777],USDT[0.000000010380880] |
| 01778764 | BTC[0.000000063119800] |
| 01778765 | FTT[0.010000000000000],USD[211.749967055800000],USDT[0.000000063185704] |
| 01778766 | USD[25.000000000000000] |
| 01778770 | AGLD[37.598845419000000],ALICE[1.499715000000000],ATLAS[259.950600000000000],BUSD[26.220452600000000],FTT[0.896367245504605],GALFAN[4.099221000000000],MNGO[139.981000000000000],RAY[4.337493880000000],SRM[4.083577160000000],SRM_LOCKED[0.070495280000000],USDT[0.000000051715000],USDT[0.087779129651833] |
| 01778775 | SOL[0.000000002311251095],USDT[0.000000064746560] |
| 01778777 | TRX[0.000010000000000] |
| 01778780 | COMP[0.003200000000000],FTM[1.000000000000000],TRX[0.000033000000000],USD[-0.004571025054536210],USDT[0.301119860490664] |
| 01778782 | USD[0.572483470000000] |
| 01778783 | ANC[106.979670000000000],ATLAS[8.875200000000000],LUNA2[0.446731681500000],LUNA2_LOCKED[1.042373923000000],MATIC[31.000000000000000],TRX[0.000010000000000],USD[0.701409664037250],USDT[0.000000796783279] |
| 01778785 | TRX[0.001554000000000],USD[0.970017860000000],USDT[0.000000031908722] |
| 01778786 | USD[0.004271406355500],USDT[0.000000007203530] |
| 01778790 | ATOM[0.008461000000000],AUD[0.000963919514095],BNB[0.001341990000000],BTC[0.000000001900000],DOT[0.000000008000000],ETH[0.001719813232020],ETHW[0.001719813232020],FTT[0.000338241222216],GODS[0.004274600000000],GOG[0.006630000000000],MATIC[0.000000098738200],RAY[0.000000009741800],RUNE[0.000000009000000],USD[0.000000017000000] |
| 01778791 | 1INCH[0.005038800000000],AAVE[0.001970730000000],AGLD[34.938441980000000],AKRO[15.614477380000000],ALPHA[17.428988100000000],AMP[2.480647700000000],ATLAS[160.165.439524140000000],AUDIO[28.193947500000000],AVAX[47.795439200000000],AXS[0.019774390000000],BADGER[0.008391610000000],BAL[321.333769980000000],BICO[32.683696780000000],BLT[20.971799900000000],BOBA[13.598014660000000],BTC[0.262658000000000],C98[0.061430800000000],CHR[323.280858430000000],COPE[88.550988690000000],CQT[15.654453830000000],CRO[233.637026400000000],DENT[4402.698656 6400000000],DFL[333.546973980000000],DOGE[408.786675600000000],DOT[152.470497000000000],DYDX[2.406174800000000],EDEN[3.445486250000000],EMB[575.777163640000000],EMB[18.975719880000000],FRONT[21.823451410000000],FTM[1987.934202000000000],FTT[1.153864270000000],GALA[176.780634840000000],GARI[117.730199390000000],GBP[2064.865092588271542],GENE[3.834988820000000],GRT[363.144281600000000],HOLY[0.002767540000000],HT[0.082820000000000],HUM[0.307411420000000],ICP[0.716408820000000],MKR[0.027552410000000],JOE[85.632964630000000],JST[1356.803058200000000],KIN[20.097401970000000],KSHIB[10673.381934370000000],KSOS[14522.631519240000000],LEO[0.000776790000000],LINA[3609.764353570000000],LOOKS[53.198942280000000],LUA[1048.694223380000000],LUNA2[0.553383387000000],LUNA2_LOCKED[1.259281354000000],MANA[1.011541460000000],MBS[31.966148940000000],MER[0.017231530000000],MNGO[336.646296500000000],MTA[0.289362740000000],OMG[17.761453920000000],OXY[117.174611290000000],PEOP LE[924.926274900000000],POLIS[8.701636500000000],PRISM[1447 2.044768740000000],QI[1809.651749040000000],RAY[0.015352720000000],REAL[0.000923600000000],RNDR[65.749837990000000],RSR[1114.152247000000000],RUNE[16.258324930000000],SAND[618.239316220000000],SLP[1.226591780000000],SLRS[172.668671150000000],SNY[0.086291400000000],SOL[40.381953970000000],SPELL[17648.201124200000000],SRM[0.093316160000000],STARS[0.682996500000000],STEP[45.233348900000000],STMX[6312.362073490000000],STOR[0.599764890000000],SUSHI[357.5 136244400000000],SXP[2182.510453990000000],TOMO[75.071989800000000],TRU[401.568642000000000],TRX[2722.080952570000000],TULIP[0.658638000000000],UBXT[86.394412770000000],UMEE[434.968158120000000],UNI[0.215247500000000],USD[0.064964477884944],USTC[78.467688800000000],SKL,VGX[19.511591700000000],XRP[8.604708510000000] |
| 01778796 | AUDIO[229.000000000000000],BOBA[170.844834120000000],DYDX[106.385650000000000],SKL[999.810000000000000],TRX[0.000092000000000],USD[0.756786094975000],USDT[0.000000134983663] |
| 01778799 | USD[25.000000000000000] |
| 01778801 | FTT[0.898912250000000],NIO[0.000000000500000],OKB[13.678964670000000],SOL[1.857358278000000],USD[0.000000115307348],XRP[2.387960500000000] |
| 01778806 | NFT [540762625443322815][1],SOL[0.000000011566129],USD[0.000000137378538],USDT[0.000000007566418] |
| 01778814 | IMX[0.099085000000000],USD[0.868061124724200],USDT[0.830312383250000],XRP[0.000000006535987] |
| 01778817 | BOBA[140.000000000000000],NFT [485193353892601192][1],NFT [564178762690276712][1] |
| 01778822 | BNB[0.000000049188442] |
| 01778830 | ETH[0.000000070155325],FTT[0.000000060000000],LUNA2[0.003842150687000],LUNA2_LOCKED[0.008965018270000],TRX[0.000010000000000],USD[4.249130259205925],USDT[0.000000404167457],USTC[0.543875000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01778837 | ETH[0.000000004782544S],FTT[0.000000004535946],NFT (39352591064718175)[1],NFT (48781781961033794S)[1],NFT (57148886604067707)[1],SRM[0.78371170000000000],SRM_LOCKED[7.77880312000000000],USD[0.0000004569245294],USDT[0.000000005000000] |
| 01778844 | ATLAS[999.48400000000000000],BTC[0.000000054360000],CHR[247.95040000000000000],DFL[32.69433447264000000],ENJ[79.00000000000000000],GALA[149.97000000000000000],MANA[59.97920000000000000],MATIC[59.98600000000000000],SAND[76.99000000000000000],SLP[6669.22800000008900000],SLRS[0.00000000705718860],SOL[5.779700000000000000],STOR[99.9800000000000000],USD[18.70028860597033882],XRP[122.95160000000000000] |
| 01778850 | USD[3.947905082066553S4],USDT[-1.7646353027301896] |
| 01778851 | USD[0.00476015000000000],USDT[0.02835116000000000],XRP[0.8000000000000000] |
| 01778852 | ATLAS[0.000000002928055],AVAX[0.000000006406422S],BTC[0.000000007874304],TRY[0.000000646296900],USD[0.000001405506538],USDT[0.000000038981713] |
| 01778853 | ATLAS[2.16181096912000000],POLIS[0.044030000000000],TRX[0.000039000000000],USD[0.00000015114233O],USDT[0.000000080719994] |
| 01778855 | BTC[0.000000083281069],CHZ[0.000000011277444],CONV[0.000011760000000],DYDX[0.000000007758025],FTT[0.000000007183175],SOL[0.000000065285316],TRX[0.000000037082798],USD[0.001970974662870] |
| 01778858 | USD[1.85113558194466S],USDT[0.000000072579437] |
| 01778860 | AURY[0.000000100000000],BCH[0.000585843784970O],BF_POINT[100.00000000000000000],BNB[0.000000007189010O],ETH[0.000986560000000000],ETHW[0.000642290000000],IP3[3.127064280000000],LDO[0.050072950000000],LUNA2[0.000000455077115],LUNC[0.009909400053030],NFT (29301301841154672)[1],NFT (31384430958788718)[1],NFT (38001356142081698)[1],NFT (39213997328255847)[1],NFT (40521978080390353O)[1],NFT (5418733676172422)[1],NFT (55202009252278039)[1],SOL[0.000000005000000],TRX[0.00354868361730O],USD[3.854774400063524],USDT[0.000011581820888] |
| 01778861 | BAO[1.00000000000000000],KIN[1.00000000000000000],TRX[1.00000000000000000],USD[0.000000078679100],USDT[0.000000025822900] |
| 01778872 | USD[0.6565899827500000] |
| 01778873 | POLIS[1.500000000000000],USD[0.540063243505305S9],USDT[0.000000009726140S] |
| 01778883 | ALGO[0.671100000000000],TRX[0.000777000000000],USDT[0.0681209100000000] |
| 01778885 | USD[26.46215847000000000] |
| 01778886 | BNB[0.00000009644165O],ETH[0.000000002370304O],FTM[0.00000000550000O],HT[0.000000104756766],MATIC[0.000000005889415J],SOL[0.000000034826395],TRX[0.000000098490885],USD[0.00000005177115O],USDT[0.000000053288477] |
| 01778887 | RUNE[11.42682966000000000],USD[0.00000011200525O],USDT[0.0606226792379740] |
| 01778888 | SOL[0.000000004000000O] |
| 01778902 | BNB[0.000003500000000O],ETH[0.000297620000000O],ETHW[0.000297620000000],MATIC[106.86773658816305680],USD[0.00050319007322950],USDT[-0.0004286055912605] |
| 01778910 | USD[34.26006341246439780000000000],USDT[0.000000163595554],XRP[0.00000005985046O] |
| 01778911 | BTC[0.000000068691212],DYDX[0.00000000225600O],USD[0.000016486329O],USDT[0.000000058524914] |
| 01778913 | AUD[1.296724645500000O],BTC[0.000000850065800],USD[0.003807004400000],USDT[0.08000000000000O] |
| 01778915 | ATLAS[2049.6.1050000000000O],DYDX[37.72821800000000O],FTM[8124.541370000000000O],RAY[468.91089000000000000],RUNE[128.95915000000000000],SOL[26.964875700000000O],USD[845.27069340354591O] |
| 01778916 | BTC[0.000000008190000],FTT[0.00000000872304O],USDT[0.000000029742964] |
| 01778918 | AKRO[1.00000000000000O],ATLAS[19336.08807827000000O],COPE[499.79743426000000O],DENT[2.00000000000000O],OXY[541.83975703000000O],POLIS[247.11227829000000O],RSR[1.00000000000000O],TRX[1.00000100000000O],UBXT[1.00000000000000O],USDT[0.0514487956624186] |
| 01778919 | APT[0.012792800000000],KIN[1.00000000000000O],USD[0.29243501116120O] |
| 01778921 | TRX[0.990393000000000],USDT[0.2462072961250000] |
| 01778922 | DFL[0.920042500000000],ETH[0.00000004226912O],SAND[0.50000000000000O],SLP[0.00200000000000O],SOL[0.000000033000000],USD[2.746608444650924O] |
| 01778925 | BTC[0.00044915617136730O],ETH[0.000000026180000],EUR[0.061394847002161O],SOL[8.009329337878606O],USD[0.000000023638076],USDT[0.000001479153702O9] |
| 01778930 | EUR[8070.38951520000000000],USD[-2346.58135033204558450000000000] |
| 01778931 | ETH[0.000000010000000],FTT[0.000000036806482],SOL[0.00000000540015184],USD[0.0000009041280S1],USDT[0.000001236587306O4] |
| 01778933 | ETH[0.000817900000000],ETHW[0.000817899433627O9],NFT (324239892184078416)[1],NFT (413778674660594465)[1],NFT (55853806971877842O2)[1],USD[0.1041431112394195],USDT[0.00000000273660O74] |
| 01778934 | BAO[1.00000000000000O],BF_POINT[200.0000000000000O],DOGE[1.00000000000000O],EUR[0.000000015649802],TRX[1.00000000000000O],USD[0.0000009727298O],USDT[0.000000009365628] |
| 01778935 | USD[0.000000160065376],USDT[0.0000001126704620] |
| 01778940 | POLIS[99.90627251000000000],TRX[0.00010000000000O],USD[23.794037127952472O],USDT[0.000000144169750O4] |
| 01778947 | BTC[0.000015400006180O] |
| 01778949 | DOGE[0.840000000000000],NVDA[1.007105923318090O],OXY[50.9300000000000O],RAY[0.99900000000000O],SOL[0.009600000000000],SRM[158.96820000000000O],TSLA[1.55968000000000O],USD[6.40721417624784O0],USDT[36.9192133583871620] |
| 01778958 | AVAX[0.00000005131650O],BNB[0.000000032405800O],ETH[0.0000000629760O],GMT[0.458566480000000O],GST[0.08001265000000O],HT[0.00000087655O42],LUNA2[0.00706298737200O0],LUNA2_LOCKED[0.01648303870000O],NFT (436344555981174457)[1],NFT (443930146361132868)[1],SAND[0.00000000400000O],SOL[0.00000007464820O9],USD[1.07616367420000O0],USDT[0.000000009543068O],USTC[0.99980000000000O] |
| 01778959 | 1INCH[0.000000007156653S],ATLAS[0.265024500000000O],CONV[362767.263920700000O00000],FTM[0.476048810000000O],FTT[0.099999900000000O],SOL[0.02143962161291850],USDT[0.00000036874798O1] |
| 01778960 | USD[0.000000009040597],USDT[0.000000038044883] |
| 01778963 | TRX[0.00000010000000O] |
| 01778964 | BTC[0.000000086878875],FTT[25.09701700000000O00000],TULIP[0.99981000000000O],USD[-6.2463968521687489] |
| 01778965 | SOL[0.010000000000000O],USD[7.83748635125000O0] |
| 01778972 | FTT[3.152393860000000O],TRX[0.000006000000000O],USD[0.89230898000000O],USDT[0.000005599770646] |
| 01778976 | ATLAS[164030.917747479000000O],USD[1.01525303721695O7O] |
| 01778978 | TRX[0.000273000000000O],USDT[0.060767219862241O9] |
| 01778981 | USD[0.042565031565000O] |
| 01778998 | AKRO[1.00000000000000O],IMX[16.98871975000000O],KIN[1.00000000000000O],UBXT[1.00000000000000O],USD[0.00000054620356S] |
| 01779004 | SOL[0.000000023910000],XRP[1.650000000000000O] |
| 01779005 | COPE[45.99126000000000O],GODS[11.70000000000000O],TRX[0.0000040000000O],USD[0.126686991000000O] |
| 01779007 | ATLAS[9.7539000000000000],POLIS[0.092248000000000O],STEP[0.07324800000000O],TRX[0.00000010000000O],USD[0.000000064197559],USDT[0.00000000164O5548] |
| 01779010 | LUNA2[0.00000002481583S],LUNA2_LOCKED[0.00000005790361O6],LUNC[0.00540370000000O],SXPBULL[6093.3880597028118126],TRX[0.00077700000000O],USD[0.00000005208909O2],USDT[0.000000002536788] |
| 01779016 | BTC[0.000000018000000],ETH[0.000733204485920],ETHW[0.000733272328119],GENE[0.00000008700000O],SOL[0.00707960635871O92],TRX[0.00000004000000O],USDT[0.000000017181545] |
| 01779020 | USD[25.000000000000000O] |
| 01779023 | BTC[0.00010003885727O1],EUR[39.0000000000000O],MANA[0.421797080215030S],SAND[0.58765355526548830],USD[-28.9056758235903851],USDT[1.35914055558246760],XRP[4.0000000000000O0] |
| 01779032 | EUR[0.000000011734726] |
| 01779034 | SECO[10.00000000000000O],USD[4.608807500000000O] |
| 01779036 | APE[0.050000005200000O],ATLAS[0.00000007306090O],AVAX[0.01000000000000O],BNB[0.00000010000000O],ETH[0.00000003268085],FTT[0.00000009000000O],GALA[9.40382272758399450],GMT[0.23000000000000O],GST[0.05000000000000O],LUNA2[0.11369935800000O0],LUNA2_LOCKED[0.25986318350000O0],MATIC[0.00000000770000O0],NFT (29865730055275983)[1],NFT (30630478961714983)[1],NFT (31584055301796083S)[1],NFT (31588619244531323)[1],NFT (33640208833243130S3)[1],NFT (34157003377436189O2)[1],NFT (35428870688325280O2)[1],NFT (36329216712238531O9)[1],NFT (38318321132952201S)[1],NFT (40943014352350949)[1],NFT (41458297149517462)[1],NFT (42415093964727283460)[1],NFT (42591180693184707O7)[1],NFT (43448210862892040O8)[1],NFT (43961509300005217)[1],NFT (45228503733298398O8)[1],NFT (47010269894162478O0)[1],NFT (47214727996964703O7)[1],NFT (58160977255256282)[1],POLIS[0.00000000608580O0],SOL[0.00000005780219O0],SWEAT[0.54680000000000O00],TRX[0.57567976071829490O],USD[0.01189968009997O97],USDT[0.06659253647189O0],USTC[0.97803400000000O00],XRP[0.37956200815082870O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01779037 | ETH[0.0001828744253186],ETHW[0.0001828744253186],USD[-0.1999325170578036] |
| 01779043 | ATLAS[718.809763129872409],FTT[0.000000076025866],SOL[0.000000028579744],TRX[0.000000011558385],USDT[0.000000035274525] |
| 01779044 | USD[0.3384361182000000] |
| 01779045 | ATLAS[7633.203560600000000],CHZ[170.000000000000000],SOL[1.099791000000000],USD[144.581518460496600] |
| 01779046 | FTT[0.099940000000000],TRX[0.000000000000000],USDT[0.000000048373760] |
| 01779047 | ETH[0.000000028043500],GOG[0.140985850000000],LUNA2[0.000000037863427],LUNA2_LOCKED[0.000000088347982],LUNC[0.008244840000000],NFT[4473188837426443901,NFT[5553336416204770931,TRX[0.640732000000000],USD[0.462897607619521],USDC[197.633780650000000],USDT[4.566817013691437] |
| 01779048 | NFT [2972180279695933262][1],SOL[0.002279750000000],STETH[0.163039596899583],TRX[0.000001000000000],USD[0.246086240000000],USDT[0.000000030000000] |
| 01779050 | CRO[91.410077900000000],LRC[594.881000000000000],LTC[16.299949700000000],MKR[0.009575320000000],SHIB[9398120.000000000000000],SOL[85.407321620000000],USD[0.437020000000000],USDT[0.000000058010200],XRP[2336.474902000000000] |
| 01779051 | SOL[0.000000009207100] |
| 01779057 | BOBA[0.042032380000000],DOGE[0.025832510000000],FTT[26.000000000000000],OMG[2.834881809502493],USD[9.460657377525000],USDT[10.000000031890725] |
| 01779060 | NFT [3314595723341804449][1],NFT [3942644000059167188][1],TRX[0.000777000000000],USDT[3.879808000000000] |
| 01779067 | FTT[3.500000000000000],LUNA2[0.000148763291800],LUNA2_LOCKED[0.000347114347600],LUNC[3.239352000000000],NFT [4037862157943441112][1],TRX[0.000777000000000],USD[1.650485546164753],USDT[0.478499003897308] |
| 01779068 | TRX[0.000001000000000] |
| 01779069 | BAO[1.000000000000000],ETH[0.000000570000000],ETHW[0.000000570000000],KIN[2.000000000000000],USD[0.000000009347296] |
| 01779070 | TRX[0.000000010000000],USD[0.000000808925304],USDT[0.000000034270867] |
| 01779073 | TRX[0.000002000000000] |
| 01779074 | ETH[0.000479297472291],BTC[0.657045562880320],ETH[0.000000005198005],ETHW[0.000000047709305],LUNA2[0.008264245401000],LUNA2_LOCKED[0.019283239270000],OKB[0.000000051500407],TRX[0.000777000000000],USD[0.013169439539025],USDT[40699.027759724615382?],USTC[1.169843877273920?] |
| 01779077 | USD[0.000000178598995] |
| 01779078 | USD[0.000003852137?],USDT[0.000000007284470] |
| 01779079 | USD[0.000006942988188],XRP[0.000000087917280] |
| 01779080 | BNB[0.000000100000000],BTC[0.000000086900000],FTT[0.000000847646498],LUNA2[0.000323479190200],LUNA2_LOCKED[0.000754784777100],STEP[20830.464880000000000],USD[0.175561968549442],USDT[0.000000024872465] |
| 01779081 | SOL[-10.15440650424378?],USD[0.000000097804530],USDT[1900.311628014358180] |
| 01779084 | FTT[199.540000000000000],POLIS[76317.264541000000000],USD[3.972206595000000] |
| 01779088 | TRX[0.000001000000000],USDT[0.000000044478320] |
| 01779089 | TRX[0.000001000000000],USDT[0.000000262608000] |
| 01779093 | USDT[0.000000017500000] |
| 01779094 | BTC[0.000093232000000],EUR[0.000000086379033],TRX[0.997842000000000],USD[3.878075629800000],USDT[1425.797881867097412?] |
| 01779097 | USD[0.000000016345535],USDT[0.000000006828876] |
| 01779101 | USD[0.000000000000000],STEP[3.551365468474000],USD[1.466209985375000],USDT[0.000000032944456] |
| 01779102 | BTC[0.000000044460000],ETH[0.000000098375400],JOE[0.402391790000000],KSHIB[7.231700000000000],PRISM[8.564180000000000],USD[0.008701218755368],USDT[0.942298356369780] |
| 01779103 | BTC[0.000015360000000],DOGE[1.000000000000000],ETH[108.580283613274000],FTT[0.000369900000000],GODS[1623.646213260000000],GOG[3550.426324850000000],USD[380.194903900000000],UMEE[17814.415439130000000] |
| 01779107 | AAVE[0.000000006000000],AMPL[0.000000022101866],ATOM[0.051843024990310],AVAX[0.000000038205540],BNB[0.000000073583088],BNBBULL[0.000000007000000],BTC[0.000000075058832],BULL[0.000000059080000],BUSD[17754.254999110000000],CEL[0.000000013341000],COMP[0.000000064700000],CREAM[0.000000004000000],DEFIBULL[0.000000006000000],DOT[0.000000005990223],ENS[0.000000080000000],ETH[0.000000103489571],ETHBULL[0.000000130500000],ETHW[0.000000004489571],EUR[0.000000083624],FTT[25.091809817174699],HT[8.100000000000000],MKR[0.000000075000000],MSOL[0.000000070000000],SOL[0.00 0000004000000],UMB[0.000000050000000],USD[853.179671537574348],USDT[0.000000017254142?] |
| 01779109 | USD[5.000000061170850] |
| 01779111 | TRX[0.000001000000000],USDT[0.000016711078504?] |
| 01779112 | LUNA2_LOCKED[425.756127100000000],LUNC[0.000172920000000],USDT[0.115861661317930] |
| 01779117 | ATLAS[60180.000000000000000],FTT[8.600000000000000],SOL[445.522500000000000],USD[1.055053840075000] |
| 01779118 | USD[0.000000066593344],USDT[0.000000048782285] |
| 01779119 | USD[0.000000000000000],USD[0.000000923108321],USDT[0.000000936485012] |
| 01779120 | ETH[0.000828000000000],ETHW[0.000828000000000],USD[1.976863390911910],USDT[0.000000015534276] |
| 01779121 | ATLAS[1950.000000000000000],USD[1.976713702000000],USDT[0.000000009401783] |
| 01779122 | ARKK[0.000500566175980?],BABA[2.539199481370120?],BTC[0.000058118280960],COIN[0.007910714367291?],ETHW[0.000084710000000],FTT[1000.084765019544526],GBTC[0.001861200000000],GODS[0.063735000000000],LUNA2[0.005590788800000],LUNA2_LOCKED[0.013045174050000],LUNC[0.000719700000000],PAXG[13 .278801343000000],POL[80.080890000000000],PSYS[500.000000000000000],REAL[0.007991000000000],SLV[0.039297218740580],SRM[25.520883110000000],SRM_LOCKED[266.977426160000000],USD[0.103441601310805],USTC[0.791402721550000] |
| 01779124 | BS9212000000000],USD[3.045957306000000] |
| 01779127 | USD[2.675059355213709] |
| 01779133 | ETH[0.000000200000000],FTT[0.003781432969258],LUNA2[0.000000027049107],LUNA2_LOCKED[0.000000063114583],NFT [3719553400315607381,NFT [40060260489459277][1],TRX[0.000007000000000],USD[1.824903662647821],USDT[0.530403170652861] |
| 01779136 | BTC[0.11939330563194?0],ETH[0.762100934630147?0],ETHBULL[2.000000000000000],ETHW[0.937809474630147?0],EUR[0.000000008000000],FTT[5.46188789947332?4],USD[0.000015119131365],YF[0.000000080000000] |
| 01779141 | USD[11.577016260000000] |
| 01779144 | BTC[0.000000087085125],SOL[0.009990000000000],USD[31.060369884000000] |
| 01779146 | USD[0.000000115465550],USDT[0.000000086876] |
| 01779148 | AKRO[1.000000000000000],EUR[0.003514766928885],KIN[2.000000000000000],UBXT[2.000000000000000],USD[0.000000066485135] |
| 01779150 | USD[0.000000054956384],USDT[0.000000032405625] |
| 01779163 | BNB[0.002698770000000],GOG[261.000000000000000],USD[4.973166575000000],USDT[0.465903915000000] |
| 01779166 | DENT[1.000000000000000],USD[0.000000127625752] |
| 01779168 | AVAX[0.000000052800000],BNB[0.000000010000000],MATIC[0.470193120000000],NFT [3032674379618602691[1],NFT [3941684540897821461[1],NFT [5640170748210832391[1],TRX[0.000017000000000],USDT[0.000000033612816] |
| 01779169 | ETH[0.000778700000000],ETHW[0.000778699337310],NFT [3114705048417469191[1],NFT [3746341783370338211[1],NFT [5663943096029107331[1],SOL[0.000000080376100],USDT[1.374395795750000] |
| 01779170 | EUR[0.000000057187660],FTT[25.000000000000000],USD[0.984054042958394?],USDT[0.000000070608472] |
| 01779172 | USD[500.000000000000000] |
| 01779176 | USD[576.219318097260000] |
| 01779182 | USD[6.963060500534547?] |
| 01779185 | FTT[132.436185260000000],USD[0.000000103129872],USDT[0.000000530410804] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01779187 | SRM[694.682480000000000000],TRX[0.000778000000000],USD[0.840106080291 1537],USDT[0.493293317340784] |
| 01779188 | BTC[0.000000010000000],USD[0.000000003500000] |
| 01779191 | BAL[0.000031670000000],BAO[4.000000000000000],EUR[0.219243129445 1695],KIN[4.000000000000000] |
| 01779197 | BTC[0.0001 00000000000],ETH[0.000650000000000],ETHW[0.000650000000000],USD[-1.180558921 7707543] |
| 01779198 | CHZ[12905.970864820000000],EUR[0.000000009284644] |
| 01779203 | AUDIO[0.952880000000000],AXS[0.085237000000000],BOBA[0.466180000000000],DYDX[0.059321000000000],ENJ[0.590740000000000],FTM[0.614680000000000],OMG[0.466180000000000],SHIB[52959.000000000000000],SLP[3.034900000000000],STEP[0.054523000000000],UNI[0.049952500000000],USD[1.0096381763381007],USDT[0.550226919190641] |
| 01779205 | ETH[0.002739400000000],ETHW[0.002739400000000],FTT[0.1006301512692000],USD[25.1911662262970296000000000] |
| 01779208 | ATLAS[2768.062582625700000],FTT[0.226800000000000],USD[50.0629985269000000] |
| 01779213 | CEL[0.790320489326956 2],KIN[1.000000000000000] |
| 01779217 | MATIC[4.066113470000000],USD[0.000000019530452 1] |
| 01779218 | AUDMBULL[0.000000005222235 9],AVAX[0.053945449331 9515],BNB[0.010380504182000],BNBBULL[0.165568545870010 7],BULL[0.000000032000000],DEFIBULL[0.000000011992064],EUR[0.000000129196975],FTM[0.000000025559911],FTT[25.0782513427127995],THETABULL[0.254951550000000],USD[0.5714202033144836],USDT[0.000000143368016],VETBULL[2339.555400000000000] |
| 01779221 | AUD[0.000000124876442] |
| 01779222 | USDT[0.000023195223040] |
| 01779225 | SOL[0.000000037577600],SUSHI[0.499400000000000],USD[13.1298632432614708] |
| 01779226 | BAO[1.000000000000000],MATIC[0.000079460000000],USD[0.000108138326 4726] |
| 01779233 | FTT[0.099924000000000],KIN[2.000000000000000],USD[0.896585943473219],USDT[0.0042116489440870] |
| 01779235 | BAO[1.000000000000000],MATIC[0.000794600000000],USD[0.000108138326 4726] |
| 01779237 | EDEN[0.000000021405744],SOL[0.000000093466848],TRX[0.000010000000000],USD[0.0029740891300000] |
| 01779239 | ATLAS[1209.204600000000000],CHZ[1378.673040000000000],CQT[2190.248466000000000],CRO[48.863160000000000],DODO[160.629033200000000],DOGE[946.637274000000000],DOGEBEAR2021[0.002331180000000],ETH[0.198854500000000],ETHW[0.198854500000000],FTM[30.846934000000000],FTT[3.321855000000000],LINKHEDGE[0.007619620000000],MATIC[109.584840000000000],POLIS[0.097633200000000],SHIB[7686575.200000000000000],SLRS[0.910954000000000],SOL[6.428839440000000],STEP[334.967166000000000],TLM[284.308514000000000],TRX[2319.177926000000000],USD[57.3275130094540000],WRX[1.563306000000000],XRP[56.771326000000000] |
| 01779241 | BULL[0.395854776100000],ETHBULL[6.338036219000000],USDT[874.6338090626912282] |
| 01779256 | BTC[0.000100000000000],USD[71.2629129176500000] |
| 01779258 | SOL[0.000000010000000],USD[0.000000024501040],USDT[0.000000065488873] |
| 01779261 | CRO[1444.678100000000000],SRM[170.597770000000000],USD[231.2224697202500000],XRP[0.174933000000000] |
| 01779262 | SOL[0.100850226283957 2],TRX[0.000001000000000],USD[-0.0048396680435543],USDT[-0.171720373646 0708] |
| 01779264 | EUR[0.000000120877776],MATIC[0.0002948200000000],USD[0.0000000062963853] |
| 01779268 | AVAX[0.000000065834459],ETH[0.000000030106358],SOL[0.000000060340000],USD[0.000000053779040] |
| 01779271 | BNB[0.000000014868864],BTC[0.000000071422625],HT[0.000000031993970],HUM[30.000000000000000],SOL[0.000000095246266],USD[-0.1684243957806040],USDT[0.000000034954434] |
| 01779274 | USD[0.007729126800000] |
| 01779276 | BAO[2.000000000000000],BTC[0.000000961475125],DENT[1.000000000000000],FXS[0.000005480000000],NFT[41199398760234032 4][1],UBXT[1.000000000000000],USD[0.0092334844946642],USDT[0.003968561583041 6],WAVES[0.000004560000000] |
| 01779278 | SOL[0.000000010000000],USD[0.000001231248226] |
| 01779281 | ATLAS[70.000000000000000],USD[0.4835353457500000],USDT[0.000000001731 1160] |
| 01779283 | ATLAS[10600.962000000000000],CITY[0.096000000000000],CONV[9.074000000000000],USD[0.0082861365000000] |
| 01779284 | BTC[0.009667810416 7600],ETH[0.1486160791854200],ETHW[0.1478100012110700],EUR[0.0012997716681940],USD[0.0039324787179975] |
| 01779286 | USD[0.000000077217300] |
| 01779291 | SOL[0.0053522169660000],USD[62.7809180292831 3],USDT[0.0426105149309432] |
| 01779292 | USD[0.0442564129850000],USDT[0.000000085045711] |
| 01779294 | USD[-4.2467650426062114],USDT[10.0591676300000000] |
| 01779299 | ATLAS[981.952225151979000],FTM[0.000000051800000],SOL[0.000000037925848],USDT[0.000000001368504] |
| 01779301 | BTC[0.000000039133625],ETH[0.000017861 1000000],ETHW[0.000917861 1000000],EUR[0.741000000000000],FTT[2.180183000000000],SOL[25.0366141470000000],USD[0.0120817000000000] |
| 01779303 | USD[-0.6145162509049364],USDT[0.617257715870 0383] |
| 01779304 | FTT[0.00198097147432 00],LTC[0.008826770000000],USD[00.0042814027643506],XRPBEAR[0.000000005000000] |
| 01779308 | MNGO[9.930000000000000],TRX[0.000001000000000],USD[0.069982314000000],USDT[0.000000063918160] |
| 01779309 | AKRO[1.000000000000000],BAO[2.000000000000000],EUR[0.0063206855002 84],KIN[2.000000000000000],USD[0.0000000125944686] |
| 01779310 | SHIB[45454.545454540000000],TRX[0.0001 70000000000],USDT[0.0000000000000384] |
| 01779314 | USD[0.000000004511 5557] |
| 01779315 | RSR[1.000000000000000],USD[0.0000002823522804] |
| 01779321 | ADABULL[300.000000000000000],ALGOBULL[20012000.000000000000000],ATOMBULL[11569810 0.000000000000000],BNBBULL[40.000003200000000],BULL[20.000600000000000],DEFIBULL[710.000000000000000],DOGEBULL[1631.000000000000000],ETH[1.000000000000000],ETHBULL[50.000000000000000],ETHW[50.000000000000000],EUR[0.000000056608246],GRT[1002.000000000000000],GRTBULL[854.15530.000000000000000],LTCBULL[161840.000000000000000],SHIB[780000.000000000000000],SUSHIBULL[59800000.000000000000000],THETABULL[78051.000000000000000],USD[0.1522477 10595336],USDT[0.000000115807700],VETBULL[13960.000000000000000],XRPBULL[3080000.000000000000000],ZECBULL[32600.000000000000000] |
| 01779326 | COPE[0.000000010000000],FTT[150.008326920000000],USD[-16.3967149535154652] |
| 01779328 | AUDIO[793.849140000000000],AXS[1.999631400000000],BTC[0.008398404000000],DOT[23.2970581000000000],ETH[0.1459800956000000],ETHW[0.1459800956000000],FTM[150.9721707000000000],FTT[5.798898000000000],HNT[8.497577880000000],POLIS[84.684389790000000],SOL[4.527659823000000],USD[776.4144123402687344],USDT[11.5837006974642049],XRP[0.807340000000000] |
| 01779329 | MER[5184.962800000000000],USD[0.410000000000000] |
| 01779330 | EUR[0.001610503048259 6],USD[0.211096001248695 2],USDT[0.0010999525458008] |
| 01779331 | TRX[0.0000300000000000],USD[85.5043333360686096000000000],USDT[42.115320600000000] |
| 01779332 | ATLAS[100.000000000000000],AVAX[7.432782041975 8392],BADGER[1.019812014000000],BTC[0.005000000000000],COMP[0.1000000000000000],COPE[9.000000000000000],FIDA[1.999447100000000],FTT[3.999620000000000],MAPS[14.997150000000000],OXY[9.9981000000000000],POLIS[2.999447100000000],RAY[1.000000000000000],SOL[0.000078500000000],TRX[6999.056705000000000],USD[2.1257331942125000] |
| 01779333 | USD[0.000000109549089] |
| 01779335 | EUR[0.000000058652193],LINK[0.086850220000000],LTC[0.046515600000000],USD[-0.8931263863750000],USDT[0.7969801754699558] |
| 01779339 | LTC[0.000000058259987],SOL[0.000000024943325] |
| 01779340 | USD[0.0000000088305800],USDT[1.7975514502948288] |
| 01779341 | USD[0.000000158328970],USDT[0.000000062779600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01779343 | BAO[1.00000000000000000],EUR[0.0005057464669368],USD[0.0000000138915292] |
| 01779344 | BTC[0.00000000059548000],ETH[0.2030565102319324],ETHW[0.0000000083770680] |
| 01779346 | ATLAS[10342.348169851756325?],ENS[3.3514313900000000],RNDR[33.7137099319181604],SLP[0.0000000087862275],USD[0.0000000080117647],USDT[0.0000000099502936] |
| 01779347 | BTC[0.0000000104711120],YFI[0.0000000091656917] |
| 01779348 | BNB[0.0000000046432800],ETH[0.0000978000000000],ETHW[0.0000977968682885],SOL[0.0000000027716495],USD[0.0084537430000000],USDT[0.0000009215103117] |
| 01779357 | USD[0.0000000031912100],USDT[0.0000000006832312] |
| 01779359 | BUSD[1854.0000000000000000],ETH[0.0000000013461904],ETHBULL[0.0000000094228000],FTT[3.2000000000000000],RUNE[0.0094296500000000],USD[0.5455149932881297] |
| 01779362 | USD[30.0000000000000000] |
| 01779364 | EOSBULL[43172.3388756200000000],XRPBULL[17888.2411668300000000] |
| 01779365 | AAVE[0.2975345200000000],BTC[0.0005567200000000],SOL[0.0099689227387480],USD[-75.3450544728038319],USDT[97.5356131489255174] |
| 01779370 | BTC[0.0000000008600000],BULL[0.0015197132000000],EOSBULL[192363.4440000000000000],ETHBULL[0.0000000020000000],ETHW[0.6351794500000000],FTT[0.0640647304821819],GRTBULL[190.0638810000000000],KNCBULL[52.0929890000000000],LUNA2[0.0058993393620000],LUNA2_LOCKED[0.0137651251800000],NVDA[0.0000000000000000],SPY[0.0230326260985500],THETABULL[0.7300000000000000],USD[0.0000002129351445],USDT[0.0000002557937378],USTC[0.8350800000000000],XLMBULL[117.7776180000000000] |
| 01779371 | TRX[0.0000010000000000],USDT[3.7101441751472020] |
| 01779372 | BTC[0.0000023208765631],ETH[0.0000000080013490],LINK[0.0695751368932400],TRX[21895.0094010000000000],USD[0.6249635803559034],USDT[2.9775000155663076] |
| 01779373 | ALGOBULL[0.0000000503393332],ALTBEAR[0.0000000061400320],ASDBULL[0.0000000065144732],DOGEBULL[0.0000000006699249],EOSBEAR[0.0000000968606688],EOSBULL[0.0000000842933602],MATICBULL[0.0000001648097982],SHIB[0.0000000001856876],SXPBULL[0.0000000070000000],USD[0.0218404136703964],USDT[0.0000000023264153],XRPBULL[0.0000000039883631] |
| 01779377 | FTT[0.0074441065824000000],SATR[3781375418725995683],[1],SHIB[200000.0000000000000000],SRM[22.4250809900000000],SRM_LOCKED[326.2910519400000000],TRX[0.0019180000000000],USD[0.4174742802750000],USDT[2830.8315451800250000] |
| 01779378 | GBP[0.0000000143432188],USD[0.0000000067314112],USDC[71853.5860197300000000],USDT[0.0000000072576523] |
| 01779387 | APT[0.0000000071301272],BTC[0.0000001880000000],ETH[0.0002411017495116],ETHW[0.0000000000000000],FTT[0.0592029200000000],LINK[0.0978989800000000],LUNA2[0.0435285230000000],LUNA2_LOCKED[4.7682332210000000],LUNC[6.5830000000000000],SOL[0.0644389399419705],USDT[0.0000002576819211] |
| 01779390 | AAPL[0.7800000000000000],ATLAS[0.8366000000000000],AURY[0.0000000100000000],BABA[0.0895402000000000],BTC[0.0019827430000000],DOT[1.5001236000000000],ETH[0.0009772083430950],ETHW[0.0019582000000000],EUR[0.0000000049682542],FTM[0.9975300000000000],GOOGL[0.0009627600000000],LUNA2[0.0000001836951240],LUNA2_LOCKED[0.0000004286219560],LINC[0.0400000000000000],NIO[17.2737336500000000],TRX[135.8529410000000000],TSLA[0.0299430000000000],USD[1051.4721322197665657],USDC[881.8789853100000000],USDT[0.0008134420756589] |
| 01779394 | USD[100.0019960893500000],USDT[0.0000000037025650] |
| 01779396 | BAO[1.0000000000000000],MATIC[0.0031875100000000],USD[2.2001151809495200] |
| 01779398 | USD[0.0000000105433417] |
| 01779400 | BTC[0.0000032866200],SOL[0.0000000030442400],TRX[0.0000010003555055],USD[0.0000000121495824],USDT[0.0005634125641234] |
| 01779402 | BTC[0.0000000053530820],ETH[0.4180000000000000],ETHW[0.8386074000000000],LTC[55.3770521519487299],USD[1.2281635800000000],USDT[0.7420984150000000],XRP[5203.0658700000000000] |
| 01779405 | BTC[0.0000000068000000],USD[0.0964219358122329],USDT[0.0000000087086616] |
| 01779406 | APT[0.0080000000000000],MNGO[0.7253110362076228],RAY[0.0000000064361352],SOL[0.0000000070609292],TULIP[0.0000000085400000],USD[18.1623586555000000],USDT[0.0000002690339060] |
| 01779406 | USD[0.0000000000000000] |
| 01779408 | SOL[0.0000000057738316],SRM[0.0000000050672700],USD[1.3422447552481472] |
| 01779411 | TRX[0.0000010000000000] |
| 01779412 | STEP[853.2000000000000000],USD[0.9097930200000000] |
| 01779413 | USD[25.0000000000000000] |
| 01779414 | APE[545.1624430000000000],BNB[0.0470018000000000],BOBA[0.0904042000000000],BTC[0.0663775610000000],DFL[8.9930760000000000],FTT[0.0896600000000000],USD[0.9086436273597500],USDT[15.0489832894125000],XRP[0.3599750000000000] |
| 01779419 | USD[30.0000000000000000] |
| 01779424 | BTC[0.0054720500000000],USD[12.5018273734641773000000000] |
| 01779427 | USD[0.0652049493530663],USDT[0.0000001213528668],XRP[4561.0000000000000000] |
| 01779428 | BTC[0.0046200000000000],ETH[0.0000000143292906],LUNA2[0.0114147690800000],LUNA2_LOCKED[0.0266344611900000],LUNC[2485.5900000000000000],MATIC[0.0000000094000000],NFT (5184918968556864497)[1],USD[0.0000000086196086],USDT[0.0000000014529602] |
| 01779430 | BULL[0.0043391754000000],USD[0.1000000000000000] |
| 01779438 | TRX[0.0000010000000000],USD[0.0000000072802700] |
| 01779440 | BTC[0.0000000000000000],EUR[0.0000000097214647],USD[0.0035802255466602] |
| 01779441 | ADABULL[0.0079898457000000],LUNA2[0.0215405432100000],LUNA2_LOCKED[0.0502612675000000],LUNC[4690.4986359000000000],USD[0.0006371217000000] |
| 01779443 | USD[0.0016433871105255],USDT[0.0000000106732350] |
| 01779444 | AVAX[1.5994490000000000],BTC[0.0000000050000000],TONCOIN[0.0943950000000000],USD[54.8635256111394125],USDT[0.0000000025770800] |
| 01779446 | BTC[0.0014777600000000],USD[34.3337861445959380],USDT[0.0000000032195790] |
| 01779447 | BTC[0.0001160609361530],TRX[0.0000000039794249],USD[0.0043756739894181],USDT[0.5025311615904531],XRP[0.0000000046395198] |
| 01779450 | ADABULL[0.0580000000000000] |
| 01779453 | BTC[0.0000000020840000],SOL[0.0000000100190374],TRX[0.0000120067480858],USD[0.0000006410367422],USDT[0.0000000026306392] |
| 01779454 | BNB[0.0031395000000000],BTC[0.0024915049746000],ETH[0.0111328816728102],ETHW[0.0111328638883694],FTT[25.0000000000000000],LINK[1.4697300000000000],SOL[0.0014246730711440],USD[-58.4333802436549771],USDT[0.0000196149552398] |
| 01779456 | ETH[0.0000001000000000],FTT[0.0000000100018753],LUNA2[1.3823058080000000],LUNA2_LOCKED[3.2253802190000000],SOL[0.0044395255531878],USD[2.1943910311200620],USDT[0.0000041430000000] |
| 01779457 | USD[0.0000000092743302],USDT[0.0000000005964149] |
| 01779458 | BTC[0.0000000077559833],FTT[0.0000000008000000],STARS[0.0000000008938136] |
| 01779462 | BNB[0.0000000070660957],FTT[0.0021016000000000],USD[0.8046811744096128] |
| 01779464 | DOGE[1.0000000000000000],ETH[0.0000001000000000],SOL[0.0000008848516],USDT[1944.5744158200000000] |
| 01779466 | POLIS[0.0720000000000000],TRX[0.0000010000000000],USD[0.0098360700000000],USDT[0.5300000000000000] |
| 01779467 | SHIB[5752196.0658068092320000],USD[98.5000000000000000] |
| 01779473 | BAO[1.0000000000000000],MATIC[14.7792951100000000],USD[0.0100000026654900] |
| 01779476 | APE[0.0341996743750000],BAO[1.0000000000000000],BF_POINT[400.0000000000000000],BTC[0.0000246406504608],DENT[1.0000000000000000],ETH[0.5498964726742939],ETHW[0.5500232834444425],FRONT[1.0000000000000000],NFT (3879076095660038481)[1],NFT (4403940332314950971)[1],SOL[0.0000810402074969],SRM[1.0169039300000000],USD[0.0001923169418498] |
| 01779477 | AKRO[1.0000000000000000],BF_POINT[200.0000000000000000],KIN2[0.0000000000000000],MATIC[0.0021677612000000],USD[0.0000000214583151] |
| 01779478 | USD[1.0708673600000000] |
| 01779483 | USD[0.0000000009840000] |
| 01779484 | TRX[0.0000010000000000],USD[0.0000000105454400],USDT[0.0000000048306420] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01779485 | GODS[0.0929130000000000],GOG[0.644354270000000],TRX[0.000001000000000],USD[0.2307333671800000],USDT[0.0054209027288256] |
| 01779486 | BNB[0.0000000097764350],BTC[0.0000000011640000],CRO[0.0000000028774400],ETH[0.0000000056583544],ETHW[0.0195268956583544],EUR[0.0001753616042350],LINK[4.1221183300000000],LTC[0.4705808600000000],MANA[12.6339274500000000],SOL[1.2250045966332144],TONCOIN[6.2328795000000000],USDT[0.0008167911513313],XAUT[0.0000007900000000] |
| 01779490 | USD[0.0000016080038369] |
| 01779496 | ETH[0.0000000444138770],LUNA2[0.0000000149886036],LUNA2_LOCKED[0.0000000349734085],LUNC[0.0032638000000000],NFT [3041609195362169]87[1],NFT [48304750018345682]8[1],NFT [55033218042796197]7[1],SOL[0.0000000073582300],TRX[0.4819040000000000],USD[0.0000000076413958],USDT[0.0000054004440591] |
| 01779497 | BTC[0.0000007602000000],USD[0.0001939491527762] |
| 01779499 | BNB[0.0000000093962912],USD[84.3168447729200000] |
| 01779500 | AVAX[0.0000000089759199],BTC[0.0000000919110575],ETH[0.0000000058570000],SOL[0.0000000033193640],USD[0.0000733780961110],USDT[0.0000000052258201] |
| 01779501 | USD[0.5000000000000000],USDT[2.0187254000000000] |
| 01779503 | LUNA2[0.0000000081200000],LUNA2_LOCKED[0.0535670289500000],NFT [37988324964882282]1[1],NFT [46269429312023024]9[1],NFT [51037357623088288]1[1],SOS[7998400.0000000000000000],USD[0.0000000028085034] |
| 01779506 | BF_POINT[200.0000000000000000] |
| 01779525 | BTC[0.0000004931250000],ETH[0.0000018506009563],ETHW[0.0000018506009563],SOL[0.0041143700000000],USD[1.8910155163177255] |
| 01779534 | BTC[0.0000000353906882],ETH[0.0000901388000000],ETHW[0.0000901339984797],FTT[0.0165284178898104],GBP[0.0000000055570873],SAND[0.0000000095300000],SOL[0.0000000131340000],USD[0.0039773989637138] |
| 01779535 | BTC[0.0120000519214671],FTT[198.6917732340000000],INDI[966.0000000000000000],SOL[1.0534642000000000],USD[0.0001765769138740],USDT[13.9084474837625000] |
| 01779538 | EUR[0.0000000090471465],USDT[0.0000001802319087] |
| 01779541 | ADABULL[8.0000000040000000],ETH[0.0000001000000000],KNC[0.0000000081476000],LTC[0.0000000043027065],MATIC[0.0000000035759870],USD[-0.0000000080871697],USDT[77.7510411568649581] |
| 01779542 | EDEN[0.0458948800000000],SRM[0.0227363000000000],SRM_LOCKED[0.1023646400000000],USD[0.0093019497193248],USDT[0.9883695385000000],XRP[0.0000000093133264] |
| 01779543 | FTT[0.0000000100000000],USD[0.0531717016993130] |
| 01779544 | CRO[0.0000000188369366],EUR[0.0000000039875489],FTT[0.0000000018024142],USD[0.0007905200000000],USDT[0.0000000146069473] |
| 01779551 | CQT[148.9716900000000000],OXY[0.9842300000000000],TRX[0.0000010000000000],USD[0.3167371700000000],USDT[0.0000000004821063] |
| 01779557 | AKRO[4.0000000000000000],BAO[52.0000000000000000],BTC[0.0018270342400000],CRO[8.2283321600000000],DENT[3.0000000000000000],ETH[0.1275398200000000],ETHW[0.1264346700000000],EUR[0.0000110655774961],FTT[0.0374045900000000],KIN[44.0000000000000000],LINK[0.1428163800000000],LUNA2[0.0250152392300000],LUNA2_LOCKED[0.0583688915500000],LUNC[124.1948187200000000],MATIC[26.0246862000000000],RSR[1.0000000000000000],SECO[1.0357917000000000],SOL[0.4963670100000000],TRX[337.2072563661547116],UBXT[5.0000000000000000],USD[0.0036103963684951],USDT[5.0000000000000000] |
| 01779558 | USD[25.0000000000000000] |
| 01779560 | SOL[1.3461400000000000],TRX[0.0000010000000000],USDT[0.0000000050000000] |
| 01779562 | USDT[0.0000000080733648] |
| 01779564 | FTT[0.0076362775969636],USD[0.0000000014753586],USDT[0.0000000004925568] |
| 01779566 | BTC[0.0000145100000000],ETH[0.0000413800000000],ETHW[0.0000413800000000] |
| 01779568 | BTC[0.0000364306416359],FTM[0.0000000396000000],USD[2.1352302527393288] |
| 01779569 | LUNA2[0.0001300827750000],LUNA2_LOCKED[0.0003053931143700],LUNC[2.8500000000000000],USD[0.0238411499303368],USDT[0.0000000076826370] |
| 01779570 | TRX[0.0000010000000000],USDT[0.0000086423015724] |
| 01779581 | SOL[0.5385472119040050] |
| 01779587 | USD[0.5351379576500000] |
| 01779588 | BTC[0.0000000873192811],LUNA2[23.0914276900000000],LUNA2_LOCKED[53.5777445000000000],LUNC[0.0000001000000000],NFT [47336537950981149]1[1],NFT [52081328720263667]1[1],TRX[0.0000000086992918],USD[40452.3798987292262865000000000],USDT[194.1200000205714074] |
| 01779591 | BAO[2.0000000000000000],EUR[0.0036926844911325?],KN[3.0000000000000000],SHIB[964.6772844600000000],USD[0.0000002243644485] |
| 01779592 | BTC[0.0000995754744959],TRX[82.0000000000000000],USD[20.3614039768175157],USDT[518.5458970137125348],XRP[26.7306748700000000] |
| 01779596 | USD[6.3289650100000000] |
| 01779603 | USDT[3849.4982502400000000] |
| 01779605 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.6899470000000000],USDT[0.7580194175960093] |
| 01779606 | USD[30.0000000000000000] |
| 01779609 | TRX[0.0000010000000000],USD[0.0000000128793840] |
| 01779611 | BNB[0.0000000057419576],BTC[0.0000000669584440],CEL[0.1877070000000000],DOGE[0.9357800000000000],FTT[0.1993608400000000],SOL[0.0985256000000000],SXP[0.2793660000000000] |
| 01779617 | ATLAS[519.8000000000000000],POLIS[503.1366000000000000],SOL[5.4100000000000000],USD[0.2252702061627717],USDT[0.0000000054095216] |
| 01779619 | AKRO[2.0000000000000000],ATLAS[0.0000000081059000],BAO[5.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT [42811896773096086]4[1],UBXT[2.0000000000000000],USD[0.0000000595116688],USDT[0.0000000085412127] |
| 01779623 | TRX[0.0000010000000000] |
| 01779624 | BAO[1.0000000000000000],BTC[0.0013148430193000],CEL[0.0111000000000000],USD[0.0001157800308792] |
| 01779628 | USD[25.0000000000000000] |
| 01779634 | USD[1.1539455987500000],USDT[0.0000000047275440] |
| 01779636 | BTC[0.0000000152151595],EUR[0.0000000179164362],FTT[0.0684345610804294],USD[0.0000001699154429],USDT[0.0000000098134397],USTC[0.0000000088000000] |
| 01779640 | AUD[0.0044053200000000],ETH[0.0009856000000000],ETHW[0.0680000000000000],USD[0.0004322271122330] |
| 01779643 | ATLAS[8518.2824000000000000],GODS[190.9637100000000000],MNGO[9.9487000000000000],POLIS[3.9992400000000000],TRX[0.0000010000000000],USD[0.0346480315063606],USDT[0.0000000090756394] |
| 01779644 | CQT[0.0000000221165920],RAY[0.0000000498416064],SOL[0.0000000740076678],SRM[0.0000000050000000],TRX[0.0000010000000000],USD[0.0000000983936678],USDT[0.0000000094301171] |
| 01779647 | POLIS[0.0259000000000000],USD[0.0000001866366688],USDT[0.0000000060407658] |
| 01779648 | ATOMBULL[546.8906000000000000],TRX[0.0000010000000000],USD[0.3450528400000000],USDT[0.0000000081396040] |
| 01779650 | USD[0.0092024759830000] |
| 01779653 | ADABULL[0.0006476000000000],ALGOBULL[8362.0000000000000000],ATOMBULL[9.2877400000000000],DEFIBULL[0.0027380000000000],DOGEBULL[0.0001002000000000],ETHBULL[0.0000209400000000],MATICBULL[0.5831200000000000],SUSHIBULL[18.6000000000000000],USD[419.5977722739934968],USDT[0.0000000011238680],XTZBULL[8.0544000000000000] |
| 01779658 | AKRO[2.0000000000000000],AUD[0.4526901808455558],BAO[4.0000000000000000],DENT[1.0000000000000000],FTT[18.2417331500000000],KIN[5.0000000000000000],SPELL[10083.5013005400000000],SRM[48.7590182300000000],UBXT[2.0000000000000000] |
| 01779661 | BAO[3.0000000000000000],ETH[0.0000000054920000],FTT[0.0000056367950000],KIN[1.0000000000000000],USD[7.1000000000000000],USDT[0.0000000082140129] |
| 01779673 | ETHW[89.6740000000000000],TONCOIN[0.0100000000000000],TRX[0.0007770000000000],USD[0.0023781440114876],USDT[0.0093558650000000] |
| 01779674 | AVAX[0.0814448400000000],BNB[0.0097567240000000],BTC[0.0000000879390000],BUSD[17180.9788293900000000],DOGE[0.2045973000000000],DOT[0.0739918500000000],ETH[0.0006884773492696],ETHW[0.5427815434000000],FTT[0.0959952300000000],LINK[0.0688225800000000],MATIC[0.8582733000000000],SOL[0.0023290920000000],USD[0.0000018160632597],USDT[0.0000003775856],XRP[0.4953598000000000] |
| 01779676 | BTC[0.1070000000000000],USD[514.0549625096375000],USDT[0.0067681500000000] |
| 01779678 | AUD[0.0000236728340162],ETH[0.0000000074926336],USD[0.0000010968227196] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01779680 | TRX[0.000001000000000000] |
| 01779695 | ATLAS[1000.000000000000000000],SOL[0.004276791421 19549],USD[0.0144136509845305],USDT[135.070000000000000000],WRX[466.9112700000000000000],XRP[0.7826290000000000] |
| 01779696 | USDT[0.0000000627020093],XRP[12.1087976300000000] |
| 01779697 | FTT[0.0000000012567932],NFT [293853394512288912][1],NFT [382302440074363085][1],NFT [431189478562944292][1],NFT [441460602494847990][1],NFT [526021756863903807][1],TRX[0.000007000000000000],USD[0.0000065711130861],USDT[0.0000001121488454] |
| 01779700 | FTT[0.0994200000000000000],IMX[2.1995600000000000],SOL[0.000000007096000],STG[5.6119396820700090],TULIP[0.0098200000000000],USD[0.000000054179198],USDT[0.5019781430000000] |
| 01779702 | USD[30.0000000000000000] |
| 01779704 | TRX[0.0195850700000000],USD[0.0000847839554970] |
| 01779709 | BTC[0.0098000000000000],USD[-192.0422008325000000],USDT[96.8250120000000000] |
| 01779711 | ASD[0.0000003181 8844],BNB[0.0000000267 39803],BTC[0.0000002635 3179],MATIC[0.000000004708320],NFT [524178923456529156][1],SOL[0.000000006586994],TRX[0.001555000000000000],USD[0.000000931 7107009],USDT[0.000013983638177],XRP[0.000000008634944] |
| 01779716 | BNB[0.0000000885 34281],CHR[27.5116060266800000],COPE[2.4673070263000000],DYDX[0.0702157080800000],MNGO[41.3046559140000000],USD[0.0000006524531128] |
| 01779717 | ATLAS[105894.7573486000000000],FTT[0.0523571000000000],SOL[0.0336267372000000],USD[0.0634442055925869],USDT[0.0000013523 35691] |
| 01779725 | APE[0.0746920000000000],BTC[0.0000031464678375],FTM[0.6556090000000000],FTT[0.0856436000000000],LTC[0.0045242000000000],MATIC[9.4630600000000000],SHIB[8.3172300000000000000],TRX[0.0361400000000000],USD[0.5505201162350000] |
| 01779722 | ATOMBULL[520046.9698000000000000],BALBULL[9.9880000000000000],BCHBULL[49.9900000000000000],BEAR[986.8000000000000000],BNBBULL[0.0193000000000000],BNBBULL[0.0010597880000000],COMPBULL[0.9998000000000000],DOGEBULL[0.2249566000000000],ETHBULL[3.1299640000000000],GRTBULL[21.8967000000000000],LINKBULL[10.9996000000000000],LTCBULL[121.9880000000000000],MATICBULL[0.1897200000000000],OKBBULL[3.2500000000000000],SUSHIBULL[180000.0000000000000000],THETABULL[1.1634000000000000],TOMOBULL[1999.6000000000000000],TRX[0.000001000000000000],USD[0.0878160719299746],USDT[0.000000117625568],VETBULL[1.9996000000000000000],XRPBULL[3928.7840000000000000],XTZBULL[1.9996000000000000],ZECBULL[12.9994000000000000] |
| 01779728 | EUR[0.000010010936134],USD[0.000000005676590] |
| 01779730 | AAVE[0.0000000005407606],AGLD[0.0000000090284373],BTC[0.0000000001457850],FTM[0.0000000072808.0],FTT[0.0000000084837199],HKD[0.0000049639352623],MTA[0.0000000013844610],OKB[0.0000000036935245],PERP[0.0000000097612316],SOL[0.0000000054645778],USD[0.0000000095697134],YFI[0.0000000036929508] |
| 01779733 | FTT[25.0000000000000000],USD[192.9881392921055748] |
| 01779734 | FTT[0.0456895821908500],TRX[0.00104000000000000],USD[0.8781576806514372],USDT[0.0041933400000000] |
| 01779736 | BF_POINT[300.0000000000000000],OXY[1.0000000000000000] |
| 01779739 | ETH[3.0158069600000000],ETHW[3.0158069600000000],SOL[14.2698441600000000],STEP[5355.2823030000000000],USD[0.1830899927948034],USDT[0.0000000129598092] |
| 01779740 | FTT[0.0000000018356464],LTC[0.0000000079121160],STEP[554.6345149256752986],USD[0.0000005611173703] |
| 01779741 | USD[25.7768787700000000],USDT[0.0000000067102260] |
| 01779742 | ATLAS[2019.9960000000000000],MNGO[230.0000000000000000],OXY[37.0000000000000000],SRM[6.0000000000000000],TRX[0.0000020000000000],USD[0.2234374750000000],USDT[0.0000000139025256] |
| 01779744 | FTT[0.0643277300124861],LINKBULL[9236000.0000000000000000] |
| 01779748 | FTT[26.0763094464044552],LUNA2[0.3523205889000000],LUNA2_LOCKED[0.8220813741000000],LUNC[76718.5500000000000000],USD[0.5173272131463070],USDT[251.7364538582382556] |
| 01779754 | BTC[0.4551145000000000],DOT[1321.4295968800000000],ETH[19.2852420800000000],ETHW[19.2852420800000000],SOL[2452.8790936200000000] |
| 01779758 | USD[0.0000054985005],USDT[0.0000000037473720] |
| 01779759 | BTC[0.0000000030000000],BUSD[507.4553414900000000],FTT[0.4681757300000000],PSY[0.0234300000000000],USD[0.0671612272759945] |
| 01779761 | FTT[25.1096714717279200],SOL[0.1000000000000000],TRX[23974.0000100000000000],USD[0.1614301885791230],USDT[0.2273146713749000] |
| 01779762 | BTC[0.0000598130000000],ETH[1.3296300806062940],LUNA2[0.0000001531109860],LUNA2_LOCKED[0.0000000357256400],LUNC[0.0033340000000000],USD[1.1802931296755486],USDT[0.0000000002228000],USTC[0.0000000018310480] |
| 01779766 | BAO[1.0000000000000000],MATIC[32.7621178200000000],TRX[1.0000000000000000],USD[0.0000000105316613] |
| 01779768 | USD[0.0459289662236847],USDT[0.0000000088342555] |
| 01779769 | BTC[0.0002800000000000],SOL[0.8488600000000000] |
| 01779773 | ETH[2.7509148800000000],ETHW[2.7509148800000000],FTT[25.0000000000000000],SOL[154.6389606000000000],USD[4.6094267436250000] |
| 01779774 | C98[0.9924000000000000],SOL[0.0043000000000000],TRX[0.000001000000000],USD[0.0016313556000000],USDT[0.0000000050000000] |
| 01779776 | TRX[0.000010000000000],USD[2.7844275796300000] |
| 01779777 | USD[25.0000000000000000] |
| 01779779 | BTC[0.0000000826647500],CRO[0.0000000051087360],FTT[0.0000000041462420],USD[0.0000000113944994],USDT[0.0000000061800000] |
| 01779781 | ATLAS[1150.0000000000000000],USD[1.1865044470500000] |
| 01779782 | USD[0.0004919437000000] |
| 01779785 | MNGO[9.7207000000000000],TRX[0.000010000000000],USD[0.0000000036737612],USDT[0.000000014598964] |
| 01779786 | BTC[0.0000001100000000],COMP[0.0000000020000000],FTT[9.4900000127582181],OXY[0.0000000012000000],SECO[0.0000000080000000],SOL[0.0000000169367059],SRM[0.0000000060000000],TULIP[0.0000000030000000],USD[0.0000763562397050],USDT[0.0000213157131585] |
| 01779787 | BNB[-0.0031157609098965],SOL[-0.0026573882978918],USD[4.7461844189702000] |
| 01779790 | SOL[0.0082208647083670],USD[27.0256905199447717],USDT[-0.0000000001414522] |
| 01779791 | BTC[0.0361075700000000],ETH[0.4735156400000000],ETHW[0.4735156400000000],SOL[9.0000000000000000],USD[0.0000011840650932] |
| 01779792 | USD[26.4621584700000000] |
| 01779793 | AURY[0.0000001000000000],FTT[0.0000000894499368],GST[0.0518094600000000],SOL[0.0000000018541500],TRX[0.0000000042496418],USD[0.0000000019775111],USDT[0.0089137873320968] |
| 01779800 | BAO[1.0000000000000000],BF_POINT[300.0000000000000000],BTC[0.0000000019766962],CHZ[0.0000000001930009],DOGE[0.0000000964750640],ETH[0.0013490883339575],MATIC[0.0000004826533883],SAND[0.0000000821981119],SHIB[4189486.0687931850170272],USD[0.0000000139782591],USDT[0.0000000155375986] |
| 01779801 | USD[25.0000000000000000] |
| 01779803 | SOL[0.0001154366485048],USD[0.0000000244060671] |
| 01779804 | USD[0.0000000081144256],USDT[0.0000000409412308] |
| 01779810 | BNB[0.0000000088394696],HT[0.0000000254561000000],LUNA2[0.0000049813641240],LUNC[8.8482300000000000],SOL[0.0000000094149209],TRX[0.000000095419870],USD[0.0000013203507806],USDT[0.0000000488125790] |
| 01779811 | BTC[-0.0193194043652367],USD[6.3820465085895862],USDT[1005.7990474812956054] |
| 01779818 | BTC[0.0000137200000000],GBP[0.0052539005774015] |
| 01779819 | ATLAS[0.0000003000000000],TRY[0.3353013900000000],USD[0.0391043937439743],USDT[200.6000000050175659] |
| 01779821 | TRX[0.000010000000000],USD[0.0000000178322240],USDT[0.0069861214195792] |
| 01779828 | ALGOBULL[9380.6000000000000000],ETH[0.0007000000000000],ETH[0.0960000000000000],LUNA2[0.2428991899000000],LUNA2_LOCKED[0.5667647765000000],LUNC[52891.8100000000000000],SLRS[0.9766300000000000],SOL[3.1488548600000000],SRM[0.0879350000000000],USD[0.0000067779775645] |
| 01779833 | BTC[0.0007040127787817],ETH[0.0005254796289634],ETHBULL[0.0000932170000000],ETHW[0.0005254780000000],FTM[0.0000000100000000],FTT[34.0615094216021990],LTC[0.0000000017144984],SOL[0.000000004681 2672],SUSHI[0.0000000043012712],USD[1.0318337675639098],USDT[0.0000063924588611] |
| 01779837 | BTC[0.0000186000000000],CHR[0.0031364500000000],ETHW[0.0000178000000000],EUR[0.0169541573275341],KNC[0.0019301300000000],LINK[0.0011755800000000],LUNA2[0.0000199210000000],LUNA2_LOCKED[0.0000000070000000],USD[0.0000000948135664],USTC[0.0068053500000000],XRP[0.0099177300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01779838 | BNB[0.00525760000000000],COMP[0.00003901850000000],ENS[0.00205597500000000],ETH[0.00043285500000000],ETHW[0.00043285500000000],FTM[0.46462750000000000],GALA[1.67515000000000000],GRT[0.23556500000000000],LINK[0.07724650000000000],LUNA2[0.00000039644817],LUNA2_LOCKED[0.00000091850470S],LUNC[0.0085717000000000],MATIC[8.62772500000000000],PEOPLE[2.89727500000000000],POLIS[0.02185300000000000],RAY[0.96922000000000000],REN[0.07746750000000000],RSR[6.46027500000000000],SAND[0.72412000000000000],SOL[0.00448825000000000],SWEAT[0.75948000000000000],TRX[0.00000800000000000],UNI[0.01527725000000000],USD[0.00000002255951301],USDC[956.95131246000000000],USDT[0.00187000987500000] |
| 01779840 | BNB[0.00000001000000000],TRX[0.00000007385837Z] |
| 01779849 | TRX[0.00001000000000000],USD[0.99652153123935569],USDT[0.00000000070657498] |
| 01779849 | FTM[2.39808159000000000],USDT[0.00000001502337Z2] |
| 01779850 | ATLAS[11849.50220000000000000],USD[0.00861216443500000],USDT[0.00000000628143141] |
| 01779856 | USD[49.97421298767110400] |
| 01779859 | ETH[0.00000008000000000],FTT[2.39855180000000000],MATIC[9.99400000000000000],MNGO[249.95000000000000000],POLIS[23.59439160000000000],SOL[0.32987400000000000],TRX[0.00003200000000000],USD[0.00000010133831],USDT[0.00000000046431366] |
| 01779860 | EUR[21.96943644000000000] |
| 01779861 | RAY[0.52883500000000000],TRX[0.39739900000000000],USD[0.00000004000000000] |
| 01779872 | BTC[0.00000006851925O],FTT[0.56000000000000000],TRX[0.00000100000000000],USD[0.45229090055250000],USDT[0.0099365523875000] |
| 01779873 | KIN[1.00000000000000000],MATIC[0.00013329000000000],USD[0.00000001293704260] |
| 01779875 | AKRO[1.00000000000000000],BAO[3.00000000000000000],EUR[0.00000002949054],KIN[3.00000000000000000],LINK[0.00000964000000000],SHIB[1513837.55780875000000000],USD[0.00002842730234860] |
| 01779876 | GOG[500.52000000000000000],USD[0.00000001153428] |
| 01779877 | USD[0.00000091390176240],USDT[0.00000051083080] |
| 01779880 | 1INCH[1.05706904000000000],AKRO[1.00000000000000000],BAO[1.00000000000000000],DOGE[1.00000000000000000],FRONT[1.01733553000000000],KIN[1.00000000000000000],MATIC[1.05740704000000000],RAY[0.00000008365000],TOMO[1.05397475000000000],USD[0.00000000038996S5],USDT[0.00000041337298] |
| 01779885 | USD[0.00000003987604],USDT[0.00000001549308889] |
| 01779888 | USD[2.97521940835300000] |
| 01779894 | BNB[0.00000001499574],BTC[0.00000006995099941],FTT[0.16445482740621700],SOL[0.00000003000000000],USD[0.00000000334105S6],USDT[24421.98062092696363889] |
| 01779895 | ATOM[0.00000007803508S],AXS[0.00000008023280O],BTC[3.00000000000000000],FTT[4025.00000000911744845],USD[39111.97599141061953S2],USDT[0.00000000981384480] |
| 01779896 | TRX[0.00000020000000000],USD[0.00000015307423O],USDT[0.00000000067147760] |
| 01779898 | ATLAS[1999.81000000000000000],OXY[56.99164000000000000],POLIS[10.00000000000000000],TRX[0.00010000000000000],USD[0.00379111256500000],USDT[0.38462189003750000] |
| 01779901 | BAO[3.00000000000000000],BF_POINT[300.00000000000000000],EUR[0.00089215130682880],KIN[2.00000000000000000],SOL[0.00000177000000000],TRX[1.00000000000000000],USD[0.00000567760972] |
| 01779902 | ATLAS[3.48855790000000000],BNB[0.00000010000000000],LUNA2[0.15391581990000000],LUNA2_LOCKED[0.35913691320000000],LUNC[33515.49384190000000000],POLIS[0.09655969000000000],SOL[0.00304825000000000],USDT[0.69906458212688660] |
| 01779903 | USD[0.00158272000000000] |
| 01779906 | ATOM[0.01542318000000000],CQT[0.92441780000000000],FTT[0.00846672000000000],RAY[0.00000008682000O],SOL[0.00419128000000000],USD[0.00062711298500000],USDT[0.17385039275000000],XRP[0.70509300000000000] |
| 01779908 | ATLAS[5.94000000000000000],CRO[4140.00000000000000000],MATIC[3680.00000000000000000],POLIS[0.00120000000000000],USD[-189.79382573295850000] |
| 01779909 | ATLAS[0.00000005293893],BNB[0.00000000070071195],FTT[0.00000000916141674],GENE[0.00483845000000000],LUNA2[0.16274965330000000],LUNA2_LOCKED[0.37974919090000000],LUNC[0.07964800007481000],MATIC[0.00000003871403660],SOL[0.00000085532400],TRX[0.34321700526800000],USD[0.00000143597500O],USDT[0.00000000088294678] |
| 01779910 | MBS[284.94300000000000000],MNGO[0.00852346000000000],TRX[0.00000200000000000],USD[0.26708069601920O0],USDT[0.00030316322758S] |
| 01779911 | CREAM[0.00503600000000000],PRISM[9.09200000000000000],STEP[0.02250000000000000],USD[0.00000007823674O],USDT[0.00000000784458120] |
| 01779912 | ATOMBEAR[39956000.00000000000000000],TRX[0.00001000000000000] |
| 01779913 | CHF[0.00000005601291O],CRO[519.90416400000000000],ETH[0.00000006446654S4],FTT[18.19905000000000000],GODS[1452.81345952000000000],LUNA2[1.19986885800000000],LUNA2_LOCKED[2.79969400200000000],LUNC[261273.97000000000000000],RUNE[0.00000007585100O],SOL[29.61688174700000000],USD[0.00263797261750160],USDT[0.00000001135290Z] |
| 01779914 | XRP[0.00021920000000000] |
| 01779917 | BAO[1.00000000000000000],DOGE[725.66103303000000000],TRX[0.00000800000000000],USDT[0.00000000004957103] |
| 01779919 | USD[0.00000003452037],USDT[0.00000001065372218],XRP[0.00000000578068140] |
| 01779920 | DOGE[1692.07210216254372880],EUR[0.00000000024090686],KIN[301063.12917489000000000],TRX[0.00000000970389610],USD[0.00000006814146S],XRP[0.00000000330390010] |
| 01779925 | EUR[0.00000007312467414],KIN[1.00000000000000000] |
| 01779927 | AKRO[1.00000000000000000],BAO[221965.17032021000000000],DENT[3.00000000000000000],FTM[0.00000000874261940],GBP[0.01031978895032130],HMT[245.08495168750000000],KIN[4.00000000000000000],MER[344.14095366187929680],SAND[53.53358682000000000],SXP[76.34565422000000000],TRX[749.68573311000000000],UBXT[3430.68083929000000000],USD[0.00023382822808678] |
| 01779930 | USD[0.00023382822808678] |
| 01779933 | IMX[6.40000000000000000],SOL[0.00000067197070],USD[0.19984152560000000],USDT[0.00390197035809100] |
| 01779934 | FTT[947.54217556000000000],SRM[19.24068522000000000],SRM_LOCKED[161.71931478000000000] |
| 01779935 | BTC[0.00000000650000000],DENT[0.00045496000000000],USD[0.00198456374181760] |
| 01779936 | BTC[0.00016091652421Z],TRX[0.00000100000000000],USD[-18.43421430167606060],USDT[22.14420231415514240] |
| 01779938 | BNB[0.00000001923664641],ETH[0.00000000745075Z0],POLIS[0.00000000890132270],USD[0.00001376846630730] |
| 01779940 | GBP[0.00063548689429Z2],KIN[2.00000000000000000],USD[0.00000000571642960] |
| 01779942 | WRX[29740.64243787000000000],XRP[3146.99441380000000000] |
| 01779945 | BTC[0.00002801871420000],ETH[0.00000008200000000],FTT[0.99857521000000000],MSOL[0.00876504000000000],SOL[0.00000078001507],USD[46.87012140694103190],XRP[0.57754800575841560] |
| 01779950 | APE[0.00000011261149O],AVAX[0.00000000082592O],ETH[0.00000001000000000],LOOKS[0.00000000000000000],USD[0.51872391281619825],XRP[0.00000000100000000] |
| 01779952 | BTC[0.00009690000000000],SLRS[0.52385692000000000],STEP[1120.00000000000000000],USD[0.74956569240000000] |
| 01779954 | BTC[0.00000004214144S],EUR[0.00001907740835Z],MATIC[0.00000008885450O],TRX[0.00000100000000000],USD[0.00000011999905Z],USDT[0.00000967267509I] |
| 01779957 | BICO[269.64000000000000000],BTC[3.38513708009522O0],BTT[207394977.00000000000000000],ETHW[0.00094314000000000],EUR[76.37081032000000000],FTT[0.00000001500000O],LINK[223.76000000000000000],MATIC[3952.20000000000000000],SOL[90.91000000000000000],TRX[0.00002800000000000],USD[0.1456498813120246],USDT[0.00000023323679250],XRP[21685.80000000000000000] |
| 01779958 | SOL[0.00000000444467500] |
| 01779964 | USD[14.48678573943750000] |
| 01779965 | BTC[0.04599925265067630],FTT[0.06621821961122592],LINK[0.02379094540000000],MATIC[7.69996238751786360],RUNE[0.02621376000000000],STEP[0.00000000593879],USD[243.92809287444533026],USDT[0.00000000727089900] |
| 01779966 | ENJ[0.96300000000000000],USD[0.00402535095521350],USDT[0.00000000053750000] |
| 01779971 | NFT [3151583548261054080][1],NFT [3221791201285823088][1],USD[0.00000000435408555],USDT[0.00000007808085500] |
| 01779975 | ATOM[3.59974000000000000],USD[2.93115233500000000] |
| 01779978 | RAY[0.98031000000000000],STARS[4.99905000000000000],USD[0.42360000000000000] |
| 01779979 | USDT[0.00000000055578530] |
| 01779980 | BTC[0.00000002590000O0],ETH[0.08298423000000000],ETHW[0.08298423000000000],FTM[43.26835250000000000],RAY[7.20287536000000000],SOL[9.93165861927512O0],SRM[103.16808652000000000],SRM_LOCKED[1.82118080800000000],USD[0.00000040468601449],USDT[32.92498060034048903],XRP[284.94813000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01779986 | BCH[0.002303365000000000],BTC[0.055036441288864],CEL[1.042100000000000000],DOGE[3.978010000000000000],FTT[0.486063120000000],LINK[0.826147000000000000],MATIC[69.502200000000000],SOL[0.088704500000000000],SUSHI[289.623125000000000000],SXP[0.079080000000000000],TRX[3.242260000000000000],UNI[123.801068500000000000],YF[0.004974160000000000] |
| 01779987 | AKRO[1.000000000000000000],BAO[18696.327142560000000000],DENT[4.000000000000000000],EUR[0.009156789467120],FTM[214.745342040000000000],HNT[7.552923990000000000],KIN[490451.557860720000000000],LOOKS[59.775023140000000000],LUNA2[1.146325136000000000],LUNA2_LOCKED[2.579968384000000000],LUNC[3.565439350000000000],MATIC[0.003208900000000000],RSR[1.000000000000000000],SAND[54.890873040000000000],SHIB[388809.250983720000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.004567677630108],USDT[1588.150174050000000000] |
| 01779989 | BNB[0.000000081010013],BTC[0.000000169209290],DAI[0.000000668436785],ETH[0.000000985151768],EUR[125.815303117000000],FTT[0.000000028202070],USD[0.000000011843752],XRP[0.000000041306036] |
| 01779993 | ATLAS[5.810101570000000],FTM[0.937017660000000],USD[0.033862700151203],USDT[0.019203742512816] |
| 01779997 | ETH[0.011216230000000],ETHW[0.195960800000000],FTT[0.029406625600000],LUNA2[0.000000023614082],LUNA2_LOCKED[0.000000055093524],TRX[0.945200000000000],USD[37.215042150217874],USDT[0.000000106226697] |
| 01779998 | EUR[0.000000032944527],SRM[53.399441910000000],SRM_LOCKED[0.326583090000000],USD[0.000000109021909],USDT[3.591203190000000] |
| 01780000 | EUR[0.555663425534898],SOL[0.000000000000000],USD[0.000000160793960],USDT[0.000000059156008] |
| 01780001 | FIDA[0.981950000000000],USD[1.767473639450000],USDT[0.000000092000000] |
| 01780005 | ETH[0.000000021931981],ETHW[0.006981901280447],NFT[306709255808738835][1],NFT[417265109048281709][1],NFT[451668172170576711][1],RAY[0.348006625414793],TRX[0.001864000000000],USD[0.005046227000000],XRP[0.083253192759189] |
| 01780009 | BTC[0.092198054000000],EUR[0.000000088750000],FTT[0.582126267648795],USD[0.003947135362500],USDT[0.000000088492573] |
| 01780011 | AKRO[3.000000000000000],BAO[7.000000000000000],DOGE[1.000000000000000],KIN[8.000000100000000],RSR[1.000000000000000],TRX[0.000010000000000],UBXT[1.000000000000000],USD[3.678356149220285] |
| 01780020 | POLIS[299.000000000000000],SRM[0.943060000000000],USD[8.183904581073216],USDT[0.000000071083068] |
| 01780021 | BUSD[1800.401371090000000],ETH[0.000000077000000],FTT[0.057790650687309],LUNA2[0.000000041389269],LUNA2_LOCKED[0.000000965749560],LUNC[0.099012600000000],MKR[0.000000061000000],MSOL[0.000000007000000],USD[10.000000047071629],USDT[0.000000097473660] |
| 01780028 | ATLAS[0.000000074654040],EUR[0.005785100000000],FTM[0.000000012637243],FTT[0.000785364007328],USD[0.000001398662350],USDT[0.000000066138057] |
| 01780029 | AGLD[0.013600000000000],CQT[0.956600000000000],DFL[668.666000000000000],DOGE[0.618600000000000],DYDX[0.021040000000000],OXY[0.133600000000000],TRX[0.000039000000000],USD[0.033472766590597],USDT[354.446554581208910] |
| 01780030 | ETH[0.000000096244072],SOL[0.000000073000000] |
| 01780031 | ATLAS[179.986000000000000],CONV[319.936000000000000],COPE[16.997800000000000],CQT[9.998000000000000],HGET[2.349530000000000],HMT[11.997600000000000],MAPS[9.998000000000000],MER[21.995600000000000],MNGO[79.994000000000000],MTA[9.998000000000000],RAY[1.210160870000000],SRM[1.001884520000000],SRM_LOCKED[0.014722800000000],USDT[1.721919030865950],USDT[0.000000064633560] |
| 01780033 | ATLAS[4999.030000000000000],BNB[0.063252920000000],CRV[127.000000000000000],EUR[0.000000058697675],FTM[517.899508000000000],FTT[17.400000000000000],MATIC[659.871960000000000],MNGO[1660.000000000000000],SUSHI[28.500000000000000],USD[0.670378457260726B],USDT[0.000000041513588] |
| 01780039 | ATLAS[7.912819180000000],POLIS[99.227333420000000],TRX[0.000001000000000],USDT[2.997693566750000] |
| 01780042 | AURY[0.144608700000000],ETH[0.000312800000000],ETHW[0.000312800000000],FTT[112.100000000000000],GODS[0.038800000000000],IMX[0.097000000000000],LOOKS[0.972000000000000],USD[0.002845696500000] |
| 01780044 | BNB[0.000000068000000],ETH[0.000000060000000],LUNA2[0.001203926280000],LUNA2_LOCKED[0.002809162132000],LUNC[262.157580000000000],SOL[0.000000081681100],TRX[0.000001000000000],USD[0.000429557],USDT[0.070300320989049B] |
| 01780047 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000059910186] |
| 01780048 | AURY[1.000000000000000],BTC[0.002083000000000],ETH[0.237000000000000],ETHW[0.237000000000000],EUR[36.087295775000000],FTM[154.500000000000000],HNT[15.300000000000000],LINK[8.699604000000000],LUNA2[0.002115708591000],LUNA2_LOCKED[0.004936653378000],LUNC[46.070000000000000],NEAR[2.400000000000000],RUNE[88.200000000000000],SAND[8.000000000000000],USD[360.344309541590000] |
| 01780050 | APE[0.003896000000000],BF_POINT[10600.000000000000000],BNB[0.000072500000000],BNBBULL[2.129100000000000],BTC[1.994073980000000],BULLSHIT[7.249000000000000],DEFIBULL[39.906000000000000],ETHBULL[0.722800000000000],GRTBULL[2920.000000000000000],LINKBULL[1133.300000000000000],LTC[0.003426000000000],MATICBULL[8148.484383000000000],MEDBULL[2.646000000000000],THETABULL[56.953000000000000],TRX[0.001012000000000],USD[353.458922693294120],USDT[11543.673921795413167],VETBULL[2324.830289000000000],XRPBULL[104160.000000000000000] |
| 01780053 | AAVE[0.018473020000000],BOBA[27.800000000000000],BTC[0.014064006469307],CHZ[3970.000000000000000],ETHW[1.046619460000000],EUR[0.000000017552600],FTT[27.975304000000000],GOG[213.558348510000000],LINK[20.900000000000000],LTC[0.019962960000000],SOL[4.890000000000000],SPELL[6.254000000000000],USD[1205.736671966389580],USD[7.823719180132379],XRP[308.000000000000000] |
| 01780056 | LUNA2[0.000000010000000],LUNA2_LOCKED[5.357774546000000],USD[0.000000098763903],USDT[102.212197884306249] |
| 01780057 | SOL[0.915369720000000],USDT[0.769866760000000] |
| 01780058 | ATLAS[6.532422370000000],ETH[0.001043200000000],ETHW[0.018703356058455],FTT[0.148000150000000],LUNA2_LOCKED[0.001587828982000],LUNA2_LOCKED[0.015838267620000],NFT[295711912826711000][1],NFT[317519042493587522][1],NFT[358318348296613488][1],NFT[369230999815583758][1],NFT[540984521124096012][1],SOL[0.005000000000000],TRX[0.002935000000000],USD[0.014079381322937],USDT[162.240957091981725],USTC[0.096085000000000] |
| 01780060 | USD[0.549165690000000] |
| 01780063 | AUD[0.000000159154852],BTC[0.007499489538750],DOGE[374.293745130000000],EDEN[55.900000000000000],FTT[0.000000077145590],SHIB[17340000.000000000000000],UNI[0.000000056536479],USD[120.432183294072830],USDT[477.892609834114455],WRX[240.000000000000000] |
| 01780066 | USD[10.000000000000000] |
| 01780071 | ETH[0.000000075000000],LUNA2[1.164427823000000000],LUNA2_LOCKED[2.716998253000000000],SOL[0.000000037495469],USD[5.601019731128315],USDT[0.000000128466914] |
| 01780072 | NFT[510991329359659161][1],NFT[544946241761175557][1],USD[5.935600338863706],USDT[0.000000024859930] |
| 01780073 | USD[5.000000000000000] |
| 01780077 | ADABULL[0.009548100000000],ALGOBULL[4668948.473960089743625E],ALTBEAR[896.540000000000000],ASDBULL[26.193128000000000],ATOMBULL[0.835270000000000],BCHBULL[0.511890000000000],BEAR[981.950000000000000],DOGEBEAR2021[0.006426100000000],DOGEBULL[2.660564564337406E],EOSBEAR[29711.800000000000000],EOSBULL[81830.112502932940239] ,LUNA2[0.288581296000000],LUNA2_LOCKED[0.673356357400000],MATICBEAR2021[2.428500000000000],MATICBULL[58.157272008551784E],SUSHIBULL[82129.540000009764896E],SXPBULL[6.437550000000000],USD[0.089822002591466S],USDT[0.000000016589808],XRPBULL[468.652000000000000],XTZBULL[0.739400000000000] |
| 01780078 | USDT[1.374769803867500] |
| 01780085 | USD[2.007468144036200] |
| 01780086 | TRX[0.000001000000000],USDT[0.000000005995485] |
| 01780089 | ATLAS[831.200749270000000],FTM[115.536265620000000],RAY[15.047126670000000],SPELL[5071.091633610000000],USDT[189.500000314065783] |
| 01780093 | RAY[0.000000004981673],SOL[0.000000021241600],USD[0.080992220015200],USDT[0.000000075921600] |
| 01780094 | AXS[11.685273785611890],BCH[7.473577765318000],BTC[0.074945459421400],ETH[0.200557237630650],ETHW[0.199598213662680],EUR[0.000000047772700],FTT[10.998920000000000],HT[0.000000053629456],LTC[2.471135269435200],LUNA2[3.733038720000000],LUNA2_LOCKED[8.710423680000000],LUNC[0.000000014255700],SAND[44.992143000000000],TONCOIN[50.000000000000000],USD[2098308760471218] |
| 01780095 | USD[0.006772064000000],USDT[0.000000072000000] |
| 01780096 | CHZ[150.000000000000000],ETH[0.000000059976332],USD[56.260036956661851O] |
| 01780102 | MNGO[1.878000000000000],TRX[0.000001000000000],USD[0.0176296740000000] |
| 01780103 | BUSD[12500.000000000000000],USD[12892.420880876518160O] |
| 01780105 | TRX[0.999800000000000],USD[0.004472995000000O] |
| 01780108 | SECO[5.031146600000000],USDT[0.000001585591622] |
| 01780111 | BNB[0.000000377775940],FTT[201.817747588749043S],LUNA2[0.329651692100000],LUNA2_LOCKED[0.769187281600000],LUNC[1782.350000000000000],USD[416.413007922584284S],USDT[0.000000133102423] |
| 01780115 | USD[3.291484925000000],USDT[0.252936350000000] |
| 01780130 | BNB[0.000000016768812],BULL[0.000000080000000],ETH[0.000000074000000],FTT[0.096221655996484891],SOL[0.000000091363132],USD[0.171692497020350],USDT[0.000000037000518] |
| 01780134 | TRX[0.000002000000000] |
| 01780136 | USD[0.000000436181883],RAY[0.000000075816142] |
| 01780137 | BTC[0.000000020432000],OXY[42.991830000000000],SOL[0.000000086642262],USD[8.439234600000000] |
| 01780139 | KIN[2.000000000000000],TRX[0.000001000000000],USD[0.006392698029815],USDT[0.000000095053395] |
| 01780141 | BTC[0.113878853000000],EUR[0.413635155000000],USD[4.995581713000000] |
| 01780143 | USD[0.000000700000000],USD[-0.011988373327294],USDT[0.642067580000000] |
| 01780144 | TRX[0.000001000000000],USD[0.000000024299912O],USDT[0.000000041652238] |
| 01780146 | SOL[0.000000100000000],USD[1.650366116875O0000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01780148 | TRX[0.000001000000000],USD[0.023337312139267 2],USDT[0.0034674482630409] |
| 01780152 | BF_POINT[400.000000000000000],BTC[0.0000092292 95857],EUR[0.019437634171 6709],FTT[0.000000007800000 0],KIN[1.000000000000000 0],LUNA2_LOCKED[36.243511750000000 0],LUNC[0.000000006399197],PAXG[0.000000100000000],USD[0.000000034732180] |
| 01780155 | SHIB[1499606.000000000000000] |
| 01780156 | DOGE[36.000000000000000],KIN[80000.0000000000 00000],TRX[0.000001000000000],USD[0.000000102187408],USDT[0.000000003250000 0] |
| 01780159 | 1INCH[219.170569536000000 0],ALCX[1.8856454100000 00],ATLAS[4445.99599824000000 0],AUD[100.0000003348120158],AUDIO[456.5453743800000000],BAND[130.6065102300000000],BOBA[138.8117581900000000],C98[567.0600919800000000],CHZ[2497.417171160000000 0],COMP[1.598767950000000 0],CRO[1310.942195910000000 0],DYDX[167.915372840000000 0],ENJ[255.8835124900000000],FTM[2552.708842720050114 6],GALA[746.884044570000000 0],IMX[163.194019510000000 0],LINK[271.9307008500000000],LRC[312.1378907800000000],LUNA2[0.006464767293000 0],LUNC[1407.716688950000000 0],MATIC[813.625559420000000 0],MNGO[5524.525817540000000 0],OXY[333.560612630000000 0],PORT[209.619522910000000 0],PROM[30.562511830000000 0],RAY[244.559031400000000 0],REN[2191.221779060000000 0],RNDR[497.210712540000000 0],ROOK[2.649690150000000 0],RUNE[158.887237670000000 0],SAND[702.103460040000000 0],SKL[1130.921129830000000 0],SOL[0.617421830661665 5],STEP[123.745376180000000 0],UNI[337.368745560000000 0],USD[0.000000001559275 1],USDT[0.000000020956969],WAVES[44.857531690000000 0] |
| 01780161 | EUR[54.005937860000000 0],TRX[44.198056680000000 0] |
| 01780162 | ETH[0.000000002403400],TRX[0.000777700894992 00],USDT[0.000005567461553 7] |
| 01780166 | BTC[0.019854837369556 4],ETH[0.492068567705007 0],ETHW[0.921668567175214 3],MATIC[0.000000007798516 0],SOL[4.225581486760839 1],STARS[0.000000092834100],USD[0.004020069924545 4] |
| 01780167 | BTC[0.000128300000000 0],USD[0.000000145278086] |
| 01780169 | AAVE[0.000000000040000],AVAX[0.000000004612430 8],FTT[0.085972908185120],SOL[0.000001000000000],SRM_LOCKED[0.000535850000000],USD[0.894613368330000],USDT[0.167194418960000 0] |
| 01780170 | BF_POINT[200.000000000000000],BTC[0.043441201915898 4],ETH[0.383355465502847 42],REEF[27900.935711670000000 0],TRX[0.000180000000000 0],USDT[0.000000009803736] |
| 01780171 | DOGE[0.680890000000000],USD[1938.289676710117500 0] |
| 01780179 | FTT[0.232893806133787 2],NFT[3072076984503905 94][1],NFT[3462462233632390 99][1],NFT[3866040635989889 80][1],NFT[4429599126906944 79][1],NFT[5555617553738570 60][1],RAY[592.901598560000000 0],SOL[44.890617810000000 0],USD[0.000000006250000 0],USDT[0.000000080000000] |
| 01780180 | ATLAS[56051.470900000000000 0],USD[498.733212134657500 0],USDT[0.007198143574680 0] |
| 01780182 | TRX[0.000002000000000],USD[0.000000011506652],USDT[0.000000046396075] |
| 01780187 | EUR[0.041510097516703],USDT[0.000000112814320] |
| 01780189 | ATLAS[9970.000000000000000],USD[0.202346097000000 0] |
| 01780194 | BTC[0.000000066276000],TRX[0.284663000000000 0] |
| 01780198 | TRX[0.000001000000000],USD[0.000000140297015],USDT[0.000000057651493] |
| 01780202 | AUDIO[108.401353660000000 0],BTC[0.000002244609675],BUSD[2458.120169400000000 0],ENJ[1894.456429840000000 0],ETH[0.156327800000000 0],FTT[0.000072365732109],LUNA2[0.000135539561300 0],LUNA2_LOCKED[0.000316258976300 0],USD[1.935024501359104 8],USTC[0.019186280000000 0] |
| 01780203 | USDT[0.000009505094087 2] |
| 01780213 | BNB[0.000000004000000],ETH[0.000000000830345],GENE[0.000000003500000 0],NEAR[0.000000005000000 0],SOL[0.000000006582491 2],USD[0.000000174375146],XRP[0.000000006000000] |
| 01780217 | OXY[0.971500000000000],TRX[0.000002000000000],USD[0.000000006500000] |
| 01780221 | FTT[2.025213700000000],USD[0.000000226994420],USDT[0.000000126390193] |
| 01780226 | AKRO[3.000000000000000],ATLAS[0.096176576714105 9],BAO[6.000000000000000],COPE[0.007297075000000 0],DENT[2.000000000000000],KIN[2.000000000000000],MEDIA[0.000000010858906],MNGO[0.016705955131351 2],MTA[0.006406480000000 0],RAY[0.000000071620792],STEP[0.019862842311440 0],TRX[3.000000000000000 0],UBXT[5.000000000000000],USD[0.000000081470090] |
| 01780228 | ALCX[0.000908130000000 0],ATOM[1701.502744500000000 0],AXS[0.006274000000000 0],BOBA[0.437500000000000 0],CRV[0.338767890000000 0],ETH[1.631846180000000 0],ETHW[1.631846177185174],FTT[170.167869010000000 0],OMG[0.437500000000000 0],USD[10000.000000232008352],USDT[0.000000064027156] |
| 01780229 | FTM[6.998600000000000],RAY[3.000000000000000],TULIP[0.799840000000000 0],USD[0.410422862612840],USDT[0.000000021842183] |
| 01780233 | TRX[0.000001000000000],USDT[0.004600068782179 4] |
| 01780236 | BAO[2.000000000000000],KIN[812484.559877950000000 0],USD[0.000000006795],USDT[0.000000067127310] |
| 01780238 | BNB[0.000000011363957],BTC[20.000000000000000],ETH[0.033334908286100 0],ETHW[0.033334908286100 0],EUR[0.000000136672690],USD[4.167381610852261 5],USDT[0.000017101405191 2] |
| 01780241 | ATLAS[1900.000000000000000],MNGO[3.550346926200900],POLIS[30.699620000000000 0],TRX[0.516654140000000 0],USD[1.029236099250000 0] |
| 01780250 | USD[22.031598700000000] |
| 01780254 | ATLAS[50.000000000000000],SOL[0.029840000000000 0],TRX[0.975600000000000 0],USD[0.021554167729553 5],USDT[0.501218390224221 6] |
| 01780256 | ATLAS[249.955000000000000 0],BAL[0.008896600000000 0],ETH[0.000997480000000 0],ETHW[0.000997480000000 0],FTT[0.099496000000000 0],LUNA2[0.409746426000000 0],LUNA2_LOCKED[0.956074994100000 0],LUNC[89223.146942200000000 0],MNGO[0.976600000000000 0],TRX[0.000001000000000],USD[0.026060225400000 0],USDT[3.740012114218992 7] |
| 01780258 | BTC[0.054200000000000 0],DOT[2.000000000000000],ETH[0.494910000000000 0],ETHW[2.499910000000000 0],SOL[1.000000000000000],USD[0.742544285589685 4],USDT[0.000000017857459] |
| 01780260 | TRX[0.000008000000000],USD[7.394000015938484 0],USDT[0.000000038359920] |
| 01780262 | ETH[134.466037600000000 0],EUR[143.267779279861005 2],USD[0.000000153104395],USDT[0.000000074346575] |
| 01780263 | USD[73.157773181066657 1000000000] |
| 01780265 | ATLAS[42440.000000000000000],AUDIO[60.000000000000000],ENS[3.479338800000000 0],FTT[4.096940000000000 0],LINK[0.093806000000000 0],SAND[0.960480000000000 0],SOL[0.008734600000000 0],TRX[0.000010000000000],USD[46.987378998224132 2],USDT[0.000000069060760] |
| 01780267 | AKRO[2.000000000000000],BAO[14.000000000000000],BTC[0.010850760000000 0],ETH[0.147307070000000 0],ETHW[0.146472040000000 0],KIN[7.000000000000000],SOL[0.098209720000000 0],UBXT[1.000000000000000],USD[0.191231267382164 9] |
| 01780270 | TRX[0.000010000000000],USD[25.000000000000000],USDT[0.000000007500000] |
| 01780277 | TOMOBULL[718956.140000000000000 0],TRX[0.000001000000000],USD[0.003059735000000 0],USDT[0.000000047652680] |
| 01780280 | FTT[0.047523648350000 0],TRX[0.000160000000000],USD[7.297653826379217 7],USDT[1.309504941714665 8] |
| 01780282 | LUNA2[0.000000038734872 3],LUNA2_LOCKED[0.000000903813688],LUNC[0.008434600000000 0],SLP[9.000000000000000],TRX[0.000779000000000],USD[0.753023077991500 0],USDT[0.342532032233387 0] |
| 01780283 | EUR[46.212192790000000 0],USD[0.000914377031863] |
| 01780284 | BAO[4.000000000000000],DENT[1.000000000000000],FTT[1.366166710000000 0],GBP[0.000000089160628 3],KIN[2.000000000000000],LTC[0.000000910000000 0],SRM[2.176415830000000 0],TONCOIN[9.128029120000000 0],UBXT[1.000000000000000],USD[0.000082787874096] |
| 01780288 | FTT[0.015386364703164 6],SHIB[230000.000000000000000],USD[0.206108081125000 0],USDT[0.000000075000000] |
| 01780290 | BNB[0.002299490000000 0],ETH[0.000000120000000],GST[0.073551670000000 0],LOOKS[0.166257400000000 0],MATIC[7.000000000000000],SOL[0.009665010000000 0],TRX[0.355283000000000 0],USD[0.412577749923866 2],USDT[1.498763344800000 0],XRP[0.816632000000000 0] |
| 01780292 | USD[0.127280546000000 0],USDT[0.078586339000000 0] |
| 01780294 | BNB[0.000000064559968],ETH[0.000034520941830 6],ETHW[0.000000056738284],TRX[0.000290000000000],USD[0.003074443903248 4],USDT[7.039655802141372 1] |
| 01780296 | RUNE[5.799800000000000],TRX[0.000010000000000],USDT[7.647957330000000 0] |
| 01780297 | USD[0.000000065000000] |
| 01780301 | TRX[0.000010000000000],AUDIO[60.000000003166495],USDT[0.000000006337875] |
| 01780302 | FTT[25.185026412372908],USD[5995.452273335282215 8] |
| 01780303 | COPE[43.998400000000000 0],TRX[0.000001000000000],USD[0.139084010000000 0],USDT[0.007887023217970 7] |
| 01780306 | USD[5.000000000000000] |
| 01780316 | USD[11.002785810000000] |
| 01780318 | USD[-339.275020773570369 2],USDT[1000.000000000000000] |
| 01780321 | USD[25.184908356704274 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01780322 | 1INCH[260.000000000000000],ATLAS[9560.000000000000000],AXS[5.000000000000000],BTC[0.210000000000000],CRO[1000.000000000000000],DFL[2000.000000000000000],DODO[300.000000000000000],ENJ[306.000000000000000],ETH[2.590100000000000],ETHW[2.590100000000000],FTT[39.000000000000000],IMX[50.000000000000000],LINK[10.000000000000000],MANA[658.000000000000000],MATIC[650.000000000000000],SAND[580.000000000000000],SHIB[1080000.000000000000000],SOL[35.960000000000000],STARS[100.000000000000000],UNI[37.000000000000000],USD[1236.338357085925000000000000],XRP[1120.000000000000000] |
| 01780323 | TRX[0.000000000694330000],USD[0.000000005329405600] |
| 01780329 | CRO[1810.000000000000000],EDEN[1000.000000000000000],ETH[0.000156210000000],ETHW[0.000156210000000],FTT[84.595060000000000],NFT (315063525724775815)[1],NFT (342207889401169747)[1],NFT (382180110030387429)[1],NFT (464839432687594603)[1],NFT (481078714233679741)[1],USD[0.746571019990000000],USDT[0.005000000000000000] |
| 01780334 | ATOMBULL[1529.544978000000000],AVAX[26.878927580000000],BNBBULL[0.567500425620000000],BTC[0.011140763660000],BULL[0.000823086068000],CRO[10966.867910000000000],ETHBULL[0.682295556560000],FTM[659.877060000000000],FTT[23.680393320000000],LINKBULL[1177.718719400000000],LTC[2.523370900000000],MATICBULL[80.922675000000000],USD[0.986485385392500],XRPBULL[2399.893220000000000] |
| 01780336 | TRX[0.000001000000000],USDT[0.000014289958354] |
| 01780341 | KIN[21016786.921287500000000] |
| 01780342 | RAY[0.000000011200000] |
| 01780348 | BTC[0.011500000000000],FTT[6.000000000000000],RAY[208.075736500000000],USD[0.000000008365030] |
| 01780349 | USD[1.087314682737976] |
| 01780353 | USD[0.007597645335000] |
| 01780357 | USD[140.534600000000000] |
| 01780359 | USD[20.000000000000000] |
| 01780360 | BLT[94.000000000000000],USD[1.878168200000000] |
| 01780364 | BTC[0.000000000000000],FTT[0.135432097333412],USD[-0.080822920046419411],USDT[7.780000003051234] |
| 01780369 | ETH[0.000000040000000],ETHW[0.000000040000000],USD[0.000397415100016],USDT[0.000000035938519] |
| 01780376 | BAO[1.000000000000000],BNB[0.000000018210797],FTT[0.000000022148125],PERP[0.000000067212200],SOL[0.001059370000000],USD[-0.002821536014495S],USDT[0.000000056622917] |
| 01780378 | BTC[0.000000013879148],EUR[0.000000010386976],USD[0.000000008547290] |
| 01780379 | BNB[0.109980794000000],BTC[0.007770901120000],DOGE[248.000000000000000],ETH[0.000000036000000],FTM[42.992492200000000],FTT[3.356696320000000],GALA[100.000000000000000],RAY[5.787535500000000],SOL[4.340369040000000],SRM[12.288682550000000],SRM_LOCKED[0.237745770000000],USD[0.276568560485000],XRP[114.979921000000000] |
| 01780382 | BTC[0.002295102580000],USD[0.000156927923492] |
| 01780386 | APT[19.879410960000000],ETH[0.145494950000000],FTT[0.254142230268562],NEAR[91.525029878483880],POLIS[1200.680771334403000],SOL[0.000000002700000],USD[0.714002012421339Z],USDT[0.000000086366454] |
| 01780387 | ATLAS[1921.040620046000000],BTC[0.000000007336537],CRO[2077.317569480000000],CVC[449.934204993850000],DFL[330.000000000000000],ETH[0.000000079273457],EUR[0.000025211140541[9],FTT[0.397188407760000],LTC[0.000000042791040],MANA[70.987603400000000],PTU[37.993365200000000],SAND[94.98865100000000],SHIB[7126478.044598800000000],SOL[0.000000032543642],STEP[1987.200000000000000],USD[-11.2759247048439689] |
| 01780388 | USD[0.000000064883801],USDT[0.000000080349940] |
| 01780395 | BOBA[0.000000006313923],BTC[0.007770901120000],CRO[0.000000096400000],CRV[0.000000003231350],ETH[0.000000082948514],FTM[0.000000032210910],MANA[0.000000085200000],SAND[0.000000007860400],SOL[0.000000005280000],USD[2.329533723100390],USDT[-0.000000030822402] |
| 01780399 | TRX[0.000010000000000],USDT[9.000000000000000] |
| 01780402 | BTC[0.009064035331925],ETH[0.415287310000000],EUR[0.000001547765595037],USDT[0.000000117013167] |
| 01780405 | BNB[0.000000038921146],USD[1.233484820576000],USDT[0.000009498951290] |
| 01780406 | ATLAS[1999.600000000000000],TRX[0.000010000000000],USD[0.117692109500000] |
| 01780409 | USD[30.000000000000000] |
| 01780419 | AKRO[1.000000000000000],ATLAS[0.000000038299917],BAO[2.000000000000000],DENT[2.000000000000000],ETH[0.000000092738872],KIN[4.000000000000000],RSR[1.000000000000000],SHIB[0.000000067120000],SOL[0.000000000524545],UBXT[1.000000000000000],USD[0.000000007614542],XRP[0.000000071065430] |
| 01780421 | USD[5.492071158102932G],USDT[0.003540580000000] |
| 01780422 | FTT[37.322000000000000],SOL[0.000000010000000],TRX[0.000004000000000],USD[0.000000124619868],USDT[0.000000053189401] |
| 01780424 | ATLAS[70.000000000000000],USD[0.844560419026868G],USDT[0.000000037495479] |
| 01780425 | FTT[5.000000000000000],IMX[97.968840202048565663],MNGO[1000.000000009496444440],RAY[25.243221800000000],STEP[150.000000000000000] |
| 01780428 | NFT (350426517709219196)[1],NFT (372471484198000509)[1],NFT (427128905829799329)[1],TRX[0.984528000000000],USD[0.896821443000000000] |
| 01780434 | USD[0.000000022500000] |
| 01780440 | AKRO[8.000000000000000],BAO[8.000000000000000],CRV[0.000000009375276],DENT[9.000000000000000],DOGE[1.000000005864000],ETH[0.000000081720000],FTT[0.000000023592224],GBP[0.000000071702897],HOLY[1.000000000000000],HXRO[1.000000000000000],KIN[15.000000000000000],OXY[0.000000067751695],RAMP[0.000000020560000],RSR[8.000000000000000],RUNE[9.309673800000000],SRM[0.000000809090941],SXP[2.000000000000000],TOMO[1.000000000000000],TRU[1.000000000000000],TRX[4.000000000000000],UBXT[6.000000000000000],USD[0.000000002229048],USDT[0.000000001299907I] |
| 01780441 | AKRO[1.000000000000000],BAO[7.000000000000000],CRO[308.452777190000000],CUSD[710.462764140000000],DENT[1.477921430000000],EUR[0.000000097459002],FRONT[1.000155210000000],FTM[0.000000013288504],FTT[0.000293247607946A],KNT[7.000000000000000],LINK[0.001159550000000],RSR[1.000000000000000],SHIB[5437910.205898705988864],SOL[1.143563180000000],TRX3.000000000000000],UBXT[2.000000000000000],USD[0.092357914893166],XRP[0.004355403777965] |
| 01780442 | USD[25.412496570000000] |
| 01780443 | ATLAS[0.000000040000000],AURY[0.000000010000000],BNB[0.000000086420539],ETH[0.000000066715160],POLIS[0.000000054231853],USD[0.000000056547133],USDT[0.000000027430917] |
| 01780444 | USD[-0.038616702721597],USDT[0.104566430000000] |
| 01780446 | USDT[1.930335865000000] |
| 01780451 | USD[15.020446899625000000000000] |
| 01780453 | ATLAS[3579.100000000000000],RAY[16.000000000000000],USD[0.122783051435060000],USDT[0.000000076335190] |
| 01780454 | AURY[0.312969800000000] |
| 01780455 | BNB[0.000000003016800000],ETH[0.000000033966903],FTT[0.000000060000000],USD[0.000003700974395],USDT[-0.000000000635234669] |
| 01780456 | BTC[0.000000060000000],USD[-1.290970461471565S],USDT[1.9558632480000000] |
| 01780459 | BTC[0.000681700000000] |
| 01780461 | TRX[0.000001000000000],USDT[0.372045584500000000] |
| 01780463 | USD[0.146036171700000],USDT[0.002400000000000] |
| 01780464 | ATOMBEAR[1.000000000000000],BEAR[500.000000000000000],BSVBULL[8998.200000000000000],DOGE[0.000000070386230],HTBULL[1.250000000000000],MATICBULL[9.800000000000000],TRX[0.047214850000000],USD[5.199105938252142],USDT[-2.9161337914069911] |
| 01780467 | USD[25.000000000000000] |
| 01780469 | ETH[0.080983800000000],ETHW[0.080983800000000],FTT[1.999600000000000],USD[56.069500000000000] |
| 01780473 | LOOKS[0.268400000000000],USD[0.320387310000000],USDT[0.060146131500000] |
| 01780476 | USD[0.000000016889116] |
| 01780477 | FTT[8.300000000000000],POLIS[30.000000000000000],SRM[180.654896070000000],SRM_LOCKED[3.751281830000000],USD[35.1178642745650000] |
| 01780485 | AVAX[0.000000073600000],BNB[0.000000076767700],USD[0.649353709429126B] |
| 01780487 | USD[25.000000000000000] |
| 01780488 | AUD[2.409429443121106],BAO[6.000000000000000],BTC[0.000005200000000],ETH[0.000000065688664],ETHW[0.000000054174442],KIN[5.000000000000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[2.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01780489 | TRX[0.000011000000000],USD[0.000000147100586],USDT[0.0017524729442440] |
| 01780490 | ATLAS[460.000000000000000],COPE[0.600000000000000],USD[0.749780494249528],USDT[0.0018450000000000] |
| 01780494 | ATOM[0.030000000000000],BNB[0.000000010000000],ETH[0.001158599180736O],ETHW[0.001158599180736O],USD[0.0645893463367171],USDT[0.0000000025000000] |
| 01780495 | BTC[0.000098360000000],DMG[0.067160000000000],DOGE[134.977860000000000],NFT [314815192490417882][1],NFT [451681859606052159][1],NFT [460645239382207888][1],SAND[0.996720000000000000],USD[0.254754091401328] |
| 01780503 | ETH[0.000316130000000],ETHW[0.000316130000000],FTT[1.000000000000000],GRT[8.021281250000000],TRX[0.000002000000000],USD[-0.502836498925175O],USDT[0.0518837167295599] |
| 01780505 | ADABULL[8.508763100000000],ATOMBULL[251452.215000000000000],DOGEBULL[74.385864000000000],ETHBULL[0.656575227000000],EUR[0.000000077245074],LINKBULL[21585.897900000000000],LTCBULL[101320.745400000000000],THETABULL[1312.250625000000000],USD[0.091863001662678O],USDT[0.1580423805049181],VETBULL[140152.369600000000000] |
| 01780506 | USD[0.000000014709850],USDT[0.0127182900000000] |
| 01780507 | BAO[648901.580000000000000],USD[0.130289526640000O],USDT[0.0000000081924365] |
| 01780508 | USD[25.000000000000000] |
| 01780510 | ETH[0.000000100000000],FTM[0.000000060500000],FTT[0.000000009583485],GBP[0.000000020190070O],SOL[0.000000001106133],USD[0.012981884306166O],USDT[0.0000000037656618] |
| 01780511 | ATLAS[1999.810000000000000],POLIS[32.596200000000000],USD[0.371220254775000O],USDT[0.0000001619281667] |
| 01780516 | EUR[0.006169137930380O],TRX[0.000290000000000],USD[0.095297184777005],USDT[0.0073740266646116] |
| 01780518 | FTT[0.000000010000000],GT[0.000000004000000],USD[0.000000038005254],USDT[0.0000001583359O] |
| 01780520 | FTT[2.208250145952000O],MPLX[0.204749000000000],SOL[0.119994300000000O],USD[0.163118896250000] |
| 01780524 | BTC[0.000099953087244O],TRX[0.000001000000000],TRYB[0.002896646331544S],USD[-0.097319164042976O],USDT[0.0000000072986000] |
| 01780525 | AUD[0.000000101709580],USD[0.624940526592611O],USDT[0.0000023648985760] |
| 01780526 | USD[0.090192000000000] |
| 01780528 | USD[30.000000000000000] |
| 01780531 | AGLD[0.000000007389136Z],ANC[0.000000009239600O],ATLAS[0.000000000641633],AUDIO[0.000000069418603],BICO[0.000000068579519],CRV[0.000000012162556],CTX[0.000000027300000O],DYDX[0.000000022327253],ENS[0.000000004680588],ETH[0.000000082673512],FTM[0.00000005071708O],FTT[0.000000044141000O],GALA[0.000000003495741],LINA[0.000000000000000O],LUNA2_LOCKED[14.679351640000000O],MANA[0.000000019154792],MAPS[0.00000055593747],MBS[0.000000007740000O],POLIS[0.000000025001004],SAND[0.000000096832720O],SHIB[0.000000047886640O],SLP[0.00000069909624],SOL[0.000000043977400O],SRM[0.000000009321209O],STARS[0.000000071338O],TRX[0.000000079587797],USD[0.050358680297059T],USDT[0.0000001020898Z6],XRP[0.000000006684080803] |
| 01780533 | AAVE[0.009838500000000O],AVAX[0.000000066547703],BTC[20.000000030000000],ETHW[0.035958960000000O],EUR[0.000000080240145],RSR[7.302000000000000O],TRX[0.000210000000000],USD[1.464467215256803G],USDT[0.0000001729700867] |
| 01780542 | LINK[0.003526625796920O],MER[74.539527537852652B],TRX[0.000010000000000],USD[-0.044538485701655O],USDT[0.0000000377583411] |
| 01780545 | BNB[0.000000048192000],ETH[0.000000003108520O],NFT [404996100672940796][1],SOL[0.000000004500000],USD[-0.00455186352559B],XRP[0.000000005621400] |
| 01780548 | BNB[0.000000067445704O],BTC[0.000320056514118T],CRO[0.00000002322000O],EUR[0.000571395327379],LINK[0.000000010000000O],USDT[0.0000001461614465] |
| 01780549 | EUR[0.000000037297120O],USD[0.000000328948180O],USDT[0.0000005843171171] |
| 01780550 | USD[15.55164271000000O] |
| 01780552 | AVAX[0.000000708477787],BCH[0.000000071555476O],BNB[0.000000092597745],BTC[0.00084108279698S],ETH[0.000001386055719O],ETHW[0.000000186178125],FTM[0.000000093264448O],FTT[0.00000607600176692O],LINK[0.000000017978000O],LOOKS[0.000000007989680O],LTC[0.000000011261064T],LUNA2[0.918475620000000O],LUNA2_LOCKED[2.143109780000000O],MATIC[30.000000025543404O],SOL[0.00000476866790T],USD[0.000410328425478S],USDT[0.000703404046103O],XRP[0.000000008515181Z] |
| 01780556 | TRX[0.000010000000000O],USD[0.000000072305555] |
| 01780557 | AKRO[1.000000000000000O],KIN[1.000000000000000O],USD[0.1273759597546700] |
| 01780558 | AKRO[2.000000000000000O],ATOM[0.000000053400000O],AVAX[0.000000079003109],BAO[1.000000000000000O],BNB[0.000000074267928],ETH[0.000000178182490],KIN[1.000000000000000O],NFT [311262884962948643][1],NFT [470924018960499805][1],NFT [539831540403030040][1],SOL[0.000000070533332O],SPELL[0.000000087080008O],TRX[1.000000000000000O],USD[0.000019950143652] |
| 01780561 | ATLAS[5214.947555840000000O],FTT[0.188911876743680O],USD[0.000000100226522] |
| 01780563 | FTT[38.600531542144273Z],LUNA2_LOCKED[140.818219000000000O],LUNC[0.005888700000000O],NFT [535715302167903196][1],USD[0.102430125275907G],USDT[0.0000000094514395] |
| 01780570 | BTC[0.000000440000000O],ETH[0.027000000000000O],ETHW[0.027000000000000O],SOL[1.126768790000000O],TRX[300.000000000000000],USD[21.453706003292692],XRP[39.000000000000000] |
| 01780571 | SOL[0.000000052563726],USD[0.001301614972581] |
| 01780572 | ATLAS[960.000000000000000O],USD[0.202758970495000O],USDT[0.0050000000000000] |
| 01780573 | BTC[0.000000080400140],ETH[0.000000008000000O],FTT[0.000000009261320],USD[3935.592771095112127A],USDT[0.000000199533150] |
| 01780574 | USD[0.000000088568185] |
| 01780575 | HT[3.100000000000000O],TRX[0.000004000000000O],USD[1.549937006964283O],USDT[3306.683292536700015] |
| 01780578 | SOL[-0.004601235510491O],USD[-9.543430498553961],USDT[11.638548380000000O] |
| 01780580 | MTA[0.0000000028100000] |
| 01780581 | TRX[54.255789127554084O] |
| 01780587 | EUR[2780.038661620000000O],USD[0.000000209593564] |
| 01780590 | USD[0.044097722659628] |
| 01780596 | CAD[0.003358013082960O],DENT[1.000000000000000O],KIN[2.000000000000000O],UBXT[1.000000000000000O],USD[0.000085446352158] |
| 01780598 | SOL[0.009995000000000O],USD[0.0711174042500000] |
| 01780602 | BTC[0.071200000000000O],CHZ[1190.000000000000000O],DENT[1.000000000000000O],DOGE[1607.000000000000000O],ETH[0.736000000000000O],EUR[0.968547045928025O],TRX[1.000000000000000O],USD[0.101932122000000O] |
| 01780603 | ADABULL[2.00000000000000O],ATOMBULL[34.805700000000000O],DOGEBULL[0.004572470000000O],EOSBULL[90.660000000000000O],LTCBULL[92312.481000000000000O],MATICBULL[8.312350000000000O],SUSHIBULL[150002423.400000000000000O],SXPBULL[3204367.140000000000000O],THETABULL[0.535051250000000O],USD[0.325504916378270O],USDT[0.000000058584201O],VETBULL[8.120200000000000O] |
| 01780605 | CAD[0.003378500000000O],USDT[0.0000000128943612] |
| 01780607 | USDT[1.728000000000000O] |
| 01780610 | USD[0.000000067653260O],USDT[0.000000009465992] |
| 01780611 | LTC[0.000000087974217] |
| 01780612 | USD[20.000000000000000O] |
| 01780613 | BTC[0.000000070779680O],ENJ[739.859400000000000O],EUR[0.002246731014467O],FTT[0.148976960000000O],USD[0.031317370960877O],USDT[0.0296143067642695] |
| 01780614 | BUSD[431.880000000000000O],USD[0.0097367900000000] |
| 01780616 | ETH[0.000000334680O],ETHW[0.000000054800000O],FTT[0.018267720649282O],NVDA[0.000000007000000O],SUSHI[0.000000050800000O],TRX[0.000000002363000O],USD[0.268843930086350T],USDT[0.0000000099206335] |
| 01780622 | USD[0.000000011721564],USDT[0.0000000069700000] |
| 01780624 | TRX[0.0000010000000000] |
| 01780628 | BNB[0.000000070000000O],BTC[0.000000021759015],ETH[0.181773632422134O],ETHW[0.181773635015436O],SOL[0.000000072019120],USD[0.000079639965154] |
| 01780629 | USD[0.000271700000000O] |
| 01780631 | SOL[0.247509620000000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01780633 | BTC[0.0000784357540000],ETH[0.0000944400000000],MATIC[0.0008320500000000],NFT (3528259283489735111)[1],TRX[0.0004310000000000],USD[0.0077308500801904],USDT[0.6207407916824045] |
| 01780635 | BNB[0.0000000016585767],EUR[1542.2157582822885980],USD[0.0000003208086395] |
| 01780636 | BTC[0.0000000059670000],USD[0.0000000155161640],USDT[1046.3125139630430951] |
| 01780638 | AKRO[1.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],KIN[1.0000000000000000],MATIC[377.1687623500000000],SOL[0.8030313000000000],TRU[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000000112808403] |
| 01780639 | BTC[0.0000920100000000],EUR[0.9256503640000000],USD[-1.9046108571542500],USDT[0.0000000185562571] |
| 01780642 | BAO[5.0000000000000000],GBP[0.0000000358606078],KIN[2.0000000000000000],SHIB[2178653.5906883300000000],SOL[2.1057453100000000],USD[0.0000000355653493],USDT[0.0000000852768119] |
| 01780643 | USD[25.0000000000000000] |
| 01780645 | USD[5.5012421800000000] |
| 01780648 | APT[2.0000000000000000],ETH[0.0000000074501900],NFT (3721177831319341981)[1],NFT (4458893275570030071)[1],NFT (5554545564565575431)[1],POLIS[9.5984256000000000],SOL[0.0007642400000000],USD[0.0022631179440441],USDT[0.0000000027000000] |
| 01780650 | ATLAS[479.9040000000000000],COPE[15.9806000000000000],FIDA[16.9854000000000000],FTT[0.0986800000000000],OXY[0.9612000000000000],POLIS[7.8984200000000000],SRM[18.0000000000000000],TRX[0.0001170000000000],USD[0.4177164442000000],USDT[0.0000000019311638] |
| 01780652 | LUNA2[0.0000531596126500],LUNA2_LOCKED[0.0001240388628000],LUNC[11.5755958000000000],USD[0.0000000097594700],USDT[0.0000000029550556] |
| 01780653 | TRX[0.0002900000000000],USDT[0.7416036400000000] |
| 01780657 | EUR[0.0014176065476916],FTM[0.0000000032240000],SOL[0.0000000011553851],USD[0.0000000157448436],USDT[0.0000000097760000] |
| 01780659 | BAO[1.0000000000000000],ETH[0.0137413700000000],ETHW[0.0135729500000000],EUR[22.6746154246871544],MATIC[0.0001686000000000],TRX[2.0000000000000000],USD[11.0074121005486425] |
| 01780661 | USD[0.0000000060988880] |
| 01780664 | AVAX[110.3715174700000000],ETH[0.0856230100000000],ETHW[0.0856230051192677],EUR[0.0000000017953470],USD[10.6089504716542744],USDT[0.0000001974673341] |
| 01780669 | BTC[0.0379.8328000000000000],USD[4.5227732048571200] |
| 01780672 | C98[2.9802415699937034],EUR[0.0000001986697723],RUNE[14.5223276070983768],TLM[471.2804780182153980] |
| 01780673 | USD[488.0251857611750000000000000],USDT[0.0029700000000000] |
| 01780683 | ATLAS[199.9600000000000000],USD[0.8381000000000000] |
| 01780684 | APT[0.0000000027000000],USDT[1.2700907478792769] |
| 01780685 | USDT[0.0000000092000000] |
| 01780691 | TRX[0.0001000000000000] |
| 01780692 | AVAX[21.1809893400000000],BTC[0.0214203200000000],EUR[0.0000000356007224],FTT[134.2393889400000000],USD[0.0000000183943612] |
| 01780694 | APE[0.0000000089396065],BNB[0.0000000100000000],ETHW[0.1000000000000000],SOL[0.0000000080000000],USD[0.0527581999750000],USDT[0.0050217470000000] |
| 01780695 | USD[4.8971421300000000],USDT[0.0000000177981382] |
| 01780703 | LUNA2[2.9819065070000000],LUNA2_LOCKED[6.9577818500000000],LUNC[0.4200000000000000],USD[0.0835772645888618] |
| 01780704 | APE[144.9732765000000000],ATOM[61.6886286900000000],ETH[1.2127706738000000],EUR[6301.0781026014250000],FTT[8.9983128000000000],SAND[337.9377066000000000],SOL[0.0000000090000000],USD[0.9824276409400000],USDT[2.6883185286950000] |
| 01780705 | USD[0.0000000145414104],USDT[0.0000000073034576] |
| 01780709 | FTT[0.0846509800000000],TRX[0.9202860000000000],USD[0.0000000006000000],USDT[0.0000000031118620] |
| 01780713 | NFT (3171356905669942441)[1],NFT (3211633422426250072)[1],NFT (3467149234910143731)[1],NFT (3709441007610534581)[1],NFT (5509652123231455751)[1],SOL[0.0000001000000000],USD[-6.6079629392121177],USDT[7.2777396178148869] |
| 01780714 | AKRO[0.9964000000000000],CRO[5.0169683800000000],EUR[0.5263186400000000],FTM[0.0187289896828300],LOOKS[9.5030149500000000],MATIC[0.1924795500000000],REEF[399.9200000000000000],RSR[475.9406073700000000],TRX[0.0000000463540607],USD[0.2345949776789472],USDT[0.0000000058206768] |
| 01780716 | TRX[0.0000010000000000],USD[0.1368989112500000],USDT[0.0041250000000000] |
| 01780720 | DFL[4.7028000000000000],GENE[0.0401120000000000],MNGO[8.8581000000000000],USD[0.0000000014500000] |
| 01780724 | BAO[1.0000000000000000],TRX[0.0000010000000000],USD[0.0000939190059835] |
| 01780726 | AVAX[0.0000000022571380],FTT[0.0000000075261760],LUNA2[0.0017720279270000],LUNA2_LOCKED[0.0041347318310000],LUNC[385.8621200000000000],USD[0.0014156745000000] |
| 01780728 | ATLAS[576.6200899200000000],BTC[0.0000000071200036],FTM[0.0000000001983440],USD[0.0000000545320448] |
| 01780735 | USD[0.0000000706432781,BNB[0.0000000082082682],BTC[0.0000000062229804],GALA[0.0000000014600320],TRX[0.0000000951699201],USD[0.0035322345551991],USDT[0.0000010751671480] |
| 01780740 | ALICE[0.0000000009860000],ETH[0.0000000054170000],FTT[0.0000000001366530],USD[0.0000025662715828],USDT[0.0000000019061355] |
| 01780744 | ATOM[11.9085577000000000],AVAX[0.3035046800000000],BTC[0.1435055248100000],ETH[0.4831150200000000],EUR[1.6720000000000000],FTM[44.9990785000000000],FTT[7.8929374400000000],LUNA2_LOCKED[44.1266399700000000],LUNC[3.8445530000000000],MSOL[0.4415184700000000],SOL[0.1214027340000000],TRX[18.9682720000000000],USD[27.2231837266363593],USDT[9.2996334802104821] |
| 01780746 | ADABULL[2.7340000000000000],ATLAS[1770.0000000000000000],BNBBULL[0.2172000000000000],COMPBULL[1770.9002500000000000],EOSBULL[784701.8900000000000000],GRTBULL[927.0000000000000000],LINKBULL[1855.0000000000000000],MATICBEAR221[78.8530000000000000],STEP[1231.9942240000000000],USD[1.3071161538642223],USDT[0.0000000005026708],VETBULL[2313.8052500000000000],XRPBULL[116777.8080000000000000] |
| 01780749 | ADABULL[0.0000000080000000],GENE[0.0999430000000000],THETABULL[42.2719725000000000],USD[0.0342819124542493] |
| 01780751 | BTC[0.0000000041132500],ETH[0.0004764900000000],ETH[0.0004764900000000],EUR[0.0000001473615961],FTT[0.0736269900000000],HT[0.0233086400000000],NFT (3014486528306784321)[1],NFT (3785021760609889491)[1],NFT (5116906063683249541)[1],USD[0.0000000023720868],USDC[83.9765183500000000],USDT[0.0000000781727311] |
| 01780759 | 1INCH[5.2259500000000000],AAVE[0.3032138900000000],AKRO[4.0000000000000000],ALPHA[1.0000000000000000],ATOM[2.1979913200000000],AVAX[0.2173955100000000],AXS[0.3293368700000000],BAND[5.8483465500000000],BAO[27.0000000000000000],BAT[1.0000000000000000],BF_POINT[300.0000000000000000],BIT[57.2587942000000000],BTC[0.0123098100000000],CEL[0.9874531000000000],CHZ[81.0176811400000000],COMP[0.1028343400000000],CRV[16.3242023900000000],DENT[9.0000000000000000],DOGE[3.8886875400000000],ETH[0.0784855335000000],ETHW[0.0586710535300000],EUR[0.0000000852244256],FTT[1.2394613900000000],GRT[231.1271603100000000],KIN[20.0000000000000000],KNC[14.9143011100000000],LINK[1.0066676100000000],LTC[0.9947903492000000],LUNA2[2.5855253300000000],LUNA2_LOCKED[6.8190498510000000],MANA[3.7602208600000000],MATIC[14.4747750933925000],MKR[0.0145776200000000],REN[37.6457001800000000],SRF[4.0000000000000000],SOL[0.5205408000000000],SOL[0.5205408000000000],TRX[0.0155640000000000],UBXT[12.0000000000000000],UNI[0.7233744400000000],USD[0.0001271396149331],USDT[0.7382032152685399],USTC[366.1741993150245384],WAVES[0.0000416200000000],XRP[210.0850163300000000],YFI[0.0010785800000000],ZRX[41.3770813000000000] |
| 01780760 | DENT[1.0000000000000000],FTM[443.7277424300000000],FTT[7.7679455300000000],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0100009292533194] |
| 01780774 | BTC[0.0000001340000],FTT[0.0000000080061484],SOL[0.0000001112014455],USD[0.0000037876563359] |
| 01780776 | BTC[0.0000546014206641,POLIS[0.0929800000000000],SECO[0.0040000000000000],USD[-0.0079288681971031],USDT[0.0000000014446950] |
| 01780781 | USDT[12.0600693788000000] |
| 01780782 | USD[25.6651659400000000] |
| 01780784 | BTC[0.0000458890000],ETH[0.0000000023145276] |
| 01780785 | THETABULL[11.7740000000000000],TRX[0.0000020000000000],USD[0.0381429000000000],USDT[0.0000000061890676] |
| 01780788 | AGLD[120.0000000000000000],ATLAS[9.0000000000000000],GBP[0.0000000829984446],MATIC[190.0072011900000000],USD[0.0000001300682311],USDT[0.0000000029293748] |
| 01780789 | ETH[0.0000000085000000],SOL[0.0000000955523885] |
| 01780791 | BNB[0.0000000628877361,FTT[0.0000000095000000],MANA[0.0000000629845721,SHIB[0.0000076128537],USD[0.0000000162798746],USDT[0.0000000071241856],XRP[0.0000009117622956] |
| 01780794 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0145257700000000],ETHW[0.0143478000000000],FTM[191.0903874923200000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[1.9035328100400000],TRX[211.9874189162432508],USD[0.0025201621504188] |
| 01780795 | FTT[0.1000000000000000],USD[1.0733287839600099],USDT[0.0000000078188270] |
| 01780796 | USD[1.0505735345750000],USDT[2.5613570000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01780797 | BNB[0.000000001389247 6],SOL[0.0000000005600000],USD[0.0000031697899451] |
| 01780798 | APT[0.0360000000000000],ETH[-0.0000000144601460],NFT [432230002799858525{[1],NFT [482231748492209142{[1],SOL[0.0074332500000000],TRX[0.2215400000000000],USD[80.1508875576643767],USDT[0.0000000035884628] |
| 01780800 | TRX[0.0991640000000000],USDT[0.0000000004300000] |
| 01780801 | USD[0.0000001519677365] |
| 01780806 | ATLAS[1189.780683000000000],AURY[0.9810000000000000],AUDIO[0.9810000000000000],AURY[0.3112969800000000],C98[0.9905000000000000],CONV[8468.438979000000000],FTM[0.8960700000000000],FTT[0.0973400000000000],RAY[0.9848000000000000],SOL[0.0096681000000000],USD[695.1878967134694342],USDT[0.0000000023013504] |
| 01780814 | SOL[0.0000000025822500],USD[12.4078176423265643000000000] |
| 01780815 | ATLAS[210.000000000000000],TRX[0.0000010000000000],USD[0.0726003484125000],USDT[0.0000000055578256] |
| 01780816 | RUNE[0.0000000104350000],USD[24.7488414466851656],USDT[-22.3512117861564687] |
| 01780819 | USDT[0.0000017233781465] |
| 01780823 | USD[1.0000000000000000] |
| 01780825 | ALTBULL[178.6050128280000000],BEAR[714.4000000000000000],BNBBULL[0.0099930000000000],BTC[0.0001785171573370],BULL[0.0696352464400000],BULLSHIT[37.3534665460000000],CEL[0.0929086000000000],DEFIBULL[116.1673686620000000],DOGEBULL[4.9684327820000000],DRGNBULL[75.7884965800000000],ETH[0.0019980120000000],ETHBULL[0.4748677494000000],ETHW[0.0019980120000000],FTT[0.5995636000000000],LTC[0.0099760000000000],LTCBEAR[81.7600000000000000],MIDBULL[4.9183550100000000],USD1.452862920012669 6],USDT[31.2878468992492810],XAUTBULL[0.0067978295600000] |
| 01780827 | BTC[0.0000209128000000],TRX[834.0000000000000000] |
| 01780830 | 1INCH[89.9763360000000000],AURY[17.9964600000000000],BCHBULL[34893.2488000000000000],BTC[0.0133963528000000],CLV[370.5349986000000000],DODO[48.1906492000000000],ETCBULL[182.2646338000000000],FTT[5.4990126000000000],HMT[379.9824000000000000],LTCBULL[5688.8961400000000000],LUNA2[0.0028779655840000],LUNA2_LOCKED[0.0067151130290000],LUNC[626.6700000000000000],PERP[4.2991658000000000],QI[369.9282200000000000],RAMP[253.9507240000000000],TLM[392.9122820000000000],TRXBULL[1127.8186100000000000],USD[0.0000018669869520],USDT[0.0000000014892599],XRPBULL[75785.2948000000000000],ZECBULL[127.7637080000000000] |
| 01780831 | ETH[0.6921359600000000],ETHW[0.4311063200000000],EUR[8169.0900045486304513],FTT[27.2235053400000000],SOL[-0.5379689960935964],USD[6306.4331870113539874],USDT[1067.2853573058390775] |
| 01780833 | AVAX[0.0000000008552271],BNB[0.0000001000000000],ETH[-0.0000000097091 54],ETHW[0.0001142219953114],FTT[0.0000000076011478],FTT[0.0000000001000000],USD[-0.0004542570297282],USDT[-0.0000000014171344] |
| 01780843 | FTT[16.9977690000000000],USD[0.0099506656210000],USDT[0.0000003170000000] |
| 01780849 | AKRO[1.0000000000000000],AUD[201.4698868644828585],BAO[7.0000000000000000],BTC[0.0729524300000000],ETH[0.5778724600000000],ETHW[0.5724284300000000],KIN[2.0000000000000000],RSR[4.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],XRP[166.0845126000000000] |
| 01780851 | LUNA2[1.8959698484000000],LUNA2_LOCKED[4.4239297300000000],USD[14.1071423290859263] |
| 01780855 | USDT[600.0000000000000000] |
| 01780857 | ATLAS[1458.7949354800000000],POLIS[17.1990690000000000],TLM[0.9629500000000000],TRX[0.0001600000000000],USD[0.0222450682225258],USDT[0.0000000075302986] |
| 01780858 | ATLAS[5041.2999000000000000],POLIS[841.7000000000000000],USD[0.0141976473658000],USDT[0.0000000090000000] |
| 01780860 | ETH[0.0000001000000000],EUR[4062.0000000000000000],SOL[160.1697901000000000],USD[29766.0396934619862280],USDC[100.0000000000000000],USDT[3.5851989715000000] |
| 01780864 | USD[5.9292258347500000],XRP[0.9046020000000000] |
| 01780866 | BTC[0.0000001000000000],USD[0.0045974080063625] |
| 01780872 | BTC[0.0001455100000000],USDT[2.5391375085000000] |
| 01780873 | BTC[0.0009954000000000],ETH[0.0309968000000000],SOL[0.1299740000000000],SPELL[1109.8602755800000000],USD[92.5701813501441142],USDT[0.3694320099318803] |
| 01780875 | ATLAS[0.0000000151546668],ETH[0.0000000094124715],OXY[0.0000000025163184],RAMP[0.0000000078616896],USD[0.0000001776645 44] |
| 01780878 | ATLAS[0.0000000087653671],USD[0.0000000111347888],USDT[0.0000000069142714] |
| 01780886 | NFT [302130316120652980{[1],NFT [385495030920241437{[1],NFT [404075204808519996{[1],NFT [559774259763741212{[1],NFT [570845851124339812{[1],TRX[0.0000010000000000],USD[2.1570136871330464],USDT[-0.0000000006735128] |
| 01780895 | BTC[0.0000007242750 0],USD[0.0000000040979720],USDT[0.2460854875000000] |
| 01780897 | FTT[25.0000000000000000],USD[0.0000000065772432],USDT[3658.0173522570685000] |
| 01780899 | ETH[227.1486248349797800],ETHW[227.1486248349797800],USD[0.0000000067831100],USDC[16004.7820123500000000] |
| 01780900 | ATLAS[269.8960000000000000],AURY[1.9996000000000000],LOOKS[4.9990000000000000],MNGO[160.0000000000000000],USD[0.6259344950000000],USDT[0.0000000086512176] |
| 01780901 | AVAX[0.0014276556974889],USD[32.9190602255000000] |
| 01780902 | ATLAS[2319.5592000000000000],MNGO[4317.8568000000000000],TRX[0.1335010000000000],USD[2.1329411752500000] |
| 01780906 | BAO[3.0000000000000000],DENT[1.0000000000000000],EUR[17.9338697512326629],KIN[5.0000000000000000],MATIC[16.3601274300000000],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0000019153340 24],USDT[0.0000000122326156] |
| 01780908 | BNB[0.0088866000000000],TRX[0.0000010000000000],USD[15.2680988795000000] |
| 01780917 | ALGO[0.0000984888356760],ATLAS[0.0000001121031 0],BAO[2.0000000000000000],BAT[1.0000000000000000],CHZ[0.0000000000000000],DOGE[0.0000000007248163 2],DOT[0.0010722000000000],FTM[0.0000000024000000],FTM[0.0000000036980000],GBP[0.1442352015196065],KIN[1.0000000000000000],LINK[0.0000000094456276],LUN A2[0.0000934368410 0],LUNA2_LOCKED[0.0021390513953526300000],LUNC[199.6664177294802106],MATIC[0.0000000096289064],MNGO[0.0000000058200000],POLIS[0.0000000004000000],RAY[0.0000000075579 4],SOL[37.8272720965035 6],SPELL[0.0000000003312],SWEAT[0.0000000734630464],UBXT[1.0000000000000000],USD[0.1556333301005150],USDT[21.8489331961144643],XRPB[0.0000007403114 7] |
| 01780919 | AXS[0.0000000072373436],ETH[0.3320000000000000],ETHW[0.3320000000000000],FTT[25.1124012432975800],SOL[0.0000000464299100],SUSHI[0.0000000120340 00],USD[23684.1023891653975966],USDC[5000.0000000000000000],USDT[0.0000000016769 50] |
| 01780922 | MAPS[0.2006700000000000],USD[0.0000000414957 39],USDT[0.0000000967368 80] |
| 01780924 | USDT[0.3075400545000000] |
| 01780928 | FTT[83.8872200000000000],TRX[0.0000010000000000],USDT[8.5273300000000000] |
| 01780932 | COPE[19.1944078900000000],OXY[0.0000000077604800],SXP[0.0000000039465449],USD[0.0000000112697065],USDT[0.0000000035850299] |
| 01780933 | ATLAS[30009.8600000000000000],POLIS[209.9525000000000000],PORT[703.9871400000000000],SOL[49.8066121700000000],SRM[203.6690874600000000],SRM_LOCKED[3.1518818600000000],USD[0.2493470614788750],XRP[3199.6675000000000000] |
| 01780934 | USD[0.1547532200000000] |
| 01780935 | AVAX[0.0953822900000000],USD[0.6954927605551260],USDT[0.0000001512101 62] |
| 01780939 | USD[18785.1755499535000000],USDC[500.0000000000000000] |
| 01780950 | SOL[0.0104189884958040],USD[0.0098950520289975],USDT[0.0000003524849371] |
| 01780951 | TRX[0.0000010000000000],USD[2.7289840495500000],USDT[0.0000000007006448] |
| 01780954 | ATLAS[529.3500000000000000],FTT[0.0992400000000000],MANA[89.0000000000000000],OXY[87.9584000000000000],PORT[92.0000000000000000],USD[0.1076000491491245],USDT[0.0000000114303780] |
| 01780956 | MATIC[38.8575584800000000],UBXT[1.0000000000000000],USD[0.0100000067763648] |
| 01780957 | USD[0.0004132079003064] |
| 01780959 | BTC[0.0014000000000000],USD[243.6397077020600000] |
| 01780964 | AURY[0.5200000000000000],SRM[0.3870235100000000],SRM_LOCKED[5.6129764900000000],TRX[0.0000010000000000],USD[0.0000000100000000],USDT[0.0038760036825118] |
| 01780965 | USD[3.6331645500000000] |
| 01780966 | TRX[0.0000010000000000],USD[0.0000000788223700],USDT[0.0000000026871550] |
| 01780969 | AAVE[0.9197573000000000],AKRO[2.0000000000000000],ATOM[12.3088082400000000],AVAX[10.7133688500000000],BAO[3.0000000000000000],BNB[2.5066310100000000],BTC[0.0107458700000000],ETH[0.1610003400000000],EUR[0.0003876335123848],FTT[8.5335760400000000],KIN[3.0000000000000000],MANA[88.5581731300000000],NEAR[19.7921695600000000],SAND[89.6955915000000000],TRX[2.0001300000000000],UNI[3.0073514200000000],USD[0.0000001812064 77],USDT[19.8155022333118974],XRP[401.9007462000000000] |
| 01780971 | FTT[1.0000000000000000],TRX[0.4000010000000000],USD[6.8807855042500000],USDT[0.0031723681250000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01780977 | AVAX[0.00000000731544402],BOBA[0.02361561000000000],BTC[0.33520902558582000],CRV[484.23745600000000],DYDX[701.22418955000000000],ETH[15.41406499611132006],ETHW[16.42106499611132006],FTM[5510.35660426700000000],FTT[0.0890112836750500],GBP[1892.67819000000000000],MATIC[0.000000059000000000],RNDR[238.300000000000000],RUNE[1819.7089306928000000],SAND[0.000000015399256],SOL[319.67644341670000000],SRM[5.08228520000000000],SRM_LOCKED[81.91771480000000000],USD[3914.08510509324544981],USDT[0.000000245735060] |
| 01780978 | APE[23.100000000000000000],ATLAS[12720.00000000000000],LUNA2[0.000000066000000],LUNA2_LOCKED[1.7416937450000000],TRX[0.000030000000000],USDT[0.06442651411998410],USDT[0.00000006136476] |
| 01780979 | TRX[0.000028000000000000],USD[0.77930367542423377],USDT[0.000000069641545] |
| 01780981 | TRX[0.78510700000000000],USD[0.24265884420000000] |
| 01780983 | ATLAS[930.238100000000000000],BTC[0.000000003000000000],FTT[0.22446112232201000],SOL[3.70929510000000000],USD[0.357100482664039],USDT[1.9633846276901137] |
| 01780985 | AURY[0.000000010000000],NFT[3504678227525500000][1],NFT[4747820309972259451[1],TRX[0.000010000000000],USD[0.000000007500000] |
| 01780987 | ATLAS[6.333000000000000000],TRX[0.000016000000000],USD[0.00945739137500000],USDT[0.000000013500000] |
| 01780989 | SOL[0.00058533000000000],TRX[0.000010000000000],USD[0.00504550585500000],USDT[0.000000020000000] |
| 01780990 | ETH[0.000000100000000],TRX[0.40779600000000000],USD[2.09786623160000000] |
| 01780991 | ATLAS[0.650000000000000000],USD[0.83458627000000000],USDT[2.32856142000000000] |
| 01780994 | BNB[0.00000000049181511],SOL[0.000002083768908 4],USD[-0.00817987120949 03],USDT[0.1164154000000000] |
| 01780998 | MER[1990.621710000000000],TRX[0.000001000000000],USD[0.73831139460208 74],USDT[0.000000091792453] |
| 01780999 | BULLSHIT[23.8590000000000000],DOGEBULL[62.84000000000000000],MATICBULL[13.50000000000000000],USD[0.0381539499000000],ZECBULL[17.5000000000000000] |
| 01781009 | ADABULL[8.000000000080000000],FTT[0.0147783426245124],USD[0.00000000914025085],USDT[0.000000060157794] |
| 01781018 | BNB[0.00000000100000000],FTT[0.000000070000000],SOL[0.000000088680700],USD[0.0000007729 10831],USDT[0.000000050278349] |
| 01781024 | BAO[1.000000000000000000],EUR[0.000306389947 8166],KIN[2.0000000000000000],USD[0.000225603290 6550] |
| 01781027 | FTT[503.266914330000000],LTC[13.86727325000000000],SRM[14.63411647000000000],SRM_LOCKED[141.36588353000000000],USD[206.8781415895600000] |
| 01781029 | APE[95.382828000000000],ATOM[52.1908858000000000],AUDIO[111.98044480000000000],BNB[3.4193844000000000],BTC[2.99957078200000000],DOGE[8233.000000000000000],DOT[16.89704926000000000],ENJ[83.98480800000000000],ETH[10.99842540000000000],ETHW[14.99860000000000000],EUR[0.0000000169 61433],FTT[0.09125169000000000],INK[163.97065874000000000],LUNA[26.0847097100000000],LUNA2[6.08470971000000000],LUNC[1324958.35000000000000000],MATIC[1200.000000000000000],RNDR[49.99127000000000000],RUNE[0.089408800000000000],SOL[40.3529531460000000],SRM[22.99586000000000000],USD[176.8884275576395440],USDT[0.00000000286607600],XRP[2020.00000000000000000] |
| 01781033 | HXRO[1.000000000000000000],USDT[0.3265152157976320] |
| 01781034 | ETH[0.0129561300000000],ETHW[0.0129561260914135],USD[-0.0246017270118510],USD[0.0000000120000000] |
| 01781041 | DENT[1.00000000000000000],MATIC[0.0006485900000000],USD[0.000000065574965] |
| 01781045 | ATOMBEAR[1000000.000000000000000],ETH[0.000067980000000],ETHW[0.000067980000000],USD[0.0000164987580976] |
| 01781046 | ETH[0.00000079797370],SOL[0.000000010000000],USD[0.0000086308778 70] |
| 01781051 | USDT[0.1603750099719924] |
| 01781052 | EUR[0.000000035422436],SHIB[0.059200000000000],USD[0.7231907 133807598],USDT[0.0000000096079040] |
| 01781055 | AMPL[0.0000000411 98033],ATOM[0.000000034965000],AVAX[0.00000000523800001],BCH[0.0000000053424424],BTC[0.00000000008736535],CEL[0.000000005860520],ETH[0.000000000003997001],FTT[25.000000041537 1406],LINK[0.000000017343200],LUNA2[0.000000032650000],LUNA2_LOCKED[0.00308605095 10000],LUNC[0.000000000035429100],NFT[3907043877 28915873][1],NFT[5437609501539 56491][1],SOL[0.000000000003986500450000],USD[0.000002658208545],USDT[0.000000001986009460],USTC[0.000000000056768200],XRP[0.0000000003079692] |
| 01781056 | ATLAS[535.34800000000000],FTT[30.3608568764946520],USD[0.000000372409004 8],USD[0.000000001264440] |
| 01781057 | SAND[0.99980000000000000],USD[3.41805862675730 48],USD[0.000000073034844] |
| 01781063 | BNB[0.00000000944 86300],BTC[0.000000014 00000000],DOT[0.000000075744500],ETH[0.00000006912 7600],FTT[25.053754473227 5087],LINK[153.76785815256692 00],LTC[58.46660751588568 00],LUNA2[0.0026773705860000],LUNA2_LOCKED[0.00624719803500 00],SUSHI[0.000000026499200],USD[8.97117489312962 68],USTC[0.00000073034 8690] |
| 01781064 | SOL[0.570348984205371 6],USD[0.0000019813 12898] |
| 01781065 | BTC[0.00450000000000000],ETH[0.12600000000000000],ETHW[0.126000000000000000],FTM[140.000000000000000],FTT[8.000000000000000],RAY[15.642414410000000],SOL[12.83689369500000000],SRM[100.3372027700000000],SRM_LOCKED[0.234606190000000000],USD[1.7011375929012500] |
| 01781066 | AKRO[1.000000000000000000],APT[0.00000004911200 0],BAO[1.000000000000000000],FTT[0.000031230000000],KIN[1.000000000000000000],TRX[1.0000000000000000],USD[0.0018427058639066] |
| 01781067 | USD[45.0000000000000000] |
| 01781068 | ATLAS[930.000000000000000000],FTT[25.600000000000000000],USD[0.124217045951 9250],USDT[0.000000010 2485444 4] |
| 01781069 | AKRO[1.000000000000000000],ATLAS[521.17576678000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],EUR[0.0000001173 59697],FTT[1.970521980000000000],KIN[2.000000000000000],POLIS[10.9652033200000000],TRX[0.000001000000000],UBXT[1.000000000000000000],USD[0.000004539336560],USDT[0.000000044002666 8] |
| 01781070 | TRX[0.000002000000000000] |
| 01781073 | APT[0.00715000000000000],FTT[0.1176586383881386],NFT[33128465181320602 0][1],NFT[40944828185235793 7][1],NFT[436907014159877970][1],NFT[4989865583756107 3][1],NFT[503053628033709313][1],NFT[512338408679555204][1],SOL[0.0000000005092863 0],USD[17.5493063133487127],USDT[0.000000064526296],XRP[0.00000001053947 1] |
| 01781074 | APE[0.000000000428 2800],FTT[0.00000002346574 1],TRX[10.000000000000000000],USD[49952.6700000091 338349],USDT[329.1809902507922546] |
| 01781078 | FTT[3.299340000000000000],POLIS[0.00739028000000000],TRX[0.000017000000000],USD[4.6723650651054598] |
| 01781080 | APT[0.000000085141800],ATLAS[0.000000006573000],BAND[0.000000030000000],BAT[0.000000060016100],BNB[0.000000004387 3972],CRO[0.000000095179038],DAI[0.000000070000000],DOGE[8.4551590269247046],ENJ[0.000000098000000],LTC[0.000000025365200],MANA[0.000000021996000],MATIC[0.000000026000000],OMG[0.0000000071 38000],SAND[0.000000006539500],SHIB[0.0000000218101 16],SOL[0.00000003341371],TLM[0.000000010568000],TRX[0.00000000545398 5],UMEE[0.000000030496005],USDT[0.000018113088959] |
| 01781081 | EUR[8.000000000000000],USD[-2.7866052805329147] |
| 01781082 | FTM[0.00000009831 1454],LINK[0.0000000798375 96],USDT[0.0000000895 74132] |
| 01781084 | EUR[0.00000005751 3425],USDT[0.00000000397 13453] |
| 01781086 | ETH[1.2181486400000000],ETHW[1.2181486400000000],EUR[0.0000045153571825] |
| 01781087 | 1INCH[0.000000007200000],BTC[0.00000000012 6700016],BULL[0.000000012 6152268],ETH[0.000000053659257],ETHBULL[0.000000013900000],FTM[2291.00000000381 35626],FTT[40.7223871201957855],MANA[480.768960000000000],SUSHI[0.000000006155008 0],USD[0.0068515870814416],USD[0.000000042 34290171] |
| 01781095 | ATLAS[29.842639160000000],AURY[2.000000000000000],POLIS[8.5501251300000000],USD[2.7332230107630145] |
| 01781099 | BAR[47.2034608100000000],CHZ[2224.70390536000000],CITY[17.37510625000000000],ETH[0.0710049900000000],FTT[11.60380920000000000],USD[0.4494235250000000] |
| 01781103 | TRX[0.00000001829600],USD[0.00000000914 3758] |
| 01781107 | ETH[0.018000000000000],ETHW[0.0100000021870540],EUR[272.1312351000000000],SRM[410.99560000000000000],USD[0.000000016485147],USDT[1.4998655704319023] |
| 01781115 | ATLAS[1099.034069944000000],FTM[94.60947295000000000],GBP[0.0000001541464404] |
| 01781116 | EUR[0.00000008401 9308],KIN[2.000000000000000],USD[0.000000012824608] |
| 01781117 | AUD[0.697612710000000000],FTT[25.05311952000000000],USD[2.5972316504549374],USDT[0.0000000082400000],WBTC[0.0148029715950000] |
| 01781119 | BAND[0.0465200000000000],DOGEBULL[0.0005516000000000],SOL[1.65623877000000000],USD[33.0366999813595881],USDT[239.3899648400000000],XRPBULL[0.5440000000000000] |
| 01781121 | KIN[4679110.80000000000000000],USD[0.991200000000000000] |
| 01781126 | LUNA2[0.0252579050000000],LUNA2_LOCKED[0.0589351117600000],LUNC[5499.96200000000000000],USD[3298.0571768697833962],USDT[0.000000005326828 0],XRP[1593.08829080000000000] |
| 01781127 | BTC[0.01000000000000000],ETH[0.129000000000000],ETHW[0.4950000000000000],EUR[0.3766707200000000],FTT[25.09523100000000000],LUNA2_LOCKED[37.5991904000000000],SOL[30.7742670400000000000],USD[0.5888966732003578] |
| 01781128 | FTT[0.0990256800000000],MAPS[0.9961297000000000],SOL[0.0097150000000000],USD[0.3178807492117300],XRP[494.000000000000000] |
| 01781130 | GBP[0.0000000032434239] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01781131 | AURY[0.531513090000000] |
| 01781132 | USD[0.0000000106314551] |
| 01781134 | SOL[0.039994000000000],USD[0.4093967850000000] |
| 01781136 | TRX[0.0000010000000000],USD[0.9016388365907006],USDT[0.0000000089215914] |
| 01781140 | CRV[120.000000000000000],SHIB[180000.000000000000000],USD[0.1897586755000000],USDT[0.0000000014606776] |
| 01781141 | EOSBULL[89100.000000000000000],TRX[0.0000010000000000],USDT[0.0049509050000000] |
| 01781144 | ETH[0.0015000067846585],ETHW[0.0015000067846585],SOL[0.0000000010000000],USD[0.0050261580652736] |
| 01781145 | POLIS[0.000000069695710],RAY[0.0000000028546144],USDT[0.0000000102243008] |
| 01781148 | FTT[199.960000000000000],NFT[3483424746767899781],TRX[0.0000010000000000] |
| 01781152 | ETH[0.0000000099121928],USD[0.0005343898677700] |
| 01781153 | USD[0.0000000032293005] |
| 01781158 | BUSD[3150.738262640000000],USDT[0.0000000040531000] |
| 01781160 | BTC[0.0000000069473610],ETH[0.0000000044000000],EUR[0.0000000050913263],LUNA2[0.0005739094912000],LUNA2_LOCKED[0.0013391221460000],RAY[0.0000001000000000],USD[0.0100338310570566] |
| 01781164 | BNB[0.250000000000000],BTC[0.0281000002612500],CHZ[430.000000000000000],DOGE[689.000000000000000],ETH[0.3068495300000000],ETHW[0.3068495300000000],FTM[195.000000000000000],MATIC[100.000000000000000],SOL[6.580000000000000],UNI[7.900000000000000],USD[3272.303400364420722 9],USDT[0.00000001150135207],XRP[127.000000000000000] |
| 01781168 | GT[0.0954800000000000],HT[0.0986400000000000],TRX[0.0000010000000000],USD[66.515605903500000],USDT[0.0000000011958822] |
| 01781170 | BAO[3.000000000000000],EUR[0.0000000121741777],MATIC[0.0001924700000000],USD[0.0002739740680865] |
| 01781173 | ATLAS[899.962000000000000],KIN[70000.000000000000000],OXY[20.000000000000000],TRX[0.0001800000000000],USD[0.0491090879422695],USDT[0.0230816510167326] |
| 01781175 | MBS[112.000000000000000],USD[1.219199140000000],USDT[0.0000000060389200] |
| 01781176 | DENT[1.000000000000000],USD[0.0000001000000000],USDT[10064.780371088959 9567] |
| 01781179 | BTC[0.0000603519835100],TRX[0.0000000088264466],USD[0.0940645600000000] |
| 01781180 | BTC[0.0000124700000000],ETH[0.0006703020702412],ETHW[0.0006703017902296],EUR[2.081009490421 2380],SOL[0.0000000846332651],USD[4.686273152951 8021] |
| 01781181 | USD[1182.473393435685000 0] |
| 01781182 | RSR[1.000000000000000],SOL[8.000000006357500 0] |
| 01781183 | BNB[0.0002185100000000],EUR[0.0000000018572192],TRX[0.0023540000000000],USD[10.661529601268 1090],USDT[0.0039790035052245] |
| 01781187 | ETH[0.0009973400000000],ETHW[0.0009973400000000],STEP[0.0258650000000000],USD[0.0083916346700000] |
| 01781188 | TRX[0.0000010000000000],USD[0.0071359638400000] |
| 01781190 | LINK[11.693351550814 1803],SRM[0.000000006525 4470],USD[0.0000002388287565] |
| 01781192 | ATLAS[0.000000009668474],ETH[0.1736371900000000],ETHW[0.0107892100000000],POLIS[0.000000000441 3295],SOL[0.0000000016875631],USD[2729.375600472011 0335],USDT[-0.0000000004615 14] |
| 01781193 | DOGEBULL[54.239473120000000],LUNA2[0.0038912331300000],LUNA2_LOCKED[0.0093079543960000],LUNC[868.640000000000000],THETABULL[18156.137615710000000],USD[0.0011411950264554],USDT[0.0000000029668103] |
| 01781194 | BTC[0.0000000088859824],DAI[0.0000000100000000],ETH[0.0000000654234 61],ETHW[0.0000000022997211],SUSHI[0.0000000050000000],USD[0.0000000684391 95],USDT[0.0000000475369 03],WBTC[0.0000000395907 11],YFI[0.0005303800000000] |
| 01781195 | AAVE[1.499709000000000],ALGOBULL[29528270 4.040000000000000],ALICE[16.996702000000000],ALTBULL[30.939996476000000],ATOMBULL[119466.021347960000000],ATMBULL[30.939996476000000],AVAX[10.055248721404 6345],AXS[21.999224000000000],BOBA[54.289465800000000],BTC[0.186987680000000],CRV[32.993598000000000],EN4[387.845501020000000],ETH2.995800000000000],ETHBULL[2.947428088000000],FTM2.995800000000000],FTT[4.995800000000000],FTMBULL[0.069464400000000],GRTBULL[25427.366133800000000],HNT[8.757528000000000],LINA[54998.060000000000000],LINKBULL[3690.88382960000000],MANA[64.98 7390000000000],MATICBULL[6809.6905884000 00000],MIDBULL[12.207631260000000],MKRBULL[19.996120000000000],RNDR[98.680852200000000],SOL[223.977293700000000],STARS[142.972258000000000],STOR J[649.373997000000000],SUSHIBULL[18552100 1.942000000000000],THETABULL[217.108725556000000],TLM[5944.846476000000000],UNI[20.995926000000000],USD[1-9075.196576215432 25133],USDT[0.000000022710 4461],VETBULL[3363.447364600000000],USTC[49.990037950000000] |
| 01781196 | ATLAS[9.954000000000000],MAPS[0.999800000000000],TRX[0.0000000000000000],USD[0.000000095293968],USDT[0.0000000001987940] |
| 01781197 | ETH[0.0043627468753000],ETHW[0.0043627468753000],USD[0.0103796146028036],USDT[0.0000000016100000] |
| 01781201 | FTM[0.909000000000000],STMX[169.980000000000000],USD[1.970341495000000 0] |
| 01781207 | DYDX[0.000000080000000],ENS[0.0000000050000000],MKR[0.0000000076665377],USD[0.0000116434229459] |
| 01781208 | USD[30.000000000000000] |
| 01781215 | USD[0.0000000051361808],USDT[0.0364604251650000] |
| 01781220 | TRX[0.0007770000000000],USD[0.0062705926000000],USDT[0.0018660087761790] |
| 01781221 | ATLAS[0.3787000000000000],SAND[0.994580000000000],USD[0.0070965248380000],USDT[0.0000000064423510] |
| 01781224 | ATLAS[2010.00000000000000],BOBA[149.100000000000000],CVC[0.9553800000000000],DOGE[498.903000000000000],GBP[0.000000016913966],MNGO[4149.597120000000000],RAY[17.000000000000000],REN[371.000000000000000],STEP[1937.373997000000000],SUSHI[0.495150000000000],TULIP[0.0990494000000000],USD[0.000000014715050],USDT[378.645225208374 1471] |
| 01781230 | LTC[0.0028419028331263],TRX[0.332379227867 2090],USD[-0.3356453228221648],USDT[1.737872480739 5783] |
| 01781233 | BTC[0.1090000000000000],EUR[1.378251002000000],USD[2642.815671130400 0000] |
| 01781234 | AKRO[1.000000000010460],ETH[0.0004236700000000],ETHW[0.0004236734395359],USD[1.829574567500 0000] |
| 01781238 | BNB[0.0000000081339847],ETH[0.0000000002650000],NFT[3391880915135058 37][1] |
| 01781239 | AKRO[1.000000000000000],BAO[1.000000000000000],EUR[0.0018389859178 3],KIN[1.000000000000000] |
| 01781241 | AURY[0.000000010000000],DAI[0.0000000585333928],ETH[0.0000446461087088],FTT[0.000000074221800],MATIC[0.000000093997436],SOL[0.000000021118480],TRX[0.0004600000000000],USD[-0.0059886231730329],USDT[0.0000000078798945] |
| 01781242 | BTC[0.0030356200000000],SOL[0.703282050000000 0] |
| 01781249 | USD[30.000000000000000] |
| 01781252 | TRX[0.000000100000000],USD[0.9610355175000000] |
| 01781259 | BCH[0.0008345600000000],TRX[0.0007840000000000],USD[120.802968172452 4582],USDT[0.0000001088109724] |
| 01781260 | BTC[0.000000017004672],USD[0.0012574268224 44],USDT[0.000000094624963] |
| 01781261 | AXS[43.499413904682 3868],BTC[0.000000006991 2500],CEL[62.968974509663 5600],DOGE[9394.987061054340 7600],LTC[0.0040373600000000],STORJ[400.289278000000000],UNI[33.248000203706 3800],USD[0.0235211548446716],USDT[0.0000000076050293] |
| 01781262 | AGLD[0.000200031077809],BNB[0.0006731703874792],MATIC[0.000000061849384],SOL[0.000000000100395],TRX[0.0007770000000000],USD[0.0000000060600000] |
| 01781264 | ATLAS[43431.784335843187 2000],BLT[146.990400000000000],FTT[0.0874150000000000],TRX[0.0000020000000000],USD[0.233388498815 9000],USDT[0.0059460068195876] |
| 01781265 | FTT[0.0126456730745685],USD[1.328957244200000 0],USDT[0.000000075000000] |
| 01781268 | AKRO[3.000000000000000],AVAX[0.514294440000000],BAO[9.000000000000000],CRO[0.0000000228044432],DENT[2.000000000000000],ETHW[0.0002649000000000],KIN[6.000000000000000],LUNA2[0.3861762979000000],LUNA2_LOCKED[0.8950091919000000],LUNC[473.778430470000000],SHIB[27.884448591918 5883],TRX[4.000000000000000],USD[630.542836783564731 2],USDT[0.000000059256231],USTC[54.990137950000000] |
| 01781272 | TRX[0.0000010000000000],USD[0.0000000076355320] |
| 01781274 | BTC[0.0000288600000000],MOB[2092.000000000000000],USDT[5.708774925000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01781276 | BNB[1.10383744000000000],NFT (34730470514695362](1],NFT (37413624902010752b](1],NFT (40346140376441690))[1],TRX[0.56662100000000000],USD[423.57437524944000000],USDT[0.00591700201000000] |
| 01781279 | TRX[0.00000100000000000],USD[0.00000001380422571],USDT[0.00000006394330] |
| 01781282 | TRX[0.00000200000000000],USD[-0.00000001070000000],USDT[0.00059254500000000] |
| 01781283 | GST[0.00000033000000000],USD[0.63039777359076530],USDT[0.22203830196601430] |
| 01781287 | AXS[0.00000077208448900],BTC[0.00000000643242094],ETH[0.00000000806875470],KSHIB[0.00000000948650560],MKR[0.00000000010264020] |
| 01781288 | NFT (31482517621805067b](1],SOL[0.00999500000000000],TRX[0.00023600000000000],USD[1.00120064894381650],USDT[0.00000001467950470] |
| 01781289 | PORT[880.97308000000000000],USD[0.55018653250000000] |
| 01781294 | USDT[0.00000000214280400] |
| 01781296 | BAL[0.00975400000000000],TRX[0.00000400000000000],USD[-1.21058976793129450],USDT[33.22611445392565520] |
| 01781297 | BAO[1.00000000000000000],DENT[2.00000000000000000],USD[0.00140427900003730],USDT[0.00000379685939140] |
| 01781305 | TRX[0.00003600000000000],USDT[0.00000000558648200] |
| 01781307 | LTC[0.00000009600000000],USD[0.00000001058897650] |
| 01781308 | BTC[0.05107996400000000],ETH[0.29199222000000000],ETHW[0.50199222000000000],EUR[0.00001222688882561],USD[2.54629936179095910],USDT[0.00756278734595200] |
| 01781310 | NFT (32157703110213145b](1],NFT (33287063909788716b](1],NFT (34170330307926563b](1],NFT (36239770994907754b2](1],NFT (46392701844656706b2](1],SOL[0.00481940000000000],USD[0.00427566639672325],USDT[0.00000000019678000] |
| 01781313 | AKRO[8.00000000000000000],AUD[0.02164483521630525],AUDIO[0.00007211000000000],BAO[5.00000000000000000],BAT[0.01212290000000000],BTC[0.00000020000000000],DENT[5.00000000000000000],ETH[0.00015840000000000],ETHW[0.00015840000000000],FTT[0.00006650000000000],KIN[6.00000000000000000],POLIS[0.00068982000000000],RSR[5.00000000000000000],SOL[0.00003689000000000],TRX[2.00000000000000000],UBXT[5.00000000000000000],XRP[0.00001540000000000] |
| 01781315 | BTC[0.00000015000000000] |
| 01781318 | BAT[0.00000412952500],BNB[0.00000007210892],BTC[0.00000014800792],DOGE[0.00000001584950],ETH[0.00000017260970],EUR[0.00000002275934],GBP[0.00000003253201],LTC[0.00000014845255],USD[5.38128721393506260],USDT[0.00000011732714],XRP[0.00000051539930],ZAR[0.00000018471126] |
| 01781319 | BNB[0.00000000800000000],USD[0.00003106049982b],USDT[0.00000008933652b] |
| 01781321 | ALICE[0.00000005000000000],BNB[0.00000007389782b],BTC[-0.00003220553204b],ETH[0.00000006166043b0],FTT[0.00000000532661720,SOL[-0.00293269061970b8],USD[12.85240904339711840] |
| 01781325 | SOL[0.00000005000000000] |
| 01781329 | ETH[0.00002212060924475],FTT[0.00002123059089b7],NFT (34277040662414018)[1],NFT (34022725003609535b](1],NFT (36336591073061701]7)[1],NFT (41562452454058274b](1],NFT (43563715791682052b2][1],NFT (56083144079391903b2][1],SOL[0.00000000222790921],TRX[0.00015400000000000],USD[-0.01425873478976b0],USDT[-0.01029534197329b5] |
| 01781334 | USD[0.94594529537500000] |
| 01781340 | FTT[156.13955776000000000],NFT (31954003885614281b](1],NFT (36679178500558953b9](1],NFT (37069768083015490b0](1],NFT (41266967062668165b2][1],NFT (45104329953164465b8](1],TRX[0.00001000000000000],USD[998.35532745009357b00],USDT[5.47045957117590b04] |
| 01781341 | EUR[0.00000009082041b],USD[0.31930578000000000] |
| 01781342 | ATLAS[2238.35706044155773b16],POLIS[59.99240000000000000],TRX[0.00000200000000000],USD[0.53921623000000000],USDT[0.00000000068375b10] |
| 01781346 | AURY[0.28915546000000000],USDT[200.02348510000000000] |
| 01781347 | FTT[0.01000000000000000],IMX[0.00103900000000000],RUNE[0.04129300000000000],USD[0.00102661675361b95],USDT[0.00000000455060b25],XRP[0.00000000289020b50] |
| 01781349 | RAY[522.50226531000000000],SOL[633.13140286000000000],SRM[1061.09566610000000000],SRM_LOCKED[21.42082056000000000] |
| 01781350 | 1INCH[0.00000000556521b200],AUD[0.00323885806966b0],BTC[2.08293778450564b02],ETH[0.26394393250250b00],FTM[32.58959097696692b00],LUNA2[0.00935323507400b00],LUNA2_LOCKED[0.02182421517000b00],LUNC[0.00000000704230b0],MATIC[53.94946160068100b0],TOMO[11.32913643699970b300],TRX[495.48076970445359b00],USD[1.06940714590294b08] |
| 01781351 | EUR[10.00000000000000000] |
| 01781352 | USD[1.13752348840095b85],USDT[-0.00000000245310b62] |
| 01781353 | BRZ[0.00465489000000000],CRO[0.00000004000000000],ETH[0.01000000971076b17],ETHW[0.01000000971076b17],FTT[0.00000003890800b08],POLIS[0.00000000500000000],SPELL[0.00000000663374b001],USDT[0.00000000575158b15] |
| 01781354 | CHZ[2155.09025861000000000],ETH[0.11412824000000000],ETHW[15.24962824000000000],FTM[0.00000004560747b],FTT[0.00000000318572b],MATIC[0.00000000520000b0],RAY[0.00000009300000b00],RUNE[210.81067604000000000],SAND[0.00000000332461b66],SRM[0.00000005400000b0],STEP[0.00000000500000000],USDT[0.00000029515446b3] |
| 01781355 | FTT[24.52206219000000000],SRM[87.00000000000000000],TRX[0.00001000000000000],USD[3.34613681245000b0],USDT[0.00296807735985b14] |
| 01781356 | USD[0.00300952700000000] |
| 01781357 | FTT[0.00000272094611600],NFT (39771066664323204b2][1],NFT (41834224160038893b2][1],NFT (54924247693717717b)[1],USD[0.00000000238341b71],USDT[10.35329193578206b24] |
| 01781358 | AKRO[10.00000000000000000],AUD[176.47575136097884b61],AUDIO[38.00612324000000000],AURY[1.94919355000000000],AVAX[2.07379555000000000],BAO[1111.92.20530035000000000],BICO[24.62610381000000000],BTC[0.00127590000000000],CEL[2.32238355000000000],CHZ[775.37911109000000000],CRO[1111.83981906000000000],DENT[2810.20001017028236132],DFL[69.60275498000000000],DYDX[1.15995207000000000],ETH[0.05388873000000000],FIDA[0.05321792000000000],FTM[302.60339107000000000],FTT[1.06101441000000000],GALA[1223.27729591000000000],GRT[171.89696314000000000],HNT[0.15891487000000000],HT[1.14070909000000000],IMX[1.31010252300000000],KIN[7.02731970000000000],LINK[3.08938969000000000],LUNA2[0.00027799703286b0],LUNA2_LOCKED[0.00063232644094b0],LUNC[5.90101744000000000],MATIC[381.47781824000000000],MBS[39.79586051000000000],MTA[10.36458944000000000],RSR[7138.71841437000000000],RUNE[1.42738681000000000],SAND[134.25000397000000000],SOL[5.02501850000000000],SPELL[19265.71565747000000000],TRX[8.00000000000000000],UBXT[8.00000000000000000],USD[0.17253585372933741],WRX[11.45052789000000000],XRP[315.42029069653376b18] |
| 01781359 | BNB[0.00918617000000000],ETH[-0.00000001000000000],ETHW[0.47600000000000000],USD[0.00519149505500b00],USDT[0.09000000000000000] |
| 01781360 | ATLAS[608.07282125738998b08] |
| 01781361 | ETH[0.00000000414325872],LTC[0.00000000591002b96],USD[-0.01010650838625b74],USDT[0.13429150120816b55] |
| 01781362 | FTT[0.06158066935508b70],POLIS[0.09400000000000000],USD[0.00000444419648b724],USDT[0.00000000094681b273] |
| 01781363 | USD[-1.19174049914350000],USDT[11.77838693492361b44] |
| 01781364 | SOL[-0.00757138125303b20],USD[1.71177241213018b00] |
| 01781374 | NFT (45217587283109254b6](1],SOL[2.77000000000000000],USD[0.13458078537500b00],USDT[2.68053162600000b00],XRP[0.40259700000000b00] |
| 01781375 | ETH[0.00000004802175b0],TRX[0.00006200000000000],USD[0.00000088239295b24] |
| 01781376 | AVAX[9.92400000000000000],FTT[0.03741890190750b00],TRX[0.00000100000000000],USD[0.02220458306500b00],USDT[0.00000000066717b480] |
| 01781378 | FTT[0.00278382000000000],TRX[0.00000100000000000],USD[-0.00010126946388b80],USDT[0.00000000083498b530] |
| 01781379 | TRX[0.72993000000000000],USD[0.00000010837280b9],USDT[0.21292781419883b08] |
| 01781380 | BTC[0.00000008186707b8],ETH[0.00000001645792b66],EUR[0.00000000837421b80],FTT[25.00000000374827b47],USD[17.15362940506153b08],USDT[0.00000000021125b000] |
| 01781381 | MNGO[1030.00000000000000000],TRX[0.00000100000000000],USD[0.39554116900000b00],USDT[0.00567900000000b00] |
| 01781382 | USD[-6.27075036120443b89],USDT[14.73898354160000b00] |
| 01781383 | ATLAS[439.91200000000000000],FTT[1.09978000000000000],STARS[0.00000003454000b0],USD[12.61055662160000b0],USDT[0.00000001065099b2] |
| 01781384 | AKRO[1.00000000000000000],DENT[1.00000000000000000],EUR[0.00000315673610b4],KIN[2.00000000000000000],SOL[2.27496793000000000],TRX[1.00000000000000000],USD[0.00000035215897b8] |
| 01781386 | BTC[0.00000304884235b39],TRX[0.00003400000000000],USD[0.00050391789362b30] |
| 01781388 | EUR[9613.79227384950000000],TRX[0.00016000000000000],USDT[-40.82033643395444b062] |
| 01781390 | BNB[0.00000010000000000],ETH[0.00000065000000000],LUNA2_LOCKED[0.00000018345019b7],SOL[0.00000000925726b72],USD[0.91048930113801b24],USDT[0.00000009449353b878] |
| 01781391 | FTT[0.09800000000000000],MNGO[7.80438000000000000],TRX[0.74150300000000000],USD[2.85557697600000b000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01781392 | BNB[0.0000000800000000],DOGE[0.0000000180000000],ETH[-0.0000000025805511],EURD[0.0000000019488270],FTM[0.0000000071470992],FTT[0.0001178846222248],GBP[0.0000095017362458],LINK[0.0000000083525000],RAY[0.0000000021000000],SAND[0.0000000844000000],SOL[0.0000000041972945],SRM[0.0000000014000000],USD[0.0000279128401214],XRP[0.0000000058000000] |
| 01781395 | TRX[0.0000010000000000],USDT[0.9110000000000000] |
| 01781396 | BNB[0.0000000040000000],SOL[0.0000000539200000],USDT[0.0000042385664378] |
| 01781397 | SOL[0.0000000010022000] |
| 01781398 | USD[0.0002219026351138],USDT[0.0000000013197178] |
| 01781399 | SOL[0.0000000023379247] |
| 01781402 | AUD[0.0000000037650945],MNGO[93.0968655500000000],SRM[3.0000000000000000],USD[3.1027958100000000] |
| 01781403 | SOL[0.0080950000000000],USD[0.0050741624000000] |
| 01781404 | USDT[1.2485570000000000] |
| 01781406 | BNB[0.8600000000000000],BTC[0.1611557000000000],BULLSHIT[0.0075311600000000],MIDBULL[0.0005547021000000],NFT [53347531624912763911[1],SOL[0.0000001000000000],TRX[10.0000000000000000],USD[12.8209675803931055],USDT[0.0000000016103226] |
| 01781413 | ATLAS[11197.8720000000000000],BTC[0.0460573900000000],ETH[0.9196381751018000],ETHW[0.9196381751018000],FTM[2166.7404600000000000],MATIC[594.9867000000000000],SOL[10.0580905000000000],USD[1.9992256908750000] |
| 01781417 | SOL[0.0000000040000000] |
| 01781418 | TRX[0.5000000000000000],USD[0.0569236342648768],USDT[0.9505944112500000] |
| 01781419 | BTC[0.1314901390000000],DOGE[9794.1387600000000000],ETH[3.2219275800000000],ETHW[1.8167207000000000],EUR[5.2080186185000000],LINK[97.7000000000000000],MATIC[989.8100000000000000],USD[0.0000000092500000],XRP[2362.5510300000000000] |
| 01781420 | ALPHA[0.0000000063500000],BTC[0.0072458200000000],ETH[0.1051933495959572],ETHW[0.1051933495959572],RAY[0.0000000042000000],SPELL[0.0000000085328000],USD[0.2049724987256456] |
| 01781425 | SNY[0.0000000070240000],USD[0.0000000045000000] |
| 01781426 | AKRO[1.0000000000000000],ATLAS[144.9275362400000000],BNB[0.0056682600000000],POLIS[1.4492753600000000],USD[0.9042487119589821],USDT[0.7509486712500000] |
| 01781427 | GARI[166.0000000000000000],USD[0.5207221953978538],USDT[0.0000000011354720] |
| 01781430 | BAO[2.0000000000000000],BTC[0.0000000958250000],KIN[1.0000000000000000],TRX[0.8000000000000000],USDT[0.2221989790566596] |
| 01781433 | BTC[0.0002343250000000],CRO[9.6180000000000000],USD[1.9699394600000000] |
| 01781442 | SOL[0.0039950000000000],USD[0.9203214800000000],USDT[1.1427031312500000] |
| 01781444 | USD[0.0003899766844938],USDT[0.0000000079728660] |
| 01781445 | KIN[1.0000000000000000],USD[0.1777305369149245] |
| 01781446 | USDT[0.0000012791499148] |
| 01781447 | AVAX[0.0000000045338432],FTT[0.0000000012140022],USD[0.0000000014924342],USDT[0.0000004679507389] |
| 01781449 | ETH[0.0002014500000000],LUNA2[9.4978320230000000],LUNA2_LOCKED[22.1616080500000000],LUNC[102776.0149236200000000],NFT [37949222786570155311[1],NFT [42234413272739996811[1],NFT [47264791897399746311[1],NFT [57310692766630746111,TRX[34.0000000000000000],USD[6.6569376457303851],USDTI-8.2344239453702175],USTCI0.1418481620343321],XRPI-2.6382552789755316] |
| 01781454 | USD[0.0000017986661838] |
| 01781456 | TRX[0.4447530000000000],USD[0.8926867390000000] |
| 01781459 | BIT[0.0000001000000000],GENE[0.0000001000000000],IMX[0.0000007000000000],SOL[0.0000000719746544],USD[0.0000000924969950],USDT[0.0098240192104965] |
| 01781463 | ETH[0.0000001000000000],SOL[0.0000009061787[3],STG[3.0000000000000000],USD[0.1442060447582601],USDT[1.3783626757481620] |
| 01781464 | USD[0.0154838705123649],XRP[1.0441692400000000] |
| 01781465 | TRX[0.0000010000000000],USD[0.0078372943427402],USDT[0.1346438200000000] |
| 01781467 | CONV[2460.7421128800000000],DFL[374.1549611100000000],EUR[0.0000000082678551],MANA[16.4745189900000000],SAND[19.9407384700000000],SHIB[1688756.0000000000000000],USD[0.0000001109660761],USDT[0.0000001533831482] |
| 01781469 | ATLAS[0.0000000585537501,BTC[0.0036612300000000],SOL[0.0000000337636404],USD[-23.8720603720953136000000000] |
| 01781471 | BAO[1.0000000000000000],BTC[0.0000000303558581,DENT[1.0000000000000000],DOGE[0.0000000587954101,KIN[1.0000000000000000],TRX[1.0000000000000000],USD[0.0062482351998626] |
| 01781472 | SOL[0.0072761000000000],USDT[0.0000000068458361 |
| 01781474 | BNB[0.0095000000000000],USD[0.2028996897183609] |
| 01781475 | BNB[0.0000000120700000] |
| 01781478 | FTT[0.0000000055719822],SOL[0.0000000591704001,USD[0.0000000501511944],XRP[0.0000000069949396] |
| 01781479 | EUR[0.0000000006586961,TRX[0.0000010000000000],USDT[2.3134103416367324] |
| 01781483 | AURY[15.0000000000000000],POLIS[123.0358409642832056],TRX[0.0000020000000000],USD[1.0796306167500000],USDT[0.0000000018313752] |
| 01781486 | BTC[0.0478908900000000],BUSD[59.5752282900000000],ETH[2.8742086500000000],ETHW[2.8742086500000000],LINK[99.2718450000000000],USD[0.0000000028155456] |
| 01781492 | ETH[0.0000001000000000],SOL[0.0000001674026],USD[0.0001169582353783],USDT[0.0000121557280700] |
| 01781493 | ATLAS[6998.1000000000000000],FTT[5.0990614000000000],SOL[19.3539321700000000],USD[30.3247599525827005],USDT[1.1235178478958932] |
| 01781495 | PORT[1926.2900000000000000] |
| 01781496 | BTC[0.0001000000000000],TRX[19.9960000000000000],USD[1.2408590905000000],XRP[7.0000000000000000] |
| 01781498 | BAO[1.0000000000000000],FTT[0.0001929324512714],GRT[1.0036412300000000],SOL[0.0000000082913750],UBXT[2.0000000000000000],USD[0.1437742437269095] |
| 01781500 | USD[30.0000000000000000] |
| 01781503 | TRX[0.0000010000000000],USD[0.0000001164137381,USDT[0.0000000018313752] |
| 01781507 | BICO[0.0000004600000000],BNB[0.0000000700061992],BTC[0.0000000005294960],ETH[-0.0000000478526721,GENE[0.0000000099429543],MATIC[0.0000000844442261,SAND[0.0000000018200049],SOL[0.0000000154856587],TRX[0.0001500000000000],USD[0.9853871490457551,USDT[0.0000000053485677] |
| 01781511 | ETH[0.0286638000000000],ETHW[0.0286638000000000],TRX[0.0000000018913440],USDT[0.3480535400000000] |
| 01781513 | AVAX[0.0000001000000000],BNB[0.0000000988829191,ETH[0.0003910484549861,ETHW[0.0003910483147635],SOL[0.0000000449000000],TRX[0.0000010000000000],USD[0.4898047969968349],USDT[0.0000000018498776] |
| 01781517 | DENT[1.0000000000000000],EUR[525.4508817402808860],UBXT[1.0000000000000000],USD[0.0000000054470220] |
| 01781518 | TRX[0.0000010000000000],USD[-5.6439253172631966],USDT[6.2072854275662200] |
| 01781519 | AKRO[3.0000000000000000],ATLAS[0.0047766000000000],BAO[14.0000000000000000],DENT[3.0000000000000000],EUR[0.0000000048655544],FTT[0.3040444800000000],IMX[3.3411261400000000],KIN[15.0000000000000000],KSHIB[763.5883214300000000],SHIB[6398477.8993597800000000],SOL[0.0064142600000000],TRX[1.0000000000000000] |
| 01781521 | FTT[0.0051090049000000],TRX[0.9941792609619308],USD[-0.0087668305993915] |
| 01781523 | AKRO[1.0000000000000000],MATIC[0.0002275900000000],USD[0.0100000081600200] |
| 01781525 | USD[25.5965226225000000],USDT[1.6207578800000000] |
| 01781534 | ATLAS[8.2273577300000000],SOL[0.0151828031710384],USD[8.6749347414777207],USDT[0.0064501562368683] |
| 01781539 | ALEPH[0.0000000002763125],ATLAS[4003.9466248852748000],ETH[0.0000000046000000],ETHW[0.0000000046000000],GALA[0.0000000039788249],GBP[0.0000000099127654],IMX[0.0000000077067915],MNGO[1196.1457886500000000],RAY[0.0000000073200000],RNDR[5.2225443420807380],SOL[0.0000000085672140] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01781541 | USD[0.000001228977540] |
| 01781542 | TRX[0.0000020000000000],USD[-0.018930726398705],USDT[0.4758576730767000] |
| 01781543 | AKRO[2.000000000000000000],ALPHA[2.0495966200000000],BAO[11.000000000000000],DENT[3.000000000000000],KIN[7.000000000000000],TRX[3.000010000000000],USD[0.000000083561426],USDT[0.0000000077414460] |
| 01781545 | BTC[0.00002860000000000],ETH[0.00000000500000000],ETHW[18.625179950000000],FTT[150.109418170300790],GENE[0.000000010000000],MATIC[0.001000000000000],NFT[3481295699077382441[1],TRX[0.000430000000000000],USD[0.0000021345000000],USDT[0.0000000010000000] |
| 01781546 | ETH[0.0650000000000000],ETHW[0.0650000000000000],FTT[25.971000000000000],SOL[4.897634400000000000],USD[88.830511052250000],USDT[0.0000000774695532] |
| 01781549 | EUR[0.667099010000000000],USD[-0.371904152358498] |
| 01781551 | BTC[5.155869970000000000],USD[925.0003007005107585] |
| 01781555 | BULL[0.0048162600000000] |
| 01781556 | ATLAS[0.000000059234901],CRO[0.0000000371627960],POLIS[0.0000000090000000],SHIB[0.0000000002435300],SOL[0.0000000046102382],USD[0.0000007146822968] |
| 01781557 | BNB[-0.0008872490665724],FTT[0.0000000285708826],SOL[0.0000000056839400],TRX[-44.822530405301851],USD[3.327988978400000],USDT[0.6163561915000000] |
| 01781559 | TRX[0.0000020000000000],USDT[3.2472141950000000] |
| 01781562 | USDT[0.2803247600000000] |
| 01781563 | AKRO[4100.945596030000000],BRZ[0.000000009292864],CRO[102.467340000000000],ETHW[0.047545080000000],SHIB[3299406.000000000000000],SXP[69.200000000000000],TRX[0.0016530000000000],USD[56.795696904545676],USDT[1.3700241279418563] |
| 01781564 | OXY[669.000000000000000],USD[0.0875440360000000] |
| 01781566 | BNB[0.0000025641099],FTM[0.0000000500000000],SOL[0.0000000007646492] |
| 01781567 | BNB[0.0000000232340936],DOGE[0.0000000047430000],SHIB[0.000000061299955],TRXBULL[0.0000000027328075],USD[0.0029173638000755],USDT[0.0000000036679744],XRPBULL[0.0000000067845450] |
| 01781568 | SOL[0.0003034500000000],USD[0.0000005757505],USDT[0.0000000001409608] |
| 01781571 | APE[0.3474160000000000],TRX[0.0000240000000000],USD[2.189267894103723],USDT[0.0000000026306647] |
| 01781575 | SOL[0.0060474000000000],TRX[0.0000160000000000],USD[0.0000004072000000],USDT[0.0000000000025163196] |
| 01781582 | ATLAS[2970.000000000000000],BTC[0.000091210000000],FTT[9.458017170000000],LINK[13.100000000000000],RAY[25.000000000000000],SOL[16.033637360000000],SRM[31.000000000000000],USD[7.418005666716825],USDT[0.0656792911320991] |
| 01781583 | AXS[0.000000058546731,CEL[-0.146355137708046],USD[0.15300931408000000],USDC[266.956672090000000] |
| 01781584 | SOL[0.0000001000000000],TRX[0.689854300000000],USD[-0.003988860379373],USDT[0.0000000087973109] |
| 01781586 | AKRO[4.000000000000000000],DENT[2.000000000000000000],DOT[154.277931460000000],ENJ[53.204130050031754555],GALA[0.025287810000000],GBP[0.004351088210733],KIN[14.000000000000000],MANA[0.0018305900000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.002273985021487],USDT[0.00000010455770?] |
| 01781589 | STEP[99.500000000000000],USD[0.0728678432500000],USDT[0.0000000041915625] |
| 01781593 | BAT[20.996010000000000],TRX[0.0000020000000000],USD[0.4563316494835174],USDT[0.0000000025163196] |
| 01781595 | POLIS[135.072980000000000],USD[1.3764483719007264],USDT[0.2093776104553110] |
| 01781598 | EUR[0.0557915356775265],TRX[0.0000010000000000],USD[0.0000000411679966],USDT[0.0044156547169593] |
| 01781599 | AKRO[1.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0000013526552033],USDT[0.0000004875124508] |
| 01781602 | AKRO[2.000000000000000000],BAO[4.000000000000000000],BNB[0.060531780000000],BTC[0.0054262479792774],DENT[1.000000000000000],DOGE[468.807826420000000],ETH[0.075984270457094],ETHW[0.0079678328255978],GBP[0.000004534014991,GLD[0.000000109709151,GOOGL[0.000000010000000],GOOGLPRE[0.0000000178996941,KIN[9.000000000000000],SHIB[2622278.900894910000000],SOL[1.204929097998357617,TRX1.0000000000000000],UBXT[2.000000000000000],USD[0.000000389258441,XRP[62.690516470000000] |
| 01781604 | USDT[28.851342801000000] |
| 01781607 | USD[2.526449743250000] |
| 01781608 | FTT[0.000004228425600],LUNA2[0.874854547400000],LUNA2_LOCKED[2.041327067000000],USD[0.000000712178316],USDT[0.0000003068166438] |
| 01781611 | AAVE[7.900000000000000],CREAM[25.000000000000000],DYDX[229.444200000000000],FTT[29.994442500000000],RAY[122.076162300000000],SAND[220.000000000000000],SOL[33.197537640000000],TRX[0.818562000000000],USD[0.4381104908750000] |
| 01781612 | BTC[0.0000000085081760],FTT[0.0156373664711300],LUNA2[0.001162927906000],LUNC[19.203518280000000],POLIS[0.006794160000000],TRX[0.006867000000000],USD[0.0123784693450861],USDT[0.0090000400747859] |
| 01781613 | BTC[0.0000000923163001,USD[0.00069911132745001,USD[0.0003206585453956],XRP[0.0000000098088754] |
| 01781614 | NFT (326799903393101479)[1],NFT (499824994304773997)[1],NFT (535160491063167255)[1],SOL[0.000000049552400],TRX[0.0245770000000000] |
| 01781618 | FTT[0.0000000257748001,NFT (4535805195897107311)[1],USDT[0.0000000023872024] |
| 01781622 | TRX[0.0000010000000000],USD[1.7868246795000000],USDT[1.2409585200000000] |
| 01781625 | SOL[0.710000000000000],TRX[0.566200000000000],USD[2.6578961500000000] |
| 01781626 | USD[0.0866323075450000] |
| 01781628 | APT[0.000001000000000],BCH[0.000000010000000],FTT[0.000000002964000],SUN[14592.509000000000000],USD[13.907632673687365],USDT[0.0000000220969596] |
| 01781631 | APE[0.0050000000000001,NEAR[0.0445290100000001,USD[-0.840095192976550?],USDT[1.0502083813063063] |
| 01781639 | DFL[2530.002052610000000],LUNA2[344.488126230000000],LUNA2_LOCKED[803.666167500000000],LUNC[0.000000010000000],NFT (29543939034121391)[1],NFT (31043258188761286)[1],NFT (40439086507488487)[1],NFT (41809476214294812)[1],NFT (47407782332459306)[1],NFT (56521200328772736)[1],USD[0.0272411669031758] |
| 01781642 | USD[0.0000002637943070] |
| 01781644 | TRX[0.0000010000000000],USDT[0.0000000069436603] |
| 01781645 | AURY[0.000000010000000],NFT (44561817456720107)[1],SOL[0.0004682200000000],USD[0.0376659337472720] |
| 01781652 | APE[0.0500000000000001,ETHW[0.0000014800000001,ETHW[0.0009014810505075],FTT[25.195050600000000],MATIC[0.562000000000000],SOL[0.0019736378369200],TRX[0.000029000000000],USD[0.0070165218050086],USDT[1.3561365869234016] |
| 01781656 | AAVE[0.000000009634200],ATLAS[0.000000058640000],AURY[0.000000004735075],BNB[0.000000013685103],BRZ[10.002707480000000],BTC[0.000000002986988],ETH[0.000000048096],FTT[5.100000000004648096],LINK[0.0000000080000000],LUNA2[0.23154067750000000],LUNA2_LOCKED[0.5402615807000000],SOL[0.000000004000000],UNB[0.000000009000000],USD[0.930175961743488],USDT[0.001169361541696] |
| 01781657 | ALCX[0.485902800000000],BTC[0.0000000128000000],CHZ[4166.669947519750000],DOGE[572.527224000000000],ETH[0.048758624999115],ETHW[0.048758624999115],MOB[12.997400000000000],POLIS[155.211766265360000],SUSHI[0.000000004200000],USD[49.098748046399611] |
| 01781658 | BTC[0.0107449100000000],UBXT[1.000000000000000],USDT[0.0017990205760584] |
| 01781661 | TRX[0.0000010000000000],USD[0.0000006643559945] |
| 01781665 | SOL[0.0000000050139746] |
| 01781670 | USD[1.5811349545000000] |
| 01781681 | USD[0.0000083533374003] |
| 01781682 | LINK[0.9718155400000000],SOL[0.0700000000000000],USD[0.0000001954267736] |
| 01781687 | FTT[0.0978400000000000],RAY[86.976800000000000],SRM[0.976200000000000],USD[8.4293543868000000],USDT[0.0000000052056552] |
| 01781690 | USD[0.0000000066074112],USDT[0.0000000062687000] |
| 01781691 | SOL[0.0000000001136698751,USD[1.1366987 5],USDT[0.0000000000333525] |
| 01781693 | AURY[0.3096702600000000],SOL[0.000000003203030],USD[0.0000016098082452] |
| 01781696 | USD[0.3947637341000000],USDT[0.0000000007884495] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01781703 | FTT[0.000000001240490],LUNA2[0.289596929200000],USD[0.000000021653237B],USDT[0.000000012856461] |
| 01781709 | BTC[0.000000014540000],ETH[0.000000095000000],LUNA2[10.244994920000000],LUNC[1170983.9700000000000000],TRX[0.1262360000000000],USD[1.703937218544921],USDT[0.3000499035000000] |
| 01781712 | BTC[0.280900147167084],DOGE[0.318549600000000],FTT[100.892201064608776S],LUNA2[0.005303224076000],LUNC[0.012374189510000],SRM[3.680128440000000],SRM_LOCKED[27.972624050000000],USD[0.870146852796144],USDT[0.000000196527988],USTC[0.750697000000000] |
| 01781718 | BTC[0.000019180000000],SOL[0.441100510000000],USD[0.000004911177608] |
| 01781719 | SOL[0.009985000000000],TRX[0.091404000000000],TULIP[0.091211000000000],USD[0.003382831092500],USDT[0.000000008000000] |
| 01781720 | BNB[0.000000014942030],ETH[0.000000007132690],IMX[0.000000009644380],MATIC[0.000000021000000],NFT [3656544867628970][1],NFT [38144962537389672B][1],NFT [38444796305276151][1],NFT [53114885785672081][1],NFT [569696196451937601],SOL[0.000000001599520],TRX[0.000000003385066],USD[0.665732963253616],USDT[0.000196344161711] |
| 01781724 | BTC[0.000000256301559],ETH[0.000000022246822],EUR[0.000000018371978],FTT[0.000000231282904],LUNA2[0.139203505060000],LUNA2_LOCKED[0.324808179780000],USD[0.0000071377817487],USDT[0.0000018902597981,USTC[0.8155000000000000] |
| 01781726 | USD[2.7465463370000000] |
| 01781728 | BRL[397.0000000000000000],BRZ[-0.6999994949865842],BTC[0.001132797440510],ETH[0.000000000000000],ETHW[0.000000000000000],POLIS[0.000000096000000],USD[0.0000000043259934] |
| 01781731 | USD[0.000308574848040?],XRP[1.196663582415349B] |
| 01781733 | ETHW[0.000000030000000],NFT [30598829454296520][1],NFT [35588900434078969?][1],NFT [344856300775620035][1],NFT [34999910845848881?][1],NFT [37538823586429674?][1] |
| 01781734 | OXY[25.995208200000000],TRX[0.000001000000000],USDT[0.000000009200000] |
| 01781736 | ATLAS[990.0000000000000000],TRX[0.000001000000000],USDT[0.0046800000000000],XRP[0.332084000000000] |
| 01781737 | ADABULL[0.454909000000000],BNBBULL[13.416620580000000],TOMOBULL[195200.0000000000000000],USD[0.196613114000000],USDT[0.1706828111162128] |
| 01781740 | BTC[0.000000008000000],COPE[0.962399989414695],MNGO[9.877600000000000],SRM[0.995796760000000],USD[3.935003003796054d],USDT[0.000000029086208] |
| 01781741 | FTM[0.000000075982000],FTT[1.363246920000000],SOL[0.000000086608500],SRM[0.000000029840000],USDT[0.0000013088860] |
| 01781742 | USD[0.0000001558400] |
| 01781744 | BOBA[0.000008400000000],ETH[0.000000010000000],NFT [32386790197088787][1],NFT [42193268419197831][1],NFT [54178108837193793][1],TRX[0.000000048681292],USD[0.0105486586365236] |
| 01781745 | USD[0.486661608184322B],USDT[0.1380852024687408] |
| 01781746 | ATLAS[589.814000000000000],POLIS[0.098760000000000],USD[0.419602225541108],USDT[0.0000000044012880] |
| 01781752 | ATOM[53.214557240000000],AVAX[8.101168820000000],BTC[0.011190665594390],DOT[110.462981770000000],ETH[0.0000060663758434],FTT[25.400443310000000],MATIC[777.811372154657245S],NEAR[32.557767110000000],NFT [314677083035340510][1],NFT [343644783260838597][1],NFT [35269134932463927?][1],TRX[0.000010000000000],USDT[2076.672169000000000] |
| 01781759 | [362491636904714321][1],NFT [383913783236332391][1],NFT [40369249763566625?][1],NFT [50693588281288517?][1],NFT [520841839356080492?][1],SOL[50.250693698993193],USD[4.072578159144841],USDT[0.0000000080447221],XRP[0.262218000000000] |
| 01781771 | TRX[0.000001000000000],USD[42076.617000000000000] |
| 01781777 | BNB[0.0000000218174800],BTC[0.000000058982000],LUNA2[0.038761554040000],LUNA2_LOCKED[0.090443620900000],LUNC[865.2107575300000000],SOL[0.0000000007651022],USD[-0.0426139784739883],XRP[0.000000008705419] |
| 01781781 | SOL[0.000000005447304S],USDT[0.0000011724058110] |
| 01781782 | BAO[3.000000000000000],DOT[10.032649170000000],EUR[414.1306013034854232],GRT[1.000000000000000],IMX[33.620019110000000],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[5.489888850000000],XRP[177.0856729300000000] |
| 01781783 | USDT[0.000001097283276S] |
| 01781784 | AAVE[0.500000000000000],AVAX[0.001979750000000],BNB[0.003365920000000],BRZ[2.0007938000000000],BTC[0.000496593187625G],DOT[0.026400000039000],ETH[0.000531690000000],ETHW[0.000531690000000],FTT[0.045233565865646],LUNA2[6.791267092000000],LUNA2_LOCKED[15.846289878000000],RUNE[50.291500000000000],SOL[0.004535170000000],TRX[0.000958000000000],USD[3.5502417692373738],USDT[0.0006107984161730] |
| 01781789 | FTT[4.2000000000000000],SHIB[100000.0000000000000000],USD[0.110865069484180],USDT[157.566513216200B356] |
| 01781790 | BTC[0.014897188000000],ETH[0.239954400000000],EUR[0.000000006776545D],LUNA2[0.905234554300000],LUNC[1.2497625000000000],SOL[3.2493825000000000],USD[70.767319572500000],USDT[0.4009786500000000] |
| 01781792 | USD[25.0000000000000000] |
| 01781793 | TRX[0.000001000000000],USD[0.225205893429227J],USDT[0.000000097950136] |
| 01781796 | USD[0.000000089534555],USDT[3027.628565994648959] |
| 01781799 | STEP[0.099100000000000],USD[0.001189032100000D] |
| 01781800 | USD[0.000000064474997],USDT[4.922891610346724B] |
| 01781803 | TRX[0.000001000000000],USDT[0.0000001776995964] |
| 01781805 | AKRO[107.0000000000000000],ENS[1.0300000000000000],FTM[28.0000000000000000],STARS[4.0000000000000000],USD[0.482782546233286Z],USDT[0.1500000118086340],XRP[0.058000000000000] |
| 01781806 | BNB[0.008980000000000],USD[0.0000010000000000],USDT[0.000000094237410] |
| 01781809 | BAO[2.000000000000000],ETH[0.000000120000000],ETHW[0.000000120000000],EUR[0.0000001589240?1],KIN[1.000000000000000],USD[0.000000011447400] |
| 01781813 | FTT[3.000000000000000],MATIC[13.647885040000000],USD[-0.310563968157358S],USDT[0.328411125261337S] |
| 01781814 | BTC[0.000700000000000],BULL[0.058500000000000],ETH[0.009000000000000],ETHW[0.009000000000000],TRX[0.000770000000000],USDT[209.590696261050000] |
| 01781816 | USD[0.1352477977500000],USDT[1.2063372900000000] |
| 01781818 | AGLD[0.000000004199800],AURY[0.000000129035731],BTC[0.000000005464847D],DOGE[0.000000005362466],ETH[0.000000101219477],FTT[0.000000003839168],SOL[0.000000137687119],USD[9.1965779799634740],USDT[0.000000056578365],USTC[0.000000022388752] |
| 01781821 | BTC[0.004890600000000],FTT[1.599680000000000],MATIC[19.996000000000000],MNGO[100.0000000000000000],RAY[7.999400000000000],RUNE[2.400000000000000],SOL[0.589882000000000],SRM[2.999400000000000],USD[34.365673850000000] |
| 01781822 | BTC[0.000705731734592],ETHW[0.064970557317369Z],TRX[0.725939000000000],USD[1.148857968602343D],USDT[0.861576774917500S],XRP[0.030044000000000] |
| 01781824 | FTT[0.0656732855503942],GODS[310.549099000000000],IMX[327.778620000000000],SOL[0.000000100000000],TSLA[0.870000000000000],USD[5.684314379451635S],USDT[0.000000100539054] |
| 01781825 | BNB[0.000000010000000],LUNA2[3.261617419000000],LUNA2_LOCKED[7.610440645000000],NFT [302786248978180681][1],SOL[0.000000100000000],TRX[0.000001000000000],USD[0.009279063630859Z],USDT[7.4059347122747413] |
| 01781827 | BTC[0.000004600000000] |
| 01781828 | SOL[1.906162400000000],USDT[886.319052350000000] |
| 01781829 | USD[0.006753056088003],USDT[-0.000540706403950],XRP[0.000000013886586] |
| 01781831 | USD[0.000070304399484],BTC[0.000000019076800],ETH[0.000000000000000],LTC[0.000000024960000],SOL[0.000000026307320] |
| 01781835 | ETH[0.020886210000000],ETHW[0.020886214660545?],FTM[154.2034976196000000],LUNA2[0.010206548260000],LUNA2_LOCKED[0.023815279280000],LUNC[15.420194311924990],SOL[5.276128134900000],USD[48.700891026500564d],USDT[0.624507119835163D] |
| 01781837 | DFL[729.726000000000000],USD[0.531428438384736Z],USDT[0.000000097931789S] |
| 01781838 | MNGO[140.0000000000000000],TRX[0.000001000000000],USD[1.148710643500000D] |
| 01781842 | ADABULL[0.000000006483855D],AVAX[0.0000000028417746],BNB[0.000000000000000],BTC[0.0000021350000000],BULL[0.0000000479900000],BUSD[1499.3879737500000000],ETCBULL[0.00000001200000],ETH[0.000000005000000],ETHBULL[0.000000003130000],EUR[3427.373266852135001?],FTT[0.000000109551892],PAXG[0.000000025738602],RUNE[0.600000000000000],SOL[0.000000030000000],TRX[0.000000035188616],USDC[1500.0000000000000000],USDT[0.0000001331227689] |
| 01781844 | SOL[0.000000039373109] |
| 01781845 | AVAX[0.0000000400000000],BNB[0.000000017293985],BTC[0.000000006775722D],ETH[0.0000272738043771?],ETHW[0.000500000352889Z],FTM[0.000000006846500],IP3[0.900000000000000],NFT [29218398435081954?][1],NFT [411865667447207346][1],NFT [47858692763283496][1],SOL[-0.000000017228738],TRX[2586.1272440000000000],USD[896.208869573043097B],USDT[0.003139007445371?],XRP[0.0000000083358060] |
| 01781846 | ETH[0.000000029734632],SOL[0.000000076862343],USDT[0.586361506125000] |
| 01781847 | TRX[0.000040000000000],USD[3.037591501750000],USDT[0.000000096626324] |
| 01781850 | TRX[0.000020000000000],USDT[37.594693000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01781854 | ETH[0.0000000066000000],SOL[0.000000007600000],USD[0.0000000035588513] |
| 01781858 | MNGO[330.000000000000000],USD[0.066239279500000] |
| 01781864 | MER[0.000000033934407],RAY[0.000000069862340],TRX[0.000010000000000],USD[0.179924754000000],USDT[0.000000036807282] |
| 01781865 | BNB[0.006452380000000],SOL[0.050000006330000],USD[0.752244319625000],USDT[1.016199408458457] |
| 01781867 | TRX[0.018300000000000],USDT[0.867360711000000] |
| 01781868 | USDT[0.000000063296498] |
| 01781878 | APE[0.079873490000000],AVAX[0.000392000000000],ETH[0.000945320000000],ETHW[0.000945320000000],FTT[0.093593000000000],GBP[0.148670000000000],LINK[0.081706000000000],NFT [4625384958302857761[1],SAND[0.767820000000000],SOL[0.012695645502383842],USD[8843.688195464716662] |
| 01781879 | BNB[0.001000000000000],BTC[0.000132990000000],EUR[0.000047211723783],USD[0.000000012501778],USDT[0.000028199868734] |
| 01781883 | USD[1.233750000000000] |
| 01781884 | ETH[0.000000091000000],SOL[0.000000005253368],USD[0.000026190414547] |
| 01781886 | ALEPH[0.000000023923678],AURY[12.599780900000000],C98[0.000000245545321],SOL[0.000000012138626],STEP[400.343805900000000],TRX[15.123584060000000],USD[0.000032708907261],USDT[0.000000033970206] |
| 01781888 | ATLAS[67.618442704970466],MNGO[0.000000092578696],SOL[0.000000002444534],USD[0.000000072002504],USDT[0.000000067462297] |
| 01781889 | TRX[0.000010000000000],USD[2.255765930000000],USDT[50.000000000000000] |
| 01781892 | BTC[0.010399420000000],EUR[0.013698651777060],FTT[2.177799620000000],SOL[0.710975659867632],USD[96.618341880335110],USDT[0.000000016262785] |
| 01781895 | USD[0.000000092546362],USDT[0.081454873250000] |
| 01781900 | FTT[0.000000099320000],RAY[0.000000025353138],SRM[0.078867480000000],SRM_LOCKED[0.347874270000000],USD[0.000000058650570],USDT[0.000000148689764] |
| 01781905 | TRX[0.000000000000000] |
| 01781906 | BNB[0.000000003483580],SOL[0.000000067565],USDT[0.000054401264869] |
| 01781907 | EUR[0.000000017397141],USD[0.000000126607899],USDT[0.662926897954889],XRP[0.000000062157604] |
| 01781908 | ALCX[18.127630300000000],BUSD[10.000000000000000],FTT[1514.418122000000000],IMX[200.010000000000000],LUNA[20.706440025200000],LUNA2_LOCKED[1.648360059000000],ROOK[0.000100000000000],SHIB[1000000.000000000000000],SOL[0.598632000000000],SPELL[272160.716000000000000],SRM[15.918335934000000000],SRM_LOCKED[142.540173640000000],STG[8497.365000000000000],TRX[0.000020000000000],USD[0.11197069167500000000000000],USDT[0.000000070619104],USTC[100.000000000000000] |
| 01781911 | ATLAS[29714.056000000000000],FTT[0.055430346567464],MNGO[8878.224000000000000],USD[3.268104489438750] |
| 01781913 | TRX[0.000011000000000],USD[0.000000010447561] |
| 01781914 | USD[25.000000000000000] |
| 01781919 | AGLD[0.000000045663493],HNT[0.000000071193],MATIC[0.000000087368376],NEAR[0.000000013364876],NFT [4481234217848848011[1],TLM[0.000000086957618],USD[0.000017767041455],WAVES[0.000000007659297],ZRX[0.000000067523868] |
| 01781920 | FTM[0.000000288470001] |
| 01781922 | BNB[0.008400000000000],USD[0.744262801000000] |
| 01781924 | AURY[0.000000010000000],BNB[0.000000014411884],BTC[0.00000002506250],ETH[0.000001128526262],FTT[0.000000095000000],SOL[0.000000033789024],SRM[0.000000000000000],STEP[0.000000020000000],TRX[0.000010000000000],USD[0.000000256199553],USDC[215.265347590000000],USDT[0.000000019914533],XRP[0.000000015000000] |
| 01781927 | ATOM[0.000000094238685],AVAX[0.000000005956436],BNB[0.350000006923687],BTC[0.000000094301189],DAI[0.000000034500000],ETH[0.000000004181745],FTT[2.083111052780395],LTC[0.000000068726042],LUNA2[0.634491132700000],LUNC[138161.780000000000000],MATIC[0.000000069559662],SOL[0.000000032146205],USD[0.000000488810988],USDT[0.000000431248615] |
| 01781930 | FTT[476.750773440000000],USD[0650.128107214342998000000000] |
| 01781931 | ETH[0.007082720000000],EUR[0.000001390957474],SOL[0.007970810000000],USD[0.000000092334564],USDT[0.000000043927099] |
| 01781932 | BNB[0.000000100000000],ETH[0.000064260000000],ETHW[0.000064260000000],FTT[0.024312215690870],USD[0.004198183050000],USDT[0.0022780025000000] |
| 01781933 | ETH[0.000000070127488],SOL[0.000000062763467],TRX[0.000001000000000],USD[0.040334900000000],USDT[0.000002933217341] |
| 01781934 | USDT[0.232978157375000] |
| 01781935 | USD[1.931380880000000] |
| 01781939 | AAVE[0.000000084072400],BNB[0.000000033478192],BTC[0.000000090915900],ETH[0.000000099412000],FTT[0.000000137548381],LINK[0.000000013471500],SOL[0.000000062669100],UNI[0.000000006201600],USD[0.000000051418356] |
| 01781940 | NFT [3362609458863964321[1],NFT [3754636832670055861[1],NFT [5045392532827529911[1],TRX[0.1000000000000000],USD[0.539591047875000] |
| 01781941 | ATLAS[5849.156016220000000],FTT[0.086732718583741],TRX[0.000010000000000],USD[0.794091597878929],USDT[0.000000027220945] |
| 01781942 | BNB[0.000000546404004],BTC[0.000000401000000],FTT[0.000000866853100],SOL[0.00317189000000000] |
| 01781943 | BTC[0.000000452178000],BUSD[10.000000000000000],USD[0.0065087435699006],USDT[0.000000097973409] |
| 01781945 | MOB[1475.205000000000000],USDT[3.937691900000000] |
| 01781947 | BNB[0.025902960000000],EUR[10.000000011546385],USD[348.640703544333646],USDT[2.680431350000000] |
| 01781950 | EUR[1.445617820000000],TRX[0.000001000000000],USD[-0.090769138200504],USDT[0.000000083682652] |
| 01781951 | ATLAS[30.000000000000000],FTT[0.058800000000000],TRX[0.000010000000000],USD[0.019981372952497],USDT[0.200000178544752],XRP[1.000000000000000] |
| 01781952 | BTC[0.000000003000000],ETH[57.471228440000000],ETHW[57.471228440000000],EUR[0.000002387756040],SOL[4117.579358190000000],USD[-58656.374142713543053],USDT[12.068092673712726] |
| 01781954 | USD[0.008288211830000] |
| 01781956 | USD[0.038830530000000] |
| 01781957 | SOL[0.000000054626080],TRX[11.560569900000000],USD[-0.932155551516866],USDT[0.558617724829841] |
| 01781961 | MNGO[0.000021689272],BTC[0.000004160000000],FTT[0.000000093020023],SOL[0.003576400000000],USD[3103.778457291823978300000000000],USDT[0.0000000052601806] |
| 01781963 | TRX[0.0000010000000000] |
| 01781967 | USD[20.000000000000000] |
| 01781978 | ATLAS[9.752000000000000],USD[0.000000155034632] |
| 01781981 | MNGO[100.363211670000000],SRM[9.98800000000000],TRX[0.000010000000000],USD[0.655755831200000],USDT[0.000000015065551] |
| 01781982 | ALPHA[270.960489500000000],AUDIO[36.884147500000000],AXS[0.095215235000000000],CHZ[1617.271277000000000],CRV[0.782058600000000],EDEN[75.981006460000000],FTM[241.407340600000000],FTT[4.498791220000000],GRT[40.625686700000000],HNT[10.461326450000000],LINK[0.69873821000000000000],MANA[84.884334500000000],PERP[16.964171510000000],PUNDIX[0.012258490000000],SKL[546.145689300000000],USD[0.933854483278925],USDT[0.000000086483854] |
| 01781983 | USD[0.000000000000000] |
| 01781986 | ETHW[0.004929000000000],USD[0.000000088000000] |
| 01781988 | USD[0.000000000000000] |
| 01781992 | TRX[0.000010000000000],USD[0.000000107671902],USDT[0.000000021181648] |
| 01781997 | AAVE[0.000000000000000],AVAX[0.000000717983245],BNB[0.025045945138928],BTC[0.001215058467969],DOT[0.000000374699901],ETH[0.083404256679340],ETHW[0.082958927623040],FTM[0.000000392994810],FTT[0.210110972772060],GRT[0.000000068220000],LINK[0.000000070161000],MATIC[0.000000072530170],NFT [3109138260216761511[1],NFT [4784148505700497501[1],RAY[0.000000012594000],SOL[0.126816428067404071],TRX[0.000000074810500],UNI[0.000000019031930],USD[0.930726073491255],USDT[0.000000024395244] |
| 01781998 | SOL[0.000000094237136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01782001 | USD[25.000000000000000] |
| 01782002 | USD[0.000000013596650],USDT[0.000000008095800] |
| 01782003 | USD[0.091818879003659B],USDT[0.012693100880200] |
| 01782004 | FTT[0.000000082983817],USD[0.000000069149567],USDT[0.000000068396992] |
| 01782005 | BTC[0.000093590449782],CRO[0.037250000000000],ETH[-0.000000039736350],ETHW[0.000942801498420],FTT[25.015529540000000],LINK[0.000029000000000],LUNA2[2.943997758000000],LUNA2_LOCKED[6.869328101000000],LUNC[641061.710000000000],NFT[400807514914940315][1],NFT[519837052817680832][1],NFT[532928774164501750][1],SAND[1.000000000000000],SOL[0.001233100000000],STARS[0.001705000000000],TRX[0.001028000000000],USD[0.000000113027384],USDT[0.000000091597938] |
| 01782007 | USDT[0.093180595000000] |
| 01782009 | ATLAS[1199.760000000000000],USD[0.449550902150000],USDT[0.009206000000000] |
| 01782010 | USD[3.159828800000000],USDT[0.000000090824725] |
| 01782012 | BNB[0.001400000000000],BTC[0.002682910000000],FTT[99.783920000000000],SOL[16.092129050000000],USD[-13.345681688935806],USDT[0.000000025000000] |
| 01782017 | USD[1.233494230000000],USDT[0.000000061968834] |
| 01782020 | SOL[0.000000068158323],USD[0.003596738879740] |
| 01782021 | AVAX[0.000000095940355],SOL[0.004816054423793B],USD[8.626655325423637S],USDT[0.007173478898B7140] |
| 01782028 | ETH[0.000000049966500],FTT[0.098711230000000],LUNA2_LOCKED[0.000000140673726],LUNC[0.001312797000000],NFT[516201733225303965][1],NFT[551516242885997106][1],NFT[559317226722961406][1],TRX[3916.000010000000000],USD[0.053596308887964 4],USDT[0.013181442666250] |
| 01782030 | AKRO[1.000000000000000],AXS[0.000502640000000],FIDA[1.034080160000000],RSR[2.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[2.699525708453622] |
| 01782031 | ETHW[0.000767310000000],USD[1.302342741929507 2],USDT[0.000000008358682] |
| 01782034 | USDT[0.048591196500000 0] |
| 01782036 | TRX[0.000010000000000],USD[0.000000035086784] |
| 01782037 | BTC[0.000059796449500 0],BUSD[452.360271080000000],ETH[0.002868200000000],ETHW[0.002868216665053],FTM[0.097800000000000],SOL[0.000673100000000],USD[0.000000088000000],USDT[0.000000075000000] |
| 01782039 | BTC[0.002086530000000],USD[0.004025806562620] |
| 01782041 | AURY[20.000000000000000],OXY[150.981570000000000],SRM[101.459497550000000],SRM_LOCKED[1.280227450000000],USD[5.695038938532225 0],USDT[0.279394524346948 1] |
| 01782044 | USD[0.694263837715985 7] |
| 01782045 | SOL[0.000000010000000],USD[0.015044586370000],XLMBULL[3.699297000000000] |
| 01782046 | USD[20.000000000000000] |
| 01782048 | USD[5.000000000000000] |
| 01782054 | TRX[0.000066000000000],USD[0.000000117893588],USDT[0.000000099011736] |
| 01782056 | SOL[2.865046425000000] |
| 01782060 | USD[0.000000030000000],BUSD[80.000000000000000],POLIS[1.830851074000000],SOL[0.210339680000000],TRX[0.000001000000000],USD[1.030852790000000] |
| 01782061 | ATLAS[519.884100000000000],POLIS[0.097853000000000],USD[0.039232993680000],USDT[0.004162000000000] |
| 01782067 | DOGE[5663.402406792000000],SGD[0.033952850000000],USD[0.259273904000000],USDT[0.894852044288969 0] |
| 01782068 | BTC[0.134940628793820 3],ETH[2.091765098150000],ETHW[2.091765098150000],KIN[3340000.000000000000000],RAY[0.038346220339190 7],SRM[806.949084000000000],UNI[0.000000048207062],USD[0.000007656347464 50] |
| 01782069 | DOGEBEAR[2021.000000000000000],ETH[0.000959530000000],ETHBULL[0.000959530000000],ETHW[0.000959530000000],FTT[0.000000033270519],MATIC[5.000000000000000],NFT[294211599228616294][1],NFT[411372619337575900][1],NFT[442979515872448735][1],NFT[492706977949861754][1],TRX[8.101164680830000],USD[0.000000093042071],USDT[0.000000063225456] |
| 01782071 | ATLAS[9.952082000000000],AXS[0.099981570000000],BTC[0.000000002978000],C98[0.994102400000000],COPE[0.995761100000000],CVC[0.989126300000000],FTT[0.098770700000000],MANA[0.998709900000000],SOL[0.003487060000000],SRM[0.208209760000000],SRM_LOCKED[0.072313620000000],SUSHI[0.498290000000000],TULIP[0.099069000000000],USD[0.000000329675420],USDT[0.000000003225456] |
| 01782073 | EUR[137.059098909557062 4],MATIC[0.000735270000000],RSR[0.036607660000000],USD[0.000000185673379],XRP[0.000276818790000] |
| 01782086 | AURY[0.000000010000000],BNB[0.000000057000000],BTC[0.000000009915052 4],GST[0.019326260000000],LTC[0.019055000000000],NFT[376561725223232776][1],NFT[392448591261499063][1],NFT[430231281354399726][1],NFT[512929833958960911][1],NFT[543899365828662022][1],NFT[546644581722814591][1],SOL[0.000000035384529],USD[0.080638063837967280][1],USDT[0.000000099975704] |
| 01782088 | BTC[0.000000100000000],FTT[0.000000100000000],SOL[0.000000008270200],TRX[3.000000000000000],USD[2.553561519825112 4],USDT[98.040162841500944] |
| 01782090 | BTC[0.000000001973031B],ETH[0.000000089875511],FTT[0.000000007738237 4],TRX[0.000171000000000],USD[0.002282424245276],USDT[0.000000006451643 2],USTC[0.000000054000000] |
| 01782092 | BTC[0.000671000000000],POLIS[0.091621000000000],USD[0.826970979262625000] |
| 01782100 | BTC[0.000000003608900],FTT[0.000000244209779 7],LUNC[0.000000035335000],NEAR[0.000000097893560],USD[0.032974469443840 5],USDT[0.000000038355415] |
| 01782101 | BTC[0.000000004332342B],USD[0.000000040196070],USDT[0.000000063944214] |
| 01782106 | ATLAS[36629.824000000000000],USD[0.344892131000000],USDT[0.000000069391015] |
| 01782116 | USDT[0.696926000000000],XRP[0.128839000000000] |
| 01782119 | ATLAS[0.028000000000000],BTC[0.000000065000000],ETH[0.000000111147834],FTT[0.000000023266330],MKR[0.066320000000000],LUNA2[0.000000015871258 7],LUNA2_LOCKED[0.000000370329370],LUNC[0.003456000000000],SOL[0.000000008273205],TRX[0.000306000000000],USD[0.000000079800494],USDT[0.267656860 9351612] |
| 01782120 | ATLAS[2451.162475280000000],AURY[15.996960000000000],OXY[36.000000000000000],POLIS[25.316944890000000],TRX[0.000001000000000],USD[99.765165796133698S],USDT[4.508209670 1185156] |
| 01782122 | ATLAS[3102.610864200000000],DFL[1059.894000000000000],ETH[0.000000080000000],GODS[20.430132870000000],IMX[123.675402200000000],SOL[0.002200000000000],USD[0.321223875678000],USDT[442.978598799808785] |
| 01782126 | CONV[115376.920000000000000],USD[0.683038322500000],XRP[0.010000000000000] |
| 01782133 | SLRS[678.920000000000000],SOL[0.000000079259000],TRX[0.903104000000000],USD[0.719683928250000],USDT[13.455533465137500] |
| 01782137 | NFT[306770995745146760][1],NFT[332412542573593525][1],NFT[425370750094763309][1],NFT[532640581724991620][1],SRM[0.999810000000000],TRX[0.002083000000000],USD[0.464202403796370 7],USDT[13.150075440513595 8] |
| 01782138 | TRX[0.000001000000000],USD[0.001950469420100 8],USD[7.000403037108986] |
| 01782140 | FTT[0.004899476474812 5],USD[0.927091817549827 0],USDT[0.000000038300075] |
| 01782149 | ATLAS[121940.027712800000000000],BNB[0.000000005000000],DFL[2.352800000000000000],ETH[0.000000100000000],FTT[0.079190641461037 1],POLIS[1334.956491890000000],SOL[0.000000060000000],SRM[0.092029560000000],SRM_LOCKED[0.453105900000000],USD[0.150951772417734 0],USDT[0.000000039257306] |
| 01782151 | USD[0.000000145257530] |
| 01782153 | NFT[368845651330252456][1],NFT[488840095032138430][1],NFT[523445804799016889][1],TRX[0.000010000000000],USD[0.000000072396560],USDT[0.000000048786397] |
| 01782154 | ATLAS[7.485000000000000],CRO[3.000000000000000],SLND[0.050723000000000],USD[2.351242259125000 0],USDT[0.000000050988728],XRP[0.750000000000000] |
| 01782155 | AVAX[0.890327090000000],LINK[0.090975000000000],SOL[-0.000000010000000],TRX[0.000001000000000],USD[6.645375291765860 2],USDT[0.000000023862534] |
| 01782160 | AUD[0.000000885557000],ETH[32.538976700000000],FTT[1750.737944270000000],USD[0.003636933598178 7],USDT[0.009247156266600 3] |
| 01782164 | BNB[4.211146000000000],USDT[558.282454464137699 44] |
| 01782165 | ATLAS[8.100000000000000],POLIS[0.092153000000000],TRX[0.000001000000000],USD[0.004752125689609 8],USDT[0.000000094353021] |
| 01782167 | USD[0.002204408173958 5],USDT[0.000000095180352] |
| 01782168 | BOBA[5.000000000000000],BTC[0.000098468000000],DOGE[0.000000004679187],FTM[4.000000000000000],FTT[2.300000000000000],MANA[0.000000059836716],NFT[291090648846683564][1],NFT[390422618098318111][1],NFT[565198718001188120][1],LRAY[30.705451410000000],SHIB[399922.400000000000000000],SOS[0.000000000000000],SPELL[413.929884809031599B],STMX[300.000000000000000],USD[91.521976012097900 0],USDT[0.000000045000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01782169 | NFT (4340589190064412691)[1],NFT (4965634402197568471)[1],USD[10.7117280247504832],USDT[0.0000000019627004] |
| 01782171 | AKRO[56.000000000000000],ATLAS[1989.964000000000000],BAO[1999.60000000000000],CRO[39.998000000000000],DENT[200.00000000000000],ENJ[8.00000000000000],KIN[10000.00000000000000],MANA[6.00000000000000],POLIS[17.99900000000000],TRX[22.0000010000000],UBXT[25.99680000000000],USD[0.2907884238822860],USDT[0.00000001207533342],XRP[2.0000000000000000] |
| 01782172 | BNB[0.00000000097197418],BTC[0.000000007339586],MATIC[0.00000000757444072],TRX[0.000000009964700],USD[0.07984020169496607],USDT[0.00019734511228622] |
| 01782173 | FTT[0.00417578000000000],OXY[0.99049400000000000],TRX[0.000001000000000],USD[-0.0048057713553730],USDT[0.000000001979529] |
| 01782174 | USD[0.0062866221000000] |
| 01782178 | ATLAS[0.000000000735641B],USD[0.0077915997124545],USDT[8.99000000965602304] |
| 01782180 | USD[6.1409039925000000],USDT[0.000000007155464B] |
| 01782185 | AURY[0.99810000000000000],BTC[0.000003996930375],CRV[0.075227820000000],UNI[0.0165756500000000],USD[0.00000000225000000],USDT[0.000000067486104] |
| 01782186 | SOL[0.000000061000000],USD[0.000000642074800] |
| 01782188 | DOT[0.200000000000000],FTT[0.000000069937300],SHIB[29588O.000000000000000],SOL[0.159240000000000],USD[1.9498068077510800],USDT[0.000000061760006] |
| 01782191 | ETH[-0.00001615925859|1],ETHW[0.001000008828784],USD[-0.1088439395803278],USDT[0.2468279771687O1] |
| 01782194 | ETH[0.000000045202056],SOL[0.000000001255068|1],TRX[3240.351816000000000],USD[0.9231294330666101],USDT[0.000000059673058] |
| 01782197 | ATLAS[9.681738610000000],USD[0.007954661850000O] |
| 01782199 | BCH[0.000000019971707],ETH[0.000000035571414],LTC[0.000000043534380] |
| 01782203 | BTC[0.000000062445500],TRX[0.000000077576783] |
| 01782208 | USD[0.1394155916000000] |
| 01782210 | BAT[0.47636000000000O],EUR[0.544106886456455],TRX[1.000000000000000],USD[0.000000049721685],USDT[0.0000000092104455] |
| 01782212 | TRX[0.000001000000000] |
| 01782213 | BTC[0.000000067595636],TRX[0.000778000000000],USD[0.000000154547558],USDT[0.000000006898612] |
| 01782217 | USD[58.5063703909750000] |
| 01782218 | DOGE[0.200000000000000],FTT[0.020230892796029O],SHIB[13035576.050000000000000],USD[0.0005175207148406] |
| 01782223 | USD[5.0000000000000O] |
| 01782225 | EUR[8.6175000000000000],USD[0.5704480000000000] |
| 01782226 | ASD[0.00000007407763B],BNB[0.00000000761603O],ETH[0.000000019932082],LTC[0.000000060000000],SOL[0.000000073316113],USDT[0.000000083536046] |
| 01782227 | BTC[0.010100000000000],FTT[0.050000000000000],USDT[669.1480626015000000] |
| 01782228 | DYDX[0.080000000000000],LUNA2[0.042377924230000],LUNA2_LOCKED[0.098881823210000O],USD[0.4996685313382580],USDT[0.0004540000000000],USTC[0.0088000000000000] |
| 01782229 | USD[30.0000000000000000] |
| 01782230 | USD[30.0000000000000000] |
| 01782231 | ADAHALF[0.000000002800000O],ATLAS[0.000000054021936],BTC[0.000000064049160],FTT[0.171930901325962O],POLIS[0.000000064000000],SOL[0.000000112734350],USD[0.0002295517776158],USDT[0.000819038573726] |
| 01782233 | TRX[0.000001000000000],USD[0.000000140413951],USDT[0.8401247225337297] |
| 01782237 | AVAX[0.000000014226599],FTM[2.000000000000000],FTT[0.000000052076904],USD[-0.1294385769106999],USDT[0.0097419314797800] |
| 01782238 | TRX[0.000777000000000],USD[0.1236846197000000],USDT[0.0087730000000000] |
| 01782239 | USD[0.000000067350669],USDT[0.000000010710820] |
| 01782241 | ATOM[0.000000001143250],ETH[0.000000010000000],LUA[0.000000093423575],LUNA2[0.000000316520476],LUNA2_LOCKED[0.000000738547777],LUNC[0.006892300000000],TRX[0.000604000000000],USD[0.000000156260551],USDT[0.000000046152841],XRP[0.000000080000000] |
| 01782242 | APT[0.039157540000000],BNB[0.00656794000000O],MATIC[6.341700000000000],NFT (2918206989548884478)[1],NFT (4002886163577750)[1],NFT (4811126238176522911)[1],NFT (5170169259473510131)[1],SOL[0.003439900000000],TRX[0.005230000000000],USD[0.913812505900000O] |
| 01782243 | BTC[0.001037235598718B],FTT[0.000000081851326],USD[0.001617531007070] |
| 01782244 | USD[0.0082807465000000] |
| 01782245 | ATLAS[7.316212850000000],FTM[0.991200000000000],JOE[0.994800000000000],USD[0.000000096473588],USDT[0.000000072140142] |
| 01782246 | EUR[1300.0000000000000],USD[-344.2306800130000000000000000] |
| 01782248 | ATLAS[1956.382833590000000],BAO[1.000000000000000],BTC[0.000006800000000],ETHW[0.660303650000000O],KIN[3.000000000000000],TRX[0.000001000000000],USDT[0.0015170321906748],XRP[0.0064536600000000] |
| 01782253 | ATLAS[3429.668000000000000],USD[0.191378237500000],USDT[0.000000042749370] |
| 01782255 | USDT[0.683839780000000O] |
| 01782256 | ATLAS[5485O.000000000000000],POLIS[770.000000000000000],TRX[0.000777000000000],USD[0.0300616372500000] |
| 01782258 | APE[0.0000000589498446],AXS[0.000000046478000],BCH[0.00000001771600],BTC[0.000000085629415],CVC[0.000000040000000],DOGE[0.000000026000000],DYDX[0.000000050000O],ENJ[0.000000018156568],ETH[0.000575520750795|1],ETHW[0.000575516690393S],FTM[0.000000077458760],FTT[0.000000088461478],GMT[0.000000020000000],HNT[109.2697392068044602],LDO[0.000000049457820],LINK[0.000000335502056],LOOKS[0.980810063718709311LTC[0.000000018841335],MANA[0.000000061675082],POLIS[0.000000004615882],SAND[0.000000073013667],SOL[0.752292124115325|0],SOS[6165228.000000010000000],SRM[0.6546304390000000],SRM_LOCKED[0.2642458800000000],TONCOIN[497.5844160101649629],UNI[0.000000024744234],USD[5.8662685848831980],WAVES[0.000000025771040],WRX[0.000000018698432],XRP[0.000000084625009] |
| 01782259 | USDT[0.3343936100000000] |
| 01782261 | SHIB[30000.000000000000000],USD[0.0888508191250000] |
| 01782264 | USD[20.0000000000000000] |
| 01782271 | FTT[25.168910220000000O],GALA[1510.000000000000000],RAY[1.211367040000000],USD[2.5256681219474002],USDT[0.9854058594588775] |
| 01782272 | ETH[0.000000008800000O],TRX[0.001563000000000],USD[0.000000148439117],USDT[0.000000142323382] |
| 01782273 | ATLAS[1001.615406368055920],BTC[0.000000004168126],ETH[0.000000286860100],FTT[0.2293772017477793],JOE[0.000000014496003],MNGO[0.000000024000000],RAY[9.108060452000000],SOL[2.052802572365002],SRM[10.364185715400000O],SRM_LOCKED[0.1025079300000000],STEP[175.3585437994105349],TLM[0.000000000080000O0],USD[0.000000041394235S],USD[0.0000000115841303] |
| 01782281 | MNGO[150.000000000000000],USD[2.6516108012500000],USDT[0.000000061197928] |
| 01782282 | BTC[0.000067900000000],DOGE[0.436600000000000],GBP[0.005221700000000],SHIB[28420.000000000000000],STEP[0.077000000000000],USD[0.0040540092393024] |
| 01782284 | 1INCH[767.000000000000000],AAVE[3.800000000000000],AUDIO[836.000000000000000],CHR[321.000000000000000],DYDX[19.900000000000000],ETH[0.753414603976560],ETHW[0.753414603976560],FTT[25.072480000000000],LRC[189.000000000000000],MSOL[0.019036332791642],RSR[52000.000000000000000],SHIB[4900000.000000000000000],SOL[11.364558128643940],TRX[28.50556300000000O],USD[12.23210057251985],ZEC[0.111000000000000],ZECBULL[2089.00000000000000] |
| 01782287 | DOGE[0.417845500000000O],FTT[0.008000612755018],SOL[0.00000000187515],STEP[0.073286000000000],USD[-0.0017103252822504],USDT[0.000000091187805] |
| 01782289 | USD[1.6633728600000000] |
| 01782292 | FTT[1.423713060000000O],USD[14.2055233954846556],USDT[0.000000574240944|1] |
| 01782293 | ATLAS[11566.423507460000000O],FTT[0.099620000000000],MAPS[340.935210000000000O],MNGO[1219.773900000000000],POLIS[22.172963040000000O],RAY[15.379026000000000],SOL[0.641718200000000],TRX[0.000001000000000],USD[0.2294941233375000],USDT[143.5742540589093004] |
| 01782298 | USD[0.4123722747360694],USDT[0.0055281742786906] |
| 01782300 | FTT[0.013720896934950O],TRX[0.60000100000000O],USD[0.3734888191616417] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01782301 | BTC[0.163127377650000000],CRV[268.418172643893764],ETH[0.573943309800000000],EUR[1.036008480722135],FTT[70.808060342729535],KIN[1.000000000400000000],MBS[52.994765500000000],POLIS[444.634790916833220],SOL[2.044020640000000000],USD[0.491315028122776] |
| 01782306 | TRX[0.268158000000000000],USD[1.249439280000000000] |
| 01782307 | AURY[6035.277441000000000],CAD[0.001809510482969],USD[0.517094430794571] |
| 01782308 | BTC[0.010697860000000000],ETH[0.203959200000000000],ETHW[0.203959203269324],LINK[53.489300000000000000],SOL[45.807535070000000],USD[1.000367882595523] |
| 01782313 | FTT[0.000000074476801],PROM[0.000000021126760],SOL[0.000000010000000],USD[0.021801332285766],USDT[0.000000021233189] |
| 01782314 | APE[600.700000000000000],AURY[91.984268000000000],ETH[0.000729084000000],ETHW[0.000729084000000],FTM[8947.000000000000000],FTT[170.247820570000000],LUNA2[79.001019020000000],LUNA2_LOCKED[184.335711000000000],LUNC[254.493001810000000],MATIC[819.819500000000000],USD[9249.660966344897 8715],USDT[339.000000005907200] |
| 01782319 | ATLAS[1869.626000000000000],AUDIO[76.984600000000000],SOL[1.929616000000000],TRX[0.975950000000000],USD[0.184535144200000],USDT[1.154283704500000] |
| 01782321 | USD[0.384186302276140] |
| 01782323 | BNB[0.000000100000000],USD[0.000000128544542],USDT[0.000000005680039] |
| 01782325 | BTC[0.000272100000000],TRX[0.000002000000000],USD[0.007214244200000],USDT[0.006841580000000] |
| 01782327 | ATLAS[2279.186800000000000],USD[0.328749525000000] |
| 01782330 | ETH[0.000000010416238],SOL[0.000000007500000],USD[1.117404050000000] |
| 01782335 | DENT[1.000000000000000],ETH[0.000000100000000],MATIC[0.000000007401625] |
| 01782336 | APT[1.300000000000000],AVAX[0.000000086245570],BNB[0.000000059857800],ETH[0.000000080000000],MATIC[0.000000020142500],NFT [2999245741425004601][1],NFT [335063596110773374][1],NFT [4421022391186846371][1],USDT[0.000038300058347] |
| 01782339 | BTC[0.000000017630100],TRX[0.000017000000000],USD[0.000000168137896],USDT[0.000000005000000] |
| 01782342 | BNB[0.369100360000000],ETH[0.010793200000000],MATIC[19.000000000000000],USD[772.341983251611834],USDT[2.000000070401360] |
| 01782344 | ATLAS[5999.400000000000000],FTT[16.772184440000000],USD[0.000154972033880],USDT[0.000000160723364] |
| 01782346 | AUDIO[0.000000044536000],ETH[0.000000018388217],LUNA2[0.115453193100000],LUNA2_LOCKED[6.269390784000000],NFT [2914134274501842051][1],NFT [315450924610102824][1],NFT [4968616263395484861][1],NFT [503984768272577595451],SAND[0.000000007307418],USD[0.520553106226397],USDT[0.000000074350800],XRP[0.278483000000000] |
| 01782347 | OXY[0.996400000000000],USD[0.000000006174830] |
| 01782349 | ATLAS[830.000000000000000],C98[13.000000000000000],FIDA[5.000000000000000],FTT[1.800000000000000],LRC[44.000000000000000],MNGO[150.000000000000000],OXY[25.000000000000000],RAY[4.000000000000000],RUNE[12.300000000000000],SRM[5.000000000000000],STEP[50.600000000000000],TRX[0.000011000 000000],USD[0.993397552980875D],USDT[0.479575918016424] |
| 01782350 | AVAX[6.393906200000000],AXS[3.158430000000000],BNB[0.162640650000000],BTC[0.428558629413825],ETH[0.074323600040000],ETHW[3.812298620040000],FTM[332.000000000000000],FTT[0.940292660000000],GALA[1960.000000000000000],GST[19.000000000000000 0000],IMX[157.700000000000000],LUNA2[5.507909948000000],LUNA2_LOCKED[12.851789880000000],LNC[708095.137784144000000],MANA[61.000000000000000],NEAR[360.309609000000000],RUNE[9.200000000000000],SOL[27.552229678000000],UNI[65.610000000000000],USD[1004.352648595763666],USDT[152.5174544 683481640] |
| 01782351 | BNB[0.010000000000000],BTC[0.021800000000000],BUSD[565.000000000000000],CRO[3179.310000000000000],DOT[71.300000000000000],ETH[0.363000000000000],ETHW[0.363000000000000],FTT[26.384099580000000],IMX[45.400000000000000],LUNA2[0.001496042170000],LUNA2_LOCKED[0.003490765064000],USD[0.31 8558711860000],USTC[0.211772000000000] |
| 01782352 | USD[0.473396854231760],USDT[0.000000112993630] |
| 01782353 | EUR[0.000000593859001],FTT[1.880946460000000],SLRS[247.972876290000000],SOL[3.195353120000000] |
| 01782354 | BNB[20.000000000000000],BTC[0.067264490000000],ETH[0.590723960000000],ETHW[0.590723960000000],EUR[0.390530575940136],FTT[1.835850330000000],SOL[3.902361860000000],USD[0.064460690564357] |
| 01782355 | USD[30.000000000000000] |
| 01782358 | KIN[981.000000000000000] |
| 01782363 | USD[5.000000000000000] |
| 01782364 | BTC[0.000023210000000],ETH[0.001025070000000],ETHBULL[76.050053817206530],ETHW[0.001025070000000],SOL[0.000106718840918],USD[12.775758014175000],XRP[1014.706740700000000] |
| 01782367 | BAT[0.000000075818937],FTT[0.000000018209903],NFT [415387676096536563][1],NFT [48492176266657782][1],NFT [549735124057002016][1],USD[0.000000043334007],USDC[0.248841190000000],USDT[0.000000141587400] |
| 01782370 | BTC[0.000057486786000],ETH[0.000523880000000],USD[3.254889690000000],USDT[1315.384061800000000] |
| 01782371 | ADABULL[0.000000005000000],ATOMBULL[19538.911950000000000],SUSHIBULL[11552725.480000000000000],USD[32.811448061932800] |
| 01782374 | TRX[0.000000100000000],USD[0.000000058971030],USDT[0.000000002371740] |
| 01782378 | USD[0.690824544000000] |
| 01782381 | USD[0.360805247553685] |
| 01782382 | BTC[0.000000005141592S],SOL[0.000000099810244],TRX[0.000071000000000],USD[205.958843758681235600000000],USDT[0.000000129090382],XRP[0.000000075080417] |
| 01782384 | TRX[0.000030000000000] |
| 01782385 | EUR[0.000000668660454],FTT[0.000000681997Q],GMT[0.390619460000000],GST[0.000000037887208],SOL[0.000000072580000],USD[0.000000036966272] |
| 01782386 | NFT [371420555031686040][1],NFT [557132691303225840][1],TRX[0.082270000000000],USD[1.094910194637500] |
| 01782387 | EUR[100.000000000000000],USD[972.669856350000000] |
| 01782389 | USD[1.524294250000000] |
| 01782390 | GBP[0.000000232252510],SOL[0.000000100000000] |
| 01782391 | DENT[1.000000000000000],ETH[0.000000097916084],FRONT[1.016035630000000],MNGO[6793.868730550000000],TRX[1.000000000000000],USD[0.000000009222844],USDT[0.000420020707585] |
| 01782392 | BNB[2.199425380000000],BTC[0.003034216159400],ETH[0.134500420000000],ETHW[0.133433630000000],FTT[4.233249681796000],LTC[2.178935450000000],TRX[812.203959080000000],UBXT[1.000000000000000],XRP[2200.298394960000000] |
| 01782394 | ATLAS[9.804000000000000],CRO[9.988000000000000],TRX[0.000001000000000],USD[0.042593038000000] |
| 01782395 | TRX[0.000001000000000],USD[0.000000042000000],USDT[0.008000000000000] |
| 01782398 | USDT[0.000005781675218] |
| 01782400 | SOL[0.000000066573000],USD[25.000000124815091],USDT[0.000393496368708] |
| 01782401 | ATLAS[850.000000000000000],BNB[0.000000099570349],BTC[0.000977860000000],ETH[0.000000034400000],ETHW[0.924000004067363],EUR[0.000000121632417],MNGO[260.000000000000000],RAY[2.000000000000000],USD[0.252344978041396B],USDT[0.000000023985099] |
| 01782403 | USD[1.298901097350000],USDT[0.007600000000000] |
| 01782404 | USD[0.000001000000000],USD[0.000000000000000],USDT[0.000000078214740] |
| 01782405 | SOL[0.003739320000000],USD[0.004822717500000] |
| 01782406 | ETH[-0.000000104011368],ETHW[-0.000000102750376],NFT [448681115012461792][1],NFT [491165249473813748][1],NFT [503828148050807727][1],SOL[-0.000000007124400],TRX[0.000070041751564],USD[0.000006505135616 9],USDT[0.017318537559193Z] |
| 01782408 | SOL[0.000000087702544],USD[0.000000009398642] |
| 01782418 | AXS[1.000000000000000],BOBA[50.000000000000000],ETH[0.000240203000000],FTT[0.999200010000000],GODS[135.000000000000000],HNT[9.600000000000000],RAY[61.212324560000000],SRM[61.477002320000000],SRM_LOCKED[1.200237100000000],USD[0.976379920044527S0],USDT[0.000000097727624] |
| 01782419 | ATLAS[769.853700000000000],MNGO[360.000000000000000],USD[0.647037480000000],USDT[0.000000037362276] |
| 01782425 | ETH[0.000000200000000],EUR[0.000081032266974],FTT[0.000000086462700],SOL[-0.000443403683872Z],USD[0.027316042141021G],USDT[0.000126668572690] |
| 01782426 | TRX[0.000002000000000],USD[0.000000029303055],USDT[0.000000075815764] |
| 01782427 | BNB[0.000000008583916],SOL[0.000000062391900],TRX[0.000000091776000],USDT[0.000000095968050] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01782428 | 1INCH[0.000000000002960000],ALICE[0.000000005577662000],ATLAS[0.000000005711395000],EDEN[0.000000001722621800],EUR[0.000000011386382700],SLP[0.000000009499994420],SOL[0.000000007044276200],USD[0.000000002311925000],USDT[0.000000009730824200],WAVES[0.000000005278125000] |
| 01782437 | ATLAS[1001.513768120000000000],POLIS[0.322737680000000000],TRX[0.000003000000000000],USD[3.962901650163313200],USDT[0.000000008513122800] |
| 01782439 | SOL[0.00999000000000000000],USD[0.058072143975000000],USDT[0.000000001175240000] |
| 01782442 | USD[20.019472176000000000] |
| 01782446 | APT[0.813300000000000000],NFT [373776386065171843][1],NFT [378648591896879528][1],NFT [434711991498009068][1],NFT [495470145513350701][1],SOL[0.000282040000000000],USD[138.177375352410489300] |
| 01782447 | TRX[0.000030000000000000],USD[0.000000009762291200],USDT[0.000000069423956000] |
| 01782448 | SOL[0.008882000000000000],TRX[0.000001000000000000],USD[0.000000050000000000] |
| 01782449 | BTC[0.000000005366250000],EUR[3.450060140000000000],FTT[0.004949084998880100],NFT [298149057082893738][1],NFT [409737361216024010][1],NFT [418990972623725412][1],SOL[0.004957660000000000],TRX[0.000006000000000000],USD[0.286529013646700000],USDT[0.000000009844189200] |
| 01782450 | BTC[0.000000059957375000],EUR[0.000159320603894200],USD[0.102436293817326000] |
| 01782452 | TRX[0.000001000000000000],USD[0.065100543326270000],USDT[0.000000006796136800] |
| 01782454 | AVAX[0.000000006000000000],BNB[0.000000000400000000],SOL[0.000000007299951200],USD[0.000001257018472500] |
| 01782456 | FTT[0.048044900000000000],USD[3.508279192781742400],USDT[0.005994126932127500] |
| 01782458 | FTT[0.000000006492272000],USD[0.008800628042142100],USDT[0.000000007603253300] |
| 01782460 | BTC[0.025095196900755000],CRO[49.813800000000000000],DENT[8595.820000000000000000],FTT[0.434726761612800000],REEF[2616.648400000000000000],SHIB[6784040.000000000000000000],USD[29.982023354315000000] |
| 01782462 | LUNA2[0.030332108270000000],LUNA2_LOCKED[0.070774914620000000],LUNC[6604.880000000000000000],USD[0.000035293907429800],USDT[0.005434413636917600] |
| 01782463 | ETH[0.000000004318000000] |
| 01782465 | SOL[1.015001001148000000],TRX[0.000001000000000000],USD[1.183706779250000000] |
| 01782466 | KIN[0.000000005426360000] |
| 01782468 | ATLAS[9.684600000000000000],USD[0.529662105782817000],USDT[0.000000005955549000] |
| 01782472 | USD[0.000000005700721000],USDT[0.000000023660980000] |
| 01782475 | USD[0.002251538487885000],USDT[1.216855489600001920] |
| 01782478 | FTT[0.047276940000000000],USD[0.006634516973560200],USDT[0.000000005000000000],XRP[0.268657000000000000] |
| 01782479 | SOL[0.000007680184042000] |
| 01782482 | LINK[0.000040290000000000],MATIC[0.000290510000000000],SOL[0.000010800000000000],USD[0.007664141738170000],USDT[0.000000177372686000] |
| 01782484 | AVAX[0.000000009195150000],ETH[1.398720200000000000],ETHW[0.000002204341488000],LUNA2[0.000002204341488000],LUNA2_LOCKED[0.000005143463472000],LUNC[0.000000010000000000],SOL[0.000000027598277000],USD[2.099094038634274400],USDT[0.000000062744000000],USTC[0.000000035480000000] |
| 01782485 | TRX[0.000001000000000000],USD[0.000000768018404200] |
| 01782486 | DODO[0.058295000000000000],FTM[0.391320000000000000],FTT[0.088637000000000000],SOL[0.005394900000000000],TRX[0.345833000000000000],USD[0.518322800158080000] |
| 01782491 | AVAX[0.000000004953200000],BTC[0.000000006497128500],DOT[0.000000006349080000],ETH[0.000000012480600000],ETHW[0.256229285109550000],LINK[0.000000001980620000],LUNA2[0.193342361600000000],LUNA2_LOCKED[0.451132177100000000],LUNC[0.000000088997760000],SOL[1.046532653191231000],USD[701.673381198994502100] |
| 01782492 | ATLAS[4.100000000000000000],POLIS[0.468833960000000000],USD[0.220851643825752200],USDT[0.241412816501132310] |
| 01782493 | ATLAS[0.000000009792808000],DAI[0.000000021257726000],ETH[0.000000002541090000],USD[0.000000086803755000],USDT[0.000000028961379000] |
| 01782500 | USD[0.000000088176387000],USDT[0.000000037825488000] |
| 01782501 | BTC[0.000423710000000000],FTT[0.007821840000000000],USD[0.004528731966824800],USDT[0.000000080659080000] |
| 01782502 | FTT[0.007906100000000000] |
| 01782508 | SOL[0.000000008384000000] |
| 01782514 | TRX[0.000000006412000000],USD[0.000000006453558000],USDT[0.000000004562255000] |
| 01782515 | USD[3.889610647750000000] |
| 01782516 | BNB[0.000000050000000000],BUSD[123.000000000000000000],LUNA2[0.000000734780496000],LUNA2_LOCKED[0.000001714487824000],LUNC[0.160000000000000000],SOL[0.066641426590750500],TRX[0.000028000000000000],USD[270.172993137537402700],USDT[0.000000009449009300] |
| 01782518 | USD[440.564653570000000000] |
| 01782519 | LTC[0.000000078000000000],TONCOIN[0.072000000000000000],USD[0.000000005742476000],USDT[0.000000006856166800] |
| 01782520 | TULIP[1.900000000000000000],USD[0.563156175000000000] |
| 01782522 | ATLAS[0.000000008751824000],FTT[0.000000006769738000],TRX[0.000001000000000000],USD[0.000000114715981000],USDT[0.000000001446099600] |
| 01782524 | TRX[0.000001000000000000],USDT[0.718101360000000000] |
| 01782525 | AAVE[0.309942867000000000],ALPHA[6.998670000000000000],BNB[0.199806485000000000],ENJ[7.000000000000000000],ETH[0.111967378900000000],ETHBULL[0.000079860000000000],ETHW[0.111967362700000000],FTM[0.976250000000000000],FTT[5.199019980000000000],GALA[119.977884000000000000],GRT[95.969037600000000000],LINK[6.398820480000000000],SOL[1.009174925000000000],SRM[30.986232600000000000],USD[123.943333302851385600],USDT[0.000000014453864],XRP[29.962790400000000000] |
| 01782526 | SOL[0.000000006000000000],USDT[0.000001298447882600] |
| 01782527 | AVAX[0.831722288000000000],BUSD[2342.604273800000000000],ETH[0.009377940000000000],ETHW[0.009261160000000000],FTT[34.095484140000000000],LUNA2[0.002806156390000000],LUNA2_LOCKED[0.006547698244000000],NFT [288919171399894872][1],NFT [312534138997303640][1],NFT [373060595179480411][1],NFT [444876753770913509][1],NFT [471570509461992471][1],NFT [494761013085518603][1],NFT [555871030199361318][1],SOL[7.711559980000000000],STG[759.194623720000000000],TRX[0.607442000000000000],USD[0.000000052000000000],USDT[0.213882742000000000],USTC[0.397225000000000000] |
| 01782530 | BNB[0.000000006748257],FTT[0.000000002227323],MATH[0.000000006400000],TULIP[0.000000088827360],USDT[0.000000005429547.00] |
| 01782533 | ETHW[89.847728880000000000],USD[0.174841849635000000] |
| 01782537 | COPE[33.993200000000000000],LUNA2[0.105045459700000000],LUNA2_LOCKED[0.245106072500000000],LUNC[22873.870000000000000000],USD[1.959410731874620000],USDT[0.000000099173170] |
| 01782543 | FTT[41060.100000000000000000],HKD[0.000000025001147600],LOOKS[0.564566420000000000],USD[8710.876275650088973600000000000000],USDT[12786.664357201550397600000] |
| 01782546 | POLIS[24.173730480000000000],USD[0.000001176027200],USDT[0.000000008127709200] |
| 01782550 | MEDIA[0.009162000000000000],USD[0.007643374000000000] |
| 01782551 | ATLAS[2809.620000000000000000],AURY[6.998670000000000000],BF_POINT[200.000000000000000000],ETH[0.000074924900],FTT[3.222085420000000000],POLIS[58.143000000000000000],SAND[23.569166300000000000],USD[0.000000629372550],USDT[0.000000077194901] |
| 01782552 | BNB[0.009000000000000000],USD[0.615787572100000000],USDT[0.000000023093200] |
| 01782553 | GBP[201.424934996694059410],USD[0.047147263519851] |
| 01782555 | BTC[0.012560984436712500],FTT[0.000000098624874],USD[2.253119752257592] |
| 01782557 | DAI[1983.316146240000000000],PAXG[1.068128820000000000],TRX[0.000000100000000000],USD[986.019590818178500000],USDT[2231.505076685293027400] |
| 01782558 | UMEE[346.411992110000000000],USD[0.000000008722018700] |
| 01782562 | FTT[0.000000002310000],NFT [296023053413870524][1],NFT [353459298288450270][1],NFT [460329547335983745][1],USD[0.000000029193113] |
| 01782567 | NFT [294791022627028360][1],NFT [399554743524896596][1],SOL[0.004985000000000000],TRX[24420.000000000000000000],USDT[0.000000050000000000] |
| 01782568 | POLIS[9.998000000000000000],USD[0.000000168896848],USDT[0.000000008167460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01782571 | TRX[0.0000010000000000],USDT[0.7507302400000000] |
| 01782575 | ETH[0.0000210600000000],ETHW[0.0000210600000000],XRP[0.0098634900000000] |
| 01782577 | ETH[0.0000000100000000],GST[0.0334008100000000],NFT (3438225642350005529)[1],NFT (38888505467132463 3)[1],NFT (4693484950160525514)[1],SOL[0.0000000071995500],USD[-0.0000000027829168],USDT[0.0693238409658072] |
| 01782578 | ATLAS[3.8733674400000000],FTT[0.3793254700000000],USD[0.0000000011965000] |
| 01782582 | ETH[0.0000203000000000] |
| 01782583 | KIN[1.0000000000000000],USD[0.6631964453123200] |
| 01782584 | NFT (3107476762314891 54)[1],NFT (4616317677080000420)[1],NFT (5665980520645812 14)[1],REEF[9.1735000000000000],TRX[0.0000010000000000],USD[0.0000000146712388],USDT[0.0000000014020123] |
| 01782585 | TRX[0.0000010000000000],USD[0.0000000056380003],USDT[0.0000000016634634] |
| 01782588 | POLIS[15.0000000000000000],SOL[-0.0033003769751480],USD[0.6501073994015592] |
| 01782591 | USDT[0.0000000014319767] |
| 01782595 | ETH[0.0000000420002480],TRX[0.0000010000000000],USDT[0.1354942075000000] |
| 01782596 | ATLAS[0.0000000050000000],ETH[0.0000000035756055],FTT[25.1191223610000000],IMX[0.0000000087851533],MATIC[0.0000000082151200],USD[0.0044924591472192],XRP[0.0000000004056173] |
| 01782599 | MATIC[0.0000000100000000],USD[0.0000000028470974] |
| 01782609 | USD[304.7243782469624600000000000] |
| 01782611 | FTT[0.0045700000000000],USD[0.6250687923750000] |
| 01782616 | USD[0.0001399935530212] |
| 01782618 | ATLAS[180.0000000000000000],TRX[0.0000020000000000],USD[0.0000000088350000],USDT[0.0065300094845514] |
| 01782620 | TONCOIN[185.0821600000000000],USD[0.2381447873769194] |
| 01782621 | ATLAS[8.6000000000000000],IMX[0.0638861900000000],SOL[0.0000001000000000],TRX[0.4168000000000000],USD[2.6916359583936313],USDT[0.0000000020776890] |
| 01782622 | ATLAS[410591.9259000000000000],AURY[784.8568681400000000],POLIS[991.3449364600000000],TRX[0.0000010000000000],USD[0.0000001307260154],USDT[0.0000000101621266] |
| 01782624 | USD[0.0000028823311406],USDT[0.0065320000000000] |
| 01782631 | BTC[0.0166991754140900],BUSD[3.8582136800000000],ETH[0.0082111539200000],ETHW[0.0000040343200000],MATIC[10.8184606000000000],SOL[0.0003025575000000],USD[0.0000000358455361],USDT[6.8417874156965960] |
| 01782632 | LUNA2[14.9307468900000000],LUNA2_LOCKED[34.8384094100000000],USD[0.0000000618388500],USDC[76.7097252400000000] |
| 01782633 | NFT (395342136211677486)[1],NFT (399578170813241568)[1],NFT (4281903545153061 19)[1],NFT (4299866956174468544)[1],NFT (5406952273419500 62)[1],SRM[0.7056804200000000],SRM_LOCKED[5.2943195800000000],USD[0.0041273760500000] |
| 01782634 | TRX[0.0000010000000000],USD[2.6209326750000000],USDT[0.0000000044880700] |
| 01782636 | TRX[0.0000020000000000],USD[0.0000000125991751],USDT[0.0000000070757640] |
| 01782637 | BNB[0.0000000041949281],EUR[0.0000009533713504],FTM[0.0000000084000000],FTT[0.0070611610512071],LUNA2[0.1117333330 00000],LUNA2_LOCKED[0.2594044443000000],LUNC[24208.2273860000000000],USD[0.6562935801444485],USDT[0.6135685903745748] |
| 01782638 | ETH[0.0000006000000000],USD[0.5600852090000000] |
| 01782640 | ATOM[2.2754622400000000],BTC[0.0070215800000000],ETH[0.1437674700000000],ETHW[0.1428651287129050],EUR[0.0000000087399222],LUNA2[0.1614386991000000],LUNA2_LOCKED[0.3766491379000000],LUNC[0.5200000000000000],SOL[0.2068605300000000],USD[0.0000000052856975],USDT[2475.5569408405958741] |
| 01782644 | USD[30.0000000000000000] |
| 01782645 | USD[0.0057916660500000] |
| 01782646 | USD[0.0000000749169473],USDT[0.0000000063213604] |
| 01782651 | AGLD[0.0770280000000000],BNB[0.0047864000000000],POLIS[0.0963949400000000],SUSHI[0.3025900000000000],USD[0.0000000027000000] |
| 01782661 | POLIS[7.4000000000000000],USD[0.0000000119490313] |
| 01782662 | USD[30.0000000000000000] |
| 01782664 | USD[72.0084787385000000000000000] |
| 01782666 | SOL[0.0099750000000000],TRX[0.0000010000000000],USDT[0.0000000022750000] |
| 01782675 | TRX[0.0000010000000000],USD[0.0000000053147756] |
| 01782682 | BAO[1.0000000000000000],BTC[0.0500818800000000],DOGE[662.0311861700000000],ETH[0.8013016024574032],EUR[100.0158889220484227] |
| 01782683 | DFL[269.9487000000000000],FTT[2.7994680000000000],RAY[1.0310368800000000],USD[0.5823258742744000] |
| 01782684 | USD[25.0000000000000000] |
| 01782685 | AURY[20.9958000000000000],USD[1.5343051170000000],USDT[0.0052109825000000],XRP[0.8820000000000000] |
| 01782686 | SRM[16.3663631200000000],SRM_LOCKED[0.3029440400000000],USD[0.0911218219750000],USDT[0.0082250000000000] |
| 01782687 | NFT (369341727788395911)[1],TRX[0.0000010000000000],USD[0.6194150841645000],USDT[0.0005140000000000] |
| 01782695 | BLT[0.5759471100000000],ETH[0.0010000000000000],SOL[0.0075216000000000],TRX[0.0000290000000000],USD[0.3340362485000000] |
| 01782698 | USD[0.0058182693557735],USDT[0.0000000055581105] |
| 01782702 | TRX[0.0000050000000000],USD[0.0000009349285916],USDT[0.0000007086790937] |
| 01782704 | APE[0.0000000082477220],ATLAS[0.0000000009567000],ATOM[7.0569576000000000],AUDIO[40.8892818950000000],C98[0.0000000080000000],CRO[1007.3878455700000000],DOT[2.9385975200000000],ENS[0.0027011787126710],ETH[0.0153680057193590],ETHW[0.0000000094179193],FIDA[0.0000000078325612],FTM[110.9548696060000 000],FTT[0.0000000000000000],GALA[572.1438231700000000],GBP[0.0000000918262222],IMX[39.6018833500000000],LUNA2[0.0000107410000000],LUNA2_LOCKED[2.6793067020000000],LUNC[147520.1881430544101460],MANA[49.7348754900000000],MATIC[87.6238235100000000],NEAR[31.6141097500000000],SAND[39.5973778300000000],SHIB[1222594.9577894000000000],SLRS[0.0000000970000000],SOL[0.0000018261887981],SRM[26.9694108228996408],USD[0.0002078107422623],USDT[0.0000000099324807] |
| 01782705 | FTT[25.0000000000000000],MATIC[3.7642400000000000],SOL[0.0000000411723 26],TRX[0.0080600000000000],USD[0.0000001134381 80],USDT[0.0000000039243981] |
| 01782707 | ATLAS[23454.4034054304330800],BNB[0.0000000057447372],DOGE[522.1543588292425200],ETH[0.0000000097100000],ETHW[0.1684393913700000],FTT[151.7899988000000000],GRT[0.0000000029290700],POLIS[236.8234827200000000],SOL[2.1022456937273670],TRX[0.0000010007149000],USD[0.0000000141069900],USDT[0.00000000032447399] |
| 01782709 | USD[0.0000000090237396] |
| 01782710 | BTC[0.0160005700000000],FTT[295.2470780000000000],IMX[1846.3068230000000000],LUNA2[0.1430663814000000],LUNA2_LOCKED[0.3338215566000000],LUNC[31153.0057632000000000],USD[1.0568318694853290],USDT[0.0053439700000000] |
| 01782711 | FTT[0.0190728885540728] |
| 01782712 | USD[20.0000000000000000] |
| 01782713 | GENE[8.2000000000000000],USD[0.3356211800000000],USDT[0.0000000070622691] |
| 01782719 | BAO[1.0000000000000000],EUR[0.0000000657072990],KIN[1.0000000000000000] |
| 01782720 | USD[0.0000000023767749],USDT[0.0000000050732970] |
| 01782721 | SOL[0.0000001000000000],USD[9.5000001499104030],USDT[0.0000000078759310] |
| 01782722 | ATLAS[7.1500000000000000],USD[3.5963684023750479] |
| 01782723 | SOL[0.0000000009735600] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01782725 | ATLAS[3409.31800000000000000],TRX[0.00000200000000000],USD[0.706124250926510551,USDT[0.000000006093914751] |
| 01782726 | TRX[0.00000200000000000],USD[0.005962082546816171,USDT[0.000000008100000001] |
| 01782729 | MATIC[5.064584022313540011,STEP[133.578489630000000001,TRX[0.00000100000000000001,USD[0.004400139625000001,USDT[0.000000006344429311] |
| 01782730 | BTC[0.000086109600000001,ETH[0.000001460000000001,ETHW[0.0000014513190672],FTM[0.973422000000000001,LUNA2[0.004592378100000001,LUNC[100.000000000000000001,SAND[0.993210000000000001,SOL[0.047842151566881001,TRX[0.00001000000000000001,USD[0.000000153165120001,USDT[0.022607646125714811] |
| 01782731 | FTT[25.00000000000000000001,USD[3.901135576670320001] |
| 01782732 | ETH[0.000964850000000001,ETHW[0.000964850000000001,FTT[30.184239500000000001,LUNA2[0.006209174946300001,LUNA2_LOCKED[0.014488085410000001,LUNC[1352.061900831000000001,NFT[45025573887956885011[1],NFT[48796398894651969][1],NFT[57568231063955794611[1],USDT[0.031000001500000001] |
| 01782734 | USD[0.000000019041280001,USDT[0.000000026198512] |
| 01782735 | EUR[2.627807928376738601,FTT[48.241450338210268601,USD[1.116773043302825211,USDT[0.000000009774513] |
| 01782737 | ATLAS[0.000000009200000001,BNB[0.000000017138850001,ETH[0.000000043042000001,FTM[0.000000055228656],SOL[0.000000015124211],SRM[0.000000080000000001,TRX[0.000000029152308],USD[-0.000000014636409],USDT[0.000000069203088] |
| 01782741 | TRX[0.00001000000000000001,USD[-0.317889651919427601,USDT[0.610494518280270] |
| 01782743 | BTC[0.000000000088345961,USD[0.000000004585351141] |
| 01782746 | ATLAS[0.000000086260000],BF_POINT[100.000000000000000001,CRO[0.000000011222250],GODS[0.000000058910000],HNT[0.000000064640000],KIN[1.000000000000000001,RAY[0.000000071948455],SLP[0.023248284215000001,SPELL[0.422614755675919001,USD[0.004566938042728],USDT[0.000000031701000] |
| 01782747 | BOBA[0.076706000000000001,C98[0.686584000000000001,DYDX[0.061139000000000001,EDEN[0.076010400000000001,ETH[0.000768800000000001,ETHW[0.000768800000000001,FTT[0.094920000000000001,MATIC[9.044000000000000001,OMG[0.376700000000000001,SNX[1.859720000000000001,SOL[8.008514140000000001,TRX[0.681034000000000001,USDT[3.534662745752467],USD[70.662470735560000001] |
| 01782750 | ETH[0.290000000000000001,ETHW[0.290000000000000001,SOL[10.360000000000000001,USD[184.614039158850000] |
| 01782762 | USD[0.000000008860808],USDT[0.000012258745] |
| 01782764 | ATLAS[0.000000071686087],AVAX[0.000000081111004],BTC[0.000000082770928],ETH[0.189571798286882],ETHW[0.189571798286882],FTT[38.967161642528485],SHIB[0.000000010370270],SOL[0.000000002000000],USD[0.028835399689448],USDT[0.000000062720968] |
| 01782769 | OXY[2.237381670000000],RUNE[0.015282980000000],USD[0.000777076840814],USDT[0.045457758575668] |
| 01782771 | BNB[0.000000009633965] |
| 01782773 | BNB[0.003477100000000],USD[0.000000134217984] |
| 01782777 | BLT[25.00000000000000000],FTM[16.26689545000000],USD[0.000000012925785] |
| 01782780 | POLIS[1.900000000000000],USD[30.533750275250000],XRP[0.471524000000000] |
| 01782782 | BTC[0.001028260000000],EUR[0.002835886007586],FTT[0.000000008224012],USD[0.000000106159530] |
| 01782784 | BARI[0.000050000000000],BNB[0.000000013000000],CEL[-0.000000003625400],ETH[0.001221880000000],ETHW[0.000846335000000],FTT[540.099999999000000],GMT[0.001720000000000],SRM[4.060985860000000],SRM_LOCKED[74.214223480000000],USD[0.043194268994365],USDT[0.000000108000000],USTC[0.000000100000000] |
| 01782786 | SOL[0.380000000000000] |
| 01782788 | FTT[0.076307116655885],USD[1.770359705782500] |
| 01782789 | FTT[0.000000066624353],USD[0.000000093775129],USDT[0.000000026274663] |
| 01782790 | USD[-0.032944258201964],USDT[0.163518600000000] |
| 01782793 | USD[1.718669496491512],USDT[0.000000007279361] |
| 01782794 | BTC[0.020161721489040],DOGE[0.008701000000000],ETH[2.081094523637033],ETHW[2.070323810302403],USD[0.596393313782153],USDT[0.224445968520216] |
| 01782796 | USD[0.001128680000000] |
| 01782799 | ATLAS[0.000000096074325],BNB[0.000000004440400],ETH[0.000000088515110],MNGO[0.000000036519477],POLIS[0.000000095572704],RAY[0.000000075515662],SOL[0.000000061386617],SRM[0.000000091511486],STG[0.000000028265047],TRX[0.000000038122242],USD[0.000000025062847],USDT[0.000000752681153X],XRP[0.000000018832923] |
| 01782800 | TRX[0.00000100000000000],USD[0.000000046882745],USDT[0.000000042523570] |
| 01782801 | CRO[0.000000030846320],ETH[0.000000005058536],EUR[0.091063906567841,KIN[1.000000000000000],SOL[0.000000069643928],USD[0.000000150584951],USDT[5.937509489438565],XRP[0.874895005269675Q] |
| 01782808 | ATLAS[2.618400000000000],AURY[0.998740000000000],DFL[8.672400000000000],SAND[0.982360000000000],SHIB[8744.000000000000],SOL[0.008341920000000],TRX[0.000001000000000],USD[0.008335028632575Q],USDT[0.000000016678889] |
| 01782809 | ATOM[0.081476291064017],AVAX[0.033054887122177A],BTC[0.000098615413183],CEL[0.078145920002766Q],ETH[0.000599959430639],ETHW[0.000219523286799S],LUNA2[0.001613339808000],LUNA2_LOCKED[0.003764455951000],LUNC[0.009302800000000],TRX[0.167483306891203Q],USD[0.000000408910850],USTC[0.228370000000000],XRP[0.747837964251554Q] |
| 01782812 | USD[93.000000000000000] |
| 01782817 | USD[0.000000010065102Q],USDT[0.000000119744008] |
| 01782820 | ATLAS[3760.000000000000000],USD[2.427416165040000Q],USDT[0.006232000000000] |
| 01782822 | TRX[0.000001000000000],USD[0.000000046469718],USDT[0.000000083105732] |
| 01782823 | AVAX[0.000000005586737S],USD[0.000000169787700],USDT[0.000000007869462] |
| 01782826 | BTC[-0.000947148055094],EUR[0.019559180718834],USD[0.621124839724589],USDT[21.393677555500000] |
| 01782827 | FTT[37.092580000000000],POLIS[0.097200000000000],SOL[0.002194260000000],UNI[6.187004135000000] |
| 01782829 | ETH[0.000000060000000],ETHW[0.000000064065097S],SOL[0.000000005919360Q],TRX[0.767303000000000],USD[0.031641174250000],USDT[0.000000087345036] |
| 01782831 | APE[0.000000061221558],NEAR[0.000000009251448Q],SAND[0.000000056279408],SOL[0.000000028660725],SRM[10.136367258899243Q],SRM_LOCKED[0.029642300000000],USD[0.000000218970484],XRP[0.000000150842790] |
| 01782833 | IMX[8332.938898380000000Q],USD[0.090134694400000],USD[0.005804750000000Q],XRP[0.611745000000000] |
| 01782836 | BTC[0.000000058503050Q],DOT[14.000000000000000],ETH[0.000977496000000],ETHW[0.000977496000000],FTT[0.046870125255426],LUNA2[0.000036739024800],LUNA2_LOCKED[0.000857243912000],LUNC[8.000000000000000],SOL[4.000000000000000],USD[206.776258653026382],USDT[0.000000070000000] |
| 01782838 | ETH[0.000000006500000],USD[0.393076473528728S] |
| 01782839 | ATLAS[0.000000097760000],FTT[0.093974000000000],SUN[0.000000020000000],TRX[0.000020000000000],USD[1.695291146686768Z],USDT[0.061900044764614] |
| 01782842 | TLM[6.000000000000000],USD[4.161039557349735B] |
| 01782846 | AGLD[0.096979000000000],BTC[20.000000001961500],FTT[0.070000000000000],STEP[1.500000000000000],USD[0.065403965704100],USDT[0.000000008000000] |
| 01782847 | USD[30.000000000000000] |
| 01782848 | AVAX[3.498254000000001],ETH[0.003199424000000000],FTM[59.989524000000000],FTT[2.499550000000000],LTC[1.709000000000000],LUNA2[0.000045915514720],LUNC[0.999820000000000],RAY[5.706803200000000],SOL[3.004247670000000],USD[0.000000373606000],USDC[32.42749749000000000],USDT[101.169697483000000] |
| 01782849 | USD[0.008673035285490],USDT[0.000000005952456] |
| 01782854 | NFT[373050307158106659][1],NFT[413516026328875784][1],NFT[542797837576741119][1],TRX[0.001554000000000],USD[19.062142585000000],USDT[601.000000099712736] |
| 01782855 | AVAX[0.000000020000000],DYDX[8.078082200000000],ETH[0.016306198679917],ETHW[0.000001294428270],FTT[0.000000100000000],MATIC[0.000100000000000],NFT[311307958171993360][1],NFT[342713430968384860][1],NFT[356834494957352146][1],NFT[375078115562794478][1],NFT[446740821083809917][1],NFT[514577371005390329][1],NFT[548727313195519175][1],TRX[0.000028000000000],USD[0.000000012721996] |
| 01782859 | AGLD[0.000000091931918],ATLAS[0.000000044130748],AXS[0.000000004945032B],BTC[0.000000099776273Q],C98[0.000000029797779],ETH[0.000000062733608],FTM[0.000000011270772],LTC[0.000000050000000],POLIS[0.000000064163958],RAY[0.000000002038697],SAND[0.000000013375706],SOL[0.000000007735294],STEP[0.000000004656596],SUSHI[0.000000006122540],USD[0.000000096225375] |
| 01782865 | AKRO[1.000000000000000],AUDIO[1.035107020000000],BAO[3.000000000000000],DENT[1.000000000000000],DYDX[0.001375000000000],FTM[388.766197028600000],FTT[0.003370540000000],GBP[4.375043340050080],KIN[4.000000000000000],MANA[1.033491285847167S],MATH[1.005815820000000],RUNE[81.524748160000000],SHIB[13713331.955078450000000],SOL[0.111200051600000],SRM[0.004513860000000],SXP[1.025797210000000],TRX[22.000000000000000],UBXT[3.000000000000000],USD[0.022909528560597Q] |
| 01782866 | ETH[0.000314620000000],ETHW[0.000314620000000],EUR[0.000000146749840],USD[0.000000106975124],USDT[0.000000020000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01782868 | AGLD[0.000000040600000],AURY[0.957060000000000],BTC[0.000025066112247S],BULL[0.000031842000000],DOGE[0.837550000000000],ETH[1.203642880000000],ETHW[1.203642880000000],IMX[0.072279000000000],SOL[0.000000001833399],SRM[0.121189350000000000],STEP[0.088087000000000],USD[2844.170368106772409],USDT[0.000516586175000] |
| 01782870 | USDT[0.487796710000000] |
| 01782871 | EUR[0.000001647451299?],KIN[2.000000000000000],RSR[1.000000000000000],SOL[2.314310791822945?] |
| 01782872 | USD[0.000318759395000],USDT[0.000000083000000] |
| 01782873 | NFT [365638539919674236],[1],NFT [385195290321221742],[1],NFT [439819278169573556],[1],NFT [55049164074193419?4],[1],USD[0.0053748463133444],USDT[0.00000001052016?4],XPLA[9.956000000000000] |
| 01782875 | IMX[16.432007959332529?2],USD[0.000000021891459] |
| 01782877 | ETHW[0.007751472268577],SOL[0.006499840000000],TRX[0.000001000000000],USD[1.0817101500000000],USDT[1.644038559000000] |
| 01782878 | NFT [39037116595634244?2],[1],NFT [419656561838002761],[1],SOL[0.003000000000000],USD[2.234851565500000],USDT[0.0000000567500000] |
| 01782880 | APE[0.09164000000000000],AUD[0.000000435168800],BTC[0.057034583000000],BUSD[4615.5857186200000000],DFL[9.108900000000000],DOGE[0.598710000000000],STG[0.527660000000000],USD[3000.784782827268755?8],USDT[0.000000080575076] |
| 01782884 | USD[0.5428592705756244] |
| 01782885 | ALGO[0.0000000057583856],USD[0.000000050640470],WAVES[0.0000000042500000] |
| 01782886 | TRX[0.0000010000000000] |
| 01782888 | TRX[0.000010000000000],USD[0.5534294043050600],USDT[0.5517448962500000] |
| 01782895 | TRX[0.000000030328720],USD[0.1019376405252636] |
| 01782897 | USD[120.283139610000000] |
| 01782898 | USD[0.0061476360000000] |
| 01782899 | USD[0.0000000053252082],USDT[0.000000007199512] |
| 01782902 | FTM[0.878800000000000],USD[0.0012049502000000] |
| 01782903 | BTC[0.00009245081775000],DFL[100.000000000000000],FTT[1.001404500000000],SOL[0.0000000058000000],TRX[2.300801000000000],USD[31.2757827331572404],USDT[0.1920638890806488] |
| 01782906 | ETH[21.112233170000000000],ETHW[21.1056247400000000],USD[72.2829912900000000] |
| 01782908 | SOL[0.000000082853900],USD[0.4378165907500000] |
| 01782910 | KIN[3630000.000000000000000],TRX[0.000010000000000],USD[0.2695151190000000] |
| 01782911 | ATLAS[0.000000086000000],FTT[0.0202240000000000],USD[3.601855793004651?0],XRP[-2.6490585397661463] |
| 01782913 | EUR[0.000025810074530],KIN[1.000000000000000] |
| 01782914 | USD[4.234681896493672?1],USDT[0.000000178929544] |
| 01782917 | USD[5.0000000000000000] |
| 01782919 | ATLAS[29996.314000000000000000],BTC[0.000195187250803],ETHW[50.000000000000000],FTT[566.965075150000000000],POLIS[50.000000000000000],SOL[160.910000000000000000],USD[269.7594748669125000],USDT[0.002475415954592] |
| 01782920 | ATLAS[9.862000000000000000],AURY[0.31200000000000000],GODS[0.08022000000000000],USD[0.0015275609500000] |
| 01782924 | ETH[0.00010000000000000],ETHW[0.000100000000000],SOL[0.00474656000000000],TRX[0.000030000000000],USD[0.1000000000000000],USDT[0.0000000033750000] |
| 01782927 | ETH[0.0006058400000000],ETHW[0.0486058400240098],SOL[6.120000000000000],TRX[0.000030000000000],USD[0.772231214497500?0],USDT[0.0047000000000000] |
| 01782930 | FTT[0.0095460900000000],USD[0.818153421993874] |
| 01782931 | ATOM[0.00000000295895?41],BTC[0.000000062449455],ETH[0.000000080000000],USD[868.6479843693913888] |
| 01782932 | BTC[0.0000001006000000],ETH[0.1707052845430048],ETHW[0.170705274898235?7],FTT[0.0000000000357838?16],SOL[0.0000000070269492],USD[199.0757558762850949],USDT[0.000000144024700] |
| 01782933 | ETH[0.0000053000000000],ETHW[0.0577404900000000],EUR[0.000000002097428?4],KIN[245.964160830000000],USD[0.00000011105770?3] |
| 01782934 | BNB[0.00000000839337?14],BTC[0.000000004210000],ETH[0.000000004328640?0],LRC[0.000000008721440?0],LUNA2[0.000014465991020?0],LUNA2_LOCKED[0.000033753979040?0],LUNC[3.150000000000000],SOL[0.0000000019821540],TRX[0.000000078024511],USD[0.575827380000000?0],USDT[0.000000012230087?2],WAVES[0.227855294681300?0] |
| 01782941 | LTC[0.003150000000000],TRX[0.000002000000000],USD[0.000000131273284],USDT[0.000000027969520] |
| 01782943 | USD[0.000000383565427?7] |
| 01782946 | ATLAS[1896.707351280000000000],USD[0.918611490015521?6] |
| 01782947 | ETH[0.0000001000000000],TRX[0.000001000000000] |
| 01782948 | AURY[0.000000010000000],ETH[0.000000010000000],LUNA2[0.1372378969000000],LUNA2_LOCKED[0.320221759500000],USD[0.009429498093556?1],USDT[-0.0079132097337294] |
| 01782949 | TRX[0.00000010000000?0],USD[0.0057164039000000] |
| 01782950 | FTT[37.5985033700000000],IMX[477.100000000000000],NFT [304120364329927804],[1],NFT [324798714423917173],[1],NFT [398798961448946827],[1],NFT [463201941689337475],[1],SOL[0.000000100000000],USD[361.1712375800600000] |
| 01782952 | FTT[0.000000003917800?0],USD[0.00282082771050?00],USDT[187.800000009689345?1] |
| 01782954 | EUR[0.000000031157977],USDT[0.000000099889540] |
| 01782955 | APE[0.099886000000000],BTC[0.0000506100000000],ETH[0.0005119713251?00],ETHW[0.000228720000000],FTT[25.0287133600000000],MATIC[1.0210877794646700],NFT [316054190717663386],[1],NFT [365420472995852099],[1],NFT [431497051321150046],[1],SOL[0.0031134600000000],USD[181.5194644594960560000000],USDT[0.0085310924451430] |
| 01782961 | ETH[0.0000000087600000],UNI[0.0000000065193583],USD[1.3853839704325841],USDT[-0.00000000964846?33] |
| 01782963 | AVAX[0.0000000667987?0],BAO[0.000000000000000],DENT[1.000000000000000],ETH[0.000000063000000],ETHW[0.0000005390788704],FTT[0.000000010000000],KIN[5.00000000000000000],LUNA2[0.0049124209300000],LUNA2_LOCKED[0.0114623155000000],LUNC[1069.690000000000000000],NEAR[0.000124460000000000],SOL[0.000011900000000],TRX[0.000005000000000],UBXT[1.000000000000000],USD[0.00525416000000000] |
| 01782964 | USD[0.000010000000000] |
| 01782965 | APE[0.0956300000000000],ATLAS[5.850400000000000000],BNB[0.000000100000000],MANA[1.000000000000000],POLIS[0.0076250000000000],USD[0.0644423732969724],USDT[0.011410100472038] |
| 01782966 | ATLAS[8.977006580000000000],USD[0.000000045252522],USDT[0.0000000051562400] |
| 01782967 | LUNA2[0.0000000401798?28],LUNA2_LOCKED[0.000000933752931],LUNC[0.008714000000000],POLIS[0.000000034616276],SOL[0.000000040462217],TULIP[0.000000025436500],USD[0.003314174170134?2],XRP[0.0000000140411?49] |
| 01782968 | USD[0.0000001027093?18],USD[0.010000014836254?0],USDT[0.000000075727746] |
| 01782970 | SOL[0.008341000000000],USD[1.1169018575000000] |
| 01782972 | AVAX[48.946003270000000000],BTC[0.2190561500000000],CONV[69746.7456000000000000],ETH[8.9001932852773390],ETHW[0.000000019000000],FTM[0.5840914800869747],LINK[0.0756420000000000],SOL[0.0061260300000000],TRX[0.000020000000000],USD[0.00000065882155?5],USDT[0.000000011371238?2] |
| 01782973 | ATLAS[9.998100000000000000],USD[0.2685393900000000] |
| 01782974 | AVAX[0.000000100000000],ETHW[0.00000002000000?0],LOOKS[0.000001000000000],MATIC[0.000000004450000],USD[0.1110201575549564],USDT[0.0000000141539683] |
| 01782977 | ETH[0.0017441000000000],ETHW[0.0001744108205587],NFT [340084321297757044],[1],USD[0.039468904215060?8],USDT[0.000000027884377] |
| 01782978 | APE[0.00000000777729537],BTC[0.000000003955345],ETH[0.000000089741119],ETHW[0.000000085011473],FTT[0.130517406981394?1],LINK[0.000000008788127?4],LOOKS[0.000000035212755],MATIC[0.000000002401281],SOL[0.000000050134809],USD[4.026077042172834?1],USDT[0.000000086116658] |
| 01782979 | APE[0.0231530000000000],EDEN[0.000000063905759],ETH[0.000000085230798],ETHW[0.0005635385239798],GRT[0.750000000000000000],SUSHI[0.000000100000000],TRX[0.000085000000000],USD[0.352380515132970?6],USDT[0.000000017972233] |
| 01782980 | SOL[5.350000000000000000],USD[0.2246803137500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01782981 | BNB[0.0895000000000000],BTC[0.0000620778000000],CRO[56.87366000000000000],ETH[0.0709670000000000],ETHW[0.0709670000000000],FTM[138.9858380000000000],FTT[4.49911080000000000],SOL[0.46000000000000000],USD[10.3592738800894800000000000000],USDT[0.0073067264230080] |
| 01782983 | MAPS[3.999430000000000000],POLIS[19.99810000000000000],USD[0.530913057500000000] |
| 01782984 | APT[0.0000000818354965],BNB[0.0000000800000000],BTC[0.0000000096132000],DOGE[0.0007000000000000],ETH[0.0000000234560000],MATIC[0.0000000700000000],NFT (39576879345789320)[1],NFT (55166557576883262 6)[1],TRX[0.0001176900000000],USD[0.0177198473501230],USDT[0.0000180122602733] |
| 01782988 | RAY[217.9742000000000000],TLM[1000.000000000000000000],USD[4.1186449550000000] |
| 01782989 | TRX[0.0007880000000000],USDT[0.0000000750000000] |
| 01782990 | ATLAS[0.0000000935555600],CTX[0.0000000097438635],ETH[0.0000001000000000],ETHW[0.0009270000000000],POLIS[0.0000000083599336],SXP[0.0000000030000000],TRX[0.0007770000000000],USD[0.0000000035848976],USDT[0.0000000033021875],USTC[0.0000000067296345],XRP[0.0000000048394958] |
| 01782991 | BNB[0.0000000036727767],SPELL[0.0000000083755249],USD[0.0000002235708],USDT[0.0000000006163330] |
| 01782995 | FTT[13.4309636000000000],USD[0.0000000081747057],USDT[4.4561978336353500] |
| 01782996 | AKRO[28.9737291300000000],BAO[3.000000000000000000],BTC[0.0000000361443700],DENT[1.00000000000000000],ETH[0.0000002300000000],ETHW[0.0000002300000000],GALA[0.0006031800000000],KIN[1.00000000000000000],USD[0.0034922638553482],USDT[0.0000000030754890] |
| 01783000 | GBP[0.9500000000000000],USD[0.0037646194150000] |
| 01783006 | OXY[0.0003837000000000],TRX[0.0000010000000000],TRY[0.0000001522181147],USDT[0.0000000031399019] |
| 01783008 | ATLAS[0.0000000253923631,FTT[27.4602800000000000],POLIS[0.0416879497748991],SOL[0.0000001000000000],TRX[0.0007910000000000],USD[-0.0000386229464489],USDT[0.0000000081612287] |
| 01783010 | CVC[853.000000000000000000],USD[0.1007528290000000] |
| 01783012 | USDT[50.0343857475857888] |
| 01783014 | TRX[0.0000010000000000] |
| 01783015 | POLIS[0.0998200000000000],SOL[0.0456331583321105],TRX[0.0000010000000000],USD[0.0000002034453354],USDT[0.2367873320745077] |
| 01783017 | USD[0.0000000549782272],USDT[0.0000001415104] |
| 01783021 | SOL[0.0000000054717100],USD[0.0000000395699965],USDT[1.0000000000000000] |
| 01783022 | MNGO[8.9695000000000000],TRX[0.0000020000000000],USD[0.0000000070198444],USDT[0.0000000077994470] |
| 01783024 | USDT[1.1687248827249152] |
| 01783029 | TRX[0.0000010000000000],USD[2.1102907824292624],USDT[0.0000000165758315] |
| 01783030 | ATLAS[1469.7207000000000000],AURY[4.8903000000000000],BOBA[80.8525351400000000],C98[28.9946553000000000],DYDX[5.2990232100000000],ENS[1.8096664170000000],FTT[2.2995630000000000],OMG[80.8525351400000000],POLIS[29.9943000000000000],SOL[0.8698347000000000],USD[0.0606415605186000] |
| 01783031 | ETH[0.0000000022180000],FTT[0.0399454909225760],TRX[0.0000010000000000],USDT[0.0000730302982184] |
| 01783037 | BUSD[1.1240802900000000],GENE[1.1000000000000000],SOL[0.2049200000000000],USD[0.0000000090000000] |
| 01783041 | BAO[1.0000000000000000],DOGE[1.0000000000000000],TRX[0.0007770000000000],USD[0.0000023761287881],USDT[0.0000001211857400] |
| 01783042 | ETH[0.0000002792967 2],FTM[0.0000000085000000],FTT[26.2000000000000000],POLIS[0.0611349400000000],RAY[0.0000000080000000],SOL[0.0000000546365090],TRX[0.0000010000000000],USD[0.0000097609466656],USDT[0.4933188319223708] |
| 01783043 | ATLAS[8.5152391700000000],ETH[0.0000001000000000],RAY[0.9749541300000000],TRX[0.0000010000000000],USD[13.0738339725514550] |
| 01783045 | ATLAS[11097.7800000000000000],AUDIO[502.8994000000000000],AURY[34.9930000000000000],AXS[2.9994000000000000],BAT[1503.6992000000000000],BTC[0.0799965000000000],CRV[363.9272000000000000],ETH[1.1968780014200000],ETHW[1.1968780014200000],FTT[150.9698000000000000],GRT[2709.5924900000000000],LINK[38.6922600000000000],MNGO[2480.0124000000000000],RAY[103.9792000000000000],REN[990.8018000000000000],RUNE[133.7732400000000000],SOL[6.7286540000000000],SRM[862.9376300000000000],TULIP[54.0891800000000000],USD[8340.6490864860000000],USDT[1025.7986532500000000],ZRX[1070.7858000000000000] |
| 01783046 | FTT[0.0310483158047450],USD[0.0000000030000000] |
| 01783048 | FTT[0.0214600000000000],USDT[0.0000000508272] |
| 01783054 | EUR[-0.9026995265757356],USD[0.0077070565532475],USDT[1.1342240017400073] |
| 01783059 | USD[0.0000000549782272],USDT[0.0000000052666546] |
| 01783060 | TRX[0.0000010000000000],USDT[0.0000001101961725] |
| 01783061 | USD[0.4568884211650000] |
| 01783065 | FTT[10.2689000000000000] |
| 01783066 | CRO[394.6708576565550000],GALA[10.0000000000000000],MANA[0.0000000040535056],SOL[0.0000000008740300],USD[1.5046328754813496] |
| 01783074 | LUNA2_LOCKED[451.5612685000000000],USD[0.0000000081022624] |
| 01783075 | ATLAS[0.0000000026729345],LUNA2[0.0000000051000000],LUNA2_LOCKED[2.0221677350000000],LUNC[0.0000000000266187],SHIB[0.0000000049189838],SOL[0.0000000124380291],USD[0.0000000143449569],USDT[0.0000000026705737] |
| 01783079 | ATLAS[9.4300000000000000],USD[0.3344913631500000] |
| 01783080 | DYDX[15.9969000000000000],ETH[0.0000001000000000],POLIS[38.1981000000000000],USD[0.6688865152236162],USDT[0.0000000074924563] |
| 01783081 | LUNC[0.0007980000000000],TRX[0.0005800000000000],USD[12.3424682932829070],USDT[0.0000000114712326] |
| 01783089 | BLT[5.0600000000000000],NFT (41440879902669951)[1] |
| 01783090 | TRX[0.3000010090718269],USD[1.0345724657166150] |
| 01783096 | FTT[25.0000000000000000],USDT[0.0000000051258144],USDT[0.0000000068582344] |
| 01783098 | ATLAS[7.7773000000884763 6],BTC[0.0000538400000000],DOGE[0.0000000487045 32],ETH[0.0000000060000000],FTT[0.0811140000000000],LINA[3.7268000000000000],LUNA2[0.0070630580160000],LUNA2_LOCKED[0.0164804687000000],MNGO[7.4315000000000000],NFT (35809977180038050 6)[1],NFT (41175391822942257 8)[1],NFT (45753816503561907 3)[1],NFT (46303642075722178 6)[1],NFT (56715660744018263 1)[1],SOL[0.0000000068231770],USD[2497.9272950188678892],USDT[0.0000000183008846],USTC[0.9998100000000000],XRP[0.7967743100000000] |
| 01783101 | TRX[0.0000010000000000],USD[0.0036126236167546],USDT[76.0195000044953834] |
| 01783106 | TRX[0.0000010000000000],USD[0.0036126236167546],USDT[76.0195000044953834] |
| 01783107 | ATLAS[274090.2000000000000000],MBS[0.4450200000000000],POLIS[2444.6200000000000000],TRX[0.0007810000000000],USD[0.0000000002697104],USDT[2.0823225200000000] |
| 01783111 | 1INCH[535.9665600000000000],BICO[521.9103200000000000],DYDX[152.5710060000000000],RAY[17.9395800000000000],SOL[2.7894699100000000],TONCOIN[235.9559960000000000],TRX[0.0000070000000000],UNI[104.0802210000000000],USD[87.0711086882069178],USDT[0.0016468977500000] |
| 01783114 | TRX[0.0000010000000000],USD[0.0000001450028 14],USDT[0.0000000012081940] |
| 01783117 | BTC[0.0037337400000000],USDT[5526.7408419580000000] |
| 01783118 | ATLAS[1380.0000000000000000],SXP[19.4961000000000000],USD[0.4561429200000000],USDT[0.0605000000000000] |
| 01783120 | USDT[0.0000004091889076] |
| 01783122 | APE[0.0969220000000000],FTT[0.0000001889400],USD[357.5380244607021465],USDT[0.0000003700637763] |
| 01783125 | USD[0.4841464826250000] |
| 01783128 | SOL[0.1792112452000000],SRM[0.4161390000000000],TRX[11.1733410000000000],USD[0.2438957829500000],USDT[21.4189700452500000],XPLA[160.0000000000000000],XRP[0.6853890000000000] |
| 01783129 | BTC[0.0000000759800000],DYDX[0.0000000253415 20],FTT[0.0000000109955 76],SOL[0.0000000026294 19],USD[0.0000007743830745] |
| 01783132 | BNB[0.0000000000000000],DFL[9.3840000000000000],FTM[0.0000001000000000],FTT[0.0000027700000000],NFT (48798749709832848 4)[1],SOL[0.0000000090000000],USD[41.5213039854457658],XPLA[0.9160000000000000] |
| 01783133 | SOL[16.1639640000000000],USD[0.2260227400000000] |
| 01783138 | FTT[0.6998600000000000],MATIC[5.0000000000000000],POLIS[0.1000000000000000],TRX[0.0000010000000000],USD[0.4958144167500000],USDT[0.0000089397964] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01783139 | BAO[0.000000000872524],BTC[0.027035480000000000],CRO[271.253833404388029],DOGE[319.045787156816109],ETH[0.404140120000000000],ETHW[0.404180710000000000],EUR[0.000000039364113],FTM[438.412654168519780],MATIC[809.466387057235392],RAY[15.332140055016236],SAND[56.837850340000000],SOL[0.000000001017039],SRM[57.634131622788829],TRX[0.000000001022444],USD[0.000000798532593] |
| 01783143 | ETH[0.000000029690432],FTT[0.028758136999724],POLIS[22.406160000000000],USDT[0.000000011609064] |
| 01783144 | ETH[0.000000059785500],USD[0.000000076126716],USDT[0.000001487164583] |
| 01783147 | FTT[0.000000081759656],USD[0.000000009780000] |
| 01783148 | AGLD[0.000000000482852],BTC[0.000000000024354852],FIDA[0.000000031564031],FTT[5.000000000000000],MNGO[602.379103140304426],RAY[30.461494082912166],SOL[11.559403630000000],SRM[20.046021903399956],SRM_LOCKED[0.396841890000000],USD[0.000000046031096] |
| 01783152 | FTM[164.984000000000000],FTT[1.499700000000000],LINK[11.300000000000000],LUNA2[0.001401134558000],LUNA2_LOCKED[0.003269313969000],LUNC[30.510000000000000],MANA[88.000000000000000],SOL[0.380000000000000],USD[0.634647532400000],USDT[0.001084325654060] |
| 01783156 | AVAX[0.097820000000000],HNT[60.392620000000000],IMX[0.089020000000000],LOOKS[225.954800000000000],LRC[1301.000000000000000],MANA[212.957400000000000],MNGO[879.982000000000000],SHIB[21495700.000000000000],STEP[351.500000000000000],TLM[3740.252600000000000],USD[0.165305495547991],USDT[0.000000089169455] |
| 01783159 | TRX[0.000010000000000],USD[0.000000081804697],USDT[0.000000015819588] |
| 01783160 | BTC[0.039908210024472],DOGE[0.898686850000000],ETH[0.242057590000000],ETHW[0.825844920000000],LTC[5.621654760000000],USD[1.562676401469795] |
| 01783162 | MBS[0.981800000000000],USD[1.199173648909154],USDT[0.000000097317419] |
| 01783163 | ETH[0.023995200000000],USD[1.115383505000000] |
| 01783164 | ETH[0.000017600000000],ETHW[0.000017600000000],KIN[1.000000000000000],USD[0.004758663871268] |
| 01783165 | FTT[1.999620000000000],USDT[0.624000000000000] |
| 01783167 | BNB[0.000000100000000],LINK[0.009576766561687],MATIC[0.110451880000000],USD[0.098514520597602],USDT[0.579002917145912] |
| 01783171 | ATLAS[72.463768120000000],POLIS[0.671437680000000],USD[4.078125723331250] |
| 01783175 | FTT[0.092257800000000],USD[0.018377808650000] |
| 01783178 | ATLAS[0.000000001100000],BTC[0.000000030135425],DOGE[0.000000087943846],SHIB[0.000000009881961],SOL[0.000000017451700],TRX[0.000025000000000],USD[0.262014072655903],USDT[0.023026318699338] |
| 01783179 | ETH[0.005385000000000],ETHW[0.005385020672789],USD[0.000000105680824] |
| 01783180 | BTC[1.358650000000000],FTT[25.095231000000000],POLIS[0.075652700000000],USD[20201.987073281758990000],USDC[178700.000000000000000],USDT[0.000000051249940] |
| 01783183 | TRX[0.000850000000000],USD[0.000000005823904] |
| 01783184 | ETH[0.000000081649000],USD[3.333462270000000] |
| 01783188 | TRX[0.013987000000000],USD[0.018199706863336],USDT[0.000000039368809],XRP[0.559091972348128] |
| 01783197 | MER[0.000000054432352],USDT[0.000000000163656] |
| 01783200 | AKRO[3.000000000000000],ALICE[0.000000008104970],ATLAS[2.110568950000000],BAO[5.000000000000000],BOBA[132.080475660000000],DENT[1.000000000000000],GBP[0.009634497878344],IMX[94.371932900000000],KIN[6.000000000000000],MATIC[1.037768280000000],RSR[1.000000000000000],STARS[41.559389130000000],TLM[2586.835688810000000],UBXT[2.000000000000000],USD[0.000000168106792] |
| 01783201 | USD[0.000000251232451B] |
| 01783202 | ATLAS[1000.000000000000000],USD[0.035015161934100],USDT[0.000000909474637] |
| 01783209 | BTC[0.000051441750000],ETHW[1.603667400000000],FTT[0.097820000000000],RUNE[0.068500000000000],SPELL[92.160000000000000],USD[1.838018837800000],USDT[2.091902080000000] |
| 01783210 | NFT[342363223518258490](1),NFT[389162066885558626](1),NFT[440250357448927526](1),NFT[460930633370864296](1),SOL[0.004217740000000],TRX[0.000001000000000],USD[0.000000071668220] |
| 01783212 | USD[0.000000058700265],USDT[0.000000007453483] |
| 01783213 | USD[30.000000000000000] |
| 01783215 | FTT[25.095231000000000],TRX[0.000030000000000],USD[76478.270068800000000],USDT[0.002445600000000] |
| 01783218 | BTC[0.000000005400000],CQT[397.000000000000000],FTT[17.213755202691700],POLIS[410.349536000000000],RAY[0.000000100000000],SOL[4.354442961000000],SRM[107.193718610000000],SRM_LOCKED[1.581754250000000],SUSHI[23.495350000000000],UNI[53.700000000000000],USD[0.697935111480967S],USDT[0.000000403654520] |
| 01783219 | ATOM[40.688961000000000],CHZ[1055.388700000000000],DOGE[78.334200000000000],DOT[37.368820000000000],ETH[0.226862820000000],ETHW[0.152862820000000],KNC[131.155498000000000],LTC[4.966065100000000],LUNA2[0.253469273600000],LUNA2_LOCKED[0.591428305000000],LUNC[11.996129700000000],RUNE[12.519801000000000],SOL[8.612938000000000],SUSHI[32.791099500000000],USDT[4.236093209949250] |
| 01783222 | BNB[0.001604840000000],DYDX[6.699200000000000],SOL[0.000000010000000],USD[0.000000027793877] |
| 01783224 | SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000058526183],USDT[0.000000056207130] |
| 01783226 | ETH[0.010224607200000],ETHW[0.010224600000000],LTC[0.130008377862600],LUNA2[0.000000020595075],LUNA2_LOCKED[0.000000468055176],LUNC[0.004368000000000],NFT[383704152708930412](1),NFT[418015089428222251](1),SOL[0.000000005811795B],USD[2.563905977197746000000000],USDT[0.000000071065253] |
| 01783228 | BTC[0.019555510000000],DAI[0.000000007429040],ETH[0.067038835888667],ETHW[0.067038335888617],SOL[14.285273520000000],USD[1.642928030000000],USDT[0.001547159784195] |
| 01783230 | SOL[0.000000042497000],TRX[0.000000010020500] |
| 01783231 | USD[0.000001863388960] |
| 01783232 | ATLAS[396.265007550000000],FTT[3.987182060000000],TRX[0.000001000000000],USDT[0.000001244340014] |
| 01783233 | FTT[0.900000000000000],TRX[0.000010000000000],USDT[4.325249550000000] |
| 01783234 | USD[500.010000000000000] |
| 01783235 | ETH[0.000000086527200],MATIC[2.500000000000000],NFT[288893526525504919](1),NFT[341548983970860034](1),NFT[531518167305430007](1),USD[2.250911844999100] |
| 01783237 | ETH[0.000002300000000],USD[0.000000005000000] |
| 01783239 | POLIS[0.054400000000000],USD[6.045974571060203],USDT[0.000000042812384] |
| 01783240 | TRX[0.000001000000000],USDT[71.313626400000000] |
| 01783241 | ETH[0.000000100000000],ETHW[0.000000094297105],TRX[0.000120000000000],USD[0.000000037245624],USDT[0.000000002071608] |
| 01783243 | SOL[0.000000036177200],TRX[0.000000029755390],USD[0.000000011042576] |
| 01783244 | SOL[0.009620000000000],USDT[2.518844558500000] |
| 01783248 | DFL[42.851571400000000],LTC[0.011250160000000],SOL[0.000000088000000],USD[0.000000066624816],USDT[0.000000011038951] |
| 01783249 | BTC[0.000252700000000],USD[0.252900145000000],USDT[0.000000128138008] |
| 01783251 | USD[0.000000065283824] |
| 01783261 | AKRO[3.000000000000000],AUDIO[0.000064100000000],AVAX[0.000000000740000],BAO[6.000000000000000],BAT[1.000000000000000],BTC[0.000000051003074],CHZ[1.000000000000000],DENT[4.000000000000000],ETH[0.003751937813683],FIDA[1.007474810000000],FRONT[2.009869490000000],FTM[0.000000000895810],GRT[1.000000000000000],HOLY[1.048364450000000],HXRO[2.000000000000000],KIN[6.000000000000000],LINK[1.001733200000000],LOOKS[0.000000006114928],LUNA2[0.006931979044000],LUNA2_LOCKED[0.016174617770000],LUNC[0.002233060000000],MATH[1.000000000000000],MATIC[2.081720410000000],RSR[1.000000000000000],USD[0.118941350660289] |
| 01783263 | EUR[0.000000095029013],USD[0.000000062643552] |
| 01783265 | FTT[817.968176000000000],HT[277.486018974219787S],SRM[19.157670140000000],SRM_LOCKED[161.562329860000000],USD[966.744131966441256S],USDT[1513.809487923920670] |
| 01783268 | ALICE[0.000000094338728],ATLAS[0.000000029896736],BAL[0.000000008516260],BTC[0.000000009578565S],FTT[0.000000080866430],MANA[0.000000064311931],PORT[0.000000800000000],RAY[0.000000061322120],REEF[0.000000042496289],SOL[0.000000067694993],SRM[0.000000011802990],SXP[0.000000087570744],TLM[0.000000088515],TRX[0.000001000000000],USD[0.000000051126413],USDT[0.000000097309058] |
| 01783271 | TRX[0.000030000000000],USD[0.000000014857352],USDT[0.115312631897925S] |
| 01783272 | DOGE[782.921600000000000],HOLY[0.998200000000000],USD[-21.536868267627980],USDT[0.181618632037690] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01783276 | ETH[0.000000000308222226],SOL[0.00000000079672989],TRX[0.000777000000000000],USD[7.4848606113292302],USDT[0.000000007255396] |
| 01783278 | THETABULL[4.964000000000000000],USD[33.342188985000000000] |
| 01783279 | ATLAS[4.000000000000000000],EUR[0.000000008317461],POLIS[0.038017210000000000],TRX[0.000001000000000000],USD[0.000000013658532] |
| 01783280 | POLIS[0.002160000000000000],USD[0.000000010000000] |
| 01783283 | FTT[28.642830000000000000],TONCOIN[0.100000000000000000],USD[0.071714020462500000] |
| 01783284 | POLIS[0.000000004934000000],SOL[0.000000009168658],USD[0.000000057503652S],USDT[0.000000007826129] |
| 01783287 | BTC[0.002028294010667421],ETH[0.000000001000000000],SOL[0.000000005000000000] |
| 01783288 | USD[0.000000225734354221],USDT[0.000000060846968] |
| 01783291 | BNB[0.002514520000000000],SOL[1.869998100000000000],USDT[0.056764365650000000] |
| 01783297 | TONCOIN[113.700000000000000000],TRX[0.000777000000000000],USD[0.025776674000000],USDT[0.004009000000000000] |
| 01783298 | USDT[0.294460840000000000] |
| 01783299 | FTT[169.100000000000000000],USD[696.401982570714695O],USDT[0.000001382540924] |
| 01783303 | DOGEBULL[7.540800000000000000],TRX[0.000002000000000000],USD[0.000000039647943],USDT[0.000000000413348] |
| 01783304 | USD[0.008318344600000000],USDT[1.303324915000000000] |
| 01783305 | OKB[0.000000008786599200],SRM[0.387023510000000000],TRX[0.000200000000000000],USD[0.004150864156154B],USDT[0.000120708550000000] |
| 01783307 | NFT[3115878608909109996][1],NFT[464825526954294154][1],TRX[0.426051000000000000],USD[0.004893708500000000],USDT[0.000000005000000000] |
| 01783308 | APE[0.000000000000000000],LUNA2[0.058537298540000000],LUNA2_LOCKED[0.136587029900000000],LUNC[12746.620000000000000000],TRX[0.000001000000000000],USDT[4.501357491249949409] |
| 01783309 | FTT[0.000228026805773O],TRX[0.537748923121621S],USD[0.022334905195770I],USDT[0.000000006664029G3] |
| 01783310 | USD[-0.014311184096277SS],USDT[2.1754763100000000O] |
| 01783313 | APE[37.800000000000000000],AURY[0.746866440000000000],KIN[590000.000000000000000000],SLP[5.462800000000000000],SOL[8.217068300000000000],USD[0.635732194750000000],USDT[0.000000012978155I] |
| 01783314 | ETH[0.00000005482536B],SOL[0.231928567754288B],SRM[0.950194781401954I],USD[-0.587410023223420T],USDT[0.000001087588839O] |
| 01783315 | FTT[0.034425761055830S],GENE[0.000000010000000000],LUNA2_LOCKED[433.395593700000000000],USD[0.00000080000000000I],USDT[0.00000003990684Z] |
| 01783317 | USD[25.000000000000000000] |
| 01783318 | BTC[0.000011001520022],FTT[0.000000015296000],USD[0.001445496925388] |
| 01783320 | MNGO[0.000000007361741U],USD[0.000000007364104Z],USDT[0.000000037272060] |
| 01783321 | EUR[0.007299121752011U],USD[2.294643665000000Q],USDT[0.000477710000000O] |
| 01783325 | USD[4.184470360000000000] |
| 01783326 | DMG[79.105708000000000000],FTT[0.692614095312899B],USD[0.338465920000000I],USDT[39.800671933302100O] |
| 01783327 | GBP[0.008195006713155I],LUNA2[0.083669707100000I],LUNA2_LOCKED[0.195229316600000O],RUNE[0.096120000000000I],USD[-0.002063327297070734],USDT[0.000000007875896S],USTC[11.843851435238B228] |
| 01783328 | ATLAS[7.800000000000000000],BTC[0.000096800000000000],KIN[6708.000000000000000000],TRX[0.000002000000000000],USD[1.496849542079577S],USDT[0.000000007876789Z] |
| 01783329 | ATLAS[9.899120000000000000],CRO[1589.951500000000000000],ETH[0.170124008000000000],ETHW[0.170124008000000000],FTT[8.047527618454299G],POLIS[0.087409400000000000],USD[0.00001178478443731],USDT[0.000000075000000] |
| 01783331 | BICO[33.000000000000000000],BTC[0.000000007726926G],IMX[146.815034350000000000],USD[0.057953770266769G] |
| 01783333 | ETCBULL[0.090000000000000000],USD[0.590960636942000000000] |
| 01783335 | FTM[0.000000003560000I],LUNA2[0.975344140200000O],LUNA2_LOCKED[2.275802994000000O],USD[90.772596787306058I],USDT[0.000000008810207B] |
| 01783336 | BEAR[0.000000025600000I],BNB[0.000000032000888B],BTC[0.000000007200472O],ETH[0.007996658806279O],EUR[2.197904506978636B],FTT[0.033704464182343J],LINKBULL[241000.000000000000000000],USD[45.154382466352788S],USDT[0.006463959098937S] |
| 01783337 | FTT[0.066940466597899O],USDT[0.000000001979062T] |
| 01783343 | TRX[0.000001000000000000],USD[0.000000056671298],USDT[0.000000039134960] |
| 01783346 | AKRO[1.000000000000000000],EUR[0.000000003442204O],KIN[1.000000000000000000],RSR[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000085450930],USDT[0.0038235301054298] |
| 01783347 | ETHW[0.003754250000000],EUL[0.000050000000000000],FTT[150.173100000000000000],LDO[180.000000000000000000],MATIC[0.000250000000000000],TRX[0.000010000000000000],USD[77.907050297978094I],USDT[221.099024640842190O] |
| 01783348 | BNB[0.000000008000000I],ETH[0.000000004000000I],SOL[0.00000004575649I] |
| 01783349 | ATLAS[6.600000000000000000],DFL[2360.000000000000000000],LUNA2[0.044592378100000I],LUNA2_LOCKED[0.010715548900000I],LUNC[1000.000000000000000000],SPELL[0.450000000000000I],TRX[0.000002000000000000],USD[0.000000059815262],USDT[0.000000104624956] |
| 01783350 | USD[0.207000139481912B] |
| 01783351 | BICO[14.000000000000000000],BTC[0.000042770000000000],DYDX[1.015613080000000000],ENJ[28.000000000000000000],IMX[24.800000000000000000],SKL[500.000000000000000000],USD[0.533784483022671G] |
| 01783353 | BNB[0.000000055390000],BTC[0.000125820000000000],GBP[0.000000009290616],USD[0.000321559636345G] |
| 01783357 | FTT[0.100000000000000000],USD[2.015701380000000000],USDT[8.481674316250000000] |
| 01783363 | TRY[0.000136288330774],USDT[0.000000000838347S] |
| 01783365 | TRX[0.000010000000000],USD[-437.742595100996830I],USDT[481.351237154729702Z] |
| 01783367 | BTC[0.000099972553210Y],ETH[0.003998317034352Z],ETHW[0.003998317034352Z],LTC[0.009992800000000000],USD[-4.424407490431357I] |
| 01783373 | USD[0.000001325611255] |
| 01783374 | BNB[0.002281200000000000],ETH[0.000000009892011O],SOL[0.000000002000000O],USD[0.568489512000000O] |
| 01783377 | EDEN[0.098580000000000000],USD[2.927760600000000000],USDT[0.000000026347384] |
| 01783379 | AURY[20.916900000000000000],DYDX[35.500000000000000000],FIDA[100.962000000000000000],LUNA2[0.369547104300000I],LUNA2_LOCKED[0.862276576700000I],USD[0.000000074709000],USDT[0.000000081472798] |
| 01783383 | FTM[214.829788940712041O],FTT[0.001743227133250I],USD[0.000000051873800],USDT[0.000000020000000] |
| 01783384 | USD[0.000000017589816],USDT[0.000000059476945] |
| 01783385 | NFT[425675779189844890][1],NFT[487763351011639249][1],SOL[0.005766000000000I],USD[0.543513407850000O],USDT[0.008635982000000O] |
| 01783386 | POLIS[0.058000000000000000],USD[0.000000045454350],USDT[0.000000003779060O] |
| 01783388 | ATLAS[9.160000000000000000],DYDX[39.000000000000000000],MNGO[1300.000000000000000000],USD[0.418359241954852T],USDT[0.000001924404834] |
| 01783391 | USDT[0.439584452500000000] |
| 01783392 | USDT[0.408521360500000000] |
| 01783400 | MATIC[3.883713010000000000],USD[0.000000102006570I] |
| 01783401 | ATLAS[1000.000000000000000000],COPE[10.000000000000000000],MNGO[309.986000000000000000],TRX[0.600002000000000000],USD[1.531153830000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01783403 | BTC[0.000099000000000],ETH[0.0041525200000000],ETHW[0.0041525200000000],FTT[0.3011635618050400],GALA[79.9840000000000000],STEP[2504.81126000000000],TRX[0.000016000000000],USD[0.6004171284987603],USDT[0.000000183448144] |
| 01783408 | USD[25.000000000000000] |
| 01783410 | AGLD[0.000000007451400],ATLAS[0.000000047581870],FTT[155.94760755134851444],MNGO[780.0214000000000000],USD[772.76940305058575000],USDT[0.0000000050480049],XRP[0.000000088417236] |
| 01783411 | ETH[0.006641770000000],ETHW[0.006641770000000],KIN[1.000000000000000],MATIC[1.3015843300000000],USD[0.000010961659866] |
| 01783412 | SOL[0.008003800000000],USD[1.3583585921792742],USDT[0.000000005000000] |
| 01783413 | USD[0.454064260000000] |
| 01783418 | SOL[1.999810000000000],TRX[0.000001000000000],USD[0.000005393477454] |
| 01783419 | ATLAS[9.810000000000000],BNB[0.0000000020000000],BTC[0.0000000093724122],BUSD[1045.50315140000000],ETH[0.000000075000000],ETHW[0.0009184475000000],FTT[5.998860000000000],LINK[0.094876460000000],POLIS[0.096200000000000],TRX[0.00001000000000],USD[2.307961410080000],USDT[402.1738623916330182] |
| 01783421 | BTC[0.000000062870375],USD[0.000000108499721],USDT[0.000000012056515] |
| 01783427 | BTC[0.000093510000000],TRX[0.000002000000000],USD[0.003993047512884],USDT[0.000000059661621] |
| 01783430 | BTC[0.050862221586546],FTT[3.0000000000000000],MER[187.5000000000000000],SOL[35.02618354000000000],TRX[0.000002000000000],USD[18899.84621515560750000],USDT[2.466026247500000] |
| 01783436 | USD[0.037568031100000] |
| 01783438 | USD[1.029953382550000] |
| 01783443 | ATLAS[120.000000000000000],POLIS[1.000000000000000],USD[0.628657833075000] |
| 01783448 | AVG[9.946800000000000],POLIS[0.093464000000000],SPELL[99.2020000000000000],TRX[0.000001000000000],USD[0.1599507282566082],USDT[0.000000074940125] |
| 01783454 | TRX[0.000001000000000],USD[0.0049793016688683],USDT[0.0000000145536561] |
| 01783456 | TRX[0.000001000000000],USD[0.000010781772311],USDT[0.000000090155928] |
| 01783461 | AURY[8.7505517963507332],BTC[0.0014137557561888],ETH[0.0000000062320000],RAY[0.0000000083584020],SOL[20.9906033200358074],USD[0.0005983813161002],USDT[0.000000057141149] |
| 01783463 | ETH[0.0000000055125270],BNB[0.000000003225634],ETH[0.000000076517587],GENE[0.0492525300000000],MATIC[0.000000100000000],SOL[0.000000018984134],TRX[0.000200000000000],USD[0.8163162508155125],USDT[0.000000090258750] |
| 01783464 | BTC[0.0000000062670000],FTT[0.0000000036205316],PAXG[0.0000525000000000],SOL[0.000000016178096],USD[0.0347422131360957] |
| 01783465 | DOGE[684.8630000000000000],ENS[4.5697200000000000],FTT[1.3997200000000000],JST[119.97600000000000000],POLIS[0.0955400000000000],SAND[9.9068000000000000],STMX[940.0000000000000000],TLM[0.9692000000000000],USD[0.2451876387500000] |
| 01783466 | TRX[0.000002000000000] |
| 01783470 | ATLAS[7.248000000000000],POLIS[0.0752160000000000],SOL[0.0045220000000000],SRM[0.5952231700000000],SRM_LOCKED[2.4047768300000000],USD[0.0071706317500000] |
| 01783471 | FTT[0.075364000000000],LINK[0.074602000000000],POLIS[0.0828150000000000],QI[14200.0000000000000000],USD[0.000000144191386],USDT[109.9941352831838645] |
| 01783472 | FTT[0.000000086314348],USD[0.000091388842693],USDT[0.000000526979237] |
| 01783474 | FTT[0.0220354309124800],USD[0.003359231755000] |
| 01783476 | USD[1.446803250000000] |
| 01783478 | AXS[0.088030000000000],FTT[0.0157679718320000],MATIC[9.3464000000000000],TRX[0.000001000000000],USD[11.9852372699939070],USDT[0.0000000900000000] |
| 01783479 | APT[0.000000055125270],BNB[0.000000003256324],ETH[0.000000076517587],GENE[0.0492525300000000],MATIC[0.000000100000000],SOL[0.000000018984134],TRX[0.000200000000000],USD[0.8163162508155125],USDT[0.000000090258750] |
| 01783480 | SOL[0.207187960000000],USD[0.0000077236538] |
| 01783482 | TLM[0.000000000000000],USD[0.2227209000000000],USDT[0.000000009000000] |
| 01783488 | ATLAS[4380.0000000000000000],BNB[0.0094206700000000],BTC[0.1094939217800875],DOT[81.3408001500000000],EUR[0.4905828020000000],MATIC[718.7000000000000000],PAXG[0.1621000000000000],POLIS[16.6001000000000000],SAND[579.1900000000000000],TRX[0.000002000000000],USD[0.000000078014430],USDT[0.0057016458489348] |
| 01783489 | AUD[0.000000196035130],SOL[0.000016010000000] |
| 01783492 | ENJ[192.9614000000000000],EUR[0.000000001367332],GALA[2329.5440000000000000],LUNA2[0.0074128977590000],LUNA2_LOCKED[0.0172967614400000],LUNC[1614.1740940000000000],MATIC[359.9280000000000000],MNGO[9.9320000000000000],NEAR[39.0921800000000000],SAND[207.9584000000000000],SOL[9.6501706500000000EN],TRX[0.000002000000000],USD[0.4899978713996203],USDT[0.1908767093892288] |
| 01783494 | ETH[0.000091490000000],ETHW[0.000091490000000],EUR[0.000000590486345],USD[0.0042254264028000] |
| 01783495 | AUD[0.005476220000000],ETH[0.0000031710000000],USD[0.000000004994204] |
| 01783502 | FTT[0.000557920000000],TRX[0.000063000000000],USD[-6.9501796948748262],USDT[9.1427725180720080] |
| 01783505 | USD[0.000000022492962] |
| 01783506 | BNB[0.000000024724000],ETH[0.000000043578000],SOL[0.000000051790900],TRX[0.0000420000000000],USD[0.000000104175704],USDT[0.000015463381125] |
| 01783511 | LUNA2[0.0072963703250000],LUNA2_LOCKED[0.0170248640900000],LUNC[1588.8000000000000000],USD[0.000000007162870],USDT[0.000000716125076] |
| 01783514 | RUNE[0.0933532397770000],TRX[0.564968000000000],USD[0.0417813110407212],USDT[0.0097527465050688] |
| 01783517 | SOL[1.970000000000000],USD[0.6513008525000000],USDT[0.000000914175344] |
| 01783519 | LUNA2[0.0030530380670000],LUNA2_LOCKED[0.0071237554890000],LUNC[664.8054668749518930],MATIC[0.000000056540186],PRISM[0.0000000003797538],SRM[11.4696288000000000],SRM_LOCKED[109.4177924000000000],USD[-0.0785641599806913],XPLA[0.0170000000000000] |
| 01783520 | AP[0.0815897500000000],BNB[0.000000427393660],BTC[0.0236656477800000],DFL[0050.4043033200000000],ETH[0.000000421305641],ETHW[0.1284027713634119],FIDA[0.000000043367455],FTT[0.000000085358744],LUNA2[0.0279916007700000],LUNA2_LOCKED[0.0653137351200000],LUNC[6095.2300000000000000],MATIC[0.00000001000000000],SOL[0.000000015080835],USD[0.9504957569754673],USDT[0.000000007032976] |
| 01783521 | GBP[0.000000002114870],USD[0.0026992420000000],USDT[13.0371153500000000] |
| 01783523 | BTC[0.000000047100000],ETH[0.000000057000000],ETHW[0.000000057000000],LTC[0.000000005000000],SRM[1.9998157000000000],USD[0.000000189479608],USDT[139.2697691719373665] |
| 01783524 | ETHW[0.0003287500000000],MYC[9.8955000000000000],POLIS[0.0905000000000000],SLRS[0.9354000000000000],USD[0.627536596551043],USDT[0.000000138239034] |
| 01783526 | USD[0.487702538500000],USDT[0.008532397500000] |
| 01783528 | ETH[0.000000400000000],NFT [489702970497866595}{1],NFT [567500556482407612}{1],USD[0.000000128467445],USDT[0.000000076819616] |
| 01783529 | DOT[0.0020465600000000],EUR[0.000001648052211] |
| 01783532 | BTC[0.000000000000000],ETH[0.500000000000000],ETHW[0.500000000000000],EUR[0.000000004588900],FTT[7.1005140300000000],USD[-671.8098270596618186000000000],XRP[1184.7654423800000000] |
| 01783537 | AGLD[10.600000000000000],ATLAS[9089.2460000000000000],POLIS[26.8000000000000000],USD[0.0598030027500000] |
| 01783538 | NFT [351775201534110893}{1],TRX[0.000001000000000] |
| 01783542 | BTC[0.000004000000000],SOL[0.0000000031627346],USD[0.0048679300000000],USDT[9.4359851510934966] |
| 01783544 | USD[0.5135948435484114],USDT[1.7602496497209040] |
| 01783548 | CQT[349.9384400000000000],ETH[0.000000000000000],FTT[7.5985879200000000],POLIS[36.8931993300000000],SOL[0.000000080000000],TRX[0.404765000000000],USD[0.000000109160039],USDT[1.6361644865565687],XRP[0.7500000000000000] |
| 01783549 | USD[0.000000108073550],USDT[0.000000043067837] |
| 01783553 | ETH[0.500000000000000],LTC[0.0018441020000000],TRX[0.000010000000000],USD[0.000000107305887],USDT[0.0000000066043288] |
| 01783556 | TRX[0.000002000000000],USDT[0.000000091816352] |
| 01783557 | USD[0.0000000048373048],USDT[0.000000029158380] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01783560 | ETH[0.000220435840605 7],ETHW[0.00022043584060 57],SOL[0.0249771800000000],TRX[0.000049000000000000],USD[-39.809277939623051 1],USDT[43.5611472825000000] |
| 01783569 | USD[0.0000000093388242] |
| 01783586 | USD[0.0000001646995 60],USDT[0.0000000104303330] |
| 01783590 | USD[0.0000000163520339] |
| 01783592 | BTC[0.0000083403923560],FTT[0.0000000095004704],USD[0.6678955705094820] |
| 01783595 | AKRO[0.0000000000000000],ALPHA[1.0110283500000000],ATLAS[0.0000000069700000],AUDIO[1.0436782400000000],AURY[0.0180583695954845],BAO[6.0000000000000000],DENT[3.0000000000000000],ETH[0.0000000007220000],FIDA[0.0000000050000000],FTT[0.0000000028564687],HOLY[1.0989331300000000],KIN[3.0000000000000000],LINK[0.0000000000000000],MATIC[0.0069608348000000],POLIS[0.1600234440895615],RSR[1.0000000000000000],SAND[0.0000000223389641],SECO[1.0987324200000000],SLND[0.0051011100000000],SOL[0.0007062759047754],TRX[1.0000000000000000],UBXT[6.0000000000000000] |
| 01783596 | BUSD[315.0000000000000000],CONV[9.4360000000000000],COPE[0.9618000000000000],FTT[0.0991600000000000],MEDIA[2.1800000000000000],TRX[0.0000010000000000],USD[3.1860587202602367],USDT[0.0312407636277548] |
| 01783597 | SOL[0.0099525000000000],TRX[0.0000010000000000],USDT[0.0000000687045 20] |
| 01783598 | BLT[0.9935400000000000],ENS[0.0005395000000000],FTT[0.8865607300000000],USD[0.2049010883579358],USDT[0.1292681291361512] |
| 01783599 | BTC[0.0213447585787801],ETH[0.1835289500000000],ETHW[0.1835289500000000],USD[101.5920213301733146],USDT[0.0000000604566 20] |
| 01783603 | CRO[1000.0000000000000000],ENJ[82.0000000000000000],GRT[1010.6862000000000000],MANA[115.0000000000000000],PUNDIX[5.9000000000000000],SAND[150.0000000000000000],SOL[0.5200000000000000],USD[281.6436647185478300],USDT[100.7403039900000000] |
| 01783605 | BTC[0.0000000048539477],ETH[0.0000000061347456],FTM[0.0000010000000000],FTT[0.0000000012855385],RUNE[0.0000000043450941],SOL[0.0000000038148238],USD[0.1827859550477791],USDT[0.0000000208475587] |
| 01783609 | BNB[0.0002064900000000],ETHW[0.0001198300000000],KIN[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000000038005141],USDT[2459.9860334300000000] |
| 01783610 | ATLAS[4756.2187359400000000],POLIS[39.9920000000000000],USD[0.0000000000863104] |
| 01783616 | TRX[0.0000010000000000],USDT[1.9786950000000000] |
| 01783626 | LUNA2[3.1183781340000000],LUNA2_LOCKED[2.2762156450000000],LUNC[679033.4039600000000000],TRX[0.0000010000000000],USD[0.0048598934738787],USDT[0.0000000084690644] |
| 01783630 | ATLAS[780.0000000000000000],FTT[5.0959320000000000],NFT[339889474821949689],[1],USD[0.0932374202952848],USDT[0.0000000027964362] |
| 01783631 | USD[25.0000000000000000] |
| 01783633 | BUSD[3690.0000000000000000],MKR[0.0006130565788932],SUSHI[0.4669400000000000],TRX[0.0007910000000000],USD[1.4207666735000000],USDT[0.0000000098204684] |
| 01783634 | BTC[0.0093000073253442],ETHW[0.0810000000000000],FTT[0.0908955684857257],SOL[0.0000000070000000],TRX[0.0002800000000000],USD[0.0042784405009212],USDT[1.2919966746139844] |
| 01783640 | FTT[0.9998100000000000],RAY[6.0528398900000000],TRX[0.0000010000000000],USD[4.3811520950000000] |
| 01783643 | ETH[0.0000000074000000],USD[0.8904359395000000] |
| 01783651 | ATLAS[0.0000000088074000],USD[0.0000000090545645] |
| 01783656 | FTT[0.0947800000000000],MNGO[6.7901000000000000],SOL[0.0060577000000000],USD[2.5169980507500000],USDT[0.0000000027744290] |
| 01783657 | BNB[0.0000000068011673],USD[0.0000000086998619] |
| 01783660 | SOL[0.0040652800000000],TRX[0.0000010000000000] |
| 01783665 | MNGO[609.9696000000000000],USD[13.8954499050000000] |
| 01783668 | ATLAS[2831.2886083397198080],USD[0.0000000070735235],USDT[0.0000000150776569] |
| 01783669 | SOL[0.0000000341726400],XRP[50.0000000000000000] |
| 01783671 | ALGOHALF[0.0000000075046676],ATOMBULL[0.0000000037500000],DOGEBULL[0.0000000058805212],ETHBULL[3.0000000080000000],FTM[0.0000000095400000],LINKBULL[0.0000000062000000],LUNA2[0.7443794217000000],LUNA2_LOCKED[1.7368853170000000],LUNC[162090.1862886255922700],MATICBULL[0.0000000098690000],SOL[0.0000000044768168],USD[18.6119945039635633],USDT[0.0000000078568230] |
| 01783672 | USD[0.0000000050000000] |
| 01783674 | BNB[0.0000000077497270],SOL[0.0000000049854770],USD[-0.0000000009699704] |
| 01783676 | ETH[0.0000000040000000],MATIC[0.0000000009408000],SOL[0.0000000080000000],USD[0.0558473848284056],USDT[0.0000000088929032] |
| 01783682 | AMPL[0.0000000001227253],COMP[0.0000000080000000],CONV[0.0000000030484672],FTM[0.0000000043305842],HNT[0.0000000071358000],SOL[1.5669233551974210],SPELL[0.0000000083491764],USD[-0.0030540512837436],USDT[0.0000000115790232] |
| 01783683 | MNGO[640.0000000000000000],TULIP[12.9000000000000000],USD[1.3052971069855000] |
| 01783685 | LUNA2[9.8120121730000000],LUNA2_LOCKED[22.8946950700000000],LUNC[2136586.3086640000000000],SOL[0.0023581800000000],TRX[0.0000010000000000],USD[0.0000000037276819],USDC[404.8721180500000000],USDT[0.0000000694944449] |
| 01783686 | ATLAS[12117.7760000000000000],POLIS[29.9940000000000000],RAY[0.9992000000000000],STEP[159.3681200000000000],TRX[0.1439160000000000],USD[0.5245728063000000],USDT[0.0039240000000000] |
| 01783687 | FTT[0.0150364199581545],USD[0.0000000018258750],USDT[0.0000000020000000] |
| 01783689 | FTT[0.0613076519569953],USD[4.0287187859000000],USDT[0.0000000024681348] |
| 01783692 | ATLAS[1328.3435454200000000],POLIS[30.0000000000000000],SOL[0.3015158800000000],USD[0.4511047897500000],USDT[0.0000000059208050] |
| 01783695 | BAO[1.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000096100795],KIN[1.0000000000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0200249456666066],USDT[0.0001504541346 58] |
| 01783696 | USD[0.1994593247500000] |
| 01783697 | TRX[0.0000010000000000] |
| 01783699 | USD[680.8209550260815950] |
| 01783700 | USD[5.9269688162500000] |
| 01783706 | TRX[0.0000010000000000],USD[0.9346321147824568] |
| 01783707 | ATLAS[889.8920000000000000],LUA[744.6000000000000000],TRX[0.0000010000000000],USD[0.0023610066222000],USDT[0.0000000676107 81] |
| 01783708 | SOL[0.0006428040000000],SPY[0.0000000071897013],USD[-0.0059102491065440],USDT[0.0000000006231 0772] |
| 01783711 | ETH[2.9448520200000000],SOL[0.1056826700000000] |
| 01783712 | USD[5.0000000000000000] |
| 01783713 | BAO[1.0000000000000000],BTC[0.0000004798233200],ENS[0.0079330587091822],ETHW[0.0005874800000000],FTT[0.0000000092472000],KIN[2.0000000000000000],LTC[0.0000000025800000],USD[720.6067579821344215],XRP[0.0000000071706350] |
| 01783715 | USD[0.0000120013972760] |
| 01783716 | AVAX[0.0995600000000000],GST[1.0000002100000000],LUNA2[0.0706440025200000],LUNA2_LOCKED[0.1648360059000000],NFT[391410288323890376],[1],NFT[409651909164596265],[1],SOL[0.0040000000000000],SRM[1.0255678800000000],SRM_LOCKED[0.0208584800000000],USD[0.0000000002856810],USDT[0.0000000807003980],USTC[10.0000000000000000] |
| 01783719 | FTT[1.3997340000000000],LINK[6.5993730000000000],POLIS[0.0772000000000000],SUSHI[0.4999050000000000],USD[0.6817540023725000],USDT[0.0000000002500000] |
| 01783720 | ATLAS[999.8000000000000000],BTC[0.0000144000000000],TRX[0.0000010000000000],USD[0.0043701828032340],USDT[0.0047017118170320] |
| 01783721 | BTC[0.0000000252723260],ENS[0.0054610500000000],ETH[0.0000000112000000],USD[3.5289998760000000],USDT[0.0000007982495581] |
| 01783723 | SOL[2.6100000000000000],USDT[0.0000000025000000] |
| 01783727 | AKRO[1.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],MNGO[1.5214104700000000],USD[0.0000002302530 5],USDT[12.1145386871801870] |
| 01783729 | ALICE[0.0850480000000000],FTT[0.0611415783061561],USD[-85.1977901246256256],USDT[127.2288577922925704] |
| 01783731 | ALGO[15647.0143700000000000],APT[0.8088600000000000],ATLAS[19117.4459968400000000],ETHW[123.1087058100000000],FTT[0.0538710000000000],NEAR[14.8999240000000000],USD[4282.4468036165121858],USDT[0.0011170002240296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01783733 | ATLAS[630.00000000000000000],ATOMBEAR[3000000.00000000000000000],BTC[0.00274206000000000],CRO[40.00000000000000000],USD[0.00038862336861150],USDT[0.00355140000000000] |
| 01783738 | BTC[0.00006218946659920],FTT[0.00000000029486310],LUNA2[0.00000002318232470],LUNA2_LOCKED[0.00000005409209009],LUNC[0.00504800000000000],USD[1.08821067810999148] |
| 01783739 | ETH[0.00000000089164480],EUR[0.88764071000000000],SOL[0.00000001236811920],USD[0.00000000755517730] |
| 01783742 | BTC[0.00000696000000000],SOL[0.00963200000000000],USD[-395.665307990500000000000000000],USDT[717.13705670500000000] |
| 01783744 | BNB[0.00000001000000000] |
| 01783746 | TRX[0.63287500000000000],USD[0.75282290025000000],USDT[0.00686925400000000] |
| 01783749 | FTT[39.89213400000000000],POLIS[0.00000067556000],USD[0.42538434160871184],USDT[0.00000009513455] |
| 01783752 | ETH[0.00029082781915541],ETHW[0.00680430967528],LUNA2[0.00000004220671020],LUNA2_LOCKED[0.00000009848232327],LUNC[0.09190600000000000],NFT [29174570244467463500][1],NFT [41778916088329547][1],NFT [47271074608423658500][1],USD[-0.00000441673556613],USDT[0.00000000108301137] |
| 01783756 | MATIC[4.75400842996668728],NFT [4309730668129053531][1],TRX[0.00013000000000000],USDT[0.00003351888307044] |
| 01783759 | USD[0.00000001300161643] |
| 01783764 | AVAX[0.00495996502331941],REEF[9.72600000000000000],USD[-0.84987608863275887],USDT[1.12432268356266084] |
| 01783765 | BTC[0.00179956919306002],CHZ[29.99430000000000000],ETH[0.03894965000000000],ETHW[0.03894965000000000],MANA[2.99905000000000000],MATIC[9.99430000000000000],SAND[3.99886000000000000],SOL[0.09996010000000000],USD[0.00561142507228522],USDT[0.00000000920177763],XRP[10.97473000000000000] |
| 01783766 | AVAX[0.05167983583226672],BNB[0.00000100000000000],FTT[0.07132516000000000],SOL[0.01047842000000000],TRX[0.00007200000000000],USD[0.01635729872647260],USDT[0.01357298720477 9],XRP[0.75000000000000000] |
| 01783767 | FTT[2.99941100000000000],NFT [3210386952612627511][1],NFT [3321048263722088807][1],NFT [4396504338317566661],TRX[0.00001000000000],USD[0.00866418464423080],USDT[2.37144652043760086] |
| 01783768 | ALTBEAR[991.80000000000000000],ATOMBULL[25.99780000000000000],BCHBEAR[199.60000000000000000],BNBBULL[0.00049990000000000],DEFIBULL[0.02999400000000000],GRTBULL[3.49930000000000000],MATICBULL[3.39932000000000000],SUSHIBEAR[29994000.00000000000000000],SXPBEAR[13000000.00000000000000000],THETABEAR[132981600.00000000000000000],THETABULL[3.03540160000000000],TRXBEAR[999800.00000000000000000],USD[0.62849842500000000],XTZBEAR[399920.00000000000000000],XTZBULL[11.99960000000000000] |
| 01783769 | ATLAS[9.36400000000000000],USD[0.15220862636514550],USDT[0.00000010000000000] |
| 01783776 | AXS[0.00000031366425],ETH[0.00000000722293350],SLP[0.00000000805217700],USD[3.43950232060431700] |
| 01783779 | BNB[0.00000000459332000],GENE[0.00000000034000000],MATIC[0.00000000225844400],SOL[0.00000006237000000],TRX[0.00000000701585000],USD[0.00000002105189000],USDT[0.00000000542723136] |
| 01783782 | USD[3.48422243125280989],USDT[0.00000038389854] |
| 01783783 | ATLAS[99.98254000000000000],BRL[73.24000000000000000],BRZ[0.00204080000000000],BTC[0.00000008660000000],ETH[0.00000000016000000],ETHW[0.09498319160000000],FTT[3.99929080000000000],LUNA2[0.00057394703380000],LUNA2_LOCKED[0.00013392097460000],LUNC[12.49781750000000000],USD[6.14078674236794980] |
| 01783785 | ATLAS[9.99800000000000000],POLIS[0.09998000000000000],USD[0.01961786396060000] |
| 01783787 | ATLAS[9.91000000000000000],USD[0.00000007460743],USDT[0.00000005957490] |
| 01783788 | DOGEBULL[0.00000000897297961],ETCBULL[0.00000008370020],ETH[0.000000349134585],MATICBULL[0.05271720000000000],TRX[0.00001000000000],USD[0.00000002877649],USDT[0.00000067292096],XRP[0.00000007159760] |
| 01783791 | USD[128.07485550972500000] |
| 01783792 | SOL[0.00000100000000000],USD[0.00000006310462 7] |
| 01783802 | BNB[0.00000006418167 8],SOL[0.00000010000000],USD[3.43063871107035 2] |
| 01783804 | ATLAS[59.98800000000000000],STARS[1.82709461000000000],USD[0.00000120292052 0] |
| 01783806 | FTT[0.04428750000000000],IMX[0.79111110000000000],RSR[0.5332415761497124],TRX[0.00001000000000],USD[0.07779419274702528],USDT[0.00000001283916 6],XRP[0.7304870000000000] |
| 01783809 | BNB[0.00950000000000000],BUSD[980.82942229000000000],SOL[0.00476995000000000],USD[323.36944813866824687] |
| 01783811 | ATLAS[0.00000008498523 5],AURY[300.00292900087848 50],EUR[0.08728841553737 01],GODS[0.00000007898986 6],SLRS[0.00000006386270 0],STEP[0.00000001411863],USD[0.00000014140017 26] |
| 01783814 | USD[0.00000120868682 0] |
| 01783817 | TRX[0.00001000000000],USD[0.00000009656190 0],USDT[0.00000008540184] |
| 01783820 | SRM[1.75568174000000000],SRM_LOCKED[10.36431826000000000],TRX[0.00212148981890500],USD[0.00000008276394],USDC[17503.16936601000000000],USDT[50.02741826473898 00] |
| 01783821 | ATLAS[109.98020000000000000],POLIS[20.09640000000000000],USD[11.86913935062500000] |
| 01783823 | SOL[0.00000006861500 0],USD[0.00000010472290 5],USDT[0.00000010833736] |
| 01783829 | TRX[0.00077700000000000],USD[0.00000012114644 6],USDT[0.00000008461113 4] |
| 01783830 | SOL[0.00880000000000000],USD[0.06985592013662 60],USDT[0.78803283260290 50] |
| 01783832 | TRX[0.00000200000000000],USD[0.02505035000000000],USDT[0.00000007053732 8] |
| 01783833 | ETH[0.00000051721705] |
| 01783835 | BAO[1.00000000000000000],SRM[37.39287760358000000] |
| 01783840 | BNB[0.00045430036130000],USD[0.72554864433180000] |
| 01783841 | ATLAS[4.79000000000000000],FTT[1.00000000000000000],STARS[0.36100000000000000],USD[0.00000012791660 40],USDT[7.649969770099524 2] |
| 01783842 | ATLAS[719.91000000000000000],USD[1.24735746700000000],USDT[0.00000002463146 0] |
| 01783843 | USD[25.00000000000000000] |
| 01783844 | NFT [3526093084399987 0][1],USDT[2.21668773750000000],XRP[0.39900000000000000] |
| 01783847 | APE[0.00000009283200],FTM[0.00000000786802 06],FTT[0.00000006682065],LUNA2[4.53115127310000000],LUNA2_LOCKED[10.57268630400000000],LUNC[0.00142800000000000],POLIS[0.00000001264942 8],RUNE[0.05774000478122 06],SOL[0.00999080873566 06],USD[0.44448506226616 89],USDT[0.00000094603621],USTC[0.52300 0000000000],XRP[0.00000015406635] |
| 01783848 | SOL[0.11131652282320 00],USD[6.22334224898703 45] |
| 01783850 | USD[3.57286421280000000],USDT[0.00763521000000000],XRP[0.82030000000000000] |
| 01783852 | EUR[0.00651645000000000],USD[0.00000228912291 76400] |
| 01783853 | AKRO[10.00000000000000000],ARKK[0.15556533000000000],BAO[53.00000000000000000],BTC[0.00525505000000000],COIN[0.12865348000000000],CRO[31.09404574000000000],DENT[5.00000000000000000],DMG[361.91895129000000000],DOGE[342.04020139000000000],DYDX[0.00010739000000000],ENS[0.00016740000000000],ETH[0.04180232 56941638],ETHW[0.04128210569416388],FTT[1.87536402000000000],KIN[88.00000000000000000],LINK[2.02857672000000000],NIQ[2.92781355000000000],RSR[1.00000000000000000],SANDB.02375189534 87719],SHIB[15.12608562000000000],SOL[0.05389013000000000],TRX[4.00187416000000000],UBXT[6.00000000000000000],USD[0.00000000395788810] |
| 01783859 | ETH[0.00056503000000000],ETHW[0.00056503000000000],EUR[0.00000011766133 3],LINK[19.01690431000000000],SOL[0.17139526000000000],USD[75.67088034717797 42],USDT[0.00000007138786 4] |
| 01783862 | ETH[0.00000002000000000],ETHW[0.00040000000000000],USD[0.00319234683250000],USDT[0.00000002000000000] |
| 01783866 | FTT[0.00000006842348 0],USD[0.00000000407601 36],USDT[0.00000007169225 4] |
| 01783867 | ETH[0.00000051684000],BTC[0.00000000000300],BUSD[192.92586030000000000],NFT [3085786206662743 83][1],NFT [32429692244911139 5][1],NFT [33052157264043678 8][1],NFT [47085998606674930 3][1],SOL[0.00000008000000000],USD[-0.00000000587289 0],USDT[0.00000008133369 0] |
| 01783868 | FTM[0.08520000000000000],USD[0.00000000436341 04],USDT[0.00000007998669 6] |
| 01783872 | USDT[0.97849829855000000] |
| 01783873 | ETH[0.00000009318000 0],TRX[0.00004300000000000],USD[0.63916879850000000] |
| 01783874 | ATLAS[999.81000000000000000],BTC[0.00000080000000 0],LUNA2[0.00557855907600 00],LUNA2_LOCKED[0.01301663784000 00],USD[0.00000001843330 3],USDC[7.57601307000000000],USDT[9.00000001259434 7],USTC[0.78967200000000000] |
| 01783879 | BTC[0.00000003000000000],EUR[0.00017941323774 24],USD[2.25238469254335 792],USDT[0.00000298730942 424] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01783880 | BTC[0.000000001168000],FTT[0.244454275289326],SAND[0.4568100050000000],USD[0.0000002238094628] |
| 01783881 | EUR[0.0000001557427744],USD[0.0337241378462447] |
| 01783882 | 1INCH[1.996498300000000],AAVE[0.0199262800000000],ALICE[2.489273740000000],AUDIO[2.979358400000000],AXS[0.399834130000000],BCH[0.0000000048000000],BNB[0.0698415020000000],BTC[0.0032978068300000],C98[5.9852560000000000],CEL[0.3875413200000000],CHZ[29.9041640000000000],COMP[0.0002312008100000],CRO[19.6385290000000000],CRV[16.9918908000000000],DOGE[979.6809767000000000],DYDX[0.0984887400000000],ENJ[5.9800956000000000],ETH[0.0404735295000000],ETHW[0.0404735295000000],FIDA[199.9861775000000000],FTM[112.4527563000000000],FTT[26.7977429900000000],GMT[247.0000000000000000],HNT[0.1997972700000000],KIN[9631.4000000000000000],LINK[5.1959085400000000],LTC[0.0097069630000000],LUNA2[1.6937650300000000],LUNA2_LOCKED[3.9526118400000000],LINC[368866.9500000000000000],MANA[4.9753038000000000],MATIC[119.7567240000000000],MNGO[1989.4876460000000000],NEAR[92.7000000000000000],OXY[23.9612900000000000],RAY[266.6027966000000000],RNDR[170.9000000000000000],SAND[9.9570581000000000],SHIB[599697.8500000000000000],SLP[1007.2963190000000000],SNY[38.9856246000000000],SOL[21.6005256880000000],SPELL[99.5023900000000000],SRM[358.1761668600000000],SRM_LOCKED[2.876666400000000],SUSHI[0.9972356000000000],TLM[4.9039797000000000],TULIP[3.0969628000000000],UNI[12.3981201400000000],USD[230.1630415297677650],XRP[153.8794678000000000] |
| 01783884 | BTC[0.0225000000000000],LUNA2[0.0425138977500000],LUNA2_LOCKED[0.0991990947400000],LUNC[9257.4907425000000000],SUN[20657.3924582900000000],USD[802.9418509929648000] |
| 01783886 | BAT[1469.6657108400000000],BNB[0.0003368400000000],LINK[27.7211008000000000],NFT[3038347106959298442][1],NFT[3539573291490202046][1],NFT[3831202387709222277][1],NFT[4231958847855893577][1],NFT[4363894538720591391][1],NFT[4440291382973257881][1],NFT[4472835387710807811][1],NFT[4742435576053880101][1],NFT[4903260716042766910][1],NFT[5303645092475411611][1],NFT[5347113725745273611][1],SRM[64.0054346500000000],SRM_LOCKED[38.0608745700000000],UNI[643.9370799900000000] |
| 01783888 | SOL[9.1145100000000000] |
| 01783897 | USD[1.5637261080000000] |
| 01783901 | USD[0.0000000256136631],USDT[0.0000131043708668] |
| 01783906 | BTC[0.0000000113698750],COMP[0.0000001000000000],ETH[0.0000000665099981],FTT[396.6359372638493033],SAND[1141.2577523000000000],SOL[0.0000000957709761],USD[0.0000000389066888] |
| 01783910 | BAO[2.0000000000000000],DAI[0.0340708100000000],DENT[1.0000000000000000],ETH[0.0000000035325600],KIN[1.0000000000000000],SOL[0.0000001000000000],TRX[0.0013120000000000],USD[0.0000806749498],USDT[0.0000004256754],VND[0.0017900070814044] |
| 01783914 | ATLAS[0.0000000017800000],ETH[0.0000000042103544],POLIS[0.0000000005026002],RAY[0.0000000080000000],USD[0.9282414053138739],USDT[-0.0000000040301113],XRP[0.0000005227160] |
| 01783921 | AAVE[0.0000000029229694],BAO[9989000.0000000000000000],BTC[0.4358830072000000],DOGE[7819.0000000000000000],ETH[0.0009346220000000],ETHW[0.0009346220000000],FTT[0.0604992200000000],MATIC[0.3928462800000000],SRM[0.8639215300000000],SRM_LOCKED[2.5484706300000000],USD[355.4406649578619396000],USDC[0.0000005246266],VGX[0.2446108000000000],XRP[0.0088830000000000] |
| 01783922 | BNB[0.0059228100000000],BTC[0.0000006253600000],ETHW[1.0591109985225602],FTT[2.1972700000000000],USD[0.0000000028200000],USDC[35.1923067700000000],USDT[0.0527230057537700] |
| 01783923 | FTT[51.6000000000000000],SOL[21.7800000000000000],USD[46.5474414271250000] |
| 01783925 | TRX[0.0000010000000000],USD[0.9826313500000000] |
| 01783928 | ETH[0.0008157000000000],ETHW[0.0008157000000000],USD[0.2071638049000000],USDT[0.0075250000000000] |
| 01783929 | USD[0.0000005980731556] |
| 01783932 | BTC[0.0000000611610001],USD[0.0012588587113869] |
| 01783934 | ETH[0.0003871400000000],FTT[0.0440010000000000],NFT[311300253509093439][1],NFT[364476349602020663][1],NFT[387670570676857482][1],NFT[432129300127593098][1],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],TRX[0.9411990000000000],USDT[0.0000000060000000] |
| 01783942 | USD[30.0000000000000000] |
| 01783946 | 1INCH[0.0000000474770000],ETH[0.0000000817500000],FTT[0.0000000095180008],NFT[460178138725639542][1],SOL[0.0000000071571500],TRX[311.4974693363348299],USD[0.0000000023056354],USDT[0.0000000076744151] |
| 01783948 | NFT[452250176431827125][1],USD[1.7773586150000000] |
| 01783953 | NFT[391397627924050443][1],USD[0.0075397394400000],USDT[0.0000001670755298] |
| 01783954 | NFT[380041785984749816][1],NFT[550497984333072512][1],SOL[0.0000000066153662],USD[0.0000001071477799],USDT[0.0000090627521900] |
| 01783958 | GENE[0.0977000000000000],USD[0.0003052076000000] |
| 01783960 | APE[9.0000000000000000],ATLAS[400.0000000000000000],BTC[0.0830000000000000],CRO[250.0000000000000000],ENS[2.0000000000000000],ETH[0.2397914000000000],ETHW[0.2397914000000000],EUR[0.0000008406977073],FTM[80.0000000000000000],FTT[111.0000000000000000],LOOKS[50.0000000000000000],LUNA2[0.7697731411000000],LUNA2_LOCKED[1.7961373290000000],LUNC[100025.0000000000000000],MANA[110.0000000000000000],RSR[200.0000000000000000],SAND[30.0000000000000000],SHIB[80000.0000000000000000],SOL[8.1735278100000000],SUSHI[4.0000000000000000],USD[202.2952712931975108],USDT[0.0000005824511151],XRP[650.0000000000000000] |
| 01783963 | SOL[0.0262955600000000],USD[1.2828256079] |
| 01783975 | MOB[3.5000000000000000],USD[1.2518686250000000] |
| 01783981 | USD[0.0000000241228050],USDT[0.0000000066897148] |
| 01783987 | SOL[0.0000000016000000] |
| 01783988 | DOGE[434.9173500000000000],TRX[0.0000010000000000],USD[0.0000000888473720],USDT[0.0000000035518164] |
| 01783989 | AURY[11.0000000000000000],AVAX[0.0538450400000000],BNB[1.1856848600000000],BTC[0.0347597214373900],CHF[0.0000002194492060],DOGE[1164.0000000000000000],ETH[0.7304075254626800],ETHW[0.7301780531723800],FTT[49.1858204500000000],GRT[1277.9781133100000000],MATIC[55.2725081100000000],SHIB[4200000.0000000000000000],SOL[28.5427741228115960],USD[56.7042977274472141],VGX[106.0000000000000000] |
| 01783990 | ETH[0.0000000079983787],USD[-0.7153794110785807],USDT[1.8422368610000000] |
| 01783992 | EDEN[0.0883720000000000],FTT[0.0000000010941636],USD[0.0000000155610262],USDT[0.0000000069182758] |
| 01783994 | BTC[0.0000004160000000],ETH[0.0000000087865005],FTT[0.0000000011035027],SOL[0.0299248900000000],SRM[5.0292489000000000],SRM_LOCKED[25.2647512800000000],USD[0.0000000064414792],USDT[0.0000000003985450] |
| 01784001 | ATLAS[332.7946362032170000],DFL[99.4779756961401708],USD[0.0000007285303600] |
| 01784003 | ATLAS[0.0000000964911130],ETH[0.0000000074403703],FTT[0.0000020389561502],TRY[0.0015229100000000],USDT[0.0001428240149927] |
| 01784005 | ATLAS[9.4300000000000000],AURY[84.0000000000000000],ENJ[328.0000000000000000],TRX[0.0000020000000000],USD[1.3277049688927286],USDT[0.0000000108730757] |
| 01784012 | RUNE[250.0000000000000000],SOL[93.3101849200000000],SRM[350.0000000000000000],USD[1.9677894994125000] |
| 01784013 | DMG[0.0999200000000000],USD[0.0171737850000000] |
| 01784016 | ATLAS[8.1988000000000000],POLIS[0.0560860000000000],USD[0.0039203727700000] |
| 01784018 | SOL[0.0065384500000000],USD[1.2986332852450000],USDT[0.0000000020400698] |
| 01784019 | USD[5.0000000000000000] |
| 01784022 | FTM[0.2550873800000000],FTT[0.0694593814728141],LUNA2[0.0594389201300000],LUNA2_LOCKED[0.1386908136000000],LUNC[12942.9500000000000000],SRM[0.9937300000000000],USD[0.7952091227500000],USDT[0.0000000060508424] |
| 01784025 | ETH[0.0000000079984000],ETHW[0.7998400000000000],USD[39.0000000000000000] |
| 01784026 | NFT[352358984098575437][1],NFT[383227707707370744][1],NFT[494480736719679195][1],NFT[556651076764533500][1],USDT[43.9169484600000000] |
| 01784027 | TRX[0.0000010000000000] |
| 01784028 | MER[0.7176000000000000],USD[0.0000005234688],USDT[0.0000000061747716] |
| 01784030 | LOOKS[8.0000000000000000],MNGO[200.0000000000000000],TRX[0.0000010000000000],USD[0.2695862869442515],USDT[0.0000000128255480] |
| 01784032 | ATLAS[2623.0218011000000000],ETH[0.0000006402000000],USD[0.0742077191992366],XRP[1738.7521064040165578] |
| 01784033 | USD[0.7011292945000000] |
| 01784038 | BTC[0.0000002774027200],DOGEBULL[0.0000000043066404],ETH[0.0000000058327879],ETHBULL[0.0000000003422966],USD[0.0000566596198118] |
| 01784039 | RAY[255.4408240700000000],SRM[148.3155147000000000],USD[0.7352165400000000],USDT[0.8010527908525000] |
| 01784041 | ATLAS[0.0000000153238110],SOL[0.0000000021382186],TRX[0.0000040000000000],USD[0.0000001540249003],USDT[0.0000000038245044] |
| 01784043 | BTC[0.0000001286000],KIN[1.0000000000000000],MATIC[0.0003749465000000],SOL[0.0000007796250000],TRX[0.0040697849265680],USD[0.0068507070836264],USDT[0.0045661910109838] |
| 01784045 | USD[0.0000000134771146],USDT[31.4141251887442820] |
| 01784047 | BF_POINT[200.0000000000000000],USD[0.0395254030955165],USDT[0.0082320366327952] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01784048 | TRX[0.000001000000000],USD[0.000000049553592] |
| 01784051 | ETH[0.031058650000000],ETHW[0.031058650000000],USD[0.000012736320590] |
| 01784055 | USD[0.019475990000000] |
| 01784058 | GODS[0.021676000000000],IMX[0.043000000000000],USD[0.007853107015000] |
| 01784063 | ATLAS[3000.000000000000000],EUR[0.000000087913039],MATIC[100.000000000000000],POLIS[20.000000000000000],SOL[2.386224760000000],USD[97.110384542500000],USDT[0.000001710926177 4],XTZBULL[839.700000000000000] |
| 01784068 | DENT[1.000000000000000000],USD[0.000000003697860] |
| 01784072 | BNB[0.000000127384000],SHIB[52007.154337170000000],SOL[0.000000003421914],TRX[0.000080000000000],USD[0.012070338285169],USDT[0.000000060307306] |
| 01784075 | USD[0.009263721500000] |
| 01784083 | AKRO[0.721514000000000],ANC[1.625968000000000],ATOM[0.094044200000000],BAT[0.850232000000000],BTC[0.040301031386577 8],CITY[0.190090000000000],COMP[0.000149587000000],DAWN[0.074469600000000],DOT[0.192395200000000],DYDX[0.428297600000000],ETH[0.264000009508000 0],ETHW[0.264000009508000 0],FTM[1.837540000000000],FTT8.499847209933279 0],FXS[0.286107800000000],GTI[0.085547000000000],USD[418.168762233756 7605],USDT[0.000000184334548],XPLA[389.786600000000000] |
| 01784086 | TRX[0.000001000000000],USD[50.010034424565442],USDT[0.000000017992476 0] |
| 01784093 | USD[0.000000094000000],USDT[0.000000002052800 0] |
| 01784100 | AVAX[0.000000018059760],ETH[0.000000087894229],FTT[0.000000072244643],SOL[0.000000039956016],USD[0.000001764872635],USDT[0.000002696219475] |
| 01784104 | BNB[0.000000049211582],DOT[0.099200000000000],FTT[0.000000087377200],NFT [3521739071225506460][1],SOL[0.000000011527852 5],USD[0.943966534482005 2] |
| 01784105 | ATOM[0.096111105925469],BTC[0.002154146703366 8],EUR[0.000000043034975],FTT[54.600000000000000],TRX[0.000010000000000],USD[3.013250251370302 3],USDT[0.000000152022379] |
| 01784106 | ALGO[300.000000000000000],APE[10.000000000000000],AURORA[100.000000000000000],BCH[0.999960000000000],BNB[0.016843124824620 0],BTC[0.161550300000000],ETH[3.007929890000000 0],EUR[0.000000009250847],FTT[10.000000000000000],GALA[1000.000000000000000],LINK[25.000000000000000],MATIC[700.652682154920273 2],SOL[20.128662080 0],USD[124.310210359978670 0],USDT[0.000000077106581 3],XRP[1003.306017540000000 0] |
| 01784107 | ETHBULL[0.036892419000000],TRX[0.000010000000000],USDT[0.250000000000000] |
| 01784108 | BOBA[0.044707210000000],LEOBULL[0.000000008000000],LTCHEDGE[0.000000022000000],OMG[0.000000007530000],USD[0.000000017222892 6],USDT[0.099948210000000],XRPBULL[10959.623800000000000] |
| 01784115 | ADABULL[0.000000040000000],AVAX[0.000000001000000],BEAR[1395132.907085170000000],BULL[1.277494370000000],ETHBEAR[246000000.000000000000000],ETHBULL[15.957983000000000],FTM[0.000000068995365],FTT[1.097283008298430],USD[56.305238091644451 2],XRPBULL[4507338.535660723617287 0] |
| 01784120 | ATLAS[8000.000000000000000],POLIS[266.864920000000000],USD[0.262236765500000],USDT[0.059137339726270 8] |
| 01784123 | FTT[0.001939535871000],SOL[0.000000008000000],USD[0.000000083550284],USDT[0.000000029347076] |
| 01784128 | LTC[0.007902100000000] |
| 01784129 | BTC[0.011397720000000],RUNE[0.099980000000000],TRX[0.998002000000000],USD[0.089174323978593 7],USDT[-0.414770644047273 2] |
| 01784133 | TRX[0.000001000000000],USD[0.012048005000000],USDT[0.000000052195000] |
| 01784134 | DAI[0.000000030000000],NFT [2915920606474586694][1],NFT [3022785306362323665][1],NFT [575255895590507245][1],USD[0.000003617705800],USD[0.000000107208908],USDT[0.000000035553805] |
| 01784135 | ETH[4.803878800000000],ETHW[4.803878800000000],SOL[345.692679460000000],USD[23.596283158938398 0],USDT[77.465871128000000] |
| 01784140 | TRX[0.000001000000000],USD[0.000000007739986],USDT[0.000000057999696] |
| 01784141 | TRX[0.000002000000000] |
| 01784142 | BNB[0.000000030000000],GBP[0.013364726186657 3],MATIC[0.000091400000000],SOL[22.375179000000000],SRM[0.000000940000000],UNI[0.000091800000000],USD[0.000000084104146],USDT[0.000000426516136] |
| 01784143 | TRX[0.000002000000000],USD[0.000000100990398],USDT[0.000000916255574] |
| 01784145 | ATLAS[1509.745400000000000],ETH[0.056991260000000],ETHW[0.056991260000000],FIDA[10.447205870000000],MNGO[229.975300000000000],OXY[37.019082290000000],RAY[8.998860000000000],SNY[9.999620000000000],SOL[0.679882200000000],SRM[10.270874240000000],USD[6.899278334564557 9] |
| 01784149 | AUDIO[1.000000000000000],BTC[1.000150560000000],ETH[1.275615100000000],TRX[1.000000000000000],USD[0.140404620770611 0],USDT[1.088032230000000] |
| 01784150 | ATLAS[5400.000000000000000],BTC[20.000000000000000],FTT[880.997899250],POLIS[287.800000000000000],SOL[0.021308010000000],TRX[0.000016000000000],USD[0.257286847366258 4],USDT[0.000000173992634] |
| 01784153 | FTT[0.001060000000000],USD[0.009873139097068 9],USDT[0.000000006440000] |
| 01784157 | USD[0.024840273008483 5],USDT[0.007886280000000] |
| 01784159 | SXP[0.064679000000000],USDT[0.053842252250000] |
| 01784160 | GOG[391.996400000000000],TRX[0.000026000000000],UNI[0.027120000000000],USD[0.674547078200000],USDT[0.004185635541410 0] |
| 01784162 | LTC[0.000000007816312],USD[0.000017294738460],USDT[0.000000066797321] |
| 01784164 | APT[0.049737900000000],AVAX[0.180000000000000],BTC[0.000053310000000],CRO[10.000000000000000],ETH[0.008901991285899],ETHW[0.004347000000000],IMX[0.065800000000000],LUNA2[2.355065679000000],LUNA2_LOCKED[5.495153252000000],MATIC[0.000000091290734],NFT [324951434818858713][1],NFT [336234224770828187][1],NFT [361866517294538781][1],NFT [402533385953274523][1],NFT [495674870074541609][1],NFT [569361713603629711][1],TRX[0.800200000000000],USD[0.000000042890184],USDC[1383.476699590000000],USDT[0.732000007375000 0] |
| 01784173 | ATLAS[29.994000000000000],USD[0.063499658992450] |
| 01784175 | ETH[0.000141500000000],ETHW[0.000141498773960],USD[0.469901694000000],USDT[0.000000071077760] |
| 01784179 | ATLAS[1268.278000000000000],SOL[0.000418350000000],USD[0.951079215000000] |
| 01784181 | USD[0.000000034082560],USDT[0.000000008202100] |
| 01784184 | USDT[985.000000000000000] |
| 01784185 | FTT[2.999460000000000],USD[-0.272960434694860] |
| 01784186 | NFT [311368381951672758][1],NFT [477559504251727018][1],NFT [530231318941578237][1],NFT [575070094979401843][1],SOL[0.000000012418400],USD[0.000000040371784],USDT[0.004991123357911 1] |
| 01784187 | AUDIO[0.000071780000000],AXS[0.000309700000000],BTC[20.000000000000000],ETH[0.009274072220579],SOL[0.000671700000000],SUSHI[0.001000000000000],USD[0.000703047720284 4] |
| 01784199 | AVAX[1.127530100000000],BAO[8.000000000000000],BTC[0.003299470000000],DENT[1.000000000000000],ETH[0.166688750000000],ETHW[0.133345730000000],FTM[66.770739240000000],FTT[0.434763280000000],KIN[6.000000000000000],LUNA2[0.093459044440000],LUNA2_LOCKED[0.218071103700000],LUNC[0.30131817 0000000],MATIC[11.780218150000000],MKR[0.004409480000000],SOL[0.941694090000000],SPELL[10515.103626240000000],UBXT[2.000000000000000],UNI[0.161409610000000],USD[0.000000051141850],USDC[142.817913580000000],USDT[0.000000064509730] |
| 01784205 | USD[25.000000000000000] |
| 01784208 | USD[131.127837300000000] |
| 01784209 | BAO[8.000000000000000],BTC[0.138072650000000],DENT[5.000000000000000],DOT[1.702404320000000],ETH[0.039160890000000],ETHW[0.037415920000000],GBP[0.069564596960421],GRT[1.000000000000000],KIN[14.000000000000000],RSR[1.000000000000000],SXP[1.000000000000000],TRX[9.000000000000000],UBX T[1.000000000000000],USD[50.000095152063436 0] |
| 01784212 | BTC[0.002042391164579 3],USD[0.000000100150918],USDT[0.000403465774815] |
| 01784214 | SOL[0.004256994000000],USD[2.065068920000000] |
| 01784215 | STEP[13619.614760000000000],TRX[0.000001000000000],USD[1.851754970000000],USDT[0.000000100731972] |
| 01784225 | USD[0.307570967731465],USDT[-0.008443824064658 1] |
| 01784231 | SOL[0.210000060000000],TRX[0.000002000000000],USD[0.000960047127150 0],USDT[0.000000047675000] |
| 01784236 | BNB[0.000000100000000],DOT[0.000000100000000],FTT[0.000000007906677],LOOKS[0.029972520000000],SOL[0.008383500000000],USD[20.795474670160357 1],USDT[0.000000043244368],XRP[0.000000044044696] |
| 01784241 | USD[0.000000088635024],USDT[0.000000056945810] |
| 01784242 | BOBA[345.704489750000000],EUR[3208.937561750000000],OMG[0.244489750000000],UBXT[1.000000000000000],USD[-313.648546932954348500000000] |
| 01784243 | MER[0.000000086000000],USD[0.065296923379506 6],USDT[0.000000306297591 10] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01784247 | POLIS[28.300000000000000000],STEP[307.400000000000000000],USD[0.187259433005250000],USDT[0.000000180690064] |
| 01784248 | USD[0.1849269400000000000] |
| 01784254 | BTC[0.000000007047000000],EUR[991.352776700000000000],FTT[0.324511338724997000],LUNA2[0.001207143543000000],LUNA2_LOCKED[0.002816668267000000],LUNC[262.858048000000000000],USD[2592.200668742826948900],USDT[4420.570775012278801700] |
| 01784257 | USD[1.088813101392068500],USDT[0.000000077140248] |
| 01784258 | BTC[0.000000008680000000],FTM[0.740827000000000000],FTT[10.002028282518080000],LINK[18.700000000000000000],RUNE[61.686427100000000000],USD[0.000000154510662],USDT[0.000000080052821] |
| 01784259 | TRX[0.000008000000000000],USD[0.002132704371061200],USDT[0.593587410850592000] |
| 01784260 | BNB[0.000000000636980000],RAY[0.000000007569675000],SOL[0.000892800355216500],USD[-0.004120702925680900] |
| 01784263 | TRX[0.000001000000000000],USD[0.000000633131395900],USDT[0.000000081624556] |
| 01784266 | USDT[0.558887447500000000] |
| 01784267 | TRX[0.000002000000000000] |
| 01784268 | BTC[0.002290271811561000],FTT[3.899449000000000000],SOL[1.089792900000000000],USD[2.634000000000000000] |
| 01784274 | BTC[0.000023562940000000],CHZ[9.728000000000000000],JET[3.928636110000000000],NFT[4870653599048749100][1],USD[3.519165113650728000],USDT[0.000000108440517] |
| 01784276 | ATLAS[139.973400000000000000],USD[0.1249232062500000000] |
| 01784277 | USD[16.820410175000000000] |
| 01784281 | ATLAS[859.830000000000000000],AVAX[0.000000010000000000],FTT[0.069762165738339800],LOOKS[88.982200000000000000],LUNA2[13.468526120000000000],LUNA2_LOCKED[31.426560950000000000],OXY[157.968400000000000000],TRX[0.000028000000000000],USD[0.044736228070113830],USDT[0.003761811714706600] |
| 01784283 | BTC[0.000522750000000000],IMX[0.027290000000000000],USDT[15679.300491098608800000000000],USDT[0.000001000000000000] |
| 01784285 | USD[0.000001000000000000],USDT[0.000000005364440800] |
| 01784286 | EUR[1.301656050000000000],SAND[20.000000000000000000],USD[53.016587989292532900000000000] |
| 01784287 | USD[0.0000154536021339] |
| 01784288 | RUNE[0.051781660000000000],TRX[0.000001000000000000],USD[0.445152317317170400],USDT[1.8665285339668364] |
| 01784290 | FTT[0.017907975943510000],USD[0.000000005824750] |
| 01784291 | USD[0.1092196834780000000] |
| 01784292 | CLV[0.065610000000000000],USD[-0.00000000392186628] |
| 01784298 | TRX[0.648201000000000000],USD[1.154038304312500000] |
| 01784301 | BNB[0.009539510000000000],ETH[0.000000005187857600],TRX[0.002030000000000000],USDT[0.877661685000000000] |
| 01784304 | BTC[0.000000002500000000],SOL[0.000000008486105] |
| 01784306 | ATLAS[8.644000000000000000],POLIS[0.092880000000000000],TRX[0.000054000000000000],USD[0.003601836950000000],USDT[0.000000003000000000] |
| 01784308 | BAO[1.000000000000000000],ETH[0.000000014000000000],ETHW[0.000000014000000000],HOLY[1.056072400000000000],KIN[1.000000000000000000],USD[0.001429408358639100] |
| 01784310 | TRX[0.000001000000000000],USD[0.450310303996264],USDT[0.000000005108282500] |
| 01784317 | USD[1.490072451232183100],USDT[0.000000001500000000] |
| 01784318 | AKRO[1.000000000000000000],ETH[0.263623980000000000],ETHW[0.263431180000000000],USD[0.368805920000000000],USDT[0.000012964146751000] |
| 01784322 | BAO[1.000000000000000000],EUR[0.000000021228480],POLIS[10.051015040000000000] |
| 01784323 | FTT[37.944519000000000000],LTC[0.038120890000000000],MBS[3953.505246000000000000],POLIS[368.700000000000000000],TRX[0.000030000000000000],USD[0.572166665305960300],USDT[21.629813692926524900] |
| 01784326 | ETHW[10.345650400000000000],LUNA2[0.173481904700000000],LUNA2_LOCKED[0.404791111000000000],SOL[5.000004300000000000],USD[0.001814866576305100] |
| 01784328 | USD[0.770795612975000000],USDT[2.8685572811702027] |
| 01784331 | BAO[1.000000000000000000],FIDA[1.048320810000000000],USDT[0.000000007434000000] |
| 01784336 | USD[25.000000000000000000] |
| 01784337 | USD[-1.894678382721007200],USDT[3.4859308896610598] |
| 01784339 | SOL[51.155392680000000000],USD[220.845103082565623960] |
| 01784340 | USD[0.000117823134080800],USDT[0.000000105531894] |
| 01784341 | USD[0.060443213412500000],USDT[0.000000084972587] |
| 01784347 | USD[0.000000009787906000],USDT[0.005096517685305200] |
| 01784348 | BAO[2.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],LINK[3.209008100000000000],MANA[11.702974710000000000],SAND[10.741623680000000000],SLND[11.655318560000000000],USD[0.017124122838353950] |
| 01784349 | DENT[4100.000000000000000000],POLIS[60.000000000000000000],USD[0.021047473450000000] |
| 01784354 | TRX[0.000001000000000000],USD[0.594091018906711200],USDT[0.448247487004514400] |
| 01784358 | CEL[0.056400000000000000],USD[0.000000005000000000] |
| 01784360 | TRX[0.000002000000000000],USD[0.935275320000000000] |
| 01784364 | TRX[0.000008000000000000],USD[0.000000014324977200],USDT[0.000000001474484800] |
| 01784365 | TRX[0.000000005042660000],USD[0.011690872894694200],USDT[-0.002945097036211100] |
| 01784367 | USD[0.0046053290000000000] |
| 01784370 | BTC[0.000000502150062000],EUR[0.000000002772714910],FTT[0.000000004647202800],USD[0.000000052256079],USDT[0.000000014310900] |
| 01784377 | USDT[0.767050362500000000] |
| 01784381 | ETH[0.000000004897699700],JOE[0.000000010138277200],SOL[0.000000103340000000],USD[0.000000006207049800] |
| 01784383 | IMX[370.500000000000000000],USD[0.2040127950000000000] |
| 01784387 | AVAX[0.398890300000000000],DOGE[13.544341810046000000],DOT[0.168144868803000000],ENJ[0.366000000000000000],FTM[0.993190000000000000],HNT[0.695193000000000000],MANA[0.900630000000000000],MATIC[8.178200000000000000],SAND[0.907660000000000000],SOL[0.038972900000000000],USD[3963.122025873908826500000000000],USDT[0.000416727842743] |
| 01784393 | COPE[1262.916970000000000000],STEP[2808.580496000000000000],USD[0.000000013691312],USDT[0.000000025000000] |
| 01784395 | DENT[0.000000006366953],SOL[0.000000006741747000],TRX[0.000013566367526],USDT[0.000000012850867] |
| 01784397 | HT[-0.000000019693700],USD[0.000000026722860000],USDT[0.000000009120001] |
| 01784399 | AXS[0.099866722711872100],BNB[0.019201443850424],ETH[0.000528340000000000],ETHW[0.000528340000000000],LUNA2[0.007054870531000000],LUNA2_LOCKED[0.016461364570000000],LUNC[0.189043114934786000],TRX[0.000008000000000000],USD[1.898298588994219800],USDT[0.000000032796915],USTC[0.9985281275040780] |
| 01784408 | APT[0.000000009257176600],ETH[0.000012920000000000],FTT[0.001234580228876],NFT[5171071035494784604600][1],USD[4.351838625427459200],USDT[0.006358354007531000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01784412 | USD[5.000000000000000] |
| 01784413 | BUSD[19.149752000000000],LTC[0.000998000000000],USD[0.000000017000000] |
| 01784416 | ATLAS[1000.000000000000000],KIN[3000000.000000000000000],OXY[250.000000000000000],TRX[0.000001000000000],USD[66.998210010500000],USDT[0.000000022078208] |
| 01784418 | BAO[1.000000000000000],GBP[0.000003518476384S],KIN[1.000000000000000],USD[0.000036165245568] |
| 01784419 | BUSD[19.085428000000000],ETHW[0.000009130000000],NFT [318581378442234582][1],NFT [469718370273874761][1],NFT [472218791224115628][1],NFT [530208159939542367][1],NFT [532225544413161732][1],NFT [553445533237403511][1],TRX[0.000038000000000],USDT[4.660639660000000] |
| 01784420 | ATLAS[1009.800000000000000],TRX[0.000001000000000],USD[0.000000085161193],USDT[0.000000062523888] |
| 01784421 | EUR[0.000000601669931],USD[513.227170887650000] |
| 01784422 | BTC[0.000015271497500],LUNA2[0.004551689630000],LUNA2_LOCKED[0.010620609140000],LUNC[991.140000000000000],SOL[0.060000000000000],USD[-0.709232764300000],USDT[0.000432494500000],XRP[1.492852000000000] |
| 01784426 | CHZ[0.000000043000000],EUR[0.000000069945075],LTC[0.000000048720000],SOL[0.000000007500000],USD[0.000000055126201],USDT[0.000000087260304] |
| 01784429 | BTC[0.040158223040624D],ETH[0.000000608379790],USD[0.000845167038539] |
| 01784432 | KIN[0.000000040524160] |
| 01784438 | USD[0.000000025000000] |
| 01784451 | EUR[10.000000000000000],USD[-0.410368678857867D] |
| 01784452 | ATLAS[90.000000000000000],POLIS[1.000000000000000],USD[0.015289638429243Z] |
| 01784456 | ATLAS[4.439102703760000],TRX[0.000001000000000],USD[0.004915820600000],USDT[0.000000095151722] |
| 01784459 | BTC[0.000012122000000],EUR[9.710810948867875] |
| 01784463 | NFT [304334391663053406][1],NFT [343332607686373555][1],NFT [396536077277056558][1],NFT [399855617230952353][1],NFT [472036744348803163][1],NFT [476446998182883477][1],NFT [515315079170692752][1],NFT [523739368464534231][1],NFT [551525681914368009][1],USD[0.000000087586235],USDT[0.000000120371172] |
| 01784464 | USD[0.218600000000000] |
| 01784468 | COMPBULL[0.012852000000000],EOSBULL[9299693.723000000000000],GRTBULL[0.028912000000000],SUSHIBULL[22773672.180000000000000],TRX[0.140920000000000],USD[0.149537083395723]],USDT[0.000000024585391],XRPBULL[7.935500000000000] |
| 01784474 | USD[0.000000068470790] |
| 01784480 | BAO[6.000000000000000],EUR[0.000000640430506],KIN[3.000000000000000],RSR[3.000000000000000],SRM[40.490131180000000],TRX[1.000000000000000],UBXT[1.000000000000000],XRP[822.316537000000000] |
| 01784483 | ATLAS[1670.000000000000000],USD[0.323811299550000],USDT[0.066650000000000] |
| 01784491 | GME[4.080000000000000],SOL[0.000001000000000],USDT[1.973061208084458T] |
| 01784494 | 1INCH[0.000182075302498B],AKRO[2.000000000000000],BAO[8.000000000000000],BTC[0.001994877256000Z4],CRO[0.000000053537536],DFL[0.000000091775100],EUR[0.000117306493082],HMT[0.000709567920000O],KIN[14.000000000000000],RAY[0.000000072134675],SOL[0.000000044801905],SXP[0.018603060000000],TULIP[0.000065480000000],UBXT[2.000000000000000],USD[0.000000552782380] |
| 01784499 | SLP[84253.988700000000000],TRX[0.000777000000000],USD[0.057646182190000],USDT[0.008500000000000] |
| 01784500 | ATLAS[0.042911000000000],BAO[1.000000000000000],SOL[0.000024070000000],USD[0.000000001157221] |
| 01784502 | ATLAS[128406.044629000000000],FTT[0.999810000000000],LINK[18.696390000000000],RUNE[0.000000024837662],SOL[0.000000034660847],USD[0.000189599164963],USDT[1.451891689601049] |
| 01784505 | BTC[0.000000067627566],RAY[0.000000053000000],SAND[0.000000074500000],SOL[0.000000045000000],SRM[0.000000025000000],TRX[0.000000098985952] |
| 01784509 | FTM[13.997480000000000],LINK[0.999766000000000],USD[20.001073900000000] |
| 01784511 | TRX[0.000022000000000] |
| 01784512 | FTT[1.028060820000000],SRM[0.037843960000000],SRM_LOCKED[5.962156040000000],USD[0.229148626917233O],USDT[0.000000085471472] |
| 01784514 | USD[0.000000054976336],USDT[0.000000047349638] |
| 01784515 | AVAX[10.900000000000000],BNT[0.005635230000000],BOBA[28.894509000000000],BTC[0.000000016000000],FTM[329.000000000000000],FTT[27.245060900000000],GBP[1369.000000000000000],GOG[129.000000000000000],LTC[0.080000000000000],MNGO[1359.736160000000000],RAY[61.040737230000000],RUNE[239.696639000000000],SAND[132.000000000000000],SLND[36.795388800000000],SNX[102.873548660000000],SRM[69.556096270000000],SRM_LOCKED[1.286449830000000],TULIP[12.200000000000000],USD[0.252573336670000] |
| 01784516 | USD[1.911263817000000] |
| 01784517 | AKRO[1.000000000000000],BAO[3.000000000000000],DENT[3.000000000000000],EUR[0.000012547987807],KIN[5.000000000000000],RSR[2.000000000000000],TOMO[1.051830440000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.000000077148562],USDT[0.000000133931005] |
| 01784526 | TRX[0.000001000000000],USD[0.003331026500000],USDT[13.167597000000000] |
| 01784530 | BAO[2.000000000000000],ETH[0.000000080000000],ETHW[0.000000080000000],USD[0.000153595525247O],USDT[0.000000046808731] |
| 01784535 | BTC[0.002429150000000],EUR[0.003331009731382S] |
| 01784536 | LUNA2[0.359474779200000],LUNA2_LOCKED[0.838774484800000],LUNC[78276.390000000000000],USD[0.438627595992180] |
| 01784538 | TRX[0.000001000000000],USD[3.251385978602658S],USDT[0.000000079895136] |
| 01784541 | ALGO[1.600000000000000],FTT[0.008331670000000],NFT [531153349690024273][1],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],USD[0.062781260780000],USDT[0.000000033200000] |
| 01784543 | MATIC[0.000003920000],UBXT[1.000000000000000] |
| 01784545 | ATLAS[0.000000028000000],BRZ[0.000000024018060],FTT[0.000000045119904],GENE[0.000000078000000],SOL[0.000000081179927],USD[0.148560913325638],USDT[0.000000025000000] |
| 01784547 | APE[0.099335000000000],APT[179.256365890000000],ATLAS[16398.143481010000000],AVAX[50.363105680000000],ETH[0.000000010000000],SOL[63.049514810000000],TRX[0.000001000000000],USD[0.000000276434845],USDT[0.739960079271315] |
| 01784548 | USDT[0.000000007453261] |
| 01784550 | TRX[0.000001000000000],FTT[0.000000002699590],SOL[0.000000138487939],USD[-0.000000041569956],USDT[0.000000012475907] |
| 01784552 | AVAX[0.100000000000000],BNB[0.000000008000000],BTC[0.040480830416363],DOT[0.800000000000000],ETH[0.231983894552310],ETHW[0.000000025000000],LUNA2[0.155212556800000],LUNA2_LOCKED[0.362162632600000],LUNC[0.500000000000000],POLIS[0.000000043645768],TRX[0.010889027642121],USD[0.000000298841610]],USD[0.000000181737774] |
| 01784557 | BTC[0.000000035000000],SOL[0.000000146660000],USD[0.000000005548392] |
| 01784562 | USD[0.045760879322155],USDT[0.320214950222985] |
| 01784563 | BTC[0.000001543015],CRO[0.000000079163096],USD[0.093178983713522],XRP[0.000000047041216] |
| 01784564 | BNB[0.000000023500000],ETH[0.000000049915554],SOL[0.000000100000000],SRM[0.000000038702500],USD[0.041871829517654],USDT[0.000000032329975] |
| 01784570 | TRX[0.000001000000000],USD[0.002039070000000],USDT[0.000000023437544] |
| 01784571 | USD[0.444391742610000] |
| 01784572 | SPELL[2401.937678000000000] |
| 01784574 | CRO[150.000000000000000],FTT[6.200000000000000],IMX[42.800000000000000],MTA[119.977884000000000],TRX[0.000030000000000],USD[0.749318948758750O],USDT[0.000000106642431] |
| 01784576 | USD[-0.040736079922721G],USDT[2.841984317633793S] |
| 01784577 | AUD[0.002991940451212G],FTT[0.000000099551661],NFT [314123948248541103][1],NFT [471141111553072132][1],SOL[0.000000093347056],USD[0.000098861 7606768] |
| 01784579 | ATLAS[2052.463768120000000],POLIS[30.024637680000000],USD[0.002832646550000],USDT[0.180200000000000] |
| 01784580 | BTC[0.000000070000000],LUNA2[0.003382252297000O],LUNA2_LOCKED[0.007891922025000O],USD[0.000000009 1600145],USDT[0.000019065500000],USTC[0.478774162982310O] |
| 01784587 | EUR[0.000000079458770],USD[0.000000091732670],USDT[41.392088665179245S] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01784588 | USDC[29.5243595200000000] |
| 01784590 | BTC[0.0000000016518472],ETH[0.0000022800000000],ETHW[0.0000022600000000],NFT (385921387159452736)[1],NFT (453561896529354654)[1],NFT (526923358753373316)[1] |
| 01784592 | DOGEBULL[36.3328030000000000],TRX[0.0000020000000000],USD[0.0140256270000000],USDT[0.0000000096754182] |
| 01784593 | SOL[0.0026088900000000],USD[0.0000013154937990],USDT[0.0000000515523438] |
| 01784596 | NFT (446825829553521060)[1],NFT (515311005891077845)[1],NFT (540623198949324910)[1],USD[1.0940934735750000] |
| 01784597 | BULL[0.0000000068000000],CHZ[2698.9553000000000000],FTT[1.0142884903730192],USD[0.0000000204741406],USDT[796.6832778401804099] |
| 01784599 | TRX[0.0000740000000000] |
| 01784605 | USD[0.0000000066164921] |
| 01784606 | ETH[0.0000001929000],USD[121.5778195633542252] |
| 01784608 | TRX[0.3007820000000000],USDT[7.9222649063896000],USDT[0.0000000132180928] |
| 01784611 | BNB[0.0000000047061700],BTC[0.0888993073007832],ETH[1.8657795611224172],ETHBULL[0.0000000093700000],ETHW[1.4031815611224172],EUR[0.0001894210125657],FTT[3.6532475715841604],LUNA2[0.0015795200600000],LUNA2_LOCKED[0.0036855468060000],LUNC[343.9438185180000000],USD[-2859.0637966104022462000000000000],USDT[0.0000000510720798] |
| 01784614 | ATLAS[7190.0000000000000000],BTC[1.0007719000000000],CRO[2240.0000000000000000],ETH[9.0063984000000000],ETHW[9.0063984000000000],FTT[50.1990975000000000],LUNA2[0.0006043291945000],LUNA2_LOCKED[0.0014101014540000],LUNC[131.5939544500000000],POLIS[131.5000000000000000],SOL[0.0044267600000000],TRX[0.2249140000000000],USD[-1979.8627325766959777000000000],USDT[0.0000001095973521] |
| 01784617 | USD[0.0000001314353432],USDT[0.0000000042801374] |
| 01784620 | NFT (320818221560032530)[1],NFT (447187617079495563)[1],USD[30.0000000000000000] |
| 01784621 | BTC[0.0000635100000000] |
| 01784622 | C98[0.9910000000000000],MATIC[0.1524448887556600],SOL[1.5340341700000000],USD[-0.0555696768668917],USDT[0.0000000155213713] |
| 01784625 | FTT[0.0230557113200000],USD[0.8946506668500000] |
| 01784626 | TRX[0.0000010000000000],USDT[0.0000015386556898] |
| 01784627 | BTC[0.0078945787875000],IMX[23.5785000000000000],LUNA2[0.2931955552000000],LUNA2_LOCKED[0.6841229621000000],LUNC[33433.7598900000000000],USD[13.4109941419148300] |
| 01784628 | AVAX[0.0000000065887685],BTC[0.0000144126583692],USD[0.0012814079200000],USDT[0.0000000449956530] |
| 01784630 | ETH[0.0006039775594296],ETHW[0.0006639738587539],FTT[0.0000000066222344],USD[0.0245756662804200],USDT[0.0001157818916293] |
| 01784640 | BAO[34.0298106565369790],BF_POINT[200.0000000000000000],BTC[0.0014590494648312],DENT[1.0000000000000000],EUR[0.0003478241951716],KIN[1.0000000000000000],TRX[133.8602056800000000],USD[0.0001372919692069] |
| 01784643 | USD[0.0060494387500000],USDT[0.0000000083342058] |
| 01784645 | EUR[0.3333762300000000],USD[-0.2242816937995782] |
| 01784646 | TRX[0.0000020000000000],USD[0.0000013517771525],USDT[0.0000000088528668] |
| 01784647 | ATLAS[4488.9020000000000000],POLIS[150.9778000000000000],SAND[73.7947635912000000],USD[0.0000000672031104],USDT[14.1715000000000000] |
| 01784653 | USD[231.1445837997825000] |
| 01784654 | ETHBULL[0.0501899600000000],TRX[0.0000020000000000],USD[0.2644056483000000],USDT[0.0010410000000000] |
| 01784655 | CQT[2483.0000000000000000],TRX[0.0001000000000000],USD[0.2406880700000000],USDT[0.0000000125343664] |
| 01784657 | BTC[0.1322271306329500],ETH[0.0716965700000000],ETHW[0.7216965700000000],FTT[1.2307018451706200],MATIC[1.9772000000000000],SOL[0.0000001000000000],USD[15.0502492861700000],USDT[87.1626571458250000] |
| 01784659 | BNB[0.0000001832730200],BTC[0.0000822712998814],ETH[0.0000000097107946],EUR[0.0000577825601263],FTT[0.0000000383211859],LUNA2[0.0007769080190000],LUNA2_LOCKED[0.0018127853780000],SOL[0.0000000543256770],STEP[0.0000000600000000],TRX[0.0019000000000000],USD[0.0282539714878472],USDT[0.0000000069345187 8] |
| 01784661 | USD[5.0000000000000000] |
| 01784664 | TRX[0.0038860062592175],USD[0.0000000033075137] |
| 01784665 | BNB[0.0096950000000000],BRZ[0.1153872400000000],FTM[16.0000000000000000],MATIC[15.0119868000000000],USD[0.0000000096443220] |
| 01784666 | AKRO[3.0000000000000000],AVAX[0.0000230100000000],BAO[8.0000000000000000],DENT[5.0000000000000000],ETH[0.0000002000000],ETHW[0.0000002000000],FIDA[0.0000092400000000],GBP[0.0000956458217335],KIN[10.0000000000000000],LUNC[0.0000000079537216],MATIC[0.0047237000000000],RSR[2.0000000000000000],SOL[0.0000000068510928],TRX[4.0000000000000000],UBXT[4.0000000000000000] |
| 01784670 | USD[0.0005123000000000],TRX[0.0009470000000000],USDT[0.0002144509353549] |
| 01784674 | POLIS[30.8000000000000000],SOL[0.0000000100100000],USD[3.1624648928580007],USDT[0.0000006070533723] |
| 01784675 | USD[0.0000000041398852],USDT[0.0000000095812736] |
| 01784678 | ATLAS[99.9810000000000000],POLIS[6.5000000000000000],USD[0.0608843779356747],USDT[0.0000000076969160] |
| 01784679 | ATLAS[0.0000000079873368],RAY[0.0000000091000000],SOL[0.0000000079000000] |
| 01784687 | SOL[12.3246423000000000],USD[0.0341521955000000],XRP[0.7352050000000000] |
| 01784688 | BTC[0.0000861471074500],ETH[0.0000001000000000],MATIC[0.0000030657299],USD[4.5151811748000000] |
| 01784689 | TRX[0.0000010000000000],USD[0.0000000071591386],USDT[0.0000001120287241] |
| 01784692 | LUNA2[0.0082767052780000],LUNA2_LOCKED[0.0193123123200000],LUNC[1802.2700000000000000],SOL[179.6348269200000000],SRM[15.7959850400000000],SRM_LOCKED[0.2922124400000000],USD[0.0000001068368824],USDT[0.0000000046521314] |
| 01784693 | BTC[0.0401000000000000],ETH[0.2000000000000000],ETHW[0.2000000000000000],EUR[0.0000000017792958],FTT[12.0000000000000000],USD[-1.0590869854108132],USDT[2026.4928352402000000],XRP[450.0000000000000000] |
| 01784694 | USD[0.8817271994458560] |
| 01784698 | ATLAS[2219.5560000000000000],USD[0.0412000000000000] |
| 01784700 | LUNA2[0.4711946634000000],LUNA2_LOCKED[1.0994542150000000],POLIS[20.0780904800000000],SOL[0.0167734700000000],TRX[0.0000001507813347],USD[0.0000001507813347],USDT[0.0000000040590358] |
| 01784704 | AVAX[0.0000000091412604],BTC[0.0000000518814665],ETH[0.0000001000000000],FTT[0.0000000060467341],LTC[0.0000000027550000],USD[4.3584197050288173],USDT[0.0000000106913604] |
| 01784708 | CQT[26.9951400000000000],HMT[33.0000000000000000],MCB[0.7100000000000000],USD[35.3560005730000000],USDT[0.0000000025234808] |
| 01784709 | USD[0.0000000108133837],USDT[0.2175998125000000] |
| 01784712 | USD[5.0000000000000000] |
| 01784713 | ATLAS[60590.1800500000000000],FIDA[286.1642570000000000],FTT[176.1841920000000000],SRM[559.1656659400000000],SRM_LOCKED[5.8576136000000000],TRX[0.0000010000000000],USD[0.6421057182475000],USDT[2.4747303490000000] |
| 01784720 | USD[25.0000000000000000] |
| 01784721 | XRP[26.7230000000000000] |
| 01784724 | BTC[0.0000853700000000],USDT[27828.6455525400000000] |
| 01784727 | POLIS[0.0940000000000000],TRX[0.0000010000000000],USD[1.2839535484435528],USDT[0.0000000098833892] |
| 01784730 | ALICE[0.0810000000000000],ATLAS[4.0141029900000000],TRX[0.0000010000000000],USD[0.8619473185183089],USDT[0.0000000091278411] |
| 01784733 | CONV[112.4679948015610618],ETHW[0.4715459400000000],EUR[0.0000001103022236],MATH[1.0000000000000000] |
| 01784736 | FTT[0.0447054559823320],USD[0.0505516119625000],USDT[0.0000000048500000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01784737 | ATLAS[13000.000000000000000],ETH[0.023000000000000000],ETHW[0.023000000000000000],POLIS[70.000001000000000000],TRX[0.000001000000000000],USD[1.6685361876075474],USDT[0.000000019444266] |
| 01784738 | IMX[38.589200080000000000],POLIS[32.375201170000000000],SOL[0.000000005200000000],TRX[0.000001000000000000],USD[0.0000001003186623],USDT[0.000000229010885] |
| 01784741 | DFL[180.977772510000000000],SOL[0.000000005769420000],USD[-0.000001109550586],USDT[0.000000092523370] |
| 01784747 | ATLAS[9.302000000000000000],USD[0.000000072539529],USDT[0.000000003963750] |
| 01784757 | ATLAS[3268.921149355000000000],USD[0.000000007659187600] |
| 01784759 | BTC[0.000000012760000],BUSD[1796.551947910000000000],EUR[0.000000003042756],SOL[0.000000004000000],USD[0.000000126088679],USDT[0.000000019319268] |
| 01784762 | FTT[0.000000001484591],LINK[0.000000003499861],USD[0.000027071772457],USDT[0.000000026731525] |
| 01784764 | ATLAS[13827.471805007859637000],BNB[0.005389392114519300],BTC[0.000000023817936],FTM[0.000000024764613],POLIS[0.000000010809428],SHIB[0.000000014047938],USD[0.0031875204911943] |
| 01784765 | IMX[0.073126203326236],SOL[0.001178179161430000],SRM[0.000592930000000000],SRM_LOCKED[0.002823120000000000],USD[0.007228371697207],USDT[0.000000015308377],XRP[0.180629000000000000] |
| 01784768 | USD[0.075098837250000000],USDT[0.000000126699992] |
| 01784769 | ATLAS[42087.400000000000000],FTT[0.061301070000000000],POLIS[682.524629000000000000],USD[0.645340439081025],USDT[0.000000064205300] |
| 01784770 | APT[0.000000083000000],BNB[0.000000006486141],ETH[0.000000011684998],SOL[0.000000121817429],TRX[0.000004000000000],USD[0.000001821530805],USDT[0.000000066049600] |
| 01784771 | DOGE[0.000000030000000],ETH[0.000000005201798],FTT[0.003329803243928],USD[23.996807498380778],USDT[0.000000082738162] |
| 01784773 | FTT[1.549264915844785],GENE[69.495098000000000],USD[342.947890079668641],USDT[20.000069972428373] |
| 01784774 | POLIS[10.000000000000000],USD[37.839059210684870] |
| 01784777 | ETH[0.000000035811000],ETHW[5.013546132053000],USD[4.291439409670486] |
| 01784778 | BNB[1.000000000000000],SOL[0.000000086181270] |
| 01784784 | USD[30.000000000000000] |
| 01784787 | USD[0.793386882550000000],USDT[0.000000054034192] |
| 01784789 | AAVE[0.000000003719024],ATLAS[0.000000008019580],BIT[0.000000080573324],BTC[1.294230662929245],C98[0.000000004582564],ENJ[0.000000099873089],ETH[0.000000003000000],FTM[0.000000003774084],FTT[0.000000057127397],LINK[0.000000092208536],RUNE[0.000000000000000],SOL[0.000000352000000],SRM[0.000628400000000000],SRM_LOCKED[37.176125240000000],SUSHI[0.000000005000000],USD[0.006125585701633],USDT[0.000078031315537.2],XRP[0.000000002752237] |
| 01784792 | NFT [3583466395669590351][1],NFT [4104074208013345][1],USD[25.000000000000000] |
| 01784795 | BTC[0.000000060737000],USD[0.000031524443816],USDT[0.000000175860757] |
| 01784798 | BTC[0.000000023038120],DOGE[0.000000073566373],ETH[0.001987468041578],FTT[0.019876404118789],LTC[0.009000000000000],RUNE[0.000000100000000],USD[-1.852177882470738],USDT[0.000000036126993] |
| 01784800 | BNB[0.000000048000000],ETH[0.000000005857647],EUR[0.000010975434153],GALA[309.996200000000000],GRT[334.000000000000000],SOL[0.000000093364655],TRX[0.000001000000000],USD[0.000006579974714],USDT[0.000001344194853?] |
| 01784803 | SOL[0.001144530000000000],USD[0.052235836536045],USDT[0.000000074894010] |
| 01784805 | USD[0.000000164456436],USDT[0.000000031423715] |
| 01784810 | HT[0.000000059475200],TRX[0.000000011459264] |
| 01784812 | FTT[0.004303343554738],USD[0.000000208359318],USDT[0.000000094485507] |
| 01784813 | XRP[0.000024910000000] |
| 01784818 | ATLAS[9.430000000000000000],GODS[0.081169300000000],POLIS[0.057402000000000000],SOL[0.003295120000000],USD[0.000000084076880],USDT[0.000000034942477] |
| 01784822 | BTC[0.020398560000000000],DOGE[77.000000000000000],ETH[0.133987400000000000],USD[2114.570445005879393],USDT[24.403283196066574] |
| 01784823 | ADABULL[8.975585600000000],ALGOBULL[169917009.800000000000000],ATOMBULL[111466.653200000000000],DOGEBULL[61.105506700000000],LINKBULL[3941.210600000000000],LTCBULL[13659.669400000000000],MATICBULL[3553.589140000000000],SUSHIBULL[185980853.000000000000000],THETABULL[283.031876800000000000],XTZBULL[14875.121140000000000],ZECBULL[5432.913200000000000000] |
| 01784825 | BTC[0.000000038020496],EUR[0.000913894790069?],KIN[1.000000000000000],MANA[0.000000022767775],SOL[0.000000042185483],USD[0.000000094719921] |
| 01784826 | DOGE[3.380600000000000000],MATIC[9.000000000000000],USD[0.027239792658048],USDT[0.011743681500000] |
| 01784828 | ATLAS[79.644000000000000000],LUNC[0.000282000000000],USD[0.000000077918058],USDT[0.000000016111592] |
| 01784836 | BRZ[0.312473660000000],ETH[0.000859989015000],ETHW[0.000859989015000],USD[0.000680598747084],USDT[0.222700976294331] |
| 01784838 | ETH[0.080759226000000000],DOGE[77.000000000000000],ETH[0.133987400000000000],FTT[150.100000000000000],USD[0.002390000000000],USD[0.000000082513101],USDT[0.000000080893415] |
| 01784845 | ATLAS[396.463508725282438.0],LUNA2[0.020487473590000],LUNA2_LOCKED[0.047804105050000],LUNC[44461.190508000000000],RUNE[0.000000065672500],SHIB[0.000000025243692],SLP[0.000000056263733],TLM[0.000000029187836],TRX[0.800093000000000],USD[0.000000167224837],USDT[0.000000152850370] |
| 01784846 | BTC[0.154969000000000],EUR[20004.040000000635913977],LUNA2[120.559801400000000],LUNA2_LOCKED[281.306203300000000],LUNC[388.370000000000000],SOL[78.922415180000000000],USD[14855.204369437596154] |
| 01784850 | MNGO[450.000000000000000],USD[2.805572375000000],USDT[0.000000037552040] |
| 01784851 | LUA[0.087120000000000],RAMP[0.768390000000000],SOL[0.000000100000000],TRX[0.000046000000000],USD[0.000000162038970],USDT[0.000000076038177] |
| 01784853 | SOL[0.005012250000000],USD[0.380700737300000] |
| 01784866 | DOGE[3.006179479615200] |
| 01784870 | APT[41.000000000000000],ATLAS[4.826462650000000],AURY[10.605648490000000000],BNB[2.110000007000000],BTC[0.106748121950000],ETH[0.000000079000000],FTT[25.195687380000000],POLIS[1014.740784410000000],RUNE[108.100000000000000],SOL[36.112245881000000],TRX[0.001121000000000],USD[18.4379153171165733],USDT[201.806189172883323] |
| 01784872 | BTC[-0.000083363908391B],CRO[0.000000000254839],FTT[0.089601779863890S],SHIB[0.000000063776000],USD[5.567456346001493],USDT[0.000000056430004] |
| 01784873 | CRO[1078.434329240000000000],DENT[12181.089255270000000],GBP[0.000000000991483S],SHIB[0.000000012849280],STEP[653.144897600000000],USD[0.000000005601371.7],USDT[0.000000011959317] |
| 01784878 | BNB[0.009000000000000000],STEP[0.055960000000000],TRX[0.000001000000000],USD[0.003471747048510.4],USDT[0.000000076228220] |
| 01784884 | TRX[0.000001000000000],USD[0.984471512210700],USDT[0.868876502207820.8] |
| 01784886 | USD[1.512581620000000000] |
| 01784888 | USD[4.000000000907308.0] |
| 01784893 | ATLAS[9.614300000000000000],DOGE[0.930270000000000],NFT [299459249620351254][1],NFT [523962746059153651][1],USD[0.067919811250000],USDT[0.000000149313944] |
| 01784895 | AAVE[0.000000009424547S],AVAX[0.000000073355214],BNB[0.000000016231450],BTC[0.000000095715598],ETH[0.000000031412169],ETHW[0.350000031412169],EUR[0.000000055299760],LINK[0.098973000879636],MANA[0.000000045400000],TRX[0.000000008572477],USD[0.856718042971174],USDT[0.000001556491453],WBTC[20.000000220000000] |
| 01784897 | RX[0.000000084000000],USD[0.713319390000000000] |
| 01784901 | USD[0.094249805075000000] |
| 01784902 | FTT[0.000000031850880] |
| 01784903 | ATLAS[6.810000000000000000],LUNC[0.000000100000000],SOL[0.007679580043915400],USD[-0.085764403367158.1],USDT[1.923769997456508] |
| 01784906 | ETHW[0.001990000000000],FTT[0.000000074922080],LUNA2[0.080673663150000],LUNA2_LOCKED[0.188238547300000],USD[0.000000000772734795] |
| 01784909 | FTT[0.026553390156240],USD[0.094584647500000],USDT[0.000000010291917] |
| 01784911 | BTC[0.000036520021700],USD[0.002582779445992],USDT[0.004903257868052] |
| 01784914 | USD[1.000000000000000],USDT[0.000000068450084] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01784915 | ATLAS[1450.000000000000000],BTC[0.0018205091842288],SOL[0.0000000008529848],USD[0.1848034537065944] |
| 01784917 | USDT[0.0003358122292968] |
| 01784918 | ATLAS[999.810000000000000],KIN[2209580.100000000000000],POLIS[9.998100000000000],TRX[0.000001000000000],USD[0.3972006411600000],USDT[0.000000004365658] |
| 01784919 | ATLAS[4535.340445660000000],POLIS[16.198660000000000],TRX[0.000001000000000],USD[0.6925563143348918],USDT[0.000000003069328] |
| 01784922 | TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.0691640491867308] |
| 01784923 | TONCOIN[0.0254870100000000],USD[0.0000000989951521],USDT[0.0000000086165800] |
| 01784926 | POLIS[24.997000000000000],USD[0.0000001037809997],USDT[1.6135591931949304] |
| 01784927 | TRX[0.0300100000000000],USD[0.0000000090000000],USDT[0.000000008750000] |
| 01784930 | TRX[0.0000010000000000],USD[0.0085508852000000],USDT[0.000000029879216] |
| 01784931 | POLIS[13.351355550000000],USD[0.0000000915114285] |
| 01784933 | USD[25.000000000000000] |
| 01784936 | USD[0.0000000078277134] |
| 01784939 | 1INCH[134.000000000000000],BTC[0.066600000000000],ETH[0.310000000000000],ETHW[0.310000000000000],FTT[25.7246277800000000],SOL[8.878013800000000],TRX[0.000001000000000],USD[-183.2922940049842257],USDT[-37.3368462983921893] |
| 01784940 | BTC[0.0000000075000000],ETH[0.0000000024200000],FTT[0.0000000037050000],USD[0.0000004998841154],USDT[0.0000007344630579] |
| 01784942 | CEL[0.0947427112038152],LUNA2[0.0000000152884859],LUNA2_LOCKED[0.0000000356731338],LUNC[0.0033291000000000],TRX[1968.9722610000000000],USD[-33.0308873633013153],USDT[0.5755811013453575] |
| 01784944 | ATLAS[8.860000000000000],POLIS[0.079780000000000],USD[0.0081438260000000] |
| 01784945 | ATLAS[0.0000000045092247],BIT[2.9563204944259480],CHZ[0.0000000033441065],EUR[0.0000007368682],FTM[0.0000000037007746],KIN[3.0000000000000000],SHIB[0.0000000008243948],STARS[0.0000000054980496],USD[0.0000000021436891] |
| 01784956 | USDT[0.0002534856745140] |
| 01784961 | ATLAS[8534.105643213600000],FTT[2.9996770000000000],POLIS[227.062152000000000],SRM[739.083084320000000],SRM_LOCKED[0.0586413200000000],USD[0.3494393111466250],USDT[0.0000000096270453] |
| 01784962 | ETH[0.0000000065293444],EUR[0.0000000072398498],FTT[28.684135170000000],SOL[0.0000000031388052],USD[0.0000822011898496],USDT[0.0000000079304692] |
| 01784964 | BNB[0.0022000000000000],USD[0.9265427006000000] |
| 01784966 | USD[0.0000000174834965] |
| 01784968 | USD[3.7125055875667835] |
| 01784973 | BTC[0.0000000059045664],FTT[30.4976481468900000],USD[0.0000003524128701],USDT[1029.7184272627585121] |
| 01784977 | USD[0.0000000273682636],XRP[0.7321284300000000] |
| 01784978 | USD[0.0000000027750000],USDT[0.0000000063832984] |
| 01784979 | ADABULL[0.0752232500000000],BNB[0.0000000100000000],BNBBULL[0.0293951700000000],BTC[0.0004169430000000],ETH[0.0000000018000000],FTM[1.6342009957188664],HOLY[0.0000000077586047],SECO[0.1493266561288911],SOL[5.7001253350040331],STEP[10.3216785483324732],SUSHIBULL[599974.5661560500000000],XRPBULL[8777.2844324500000000] |
| 01784982 | USD[0.0004570609254824] |
| 01784983 | EUR[0.0039641800000000],USDT[0.0000000107127166] |
| 01784985 | USDT[0.0004401468570243] |
| 01784986 | ATOMBULL[12.000000000000000],DOGEBULL[0.1269746000000000],GRTBULL[10.0983400000000000],MATICBULL[20.500000000000000],SXPBULL[528.900800000000000],TOMOBULL[10198.120000000000000],TRXBULL[51.1000000000000000],USD[0.1645695964224400] |
| 01784988 | BNB[0.0000000434396698],BTC[-0.0000000055326041],EUR[21.074860824790115],USD[-0.0113056589872227],USDT[0.000000002699948],USO[0.0002235700000000] |
| 01784990 | BICO[372.925400000000000],POLIS[158.300000000000000],SOL[0.5170376700000000],SUSHI[0.4336530000000000],USD[1470.5501751172133568],USDT[195.8413141580823229] |
| 01784991 | TRX[0.0000010000000000],USD[0.0000001134379200],USDT[0.0000000092560284] |
| 01784992 | USD[0.0321253928320000] |
| 01784995 | USD[25.000000000000000] |
| 01784999 | ATLAS[802.523500000000000],DOGE[1536.0000000000000000],KIN[1779661.8000000000000000],REEF[5390.0000000000000000],TLM[1915.635960000000000],TRX[0.9314400000000000],USD[0.0000000038146505],USDT[311.9146551569378481] |
| 01785001 | TRX[0.0000010000000000],USD[0.3381703800000000],USDT[0.0000000066091634] |
| 01785008 | ATLAS[6645.886957320000000],POLIS[123.214519230000000],TRX[2.0000000000000000],UBXT[1.000000000000000],USDT[0.0000000217418179] |
| 01785010 | SLRS[5.000000000000000],USD[0.0176517116439685],USDT[0.0000000019442950] |
| 01785014 | USD[0.0037053734107609] |
| 01785015 | AKRO[1.000000000000000],ATLAS[0.0133750900000000],BAO[1.000000000000000],DOGE[884.063420550000000],EUR[0.0065122998250964],FRONT[1.0173634300000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[15489359.0120327800000000],TRX[1.000000000000000],USD[0.000000004534684] |
| 01785017 | BCH[0.0000000094181280],DOGE[0.4171953923409800],LINK[0.0000000496130355],USD[-0.0131040283162156],USDT[0.0000000045291711],XRP[0.0000000021563927] |
| 01785019 | BTC[0.0004853200000000],USD[0.0281038976257812] |
| 01785021 | SOL[0.0000001960000000],USD[1.6273251900000000],USDT[0.0000000083028512] |
| 01785022 | BRL[91.450000000000000],BRZ[0.4273708450000000],BTC[0.0000262963845984],CRO[0.0016965100000000],ETH[0.0000000080000000],FTT[0.0098560000000000],POLIS[0.0003200000000000],SOL[0.0303446300000000],USD[0.0079036111721006],USDT[0.0082043187492480] |
| 01785026 | TRX[0.0000010000000000],USD[0.0064113550000000] |
| 01785032 | USD[4.4898503100000000] |
| 01785034 | BNB[0.0000000037000000],SOL[0.0000000007994600],TRX[0.0000000042000000],USD[0.0157715803000000],USDT[0.0408030325000000] |
| 01785035 | USD[0.0000001327991500],USDT[0.000000091968592] |
| 01785037 | COMP[0.0000000080000000],DOGE[0.0000000033754514],EUR[0.8467486981172289],FTT[0.2533644097388610],TRX[0.0000110000000000],USD[0.3362521841101881],USDT[0.0000000555645000],XRP[0.0000000002658456] |
| 01785038 | USD[1.0341920138601298],USDT[0.0000000082750220] |
| 01785042 | TRX[0.0000010000000000] |
| 01785044 | TRX[0.0000010000000000],USD[1.4316168868658252],USDT[0.0000000023790202] |
| 01785045 | USD[5.0000000000000000] |
| 01785048 | TRX[0.0000010000000000],USD[0.0000000099141612] |
| 01785053 | ATLAS[1500.000000000000000],ETCBULL[4.4400000000000000],FTT[42.7918680000000000],POLIS[51.900000000000000],SRM[4.0000000000000000],TRX[0.0000010000000000],USD[2.7066300510937500],USDT[0.000000094522526] |
| 01785056 | BOBA[236.800000000000000],ETH[2.0490800000000000],ETHW[2.0490800000000000],USD[2.6287451450000000] |
| 01785057 | USD[0.0000004889805498] |
| 01785059 | LUNA2[8.0042448740000000],LUNA2_LOCKED[18.6765713700000000],USD[19.0099572309749000],USDT[0.0000000082957680] |
| 01785062 | FTT[0.0000000015058780],USD[-0.2475267765187965],USDT[0.4769208302432000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01785069 | ATLAS[190.000000000000000],TRX[0.00000010000000000],USD[0.640346361000000000] |
| 01785078 | BUSD[10000.000000000000000],FTM[600.000000000000000],SOL[70.008302662240570],USD[12297.297732515969220000] |
| 01785080 | 1INCH[0.999200000000000],AXS[0.096600000000000],C98[0.594200000000000],CRV[0.991600000000000],DOT[0.098980000000000],DYDX[0.196120000000000],SLP[8.776000000000000],SOL[0.009890000000000],SUSHI[0.499500000000000],TLM[0.801800000000000],TRX[0.000001000000000],USD[0.002720334669116],USDT[32.718346701216304],XRP[0.997400000000000] |
| 01785093 | ATLAS[26781 0.000000001786426 0],MNGO[2454.000000000000000],POLIS[3396.700000000000000],RAY[91.581369660000000],SHIB[0.000000083041580],SOL[0.000000009433119],SRM[101.089093430000000],SRM_LOCKED[0.086758550000000],TRX[0.000009920000000],USD[-0.003478309420442 3],USDT[-0.000000478446564 9] |
| 01785102 | BTC[0.000004410000000],ETH[0.001066880000000],ETHW[0.001066874539107 2],USD[0.196738442829531 2] |
| 01785104 | ATLAS[6708.658000000000000],AURY[42.996200000000000],DYDX[93.295880000000000],ETH[0.263944200000000],ETHW[0.263944200000000],FTT[0.279091384156308 6],POLIS[124.288800000000000],RAY[0.989800000000000],SOL[0.260000000000000],USD[3.956998263929 2197],USDT[0.000000048000000] |
| 01785110 | TRX[0.000002000000000] |
| 01785111 | ATLAS[93.605800000000000],TRX[0.000001000000000],USD[0.000001809471 1401],USDT[0.0000000607 29161] |
| 01785114 | TRX[0.000001000000000],USD[0.000000024256504],USDT[0.000000058960400] |
| 01785118 | ETH[0.000000043742785] |
| 01785126 | ATLAS[14007.285200000000000],BTC[0.012297663000000],POLIS[39.992400000000000],SOL[2.248449600000000],USD[1.796091087550000],USDT[0.313290698892 8774] |
| 01785128 | USD[0.060386462 1413126] |
| 01785132 | USD[152.027325044250000000000000] |
| 01785145 | CTX[0.000000006492876 2],ETH[0.000000075000000],FTT[0.000000030695300],LUNC[0.000000092894482],SOL[4 -0.000000100000000],TRX[0.000012000000000],USD[0.025647570247 17143],USDT[0.000000090811947] |
| 01785146 | APE[0.074369000000000],ATLAS[9.882200000000000],BRZ[0.238300004000000],BTC[0.001595691600000],CEL[0.097948000097820000],ETH[0.099600009792800],FTT[0.099696000000000],HNT[0.600000000000000],LDO[0.984040000000000],LINK[0.094832000000000],LTC[0.000884070000000],TRX[0.000057000000000],USD[-1.095785021000650],USDC[21.959652800000000],USDD[30.000000029183687] |
| 01785147 | LUNA2[0.364284178500000],LUNA2_LOCKED[0.849996416500000000],LUNC[79323.646831110000000],SOL[0.340421898510278 3],USD[-8.491314955744 2777] |
| 01785148 | ALICE[2.699528580000000],AUDIO[10.998079400000000],DYDX[12.197869880000000],EUR[0.000000005433701 5],FTM[32.994238200000000],FTT[10.322146970000000],MATIC[110.000000000000000],SAND[97.988289200000000],SOL[1.709701434000000],SRM[18.996682600000000],USD[0.000000007714759 0],USDC[194.226589 55000000000] |
| 01785149 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[1.000000000000000],MATH[1.000000000000000],RSR[1.000000000000000],USD[0.010000299612494],XRP[4432.325233970000000] |
| 01785157 | USD[27.285302520000000000] |
| 01785158 | USD[0.136420661812 5000] |
| 01785160 | AKRO[1.000000000000000],IMX[19.716399150000000],LINK[32.850066480000000],MATIC[102.590119420000000],RUNE[0.001221000000000],USD[0.000000187391694],XRP[91.663813420000000] |
| 01785163 | USD[0.000000209885810],USDT[0.000002420571] |
| 01785166 | TRX[0.000001000000000],USD[0.009447580000000] |
| 01785171 | TRX[0.000001000000000],USD[0.030411230000000] |
| 01785173 | ASDBULL[1211.416640000000000],USD[0.009755402552 4440] |
| 01785175 | AVAX[163.715904500000000],BTC[0.000000011 5514853],ETH[2.149447770000000],EUR[0.000000073061169],FTT[350.987249497073 3254],USD[28287.668681165435618900000000],USDT[0.000000023491 4715],WBTC[0.000000015000000],YFI[0.000000005000000] |
| 01785177 | TRX[0.000001000000000],USD[30.000000000000000],USDT[0.000022293 79360123] |
| 01785178 | APE[0.039939150000000],MATIC[1.750000000000000],USD[1.027627572450650],USDT[1.492435878000000],XRP[0.652227000000000] |
| 01785180 | USD[0.000000088267323],USDT[0.000000018619214] |
| 01785181 | AMPL[2.086296694055 7154],FTT[2.099278000000000],TONCOIN[30.974129000000000],TRX[0.000002000000000],USD[0.081965814900000],USDT[0.000000040200000] |
| 01785182 | ATLAS[7.710593400000000],BNB[0.000000010000000],RAY[0.501406000000000],TRX[0.000001000000000],USD[0.000000036565109],USDT[0.590760690228966 1] |
| 01785191 | FTT[5.895558182600000],GOG[494.000000000000000],USD[-0.000993599293456 09] |
| 01785193 | TRX[0.001556000000000],USD[0.162009906375 0000],USDT[0.018297152750 0000] |
| 01785194 | ATLAS[2000.000000000000000],POLIS[20.000000000000000],TRX[0.000002000000000],USD[0.000000938449 60050],USDT[0.000000003806860] |
| 01785195 | AAVE[0.009940000000000],ETH[0.000000075000000],FTT[0.000000075944770],LUNA2[0.420327255300000],LUNA2_LOCKED[0.980763595700000],LUNC[274.270000000000000],SOL[0.009532000000000],USD[0.000000108568490],USDT[0.000000088625324] |
| 01785204 | DYDX[0.000000046072000],FTM[0.000000005124440],SOL[0.000000009201 1030],USD[0.000000152781644],XRP[0.000000095665877] |
| 01785205 | ETH[0.000000100000000],USDT[0.000000005124936] |
| 01785206 | ATLAS[1660.000000000000000],POLIS[16.600000000000000],USD[0.527823008344 6800],USDT[0.000000144854101] |
| 01785210 | BTC[0.026242600000000],FTT[51.215927500000000000] |
| 01785211 | USD[25.000000000000000] |
| 01785221 | AURY[0.000000100000000] |
| 01785222 | ATLAS[20000.000000000000000],POLIS[20.000000000000000],USD[0.000000009188440],EUR[0.000072102853815 8],USD[0.000000085742769],XRP[0.000000041287636] |
| 01785224 | ALGO[1016.363450930000000],ATOM[25.428678020000000],BTC[0.112726977441 3917],DOT[31.107790010000000],ETH[1.017570198 1870388],ETHW[0.000000081170561],EUR[0.000000293657811],FTT[0.000000018966437],GRT[1063.050623450000000],KIN[2.000000000000000],LINK[82.336101100000000],SKL[2033.209932210 0000000],SOL[0.000000082096240],USD[0.000071892910645],USDT[0.000007886615668] |
| 01785228 | BTC[0.010457330000000000],USDT[196.686651608927 0405] |
| 01785232 | BTC[0.002282570000000],USD[268.336587561811 3143],USDT[1155.200803888242 0128] |
| 01785234 | AKRO[9.000000000000000],AUDIO[1.000000000000000],BAO[10.000000000000000],BTC[0.847607460002 2536],DENT[6.000000000000000],ENS[0.005475423450000],FIDA[3.001162880000000],FRONT[2.000000000000000],GRT[2.001333820000000],HOLY[1.028792740000000],HXRO[1.000000000000000],KIN[9.000000000000000],MATIC[1.035482400000000],MOB[583.041827348370536],NEAR[0.003911240000000],OMG[1.028526870000000],PAXG[0.000118400000000],RSR[7.000000000000000],SECO[1.028347930000000],SOL[0.000000046247930],SXP[3.155109000000000],TRU[4.000000000000000],UBXT[1.000000000000000],USD[0.000689721412941 4],USDT[0.000000088280322] |
| 01785236 | TRX[0.000075000000000],USD[0.004767423 8100000] |
| 01785239 | FTT[0.299164000000000],USDT[0.765479871560000] |
| 01785240 | AKRO[4.000000000000000],BTC[0.004433440000000],DENT[2.000000000000000],ETH[0.000061200000000],ETHW[0.000061200000000],GBP[0.019745657492 1798],KIN[10.000000000000000],TRX[1.000000000000000],UBXT[4.000000000000000],USD[0.151793926113 0378],XRP[0.087681490000000] |
| 01785241 | ADABULL[0.000000025000000],BNB[0.000000057849300],BULL[1.847796243935442],ETCBULL[0.000000046013241],ETHBULL[0.000000064598996],FTT[0.000000063655823],LUNA2[0.000000073000000],LUNA2_LOCKED[2.074564210000000],USD[0.017404810941 0415],USDT[0.000000056708699],XRPBULL[0.000000083799657] |
| 01785246 | BTC[0.000000050434500],CEL[1.061099100000000],ETH[0.001658100000000],ETHW[0.001658100000000],KIN[1.000000000000000],USD[0.056849337894 5375],USDT[119.581047790000000] |
| 01785251 | BTC[0.000012061161],ETH[0.000000001400000],SHIB[0.000000095729911],TRX[0.000020000319 1337],USDT[5.948320458251 4279] |
| 01785252 | BRZ[0.806062380000000],USD[0.000000006833304] |
| 01785254 | BTC[0.000000008000000],TRX[0.000007000000000],USDT[1.904100000000000] |
| 01785259 | FTT[0.000000063277200],USD[101.780322431214 8945] |
| 01785260 | BTC[0.000000098945750],FTT[0.004962864556062],SOL[0.000000100000000],USD[0.151624637572 1781],USDT[0.000000007500000] |
| 01785262 | SLRS[0.981570000000000],SOL[4 -0.000277063965955],TRX[0.000001000000000],USDT[0.000001103191 4626] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01785264 | 1INCH[98.17461478268797900],AAVE[3.57934020600000000],ALTBULL[0.00000000200000000],AUDIO[34.00000000000000000],BNT[29.265448965618700000],BTC[0.01980000007000000],BULLSHIT[0.00000002900000000],COMP[0.00000004900000000],DYDX[60.195208200000000000],ETH[0.922718936884370000],ETHBULL[0.00000000000000000],ETHW[0.918310573676190000],FTT[15.300761285853547],GBP[6.448293605247683900],LINK[12.608138723552200000],MATIC[463.576111676710600000],PERP[25.295337210000000000],SOL[3.142752546643600000],SUSHI[12.075345908089700000],TRX[0130.791962381490220000],UNI[19.059832319000000000],USD[667.915235326115455800],USDC[24776.0465870000000000000],USDT[0.000000097904360]] |
| 01785268 | ETH[0.000711780000000000],ETHW[0.000711782515208400],NFT [37525629635828536640],NFT [482492660154401913][1],NFT [573450007573288924][1],SOL[0.00749646000000000000] |
| 01785269 | CEL[0.00454000000000000],USD[0.00000000088640320] |
| 01785271 | AXS[0.09683004000000000],BAT[44.79691280000000000],BTC[0.003297530380000000],CHZ[2559.019524000000000],EN.J[0.983965900000000000],ETH[0.1754969750000000000],ETHW[0.138876703300000000],EUR[0.000000000067272733],FTT[10.690274280000000000],LOOKS[42.981570000000000000],MANA[0.975119500000000000],MATIC[19.996314000000000000],000],SAND[0.989679200000000000],SOL[1.02878730600000000],TRX[0.035166900000000000],USD[301.594316713488150400],USDT[0.009944710000000000],XRP[2956.266212940000000000] |
| 01785277 | BTC[0.000000060000000000],ETH[0.000000000000000000],GBP[0.000000050436088],LTC[0.000000095734311],NEAR[1961.12434058128704240],TRX[0.000000008312305200],USD[0.23697974925875020],XRP[0.000000058000000] |
| 01785278 | BTC[0.000138030000000000],POLIS[219.300000000000000],USD[-0.228718054621732900],USDT[0.00564216000000000] |
| 01785281 | ALICE[51.590490120000000000],BAT[145.973092200000000000],BOBA[124.976250000000000000],CQT[52.990232100000000000],CRO[609.887577000000000000],DFL[1349.7511950000000000000000],DOGE[874.838737500000000000],ENJ[59.988942000000000000],FTT[2.090557400000000000],GALA[1349.751195000000000000],GODS[9.89817543000000000000],IMX[22.54100025000000000],LINK[22.4957688000000000000000],MANA[54.989863500000000000],OMG[0.471595000000000000],RAY[92.965040000000000000],SHIB[4399189.080000000000000],SOL[0.979236029000000000],STARS[26.996200000000000000],USD[0.000000009335372],USDT[0.000000093994221]] |
| 01785286 | AKRO[1.00000001348048O],ATLAS[0.00000000676478922],BAO[8.000000000256125536],COPE[0.000570087102939955],CRO[0.0000002826859500],DENT[1.00000000000000000],DYDX[0.000000002739771510],EDEN[0.000101261804369 22],ETH[0.0000042000000000],ETHW[0.000000420000000000],FTM[0.0000000057765791 4],FTT[0.00000004540462112],GALA[0.000000008016200801],GENE[0.0000000034446B04],HUM[0.00000007511449421],KIN[1.00000000000000000],KSOS[7206.1117094113046109],LOOKS[0.000000006853526],MNGO[0.0000000766851800],OMG[0.0000000032340705],PRISM[0.0125119603506080],SHIB[0.00000007304017621],SLRS[0.0000000005031920],SRM[0.0000000078946751],SUSHI[0.000044730886031B],TULIP[0.000000001413480],UBXT[3.000000000000000000],USD[0.00000064538515680] |
| 01785288 | SHIB[3000000.000000000000000],SOL[15.574113940000000],USD[3.64888275439822341],USDT[0.000000016266240] |
| 01785289 | USD[5.000000000000000] |
| 01785290 | BAO[1.000000000000000],BTC[0.000000032993329],GBP[0.00000011502554],KIN[1.00000001000000000],LDO[0.00024520000000000],SOL[0.000001342430930O],SPELL[0.00000000856638],USD[0.00000004216889Z],USDT[0.000000095148222] |
| 01785297 | BTC[0.00000044410738],BVOL[0.001400000000000],ETH[0.000000010348454O],USD[-0.05071220796041O2],USDT[0.000000091584257] |
| 01785298 | TRX[0.000060000000000],USD[0.00001605225O],USDT[0.000000012301000] |
| 01785304 | UBXT[1.000000000000000],USD[0.000000019133095],USDT[0.000000071519368] |
| 01785305 | SOL[0.010000008391940],XRP[0.0032015100000000O] |
| 01785307 | BTC[0.0000000092795OO],NFT [307125636522669191][1],NFT [351126202751587895][1],POLIS[0.09468000000000000],SOL[0.000000018000000],TRX[0.000001000000000],USD[0.000000037313282],USDT[0.000000038629290] |
| 01785310 | ATLAS[2185.67582982000000],BAO[2.00000000000000],BTC[0.000000014098140],DENT[1.000000000000000],DOGE[1.00000000000000],ETHW[2.994629430000000],FRONT[1.000000000000000],GBP[0.000000055616694],GRT[2.0036412300000000],KIN[1.00000000000000000],RSR[2.00000000000000000],SOL[0.00007703000000 00],TRX[1.000000000000000],UBXT[3.000000000000000],USD[0.0823864718713541],USDT[0.00023489733088] |
| 01785311 | KIN[789842.000000000000000],USD[0.284854150000000],USDT[0.000000045871230] |
| 01785312 | ALICE[1.189466040000000],BAO[1.0000000000000O],KIN[1.000000000000000],USD[0.0000000797410100],USDT[0.0000001840411226] |
| 01785316 | EUR[0.000000019026005O],USD[-0.186325467695054],USDT[0.325844869430135] |
| 01785326 | AVAX[0.000267403899433],FTT[4.402393804293200],NFT [450192241300018272][1],NFT [450821096421461860][1],NFT [548682462226073287][1],TRX[0.680002000000000O],USD[9.75278157388351 27],USDT[0.000000160700121] |
| 01785327 | AKRO[1.0000000000000O],ATLAS[0.016837040000000],BAO[19.000000000000000],DENT[4.000000000000000],EUR[0.000016663380O],FTM[83.342950436974074O7],KIN[12.00000000000O],MATIC[13.625206640000000O],POLIS[0.0013854900000000],RAY[107.133776754019773],RSR[1.0000000000000000],TRX[2.000000000000000O],000],USD[0.00000192189862] |
| 01785329 | GENE[0.200000000000000O],USD[1.618454419000000O],USDT[0.000000010000000] |
| 01785330 | ATLAS[24000.267848980000000],BTC[0.881332515000000],USD[10.869600372502146_4] |
| 01785334 | AKRO[1.0000000000000O],AVAX[0.102498910000000O],BAO[9.0000000000000],CEL[28.823677080000000O],DOT[0.485690277562940_4],EUR[0.168050879459196O],FTT[0.341554754790773_4],KIN[6.000000000000000O],LUNA2[0.003036712700000O],LUNA2_LOCKED[0.007085662966000_0],SOL[0.128888210000000O],TRX[1.0013310000000000000],UBXT[1.00000000000000O],USD[0.000000097161400],USDT[0.0000000978754S],USTC[0.00000004102081] |
| 01785335 | BCH[0.432566000000000O],BNB[0.260644240000000O],BTC[0.00140000000000O],FTT[0.940635660000000O],SHIB[15479967.2900000000],SOL[0.655580790000000O],USD[25.881103987213649B] |
| 01785337 | ATLAS[7.200000000000000O],USD[0.000000013079019],USDT[0.000000099534990] |
| 01785338 | TRX[0.000001000000000O],USD[0.000000012175724S],USDT[0.0000000210884889] |
| 01785339 | POLIS[1758.4010210000000O],USD[0.163220255075960] |
| 01785340 | USD[8.481996370375380O],USDT[1.523355141046675O] |
| 01785347 | AGLD[0.000000005524946O],ALGOBULL[0.000000030758500O],ALTBULL[0.0000000049584894],BEARSHIT[0.000000086056806],BNB[0.000000000067096272],BULL[0.000000005000000O],BULLSHIT[0.000000052460068],DEFIBEAR[0.000000023158020],DEFIBULL[0.000000007130582],DFL[0.000000019541086],ENJ[0.00000007635324Z],ETH[-0.00000000623305B],ETHBULL[0.000000005133795],GODS[0.00000005183163O],IMX[0.0146979236159936],LINKBULL[0.000000070828162],MATICBULL[0.000000055960000],MKRBULL[0.0000000400723200],OMG[0.0000000241100688],POLIS[0.0000000233739670],PRIVBULL[0.00000006224674B],SOL[0.00000005676651Z],SUSHIBULL[0.000000275142980],THETABULL[0.000000009310242B],USD[0.18762611291061S],XTZBULL[0.00000008391652O] |
| 01785348 | USD[0.000074799097510S] |
| 01785348 | FTT[0.081829563282501S],USD[2.764780435272500O],USDT[0.000000080000000] |
| 01785352 | ETH[0.0000007436821Z],FTT[0.000000030000000O],HXRO[0.000000063973978],LINK[0.000000005000000O],RAY[0.000000034610S6] |
| 01785354 | RSR[157.1327098100000000O],TRX[0.00000100000000O],USD[3.653681094586630S],USDT[0.00000004273846T] |
| 01785355 | BTC[0.000000009460000O],FTM[0.993200000000000O],USD[0.000000087000000],USDT[0.000000005000000] |
| 01785357 | TRX[0.000033000000000O],USDT[0.000000040000000] |
| 01785359 | LTC[0.000000010000000O],REN[0.00000004816063G],SHIB[100000.000000000000000O],USD[0.0085232101385666],USDT[0.0032769354597091],XRP[0.000000010000000] |
| 01785361 | ATLAS[9.902000000000000O],USD[0.0000000210000000] |
| 01785362 | HT[0.000000059700000O],SOL[0.000000029697500],TRX[0.000010037094916] |
| 01785367 | USD[20.000000000000000] |
| 01785368 | CHZ[0.000000085783565O],EUR[0.0002868911340195],FTT[0.000000000273269S],SHIB[0.000000046476215],USD[0.000000023059649] |
| 01785369 | USD[3.360682432674313G],USDT[0.0024560024437927] |
| 01785371 | BOBA[29.996580000000000O],BTC[0.0371156900000000O],ETH[1.480924593883580O],ETHW[1.480924593883580O],EUR[3177.4554136000000000],FTT[60.796566200000000O],MATIC[230.000000000000000],MNGO[0.00732000000000O],OMG[0.0000000275344830],USD[0.31588485042638Z0] |
| 01785374 | EUR[50.000000000000000O],USD[-23.928100747500000O] |
| 01785377 | ATLAS[0.00000008142030O],RAY[0.0000000079008395],USD[0.000000085839262] |
| 01785380 | USD[0.000000001685160O],USDT[0.0000000078386519] |
| 01785394 | BTC[0.000000090964260O],BULL[0.000000001860000O],COMP[0.000000007400000O],ETHBULL[0.000000005000000O],FTT[0.000000041761044],SOL[0.00000005000000O],STETH[0.00000006832456S],USD[0.000000327650055],USDT[0.000000011373887Z] |
| 01785397 | BTC[0.000000057350050O],FTT[57.798215768716122Z],USD[0.53854581602500000] |
| 01785398 | USD[0.006289241610000O],USD[0.0033674289300000O] |
| 01785399 | POLIS[29.4861184225200000O] |
| 01785403 | ARKK[20.00000000000000O],ATLAS[3000.000000000000000O],AVAX[13.6000000000000O],BAL[12.440000000000000O],BTC[1.4519732800000000O],CRV[34.00000000000000O],ETH[28.6416635000000000O],ETHW[27.75159350000000O],EUR[14348.3356373294946500],FTT[25.0834387700000000O],LUA[425.0000000000000O],LUNA2[1.27900083600000000O],LUNA2_LOCKED[2.98433528500000000],UNC[14.870000000000000O],MANA[84.000000000000000O],RUNE[100.000000000000000O],SAND[108.0000000000000000O],SOL[38.984663397500000O],TLM[500.000000000000000O],USD[-45001.1697328456118005],YFI[0.009000000000000O],ZRX[125.000000000000000O] |
| 01785406 | CITY[0.092134007180000O],FTT[0.029793501901688B],INTER[0.07497700000000O],USD[0.24691916939795114],USDT[0.000000073534941] |
| 01785409 | ATLAS[9.600000000000000O],POLIS[0.096000000000000O],USD[0.064265522650000O] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01785413 | USD[0.000000017755629] |
| 01785417 | ATLAS[170.000000000000000000],LTC[0.009930000000000000],NFT[43025592986164704441][1],USD[320.634499567844144][1],XRP[3.392956990000000000] |
| 01785419 | BNB[0.030000000000000000],BTC[0.025610000000000000],CEL[4.358000000000000000],CRO[300.000000000000000000],DOGE[263.000000000000000000],ETH[0.213000000000000000],ETHW[0.213000000000000000],FTM[32.000000000000000000],MATIC[30.000000000000000000],SAND[7.000000000000000000],SHIB[100000.000000000000000000,SOL[0.280000000000000000],USD[0.286313152982600],USDT[15.095037514000000000] |
| 01785420 | ETH[0.003500000000000000],ETHW[0.003500000000000000] |
| 01785423 | ATLAS[59267124.830000000000000],FTT[595526.998080800000000],FTT_CUSTOM[2570024.001919200000000],FTX_EQUITY[3236571.000000000000000],POLIS[253444.280000000000000],PYTH_LOCKED[42666667.000000000000000],SRM[35609260.639592070000000],SRM_LOCKED[81915386.722806380000000] |
| 01785426 | USD[0.007097787530000],USDT[0.000000028071614] |
| 01785427 | AKRO[18.000000000000000000],BAO[38.000000000000000000],BTC[0.000005000000000000],DENT[13.000000000000000000],DYDX[0.000226690000000],ETH[0.000027700000000],ETHW[0.000027700000000],FIDA[0.001217240000000],FRONT[0.000192170000000],FTM[427.474655000000000],GBP[0.000000168302975],KIN[36.000000000000000000],USD[1.000000015938677] |
| 01785429 | USD[0.000000015938677] |
| 01785430 | USD[0.293969589092548] |
| 01785431 | USD[0.000000013503920],USDT[0.000000011755088] |
| 01785434 | BLT[17.000000000000000000],USD[0.000000061354796],USDT[0.000000042172495] |
| 01785435 | BRZ[237.993811510000000],USD[53.112810964114490500000000] |
| 01785436 | BNB[0.000000098757500],BTC[0.006102688229306],ETH[0.000005068165010],ETHW[0.000005068165010],TRX[5.139598600347590],USD[0.000231483114551],USDT[0.643907214042533] |
| 01785437 | BTC[0.000000010000000],REN[0.571215410000000],USD[2.079699345500000] |
| 01785440 | ATLAS[0.000000084706592],POLIS[0.002936062886498],SOL[0.000184730000000],STEP[0.000000001742294] |
| 01785441 | BTC[0.138100009205000],ETH[0.007404600000000],ETHW[0.007404600000000],FTM[540.278947212781240],FTT[206.985275000000000],GBP[0.000000005448022],HEDGE[0.001668200000000],LUNA2[0.000060849314070],LUNA2_LOCKED[0.001419817328000],LUNC[13.250062500000000],SLND[153.861902820000000],SOL[1.82.223711970000000],TRX[12.000600000000000],USD[80.679268631639767],USDT[0.000000007282473] |
| 01785444 | ATLAS[0.000000009494172],C98[0.000000027619351],ETH[0.000000005689708],GBP[0.000000018538072],LINK[0.000000002036572],MATIC[0.000000007665454],POLIS[0.000000091509596],SOL[0.000000032656660],USD[0.000000063559296],USDT[0.000000001199408],XRP[0.000000049200000] |
| 01785446 | BNB[0.000000000632393],FTT[0.000000004120710],USD[0.038912989859077],USDT[0.002582651475142],XRP[0.000000023123845] |
| 01785447 | SOL[3.215026840000000],USD[0.000000070504925] |
| 01785448 | FTT[0.033317375192000],USD[0.000000035000000],USDT[0.001654000000000] |
| 01785449 | USD[0.007610133232898] |
| 01785450 | BNB[0.213969600000000],BUSD[10.000000000000000000],USD[225.694089197204062],USDT[39.000000076719032] |
| 01785454 | USD[0.032703354796535] |
| 01785455 | BAO[3.000000000000000000],CHZ[118.115609870000000],KIN[3.000000000000000000],MER[31.339360180000000],MNGO[46.770814800000000],TRU[29.716036900000000],TRX[308.289501860000000],USD[0.001415731107898] |
| 01785460 | BTC[0.000000010255700],ETH[0.000187911035370],ETHW[0.000187911035370],FTT[4.300000000000000000],LINK[4.152917087182460],USD[0.457073537500130],USDT[0.812207060814320] |
| 01785469 | USD[0.027610404800000] |
| 01785469 | USD[0.000000055911563],USDT[45.779236970000000] |
| 01785470 | FTT[25.000000000885294311],USD[0.000000011309860],USDC[636.571511760000000],USDT[0.000000065142408] |
| 01785472 | ALEPH[8.000000000000000000],ATLAS[1439.680000000000000],BCH[0.007016595050000],BNB[0.071463438926720],BTC[0.067774406031547],CVC[9.000000000000000000],DOGE[0.159881330000000],DYDX[0.094640000000000],EDEN[0.094640000000000],ETH[0.190115225130980],ETHW[0.174074458576100],FTT[0.099980000000000],GAL[4.19.996000000000000],LUNA[20.476815917900000],LUNA2_LOCKED[1.112570475000000],LUNC[103827.670000000000000],MANA[1.999400000000000],POLIS[5.392980000000000],RSR[9.814000000000000],SHIB[59900.000000000000000],SLP[8.374000000000000],SOL[6.165300540928500],SPELL[1199.720000000000000],SUSHI[9.543157110773000],TRX[214.996618578691950],USD[18.906693262458461],USDT[0.000000015647112],XRP[14.999481298944000] |
| 01785474 | USD[0.000000047437800] |
| 01785476 | AURY[0.103094600000000],SOL[0.001142160000000],TRX[0.000010000000000],USD[3.919802814750000],USDT[0.001296000000000] |
| 01785477 | USD[25.000000000000000] |
| 01785478 | SOL[0.000000000561700] |
| 01785483 | ATLAS[0.000767450183404],BAO[4.000000000000000000],BNB[0.000001012660214],CHZ[0.000000008980718],DENT[2.000000000000000000],DOGE[0.000000026754510],ETH[0.000000300000000],ETHW[0.000000327768774],EUR[0.000004822916127],KIN[9.000000000000000000],LUNA2[0.000000200000000],LUNA2_LOCKED[3.889296277000000],SOL[0.000001006797534],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000097514506],USDT[0.000000008076412] |
| 01785484 | GENE[0.075760000000000],USD[0.000000021697950],USDT[0.000000026854916] |
| 01785486 | ENJ[1205.000000000000000000],RAY[0.255399000000000],RUNE[0.027000000000000],SRM[0.324400000000000],TRX[0.001151000000000],USD[0.000000099549173],USDT[312.495718500065512] |
| 01785488 | TRX[0.000001000000000],USD[0.000010139419070],USDT[0.007796106926689] |
| 01785497 | USD[5.000000000000000] |
| 01785499 | USD[22.672833020000000] |
| 01785503 | USD[25.000000000000000] |
| 01785505 | TRX[0.000001000000000],USD[0.008441754400000] |
| 01785507 | ATLAS[995.440000000000000],USD[0.069331403250000] |
| 01785509 | USD[0.000000035125000],USDT[0.000000163288841] |
| 01785510 | USD[34.480430997500000000000000] |
| 01785514 | AVAX[0.000000010000000],DOT[0.063000000000000],ETH[0.001395000000000],ETHW[0.001395004530080],IMX[0.081320000000000],LUNA2[1.302563637000000],LUNA2_LOCKED[3.093315153000000],NFT[33816361021933013][6][1],SOL[65.785000000000000],TRX[0.001262000000000],USD[-245.480569763802163000000000],USDT[2.682686427392673] |
| 01785515 | SOL[0.006251080000000],USD[0.000352142500000],USDT[0.000000018521100] |
| 01785516 | ALGO[0.905400000000000],NFT[29186332591627396][2],NFT[46893084486501089][4][1],NFT[55276337348824762][9][1],SOL[0.008607640000000],USD[0.006489331300000],USDT[0.000000011250000] |
| 01785517 | CRO[1744.474442620000000],ENJ[0.000000078611876],FTT[8.407195270000000],MATIC[346.910051835667532962],SPA[0.007057300000000],USD[0.008440117976428][9],USDT[0.052727966787601] |
| 01785518 | USD[1.226184051605640590000000],USDT[0.000001624332652 9] |
| 01785519 | USD[0.174802420000000] |
| 01785520 | 1INCH[0.166417036427940],NFT[35532397578214553][1][1],NFT[38085103649997614][6][1],NFT[51892852446384688][1][1],SOL[29.843671021577781 8],USD[29.843671021577781 8],USDT[0.002515010952716 8] |
| 01785522 | TRX[0.000001000000000],USD[0.003020560000000] |
| 01785526 | ATLAS[0.000000006825000],FTT[0.042317834616821 5],USD[0.066562606156968 8],USDT[0.000000006806561 2] |
| 01785532 | EUR[12.975600940000000],USD[1.450899272822500 0] |
| 01785536 | UNI[0.006465740000000] |
| 01785539 | AUDIO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000088648935267] |
| 01785543 | USDT[1.998431245000000] |
| 01785544 | DENT[1.000000000000000000],KIN[4.000000000000000000],UBXT[1.000000000000000000],USD[0.000000034678619] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01785546 | FTM[0.912000000000000],SOL[0.000000004534360].USD[5.408946297075000],USDT[0.778289630000000] |
| 01785549 | USD[11.633227640000000],USDT[0.000000078462148] |
| 01785551 | AKRO[7.000000000000000],BAO[8.000000000000000],CRO[0.003410600000000],DENT[3.000000000000000],GBP[0.000000111902978],KIN[6.569212730000000],LUNA2[0.000026283540600],LUNA2_LOCKED[0.000061328222800],LUNC[5.723292700000000],RSR[2.000000000000000],USD[0.000000068942976] |
| 01785554 | BTC[0.000000001807000],FTT[3.108310660000000],LTC[0.008000000000000],LUNA2[0.000000353613114],LUNA2_LOCKED[0.000000825097265],LUNC[0.007700000000000],TRX[0.593153000000000],USD[10.871700240301100],XRP[0.300000000000000] |
| 01785555 | USDC[3.264061600000000],XRP[1872.168740000000000] |
| 01785556 | TRX[0.000001000000000],USD[0.225574397600000],USDT[0.006908631750000] |
| 01785558 | AAVE[0.717104590000000],BTC[3.144677810000000],DOGE[6914.947504270000000],ETH[12.263666315219651],GBP[0.000088695794230],LINK[20.015591860000000],SLND[234.602839315207000],SOL[345.215319741716216],USD[0.000000103038275] |
| 01785559 | USD[0.000000006357138],USDT[0.000000019531192] |
| 01785560 | FTT[1.799640000000000],TRX[0.000001000000000],USDT[0.606000000000000] |
| 01785562 | TRX[0.000001000000000],USD[0.000000131904920],USDT[0.000000051468508] |
| 01785563 | ATLAS[10.000000000000000],USD[0.000000084900000] |
| 01785564 | CHZ[10.000000000000000],ETH[0.027000000000000],ETHW[0.027000000000000],EUR[0.000000075770181],FTT[3.599316000000000],SOL[0.359931600000000],USD[53.245025942466062],USDT[0.687046640000000] |
| 01785565 | USD[0.051912067090420],USDT[51.718008060565784] |
| 01785567 | HT[0.001000000000000],USD[0.017166420750000] |
| 01785569 | MATIC[0.000000007161922] |
| 01785572 | FTT[0.067040014939520],USD[1.395511876929986],USDT[0.000000059626930] |
| 01785584 | ATLAS[689.882700000000000],ETH[0.000964300000000],ETHW[0.000964300000000],NFT[4985762698572289978][1],NFT[5620245892774306111][1],SOL[0.000000087158000],TRX[0.300001000000000],USD[0.000000096619810],USDT[0.000000067153400],XRP[0.568888000000000] |
| 01785585 | ALCX[0.438912200000000],MNGO[230.000000000000000],NFT[2916623981569377711][1],NFT[412585467892812492][1],NFT[5150795490912114931][1],SECO[2.999600000000000],TULIP[0.097640000000000],USD[0.578483897000000],USDT[0.000000040532888] |
| 01785589 | ETH[0.000058520000000],ETHW[0.000058520000000],FTT[0.096403000000000],USD[0.004808307900000],USDT[0.000000000000000] |
| 01785590 | USD[4.592452828500000] |
| 01785592 | FTT[0.006221200000000],USD[4.628597391245027],USDT[0.795188160837171] |
| 01785596 | BCH[0.000908297600000],FTT[25.075693200000000],TRX[0.982000000000000],USD[444.544588959296226],USDT[0.000000075920434] |
| 01785597 | AVAX[3.500000000000000],ETH[0.754000000000000],ETHW[0.754000000000000],EUR[201.894820296854421],FTT[27.897647590000000],LUNA2[0.005740472625000],LUNC[125.000000000000000],MATIC[1.000000000000000],NEAR[15.000000000000000],SRM[69.000000000000000],TRX[0.000001000000000],USD[20.865815881263491],USDT[984.253469340838869] |
| 01785600 | USD[12.052340466021949] |
| 01785601 | ATLAS[3.802792960000000],SOL[0.005000000000000],USD[0.052780402000000],USDT[0.000000075000000] |
| 01785608 | LUNA2[0.043688073570000],LUNA2_LOCKED[0.101938838300000],LUNC[9513.170000000000000],SOL[5.002294080000000],USD[0.068446687639443] |
| 01785613 | ATLAS[7758.525600000000000],USD[0.033159106030000] |
| 01785614 | ATLAS[7.000000000000000],TRX[0.058200000000000],USD[0.000000012500000] |
| 01785617 | DYDX[37.592705600000000],FTM[211.958872000000000],FTT[8.998200000000000],LINK[38.782398271118197],RAY[66.848321140000000],RUNE[103.031675083716500],SOL[3.940725600000000],USD[0.314892144313200] |
| 01785618 | USD[0.000000042780000] |
| 01785623 | ATLAS[8339.684600000000000],BNB[0.000029930000000],TRX[52.503108007503592],USD[0.601778147865421],USDT[0.013589083719930] |
| 01785624 | USD[0.497748054731349] |
| 01785627 | ATLAS[3.000000000000000],DMG[0.091260000000000],DOGE[364.000000000000000],POLIS[0.980000000000000],USD[0.168540032618000] |
| 01785632 | AURY[1.999620000000000],USD[12.054786504030000],USDT[0.000000025194431] |
| 01785635 | AKRO[2.000000000000000],APT[74.638962950000000],BAO[4.389571.874981320000000],BF_POINT[300.000000000000000],BOBA[1216.046338070000000],CEL[3.491686960000000],COPE[7540.668531130000000],DENT[6.000000000000000],DFL[138876.828972950000000],DOGE[1.000000000000000],ETHW[29.446174850000000]0000000],GST[0708.315677090000000],KIN[14626759.337122810000000],LOOKS[1089.384073860000000],NFT[3160629913681810448][1],NFT[3451511023355220041][1],NFT[3555687860580314991][1],NFT[3989077304991669940][1],NFT[3989715442232743421][1],NFT[4543496426055415][1],NFT[4545181356661646111][1],NFT[4641540337259764832][1],NFT[4866836540339766761][1],NFT[5629015760188006838][1],NFT[5676655615850526081][1],RSR[1.000000000000000],SPELL[1146397.006663080000000],TLM[8408.689267100000000],TRX[5.000000000000000],UBXT[8.000000000000000],USD[0.033653185458129],USDT[0.161647041847206] |
| 01785638 | BTC[0.000000048996117],ETH[0.000000009495852],USD[0.002514740770059],USDT[0.008287616210623] |
| 01785641 | ATLAS[69.986000000000000],ATOMBULL[164.967000000000000],EOSBULL[23595.280000000000000],ETCBULL[5.198960000000000],MATICBULL[46.790640000000000],SUSHIBULL[2199560.000000000000000],TRX[0.000001000000000],USD[0.058827200000000],USDT[0.143870015480253B],VETBULL[76.284740000000000],XRPBULL[13427.314000000000000] |
| 01785643 | FTT[0.024030070000000],USD[0.000000016183866] |
| 01785644 | FTT[0.035393943760100],USD[0.007708905296700],USDT[0.000000005500000] |
| 01785645 | ATLAS[1896.460318820000000],AXS[0.292286170000000],ENJ[65.475682760000000],EUR[0.000000050882757],FTT[2.737720706850786],RAY[16.309666625000000],SOL[5.738154850000000],USD[0.000107313821264] |
| 01785646 | TRX[0.000001000000000],USD[0.000000421510961],USDT[0.000000003062] |
| 01785647 | FTT[0.039390028384000],USD[0.208210496000000] |
| 01785648 | FTT[0.000000048996117],USD[0.017079929444982],USDT[-0.063823664805814] |
| 01785652 | BTC[0.000000030676172],CHR[0.000000097835792],ETH[0.000000028255541],ETHW[0.000000028255541],FTT[0.000000035794430],LRC[0.000000011200000],LUNA2[0.862768879800000],LUNA2_LOCKED[2.013127386000000],MANA[0.000000003966220],NEAR[5.798956000000000],SAND[0.000000071606894],SOL[0.000000099403590],STARS[0.000000089468728],USD[0.000611140980366],USDT[0.095524159422396] |
| 01785659 | RAY[0.000000000000000] |
| 01785660 | ATLAS[256763.306295120000000],POLIS[2567.110000000000000],USD[1884.679432045675000] |
| 01785662 | USD[5.000000000000000],USDT[60.513858000000000] |
| 01785663 | ETH[0.000000043526820] |
| 01785667 | USD[5.000000000000000] |
| 01785668 | TRX[0.000009000000000],USD[0.007812371400000] |
| 01785675 | NFT[4143192606322845439][1],NFT[452180927836925534][1],NFT[5746059666507543391][1],POLIS[0.000000003200000],TRX[0.000069000000000],USD[0.000000169460406],USDT[0.000000043181583] |
| 01785677 | BTC[0.000000340000000],USD[-0.002868327440896] |
| 01785678 | USD[5.000000000000000] |
| 01785679 | BTC[0.000517460407209],FTT[0.000000008169216],USD[0.004551081652645],USDT[0.000001125242434] |
| 01785681 | ETH[0.000000001000000],FTT[0.099867000000000],SOL[0.000000019533984],USD[-0.345235870239374],USDT[1.787727006500000] |
| 01785686 | USD[0.000000075249665] |
| 01785688 | DOGE[0.369200000000000],TRX[0.000290000000000],USD[0.000000006310328],USDT[1.200000071081211] |
| 01785691 | USD[5.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01785694 | ATLAS[462.014347130000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],POLIS[4.421620350000000000],USD[0.000001095612725] |
| 01785697 | AMPL[0.000000002866585],BAL[0.290000000000000000],BCH[0.004000000000000000],BTC[0.000000006979197 5],TRX[16.926660000000000000],USD[0.000001267441161],USDT[3.258208621000000] |
| 01785699 | BNB[0.005000000000000000],USDT[1.348227201243274 0] |
| 01785701 | ATLAS[2.357800000000000000],SOL[0.000000010114010 0],USD[0.181062815557696 9],USDT[0.000000587312401 2] |
| 01785702 | AVAX[0.000000003330211 7],BTC[0.000000003668732 8],ETH[0.000000007396863 1],FTT[0.000000000127061 9],SOL[0.000000003421066 8],TRX[31364.79005000000000 0],USD[0.000000168507391],USDT[0.204002100409394 6] |
| 01785705 | AVAX[0.000000000800820],BNB[0.000000124014814],CHF[0.000000007954960 1],DAI[0.057233642834942 9],ETH[0.005111908926059 3],EUR[0.000000184875120],FTM[0.000000073447501],FTT[0.000716442374338 2],LUNA2[0.007469046813000 0],LUNA2_LOCKED[0.014727759000000 0],MATIC[0.000000095692408],NEAR[0.012689880 000000],RAY[0.000000086350380],RUN[0.000000298670728],SOL[0.000014766577294 37],USD[-0.839187750105857 9],USDT[0.000000188805881] |
| 01785709 | TRX[0.000002000000000],USD[0.006928134354561],USDT[0.000000150038790] |
| 01785712 | BTC[0.000000094600000],ETH[0.794229189176512 5],ETHW[0.000000089000000],SOL[0.000000066760000],USD[0.000079160269132],USDT[0.000078211937608] |
| 01785713 | ATOMBULL[0.965600000000000],DOGEBULL[3.642391400000000],ETCBULL[8.618260000000000],MATICBULL[199.960000000000000],SUSHIBULL[87.500000000000000],THETABULL[1140.350381600000000],USD[0.000000011762410 4],USDT[0.000000056414358] |
| 01785719 | EUR[9.856905946384396 8] |
| 01785721 | USD[373.932881616178523000000000],USDT[220.761493460000000 0] |
| 01785723 | ETH[0.000000010000000],EUR[0.000000027555192],TRX[0.006196000000000],USD[0.007137203396547 2],USDT[0.002574449369384 2] |
| 01785729 | FTT[10.497900000000000],TRX[0.000001000000000],USD[1050.401493618540000],USDT[0.000000005024980 0] |
| 01785730 | ETH[0.000000047433637],FTT[0.000000100000000],USD[-0.000000506923131 0],USDT[-0.000000020038300] |
| 01785731 | USD[0.000000051005832] |
| 01785732 | USD[0.000000012000000] |
| 01785733 | SOL[0.126320940000000],USD[0.000001282032524] |
| 01785738 | USD[-17.955760128524378 0],USDT[21.6845413951635731] |
| 01785741 | FTT[0.800000000000000],TRX[13.997200000000000],USD[0.0009767 20000000] |
| 01785744 | USD[0.000000011324328],USDT[0.000000012609474] |
| 01785747 | BTC[0.000000043794277],DOT[0.000000005040000],ETH[0.000000018260378],USD[0.06999968979 19803],USDT[0.000000296180916] |
| 01785748 | SOL[0.191920550000000],USDT[8.604484520000000] |
| 01785755 | BTC[0.212898880000000],ETH[1.377116800000000],FTM[217.703400000000000],LOOKS[161.548000000000000],SOL[13.219917600000000],SPELL[30984.120000000000000],USD[408.743776857500000 0] |
| 01785756 | CHF[0.814177820899541 6],LTC[0.084174580000000],USD[0.000000308942864] |
| 01785758 | EUR[0.000000027747446],SOL[1.270000000000000],TRX[9.000000000000000],USD[0.098582125045358 4],USDT[5.034437743330 3328],XRP[1.000000000000000] |
| 01785760 | BTC[0.032052624428927 3],BUSD[10.082335910000000],ETH[0.218537516014453 4],ETHW[0.218537516014453 4],EUR[4269.614405370107074 1],FTT[1.359079230000000],LINK[105.400000000000000],RSR[0.000000010479450],SLP[29390.000000000000 0],USD[0.000000153217669],USDT[0.000000179698712] |
| 01785761 | ATLAS[0.000000016580274],BNB[0.000000000250000],SOL[0.000000090500000],USD[0.017618616957615 1],USDT[0.000000060451957] |
| 01785771 | LUNA2[4.592378100000000],LUNA2_LOCKED[10.715548900000000],LUNC[1000000.000000000000000],USD[-120.156992465831 2530],USDT[0.000000024661351] |
| 01785776 | BTC[0.000000005162250 0],FTT[0.000000001582805 0],USD[0.000000153360727],USDT[0.000000012705607 0] |
| 01785778 | FTT[27.079589750000000],USDT[0.000000056425800] |
| 01785779 | USD[14.920613512958138 0] |
| 01785780 | TRX[0.000778000000000],USD[-346.114603294535098900000000],USDT[499.000000000000000] |
| 01785784 | TRX[0.000002000000000],USD[0.058578736318960],USDT[0.000000056656252] |
| 01785791 | EUR[0.000014300430874 7] |
| 01785796 | ATLAS[9.623800000000000],MAPS[0.989740000000000],USD[0.028033359512 5000] |
| 01785798 | FTT[0.057515019402285 6],SOL[0.000000010000000],SRM[0.006548660000000],SRM_LOCKED[0.030440140000000 0],USDT[0.000000075000000] |
| 01785803 | CRO[9.638200000000000],FTM[428.890380000000000],FTT[0.099280000000000],LUNA2[0.468338250100000 0],LUNA2_LOCKED[1.092789250000000 0],RUNE[0.014600000000000],SOL[0.009590004000000],SRM[60.980200000000000],TRX[602.211665000000000],USD[3.594589879360464 0],USDT[0.00 00000070765096],XRP[0.927000000000000] |
| 01785807 | USD[0.276405943275000 0],USDT[0.000782000000000] |
| 01785808 | APE[0.000000068708497],ETH[0.027495720000000],ETHW[0.027495720000000],SOL[0.898250210000000],USD[0.000073466826890] |
| 01785814 | POLIS[0.098000000000000],USD[0.000000083000000],USDT[0.006228950000000] |
| 01785815 | ATLAS[50.289940000000000],POLIS[50.289940000000000],USD[0.091714130000000],USDT[0.000000061390748] |
| 01785816 | NFT (350120004245790943)[1],NFT (371154032221251035)[1],NFT (389328654775093832)[1],NFT (436264859231101421)[1],NFT (497281268558841998)[1],NFT (547031674745774821)[1],TRX[0.000777000000000],USD[0.000000154589358],USD[0.000000054000000] |
| 01785817 | EUR[0.446471580000000],USD[0.000000008374693 8],XRP[0.750000000000000] |
| 01785819 | CRV[0.000000067229592],ENJ[0.000000072791455],EUR[0.000000009055892],GALA[72.551680368448 9429],REN[0.000000012906138],USD[0.000000126114580] |
| 01785821 | TRX[0.000001000000000],USD[0.333572690000000] |
| 01785822 | ATLAS[962.308184730000000],AVAX[2.064057200000000],BAO[1.000000000000000],BF_POINT[70.000000000000000],BNB[0.371866350000000],BTC[0.021292032800000],DENT[1.000000000000000],DOT[4.480545380000000],ETH[0.168591676366000],ETHW[0.168283676366000],EUR[85.353458347718292 0],FTT[0.000048090 0000000],KIN[1.000000000000000],MANA[18.982648870000000],MATIC[30.192945820000000],SAND[28.339272440000000],USD[0.009931510000000] |
| 01785823 | ATLAS[12000.000000000000000],USD[2.465618524250000],USDT[0.000000011642558 9] |
| 01785824 | BTC[0.000017820000000],ETH[0.068250000000000],ETHW[0.013150000000000],LINK[0.915157052310000],LTC[0.010000000000000],MATIC[36.608202026270000],SOL[0.140000000000000],USD[51.025789546970260],USDT[14.782029311 0751800] |
| 01785825 | BTC[0.000000054359152],ETH[0.000000076270030],FTT[0.000000024143926],LTC[0.000000010000000],USD[-0.000004670484803] |
| 01785826 | BTC[0.005747833643175 0],ETH[0.085109812925945 9],ETHW[0.085109814594918 1],FTT[0.000184734425000],LINK[1.000000000000000],SOL[0.559261950174332 8],USD[0.000000217649676],USDT[0.000000101000473 7] |
| 01785828 | ATLAS[7.120000000000000],BNB[-0.007888128963990 3],ETH[0.001905490000000],ETHW[0.001905490000000],TRX[0.000001000000000],USD[8.488720563500000] |
| 01785832 | FTT[7.700000000000000],USD[1.188203950500000] |
| 01785838 | FTT[0.097340000000000],LUNA2[3.424642734000000 0],LUNA2_LOCKED[7.990833046000000 0],LUNC[0.000000005680000 0],NEAR[4.000000000000000],USD[0.000000157066514] |
| 01785839 | BTC[0.106279800000000],DOGE[483.465258468400000],ETH[1.291766794000000 0],ETHW[1.291766794000000 0],EUR[4.369600000000000],FTT[21.246149000000000 0],LTC[0.000000007007369],SHIB[17896599.000000000000000],USD[9.592783098000000] |
| 01785840 | TRX[0.000027000000000],USD[0.000000076915749] |
| 01785848 | ETH[0.000868520000000],ETHW[0.000868520000000],UBXT[0.320180000000000 0],USD[114.597232074000000] |
| 01785851 | TRX[0.000002000000000],USD[0.000000007088371],USDT[0.000000007 0250636] |
| 01785854 | ATLAS[786.129681400000000],BAO[1.000000000000000],CQT[97.985462295010 9709],DENT[1.000000000000000],KIN[927405.290208700000 0000],OXY[133.116677010000000 0000],RSR[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USDT[0.000822105651054] |
| 01785856 | ADABULL[0.640784317500000],BTC[0.000223717992025],DOGE[0.263379500000000],FTT[0.004920589000000],RAY[0.994043280000000],USD[0.000000598040599] |
| 01785861 | BTC[0.000000028373342],FTM[0.001476250000000],USD[0.103729785827434 8] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01785862 | SOL[4.5027069800000000],USD[0.0000003958831016] |
| 01785864 | USD[30.0000000000000000] |
| 01785865 | ATLAS[0.0000000045900000],RAY[0.0000000500000000],USD[-0.0078181437628278],USDT[0.0090814980443526] |
| 01785868 | TRX[0.0000010000000000],USD[-14.8699061707750000],USDT[31.9002590000000000] |
| 01785874 | USD[2.2387694300000000] |
| 01785875 | ADABULL[0.0000000005314890],ALGOBULL[0.0000000084932147],ATOMBULL[0.0000000052747892],DOGEBULL[0.0000000093866500],DYDX[0.0000000908169800],ETH[0.0000000016400000],ETHBULL[0.0000000065198914],GRTBULL[0.0000000098632632],HTBULL[0.0000000085584114],KNCBULL[0.0000000025289678],LTCBULL[0.0000000056694232],LUNA2[0.0105180154100000],LUNA2_LOCKED[0.0245420359600000],LUNC[2290.3200000000000000],MATICBULL[0.0000000095563707],SHIB[0.0000000082549803],SLP[0.0000000002013367],SUSHIBULL[0.0000000651881948],TOMOBULL[0.0000000054867765],TRX[0.0000010000000000],USD[0.0026818925686479],USDT[0.0000150000000003500206813,XTZBULL[0.0000000018928755] |
| 01785879 | BTC[0.0002930600000000] |
| 01785880 | BAO[2.0000000000000000],BAT[1.0000000000000000],BCH[1.6821505500000000],GBP[0.0000001152489754],KIN[1.0000000000000000],TRU[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000000005543652],USDT[0.0000015662329498],XRP[2979.6618664400000000] |
| 01785884 | ETHBULL[0.1925500000000000],THETABULL[1.4060000000000000],USD[4.1902522951753095],USDT[0.0027488650000000],VETBULL[180.4000000000000000] |
| 01785887 | ALICE[0.0000000073208026],AUDIO[0.0000000020002715],AVAX[0.0000000004668502],AXS[0.0000000058141762],BAT[0.0000000027779338],BNB[0.0000000085811810],BTC[0.0003123086220670],CEL[0.0000000061834583],CRO[0.0000000064760857],CRV[0.0000000883000000],DOGE[19.7503239554595806],DOGEHEDGE[0.0000000050000000],DOT[0.0000000042817614],EN.JD.0000000019774082],ETH[0.0022054318812127],FTM[0.0000000050896983],FTT[0.0000000087090404],GALA[0.0000000004752141],GME[0.0000001000000000],GMEPRE[-0.0000000005649358],GOG[0.0000000004304640],HNT[0.0000000831703658],HTD.3909765537218145],LEJD.0000000873034081,LTC[0.21860091294318],LUNA2[0.0927386608000000],LUNA2_LOCKED[0.2163902090000001,LUNC[555.0000000000000000],MANA[0.0000000023988902],MATIC[5.5182096594000000],PAXG[0.0000000024062218],POLIS[4.4589966284985702],ROOK[0.0000004788186],RUNE[0.0000000955622059],SAND[0.0000000076865391],SOL[0.0000024751760],TOMO[0.0000000024157474497245],XAUT[0.0000000686862701],YFI[0.0000000078353077] |
| 01785889 | BTC[0.0000015600000000],USD[0.0005675086487268] |
| 01785890 | AVAX[18.6000000000000000],ETH[0.0939479400000000],ETHW[0.0939479400000000],SOL[5.8688847100000000],TRX[0.1000010000000000],USD[0.0000000029147172],USDT[2.2319063635650000] |
| 01785891 | BTC[0.0000029681350500],FTT[0.0077245004243710],USD[0.0000000057371529],USDT[0.0000000076125000] |
| 01785892 | BTC[0.0000000093845533],SOL[0.0000000022909000],USD[0.0000000078095129],USDT[0.0000382181101423],XRP[0.0000000085147700] |
| 01785893 | EUR[0.0000000064920658],USD[0.0000000024000000],USDT[0.0000005626228607] |
| 01785894 | BTC[0.0073604700000000],CHF[0.0003766387113877],DEFIBULL[7.5580000000000000],ETH[0.0225989800000000],ETHW[0.0225989800000000],SHIB[499900.0000000000000000],USD[0.0230057275000000] |
| 01785896 | AGLD[0.0962600000000000],BNB[0.0009250000000000],MATH[0.0745000000000000],POLIS[16.6749800000000000],USD[0.0226674594500000],USDT[0.0048847920000000] |
| 01785901 | APE[0.0000000040000000],DOT[0.0000000010581 2],FTT[0.0000001000000000],SOL[0.0000000495473 02],USD[0.0000000063813674],USDT[0.0000003453978369] |
| 01785902 | AGLD[0.0000000043554226],AKRO[3.0000000000000000],AUDIO[0.0000918000000000],AXS[0.0000000006326317],BAO[9.0000000000000000],BOBA[0.0000873700000000],BTC[0.0000000094336816],DYDX[0.0000000042105201],ETH[0.0000000048567670],EUR[0.0001785601097601],JST[0.0000000065280788],KIN[15.0000000000000000],OMG[0.0008737000000000],RSR[2.0000000000000000],SHIB[0.0000000088774133],SLRS[0.0011962100000000],TRX[3.0000000000000000],UBXT[2.0000000000000000] |
| 01785908 | USD[0.0001394240000000] |
| 01785909 | BTC[0.0005000000000000],ETH[0.0000000056000000],FTT[5.0000000000000000],HNT[6.0000000000960000],LUNA2[0.2589915455000000],LUNA2_LOCKED[6.0431360620000001,LUNC[56395.9543096950000000],RUNE[2.5000000000000000],SOL[3.7270457700000000],USD[289.1139211118028346],USDT[1426.6553108315464887],XRP[249.9539250000000000] |
| 01785912 | ATLAS[1000.0000000000000000],FTM[2.0000000000000000],SOL[1.0000000000000000],USD[8.4955011754000000] |
| 01785913 | AKRO[1.0000000000000000],BAO[2.0000000000000000],DENT[2.0000000000000000],GBP[0.0000000694346731,KIN[1.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0045675100000000] |
| 01785916 | USD[5.0000000000000000] |
| 01785917 | AAVE[7.4036059800000000],ETH[0.0000000053820209],ETHW[2.6913228053820209],FTT[0.0000000070440936],GBP[0.0000000146713396],JOE[0.0000000026188800],LINK[0.0000000019237490],LTC[0.0000000029884075],LUNA2[9.4678604450000000],LUNA2_LOCKED[22.0916743700000000],LUNC[2061646.5453441680788735],SOL[0.0000000734000000],USD[0.0000038057 5381] |
| 01785920 | ATLAS[7.3608127600000000],POLIS[0.0981000000000000],TRY[0.0000000120185340],USD[0.0000000115774548],USDT[0.0000000093828171] |
| 01785923 | TRX[0.0000010000000000],USD[0.0017775949000000] |
| 01785926 | ETH[0.0020000000000000],ETHW[0.0020000000000000],TRX[0.0000010000000000],USD[-0.0187364039700000],USDT[0.0000000040000000] |
| 01785927 | SLP[5.5163000000000000],USD[0.0023656767500000] |
| 01785928 | KIN[60000.0000000000000000] |
| 01785932 | TRX[0.0000010000000000],USD[0.0043032865000000],USDT[0.0000000050000000] |
| 01785933 | USD[0.2134525006825000],USDT[0.0006246164500000] |
| 01785935 | TRX[0.0000010000000000] |
| 01785938 | AURY[25.6694015100000000],BTC[0.0840362579000000],ETH[0.7583365965045432],ETHW[0.0000000090000000],EUR[390.1475996202000000],FTT[11.0891626000000000],NEXO[0.0115090000000000],SOL[0.5536206030000000],UNI[360.1406315300000000],USD[0.0033350316487077],USDT[4092.8065971299692600] |
| 01785941 | MNGO[90.0000000000000000],TRX[0.0000010000000000],USD[3.2686218362500000],USDT[0.0000000066961288] |
| 01785946 | USD[20.0000000000000000] |
| 01785947 | BNB[0.0000004700000000],KIN[1.0000000000000000],USD[0.0001962217632056] |
| 01785949 | BTC[0.0000005242500000],ETH[0.0718234470792284],ETHW[0.0000000070792284],FTT[0.0741866765877160],USD[0.0000016233606520],USDT[0.0000000165070090] |
| 01785951 | CHF[1490.0000000008907785 8],ETH[0.0000000060044260],SOL[0.0000000083245000],USD[0.2420253980762728],USDT[0.0000001393353 2],XRP[27.0789615400000000] |
| 01785952 | USD[1.1844074400000000] |
| 01785953 | DOGE[20.0609143000000000],USD[0.0000000068936694],USDT[0.0000000012311662] |
| 01785954 | EUR[0.8391602041284972],USD[0.0000001095616 22] |
| 01785955 | BTC[0.0000680930000000],ETH[0.9680802000000000],EUR[0.0182940659770684],FTT[0.0766940000000000],GODS[0.0147426300000000],LINK[0.0847335800000000],TRX[0.0000010000000000],USD[4.2897334548370200],USDT[0.0072928938664148] |
| 01785956 | FTT[0.1208726051340208],USD[0.0000000000000000] |
| 01785957 | EUR[4.9339288662116306],LINK[3.9992000000000000],USD[2.0000000020210529 0],USDT[0.0000000114895812],XRP[639.2107796700000000] |
| 01785958 | BCH[0.0023098800000000],USD[20.0515323815574395],USDT[-0.0044129068055191] |
| 01785960 | AURY[7.9984000000000000],TRX[0.0000110000000000],USD[8.9404150000000000],USDT[0.0070260000000000] |
| 01785961 | BTC[0.0000010000000000],SOL[0.0000001000000000],SRM[0.0005979600000000],USD[0.0026225100000000],USDT[0.0000000129338864],USDT[0.0000000012566438] |
| 01785962 | BTC[0.4450000000000000],ETH[2.8345370820000000],ETHW[2.8345370820000000],FTT[72.521540125200000],LINK[30.6887469400000000],MANA[436.773233859134500],REN[0.0000000092500000],SAND[753.9361077449707548],SHIB[104404733.4897760500000000],SRM[0.0000000028000000],USD[4.15318739265992 11] |
| 01785963 | BTC[0.0000000098027514],FTT[25.0957560200000000],TRX[3.5300280000000000],USD[15351.6861536478542590000000000],USDT[0.0000003314511099] |
| 01785964 | ATLAS[132514.0608576719434380],POLIS[2222.2896120702168378],USD[0.0000000104612281],USDT[0.0000000024926968] |
| 01785966 | ATLAS[2978.6660000000000000],POLIS[48.6902600000000000],TRX[0.0000010000000000],USD[0.4891419723600000],USDT[0.0000001250073264] |
| 01785968 | LUNA2[0.0000003318929637],LUNA2_LOCKED[0.0000000744169154],LUNC[0.0069447563000000],RAY[353.9872278100000000],USD[0.2893619694770000] |
| 01785972 | IMX[71.9856000000000000],TRX[0.0000010000000000],USD[0.7010756906000000],USDT[0.0011130000000000] |
| 01785973 | ATOM[20.4244465200000000],BNB[0.7200000000000000],BTC[0.0187277470000000],ETH[0.5621282100000000],ETHW[0.5621282100000000],EUR[0.0000000086612 49],SOL[13.0900910000000000],USD[361.6221958744811701],USDT[0.0000000027899580] |
| 01785975 | SPELL[50800.0000000000000000],USD[-1.3038373648585406],USDT[58.2601009001082102] |
| 01785976 | BABA[0.0048527500000000],BYND[0.0092571000000000],ETH[0.0005485500000000],ETHW[0.0005485481040849],NIO[0.0004459000000000],NOK[0.0967130000000000],TLRY[0.0966940000000000],USD[357.7532727167700000],USDT[0.0085021380000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01785979 | SOL[0.0000000100000000] |
| 01785982 | BNB[2.0800000000000000],USD[138.0986532403800000],USDT[0.0000000085621840] |
| 01785986 | BTC[0.0000998639506406],EUR[0.1045933274723245],USD[-0.3718348924074801],USDT[0.0100348241416321] |
| 01785988 | BTC[0.0000000097500000],USD[0.1381803242190274],USDT[0.0000000051499386] |
| 01785990 | USD[0.0000000053756160] |
| 01785992 | ATLAS[9.1599252900000000],BNB[0.0000000009000000],POLIS[0.0927000000000000],SOL[0.0000000088740260],TRX[0.0000010000000000],USD[-0.0020361008967256],USDT[0.0024603767982026] |
| 01785993 | KIN[130000.0000000000000000],TRX[0.0000010000000000],USD[0.5094676600000000],USDT[0.0000000068554104] |
| 01785994 | SHIB[0.0000001650000],USD[0.7107894273363849],USDT[0.0000000084211860] |
| 01785996 | ALGO[0.8276900000000000],USD[-0.0004659116796394],USDT[0.4613136500005000] |
| 01785999 | ATLAS[54360.9240000000000000],AXS[1.4000000000000000],FTT[1.0997800000000000],MANA[26.0000000000000000],POLIS[72.7822200000000000],RAY[4.9990000000000000],SAND[9.0000000000000000],SLP[2469.5060000000000000],SRM[37.9890000000000000],TRX[0.0001900000000000],USD[0.0472419272500000],USDT[0.0070351 10984123] |
| 01786001 | AKRO[3.0000000000000000],ATLAS[329.4938730200000000],DOGE[103.3658576300000000],FTT[1.0778540300000000],KIN[2.0000000000000000],POLIS[4.2228604700000000],SOL[1.0166527900000000],USD[20.0100001461715710] |
| 01786002 | USD[20.0000000000000000] |
| 01786003 | USD[11.2151041279283677],USDT[0.0000000098797960] |
| 01786005 | ATLAS[2710.0000000000000000],FTT[25.0900000000000000],GBP[0.0000001415586040],RAY[20.9208239600000000],SOL[51.7304091080000000],SRM[123.5309882200000000],SRM_LOCKED[2.1117582000000000],USD[18.2564445462752083],USDT[50.6082177342275000] |
| 01786009 | ETH[0.0260000000000000],ETHW[0.0260000000000000],POLIS[2529.4940000000000000],USD[12.9110861425000000] |
| 01786011 | ETH[0.0062375058839521],ETHW[0.0062375058839521],EUR[0.0000000035471992],FTT[8.7534334702472750],THETABULL[0.0228800000000000],USD[0.4552641864365440],USDT[0.0000000094849040] |
| 01786013 | ACB[0.0000000093706700],AKRO[33.0000000000000000],ALPHA[1.0000000000000000],APE[0.0000000002887498],BAO[159.0000000000000000],BNB[0.0000001344999999],BTC[0.0000000073228508],DENT[30.0000000000000000],DOGE[0.0000000039609968],ETH[0.0000001776696559],ETHW[0.0081490040749726],EUR[0.0000168255874 001],KIN[132.0000000001198180],KSHIB[0.0000000724000],MATIC[0.0000000797606637],RSR[2.0000000000000000],SHIB[10609.6967530271861320],SOL[0.0000000073648657],TRU[1.0000000000000000],TRX[10.0000600411439841],UBXT[25.0000000000000000],USD[0.0000006490934127],USDT[0.9468822347431572] |
| 01786016 | FTM[0.9526000000000000],GENE[14.3000000000000000],TRX[0.0000010000000000],USD[1.5034862657901993],USDT[0.0000000064564312] |
| 01786017 | AMPL[0.0000000007733011],BTC[0.0000000001856811],ETH[1.1601762200000000],FTT[25.2788338667578363],LUNA2[2.9625241100000000],LUNA2_LOCKED[6.8775206510000000],USD[0.0000053321656598],USDT[0.0000000050523990] |
| 01786020 | BTC[0.0121000000000000],ETHW[0.0790000000000000],EUR[0.9283591370249980],GBP[0.0003074903919025],TRX[0.0002460000000000],USD[0.0041585792194180],USDT[0.9363081190000000] |
| 01786023 | USD[-86.4608480253599200],USDT[94.8287262795533932] |
| 01786026 | BAO[1.0000000000000000],USDT[0.0000822070718200] |
| 01786031 | FTT[0.0400000000000000],USD[0.0000000204955582],USDT[0.0000000065374872] |
| 01786034 | LUNA2[0.0622192376800000],LUNA2_LOCKED[0.1451782213000000],LUNC[13548.3700000000000000],TRX[0.0000010000000000],USD[0.0000008782330050],USDT[0.0000000140152335] |
| 01786037 | BULL[0.0005000012450000],FTT[0.0014614525914966],LUNA2[1.2560737790000000],LUNA2_LOCKED[2.9308388190000000],TRX[0.0080500000000000],USD[0.0337684517189175],USDT[0.0000000007559768],XLMBULL[72.8991818200000000] |
| 01786038 | FTT[0.0553232661039620],OXY[0.0000000022695146],SHIB[0.0000000050000000],USD[0.0000000345188],USDT[0.0000000058670923] |
| 01786040 | BTC[0.0122296300000000],ETH[0.1658038900000000],ETHW[0.1658038900000000],EUR[0.0000000049161941],USDT[655.8212033100000000] |
| 01786043 | ATLAS[1.2838131747452000],BTC[0.0000030000000000],CITY[0.2976615400000000],CRO[50.0000000000000000],GOG[1.0000000000000000],INTER[0.4835581250000000],MNGO[1.0000000000000000],PRISM[286.1848361200000000],SOL[0.0000000066000000],SRM[0.9618667259361312],STEP[0.9203417367387 500],TRX[0.0000010000000000],TULIP[1.0000000000000000],USD[0.0000001310168990],USDT[0.0002282460508716],WRXD.4671692060000000] |
| 01786044 | DFL[2.3528000000000000],FTT[0.0015238800000000],LUNA2[7.2587640760000000],LUNA2_LOCKED[16.9371161800000000],LUNC[1580611.1600000000000000],USD[137.0954502369045519],USDT[0.0000000072690482] |
| 01786046 | BTC[0.0000576486250580],DYDX[47.5534639760000000],FTM[79.3729857492014619],FTT[0.0526052920977068],GBP[0.0000000167220323],GRT[0.0000000029500000],RUNE[16.6701535811635680],SOL[0.0000000047427187],USD[24.3212060749500000] |
| 01786051 | SRM[0.9998100000000000],USD[0.5974567929100000],USDT[0.0029580000000000] |
| 01786058 | ETH[0.0004030000000000],FTT[0.0264172200000000],TRX[0.0023330000000000],USD[41.7974389647612134],USDT[0.0000000126198097] |
| 01786061 | USD[30.0000000000000000] |
| 01786063 | USD[0.0000000900000000] |
| 01786067 | USD[0.4792164500000000],USDT[0.0000000096532620] |
| 01786070 | BTC[0.0000001030000000],EUR[0.0000000995853633],USD[0.0000000843378561],USDT[4249.0097279003686331] |
| 01786078 | STEP[71.1871840000000000],TRX[0.0000010000000000],USD[20.0307968500000000] |
| 01786080 | ADABULL[0.0220955800000000],ALGOBULL[4309190.0000000000000000],BCHBULL[1339.9484000000000000],DOGEBULL[1.0689830000000000],EOSBULL[7198.5600000000000000],GRTBULL[16.8966200000000000],LINKBULL[3.9389500000000000],LTCBULL[328.9876000000000000],SUSHIBULL[195.3600000000000000],SXPBULL[44.91 0600000000000000],TRXBULL[233.5532800000000000],USD[47.1544269810000000],USDT[0.0000000051152640],VETBULL[3.2593480000000000],XLMBULL[30.2439500000000000],XRPBULL[8669.8040000000000000],XTZBULL[42.3915200000000000] |
| 01786081 | FTT[0.0001556600000000] |
| 01786084 | AKRO[1.0000000000000000],COPE[345.1637164800000000],DENT[1.0000000000000000],KIN[3.0000000000000000],RUNE[16.2773827200000000],SOL[2.1483068500000000],SRM[51.4426147000000000],UBXT[1.0000000000000000],USD[0.0200009456047978] |
| 01786085 | TRX[0.0000010000000000],USD[4.4363267192500000] |
| 01786088 | HT[0.0000000605280],SOL[0.0000000098356643],TRX[0.0000000047553355] |
| 01786092 | ATLAS[1999.6000000000000000],BAL[0.0346220000000000],NFT [322782585352317051][1],NFT [394503375479425224][1],TRX[0.0000010000000000],USD[0.0000000142688205],USDT[0.0000000025000000] |
| 01786093 | BUSD[1434.3385347100000000],USD[0.0000000041051290],USDT[0.0000000081908835] |
| 01786095 | ETH[0.0000000001881000],SOL[0.0000000094597420],USDT[0.0000114358797377] |
| 01786097 | AVAX[8.9882000000000000],BNB[0.1300000000000000],BTC[0.0099980000000000],BUSD[693.8538407000000000],ETH[1.4807560000000000],ETHW[1.2118098000000000],EUR[1500.2024948600000000],LUNA2[6.6207352402000000],LUNA2_LOCKED[1.4483822270000000],LUNC[3.9992000000000000],USD[-0.0000000050000000] |
| 01786100 | ATLAS[696.1435494500000000],BAQ[1.0000000000000000],KIN[2.0000000000000000],POLIS[53.5947862900000000],UBXT[1.0000000000000000],USD[0.0015546710266660] |
| 01786101 | ATLAS[1409.9740000000000000],USD[0.5566541627500000] |
| 01786102 | ATLAS[790.0000000000000000],SOL[0.0027663000000000],USD[0.0079656449200000],USDT[0.1094329940000000] |
| 01786103 | USD[0.0847027785000000] |
| 01786104 | ATLAS[0.0000000047223239],AVAX[0.0014773608874907],C98[0.0000000007953866],USD[0.0252118522181164],USDT[0.0000000118018843] |
| 01786106 | ATLAS[97.9357681200000000],POLIS[25.2115976800000000],USD[0.2188763212500000],USDT[3.7110356999326259] |
| 01786109 | BTC[0.0000001733963751],FTT[0.1947840525539557],USD[6282.2361213713801186],USDT[0.0000000068122427] |
| 01786110 | USD[5.0000000000000000] |
| 01786111 | MAPS[103.9802400000000000],OXY[79.9848000000000000],USD[0.0000002000000000],USDT[0.7652000000000000] |
| 01786113 | APE[0.0000000022153358],AURY[0.0000000000000000],AVAX[0.0000000008599200],ETH[0.0000477000000000],SOL[-0.0018230792791074],USD[35.0483981577491261],USDT[-30.3799399707617848] |
| 01786114 | BTC[0.0421860985800000],DOGE[1546.4403427600000000],ETH[3.1221641000000000],ETHW[3.1221641000000000],FTT[100.1650526040000000],RAY[96.1308762300000000],SAND[175.8977209500000000],SHIB[1027989.6565861100000000],SOL[399.4681881800000000],STARS[0.0003350000000000],USD[0.0005811105051564] |
| 01786118 | BTC[0.0000092247388500],USD[-0.1115063414872888],USDT[0.0000000084794983] |
| 01786119 | BTC[0.0315936001000000],CRO[429.9249220000000000],DENT[30000.0000000000000000],EUR[0.0000012240085],FTT[2.9994600000000000],LUNA2[0.0007305158393200],LUNA2_LOCKED[0.0017045369580000],LUNC[15.9071362000000000],MANA[50.0000000000000000],SAND[19.9965080000000000],SHIB[2000000.0000000000000000 0],SOL[0.9998200000000000],SRM[8.9987778000000000],USD[170.1540206864026016],USDT[546.9024174752887768],XRP[0.0476200000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01786124 | USD[5.000000000000000] |
| 01786126 | USD[0.000000056921845],USDT[0.000000000716236] |
| 01786127 | NFT (300806037602974211)[1],NFT (414463425433190085)[1],NFT (463258514150000060)[1],TRX[0.868048000000000000],USD[0.000000400388934],USDT[0.000000528418609000] |
| 01786130 | USDT[0.629472000000000000] |
| 01786131 | TRX[0.000002000000000000],USD[0.000000067803068],USDT[0.000000028375048] |
| 01786132 | BTC[0.037081110000000000] |
| 01786133 | EUR[0.000000036800072] |
| 01786139 | ATLAS[2.134000000000000000],BAND[0.069398860000000000],POLIS[0.072480009120963000],SLRS[0.596000000000000000],STEP[0.011880000000000000],TRX[0.000155000000000000],USD[0.008392752700096200] |
| 01786140 | USD[0.442867157000000000] |
| 01786141 | APE[8.791727115011900000],BAO[2.000000000000000000],BTC[0.034222310000000000],DENT[1.000000000000000000],KIN[1.000000000000000000] |
| 01786143 | USD[0.000000396459860320],USD[0.051381064693435] |
| 01786145 | TRX[0.000022000000000000] |
| 01786146 | BTC[0.000099959807802520],USD[-99.498201050161569400],USDT[112.237898000000000000] |
| 01786148 | USDT[0.000000005369260040] |
| 01786149 | APE[0.062580000000000000],FTT[0.026222323901600000],GBP[0.000000051645424],LUNA2[0.000927566673300000],LUNA2_LOCKED[0.002164322238000000],LUNC[201.979596000000000000],TRX[0.000183000000000000],USD[86.571190824964159700],USDT[0.000000006633695] |
| 01786150 | BTC[0.023767230000000000],EUR[0.000255211187823] |
| 01786152 | DOGE[3127.405680000000000000],EUR[0.000000078138921],SHIB[19896219.000000000000000000],TRX[4575.130560000000000000],USD[0.000000151261160],USDT[0.000000084161776] |
| 01786154 | BTC[0.000000010024000],POLIS[0.000000007400000],TRX[0.000001000000000],USD[0.000263048906932100] |
| 01786160 | AVAX[2.499335600000000000],BNB[0.039885860000000000],BTC[0.029064379963100200],DOGE[3.555130000000000000],DOT[10.398203800000000000],ETH[0.000995150000000000],ETHW[0.000995150000000000],FTT[0.597191200000000000],LINK[0.297226000000000000],LTC[0.029619960000000000],MATIC[19.966900000000000000],SOL[2.199479820000000000],TRX[4.097656000000000000],USD[0.268364739223799800] |
| 01786164 | SLRS[0.964660000000000000],SXP[0.091374000000000000],TRX[0.000001000000000],USD[0.311458190324763200],USDT[0.000000086441430] |
| 01786172 | USD[0.000000165344436],USDT[0.000000052379082] |
| 01786177 | ATLAS[16467.440700000000000000],POLIS[79.990500000000000000],USD[0.000000003907000],USDT[0.000000084148606] |
| 01786178 | BAO[15.000000000000000000],BF_POINT[400.000000000000000000],ETH[0.000000042435000],ETHW[0.000017486965772500],EUR[0.000000040551490],KIN[65.000000000000000000],LUNA2[0.002391246617000],LUNA2_LOCKED[0.005557957544000],LUNC[52.069898540000000000],RUNE[0.001453900000000000],USDT[0.025084370736384000],XRP[0.008489850000000000] |
| 01786179 | TRX[0.859999000000000000],USD[0.059661881500000000] |
| 01786180 | USD[0.000000089440609],USDT[0.000000005635625] |
| 01786182 | FTT[0.099981000000000000],TRX[0.000001000000000],USD[0.702997252132500000],USDT[0.489364450000000000] |
| 01786186 | ETH[0.015621000000000000],ETHW[0.015621000000000000],IMX[112.482774000000000000],LINK[0.028593640000000000],MATIC[2.463212840000000000],SOL[0.162314600000000000],USD[30.575981207303485000],USDT[0.974815540000000000] |
| 01786187 | BRZ[0.003472840000000000],USDT[0.000000051429314] |
| 01786189 | USD[5.000000000000000000] |
| 01786196 | TRX[0.000010000000000000],USD[0.000000675398600],USDT[0.063470059428747] |
| 01786200 | USD[0.000000113070686],USDT[0.000000035961136] |
| 01786201 | ETH[0.010150320000000000],USD[0.000006338581426000] |
| 01786202 | SHIB[8418501.323698010000000000],SOL[0.007600220000000000],USD[0.000000000000944] |
| 01786203 | BAO[4.000000000000000000],BTC[0.027800660000000000],DENT[1.000000000000000000],EUR[225.917249135025918],LTC[1.047041910000000000],MATIC[47.846783870000000000],SOL[1.090039150000000000],UBXT[1.000000000000000000] |
| 01786206 | TRX[0.000001000000000],USD[3.496392181000000000],USDT[0.000000024425140] |
| 01786208 | USD[0.024778626700000000] |
| 01786209 | USD[26.462158470000000000] |
| 01786210 | BAO[12.000000000000000000],DENT[1.000000000000000000],ETHW[0.000002900000000],KIN[13.000000000000000000],LTC[0.000004660000000000],MATIC[0.000000035670200],NFT (478718598442642289)[1],NFT (493311267962085286)[1],USDT[0.000008120809292] |
| 01786219 | AGLD[0.096340000000000000],ETH[0.000498401000000],ETHW[0.000049838120500],USD[-0.482358091849314],USDT[1.119060860000000] |
| 01786221 | ATLAS[3042.463768120000000000],FTT[14.142799157548646400],POLIS[25.424637680000000000],SRM[32.993730000000000000],USD[0.000000078970382],USDT[0.000000090000000] |
| 01786224 | BAO[1.000000000000000000],DENT[1.000000000000000000],USD[0.000015511989860] |
| 01786226 | BTC[0.000000043840000],CRV[202.000000000000000000],ETHW[1.142317020000000],EUR[0.596781731855041700],GRT[565.000000000000000000],LINK[50.462756830000000000],USD[5.656138910366470000] |
| 01786230 | BNB[-0.000000010000000],SOL[0.000141811854963],USD[0.037697255306417],USDT[-0.000000031684744500] |
| 01786232 | USD[560.180827937854875500],USDT[0.000000008129314900] |
| 01786233 | ATLAS[253.340800000000000000],USD[0.000000013229153],USDT[13.187482195230460000] |
| 01786235 | SOL[0.000000025673574800] |
| 01786237 | DYDX[51.912680950000000000],EUR[0.019466606699827],RSR[1.000000000000000000],SLND[168.078775340000000000],SOL[116.029875810000000000],SRM[162.075607030000000000],UBXT[2.000000000000000000] |
| 01786240 | MNGO[0.000000008000000],TRX[0.000171000000000],USD[0.000000079080480] |
| 01786241 | ATLAS[2549.500000000000000000],USD[0.521365093750000],USDT[0.000000089187892] |
| 01786243 | TRX[0.000022000000000000],USD[25.000000000000000000],USDT[9.000000000000000000] |
| 01786244 | USD[0.000000157155094],USDT[0.000000073670585] |
| 01786247 | ATLAS[0.000000092849800],AVAX[0.000000021465334],BNB[0.000000004328336],BTC[0.000441600000000],DOGE[0.000000090000000],ETH[0.000000050167000],EUR[0.000000066414537],FTT[0.000000100000000],LOOKS[0.000001000000000],LUNA2[0.051235876600000],LUNA2_LOCKED[0.119550378700000],RUNE[0.000000008904000],STETH[0.000226501682234],USD[0.720533236390138],USDT[0.000000107327941] |
| 01786248 | TRX[0.019901000000000000],USD[0.442899308473731],USDT[0.355521456250000000] |
| 01786249 | BAO[6.000000000000000000],KIN[6.000000000000000000],TRX[10.077835800000000000],UBXT[2.000000000000000000],USD[0.000000013803224],USDT[0.572902092924336] |
| 01786251 | BAO[1.000000000000000000],EUR[0.000208276673956],KIN[3.000000000000000000],SOL[12.097787950765592],SRM[0.000201000000000],STEP[0.000144300000000],UBXT[2.000000000000000000],USD[0.000000758411481],XRP[0.003473800000000] |
| 01786254 | ATLAS[745.834063150000000000],BAO[1.000000000000000000],USD[0.000000004955728] |
| 01786255 | BTC[0.000000080871063],FTT[0.000000040868849],USD[5.865413629564270],USDT[0.000000007000000] |
| 01786258 | FTT[0.300000000000000000],PERP[0.000000080000000],POLIS[10.000000000000000],USD[1.079197288347296] |
| 01786259 | BTC[0.015000000000000000] |
| 01786261 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01786262 | AKRO[2.00000000000000],ALPHA[0.00000613000000000],ATLAS[369.382850402312828 5],AUDIO[0.00011092000000000],BAO[10.0000000000000],BOBA[0.0000619000000000],BTC[0.00000061894838 1],DENT[10.000000000000000],DFL[0.113147976419632 9],ETH[0.00000191745844 0],ETHW[0.000001885397081],FIDA[1.0204909600 000000],FRONT[0.0002602700000000],FTM[0.000000044818937 9],FTT[0.00151192000000000],GBP[0.019874299824094 1],GRT[1.00001858000000000],HOLY[0.00001239000000000],KIN[17.00000061800000000],MATH[1.00000618000000000],MINA[0.000001917459444],OMG[0.000006190000000],ORBS[2.0391479900000000],POLIS[0.001881340000000],RAY[0.0052990000000000],RSR[2.0000000000000000],SLND[0.055771280000000],SNY[0.014028720000000],SOL[0.000000051942631],SRM[0.144325000000000],SXP[0.000519920000000],TRU[1.00000000000000],TRX[2.000000000000000],UBXT[0.000000000000000],USD[0.00000013147564 1],USDT[0.0000060628828] |
| 01786264 | BNB[0.000000050688600],BTC[0.000000008339104 4],ETH[0.000009164232784 1],ETHW[0.000000986018015],FTM[0.000000010646426 0],FTT[0.00000000062450 0],LUNA2_LOCKED[0.22800000000000 0],NFT[0.00136003338523 0],USD[0.0001360333865230],USDT[0.00049800004606 77] |
| 01786267 | BAO[1.0000000000000],DENT[1.00000000000000],FTM[150.667765471108718],KNC[2.00000000000000],MNGO[87.9566882517097064],RUNE[33.4237489757789730],SOL[0.0040000100000000],SRM[0.000000052878612],TOMO[1.00000000000000],UBXT[1.00000000000000] |
| 01786272 | POLIS[0.0000000370000 0],USD[0.1111597618250000],USDT[0.0000029741200] |
| 01786274 | AMD[0.038106926039995 0],AMZN[0.01926473000000 00],AMZNPRE[-0.00000000333435 92],BTC[0.000000002038323 2],GOOGL[0.029866610000000 0],GOOGLPRE[0.00000000315600 2],NVDA[0.018496206220070],RUNE[1.0877655637062510],SHIB[103.53075224000000 0],SOL[0.0000227800000000],TSLA[0.027385610000000 0],TSLAPRE[0.00000001896000 0],USD[0.0004755439667794],XRP[0.000000021925127] |
| 01786275 | ATLAS[0.0000000583522 12],DOGE[0.000000008686481 0],ETH[0.0000000002049162],SHIB[0.000000052643386],STEP[0.0000000079864240],SUN[6.4710000000000 00],USD[0.00000003931224 7],USDT[0.0000000044217892] |
| 01786278 | BTC[0.000000019042742],DOGE[0.0000000075204864],USD[3.5137546945835914],USDT[0.000000011686551 8],XRP[0.0000000082915356] |
| 01786285 | ATLAS[5.8987759100000 000],KIN[8269.1000000000000],TRX[0.0000010000000000],USD[0.000000067893913],USDT[0.0000000087869 67] |
| 01786287 | AAVE[0.0000000521900 0],BNB[0.0000005319200 0],BTC[0.000000177808730],ETH[0.0000000060202756],LINK[0.000000059787300],MATIC[0.000000255908 00],UNI[0.00000009563880 0],USD[0.000000168581820],USDC[654.2915541100000 00],USDT[0.0000000067952542] |
| 01786288 | DOGE[0.3920500000000000],TRX[0.2194294047392130],USD[0.2672572036778000],USDT[0.5612159347628516] |
| 01786289 | BNB[0.0000001000000 00],BTC[2.00000006000000 0],ETH[0.02000000000000 00],ETHW[0.0200000000000 000],FTT[45.00000000000000 0],USD[227.1991447662682818],USDT[0.000000122003574] |
| 01786292 | USDT[0.0002817675074125] |
| 01786293 | ATLAS[14500.0000000000000000],IMX[1128.7000000000000],USD[92.6790051759375000],USDT[52.0000000309825653] |
| 01786299 | ETH[0.0000000650000 00],FTT[20.0000000000000000],TRX[0.0000200000000000],USDT[3.5210144000000000] |
| 01786302 | EUR[-56.2010953127149010],FTM[1.0000000000000000],FTT[19.4060196700000000],USD[50.8349562950090494],XRP[211.9629848000000000] |
| 01786303 | GOG[0.7244000000000000],USD[0.0038564198000000] |
| 01786305 | KIN[1117434.6991723600000000],USD[-0.6185250929709984] |
| 01786309 | ETH[0.0000000200000000],EUR[0.0000000022749552],FTT[0.0000000009438800],USD[0.0000026607101642],USDT[0.0000000094994696] |
| 01786320 | SHIB[500000.00000000000 00],TONCOIN[10.0000000000000000],TRX[0.000010000000000],USD[0.3650494000000000] |
| 01786325 | AUD[83.6107083272115664],ETH[0.0000000009519018],USD[0.0000213809225045],USDT[0.0000022222206847] |
| 01786330 | BTC[0.0000003822117 0],FTT[0.00000005461074 0],USD[0.000000156724289],USDT[0.0000005450749 7] |
| 01786331 | TRX[0.00035200000000 00],USD[0.00000036226138 30],USDT[0.000000088210829] |
| 01786333 | BTC[0.019019219724000 0],CRO[880.473773437822697 9],ETH[0.0488534400000000],ETHW[0.048853440000000],EUR[10.3674286193438187],SOL[0.000000100000000],USDT[0.0000017371023914],XRP[400.8141551613427305] |
| 01786335 | TRX[0.0000010000000000],USD[0.00000007143968],USDT[0.0000000081357548] |
| 01786336 | TRX[0.0000010000000000],USD[0.6580590300000000] |
| 01786339 | BTC[0.000014220960030 6],TRX[0.0000000091477195],USD[0.0000000094377871] |
| 01786340 | BNB[0.00010000000000 00],DAI[0.0000001000000 00],USD[0.0000007454679 2] |
| 01786341 | USDT[0.0000000003731340] |
| 01786347 | EUR[0.000000082548383],FTT[0.001882650823765 1],USD[0.000000063926521] |
| 01786348 | MNGO[2580.0000000000000000],SOL[10.4046075223257129],USD[6.5672265461000000] |
| 01786350 | TRX[0.0000010000000000],USDT[49.1974050000000000] |
| 01786351 | ALEPH[0.2833590000000000],BTC[0.0013413300000000],ETH[-0.0001306427298613],MATIC[0.9980000000000000],USD[-0.1427144915785780],USDT[0.0004133225000000] |
| 01786357 | BTC[0.0000000241264717],ETH[0.00000000407632 50],SHIB[0.000000008890439],SOL[0.0000000042546174],USD[3.1722616064575128],USDT[0.0000000108290220] |
| 01786360 | USD[0.3043877161982390],USDT[0.0000000028280247] |
| 01786361 | AUD[0.0000001354739 49],BAO[1.0000000000000 0],HXRO[1.0000000000000 00],KIN[1.00000000000000 0],TRX[1.00000000000000 0],USD[0.0000000051786448] |
| 01786362 | APE[0.0995000000000000],ENS[0.0057416900000000],ETH[0.0000002900000 00],GALA[5.0000000000000000],SOL[0.000000093761400],TRX[0.001000000000000],USD[8.6219176139609075],USDT[0.0070722004000000] |
| 01786364 | ATLAS[3367.8380000000000000],AURY[0.0000001000000 00],FTT[0.3842902772448724],SGD[0.9628000000000000],POLIS[30.4909600000000000],USD[0.0803952590424 20],WAXL[9.9980000000000000] |
| 01786368 | ATLAS[2039.594000000000000],DOT[31.3937200000000000],SOL[2.0940455494600000],USD[0.0490933702399 72],USDT[0.0000000073563369] |
| 01786369 | BAO[1.0000000000000000],ETH[0.0000004300000 00],ETHW[0.4708098100000000],RSR[1.00000000000000 0],USDT[0.0002568167495011] |
| 01786374 | FTT[263020.0000000000000000],SRM[17788111.7509325600000000],SRM_LOCKED[309458.8092831800000000],USD[1007903.7200000004000000],USDC[13374.9529176600000000] |
| 01786377 | BCHBULL[2.0000000000000000],BTC[0.030644623991082],ETH[0.1417070962060900],ETHW[0.2380108597191056],FTT[2.0000000000000000],LTCBULL[0.0000007000000],LUNA2[0.0185634485300000],LUNA2_LOCKED[0.0433147132300000],LUNC[4042.2300000000000000],MATIC[0.000000032834700],TRX[0.0000000086524462],USD[0.0000000084550721],USDT[0.000000090822103],XRP[0.0000000026591776] |
| 01786378 | CEL[43.8873570000000000],USD[0.8826710233111900] |
| 01786382 | FTT[0.0895995900000000],REAL[0.0600000000000000],USD[1.1338135614809890],USDT[0.0000000088750000] |
| 01786384 | ATLAS[9.3103000000000000],USD[197.2422815722575000],USDT[2.7942721372500000] |
| 01786385 | TRX[0.0000010000000000],USD[0.0000000135599946],USDT[0.0000000088235032] |
| 01786390 | ATLAS[7610.0000000000000000],FTT[14.3000000000000000],REAL[18.3000000000000000],TRX[0.0000010000000000],USD[0.1542369069675000],USDT[0.0068441730000000] |
| 01786392 | ATLAS[2939.4600000000000000],FTT[0.6996600000000000],HT[3.0000000000000000],RSR[2740.0000000000000000],TRX[0.0000020000000000],USD[0.9599488728529176],USDT[0.0018000092392676] |
| 01786396 | BNB[0.0000001000000000],MNGO[8032.9047261185256898],USD[0.5773054440096800] |
| 01786397 | ALICE[153.7000000000000000],CRO[1010.0000000000000000],LUA[22041.0117890000000000],SOL[0.0019800000000000],SRM[64.0000000000000000],USD[1510.9980231397500000] |
| 01786398 | FTT[0.0012247276511156],USD[0.0038827601659710],USDT[0.3028577610051575] |
| 01786399 | ATLAS[100.0000000000000000],AXS[0.0998820000000000],POLIS[1.0998020000000000],USD[1.0620589230000000] |
| 01786403 | ATLAS[1000.0000000000000000],DOGE[77.9851800000000000],USD[3.7496411362500000] |
| 01786407 | TRX[0.0000010000000000],USD[0.0043402561750000],USDT[0.0000000019166S8] |
| 01786414 | ATLAS[0.0000000165277 08],BNB[0.00000000559619 73],ETH[0.00000000677983 98],FTT[0.0000000012489920],USD[0.0001306156921000],USDT[0.0000000045885586] |
| 01786416 | APT[0.9912000000000000],FTT[0.0273884244516321],LUNA2[0.0087757179640000],LUNA2_LOCKED[0.0204766752500000],NFT[292770826296597054][1],SRM[0.2074941000000000],SRM_LOCKED[19.9770876200000000],USD[0.1491074562335995],USDT[0.0000000069626635] |
| 01786429 | USD[500.0100000000000000] |
| 01786431 | CRO[0.4167240000000000],POLIS[206.5296000000000000],TRX[0.0000290000000000],USD[0.0121899759652000],USDT[0.0000001030080726] |
| 01786432 | AVAX[0.0427033986385022],BTC[0.0000556946667100],DOGE[0.3565956000000000],FTM[0.9837541407580200],LUNA2[0.0570455563600000],LUNA2_LOCKED[0.1331062982000000],LUNC[0.7900000000000000],SHIB[22188.8490000000000000],SLP[9.7588000000000000],SOL[0.0010225343117740],USD[0.1897321211765480],XRP[0.0000000018468860] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01786438 | ATLAS[1176.950956800000000],BNB[0.00030081435560,0],BTC[0.000000052378510],ETH[0.000000322205766],FTM[0.000000088282285],POLIS[35.0053717134500000],RAY[0.000000053165628],SOL[0.000000103642710],SRM[0.000000128062979],USD[-0.0000804685699532] |
| 01786441 | BF_POINT[100.0000000000000000] |
| 01786445 | USD[5.0000000000000000] |
| 01786447 | CRO[160.0000000000000000],MAPS[244.0000000000000000],SAND[21.0000000000000000],USD[3.5058198279700000],USDT[0.3737369310000000] |
| 01786451 | TRX[0.0000020000000000] |
| 01786452 | BTC[0.0000000349585000],USD[0.0025325305174340],USDT[0.0000000122238722] |
| 01786453 | SOL[0.0000000073709200],TRX[0.0031110000000000] |
| 01786454 | USD[0.0000000051642260],USDT[1.0302099045000000] |
| 01786458 | AUD[-0.0465182697010657],ETH[0.0000041600000000],USD[0.0252754536307563],USDT[0.0001652228069351] |
| 01786460 | BTC[0.0000001120635222],ETH[0.0000000028523352],EUR[0.0000002622637029],USD[0.0003846627552696] |
| 01786461 | ATLAS[2.0300000000000000],ETH[0.0000000600000000],FTT[2.0100000000000000],NFT (3327444579853882391)[1].NFT (353110011643612246)[1],NFT (5475241070162706101)[1],POLIS[0.0515000000000000],SOL[0.2400000000000000],USD[0.5398153754690774],USDT[0.0000000043084630] |
| 01786463 | USD[0.0000000095000000] |
| 01786464 | USD[5.0000000000000000] |
| 01786468 | AKRO[1.0000000000000000],BAO[1.0000000000000000],BTC[0.0000002000000000],DOGE[0.0006450900000000],USD[0.0000294214647813] |
| 01786474 | ATLAS[13288.5275000000000000],CLV[1.9996200000000000],REAL[211.3598340000000000],TRX[0.0000010000000000],USD[2.7851592061993714],USDT[3.5160000077039337] |
| 01786476 | ATLAS[1086.5396710200000000],BAO[1.0000000000000000],GBP[0.0000000020817760],KIN[1.0000000000000000],USD[0.0000000004120332] |
| 01786477 | LUNA2[0.0000245209845000],LUNA2_LOCKED[0.0000572156304900],LUNC[5.3394960000000000],USD[0.4287411200000000] |
| 01786483 | ADABULL[0.0000000040000000],USD[0.1481211128917106],XRP[709.9426117747611300],XTZBULL[0.0716200000000000] |
| 01786486 | AUD[1.4715089310290917],BNB[0.0092535683207259],BTC[0.0000127782637694],ETH[0.0000001241410049],USD[0.0000000284928193],USDT[0.0000000198616507] |
| 01786488 | USDT[0.0870046780000000] |
| 01786491 | BTC[0.0000000012378830],FTT[28.3944292000000000],NEXO[0.9806000000000000],OMG[29.6551819320938500],TRX[0.0000110000000000],USD[1.2294904391727831],USDT[0.4958298461342381] |
| 01786493 | USDT[0.3203979500000000] |
| 01786495 | ATLAS[5294.0460000000000000],POLIS[0.0642000000000000],SHIB[340000.0000000000000000],SOL[0.0063840000000000],TRX[0.0000020000000000],USD[0.4842790195000000],USDT[0.0000000108656110] |
| 01786496 | USD[0.1075540443943471],USDT[0.0000000012810969] |
| 01786497 | BNB[0.0024539388276609],BTC[0.0000000263763835],ETH[0.0000001000000000],FTT[0.0000000034591859],TRX[0.3742208100000000],USD[-0.4519216071262318],USDT[0.0001971891416068],XRP[0.0000000036718597] |
| 01786500 | DOT[30.3519674500000000],ETH[2.7678783300000000],ETHW[2.7675244560000000],XRP[1997.5342441100000000] |
| 01786501 | ATLAS[1060.0000000000000000],USD[0.8243583637500000],USDT[0.0000000078813252] |
| 01786505 | BAO[0.2934016800000000],CONV[0.0000001009439840],CRO[0.0000000804273720],EUR[0.0000000000323829],FTT[0.0000000928719900],MATIC[0.0000000040401320],SNX[0.0000000215417440],STORJ[0.0000000091520561],SXP[0.0000000054356854],TLM[0.0000000044271970],USD[0.0000000107749964],XRP[0.0000000072036323] |
| 01786506 | AAVE[0.0000000000363662],BNB[0.0000000063138558],BTC[0.0000000038558880],ETH[0.0000000542093441],FTT[0.0000000023567456],SOL[0.0000007127637],USD[0.0000001016330048],USDT[0.0000022753100165] |
| 01786513 | EUR[0.0000000082605],SHIB[0.0000003690312],SRM[0.0043939500000000],SRM_LOCKED[0.0175284100000000],USD[0.0163638377935968],USDT[0.0000000147874104] |
| 01786514 | BNB[0.0000000043043632],USD[1.0984344743780874],USDT[0.0000000081656861] |
| 01786520 | ATLAS[1189.8840000000000000],POLIS[8.6982600000000000],USD[78.2582623700000000],XRP[0.2500000000000000] |
| 01786521 | BNB[0.0000000071364980],ETH[0.0000000038048320],MATIC[0.0000004070790104],SOL[0.3721628928129937],TRX[0.0000000001650242],USD[0.0000000151074007],USDT[45.3746334913755346] |
| 01786522 | USD[0.0207914700000000] |
| 01786523 | ATLAS[1349.2386042174000000],BAO[6.0000000000000000],CEL[0.0000186300000000],DENT[1.0000000000000000],ETH[0.0237858100000000],ETHW[0.0234872700000000],KIN[6.0000000000000000],MBS[22.2185691700000000],POLIS[1.8289021840000000],SPA[725.9223715128742272],USD[0.0000000100053516],USDT[0.0000000200000001] |
| 01786531 | EUR[0.0000001205004],FTT[30.7793851000000000],SHIB[1000000.0000000000000000],SRM[14.0000000000000000],USD[7.1115010517343733],USDT[0.0000000071935456] |
| 01786532 | ETH[0.7488576900000000],ETHW[0.7488576900000000],STEP[0.0000000037066698],USDT[1.0399573353155020] |
| 01786534 | USD[25.0000000000000000] |
| 01786536 | AAVE[0.1299676000000000],AUDIO[24.9962200000000000],BCH[0.0009897400000000],BTC[0.0000069721779],SOL[0.2199298000000000],UNI[1.0498380000000000],USD[0.0000000125882772],USDT[21.7641829896201914] |
| 01786538 | BNB[0.0080000000000000],USD[-0.4083624729175318],USDT[2.2104082570816000] |
| 01786539 | NEAR[0.0000000063589432],THETABULL[4.2426412200000000],USD[0.2197652413444672],USDT[0.0038620025398904] |
| 01786546 | BAO[1.0000000000000000],EUR[0.0007670459851596],KIN[1.0000000000000000],LTC[0.0000000906537179],UBXT[1.0000000000000000] |
| 01786548 | ATLAS[270.0000000000000000],GODS[10.0000000000000000],SPELL[3600.0000000000000000],TRX[0.0000010000000000],USD[0.0000001539211176],USDT[457.2726488573384037] |
| 01786553 | TRX[0.0000010000000000],USD[0.6536500784492155],USDT[0.0000003171265232],XRP[8.1694860000000000] |
| 01786555 | MNGO[7.5440779000000000],TRX[0.0000010000000000],USD[0.0000000091486656],USDT[0.3851192092767510] |
| 01786557 | BTC[0.0019927500000000],TRX[0.0000100000000000],USD[-1.8484395751696483],USDT[2.2464596759395798] |
| 01786569 | BUSD[11.0000000000000000],USD[0.2514964235978954] |
| 01786571 | ATLAS[7.6369849000000000],AURY[0.2187739900000000],FTT[0.0931530000000000],TRX[0.0000010000000000],USD[0.0004610202261250],USDT[0.0000000093976550] |
| 01786572 | SOL[0.5008983562500000] |
| 01786577 | USD[25.0000000000000000] |
| 01786579 | CRV[353.6702780000000000],FTT[0.0528700000000000],USDC[48.6305638400000000] |
| 01786581 | COPE[0.0000000077723360],ETH[0.0000000069008512],MATIC[0.0000000089000000],SOL[0.0000158824277718],USD[0.0000001970816196],USDT[0.0000001138970014] |
| 01786583 | BTC[0.0000000691293399],COPE[244.2416952071959956],ETH[0.0000000082668436],SRM[0.0000000043280858],USD[0.0000000025416678],USDT[0.0000000087660112] |
| 01786588 | USD[0.0000000208811546] |
| 01786590 | DENT[1.0000000000000000],ETH[0.0000000026871604],FTT[0.0635632000000000],HOLY[1.0005023900000000],TRX[0.0000010000000000],USD[0.0000000114342473],USDT[85.0009220707947977] |
| 01786591 | COPE[382.0000000000000000],TRX[0.0000010000000000],USD[2.5137796794300000],USD[0.0060810000000000] |
| 01786592 | EUR[0.1510374200000000],TRX[0.0000470000000000],USD[0.0000000096969952] |
| 01786598 | BTC[0.0000000056325000],TRX[0.9230010000000000] |
| 01786599 | ATLAS[57.9109433600000000],FTT[0.1823961600000000],POLIS[1.6139812415961872],RAY[8.7293761066962013],SOL[2.4520617887859680],SRM[1.2051843300000000],SRM_LOCKED[0.0235734900000000],USD[5.0000000154451195] |
| 01786603 | SOL[0.0015462736496374],USD[10.0886490981600000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01786607 | EUR[6.641334988000000] |
| 01786608 | AKRO[10.000000000000000],ALPHA[2.000011860000000],ATLAS[0.000000082922614],AUD[0.000000017385634 8],AUDIO[4.240110280000000000],BAO[8.000000000000000],BAT[2.089070250000000],BTC[0.001984219205164],CEL[2.149512900000000],CHZ[5.067191350000000],CRV[0.000000082314761],DENT[5.000000000000000],DOGE[4.000000000000000],ETH[0.000000046415525],FIDA[2.073818030000000],FRONT[1.000349640000000],FTM[0.079532515867690 9],GRT[6.158962470000000],HOLY[0.000046620000000],HXRO[3.041074820000000],KIN[10.000000000000000],LINK[0.003609221896729],LTC[0.000612600000000],MATH[1.011004230000000],MATIC[0.033390746306210],MBS[0.000000002522836],RSR[2.000000000000000],SECO[0.000403900000000],SOL[0.000000084302783],SPELL[20.724256740934000],SRM[0.000000006337648],STARS[0.760149512771980],SXP[3.210659410000000],TLM[3.130568710000000],TOMO[3.213308300000000],TRU[2.000000000000000],UST[0.000000000000000000],UBXT[2.000000000000000],USD[0.000000103667200],USDT[0.000000084632271] |
| 01786616 | EUR[0.000000031008183] |
| 01786621 | USD[30.000000000000000] |
| 01786622 | BTC[0.522022650000000],MANA[561.316810460000000] |
| 01786628 | EUR[0.000000071000000],USD[0.232794150654953] |
| 01786629 | CHR[0.999800000000000],USD[0.000000097374480],USDT[0.000000044391830] |
| 01786633 | BNB[0.000000100000000],BTC[0.000104900000000],LUNA2[78.418403890000000],USD[0.018007769539889 2],USDT[0.000000025991510] |
| 01786634 | ATLAS[10350.000000000000000],USD[1.161070581100000],USDT[0.000000016258348] |
| 01786635 | AKRO[1.000000000000000],AUD[53.680487097097164 2],BAO[1.000000000000000],ETHW[0.062074360000000],KIN[1.580546940000000],USD[0.000000003550269],USDT[164.304069690000000] |
| 01786636 | BTC[0.000000044000000],DOT[0.015192750000000],ETH[1.767811944000000],FTT[0.870495757817419 8],LINK[0.094432200000000],LUNA2[0.000000338863314],LUNA2_LOCKED[0.000000790681065],SOL[0.009438040000000],USD[18.681600019182174 9],USDC[5204.016710070000000],USDT[0.000000060510288] |
| 01786640 | AUDIO[131.433769870000000],C98[203.792255960000000],CQT[754.174639890000000],DYDX[123.080189290000000],ENS[4.391354390000000],FTT[35.884164339981300],MNGO[1222.765153180000000],NFT[295085276589950417],[1],NFT[434331917636713943],[1],NFT[438727949685054190],[1],NFT[506102533163546358],[1],NFT[541655788513283944],[1],RAY[104.375114050000000],USD[1.330339967362500 0],WAVES[28.536337770000000],YFI[0.116150100000000] |
| 01786644 | ATLAS[2.463768120000000],POLIS[0.024637680000000],TRX[0.001557000000000],USD[0.007044388830000 0],USDT[0.958730560000000] |
| 01786647 | SNY[0.741219240000000],TRX[0.000010000000000],USD[0.197800866167993 5],USDT[0.002905648701489] |
| 01786648 | BNB[0.000000010000000],ETH[0.000000010000000],FTT[0.105901230037627 4],USD[0.000000009350000] |
| 01786653 | AKRO[2.000000000000000],BAO[2.000000000000000],BTC[0.012513250000000],CAD[0.000033021379012 1],DENT[2.000000000000000],ETH[0.093875860000000],ETHW[0.093875860000000],FIDA[37.794020990000000],KIN[1.000000000000000],SOL[4.468161780000000],UBXT[1.000000000000000] |
| 01786657 | AKRO[1.000000000000000],BAO[1.000000000000000],BNB[0.000000090970000],BTC[0.000000525495830],CHZ[1.000000000000000],FTM[384.829165510000000],FTT[0.000052371660000],HXRO[1.000000000000000],KIN[2.000000000000000],MATIC[1050.532639951750000],RSR[2.000000000000000],STG[366.289757315640237 6],TRX[1.000000000000000],USDT[0.000002939994959] |
| 01786658 | ATLAS[0.000000032359000],POLIS[0.000000084299510],SOL[0.000000086060390],SRM[0.000000003849080 0] |
| 01786659 | BNB[0.050000000000000],USD[2.240543605575000 0] |
| 01786660 | AVAX[0.123596430000000000],EUR[374.482849770042911 8],USD[47.219811859271239 0] |
| 01786661 | LUNA2[0.037251013640000],LUNA2_LOCKED[0.086919031830000 0],LUNC[0.120000000000000],TRX[0.000777000000000],USDT[0.690499415000000] |
| 01786662 | USD[0.000000118515778],USDT[0.000000037315216] |
| 01786663 | ATLAS[1.000000099829128],DYDX[0.027483721112412 8],LTC[0.000000007000000],MATIC[0.000000000500000],POLIS[0.000000026208978],USD[0.000037380595219] |
| 01786665 | AGLD[0.287397224543388 2],ATLAS[680.000000000000000],POLIS[13.500000000000000],TRX[0.000001000000000],USD[-0.003389845809678],USDT[0.064407671581855 6] |
| 01786669 | AURY[0.980810000000000],GOG[0.456851930000000],USD[0.000000035321317] |
| 01786671 | BTC[0.003998420000000],EUR[0.000000038245330],TRX[0.000001000000000],USD[0.000000023627453],USDT[0.000000067115520] |
| 01786672 | FTT[0.000000038900000],USD[0.000003242701843],USDT[0.000001126766200] |
| 01786673 | FTT[0.068503807232424 7],USD[0.000000080826096],USDT[0.000000027937796] |
| 01786674 | FTT[25.000000000000000],USD[3.544965825713552 0] |
| 01786677 | COPE[0.000000100000000],DYDX[4.100000000000000],USD[-0.724117148990417 1],USDT[0.837769799413864 0] |
| 01786686 | USD[1.955503446708446 4],USDT[0.064833855908876] |
| 01786687 | TRX[0.000001000000000],USD[0.000000452027441],USDT[0.000000029000000] |
| 01786688 | USD[0.013686140000000] |
| 01786689 | USD[0.000000083384551],USDT[0.000000058893450] |
| 01786692 | BCHBULL[14951.148350000000000],BNBBULL[0.000091590000000],BULL[0.000001443900000],ETHBULL[0.520056531000000],LINKBULL[340.011293100000000],LTCBULL[4289.875580000000000],SUSHIBULL[25125.005000000000000],TRX[0.000018000000000],USD[0.000000122085360],USDT[0.000000107536808],XRPBULL[8 5733.574550000000000] |
| 01786699 | ATLAS[3738.679046600000000],ETH[0.000000038436000],MANA[0.959910000000000],SXP[281.246553000000000],TRX[0.000001000000000],USD[1.186450978967500 0],USDT[0.002444400092000] |
| 01786702 | USD[5.000000000000000] |
| 01786704 | TRX[0.000022000000000],USD[0.000000126667056] |
| 01786708 | ATLAS[9.470000000000000],TRX[0.000010000000000],USD[0.116285150000000],XRPBULL[14986.752000000000000] |
| 01786710 | POLIS[0.094000000000000],SOL[0.000000051000000],TRX[0.000001000000000],USD[0.000000054332954],USDT[0.000000138720226] |
| 01786712 | EUR[16500.000000000000000],USD[-9028.735815272750000 0] |
| 01786713 | USD[1.000000000000000] |
| 01786714 | USD[0.000000122830350],USDT[0.000000084241544] |
| 01786715 | USDT[0.000000075130945] |
| 01786719 | ETH[0.000000097750858],KIN[4.000000000000000],UBXT[1.000000000000000] |
| 01786723 | USD[30.000000000000000] |
| 01786726 | USD[0.000000052658192] |
| 01786727 | SOL[0.000000063379808],USD[0.293634293322900],USDT[0.000000048798522] |
| 01786731 | BTC[0.000943069975926],CRO[1360.000000000000000],CRV[104.980603200000000],ETH[0.285891287309066 5],ETHW[0.008912873090665],EUR[0.000000054229354],FTT[25.095536000000000],FXS[0.094289860000000],LUNA2[0.000000060000000],LUNC[6.910000000000000],MANA[1367.437752000000000],MATIC[80.000000000000000],NEAR[0.083132200000000],USD[568.603655665702706000],USDT[0.000000018972801 0] |
| 01786732 | AUD[0.008135047159264],BTC[0.000093840698500],CEL[0.096333003408744],ETH[0.000936920000000],ETHW[0.000926860000000],GBP[0.001150961564309 6],PAXG[0.000000080000000],TONCOIN[0.094851000000000],USD[122.675312631308944 3],USDT[0.000000127073500] |
| 01786734 | AURY[0.000000093896685],BTC[0.000000006142275],FTT[169.875920000000000],GOG[12716.000000000000000],MATIC[76.343622231771840 0],NEAR[0.112540000000000],POLIS[0.000000047433812],SOL[0.000000041892617],USD[-0.049870304147637 7],USDT[0.000000040052328] |
| 01786738 | ATLAS[7.546003470000000],USD[0.159946974238354 5] |
| 01786739 | BTC[0.200073960000000],EUR[1629.674009580000000],USD[-0.463834238235649700000] |
| 01786741 | USD[0.000000084826920] |
| 01786758 | USD[0.001480806550000] |
| 01786766 | BTC[0.003433482500000],ETH[0.011997720000000],KIN[1.000000000000000],LUNA2[0.217141838174000],LUNA2_LOCKED[0.506664289107000],LUNC[739.639441800000000],USD[0.965632165464549 6],USTC[30.256656842000000] |
| 01786768 | BAO[1.000000000000000],DAI[0.000000030861951],KIN[1.000000000000000],STEP[0.000835880000000],UBXT[1.000000000000000],USDT[0.000000052700445] |
| 01786770 | ATLAS[5072.463768120000000],POLIS[50.724637680000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01786773 | TRX[0.000001000000000],USDT[0.000028000100959380] |
| 01786780 | ATLAS[13968.400000000000000],USD[0.128811465000000000] |
| 01786782 | BAO[2.000000000000000],KIN[3.000000000000000000],UBXT[1.000000000000000],USD[0.000000005342038] |
| 01786791 | TRX[0.000032000000000],USD[1.996272878292961 0],USDT[0.000000000062346804] |
| 01786794 | USD[0.000000163723392],USDT[0.000000008536471 0] |
| 01786808 | AKRO[1.000000000000000],BAO[8.000000000000000000],BNB[0.000001010000000],DENT[1.000000000000000],ETH[0.000002800000000],ETHW[0.000002800000000],EUR[0.002739804957 8054],KIN[16.000000000000000],SXP[0.000128500000000],TRX[2.000000000000000],UBXT[4.000000000000000],USD[0.000000068591983],USDT[0.000000020903458],XRP[0.000344510000000] |
| 01786809 | AKRO[1.000000000000000],BAO[5.000000000000000],BTC[0.080355280000000],DENT[1.000000000000000],DODO[63.777184390000000],DOT[67.868503840000000],ETH[0.768165380000000],ETHW[0.768067210000000],FTM[36.458533920000000],FTT[9.652519910000000],KIN[4.000000000000000],RAY[50.929655400000000],SLP[0.000000000000000],SOL[3.000000000000000],SUSHI[0.000000000000000],SHIB[1637016.929022400000000],SOL[10.140925380000000],TRX[1.000000000000000],UBXT[3.000000000000000],USD[12.826077182498337 4],XRP[1007.068271580000000] |
| 01786811 | EUR[1.118259530000000],USD[-1.124406667164 7500] |
| 01786815 | USD[0.000047149542635 29],USDT[0.000000008641 5912] |
| 01786817 | USDT[0.000000070091544] |
| 01786825 | AURY[0.000000000940000],AVAX[0.0000000446077 85],BRZ[-0.700000000000000],BTC[0.054887981 0000000],DFL[0.000000147617105],ETH[0.040989550000000],ETHW[0.040989550000000],FTT[0.000000007664470 5],GENE[0.093293005133 7665],LUNA2_LOCKED[3.752069113000000],POLIS[0.072925003399 3940],RAY[0.000000005339924],SOL[9.813693677000000],USD[0.0000000003508842 4],USDC[4881.773459560000000],USDT[0.000000009507 21421],USTC[57.000000000000000] |
| 01786835 | ATLAS[7.340000000000000000],USD[0.173374093762 5000] |
| 01786847 | BCH[0.000000001746224 0],BNB[0.000707612108554 8],BTC[0.000000001000000],CRO[0.000000001415906],DAI[0.0000000632273 62],DOGE[0.000000098597568],ETH[0.000000010000000],GBP[0.000000041565899],TRX[0.000030000000000],USD[0.000000493395008],USDT[0.000000532517729] |
| 01786848 | FTM[1618.361534851525000],SOS[92182482.000000000000000],TRX[0.000001000000000],USD[1.820458078575000 0],USDT[0.000000078586809] |
| 01786855 | TRX[0.000001000000000],USD[2.383655726100000],USDT[0.006040000000000] |
| 01786858 | ATLAS[0.844555960000000],BAO[1.000000000000000],DENT[1.000000000000000],DFL[0.106276110000000],FTM[0.094979410000000],GBP[0.009880460709 2066],HOLY[0.008982100000000],KIN[1.000000000000000],MNGO[0.111209580000000],POLIS[0.006177080000000],RAY[0.004118020000000],RUNE[0.010562530000000],SAND[0.046595090000000],SPELL[2.693768520000000],SRM[10.788904670000000],SUSHI[0.006588480000000],TLME[0.164603670000000],USD[0.008177246529190] |
| 01786859 | ALGOBULL[1(102000.000000000000000],ALTBULL[2073.000000000000000],ETH[0.000000098570628],SOL[6.680697180000000],USD[-0.000169341064167 2],USDT[-0.447594144783 6456],VETBULL[28.600000000000000],XRPBULL[7700.000000000000000] |
| 01786865 | AUD[0.000000003698035 5],BTC[0.000000026330000],ETH[0.000000098570628],SOL[6.680697180000000],USD[-0.000169341064167 2],USDT[-0.447594144783 6456],VETBULL[28.600000000000000],XRPBULL[7700.000000000000000] |
| 01786875 | ATLAS[8.000000000000000],SOL[0.000000100000000],TRX[0.000002000000000],USD[-0.010244176529043 1],USDT[0.610932766676 4490] |
| 01786877 | TRX[0.000022000000000],USD[0.000000108027538],USDT[0.000000008854 3136] |
| 01786885 | ETHW[0.297000000000000],USD[654.933798032670 0000] |
| 01786887 | USD[0.850500000000000] |
| 01786894 | ALTBULL[3.700000000000000000],FTT[30.100000000000000],USD[0.041925024255 0000] |
| 01786896 | APE[0.000000084000000],ETH[0.000000004264915],SOL[0.000000082700000] |
| 01786897 | KIN[1.000000000000000],TLM[568.981947300000000],USD[0.000000000817704] |
| 01786899 | ATLAS[0.000000085980000],BRZ[0.000077820000000],FTT[0.000000092548580],POLIS[0.000000004409000],STEP[0.000000027759072],USD[0.000000009711928] |
| 01786900 | AAPL[0.000000004906169 9],BAO[1.000000000000000],BAR[0.000000003979245 0],BTC[20.000000006747936 8],CHZ[0.000000003477767 0],EDEN[0.000000008436617 6],FTM[205.421104961944264 2],GALA[29.653138640000000],LUNC[0.000000007566655 8],MANA[7.709309119293723 4],MATH[0.000000008648024 5],SAND[0.000000009255987 9],SOL[1.032093172812851 2],STEP[2320.045856730000000],TRX[0.000000009270000],USD[0.000000004730450 5] |
| 01786901 | AAVE[2.140000000000000],BNB[0.529899309951066 4],CHZ[0.000000078327949],DEFIBEAR[469400.000000000000000],ETH[0.000000030730320],ETHBULL[1.503000000000000],FTM[0.000000025000000],FTT[0.000000083793395],TRX[0.000000087640000],USD[0.101680683009 5112],USDT[982.005367194677 3527] |
| 01786910 | USDT[191.131587711502 6606] |
| 01786913 | AUD[0.000000086019291],BNB[0.000000001607593 9],ETH[0.045000004800000],LUNA2[0.125697065000000],LUNA2_LOCKED[0.293293151700000],SOL[0.000000001004594 0],USD[1.161178248055 8213] |
| 01786918 | USD[0.006313945668 8337],USDT[-0.005779490305 5862] |
| 01786919 | BTC[0.000000010000000],USD[0.000000075000000] |
| 01786921 | USD[5.00000000000000] |
| 01786932 | FTT[0.099300000000000],USDT[0.000000005000000],USDT[0.000000003200000] |
| 01786939 | USD[0.000000081400000] |
| 01786941 | APE[0.094197925800000 0],ATLAS[0.000000005693652],BCH[0.000067320000000],BTC[2.000000060000000],ETH[-0.000000010000000],ETHW[1.042398268192763],GMT[0.334680070000000],GST[0.057807050000000],LUNA2[0.000000052305253],LUNA2_LOCKED[0.000000058871 2257],LUNC[0.005494000000000],POLIS[0.091987313900000],RAY[0.315600000000000],SRM[0.693800000000000],USD[0.009453079041560 0],USDT[830.320413005 0000000],XRP[0.005855000000000] |
| 01786942 | ATLAS[10.000000000000000],BNB[0.000000026316011],POLIS[0.298069793257 3180],TRX[0.000001000000000],USD[0.957153895388 5099] |
| 01786943 | USD[0.182733712000000] |
| 01786944 | USD[0.000000015944696 3] |
| 01786953 | USD[3.659398855316 4430],USDT[0.009546052208 1600] |
| 01786957 | ATLAS[1570.000000000000000],POLIS[43.200000000000000],USD[0.215215918402 7721],USDT[0.000000157526543] |
| 01786971 | AUD[0.000910037827919 1],BTC[0.046861230992 7920],ETH[48.321575120000000],ETHW[48.321575120000000] |
| 01786985 | ATLAS[0.065423990000000],TRX[0.000002000000000],USD[0.000000027596102],USDT[0.000000014284 0852] |
| 01786988 | FTT[1.000000000000000],POLIS[8.698260000000000],USD[0.060583107500000] |
| 01787000 | ATLAS[27499.170000000000000],POLIS[469.946800000000000],SOL[0.277000000000000],TRX[0.000001000000000],USD[0.903277632457 7803],USDT[0.000000008665031 8] |
| 01787001 | AKRO[1.000000000000000],RUNE[1944.248350930000000],USDT[0.579723116292 7241] |
| 01787008 | FTT[0.000000008000000],SOL[0.000000016730000],USD[0.000000010680000] |
| 01787022 | DENT[2.000000000000000],KIN[1.000000000000000],USD[0.529502273294 8994] |
| 01787029 | AKRO[1.000000000000000],BAO[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[2.000000000000000],USD[0.000000104393217] |
| 01787033 | ATLAS[7000.000000000000000],FIDA[11.997788400000000],FTT[2.099961000000000],MATIC[40.000000000000000],MNGO[749.857500000000000],POLIS[11.397898980000000],USD[0.183935981097000],USDT[0.066550000000000] |
| 01787032 | USD[0.000000073333442] |
| 01787038 | FTT[8.198396590000000],MBS[2031.102218355431 5592],PRISM[32.212783750000000],SOL[0.000000006373445 6],TRX[0.000000004565191 2],USDT[0.000000012081711 1] |
| 01787041 | 1INCH[3.000000005119740 0],AAVE[0.009967594870000],AMPL[0.000000012387391],ATLAS[69.987400000000000],AVAX[0.300000001000000],BAO[95.950000000000000],BRZ[1.025712060000000],BTC[0.003951205889289],CRV[0.998560000000000],DOGE[ETH[0.000000028630519 0],ETHW[0.000000020453604 0],FTM[4.994960000000000],FTT[1.026480589798908],JST[8.974800000000000],KIN[6996.400000000000000],KNC[2.000000000000000],LINK[0.099982600000000],LTC[0.000099640000000],LUNA2[0.016634962380000],LUNA2_LOCKED[0.038814912120000],LUNC[918.987359270945289],PEOPLE[9.982400000000000],PERP[0.299946000000000],POLIS[3.299406000000000],REEF[100.000000000000000],REN[14.997120000000000],SOL[0.000677260000000],SOS[249973.000000000000000],SRM[9.010529830000000],SRM_LOCKED[0.01115513000000000],STMX[459.910000000000000],TRX[0.842414616225100 0],USD[0.099946000000000],USD[0.005427076394540],USDT[0.000000560016060] |
| 01787045 | BABA[0.004997684737431 5],LUNA2[0.408207329300000],LUNA2_LOCKED[0.952483769000000],LUNC[88888.005448000000000],USD[500.375597066266800],USDT[0.00730110676772 00] |
| 01787047 | TRX[0.000001000000000],USD[0.000000086891254],USDT[762.8672136] |
| 01787053 | AAVE[0.039992800000000],ALICE[1.499730000000000],ATLAS[789.991000000000000],BTC[0.009198410000000],ETH[0.046992800000000],ETHW[0.046992800000000],FTT[0.201746000000000],LINK[0.399946000000000],MANA[6.998740000000000],MATIC[0.706250570000000],POLIS[1.999640000000000],RAY[2.000735690000000],SRM[1.999749560000000],SRM_LOCKED[0.000109560000000],USD[22.407302583468430],USDT[0.000000011353916 2] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01787056 | MNGO[45.915767915375730] |
| 01787061 | TRX[0.000001000000000],USD[25.447302707348628S],USDT[4.768180440000000] |
| 01787066 | FTT[0.384789714410000],PAXG[0.147365430960000],USD[0.000011768159992],USDT[0.043205470650000] |
| 01787067 | ALGO[0.630800000000000],ETH[0.000000000244100],LUNA2[0.339091212100000000],LUNA2_LOCKED[0.791212828200000],MATIC[0.000000004000000],NFT[299235955998679988]{1},NFT[347975076555744449]{1},NFT[366626818152369876]{1},NFT[411193074851285264]{1},NFT[565359826307455122]{1},SOL[0.000000004320000],TRX[0.000000070000000],USD[0.000152158472439],USDT[48.000000001064029A],XRP[0.319420000000000] |
| 01787069 | USD[0.000000031944657] |
| 01787071 | BTC[0.000000058254791],ETH[0.000000040000000],FTT[10.381097450000000000],RAY[22.701647760000000],SOL[0.000000033452147],SRM[9.545217810000000],SRM_LOCKED[0.187379640000000],USD[129.340524056371289] |
| 01787073 | ALGO[1245.993400000000000],ATOM[0.098480000000000],BTC[0.145954303200000],DOT[70.000000074000000000],ETH[1.086602400000000],ETHW[1.081602400000000],EUR[2399.899180410000000],FTM[100.748200000000000],FTT[14.060544374919532],LTC[6.060000000000000],RUNE[32.600000000000000],SOL[80.185734180000000],TRX[1.000000000000001],USDT[3117.971417468055070] |
| 01787074 | USD[0.000000096345590],USDT[0.000000039453868] |
| 01787076 | ATLAS[8565.939522580000000],POLIS[158.432776050620000] |
| 01787080 | LTC[0.000000050000000],TRU[0.560910000000000],TRX[0.000010000000000],USD[0.000000055634275],USDT[0.000000055236231] |
| 01787081 | FTT[0.001133916396391Z],LUNA2[9.692260732000000],LUNA2_LOCKED[22.615275040000000],LUNC[0.000000004146580O],MSOL[0.000000001885646Z],NFT[293487184410896203]{1},SLND[0.000000006248000O],SOL[0.000000006207443B],STSOL[0.000000006880476O],TRX[0.000000091049900],USD[-0.002802017979374S],USTC[0.000000008892750O],XRP[0.000000002074910O] |
| 01787084 | ETH[0.000000000078292276],NFT[309862774212690185]{1},NFT[395240128806458931]{1},NFT[479252195872610756]{1},NFT[544858606195884798]{1},USD[0.272035462639875Z] |
| 01787089 | ATLAS[11814.521778000000000],BTC[0.099981570000000O],FTT[2.900000000000000],SRM[814.702355500000000],USD[748.695227887385000O],XRP[0.142913000000000O] |
| 01787091 | ADABEAR[7122088524O.446890000000000O],ALGOBEAR[590546Z083.896296000000000],BEAR[590762.472000000000000],EOSBULL[24850141.89500000000000O],ETCBEAR[997450.000000000000],FTT[186.673632490000000],KIN[2743904.173604170000000],LINKBEAR[79986400.000000000000O],THETABEAR[33999660.000000000000O],USD[142.502197914365000O],XRPBEAR[454594832O.000000000000O] |
| 01787092 | FTT[68.658616590000000O],LUNA2[1.398750609000000O],LUNA2_LOCKED[3.263751421000000O],LUNC[304580.890000000000],USD[1.621222889496194S],USDT[0.000000011354116] |
| 01787098 | ATLAS[9.620000000000000O],MNGO[3.413293000000000O],USD[-0.000000050267916],USDT[0.000000091999174] |
| 01787106 | TRX[0.000001000000000O],USD[0.054454991529684O],USDT[0.000000103700025] |
| 01787107 | C98[54.989200000000000O],FTT[0.099660000000000O],USD[0.608427276445800O],USDT[0.000000042182360] |
| 01787110 | BNB[0.000000010000000O],BTC[0.000000007328809A],FTM[436.605890827465452S],FTT[0.000000004309952O],SOL[0.000000004548000O],USD[0.000000062650864],USDT[798.802658338042990] |
| 01787111 | ATLAS[639.902000000000000],BUSD[0.682044460000000],USD[0.000000035581600],USDT[0.000002309424],XRP[7.305686460422000O] |
| 01787117 | SLRS[0.998480000000000O],TRX[0.000002000000000],USD[0.000000098552262],USDT[0.000000098112102] |
| 01787118 | BNB[0.000000045897740],BTC[0.000000000000000],USD[1224.667166271452146S],USDT[128.738954406324400T] |
| 01787123 | USDT[0.000020276281936] |
| 01787126 | ADABULL[0.002204992049043O],ETH[0.000000072154030],EUR[0.012400034271618T],USD[-0.020721953776306S],USDT[0.038851592708524O],XRP[0.000000005829204O] |
| 01787127 | TRX[0.000001000000000O],USD[3.291635415460000O],USDT[0.009370000000000O] |
| 01787128 | STEP[63068.051780000000000],TRX[0.000001000000000O],USD[0.022417937600000O],USDT[0.000000034318853Z] |
| 01787132 | NFT[316208715897219805]{1},NFT[382553529059233143]{1},NFT[384750868750036O0]{1},USD[68.606412000000000O],USDT[0.000000027367200] |
| 01787133 | FTT[19.020000000000000O],SRM[222.742892700000000O],SRM_LOCKED[3.715158100000000O] |
| 01787134 | TRX[0.460000000000000O],USD[0.000000097500000O] |
| 01787135 | SPELL[599.880000000000000O],USD[2.079990690000000O] |
| 01787136 | ALPHA[41.992020000000000O],ATLAS[1999.620000000000000],TRX[0.000002000000000O],USD[1.171463358219349Z],USDT[0.000000005827232] |
| 01787137 | BTC[0.000000006962623],ETH[0.000000016733688],LTC[0.003420089578626A],USD[0.000019668738539],USDT[0.000000999450123B],XRP[0.303282780000000O] |
| 01787138 | ATLAS[6.772080310000000O],USD[144.870901654325804] |
| 01787146 | BTC[0.001072910000000O],FTT[2.029557990000000O],TRX[0.000002000000000O],USD[-0.668931717244144Z],USDT[0.000103219057825O] |
| 01787149 | FTT[0.069087793084192O],USD[0.383750601937349T],USDT[0.000000005997977] |
| 01787150 | USD[0.007024804000000O] |
| 01787153 | FTT[0.000000063090085],LUNA2[0.000000378136413],LUNA2_LOCKED[0.000000882318296],LUNC[0.008234000000000O],USD[0.000008594449523],USDT[0.000000007776267] |
| 01787154 | USD[22038.285781573754980200000000],USDT[3.029810390000000] |
| 01787160 | POLIS[0.092980000000000O],SUSHI[0.492200000000000O],USD[0.000000130780340],USDT[0.000000076518160] |
| 01787162 | AGLD[2.100000000000000O],POLIS[0.098100000000000O],USD[0.681438111993078T],USDT[0.000000086583640] |
| 01787164 | TRU[0.858830000000000O],USD[0.000000120539060],USDT[0.000001408347136] |
| 01787166 | CHR[0.204800000000000O],TRX[0.000001000000000O],USD[0.002964731041460O] |
| 01787167 | ATLAS[14743.221934220000000],BTC[0.013294650000000O],DOGE[0.024227000000000O],ETH[0.000000090951100],FTT[25.044304330000000O],MNGO[0.003000000000000O],SHIB[1613254.606696020000000O],SOL[0.000505740000000O],TRX[0.855764000000000O],USD[1233.836464794422500000000000],USDT[0.003401960000000O] |
| 01787172 | TRX[0.000001000000000O],USD[-0.008558609355000O],USDT[0.008605000000000O] |
| 01787174 | USD[2.736925060000000O] |
| 01787177 | TRX[0.000001000000000O],USD[0.004745272000000O],USDT[0.000000041761260] |
| 01787184 | TRX[0.000001000000000O],USD[0.000000065520706],USDT[0.405130142524960] |
| 01787186 | POLIS[0.015719000000000O],USD[0.000000107798893] |
| 01787188 | USD[20.000000000000000O] |
| 01787189 | APE[0.093400000000000O],FTT[0.066297315815390O7],MTL[0.066720000000000O],TLM[0.510400000000000O],USD[0.116892241053O08075],USDT[0.000000030206769] |
| 01787190 | ATLAS[2000.000000000000000],AURY[11.643187680000000O],USD[1.079445685084498O],USDT[0.000000006122650O] |
| 01787193 | USD[0.354244102432395S],USDT[-0.280025247339129O6] |
| 01787195 | AMPL[0.000000010644943],FTT[0.138028584171778Z],LINK[2.700000000000000O],RUNE[13.699592000000000O],USD[0.057462358800000O] |
| 01787196 | TRX[0.000001000000000O],USD[0.000000003529812S],USDT[0.000000027413892] |
| 01787203 | BTC[0.000000080000000O],ETH[1.501755480000000O],ETHW[1.501755484539187T],SOL[5.170000000000000O],USD[4.617375866900000O],USDT[0.006630246333544] |
| 01787208 | AVAX[0.000000160000000O],BNB[0.000000110704391],BTC[0.000000101994506355],DOT[0.000000700400000O],ENJ[0.000000011391320O],ETH[0.000000011605035S],ETHW[0.000000011605035S],EUR[0.097621980000000O],FTT[0.000018301214076O],LUNA2[0.000000216877088],LUNA2_LOCKED[0.000000506046538],NFT[444243257978512530]{1},SOL[0.003701400154359O],TRX[0.000007477100820O],USD[0.800006584399380O],USDT[0.099519269598314Z],USTC[0.000030670551600O],XRP[0.000000033043470] |
| 01787211 | ATLAS[8.993160000000000O],ETHW[0.000224980000000O],FTT[0.043003800000000O],MNGO[8.41220000000000O],STEP[530.795464500000000O],USD[0.295935760870750O],USDT[0.000000026250000O],XRP[0.366540000000000O] |
| 01787212 | TRX[0.000020002433200O],USD[0.000000085588542] |
| 01787215 | LTC[0.000000034000000O],TRX[0.000000012240000O],USDT[0.000000043701340] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01787216 | FTT[25.500000000000000] |
| 01787218 | ASD[3.881376740000000000],BAT[2.521367350000000000],BTC[0.000078730000000000],FTT[0.200000000000000000],LINK[0.064853640000000000],LTC[0.010530690000000000],RUNE[0.078876290000000000],SOL[0.030704150000000000],TRX[16.427147890000000000],TRYB[22.274327170000000000],USD[0.000483205754807] |
| 01787229 | ADABULL[0.000500000000000000],BTC[0.000000003896 1680],BULL[2.000000000000000000],ETH[0.000108330000000000],ETHW[0.000108330000000000],USD[0.208744176464 7723],VETBULL[1.2000000000000000000] |
| 01787230 | MNGO[120.000000000000000000],USD[2.160163152500000],USDT[0.000000044482104] |
| 01787232 | IMX[149.989000000000000000],USD[2.579714270000000000],XRP[0.669644000000000000] |
| 01787236 | BTC[0.000002101193 1250],ETH[0.000000010000000000],FTT[0.064498271984 6659],USD[0.003521 4995763750] |
| 01787237 | BTC[0.000071520000000000],CRO[10.000000000000000000],ETH[0.000000002174 4800],LINK[8.123387119756 0000],LTC[0.007805830000000000],MATIC[0.027424000000000000],SOL[0.000000002000000],SRM[0.080222000000000000],STEP[0.023756940000000000],SUSHI[0.001563030000000000],TRX[0.000785000000000000],USD[0.000000001463288847],USDT[0.0000032368037176] |
| 01787239 | TRX[0.000001000000000000],USD[0.000000094229488],USDT[0.000000008683128] |
| 01787240 | ATLAS[3240.000000000000000000],POLIS[90.000000000000000000],USDT[9.799546792300000],USDT[9.234283000000000] |
| 01787244 | C98[0.958390000000000000],DYDX[0.093764390000000000],FTT[0.028587290000000000],MANA[0.742930000000000000],SAND[0.888090000000000000],TRX[0.237769000000000000],USD[0.000000119424992],USDT[4.8038020520750242] |
| 01787245 | 1INCH[0.000000000577300],FTT[1.000000000000000000],SRM[0.003360120000000000],SRM_LOCKED[0.020632870000000000],USD[0.000000102252079],USDT[0.000000019579995] |
| 01787246 | CONV[41930.000000000000000000],TRX[0.000010000000000],USD[0.000229939359671],USDT[0.000007026219 5732] |
| 01787247 | RSR[1.000000000000000000],USD[0.000258782255612 5] |
| 01787248 | TRX[0.000002000000000000],USD[0.063420616000000] |
| 01787250 | COMP[0.000000006000000000],CRO[0.000000091368000],FTT[0.000000068168998],SUSHI[0.000000087624910],TRX[0.000000092606690],USD[0.000000031618042],USDT[0.000000657886 7006] |
| 01787253 | TRX[0.000008000000000000],USD[0.004850705200000] |
| 01787258 | ATLAS[499.900000000000000000],USD[2.549779160000000],USDT[0.000000034630112] |
| 01787263 | ATLAS[0.000000066220056],ETH[0.000000034692545],POLIS[0.000000004361 2470],SHIB[0.000000053543488],TRX[0.000009000000000],USD[0.000000076246080],USDT[0.000000018826531] |
| 01787268 | MOB[53.989200000000000000],USDT[1.500000000000000] |
| 01787271 | FTT[14.495677800000000000],TRX[0.000001000000000],USD[0.662666890000000000],USDT[0.100000004624 2558] |
| 01787273 | TRX[0.000003000000000000],USD[0.016838370550000] |
| 01787275 | AAVE[0.002593600000000000],BTC[0.000008184681075],ETH[0.000000027011508],ETHW[0.000000027011508],FTT[25.636331780308 4126],GRT[0.436469250000000000],LUNA2[0.001093993020000],LUNA2_LOCKED[0.002551265038 0000],NFT[346975284576519130]/1],SOL[0.001265310910 33098],USD[51.327116233463 4001],USDT[0.440892794187 1251] |
| 01787281 | USD[4.659552308750 0000] |
| 01787282 | USD[0.000001490268 7440] |
| 01787286 | ATLAS[0.000000002063 780],BTC[0.000000979259 2186],SOL[0.848768550000000000],USD[-0.003606706117 7096],USDT[5.654552157177 6916] |
| 01787288 | ATLAS[600.000000000000000000],POLIS[7.098651000000000],USD[0.605006315083 6240] |
| 01787290 | BNB[0.000000018102376],NFT[506479011191438695]/1],SOL[0.000000065495232],USD[0.000009695988336],USDT[0.000000303029502] |
| 01787291 | BTC[0.000049400000000] |
| 01787293 | C98[674.875500000000000000],FTT[131.175192000000000000],LINK[0.090500000000000000],TRX[0.000002000000000000],USD[1.438722060980 0000] |
| 01787296 | BRZ[0.009220370000000000],SAND[0.000000041808404],USD[0.000000081781687],USDT[0.000000011583665] |
| 01787298 | ETH[0.000000066000000000],SOL[0.000000069653848],USD[0.000000037005746] |
| 01787300 | AXS[11.121780540000000000],FTM[0.011980000000000000],SAND[219.365797000000000000],TRX[0.000002000000000],USD[0.000000024667084],USDT[0.000000138345776] |
| 01787301 | ATLAS[704968.442700000000000000],FTT[0.014975730000000000],NFT[339501236356859024]/1],NFT[462021533492243570]/1],NFT[560447842448834206]/1],POLIS[245.560700000000000000],SHIB[200000.000000000000000000],SRM[0.166925370000000000],SRM_LOCKED[96.427239360000000],USD[0.010420402392 8638],USDT[0.000000004394333] |
| 01787305 | 1INCH[4.000000000000000000],BTC[0.000000058168750],FTT[25.000000000000000000],RAY[0.534246500000000000],SOL[0.620000000000000000],SRM[21.463039160000000],SRM_LOCKED[102.6169608 40000000],USD[0.000000161091474],USDT[0.000000064628629] |
| 01787306 | USD[2.760188600000000] |
| 01787308 | USD[0.075273621807 3755],USDT[0.000000111037272] |
| 01787310 | USD[0.000000167064280] |
| 01787312 | AURY[0.009050000000000000],BNB[0.007315710000000000],BTC[0.000000012036800],DFL[2.298136190000000000],POLIS[0.055188000000000000],TRX[0.003374000000000000],USD[0.000000037469601],USDT[0.152814996 6754972] |
| 01787314 | USD[0.078666232648 3548],USDT[0.337747528408 1880] |
| 01787318 | EUR[0.000000004934 7590],USDT[0.000000003573216] |
| 01787319 | ATLAS[769.965800000000000000],AURY[1.999820000000000000],AXS[0.201361540000000000],BNB[0.013291197093600],BTC[0.020426626639 0890],CHZ[39.976600000000000],CLV[15.100000000000000],CRO[30.000000000000000000],ETH[0.008182228384600],ETHW[0.008142027429 1600],FTT[1.399910000000000000],POLIS[20.399766000000000000],RUNE[3.590388000000000],SOL[0.009868600000000],USD[1421.296176801698 0456] |
| 01787321 | TRX[0.000002000000000000],USD[0.000000116260172],USDT[0.000000023697597] |
| 01787323 | APT[1.000000000000000000],BNB[5.000294000000000000],ETH[0.000580043933379],ETHW[400.038237032070 4379],FTT[850.010000000000000000],GMT[1000.012240970000000],GST[1.000000000000000000],LUNA2[2.174968893000000],LUNA2_LOCKED[5.074927416000000],LUNC[473604.055500000000000],SOL[129.986068380000000],USD[12017.185370527408097],USDC[13000.000000000000000] |
| 01787324 | FTT[20.400000000000000000],TRX[0.000001000000000000],USD[0.000000012368517],USDT[0.000000056106274] |
| 01787325 | LUNA2[0.666778247100 0000],LUNA2_LOCKED[1.558159100000000],LUNC[145192.367128707958 0000],TRX[0.000001000000000],USD[0.000583870540432],USDT[0.000000054187540] |
| 01787326 | DOGE[0.998000000000000000],NFT[327778020821684254]/1],NFT[339789648221445124]/1],NFT[381821689455775463]/1],TOMO[0.053640000000000000],TRX[0.460449000000000000],USD[0.009642611769 6254],USDT[0.030000000544 4000] |
| 01787327 | USD[0.000000065600000],USDT[0.000000104362422] |
| 01787329 | FTT[0.051185331635 44646],HTI[0.000000000000],USD[0.029093405000000] |
| 01787331 | ATLAS[8999.620000000000000000],SOL[0.006924400000000],TRX[0.000002000000000],USD[28.694068352697542],USDT[0.000000083003236] |
| 01787335 | AUDIO[0.000000077263726],BTC[0.000000083802237],DOGE[0.000000004606000],ETHW[0.000050000000000],EUR[0.000000195632591],FTT[0.000000023476653],GRT[0.000000012500000],LUNA2[1.913331397000000],LUNA2_LOCKED[4.664439926000000],LUNC[0.000000050000000],MATIC[0.000000034220000],OKB[0.000001504800000],PAX[20.000000000000000000],USD[2.288332549074213],USD[0.091937643353 6175] |
| 01787338 | USD[0.000000070020000] |
| 01787339 | USD[0.065287867240 1054] |
| 01787340 | BTC[0.423753383612 2250],ETH[0.755545710000000000],ETHW[0.005457100000000],USD[17892.313116951542 1245] |
| 01787341 | USD[1.000000000000000] |
| 01787354 | LTC[0.000000004254 0489],USD[0.000000047642281],USDT[0.000000113072112 5] |
| 01787356 | BNB[0.000000001829103],TONCOIN[0.025000000000000000],USD[0.000000068482032],USDT[0.000000042960130] |
| 01787359 | LUNA2[0.006531142362 0000],LUNA2_LOCKED[0.015239332180000],LUNC[1422.170000000000000],SOL[0.000000100000000],USD[0.075304257679 5413],USDT[0.000000104347064] |
| 01787360 | ETH[0.000000038791606],TRX[0.000010000000000],USD[0.000000067286991],USDT[0.000000008555920],XRPBULL[0.000000023584780] |
| 01787362 | USDT[0.000000049370460] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01787370 | BNB[0.000000007281807<sup></sup>9],CRO[0.000000000816640000],ETH[0.000000010000000],LUNA2_LOCKED[341.959316200000000],POLIS[0.000000002500000],SOS[0.000000100000000],USDT[0.000000086463698],XRP[0.000000004200000] |
| 01787371 | AKRO[1.000000000000000],AUD[0.000000119108216<sup></sup>8],AVAX[4.740136583712314<sup></sup>4],DENT[1.000000000000000],ETHW[0.000000029440000],KIN[4.000000000000000],USDT[0.000330429976769<sup></sup>6] |
| 01787373 | BNB[0.000000010000000],FTT[0.009449535097622],USD[0.576025591255739<sup></sup>3],USDT[-0.299424637351514<sup></sup>1] |
| 01787378 | USD[0.488663567668325<sup></sup>5],USDT[0.000000068523376] |
| 01787382 | TRX[0.000001000000000],USD[0.000000069470549],USDT[0.899013431908121<sup></sup>2] |
| 01787386 | TRX[0.000001000000000] |
| 01787388 | ATLAS[4000.000000000000000],LUNA2[1.372150361000000],LUNA2_LOCKED[3.201684176000000],LUNC[298788.630000000000000],MANA[47.000000000000000],POLIS[160.211040000000000],TONCOIN[7.000000000000000],USD[0.697517620000000],USDT[0.765436482143757<sup></sup>6] |
| 01787390 | ATLAS[1786.636952310000000],USD[0.000000006402914] |
| 01787397 | MANA[31.348158320114846<sup></sup>0],POLIS[0.000000068320000],USDT[1.077840000000000] |
| 01787398 | TRX[0.000002000000000],USD[846.232412236530000],USDT[0.002705601600000] |
| 01787401 | MANA[31.348158320114846<sup></sup>0],POLIS[0.000000068320000],USDT[1.077840000000000] |
| 01787403 | CQT[0.852400000000000],FTM[0.865670000000000],TRX[0.000090000000000],USD[0.007390038500000] |
| 01787407 | USD[0.000000004440067<sup></sup>9] |
| 01787410 | BTC[0.000000069200000],FTT[0.162955077536706<sup></sup>4],LTC[0.700000000000000],SPELL[6700.000000000000000],USD[0.503389290000000] |
| 01787414 | ATLAS[0.000000006400000],LUNA2[0.009189214584345<sup></sup>6],LUNA2_LOCKED[0.021441500693139<sup></sup>8],LUNC[0.066670053574942],MER[0.000000007856000<sup></sup>0],PEOPLE[0.000000018040000],USD[0.000000021697971<sup></sup>5],USDT[0.000000196114268] |
| 01787417 | USD[0.000000131211262] |
| 01787427 | ATLAS[0.000000014884960],USDT[0.000000078757246] |
| 01787429 | ATLAS[89.982900000000000],BTC[0.000000015542375],ETH[0.013106095436860<sup></sup>7],ETHW[0.013106095436860<sup></sup>7],SHIB[199962.000000000000000],SOL[0.214987776679732<sup></sup>7],USD[11.613562600892434<sup></sup>0] |
| 01787431 | ATLAS[146.063738260000000],USDT[0.000000002557436] |
| 01787432 | USD[0.000000122503870],USDT[913.251239782561430<sup></sup>5] |
| 01787436 | TRX[0.000001000000000] |
| 01787438 | C98[0.994600000000000],ETH[0.000001292275553<sup></sup>7],ETHW[0.000001292275553<sup></sup>7],SOL[0.000000076113652],TOMO[0.092240000000000],USD[0.098397271655803<sup></sup>6] |
| 01787443 | ATLAS[2999.600000000000000],DEFIBULL[0.999900000000000],FTT[0.209514652033554<sup></sup>6],LTCBULL[0.960000000000000],POLIS[38.994000000000000],SHIB[2200000.000000000000000],USD[-7.726649450744659<sup></sup>8] |
| 01787447 | BNB[0.000000002132211<sup></sup>2],USD[0.000003928384904<sup></sup>0] |
| 01787448 | USD[0.000000179201328<sup></sup>3],USDT[0.000000203098155<sup></sup>5] |
| 01787449 | C98[0.102000000000000],DYDX[0.091807000000000],FTT[0.015520000000000],IMX[0.200000000000000],RAY[0.000500000000000],SNX[0.059975780000000],TRX[0.455341000000000],USD[0.462640061450000],USDT[0.000000080000000],XRP[0.437051000000000] |
| 01787451 | SOL[0.440000000000000],USD[1.494332350000000],USDT[0.509077515200000<sup></sup>4] |
| 01787454 | ATLAS[1869.726000000000000],USD[0.579703967109326<sup></sup>0],USDT[0.000000081475240] |
| 01787456 | USD[0.401922841850000<sup></sup>0] |
| 01787459 | AVAX[0.000000095576300],LTC[0.000000001715000],SOL[0.000000069035398],USD[0.000004705952604],USDT[0.000000509962823] |
| 01787460 | BTC[0.000453006483700],CHZ[0.000000001745886],ETH[0.000000009184000],FTT[0.007681211959797<sup></sup>50],SRM[0.109182850000000],USD[0.540581845612007],USDT[0.000000124168331] |
| 01787465 | USD[0.000001000000000],USD[0.000000100194574],USDT[0.000000047558480] |
| 01787477 | ATOMBULL[0.465000000000000],CHZ[4.827150000000000],HNT[0.064235000000000],MEDIA[0.007861500000000],POLIS[0.087394500000000],SAND[0.240000000000000],SLP[3.769170000000000],SOL[0.001192720000000],SPELL[78.002100000000000],SRM[4.874552440000000],STEP[0.000935128000000000],USD[-0.086172864819801<sup></sup>3],USDT[0.000000009469488] |
| 01787481 | USD[0.000000161395254],USDT[0.000000068278606] |
| 01787484 | ETH[0.004904380000000],FTT[7.152157990000000],SHIB[5565957.000000000000000],STG[45.695885760000000],TRX[0.000050000000000],USD[0.000000341403600<sup></sup>9],USDT[0.001117012384345<sup></sup>6] |
| 01787491 | NFT[543573013303388804](1),POLIS[18.739314000000000],USD[0.497952307500000],USDT[0.000000026683002] |
| 01787496 | USD[0.000000087846470],USDT[0.000000050000000] |
| 01787501 | AUD[0.000002739971398<sup></sup>7],USD[0.064103973942275<sup></sup>1] |
| 01787505 | 1INCH[13.524353003206403<sup></sup>5],AAVE[-0.366866677577411<sup></sup>3],ALPHA[80.935176588748363<sup></sup>6],ATOM[3.868912462478037<sup></sup>4],AUD[-1.006945481401808<sup></sup>5],AXAV2[2412309051378190],AXS[5.319170393557479<sup></sup>5],BCH[0.526980352338429],BNB[0.101318100576818<sup></sup>1],BNT[20.018235672313893<sup></sup>0],BTC[0.004777189414914<sup></sup>6],CEL[14.862886831766975<sup></sup>0],CUSDT[0.000000054410600],DOGE[-5.856935403593036<sup></sup>1],ETH[0.078227348455173<sup></sup>26],ETHW[0.043004722573728<sup></sup>2],FTM[51.747017966194853<sup></sup>9],FTT[4.027077811189424<sup></sup>7],GBP[-71.513275543424467<sup></sup>4],KNC[27.343397816291596<sup></sup>0],LINK[4.445194385326142<sup></sup>9],LOOKS[78.307892681747000<sup></sup>0],LUNA[0.142743604900000<sup></sup>0],LUNA2[0.333068411400000<sup></sup>0],LUNC[0.000000076741986],MATIC[-79.314531826025670],OKB[1.001066952958390<sup></sup>0],QI[0.000000110000000],RAY[14.240873679767396<sup></sup>4],RSR[3053.601290472291080<sup></sup>0],RUNE[0.000000061048600],SLP[4278.186091067620000],SNX[20.808930806438549<sup></sup>0],SOL[3.207233089436670],SRM[13.440665757877280<sup></sup>0],SRM_LOCKED[0.032701230000000<sup></sup>0],SUSHI[38.117236400000000],26199880],SXP[0.000000053684700],TRX[589.336016681348533],USD[25.640217909915044<sup></sup>0],USDT[1.265.571897150440],USDT[-265.571897688494348],XRP[30.520319165724617] |
| 01787506 | POLIS[23.250065340000000],TRX[0.000001000000000],USD[0.000000792467880],USDT[0.000000050928000] |
| 01787508 | BAT[0.000000010000000],FTT[0.041176435952742<sup></sup>3],ETHW[0.041176435952742<sup></sup>3] |
| 01787513 | USD[0.000000022315787],USDT[0.000000082001136] |
| 01787516 | USD[0.588378029600000],USDT[0.000000084288800] |
| 01787526 | BAO[5.000000000000000],BCH[0.004325910000000],BNB[0.005322150000000],BTC[0.008057350000000],DENT[2.094629320000000],ETH[0.017693500000000],ETHW[0.017419700000000],FTM[1.813070960000000],FTT[0.077421730000000],KIN[3.000000000000000],LINK[0.174651400000000],MATIC[2.704650810000000],MNGO[0.469750580000000],SHIB[1038871.620380380000000],SOL[0.336088270000000],SUSHI[1.063485440000000],UBXT[2.000000000000000],USD[0.075601501423288],XRP[35.130218370000000] |
| 01787532 | BTC[0.000000000203700],DOT[17.770000000000000],LUNA2[2.965713644000000],LUNA2_LOCKED[6.919999503000000],LUNC[645790.390000000000000],SOL[3.520000000000000],USDT[3.066829266000000] |
| 01787533 | TRX[0.000001000000000],USD[0.000000000261541],USDT[0.000000026754020] |
| 01787539 | CEL[0.000000068114480],ETH[0.000000119216240],ETHW[0.000000019216240],FTT[25.162947303346456<sup></sup>16],TRX[0.000010000000000],USD[-0.000000053509210],USDT[17.897930172116898<sup></sup>2] |
| 01787544 | ATLAS[6.800000000000000],DFL[8.514000000000000],GODS[0.096660000000000],IMX[0.041860000000000],USD[0.065578952089700],USDT[0.272302865477819<sup></sup>6] |
| 01787550 | LTC[0.274022660000000],USD[0.000018534968528] |
| 01787551 | TRX[0.000001000000000] |
| 01787552 | USDT[0.852849800000000] |
| 01787565 | TRX[0.000001000000000],USD[0.000000013787842],USDT[-0.000000047494993<sup></sup>0] |
| 01787566 | ATLAS[28896.730000000000000],BNB[0.001297840000000],REAL[588.382300000000000],USD[0.336467981200000],USDT[50.366424275997889<sup></sup>0] |
| 01787567 | TRX[0.000002000000000],USD[0.000000654417620],USDT[0.000000027094304] |
| 01787568 | AURY[19.996200000000000],CRO[129.975300000000000],POLIS[0.096352000000000],SPELL[99.278000000000000],USD[1.785194843300000],USDT[0.000000087681148] |
| 01787570 | ATLAS[0.000000055319688],RAY[0.000000006764000],SOL[0.000000026249226],SRM[0.005947000000000],SRM_LOCKED[0.025280010000000],USD[0.000000003863827] |
| 01787573 | ATLAS[0.000140400000000],BAO[2.000000000000000],BRZ[0.000000005403384],CUSDT[0.000000012406871],KIN[3.000000000000000],TRX[0.000000090712640] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01787577 | BTC[0.000000009481818],USD[-0.188860899953682 9],USDT[6.7745577121705161] |
| 01787580 | FTT[0.000000016999600],USD[0.000000109202266] |
| 01787581 | FTT[0.087960000000000],TRX[0.000064000000000],USD[0.002609087925000 0],USDT[0.000000091064328] |
| 01787583 | BTC[0.000000009613085 75],TRX[0.000001000000000],USD[0.000000049645044],USDT[0.000000006725144 0] |
| 01787588 | TRX[0.000002000000000],USD[0.1138662560 00000] |
| 01787591 | MNGO[60.000000000000000],USD[0.971161290000000 0],USDT[0.000000074768910] |
| 01787592 | FTT[0.000000003471052 7],USD[0.000000160027570],USDT[0.000000250931139] |
| 01787596 | MATH[1.000000000000000],NFT [4757950724639353 6][1],NFT [498162422662541841][1],NFT [5071119183184817 3][1],NFT [527745877203664524][1],NFT [558514553768281841][1],UBXT[1.000000000000000],USD[0.00000004290 6466] |
| 01787599 | BAO[1.000000000000000],DOGE[114.560962800000000],EUR[0.0000000038168 10],KIN[2.000000000000000] |
| 01787600 | USD[2.2192910300000000],USDT[0.000000069134300] |
| 01787601 | POLIS[0.088239000000000000],TLM[0.929320000000000],TRX[0.000001000000000],USD[22.367188438275000 0],USDT[0.000000172903215] |
| 01787602 | INDI_IEO_TICKET[1.0000000000000000] |
| 01787604 | USD[14.1966255700000000] |
| 01787605 | AVAX[0.000000003291061 8],BTC[0.000000037826702 6],RAY[0.0000000047358744],SOL[0.0000000292926565],USD[0.0000001627221195],USDT[0.0000000052050300] |
| 01787606 | 1INCH[0.000000004489324 0],ADABULL[0.000000002196884 6],ALGOBULL[0.000000000012244 9],ATLAS[0.000000003379698],BAO[0.000000009519414],BCHBEAR[0.000000008682694 3],BCHBULL[0.000000018458336],BICO[0.000000079002804],BNB[0.000000069127954],BNBBULL[0.000000085767076],BULL[0.000000013924573],COMPBULL[0.000000017708544],DFL[0.000000000014478],DMG[0.000000005746 662],DOGEBULL[0.000000009710373],ENJ[0.000000008444076],ETHBULL[0.000000003168179 2],GRT[0.000000008153860],GRTBULL[0.000000001712940],HOLY[0.000000094091059],IMX[0.000000014541119],LEOBULL[0.0000000031454119],MATICBULL[0.000000008261710 5],MNGO[0.000000076098352],QI[0.000000033273365],RAMP[0.000000043645893],RSR[0.000000017873062],SLND[0.000000047587642],SPELL[0.000000058592741],SRM[0.000000002401204 8],SUSHIBULL[0.429950008799635],THETA[0.000000000009394664 3],TRXBULL[0.000000008903042],USD[0.058662426770670 6],XRPBULL[0.000000002184625 0],XTZBEAR[0.387656780810056 5] |
| 01787611 | ATLAS[8.0480000000000000],LUNA2[0.0844671970800000],LUNA2_LOCKED[0.1970901265000000],LUNC[18392.9100000000000000],USD[0.0000001068217 64],USDT[0.000000430845177 0] |
| 01787615 | USD[30.0000000000000000] |
| 01787616 | BUSD[0.0087489500000000],USD[14.035869023666489 8],USDT[0.0000000043175975] |
| 01787619 | EDEN[0.000000008479703 6],ETH[0.000000008000000 0],EUR[0.000004048104629 6],FTT[4.24035348800049 60],USD[-0.000047163292149 2],USDT[0.000000080579856] |
| 01787620 | AGLD[0.0979100000000000],TRX[0.9724520000000000],USD[0.0000000053322592] |
| 01787621 | USD[0.0025596346000000] |
| 01787628 | IMX[0.0133333000000000],TRX[0.6000000000000000],USD[0.1257738939125000],USDT[0.0000001118512 89] |
| 01787630 | BRZ[0.000000008616540 0],USD[0.1928344784501744],USDT[0.0000000027549865] |
| 01787631 | FTT[0.7998400000000000],TRX[0.0000010000000000] |
| 01787634 | ATLAS[99.9800000000000000],AUDIO[1.7357615400000000],CRO[20.000000000000000 0],POLIS[10.000000000000000],USD[0.000000199337508] |
| 01787639 | XRP[200.0385701424000000] |
| 01787641 | DODO[0.0000000742600000],FTT[0.000000005772000 0],KIN[6368.6922400299060 9000],USD[0.000000099577347],USDT[0.000000064797752] |
| 01787643 | BTC[0.0000462800000000] |
| 01787644 | AGLD[0.000000003095216],ATLAS[0.000000006111676 3],AURY[0.000000012810050],BTC[0.000000092309112],GALA[9.928000000000000],MANA[0.000000074851528],POLIS[0.080825092518691 7],SAND[0.960800008171941 6],SPELL[0.000000094460339],USD[0.017401821632840 7],USDT[0.0012659033391665] |
| 01787646 | USD[0.0000018227763050],USDT[0.000000404593 00] |
| 01787647 | USD[0.0049959990000000] |
| 01787648 | KSHIB[59.9880000000000000],MER[0.9980000000000000],TRX[0.0000020000000000],USD[3.6110335492412 99],USDT[0.0000067864041910] |
| 01787650 | USD[0.0021808400000000] |
| 01787652 | ALGO[0.000000008713768 2],ATLAS[0.000000009226892 9],AUDIO[0.000000006837000 0],BNB[0.000000037297734],ETH[0.000000069439130],EUR[0.0000000031286070],FTM[0.0000000062280 76],LUNA2[0.000000198666277],LUNA2_LOCKED[0.000000463554645],LUNC[0.004326000000000],MATH[0.000000089000000],MATIC[0.000000021393327],NEAR[0.000000008821580],RAY[188.1131518089547024],RUNE[0.000000002000000],SOL[0.000000076258003],TRY[0.000000021156825],USD[0.000000193714240],USDT[0.000000289012177] |
| 01787653 | USD[30.0000000000000000] |
| 01787662 | USD[0.0088017839000000],USDT[0.0000000020000 00] |
| 01787665 | MNGO[150.000000000000000],TRX[0.0000090000000000],USD[0.0000001338400 82],USDT[0.0000000097716] |
| 01787667 | BAO[1.000000000000000],ETH[0.0000000383092 82],KIN[2.000000000000000],UBXT[1.000000000000000],USD[0.000001115352419 8] |
| 01787668 | NFT [3155565634477585 05][1],NFT [422097831524748178][1],NFT [423625695948248657][1],POLIS[187.174800540000000],USD[0.494439399479141 0] |
| 01787675 | FTT[0.000000005041965 6],SOL[0.000000043989240],USD[3.7582938902000000],USDT[0.0042950024927668] |
| 01787681 | AVAX[1.0005415244280781],LUNA2[1.572624473000000],LUNA2_LOCKED[3.6694571040000000],LUNC[342442.2900000000000000],SOL[4.446250740000000],TRX[0.000001000000000],USD[56.5901697970703627],USDT[0.000000010006726] |
| 01787682 | BTC[0.0001374800000000],ENJ[0.0549920700000000],USD[0.0000029881042323] |
| 01787683 | ATLAS[2000.0000000000000000],ETH[0.0005880000000000],ETHW[0.0005880000000000],USD[2.0992938477000000],USDT[0.0088770000000000] |
| 01787686 | USD[0.0000000021868454],USDT[0.0000000162214784] |
| 01787687 | BAO[2.000000000000000],FTT[0.000000004950823 3],GODS[8.8730157109519519],KIN[1.000000000000000],TRX[1.000000000000000],USD[0.000000167444810],USDT[0.0000017238738682] |
| 01787688 | STEP[476.0067800000000000],USD[0.246148440000000],USDT[0.0000000014720024] |
| 01787689 | TRX[0.0000010000000000],USD[-0.0322717970494057],USDT[0.0611455805540673] |
| 01787691 | BTC[0.0003403854220000],ETHW[0.0002268000000000],TRX[0.0000090000000000],USD[0.0000021736023 52],USDT[0.0000000070963120] |
| 01787699 | TRX[0.0000010000000000],USD[-0.0322717970490457],USDT[0.06114558 05540673] |
| 01787704 | BNB[0.0116174700000000],BTC[0.0281836400000000],ETH[0.1648300800000000],ETHW[0.1648300800000000],FTT[0.020448920000000],LTC[1.1136233200000000],LUNA2[1.1717535380000000],LUNA2_LOCKED[2.7340915900000000],LUNC[255151.8000000000000000],RSR[2887.6602587800000000],SOL[1.854086810000000],SUSHI[10.1863881000000000],USDC[1711.5647103903118281000000000],USDT[1652.5179967687450860],XRP[1998.8734952600000000] |
| 01787705 | ATLAS[8573.7698507900000000],BNB[0.000000100000000],USD[0.000000024305539] |
| 01787708 | USD[0.0000661047152371] |
| 01787709 | GST[0.0919773600000000],TRX[0.0000040000000000],USD[0.0088638056000000],USDT[0.0000000056851920] |
| 01787711 | ATLAS[22996.8000000000000000],TRX[0.0000020000000000],USD[33.7315015454000000],USDT[0.0008520000000000] |
| 01787712 | ATLAS[5090.4300000000000000],FTT[25.9739047975000000],USD[0.2320220090111680] |
| 01787714 | AGLD[0.0962000000000000],SOL[0.0013896000000000],USD[0.8369169911939202],USDT[-0.0000000029903983] |
| 01787717 | 1INCH[0.0192511706641843],AAVE[0.000000024752325],BNB[0.0003940672384856],BTC[0.0000003513788304],ETH[0.0000001813471991],FTT[0.000000012657296],KIN[0.000000070981862],LINK[0.000000075261000],SHIB[0.000000045320000],SOL[0.000000152354600],UNI[0.000000087614904],USD[0.9811598128863375],USDT[0.000000080666512],XRP[0.000000012695600 0] |
| 01787720 | ATLAS[7158.5680000000000000],STEP[0.0812688900000000],TRX[0.0000020000000000],USD[1.1875114150000000],USDT[0.0000000081288538] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01787721 | BNB[0.0075473874443872],BRZ[0.0000000034069400],USD[-1.4872668717945778],USDT[0.0000000084395240] |
| 01787722 | USDT[0.4483652211250000] |
| 01787726 | USD[30.0000000000000000] |
| 01787728 | FTT[5.1979148000000000],USDT[0.2100642634000000] |
| 01787735 | HOLY[12.9978400000000000],TRX[0.0000010000000000],USD[1.6380077070000000],USDT[0.0000000124118600] |
| 01787736 | TRX[0.0000010000000000],USD[0.0000000033343000],USDT[0.0000000017287286] |
| 01787737 | AKRO[9.0000000000000000],ALPHA[2.0013655050000000],AXS[0.0000000031000000],BAO[13.0000000000000000],BTC[0.3043895469841611],CEL[1.0000000000000000],CHZ[2.0000000000000000],DENT[2.0000000000000000],ETH[4.8990087605800000],ETHW[0.0000000005800000],FTT[0.0006162767490378],GMT[0.0000000085990248],HOLY[0.0000000800000000],INDI_IEO_TICKET[1.0000000000000000],KIN[4.0000000000000000],LDO[0.0195677434201981],LUNA2[11.0114405600000000],LUNA2_LOCKED[25.0251961700000000],MATIC[1.0001826000000000],NEAR[0.0004336900000000],POLIS[0.0000000086244486],RSR[3.0000000000000000],SECO[2.0469202300000000],SOL[0.0000000651315321],TOMO[4.1130721600000000],TRXI2[0.0000000000000000],UBXT[110.0000000000000000],USD[0.0000000101487706],USDC[4216.6953028100000000],USDT[4878.1180482130312254],YGG[0.0138284900000000] |
| 01787739 | GENE[0.0964000000000000],USD[0.0000000105332759],USDT[0.0000000511905] |
| 01787741 | FTT[0.0000000087305531],LTC[0.0000000014498858],TRX[0.0000000059050517],USD[0.0001580332948851] |
| 01787742 | FTT[0.0024050600000000],JOE[0.7565039828466835],USD[-0.0000000585459878],USDT[0.0000800000000000] |
| 01787744 | ATLAS[60.0000000000000000],USD[0.2099572608250000],USDT[0.7062150865000000],XRP[0.7800000000000000] |
| 01787747 | USD[0.1936952422189000],USDT[0.0031185298571587] |
| 01787750 | ATLAS[6507.5300000000000000],POLIS[155.3563000000000000],TRX[0.0001000000000000],USD[0.0000001975937611],USDT[0.0000000005386217] |
| 01787760 | POLIS[20.3004000000000000],USD[0.5670915270403751],USDT[0.0000000022078208] |
| 01787761 | TRX[0.0000010000000000],USD[0.0000000050789386],USDT[0.0000000006078750] |
| 01787762 | ALLAS[1.0334250700000000],BNB[0.0004445300000000],NFT[4575589928502598931[1],USD[0.0580455553497777] |
| 01787769 | SOL[0.0000000095949539],USD[0.0026926032278791],USDT[0.0000000061737511] |
| 01787771 | AVAX[0.0000000748309341],DGT[0.0000000160007488],ETH[1.0000000119614150],ETHW[0.0000000081056706],FTM[0.0000000005013432],FTT[1252.2001879674969852],LUNC[0.0000000046723200],MATIC[507.0360708877336188],SOL[106.3039697000000000],SRM[3038.4052935400000000],SRM_LOCKED[32.5395015600000000],STG[0.0000000094121435],USD[14508.2656340945467556],USDC[0.0000015370000000000],USDT[0.0000000078635421] |
| 01787778 | FTT[0.0015372973296660],TRX[0.0001300000000000],USD[0.0035606658787182],USDT[0.0000835973136305] |
| 01787780 | DODO[52.4000000000000000],USD[0.1436156800000000],USDT[0.0000000051403696] |
| 01787782 | AKRO[2.0000000000000000],TRX[0.0002500000000000],USD[15.5916788085490036] |
| 01787787 | TRX[0.0003320000000000],USD[2.3317924820322374],USDT[0.0000000042174001] |
| 01787788 | DYDX[0.0000000225400000],USD[0.3357474800000000] |
| 01787790 | AVAX[24.8384782594439988],DODO[2928.3087724998825294],ETH[0.0000000020492657],SOL[260.6792000000268537],USD[0.0000222625626035] |
| 01787794 | BRZ[0.0187602500000000],BTC[0.0001752068540500],ETH[0.0008583400000000],ETHW[0.0008583400000000],USD[0.0080416798874836] |
| 01787796 | TRX[0.0000010000000000],USD[1.1898128116515159],USDT[0.0000000051479322] |
| 01787797 | ATLAS[9.9540000000000000],MNGO[9.9700000000000000],POLIS[0.0993800000000000],REAL[0.0667200000000000],TRX[0.0001000000000000],USD[12.5425355077000000],USDT[0.0000000074204768] |
| 01787801 | ATLAS[9.8100000000000000],POLIS[16.5977960000000000],USD[0.3967705317809876],USDT[0.0000000088579037] |
| 01787803 | 1INCH[2.8998000000000000],ATLAS[9.5120000000000000],AUDIO[0.1894000000000000],AXS[0.0702400000000000],BNB[0.0056780000000000],DOT[0.0343800000000000],FTM[0.3806000000000000],FTT[0.0795800000000000],LINK[0.0318600000000000],LUNA2[0.0000000230261838],LUNA2_LOCKED[0.0000000537277622],LUNC[0.0050140000000000],MANA[0.5311800000000000],POLIS[0.0825000000000000],SHIB[794220.0000000000000000],SLP[1.1940000000000000],SOL[0.0022980000000000],TLMI[0.3502000000000000],TRX[0.0000010000000000],USD[0.0014630428217000] |
| 01787805 | BTC[0.0000051905568030],ETH[0.0000000081242275],EUR[0.0002929102526344] |
| 01787808 | FTT[0.0015372973296660],TRX[0.0001300000000000],USD[0.0035606658787182],USDT[0.0008359973136305] |
| 01787809 | ETH[0.0000000024000000],SRM[0.9990300000000000],USD[0.0000009557200],USDT[0.2347635400000000] |
| 01787810 | BTT[991800.0000000000000000],FTT[12.5000000000000000],SOL[0.0010525900000000],TRX[0.0000010000000000],USD[0.4402041847253974],USDT[0.0000000005792981] |
| 01787812 | GAL[5752.5368000000000000],ETH[0.0059989022000000],ETHW[0.0059989022000000],FTT[0.0066027900000000],POLIS[2999.7437090000000000],USD[463.9165314249549713],USDT[0.0000000005000000] |
| 01787816 | POLIS[4.6991540000000000],USD[1.2442585300000000],USDT[0.0000000000966389] |
| 01787823 | ATLAS[0.0000007395630],AURY[0.0000000610118000],DFL[0.0000000031730160],ETH[0.0000000000000000],GALA[0.0000000600000000],RAY[0.0000000324433355],RNDR[0.0000000064753214],STARS[0.0023310000000000],USD[0.5765938414138088],USDT[0.0000000030961560],XRP[0.0000000000000000] |
| 01787824 | APE[14.4972450000000000],AVAX[9.6978720000000000],BTC[0.0182721380000000],CRO[3169.3977000000000000],FTT[0.0000006770957800],GMT[83.9840400000000000],LUNA2[5.2176199439728542],LUNA2_LOCKED[12.1744465376033265],LUNC[1136147.7279978000000000],TRX[0.4664380000000000],USD[5941.8533730111098232800],USDT[0.0000000126310330644] |
| 01787826 | ATOM[0.8944465923083018],AVAX[0.0000000096543859],BNB[0.0218528693079623],ETH[0.0505302076110536],ETHW[0.0000000067641662],FTM[0.0623284300000000],IMX[5.3000000000000000],NFT[4229698034741291201[1],NFT[4899904432655275641[1],NFT[4983429963420530761[1],NFT[4984566661728556309[1],NFT[5280861422873048271[1],SHIB[8968900.0000000000000000],SOL[0.0009000000000000],TRX[0.0008350000000000],USD[64.7115777488490757000000000],USDT[0.0000000879823322] |
| 01787830 | ATLAS[9.6200000000000000],USD[0.0000000847456591],USDT[0.8691479462159518] |
| 01787836 | TRX[0.0000010000000000] |
| 01787842 | BNB[0.0000000064079779],SOL[0.0000000009127515],USD[0.0309138864241600],USDT[0.0000000221849500] |
| 01787843 | ETH[0.0000000053679296],FTT[99.6162741614400000],LINK[218.1169860600000000],MATIC[0.0000000086313271],MKR[1.5824043100000000],SOL[109.6599647600000000],SRM[1036.0154456602194465],SRM_LOCKED[16.2570691000000000],USD[0.0000007810178558] |
| 01787850 | BNB[0.0099980000000000],MNGO[269.0400000000000000],USD[0.8819685000000000],USDT[5.3626600000000000] |
| 01787851 | TRX[0.0000010000000000],USD[0.0000003031631280],USDT[0.0000000087933102] |
| 01787852 | TRX[0.0000010000000000],USD[0.0000000051182580],USDT[0.0000000018083164] |
| 01787854 | NFT[4491718329759753881[1],SOL[0.0000001000000000],TRY[1.2820627500000000],USD[0.0483760433483376],USDT[0.0000000006518138] |
| 01787857 | TRX[0.0000020000000000],USDT[5.4426280400000000] |
| 01787861 | APT[0.9948000000000000],GAL[0.0092000000000000],LUNA2[0.0001341386430000],LUNA2_LOCKED[0.0003129901671000],LUNC[0.0080520000000000],SOL[0.0075200000000000],USD[6.7068439240002560],USDT[0.0343850975000000] |
| 01787864 | AUDIO[0.9738000000000000],STEP[0.0606400000000000],TRX[0.0000010000000000],USD[0.0004046878658000] |
| 01787866 | TRX[0.0000070000000000],USD[0.0000000002283655],USDT[0.0000000062405620] |
| 01787869 | BF_POINT[100.0000000000000000],BTC[2.2582802200000000],DOGE[3520.5925680000000000],ETH[0.0000000000015141],MATIC[941.8072128700000000],NFT[3286424618434196811[1],NFT[4626831000870000000000],SOL[239.6149976498205848],UNI[2.8913328500000000],USD[0.0026521627651751],USDC[112721.7494873800000000],USDT[31888.2874992772491376],XRP[0.0096841200000000],YGGI[2130.8086333800000000],ZRX[6345.4425572300000000] |
| 01787870 | BAO[5.0000000000000000],BF_POINT[100.0000000000000000],ETHW[1.1600029400000000],KIN[2.0000000000000000],SGD[0.0000000039534699],SPELL[14208.1348177300000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0410870562931288],USDC[3761.4773031600000000],XRP[0.0000000000000000] |
| 01787876 | BAT[0.0000000090518510],BTC[0.0000675473968400],LUNA2[0.0301367005800000],LUNA2_LOCKED[0.0703189680100000],LUNC[7683.1970000000000000],MATIC[0.0000000026000000],SOL[1.2342563956645600],TRX[0.0009900000000000],USD[0.0846633792109216],USDT[0.0070000109544865],XRP[2096390089382432] |
| 01787878 | AVAX[0.0000000386333092],BNB[0.0000000102556479],BRZ[-0.0048599090783484],BTC[0.0000000045932983],FTH[0.0000000045932983],LUNA2[0.0000012274208990],LUNA2_LOCKED[0.0002863982093900],LUNC[0.0000395439983256],MATIC[0.0752958867115448],SOL[0.0000001542414204],USD[0.0000033153535137],USDT[0.0202186151113778] |
| 01787881 | MNGO[1360.0000000000000000],POLIS[825.4561400000000000],RAY[118.8384177800000000],SOL[2.6300000000000000],TRX[0.0000001000000000],USD[970.6486118303429346],USDT[0.0000000192113906] |
| 01787882 | APE[0.0917000000000000],USD[0.0072220484000000] |
| 01787886 | MATIC[9.9886000000000000],TRX[0.0000010000000000],USD[0.0000000027435390],USDT[2.1019989913612472] |
| 01787894 | TRX[888.5600130000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01787895 | MNGO[1800.000000000000000000],SLRS[374.000000000000000],TRX[0.000002000000000],USD[0.296749106378395600],USDT[0.000000080757176] |
| 01787897 | AUDIO[1.043643900000000000],BAO[1.000000000000000],TRX[2.000000000000000],USD[0.000000094755450],USDT[0.000000158055345] |
| 01787901 | BNB[0.000000015006154](,ETH[0.000000001258000],FTT[0.000000054565542],LUNA2[0.003692053375000],LUNA2_LOCKED[0.008614791208000],TRX[0.001027000000000],USD[0.000020467772693],USDT[0.010012089378534],USTC[0.522628000000000] |
| 01787902 | ATLAS[999.6000000000000000000],POLIS[9.996000000000000],TRX[0.000010000000000],USD[0.0081246947000000] |
| 01787904 | ETH[0.000000390182233],GENE[0.075083440000000000],SOL[0.000137785115125 9],USD[1.110339377520720 0],USDT[0.002557735315296 7],XRP[0.7722746700000000] |
| 01787905 | SOL[0.000000094598454],TRX[0.001554000000000],USD[11.636612754360339500000000000],USDT[0.000000044356697 8],XRP[0.000000038150240] |
| 01787907 | BNB[0.000000039498606],SNY[0.000000004076285],USD[0.00000039493490] |
| 01787909 | USD[0.063719744880083 2] |
| 01787910 | HT[0.075361860000000 0],TRX[0.000001000000000 0],USD[0.001124661444847 2],USDT[0.000000003990226 0] |
| 01787911 | BRZ[0.000000095000000],ETH[0.236470740000000 0],ETHW[0.236470740000000 00],USD[0.000015270601736] |
| 01787912 | EUR[0.009161100000000],USD[5.0000000000000000] |
| 01787913 | TRX[0.000001000000000 0],USD[0.000000005026372],USDT[0.000000003278264] |
| 01787914 | USD[0.000000021201936] |
| 01787916 | ATLAS[9.8000000000000000],FTT[0.099900000000000],THETABULL[0.009000000000000],TRX[0.000001000000000 0],USD[0.000000099015680],USDT[0.0000000002196190] |
| 01787918 | AVAX[0.000000002715006 0],BNB[0.000000227153207 5],LUNA2[0.00000000740000 00],LUNA2_LOCKED[1.929291717000000 0],LUNC[180046.0000000100000000],RAY[0.000000004640000 0],SOL[0.000000035940172],TRX[0.00000008342151 5],USD[0.000000022383399],USDT[0.000000008271984 6] |
| 01787919 | ATLAS[5143.47897912938000 00],POLIS[41.2177227400000 000] |
| 01787920 | USD[0.000000009645387 4],USDT[0.0000000008895664 0] |
| 01787922 | MER[0.923800000000000 00],USD[0.1855900000000000] |
| 01787928 | AUD[0.0001019616671613],BTC[0.04509158551417 00],FTT[0.0789460457960000],USD[-0.5672568774794040],USDT[0.000233695722857] |
| 01787929 | EDEN[23.68991915000000 00] |
| 01787933 | CEL[47.9904000000000000],TRX[0.000001000000000 0],USD[1.465730000000000 0] |
| 01787934 | SOL[0.000000033400000 0],USD[0.0000000066858431],USDT[0.000000089342746] |
| 01787939 | EDEN[0.077079400000000 0],USD[2.783132340000000 00] |
| 01787940 | BAT[2045.0000000000000000 0],CQT[0.039400000000000 00],STEP[0.000000005560000],STMX[18.0000000000000000],TLM[17472.504800000000000 0],TRX[0.000002000000000 0],USD[4.472466462205026 0] |
| 01787941 | USDT[0.000067469184159 4] |
| 01787946 | BNB[0.000000046306](,FTT[0.000000030664020],LUNA2[0.006852489250000],LUNA2_LOCKED[0.015989141580000],LINC[0.004574000000000],MATIC[0.000000013979647],NFT [430834915854716623][1],NFT [515874051981329183],SOL[0.000000031800000](,TRX[0.700117004109451 8],USDTID.53104744816195221,USTC[0.9700000000000000] |
| 01787949 | AKRO[1.000000000000000],ATLAS[811.017128700000000],BAO[3.000000000000000],DENT[2.000000000000000],KIN[5.000000000000000],POLIS[11.531689960000000],TRX[0.000010000000000],UBXT[1.000000000000000],USDT[0.8531133244361789] |
| 01787951 | TRX[0.000002000000000 0],USD[0.000000004777041 6] |
| 01787952 | FTT[2.896740000000000 0] |
| 01787953 | NFT [534146895347135315][1],TRX[0.000010000000000] |
| 01787955 | FTT[0.000000001582866],TRX[0.000001000000000 0],USD[0.000000161029126],USDT[0.000000075838056] |
| 01787957 | TRX[0.000001000000000 0],USD[0.003099519780000 0] |
| 01787960 | USD[0.000009701592000],USDT[0.000000071867316] |
| 01787961 | ADABULL[0.000000030751374],BULL[0.000000088096122],ETH[0.000000013000000],ETHBULL[0.000000079395522],USD[0.000295091669320910],VETBULL[0.000000080990773],XRP[0.000000033335701],XRPBULL[0.000000020750654] |
| 01787964 | DOGE[0.868000000000000],FTM[0.961600000000000],TRX[0.000024000000000],USD[0.000000052942355],USDT[0.000000032505810] |
| 01787965 | ATLAS[1500.000000000000000000],STEP[119.000000000000000],USD[0.1673235697947695] |
| 01787967 | BTC[0.000000007800000],TRX[0.000002000000000],USD[0.000454676223804],USDT[0.0077598155000000] |
| 01787968 | TRX[0.000001000000000],USDT[0.000000042220212] |
| 01787970 | TRX[0.000001000000000],USDT[0.000000004000000] |
| 01787971 | ETH[0.000000100000000] |
| 01787972 | ATLAS[890.0000000000000000000],AUD[0.3882420200000000],FTT[2.00000000000000 0],RAY[5.0000000000000000],SOL[1.0000000000000000],USD[1.2139869865989476] |
| 01787976 | XRP[8.607763220000000 0] |
| 01787977 | BNB[0.000000000000000],USDT[0.1422684550875000],USD[0.000000002659123] |
| 01787982 | USDT[2.5156231575171686] |
| 01787986 | AGLD[27.9000000000000000],AURY[7.3860736881000000],AVAX[1.0000000000000000],BNB[0.090000000000000],BTC[0.003500000000000],DOT[1.700000000000000],DYDX[3.80000000000000 0],ETH[0.034000000000000],ETHW[0.034000000000000],FTT[5.10000000000000 0],JOE[19.0000000000000000],RAY[32.2651717100000000],RNDR[8.400000000000000000],RUNE[4.300000000000000000],SOL[0.953079040000000],SRM[10.125819360000000],SRM_LOCKED[0.091536640000000],USD[108.9865980373592626],USDT[0.0098600205383795] |
| 01787987 | ATLAS[4.110000000000000],ETHW[0.264000000000000],TRX[0.000010000000000],USD[0.0048207777965858],USDT[0.000000065951266] |
| 01787991 | TRX[107.177409930000000],USD[0.1261406960397519],USDT[0.000076099708] |
| 01787992 | SOL[0.000000100000000],TRX[0.000001000000000],USD[-1.174228295045196],USDT[6.190001884833446 7] |
| 01787994 | ATLAS[8.511700000000000000],DYDX[0.065260000000000],GT[0.0669210000000000],LTC[0.009000000000000],PEOPLE[13837.508800000000000],RAY[0.985750000000000000],SOL[0.008234200000000],USD[227.4958354259563000],USDT[0.0065897030000000] |
| 01788004 | FTT[0.096260000000000000],POLIS[0.086720000000000],TRX[0.000009000000000],USD[0.001619834600000] |
| 01788006 | ATLAS[9.335000000000000000],POLIS[0.096276000000000],USD[4.012455221075298 8],USDT[0.000000079496644] |
| 01788008 | LUNA2[6.888567150000000],LUNA2_LOCKED[16.073323350000000],LUNC[1500000.0000000000000000],TRX[0.000010000000000],USD[-0.000000071875619],USDT[12.6670298742946879] |
| 01788011 | DOGE[0.999050000000000],FTT[0.099620000000000],SHIB[100000.0000000000000000],SUSHI[24.498005000000000],USD[3.9048894842275000000000000] |
| 01788013 | TRX[0.000001000000000],USD[0.007624535084000],USDT[2.5117782550158100] |
| 01788014 | USD[0.000008854059520],USDT[0.1197021600000000] |
| 01788019 | USD[0.000000119474509],USDT[0.0052000000000000] |
| 01788021 | NFT [306529068035407359][1],NFT [420274690921426806][1],NFT [439943413164811503][1],SOL[0.000000092368000],USD[0.000000116797845],USDT[0.5842144249378163] |
| 01788022 | TRX[0.000001000000000],USD[0.000000099689258],USDT[0.0000000098254296] |
| 01788024 | TRX[0.000002000000000],USD[0.000000084824898],USDT[0.000000040950492] |
| 01788031 | USD[0.000000100721098],USDT[0.000000009640000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01788032 | ATOM[1.05119918000000000],BAO[8.000000000000000000],BIT[25.561866230000000],CAD[0.000000070995504],DENT[1.000000000000000000],DOT[1.158786570000000000],GARI[7.549435270000000],KIN[2.000000000000000],LINK[1.082469730000000],LUNA2[0.088300929960000],LUNA2_LOCKED[0.206035503200000],NOK[1.055726380 0000000],RUNE[7.792783450000000000],TRX[2.000000000000000],USD[8.900498245950415991],USDT[0.000913245729937],USTC[12.500679130000000] |
| 01788033 | BTC[0.000000282500000],TSLA[2.649694100000000],USD[448.172934883695806],USDT[115001.003004008052715] |
| 01788034 | ETH[0.000000079000000],USD[0.000000071281111] |
| 01788038 | TRX[0.000010000000000],USD[0.005799639600000] |
| 01788045 | USD[1.439967947500000] |
| 01788047 | BOBA[20.599025490000000],OMG[2.099025490000000],TRX[0.000001000000000],USD[-0.046683010000000],USDT[0.000001145963325] |
| 01788049 | USD[0.000000078401621],USDT[0.000000093272240] |
| 01788050 | TRX[0.000001000000000],USD[0.000000128129222],USDT[0.000000041411296] |
| 01788051 | ATLAS[0.000000000000000],USD[0.026276377688794],USDT[25.406361030332600] |
| 01788053 | USD[0.000000058956850],USDT[0.000000078006000] |
| 01788054 | USD[0.731259747773646],USDT[0.000000047130502] |
| 01788055 | APT[0.000000001789691S],ASD[0.000000305741S4],ATLAS[0.000000005551144],BICO[0.000000037191014],BOBA[0.000000073119260],CQT[0.000000021837812],DOGE[1847.1364207098022496],ETHW[0.000000026660912],FTT[0.000000025867822],GALA[0.000000007811431],GENE[0.000000074853137],IMX[0.0000000096976 77],M[0.000000000000000],RSR[0.000000038245145],SLND[0.000000017907397],SPELL[0.000000050332628],USD[0.000000067515988],USDT[0.000000028513798] |
| 01788056 | USD[19.859374607344137],USDT[0.000000008343925] |
| 01788057 | AVAX[0.000000100000000],USD[0.1958245395478428] |
| 01788058 | BUB[6.957967010000000] |
| 01788060 | USD[0.2171267675000000] |
| 01788062 | ATLAS[0.000000082652894],BTC[0.000000018468461],DYDX[0.000000053286800],ETH[0.000000087906827],FTM[0.000000035200000],MATIC[0.000000020000000],SHIB[1000000.000000000000000],SOL[18.059095980000000],STMX[0.000000028807335],USD[7.057651432099226B5],XRP[1048.794568703000000] |
| 01788063 | ETHW[0.000295400000000],FTT[195.500000000000000],NFT [37642986198090914B[1],SUN[0.0002098000000000],USD[0.4008645139150000] |
| 01788064 | TRX[0.000010000000000],USDT[0.000000047335725] |
| 01788067 | TRX[0.000001000000000] |
| 01788068 | BTC[0.000000023382068],SOL[0.001184010000000],USD[0.516030676794492],USDT[0.0002431696489350] |
| 01788072 | FTT[2.400000000000000],TRX[0.000010000000000],USDT[0.0562157460000000] |
| 01788076 | C98[132.973400000000000],USD[0.563573110000000],USDT[0.0000000828382424] |
| 01788080 | NFLX[3.969405300000000],TRX[0.000001000000000],TSM[9.435516950000000],USD[7.628085758000000],USDT[0.000000055013964] |
| 01788081 | POLIS[0.091014200000000],USD[0.008167467333500],USDT[0.0000000661660240] |
| 01788084 | USD[0.000134064851240B],USDT[0.000000009274254] |
| 01788085 | TRX[0.000010000000000] |
| 01788086 | TRX[0.000001000000000] |
| 01788088 | BTC[0.000984398497112],BULL[0.000000090515534],USD[3.7076408876536537],USDT[0.0000000092901821] |
| 01788091 | BNB[0.000000069040824],USD[0.000000001180224] |
| 01788092 | ETH[0.000000034672184],GBP[0.348704907096076],SOL[0.002626810000000],TRX[0.000781000000000],USD[0.973606167741470B],USDT[0.0000000226605908] |
| 01788093 | ATLAS[0.000000021011261],C98[0.000000084680802],STEP[0.000000005880000],TRX[0.000010000000000],USD[0.584923121247587B],USDT[0.000000058317373] |
| 01788096 | ATLAS[9.830000000000000],POLIS[25.394920000000000],TRX[0.000010000000000],USD[0.729322753600000],USDT[0.0009180000000000] |
| 01788100 | USD[366.7341812893730400] |
| 01788101 | BTC[0.000031221829800],DYDX[31.895740000000000],IMX[84.483480000000000],SOL[0.042494630000000],USD[0.6524784982500000] |
| 01788103 | TRX[0.000004000000000] |
| 01788104 | FTT[1.299753000000000],SOL[14.704091300000000],SRM[41.992020000000000],USDT[0.5387089098750000] |
| 01788108 | TRX[0.000010000000000],USD[0.000000017337566],USDT[0.0000000027686600] |
| 01788116 | USD[0.000000493533412135],USDT[0.0000000051907958] |
| 01788119 | BRZ[10.000000000000000] |
| 01788120 | BTC[0.0002954025750000],ETH[0.000000009787720],SHIB[90640.000000000000000],USD[2.191365450000000] |
| 01788123 | USD[0.0000000053891554] |
| 01788125 | DFL[10107820807499420000000000000],FTT[25.000000000000000],GALA[7140.000000000000000],SAND[1343.000000000000000],SOL[0.0017123000000000],SPELL[58800.000000000000000],TLM[4651.000000000000000],USD[291.539285848209745],USDT[0.000000062503418] |
| 01788130 | MNGO[9.676000000000000],SLRS[0.988200000000000],TRX[0.000001000000000],USD[0.000000011686333],USDT[2.027778842709463] |
| 01788131 | USD[1.840000000000000] |
| 01788132 | USD[1.507081370000000] |
| 01788134 | TRX[0.000001000000000] |
| 01788138 | USD[0.0488552400000000] |
| 01788143 | ATLAS[22429.538300000000000],FTT[25.000000000000000],SOL[23.531305350706552],SRM[0.044946330000000],SRM_LOCKED[0.544699540000000],USD[0.000003695103960],USDT[0.000000087359336],XRP[0.000000011689896] |
| 01788144 | ATLAS[2.792000000000000],POLIS[0.046820000000000],TRX[0.123090600000000],USD[-0.000018448726345O] |
| 01788146 | BNB[0.007000000000000],USD[0.236353786505000],USDT[0.0047635000000000] |
| 01788147 | BNB[0.000041500000000],USD[0.006853710525121B],USDT[509.370000000000000] |
| 01788149 | TRX[0.000020000000000],USD[0.000000261197120],USDT[0.0000000603038448] |
| 01788150 | BNB[0.000000100000000],USD[0.061025266000000],USDT[0.0000000000984902] |
| 01788156 | TRX[0.000180000000000],USDT[0.0000388861691299] |
| 01788158 | ATLAS[994.600000000000000],POLIS[9.942000000000000],USD[0.056561609236880],USDT[0.000000069613550] |
| 01788160 | USD[5.490044161500000],USDT[0.0065380000000000] |
| 01788161 | FTT[0.0075435705080000],USD[0.000000152244562],USDT[18.720979820078169O] |
| 01788162 | SLRS[0.315896350000000],USD[0.171795179198891B],USDT[0.000000038423303] |
| 01788165 | POLIS[20.400000000000000],USD[9.998002071267400],USDT[0.000000098980882],XRP[0.056400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01788166 | BNB[0.00000000700000000],FTT[0.014478297288001128],POLIS[179.964000000000000],SOL[0.000000000400000000],SRM[8.998200000000000],USD[0.000000052100000] |
| 01788167 | SLRS[0.9576000000000000],USD[0.000000127842468],USDT[0.0000000019981360] |
| 01788175 | TRX[0.00001700000000000],USD[0.000000180925568],USDT[0.000000029741860] |
| 01788177 | USD[0.00000000039840000] |
| 01788179 | TRX[0.000289000000000000],USD[0.0000000276878614],USDT[0.0178618344189539] |
| 01788182 | USD[0.0000000109627107] |
| 01788183 | TRX[0.00001000000000000],USD[0.000000121425294],USDT[0.000000070836510] |
| 01788185 | POLIS[0.0000102500000000],USD[0.0010762985745630] |
| 01788186 | ATLAS[459.908000000000000],POLIS[17.498000000000000],USD[0.4637291540096400],USDT[0.0000000074530536] |
| 01788187 | USD[0.0018772646913786],USDT[4.3454550100000000] |
| 01788190 | MER[106.978600000000000],MNGO[9.51200000000000],TRX[0.000002000000000],USD[-0.0012954262747406],USDT[0.0026392482646890] |
| 01788192 | LINA[160.000000000000000],MNGO[550.000000000000000],TRX[0.000010000000000],USD[3.1254603047000000],USDT[0.0000000001597098] |
| 01788195 | BNB[0.00000010000000000],USD[0.0000028587890700] |
| 01788199 | USD[-0.0072912302946545],USDT[0.0277254588789774] |
| 01788203 | POLIS[21.100000000000000],TRX[0.000001000000000],USD[0.1345669122504628],USDT[0.00000000104533374] |
| 01788205 | USD[0.0068331112419154],USDT[0.0000000086430482] |
| 01788206 | ATLAS[7999.640000000000000],AURY[32.994060000000000],USD[0.0154750400000000],POLIS[0.0946000000000000],USD[0.0000000141953400] |
| 01788209 | TRX[0.00001000000000000],USD[0.0094094214000000] |
| 01788210 | USD[0.7869351142218880],USDT[0.000000062603161] |
| 01788212 | ATLAS[960.000000000000000],POLIS[0.0290400000000000],TRX[0.000068000000000],USD[0.6130702362755928],USDT[0.0000000025157182] |
| 01788214 | BNB[0.00000010000000000],USD[0.000000073992488],USDT[0.000000028573112] |
| 01788218 | BNB[0.00000007900000000],SOL[0.000000057119654],USDT[0.0000000008243425] |
| 01788223 | USD[0.0000000130205965],USDT[0.0000000007394194] |
| 01788230 | USD[0.4629411086550000] |
| 01788231 | BTC[0.0000948765439120],ETH[0.0084871045667252],ETHW[0.0084871045667252],FTT[0.0555844400000000],HT[0.0809700000000000],TRX[8.000140000000000],USD[0.3694358168272153],USDT[58.7193276830622509] |
| 01788232 | USD[0.0000000044470700] |
| 01788233 | TRX[0.00001000000000000],USD[0.000000001133828],USDT[0.0000000067699996] |
| 01788239 | SOL[38.092118640000000],USDT[0.0000003841150599] |
| 01788241 | CQT[949.821095650000000],POLIS[200.8360730000000],TRX[0.000017000000000],USD[0.1869798759146719],USDT[0.0000000152124650] |
| 01788242 | SUSHI[0.5000000000000000],TRX[0.00001000000000],USD[-0.1640687657400000000000],USDT[0.009790676250000] |
| 01788243 | ATLAS[1229.754000000000000],MNGO[190.000000000000000],POLIS[15.2704420000000],SLRS[341.444214882000000],USD[0.2790854784000000],USDT[0.0000000060215488] |
| 01788244 | BULL[0.0013997340000000],DOGE[0.5401125000000000],DOGEBULL[0.8120900000000],FTT[0.0000000043652050],KIN[8510.6382978700000],TRX[0.000002000000000],USD[1.4806211025039952],USDT[0.0063594901550352],ZECBULL[0.000000003854082] |
| 01788254 | FTT[0.0601441600000000],USD[1.4961620670000000] |
| 01788256 | USD[0.0000000555379535],USDT[0.000000009627304] |
| 01788258 | BNB[0.00000010000000000],GAL[0.0925800000000000],TRX[284.491220000000000],USD[2018.5599642134577302],USDT[0.0034970196015116] |
| 01788259 | USD[0.00000000500000000] |
| 01788260 | TRX[0.00001000000000000],USD[0.00000008178900],USDT[0.000000053764020] |
| 01788262 | CHZ[89.970512000000000],FTT[5.7226545879397800],SLP[109.979727000000000],SOL[3.167145330000000],SRM[5.088542910000000],SRM_LOCKED[0.0765311100000000],USD[4.0316587239420000] |
| 01788268 | POLIS[0.0983850000000000],USD[0.000000051921262],USDT[0.000000032769090] |
| 01788273 | SOL[0.000000072872489],USD[0.0578067222250000] |
| 01788275 | REAL[0.0543620000000000],USD[0.0033014045650000] |
| 01788276 | USD[0.0000000049250000] |
| 01788277 | ATLAS[9.800000000000000],TRX[0.000160000000000],USD[0.000000092407250],USDT[2.7409747888893300] |
| 01788279 | NFT (441674349760586927)[1],NFT (516053068390867122)[1],USD[25.0000000000000000] |
| 01788280 | USD[5.2072231029500000] |
| 01788281 | BNB[0.000000045202000],GENE[0.0000000083625200],LTC[0.0132710800000000],SOL[0.0000000091238732],USDT[0.0081864338517948] |
| 01788284 | FTT[0.2402049800000000],TRX[0.000001000000000],USD[0.000000103452158],USDT[0.000000019454983] |
| 01788285 | HT[0.0829340000000000],USD[-0.0807285759959338],USDT[10.4331940445554703] |
| 01788286 | ADABULL[0.0000900000000000],AKRO[41442.000000000000000],ALICE[27.100000000000000],CHZ[8229.323600000000000],CRO[860.000000000000000],GOOGL[2.700000000000000],GRT[729.000000000000000],IMX[0.0540266500000000],LTCBULL[0.200000000000000],NFT (309285717089138722)[1],NFT (441490776464574)[1],NFT (438509162471230405)[1],PSYT90.000000000000000],RAYI0.194045720000000],SAND[0.945850000000000],SRM[496.667396430000000],SRM_LOCKED[3.959451570000000],SXPBULL[6.000000000000000],TRX[0.534364000000000],USD[0.226150710983755],USDT[0.000000115746484],YFI[0.012000000000000] |
| 01788288 | SOL[0.002660000000000],USDT[4.3161269500000000] |
| 01788289 | USD[5.0000000000000000] |
| 01788290 | BTC[0.000028940000000],ETH[0.000086400000000],ETHW[0.000086400000000],MATIC[2.571853150000000],SOL[0.006531500000000],USD[0.0920803504150000] |
| 01788292 | BTC[0.000000009000000],USD[0.0044461020173696] |
| 01788296 | APT[0.000000090269952],ETH[0.000000100000000],SOL[0.000000007024079],USD[0.000002637257844],USDT[0.0000143210685126] |
| 01788297 | USDT[0.0745375013151188] |
| 01788300 | 1INCH[0.000000070682325],ATLAS[0.000000084529945],FTM[0.000000052658573],FTT[0.000000024067266],KSHIB[0.000000040524848],MANA[0.000000030818464],PERP[0.000000029016381],RAY[0.000000527719982],SHIB[0.000000056452182],SOL[0.000000022633424],TRX[-0.000000006507001,USD[0.0000000852980826],USDT[0.000001540444] |
| 01788303 | BNB[0.000000055228700],ETH[0.000000000228200],MATIC[0.000000050000000],TRX[0.000000131744276] |
| 01788304 | ATLAS[0.000000014119520],DOGE[0.916327800000000],FTM[0.9920751022756985],TRX[0.000020000000000],USD[0.4544762586772834],USDT[0.000000048899945] |
| 01788306 | TRX[0.00001000000000000],USD[0.000000009373106],USDT[0.000000011039104] |
| 01788307 | FTT[0.0391093177363160],SUSHBULL[1261400.000000000000],SXPBULL[42000.000000000000],USD[0.0253270855038717],USDT[0.0000000091634030],XTZBULL[127.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01788309 | TRX[0.000002000000000],USD[0.000000144324820],USDT[0.000000024130778] |
| 01788310 | TRX[0.000001000000000],USD[11104.127550160000000000000000],USDT[9066.508000000000000] |
| 01788314 | USD[5.000000000000000] |
| 01788315 | AUDIO[345.000000000000000],BTC[0.000050750000000],DYDX[22.900000000000000],ETH[0.000923000000000],ETHW[0.000923000000000],FTM[293.000000000000000],FTT[150.046309000000000],IMX[344.000000000000000],RNDR[500.002500000000000],SLND[1618.017342000000000],USD[0.009704701811156649],USDT[152.3404050000000000] |
| 01788316 | USD[-0.083105116868023],XRP[0.988030000000000] |
| 01788317 | MNGO[1190.000000000000000],TRX[0.000001000000000],USD[0.000000050000000],USDT[0.000000000436666] |
| 01788321 | NFT[506448127043479627][1],TRX[0.267488000000000],USD[2.021435774262636],USDT[0.000000011342630] |
| 01788324 | BOBA[0.000060000000000],IMX[0.097220000000000],USD[0.276976223723510],USDT[0.000000040354217] |
| 01788326 | USD[0.000000049000000] |
| 01788329 | AUD[0.000000002778256],BAO[1.000000000000000],DENT[1.000000000000000],ETH[0.000000081278600] |
| 01788331 | ATLAS[6.855402599891640],ETH[0.000698880000000],ETHW[0.000698880000000],FTT[0.097900000000000],IMX[0.042065172314000],POLIS[0.064961920000000],SNX[0.090365200000000],SXP[0.075902770000000],USD[0.052339738517038],USDT[512.750000004360429] |
| 01788332 | ALTBEAR[171.580000000000000],BEARSHIT[8655.000000000000000],DEFIBEAR[45.009000000000000],ETCBULL[5.683500000000000],ETH[0.000998100000000],ETHBULL[0.008346300000000],ETHW[0.000998100000000],TRX[0.000843000000000],USD[0.007958217780347],USDT[0.000000046543912] |
| 01788333 | DOGE[0.002940580000000],USD[0.000000091879061] |
| 01788335 | GMT[0.000000062860000],GST[0.000000004701300],SOL[0.000000063549400],USD[0.934153365069280] |
| 01788338 | ATLAS[8.584000000000000],USD[0.000000089497826],USDT[0.004500008567416] |
| 01788339 | USD[0.000000188461676],USDT[0.000000071966195] |
| 01788343 | BTC[0.000000100000000],BTC[0.000000037000000],DOGE[0.000000073872000],ETH[0.000289020000000],ETHW[0.000289019866076],FTT[0.190883704108780],IMX[2.200000000000000],SLV[0.730772060000000],TRX[0.188901000000000],USD[2.324731850914839],USDT[0.002562759158639] |
| 01788346 | TRX[0.000004000000000],USD[8.995498740000000] |
| 01788347 | BTC[0.002100000000000],SOL[23.580000000000000],USD[1.309842973000000],XRP[83.000000000000000] |
| 01788349 | ATLAS[35.335759800000000],TRX[0.000001000000000],USD[5.986503170059166],USDT[0.000000008889770] |
| 01788356 | TRX[0.000002000000000],USD[0.000000005971956],USDT[0.000000001597920] |
| 01788357 | SRM[27.271851490000000],SRM_LOCKED[141.808148510000000],USD[1.567826012760000],USDT[0.007000000000000] |
| 01788361 | AVAX[7.100000000000000],BTC[0.500033050000000],BUSD[106.202350920000000],ETH[0.001258800000000],ETHW[0.001258800000000],TRX[0.000001000000000],USD[0.000000115775000],USDC[18900.000000000000000],USDT[0.000000053797740] |
| 01788363 | POLIS[19.996000000000000],TRX[0.000007000000000],USD[0.000001455489512],USDT[0.000000081403028] |
| 01788364 | AUD[0.000000735694197],BTC[0.013400860000000],ETH[0.249518192325179],LINK[29.994300000000000],MATIC[436.414942690000000],USD[0.893860119309727] |
| 01788365 | ATLAS[8.342187013932000],BNB[0.000010480000000],USD[0.000000109324530],USDT[0.000000095932340] |
| 01788366 | BNB[0.550000000000000],NFT[314231951646424246][1],NFT[483072345349838643][1],NFT[576292593558182759][1],USDT[0.048016057500000] |
| 01788369 | USD[0.228862289194400] |
| 01788370 | TRX[0.000001000000000] |
| 01788374 | ATLAS[8.100000000000000],LTC[0.005118900000000],POLIS[0.005940000000000],TRX[0.000010000000000],USD[0.000000009457567],USDT[0.000000021152899] |
| 01788380 | NFT[340793951758767775][1],NFT[362345954089508040][1],NFT[383850239411175363][1],NFT[415348641120859440][1],NFT[460546977709231748][1],TRX[0.000001000000000],USD[0.005576178974686],USDT[0.592141501750000] |
| 01788382 | BNB[0.000000100000000],C98[0.991070000000000],DFL[0.536800000000000],ETH[0.000000100000000],FTT[0.071380570000000],GENE[0.070816000000000],GODS[0.035685000000000],NFT[490957916569287176][1],POLIS[0.030900000000000],SOL[0.004661410000000],TLM[0.915860000000000],TRX[0.000001000000000],USD[1.082008936100000],USDT[0.000000642815872] |
| 01788383 | APE[-0.115274094553802],AXS[0.000000002131652],BTC[21460.395064497262650],BUSD[2266250.000000000000000],ETH[13498.169659515782798],ETHW[0.744496375174381],FTT[0.097260488848947],NFT[501068141821760263][1],SOL[0.058677382829873],TONCOIN[138231.815365500000000],TRX[22000.000000003025851],USD[-14099610.996543739755503700000000],USDC[3267250.000000000000000],USDP[11000.000000000000000] |
| 01788392 | BTC[0.008412260000000],ETH[0.131305170000000],ETHW[0.131305170000000],FTT[0.358649070000000],LINK[1.099199670000000],RUNE[3.346921170000000],USD[4.494378370000000],USD[0.000023289133639],XRP[25.999044570000000] |
| 01788396 | POLIS[0.073495000000000],USD[0.000000008000000] |
| 01788398 | USD[0.000000187817888] |
| 01788399 | BNB[0.000000011930287],ETH[0.000058850000000],ETHW[0.000058845974533689],LUNA2[0.351440119700000],LUNA2_LOCKED[0.820026945900000],LUNC[0.002142000000000],NFT[417253358124589879][1],NFT[479143051622185170][1],NFT[537881800847410260][1],NFT[572015751844566997][1],SOL[0.004159511720071],SWEAT[0.222550000000000],TRX[0.000000001733166],USD[0.128469700663896],USDT[0.057937180875000] |
| 01788401 | SOL[15.774410029514240],USD[2884.071367355823077] |
| 01788404 | BCH[0.000948890000000],EOSBULL[72386.244000000000000],TRX[0.000001000000000],USD[0.000000074383362],USDT[0.000000058464848] |
| 01788406 | TRX[0.000001000000000],USD[9.724452316850400],USDT[0.000000093124741] |
| 01788409 | AUD[0.000000119328726],DYDX[0.000000003180581],ETH[-0.000000009485600],FTM[0.000000017694195],FTT[0.000000010752939],OMG[0.000000003024300],USD[12.101215016741989890] |
| 01788413 | TRX[0.000001000000000],USD[0.000001699324239],USDT[0.000000008077828] |
| 01788414 | BNB[0.000000100000000],USD[0.000000011465537],USDT[0.000000044268126] |
| 01788415 | SLP[8.564000000000000],SNY[0.947600000000000],USD[0.000000089426857],USDT[0.000000035400050] |
| 01788419 | TRX[0.000002000000000],USD[0.000000046289140],USDT[0.000000056239600] |
| 01788420 | AUD[0.008860369648659],BAO[7.000000000000000],KIN[4.000000000000000],USD[0.011826673187248] |
| 01788422 | TRX[0.000001000000000],USD[0.000001152106288],USDT[0.000000087922576] |
| 01788423 | SNY[0.088600000000000],TRX[0.000001000000000],USD[0.004700730441707927],USDT[0.000000063601564] |
| 01788424 | ETH[0.000000097094900] |
| 01788427 | USD[0.000000040000000],USDT[0.000000050000000] |
| 01788435 | FTT[5.598880000000000],MNGO[349.930000000000000],TRX[0.000001000000000],USD[1.500261210000000],USDT[0.000000035311316] |
| 01788439 | BTC[0.000297405266659],USD[12.617002980000000] |
| 01788441 | BTC[0.000342424926900],ETH[0.000988860000000],ETHW[0.000988860000000],USD[0.896223985500000] |
| 01788445 | AUD[0.021601756885578],USD[0.000000179589059] |
| 01788446 | TRX[0.000001000000000] |
| 01788447 | USD[-0.410274330677979],USDT[0.879834917932908] |
| 01788448 | USDT[0.000000010000000] |
| 01788449 | USD[0.000000011142545] |
| 01788451 | USD[0.226588049900000000] |
| 01788455 | ATLAS[1249.874600000000000],USD[0.973997547125000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01788456 | TRX[0.000001000000000],USD[0.003166660665000000],USDT[0.000000007500000000] |
| 01788461 | USD[0.000541149807585520],USDT[0.0000000087243456000] |
| 01788462 | RAY[24.897335560000000000],SOL[0.0999810000000000000],USDT[0.944913382700000000],XRP[199.8266390000000000000] |
| 01788464 | NFT (3610664921821403543)[1],NFT (4288075201608541650[1],NFT (4729325438544980596)[1],NFT (5718957358828785621)[1],USD[0.0000002641317852] |
| 01788470 | BTC[0.000000004000000000],USD[36.38815181176828300] |
| 01788473 | MANA[0.995400000000000000],MNGO[9.956000000000000000],TRX[0.000010000000000000],USD[-0.025299311270640700],USDT[0.049818555174680000] |
| 01788474 | TRX[0.000001000000000000],USD[0.6156980253300980],USDT[9.002366930571050600] |
| 01788481 | TRX[0.000001000000000000],USD[0.0000000006932681510],USDT[0.899142879947328000] |
| 01788484 | ADABULL[0.000000000800000000],FTM[0.790240000000000000],TRX[0.000010000000000000],USD[0.088555586029071600] |
| 01788489 | BTC[0.000000009228940000],COMP[0.000000000600000000],ETH[0.000000054920000000],LUNA2[49.995101840000000000],LUNA2_LOCKED[116.655237600000000000],SHIB[0.000000005755432000],SOL[0.000000007201000000],USD[0.016373905276642600],USDT[0.0000000058843296] |
| 01788491 | FTT[0.098176000000000000],USD[3.333577938385319000],USDT[23.391434353317929700] |
| 01788494 | USDT[0.000000006000000000] |
| 01788500 | ATLAS[9.989800000000000000],PRISM[50229.964300000000000000],RAY[0.575117000000000000],SOL[0.000000010000000000],TRX[0.307736000000000000],USD[0.0283392241250000000] |
| 01788507 | ATLAS[7494.399497301016796000],TRX[0.000001000000000000],USD[0.000000007481053500],USDT[0.000000042420364000] |
| 01788512 | USD[0.000000016380942000],USDT[0.000000001365006000] |
| 01788513 | BAO[1.000000000000000000],BNB[0.005199920000000000],SOL[0.000000001942664000],USD[0.271960846600000000] |
| 01788522 | BTC[0.000000087380000000],FTT[0.000000075384128000],SOL[0.000000006724320000],USD[0.000000007893906200] |
| 01788524 | BUSD[477.849018040000000000],ETH[0.000000005000000000],ETHW[0.000910248900000000],FTT[0.030930027200000000],INDI_IEO_TICKET[1.000000000000000000],MATIC[9.998100000000000000],USD[169.188115697672936000],USDT[2.563500981950000000] |
| 01788527 | ATLAS[0.001750002111155000],BNB[0.000000100000000000],FIDA[0.000000007063110000],FTT[0.027447183169940000],RAY[0.000000049343200000],SOL[0.000000091230800000],USDT[1.518394400240305020] |
| 01788528 | USD[0.000000361946697900],USDT[0.000000029928040000],XRP[0.371769000000000000] |
| 01788529 | ETH[0.000424430000000000],ETHW[0.000424426407786000],USD[0.011646601208434200],USDT[0.149721055685682800] |
| 01788532 | AKRO[1.000000000000000000],ATLAS[267.104309140000000000],BAO[10.000000000000000000],BF_POINT[300.000000000000000000],DENT[4.000000000000000000],EUR[0.000000053860395],KIN[17.000000000000000000],LINK[1.417835940000000000],MNGO[586.556515650000000000],RAY[9.378521580000000000],SECO[1.042453800000000000],SHIB[983262.168812810000000000],SNY48.899138310000000000],SRM[15.678312160000000000],STEP[108.429367550000000000],SUSHI[8.625771600000000000],TRX[2.000000000000000000],TULIP[11.492118800000000000],UBXT[2.000000000000000000],USD[30.000000000000000000],USDT[0.000000005418314] |
| 01788538 | USD[30.000000000000000000] |
| 01788539 | LUNA2[0.000000044490959000],LUNA2_LOCKED[0.000001038122377000],LUNC[0.009688000000000000],USD[0.000000003688070000],USDT[0.000000036880700000] |
| 01788543 | USD[0.000000006000000000] |
| 01788546 | BNB[0.000000100000000000],NFT (3891728312100079950[1],USD[0.005494131185048],USDT[0.000000041141204000] |
| 01788550 | POLIS[0.084480000000000000],TRX[0.000001000000000000],USD[-5.586244059842174300],USDT[6.415864930000000000] |
| 01788551 | BTC[1.083706024560750000],MANA[172.147205130516000000],TSLA[79.383208300000000000],USD[0.000158735156569000],USDT[0.000002830044080400] |
| 01788552 | TRX[0.000001000000000000],USD[0.000000128211185],USDT[0.000000005000000000] |
| 01788553 | USD[0.000000096203476000],USDT[0.000000009000000000] |
| 01788554 | TRX[0.000001000000000000] |
| 01788559 | BTC[0.000000030000000000],ETH[0.000000003301304],EUR[0.454237526605832],FTT[3.000000000000000000],USD[0.4115543994875568] |
| 01788560 | ATLAS[1469.810000000000000000],FTT[1.000000000000000000],TRX[0.000001000000000000],USD[1.031585650610446006],USD[3.799992896578166400] |
| 01788565 | BTC[0.000000012000000000],ETH[0.000000030000000000],FTT[17.000000531903855],GBP[0.000000017582502],MATIC[2241.784205560000000000],SOL[387.507528555000000000],USD[0.000000004411172814],USDT[0.000000029666432] |
| 01788577 | BTC[0.000127760000000000],LUNA2[0.054192541460000000],LUNA2_LOCKED[0.126449263400000000],LUNC[11800.540000000000000000],USD[0.000000201309834],USDT[0.000000006874008] |
| 01788587 | BTC[0.000098900000000000],FTM[0.995200000000000000],IMX[0.099440000000000000],LUNA2[2.341438303000000000],LUNA2_LOCKED[5.463356039000000000],LUNC[509853.120000000000000000],POLIS[0.098500000000000000],TRX[0.000001000000000000],USD[0.000000053032575],USDT[1.080528229264016000] |
| 01788589 | BCH[0.000580360000000000],BTC[0.006727780000000000],DYDX[150.500000000000000000],ETH[0.000311440000000000],ETHW[0.000311440000000000],FTM[21.993972960000000000],FTT[42.411585252000000000],LTC[0.008300000000000000],LUNA2[2.741050926000000000],LUNA2_LOCKED[8.395785493000000000],LUNC[596869.610000000000000000],PRISM[88790.000000000000000000],RAY[0.283561000000000000],SOL[0.092483700000000000],SRM[13.504564350000000000],SRM_LOCKED[209.432435890000000000],USD[429.635780586663695300000000000000],USDT[0.192776466250000],XRP[0.404705000000000000] |
| 01788592 | AKRO[2.000000000000000000],ALGO[906.914234930000000000],AVAX[0.002492100000000000],BAO[3.000000000000000000],DOGE[15330.998651839681524260],FTT[0.522362636587735000],KIN[2.000000000000000000],LINK[0.000420710000000000],UBXT[2.000000000000000000],USD[0.003123807365867],WRX[5157.534453930000000000],XRP[20013.679816300000000000] |
| 01788593 | TRX[0.000001000000000000] |
| 01788595 | ATLAS[9.400000000000000000],POLIS[0.060000000000000000],USD[0.000000161697223],USDT[0.000000062156000] |
| 01788600 | NFT (2960883388665274337)[1],NFT (4099313814794950032)[1],NFT (4364240012114281 8)[1],NFT (4820546904314817 45)[1],NFT (5700241938093410126)[1],USD[0.000000594486320 8] |
| 01788602 | USD[0.000000006000000000] |
| 01788609 | AKRO[0.054640000000000000],FTT[0.098560000000000000],LUNA2[0.270613089600000000],LUNA2_LOCKED[0.631430542300000000],LUNC[58926.570000000000000000],MNGO[289.878400000000000000],RAY[0.985940000000000000],RUNE[0.097948000000000000],SOL[0.009566000000000000],SRM[0.976060000000000000],TRX[0.838778000000000000],USD[-7.785311199221947 0],USDT[0.007685400040614 80] |
| 01788610 | POLIS[28.294623000000000000],USD[0.000001000000000000],USDT[0.000000002586776] |
| 01788612 | ALICE[0.098898000000000000],ATLAS[45000.000000000000000000],GENE[5.600000000000000000],LINK[0.300000000000000000],RAY[0.000304000000000000],STEP[601.400000000000000000],USD[0.000000046874488] |
| 01788613 | ATLAS[8650.000000000000000000],ETH[0.000808970000000000],ETHW[0.000808970000000000],POLIS[80.800000000000000000],USD[9.976260743000000000],USDT[0.000000002353520 0] |
| 01788614 | ETH[4.565507511845030 6],ETHW[0.000000051921360],FTT[26.239105686727290 0],NFT (5061950598124028 9)[1],USD[0.000005695741135],USDT[0.000000095306090] |
| 01788617 | AKRO[1.000000000000000000],BTC[0.000046101735377],LINC[0.000000054000000],TRX[1.000000000000000000] |
| 01788617 | USD[0.000000050257690],USDT[0.000000079608140] |
| 01788620 | BTC[0.025995199650000],CRV[0.995440000000000],FTT[0.098575000000000000],LUNA2[0.048951398110000000],LUNA2_LOCKED[0.114219928900000000],LUNC[10659.270000000000000000],SOL[10.483177690000000000],USD[3.085307830117804 5] |
| 01788623 | TRX[0.000001000000000000],USD[0.000000015410922],USDT[0.000001124875867] |
| 01788625 | TRX[0.000001000000000000],USD[0.000000037500000000],USDT[0.000000010000000] |
| 01788630 | USD[5.000000000000000000] |
| 01788631 | USD[0.000000082449850],USDT[0.000000005105652 0] |
| 01788632 | USD[0.0000000097638056] |
| 01788634 | LOOKS[162.991346790000000000],TRX[0.000056000000000000],USDT[0.000000008400000 00] |
| 01788635 | AUD[1656.319472696106672 8],ETH[0.487030290000000000],USD[0.000000005285448],USDT[0.000000042229559 48] |
| 01788636 | ATLAS[26.400000000000000000],LINK[0.099900000000000000],POLIS[0.023660000000000000],SAND[0.982400000000000000],TRX[3.314781148150000000],USDT[0.000000090000000] |
| 01788646 | ATLAS[1139514.978000000000000000],TRX[0.000001000000000000],USD[2.102177604402520 90],USDT[0.585848601555288 9] |
| 01788648 | NFT (4074559180877594478)[1],USD[0.2514563847919400 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01788652 | RAY[38.9254112100000000] |
| 01788657 | USD[0.0000000087233154],USDT[0.0000000053855777] |
| 01788662 | TRX[0.0000020000000000],USDT[0.0001233603492777] |
| 01788663 | BNB[0.0000000095270000],TRX[0.0000090000000000],USD[0.0000041084997405],USDT[0.0000035013996041] |
| 01788665 | ATLAS[200.0000000000000000],TLM[0.9703600000000000],USD[0.0000000090378820],USDT[0.0000002239574423] |
| 01788671 | KIN[1.0000000000000000],NFT (366305121423879300)[1],NFT (517209548120467665)[1],NFT (562585911965050227)[1],USD[0.6826673420920884] |
| 01788676 | ATLAS[9.8898000000000000],TRX[0.0000080000000000],USD[-0.0000007029849083],USDT[0.0000000059680568] |
| 01788677 | BNB[0.0000000058424000] |
| 01788679 | ATLAS[0.0000000017852474],ETH[-0.0000000003483400],FTT[0.0810200000000000],LUNA2_LOCKED[19.9168077000000000],TLM[0.0000000047545408],USD[392.6308154839996854],USDT[0.0894368292914900],XRP[9001.7424090000000000] |
| 01788680 | USD[18.3583652690336307],USDT[-0.0000000100000000],XRP[0.2262699400000000] |
| 01788681 | USD[0.0000000066048232],USDT[0.0000000009143725] |
| 01788683 | USDT[0.3859287750000000] |
| 01788685 | ATLAS[1.1800000000000000],BNB[0.0020000000000000],GOG[0.7680000000000000],TRX[0.0000010000000000],USD[0.0050091351500000],USDT[0.4100000000000000] |
| 01788689 | SOL[0.0054940000000000],TRX[0.0007770000000000],USDT[0.1302189625000000] |
| 01788691 | FTT[0.0142324607412000],NFT (295110128665789210)[1],USD[1.3259075507500000],USDT[2.0966000127599134] |
| 01788692 | USD[60.0000000087500000] |
| 01788693 | ATLAS[76.6268862300000000],FTT[1.2997530000000000],USD[0.0000000070308265],USDT[0.0000000099096050] |
| 01788694 | BTC[0.0000000018395112],DOGE[0.0000000026752000],DYDX[0.0484800000000000],SHIB[200000.0000000000000000],SOL[0.4812775062946566],SRM[2.0000000092072360],USD[36.6947976867561946] |
| 01788696 | USD[0.5336278662500000] |
| 01788698 | TRX[0.0000010000000000],USD[8.3677262655552668],USDT[1.1431892998643321] |
| 01788700 | TRX[0.0000010000000000],USD[136.2271620459465140000000000],USDT[0.5502269617271874] |
| 01788701 | USD[0.0000000149290834],USDT[0.0000000040100020] |
| 01788702 | TRX[0.0000010000000000],USD[0.0000001490614 4],USDT[0.0000000030153008] |
| 01788711 | FTT[0.0000000026667300],USD[0.0008846268900000] |
| 01788714 | BAT[0.3317700000000000],BNB[0.0195000000000000],BTC[0.0000335142004000],CEL[0.0901000000000000],IMX[752.6971880000000000],LTC[0.0004012400000000],USD[0.0080316223200000],USDT[2.4675887380000000] |
| 01788718 | LOOKS[8.0000000000000000],USD[0.0000000055263156] |
| 01788729 | BNB[0.0000000085521700],MATIC[0.0000000004273500] |
| 01788731 | ETH[0.0000009160000000],ETHW[0.0000091642986091],FTT[0.0000296100000000],NFT (288363067870096407)[1],NFT (288624045374630255)[1],NFT (392068841328260758)[1],NFT (398195208254580204)[1],NFT (399052323062720469)[1],NFT (417153532371872208)[1],NFT (465699082693123791)[1],NFT (472302719502427937)[1],NFT (534401949815547803)[1],NFT1 (0000000000000000)],USD[0.0096172100000000],USDT[0.0000000009385185] |
| 01788732 | ATLAS[7000.0000000000000000],USD[23.3164980362500000],XRP[1.0000000000000000] |
| 01788736 | ATLAS[0.0000000051906020],BNB[0.0000000019650410],BTC[0.0000000066508500],USD[0.0000039207308060] |
| 01788737 | TRX[227.6065119000000000] |
| 01788739 | BNB[0.0000000077564960],FTT[0.0000000019728600],LUNA2[0.0000258000000000],LUNA2_LOCKED[586.9360602000000000],NFT (317661206010840288)[1],NFT (362341076637632262)[1],NFT (367080814784268048)[1],NFT (517982861969225411)[1],NFT (537294871666890230)[1],USD[0.8814228179361212],USDT[0.9685788411732633],USTC[0.0000000083374300] |
| 01788741 | BOBA[0.0826800000000000],RUNE[0.0518000000000000],USD[0.0072220033000000],USDT[0.6969083650000000] |
| 01788743 | ATLAS[17440.8872820100000000],FTT[-0.0000003666708],POLIS[153.6326063200000000],USD[0.0000000067256 80],USDT[0.0000000039263095] |
| 01788748 | BNB[0.0000000072392410],POLIS[154.0691800000000000],RUNE[0.1414939360770000],TRX[0.0000020000000000],USD[0.7450858705491745],USDT[0.0000000071904126] |
| 01788750 | TRX[0.0000010000000000],USD[0.0000361508535619],USDT[0.0000000065225890] |
| 01788751 | SAND[0.8259600000000000],TRX[0.0000020000000000],USD[0.0000000097361977],USDT[0.0000000090515434] |
| 01788754 | ATLAS[3980.0000000000000000],FTT[0.0057456149720000],SLRS[1521.0000000000000000],STEP[3343.5178280000000000],TRX[0.0000080000000000],USD[0.0840776625800000] |
| 01788759 | TRX[0.0000090000000000],USD[0.0000000108459991] |
| 01788760 | AAPL[5.4700000000000000],BTC[0.0278426731000000],DOGE[0.9990785000000000],ETH[0.0778614800000000],ETHW[0.0778614800000000],FTT[6.2061394707526690],SOL[7.0857890300000000],TSLA[0.0071193900000000],TSLAPRE[-0.0000003000000000],USD[-856.7229713905388647],USDT[0.0000000086327655] |
| 01788761 | BAO[1.0000000000000000],MATIC[0.0001000000000000],NEAR[0.0001284300000000],SOL[0.0000093500000000],USD[0.0000000054142272] |
| 01788764 | USD[11.1582536750918800] |
| 01788766 | BNB[0.0000000076943200],RAY[0.0000000016898090],USD[0.0000004301 7753] |
| 01788767 | USD[0.0000000096451630],USDT[0.0000000086209792] |
| 01788770 | AAVE[0.4981957500000000],APE[15.1981724900000000],BAO[4.0000000000000000],COMP[0.7448058900000000],CRV[40.1504320900000000],CVX[8.0876627300000000],EUR[0.0007316395935484],KIN[12.0000000000000000],MATIC[101.5026793000000000],SOL[2.4691667600000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01788784 | ATLAS[86310.0000000000000000],BTC[0.0022971924495500],ETH[0.0008346763683159],ETHW[27.6534612488973137],FTT[0.0000000045220716],SRM[22.1667457700000000],SRM_LOCKED[305.9004517300000000],USD[167.0561236907423360],USDT[0.0000000139449893] |
| 01788791 | BTC[0.0000000064494000],SOL[0.0000000057000000] |
| 01788792 | BTC[0.0115365780000000],POLIS[106.0112050100000000],TRX[0.0000010000000000],USD[0.0470118417352244],USDT[29.4028939331250000],XRP[581.3504400000000000] |
| 01788799 | ATLAS[9.7879172300000000],BNB[0.0000001000000000],BTC[0.0000000099559386],FTT[0.0000000013079200],LINKBULL[66.0000000000000000],TRX[0.0000050000000000],USD[0.0541040194520116],USDT[0.0000000155879836] |
| 01788801 | AGLD[0.0669400000000000],CLV[0.0288600000000000],USD[0.0074654240000000],USDT[0.0000000051040892] |
| 01788802 | APT[0.0000000082744724],BNB[0.0000000049035511],MATIC[0.0000000076000000],SOL[0.0000000024385280],TRX[0.0000200060744608],USD[0.0000000032541340],USDT[0.0000000090646252] |
| 01788803 | USD[0.0000000033523979],USDT[0.0094648399466175] |
| 01788805 | USD[4.6956281040000000] |
| 01788807 | TRX[0.3333340000000000],USD[0.0024005357960000],XRP[0.3199460000000000] |
| 01788811 | DENT[2.0000000000000000],ETH[0.0000000069894698],KIN[1.0000000000000000],SOL[0.0000001784900],SXP[1.0543694300000000],USD[0.0000000056955824] |
| 01788812 | USD[0.0000000074840448] |
| 01788818 | ETH[0.0007592700000000],ETHW[0.0007592700000000],LUNA2[0.0029273088220000],LUNA2_LOCKED[0.0068303872510000],LUNC[0.0094300000000000],USD[-0.0712690034903072],USDT[0.0000000018624207] |
| 01788819 | EUR[2.0000000000000000] |
| 01788820 | TRX[0.0003310000000000],USDT[0.0000000012300000] |
| 01788823 | ATLAS[80000.0000000000000000],BTC[0.0000687700000000],DOT[0.0032385000000000],FTT[0.0484073500000000],HNT[18.4000000000000000],SRM[1.0244168700000000],SRM_LOCKED[5.2155831300000000],TONCOIN[200.0025000000000000],USD[0.2094741317358566],USDT[0.0000000022837646] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01788826 | USD[2.5305285200000000] |
| 01788828 | MAPS[2.0000000000000000],USD[0.0027986884750000],USDT[0.0000000020363179] |
| 01788829 | TRX[0.0000010000000000],USDT[2.1400643631000000] |
| 01788830 | SOL[0.0050000000000000],TRX[0.0001680000000000],USDT[0.0007370750000000] |
| 01788831 | KNC[52.0900000000000000],USD[0.0000000038550782],USDT[0.0963717667087996] |
| 01788834 | POLIS[0.0043000000000000],USD[0.2064418924774100] |
| 01788839 | NEOR[0.0000070000000000],USD[0.0000000040719190],USDT[0.0000000037056368] |
| 01788840 | CTX[-0.0000000010029300],DYDX[0.0000000005023160 0],LUNA2[0.0326832033900000],LUNA2_LOCKED[0.0762608079000000],LUNC[7116.8363480000000000],USD[1046.8336368373490218],XPLA[972.7521146100000000] |
| 01788842 | TRX[0.0000010000000000],USD[0.0579686570500000],USDT[0.0000000011000000] |
| 01788843 | BTC[0.0000030000000000],BUSD[1529.4129134600000000],COPE[0.0052000000000000],ETH[0.0000000100000000],ETHBULL[0.0033800000000000],SOL[-0.0009729474815930],USD[0.0001398406909965],USDT[0.0000000123022084] |
| 01788845 | AGLD[0.0000000682898933],ATLAS[0.0000000070484590],DOGE[0.0000000083903280],FTM[0.0000000580211128],KSHIB[0.0000000040111559],MANA[0.0000000003075325],SAND[0.0000000053880810],SHIB[0.0000000081796771],SOL[0.0000000058824046],USD[0.0000000066573225] |
| 01788847 | ATLAS[8.6700000000000000],MBS[0.8896000000000000],SOL[0.0093800000000000],TULIP[0.0966800000000000],USD[0.0363808780000000] |
| 01788848 | USD[0.0000001000000000],USD[0.0000000077909180],USDT[0.0000000007068110] |
| 01788849 | FTM[0.7921400000000000],MATIC[0.0000000013687965],USD[5.4120449454983093] |
| 01788851 | BNB[1.3969897100000000],BTC[0.0495176730000000],ETH[0.0389891700000000],FTM[0.9929700000000000],NFT [363188240469263557][1],NFT [542697456911311899][1],NFT [559549819843013340][1],SOL[0.0000000063434075],TRX[0.0009870000000000],USD[-438.1277756043504970000000000],USDT[274.2703163647095332] |
| 01788857 | USD[0.0000000101708149],XRP[415.9208599700000000] |
| 01788858 | ATLAS[72.4637681200000000],POLIS[0.7246376800000000],USD[0.0000000766273300],USDT[0.2190755900000000] |
| 01788860 | USD[0.0000000042660111],USDT[0.0000000029894602] |
| 01788862 | USD[0.8456750000000000] |
| 01788863 | FTT[0.0028219931600000],TRX[0.8516385000000000],USD[0.0000000110135829],USDT[0.0000000011745327] |
| 01788865 | LUNA2[0.0041378704390000],LUNA2_LOCKED[0.0096550310250000],LUNC[30.7657001400000000],USD[-0.0041067710221936],USDT[0.0000000168433870] |
| 01788868 | ETH[0.3339175400000000],ETHW[0.3339175400000000],USD[2916.1680000000000000] |
| 01788870 | FTT[27.2179223097011950],JOE[730.0000000000000000],LUNA2[0.0141288005000000],LUNA2_LOCKED[0.0329672011800000],SOL[133.4942901500000000],SRM[0.0638993000000000],SRM_LOCKED[0.3595543200000000],USD[0.0956310937500000],USTC[2.0000000000000000] |
| 01788872 | BNB[0.0194264800000000],BTC[0.0035031470000000],ETH[0.0490000000000000],ETHW[0.0490000000000000],SOL[0.1100000000000000],TRX[0.0000010000000000],USD[0.0001373447748268],USDT[0.0000000026000000] |
| 01788874 | USD[0.0000003783438] |
| 01788875 | POLIS[0.0666170000000000],TRX[0.0000020000000000],USD[0.0002412824850000] |
| 01788878 | TRX[0.0007770000000000],USD[0.0000001804933580],USDT[0.0000000526516264] |
| 01788880 | ATLAS[39994.4000000000000000],FTT[183.9000000000000000],MCB[26.5300000000000000],POLIS[350.0000000000000000],SPELL[137700.0000000000000000],SRM[248.5612573900000000],SRM_LOCKED[3.1242183100000000],TRX[0.0000010000000000],USD[0.0000012193800600],USDT[599.9981918158021471] |
| 01788881 | TRX[0.0000010000000000],USDT[0.0124088640070700] |
| 01788883 | ALGO[0.8739388000000000],ATOM[0.2919829500000000],AVAX[1.9365173900000000],BAND[0.9318010000000000],BCH[0.0015599744000000],BNB[0.0455352280000000],BTC[0.2639703838038097],DENT[33.4496500000000000],DOGE[4.7291217000000000],DOT[0.0945631500000000],ETH[0.1543567728000000],ETHW[0.1526144242000000],FTT[114.9464842900000000],GRT[0.6390000000000000],LINK[0.9039795100000000],LTC[0.0079487410000000],MATIC[158.2675150000000000],SOL[0.2024326140000000],SUSHI[44.4980485000000000],UNI[0.9279323700000000],USD[84.3102910594417500],USDT[1.1453875206800000] |
| 01788884 | FTT[57.3885200000000000],POLIS[0.0000000318718511],USD[0.0024580286106492],USDT[-0.0022117449024873] |
| 01788890 | TRX[0.0000040000000000],USD[0.0000000118965440],USDT[0.0000000052176720] |
| 01788892 | BNB[-0.0000041296375251],USD[0.0024303020189417],USDT[0.0000031202030429] |
| 01788893 | AKRO[3.0000000000000000],ALGO[0.0001000000000000],ATLAS[0.0000000034000000],BAO[29.0000000000000000],BTC[0.0932626273646573],CAD[10.3677931773807773],CRO[0.0013525570200000],DENT[7.0000000000000000],DOT[0.0000000095369672],ETH[1.7847678997028580],ETHW[0.0000000050081377],KIN[27.0000000000000000],LJLRC[0.0041609707646780],POLIS[0.0000000098000000],RSR[2.0000000000000000],TRX[3.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000816841 34],USDT[0.0008729593932483] |
| 01788894 | BTC[0.0000000154369300],USD[39.1270771213399461],USDT[0.0000000012509196] |
| 01788895 | TRX[0.0000010000000000],USDT[0.0374705790500000],USD[0.0080000000000000] |
| 01788899 | ATLAS[9.9740000000000000],FIDA[0.9964000000000000],RAY[0.9555407100000000],SRM[0.5140724200000000],SRM_LOCKED[0.0120945400000000],TRX[8.9984367000000000],USD[-0.0457838159324753] |
| 01789914 | USD[0.0000000675526900],USDT[0.0000000062892348] |
| 01789915 | BTC[0.0000000095436000],FTT[0.0000000027213709],USD[4.2520682498866650] |
| 01789916 | 1INCH[0.0000000003064750],BTC[0.0000000000000000],CREAM[0.0000000026689373],DOGE[0.0000000095891501],ENJ[0.0000000050019808],HNT[0.0000000013383434],INTER[0.0000000036800000],LUNA2[0.0012336046050000],LUNA2_LOCKED[0.0028784107460000],LUNC[268.6200000000000000],SHIB[0.0000000014894080],SLP[0.0000000597759400],SPELL[0.0000000046108539],TRU[0.0000000005414174174728],TULIP[0.0000000051230610],USD[1.5502426684412307] |
| 01789917 | ATLAS[6913.4986351228000000],LUNA2[0.0000009643994010],LUNA2_LOCKED[0.0000022502652690],LUNC[210.0000000000000000],USD[0.0001215751457010],USDT[0.0016524454536421] |
| 01789918 | BTC[0.0000000040677000],USD[0.0000000094931040],USDT[10.2494021609673316] |
| 01789919 | ETH[0.0139473187000000],ETHW[0.0139473187000000],FTT[8.8983090000000000],TRX[0.0000010000000000],USDT[67.6633559954100000] |
| 01789928 | BTC[0.0000000056232700],FTT[0.0000000065506648],USDT[0.0000000000000000] |
| 01789929 | USD[0.0515868445924320],USDT[0.0000000068538868] |
| 01789932 | FTT[0.0000000010679500],TRX[0.0000010000000000],USD[0.0000000049050564],USDT[0.0000000096117747] |
| 01789937 | BTC[0.0001008393630000],FTT[0.0743959950260624],TRX[0.0000010000000000],USD[3.1449234395000000] |
| 01789938 | POLIS[39.9980000000000000],USD[0.0064469742986200],USDT[0.0000000070622632] |
| 01789942 | TRX[0.0002500000000000],USD[0.0000000064550722],USDT[0.0000000076225592] |
| 01789943 | USD[0.2659026500000000] |
| 01789946 | MATIC[0.0000000040729088] |
| 01789948 | USD[0.0063619587500000] |
| 01789949 | TRX[0.0000010000000000],USD[0.0000000190152480],USDT[0.0000000054188608] |
| 01789951 | FTT[25.4949050000000000],SOL[26.0000000000000000],TRX[0.0000010000000000],USD[900.0000000097202432],USDT[0.0000000021862198] |
| 01789953 | USD[20.0000000000000000] |
| 01789955 | AKRO[3.0000000000000000],ALPHA[1.0000000000000000],ATLAS[52826.1962932400000000],BAO[2.0000000000000000],BAT[1.0000000000000000],CHZ[1.0000000000000000],FIDA[1.0000000000000000],GRT[1.0000000000000000],TRX[2.0000000000000000],TULIP[0.0000005073090],UBXT[1.0000000000000000],USD[0.0000000019327367],USDT[0.0000000014034127] |
| 01789958 | TRX[0.0000020000000000],USD[0.0000000098614210],USDT[0.0000000029879216] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01788961 | TRX[0.000001000000000],USD[0.000000016978884] |
| 01788962 | TRX[0.000010000000000],USD[0.000001453357612] |
| 01788965 | BIT[0.002690000000000],BOBA[0.098215000000000],BTC[0.000000007000000],FTM[0.004050000000000],NFT (487305499957010746)[1],NFT (571994017066270697)[1],OMG[0.002150000000000],TRX[0.406280000000000],USD[0.913637759508511B],USDT[0.000000114685279],XRP[0.304521000000000] |
| 01788966 | 1INCH[0.000000067663120],ATLAS[0.000000005927209],BL[0.00000000008510685],BNB[0.000000132436004],CHZ[0.00000002937171],ENJ[0.000000003086497],FTM[0.000000078115200],FTT[0.000000013140098],IMX[0.000000078227340],LTC[0.000000004327605],LUNA2[0.000006610024723],LUNA2_LOCKED[0.000105142333910920],RAY[0.000000004473771],RUNE[0.288474894727198],SAND[0.00000000621765],SGD[0.000000072944896],SOL[0.000000005412610B],SPELL[0.000000005487342B],SRM[0.000000007025192],SUSHI[0.000000098266585],TLM[0.000000061860000],USD[0.731879624507718B],USDT[0.000000087289130] |
| 01788968 | BTC[0.000000100000000],ETH[0.000000010000000],USD[0.516.8306611209897195],USDT[2495.428100016159027Z] |
| 01788970 | DOGE[0.522400000000000],USD[0.00185540512856510],USDT[0.396575612336464],XRP[0.000000048404258] |
| 01788974 | TRX[0.000020000000000],USD[-0.005446227765446],USDT[0.0144020340939704] |
| 01788979 | AGLD[0.095801000000000],ATLAS[339.935400000000000],POLIS[2.099601000000000],SOL[0.000000005740400],STEP[0.078359000000000],TLM[131.974920000000000],TOMO[0.092400000000000],USD[0.470634211399586B],USDT[0.000000098922397] |
| 01788985 | BNB[0.000000007000000],BTC[0.000000007000000],ETH[0.000000038000000],FTT[0.087456799154110T],USD[4.2527464486828575] |
| 01788986 | EUR[0.915989710000000] |
| 01788988 | TRX[0.000001000000000],USDT[0.000000648670548] |
| 01788989 | BTC[0.000000010252500],ETH[-0.206150884445910],ETHW[-0.204888930031759S],FTT[920.358860504064300],SOL[0.000000078960000],SRM[885.342583410000000],SRM_LOCKED[4488.839610410000000],USD[3983.483699612024415S],USDT[380.0205223065000000] |
| 01788990 | BOBA[2.000000000000000],USD[5.060840761748260Z],XRP[0.000000030920000] |
| 01788991 | USD[0.000000014866000] |
| 01788992 | ATLAS[1049.868000000000000],USD[0.005490753196496S],USDT[0.000000080880630] |
| 01788995 | LUNA2[0.028179676580000],LUNA2_LOCKED[0.065752576680000],LUNC[6136.183903500000000],POLIS[0.092400000000000],USD[0.0143195157416753S],USDT[0.000002547986131S] |
| 01788997 | BTC[0.000000064905440],USD[1.845767515184224S] |
| 01788999 | ATLAS[0.010664413943101S],BNB[0.000000082971290],POLIS[0.000000005341117S],RAY[0.000000057227113S],SOL[0.000000023670947S],SRM[0.002869970000000S],SRM_LOCKED[0.015597070000000S],TRX[-0.00000080783960345],USD[0.000001105332436S],USDT[0.000000055303237S],XRP[0.000000096936500] |
| 01789002 | DOGE[2.607466580648800S],SOL[0.004318810000000],TRX[0.693420000000000],USD[0.059268368350972S],XRP[0.7500000000000000] |
| 01789005 | USD[9.788976086000000] |
| 01789006 | DYDX[0.076540000000000],ETH[0.000000020000000],NFT (539368739478969252)[1],NFT (542070430400419329)[1],NFT (566143304511911068)[1],SOL[0.001113700000000],TRX[0.5695470000000000],USD[3997.906935723300760],USDT[0.000000098400000] |
| 01789007 | 1INCH[0.000000005732151],FTT[0.013099524592913S],PERP[0.000000034790680],USD[0.000000117464631],USDT[0.000000058275960] |
| 01789008 | DOGE[0.174770000000000],USD[0.000000169466960],USDT[0.000000022257124] |
| 01789009 | STEP[0.054480600000000],TRX[0.000001000000000],USD[0.000000080917960],USDT[0.000000066162652] |
| 01789014 | AUD[0.002495455647123],USD[-0.000000054940956] |
| 01789015 | USD[0.000000037500000] |
| 01789016 | ADABULL[3.900000000000000],ALTBULL[20.000000000000000],ASDBULL[160000.000000000000000],ATOM[0.091185400000000],ATOMBULL[4138044.062609490000000],BAO[1.000000000000000],BCHBULL[1010000.000000000000000],BNBBULL[0.165641150000000],BSVBULL[1200000.000000000000000],BTC[0.000000011755000],BULL[0.000500340000000],BULLSHIT[19.000000000000000],COMPBULL[7000.000000000000000],DEFIBULL[21.000000000000000],DOGEBULL[198.328862650000000],EOSBULL[950000.000000000000000],ETCBULL[10241.8.206604000000000],ETHBULL[14.979692290000000],EXCHBULL[0.016299690000000],FTT[0.027620700750339Q],GRTBULL[170000.000000000000000],HTBULL[38.000000000000000],KN[1.000000000000000],KNCBULL[11200.000000000000000],LINKBULL[19635.008703570000000],LTCBULL[33568.003961960000000],OKBBULL[1.030000000000000],POLIS[8614.300000000000000],PRIVBULL[15.000000000000000],SOL[0.006896930000000],STETH[0.000000661543393],SXPBULL[150000.000000000000000],THETABULL[4160.000000000000000],TOMOBULL[70000.000000000000000],TRX[0.880064000000000],UNISWAPBULL[81.123349740000000],USD[0.052977738560733],USDT[0.000000092942824],VETBULL[123124.505579650000000],XRPBULL[11940100.182408320000000],XTZBULL[16000.000000000000000],ZECBULL[16198.976163810000000] |
| 01789017 | AUD[0.000042369545806],TRX[0.000010000000000],USD[0.000000115635949],USDT[0.000000040239333] |
| 01789019 | USD[0.051327215000000] |
| 01789020 | USD[0.017889334450160] |
| 01789025 | USD[0.000000082887778],USDT[0.000000006151059920] |
| 01789026 | BNB[0.000000097080000],SOL[0.000000052734000],USDT[0.000000615105992S] |
| 01789027 | EUR[1.459517520000000],TRX[0.000777000000000],USD[0.003884274],USDT[0.000000073000000] |
| 01789029 | ATLAS[5.176418130000000],BNB[0.000000005665741],ETH[0.000000031071248],GENE[0.097351080000000],GMT[0.974400000000000],LINK[0.600000000000000],MATIC[8.853600000000000],NFT (548403589410586531)[1],SOL[0.000000088889772],TRX[0.000071000000000],USD[0.000000067385995],USDT[-0.000000045099487] |
| 01789030 | ETHW[0.220000000000000],TRX[0.000006000000000],USD[0.000000021758410],USDT[0.000000066400820] |
| 01789035 | TRX[0.000020000000000],USDT[1.059193561698850],USDT[-0.003244606174259B] |
| 01789040 | BTC[0.000000006780848Z],USD[0.004109968352156] |
| 01789041 | AKRO[8.000000000000000],AUDIO[19.706313650000000],BAO[28.000000000000000],BTC[0.023503530000000],CHR[370.653470580000000],CRC[479.583274520000000],DENT[4.000000000000000],DOGE[2354.489223300000000],ETH[0.412990800000000],ETHW[0.412826380000000],GALA[312.408659790000000],IMX[41.241843750000000],KIN[20.000000000000000],MANA[470.765050790000000],MATIC[117.932685700000000],MOB[14.294243190000000],RSR[2.000000000000000],SAND[356.762668810000000],SHIB[732730.357637860000000],SOL[4.146627530000000],TRX[0.000000000000000],UBXT[2.000000000000000],USD[8.448487441644385?] |
| 01789042 | USD[0.000001340480061],USDT[0.000044926389014] |
| 01789044 | ATLAS[8.980000000000000],POLIS[0.093200000000000],USD[0.047808805798270] |
| 01789047 | HNT[21.900000000000000],SOL[0.005460200000000],USD[4.471858317059510Z] |
| 01789057 | TRX[0.000001000000000],USD[0.000000030554796],USDT[0.000000033808390] |
| 01789062 | ETH[0.000000083221600],USD[-0.0001758087177697],USDT[0.009021441911560],XRP[0.005322470000000] |
| 01789064 | BTC[0.000085508502590],EUR[58277.440225544750483],LUNA[208.708673965000000],LUNA2_LOCKED[0.193542898500000],LUNC[118.907188000000000],TRX[0.750400000000000],USD[0.466645221903396],USDT[0.003473094782125],USTC[0.681060000000000] |
| 01789065 | ETH[0.000000100000000],USDT[0.000005012188705] |
| 01789067 | ATLAS[23629.484939916641608],USD[0.290947573507879],USDT[0.000000011518196],XRP[430.638044460000000],YFI[0.003000000000000] |
| 01789071 | BTC[0.000042107226247],FTT[78.450816353945273],LTC[0.012397757132259],SOL[0.018206286817886],TRX[0.000010000000000],USD[0.003769193687229],USDT[879.727951786605958] |
| 01789072 | AKRO[1.000000000000000],BAO[4.000000000000000],EUR[0.000000061335864],KIN[4.000000000000000],LRC[0.008554900000000],REEF[0.031875000000000],SHIB[3.244997360000000],USD[0.048223761809102] |
| 01789083 | KIN[1.000000000000000],ZAR[0.009311098852094] |
| 01789084 | TRX[0.000010000000000],USD[0.722363454373189],USDT[0.000000022337023] |
| 01789085 | SOL[0.003850303817418],USDT[0.844199717500000] |
| 01789086 | SGD[0.871064994535987],USDT[0.000000082047142] |
| 01789089 | USDT[0.000000044635016] |
| 01789090 | USD[-39.279939585439281],USDT[58.469305210000000] |
| 01789091 | SAND[18.000000000000000],USD[0.257147519000000] |
| 01789092 | TRX[0.000004000000000],USD[0.001780802400000] |
| 01789099 | ADABEAR[0.999976100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01789103 | DOGEBULL[6.199000000000000000],EOSBULL[121700.00000000000000],USD[0.0726549004000000],USDT[0.00000009110348],XRP[0.354983000000000],XRPBULL[5982139.094282240000000] |
| 01789106 | ATLAS[1000.000000000000000],THETABULL[0.014000000000000],USD[0.0239495773786700],USDT[0.000000009021760] |
| 01789109 | TRX[0.00000100000000],USD[0.0118056135974688] |
| 01789115 | POLIS[0.021362460000000],SOL[0.000000052722780],SPELL[98.987200000000000],USD[0.113107218121037],USDT[0.000000008923610] |
| 01789116 | ATLAS[0.000000073692100],TRX[0.000000400000000],USD[0.000000052420829],USDT[0.0000000044476240] |
| 01789119 | TRX[0.00000100000000],USD[0.000000045984731],USDT[0.000000008665720] |
| 01789120 | POLIS[0.050055760000000],TRX[0.424987000000000],USD[0.000000085304064] |
| 01789121 | ATLAS[650.956651470000000],BTC[0.0073190100000000],ETH[0.0061865700000000],LOOKS[0.0000000004361200],LUNA2[0.0372059551000000],LUNA2_LOCKED[0.0868138952300000],LUNC[7265.554039090000000],MATIC[0.000000000910370],MSOL[0.0004476900000000],SOL[2.163005100143620],TRX[7000.076596300000000],USD[72626.773304847318932],USDT[0.000247132588078],USTC[0.600880000000000] |
| 01789122 | TRX[0.00000100000000],USD[0.000000039742748],USDT[1.213442136852557] |
| 01789123 | USD[20.177722201414889] |
| 01789124 | DOGEBEAR2021[0.000000007079000],ETHBULL[86.140903661117924],ETHW[0.006230600000000],USD[0.0356613703156698] |
| 01789125 | SOL[0.000000094700000] |
| 01789130 | FTT[1.299960000000000],TRX[0.00078000000000],USD[0.796800705727016],USDT[2.967171408287372] |
| 01789131 | BTC[0.0000896573508921,ETH[0.000926800000000],EUR[0.000000423713361,FTT[0.000000091822368],LUNA2[0.621894993400000],LUNA2_LOCKED[1.451088318000000],LUNC[229.500000000000000],USD[0.000000189996368],USDT[0.000000063073452] |
| 01789133 | FTT[0.016451288508000],USD[0.0691538197095167] |
| 01789134 | EOSBULL[709555.273643993215000],XRP[0.000000070519130] |
| 01789135 | AKRO[1.000000000000000],ATLAS[0.0396121000000000],BAO[11.000000000000000],DENT[4.000000000000000],KIN[9.000000000000000],POLIS[0.000000071007337],RSR[1.000000000000000],SOL[0.000000011043994],SRM[0.000000687270377],TRX[3.000000000000000],UBXT[6.000000000000000],USD[0.000000485739380],USDT[0.000000147630157],XRP[0.0370435945045555] |
| 01789136 | BNB[0.0023680000000000],DFL[8.475000000000000],PRISM[0.525695000000000],SOL[0.0156410200000000],SRM[0.455301000000000],TRX[0.782806000000000],USD[0.000000006810000] |
| 01789137 | BNB[0.000000053240141] |
| 01789138 | ATLAS[50230.606619929011369],ETHW[0.000667740000000],IMX[276.780145000000000],LRC[95.000000000000000],LUNA2[0.300614087000000],LUNA2_LOCKED[0.701432869700000],LUNC[65459.350359900000000],MNGO[1100.000000000000000],RNDR[100.800000000000000],USD[0.000000089887908],USDT[0.000000063230781] |
| 01789145 | GBP[0.000000086912060],NFT [4981156255066642400][1] |
| 01789150 | XRPBULL[28689.762498560000000] |
| 01789152 | TRX[0.00000100000000],USD[0.000000095489120],USDT[0.000000012964072] |
| 01789154 | ETH[0.000000100000000],FTT[0.000000004216408'],SOL[0.0021437500000000],USD[0.00589517903855507],USDT[0.0098946681305094] |
| 01789155 | BAT[0.000000062368741],ETH[0.000000052480288],GBP[0.000000080464656],HUM[0.000000005327660],LRC[0.000000031499642],MATIC[0.000000097054000],USD[0.000000084659705],USDT[0.000000086292264] |
| 01789156 | BTC[0.000000097657200],GALA[0.000000024586666],LUNA2_LOCKED[0.000000163090654],SHIB[0.000000004847995],SXPBULL[0.000000006259800],USD[-1.500663986691479],USDT[0.000000005609685],XRP[5.564048502401046],XRPBULL[8440.300000029256691] |
| 01789162 | EOSBULL[100.000000000000000] |
| 01789164 | BTC[0.000000045164160],COMP[0.000000050000000],KSHIB[2.462240318397340],USD[0.0001764895727622],USDT[0.0028152997353176] |
| 01789165 | ATLAS[6.200000000000000],FTM[949.000000000000000],SUSHI[0.499905000000000],TRX[0.8164150000000000],USD[0.176786991912500],USDT[0.0081738032750000] |
| 01789171 | BCHBULL[6.440484170000000],EOSBULL[39.011507940000000],LTCBULL[1.316288860000000],USD[0.212831745000000],XRPBULL[86.813138230000000] |
| 01789173 | MATIC[5.000000000000000],TRX[0.00001000000000],USD[0.009719030600000],USDT[0.000000080000000] |
| 01789177 | DENT[1.000000000000000],USD[0.000000006003080],USDT[0.000000000000000],VND[0.000153393639781 8] |
| 01789179 | BCHBULL[48.368943510000000],EOSBULL[1168.915359960000000],USD[-0.185903260448026 7],XRP[1.463211010000000],XRPBULL[89.332392920000000] |
| 01789181 | 1INCH[0.00000000904434 8],ATLAS[0.000000007704973],CHZ[0.000000050462648],FTT[0.020041009424968],RAY[0.000000000101540 01],SHIB[0.000000089405071],USD[0.093639573909436],USDT[0.0066221300000000],XRP[0.000000009028087 1],XRPBULL[0.000000003000000] |
| 01789183 | TRX[0.00000100000000],USD[0.000000072664340],USDT[0.0000000041325792] |
| 01789186 | BTC[0.050893860427700],COMP[1.092200000000000],DENT[12610 0.000000000000000],ETH[0.733000000000000],EUR[1.067566540128229 9],LINK[13.200000000000000],MKR[0.000754000000000],RUNE[32.600000000000000],SUSH[31.500000000000000],TRX[70.000000000000000],UNI[15.300000000000000],USD[0.00000001 5015182],USDT[0.000000138036376] |
| 01789187 | BIT[30.812975040000000],ETH[0.000000002723995],ETHW[0.000868760000000],FTT[26.010235880000000],LUNA2_LOCKED[0.00000001 0974758 0],LUNC[0.001024191777 2100],MATIC[0.000000041595700],NFT [4017472811637 92122][1],NFT [4570440328112 26341][1],NFT [53790400328 12263 41][1],NFT [55914480 8876 1603 36 11],SRM_LOCKED[169.97842203000000 0],TRXI[18466.710680000000000],USD[3.076026212107 8607],USDTI[0.10435811 17424322] |
| 01789188 | ETHW[0.152969400000000],USDT[2.7500000000000000] |
| 01789190 | TRX[0.00000400000000],USD[-27.548821934200000],USDT[45.560000000000000] |
| 01789193 | BTC[0.000550033886879],SOL[0.000000009844994 1],USD[0.000534831117888],USDT[533.468050280320907 9] |
| 01789196 | AKRO[2.000000000000000],BAO[1.000000000000000],EUR[0.000000377003082],KIN[2.000000000000000],RSR[1.000000000000000],SAND[90.891913290000000],UBXT[1.000000000000000],USD[0.000000152404040] |
| 01789199 | AKRO[1.000000000000000],BAO[2.000000000000000],BEAR[982.940000000000000],DENT[2.000000000000000],FIDA[1.000000000000000],GST[0.082891030000000],KIN[3.000000000000000],MATIC[1.000000000000000],NFT [4373852642040262 41],RSR[4.000000000000000],TRU[1.000000000000000],UBXT[3.000000000000000],USD[0.000000201034807 3],USDT[0.042448449000000] |
| 01789200 | FTT[0.012947544852660 6],USD[0.001995601900000],USDT[0.000000025000000] |
| 01789202 | TRX[BULL[0.0000000006838349 6],USD[0.168293303106530 5],USDT[0.000000027997567 2],XRP[0.5243436988912324],XRPBULL[3962.318264739976250 6] |
| 01789203 | BTC[0.003800000000000],USD[37.399839277523825 0],USDT[0.000000003070280] |
| 01789211 | ETH[0.000000034190300],ETHBULL[0.001473400000000],LUNA2[0.031402536600000],LUNA2_LOCKED[0.030660591880000 0],LUNC[2861.31790000000000 0],TRX[0.801189000000000],USD[0.000000083179884],USDT[0.282197550066525 7] |
| 01789213 | BEAR[0.000000014170064 7],BTC[0.000000002447875 9],BULL[14.117219646164548 0],ENS[100.267756705876710 0],ETHBEAR[34348861 6.979712145536570 0],ETHBULL[24.842833720288939 6],FTT[156.934956628000000 0],GALA[0.000000013620000 0],MKRBULL[0.000000014000000],RAY[0.000000004000000],SOL[90.223812722000000 0],TLM[0.000000117686273],USD[0.000103978570050 1],USDT[0.000018061206015 6] |
| 01789215 | ATLAS[1.179000000000000 0],ETH[0.000012380000000],ETHW[0.000012383750400 8],POLIS[0.099510000000000 0],USD[0.179848226629111 0],USDT[8.224930172500000 0] |
| 01789218 | SNY[154.000000000000000],TRX[0.000000200000000],USD[0.093706462900000],USDT[2.824930172500000] |
| 01789222 | ATOMBEAR[637137743.938401700000000],FTT[0.016368956770765],LTCBULL[0.250148320000000 0],USD[0.019876777247655 9],USDT[0.003374984969396 6],XRP[5.977442430000000],XRPBULL[8.261407790000000] |
| 01789223 | ETHBULL[4.261990080000000],USD[0.173843750750000 0],XRP[0.638082000000000] |
| 01789224 | DOGE[10346.64300000000 0000],FTT[28.996257000000000 0],LTC[0.009206170000000 0],LUNA2[131.773968200000000 0],USD[0.000000036775139],USDT[56.177256840162500 0] |
| 01789225 | ETH[0.000000040182251],ETHBULL[0.000000050000000],MCB[8.410000000000000 0],USD[0.000000081127516],USDT[0.000000057119819] |
| 01789228 | LB[6.455536300000000] |
| 01789229 | BTC[0.000000036000000],BULL[0.000000036000000],ETHBULL[0.004184200000000 0],FTT[550.184633314965752 0],MKR[0.000000050000000],SRM[0.535194540000000 0],SRM_LOCKED[82.659570290000000 0],TRX[80915.319455000000000 0],USD[47.326803050750000 0],XRP[0.517445000000000] |
| 01789230 | USD[30.000000000000000] |
| 01789233 | BNB[0.000000100000000],BTC[0.000000009788776 7],CRV[0.000000080080604],EUR[0.000000025916388 3],FTM[0.000000100000000],FTT[0.016153366881710 2],LTC[0.000000191348609],LUNA2[0.000000041833084],LUNA2_LOCKED[0.000000937610529],LUNC[0.000000050000000],SOL[0.000000050000000],SPELL[0.000000085860000],TRX[0.0007700000000000],USD[0.000024636287328],USDT[0.000000254634516] |
| 01789234 | TRX[0.00000100000000],USD[0.586300430000000],USDT[0.000000001165120] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01789236 | ADABULL[0.2250720000000000],BULL[0.0009242400000000],EOSBULL[838825.9511671200000000],ETHBULL[0.0092397000000000],USD[0.0034634065107713],USDT[0.0000000086178310],XRP[1898.8037004400000000] |
| 01789242 | BTC[0.0000009000000000],ETH[0.0022889015346313],ETHW[0.0001500030000000],FTT[0.0000000006110198],PAXG[0.0000000050000000],TRX[0.0001700000000000],USD[0.0000594254583517],USDT[0.0000000040761473] |
| 01789244 | AKRO[4.0000000000000000],AUD[0.0000729425550798],AVAX[0.0000000007357500],BAO[10.0000000000000000],DENT[2.0000000000000000],FTM[0.0000000099192010],GRT[1.0000000000000000],KIN[3.0000000000000000],RSR[2.0000000000000000],SXP[2.0000000000000000],TRX[7.0000000000000000],UBXT[5.0000000000000000] |
| 01789248 | AUD[-1832.2122558078099329],BNB[0.0000000095000000],BTC[0.0000000032777374],ETH[0.0000001076290506],FTT[0.0000000065143751],LINK[0.0000000060800000],MATIC[0.0000000031290000],PAXG[0.0000000072057180],SOL[0.0000000468374590],SUSHI[0.0000000046311380],UNI[0.0000000500000000],USD[1316.2685406889479252] |
| 01789249 | TRX[0.0000010000000000],USD[1.6024853000000000],USDT[0.0000000000037500] |
| 01789250 | TRX[0.0000640000000000],USD[-0.0063645981836675],USDT[0.3813964104457400] |
| 01789252 | ADABULL[0.0000000400000000],BEAR[0.0000000098822000],BULL[0.0000000035000000],ETHBULL[0.0000000030000000],USD[0.2617446891564484],USDT[0.0000456042944976],XRPBULL[49990.5000000000000000] |
| 01789255 | ATLAS[0.0000000077850100],SOL[0.0000000019001824],USD[0.7401438806633584],USDT[0.7947043715380942],XRP[0.0000000036080000] |
| 01789260 | BULL[0.0151371234000000],USD[0.6050228300000000],USDT[0.1138500000000000] |
| 01789261 | USDT[0.0000000030188694] |
| 01789265 | ATLAS[1299.9411000000000000],POLIS[27.1948320000000000],USD[0.2130898905750000] |
| 01789267 | AAVE[200.0000000000000000],BTC[0.0000778593330000],DOGE[300000.0000000000000000],ENS[600.0000000000000000],ETH[22.8598497700000000],FTT[489.3040053274315681],GMX[601.3700000000000000],LDO[20143.2797709800000000],MATIC[18622.0000000000000000],SOL[744.6400000000000000],SRM[2.0742434400000000],SRM_LOCKED[70.4836142000000000],USD[0.1015653262500000],USDT[0.0000000025000000] |
| 01789268 | COPE[14.9970000000000000],POLIS[30.0076585800000000],USD[27.6564409937000000],USDT[0.0000000089162352] |
| 01789273 | AUD[0.0000000092928972],BAO[1.0000000000000000] |
| 01789276 | ETHBULL[0.0000000006460820],FTT[0.0000000049187169],SOL[0.0000004208101071],USD[0.0000000009580962],XRP[0.0000000050456105] |
| 01789280 | EOSBULL[140412320476000000000],ETHBULL[274.9637923600000000],FTT[0.0549006411320000],TRX[0.9420100000000000],TRXBULL[40341.9300000000000000],USD[0.1067471675000000],USDT[0.0000001356582472],XRP[0.5747010000000000],XRPBULL[46044919.1740000000000000] |
| 01789283 | DOGEBULL[4.5760572400000000],EOSBULL[471923.4908380500000000],XRPBULL[415202.8858887100000000] |
| 01789286 | POLIS[89.8100000000000000],TRX[0.0002500000000000],USD[40.0000000098756470],USDT[0.0000000077500000] |
| 01789288 | BTC[0.0124000000000000],ETH[0.1450000000000000],ETHW[0.0650000000000000],EUR[513.0000000135113346],TRX[0.0002520000000000],USD[0.0000000119474107],USDT[78.7610701700000000] |
| 01789290 | BNB[0.0000001000000000],ETH[0.0000001000000000],EUR[0.0000000054124806],USD[0.0000000393408896],USDT[0.0000000036892526] |
| 01789296 | USDT[0.0000000020000000] |
| 01789297 | TRX[0.0000010000000000] |
| 01789298 | BTC[0.0017925330000000],ETH[0.0078093000000000],ETHW[0.0078093000000000],KNC[0.0418220000000000],SRM[0.8050600000000000],TRX[0.9077730000000000],USDT[1794.7049317035375000],XRP[0.3065010000000000],XRPBULL[2086879.6741000000000000] |
| 01789299 | USD[0.2745155125000000],XRPBULL[0.4180000000000000] |
| 01789301 | ATLAS[999.8100000000000000],NFT[5223111484592450071][1],USD[0.0581850790000000] |
| 01789303 | BTC[0.0063360900000000],EUR[0.0001398223824960] |
| 01789304 | ADABULL[1.1605989242330400],ATOMBULL[961.6063867801446300],DOGEBULL[415.7220419700000000],EOSBULL[1012936.1343129664390000],USD[4.1517985704366030],USDT[-3.6685000090451041],XRPBULL[1388299.4686456357730900] |
| 01789305 | POLIS[9.7373608400000000],USDT[0.0000000550154100] |
| 01789306 | ATOM[0.0483130000000000],BTC[0.0002204988450000],ETH[0.0000000010000000],FTT[0.1682708900000000],LUNA2_LOCKED[42.6054051900000000],TRX[0.0015550000000000],USD[0.7923295751271481],USDT[0.0000000017727759] |
| 01789307 | FTT[0.0177567884587497],USD[0.0000001017010392],USDT[0.0000000043750000] |
| 01789310 | USD[1.5688167971815700] |
| 01789312 | TRX[-0.7755040527549814],USD[0.2002180117374930],USDT[0.0000000081041758] |
| 01789313 | USD[1.2292011210000000],XRPBULL[4726.8353908100000000] |
| 01789315 | BTC[0.0000000092080800] |
| 01789316 | FTT[253.7662294000000000],POLIS[0.0669439500000000],TRX[0.0002800000000000],USD[0.0293577094146165],USDT[0.0000000111384217] |
| 01789317 | ETH[0.0223902790000000],ETHW[0.0223902790000000],USDT[21.1233635350000000] |
| 01789318 | ETH[0.0000000078668004],LUNA2[0.0009184756200000],LUNA2_LOCKED[0.0021431097800000],LUNC[2200.0000000000000000],USD[44.3329926016095045],USDT[118.6018703460305890] |
| 01789319 | TRX[0.0000010000000000],USD[0.0000000051443490] |
| 01789320 | BNB[0.0000000040000000],BTC[0.0000928550000000],BULL[0.0002134781040000],ETH[0.0000000036000000],ETHBULL[0.0029655000000000],ETHW[0.0000000041312612],FTT[0.0612820615503232],MATIC[0.0000001000000000],NFT[373855676923941521[1],NFT[388795066869798856][1],NFT[403529686317682780][1],NFT[437104068353594570][1],NFT[526603391955489598][1],SOL[0.0000000060000000],SUN[21382.8163284500000000],TRX[0.5500200000000000],TRXBULL[1.4150000000000000],USD[1.3150861306724343],USDT[0.0045014078140945],XRP[10.8950760000000000] |
| 01789326 | TRX[0.0000010000000000],USD[0.0029092494000000] |
| 01789327 | SOL[0.0090000000000000],USD[165.0136640529755823],USD[0.0000000045000000] |
| 01789328 | BCH[0.0000000069000000],BNB[0.0000001000000000],BNBBULL[0.0000000009600000],BTC[0.0000000072206475],BULL[0.0000000076490000],COMP[0.0000000045900000],ETH[-0.0000000030000000],ETHBULL[0.0000000045900000],FTT[0.0000000045170250],LTC[0.0000000040000000],SOL[0.0000000060000000],USD[0.0001814145248016],USDT[0.0000000089284700] |
| 01789330 | XRPBULL[206043.4240326200000000] |
| 01789331 | USD[0.0000001000000000] |
| 01789332 | TRX[0.0020000000000000] |
| 01789333 | ETH[0.0000000060032000],LOOKS[0.3429716000000000],USD[6.6870079000000000],USDT[1.9461554400000000] |
| 01789334 | ATLAS[1869.2640000000000000],POLIS[25.7000000000000000],TRX[0.0000010000000000],USD[0.0000000080137240] |
| 01789339 | BTC[0.0000003095100096],EUR[0.0002493700000000],LTC[0.0000000464264467],NFT[316209450510738781][1],NFT[359669719960950258][1],NFT[476935857630843176][1],TRX[1.0000000000000000],USD[0.0000000179839869],USDT[0.0000000074082657] |
| 01789341 | POLIS[0.0278200000000000],TRX[0.0000020000000000],USD[0.0000000914161442],USDT[0.0000000097997951] |
| 01789347 | ALGOBULL[6220811.9711043800000000],BCHBULL[989.1293712800000000],EOSBULL[33792.3587273600000000],LINKBULL[26.7951063700000000],XLMBULL[18.0389598100000000],XRPBULL[3094.4770767700000000] |
| 01789350 | BTC[0.0000000025280000],USD[0.0000000087225948],USDT[0.0000002378645] |
| 01789351 | TRX[1766.8314060000000000],USDT[0.0000000691314578] |
| 01789352 | ALGOBULL[24539151.7224964600000000],ATOMBULL[4351.4893149500000000],BCHBULL[20757.4006807100000000],DOGEBULL[3.1349755200000000],IMX[9.3989200000000000],USD[0.5172651925000000],XRP[0.0740740000000000],XRPBULL[75613.2801331200000000] |
| 01789353 | IMX[0.0814590000000000],USD[0.0000014048657760] |
| 01789355 | POLIS[0.0140780700000000],TRX[0.0100010000000000],USD[0.6530311026864472],USDT[0.1392103544761880] |
| 01789356 | BNB[0.0000001000000000],USD[13.8339645440357976],USDT[85.0000000177198459] |
| 01789358 | BTC[0.0564695944461000],FTT[3.7287375000000000],LUNA2[0.7299672567000000],LUNA2_LOCKED[1.6898087420000000],LUNC[158951.9063216497324800],SOL[9.0086054936644800],TRX[0.0000010000000000],USDT[2.1883874037500000] |
| 01789361 | BEAR[212534.1318446200000000],XRPBEAR[876640697.8564485200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01789366 | AUD[0.001971915506289g],BAO[2.000000000000000000],BTC[0.010458910000000],ETH[0.147269300000000],ETHW[0.146396400000000],KIN[2.000000000000000],UBXT[1.000000000000000] |
| 01789367 | ALGOBULL[18464259.401682767272920],BULL[1.004680000000000],ETHBULL[8.038428360000000],USDT[0.0000000000001302],XRPBULL[131738.346164660000000] |
| 01789372 | EOSBULL[73688.029780000000000],XRPBULL[70110.907344000000000] |
| 01789376 | ADABULL[3254.439616070000000],ALGOBR[7258300000000000],ALGOBULL[41102.165643670000000],ATOMBULL[12567185.418084650000000],BCHBULL[6.618097320000000],BNBBULL[0.000533952000000],BULL[0.971298612500000],DEFIBEAR[871.370000000000000],DEFIBULL[3.975115000000000],DOGEBEAR2021[3866.866500210000000],DOGEBULL[2926.612648990000000],EOSBULL[951.605816020000000],ETCBULL[86603.165399200000000],ETHBULL[24.397074650000000],ETHHEDGE[0.008022100000000],ETHW[0.004558600000000],FTT[0.098955000000000],GRTBULL[7294604.000000000000000],HTBEAR[813.461000000000000],HTBULL[0.246797000000000],KNCBULL[762.340000000000000],LINKBULL[2352062.277085970000000],LTCBEAR[399.220000000000000],LTCBULL[0.137970180000000],LUNA2[0.132472399300000],LUNA2_LOCKED[0.309102260500000],LUNC[28846.143846000000000],MATICBEAR2021[68722340.849000000000000],MATICBULL[733216.283987000000000],SUSHIBULL[8724.400000000000000],THETABULL[3.846596698000000],USD[1211.988366714639850000000],USDT[0.071141800000000],VETBULL[183.023315000000000],XLMBEAR[3.671400000000000],XLMBULL[228937.009575230000000],XRP[0.825087000000000],XRPBULL[0.541057249542464000000000],ZEXBULL[17477716.283128220000000] |
| 01789381 | ALPHA[1.000000000000000],BAO[2.000000000000000],BTC[0.022353210000000],KN2[0.000240212817446] |
| 01789386 | BAT[913.000000000000000],BTC[0.034000000000000],ETH[0.455000000000000],ETHW[0.455000000000000],LINK[5.800000000000000],LTC[11.130000000000000],MNGO[530.000000000000000],SOL[14.786292160000000],SRM[78.000000000000000],USD[0.000000025000000],USDC[656.618270240000000],XRP[282.000000000000000] |
| 01789387 | ALGOBULL[195234452.090000000000000],EOSBULL[3372058.987253500000000],ETHBULL[3.990412230000000],XRPBULL[837677.548903170000000] |
| 01789388 | USD[30.000000000000000] |
| 01789391 | ATLAS[1319.756724000000000],BTT[26.998709900000000],FTT[2.800000000000000],POLIS[23.195724240000000],TRX[0.000010000000000],USD[0.100032267500000],USDT[0.0000000020665865] |
| 01789395 | ATLAS[1369.943000000000000],AURY[4.003508914800000],FTT[1.099981000000000],POLIS[9.489563000000000],TONCOIN[16.199392000000000],USD[25.055521022347239],USDT[0.00000007103248] |
| 01789396 | FTT[150.020000000000000],INDI_IEO_TICKET[1.000000000000000],USD[0.000000034000000] |
| 01789402 | USDT[0.878065477500000] |
| 01789405 | ATLAS[9.986700000000000],NFT[30121166030264146][1],NFT[39051831684474033][1],NFT[54183275816406472][1],USD[0.089868187075000] |
| 01789407 | TRX[0.000007000000000],USD[0.000000018046512],USDT[0.000000062169410] |
| 01789410 | TRX[0.000005400000000] |
| 01789411 | AUD[0.000117692961881] |
| 01789413 | CRO[130.000000000000000],ETH[0.032000000000000],ETHW[0.032000000000000],POLIS[39.885845000000000],SOL[0.009985500000000],TRX[0.000007000000000],USD[1.115396400235000],USDT[0.0000000099303161] |
| 01789420 | FTT[0.016150050000000],USD[0.000000050977260] |
| 01789422 | ALGO[5.664000000000000],POLIS[0.096140000000000],TRX[0.000019000000000],USD[0.0095713525003747],USDT[3.066615741061544],XRP[115.589481000000000] |
| 01789424 | USD[30.000000000000000] |
| 01789428 | USD[30.000000000000000] |
| 01789429 | USD[0.007950720000000],USD[31.610874236107859] |
| 01789431 | BULL[0.261914000000000],ETHBULL[0.004780000000000],FTT[0.000137437082878g],USD[0.120150181000000],USDT[0.000000006000000],XRP[0.128225000000000],XRPBULL[106826198.867181330000000] |
| 01789432 | TRX[0.380700000000000],USD[0.000996412456386],USDT[0.000000063100000] |
| 01789433 | ETH[0.050540000000000],ETHW[0.050540000000000],NFT[36031388858532535g][1],NFT[42036450453374980][1],NFT[56833470600604358g][1],USD[-0.167426267005059g],XRP[0.684334000000000] |
| 01789434 | USD[0.000000082864246],USDT[2.234065456525532] |
| 01789436 | ALGOBULL[15634317.260037000000000],ATOMBULL[29103.938166710000000],BCHBULL[1.129249326981000000000],BNBBULL[2.510379172000000],BULL[2.055124090000000],EOSBULL[2211027.688113610000000],GRTBULL[8085.339335000000000],LINKBULL[3839.050233350000000],LTCBULL[40068.014218880000000],THETABULL[45.016183860000000],USD[0.023962131396735z],USDT[0.000000021725738],XLMBULL[849.906351550000000],XRPBULL[229544.353628550000000],ZECBULL[14204.217501240000000] |
| 01789437 | BNB[0.000000100000000],USD[1.052034260000000],USDT[0.000000080951112] |
| 01789439 | ATLAS[3000.000000000000000],USD[0.000000093163835],USDT[0.000000064747698] |
| 01789442 | BNB[0.000000098890676],BTC[0.005012506236489g],ETH[0.083766262161058],ETHW[0.083766161441038],FTT[0.000006214595310],TRX[0.000001000000000],USD[-42.614373697564369],USDT[0.000493278946609] |
| 01789443 | DOGEBEAR2021[D.000000038302808],DOGEBULL[339.935530371001490g],USD[0.111992786000000] |
| 01789445 | NFT[31453917129725437g][1],USD[0.173965308414977],USDT[0.818163630585637g],XRPBULL[380061.626262280000000] |
| 01789448 | USD[2.452306947800000],USDT[0.280000000000000] |
| 01789449 | EOSBULL[3580456.882715390000000],XRPBULL[82468141.133982000000000] |
| 01789452 | GENE[18.600000000000000],TRX[0.089301000000000],USD[0.315755823434000000],USDT[0.008953926875000] |
| 01789453 | XRPBULL[35756.508871370000000] |
| 01789460 | AAVE[0.000224600000000],BAO[8.000000000000000],DENT[2.000000000000000],ETH[0.000146425148647g],EUR[0.008305151088308g],KIN[4.000000000000000],SAND[0.000508950000000000],TRX[2.000000000000000],USD[0.000000065941876z],USDT[0.00000008317169] |
| 01789460 | BULL[0.000000730000000],DOGEBULL[4.061182930000000],EOSBULL[1070881.169424930000000],ETHBULL[0.196442000000000],NFT[42162183292929292][1],NFT[47248767217075736G][1],USD[0.238310708250000],USDT[0.000081813959500000],XRP[0.206314000000000],XRPBULL[306937.659730860000000] |
| 01789461 | 1INCH[0.000000034991723],ALGOBULL[1430143.541511151525868g],AMPL[0.000000034062367g],APE[0.000000008699388],BAT[0.000000000678436],BNB[0.000000013372454],BTC[0.000000011850223],CHR[0.000000016613322],CRO[0.000000066135000],ENS[3.74642729407293],ETHBULL[0.000000008259238],FTM[0.000000098111758],FTT[0.026019731348257g],GALA[0.000000031559260],GRT[0.000000003936800],KIN[0.000000016073278],KSHIB[0.000000043907090],LINKBULL[0.000000074515672],LUNA2[0.160502666000000],LUNC[200658.840689392938485],MANA[0.000000048508526],MATICBULL[0.000000037022788],MTA[31.899186000000000],OMG[0.000000018086742g],RUNE[0.000000032062840],SAND[0.000000009667428],SOL[2.425687059331607g],STORJ[0.000000008064944],TONCOIN[0.000000036263942],TRX[0.000000071859147],TULIP[0.000000058151823],UDI[-1.424812922509952z],USDT[0.846683079473854G],VETBULL[2.342535411324687g],VGXD.000000058338288],WAVE5[0.000000065649524],XRP[172.564047305950772z],XRPBULL[2681183.409548955776876g],SHIB[0.000000097918300],TRX[0.000000009595206],USD[0.0650858432600000] |
| 01789463 | SHIB[0.000000097918300],TRX[0.000000009595206],USD[0.0650858432600000],USDT[0.082658326960200],XRP[172.564047305950772z],XRPBULL[20.722108250657500] |
| 01789464 | USD[5.607888400000000] |
| 01789465 | GBP[0.005335540485625z],KIN[2.000000000000000],USD[0.018980808672636] |
| 01789466 | USD[0.008912665560000] |
| 01789468 | EOSBULL[46.505978130000000],USD[0.518383428000000],USDT[0.000000064453335],XRPBULL[7.976718430000000] |
| 01789471 | POLIS[0.037000000000000],TRX[0.000090000000000],USD[0.000000100565799],USDT[-0.000006993804718] |
| 01789477 | USD[0.007812371300000] |
| 01789480 | ATLAS[3896.756473200634186g],USD[0.000000076030501] |
| 01789481 | DOGE[0.997062370256503g],USD[0.000000091792717],USDT[0.000000099016136] |
| 01789484 | ATLAS[139.973400000000000],USD[0.032643410000000],USD[1.842809980178687] |
| 01789486 | ATLAS[0.000000095000000],AXS[0.000000033600000],BNB[0.000000030502744],BTC[0.000000008760718],SAND[0.000000052840961],SLP[0.000000028000000],SOL[0.000000087401907],STEP[0.000000051055819],ZAR[0.002051570000000] |
| 01789487 | ATLAS[2319.777700000000000],FTT[0.099617700000000],USD[0.000000078625000],USDT[0.011334090906273] |
| 01789489 | TRX[0.000010000000000],USD[0.000000122754868],USDT[-0.000000047016818] |
| 01789491 | AMPL[0.000000141356678],AVAX[0.000000009266110g],BIT[0.000000903696615g],BTC[0.000052832595975g],ETH[6.011186770498950g],ETHW[0.004029917794200],EUR[0.442648543473000g],FTT[0.090648854529268g],HT[0.037449750000000],LUNA2[0.376293030800000],LUNA2_LOCKED[0.878017071800000],NFT[34536811381303772g][1],SAND[0.000000000000000],SHIB[0.097847851423000],SOL[0.007993512109336g],SRM[5.364018960000000],SRM_LOCKED[84.957047100000000],TONCOIN[0.000000030567366],TRX[0.001329000000000],USD[0.037735717922473],USDT[3331.870000024349333] |
| 01789493 | TRX[0.000010000000000],USD[0.442397150250000],USDT[0.000000004000000] |
| 01789494 | AKRO[50.000000000000000],ATLAS[6170.000000000000000],ETH[0.006913600000000],ETHW[0.006913600000000],POLIS[69.985306940000000],SLND[0.395500000000000],SOL[0.009654000000000],USD[0.234457785349572t],USDT[0.000000108670223] |
| 01789498 | BTC[0.000000002020200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01789499 | BNB[0.00000000321184000],ETH[0.00000000291784000],GARI[0.9943000000000000000],HTI[0.000000006193920000000],LTC[0.00000000868000000],NFT (389271915615359197)[1],NFT (517203399700111860)[1],NFT (536310110762335131)[1],SOL[0.00000000040172160],TRX[0.0000000476361780000],USD[0.018336527766370000],USDT[10.16944653234462217],XLMBULL[0.00567493000000000] |
| 01789503 | EUR[0.590708791213292][0.000000007609809500000000000076098095] |
| 01789509 | ATLAS[430.0000000000000000],BNB[0.0054753500000000],LINKBULL[17.50000000000000000],POLIS[20.0000000000000000],USD[0.223270429050000] |
| 01789510 | POLIS[0.0595680000000000],SOL[0.00027890000000000],USD[0.1143698047125000] |
| 01789512 | TRX[0.000002000000000000] |
| 01789515 | TRX[0.0000010000000000],USD[0.000021086221916],USDT[0.000000005156523] |
| 01789517 | XRPBULL[20973.88002987000000000] |
| 01789520 | FTT[37.98416407000000000],SOL[0.0079195000000000],USD[12.9697133443822344],USDT[65.48014289400000000] |
| 01789523 | BNB[0.0000000097200000],USD[0.00000001407354466],USDT[0.00000000744029580] |
| 01789526 | TRX[0.0000020000000000],USD[0.00000013554770],USDT[0.000000005436501600000] |
| 01789530 | BAO[1.0000000000000000],BTC[0.00005892000000000],FIDA[1.0000000000000000],MATIC[1.0003980800000000],NFT (425856414630836904)[1],NFT (490220714453053724)[1],RSR[1.0000000000000000],TRX[1.0000000000000000],USD[0.0018038754564635],USDT[0.000000079215305] |
| 01789532 | BTC[0.0000000431406004],BULL[0.0008342026500000],ETH[0.0000000606000000],ETHBULL[0.0076000035000000],FTT[0.0998000095741920],GMT[0.0000000200000000],GST[0.0000000083301232],SOL[0.120000009608622],USD[0.2813308922185125] |
| 01789537 | ATLAS[0.000000064780721],BTC[0.0000000040732750],DYDX[0.0000000074855855],SOL[-0.0000231768769994],USD[0.007668935814922],XRP[-0.000937471251064] |
| 01789542 | AURY[0.0000000700000000],ETH[0.000000007528629],LUNC[0.0000000170039880],USD[0.003557012442250],USDT[0.00000005232104],XPLA[671702.17101900000000000] |
| 01789543 | FTT[86.3842594500000000],SOL[0.0099145490205525],SRM[2.0000000000000000],USD[0.0049590563080000],USDT[0.0045836761250000],XRP[0.57543350000000000] |
| 01789544 | TRX[0.0000160000000000],USDT[0.0000000011200000] |
| 01789546 | USD[200.0000000000000000] |
| 01789548 | BCHBULL[82.7395124400000000],USD[0.0334751968400000],XLMBEAR[0.4192741300000000] |
| 01789549 | TRX[0.0000100000000000] |
| 01789551 | ATLAS[529.8940000000000000],USD[0.0550000000000000] |
| 01789552 | ALGOBULL[1039.1241397600000000],ATOMBULL[0.7949800000000000],DOGEBULL[12.4826747200000000],EOSBULL[68.7217965100000000],ETHBULL[0.0000881340000000],USD[0.1904990770000000] |
| 01789555 | AXS[0.5000000000000000],POLIS[29.9940000000000000],USD[6.6267749300000000],USDT[0.0000000017158728] |
| 01789561 | USD[0.0000000084391200],USDT[0.0000000002366924] |
| 01789563 | FTM[0.0000000047492960] |
| 01789565 | AGLD[17.8000000000000000],ALPHA[86.9725526700000000],ATLAS[4880.8785040900000000],FTT[61.0000000031997709],MOB[29.9458717900000000],RAMP[372.7003966200000000],RAY[70.5929755000000000],SOL[9.7404050200000000],USD[0.4936080995357864],USDT[740.9464481585440994] |
| 01789568 | FTM[0.0006451100000000],FTT[0.0000141600000000],KIN[5.9637057500000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000031921371],USDT[0.0011330799315923] |
| 01789573 | USD[18282.1979967187000000000],USDT[4921.5736000000000000] |
| 01789576 | EOSBULL[0.0000000030361592],USD[0.0000000052632533],XRPBULL[0.0000000021920000] |
| 01789577 | BNB[0.0000000096707955] |
| 01789584 | FTT[0.0994200000000000],USD[3.0037078976500000],USDT[0.0065995000000000] |
| 01789588 | ATLAS[0.0000000460000000],AURY[0.0000000100000000],ETH[0.0069473762500000],ETHW[0.0069473762500000],FTT[0.0542832800000000],SOL[0.0079100057728414],TRX[0.0078600000000000],USD[0.2897550100632180],USDT[0.0000000091099381] |
| 01789589 | EOSBULL[2708802.2894734100000000] |
| 01789591 | BTC[0.0000000398354400],COIN[2.7312071100000000],ENJ[0.0904000033232700],NFLX[0.0099458248812236],USD[-63.3822789491305280],XRP[0.9174041582854499],XRPBULL[0.0000000037432100] |
| 01789592 | SOL[0.0099368121438137],SUSHI[0.4344000000000000],USD[10.3332333080500000] |
| 01789593 | BTC[0.0000000855321100],FTT[0.0000026006605482],USD[0.0000786696805308],USDT[0.0000000033640208] |
| 01789596 | BAND[14.4000000000000000],BNB[0.0000000059200000],BTC[0.0000048000000000],ETH[0.0000248900000000],ETHW[0.2198248900000000],EUR[0.0000000080280258],GALA[180.0000000000000000],SOL[0.0000001123268211],USD[0.4599344678986592] |
| 01789598 | BULL[0.1457256300000000],FTT[0.0300000000000000] |
| 01789601 | DOGE[1599.6800000000000000],SOL[6.9886020000000000],USD[1.4000000000000000] |
| 01789602 | ATLAS[79410.0000000000000000],BICO[20.0000000000000000],DYDX[232.7000000000000000],ETH[0.3320000000000000],ETHW[0.3320000000000000],FTT[36.3994374000000000],SRM[60.1905523600000000],SRM_LOCKED[0.0862919400000000],TRX[0.0000010000000000],USD[0.0315230315750000],USDT[0.0008230220218035],XRP[210.0000000000000000] |
| 01789605 | XRPBULL[11235.1942295500000000] |
| 01789606 | USD[0.0000000027500000] |
| 01789607 | FTT[0.0619403037718852],USDT[0.0000000030000000] |
| 01789608 | USDT[2.2249506180000000] |
| 01789609 | AUD[0.0040874400000000],USD[6.1625819285000000] |
| 01789613 | STEP[64.7000000000000000],USD[0.0723831125000000],USDT[0.0000000097237568] |
| 01789615 | DFL[9.8822000000000000],GENE[93.9821400000000000],IMX[121.1769720000000000],RAY[103.0542375500000000],TRX[0.9215880000000000],USD[0.7183945900000000],USDT[0.0000000093498882] |
| 01789623 | BOBA[0.0747823800000000],USD[0.0000000042044505] |
| 01789624 | FTT[32.5934800000000000],NFT (348636513400554466)[1],NFT (363553384428133983)[1],NFT (504568158026787801)[1],NFT (532668192384309928)[1],NFT (558345523470680387)[1],NFT (571586322161055516)[1],USD[83.5172912189000000] |
| 01789625 | USD[0.0000048947001880] |
| 01789626 | AKRO[1.0000000000000000],APE[0.0053733300000000],ETH[0.0001288500000000],ETHW[0.0001288500000000],TRX[1.0000000000000000],USD[0.0542076469431772],USDT[0.0064151400000000] |
| 01789630 | ATLAS[0.0000000369317196],DYDX[0.0000000130000000],SOL[0.0000000028142305],TRX[0.0000010000000000],USD[0.0000000995862222],USDT[-0.0000000778895548] |
| 01789631 | CONV[1319.7360000000000000],STEP[0.0576600000000000],USD[0.4379156700000000],XRP[0.2917000000000000] |
| 01789633 | BCH[0.0060000000000000],BTC[-0.0000686684152863],FTT[0.0000000167885500],USD[-140.0354123681416591],USDT[153.8363327800000000] |
| 01789634 | TRX[0.5773730000000000],USD[0.6334299392000000],USDT[0.6279794994100000],XRP[0.4717800000000000] |
| 01789635 | USD[0.0000000000032763],XRP[0.0000000069429192],XRPBULL[0.0000000075178746] |
| 01789636 | ADABEAR[0298007648.9778823900000000] |
| 01789638 | ETH[0.0000000830000000],FTT[0.0986730400000000],LUNA2[0.0017397305960000],LUNA2_LOCKED[0.0405937139000000],LUNC[378.8300000000000000],SOL[0.0000000007547566],TRX[0.0078700000000000],USD[173.7764426354771510],USDC[1.0000000000000000],USDT[1.0048000626644102] |
| 01789641 | EOSBULL[246913.5164851500000000] |
| 01789644 | COPE[866.1281258500000000],USD[0.3774660756140053],USDT[0.0000000080520360] |
| 01789645 | EOSBULL[15179.0677989100000000],TRX[0.2032520000000000],USDT[1.1076970861850000],XRPBULL[325040.6511005100000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01789646 | ETH[1.1410000000000000],ETHW[1.1410000000000000],FTT[25.000000000000000],SOL[43.218248180264470000],USD[0.6469103056284013],USDT[1.8796100502191688] |
| 01789647 | POLIS[2141.200000000000000],USD[0.0101558934814483],USDT[0.0000000020582455] |
| 01789649 | GARI[2500.000000000000000] |
| 01789650 | ETH[0.0094699200000000],ETHW[0.0094699209257258] |
| 01789651 | FTT[0.0902225914771383],SOL[0.000000100000000],USD[0.4164443056308040],USDT[0.2398167222220211] |
| 01789652 | BUSD[5.000000000000000],ETH[0.009721430829528],ETHW[0.0097214308295281],MATIC[8.998100000000000],SRM[1.291365650000000],SRM_LOCKED[7.7086343500000000],TRX[0.0001550000000000],USD[0.0000000082936447],USDT[0.0000000055000000] |
| 01789653 | BNB[0.0000000017809616],RAY[0.0000000566709953],USD[0.0000001335351184],USDT[0.0000000087806334] |
| 01789655 | USD[3.2725377104956509],USDT[0.0000000129295801] |
| 01789657 | TRX[0.0000100000000000],USD[0.0000000056000000] |
| 01789659 | ETHBULL[0.0000208600000000],USD[-0.3285170239013851],USDT[0.2981224526475162],XRP[0.9634979900000000],XRPBULL[46.8753459100000000] |
| 01789661 | USD[0.0000000010177670],XRP[17.2818109210383692],XRPBULL[22462.0230005900000000] |
| 01789662 | TRX[0.0000100000000000],USD[0.1068648683067048],USDT[0.0000000077109362] |
| 01789668 | ETHBULL[0.0000000000000000],FTT[0.0000000018670536],LUNA2[0.0003616956992000],LUNA2_LOCKED[0.0008439566314000],LUNC[78.7600000000000000],USD[0.0000000084700993],USDT[0.0000000052309364] |
| 01789670 | FTM[376.928180000000000],USD[0.5592564267198500],USDT[0.0000000066550424] |
| 01789671 | ATLAS[0.0000000011522100],AURY[0.0000000852154500],DFL[0.0000000100000000],FTM[0.0000000092740517],FTT[0.0000000093196344],LUNA2[0.0112492345100000],LUNA2_LOCKED[0.0264482138500000],SOL[0.0000000127427001],TRX[1.0000000000000000],USD[0.3630764679103634],XRP[2050.8052500000000000] |
| 01789675 | BEAR[800.745102029334456],BULL[0.891000004053372626],USD[0.3101346471550507] |
| 01789676 | HT[0.0000000020000000],SOL[0.0000012425940],TRX[0.0000100000000000],USD[3.5222237117031970],USDT[0.0000000062038128] |
| 01789677 | USD[-0.0067584000000000],USDT[40.2268620000000000] |
| 01789678 | TRX[0.0000000007689850] |
| 01789680 | KIN[1.000000000000000],TRX[0.0000020000000000],USDT[0.0000010273802260] |
| 01789681 | BULL[0.0032862600000000],XRPBULL[3637.0185235400000000] |
| 01789682 | ADABULL[0.0000000054794500],CVC[0.0000000032876232],DOGEBULL[0.0000000015803920],FTT[0.0012302490765219],LINKBULL[0.0000000040000000],SAND[0.0000000012645348],SLRS[0.0000000054463626],SOL[0.0000000051376038],SRM[0.0000000062087892],TRX[0.0000220000000000],USD[0.0919133195745860] |
| 01789683 | BEAR[564.677010620000000],ETH[0.0019993453285192],ETHW[0.0019993453285192],USD[0.9913623433939455],USDT[0.0011551185929529],XRP[0.0000000075143055] |
| 01789685 | ALGOBEAR[15500348387.0000000000000000] |
| 01789686 | XRPBULL[7073.6219980900000000] |
| 01789687 | USD[0.0363055562227433],USDT[0.0082499358914702],XRP[22.5208004900000000] |
| 01789688 | ADABULL[0.0000000000000000],USD[0.1160573433341364],XRP[-0.0000000011194876],XRPBULL[18993778.3743489285816300] |
| 01789692 | AVAX[6.028627650000000],ETH[0.0003381671552258],ETHW[0.0003381671552258],EUR[0.0001786878544456],LINK[51.2268738000000000],USD[-626.0634891273211703000000000],USDT[0.0000000057752476],XRP[1476.4198000000000000] |
| 01789693 | ETHBULL[0.0000000094121445],USD[0.1607253067024693],XRPBULL[-0.0000000003243118] |
| 01789695 | USD[0.0040758425000000] |
| 01789697 | TRX[0.0000100000000000],USD[0.0000000356352248],USDT[0.0000000086647250] |
| 01789698 | ETHBULL[10.464476733278540],FTT[0.0000000063223600],USD[0.0000000094608058],USDT[0.0000000055159333],XRPBULL[80635197.0531027194250842] |
| 01789702 | BNB[0.0000000725116680],BTC[0.0000000937106532],FTT[0.0000000031032375],RUNE[0.0000004096445618],TRX[0.0000100000000000],USDT[0.0000339381736473] |
| 01789703 | USD[0.0080732291000000] |
| 01789707 | BCHBULL[1075167.756906080000000],BULL[1.1877173000000000],EOSBULL[11189381 2.2799744800000000],USDT[9.9853361740000000],XPLA[8288.4249000000000000],XRP[9056.1820000000000000] |
| 01789708 | AURY[69.000000000000000],AXS[0.1000000000000000],BTC[0.0275964800000000],CHZ[1989.6020000000000000],DFL[10550.0000000000000000],ETH[3.5200000000000000],ETHW[3.5200000000000000],FTT[25.6000000000000000],HNT[276.3984800000000000],IMX[1347.6030722297000000],LRC[483.0000000000000000],SOL[93.3034231300000000],USD[82.4624304026400000] |
| 01789720 | XRPBULL[91424 7.9452258408160000] |
| 01789721 | TRX[0.0000100000000000],USD[0.0000000744934436],USDT[0.0000000041652120] |
| 01789724 | ETHBULL[0.4263011300000000] |
| 01789725 | BTC[0.0000000011385000],USD[0.0272996589129740],XRPBULL[25223868.7320000000000000] |
| 01789726 | ETH[0.2500000000000000],USD[0.0000000079132900] |
| 01789727 | BEAR[35722009.623873220000000],USD[0.0239996240000000],XRP[0.3623340000000000] |
| 01789728 | POLIS[0.0941670000000000],TONCOIN[496.780278000000000],TRX[0.7605100000000000],USD[159.3254537416948000] |
| 01789731 | FTT[13.800000000000000],SOL[249.652899160000000],USD[5.3213677490000000] |
| 01789733 | ATLAS[9.907850000000000],SRM[0.0031600100000000],SRM_LOCKED[0.0021342300000000],USD[2.0177555065732959],USDT[0.0000000007389803] |
| 01789734 | BEAR[10402992.341006140000000],ETHBEAR[2000187678.4037932000000000],USD[-0.0880694335882948],XRP[0.0000000100000000],XRPBEAR[1000000000.0000000000000000] |
| 01789735 | EOSBULL[3106043.104461290000000],USD[0.5716328700000000] |
| 01789743 | AKRO[1.000000000000000],BAO[2.000000000000000],BULL[0.0000000040000000],KIN[1.0000000000000000],LTC[86.2722500400000000],TRX[8701.5019481500000000],USD[0.0000000012767196] |
| 01789744 | USD[-0.0068025486829014],USDT[0.0532143605644849] |
| 01789746 | EOSBULL[380482 1.7327226400000000] |
| 01789748 | ATLAS[10000.000000000000],USD[0.0000000287953994] |
| 01789749 | TRX[0.0000000095059803],USD[0.0000000386255000],USDT[0.0000000028627732] |
| 01789751 | USD[0.0000007115589 6],USDT[0.0000000010834903] |
| 01789753 | ETCBULL[738.772982054763166 6],ETHBULL[0.0000000090628516],USD[0.0070969141168324],XRP[0.0000000074492921],XRPBULL[0.0000000003871117] |
| 01789757 | BEAR[0.0000000884472880],BTC[0.0099592504996723],BULL[0.0000000341790 96],FTT[0.000004754312610],USD[0.0000329796637352] |
| 01789761 | XRP[0.0000000058768200] |
| 01789762 | USD[0.0001077398156277],USDT[1.0440252288117147],XRP[0.0952380000000000],XRPBULL[23642.8712018600000000] |
| 01789766 | TRX[0.0000100000000000],USD[0.0000001817632139],USDT[0.0089800000000000] |
| 01789772 | SOL[0.0000000061775700],USD[0.0000003153210040] |
| 01789774 | ETH[0.0000001000000000],TRX[0.0000010000000000],USD[0.0000000090367070],USDT[-0.0000000446404961] |
| 01789775 | XLMBULL[846.1410000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01789777 | XRPBULL[82975.7824331873639500] |
| 01789780 | LUNA2[0.3794286854000000],LUNA2_LOCKED[0.8853335993000000],LUNC[82621.3950960000000000],USD[0.8867546080535300],USDT[0.0253961850091200],XRPBULL[7.4511125900000000] |
| 01789781 | USD[3.4508794823000000000] |
| 01789782 | ALGOBULL[71913220.95031117000000000],BCHBULL[30996.5548861300000000],EOSBULL[874613.5985992300000000],FTT[0.3999200000000000],TRX[15.5773735500000000],USD[1.9498678501000000],USDT[1.6410537600000000],XLMBULL[2449.2337663900000000],XRPBULL[94205.2995139400000000],ZECBULL[272.1275541000000000] |
| 01789783 | ADABULL[1.0483084300000000],XRPBULL[776582.8474830700000000] |
| 01789787 | ETH[0.0449802000000000],FTM[34.9000000000000000],FTT[0.0000000014500000],UNI[0.0982540000000000],USD[22.5431413879888080],USDT[0.0000000011364671] |
| 01789794 | BICO[0.9940000000000000] |
| 01789796 | AAPL[0.0000000041947551],BTC[-0.0000000114974600],ETH[-0.0000000100000000],ETHW[0.0000000170156854],LUNA2_LOCKED[73.1597268700000000],SNX[0.0000000005208073],SOL[0.0000000071319619],SRM[1.6944908000000000],SRM_LOCKED[13.0137046100000000],TSLA[0.0000000063352875],USD[0.0057045276962469],USDT[0.0000000009966171200],XRP[0.0000002019584490] |
| 01789797 | BTC[0.0000000085409500],FTT[25.0952500000000000],GENE[0.0000000028000000],USD[2.5759124600000000] |
| 01789800 | ATOM[2.0000000000000000],ETH[0.0000000080000000],FTT[153.7699820000000000],NFT[475690767053079157][1],SOL[0.0091550000000000],USD[1145.7426042771437322],USDT[0.0000000215875852] |
| 01789802 | BTC[0.0004166202686632],TRX[0.0003000000000000],USD[-0.0316620828970653],USDT[0.0000000077175050] |
| 01789803 | BTC[0.0000005888801179],FTT[0.0867042828448230],LTC[0.0103277204743350],SOL[0.0017775577708026],TRX[0.9997947945898299],USD[-0.4840706189786399],USDT[0.3190990916837133] |
| 01789805 | BCH[0.3530172200000000],BTC[0.0010336100000000] |
| 01789806 | LUNA2[0.0229075167400000],LUNA2_LOCKED[0.0534508724000000],LUNC[4988.1600000000000000],USD[0.0000447228325000] |
| 01789807 | SNX[0.0969030000000000],USD[0.0919604291725000],USDT[0.0007000000000000],XRP[0.2409920000000000],XRPBULL[83681.7362000000000000] |
| 01789809 | BTC[0.0003596000000000],USD[3.5059487714421541],USDT[0.0000000015000000] |
| 01789817 | SOL[-0.0038429799422354],USD[5.5220420875000000] |
| 01789818 | TRX[0.0000800000000000],USD[1.1459182810468961,USDT[0.0000000027066854] |
| 01789821 | ADABEAR[1099162761.9.2783030000000000],ADABULL[9.7050000000000000],ADAHEDGE[29.9098233000000000],ALGOHEDGE[0.3800000000000000],ALTBEAR[4151000.0000000000000],ALTBULL[32.5000000000000000],ALTHALF[0.0002200000000000],ALTHEDGE[0.3760000000000000],ASDHEDGE[0.1400000000000000],ATOMBEAR[1209865100.0000000000000000],ATOMBULL[84200.0000000000000000],ATOMHEDGE[14.0899544000000000],BCHBEAR[166000.0000000000000000],BEAR[4037997.2957423600000000],BEARSHIT[8340000.0000000000000000],BNBHEDGE[1.0000000000000000],BSVBULL[1850000.0000000000000000],COMP BEAR[54000000.0000000000000000],COMPHEDGE[0.2000000000000000],DOGEBEAR[2021548.4601194000000000],DOGEBULL[143.0000000000000000],DOGEHALF[0.0004200000000000],DOGEHEDGE[59.1000000000000000],EOSBEAR[7287947.0763565000000000],EOSBULL[34508000.0000000000000000],EOSHALF[0.0009400000000000][00].EOSHEDGE[0.1950000000000000],ETCBEAR[38000.0000000000000000],ETCHEDGE[22.2300000000000000],ETHBEAR[4331892123.3759370000000000],ETHBULL[4.4300000000000000],ETHHALF[0.0005100000000000],ETHHEDGE[13.4330000000000000],HALFSHIT[0.0019000000000000],HEDGE[1.2450000000000000],HEDGESHIT[0.1800000000000000],KNCBEAR[1552.1000.0000000000000000],KNCBULL[18400.0000000000000000],KNCHEDGE[1.2450000000000000],LINKHEDGE[3.6000000000000000],LTCBEAR[53500.0000000000000000],LTCHEDGE[0.0140000000000000],MATICBEAR[2021[27200.0000000000000000],MATICBULL[11400.0000000000000000],MATIC HEDGE[83.0000000000000000],SXPBULL[21170000.0000000000000000],SXPHEDGE[0.5403000000000000],SXPHEDGE2[4.5403000000000000],THETABULL[830000000000000],TOMOBEAR2[14.4000000000000000],TRXBEAR[7640000.0000000000000000],TRXBULL[430.0000000000000000],TRXHEDGE[0.7520000000000000],USDT[057.2475330632625000],USD[TI.0022983200000000],VETBEAR38000.0000000000000000],VETHEDGE[4.4327000000000000],XRP[0.9471530000000000],XRPBEAR[911697300.5033073000000000],XRPBULL[697000.0000000000000000],XRPHEDGE[1.8180000000000000] |
| 01789822 | ETHBULL[2.0000443400000000],USD[0.0292660778725000],XRP[0.0000000075780889],ZECBULL[8.5818781500000000] |
| 01789824 | AMPL[0.0000000605379],BTC[0.0018389100000000],FTT[25.0287019137312726],SOL[722.7912794300000000],STETH[0.0000377153080493],USD[0.0000000030255778],USDT[0.0000000080000000] |
| 01789825 | USD[2.4708435099000000],XRPBULL[100.0000000000000000] |
| 01789828 | FTT[0.0192419093970048],GBTC[0.0080800000000000],GDX[0.0092980000000000],MATIC[0.9689600000000000],USD[-0.0338264458898192],USDT[-0.7570697304721756] |
| 01789829 | ETH[0.0000000114234565],NFT[474231226565902601][1],NFT[504349505344638461][1],NFT[532816496381947213][1],TRX[0.0013320000000000],USD[30.0027023757173186],USDT[0.0009908624182048] |
| 01789831 | USD[0.0323935997500000],XRPBULL[8231877.852500000000000] |
| 01789836 | BNB[0.0000000080000000],ETH[0.0000001000000000],FTT[0.0000000073622689],SOL[0.0031558028226320],TRX[0.0000000046248213],USD[2.2708748760082516],USDT[1.7122262640094686],XRP[0.0000000084571873] |
| 01789837 | NFT[318220906258978842][1],NFT[345443656079865417][1],NFT[365568169958777588][1],NFT[527789767944077482][1],XRPBULL[12382.9211480700000000] |
| 01789838 | ATOM[0.0000000385339000],AVAX[0.0400000010664000],AXS[0.0000000062920700],BTC[0.0000000069261200],ETH[-0.0000000043283770],FTM[0.0000000018854694],FTT[0.0000001035425840],GENE[0.0000001000000000],HNT[0.0000000049958816],LOOKS[0.0000000074705000],LUNA2[0.0230000000000000],LUNA2_LOCKED[0.0530000000000000],LUNC[5006.3560498602948300],NFT[331429856008184623][1],NFT[363453402503153566][1],POLIS[0.0000007335480],SLRS[0.0000000079848032],SOL[0.0000001000000000],TRX[07244.5796000000000000],USD[25663.3302165856039667],USDT[0.0000000120989656],USTC[0.0000000029877800] |
| 01789839 | DOGEBULL[17171.7930356700000000],LUNA2[0.0000000030000000],LUNA2_LOCKED[9.7453487440000000],USD[0.0724018973235300],XRP[0.6019980000000000] |
| 01789841 | XRPBULL[1682.7024812700000000] |
| 01789843 | BTC[0.0000000027415000],SOL[0.0038758600000000],TRX[0.1000000000000000] |
| 01789846 | LUNA2[0.0000000328355034],LUNA2_LOCKED[0.0000000766161746],LUNC[0.0071500000000000],USD[0.2753782455250000] |
| 01789847 | ETHW[0.0004680000000000],USD[-0.0000000001379160],USDT[0.0000000091123347] |
| 01789848 | XRPBULL[9557.2742155000000000] |
| 01789853 | BTC[0.0080962600000000],ETH[0.6026915500000000],ETHW[0.6026951500000000],EUR[0.0000000077962150],FTT[0.0597623326983888],USD[235.8114952115600000000000000],USDT[0.0000000051080000] |
| 01789854 | TRX[0.4930000000000000],USD[0.0073620967125000] |
| 01789856 | ATLAS[7998.4800000000000000],USD[0.0628627189232600] |
| 01789859 | USD[30.0000000000000000] |
| 01789860 | USD[0.0934400000000000],XRPBULL[1861936.0503865800000000] |
| 01789862 | USD[0.0000001466291334],USDT[0.0014907300000000] |
| 01789863 | DFL[24026.2415500000000000],USDT[0.0000000016553974] |
| 01789865 | ALGOBULL[0.0000001827800],ATOMBULL[0.0000000497481],BAO[0.0000000057815515],BCH[0.0000000050969936],BCHBULL[6.7749518640920000],BULL[0.0000000614602600],ETCBULL[0.0000000111637400],ETHBULL[0.0400062817811424],LINKBULL[0.0000000052814000],SXPBULL[0.0000000072328600],USD[-0.0000751460102516],XLMBULL[0.0000000094592400],XRP[0.0045782175772236],XRPBULL[10776.4702585613181895],XTZBULL[0.0000000086477764] |
| 01789866 | NFT[0.0069210360581000],SLRS[0.0000000066200000],TRX[0.0000001000000000],USD[0.0000000069208832] |
| 01789867 | LTC[45.3228767100000000] |
| 01789872 | BNB[0.0000000060703767],BUSD[8.5995686200000000],ETH[0.0000001000000000],LOOKS[702.8664300000000000],MER[0.9260900000000000],MNGO[1541.7099660000000000],NFT[340572832378683913][1],NFT[381169726533180476][1],NFT[545840757683782097][1],USD[0.0077700000000000],USD[0.0000000234428236],USDT[0.0000000243739402] |
| 01789874 | ETH[0.0000000088163400] |
| 01789878 | CHF[1106.1364800020519020],ETH[0.0280000000000000],ETHW[0.0280000000000000],LUNA2[23.1683598000000000],LUNA2_LOCKED[54.0595062100000000],LUNC[5044959.1256085000000000],USD[20.7654738826200050],USDT[827.5347301509923461] |
| 01789880 | USD[0.0194371700000000],USDC[2128.3700126900000000],USD[0.0037566000000000] |
| 01789882 | ALTBEAR[1992.2000000000000000],ALTBULL[0.0724000000000000],BULL[0.0980383280000000],LUNA2[0.6949974134000000],LUNA2_LOCKED[1.6216606310000000],LUNC[151337.1500000000000000],SOL[2.2081856500000000],SRM[30.4913880800000000],SRM_LOCKED[0.5487684000000000],TRX[0.0000300000000000],USD[909.9991838828029834],USDT[159.4909662675000000],XRP[1159.0000000000000000] |
| 01789884 | USD[0.0000000012408744] |
| 01789885 | BCHBULL[518.0213638200000000],ETHBULL[0.0528929600000000],XRPBULL[492.3270833800000000] |
| 01789888 | XRPBULL[77083.4446438600000000] |
| 01789892 | AKRO[1.0000000000000000],AXS[0.0000000092256648],BAO[5.0000000830301290],CEL[0.0050902830301290],CEL[0.0050902830301290],DENT[4.0000000058577232],DENT[4.0000000058577232],EUR[0.0000009237441666],GMT[66.3121354600000000],KIN[8.0000000000000000],RSR[1.0000000000000000],SHIB[0.0000000354372248],SGL[2.3954086533496548],SRM[58.9688465935360000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 01789898 | BTC[0.0000945285795370],ETH[0.0007428500000000],ETHHEDGE[0.0099640000000000],ETHW[0.0007428547276629],FTT[0.0820123824390664],USD[0.5807933776185143] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01789899 | MNGO[310.000000000000000],SOL[0.009680000000000],TRX[0.305001000000000000],USD[1.354230762500000000] |
| 01789902 | USD[3.609579102897341200],USDT[0.000000078100340] |
| 01789904 | BTC[0.000034845100427],ETH[0.000005600000000],USD[0.071878930000000000] |
| 01789906 | EOSBULL[806419.266479470000000],USD[0.544691003888196200],USDT[0.000000002061672],XRP[0.000000070400000],XRPBULL[75688.064190150000000000] |
| 01789908 | TRX[0.000001000000000],USD[0.000000025299882],USDT[0.000000030321974] |
| 01789909 | XRPBULL[587745.494396277611000] |
| 01789910 | XRPBULL[190153.348754734880000000] |
| 01789911 | TRX[0.000001000000000],USD[2.548928397350000],USDT[0.000000010000000] |
| 01789913 | APE[0.096220000000000],TRX[0.000001000000000],USD[0.000000125776029],USDT[0.000000084985745] |
| 01789914 | BEAR[137.784833940000000000],BULL[0.000080000000000],MATICBEAR2021[16040000.000000000000000000],USD[0.237760376075000] |
| 01789919 | ADABULL[2.077153274000000],TRX[0.000001000000000],USD[1.487186417500000] |
| 01789921 | USD[0.386796833220640] |
| 01789922 | FTT[0.004327446977902A],NFT[300554050369840658][1],USD[0.351528917218750] |
| 01789923 | USD[0.000000007426624] |
| 01789925 | LTC[0.008966540000000],USD[0.007130891315000] |
| 01789926 | ATLAS[100.000000000000000],TRX[0.000001000000000],USD[0.827946785000000000],USDT[0.068427000000000000] |
| 01789927 | FTT[0.000000009848750],USD[0.000000061213280],XRP[0.000000099676603] |
| 01789928 | TRX[0.000001000000000] |
| 01789929 | BEAR[16.412942400000000],USD[1.114066830000000],USDT[7.842875573500000],XPLA[9.812000000000000000] |
| 01789930 | ATLAS[17996.580000000000000],BTC[0.002116400000000],USD[130.508494223000000000] |
| 01789931 | USD[13.336467880000000] |
| 01789933 | BEAR[5753876.690701540000000000],BULL[0.000753323600000],TRX[0.315252000000000000],USD[0.002560478937753D],USDT[0.720373468505252] |
| 01789934 | DOGEBULL[12063.317589070000000000],TRX[1.462785000000000000],USD[0.081673846170650B] |
| 01789935 | XRP[9.000000000000000] |
| 01789938 | ETH[0.000373810000000],ETHW[0.000373801786143G],FTT[0.078296803445317A],SOL[89.650000000000000],SRM[0.592799560000000000],SRM_LOCKED[2.407200440000000000],USD[0.192635818027071Z],USDT[1.712081792046020] |
| 01789939 | EOSBULL[219866.224786582869829B1],USD[0.029669156500000000] |
| 01789941 | BCHBULL[14222253.538698200000000000],EOSBULL[512905.010311470000000000],ETCBULL[2316.342751950000000000],LUNA2[2.935121000000000000],USD[0.001531000000000232],USDT[0.000000000744121],XRPBULL[40445300.208425077489277G],ZECBULL[292.823135795500000000] |
| 01789944 | AUD[0.001710768134608Z],BAO[1.000000000000000],FTT[10.464324380000000000],TRX[1.000000000000000] |
| 01789948 | DOGEBULL[10.712728136713120],EOSBULL[1831484.213451230000000000],IMX[0.000000007191250],LUNA2[0.000375856251100],LUNA2_LOCKED[0.000876997919200],LUNC[8.184349000000000],XRPBULL[263492.616376608450800] |
| 01789951 | ALEPH[0.960424000000000],AURY[0.000000100000000],ETH[0.034993210000000],ETHW[0.034993210000000],FTM[85.000000000000000],FTT[13.826597241034655S],MANA[21.995732000000000],RUNE[0.096857200000000],STG[0.997478000000000],SYN[87.982928000000000],TULIP[0.097827200000000],USD[0.672159293892 5000],XRP[0.650096000000000] |
| 01789953 | BULL[3.256620000000000],ETHBULL[7.197910540000000000],USD[19.899593772300000],XRP[0.059962000000000000] |
| 01789954 | BEAR[433.000000000000000000],USD[0.000000083215220] |
| 01789955 | BTC[0.000056280000000],USD[1.612793662500000],USDT[0.000000021296100],XRP[0.758776000000000000],XRPBULL[5090825.366246140000000000] |
| 01789956 | ADABEAR[0.000001660000000] |
| 01789959 | ETHW[0.000169650000000],USD[1.042558465000000000] |
| 01789960 | BULL[0.003719980000000],DOGEBULL[1.827856000000000000],ETHBULL[0.026252510000000000],XRPBULL[776.735508760000000000] |
| 01789964 | KIN[1.000000000000000],USD[0.100384262176420] |
| 01789965 | APT[0.500000000000000],CQT[0.824042820000000],ETH[0.804640300000000000],TRX[0.000200000000000],USD[0.000000147023845],USDT[0.856855923164564] |
| 01789966 | TRX[0.000001000000000],USD[0.024927657250000],USDT[0.000000043636014] |
| 01789968 | XRPBULL[0.932073770000000] |
| 01789970 | BEAR[804.291512080000000000],BTC[0.166071440000000],BULL[17.627768010000000000],LUNA2_LOCKED[186.690283500000000000],USD[0.054025227117145],USDT[0.237623527100000],XRP[0.637681000000000000] |
| 01789971 | EOSBULL[73792.754220210000000000],XRPBULL[77904.521574890000000000] |
| 01789972 | BULL[0.000000400000000],ETHBULL[0.000029570000000000],USD[0.137665600000000] |
| 01789973 | AUD[0.000000181566825],AUDIO[1.041098540000000000],BAO[2.000000000000000],DENT[4.000000000000000],KIN[4.000000000000000],MATH[1.013709510000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000124902822],USDT[0.000000110089595] |
| 01789974 | TRX[0.000001000000000],USD[-0.041359014134697J],USDT[3.277524440000000000] |
| 01789975 | ALGOBULL[21000.000000000000000000],BSVBULL[30000.000000000000000000],COMPBEAR[90000.000000000000000000],EOSBULL[90.920000000000000000],ETCBEAR[600000.000000000000000000],ETH[0.000997000000000],ETHBEAR[1000000.000000000000000000],ETHW[0.000997000000000],HTBEAR[20.000000000000000],MATICBEAR202 1[810.000000000000000],OKBBEAR[100000.000000000000000000],SUSHIBULL[60000.000000000000000000],SXPBEAR[200.760600000000000],SXPBULL[200.760600000000000],TRXBULL[0.085000000000000],USD[0.000000127481368B],USDT[0.000000004182994],VETBEAR[10000.000000000000000000],XT ZBEAR[7000.000000000000000000] |
| 01789978 | BULL[0.030120784000000],DOGEBULL[0.005156000000000],EOSBULL[3411826.520000000000000],ETCBULL[0.045160000000000],ETHBEAR[995220.000000000000000000],LINKBEAR[145256415695.432600000000000],SOL[0.009510240000000],TRX[0.966548680000000000],USD[0.210072663225112176],XRP[1.104046443813010],XRPBULL[46367.184809390000000],ZECBULL[0.023937360000000000] |
| 01789981 | EOSBULL[815041.160590610000000000] |
| 01789982 | TRX[0.000001000000000],USD[0.000000132795435],USDT[0.000000091536444] |
| 01789985 | SHIB[0.000000094026655],USD[0.000000011197150] |
| 01789986 | TRX[0.000001000000000],USD[0.000000112129349],USDT[0.000000029367240] |
| 01789987 | BULL[0.080256870000000],XRPBEAR[820785.763796000000000] |
| 01789988 | ATLAS[7423.754000000000000],USD[0.000858094050000] |
| 01789993 | STEP[0.093660000000000] |
| 01789994 | AXS[0.000000066993374],BAO[3.000000000000000000],BTC[0.000000097152665],ETH[0.000000100000000],GBP[0.000001159932],KIN[2.000000000000000],MATIC[0.000594700149125],NEAR[0.000414709600000],SLND[0.043265680592940],SOL[0.000016063560106355],UBXT[4.000000000000000000],USD[0.000000513803437] |
| 01789995 | XRPBULL[238125.275527190000000] |
| 01789996 | ATLAS[9.998100000000000],SOL[0.006981000000000],USD[0.000000067959579] |
| 01790001 | XRPBULL[9197.698977220000000] |
| 01790006 | BULL[0.067083840000000000],XRPBULL[1.081933607987415D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01790008 | KIN[747980.93715946000000000],USD[0.000000000002648] |
| 01790009 | ATLAS[1059.78800000000000000],EUR[0.000000129917790],LINK[253.780757950000000000],USD[0.659375410000000000],USDT[0.000000028108686] |
| 01790010 | BNB[0.000000117909826],BTC[0.000000357148765],CRV[0.000000153347627],ETH[0.000000135086743],FTM[0.000000000700000],FTT[0.090271642491483],LOOKS[0.000000016626043],LTC[0.000000043544734],LUNA2[0.000000167660359],LUNA2_LOCKED[0.000000391208617],LUNC[0.000000100000000],SOL[0.000000015436368],USD[0.000000518381258],USDT[0.000000019299829],XRP[0.000000340867914] |
| 01790011 | BEAR[801.60000000000000],BTC[3.202159680000000],ETHBEAR[9262000000.0000000000000],USD[0.593350060000000],XRP[0.357851000000000] |
| 01790014 | TRX[0.000010000000000],USDT[0.000000037477800] |
| 01790016 | ATLAS[0.000000076963656],BAO[5.000000000000000],KIN2.000000000000000],TRX[0.228166000000000],USD[0.000001300896274],USDT[0.388787175000000] |
| 01790017 | NFT [393631924280554580][1],NFT [393719184368721690][1],TRX[0.000022000000000],USD[0.434473199396441],USDT[0.000000009000000] |
| 01790019 | FTT[0.100000000000000],USDT[0.123543610000000] |
| 01790020 | EOSBULL[986628.89986529000000000],USD[0.001030000000000],XRPBULL[731954.55706997000000000],ZECBULL[623.39859311000000000] |
| 01790024 | EOSBULL[9899.30000000000000000],USD[0.075618750332400],USDT[0.000000006873964] |
| 01790025 | DOGE[0.712005800000000000],DOGEBULL[10015.24881707187513360],EOSBULL[1340931.21375987000000000],USD[0.007209770000000],XRP[6200.817348402309170],XRPBULL[30239873.221341671600000] |
| 01790028 | BTC[0.000000000000000],ETH[0.599000000000000],ETHW[0.449000000000000],FTM[107.000000000000000],FTT[3.600000000000000],SAND[24.995000000000000],SOL[7.889653330000000],USD[24.200236602945518],USDT[99.302188620463679] |
| 01790029 | LTC[0.003082080000000],USDT[0.000001299715550] |
| 01790030 | BNB[0.560000000000000],TRX[0.000030000000000],USD[3.539137073185000],USDT[0.005048542952912] |
| 01790031 | POLIS[0.096000000000000],TRX[0.000100000000000],USD[0.000000121670261],USDT[0.000000009014823] |
| 01790033 | TRX[0.000010000000000],USD[0.000000124250326],USDT[0.000000042000210] |
| 01790034 | ATLAS[200.00000000000000000],FTM[16.106542975278000],FTT[50.000000000000000],IMX[120.997929000000000],USD[0.198733818500000] |
| 01790037 | ATLAS[10184.56200000984854000],CRO[0.000000074059280],NFT [372243696437988896][1],NFT [379661358990574879][1],NFT [390742153981867416][1],SOL[-0.000000016214800],TRX[0.000001000000000],USD[0.000000075134359],USDT[0.000000029825840] |
| 01790041 | BTC[1.316000002000000000],LOOKS[1216.000000000000000],LUNA[0.304690923100000],LUNA2_LOCKED[0.710945487300000],USD[6347.090000000000000],MNGO[41940.000000000000000],USD[0.013896961213360] |
| 01790044 | BTC[0.120689117740000],ETH[0.605943165000000],ETHW[1.914000000000000],EUR[379.323521247000000],FTT[9.700122070000000],LINK[48.797538140000000],SOL[4.339242236000000],USD[2347.085805438873855600000000],XRP[216.960940000000000] |
| 01790051 | ATLAS[9.800000000000000],TRX[0.000001000000000],USD[0.000000173227736],USDT[0.000000039713152] |
| 01790063 | EOSBULL[53342.13225172000000000],LTCBULL[407.919829310000000],XRPBULL[85075.109029690000000] |
| 01790066 | DOGEBEAR2021[0.001740350000000],USD[0.282835476000000000] |
| 01790067 | EUR[0.003987580000000000],USD[0.000000092172342] |
| 01790069 | BTC[0.015686572422000],LINK[0.095212000000000],LTC[0.009481300000000],SUSHI[0.482710000000000] |
| 01790070 | APT[0.000000075000000],SOL[0.000000080000000],USD[0.000001765154809] |
| 01790073 | ATLAS[9.600000000000000],USD[0.002841952925816] |
| 01790074 | ALGOBULL[9102 7.600000000000000000],ATOMBULL[202.061000000000000],BULL[0.000000073000000],GRTBEAR[927.240000000000000000],GRTBULL[0.543503000000000000],LUNA2[0.038815881870000],LUNA2_LOCKED[0.090570391030000],LUNC[8452.240000000000000],OKBULL[0.008556700000000000],USD[0.003044963110608],XTZBULL[7.883500000000000],ZECBEAR[0.838500000000000000],ZECBULL[0.476106000000000000] |
| 01790078 | TRX[0.000001000000000] |
| 01790079 | ADABULL[0.000060179000000],DOGEBULL[0.001423400000000],LUNA2[0.000000009000000],LUNA2_LOCKED[1.719243570000000],TRX[0.469141000000000],USD[0.025841355580105],VETBULL[0.034662000000000],XRP[0.950512000000000] |
| 01790080 | BAO[0.000000090667340],SOL[0.000001583640000],USD[0.000000064245311] |
| 01790083 | 1INCH[1.382327320000000],AAVE[0.090718080000000],AKRO[9.000000000000000],ATLAS[444.135085800000000],AUDIO[9.033544600000000],AURY[1.582869300000000],AXS[0.003144000000000],BAO[102.000000000000000],BAT[15.611128720000000],BNB[0.000000054904274],BOBA[2.085881830000000],BTC[0.004498408937526 0],CEL[4.291054517000000],CHZ[153.990115090000000],CRO[83.374584490000000],CRV[0.003221170000000],DENT[9.000000000000000],DOT[1.928559740000000],DYDX[2.160225850000000],ETH[0.054764505409800],FTM[45.316461093500000],FTT[0.942481660000000],GALA[36.6062740 40000000],GENE[0.514014860000000],HGET[3.704707460000000],HNT[7.986056528902000],HT[4.794803050000000],IMX[17.486977470000000],KIN[19.000000000000000],KSHIB[278.026743870000000],MANA[36.251696997137 13792],MAPS[31.107501100000000],MATIC[27.816682860000000],MKR[0.000000210000000],OMG[1.484601400000000],POLIS[0.664585260000000],PTUB[165564628000000],RAY[2.171126100000000],RSR[3.000000000000000],SAND[16.803618651000000],SLND[6.549622296000000],SLP[176.329337080000000],SOL[0.000014644957950],SRM[2.592700000000000],STARS[0.800558080000000],STEP[30.013914300000000],STORJ[9.751478640000000],SUSHI[3.347607370000000],TRX[9.000020000000000],UBXT[9.000000000000000],UNI[0.001234750000000],USD[10.000000015808530],VGX[16.845292280000000] |
| 01790086 | FTT[0.000000036711200],TRX[0.000000093466286] |
| 01790087 | ADABULL[0.000000077770420],ALGOBULL[2509851.78594768273263700],ATOMBULL[0.000000035183494],BCHBULL[0.000000023304818],BEAR[0.000000041759451],BULL[0.000000556000000],DOGEBEAR2021[0.000000012211568],DOGEBULL[71.484540767287602 8],EOSBEAR[0.000000046295614],EOSBULL[0.000000058580675],ETHBULL[0.000000031199349],FTT[-0.000000014810000],HTBEAR[0.000000081262539],HTBULL[0.000000088633110],LINKBULL[0.000000045782944],MATICBULL[0.000000076518014],SXPBULL[0.000000085017542],TRXBULL[0.000000063052988],USD[0.000007495389431],XLMBULL[0.000000026879809],XRP[0.000000061112 5],XRPBULL[0.000000020201931],XTZBULL[0.000000082709796] |
| 01790088 | XRPBULL[70462.65003563000000000] |
| 01790090 | BAT[0.000981900000000] |
| 01790092 | XRPBULL[28894.95871081000000000] |
| 01790093 | FTT[0.000000035386699],USD[1.271739613829 7947],USDT[0.000000038439288] |
| 01790094 | SOL[1.670715040000000],USD[0.403329047312 5000] |
| 01790095 | USDT[0.000000062783600] |
| 01790098 | DOGEBULL[2.754000000000000] |
| 01790099 | FTT[0.068448924112 7660],NFT [516504239107736649][1],NFT [559424057890428328][1],USD[2.461634455500 0000] |
| 01790100 | SOL[0.002794590000000],TRX[0.000001000000000],USD[0.000000072582404],USDT[0.000000034472400] |
| 01790102 | BTC[-0.005226752075407 0],USD[445.654386913852 9368],USDT[0.000000085633398] |
| 01790103 | MATIC[0.664035480000000],USD[0.000000115160144],USDT[0.000000013129152] |
| 01790106 | DOGEBULL[0.100000000000000] |
| 01790108 | EOSBEAR[1108861.092740290000 00000],ETHBEAR[6307949 5.524102660000000] |
| 01790109 | EUR[5781.013035317384 0744],USD[1.245062069125572],USDT[0.000000093668589] |
| 01790113 | BAND[0.096238000000000],C98[0.000000093840000],TRX[0.0000160000000 00],USDT[0.000000115795551] |
| 01790114 | XRPBULL[2203.51154784000000000] |
| 01790115 | ATOMBULL[5164.82436788444884500],BEAR[0.000000056000000],USD[0.000000070996542],XRPBULL[177454.92750638470242 00] |
| 01790119 | ATLAS[21610.00000000000000000],BICO[61.99800000000000000],BTC[0.000046900000000],USD[0.000000045132867],USDT[0.000000013991923] |
| 01790120 | SLRS[0.977010000000000],USD[0.000000025073229],USDT[0.000000076178063] |
| 01790121 | ADABULL[0.000000010224000],ATLAS[0.000000043996000],BEAR[6666028.610000000000000],BIT[0.000000009817700],BNB[0.000000004369521 6],BNBBULL[0.000000004000000],BNT[0.000000006033700],BULL[0.000000014576739],CEL[0.000000016747200],ETHBULL[0.000000266417800],FTM[0.000000086677300],FTT[54.881870822346023 2],GENE[1.378320933943944 4],GMT[1207.000000003260136 59],GOG[0.000000232719356],GST[0.000000010000000],LUNC[222335.43000000000000],MAPS[0.000000098863469],NFT [406209367840734743][1],RAY[0.000000002612335],SOL[124.627625677794004],SRM[056108890000000],SRM_LOCKED[0.304681250000000],STAR$[0.000000058252800],SUSHIBULL[4.000000000000000],THETABULL[0.000000030000000],TRX[1.644465033236 7327],TULIP[0.000000070936000],USDT[5611.244689803668598],USD[0.000013904624],WBTC[0.000000034383982 4],XTZBULL[0.000000033413358] |
| 01790123 | NFT [335266969510785551][1],NFT [439643561397804918][1],NFT [482679851142578778][1],NFT [570613909287033390][1],SOL[0.000408630000000],TRX[0.000010000000000],USD[-0.002523917811 11497],USDT[0.000000058000238] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01790125 | USD[0.042376162375000],XRP[0.127786000000000],XRPBULL[1576483.752346980000000] |
| 01790128 | ATLAS[9.394000000000000],EUR[0.000000073616270],POLIS[70.785840000000000],USD[0.000000072381300],USDT[49.436067464825396] |
| 01790129 | BCHBULL[2.977045540000000],BNBBULL[0.000042720000000],EOSBULL[29.245283010000000],SXPBULL[51.840000000000000],THETABULL[0.006900000000000],USD[1.046340437607107],USDT[0.002852361918524],VETBULL[3.891000000000000],XLMBULL[0.010520000000000],XRP[0.741125920000000],XRPBULL[3.079412943108000],ZECBULL[0.060040000000000] |
| 01790131 | ETH[0.000000036000000],SOL[0.000000041669200] |
| 01790132 | USD[0.000000043973556],USDT[0.709008157500000] |
| 01790134 | NFT (486968907221909962)[1],USDT[99.400000000000000] |
| 01790136 | BEAR[538.514275840000000],BULL[0.015199530000000],DOGEBEAR2021[0.007540210000000],DOGEBULL[14.327578430000000],USD[0.016880863125000],USDT[0.000000058584960],XRP[0.088864000000000],XRPBULL[4989.268500000000000] |
| 01790137 | LUNA2[17.192099210000000],LUNA2_LOCKED[40.114898170000000],USD[0.000000019798400],USDT[0.000000065962200] |
| 01790138 | TRX[0.000022000000000],USD[0.000000069503646],USDT[0.000027180462601] |
| 01790140 | XRPBULL[7096.977250190000000] |
| 01790141 | USD[54.860318451500000],USDT[0.000000112424871] |
| 01790142 | ETH[0.000000032218716],SOL[0.000000049865967],SRM[1010.013967351724880],SRM_LOCKED[10.905641060000000],TRX[0.000959000000000],USD[6.354887639493325],USDT[0.000000018236390] |
| 01790143 | POLIS[13.500000000000000],USD[0.625357029031243],USDT[0.000000094026168] |
| 01790144 | USDT[987.088141541152941] |
| 01790145 | ATLAS[1859.910000000000000],BNB[0.000528660000000],FTT[0.300000000000000],USD[0.424534464650000],USDT[0.080845030000000] |
| 01790147 | BTC[0.000789660016000],IMX[0.054897000000000],REN[0.849360000000000],TRX[0.645645000000000],USD[0.503561844762500],USDT[0.000000015436271],XRP[0.776180000000000] |
| 01790150 | LUNA2[0.000000349509365],LUNA2_LOCKED[0.000000815521851],LUNC[0.007610640000000],TRX[0.050199590000000],USD[0.029409453992828S],USDT[0.000000015515075] |
| 01790152 | BTC[-0.000021510388950],SOL[0.830000000000000],USD[17.946909924338905] |
| 01790154 | BCH[0.328934680000000],ETH[0.000015600000000],ETHW[0.000015600000000],HKD[0.000715426283120],LTCBULL[1749.636007370000000],MATICBULL[774.845000000000000],TRX[0.000022000000000],USD[0.943550500000000],USDT[0.000000602959077],XRPBULL[15596.880000000000000] |
| 01790155 | DOGEBULL[15.837163190000000],XRPBULL[208872.440447600000000] |
| 01790156 | POLIS[647.400000000000000],TRX[0.352101000000000],USD[3.507460709500000],USDT[0.000000092733908] |
| 01790158 | STARS[1.000000000000000],USD[0.000000114150526],USDT[0.000000074199582] |
| 01790159 | ADABULL[0.075675618900000],ALGOBULL[9150303.200000000000000],ATOMBULL[598.372810000000000],EOSBULL[85287.593000000000000],TRX[0.381426000000000],TRXBULL[243.695462000000000],USD[1.052988883325000],XRPBULL[4.015000000000000],XTZBULL[348.918474000000000],ZECBULL[0.094850400000000] |
| 01790160 | EOSBULL[270585.594649930000000],XRPBULL[33459.948378770000000] |
| 01790161 | DOGEBULL[3.071473160000000],ETHBEAR[298294815.462416680000000] |
| 01790164 | ETH[0.111240690000000],ETHW[0.111240690000000],EUR[0.000000020000000],SOL[3.030138610000000],USD[170.952094754208079] |
| 01790165 | ATLAS[18410.000000000000000],TRX[0.000010000000000],USD[0.004613736890000],USDT[0.003770535487500] |
| 01790166 | BNB[0.000005443000000],GST[0.034874940000000],SOL[0.703028529753880S],USD[0.000046131396760],USDT[0.000000065463268] |
| 01790167 | ALGO[1.785934000000000],BNB[0.010000000000000],BTC[0.000066050560000],ETH[0.000000097191279],RAY[0.011698000000000],UMEE[10.000000000000000],USD[1.330069193528043T],USDT[0.309192510025000],XRP[0.024147000000000] |
| 01790172 | BEAR[199.389754240000000],ETHBEAR2184360.000000000000000],ETHBULL[0.000090860000000],USD[0.039658968500000],XRPBULL[1.414331549623600] |
| 01790175 | USD[0.685024313032586],USDT[0.000000011661815S] |
| 01790176 | BNB[0.006232691200000],USD[3.911483196042605S] |
| 01790177 | BTC[0.000164446700000],ETH[0.000000019644005],EUR[0.009277729448336T],LUNA2[16.217543420000000],LUNA2_LOCKED[37.840934640000000],LUNC[3531404.222801800000000],USD[-0.832927642636470S] |
| 01790179 | BULL[0.000003000000000],ETHBULL[0.000064000000000],LINKBULL[0.586690709753740],USD[0.000000110582450] |
| 01790180 | ATLAS[0.000000023000000],BTC[0.000000000251584],SOL[0.000000029000000],USD[0.000000092457T5],USDT[0.000000050549892] |
| 01790181 | ALPHA[0.940530000000000],ATLAS[3999.240000000000000],POLIS[0.092400000000000],TRX[0.000001000000000],USD[-2.571084958679602S],USDT[20.923254780000000] |
| 01790184 | BEAR[323979.084283160000000],ETHBEAR[89834136.103517000000000] |
| 01790186 | BTC[0.000000089737800],ETHBULL[0.000052490150000],USD[0.000000006763986] |
| 01790188 | USD[0.000047487923810S],USDT[0.007671896387253] |
| 01790192 | ADABULL[783.543460000000000],ALTBEAR[2225110.000000000000000],ALTHEDGE[0.550780000000000],BEAR[1581404.920786990000000],BULL[7.817404940000000],DEFIBEAR[93450.620000000000000],DEFIHEDGE[0.322471000000000],DOGEBEAR2021[36.456567890000000],EOSBULL[1312471680.000000000000000],LUNA2[4.650770035000000],LUNA2_LOCKED[10.851796750000000],LUNC[1012714.966836000000000],TRXBEAR[526197020.000000000000000],TRXHEDGE[3.452309400000000],USD[3039.086901257265000],XRP[0.496060000000000] |
| 01790200 | XRPBULL[219121.251935850000000] |
| 01790201 | USD[0.000000000708156],XRPBULL[3261.141966090000000] |
| 01790202 | BTC[0.000000090000000],CHF[0.006548520000000],EUR[0.000000020049261],USD[0.161082738937153],USDT[0.005102834574234T] |
| 01790203 | ATLAS[1999.620000000000000],POLIS[9.998100000000000],USD[1.221645106500000] |
| 01790204 | USD[-0.000114690828328],XRP[0.042482730000000] |
| 01790206 | BTC[0.000000059732236],ETH[0.000000098560000],FTT[1.000000000000000],POLIS[0.000000043100000],SLP[0.000000080000000],SOL[0.000000011080674] |
| 01790208 | BTC[0.000009874794900],TRX[0.445383000000000],USD[0.584444360000000] |
| 01790212 | BCHBULL[142.093926260000000],DOGEBULL[0.159000000000000],DOGEBULL[187146.152591280000000],XRPBULL[117825.499962540000000] |
| 01790214 | AUD[4.522097944884160Z],BTC[0.000000072823000],DOGE[0.000000005608745],ETH[0.000000044970000],FTT[0.005296878143472],MANA[0.000000041194000],USD[0.193262269308396],USDT[0.000000022048941],XRP[0.000000093245599],XRPBULL[0.808826260000000] |
| 01790216 | BULL[112.916106297753920],FTT[0.000000055231576],SRM[0.163084610000000],SRM_LOCKED[8.075028750000000],USD[3.476859410816149],USDT[0.000000010273132T] |
| 01790217 | AKRO[1.000000000000000],AUD[0.002135779866723S],BAO[2.000000000000000],BF_POINT[20.000000000000000],BNB[0.000000000531195],ETH[0.000000034890000],ETHW[0.203388944451619A],LUNA2[0.000000000950000],LUNA2_LOCKED[0.016501566890000],SOL[0.000000005547800],USD[0.000000094819373],USDC[0.167080000000000],USTC[1.001089950000000] |
| 01790219 | TRX[0.000001000000000],USD[0.009491945600000],USDT[0.000000083673168] |
| 01790220 | ATLAS[8.126580000000000],FTT[0.007384320000000],GT[0.055040000000000],LUNC[0.007460000000000],OXY[0.898200000000000],RAY[0.106351410000000],SLP[7.014000000000000],TLM[0.673600000000000],USD[-0.677596614230356S],USDT[0.712007905247600S] |
| 01790222 | FTT[0.037281160106997],SOL[0.000000037950000],USD[0.000000118340836],USDT[244.100689244946250S] |
| 01790224 | USD[0.000000074463696],USDT[26.123058435557102] |
| 01790228 | USD[399.798803057100000] |
| 01790229 | BTC[0.000000040496619],SOL[4.359171600000000],TRX[0.000005800000000],USD[-0.217518690361S381],USDT[2.650289675500000] |
| 01790230 | BEAR[1589432.030765670000000] |
| 01790232 | BEAR[1350292.157894730000000],EOSBULL[654716.588235250000000],ETHBULL[1.644333320000000],USD[0.011601520000000],USDT[0.000000061416776],XRP[1.690143500000000],XRPBULL[9019.571428540000000] |
| 01790233 | BTC[0.000000008185346],EUR[0.000012774360104],FTT[0.010315676107909884],LTC[0.000736327827093],SHIB[0.000000099969908],USD[-0.465516125668935Z],USDT[5.978609506076044] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01790234 | USD[25.000000000000000] |
| 01790236 | BCHBULL[2014.875185810000000000],DOGEBULL[6.476068680000000000],EOSBULL[3049495.516471620000000000],USD[0.026050000000000000],XLMBULL[66.539282860000000000],XRPBULL[33323.839930710000000000] |
| 01790237 | BTC[0.000002863881000],DOGE[99.000000000000000000],USD[3.659187937246000000000000000],USDT[0.961565556322500000],XRP[1.000000000000000000] |
| 01790238 | BNB[0.000000003034716800],POLIS[0.000000004311179600],USD[5.519123516937500000] |
| 01790242 | ETH[-0.000269753768582100],ETHW[-0.000268035834872700],USD[2.273522162449051200],XRPBULL[71.054365580000000000] |
| 01790244 | ALGOBULL[8765083.811832900000000000],BCHBULL[2217.529105850000000000],BULL[0.080314590000000000],DOGEBULL[0.255536690000000000],EOSBULL[170235.279984510000000000],ETHBULL[0.072350220000000000],LINKBULL[14.470683330000000000],LTCBULL[377.090541780000000000],XLMBULL[32.480704590000000000],XRPBULL[80011.143881500000000000],ZECBULL[20.746451560000000000] |
| 01790245 | TRX[0.000001000000000000],USD[0.000000014704325],USDT[0.000000058298070] |
| 01790251 | TRX[0.000010000000000] |
| 01790252 | ADABULL[0.009740000000000000],USD[6.728737335575000000],USDT[0.000000017137010] |
| 01790258 | BIT[0.000000035004891],FTT[0.064585405070700000],USD[0.001745449080949600],USDT[0.000000027270506] |
| 01790260 | CRO[239.866000000000000000],TRX[0.000020000000000000],USD[2.231996299135593700],USDT[0.000000120794268] |
| 01790261 | ATOMBULL[11510.000000000000000000],FTT[0.000000081016248],SOL[0.000000004016656200],USD[200.944487435268177300000000000],USDT[0.000000120407808] |
| 01790263 | XRP[0.016196000000000000] |
| 01790266 | EOSBULL[366331.645591290000000000],XRPBULL[1514.442191390000000000] |
| 01790268 | USD[0.700286974998997100],USDT[0.734697947500000000],XRP[-1.145205762217992700],XRPBULL[40.003678880000000000] |
| 01790269 | BTC[0.000545423000000000],IMX[64.300000000000000000],USD[0.115604645150000000],USDT[0.000573520000000000] |
| 01790273 | BAO[1.000000000000000000],BAT[1.000000000000000000],BTC[0.060439995784572700],EUR[2008.723116180000000000],USD[0.000000050396336],USDT[4489.597337700000000000] |
| 01790279 | NFT[3997558064030429865][1],NFT[476009777586355479][1],USDT[0.015765796000000000] |
| 01790280 | BTC[0.000000072000000000],ETH[0.000000105000000],SOL[2.517010320000000000],USD[0.406939459625000000] |
| 01790281 | USD[0.000000011015110200],USDT[0.000000069761118] |
| 01790282 | TRX[0.000000010000000],USD[0.000000039503640],USDT[0.000000034725160] |
| 01790286 | USD[0.750481980000000000] |
| 01790289 | XRPBULL[448653.378058940000000000],ZECBULL[2643.676441980000000000] |
| 01790290 | USD[0.000000025000000] |
| 01790291 | USD[3424.000366912900000000],USDT[0.000000096715252] |
| 01790293 | ADABULL[0.024605720000000000],BCHBULL[1120.981237220000000000],DOGEBULL[0.000971200000000000],EOSBULL[37428.663653960000000000],ETHBULL[0.147435890000000000],FTT[0.000000010000000],USD[-0.349848313437873],XRPBULL[250669.749479950000000000] |
| 01790294 | SPELL[86.680000000000000000],TULIP[0.098980000000000000],USD[0.133740965600000000],USDT[0.655670387812480000] |
| 01790298 | USD[0.000000041334675],USDT[0.000000064627331],XRP[0.000000088281600] |
| 01790302 | ADABULL[0.000063076890000000],EOSBULL[6385.993560000000000000],ETCBULL[2467.100000000000000000],FTT[25.855100970000000000],LINKBULL[8.720108020000000000],LTCBULL[0.910340800000000000],MATICBULL[0.500000000000000000],USD[0.125306843892741],USDT[0.000000168052640],XTZBEAR[4216.957000000000000000],XTZBULL[2.500000000000000000] |
| 01790304 | USD[0.000049191762876] |
| 01790305 | USD[0.006914169876022200],USDT[0.000000048422324],XRP[0.000000100000000],XRPBULL[25.860000000000000000] |
| 01790306 | USD[0.277537088300000000],USDT[0.002297000000000000] |
| 01790309 | POLIS[0.098000000000000000],SLP[1079.784000000000000000],TRX[0.000001000000000000],USD[0.168628886250000000],USDT[0.000000061767218] |
| 01790310 | MER[9.000000000000000000],TRX[0.000002000000000000],USD[0.524923453607417000],USDT[1.000003195524482900] |
| 01790311 | USD[54.623601865507785900],USDT[0.000000031997005] |
| 01790316 | XRPBULL[15663.173828120000000000] |
| 01790317 | ATLAS[9.760000000000000000],POLIS[0.096000000000000000],USD[0.000000053674327] |
| 01790318 | XRPBULL[83812.719021020000000000] |
| 01790319 | RAY[7.797107017392270] |
| 01790323 | BEAR[712887.369049580000000000] |
| 01790325 | CONV[216980.000000000000000000],USD[0.084363080000000000] |
| 01790327 | ZECBULL[172.265912010000000000] |
| 01790328 | BNT[144.416199553552700],FTT[26.107913232342441 4],GMT[0.000000015396420],HT[1.200000000000000000],LOOKS[1063.899507946623410 0],NFT[3017001259925849907][1],NFT[3214681839110668 70][1],NFT[3597459941331290 33][1],NFT[3943058997721083 99][1],NFT[3977456136411213 93][1],NFT[4043497331119487 59][1],NFT[4535988261901151 01][1],NFT[5187707129212781 25][1],NFT[5377735501855850 76][1],NVDA[0.000139836977290 0],RAY[5.445620712135692],SOL[0.000000096270230],SRM[24.773294800000000000],SRM_LOCKED[0.449051120000000000],SUN[9664.543000000000000000],USD[296.283753797533169 8],USDT[0.000000118063209] |
| 01790329 | BTC[0.000004000000000000],BULL[0.007509751100000000],EOSBULL[107979.480000000000000000],ETCBULL[14.357948000000000000],ETHBULL[0.037292913000000000],LINKBULL[80.691545000000000000],NFT[5668794193739003 57][1],USD[0.006833362875000],XRPBULL[10597.986000000000000000],ZECBULL[127.585750000000000000] |
| 01790331 | EOSBULL[1698910.254595400000000000] |
| 01790332 | USD[0.025398386505000] |
| 01790333 | ADABEAR[4501305384.615385000000000000],BNB[0.000000096220000],ETHBEAR[180635926.783315960000000000],TRX[0.000066000000000000],USD[0.022202371000000000],XRPBULL[9627428.716420110000000000] |
| 01790334 | EUR[0.000002627013075],SOL[31.005738790000000000] |
| 01790339 | FTT[0.000000039588660],SOL[0.000000095895300],USD[0.959201421843675 0] |
| 01790346 | XRPBULL[7588.063345300000000000] |
| 01790347 | FTT[0.000250000000000],TRX[0.000982000000000000],USD[0.000000103796862],USDT[199.000000065000000] |
| 01790348 | TRX[0.000002000000000000],USD[0.000000098961944],USDT[0.000000083662401] |
| 01790349 | BNB[0.000000081561249],EUR[0.000978377122180],FTM[0.000000015868201],UNI[0.000000070286680],USD[0.004236085099139],USDT[0.000000141234580] |
| 01790350 | BTC[0.000000072645000],ETH[0.000000068066610],USD[0.000000075029360],XRP[0.000000032700000] |
| 01790355 | APT[0.029014472000000],ETH[0.000000446669600],NFT[3197873705279500 49][1],NFT[4301699815553784 68][1],NFT[5577674987854715 08][1],TRX[0.004742000000000000],USD[0.001075749873011 1],USDT[0.000000088209707] |
| 01790356 | BTC[0.000000538690616],USD[0.000000210826834],USDT[0.000000146752897],XRPBULL[0.000000006079989] |
| 01790360 | IMX[0.099940000000000000],USD[0.000000015297896],USDT[0.209452646914140 0] |
| 01790362 | BUSD[50.000000000000000000],TRX[0.000002000000000000],USD[7066.833841840000000000],USDT[3118.082117000000000000] |
| 01790363 | MNGO[14597.438000000000000000],SRM[576.939400000000000000],USD[4.746041800000000000],USDT[3053.909700700000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01790365 | ALGOBULL[335945095.301971800000000000],ATOMBULL[25433.354456670000000000],BCHBULL[138663.642770190000000000],COMPBULL[286.850000000000000000],EOSBULL[7209108.906894570000000000],USD[0.000000026560964],XRP[0.000000095049867],XRPBULL[61420.838200000000000000] |
| 01790367 | TRX[0.000001000000000],USD[25.000000173497412],USDT[0.000000000841276] |
| 01790371 | USD[0.000000001296260],USDT[0.000000050000000] |
| 01790372 | CRO[1012.378782820000000000],ETH[0.020500000000000000],ETHW[0.020500000000000000],EUR[51.015054883372862800],FTT[11.457281800000000000] |
| 01790377 | BTC[0.000000071902005],EDEN[59.500000000000000000],ETH[0.000000013160000],ETHW[0.000000037600000],FTT[25.055728175614870000],LUNA[0.822667407400000000],LUNA2[1.919557284000000000],LUNC[179137.560000000000000000],SOL[1.465442960000000000],SRM[26.000000000000000000],TRX[0.000352000000000000],USD[0.000002365550141],USDT[0.000000088770064] |
| 01790379 | AVAX[0.001602854179596],FTM[3.107131030000000000],TRX[0.000001000000000],USD[0.293199410674500000000000],USDT[1.000412320504272800] |
| 01790381 | BNB[0.000000100000000],BTC[0.000001180000000],ETH[0.000007210500000],ETHW[0.000007205708424],MAPS[0.045591700000000],OXY[0.000398830000000],POLIS[0.000092100000000],SOL[0.000635800000000],TOMO[0.003702400000000],TRX[0.000001000000000],USD[0.009206520000000] |
| 01790382 | BTC[0.000000080000000],ETH[0.000000052326875],TRX[0.000069000000000],USD[0.000000011749197,2],USDT[0.000023691219528,8] |
| 01790384 | ATLAS[999.800000000000000000],ETH[0.051119890000000],ETHW[0.051119890000000],POLIS[9.996000000000000000],USD[0.007756184995399,9],USDT[0.000500005086481,5] |
| 01790386 | BCHBULL[6950.740594800000000000],BULL[4.987431892500576,8],DOGEBULL[8.381978490000000000],EOSBULL[477814.354017600000000000],ETHBULL[3.294011440000000000],XRPBULL[314691.047463820000000000],ZECBULL[416.134784870000000000] |
| 01790388 | BAT[0.561895760000000000],USD[1.039132899500000000],USDT[0.000000020000000] |
| 01790391 | USD[3399.624983538613030000] |
| 01790393 | USD[1.082655408800000000],USDT[0.000000014137344,4] |
| 01790394 | BTC[0.000009150000000000],EUR[0.000000000580997,4],FTT[0.043151492000000000],USD[0.000000124300128],USDT[233.090947842502763,8] |
| 01790396 | ETH[0.000000038718800],TRX[1.000000000000000000] |
| 01790398 | USDT[0.000000017992800000] |
| 01790400 | XRPBULL[10520.178175240000000000] |
| 01790401 | ETH[0.000000085000000000] |
| 01790402 | TRX[0.542903000000000000],USD[33.280967065250000000],USDT[0.000000080132960],XPLA[20.000000000000000000] |
| 01790403 | DOGEBULL[1.764467790000000000],NFT[3283399657153703444][1],NFT[4996838595601896521][1] |
| 01790404 | EUR[0.000000077745477],GOG[2128.990600000000000000],TRX[0.000070000000000000],USD[1.219110288894639,3],USDT[0.349351333637824,3] |
| 01790406 | ETH[0.052917347214851,0],ETHW[0.052917347214851,0],FTT[0.000000024942240],POLIS[0.000000005268491,3],SHIB[0.000000002341849,0],STEP[0.000000051600000],TRX[0.000001000000000],USD[55.000000061985803],USDT[0.000019266801578] |
| 01790408 | APE[0.028727652100000],AVAX[0.000000036277775],ETH[0.000000006702400],FTM[0.000000056800000],LOCKS[0.009189026891753,3],TRX[0.000000060000000],USD[0.250084063065865,8] |
| 01790409 | LTC[0.000000056949800],USD[0.058295329050700,0] |
| 01790411 | MNGO[280.000000000000000000],TRX[0.000001000000000],USD[7.023573525382000],USDT[0.000000055990592] |
| 01790412 | DOGEBULL[5.666335710000000000],EOSBULL[3217211.204203340000000000],LTCBULL[8576.235234370000000000],USD[0.108921867000000000],XRPBULL[748235.187458210000000000] |
| 01790413 | BCH[1.000000000000000000],BOBA[15.000000000000000000],CHZ[550.000000000000000000],CRV[39.000000000000000000],ETH[0.058000000000000000],ETHW[0.058000000000000000],EUR[81.077953390000000000],FTT[9.998100000000000000],KIN[2320000.000000000000000000],LTC[1.060000000000000000],OMG[15.000000000000000000],TOMO[60.000000000000000000],TRX[0.000001000000000],USD[14.735412758691620],USD2[2.541840692082402,8],WAVES[3.500000000000000000],WRX[150.000000000000000000] |
| 01790416 | MNGO[9.914000000000000000],TRX[0.000001000000000],USD[0.000000105702328],USDT[0.000000062405620] |
| 01790420 | USDT[1.340757361369340] |
| 01790421 | TRX[0.000002000000000],USD[0.000000089340031],USDT[0.000000007620300] |
| 01790423 | AGLD[0.000000009438200],ATLAS[500.810000000000000000],AVAX[0.534369948050597],POLIS[0.000000000000000],TRX[0.000001000000000],USD[1.193700496250000],USDT[0.000000125533116] |
| 01790426 | ETH[0.000000072675373],TRX[2888.000000000000000000],USD[0.274013946011207,3],USDT[0.000000082266525] |
| 01790432 | SLRS[764.000000000000000000],USD[0.149716870000000],USDT[0.000000062392076] |
| 01790434 | USD[0.000505814166567,0] |
| 01790435 | BEAR[1797500.000000000000000000],BTC[0.000000000000000],ETH[3.000179587352918,4],EUR[0.629470720000000],FTT[25.095118800000000000],HNT[12.604929873000000],LINK[78.681057231000000],MATIC[1100.455315800000000000],UNI[158.664243880000000000],USD[-9015.863039059977022700000000],USDT[-102.588805037158161,9],XRP[2789.513001368289370,5] |
| 01790438 | POLIS[0.037508000000000000],TRX[0.000002000000000],USD[0.000000010775000],USDT[0.002637000000000000] |
| 01790440 | TRX[1.059061578440876,8],USD[0.067946330600000],USD[0.000000006797293,4] |
| 01790441 | DOGEBULL[8.754661190000000000],EOSBULL[1125773.308863830000000000] |
| 01790442 | ALGOBULL[9897.942456300000000000],BULL[0.251647207600000],LINKBULL[1304.791000000000000000],USD[0.182178476000000000],USDT[0.397326036000000000],XLMBULL[1539.395503640000000000],XRPBULL[87849.4.653629050000000000] |
| 01790443 | BTC[0.007098580000000000],CRO[190.000000000000000000],ETH[0.102979400000000000],USD[8.296040750650000000],XRP[300.677400000000000000] |
| 01790445 | APT[5.116717410000000000],ATLAS[705.443899459400000],KIN[3.000000000000000000],RSR[1.000000000000000000],SRM[10.954841161205316,2],USD[0.000000005896100,04] |
| 01790448 | ETHW[0.938824090000000000],USD[0.668359952090000],USDT[0.005799000000000000] |
| 01790452 | BTC[0.015997206400000000],ETH[0.000075000000000000],ETHW[0.000075000000000000],FTT[7.600000000000000000],USD[1.383810900000000000] |
| 01790453 | XRP[0.000000025268984],XRPBULL[0.060000000000000000] |
| 01790454 | COMPBULL[0.000000070000000],USD[0.000000261938211,9],VETBULL[0.000000000000000000] |
| 01790456 | DOT[0.000003945627],DOT[0.000000004251400],ETH[0.000937550982588],ETHW[0.000937550982588],FTT[27.502972703179860],USD[0.000000005240497,9],USDT[1.4949331830294209] |
| 01790458 | BTC[0.000000004747207,4],FTT[0.000487700000000] |
| 01790459 | MNGO[290.000000000000000000],RAY[12.312137830000000],SRM[12.304731160000000],SRM_LOCKED[0.247130300000000],USD[2.760159975000000] |
| 01790460 | AVAX[0.000000000855444,0],BNB[0.000000086306576],BTC[0.000000381206951],CTX[0.000000000690629,00],ETH[0.000000005232151],FTT[0.000000005000000],GALA[0.000000007061735],LUNA[0.280240367300000],LUNA2[0.653894190400000],MATIC[3.000000000000000000],SAND[0.000000058794884],TRX[0.000000000000000],USD[0.936376201],USD[0.000000527620187] |
| 01790461 | AVAX[0.000957200000000],BTC[0.000054384733950],BULL[0.000010023000000],DOGEBULL[0.000001700000000],ETH[0.000000071500776],ETHBULL[0.000889099198054,3],ETHW[0.000836771500776],FTT[3.890827320000000],GMX[0.009604800000000],SOS[99240.000000000000000000],TRX[0.931454344874447,03],UNISWAPBULL[0.000000010000000],USD[30.424754243162814300000000],USDT[0.001755247873641,8] |
| 01790463 | USD[0.211174045000000000] |
| 01790464 | AKRO[1.000000000000000],ALPHA[1.000000000000000000],ATLAS[0.000000002726144,2],BAO[2.000000000000000000],DENT[1.000000000000000000],GBP[0.000000501494421,2],KIN[5.000000000000000000],TRX[1.000000000000000000],UBXT[2.000000000000000000],USD[0.000000743952823,5],USDT[0.000000056249320] |
| 01790465 | XRPBULL[44163.443433280000000000] |
| 01790470 | USD[25.000000000000000000],USDT[0.000000013724656] |
| 01790473 | BULL[0.056918614000000],DOGEBULL[57.354244000000000],EOSBULL[4143171.200000000000000000],ETHBULL[0.000091599484433],USD[0.119649790000000],USDT[0.164558615000000],WRX[181.963600000000000],XRPBULL[1111192.409120000000000] |
| 01790474 | TRX[0.000001000000000],USD[0.901908250000000000] |
| 01790477 | GALA[271425.078494550000000000],XRPBULL[244846.184079700000000000] |
| 01790478 | USD[0.000000112400321] |
| 01790482 | BAND[37.492500000000000000],BTC[0.015296940000000000],BUSD[0.873500000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01790485 | BNB[0.000000004120855],BTC[0.000000009700000],LTC[0.000000002888960],USD[0.0121405809440762],USDT[0.0001116429265197] |
| 01790488 | TRX[0.7320850000000000],USD[0.1225943765007544],XRPBULL[138984607.7069418777920037] |
| 01790491 | ASD[0.0968600000000000],CEL[0.0179600000000000],CONV[0.6940000000000000],COPE[0.8564000000000000],DODO[0.0871400000000000],DOGE[0.5820000000000000],ENS[0.0046080000000000],FRONT[0.1336000000000000],GRT[0.4206000000000000],GST[0.0937600000000000],IMX[0.0754600000000000],LINA[3.4160000000000000],LUNA2[0.0000003315955613],LUNA2_LOCKED[0.0000000737229764],LUNC[0.0068800000000000],MAPS[0.1664000000000000],MER[0.8968000000000000],MOB[0.2249000000000000],PEOPLE[7.2420000000000000],QI[8.4000000000000000],REEF[1.6660000000000000],RSR[5.7200000000000000],SLRS[0.8660000000000000],SOS[96100.0000000000000000],SPELL[63.3400000000000000],STEP[0.0922000000000000],STMX[6.5820000000000000],SXP[0.0098800000000000],TRU[0.3220000000000000],TRX[0.9039920000000000],USD[0.1297667624521200],USDT[0.0000004170166],VGX[0.2104000000000000],WRX[0.208600000000000000],XRPT[77.4327060000000000] |
| 01790492 | DOGEBULL[32.7073532600000000],USD[1.1889112168615000] |
| 01790497 | ETH[0.0002164000000000],ETHW[0.0002164000000000],EUR[0.0000000030603110],USD[3.2482104101738337] |
| 01790498 | BTC[0.0000682767215200] |
| 01790501 | AKRO[4.0000000000000000],BAQ[12.0000000000000000],DENT[3.0000000000000000],KIN[16.0000000000000000],MNGO[0.0030624300000000],RSR[1.0000000000000000],SNY[0.0002828300000000],TOMO[0.0000091700000000],UBXT[1.0000000000000000],USD[0.0000000018229296],USDT[0.0000000088473648] |
| 01790502 | TRX[0.0000010000000000],USD[0.0000000050841985],USDT[0.0000000858885240] |
| 01790503 | MNGO[0.9960000000000000],SAND[0.2856000000000000],TRX[0.0000090000000000],USD[0.2780133652500000],USDT[0.0000000097395044] |
| 01790505 | BICO[10.9978000000000000],GRT[155.9708000000000000],MNGO[319.9360000000000000],TRX[0.0001800000000000],USD[0.1474182572500000],USDT[0.0000000088292412] |
| 01790508 | BTC[0.0000949270000000],POLIS[0.0167420000000000],USD[0.0000000080249838],USDT[0.0000000511149680] |
| 01790509 | COMP[0.0000462700000000],DFL[0.8452000000000000],RAY[0.0175238600000000],SPY[0.0089036956089986],TRX[0.0005900000000000],USD[1011.9394435106797710],USDT[121.1042079073313280] |
| 01790511 | BTC[3.9563977164916000],ETH[0.0000000171300107],TRX[0.8374700000000000],USD[0.2197829047438377],USDT[0.0678798738201737] |
| 01790513 | USD[30.0000000000000000] |
| 01790517 | NFT [306001172271135398][1],NFT [530748124489768381][1],NFT [540283619736522297][1],XRPBULL[45072.4490253700000000] |
| 01790520 | USD[0.4252710137288932],USDT[0.0000000008451044] |
| 01790523 | APT[0.0001813600000000],AVAX[0.0000000013009970],COPE[0.0000000080082646],NFT [292735929260377073][1],NFT [319454777854935219][1],NFT [525731172555824508][1],SOL[0.0000000027633935],STEP[0.0000000081638736],TRX[0.0000000098078360],USD[532.7947967592162713],USDC[2196.0000000000000000] |
| 01790524 | USD[0.0000002795560500],USDT[0.0000000040152000] |
| 01790527 | BNB[0.0000000058580000],BTC[0.0000000068739510],BULL[0.0203615893284672],USD[0.1708308547000000],ZECBEAR[0.0000000031849517],ZECBULL[0.0000000014103032] |
| 01790528 | AAVE[0.0000000020000000],AVAX[0.0000000039833945],BNB[-0.0000000020000000],BTC[0.0000000053800000],ETH[0.0000457344000000],ETHW[0.0000457337860210],FTM[0.3396272700000000],FTT[1.0000000000000000],LTC[0.0000000020000000],LUNA2[0.7138492455000000],LUNA2_LOCKED[1.6656482390000000],LUNC[2.2995860000000000],SOL[0.0086607260000000],STEP[0.0000000750000000] |
| 01790529 | EOSBULL[11939.3308067800000000],ETHBULL[0.0098829000000000],XRPBULL[13206.5719809100000000] |
| 01790540 | ADABULL[0.0000968940000000],ATOMBULL[8.0000000000000000],DOGEBULL[0.0020000000000000],EOSBULL[795.7060000000000000],ETCBULL[7.8700000000000000],SOL[0.0000000000765600],SXPBULL[40.0000000000000000],USD[-0.0029132435060592],XRP[0.0088619700000000],XRPBULL[19013.8390900000000000],XTZBULL[0.7000000000000000] |
| 01790541 | EOSBULL[17174.5860864900000000],XRPBULL[10495.9803789700000000] |
| 01790543 | MNGO[0.8793575000000000],SOL[0.0000000042711800],USD[4.2845793218445350] |
| 01790545 | ATOMBEAR[1700000000.8489238000000000] |
| 01790547 | ALTBULL[3.0004277226056500],MANA[15.6031966980000000],TRX[500.0000010000000000],USD[7.3669955672500000],XRP[100.0000000000000000],XRPBULL[72999.9939355153338700] |
| 01790554 | ATLAS[22761.4135390000000000],BTC[0.0080885181500000],FTT[35.8938649000000000],TRX[0.0000010000000000],USD[0.0000001846750000],USDT[0.0087000000000000] |
| 01790555 | ALPHA[0.0000000087830106],AVAX[0.0000000060243191],BNB[-0.0091035738596616],BTC[0.0000487749024821],ETH[0.0001749432517265],ETHW[0.0000000050000000],FTT[151.0922075924922159],MATIC[0.0000000060421296],SOL[0.0000000030343751],SRM[0.0368400000000000],SRM_LOCKED[5.8374949100000000],TRX[68000.3206500000000000],USD[649.9953923166985635],USDT[121750.1012728548741048] |
| 01790557 | BNB[0.0299943000000000],USD[42.1057471200000000] |
| 01790559 | TRX[0.0000010000000000],USD[0.0042664317726402],USDT[-0.0037908070960606] |
| 01790561 | ATLAS[999.8100000000000000],BNB[0.0000001000000000],POLIS[0.9981000000000000],USD[13.6045172223551476] |
| 01790564 | EOSBULL[38.8415000000000000],TRX[1.1241970100000000],USD[-0.0384409413485260],XRPBULL[3.7216266983410800] |
| 01790568 | ADABULL[0.2807338600000000],ATOMBULL[1007.8755400000000000],BCHBULL[22166.9784400000000000],BULL[0.3839990100000000],DOGEBULL[4.3211601800000000],EOSBULL[114278.5857000000000000],ETHBULL[2.8461792086000000],FTT[0.0928012054244000],GRTBULL[122.0780220000000000],LINKBULL[444.0850752000000000],USD[1.5165377956210267],USDT[0.0000000925107044],XPLA[49.9900000000000000],XRPBULL[41661.6660000000000000] |
| 01790572 | BTC[0.0000743690000000],EDEN[0.0852180000000000],USD[0.0000000027500000] |
| 01790574 | BNB[0.0000005171400],EOSBULL[1255058.6748508800000000],NFT [304955604375450766][1],NFT [337060893126365715][1],NFT [364854397611951073][1],NFT [543205052450131750][1],TRX[0.0000030006023700],USD[0.3982450018341468],USDT[0.0000001092060580],XRP[0.0000000001967895] |
| 01790582 | BNB[0.0000000026486000],FTT[0.0000000360045005],SOL[0.0000000295533242],USD[0.0000000081132911],USDT[0.0000000022190341] |
| 01790583 | ATLAS[49310.7226708460000000],AURY[6.4370314800000000],DFL[3000.0000000000000000],ETH[0.0000000090000000],GENE[12.0000000000000000],POLIS[15.0000000000000000],USD[0.0000139401873] |
| 01790585 | FTT[0.0500000900000000],TRX[0.0016900000000000],USDT[0.0000000013000000] |
| 01790586 | TRX[0.0000010000000000],USD[0.0000000089646690],USDT[0.0000000010445486] |
| 01790587 | GENE[201.6000000000000000],USD[0.4989203772000000] |
| 01790588 | AUD[0.0002276547360253] |
| 01790589 | USD[0.6635581761920200] |
| 01790591 | XRP[0.1259007000000000] |
| 01790593 | USD[19.7252226555505000] |
| 01790598 | AXS[0.0904731928960000],BTC[0.0000001000000000],FTT[25.0009632000000000],HT[0.0359980000000000],MATIC[0.1931915000000000],RAY[0.5097922500000000],SHIB[68464.6722093500000000],SOL[13.2900000051420007],SRM[0.3447395000000000],TRX[0.3681420000000000],USD[0.3283172411862976],USDT[0.0000000005505433],XRP[0.8215447000000000] |
| 01790599 | USD[0.0000002001269565],LTC[0.0000001000000],TRX[0.0001900000000] |
| 01790601 | BTC[0.0000001000000000],USD[0.7433291729850000],USDT[0.0086045410000000],XRP[0.5255400000000000] |
| 01790602 | APT[0.0000000841990100],BNB[0.0000003562620],MATIC[0.0000009900000000],NFT [325236675606447647][1],NFT [331321044137016806][1],NFT [486876075843449219][1],SOL[0.0000000085632400],TRX[0.0001800507147641],USDT[0.0000000069508020] |
| 01790603 | HTBULL[1574.0000000000000000],MATH[101.8796200000000000],SNX[7.6000000000000000],USD[265.9220277465720860] |
| 01790606 | BULL[0.0154366100000000],XRPBULL[108255.0437587900000000] |
| 01790609 | USD[0.0000000003884710] |
| 01790611 | USD[0.1032643430000000] |
| 01790614 | XRPBULL[8705159.1075349600000000] |
| 01790615 | USD[25.0000000000000000] |
| 01790620 | FTM[0.9188700000000000],TRX[0.0000010000000000],USD[0.0000000093515340],USDT[0.0000000095935617] |
| 01790621 | XRPBULL[17962.4203995900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01790623 | BTC[0.0000000062682500],ETH[0.0000000060982928],LUNA2[0.0171357241000000],LUNA2_LOCKED[0.0399833562300000],LUNC[3731.3400000000000000],USD[0.0000000078340029],USDT[0.1300000000000000] |
| 01790624 | ETH[0.0000001000000000],EUR[0.0095228161917725],USD[0.0000000077930258],USDT[0.0000114972738011] |
| 01790626 | KIN[19770000.0000000000000000],SOL[0.2000000000000000] |
| 01790629 | BTC[0.0000027182520000],DOGE[10.0000000000000000],LTC[1.1654080000000000],USDT[0.1496233921500000] |
| 01790632 | TRX[0.0000030000000000],USD[0.0000000081476042],USDT[2.3850962074716442] |
| 01790638 | STEP[89.9847000000000000],USD[1.7832625800000000],USDT[0.0000000062102304] |
| 01790642 | LINA[189.9280000000000000],TRX[0.0000010000000000],USD[0.2274090614210576],USDT[0.0000000077467908] |
| 01790643 | ATLAS[16180.0000000000000000],FTM[0.9559200000000000],MNGO[4089.7416000000000000],SAND[97.9811900000000000],USD[0.8982677859076660],USDT[3.3695418770967976] |
| 01790646 | BTC[0.0000001023145450] |
| 01790647 | TRX[0.0000010000000000],USD[0.0000000643599020],USDT[0.0000000081576590] |
| 01790651 | ADABULL[0.0058227300000000],BULL[0.0006519000000000],EOSBULL[3987191.4252613900000000],ETHBULL[0.0446754500000000],USD[0.2721322481600000],USDT[0.0062566624000000] |
| 01790652 | USD[-1.1840187271240665],USDT[1.1912811086568345] |
| 01790661 | ALICE[0.0007553712000000],AURY[0.0000000045781000],AXS[0.0189012540721965],BF_POINT[100.0000000000000000],CRO[0.0000000021196469],CRV[0.0000000043737295],FTM[0.0000000008092525],LUNA2[0.0005259130131000],LUNA2_LOCKED[0.0012271303640000],LUNC[114.5186658502774000],RAY[0.0000000050000000],REEF[0.0000000063866695],SOL[28.5774565396079400],USD[0.5423433867187278],USDT[0.0000000153286585],XRP[0.0204656831774496] |
| 01790670 | XRPBULL[32908.1090488700000000] |
| 01790671 | XRPBULL[20.3788277900000000] |
| 01790676 | USD[0.0007971278575978],USDT[0.0066247150036810] |
| 01790677 | BTC[0.0056736581484300],ETH[0.0000000054000000],FTT[1.9447707467687568],LINK[0.0511755040000000],UNI[0.0384836900000000],USD[20.8971729658205455],USDT[0.6439500400000000] |
| 01790678 | EUR[1.0000000000000000],USD[0.0000000040000000],USDT[0.0000000077225206] |
| 01790682 | BNB[0.0000000006100000],GALA[0.0000000008719077],SOL[0.0000000067448188],USDT[0.0000028862142415] |
| 01790685 | ETH[0.0000000043630572],MOB[0.0000000088000000],USDT[0.0000000786374904] |
| 01790690 | USD[0.0000000037234016],USDT[0.0000000990049938] |
| 01790691 | FTT[25.9948100000000000],USD[5.8659766852177229],USDT[0.0000000067338258] |
| 01790694 | ETH[0.0004322500000000],ETHW[0.0004322500000000],RSR[1.0000000000000000],STEP[0.0000000027534575],UBXT[1.0000000000000000],USD[7.1965227025057150] |
| 01790695 | BTC[0.0000000012729189],ETH[0.0000000081552652],FTT[0.0000000011977274],LTC[0.0000000010750194],USD[0.0000134573172080],USDT[0.0000000043024659] |
| 01790697 | XRPBULL[7297.8715179700000000] |
| 01790699 | EOSBULL[88.7631819000000000],ETHBULL[0.0002200000000000],LTCBEAR[100.0000000000000000],LTCBULL[0.1204174500000000],USD[1.0272195344750000],USDT[0.1787992376250000],XRPBULL[878.1106500900000000] |
| 01790700 | ATLAS[180.0000000000000000],FB[2.3600000000000000],FTT[0.8998200000000000],POLIS[37.7943000000000000],USD[7.3448550042000000],USDT[0.0056879035311316] |
| 01790701 | ATLAS[53251.3465546439000000],BNB[0.0000000099557000],ETH[0.0000000092392284],POLIS[151.8967941980000000],TRX[0.0001000000000000],USD[0.6808320781650000],USDT[0.0000000014415909] |
| 01790702 | BNB[0.0000000029464004],DOGE[0.0280285500000000],USD[-0.0000210029873501],USDT[0.0000000028318410] |
| 01790703 | BTC[0.0000280900000000],EUR[5.5926447744386269],USD[0.2421334672794291] |
| 01790704 | FTT[0.1000000000000000],POLIS[9.9677000000000000],USD[498.0546108811500000] |
| 01790706 | BTC[0.1587619900000000],ETH[0.6127182000000000],ETHW[0.6127181985106736] |
| 01790709 | ATLAS[8.4160000000000000],IMX[0.0290000000000000],USD[0.0034228229000000],USDT[88.0000000050000000] |
| 01790711 | DOGEBULL[19.6691064300000000],XLMBULL[9.2706723400000000],XRPBULL[180716099.7929842867216800] |
| 01790713 | XRP[0.0000000830129956] |
| 01790715 | ATLAS[1999.6200000000000000],MNGO[829.7853000000000000],TRX[0.0000010000000000],USD[0.2467939288240551],USDT[0.0000000030290434] |
| 01790716 | BCHBULL[14100.6000000000000000],EOSBULL[260216.7931186700000000] |
| 01790717 | SOL[0.0000130200000000],USDT[0.0010985300000000] |
| 01790718 | BTC[0.0000000054506333],HNT[0.0000000093059088],HXRO[0.0000000080000000],LINK[0.0000000050000000],MATIC[0.0000000085640000],ROOK[0.0000000055000000],RUNE[0.0000000003560000],SAND[0.0000001890000000],SOL[0.0000001315400000],USD[0.0000001065430016],USDT[0.0000001969556525],XRP[0.0000000010000000] |
| 01790719 | BTC[0.5737496000000000],BULL[2.1955743060000000],USD[23.2683450750000000],XRP[10465.0971880000000000],XRPBULL[902839.0602398900000000] |
| 01790720 | USD[0.1328836336300652],XRP[0.2216505100000000],XRPBULL[2807956.7136000000000000] |
| 01790721 | XRPBULL[3405.3150706470194100] |
| 01790726 | AKRO[1.0000000000000000],SECO[1.0000000000000000],USDT[0.0000000063365139] |
| 01790729 | BNB[0.0064347500000000],REAL[2.8000000000000000],USD[0.4404287631000000] |
| 01790731 | USD[4.9371983000000000] |
| 01790736 | AGLD[0.0918110000000000],TRX[0.0000010000000000],USD[0.0000000092068673],USDT[0.0000000005512215] |
| 01790738 | TRX[0.0000010000000000],USD[0.5430498698193804],USDT[0.0000000092250954] |
| 01790741 | BUSD[722.8406869100000000],ETH[0.0005040000000000],GALA[2.7973000000000000],TRX[200.0000000000000000],USD[72.5520477729478173],USDT[0.0000012888631164] |
| 01790742 | NEAR[5.8000000000000000],USD[0.4290181530500000] |
| 01790746 | BNB[0.0000001000000000],FTT[0.0000000446121821,MATIC[0.0002683096885850],SOL[0.0000000021612400],USD[0.0000503052642461],USDT[0.0000000011223667] |
| 01790748 | OXY[170.0000000000000000],RAMP[702.0000000000000000],XHRO[0.0000000800000000],RAY[29.6283213000000000],THETABULL[10.3725000000000000],TRX[0.0000010000000000],USD[0.0000000072141502],USDT[0.0000000069009582] |
| 01790749 | BTC[0.5267164500000000],ETH[7.1463065100000000],ETHW[4.6466065100000000],FTT[446.4000000000000000],LTC[3.2790000200000000],USD[1373.5753202497163279],USDT[5271.8477642532000000],XRP[322.3556190000000000] |
| 01790753 | AURY[0.0000001000000000],USD[0.0000000085884406],USDT[0.0000000022287500] |
| 01790757 | TRX[0.0000010000000000],USDT[0.0003354199332935] |
| 01790760 | FTT[0.0000000048800000],LUNA2[0.0000000407279644],LUNA2_LOCKED[0.0000000950319170],LUNC[0.0088686000000000],USD[0.0000000021682783],USDT[0.0000000005962761] |
| 01790761 | USD[-49.0856036622054156],USDT[72.9415674307772032] |
| 01790763 | USD[-0.0000000029763223],USDT[0.0000000271181314] |
| 01790764 | ETHBULL[0.0000028500000000],MATICBULL[41.0809130000000000],USD[0.4544754411000000] |
| 01790766 | ALGOBULL[3439390.9757842200000000],ATOMBULL[39.5307986200000000],BCHBULL[24.4524502900000000],XLMBULL[32.7190239200000000],XRPBULL[15875.2938393900000000] |
| 01790774 | EOSBULL[765769.8847256500000000],XRPBULL[83876.7962608500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01790776 | BTC[0.0000000054505573],ETH[0.0000000092332800],SOL[0.000000085250900],TRX[0.0000000006891965],USD[0.0000000096020708],USDT[1.307714052812750],XRP[0.0000000025000000] |
| 01790777 | BNB[0.0000000072570000],USD[0.0000000023280042],USDT[0.0000000083768688] |
| 01790780 | AXS[0.0000000041727900],C98[0.0000000011642765],USD[0.0000000547110747],USDT[0.0000003094460108] |
| 01790781 | USD[5.000000000000000] |
| 01790782 | BNB[0.0000000100000000],BTC[0.0000000016875000],FTT[0.0244304495510140],NFT (440794145976147175)[1],USD[0.8429826298240326],USDT[0.0000000080571756] |
| 01790786 | ALGOBULL[152659041.343984160000000],ATOMBULL[1562.322376280000000],BCHBULL[54625.963243030000000],BULL[0.0434215900000000],DODO[9.198436000000000],EOSBULL[2764464.200296960000000],ETHBULL[1.147965020000000],LINKBULL[795.779239780000000],LTCBULL[8591.615510750000000],USD[0.16505649 31200000],XLMBULL[808.237680300000000],XRPBULL[652324.060850870000000],ZECBULL[1341.223999140000000] |
| 01790787 | USD[0.2583862992500000] |
| 01790788 | BTC[0.0034705200000000],CONV[0.0000000804411170],ETH[0.0151191900000000],EUR[0.000023200243677],USD[0.000073245419183] |
| 01790789 | RAY[0.0000000053000000],SOL[0.000000095773268],TRX[0.0000000891728646],USD[0.0000000128718132] |
| 01790793 | EUR[5.000000000000000],USD[0.0000000023734167],USDT[0.000000009786900] |
| 01790794 | USD[0.2095772912655982],USDT[0.0000000046313240] |
| 01790801 | TRX[0.0000010000000000],USD[0.0000000002737484],USDT[0.0000000089017332] |
| 01790802 | ATLAS[14477.104000000000000],ETH[0.0004864400000000],ETHW[0.0004864395243173],REEF[30123.974000000000000],USD[0.5045809000000000] |
| 01790803 | BULL[0.0344061200000000],ETHBULL[0.0727125700000000],XRPBULL[11854.380556200000000] |
| 01790808 | BNB[0.0028373494880000],TRX[0.0000010000000000],USD[3.100687432775000],USDT[0.0000000076000000] |
| 01790810 | BEAR[4849000.000000000000000],ETHBEAR[17338999999.999999000000000],USD[0.2972378112784591] |
| 01790811 | ATLAS[8.290000000000000],POLIS[0.081000000000000],TRX[0.0000008620921 7],USDT[0.0000000017260765] |
| 01790812 | ETHW[0.0005314000000000],FTT[0.0000460000000000],SHIB[0.200000000000000],SOL[0.000000084000000],STG[0.955000000000000],TRX[0.0008510000000000],USD[0.0000000045843225] |
| 01790813 | BTC[0.0000419556635200],ETH[0.9601422000000000],ETHW[0.9601422000000000],EUR[0.000000135445832],FTT[7.733063190000000],SOL[0.0000000011711597],SUSHI[41.000000000000000],USD[-326.7612019006043470],USDT[0.0000005575433956] |
| 01790815 | USD[0.3817370400000000],USDT[0.0000000076569760] |
| 01790817 | APT[0.0050374600000000],TRX[0.0000040000000000],USD[0.0000103274203699],USDT[0.0000000465580408] |
| 01790821 | ETH[0.1663571200000000],USD[0.1309196253257374],USDT[0.0000036019463054] |
| 01790823 | RAY[300.477419060000000],TRX[0.0000010000000000],USD[0.4817566679518875],USDT[0.0000000025042097] |
| 01790824 | RAY[0.0000000004090224],SRM[0.0000000039841850],TRX[0.0000010000000000],USD[0.0000000666669815],USDT[0.0000000072470509] |
| 01790826 | USD[0.0000000091971497],XRPBULL[183078121.677863769000000] |
| 01790827 | USD[20.0552161900000000] |
| 01790829 | BAO[2.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],DFL[0.6518849100000000],ETH[0.0000002500000000],ETHW[0.0000002500000000],EUR[0.0023240058322515],KIN[1.000000000000000],SHIB[1170.847522310000000],UBXT[1.000000000000000] |
| 01790831 | XRPBULL[197354.243924300000000] |
| 01790833 | BAO[2.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],TRX[0.0003700000000000],UBXT[2.000000000000000],USD[1.4999912312073285],USDT[0.0001508056012049],USTC[0.0000000017814785] |
| 01790835 | EOSBULL[22253.946674800000000] |
| 01790837 | GBP[0.8371639907113431],USD[267.1756364505470751] |
| 01790839 | BTC[0.2656245150000000],ETH[1.0193577018000000],ETHW[1.0189294518000000],SOL[0.0272388340550816],USD[0.0000000024614305] |
| 01790840 | AGLD[0.0000000000000000],BNB[0.0000000029729676],FTM[0.0000000096153066],MNGO[0.0000003769001 4],USD[0.1274511890000000],USDT[0.0000000049851595] |
| 01790842 | ATLAS[0.0000000032023710],BTC[0.0000000700386800],MATIC[0.0000000008779564 2],POLIS[0.0000000072235572],PROM[0.0000004931600],STEP[0.0000000008709420],TRX[0.0000020000000000],USD[0.0000000184315 82],USDT[0.0000000046501623] |
| 01790843 | ATLAS[4000.000000000000000],DFL[610.000000000000000],USD[0.5808034350000000],USDT[0.0000000071524394] |
| 01790846 | EOSBULL[352052.487291360000000] |
| 01790847 | TRX[0.2268920000000000],TULIP[182.763440000000000],USD[0.7506062700000000] |
| 01790848 | USD[-0.0016513059391128],USDT[0.0089182668000000] |
| 01790849 | TRX[0.7016030000000000],USDT[0.8654888633000000] |
| 01790854 | BNB[0.0000000147830959],BTC[0.0000000040000000],ETH[0.0000000009868137],USD[0.0000000072738142] |
| 01790855 | ATLAS[8.820000000000000],POLIS[0.0351210000000000],TRX[0.0000010000000000],USD[0.0085932663475000],USDT[0.0000000004000000] |
| 01790856 | USD[0.7784000000000000] |
| 01790859 | ETHBULL[0.0126380200000000] |
| 01790866 | 1INCH[137.1041763438580000],AKRO[1.000000000000000],BAO[5.000000000000000],BAT[62.0297703800000000],BNB[1.0822532800000000],ETH[0.0000000056080400],KIN[9.000000000000000],LINK[7.4906466200000000],UBXT[7.000000000000000],UNI[8.4743397200000000],USD[0.0000097763677270],USDT[0.0011156822729190] |
| 01790867 | DENT[1.000000000000000],USD[0.0000000064673507],USDT[0.0000000906756] |
| 01790870 | ETH[0.0000000006029654],TRX[0.0000010000000000],USD[0.0000202561310289] |
| 01790875 | ATLAS[4.492753630000000],POLIS[0.1449275300000000],USD[0.9218727170000000] |
| 01790878 | BTC[0.0015999987527851],ETH[-0.0000000005654870],TRX[0.0000010000000000],USD[0.7353587344155097],USDT[0.0000166889632935] |
| 01790887 | USD[0.0000840533121793],RSR[1.000000000000000] |
| 01790889 | TRX[0.0000010000000000],USD[0.0022069080000000] |
| 01790890 | BOBA[43.491735000000000],BTC[0.0000000060000000],ETHW[0.0171625700000000],EUR[0.5121755167934500],LINK[17.2047628848884300],LUNA2[0.0507168345900000],LUNA2_LOCKED[0.1183392807000000],LUNC[273.285384453834200],NFT (506886919531015416)[1],OMG[44.314746498090000],USD[0.9788938146520750],USDT[0.7688122008164000],USTC[7.0015752927638000] |
| 01790891 | BAO[19996.200000000000000],C98[22.995630000000000],ETH[-0.0000002594960],FTM[35.995140000000000],FTT[1.2006154753201800],IMX[49.991070000000000],NFT (326502089107042702)[1],NFT (331967079159515677)[1],NFT (352674055994293115)[1],NFT (396440729231497294)[1],NFT (514583645786472189)[1],NFT (549231912889047346)[1],NFT (570878662057419607)[1],POLIS[22.195782000000000],SHIB[499905.000000000000000],USD[0.6220778634381778],USDT[0.0000002083102141],WRX[149.971500000000000] |
| 01790892 | USD[50.0100001012516460],USDT[0.0000000074237435] |
| 01790897 | ALGOBULL[3167389.810191450000000],MATICBULL[175.866579000000000],USD[0.1482956640000000],XRPBULL[8.619949480000000] |
| 01790898 | FTT[25.1921600000000000],GENE[0.0286327000000000],LUNA2[2.6067636930000000],LUNA2_LOCKED[6.0824486170000000],SOL[20.0000000073542200],USD[0.0031885097550000],USTC[369.000000000000000],XRP[0.1399580000000000] |
| 01790900 | USD[0.0000005750000000],XRP[7.000000000000000] |
| 01790901 | ETH[0.0000001000000000],NFT (295867659242904296)[1],NFT (536231101460069049)[1],NFT (539073157583513243)[1],USD[1.3155837441821320],USDT[0.0000001355050570] |
| 01790902 | BNB[0.4831593767100000],BTC[0.0005997840000000],USD[38.2443296310000000] |
| 01790904 | BNB[0.0000001000000000],DAI[0.0000001000000000],ETH[0.0000001000000000],ETHW[0.0000000056219025],FTT[0.0000000077791094],USD[0.0000000014073788],USDT[0.0000000015805200] |
| 01790905 | USD[0.1054358310951192],USDT[-0.0025630867360487] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01790906 | BICO[0.142721070000000],IMX[0.090614000000000],POLIS[0.025175490000000],TRX[0.000000107799578],USDT[0.000000028331035] |
| 01790909 | AVAX[0.000000013863931z],BNB[0.000000066537833],BTC[0.000000073097521],ETH[0.000000002056925],FTT[0.000000107277234z],LTC[0.000000056560000],TRX[0.000000025976998],USD[0.000000079097959],USDT[57.685367840628268t],XRP[0.000000047324652] |
| 01790910 | BNB[17.170000000000000],BTC[0.000000021976000],DYDX[2030.000000000000000],ETH[22.508000000000000],FTT[165.700000000000000],HT[[0.003306490000000000],SHIB[215710574.885118460000000],SOL[645.013856000000000],TRX[0.000284000000000],USD[0.007750168680000],USDT[30.376429158050000] |
| 01790913 | ALGOBULL[20.307124260000000],ATOMBULL[0.338809390000000],BCHBULL[0.329670310000000],DOGEBULL[0.000239400000000],EOSBULL[1.708394690000000],LTCBULL[0.022570140000000],USD[3.783595474800000],USDT[0.376967649375000],XLMBULL[0.006025730000000],XRPBULL[0.755939510000000] |
| 01790915 | USD[0.004962802335000],USDT[0.000000002528206] |
| 01790918 | TRX[0.000025000000000],USD[0.000000017405246],USDT[0.000000025270000] |
| 01790921 | LTC[0.000000097634336],TRX[0.000000004341509] |
| 01790927 | 1INCH[219.955711000000000],ATLAS[5379.741790000000000],ATOM[6.198939800000000],AVAX[14.198512300000000],BTC[0.070291840200000],DOT[197.203468380000000],ETH[1.601756388000000],ETHW[1.601756388000000],EUR[0.000000074649582],FTT[0.032777219151232z4],GRT[676.942824800000000],LINK[21.188336000000000],LTC[6.545648747383240],SOL[15.358632000000000],SRM[0.989349400000000],USD[388.991960870733216],USDT[211.138947301631674]1 |
| 01790933 | CQT[0.952800000000000],MTA[0.014057182182503z],TRX[0.000002000000000],USD[0.001695338227604],USDT[0.741076123275102t0] |
| 01790934 | CRV[100.000000000000000],ETH[0.543000000000000],ETHW[0.543000000000000],FTM[2508.585124000000000],FTT[30.106967530000000],RAY[615.679383300000000],SOL[31.958506920000000],SRM_LOCKED[9.292578110000000],USD[0.059154459218t1471] |
| 01790938 | ALICE[10.400000000000000],ENS[13.259663700000000],FTT[1.225704810000000],SOL[0.044813765552903z],USDT[191.725067825708057z] |
| 01790947 | POLIS[0.000500000000000],TRX[0.000001000000000],USD[1.172864039759316z0],USDT[0.000000018948762] |
| 01790948 | MER[0.035675000000000],MER[0.293480000000000],USD[0.000000150389058],USDT[0.000000009041174] |
| 01790951 | BULL[0.041801340000000000],ETHBULL[0.088448360000000000] |
| 01790952 | EOSBULL[10985280889.094734340000000],ETCBULL[570.745800000000000],LUNA2[0.000000074969606],LUNA2_LOCKED[0.000000408262413],USD[535.615705492854170000000000],USDT[0.000000009816442] |
| 01790953 | ADABULL[0.007678464000000],ALGOBULL[55393441.534330590000000],ATOMBULL[4283.230861280000000],BCHBULL[8863.764984910000000],BULL[0.572780330000000],DOGEBULL[2.180689850000000],EOSBULL[185417.787994720000000],LINKBULL[148.314854330000000],LTCBULL[2223.939204810000000],USD[0.011897211948250],XLMBULL[99.921288980000000],XRPBULL[11978.731043490000000],ZECBULL[348.348164730000000] |
| 01790954 | POLIS[387.663399736212053z4],USD[0.000000009863754] |
| 01790957 | BNB[0.000000005635490] |
| 01790958 | USD[-0.407614356032500],USDT[1.230021000000000] |
| 01790963 | USD[0.068748322500000],XRPBULL[1062368.561822135242z5190] |
| 01790965 | USD[3.338337861000000],USDT[0.000000267006468],XPLA[752.712680460000000],XRP[0.597284000000000] |
| 01790968 | APE[0.000000028800140],BULL[0.000000022599768],ETH[0.000000037418250],ETHBULL[0.000000061323160],FTM[0.000000039945746],FTT[0.000000996629205],GBP[0.000000522305431],LTC[0.000000061665267],USD[0.007040835446648z8],USDT[0.000000628916537] |
| 01790969 | POLIS[0.094000000000000],USD[0.003377218945035],USDT[0.000000073330496] |
| 01790982 | ETH[0.000000015000000],SOL[0.000000057463288],TRX[0.000001000000000],USD[0.000000055284415],USDT[0.000259271581932] |
| 01790985 | ACB[9.998100000000000],CGC[9.998100000000000],FTT[2.999430000000000],GRT[7.998525600000000],RAY[10.000000000000000],USD[0.335332781250000] |
| 01790986 | BCHBULL[3670.838931570000000],EOSBULL[134589.078811750000000],XRPBULL[15497.298462380000000] |
| 01790988 | TRX[0.000001000000000],USD[0.000000018774185],USDT[0.000000015403760] |
| 01790989 | BULL[0.000000002000000],FTT[0.000000010295749],USD[0.016984104298305t6],XRP[0.000000005914136] |
| 01790994 | ETH[0.000000016325484],LUNA2[1.459170185000000],LUNA2_LOCKED[3.404730433000000],SOL[0.000000008929380t8],USD[0.000234202865469] |
| 01790995 | FTT[0.056110288356527t0],SOL[0.000000100000000],TRX[0.000006000000000],USD[0.002857483528799z8],USDT[0.000000046373011] |
| 01790996 | KIN[2131395.259592890000000] |
| 01790997 | USD[0.034908533250000] |
| 01790998 | FTT[46.591367160000000],TRX[0.000001000000000],USDT[11.073812070000000] |
| 01791002 | ATLAS[0.000000091404600],ETH[0.000000036604951],FTT[61.925635939046596z],IMX[0.000000055500000],POLIS[0.000000045140200],RAY[0.000000069080840],SOL[0.000000057425834] |
| 01791003 | BTC[0.000000063958325],USD[0.099008700862224z5] |
| 01791004 | STEP[0.029896000000000],USD[0.000000128727882],USDT[0.000000064192532] |
| 01791011 | TRX[0.000001000000000],USD[0.000000039362598],USDT[0.241820758089476] |
| 01791012 | ATLAS[90.000000000000000],AURY[0.999810000000000],FTT[0.699829000000000],MNGO[39.994300000000000],USD[19.726526298713458],USDT[0.000000128055792] |
| 01791014 | AKRO[1.000000000000000],FTT[2.123107250000000],RSR[1.000000000000000],USD[0.000005184564792] |
| 01791018 | TRX[0.000002000000000],USD[4.461122924299790z],USDT[14.656387025429184] |
| 01791020 | DOT[0.000000057728353],ETH[0.000099787209315S],ETHW[0.000099787209315S],FTT[0.144270284137761],SPY[0.000530010060716],TRX[0.000056000000000],TSLA[0.001648469199481S],TSLAPRE[0.000000013349124],USD[2281.255081073184593S],USDT[9.990000000446633] |
| 01791022 | CVC[97.000000000000000],EUR[0.000000900000000],LTC[0.009903970000000],LUNA2[0.923052795800000],LUNA2_LOCKED[2.153789856700000],LUNC[200996.689669200000000],RAY[13.991720000000000],SOL[0.001450000000000],TRX[0.634780000000000],USD[5.131049080596578],XRP[0.925620400000000] |
| 01791023 | ATLAS[12973.735700000000000],TRX[0.000020000000000],USD[2.574235405245400],USDT[0.000000053090170] |
| 01791027 | TRX[0.000024000000000],USD[4.018217760698981],USDT[0.926047911903410] |
| 01791033 | ETH[0.000000422000000],ETHW[0.000022120000000],SOL[0.000246160000000],USD[0.001037176283645] |
| 01791035 | FTT[46.141654354004849],HT[119.100000000000000],IMX[60.300000000000000],LTC[0.000000066845895],SOL[0.000000012093905],TRX[60.000000000000000],USD[0.005510722713566B],XRP[0.3500910000000000] |
| 01791040 | ALGOBULL[22887301S.184918100000000],BCHBULL[6988.221866610000000],LTCBULL[2741.764359520000000],XRPBULL[128442.021276020000000] |
| 01791041 | ATLAS[8.000000000000000],TRX[0.000001000000000],USD[0.000000128642885],USDT[3.330920624108S060] |
| 01791043 | ATLAS[140.000000000000000],BUSD[4.553848520000000000],FTT[0.399981000000000],USDT[0.000000017250000] |
| 01791048 | AVAX[12.090000000000000],BNB[0.000000003000000],ETH[0.000000011549515],ETHW[0.024000008437198S],FTT[0.013737546996314t],LUNA2[0.251366830000000],LUNA2_LOCKED[0.586526927500000],NFT[595793567237577591][1],NFT[31041348169493318f6][1],NFT[32161266024784353][1],NFT[34568857788544155646][1],NFT[34754673444893396f3][1],NFT[35524572976797172f1],NFT[35622181227369009194][1],NFT[37476736248965338f0][1],NFT[40096405293728894f8][1],NFT[41857879913556299][1],NFT[47810435346571560][1],NFT[52417265029280192f1],NFT[53516938936913813f6][1],NFT[555603310237405130f1],SOL[47.132342153500000],USD[0.160127546930345B],USDC[2190.712124950000000000],USDT[1.9353113188945478]... |
| 01791055 | AXS[4.592588962567810],DYDX[0.406513110000000],FTM[39.769734253356650],FTT[13.430842438627800],LOOKS[157.065765553163150],LUNA2[0.873090994400000],LUNC[19017.402223834415820],TRX[0.558567615794793],USD[0.558567615794793],USDT[0.000000133077802] |
| 01791056 | ATLAS[0.000000018234825],FTT[1.137340044400000],MNGO[0.296269474947389],SOL[0.000000010000000],USD[0.000000114321880B] |
| 01791057 | EUR[0.000000018513100],SOL[0.000000020000000],USD[0.051309042578637B],USDT[0.000000032864302] |
| 01791059 | ATLAS[1169.971500000000000],USD[0.706118395602092z],USDT[0.000000066836459] |
| 01791060 | POLIS[651.323264187223720],USD[0.640704277859805],XRP[0.000000008000000] |
| 01791061 | USD[0.000000012500000] |
| 01791062 | TRX[0.000001000000000],USDT[3.639651540000000] |
| 01791064 | BTC[0.000000045218000],USD[0.000000014210109B],USDT[0.000000009914352] |
| 01791065 | USD[0.000000035000000],USDC[455.143925000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01791066 | AKRO[1.00000000000000000],BAO[3.000000000000000],BTC[0.003142000580527980],CHZ[0.220480620000000],EUR[0.0000004880157869],FTM[0.0254272100000000],FTT[0.000005510020684],KIN[8.00000000000000000],LINK[0.000942970000000],MCB[0.000005200000],MEDIA[1.009226549877027],SAND[0.0000084900000000],UBX |
| | T[2.000000000000000],USDT[0.000668285355153] |
| 01791067 | TRX[0.0000010000000000],USD[0.0000001199100047] |
| 01791068 | USD[-0.295750426483993],USDT[0.510026630194796] |
| 01791072 | 1INCH[0.396614870000000],AURY[0.00000060000000],BNB[0.000000095793106],DFL[425.625919028000000],DYDX[10.637960710000000],ETH[0.0000000390000000],FTM[2.479891030000000],SOL[0.0000000869171205],SUSHI[0.126167920000000],UNI[0.007383550000000],USD[- |
| | 0.442272677128375],USDT[0.0002721364077702] |
| 01791073 | XRPBULL[191222.493126770000000] |
| 01791075 | ATLAS[0.000000052937800],BNB[0.0000000865776654],COMP[0.000001220000000],ETHW[0.0008000000000000],LUNA2[0.0001904666039000],LUNA2_LOCKED[0.0004444220757000],LUNC[41.474504000000000],MATIC[0.000000066209200],POLIS[0.000000059886000],SOL[0.000000025042300],TRX[0.00000006000000000],USD[0.00 |
| | 331607758093080],USDT[0.0000000032519043] |
| 01791077 | ATLAS[0.8100000000000000],USD[0.0000000062500000] |
| 01791081 | DOGE[15.00000000000000000],USD[0.0000001211139836] |
| 01791082 | POLIS[179.981611000000000],TRX[0.000010000000000],USD[0.0344310073500000],USDT[0.0000000053711408] |
| 01791083 | USD[2.6149916280000000] |
| 01791084 | USD[0.1444091011744900] |
| 01791085 | EOSBULL[11254.580122490000000],XRPBULL[87531.755909990000000] |
| 01791089 | BCH[0.0000000027885295],USD[104.572697930175890] |
| 01791095 | AGLD[1.800000000000000],FTT[0.157808540000000],POLIS[152.243945160000000],TRX[0.000010000000000],USD[0.9823708247340822],USDT[0.0000000190571788] |
| 01791096 | BEAR[33982007.801648240000000],USD[825.481502125000000],XRP[0.533980000000000] |
| 01791097 | ATLAS[0.000000004407299],AXS[0.000001513352791],BAO[5.0000000000000000],BIT[0.000000066382013],BNB[0.000000095200230],BTC[0.000000028704036],BT[40093.806185024079506],CREAM[0.000000064326065],CRO[0.000000028001107],DENT[1.000000000000000],DFL[0.000000035000000],DOGE[41.770168079946504] |
| | 41[0.0T[0.000000140000000],DYDX[0.00000000160000000],ENJ[0.000000740699840],ETH[0.000000050071440],FTT[0.000001580250040],GALA[0.0028566432240000],GENE[0.000000030186056],HNT[0.000000683791920B],MKN[0.00003593677889008],KIN[7.000000000000000],LTC[0.000000003204676 3],LUA[ |
| | 0.000106587297579 2],MANA[0.0000000011444316],MATIC[0.000000020324154],OMG[0.000005071258696],SAND[0.004457651286276 7],SHIB[101.422375917006271 8],SLP[0.000000074700000],SOL[0.000000017546040],SRM[0.00000000972970500],STARS[0.0000000079955 04],TRU[0.000000026533050],TRX[0.000000028856144],US |
| 01791098 | D[0.000018754941569],USD[0.038500092367982B],WAVE[0.000000039721190],XRP[0.000000075505407] |
| | BAO[10.00000000000000000],DENT[3.000000000000000],KIN[5.000000000000000],USD[0.000000008279127] |
| 01791099 | SXP[0.000860000000000],USD[0.386896707511299],XRP[0.000000130865345],XRPBULL[2.0000000076100360] |
| 01791104 | GBP[11.9928331100000000],USD[0.0000000097520210] |
| 01791105 | TRX[0.0031270000000000],USD[0.0662871712685177],USDT[0.0000000033129186] |
| 01791106 | APT[0.000000003060000],BNB[- |
| | 0.000000006486813],ETH[0.000000038773480],FTT[0.000000096367450],GMX[0.000000055826208],LUNA2[0.003947386866800],LUNA2_LOCKED[0.009210569358000],SOL[0.000000020846768],TRX[0.0008280085759188],USD[0.000000025473556],USDT[0.0000000092078721],USTC[0.5587716900000000] |
| 01791108 | USD[0.0000000306000000] |
| 01791109 | BTC[0.0044990500000000],ETH[0.0159986700000000],ETHW[0.0159986700000000],EUR[0.0000000806317 26],USD[6.9434709500000000] |
| 01791110 | AAVE[0.0099705120000000],COMP[0.0007760755000000],FTT[8.0995335500000000],SOL[0.000000016191160],TRX[0.000001000000000],USD[0.051290339373 1500],USDT[15.8531127352195000] |
| 01791112 | DOGEBULL[8.0654840000000000],USD[0.051096353000000],USDT[0.0000000168025496] |
| 01791113 | TRX[0.000001000000000],USD[1.7996400000000000],USD[2.507621812500000],USDT[0.000000013547152] |
| 01791120 | ATLAS[5079.240000000000000],TRX[0.000002000000000],USD[1.2686077403500000],USDT[0.000000074541424] |
| 01791123 | USDT[0.4993436500000000] |
| 01791124 | EUR[4.2950353756000000],USD[0.000000117964380],USDT[0.000000004259936] |
| 01791128 | BTC[0.0000000001546000],CEL[0.000000063760990],ETH[0.000000074465200],ETHW[0.000000006133400],FTT[150.195482000000000],LUNA2[1.279401958000000],LUNA2_LOCKED[2.985271235000000],USD[0.9873218126532956],XRP[0.0000000893207864] |
| 01791132 | ALGOBULL[3202013 4.070263270000000],EOSBEAR[898.20200000000000],EOSBULL[193783.356526000000000],SUSHIBULL[3486316.613650210010 7200],SXPBULL[108178.360000000000],TOMOBULL[137342.3567000000000000],USD[0.0420200500001 46],XRPBEAR[0.124900000000000],XRPBULL[36174.9780347200000000] |
| 01791133 | UBXT[1.0000000000000000],USDT[0.000000583755080] |
| 01791152 | USD[0.0000000050000000] |
| 01791155 | ADABULL[3.3693916400000000],BCHBULL[12654.568616300000000],EOSBULL[291145.366696180000000],XLMBULL[151.078782920000000],XRPBULL[288548.393307900000000] |
| 01791157 | ATLAS[18428.894000000000000],USD[0.0000000088144020],USDT[0.3634905700000000] |
| 01791158 | AAVE[2.9874636500000000],AKRO[2.000000000000000],ATLAS[60326.383871000000000],BAO[6.0000000000000000],BOBA[142.20961100000000],DENT[1.000000000000000],DOGE[553.82495305000000],ETH[0.000009100000000],ETHW[0.000009100000000],FTT[0.000326600000000],GBP[0.0000002323736662],HOLY[1.095921 |
| | 060000000],HXRO[1.000000000000000],INKA[9785622000000000],NFT |
| | (353751562441785158)[1],POLIS[519.9390205000000000],RSR[2.000000000000000],SAND[838.520617280000000],SLRS[900.41520190000000],SOL[4.326370270000000],SPELL[54203.003896880000000],TLM[2826.49193504000000],TOMO[1.051460180000000],TRU[2.015567890000000],TRX[2.000000000000000],UBXT[4.00000 |
| 01791161 | 00000000000],USD[10.732185693767475],USDT[0.000000009966338 48] |
| | MNGO[5.00000000000000],SOL[-0.0016269688983711],USD[12.676591876171287],USDT[0.0000000996633848] |
| 01791165 | ATOMBULL[2267.851354890000000],BCHBULL[15881.833742550000000],BULL[0.370875760000000],DOGEBULL[4.740529310000000],EOSBULL[336695.224999000000000],ETCBULL[39.200000000000000],LINKBULL[72.208021600000000],LTCBULL[2393.366215470000000],TRXBULL[783.7000000000000],USD[0.0713868466 25 |
| | 0000],VETBULL[172.256601200000000],XLMBULL[238.1078209800000000],XRP[0.9213510000000000],XRPBULL[552701.779585220000000],ZECBULL[347.6246651500000000] |
| 01791167 | ETH[0.000019140000000],ETHW[0.0000191398288762],USD[71.999363312963478] |
| 01791171 | ETHBEAR[333333.3333333300000000],FTT[0.0507657267577774],MATICBULL[0.00000000558000000],USD[83.5810122982343698],USDT[0.000000066983122] |
| 01791173 | BTC[0.1438639100000000],ETH[4.4807698000000000],ETHW[4.480429392033125 7],SOL[132.237954810000000] |
| 01791175 | BTC[0.000080000000000],NFT (355170422601373236)[1],SOL[29.99999500000000],USD[10642.149477160196279 2],USDT[10.0000000111349128] |
| 01791177 | USD[5.0000000000000000] |
| 01791178 | TRX[0.000020000000000],USD[0.0000000167344232] |
| 01791181 | ATLAS[1000.000000000000000],CLV[8.000000000000000],FTT[4.2993350000000000],USD[0.10367534481620B0],USDT[0.0000001340380 98] |
| 01791183 | TRX[0.0000010000000000],USD[0.0099630209937235],USDT[0.0000000055133530] |
| 01791188 | TRX[0.000001000000000],USD[0.0023246443000000] |
| 01791191 | TRX[0.000001000000000],USD[0.0000000114271775],USDT[0.0000000047447894] |
| 01791192 | GBP[0.0000009998370608],SOL[8.2755299600000000] |
| 01791194 | USD[76.4394387000000000] |
| 01791195 | FTT[0.016023600000000],KNC[0.099439250000000],LINK[0.081250000000000],LUNA2[0.0065497683720000],LUNA2_LOCKED[0.0152827928700000],MATIC[0.674525000000000],SOL[0.015247498758 3146],SWEAT[0.770082500000000],TONCOIN[0.080980000000000],USD[19681.280352024180 1049],USDT[1000.947994390000000],LU |
| | STC[0.9271513746055837] |
| 01791197 | CONV[379.9278000000000000],POLIS[10.0000000000000000],USD[0.0621821030000000],USDT[0.000000008919431 8] |
| 01791203 | FTM[0.1189158700000000],USD[0.4624902280000000],USDT[0.0000002685929993] |
| 01791205 | FTT[0.0000000760714600],SOL[0.0000000100000000],USD[0.0000000081279873],USDT[0.0000000063702438] |
| 01791208 | FTT[0.0116097144791865],USD[0.4746781440000000],USDT[0.000000009126760] |
| 01791209 | CHZ[0.0000000425000000],CRO[0.000000013449000],DFL[0.000000671508 36],FTM[0.000000049947802],FTT[0.000000007425305 6],GALA[0.000000007037884],LUNA2[0.0627442842700000],LUNA2_LOCKED[0.146403330000000],USD[2.266643708956641],USDT[0.0000000952673 86] |

Schedule F/G Non-Priority Unsecured Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01791213 | USD[0.3959410700000000] |
| 01791214 | FTT[0.0043448876094400],USD[0.0000000159217990],USDT[0.0000000048393672] |
| 01791220 | USD[0.0000000114983437],USDT[0.0000000044478320] |
| 01791222 | ATLAS[0.3057580000000000],EUR[0.0139671482122264],HXRO[1.0000000000000000],KIN[1.0000000000000000],SOL[0.0000091000000000],TRX[1.0000000000000000],USD[0.0000000000153780] |
| 01791224 | FTT[0.0041837306957824],USD[0.0000000128162556],USDT[0.1194843265475929] |
| 01791228 | BTC[0.0000000419774701],BULL[0.0000000003500000],DOGE[0.0000000059464448],DOGEBULL[0.0000000089320400],SOL[0.0000000056176459],USD[0.354818663965901S],USDT[0.0000000148775708],XRP[0.0000000160398459],ZECBULL[0.0000000005441422
4] |
| 01791230 | AGLD[0.0185000000000000],FTT[0.0000000085938960],MAPS[4.0922118064759080],USD[15.1507568751038420],USDT[0.0000001134725S0],XPLA[311.8600441300000000] |
| 01791231 | BCHBULL[74155044.7517197029182659],BNB[0.0000000074123050],EOSBULL[2707129630.3346069575962154],LUNA2[0.0000000600000000],LUNA2_LOCKED[1.3058939740000000],MATIC[0.0000000011188000],USD[0.0000000067953523],XRP[0.000000010000000
0],XRPBULL[6958836.3103667718406342],ZECBULL[868569.0697102375092328] |
| 01791234 | BAO[3.0000000000000000],DENT[1.0000000000000000],KIN[2.0000000000000000],NFT[314707094322825013][1],NFT[357489459415704899][1],NFT[376525201455327945][1],NFT[495790143986444252][1],TRX[0.0019690000000000],USDT[0.0000003578S042796] |
| 01791236 | TRX[0.0000010000000000],USD[0.0018346524000000] |
| 01791237 | FTT[2.5994800000000000],HMT[101.0000000000000000],MNGO[469.9380000000000000],SOL[0.1912896746684150],USDT[0.0000000001963967] |
| 01791239 | POLIS[0.0000000068960300],USD[0.2528179003249400],USDT[0.0000000107532428] |
| 01791240 | USD[0.0000000000143123169],USDT[0.0000000058871398] |
| 01791245 | ADABULL[80.3889598200000000],ALGOBULL[168280622.1955916400000000],BULL[10.9400700000000000],EOSBULL[124.5873775000000000],ETHBULL[68.5114890100000000],LINKBULL[0.1034800000000000],MATICBULL[4083.9998000000000000],USD[0.0712754695500000],USDT[0.0022760000000000],WRX[0.9108000000000000],XRP[0.1218000000000000],XRPBULL[20426054.2589459900000000],ZECBULL[2965639.4475103100000000] |
| 01791247 | DOT[0.0336672600000000],FTM[0.0000000012000000],FTT[25.0952500000000000],USD[0.0000000503767560],USDT[0.0000000062254686] |
| 01791249 | USD[0.0000000136093012],USDT[0.0000000094367000] |
| 01791250 | USD[0.0000010000000000],USD[92.3330668665500000],USDT[0.0000000050000000] |
| 01791255 | ETH[0.0000000365071400],LINK[0.0229000000000000],SOL[0.0899639000000000],USD[0.0000000088381702],USDT[0.9302344325567697] |
| 01791256 | NFT[293012353180442286][1],NFT[321923707268610923][1],NFT[468680539332071969][1],NFT[558086497176374308][1],USD[0.6238330700000000],USDT[0.5701735250000000] |
| 01791257 | BTC[0.0000000017628250],FTT[0.3369608275462046],USD[0.0000001501676211],USDT[0.0000000086102148] |
| 01791263 | BCH[0.0012331500000000] |
| 01791264 | TRX[0.0000010000000000],USDT[0.0000000001890240] |
| 01791265 | CQT[0.4728706000000000],USD[0.7024482300000000] |
| 01791270 | ETH[0.0000115200000000],ETHW[0.0000115200000000] |
| 01791271 | ATLAS[2429.5482750000000000],FTT[0.0225830650498480],NFT[502561403840004479][1],USD[0.1363769795185500],USDT[199.5267787633226990] |
| 01791275 | ATLAS[2.5863791400000000],KIN[10000.0000000000000000],USD[0.0000000152004376],USDT[0.0000000017423840] |
| 01791276 | USD[-0.0388714236216597],USDT[0.0610079600000000] |
| 01791281 | XRPBULL[2690.0004642900000000] |
| 01791288 | ALGO[0.0000000023931748],AUDIO[0.0000000081629300],BNB[-0.0000011612629630],FTT[0.0642279261611403],OMG[0.0000000002262307],SOL[0.0000042600000000],USD[0.0000003013910819],USDT[-0.0000150370268374] |
| 01791292 | BCHBULL[4.6410867900000000],BULL[0.0004236000000000],EOSBULL[46.1767567000000000],ETHBULL[0.0000655400000000],USD[4.3717287690000000],XRPBULL[0.2170542800000000] |
| 01791293 | USD[2.4231347264471400] |
| 01791298 | ATLAS[34734.8824036300000000],TRX[0.0000170000000000],USD[0.0139465997179508],USDT[0.0000000044265756] |
| 01791299 | FTT[0.0004544000000000],POLIS[1184.0578301850000000],RAY[0.0000000035171156],SOL[0.0000000044290001],TRX[0.0000020000000000],USD[-0.0006203075666345],USDT[0.0000000050416530] |
| 01791301 | TRX[0.0000010000000000],USD[0.0013031036899649],USDT[-0.0012290150716776] |
| 01791302 | BTC[0.5111517200000000],ETH[0.0030999000000000],ETHW[0.0030588300000000] |
| 01791303 | TRX[0.0000010000000000],USD[0.0000009541768[4],USDT[0.0000000033394417] |
| 01791304 | POLIS[0.0244245600000000],TRX[0.0000010000000000],USD[0.0094214450075591],USDT[0.0000000013084714] |
| 01791317 | BTC[0.0000000015058692],XRP[0.0000000100000000] |
| 01791319 | AKRO[1.0000000000000000],BAO[10.0000000000000000],BTC[0.0000000200000000],DENT[1.0000000000000000],KIN[3.0000000000000000],SHIB[143.3504116000000000],UBXT[1.0000000000000000],USD[0.0000060389222853] |
| 01791326 | FTT[28.6000000000000000],HT[21.0000000000000000],SLRS[121.9776997000000000],SOL[0.0098195000000000],SUN[2759.9140000000000000],TRX[0.0000010000000000],USD[0.6966459860815725],USDT[1.3156588195847920] |
| 01791328 | XRPBULL[86267.4575077800000000] |
| 01791332 | USDT[0.0000000000000000] |
| 01791333 | EUR[0.0000000018246286],USD[0.1399645900000000] |
| 01791346 | SHIB[98840.0000000000000000],SOL[0.0000000095367203],USD[-0.0012144454304546],USDT[0.0013587647772891] |
| 01791349 | AXS[0.0000000072108760],BNB[0.0000000034315264],BTC[0.0000000096452502],ETH[0.0000000452000],ETH[0.0000001718237781],GMT[0.0000000028000000],HT[0.0000000067634495],LTC[0.0000000065570000],LUNA2[0.5504038096000000],LUNA2_LOCKED[1.2842755560000000],LUNC[0.0000000024850685],RAY[0.0000000005780979],SHIB[0.0000000009749870],SOL[0.0000000074806860],USD[0.0000000972927061],XRP[216.2165905417108138] |
| 01791353 | ATLAS[10.0000000000000000],TRX[0.0000010000000000],USD[0.1316158496697854],USDT[0.0053142885284974] |
| 01791356 | ATLAS[27384.5220000000000000],USD[0.2443799396000000],USDT[0.0046000000000000] |
| 01791363 | CRO[259.9601000000000000],DFL[9.9183000000000000],TRX[0.0000010000000000],USD[0.0000000051203580],USDT[0.0255792521127560] |
| 01791367 | TRX[0.0000010000000000],USD[0.0055017500000000] |
| 01791375 | AKRO[1.0000000000000000],ATLAS[1061.2718084000000000],BLT[1061.1762974000000000],BNB[2.6543857000000000],BTC[0.0250083200000000],ETH[0.3393679300000000],ETHW[0.3392522300000000],FTT[0.0700939900000000],HOLY[1.0158244000000000],NFT[414061965772494841][1],NFT[427877359744908599][1],NFT[435185421354200442][1],NFT[521978070833629842][1],NFT[523291821566385699][1],NFT[536839982851977077][1],TRX[0.0003800000000000],UBXT[1.0000000000000000],USD[26045.5352460146311522] |
| 01791388 | AKRO[1.0000000000000000],KIN[1.0000000000000000],MATIC[0.0005176502280244],USD[0.0000001981010565] |
| 01791390 | TRX[0.0000010000000000],USDT[0.0000000057889000] |
| 01791395 | FTM[1.0000000000000000],SOL[0.0086678100000000],USD[1027.2998896083350000],USDT[90.7000000000000000] |
| 01791396 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[34.0000000000000000],BAT[1.0000000000000000],BTC[0.0000051000000000],DENT[4.0000000000000000],ETH[44.4881384014167648],ETHW[0.0000140071051999],EUR[0.0147621411829550],KIN[4.0000000000000000],RSR[3.0000000000000000],SOL[0.0000000604609569],STETH[0.0000000604609569],RX[6.0000000000000000],UBXT[4.0000000000000000],USD[0.0145898434391572],USDT[0.0000092544449336],USTC[0.0000000371655616],XAUT[0.0000022100000000] |
| 01791400 | ATLAS[1.5063544461493237],FTT[0.0000000091729966],USD[0.0047742909215970] |
| 01791401 | BNB[1.0000406557000000],SOL[0.0000000061711250],USDT[361.4689176562500000] |
| 01791404 | TOMOBULL[60910700.0000000000000000],TRX[0.0000010000000000],USD[0.1132777560000000],USDT[0.0000000180142210] |
| 01791405 | TRX[0.0000010000000000],USD[25.0000000053991825],USDT[0.0000000003358752] |
| 01791407 | USD[0.0000000032690764],USDT[0.0000000012007246] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01791411 | USD[-27.3966627330928102],USDT[30.6625981895774854] |
| 01791414 | ETH[0.0000000051520000],USD[0.5766399000000000] |
| 01791415 | TRX[0.0000010000000000],USD[0.0000001189152481],USDT[0.0000000084467820] |
| 01791416 | POLIS[0.0000000022131828],SLRS[0.0000000017972430],TRX[0.0000010000000000],USD[0.0000000083038099],USDT[82.7979020125913924] |
| 01791423 | BNB[0.0000000034027179],BTC[0.0000845500000000],ETHW[0.6490375518472864],TRX[0.0000010000000000],USD[0.0051638828935110],USDT[0.0000000000832219] |
| 01791425 | EOSBULL[190933.3359779100000000] |
| 01791426 | AUD[0.0000013711015713],FTM[0.0000001000000000],KIN[1.0000000000000000],LTC[0.0126989800000000],TRX[1.0000000000000000] |
| 01791432 | USD[5.0000000000000000] |
| 01791433 | SOL[0.0000000065640000],SPELL[299.9400000000000000],USD[131.7704003558972918],USDT[0.0000000106895850] |
| 01791434 | SOL[38.9846682025467096] |
| 01791436 | TRX[0.0000010000000000],USD[0.0000025888769120],USDT[0.0000000102377804] |
| 01791437 | USD[30.0000000000000000] |
| 01791441 | FTM[0.0000000077136185],GRT[107.3210470700000000],OXY[50.0000000000000000],SOL[0.4045870600000000],TRX[0.0000010000000000],USD[0.0003553943851919],USDT[0.0000009425959116],XRP[0.0000000047708084] |
| 01791442 | USD[0.0000000045435197],USDT[0.0000000047954838] |
| 01791453 | ATLAS[50059.9880000000000000],USD[500.0000000000000000],USD[0.1989930745000000] |
| 01791454 | 1INCH[8.0000000000000000],BNB[0.0600000000000000],BTC[D.0010000000000000],C98[8.0000000000000000],CRV[6.0000000000000000],KNC[2.9000000000000000],PROM[2.5900000000000000],SHIB[600000.0000000000000000],SUSHI[2.5000000000000000],USD[0.1724848970000000],XRP[13.0000000000000000] |
| 01791457 | ATLAS[760.0000000000000000],BNB[0.0000000050000000],FTT[8.9983128000000000],USD[3.2399849935220168],USDT[0.0000000073388108] |
| 01791458 | USD[0.0001527323500000] |
| 01791459 | NFT (300648731352074809)[1],NFT (489118684519983553)[1],NFT (545001122045283331)[1],TRX[0.0000010000000000],USD[0.0000000046694626],USDT[0.0000000009708014] |
| 01791467 | SHIB[400000.0000000000000000],USD[0.0000000011194756],USDT[4280.0719318818173028] |
| 01791469 | ATLAS[30.0000000000000000],DENT[499.9000000000000000],SLP[39.9920000000000000],USD[0.5790341252500000],USDT[0.0000000059897200] |
| 01791473 | TRX[0.0000010000000000] |
| 01791474 | MNGO[380.0000000000000000],TRX[0.0000030000000000],USD[0.0000000172793128],USDT[0.0000000446591290] |
| 01791475 | BULL[0.0525706200000000],ETHBULL[0.2323382800000000] |
| 01791482 | ETH[0.0079984000000000],TRX[0.0002354023218025],TRX[0.0174130000000000],USD[0.0030231110000000],USDT[0.1934939380000000] |
| 01791484 | BAO[1.0000000000000000],BTC[0.0150855700000000],DOGE[42.7823379400000000],ETH[0.1964980200000000],ETHW[0.1962868000000000],KIN[1.0000000000000000],NOK[1.6829047000000000],RSR[2.0000000000000000],SOL[2.5997378300000000],SRM[2.0525880800000000],TRX[1.0000000000000000],USD[17.1264158276186228],USD[15.3461176800000000] |
| 01791489 | USD[0.0000000101530551],USDT[0.1733000000000000],XRP[0.2919641900000000],XRPBULL[17653.0300000000000000] |
| 01791490 | ATLAS[10200.5828300000000000],TRX[0.5000000000000000],USD[0.3474475630000000],USDT[2.1609079804961102] |
| 01791503 | LOOKS[0.8789700000000000],NFT (314395359958969122)[1],USD[0.0001048638137890],USDT[0.0000000029423717] |
| 01791512 | ATLAS[0.0000000078276112],BNB[0.0000001000000000],FTT[0.0000000014673404],GODS[0.0000000085479760],RAY[0.0000000063184000],USD[0.0000000048479673],USDT[0.0000000081088456] |
| 01791533 | DOGE[1061.0000000000000000],TRX[0.0000010000000000],USD[0.0000000033754696],USDT[-0.1509209876009938] |
| 01791534 | ADABULL[0.0003000000000000],BTC[0.0000380400000000],MATICBEAR2021[1911700.0000000000000000],USD[0.1559472029000000],XRP[5.0000000000000000] |
| 01791535 | USD[0.0000000117040577],USDT[0.0021803300000000] |
| 01791542 | ETHW[0.0054900000000000],FTT[0.0000000015835900],USD[0.0000000097705250],USDT[4.5828576147274240] |
| 01791543 | BNB[0.0025412900000000],ETH[0.0040408140000000],ETHW[0.0040408140044282870],TRX[0.0000010000000000],USD[0.0015855873300000],USDT[0.0000000078000000] |
| 01791544 | TRX[0.0000020000000000],USD[0.0160668900000000],USDT[0.6397029543829890] |
| 01791556 | USD[0.6566466868858019] |
| 01791558 | TONCOIN[5.0000000000000000] |
| 01791563 | USD[6000.0000000000000000] |
| 01791569 | FTT[19.5000000000000000],NEAR[0.0929510000000000],POLIS[0.0991290000000000],SLP[4.8326000000000000],TRX[0.0000010000000000],USD[1.6837945121125182],USDT[0.0000000162248871] |
| 01791574 | ATLAS[39410.3746000000000000],DODO[0.0760440000000000],LUNA2[0.0849010699400000],LUNA2_LOCKED[0.1981024965000000],RAY[0.0000000056191888],USD[0.0000000022063400],USDC[3.6205504000000000],USDT[0.0040409950000000] |
| 01791576 | EUR[101.0000000000000000],USD[0.5553077838636090] |
| 01791581 | BCHBULL[50.0000000000000000],BSVBULL[5000.0000000000000000],EOSBULL[30100.0000000000000000],SUSHIBULL[2000.0000000000000000],SXPBULL[80.0000000000000000],TRXBULL[0.0835200000000000],USD[10.5885679056951110],XRP[0.0186470000000000],XRPBULL[793.6017696987424900],XTZBULL[0.2000000000000000] |
| 01791582 | BEAR[108281559.7962878619427688],LUNC[31576.4900000000000000],USD[0.0585998610699212],USDT[0.0068878000000000],XRPBEAR[677971.9886454600000000] |
| 01791583 | FTT[26.0758172657378000],LUNA2[0.0461188193000000],LUNA2_LOCKED[0.1076105784000000],LUNC[10042.4700000000000000],SOL[10.4257519700000000],USD[2.3241368845433554] |
| 01791591 | TRX[0.0000010000000000],USD[0.0000000096242435],USDT[0.0000000039793756] |
| 01791593 | USD[426.5216694454434434],USDT[-332.4004337847600178] |
| 01791594 | BTC[0.0000000070891538],FTT[0.0000000038976200],LRC[0.0000000049228928],TRX[0.0000170000000000],USD[0.0000000096089868],USDT[0.0054648099556638] |
| 01791595 | ATLAS[8.2079627600000000],AURY[5.0000000000000000],GENE[5.0000000000000000],POLIS[987.8560085400000000],TRX[0.0000010000000000],USD[0.0043705185509264],USDT[0.0352293956418251] |
| 01791597 | USD[0.5669815565500000],USDT[0.7068011275000000] |
| 01791599 | ETH[0.0110000000000000],USD[0.1861132400000000],USDT[0.0000003172280] |
| 01791602 | AGLD[0.0497700000000000],BAO[639.1900000000000000],CQT[0.7849200000000000],MER[0.6450800000000000],REEF[8.1747000000000000],SOL[0.0000000026300000],STEP[0.0147210000000000],TLM[0.2829400000000000],USD[1.9682749840384729],USDT[0.0000000060039984],XPLA[9.5117000000000000] |
| 01791603 | TRX[0.0000010000000000],USD[0.0000000067617888],USDT[0.0000000079920812] |
| 01791604 | TRX[0.0000020000000000],USD[0.0000001439910078],USDT[0.0000000012969420] |
| 01791608 | USD[0.0417522953250000],XRPBULL[652.6412864100000000] |
| 01791610 | BCHBULL[11422.0816248500000000],XRPBULL[297208.3799719700000000] |
| 01791614 | APT[0.4239433900000000],CONV[6.5268000000000000],TRX[0.0000200000000000],USD[0.0000000093192320],USDT[0.0000000343190670] |
| 01791616 | ETH[0.0005000000000000],ETHBULL[0.0000028600000000],ETHW[0.0005000000000000],LINK[0.0861961300000000],LINKBULL[481.2137380000000000],USDT[230.2677045400000000] |
| 01791619 | NFT (337126791801072310)[1],NFT (483506714131992684)[1],NFT (572685075183661695)[1],USDT[1.4837493130000000] |
| 01791623 | ETH[0.0078392200000000],EUR[0.0000044921910762],LUNA2[10.0327353900000000],LUNA2_LOCKED[23.4097171700000000],POLIS[0.0000000035086240],SOL[0.0000000030985596],USD[616.5002607478732102] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01791627 | FTT[100.131371840000000000],SOL[4.694676948000000],TRX[0.000001000000000],USD[1487.515320905200880 0],USDC[100.000000000000000],USDT[0.000000788956409] |
| 01791628 | TRX[0.000001000000000],USDT[0.982021072500000] |
| 01791629 | FTT[20.096884000000000],TRX[0.000001000000000],USD[0.000000027432746],USDT[4.229239340439818S] |
| 01791635 | BTC[0.000000038799750],DOGE[0.000000004823233 1],ETH[0.000000077775255],FTT[0.000000024911178],GALFAN[0.000000055066088],LTC[0.000000076153409],SHIB[0.000000007866134],SOL[0.000000005771760],USDT[0.0002837556834457],USDT[0.000000046584084] |
| 01791636 | XRPBULL[35009.941784540000000] |
| 01791646 | USD[-0.135822092326040 1],USDT[10.511460000000000] |
| 01791647 | FTT[0.028940539767680 0],SOL[0.655074580000000],USD[0.000000064029188],USDT[0.000000093259680] |
| 01791660 | TRX[0.000004000000000] |
| 01791663 | AGL D[0.048440000000000],BTC[0.000064920855333 4],C98[171.000000000000000],ETHW[5.319000000000000],FTT[144.500000800000000],GAL[34.600000000000000],GODS[7.100000000000000],LINA[2440.000000000000000],LUNA2[34.372517250000000],POLIS[0.739127000000000],Q[390.000000000000000],RAY[299.000000000000000],REN[554.000000000000000],SOL[5.240000000000000],SRM[126.000000000000000],TRX[0.000010000000000],USD[10.322671079111084000000000000],USDT[0.000000001672588 2] |
| 01791664 | BTC[0.000056553092500],USD[0.487977900000000],XRP[0.213272000000000] |
| 01791676 | AGL D[0.057560000000000],SUSH[1.499700000000000],TRX[0.000001000000000],USD[1.738476697200000],USDT[0.003007000000000] |
| 01791679 | FTT[0.000004600000000],USD[749.529855227354953 6] |
| 01791687 | BNB[0.000001000000000],SOL[0.000000006264188] |
| 01791688 | CRV[1.622515020000000000],FTM[1.000000000000000],FTT[0.275033930000000],SOL[0.189993901686 1026],USD[6.683944941314432 2],USDT[-0.0660142969779588],XRP[0.000589980000000] |
| 01791690 | BTC[0.000000003273600],USDT[0.046903984087500 0] |
| 01791691 | USD[0.000000086230348],USDT[0.000000019882200] |
| 01791693 | FTT[0.027213056197610 9],TRX[0.000027000000000],USD[0.003091911172500 0],USDT[0.0191964797000000] |
| 01791698 | BTC[0.000000075100907],USD[0.148947663863511 2] |
| 01791700 | USDT[0.000000009848016] |
| 01791701 | ALPHA[0.000091300000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[1.000000000000000],POLIS[0.086277420000000],RSR[1.000000000000000],SECO[1.074398210000000],UBXT[1.000000000000000],USD[0.267553313800872 6],USDT[-0.000000000637797] |
| 01791702 | USD[0.000000094000000],USDT[0.000000007036666] |
| 01791705 | 1INCH[0.000000003091560 0],BNB[0.000000137635182],BTC[0.057456799843425 3],DOGE[2262.968507636521737 2],ETH[0.000000036982762],FTT[25.200164210000000],LTC[2.105159488889227 3],LUNA2[6.994096236000000],LUNA2_LOCKED[16.319557884000000],LUNC[1022251.754201876836880 0],RAY[1825.000000041941026 2],SOL[5.184923336547238],SRM[291.888427388321240000000],SRM_LOCKED[3.483804910000000],TRX[0.000000219612100],USD[1.960511868495683 7],USTC[325.509538739496880 0],XRP[1019.68584479261267 00] |
| 01791715 | AURY[34.000000000000000],MNGO[6.578100000000000],USD[0.957888425507500 2],USDT[0.000000000525186 96] |
| 01791719 | ATLAS[99.888251770000000 0],POLIS[10.000000000000000],USD[0.000000017169594],USDT[0.000000007779091 2] |
| 01791720 | USD[10.000000000000000] |
| 01791724 | TRX[0.000001000000000],USD[0.000000037032510],USDT[0.000000042945786] |
| 01791729 | ATLAS[4460.000000000000000],BNB[-0.000000005553830],BTC[0.000000006000000],RUNE[0.052100000000000],SOL[0.000000010000000],USD[0.031596753531085],USDT[0.000000079080903] |
| 01791730 | FTT[0.000000050880700],LUNA2_LOCKED[39.639997950000000],LUNC[0.000000007128301 0],RAY[0.000000087949110],SOL[0.000000023360680],USD[13.716412565907708 8],USDT[0.000000075824808] |
| 01791737 | ETH[0.000000041981220],POLIS[0.000000007743],SOL[0.000000126927929],TRX[0.000001000000000],USD[0.233077477478579],USDT[8.356956606298550 6] |
| 01791741 | STEP[130.300000000000000],USD[0.011031099000000],USDT[0.000000036459286] |
| 01791744 | BNB[0.000001900000000],CHF[13.948588432632716 7],DOGE[0.000322250000000],USD[0.004607922840495] |
| 01791746 | DOGEBULL[7.000000000000000],EOSBULL[19600.000000000000000],LTCBULL[780.000000000000000],MATICBULL[80.000000000000000],SUSHIBULL[122089.892000000000000],THETABULL[19.996200000000000],TRX[0.000001000000000],USD[0.036820115565000 0],USDT[0.0032259560000000] |
| 01791748 | HOOD[69.360000000000000],USD[0.124365013000000],USDT[0.000000086448736] |
| 01791749 | USD[0.029503950868000],USDT[0.000000080559967] |
| 01791750 | POLIS[0.000000051156800],SOL[0.000000059269050],USD[0.000000150793094] |
| 01791752 | BNB[0.000000053601180],BTC[0.000000060533200],ETH[0.000000069678900],TRX[0.000000046601100],USD[0.000000242148989],USDT[0.000000032595586] |
| 01791756 | BTC[0.000000005723834 8],LTC[0.000000078372900],USD[0.000000122817116],USDT[0.0000978287637432] |
| 01791757 | BNB[0.001477900000000],FTT[0.062402162417221 7],USD[1.216022489500000],USDT[0.000000080971645],XRP[0.750000000000000] |
| 01791759 | FTT[0.000002560000000],LUNA2[0.000000717066084],LUNA2_LOCKED[0.000000039154197],LUNC[0.003725000000000],SRM[0.192341120000000],SRM_LOCKED[18.887658880000000],USD[870283.822080375537102 1] |
| 01791762 | ETH[0.000576104465565 8],ETHW[0.000576101483166 4],LUNA2[1.498846082000000],LUNA2_LOCKED[3.497307525000000],SOL[0.000000010000000],TONCOIN[0.051100000000000],USD[828.569925467414220 0],USDT[0.000000034839356],XRP[0.172785415832525 0] |
| 01791772 | BTC[0.000000095797271],EUR[0.335665000902878 5],LUNA2[0.000023777910160 0],LUNA2_LOCKED[0.000055481790380 0],LUNC[5.177690000000000],USD[2.806591010167924 6] |
| 01791775 | TRX[0.000777000000000],USD[-0.005024123204613 4],USDT[0.653876000000000] |
| 01791781 | FTT[0.045660000000000],GENE[0.100000000000000],USD[0.377191412375028 3],USDT[0.000000018305335] |
| 01791784 | ATLAS[21067.381670356520000 0],ETH[4.310545910746600 0],ETHW[4.303875197534800 0],POLIS[22.300000000000000],USD[0.477466601467500 0],USDT[0.004775000000000] |
| 01791786 | ETH[-0.000002141593162 3],ETHW[-0.000002127923517 4],USD[0.008169305000000] |
| 01791791 | ETH[0.000000073969785],SOL[0.000000087208284],USD[0.000009031408820],USDT[0.001421069996656] |
| 01791796 | ADABEAR[2822306449.000000000000000],DOGEBEAR[2021[0.005632420000000],FTT[0.000561488449644],USD[3.530704934000000],XRP[0.000000076240000],XRPBULL[0.0007560900000000] |
| 01791799 | EURT[0.000000005459798],LTC[0.000000000003415],MATIC[0.000000007819637],TRX[0.082000055632136 8],USD[0.000000139759336],USDT[0.000000068760926],XRP[0.687000008964548] |
| 01791801 | ATLAS[0.616227880000000],USD[0.000000019388676] |
| 01791803 | USD[0.000000003110144] |
| 01791808 | ETHBULL[1.328828130897732],LUNA2[3.316807811000000],LUNA2_LOCKED[5.405884893000000],LUNC[504489.778726500000000],USD[0.000001671498126],USDT[0.061188293250000],XRP[0.889747000000000] |
| 01791812 | POLIS[5.700000000000000],USD[0.000000114849018],USDT[0.000000017680858] |
| 01791815 | POLIS[855.600000000000000],USD[0.000000095786572] |
| 01791820 | USD[0.000000427680418 6] |
| 01791821 | USD[25.000000000000000] |
| 01791825 | FTT[0.400000000000000],USD[0.000000149574718],USDT[0.000000088509702] |
| 01791827 | ATLAS[0.737800000000000],ETH[0.000956340000000],USD[0.000000004787500 0] |
| 01791830 | USDT[183.175087620000000000],XRPBULL[81.800903770000000] |
| 01791835 | USD[0.033598583400000 0] |
| 01791839 | BNB[0.003221690000000000],BTC[0.017698778017710 50],ETH[0.008472261419154 0],ETHW[0.008472252108174 0],LTC[0.009995800000000],USD[521.896464645849837 7] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01791848 | ATLAS[0.000000000574979944],AXS[0.000000021194436],BTC[0.000000004430000],GBP[0.7879079759878769],USD[0.000000090734993],USDT[0.000000027436576] |
| 01791849 | AMPL[0.306003535000382],ATLAS[974.730000000000000],TRX[0.000001000000000],USD[0.000000052500000],USDT[1396.239009045000000] |
| 01791854 | 1INCH[0.000000004180230],BCH[0.000000005745950],BNB[0.000000034173600],BTC[0.000000003000000],BULL[0.000000000427437],LINK[0.000000072415518],SOL[0.000000000120000],TRX[0.000000063568700],USD[0.000000049269955],USDT[0.000000008729084] |
| 01791855 | USD[0.000000125173982],USDT[0.000000003971440] |
| 01791856 | AAVE[0.020000000000000],ALGOBULL[559893.600000000000000],ATOMBULL[43.991640000000000],BAO[2999.430000000000000],BCHBULL[240.954210000000000],BSVBULL[45991.260000000000000],COMPBULL[0.999810000000000],EOSBULL[9998.100000000000000],KIN[9998.100000000000000],LTCBULL[121.176972000000000],NFT[324439628365246261][1],NFT[350732560958777524][1],NFT[410986822464435862][1],NFT[555362452483647819][1],NFT[562726341079365710],SUSHIBULL[19296.333000000000000],SXPBULL[210.959910000000000],TOMOBULL[7338.605400000000000],TRXBULL[125.295193000000000],USDt4.055828071555000000000000],XLMBULL[2.499525000000000],XRPBULL[5968.861900000000000],XTZBULL[3.999240000000000000] |
| 01791861 | ATLAS[1014562.284027730000000],BAO[1.000000000000000],POLIS[45078.037010610000000],SOL[0.009139239381375],STMX[7.938800000000000],USD[103.647631740441284],USDT[0.003242582375000],XRP[0.343176330000000] |
| 01791862 | KIN[1.000000000000000],UBXT[1.000000000000000],USD[0.000000129884458],XRP[86.821719050000000] |
| 01791868 | BTC[0.018142944467361],BULL[0.00000000212300000],DYDX[53.447898390000000],ETH[3.640897837000000],ETHW[0.000000070000000],FTM[127.836525900000000],FTT[25.003221829279465],RAY[40.961481300000000],SOL[1.732180398000000],USD[1102.311990785944919200000000],USDT[0.000000132161999] |
| 01791874 | LTC[0.000099150000000],USD[0.000000119770132],USDT[0.000000003927052B],XRP[0.086374000000000] |
| 01791875 | BTC[0.002279017290000] |
| 01791876 | BCHBULL[87650.505650680000000],EOSBULL[3104681.390014710000000],USD[1.477968395000000],XRP[1.000000000000000],XRPBULL[2417407.893942430000000] |
| 01791878 | ATLAS[76437.676700007289804],AURY[0.101596000000000],FTT[0.012917410000000],POLIS[149.971500005150700],RAY[0.500123850000000],TRX[0.000010000000000],USD[268.866762961950274S],USDC[2.000000000000000],USDT[0.000000124475406] |
| 01791880 | ATLAS[37765.000000000000000],TRX[0.000020000000000],USD[-0.204520879659316B],USDT[0.241962380000000] |
| 01791881 | BEAR[130329.900143930000000] |
| 01791885 | USD[0.000288479078691Z],USDT[0.000402505659068B] |
| 01791887 | ALGOBULL[9098.000000000000000],SUSHIBULL[75.900000000000000],TONCOIN[791.092740000000000],USD[0.206040257195451Z],USDT[0.000000001383598] |
| 01791890 | USD[-0.423441923852107D],USDT[0.552475994126629Z] |
| 01791895 | TRX[0.000002000000000],USD[0.000000099403748],USDT[0.000000005019160] |
| 01791899 | AAVE[0.993083550000000],BTC[0.037821920000000],DENT[1.000000000000000],ETH[0.083034470000000],ETHW[0.083034470000000],SOL[1.805251690000000],UBXT[1.000000000000000],USD[137.5040517622523004] |
| 01791901 | AVAX[0.000000082232900],BNB[0.000081920000000],FTT[0.213679641207411.4],HT[0.000000087412216],NFT[4391259756592188Z][1],NFT[532124716635868606][1],SOL[0.000000010000000],SRM[5.613543150000000],SRM_LOCKED[70.611610380000000],USD[-0.000000053146798],USDT[0.000000055840949] |
| 01791903 | STEP[682.313520000000000],USD[3.140506705000000] |
| 01791906 | USDT[0.099401361625000] |
| 01791910 | BICO[0.844580000000000],BIT[0.870990000000000],FTT[0.017736000000000],GST[0.059924340000000],IMX[0.036885000000000],SOL[6.088842900000000],USD[0.027030544000000] |
| 01791911 | LUNA2_LOCKED[120.688038700000000],USD[0.000000948371855.4],XRP[0.000000066863835Z],XRPBULL[0.000000039133094] |
| 01791917 | BAT[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.006404258939175G] |
| 01791919 | SOL[0.000000007592500],USD[0.000000266909168],USDT[0.000000097676566] |
| 01791921 | FTT[0.096842010000000],USD[1.436381616995000] |
| 01791922 | USD[1.400468878315377G],USDT[0.000000021722012] |
| 01791924 | ATLAS[15910.000000000000000],FTT[2.671064970000000],USD[0.000002099748040] |
| 01791926 | AKRO[2.000000000000000],BAO[1.000000000000000],DENT[2.000000000000000],DFL[1066.540692350000000],TRX[1.000000000000000],UBXT[2.000000000000000],USD[0.000000131341107],USDT[0.000000060058368] |
| 01791937 | USD[0.085934700000000] |
| 01791939 | 1INCH[3.965610000000000],BIT[0.912220000000000],FTT[0.200000000000000],NFT[438355555664833427][1],NFT[470900919662650860][1],TRX[0.100001000000000],USD[3.9194714840250000],USDT[0.000000062160280] |
| 01791942 | FTT[0.094760000000000],POLIS[0.094700000000000],USD[0.000000161033685],USDT[25.861755810109728] |
| 01791943 | SPELL[48.392229360000000],USD[0.000000065739460] |
| 01791945 | CONV[9.448000000000000],LUA[0.041140000000000],TRX[0.000010000000000],TRYBBEAR[0.000005304000000],USD[0.007869651000000],USDT[0.000000050000000] |
| 01791950 | BTC[0.000597410175696],USD[0.000002145382173S],USDT[0.000000085064949] |
| 01791952 | TRX[0.001554000000000],USD[0.000000083473378] |
| 01791953 | DAI[31.274344890000000],USD[25.000000000000000],USDT[13.590002741700000] |
| 01791961 | BTC[0.000043031740600],ETH[0.004354000000000],ETHW[0.003435365598660],MOBI[0.499600000000000] |
| 01791963 | TRX[0.000001000000000],USD[0.000000109228687],USDT[0.000000019413995] |
| 01791968 | USD[0.860311430000000],USDT[0.000000008140070] |
| 01791969 | BTC[0.159324554000000],ETH[0.000000062242720],ETHW[4.540611620000000],EUR[0.007450620000000],GENE[0.000000083382208],RAY[0.000000057472756],SOL[0.000000001385714],USD[0.000146883570242S],USDC[12.000000000000000],USDT[0.000000027728025] |
| 01791971 | SOL[0.003499000000000],TRX[0.000001000000000],USD[0.000000017628837],USDT[0.000000061980414] |
| 01791974 | TRX[0.000002000000000],USD[0.000043883942602] |
| 01791976 | POLIS[16.536980810000000],USD[0.004144221926038S],USDT[0.000000008584712] |
| 01791985 | USD[0.003606582980103G],USDT[0.060854890000000] |
| 01791986 | USD[0.000000075316870],USDT[0.000004513400888T] |
| 01791987 | BTC[0.000072490000000],ETH[0.056000007828500G],ETHW[0.000222060286004I],STETH[0.000603997946319],USD[3.040112914115140S],USDT[-3.772274216002976S] |
| 01791988 | USD[0.681503006142049G],USDT[0.000000043962178] |
| 01791990 | ATLAS[120.000000000000000],BNB[0.003266000000000],USD[0.353764762700000] |
| 01791991 | BTC[0.037539190000000],EUR[0.000064410356765] |
| 01791992 | LUA[0.071320000000000],STARS[0.993000000000000],STEP[0.477400000000000],USD[0.002416728200000],USDT[0.000000075000000] |
| 01791993 | EOSBULL[174594.214860390000000] |
| 01791994 | BEAR[5075764.297660864243818I],USD[0.039635444324328264] |
| 01791999 | EUR[0.000000047170744] |
| 01792007 | BTC[0.000000085271131],EUR[0.000190516300603G],USD[0.000977632916367] |
| 01792008 | BTC[0.000000085000000],DAI[0.073971550000000],ETH[0.000000050000000],FTT[25.069304080000000],SRM[2.956097100000000],SRM_LOCKED[12.445174890000000],TRX[0.000001000000000],USD[0.570973794217100],USDT[0.347179096986319I] |
| 01792011 | USD[0.432334607000000],USDT[1.453412350000000] |
| 01792016 | ETHW[0.000000000964000],FTT[0.094066064360000],TRX[0.000001000000000],USD[0.000000134126525],USDT[0.000000039251352] |
| 01792017 | BTC[0.000001420000000],CHZ[0.109722590000000],FTT[0.004475954626188Z],LTC[0.001367200000000],MATIC[0.077808900000000],OMG[0.001838410000000],SAND[0.001934600000000],STEP[0.005202480000000],XRP[0.019962080000000],YFI[0.000000280000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01792020 | NFT (301606592012994944)[1],NFT (322375788311592522)[1],NFT (553190477902705153)[1],TRX[0.000001000000000],USD[0.000000069464813],USDT[0.000000005337772] |
| 01792026 | TRX[0.000001000000000],USD[0.084619168000000] |
| 01792027 | TRX[0.000010000000000] |
| 01792029 | BTC[0.000100000000000],ETH[0.000204910000000],ETHW[0.000821050000000],USD[1.995407880000000],USDT[0.797259420000000] |
| 01792032 | TRX[0.000080000000000],USD[0.536490428270126 4],USDT[0.000000005726989 1] |
| 01792040 | USD[0.000000013077772 5],USDT[0.000000008279187 5] |
| 01792042 | TRX[0.000001000000000],USD[0.000000000808759 70],USDT[0.000000027046688] |
| 01792047 | BTC[0.000000005513770 6],ETHW[0.050487800000000],SOL[60.311631080000000],USD[0.340249443858610 0] |
| 01792049 | FTM[4144.171000000000000],USD[0.000000075000000],USDT[0.000001419296896] |
| 01792053 | 1INCH[1.045634830000000],ALPHA[2.043368660000000],ATLAS[486575.775650570000000],AUDIO[1.031788940000000],BAO[3.000000000000000],CHZ[1.000000000000000],FTT[2.702090180000000],GRT[1.002474840000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000002857 9598] |
| 01792054 | ATLAS[134708.101160000000000],BTC[0.009775637782450 0],ETH[0.090649429480840],ETHW[0.090649429480840],FTT[0.099886000000000],LINK[0.079195000000000],SOL[0.699872700000000],SRM[47.984040000000000],USD[-6.629981225366788100000000],USDT[154.0600297888430858] |
| 01792056 | AKRO[1.000000000000000],ETHW[0.000152850000000],USD[0.000000119028056],USDT[106.7159735600000000] |
| 01792067 | USD[4.291843424661628 4],USDT[0.000000020461248] |
| 01792071 | BTC[0.000000098596564],GBP[0.000005728605775 1],USD[0.000000171905946],XRP[0.000000042591125] |
| 01792073 | USD[8.469666374123859 5] |
| 01792074 | ANC[0.000000004102337],APE[0.000000004993675],ATLAS[0.000000011163822],BTC[0.000000055910700],FIDA[0.000000049106022],FTT[0.000000054403820],GALA[0.000000044132224],GMT[0.000000009806720],IMX[0.000000044514067],LOOKS[0.000000362296 99],LUNA2[0.000000369778285],LUNA2_LOCKED[0.000000 862815997],MANA[0.000000069145851],NEAR[0.000000007863858],POLIS[0.000000038771 80],PSGI[0.000000013086382],SOL[0.000000004670000],STEP[0.000000566735571],TLM[0.000000233413881],USD[0.005763463807685],USDT[0.000000097238292],WAVES[0.000000091152 38] |
| 01792075 | BTC[0.000000005846888],SOL[0.000000100000000] |
| 01792076 | USD[0.000000095500000],ETH[0.000000009000000],POLIS[0.000000092000000],SOL[0.000000119116048],USD[0.000031403716973],USDT[0.000000071997125] |
| 01792077 | ETH[0.000000053853400] |
| 01792078 | TRX[0.000002000000000],USD[0.000001096921 86],USDT[0.000000253393972] |
| 01792081 | TRX[0.000028000000000],USDT[0.000006994154161 8] |
| 01792083 | ETH[0.000014785728680 0],ETHW[0.000014785728680 0],USD[0.060312575560046 8],USDT[0.000000019377688],XRP[0.718362030000000] |
| 01792085 | ETH[0.003334740000000],ETHW[0.003334740000000],MANA[0.000004730000000],USD[0.000000284705360],USDT[0.000000032010140] |
| 01792086 | FTT[9.000000000000000],TRX[0.000010000000000],USDT[0.000000009500000] |
| 01792088 | ATLAS[98275.903887370000000],FTT[28.546831390000000],TRX[0.000001000000000],USDT[0.000000086180611] |
| 01792089 | TRX[0.000002000000000],USD[0.000000098582540],USDT[0.000000070960628] |
| 01792093 | ATLAS[1230.000000000000000],USD[1.255755031250000 0] |
| 01792101 | COPE[0.621600000000000],GENE[0.044360000000000],STEP[0.056540000000000],TRX[0.010089000000000],USD[0.000000123421807],USDT[0.000000050055335],WAXL[0.466900000000000] |
| 01792102 | AVAX[0.000000071000000],AVAX[0.000000031454881],FTT[0.022335293710434 0],USD[0.000000356362331],USDT[0.000000012773160] |
| 01792109 | BTC[0.000000006000000],CONV[17316.882400000000000],CQT[366.977320000000000],EUR[0.000000044816058],USD[29.018020290213402],USDT[0.000000008406496] |
| 01792111 | ATLAS[5.236700000000000],USD[0.716564684877300 0] |
| 01792112 | TRX[0.000001000000000],USD[0.000000063136995],USDT[0.000000037488112] |
| 01792113 | ADABULL[0.021807570000000],ALGOBULL[15012803.995373440000000],ATOMBULL[2798.468160850000000],BCHBULL[2798.468160850000000],DOGEBULL[0.367676900000000],EOSBULL[37867.473375450000000],LINKBULL[26.188609150000000],LTCBULL[343.578087900000000],XLMBULL[15.563452930000000],XRPBULL[30 239.486899120000000],ZECBULL[149.877266740000000] |
| 01792115 | BNB[0.068802500000000],USD[0.517417663875000 0] |
| 01792120 | BTC[0.000000002780000],ETH[0.013346443308353 6],ETHW[0.013346443308353 6],USDT[0.004737125530128] |
| 01792122 | BULL[0.008815610000000] |
| 01792135 | GENE[0.062290000000000],TRX[0.000001000000000],USD[0.000000131788062],USDT[0.000000097203780] |
| 01792136 | USD[25.0000000000000000] |
| 01792138 | ATLAS[0.000000040133986],BAO[11.000000000000000],DENT[3.000000000000000],EUR[0.000000019385031],KIN[6.000000000000000],POLIS[0.000000014544198],RSR[1.000000000000000],STG[81.349405908296681 4],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000138230015],USDT[0.000000098380069] |
| 01792139 | USD[0.000000762140466],USDT[0.000000006225109 0] |
| 01792142 | USD[0.000000087404042],USDT[0.000000072334690] |
| 01792143 | SOL[0.361585207564000],USD[0.000001564476807] |
| 01792150 | BTC[0.027401812666200 0],ETH[0.036992970000000],ETHW[0.036992970000000],EUR[0.100000000000000],TRX[0.841001000000000] |
| 01792151 | AUD[0.502279151632809 9],BAO[2.000000000000000],FTM[1.050732250000000],KIN[4.000000000000000] |
| 01792153 | DOGE[0.283811781460984 9],FTT[0.000000010000000],USD[0.060555464704880],USDT[0.000000064978660] |
| 01792158 | EOSBULL[40046 7.240344040000000] |
| 01792159 | APT[0.000000090767629],BNB[0.000000112536407],ETH[0.000000095396356],MATIC[0.080000006304600 3],SOL[0.000000084000000],TRX[0.000026007871 1125],USD[0.070834926062437 9],USDT[0.000000076391971] |
| 01792160 | TRX[0.000001000000000],USD[0.000000000254764 110] |
| 01792163 | BNB[0.000000127114978],ETH[0.000000032541745 0],FTT[0.004790756230566],NFT (297251348724710962)[1],NFT (566125909456195768)[1],SOL[0.000000005073693],TRX[0.001554005499987 2],USD[-0.003396420362608 7],USDT[0.291391717170916 1] |
| 01792166 | AUD[0.652205383968257 3],BTC[0.884571060000000],ETH[3.175755390000000],ETHW[2.117553900000000],LUNA2[4.738869674000000],LUNA2_LOCKED[11.057362570000000],LUNC[1031898.848694040000000],USD[0.713228168931 9962] |
| 01792167 | TRX[0.000001000000000],USD[0.000000072680540],USDT[0.000000068573620] |
| 01792168 | TRX[1.000000000000000] |
| 01792172 | BTC[0.007181004424250 0],ETH[0.000000060224500],USD[231.159119438690 5500],USDT[0.0001835676365455] |
| 01792181 | ETH[0.002500000000000],SOL[2.000000000000000] |
| 01792183 | BTC[0.000000033147895],ETH[0.000000001140000],FTT[0.019656730000000],USD[3.413693194251 7300] |
| 01792184 | ADABULL[0.082811390000000],ALGOBULL[1607000.000000000000000],BCHBULL[19086.268935090000000],BULL[0.205984480000000],DOGEBULL[1.111700940000000],EOSBULL[35005.594419750000000],ETHBULL[0.380794440000000],LINKBULL[13.408814790000000],LTCBULL[633.252946960000000],USD[0.002647320095000 00],XLMBULL[93.640826650000000],XRPBULL[8792 5.141395800000000],ZECBULL[3.244327070000000] |
| 01792185 | USD[0.000000010628855],USD[0.145263147900000],USDT[0.0036440000000000] |
| 01792190 | AUD[0.000730603333802 24],BAO[1.000000000000000],MNGO[44.016741600000000] |
| 01792194 | TRX[0.000001000000000],USD[0.187957174561244 4],USDT[0.000000074719843] |
| 01792198 | ATLAS[9.240000000000000],USD[0.000000081423727],USDT[0.000000095290786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01792201 | ATLAS[6.10000000000000000],SLRS[0.99981000000000000],USD[0.0000000132128295] |
| 01792209 | BNB[0.00000000265796882],FTT[5.61757393434400000],IMX[71.77132000000000000],USD[0.13047890808950014],USDT[1.8421195378097073] |
| 01792211 | USD[0.0023692103540900],USDT[0.0000000074317136] |
| 01792213 | TRX[0.00001000000000000] |
| 01792217 | USD[0.0276093000000000],XRPBEAR[8958.23687880000000000],XRPBULL[395424.85500000000000000] |
| 01792220 | APE[0.00000000629735506],AUD[0.00396508000000000],AVAX[0.00000000487306040],BTC[0.00000000061603270],ETH[0.00000000644923000],ETHW[0.00000000445809675],FTT[0.00000001419388200],SAND[0.00000000656404340],SNX[0.00000001000000000],SRM[0.00118398000000000],SRM_LOCKED[0.6839621900000000],USD[0.00000018372303],USDT[0.0000000228083137] |
| 01792224 | SOL[0.08998290000000000],TRX[0.00001000000000000],USD[0.1846070000000000] |
| 01792226 | BABA[4.39000000000000000],FTM[19.97361600000000000],FTT[1.50000000000000000],TRX[0.00001000000000000],USD[12.3091638696598934],USDT[0.00000000066784236] |
| 01792227 | FTT[3.09941100000000000],TRX[0.00001000000000000],USD[0.00200000000797250],USDC[1446.77703676000000000],USDT[0.00000000002726769] |
| 01792229 | ATOMBULL[367150.55520000000000000],BCHBULL[55277.22895651000000000],BNBBULL[1.13417312000000000],COMPBULL[671.41575400000000000],DOGEBULL[271.27586200000000000],EOSBULL[8029400.47037594000000000],USD[0.00014019227160611],XLMBULL[2821.16207367000000000],XRPBULL[384572.02756229000000000],ZECBULL[16899.76340000000000000] |
| 01792230 | COPE[26.59600000000000000],USD[1.1580981087000000] |
| 01792231 | BAO[2.00000000000000000],BTC[0.00000000949055041,CRV[0.00029137000000000],DOT[0.00005839000000000],ETH[0.00000568787207960],ETHW[0.00000000205575924],EUR[0.00000990860363041,RSR[1.00000000000000000],SOS[0.00000000687401560],STG[0.00000000074000000],USD[0.00000001178999],USDT[0.0005146974149871] |
| 01792233 | USD[0.0000001029514771],USDT[0.0000000021973024] |
| 01792235 | BNB[0.00099408000000000],USD[0.55190431578730000],USDT[0.0000000069123561] |
| 01792237 | SOL[0.00000000941096801,USD[0.0000000020000000] |
| 01792246 | HT[0.09906000000000000],POLIS[0.09980000000000000],SOL[0.00000005820400],SRM[0.20137224000000000],SRM_LOCKED[0.0025367900000000],USD[0.25581657021483071,USDT[0.1632026272026677] |
| 01792249 | ATLAS[0.00000001579060401,BNB[0.00000009342619],ETH[0.000000081500001,FTT[0.00000000207575511,LOOKS[0.00000000800000001,POLIS[0.00000015300000],SOL[0.00000003641308],USD[0.57954210101524481,USDT[0.0000016918195002] |
| 01792254 | ATLAS[1250.00000000000000000],USD[0.6727407217500000],USDT[0.0000001956667441 |
| 01792256 | BTC[0.00000006109148],USD[0.00000005166856601,USDT[0.00000009364858],XRP[0.00000008762982 |
| 01792261 | ETHW[122.68969599000000000],TRX[0.00001000000000000],USD[0.0028516412825000],USDT[0.9849000023003253 |
| 01792263 | ETH[0.03362439079459921,USD[132.31373747883266610] |
| 01792279 | BEAR[0.00000000360777680],DOGEBULL[0.00000004552300901,EOSBEAR[0.00000000418207981,EOSBULL[0.00000000934989721,ETH[0.00000000641329261,ETHBULL[0.000000003960601,LTCBEAR[0.00000000983879181,SOL[0.00000009837493],SOL[0.42079252211437391,USDT[9.51547178783326471,VETBEAR[0.0000000080190406],XLMBEAR[0.00000002529678741,XLMBULL[0.000000046559000],XRP[0.000000025032371,XRPBULL[0.00000004305042011,XTZBULL[0.0000000495415551 |
| | USD[0.00527500000000000] |
| 01792280 | BAO[1.00000000000000000],KIN[1.00000000000000000],USDT[0.0000000177273741 |
| 01792283 | BAO[2.00000000000000000],USD[0.0000000016292591] |
| 01792284 | ATLAS[28277.73200000000000000],BTC[0.01140000000000001,ETH[1.0498000000000000],ETHW[1.0498000000000000],FTT[87.59986000000000000],GBP[0.00000000004051,USD[0.54985303891000001,XRP[498.000000000000001,XRPBULL[65956.9696729800000001 |
| 01792288 | USD[4.8894826994472299],USDT[9.9266778000000000] |
| 01792289 | AUDIO[0.95140000000000001,ETH[3.003012250000000001,EUR[31.7395620614672359],FTT[0.09858268000000000],SOL[0.07951477093460141,TRX[0.00002200000000001,USD[0.8384736905324555],USDT[1781.5458471047671920] |
| 01792291 | USD[5.0000000000000000] |
| 01792293 | ATOM[375.05600000000000001,BADGER[74.92000000000000001,BNB[4.99950000000000001,DOT[1625.78588000000000001,GMT[1727.43000000000000001,LTC[33.21664987000000001,MTL[4409.90000000000000001,SKL[13080.00000000000000001,SOL[1201.75749300000000001,TRX[0.00018000000000001,USDT[1.57749600000000001,XRP[4803.80000000000000001 |
| 01792295 | USD[0.0416688000000000] |
| 01792303 | FTM[6.00000000000000000],MANA[0.99905000000000000],SAND[1.99924000000000000],USD[11.0779346928977000],USDT[0.0023500050850051] |
| 01792306 | AVAX[0.000000002457366],BTC[0.00000004336546],DOGE[0.00000000931622781,SOL[0.000000042428792],USD[0.000000002980072771,USDT[0.00001432947196] |
| 01792310 | BTC[0.00002687777360001,LNKBULL[0.05985300000000000],MATICBULL[0.09992400000000000],XRP[0.27494900000000000] |
| 01792317 | ADABULL[0.04930798300000001,ATOMBULL[8.28240000000000001,DOGEBULL[7.63075379000000001,ETH[0.00006436000000001,ETHBULL[1.40447774900000001,ETHW[0.00006435792605801,MATICBULL[47.95145000000000001,SHIB[92457.00000000000000001,TRX[0.30146000000000001,USD[0.21908064351716661,USDT[0.00004407800841],XRPBULL[74.48300000000000000] |
| 01792321 | ETH[0.00000002850050001,SHIB[325889.77292989000000000],USD[0.00000000542196831 |
| 01792326 | BTC[0.02649496500000001,NFT (3583344496741425310{1},TRX[0.00001000000000001,USD[1.41778680000000001,USDT[0.0000000082240639] |
| 01792330 | AUD[0.0000176005756361,ETH[0.00000004212210001,USD[0.000000136282865],USDT[0.0000000099794198] |
| 01792332 | USDT[0.1731944700000000] |
| 01792334 | ETH[0.0045600000000000],ETHW[0.0045600000000000],USD[7.1843207967207656] |
| 01792338 | USD[25.0000000000000000] |
| 01792341 | LTC[1.59100001000000000],USD[313.7860840885811047] |
| 01792342 | AGLD[0.05280000000000000],TRX[0.60766300000000000],TULIP[0.09124000000000000],USD[4.0900307688500000],USD[0.0153757350000000],XRP[0.1908980000000000] |
| 01792347 | FTT[25.00000000000000000],USD[18.4164756860600000],USDT[-95.9625647740745602] |
| 01792349 | ATLAS[1679.66400000000000000],POLIS[0.0917400000000000],USD[0.00000010735784000],USDT[0.0000000426811196] |
| 01792350 | BF_POINT[0.00000000000000000],DOT[0.00000001674750021,EUR[0.000000139604746],KIN[1.00000000000000000],SUN[108.70480254000000000] |
| 01792354 | ATLAS[190.00000000000000000],COPE[8.00000000000000000],GT[5.19859400000000000],MNGO[69.98670000000000000],OXY[0.99753000000000000],TRX[0.00001000000000],USD[2.4020558424000000],USDT[0.0000000094764997] |
| 01792357 | FTT[0.01888074140601991,USD[0.7907483565000000] |
| 01792360 | AUD[0.0000000824718571,BTC[0.0000000061876836],ETH[8.87063368912964281,FTT[26.51743096000000000],MATIC[-261.66184652495020441,MBS[201.4734951100000001,RAY[29.54919008000000000],SOL[0.06718567000000000],USD[0.0000018009891613],USDT[0.0000000091160500] |
| 01792365 | SOL[0.0093100000000000],USD[3.2695494628000000] |
| 01792369 | USD[0.0000006991517831 |
| 01792372 | BNB[0.00000019000000],LUNA2[0.00339353583600001,LUNA2_LOCKED[0.00791825028300001,LUNC[738.94957290000000000],SOL[0.00000003675361],USD[0.0025549857484444] |
| 01792379 | ATLAS[9.40000000000000001,POLIS[0.09408000000000001,SHIB[0.62938000000000001,TRX[0.00002000000000000],USD[1.7894886952894794000000000],USDT[0.000000008211118] |
| 01792381 | STG[1531.86111000000000000],USD[1.1363686825288000] |
| 01792382 | USD[5.0000000000000000] |
| 01792384 | ADABEAR[50674142286.70555000000000001,ATOMBEAR[1489502174.27466100000000001,DOGEBEAR[0.002222210000000001,EOSBULL[4.4479255400000000],FTT[7.79845140000000001,USD[0.8911866194000000],XRPBULL[72119.5195483800000000] |
| 01792386 | SOL[0.00000006684775],USDT[0.3175460098204244] |
| 01792390 | ATLAS[1109.97800000000000000],USD[1.1752274400000000] |
| 01792395 | EOSBULL[6819801.6439215000000000],SUSHIBULL[10943814.9340312674263200],XRPBULL[458527.66939409000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01792402 | ATLAS[4999.240000000000000],FTT[51.291687500000000000],SOL[0.000000005000000000],TRX[0.000856000000000000],USD[0.031511564903750],USDT[0.303081136156250000] |
| 01792405 | ATLAS[908.784000000000000],POLIS[1153.662780000000000],TRX[0.000001000000000000],USD[1.886631386383500220],USDT[0.420932829545492] |
| 01792408 | BCHBULL[7784.819555490000000000],BTC[0.011053729000000000],EOSBULL[64068.946073280000000000],FTT[8.000000000000000000],USDT[0.000000008611985510],XLMBULL[119.846850801996000],XRPBULL[102693.620399742342480000],ZECBULL[0.000330000000000000] |
| 01792412 | USD[0.000000974101490000],USDT[0.000000034760152] |
| 01792413 | XRPBULL[9664.937688030000000000] |
| 01792416 | BTC[0.000000010761015000],ETH[0.000000000387480000],ETHW[0.000000019283300000],USD[0.000140635693646],USDT[0.0000567440065478000] |
| 01792417 | ALICE[0.000000007229859400],BNB[0.000000008675724000],RUNE[0.000000008200000000],TLM[0.000000008200000000],USDT[0.000000007094179000] |
| 01792418 | ATLAS[682.284122242046878400] |
| 01792419 | BAL[0.000018946355200000],BAO[2.000000000000000000],BNB[0.000000045982320000],DENT[1.000000000000000000],FTT[0.000000005000000000],KIN[8.00000000000000000000],MATH[1.016110090000000000],POLIS[0.000092014220000718000],RAY[0.000041938000000000],SOL[0.000000035114541],SRM[0.0000602750000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000001114483],USDT[0.000000095505900] |
| 01792420 | USD[0.0000005033815140],USDT[0.000000052978539] |
| 01792423 | LUNA[0.027427243420000000],LUNA2_LOCKED[0.063996901320000000],LUNC[5972.340000000000000000],TRX[0.000010000000000000],USDT[0.597982734030000000] |
| 01792424 | USD[0.000000020000000] |
| 01792428 | EOSBULL[80389.574605060000000000],XRPBULL[271584.782980770000000000] |
| 01792429 | ATOM[0.021950000000000000],BTC[0.000095038000000000],CRV[0.973180000000000000],ENS[0.008090200000000000],ETH[0.000978600000000000],ETHW[0.000977860000000000],FTT[25.000000000000000000],LTC[0.003625560000000000],LUNA2[0.003830175806000000],LUNA2_LOCKED[0.008937076881000000],LUNC[135.000000000000000000],SOL[0.000278000000000000],STGD.892720000000000000],TRX[0.422200000000000000],USD[5533.934231842130501500],USDT[0.008273050950000000000],USTC[0.045442000000000000] |
| 01792430 | DOGEBEAR2021[0.002780320000000000],USD[136.269140720000000000],XRPBULL[81415.394483630000000000] |
| 01792436 | USD[0.034995138437500000],USDT[0.053641285187500000] |
| 01792437 | DOGEBULL[664.654365460000000000],ETHBULL[0.980000000000000000],TRXBULL[219.532103603200000000],USD[0.113625452000000000],USDT[0.011902938431744700],XRP[121.953450000000000000],XRPBULL[4806392.555613692829220000] |
| 01792439 | ATLAS[997.800000000000000000],USD[26.970496360000000],USDT[0.002100000000000000] |
| 01792441 | FTT[0.014522210276000000] |
| 01792443 | ATLAS[8.810000000000000000],USD[0.000000010807933310] |
| 01792451 | LUA[229.956300000000000000],MER[72.987080000000000000],RAMP[113.978340000000000000],USD[0.1140732575000000000] |
| 01792456 | ADABULL[0.000003080000000000],ALGOBULL[8869.600000000000000000],ATOMBULL[0.040000000000000000],BTC[0.000000043891039],DOGEBULL[0.000751590000000000],ETH[-0.000000026925093],FTT[0.000000010000000000],MATH[0.072003000000000000],SOL[0.000085860000000000],USD[-0.0003249185607132],USDT[-0.000000049632979],XRP[0.031328000000000000],XRPBULL[8.661890200000000000] |
| 01792458 | ATLAS[2099.711200000000000000],TRX[0.100002000000000000],USD[0.473114377300000],USDT[0.002000000004447832] |
| 01792465 | APT[0.370000000000000000],BUSD[0.700000000000000000],ETH[0.000914300000000000],ETHW[0.000914300000000000],NFT [434592962915421357][1],NFT [524563936365239180][1],SOL[0.078460000000000000],TRX[0.261002000000000000],USD[0.199870010680000000],USDT[0.0000000025000000] |
| 01792466 | BTC[0.000024400000000000],MATIC[0.133328590000000000] |
| 01792470 | CQT[0.908000000000000000],ETHW[38.707983200000000000],POLIS[35.597400000000000000],TRX[0.000034000000000000],USD[0.000000119744181],USDT[108.844202791318312700] |
| 01792475 | USD[30.000000000000000] |
| 01792484 | TRX[0.000001000000000000],USD[0.000000070948020],USDT[0.000000099964880] |
| 01792485 | ATLAS[0.000000005490238],POLIS[0.090000000000000000],SOL[0.000000041908586],USD[0.0045000942525232],USDT[0.000000015476186] |
| 01792489 | AUD[0.075052744000000000],USD[0.000002227180512S] |
| 01792491 | TRX[0.000050000000000000],USD[175.000000038835120],USDT[24.500000050606919] |
| 01792496 | BTC[0.000000169540000],BNB[0.003819874561401],BTC[0.000244468134219],ETH[0.000000078339970],FTT[0.0051413717256712],TRX[0.000030000000000000],USD[0.000013166595714],USDT[0.0007617480133408] |
| 01792498 | SRM[0.000000048288100],USD[0.000000121585436] |
| 01792501 | USD[0.066794240000000000] |
| 01792502 | BTC[0.001642400000000000],LOOKS[0.996200000000000000],LUNA2[0.000096422489060],LUNA2_LOCKED[0.000224985807800],LUNC[20.996200000000000000],USD[16.618179510886817S],USDT[27.764560594343670] |
| 01792505 | ADABULL[0.000000009988458],ATOMBULL[0.000000047374500],AXS[0.000000000727907400],ETH[0.000000158447392],ETH[0.000000191764582],FTM[0.000000002939400],FTT[0.000000055330800],LINK[0.000000039420400],MATIC[0.000000077065675],OMG[0.000000028546000],SOL[0.000000027103260],SRM[0.000000008986600],SUSHI[0.000000085927950],USD[2.000000000000000] |
| 01792509 | AKRO[1.000000000000000],BAO[1.000000000000000],BTC[0.072910780000000],ETH[2.400414580000000],ETH[2.399406410000000],FTT[8.091940040000000],KIN[3.000000000000000],RSR[3.000000000000000],SOL[2.138633680000000],SXP[2.117848110000000],USD[0.000051199200958] |
| 01792510 | BNB[0.000000100000000],FTT[3.253343424777629940],TRX[0.000002000000000000],USD[6.719083639916344900],USDT[0.000000015126257700] |
| 01792513 | TRX[0.000020000000000] |
| 01792517 | BTC[0.000028820000000000],TRX[0.000043000000000000],USD[0.000000017334706],USDT[0.000000000386287] |
| 01792518 | ATLAS[9.106680000000000000],GBP[0.000000135669015],USD[0.000000075129359],USDT[42.855443884456794640] |
| 01792520 | DEFIBULL[4.177000000000000000],POLIS[143.264527000000000000],USD[0.000000029022431],USDT[0.000000091145847] |
| 01792527 | DENT[1.000000000000000000],ETH[0.000099300000000000],ETHW[0.000099300000000000],KIN[1.000000000000000000],USD[0.000000033844800],XRP[29.838669640000000000] |
| 01792529 | BEAR[491209.208491600000000000] |
| 01792530 | TRX[0.000001000000000000],USD[0.000000043803351],USDT[0.000000117960378] |
| 01792532 | TRX[0.000020000000000000] |
| 01792533 | ATLAS[0.000000004447520],BNB[0.000000011308212],ETH[0.000000008000000],TRX[0.000000018395218],USD[0.000000096635816],USDT[0.000354320870347] |
| 01792534 | FTT[0.075421578480213],USD[2.625772243030211],USDT[0.000000072500000] |
| 01792540 | BEAR[252.938862783896008],BTC[0.000000045469800],BULL[0.171555634000000000],DOGEBEAR2021[0.002432002460323],DOGEBULL[0.000916400000000],SOL[0.000000038138798],USD[0.00016305415785],XRPBULL[2.442000000000000000] |
| 01792543 | EUR[0.000000034652876],FTT[9.118156565015347],USD[0.000001796063536] |
| 01792544 | USD[49.963712704859826] |
| 01792549 | AAVE[0.079935400000000000],UNI[0.399639000000000],USD[7.9335688069931394] |
| 01792557 | ADABULL[0.0000554046000000],AVAX[0.000000076028400],AXS[0.000000052346100],BNB[0.000000042516200],BTC[0.000000037500000],DOGEBULL[0.000021470750000000],DOT[0.000000003950800],EOSBULL[29.148021830000000000],ETCBULL[0.200000000000000],ETH[0.000001038180000],ETHBULL[0.010000000000000000],HUM[0.433110570000000],KNC[0.000000016900644],KNCBULL[0.098630000000000],LTC[0.000000076246700],MATIC[0.000226043715000],SHIB[99932.000000000000000],SOL[0.003391151078950],TRX[-0.000000013012258],USD[-0.00782493836944],USDT[0.004728873767433],WAVES[0.499915000000000],XRP[0.000000018723800],XRPBULL[7.440380740000000] |
| 01792562 | USD[0.000000075300084] |
| 01792568 | AKRO[6.000000000000000],ALPHA[1.012913700000000],ATLAS[3182.492688090000000],AURY[0.000078910000000],BAO[13.000000000000000],BAT[0.001877250000000],DENT[7.000000000000000],DFL[727.360365940000000],DYDX[0.001303390000000],EUR[251.527409923276693414],FIDA[37.272449150000000],FTM[0.003311140000000],FTT[24.256640290000000],GODS[0.002287870000000],HNT[4.721350900000000],KIN[1.000000000000000],MNGO[0.055047400000000],SAND[0.000510550000000],SRM[0.000616040000000],TOMO[1.054937780000000],TRX[3.000000000000000],UBXT[5.000000000000000] |
| 01792576 | AVAX[0.000162240000000],BAO[1.000000000000000],DYDX[240.912319470000000],ETH[1.304850680000000],MATIC[10.299879780000000],RSR[1.000000000000000],USD[0.000000002430630] |
| 01792577 | AUDIO[0.280814891624724C],BTC[0.000000018388445],ETH[0.000000048591548],EUR[0.000000017817340],LINKBULL[0.500000000000000],USD[150.461618130758310000000],USDT[0.000000000681827] |
| 01792582 | BTC[0.000007880000000],EUR[0.000000045471980],SOL[2.720161640000000],USD[-0.1338456203997432],USDT[0.000000096491072] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01792589 | ALGOBULL[0.000000003312595],ATOMBULL[0.000000150713920],BEAR[0.000000035721189],DOGE[0.000000100000000],EOSBULL[0.000000009808579],GOG[0.000000118667840],GRTBULL[0.000000081459948],LUNA2_LOCKED[0.000000216507666],LUNC[0.0022050000000000],SOS[0.000000025083896],SUSHIBULL[0.000000005942992],TOMOBULL[0.000000047111207],USD[0.058037540051314],XRP[0.517297019294369],XRPBULL[0.000000259906448],XTZBEAR[0.000000016000000] |
| 01792590 | XRPBULL[14005.833747680000000] |
| 01792593 | TRX[0.000002000000000],USD[-0.379698240056928],USDT[0.520307887935726] |
| 01792594 | BTC[0.000000024459975],DOT[0.012162180000000],FTT[0.000000205014194],GBP[0.000000091896628],PYPL[0.000000081000000],SOL[0.000000100000000],SRM[0.000000050000000],STARS[0.000000033501696],TSLA[0.000000100000000],TSLAPRE[0.000000018935158],USD[-0.002479673760056],USDT[0.000000007969823] |
| 01792598 | USD[0.023168115284639:4] |
| 01792601 | BTC[0.000000960000000],USD[-0.000247575439692:2] |
| 01792603 | EOSBULL[343593.456877070000000] |
| 01792605 | USDT[2.087494800000000] |
| 01792607 | BCH[0.002174700000000],GMT[95.755959360000000],SOL[0.000000080000000],USD[0.000007969750895],USDT[0.269092544875000] |
| 01792609 | ATLAS[270.000000000000000],FTT[0.030054864776490:8],SOL[0.000571880000000],USD[5.701740273121562:3],USDT[0.000000009010072] |
| 01792610 | BUSD[232.889663800000000],DFL[9.820000000000000],TRX[0.000030000000000],USD[0.000000905847120],USDT[-0.000001528249124] |
| 01792612 | BTC[0.005060940000000000] |
| 01792613 | TRX[0.000002000000000],USD[0.004079070000000],USDT[0.000000007800000] |
| 01792614 | SOL[1.168800000000000],TRX[764.544030000000000],USD[0.000000012771400] |
| 01792616 | ATLAS[203.624213078268200],DENT[13700.000000000000000],FTT[0.002753923940000],USD[0.024605015432237:0],USDT[0.000000014330584] |
| 01792618 | HMT[9.569577020000000],TRX[0.000001000000000],USD[0.000000000161054],USDT[0.000000004927100] |
| 01792619 | BNB[0.001000000000000],SLND[0.035528000000000],SLRS[0.971200000000000],USD[0.000000020000000] |
| 01792620 | ETH[0.000000100000000],TRX[0.000000087186300],USD[0.000000125536109],USDT[0.000000040964155] |
| 01792621 | USD[0.000002176360560:0],USDT[0.000000075000000] |
| 01792622 | TRX[0.000011000000000],USD[0.000000528457262:3],USDT[0.000001788909863] |
| 01792625 | AVAX[0.108364766670271:4],BULL[0.000003784300000],USD[-0.008539203451451:5],USDT[0.000000033937548] |
| 01792629 | BAO[3.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.471866150000000],TRY[0.000000052317420],USDT[0.687142119166423:1] |
| 01792632 | SOL[0.040000000000000],USD[1.314324286250000:0] |
| 01792635 | BTC[0.000157420000000],FTT[125.460000002875900],LUNC[-0.000000001001331:0],TRX[0.000887000000000],USD[778.985427022656510:3],USDT[2325.351544640313325:2] |
| 01792637 | BNB[0.007464210000000],BTC[0.000000004109900],ETH[0.000543860001587350],USD[0.212190562500000],XRPBULL[0.600426700000000] |
| 01792638 | LUNA2[0.012975714303649:1],LUNA2_LOCKED[0.030276666704184:8],LUNC[2825.489107650000000],USD[0.001536315873416:1],USDT[0.000000004812038:1] |
| 01792639 | LUNC[0.000000007976720:0],USD[982.663272279350:2000] |
| 01792641 | FTT[1.300000000000000],POLIS[318.744031676573000:0],TRX[0.975463000000000],USD[4.683146799787500:0],USDT[0.000000091075380] |
| 01792643 | ATLAS[20.000000000000000],C98[22.000000000000000],USD[0.107470704536199:9] |
| 01792645 | AUD[0.000000186156296],BAO[1.000000000000000],COPE[9.864153670000000] |
| 01792649 | FTT[0.099601000000000],USDT[129.413085763553500:0],XRPBULL[0.865100000000000] |
| 01792650 | APE[0.041024080000000],APT[0.591182400000000],BNB[-0.000000087313487:2],ENS[0.005844000000000],GAR[0.798800000000000],IMX[0.056973330000000],MATIC[0.142945300000000],SOL[0.005955730000000],TRX[0.000073000000000],USD[2.754514594519862:5],USDT[1.833051128773371:0] |
| 01792655 | TRX[0.000002000000000],USD[0.000000013158682],USDT[0.000000011106896] |
| 01792656 | USD[0.028405984250000:0] |
| 01792657 | BTC[0.074699468000000],DENT[99.981000000000000],ETHW[0.071000000000000],LUNA2[0.034146762500000:0],LUNA2_LOCKED[0.796757791800000],LUNC[0.110000000000000],MAPS[4.000000000000000],SOL[0.009779600000000],SRM[1.000000000000000],USD[1.413820987017500] |
| 01792664 | BTC[0.025900000000000],USD[3043.422856064863000:0000000] |
| 01792665 | SOL[0.000000007680700] |
| 01792673 | FTT[0.156448000000000],SOL[0.000000100000000],USD[0.842108277322500:0],USDT[0.001000000000000] |
| 01792675 | NFT[3375116555013596:87:1],NFT[4347986632146109:1:1],USD[0.008568250000000000],USDT[0.000000015361601] |
| 01792676 | POLIS[0.500000000000000],TRX[0.000020000000000],USD[0.025824884026255:8],USDT[0.000000061019788] |
| 01792677 | NFT[3007929580857736:03:1],NFT[3822242196371200:54:1],NFT[3867737629922264:48:1],TRX[0.000000005830000],USD[0.029006828104439700:00000000],USDT[0.000000009200000] |
| 01792688 | USD[0.000000009050000],USDT[0.000000133940373] |
| 01792689 | BTC[0.038792628000000],ETH[0.484907850000000],ETHW[0.484907850000000],USDT[0.000000005498533] |
| 01792695 | BULL[0.027899570000000],VGX[428.447000000000000] |
| 01792699 | INTER[0.089892600000000],MER[0.851202000000000],RAY[0.051189210000000],SOL[0.001793400000000],SRM[0.011091900000000],SRM_LOCKED[0.007608060000000],STEP[167.366520000000000],TRX[0.000020000000000],USD[-0.000421255119632:1],USDT[0.000000063021560] |
| 01792706 | TRX[0.000020000000000],USD[0.000010000000000],USDT[0.000000071771214] |
| 01792709 | FTT[9.549910000000000],POLIS[0.096940000000000],TRX[0.000001000000000],USD[0.000000010356226],USDT[0.000000094343456] |
| 01792729 | ETH[0.000000077913795],FTT[25.021815570423977:0],SOL[0.000000067427241],USD[0.011766808917141:2] |
| 01792730 | AAVA[42559.980000000000000],POLIS[271.000000000000000],USD[0.990109475000000] |
| 01792732 | AGLD[249.815165690000000],AKRO[5.000000000000000],ALPHA[1.00841863000000000],AUD[0.003086965771873],AUDIO[2.081299050000000],BAO[3.000000000000000],BAT[1.011526970000000],BF_POINT[200.000000000000000],BOBA[1.037682700000000],CHZ[1.000000000000000],ETH[4.658293890000000],ETHW[4.657394290000000],FIDA[1.038978920000000],FRONT[1.012756660000000],FTT[63.808919430000000],KIN[3.000000000000000],LINK[279.457311950000000],OMG[1.077419290000000],ROOK[27.151810740000000],RUNE[241.130504900000000],SOL[22.834321580000000],SUSHI[300.838886200000000],TRX[0.000000000000000],UBXT[2.000000000000000],XRP[8425.781248650000000] |
| 01792739 | BIT[0.150128818154048:0],BTC[0.000000009208763:6],FTT[0.050178190000000],GENE[0.099412110000000],NFT[3294949731913425:9:1],NFT[3367640277848763:1:1],NFT[3880842466953526:922:1],NFT[4764136812169534:15:1],NFT[5275022297582032:59:1],SOL[0.000000100000000],STG[0.917920000000000],TRX[0.000001000000000],USD[0.000000251847307],USDT[0.000000000154117] |
| 01792741 | EUR[0.002728743961033] |
| 01792746 | TRX[0.000020004980000],USD[0.000000133388012],USDT[0.000000058114498] |
| 01792757 | APT[0.394000000000000],NFT[2958030005273074:94:1],NFT[4034922893703366904:1],NFT[4061590056905036093:1],TRX[0.000021000000000],USD[0.001260170000000] |
| 01792760 | AKRO[1.000000000000000],ATLAS[11652.922788344210800],BAO[4.000000000000000],CHZ[1.000000000000000],DENT[4.000000000000000],GBP[0.000000054852606],KIN[7.000000000000000],POLIS[0.002932800000000],RSR[1.000000000000000],TOMO[0.000091300000000],UBXT[1.000000000000000],USD[0.000000500206425] |
| 01792761 | TRX[0.000010000000000],USD[0.284340728400000],USDT[0.006384000000000] |
| 01792762 | ATLAS[2350.000000000000000],TRX[0.000001000000000],USD[0.280334356750000],USDT[0.002590000000000] |
| 01792764 | ATLAS[119.369200000000000],USD[-0.008247813664104:2],USDT[0.041760029232424] |
| 01792765 | ATLAS[0.000000094387119],BNB[0.000000006919980],POLIS[0.000000027682540],SOL[0.000000105321775],USD[0.000000790127292],USDT[0.000000112784519] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01792770 | AUD[11.278305380290360],BTC[1.651287759000000],DOGE[0.394500000000000],ETH[6.825416030000000],ETHW[5.220416030000000],KIN[128250000.000000000000000],LUNA2[4.853844503000000000],LUNA2_LOCKED[1.325637170000000],LUNC[1056934.859706040000000],SOL[0.003293000000000],USD[0.020897494135990],XRP[5524.582000000000000] |
| 01792772 | BTC[0.000030927131723],USDT[0.000533698618892],XRP[0.000000007009697] |
| 01792773 | USD[21.965621550000000] |
| 01792774 | FTT[0.000000002606830],SOL[0.000000002280000],USD[0.001005376143936],USDT[0.000000019975768] |
| 01792776 | ETHBEAR[3282010078.515538600000000] |
| 01792777 | ATLAS[5.510400000000000],SKL[0.420260000000000],USD[2.069277410450082],USDT[3.670799235591468] |
| 01792779 | ATLAS[880.000000000000000],TRX[0.000001000000000],USD[3.468515363152102],USDT[0.0000000088002510] |
| 01792780 | ATLAS[1679.680000000000000],EUR[1000.000000000000000],TRX[0.000001000000000],USD[467.714173759965000],USDT[261.190000000000000] |
| 01792782 | USD[-0.145592380289937],USDT[0.000000005813402],XRP[1.453776850000000],XRPBULL[209903.771375950000000] |
| 01792785 | BTC[1.420231693245188],DOGE[0.000018000000000],ETHW[0.000209250000000],FTT[0.092644065687151],SOL[0.002443500000000],TRX[0.000001000000000],USD[1.894101070894814],USDT[0.000000107121868] |
| 01792788 | BNB[0.000000008700000],HT[0.000000038000000],LUNA2[0.206657035500000],LUNA2_LOCKED[0.482199749600000],MATIC[0.000000065220876],NFT[349059314553268908][1],NFT[362098805609221143][1],NFT[414135624991531011][1],TRX[0.000000067520000],USD[0.000000014267137],USDT[0.000000131377238] |
| 01792789 | ATLAS[9.426200000000000],TRX[0.000003000000000],USD[0.000000059655566],USDT[0.000000059980014] |
| 01792802 | SHIB[10000.000000000000000],USD[0.000000067616702],USDT[0.000000001264960],XRP[0.513334960000000] |
| 01792803 | SHIB[29263.890569287294960],USD[0.002094698701000],USDT[0.000000032603316] |
| 01792805 | BTC[0.002292600000000],ETH[0.001348800000000],ETHW[0.001348800000000],MATIC[0.341146820000000],SOL[0.006000000000000],USD[0.358893848707686] |
| 01792812 | USD[0.000000016818157] |
| 01792816 | EUR[0.000000205918061],FTT[1.837998570000000],KIN[1.000000000000000] |
| 01792820 | USD[14.919821810000000] |
| 01792823 | NFT[297849386326264846][1],NFT[433636936430464572][1],NFT[448876161972014607][1],USD[0.000000005201463],USDT[0.000000087786792] |
| 01792824 | ETH[0.000000063876640],FTT[1.879499637858305],USD[0.000005242977350],USDT[0.000000064063018] |
| 01792831 | BCH[0.000000040000000],BTC[0.001357955000495],COMP[0.000000026500000],DOGE[4.000000000000000],ETH[0.000000541705098],FTT[0.000000083428206],LTC[0.000000500000000],USD[-0.640739568587472],USDT[0.000000091187450] |
| 01792833 | ATLAS[4500.000000000000000],BTC[0.000000043410000],POLIS[57.500000000000000],USD[0.003651053529674] |
| 01792834 | BLT[4.999050000000000],BTC[0.005997400000000],FTT[4.499145000000000],RAY[2.000000000000000],SOL[0.499905000000000],TRX[0.000001000000000],USD[2.316569067656829],USDT[1170.796844684725040] |
| 01792836 | USD[0.000000056783322],USDT[0.000000004215708] |
| 01792840 | FTT[3.804160901270329],MANA[6.000000000000000],NEAR[13.399631400000000],SRM[0.007904970000000],SRM_LOCKED[0.042173350000000],STARS[10.000000000000000],TLM[250.000000000000000],TRX[0.000001000000000],USD[-41.801158938536987],USDT[0.839700836349549] |
| 01792849 | USD[0.000000078526060],XRPBULL[362100.708913460000000] |
| 01792851 | CQT[0.979480000000000],DOGE[0.813230000000000],LOOKS[0.706125990000000],POLIS[0.049254000000000],TRX[0.000002000000000],USD[0.000000116173428],USDT[0.000000084491940] |
| 01792852 | APT[0.049999990000000],ETH[0.000115750000000],ETHW[0.000215750000000],FTT[1.299740000000000],LUNA2[0.042894261250000],LUNA2_LOCKED[0.100086096000000],NEAR[0.037459800000000],NFT[388355618543594445][1],NFT[405499885506959987],YILRAY[0.207286000000000],SOL[0.000000010000000],USD[0.108932134390000000],USDI[0.127548514702250],USTC[0.607189000000000],XRP[0.789965000000000000] |
| 01792857 | AURY[0.000000010000000],FTT[0.223130310232409],USD[0.000004777337811] |
| 01792859 | AAPL[0.009916478204635],BTC[0.000000009651500],FTT[500.025893250000000],GDX[0.000025000000000],SPY[0.000014542150415],SRM[14.497305220000000],SRM_LOCKED[140.662694780000000],USD[23.616391605618113],USDT[0.000000019464766],USO[0.000110850000000] |
| 01792864 | ATLAS[10637.008657924216660],SOL[0.005562200000000],USD[0.135873019642485],USDT[0.000000128995909] |
| 01792866 | BTC[0.031192360000000],USD[0.836023418400000],USDT[2.081220670000000] |
| 01792870 | TRX[0.000002000000000],USD[0.096639031289600] |
| 01792874 | ETH[0.000989740000000],ETHW[0.000989740000000],USD[31.881888179925000] |
| 01792879 | ETH[0.000000189920700],XRP[0.000000037949210],XRPBULL[44225879.184221164105759] |
| 01792881 | ATLAS[3.854761100000000],OXY[0.453816170000000],POLIS[0.045639140000000],SXP[0.001079580000000],USD[0.090582650000000],USDT[0.000000055270888] |
| 01792888 | ADABULL[0.000119444298554],BEAR[0.100000000000000],BTC[0.000000007122360],BULL[0.000429100000000],DOGE[0.011518340640000],DOGEBALL[0.000772000000000],DOGEBEAR[2021][0.000974000000000],ECBULL[0.000000093681904],ETCBULL[0.000000091748854],ETHBULL[0.000000011903561],LUNA2[0.000000224659137],LUNA2_LOCKED[0.000000542204652],LUNC[0.004892000000000],MATICBEAR2021[0.000000119300000],MATICBULL[0.000001080000000],STMX[7.676000000000000],USD[-0.000001067704135],USDT[0.000000261415164] |
| 01792893 | SHIB[83700000.000000000000000],USD[1.675069432000000],XRPBULL[18560.000000000000000] |
| 01792894 | FTT[0.000000007535125],SLP[15037.14.768000000000000],USD[0.005238365579136],USDT[0.002892004629307] |
| 01792895 | AGLD[0.022456400000000],BTC[0.000000059841144],EDEND[0.187402980000000],ETH[1.481634225200000],FTM[2163.000000000000000],GRT[6554.516566390000000],LINK[261.700000000000000],MBS[0.110010000000000],RNDR[2114.063752200000000],RUNE[493.304531550000000],TLM[3481.000000000000000],USD[240.319811420937393],USDC[157368.474259350000000],USDT[0.000000106144447] |
| 01792896 | BTC[0.027732136142000],FTT[172.285986140000000],USD[0.003308551858520],USDT[0.000117132964467] |
| 01792898 | CHF[0.000000004877871],USD[0.044416073072672] |
| 01792899 | CEL[0.010100000000000] |
| 01792903 | AXS[2.299392000000000],BTC[0.000000004000000],FTT[0.000000005302420],SOL[6.199051900000000],USD[5.488521623080680],USDT[0.455132115000000],XRP[16.996770000000000] |
| 01792904 | USD[0.000000138571178],USDT[0.000000042685395] |
| 01792909 | ATLAS[9.188000000000000],CHR[0.971200000000000],POLIS[0.097220000000000],SLP[8.168000000000000],TRX[0.000001000000000],USD[0.012234395266858],USDT[20.209714008203518] |
| 01792911 | AKRO[2.000000000000000],BAO[3.000000000000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000],GBP[0.000009844785738],GRT[1.000000000000000],KIN[2.000000000000000],RSR[2.000000000000000],SXP[1.000000000000000],TOMO[1.000000000000000],TRX[3.000000000000000],UBXT[4.000000000000000],USD[0.000005074240119] |
| 01792912 | ETHW[204.911461110000000],FTT[0.090997281751850],REAL[0.076231500000000],USD[0.001567331685000],USDT[0.633687915156416] |
| 01792913 | BTC[0.000000054400000],EUR[0.001160317726179],USD[0.073364234477096],USDT[0.000000112392864] |
| 01792921 | TRX[0.000001000000000],USD[0.000000691226648],USDT[0.000000086187852] |
| 01792925 | BNB[0.000000008938104],SOL[0.000000007520000],USD[0.000358778803906] |
| 01792929 | BTC[0.000098613587200],GALA[720.000000000000000],HNT[11.999802000000000],USD[5.418865908213031],USDT[0.017249248227837] |
| 01792931 | TRX[0.000002000000000],USD[0.000000009841448],USDT[0.000000079899248] |
| 01792933 | AUD[0.000000010000000],LUNA2[0.385066173500000],LUNA2_LOCKED[0.898487738200000],LUNC[8.39848.970000000000000],TLM[0.953556400000000],USD[0.000005100182108] |
| 01792940 | FTT[10.906727223040000],USD[0.000004392458528] |
| 01792946 | BTC[0.000003918751090},FTT[0.067909756980592],TRX[0.000000025479961] |
| 01792947 | USD[0.000000044746428],USDT[0.000000043511989] |
| 01792950 | ETHW[0.000222070000000],LUNA2[0.000000147121425],LUNA2_LOCKED[0.000000334283325],LUNC[0.003203600000000],STG[0.404730000000000],TRX[0.000029000000000],USD[0.000000033098540],USDT[0.000000048836157] |
| 01792952 | ETH[0.000000015000000],FTN[0.091450000000000],GENE[0.002375000000000],INTER[0.060119000000000],LUNA2[0.000000374142881],LUNA2_LOCKED[0.008147040000000],MER[0.355330000000000],MNGO[5.639500000000000],POLIS[0.061430840000000],RAY[0.286688000000000],SLRS[0.4474.800000000000000],USD[7.239045606204000],USDT[0.000000061857651] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01792955 | SOL[-0.000000008268390],TRX[0.000000043492786],USD[0.000089667768039],USDT[0.000010770586615] |
| 01792962 | ATLAS[2000.000000000000000],POLIS[19.998100000000000],USD[0.000000008600000] |
| 01792967 | SHIB[145103.150344820000000],TRX[0.000001000000000],USD[0.000000077613520] |
| 01792971 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.117625800000000],CHZ[1.000000000000000],DENT[1.000000000000000],DOGE[1.000000000000000],ETH[0.868908590000000],ETHW[0.869397250000000],EUR[0.241659553923599],FXS[1.131895984234532],GRT[1.000000000000000],KIN[3.000000000000000],LUNA2[9.268782320000000],LUNA2_LOCKED[20.916434350000000],NFT[4390141026937455761{1},NFT[5674621439595654761]{1},RSR[1.000000000000000],SOL[7.131361070000000],SRM[153.216767610000000],TRX[3.000000000000000],UBXT[4.000000000000000],UNI[1.036824510000000],USD[-1.344977688054016200000000000],USDT[0.000000090820365],USTC[1312.483953204620000] |
| 01792976 | USD[0.000000079835832],USDT[0.000000045974534] |
| 01792978 | BTC[0.000776709177000],USDT[35.539128217500000],XRP[0.465344000000000] |
| 01792980 | USD[0.0096684302000000] |
| 01792982 | EOSBULL[204354.467033550000000],XRPBULL[1765.047854810000000] |
| 01792983 | ATLAS[23575.540000000000000],POLIS[235.760000000000000],SOL[-0.001277835771970],USD[0.089250431000000] |
| 01792986 | ATLAS[409.954400000000000],USD[0.000000089075000],USDT[0.000000101278860] |
| 01792990 | FTM[7.000000000000000],SHIB[200000.000000000000000],USD[0.639257367585604],USDT[0.000000099205496] |
| 01792994 | FTT[9.511918453109760],LUNA2[0.003047039788000],LUNA2_LOCKED[0.007109759506000],USD[-2357.941590593756207],USDT[2692.816615983109603] |
| 01792996 | BNB[0.000000009556700],TRX[0.000000009674164],USD[0.000000589718101],USTC[0.302958056021998] |
| 01792999 | ETH[0.000000008961464],FTT[0.005583222845880],PUNDIX[4.627071830000000],USD[0.000000010725150],USDT[0.000000097473386] |
| 01793002 | GOG[0.468427770000000],NFT[374883849061231335]{1},NFT[574002480581883033]{1},TRX[0.000006000000000],USD[0.465279040906003],USDT[0.000000037007724] |
| 01793005 | ALCX[2.401169652500000],ETH[25.072928750000000],EUR[2906.204343517091403],FTM[1014.636796000000000],FTT[0.064999150000000],IMX[83.300000000000000],LOOKS[476.913901500000000],LUNA2[0.092436304870000],LUNC[20128.200000000000000],MNGO[5860.000000000000000],RAY[89.983755000000000],SAND[661.783200000000000],SOL[90.660495793000000],SPELL[29644.887381290000000],SRM[162.000000000000000],USD[0.000000000804678441] |
| 01793006 | BULL[0.027230920000000],ETHBULL[0.045870540000000],XRPBULL[1019.619215850000000] |
| 01793007 | FTT[0.098584000000000],MNGO[9.756724000000000],TRX[0.000010000000000],USD[0.159810877000000],USDT[536.505023599516742] |
| 01793009 | FTT[1.218971870000000],USD[0.000003176811200] |
| 01793014 | TRX[0.002332000000000],USDT[175.330000000000000] |
| 01793015 | BCHBULL[7867.467352600000000],EOSBULL[667742.533472900000000] |
| 01793016 | BNB[0.000000024997360],MATIC[0.000000009267585],SOL[0.000000040093875],USD[0.000014415702825],XRP[0.000000094021060] |
| 01793017 | USDT[0.000001558500865] |
| 01793019 | FTT[0.099981000000000],GALA[159.924000000000000],LRC[4.000000000000000],MANA[0.999430000000000],REEF[769.853700000000000],SHIB[100000.000000000000000],USD[41.171209551669712],USDT[0.000000107575607] |
| 01793031 | GBP[358.937591623780000],USD[29.633325760958740] |
| 01793032 | APT[18.999660000000000],BNB[0.004391890000000],BOBA[0.000009178048000],MATIC[0.000000044469600],NFT[309794604841710955]{1},NFT[407435055123686243]{1},NFT[453094989134277302]{1},NFT[455512355917712985]{1},NFT[489299508106322964]{1},NFT[561023525262018272]{1},RAY[0.000000000000000],SOL[0.000700000000000],TRX[0.000250000000000],USD[3.947674633215708] |
| 01793037 | LTC[0.000000008590480],MATIC[0.000000067460000],NFT[405706593048920437]{1},NFT[461629964380432366]{1},SOL[0.000000004018530],USD[0.000000477520588],USDT[0.000000149289625] |
| 01793038 | POLIS[0.095497000000000],USD[0.000000005750000] |
| 01793039 | NFT[524782671602492424]{1},USD[-0.003798424705220],USDT[0.048482600000000] |
| 01793040 | BAO[1.000000000000000],DENT[1.000000000000000],FTT[0.000126630000000],GBP[0.000002276292617],KIN[5.000000000000000],RSR[1.000000000000000],SOL[0.000000018290000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.000001408438797] |
| 01793042 | ATLAS[109.979100000000000],TRX[0.000001000000000],USD[0.568813959000000],USDT[0.117819658302180] |
| 01793043 | AURY[0.000000010000000],LUNA2[5.040038038000000],LUNA2_LOCKED[11.760090860000000],POLIS[310.000000000000000],SOL[0.000000050327110],TRX[0.000001000000000],USD[0.000000056158464],USDT[0.000000137850671] |
| 01793047 | TRX[0.000001000000000],USD[0.058194192500000] |
| 01793051 | BNB[0.004027250000000],BTC[0.000031676391600],SOL[0.000000037750450],USD[2.896184548940000] |
| 01793055 | USD[0.673542782837500],USDT[0.000000095000000],XRP[0.600000000000000] |
| 01793065 | ETHBULL[0.040945420000000],NFT[560229690723632481]{1} |
| 01793072 | ETH[0.000044400000000],ETHW[0.000044400000000],EUR[0.000923375525814],USD[-0.047585804660000] |
| 01793074 | APT[0.948540000000000],FTT[0.039754630000000],LUNA2[0.001142322440000],LUNA2_LOCKED[0.002665419027000],LUNC[0.001942200000000],MASK[0.991260000000000],MPLX[0.771050000000000],SOL[0.000618600000000],SWEAT[0.555040000000000],TAPT[0.195459000000000],TRX[0.000010000000000],USD[339.685190129294278],USDT[651.478285681503741],USTC[0.161700000000000] |
| 01793080 | BNB[0.000000009658881],RAY[30.043375470000000],SOL[49.329845634901280],USD[49.481046177500000] |
| 01793084 | CRO[169.972000000000000],FTT[0.000000022736143],POLIS[0.000000006600000],USD[1.014610965349817],USDT[0.000000072770452] |
| 01793085 | BTC[0.000023500000000],ETH[0.000000016858139],SOL[0.092978200000000],USD[-0.980276419606172],USDT[0.000000080587995] |
| 01793087 | BTC[0.000002400000000] |
| 01793091 | BTC[0.000000070000000],ETH[0.000000025000000],ETHW[0.000090595250000],FTT[0.010362549733824],LUNA2[0.601066790200000],LUNA2_LOCKED[1.542489177000000],LUNC[0.000000004000000],SOL[0.007286804000000],USD[5859.806812907735091],USDT[0.000000132989321] |
| 01793095 | BTC[0.000000189614698],ETH[0.000092588729660],ETHW[0.000000012083576],FTT[0.000000025222069],LTC[0.000000100000000],SOL[-0.000000142217050],USD[-0.001284882307110],USDT[0.000000025000000] |
| 01793099 | ATLAS[2000.000000000000000],LUNA2[0.010358992100000],LUNA2_LOCKED[0.023417098170000],LUNC[2185.338185000000000],SRM[0.011223700000000],SRM_LOCKED[0.106874360000000],USD[0.196613617782019],USDT[0.000000113622010] |
| 01793105 | USD[99.823924305000000] |
| 01793106 | ETH[0.000000008200000],TRX[0.000778000000000],USD[0.000000092917320],USDT[0.000000079604845] |
| 01793110 | BTC[0.000000028945386],DAI[0.000000009327290],USD[0.000000012651796] |
| 01793114 | TRX[0.000001000000000],UBXT[2.000000000000000],USD[0.000000019831739],USDT[0.000000037481775] |
| 01793117 | USD[0.001195312454247],USDT[0.000000225860932] |
| 01793120 | TRX[0.000002000000000],USD[0.000000085293473],USDT[0.000000058604597] |
| 01793122 | BNB[0.019081290000000],TRX[0.857117000000000],USD[0.000001761598346] |
| 01793125 | AKRO[1.000000000000000],RSR[1.000000000000000],USDT[0.004428381911423T] |
| 01793128 | SOL[0.000000010000000],TRX[0.000010000000000],USD[978.444706612011510],USDT[0.000000082309336] |
| 01793130 | APE[0.042055000000000],AVAX[0.104475010000000],BTC[0.001873350000000],DOT[0.058729990000000],ETH[0.004867200000000],ETHW[0.700867200000000],GALA[1.352672920000000],LOOKS[0.697652840000000],LUNA2_LOCKED[748.053847000000000],LUNC[0.039485000000000],MATIC[5.000000000000000],SAND[0.809861980000000],SOL[0.009954000000000],USDC[199997.496846910000000],USDT[0.002063930000000],USTC[0.651774000000000] |
| 01793134 | MATIC[1.206360260000000],NFT[501219339563810774]{1},SOL[0.000000008000000],USD[8.000000070769196] |
| 01793136 | MNGO[2299.563000000000000],SHIB[100000.000000000000000],TRX[0.253199000000000],USD[3.242805600516860] |
| 01793144 | ATLAS[8.000000000000000],USD[0.001358195000000] |
| 01793145 | DOGEBULL[0.003000000000000],TRX[1.567589000000000],USD[-0.059568551252441] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01793146 | BTC[-0.000000020000000000],DOGE[11.000000000000000000],SOL[0.009000000000000000],USD[0.023090448440326] |
| 01793148 | ALICE[36.600000000000000000],BF_POINT[200.000000000000000000],C98[140.000000000000000000],CRO[1360.000000000000000000],DFL[1490.000000000000000000],FTM[0.203885220000000000],FTT[40.498428240000000000],RUNE[14.890595110000000001],TLM[1541.000000000000000000],USD[0.067606534000047141],USDT[0.000000020068065] |
| 01793149 | USD[0.000000023622968],USDT[0.006129763175000000] |
| 01793152 | USD[0.616842805170000000],USDT[0.006129763175000000] |
| 01793156 | USD[0.140391384277351 2],XPLA[1.690854030000000000] |
| 01793163 | EUR[0.078732217669047] |
| 01793164 | FTT[13.094178400000000],TRX[0.000028000000000000],USD[0.691674912865250 0],USDT[0.873162739731 0166] |
| 01793166 | FTT[0.088140000000000000],USD[12.842462975676917 2],USDT[0.000000182210528] |
| 01793169 | EOSBULL[14957.853547630000000],XRPBULL[232120.849119940000000] |
| 01793170 | ATLAS[1999.600000000000000],POLIS[9.998000000000000000],RAY[6.998600000000000000],SOL[0.755455370000000000],SRM[16.996600000000000000],USD[0.946044724358378 0],USDT[0.000000009061 5486] |
| 01793173 | TRX[0.000010000000000],USD[0.389385290017500 0] |
| 01793175 | APT[0.999800000000000000],ATLAS[0.000000060481403],BNB[0.000000091354607],BTC[0.000000012892000],LUNA2[0.020383664850000 0],LUNA2_LOCKED[0.047561884650000 0],POLIS[0.000000039000000],RAY[0.000000009400 2276],SOL[0.006944006286604],TRX[0.000000013346617],USD[7.669017882008441 9],USDT[0.0000000 1 66616273],XRP[0.000000006452420] |
| 01793177 | BNB[0.009500000000000],USD[0.891297396500000] |
| 01793178 | BEAR[895429.677562790000000] |
| 01793179 | LUNA2[0.000000003835554 19],LUNA2_LOCKED[0.000000894962644],LUNC[0.008352000000000],TRX[0.000001000000000],USD[0.000001295219152 8],USDT[0.000000051450760] |
| 01793181 | AAVE[0.000000048197100],AVAX[0.000000044473956],BEAR[300.000000000000000],BNB[0.000000042170200],BTC[0.000000029397809],DOGEBULL[1.197000000000000],EOSBULL[8220.000000000000000],ETH[0.000000022361100],ETHBULL[0.064499133600000],ETHW[0.200619801856200],FTM[51.946627950243630 0],FTT[25.395378250000000000],MATIC[0.187121013978850 0],MKR[0.000000007200640],OKB[2.326573614940090 0],OMG[0.000000151707000],RAY[119.081922988948503 2],RSR[0.000000010672680],SUSHIBULL[26470 0.000000000000000],TRX[0.000000069775120000],UNI[0.100000709000000],USD[3193.86791094430 64204 2],YFI[0.000000006446180 0] |
| 01793185 | ADABULL[0.000000001501486 5],ATOMBULL[0.000000094074490],BCHBULL[0.000000034462179],BEAR[0.000000009327390],BSVBULL[0.000000062974750],DOGEBULL[0.000000007203699],EOSBEAR[0.000000096565890],EOSBULL[0.000000058383828],ETHBULL[0.000000038686507],KNCBULL[0.000000003317704],LINKBULL[0.000000096484333 1],TCBULL[0.000000066988760],MATICBULL[0.000000036192000],OKBBULL[2.000000000000000],OKBBULL[49438985528601 87],XLMBEAR[0.000000091981336],XLMBULL[0.000000063545088],XRP[0.000000062497557],XRPBULL[0.000000066211554],XTZBULL[0.000000001 66119225] |
| 01793186 | BTC[0.000000060651773],CRO[0.000000002268198 9],CRV[0.203201510000000000],SOL[1.486161480000000000],USD[-16.047312756341370],USDT[0.000000117782553 5],XRP[0.886621850000000000] |
| 01793187 | BNB[0.000000003391163],BTC[0.000000006577178],ETH[0.000000094433460],EUR[0.000000163922559],FTT[5.525032490000000000],GRT[1096.590305960000000],MANA[210.588742990000000000],TRX[5125.567870200000000000],USD[0.234851160457226 6],USDT[0.000000149742150],XRP[803.58625 7 6000000000] |
| 01793191 | BCHBULL[189.100000000000000],DOGEBULL[433.522421790000000],ETHBULL[0.050000000000000],ETHW[0.000538110000000],STEP[639.700000000000000],SUN[0.000694470000000],USD[0.000109448941790],USDT[0.000357006687 5000],XRPBULL[9722.900000000000000] |
| 01793192 | DFL[870.000000000000000],MATH[0.074369000000000],MNGO[9.855600000000000],USD[0.041201231050000],USDT[0.473717232000000] |
| 01793193 | LUNA2[9.182919249000000],LUNA2_LOCKED[21.426811580000000],USD[0.003014349019612 3],USDT[0.000000005443880] |
| 01793194 | GRT[228.000000000000000],POLIS[37.392514000000000],SAND[1.000000000000000],SLRS[0.940720000000000],SOL[-0.000200401478297 5],USDt[4.998484042549738 2] |
| 01793195 | USD[0.000010599153753 8] |
| 01793199 | GENE[0.026190200000000],SOL[0.093520560000000],TRX[0.000010000000000],USD[0.000000062032784],USDT[0.000000009156408 9] |
| 01793200 | USD[0.000000063292050] |
| 01793204 | AVAX[0.000000094885756],LUNA2[0.025483363420000 0],LUNA2_LOCKED[0.059461181320000 0],LUNC[3549.056037684034400],SOL[0.000000016571370],TRX[0.001554000000000],USD[0.069533684634890 0],USDT[0.009900000000000] |
| 01793205 | ATLAS[4670.000000000000000],AURY[36.000000000000000],AXS[0.100000000000000],BTC[0.000036410000000],POLIS[189.600000000000000],SPELL[10000.000000000000000],SRM[8.570033510000000],USD[-0.444812563500000] |
| 01793206 | ATLAS[12519.078500000000000],FTT[25.195344810000000],MER[3002.719007100000000],POLIS[218.981570000000000],SLP[4000.000000000000000],SRM[25.516592640000000],SRM_LOCKED[0.432948080000000],TRX[0.000001000000000],TULIP[100.094452570000000],USD[3.119175027265000] |
| 01793209 | ATLAS[0.410988127500000],USD[0.000000001209162],XRP[0.280000000000000],XRPBULL[17363803.195814068956865 5] |
| 01793215 | SOL[0.000000022043090],USD[1.835157934387 5000],USDT[0.002989513387 4730] |
| 01793217 | BTC[0.000000023900000],ETH[0.000000090000000],ETHW[0.304108824800000],EUR[0.000000161725604],FBJ[2.980000000000000],FTT[0.099692380000000],LUNA2[0.026345095450000 0],LUNA2_LOCKED[0.061471889370000 0],LUNC[5797.953946820000000],SOL[0.000000030000000],USD[0.294770465554417 1],USDT[1.4673242 115191084] |
| 01793218 | ATLAS[439.912000000000000],FTT[0.066968570540200 0],MNGO[169.942000000000000],TULIP[2.899020000000000],USD[2.233086066483400 0],USDT[0.000000015000384] |
| 01793220 | ALCX[0.000954970000000],FTT[0.099829000000000],POLIS[22.896200000000000],USD[0.081580682426375 0],USDT[0.008300000000000] |
| 01793223 | AVAX[0.003328727406990],BTC[0.000000040000000],EUR[0.003120932231904 1],USD[1.728780632555695 91],USDT[0.000000147484308] |
| 01793227 | ATLAS[6.158000000000000],REAL[0.053340000000000],USD[-0.273246308598682],USDT[0.750589260000000] |
| 01793228 | USD[0.000000094372534],USDT[0.000035918827801 6] |
| 01793231 | AUD[1.427300066599862 4],BF_POINT[200.000000000000000],BTC[0.047786540000000],CEL[0.028406000000000],USD[1.645106918500000],USDT[0.000000020000000] |
| 01793235 | ALGO[2000.000000000000000],BTC[1.005523687765450 0],CRO[2000.000000000000000],DOGE[5000.082900000000000],DOT[100.032420000000000],ETHW[2.010864922388400],FTT[25.000000000000000],LUNA2[23.067060810000000],LUNA2_LOCKED[53.823141890000000],LUNC[5022901.056297296 7620200],MATIC[1044.084013310704000],SHIB[459000.000000000000000],SOL[102.130039672263960],TRX[10012.865800000000000],USD[4102.315725218212313000000000],XRP[2043.284578267301200] |
| 01793236 | EUR[0.960970720000000],FTT[0.034740008236583 2],LINK[0.043000000000000],SOL[0.001138300000000],USD[8842.003105856228307 9],USDT[19.856863636064402] |
| 01793237 | BTC[0.000688507644931 1],ETH[0.006638463914640 0],ETHW[0.006602562014886 0],SOL[0.200000000000000],USD[0.001724413480369],USDT[0.000000040397134] |
| 01793239 | TRX[0.000010000000000] |
| 01793244 | TRX[0.000000002204309 0],USD[1.835157934387 5000],USDT[0.002989511338747 30] |
| 01793247 | BCH[0.006686700000000],CITY[0.098119000000000],USD[193.885074398291 99926],USDT[0.669579273344889 8] |
| 01793255 | ATLAS[12210.000000000000000],USD[0.099197270405732 3] |
| 01793259 | ETHBULL[0.812228680000000] |
| 01793264 | USD[0.000000095000000] |
| 01793266 | AVAX[0.001481279998584 2],ETH[0.000000048000000],EUR[0.000000009084054],FTT[3.617001360000000],RAY[22.000000000000000],TRX[0.000015000000000],USD[0.161410023994804 9],USDT[0.000000077553484] |
| 01793267 | EUR[0.000178884869021 4],SOL[0.000001294056021],USD[0.002265536102053],USDT[0.000000078793091] |
| 01793270 | USD[0.000000095000000] |
| 01793271 | FTT[7.798780000000000],RNDR[46.498040000000000],SOL[79.024198700000000],USD[0.532910000000000],USDC[0.532910000000000],USDT[0.000000078647800] |
| 01793274 | CHZ[9.867000000000000],TRX[0.000040000000000],USD[7.454828070611746 6],USDT[0.000000065900326] |
| 01793281 | ATLAS[7988.113471862652457 6],MATH[90.820319051560200],TRX[90.191320000000000],USD[0.152075949500000] |
| 01793283 | AAVE[0.000000004214200],ALPHA[0.000000099300374],APE[0.000000011246427 1],APT[0.000000012660000],ATLAS[1.471216790000000],ATOM[0.000000049054268],BADGER[0.000000005000000],BCH[0.000000084000000],BNB[0.000000104050200],BTC[0.000000191989948],ETH[0.000000149156277],ETHW[0.000710218853 4677],EUR[0.000000001300427],LTC[0.000000050000000],LUNA2[0.004132116060000],LUNA2_LOCKED[0.009641604140000],MATIC[0.000000009391546],MSOL[0.000000003000000],POLIS[0.088821460000000],RSR[0.000000008102500],SOL[0.000000004719132 45],TRX[0.915267200000000],USD[1939.832178674961 1567],USDT[0.000000003000000] |
| 01793285 | POLIS[202.000000000000000],USD[0.779222714950000],USDT[0.000000092431690] |
| 01793291 | BUSD[624.000000000000000],USD[112.3435929422275129] |
| 01793293 | FTT[0.849421535000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01793295 | BNB[0.000500000000000000],GST[0.010001330000000000],POLIS[0.097530000000000000],TRX[0.000850000000000000],USD[0.000000180584238],USDT[0.000000005812938] |
| 01793296 | BTC[0.032623644750987 4],ETH[0.000709756000000000],ETHW[0.000709756000000000],FTT[0.015458870000000000],USD[0.248322466960000 0],USDT[1.983513053675000 0] |
| 01793297 | USD[0.000000005605640],USDT[0.000000004653984 0] |
| 01793298 | ATLAS[0.000000001670976 7],BAO[2.000000006340144 0],BICO[0.000000006938578],CHR[0.000000093526080],DFL[0.000000006561 7806],EUR[0.000000016779381],FTM[0.000000051807093],GODS[0.000000091258958],HUM[0.000000083972850],KIN[1.000000000000000],LOOKS[0.000000096083460],LRC[0.000000013325528],MANA[0.000000003696265],QI[0.000000084669375],SAND[0.000000001536728 4],SHIB[7.333.752722085610535 6],SPELL[0.000000002803519 6],STARS[0.000000098019792],STOR[0.000000045128916],TRX[1.000000000000000],UBXT[1.000000000000000],UMEE[0.000000003086221 5],USD[0.000087122994587],VGX[0.000000004593 6812] |
| 01793301 | CQT[626.949400000000000],USD[0.806358230000000],USDT[0.970000000000000] |
| 01793303 | EUR[0.005345617783337] |
| 01793306 | LINK[5.600000000000000],LTC[1.000000000000000],TRX[0.000002000000000],USD[1.546303399089680 0],USDT[11.042535741050000 0] |
| 01793308 | POLIS[100.000000000000000],USD[0.000000087938005],USDT[0.000000082707456] |
| 01793309 | ETH[0.000000054157600],TRX[0.000000080505894],USD[0.000000103248592],USDT[1.322338420000000 0] |
| 01793310 | BTC[0.113215820000000],ETH[5.190598618127780 6],ETHW[0.100000045325300 6],EUR[0.385190599553300 5],SUSHI[54.853486402891 4200],USD[0.000006276235022 0],USDT[-0.481646675678602 7] |
| 01793311 | BUSD[1502.772724990000000 0],CRO[100.000000000000000],GOG[100.000000000000000],TRX[0.000002000000000],USD[0.000000002250000 0],USDT[1.000000007254827 3] |
| 01793313 | MATIC[38.336790495374537 1],SOL[0.000000080654400],UNI[21.395720000000000],USD[0.000000160863698] |
| 01793319 | TRX[0.000004000000000],USD[34.255356375259063 6],USDT[0.000000066611862] |
| 01793322 | BTC[0.000049300514570 0],ETH[0.000777440401290 0],ETH[0.612356642041860 0],FTM[130826.141436517063 6500],FTT[333.230840000000000],SGD[0.000000075923838],SOL[0.003037501652570 0],USD[406875.234102436893 7900],USDC[40000.000000000000000],USDT[0.008094776142346 9] |
| 01793323 | ATLAS[30826.601690000000000],BNB[6.618853832000000],BTC[0.510653041000000],CHZ[7569.225370000000000],CRO[5889.116740000000000],ETH[6.592868601000000],ETHW[6.592868601000000],FTT[26.430234593454 7659],MANA[1073.845929000000000],POLIS[602.540935340000000],SAND[102.982387000000000],SOL[4.0.513071080000000],USD[0.845740663625000],USDT[2.847354559270000] |
| 01793326 | BOBA[0.082693060000000],BTC[0.736978438000000],DFL[5.808600000000000],LTC[0.005260950000000],SOL[0.005998760000000],USD[-683.690566161730413 3000000000],USDT[0.007155708000000] |
| 01793328 | ZECBULL[84.709896970000000] |
| 01793330 | DOGEBULL[11.996317870000000] |
| 01793331 | DFL[6.796000000000000],USD[0.363439052500000],XRP[0.492000000000000] |
| 01793332 | USD[5.000000000000000] |
| 01793334 | ALGOBULL[52050.112941000000000],BALBULL[0.983565560000000],ETHBEAR[1998000.000000000000000],LINKBULL[1.871764180134166 5],MATICBULL[2.074510000000000],SUSHIBULL[926.454483000000000],TOMOBULL[932.688526316400000],USD[0.000000074306432],XRPBULL[100.804175000000000] |
| 01793335 | APT[0.005910910000000],BTC[0.000000044446395],BULL[0.000000098000000],DOGE[2010.115770230000000],ETH[0.481930487213975 9],EUR[0.004272003989950],IMX[0.079824000000000],LOOKS[0.000000100000000],LTC[0.083787675000000],SOL[0.000000125186877],THETABULL[0.774000000000000],USD[1.572267922070 8802],USDT[0.182247930266106 7],WAXL[404.765200000000000] |
| 01793336 | AUDIO[106.000000000000000],ETH[0.000733880000000],ETHW[0.000733884070843 6],FTM[170.965800000000000],SOL[0.009600000000000],USD[13.501036670000000] |
| 01793338 | AUD[0.721975319080867 0],BAO[3.182570480000000],BTC[0.000002005432582],ETH[0.000999902884320 56],ETHW[0.000000088432056],KIN[1.000000000000000],MATIC[0.000069700000000],USDT[0.000015715590717] |
| 01793341 | KIN[1.000000000000000],USD[118.184905890000000] |
| 01793349 | AURY[0.000000010000000],TRX[0.000002000000000],USD[1.145584423909125],USDT[0.000001537898670] |
| 01793351 | BAO[1000.000000000000000],BAT[148.000000000000000],BTC[0.013728374000000],ETH[0.672000000000000],ETHW[0.672000000000000],EUR[0.004128639450694],FTM[20.000000000000000],GALA[270.000000000000000],LINA[899.996400000000000],LUNA2[0.002291753780700],LUNA2_LOCKED[0.006807588216000],LUNC[63.530000000000000],MANA[32.000000000000000],SHIB[210000.000000000000000],SOL[13.050000000000000],USD[0.000000046902800] |
| 01793356 | FTT[0.000000000625000 0],NFT[3262887396256199991 1],NFT[3496036296394990022 1],NFT[4733635058231583801 1],NFT[5040779148153708981 1],NFT[5596796876733255701 1],TRX[0.000006000000000] |
| 01793364 | BNB[2.531754470000000],BULLSHIT[273.514231751500000],DEFIBULL[4046.150500000000000],GBP[0.000000076015544],TRX[0.000001000000000],USD[0.998209876985156 4],USDT[0.000000005053 05920] |
| 01793366 | AXS[0.098395790000000],BTC[0.000058300000000],FTT[0.090580000000000],IMX[0.079095000000000],PTU[0.864400000000000],USD[3.544143080200000],USDT[2.146882050500000] |
| 01793368 | ATLAS[0.000000054000000],DOT[0.000000003130984],MBS[0.000000086397386],USD[0.000000045904489] |
| 01793373 | USD[9.642025296822500 0] |
| 01793375 | BNB[0.000000087250411],FTT[0.000000080547456] |
| 01793376 | ADABULL[0.000882714275000],BNBBULL[0.000150700000000],BNBBULL[0.000364209000000],BOBA[0.003200000000000],BTC[0.000489654158750],DOGEBULL[0.000200030000000],ETH[0.000407010000000],ETHBULL[0.000130722500000],ETHW[0.000407010000000],FTM[0.275370000000000],FTT[0.039594740000000],GALA[4.184700000000000],IMX[0.009773000000000],LINKBULL[0.013444500000000],SPELL[20.637000000000000],SRM[0.884176000000000],THETABULL[0.001317228250000],TRX[0.000100000000000],UNI[0.037830500000000],UNISWAPBULL[0.000060321500000],USD[0.080738683840000],USDT[45700.991752371700000],VETBULL[0.0 0798692500000000],XTZBULL[0.083902000000000] |
| 01793378 | TRX[0.060062000000000],USD[3.664798493250000] |
| 01793379 | CQT[1237.000000000000000],USD[7.469993031500000],XRP[5.000000000000000] |
| 01793381 | USD[0.000000571949408],USDT[0.000000009258320] |
| 01793383 | USD[2.118850895813818 0] |
| 01793385 | APT[0.293320000000000],BTC[0.000063600000000],BUSD[394.000000000000000],DOGE[0.163840000000000],ETHW[0.000742270000000],FTT[0.029655000000000],GARI[0.732290000000000],GST[0.097872000000000],LUNA2[0.003634075385000],LUNA2_LOCKED[0.008479509233000],LUNC[0.014138850000000],MASK[0.987000000000000],MPLX[0.821400000000000],NEAR[0.099297000000000],PSY[0.483200000000000],STG[0.142940000000000],SWEAT[0.586070000000000],TAPT[0.092761000000000],TRX[0.072702000000000],USD[243.181950113483681 5],USDT[0.232471243981049 5],USTC[0.514420000000000],XPLA[0.070683000000000] |
| 01793387 | BTC[0.003700000000000],CRO[140.000000000000000],ETH[0.062523401490676],EUR[0.000021857082200],USD[0.000044558961021],USDT[0.000094694958062] |
| 01793389 | ADABULL[8.360000000000000],AUDIO[242.470956730000000],BTC[0.001574182460000],EUR[0.000967845600548],HNT[9.901589790000000],MATIC[150.237691350000000],MATICBULL[2272.000000000000000],SOL[0.000000010000000],USD[0.001572422542235],USDT[0.000000082427532],XRP[308.160271340000000],XRPBULL[135400.000000000000000] |
| 01793393 | USD[1.000000000000000] |
| 01793394 | ATLAS[9.135782978357551],USD[0.066536624713541 6] |
| 01793395 | TRX[0.000001000000000],USD[0.000000118024012 8],USDT[0.000000131989240 6] |
| 01793398 | TRX[0.568702000000000],USD[0.894537141500000],USD[0.009990000000000] |
| 01793400 | ATLAS[623.096266730000000],CRO[125.654828740206105 9],EUR[0.000662329069019],FTT[0.569321900000000],MAPS[23.454807690000000],REEF[1712.393280885314608 8],USD[0.004316456977641],USDT[51.510260159371051 5] |
| 01793402 | BTC[0.000005065200000],COPE[0.975168000000000],USD[0.000000074968710],USDT[0.000000085652598],XRP[0.000000044452955] |
| 01793411 | FTT[25.700000000000000],USD[2.999527066250000] |
| 01793413 | TRX[0.000017000000000],USD[0.176881603790561],USDT[0.000000023395660] |
| 01793415 | GALFAN[3.400000000000000],USD[0.169894370000000],USDT[0.002383000616 7297] |
| 01793417 | ATLAS[1000.000000000000000],POLIS[10.000000000000000],TRX[0.000002000000000],USD[62.500000012155360],USDT[5.592354414086796] |
| 01793419 | USDT[1.458006461500000] |
| 01793424 | ETH[0.000001000000000],MOB[2.497728827588336 2] |
| 01793425 | XRPBULL[804196.116504850000000] |
| 01793427 | BULL[0.000000800000000],DOGEBULL[89.836199512980626],ETHBEAR[823487.088657000000000],FTT[0.009028639517721 8],USD[0.0104395274678248] |
| 01793428 | ATLAS[0.000000004741172],RNDR[0.000000008981292],SAND[0.000000073810000],SLRS[0.000000092343272],SOL[0.000000072563980],USD[0.000000061244941],USDT[0.000000058519936] |
| 01793429 | USD[0.000016747149956] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01793430 | EOSBULL[490503.9077939000000000] |
| 01793432 | USD[0.0031619727000000],USDT[0.000000062500000] |
| 01793434 | USD[0.036322410000000] |
| 01793435 | 1INCH[25.0000000000000000],BTC[0.0035000000000000],BULL[0.000000061181248],CRO[0.000000087513560],ENJ[0.0000000002773123],ETH[0.000000038590655],ETHBULL[0.000000010000000],FTM[0.0000000056080220],FTT[0.202017856260390],GALA[420.0000000019140270],GRTBULL[0.0000000083043934],IBVOL[0.000000002000000],LEOBULL[0.0000000030000000],MANA[0.000000063394230],OMG[0.000000062953338],ROOK[0.0000000011309440],SAND[0.000000054632120],SHIB[0.0000000377137 6],SNX[0.000000009854723],SPELL[0.0000000376098 0],SXP[0.000000017638891],USDT[1.546423406372234],USDT[0.003283238136254] |
| 01793440 | MNGO[2669.4946000000000000],USD[0.2790590066500000] |
| 01793443 | ETH[0.000800000000000],ETHW[0.000800000000000],FTT[0.0859120000000000],LTC[12.233652000000000],TRX[0.115200000000000],TULIP[0.048200000000000],USD[0.908518474575000 ],USDT[0.036773941000000],WRX[0.169200000000000] |
| 01793446 | BNB[0.000000006000000],DAI[0.000000068000000],ETH[0.0000000057987269],SOL[0.0000000057086593],USD[0.0000005731306045] |
| 01793447 | ETH[0.0112336500000000],ETHW[0.0112336500000000],USD[0.0000032003933985],XRP[35.9000000000000000] |
| 01793451 | TRX[0.0000010000000000],USD[0.0082100916900000] |
| 01793454 | FTM[16.0000000000000000],USD[1.1284518775000000],XRP[0.7500000000000000] |
| 01793455 | NFT [413032046353804223]{1},NFT [414210132968582663]{1},NFT [486459404514713538]{1},USD[26.4621584900000000] |
| 01793457 | BNB[0.0000000071162800],SHIB[0.0000000059733700],TRX[0.0003000000000000],USD[0.000000145908985],USDT[0.0000002576355808] |
| 01793459 | DYDX[21.5985210000000000],LTC[0.0027093300000000],MNGO[3309.7127000000000000],USD[0.9675377112787600],USDT[0.0000000179555128],WRX[572.9410100000000000] |
| 01793461 | ATLAS[0.3153070000000000],USD[19.7840733025000000] |
| 01793466 | BAO[2.0000000000000000],FTT[0.0000093400000000],GBP[18.5784773141236371],KIN[5.0000000000000000],TRX[0.0000010000000000],USDT[0.0002583794905592] |
| 01793469 | BNB[0.0000001224963 0],ETH[-0.0000000130822356],FTT[0.0763764049577260],SOL[0.0000000963536 0],SRM[0.0485830500000000],SRM_LOCKED[5.6129764900000000],USD[4.8050199121332996],USDT[0.0000000006046222],XRP[0.0000000068845070] |
| 01793475 | DENT[1.0000000000000000],DOGE[3.0000000000000000],TRX[1.0000000000000000],USD[0.000000064371489],USDT[0.0000000021708795] |
| 01793478 | BTC[0.5615311950000000],ETH[0.5835386600000000],ETHW[0.0525736600000000],UNI[18.2000000000000000],USD[0.0000065894036000] |
| 01793486 | TRX[0.0000010000000000],USD[0.0044896400000000],USDT[0.0000000026200000] |
| 01793487 | EUR[0.0039451041317088] |
| 01793488 | AAVE[0.0000000030000000],CRV[0.0000000834589 0],DYDX[0.0846755500000000],FTT[28.3931182000000000],LINK[0.0000000060000000],RAY[0.0000000035559594],REN[0.0000000013220000],SNX[0.0000000057042900],SOL[0.0000000050000000],USD[7.4474344876547500] |
| 01793495 | CEL[0.9998000000000000],USD[2.2446604850000000] |
| 01793496 | BEAR[1092829.4998801200000000],BULL[0.0046851200000000] |
| 01793498 | TRX[0.0000020000000000],USD[0.0000008160538166],USDT[0.0000000089189110] |
| 01793501 | AXS[0.0102953000000000],BTC[0.0000079800000000],JPY[0.2234870000000000],LUNA2[0.0380478066300000],LUNA2_LOCKED[0.0887782154800000],LUNC[8284.9900000000000000],SOL[0.0083143000000000],USD[98.1407344748580318] |
| 01793508 | DOGE[4.8174110300000000],EUR[0.0000000011009382],USD[0.0000000046666302] |
| 01793510 | AUD[1.0000000000000000] |
| 01793512 | BIT[0.9542100000000000],BTC[0.0000000088006800],FTT[0.0985370000000000],TRX[0.0034090000000000],USD[0.000000099709165],USDT[147.6495482409000000] |
| 01793514 | BNB[0.0000001000000000],SRM[6.0000000000000000],USD[4.2398586630212480] |
| 01793517 | BUSD[77.3727167700000000],LUNA2[0.0002788951220000],LUNA2_LOCKED[0.0006507552847000],LUNC[60.7300000000000000],RUNE[3.1000000000000000],USD[0.0000001067528 0],USDT[0.0000000185044896] |
| 01793518 | SOL[0.0299900000000000],USD[0.2948577515063250],USDT[2.8651096200000000] |
| 01793521 | BAO[1.0000000000000000],BTC[0.0020766700000000],ETH[0.0186119300000000],ETHW[0.0183792000000000],EUR[0.1164035114831815],KIN[3.0000000000000000],SOL[0.5796843100000000],TRX[1.0000000000000000] |
| 01793522 | BTC[0.0000057726501985],FTT[0.0039691200000000],SOL[0.0100000000000000],USD[0.0001164684852097],USDT[3.9003577870405647] |
| 01793525 | USDT[2.7311217165000000] |
| 01793526 | USD[1.3741262000000000] |
| 01793527 | BRZ[0.2510845400000000],TRX[0.0000620000000000],USDT[1441.3019500011187010] |
| 01793528 | BNB[0.0000000826387 4],MNGO[0.0000000034444000],SOL[-0.0000000014916455],TRX[0.0007770000000000],USD[0.000000088412180],USDT[0.0000000080606020] |
| 01793530 | ATLAS[140.9795778401600000],GRT[30.0000000000000000],USD[0.0320595516691624],USDT[0.0000000047141974] |
| 01793533 | DODO[1388.2000000000000000],TRX[0.0001720000000000],USD[0.3144480095658354],USDT[0.2000000163621018],YGG[0.9646000000000000] |
| 01793534 | FTT[1.3492463800000000],USDT[0.0000005466766490] |
| 01793535 | ETHBULL[0.0064882600000000],USD[11873.0406286221130084],XRP[0.7070000000000000],XRPBULL[4805.6300000000000000] |
| 01793536 | BNB[0.2000000000294 6],ETH[0.040000000000000],ETHW[0.040000000000000],FTM[18.0000000000000000],TRX[1.0000000000000000],USD[2.2711831788101178],USDT[0.0000000010537244] |
| 01793539 | BTC[0.0000000090000000],FTT[0.0963710000000000],RSR[5.0828000000000000],SLP[7.3096000000000000],USD[2.7617636617170373],USDT[0.0000000082023335] |
| 01793541 | TRX[0.0000010000000000],USD[0.0000000507231 5],USDT[0.0000000072541084] |
| 01793543 | ETH[0.0037470464207 4],ETHW[0.0037470464420774],FTT[2.8266488800000000],RNDR[0.0980095600000000],SOL[0.0004557478868964],TRX[0.0000060000000000],TRYB[0.2405780000000000],USD[0.6436856436472997],USDT[0.2872385698553679] |
| 01793550 | TRX[0.0000010000000000],USD[26.4621584700000000] |
| 01793552 | ATLAS[2.5861000000000000],DOGE[0.9278000000000000],TRX[0.0000020000000000],USD[0.0000000117875752],USDT[0.0000000028704956] |
| 01793554 | NFT [302861370811011019]{1},NFT [312535705347238377]{1},NFT [434170441187263520]{1},NFT [525252450826911777]{1},POLIS[826.2847120000000000],USD[0.0000000110028144],USDT[0.0000000088345581] |
| 01793556 | BCHBULL[24321 5.8641300600000000],ETHBULL[1.5038707100000000],XRPBULL[500216.3478346800000000] |
| 01793560 | BTC[0.0000001000000000],ETH[0.0001249000000000],ETHW[0.0001249000000000],EUR[0.0010914807324209],SOL[0.0000247000000000] |
| 01793565 | BAO[1.0000000000000000],KIN[1.0000000000000000],TRX[0.0000010000000000],USD[26.4625345684482064],USDT[0.0000000097084560] |
| 01793567 | HT[0.0025820000000000],POLIS[52.3938300000000000],SOL[0.0004467100000000],TRX[0.0000150000000000],USD[0.0000000019733694],USDT[0.0000000040012072] |
| 01793574 | ATLAS[1379.7240000000000000],LINA[30153.9680000000000000],TRX[0.0000800000000000],USD[1.1456005731096723],USDT[0.0052633415407774] |
| 01793576 | XRPBULL[15090.5974128700000000] |
| 01793579 | TRX[0.3000010000000000],USDT[0.5119389800000000] |
| 01793583 | USD[85.4941977452420000],USDT[0.0000000158173119] |
| 01793585 | TRX[0.0000010000000000],USD[0.0040428084000000] |
| 01793586 | BTC[0.0041530800000000],EUR[5.0262328600000000],USD[0.0001107115840140] |
| 01793588 | USD[0.0048955515837744],XLMBULL[31048.6614110000000000],XRP[0.4220176600000000],XRPBULL[32044817.7750000000000000] |
| 01793589 | BTC[0.0000000359621 6],SOL[0.0000000037958383],USD[0.0000027670407665] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01793591 | USDT[559.1924650000000000] |
| 01793592 | POLIS[0.2687214900000000],USD[0.4349512709016530],USDT[0.0431318000000000] |
| 01793594 | EUR[0.0000000002374943],LRC[0.0000000061058438],USD[0.0160911334509918] |
| 01793597 | ATLAS[89.6781541878629820],USD[0.0000000339681939],USDT[0.0000000057577964] |
| 01793601 | CHZ[160.9215319500000000],EUR[236.0987531510729563],FTT[2.0341480900000000],SOL[2.0000000500000000],USD[0.0000000061326680],USDT[0.0000007190592383] |
| 01793602 | TRX[0.0000010000000000],USD[0.0048784294000000] |
| 01793603 | XRPBULL[33322.0015929800000000] |
| 01793607 | USD[25.0000000000000000] |
| 01793609 | USD[0.0349077734975914],USDT[0.0000000113513200],XRP[0.0000000041506310] |
| 01793611 | DAI[0.0871459700000000],DOGE[1690.3000000000000000],ENSJ8.7200000000000000],ETH[2.9442139600000000],ETHW[2.9442139621774480],FTT[0.0992822000000000],LRC[0.9130000000000000],LTC[0.0062640000000000],LUNA2[3.1382345480000000],LUNA2_LOCKED[7.3225472780000000],LUNC[683357.1800000000000000],SOL[5.0000000000000000],USD[0.1509292281240100],XRP[0.9092000000000000] |
| 01793613 | BNB[39.5300000000000000],FTT[0.0000000400543508O],USD[4.1188671586221419] |
| 01793614 | SHIB[19403683.7374288275308100] |
| 01793617 | ATLAS[0.0000000900000000],BTC[0.0000018441000000],ETH[0.0000276700000000],ETHW[0.0000276700000000],SOL[32.5559855400000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01793618 | ETH[0.3127616663716340],ETHW[0.2819464200000000],USD[0.0040830152912000] |
| 01793620 | ATLAS[8.2900000000000000],LUNA2[0.0006874545596000],LUNA2_LOCKED[0.0016040606390000],LUNC[0.0038697000000000],NFT[3380694850371203890][1],NFT[3694775228144044670][1],POLIS[0.0696000000000000],USD[3.1957196644702360],USTC[0.0973100000000000],XRP[0.3625530000000000] |
| 01793622 | USD[0.0000000040000000],USDT[0.0000000160254896] |
| 01793623 | ATLAS[6808.7061000000000000],BAT[0.1925000000000000],BTC[0.1621565859668000],ETH[0.9970329000000000],ETHW[0.9970329000000000],FTM[752.8569300000000000],GRT[0.6182900000000000],SOL[25.2678821000000000],USD[0.9118483041250000] |
| 01793624 | C98[781.8438200000000000],NFT[4144450372910778920][1],NFT[4817873067736390490][1],NFT[5348172772979717339][1],NFT[5425704019067826600][1],POLIS[1330.1123460000000000],SOL[-0.0000000175831760],USD[0.0000000076857875],USDT[0.0000000070454080] |
| 01793625 | BNB[0.0000000087901144],USD[0.0000001066629146],XRPBULL[0.0000000080936580] |
| 01793626 | FTT[0.0860070100000000],MER[0.5000000000000000],TRX[0.0000010000000000],USD[0.0000000058344570],USDT[0.0000000010091324] |
| 01793627 | POLIS[0.0798030000000000],RAY[0.9781500000000000],SOL[0.0067415000000000],USD[4.2159811755500000],USDT[0.0000000126748840] |
| 01793629 | USD[-0.0012443433281758],USDT[0.1000000000000000] |
| 01793632 | TRX[35.0000000000000000],USD[15.9078700001112500],USDT[0.0000000095477360],XRP[40.6110700000000000],XRPBULL[822323668.6200263533585700] |
| 01793633 | USD[6.8843636700000000] |
| 01793639 | TRX[0.0000010000000000],USD[0.0031051683650000] |
| 01793641 | USDT[0.0000000069339284] |
| 01793643 | RAY[0.0000000080000000],SLRS[0.0000000056229150],SOL[0.0000000087179754],SRM[0.0000000046474000],USD[0.2118707727035421] |
| 01793646 | BTC[0.0017000000000000],DENT[163.2969390700000000],ETH[0.0570366800000000],ETHW[1.0773608800000000],EUR[0.0000000036445815],FTM[10.0004814400000000],FTT[70.8181870000000000],SRM[337.0033793100000000],SRM_LOCKED[6.2221233600000000],USD[0.7972326193627836],USDT[0.0000001486099700],XRP[11.6406415744901301] |
| 01793648 | USDT[0.0000000091427360] |
| 01793649 | TRX[0.0000010000000000],USD[0.0000001427400555],USDT[0.0000000338585112] |
| 01793657 | NFT[4236401407289994440][1],NFT[4719241718620460980][1],NFT[5385562259067488150][1],USD[0.9752345500000000],USDT[0.9115022000000000] |
| 01793658 | FTT[0.0034018200000000],NFT[4484381194586178010][1],NFT[4712601560033330570][1] |
| 01793660 | USD[100.0000000000000000] |
| 01793666 | ALTBULL[2.0087237500000000],BNBBULL[0.0000000090000000],BTC[0.0002332510000000],BULL[0.0000000470000000],CVX[0.1575649500000000],DEFIBULL[0.0027279970000000],ETH[0.0018086800000000],ETHBULL[5.4200618220000000],ETHW[0.0016764200000000],FTT[1001.1123532539221510],MBS[0.9240730000000000],SRM[2.4453800000000000],SRM_LOCKED[918.9515354100000000],USD[0.0000000204538138],USDC[78.7956473000000000],USDT[0.0000000067655638] |
| 01793667 | USD[11.5087542959500000000000000],USDT[0.2000002762100190] |
| 01793668 | USD[0.0000020526881856],USDT[0.0000000890076332] |
| 01793669 | BTC[0.0103189564502500],EUR[219.0000000000000000],USD[23.9050983525223000],USDT[0.0000000048300272] |
| 01793674 | TONCOIN[0.0500000000000000],USD[0.0023394103095953],USDT[0.0000000000867520] |
| 01793675 | FTT[160.9810500000000000],NFT[3899002863413287350][1],NFT[4354281398246846470][1],NFT[5194836440465273570][1],USDT[0.0000000058190300] |
| 01793677 | USD[25.0000000000000000] |
| 01793680 | ATLAS[0.0000000550000000],AVAX[0.0000000100000000],ETH[0.0000000100000000],EUR[0.0000000750000000],FTT[-0.0000000030493650],JOE[0.0000000024555867],POLIS[0.0000000050000000],RAY[0.0000000070000000],SOL[0.0000000100000000],USD[0.0000002322921474],USDT[0.0000000065130910] |
| 01793681 | BNB[0.0000000033915632],ETH[0.0000000050000000],GENE[10.0000000800000000],SOL[0.0000000089000000],TRX[0.0000000087497370],USD[0.0000000073326414],USDT[0.0000014584968776] |
| 01793682 | TRX[0.0000090000000000],USD[0.0000000195883328],USDT[0.0000000065362322] |
| 01793684 | EDEN[0.0049964000000000],USD[1.5846489024508800] |
| 01793685 | SOL[0.0053466200000000],USD[1.0221898621389347],USDT[0.0000000067131796] |
| 01793687 | EDEN[0.0972800000000000],TRX[0.0000010000000000],USD[0.0000000166592396] |
| 01793689 | BCH[0.0000000091023340],BNB[0.0000000213981743],BTC[0.0000000083360402],FTT[0.0000000917269490],LTC[0.0000000391766160],SOL[0.0000000024866776],TRX[0.2479715466965958],USD[0.0000001346457880],USDT[1501.0223865585657875] |
| 01793690 | APT[0.0000136900000000],CRO[0.4183000000000000],LUNA2[0.0478069027200000],LUNA2_LOCKED[0.1115494397000000],LUNC[912.8132193000000000],NFT[3173875871871918430][1],NFT[3700492898563695560][1],NFT[3770694337983583970][1],NFT[3877958360798837650][1],NFT[4269837552253859310][1],NFT[4814549178133883370][1],NFT[5273249452555839680][1],USD[0.0000000870000000],USDT[0.0000000248860160],USTC[0.9289090000000000] |
| 01793691 | USD[16.9837882700000000] |
| 01793692 | FTT[0.0008638447409020],LUNA2_LOCKED[113.6469754000000000],USD[-0.0004460663908676],USDT[0.0000000013894907] |
| 01793693 | USD[0.0000000011500000] |
| 01793694 | ATLAS[39965.1645000000000000],POLIS[1262.4702870000000000],USD[5.3689545577125000],USDT[0.0000000005624230] |
| 01793695 | DFL[900.0000000000000000],ETH[0.1011868298487900],ETHW[0.1006390889393400],LUNA2[2.7554268710000000],LUNA2_LOCKED[6.4293293650000000],LUNC[600000.0023418000000000],SLND[475.8527850000000000],SOL[5.1175331300000000],USD[27.4759261297723400],USDT[0.0000024000000000] |
| 01793696 | FTT[2.5000000000000000],POLIS[10.0000000000000000],TRX[0.0000010000000000],USD[0.8460712350000000],USDT[0.0000000041761260] |
| 01793697 | ATLAS[20358.5103050000000000],DODO[299.9458500000000000],DYDX[29.9945850000000000],ETH[0.0000010000000000],FTT[155.3898122000000000],MNGO[800.0000000000000000],NFT[3065668078581278220][1],NFT[4726118093679000550][1],NFT[4907968842577180259][1],NFT[4922683095885604390][1],NFT[5028444546701811710][1],NFT[5075518011149126100][1],POLIS[159.9943950000000000],RUNE[0.0000000000000000],STARS[773.0000000000000000],TRX[0.0277860000000000],USD[0.0277860000000000],USDT[0.0000001051667530] |
| 01793699 | BTC[0.0000125200000000],USD[15787500934784441],USD[-0.2016248638135829],USDT[0.0000000200937870] |
| 01793706 | 1INCH[0.0000000367398],AAVE[0.7254048610000000],ALGO[356.9925890000000000],BAND[26.1999350800000000],BNB[1.1597872000000000],BTC[0.0505656856000000],CEL[100.7875563100000000],CHZ[430.7909542900000000],CREAM[11.0331957950000000],DOGE[812.8532535000000000],ETH[0.2291730405000000],ETHW[0.1008999460000000],FTB3.4709540600000000],GRT[915.7233775900000000],KNC[0.0000004158300],LINK[0.0959210400000000],LUNA2[1.2099538070000000],LUNA2_LOCKED[2.8011646760000000],LUNC[237123.1021702350000000],MATIC[179.0246171700000000],OMG[0.0000000005269500],RSR[8.0777510000000000],SAND[110.8463050400000000],SOL[6.0060282600000000],SUSHI[0.0000000270760],USD[957.9934416607921700000],USDT[174.8151649878746758] |
| 01793708 | XRPBULL[108578.5404597600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01793709 | POLIS[0.097260000000000],TRX[0.000001000000000],USD[0.000000010469472],USDT[0.000000092329156] |
| 01793710 | FTT[0.630000000000000] |
| 01793712 | EUR[0.000000105364349],LINK[40.151780000000000],USDT[135.826061858912000] |
| 01793713 | USD[0.002940588000000],USDT[0.971430760000000] |
| 01793715 | FTT[0.000000056771600],TRX[0.000080000000000],USD[154.421536302708839700000000000],USDT[245.272354631089739] |
| 01793716 | USD[0.000000092250642],USDT[0.000000006500000] |
| 01793718 | BNB[0.002981930000000],USD[5.241938421052500] |
| 01793720 | LTC[0.000000005774780],SOL[0.002388480000000],SRM[0.078994770000000],SRM_LOCKED[0.041170820000000],USD[1.651589992401470],USDT[0.003994773000000] |
| 01793724 | FTT[0.000000004800116],SHIB[0.000000006000000],USDT[0.000000056394906] |
| 01793725 | ETH[-0.000700857367417],ETHW[-0.000696451660836],LUNA2[0.007064400252000],LUNA2_LOCKED[0.016483600590000],TRX[0.000002000000000],USD[-0.488236433491345],USDT[2.447449452187276],USTC[1.000000000000000] |
| 01793726 | TRX[0.552902000000000],USD[0.120995819000000],USDT[0.003810564000000] |
| 01793727 | USD[0.022372386575000],XRP[0.385378000000000],XRPBULL[26898167.619531110000000] |
| 01793729 | BULL[0.215450000000000],ETHBULL[1.769900000000000],USD[0.000000335589466],USDT[128.716159140000000] |
| 01793730 | USDT[0.000000116609952] |
| 01793732 | EOSBULL[1093886.739461380000000],XRPBULL[142665.125302610000000] |
| 01793738 | USD[0.000000442390159] |
| 01793740 | BTC[0.000000040581233],CHF[0.000000002595678],ETH[0.000000150000000],FTT[25.000000000000000],USD[1.167098909211443],USDT[0.000000198700729] |
| 01793741 | ATLAS[4676.123123229000000],AXS[0.000000098200000],FTT[3.485288097590000],POLIS[274.316684974712927],SOL[0.000000060000000],USD[0.000000034060076],USDT[0.000000070156679] |
| 01793742 | ETH[0.000000016568840],HT[0.000000016660592],LTC[0.000000001249172]0,NFT[369600189460607550][1],NFT[45060262576618839][1],NFT[48476467760746742][1],USD[0.000002187754769],XRP[-0.000000217219262] |
| 01793744 | ATLAS[60659.396000000000000],FTT[0.000000076619700],USD[0.037509700192740],USDT[0.000000089935754] |
| 01793749 | TRX[0.000010000000000],USD[0.000000100261256],USDT[0.000000042712505] |
| 01793750 | USD[26.462158490000000] |
| 01793754 | TRX[0.000001000000000] |
| 01793758 | DAI[0.187745331297520B],ETH[0.000000100000000],USDT[0.000002475973616] |
| 01793760 | BAO[3.000000000000000],EUR[0.000000136623343],KIN[3.000000000000000] |
| 01793761 | BTC[0.000000027896200],ETH[0.000000005161781S],ETHW[0.000000096315236],FTT[52.799117720257218],SRM[0.020061447320000],SRM_LOCKED[2.172915320000000],USD[0.080962329331286],USDT[0.000000035500500] |
| 01793762 | ETHBULL[0.000096300000000],SUSHIBULL[368.980000000000000],TRX[1.853917000000000],USD[-0.072684861434163],XRP[0.000000017230763],XRPBULL[8.558700000000000] |
| 01793766 | MATIC[0.000000100000000],TRX[0.000001000000000],USD[0.000000107963502],USDT[0.000101274493306] |
| 01793778 | 1INCH[24.943760000000000],BTC[0.001675164647139 0],CRO[0.982900000000000],FTT[254.775338180000000],KNCBULL[0.070000000000000],LUNA2_LOCKED[271.052330200000000],LUNC[0.000000100000000],SHIB[86879.000000000000000],USD[8.701564407125662S],USDT[0.000000107803872],XRP[5.000000000000000 00] |
| 01793779 | BTC[0.000042000000000],ETH[0.000000088638408],POLIS[0.000000013780000],RAY[0.000000044000000],USD[1.432062131528523,4],XRP[0.200000000000000] |
| 01793781 | AVAX[8.939992247188729 1],BULL[0.000000032000000],SHIB[0.000000031918341],STARS[0.000000005000000],USD[0.003179396044371 2],XRPBULL[0.000000003039200] |
| 01793783 | ATLAS[7.716000000000000],USD[29.029975668755454 4] |
| 01793789 | BUSD[356.510445340000000],EUR[0.000000001296272],USD[0.000003105209150],USDT[0.000000862353580 5] |
| 01793792 | AURY[0.000000010000000],TRX[0.000010000000000],USD[0.000000028370828],USDT[5.285697313949780 2] |
| 01793795 | BTC[0.000000003800000],USD[0.003426008185425],USDT[0.000000000662507 2] |
| 01793800 | POLIS[8.794240000000000],TRX[0.000001000000000],USD[0.008161966000000],USDT[0.000000037445400] |
| 01793801 | TLM[0.963200000000000],USD[0.031363080000000] |
| 01793807 | COPE[0.988600000000000],STEP[139.173552000000000],USD[0.200682650000000],USDT[0.000000032405980] |
| 01793810 | USD[4.060538420600253],USDT[0.513740729845670 7] |
| 01793811 | STEP[0.077025000000000],TONCOIN[0.045365000000000],TRX[0.000100000000000],USD[-0.000005189646586],USDT[0.000000005673580] |
| 01793812 | BTC[0.000054020000000],USD[4.032186965500000] |
| 01793813 | USD[8.558357511262500 0] |
| 01793814 | FTT[0.072970936025166 6],LTC[0.008600005000000],LUNA2[0.676145150200000],LUNA2_LOCKED[1.577672017000000],TRX[0.000007000000000],USD[2083.519564073719141 5],USDT[0.002417830820367 7] |
| 01793815 | ATLAS[799.595300000000000],EUR[0.678103025202648 0],SAND[21.995820000000000],USD[0.246263199103170 0] |
| 01793816 | USD[0.000000009203980],USDT[0.000000031106136] |
| 01793820 | LUNA2[0.459237810000000],LUNA2_LOCKED[1.071554890000000],LUNC[100000.000000000000000],SOL[0.000000001975600],USD[1.395421500000000],USDT[0.963000005051730] |
| 01793821 | BTC[0.000328930000000] |
| 01793830 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[3.000000000000000],STEP[0.022681700000000],UBXT[1.000000000000000],USD[0.181767827708768 9],USDT[0.000000667151103] |
| 01793831 | COPE[0.000000000000000],USD[1.500435875000000],USDT[0.000000005407840 0] |
| 01793835 | FTT[0.000000012735700],USD[0.000000095327920],USDT[0.000000030647639] |
| 01793836 | TRX[0.000001000000000],USDT[1.947244135375000 0] |
| 01793840 | BTC[0.000000030000000],TRX[0.000001000000000],USD[0.859960992570000 0],USDT[0.007000000000000] |
| 01793842 | FTT[1.599696000000000],TRX[0.983870000000000],USD[52.633873526537500 0] |
| 01793844 | TRX[0.000001000000000],USD[1.303153270000000],USDT[0.000000058529670] |
| 01793846 | AGLD[0.000000043207500],USDT[1.703660509770173 5],USDT[0.000000082590693] |
| 01793848 | NFT[312524822698986425][1],NFT[313894496024084979][1],NFT[431625334160175554][1],USD[0.004550395200000 0] |
| 01793849 | AKRO[1.000000000000000],BAO[4.000000000000000],KIN[1.000000000000000],TRX[0.000001000000000],UBXT[1.000000000000000],USD[0.000018551489493 5],USDT[0.000000021231140] |
| 01793850 | ATLAS[5072.463768120000000],DOGE[1999.620000000000000],POLIS[50.724637680000000],TRX[0.000001000000000],USD[0.506952500000000],USDT[0.820000005250000 0] |
| 01793851 | LTC[3689.760167210000000],USD[43.235229195726724900000000],USDT[0.000000149939678] |
| 01793852 | FTT[0.178247567009280],NFT[347065290921691511][1],NFT[50465489780082608 5][1],NFT[5652136011561313 77][1],SOL[1.380000000000000],USD[-0.66400836510097310000000000],USDT[0.182458354889920 0] |
| 01793854 | SGD[0.000000061990088],USD[0.000000138274778],USDT[0.000000062889212] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01793856 | ATLAS[9.2400000000000000],DOT[0.0924000000000000],GALA[999.8100000000000000],JOE[0.9747300000000000],NFT (347243207839210413)[1],NFT (531014099674495961)[1],NFT (544588567256698819)[1],SOL[0.9998100000000000],SRM[9.9963007000000000],SRM_LOCKED[0.0046160100000000],TRX[0.0005600000000000],USD[0.0049467231508467],USDT[21.1339878420853051] |
| 01793858 | FTT[27.0000000000000000],USD[0.0000000215739841],USDT[0.0000000017258160] |
| 01793859 | AVAX[0.0008301921839906],BCH[0.0000000048000000],BNB[0.0000000040000000],BTC[0.0000000071925594],ETH[0.0000000029000000],EUR[0.0000000351000000],FTT[-0.0000000015056790],GOOGL[0.0000008000000000],GOOGLPRE[0.0000000042000000],LTC[0.0000004000000000],SOL[0.0000000300000000],TSLA[0.0000000300000000],TSLAPRE[-0.0000000010000000],USD[0.0000001247035171],USDT[0.0000000091118778],WBTC[0.0000000947000000] |
| 01793860 | AGLD[0.0978700000000000],ATOM[0.0119780000000000],NFT (477500811113837069)[1],NFT (513847967308733210)[1],PEOPLE[0.5154000000000000],SHIB[97708.6000000000000000],SOL[0.0000000054950200],USD[133.5137864292276805] |
| 01793864 | DOGE[0.0000000403636656],EUR[0.0000000087540371],LUNC[134421.9349984800000000],MATIC[0.0000000039595592],USD[2.8209031057500000],USTC[731.7021406000000000] |
| 01793865 | FTT[0.0000000051150008],USDT[0.0000000042252670] |
| 01793866 | SOL[0.0002230900405578],USDT[0.0000000066742384],XRPBULL[163487464.0996132155688600] |
| 01793868 | BTC[0.0000632207926378],FTT[0.1000000071496288],SOL[0.0000000034766808],USDT[0.0000000163884791] |
| 01793869 | SOL[0.0000000012125860],USDT[0.0000000172140404] |
| 01793871 | HT[0.0000000048000000],SOL[0.0000000097000000],USD[0.0001248370269912],USDT[-0.0000000009746350] |
| 01793872 | USD[30.0000000000000000] |
| 01793873 | EUR[0.0613040724385760] |
| 01793876 | ATLAS[619.8822000000000000],BNB[0.0000000040000000],EUR[0.0000000168020760],FTT[4.9990500000000000],LINK[4.9990785000000000],SAND[49.9907850000000000],SOL[3.2301854640000000],USD[3.1288870225330046],USDT[0.0000000078252315] |
| 01793878 | USD[0.0000000075000000] |
| 01793880 | BUSD[13747.9751499200000000],ETH[0.0100000000000000],ETHW[0.0100000000000000],FTT[327.8143545000000000],HT[0.0753615000000000],SRM[0.2470110500000000],SRM_LOCKED[2.8729889500000000],USD[0.0000000056750000],USDT[0.0011200837500000] |
| 01793884 | USD[0.0302124035000000] |
| 01793885 | TRX[0.0000010000000000],USD[0.0083764132000000],USDT[0.0000000091860030] |
| 01793887 | TRX[0.0000010000000000] |
| 01793893 | XRPBULL[431978.0700844800000000] |
| 01793901 | USD[2068.6869740000000000] |
| 01793902 | 1INCH[0.5326000000000000],AKRO[0.5210000000000000],BTC[0.0002008523526000],C98[0.9650000000000000],STEP[0.0056200000000000],USD[0.3765481791958769],USDT[0.3434267889051666],WRX[0.0873500000000000] |
| 01793905 | ETH[0.0622035726337287],ETHW[0.0622035965510912],MATIC[0.0000000098400000],SOL[0.1039377307620713],USD[-8.7784977011701456000000000] |
| 01793909 | SOL[1.1741217036027533],SPELL[0.0000000059866960],USD[0.0000000808423722] |
| 01793913 | ATLAS[1999.8100000000000000],MNGO[80.0000000000000000],USD[2.3460109100000000],USDT[0.0000000129389120] |
| 01793917 | EDEN[16.9000000000000000],TRX[0.4537000000000000],USD[0.0739768688000000],USDT[1.0895894880000000] |
| 01793918 | SOL[0.0000000039876800],USD[0.0000000080848429],USDT[0.0000226484598069] |
| 01793920 | AKRO[1.0000000000000000],BAO[3.0000000000000000],DENT[2.0000000000000000],EUR[112.7015154226910662],FTT[0.5894801000000000],KIN[3.0000000000000000],UBXT[3.0000000000000000],USD[1.8428021813059386],USDT[0.0081360119011160] |
| 01793922 | TRX[0.0000010000000000],USD[0.0000000172895652],USDT[0.0000008964700008] |
| 01793924 | FTM[0.0000000058828572],MNGO[390.0000000000000000],USD[0.1717615568714100] |
| 01793926 | ATLAS[669.8660000000000000],USD[1.4493207200000000] |
| 01793929 | USD[17.5516717675650100] |
| 01793933 | ETH[0.0000000031500000],USD[0.0000051016681348],USDT[0.0000009380946595] |
| 01793937 | BTC[0.0000000553772206],CITY[0.0000000026302640],FTT[0.0000000099600000],LUNA2[0.0502492674800000],LUNA2_LOCKED[0.1172482908000000],LUNC[0.1618724317757064],SHIB[0.0000000045943998],USDT[0.0000001747260084] |
| 01793938 | ATLAS[0.0000000045475120],DOT[0.0000000068180710],FTT[0.0000010087408310],SUSHI[0.0000000065505923],USDT[0.0000000087291091] |
| 01793939 | TRX[0.0003800000000000],USD[0.2584998608875000],USDT[0.0000000068209680] |
| 01793940 | ATLAS[556.7701540600000000],USDT[0.0000000013729444] |
| 01793942 | TRX[0.0000010000000000],USD[0.0000000976223328],USDT[0.0000000025317504] |
| 01793949 | AXS[0.0000000040000000],SLP[0.0000000079000000],SOL[0.0000000309042350],USD[0.0000021977995181] |
| 01793950 | FTT[0.0000010000000000],USD[2.0791126502212077],USDT[0.0000000015630840] |
| 01793952 | BRZ[0.8256000000000000],GOG[849.8000000000000000],USD[0.0000000040000000] |
| 01793957 | ATLAS[8.2900000000000000],SHIB[73115.0000000000000000],USD[0.0000000087954534],USDT[0.0000000032072212] |
| 01793959 | USD[0.0074346230770962] |
| 01793960 | LUNA2[0.4970961015000000],LUNA2_LOCKED[1.1598909030000000],LUNC[108243.7226720000000000],SOL[0.0064139000000000],USD[1.3543988984790506],USDT[0.0041700000000000],XRP[0.0500000000000000] |
| 01793962 | EDEN[0.0768390000000000],TRX[0.0000010501932502],USD[0.0000000150193252],USDT[0.0000000094197780] |
| 01793964 | ATLAS[0.0000000043100000],LUNA2[0.0076441540400000],LUNA2_LOCKED[0.0178363594300000],LUNC[1664.5306362000000000],USD[0.0029527727933447] |
| 01793965 | ATLAS[849.9078500000000000],FTT[23.5978663000000000],KIN[449953.9250000000000000],USD[2.4032546222204500],USDT[0.2769793590750000] |
| 01793966 | CQT[0.9031600000000000],TRX[0.0000020000000000],USD[0.0120338772300000],USDT[0.0000000243264418] |
| 01793967 | BTC[0.0000000069200000],FTT[0.0999000000000000],TRX[0.0000170000000000],USD[-0.1962294038037490] |
| 01793968 | FTT[0.0000000020000000],SOL[23.6389024290000000],USD[0.0000001326395690],USDT[0.0000002097491425] |
| 01793975 | FTT[0.0000000035816996],MOB[0.0121214600000000],USD[-0.0018451778760138],USDT[0.0000000010267556] |
| 01793976 | AVAX[13.8090516273248421],BTC[0.0020000000000000],ETH[0.0720000000000000],ETHW[0.0720000000000000],FIDA[450.1977980400000000],FTT[7.6984600000000000],SOL[5.8964750100000000],USD[2.3568625162130695] |
| 01793979 | TRX[0.0000010000000000] |
| 01793980 | SOL[0.0000004205234],USD[-0.0000000167606667],USDT[0.0017862700000000],XRP[-0.0019937039504700] |
| 01793988 | FTT[0.0014041000000000] |
| 01793989 | ATLAS[9.4186000000000000],MER[0.9618100000000000],POLIS[0.0962000000000000],STEP[0.0805630000000000],TRX[0.0000020000000000],USD[0.0002880916275000],USDT[0.0000000080205494] |
| 01793991 | ATLAS[369926.9460000000000000],POLIS[0.0919200000000000],TRX[0.0000640000000000],USD[0.0065442873389374],USDT[1.0860416262041774] |
| 01793994 | AKRO[0.5173124000000000],AXS[0.0000000040361100],BAND[0.0447235514945292],DYDX[0.0481027550000000],DOT[0.0000003505900],DYDX[0.0219363400000000],FTM[0.0000000748444402],FTT[0.0000001000000000],GMT[0.0357577300000000],LINK[0.0000000050000000],LTC[0.0000003000000000],MATIC[0.0000000586682006],RAY[0.0000000057095700],RUNE[0.0812130400000000],TRX[0.0007770000000000],USD[-0.1174164782648818],WAVES[0.4724568500000000],XLMBULL[0.0062875500000000] |
| 01793996 | BRZ[0.1102377854713664],BTC[0.0000015934821201],USD[0.0002428477729188] |
| 01793997 | APT[0.0000000099102000],AVAX[0.0000000058122576],BNB[0.0000000018934284],BTC[0.0000000072061656],ETH[0.0000000081825000],MATIC[0.0000000032020958],SOL[0.0000000094823212],TRX[0.0000000084737648],USD[0.0000015572353252],USDT[0.0000000943404] ,WRX[0.0000000077365600],XRP[0.0000000014930000] |
| 01793998 | ETH[4.9188576743432717],ETHW[0.0000000043432717],USD[0.0000010653961953] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01794000 | TRX[0.863500000000000000],USD[0.735396841000000000] |
| 01794001 | ATOMBULL[0.000785000000000000],DOGE[0.959910000000000000],DOGEBEAR2021[0.055847000000000000],ETHBULL[0.000066997000000000],USD[32.534003046705000000],XRP[89.202587000000000000],XRPBULL[43022.526000000000000000] |
| 01794003 | BULL[0.024966080000000000],ETHBULL[0.138732610000000000] |
| 01794006 | AKRO[1.000000000000000000],BAQ[1.000000000000000000],FRONT[1.000000000000000000],KIN[1.000000000000000000],RSR[1.000000000000000000],USD[0.000015628751096] |
| 01794007 | POLIS[19.996200000000000000],SOL[0.334696440000000000],TRX[0.000010000000000000],USD[0.120935840525358],USDT[0.000000230860499] |
| 01794008 | BNB[0.000000020000000000],BTC[0.000000004000000000],BUSD[103.940278430000000000],FTT[0.000000001974044],USD[0.000000043878334],USDT[0.000000086725266] |
| 01794014 | ATLAS[2000.000000000000000000],BNB[0.000857000000000000],BUSD[208.044423190000000000],NFT (437688797557150079)[1],NFT (442043442676440536)[1],NFT (524560714981029526)[1],SRM[0.990310000000000000],USD[0.000000031687000] |
| 01794019 | ATLAS[3570.000000000000000000],BAT[163.951200000000000000],BTC[0.000160480000000000],EUR[8359.253337840000000000],POLIS[40.691860000000000000],RAY[39.612500820000000000],SOL[0.020525950000000000],SRM[49.233296950000000000],SRM_LOCKED[1.005610670000000000],STEP[0.054980000000000000],TRX[0.000090000000000000],USD[10.290338473573854],USDT[9462.750613530478041]3 |
| 01794022 | USD[0.003320344830889] |
| 01794030 | ATLAS[1000.000000000000000000],POLIS[10.000000000000000000],SOL[0.579889800000000000],USD[1.392085879250000] |
| 01794034 | AUD[0.000000080143300],MOB[6.237857437001484],USDT[4.651263350000000] |
| 01794035 | TRX[0.000002000000000],USD[5.552599235000000],USDT[0.000000010376136] |
| 01794038 | BAO[4.000000000000000],DENT[2.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000001000000000],UBXT[2.000000000000000],USD[0.000000010631264],USDT[0.000000100044735] |
| 01794039 | USD[0.066560629400000] |
| 01794042 | ATLAS[4869.264000000000000],POLIS[55.492780000000000],SOL[0.004600000000000],USD[1.482482831644012],USDT[0.000000151473506] |
| 01794045 | USD[709.215615634235000000000000] |
| 01794047 | AKRO[5.000000000000000],BAO[7.000000000000000],COPE[377.610576211926000],DENT[2.000000000000000],ETH[0.052166230000000],ETHW[0.051519600000000],FTT[5.890478130000000],KIN[5.000000000000000],MANA[63.882244440000000],RSR[2.000000000000000],SOL[1.436982150000000],TRX[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000059630251] |
| 01794051 | BTC[0.015809920000000],USD[0.002639280119819],USDT[0.003565476605737] |
| 01794055 | ATLAS[872.923769670000000],CONV[2190.000000000000000],COPE[82.000000000000000],DMG[921.700000000000000],FTT[2.498445200000000],IMX[13.900000000000000],KIN[2516.659881804600000],LINK[2.700000000000000],POLIS[0.017545090000000],RAY[5.024034077194888],SOL[0.055037291216320],SRM[18.387903820000000],SRM_LOCKED[0.323049780000000],UBXT[1494.000000000000000],USD[0.005622226482486],USDT[0.000000072250000] |
| 01794058 | CQT[341.840000000000000],FTM[0.864600000000000],SOL[0.010000000000000],TRX[0.000001000000000],USD[0.000000008780916],USDT[0.000000037708096] |
| 01794063 | USD[0.040128786978129],USDT[0.000000036980928] |
| 01794064 | ATLAS[0.000000004101020],BNB[0.000000092620299],DYDX[0.000000004075050],ETH[0.000000010000000],SOL[0.000000048763835],USD[0.464382117739731],USDT[0.000000091114467] |
| 01794072 | BNB[0.000000164890800],FTT[0.005398256468202],USD[0.006432983059671],USDT[0.000000127967380] |
| 01794074 | FTT[0.072805290000000],TRX[0.000025000000000],USD[-0.104374551271386],USDT[0.592477278982841] |
| 01794075 | ATOMBULL[6062898.293934000000000],FTT[0.097300000000000],USD[0.039359227581404],USDT[0.000000095243584] |
| 01794076 | TRX[0.100030000000000],USD[0.000000105787104],USDT[0.306514312811840] |
| 01794077 | ATLAS[24848.319005660000000],LUNA2[0.895640981100000],LUNA2_LOCKED[2.061867153000000],USD[36.029015040941806],USDT[0.000000115974285] |
| 01794078 | ATLAS[4218.966772340000000],POLIS[38.435452873227056],TRX[0.000010000000000],USD[0.000000024933866] |
| 01794079 | BNB[0.000849640000000],BTC[0.000000008500000],ETH[0.000000004000000],EUR[1183.232381030000000],FTT[0.596872730000000],LOOKS[0.000000005107712],LTC[0.000000074132624],NFT (394068114879305557)[1],NFT (549821766894933067)[1],NFT (569417279078988886)[1],SOL[0.000000004332401],TRX[0.000001000000000],USD[0.000000322131291] |
| 01794081 | USD[0.871447503500000] |
| 01794082 | USD[0.127813247500000],USDT[0.000624000000000] |
| 01794084 | ATLAS[22948.338000000000000],TRX[0.000250000000000],USD[0.772035795522588],USDT[0.000000091344162] |
| 01794086 | BTC[0.000000098544117],FTT[0.004306458228516],USD[-0.000860006092849],USDT[0.000000005423101]2 |
| 01794089 | USD[0.000050882336336] |
| 01794090 | ATLAS[13008.098100000000000],CQT[0.968270000000000],FTT[0.096669110000000],TRX[0.800010000000000],USD[1.268753476585988] |
| 01794091 | BTC[0.000000020000000],ETHW[1.009808100000000],EUR[0.796025738047364],LTC[0.007408000000000],PAXG[0.641258485000000],USD[0.007380117949807],USDT[-0.1007282024474151] |
| 01794092 | OXY[383.927040000000000],USDT[1.096000000000000] |
| 01794093 | BTC[0.000893286650000] |
| 01794094 | FRONT[1.015451310000000],KIN[1.000000000000000],USD[0.000002135089039] |
| 01794095 | BTC[0.000701645560000],C98[7.984000000000000],ETH[0.020946000000000],ETHW[0.020994600000000],RUNE[16.695540000000000],SOL[1.149816000000000],SPELL[10099.220000000000000],STEP[57.490800000000000],USD[0.441607835000000],XRP[143.985000000000000] |
| 01794097 | ATOMBEAR[11054799489.000000000000000] |
| 01794098 | SPELL[33700.000000000000000],TRX[0.000020000000000],USD[0.006332000000000] |
| 01794102 | BICO[1751.000000000000000],ETH[0.000000100000000],FTT[25.095011010000000],IMX[1599.600000000000000],USD[0.889048081856514],USDT[0.000000001631410] |
| 01794105 | USD[0.056076728750000] |
| 01794109 | POLIS[247.800000000000000],USD[0.522891827169030],USDT[274.560867283905683] |
| 01794111 | USD[0.000003000000000] |
| 01794112 | LINKBULL[5637629.600000000000000],LUNA2[0.080080970830000],LUNA2_LOCKED[0.186855598600000],LUNC[1743.780000000000000],USD[0.000000156849441],USDT[0.100959590091083] |
| 01794115 | USD[0.000163305241768.4],USDT[0.000000009649278] |
| 01794116 | BTC[0.004260676508317.2],SHIB[13873284.915165720000000],USD[0.000000020626501],XRPBULL[14393193.305446681902626644] |
| 01794118 | POLIS[0.098195000000000],TRX[0.000010000000000],USD[0.000000023570300],USDT[0.000729000000000],XRP[0.800000000000000] |
| 01794119 | USD[0.029099565000000],XRPBULL[1.803137390000000000] |
| 01794123 | USD[0.976801075000000] |
| 01794127 | ETH[0.005956120000000],ETHW[0.005956118323549],USD[25.897333820000000],USDT[0.000000169304488] |
| 01794130 | APE[0.061430000000000],BNB[0.002565850000000],DAI[0.024770000000000],ETH[0.000000020000000],FTM[0.750000000000000],GENE[0.098902830000000],IMX[0.093527110000000],LUNA2[0.004304056498000],LUNA2_LOCKED[0.001004279849000],SOL[0.006715820000000],TRX[0.234661000000000],USD[0.004933517977500],USDT[0.000000450375001],USTC[0.060926000000000] |
| 01794132 | BNB[0.000990084301269],TRX[0.000010000000000],USD[0.005440724278903],USDT[0.000001499908826] |
| 01794135 | USD[0.976810075000000],USDT[0.000000000227164561],USDT[0.000026657496213] |
| 01794136 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000072397192],KIN[2.000000000000000],STEP[0.000000092733700],UBXT[1.000000000000000],USD[26.462158490000000] |
| 01794137 | ALCX[0.000705500000000],USD[0.034811782371150],USDT[0.000000019372202] |
| 01794138 | BTC[0.000002100000000],SOL[0.000000090000000],USD[-0.001489200808780],USDT[0.000000044107787] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01794139 | ATLAS[0.0079000000000000],BTC[0.0000680910000000],DYDX[0.0677240000000000],USD[0.3372547377750000] |
| 01794141 | BNB[0.0000001100000000],BTC[0.0000009420292],USD[147.6079763357172372],USDT[0.0000000059750050],XRP[0.0000000036089702] |
| 01794142 | BSVBULL[32000000.0000000000000000],EOSBULL[11008724.0000000000000000],SUSHIBULL[3920000.0000000000000000],SXPBULL[10542000.0000000000000000],TOMOBULL[94830000.0000000000000000],TRX[0.0007910000000000],USD[-0.5622650300347673],USDT[0.8902939143695244],XRPB[0.0028950000000000],XRPBULL[9715500.0000000000000000] |
| 01794143 | BNB[0.0001491100000000],TRX[0.0000000962584457],USD[0.0436128614859709],USDT[0.0000008824151733] |
| 01794146 | USD[0.0000000091550500] |
| 01794149 | ATLAS[0.3948063300000000],USD[0.0564141565589061],USDT[0.0000000072458694] |
| 01794151 | ETH[0.0000007072564],SOL[0.0000110700000000],STEP[14.0247660300000000],TRX[0.0007770000000000],USD[0.0000000115287245],USDT[0.0000000063110151] |
| 01794152 | ATLAS[1008.3920000000000000],FTT[0.0704800381528306],SOL[0.0000000002573900],USD[0.5639600160500000] |
| 01794153 | BNB[0.0000000484491668],ETH[0.0000000059900336] |
| 01794155 | USD[282.9042672300000000] |
| 01794157 | TRX[0.0000020000000000],USD[0.0013711764000000],USDT[0.0085990000000000] |
| 01794162 | POLIS[115.0000000000000000],USD[19.5856374800000000] |
| 01794166 | SLP[40.0000000000000000],USD[0.4277485606306900],USDT[0.0000000022991744] |
| 01794169 | ATLAS[792.0540000000000000],EUR[0.9232000000000000],USD[0.0081413580000000],USDT[0.0000000041095706] |
| 01794170 | BTC[0.0000000071794832],EUR[0.0000000078607275],USD[0.0002596592468317],USDT[0.0000000015000136] |
| 01794171 | AMPL[0.1453559701293925],USD[0.0000001424411274],USDT[0.0000000016004000] |
| 01794172 | BNB[0.0000000025800000],ETH[0.0000000006597197171],SOL[0.0000000034004127],USD[0.0000015036010032] |
| 01794173 | TRX[0.0000010000000000],USDT[0.0027398500000000] |
| 01794174 | USD[0.0504730559829908] |
| 01794177 | BTC[0.0000354595736830],ETH[0.0011191764000000],ETHW[0.0011191664000000],FTT[0.0810000002598163],LTC[24.7633937100000000],SOL[-0.0000000079131100],TRX[0.0007770000000000],USD[5942.5209198200706733000000000],USDT[0.0000384193960936] |
| 01794178 | BTC[0.0000000006424045],LUNA2_LOCKED[43.0957333600000000],USD[0.0982865193202280] |
| 01794182 | APT[0.0000000037230586],BNB[0.0000000031000000],ETH[0.0000000177519817],SOL[0.0000000075448420] |
| 01794188 | USD[14.7069259066486027],USDT[0.0000000177000000],WRX[0.9602200000000000] |
| 01794193 | AAVE[0.0457638300000000],AVAX[0.5305541000000000],BNB[0.0000002020000000],COMP[0.1042689800000000],ETH[0.0000007000000000],ETHW[0.0000000668669941],FTM[9.6291303700000000],MATIC[0.0000733100000000],NFT[399961116833579847],[1],NFT[465078412383973849],[1],SOL[0.0504249000000000],UNI[3.0077791000000000],USDD[0.0393774424066703],USDT[0.0008134853361611] |
| 01794196 | TRX[0.0000060000000000],USD[0.0000000037004800] |
| 01794198 | INTER[49.0000000000000000] |
| 01794199 | ATLAS[9.9964000000000000],BRZ[125.2998399500000000],BTC[20.0000000089749080],ETH[0.0030000000000000],ETHW[0.0030000000000000],USDJ-18.9392203008507959000000000],USDT[86.3877476332850179] |
| 01794201 | BNB[31.0383536502420100],TRX[0.0000010000000000],USD[8.4015074489185000],USDT[0.0000000019120350] |
| 01794203 | C98[0.9908800000000000],TRX[0.0000010000000000],USD[0.0000000046803403],USDT[0.0000000048348635] |
| 01794205 | BRZ[350.0000000000000000],USD[31.3991283765000000] |
| 01794208 | DOGEBULL[0.0007028600000000],TRX[0.0904086100000000],USD[0.0001437141020262] |
| 01794210 | USD[0.4405810437500000] |
| 01794211 | BTC[0.0028995320000000],EUR[399.0160581225246672],TRX[0.0007800000000000],USD[0.8486246056342263],USDT[0.0000000071350602] |
| 01794213 | BNB[0.0089669200000000],BRZ[0.0046751925000000],BTC[0.0004850409050600],MATIC[0.8000000000000000],USD[0.2227827722000000],USDT[0.0214132676750000] |
| 01794214 | POLIS[0.1533800000000000],USD[0.5759625655000000],USDT[0.0000000078695824] |
| 01794224 | KIN[1251067.1295014600000000] |
| 01794225 | ATLAS[3.0729391000000000],ATOM[0.0874470000000000],BNT[0.0264630000000000],BTC[0.0000572527500000],FTT[1.2998765000000000],GRT[0.5579000000000000],HT[0.0296430000000000],NFT[293456033048830505],[1],NFT[332999662568927537],[1],POLIS[0.0929968000000000],RSR[2.7460000000000000],SOL[0.0010084152398622],TRX[0.0000010000000000],USD[0.0087462582460782],USDT[10886.6441919988769680] |
| 01794230 | DOGEBULL[0.0002556000000000],EOSBULL[92371.1744266100000000],USD[9.9826029450000000],XRPBULL[62135.6605564900000000] |
| 01794238 | BTC[0.0017974500000000],USD[0.0003113664582415] |
| 01794239 | BNB[0.0000030000000000],TRX[0.0000010000000000],USD[5.0361565222523036],USDT[0.0281222051176008] |
| 01794240 | AKRO[4.0000000000000000],BAQ[31.0000000000000000],BOBA[189.9254991200000000],CRO[3643.9103610100000000],DENT[5.0000000000000000],ETH[0.0000001000000000],IMX[226.2117085900000000],KIN[25.0000000000000000],LRC[240.5384034000000000],MNGO[2826.3360345000000000],RSR[5.0000000000000000],SNX[73.2951817600000000],STARS[440.5894596100000000],STEP[328.8616362900000000],TRX[10.0000000000000000],TULIP[38.8087197100000000],UBXT[4.0000000000000000],USDT[0.0000000016109663] |
| 01794242 | ATLAS[0.0000000026480081],BNB[-0.0000001289253],FTT[0.0000000372505600],SOL[0.0000000025200000],USD[0.0096738341546842],USDT[0.0000000049760376] |
| 01794245 | USD[5.0000000000000000] |
| 01794247 | POLIS[31.4999810000000000],USD[0.5663413892438060],USDT[0.0000000043004608] |
| 01794251 | USD[0.0000001309213173],USDT[0.0000000029510728] |
| 01794253 | MER[0.0947030000000000],POLIS[814.8000000000000000],SRM[0.9747300000000000],TRX[0.0000020000000000],USD[0.4876372318880016],USDT[0.0000000047052900] |
| 01794260 | IMX[69.9000000000000000],USD[1.7422852830000000],USDT[0.0000000052640376] |
| 01794261 | ALGO[0.0000007000000000],BALBEAR[0.0000000341659938],BALBULL[4000081.2563929613400000],BALHEDGE[0.0000000020000000],BTC[0.0000000066084882],BULL[0.0000080000000000],USD[312.0625689886051065],USDT[1.0000000246575336] |
| 01794264 | TRX[0.0000011571001400],USD[0.0000000062823020],USDT[0.0000000010245000] |
| 01794265 | STEP[642.1715400000000000],USD[0.5108385266272511],USDT[0.0088500005780000] |
| 01794266 | ATLAS[1643.1944669053200768],AVAX[12.5984610000000000],BTC[20.0126975870000000],ETH[0.1829177300000000],ETHW[0.1829177300000000],LUNA[0.9228029913000000],LUNA2[0.1532069800000000],LUNC[200942.2942076000000000],NEAR[22.3000000000000000],RUNE[45.8000000000000000],USD[0.5837270865225570],USDT[0.0000003117374456] |
| 01794267 | EUR[0.0000002474174477] |
| 01794272 | TRX[0.0000020000000000],USD[0.0000000530118559],USDT[0.1696872570617203] |
| 01794278 | POLIS[9.9980000000000000],USD[1.0000000000000000] |
| 01794284 | ATLAS[10000.0000000000000000],SOL[0.0070761100000000],USD[3.4878673925000000] |
| 01794288 | USD[4.6158627901348324],USDT[0.0000000025537882] |
| 01794290 | SOL[0.0100000000000000],USD[-5.3316613860728690],USDT[5.5914533384274099] |
| 01794291 | AAPL[0.0722008600000000],AKRO[4.0000000000000000],BAO[15.0000000000000000],BCH[0.0178006500000000],BF_POINT[200.0000000000000000],BNB[0.8573608500000000],BTC[0.0311087300000000],DENT[2.0000000000000000],DOGE[124.6222434200000000],DYDX[0.8195032800000000],ETH[0.4054211600000000],ETHW[0.3629584500000000],EUR[594.4647153286273641],FTT[0.3098166500000000],GRT[1.0000000000000000],KIN[12.0000000000000000],LTC[0.0636678100000000],LUNA[20.2318275764000000],LUNA2_LOCKED[0.5395499116000000],LUNC[0.7455602200000000],PAXG[0.2625671200000000],RSR[1.0000000000000000],RUNE[1.4268520000000000],SPY[0.0281684600000000],TRX[149.4172349000000000],TSLA[0.0337843500000000],UBXT[5.0000000000000000],USD[-0.1059922944383435],USDC[5695.2725454800000000],USDT[0.0000000046284402],WRX[9.6384158500000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01794292 | ATLAS[1999.800000000000000000],POLIS[19.996000000000000000],REEF[1999.6000000000000000],TRX[0.000001000000000000],USD[0.145374015000000000] |
| 01794294 | BNB[0.000000067756408],BTC[0.000000002415500],USD[1.683802980000000000],USDT[0.000000016500000] |
| 01794297 | USD[0.000000087500000] |
| 01794300 | APT[0.740949236496817],SOL[0.003174270000000000],TRX[0.000795000000000000],USD[-0.017307133273380O],USDT[0.000000050000000] |
| 01794302 | DOGEBULL[48.216871617190523],USD[0.276218304797886],USDT[0.000000004708085] |
| 01794306 | ETHBULL[11.199761840000000000] |
| 01794312 | POLIS[0.000000006448192],USD[0.000000465295876],USDT[0.000000008050808] |
| 01794315 | ATLAS[5072.463768120000000],POLIS[50.724637680000000],TRX[0.000036000000000000],USDT[69.200000751385302] |
| 01794319 | TRX[0.000010000000000],USD[0.000000005000000] |
| 01794320 | CHR[0.753301000000000],DOGEBULL[0.000233680000000],EOSBULL[77.157167370000000],FTM[0.004877710000000],FTT[0.000000020000000],LINKBULL[0.061585630000000],USD[-0.000001759007239O],XRPBULL[2.919487140000000] |
| 01794321 | ATLAS[2147.372000000000000],ETH[0.000473770000000],ETHW[0.000473770000000],POLIS[324.292000000000000],USD[813.657052509850000],USDT[0.003835670000000] |
| 01794322 | USD[0.000000020611640],USDT[0.001860980000000] |
| 01794324 | BNB[0.000000005350140O],LUNA2[0.000994657083200O],LUNA2_LOCKED[0.002320866527000O],LUNC[216.588674000000000],MATIC[0.000000086382029],USD[0.0000000628618520],XRP[0.000000055200000] |
| 01794327 | RAY[0.000945000000000],USD[0.007401729000000] |
| 01794331 | ATLAS[4000.000000000000000],USD[13.943804270000000],USDT[0.000000016311608] |
| 01794333 | ETH[0.041799780000000],ETHW[0.071233500000000],KNC[0.000035160000000] |
| 01794334 | BNB[0.000000044380398],MATIC[0.000000063073184],SOL[0.000000047770608],USD[0.000000575271901],USDT[0.000000033267740] |
| 01794335 | RSR[2.000000000000000],TRX[1.000000000000000],USDT[0.267142890000000] |
| 01794338 | ATLAS[5.124000000000000],DOGE[0.299400000000000],USD[0.008139447400000O],USDT[0.000000038000000] |
| 01794341 | POLIS[0.000000000000000],USD[1.673728088402810O] |
| 01794346 | ADABULL[34.000000000000000],USD[178.878155088483833O],USDT[0.000000185613193] |
| 01794348 | BAO[2.000000000000000],MATIC[0.000155093516000O],SOL[0.000000098988959] |
| 01794351 | EUR[0.168607796770569O],USD[0.000000161318080],XRP[0.427000000000000] |
| 01794354 | LOOKS[21.000000000000000],USD[-1.318772051367100O],USDT[0.000000050425916] |
| 01794356 | FTT[0.036265272806714O],USD[0.000000087286370],USDT[0.000000066633422] |
| 01794359 | USD[0.000000000532438],USDT[0.000000078623223] |
| 01794362 | FTT[0.020846535108726O],MATIC[55.000000000000000O],USD[1.021474011970567O],USDT[1.336000023889050] |
| 01794371 | AKRO[2.000000000000000],ALPHA[1.010419180000000],BAO[5.000000000000000],BF_POINT[200.000000000000000],DENT[1.000000000000000],EUR[9.074313671913709],KIN[4.000000000000000],MATIC[0.000054310000000O],RSR[1.000000000000000],TRX[2.000000000000000],UBXT[6.000000000000000] |
| 01794372 | FTT[0.095620000000000],MAPS[0.767000000000000O],USDT[0.000000030000000] |
| 01794375 | BAO[1.000000000000000],ETH[0.000000025466397],USD[0.000336302105598],USDT[0.000107323237450] |
| 01794379 | FTT[0.000000004704000],USD[0.000000147436242],XRP[0.000000096821518] |
| 01794387 | ALICE[2.700000000000000],AVAX[0.200000000000000],BNB[0.109975072939573],BTC[0.001707592728451],DOT[1.099802000000000],ETH[0.013998579960000O],ETHW[0.013998579960000O],FTT[0.099982000000000],GARI[2.000000000000000],LINK[1.299928000000000],POLIS[1.898992000000000],SOL[0.189899200000000],US D[11.663629175986270],USD[0.000001131588041],XRP[1.008385963914000O] |
| 01794390 | TRX[0.000010000000000] |
| 01794391 | ETHW[0.000003350000000],EUR[0.000070967918148],FTT[3.159359770000000O],SOL[0.371917730000000O],TRX[0.000001000000000],USD[0.000000032304000] |
| 01794394 | TRX[0.000010000000000],USD[0.137125335000000] |
| 01794399 | BTC[0.000045342700000],FTT[0.096886200000000O],USD[-0.055943039713258O] |
| 01794400 | EUR[0.000000083131426],TRX[0.000001000000000],USD[0.000000822898094],USDT[0.000000106535776] |
| 01794405 | ATLAS[508.250511164830000],MNGO[9.966000000000000O],POLIS[38.798360000000000O],SOL[0.000000007784000O],USD[0.132051842905963],USDT[0.000000087309836] |
| 01794406 | USD[0.201693398625000] |
| 01794407 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[0.034234380000000O],DENT[1.000000000000000],ETH[0.306566000000000O],ETHW[0.306375600000000],FTT[13.479489080000000],KIN[6.000000000000000],MATIC[213.485467800000000O],SECO[1.065537300000000O],SOL[1.895940930000000O],TRX[1.000001000000000],UB KT[1.000000000000000],USDT[0.004591021230298] |
| 01794412 | BNB[0.000000044585500],EUR[0.000000078146788],FTT[0.001025490000000O],SXP[0.000000006742400O],TRX[0.000000060139400],USD[0.000000004496114],USDT[0.000000091550453] |
| 01794415 | ATLAS[0.448000000000000],TRX[0.000007000000000],USD[0.002615302300000O],USDT[0.000000020686880] |
| 01794416 | ADABULL[0.082743962100000O],USD[0.281087250000000000] |
| 01794417 | BNB[0.000000046700000],TRX[0.326991947068070O],USD[-59.119156694592894],USDT[66.381258512190183T] |
| 01794420 | EUR[0.000001722215104] |
| 01794421 | SUSHIBULL[39344.700000000000000],USD[0.065465598913747O],USDT[0.000000082726228] |
| 01794422 | MSTR[0.000000051591160],USD[0.006665801813088],USDT[0.000000019161386] |
| 01794423 | ATLAS[1.789992390000000O],POLIS[0.019643420000000O],USD[-0.328354848236413O],USDT[6.769946753137914B] |
| 01794424 | CRO[270.000000000000000],GBP[881.000005683721662T],ROOK[1.000000000000000],USD[-412.442407892685539O],USDT[147.429372885484289T] |
| 01794427 | ATLAS[1999.400000000000000],POLIS[105.493040000000000O],TRX[0.000001000000000],USD[1.005840486998590O],USDT[0.000000066792862] |
| 01794429 | AKRO[1.000000000000000],BAO[1.000000000000000],ETH[0.002263300000000],ETHW[0.069211920000000],GBP[1641.151490166292707],KIN[1.000000000000000],SRM[9.869575560000000],SRM_LOCKED[53.870565210000000O],USD[0.000000006086552] |
| 01794431 | 1INCH[0.000000082810200],AAVE[1.100000102721200],ATOM[0.011179486000000],AVAX[0.000000087606000],AXS[0.000000086298416],BTC[0.007000026476172],CHZ[200.000000000000000],DOT[0.000000059097O0],ETH[0.044804664617756O],EUR[0.000000165893292],FTM[0.000000092831100] ,FTT[0.000000069367929],LINK[12.700000016930800],LUNA2[0.087834880000000O],LUNA2_LOCKED[0.204944805310000O],LUNC[0.000000148176600],MATIC[50.000000046570700O],POLIS[17.700000000000000O],RUNE[0.000000018269400O],SOL[0.000000119029600],UNI[0.000000009579400O],USD[100.559140368094818O],USDT[0.0 00000328094871] |
| 01794432 | ETH[0.000899712864926O],ETHW[0.000894067504046],EUR[0.000000002055991],EUROC[2004.937909110000000],FTT[21.915694470000000O],SRM[102.084748680000000],SRM_LOCKED[1.951268890000000O],USDT[5235.005016586800000] |
| 01794433 | EUR[0.000000009143636],USD[0.017521659209724S] |
| 01794436 | CLV[0.010180000000000],USD[0.014043631654000] |
| 01794437 | AURY[529.970600000000000],BICO[2188.681600000000000],USD[0.000000002000000],LUNA2[0.000000002000000],LUNA2_LOCKED[4.007599148000000],POLIS[2908.732980000000000],UMEE[20320.000000000000000],USD[1.586872787000000] |
| 01794442 | BULL[0.000000035000000],CRO[0.000000029944500],FTT[165.644927800000000],LINK[5.000250000000000],MNGO[400.000000000000000],MSOL[0.000000006063508],NFT [3673125342083847820][1],NFT [4033005286531048631[1]],NFT [4606239719016443521][1],SOL[10.272257440000000],USD[0.000000119574232],USDT[0.736686187133889T] |
| 01794443 | BTC[0.000915000000000],ETH[0.000149830000000],ETHW[0.000149830000000],LUNC[0.000342250000000],USD[-1.492719365698440] |
| 01794446 | ETH[0.000000100000000],ETHW[0.000000010000000],USD[12.106282785000000O],USDT[1.600897701843200G] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01794447 | [LUNA2_LOCKED[33.3245924200000000],TRX[0.0000020000000000],USDT[0.0000089552000000],USDT[0.0000000010368300] |
| 01794448 | NFT (404993787631474816)[1],NFT (454025266870770293)[1],TRX[0.2016050000000000],USD[0.4454801150250000] |
| 01794449 | USD[0.0000001160001129],USDT[0.0000000044437960] |
| 01794454 | SOL[0.0000000596692411],TRX[0.0000090000000000],USD[-0.9081005228088135],USDT[0.9990022925724336] |
| 01794456 | ETH[0.0000000080000000],TRX[0.0000010000000000],USDT[0.0000075780626964] |
| 01794458 | BAO[1.0000000000000000],BTC[0.0001039800000000],FTT[0.0868956000000000],USD[0.0001030479216295] |
| 01794459 | USD[1.8345233089000000],XRP[0.9941500000000000] |
| 01794472 | BNB[0.0000000090000000],BTC[0.0000000071000000],ETH[0.0000000054000000],FTT[0.0000001836231017],SOL[0.0000000070000000],TRX[0.0017000000000000],UNI[0.0000000050000000],USD[0.0000000071194436],USDT[0.0000000082483367] |
| 01794476 | USD[0.0000000652708961],USDT[0.0000000079551903] |
| 01794478 | TRX[0.0000010000000000],USDT[0.0000000057948558] |
| 01794480 | ALGOBULL[2282377.3576554600000000],BCHBULL[3662.9411764600000000],EOSBULL[38356.1555468900000000],XRPBULL[3309.2866558000000000] |
| 01794484 | FTT[0.0000000001078000],POLIS[67.9634624541809462],USD[0.0000000014822886],USDT[0.0000000024220117] |
| 01794490 | POLIS[27.5944800000000000],USD[1.3000224639808928],USDT[1.8115710213413760] |
| 01794491 | FTT[0.0312861986556250],USD[0.0577147846400000] |
| 01794501 | CHZ[28.1644171500000000],USD[0.0001795502801169],USDT[0.0000000107457655] |
| 01794503 | FTT[0.7998480000000000],MEDIA[9.8695706000000000],POLIS[132.1748820000000000],STEP[293.3784540000000000],TRX[0.0003800000000000],USD[41.2670629240814040],USDT[0.0080000018011298] |
| 01794504 | TRX[0.0000002798600000],USD[26.8626870079060838],USDT[0.0000000164762760] |
| 01794506 | USD[0.0017199600000000] |
| 01794508 | ATLAS[6.9280000000000000],DOGE[0.5232000000000000],TRX[0.0000010000000000],USD[0.0000001144177770],USDT[0.0000000054205304] |
| 01794510 | ATLAS[6.6180000000000000],DAI[0.0000000073612930],ETH[0.0000000150000000],NFT (372097581305811728)[1],OXY[0.1320000000000000],SOL[0.0000000100000000],TRX[0.0000010000000000],USD[0.0000000659924727],USDT[-0.0000000613397574] |
| 01794516 | BULL[0.0000000017500000],ETH[-0.0000000011200000],ETHW[0.0000000030697470],FTT[0.0000000345995632],HTBEAR[33.1800000000000000],NFT (399644425626365770)[1],NFT (408343274214821019)[1],NFT (423313641530075146)[1],SOL[0.0000000033280000],SRM[0.0001855500000000],SRM_LOCKED[0.1607704100000000],USD[0.0294722446690459],USDT[-0.0000000029503686] |
| 01794517 | AKRO[2.0000000000000000],AUD[0.0004420086682380],BAO[1.0000000000000000],USDT[0.0000121500000000] |
| 01794518 | RAY[0.1500000000000000],USD[0.0000468568449994],USDT[0.0000005895120] |
| 01794519 | BTC[0.0000000017006500],FTT[0.0999810000000000],STEP[4371.0660580527440310],TONCOIN[11.6252540000000000],TRX[0.0001500000000000],USD[0.2551968230841570],USDT[0.0000000160150282] |
| 01794520 | BTC[0.0000004795627 4],ETH[0.0000037127432300],EUR[0.0001823574278848],SOL[0.0000000754470548],USD[0.0005265548535828] |
| 01794523 | NFT (349389883930304463)[1],NFT (392654814131626687)[1],NFT (401300344709701684)[1],NFT (546466168123544392)[1],USD[25.0000000000000000] |
| 01794525 | EOSBULL[396666.4779342200000000],LTCBULL[3015.5972133700000000],XRPBULL[306093.6604869700000000] |
| 01794527 | LUNA2[0.0109345900300000],LUNA2_LOCKED[0.0255140434000000],LUNC[2381.0300000000000000],USDT[0.0119292556205000] |
| 01794529 | USD[0.0124888673750168],USDT[0.0000002020160600] |
| 01794531 | TRX[0.0000010000000000],USD[0.0000000098796736],USDT[0.0000000016267846] |
| 01794532 | 1INCH[0.0000000075104023],AAVE[0.0000000006052180],AKRO[1.0000000000000000],ALICE[0.0000000239912 10],AUDIO[0.0000000022508420],BAL[2.0000000000000000],BAO[12.0000000000000000],BCH[0.0000000275381 96],BNB[0.0000000008552283],BTC[0.0000000245696905],COPE[0.0000000059850000],CRO[0.0000000063374087],CRV[0.0000000881780 24],DENT[3.0000000000000000],DOGE[0.0021355844355905],ETH[0.0000001984767097],ETHW[0.0000031588522 52],FTM[0.0000000095371851],FTT[0.0000069895804406],KIN[0.0000000000000000],LINK[0.0000000313177706],LTC[0.0000000062280960],MATIC[0.0000000798103 28],SECO[0.0000000072376600],SHIB[0.0000000082000000],SOL[0.0000001446293061],SRM[0.0000000006147151],TRX[1.0000000000000000],UBXT[4.0000000000000000],UNI[0.0000000083219642],USD[0.0000000097003570],USDT[0.0000000015283539] |
| 01794533 | POLIS[0.0246376800000000],TRX[0.4732611888500000],USDT[0.0070000000000000] |
| 01794535 | ETH[0.0000000056200000],USD[35.2243487935324594000000000] |
| 01794536 | ATLAS[0.0000000011000000],DYDX[0.0000000069366132],ETH[0.0000000147621 46],LINK[0.0000000967628 45],POLIS[0.0000000022214214],SOL[0.0000000024394210],TRX[0.0010770000000000],USD[0.4998739522716985],USDT[0.0000001553178 29],USTC[0.0000000005085329] |
| 01794537 | ATLAS[9.8000000000000000],USD[0.0082395800000000],USDT[0.0000000062500000] |
| 01794543 | USD[0.8771605685000000] |
| 01794544 | SLRS[411.9630000000000000],USD[0.0809837770840448],USDT[0.0000000039156020] |
| 01794545 | AVAX[0.0000000000045 8187],BNB[0.0000000022996326],BTC[2.0000000094448000],ETH[0.0000000518813125],ETHW[0.0000000518 13125],EUR[0.4057521140419577],MATIC[0.0000000067350632],RUNE[0.0000000070000000],SOL[0.0000000069478 93],USD[0.0002113905100353],USDT[0.0000001170178 66],XRP[0.0000000040000000] |
| 01794546 | ATLAS[1560.0053415800000000],BAO[4.0000000000000000],DENT[2.0000000000000000],HNT[13.2995756000000000],KIN[2.0000000000000000],RAY[4.8960191400000000],SAND[48.0924476400000000],UBXT[1.0000000000000000],USD[5.5211236877434766] |
| 01794547 | AXS[0.0984800000000000],BTC[0.0000980810000000],COMP[0.0000000900000000],DOGE[0.6927700000000000],EUR[0.0000000042450867],FTT[0.0224218877159706],USD[0.0000001614552 89],USDT[91.3393706160000000] |
| 01794548 | TRX[0.0000010000000000],USD[0.0000000200154 20],USDT[0.0000000097354750] |
| 01794554 | USD[0.0000000654420270],USDT[0.0000000057160190] |
| 01794555 | USD[5.0000000000000000] |
| 01794556 | USD[0.0000001599991],USDT[0.0000000067072893] |
| 01794559 | AVAX[0.0090088600000000],TRX[0.0022730000000000],USD[-0.1235436536775000],USDT[0.0083041187500000] |
| 01794561 | BNB[0.0000001000000000] |
| 01794562 | BNB[0.0000000050385608],BTC[0.0000000070784160],ETH[0.0000000881149500],FTT[0.0000000073840459],LUNA2[0.6258350970000000],LUNA2_LOCKED[1.4602818930000000],SOL[0.0000001000000000],USD[0.6831274073715079],USDT[0.0000000102486141] |
| 01794566 | BULL[0.3504000000000000],CQT[10.0000000000000000],USDT[0.0000000481996 80] |
| 01794567 | ATLAS[209.9601000000000000],BTC[0.0030000000000000],EUR[0.0000000040123559],TRX[13980.0000000000000000],USD[3.2446336206064537],USDT[0.0000000071787256] |
| 01794568 | ATLAS[6002.1567870600000000],MER[4613.3776541500000000],MNGO[7000.1881566095552000],SLRS[1947.0935000000000000],STEP[865.3100000000000000],TRX[0.0000200000000000],USD[0.0000001793214 52],USDT[23.8783950241043162] |
| 01794569 | TRX[0.0000010000000000],USD[0.0023386092100000] |
| 01794573 | SOL[0.0000000015260000],USD[0.0000000831954 88],USDT[0.0000000093781173] |
| 01794574 | ATLAS[0.5440000000000000],POLIS[7.4000000000000000],SOL[0.0040745000000000],TRX[0.0007810000000000],USD[7.8477470912699007],USDT[0.0000000047253698] |
| 01794577 | TRX[0.0000010000000000],USD[0.0000000152411016] |
| 01794578 | USD[50.9072578100000000] |
| 01794580 | USD[183.7244501895000000] |
| 01794584 | BTC[0.0000583480000000],FTT[0.0000000100000000],SRM[5.3806311600000000],SRM_LOCKED[30.6736894900000000],TRX[0.0000280000000000],USD[-2.2497050569881759],XRP[0.8754536393197910] |
| 01794587 | ETH[8.9433828790000000],FTT[25.0641058556762506],LOOKS[0.8466512100000000],SOL[0.0000000500000000],STG[0.7826814900000000],USD[4.2149968882193000] |
| 01794591 | BTC[0.0018210000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01794592 | DA[0.000000000546769652],DOGE[0.000000001404978].ETH[0.00000002462500].GST[0.000000028049700],NFT (478543610926656919)[1],NFT (57365263767098166)[1],SOL[0.000000008328000].TRX[0.0016290000000000000],USD[27.5310711513035196],USDT[0.0000000017755883],WAXL[0.4343340000000000] |
| 01794593 | BCH[0.268475050000000],USD[3.099376290750000] |
| 01794595 | USD[0.0025927537192476],USDT[0.0000000059899950] |
| 01794596 | AXS[0.00000060739250],BNB[0.00000010000000],ETH[0.00083102000000000],ETHW[0.000831020000000000],SLRS[0.7116380700000000],SOL[0.00000048678950],TRX[0.00000100000000000],USD[0.0000006920170037],USDT[0.0333546582543911] |
| 01794597 | USD[30.00000000000000] |
| 01794599 | ZECBULL[147.1544697800000000] |
| 01794601 | BEAR[1697816.6830407400000000],XRPBEAR[7831534.1294848300000000] |
| 01794603 | EUR[0.000000021947668],FTT[0.000000000653017 2],LUNC[0.0000001000000000],SOL[0.00000027625039],TRX[0.0007860000000000000],USD[0.0359557080726209],USDT[0.0000000230814789] |
| 01794605 | BTC[0.000031811000000],USD[0.067999705700000],USDT[0.5935260367500000] |
| 01794611 | USD[30.00000000000000] |
| 01794613 | GBP[7.082053770000000],USD[-1.3998625570750846] |
| 01794615 | USD[0.611866558800000] |
| 01794619 | BNB[0.000000004427824 0],LTC[0.0024802019296100],TRX[0.0007790000000000000],USD[11.4606566837395339],USDT[0.0000000141847194] |
| 01794620 | USD[25.00000000000000] |
| 01794621 | FTM[0.99960000000000],POLIS[0.0900000000000000],SOL[0.0098780000000000000],TRX[0.0000010000000000],USD[0.0079170597500000],USDT[0.0000000070825548] |
| 01794622 | ATLAS[31154.257212000000000],EUR[0.797174820000000000],FTT[11.597834000000000000],USD[0.575749590640000],USDT[0.0066827051847862] |
| 01794626 | TRX[0.00001000000000],USD[0.000000103640392 2],USDT[0.000000009341691 0] |
| 01794628 | ATLAS[16396.7700000000000000],ETH[0.0001612100000000000],ETHW[0.0001612100000000000],POLIS[112.3882010000000000],USD[0.741384751541942 0],USDT[0.0000351042300367] |
| 01794630 | BCH[0.001060000000000],BEAR[950792.4387719700000000] |
| 01794632 | USD[0.0166657600000000] |
| 01794634 | EOSBULL[72206.0046537300000000] |
| 01794636 | USD[0.000000009446268],USDT[32.3638538919876874] |
| 01794638 | ATLAS[542.868957100678983 0],BAO[4.0000000000000000],DENT[2.000000000000000],ETH[0.0000001000000000],EUR[0.0000000025747928],FTM[0.0000000050401880],KIN[4.0000000000000000],POLIS[19.3934949452632102],RSR[1.0000000000000000],TRX[1.0000000000000000] |
| 01794640 | BAO[1.00000000000000],USD[0.003372977158288 3] |
| 01794641 | USD[-0.2730515921132132],USDT[8.632218031300208 9],XRP[0.0000001000000000] |
| 01794642 | TRX[0.00001000000000],USD[0.0000001147428 64],USDT[0.0000000014928184] |
| 01794644 | STEP[0.0527400000000000],TRX[0.00001000000000],USD[25.0038331150000000],USDT[0.0000000018865536] |
| 01794646 | SOL[0.0117289530294980],TRX[0.00000002960000 0],USD[0.000000076000000],USDT[0.0000000071600860] |
| 01794647 | USD[0.318626409694517 0],USDT[0.0022790745553327] |
| 01794649 | HMT[0.879268505171800 0],POLIS[0.0297800000000000],TRX[0.0000010000000000],USD[0.0022414266000000],USDT[0.0000000043757360] |
| 01794650 | USD[-0.0051328369950000],USDT[0.0069874910400000] |
| 01794652 | HMT[0.07000000000000],SOL[3.4989000000000000],USD[0.0020529186000000] |
| 01794653 | BULL[0.00000000000000],LUNA2[0.0000001357506 97],LUNA2_LOCKED[0.00000031675162 6],PAXG[0.0000079360000000],TRX[0.00001000000000],USD[375.9064453050616403],USDT[0.0000000022294394] |
| 01794655 | FTT[0.001565660192256],TRX[0.0000280000000000],USD[0.0000000201315789],USDT[932.1199726175534086] |
| 01794656 | AAVE[0.0000099836 2206 03],AVAX[0.00000016000000],ETH[0.000000331655 00000],FTT[0.00029234000000000],MATIC[0.00000001399 0787],NFT (36483497809037553 74)[1],NFT (37070804557 62444 81)[1],NFT (46668264426715417 6)[1],TRX[0.88570100000000],USD[438831764],USDC[3782.18000000000000000],USDT[11.5324031042305167] |
| 01794660 | BTC[0.00008039200000000],ETH[0.0008869500000000],ETHW[0.0008869500000000],SAND[0.9901200000000000],SOL[11.5358980000000000],USD[0.0739434660000000],USDT[0.2270933812500000] |
| 01794661 | USD[0.00000006519 1310],USDT[0.00000007532621] |
| 01794663 | FTT[0.00017890212224 00],POLIS[343.7345600000000000],REAL[160.9840500000000000],USD[1.3717957750675596],USDT[0.0000000121498231] |
| 01794669 | XRPBULL[100865.0669198200000000] |
| 01794671 | MATIC[0.00000000777512 00],USDT[1018.1002708992338122] |
| 01794673 | ATLAS[3161.796120200000000],BTC[0.0000376028845000],POLIS[43.9625485000000000],SOL[3.6085697100000000],USD[0.0880002938360124] |
| 01794676 | FTT[0.10000000000000],USDT[0.9209486200000000] |
| 01794679 | ADABULL[0.0118033300000000],BCHBULL[155.2341058700000000],EOSBULL[10122.1764383500000000],XLMBULL[39.0667084300000000],XRPBULL[11359.0653664000000000] |
| 01794681 | BICO[199.0006950000000000],BOBA[50.500902500000000000],BULL[0.0000012500000000],CQT[3002.0150100000000000],DODO[0.3062815000000000],ETH[1.0000000500000000],ETHW[1.0000000500000000],FTT[180.7927040000000000],GALA[2668.0146500000000000],GENE[85.0006480000000000],LOOKS[3508.0091800000000000],LUN A[26.2986145140000000],LUNA2_LOCKED[14.6967672000000000],LUNC[19642.1300995000000000],MATIC[1.0000000000000000],MER[1342.7473000000000000],NFT (34924754780967659)[1],NFT (38908803511478158 6)[1],NFT (38918803511470512982)[1],NFT (649514498649724168)[1],NFT (50701985627919866 5)[1],OMG[185.5009025000000000],RAY[134.2449800000000000],SOL[18.3704895000000000],SOS[37860014 4.0000000000000000],USD[19723087008125000],USDT[0.5196059975000110],XRPBULL[35226430.6851145300000000] |
| 01794687 | ATLAS[15998.7620000000000000],MNGO[130.0000000000000000],POLIS[5.5988800000000000],TRX[0.0001250000000000],USD[0.0613759075000000],USDT[0.0000000087665536] |
| 01794690 | ATLAS[10000.0000000004840000],BNB[0.00000010001975488],GMT[0.0000000025949140],GST[0.0000000368260680],POLIS[100.5140770730484961],SOL[0.00000020819485 2],USD[0.0000000511720680],XRP[0.0000000020000000] |
| 01794692 | ATLAS[3.20000000000000],TRX[0.000001000000000],USD[-1.4400841488894414],USDT[33.2438548100000000] |
| 01794693 | ATLAS[0.000000024764626],BNB[0.000000010000000],BTC[20.0000000603705541],FTM[0.000000005278510],MATIC[0.000060022400000],RAY[0.0000000003851 68],SHIB[0.000000076558140],SOL[0.000000064827262],SRM[0.0000003352849 0],USD[0.0009976423045071],USDT[0.0000001159 26930] |
| 01794694 | TRX[0.00001000000000],USD[0.0000000191317984],USDT[-0.0000000673144102] |
| 01794700 | USD[0.0694283590000000],USDT[0.0807252875637168] |
| 01794702 | USD[3.702908648663146],USDT[0.0000011575004515] |
| 01794704 | USD[0.3515758800000000],USDT[0.0216703080000000] |
| 01794705 | 1INCH[0.0000000022645000],BTC[0.0000000777876 00],ETHW[0.0007751000000000],FTT[2.4047206094934313],USD[5789.2789638907750200] |
| 01794711 | BAL[0.0022674800000000],BTC[-0.0074531807667628],BUSD[10000.000000000000000],DOGE[0.3730634000000000],ETH[1.4632237302278402],ETHW[0.0007926302978509],FTT[1465.6023337600000000],MATIC[295247.2064732554482186],SOL[0.0048678000000000],SRM[34.9031137200000000],SRM_LOCKED[1080.9882280500000000],USD[2946499.6816022081059922000000000],USDT[2.0094020107421145],WBTC[0.0000254720000000] |
| 01794712 | ATLAS[740.0000000000000000] |
| 01794713 | FTT[76.2800470000000000],LUNA2[0.1935893611000000],LUNA2_LOCKED[0.4517085091000000],LUNC[42154.4909500000000000],POLIS[0.0050000000000000],SRM[10.9350872900000000],SRM_LOCKED[125.2945756900000000],USD[-47.8732962611158600],USDT[0.0000000084578087] |
| 01794715 | BEAR[20697270.6507598500000000],ETHBEAR[172036 7504.8355900000000000] |
| 01794721 | USD[0.2395784972748958],USDT[0.0000004097440] |
| 01794722 | TRX[0.00001000000000],USD[0.0000000122524944],USDT[0.0000000045173788] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01794723 | LUNA[0.00195966463000000],LUNA2_LOCKED[0.004572550803000],TRX[0.000778000000000000],USD[1.113642068880450],USDT[0.000000008128901 4],USTC[0.277400000000000000],XRP[0.220220000000000] |
| 01794728 | ATLAS[959.800000000000000],BTC[0.000000004130842 0],ETH[0.000000010000000],ETHW[0.000000046535875],LOOKS[0.643401100000000],LUNA2_LOCKED[0.011174084490000],TONCOIN[0.050200000000000],TRX[0.000117000000000],USD[7388.592814447524500 6],USDT[0.001639122500000],USTC[0.67891000000000] |
| 01794729 | ATLAS[35492.463768120000000],CONV[405.484000000000000],POLIS[50.724637680000000],USD[0.000000014202000],USDT[0.0000000012522966] |
| 01794731 | TRX[0.0000010000000000],USDT[99.0000000000000000] |
| 01794732 | EUR[0.0000000818619801980],SOL[0.321528950000000],USD[0.003745742173705] |
| 01794736 | ATLAS[13817.222000000000000],AURY[3.999200000000000000],BOBA[0.097740000000000],BTC[0.013491510000000],ETH[0.336912600000000],MATIC[59.988000000000000],OMG[0.499700000000000],POLIS[283.621920000000000],TONCOIN[81.290740000000000],TRX[0.000030000000000],USD[1.249127573530664 5],USDT[2.363533014975049 6],WAVES[0.499700000000000] |
| 01794739 | POLIS[95.236502000000000],TRX[0.0000020000000000],USD[0.1046000113808983] |
| 01794744 | AKRO[2.000000000000000],APE[23.183534300000000],AVAX[4.734127450000000],BAO[15.000000000000000],BTC[0.012076730000000],CHZ[1.000000000000000],CRO[607.349570520000000],DENT[4.000000000000000],DOGE[1692.684829510000000],ETH[0.522696590000000],ETHW[0.522477170000000],FTM[197.152857630000000],GAL[551.446762110000000],KIN[16.000000000000000],LINK[28.238133000000000],MANA[35.769517640000000],MATIC[178.160306230000000],MOB[49.159559630000000],RSR[5.000000000000000],SAND[260.263707300000000],SOL[0.597089760000000],TRX[3.000000000000000],UBXT[3.00000000000000000] |
| 01794746 | BTC[0.000017700000000],DOT[16.697264000000000],LINK[14.597226000000000],RNDR[13.200000000000000],SOL[2.547531900000000],TRX[0.000823000000000],UNI[28.244632500000000],USD[0.066654536547128 0],USDT[0.215087615650000] |
| 01794749 | ATLAS[3187.516743955787840],POLIS[160.111521670000000],TRX[0.000010000000000],USD[0.000000404122 71],USDT[0.000000050147555] |
| 01794750 | POLIS[2944.651355340000000],USD[16.591208760000000],USDT[0.000000059769980] |
| 01794753 | USD[2.430841456478800000000000] |
| 01794759 | ETH[0.00000005988446 6],EUR[0.005090000000000],EURT[0.000500000000000],HT[0.037186000000000],LUNC[0.000814300000000],NFT (3563001189656607 19)[1],NFT (4130129154292456687)[1],SOL[0.000554304163480],TRX[37836.601410000000000],USD[4.558437535374925 8],USDT[0.007473390297138 4] |
| 01794762 | FTT[0.000000009777240],SUSHI[0.000000036958751],TRX[0.000010000000000],USD[0.000001560172815] |
| 01794766 | AVAX[0.000000010000000],USD[0.000000021683280],USDT[0.000000037500000],XRP[0.500000000000000] |
| 01794769 | TRX[0.000010000000000],USD[0.000000071207056],USDT[0.000000063757440] |
| 01794770 | ATLAS[209.882000000000000],TRX[0.800001000000000],USD[2.640293466165846 4] |
| 01794773 | USD[0.869593392500000],USDT[0.000001112434742],WRX[3.280462060000000],XRP[1.000000000000000] |
| 01794774 | EUR[0.208227816451798],USD[0.000000183598973] |
| 01794775 | ADABULL[0.000000036568444],AVAX[0.000000046703300],BNB[0.000000059999730],ETH[0.000000053032671],GENE[0.000000083568556],MANA[0.000000040162256],MATIC[0.105186264363445 6],SAND[0.000000049065716],SHIB[0.000000047339270],SOL[0.000000091166734],UNI[0.000000010000000],USD[0.712494654744579 3000000000],XLMBEAR[0.000000023205836] |
| 01794776 | USD[0.000000103948984],USDT[0.000000170818910] |
| 01794780 | BTC[0.000000019790200],ETH[0.000000019007350],FTM[0.000000007586599],FTT[0.000000073754844],SOL[0.000000008624251],USD[896.924417019712718 0],USDC[10.000000000000000],USDT[0.000000100794322] |
| 01794782 | DENT[2.000000000000000],FTT[0.000128060000000],KIN[1.000000000000000],TRX[0.000010000000000],USD[0.030406193905620 0],USDT[0.000000048272538] |
| 01794784 | BCHBULL[4505.935422550000000],EOSBULL[22706 1.025522140000000],LTCBULL[83.807727960000000] |
| 01794786 | ATOM[0.060000000000000],USD[0.000000085371600],USDT[0.000000008974825] |
| 01794789 | ATLAS[86.884000000000000],LINK[7.998400000000000],POLIS[0.020540000000000],TRX[0.000001000000000],USD[1.864418387583035 0],USDT[0.000000123670468] |
| 01794790 | AKRO[1.000000000000000],BAO[7.000000000000000],DENT[2.000000000000000],KIN[3.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000],USD[0.0000000072153679] |
| 01794792 | TRX[0.000010000000000],USD[0.0091737179000000] |
| 01794794 | ATLAS[11300.000000000000000],DFL[2460.000000000000000],GALA[1600.000000000000000],MNGO[9.563000000000000],POLIS[109.800000000000000],TRX[0.827406000000000],USD[0.1181340774079700] |
| 01794795 | USD[-0.000026153371932 6],USDT[0.000000016813295 7],XRP[7.347955450000000] |
| 01794797 | USD[5.00000000000000000] |
| 01794803 | ATLAS[1150.000000000000000],USD[0.526168850750000] |
| 01794804 | TRX[0.000019000000000],USD[1.508618422439610 0],USDT[0.000000006750000] |
| 01794805 | USD[0.857755780000000] |
| 01794806 | ETH[0.000000003000000],USD[0.000003775523148],USDT[0.000000036285048] |
| 01794809 | ATLAS[61918.233300000000000],KIN[6928765.000000000000000],MNGO[109.789100000000000],SOL[42.415765070000000],TRX[0.000085000000000],USD[0.059327056420000],USDT[0.0000000042439952] |
| 01794810 | ATLAS[9.800000000000000],TRX[0.000010000000000],USD[0.000000043147023],USDT[0.000000066622490] |
| 01794811 | APT[0.008670000000000],AVAX[0.007608570000000],BNB[0.001403440000000],ETH[0.000000096000000],ETHW[0.000022529600000],GMT[0.000000009350400],GST[0.396373000000000],LUNA[0.009702511614000],LUNA2_LOCKED[0.022639193770000],LUNC[2112.742331380000000],MATIC[0.611585130000000],NFT (3074387233743687 75)[1],NFT (5432011691049598 11)[1],SOL[0.002392182036700],TRX[0.762334048333673 4],USD[2.185459944023912],USDC[365.000000000000000],USDT[0.704117819628641 8] |
| 01794813 | BNB[0.000000005994343],BTC[0.000000010000000],LUNA[5.055000000000000],USD[0.281094548443045 0],USDT[0.0000000017875000] |
| 01794817 | ALICE[76.000000000000000],AVAX[0.105347090000000],BCH[0.000000000000000],BNB[1.551511648250000],BTC[0.549489149285600 0],CHZ[3295.000000000000000],DAI[0.000000010000000],ETH[7.583796410000000],ETHW[0.598796410000000],EUR[11149.026679541705 4781],FTT[25.000000000000000],HNT[143.299807940000000],KNC[0.000000100000000],LINK[27.610000000000000],LUNA2[9.910834290000000],LUNA_LOCKED[18.223528000000000],LUNC[17006 2.110000000000000],MATIC[112.530000000000000],MKR[0.406000000000000],ROOK[1.247930509200000],STG[1843.000000000000000],SXP[429.300000000000000],UNI[54.318000000000000],USD[0.0000000649656137],USDT[0.04287719500973 13],XRP[9441.500000000000000] |
| 01794820 | FTT[4.482112158371 7209],LTC[0.000000005272091 5],TOMO[0.000000039198670],USDT[0.927200000000000] |
| 01794826 | ALICE[0.513902340000000],ADA[33.135 27564600000000],ADABULL[135.27564600000000],ATLAS[9336520000000000],ATOM[1.274131860000000],AVAX[1.499738100000000],AXS[5.611267197552352],BEAR[226259.266000000000000],BNB[0.007928236632280],BNT[17.721783799554530 0],BTC[0.017374196263640],CHZ[18.5099900000000000],C98[23.99748 0000000000],CREAM[6.240000000000000],CRO[870.000000000000000],CRV[10.000000000000000],DEFIBULL[5979.411838812000000],ENJ[44.995112000000000],ETCBULL[2479.553600000000000],ETH[0.231143011689715],ETHBULL[34.585458000000000],ETHW[0.223725111589415],EUR[913.952495685159390],FTM[116.474351741710790 0],FTT[2.899856000000000],HNT[0.499598420000000],JOE[24.962317600000000],LEO[24.246180104211320 0],LEOBULL[0.060689074000000],LINK[1.923500039435620 0],LOOKS[0.461467440000000],LTC[0.000000010000000],LUNA2[1.113904914000000],LUNA2_LOCKED[4.932448800000000],LUNC[0.060000000000000],MATIC[8.181221108086940],MATICBULL[23437.840000000000000],OJB[9476200000000000],SAND[39.990196000000000],SHIB[27000000.000000000000000],SOL[4.497466931901240],SRM[40.851479630000000],SRM_LOCKED[0.711303650000000],USD[144.200345971278693000000000],USDT[15.588099064017630000000000],USTC[296.59692722000207400],VET[BULL[11601930.080000000000000],XRP[10304.342000000000000],ZRPBULL[11808927.200000000000000] |
| 01794820 | ALICE[0.513902340000000],POLIS[0.097055000000000],SOL[0.000000100000000],TRX[0.000010000000000],USD[0.640145321033253 1],USDT[0.000000073315663] |
| 01794828 | USD[25.0000000000000000] |
| 01794830 | BTC[0.095805260047465 1],ETH[0.001000000000000],ETHW[0.001000000000000],EUR[0.000000037733121],TRX[0.000010000000000],USD[0.640145321033253 1],USDT[1312.272796398093262] |
| 01794833 | EOSBULL[34850.000000000000000],FTT[18.043813601712241 1],THETABULL[1.850000000000000],USD[0.833369724480497],USDT[23.272833081830 0058] |
| 01794834 | ATLAS[853.740817172175951 9] |
| 01794836 | USD[-0.021642693559506 4],USDT[0.126882870000000] |
| 01794840 | TRX[0.000010000000000],USD[0.066932669200000],USDT[0.008169375000000] |
| 01794841 | ETH[0.015731630000000],ETHW[0.015731629167 1755],NFT (3544398493776671 33)[1],USDT[0.000029679573 2756] |
| 01794844 | ETH[0.050000000000000],ETHW[0.050000000000000],STARS[260.000000000000000] |
| 01794846 | BRZ[0.334931850000000],ETH[0.003400000000000],ETHW[0.003400000000000],FTT[0.067375434181812 1],USD[145.291670102400000],USDT[0.000000045000000] |
| 01794848 | ATLAS[9.496000000000000],POLIS[0.096120000000000],SOL[0.000000010000000],USD[0.714715555747617 91],USDT[1.044489617897 3480] |
| 01794849 | SOL[0.000000010000000],USDT[0.000000098874929] |
| 01794855 | DOT[0.000000033029792],USD[0.000000030193392 6],USDT[0.000000225611897 4] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01794857 | EUR[0.000000100532‌1383],FTT[8.632789700000000],HT[0.000000041927570],MATIC[0.000000012828092],USD[0.000002451041121] |
| 01794859 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],FRONT[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000086519880],USD[0.000000041309573] |
| 01794863 | XRP[100.000000000000000] |
| 01794864 | BTC[0.000000680000000],EOSBULL[91.000000000000000],USD[0.008912630039852],XRP[0.086641004659069‌3],XRPBULL[43761262.760000000000000] |
| 01794865 | FTT[0.191771277835926‌3],USD[0.000000214188637‌5],USDT[0.000000006000000] |
| 01794869 | BOBA[125.800000000000000],EUR[0.000000003000000],FTM[0.000000001673660‌0],GODS[0.081950000000000],LOOKS[0.919440000000000],LUNA2[0.003115150931000],LUNA2_LOCKED[0.007268685505000‌0],RAY[576.882633610000000],USD[-0.0946380670206044] |
| 01794870 | ATLAS[210.000000000000000],USD[89.165887151012500‌0] |
| 01794872 | SOL[243.586432610000000],USD[1.588892391962190‌7],USDT[0.318001397076622‌7] |
| 01794873 | APE[0.100053000000000],ATLAS[11997.600000000000000],FTT[15.197033200000000],POLIS[269.968000000000000],USD[1.218207543000000],USDT[0.000000046539840] |
| 01794877 | POLIS[0.099715000000000],TULIP[0.096383708090000],USD[0.000000121424409],XRP[0.000000039000000] |
| 01794882 | ATLAS[1000.000000000000000],FTT[20.098404000000000],USD[0.000000146730899],USDT[0.000000009368580‌1] |
| 01794884 | TRX[0.478963000000000],USD[0.008441990200000],XRPBULL[53761.174178890000000] |
| 01794886 | BF_POINT[300.000000000000000],BTC[0.000497891000000],EUR[0.000000027336334],USD[-1.142009785319274‌1],USDT[0.002266750000000] |
| 01794887 | TRX[0.000001000000000] |
| 01794892 | SOL[0.000000081260000],USD[-0.006388842468883‌7],XRP[0.022809406800000‌0] |
| 01794893 | ATLAS[2.247120600000000],ATOMBULL[0.000000007820000],BOBA[0.000452700000000],CHZ[0.000000007000000],FTT[0.184898013570000],HNT[0.000000003000000],LINK[0.059917565692938‌0],MATIC[0.000000067199594],OMG[0.000000076000000],SHIB[81701.381659860399317‌4],SOL[0.000000029758683],USD[-0.0074970344773858],USDT[0.411534697115320‌8],XRP[0.000000068424249] |
| 01794894 | BAO[4.000000000000000],BNB[0.000000004241552‌2],FTH[0.000000100000000],KIN[4.000000000000000],LTC[0.000000183000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000353763668‌8] |
| 01794897 | ATLAS[1.908928120000000],FTT[0.098650800000000],POLIS[0.017343280000000],SOL[0.000497560000000],USD[0.011831003922938] |
| 01794898 | USD[5.084380857695339‌0] |
| 01794900 | ETH[0.000000080000000],POLIS[0.058000000000000],SOL[-0.000216685757821],TRX[0.000002000000000],USD[0.000857294033000],USDT[0.000000038000000] |
| 01794902 | LINK[17.600000000000000],USD[2.134833040500000],USDT[0.695869707750000] |
| 01794903 | TRX[0.000002000000000],USD[0.000001043986774],USDT[0.000000036535468] |
| 01794907 | ETH[14.527676790000000],ETHW[14.527676790000000],IMX[95.200000000000000],SOL[0.002196190000000],TRX[0.000001000000000],USD[15.098542957500000],USDT[0.000000022144722] |
| 01794908 | ETH[0.000462151500000],ETHW[0.000462151500000] |
| 01794918 | USD[0.000000659608555],USD[5.000000000000000] |
| 01794924 | ALCX[0.000585530000000],LTC[0.053000000000000],NFT (399762641579392323){1},NFT (432220340209083717){1},NFT (507907387844766070){1},NFT (508756737050946406){1},NFT (546762847176127548){1},STEP[0.097460000000000],USD[0.012953463052611‌7],USDT[0.000000113142747],XRP[0.661001000000000] |
| 01794925 | DYDX[0.095557000000000],FTM[0.014880000000000],USD[2.796154880011700‌0] |
| 01794927 | AVAX[13.600000000000000],BTC[0.000000037961900],ETHBULL[2.000000002000000],ETHW[0.000000036747202],EUR[0.000000010236642],FTT[0.000000057272928],HNT[119.000000000000000],LUNC[0.000000010000000],RAY[0.000000060000000],RNDR[417.100000000000000],SOL[29.741224471663625‌6],SRM[1015.000000760000000],SRM_LOCKED[0.000041470000000],SRM_LOCKED[0.010561167697347‌1],USD[0.000000002500000] |
| 01794928 | SRM[0.176568580000000],SRM_LOCKED[0.811806420000000‌0],TRX[0.000022003767433‌2],USD[0.029736520009930‌0],XRP[0.000000002195680‌0] |
| 01794929 | TRX[0.000001000000000],USD[0.000000058863913],USDT[0.000000009440346‌8] |
| 01794930 | TONCOIN[0.080000000000000],USD[0.305157668500000] |
| 01794931 | 1INCH[0.000000061855800],BNB[0.000000103317848],BTC[0.000861936569756],ETH[0.000755100000000],ETHW[0.000755100000000],FTM[0.000000086803461],FTT[0.084936841118945‌9],HT[0.388812470910723‌6],LUNA2[1.208329763000000],LUNA2_LOCKED[2.819436115000000],LUNC[263116.350000000000000],TRX[0.000451800000000],USD[0.942166597829061‌5],USDT[0.002471451008318‌3] |
| 01794932 | BTC[0.002699460000000],DOT[3.698320000000000],ENJ[65.982800000000000],LUNA2[1.017913128000000],LUNA2_LOCKED[2.375130631000000],LUNC[3.279094000000000],RUNE[3.499300000000000],SOL[0.000000100000000],TULIP[0.500000000000000],UNI[0.035902160000000],USD[0.000000099862117],USDT[0.096408074609624],XRP[0.980000000000000] |
| 01794933 | FTT[0.000000003927320],USD[0.000000056815280‌6],USDT[0.000000000277928] |
| 01794935 | SOL[0.000000080000000],USD[0.000000197343651] |
| 01794939 | ASDBULL[32.400000000000000],ATOMBULL[700.000000000000000],BNBBULL[0.182100000000000],MATICBULL[134.500000000000000],SUSHIBULL[164400.000000000000000],TRXBULL[172.200000000000000],USD[0.106630935438389‌2],XRPBULL[4090.000000000000000] |
| 01794941 | EUR[0.000000203861630],USD[575.171291582925677‌5],USDT[1.999999993477869‌0] |
| 01794951 | POLIS[4214.800000000000000],USD[0.528052197417500‌0],USDT[0.002062000000000] |
| 01794959 | RAY[0.999810000000000],USD[1.680828407500000] |
| 01794961 | USD[5.000000000000000] |
| 01794964 | ALICE[0.020000000000000],AVAX[0.180072680266398‌7],BTC[0.004883500000000],ETH[0.004883500000000],ETHW[0.004883500000000],FTM[1999.082400000000000],FTT[3.882784000000000],IMX[0.027151000000000],MANA[0.372020000000000],MATIC[7.598000000000000],NEAR[0.938060000000000],NFT (295658377929472966){1},NFT (327231076920584181){1},NFT (371086555967723937){1},SAND[0.150000000000000],SOL[0.006346000000000],STG[0.720000000000000],USDB[98.192585041050000],USDCIB700.000000000000000],USDT[0.361929000000000] |
| 01794966 | LUNA2[0.007447697489000‌0],LUNA2_LOCKED[0.017377960810000],LUNC[1621.751808000000000],RAY[377.143233470000000],USD[0.955230000000000] |
| 01794967 | TRX[0.000001000000000],USDT[0.000000009250000] |
| 01794970 | BTC[0.020666694468000],USD[0.000223228133087],USDT[0.000000133836752] |
| 01794971 | SWEAT[55.000000000000000],USD[0.014746012675084‌8],USDT[0.000000104875992] |
| 01794973 | ATLAS[0.000000928821135],STARS[0.000000069862624],USD[0.000000000243618‌0],USDT[0.000000016208272] |
| 01794974 | USD[0.400946370000000] |
| 01794977 | ATLAS[170.000000000000000],USD[1.599154696250000],USDT[0.000000015527720] |
| 01794980 | ADABULL[0.009050000000000],ATLAS[4.949800000000000],ETHBULL[71.000000000000000],LUNA2[0.000025946936270‌0],LUNA2_LOCKED[0.000060542851290‌0],LUNC[5.650000000000000],REN[0.986320000000000],SRM[0.981000000000000],USD[136.087544261427675‌9],USDT[0.035407333516683‌4],VETBULL[929763.469805000000000000],XRPBULL[2219578.200000000000000] |
| 01794981 | USD[0.060548100000000] |
| 01794982 | SOL[1.050000000000000],USD[0.184303336050000] |
| 01794983 | ADABULL[248.350320000000000],ATOMBULL[2606.478600000000000],THETABULL[7.401719360000000],USD[0.381611230000000],USDT[0.000000134714074],VETBULL[0.000500000000000] |
| 01794984 | ATLAS[0.000000097000000],NFT (289191280078469299){1},NFT (398426492930447613){1},POLIS[0.000000005212807‌8],SOL[0.000000037416584],USDT[0.000000040321828] |
| 01794986 | USD[5.000000000000000] |
| 01794987 | FTT[151.799369670000000],MATIC[3.912144700000000],USD[-1.123900969266302‌3],USDT[0.004722695950000],XPLA[3840.010150000000000] |
| 01794989 | FTT[0.622090590000000],TRX[0.000001000000000],USD[0.000004783245730] |
| 01794991 | ETH[0.000000100000000],GBP[0.000000091038570],USD[0.000000090098242],USDT[0.000000001022870] |
| 01795003 | USD[16.565821480000000] |
| 01795005 | USD[25.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01795007 | ATLAS[15978.101900000000000],AURY[10.000000000000000000],OXY[0.998860000000000000],TRX[0.000001000000000000],USDT[1.646523711517200998],USDT[0.000000063226451] |
| 01795014 | USD[-0.000000074769721],USDT[0.000000227471286] |
| 01795015 | LUNA2[0.000004592378100],LUNA2_LOCKED[0.000010715548900000],LUNC[1.000000000000000000],USD[6.059535395773377] |
| 01795017 | TRX[0.000001000000000],USD[12.295166405122697S],USDT[0.000000011288350000],XRP[0.394000000854900000] |
| 01795019 | ATLAS[8.948000000000000000],MER[0.805400000000000000],MNGO[9.486000000000000000],POLIS[0.087960000000000000],SLRS[0.847200000000000000],TRX[0.000020000000000000],USD[0.000000008302153S],USDT[0.000000049932840] |
| 01795023 | XRPBULL[158643.932876150000000000] |
| 01795025 | FTT[0.028709408100000],USD[0.000000041558626S],USDT[0.000000031920710] |
| 01795027 | FTT[10.998820000000000000],USDT[0.344019984200000000] |
| 01795028 | XRPBULL[132072.182836370000000000] |
| 01795029 | ALGOBULL[113883S9.600000000000000000],BCHBULL[2442744.118327810000000000],EOSBULL[5169458.284000000000000000],FTT[182.799576110000000000],LINKBULL[25907.284005860000000000],LTCBULL[10197.072849980000000000],USD[0.165272970475000000],USDT[1.699118723582500000],XLMBULL[20754.380369080000000000],XRP[0.418901000000000000],XRPBULL[UM10373.550051880000000000],ZECBULL[86802.572190250000000000] |
| 01795036 | FTT[0.051848214470632S],USD[0.075520183850000000],USDT[0.000000010000000] |
| 01795039 | AKRO[0.532790000000000],AXS[5.597490560000000000],BAL[0.009536400000000000],BTC[0.001974198109160],CEL[0.099766000000000000],CHZ[2569.980945000000000000],COMP[0.000048000000000000],DMG[0.062309000000000000],DOGE[7.597127800000000000],DOT[0.299046000000000000],ETH[0.036980328400000000],ETHW[0.035984828400000000],FIDA[0.986404000000000000],FTT[2.198733476454240S],KNC[0.392462130000000000],LINK[2.598892110000000000],LTC[0.059811000000000000],LUNA2_LOCKED[0.007204718548000S],LUNC[0.009946800000000000],MKR[0.000088800000000000],PAXG[0.001392294000000000],ROOK[0.009407200000000000],RSR[559.896792000000000000],RUNE[0.793040000000000000],SOL[0.579321396000000000],SUSHI[0.486094850000000000],SXP[371.128527200000000000],TRX[5.602371000000000000],TRYB[0.065278000000000000],USD[99.104071651765000000],USDT[323.153536396460100000],XRP[1.991720000000000000] |
| 01795042 | BRZ[0.176763810000000000],BTC[0.000000015172004Z],ETH[0.000000027903600],FTT[0.000000009880627S],SOL[0.000000008000000],USD[0.006270599158292S],USDT[0.000000072656724] |
| 01795044 | BTC[0.000000041866167],USD[0.000000951809790],USDT[0.000313606340547] |
| 01795046 | USD[25.000000000000000] |
| 01795047 | FTT[6.600000000000000000],LINK[11.000000000000000000],LUNA2[0.045923781000000000],LUNA2_LOCKED[0.107155489000000000],POLIS[1452.317910400000000000],USD[0.000000096000000] |
| 01795048 | XRPBULL[26948.194731860000000000] |
| 01795049 | NFT (29854209552823031$4)[1],NFT (4527994259425626698)[1],TRX[0.000001000000000000],USD[4.993532085950000000],USDT[0.000000029491744] |
| 01795052 | ATLAS[2040.000000000000000000],FTT[0.489950000000000000],USD[0.583533225065380],USDT[0.000000080037398] |
| 01795054 | ATLAS[5038.224180000000000000],BNB[2.490000000000000000],BTC[0.025698759800000],ETH[1.056848680000000000],ETHBULL[0.000049600000000000],EUR[202.045028811400000],FTT[10.397920000000000000],GODS[0.080600000000000000],MANA[254.947232000000000000],POLIS[50.489900000000000000],USD[2166.832420255873000],USDT[1049.905491183000000] |
| 01795057 | USD[0.000000002500000] |
| 01795060 | BTC[0.000000033020264],ETH[0.000000001000000] |
| 01795062 | ATLAS[8.218465000000000000],AVAX[0.000000005233410000],AXS[0.000000005145369300],BTC[0.000000009401534Z],ETH[0.000000001248600],ETHW[0.000000001248600],LUNA2[0.552765813500000000],LUNA2_LOCKED[1.289786698000000000],LUNC[0.000000045154200],MATIC[0.000000006846800],POLIS[0.0782463000000000000],SOL[0.019542371768900],TRX[0.000001076945560],TRYB[0.044420578113400],UNI[0.000000096129241],USTC[0.465690983918000],WBTC[0.000000082579300] |
| 01795063 | BTC[-0.000000088973123T],ETH[-0.000002751880569],ETHW[-0.000015904497528],TRX[-164.891483234179593S],USD[20.612198162225199] |
| 01795070 | ETH[0.000000047209500],NFT (309291190830204684)[1],NFT (4304877089458151587)[1],NFT (4942711001572060368)[1],SOL[0.000000025610000],TRX[0.000000096762712],USDT[0.000000104870252] |
| 01795078 | XRPBULL[11275.562949960000000] |
| 01795080 | FTM[42.000000000000000000],LINA[9.960000000000000000],RUNE[8.800000000000000000],SHIB[10000.000000000000000000],SOL[0.379954000000000000],USD[1.727658944750000] |
| 01795084 | BAO[1.000000000000000000],BTC[0.009854850000000],ETH[0.000005660000000000],ETHW[0.668428340000000000],FTT[0.000043110000000],USD[0.005263236674778S],USDC[576.323250820000000] |
| 01795085 | IMX[231.488025500000000000],MNGO[2915.990634506134468S],VGX[188.322957478487200],XRP[0.000009000000000000] |
| 01795086 | FTT[0.099900000000000000],OXY[0.996800000000000000],USD[3.234385192920520],USDT[0.008470942000000] |
| 01795088 | BAO[3.000000000000000000],DENT[1.000000000000000000],HXRO[1.000000000000000000],KIN[3.000000000000000000],MATIC[0.000014480000000000],POLIS[0.001461160000000000],TRX[1.000000000000000000],UBXT[1.000000000000000000],USD[0.000000001213490] |
| 01795094 | ETH[0.000000095000000],FTT[0.000000170000000],SOL[0.000000050000000],USD[0.456490144411699994] |
| 01795098 | FTM[566.000000000000000] |
| 01795099 | BNB[0.037817530000000],FTT[0.839134217759880],REEF[15054.557717160000000000],USDT[0.000000001746960] |
| 01795100 | BAO[1.000000000000000000],DENT[1.000000000000000000],KIN[1.000000000000000000],USDT[0.000000038821958] |
| 01795101 | BNB[0.000000008034280],USD[-2.854571098269536S],USDT[3.445872587448272T] |
| 01795102 | FTT[0.048254850000000],SHIB[0.000000054000000],USD[0.430688239620481S],USDT[0.000000000235620] |
| 01795105 | ATLAS[6.200000000000000000],USD[0.000000004561622U],USDT[0.000000003547509S] |
| 01795107 | EUR[0.000000748623780],LINK[0.000000005406500S],TRX[0.000001000000000],USDT[-0.000000581119453] |
| 01795108 | USD[0.654969061011250U] |
| 01795109 | USD[0.000000119967222],USDT[0.138430316980210S] |
| 01795112 | FTT[8.798371510000000000],SOL[0.506589308000000000],TRX[0.910937000000000000],USDT[1.044877396254704S],XRP[0.663251000000000000] |
| 01795113 | FTT[26.000000000000000000],USD[0.516952033621750],USDT[3473.505947306308875] |
| 01795114 | CEL[0.004100000000000],DOT[0.036430000000000000],KIN[3771.800000000000000000],MATIC[9.114600000000000000],TRX[0.000001000000000000],SOL[181.418921300000000],TRYB[0.000000000000000000],USD[1.223834929275000],USDT[10.268550007250000] |
| 01795119 | ADABULL[1.600513940000000000],BTC[0.000012300000000000],ETH[0.035689652383096T],ETHBEAR[26000.000000000000000000],ETHBULL[0.002300000000000000],ETHHEDGE[0.000000005200000],ETHW[0.035689629620621],EUR[0.651105120000000000],LTC[23.506502700000000000],LUNA2[2.790699447000000000],LUNA2_LOCKED[8.511632042000000000],LUNC[880.680000000000000000],SOL[0.000000010000000],WBE[0.743100000000000000],TRX[0.153920600000000000],USD[833.307009465434387800000000000000],USDT[1.363553522132725S],VETBULL[8720.053265130000000000],XRP[15.435210680000000000],YFI[0.000000008352360000] |
| 01795124 | USD[0.000000015000000] |
| 01795125 | TRX[0.000001000000000],USD[0.000000057792142] |
| 01795128 | BTC[0.014153530000000],USD[-19.138701201304100000] |
| 01795132 | USD[25.000000000000000] |
| 01795133 | BTC[3.327442961000000],SGD[0.000534411458742],USD[8.750000933129945S] |
| 01795134 | BF_POINT[20.000000000000000] |
| 01795137 | DOGEBULL[0.008800010000000],LINKBULL[0.663914950000000000],USD[0.014019760931302],USDT[0.012248112342201$9],XLMBULL[0.038087200000000] |
| 01795141 | AKRO[1.000000000000000000],BAO[1.000000000000000000],DENT[1.000000000000000000],FTT[7.059862940000000000],GRT[1.004026370000000000],KIN[2.000000000000000000],RSR[1.000000000000000000],TOMO[1.041745100000000000],TRX[2.000000000000000000],USD[0.000000066608744],USDT[0.003107250000000000] |
| 01795144 | 1INCH[0.180209556474543$],AAVE[0.000000016151700],BNB[0.000000098913700],ETH[0.000000001883875],OMG[0.494395000000000000],SOL[0.000000146126425],TRX[0.000000005144074],USD[0.726657419445000],USDT[0.895178977417698] |
| 01795145 | DOGEBULL[4.634795050000000] |
| 01795151 | USD[25.000000000000000] |
| 01795158 | ETH[0.000000005300000],USD[0.000010679956567$8] |
| 01795159 | ETH[0.000000100000000],USD[2.795437358300000],USDT[0.002298689474703Z] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01795160 | BTC[4.269996042092020],DOGE[0.592775480000000],ETH[0.000000004110542],ETHW[0.005102504110542],FTT[0.000386248872749],LINK[-0.093319972931426],LUNA2[0.640961777500000],LUNA2_LOCKED[1.495577481000000],LUNC[0.006513000000000],USD[0.000000018689700],USDC[2612.162776910000000],USDT[0.000000075904332] |
| 01795162 | BCHBULL[12074.192623680000000],BULL[3.582511240000000],FTT[46.067622200000000],USD[205.232167404335835],USDT[0.696542550000000],XRP[102.908807000000000],XRPBULL[1641898.619906640000000] |
| 01795163 | ATLAS[0.000000007322480],BICO[0.000000100000000],BOBA[0.000000031987510],FTT[0.000000000539400],TRX[0.050001002715685],USD[0.000000011788923] |
| 01795165 | BTC[0.091965310000000],USD[0.000347528246405] |
| 01795166 | BNB[0.000000009000000],BTC[0.000000009384142],LUNA2[13.150204310000000],LUNA2_LOCKED[30.683810060000000],SOL[12.168914876003834],USD[8029.507658602696810],USDT[352.160797413409348],XRP[0.000000046830084] |
| 01795171 | APE[0.000000083343426],BNB[0.000000006640431],BTC[0.000000061919738],ETH[0.000000080641857],EUR[0.000000021339356],FTT[0.119618000000000],SOL[0.000000005718784],USD[1.751548747375190],USDT[0.000000389756011],XRP[0.000000018318883] |
| 01795172 | USD[0.000000075300784],USDT[0.000000056094000] |
| 01795175 | TRX[0.000010000000000],USD[0.000000010454638],USDT[0.000000006084476] |
| 01795182 | DYDX[12.590347670000000],RUNE[31.022051930000000],USDT[1.024133685921039],XRP[230.188252060000000] |
| 01795185 | ALGO[0.005205000000000],BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000850000000],DENT[1.000000000000000],ETH[0.000199700000000],TRX[0.000001000000000],USD[0.000000030644866],USDT[0.000000057942057],XRP[0.003872860000000] |
| 01795186 | XRPBULL[15633.678953120000000] |
| 01795187 | AKRO[3.894680000000000],ANC[0.895180000000000],BTC[0.000000011825500],GODS[0.092400000000000],GST[0.071275000000000],LUNA2[0.001422724292000],LUNA2_LOCKED[0.003319690014000],LUNC[0.005383900000000],RSR[6.825100000000000],TOMO[0.064945000000000],TRU[0.831850000000000],TRX[0.003837000000000],USD[0.002165248730705930],USDC[0.006507363175000] |
| 01795189 | SOL[0.005877480000000],USD[0.009050736317500] |
| 01795197 | BNB[0.000000098255806],FTT[0.000000052327556],USD[3.710067057276702] |
| 01795200 | FTT[0.010290000000000],OXY[0.634000000000000],SRM[30.508091750000000],SRM_LOCKED[176.491908250000000],TRX[0.000010000000000],USD[4.199642002300000],USDT[0.000000086264512] |
| 01795201 | TRX[0.000010000000000],USD[0.000000058768407620],USDT[0.000000002698240] |
| 01795208 | BAO[1.000000000000000],BTC[0.035516290000000],ETH[0.970669772236528],FTM[0.002884838729020],KIN[2.000000000000000],MANA[0.000000038111700],MATH[1.000000000000000],RSR[1.000000000000000],SAND[0.000000032086300],SOL[0.000248628250068],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01795209 | ATLAS[39600.511467000000000],POLIS[1325.271395100000000],USD[0.000000100000000] |
| 01795212 | ASD[0.000000020194672],BNB[0.000000164939471],ETH[0.000000000569984085],DOGE[0.000000006149914],ETH[0.000000010077632],GENE[0.000000076000000],LTC[0.000000039137400],LUNA2[0.082109009730000],LUNA2_LOCKED[0.191587689400000],LUNC[17879.409739172500000],MATIC[0.000000005000000],NFT[3555165343473361611],NFT[3633231227075885581],NFT[3723608242383021371],SHIB[0.000000010073656],SOL[0.000000064343418],TRX[0.000000064959991],USD[0.000000130144831],USDT[0.000002717321017] |
| 01795214 | LUNA2[0.529818281000000],LUNA2_LOCKED[1.236390932000000],NFT[2974641868663163701],NFT[3274755739513756641],NFT[3307310809684540171],NFT[4517077203453106891],NFT[4609835375523286191],NFT[4653765149275778281],NFT[4923625031993177711],TRX[0.638703000000000],USD[0.000000004268690],USDT[0.000000035000000],XRPBULL[102406.853361430000000] |
| 01795215 | USD[0.257813408190815990],USDT[0.000000003899527040] |
| 01795216 | USD[0.000215791098550] |
| 01795221 | EOSBULL[5000.000000000000000],TRX[0.000013000000000],USD[0.115621650276440400],USDT[3.900000125023089] |
| 01795224 | FTT[0.899829000000000],TRX[0.000010000000000],USDT[4.181799265000000] |
| 01795225 | EUR[950.000000004560416],LUNA2[1.711674472000000],LUNA2_LOCKED[3.993907101000000],LUNC[372720.720000000000000],USD[-28.289534390037925000000000],USDT[0.000020846863110] |
| 01795226 | EUR[0.902004399000000],USD[3.088285639669140],USDT[2.366354690058137] |
| 01795228 | USD[0.000000006086200],USDT[0.000000018751966] |
| 01795229 | ADABULL[0.000000025000000],BTC[0.000000742449724],USD[0.000645514030012],USDT[0.000000015082858] |
| 01795233 | ATLAS[55737.000000000000000],SXP[164.267140000000000],TRX[0.000032000000000],USD[0.445722729172062],USDT[0.000033027839975] |
| 01795235 | AXS[0.003999139817152],CHR[0.889607960000000],POLIS[0.000000072252603],SHIB[0.000000000000000],USD[0.007670675923928],USDT[0.000000020851054] |
| 01795238 | ASD[0.000000098752736],BTC[0.000000013600000],ETH[0.000000100000000],ETHW[0.000000025143801],LTC[0.000000003685740],LUNC[0.000000078267409],POLIS[0.000000056963728],SOL[0.000000038649429],TRX[0.000010000000000],USD[0.258503080425245], USDT[0.000000148868214] |
| 01795240 | USD[0.000000042379406],USDT[0.000000083234368] |
| 01795249 | USDT[0.000000044500000] |
| 01795250 | ATLAS[0.000000040769720],EUR[0.000000113366427],FTT[0.000126298512585],KIN[1.000000000000000],MATIC[12.491347673012934],USD[0.007550705419734],USDT[0.000000030695588] |
| 01795252 | TRX[0.000010000000000],USD[0.000000011834074],USDT[0.000000041018304] |
| 01795254 | FTT[0.098727000000000],TRX[0.000010000000000],USD[0.000000088368448],USDT[0.000000011743944] |
| 01795255 | BNBBULL[4.079200000000000],COMPBULL[515.750000000000000],USD[0.149557956296850],XRPBULL[170940.000000000000000] |
| 01795256 | BTC[0.000001095619683],FTT[0.019999968391500],LTC[0.014667092203612],PERP[0.000000004901640],USD[2.511503874141122],USDT[1.517446143938144] |
| 01795257 | BCH[0.001985000000000],BTC[0.000000006088000],LTC[0.006601450000000],TRX[0.699180000000000],USD[0.213492756906174],XLMBULL[12558.04000000000000],XRP[0.389163000000000],XRPBULL[8545653.902491840000000] |
| 01795264 | ATLAS[12787.241074936849392],SOL[0.000000010000000] |
| 01795265 | USD[25.000000000000000] |
| 01795269 | FTT[0.000000019016000],NFT[4407453757386275511],USD[0.000000115300664],USDT[101.706460767153650] |
| 01795274 | ATLAS[0.000000091000000],BRZ[0.000000034325535],BTC[0.000000066067826],LUA[0.000000031494416],USD[0.000000051063006],USDT[0.000000092932903],XLMBULL[2.000000024503667],XRP[0.000000049589438] |
| 01795282 | ETH[-0.000020209423270],ETHW[-0.000020806895892],TRX[0.765800000000000],USD[643.689280819680280],USDC[1150.000000000000000],USDT[400.000000002899510] |
| 01795283 | USD[109.130358560000000] |
| 01795292 | POLIS[2.400000000000000],USD[1.908457735300000],USDT[0.006188000000000] |
| 01795294 | USD[0.000000016143640],USDT[0.000000032905807] |
| 01795297 | AUD[1.000000383828487],BTC[0.000010280000000],ETH[0.000000010000000],FTT[25.000000000000000],SOL[0.055987588451460],TRX[0.000079000000000],USD[-0.000085344748335],USDT[1.000000041450712] |
| 01795304 | EUR[0.000000049075966] |
| 01795308 | DOGE[0.000000007000000],DOGEBEAR2021[0.085800700000000],DOGEBULL[9.440488250000000],SHIB[99810.000000000000000],STARS[0.996530000000000],USD[0.013578751318535],WRX[0.714810000000000],XRPBULL[0.837800000000000] |
| 01795314 | LUNA2[0.000045923781000],LUNA2_LOCKED[0.000107155489000],LUNC[1.000000000000000],USD[0.000000010775161],USDT[0.000000004321100] |
| 01795315 | USD[0.001445584808750],USDT[0.000000089209760] |
| 01795321 | BTC[0.000000062186817],USD[0.000307294307838],USDT[0.000000071090236],XRP[0.038764790000000] |
| 01795322 | AUD[0.260225930000000],ETH[0.000188510000000],ETH[0.000188514572104],FTT[0.065520000000000],LUNA2[1.139690152000000],LUNA2_LOCKED[2.659277020000000],LUNC[248169.930000000000000],SOL[6.122942530000000],USD[0.007079205357236031],USDT[0.000000115098181] |
| 01795324 | ATLAS[9.460000000000000],FTT[0.000132062264620],STEP[0.044141882000000],TRX[0.000016000000000],USD[0.721513923100000],USDT[0.000000026563660] |
| 01795332 | FIDA[2.000000000000000],STEP[0.091434000000000],USD[-0.426218604912176],USDT[0.009573210975274] |
| 01795333 | BICO[0.134791120000000],SOL[0.009995000000000],USD[0.000000067833306] |
| 01795346 | TRX[0.000001000000000],USD[0.022438749067645] |
| 01795349 | BTC[0.000000068200000],SOL[0.000000089000000],TRX[0.000006000000000],USD[0.000003186847811],USDT[0.000000066157692] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01795365 | SXPBULL[427.000000000000000000],TRX[0.731100000000000],USD[0.004144506550000000] |
| 01795369 | FTT[11.476952020000000000],USD[0.000000007619336400] |
| 01795374 | ATLAS[11872.117102280000000000],BUSD[155.696570350000000000],FTT[9.054184086720540000],USD[0.000000093923125],USDT[0.000000009693311539] |
| 01795376 | EUR[0.000043850233719000],SOL[0.000000005042389500],USD[0.000000051210542],USDT[0.0000000058882016] |
| 01795384 | BNB[0.000000007000000000],ETH[0.000000009000000000],FTT[0.097815000000000000],USD[3.141985627235000],XRP[0.718739000000000000] |
| 01795385 | AURY[0.998200000000000000],POLIS[1282.042520000000000000],TRX[0.001099000000000000],USD[0.015773553391943700],USDT[0.000000005722317600] |
| 01795387 | BUSD[1.000000000000000000],TRX[0.000010000000000000],USD[85.805188537201000000000000] |
| 01795392 | ADABULL[0.000010502000000000],ALGOBULL[359258.00000000000000000000],ALTBULL[0.317954400000000000],ATOMBULL[4.976200000000000000],BCHBULL[801.850400000000000000],BNBBULL[0.000393840000000000],BSVBULL[2965.800000000000000000],COMPBULL[0.039110000000000000000],DOGEBULL[0.000992000000000000000],EOSBULL[127.486000000000000000],ETHBULL[0.000298200000000000],GRTBULL[110.346120000000000000],LINKBULL[0.019616000000000000],LTCBULL[1.535480000000000000000],MATICBULL[9.592900000000000000],MIDBULL[0.000190700000000000],SUSHIBULL[488.7800000000000000000],SXPBULL[1449.670600000000000000],TRXBULL[0.097000000000000000],USD[1.648118772500000001],USDT[0.00000000448000048],VETBULL[0.068574000000000000],XRPBULL[119.736000000000000000],XTZBULL[0.196120000000000000000] |
| 01795401 | BTC[0.000000008267575],FTT[0.000000006798664]2,TRX[0.000001000000000000],USDT[0.000000026821937] |
| 01795402 | POLIS[14.597226000000000000],SRM[12.997910000000000000],USD[0.316821005000000000] |
| 01795403 | FTT[0.070825490000000000],USD[0.003472139516972] |
| 01795405 | USD[0.314151322843638]3 |
| 01795416 | EUR[0.000000079559028],USD[0.046079694995758]9,USDT[0.000000271828475] |
| 01795424 | TRX[0.000010000000000],USDT[0.002892780000000000] |
| 01795427 | BTC[0.000200000000000000],POLIS[50.000000000000000000],USD[34.925318455000000000],USDT[0.000000145511490] |
| 01795428 | GOG[152.000000000000000000],POLIS[50.400000000000000000],USD[0.278467179250000000],USDT[0.000000004400000000] |
| 01795429 | SOL[0.000000008000000000] |
| 01795430 | AAVE[3.120790390000000000],AGLD[841.887396000000000000],ALICE[26.420000000000000000],ATLAS[18987.127454240000000000],ATOM[0.098081000000000000],BAND[96.414148000000000000],BNB[0.012991000000000000],BTC[0.455087562580000],CLV[2038.110000000000000000],DOT[11.922000000000000000],FTM[310.000000000000000000],FTT[32.295362297763788],GODS[183.765070000000000000],GST[180.584680000000000000],HNT[4.199202000000000000],LINK[32.201694390000000000],LOOKS[180.321814590000000000],LTC[8.000009000000000000000000],LUNA2[1.961566656000000000],LUNA2_LOCKED[4.284213847656000000000000],MANA[55.000000000000000000],MAPS[840.797840000000000000],MATIC[0.008601000000000000],OMG[83.456000000000000000],PEOPLE[2319.559200000000000000],POLIS[77.100000000000000000000],SOL[5.668293110000000000],SUSHI[620.540000000000000000],TRX[0.000007000000000000],USD[2409.012808697049173300000000000],USDT[110.000000026727395600] |
| 01795433 | TRX[0.449401000000000000],USD[0.000000009103745400],USDT[0.000000038687604] |
| 01795434 | AKRO[3.000000000000000000],BAO[8.000000000000000000],BAT[0.000009220000000000],BF_POINT[200.000000000000000000],CEL[0.000000018080361],DENT[1.000000000000000000],EUR[0.253076135958593],KIN[387.133512200000000000],LUA[0.261806310000000000],RSR[3.000000000000000000],SNX[0.057369268000000000],SXP[0.000009200000000000],TRX[0.000010000000000000000000],USD[0.000000002794912100],UBXT[1.000000000000000000],USD[0.000000027949120] |
| 01795435 | USD[30.000000000000000000] |
| 01795437 | EUR[0.266931729287162]4,TRX[0.003109000000000000],USD[0.000000033987265514],USDT[-0.004738109929322]5 |
| 01795438 | USD[0.603273935587752]32,USD[0.000000004000000000] |
| 01795439 | USDT[93.700000079240800] |
| 01795441 | USD[0.000000101914800],USDT[0.000000097611236] |
| 01795442 | USD[25.000000000000000000] |
| 01795447 | BTC[0.000000003000000],ETH[0.000000000000000],FTT[950.934021001346200],NFT [433329611817598908],[1],SRM[7.098103580000000000],SRM_LOCKED[98.623862480000000000],SUSHI[0.293348000000000000],TRX[0.000292000000000000],UNI[0.054383800000000000],USD[-726.587895403979371]7,USDT[1104.199056068000000000] |
| 01795449 | SRM[0.000833190000000000],SRM_LOCKED[0.003570730000000000],USD[0.000000431897139]2 |
| 01795451 | ATLAS[5998.860000000000000000],CVC[0.812660000000000000],USD[0.240197080500000],USDT[0.000000008446248] |
| 01795457 | 1INCH[42.000000000000000000],TRX[1548.690201000000000000],USD[0.184129070000000000],USDT[0.000000062641890] |
| 01795465 | AVAX[3.100000000000000000],BTC[0.001800000000000000],ETH[0.021000000000000000],ETHW[0.553000000000000000],FTT[0.700000000000000000],LUNA2[0.886412365400000000],LUNA2_LOCKED[2.068295519000000000],LUNC[117312.070000000000000000],USD[1.126507798874892]0,XRP[1.068000000000000000] |
| 01795466 | RAY[0.000000008000000],SOL[0.000000089434743] |
| 01795470 | USD[0.000000014749788],USDT[0.000000004252960] |
| 01795476 | USDT[0.000000939196789]34 |
| 01795482 | BNB[0.000000000000000],FTT[0.000000010000000],SOL[0.000000021005600],USD[0.000000023948502],USDT[0.0000000012668458] |
| 01795483 | TRX[0.000001000000000],USD[1.303381070755019]2],USDT[0.000000048135490] |
| 01795486 | ATLAS[7.826086960000000000],BTC[0.000001800000000],FTT[0.048906230000000000],POLIS[0.058268700000000000],USD[0.003182945000000],USDT[3.395730082720000] |
| 01795489 | BTC[0.000000025044000],FTT[0.000000005713303]2,LUNA2[0.329868957500000000],LUNA2_LOCKED[6.769694234200000000],USD[0.000000011260109],USDT[17.753097600000000000] |
| 01795492 | ATLAS[0.000000098720000],BTC[0.000008424718602]56,POLIS[0.000000015885600],USD[-0.888700170043936],XRP[0.000000089903824] |
| 01795498 | TRX[0.000001000000000],USDT[0.000000067468542] |
| 01795500 | APT[2.828020000000000000],BNB[0.000202320000000000],DYDX[0.039330400000000000],FTT[0.001841430000000],SOL[0.003814676602699]0,SRM[5.014461470000000000],SRM_LOCKED[22.225538530000000000],USD[14.633263446662392],XRP[0.377000000000000000] |
| 01795504 | USD[0.028655484820852]1 |
| 01795506 | AKRO[1.000000000000000000],BAO[7.000000000000000000],DENT[2.000000000000000000],KIN[2.000000000000000000],MNGO[0.000000041204796],RSR[1.000000000000000000000],SLRS[268.800937291823956]8,TRX[2.000001000000000000],USD[0.000000119931088],USDT[0.000000107025523] |
| 01795511 | BTC[0.034823750000000000],BUSD[10.000000000000000000],LTC[5.875830000000000000],TRX[18.000077700000000000],USDC[1200.000000000000000000],USDT[1246.582951790000000000],USD[-10.641920944991882800000000000] |
| 01795515 | FTT[0.000000068584142],TRX[0.000120000000000000],USD[0.000005066737086] |
| 01795516 | ALGOBULL[122463330.420530050000000000],DOGEBULL[1741.651600000000000000],FTT[0.000000004156313]3,USD[0.01701189245293]65 |
| 01795523 | EUR[13.212359790000000000],USD[-1.379691631054930] |
| 01795527 | ENS[72.040000000000000000],FTT[0.092520880000000000],LUNA2[1.862523128000000000],LUNA2_LOCKED[4.345887298000000000],NFT (309919634095406024)[1],NFT (330382146432877144)[1],NFT (453406595544529107)[1],NFT (462213753602360165)[1],NFT (462412673383639096)[1],NFT (520820901019654709)[1],NFT (556893374179115682)[1],USD[1.632347503812500000] |
| 01795528 | ATLAS[2000.000000000000000000],KIN[1071752.693623040000000000],SHIB[0.903900000000000000],TRX[0.000010000000000],USD[0.389057685000000000],USDT[0.0000000068052530] |
| 01795534 | BTC[0.000006547591482]4,TRX[0.000000007804928],USD[0.000000049532348] |
| 01795540 | ETH[0.509903100000000],ETHW[0.509903100000000000],USD[0.000004178577008] |
| 01795546 | ATOMBULL[399.363822810000000000],BCHBULL[2956.827471440000000000],EOSBULL[266402.566735700000000000],LTCBULL[67.816328290000000],XRPBULL[24297.480726850000000000] |
| 01795549 | TRX[0.000001000000000],USD[0.028087841378000],USDT[0.000000082838242] |
| 01795550 | LUNA2[0.000144924505300],LUNA2_LOCKED[0.003381571790000],LUNC[31.557616150000000000],TRYB[0.077288490000000000],USD[-0.030907894963164],USDT[0.000000027732980] |
| 01795552 | TRX[0.000001000000000],USD[0.000000182706804],USDT[0.000000062114622] |
| 01795554 | CEL[0.000000060767861],FTT[0.092269143491671]0,USD[0.000000077500000],USDT[0.000000055000000] |
| 01795558 | USD[5.000000000000000000] |
| 01795561 | USD[25.000000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01795562 | ATLAS[0.038000000000000000],DFL[9.644000000000000],GRT[0.027200000000000],JOE[1413.815800000000000],SOL[0.654633601200000],USDT[0.000000001475360] |
| 01795567 | EUR[0.000014247360770] |
| 01795568 | TRX[0.000001000000000],USD[2.192849962340000] |
| 01795572 | ATLAS[8709.597916780000000],AXS[7.311252860000000],BTC[0.053982920000000],ETH[0.234972630000000],ETHW[0.234972630000000],GBP[0.000232881306270],HNT[129.578965065976450000],SOL[11.221267520000000] |
| 01795573 | TRX[0.000001000000000],USD[0.203391067600000],USDT[0.007337000000000] |
| 01795574 | ATLAS[0.000000005281736],FTT[0.000000066680320],INTER[0.000000087581832],POLIS[25.831267987081295400],TRX[0.000022000000000],USD[0.012890666923353],USDT[0.000000024567231] |
| 01795575 | EUR[0.000107646985465550],FTT[0.000112410322521],USD[0.000000558041906900] |
| 01795577 | USDT[0.097346727500000000] |
| 01795579 | USD[0.000000008743264800],USDT[0.100000085199214] |
| 01795583 | BNB[0.000000008814838000],BTC[0.000000008400000000],FTT[0.000000005850576300],SOL[0.00000009484307000],SRM[0.002015040000000000],SUSHI[0.301600000000000000],USD[0.000000015198305600],USDT[0.000000006504426] |
| 01795584 | USD[0.021921941747640000],USDT[0.000000011774347000],XRP[29.994600000000000000] |
| 01795590 | BTC[0.000000062969732] |
| 01795594 | ATLAS[2619.676000000000000000],FTT[0.300000000000000000],USD[0.070803220000000000],USDT[0.000000142078469] |
| 01795596 | BTC[0.000000038978845],USD[0.000215970364051],USD[0.000070392498841],USTC[0.000000100000000] |
| 01795606 | ATLAS[7238.754000000000000],POLIS[47.292540000000000000],USD[0.051800156534927],USDT[0.135000480000000000] |
| 01795607 | BTC[0.013046885140750],USD[59.387465117000000000] |
| 01795608 | ETH[0.000000100000000] |
| 01795609 | ETH[0.008120000000000],FTT[0.056567982757048],USD[0.000000095000000],USDC[1.961693280000000],USDT[0.000000025000000] |
| 01795610 | AKRO[3.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[6.000000000000000000],TRU[1.000000000000000000],UBXT[3.000000000000000000],USD[0.000000072440014] |
| 01795611 | USD[25.000000000000000000] |
| 01795613 | USD[0.000004638032700],USDT[0.000000006047200] |
| 01795615 | MNGO[99.981000000000000000],TRX[0.000001000000000],USD[0.030576200000000000],USDT[0.000000059176480] |
| 01795620 | ATLAS[862.379013861184213800],BTC[0.000000003006584000],EN,J[0.000000059374818],FTT[0.000000002848948],HNT[0.000000007150445600],LUNA2[0.000403579974110000],LUNA2_LOCKED[0.000094686606627000],MANA[0.000000000007415000],PAXG[0.000000003992770840],POLIS[0.000000082892152],SAND[0.000000032784241],SOL[0.0022211017383882],TRX[0.000002039540496000],USD[0.000000085537656],USDC[1.111786490000000000],USDT[0.000000169091697] |
| 01795627 | AUDIO[1934.613000000000000000],BTC[0.000052328840000000],BULL[3.963997504000000000],POLIS[6947.416260000000000000],SRM[629.874000000000000000],STEP[214.353120000000000000],USD[12295.825892275320230800],USDT[167.931894373107397300],XRP[7159.813670900000000000] |
| 01795631 | USD[0.000000067625626],USDT[0.000000076725952],XRP[0.000000001106369400] |
| 01795633 | TRX[0.000001000000000],USD[-0.194689367686164],USDT[0.000000090067744000],XRP[13.000000000000000000] |
| 01795634 | TRX[0.000001000000000],USD[0.000000088572920],USDT[0.000000034971644] |
| 01795640 | ATLAS[1057.516244060000000000],MNGO[292.245189720000000000],POLIS[14.388229620000000000],TRX[0.000002000000000],USDT[0.000002936674519] |
| 01795644 | TRX[0.165024000000000000],USDT[0.238058580750000000] |
| 01795646 | USD[0.000000108790936],USDT[0.000000012562159] |
| 01795647 | BTC[0.001905986330959],EUR[19201.648413330000000],FTT[27.894760400000000000],LUNA2[0.918475620000000000],LUNA2_LOCKED[2.143109780000000000],LUNC[20000.000000000000000000],USD[11164.660009390057503000],USDT[0.000000072361308],XRP[11.000000000000000000] |
| 01795652 | EOSBULL[69104.746267230000000000] |
| 01795653 | ATLAS[1739.841502000000000000],BTC[0.003284927345685000],ETH[0.300226008600000000],ETHW[0.375226004600000000],EUR[0.000000084643688],FTM[599.981570000000000000],FTT[4.013882072789425],LINK[24.698442000000000000],LUNA2[0.357167944700000000],LUNA2_LOCKED[0.833391870000000000],LUNC[54.467576455000000000],MATIC[8.994471000000000000],MNGO[980.000000000000000000],PRISM[1170.000000000000000000],RAY[101.132042820000000000],RUNE[8.498802050000000000],SHIB[210000.000000000000000000],SOL[7.979248060000000000],SPELL[2700.000000000000000000],SRM[28.453159760000000000],SRM_LOCKED[3.707544600000000000],STEP[279.700000000000000000],USD[1.286306161734415 0],USDT[0.283660338878026 4] |
| 01795654 | TRX[0.000001000000000],USD[-0.002449844504922 7],USDT[0.004854300000000000] |
| 01795656 | EUR[0.000282996378407] |
| 01795660 | AKRO[0.515800000000000000],ATLAS[9.070000000000000000],OXY[0.978200000000000000],POLIS[0.083960000000000000],TRX[0.000001000000000],USD[0.088147798750000],USDT[0.312650408114 0000],XRP[158.899200000000000000] |
| 01795661 | LUNA2[22.962078860000000000],LUNA2_LOCKED[53.578184010000000000],LUNC[5000041.015814900000000000],TRX[0.000001000000000],USD[0.047833171835 28 94],USDT[0.000000042539176] |
| 01795662 | USD[5.000000000000000000] |
| 01795665 | USD[5.000000000000000000] |
| 01795668 | ETH[0.000000007166775 3],FTT[0.000000007171687 0],FTT[0.0000000033046453],LUNA2[0.000000025648431 7],LUNA2_LOCKED[0.0000005984634 06],LUNC[0.005585000000000000],SOL[0.00000004591480 0],USD[0.000109570093374],USDT[0.000000054810718] |
| 01795674 | FTT[4.899037400000000],TRX[0.000001000000000],USDT[3.288000000000000000] |
| 01795675 | USD[4.019605494650000000] |
| 01795680 | TRX[0.000040000000000],USD[0.0063187464000 00000] |
| 01795682 | USD[0.120792430158 3520],USDT[0.000000006600000] |
| 01795683 | ALGOBULL[6940.00 0.000000000000000000],LINKBULL[64.500000000000000000],MATICBULL[0.500000000000000000],THETABULL[17.048776000000000000],USD[0.198355756500000],USDT[0.000000120727030] |
| 01795684 | EUR[250.503818970000000000],USD[17.569807196092500000000000000] |
| 01795690 | AVAX[0.000000010000000],BTC[0.000158050000000],DOT[0.000000100000000],FTT[25.038615000000000000],USD[0.000000008634033],USDC[1732.590961050000000000],USDT[0.000000011802136] |
| 01795691 | TRX[0.000000000000000] |
| 01795692 | ATLAS[35630.000000000000000000],POLIS[528.300000000000000000],TRX[0.000001000000000],USD[0.772540053891 6305] |
| 01795696 | ATLAS[539.000900000000000000],BTC[0.003284927345685000],FTT[279.122794422801 0656],HNT[47.490785000000000000],NEAR[0.097365000000000000],SRM[0.002904700000000000],SRM_LOCKED[0.016252480000000000],USD[0.050938428230 0000],USDT[0.000000032000000] |
| 01795698 | BTC[0.000000095000000],BULL[0.005598967920000],FTT[2.799468000000000000],STEP[765.456311550000000000],USD[0.000000010000000],USDC[100.112373890000000000],USDT[1.550000000000000000] |
| 01795699 | ATOM[0.000000004444169 0],FTT[0.000000453908],KNC[0.000000073633600],SAND[1.999631400000000000],USD[6.277562497508967 6],USDT[7.856360907208660 0],XRP[16.645299280505560 0] |
| 01795703 | BNB[1.873500000000000000],ETH[1.066659000000000],ETHW[1.066665900000000000],LINK[36.458574000000000000],USD[3.325263890000000 0] |
| 01795705 | TRX[0.000020000000000],USD[0.008899934975412 9],USDT[-0.005898224135761 1] |
| 01795706 | TRX[0.000020000000000] |
| 01795707 | ETH[0.000000100000000],FTT[0.000000065108516231],SRM[0.000000100500000],USD[0.450966439789772 7],USDT[0.000000121382270] |
| 01795709 | USD[0.789064451462500000] |
| 01795710 | USD[0.000000045000000],USDT[3.430151050830849 6] |
| 01795712 | ATLAS[9.132000000000000000],ETH[0.000000091193099],LUNA2[3.594532134000000000],LUNA2_LOCKED[8.387241646000000000],LUNC[99798.432057593670490 0],SOL[-0.07004242817039 74],TRX[0.000840000000000],USD[0.645926153231935 3],USDT[0.000000099046777] |
| 01795713 | AGLD[267.280000000000000000],ATLAS[3900.000000000000000000],EDEN[299.940000000000000000],POLIS[56.300000000000000000],USD[2267.034448494750000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01795717 | ATLAS[9.600000000000000],POLIS[0.089560000000000],USD[0.000000013680 2426],USDT[0.000000046644450] |
| 01795720 | ATLAS[9.987218431139100 0],NFT (46300866623911 1616)[1],NFT (54200021050652853 1)[1],USD[0.000000243328958],USD[0.000000094247401] |
| 01795721 | MER[485.945800000000000],MNGO[209.891700000000000],RAY[40.223836000000000],SLRS[334.91184000000000000],USD[0.000000070000000] |
| 01795723 | ETH[0.000000012466858],SOL[0.00912210756997 58],USD[2.878449629956809 7],USDT[0.000023390501 5339] |
| 01795724 | REAL[0.009777510000000],USD[0.000002000000000],USD[0.000000005040 5624],USDT[0.029881303511 25565] |
| 01795731 | USD[0.000000028196561 8],XRP[58.013413530000000000] |
| 01795736 | ATLAS[65169.574449332176 0704],MATIC[0.000000096000000],POLIS[503.60506269686665400],SOL[0.000000016601520],TRX[0.000020000000000],USD[0.0000001 14660152],USDT[0.000000007621672] |
| 01795737 | FTT[0.010000000000000],USDT[0.000000006000000] |
| 01795742 | EDEN[305.241993000000000],FTT[32.650000000000000],TRX[0.000001000000000],USD[-0.000000057 0165635],USDT[0.000000006796016] |
| 01795746 | ATLAS[700.000000000000000],CHZ[170.000000000000000],DOGE[4728.000000000000000],EDEN[36.7000000000000000],ENJ[22.000000000000000],FTM[20.000000000000000],FTT[35.49530662000000000000],GALA[200.000000000000000],GODS[20.90000000000000000000],LUNA2[0.131210763500000000],LUNA2_LOCKED[0.306158448200000],UNI[285771.4200000000000000],MATIC[20.000000000000000000],POLIS[58.40000000000000000000000],SAND[130.000000000000000],STMX[250.000000000000000000],TRX[0.000000000000000],USD[116.531720995730180],USDT[1332.207254937352634] |
| 01795749 | BTC[0.0000986600000000000],ETH[0.00000010000000],LUNA2[0.000459246737600 0],LUNA2_LOCKED[0.001071575721000],LUNC[100.001944000000000],MATIC[0.000001000000000],USD[0.008530442306720 6],USDT[0.0022746852364714] |
| 01795751 | BEAR[9505.972777910000000],BTC[0.000260223580000],BULL[0.000321000000000],DMG[16.20370744700 0000],EMB[5.073551880000000],EOSBEAR[68086.037800260000000],EOSBULL[2743.24334655000000000000],ETHBEAR[36659686.65267852000000000000],ETHBULL[0.000509500000000],FTT[0.024466600000000],LUA[5.908575400000000],SECO[0.042685800000000],STEP[1.602299880000000],UBXT[17.9688156000000000000],XRP[0.000000000792400],XRPBULL[222.11858610000000000000] |
| 01795756 | ETH[0.000000100000000],USD[0.002829108858749 7],USDT[1.052118697750000] |
| 01795760 | LINA[1519.726400000000000],SOL[1.999640000000000],STEP[510.8857900000000000],USD[0.029953274020000] |
| 01795763 | USD[0.011658419675000] |
| 01795767 | SXPBEAR[2366000000.000000000000000],USD[26.847172100000000],USDT[0.000000109753606] |
| 01795769 | AURY[0.000000531391 06],AVAX[0.000000026764 16],BTC[0.000000089272860],DFL[2.000000007500000],ETH[0.000000179384402],ETHW[0.028369000000000],MSOL[0.000000138563220],SOL[-0.000000 10442796],USD[0.000601794472825] |
| 01795772 | MNGO[0.000000002537885 1],POLIS[0.000000006898308 5],SNY[0.000000009521 1925],USD[0.000000051182428],USDT[0.000000009502314] |
| 01795774 | BNB[0.100000000000000],BTC[0.007500000000000],LUNA2[0.012540590570000],LUNC[2730.7400000000000000],MATIC[1170.000000000000000],USD[3330.767240726890941],USDT[1000.163124538372975] |
| 01795775 | ATLAS[119.9506000000000000],BAL[0.000000010000000],BNB[0.000007421000000],BTC[0.010455400430000],DOGE[0.007532400000000],ETH[0.934310667 2636064],ETHW[0.790642277263 6064],EUR[0.009352175748331 3],FTT[0.356525428449 2216],HT[3.0988600000000000],LINK[0.098423000000000000],LTC[0.829633243000000],MANA[46.998100000000000],MATIC[0.005509000000000000],OMG[1.993214150000000000],SOL[0.097876014000000000],STSOL[0.006654100000000000],USD[0.003008285328324],USDT[0.010682708481300 7],XRP[0.003836300000000] |
| 01795779 | AKRO[2.000000000000000],BAO[2.000000000000000],BOBA[16.773844960000000],CHZ[628.490388446058368],CVC[437.712938119059442 5],ENJ[341.21801136110000 00],ETH[0.976671310000000],ETHW[0.976260990000000],FTM[322.944229489700000],GRT[2209.30943360644000000],KIN[5.000000000000000],KNC[128.417005635000000],RC[188.133838369815016],OMG[22.21719348941000 00],PROM[26.72724680416000000],SHIB[0938341 3.537659355000000],STOR[J[185.45803330873000000],TRX[1.000000000000000],USD[0.000000009168005],USDT[0.0023736925128384 0],XRP[193.62397366246581 76] |
| 01795782 | DOGE[0.000000029236112],ETH[0.0000005047500000],EUR[0.0000001545914 46],FTT[0.000000078329484],SOL[0.000000034304820],SPELL[0.000000008924 0000],USDT[0.000000025020327] |
| 01795783 | TRX[0.000008000000000],USD[0.000000005081596],USDT[0.000033251568] |
| 01795787 | ATLAS[3.012000000000000],ETH[0.000950800000000],ETHW[0.000950800000000],POLIS[0.078840000000000],TRX[0.0000070000000000],USD[0.000001034036728],USDT[0.038898361649535 2] |
| 01795789 | FTT[541.800000100000000],MATIC[0.000000049125700],SHIB[900000.000000000000000],USD[0.997916509606 4966],USDT[-2.9238539099221 529] |
| 01795791 | ATLAS[640.000000000000000],USD[0.726623516104954 0],USDT[0.00000006248 0088] |
| 01795795 | TRX[0.000001000000000],USD[0.000000093229336],USDT[0.0000000058547540] |
| 01795796 | SRM[0.001937660000000],SRM_LOCKED[0.012089800000000],USD[0.039635231 11144494],USDT[0.000000018022852] |
| 01795797 | USD[0.000000005918910],USDT[0.000000038369 9887] |
| 01795798 | NFT (300105168641334973)[1],NFT (460893552722950070)[1],TRX[0.000001000000000],USD[0.000000004448758],USDT[0.000000080530200] |
| 01795801 | USD[1.067799351000000] |
| 01795803 | ETH[0.000000036620820],FTT[0.100448452053 7400],USD[0.0000050473057 80],USDT[0.000000094850000] |
| 01795807 | AKRO[1.000000000000000],USDT[0.000000000501320] |
| 01795808 | USD[25.000000000000000] |
| 01795810 | USD[-0.000988633629067],USDT[0.000000006343996 3],XRP[0.053969890000000] |
| 01795812 | ADABULL[0.274959880000000],ATOMBEAR[159669600.00000000000000000],AVAX[0.096000690000000000],AXS[0.097493520000000],BCHBULL[0.322904090000000000],BTC[0.000000075168800],BULL[0.00001499785900000],ETHBULL[0.000045131110000],FTT[0.087112370000000000],LINKBULL[333.238 5728100000000],LUNA2[1.264346407400000000],LUNA2_LOCKED[2.950141617000000000],LUNC[0.576667281000000],SOL[3.008845650000000],THETABULL[0.000000001000000],TRX[0.335529670000000],USD[165.640135716145295700 0000000000],USTC[23.978989000000000],VETBULL[299.945850000000000000],XRP[0.822561000000000000],XRPBULL[635.9571600000000000000] |
| 01795815 | ATOM[4.999078500000000],AUDIO[22.995630000000000],BCH[22.009906314000000],DOT[18.196593870000000000],ETH[0.129975680000000],ETHW[0.044990120000000000],EUR[0.000000067365705],FTM[66.9877200000000000000],FTT[7.798518000000000],LUNA2[0.826857004500000],LUNA2_LOCKED[1.929333010000000],LUNC[18004 9.855744940000000],MATIC[57.988980000000000000],RUNE[0.090080000000000000],THETABULL[799.852560000000000],USD[0.737011888634572 6],USDT[0.197625840162828] |
| 01795818 | USD[20.000000000000000] |
| 01795819 | RAY[0.7260579000000000],SOL[0.007239630000000],TRX[0.000001000000000],USD[3.119696547102925 5],USDT[0.000000004665862] |
| 01795821 | TRX[0.000002000000000],USD[1.150900635000000],USDT[0.000500000000000] |
| 01795822 | MNGO[599.965800000000000],USD[28.530544524542905 0],USDT[0.000000008369887] |
| 01795823 | BTC[0.001275010000000],KIN[1.000000000000000],USD[27317.292681679248259 2] |
| 01795824 | FTT[0.499905000000000],USD[3.410000000000000] |
| 01795826 | ATLAS[349.933500000000000],RAY[12.261792980000000],SHIB[199943.0000000000000000],SOL[0.002684940000000],USD[0.658835993650000 0],USDT[0.436038218750000000] |
| 01795827 | USD[2.904272590000000] |
| 01795830 | AKRO[2071.000000000000000],FTT[0.010641501102040 4],KIN[1913159.738374116453 0900],POLIS[0.000000060585600],USD[-0.036187085051 1304],XRP[163.01858274406 52800] |
| 01795835 | BNB[0.081864510000000],XRP[55.173299490000000] |
| 01795837 | ATLAS[0.0000000740014 00],BAO[4.000000000000000],FRONT[0.000000081799116],KIN[1.0000000000000000],USD[0.000000010052 7202] |
| 01795841 | BTC[0.000232490140 3500],ETH[0.000000010000000],IMX[0.005592860000000],MATIC[1370.0000000000000000000],USD[13.761007743190 267] |
| 01795847 | ATLAS[8.810000000000000],USD[0.000000164009188] |
| 01795848 | AVAX[0.012117917544 9457],BTC[0.000000019834000],ETH[-0.000000003974 3390],FTT[0.000251937303 8000],SOL[0.000000010000000],USD[-0.004684033510143 1],USDT[0.0053816262774298] |
| 01795853 | ADABULL[0.000029740000000],ATOMBULL[519.000000000000000],DOGEBULL[0.009500000000000],DOT[0.096500000000000],THETABULL[0.0891200000000000],USD[0.170242515000000],XRPBULL[260005.2922380900000000] |
| 01795855 | AUDIO[1.043945340000000],USDT[0.000000002743000] |
| 01795856 | ATLAS[504.635587390000000],ETH[0.000000058056625],SHIB[848904.0269910600000000],USD[5.000000174370051],USDT[0.0000000158565687] |
| 01795858 | ATLAS[600000.000000024346800],ATOM[0.000000056569790],BTC[0.000000051171622],ETH[0.000000011505100],MATIC[22.000000000000000000000],NEAR[0.0000000036396000],NFT (30599789441422 2004)[1],NFT (460384565226050)[1],SAND[0.0000000078284700],TRX[0.000000080409000],USD[3672.507106766430 5581],USTD[0.000000018544 5],USTC[0.000000008011140 0] |
| 01795863 | USD[30.000000000000000] |
| 01795865 | BTC[0.000000002400000],FTT[0.064938700000000],LUNA2[0.229412372000000],LUNA2_LOCKED[0.532955346000000],LUNC[4995.02699600000000000],NFT (441274444518580130)[1],NFT (496987222641722 42)[1],NFT (517592708223670 71)[1],TRX[0.000040000000000],USD[0.000000035935600],USD[0.000000008332400] |
| 01795866 | ADABULL[0.387200000000000],DOGEBULL[29.074873920000000],XRPBULL[368.882352930000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01795867 | USD[0.0000000412639983] |
| 01795870 | AKRO[1.00000000000000000],AUDIO[0.00003652000000000],BAO[23.00000000000000000],DENT[1.00000000000000000],FIDA[0.00008218000000000],FRONT[0.00012791000000000],GRT[0.00002739000000000],IMX[0.00131424000000000],KIN[27.00000000000000000],SHIB[36035.04576435000000000],SKL[0.00100855000000000],SPELL[0.32056363000000000],TRX[0.00000200000000000],USD[0.00003652000000000],USDT[0.000000000077929841] |
| 01795872 | TRX[0.00000200000000000],USD[0.0000001110378928],USDT[0.0014041490537478] |
| 01795873 | BNB[0.00000000586758000],USD[0.000025110259808] |
| 01795877 | ATLAS[9.69600000000000000],BTC[0.00549880000000000],POLIS[0.09572000000000000],SHIB[94960.000000000000000],SOL[0.00637884880200000],STEP[0.09998000000000000],USD[9.4308601741822275],USDT[1.00000000092359422] |
| 01795880 | ATLAS[993.60000000000000000],USD[0.00199025130000000],USDT[0.00000000760000000] |
| 01795884 | BNB[0.00950000000000000],TRX[0.00000100000000000],USD[1.2614199510000000] |
| 01795887 | USD[1.8846940005258440] |
| 01795890 | BTC[0.00473852900000000],ETHW[0.0007385290000000],GODS[25.00000000000000000],TRX[0.00000100000000000],USD[10.3064142707530669],USDT[0.0000000064602872] |
| 01795891 | BTC[0.00000002532337735],ETH[0.00457493804804904],ETHW[0.00000001026016],FTT[25.00000006414296],LTC[0.00000001000000000],TRX[0.00027100000000000],USD[0.00520233610912 45],USDT[3.344235305176641] |
| 01795892 | ETHW[0.01200000000000000],EUR[0.00000015147465],RNDR[18.70000000000000000],TRX[0.00081800000000000],USD[148.2176849571981900000000],USDT[20.00000000002679141] |
| 01795893 | CRO[1599.69600000000000000],MANA[101.98620000000000000],SAND[55.98936000000000000],SOL[9.99810000000000000],USD[43.05125918579354 75] |
| 01795895 | BNB[5.00850000000000000],IMX[3107.98364000000000000],POLIS[3970.61316000000000000],USD[2.7631633330000000] |
| 01795897 | USD[0.0553868655000000] |
| 01795898 | ATLAS[8560.00000000000000000],BNB[0.00000000000000000],FTM[0.89513330000000000],POLIS[53.89849900000000000],USD[2.9913998732520000] |
| 01795899 | TRX[0.00001000000000000],USD[0.3085976031357096],USDT[0.000000092187406] |
| 01795901 | USD[8.1613105091367800] |
| 01795902 | GODS[2.200000000000000000],STEP[59.10000000000000000],TRX[0.00001000000000000],USD[0.1648332000000000],USDT[0.000000006056342] |
| 01795904 | DYDX[0.03977000000000000],ETH[0.00059823000000000],ETHW[0.19459823000000000],STEP[0.05966300000000000],TRX[0.00006400000000000],USD[0.1050598768017811],USDT[0.1511881640750771] |
| 01795905 | BNB[0.00000000156572880],USD[0.5863601610218000] |
| 01795906 | ATLAS[9.40600000000000000],POLIS[0.08816000000000000],TRX[0.00000028914337],USDT[0.00000000915574 76] |
| 01795907 | BF_POINT[200.00000000000000000],DFL[1139.77200000000000000],EDEN[89.80000000000000000],FIDA[2.99940000000000000],RNDR[391.14016000000000000],STEP[400.000000000000000],USD[0.1240967315626000] |
| 01795909 | USD[0.1552671339912192],USDT[0.00000102218160] |
| 01795910 | ATLAS[60.00000000000000000],USD[0.4367394090000000] |
| 01795913 | BTC[0.0000441500000000],NFT (302154566148713936)[1],NFT (413338963013847242)[1],NFT (414962264452323175)[1],NFT (504029281540652428)[1],USDT[0.00000004374 5216] |
| 01795921 | COPE[0.368973030000000],USD[0.00000098802182] |
| 01795922 | USD[0.0000000149197080] |
| 01795924 | USD[0.0000000073035288],USDT[0.00000001182978 74] |
| 01795926 | AURY[66.00000000000000000],ETH[0.00000036017614],SOL[8.23000000000000000],TRX[0.68489700000000000],USD[3.9980337062897000] |
| 01795929 | USD[25.00000000000000000] |
| 01795931 | BAND[267.97416000000000000],BNB[0.00957426700000000],BTC[0.00000000600000000],FTT[0.09470508000000000],USD[0.8043788032015880],USDT[0.0000000012647380] |
| 01795932 | AMD[0.00000003440091 5],BTC[0.00000000934166 70],BULL[0.00000006985500],DAI[0.00000003083376 5],ETH[0.00000003337959],EUR[0.00000009666552 2],FTT[0.07976608782592 82],GBP[0.00000001634440 3],GME[0.00000000763760 73],LUNA2[0.00374107508500 00],LUNA2_LOCKED[0.00872917519800 00],NVDA[0.00000000997 01005],TSLA[0.00000000446516836],TSLAPRE[0.00000000274212351],USDL-1.09287369184428 83],USDT[0.00000003462739],XPLA[0.09200000000000000],XRP[8.00000000000000000] |
| 01795934 | NFT (361290708377998918)[1],NFT (512220763588192 35)[1],NFT (547132863770761819)[1],TRX[0.00000100000000000],USD[0.00004389116137] |
| 01795935 | TRX[0.00001000000000000],USD[0.0000008090868 52],USDT[0.00000013477000] |
| 01795936 | ATLAS[8.94400000000000000],OXY[0.93980000000000000],USD[0.00000008634680 5],USDT[0.0000000572109 36] |
| 01795943 | TRX[0.00001000000000000],USD[0.00000009448590],USDT[0.00000007632861 4] |
| 01795944 | ETHW[0.61862388200000000],FTT[0.0916200000000000],MER[0.953800000000000000],SLRS[0.90340000000000000],USD[4468.7473765659000000],USDT[0.0011822300000000],XRP[0.25000000000000000] |
| 01795946 | USD[25.00000000000000000] |
| 01795947 | AVAX[0.30122290400000000],BNB[1.00407678284166 00],BTC[1.33221042877000 00],CRO[130.52999626000000000],DAI[5052.37378082578078 00],ETH[0.19978218920000000],ETHW[0.19969025920000000],EUR[2508.88313079580883 01],FTM[861.49797557000000000],FTT[35.71428599000000000],LTC[9.41824135000000000],LUNA2[0.00080267 8077000],LUNA2_LOCKED[0.00186729155100 00],LUNC[174.26000000000000000],MATIC[341.386144070000000000],NEAR[31.62842217000000000],PAXG[0.13846230000000000],USD[3931.6007911320161584],USDT[715.7414376209307027],XAUT[0.03545778376291 00] |
| 01795950 | ALEPH[0.003090000000000000],ATLAS[0.00000000000000000],BTC[0.00398090000000000],DFL[9.99620000000000000],ETH[0.00000001000000000],FTT[0.04495001459259 2],NEAR[0.05839845000000000],POLIS[0.002720000000000000],SOL[0.08240421357000000],USD[14.5896046853171104] |
| 01795951 | SOL[-0.00807072319655 7],USD[2.6953276678994196],USDT[0.00439500169181 84] |
| 01795952 | OXY[24.00000000000000000],USD[0.7040566596260000],USDT[0.0000001565576292] |
| 01795954 | AGLD[0.000000000000000],BNB[0.00000000411417 00],C98[0.00000005660000000],ENJ[132.37675992000000000],FTM[254.27733176631608 62],FTT[7.8701323459082670],MNGO[0.00000000800000 00],RAY[0.00000005830082 08],RUNE[49.78149332020000000],SHIB[0.00000000545269624],SOL[0.00000001281304 08],SRM[0.00000003888176 2],USD[0.0044721416485267 6] |
| 01795956 | ALTBEAR[731.02000000000000000],BEAR[72.60000000000000000],BNB[0.00000000000000000],BTC[2].000000000000000000],BULL[9.021757874900000 00],ETHBULL[0.0006014700000000],GENE[9.998100000000000000],TRX[0.00001000000000000],USD[1.0870746791816020],USDT[0.00000000811086],ZECBULL[0.00000000644000 00] |
| 01795965 | ATLAS[4467.05469220000000000],TRX[1.00000000000000000],USD[0.00000000630468 4] |
| 01795968 | FTT[4.00000000000000000],LUNA2[0.00000003306512 23],LUNA2_LOCKED[0.0000007715195 21],SOL[0.00000000700000 00],STETH[0.0000000081769 164],USD[0.0000013055116863],USDT[55.77035940701565 90] |
| 01795970 | FTT[0.0998000000000000000],TRX[0.00001000000000000] |
| 01795971 | USD[8.5101341450000000] |
| 01795972 | BTC[0.00078990000000000],DOT[0.0620000000000000000],ETH[0.99051836000000000],ETHW[0.00518360000000000],LUNA2[0.000448582351 6000],LUNA2_LOCKED[0.0010466921537000],MATIC[4.998100000000000000],TRX[0.0014000000000000000],USD[0.00651352461489 97],USTC[0.0634990000000000] |
| 01795974 | FTT[0.00722400000000000],USD[0.000796656449282],USDT[0.0000000142923490] |
| 01795976 | BTC[0.00009040000000000],USD[89.98594373000000000],USDT[0.0000000084162340] |
| 01795977 | ATLAS[1299.80000000000000000],GODS[277.49270000000000000],IMX[105.80000000000000000],POLIS[15.09800000000000000],USD[0.1617593667500000] |
| 01795978 | ATLAS[290.97929476000000000],POLIS[3.2412436800000000],USD[80.00000004094738525] |
| 01795979 | ATLAS[10.00000000000000000],AXS[0.100000000000000000],BTC[0.00029695000000000],RUNE[1.00000000000000000],UNI[3.90000000000000000],USD[25.1883243718628675000000000],USDT[0.00000000098136100],WBTC[0.000100000000000000] |
| 01795981 | USD[0.0388717537773227],USDT[0.0000000009220704] |
| 01795983 | USD[0.0173968703000000] |
| 01795985 | ENJ[0.99373000000000000],RUNE[0.09878400000000000],SXP[0.09610500000000000],TRY[0.00000009529647 00],USD[0.0000001597141232],USDT[0.0000000061193232] |
| 01795987 | TRX[0.00001000000000000],USD[0.000000057398693],USDT[0.0000000018274284] |
| 01795992 | SOL[0.0125523620000000],USD[0.0000009986857448],USDT[0.0000000089202228] |
| 01795994 | BNB[0.00000001457644653],BTC[0.00124011453609 84],DOGE[0.00000001554449 68],ETH[0.00000000117722230],LTC[0.01843344218669 75],SOL[0.00000000869142013],USD[0.0669201923212687] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01795995 | USD[0.0478342000000000] |
| 01795997 | ATLAS[49.9900000000000000],CHZ[10.0000000000000000],POLIS[2.1995600000000000],USD[0.5993894032000000],USDT[0.0000001403335245] |
| 01795998 | LTC[0.0013339900000000],USDT[0.0000020657330003] |
| 01796000 | FTT[0.0123295031696904],HNT[12.0973210000000000],LTC[0.0068130700000000],LUNA2[4.1221408120000000],LUNA2_LOCKED[9.6183285620000000],LUNC[102309.9300000000000000],USD[-7.5847937932986511],USDT[0.0000000097450679],USTC[517.0000000000000000] |
| 01796002 | 1INCH[8.0000000000000000],ATLAS[349.9620000000000000],SOL[0.0900000000000000],STEP[296.7583710000000000],USD[0.0906575464825145],USDT[0.0056451900000000],XRP[20.5000000000000000] |
| 01796004 | USD[0.0000000435107196],USDT[0.0000000022116460] |
| 01796005 | BUSD[268.5754726600000000],FTT[0.0225343033520000],NFT [3189735385391139015][1],NFT [346642810816138320][1],SOL[0.0000240000000000],TRX[0.0000240000000000],UMEE[9.5687000000000000],USD[-0.0000000062856164],USDT[0.0000001364947272] |
| 01796008 | TRX[0.0000010000000000],USD[0.0000000036000000] |
| 01796009 | ALGOBEAR[100000000.0000000000000000],BNBBEAR[259948000.0000000000000000],DOGEBEAR[2021[0.2200000000000000],EOSBEAR[50000.0000000000000000],ETCBEAR[30997000.0000000000000000],ETHBEAR[3996200.0000000000000000],FTT[1.2998000000000000],LINKBEAR[4999000.0000000000000000],LUNA2[0.1620780004900000],LUNA2_LOCKED[30.3781820115000000],LUNC[35292.8268100000000000],OKBBEAR[32994000.0000000000000000],SUSHIBEAR[14597200.0000000000000000],THETABEAR[11000000.0000000000000000],TRX2.9046150000000000],TRXBEAR[107478500.0000000000000000],USD[178.7364989573968100],USDT[4.6723883232500000],XRP[15.6996930000000000],XRPBEAR[8127445400.0000000000000000],XRPBULL[4811535.1960000000000000] |
| 01796011 | ATLAS[0.0000000081745520],POLIS[0.0000000470000000],TRX[0.0015540000000000],USD[0.0000001440533640],USDT[0.0000000000859105] |
| 01796014 | POLIS[55.4000000000000000],USD[0.0624158211125000],USDT[0.0000000002937240] |
| 01796015 | NFT [401956461844754667][1],USD[0.0000000094190000],USDT[0.0000001350044697] |
| 01796016 | TRX[0.0000010000000000],USD[0.0000000853500000],USDT[0.0000000715128590] |
| 01796017 | ATOMBEAR[9155599020.8961330000000000],USD[0.2999400000000000] |
| 01796019 | ATLAS[1000.0000000000000000] |
| 01796025 | TRX[0.9263880000000000],USD[2.0324675392500000] |
| 01796026 | USD[0.0000000011846063],USDT[0.0607137855498389] |
| 01796028 | LUNA2[0.2376332308000000],LUNA2_LOCKED[0.5544775385000000],LUNC[51745.1363095264060000],NFT [573479623504334165][1],TRX[0.0000020000000000],USD[783.9325711741155134],USDT[901.0000000072433139] |
| 01796035 | BNB[0.0000000062847400],USD[0.0763743173715975] |
| 01796036 | SRM[0.9748000000000000] |
| 01796037 | ETH[0.0000000056024200],GENE[0.0044255200000000],IMX[0.0771237123800000],MATIC[0.0000000100000000],SOL[0.0000000064610100],TRX[0.0000240000000000],USD[0.0000002784451181],USDT[0.0000000084203312] |
| 01796038 | LUNA2[9.1847562000000000],LUNA2_LOCKED[21.4310978000000000],LUNC[2000000.0000000000000000],MOB[120.5000000000000000],USD[9206.6032739016085032],USDT[0.0000000077086032] |
| 01796040 | USD[118.6071249922635387],USDT[0.0000000099558229] |
| 01796048 | FTT[0.0000000289755966],USD[0.0000034374476684],USDT[0.0000001737536] |
| 01796051 | DENT[1.0000000000000000],KIN[1.0000000000000000],MAPS[24.3230036400000000],TSLA[0.0810289200000000],USD[0.0000000120521142] |
| 01796053 | ETH[0.0000000080202800],USD[29.9280110945141901] |
| 01796054 | LUNA2[2.0581764750000000],LUNA2_LOCKED[4.8024117750000000],LUNC[108.8839920815180000],USD[0.0000000280233170] |
| 01796057 | TRX[0.0000020000000000],USD[8.2140258668000000],USDT[0.0000000091461234] |
| 01796058 | BIL[0.0523521000000000] |
| 01796059 | BTC[0.0030349600000000] |
| 01796060 | TRX[0.0000010000000000],USD[0.0072697750000000] |
| 01796062 | BTC[0.0100000000000000],CRO[519.9088000000000000],ETH[0.2930000000000000],ETHW[0.2930000000000000],FTM[150.0000000000000000],FTT[8.7987080000000000],KIN[749950.6000000000000000],LINK[10.9000000000000000],LTC[1.0900000000000000],MATIC[150.0000000000000000],SOL[2.2400000000000000],SUSHI[35.5000000000000000],TRX[1885.0000000000000000],UNI[8.4000000000000000],USD[-423.5221964196245000],XRP[145.0000000000000000],ZRX[200.0000000000000000] |
| 01796064 | TRX[0.0000010000000000],USD[0.0000000080116563],USDT[0.0000000071246348] |
| 01796065 | ALGO[387.0000000000000000],EUR[500.8000000000000000],FTM[0.0000000737344476],USD[0.0027209466240220] |
| 01796068 | LUNA2[2.8729773180000000],LUNA2_LOCKED[6.7036137420000000],LUNC[35890.6427238300000000],USD[-4.6756540116571000] |
| 01796078 | AKRO[2.0000000000000000],AUDIO[1.0437832100000000],BAO[2.0000000000000000],BTC[0.0000112000000000],DOGE[1.0000000000000000],EUR[0.0000000066636112],KIN[1.0000000000000000],UBXT[2.0000000000000000],USD[0.0000120310215059] |
| 01796081 | USD[4.2368381684700000],USDT[5.3571119564414040] |
| 01796084 | ATLAS[281.1614265000000000],BAO[2.0000000000000000],DENT[2054.7384266100000000],FTT[9.9735082900000000],KIN[4.0000000000000000],POLIS[0.8484058400000000],RAY[3.8274121800000000],SRM[2.5557917800000000],STG[13.7000714488347316],USD[0.0000000312755964] |
| 01796085 | ETH[0.0014103600000000],ETHW[0.0013966700000000],USD[0.0011419172919836] |
| 01796086 | ATLAS[0.0000000047998845],PORT[0.0000000081488442],USD[0.0000000114345700],USDT[0.0000000308095526] |
| 01796087 | FTT[1.3144471000000000],KIN[1.0000000000000000],TRX[293.7546367500000000],USD[0.0002416408741788],USDT[0.0000003983494392] |
| 01796089 | BTC[0.0000000008000000],ETH[0.0000798400000000],ETHW[0.0009798400000000],FTT[0.0348839117132182],HNT[1.9000000000000000],USD[2.2401428828000000],USDT[0.0000000064312386] |
| 01796092 | USD[0.0000000027940000] |
| 01796093 | ATLAS[0.0000000081624812],BTC[0.0000000004000000],FTT[0.0000000828205611],LUNA2[0.0001836951240000],LUNA2_LOCKED[0.0042862195600000],LUNC[40.0000000000000000],MATIC[200.0000000000000000],POLIS[0.0471875341374650],SRM[0.0014470400000000],SRM_LOCKED[0.0077705900000000],USD[73.0133278132930539],USDT[0.0000000156716721] |
| 01796096 | ATLAS[1520.9840796700000000],BNB[0.0000000100000000],CONV[200.0000000000000000],SOL[5.0098363930740000],USD[0.3272222331596129],USDT[0.0000000063820262] |
| 01796098 | SOL[0.0000001000000000] |
| 01796099 | USDT[0.0000001000000000] |
| 01796100 | FTT[0.0995344000000000],IMX[44.4000000000000000],USD[1.5710341420261608],USDT[0.0000001383331670] |
| 01796102 | KIN[34000.0000000000000000],POLIS[40.9000000000000000],USD[0.6693989019000000],USDT[0.0000000953534380] |
| 01796104 | ATLAS[0.0000000083800000],BTC[0.0148737744940000],ETH[0.2047427600000000],ETHW[0.1609216600000000],FTT[0.0000000030856772],LUNA2[0.0000001778168800],LUNA2_LOCKED[0.0000000414906053],LUNC[0.0038720000000000],USD[0.0000001226479235],USDT[20.0163379100231336] |
| 01796108 | ATLAS[81.8100000000000000],BUSD[373.6090478700000000],POLIS[0.0738180000000000],TRX[0.0000020000000000],USD[0.0000000554964000],USDT[0.0000000024325077] |
| 01796109 | BNB[0.0000000091379309],BTC[0.0000000100000000],NFT [440212779745939989][1],USD[0.0000000126901120] |
| 01796111 | BTC[0.0000212400000000],USD[3.8874857219146545] |
| 01796113 | USD[0.0000000147408],USDT[0.0000000055043540] |
| 01796114 | USD[0.2731336250000000],USDT[0.1510134848243853] |
| 01796115 | RSR[0.0000006150000],USD[0.0000000348535586],USDT[0.5182375065500000] |
| 01796117 | EUR[0.1700000000000000],USD[0.0037766276000000] |
| 01796118 | ALGO[0.3519750000000000],BEAR[808.9200000000000000],BTC[0.0000497378817422],BULL[0.0006004310000000],DOGEBULL[0.0736330000000000],FTT[0.0875513200000000],LINKBULL[9.4000000000000000],NEAR[14.6420024400000000],TRX[0.1633770000000000],USD[-1.7384036020166349000000000000],USDT[0.0766394097954852],XRP[0.6198113027396418],XRPBULL[9305.5959000000000000] |
| 01796119 | TRX[0.0000010000000000],USD[0.0000000032862348],USDT[0.0000000081343548] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01796122 | ETH[0.000000000673070092],EUR[0.000000129137402],LUNA2[0.0415290259400000],LUNA2_LOCKED[0.0969010605400000],LUNC[9043.032834000000000],USD[0.1474593887396288],USDT[0.000000065945093] |
| 01796123 | ETH[0.000774870000000],ETHW[0.000774868207560],USD[150.732900460000000],USDT[0.000000033099272] |
| 01796125 | USD[0.031502290000000000] |
| 01796132 | TRX[0.000002000000000],USDT[0.0000000018750000] |
| 01796133 | BTC[0.0000000012208101],ETH[0.0000000083585515],SOL[0.0000000037008645],USD[0.0000000829440062],USDT[0.0000000047624648] |
| 01796134 | ATLAS[9.290000000000000],USD[0.0000000062206176],USDT[0.000000009034000] |
| 01796141 | TRX[0.000010000000000],USD[0.000000050641102],USDT[0.0000000011982828] |
| 01796142 | USD[0.000000011101523?],USDT[0.000000008507828] |
| 01796143 | ATLAS[12097.734972000000000],BICO[33.000000000000000],BTC[0.000065285251200],FTT[0.0898148764306000],SHIB[1500000.000000000000000],SOL[0.0000000024125800],USD[1.2450665590111500],USDT[0.000000188093435] |
| 01796148 | ADABULL[0.073788861900000],ALC[XD.000026660200000],AUDIO[0.986890000000000],BCHBULL[3.926470000000000000],BOBA[0.498005000000000000],BULL[0.000008968300000],COPE[2.991697000000000],DOGEBEAR2021[0.108434700000000],DOGEBULL[0.000779030000000],ETHBULL[0.006798708000000000],FTM[1.989040000000 00000],LINK[0.099430000000000],LUNA2[1.925987990000000],LUNA2_LOCKED[2.782730531000000],LUNC[259690.89935250000000000],MATIC[- 0.566533570411153S0],OMGI0.490050000000000],RAYI0.997720000000000],RUNEI0.056395000000000],SOLI9.350000000000000],STORJI0.093312000000000],TRXI0.579348000000000],UNII0.049078500000000],USDI10.456921857435778771],USDC[1450.000000000000000],USDTI0.000000088727920] |
| 01796150 | ASD[87.3974080000000000],FTT[1.000000000000000],TRX[0.000010000000000],USD[0.0215669916200000] |
| 01796152 | ANC[11.000000000000000],LUNA2[7.946205121000000],LUNA2_LOCKED[18.541145280000000],LUNC[1267.151334880000000],USD[-0.1015955721753933],USDT[0.0685065080000000],USTC[8.491167340000000] |
| 01796155 | ETH[0.000000045266700] |
| 01796156 | POLIS[62.552509510000000],TRX[0.000070000000000],USD[0.899189601225000000],USDT[0.00000018507335S6] |
| 01796164 | BTC[0.047816770000000000],USD[45.876440223500000],USDT[0.4743732571332572] |
| 01796167 | ATLAS[1999.600000000000000],RAMP[380.000000000000000],STEP[245.000000000000000],THETABULL[0.022240000000000000],USD[0.0668702460000000] |
| 01796168 | BNB[0.009565950000000],GST[0.080012200000000],SOL[0.007505730000000000],USD[-1.4439622863350000],USDT[0.0000284940000000] |
| 01796169 | BAO[1.000000000000000],SOL[0.000000010000000],TRU[1.000000000000000],USD[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000030792945] |
| 01796170 | BTC[0.000000100000000],ETH[0.000000036734001],SHIB[0.000000027634624],SOL[0.000000076060000],USD[0.000000176217290],XRP[0.000777878815891O] |
| 01796171 | USD[0.008448660000000],USDT[0.000000055754202] |
| 01796172 | BTC[0.006700000000000],ETH[0.088000000000000],ETHW[0.088000000000000],EUR[504.0026447200000000] |
| 01796180 | TRX[0.000010000000000],USD[-0.0010625213119505],USDT[0.0121870026238762] |
| 01796182 | TRX[0.000020000000000],USD[0.000000071950564],USDT[0.000000004600000] |
| 01796183 | BNB[0.000000100000000],USD[0.0000000076241311],USDT[0.0000000084604464] |
| 01796188 | BNB[0.000000074499932],BTC[0.000000400595617S],CRO[0.000000073549130],ETH[0.000001169139102S],ETHW[0.000000027735580],EUR[0.000000000187434],KIN[1.000000000000000],MANA[0.0000009981720S],RSR[1.000000000000000],SOL[0.000000024928857],UBXT[1.000000000000000],USD[0.00092911312638S5],USDT[0.000000009581365] |
| 01796189 | DOGE[1.000000000000000],USDT[0.000000055852690] |
| 01796193 | AKRO[8.000000000000000],AUDIO[1.000000000000000],AVAX[0.000162620000000],BAO[12.000000000000000],BAT[1.000000000000000],DENT[2.000000000000000],DOGE[298.260495470000000],ETH[0.000000002593237],FRONT[1.000000000000000],FTT[0.000806580000000000],GBP[0.000000162670486],KIN[8.000000000000000],SOL[0.004150330000000],TRX[9.000000000000000],UBXT[7.000000000000000],USD[0.000000049902186],USDT[0.0051700201365483] |
| 01796197 | TRX[0.000650000000000],USDT[0.000000005000000] |
| 01796198 | USD[18.0587231826584680] |
| 01796199 | TRX[0.000020000000000],USD[0.6199448926720624],USDT[-0.000000000209263] |
| 01796203 | EUR[0.000000072586604] |
| 01796210 | RAY[0.000000003160274S],SOL[0.0000000725534464],USD[0.0000001826274138],USDT[0.0000000377039586] |
| 01796218 | BTC[0.000000092087065] |
| 01796219 | ETH[0.000000065434117],SOL[0.000000012203287S],USD[0.000000004465046] |
| 01796221 | AVAX[2.650630530000000],BTC[0.0121768559919161],ETH[0.5315679400000000],ETHW[0.5008635500000000],EUR[30.3768096310364742],FTT[4.3793370000000000],LUNA2[0.3056431527000000],LUNA2_LOCKED[0.71316735630000000],LUNC[66554.440000000000000],MATIC[423.1072948900000000],SAND[676.3987911203184173],SOL[2.065695720000000],TRX[0.000000000000000],USD[0.000000012954241S],USDT[0.000000099648659] |
| 01796223 | BTC[0.000000055820000],USD[0.000000046607314] |
| 01796226 | BTC[0.0005447128125S00],ETH[0.000000050000000],ETHW[0.0001112750000000],FTT[50.0544300000000000],SOL[47.5000001000000000],USD[0.0002315146260616],USDC[19742.0672626100000000] |
| 01796227 | AKRO[2.000000000000000],BAL[4.53816051000000000],BAO[12.000000000000000],BTC[0.0054360400000000],DENT[3.000000000000000],EDEN[0.0123429600000000],EUR[0.0000002364336S],FTM[55.429855080000000],GALA[0.0080802600000000],KIN[16.000000000000000],MATIC[0.015517180000000],MTA[0.000563130000000],RSR[1.000000000000000],SHIB[629.925180110000000],SLP[0.375583760000000],TRX[1.000000000000000],USD[0.001922187630699S],USDT[0.101235856490621S] |
| 01796229 | FTT[0.010938586812748],LUNA2[0.033149025070000],LUNA2_LOCKED[0.0773477251600000],LUNC[7218.270000000000000],USD[0.0000070509358S6],USDT[0.0000021103089700] |
| 01796232 | ATLAS[9.9411000000000000],MER[0.9792900000000000],TRX[0.000010000000000],USD[0.0000000852894S9],USDT[0.000000067711480] |
| 01796233 | BTC[0.005000000000000],BTT[1000000.000000000000000],ETH[0.000000005800000],ETHW[0.932951630000000],FTT[1.925928682447557S],SOL[0.0051700000000000],TRX[17.000000000000000],USD[1.762194967623634S],USDT[9397.241130631679500] |
| 01796235 | ATLAS[0.000000003328372],BNB[0.000000005771061],COPE[0.000000088767671],CRV[0.000000030766174],DOGE[0.000000025000000],ENJ[0.000000083190648],FTM[0.000000009272483],MNGO[0.000000098560518],RAY[0.000000006587678],SHIB[0.0000000763080],SOL[0.000000007118539S],SRM[0.000000009915496],USD[0.000000005721834S],USDT[0.0000000002174422S4] |
| 01796236 | BTC[0.000090047213500],SOL[0.015885420000000],USD[0.0099254979426408] |
| 01796238 | ETH[0.000000097231992],FTT[0.0096453266727290],USD[0.000000075645260] |
| 01796239 | AGLD[0.000000005618128I],ATLAS[0.000000068230487S],FTM[0.0000000107883402],FTT[0.000000065818565],LUNA2[0.2046517056622000],LUNA2_LOCKED[0.4775206465950000],LUNC[44563.3397777800000000],REEF[0.000000006878549],SHIB[1000000.000000146289174],SOL[0.000004000000000],USD[0.3079798709144028],USDT[0.000000075369928] |
| 01796241 | GBP[0.000015817050250] |
| 01796246 | USD[25.0000000000000000] |
| 01796247 | EUR[0.000000062481116],GALA[1289.839800000000000],USD[1.0066285856857172] |
| 01796249 | LINKBULL[7.589641360000000],ZECBULL[4.6522075500000000] |
| 01796250 | CEL[0.000000002560000],MATIC[0.000000004479840],USD[0.0000000950106817] |
| 01796251 | 1INCH[0.000000057899046],AVAX[1.000000000000000],BNT[0.000000056752200],FTT[0.000000243394448],LTC[0.200000001727140],LUNA2[4.592378144000000],LUNA2_LOCKED[10.7155490000000000],MATIC[0.000000040505317],SNX[0.000000039091900],SOL[0.300000021853687],SXP[0.000000056574000],USD[- 23.2773351231004740000000000],USDT[0.000000010223314?] |
| 01796255 | BTC[0.004299252000000],BULL[0.000000036000000],ETH[0.128557202636300200],FTT[0.2145054721450696],USD[0.0067680582630631],USDT[0.0000000015354836] |
| 01796262 | AAPL[56.107338320000000],APE[0.036273740000000],BTC[0.000539730829130],ETH[0.05314000457238I],ETHW[8.266132177779645I],EUR[0.0000000053509734],FB[72.873551340000000],FTT[0.000000094841925],GOOGL[12.639509000000000],LTC[0.0000008640000],LUNA2[3.9729522660000000],LUNA2_LOCKED[9.270221 9540000000],LUNC[86118.720486630000000],MANA[1065.677142330000000],NVDA[31.366118800000000],SAND[821.594961910000000],SOL[0.0000000050000000],STG[0.000000010000000],TRX[0.000610000000000],TSLA[27.148594600000000],USD[- 15219.4887303579368133],USDT[-0.000011315993234631,XRP[0.2794207500000000] |
| 01796265 | SOL[0.129974000000000],USDT[0.0415250000000000] |
| 01796268 | POLIS[0.079400000000000],STEP[0.003180000000000],USD[0.0048583892000000],USDT[0.000000064916000] |
| 01796269 | USD[0.2832587721140717],USDT[0.000000087195218] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01796272 | AKRO[3.000000000000000],AUDIO[1.024350500000000],BAO[7.000000000420666],BTC[0.000000040220666],DENT[4.000000000000000],DFL[0.010584290000000],DOGE[2.000000000000000],EUR[0.003038707176792],KIN[7.000000000000000],MATH[2.000000000000000],MATIC[0.000000029235220],RSR[1.000000000000000],SOL[0.000000066857572],TRX[3.000000000000000],UBXT[1.000000000000000] |
| 01796278 | BNB[0.000000010000000],EUR[0.000000025884212],USD[425.051683794214756400000000],USDT[369.670000053048639] |
| 01796283 | BTC[0.000000040000000],ETH[0.000000086500000],ETHW[0.065169950000000],EUR[0.054220985050000],FTT[3.428625070000000],SOL[0.000016880000000],USD[0.922603097345000] |
| 01796285 | APE[54.600000000000000],ATLAS[6958.808000000000000],DOGE[1584.683400000000000],POLIS[29.994000000000000],SHIB[8298340.000000000000000],TRX[0.000010000000000],USD[1.904957359405778],USDT[0.000000085124845] |
| 01796290 | USD[0.760404690000000] |
| 01796291 | ETH[0.000999400000000],ETHW[0.000999400000000],NFT (310654701087107180)[1],NFT (344373507532320908)[1],NFT (449557284600786765)[1],NFT (572313915411118009)[1],USD[0.000000089886140],USDT[0.000000077922380] |
| 01796292 | ATLAS[0.000000411289920],BNB[0.000000005274370],SOL[0.000000064657000],TRX[0.000010051525854],USD[0.000000666678630],USDT[0.000000181305321] |
| 01796294 | ETHW[0.005365290000000],FTT[0.005245390000000],NFT (355819530926619422)[1],USD[0.000002465197121],USDT[0.910831256656431] |
| 01796295 | APE[0.096646000000000],ATLAS[0.000000022462000],USD[0.000003363434310],USDT[0.000000040269410] |
| 01796297 | EUR[0.002430645077553],USD[0.000000025130224] |
| 01796299 | FTT[0.008379110679126],GODS[357.834335610000000],IMX[-0.000000100000000],USD[0.009179616613674],USDT[0.000000050000000] |
| 01796302 | USDT[0.000000628291941] |
| 01796303 | SOL[115.997926838130950] |
| 01796307 | BTC[0.001817341382440],USD[62.418577828579250],USDT[0.113160485716702] |
| 01796311 | ATLAS[9.590000000000000],IMX[0.016800000000000],POLIS[0.090000000000000],USD[0.000000050000000] |
| 01796314 | ATLAS[677.595365581000000],DENT[1.000000000000000],ETH[1.039253290000000],ETHW[1.039110940000000] |
| 01796317 | DOGE[1234.000000000000000],ETH[0.099982540000000],ETHW[0.099982540000000],EUR[0.000000606085128],FTM[150.973635400000000],FTT[12.737637680000000],MATIC[39.993016000000000],USD[992.074706922099568] |
| 01796319 | BNB[0.000684370000000],USDT[1.443539453000000] |
| 01796320 | USD[0.000000000000000] |
| 01796326 | FTT[15.897731600000000],USD[0.908082765500000],USDT[0.000000008505920] |
| 01796329 | BTC[0.000000074914930],RAY[0.000000019432443],USDT[4.457921854512223] |
| 01796330 | XRPBULL[129341.521047440000000] |
| 01796331 | USD[0.002138788715453] |
| 01796332 | TRX[0.000010000000000],USD[1.700826323977812],USDT[0.000001153132090] |
| 01796334 | ETH[0.002236080000000],ETHW[0.002360637387720],USD[1.501808690665000],USDT[0.000390000000000],XRP[0.816270000000000] |
| 01796336 | SHIB[0.000000020640761],USD[0.000001437669600],USDT[0.000000029929728] |
| 01796341 | USD[3.015182870000000] |
| 01796342 | ATLAS[9.780000000000000],POLIS[2.997400000000000],USD[0.000000104817320],USDT[0.000000028048996] |
| 01796343 | FTT[25.150000000000000],SRM[33.073281230000000],SRM_LOCKED[150.286718770000000],USD[0.000000073946583],USDT[0.000000139768287] |
| 01796346 | USD[20.000000000000000] |
| 01796348 | BTC[0.005080861723186],EUR[0.000000184904284] |
| 01796350 | AGLD[0.096067000000000],ATLAS[9.595300000000000],POLIS[0.071500000000000],TRX[0.000010000000000],USD[0.000000099561561],USDT[0.000000009993028] |
| 01796352 | ETH[0.000000898193660],FTT[0.049774241730482],MATIC[0.000000009000000],USD[0.000000005868181],USDT[0.000000012694454] |
| 01796355 | FTT[0.497900000000000],TRX[0.806001000000000],USD[4.487246144732438],USDT[0.009780000000000] |
| 01796362 | ATLAS[6.992000000000000],HUM[9.872000000000000],IMX[0.032480000000000],LUNA2[0.000000770000000],LUNA2_LOCKED[2.999595706000000],USD[0.087278804800000],USDT[1.206891810000000] |
| 01796367 | ATLAS[0.000000025639504],SOL[0.000000009560671],USD[0.000000059706755],USDC[604.698977390000000],USDT[0.000000307046938] |
| 01796371 | BTC[0.000000180400000] |
| 01796372 | BTC[0.000000091589134],SOL[0.000000019500000],USD[0.000002953080897],USDT[0.000001280347224] |
| 01796373 | USDT[3.129506000000000] |
| 01796374 | POLIS[0.090000000000000],USD[3.702244140000000],USDT[4.037554010666252] |
| 01796377 | AUD[0.000000046604200],BNB[0.000000010000000],ETH[0.000000100000000],ETHW[0.000000005227496],FTM[0.000000052274968],GBP[0.000000146827991],LINA[0.000000049346048],SLP[0.000000025125840],TRX[0.000020000000000],USD[0.000000019485100],USDT[0.000000033927832] |
| 01796379 | SOL[0.003134000000000],USD[0.003733387452500],USDT[0.000000079550000] |
| 01796383 | POLIS[0.079600000000000],TRX[0.000002000000000],USD[0.000000007864344],USDT[0.000000003659880] |
| 01796384 | USD[1.168137980000000] |
| 01796391 | AKRO[8.000000000000000],AVAX[0.000000094768994],BAO[10.000000000000000],CHZ[4583.725160270000000],DENT[10.000000000000000],ETH[4.944316433455966],ETHW[0.910998115958145],EUR[0.000000066856520],FIDA[2.017676290000000],FTT[0.000187624964072],IMX[0.000000002815079],KIN[16.000000000000000],(LOOKS)[0.000000010000000],MATIC[1.000429270000000],NFT (319470620192586397)[1],RSR[10.899.967427450000000],SAND[0.011254530500000],SECO[1.021960220000000],SOL[0.000000053150000],SPELL[14.686285688359663],TOMO[3.083226050000000],TRX[8.000000000000000],UBXT[9.000000000000000],USD[0.050850224951891],USDT[0.213133199177005] |
| 01796397 | ATLAS[9.612400000000000],C98[0.992970000000000],DOGE[0.713480000000000],MNGO[9.967700000000000],SHIB[96333.000000000000000],TRX[0.365401000000000],USD[-0.143531133899521],USDT[0.454217974330913] |
| 01796401 | ATLAS[3370.625627160000000],BAO[2.000000000000000],KIN[5.000000000000000],USD[0.040182696061597] |
| 01796404 | ATOM[0.000000035691900],BTC[0.000308992313278],FTM[0.000000052701360],GALA[0.000000005635232],GBP[0.000000012078517],SAND[0.000000092703205],SOL[0.000000004246450],USD[0.000056383277906],USDT[0.000000078969176] |
| 01796405 | BOBA[0.499715000000000],BTC[0.014072564000000],CRO[9.821400000000000],DOGE[11.990416400000000],ENS[0.067332400000000],ETH[0.077684410000000],ETHW[0.079975680000000],LUNA2[0.077693638180000],LUNA2_LOCKED[0.181285155700000],MANA[105.517810000000000],OMG[0.499715000000000],SAND[50.8578800000000000],SHIB[524268.710000000000000],SOL[14.463697221000000],USD[636.833324829576960],USDT[0.167127314992500],USTC[10.997910000000000] |
| 01796407 | ATLAS[23.191096530000000],COPE[20.000000000000000],USD[149.344027643750000],USDT[0.000000000559281] |
| 01796410 | ATLAS[3309.456400000000000],USD[1.019804827875000],USDT[0.000000100261305] |
| 01796414 | USD[0.015829683870000],USDT[0.003469000000000] |
| 01796415 | AURY[0.000000100000000],LTC[0.002254000000000],SOL[0.000000079714000],TRX[0.001555000000000],USD[0.000000076500737],USDT[0.002092931750000] |
| 01796419 | USD[28.970870186683936] |
| 01796420 | SOL[0.000000064537373],USD[0.621130265853256],USDT[0.000000052154192] |
| 01796421 | POLIS[0.000000000000000],USD[0.000000357108911] |
| 01796422 | AAVE[0.009779600000000],BTC[0.000147700000000],TRX[0.000158000000000],USDT[0.000000040000000] |
| 01796425 | TRX[0.000000100000000] |
| 01796426 | ETH[1.785404550000000],FTT[0.000576140000000],USD[1.715939960000000],USDT[94.594942147200000],WBTC[0.335320330000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01796427 | USD[0.0000000090100000] |
| 01796428 | ATLAS[0.880000003060880],FTM[0.0000000010888503],LINK[0.0000000698169920],OXY[0.0000000091786184],RAY[8.4361229800000000],SOL[1.0369482387405816],TRX[0.0000000040386032],USD[7.1818059965160962],USDT[0.0000000073783524] |
| 01796430 | USD[0.0000000106678884],USDT[0.0000000023176456] |
| 01796433 | BNB[0.0000000400000000],FTT[0.6998600000000000],USD[1.7069404752457680],USDT[0.0000000129958576] |
| 01796435 | EOSBULL[39998.8594979800000000] |
| 01796437 | TRX[0.6143850000000000],USD[0.0049848589774549],USDT[0.0163306077500000] |
| 01796443 | AVAX[0.0000000270065388],ETH[0.0000000037823471],FTT[0.0012746225796906],LUNA2[0.0000005000000000],LUNA2_LOCKED[0.8494004517000000],USD[0.4910264173974938],USDT[0.0000001560948565] |
| 01796444 | ETH[0.0000000026146019],FTM[0.0346571000000000],USD[-0.0023929579908822],USDT[0.0036672694504488] |
| 01796448 | ATLAS[10002.2558882400000000],EUR[0.0000009920854750],GST[0.0000015400000000],POLIS[870.0528785500000000],TRX[0.0015550000000000],USD[0.0400888907500000],USDT[0.4341234995745440] |
| 01796448 | USD[0.0092182412000000] |
| 01796449 | SOL[0.0098000000000000],USD[0.0000000044174904],USDT[1.7995082100000000] |
| 01796450 | USD[25.0000000000000000] |
| 01796451 | USD[2.3567279500000000] |
| 01796453 | USD[25.0000000000000000] |
| 01796454 | BTC[0.0000000026157860],FTT[0.0000000049230575],SOL[0.0036107000000000],USD[0.0000056448524883],USDT[0.0000000015473118] |
| 01796456 | AVAX[0.0000000054812046],BTC[0.0000000025569095],CEL[0.0000000088638302],ETH[0.0000000089237685],FTT[0.0651841193574432],GBP[0.0001479590395688],SOL[0.0000000282818347],USD[0.0000000015522908] |
| 01796458 | AURY[0.0000000000000000],BNB[0.0000000007973324],ETH[0.0000000001977000],USD[0.0009223887220391],USDT[0.0000001849309673] |
| 01796459 | ATLAS[280.5846373700000000],MATH[91.0000000000000000],POLIS[3.4993402400000000],TRX[0.6084550000000000],USD[0.4564926179157612] |
| 01796460 | USD[0.0000002089225184],USDT[0.0000005458424] |
| 01796463 | BAO[3.0000000000000000],BAT[1.0000000000000000],DENT[3.0000000000000000],GBP[0.0000000009553843],RSR[2.0000000000000000],TRU[2.0000000000000000],TRX[4.0000000000000000],UBXT[2.0000000000000000],USD[0.0019916537163291] |
| 01796465 | FTT[0.0001070000000000],STEP[305.9418600000000000],USD[0.2646030508759357],USDT[0.0000000048652593] |
| 01796473 | BEAR[1644.2000000000000000],BULL[0.0008016000000000],ETHBULL[0.0069160000000000],MATICBEAR2021[93.8200000000000000],MATICBULL[80.0000000000000000],SXPBULL[886380.0000000000000000],TRX[0.0000010000000000],USD[0.0000001975626681],USDT[32.4248502406306936] |
| 01796474 | EUR[0.0000000029351144] |
| 01796475 | DOGEBULL[0.3687848000000000],ZECBULL[19.6554906700000000] |
| 01796479 | ATLAS[23535.9112000000000000],POLIS[19.9962000000000000],USD[0.1235579477000000],USDT[0.0000000024811300] |
| 01796481 | GBP[5.0000000000000000] |
| 01796482 | BNB[0.0000000045566000],ETH[0.0000000032556258],MATIC[0.0000000019850000],NFT [480742572109076259][1],NFT [486924614710148338][1],NFT [532809557691202466][1],SOL[0.0000000048210080],TRX[0.0000003980292928192],XRP[0.7090120000000000] |
| 01796487 | FTM[0.0856682261133277],FTT[0.0000000908078844],USD[-0.0007761192661144],USDT[0.0000000059348273] |
| 01796492 | FTT[2.4996600000000000],TRX[0.0000010000000000],USDT[4.6185607200000000] |
| 01796494 | ATLAS[4.6021000000000000],TRX[0.0000020000000000],USD[0.0000001584621169],USDT[0.0000000033927087] |
| 01796498 | 1INCH[0.9958200000000000],ATLAS[336.6100000000000000],MER[104.9927800000000000],POLIS[3.4981000000000000],USD[0.0000001060034894] |
| 01796500 | ETH[0.0000000087600000] |
| 01796502 | MNGO[7.2961134900000000],MSD[49.9000000000000000],USD[0.0000004387885517],USDT[0.0000000138246742] |
| 01796505 | ANC[0.4516620000000000],USD[0.1279940323804157] |
| 01796511 | BTC[0.0011709220000000],ETH[0.0119978400000000],ETHW[0.0119978400000000],MATIC[9.9982000000000000],SOL[0.2299586000000000],USD[2.2935022000000000] |
| 01796512 | FTT[1.0997910000000000],USDT[0.0104840200000000] |
| 01796513 | USD[0.0000000077817472],USDT[0.0000000034706330] |
| 01796515 | ALGOBULL[221000.0000000000000000],ATOMBULL[161.0000000000000000],BULL[0.0000000080000000],DOGEBULL[0.1611307700000000],EOSBULL[32253.5030380700000000],LINKBULL[0.1075245007987895],TRX[0.0000000059331958],USD[0.1853232100000000],XRPBULL[26529.1310323700000000],ZECBULL[617.8000000000000000] |
| 01796516 | CONV[758.7157679100000000],MBS[49.9900000000000000],STARS[18.6630933000000000],USD[0.0801946175101107],USDT[0.0000000043097754] |
| 01796519 | AAVE[0.0002853000000000],BTC[0.0000650491123850],ETH[1.7761825900000000],FTT[0.0254926600000000],REN[0.1566700000000000],SKL[0.2511300000000000],USD[0.9312119227370415] |
| 01796520 | BTC[0.0101473100000000] |
| 01796525 | GODS[0.0614000000000000],IMX[0.0110000000000000],USD[0.0000000083394513] |
| 01796526 | COPE[0.3880100000000000],NFT [367378924185154264][1],NFT [411129309166309848][1],NFT [459955945393179236][1],STEP[0.0490160000000000],TRX[0.0000010000000000],USD[0.1647870506200000] |
| 01796528 | BTC[0.0000000068515550],MAPS[194.7198228359768916],RAY[0.0000000020603103],SOL[0.0000000041725000],USD[17.2441832484749882] |
| 01796530 | TRX[0.0000110000000000] |
| 01796533 | FTT[0.0302889700000000],TONCOIN[0.0156000000000000],TRX[0.0028500000000000],USD[0.0000000238171730],USDT[0.0000000029138939] |
| 01796538 | ALGO[0.0000154000000000],AUDIO[0.0000000080000000],BAO[12.0000000000000000],CRO[0.0000944700000000],EUR[0.0021985914881977],FTT[0.0000000143321340],KIN[7.0000000000000000],MATIC[0.0000000625430000],SPELL[0.0000000856049933],USD[0.0024205465829462],USDT[0.0000001393318941],XRP[0.0000000069264326] |
| 01796539 | USD[153.7131300000000000] |
| 01796540 | BTC[1.7948593780000000],TRX[0.0000940000000000],USD[0.0086879482400000],USDT[6234.9051875250000000] |
| 01796550 | ATLAS[14650.0000000000000000],POLIS[119.4000000000000000],TRX[0.0000010000000000],USD[0.0136882717000000],USDT[0.0000000062138880] |
| 01796552 | AAVE[0.2115048900000000],AKRO[3.0000000000000000],BAO[3.0000000000000000],BNB[0.1421674000000000],BTC[0.0283565700000000],DENT[6.0000000000000000],DOGE[1.0000000000000000],ETH[2.2991272800000000],ETHW[2.2984197300000000],EUR[31029.2512122197021924],FIDA[2.0652182000000000],IMX[1.9616206400000000],KIN[2.0000000000000000],MANA[4.0029419000000000],MATIC[1.0430786100000000],PAXG[0.0180639000000000],RSR[2.0000000000000000],SAND[3.6081916900000000],TRX[5.0000000000000000],UBXT[3.0000000000000000] |
| 01796555 | ATLAS[13208.0560000000000000],BNB[0.0000000020000000],CONV[4200.3625556000000000],ETH[0.0000000165811166],USD[0.0094453004909890],USDT[0.0000004006397280] |
| 01796556 | AVAX[0.0000000110351200],BNB[0.0000000030357363],ETH[0.0012660500914846],FTM[0.0000000042951149],NFT [335592108407682229][1],NFT [387462173562476462][1],NFT [521523344696903383][1],NFT [543925595080274983][1],SOL[0.0000000105058712],SUSHIBEAR[8994300.0000000000000000],TRX[0.0000290580057716],USD[1.9978045711884796],USDT[0.0000000089610467] |
| 01796557 | ATLAS[1197.5039559500000000],DENT[2.0000000000000000],ETH[2.0000000000000000],ETHW[0.0000066000000000],FTT[5.0860040900000000],IMX[28.0065778700000000],KIN[2.0000000000000000],POLIS[5.5702919000000000],UBXT[1.0000000000000000],USD[54.2061080325258095] |
| 01796558 | ETH[0.0000000704500000],STEP[0.0542400000000000],USD[0.1142713242731136] |
| 01796559 | AAVE[3.5820007500000000],AVAX[1.5173250700000000],BTC[0.0000446047510097],ENJ[81.9469388900000000],ETHW[4.2961371900000000],FTM[178.3029455400000000],FTT[105.1059936700000000],LINK[42.3438708400000000],MATIC[668.1778508000000000],SOL[3.8281548900000000],UNI[21.1254723100000000],USD[0.0608132589991535],USDT[0.0000001301275361] |
| 01796561 | ATLAS[0.0000000098548000],TRX[0.0000330000000000],USD[0.0000000982451135],USDT[0.0000000067489194] |
| 01796565 | AXS[4.9990500000000000],BTC[0.0000000467067141],DFL[1818.6225000000000000],FTT[0.1829547351002000],POLIS[311.1006900000000000],USD[0.7254841097975027],USDT[0.0000000126270149] |
| 01796566 | TRX[0.0000010000000000],USD[0.0030260518000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01796567 | USD[0.7796961013750000] |
| 01796569 | MNGO[0.1195030000000000],USD[0.0000000008276820] |
| 01796571 | LOOKS[0.3664000000000000],STEP[38606.8639600000000000],USD[25.0053835272000000] |
| 01796572 | BRZ[0.0000000063865731],POLIS[3.7748278818593280],SPELL[2066.1342032000000000],USD[0.0000000075721185] |
| 01796575 | BICO[0.0000000060304400],FTT[1.7233832239232500],MBS[371.8101525134112232],TRX[0.0000010000000000] |
| 01796577 | BTC[0.0000000049252500],USD[100.0085120571747054],USDT[0.0000000020000000] |
| 01796580 | AGLD[0.0429400000000000],ATLAS[4.7458428948376293],AURY[0.0000020000000000],GALFAN[0.0503400000000000],POLIS[0.0060762782292036],SLP[4.5372155478251990],TRX[0.0047040000000000],USD[0.0000000019757873],USDT[0.0006160030406200] |
| 01796583 | POLIS[0.2999430000000000],TRX[0.0000020000000000],USD[0.4361190780000000],USDT[0.0000000066556528] |
| 01796584 | EUR[0.0000006595474769] |
| 01796588 | POLIS[0.0924000000000000],TRX[0.0000010000000000],USD[0.0000000011422232],USDT[0.0000000099374433] |
| 01796591 | SLRS[0.1375630000000000],STEP[0.0851915100000000],TULIP[0.0685380000000000],USD[0.0000000085750000] |
| 01796592 | ATLAS[2269.3897762000000000],BAT[263.3600336400000000],BTC[0.0000049679631814],FTT[26.7796371204445684],IMX[55.8241924200000000],POLIS[184.2781491000000000],PUNDIX[0.0791148300000000],USD[528.8373201444272299],USDT[0.0000000057631467],WRX[414.7884292900000000] |
| 01796595 | FTT[0.0000000034348600],USD[0.0000000029627030],USDT[0.0000000089044072] |
| 01796597 | FTT[0.0078889500000000],SRM[0.5939324600000000],SRM_LOCKED[2.4060675400000000],TRX[0.0000020000000000],USD[25.0000000000000000],USDT[1.0000000029500000] |
| 01796600 | EUR[0.0000000098442885],SOL[0.0034304280],USD[0.0000001805760502],USDT[0.0000000090562042] |
| 01796601 | XRP[2.0160790000000000] |
| 01796602 | BTC[0.0000995600000000],RUNE[0.0976800000000000],USD[0.0032515183000000],USDT[2.6838265000000000] |
| 01796604 | USD[2.2459682512500000] |
| 01796605 | EUR[0.0000000390174495],USDT[0.0000000069351496] |
| 01796617 | TRX[0.0000040000000000],USD[0.0000000117910440],USDT[0.0000000046411490] |
| 01796622 | USD[0.0053560783000000] |
| 01796624 | USD[25.0000000000000000] |
| 01796627 | BTC[4.6008609115442095],DOT[0.0778358489827500],ETH[0.0007234150000000],ETHW[0.0002376950000000],FTT[0.4667906287532960],SOL[0.0069654750000000],SXP[0.0399340000000000],TRX[0.0007770000000000],USD[12.2591938997640159],USDT[15.4630729218467500],VGX[0.4600000000000000] |
| 01796628 | ETH[0.0000000588076000],USDT[0.0000354434803813] |
| 01796630 | DOT[0.0000001000000000],FTT[0.0000000056171153],SOL[0.0000000933312000],USD[264.1575369122204862],USDT[0.0000000035297333] |
| 01796635 | AGLD[0.0000000442010046],ATLAS[0.0000000085575370],BNB[0.0000000100000000],POLIS[48.0085984592470225],USD[0.0000001015958548] |
| 01796636 | ATLAS[93.9860000083099800],BNB[0.0000000045808040],MANA[0.9342000000000000],SOL[3.5400000000000000],USD[0.0304468915819916],USDT[0.1745470063028895] |
| 01796645 | AKRO[2.0000000000000000],BAO[1.0000000000000000],KIN[1.0000000000000000],LRC[0.0021561800000000],USD[0.0000001810782802] |
| 01796647 | BTC[0.0000000080279384],BULL[0.0000000026000000],FTT[0.0000000027542381],USD[0.0001439706836878],USDT[0.0000000030000000] |
| 01796653 | BAO[1.0000000000000000],ETH[0.0000006200000000],ETHW[0.0000006200000000],USDT[0.0000187685699040] |
| 01796654 | ALGO[856.7022147506295952],ENJ[50.0000000000000000],FTT[0.0000724632000000],LUNA2_LOCKED[0.8570724632000000],LUNC[79984.0000000000000000],SOL[11.9876020079699004],USD[0.0000000058829319] |
| 01796659 | AVAX[0.0000000004000000],BNB[0.0000000096580570],NFT (343207516742409038)[1],NFT (491422787516350281)[1],SOL[0.0000000074999069],USDT[1.7980193007685625] |
| 01796661 | ALEPH[0.6332837674872680],ATLAS[7161.7491684800000000],BICO[28.0000000000000000],LUNA2[5.7607507480000000],LUNA2_LOCKED[13.4417517500000000],MATIC[1284.6959080500000000],POLIS[0.0982052400000000],SOL[0.3281555900000000],SRM[0.0075028800000000],SRM_LOCKED[0.0357473000000000],USD[0.0000000054521471],USDC[108.5167775500000000],USDT[257.0116164173543184],XRP[0.8162260000000000] |
| 01796662 | BTC[0.0000000004625202],CHZ[0.0000000096128812],CREAM[0.0000000002174094],ETH[0.0000000114152000],FTT[0.0000000005362496],LTC[0.0000000039882820],USDT[0.0000000025968655] |
| 01796668 | NFT (407924591034238775)[1],SOL[0.0000000019150000] |
| 01796669 | XRP[20.0000000000000000] |
| 01796670 | BAO[0.0519053727260000],DOGE[0.0000007591197],ETH[0.0000001500000000],ETHW[0.0000001500000000],EUR[0.0000000124048870],LUNA2[0.0000418345431100],LUNA2_LOCKED[0.0000976139339200],LUNC[9.1095598400000000],SHIB[1951345.7895006062380000],SOL[0.0000092800000000],SRM[36.3525422024396418],USD[0.0000002904967].USDT[0.0000002379810351 0.0000000004962520 3687932] |
| 01796673 | APE[0.0000000052238694],AUD[0.0000000052063732],BTC[0.0000000024522021],ETH[0.0000000061028912],NEXO[0.0000000037980000],USD[0.0026677597508380],USDT[0.0000000022180000] |
| 01796675 | USD[0.0000000073701212] |
| 01796682 | USD[0.0000086482822187],USDT[0.0000000057460720] |
| 01796683 | EUR[0.0000939662677792],USD[40.5848548759059293],USDT[66.3363149292944900] |
| 01796684 | EUR[0.0000000021324696],LUNA2[0.0065022364730000],LUNA2_LOCKED[0.0151718851000000],USD[0.0000000067711055],USDT[0.0000000068868896],USTC[0.9204230000000000] |
| 01796686 | BLT[0.1246750000000000],USD[0.0000000978161154] |
| 01796688 | USD[0.0000000104019942],USDT[0.0000000063882200] |
| 01796692 | USD[0.3638583741186089],USDT[0.0020686446057914] |
| 01796693 | EUR[217.0743387226280274],KIN[2.0000000000000000],TRX[1.0000000000000000] |
| 01796695 | AKRO[2.0000000000000000],BAO[16.0000000000000000],CRO[841.9255832500000000],DENT[1.0000000000000000],EUR[0.0000000095405656],FTT[2.7584393900000000],KIN[5.0000000000000000],RAY[15.4385258700000000],SRM[13.8820632000000000],TRX[1.0000000000000000],UBXT[1.0000000000000000] |
| 01796700 | ATLAS[1000.0000000000000000],FTT[4.0257398743237680],USD[0.0000000205304519],USDT[0.0000000091486588] |
| 01796701 | BTC[0.0000000042844828],DENT[50000.0000000000000000],EUR[290.7782562521562712],SAND[1.0000000000000000],SOL[40.0000000000000000],USD[0.0000000075054103],USDT[0.0000001451385560],XRP[2554.0000000000000000] |
| 01796702 | ATLAS[523.6847559350000000],USD[0.9190120000000000] |
| 01796703 | ATLAS[0.2898202900000000],BNB[0.0176816000000000],REAL[0.0879400000000000],TRX[0.0009370000000000],USD[0.0087770189191060] |
| 01796704 | BAO[1.0000000000000000],RSR[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000148272433],XRP[218.9294973600000000] |
| 01796710 | ETH[0.0000000771150000],TRX[0.4551770000000000],USD[0.0002996864410595] |
| 01796717 | ATOM[59.9892000000000000],AVAX[8.8389980000000000],BTC[0.3870162458306359],DOT[63.0817520000000000],ETH[2.2999162128483600],FTM[667.0000000000000000],LINK[100.0478785172040200],MATIC[9.7837430569628100],SOL[179.3574407700000000],USD[11.0699684400000000],USDT[1.0699684400000000] |
| 01796720 | AKRO[2.0000000000000000],BAO[5.0000000000000000],CAD[0.0000000605573043],DENT[1.0000000000000000],KIN[5.0000000000000000],SLRS[0.0046360900000000],TRX[0.0000000041656375],UBXT[2.0000000000000000],USDT[0.0000000004321910] |
| 01796724 | BTC[0.0002000000000000],DOGEBULL[4.0330000000000000],USD[3.4213444861250000] |
| 01796725 | ATLAS[8.6265714300000000],USD[0.0000000108356201],USDT[0.0000007492710 9] |
| 01796727 | USD[0.0000000093860298],USDT[0.0000000019440000] |
| 01796728 | ETH[0.0002709000000000],ETHW[0.0002709550960271],USD[0.0611730431432614],USDT[0.0000000089617540] |
| 01796729 | BULL[0.0776145047000000],USD[129.5608000317559683] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01796730 | USD[0.0000000163574806],USDT[9.0000002300000000] |
| 01796732 | USD[0.0716757445000000],USDT[0.0126175493663132] |
| 01796733 | BNB[0.0000000086778700],BTC[0.0881514170200000],ENS[0.1953357600000000],ETH[0.2383827324000000],ETHW[0.1813251424000000],FTT[14.6134590300000000],RSR[1.0000000000000000],SOL[2.5394243736397100],TRX[0.0000240000000000],UBXT[1.0000000000000000],UNI[2.3552581146961300],USD[0.0484175410209821],USDT[5844.7452526026452212] |
| 01796738 | ATLAS[0.0000000053896649],AURY[0.0000000100000000],BNB[0.0000001400000000],BTC[0.0000000792180090],COPE[0.0000000056747641],DFL[0.0000000050491295],ETH[0.0000001000000000],FIDA[0.8147631900000000],FTT[0.0000000184570390],POLIS[0.0823587402955500],RAY[0.0000000026515366],RNDR[0.1504000000000000],SLO[0.0000008288652570],SRM[0.0000000331509761],STEP[0.0000001854110220],TRX[0.0007780000000000],USD[0.0098487499634241],USDT[0.0000004451339671] |
| 01796739 | ADABULL[0.0000000001142456],BULL[0.0000000200000000],ETH[0.0000000616152000],ETHBULL[2.0000000069946488],LINK[0.0000000068177923],LINKBULL[9.0760000007175701],MANA[0.0000000001500330],MATICBULL[2.0000000021306044],SAND[0.0000000046436524],USD[0.1354497031024533],USDT[0.0337887040978465],VETBULL[0.8136000045805540],XRP[0.8670000000000000],XRPBULL[192927.2600000058827916] |
| 01796741 | BOBA[0.0000000026832252],CHZ[0.0000000157938454],DOGE[0.0000000300000000],EN.[0.0000000050974380],FTM[920.0000000117190810],FTT[25.0956156800000000],LRC[0.0000000043465850],RAY[117.7290087300000000],RNDR[3.5901433365776160],SAND[0.0000000028948071],SRM[0.0054841800000000],SRM_LOCKED[0.0270174700000000],TLM[0.0000000007334710],USD[0.0000004589026],WRX[0.0000000835996257] |
| 01796746 | ATLAS[8.4971000000000000],USD[0.0239555515000000] |
| 01796747 | EUR[0.0000000313701156],USD[0.0000000068321112] |
| 01796750 | USD[20.0000000000000000] |
| 01796752 | ADABULL[82.2772120000000000],ALTBEAR[0.0000000079319971],ALTBULL[2.1546716564194728],BEAR[56972.6809741441584770],BNBBULL[1.0003960000000000],BTC[0.0000000054103000],BULL[1.0208980045890496],DOGEBULL[15.6676860770332600],EOSBULL[80757682.4372487400000000],ETHBULL[0.0000000077873200],FTT[2.5.6526758000000000],GAL[40.0000000009640000],SUSHIBULL[19313861.1466715100000000],TRXBULL[4862.1811600012032300],UNISWAPBULL[1754.9673901684580060],USD[0.0000001586177],WRX[0.0000000286000000],XLMBULL[6526.7772337600000000],XRP[0.0000001319906640],XRPBEAR[33441022.8273106000000000],XRPBULL[0.0000006666666] |
| 01796757 | BAO[1.0000000000000000],BIT[0.1284310000000000],BTC[-0.0000001697732],ETH[0.1014282000000000],KIN[3.0000000000000000],RUNE[0.0226840000000000],TRX[0.0009340000000000],UBXT[1.0000000000000000],USD[0.0000003629008],USDT[0.0000000529291] |
| 01796758 | USD[25.0000001465174400],USDT[0.0000000001149200] |
| 01796759 | DOGE[49991.0000000000000],LUNA2[15.2451051000000000],LUNA_2[5.5719119000000000],LUNC[331965.5.7324740000000000],SHIB[10100000.0000000000000000],TRX[0.0001240000000000],USD[0.0000001363652731],USDT[698.2119832434663704] |
| 01796767 | BTC[0.0000443000000000],USD[-0.0164760573144530],USDT[0.7396215682815388] |
| 01796769 | AAVE[0.0000000437758500],AXS[0.0000000161042000],BNB[0.0000000080000000],ETH[0.0000000006632000],FTT[0.0000005274525848],SOL[0.0000001355500],USD[0.0063403779113249],USDT[0.1137466233047027],USTC[0.0000000031084800] |
| 01796771 | USD[0.0000001282520013],USDT[1.8075061700000000] |
| 01796773 | USD[0.0000036478136579] |
| 01796774 | TRX[4.0000000000000000],USDT[2.2072188531500000],USDT[0.0000001256794428] |
| 01796778 | BTC[0.2336592036800000],FTT[8.1989012800000000],USD[4.2451320810000000] |
| 01796781 | ALGO[0.0000000001559536],BNB[0.0000000003607155],ETH[0.0000000006774076],NFT [3241644983101657133][1],NFT [3781493648154074481][1],NFT [4162707389481854077965][1],NFT [4787416305515746041][1],NFT [5513785854853546511][1],TRX[0.0000130000000000],USDT[0.0000000785796003] |
| 01796783 | ATLAS[8.5200000000000000],AURY[0.6065240200000000],USDT[0.0000000015032746] |
| 01796784 | BNB[0.0000000021758363],GENE[0.0000008635000],MATIC[0.0000000077807713],SOL[0.0000000777770320],TRX[0.0000000098989010] |
| 01796786 | ATLAS[3.5400000000000000],USDT[0.0021010000000000] |
| 01796789 | BTC[0.0032000000000000],DOGE[118.0000000000000],SOL[0.8400000000000000],USD[0.8040624247600000] |
| 01796790 | AAVE[0.4927319500000000],AKRO[1.0000000000000000],BAO[1.0000000000000000],BNB[0.0000000025884403],BTC[0.0054937860000000],ETH[0.0803067500000000],FTT[0.3021413600000000],SAND[185.2715951600000000],USD[1.0303263607042439],USDT[0.0000077074239270] |
| 01796791 | POLIS[1.0000000000000000],TRX[0.0000020000000000],USD[158.9238030282125000],USDT[0.0000000918121130] |
| 01796792 | EUR[0.0003683534178369] |
| 01796793 | USD[0.1563637000000000] |
| 01796796 | AGLD[49.9910000000000000],ATLAS[1499.8614000000000000],LRC[0.9100000000000000],SHIB[3999640.0000000000000000],USD[-3.7218622515191357000000000000],USDT[4.9913539300000000] |
| 01796800 | BTC[0.0000000060000000],ETH[0.0000005300000000],ETHW[0.0000005300000000],FTM[106.9164672200000000],GALA[533.0642201200000000],HOLY[1.0639620100000000],KIN[1.0000000000000000],MANA[104.9869870070330800],MXN[514.3828933212383962],TRX[1.0000000000000000] |
| 01796806 | ATLAS[100.0000000000000000],KIN[69990.5000000000000000],MNGO[59.9886000000000000],USD[0.2100152914191386],USDT[0.0000000693380815] |
| 01796808 | AVAX[0.0056633708434691],BTC[0.1391646010590600],EUR[0.0000000156226780],USDT[0.0001791934770040] |
| 01796815 | FTT[0.0101175658377325],GBP[0.0000000001328885],USD[-0.0059957228971277],USDT[0.0009601429300000] |
| 01796819 | BNB[0.0000000067887346],BTC[0.0000000040000000],LOOKS[0.4396600000000000],USD[0.6948063717845640],USDT[0.0000000058517376] |
| 01796820 | POLIS[20.0000000000000000],TRX[207.0000001000000000],USD[5.0197841740875000],USDT[0.0000000092332752] |
| 01796821 | FIDA[0.9382000000000000],TRX[0.0000010000000000] |
| 01796823 | BUSD[51000.0000000000000000],ENS[0.0000002000000000],FTT[25.0000000000000000],TULIP[0.0981280000000000],USD[1970.7152316979153842],USDT[0.1000000065390048] |
| 01796825 | USD[2.0402907273978121],USDT[0.0000000129719197] |
| 01796828 | EUR[-0.0043919971558266],MKO[24773000000000000],TRX[0.0000280000000000],USD[-250.0413083226571724],VETBULL[171.4000000000000000] |
| 01796835 | USD[0.0132601987750000],XRPBULL[708862503.0744461600000000] |
| 01796838 | AKRO[3.0000000000000000],ALPHA[1.0043251000000000],ALY[0.0000000724100000],BAO[3.0000000000000000],BNB[0.0000009440000],CRO[0.21625041000000000],DENT[5.0000000000000000],DOGE[1419.8780321716563121],ETH[0.0000003952448],FTT[58.9646664000000000],GALA[151.5195898180800000],GRT[1.0033926300000000],HOL[0.0000754100000000],KIN[1.0000000000000000],LINK[53.6730430700000000],MATH[1.0072739020000000],MATIC[1.0384974300000000],RSR[3.0000000000000000],SAND[365.2151951710619447],SHIB[21870535.4535323833800000],SOL[0.0000000980140008],SUSHI[133.0685738500000000],SXP[1.0417099700000000],TOM[0.0417692600000000],TRU[1.0000000000000000],TRX[22.0000000000000000],UBXT[5.0000000000000000],USDT[0.0000000579712500],XRP[0.0065851600000000] |
| 01796839 | BTC[0.0002178400000000],USD[0.0007207072334964] |
| 01796843 | AAPL[1.0494314900000000],AKRO[1.0000000000000000],AMD[1.8304616000000000],AMZN[2.7743124300000000],ATLAS[3576.5450791700000000],ATOM[12.1310828800000000],BABA[1.8432624300000000],BAC[30.0000000000000000],BTC[0.0030322700000000],BYND[5.8896529000000000],CRO[796.2949144300000000],DENT[5.0000000000000000],DOGE[0.0000000020072],DOGE[40088901000000000],ENJ[271.7829843600000000],ETH[0.0332840000000000],ETHW[0.4523510000000000],EUR[418.9409776091033912],FB[1.1610614800000000],FTM[449.8265659100000000],FTT[0.0001648000000000],GOOGL[1.3391128000000000],HNT[3.7042633300000000],KIN[25.0000000000000000],LINK[2.871770250000000000],LUNA2[0.0005262496607001],LUNA_2_LOCKED[0.0001227915642000],LUNC[11.4591949800000000],MATIC[103.9556826200000000],NFL[0.7715710900000000],NVDA[0.8522598000000000],PUNDIX[41.0254603400000000],PYPL[1.7897101400000000],RSR[5.0000000000000000],SPELL[8128.8834407600000000],SRM[34.4597724000000000],TRUB.0000010000000000],TSLA0.7078629300000000],UBER[82.7884440000000000],UBXT[1.0000000000000000],XRP[209.4947694400000000] |
| 01796847 | TRX[0.0000010000000000],USD[0.0000000113748758],USDT[0.0000000772975848] |
| 01796848 | AKRO[8.0000000000000000],AXS[0.0000000167192520],BAL[0.0020240400000000],BAO[79.0000000039486450],CRV[0.0000000028972620],DENT[10.0000000000000000],DOGE[0.0000000087083894],FTM[0.0000000553730920],FTT[0.0000000541800000],G[0.0000000050000000],RSR[2.0000000000000000],SAND[0.0000007254961000],SHIB[0.0000000064236800],SNX[0.0045846700000000],SOL[0.0000004352000000],SPELL[0.0000000748847960],TLM[0.2348009800000000],UBXT[8.0000000000000000],UNI[0.0018005600000000],USD[0.0000009317183107],USDT[0.0000000814252564],WAVES[0.0538833300000000] |
| 01796849 | ALPHA[84.9830000000000000],BAL[8.3283340000000000],BNB[0.0000000100000000],CVC[805.8788000000000000],ENJ[35.9928000000000000],ENS[4.7493700000000000],ETH[0.0000000550497134],FTM[69.9000000000000000],MANA[42.0000000000000000],RUNE[26.3947200000000000],SHIB[4900000.0000000000000000],SKL[1292.74140000000000000],SLP[2899.4200000000000000],SOL[0.0000005000000000],STORJ[39.4368800000000000],TRU[172.9654000000000000],USD[0.0000013215747],USDT[0.0000004075438151] |
| 01796854 | ALGOBEAR[2634441895400705000000000000000000] |
| 01796857 | USDT[567.5656240000000000] |
| 01796858 | EUR[0.0000460224777707],GBP[0.0001393633509317],USD[0.0000821860726251] |
| 01796862 | FTT[4.3994870000000000],MATIC[9.9867000000000000],USD[1.7588886069287606],USDT[0.0000000085234669] |
| 01796866 | BNB[0.9159476000000000],BNBBULL[0.0000000080000000],BTC[-0.0153650460702079],BULL[0.0000000900000000],ETHBULL[0.0000000070000000],USDT[1287.5346392911734321] |
| 01796867 | BAO[1.0000000000000000],EUR[0.0000000471854921,RSR[1.0000000000000000],USD[0.0000002111100372] |
| 01796868 | BTC[0.0000000098240013],DAI[1003.3963823192253557],ETH[0.0000000018501584],LTC[0.0000000113860577],TRX[0.0002800000000000],USD[0.0000007568573000],USDT[5364.0833747586417437] |
| 01796869 | USD[3.3200000078012160],USDT[0.0764000000000000] |
| 01796875 | BNBBULL[0.0057000000000000],BTC[0.0000000241300000],ETH[0.0070839344000000],ETHBULL[0.0000000030000000],EUR[0.0000000054388428],GARI[74.0000000000000000],LUNA2[0.0075656673770000],LUNA_2_LOCKED[0.0176532238800000],LUNC[1647.4400000000000000],SOL[0.0073222481290070],USD[581.7084042605875947000000000],USDT[0.0000000119568819],XRP[43.9916400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01796880 | USD[25.000000000000000] |
| 01796883 | FTT[0.082900000000000],POLIS[710.500000000000000],USD[0.795997039149717 9],USDT[5013.859242598735 9768] |
| 01796884 | USD[0.000314688811 5082] |
| 01796885 | DOGEBULL[0.007559480000000],USD[0.020985680425 0000],XRP[0.001099000000 0000],XRPBULL[68.97300000 00000000] |
| 01796887 | APE[6.588120000000000],ATLAS[2249.550000000000000],AVAX[8.588827660000000],BTC[0.023095830000000],EUR[0.000000001964709 9],FTT[9.998200000000000],GALA[469.915400000000000],HNT[33.494093120000000],MATIC[549.901000000000000],SPELL[8298.866000000000000],USD[3000.363037505407523 2],USDT[103.45276631000 00000],XRP[149.973810000 0000000] |
| 01796888 | BTC[0.000000079192560],ETH[2.095069744145597 6],ETHW[0.000000004145597 6],EUR[0.001976552154115 7],FTT[0.000000002600000 0],LUNA2[1.148616127000000 0],LUNA2_LOCKED[2.680104297000000 0],TRX[12.0000000000000 00],USD[0.000010642864255 0],USDT[0.000000009861 257] |
| 01796890 | ETH[0.000758510000000],ETHW[0.000758510000000],TRX[0.000001000000000],USD[0.000008500000000] |
| 01796891 | POLIS[169.1000000000000 00],TRX[0.000001000000000],USD[1.145970816125 0000],USDT[0.00000007774 6760] |
| 01796892 | USDT[0.217073810000000 0] |
| 01796902 | AVAX[0.028051130000000],LUNA2[0.003610208766 0000],LUNA2_LOCKED[0.084238204530 000],USD[0.409625980986 6366],USDT[0.001283350000 0000],USTC[0.51104249926 24900] |
| 01796903 | OXY[57.98898000000000 00],TRX[0.000001000000000] |
| 01796904 | BTC[0.058891610000000],DENT[1.000000000000000],ETH[0.362029610000000],NFT[306425899950991351][1],NFT[313620529565965753][1],NFT[315575065637780559][1],NFT[333616034059482126][1],NFT[418842937114232093][1],NFT[424084872451985516][1],NFT[456712072139020213][1],NFT[456736285723009882][1],NFT[475343919136535267][1],NFT[476309414974330444131],USD[102.791899569492340],USDC[1.000000000000000],USDT[2732.796723829874912] |
| 01796905 | BOBA[6.150457500000000],OMG[8.150626020000000],USD[0.124806790000000] |
| 01796910 | BTC[0.213579560000000],ETH[4.786230190000000],ETHW[4.786230190000000],LUNA2[2.898052619000000],LUNA2_LOCKED[6.762122777000000],LUNC[531057.059279400000000],STARS[0.000000080000000],USD[2985.061038164664078],XRP[0.000000017481020] |
| 01796913 | USD[16052.486257601418965 4],USDC[545.397552350000000] |
| 01796916 | ETH[0.000000100000000] |
| 01796917 | ATLAS[68510.000000000000000],FTT[0.000000100000000],POLIS[1329.088216020000000],TRX[0.000002000000000],USD[0.000538570083851],USDT[0.000000013876 8250] |
| 01796920 | ATLAS[1.384160000000000],DYDX[0.059560000000000],LUNA2[0.709265347300000],LUNA2_LOCKED[1.654952477000000],LUNC[154444.022646000000000],POLIS[0.034900000000000],PORT[0.041460000000000],USD[0.000003817067687],USDT[0.000000072867352] |
| 01796926 | BULL[0.000024950000000],DOGEBULL[0.000478160000000],ETHBULL[0.000273820000000],USD[0.000000024756186],USDT[0.000000142540622] |
| 01796928 | AAVE[0.000000020000000],ADAHEDGE[0.000000072270381],BNB[0.000000100000000],BTC[0.023290033619137 3],CREAM[0.000000070640306],ETH[0.000000113942990],FTT[0.000000272037377],SOL[0.000000097134138],TSLA[0.000000053385143],TSLAPRE[0.000000001922434],UNI[0.000000015575913],USD[0.000000025979364911],USDT[0.000000060289523] |
| 01796930 | BAO[1.000000000000000],ETH[0.000018300000000],ETHW[0.000018300000000],EUR[0.000010368845931],RSR[1.000000000000000] |
| 01796938 | BNB[0.000000031180000],FTT[0.000000876858333],USD[4.223942443863198 4],USDT[0.061448841509431] |
| 01796940 | MATIC[8.325746660000000],USD[0.000000000814522 0] |
| 01796942 | ATLAS[4648.412240000000000],FTT[39.992292000000000],LUNA2[0.008704117068000],LUNA2_LOCKED[0.020309606490000],LUNC[189.533981700000000],POLIS[1200.702245200000000],TRX[0.000001000000000],USD[0.537131496985392 1],USDT[0.000000016309 9902] |
| 01796946 | USD[5.000000000000000] |
| 01796948 | USD[174.677726808000000],USDT[448.052764285500000],XRP[0.476800000000000] |
| 01796951 | BNB[0.000000090340000],DOGE[6583.391531040000000],ETH[0.529920000000000],EUR[0.612696520000000],FTM[394.487107370000000],FTT[21.990042956146947 4],MATIC[0.000000041000000],RUNE[92.123278780000000],SOL[0.000000091888000],TRX[0.000001000000000],USD[729.259367443651766 3],USDT[0.000000077837 53625] |
| 01796952 | ATLAS[6677.436000000000000],ETH[0.000200000000000],ETHW[0.000200000000000],SAND[0.969200000000000],USD[0.976943782000000],USDT[0.000000006117 0108] |
| 01796956 | USDT[0.000000477743463] |
| 01796958 | AAVE[0.019882200000000],AVAX[4.499069000000000],BNB[0.019982900000000],BTC[0.000299772000000],DOGE[3.926660000000000],DOT[7.898442000000000],LUNA2[0.015446939910000],LUNA2_LOCKED[0.036042859790000],LUNC[0.049760600000000],RUNE[0.593369000000000],SOL[1.369682700000000],USD[0.000001252125541],USDT[1.688031240047 4755] |
| 01796962 | USD[30.000000000000000] |
| 01796965 | ATOM[0.000000100000000],AVAX[0.000000007603500],BTC[0.001784271960000],ETH[0.000000001888242],LUNA2[0.079421366690000],LUNA2_LOCKED[0.185316522300000],LUNC[398.439800956000000],MATIC[0.000000087558720],SOL[0.000000004000000],USD[0.000000007252988],USDC[455.028576260000000],USDT[0.000000001988880] |
| 01796966 | USD[0.001461629668478],USDT[0.005442417844800] |
| 01796967 | ATLAS[9.069000000000000],AXS[0.096675000000000],POLIS[81.172811000000000],USD[1148.998948839625 9876] |
| 01796969 | FTM[2.000000000000000],FTT[0.000000004133000],GBP[42.358530780750970 0],USD[3.217569214283490000000000],USDT[0.000000088434085] |
| 01796970 | ALGOBULL[324.650000000000000],USD[-0.195670526716481 7],XRP[0.584639000000000],XRPBULL[390.395900000000000] |
| 01796974 | USD[10.000000000000000] |
| 01796978 | ADABULL[76.615585200000000],ALGOBULL[86900139 2.000000000000000],ALTBEAR[764.400000000000000],ALTBULL[115.000000000000000],ASDBULL[952968.460880000000000],ATOMBULL[8268170.490200000000000],BEAR[475.600000000000000],BNBBULL[1.210000000000000],BSVBULL[278000000.000000000000000],BULL[0.809478848000000],COMPBULL[1924312.000000000000000],DEFIBULL[1294.880000000000000],DOGEBULL[1031.083000000000000],DYDX[31.585220000000000],EOSBULL[102519011.840000000000000],ETHBULL[0.463479440000000],GRT[458.945200000000000],HT[0.095220000000000],HTBULL[388.073980000000000],KNCBEAR[901.560000000000000],KNCBULL[14065.072720000000000],LINA[12244.800000000000000],LINK[0.093980000000000],LINKBULL[33695.846800000000000],LTCBULL[37225.709400000000000],LUNA2[0.503936987500000],LUNC[10933.340000000000000],MATICBULL[116655.063640000000000],MKRBULL[1254.950000000000000],OMG[0.484800000000000],SUSHIBULL[186286609.600000000000000],XRPBULL[13189710.000000000000000],THETABULL[34371.321221800000000],TOMOBULL[22273740.000000000000000],TRXBULL[6084.603300000000000],USD[828.019770278000000],USDT[399.534575971903020],VETBULL[22583 0.000000000000000],XLMBULL[12464.000000000000000],XRP[0.855800000000000],XRPBULL[2096973.200000000000000],XTZBEAR[84260.000000000000000],XTZBULL[1038857.005400000000000],ZECBEAR[9.747600000000000],ZECBULL[13251 8.700120000000000] |
| 01796979 | FTT[25.091976300000000],TRX[0.010010000000000],USD[0.000000008700000],USDC[804.833724870000000] |
| 01796982 | DOT[15.819659390000000],ETHW[0.325918000000000],LINK[0.000079310000000],LTC[2.235653740000000],LUNA2[0.150012235000000],LUNA2_LOCKED[0.350028548300000],LUNC[32981.119347900000000],USD[15.000000084156670],USDT[299.191703965407 3668] |
| 01796984 | APT[0.000947600000000],NFT[356669580499116636][1],NFT[371113195187388428][1],NFT[448229581611926406][1],NFT[470540226032869423][1],NFT[545943341682657613][1],TRX[0.000430000000000],USD[0.000000065076875] |
| 01796986 | EUR[0.972817275414840 0] |
| 01796987 | AUDIO[1201.783640000000000],AXS[1.499738100000000],BTC[0.190359932000000],COMP[3.374492482000000],DOGE[1184.791702200000000],ETH[2.540824948200000],ETHW[2.540824948200000],EUR[0.000000076509238],FTM[999.820000000000000],FTT[1.964222160000000],GRT[3106.684820000000000],HMT[1164.000000000000000],HNT[89.183944000000000],LINK[22.495950000000000],LUNC[3.140000000000000],MATIC[1949.649000000000000],RAY[85.991619200000000],RUNE[325.741356000000000],SHIB[93008.000000000000000],SRM[112.985242000000000],TRX[4860.000000000000000],USD[3413.974523630293644 5],USDT[0.000000016740536576],XRP[1.901176400000000] |
| 01796990 | ATLAS[5870.000000000000000],BTC[0.034396292000000],GODS[39.098038000000000],MANA[28.000000000000000],USD[0.976101889156967 7],USDT[0.000000009058640] |
| 01796991 | COPE[0.000000099636695],SOL[0.000000010070000],USD[0.764352354050000] |
| 01796992 | ATLAS[0.006000000000000],USD[0.000000061304602] |
| 01796994 | USD[0.000000116933247],USDT[0.000000385577 83] |
| 01796996 | EUR[0.001621438679722],FTM[216.443418620000000],USD[1.595429630150000],USDT[0.000151475909 6898] |
| 01796997 | BNB[0.000000081182145],ETH[0.000000072489970],ETHW[0.000000072489970],SOL[0.000000097180173],SOL[0.000000092399102],STSOL[0.000000007428 3003],USDT[0.003735494072 9054] |
| 01797001 | POLIS[0.000000087709735],SOL[0.000000058159200],USD[0.000001447630591] |
| 01797002 | ATLAS[5039.871522050000000],CEL[0.030140000000000],DENT[4999.050000000000000],DOGE[1249.762500000000000],ETH[0.000952880000000],LUNA2[0.000000183998221],LUNA2_LOCKED[0.000000429329182],LUNC[0.004060600000000],POLIS[1654.515238456430 5000],SPELL[2300.000000000000000],USD[142.232588835616929 6],WAVES[14.994490000000000] |
| 01797003 | TRX[0.000001000000000],USD[0.076453230740000],XRP[440.000000000000000] |
| 01797004 | ATLAS[5072.463768120000000],BTC[0.000000042000000],FTT[2.434930000000000],POLIS[50.724637680000000],SOL[8.604886440000000],USD[6.454629133000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01797005 | 1INCH[0.000000049662578],AUD[0.000000035294400],AXS[0.000000098044953],BAO[1.000000000000000],BTC[0.000000064149080],COMP[0.000000093247000],CRV[0.000000042622430],EUR[0.000286400000804],FTM[0.000000080938467],FTT[0.000000052823310],KIN[1.000000000000000],LINK[0.000000044142938],MANA[0.000000069252926],MATIC[0.000000009334184],RAY[0.000000040000000],RUNE[0.000000068574712],SHIB[0.000000001611575],SLP[0.000000069876100],SOL[0.000000031558494],SRM[0.000000059037713],SUSHI[0.000000029334564],TRX[1.000000000000000],USDT[0.000000085242498817],YF[0.000000003110755671] |
| 01797007 | ETH[0.734278440000000],USD[0.000011708139946] |
| 01797010 | ETH[0.000000100000000],FTT[0.000000100000000],INTER[0.093245500000000000],USD[0.0138628225667262],XRP[0.034949730000000] |
| 01797014 | USD[20.000000000000000] |
| 01797017 | AP[0.000050000000000000],BNB[0.000065000000000],DYDX[0.000021000000000],FTT[150.071603500000000],IMX[0.050000000000000],LRC[0.027500000000000],LUNA2[20.752941041000000],NFT (334826270194450033)[1],NFT (344868423380009773)[1],NFT (358109062111188295)[1],NFT (456019716081620984)[1],PEOPLE[568905.848700000000000],SAND[0.1000000000000000],SRM[14.613043160000000],SRM_LOCKED[82.106956840000000],SUN[0.000982500000000],TRX[0.000003000000000],USD[77.532706964173435z],USDT[0.007042952154205:0] |
| 01797021 | AKRO[2.000000000000000],AVAX[0.002447760000000],BAO[1.000000000000000],BTC[1.041335140000000],CHZ[16337.307199330000000],ETH[22.109312110000000],ETHW[22.112693940000000],KIN[1.000000000000000],LINK[1355.218152920000000],SOL[0.001577600000000],TONCOIN[1552.329728390500000],USD[0.0001558456240969] |
| 01797023 | USD[0.3282217738581262] |
| 01797024 | USDT[1.4371711200000000] |
| 01797026 | BTC[0.020005850000000],FTT[0.399620000000000],LTC[0.039000000000000],MANA[18.000000000000000],TRX[228.000000000000000],USD[0.0557485203675000],USDT[0.0078070000000000] |
| 01797035 | AMPL[0.337633739181869],CEL[0.099012000000000],DOGE[37.000000000000000],KIN[8462.900000000000000],USD[0.1156905508434690] |
| 01797036 | BF_POINT[200.000000000000000],EUR[0.000289550000000],LUNA2[1.299315520000000],USD[138.445519574013609z],USDT[0.0000000064534580] |
| 01797037 | FTT[0.036805800000000],NEXO[0.305790000000000],USD[0.6533088974685277],USDT[0.0000000043928150] |
| 01797039 | BTC[0.000000000000000],ETH[0.004220762000000],GALA[0.187203357431040z0],USD[0.1853001012601979],USDT[0.0017364355281695] |
| 01797040 | GBP[2.000000000000000] |
| 01797043 | FTT[0.090956000000000],SLP[3.940000000000000],TRX[0.000015000000000],USD[0.0000000072160000],USDT[4.7127749500980000] |
| 01797044 | SOL[0.000000100000000],USD[0.000013838176652],USDT[0.0000002748267484] |
| 01797047 | DOGE[0.076543590000000],SLRS[0.832600000000000],TRX[0.000001000000000],USD[-0.0002225697806174],USDT[0.0000000065607140] |
| 01797052 | FTT[0.089973200000000],USD[0.000004000000000] |
| 01797054 | BRZ[500.000000000000000] |
| 01797056 | USD[50.000000000000000] |
| 01797063 | BCHBULL[0.056600000000000],TONCOIN[79.299310950000000],TRXBULL[0.094000000000000],USD[0.229359567500000] |
| 01797064 | GBP[0.000000400079290] |
| 01797081 | SOL[0.001490096745183],TRX[0.000001000000000],USD[0.000009960502275],USDT[4.3245365100000000] |
| 01797083 | ETH[0.000073840000000],ETHW[0.000073891724507],USD[0.0064369283882923] |
| 01797087 | AVAX[0.0000000077559099],BNB[0.0000000000245570],BTC[0.000000001424070z],SOL[0.000000105500000],USD[0.000000106619346],USDT[0.1000026942382337] |
| 01797088 | ATLAS[7169.017700000000000],POLIS[562.793049000000000],USD[1.304801461250000] |
| 01797091 | FTT[0.029410340000000],GALA[1432.258224920000000],GBP[0.000017006115830],MANA[276.102342740000000],XRP[0.000000007000000] |
| 01797092 | BAT[0.057500000000000],BCH[0.000230810000000],BNB[0.000000100000000],BTC[0.102581982000000],ETH[0.000079280000000],ETHW[0.000305000000000],SOL[0.205081193875504] |
| 01797096 | EUR[13.120000000000000] |
| 01797098 | SOL[0.000000001092000] |
| 01797104 | ADABULL[2.000095699000000],BNBBULL[0.007894185000000],BULL[0.017338596200000],DOGE[0.294530000000000],DOGEBULL[28.975137340000000],EOSBULL[913772.190000000000000],ETCBULL[100.071000000000000],ETH[0.000065400000000],ETHW[0.000653984923491],LTCBULL[13375.647260000000000],MATICBULL[2327.472490000000000],SHIB[9962.000000000000000],SUSHIBULL[13899259.000000000000000],THETABULL[40.1564035300000000],TRXBULL[1.047360000000000],USD[849.041988013150000],USDT[0.0000000065331998],VETBULL[36606.690067000000000],XRPBULL[203528.772800000000000] |
| 01797108 | BNB[0.004493760000000],BTC[0.005800000000000],DOD[0.210.000000000000000],ETH[0.087000000000000],ETHW[0.087000000000000],EUR[2.010000000000000],FTT[35.300000000000000],LINK[8.000000000000000],LTC[1.380000000000000],RAY[59.000000000000000],SOL[9.255902520000000],SRM[112.000000000000000],SUSHI[42.500000000000000],USDT[4.318510181472500],UTS.665839888000000] |
| 01797109 | BTC[0.000000018420985],FTT[0.005521280000000],USD[0.0142304389267123] |
| 01797111 | BTC[0.000000001048346],FTT[0.000000070000000],TRX[0.000025000000000],USD[0.0000006235436928],USDT[0.000000008000000] |
| 01797112 | USD[0.000000049798790] |
| 01797113 | BNB[0.009547390000000],USD[25.060437612000000] |
| 01797114 | ATLAS[19000.000000000000000],ETH[0.000000005880097],FTT[0.024293385666566],POLIS[240.705453980000000],USD[315.728130803297377],USDT[0.000000050000000] |
| 01797115 | USD[0.0437853600000000] |
| 01797122 | USD[25.000000000000000] |
| 01797124 | BOBA[2.058795770000000],ETH[4.800277960000000],ETHW[0.642839830000000],GBP[0.000000104318351],OMG[2.058795770000000],RAY[0.000000078279960],RUNE[0.078000000000000],SOL[52.435458656919000],TULIP[120.444613000000000],USD[280.071499959840000] |
| 01797126 | ATLAS[2259.981277017000000],USD[0.0272659900000000] |
| 01797127 | USD[0.0921804459761308] |
| 01797129 | ETH[0.000000100000000],FTT[0.075658564541386],USD[0.0165678096580157],USDT[0.0000000062500000] |
| 01797131 | DODO[3163.300000000000000],FTT[29.994347500000000],LUNA[1.382578228000000],LUNA2_LOCKED[3.226015865000000],LUNC[301059.320000000000000],QI[56820.000000000000000],RSR[5548.945500000000000],SHIB[20700000.000000000000000],SOL[48.112838860000000],STMX[6328.797300000000000],USD[1.479679373160367z6],USDT[0.0000000878644425] |
| 01797132 | AAPL[0.010000000000000],FTT[0.052803170000000],TRX[0.000010000000000],USD[0.1299993085059678],USDT[0.0000002773681344] |
| 01797138 | TRX[0.007777000000000],USD[0.034825696996160z5],USDT[0.000000300212617] |
| 01797140 | USD[25.000000000000000] |
| 01797141 | AUD[0.000000002000000],MATIC[219.958200000000000],SOL[0.000000070000000],USD[5.453390837518317z5] |
| 01797144 | GALA[7.931800000000000],USD[0.000000049461582],USDT[0.0000000053056433] |
| 01797152 | TRX[0.000000020000000],USD[0.000000015446170] |
| 01797153 | ATLAS[0.000000060000000],BLT[0.000000007875100],ETH[0.0000000401652z00],FTT[0.014692174588051z5],LUNA2[0.000000236599320],LUNA2_LOCKED[0.0000000552065079z],NFT (368684243032450025)[1],NFT (372508860499887229)[1],SOL[0.000000038028100],USD[0.7877856245082468],USDT[0.0000001366621158] |
| 01797154 | TRX[0.000004000000000],USD[0.0010125512450000] |
| 01797158 | BNB[0.340000000000000],FTT[0.024315603036000],USD[2.042631860828254000],USDT[0.0002900000000000] |
| 01797159 | POLIS[0.000000075311872],USD[0.0000022850055514] |
| 01797161 | FTT[1.000000000000000],OXY[41.000000000000000],POLIS[10.000000000000000],USD[0.0101417794000000],USDT[0.0000000157488820] |
| 01797165 | GBP[10.293069380000000] |
| 01797170 | AVAX[8.014526780000000],BNB[1.313539680000000],BTC[0.044871140000000],DOT[0.010000000000000],ETH[0.1840000000000000z],ETHW[0.184000000000000],EUR[0.0000000104060610z],LDO[155.032800000000000],LTC[1.114267680000000],MANA[109.331836930000000],SHIB[6511122.990000000000000],SOL[10.241638430000000],TRX[0.000001000000000],USD[0.1589.111338282466918z2],USDT[193.391158256519904630] |
| 01797172 | BNB[0.000001200000000],NFT (462204994154736054)[1] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01797173 | BULL[0.0521000000000000],LTC[0.0019525300000000],SOL[0.0000000060348320],USD[-1.5641051470377820],XRP[2.7307998060000000] |
| 01797178 | ETHBEAR[1475737000.0000000000000000],LTC[0.0066308900000000],USD[0.0014933392000000],USDT[0.6200000000000000] |
| 01797180 | BTC[0.0000000046800000],FTT[84.0000000000000000],LUNA2[15.3549319500000000],LUNA_LOCKED[35.8281745500000000],USD[803.5111562264015919] |
| 01797182 | FTT[0.7998400000000000],TRX[0.0000400000000000],USD[2.9704917400000000] |
| 01797184 | ATLAS[12970.0000000000000000],BTC[0.0441000000000000],POLIS[197.0000000000000000],USD[61.9442810896478768],USDT[0.0000226472999488] |
| 01797191 | 1INCH[24.0000000000000000],AKRO[1411.0000000000000000],CRO[350.0000000000000000],SRM[5.1296628100000000],SRM_LOCKED[0.1048339300000000],USD[1.5427598245000000] |
| 01797195 | BTC[0.0000133800016000] |
| 01797197 | BNB[0.0000000053625164],ETH[0.0000000927101150],SLP[0.0000000066046907],SOL[0.0059900000000000],USD[-0.0000008590563590],USDT[0.0000000609049715] |
| 01797200 | AAVE[0.0800000000000000],AVAX[1.7999100000000000],BNB[0.0700000000000000],BRZ[13.9974800000000000],BTC[0.0866678897967726],BUSD[351.2900000000000000],ETH[0.2489825400000000],ETHW[0.2489825400000000],FTT[2.4997660000000000],HMT[11.0000000000000000],LINK[2.4000000000000000],OMGI[0.0000000000000000],POLIS[2.9000000000000000],SOL[0.3100000000000000],UNI[0.6000000000000000],USD[0.2089282080200000],USDT[1.7804781732397161] |
| 01797201 | BNB[0.0000000029328979],TRX[0.0000000098000000] |
| 01797208 | USD[10.7599851087202538],USDT[0.0000001470827902] |
| 01797213 | EUR[0.0000000091485342],LINK[8.5547928246813400],USD[0.6713152882458010] |
| 01797214 | ALICE[3.6755387300000000],CHR[140.3288460500000000],DOGE[194.6183298000000000],ENJ[29.9943000000000000],FTM[33.7840869200000000],FTT[1.3265149900000000],HNT[2.4271022000000000],LINK[2.0000000000000000],MANA[61.0000000000000000],MATIC[75.2005015700000000],OXY[13.0428298000000000],PERP[2.7939858200000000],RAY[3.5559776700000000],REN[48.3338954000000000],RUNE[11.9000000000000000],SAND[69.9091861300000000],SOL[2.0041030500000000],SRM[4.5836589700000000],SUSHI[6.6293388300000000],TOMO[20.8135153900000000],TULIP[1.7178208600000000],UNI[3.7444530000000000],USD[0.0000012136318491],USDT[0.0000001000000000] |
| 01797217 | ALTBEAR[485.6260000000000000],BEAR[2551307.1219000000000000],BTC[0.0080985156107000],BULL[0.5999060070000000],CRO[8.5956340000000000],ETH[0.2689504235454138],ETHW[0.0000000046702316],EUR[0.0000000304714684],FTT[58.2986845246083584],USD[865.1386983246250192],USDT[0.3567114286170862] |
| 01797218 | ATLAS[3000.0000000000000000],USD[95.5170665750000000000] |
| 01797219 | AVAX[0.0000000096747737],BTC[0.0046921720650000],UBXT[928.4701572100000000],USD[0.0000001043328310],USDT[0.0001172329653954] |
| 01797220 | GOG[0.9820000000000000],SOL[0.0070000000000000],USD[0.0000001043442255],USDT[0.0000000498805096] |
| 01797231 | USD[20.0000000000000000] |
| 01797232 | ATLAS[4810.0000000000000000],IMX[348.0000000000000000],TRX[0.4684420000000000],USD[0.1420985573275000],USDT[0.0039840515750000] |
| 01797233 | BTC[0.0255920300000000],RAY[1.1979391019220000],SOL[1.3640160466730000],SRM[1.0171088685442128],SRM_LOCKED[0.0146594000000000],USD[10.7973041599273080] |
| 01797234 | ASDBULL[228.0000000000000000],ATLAS[270.0000000000000000],BTC[0.0032995200000000],ETH[0.0360000000000000],ETHW[0.0360000000000000],FTT[0.7998400000000000],USD[0.9744468229347070],USDT[0.0376331631885352] |
| 01797236 | USD[0.3500089408257312] |
| 01797237 | ATLAS[9.9981000000000000],USD[0.1387009553469750],USDT[0.0000000065191829] |
| 01797239 | USD[0.0000000448328578],USDT[0.0000000094118070] |
| 01797246 | TRX[0.0000010000000000],USD[0.0000000063350202],USDT[0.0000000062235494] |
| 01797252 | LUNA2[0.0001177485745000],LUNA2_LOCKED[0.0002747466738000],LUNC[25.6400000000000000],USD[0.0308556389392664] |
| 01797255 | USD[0.0370083816000000],USDT[0.0050570000000000] |
| 01797257 | BTC[0.0000000050000000],BUSD[249.2789343600000000],SLP[5019.0462000000000000],USD[0.0000002052500678] |
| 01797259 | AURY[0.0000001000000000],BUSD[2000.0000000000000000],FTT[0.0000000261073890],USD[-0.0123574795866861],USDC[3000.0000000000000000] |
| 01797261 | USD[0.0000003668928] |
| 01797263 | FTT[0.0999050000000000],NFT [5020296969014283000][1],USD[0.0051802966500000],USDT[0.0000000012664627] |
| 01797264 | USD[20.0000000000000000] |
| 01797268 | AURY[22.9970000000000000],BTC[0.0082513100000000],FTT[9.7000000000000000],MANA[100.0000000000000000],USD[173.7891827513227744],USDT[0.1069575930528000],XRP[100.7333250000000000] |
| 01797269 | ATLAS[11247.0568443700000000],FTT[0.0161640907739800],USD[0.0712300152835494],USDT[0.0000000090405118] |
| 01797270 | BTC[0.0045568100000000],ETH[0.1548906600000000],ETHW[0.1548906600000000],FTT[0.0000021386971222],GBP[0.0000000053152892],LTC[0.5647053400000000],MANA[21.0976238241124552],SOL[0.5750010500000000],USD[0.0099504463899726],XRP[455.3837338660000000] |
| 01797272 | USDT[0.0000000079284916] |
| 01797273 | ATLAS[259.9532000000000000],CRO[79.9856000000000000],FTT[0.0999820000000000],MATIC[0.0000000005595000],SHIB[48021.4603971600000000],USD[0.1736000082158663],USDT[0.0000000046595728] |
| 01797279 | USD[0.6079073667335670] |
| 01797281 | FTM[0.5168274300000000],USD[0.0000000518091976],USDT[0.0000686427500000] |
| 01797282 | ETH[0.0000000100000000],EUR[2.0000000000000000],FTT[57.1897040000000000],USD[0.0796307945315000],USDT[0.0607108655236666] |
| 01797283 | BTC[-0.0000001029953002],ETH[-0.0000014620789728],ETHW[-0.0000014527372055],SOL[-0.0000002639339035],USD[0.0046161434347259],USDT[0.0003848397280450] |
| 01797287 | ATLAS[4.0160000000000000],BOBA[139.5720800000000000],DYDX[0.0619000000000000],POLIS[0.0314600000000000],RSR[9.8000000000000000],TRX[0.4034020000000000],USD[8.0657538695000000] |
| 01797289 | POLIS[250.7999685700000000],TRX[0.0000020000000000],USD[0.4121940096625000],USDT[0.0000000269473075] |
| 01797290 | BTC[0.0000056600000000],USD[0.0000001423722219],USDT[0.0000000080130384] |
| 01797296 | BTC[0.0000056600000000],USD[0.8888852100100000],USDT[0.0048590000000000] |
| 01797299 | AGLD[0.0000000056013500],ETH[0.0000001000000000],MNGO[0.0000009105715],USD[0.0041799191179103] |
| 01797304 | EUR[0.0000001639577783],SOL[0.0000001000000000],USD[0.0000000323736244] |
| 01797305 | FTT[15.0710963300000000],USD[0.0000003225747106] |
| 01797306 | ETH[0.0000001000000000],GBP[0.0000001171782560] |
| 01797309 | ATLAS[790.0000000000000000],COMP[1.6887000000000000],LUNA2[0.0197239728800000],LUNA2_LOCKED[0.0460226033800000],LUNC[4294.9366206200000000],RAY[61.4868996500000000],USDT[0.0000000017712337] |
| 01797310 | KIN[3200000.0000000000000000],TRX[0.0000010000000000],USD[0.8950499300000000],USDT[0.0000000124443000] |
| 01797311 | AVAX[44.1607000000000000],BNB[0.0000000234455960],BTC[0.0000001000000000],CITY[0.0000000002346710],FTT[0.0028199193311093],USD[3.6280377015213234],USDT[-0.1351860813558914] |
| 01797317 | BNB[0.0000000057327896],BTC[0.0000000078443725],CEL[0.0000000022000000],DENT[0.6848032675831181],KIN[1.0000000000000000],RUNE[0.0000000066202692],USD[0.0000000429140285],USDT[0.0000000072574640] |
| 01797322 | BAO[2.0000000000000000],KIN[1.0000000000000000],MNGO[11001.3097659100000000] |
| 01797325 | AAVE[0.0078137420000000],AUDIO[0.9026896000000000],AVAX[0.0993733800000000],BTC[0.0007997400000000],DOT[0.0302510000000000],ETHW[0.2270000000000000],RUNE[0.0911650000000000],SOL[0.0092738580000000],USD[-0.0982463536700928],USDT[777.6346083031151614] |
| 01797329 | USD[0.0000073945644],USDT[0.0000000015124120] |
| 01797335 | FTM[0.0000000826191198],TRX[0.0000001000000000],USD[0.0000005105403948] |
| 01797337 | BTC[0.0000004000000000],TRX[0.0000460000000000],USD[0.9283986352036212],USDT[0.1758211615912438] |
| 01797338 | USDT[0.0000829458454196] |
| 01797339 | EUR[0.0003860241218106],FTM[0.9839800000000000],HNT[0.0993700000000000],LINK[0.0993520000000000],MBS[0.9794800000000000],POLIS[0.0973000000000000],RUNE[0.0976600000000000],SAND[0.9895600000000000],SOL[0.0097192000000000],USD[44.5029625497230000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01797340 | ETH[0.000997340000000],ETHW[0.000997340000000],TRX[0.144939000000000],USD[46.934376086100000] |
| 01797342 | ETH[0.217895880000000],ETHW[0.217678970000000] |
| 01797344 | ATLAS[0.000000002449613?],FTT[0.000000003600000],GOG[3710.298054190000000],MATIC[0.000000015893100],MBS[8876.743781050000000],RUNE[0.000000033578345],SOL[0.000000063139324],SRM[0.000000002264896],STARS[0.000000018312865],TRX[0.000400000000001],USD[0.000000036083700],USDT[0.000000098923665] |
| 01797345 | USD[0.003658870000000] |
| 01797351 | DOGEBULL[2.403543240000000],LTC[0.019000000000000],THETABULL[1.199772000000000],USD[25.048829650000000] |
| 01797356 | ADABULL[8.000000008280000],BNB[0.000000000055920],BULL[0.000000001340000],ETHBULL[0.002999732120000],FTT[19.962650718958271],GBP[0.000000049850392],GDXJ[0.000000080000000],MATIC[7213.000000000000000],MATICBULL[731.999880000000000],PAXG[0.000000072200000],USD[0.682160149126652],USDT[0.000000037785200] |
| 01797359 | BAG[1.000000000000000],DENT[1.000000000000000],EUR[0.000009551167],KIN[2.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000000113870160],USDT[0.000000027865250],XRP[191.808317090000000] |
| 01797360 | GODS[0.000000081366382],SHIB[1130308135421010433545?7],XRP[0.000000002826953?6] |
| 01797364 | CAD[0.000000037519720],FTT[0.000000008226392?0],USD[1.014619629005790?5],USDT[0.000000077515329] |
| 01797370 | AKRO[1.000000000000000],BAO[2.000000000000000],DENT[1.000000000000000],KIN[4.000000000000000],UBXT[1.000000000000000],USD[0.001369862087217?],USDT[0.000000047605093] |
| 01797371 | APE[0.029953004908380?0],ATOM[0.042392673539700?0],AUDIO[846.000000000000000],BNB[0.000000098851900],CEL[0.035151539074740?0],DOT[0.088248583775080?0],ETH[0.000000009120000],FTM[0.812303387642500],FXS[114.80000000000000?0],LRC[1360.000000000000000],LUNA2[0.001398372198000?0],LUNA2_LOCKED[0.003262868463000?0],LUNC[304.498490309600000],MATIC[0.000000066880238],RSR[3.771977979065870?0],STSOL[0.002463363854396?4],TRX[0.151301723432900?0],USD[12151.564955087728300?4],USDC[1.000000000000000] |
| 01797373 | TRX[0.000001000000000] |
| 01797375 | BTC[0.023566030000000],ETH[0.371354340000000],MATIC[108.037529810000000],USD[0.450516286728098?8],USDT[1048.010084220243376?7] |
| 01797377 | ATLAS[8189.546440000000000],FTT[0.136582369822524?1],USD[0.129918201405294?8],USDT[0.000000005962090?0] |
| 01797380 | ETH[0.000000082969420],USD[36.077458000000000],USDT[1.827031692518184?4] |
| 01797381 | BTC[0.000000876966373?9],BUSD[81.031987780000000],FTT[0.010693905924841?1],LUNA2[0.177268917500000],LUNA2_LOCKED[0.413627474100000],LUNC[0.000000100000000],USD[0.000000022660610?] |
| 01797382 | SLT[0.907575000000000],BNB[0.015596580000000],BTC[0.000000006022000?],DOT[0.003624670000000],ETHW[0.002576390000000],GENE[0.060637500000000],MATIC[0.509722160000000],SOL[0.009812930000000],TONCOIN[0.038102020000000],TRX[0.009180000000000],USD[10.748626054112997?5],USDT[0.927802200822264?72] |
| 01797383 | BTC[0.017150137748975?4],ETH[0.230985170000000] |
| 01797384 | OXY[47.000000000000000],THETABULL[0.322000000000000],TRX[0.000010000000000],USD[0.215667990000000],USDT[0.610075720973264?0] |
| 01797387 | USD[0.047931203495951?0],USDT[0.010945902887364?2] |
| 01797389 | OXY[139.973400000000000],USDT[1.264000000000000] |
| 01797390 | TRX[0.151800000000000],USD[1.597957958600000] |
| 01797392 | USD[0.000867862318040] |
| 01797395 | USD[0.000000000000000] |
| 01797396 | USD[0.063537643998423?8],USDT[0.000000007071888?],XRP[0.000000055829793?],XRPBULL[399.920000003482670?0] |
| 01797402 | USD[0.000000020000000],EUR[1.587700000000000],USD[1.285759808560000] |
| 01797404 | ATLAS[2999.600000000000000],DOGE[31.000000000000000],POLIS[19.980000000000000],TONCOIN[24.000000000000000],TRX[0.000002000000000],USD[0.114330992450000?0],USDT[0.000000117062882] |
| 01797409 | USD[0.000000030548178] |
| 01797412 | USD[0.009832200000000],USDT[0.000200012184000] |
| 01797413 | FTT[0.000093060000000],USD[0.005552272545102?],USDT[0.663434554257784?3] |
| 01797415 | ALGO[154.535071190000000],ALICE[0.000044800000000],BTC[0.000000064396620],DENT[0.000000052500000],DYDX[0.000000020000000],ENJ[0.001209617591074?1],ETH[0.000000014417190],FTM[0.000085591541181],GALA[1589.020287707015566?4],LEO[0.000000019000000],LTC[0.000000016355320],LUNA2[0.004446171185000],LUNA2_LOCKED[0.010373439940300?00],LUNC[96.816313640000000],MANA[0.009821560732671?],RUNE[0.000000136804700],SAND[75.072351582083799],SHIB[0.002048827607716?],SOL[0.000000357579201?],STEP[0.000006819152845?15],USD[32.397023942412382?],USDT[0.007102696788133?4] |
| 01797419 | SRM[1.021975050000000],SRM_LOCKED[0.182509100000000],USD[0.000000337640000?0],USDT[0.000000005762400] |
| 01797420 | APT[0.000000094711136],BUSD[2053.039043340000000],DOGE[0.000000062907738],ETH[0.000000016877180],FIDA[0.000000039556476],FTT[0.000000026000000],HNT[0.000000005416404],SOL[0.000000027332832],TRX[0.959667000000000],USD[0.000000272047680],USDT[0.000000144547061] |
| 01797421 | ATLAS[8.100000000000000],USD[414.230202365687500],USDT[0.000000038342432] |
| 01797424 | USD[0.000000050000000] |
| 01797427 | USD[0.000001655783434],USD[43.517374056812967000000000] |
| 01797429 | AKRO[4.000000000000000],AUDIO[1.038443060000000],BAO[3.000000000000000],DENT[1.000000000000000],DODO[15.659678660000000],DOGE[62.172916890000000],EDEN[5.270810400000000],ETH[2.715846030000000],ETHW[2.714705375750700?5],EUR[0.000000391161545],GMT[29.002764770000000],HXRO[1.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],SHIB[197595.364536550000000],SKL[80.143082400000000],SNX[2.384844570000000],SOL[2.922425560000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01797433 | TRX[0.000001000000000],USD[0.000000007982355] |
| 01797434 | MATIC[0.000000093393356],TRX[0.000000005239891?8],USD[0.000000164131246],USDT[0.000000026191592] |
| 01797435 | ATLAS[9.484000000000000],CITY[0.099800000000000],USD[0.004169572650000],USDT[0.143386918258304?6] |
| 01797438 | MBS[0.973020000000000],USD[0.000000040000000] |
| 01797441 | MATIC[0.000246190000000],NFT [301368480789334939)[1],NFT [448570927022362394)[1],NFT [507830575923283246)[1],TRX[0.000040000000000],USD[0.008969556000000] |
| 01797443 | USD[0.493820023690000] |
| 01797445 | AVAX[0.000000087759442],BTC[0.000000009745280],BUSD[2.901309640000000],ERC[100.302738605862890],HNT[2.399568000000000],LINK[0.000000057864675],LTC[0.000000000061273000],MATIC[0.000000184000000],PAXG[0.000000101752144],RNDR[22.000000000000000],RUNE[0.000000084577000],SOL[0.000000100000000],SWEAT[200.000000000000000],TRX[0.008019773926500],USD[0.000000078987849],USDT[0.000000077139989],USTC[0.000000018431700],XRP[0.000000087013600] |
| 01797449 | USD[1.371674359560000],USDT[20.064609880000000] |
| 01797450 | AKRO[1.000000000000000],BAO[12.000000000000000],BF_POINT[400.000000000000000],BNB[0.000000104000000],BTC[0.678552855046592],ETH[3.081119668333759?0],ETHW[0.000000047719414],EUR[0.000000143931501],HNT[0.000000030414487],KIN[4.000000000000000],LUNA2[13.831854668160000],LUNA2_LOCKED[0.026918262360000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000282766088],USDT[884.024066188569732?2] |
| 01797452 | AAVE[7.494757193000000],ALICE[15.998894200000000],AVAX[22.467973400000000],BNB[2.000000000000000],BTC[20.049205000000000],CHZ[1078.249245000000000],CRO[180.000000000000000],DOT[4.199228400000000],ENJ[194.702884000000000],ETH[41.010577160000000],FTM[342.21860683000000?0],FTT[9.450445260000000],GBP[0.000000137335061],LTC[0.726723490000000],MATIC[49.907850000000000],MKR[0.057957278500000],MNGO[509.718021000000000],SHIB[329725.260000000000000],TRX[0.948396000000000],USD[0.274954166228915?6],USDT[63.398058908717030],XRP[482.910983100000000] |
| 01797454 | ATLAS[3599.625700000000000],COPE[1293.864908100000000],HXRO[200.000000000000000],TRX[0.000001000000000],USD[171.909855123544050],USDT[0.003000000000000] |
| 01797457 | FTT[0.000000047812416],LUNA2[0.021193207600000],LUNA2_LOCKED[0.049450801760000],SOL[0.000000031198704],TRX[0.000002000000000],USD[0.000004959503?1],USDT[0.000000001473845],USTC[3.000000000000000] |
| 01797458 | CHR[0.000000004752421],DOGE[0.000000005513200],ETH[0.000000044000000],MANA[0.000000066373324],SOL[0.000000026770468],USD[0.000000267704680?0],USDT[0.000000011771100] |
| 01797462 | POLIS[7.298660000000000],TRX[0.000008000000000],USD[0.404009968441560],USDT[0.000000066535152] |
| 01797463 | AKRO[8.000000000000000],ATLAS[0.009746059915737?0],BAO[37.000000003861378?0],BICO[0.003140635922009136],DENT[13.000000000000000],DFL[0.000000033209957],DOGE[0.000000069719512],ENS[0.000000079695418],ETH[0.000000006000000],EUR[0.000000085777252],FTT[0.000000093884000],GENE[0.000000763889480],MX[0.001047437545590],KIN[41.000000022594640],MED[0.002121180000000],MBS[0.004751244490282],MER[0.002121180000000],PERP[0.000000557351745],POLIS[0.003472000000000],RSR[1.000000000000000],SHIB[313.012349659000000885],SOL[0.000000041533423],SOS[9.924373730045416],SPELL[0.000000059351745],SUSHI[0.000000033309],STARSB[0.000523187760000],TLM[0.000000090000000],TULIP[0.000000099638446],USD[0.009965502945167?],USDT[0.009965502945167?] |
| 01797468 | APE[40.000000999232600],AURY[0.000000096375981],DOGE[3853.891546395184840],DYDX[0.000000446412794],FTM[0.000000096193336],FTT[6.000000008963606],SAND[0.000000009301282],STG[0.000000000347780],TLM[0.000000089636060],USD[0.000000112455710],USDT[0.000000475880231?9] |
| 01797473 | ATLAS[400.000000000000000],AURY[13.000000000000000],CRO[340.000000000000000],ETHW[0.000190250000000],ETHW[0.000190250000000],MBS[85.000000000000000],POLIS[40.000000000000000],REAL[13.100000000000000],STARS[9.000000000000000],USD[2.915982515250000],USDT[0.000000001662014] |
| 01797481 | ATLAS[999.810000000000000],EUR[0.000000310795965],SLND[10.098271000000000],USD[171.909855123544050],USDT[7.415807040367443] |
| 01797490 | AVAX[0.000000008020428],BTC[0.000027489971310],FTT[0.000000093197341],USD[0.005283765053724?2],USDT[0.000000046335143090] |
| 01797492 | BTC[0.277411430000000],ETH[0.578884200000000],FTT[52.525446254216100],GRT[801.000000000000000],SOL[1.250404570000000],USD[0.002370982124074] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01797495 | ALICE[21.79362583000000000],DFL[4840.80463882800000000],RAMP[1807.67638428000000000],USD[0.8244110882047855] |
| 01797496 | COPE[87.00000000000000000],STEP[601.90000000000000000],TRX[0.00000800000000000],USD[1.1466980500000000],USDT[0.0086910000000000] |
| 01797499 | ATLAS[350.000000000000000000],USD[0.000000004500000000],USDC[20.7342368000000000] |
| 01797503 | USD[0.37198284020190440],USDT[7.2176259725000000] |
| 01797504 | FTT[0.0056587807000000] |
| 01797505 | POLIS[190.00000000000000000],USD[0.000000009718701 0],USDT[0.0000000107485539] |
| 01797506 | USD[0.0279593600000000] |
| 01797508 | POLIS[0.067700000000000],USD[0.0440338608510000],USDT[0.0000000373528 22] |
| 01797509 | ALICE[6096.94136100000000000],BNB[0.00000000450506098],ETH[0.00013671493468615],SLP[245560.04770000000000000],STEP[31784.73950800000000000],TONCOIN[8176.2233655000000000],TRX[0.00097800000000000],USD[0.0039451157137548],USDT[0.0000005698409] |
| 01797510 | BTC[0.09888956756000000],ETH[1.69677153860000000],ETHW[1.69677153860000000],EUR[2.07000000000000000],FTT[29.89475840000000000],HNT[22.49607150000000000],MANA[225.96135400000000000],SOL[7.56867827800000000],USD[3.3392318000000000] |
| 01797512 | USDT[90.94304193699972500] |
| 01797513 | ETH[0.00000002974807 0],FTT[8.60753777448485 66],USD[0.0000097761636160],USDT[0.0000000036835764] |
| 01797514 | FTT[9.998200000000000],USD[0.0025950000000000],USDT[0.7976800830000000] |
| 01797518 | ATLAS[202.44418472000000000],TRX[0.00000200000000000],USD[1.0961325681624784],USDT[0.0000000095295488] |
| 01797523 | BTC[0.00019544040291 80],DOT[0.000000009793800],ETH[0.0001724000554300 0],ETHW[1.63938130885430 00],FTM[60.0000000076080400],FTT[35.0433218510000000],GBP[-91.51821019809392 88],MATIC[43.10000005700610 0],RAY[24.47532046000000000],RSRR[8.50546000000000000],SOL[42.62550055642315326],SRM[173.14859685000000000],SRM_LOCKED[2.91647314000000000],USD[110.7852640875749822],USDT[0.0000035230623872] |
| 01797524 | ATLAS[100199.95600000000000],USD[0.000000700000000000],USDT[0.3334392785647344],USDT[0.0000000016641642] |
| 01797527 | BTC[0.01656250000000000],ETH[0.000000003227088],FTM[34.08764338125 61956],SOL[10.58699269000000000],USD[0.1285968677503932],USDT[0.0097169806841206] |
| 01797529 | DOGEBEAR2021[0.00959400000000000],DOGEBULL[6.41883980000000000],USD[0.0367327555745300] |
| 01797531 | ATLAS[0.000000038567500],BTC[0.00000009716249 6],ETH[0.000000000162604],USD[102.7488092765094455],USDT[0.0000001398052] |
| 01797536 | ARKK[0.18996580000000000],AUDIO[5.99838000000000000],BTC[0.00889838000000000],ENS[0.00099820000000000],ETH[0.15497210000000000],ETHW[0.15497210000000000],FTM[1.99964000000000000],FTT[0.89983800000000000],GALA[9.99820000000000000],HNT[0.49991000000000000],LINK[0.48426210000000000],LRC[2.99946000000000000],MANA[0.99982000000000000],MATIC[49.99344876000000000],SAND[4.99910000000000000],SOL[0.45991720000000000],USD[0.491165325804280],USD[0.491165325804280],USD[0.3736360270028435] |
| 01797542 | AAVE[3.60740690300000000],AGLD[0.36588371000000000],AKRO[167.28.33311200000000000],ALICE[0.86120485000000000],ALPHA[1821.39451040000000000],AUDIO[561.74695610000000000],AVAX[3.39941024000000000],AXS[21.69358351000000000],BADGER[0.2656990690000000],BAL[0.07565441100000000],BAND[0.19579796000000000],BAR[0.18083280000000000],BAT[455.46129110000000000],BCH[3.27569807400000000],BNB[0.19930114200000000],BNT[45.15975135000000000],BTC[0.03571783834179 1],CHR[3.80630700000000000],CHZ[128.66889800000000000],COMP[0.7287810092900 00],CREAM[0.0296074410000000],CRO[499.92443700000000000],CRV[119.93006860000000000],DENT[280.64850000000000000],DODO[1694.15436200000000000],DOGE[1468.99988160000000000],DOT[0.79417612000000000],DYDX[27.79528401000000000],EN.J[86.84751930000000000],ETH[0.41078548170000000],ETHW[0.53781928600000000],FRONT[1.96977480000000000],FTM[538.77613600000000000],FTT[31.16452459 6332767],GRT[320.63299599000000000],HNT[13.18483990000000000],JST[87.54143000000000000],KNC[12.23752089000000000],LEO[9.96866900000000000],LINA[18.54587300000000000],LINK[18.24134580000000000],LRC[8.82049180000000000],LTC[5.54790215300000000],LUNA2[0.01637423519900 00],MANA[356.71309810000000000],MATIC[120.67207900000000000],MKR[0.00889217310000 0],MTA[4.88647120000000000],MTL[0.45833186000000000],OMG[98.45189010000000000],PERP[357.01888570000000000],PSG[0.29447100000000000],PUNDIX[0.28061046000000000],RAY[198.95871680000000000],REN[2143.21119600000000000],RSRR[8.96054800000000000],RUNE[19.87377410000000000],SAND[604.84579680000000000],SHIB[23181093.48000000000000],SKL[1.90268960000000000],SLP[34.47100000000000000],SNX[1.43872557000000000],SOL[4.18809534000000000],SRM[428.88185420000000000],STMX[15.18424100000000000],STORJ[176.69213601000000000],SUN[0.00232925600000000],SUSHI[43.90383000000000000],SXP[313.71776 4160000000],TLM[879.98910270000000000],TOMO[0.32224383000000000],TRU[4.70733160000000000],TRX[19.47921480000000000],UNI[40.35673225000000000],USD[11414.27600764359376],USDT[305.29572566742 77063],USTC[0.99336520000000000],VGX[2.63158430000000000],WAVES[24.48650205000000000],WBTC[0.00239970512000 0],WRX[11.82122900000000000],XAUT[0.00001902136700000],XRP[2.74492880000000000],YFI[0.01499557680000000],YFII[0.00594823640000000],ZRX[1964.30219460000000000] |
| 01797543 | USD[9.92921050514763886],USDT[0.81466318896158 69] |
| 01797547 | BTC[0.02053292000000000],MOB[0.000000024000000],RAY[31.26909946768000 00] |
| 01797549 | BTC[0.00000006000000000],ENS[0.00000000264334460],ETH[0.00000005681779 7],GODS[0.00000000047076500],IMX[0.00000078473553],PAXG[0.00000004661109 0],SOL[0.00000005720700],USD[0.0000002 8454061] |
| 01797551 | BAO[1.000000000000000000],USD[0.00000013527927 7],KIN[3.00000000000000000],XRP[299.88440710000000] |
| 01797556 | ATLAS[2846.80163582000000000],ATOM[1.200317840000000 00],AVAX[0.70015975000000000],BTC[0.00588947665605 00],ETH[0.50632535000000000],FTT[0.25938126508794 00],LUNA2_LOCKED[0.01646408400000000],POLIS[110.94171585000000000],SOL[4.14959106000000000],STETH[0.00053063456 58103],TRX[0.80000000000000000],TRY[0.44351765000000000],USDt-1.834309177341048 41],USDT[0.00000 00075000000] |
| 01797561 | GBP[0.000135491944726 5],MATIC[0.00000001402083 2],SOL[0.00000000629911 27],USD[0.000000132354075] |
| 01797562 | USD[0.0022846000000000] |
| 01797568 | AMPL[0.00000000973165 0],LTC[0.00017356000000000],LUNA2[0.00582841666600000],LUNA2_LOCKED[0.01359963889000000],LUNC[1269.15000000000000000],USD[0.3695446963759738],USDT[0.0131514181849849] |
| 01797571 | BTC[0.00000002451938 5],ETH[0.00000000424302 0],ETHW[0.00000000424302 0],FTM[0.000000000000],GBP[0.00519797530040 66],LUNA2[1.01383200600000000],LUNA2_LOCKED[3.2659471200000000 0],RUNE[0.00000000881669 67],USD[0.0000073547749316],YFI[0.000000006007810] |
| 01797576 | BTC[0.00000008200000000],LTC[0.000676220300 0000],USD[1.7587522730064358],USDT[0.0000000209336 289] |
| 01797578 | ATLAS[0.000000007322 00],BNB[0.000000029344952],ETH[0.000000001074535008],USDT[0.0000000109477416] |
| 01797580 | BTC[0.00000006000000000],SOL[0.0000000032420000] |
| 01797585 | BAO[1.0000000000000000 00],ETH[1.09887927732629 20],USDT[0.0000089643354006] |
| 01797592 | BTC[0.00000000936800 0],USD[0.0002006270056973],USDT[0.000019605065 1390] |
| 01797594 | ATLAS[500.0000000000000 00],POLIS[20.6978600000000 0000] |
| 01797595 | BTC[0.00159948700000000],FTM[0.9935400000000000],USD[25.804090637000000 00] |
| 01797606 | GENE[0.000000100000000],LUNC[0.00076380000000000],NFT [383767788827113209][1],NFT [495156355213075936][1],NFT [531488127402104919][1],USD[0.00000000077998675],USDT[0.0000000001980037] |
| 01797607 | SUSHIBULL[1.00000000000000000000],USD[0.9379379060912286],USDT[0.0000000092730200] |
| 01797609 | BTC[0.00000002421704 13],DOGE[146.19456800925 1100],ETH[0.00000008732385 46],ETHW[0.00094642538282 22],FTM[0.00000001628253 95],FTT[32.00000000000000000],LINK[0.00000008832850 0],SOL[0.000000076560000],TRX[0.00000003312500 0],UNI[0.00000009796310 0],USD[1.1281879913430870],USDT[16.5052441030357559] |
| 01797612 | USD[1.2013740084986130] |
| 01797617 | USD[0.2109923920750000] |
| 01797620 | TRX[0.0000010000000000],USDT[0.0000001505475205] |
| 01797621 | ETH[0.00008969000000000],ETHW[0.00000008720000000],LTC[0.0076997500000000],LUNA2[0.00893249612600000],LUNA2_LOCKED[0.0208424909600000],SOL[0.05445460000000000],USD[17.7023312682295500],USTC[1.2664380000000000] |
| 01797622 | USD[0.00000007555533 6],USDT[0.0000000673372284] |
| 01797624 | USD[0.0000019900000000] |
| 01797627 | ATLAS[0.000000009541968],BNB[0.00000000400000000],SLP[0.00000000058190330],TRX[0.00000100000000000],USD[0.0000000128343981],USDT[0.0000000094194686] |
| 01797635 | USD[0.0000000000000000] |
| 01797636 | FTT[0.03171825643746 44],STEP[4451.254538000000000],UBXT[1543.000000000000000],USD[0.2678506916230911],USDT[0.0000004226314156] |
| 01797637 | AKRO[1.000000000000000000],BAO[1030.549961560000000000],CONV[0.003797040000000000],DENT[1.000000000000000000],JET[0.00169702000000000],KIN[1716.377572370000000000],UBXT[1.000000000000000000],USD[0.0000094843186],USDT[0.0001247548787613] |
| 01797639 | BTC[0.0000051395919350] |
| 01797644 | USD[0.0000007712934] |
| 01797645 | BCH[4.14154447980162000],DOGE[9664.20661125113400600],FTT[150.21978814039575 65],GBP[984.17642767196289 29],USD[4294.33972440945971990000000000],USDT[0.0000005230322264] |
| 01797650 | MATIC[0.00000000048300000],USD[0.0000000818932857] |
| 01797654 | TULIP[109.99588668000000000],USDT[0.0000002916626684] |
| 01797656 | FTT[0.0698633100000000],USD[0.1199712876000000],USDT[0.0000002419296] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01797657 | BNB[0.00000004531115240],ETH[0.000000001000000],FTT[0.0578012700000000],USD[0.013232679125726],USDT[1.8609007920823163] |
| 01797659 | USD[108.0289055894500000] |
| 01797662 | USD[0.0000030662224678],USDT[0.000000073543506] |
| 01797666 | TRX[0.000020000000000],USD[-0.18282724335963],USDT[2.632600000000000] |
| 01797671 | ATLAS[3708.943600000000000],MNGO[9.920200000000000],SLRS[0.978530000000000],TRX[0.000333000000000],USD[0.2303517806041488],USDT[0.000000142444583] |
| 01797677 | AKRO[4.000000000000000],BAO[7.000000000000000],BTC[0.010208990000000],CEL[0.000000000840000],GRT[15.985573367045100],IMX[9.897426140000000],KIN[5.000000000000000],MATH[1.002282500000000],RUNE[228.975778201099867],UBXT[1.000000000000000],USD[3.2486864702482275] |
| 01797678 | BTC[0.000000020473500],FTT[0.000000029183022],USD[20.000000000000000] |
| 01797679 | ATLAS[998.400000000000000],BNB[0.001000000000000],USD[0.0093753956000000] |
| 01797680 | DENT[1.000000000000000],KIN[3.000000000000000],USDT[0.000000313992754] |
| 01797681 | BTC[0.000000042052200],ETH[0.000000085295137],ETHW[0.253000000852951337],FTT[0.0269264576081339],POLIS[0.000000000934100],ROOK[4.007238480000000],USD[0.0016153621138134],USDT[0.6934118188051425] |
| 01797683 | UBXT[2612.000000000000000],USDT[0.0221768795500000] |
| 01797684 | ATLAS[16406.731700000000000],AUDIO[276.989136000000000],AURY[10.998600000000000],AVAX[0.300139894225656],AXS[2.599405600000000],BICO[27.995000000000000],BOBA[113.890400000000000],DODO[91.382684000000000],DYDX[54.100000000000000],ETH[0.178964200000000],ETHW[0.178964200000000],FTT[7.5984600000000000],GAL[41049.792520000000000],GODS[18.596391600000000],IMX[58.188360000000000],LINK[1.291940000000000],MANA[16.000000000000000],MBS[43.977108000000000],POLIS[668.485561400000000],SAND[56.000000000000000],SOL[0.439914640000000],SRM[99.991800000000000],TRX[633.877005000000000],UNI[19.446110000000000],USD[0.3788551933850000],USDT[0.000000147851759],XRP[287.000000000000000] |
| 01797685 | ETH[0.000830040000000],ETHW[0.000830040000000],FTM[18.939390000000000],USD[0.0971859840000000],USDT[3.334115000000000] |
| 01797686 | TRX[0.000001000000000],USD[-0.0682007910300000],USDT[1.990000000000000] |
| 01797690 | ATLAS[2259.443300000000000],AVAX[0.000000073387676],BNB[0.000000142930004],LUNA2[0.007122778433000],LUNA2_LOCKED[0.016619816340000],LUNC[1551.000000000000000],POLIS[13.399050000000000],USD[-0.0322026755936450],USDT[0.000000009393947] |
| 01797691 | USD[0.7484413975000000] |
| 01797692 | BNB[0.000000036505186],BTC[0.000000081462502],EUR[0.000000063198628],FTM[0.000000031828993],FTT[0.000019073787464],LRC[0.000000007479616],MNGO[0.000000086872736],SOL[0.000000014768800],USD[0.000029313496171] |
| 01797696 | ETH[0.000000030000000],TRX[0.000000300000000],USD[9.849280658200000],USDT[37.481860063042654] |
| 01797698 | ATLAS[0.000000024279200],BTC[0.000000087866082],FTT[0.014330205483300],GBP[0.000000001672490],POLIS[0.000000017564024],TLM[5633.073187228823800],USD[0.2398490011756825],USDT[0.000000652333935] |
| 01797700 | FTT[26.000000003626490],TONCOIN[0.200000000000000],TRX[0.000022000000000],USD[49.686727022231470900000000],USDT[114.050000043423173] |
| 01797701 | AUDIO[49.991360000000000],BTC[0.000000081756000],LUNA2[0.028684601030000],LUNA2_LOCKED[0.066930735730000],LUNC[6246.132265400000000],SHIB[74788372.000000000000000],SOL[3.999820000000000],TRX[0.000001000000000],USD[100.4646307073061730],USDT[0.191420163000000],XRP[796.880300000000000] |
| 01797703 | FTT[0.082694193739100],USD[0.0091396461700000],USDT[0.0000000000803778] |
| 01797704 | USDT[0.0003487241013410] |
| 01797708 | ATLAS[3.071450000000000],BCH[0.007991725000000],ETH[0.500000000000000],LOOKS[0.000000100000000],LTC[0.118388640000000],LUNA2[20.841534550000000],LUNA2_LOCKED[48.630247290000000],RAY[0.807580000000000],RNDR[0.862110500000000],SRM[0.573785000000000],USD[684.043697887398244],USDC[5095679.507001230000000] |
| 01797710 | BCHBULL[102881.636528080000000],EOSBULL[4403876.703161780000000] |
| 01797711 | BAO[2.000000000000000],BRZ[1064.068909568000000],DENT[2.000000000000000],GOG[420.979624600000000],IMX[125.970353185271789],KIN[4.000000000000000],USD[0.0095448289268582] |
| 01797713 | 1INCH[36.000000000000000],ATLAS[15178.926000000000000],DOT[238.964820000000000],ETH[0.000951500000000],ETHW[0.000951500000000],FTT[53.289340000000000],LTC[4.729060000000000],LUNA2[0.318228021600000],LUNA2_LOCKED[0.742532050400000],LUNC[69294.821694000000000],MANA[140.971800000000000],SOL[9.000000000000000],SNX[185.582120000000000],SOL[0.001265000000000],SXP[509.872730000000000],TLM[4008.000000000000000],TONCOIN[1130.573840000000000],TRX[0.691051000000000],USD[0.6317838992367200],XRP[2291.293400000000000] |
| 01797717 | BTC[0.000059998170410],ETH[0.000000035821800],EUR[0.000000027072530],FTT[0.000000047422500],LINK[0.000000012573600],SOL[0.000000075850687],TRX[0.000034389438400],USD[0.0000041335033789],USDT[0.0000000066824134],USTC[0.000000029000000] |
| 01797719 | DOGE[100.6738213110000000],GBP[0.000013261351893],KIN[0.000000000000000] |
| 01797721 | ATLAS[6160.000000000000000],BTC[2D.128247931512840],CREAM[0.080755200000000],EUR[1010.646036436306499],FTT[38.492406200000000],GENE[0.093560000000000],LRC[0.821020000000000],TLM[4.000000000000000],USD[4.374126901647600],USDT[1777.009147268946544] |
| 01797722 | BNB[0.000000017454240],BUSD[50.448519100000000],SOL[0.000001032546790],SRM[0.000000008800000],TRX[0.000020000000000],USD[0.000001075608217],USDT[0.000001764744635] |
| 01797727 | BTC[0.000000087131250],EUR[0.000000054355816],FIDA[1.000000000000000],USD[-0.7990714117848102],USDT[3.0680949757071381] |
| 01797731 | BTC[1.002200000000000],DAI[12116.100000000000000],USD[-6193.619189946445500],USDT[3.786558633800000] |
| 01797733 | USD[0.4345473400000000] |
| 01797735 | AVAX[0.000000044129423],BNB[0.000000036499491],ETH[0.000000061012912],ETHW[0.139065496101291 2],FTM[0.000000002750000],FTT[25.095231000000000],LUNA2[1.621659682000000],LUNA2_LOCKED[3.783872592000000],LUNC[353119.810000000000000],NFT[3165318499640684466]{1],SOL[0.000000013136600],USD[0.000000179132849],USDT[0.0000017591595026],XRP[0.000000003912768] |
| 01797736 | TRX[0.000020000000000] |
| 01797737 | FTT[27.300000000000000],HT[1.000000000000000],SOL[0.000000761308243],TRX[0.000000014801511],USD[0.089212608485435],USDT[0.000000095270731] |
| 01797743 | USD[-0.0608030799127221],USDT[1.6780133100000000] |
| 01797751 | BOBA[82.100000000000000],ENJ[100.209225830000000],MNGO[990.000000000000000],RAY[5.000000000000000],USD[0.1609821118954350],USDT[0.0000000017761300] |
| 01797754 | EUR[0.0007744618718328] |
| 01797755 | 1INCH[49.000000000000000],ATLAS[700.000000000000000],BAT[157.968572000000000],CRO[259.734220000000000],DOGE[467.909402000000000],FTM[7.000000000000000],FTT[6.797908020000000],LTC[0.008800000000000],MANA[0.951888000000000],MAPS[10.000000000000000],REEF[120.000000000000000],SLND[2.000000000000000],SOL[0.170000000000000],STEP[472.353665800000000],UNI[2.000000000000000],USD[0.411243301703076B],USDT[0.000000066311840],WAVES[0.500000000000000],XRP[180.000000000000000] |
| 01797756 | USD[0.0010400066364505] |
| 01797757 | BAO[4.000000000000000],BTC[0.000000225000000],EUR[0.000209720459247],KIN[1.000000000000000] |
| 01797758 | BTC[0.000000060000000],EUR[0.003227499000000],USD[34.066725830771547 4],XRP[0.512740000000000] |
| 01797759 | USD[0.000000088633028],USDT[0.0258399995734095] |
| 01797760 | ATLAS[1157.485509990000000],USD[0.0000000669330284] |
| 01797761 | USDT[0.000000050098594] |
| 01797768 | ATLAS[1555.857514195560000],BNB[0.008720020000000],BTC[0.042491500000000],ETH[0.591118418390 5633],ETHW[0.591118418390 5633],SAND[79.799675740000000],USD[2.599941942009781],XRP[0.082725100000000] |
| 01797769 | USD[0.000000029000000],USDT[0.000000055728840] |
| 01797770 | AKRO[2.000000000000000],ALPHA[1.000000000000000],BAO[5.000000000000000],BTC[4.244822810000000],DENT[4.000000000000000],DOGE[1.000000000000000],FRONT[1.000000000000000],KIN[3.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.6754840349667659],USDT[0.000000612046 2 0] |
| 01797771 | USD[30.000000000000000] |
| 01797780 | CEL[1.1497000000000000] |
| 01797781 | ALICE[1.000000000000000],ALPHA[0.991076000000000],AUDIO[33.000000000000000],BTC[0.045702686324400],DYDX[2.399534400000000],ETH[0.009085201927140 0],FTT[0.099085201927140 0],LINA[1659.677960000000000],POLIS[12.500000000000000],SKL[31.000000000000000],SRM[0.999030000000000],TRX[0.906880000000 0000],USD[-49.628375447291654 2],USDT[0.000109779583844] |
| 01797783 | AKRO[2.000000000000000],ALPHA[0.991076000000000],BTC[0.004507268632440],DENT[2.000000000000000],GALA[161.533307516800000],GRT[2.004721100000000],KIN[3.000000000000000],MATIC[0.013384806100000],POLIS[56.971826777500000],RSR[2.000000000000000],SECO[14.873600000000000],SLP[1162.411366580000 0000],SOL[0.000000037653440],TOMO[1.043754530000000],TRU[2.000000000000000],USD[0.000000720894391 1] |
| 01797786 | GBP[0.000000036379256],USD[0.000000039104525],USDT[0.000005369964621] |
| 01797788 | BTC[0.000000960000000],FTT[0.069663325290482 7],USD[0.002404880296500 0],USDT[0.00000008994 7715] |
| 01797789 | TRX[0.000001000000000],USD[0.000000018320313],USDT[0.0000000048263560] |
| 01797790 | BNB[0.008706300000000],BTC[0.020214065243950 0] |

| Customer Code | Token / Fiat / NFT [Balance][NFT ID] |
|---|---|
| 01797795 | AAVE[0.308107600000000],BAT[28.435890000000000],BNB[0.000000007000000],BTC[0.000000008650000],CHZ[1157.417900000000000],ETH[0.003956302100000],ETHW[0.003956302100000],FTT[0.666443692705703],LINK[4.868118000000000],LTC[14.836519204000000],OMG[786.381915000000000],UNI[5.472773000000000],USD[0.228778396145124],USDT[0.000000012973325] |
| 01797796 | BTC[0.001099920000000],FTM[14.997800000000000],FTT[1.499800000000000],MANA[4.000000000000000],MER[93.996000000000000],MNGO[90.000000000000000],OXY[26.000000000000000],SAND[2.000000000000000],SOL[0.499996000000000],TULIP[5.499600000000000],USD[1.513983182500000] |
| 01797797 | BTC[0.000092426738500],CEL[10.000000000000000],SUSHI[0.500000000000000],USD[0.512378659717065] |
| 01797799 | CRO[1529.285400000000000],FTM[1.970300000000000],REN[609.890200000000000],USD[0.117563152000000] |
| 01797806 | GBP[0.000000061043154],USDT[0.000000008927958] |
| 01797810 | ATLAS[500.637484680000000],MNGO[102.226501000000000],USD[0.021136490000000] |
| 01797817 | ETH[0.000000008437788],FTM[0.000000044000000],GBP[0.000000288828268],SLRS[0.000000020000000],SOL[0.000000079080292],SRM[0.000000002000000],TULIP[0.000000020000000],USD[0.000016076774706],USDT[0.000000053003012] |
| 01797820 | APE[0.000000088252084],LUNA2[0.559248783300000],LUNA2_LOCKED[1.304913828000000],LUNC[121777.600000000000000],NFT[5138256123910158550][1],SOL[0.004102417429186],USD[-16.031013257852780],XRP[0.000000005079425] |
| 01797821 | MNGO[2850.000000000000000],USD[159.173908625000000] |
| 01797824 | BTC[0.003299743508860],ETH[0.000000004000000],FTT[0.336097544465464],SOL[1.879322000000000],USD[104.998655699453149],USDT[0.000000106457546] |
| 01797826 | COIN[0.009986700000000],DOT[0.099107000000000],ETH[0.000974540000000],ETHW[0.000974540000000],FTT[0.099658000000000],LUNA2[0.003104251137000],LUNA2_LOCKED[0.007243256520000],LUNC[0.010000000000000],SOL[0.009422400000000],TRX[0.500010000000000],USD[0.000000000780500] |
| 01797828 | ATLAS[2200.618000000000000],FTT[0.299940000000000],POLIS[0.099600000000000],SRM[1.999600000000000],USD[1.052345179920630] |
| 01797829 | BTC[0.062478737190000],USD[2494.073815290000000],USDT[0.000000120394579] |
| 01797830 | BNB[0.000000010000000],ETH[0.000999620000000],ETHW[0.000999620000000],USD[0.306963447625000],USDT[0.027450000000000] |
| 01797834 | BTC[0.000015100000000],USD[0.058018412357910],USDT[0.000000120840667] |
| 01797835 | AVAX[0.000000007186556],BTC[0.000000004509028],DOGE[0.000000003987000],ETH[0.000000041199822],FTM[0.000000074143716],USD[0.000005866420615],USDT[0.000000039643918] |
| 01797836 | EUR[0.415675681000000] |
| 01797838 | BTC[0.000000060000000],EUR[1.107560536000000] |
| 01797839 | ALPHA[1.000000000000000],BAO[1.000000000000000],CHZ[1.000000000000000],FRONT[1.000000000000000],GBP[0.000190164351593],HXRO[1.000000000000000],KIN[4.000000000000000],RSR[2.000000000000000],UBXT[1.000000000000000] |
| 01797840 | USD[0.423189803852617] |
| 01797843 | TRX[0.000010000000000] |
| 01797850 | ETH[0.000000010000000],FTM[0.000000019600000],SOL[0.000000031428012],STARS[0.000000018000000] |
| 01797857 | AVAX[0.000000167413609],AXS[0.000000009273720],BTC[0.000000007983064],BULL[0.000000044000000],DYDX[0.000000016686180],EDEN[0.000000466602792],ETH[0.000000147614191],EUR[0.000000116455442],FTM[0.000000024245922],FTT[0.018764098514584],KSHIB[0.000000069880000],LINK[0.000000090112388],LUNA2[0.014813488000000],LUNA2_LOCKED[0.034536480540000],LUNC[0.004768092990000],MATIC[0.000000049695784],SOL[0.000000047054398],STEP[0.000000490004515],SUSHI[0.000000053000000],USD[0.000736623737572],USDT[0.000000084569490] |
| 01797858 | ATLAS[0.000000009000000],AVAX[0.000000083500000],BNB[0.000000059108181],BTC[0.000000012000000],ETH[0.000000193379005],TRX[0.916011000000000],USD[0.000000012472424],USDT[0.000000006784472] |
| 01797859 | BTC[0.000000063698824],LTC[0.000055390000000],LUNA2[0.000000061000000],LUNA2_LOCKED[0.015499981000000],POLIS[69.118997783413131314],TRX[0.001740000000000],USD[-0.002173258060695],USDT[0.000000081990485] |
| 01797866 | ATLAS[640.000000000000000],FTT[3.360000000000000],TRX[0.000010000000000],USD[0.001754000000000] |
| 01797869 | AKRO[1.000000000000000],BAO[2.000000000000000],BTC[0.032784970000000],DENT[1.000000000000000],KIN[1.000000000000000],SHIB[1180925.140472500000000],UBXT[1.000000000000000],USD[0.005077253480713] |
| 01797875 | FTT[0.156003761577452],USD[0.000000009194508],USDT[0.000000003000000] |
| 01797878 | BTC[0.000000020000000],ETH[0.000000126898104],ETHW[0.000887487728401],FTT[25.418033690000000],STETH[0.000000056384584],TRX[0.000048000000000],USD[14.809534678236061],USDT[0.007228903292701] |
| 01797880 | SOL[0.397431650000000],TRX[0.000002000000000],USD[161.641235543326889],USDT[0.000000102743939] |
| 01797881 | COPE[14.000000000000000],TRX[0.090001000000000],USD[2.495084736500000] |
| 01797883 | BAO[1.000000000000000],UBXT[1.000000000000000],USD[121.348401610149563] |
| 01797886 | USD[8.648373190000000] |
| 01797895 | ATLAS[1000.000000000000000],BOBA[2.000000000000000],OMG[2.000000000000000],POLIS[20.000000000000000],SOL[1.000000000000000],TRX[0.000001000000000],USD[1.899578701015864],USDT[0.266168005440888] |
| 01797903 | SOL[0.000000020000000],USD[0.035983305000000] |
| 01797906 | CONV[4859.778526565680310] |
| 01797907 | AXS[0.023564101311500],FTT[0.000000008653410],LUNA2[6.546704169500000],LUNA2_LOCKED[1.275643062000000],LUNC[119045.983922872480000],USD[0.155739173841714],USDT[0.000582800126956] |
| 01797908 | TRX[0.000001000000000],USD[0.767764525000000] |
| 01797913 | BNB[0.002075700000000] |
| 01797914 | OXY[127.974400000000000],TRX[0.000018000000000],USDT[0.318400000000000] |
| 01797917 | AKRO[105.823665890000000],ATOM[37.475288636628997],AVAX[7.894318750000000],BAO[1449.000000000000000],BNB[0.000023500000000],DENT[93.000000000000000],ETH[0.000094100000000],ETHW[0.000000037923801],EUR[0.000000223085818],HNT[0.001297240000000],KIN[1430.000000000000000],LTC[2.204796380000000],LUNA2[3.650998930000000],LUNA2_LOCKED[8.229573637000000],LUNC[113620.855713650000000],MATH[1.000000000000000],RAY[0.000030260000000],REN[1628.670139010000000],RSR[36.000000000000000],SHIB[5.898631400000000],SRM[6.929016650000000],TOMO[1.023420080000000],TRU[1.000000000000000] |
| 01797919 | ETHW[0.000051610000000],FTT[0.000084424040000],NFT[4278111624085413889][1],USD[1.478504754787500000] |
| 01797920 | TRX[0.000010000000000] |
| 01797921 | ATLAS[9.521200000000000],USD[0.000000019000000],USDT[0.000000050627874] |
| 01797924 | AKRO[3.000000000000000],BAO[1.000000000000000],LOOKS[45.166516110000000],MATIC[6.333235370000000],SLP[1812.150494420000000],SOL[6.446227550000000],USD[0.000000011952377] |
| 01797925 | BRZ[156.414028266441860],BTC[0.000000028000000],USD[-0.355803158689215] |
| 01797926 | FTT[0.000000008673374],GODS[0.700000000000000],NFT[309406772670730890][1],NFT[341822006193292020][1],NFT[354218846953368684][1],NFT[380337161364244117][1],NFT[519633705235864724][1],PSY[27.000000000000000],USD[0.068898443890343],USDT[0.000000070000000] |
| 01797931 | TRX[0.000010000000000],USDT[199.000000000000000] |
| 01797932 | FTT[0.059887847181400],LUNA2[0.000549186475600],LUNA2_LOCKED[0.001281435110000],SOL[0.009258000000000],USD[25.861702471484745],USDT[0.000000154196358],USTC[0.077740000000000] |
| 01797941 | FTT[80.337020000000000],TRX[0.176404000000000],USD[12.864880130183750],USDT[0.000000148371033],XRP[0.262200000000000] |
| 01797956 | USD[2.916894904670545],USDT[0.000000019511800] |
| 01797957 | ATLAS[2999.400000000000000],POLIS[35.000000000000000],UNI[8.248350000000000],USD[0.000000095687214],USDT[0.558673258703540] |
| 01797961 | FTT[3.900000000000000],TRX[35.000000000000000],USD[0.070998545278400],USDT[0.000000005569824] |
| 01797962 | BTC[0.000000020000000],ETH[0.391929440000000],ETHW[0.391929440000000],LUNA2[0.021725846600000],LUNA2_LOCKED[0.050693642000000],SAND[187.966160000000000],SOL[0.000000010000000],USD[81.257856495477328] |
| 01797963 | BTC[0.000000008000000],ETHBULL[0.006500000000000],FTT[0.054257679152024],LTC[0.002048180000000],NFT[434829775552739999][1],NFT[471395769791554171][1],NFT[543397680024933840][1],SUSHIBULL[60000.000000000000000],USD[0.000000025337231],USDT[0.000000008685575] |
| 01797965 | ETH[0.000334200000000],ETHW[0.000334200000000],TLM[1.136205920000000],TRX[0.150162090000000],USD[0.672409560143532],USDT[0.001134016594780] |
| 01797968 | BTC[0.000004943000000],FTT[0.099676000000000],USD[1.525142695000000] |
| 01797971 | ATLAS[790.000000000000000],POLIS[21.093440000000000],TRX[0.000001000000000],USD[0.710614616800000],USDT[0.062000080722884] |
| 01797973 | RAY[1.999620000000000],USD[0.472112128500000],USDT[0.000000007308982],XRP[28.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01797976 | USD[0.136071909843820],USDT[0.000000056723960] |
| 01797977 | FTT[11.919741980000000],SRM[2.076438590000000],SRM_LOCKED[4.829149530000000],TRX[0.1612900000000000],USD[1.322006413932250],USDT[3.521627463840000] |
| 01797979 | POLIS[0.076000000000000],SOL[0.007778000000000],USD[0.470085694404718],USDT[3.874295598200560] |
| 01797980 | FTT[0.061784335750000],MOB[20.495900000000000] |
| 01797982 | ATLAS[52536.463768110000000],BNB[0.000000001347593]<br>2],POLIS[525.362337670000000] |
| 01797983 | AVAX[0.000000010000000],BTC[0.000000040000000],CHF[146.977284810000000],DOGE[364.910000000000000],DOT[1.000000000000000],ETH[0.007772520000000],ETHW[0.007725200000000],EUR[148.148378694439560],FTT[0.180923342023033<br>8],HT[0.056116000000000],LINK[0.092800000000000],LUNA2[0.035093188730001<br>00],LUNA2_LOCKED[0.081884107030000],SOL[0.009920811360300],SRM[0.001049670000000],SRM_LOCKED[0.004681800000000],TRX[50.000320000000000],USD[9697.283881793871166],USDC[35.000000000000000],USDT[14.333297783600000] |
| 01797985 | USDT[1.742512624000000] |
| 01797986 | BNB[0.000000086605850],EUR[0.000000082879512],USD[0.000000279451624],USDT[0.000000040763312] |
| 01797987 | BAO[1.000000000000000],BNB[0.000000095127160],CHZ[1.000000000000000],CRO[0.013767990000000],DENT[1.000000000000000],RSR[2.000000000000000],USD[0.000000015485612],USDT[0.000001175242350] |
| 01797995 | USD[0.000000042185437],GBP[0.000000085245560],POLIS[0.000000080000000],USD[0.000025979459808] |
| 01797997 | USD[5.840350070000000] |
| 01798000 | USD[0.000000015344410],USDT[2.215577362733896] |
| 01798003 | ALGO[16.997031800000000],ATLAS[229.959842000000000],BTC[0.000000079400000],CRO[139.975556000000000],DOT[1.499738100000000],FTT[3.599360640000000],HNT[5.998795260000000],IMX[11.697957180000000],LINK[3.199441280000000],MATIC[0.989524000000000],NEAR[1.299773020000000],RUNE[5.399057160000000000],SOL[0.800800506000000],USD[0.094534746000000],USDT[0.690726865480000] |
| 01798013 | BTC[0.026053577000000],CRO[464.591188520000000],ETH[0.484468060000000],EUR[49.880000005884775],FTM[0.722274970000000],FTT[1.208260480000000],LUNC[-0.000000035953417],POLIS[823.222613290000000],SOL[8.715533920000000],STSOL[3.446529450000000],TRX[150.013229323000000],USD[48.373008543823467],USDC[300.000000000000000] |
| 01798016 | ATLAS[0.000000004000000] |
| 01798018 | ATOM[-0.000000038440088],BTC[0.000000020535376],DYDX[0.000000003660096],ETHW[0.011091508656196],EUR[0.000000027434263],FTT[-0.000000029822897],SOL[0.009080096688070],USD[-0.019576090938744],USDT[0.000000029477094] |
| 01798019 | AXS[0.292721770000000],BTC[0.019976200000000],ETH[0.146559129217434],ETHW[0.145644716791176],FTT[14.199958262434425],MTA[35.771705961000000],USD[-0.003789571297228],USDT[0.952349861286626],XRP[250.000000000000000] |
| 01798024 | AGLD[2.444610700000000],AKRO[65.983599000000000],ALEPH[8.947336400000000],ASD[90.716901990000000],ATLAS[406.649327600000000],AUDIO[26.942215662268000],AURY[1.091762470000000],AXS[0.108858450000000],BADGER[0.188599600000000],BAO[53350.904348658001300],BAT[36.037708520000000],BICO[2.9<br>624533750000000],BIT[4.032475560000000],BLT[1.183978090000000],BNB[0.055146600000000],BOBA[2.663459900000000],BRZ[10.332408800000000],BTC[0.002041340000000],CEL[2.185840440000000],CLV[4.732639090000000],CONV[86.948735230000000],CQT[4.962195150000000],CREAM[0.202047440000000],CRO[228.8<br>619490100000000],CRV[4.193934100000000],CVC[5.030169680000000],DAWN[6.568011765880000],DENT[43646.335695170000000],DFL[46.107938380000000],DMG[29.346339710000000],DODO[1.517502980000000],DOGE[21.965919948480000],DYDX[3.202940350000000],EDEN[2.236588750000000],EMB[10.650283860000000<br>00],EURO[0.158192602988517],FIDA[10.308478380000000],FRONT[2.821603550000000],FTM[67.793645380000000],FTT[2.844038226000000],GALA[91.887788150000000],GARE[3.930350520000000],GENE[2.090880500000000],GODS[1.544044730000000],GT[0.762471570000000],HGET[2.181859940000000],HMT[2.51971684000<br>0000],HNT[1.974913270000000],HT[1.257016070000000],JET[14.273468940000000],JST[20.393168600000000],KIN[71659.683811048480000],KNC[0.538113530000000],LINA[192.751983000000000],LINK[1.068487190000000],LOOKS[1.228781730000000],LQTY[6.923061850000000],LRC[5.923061850000000],LUA[23.65343097<br>0000],MANA[3.158488790000000],MAPS[7.120687670000000],MATH[5.979024490000000],MATIC[246.288538850631250],MCB[0.199016000000000],MLN[0.088412300000000],MNGO[19.706990410000000],MOB[2.156974750000000],MTA[13.925144440000000],MTL[1.476761790000000],ORBS[20.966425270000000],PEOPLE[22.6<br>16022417586619806],PERP[2.004244870000000],PORT[1.263314830000000],PROM[1.272188300000000],PSY[16.256702820000000],PTU[2.627099880000000],RAMP[7.989849130000000],RAY[2.810720243050000],REEF[109.888326700000000],REN[108.655631100000000],RNDR[1.326156427000000],RSR[86.77898518000000<br>0],RUNE[1.539660390000000],SAND[42.897252870000000],SHIB[106477.052180000000],SKL[14.671963580000000],SLND[1.561852160000000],SLP[308.446781248535000],SLRS[4.433769200000000],SOL[0.471544960000000],SOS[245039.403432606000000],SPELL[304.788496280000000],SRM[22.376443447842176<br>4],STA<br>RS[1.632096800000000],STEP[8.580185610000000],STMX[54.380775910000000],STORJ[7.160432160000000],SUN[227.827320100000000],SUSHI[8.058563990000000],SXP[5.242710710000000],TONCOIN[3.178195840000000],TRU[12.233685310000000],TRX[53.109796710000000],TRYB[61.784925000000000],TULIP[0.5883820<br>88949840014]TX[45.160449000000000],VGX[1.225671480000000],WAVES[1.339978800000000],WRX[4.711408920000000],XRP[86.647461882110000],YFI[0.001332000000000] |
| 01798032 | USDT[1.962886192500000] |
| 01798038 | AURY[4.000000000000000],USD[0.006503407973044],USDT[0.000000005717196Z] |
| 01798040 | BTC[0.000029555775000],USD[0.511562920065280] |
| 01798041 | AKRO[1.000000000000000],BAO[1.000000000000000],BAT[1.016381940000000],EUR[0.000000086319091],TRX[1.000000000000000],USD[0.000000088061757],XRP[124.935867010000000] |
| 01798042 | SLRS[0.833370000000000],USD[30.284325646855259] |
| 01798051 | EUR[0.000000027648849],FTT[0.106774150271563],USD[0.000000071793423] |
| 01798052 | BAND[0.095020000000000],TRX[0.000003000000000],USD[0.000000050262459],USDT[0.000000059393190] |
| 01798054 | EUR[56.136212663196643O] |
| 01798055 | FTT[0.000000030302249],TRX[0.000020000000000],USD[-0.007943551493250],USDT[0.089767300504083] |
| 01798058 | MOB[0.500000000000000],TRX[0.000002000000000],USD[T]3.607733675000000O] |
| 01798061 | ALGOBULL[1067296439.800000000000000],ATOMBULL[93.816000000000000],ETH[0.000882750437139],LUNA2[0.000000029047159],LUNA2_LOCKED[0.000000067776704O],LUNC[0.006325070500000],MATIC[0.30545166000000O],USD[0.439389422569089ZS],USDT[0.0021820070000000] |
| 01798063 | ATLA[3.791771710000000],BUSD[154.127616800000000],TRX[0.000001000000000],USDT[0.000000149663297] |
| 01798064 | AUDIO[0.000205770000000],BAO[12.000000000000000],BNB[0.000038674912269B],ETHBULL[0.000005409000000],DOT[0.000202030000000],EUR[0.000115495150083S],KIN[16.000000000000000],LINK[0.000180318000000O],LUNA2[0.299229359600000O],LUNA2_LOCKED[0.696074865800000],LUNC[0.961910740000000],REEF[0.201679230000000],TRX[1.054090620000000000],UBXT[7.000000000000000] |
| 01798067 | TRX[0.000001000000000],USD[0.036052355608735],USDT[-0.007791623150514S] |
| 01798068 | BTC[0.000000145356964],MATIC[0.000000010000000] |
| 01798072 | ATLAS[0.000000036374060],BTC[0.021100000000000],DMG[0.056185000000000],FTT[0.000000053732226],LUNA2[0.000000408221082],LUNA2_LOCKED[0.000000952515857],USD[78.666013521465201O] |
| 01798073 | TRX[0.001723000000000],USDT[0.995870280000000] |
| 01798075 | USD[0.000000060672489] |
| 01798076 | SOL[0.000000010000000],STARS[0.230619000000000O],USD[2.889614227025000O] |
| 01798077 | TRX[0.000010000000000],USD[0.206310464020424S] |
| 01798078 | AVAX[1.200000000000000],BTC[0.002150660874720O],ETH[0.079988360000000O],ETHW[0.079988360000000],FTT[0.099820000000000O],SOL[0.990000000000000O],USD[1.160791130466420O] |
| 01798079 | BCH[16.184231910000000],DOGE[18096.152286000000],FTT[349.987703100000000],LTC[57.061360120000000],SRM[1653.872931060000000O],USD[0.000001739645656S],ZRX[5540.112219610000000O] |
| 01798082 | AKRO[1.000000000000000],BNB[0.000020010000000],BIT[0.001256200000000],BNB[0.000041900000000],DENT[0.004410000000000],DOGE[0.013415500000000],EUR[0.004426872575841],FTM[0.000000069687132],HNT[0.000000060000000],KIN[2.000000000000000],KNC[0.007926900000000],RAY[0.000000191219731],SRM[0.00000003000000],SUN[0.000000041184351],TONCOIN[0.00045800000000],TRX[5.000000000000000],UBXT[3.000000000000000],USD[0.000000012553953],YGG[0.004092800000000] |
| 01798084 | AUDIO[0.054500000000000],BNB[0.000003000000000],USD[0.005707907200000],USDT[0.000000012533095] |
| 01798086 | AKRO[1.000000000000000],EUR[0.000026660487304],KIN[2.000000000000000],USDT[0.000000000011496] |
| 01798089 | MNGO[1707.914335400000000],USD[2.537000008163705],USDT[0.000000000810666] |
| 01798090 | USD[25.000000000000000] |
| 01798094 | EUR[0.027040648010050O] |
| 01798102 | USD[0.019603920000000] |
| 01798103 | USD[20.000000000000000] |
| 01798104 | USD[25.000000000000000] |
| 01798105 | ASD[0.000000843626868],BAND[0.000000025717917],BNT[0.000000019065991],BUSD[13500.000000000000000],CEL[0.000000007265577],FTT[0.000000049868402],LUNA2[0.011896589990000O],LUNA2_LOCKED[0.027758709970000O],LUNC[0.000000033500000],USD[0.370964797308098S] |
| 01798107 | TRX[0.000001000000000] |
| 01798109 | CRO[52.265576810000000],TRX[88.214392820000000],USD[0.001369911690499] |
| 01798111 | AKRO[1.000000000000000],ALPHA[1.000000000000000],BAO[9.000000000000000],DENT[1.000000000000000],ETHW[0.222049400000000],GBP[0.000000075700911],KIN[3.000000000000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000097730623],USDT[0.000002626161258] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01798116 | AURY[128.622593960000000000],SOL[1.274816800000000000],USD[6657.250925003625000000] |
| 01798123 | APE[8.069014000000000000],BUSD[549.068021550000000000],ETH[-0.028105184570477300],LUNA2[7.147013933000000000],LUNA2_LOCKED[16.676365840000000000],SUSHIBULL[26500.000000000000000000],USD[35.253248899458320000],USDT[0.000000019908641] |
| 01798127 | USD[20.000000000000000000] |
| 01798128 | FTT[0.099012000000000000],USDT[0.177038156427500000] |
| 01798131 | ATLAS[519.027200000000000000],BUSD[2.499882880000000000],USD[0.000000029000000000],USDT[0.008200000000000000] |
| 01798134 | BTC[0.034864610000000000],BUSD[45.503897400000000000],ETH[0.000827410000000000],ETHW[1.038827410000000000],TRX[0.001555000000000000],USDT[0.002531180000000000] |
| 01798135 | BTC[0.000000000400000000],EUR[0.674947915259512],LUNA2[0.217432552600000000],LUNA2_LOCKED[0.507342622800000000],LUNC[47346.396114400000000000],USD[0.006690311875752],USDT[0.008952215148723] |
| 01798136 | ATLAS[9.000000000000000000],TRX[0.000001000000000000],USD[0.000000143904880],USDT[0.000000047375740] |
| 01798138 | DOGE[8.000000000000000000],ETH[0.000000010000000000],USDT[0.000000038588438] |
| 01798145 | AXS[0.805532000000000000],BTC[0.000493200000000000],SOL[0.413787000000000000],USD[0.734175451966360] |
| 01798146 | AKRO[4.008784550000000000],ALICE[0.000000009254000],ALPHA[1.000000000000000000],ATLAS[0.000000006000000000],AUDIO[0.000000005000000],BAO[26.000000000000000000],BAT[1.009788330000000000],BTC[0.000000024433096],CRO[0.050495505536237S],CRV[0.374261139753593O],DENT[10.000000000000000000],ETH[0.000361397559667],ETHW[0.000361380780080],FTM[0.081082877405978J4],FTT[1.691029030000000000],GBP[0.000000169687590],GRT[2.022269400000000],HXRO[1.000000000000000],KIN[22.000000000000000000],MANA[0.092647884717S184],MATH[1.000000000000000],MATIC[0.000001000000000],RSR[11.000000000000000],RUNE[1.074957570000000000],SAND[0.013332123888660S],SECO[0.000412130000000],SOL[0.002943380274406S],SXP[2.079761970000000],TRU[11.024800260000000],UBXT[13.000000000000000000],USD[11.287543032675095],XRP[0.000000016300000] |
| 01798153 | USD[0.012631797090S124] |
| 01798158 | 1INCH[1.000000000000000],AKRO[15.000000000000000],ALGO[0.000000010242650],ALPHA[3.004313150000000],ATLAS[0.512983250235385S],AUDIO[2.000000000000000],BAO[2.000000000000000],BTC[0.000000036418395],CHZ[2.000000056435011],DENT[16.000000000000000],DOGE[0.000000068724148],DYDX[0.000000020455048],ENJ[0.000000569913685],ETH[0.000000026446400],ETHW[0.000293600000000],FTM[0.000000004557429J],FTT[0.000710934560000],GBP[0.001743220887491],GRT[7.038249330000000],KIN[346.843274170000000],LINK[0.003702730610000],MATH[2.003839860000000],MATIC[1.000018261710241G],MNGO[0.860922195191718],MPLX[0.060873443452S8798],RSR[5.000000083075598S],SAND[0.000000018520000],SOL[0.000000008707716],SUSHI[0.000000011719354],TLM[0.000000018340000],TOMO[1.000000000000000],TRU[2.000000000000000],TULIP[0.000000008401190],UBXT[13.000000000000000],USD[0.000000020481111J,XRP[0.047662896708874] |
| 01798160 | USDT[0.000000035982560] |
| 01798163 | BTC[0.000026210261679S],ETH[0.000000002000000],ETHW[0.253000000000000],EUR[248.249573460000000],FTT[0.001219096311585I],USD[0.150849902S953638],USDT[0.005848518000000] |
| 01798166 | FTT[0.084380000000000],GODS[0.066220000000000],SOL[4.860000000000000],TRX[0.000010000000000],USD[0.797994017305000],USDT[0.965880406264780] |
| 01798169 | USD[0.009068421594195S],USDT[0.000000027094304] |
| 01798170 | SOL[0.000000100000000],USD[0.000000672531SS] |
| 01798171 | USD[0.000000552395647S] |
| 01798173 | ATLAS[6575.464760670000000],GBP[0.000000000002444296],POLIS[90.310574790000000],TRX[0.007770000000000],USDT[0.000000077721491] |
| 01798174 | ATOM[0.499910000000000],BTC[0.011297979303683T],DOT[0.899856000000000],ETH[0.112979660000000],FTT[1.128296455942647S],SOL[0.199973000000000],SRM[0.002504800000000],SRM_LOCKED[0.014082600000000],TRX[0.000014000000000],USD[0.000000066547902],USDC[4379.527486390000000],USDT[0.000000051629451] |
| 01798176 | TRX[0.000002000000000] |
| 01798180 | BTC[0.027685290000000],PAXG[0.885935210000000],XAUT[1.645109540000000] |
| 01798184 | ATLAS[9.412500000000000],FTT[0.500000000000000],TRX[0.000010000000000],USD[0.799430404907746I],USDT[0.003494264752S380] |
| 01798185 | USD[6.289844700000000] |
| 01798187 | LUNC[0.000160000000000],USDT[0.000000087677200] |
| 01798196 | ETH[0.000000010000000],MAPS[192.902183916000000],OXY[585.946325535093220O],SOL[13.258228288245543O],SRM[21.354384935382052O],USD[0.569763312907168S] |
| 01798199 | POLIS[80.150562000000000],USD[5.275213993875203S] |
| 01798202 | USD[0.000000007035388] |
| 01798204 | AVAX[0.093880000000000],ETH[0.000810000000000],ETHW[0.000810000000000],NFT[392002026197789993][1],SOL[0.000001110000000],TRX[0.000001000000000],USD[0.000000028784258] |
| 01798205 | EUR[8035.844814320000000],KSHIB[9.304600000000000],USD[106.831428421348928] |
| 01798207 | USD[26.462158490000000] |
| 01798209 | USD[20.000000000000000] |
| 01798211 | USD[0.005022489863680],USDT[0.000000099613776] |
| 01798215 | BTC[0.002971630444810O],CHF[0.001900234184116],SOL[0.817279100000000] |
| 01798216 | BNB[-0.000025975963165O],LUNA20.002028623532000],LUNA2_LOCKED[0.007334549080000],LUNC[441.737045160000000],USD[0.000349025682636G] |
| 01798219 | BTC[0.000200000000000],ETH[0.011578709500000],ETHW[0.011982546998800],EUR[0.000001441914626B] |
| 01798223 | BTC[0.037196420582500],ETH[0.000000130000000],ETHW[0.676987230000000],EUR[0.004977774740000],FTM[0.096994000000000],LINK[0.098044480000000],MATIC[0.972064000000000],USD[0.301817791587000O],USDT[1.114377803275000],XRP[0.325707400000000] |
| 01798225 | BNB[-0.000000082202700],BTC[0.000000018921917],ETH[0.000000028154514],USD[0.000000009356713] |
| 01798227 | BTC[0.000000060000000],EUR[14.563100007860128O],FTT[0.000000211728322O],GBP[0.000000005608608O],USD[0.982117399000000] |
| 01798230 | AKRO[1.000000000000000],SOL[2.344186710000000],USD[88.064650405725790] |
| 01798232 | AAVE[1.070000000000000],APT[0.000000028063102],BNB[0.149607115000000],BTC[0.000000020988000],FTT[0.020564234191311J],LINK[0.000000095260400],LUNA2[0.000000043000000],LUNA2_LOCKED[0.108627060000000],SOL[0.000000056292200],SRM[0.000000023850000],USD[0.000000117949892],USDT[0.1981584534149913] |
| 01798237 | USD[0.000121544250462] |
| 01798239 | ETH[-0.000196785020362G],ETHW[-0.000195531781647S],TRX[0.514280000000000],USD[1.435146730000000] |
| 01798242 | DYDX[0.093426000000000],ENS[0.007120000000000],ETH[0.003627780000000],ETHW[0.003627780000000],LUNA2[0.016483605900000],RSR[2900.000000000000000],SOL[0.480745100000000],USD[0.386731204663906T2],UST[17.860001368852688],USTC[1.000000000000000] |
| 01798243 | USD[0.000000098000000],USDT[0.000000096823080] |
| 01798245 | USD[0.000000993137310] |
| 01798248 | ETH[0.028994780000000],ETHW[0.028994780000000],EUR[20.000000000000000O],HNT[0.998820000000000O],MATIC[9.998200000000000O],USD[15.985000000000000] |
| 01798250 | AUDIO[0.000000025950725],BAT[0.000000009110600O],BIT[0.000000044870371S6648],CHR[0.000000007156648],CVC[0.000000079075712],DOGE[0.000000075200],FTM[0.000000047360800],HNT[0.000000015421058],LINK[0.000000070980800],MANA[0.000000048108742],OMG[0.000000013830010],POL[0.000000070570112],RAYI[0.000000022845741],RUNE[0.000000009144839O],SHIB[0.000000046869220O],SOL[0.000000047217160],USD[0.010223941512501],USDT[0.000000028578722] |
| 01798253 | EUR[0.034702900000000O],USD[0.000002264960607993] |
| 01798254 | BNB[0.000000004410000O],BTC[0.000000006000000O],DOGE[4954.920672371117200],ETH[0.500378187176020O],FTT[50.383381983730175],LUNA2[2.461735614000000O],LUNA2_LOCKED[5.594177083000000O],LUNC[536048.096572479939770O],MATIC[0.000000071757290],SOL[5.514055880947863G],USD[0.000004307718168],USDT[3.000000010355404] |
| 01798256 | BTC[0.000035970000000],C98[199.998000000000000],STEP[7681.820584000000000O],USD[0.032172324000000] |
| 01798259 | GBP[0.000664638296446],USD[0.000000008983236],USDT[0.000002042356150] |
| 01798264 | STEP[0.051500000000000],USD[1.515133347000000],USDT[0.000000013061816] |
| 01798266 | USD[0.069677057250000O] |
| 01798269 | ATLAS[810.000000000000000],USD[2.137668644750000O],USDT[0.000000014659344] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01798271 | BTC[0.0000000078464410],ETH[0.0069613000000000],BVOL[0.000002477900000],NFT [478979720191848639][1],USD[193.6933570951057148],USDT[0.0001242628716170] |
| 01798275 | LUNA2[0.0918475620000000],LUNA2_LOCKED[0.2143109780000000],LUNC[20000.0000000000000000],TUSD[315.5439753900000000],USD[0.8421903524035200],USDT[0.0000000096610780] |
| 01798276 | ATLAS[10370.0000000000000000],FTT[16.5996314000000000],GENE[0.7000000000000000],OXY[266.0000000000000000],TOMO[102.8000000000000000],USD[0.0364153074543750],USDT[0.009347435316500] |
| 01798278 | BCH[0.0000000068456720],BTC[0.0000000013649500],CRO[112.3956797342001262],ENJ[20.0000000021714912],ETH[0.1407379700000000],ETHW[0.1407379700000000],GBP[0.0000000097525853],SAND[0.0000000073039136],SOL[0.2500000089718525],XRP[11.9156390829123426] |
| 01798279 | FTT[0.0771657516000000],SOL[0.0000000024222650000] |
| 01798280 | USD[4.7933892000000000] |
| 01798282 | ATLAS[1019.8164000000000000],BTC[0.0142616646800000],CAD[0.0022660700000000],ETH[0.1058292700000000],ETHW[0.0008554600000000],FTT[4.5692700000000000],LUNA2[0.0001351349124000],LUNA2_LOCKED[0.0003153147956000],USD[627.8890635483068048],USDT[0.0000001160419277],USTC[0.0191290000000000] |
| 01798284 | JPY[141.1310696000000000],USD[0.0000000040023750] |
| 01798287 | ATLAS[4997.8000000000000000],DENT[1.0000000000000000],FTT[3.0999800000000000],GALA[1321.8761987100000000],IMX[64.2050128600000000],KIN[2.0000000000000000],MATIC[50.0000000000000000],MNGO[150.0000000000000000],POLIS[47.8000000000000000],STEP[67.8000000000000000],USD[0.0000000057169275] |
| 01798289 | AKRO[2.1081383500000000],AUDIO[1.0000000000000000],BAO[39.0000000000000000],BTC[0.0045000008675764],DENT[6.0000000000000000],ETH[0.0000011200000000],ETHW[0.0000011200000000],EUR[76.4127957571907460],FTT[0.0000000063284338],KIN[29.0000000000000000],LUA[438.3929257300000000],LUNA2[0.0181675895700000],LUNA2_LOCKED[0.0423910423400000],LUNC[3995.3515959800000000],RAY[60.5700784800000000],RSR[3.0000000000000000],SHIB[867976.0722002100000000],SOL[8.8747340500000000],SRM[0.0008940600000000],TRX[5.0000000000000000],UBXT[10.0000000000000000],USD[0.0000000089810908] |
| 01798291 | NFT [304050579355939627][1],USD[0.0000385386182170] |
| 01798292 | AVAX[0.0000000005238800],RUNE[27.7506614660042693],USD[2.3149770366362000] |
| 01798293 | ATLAS[3209.9980000000000000],BTC[0.0000105300000000],USD[0.0024610177481503] |
| 01798296 | FTT[7.1287582200000000],TRX[0.0000010000000000],USDT[5.3090001485778641] |
| 01798297 | BTC[0.0000000035100000],USD[0.0000001549431194],USDT[0.0000000085176504] |
| 01798298 | ATLAS[1000.0000000000000000],POLIS[10.0000000000000000],USD[1.8591277775000000],XRP[0.5532800000000000] |
| 01798299 | USD[0.0000042950100],USDT[0.0000000107021212] |
| 01798300 | EUR[0.0000000015964288],USD[0.0000023281387231] |
| 01798301 | BTC[0.0000000085827209] |
| 01798304 | FTT[0.0174097497077076],STEP[326.0162284800000000],USD[0.1155371169096575],USDT[0.0000000092336296] |
| 01798309 | ETH[0.0000001500000000],LUNA2[0.2583509851000000],LUNA2_LOCKED[0.6028189653000000],LUNC[56256.4709357400000000],SOL[8.0000000238026951],USD[0.6093802554097151],USDT[0.0000003049848111] |
| 01798311 | ATLAS[40.0000000000000000],C98[29.9940000000000000],CHZ[9.4313013744687543],CRO[28.5443401800000000],FTT[0.9998000000000000],KIN[9998.0000000000000000],MANA[16.9966000000000000],SOL[9.9998000000000000],USD[10.1020955021690791],USDT[0.0000000067159405] |
| 01798313 | AKRO[1.1657877600000000],DENT[1.1291639000000000],EUR[0.0503614200000000],FTM[0.0091847600000000],UBXT[1.2525360000000000],USDT[0.0000000076711547] |
| 01798314 | TRX[0.0000010000000000],USD[0.1936194080558955],USDT[0.0000000206322825] |
| 01798325 | ETH[0.0008057400000000],ETHW[0.0008057360000000],USD[76.0180459547750000],USDT[5400.0062000035142878] |
| 01798326 | ATLAS[9.8000000000000000],USD[0.0086064165000000] |
| 01798329 | DENT[1.0000000000000000],TRX[1.0000010000000000],USD[26.4621584700000000],USDT[0.0000000784165575] |
| 01798331 | MBS[62.9939200000000000],USD[0.6807223749625000] |
| 01798332 | EDEN[0.0000000072500000],GBP[0.0000001362251500],MANA[0.0000000088861372],SAND[163.3344366270768065],USD[0.0000000084438343] |
| 01798333 | BNB[0.0000001900000000] |
| 01798336 | FTB[0.0306539503413000],KIN[7534.0000000000000000],USD[0.2967848650000000] |
| 01798340 | BOBA[0.0155000000000000],BTC[0.0000842507377875],FTT[0.0800000000000000],LUNA2[5.0166028900000000],LUNA2_LOCKED[11.7054067400000000],LUNC[1092375.8411280000000000],SOS[60120.0000000000000000],USD[0.0003929404825000],USDT[0.0000000038750000] |
| 01798342 | ATLAS[9.8000000000000000],POLIS[0.0919800000000000],SPELL[2677.7353633142019700],USD[2.4101431630811060] |
| 01798344 | ETH[0.0040000000000000],ETHW[0.0040000000000000],USD[0.0000000017500000] |
| 01798345 | TRX[0.0012060000000000],USDT[132.1862564748982819] |
| 01798346 | EUR[10.0000000000000000] |
| 01798347 | TRX[0.0002900000000000],USD[0.0000001444431690],USDT[0.0000000174397683] |
| 01798348 | BOBA[100.1892360000000000],USD[400.6401006800000000] |
| 01798350 | USD[52.9499000445540195] |
| 01798352 | TRX[0.0000890000000000] |
| 01798356 | BTC[0.0000009460262S],ETH[0.0000000090846312],EUR[0.0411122132686312],FTT[0.0000000021056848],USD[0.0000000097281184],USDT[0.0000001105676790],XAUT[0.0000000080000000] |
| 01798359 | TRX[0.0000010000000000],USD[0.0628862845207048],USDT[0.0457790000000000] |
| 01798361 | USD[0.0000000011810000] |
| 01798364 | FTT[0.0182553392572120],LUNA2[1.4337883410000000],LUNA2_LOCKED[3.3455061300000000],USD[-0.7303431618519623],USDT[0.0388184464844086],XRP[0.8000000000000000] |
| 01798366 | ATOM[0.0663582679216200],AVAX[0.0000000052999817],DOGE[0.0000000020826635],ETH[0.0000000464608664],FTT[0.2381046042186413],LOOKS[0.0000000012329602],MANA[0.0000000031485171],SOL[0.0058630063138100],TRX[0.0000010000000000],USD[-0.1541426979604261],USDT[0.0000000058388652] |
| 01798367 | ATLAS[1000.0000000000000000],CRO[300.0000000000000000],FTT[2.9996400000000000],KIN[10000.0000000000000000],MTA[20.0000000000000000],OMG[3.0000000000000000],RAY[6.0305628600000000],RUNE[4.0000000000000000],SOL[1.0723855200000000],UNI[1.9996508000000000],USD[11.6716176575839291],USDT[0.0080824580000000],XRP[500.5600000000000000] |
| 01798371 | ATLAS[14000.0000000000000000],USD[50.3124329686002816] |
| 01798373 | EUR[0.0000000004824575],SOL[0.0000000069084864],USD[0.0000002212039944] |
| 01798374 | BTC[0.0000008300000000],ETH[0.0000656319669960],ETHW[0.0000000319669960],EUR[0.0000001000000000],TRX[0.0000060000000000],USD[0.0000000477624548],USDC[408.0368219300000000],USD[0.0000000096001046] |
| 01798379 | BEAR[80.3400000000000000],BNB[0.0099221000000000],BTC[0.0000222900000000],BULL[0.0000087637000000],LUNA2[0.6784157597000000],LUNA2_LOCKED[1.5829701060000000],LUNC[147726.4600000000000000],USD[8147.8217471016286515] |
| 01798384 | BRZ[0.0905000000000000],LUNA2[0.0503641797700000],LUNA2_LOCKED[0.1175164195000000],LUNC[10966.9061800000000000],USD[0.0038269060000000] |
| 01798385 | FTT[0.0000000020547600],MNGO[0.0000000660000000],TRX[0.0010370000000000],USD[0.0000000165086407],USDT[0.0000000071406490] |
| 01798387 | USD[0.0002537347667574] |
| 01798391 | ETH[0.0000000088100271],MBS[0.0000000021990050],USD[0.0000905462242871],USDT[0.0000000037711269] |
| 01798393 | USD[0.0000075133928],USD[0.0168335097849854],USDT[0.0000000046850576] |
| 01798395 | AAVE[0.0000000100000000],ETH[0.0233837100000000],FTM[0.0000000058486320],GBP[0.0000000020223144],SOL[0.0000000028320000],SPELL[0.0000000015275600],USD[0.0000004403523573],USDT[0.0000000003319029] |
| 01798398 | CEL[0.0410000000000000],USD[0.6815625650000000] |
| 01798402 | ETHW[0.0308658500000000],USD[0.0001111588610680],USDT[52.0710818832936085] |
| 01798407 | FTT[0.0661664000000000],MNGO[9.8836000000000000],USD[0.9967720827500000] |
| 01798413 | USDT[1.6982028900000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01798414 | FTM[0.000000200000000],LUNA2[0.191001387400000],LUNA2_LOCKED[0.445669903900000],USD[0.062935088016107],USDT[0.000000002134541],XRP[0.000000002027160] |
| 01798419 | BNB[0.0000001000000000],POLIS[100.020156430000000],TRX[0.000001000000000],USD[0.559345155457508],USDT[0.000000085385091] |
| 01798420 | TRY[0.000005492454429],USD[0.005094200300000],USDT[0.005050500828782] |
| 01798425 | ATLAS[1620.000000000000000],USD[0.356293063150000000] |
| 01798430 | AGLD[0.000000088842481],ATLAS[0.000000003881100],BAT[0.000009210000000],BTC[0.000000000001473386],ETH[0.000000006326755],EUR[0.000000023962922],FTM[0.000000071955706],FTT[0.000000012301657],GALA[0.000000159694300],HNT[0.000000028052892],HOLY[0.000000008966688],KIN1[0.000000000000000],LTC[0.000000002716228],MANA[0.000000028193844],MNGO[0.000000045760565],PRISM[0.000000022034296],RNDR[0.000000059166694],RUNE[0.000000034692088],SOL[0.000000064693462],SRM[0.000000018409878],STARS[0.000000009451467],STEP[0.000000000780000],USD[0.000000236735798],USDT[0.000000085128002] |
| 01798431 | ATLAS[60854.211200000000000],USD[0.120552223510000] |
| 01798434 | EUR[0.000000080165292],USD[0.000000005120248D],USDT[0.000000054422170] |
| 01798439 | AVAX[0.000000003280576],BABA[0.0000000737196118],BTC[0.000035990614049],CEL[0.000000008202368],COIN[0.110212740000000],CUSDT[0.0000000674500],DOGE[0.000000005178491],ETH[0.000188759804297],ETHW[0.000000071697300],EUR[0.492520445198202 8],FTT[35.294864467996568 3],FXS[3.306032880000000],GLD[0.001289189056670 0],IMX[12.326425470000000],LTC[0.000000001638720 0],LUNA2[0.009527191800000],LUNA2_LOCKED[0.018579678090000],LUNC[0.0000000048000000],MANA[0.9934040000000 00],MATIC[0.000000044752227],NEAR[0.501042130000000 0],NIO[0.000000012038500],RAY[17.730246396131325 2],SLV[0.002546756850000],SOL[0.000000171068203],SRM[73.344720160000000],SRM_LOCKED[0.306337230000000 0],TRYB[0.000000070407649],USD[261.799026351100561 7],USDT[0.008607430649174 0],USTC[0.727654223831455 1],WBTC[0.000098824770030 0],WNDR[95.261391057297970 0] |
| 01798440 | BTC[0.000099430847000],USD[0.000000000499100000],TRX[0.000001000000000],USDT[6.736217630326777 8] |
| 01798441 | LINK[220.422031955485810 0],USD[4.992839752887290 0] |
| 01798445 | USD[30.000000000000000] |
| 01798452 | AURY[0.000000010000000],USDT[0.000000024187976] |
| 01798453 | ATLAS[974.564477616431275 2],FTT[0.000142648091771 2],SOL[0.000000025349928],TRX[0.000000017238847],USD[0.000017063299782],USDT[0.000000064403009] |
| 01798456 | TRX[0.000022000000000],USD[0.000000145013504],USDT[0.000000084366038] |
| 01798457 | FTT[0.199981000000000],POLIS[9.931600000000000],STARS[0.780376000000000],USD[1158.701353281250000],USDT[0.000000011356368] |
| 01798460 | TRX[0.000010000000000] |
| 01798462 | COPE[0.997600000000000],TRX[0.000010000000000],USD[0.000750878600000] |
| 01798466 | BTC[0.003900000000000],USD[-1.951548846621683 2],USDT[9.743140006774500 8] |
| 01798470 | ATLAS[1999.600000000000000],USD[0.952738050000000],USDT[0.000000009646378 02] |
| 01798472 | AAPL[0.000000005629745 7],CEL[0.000000025000000],ETH[0.000017HWI[0.000000096239746],FTM[0.000000006351104],FTT[0.030556761165163],LUNA2[9.727376947000000],LUNA2_LOCKED[22.697212880000000 0],RUNE[0.000000023333164],SAND[0.000000008000000],SHIB[0.000000100000000],SRM[0.243653390000000],SRM_LOCKED[58.736340000000000],USD[331.349758929451053 8],USDC[11000.0000000000000000],USDT[0.000000030034228],YFI[0.000000009954415] |
| 01798473 | AKRO[3.000000000000000],BAO[2.000000000000000],BAT[1.016381940000000],KIN1[0.000000000000000],MATIC[0.000000095750872],RSR[1.000000000000000],SOL[0.000000073656725],SXP[1.054263520000000],USD[0.002283460333683 7],USDT[0.028478330921945 2] |
| 01798475 | USD[0.076188660000000] |
| 01798478 | BNB[0.003180800000000],BTC[0.000004812800000],CLV[0.082660000000000],ETH[0.000057016942680],ETHW[0.000393436942680],USD[3510.704166757737094 0] |
| 01798479 | USD[2.097400326281000],USDT[0.000000084275144],XRP[0.000000008000000] |
| 01798481 | BTC[0.022023685113241],ETH[0.000000071696914],ETHW[0.000782460000000],FTT[7.905186198620000 0],USD[0.001097125542272] |
| 01798482 | USD[0.110279000000000] |
| 01798491 | SOL[0.010000000000000],USDT[0.808162181811314 7],USD[0.000000006548799 0] |
| 01798494 | AUD[0.000000037978515],BAO[1.000000000000000],FIDA[1.054456220000000],MNGO[0.001530960000000],RUNE[0.000535670000000] |
| 01798497 | MOB[170.500000000000000],USD[0.751997125953304 3],USDT[3.634032855000000 0] |
| 01798500 | SRM[179.967600000000000],USD[361.713976430000000 0],USDT[0.000000080228675] |
| 01798503 | BTC[0.000639813280800],HTJ[0.400000000000000],USD[0.003298360000000],USDT[0.330016959925229] |
| 01798505 | TRX[0.000010000000000],USD[0.000000098521170],USDT[0.000000132762226] |
| 01798509 | USD[999.800000000000000],USDT[0.308250000000000] |
| 01798512 | GBP[0.000000095287278],USDT[0.000000669290564] |
| 01798513 | TRX[0.000010000000000],USDT[10.000000000000000] |
| 01798517 | ALICE[5.898554000000000],ATLAS[969.811820000000000],AURY[9.999030000000000],CEL[0.001657110000000],ETHW[0.001657110000000],EUR[220.000000081262120],GAL[670.000000000000000],LUNA2[0.004592378100000],LUNA2_LOCKED[0.001071554890000],LUNC[100.000000000000000],MANA[29.989136000000000],NFT[-54858796450743210161],SAND[84.994762000000000],SOL[0.009951500000000],SRM[0.000075610000000],SRM_LOCKED[0.003250800000000],USD[0.089731273154519D] |
| 01798518 | BRZ[0.000000000113714],BTC[0.000000003442862],CHZ[0.000000003921133],DENT[0.000000000000000],DYD[0.097800000000000],ETH[0.008816052372427],ETHW[0.008816052372427],FTM[0.000000001661250],FTT[0.000000003852D120],HNT[0.000000038500000],LTC[0.000000004164707],MANA[0.000000008448000],MNGO[0.000000015994748],SLP[0.000000033937186],SNX[0.082600000000000],SOL[0.000000095531122],SUSHI[0.000000033276949],SXP[0.000000004000000],TRX[0.000018900000000],USD[0.014949707153706B],USDT[0.000000025097803377],ZRX[0.906600000000000] |
| 01798522 | FTT[0.000592060657165],MKR[0.000000000059137309],SOL[0.000000253376885],SUSH[0.000000008246424D],USD[0.385679367552743] |
| 01798525 | FTT[14.186622451609250 0],POLIS[0.000000004458080],USD[0.000000378994096],USDT[0.000000415574961] |
| 01798526 | TRX[0.000010000000000],USD[0.000000158573856] |
| 01798527 | USD[0.000000103864620],USDT[0.000000020846476] |
| 01798528 | USD[0.000004021734860],USDT[0.0052510000000000] |
| 01798529 | EUR[50.013792470000000],USD[8.281715612385250000000000] |
| 01798535 | ALCX[0.000167550000000],ATLAS[0.000000000000000],AVAX[64.997871360000000],BTC[0.002714401610800],COPE[534.204400000000000],ETH[0.100000000000000],ETHW[0.100000000000000],EUR[500.000000112829605],FTM[934.036600000000000],FTT[26.100000000000000],IMX[909.400000000000000],LTC[38.444849480000000],MATIC[2.180000000000000],MBS[4274.000000000000000],OXY[220.000000000000000],RAY[84.895466613350000],SOL[20.249474470000000],SRM[453.123061640000000],SRM_LOCKED[6.353900600000000],STARSI41.818350000000000],USD[277.822740212573777],USDT[0.826450021562519275911] |
| 01798537 | BTC[0.000073229207000],FIDA[20.996220000000000],MATIC[269.953200000000000],USD[2.312100087026727],USDT[0.1450890680000000] |
| 01798538 | BRZ[0.000000002162108],FTT[0.000000045223097],USD[0.000000064165346],USDT[2233.166306383547787] |
| 01798539 | TRX[0.000004000000000],USD[0.002751421075000],USDT[0.000000000065292] |
| 01798540 | ATLAS[712.757041990000000],BTC[0.000000007000000],TRX[0.000002000000000],USD[0.000000191245849],USDT[0.000000002276581 7] |
| 01798541 | BNB[0.000000008000000],COMP[0.000000004000000],ETH[0.000001000000000],FTT[0.189519690324918 8],SHIB[3099487.000000000000000],USD[118.378287120253500],USDT[0.000000054535000] |
| 01798543 | SOL[0.000001000000000] |
| 01798545 | TRX[0.000010000000000],USDT[0.0000000043750000] |
| 01798548 | ETHBULL[0.080000000000000],SHIB[2863770.790931420000000],USD[0.445521344873011],USDT[0.092222352000143 5] |
| 01798550 | BF_POINT[200.000000000000000],BTC[0.000086878302460],ETH[0.041303338000000],ETHW[0.041303338000000],FTT[3.200000000000000],LTC[0.005530010000000],MNGO[250.000000000000000],SRM[2.000000000000000],USD[3.496506497927389 5],USDT[7.301460342241810 0] |
| 01798553 | ATLAS[4.752500000000000],POLIS[0.002406000000000],USD[4678.337042978717500],USDT[0.001464000000000] |
| 01798556 | ATLAS[20836.957625000000000],BTC[0.000009069000000],DFL[1899.969600000000000],DMG[1000.000000000000000],DOGE[176.956600000000000],ETH[0.505994870000000],ETHW[0.505994870000000],MANA[21.000000000000000],SOL[5.090500000000000],TRX[0.316864000000000],USD[91.526282472875452000000000],USDT[49.015467003203059 5] |
| 01798562 | BNB[0.000000000942437 0],ETH[0.000000004000000],ETHW[0.000000004000000],USD[0.000000053885377],USDT[0.000000019394813] |
| 01798564 | BTC[0.000000098984966],CHF[0.000000033273496],ETH[0.000000016822750],EUR[0.000000026006491],FTT[0.620863787003231 9],MATIC[0.000000074370196],SOL[0.000000045011764],USD[0.000000074500601],USDT[0.000000010579210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01798565 | ETH[0.496905600000000],ETHW[0.496905602207095900],USD[1629.369686830000000000000000000000] |
| 01798567 | ATLAS[7550.000000000000000],RAY[1.235544010000000],TRX[0.000001000000000],USD[0.004972227400000],USDT[0.000000040350991] |
| 01798569 | BTC[0.000032090000000],ETHW[0.004482570000000],FTT[25.694860000000000],MATIC[0.000000000000000],TRX[0.001239000000000],USD[2.971872821800000],USDT[2.395541500000000] |
| 01798572 | USD[1.174210154089300] |
| 01798574 | BTC[0.077747437653805],ETH[0.000000008196600],FTT[26.123131414600000],USDT[0.000009227495720] |
| 01798576 | ETH[19.557280570000000],ETHW[25.570741841065639],HMT[0.000000008624615],HXRO[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000],USD[273.645065205360556] |
| 01798577 | DOGE[0.000000007534169935],NFT (4530726241628659841)[1],TRX[0.000010000000000],USD[25.000000069447814],USDT[0.000000063429424] |
| 01798578 | USD[5.000000000000000] |
| 01798579 | APE[0.050020000000000],ATLAS[17640.000000000000000],AVAX[0.083904110000000],CEL[0.047020000000000],FTM[0.531200000000000],FTT[0.100000000000000],GMT[0.681000000000000],MATIC[9.270000000000000],POLIS[267.686220000000000],TRX[0.000134000000000],USD[0.019184666000000],USDT[0.000000008000000] |
| 01798580 | BNB[0.005000000000000],POLIS[0.007643790000000],SOL[0.000000026908828],USD[0.068820468916042] |
| 01798585 | BTC[0.000002900000000] |
| 01798586 | DENT[1.000000000000000],GRT[3.717724950000000],KIN[1.000000000000000],TRX[0.000020000000000],USDT[0.000000112176438] |
| 01798592 | AAVE[0.000000003641600],AKRO[3.000000000000000],BAO[7.000000000000000],COMP[0.000000053280000],DENT[1.000000000000000],EUR[0.000000038377566],KIN[0.000150249318400],KNC[0.000000003968000],LINK[0.000105249318400],MATIC[0.000000006000000],RUNE[0.000000007880000],TRX[1.000000000000000],UBXT[3.000000000000000],UNI[0.000000069328000],USDT[0.000000049447449],XRP[1180.220137533312168841],YF[60.000000001584000] |
| 01798594 | BNB[0.000000005664114498],ETH[0.000000010000000],GAL[8.734200000000000],LUNA[2.501509771000000],LUNA2_LOCKED[10.503522800000000],LUNC[980213.230000000000000],MATIC[0.936638900000000],USD[162.627412741506561],XRP[9.381497804964848080],XRPBULL[81096419.445049150000000] |
| 01798597 | USD[0.000407534169913S],USDT[0.000000007528456] |
| 01798598 | BTC[0.014400000000000],ETH[0.002000000000000],ETHW[0.002000000000000],SOL[0.194556520000000],USD[5.249053701256291?],XRP[0.748000000000000] |
| 01798601 | AMPL[0.000000006966892],BTC[0.071900000000000],COMP[0.000000004000000],FTT[0.000000004898247S],MATIC[0.000000023000000],USD[233.884041407173055] |
| 01798603 | USD[0.000000022082920] |
| 01798610 | USD[0.697736166000000] |
| 01798619 | FTM[0.144000000000000],FTT[0.055105000000000],GBP[1.000000000000000],RAY[0.619300000000000],SOL[0.004668700000000],SRM[6.449798840000000],SRM_LOCKED[26.622251160000000],USD[2911.029572360200384],USDT[0.000000177775007] |
| 01798621 | BTC[0.000000089937650],CRV[0.000000088000000],FTM[0.299946000000000],LUNA2[3.022367037000000],LUNA2_LOCKED[7.052189753000000],SHIB[899838.000000000000000],USD[0.25523796776332139],USDT[0.179397878684560],XRP[1.872900000000000] |
| 01798622 | BTC[0.000000004240000],FTT[0.000000055142692],HT[0.000000004751930],SRM[0.000007620000000],SRM_LOCKED[0.000052020000000],USD[0.193540718041716B],USDT[0.000000050195615] |
| 01798624 | ATLAS[28395.510300000000000],ETH[0.038992590000000],RAY[0.998670000000000],SRM[0.997910000000000],STEP[0.098366000000000],TRX[0.000002000000000],USD[51.955543692000000] |
| 01798628 | USD[20.000000000000000] |
| 01798629 | TRX[0.000010000000000],USD[0.002268202700000] |
| 01798630 | BTC[0.000000056911750],FTT[0.524416370193265G],LUNA2[0.651775398000000],LUNA2_LOCKED[1.520809262000000],LUNC[2.099622000000000],USD[0.247769200000000] |
| 01798633 | ATLAS[9.931809000000000],FTT[3.399359700000000],IMX[8.198024000000000],SPELL[799.848000000000000],TRX[0.000038000000000],USD[8.244487834991867B],USDT[0.000000005276480] |
| 01798637 | ATLAS[4.673326390000000],USD[0.000000013726255B],USDT[0.000000098338892] |
| 01798638 | APE[60.360850570000000],BAO[11.000000000000000],BTC[0.000002270000000],CHZ[1.000000000000000],DENT[1.000000000000000],EUR[0.000000146772093],FTM[56.354964340000000],GRT[1.003641230000000],KIN[13.000000000000000],MANA[118.592276760000000],RSR[1.000000000000000],RUNE[1.045249280000000],SHIB[81.714480660000000],SOL[0.000007020000000],SXP[1.013730200000000],TRU[1.000000000000000],TRX[5.000000000000000],UBXT[5.000000000000000],USDT[31.470954593527120],XRP[163.988148450000000] |
| 01798641 | EUR[53.377067514556282B],USD[4.999155390669319],USDT[0.000000159817462] |
| 01798645 | EUR[0.000000019879975] |
| 01798648 | APT[56.000000000000000],ATOM[0.449962000000000],BNB[0.000000070000000],BTC[0.140043306753055G],DAI[0.072405659646655G],ETH[0.211611923794620],ETHW[0.016119232794620],FTT[0.098777252384064],LUNA2[0.000688856715000],LUNA2_LOCKED[0.001607332335000],NFT (3101085834238119444)[1SOL[0.000930847808637],TRX[0.879508085402887],USD[8.185928250797192],USDT[0.088926121809672] |
| 01798651 | BTC[0.000000115058800],DOT[0.000000035481126],EUR[0.000274391079867],FTT[18.367667480000000],LUNA2[0.000000397177854],LUNA2_LOCKED[0.000000928008325],LUNC[0.086603874242200],SOL[2.894640862151840],USD[0.000000217038133],USDT[0.000000282028883] |
| 01798655 | AXS[0.000000009161300],FTT[37.900000000000000],USD[2130.310555779626130800000000],USD[130198247] |
| 01798657 | BF_POINT[400.000000000000000],ETH[0.000000055402142],KIN[1.000000000000000],USD[0.587068382813632S] |
| 01798658 | FTT[0.024592480000000],SOL[25.789106690000000],USD[-0.020569647248120S],USDT[0.040000104370037] |
| 01798663 | ATLAS[4029.672140000000000],DOGE[0.028568410000000],FTT[4.356949890000000],USD[1.135435982064136?] |
| 01798665 | AKRO[2.000000000000000],BAO[6791.710308290000000],DENT[1.000000000000000],KIN[104241.762342450000000],TRX[1.000000000000000],USD[0.813167350000000],USDT[0.000000166347924] |
| 01798667 | ATLAS[0.008000000000000],BTC[0.000000001635713],CI6[0.008428600000000],FTM[0.003810000000000],FTT[0.009100000000000],LTC[0.000003270000000],MKR[0.000000054000000],USD[0.004305115806056],YF[0.000008254000000] |
| 01798670 | ATLAS[0.000000039017187],CRO[0.000000046365101],DOGE[0.000000007098374B],FTM[0.000000028977824],GBP[0.076855832242487],MANA[0.000000054262749],MATIC[0.000000100000000],MOB[0.000000060580782],SHIB[0.000000043534935],SOL[0.000000078657420],USD[0.000000191500890],XRP[0.000000076012395] |
| 01798672 | BRL[13.860000000000000],BRZ[-1.400000000000000],BTC[0.322000311998756G],LINK[0.006784349974379B],USD[0.289804257964052],USDT[0.001618137493086] |
| 01798675 | ATLAS[5683.744352560000000],BTC[0.001115371840000] |
| 01798677 | USD[0.000000083013572],KIN2[0.000000000000000],UBXT[1.000000000000000],USDT[0.000000097982856] |
| 01798680 | BNB[0.000000008210600],EUR[0.000000007530740],FTT[1.952210220000000],USD[0.000000077427609] |
| 01798681 | DOGE[3773.000000000000000],ETH[0.000822500000000],ETHW[0.000822500000000],EUR[0.000000005000000],FTT[25.000000000000000],SHIB[22100000.000000000000000],SOL[0.005185000000000],USD[5067.549357368914829] |
| 01798692 | ATOM[40.992620000000000],ETH[0.343034219959166G],EUR[1883.876834567203805],FTM[91.983080000000000],IMX[222.062022000000000],LUNA2[0.006426131689000],LUNA2_LOCKED[0.014994307270000],TRX[0.000001000000000],USD[0.003391825500070],USDT[0.000000029951197],USTC[0.090965000000000] |
| 01798694 | USD[0.000000025000000],USDC[105.003893970000000] |
| 01798697 | POLIS[82.700000000000000],TRX[0.000001000000000],USD[0.217788036500000],USDT[0.000000044601050] |
| 01798699 | SOL[0.000000064837489],TRX[0.000070000000000],USD[0.141402134870000],USDT[0.000006000000000] |
| 01798700 | EUR[0.000000024144627],USD[5.000000009364096] |
| 01798701 | BRZ[0.249616162500000],BTC[0.000000093160728] |
| 01798705 | ATLAS[9.820000000000000],IMX[0.086626000000000],POLIS[0.092800000000000],USD[519.026133519150000] |
| 01798707 | BTC[0.011683329745411?],ETH[0.011551400000000],ETHW[0.005514080339424],USD[192.143259396767319400000000],USDT[0.000000005854970] |
| 01798709 | BNB[0.000000100000000],BTC[0.000000128121528],EUR[0.000000884795980],FTT[0.000000002964108],GBP[0.000000030879887],LUNA2[0.417413766000000],LUNA2_LOCKED[0.973965454000000],USD[0.000000146142472],USDT[0.000000188143635] |
| 01798710 | FTT[0.500000000000000],USD[2.797703472500000] |
| 01798712 | USD[0.000000000],USD[0.703843815000000] |
| 01798714 | TRX[0.000010000000000],USD[0.009806549820000],USDT[0.000000008412056] |
| 01798715 | ASD[0.012990710000000],MATIC[0.007504250000000],STEP[0.004493024703919],USD[0.004779527217500],USDT[0.000000098243330] |
| 01798718 | USDT[0.000000027835848] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01798719 | USD[0.000000006400000],USDT[0.0045012450000000] |
| 01798722 | ALICE[0.0695800000000000],BIT[0.7903000000000000],CRO[9.5068000000000000],IMX[0.0455320000000000],STEP[0.0838340000000000],TLM[0.3590400000000000],TRX[0.000020000000000],USD[25.5596138109716880],USDT[0.0000000032528066] |
| 01798723 | BAO[1.000000000000000],BTC[0.0171799000000000],ETH[0.2145942700000000],ETHW[0.2143786700000000],TRX[0.000020000000000],USD[892.8661168444720700] |
| 01798735 | STEP[0.0500000000000000],USD[0.0000000102472218] |
| 01798736 | ATLAS[89.9829000000000000],POLIS[164.4687450000000000],TRX[0.000090000000000],USDT[0.0000255532391806] |
| 01798737 | DAI[0.0003371367968000],ETH[0.0000000597628000],TRX[0.0002460000000000],USD[-68.3002746154116522],USDT[1767.1547410540991240] |
| 01798746 | BNB[0.0000000448163000],BRZ[0.0000000031834535],BTC[0.0000000020308400],CRO[50.0000000000000000],ETH[0.0000406923155252],FTT[84.7484282005576187],GALA[100.0000000000000000],GBP[0.0000000023993800],HT[0.0000000006160000],OMG[0.0000000055328400],RAY[16.4730094000000000],ROOK[0.0000000082000000],SLP[400.0000000000000000],SOL[9.1979045582474950],SRM[69.0401362200000000],SRM_LOCKED[1.1834049300000000],USD[-0.0761127405807362000000000000],USDT[0.0000001839780990],XRP[0.000000001000000000] |
| 01798747 | AKRO[1.0000000000000000],AUDIO[1.0000000000000000],BAO[2.0000000000000000],COPE[0.0000000068860514],DENT[2.0000000000000000],DOGE[1.0000000000000000],GBP[0.0002913939610892],TRX[1.0000000000000000] |
| 01798748 | BNB[0.0000002680514688],BRL[75.0000000000000000],BRZ[2.4681584337962965],USD[25.0100000911109311] |
| 01798749 | DOGE[0.000000100000000],EUR[0.0003116900000000],FTT[0.0000000092021252],USD[-0.0000383299185669],USDT[0.000000073107709] |
| 01798750 | BTC[0.0000268200000000],GOG[355.9288000000000000],IMX[10.8226962900000000],KIN[1.0000000000000000],USD[0.0000008058590905] |
| 01798753 | BTC[0.0089859851202175],BULL[0.0314621361000000],DAI[0.0000000060000000],DOGEBULL[19.6659282269000000],ETH[0.1078020647200000],ETHBULL[0.1903024508000000],ETHW[0.1078020647200000],FTT[0.0000000024000000],LDO[0.9976035558000000],LUNA2[0.0000545930009700],LUNA2_LOCKED[0.0001273836689000],LUNC[11.8877409000000000],SOL[0.0000000026000000],USD[0.0283594727624535],USDT[139.0000000067139560] |
| 01798756 | PERP[4.4495918300000000],USD[117.0019157642683358],USDT[139.0000000067139560] |
| 01798757 | ALCX[0.0000000086000000],BTC[0.0000000092839485],FTT[0.0000000060481537],USD[163.7004706513587852],USDT[0.0000000037244949] |
| 01798758 | COPE[864.0000000000000000],TRX[0.000010000000000],USD[0.5178243500000000] |
| 01798765 | AVAX[0.0000000121280000],USD[0.0018753000104867],USDT[0.0000008659012970] |
| 01798766 | TRX[0.000010000000000],USD[0.0000043682682427],USDT[0.0000000050000000] |
| 01798768 | USD[0.0054035742000000],USDT[0.5108574700000000] |
| 01798769 | FTT[0.0999240000000000],TRX[0.0629010000000000],USD[3.7877634250000000] |
| 01798770 | BNB[0.0750000000000000],FTT[0.0394479400000000],GALA[9.9604000000000000],INTER[0.0997300000000000],LUNA2[0.0215744963400000],LUNA2_LOCKED[0.0503404914500000],LUNC[4697.8920000000000000],MASK[1.0000000000000000],TRX[15.7522872924710800],USD[4.2298858605859150],USDT[0.0000000127070038] |
| 01798775 | USDT[0.0000000060005880] |
| 01798776 | USD[0.0636855514712727] |
| 01798777 | BTC[0.0002257956698602] |
| 01798778 | GBP[0.0000000154078371] |
| 01798787 | USD[0.0985367791874400],USDT[0.0000000264005180] |
| 01798788 | ATLAS[4375.1683889783715176],USD[0.0000000765336635],USDT[0.0000000030723156] |
| 01798790 | ATLAS[1509.6200000000000000],POLIS[14.9962000000000000],TRX[0.000010000000000],USD[0.0022222751350000] |
| 01798791 | ATOMBEAR[5955000000.0000000000000000],BEAR[839.3044175700000000],USD[0.0865595160000000] |
| 01798794 | ATOM[10.0000000000000000],EN.J[39.9926280000000000],ETH[0.1229773311000000],ETHW[0.1229773311000000],FTT[15.2000000000000000],GALA[319.9410240000000000],GODS[16.7969037600000000],IMX[27.8948580300000000],MANA[31.9941024000000000],MATH[143.8473310900000000],SAND[27.9948396000000000],TRX[0.721400000000000],USD[46.2049943242998500],USDT[336.5927988320385000] |
| 01798798 | ATLAS[5719.8632000000000000],SOL[1.0000010000000000],USD[1.5975254030800000],USDT[0.0603300000000000] |
| 01798800 | KIN[239468.5716259300000000],TRX[0.0000020000000000],USD[0.0000000000010467],USDT[0.0000000081737992] |
| 01798801 | LOOKS[16.0000000000000000],MBS[31.9944900000000000],SOL[0.2162652125000000],USD[-1.7962327130000000] |
| 01798803 | AKRO[4.0000000000000000],ALCX[0.0000032800000000],ANC[225.7353814500000000],AVAX[0.0001157000000000],BAO[14.0000000000000000],BTC[0.0000000083857920],COMP[0.0024701500000000],DENT[8.0000000009355240],ETH[0.0000000053212060],ETHW[0.0000000053212060],EUR[0.0000000108546954],FIDA[0.0000091300000000],INJ.KIN[18.0000000000000000],SOL[0.0000000034322956],STEP[0.0000108300000000],TRX[4.0000000000000000],UBXT[7.0000000000000000],USD[0.0104285700000000] |
| 01798807 | BTC[0.0000002026847508],ETH[0.0456545892435400],ETHBULL[0.0000000024000000],FTT[3.0977313411957224],GALA[190.0000000000000000],LUNC[0.0000000002000000],MANA[9.0000000000000000],SOL[1.9015758800000000],STG[104.2949677400000000],USD[1.1754085657710389],USDT[0.0000002153352226],XRP[158.5006978777342400] |
| 01798809 | SOL[0.0000000040414800],TRX[0.0001100000000000],USD[0.0000000397826486],USDT[83.1066639629248417] |
| 01798810 | BTC[0.1540349636500000],EUR[2350.8214137200000000],FTT[0.0333053800000000],LINK[0.0990120000000000],SOL[0.0090153660000000],USD[4163.3688096051376296] |
| 01798811 | TRX[0.0000100000000000],USDT[0.0000000144777174] |
| 01798814 | TRX[0.0000100000000000],USDT[0.1792903607500000],USD[0.0000000700622632] |
| 01798817 | APT[0.0000000088952360],BNB[0.0000000221575367],ETH[-0.0000000010005434],ETHW[0.0232831109495529],FTT[0.0123196693946301],LUNA2[0.0004511093008000],LUNA2_LOCKED[0.0010525883680000],LUNC[98.2300000000000000],MATIC[0.0000000052998666],USD[0.0000012221926721],USDT[0.0000017650639788] |
| 01798819 | USD[0.0132883936650000],USDT[0.0004492000000000] |
| 01798824 | SOL[0.0300000000000000],TRX[0.0000010000000000],USD[0.0000000121299497],USDT[1.7270802616085060] |
| 01798825 | FTT[0.0000000035680000],LUNA2[0.0067710481940000],LUNA2_LOCKED[0.0157991124500000],LUNC[151.6066384700000000],USD[-0.0060934464296834],USDT[0.0000000027983069] |
| 01798827 | LTC[0.6208570900000000],USDT[0.0000011723587590] |
| 01798829 | STETH[0.0000862066940173],USD[0.6698845800000000] |
| 01798832 | BUSD[31.3376269000000000],TRX[0.0077900000000000],USD[0.0000000087500000],USDT[0.0000000030541737] |
| 01798833 | FTT[0.0000000950148000],LUNA2[0.0000000077000000],LUNA2_LOCKED[1.4962439980000000],TRX[0.0007770050820000],USD[0.0000000110318628],USDT[0.0000000118271177] |
| 01798835 | ATLAS[6969.6976000000000000],FTT[0.0087133340637128],POLIS[185.8665380000000000],USD[0.0297732980537562],USDT[0.0000000013085265] |
| 01798839 | DAI[0.0000000040000000],ETH[0.0000000078260913],USD[0.0000000178261477200],USDT[0.000000023548000] |
| 01798841 | BRZ[0.7100000000000000],USD[5.0000000000000000] |
| 01798842 | AAVE[0.1185655000000000],AVAX[0.6980654200000000],BCH[0.0094363669000000],BTC[0.0008974160000000],COMP[0.0000000080000000],DOT[0.9917160000000000],ETH[1.2000000084000000],ETHW[1.2000000084000000],FTT[1.5949038200000000],LINK[0.7870235700000000],LTC[0.0982482000000000],MKR[0.0138460411000000],OKB[0.5958388000000000],SNX[0.0548807000000000],SOL[0.0389607000000000],SUSHI[3.4714000000000000],SXP[2.0057397800000000],TRX[123.1706801000000000],UNI[1.2791769500000000],USD[2473.4603441170189999],USDT[0.0000001872196612] |
| 01798843 | EUR[0.0000000318094400],FTT[0.0332217300000000],USD[3.2670628000000000],USDT[0.0000001171000912] |
| 01798847 | ETH[0.0000000063220000],SOL[0.0000000000000000],USD[6.4263316052853624],XRP[0.0000000055932580] |
| 01798849 | USD[0.0135316120900000],USDT[0.0031900000000000] |
| 01798850 | ATLAS[1249.8146000000000000],POLIS[13.2976060000000000],TRX[0.0000020000000000],USD[0.5048447705696584],USDT[0.0000000099624191] |
| 01798851 | KIN[4.0000000000000000],USD[0.0000000072973154] |
| 01798853 | ATLAS[9.8000000000000000],TRX[0.0000010000000000],USD[0.0000001234503240],USDT[0.0000000007950280] |
| 01798855 | ATLAS[19391.2613226200000000],AURY[3.3811158800000000],GALA[639.8784000000000000],LUNA2[0.0229465081300000],LUNA2_LOCKED[0.0535418523000000],LUNC[499.6650456000000000],MANA[18.9963900000000000],POLIS[290.2490249100000000],USD[0.0067858437275792] |
| 01798856 | BNB[0.0000001000000000],ETH[0.0000003000000000],FTT[0.0000000048206086],SRM[0.0002050028159705],SRM_LOCKED[0.0021702700000000],USD[0.0171277788516534],USDT[0.0000000028435074] |
| 01798866 | FTT[72.5506450000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01798869 | FTT[0.400000000000000000],TRX[0.000010000000000000],USDT[0.0162194400000000] |
| 01798870 | FTT[0.000000020833500],USD[-0.000000001784172 6],USDT[0.000000008214558] |
| 01798872 | BTC[0.000000000730000],USDT[0.42611626018948 72] |
| 01798874 | ATLAS[462.033956590000000],TRX[0.00000100000 0000],USDT[0.000000007375516] |
| 01798885 | ADABULL[0.999800000000000],ALGOBULL[3368332.200000000000000],ATOMBULL[0.960000000000000],DOGEBULL[241.273542200000000],ETHBULL[3.409600000000000],MATICBULL[590.000000000000000],SOL[3.198443042696928 0],TRX[0.000004000000000000],TRXBULL[0.098280000000000000],USD[0.0168350591126392],USDT[0.0000000167360871],VETBULL[12955 1.458440000000000000],XRPBULL[56438.56980123902000000] |
| 01798887 | BTC[0.000000050282616],COMP[0.000000009681472 0],EUR[0.000000006276520],FTT[3.1814488055236392],LUNC[87643.3235350000000000],USD[0.0172013532033693],USDT[0.000000009602279 3] |
| 01798890 | BNB[0.000000044252095],CHZ[0.000000009341126],DENT[0.000000098909531],DOGE[0.0000000018522361],DYDX[0.000000000805452],USD[0.00000039895966],USDT[0.000000071023522] |
| 01798891 | USD[0.000000009226720] |
| 01798893 | USD[20.000000000000000] |
| 01798895 | BTC[0.000000059421208],FTT[0.000000032908593],GBP[0.000000041060452],USD[0.0000805512125970],USDT[0.000000075307578] |
| 01798900 | USD[0.017985976865 1950],USDT[0.0000000519042 36] |
| 01798901 | ATLAS[9.400000000000000],POLIS[0.07000000000 0000],USD[0.000000136421905] |
| 01798903 | ATLAS[8.7870400000000 00],AURY[0.99639000000 0000],DOGE[0.837930000000000],PERP[0.0000000958675 40],POLIS[0.094965000000000],TRX[0.000040000000000000],TULIP[0.092267000000000],USD[0.0021737473917336] |
| 01798904 | FTT[0.000000100000000],LINK[0.015445800000000],REEF[3.093160650000000],TRX[0.000010000000000],USD[-0.000001999812207],USDT[50.3882559003278831] |
| 01798907 | USD[0.000000067241600] |
| 01798913 | BTC[0.000000544569237],FTT[25.000000013341 2855],NFT (3537925615193884 97)[1],NFT (4156871067942954 49)[1],NFT (5150105434881061 50)[1],TRX[0.000000095993400],USD[54957.1139561265968510],USDC[12.000000000000000],USDT[0.0000001472022 05],WBTC[0.000000043028 5332] |
| 01798914 | ATLAS[28817.6940000000000],BAT[0.577000000000000],ENS[0.007069490000000],ETH[5.9225606689826 00],ETHW[5.9225606628817736],FTT[0.0054422426751 335],POLIS[409.100000000000000],SOL[0.0007179200000 00],USD[830.09102296695377200000000],USDT[0.000000007 1556546] |
| 01798915 | BTC[0.000176700000000],USD[-0.016561175590883 5],USDT[0.000000181367826] |
| 01798919 | AGLD[0.099284140000000],ATLAS[4.09194400000 0000],BOBA[0.094849300000000],BTC[20.000000050000000],GBP[0.000000056311704],JOE[0.9844606000000000],STEP[0.0877256200000000],TLM[0.9462232000000000],TRX[0.000001000000000],USD[0.0000000814181 43],USDT[0.00000000864 9985] |
| 01798920 | ATLAS[7.09740000000000 00],USD[0.000000035185389],USDT[0.000000081282797] |
| 01798923 | ATLAS[152.171788550000000],MNGO[349.9544000000000],USD[0.0027311362987929],USDT[0.0000000803446658] |
| 01798924 | LTC[0.29355000000000 0] |
| 01798925 | BNB[0.000000035378730],DENT[4186.856846179437 8649],ENJ[0.000000068164736],FNB[0.0000000983151 5],GALA[43.770201000000000],LTC[0.0000000020749711],MTA[0.000000007763515],SHIB[0.000000002 5982225],SOL[1.0732895944765664],TRX[0.000000076166276],USD[0.3283939142053801],USDT[0.0000098565519960],XRP[0.000000001 9665158] |
| 01798927 | DOT[4.89911800000000000],ETH[0.094982900000000],EUR[0.000000008000000],FTT[0.0562389277971033],SOL[0.969825400000000],USD[0.0000032962209 92] |
| 01798929 | USD[0.000000000680638 1] |
| 01798932 | BTC[0.022681020000000 0],ETH[0.357640290000000 0],ETHW[0.357640290000000 0],EUR[0.00000009658848 0],SRM[13.8129536188439925],USD[0.00027909600299 89] |
| 01798933 | SOL[0.0000000007571160] |
| 01798934 | ATLAS[1210.000000000000000],BTC[0.003400000000000000],DFL[320.000000000000000],USD[0.4792435952500000],USDT[1.7795085708906000] |
| 01798937 | ATLAS[0.000000008257862 3],ETH[0.00000000477487 496],LUNA2[0.0047265176690000],LUNA2_LOCKED[0.011028541230000],LUNC[98.5584874800000000],NFT (4704242131655272 46)[1],NFT (5031705215534667 54)[1],NFT (5721323011145737 85)[1],POLIS[0.00000000600000 0000],USD[-0.0026876102755265] |
| 01798942 | ALICE[13.097635450000000],ATLAS[2089.882048000000000],AXS[0.600000000000000],CRO[200.000000000000000],ENJ[130.999078500000000],ETH[0.0279931809000000],ETHW[0.027993180900000],FTM[162.000000000000000],FTT[22.698101900000000],GALA[219.962000000000000],LUNA2[0.300084619100000],LUNA2_LOCKED[0.700197444600000],LUNC[41014.3499350200000000],MANA[300.962001900000000],RUNE[3.999262800000000],SAND[261.974566600000000],SOL[12.5001786450000000],TRX[0.000001000000000],USD[37.0265724887544005],USDT[0.000000052862500],XRP[140.000000000000000] |
| 01798949 | ETH[0.0113574500000000],ETHW[0.0611147400000000],ETHW[0.0603556800000000],TRX[1.0000000000000000],UBXT[1.000000000000000],USD[0.0202821772926642] |
| 01798950 | SOL[0.000000010000000],USD[0.00000009933093 2],USDT[0.000000084910354] |
| 01798951 | ATLAS[650.000000000000000],SRM[13.000000000000000],USD[0.0009981914160576] |
| 01798954 | BTC[0.063300000000000000],ETH[1.80666085000000 0],ETHW[1.806608350000000],SOL[29.7260651000000000],USD[0.6544082818701003] |
| 01798957 | BTC[0.027695020544000 0],EUR[20.000000000000000],USD[0.0031254794800000],USDT[0.0000000173494 66] |
| 01798960 | BCH[0.000000000000000000],BTC[0.001371948910649 45],ETH[0.352297246000000],ETHW[0.635561246000000],FTT[0.0000000000434595224],LUNA2[0.025546764570000],LUNA2_LOCKED[0.059609117330000],LUNC[0.000000039097600],SOL[0.000000003791162 0],TRX[0.000010000000000],USD[0.0000002077797 86],USDT[0.000000000085512 99],USD[0.6428035000000000],USDT[0.000000034595224] |
| 01798961 | BOBA[91.742929140000000],BTC[0.060000000000000],BUSD[101.7515419700000000],FTT[0.0202270300000000],MATIC[9.9825400000000000],OMG[0.242929140000000],SOL[0.0007770440000000],TSLA[0.003698950000000],TULIP[0.098952400000000],USD[0.38875570049893200000000] |
| 01798963 | AUDIO[1.026929720000000],BAO[1.000000000000000],BCH[0.000000174702950 4],HLIX[0.003903650000000],TRU[1.000000000000000],TRX[1.000000000000000],USD[10.5645124471484155] |
| 01798965 | AVAX[0.043940604068464 3],BNB[0.000000010000000],EUR[1.000000000000000],LOOKS[1.267772090000000],LUNA2[0.047982911490000],LUNA2_LOCKED[0.111960126800000],LUNC[10448.380000000000000],TRX[0.000009000000000],USD[36.8786141971435935],USDT[699.0000000079915000] |
| 01798967 | AVAX[0.005197804744870],USD[0.000000007991500 0] |
| 01798969 | USD[0.000000111935552],USDT[0.00000000730457 44] |
| 01798972 | FTT[0.0126424362200000],USD[1.6449165361001296],USDT[0.3637585966993398] |
| 01798974 | STEP[20.000000000000000],USD[0.031615940750000] |
| 01798978 | BTC[0.000000020000000],GBP[0.0017742357885346],SOL[0.0096594600000000],USD[0.000000002547226] |
| 01798979 | BTC[0.1798577100000000] |
| 01798980 | TRX[1.000000000000000],USD[0.000015226546533 4] |
| 01798985 | FTT[8.79824000000000000],RUNE[66.888601219012 9059],USD[101.8186505516927719],USDT[1.9007910048669270] |
| 01798986 | AUDIO[0.506558640000000],AVAX[0.000000028053288],BCH[0.000000033830865],BNB[0.000000001734695 28],BTC[0.010500991982409 7],ETH[0.000000158460764],ETHW[0.00000000111 5245],EUR[0.8371420735464633],FTM[0.0366408602921670],FTT[0.000000012514166 2],LUNA2[0.000000017200000],LUNA2_LOCKED[0.21424716 0700000000],RAY[0.000000004878178],SOL[0.000000143110180],SRM[0.000037000000000],SRM_LOCKED[0.000277280000000],TRX[0.000000000000000],USD[889.513503259405255 8],USDT[0.000000000 8167201 7],XRP[0.000000001859800] |
| 01798988 | ETH[0.000000003748830 8],POLIS[9.99800000000000 0],SOL[0.006999680000000],TRX[0.000032300000000],USD[3.179042816892842 1],USDT[0.000000143276074] |
| 01798991 | USD[0.244896198720000 0] |
| 01798992 | USD[0.554815910000000 0] |
| 01798994 | BTC[0.00000000839233676],EUR[0.000000021344480],USD[0.00000017560231 1],USDT[0.0000009162471 4] |
| 01798997 | ATLAS[4510.000000000000000],POLIS[69.6000000000000000],USD[0.7637759015000000],USDT[0.0000000058669468] |
| 01798999 | FTT[8.2988600000000000],USD[-5.3706538339451589] |
| 01799000 | ATLAS[2.3531800000000000000],USD[0.0000000099079029] |
| 01799001 | ATOM[7.500000000000000],BTC[0.0061000000000000],ETH[0.0630000000000000],FTT[42.2992628000000000],MATIC[38.0000000000000000],TRX[0.0007840000000000],USD[0.1539646230850138],USDT[0.0000000177562063] |
| 01799002 | OXY[194.962950000000000],TRX[0.000010000000000],USDT[0.303000000000000] |
| 01799005 | TRX[0.000780000000000],USD[0.000000004769005 07] |
| 01799009 | FTT[0.0035049900000000],USDT[0.0000000075000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01799011 | BTC[0.00000000700000000] |
| 01799012 | USD[14.45816803961750000] |
| 01799013 | BTC[0.000028300000000000],DENT[1.000000000000000000],ETH[0.000000005314640],STETH[0.000000013159042] |
| 01799016 | ATLAS[0.000000087930709],BTC[0.000000006714400],ETHW[0.000413650000000],FTM[0.411850282150175],FTT[0.000000164400662],POLIS[0.000000005000000],SOL[0.527489298989100],USD[0.283067210442068],USDT[0.000000030007694] |
| 01799020 | BTC[0.066901475413891 6],USD[0.0002240099462370],USDT[0.000000184591555] |
| 01799021 | TRX[0.000001000000000],USD[0.000000004752684] |
| 01799027 | BNB[0.000000000448798760],BRZ[0.000000035289635],LUNA2[0.081569911660000],LUNA2_LOCKED[0.190329793900000000],LUNC[17762.020000000000000],USD[0.000014829421209 8],USDT[0.000000188422745] |
| 01799029 | ALEPH[0.800000000000000],ATLAS[8.800000000000000],BTC[0.560797390000000 0],ETH[0.330913060000000],ETHW[0.330913060000000],FIDA[500.000000000000000],FTM[172.326944000000000],LUNA2[28.718817750000000],LUNA2_LOCKED[67.010574760000000],SOL[0.006000000000000],USD[1899.915655156943726 4],USDC[0.000000000000000],XRP[155.294391938670632 4],USTC[40685.287459611000000] |
| 01799033 | USD[5.00000000000000000] |
| 01799035 | ATLAS[740.000000000000000],DFL[280.000000000000000],TRX[0.001613000000000],USD[1.183234244655324 2],USDT[4.283720053787811 0] |
| 01799043 | BTC[0.000000098403842],CRO[0.000000040000000],DFL[0.000000006250000],ETH[0.000000004000000],SAND[0.000000044000000],SHIB[0.000000006429247],SOL[0.000000008285932 7],USD[0.0130734449475387] |
| 01799044 | 1INCH[0.000000004765375],ATLAS[0.000000089292263],BIT[0.000000009179707],BNB[-0.000000002026788 8],FRONT[0.0000000447060],FTT[0.066018148069021 5],LINK[0.000000007250274 0],MNGO[0.000000002444750 9],SAND[0.000000005000000],SOL[0.000000000083566],SRM[0.010972852613737 6],SRM_LOCKED[0.047951590000000],TULIP[0.000000005744000],USD[0.000000004164367 8],USDT[0.0000000070327355] |
| 01799045 | USD[1.1484648325000000],USDT[0.0000000103292047] |
| 01799052 | AKRO[29.000000000000000],ATOM[23.760050440000000],AXS[0.000030070000000],BAO[86.000000000000000],BTC[0.000000038424920],CHF[210.075080111614249],DENT[19.081655500000000],DOT[41.394560710000000],ETHW[0.002905070000000],GRT[0.002387340000000],HUM[0.008700610000000],KIN[58.440454590000000],LRC[0.030694150000000],MATIC[2.943704680000000],RSR[9.000000000000000],TRX[9.245046770000000],TULIP[0.000326600000000],UBXT[4.000000000000000],USD[0.0000117948215027],USDT[135.361685470350147 5],GBP[214.0000398817251358] |
| 01799055 | BTC[0.000000003020000],ETH[0.102981460000000],EUR[1.864200000000000],FTM[46.991793800000000],FTT[2.232466550935000],MATIC[209.962200000000000],SAND[12.997660000000000],SHIB[79860.320000000000000],USD[2.213516255660000] |
| 01799057 | 1INCH[0.000000009913300],AVAX[0.000000030000000],DOT[0.000000049578900],EUR[0.196538355140000],FTM[0.000000016192711],FTT[25.000000000000000],LUNA2[0.045923781000000],LUNA2_LOCKED[0.107155489000000],LUNC[10000.000000000000000],MATIC[0.000000004328700],USD[0.000000034899783],USDT[0.000000021176] |
| 01799067 | USD[0.0000002007434272] |
| 01799068 | 1INCH[8.438772221635600],ATLAS[858.976642711242860 0],BNB[-0.002758562203286 1],CRO[59.982900000000000],GALA[260.000000000000000],KSHIB[40.000000000000000],POLIS[24.402811561400000],RAY[1.186836140000000],RUNE[2.706166233000000],SRM[3.054731940000000],SRM_LOCKED[0.046885820000000],SUN[15.220000000000000],TRX[2.268404060000000],USD[2.59388078 6014347] |
| 01799075 | BTC[0.000000041100000],ETH[0.000000080000000],GBP[0.000115885040067],LUNA2[1.318939296200000],LUNA2_LOCKED[0.077525024500000],TRX[0.007770000000000],USD[0.000083966708404 4],USDT[0.00010987196660 44],XRP[72.531915732795403 0] |
| 01799078 | ATLAS[22600.054540000000000],AVAX[0.094785800000000],BAT[477.336804000000000],BTC[0.000000076000000],CHZ[7.756580000000000],CRV[0.861862000000000],ENJ[0.802294000000000],ETH[0.000000006000000],FTM[867.706000000000000],FTT[0.104147900318992 0],GALA[488.362220000000000],LINK[0.059059600000000],LRC[570.760766000000000],MANA[281.760784000000000],MATIC[8.937840000000000],SAND[0.827970000000000],SHIB[29381617.200000000000000],SOL[0.005064020000000],STEP[2797.779496000000000],UNI[31.656974000000000],USD[9.215273389364969 6],USDT[0.000000059263473] |
| 01799079 | ATLAS[124728.706783891934304 3],BAO[0.000000010000000],LUNA2[3.172950168000000],LUNA2_LOCKED[2.141177536000000],POLIS[1722.651511216054019 0],USDT[0.0000007658356 6] |
| 01799080 | APE[0.0000000020582598],ATLAS[0.000000075694419],AVAX[0.000000076353898],AXS[0.000000081584770],BAO[1.000000000000000],BF_POINT[20.000000000000000],BNB[0.000000009861413 0],BTC[0.000000007347199],CRO[0.000000046803958],DOGE[0.000000044184608],ENJ[0.000000084880000],ETH[0.000000097084 7 68],EUR[0.000000001291708],GALA[0.000000071633540],HNT[0.000000033992384],KIN[0.000000002000000],LUNA2[0.000000425653690],LUNA2_LOCKED[0.000022505620360 0],LUNC[0.100276951667356 0],MANA[0.000000034071109],MATIC[0.000000036000000],NFT(460271431161526777)[1],NFT(574946306533971104)[1],REEF[0.000000034748828],SAND[0.000000004800000],SHIB[0.000000023419851],SOL[0.000007062149132 4],SPELL[0.000000046606981],TLM[0.000000068691281],TRX[0.000000019355396],USD[0.000000005681862],USDT[0.000000086838211] |
| 01799083 | FTT[0.012173442433762 9],POL[821.887808410000000],USD[0.000004477621427],USDT[0.000000005069813] |
| 01799084 | AAVE[0.000000006374094],BAT[48.978899290000000],BTC[0.030949340000000],ETH[0.386582150000000],EUR[750.000017601313002 6],FTM[80.076015200000000],FTT[0.026936447385609],HNT[81.457762390000000],LRC[95.614516000000000],LTC[2.073322460000000],LUNA2[32.287281390000000],LUNA2_LOCKED[75.33698 9900000000],MATH[108.689194610000000],NEAR[149.639727900000000],SAND[370.936362025437520],SHIB[877969.831564000000000],SLP[1507.193532900000000],SOL[44.726852540000000],USDC[3555.566819049758977 00000000],USDT[2450.288820777498728 4],XRP[412.863988000000000] |
| 01799086 | ETH[0.000004690000000],ETHW[0.000004690000000],EUR[0.000010401497585],FTM[0.054176110000000],LUNA2[0.090682085520000],LUNA2_LOCKED[0.211544866200000],SOL[0.003374300000000],USD[0.0000025721773780] |
| 01799090 | USDT[1.4829508285000000] |
| 01799092 | ATLAS[80308.706486081801385 0],USD[0.429717004720280 4] |
| 01799095 | FTT[0.097244860000000],TRX[0.000010000000000],USD[0.009205997002652 4],USDT[0.000000351298254 8] |
| 01799097 | ALPHA[0.000000001443300],ATLAS[1500.953833532752375],AXS[2.204490800000000],BAO[0.000000056145472],BTC[0.000000029214763],CRO[741.998772232488401],DFL[0.000000056288620],ENS[0.000000009797331],GENE[5.626918650628929],GRT[0.000000064616460],IMX[0.000000027605308],KNC[0.000000005560000],LSAND[40.495870549315480],SHIB[0.000000272564730],SOL[2.310000087108977],STARS[0.508166116395879 2],STOR[0.000000006000000],USD[1.0033716277492880] |
| 01799102 | BNB[1.914201090000000],ETH[0.000447610000000],FTT[0.000019591434519],USD[0.814383709966863],USDT[0.000000002084332] |
| 01799103 | ATLAS[4205000000000000],AVAX[4.099200000000000],ETH[0.017996850000000],FTT[43.192780000000000],PAXG[0.000000050000000],TRX[0.000000448000000],USD[0.080251484360000],USDT[0.359850082500000] |
| 01799106 | BTC[0.000000080000000],EUR[0.000000010178208 1],FTT[0.018398100000000],USD[0.000001295339210] |
| 01799107 | AURY[0.000000010000000],ETH[0.000000200000000],FTT[0.000000010000000],GAL[499.550000000000000],NFT (291826366500077342)[1],NFT (307682569477711495)[1],NFT (368685709425150 46)[1],NFT (368837510088708489)[1],NFT (452881342680350967)[1],NFT (563475621759276991)[1],NFT (572654073298131649)[1],SAND[237.500000000000000],USD[1285585060960411],USDT[0.000000003458570] |
| 01799108 | COMP[0.547700000000000],FTT[4.699060000000000],LINA[1269.753620000000000],OXY[103.000000000000000],SPELL[13900.000000000000000],TULIP[2.000000000000000],USD[0.058885100893000 0],USDT[0.0033241201619268] |
| 01799111 | DOGE[0.000000005457080],POLIS[0.096000000000000],TRX[0.000070000000000],USD[0.980248208150000],USDT[2.761167193656167] |
| 01799116 | USD[0.8311513226000000] |
| 01799117 | FTT[2.000000000000000],POLIS[9.698304580000000],USD[50.0130912029831000] |
| 01799120 | BNB[0.000001700000000],USD[0.000004825913874 8] |
| 01799127 | BNB[0.009676470000000],BTC[0.000129340000000],FTT[0.069557333929159],MATIC[0.480112330000000],NFT (297977590978041102)[1],NFT (525173240027534098)[1],SOL[1.400668420000000],TRX[2.300033001000000],USD[0.059611589448429 9],USDT[142.5183760895387635] |
| 01799128 | POLIS[0.058940000000000],TRX[0.000017000000000],USD[0.000000104893338],USDT[0.000000024123747] |
| 01799130 | BTC[0.226278587000000],HNT[1584.830770000000000],USDT[2.437314922900000] |
| 01799132 | USD[0.000000055519066],USDT[0.000000041056350] |
| 01799133 | 1INCH[0.000000034800000],AMPL[0.000874353944379],BAO[0.304261005560064],BF_POINT[400.000000000000000],BNB[0.000000452220187],CHR[0.000799660361678],CONV[0.731727706455100 8],DFL[0.000000037874528],DYDX[0.001076284101049 4],EUR[0.008348365314889 5],HMT[0.000092230761432 4],MNGO[0.000000000721 3800],MTA[0.019638681632541 2],PERP[0.000000046642000],PROM[0.000000011000000],REEF[0.000000080710000],SOL[0.000581168318986],STEP[0.032258073895740 5],USD[0.0000000096857752] |
| 01799135 | BTC[0.028976223200000],EUR[171.111000000000000],FTT[4.299195540000000],SOL[0.007023070000000],USD[4.855053842240485] |
| 01799143 | ATLAS[999.810000000000000],BTC[0.000011710000000],TRX[0.000001000000000],USD[2.915992121400000],USDT[0.0027330000000000] |
| 01799144 | CEL[33.721516500000000],USD[0.0000006107451 85] |
| 01799146 | USD[0.6811568424596341] |
| 01799148 | FTT[2.699487000000000],RUNE[10.298043000000000],USD[59.4426000000000000] |
| 01799151 | AUD[0.000000026934820],AVAX[0.000000010000000],BNB[0.000000038664265],BTC[0.000000196954243],ETH[0.000000106395398],FTT[0.095823998456704 6],LUNA2[0.000000284410568],LUNA2_LOCKED[0.000006636246659],LUNC[0.006193110000000],MNGO[113059.184618000000000],RUNE[0.000000099308895],SOL[0.000 000005000000],TRX[0.000306000000000],USD[0.048438865657647],USDT[0.0000000228211922] |
| 01799155 | USD[1440.281601168367647 4],USDT[0.000000061803224] |
| 01799158 | ATLAS[4019.592000000000000],POLIS[60.280271120000000],USD[0.000000067432896] |
| 01799161 | BTC[0.000000026000000],FTT[2.016712160000000],USD[2.236434079000000],USDT[1.636681555202068 48] |
| 01799162 | BNB[0.008847770000000],USD[0.008118276000000],USDT[0.000000005000000] |
| 01799163 | ALICE[23.785845000000000],ATLAS[28104.659100000000000],AUDIO[2052.386870000000000],AXS[5.298993000000000],C98[713.864340000000000],FTT[1.799658000000000],SOL[2.199582000000000],TRX[0.000001000000000],USD[0.003468210636200 0],USDT[2.3548550961360100] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01799169 | BF_POINT[100.000000000000000],CAD[0.006997897450679],ETH[0.000000066006770],SOL[0.000000019334232],USD[0.000116771661786] |
| 01799171 | ETH[1.522254180871870],ETHW[0.000000090000000],USD[1564.444634745094960] |
| 01799173 | USD[3.252126561697013] |
| 01799174 | BTC[0.000100242984470],ETH[0.000858200000000],ETHW[0.000858276791364],FTM[0.000000040794621],FTT[0.001273564201522],MATIC[0.000000100000000],RAY[0.000000061720817],SOL[0.000000320662480],SRM[0.000000100000000],SUSHI[0.000000100000000],USD[1.215528713478961],USDT[0.000000065852827] |
| 01799175 | USD[0.000007984550652] |
| 01799179 | FTT[8.575360110000000],TRX[0.000010000000000],USD[0.605279414680000],USDT[0.000002945639472] |
| 01799181 | USD[0.001368251840000],USDT[0.000000005764736] |
| 01799182 | AURY[32.073183130000000],BAO[1.000000000000000],DENT[3.000000000000000],MNGO[0.003935920000000],REEF[20444.084891440000000],TRY[0.000000980972196],USD[0.000000135168914] |
| 01799183 | AURY[3.178722785812398],BCH[0.000000067955145] |
| 01799184 | TRX[0.000010000000000],USD[0.000000051927962],USDT[-0.000000306403054] |
| 01799185 | KIN[804354.283676373496052],LUNA2[1.650359244000000],LUNA2_LOCKED[3.850838236000000],LUNC[359369.200000000000000],USD[0.116946948000000],USDT[0.000000134118510] |
| 01799187 | TRX[0.000010000000000],USD[0.000000157237220],USDT[0.000000008280000] |
| 01799192 | MNGO[350.000000000000000],TRX[0.000010000000000],USD[0.875423187500000] |
| 01799194 | TRX[0.000010000000000],USD[0.000000031823345],USDT[0.000000076002508] |
| 01799197 | AKRO[1.000000000000000],BNB[0.000000023377280],DENT[1.000000000000000],KIN[1.000000000000000],USD[0.000013225838176] |
| 01799198 | USD[3.352476661466501],USDT[0.005839000000000] |
| 01799200 | BULL[0.000000022000000],DOGEBULL[0.000000075720852],ENS[0.000000027020167],FTT[0.000000010000000],LUNA2[14.466866120000000],LUNA2_LOCKED[33.756020940000000],LUNC[0.000000028885534],SRM[0.111253210000000],SRM_LOCKED[8.033412140000000],TRX[0.000770000000000],USD[19856.452361766802920000000000],USDT[0.000000029534158]. |
| 01799201 | ATLAS[3299.340000000000000],USD[0.960207094032542B],USDT[0.000000073147759] |
| 01799203 | EUR[0.000005348089675],FTT[7.981562090000000],USD[0.350000000000000],USDT[0.000003653329544] |
| 01799204 | ETH[0.000191420000000],ETHW[0.000191421235262],USD[-0.043042941834380B4],USDT[0.000000062178855] |
| 01799208 | BTC[0.000000040000000],BUSD[5.000000000000000],FTT[0.000000010000000],LUNA2[0.388860260000000],LUNA2_LOCKED[0.907340060700000],LUNC[84675.089363300000000],SRM[0.002521630000000],SRM_LOCKED[0.028764570000000],TRY[18.698895000000000],USD[1363.420593696747683],USDT[0.000000012950880 2] |
| 01799211 | USD[25.000000000000000] |
| 01799212 | REAL[87.000000000000000],USD[1.178884424600000],USDT[2.820130210448242420] |
| 01799214 | ETH[0.000011380000000],ETHW[0.000011380000000] |
| 01799218 | FTT[0.088550196824882D],TRX[0.001554000000000],USDT[1.735312535862170D] |
| 01799225 | AMC[5.500000000000000],AVAX[0.000000007253944B],BABA[8.140000000000000],BTC[0.002477886000000],BULL[0.000000029600000],COIN[8.250000000000000],ETH[0.000053500000000],ETHE[62.000000000000000],ETHW[0.000053450000000],FTT[150.010000084885746],GBTC[233.200336960000000],GDX[0.000005000000000],GLXY[200.300000000000000],HOOD[105.400000000000000],NFLX[3.000000000000000],TSLA[3.900025000000000],USD[879.747109694271343600000000],USDT[100.000000132974990] |
| 01799228 | USDT[0.867893005000000] |
| 01799230 | BTC[0.000000060158875],ETH[0.100000000000000],EUR[0.000000069753540],USD[0.000000009113467],USDC[5758.749036890000000] |
| 01799231 | LUNA2[0.217972927000000],LUNA2_LOCKED[0.508603498400000],LUNC[47464.063961800000000],USD[-8.953265013595884],USDT[0.000000073585891],XRP[18.000000000000000] |
| 01799237 | EUR[274.847518758744000],USD[2112.628080940972200],XRP[0.090912975748520D] |
| 01799238 | AMPL[2032.855321720842562Z],BTC[0.062372641036715D],ETH[0.000300000000000],FTT[0.005363031521340D],LEO[103.000000000000000],RUNE[2487.400000000000000],SRM[7.990970140000000],SRM_LOCKED[92.323662660000000],TRX[1012.927600000000000],USD[58918.043767802545071 9],USDT[0.000000041352710],XRP[236.586682540000000D] |
| 01799240 | TRX[0.000010000000000],USD[-0.063127247382003],USDT[8.888589013416193 6] |
| 01799241 | EUR[0.000000465619410D],LTC[0.002895880000000D],TRX[0.000010000000000],USD[0.925842905310000],USDT[0.000752062500000] |
| 01799244 | BNB[2.100135154601350D],ETH[0.000000009297192D],ETHW[0.000000005166100D],USD[0.037005751248401D] |
| 01799247 | USD[26.462158470000000] |
| 01799248 | TRX[0.000010000000000],USD[0.000000051158581],USDT[0.000000004207920] |
| 01799262 | ATLAS[8.954031000000000],BLT[0.972355000000000D],FTT[0.089501490000000D],LINK[0.099115360000000],POLIS[0.083290830000000D],STARS[34.995576800000000D],SXP[0.020330910000000],TRX[27.994680000000000D],USD[0.000710742638650D],USDT[287.672000000000000] |
| 01799264 | TRX[0.000002000000000],USD[0.002690037300000],USDT[0.000000004000000] |
| 01799266 | ETH[0.881230306000000],ETHW[0.880134816000000],SOL[8.109593081007213 6],USD[3.136758082020000D] |
| 01799268 | DOGE[0.993730000000000],TRX[0.000002000000000],USD[0.008588876415000D],USDT[0.000000029425000] |
| 01799269 | BTC[0.000233990703900D],USD[0.000171842285824],USDT[0.001175674807765D] |
| 01799270 | ATLAS[8.172000000000000D],CHR[0.306600000000000D],FTT[0.074460000000000D],MANA[0.298600000000000D],SOL[0.002541540000000D],TRX[0.000001000000000D],USD[1456.086102663131747S],USDT[0.000000121769440] |
| 01799272 | BAO[1.000000000000000],BF_POINT[200.000000000000000],CRO[0.008783550000000],DENT[1.000000000000000],DOGE[55098.196418560000000],KIN[2.000000000000000],NFT[351267426244625314][1],NFT[434463427209562593][1],NFT[434613061195658154][1],NFT[500375469388173151],TRX[0.000001000000000],USD[0102.435374141034167],USDT[0.009843002630838575] |
| 01799273 | MATIC[2.631782970000000],USD[0.000013425635475],USDT[0.000115025857640] |
| 01799274 | ETH[0.000000094280936],FTT[0.000000019053581Z],SOL[0.400000000000000],USD[0.000000054839013],USDT[0.000000013512898] |
| 01799280 | BTC[0.148791114831550],ETH[0.000635440000000],ETHW[0.783635440000000],GBP[0.912340000000000],USD[0.686273601889000] |
| 01799285 | ETHBULL[2.000533600000000],USD[4.538778312500000],XRP[0.611852000000000],XRPBULL[1.468000000000000] |
| 01799287 | AKRO[1.000000000000000],BTC[0.000000050000000],EUR[1061.152096063001495],KIN[1.000000000000000] |
| 01799292 | ALTBEAR[107794.600000000000000],DEFIBEAR[8879.680000000000000],DEFIBULL[0.000980800000000],DOGE[104.000000000000000],TRX[0.000010000000000],USD[-0.264970921106237J],USDT[-0.002898216804390B],XRPBEAR[982000.000000000000000] |
| 01799293 | LTC[0.003374810000000],SOL[0.000000063410900],USD[0.423138003500000],USDT[0.345744290908016] |
| 01799297 | AGLD[0.000000095892658],ALGOBULL[30525.164937257446078461461],ALG_USD[0.000000071368609],BNB[0.000000011184321],EOSBEAR[0.000000097531432],FTT[0.000000055333440],KIN[0.000000091296478],PERP[0.000000023044443],ROOK[0.000000037407258],SHIB[0.000000013408804],SUSHIBULL[0.000000003527369],SXP BULL[0.000000058315327],USD[0.039199403551856],USDT[0.000000009896042?] |
| 01799299 | USD[0.006745616140000] |
| 01799301 | USD[0.417636456742868B],USDT[0.000000147802654] |
| 01799302 | ATLAS[0.000000029489228],BTC[0.000000003943093],POLIS[0.000000077613900],SOL[3.127737542438793],USD[0.937480327842626O] |
| 01799306 | COPE[304.917000000000000],USD[1.128996350000000] |
| 01799307 | AMPL[0.000000025259798],BNB[0.109935400000000],BTC[0.000000020000000],ETH[0.027379991730272O],ETHW[0.027379991730272O],LINK[1.698480000000000],TRX[9.941481000000000],USD[0.000000035678161],USDT[2.536140566725784B] |
| 01799309 | BTC[0.000000041742720],LUNA2[2.217048446000000],LUNA2_LOCKED[5.173113040000000],LUNC[1506.929787200000000],USD[0.000010459285659B],USDT[0.000001133212734B] |
| 01799312 | ATLAS[3500.000000000000000],RAY[0.492400000000000000],USD[890.522660765768104Z],USDT[0.000000021811741] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01799315 | BTC[0.219355410000000000] |
| 01799320 | AUDIO[0.000000005500000000],BTC[0.000002440000000000],EUR[0.000284462127130959],FTM[0.000000007000000000],FTT[0.000000025000000000],RAY[0.000000889001760],SLRS[0.000000020000000000],SOL[0.000000023627471],SRM[0.000000040000000000],XRP[0.000000009798557] |
| 01799321 | USD[1.213539832339800] USDT[0.000000008260470] |
| 01799322 | AAVE[0.000000003797150000],AUD[0.000174868755583],BTC[0.000000005261233],ETH[0.000000064642190],FTT[0.000000007393193],LTC[0.000000019325100],LUNA2[0.00765934002200000],LUNA2_LOCKED[0.017871793390000],MATIC[0.000000008763440],PAXG[0.000000039583008],RAY[0.000000025967428],RUNE[0.000000017544961],USD[0.00002323867215791],USDT[0.000000009308538],USTC[0.000000055596400],XRP[0.000000007481390] |
| 01799329 | AKRO[2.000000000000000],ATLAS[0.013092282537598],BAO[3.000000008778663],BTC[0.000002569124304],DENT[1.00000000000000],KIN[1.000000000000000],POLIS[0.000285290052441],RSR[1.000000000000000],SOL[0.00000003642720],TRX[1.000000000000000],USD[0.000000149024240],USDT[0.00419910858253] |
| 01799331 | ATLAS[9.166000000000000],FTT[0.097680000000000],SXP[0.010620000000000],USD[-0.394393345007025],USDT[0.481154000000000] |
| 01799332 | BTC[0.000000004730000],FTT[0.911798104721400],USD[0.000000007349085] |
| 01799333 | ETH[0.000000011108189],USDT[0.000000474606435] |
| 01799345 | AAVE[0.000000051000000],FTT[0.972354620000000],USD[17.957498266113010],USDT[0.000000118377479] |
| 01799348 | AAPL[0.000938500000000],AUD[0.000024044252912],DOGE[0.002180210000000],ETH[0.00000350000000],ETHW[0.00000350000000],RAY[0.000569500000000],USD[0.000678225000000] |
| 01799349 | ETH[0.000000092538400],TRX[0.000001000000000],USD[0.000000101310920],USDT[0.000000024886611] |
| 01799352 | USD[0.063135077500000],USDT[296.500000003948530] |
| 01799356 | ATLAS[0.030998850000000000],KIN[1.000000000000000],RSR[1.000000000000000],SPELL[15977.791403130000000],TRX[1.000000000000000],USD[0.000000008450280],USDT[0.000000098224798] |
| 01799358 | ATLAS[60620.682000000000000],FTT[3.999200000000000],LTC[36.990000000000000],LUNA2[0.139135138700000],LUNA2_LOCKED[0.324648657100000],LUNC[30296.969394000000000],TRX[0.000090000000000],USD[1221.225054783600000],USDT[0.000000024634252],WRX[16358.405500000000000],XRPBULL[30412193.804361400000000] |
| 01799361 | TRX[0.000001000000000],USD[0.084960740000000],USDT[0.000000076631196] |
| 01799367 | ATLAS[3000.000000000000000],POLIS[10.100000000000000],TRX[0.000001000000000],USD[25.000000084562528],USDT[0.000000043221068] |
| 01799369 | TRX[0.000001000000000],USD[0.088565407280000] |
| 01799372 | EUR[0.000000053167633],KIN[1.487929200000000],SHIB[1.354994100000000],USD[0.000913200003662] |
| 01799373 | APE[0.000893680000000],AUD[0.000000118523839],AVAX[-0.000000058732845],ETH[0.000058398494891],ETHW[0.000058384463824],FTM[0.000000010000000],LUNA2[0.003765750042000],LUNA2_LOCKED[0.008786750098000],MATIC[0.000000010000000],USD[0.020915090153580700000000],USDT[0.000000005488376] |
| 01799374 | BLT[0.360000000000000],TRX[0.000001000000000],USD[0.006858498510000] |
| 01799380 | TRX[0.000000600000000],USD[0.013093276749704],USDT[0.000000005726278] |
| 01799382 | AVAX[6.222099810000000],DOGE[0.377978730000000],EUR[0.539652582780079],USD[0.000000150336000],USDT[309.235263590576750] |
| 01799383 | TRX[0.000038000000000],USD[0.000000261421600],USDT[0.400000058932944] |
| 01799384 | USD[25.000000000000000] |
| 01799387 | USD[0.000000033709086] |
| 01799389 | AAVE[0.069983800000000],BNB[0.099784000000000],BTC[0.000079493000000],USD[13.157404981300000] |
| 01799390 | 1INCH[257.950980000000000],ATOM[21.192514000000000],BTC[0.015298670000000],DOGE[1257.990915540000000],DOT[53.195307000000000],ETH[0.464936730000000],ETHW[0.332936730000000],NEAR[44.891469000000000],SOL[19.633757480000000],USD[0.501407791238436],USDT[0.275402341809062] |
| 01799393 | TRX[12.985749000000000],USD[0.547414902935754],USDT[130.529419455104245] |
| 01799397 | BAO[1.000000000000000],CHZ[111.487354045200000],HNT[10.692371920000000],KIN[1.000000000000000],SHIB[18673301.030659188189494],SOL[4.266868480000000],UBXT[1.000000000000000],USD[0.000000066802528] |
| 01799398 | POLIS[32.396200000000000],USD[0.910335083000000] |
| 01799400 | USD[0.000000092189024],USDT[0.000000013597223] |
| 01799403 | ETH[0.000000089658200],FTT[7.080644722282000],SUSHI[4.999050000000000],TAPT[3.246646736202404],USD[0.000000075021271],USDT[0.000000085256686] |
| 01799407 | ATLAS[1400.000000000000000] |
| 01799411 | NFT[4782779482559828777][1],USDC[0.102996370000000] |
| 01799412 | EUR[0.000000018107852?],TRX[0.000002000000000],USD[0.000000094521729],USDT[0.000000057117446] |
| 01799415 | ATLAS[7698.610150000000000],BTC[0.000977111554071],DFL[9.637195000000000],DOGE[1.440337463584000],ENJ[0.953972500000000],EUR[0.845595922247455],FTT[55.816646330671628],LTC[0.008498240000000],MATIC[9.897115000000000],SAND[0.949099000000000],SLP[1.567040000000000],SOL[9.384922430000000],USD[103.017400729697627?] |
| 01799422 | BTC[0.000000021800000],CHF[0.000000014852584?],EUR[0.394500000000000],USD[0.081370209125499],USDT[0.000000050561922] |
| 01799423 | ATLAS[6086441361],CEL[0.052582650000000],ETH[0.000948557500000],ETHW[0.009623875000000],FTT[25.096239710000000],LUNA2[0.000000340133106],LUNA2_LOCKED[0.000000793643915],LUNC[0.007406470000000],TRX[0.000020000000000],USD[0.000000124485823],USDT[0.722297946124907I] |
| 01799426 | BCH[0.999820000000000],BTC[0.000015430000000],FTT[2.127792700000000],RAY[2.132505020000000],USD[0.270411052772681],USDT[0.000000246324092] |
| 01799429 | POLIS[166.186168000000000],USD[3.578812372337500000] |
| 01799430 | BTC[0.000015456377500],SPELL[0.000000006432682],TRX[0.000023139019800],USD[-0.003547073752497O],USDT[0.000000099084488] |
| 01799431 | AURY[0.000008100000000],BNB[0.000000036878594],CEL[0.000000011000000],FTT[0.050000000625975],SOL[0.020000096398599],USD[0.000000025237506900] |
| 01799432 | COMP[0.000000080000000],FTT[0.000000070228360],USD[0.000781063293137?],USDT[0.000000099127585] |
| 01799433 | POLIS[12.597644000000000],TRX[0.000001000000000],USD[0.897220584400000000] |
| 01799436 | CQT[685.862800000000000],HMT[899.000000000000000],MCB[28.470000000000000],TRX[0.000090000000000],TRXBULL[7.000000000000000],USD[0.000000152525590],USDT[85.659613543158857?],XRPBULL[238605.522000000000000],ZECBULL[4633.062500000000000] |
| 01799438 | AKRO[1.000000000000000],USD[0.000000080000000],USDC[17.567247780000000] |
| 01799443 | USD[0.000000091991806],USDT[0.000000044451350] |
| 01799445 | SOL[0.000000000000000] |
| 01799450 | ADABULL[0.000000030000000],AMPL[0.622756007577050],ASDBEAR[155654.000000000000000],ATLAS[129.976041000000000],AUDIO[1.733190600000000],BAL[26.105128400000000],BCHBEAR[928.180000000000000],BNBBULL[0.000000050000000],BTC[0.006291034966869],CEL[12.570865670000000],CHZ[1989.815700000000000],COMP[0.000000036700000],CREAM[0.062850680000000],DOGE[18.282415270000000],ETH[0.275950085000000],ETHBULL[0.000000020000000],ETHW[0.275950076200000],FTT[9.269138278482764],GRTBEAR[205200.000000000000000],IBVOL[0.000000052000000],MKR[0.000000041000000],MOB[8.444185950000000],OXYD[8446161000000000],ROOK[0.000000020000000],SUSHI[2.967219300000000],TOMO[9.472379050000000],TRU[88.129328800000000],USD[-0.000282310897554?],USDT[0.0607719319966980],YFIE0.000000020000000] |
| 01799452 | USD[0.000000325475934],USDT[0.213148358814578?] |
| 01799453 | USD[5.000000000060000] |
| 01799458 | USD[0.000000067566016],USDT[0.000000038604330] |
| 01799459 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[3.000000000000000],SLP[0.013991140000000],USD[0.022684987399147] |
| 01799471 | USD[0.287277615000000] |
| 01799474 | EUR[0.000000014289640],SOL[0.000000007786964E],USD[0.000362442568400],USDT[0.000000050000000] |
| 01799476 | AAVE[0.281013890000000],ALTBEAR[27236.477148490000000],APE[0.000000050000000],ATLAS[0.000000034091526],BEARSHIT[1261127.513903400000000],BRL[5100.000000000000000],BRZ[69.266392450000000],BTC[0.052291668056451?],DEFIBEAR[216.296705990000000],ETH[0.118884800000000],ETHW[0.118884800000000],LINK[1.000000000000000],LUNA2[0.151436344900000],LUNA2_LOCKED[0.353351471500000],LUNC[32975.582943600000000],MATIC[37.185253430000000],USD[45.182834161916560],USDT[3060.6325211348772197] |
| 01799478 | SOL[0.001116400000000],SPELL[98.020000000000000],USD[-0.008084771861742] |
| 01799483 | BTC[0.000000020000000],EUR[0.003066795758903],USD[4.983272050408?136] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01799487 | 1INCH[0.0000000008876672],ATLAS[0.0000000030767172],DOT[0.000000007019905],GBP[0.0006395641335091],LUNC[0.0000000056692554],MATIC[0.0000000074999686],NFT (3653302114951645161[1],NFT (573505538020521659)[1]RND[R0.000000009984710),SAND[0.000000080452237],STG[0.0000000082671982],USD[9.5155456923256584],USDT[0.0000000143230343] |
| 01799488 | TRX[0.0000010000000000],USD[0.0009905548244900],USDT[0.0000000007354266] |
| 01799489 | AKRO[4.0000000000000000],BAO[8.0000000000000000],DENT[1.0000000000000000],ETH[0.0000000003991240],GRT[0.0000650000000000],IMX[0.0004007300000000],KIN[16.0000000000000000],MATH[1.0044940400000000],NFT (3166248161399443621[1],NFT (359367946954261641[1],NFT (3658776953048356101[1],NFT (3095773259072477221[1],SAND[0.0004940300000000],TRX[3.0002340000000000],UBXT[3.0000000000000000],USD[0.0000009227487411,USDT[0.0000000304580601] |
| 01799492 | USD[30.0000000000000000] |
| 01799493 | AKRO[2.0000000000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],KIN[4.0000000000000000],TRX[4.0000000000000000],USD[0.000000276540233] |
| 01799495 | BTC[0.1202523600000000],DOGE[1326.0000000000000000],ETH[1.3939994300000000],ETHW[1.3939994300000000],FTT[17.8000000000000000],SHIB[16600000.0000000000000000],USD[10192.2267899716799408] |
| 01799498 | ATLAS[15388.5104000000000000],SOL[0.0095725000000000],SRM[21.9958200000000000],STEP[5972.7727910000000000],USD[0.1682394804375000],USDT[0.0000000105458276] |
| 01799499 | AKRO[188.8872976000000000],ATLAS[131.3733817800000000],BTC[0.0004191000000000],DODO[5.5453483800000000],DOGE[33.0863953200000000],EUR[0.0425999872104797],GALA[85.6093616600000000],GMT[5.2577816900000000],MATIC[3.3452618400000000],PEOPLE[30.3846012200000000],RSR[124.6695837200000000],SHIB[4198.5742794870000000],TRX[1.0000000000000000],USD[15.2420401000000000] |
| 01799500 | BNB[0.0000000101741400],SOL[0.0000000088400000],TRX[0.0000000081527461],USDT[0.0000013037520085] |
| 01799507 | BTC[0.0000000183174053],ETH[0.0000000010000000],ETHW[0.0000000056473592],EUR[0.0000000595919595],FTT[0.0000000153721012],LUNA2[0.0000000215841771],LUNA2_LOCKED[0.0000000503630798],USD[0.0000356708675],WAVES[2.5000000000000000] |
| 01799512 | USD[0.0595436688300000],USDT[0.0051000000000000] |
| 01799514 | ATLAS[74275.7810000000000000],COPE[632.9656000000000000],CRO[1009.8220000000000000],FTT[2.5947560000000000],OKB[0.3929510000000000],RAY[48.9948700000000000],SRM[1.9937300000000000],USD[8.7009705643725000] |
| 01799515 | ATLAS[9.8689000000000000],POLIS[0.0962000000000000],TRX[0.0001000000000000],USD[0.0091875456050000] |
| 01799517 | ATLAS[0.0089940000000000],USD[0.0000004808062657] |
| 01799521 | FTT[1.7995320000000000],USD[2.7278091360000000] |
| 01799523 | AVAX[0.0000000029046000],FTM[0.0000000032055118],FTT[2.0148477300000000],GALA[0.0000000014683442],IMX[0.0000000027864000],LUNA2[1.4336217830000000],LUNA2_LOCKED[3.3451174940000000],LUNC[0.0000000012866109],MATIC[0.0000000634153326],SOL[23.6567756900263924],USD[0.0000009037268468] |
| 01799525 | ATLAS[3049.6504000000000000],ETHBULL[0.0007000000000000],TRX[4904.0000000000000000],USD[0.1393233220375000],USDT[305.7509959962500000] |
| 01799527 | POLIS[19.9880000000000000],TRX[0.0000000094539791],USDT[0.0000000004196260] |
| 01799530 | ARKK[1.2497750000000000],BABA[0.1949100000000000],BTC[0.0000091380000000],CRO[89.9874000000000000],ENJ[19.9964000000000000],ETH[0.2619528400000000],ETHW[0.2619528400000000],FB[0.0097264000000000],FTM[0.9418600000000000],FTT[0.4446335315556000],MANA[9.9982000000000000],MATIC[0.9442000000000000],PYPL[0.1999820000000000],RAY[2.4217966000000000],SOL[15.5522418900000000],SQ[1.0498110000000000],USD[-352.6839829321394800] |
| 01799531 | ATLAS[0.0001000000000000],BNB[0.0005044800000000],FTT[5.1997840000000000],TRX[0.0000100000000000],USD[0.6265727941507440],USDT[0.0000000095669884] |
| 01799533 | BTC[0.6822299887233521],ETH[0.0000000101708609],ETHW[0.0000000067708609],FTT[0.0149854717711900],LINK[0.0000000942295371],LUNA2[0.0000000321124008],LUNA2_LOCKED[0.0000000749289352],LUNC[0.0000000021703629],NFT (3348203344326296571[1],NFT (3848119661059095021[1],NFT (4167867760003558742)[1],NFT (4360691355007226928[1],NFT (4373936624988940450)[1],NFT (5065303818742054415)[1],NFT (5154148449256892891[1],SOL[0.0000000100000000],SRM[0.7951878900000000],SRM_LOCKED[21.8739927700000000],SUN[57.2520000000000000],USD[0.0232626167562942],USDT[0.0000000562256741],USTC[0.0000000055020462] |
| 01799536 | ATLAS[799.6000000000000000],POLIS[29.9940000000000000],USD[1.0005040000000000] |
| 01799537 | ALGO[0.9373600000000000],FTT[1.2000000000000000],GALA[9.8500000000000000],IMX[0.0936000000000000],POLIS[0.0980000000000000],USD[0.3422517193500000],USDT[0.0158974325569241] |
| 01799538 | FTT[36.5216236100000000],HMT[0.7000333300000000],NFT (3255588030797972031[1],NFT (4134658871500736621[1],NFT (4260088835223089791[1],TRX[0.0000010000000000],USD[0.2456592241000000],USDT[0.0000000101644792] |
| 01799539 | USD[-0.0718487692502000],XRP[1.0000000000000000] |
| 01799542 | AVAX[0.0276988164174656],ETH[0.0000000200000000],SOL[0.0000000080713813],SRM[0.0000000095613632],USD[13.9053273450022160],USDT[0.0000003117974144] |
| 01799545 | 1INCH[0.0000000051995222],ATLAS[0.0000000019220750],DOGE[0.0000000011172467],DYDX[0.0000000053518286],POLIS[0.0000004000000000],USD[0.0000022248044646] |
| 01799549 | ATLAS[959.1500000000000000],USD[0.0000000057709336] |
| 01799554 | LUNA2[0.0000000046103053],LUNA2_LOCKED[0.0000001064240456],LUNC[0.0000000071515600],TRX[0.0000010000000000],USD[0.0000014178387],USDT[0.0000000123001846] |
| 01799559 | CEL[0.0000000500116000],FTT[0.0110260277162960],TRX[0.0002800000000000],USD[0.1278305161473535],USDT[0.0000001606569049] |
| 01799560 | FTT[0.0201311804216768],LUNA2[0.0028552479550000],LUNA2_LOCKED[0.0066622452280000],USD[0.0029946678596000] |
| 01799562 | BNB[0.0000001000000000],BTC[0.0000003558752000],TRX[0.0000000074732240],USD[0.0000000081770941],USDT[0.0254374274041705] |
| 01799563 | AUD[0.0000000089631145],KIN[1.0000000000000000],LUNA2[0.0003761041987000],LUNA2_LOCKED[0.0008775764637000],LUNC[81.8974811200000000],USD[0.0000000155168743],USDT[0.0063908200000000] |
| 01799567 | TRX[0.0000020000000000],USD[25.0000000044712450] |
| 01799569 | BNB[0.0000001000000000],FTT[0.0435150298316305],USD[0.0000001418812342],USDT[0.0000003973502490] |
| 01799573 | XRPBULL[8.9902165200000000] |
| 01799577 | MBS[0.9666000000000000],USD[0.0000001110856831],USDT[0.0000000016735488] |
| 01799580 | MNGO[8.6757000000000000],NFT (5065202415357332671[1],NFT (5581504425325734061[1],NFT (5713090171818049951[1],TRX[0.0007890000000000],USD[2.2611147223750000] |
| 01799581 | BAO[1.0000000000000000] |
| 01799582 | ATLAS[8109.1660000000000000],TRX[0.0000030000000000],USD[0.6827248517095010],USDT[0.0000000017608096] |
| 01799586 | ATLAS[28.4889373200000000],FTT[0.8000000000000000],TRX[0.0000010000000000],USD[0.0000000065080352] |
| 01799587 | ATLAS[4098.0658000000000000],POLIS[19.9913170000000000],STARS[0.9855600000000000],TRX[0.0000010000000000],USD[0.8243914604750000],USDT[0.0000000063226782] |
| 01799589 | USDT[0.0001192197502600] |
| 01799594 | TRX[0.0000010000000000],USD[0.0000000133302460],USDT[0.0000000035823892] |
| 01799601 | ADABEAR[205748571154.5000000000000000],BEAR[389.6347309100000000],DOGEBEAR2021[0.0009900000000000],DOT[0.0000001000000000],EOSBEAR[8960.9109619600000000],ETH[0.0000010000000000],ETHBEAR[40515065.0000000000000000],LINKBEAR[75291521.2004600000000000],SHIB[97300.0000000000000000],USD[5.1841824678441553],XLMBEAR[0.0669440000000000],XRP[1179.9354978600000000] |
| 01799602 | DFL[400.0000000000000000],USD[2.8193943750000000],XRP[0.7116380000000000] |
| 01799604 | BTC[0.5166000000000000],FTT[10.9000000000000000],SOL[7.2807013570000000],USD[-58.2013242394694323],USDT[2017.3667898149262500] |
| 01799606 | BTC[0.0000000060000000],LUNA2[1.6484062880000000],LUNA2_LOCKED[3.8462813390000000],SOL[0.0000000100000000],USD[0.0000003272498311],USDT[0.0000000094729946],XRP[321.9888361600000000] |
| 01799610 | ALGO[3.4679117700000000],GBP[0.0000950005017422] |
| 01799611 | USD[0.1416637223605601],XRP[32.0000000000000000] |
| 01799612 | LUNA20.4448505965000000],LUNA2_LOCKED[1.0379847250000000],LUNC[96867.1539727000000000],SHIB[12199696.0000000000000000],SOL[2.0000001000000000],USD[3.1579359425246150],USDT[0.0009540034510375] |
| 01799613 | BRL[4007.0000000000000000] |
| 01799614 | ATLAS[4520.0000000000000000],BTC[0.0167964000000000],ENJ[194.0000000000000000],FTT[1.8000000000000000],GBP[0.0000001136443711],IMX[199.6000000000000000],MANA[104.0000000000000000],SOL[9.1400000000000000],USD[263.3582114847198488],USDT[1.4316938313894031] |
| 01799615 | AURY[0.0000000384884496],BNB[0.0000000460074036],BTC[0.0000005197935],ETH[0.0000010000000000],FTM[0.0000000196662220],IMX[0.0000000070324952],LTC[0.0000000087659612],SOL[0.0000000075303562],TRX[764.0001740041886520],USD[0.2097675813142666],USDT[0.0000003200000000] |
| 01799616 | ETH[0.0000003366134],RAY[0.0847488000000000],SOL[0.0004503500000000],TRX[0.9542030000000000],USD[2.4238120516699460],USDT[-1.1451970146904298] |
| 01799617 | SOL[0.3700000000000000],USDT[29.3391954823000000] |
| 01799624 | POLIS[0.0000001004296192],USD[0.0000001050627656] |
| 01799630 | USD[25.0000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01799632 | ATLAS[0.667700000000000],ETHBULL[0.000082469000000000],MNGO[9.509800000000000],TRX[0.000001000000000000],USD[0.006880394940000000],USDT[0.000000037292159] |
| 01799633 | GBP[0.000000012801779],USDT[362.285091278654250] |
| 01799636 | BTC[0.000012690000000],CHZ[31007.635126550000000],ETH[0.000310510000000000],ETHW[137.752393890000000000],USDT[0.000000093977662] |
| 01799637 | SOL[0.000000010000000],USDT[0.008670599045000],USDT[0.000000005625000] |
| 01799639 | PERP[0.000000042825934],USD[0.000021960173455],USDT[0.000000002043789] |
| 01799644 | 1INCH[197.336456360000000],AGLD[42.900000000000000],ALCX[0.141000000000000],ALPHA[35.000000000000000],AMPL[0.000000021946970],ATLAS[360.000000000000000],BNB[0.069990500000000],BTC[0.021799430000000],C98[27.000000000000000],DODO[76.800000000000000],DOT[1.400000000000000],ENJ[295.000000000000000],ENS[1.120000000000000],ETH[0.261000000000000],ETHW[0.261000000000000],FRONT[46.000000000000000],FTT[2.033114657912917],GENE[8.000000000000000],GRT[1334.000000000000000],KNC[0.000000002954193],LINA[1989.941100000000000],LUNA2[0.000105624696300],LUNA2_LOCKED[0.000240457624700],LUNC[23.000000000000000],PROM[15.110000000000000],RSR[1780.000000000000000],SAND[33.996010000000000],SLP[150.000000000000000],SNX[3.000000000000000],SUSHI[77.000000000000000],SXP[41.000000000000000],TONCOIN[198.800000000000000],UNI[15.800000000000000],USD[0.076115079634984],USDT[0.000000003784068] |
| 01799647 | ATLAS[32546.231872460000000],POL[8325.362318730000000],USD[1.921461348250000] |
| 01799648 | AKRO[2.000000000000000],APE[0.000000018470404],ATLAS[0.000000000010781304],BAO[12.000000000000000],CRV[0.000000006441615],DENT[5.000000000000000],GBP[0.000000069773011],KIN[10.000000000000000],LUNC[0.000000004318562],MOB[0.000000068268640],POLIS[0.000000093828294],RSR[2.000000000000000],SOL[0.000000018583770],TOMO[0.000000095692972],USD[0.000001250450540],USD[0.000001141707785] |
| 01799652 | APT[0.000006140000000],AUD[0.092941580000000],BNB[0.009964390000000],BTC[0.000014779500000],DOT[0.077844330000000],DYDX[0.024634090000000],ETHW[0.000066630000000],FB[0.009127000000000],FTT[0.019296624396383S],KIN[1.000000000000000],LINK[0.094255301399187],LUNA2[2.328546361000000],LUNA2_LOCKED[5.373653813000000],LINC[0.001975800000000],TLM[4289.986531640000000],TRX[0.000067000000000],USDC[1160.000000000000000],USDT[0.000001364887],USTC[329.616925890000000] |
| 01799654 | AURY[2.998560000000000],GOG[695.892900000000000],SOL[0.000000075904000],USD[23.803901693750000],USDT[0.000000454629175S] |
| 01799654 | BNB[0.000000053045700],BTC[0.000000038005100],ETH[0.092583840291640],FTT[0.086814894835994],NFT (296035690826988829)[1],NFT (34283828672318360)[1],NFT (355641169013916884)[1],NFT (358820722435267948)[1],NFT (381362496134165785)[1],NFT (383554032539756031)[1],NFT (408218381162702146)[1],NFT (422027963472413962)[1],NFT (429148911305153316)[1],NFT (431543700154719077)[1],NFT (469301574979001441)[1],NFT (497625322199300745)[1],NFT (527518164216950231)[1],NFT (554077249314679914)[1],NFT (563136170306949750)[1],NFT (573093151882362415)[1],NFT (574894960170923094),SOL[0.000000000000000],USD[106.696069216744694],USD[7305.363589064210900] |
| 01799656 | ATLAS[0.000000056283337],BTC[0.000022855642864],ETH[0.000000007914965],GALA[0.000000007450721],POLIS[0.000000034880029],TRX[0.000000009235587],USD[0.000055291363132] |
| 01799657 | USD[0.000152047600000] |
| 01799662 | ATOM[0.097573060000000],BTC[0.000000071145863],BULL[0.000220000000000],EUR[934.997480000000000],FTT[0.063730950447407],LTC[0.069545528000000],PAXG[0.000000080000000],SOL[0.009820000000000],USD[259.745336382738039],USDT[0.000000077310976] |
| 01799666 | ATLAS[0.000000031648000],BRZ[0.006178850000000],BTC[20.000000007800000],GENE[0.000000032223600],SOL[0.228131380199851S],TRX[0.000000038000000],USD[259.745336382738039],USDT[0.000001930579S5] |
| 01799670 | ATLAS[9559.000000000000000],BOBA[52.745488700000000],DOT[0.082079120000000],OMG[29.745548870000000],POLIS[483.036703530000000],TRX[0.000003000000000],USD[3.618539727759666S],USDT[0.000000298167096] |
| 01799671 | ATLAS[2164.549356680000000],USD[0.000000085143728] |
| 01799672 | BTC[0.000000044600000],EUR[0.000000072369580],FTM[49.665729221704670S],FTT[0.047797475445102S],GODS[5.000000000000000],SAND[14.000000000000000],SLND[0.000000004598430],USD[1.166173892000000] |
| 01799681 | ETH[0.637000000000000],ETHW[0.637000000000000],POLIS[8.866674590000000],SAND[15.000000000000000],SHIB[1360000.000000000000000],USD[2.502422341093500S] |
| 01799682 | USD[0.075173142462500000] |
| 01799690 | TRX[0.000018000000000],USD[0.667728889260338] |
| 01799693 | MATIC[179.964000000000000],SOL[0.002820000000000],TRX[0.000010000000000],USD[139.786929987500000],USDT[0.0082324040869920] |
| 01799695 | ETH[0.000000002107138],FTT[0.000000007133149S],GBP[0.000000076043198],UNI[0.000000055876000],USD[0.000084482093134],USDT[0.000000004392668S] |
| 01799712 | USD[0.000000057777146],USDT[0.000000001584178] |
| 01799714 | BTC[0.000000098320000],SHIB[100370.500532480000000],USD[0.000000094128770] |
| 01799716 | USD[0.000000025000000] |
| 01799720 | TRX[0.000001000000000],USD[0.000000149520782],USDT[0.000000055713424] |
| 01799729 | ATLAS[900.000000000000000],POLIS[49.986700000000000],USD[9.1294107039640000] |
| 01799730 | BOBA[0.047741780000000000],EUR[0.000000091083076],TRX[0.000001000000000],USD[0.000000132198626],USDT[0.0000000327203240] |
| 01799731 | FTT[0.000000003108000],USD[0.000000109442048],USDT[0.0000000530175910] |
| 01799736 | TRX[0.000001000000000],USD[0.000000079333351],USDT[0.0000000308340160] |
| 01799738 | USD[0.000000443355997],USDT[0.086885699937800],XRPBULL[74491799.400000000000000] |
| 01799743 | BAO[10984.040000000000000],KIN[20960.100000000000000],SHIB[3894483.127377670000000],SLP[1109.965800000000000],USD[0.511606721590000],USDT[0.0006980000000000] |
| 01799745 | USD[0.258575034100000] |
| 01799748 | BTC[0.000000079417100],DOT[0.042820630000000],ETH[0.396907120000000],ETHW[0.250933400000000],EUR[1.492159386647683S],USD[0.790212892400000],USDT[0.0094267400000000] |
| 01799753 | SRM[0.054126800000000],SRM_LOCKED[0.333976000000000] |
| 01799756 | AKRO[1.000000000000000],KIN[1.000000000000000],USD[0.000000152771444],USDT[0.000001329447281] |
| 01799759 | USD[30.000000000000000] |
| 01799764 | FTT[0.010081749722759S],USD[0.313063794869586S],USDT[0.0000000041260137] |
| 01799765 | GOG[3.409906741670937S],BTC[0.000000330979000000] |
| 01799767 | FTT[1.741553910000000],TRX[0.000001000000000],USD[-0.000000077303286],USDC[872.199259060000000],USDT[0.0000000038869318] |
| 01799768 | AVAX[0.000000065075859],BTC[0.000000044944000],USD[0.000325590178509],USDT[0.00043343689374S22] |
| 01799771 | AGLD[0.000000002460334S],AKRO[0.000000033986720],AUD[0.000000001468800],BNB[0.000000076365588],CEL[0.000000079043948],ETH[0.000000004197896],FTM[0.000000023202537],LUA[0.000000086608000],MEDIA[0.000000001000000],ORBS[0.000000042100550],SLRS[0.000000008622582],SXP[0.000000050119388],TRU[0.000000079004984],USD[0.000000101120076],USD[730.000000000020980019] |
| 01799772 | BTC[0.014446160878800],FTT[3.999820000000000],LUNA2[0.768052510000000],LUNA2_LOCKED[1.845387255000000],LUNC[172215.840000000000000],SOL[2.127630370000000],TRX[2202.672726668576800],USD[935.888786428165105S],XRP[1151.519866063347620] |
| 01799773 | ATLAS[133.000000000000000],POLIS[20.000000000000000],TRX[0.000001000000000],USD[0.000000076911074],USDT[0.000000676176725] |
| 01799775 | ALICE[21.000000000000000],ATLAS[0.000000030800000],AXS[14.500000000000000],BNB[1.000000000000000],BTC[0.063293294000000],CHZ[400.000000000000000],ETH[0.509933652000000],ETHW[0.509933652000000],FTT[3.600000000000000],SHIB[9398176.400000000000000],SOL[2.689478140000000],USDT[12.000000000000000],UNI[1.600000000000000],USD[515.803246092272500],USDT[0.000000798450400] |
| 01799779 | BNB[0.000000619034T],POLIS[0.605676800000000],SOL[0.000000024382729702],USDT[0.000000473553639S] |
| 01799782 | ATLAS[0.000000030940000],BTC[0.000000008585548],ETH[0.000001000000000],FTT[0.010675176771438S4],SOL[0.008724710322921S6],USD[4.316790342339911S],USDT[0.000010210941950] |
| 01799784 | USD[0.000000105253244],USDT[0.000000084104000] |
| 01799792 | FTT[0.599880000000000],MNGO[50.000000000000000],SHIB[2599480.000000000000000],USD[0.701541121975592S4],USDT[0.000000985061000] |
| 01799794 | ETHBULL[0.000000018250130],FTT[0.085132803646796S],SOL[0.000000071994867],USD[0.000102535903578] |
| 01799798 | TRX[0.000168000000000],USD[0.618571304500000],USDT[0.000000061712606] |
| 01799806 | ETH[0.000000009407274],SOL[0.000000010000000],USD[0.960038182241935T],USDT[0.000179202710216] |
| 01799808 | ATLAS[12.097768120000000],AVAX[0.000000028000000],BUSD[295.000000000000000],FTT[0.000000001011718],POLIS[88.825637680000000],SOL[0.000000047391000],TRX[0.935400000000000],TRY[0.578641110000000],USD[301.292557534999391S],USDT[0.000000327297574] |
| 01799813 | FTT[224.794470000000000] |
| 01799816 | BCH[0.000000044035681],FTM[0.013784870000000],LTC[0.000000001975900],USD[0.000000253064519] |
| 01799817 | SOL[-0.000002558347386],USD[0.105724445449672],USDT[0.000000094042702] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01799819 | ALGOBEAR[40182129887.27967000000000000],ALGOBULL[200000.000000000000000000],BTC[0.000000001627800000],DOGEBULL[49.000089496323219],ETHBULL[1.00783688553653393],ETHW[0.000560800000000000],FTT[0.000519900000000],GARI[0.000000000144256000],LUNA2[0.052819385593500000],LUNA2_LOCKED[0.123245233800000000],LINC[1.532492000000000000],NFT[3141188442078182681[1],SHIB[0.007691245792960000],SOS[0.000000037884016],SRM_LOCKED[0.000090650000000000],TOMO[0.000000005498360],USD[0.056684269007197],USDT[0.000000001327508],XRPBULL[0.768927239516800],ZAR[0.000001236966374] |
| 01799820 | ALGOBULL[14475656.600000000000000],ATOMBEAR[12975680.000000000000000],ATOMBULL[321.900820000000000],BALBULL[325.939960000000000],BCHBULL[1050.815610000000000],BSVBULL[770830.330000000000000],BULL[0.000210000000000],BULLSHIT[0.830810000000000000],COMPBULL[41.492115000000000],DEFIBULL[0.999810000000000000],EOSBULL[45691.317000000000000],ETCBULL[16.048855000000000000],FTT[0.000000030000000],GRTBULL[164.268783000000000],HTBULL[21.721486400000000],KNCBULL[354.489645000000000],LINKBEAR[29994300.000000000000000],LINKBULL[2.598556000000000],LTCBULL[152.970930000000000],MATICBULL[337.266639000000000],MKRBEAR[98.499000000000000],OKBBEAR[199962.000000000000000],SUSHIBEAR[99992.000000000000000],SUSHIBULL[262969.030000000000000],SXPBULL[14139841190000000000000],THETABEAR[44000000.000000000000000],THETABULL[1.000428100000000000],TOMOBULL[129275.430000000000000],TRX[0.000010000000000],TRXBULL[30.294243000000000000],TRYB[0.000000005748800],USD[0.059667224277952],USDT[0.000000034466463],VETBULL[8.398784000000000],XLMBULL[6.199107000000000000],XRPBULL[12008.447700000000000],XTZBULL[41.992400000000000000],ZECBULL[86.687327000000000000] |
| 01799821 | USD[765.661232985372743100000000],USDT[0.000000004904380] |
| 01799822 | POLIS[20.000000000000000000],TRX[0.000020000000000],USD[11.310981063440000],USDT[8.030000002770638] |
| 01799827 | USD[0.000000007800000] |
| 01799828 | BICO[0.977200000000000],BNB[0.000000001622430],ETH[0.000532130000000],ETHW[0.000532127202792],LUNA2[1.718213689000000000],LUNA2_LOCKED[4.009165275000000],NFT[366693871882103214][1],SOL[0.000000004670665],USD[-1.097170322064889],USDT[0.000000043155360],XRP[0.602092000000000] |
| 01799829 | AGLD[0.014867000000000],DYDX[0.081000000000000],FTT[0.096200000000000],POLIS[0.005000000000000],TRX[0.000000000000000],USD[0.000000165329218],USDT[0.000000004795848] |
| 01799835 | BTC[0.056614583420000],DOT[5.099105940000000],ETH[0.249250000000000],ETHW[0.249250000000000],LINK[10.097730200000000],LTC[1.837559482000000],USD[0.000000408652135] |
| 01799835 | BTC[0.000000027452000],BULL[30.094749906936136],LUNA2[0.000081285092370],LUNA2_LOCKED[0.000189665215500],LUNC[1.770000000000000],USD[2.058886650716034],USDT[0.003523771310070] |
| 01799838 | USD[0.357115220000000] |
| 01799839 | BNB[0.000000057754616],BTC[0.000000004000000],DOGE[0.000000005778918],ETH[0.000000078214208],ETHW[0.000257338536425],LINK[0.000000009145939],MATIC[0.000000044013142],SOL[0.000000007099861],SUSHI[0.000000001260193],UNI[0.000000126019319],USD[6.125624174364693],USDT[6.772185362028196] |
| 01799844 | AUD[0.006327660000000],ETH[0.000000076878174],USD[0.000000018504846] |
| 01799851 | ATLAS[14.522082331232500],FTT[0.200000000000000],SOL[0.000000048300000],TRX[0.753244000000000],USD[65.388969348488163],USDT[0.165977100477646] |
| 01799847 | ZECBULL[31.261815440000000] |
| 01799853 | SOL[0.002101650000000],STEP[0.084955000000000],TRX[0.000001000000000],USD[0.0683130002669999],USDT[0.000000005945488] |
| 01799856 | BNB[0.027280993732510],EUR[4.112034066408300] |
| 01799862 | LINK[0.252743670000000],LUNA2[0.000000184797295],LUNA2_LOCKED[0.000000431193688],LUNC[0.004024000000000],USD[-0.002321715471039],USDT[0.000471932494676] |
| 01799863 | USD[55.000000000000000] |
| 01799865 | ATLAS[1970.890591040000000],AUD[0.000000005136393],BAO[4.000000000000000],BF_POINT[200.000000000000000],FTM[0.033470830000000],KIN[2.000000000000000],MNGO[1582.032004190000000],RSR[3.000000000000000],TRX[4.000000000000000],UBXT[1.000000000000000],USD[0.000000031642406],XRP[0.086506360000000] |
| 01799867 | AKR[1.000000000000000],ALCX[0.000000010284936],ATLAS[0.000000040600000],AURY[0.000000041406000],BAO[7.000000000000000],FTT[0.000000008082000],KIN[7.000000000000000],SOL[0.032685167877854],SPELL[3152.904968608292987],TRX[2.000000000000000],USD[0.000000247932703] |
| 01799872 | AUD[0.005460500000000],USD[0.002120798516028],USDT[0.000000146903358] |
| 01799876 | USD[0.000000000000000] |
| 01799878 | FTT[0.000001997019375],GBP[0.000000010421204],USD[0.000000036402645],USDT[0.000000012000000] |
| 01799880 | TRX[0.000020000000000] |
| 01799883 | ETHW[0.827850960000000],USD[0.0015837950040000] |
| 01799884 | BNB[0.000000037353440],SOL[0.000423550000000],THETABULL[5.545864340000000],USD[5.499678611248240],USDT[0.000000022067496] |
| 01799891 | FTT[0.099050000000000],SOL[0.009996314000000],USD[0.467180029150622],USDT[0.000000069427572] |
| 01799896 | TRX[0.000010000000000],USD[0.003653030000000] |
| 01799897 | AAVE[0.000000008672614],BAO[1.000000000000000],BTC[0.000000003543421],CAD[0.004486583704700],CHZ[0.000000015000000],DYDX[0.000000076300000],ETH[0.000000895017705],ETHW[0.000000895017705],FIDA[0.000078340000000],FTM[0.526991772096956],GRT[0.000000077000000],HNT[0.000000062500000],IMX[0.471472774712000],LINK[0.000000033032041],LRC[2.785592926257095],MANA[0.000000096258361],MATIC[0.427368885012414],MKR[0.000449676478720],RUNE[0.000000021085200],SAND[0.000000033879794],SOL[0.002252704000000],USD[0.111265323150617] |
| 01799898 | XRPBULL[38833.505799380000000] |
| 01799899 | CRO[0.000000691700083],ETHW[1.000000000000000],USD[0.000000007734318],USDC[3181.719264490000000],XRP[0.000000003073540] |
| 01799904 | ATLAS[4000.000000000000000],FTM[26.276954700000000],POLIS[40.000000000000000],USD[0.000000010232597] |
| 01799906 | GBP[0.000000018707840],USD[0.000348418481041] |
| 01799907 | ETH[0.000000010000000],USD[1.567769043620560] |
| 01799914 | USD[0.000000063401307],LTC[0.000000005728320],USD[0.000000005355848],USDT[0.000000011232302] |
| 01799916 | USD[0.000001659667823] |
| 01799921 | BTC[0.000000059851042],USD[0.038784827704823] |
| 01799922 | APE[146.372946680000000],ATLAS[2485.867060716674268],BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.000000068192636],DOGE[2276.974566770000000],ETH[0.994010354873102],ETHW[0.000000048731020],FTT[2.797941330000000],KIN[1.000000000000000],SOL[10.020111490000000],TRX[1.000027000000000],UXBT[2.000000000000000],USDT[0.000000031736558] |
| 01799932 | TRX[0.000001000000000],USD[0.002181265360000],USDT[0.000000007661073] |
| 01799933 | USD[-0.076441406645816],USDT[0.593423660000000] |
| 01799935 | BCHBULL[39138.676906720000000],LTC[30.457926860000000],XLMBULL[6917.843320766855040],XRPBULL[268408.076091606515800] |
| 01799937 | BAO[0.000000030000000],ETH[0.000000020000000],GBP[0.735060058742251],MANA[0.000000000000000],SLP[0.000000001218170],USD[0.000000191916169] |
| 01799942 | BNB[0.0185071100000000],FTT[0.000000047470490],USD[0.000000898236808] |
| 01799944 | ETH[0.0009568000000000],ETHW[0.000995680000000],GBP[0.000000067453950],SOL[0.010000000000000],USD[0.537035207500000],USDT[0.415604530750000],XRP[0.100000000000000] |
| 01799952 | AKRO[1.000000000000000],AURY[0.000000077848685],FTT[0.000000015490663],GENE[0.000000000000000],GOG[0.000000062573990],RAY[0.000000009710000],SOL[0.000347978745662],USD[0.000000183072136],USDT[0.000000048256049] |
| 01799956 | ATLAS[650.000000000000000],FTT[0.012032210000000],POLIS[0.171805310000000],USD[0.000000038250756] |
| 01799962 | AUD[0.000086353521910],BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000003814193824] |
| 01799966 | AXS[1.400000000000000],BTC[0.000094018990868],ETH[0.158481190000000],ETHW[0.158481190000000],GODS[0.077614000000000],USD[0.081413974500000],USDT[1.828773815500000] |
| 01799970 | SOL[0.000000035692800] |
| 01799975 | BAO[711.196322670000000],KIN[504.201680670000000],LUA[0.028171720000000],SLRS[0.741707470000000],TRX[0.000001000000000],USD[0.000000001314612],USDT[0.000000048903206] |
| 01799979 | ETH[0.000000021695600],USD[0.000231823034955] |
| 01799980 | BTC[0.004899240000000],ETH[0.083000000000000],ETHW[0.083000000000000],EUR[0.354795147000000],FTM[183.000000000000000],FTT[4.000000000000000],MATIC[340.038341260000000],QI[130.000000000000000],RAY[3.999620000000000],SAND[28.000000000000000],SOL[0.749857500000000],SRM[4.000000000000000],USD[1.031981197120377],USDT[0.006700000000000] |
| 01799982 | USD[0.060177516900000],USDT[0.006700000000000] |
| 01799984 | USD[0.000000008814125] |
| 01799988 | BUSD[429.496116200000000],FTT[10.006107492196004],USD[58.854282373775202],USDT[0.000000251494487] |
| 01799991 | BTC[0.000000074246280],BTC[0.000000017014152],ETH[0.000000019208216],ETHW[0.000000019208216],EUR[0.000000089394084],FTT[400.272331472520434],LINK[0.000000050000000],MATIC[0.000000037589493],SOL[0.004219500000000],SRM[0.042195000000000],SRM_LOCKED[2.437478890000000],UNI[0.000000002140314],USD[-4747.193690458241784000000000],USDT[19084.157322297410647] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01799992 | BNB[0.0000304400000000],BRZ[0.0025065022080000],POLIS[0.0510800000000000],TRX[0.0000020000000000],USD[0.0000000706006577],USDT[0.0000000069046956] |
| 01799993 | TRX[0.0000010000000000],USD[0.0178036495000000],USDT[0.0000000042861340] |
| 01799995 | TRX[0.0000010000000000],USDT[0.0000000089843544] |
| 01799996 | ATOMBULL[600.0000000000000000],USD[0.0000005346349900],USDT[0.0000000036198654] |
| 01799997 | APE[0.0325200000000000],ATLAS[4.1380000000000000],GOG[0.5942000000000000],IMX[0.0246400000000000],POLIS[0.0403600000000000],TRX[0.0002890000000000],USD[0.0090667663900000],USDT[0.0000000081228808] |
| 01799999 | AVAX[0.0000707400000000],EURT[0.0899712200000000],MSOL[0.0000001000000000],TRX[0.2687673700000000],USD[0.1215134300000000],USDT[0.0007263800000000] |
| 01800000 | TRX[0.0001000000000000],USD[0.0000001396538910],USDT[0.0000000046703702] |
| 01800001 | AKRO[2.0000000000000000],AUD[0.0001084901046155],BAO[4.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],UBXT[2.0000000000000000] |
| 01800003 | BAO[1.0000000000000000],ETH[0.0000000800000000],USD[0.0001307001143713] |
| 01800005 | ATLAS[1029.8165080000000000],CHZ[7.4381324400000000],CRO[6.6090454735034612],ETH[0.0000000070000000],FTM[0.0000000013709096],GALA[494.2050433500000000],MATIC[0.6128777506020632],MNGO[8.0464044300000000],RUNE[0.0000000045440000],SAND[23.0000000000000000],SOL[0.0000000077758571],USD[27.7413146054486662000000000],USDT[0.0000000025470695] |
| 01800006 | SOL[0.0757814104538400] |
| 01800009 | BTC[0.0188802900000000] |
| 01800010 | ATLAS[0.0000058030000000],BNB[0.0000000079700000] |
| 01800011 | XRPBULL[1.0000000000000000] |
| 01800018 | ATLAS[240.0000000000000000],FTT[0.0123788299799630],USD[0.4856439906998361] |
| 01800024 | TRX[0.0000020000000000] |
| 01800030 | ATLAS[3590.0000000000000000],BNB[0.0000001000000000],USD[0.0512014206314960] |
| 01800034 | MOBI[0.4758000000000000],USDT[4.2619658800000000] |
| 01800035 | USD[0.0305473304400000] |
| 01800038 | BNB[0.0000000049034892],ETH[0.0000000050000000],SOL[-0.0000000003605161],USD[0.0000001108065402],USDT[0.0000000000318499] |
| 01800044 | FTT[8.3047520000000000],USD[0.1100029476752000] |
| 01800045 | EUR[0.0000000383302467],USD[0.0000000033873266],USDT[0.0000000061235120] |
| 01800049 | ATLAS[6667.3860000000000000],SHIB[95553.3062200000000000],TRX[0.0000010000000000],USD[176.6648318220000000],USDT[0.0000000068146736] |
| 01800051 | SOL[0.0007090900000000],TRX[0.0000040000000000],USD[-0.0019576866109439],USDT[0.0000000028643288] |
| 01800055 | USD[0.0061319763999722],USDT[0.0000000075243073] |
| 01800059 | MATIC[10.0000000000000000],TRU[10.0000000000000000],USD[2.9701754850000000],USDT[0.0855747334743208] |
| 01800060 | USD[0.0000000083565404],USDT[0.0000000062848520] |
| 01800061 | ATLAS[49.9900000000000000],NFT[558011027942022448][1],POLIS[1.2557680100000000],USD[0.0000003768833367],USDT[0.0000000032775824] |
| 01800067 | AUDIO[1.0217649400000000],AXS[0.0000000046684644],BAO[1.0000000000000000],CRO[0.0000000009397198],ETH[0.0000038100000000],ETHW[0.0000038100000000],EUR[5.3363396163875322],FIDA[0.0000000060000000],FTM[0.0077526872551834],FTT[0.0011860319650000],SAND[0.0334426435209715],SOL[0.0000091929082972],SRM[0.0000000071524579],TRX[2.0000000000000000],USD[2.1566065533135282],USDT[0.0000000078452819] |
| 01800068 | AUD[0.0042742100000000],USD[0.0004284580238198] |
| 01800069 | FTT[0.0995060000000000],SOL[-0.0287712492033412],TULIP[0.0901000000000000],USD[6.7188276503750000],USDT[0.5727879823150000],XRP[0.5491992500000000] |
| 01800070 | USD[30.0000000000000000] |
| 01800084 | USD[0.0000000152185920],USDT[0.0000000053499010] |
| 01800085 | AURY[0.0000000036000000],BTC[0.0000405395196175],ETH[0.0002457337952156],ETHW[0.0000547537952156],FTT[0.0000000059793135],USD[0.0002396361743132],USDT[2357.2120446033371088] |
| 01800086 | ATLAS[8.5800000000000000],TRX[0.0000010000000000],USD[0.0000001409396600],USDT[0.0000000009915812] |
| 01800092 | AURY[0.2769229500000000],POLIS[0.0160000000000000],USD[0.0000000074562320] |
| 01800095 | BNB[0.0000000020000000],USD[0.0000342008870400] |
| 01800096 | ATLAS[7.3400000000000000],TRX[0.0000030000000000],USD[0.0000000607500000] |
| 01800099 | TRX[0.0001000000000000],USD[0.0000000095988840],USDT[0.0000000080618993] |
| 01800105 | USD[0.0000008030232432],USDT[0.0000000032395520] |
| 01800116 | ATOM[0.0000000268155508],ATOMBULL[1000.0000000000000000],BTC[0.0000000005780290],LTCBULL[40092.6200000000000000],SOL[0.0187459148296218],USD[-0.1815674674301638],USDT[0.0000000215459608],XRP[0.0000000076300000] |
| 01800117 | TRX[0.0000040000000000],USD[0.0000000032225925] |
| 01800118 | BTC[0.0000000082625840],USDT[0.0000000020560000] |
| 01800124 | SPELL[399.9280000000000000],USD[1.9664456286250000] |
| 01800125 | BNB[0.0000000068454600],SOL[0.0000000029287257],TRX[0.1193478400000000],USD[-0.0000141201176552],USDT[0.0000000030424041] |
| 01800126 | ATLAS[2.2260000000000000],POLIS[0.0472200000000000],USD[0.0000001300058700],USDT[0.0000000852425528] |
| 01800127 | ATLAS[0.0000004665074],FTT[0.0000000032965500],POLIS[0.0000000089289404],SOL[0.0000000002723752],USD[0.0000000042162950] |
| 01800128 | ATLAS[7.3980000000000000],BULL[0.0000216520000000],ETH[0.0001054400000000],ETHW[0.0001054417322996],SOL[0.0054380000000000],TRX[0.0000010000000000],USD[0.0000000115986640] |
| 01800135 | ATLAS[4848.0170775700000000],TRX[0.0000020000000000],USD[0.0774318071543956],USDT[0.0000000007231853] |
| 01800136 | USD[1.2413972155000000] |
| 01800138 | NFT[370643696114409070][1],NFT[446209382098867968][1],NFT[456243198029966510][1],NFT[497378065014047617][1],USD[0.0888191500000000] |
| 01800141 | BNB[0.0000000025480000],USD[0.8278423969750000] |
| 01800143 | FTM[1.0000000000000000],USD[0.0000000142997968],USDT[0.0000000011691584],XRP[5.0000000000000000] |
| 01800145 | USD[30.0000000000000000] |
| 01800154 | BAND[0.0000000068000000],EUR[0.0000006686717240],LINK[0.0000000051400000],TRX[0.0000000042207546] |
| 01800156 | EUR[0.0000000370745891],NFT[369997363956768553][1],NFT[390310234071009565][1],NFT[400905415706611479][1],NFT[451633673732593995][1],NFT[477799588115288901][1],USD[0.0000000085633030] |
| 01800157 | XRPBULL[2167351.3065005300000000] |
| 01800166 | ETH[0.0000000024000000],FTT[0.0000000018461372],LUA[0.2225147900000000],TRX[0.0000010000000000],USDT[0.0000000059208684] |
| 01800173 | BTC[0.0175000000000000],DOGE[1360.0000000000000000],ETCBULL[68.7500000000000000],ETH[0.0000000050000000],ETHBULL[0.2630000000000000],FTT[0.1133759298696180],USD[0.0534548450358835],USDT[-1.3068664160995773] |
| 01800175 | BICO[7461.7344100000000000],LINK[0.0084850000000000],USD[2.8658525575522622],USDT[0.0000000114357891] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01800178 | BTC[0.000000003000000],FTT[0.161480483326768],TRX[0.000899007000000],USD[0.000003472905349],USDT[0.000000040033528] |
| 01800183 | AKRO[1.000000000000000],AUD[0.000000126958400],USDT[0.138945210000000] |
| 01800187 | XRPBULL[47906.985548810000000] |
| 01800188 | DFL[9.994000000000000],FTT[0.067223259493856],USD[7485.516288162250000],USDC[1997.000000000000000] |
| 01800197 | AGLD[13.577471770000000],AXS[0.687800990000000],DYDX[8.743289580000000],EUR[0.000000455677970],FTT[0.122173733046201],USDT[0.000000054457122] |
| 01800203 | FTT[50.049414159298804],SOL[0.190619216628754],USD[2.751887949020927 8],USDT[0.000000006638750] |
| 01800204 | RAY[8.251314850000000],TRX[0.604301000000000],USD[11.198820396600000],USDT[0.002471160000000] |
| 01800206 | TRX[0.000001000000000] |
| 01800212 | USDT[1.932944074000000] |
| 01800213 | CHF[0.000000003941 9912],USD[869.179727868787350000000000] |
| 01800214 | BADGER[0.000000012145521],BNB[0.000000091907852],FTM[0.000000006000000],FTT[0.000000029704477],GRT[0.999430000000000],POLIS[0.000000050174680],SAND[0.000000091335811],SHIB[0.000000021335811],SOL[0.000000073235538],USD[0.000000078641939],USDT[0.000000148076452] |
| 01800217 | ATLAS[16998.600000000000000],ETH[0.000000033118000],POLIS[99.990000000000000],USD[0.001348307092330] |
| 01800219 | AURY[0.000000036888552],BTC[0.000000072850000],ETH[0.480396977086631 2],ETHW[0.000000036111680],IMX[0.000000054907992],USD[0.000000037740394] |
| 01800220 | AVAX[0.017109300000000],BRZ[25.000000000000000],BTC[0.000015270000000],DOT[0.034179390000000],LUNA2[0.003977104471000],LUNA2_LOCKED[0.009279910433000],LUNC[0.012811800000000],SOL[0.204763650000000] |
| 01800221 | AAVE[0.000000030754294],AVAX[0.000000044539535],AXS[0.000000014882792],BNB[0.000000078206472],DOGE[0.000000001104870],FTM[0.489035480854876 0],FTT[0.000000038417695],LUNA2[0.002550954452000],LUNA2_LOCKED[0.005952227054000],LUNC[20.438871600000000],MATIC[1410.04 6380000000000],SOL[0.032149608463800 0],USD[0.464040078249131 0],USDT[0.000000021864440] |
| 01800223 | ATLAS[4000.000000000000000],POLIS[39.992400000000000],SUSHI[5.50000000000000],USD[2.469035267500000],USDT[0.000000034877576] |
| 01800225 | AAVE[0.000000020000000],ATLAS[5599.191800000000000],AVAX[1.299519400000000],AXS[1.199730000000000],BTC[0.061855640000000],FTT[3.391000000000000],LINK[0.499334000000000],LUNA2[0.334989239200000],LUNA2_LOCKED[0.781641558100000],LUNC[1.079130600000000],POLIS[117.778796000000000],SOL[0.6 29733600000000000],USD[0.533647503755388],USDT[0.451268237000000] |
| 01800227 | USD[0.000000062164396],USDT[0.000000005441142] |
| 01800228 | POLIS[33.489626000000000],TRX[0.000001000000000],USD[0.376549990000000],USDT[0.000000097618503] |
| 01800229 | USD[0.000000144984952],USDT[0.000000005594812] |
| 01800232 | BAO[2.000000000000000],KIN[1.000000000000000],RSR[1.000000000000000],TRX[1.000000000000000],USD[0.000003754043642] |
| 01800242 | BTC[0.000000004000000],USDT[2.572045860000000] |
| 01800248 | BTC[0.000000071657616],USD[281.462116842720514],USDT[0.387163226755250 7] |
| 01800249 | BNB[0.000000100000000],BTC[0.000060000000000],ETH[0.000000100000000],ETHW[1.329901039864321 5],FTT[0.046857000000000],TRX[0.000001000000000],USD[-0.000000611060417],USDT[0.000000386212608] |
| 01800254 | BNB[0.000000100888740],BTC[0.000000005000000],DYDX[0.000000002578381 1],LUNC[0.000000200000000],NFT [451897517919691709][1],SOL[0.000000010223490 0],USD[-0.000419063380296 6],USDT[0.000000045253005] |
| 01800260 | BNB[0.000000100000000],ETH[0.000000007400000],FTT[0.002070619464334],SOL[54.360000010000000],USD[0.115142683623237 9] |
| 01800261 | USD[0.000000016500000],USDT[0.000000006499266] |
| 01800264 | TRX[0.000002000000000],USD[0.000000061600000],USDC[78.615921150000000],USDT[0.000096943500000] |
| 01800267 | ATLAS[6.144334698400000],AUDIO[1.034513650000000],BTC[0.158807500000000],CVX[121.485834200000000],DENT[1.000000000000000],DYDX[172.316494750000000],FTT[21.475427418435992 9],HOLY[1.077150260000000],MATIC[0.000000074094780],MNGO[0.000000095547680],RSR[1.000000000000000],SRM[0.000736790000000],TRX[1.000000000000000],UBXT[1.000000000000000] |
| 01800270 | LUNA2[0.164920563900000],LUNA2_LOCKED[0.384814649000000],LUNC[35911.80000000000000],USD[-0.010599471635963 4],USDT[0.000000011759274] |
| 01800273 | EOSBULL[225117.7594204200000000] |
| 01800276 | BRZ[2.702591705676625 0],BTC[0.000000068000000],FTT[0.090541894367272 1],SOL[0.062751690000000],SRM[0.024513680000000],SRM_LOCKED[-0.843885120336612 5],USDT[-0.000000010335928] |
| 01800278 | BTC[0.000000004000000],USD[0.009683547140000] |
| 01800280 | DYDX[26.200000000000000],FTT[23.095499400000000],MER[536.892600000000000],USD[0.654562240000000],USDT[4.136600000000000] |
| 01800281 | ANC[0.026983470000000],BF_POINT[300.000000000000000],GBP[0.000000042189861],LUNA2[0.000000319349748],LUNA2_LOCKED[0.000000745149412 2],LUNC[0.069539080000000],USD[0.000000026474917] |
| 01800283 | FTT[0.003059804623310],LUNA2[0.005060109806000],LUNA2_LOCKED[0.011806922880000],NFT [355592211786644085][1],NFT [372135103676581184][1],NFT [550764791261060421][1],NFT [552212641445009609][1],TRX[0.000001000000000],USDT[0.319200300901698 2],USTC[0.716283000000000] |
| 01800288 | TRX[0.000001000000000],USD[1.015208068951268],USDT[0.000000076672680] |
| 01800290 | FTT[0.026245462975295 8],SOL[0.015336230000000] |
| 01800294 | USD[0.007016910000000] |
| 01800295 | BTC[0.000001375980821],FTT[11.013956543349374 4],LUNA2[0.521279072027351 0],LUNA2_LOCKED[1.216317834830485 6],LUNC[0.007170000000000],TRX[34.995860000000000],USD[472.652411724784415 4],USDT[0.000000238951121] |
| 01800297 | AUD[0.000000207117905],TRX[0.000002000000000],USD[-4.698591900430143 7],USDT[6.745604129525835 7] |
| 01800298 | ADABULL[0.000000068364656],ETHBULL[0.000000001000000],USD[-0.000000761914132],USDT[0.000000098477990],XRP[0.000000178494669],XRPBULL[6210061.8514088418741695] |
| 01800299 | BNB[0.005000000442193 6],ETH[0.000069260000000],FTT[0.087273000000000],MATIC[0.325760680000000],RAY[0.774929009391633 8],SOL[0.577981127627644 0],SPELL[0.000000025600000],USD[0.819700649636801 3],USDT[0.002745160981011 0],YFI[0.000000095000000] |
| 01800302 | USD[0.000000008000000],USD[0.017284150574442],USDT[0.000000067849169] |
| 01800304 | TRX[0.000002000000000],USD[0.468038527500000] |
| 01800307 | ETHBULL[0.176611710000000],LTCBULL[64.440565260000000],ZECBULL[57.758155440000000] |
| 01800309 | BOBA[0.000000035200000],BTC[0.000000057766791],ETH[0.000000057496463],ETHW[0.000000026323985],EUR[0.000076921561562],FTM[0.000000050000000],FTT[10.300000008500000],IMX[0.000000036150000],MATIC[0.000000088385 22],SAND[0.000000014000000],USD[0.000113388116599],USDT[0.000000099283152] |
| 01800310 | ATLAS[70537.490000000000000],POLIS[1198.509520000000000],TRX[0.000001000000000],USD[1.005480251911909 4],USDT[0.000000127412784] |
| 01800311 | USD[0.241667115000000] |
| 01800313 | USD[0.684122880000000],USDT[12.052899617500000] |
| 01800314 | BNB[0.000000062708555],ETH[0.000406346725520 0],ETHW[0.000406350503690],FTM[0.942220000000000],SHIB[99262.000000000000000],SOL[0.000395980000000],USD[71.823400641605000 0],USDT[0.078103709500000] |
| 01800316 | MEDIA[0.009998100000000],USD[1.529181201625580 0],USDT[0.000000032452888] |
| 01800318 | FTT[0.000000062576420],SOL[0.000000092568215],USD[0.000001587157193 8],USDT[0.000000044800000] |
| 01800319 | AVAX[0.000000024284187],BTC[0.000000001000000],CQT[0.000000055110000],ETH[0.000000071428168],FTM[0.448800000000000],FTT[0.035792648194925 9],MANA[0.000000061321840],SRM[0.000000011961200],USD[0.030976711196759],USDT[0.000000002884916 2] |
| 01800320 | ATLAS[0.000000023000000],AVAX[0.000000059315522],CRO[0.000000099620627],ETH[0.000000058978340],FTM[0.000000038239305],FTT[25.000000079726792],LUNA2[1.468380471410000],LUNA2_LOCKED[3.426210996100000],LUNC[5707.710000000000000],MATIC[0.000000019982210],SAND[0.000000035103075],SUSHI[0.000000017817761],USD[27.876011742934070000000],USD[0.000912240484 0508],XRP[300.670276810000000] |
| 01800322 | AKRO[1.000000000000000],BAO[34830.891765360000000],KIN[1.000000000000000],RSR[815.634285680000000],SLP[399.341334790000000],USD[0.000912240484 0508],XRP[300.670276810000000] |
| 01800324 | ATLAS[1637.000000000000000],POLIS[15.796200000000000],TRX[0.000001000000000],USD[0.000000140290796],USDT[0.000000093564514] |
| 01800326 | BTC[0.021587412189646 0],FTT[0.000000010000000] |
| 01800328 | DOGEBULL[0.450786910000000],EOSBULL[1093086.38732650000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01800329 | EOSBULL[17946.531292650000000000] |
| 01800331 | BTC[0.000000001043223],ETH[0.0000000050000000],RAY[0.000000002120000],SOL[0.000000032647500],USD[0.000000007870187],USDT[0.00000084579130] |
| 01800334 | AURY[0.000000005588430],BNB[0.000000084926437],BTC[0.035397956508899],ETH[0.000000004234128],FTT[25.350688436689766],IMX[0.000000050245990],LINK[0.000000000670700],LTC[0.000000002511312],MATIC[0.000000007066400],NFT (325294401608687735)[1],NFT (328831914407426501)[1],NFT (330642540354473557)[1],NFT (343165650359799517)[1],NFT (35361859813211726)[1],NFT (404496474916955850)[1],NFT (410831832441331012)[1],NFT (413150857803809077)[1],NFT (442410988195166202)[1],NFT (453906646443623345)[1],NFT (467605250259413316)[1],NFT (475610507227007622)[1],NFT (512717462830681)[1],NFT (515482441933238305)[1],NFT (517483309772964528)[1],NFT (527568994469003741)[1],NFT (531489057335930938)[1],NFT (557057849419580805)[1],RAY[0.000000029391040],SAND[0.000000061738600],SHIB[0.000000020423049],SOL[0.000000003000344949],SRM_LOCKED[0.023002270000000],UNI[0.000000094415542],USD[0.000082211550811B],USDT[0.00000021155081181],USDT[250.000000015213799] |
| 01800338 | THETABULL[4.919665086000000000],TONCOIN[120.000000000000000],TRX[0.000001000000000],USD[87.822712680000000],USDT[250.00000015213799] |
| 01800338 | ATLAS[2.498000000000000],USD[0.000000044376550],USDT[0.000000000275070] |
| 01800344 | USD[8.985604700000000],USDT[91.000000018464120] |
| 01800347 | ETH[0.000995860000000],ETHW[0.013995860000000],LUNA2[1.230779494000000],LUNA2_LOCKED[2.871818820000000],LUNC[237244.603376800000000],SOL[0.910000000000000],USD[0.119075344194791],USTC[19.996400000000000] |
| 01800351 | POLIS[0.066160000000000],TRX[0.000016000000000],USD[0.373086866234714],USDT[0.000000089018070] |
| 01800353 | SOL[0.000000063784765],USD[0.438754024933706],USDT[0.00000042294613] |
| 01800356 | ETH[0.000921500000000],ETHW[0.000521273340000],POLIS[0.064000000000000],PTU[0.901600000000000],USD[0.000000116193093],USDT[0.000000052013351] |
| 01800360 | BTC[0.019896418000000],CRO[9.595000000000000],USD[1.939408014924684Z] |
| 01800363 | BOBA[0.043000000000000],BULL[0.004000003000000],ETH[0.0000001000000000],USD[3.665221621385211],USDT[0.000000063568286] |
| 01800364 | SOL[0.001696357835822],USD[1.524013414082122Z] |
| 01800365 | NFT (575877704679869603)[1],USD[0.380000000000000] |
| 01800374 | EOSBULL[3979.202085788800000],ETH[0.014354486237620],ETHW[0.014354486237620],LTCBEAR[0.000000002750000],TOMO[14.418854440700000],TRX[315.728010920000000],USD[0.00000007258721 6] |
| 01800375 | AUD[0.0000000030613697],BTC[0.000000075405642],DOGE[0.000156130000000],ETH[0.000000008751833 6],ETHW[2.114726556090081 5],USDT[0.000000046276026] |
| 01800393 | BTC[0.000530000000000],POLIS[0.081921820000000],TRX[0.000001000000000],USD[5.258445528000000],USDT[0.006027000000000] |
| 01800395 | LTC[0.005115440000000],USD[0.866994667500000],XRP[0.364814000000000],XRPBULL[20419201.955680720000000] |
| 01800396 | AURY[6.999620000000000],FTT[0.000000003844620],GODS[16.898461000000000],IMX[9.998100000000000],POLIS[12.291982000000000],USD[0.924375587040604],USDT[0.000000062607220] |
| 01800397 | SOL[0.379072800000000],USDT[0.721838520065820 0] |
| 01800399 | ATLAS[8.281266540000000],POLIS[1231.575254420000000],USD[2.203581348739050 8] |
| 01800403 | ETH[0.000438910000000],ETHW[0.000438907263219 0],USD[5.49242630785000000] |
| 01800404 | BTC[0.088462319216829],ETH[0.000000007238950 0],EUR[0.000000065148897],STETH[1.647267813645839 1],USD[0.000000067055940],USDT[0.000051921164824] |
| 01800405 | AUD[0.000000082469221],USD[0.000000153861075] |
| 01800406 | BTC[0.0000176600000000],ETH[59.554738110000000 0],FTT[0.020027160000000 0],SRM[43.534453280000000 0],SRM_LOCKED[385.910252020000000] |
| 01800409 | FTT[0.4000000000000000],TRX[0.000001000000000],USD[0.567362990000000 0] |
| 01800410 | ATLAS[499.320000000000000],ATOM[5.698038000000000 0],FIDA[0.000000002564561 0],FTT[0.399874000000000 0],POLIS[8.016104930000000 0],SOL[0.000000002378400 0],TRX[0.000002000000000],USD[0.123604064216350 6],USDT[0.000000031647683 0] |
| 01800412 | BTC[0.000000080510000 0],LUNA2[0.099997261420000 0],LUNA2_LOCKED[0.233326943300000 0],LUNC[21774.614206000000000],SOL[0.472240964081000 0],USD[0.350736162500000] |
| 01800416 | ALGO[0.178250000000000 0],AVAX[0.081988000000000 0],BTC[0.000405501314279],CRV[0.011466350000000 0],FTT[0.0000000068852776],LINK[0.000599820000000 0],RUNE[0.153919942217697 1],UNI[0.074606400000000 0],USD[1.729368234912500 0],USD[0.003895960000000 0] |
| 01800419 | TRX[-0.715738243592265],USD[0.216368074049069 6] |
| 01800420 | SOL[0.0000001000000000] |
| 01800423 | AKRO[1.000000000000000 0],BAO[3.000000000000000 0],KIN[2.0000000000000000],LTC[0.000000016510664],MATIC[0.000000059975386],TRX[1.000000000000000 0],USD[0.000376802289341 2] |
| 01800424 | EOSBULL[27732.884025870000000] |
| 01800425 | USD[0.036606524000000] |
| 01800426 | TRX[0.000046000000000],USD[0.0000000130593476],USDT[0.460285003921445 4] |
| 01800427 | TRX[0.000001000000000],USD[0.195478606250000 0] |
| 01800429 | AKRO[2.000000000000000 0],DENT[2.000000000000000 0],DOGE[1.000000000000000 0],KIN[1.000000000000000 0],RSR[1.000000000000000 0],TRX[1.000000000000000 0],USD[0.000000012143813],USDT[0.000001060839250] |
| 01800431 | BTC[0.000016882942500],ETH[0.000000010000000 0],SOL[0.0000000089446291],USDT[0.3980071650000000] |
| 01800434 | TRX[0.000001000000000],USD[0.699632000000000] |
| 01800435 | AUD[15.653342517477245 0],TRX[0.000002000000000],USD[38.200838813204561 1],USDT[14.008482710560536 1] |
| 01800438 | TRX[0.000001000000000],USDT[0.000003013015259] |
| 01800442 | AVAX[2.189645270000000 0],BTC[0.003300000000000 0],FTT[1.069207910000000 0],SOL[0.009400000000000 0],TRX[0.054045180000000 0],USD[165.782561976995587700000000],USDT[0.010010758912977 4] |
| 01800443 | TRX[0.000001000000000],USD[0.196236450000000 0] |
| 01800445 | EUR[0.000051709970481 0],SOL[0.000000013206185 5],USD[3.365066947628594],USDT[0.002191731715681] |
| 01800447 | DOGEBULL[1.335632000000000 0],EOSBULL[37482.502000000000000],ETCBULL[8.818236000000000 0],USD[0.032129905000000 0],XRP[9.371841000000000 0],XRPBULL[8224.372994675781400 0] |
| 01800448 | MOB[263.000000000000000],USDT[8.411398050000000] |
| 01800450 | BUSD[12.670000000000000 0],DFL[9.684000000000000 0],FTT[0.397533000000000 0],POLIS[0.011752000000000 0],TRX[0.000001000000000],USD[0.044670212570000],USDT[0.000000026674204] |
| 01800452 | ATLAS[21300.000000000000000],USD[1.745265487500000],USDT[0.000000028742042] |
| 01800453 | BTC[0.000010730000000 0],FTT[3.000000000000000 0],POLIS[29.848920000000000 0],RSR[300.000000000000000],USD[0.282215165000000] |
| 01800456 | TRX[0.000001000000000],USD[0.582320545000000] |
| 01800458 | DOGE[0.001433500000000 0],FTT[0.015541766627272 9],USD[1.194723267744215 3],USDT[0.000000012418019 3] |
| 01800461 | USD[237.773930584550000] |
| 01800463 | ATLAS[7.030000000000000 0],ENS[0.006268000000000 0],GOG[0.687600000000000 0],IMX[0.073560000000000 0],TRX[0.000002000000000],USD[0.000000136018019],USDT[0.109894538714969 5] |
| 01800464 | ATLAS[4649.163000000000000 0],ETH[0.353000000000000 0],ETHW[0.353000000000000 0],GALA[1479.733600000000000 0],IMX[1139.163583230000000],MANA[199.964000000000000 0],SAND[199.964000000000000 0],USD[4.606718645000000 0],USDT[800.000000000000000] |
| 01800465 | 1INCH[0.169190584152940 0],ATLAS[1392.558472050000000 0],ATOMBULL[0.030840000000000 0],BNB[15.079101741749320 0],BTC[0.000000043417500],ETH[0.002324888577500],ETHW[0.002324888577500],FTT[25.095741000000000 0],GT[0.600000000000000 0],OMG[14.572835931637987 2],RAY[0.000000033420000],SRM[16.405815590000000],SRM_LOCKED[0.331460450000000 0],TULIP[10.600000000000000],USD[5.670262865918286],USDT[5.000000009221696 8] |
| 01800466 | ADABULL[0.000000002000000 0],BTC[0.000000049106668],BULL[0.000000091000000 0],ETHBULL[0.0000000060000000 0],FTT[0.000000057941669],MATICBEAR2021[9459.673000000000000 0],MATICBULL[522.108010000000000 0],USD[92.689291322969718 3],USDT[0.000000090974224],XRP[2.000080000000000 0] |
| 01800467 | LTC[0.008239860000000 0],USD[1.724182977000000 0] |
| 01800470 | POLIS[0.094000000000000 0],TRX[0.000010000000000 0],USD[0.060231332500000],USDT[2.439512000000000] |
| 01800471 | TRX[0.000001000000000],USD[0.382380680000000] |

Schedule F/7 Priority Unsecured Creditors' Claims

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01800474 | FTT[0.113902952661663A],PRISM[9090.00000000000000000],USD[0.299226955520000],USDT[0.000000004181092G] |
| 01800476 | TRX[0.000001000000000],USD[-0.000173194049196],USDT[0.000200153502820A] |
| 01800482 | BTC[0.02460000000000000],ETH[2.000000000000000000],LUNA2[0.006429329340000],LUNA2_LOCKED[0.015001768460000],LUNC[1400.00000000000000],RAY[0.717702874600000],SOL[3.810000000000000],USD[696.057266707469547G],USDT[1001.759436853370274G] |
| 01800483 | TRX[0.000001000000000],USD[0.928438725624181Z],USDT[0.003640014152482A] |
| 01800484 | SOL[0.000000006661000],TRX[0.900001000000000],USD[1.222001200000000],USDT[0.00000008891460G] |
| 01800488 | CLV[0.087820000000000000],IMX[29.44964000000000000],SAND[2.0000000000000000],SOL[1.00000000000000000],TRX[0.000030000000000],USD[0.0029474350165788],USDT[0.000000025787642] |
| 01800489 | TRX[0.000002000000000],USD[0.535395980000000] |
| 01800491 | BNB[0.00969794200000000],BTC[0.04027748884000000],CRO[889.875800000000000],ENJ[110.960819400000000],ETH[0.107981143200000],ETHW[0.107981143200000],FTT[1.398614000000000],GALA[559.899200000000000],GRT[362.934660000000000],POLIS[38.992980000000000],RAY[48.964599840000000],SHIB[2499550.0000000000000000],SOL[4.028733202000000],SRM[119.888862710000000],SRM_LOCKED[0.746093570000000],USD[517.196129335501502G] |
| 01800493 | LUNA2[1.302087953000000],LUNA2_LOCKED[3.038205223000000],LUNC[283532.393097830000000],TSLA[0.059988000000000],USD[0.00000000029411602] |
| 01800494 | AUD[0.000000073960512],BTC[0.629837607000000],ETH[20.765846120000000],ETHW[20.765846120000000],SOL[0.006396000000000],SRM[1300.926850000000000],USD[21494.847778702735792] |
| 01800499 | TRX[0.000004000000000] |
| 01800502 | GENE[0.099544000000000],TRX[0.212805000000000000],USD[0.000000071250000] |
| 01800504 | ATLAS[1000.55495541000000000],POLIS[624.91469774000000000],SOL[0.025906440000000000],USD[-0.1826469990383287],USDT[0.000000157957109] |
| 01800507 | FTT[0.000000010000000],USD[0.000000020298620] |
| 01800508 | AVAX[0.000000010000000],FTT[0.112837193419120Z],LTC[0.00012387000000000],SOL[0.000000100000000],TRX[0.000257000000000],USD[237.207873918765571300000000],USDT[0.000000017336376] |
| 01800509 | BTC[0.002273100000000],SAND[5.00000000000000000],USD[118.304730387500000] |
| 01800513 | BNB[0.0000000840818A20],ETH[0.000000100000000],SOL[0.000000200000000],TRX[0.002665000000000],USD[-0.0156523779134499],USDT[0.017235271449920] |
| 01800514 | TRX[0.000001000000000],USD[0.000000005000000] |
| 01800517 | SOL[27.2112024800000000],SRM[48.1431770100000000],SRM_LOCKED[0.9258876100000000],USD[-35.9696613311000000] |
| 01800520 | XLMBULL[181.855841100000000] |
| 01800522 | ATLAS[0.000000087800000],LOOKS[0.000000017277116],SOL[0.195817460216607G],USD[0.000000006591103],USDT[0.000000061547102] |
| 01800526 | TRX[0.000001000000000],USD[0.000000020000000] |
| 01800529 | AXS[18.243751340000000],FTT[2.400000000000000],POLIS[10.000000000000000],USD[0.846952005726088S] |
| 01800531 | LINK[12.997820000000000],MATIC[499.910000000000000],PAXG[0.204200000000000],SOL[4.621106220000000],USD[0.391808682060000],USDT[0.109626493650000] |
| 01800535 | BTC[0.000000070279849],AAVE[0.000000007777735],ATLAS[0.000000005482022],AUDIO[0.000000014419354],BCH[0.000000005313665G],CHR[0.000000028147609],DYDX[0.000000081125044],EDEN[0.000000004997656S],ETH[0.000000003660561Z],EUR[0.000000038121234],FTT[0.000000153385276],GRT[0.000000064503476],KIN[0.000000021020906],POL[6.0000000242604050Z],RAY[0.000000012984002Z],REN[0.000000048594924],SAND[0.000000000876930240],SOL[0.000000234732235],SRM[0.00128849061838S5],SRM_LOCKED[0.0663061000000],STARS[0.000000023747720],SUSHI[0.000000032147920],SXP[0.000000015014712],TULIP[0.000000003105893],USD[0.000026031526877] |
| 01800539 | TRX[0.000001000000000],USD[-0.9022869812782364],USDT[-0.0080458191857943],XRP[4.173586950000000] |
| 01800543 | FTT[0.040828779788313A],USD[0.000000080626581] |
| 01800544 | COPE[53.989200000000000],USD[0.0108332196212961],USDT[0.00000008232768G] |
| 01800546 | USD[0.000001438704400] |
| 01800551 | USD[0.029347943865022G] |
| 01800556 | SOL[0.00000006033869G],USD[0.000000532375136],USDT[0.000001185739906G] |
| 01800557 | BTC[0.000000010000000],FTT[1.399734000000000],SOL[0.41000000000000],USD[30.5289917513000000000000000] |
| 01800558 | BAR[0.00000008274551B],BIT[0.000000015000000],BNB[0.000000113450630],BTC[0.000000043714873],DOGE[0.000000001000000],ETH[0.000000557559153],FTM[0.000000031173000],FTT[0.000000019268552],LINA[0.000000050554170],LOOKS[0.000000050541000],LUNA2[28.932722730000000],LUNA2_LOCKED[67.509686388000000],NFT (295865434616425272T1),RND[0.000000237031584],SAND[0.000000300000000],SHIB[0.000000068000000],SOL[0.000018000000000],USD[0.459545832384811G],USDT[0.0000000212389636] |
| 01800559 | ATLAS[0.000000076195313],POLIS[0.000000000440000],TRX[0.000000082755587],USD[0.000000095723326] |
| 01800569 | ETH[0.000000021371270],MATIC[0.000000100000000],NFT (516941427993825842)[1],SOL[0.000000008215000],USD[0.000047507845776],USDT[0.000000081470648] |
| 01800573 | USD[0.0178343760000000],XRP[0.000000058307190],XRPBULL[85097.0438027312167686] |
| 01800574 | FTM[53.362284510000000],TRX[0.000001000000000],USDT[0.000000014196759] |
| 01800576 | NFT (309053379882084181)[1],NFT (442881663461554887)[1],NFT (516541343505977120)[1],USD[0.000000001555227],USDT[0.344737685400000] |
| 01800577 | 1INCH[0.000000024595351],AAVE[0.000000007704809],ALPHA[0.000000098266992],BNB[0.000000035990870],BTC[0.000000056432724],DOGE[0.000000041882963],ETH[0.000000027223301],FTT[25.000000000000000],GRT[0.000000084040384],LTC[0.000000025811329],MATIC[0.000000087637769],NFT (358324885199854818)[1],NFT (512186701502333513)[1],NFT (520210616007991181)[1],NFT (563579316483045487)[1],RUNE[0.000000000488116G],SOL[0.000000000000000],UNI[0.000000009830200],USD[0.000000074446211],USDT[0.000000031039064],XRP[0.000000030104000] |
| 01800580 | AKRO[2.000000000000000],BAO[2.000000000000000],BAT[1.016381940000000],BTC[20.000001900000000],DENT[1.000000000000000],ETH[0.003218650000000],ETHW[0.0031775800000000],GRT[1.003641230000000],KIN[5.000000000000000],LTC[0.000005017000000],RSR[1.000000000000000],SECO[0.548298940000000],SOL[0.00000000089138978],TRX[6.000000000000000],USD[431.315895894437851] |
| 01800581 | BTC[0.000000077505000],LUNA2[0.22881269470000000],LUNA2_LOCKED[0.53389628760000000],LUNC[49824.44600600000000],USD[0.000045283964593] |
| 01800586 | ALGO[1592.369908000000000],BTC[0.017797205338507Z],ETH[0.000000008904076],FTT[0.000000080940676],GALA[8139.650800000000000],HNT[37.666788510000000],JOE[0.000000060200000],LINK[0.331305520000000],MKR[0.000000008000000],PAXG[0.470338311135681S],RAY[0.000000005340000],SLSAND[400.000000000000000],SRM[0.000003230000000],USD[42.9891738349477778],USDT[268.234939790878461G] |
| 01800589 | BTC[0.064400000000000],GENE[99.995740000000000],IMX[0.050983350000000],SPELL[27500.000000000000000],USD[931.874263691832304I] |
| 01800591 | BAO[1.000000000000000],SOL[0.000000047440000],TRX[0.000001000000000],USD[0.000093186313385],USDT[0.000000045642104] |
| 01800595 | AAVE[0.000000004119377Z],ATLAS[0.000000041651720],FTT[26.095750000000000],TRX[40.000000000000000],USD[0.2081170491429868] |
| 01800599 | BTC[0.000000470000000],USD[0.000000385831704],USDT[0.000000062925043] |
| 01800604 | GENE[0.096694000000000],OMG[0.249431110000000],TRX[0.146301000000000],USD[0.2919034847625000] |
| 01800605 | USD[0.002997487000000],USDT[1.790312588000000] |
| 01800607 | BTC[0.000000077505000],USD[0.000000076425600],USDT[0.000000079908964] |
| 01800608 | MATIC[8.649341650000000],SOL[0.000000026530730] |
| 01800610 | IMX[79.3971020000000000],USD[0.364173933500000000] |
| 01800611 | ATLAS[350.000000000000000],CRO[2697.929683230000000],USD[1.3866480807531700],USDT[0.000000051867536],XRP[200.000000000000000] |
| 01800614 | XLMBULL[26.053441200000000],XRPBULL[1.000000000000000] |
| 01800618 | DODO[0.076232503552074],MTA[0.000000010000000],TRX[0.000020000000000],USD[0.000000049966204],USDT[0.000000048968680] |
| 01800619 | TRX[0.000003000000000],USD[3.679282930000000],USDT[0.000000090977080] |
| 01800620 | USDT[0.000000012758880] |
| 01800623 | BTC[0.000000036252000],ETH[0.000000063916250],NFT (314940983941179473)[1],NFT (337004703583858268)[1],USD[0.000000159267358],USDT[0.000086677842926] |
| 01800625 | USD[0.000085165751895] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01800633 | BNB[0.1398005000000000],BTC[0.0019979480000000],ETH[0.0309654200000000],ETHW[0.0309654200000000],FTT[1.4984610000000000],LINK[0.3993160000000000],USD[0.1519524013108611] |
| 01800635 | ATLAS[978.1500000000000000],ETH[0.0007683000000000],USD[0.0527665118000000] |
| 01800637 | TRX[0.0000080000000000],USD[0.0000001171128656],USDT[0.0000000065653528] |
| 01800641 | USD[2.2896603822750000],USDT[0.0000000020473976] |
| 01800648 | USD[209.8789694924505000000000000] |
| 01800652 | FTT[36.6771193171022474],SOL[0.0082394340079431],USD[2.3109456691641605],USDT[0.0000000050000000] |
| 01800653 | FTT[0.0013310283974000],SOL[0.0034931921120398],SRM[0.0008313000000000],SRM_LOCKED[0.0039203900000000],USD[0.0018006000258404] |
| 01800655 | BRL[408.8700000000000000],BRZ[-0.6999914800000000],POLIS[20.0000000000000000],USD[0.0000001526733200],USDT[0.0000000017632712] |
| 01800658 | TRX[0.0000170000000000],USD[0.0061975714548600],USDT[0.0000000081885299] |
| 01800659 | SOL[0.0211944600000000] |
| 01800660 | EOSBULL[444.3165843600000000],ETHBULL[0.1489569100000000],XRPBULL[19050.9510791800000000] |
| 01800661 | ETH[0.0000000082580000] |
| 01800677 | BTC[0.0000007294757S],CQT[0.0000000008292624],CRO[159.9740000000000000],ETH[0.2289542000000000],ETHW[0.0009542000000000],USD[0.0000009600000000] |
| 01800678 | DYDX[0.0000004653700000],NFT [47048616088336262][1],SOL[0.0000000053829205],TRX[0.0000009370843],USD[0.0424676205838400] |
| 01800679 | USD[0.0000005212902],USD[0.2336450622423351],USD[0.0000008407838] |
| 01800680 | AKRO[1.0000000000000000],KIN[2.0000000000000000],TRX[1.0000000000000000],USD[0.0000004184692334] |
| 01800689 | BAO[1.0000000000000000],USD[0.0000017403364927] |
| 01800690 | DOGEBULL[4.9836986500000000],XLMBEAR[174.9112655600000000],XLMBULL[197.1971066500000000] |
| 01800692 | ATLAS[9.6200000000000000],FTT[0.0007282500000000],POLIS[0.0913800000000000],USD[-0.0088691479928097],USDT[0.0000000097002179] |
| 01800695 | POLIS[0.0788720000000000],TRX[0.5714300000000000],USD[0.5526273336375000] |
| 01800697 | AMPL[0.0000000019159527],BTC[0.0000000001715312],LUNA2[0.0734667064300000],LUNA_LOCKED[0.1714223150000000],TRX[0.0007770000000000],USD[0.0045548664846148],USDT[0.0000000243789027] |
| 01800699 | USD[0.0000582600000000] |
| 01800700 | AVAX[0.0000000000075997],BAND[0.0000000029814938],BTC[2.0000000085985329],DOGE[0.0046610300171658],ETH[0.0000000495867004],ETHW[0.0000000062306846],FTM[0.0000000096090914],FTT[25.0001224574965824],LTC[0.0000049365679383],MATIC[0.0017872293961248],SOL[0.0003186608821132],SRM[0.0343908300000000],SRM_LOCKED[19.8664503900000000],TRX[0.0007860000000000],USD[-0.0042457835685604],USD[0.0000001253153473],XRP[0.0000000017744080] |
| 01800705 | NFT [37092754564471116][1],NFT [50842422889313681][9][1],USD[0.0000000174714706],USDT[0.0000000042816960] |
| 01800708 | ETH[0.0000000830036936],GBP[0.0000061086842772],USD[0.0000004384633248] |
| 01800709 | CRO[420.0000000042417510],CRV[0.0000000004062941],FTT[0.0472750595002480],MATIC[30.0000000000000000],RAY[0.0000000017866574],SAND[0.0000000063968496],USD[-2.7693073053629853],USDT[0.0000000062967317] |
| 01800712 | TRX[0.0000020000000000],USD[0.0000000781641800],USDT[0.0000001532240] |
| 01800714 | TRX[0.9218720000000000],USD[2.4033769275125000] |
| 01800717 | POLIS[14.0784540000000000],USD[0.3621045241500000],USDT[0.0000000098165200] |
| 01800720 | COPE[0.0000000861500000],NFT [5313263825087910191][1],TRX[0.0000020000000000],USD[1.2495123066386532],USDT[0.0000000099139982] |
| 01800726 | AVAX[12.1000000000000000],BTC[0.0032021600000000],DOT[0.1000000000000000],ETH[0.0202433000000000],LUNA2[0.0000002375269980],LUNA2_LOCKED[0.0000000554229620],LUNC[0.0051722000985245],USD[0.0001580580831232],USDT[0.0000000001826348] |
| 01800728 | USD[0.9847670800000000],USD[0.0000001060891556] |
| 01800730 | BTC[0.0050000101834400],ETH[0.0000017500000000],ETHW[0.0000017481631400],USD[-0.0002449889362748] |
| 01800734 | BTC[0.0050000101834400],ETH[0.0000017500000000],ETHW[0.0000017481631400],USD[-0.0002449889362748] |
| 01800741 | LUNA2[0.0338774866900000],LUNA2_LOCKED[0.0790474689500000],LUNC[7376.8940526000000000],USD[1.2800214600000000] |
| 01800742 | DOGE[1638.0000000000000000],USD[0.2258186217000000] |
| 01800745 | RUNE[4.8000000000000000],SOL[0.0000007900000000],USD[0.9249179500000000],USDT[0.0000000009056810] |
| 01800748 | ATLAS[260.1700000000000000],DFL[500.0000000000000000],FTT[2.4000000000000000],POLIS[22.0000000000000000],SOL[2.3867308400000000],USD[0.5438879861892120],USDT[1.8635392535199052] |
| 01800750 | MATIC[3.0000000000000000],USD[1.5860182918000000] |
| 01800752 | AGLD[0.0000000054192282],AKRO[1.0000000000000000],ATLAS[0.0000000720419S9],AUD[0.0000000091115199],AUDIO[0.0000000054920034],BAO[11.0000000000000000],BTC[20.0000001013382041],DENT[2.0000000000000000],FTT[0.0000181300000000],KIN[9.0000000000000000],LINK[0.0000000035686860],RSR[1.0000000000000000],SOL[0.0000000030786481],UBXT[4.0000000000000000],UNI[0.0000000086532868],USD[0.0000002047426820] |
| 01800753 | AAVE[0.0097119100000000],ATLAS[3.7680630000000000],FTT[25.0950360000000000],IMX[100.0000000000000000],SOL[0.0000001000000000],USD[0.5296239103796500],USDT[0.0032795183275000] |
| 01800758 | POLIS[80.3922000000000000],RAY[22.9954000000000000],USD[0.0000001061758S],USDT[0.0000005522152490] |
| 01800760 | AKRO[2.0000000000000000],ATLAS[0.0032764400000000],AUD[0.0000002037970464],AUDIO[0.0001647200000000],DENT[2.0000000000000000],KIN[8.0000000003840052],RSR[1.0000000000000000],SOL[0.0000000088376228],SRM[0.0000057600000000],TRX[1.0000000000000000],UBXT[3.0000000000000000] |
| 01800761 | 1INCH[0.0000755800000000],AKRO[5.0000000000000000],BAO[5.0000000000000000],BOBA[64.6375247500000000],C98[292.0919135900000000],CHR[686.5356591600000000],COPE[27.4473612500000000],CRV[0.0054781000000000],DENT[73481.0360274900000000],DFL[10.0353948000000000],DOGE[1602.4698322800000000],ETH[0.0287224000000000],ETHW[0.0287244566000000],FTM[5384.8883131300000000],GALA[481.8237662100000000],KIN[10.0000000000000000],LRC[3570.9249367800000000],LTC[0.0286514100000000],MANA[569.6973405100000000],OMG[0.0004235900000000],RSR[5.0000000000000000],SAND[215.0898524700000000],SHIB[16496416.9761008200000000],SLP[44031.8287967600000000],SOL[31.6396281000000000],TRX[5.0000000000000000],UBXT[3.0000000000000000],USD[0.0000003273555181],XRP[6395.3373056500000000] |
| 01800765 | USD[0.0000000097928571],USDT[0.0000000046020004] |
| 01800767 | BNB[0.0000000042654063],USD[0.1290095108600000],USDT[0.0000000014512960] |
| 01800768 | NFT [56242447863050708S][1],SOL[0.0000000074569736],USD[19.0621425876182399],USDT[0.0000000130652790] |
| 01800770 | TRX[0.0000080000000000],USD[0.0000000906756686] |
| 01800779 | ASD[643.6991800000000000],USD[0.0617540410000000],USDT[0.0020000000000000] |
| 01800783 | BTC[0.0000001846687S],USDT[0.0000000010000000] |
| 01800784 | ATLAS[15041.0350879800000000],FTT[194.1893662996050665],NFT [314885387021576015][1],NFT [340176823913548117][1],NFT [382851058049263967][1],NFT [47960884271500829][1],NFT [525632058357556077][1],PRISM[19693.7567893200000000],USD[3.0439010800000000],WRX[15350.6850125095239792] |
| 01800785 | ATLAS[1102.4190354419119122],POLIS[0.0000000020000000],USD[1.8458887255000000],USDT[0.0000000117437570] |
| 01800787 | BTC[0.0043870000000000],ETH[0.1163700000000000],ETHW[0.1163700000000000],SOL[2.1720000000000000],TRX[0.0000020000000000],USD[1.8811621650000000],USD[0.0000001248330096] |
| 01800788 | AKRO[17.0000000000000000],AUDIO[0.0032764400000000],AVAX[0.0004397300000000],BAQ[15.0000000000000000],BAT[2.0449755000000000],BTC[20.1760575000000000],CHZ[3.0022509300000000],DENT[16.0000000000000000],DOGE[22.0000000000000000],ETH[2.3196662600000000],ETHW[2.3186859800000000],FIDA[1.0204053800000000],OMG[FRONT[1.0000000000000000],GRT[1.0024939500000000],HOLY[1.0628274400000000],MANA[0.0252845800000000],RSR[4.0000000000000000],SECO[15.0642691700000000],SOL[14.0015034800000000],SXP[0.0000152100000000],TOMO[1.0193914800000000],TRX[12.0136974700000000],UBXT[12.0000000000000000] |
| 01800789 | USD[213.7055781995330000] |
| 01800790 | USD[0.1078703000000000],USD[0.0000000074816336] |
| 01800793 | BCH[0.0009882000000000],DOGE[3.0601352400000000],FTT[0.2122017700000000],SOL[0.0002238800000000],TRX[0.0000010000000000],USD[-0.7476701120710983000000000],USDT[10.2000015949524180] |
| 01800797 | USD[0.0000000683315950],USDT[0.0000000085235812] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01800798 | TRX[0.000028000000000000],USD[0.000000160933776],USDT[0.000000085332048] |
| 01800801 | CHZ[277.012486843983408],USD[0.000000094569360] |
| 01800808 | BNB[0.000000096856500] |
| 01800813 | USDT[0.000000100000000] |
| 01800815 | ATLAS[4722.264562960000000000],CHZ[1.000000000000000000],KIN[1.000000000000000000],POLIS[47.617790460000000000],TRX[0.000010000000000],USDT[0.5263460723395062] |
| 01800819 | BTC[0.000000001000000],FTT[0.000002770000000],SRM[7.873855940000000000],SRM_LOCKED[34.126144060000000000],TRX[0.000017000000000],TULIP[0.090981000000000],USD[0.000000007545070],USDT[0.000000064539812] |
| 01800821 | BTC[0.000000098526176],FTT[0.002203939227041],IMX[0.000000003200000],USD[0.154006706781257],USDT[-0.000000019112006] |
| 01800822 | BTC[0.026600000000000],FTT[30.412907840000000000],GODS[26.300000000000000],IMX[0.000000068000000],USD[0.000000135488585],USDT[0.000000189603150] |
| 01800823 | USD[0.009457159250000] |
| 01800831 | FTT[0.032380859550480],USD[-0.438576207276912],USDT[0.6564075135300000] |
| 01800833 | ATLAS[8.569832000000000000],BOBA[0.059281670000000000],DFL[9.799113000000000000],FTM[0.963508600000000000],FTT[15.197163870000000000],IMX[302.663576620000000000],LOOKS[234.956689500000000000],STG[121.000000000000000000],TRX[0.704546000000000000],USD[1.188302025408160000],USDT[0.000000117029898],XPLA[419.9225940000000000000] |
| 01800834 | XRPBULL[2691.800000000000000000] |
| 01800838 | USD[0.000000071918784],USDT[0.000000031513358] |
| 01800839 | TRX[0.000009000000000],USD[0.213889294710000],USDT[0.000000020000000] |
| 01800841 | USD[0.000009322208560],USDT[0.000000082624388] |
| 01800843 | CRO[1859.449040000000000000],ETHW[1.578693674000000000],FTT[20.161930000000000000],TRU[12196.501808000000000000],TRX[0.010099000000000000],USD[0.007005300000000000],USDT[0.0752920781000000] |
| 01800847 | TRX[0.000005000000000],USD[0.000205640000000],USDT[0.000000013932640] |
| 01800848 | AUD[0.000000066386364],BTC[0.000686170000000000],ETH[0.000000081500140],ETHW[0.000000081500140],FTT[44.241372240000085820],LUNA2[0.006017456135000000],LUNA2_LOCKED[0.014040730980000000],TRX[0.000740000000000],USD[0.005009958983014700],USDT[0.000000043649579] |
| 01800849 | BNB[0.000000010000000],TRX[0.000001000000000],USD[2.245914540612952450],USDT[0.000000001737166] |
| 01800855 | COPE[319.000000000000000000],POLIS[10.000000000000000000],TRX[0.000008000000000],USD[0.087188187893969300],USDT[0.018000014857800500] |
| 01800856 | XRP[548.950549000000000000] |
| 01800860 | ATLAS[6.600000000000000000],BNB[0.000000010000000],FTT[0.000000079451590],SOL[0.000000042094560],TRX[0.035586000000000000],USD[4.284369212958570300],USDT[5987.553838482250000000] |
| 01800861 | BULL[2.021751986282000000],ETHBULL[41.038565610000000000],FTT[37.992986340000000000],USD[0.249983294107850000],XRPBULL[151210.000000000000000000],ZECBULL[959.3000000000000000000] |
| 01800862 | AKRO[1.000000000000000000],KIN[1.000000000000000000],RSR[2.000000000000000000],USD[0.000000009934154] |
| 01800863 | BNB[0.000000060000000000],BTC[0.000000078211400],BUSD[173.96683768000000000],ETH[0.000000056000000],FTT[0.000000136170457],SOL[0.000000140000000],USD[0.000000004801359] |
| 01800864 | USD[0.000000043757987] |
| 01800884 | TRX[0.000002000000000],USD[0.000000047951433],USDT[0.000000073191368] |
| 01800888 | USD[0.000387701895796],USDT[-0.000366403542584] |
| 01800891 | TRX[0.000002000000000],USD[0.000000094099511],USDT[0.000000044478320] |
| 01800892 | AAVE[0.230000000000000000],BTC[0.003900000000000000],FTT[0.082827002243250],LINK[1.500000000000000000],POLIS[2.500000000000000000],SOL[0.617515950000000000],USD[0.829191279450000],USDT[0.000000447805633] |
| 01800894 | USD[0.000004000000000] |
| 01800895 | ATLAS[654.136930000000000000],POLIS[7.718990000000000000],USD[46.613867668363620000] |
| 01800896 | TRX[0.000005000000000],USD[0.000000059728172],USDT[0.000000095652580] |
| 01800899 | BCH[1.356600000000000000],BNB[9.289363200000000000],BTC[0.587238540000000000],ETH[1.222494324500000000],ETHW[1.222494320000000000],FTT[210.041845800000000000],LTC[65.397250100000000],LUNA2[0.000884765564700],LUNA2_LOCKED[0.002064457651000],LUNC[192.660000000000000000],USD[-5697.226967586311085],USDT[0.007877196191797],XRP[2441.872673000000000000] |
| 01800901 | ATLAS[1493.110910703402752],TRX[0.000003000000000],USD[0.272324250000000000],USDT[0.000000061382600] |
| 01800903 | POLIS[10.000000000000000000],USD[0.000000022362665] |
| 01800905 | BNB[0.001155980000000],BTC[7.247330302835096],FTT[25.000000000000000000],GRT[1.000000000000000000],MSTR[1.726685900000000000],SECO[1.000000000000000000],SOL[2380.019437780000000],TRX[1283.892346438513094],USD[-97027.439025549570864],USDT[16.706384853931080] |
| 01800910 | AUD[0.576417096774964],BAO[1.003274460000000],BF_POINT[300.000000000000000000],BTC[0.000401150000000000],ETH[0.012210190000000000],ETHW[0.012059600000000000],SOL[8.910259074400000000],USD[0.043796081663292] |
| 01800912 | SRM[2.792115530000000],SRM_LOCKED[21.327884470000000000] |
| 01800913 | TRX[0.000001000000000],USD[0.000000007889916],USDT[0.000000098814070] |
| 01800915 | POLIS[0.084060000000000],USD[0.000000005250000] |
| 01800917 | FTT[0.089980000000000],USD[0.000000068932488],USDT[0.000000011971360] |
| 01800924 | TRX[0.000002000000000],USD[0.000000131488515],USDT[0.000000081277960] |
| 01800926 | BAO[2.000000000000000] |
| 01800927 | FTT[0.000000016155960],USD[0.076808852859615],USDT[0.000000009297560],XRP[0.000000004560000] |
| 01800928 | DOGE[89.000000000000000],ETH[0.006000000000000],ETHW[0.006000000000000],USD[0.056355827310000] |
| 01800929 | FTT[0.000000015579683],FTM[-0.000000008985950] |
| 01800933 | BTC[0.001899639000000000],ETH[0.057989168100000],ETHW[0.057989168100000],FTT[4.000000000000000],RAY[14.997235500000000],SOL[0.960000000000000],SRM[152.971596900000000],USD[2.109995000000000],USDT[1.108856636520000],XRP[125.976778200000000000] |
| 01800938 | BAO[1.000000000000000],DENT[1.000000000000000],KIN[5.000000000000000],SGD[0.000000050797329],SOL[0.000000081980300],USD[0.000000066056010] |
| 01800939 | USDT[0.016734647250000000] |
| 01800942 | C98[0.000000052249352],FTT[0.099940000000000],HT[0.000000047931400],TRX[0.000020000000000],USD[0.000000009569378],USDT[0.000000068227148] |
| 01800954 | BUSD[1045.003529990000000],FTT[0.010500000000000],TRX[0.000770000000000],USD[0.000000037276155],USDT[1000.000000000000000] |
| 01800955 | SOL[0.004014990000000],TRX[0.000001000000000],USD[0.004910133848724],USDT[0.000000096225386] |
| 01800962 | BTC[0.874250000000000],DOGEBULL[0.003743900000000],FTT[0.014662841850320],MATICBULL[0.413200000000000],SUSHIBULL[4775.000000000000000],USD[-32.616234390930982600000000],XRP[115.847472310000000] |
| 01800963 | BTC[0.000000008773442],ETH[0.000000039560400],ETHW[0.000000039560400],FTT[0.087469299305328],USD[0.194988944326750] |
| 01800965 | KIN[4179164.000000000000000],USD[1.124882800000000],USDT[1020.234345000000000000] |
| 01800968 | POLIS[6523.994940000000000000],USD[4.198840080000000000] |
| 01800971 | USD[0.007137271650000] |
| 01800972 | SOL[0.081000000000000] |
| 01800975 | ATLAS[11000.000000000000000],LTC[0.450000000000000],POLIS[90.000000000000000],USD[1.288983219000000],USDT[0.009593000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01800981 | USD[2.15865923700000000],USD[0.000000133950520] |
| 01800982 | BNB[1.01006979381030000],BRZ[-0.699999985571128898],BTC[1.45100000247633000],CHZ[51120.000000011964507],ETH[9.263156847743430],ETHW[10.2888526745661700],FTT[25.00075202882437181],LTC[4.460000224224815],MATIC[107.1487359980062270],SOL[0.00000004300260],TRX[0.0001130177131501],USD[0.0239814587719338],USDT[3500.10903640691633566] |
| 01800983 | ATLAS[10.0000000000000000] |
| 01800986 | BOBA[0.0938544671160800],FTT[0.0267006576356000],USD[1.7610003030254180],USDT[84.1486031377051616] |
| 01800988 | BNB[0.0000001000000000],FTM[0.0000000145767712],USD[0.0000000322290126],USDT[0.0000000137985043] |
| 01800993 | 1INCH[1.0000000000000000],ATLAS[20.0000000000000000],BNB[0.004694484260000],ETHW[0.004708867000000],FTT[39.614096000000000],MATIC[0.257444100280832],NFT[362748312711849593][1],RAY[0.164765948922182],SNX[0.0340000000000000,SOL[0.00000001686314],TRX[36.793546926133943],USD[8.2255392012186727],XRP[1.509541130000000] |
| 01800997 | BNB[0.0000001113297441],ETH[0.0000280100000000],ETHW[0.0000280100000000],USD[0.1636556025000000],USDT[0.00001667130619],XRP[162.0000000000000] |
| 01800999 | USD[1.45000000000000000] |
| 01801002 | TRX[0.8800010000000000],USD[2.2330300900000000],USDT[0.050019375000000] |
| 01801007 | FTT[0.0345226723721551],USD[0.0265449970909416] |
| 01801009 | BNB[0.0000001000000000],LTC[0.0000000005147438],USD[0.0000001792440],USDT[0.000000132347584],XRP[0.0000000493200000] |
| 01801012 | AKRO[2.0000000000000000],BNB[0.0000000057522420],BAO[6.0000000000000000],BRZ[315.8654793133673970],KIN[3.0000000000000000],LOOKS[0.000000073334660],POLIS[0.000000062025451],SPELL[0.0000000006467416],TRX[1.0000000000000000] |
| 01801018 | BTC[0.0000006700000],ETH[0.00000082000000],EUR[1.1240060475755748],POLIS[34.0938260000000000],USD[0.6215235996082800],USDT[0.0000000382999964] |
| 01801019 | ADABULL[10.9189250100000000],BEAR[98.6972953800000000],BULL[1.3392995039000000],DOGEBULL[0.0005536500000000],LTCBEAR[885.0390000000000000],MATICBEAR[2021[88.2833284504042500],MATICBULL[0.8839610000000000],USD[1.4932991457000000],XRPBULL[79.6702000000000000] |
| 01801022 | BTC[0.0000000518796625],RAY[0.0000001430800],SOL[0.0000000630413888],USD[0.0000063324476],USDT[0.0000029224872],XRP[0.0000000089793562] |
| 01801029 | USDT[3.9285912810480000] |
| 01801036 | BTC[0.0000050000000],USD[0.0000001393272881],USDT[0.0009151347601151] |
| 01801038 | FTT[0.0001000000000000],USD[0.0000020830670],USDT[0.000000059102710] |
| 01801045 | BNB[0.0000001000000000],ETHW[0.0009790500000000],REAL[0.8500425911829657],TRX[0.0003320000000000],USD[0.270897480362271],USDT[0.1761252290155176] |
| 01801046 | BTC[0.0134647400000000],FTM[12.9362212700000000],LTC[0.2619977200000000],SHIB[1267837.3780997042224013],SOL[1.2608087215530871],USD[0.0163909787172378],USDT[0.0001231139843810],XRP[4.4872633400000000] |
| 01801048 | USD[0.1627822900000000] |
| 01801049 | BNB[0.0000000018053300] |
| 01801052 | ETHW[82.4675032000000000],USD[0.1188640000000000] |
| 01801056 | BULL[0.0268400000000000] |
| 01801060 | ATLAS[78995.2000000000000000],FTT[5.8000000000000000],GENE[204.7000000000000000],SLP[19110.0000000000000000],STARS[198.9887480000000000],USD[-0.0000044000037826],USDT[0.0000000077050875] |
| 01801065 | USD[0.3498367480000000],USDT[0.3500000000000000] |
| 01801067 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0000000000034953] |
| 01801072 | DOGE[340.5195242000000000] |
| 01801073 | POLIS[0.0000000084000000],USDT[0.0000000544688632] |
| 01801076 | ATLAS[1.1376773300000000],POLIS[97.1667816200000000],USD[0.0000009123697685],USDT[0.0000000018413220] |
| 01801079 | LUNA2[0.0476240171400000],LUNA2_LOCKED[0.1111227067000000],LUNC[10370.2300000000000000],MBS[8.1240170000000000],SOL[0.0517312900000000],TRX[0.0000034225918200],USD[0.0282603749581433],USDT[-0.0055075382549543] |
| 01801080 | AVAX[0.0000000100000000],EUR[0.0000000050056692],FTM[0.0000000351482551],GMT[0.0000000056000000],SOL[0.0000000800000000],USD[0.0000004653528],USDT[0.0000000400155928] |
| 01801081 | BNB[0.0000000077233439],USD[0.0000003695075586] |
| 01801088 | APT[19.9962000000000000],ETH[0.4939061400000000],FTT[0.0000000100000000],TRX[0.0002290000000000],USD[1.1377814866408180],USDT[0.0000000068874372] |
| 01801089 | TRX[0.0000010000000000],USD[13.9850209800000000],USDT[0.0000000016740322] |
| 01801090 | ATLAS[119.9791000000000000],BAO[41992.0200000000000000],C98[9.9981000000000000],DODO[5.1990120000000000],FTM[8.9982000000000000],IMX[10.6977770000000000],POLIS[12.2976630000000000],SHIB[299943.0000000000000000],TRX[0.0000010000000000],USD[0.0487567768176400] |
| 01801093 | SOL[34.1614530800000000],USDT[2.1762921400000000] |
| 01801095 | BTC[0.2684566616404600],ETH[3.5607053086853092],ETHBULL[0.2321582040000000],ETHW[3.5521345995133600],EUR[546.3520247600000000],USD[0.1492869341823500] |
| 01801100 | BTC[0.2684566616404600],ETH[3.5607053086853092],ETHBULL[0.2321582040000000],ETHW[3.5521345995133600],EUR[546.3520247600000000],USD[0.1492869341823500] |
| 01801101 | ETH[0.0009854000000000],ETHW[0.0009854000000000],RUNE[0.0963800000000000],USD[76.1326786800000000],USDT[299.9751929600000000] |
| 01801103 | FTM[0.0000000100000000],FTT[0.0000000100000000] |
| 01801108 | FTT[2.4995500000000000],USD[0.3527600000000000] |
| 01801110 | TRX[0.0000010000000000],USD[0.0000000050543757],USDT[0.0000000017332361] |
| 01801115 | GENE[4.7855220000000000],SOL[0.1288651000000000],TRX[0.0000010000000000],USD[0.6051195390017469],USDT[0.0000000094678344] |
| 01801121 | ETHBULL[0.8213888100000000],XRPBULL[24209.0952565100000000] |
| 01801122 | USD[0.0000000078516100],USDT[0.0000000047944274] |
| 01801123 | ATLAS[1052.0945887700000000],TRX[0.0000010000000000],USD[0.0000000019039895],USDT[0.0000000033279160] |
| 01801128 | ATLAS[0.9784000000000000],BTC[0.0194062953063300],ETH[2.7243216921035400],ETHW[2.6852561961660100],FTM[1162.4417755965319900],FTT[25.1981335800000000],IMX[10.5000000000000000],LTC[0.4688185534296800],LUNA2[0.1001181830130000],LUNA2_LOCKED[0.2336090936700000],LUNC[19930.2900000000000000],RAY[30.2469193100000000],SHIB[60130000.0000000000000000],SOL[11.3826990080000000],USTC[21.2160629909866400],XRP[3748.9031888262453400] |
| 01801129 | GOG[1291.9920000000000000],TRX[0.0001710000000000],USD[0.2353259152222190],USDT[0.0000000079994188] |
| 01801131 | TRX[0.0007900000000000],USD[0.0000000078746576],USDT[0.0000000032373328] |
| 01801134 | XRPBULL[39809.9633029300000000] |
| 01801139 | BTC[0.0000500000000000],CQT[0.0134273500000000],ETH[9.9033534200000000] |
| 01801141 | USD[0.0000000040000000] |
| 01801144 | USD[0.0000002864406024] |
| 01801146 | BRZ[0.0000000516665054],BTC[0.0000000072159378],BUSD[17.3136382700000000],FTT[0.0000000073497692],USD[0.3171452390940644],USDT[0.0000000008680390] |
| 01801150 | BNB[0.0000000025690600],SOL[0.0000000690057100],USD[0.0000001206009969],USDT[0.0000001117529500] |
| 01801151 | PRISM[87395.1403000000000000],USD[5.3044304300000000] |
| 01801152 | ATLAS[99.0500000000000000],DOGE[0.3833789100000000],POLIS[0.0981000000000000],SOL[0.0170000000000000],USD[0.0292898126700129],USDT[0.0000000008547551] |
| 01801161 | ATLAS[2.4660000000000000],EDEN[0.0680000000000000],TRX[0.0000010000000000],USD[0.0062048163283765],USDT[0.0000000024121116] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01801164 | BNB[0.000561204643955521,ETH[0.000000011360278],NFT [37403269976769628[1],OMG[0.000000096070670],SOL[0.000032055881600],USD[0.000000354148723],USDT[0.0000179593425241] |
| 01801179 | TRX[0.000001000000000],USD[0.000000002859464] |
| 01801183 | AUD[0.000000078429930],SHIB[4139.711431740000000] |
| 01801186 | POLIS[39.992400000000000],TRX[0.000040000000000],USD[0.000000604036494],USDT[0.000000079144968] |
| 01801189 | SXPBULL[9.988000000000000],USD[0.076153296609024],ZECBEAR[2.200000000000000] |
| 01801191 | AKRO[1.000000000000000],ALGO[77.258111410000000],APE[5.902604678031611(6],ATLAS[0.002000000744594552],AVAX[0.000572100000000],BAO[4.000000000000000],BTC[0.01091513925704 10],CRO[423.10932869936444 84],DENT[1.000000000000000],DOT[0.000228650000000],ETH[0.000018693391744],FTM[180.641725573789 7460],GALA[302.210585770695024],KIN[6.000000000000000],LINK[0.000023023000000],LUNA2[0.000009031930766 0],LUNA2_LOCKED[0.000021074505120 0],LUNC[1.966721940000000],MANA[71.886494119524490],MATIC[106.704794955605498 0],RSR[3.0000000000000000],RUNE[0.0000000040780061],SAND[79.033470197271477 0], SHIB[85.234427170000000],SOL[0.000000023061811],SPELL[0.000000009634049 3],TRX[2.000000058169791],USD[624.171555626124420 1],USDT[0.000000008140748 9],XRP[201.025688470000000],YFI[0.00000000175068101 0] |
| 01801193 | USD[0.008583020800000] |
| 01801194 | USD[0.000000083903182] |
| 01801196 | ATLAS[3167.716434380000000],TRX[0.000010000000000],USDT[0.000000026844998] |
| 01801199 | ATLAS[35753.828050157146711 6],BTC[0.000000026065940],USD[0.000000011315685 6],USDT[97.397966117868266 4] |
| 01801200 | TRX[0.000001000000000],USD[0.002586174000000] |
| 01801201 | POLIS[0.000000026935745],TRX[0.000010000000000],USD[0.000000579817472],USDT[0.000000061220064] |
| 01801202 | AAVE[0.000000004000000],BNB[0.000000202840401],BTC[0.000000019414120],ETH[0.000000154000000],FTT[0.097328021387306 8],LTC[0.000000070000000],MATIC[0.000000082606940],SOL[0.000000020000000],USD[0.000058546410130 2],USDT[0.000115576284752 6] |
| 01801204 | BLT[1111.000000000000000],IMX[0.007323000000000],TRX[0.000001000000000],USD[4.541708685950715 4],USDT[0.000000151990471] |
| 01801205 | SOL[0.000000003824440 0],USD[0.000075000000000],USDT[0.000000047500000] |
| 01801208 | AVAX[0.0400000000000000],ETH[0.000000880000000],USD[0.000000100000000],USDT[0.470514481598500 0] |
| 01801209 | BTC[0.000000414000000000],DOGE[1.000000000000000],ETH[2.474878070000000],FTT[685.585830210000000],NFT [3135924619512846141[1],NFT [324485163105854916[1],NFT [39504177619691303 6[1],NFT [456092843897361823[1],NFT [460847288086038597[1],NFT [526508994881211143[1],NFT [543380850556872494[1],NFT [56842081445102827 5[1],SOL[0.000625400000000],SRM[6.551372190000000],SRM_LOCKED[115.484623800000000 0],USD[0.000000134501677 1],USDT[10492.102910582025137 2] |
| 01801212 | ATLAS[999.800000000000000],MATIC[9.998000000000000],POLIS[1.099780000000000],TRX[0.000010000000000],USD[0.768989740000000 0],USDT[0.000000027094304] |
| 01801213 | ATLAS[819.844200000000000],USD[0.143088000000000] |
| 01801215 | USD[130.770837317513174 4] |
| 01801219 | BTC[0.000000094698805],USD[0.000000450951664 2],USDT[0.000001930814715] |
| 01801220 | BTC[0.000000000014350],DOGEBULL[0.000000025691878],FTT[0.000000680104000],USD[16468.741922424985799 2] |
| 01801224 | TRX[0.002015000000000],USD[0.013427511016000 0] |
| 01801226 | BNB[0.001368900000000],USD[2.513022094720000],USDT[0.008120846000000] |
| 01801227 | TRX[0.000001000000000],USD[0.000000092498024],USDT[0.000000006161400] |
| 01801233 | FTT[0.099145000000000],TRX[0.000020000000000],USDT[0.000000047400000] |
| 01801235 | ATLAS[9.829000000000000],POLIS[82.384344000000000],USD[16.033419285300000 0],USDT[0.5918740000000000] |
| 01801237 | AVAX[0.000000059313478],BRZ[0.000000007000000],BTC[0.000000000007000000],CRV[1141.999810000000000],ENS[0.000000020000000],ETH[1.539930468800000 0],ETHW[0.000000088000000],FTT[3.128712720759711],JET[5.000000000000000],RNDR[223.90000000000000 0],SOL[0.004819110000000],USD[0.084105184234726 1],USDC[252.569103370000000],USDT[0.000000079218891] |
| 01801238 | AUD[0.705310000000000],BTC[0.000017700000000],EUR[0.143116836000000],FTT[0.083010200000000],GRT[0.330000000000000],PERP[0.094490000000000],USD[-0.152071840877625 0],USDT[0.002151410946148 0] |
| 01801240 | BUSD[20.000000000000000],LOOKS[78.940720000000000],TRX[40.000001000000000],USD[120.728669805821071 2],USDT[0.241035261242982 1] |
| 01801241 | USD[0.508348151750000 0],USDT[0.000000041303530] |
| 01801243 | ENS[0.009388000000000],GENE[0.093640000000000],SOL[0.005000000000000],USD[0.880623135000000] |
| 01801246 | FTT[0.019816520000000],TRX[0.000001000000000],USD[0.973214023639182 8],USDT[1.118181630455205 2] |
| 01801250 | CRV[0.996580000000000],POLIS[0.024637680000000],RAY[0.300000000000000],TRX[0.000001000000000],USD[0.000000147763886],USDT[0.000000004011048] |
| 01801254 | TRX[0.000001000000000],USD[0.000000119122738],USDT[0.000000094873712] |
| 01801260 | BTC[0.000000043000000],DOT[0.099160000000000],ETHW[0.102875860000000],FTT[3.915267076892766 0],SOL[1.079784000000000],USD[0.237256700000000],USDT[0.000000004000000] |
| 01801262 | ADABULL[5.000000003215893],DOGEBULL[60.000000000000000],MATICBULL[72.000000000000000],USD[0.000000137545304],USDT[0.000000027607 37],XLMBULL[44.905798414385203],XRPBULL[4400.000000000000000] |
| 01801263 | BNB[0.000000014033894],ETH[0.000000044076971],GALA[8.270000000000000],LUNA2[2.678825012000000],LUNA2_LOCKED[26.250591694000000],MATIC[0.000000022846287],TRX[0.001012000000000],USD[0.000000176370806],USDT[0.000054608788421] |
| 01801265 | AAVE[0.000000002000000],ALCX[0.000000004000000],BCH[0.000000046000000],BNB[0.000000020000000],BTC[0.000000091752024],COMP[0.000000001500000],ETH[0.000000036302912],ETHBULL[0.000000043600000],FTT[0.000000022162168],LTC[0.000000030000000],MKR[0.000000024000000],ROOK[0.000000070000000],USD[0.461122280431008 9],USDT[0.463232292403616 3] |
| 01801268 | POLIS[764.216760000000000],RAY[25.994800000000000],TRX[0.000001000000000],USD[0.116166549234473 8],USDT[0.000000011746954 0] |
| 01801272 | BNB[0.000000003550424],EUR[0.000000051960429],SOL[0.000000033724241] |
| 01801276 | BNB[0.000001144000000],ETH[0.001440755659852],FTT[0.000000092644658],LTC[0.000000075000000],MATIC[0.000000041389239],SOL[0.000000016689835 5],USD[0.000000027087884],USDT[3.450000010121192 0] |
| 01801277 | XRP[31.896146550000000] |
| 01801283 | MER[0.992400000000000],POLIS[2.299540000000000],USD[0.128866662573596 0],USDT[0.000000000399888] |
| 01801286 | ATLAS[1629.674000000000000],POLIS[4.499100000000000],USDT[1.046019440000000],USDT[0.000000160073650] |
| 01801288 | BTC[0.000013707248910 0],TRX[19.000001000000000],USDT[0.002239786533880] |
| 01801289 | SOL[0.000000008673770 4] |
| 01801292 | POLIS[39.992000000000000],USD[0.225745330000000] |
| 01801294 | USDT[2.446585637500000] |
| 01801296 | BNB[0.000000079542800],DEFIBULL[0.000136950000000],EOSBULL[3956.300000000000000],ETH[0.000000008235340 0],SUSHIBULL[2699487.000000000000000],USD[0.001554023502500],USDT[0.013012851089234],USDT[0.056867320166317 9] |
| 01801299 | ATLAS[50.000000000000000],FTT[0.399880000000000],OXY[5.998000000000000],THETABULL[1.020957800000000],USD[-6.265771945321628 0],USDT[10.250169136847894 0] |
| 01801301 | TRX[0.000001000000000],USD[0.000000073283320],USDT[0.000000003914262] |
| 01801302 | BNB[4.099600000000000],BTC[0.044200610000000],ETH[0.814754640000000],ETHW[0.814754640000000],FTT[7.099224000000000],POLIS[49.990000000000000],SOL[0.499709000000000],USD[1.872260457350000],USDT[3.000000000000000],XRP[1004.870796000000000] |
| 01801303 | USD[5.365731082500000],XRP[0.602076000000000] |
| 01801309 | USD[101.597023457820000] |
| 01801312 | TRX[0.000001000000000],USD[0.000000144772989],USDT[0.000000012800790] |
| 01801318 | BNB[0.000000100000000],FTT[0.000000049782896],USD[0.011877064719038] |
| 01801320 | BNB[0.000000004134130 0] |
| 01801324 | TRX[0.000001000000000],USD[0.004850486800000],USDT[0.000000073274290] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01801330 | BULL[0.004684000000000000],DOGEBULL[0.6877700900000000],EOSBULL[231422.754445480000000000],XRPBULL[107909.015060430000000] |
| 01801335 | AUDIO[0.292700000000000],COPE[0.920200000000000],FTT[0.0839166868948352],STEP[0.032900000000000],USD[4.646650894140000],USDT[3.758162052000000000] |
| 01801336 | USD[0.002093407217228100],USDT[0.000000086084984] |
| 01801339 | AUDIO[4.990500000000000],JOE[6.766682907409495900],TRX[37.588664000000000000],USD[-0.0595018476522271],USDT[0.007700015591724] |
| 01801341 | TRX[0.000001000000000000],USD[0.000000005272320],USDT[0.8253103453361352] |
| 01801346 | POLIS[0.049940000000000],USD[0.000000051572957],USDT[0.000000000097256] |
| 01801347 | USD[0.607345787000000000] |
| 01801350 | BNB[0.000000041072080],NFT [45503534861955590][1],NFT [54561414189613266][1],USD[0.004849937045880] |
| 01801352 | TRX[0.000000000700000],USD[0.044873312921081 6] |
| 01801354 | ETH[0.000000018056000],LTC[10.490000000000000],USD[0.398019000000000],USDT[10.6497630415071440] |
| 01801355 | AUD[0.000000006327320],ETH[0.000000100000000],USD[313.616474251620547 5] |
| 01801364 | TRX[0.000004000000000],USD[116.738258169652500 0],USDT[0.000000107048346] |
| 01801368 | AUD[0.000000414049339],FTT[18.492910670000000] |
| 01801371 | MER[0.388960000000000],USD[17.606487552000000 0] |
| 01801372 | ATLAS[2.557329650000000000],BOBA[65.314586380000000000],BTT[99981 0.000000000000000],ENJ[0.981000000000000],ETHW[0.004019150000000000],GENE[0.088664800000000000],HT[0.599957240000000000],LUNA2[0.000000432418322],LUNA2_LOCKED[0.000001008976084],LUNC[0.009416000000000000],MATIC[0.268765600000000000],NFT [29043875430112960][1],RAYD[0.666144160000000000],SOL[0.007148310000000000],SUN[30.107390000000000000],TRX[25.998336360000000000],USD[118.889834213914018 8],USDT[0.000000037087309],YFI[0.000974540000000000] |
| 01801375 | TRX[0.000004000000000000] |
| 01801379 | USD[0.000000002500000000] |
| 01801387 | ETH[0.527000000000000000],ETHW[0.527000000000000000],FTT[27.000000000000000],NFT [576460615002457030][1],TRX[0.000001149975900],USD[4335.692072819797430 0],USDT[0.003701900371644 8] |
| 01801391 | BNB[0.002520050000000000],USD[0.006499390445000000],USDT[0.000000057824235 0] |
| 01801395 | BICO[1282.000000000000000],DOT[370.176250000000000],TRX[0.000001000000000],USD[2.928434327252000],USDT[0.006104757543750 0] |
| 01801400 | TRX[0.000010000000000000] |
| 01801408 | DFL[0.000000010000000],FTT[0.000984158132740 0],NFT [549811795687886688][1],TRX[0.000001000000000],USD[0.003556327556335 8],USDT[0.000000019767924] |
| 01801416 | TRX[9.000000000000000000] |
| 01801422 | ATLAS[449.914500000000000],BTC[0.0048992590000000],CHZ[9.998100000000000000],FTT[1.899924000000000000],GRT[34.000000000000000000],KIN[249952.500000000000000],SHIB[1000000.000000000000000],SUSHI[2.000000000000000000],USD[91.854241333482254 1],XRP[20.996010000000000000] |
| 01801423 | TRX[0.000001000000000],USD[0.000000067360186] |
| 01801427 | USD[0.007902160000000] |
| 01801428 | C98[0.998400000000000000],TRX[0.000001000000000],USD[0.000000047465240],USDT[0.000000049828160] |
| 01801432 | USD[0.000000076275713] |
| 01801437 | TRX[0.000002000000000],USD[0.000000009210964],USDT[0.000000006626968] |
| 01801444 | GBP[0.000000450157999 6],SOL[2.538102100000000 0],USD[0.000001940528764],USDT[0.000000321998734 5] |
| 01801447 | USD[0.000000137005678],USDT[0.000000025004712] |
| 01801451 | MPLX[0.329016000000000000],USD[0.000000011167074 0],USDT[0.000000025000000] |
| 01801452 | PERP[0.359858826267916 1],SOL[0.001104480000000],USD[0.005090179009701 1],USDT[0.0000000007435523] |
| 01801455 | ATLAS[4059.948000000000000],FTT[0.011880000000000],POLIS[0.030000000000000],SHIB[310340.000000000000000],TRX[0.000001000000000],USD[0.042205931250000 0],USDT[0.006813000000000] |
| 01801458 | KIN[2.000000000000000000],UBXT[1.000000000000000],USD[0.000000098369755],USDT[0.000000011073496 9] |
| 01801460 | DOGE[77.985180000000000000],NFT [568824833235126981][1],TRX[0.000001000000000],USD[0.147823470500000 0] |
| 01801462 | MATIC[0.629500000000000000],USD[0.000000421916424] |
| 01801463 | ATOMBULL[338.087285490000000000],BCHBULL[289.345350600000000000],BTC[0.0000228400000000],BULL[0.019875650000000000],DOGEBULL[0.887682780000000000],EOSBULL[11965.310248950000000000],LINKBULL[5.988540890000000000],USDT[0.000437144341334 9],XLMBULL[1.459001580000000000],XRPBULL[1417.256067340000000000],ZECBULL[18.080938420000000000] |
| 01801464 | ATLAS[12.737796548803175],BNB[0.000000010000000],FTM[1.137393880000000000],POLIS[0.023402818959885 2],USD[0.061931581828321 6],USDT[0.000000014733647 2] |
| 01801469 | SOL[0.007049300000000000],USD[0.000000092625076],USDT[4.038725735104026 1] |
| 01801472 | USD[0.002467839690000 0] |
| 01801473 | USD[0.000000117642876],USDT[0.000000096650316] |
| 01801476 | FTT[0.001166622006600 0],USD[0.000000076639795] |
| 01801477 | TRX[0.000010000000000],USD[0.000000165996216],USDT[0.000000086866600] |
| 01801484 | TRX[0.000001000000000],USD[0.000000058902240],USDT[0.000000052062368] |
| 01801485 | ATLAS[39.992400000000000000],SNX[19.400000000000000000],USD[0.007137139000000],USDT[0.000000029232424] |
| 01801487 | STEP[342.478596370000000000] |
| 01801491 | BNB[0.000000030000000],MATIC[0.000034770000000],SOL[0.000000004629600],TRX[0.428723394394503 6],USDT[3.992800379835221 5] |
| 01801494 | ATLAS[3.380700000000000000],USD[0.000000198885232],USDT[0.000000091076010] |
| 01801497 | BTC[0.0054000000000000],TRX[0.001622000000000],USD[0.191162628461352 9],USDT[0.370924272807605 0] |
| 01801500 | ATLAS[389.863200000000000000],FTT[0.604308740000000],LTC[0.260126562224200 0],POLIS[3.499335000000000],TRX[0.000010000000000],USD[0.182197591782411 0],USDT[0.000000002417656 8] |
| 01801505 | BRZ[0.821618464160000 0],USD[0.000000014917020] |
| 01801509 | TRX[0.000001000000000] |
| 01801511 | TRX[0.197921000000000],USDT[0.021639399500000 0] |
| 01801513 | USD[0.000000052750000] |
| 01801514 | BTC[0.0027827600000000],TRX[0.000001000000000],USD[1.955987670000000 0],USDT[98.868488043829911 2] |
| 01801517 | APE[0.047000044000000],AVAX[0.085750000000000000],CRO[9.079500000000000000],FTM[0.137500000000000000],GALA[5.827000000000000000],LTC[0.047500000000000],MANA[0.279300000000000000],SAND[0.782500000000000000],SHIB[83856.250000000000000],USD[0.006252681784470 0],USDT[0.000000062956129],XRP[0.727300000000000 0] |
| 01801518 | APT[0.095625140000000],ATLAS[2.324478000000000000],BNB[0.000000011959761 9],BTC[0.000000004790550 0],ETH[0.000000084022179],MATIC[0.000000004000000],NFT [420992809536687418][1],NFT [443684861650899716][1],SOL[0.009531759628484],TRX[0.001031000000000],USD[0.629215414199520 0],USDT[0.009664134629687 2],XRP[0.000000075320000] |
| 01801522 | ATLAS[15797.101449270000000],FTT[21.495677500000000 00],LINK[131.976052400000000000],POLIS[50.000000000000000000],USD[2.193061480000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01801524 | 1INCH[0.000000005335478],ADABULL[26.015056202000000],BOBA[0.000000009768219],BTC[0.000000075941980],ETH[0.830842110000000],TRX[0.000000001846390],USD[0.000000039281008],USDT[0.000000115591810],XRP[5.008543221887073],XRPBULL[2109446.204872134461870],ZECBULL[0.000000096723420] |
| 01801526 | USD[100.079327632577482],USDT[0.000000006457634] |
| 01801532 | ATLAS[9.80000000000000],ETH[0.018000000000000],ETHW[0.018000000000000],POLIS[0.099320000000000],TRX[0.000020000000000],USD[2.833105845000000] |
| 01801533 | USDT[19.000000000000000] |
| 01801535 | BTC[0.000000074378890],USD[0.001483784627701] |
| 01801538 | TRX[0.000040000000000],USD[261.484596296000000] |
| 01801539 | ATLAS[2729.940000000000000],POLIS[14.297140000000000],SOL[0.958048400000000],USD[0.727213650000000],USDT[0.534844255000000] |
| 01801543 | USD[0.253269002625000],USDT[0.968857733790000] |
| 01801546 | USD[0.030562248823000] |
| 01801548 | ATLAS[0.000000056126438],FTT[0.169475217733648],POLIS[0.000000093042688],USD[0.561100961041702],USDT[2.275194533468395] |
| 01801551 | NFT[2949720568891806665][1],NFT[4392260085523999955][1],NFT[5581571954586909857][1],USD[0.323163942500000] |
| 01801554 | ATLAS[8.481806305119559],AVAX[0.000000005464216],CHZ[0.000000082000000],DOGE[0.000000036846864],GALA[0.000000075137938],SAND[0.000000004000000],SHIB[0.000000029853368],SOL[0.000000100000000],USD[0.000000089366458],USDT[0.000000098207543] |
| 01801555 | XRPBULL[300553.865307800000000] |
| 01801559 | TRX[0.000010000000000],USD[261.484596296000000] |
| 01801561 | NFT[2954291608721414815][1],NFT[3627129370089692228][1],NFT[4067180462190671662][1],TRX[0.000042000000000],USD[3.169465053373888],USDT[0.000000009280409] |
| 01801562 | TRX[0.000080000000000],USD[0.000000096835790],USDT[0.000000085209699] |
| 01801566 | BNB[0.000000044852000],BTC[0.000000043140679],DOGE[0.000000045104274],ETH[0.000000017097688],USD[0.000605936987552],USDT[0.002544212413016] |
| 01801567 | USD[0.000000081942855],USDT[0.000000005281880] |
| 01801571 | ATLAS[0.642000000000000],FTT[0.046420000000000],IP3[9.925200000000000],MANA[0.887200000000000],USD[0.062000000000000],REN[0.626200000000000],SRM[44.441262240000000],SRM_LOCKED[47.518737760000000],TRX[0.500201000000000],UBXT[0.842600000000000],USD[3.248821942700000],USDT[20503.67798 22850750000],XPL4[0.005500000000000] |
| 01801581 | BNB[0.007689640000000],FTT[49.991360000000000],LUNA2[0.016214841500000],LUNA2_LOCKED[0.037834630180000],LUNC[3530.815876200000000],USDT[4155.520531998740000] |
| 01801584 | FTT[55.507659350000000],RAY[68.393667825272540],SOL[5.298789990000000],USD[3.518196318132325] |
| 01801587 | USD[0.037678784400000],USDT[0.000043870370901] |
| 01801588 | POLIS[0.095098000000000],TRX[0.000010000000000],USD[0.000000104679774],USDT[0.000000035420958] |
| 01801590 | DFL[89.982000000000000],ETH[0.021366260000000],ETHW[0.021366263474502],GNE[4.499120000000000],USD[3.405297040000000] |
| 01801593 | ATLAS[0.000000065828779],BNB[0.000000003718500],CTX[0.000000003484395],DAI[0.000000000000000],FTT[0.087506550000000],IMX[0.000000015584566],MATIC[0.000000065507592],OMG[0.000000082494400],POLIS[0.000000031645000],SLP[0.000000029978607],SOL[0.000000035863800],SUSHI[0.000000010555900],TONCOIN[0.000000005540000],TRX[0.000000014187514],USD[1.192236481138527],USDT[0.000000056536637],WRX[0.000000001767332] |
| 01801595 | ENJ[0.000000054729800],FTT[0.060000000000000],SRM[0.049497010000000],SRM_LOCKED[0.250091670000000],TRX[0.000010000000000],USDT[0.179859455638190] |
| 01801598 | KIN[1.000000000000000],USD[0.263518165864754] |
| 01801599 | TRX[0.000040000000000],USD[261.484596296000000] |
| 01801607 | ETHW[9.427000000000000],GST[0.010000000000000],TRX[0.000014000000000],USD[0.435410999200000],USDT[0.086620098018596] |
| 01801609 | CQT[0.938629460000000],GAL[0.002564100000000],NFT[4290126673135055173][1],USD[0.000000056180151] |
| 01801613 | USD[0.000000049863265],USDT[0.000000061592541] |
| 01801616 | ADABULL[0.000000080000000],BNB[0.000000004044850],USD[0.118035820000000],USDT[0.000000079038224] |
| 01801619 | MER[0.995299030000000],TRX[0.000001000000000],USD[0.018743166676382],USDT[0.000000054079046] |
| 01801628 | ATLAS[5.947300000000000],FTT[0.713778869545600],USD[0.594051699227563B],USDT[0.000000015743957] |
| 01801629 | BULL[1.958319542000000],ETHBULL[0.613240680000000],USDT[2856.068617068500000],XRPBULL[117441.728540390000000] |
| 01801632 | ATLAS[8.875782300000000],BOBA[0.015000000000000],MAGIC[0.378838610000000],OMG[0.215000000000000],POLIS[0.058219000000000],USD[0.000000008422781],USDT[0.000000018860538] |
| 01801635 | FTT[0.000002940000000],USD[-0.000221359479130],USDT[0.071316817664414] |
| 01801636 | FTM[0.866360690000000],USD[0.460530221491717],USDT[0.000000002083280] |
| 01801641 | AAVE[3.891223276731400],BTC[0.020020110000000],EUR[0.000000029738286],FTT[0.000001247926405],HNT[22.200000000000000],RUNE[47.320934112600000],USDT[3.549969147159080] |
| 01801642 | ATLAS[390.000000000000000],EDEN[0.200000000000000],USD[0.333783025825000],USDT[0.000000048786397] |
| 01801647 | USD[-0.465925244590000],USDT[2.281638000000000] |
| 01801649 | USDT[0.387344560000000] |
| 01801650 | TRX[0.000010000000000],USD[261.484596296000000] |
| 01801651 | USD[30.000000000000000] |
| 01801652 | DOGE[0.000000008706000],FTT[0.096846000000000],MATIC[0.000000029509625],POLIS[0.081744006182149],USD[0.048668238836491],USDT[0.000000018212079] |
| 01801656 | TRX[0.000040000000000],USD[0.026707350000000] |
| 01801658 | AGLD[0.089460000000000],APE[0.100000000000000],BNB[0.002400000000000],ETHW[0.000406000000000],MATIC[0.709500000000000],MPLX[0.677554000000000],SOL[0.000000100000000],TRX[0.806989000000000],USDT[0.000339109886432] |
| 01801661 | ATLAS[2890.000000000000000],TRX[0.506723000000000],USD[0.000000030000000],USDT[0.020579161450000] |
| 01801665 | TRX[0.000010000000000],USD[0.402622983350000],USDT[0.000000001441096] |
| 01801669 | ATLAS[2939.536400000000000],FTT[0.000000023844200],SRM[0.044127220000000],SRM_LOCKED[0.437007080000000],USD[0.287133744379340],USDT[0.000000058114338] |
| 01801670 | ALCX[0.000333000000000],ATLAS[9.400000000000000],POLIS[0.060000000000000],SOL[0.008420120000000],USD[0.000000115325647],USDT[0.000000072560258] |
| 01801677 | TRX[0.000010000000000],USD[0.000000016288515] |
| 01801680 | AKRO[5.000000000000000],AUD[0.048695692194770],BAO[2.000000000000000],BTC[0.000000400000000],DENT[2.000000000000000],GRT[1.000000000000000],HXRO[1.000000000000000],KIN[1.000000000000000],MATIC[0.000009440000000],RSR[1.000000000000000],TRX[3.000000000000000] |
| 01801681 | USD[0.000000192398995] |
| 01801688 | POLIS[72.786168000000000],SRM[0.995440000000000],TRX[0.000010000000000],USD[0.812907980334707D],USDT[0.000000051614256] |
| 01801691 | BLT[0.883200000000000],FTT[0.017147000000000],TRX[0.000001000000000],USD[0.000000093936639],USDT[0.000000029537510] |
| 01801693 | STEP[301.606634000000000],USD[0.708452320000000],USDT[0.000000028803736] |
| 01801694 | ADABEAR[136866780.648205400000000],ALGOBEAR[24710177513.094113000000000],BEAR[30023012.972248040000000],BTC[0.000971800000000],BULL[0.000063200000000],LUNA2[0.000000039788363D],LUNA2_LOCKED[0.000000092839515],LUNC[0.008664000000000],TRX[0.215602000000000],USD[4029.385295280657902],USDT[0.006191820000000] |
| 01801695 | AUD[5000.000000706176178G],FTT[100.787799090000000],SRM[1.092640700000000],SRM_LOCKED[13.907359300000000],USD[12869.718368758820468700000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01801697 | ADABULL[0.000000000800000000],AGOBUL[0.000000005501343],AVAX[0.000000003774988],BEAR[0.000000006992011],BULL[0.0002375127386600],DOGEBULL[638.00000000000000000],ETHBULL[0.000000081795800],KSHIB[0.00000002139232],LUNA2[2.52921067800000000],LUNA2_LOCKED[5.90149158100000000],LUNC[550740.950000000000000000],MATICBULL[0.000000066521640],SHIB[0.000000089129136],SOL[0.000000006536079],USDI[8.95222618890022090000000000],XRP[0.000000040000000],XRPBULL[25089516.68467490832838688] |
| 01801698 | ATLAS[1042.70039735000000000],USD[0.261450445950000],USDT[0.728043480594261] |
| 01801702 | ADABULL[0.000000089370000],BTC[0.00000002573400],DOGEBULL[0.000000018200000],DYDX[0.000000040000000],ETHBULL[0.000000018418835],ROOK[0.000000091000000],RUNE[0.000000030000000],SOL[0.000000095706500],STEP[0.00000005000000],USD[0.000000061099949],USDT[0.0000000214080837] |
| 01801707 | ETH[0.182963400000000],ETHW[0.182963400000000],FTM[187.97120000000000000],SAND[34.99300000000000000],USD[1.67076562475000000],XRP[0.80701800000000000] |
| 01801711 | TRX[0.000001000000000],USD[0.000000084882826],USDT[0.000000031465592] |
| 01801713 | ADABULL[7.86318145056127600],DOGEBULL[272.35552758462383980],RSR[0.000000004981400],SOL[0.000000022045532],USD[0.72283316782255887],XRP[43.42391088333335634],XRPBULL[402148.807569360000000000] |
| 01801715 | TRX[0.000000000000000],USD[0.000000008202736],USDT[0.000000030562240] |
| 01801716 | SNY[0.598065860000000000],TRX[0.000080000000000],USD[0.013217057360249398],USDT[0.000000084356001] |
| 01801722 | ATLAS[790.00000000629000000],C98[0.00000006172940],MATIC[0.000000032720000],MER[0.000000008860786],POLIS[0.000000007201987],STEP[0.0803254507986367],USD[0.000000016557005],USDT[0.000000008166892] |
| 01801725 | BTC[0.000057703025625],CRV[0.105328000000000],ETH[0.000032549500000],ETHW[30.05403254950000000],FTT[0.103701870000000000],LINK[0.04552700000000000],LTC[0.00672212000000000],LUNA2[0.000448027253800],LUNA2_LOCKED[0.001045396926000],LUNC[0.001443270000000],MAPS[0.10054000000000000],SHIB[9053.80000000000000000],SOL[0.00268029178578440],USD[11449.13864123322275330],USDT[20889.1734797000000000] |
| 01801733 | FTT[0.103389738232400000],TRX[0.000001000000000],USD[0.000000044028169] |
| 01801734 | TRX[0.000001000000000000] |
| 01801736 | BNB[0.000000001820800000],ETH[0.000000042800000],FTT[0.000000007485193],LUNA2[0.00587053143100000],LUNA2_LOCKED[0.013697906670000],LUNC[0.002489020000000],USD[-0.000002095129586],USDC[10.90936161000000000],USDT[0.008071297736274],USD[2.83100048000000000] |
| 01801740 | ATLAS[8.33850846292828243],POLIS[0.000000002400000],STEP[0.034320000000000],USD[0.000001620175961],USDT[0.000000039307128] |
| 01801741 | TRX[0.000003000000000],USD[2.638350014503520],USDT[0.000000095819584] |
| 01801746 | ATLAS[1750.00000006913762],BNB[0.000000036798504],SOL[0.000000003130755],USD[0.0161527357707761],USDT[0.000000701346578],XRP[0.0000000035317208] |
| 01801746 | 1INCH[0.000000006366990],ALPHA[0.000000015798216],AMPL[0.000000003363651],AS0[0.000000065876771],AVAX[0.000000009182781],AXS[0.000000060182000],BAND[0.000000089061857],BCH[0.000000080257646],BNB[0.000000117085997],BNT[0.000000072711589],BRZ[0.000000163025456],BTC[0.0000003897275015],CEL[0.000000008013437],CUSD[0.000000059921967],DENT[0.000000051557],DOTD[0.000000038459597],DYDX[0.000000087184182],FTT[2250.6551734372679970],GRT[0.000000088135865],HT[0.00000007747847],KNC[0.000000158782],LTC[0.0000008974544473],NFT[06357053157788078][1],OKB[0.000000083610095],OMG[0.000000001256345],RAY[0.000000017211068],REN[0.000000089174331],RSR[0.000000094369510],RUNE[0.000000252169264],SNX[0.000000071567234],SOL[0.0000000633858381],SRM[9171.41003114000000],SRM_LOCKED[388.26205435000000],SUSHI[0.000000007...],FTT[0.000000068200000],RSR[1.000000000000000] |
| 01801757 | USD[10.000000000000000] |
| 01801758 | USD[0.148670118900000],USDT[0.001082420707950] |
| 01801759 | AUDIO[0.985180000000000],TRX[0.000001000000000],USD[0.8953022849973114],USDT[0.000000133453906] |
| 01801764 | BTC[0.000000079488000],GENE[0.000000075497640],GMT[0.000000004767840],NFT[0.000000051557...],SOL[0.00000029245339],USD[145.80869546124275660] |
| 01801766 | NFT[498562462698939138][1],SRM[1.85438179000000000],SRM_LOCKED[16.14561821000000000],USDT[0.00000002000000000] |
| 01801768 | NFT[367898316358544766][1],NFT[556085886132025157][1],TRX[0.000001000000000],USD[0.000000008227500],USDT[0.002172007154520] |
| 01801769 | UBXT[5066.00000000000000000],USD[0.0273814949461383],USDT[0.000000002000000] |
| 01801771 | USD[0.883871928000000],DYDX[0.081160000000000],POLIS[0.000000000010000],SOL[0.004879658630313880],USDT[0.000000070907640] |
| 01801777 | 1INCH[2078.49798207000000000],BTC[0.047824100000000],DOGE[8431.79699137000000000],ETH[0.000024220000000],ETHW[2.58250384000000000] |
| 01801778 | USD[0.883871928000000],XRP[0.050000000000000] |
| 01801779 | AVAX[0.000000003889686],BNB[0.000000004694763],BTC[0.000000017000000],ETH[0.075713714100000],ETHW[0.000000006251809],HT[346.10000000000000000],LUNA2[0.0706440025200000],LUNA2_LOCKED[1648360059000000],SRM[0.395884460000000],SRM_LOCKED[7.70863435000000000],STSOL[0.000070608454670],USD[44830.44517129954345331],USDT[0.0055730095793639] |
| 01801782 | BCHBEAR[156904.67241341000000000],BEAR[1016325.337828100000000000] |
| 01801786 | FTT[2.96192222000000000],LUNA2[0.248855102300000],LUNA2_LOCKED[0.58066190530000000],LUNC[0.000000000896720],USD[0.031560094096193],USDT[36.12098986770153] |
| 01801789 | USD[0.000011808301250] |
| 01801790 | USD[2.988188162500000] |
| 01801792 | BOBA[0.000000011345350],ETH[0.000000054967520],TRX[0.000782000000000],USD[0.000000045012393],USDT[0.00000006472569] |
| 01801793 | ATLAS[449.910000000000000],DYDX[0.099180000000000],EDEN[0.000001000000000],FTT[0.099760000000000],USD[65.015115200000000],USDT[0.000000094898756] |
| 01801794 | USD[0.359532377700000],VGX[10.000000000000000] |
| 01801795 | BTC[0.000000065403165],ETHW[0.006962300000000],FTT[26.00000000000000000],LUNA2[0.06373193145000000],LUNA2_LOCKED[0.148707840000000],LUNC[33.17000000000000000],NFT[297443044515530003][1],NFT[409474591246927591][1],NFT[480420508830458407][1],SOL[0.000000058000000000],USD[-0.000000084350000],USDT[C9.000000000000000] |
| 01801796 | SOL[0.000000006435000],USD[0.000001870246000] |
| 01801802 | SOL[0.933375050000000000],USD[0.739691387500000] |
| 01801803 | USD[0.000000098917264],USDT[0.000000081730000] |
| 01801807 | BTC[0.000000008000000],USD[1.793734950000000] |
| 01801809 | ATLAS[1000.00000000000000000],THETABULL[0.099900000000000],USD[0.0234347020000000] |
| 01801816 | FTT[2.99996200000000000],SLRS[201.000000000000000],TRX[0.000001000000000],USD[3.28943478988815504],USDT[0.000000009194352] |
| 01801818 | USD[0.000000041895800],USDT[0.000000095993164] |
| 01801821 | ADABULL[0.003668710400000],BNBBULL[0.000409968000000],CHZ[5.3505100000000000],ETHBULL[0.000088020000000],FTM[0.932740000000000],FTT[0.090826230000000],GALA[9.71690000000000000],HNT[0.099392000000000],IMX[0.036673000000000],LINK[0.097320000000000],LINKBULL[0.088625000000000],MATIC[9.97530000000000000],MATICBULL[0.078859000000000],OKB[0.038650800000000],SHIB[96191.45000000000000000],SOL[0.048847000000000],SUSHIBULL[127.18000000000000000],UNI[0.081570000000000],USD[0.079765183067500],VETBULL[0.053359700000000] |
| 01801828 | ALGOBULL[0000.00000000000000000],APT[0.0074000000000000],ATLAS[2000.00000000000000000],ATOMHEDGE[4.78000000000000000],FTM[44.99000000000000000],MATIC[90.00000000000000000],SUSHI[24.50000000000000000],USD[33.91580742400000],VETBULL[49.10000000000000000],ZECBEAR[1661.00000000000000000],ZECBULL[2.000000000000000] |
| 01801831 | FTT[0.000148199079027B],HNT[0.000000005695348B],SPELL[0.000000031020000],SUSHI[0.000000082959736],USD[22.23519879269824B3],USDT[0.000000006071922] |
| 01801832 | ATLAS[2000.00000000000000000],POLIS[20.00000000000000000],TRX[0.000001000000000],USD[0.000032052080600],USDT[0.000000002405620] |
| 01801836 | FTT[0.078791463428310],NFT[319310825075441180][1],NFT[357293951984261744][1],NFT[419353772497628911][1],NFT[483105063583336467][1],SOL[0.000000063703624205][1],SRM[1.41879662000000000],SRM_LOCKED[7.78121906000000000],USD[0.874021149887500] |
| 01801837 | ETH[0.000000050780490],ETHW[0.37878797239660260],SPELL[0.000000044941103],USD[1.796090771745436] |
| 01801839 | AKRO[1.000000000000000],BAO[5.000000000000000],ETH[0.000000007827569],ETHW[0.16239579782756950],FIDA[1.008529330000000],FTT[0.000000018078974],GALA[0.061709284495763Z],KIN[1.000000000000000],NFT[344325413852615052][1],NFT[525622017658353773][1],NFT[536498888881152510][1],NFT[536909661041464256][1],NFT[537483090787339367][1],NFT[541198268991878752][1],RSR[1.000000000000000],SLRS[29.29979134877393921] |
| 01801840 | BNB[0.0063222500000000],BTC[0.000000054222500],FTT[0.42775445466626636],USD[0.692477286445000000] |
| 01801843 | BEAR[10485111.0385247500000000],ETHBEAR[2332962600.000000000000000],USD[0.000000044183960] |
| 01801844 | C98[0.956490000000000000],USD[0.000000007126344],USDT[0.0000000047548140] |
| 01801846 | EOSBULL[292.14319694000000000],XLMBULL[0.968934550000000000] |
| 01801847 | ATLAS[9.200000000000000000],USD[0.0094793993000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01801848 | ATLAS[1816.678127770000000],USD[1.304135780500000000],USDT[0.000000010112112] |
| 01801854 | BTC[0.000000035550000] |
| 01801857 | COPE[431.974000000000000],USD[0.000000820724663],USDT[0.000000056409126] |
| 01801858 | TRX[0.000001000000000] |
| 01801859 | USD[0.000000000691929141],USDT[0.0000000171871416] |
| 01801860 | ATLAS[9.302000004400000],BNB[0.000000004586625],HUM[0.000000008014602575],SHIB[61252.955816380000000],STEP[0.039950084223848],USD[0.000001544446278],USDT[0.000000000677390039] |
| 01801864 | BNB[0.000000006493150],BTC[0.000000000000000],COMP[0.000000004000000],ETH[0.000000046000000],FTT[0.000000098128270],LINK[0.000000002279400],REN[0.000000077020480],USD[0.000000004784306],USDT[0.0000000014648802] |
| 01801865 | REAL[0.000000015260500],USD[0.000000033078336] |
| 01801866 | FTT[4.200000000000000],USDT[1.562132280000000] |
| 01801870 | ATLAS[0.000000008029500],DYDX[0.000000009613000],FTT[0.000000000418840],LUNA2[7.801590029000000],LUNA2_LOCKED[18.203710070000000],RUNE[0.000000008332615],SAND[279.950162183727635],USD[0.115487270040384],USDT[0.562334911463039] |
| 01801871 | TRX[0.000001000000000],USD[0.000000003446490],USDT[-0.000000043086036] |
| 01801875 | ETH[0.000427400000000],ETHW[0.000427400000000],FTM[0.011197230000000],FTT[0.000000021043334],RUNE[0.091529000000000],USD[0.000000079111847],USDT[0.000000000144018601],XRP[0.620232410000000] |
| 01801878 | FTM[67.000000000000000],USDT[0.036835568260000],USD[46.226323782500000] |
| 01801879 | ATLAS[0.240000000000000],TRX[0.000001000000000],USD[0.009328157267500],USDT[0.000000037993672] |
| 01801880 | TRX[0.000001000000000],USD[0.000000002058678],USDT[0.000000054312754] |
| 01801881 | LUNC[0.000636000000000],USD[1.582824039744257],USDT[0.000000006837548] |
| 01801885 | USD[451.526962870000000] |
| 01801886 | NFT[377015314394692549][1],NFT[442333140313782162][1],USD[30.000000000000000] |
| 01801888 | SHIB[30000.000000000000000],USD[0.683534144082176],USDT[0.000000013740286] |
| 01801889 | NFT[328150146006808679][1],USD[0.000000016772268] |
| 01801890 | SHIB[38170.786563020000000],USD[0.000000003618955],USDT[0.000000004566368] |
| 01801892 | BNB[0.001774240000000],ETH[0.000000016086355],LUNA2[0.000435867239001],LUNA2_LOCKED[0.001016369022000],LUNC[9.484992620000000],SOL[0.000000009674275],USD[0.001603796215303],USDT[0.000000086714017],XRP[0.022651135565736] |
| 01801893 | BNB[0.009606700000000],BTC[0.000009642610000],DYDX[0.088942000000000],EDEN[0.073628000000000],ETH[0.000000007800000],FTM[0.573719295962968],FTT[2.091735000000000],SOL[0.000000003000000],TRX[0.000001000000000],USD[1.494024133788202],USDT[1491.444976627038965 9] |
| 01801894 | USD[0.000000005647405],USDT[0.000000082250904] |
| 01801900 | USD[1.014364324720000],XRP[0.750000000000000] |
| 01801901 | USD[0.332378520000000] |
| 01801902 | TRX[0.000007000000000],USD[0.000000090866976],USDT[0.000000078034620] |
| 01801911 | TRX[0.000001000000000],USD[0.606847944632019],USDT[1.235606960020009] |
| 01801915 | ATLAS[0.000000004492628],CHZ[0.000000034137504],ETH[0.000000004946796],SOL[0.000000002000000],USD[0.000000071401788],USDT[0.000000006914132] |
| 01801922 | ATLAS[1502.303314360000000],USD[0.000000005386691],USDT[0.000000075677180] |
| 01801924 | BNB[-0.000000033228288],ETH[0.014019280873534S],FTT[50.616407985821976 9],LINK[0.000000073058920],SOL[0.000000018383180],USD[0.160046117264193 3] |
| 01801925 | FTT[0.049948931570353 4],LINK[0.049365000000000],SRM[11.682744240000000],SRM_LOCKED[55.990911680000000],USD[0.290542377718262],USDT[0.000000008428151] |
| 01801930 | POLIS[0.086700000000000],TRX[0.000001000000000],USD[0.000000009922558],USDT[0.000000091381474] |
| 01801931 | BNB[0.523309960000000],BTC[0.005575380000000],NFT[303705959603995176][1],NFT[305395324410115279][1],NFT[331270896063932861][1],NFT[345115388519872592][1],NFT[361676934456702510][1],NFT[397059336368876185][1],NFT[437641663001535197][1],NFT[499076500274260673][1],NFT[551578719207027091][1] |
| 01801932 | AURY[0.933890940000000],BNB[0.009406680000000],ETH[0.239000000000000],ETHW[0.239000000000000],FTT[25.082339290000000],RAY[20.890045800000000],SOL[26.693744800000000],SRM[46.785604570000000],SRM_LOCKED[0.599539790000000],UBXT[45.948652960000000],USD[2809.297698734061125 2],USDT[1.68895643000000000] |
| 01801933 | USD[0.000000002189169 2],USDT[0.000000000214085 0] |
| 01801937 | ETHW[2.881452420000000],POLIS[0.0988030000000000],USD[0.024458263314193 3],USDT[0.0000000129780725] |
| 01801939 | USD[0.000000009366000],USDT[0.0002040000000000] |
| 01801942 | FTT[0.000000002001618 0],USD[0.000000282891446],USDT[0.000000008143062 0] |
| 01801943 | TRX[0.000002000000000],USD[0.000000063241064],USDT[0.000004668241876 0] |
| 01801944 | DYDX[0.088087000000000],FTT[0.0000000077840420],LUNA2[0.002931314941000],LUNA2_LOCKED[0.006839734863000],LUNC[838.300000000000000],POLIS[2853.584066550000000],USD[0.000190967345446 9],USDT[0.0000000264214486] |
| 01801945 | USD[0.000000011744899],USDT[0.000000077918047] |
| 01801946 | C98[0.815700000000000],FTM[0.884100000000000],MNGO[6.349338000000000],SRM[0.988600000000000],TRX[0.000001000000000],USD[0.000000008304586 0],USDT[0.000000077786451] |
| 01801950 | USDT[0.000000001500000 0] |
| 01801951 | BNB[0.000000007000000],FTT[0.097340000000000],POLIS[37.100000000000000],USD[2.193255246159900 0],USDT[0.0011822853100000] |
| 01801955 | ETH[0.000000007306600] |
| 01801958 | FTT[9.398214000000000],POLIS[249.952500000000000],RAY[0.649469000000000],USD[1.339035003540000 0],USDT[0.169608750000000 0] |
| 01801959 | ATLAS[9.620000000000000],USD[0.000000009580397],USDT[0.000000037865752] |
| 01801964 | ATLAS[9.663700000000000],TRX[0.000001000000000],USD[0.807749440462927 2],USDT[0.000000009219612] |
| 01801966 | USD[0.000000062791418],USDT[0.000000099094176] |
| 01801967 | FTT[0.099981000000000],POLIS[216.306400000000000],TRX[0.000001000000000],USD[0.017476117717000 0],USDT[0.0040744761448147] |
| 01801975 | TRX[0.000001000000000] |
| 01801976 | TRX[0.000001000000000],USD[0.000000097808970],USDT[0.000000070415140] |
| 01801979 | USD[0.008375306900000],USDT[0.000003604546148] |
| 01801981 | POLIS[177.380867000000000],REAL[12.697587000000000],TRX[0.000008000000000],USD[0.090758818827500 0],USDT[0.0095979200000000] |
| 01801985 | USD[0.000000094953704],USDT[0.000000063944064] |
| 01801988 | ATLAS[160.000000000000000],FTT[0.002502253875415],USD[0.060284293205000 0],USDT[0.0000000071875000] |
| 01801995 | FTT[0.087109020000000],POLIS[1031.709800000000000],USD[0.000000016413724 7],USDT[1276.651373267918534 2] |
| 01801996 | USD[0.000000119779604],USDT[0.000000652152920] |
| 01801997 | TRX[0.000001000000000],USD[0.000000090820556],USDT[0.000000046588432] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01801998 | TRX[0.000001000000000],USDT[10.000000000000000] |
| 01802000 | USD[52.286889327787500] |
| 01802002 | ATLAS[2.400000000000000],SOL[0.001643300000000],TRX[0.000001000000000],USD[-0.116975527539745],USDT[0.000000008409824D] |
| 01802008 | TRX[0.000001000000000],USDT[1.309181182000000] |
| 01802009 | BTT[159328.000000000000000],FTT[0.101363865914796D],HT[0.094681670000000],JST[6.271600000000000],SHIB[462692580.000000000000000],TRX[0.700010000000000],USD[0.106094769210000D],USDT[0.000000061571376] |
| 01802015 | AKRO[2.000000000000000],AUDIO[1.000000000000000],BAO[4.000000000000000],DENT[3.000000000000000],GBP[0.000000010855597],KIN[1.000000000000000],RSR[2.000000000000000],TRU[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000047103216] |
| 01802019 | TRX[0.000001000000000],USD[0.000000101806734],USDT[0.000000056389932] |
| 01802020 | ATLAS[129974.800000000000000],FTT[0.800000000000000],MATIC[1005.899813830000000],USD[0.000000052665115],USDT[0.001869000000000] |
| 01802025 | LUNC[0.000530000000000],TRX[0.000777000000000],USD[0.000000080511541],USDT[0.000000000797825] |
| 01802029 | TRX[0.000002000000000],USD[0.000000064749368],USDT[0.000000026357848] |
| 01802034 | STEP[0.063897950700000],TRX[0.000001000000000],USD[-0.004790533069753],USDT[0.008760532839944D] |
| 01802036 | USD[0.000000181609016],USDT[0.000000026095192] |
| 01802038 | USD[0.028377550000000] |
| 01802049 | TRX[0.000001000000000],USD[0.001241638300000],USDT[0.000000002000000] |
| 01802050 | ETHBULL[156.988847582000000],USD[0.149149900850000] |
| 01802054 | 1INCH[0.997400000000000],DYDX[0.099380000000000],SAND[0.990000000000000],TRX[0.000001000000000],USD[0.000000023718921],USDT[0.000000025932684] |
| 01802061 | ALCX[0.000000009008781D],ATLAS[0.000000008719000],C98[0.000000098487885],CITY[0.000000001578749],POLIS[0.000000080168570],SLRS[0.000000057352657],SNY[0.000000055578941],STEP[197.307467715358459D2],USD[0.000000121663118],USDT[0.000000191388216] |
| 01802064 | TRX[0.000001000000000],USD[0.000000031797424],USDT[0.000000029232424] |
| 01802068 | BTC[0.000002842326329D2],C98[0.000000020215400D],CLV[0.000000044098070],DOGE[0.000000016137580],DOT[0.000000017716917],DYDX[0.000000066410839],FTT[0.000000040199928],HT[0.000000061780680],LUNA2[0.000000121330629],LUNA2_LOCKED[0.000000283104802],TLM[0.000000018850000],USD[-0.000274731484549D],USDT[847.665151018585967],XAUT[0.000000097630075],XRP[0.000000022794600] |
| 01802069 | ETH[0.005701500000000],NFT[28946732439200053][1],NFT[31597335131332421D][1] |
| 01802071 | TRX[0.000004000000000] |
| 01802072 | TRX[0.000001000000000] |
| 01802076 | TRX[0.000002000000000],USD[0.000000075106202],USDT[0.000000022078208] |
| 01802077 | FTT[3.000000000000000],USD[6.130717888025000],USDT[0.000000135411522] |
| 01802085 | TRX[0.000002000000000],USD[0.000000094197270],USDT[0.000000076305292] |
| 01802086 | BCH[0.000000060840108],BNB[0.000000042975692],ETH[0.000000089082368],MATIC[0.000000100000000],NFT[310353457153228529][1],NFT[386072805035084973][1],NFT[564629346939018349][1],SOL[0.000000034673312],USD[0.000000144458621] |
| 01802088 | POLIS[129.995383000000000],USD[29.320552484364647410],USDT[0.000000033117312] |
| 01802090 | ATLAS[6.194080600000000],MNGO[6.377612430000000],TRX[0.000001000000000],USD[0.002269397707839B],USDT[0.148299022019603A] |
| 01802093 | ATLAS[0.754000000000000],AUDIO[0.379600000000000],C98[0.798589810000000],HUM[7.260000000000000],POLIS[0.066960000000000],SKL[0.812694840000000],STORJ[0.091320000000000],USD[9.625354575750000D] |
| 01802094 | TRX[0.000009000000000],USD[0.000000937765661],USDT[0.000000019850310] |
| 01802097 | TRX[0.000001000000000],USD[0.046615140183021D],USDT[0.000000006048244D] |
| 01802099 | BTC[0.000566827660000D],USD[0.000309411528086] |
| 01802101 | POLIS[29.300000000000000],TRX[0.000001000000000],USD[0.059311025325000D],USDT[0.000000063118896] |
| 01802102 | TRX[0.000002000000000] |
| 01802104 | USDT[0.000000002750000D] |
| 01802105 | AVAX[0.000000062704252],USD[0.000016259372907] |
| 01802106 | ATLAS[1.797300000000000D],DOGE[0.800000000000000],ETH[0.000138176969620D],ETHW[0.000097406969620D],FTT[25.092881400000000D],NFT[353251820406412927][1],SOL[0.001374020000000],SRMIO.110313650000000D],SRM_LOCKED[10.619806680000000D],TRX[0.000013000000000],USD[501117.432555415079893A4],USDC[38600.000000000000000],USDT[0.099830966970323S] |
| 01802108 | USD[0.381503390500000] |
| 01802109 | TRX[0.000001000000000],USD[3.898661860000000D],USDT[0.000000077861148],WRX[2636.498970000000000] |
| 01802113 | USD[0.544799499382781B] |
| 01802123 | FTT[0.000000025850365],POLIS[647.312428124280000],SOL[0.000000100000000],USD[0.000000206520617],USDT[0.000000132761454] |
| 01802127 | USD[0.958188780647901D],USDT[1.377671952232369D] |
| 01802129 | ATLAS[0.000000027091565],SOL[0.000000047156135],USD[10.002800110002800I],USDT[-0.000000049679472] |
| 01802132 | DOGE[1.000000000000000D],FTT[0.099840000000000D],TRX[0.000090000000000],USD[0.282010745250000D],USDT[0.000000062505516] |
| 01802134 | FTT[0.065796000000000],LUNA2[0.000000152590685],LUNA2_LOCKED[0.000000050234493Z],LUNC[0.004688000000000],SOL[0.005220000000000],USDT[0.307348568170891S],USDT[0.000000025130976] |
| 01802139 | AKRO[1.000000000000000],EUR[3.932038792332810T],FTT[1.086790550000000],KIN[2.000000000000000],SOL[0.000011260000000],XRP[0.000520750000000] |
| 01802140 | TRX[0.000003000000000],USD[0.000000004471380],USDT[0.000000008637648] |
| 01802142 | NFT[317029376730936064][1],SOL[0.000000100000000],USD[-0.000994999247167T1],USDT[0.004520677093275O7],XRP[0.035236330000000] |
| 01802143 | USTC[0.000000069017800] |
| 01802146 | TRX[0.000001000000000],USD[0.000000116190892],USDT[0.000004109501404S] |
| 01802147 | USD[0.000000032992000] |
| 01802149 | ETH[0.016000010000000],FTT[0.088349666083660O],USD[2.690850377400000D],USDT[0.000000002000000] |
| 01802157 | TRX[0.000001000000000],USD[0.000000069680826],USDT[22.048500272375319A] |
| 01802159 | POLIS[68.275452000000000],TRX[0.000004000000000],USD[0.261696937125000D],USDT[0.000000088180523] |
| 01802161 | POLIS[137.600000000000000],USD[0.333070284375000],USDT[0.000119004279410A] |
| 01802163 | DENT[1.000000000000000D],FRONT[1.000000000000000],RSR[1.000000000000000],TRX[0.000010000000000],USD[0.000321165796676],USDT[0.000000004733951] |
| 01802165 | USD[0.000000003000000],STEP[135.900000000000000],USD[0.336244038552712A],USDT[0.000054054494620] |
| 01802168 | AAVE[1.000005000000000],ATLAS[16740.050000000000000],AXS[5.100226500000000],BIT[3.004265000000000],C98[100.000500000000000],FTM[478.954398500000000],FTT[164.997575000000000],POLIS[321.400967500000000],RAY[0.000000900000000],SNX[20.001000000000000],SOL[32.816174760000000],SRM[66.464234300000000],SRM_LOCKED[1.209761670000000],STORJ[0.001000000000000],TRX[0.000001000000000],USD[0.287024130431250],USDT[2.442700414785631] |
| 01802169 | USD[0.000000098742740],USDT[0.000000077831856] |
| 01802172 | ATLAS[30268.871432100000000],BNB[0.010000000000000],POLIS[121.400000000000000],TRX[0.000001000000000],USD[0.012260871835000],USDT[0.003833207500000D] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01802173 | POLIS[8.700000000000000],USD[0.263782771987500] |
| 01802181 | DYDX[9.398214000000000],USD[0.435313521590653 4],USDT[0.0000000064754720] |
| 01802183 | DOGE[275.963900000000000],USD[-9.68368373293961660000000000],USDT[16.71979385094000000] |
| 01802184 | AAPL[0.009965800000000],FB[0.009996200000000],NFLX[0.009998100000000],TSLA[0.029994300000000],USD[30.599258863700000] |
| 01802187 | AVAX[1.081200754384802],BNB[0.000001320000000],ETH[0.000000014328356],SOL[0.000000002717807 9],TRX[0.0000000029919858],USD[0.003767975766597],USDT[0.0000000031840596] |
| 01802190 | ATLAS[60.000000000000000],FTM[14.997150000000000],MATIC[19.996200000000000],TRX[0.000001000000000],USD[0.741637158437221],USDT[0.0000001726524292] |
| 01802191 | RAY[1.970000000000000],USD[0.207492525000000] |
| 01802193 | NFT [511819700671045230][1],TRX[0.000128000000000],USD[0.0000000081000000],USDT[0.0071560000000000] |
| 01802196 | REAL[86.700000000000000],USD[0.175485036950000] |
| 01802198 | USD[0.005386500000000],USDT[0.000000038509400] |
| 01802199 | USD[3.595750010140000],USDT[0.000317305100800] |
| 01802200 | TRX[0.000001000000000],USD[1.554520516673182 0],USDT[0.0000831294016437] |
| 01802203 | XRP[61.695924000000000] |
| 01802205 | TRX[0.000009000000000],USD[0.000000032611077],USDT[0.0000000044478320] |
| 01802214 | TRX[0.000007000000000],USD[0.000000039530390],USDT[0.0000000032481870] |
| 01802215 | USD[0.000001915817902 9],USDT[0.000000013336081 8] |
| 01802216 | USD[0.000000047875000] |
| 01802221 | LOOKS[0.361100000000000],LUNA2[0.000000037060491 3],LUNA2_LOCKED[0.0000000864744796],LUNC[0.0080700000000000],SXP[0.0951800000000000],USD[0.0000001380136 32],USDT[0.0000000008350000] |
| 01802226 | BIT[358.000000000000000],BNB[0.000000009532076 9],BRZ[681.000000000000000],ETHW[1.0000000000000000],MAGIC[9.981570000000000],MYC[9.363500000000000],STARS[0.0000000066000000],TRX[476.600014000000000],USD[0.0986533722416079],USDT[0.0046056989548900] |
| 01802228 | TRX[0.000001000000000],USD[0.0000621227180148],USDT[0.0000000063039062] |
| 01802229 | ATLAS[9.600000000000000],USD[0.000000109033440],USDT[0.0000000009436480] |
| 01802230 | FTT[0.009020000000000],SRM[8.719994990000000],SRM_LOCKED[41.080005010000000],TRX[0.000001000000000],USD[0.5942110862640177],USDT[27.0539723475000000] |
| 01802231 | ATLAS[41287.532567230000000],TRX[0.000012000000000],USD[0.0338791835013761376],USDT[0.5721734525598842] |
| 01802232 | NFT [527023877474985346][1],POLIS[0.011257000000000],USD[2.354511336190958 7],USDT[0.0000000094585220] |
| 01802236 | BAO[1.000000000000000],KIN[2.000000000000000],USD[0.0000038790914964],USDT[0.0000000072396235] |
| 01802238 | SOL[0.004195000000000],TRX[0.002331000000000],USD[0.000000011637087],USDT[0.0000000002694268] |
| 01802239 | TRX[0.000007000000000],USD[0.0024678396900000] |
| 01802241 | USD[0.1311708892697832],USDT[0.000000016216120] |
| 01802242 | NFT [327131240071841806][1],NFT [395452058917298741][1],NFT [440770170333586838][1],TRX[0.000030000000000],USD[0.000000051932615],USDT[0.0000000035311316] |
| 01802243 | USD[0.000000084786485],USDT[0.0000000062757962] |
| 01802246 | TRX[0.000004000000000],USD[298.521756200000000],USDT[0.0000000056973520] |
| 01802250 | POLIS[76.485465000000000],USD[0.2250401250000000] |
| 01802251 | ATLAS[9.400000000000000],POLIS[0.092000000000000],TRX[0.000009000000000],USD[0.0885896671000000] |
| 01802252 | AUD[0.000000032254885],BTC[0.000000003371250 0],FTT[0.079918536990153 3],USD[2.161485116524013 3],USDT[0.0000000089298524] |
| 01802253 | FTT[18.978992340000000],SOL[-0.000006878383624 5],TRX[0.000001000000000],USD[0.0007239889551543],USDC[5309.459559460000000],USDT[0.0000001321 32732] |
| 01802254 | ATLAS[2000.000000000000000],TRX[0.000010000000000],USD[0.000000159393630],USDT[0.0000000029989024] |
| 01802255 | USD[20.000000000000000] |
| 01802256 | TRX[0.000001000000000] |
| 01802264 | APT[88.009660166087333 7],FTT[0.000000049076000],HT[0.0000000012391160],USD[0.000000311098974] |
| 01802267 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.0000000062104465] |
| 01802270 | BTC[0.001881520000000],CHF[0.000000000487281 36],ETH[0.000000100000000],LUNA[0.000000010000000],LUNA2[0.222255571000000],LUNA2_LOCKED[0.5185963323000000],LUNC[48396.618515157449349 8],SOL[0.000000014039287 6],TRX[0.744444483000000000],USD[-29.566212484747522 5],USDT[0.0000310828566616],XRP[0.0000000007795576] |
| 01802271 | CRO[0.0187122413773580],NFT [354058183701894986][1],USD[0.0014444980427901],XRP[0.0000000043754120] |
| 01802272 | BNB[0.000651300000000],BTC[0.000000001532657],ETH[0.000000024152112],FTT[0.000000005000000],NFT [324186311966508612][1],OMG[0.0000000077762097],SRM[0.0275277100000000],SRM_LOCKED[0.1307228100000000],USD[0.0011349700307767],USDT[0.0000001358679 97],XRP[0.0000000100000000] |
| 01802273 | RUNE[71.385720000000000],USD[5967.785412811392117 0] |
| 01802276 | USD[0.0050596821975000],USDT[0.0000000086774760] |
| 01802285 | BIT[452.909400000000000],TRX[0.000040000000000],USD[1.4172118100000000],USDT[0.0000000075545524] |
| 01802286 | USD[-0.000026173508192 9],USDT[0.0000332865920845 36] |
| 01802287 | IND[1.633000000000000],USD[0.3995332161000000],USDT[0.0038682800000000],XPLA[9.958000000000000] |
| 01802299 | XRPBULL[377.878441010000000] |
| 01802302 | FTT[0.090241900000000],USD[0.0034010068321431],USDT[0.0000000095850496] |
| 01802305 | USD[0.0022997228564544] |
| 01802313 | TRX[0.000001000000000] |
| 01802316 | TRX[0.000001000000000] |
| 01802319 | ATLAS[1.546900000000000],POLIS[0.092400000000000],USD[0.0000000320608 62],USDT[0.0000000068462799] |
| 01802322 | USD[0.0971520146400000] |
| 01802324 | ALGO[0.670000000000000],USD[0.0055366300000000],USDT[2.2845227200000000] |
| 01802326 | BTC[0.001885152000000],CHF[0.000000000529801 87],LUNA2[0.0013537639210000],LUNA2_LOCKED[0.0031587824820000],LUNC[0.0043610000000000],NFT [550666087791082504][1],NFT [551629549476027605][1],USD[0.000065060939264],USDT[0.0000000040727222] |
| 01802328 | DFL[570.000000000000000],KIN[31000.000000000000000],TRX[0.000001000000000],USD[2.3316992141936884],USDT[0.0000000139728063] |
| 01802329 | FTT[2.080000000000000],USD[0.0000000347339930],USDT[0.0000000011409914] |
| 01802335 | BTC[0.000000084787500],USD[0.0000000178422888],USDT[0.0000000067625245] |
| 01802337 | CLV[0.079480000000000],TRX[0.000001000000000],USD[0.0000000120190050],USDT[0.0000000021726210] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01802341 | USD[0.2559109542250000000000000000],USD[0.0086709000000000000] |
| 01802343 | TRX[0.0000050000000000],USDT[1.303185019500000000] |
| 01802344 | DAI[0.0000100200000000],ETH[0.0000000098103308],FTT[0.0758220770358128],TRX[0.0000010000000000],USD[0.2430522850699082],USDT[0.0000000038169701] |
| 01802345 | ASD[165.70000000000000000],BTC[0.0000000008000000000],ETH[0.0244646450000000],ETHW[0.0244646450000000],USD[-16.03243914456914579],USDT[0.0066270000000000] |
| 01802347 | TRX[0.000001000000000000] |
| 01802350 | USD[0.048937526650000000] |
| 01802355 | EDEN[26.59321700000000000],TRX[0.0000010000000000],USD[0.7669638701495000],USDT[0.000000077214464] |
| 01802357 | CVC[0.001000000000000000],TRX[0.00000000022912000],USD[0.0925417273818901],USDT[0.000000012111080] |
| 01802362 | AAVE[0.008771169007780],CONV[4.670500000000000000],CRO[4.608600000000000000],FTM[0.6828900000000000],FTT[0.31598447566801936 8][1],NFT[33858436571605 2882][1],NFT[35272536328453 40004][1],RUNE[0.0734480673614100],SOL[0.0079531700000000],TRX[0.0000010042396000],USD[0.0828157647197896] |
| 01802364 | EUR[1510.00000000000000000] |
| 01802365 | AKRO[1.000000000000000000],ALGO[843.2710125200000000],ALPHA[430.80345245000000000],ATLAS[9405.78271639000000000],AUDIO[91.25643671000000000],BAO[13.000000000000000000],BICO[206.63757178000000000],BOBA[129.281545520000000000],C98[54.95782108000000000],CAD[0.0003977217347758],CLV[0.00000000441 98460],DENT[2.000000000000000000],ETH[0.0084525700000000],ETHW[0.0083430516913534],FTM[131.58617572000000000],FTT[14.54631048000000000],GRT[1.000000000000000000],IMX[232.916468000000000000],JOE[263.43515283000000000],KIN[10.000000000000000000],LINA[9687.96477539028948 41],LINK[5.3668854145054317],LUNA2[0.0009433990095000],LUNA2_LOCKED[0.0022012643550000],LUNC[205.42712053000000000],MATIC[1.03561773000000000],MER[578.78081714000000000],MNGO[1274.9961516316 0000000],SHIB[19939979.35234031000000000],SLND[97.44283501000000000],SLP[1072.15788086000000000],SLRS[1097.30230604084434 25],SNY[187.88488689000000000],SOL[21.05464784000000000],SRM[140.09187962914096101],STARS[193.87588435000000000],STEP[815.2272212357 81440],STGI[138.36393017000000000],TRX[3.0024000000000000],TULIP[15.8780378200000000],UBXT[3.000000000000000000],USD[50.000000559638 5963][1],USDT[0.0000000359 69931] |
| 01802367 | C98[0.93578000000000000] |
| 01802368 | FTT[0.000000075140377],USD[0.0018501589000000],USDT[0.0000000045000000] |
| 01802369 | TRX[0.000001000000000000],USD[0.2956054628791554],USDT[0.000000073976267] |
| 01802370 | AKRO[4.000000000000000000],BAO[12.000000000000000000],BAT[0.000009130000000],DENT[3.000000000000000000],ETH[0.000018600000000],ETHW[0.000018600000000],EUR[0.0001146001891277],FTM[0.000419010000000],HOLY[0.0021484200000000],KIN[12.000000000000000000],LINK[17.59409878000000000],RSR[3.000000000000000000] SD[0.349365481122 5618] |
| 01802371 | SRM[0.38702351000000000],SRM_LOCKED[5.61297649000000000] |
| 01802377 | FTT[0.536373194728000],TRX[0.0000010000000000],USD[0.000000045813490 7],USDT[0.000000355207763 3] |
| 01802380 | STEP[746.35070000000000000],TRX[0.0000010000000000],USD[0.4986093000000000],USDT[0.0000000030400000] |
| 01802381 | BTC[0.0000025758761000],DOGE[0.0000000090000000],ETH[0.0000000028500000],SHIB[0.000000088000000],USD[-0.0001378966849988] |
| 01802385 | LUNC[0.000000010000000],USD[0.0000000033052304],USDT[0.000000014005173] |
| 01802387 | DODO[22.95801000000000000],FTM[0.90956000000000000],TRX[0.0000010000000000],USD[0.387011650000000] |
| 01802393 | STEP[0.064144000000000],TRX[0.0000010000000000],USD[0.000000080520298],USDT[0.0000000066048550] |
| 01802394 | FTT[0.0111630300000000],SAND[0.97682000000000000],USD[0.0000001678233559],USDT[0.000000007206484] |
| 01802395 | USD[0.000000011960000] |
| 01802403 | ATLAS[9.92600000000000000],POLIS[0.09800000000000000],TRX[0.000001000000000],USD[0.0000001053 32149],USDT[0.000000066486084] |
| 01802406 | ATLAS[2499.62000000000000000],ETHW[0.1049658000000000],GRT[361.000000000000000000],LUNA2[0.2476214073000000],LUNA2_LOCKED[0.5777832838000000],LUNC[53920.08278850000000000],POLIS[51.19430000000000000],USD[0.0627025137759985] |
| 01802407 | GST[0.000000000947800 0],POLIS[60.000000000000000000],SOL[0.000500000000000],USD[1.422552898953228],USDT[0.0000000011519 96] |
| 01802408 | ATLAS[5009.0405000000000000],SLRS[5583.48928000000000000],SNY[799.92932000000000000],STEP[3134.30436900000000000],USD[0.510864378400000 0],USDT[0.000000010100214 3] |
| 01802409 | ATLAS[0.000000003631464],BTC[0.0062005705200000],DOT[1.9461070500000000],ETH[0.0000000041000000],EUR[0.000000001067968],FTT[15.00796966000000000],GODS[20.67172321000000000],POLIS[78.91070698000000000],SOL[0.0078544650000000],TRX[0.000076000000000],USD[119.92733106347778 77],USDT[59.767941968929 01] |
| 01802410 | USD[0.0387054132777877] |
| 01802419 | USD[25.00000000000000000] |
| 01802420 | MNGO[9.998100000000000000],USD[0.0000000050000000] |
| 01802421 | EUR[0.000030963564957 9],LUNA2[15.0165112000000000],LUNA2_LOCKED[35.0385261200000000],LUNC[3269876.92833880000000000],POLIS[0.0000000031000000],RAY[0.0000000050500000],USD[18.0965182791616350],USDT[0.000000093557369] |
| 01802422 | ATLAS[43.43110000000000000],BTC[0.0000000022345624],DOGE[431.24740605729265 00],SOL[0.0026230000000000],USD[0.0000001084484 01],USDT[0.000000007712811 9] |
| 01802423 | AKRO[2119.97815599000000000],BTC[0.0007924500000000],CHF[0.0000082561451075],CHZ[1.000000000000000000],DENT[1.000000000000000000],FRONT[1.0171404100000000],KIN[45.79287031000000000],RSR[1.000000000000000000],TOMO[15.92382557000000000],USDT[0.0170372100000000],XRP[0.0071700200000000] |
| 01802425 | SLRS[0.95920000000000000],USD[0.0000000009406741],USDT[0.000000019947394] |
| 01802429 | BNB[0.000000068962494],MATIC[0.000000008920000],NFT[39843106952520516 0][1],NFT[40749371419053082 4][1],SOL[0.000000063118104],TRX[0.8960610045808000],USDT[0.000000048224473] |
| 01802433 | C98[0.99506000000000000],POLIS[13.89735900000000000],TRX[0.000001000000000],USD[0.4466033026600000],USDT[0.0200000000000000] |
| 01802434 | ATLAS[1.73200000000000000],ETHW[0.0006250000000000],GODS[0.0869600000000000],TRX[0.000021000000000],USD[0.1494337219000000],USDT[0.006424125000000] |
| 01802435 | USD[0.000000039193000],USDT[0.0000000002833710] |
| 01802437 | USDT[1.410935304750000] |
| 01802440 | ADABULL[0.0162000000000000],ATLAS[529.70280503140315 00],USD[0.0000000993168996],USDT[0.0000000090708431] |
| 01802441 | ATLAS[309.97530000000000000],TRX[0.000001000000000],USD[5.009359160525000 0] |
| 01802443 | ATLAS[0.000000040000000],MER[0.2346509600000000],USD[-0.0000000037363613],USDT[0.00000000797926 92] |
| 01802445 | APE[58.55134784969475 00],ATLAS[24028.05600000000000000],AVAX[1.19988000 00000000000],GALA[1790.00000000000000000],GMT[188.29291140000000000],HT[0.000000069401226],HTBULL[13.00459955000000000],LINK[17.51289538378279 00],LUNA2[0.1720439076000000],LUNC[1550 49.06000000000000000],MANA[207.00000000000000000],MATIC[242.24895419058712 00],SAND[87.00000000000000000],SUSHI[70.44676093003382 00],USD[0.0372456535310252],USDT[0.000000113605986],XRP[500.00000000000000000] |
| 01802446 | ATLAS[8.79600000000000000],POLIS[0.09480000000000000],USD[0.0000000784790 56],USDT[0.00000 00019922 56] |
| 01802450 | BTC[0.006600000000000],MNGO[9.861400000000000000],USD[4.256461824000000] |
| 01802454 | AUD[0.0000000556418450],POLIS[0.0000001471695 2],SPELL[0.000000013751509],TRX[0.000017000000000],USD[0.0000000926670 23],USDT[1071.153225820692 8099] |
| 01802464 | BAO[1.000000000000000000],ETH[0.0005000004000000],FTT[6.000030005000000],GALA[14805.85626459000000000],LOOKS[0.0786296100000000],TRX[0.0023340000000000],USD[724.11321838763 9405] |
| 01802467 | BNB[0.000000119269408],COPE[0.030450000000000],DFL[8.000000000000000000],FTT[0.0525300000000000],SOL[0.000004070267223],TRX[0.000000470 000000],USD[0.005460470267223],USDT[0.000000029444220] |
| 01802470 | ATOMBULL[42.98488000000000000],USD[0.1423263950000000] |
| 01802473 | TRX[0.000001000000000],USDT[0.000000150198418] |
| 01802475 | TRX[0.0000010000000000],USD[48.0883683532722540],USDT[33.800000401185743] |
| 01802482 | SOL[0.000000033659489],USD[0.0000000201147429],USDT[0.000000010160 4107] |
| 01802484 | BTC[0.0184358168000000],FTT[18.26340963476 7768] |
| 01802488 | USD[264947.15804184912500000] |
| 01802489 | TRX[0.0000010000000000],USD[349.8144718214120849000000000],USDT[0.0000000045059042] |
| 01802495 | ATLAS[999.62000000000000000],CRO[9.582000000000000000],HT[0.078000000000000],POLIS[10.000000000000000000],REAL[0.0970930000000000],SAND[34.00000000000000000],USD[3.2738292013425000],USDT[0.000000129389120],XRP[0.9650400000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01802504 | TRX[0.000001000000000],USD[0.195168170292824],USDT[0.000000000024656668] |
| 01802506 | DFL[0.000000007840950],LUNA2[0.002335915661000],LUNA2_LOCKED[0.005450469875000],LUNC[0.000233700000000],SWEAT[457325.463000000000000],USD[0.040721278842071],USDT[0.000000047575780],USTC[0.330660000000000000],XPLA[35666.540397000000000] |
| 01802507 | USD[0.000000010665532381,USDT[0.000000072234420] |
| 01802509 | USD[0.0448395600000000] |
| 01802511 | NFT[303129513091245555][1],NFT[317273521010839122][1],TLM[0.449190000000000000],TONCOIN[0.050000000000000],USD[0.000000151507798],USDT[0.000000022078208] |
| 01802513 | ATLAS[6.800000000000000],BLT[0.889800000000000],SHIB[99720.000000000000000],USD[0.007826078850000],USDT[1.240000000000000] |
| 01802518 | TRX[0.00001000000000] |
| 01802522 | TRX[0.000001000000000],USD[0.000000073286835],USDT[-0.000000594842016] |
| 01802526 | USD[0.000017878124878] |
| 01802533 | USD[74.271317165000000] |
| 01802535 | USD[0.558058431818558],USDT[0.0000000142817678] |
| 01802537 | NFT[305145716809677110][1],NFT[533115779467245907][1],NFT[560691455162325277][1],USD[0.0073443717599160] |
| 01802542 | ATLAS[4269.188700000000000],POLIS[29.994300000000000],TRX[0.000068000000000],USD[0.282965000000000000] |
| 01802543 | BTC[0.000000012000000],EUR[1.710000000000000] |
| 01802549 | ATLAS[9.000000000000000],CVC[0.950000000000000],USD[0.000000134830290] |
| 01802553 | ETH[0.000190894842095B],ETHW[0.000190894842095B],NFT[297980997963234044][1],SOL[-0.006330826020682 1],USD[-3.973605091370701 1],USDT[4.7302003422500000] |
| 01802555 | AURY[0.946400000000000],FTT[0.201292841279762 7],SPELL[86.020000000000000],USD[2.225663525257500 0] |
| 01802558 | POLIS[10.008100000000000],USD[0.000000135451198],USDT[0.000000042923652] |
| 01802559 | BEAR[1216390.357968414068230 0],BULLSHIT[6653.819580172635797 2],XRPBEAR[861118540.805340113162500 0],XRPBULL[538177.596337049319760 0] |
| 01802560 | TRX[0.000014000000000],USD[0.000000032007625],USDT[0.000000017451223] |
| 01802561 | ATLAS[9.796000000000000],SOL[0.000001192898615 7],USDT[0.000000088225418] |
| 01802563 | APT[0.000000016301440 0],SOL[0.000000095239506],USD[0.036037938115351 4] |
| 01802564 | TRX[0.000001000000000],USD[-0.039094222669651],USDT[0.370929454378629] |
| 01802568 | AKRO[2.000000000000000],BAO[2.000000000000000],BAT[1.000000000000000],CEL[1.000000000000000],DENT[1.000000000000000],HXRO[1.000000000000000],MATIC[1.000000000000000],SXP[1.000000000000000],TRX[1.000000000000000],UBXT[1.000000000000000],USD[0.000000059074796],USDT[0.000000053815471] |
| 01802569 | USD[0.0165337987792828] |
| 01802570 | ATLAS[0.000000004000000],AUD[0.000000895412809],AURY[0.000000055355130],AVAX[0.000000043160196],BNB[0.000000078408468],BTC[0.000000037855661],ETH[0.000000028786080],FTT[0.000000008700000],GLD[0.000000004384920],IMX[0.000000045741307],KIN[1.000000000000000],MBS[0.000000001784105],MER[0.000000001148612],SOL[0.000000050000000],TRX[1.000000000000000],USDT[0.000000005298264 6] |
| 01802577 | FTT[20.796048000000000],USD[-1.183756152130000],USDT[1.600000000000000000] |
| 01802577 | MER[141.973020000000000],USD[0.448997515846132 4],USDT[0.000000030538484] |
| 01802579 | ATLAS[2700.000000000000000],DFL[3338.668000000000000],ETH[0.000000053866000],HNT[70.583412202540000 0],JET[1426.725400000000000 0],POLIS[42.028014630000000 0],SOL[0.078680340000000 0],USD[0.471940722178078 9],USDT[0.000000067260518] |
| 01802582 | USD[0.2028610256250000] |
| 01802591 | USD[0.000000003514724 0],USDT[0.000000061376360] |
| 01802592 | ATLAS[8.096000000000000],C98[0.971200000000000],USD[0.000000168683069],USDT[0.000000015412472] |
| 01802593 | AAVE[0.009388200000000],ETHW[0.009728300000000],FTT[0.005300600184080 0],IMX[0.078093000000000],LUNA2[0.000176791227500 0],LUNA2_LOCKED[0.000412512864100 0],LUNC[38.496662000000000],MATIC[171.000000000000000],SOL[7.801617260000000],USD[281.930706810742820 0],USDC[10.000000000000000] |
| 01802594 | ANC[51.000000000000000],ATLAS[490.000000000000000],ATOM[1.899668260000000 0],AURY[3.999301600000000 0],AVAX[2.398230114303150 0],BOBA[16.247864850000000 0],BTC[0.035615476145050 0],CLV[39.523514620000000 0],DOT[22.854611600855190 0],ENJ[19.996400000000000 0],ETH[0.152129227136614 2],ETHW[0.151632343634442 ],EUR[552.403583846878292 ],FTM[149.387211472605030 0],FTT[5.014526420000000 0],FXS[3.200000000000000 0],GALA[406.921452430000000 0],IMX[3.517338160000000 0],LINK[6.488737129159270 0],LTC[0.212629459575600 ],LUNA2[0.132375666100000 ],LUNA[0.132375666100000 0],MATIC[119.195255889927030 0],MBS[211.619414430000000 0],MNGO[470.157832240000000 0],PAXG[0.051900000000000 0],PERP[4.371935850000000 0],RAY[70.643361874351702 9],REAL[18.200000000000000 0],RNDR[95.033466020000000 0],RUNE[31.107180810344642 0],SAND[20.996333400000000 0],SOL[16.410831135262766 0],SPELL[3.145634240000000 ],SRM[38.023084410000000 0],SRM_LOCKED[0.634818600000000 0],STARS[5.039485660000000 0],TRX[10.000001146818460 0],USD[122.120650949834766 7000000000 ],USDT[24.529073879512441 15],USTC[0.000000001424820 0] |
| 01802596 | TRX[0.000002000000000],USD[0.118641097700000],USDT[0.000000109204722] |
| 01802597 | FTT[843.153895700000000 0],TRX[0.000015000000000],USD[0.000000026050890],USDT[11.191105011743944] |
| 01802599 | BNB[0.000000007233096],ETH[0.000000029879044],TRX[0.000018024475448] |
| 01802600 | ATLAS[8.075300000000000],BNB[0.000000010000000],USD[0.000000132756558],USDT[0.000000086226986] |
| 01802605 | ETH[0.000327130000000],ETHW[0.000327128625894],USD[0.000000029666620],USDT[0.000000035359780] |
| 01802607 | USD[0.063989287962500 0],USDT[0.000000031613415] |
| 01802613 | ATLAS[2.710000000000000],TRX[0.000001000000000],USD[0.000000058114509],USDT[0.000000675882394] |
| 01802616 | ETH[0.000000069021800],FTT[0.000000039398208],TRX[0.000008000000000],USD[0.776122890414 5244] |
| 01802619 | ATLAS[970.000000000000000],POLIS[40.800000000000000],USD[0.078873024135000],USDT[0.009300004447832 0] |
| 01802620 | DOGE[0.000000000727199 5],FTT[0.004719610000000 0],USD[-1.384515112970802 4],USDT[14.184819952617670 0] |
| 01802622 | TRX[0.000001000000000],USD[0.977723332141774 2],USDT[0.000000035311316] |
| 01802623 | POLIS[0.011127560000000 0],RAY[0.000000020520000],SOL[0.000001000000000],USD[0.000000154108334],USDT[0.000000085542432] |
| 01802631 | USD[0.277746432875000 0] |
| 01802633 | AKRO[1.000000000000000],ATLAS[0.000000020948642],BAO[2.000000000000000],ETH[0.000000011562267],FTM[0.000000697264880],KIN[2.000000044014805],NOK[0.000000044108640],TRX[1.000000000000000],USD[0.004186092729054],USDT[0.000000010242] |
| 01802637 | BTC[0.000500000000000],FTT[743.800000003446820 0],LINK[876.933593358357690 0],POLIS[6037.800814600000000 0],SOL[0.000000041681800],USD[0.009049828394238 0],USDT[8957.326271710527813 4] |
| 01802643 | USD[0.000000099443432],USD[0.000000007774676] |
| 01802647 | POLIS[0.058180000000000 0],TRX[30.996601000000000 0],USD[0.934728584750000 0],USDT[0.000000069018160] |
| 01802647 | USD[25.000000000000000] |
| 01802655 | USD[0.000042130240191 9],USD[3.785594169300000 0] |
| 01802656 | SOL[0.008440120000000 0],USD[3.785594169300000 0] |
| 01802657 | ATLAS[4000.000000000000000],USD[15.507410209050000 0],USDT[0.000000068295516] |
| 01802660 | DOGE[201.666306080000000 0],USD[0.000000000556576] |
| 01802661 | SOL[0.065416102898173 1],USD[1.650200000000000 0] |
| 01802662 | USDT[0.000000705841200] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01802663 | NFT (360756435767943797){1},NFT (423795622302097308){1},NFT (457976166822913636){1},TRX[33.000043000000000000],USD[0.1148050514255009],USDT[0.000000080845560] |
| 01802664 | USD[0.000021383610194] |
| 01802670 | ATLAS[9.653026480000000000],USD[-0.006861586662986],USDT[0.0142368840633043] |
| 01802671 | C98[59.988000000000000000],SNY[34.986200000000000000],STEP[343.031380000000000000],TRX[0.000001000000000000],USD[0.3818638650000000],USDT[0.0000000056903956] |
| 01802674 | USD[0.000000010030684 1],USDT[0.0665505138808890] |
| 01802678 | USD[0.1621866330000000],XRP[0.5755620000000000] |
| 01802687 | ETH[0.0000000024600000] |
| 01802692 | FTT[0.000000026494942],USD[0.0000000026482981],USDT[0.0000000018285700] |
| 01802696 | TRX[0.0007830000000000],USD[0.3812733316400000] |
| 01802697 | TRX[0.000020000000000],USD[0.6903468513960861],USDT[0.0000000131993807] |
| 01802699 | USD[25.0000000000000000] |
| 01802701 | ATLAS[9.6560000000000000] |
| 01802702 | USDT[52.5559149170675800] |
| 01802704 | ATLAS[5.3244520100000000],FTM[2.000000000000000],TRX[0.000020000000000],USD[0.2867544147475000],USDT[0.0009040000000000] |
| 01802708 | TRX[0.0000010000000000],USDT[0.0000000047883177] |
| 01802710 | ATLAS[4.7371285400000000],FRONT[0.9363500000000000],USD[0.0017714318950000],USDT[0.0000000028301525] |
| 01802713 | USDT[0.0000002864546330] |
| 01802714 | CRO[310.000000000000000000],FTT[40.000000000000000000],USD[-40.0613573419260415],USDT[0.0000000099700000] |
| 01802715 | ATLAS[564.800000000000000000],FTT[1.399760000000000000],POLIS[4.499100000000000000],TRX[0.000001000000000000],USD[0.2354577638295420],USDT[0.0000000009995956] |
| 01802724 | STEP[0.000000004000000],USD[0.0000000077782835],USDT[0.0000000010312696] |
| 01802730 | SOL[2.0900000000000000],USD[1.9539443858600000] |
| 01802731 | ATLAS[101.9998162400000000],USDT[0.0000000004343496] |
| 01802736 | MATIC[0.003866740000000],POLIS[7.4485398500000000],TRX[0.000000088000000],USD[0.0557752251705663],USDT[0.0041448814179670] |
| 01802738 | CQT[0.000000096395948],FTT[18.4530273863596539],SRM[0.0070007600000000],SRM_LOCKED[0.0381349100000000],USD[369.9786670904724320],USDT[0.0000000001374166] |
| 01802740 | ATLAS[9.4300000000000000],IMX[411.967396000000000],LTC[0.0013471500000000],POLIS[0.0932360000000000],TRX[0.7155980000000000],USD[3.3959565821875000],USDT[0.0000000010090520],XRP[0.2484920000000000] |
| 01802744 | BTC[0.2744070700000000],TRX[0.0000170000000000],USDT[0.5142780000000000] |
| 01802748 | GBP[0.0018339873249351],LUNA2[0.000000006000000],LUNA2_LOCKED[2.9350475610000000],TRX[0.0157530000000000],USD[0.0051085822109974],USDT[126.2045682855590696] |
| 01802749 | AUDIO[1.0335579000000000],DENT[1.000000000000000],EUR[0.000000104868272],HXRO[1.000000000000000],RSR[1.000000000000000],SECO[1.086162380000000],SOL[0.3575964700000000] |
| 01802750 | ETHW[0.0004776000000000],TRX[0.0000280000000000],USD[1.6871103351355886],USDT[0.0073906984052645] |
| 01802752 | POLIS[120.000000000000000000],TRX[0.000010000000000],USD[45.6140185500000000],USDT[0.0000000005939680] |
| 01802757 | FTT[0.000000040750000],USD[0.0000001484846669],USDT[0.0000000034777510] |
| 01802760 | USD[0.0000000066736139],USDT[0.0000000022239160] |
| 01802761 | TRX[0.0001000000000000] |
| 01802763 | AAVE[0.000000000000000],AVAX[0.000000081528500],BTC[0.000000061287700],COMP[0.000000027000000],DOT[0.000000100000000],ETH[0.000000058383000],EUR[0.000000062857800],FTT[0.0899736866543147],SOL[0.000000054739200],STETH[0.000000076750663],USD[4.4304392229921594],USDT[0.000000087765110],USTC[0.000000076771600] |
| 01802767 | USD[0.000002000000000] |
| 01802771 | EUR[0.0077770000000000],FTT[0.0560959000000000],TRX[0.000001000000000],USD[0.0062443465420000] |
| 01802774 | TRX[0.0000010000000000],USD[0.0016681459000000] |
| 01802775 | TRX[0.0000010000000000] |
| 01802776 | TRX[0.0000010000000000] |
| 01802780 | BAO[3.000000000000000000],ETHW[0.000017950000000],KIN[2.000000000000000000],USDT[0.000000000003219],VND[0.0001893112559992] |
| 01802785 | USD[0.2935364200000000] |
| 01802792 | FTT[0.3488294500000000],USD[1.0346070244249852] |
| 01802793 | SLRS[338.000000000000000000],USD[0.2632106801500000],USDT[0.0000000035582656] |
| 01802794 | ATLAS[7080.000000000000000000],AVAX[0.024014830000000],FTM[0.011350000000000000],FTT[541.870071500000000000],NFT (332270034391963091){1},NFT (422374622389640108){1},RAY[119.965236740000000000],SPELL[32900.335000000000000000],SRM[20.513268740000000000],SRM_LOCKED[160.690651660000000000],USD[0.3568431695500000],XPLA[480.000850000000000000],XRP[0.440000000000000] |
| 01802796 | ATLAS[0.000000008200000],USD[0.0000000159578254],USDT[0.0000000097583552] |
| 01802797 | TRX[0.000004000000000],USD[0.0000000066288815],USDT[0.0000000036297616] |
| 01802800 | ATLAS[0.000000007435520],BNB[-0.000000042763577],ETH[0.000000005036102],MBS[0.890940000000000000],SOS[11300.000000000000000000],TRX[0.000001000000000000],USD[-0.0019136846638726],USDT[0.0023140097193612] |
| 01802801 | TRX[0.0000010000000000],USDT[0.0000000007578240] |
| 01802802 | USD[1.4399964200000000] |
| 01802803 | BNB[0.0071500000000000],BTC[0.000800006000000],FTT[47.694040650000000000],PERP[20.000000000000000000],SOL[4.000000000000000000],USD[1.5664000000000000],USDT[4.4999845310000000] |
| 01802804 | USDT[0.000000011331008] |
| 01802805 | TRX[0.0000010000000000] |
| 01802810 | USD[2.0222183121926370],USDT[-0.5615346007379806] |
| 01802812 | TRX[0.000001000000000],USD[0.4895843500000000],USDT[0.0000000068867876] |
| 01802818 | ADABULL[0.2755294420000000],DOGEBULL[0.320000000000000000],USD[0.1474204800000000],USDT[0.0000000050088176],VETBULL[99.489280000000000000] |
| 01802822 | ATLAS[3.5058000000000000],USD[0.0000000055000000] |
| 01802825 | FTT[7.6000000000000000],TRX[0.000001000000000],USD[5.6714900000000000] |
| 01802828 | POLIS[1165.100000000000000000],USD[0.0900506726002670],USDT[0.0000000056850641] |
| 01802832 | ATLAS[8997.340000000000000000],DOGE[165.000000000000000000],TRX[0.000001000000000],USD[0.5903951982167545],USDT[0.0000000022078208] |
| 01802837 | USD[0.0057294354100460],USDT[0.0000000010694270] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01802848 | TRX[0.000001000000000],USD[0.007128385100000] |
| 01802851 | MER[0.426200000000000],USD[0.000000006200000] |
| 01802855 | HMT[424.000000000000000],TONCOIN[57.600000000000000],USD[24.297375266423748],USDT[0.000000015548066] |
| 01802859 | ETHW[12.903272320000000],NFT (312616041832753733)[1],NFT (412590932951186361)[1],NFT (420304387166877330)[1],USD[0.004210148200000] |
| 01802861 | ETH[0.026994600000000],ETHW[0.026994600000000],TRX[0.001078000000000],USDT[388.706178594708877] |
| 01802862 | USD[0.000000010313141 2],USDT[0.000000008302160] |
| 01802866 | ALS[0.000000088200000],USD[0.000000005486922],USDT[0.000000013871856] |
| 01802871 | ETH[0.000000007400000],SOL[0.000000070429500],USDT[0.000000001786712] |
| 01802872 | BTC[0.000000058150000],ETH[0.004081000000000],ETHW[0.004026240000000],KIN[1.000000000000000],MANA[0.498648632253 5264],MTA[0.000000002586931],TRX[1.000000000000000],USD[0.001692214494815 8],XRP[0.001333000978342 5] |
| 01802873 | ATLAS[13186.392000000000000],TRX[0.000017000000000],USD[1.359895267250000 0],USDT[0.000000096711180] |
| 01802875 | USD[0.000010000000000],USD[0.004161484000000] |
| 01802876 | EDEN[24.395320000000000],TRX[0.210701000000000],USD[0.636627723000000 0] |
| 01802877 | BICO[0.738570000000000],TRX[0.000004000000000],USD[0.264365479827500 0],USDT[0.000000047981560] |
| 01802880 | CQT[1136.773968000000000],FTT[20.095980000000000],MER[504.900710000000000],SLRS[330.935786000000000],STEP[161.968572000000000],TRX[0.000001000000000],USD[4.729971320000000 0],USDT[0.000000175209856] |
| 01802883 | TRX[0.715801000000000],USD[0.000000036827620],USDT[0.000000064291654] |
| 01802894 | ETHW[0.000036920000000],REAL[0.413100000000000],USD[0.000000013618077 5],USDT[0.000000010965832] |
| 01802897 | FTT[0.088125033711768 5],NFT (297151417441399376)[1],NFT (409357625479001332)[1],SOL[0.000000155000000],USD[0.000000031500000],USDT[0.830195060000000 0] |
| 01802898 | TRX[0.000001000000000],USD[0.000000006058066],USDT[7.724506177774041 9] |
| 01802907 | POLIS[0.074468270000000],USD[0.000000272024953 4] |
| 01802910 | USD[0.000003429265952 0],USDT[0.000000005226919 2] |
| 01802911 | TRX[0.000001000000000] |
| 01802912 | TRX[0.000002000000000],USD[0.030596201490928 6],USDT[0.000000095791225] |
| 01802915 | TRX[-0.043284519616586 8],USD[0.315251712789362 1],USDT[-0.201630732162275 2] |
| 01802916 | NFT (296509726574381571)[1],NFT (312080179894861700)[1],NFT (314094972171702074)[1],NFT (445607379547716554)[1],NFT (468616099891475610)[1],NFT (505764518068387417)[1],USD[19.062142586583780 8],USDT[1.642764170250000 0] |
| 01802918 | USD[0.996630000000000],TLM[0.835460000000000],TRX[0.000000000000000],USD[0.001190020663030 0],USDT[0.000000045965507] |
| 01802919 | SOL[0.001113520000000],USD[0.080700266339104 2],USDT[0.000000005463884],WRX[0.979100000000000] |
| 01802920 | TRX[0.000001000000000],USD[0.044154870000000],USDT[0.000000007821324 3] |
| 01802921 | BLT[295.000000000000000],BNB[0.000000614946697 6],ETH[0.000000005334163 0],LUNA2[0.294661759800000 0],LUNA2_LOCKED[0.687544106300000 0],LUNC[64163.218580000000000],NEAR[23.400000000000000],SOL[0.000000002265307],USD[-0.179455691338538],USDT[0.000000032071380] |
| 01802925 | USD[5.491686016809545 0] |
| 01802926 | 1INCH[0.000000013871745],ALGO[0.170078680000000],BNB[0.000000004882880],BTC[0.000000010814306],DOGE[0.877803944982330 1],DOT[0.003533310000000],ETH[0.000000079813336],FTM[0.000000049250280],FTT[0.000007680548815],GENE[0.000000092733720],MATIC[0.000000004082256],NEAR[0.000000084996293],SOL[0.000000057230054],USD[0.000000050431078],USD[0.000004669867],XRP[0.010537402151509 9] |
| 01802927 | TRX[0.000001000000000],USD[0.000773104600000 0] |
| 01802928 | ATLAS[6.200000000000000],POLIS[0.098000000000000],USD[0.669589911161067 5],USDT[0.000000005773148 2] |
| 01802930 | BAO[1.000000000000000],BTC[0.000529380000000],USD[0.002809859181748] |
| 01802936 | AMPL[0.000000001013693 8],BADGER[0.000000007151764 0],BAL[0.000000008000000],BNB[0.000000066494080],BTC[0.000000089372100],CEL[0.000000051520650],COMP[0.000000005280000],DYDX[0.000000000986440],ETH[0.000000021000000],FTT[0.000000064471600],GRT[0.000000004282206 9],KIN[0.000000056509300],LINK[0.000000047907931],LTC[0.000336900000000],MATIC[0.000000084106027],RAY[0.000000055410137 0],SAND[0.000000006112736 5],SOL[0.000000031558866],STEP[0.052090203012112 2],USD[0.262117962103012 1],USD[0.000000158173140],XRP[0.000000044146878] |
| 01802938 | LINK[0.078416000000000],LTC[0.009336900000000],MER[0.697670000000000],SOL[0.000000044146878] |
| 01802939 | ATLAS[1.488000000000000],MNGO[8.206400000000000],STEP[0.068597000000000],USD[0.000000010164736],USDT[0.000000090712152] |
| 01802940 | BUSD[13.801001230000000],DOGE[0.748800000000000],LOOKS[0.556200000000000],POLIS[0.075465760000000],SRM[0.121040550000000],SRM_LOCKED[0.812974290000000 0],STG[0.951400000000000],STMX[0.420000000000000],TRX[0.000002000000000],USD[0.000000142611114],USDT[0.000000050303311] |
| 01802943 | USD[1.438843067963749 6],USDT[0.000000023291720] |
| 01802944 | USD[0.000023197530223 8],USDT[2.003760007904547 4] |
| 01802947 | USD[0.000000128061889],USDT[0.000000006329360] |
| 01802950 | BTC[0.037692460000000],POLIS[694.361100000000000],USD[23.067340430000000 0],XRP[0.027468000000000] |
| 01802951 | USD[2.381014466300000 0],USDT[0.000000997454536] |
| 01802955 | FTT[0.000000985532160],STARS[0.000000006577981 6],USD[0.000001522975290 2],USDT[0.000000031217195] |
| 01802956 | BTC[0.000000050000000],ETHW[0.107543335840601],SGD[0.522035720000000 0],SHIB[799848.000000000000000],USD[0.000000123073821] |
| 01802957 | TRX[0.000001000000000],USDT[0.000000025000000] |
| 01802961 | USD[33.532162508130400 0] |
| 01802962 | LUNA2[0.148822763100000],LUNA2_LOCKED[0.347253114000000 0],LUNC[32406.470000000000000],POLIS[17.997160000000000],RAY[2.491935770000000 0],TRX[0.000001000000000],USD[0.000002408995800 0],USDT[0.001796498856684] |
| 01802963 | GOG[93.981200000000000],MBS[19.976000000000000],SOL[0.170000000000000],USD[50.425254492500000 0],USDT[0.230231428163557] |
| 01802966 | TRX[0.000001000000000],USD[0.000000076041155],USDT[0.000000004233376] |
| 01802967 | DFL[130.000000000000000],LUNA2[0.011101711506000 0],LUNA2_LOCKED[0.025706601810000 0],LUNC[239.900000000000000],RAY[0.053330880000000 0],USD[0.000537898173231 7],USDT[0.000000114372814] |
| 01802968 | TRX[-0.000000132826212],USDT[0.000000120048772] |
| 01802969 | TRX[0.000001000000000] |
| 01802972 | USD[0.000000034341310] |
| 01802977 | FTM[1.000000000000000],IMX[1.500000000000000],NFT (419424409674206665)[1],USD[0.383808090000000 0],USDT[0.000000098861389] |
| 01802980 | BTC[0.000099810000000],ETH[0.001999620000000],ETHW[0.001999620000000],SOL[0.029994300000000],USD[0.000000042785431],USDT[1.453304410000000 0] |
| 01802981 | ATLAS[8.955170280000000],TRX[0.000001000000000],USD[91.700231329500000 0] |
| 01802982 | ATLAS[1163.791846000000000],BAO[1.000000000000000],POLIS[115.472552190000000 0],TRX[1.000000000000000],USDT[0.000000002667405] |
| 01802985 | USD[-8.152378474165030 3],USDT[9.041586122691187 0] |
| 01802986 | BTC[0.000000017350100] |
| 01802991 | FTT[0.099905000000000],SRM[0.999810000000000],USD[0.000000126561063],USDT[3.190167311000000 0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01802992 | USD[92.036538780000000] |
| 01802996 | AVAX[0.000000020456870],BAO[240135.993945140000000],BNB[0.05387179314152990],ETH[0.089300117515941 0],ETHW[0.000161050000000],KIN[837310.558486140000000],LUA[0.011782500000000],MATIC[0.000000403509401],SLRS[112.625090820000000],TRX[0.000200000000000],USD[62.430568356588507],USDT[0.000020 5017404890] |
| 01802997 | USDT[0.002280710000000] |
| 01803004 | BTC[0.000099709000000],POLIS[13.789113000000000],TRX[0.000001000000000],USD[2.112850586498500 0],USDT[0.000636769982037 4] |
| 01803008 | BTC[0.000000090378624],MCB[0.000000008141839 5],USDT[0.000000046101434] |
| 01803011 | USD[0.0958422100000000] |
| 01803012 | ATLAS[4535.400100000000000],ETH[0.0000001000000 00],TRX[0.000001000000000],USD[0.0801055307706445],USDT[0.000000064886227] |
| 01803015 | USD[0.000000016064820 0] |
| 01803020 | TRX[0.000001000000000],USD[0.000000008364283 8],USDT[0.000000022351156] |
| 01803023 | TRX[0.000001000000000],USD[0.000000041539344],USDT[0.000000095582832] |
| 01803024 | USDT[2.345171000000000] |
| 01803026 | EUR[-3.0380796621433371],MATIC[9.762400000000000 0],SHIB[47170840.000000000000000],USD[2.382774283171650 0] |
| 01803030 | FTT[0.0005226105402960],USD[0.000000019852574],USDT[0.000000017383326] |
| 01803032 | ENJ[0.987270000000000],POLIS[0.094452000000000 0],TLM[0.921530000000000],TRU[0.956300000000000],TRX[0.000002000000000],USD[0.234123467948658 8],USDT[0.000000107103265] |
| 01803033 | TRX[0.000001000000000],USD[0.000000087221633],USDT[0.000000035311316] |
| 01803039 | FTT[1.700000000000000],SLRS[98.998800000000000 0],USD[0.0005877570000000],USDT[0.000000056165630] |
| 01803042 | BTC[0.000000038100930 4],ETH[0.000000176160339],ETHW[0.000000160236000],FTT[0.000000008413850 0],LINK[0.000000047172400],NFT (376127677389771376)[1],NFT (471734785071044863)[1],NFT (506789217416641638)[1],POLIS[167.938631150000000 0],SOL[0.000000082451800],USD[22.1055917003497015],USTC[0.0000000042697336] |
| 01803047 | XRPBULL[14553.237499190000000 0] |
| 01803055 | TRX[0.000001000000000],USD[1.556866250000000],USDT[0.000000064308540] |
| 01803056 | ETH[0.000000016000000],JOE[0.000000074094959],SOL[0.000709980000000],USD[0.000000004014468 4] |
| 01803060 | ALGOBULL[36401923.600000000000000 0],ATOMBULL[227.000000000000000 0],DOGEBULL[20.478556000000000 0],DOT[0.0000000012335371],FTT[0.000849316080000 0],MATICBULL[1577.806800000000000 0],SUSHIBULL[118176.360000000000000 0],TRY[17.041202690000000 0],USD[-0.7493881918243185],USDT[-0.0040092204406921],VETBULL[226.758880000000000 0],XRPBULL[2979.414000000000000 0],XTZBULL[116.376720000000000 0] |
| 01803061 | KIN[2.000000000000000],STEP[0.000397260000000],USD[0.9679911529699059] |
| 01803065 | USD[0.000000008674975],USDT[0.000000060304554] |
| 01803067 | TRX[0.000001000000000],USD[0.000000140192746],USDT[0.000000009596312] |
| 01803068 | STEP[436.083794340000000],TRX[0.000001000000000],USDT[0.000000002471600] |
| 01803070 | FTT[0.000000014697580],GST[0.000000002000000],LUNA2[0.000000007000000],LUNA2_LOCKED[10.715618640000000],NFT (338912709434041711)[1],NFT (418407096506845306)[1],NFT (508069400716623370)[1],NFT (572525322750892236)[1],USD[0.3163347605485362],USDT[0.000000053587757] |
| 01803075 | ATLAS[4429.348300000000000],FTT[0.099696000000000],NFT (557083848577308157)[1],POLIS[0.0947750000000 00],USD[0.000000094147885],USDT[34.138736158899984] |
| 01803082 | NEAR[0.090000000000000],USD[0.000000008147680] |
| 01803084 | USD[1.269651640000000] |
| 01803087 | FTT[0.0198050831897120],USD[0.265690355000000],USDT[0.000000072500000] |
| 01803091 | BIT[184.000000000000000],USD[1.523411390000000],USDT[0.000000093835150] |
| 01803093 | ALPHA[0.000000084703935],GOG[0.000000036273556],SAND[0.000000055230380],SLRS[0.000000058295983],TRX[0.010130000000000],USD[0.000000195870120],USDT[0.000000077126311] |
| 01803094 | BTC[0.043947583247077 5],ETH[0.399597040000000],ETHW[0.399597040000000],POLIS[385.000000000000000],RAY[124.522703000000000],SGD[0.000000009187153 8],SOL[21.880250336382590 2],USD[0.5488364223466468] |
| 01803096 | TRX[0.000001000000000],USD[9.000000000000000] |
| 01803101 | ATLAS[3557.753240400000000],POLIS[18.680260000000000],STARS[276.542810000000000],USD[0.1064990825994568],USDT[0.000000168284150] |
| 01803102 | USD[169.700324877000000 936] |
| 01803104 | USD[0.3991777700000000] |
| 01803106 | ALGOBULL[86229713.760176120000000],ATOMBULL[15734.810907400000000],BCHBULL[15844.303617280000000],BULL[0.083866460000000],DOGEBULL[20.492902600000000],EOSBULL[3889352.566510340000000],USD[0.3794457059940000],XRPBULL[556280.430485690000000] |
| 01803110 | POLIS[0.399924000000000],USD[0.2477522100000000],USDT[0.000000035170184] |
| 01803111 | NFT (313533938567036473)[1],TRX[0.000002000000000],USD[5.484165008812500 0],USDT[0.000417300000000] |
| 01803112 | DOGEBULL[0.331337650000000],EOSBULL[162145.421550800000000],XRPBULL[129386.851553920000000] |
| 01803116 | USD[20.000000000000000] |
| 01803119 | BTC[0.289944900000000],ENJ[3485.337660000000000],ETH[3.994240950000000],ETHW[3.994240950000000],SOL[89.821511150000000],USD[10.342213739848156] |
| 01803120 | AKRO[0.894230000000000],ATLAS[1645.615987180332340 0],CEL[66.578600000000000],DOGE[0.707590000000000],TRX[0.000000020804048],USD[0.7008344335705522],USDT[0.0084860034000000] |
| 01803130 | ATLAS[5862.635463370000000],BNB[0.000000010000000],USD[0.000000068833905],USDT[0.000000076618780] |
| 01803134 | TRX[0.000009000000000],USD[1.103818924375000],USDT[0.0024771775000000] |
| 01803142 | LOOKS[0.000000010000000],USD[4.298375742253304],USDT[0.000000063924362] |
| 01803143 | USD[0.0062806576090014] |
| 01803147 | BAO[1.000000000000000],BAT[1.000000000000000],DOT[0.202690220000000],FTT[0.512174790000000],HOLY[1.000000000000000],KIN[2.000000000000000],SRM[0.300617610000000],SRM_LOCKED[2.699382390000000],TLM[62521.910691460000000],USD[51.9785186947346938],USDT[0.5863636385825998] |
| 01803151 | ATLAS[3460.000000000000000],LINK[11.997720000000000],STEP[1109.811298000000000],USD[0.000000077478898],USDT[0.000000037002407] |
| 01803158 | APE[0.000000025812868],ATLAS[0.000000003211863],AVAX[0.000140000000000],DFL[0.000000161202169],GMT[0.000000096031093],QI[0.000000027498000],SHIB[0.000000055235548],SOL[0.000000078028959],TRX[0.000000116754369],USD[0.000000009189810],USDT[0.000000041038189] |
| 01803159 | AVAX[10.754439832500000],AXS[0.000000006100000],BTC[0.124910581210 1884],ETH[3.761156130000000],ETHW[3.761156130000000],FTM[813.687446708950000],MATIC[0.000000021000000],SOL[25.226992400992570],USD[0.0080441254521 19],USDT[0.000210921288521],XRP[7301.299224760000000] |
| 01803162 | MNGO[39.992000000000000],USD[-0.243869610629321 2],USDT[2.2215549846539840] |
| 01803165 | ATLAS[24270.000000000000000],POLIS[120.000600000000000],USD[84.2586230889072800],USDT[0.0016350000000000] |
| 01803167 | TRX[0.000001000000000] |
| 01803170 | XRPBULL[536.564221930000000 0] |
| 01803177 | AUD[0.000000010224496],DOGE[0.000000087562297],FTT[0.000000096450619],SHIB[0.000000015972500],SOL[0.000000091112828],USD[0.0005534882391651] |
| 01803178 | ATLAS[2299.943000000000000],FTT[1.499715000000000],POLIS[99.998100000000000],TRX[0.000001000000000],USD[0.000000081769180],USDT[98.847734183946 7798] |
| 01803179 | ETH[0.255117000000000],ETHW[0.191435830000000],FTT[1.020853303300000],KIN[1.000000000000000] |
| 01803180 | ETH[0.000000047126312],MATIC[0.000000021128170],NFT (348775104845566240)[1],NFT (405348509162497796)[1],NFT (447632234086602342)[1],SOL[0.000000074080000],TRX[0.001554000000000],USD[0.000000054884041],USDT[0.000001381905519] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01803181 | USD[0.0000000028330372] |
| 01803184 | ETH[0.0018280700000000],ETHW[0.0018280659046556],USD[15.7032849245275494] |
| 01803187 | TRX[0.0000040000000000],USD[0.2716083840369834],USDT[0.5928524519554555] |
| 01803195 | USD[0.0000000143683224] |
| 01803198 | BNB[0.0000000063483100],BTC[0.0379931661803168],CEL[0.0999820000000000],DOT[438.5968067000000000],ETHW[0.4238100000000000],LINK[-0.0000000007784100],MATIC[4284.5574712791284200],SOL[0.0000000046079773],USD[1.4461450000000000] |
| 01803200 | NFT (2933486249026444415)[1],NFT (3889436083763374340)[1],SOL[0.0030000000000000],TRX[0.0007770000000000],USD[0.0000000358792254],USDT[0.0000000228791142] |
| 01803207 | FTT[0.0027924000000000],USD[-0.4241599050081989],USD[0.8700000100000000] |
| 01803209 | BAO[2.0000000000000000],BF_POINT[300.0000000000000000],DOGE[0.0003031500000000],GBP[0.0371377898618293],USD[0.0000000249226681],USDT[0.0000000565608760] |
| 01803210 | ALGOBULL[10338044.9000000000000000],ALTBULL[1.7300000000000000],ASDBULL[18.8000000000000000],ATOMBULL[875.8715600000000000],BCHBULL[1113.0000000000000000],BSVBULL[534000.0000000000000000],COMPBULL[18.4679480000000000],DEFIBULL[1.1538462900000000],EOSBULL[56390.3670000000000000],ETCBULL[6.5500000000000000],ETHBULL[0.0710000000000000],ORTBULL[1234.7000000000000000],LINKBULL[23.0000000000000000],LTCBULL[334.0000000000000000],MATICBULL[122.9000000000000000],OKBBULL[1.5430000000000000],SUSHIBULL[202300.0000000000000000],SXPBULL[2940.0000000000000000],TOMOBULL[887500.0000000000000000],TRXBULL[1258.3000000000000000],UNISWAPBULL[0.0154900000000000],USD[0.0479202260250000],USDT[0.0371367761000000],XLMBULL[40.8822309000000000],XRPBULL[8970.0000000000000000],XTZBULL[202.3000000000000000],ZECBULL[64.2000000000000000] |
| 01803212 | ATLAS[0.0000000086800000],DYDX[0.0000000090754150],KIN[0.0000001000000000],LUNA2[0.0003199200000000],LUNA2_LOCKED[8.0226290940000000],LUNC[776580.8543162600000000],MANA[0.0000000326764494],POLIS[0.0000000001353767],TLM[0.0907009861197171] |
| 01803215 | USD[0.0000000117101378],USDT[0.0000000059504054] |
| 01803216 | USD[0.0062958589200000] |
| 01803217 | TRX[0.0001240000000000],USD[0.0037265248530451],USDT[-0.0003434704113092] |
| 01803219 | BF_POINT[200.0000000000000000],GBP[0.0000000055947830],USD[0.0000000092703398],USDT[0.0089853205329232] |
| 01803224 | BTC[0.0000000158255000],FTM[431.3183347500000000],LUNA2[9.8033473720000000],LUNA2_LOCKED[22.8744772000000000],LUNC[2134699.5300000000000000],RAY[0.0000000049400000],ROOK[0.5080000000000000],USD[0.8119691380575102] |
| 01803229 | TRX[0.0000010000000000],USD[0.0035963851550000] |
| 01803233 | MAPS[100.6362690000000000],TRX[0.0000010000000000],USDT[0.0000000053207160] |
| 01803234 | BTC[0.0000000069476500],EOSBULL[773387.8509279800000000],FTT[50.2561221250829008],NFT (5192715758118385341)[1],SOL[0.0000050095973330],SRM[1.2843779500000000],USD[4.0538214744517548],ZECBULL[1522.2600822600000000] |
| 01803235 | ATLAS[11100.4887682763785760],POLIS[0.0000000059782781],TRX[10.4950020000000000],USD[0.0000000005456960],USDT[0.0000000046922265] |
| 01803237 | USD[0.0000000035106135],USDT[0.0000000005349082] |
| 01803249 | TRX[0.0001700000000000],USD[0.0000001783171373],USDT[0.0000000052661781] |
| 01803252 | ATLAS[502.3152967800000000],BAO[1.0000000000000000],EUR[0.0000000003366430] |
| 01803253 | AURY[0.3654130900000000],ETH[0.0005447000000000],ETHW[0.0005447020841155],FTT[0.0059876106460000],USD[0.1509354472000000],USDT[0.8070134085000000] |
| 01803255 | USD[0.0081284911551100],USDT[0.0000000039592950] |
| 01803256 | AURY[0.0428581000000000],USD[0.0000000090000000] |
| 01803258 | BTC[0.0000011700000000],TRX[0.0000020000000000],USD[1.0226384642270597],USDT[0.2536663409929715] |
| 01803259 | USD[30.0000000000000000] |
| 01803264 | POLIS[171.3000000000000000],USD[0.4770164135625000] |
| 01803267 | FTT[0.0992000000000000],USD[0.0015370759859970],USDT[87.2665786458599640] |
| 01803269 | LUNA2[0.8333459265000000],LUNA2_LOCKED[1.9444738280000000],LUNC[181462.8300000000000000],SOL[0.0084696900000000],SRM[0.0079339700000000],SRM_LOCKED[0.0747357700000000],USD[0.0011522673471199] |
| 01803272 | FTT[7.5984800000000000],USD[1.5977030479487810],USDT[0.0000000085353152] |
| 01803279 | TRX[0.0000010000000000],USD[0.0000000051351268],USDT[0.0000000099748610] |
| 01803280 | KNC[0.0958400000000000],TRX[0.0000010000000000],USD[0.0000000131442924],USDT[0.0000000074685060] |
| 01803283 | SOL[0.0000000874640000] |
| 01803284 | USD[3.8961246791474290],USDT[0.0000004518762891] |
| 01803285 | AUD[0.0098662009110464],SOL[0.0057042400000000],USD[0.0000000063239490],USDT[0.0000000089771646] |
| 01803291 | ATLAS[998.4800000000000000],TRX[0.0000010000000000],USD[0.0000000076165836],USDT[0.0000000005028064] |
| 01803295 | ATLAS[0.0000000052113568],SOL[0.0000000014000000],USD[0.0000010648922199],USDT[0.0000000082507709] |
| 01803299 | AGLD[0.5000000000000000],COMPBEAR[3000.0000000000000000],KIN[1727.0326587200000000],SLRS[1.0000000000000000],TRX[0.0000010000000000],USD[0.0541658692483680],USDT[0.0000000044143493],VETBEAR[39000.0000000000000000] |
| 01803300 | TRX[0.0000010000000000],USD[0.0036183104600000] |
| 01803301 | BTC[0.0004565500000000],CRO[8.8980000000000000],ETH[0.4430000000000000],ETHW[1.0000000000000000],FTT[0.0203756015241217],KIN[5000.0000000000000000],LUNA2[16.8142608900000000],LUNA2_LOCKED[39.2332754200000000],USD[0.9282598885198449],USDT[0.0000000040000000] |
| 01803304 | ATLAS[0.2000000000000000],TRX[0.0000010000000000],USD[0.0000001569504120],USDT[0.0000003027460] |
| 01803305 | MBS[0.0000000019441615],STARS[0.0000000084209884],TRX[0.0007790000000000],USD[0.0000000869156290],USDT[0.0000000023733415] |
| 01803307 | STEP[0.0143160000000000],TRX[0.0000010000000000],USD[0.0083421854500000] |
| 01803313 | USD[0.0000000897322000],USDT[0.0000000894161184] |
| 01803316 | ATLAS[114705.2424000000000000],DOGE[0.9981000000000000],TRX[0.0000090000000000],USD[0.0120102337458680],USDT[0.0000000090088734] |
| 01803317 | TRX[0.0000050000000000],USD[0.0000001685610],USD[1.6956039477000000] |
| 01803318 | ATLAS[3.0000000000000000],REAL[0.0932800000000000],TRX[0.0000010000000000],USD[1.6956039477000000] |
| 01803320 | ATLAS[8.2960000000000000],USD[69.1926084000000000],USDT[0.0000000084750160] |
| 01803328 | TRX[0.0000010000000000],USD[0.0021958005000000],USDT[0.0000000046077416] |
| 01803329 | TRX[0.0000010000000000],USD[0.0000000020523524],USDT[0.0000000017576984] |
| 01803331 | USD[0.0000000097814460],USDT[0.0000000095835240] |
| 01803332 | USD[0.0091336217086554],USDT[0.0000000150914728] |
| 01803344 | USD[0.0086783455478000],USDT[0.0000000056880324] |
| 01803349 | CEL[0.1432737416817162],FTT[1000.0473712223487356],LUNA2[0.0044134957840000],LUNA2_LOCKED[0.0102981568300000],MATIC[0.0000047000000000],NFT (5027076592724622891)[1],TRX[0.0016170000000000],USD[127140.1708809333541631000000000000],USDT[0.0739809150874664],USTC[0.0000000049359506],XRP[0.0206858238016811] |
| 01803351 | DOGEBULL[0.0530977000000000],EOSBULL[37602.6796289100000000],ETHBULL[0.0408138900000000],XLMBULL[43.0322550100000000],XRPBULL[16480.6158999300000000],ZECBULL[72.9410975400000000] |
| 01803356 | TRX[0.0000010000000000] |
| 01803357 | ATLAS[100000.5000000000000000],BTC[4.4426209980000000],BUSD[10.0000000000000000],COPE[1500.0075000000000000],ENJ[1000.0250000000000000],ETH[8.8905670000000000],ETHW[8.8905670000000000],FTT[214.6935805243363800],IMX[1000.0100000000000000],LINK[12.1005000000000000],MATICBULL[4142.0660862800000000] [0],RNDR[764.1100000000000000],SUSD[5.0000000000000000],USD[5711.7633936233531110000000000000],USDT[0.0094022422711283] |
| 01803361 | BAND[0.0989400000000000],SHIB[1000000.0000000000000000],TRX[0.0000010000000000],USD[3.4871383900000000],USDT[0.0000000063734658] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01803363 | BUSD[985.611000000000000],FTT[0.202138267680110],USD[0.000090614819375],USDC[15.000000000000000],USDT[0.000000005076373Z] |
| 01803366 | AKRO[1.000000000000000],BAO[2.000000000000000],BNB[0.000000280000000],EUR[24.657675950595481Ε],KIN[1.000000000000000],TRX[1.054728820000000000],USD[0.000000106498209],XRP[0.0006389700000000000] |
| 01803367 | TRX[0.000001000000000],USD[0.000000016894510Ε],USDT[0.745080258789425Ζ] |
| 01803369 | ATLAS[0.002627198634592Ε],BTC[0.000015090600000Ε],TRX[0.000001000000000],USD[0.009314955917Z2268],USDT[0.00000008151380Ε] |
| 01803373 | DOGE[0.680800000000000Ε],USD[0.960552467500000Ε],USDT[0.000000008509427S] |
| 01803375 | BNB[0.000000002070000Ε],USD[1.990997171944627Ε],USDT[0.0000000045093172] |
| 01803380 | USD[0.439826920000000Ε],USDT[0.000000049102952] |
| 01803383 | BTC[0.000011660000000Ε],FTT[0.461392000000000Ε],USDT[1.293915371000000] |
| 01803387 | SHIB[1390835.853799200000000Ε] |
| 01803388 | EOSBULL[510920.861488600000000Ε],LINKBULL[130.3253743500000000Ε],XRPBULL[216738.8552102300000000Ε] |
| 01803389 | ETH[0.047936360000000Ε],ETHW[0.047340790000000Ε] |
| 01803390 | TRX[0.000001000000000],USDT[0.000000000641423Z] |
| 01803392 | USD[1.738765833000000Ε] |
| 01803393 | USD[30.000000000000000Ε] |
| 01803395 | APT[0.000000061080828],ETH[0.000000005800000Ε],SOL[0.001788697Z115026],TRX[0.000015000000000],USD[1.057015410387Z925000000000],USDT[0.470225480081753] |
| 01803398 | USD[20705.205927046477693400000000Ε] |
| 01803399 | FTM[0.846480000000000Ε],RAY[0.152224600000000Ε],USD[0.000000653567Z32],USDT[0.034047136913873ι] |
| 01803402 | USD[-0.000220266325485Ο],USDT[0.002349889798243] |
| 01803405 | BTC[0.046921283148091Ε],FTT[0.063170230500000Ε],EUR[1.001210123977931Ο],FTT[0.000000005954300Ο],SOL[0.005687205360000Ε],USD[0.000000083245057],USDT[0.000000031407380] |
| 01803406 | USD[0.000000017018900Ε],USDT[0.000000015196183] |
| 01803407 | ALTBEAR[691.700000000000000Ε],BEAR[664.833000000000000Ε],BTC[0.000098858909423Ε],BULL[29.340163548100000Ε],ETH[0.000000100000000Ε],FTT[34.900000000000000Ε],KNC[0.055483000000000Ε],SOL[81.823907000000000Ε],USD[0.022926450273672S],USDT[0.441764992627677] |
| 01803408 | ENJ[211.000000000000000Ε],TRX[0.000010000000000],USD[1.872908354000000Ε],USDT[0.000000025887264] |
| 01803416 | AURY[7.998525600000000Ε],GENE[1.099797270000000Ε],SOL[0.062514881651600Ε],SPELL[3199.392000000000000Ε],TRX[0.000001000000000],USD[0.5235449325450000Ε],USDT[0.920490609869243] |
| 01803417 | TRX[0.000002000000000],USD[0.003575602800000Ε] |
| 01803419 | TRX[0.000041000000000],USDT[0.000000012377339] |
| 01803420 | ATLAS[1000.000000000000000Ε],USD[0.000000058722046],USDT[0.000000026710360] |
| 01803424 | FTM[0.966770000000000Ε],USDT[0.000000067679746] |
| 01803428 | ATLAS[205.780016120000000Ε],POLIS[10.000000000000000Ε],USD[0.413289751117903Z],USDT[0.000000009653630A] |
| 01803429 | ATLAS[2515.224481090000000Ε],BTC[0.000000071594610],EUR[0.000000015382194],PAXG[0.010578356922588Ο],RAY[21.649562940000000Ε],SOL[7.860686250000000Ε],USD[0.000000154301611],USDT[0.000000092787380],USTC[0.000000077162492] |
| 01803435 | AURY[0.923600000000000Ε],FTM[0.727000000000000Ε],NFT [330949164696595464][1],NFT [397208727243899697][1],TRX[0.000001000000000],USD[0.000000099589999],USDT[0.000000014938440] |
| 01803436 | COPE[1145.860400000000000Ε],USD[474.983889295000000Ε],USDT[0.000000005935860] |
| 01803437 | BTC[0.080700003591824Ο],FTT[86.295000013482000Ε],NFT [433085789267994624][1],USD[2.144295051525190],USDT[0.000000199844402],YFI[0.0004714571878400] |
| 01803440 | EDEN[0.000000079358065],USD[0.000000104477993],USDT[0.0182740404049989] |
| 01803441 | POLIS[9.496029000000000Ε],USD[0.045024341651769Z],USDT[0.0000000024908728] |
| 01803446 | ATLAS[9.050000000000000Ε],USD[0.000000078476302],USDT[0.000000088956640] |
| 01803447 | USD[0.000000017592141],USDT[0.000000058979600] |
| 01803450 | USD[0.000000009724672],USDT[0.000000099143112] |
| 01803451 | TRX[0.000001000000000],USD[0.000000019591536],USDT[0.000000065146255] |
| 01803452 | BNB[4.377399467880591Ε],CHZ[0.000001000000000],ETH[0.001966500000000Ε],ETHW[0.001966500000000Ε],FTT[50.066609094153954Ε],LINK[0.000137100000000Ε],MATIC[0.000000089890640],RUNE[210.587823591335787Ε],SOL[32.584858925534240Ε],USD[5086.978415243408406Ε] |
| 01803456 | SOL[0.000000001700000Ε],USDT[0.000000122544357ι] |
| 01803459 | SOL[5.994995000000000Ε] |
| 01803462 | POLIS[9.998000000000000Ε],SOL[0.185450130000000Ε],TRX[0.000002000000000],USD[0.000000014145421],USDT[0.9645263983492460] |
| 01803465 | TRX[0.000000900000000],USD[0.000000078815692],USDT[0.000000044326016] |
| 01803468 | FTM[388.000000000000000Ε],TRX[0.000001000000000],USD[0.894413118000000Ε],USDT[0.000000093107796] |
| 01803469 | SLRS[29.994000000000000Ε],TRX[0.000001000000000],USD[0.555651495000000Ε],USDT[0.000000079324104] |
| 01803471 | GMT[36.214089210000000Ε],GST[0.070001510000000Ε],USD[0.362359183840000Ε],USDT[0.000343120000000Ε] |
| 01803472 | CQT[16.000000000000000Ε],TRX[0.000001000000000],USD[0.573286462514561Ο],USDT[0.000000111820018] |
| 01803474 | TRX[0.000001000000000],USD[0.000000028986248],USDT[0.000000024008296] |
| 01803475 | BNB[0.000999000000000Ε],USD[0.652811727850000Ε],USDT[0.000000023520000] |
| 01803477 | USD[1.138455857521049],USDT[1.068928507Z638001] |
| 01803480 | FTT[1.199772000000000Ε],MOB[0.496295000000000Ε],TRX[0.000002000000000],USD[2.140822830000000Ε],USDT[0.000000063583032] |
| 01803490 | ETH[0.000559100000000Ε],ETHW[0.000559104856574S] |
| 01803493 | TRX[0.000001000000000Ε] |
| 01803498 | TRX[0.000001000000000],USD[0.310862792500000Ο] |
| 01803499 | MNGO[0.000000063609541],USD[0.000000029330802] |
| 01803500 | DOGEBULL[0.566694490000000Ε],EOSBULL[322328.470195670000000Ε],SOL[0.360000000000000Ε],USD[0.251867229604Z1422],USDT[0.000000109974875] |
| 01803503 | ATLAS[27.923300000000000Ε],C98[0.969410000000000Ε],SHIB[99316.000000000000Ε],SOL[0.007000000000000Ε],USD[0.000000151805258],USDT[0.000000006331917] |
| 01803507 | BNB[0.000023380000000Ε],TRX[0.000001000000000],USD[0.000000145697616],USDT[0.208378519319012Β] |
| 01803508 | ADABULL[5.199012000000000Ε],ALGOBULL[1679680.8000000000000Ε],BCHBULL[2339.555400000000000Ε],BNBBULL[3.738292820000000Ε],DOGEBULL[76.983570000000000Ε],DOT[0.999810000000000Ε],EOSBULL[13593452.860000000000000Ε],ETCBULL[44.149219100000000Ε],ETHBULL[11.177334229000000Ε],HTBULL[61.48831500 0000000Ε],LINKBULL[44.992153000000000Ε],LTCBULL[14087.323900000000000Ε],MATICBULL[9688.458843000000000Ε],MKRBULL[0.999821210000000Ε],OKBBULL[1.999620000000000Ε],SUSHIBULL[3639935.400000000000000Ε],SXPBULL[9648.166500000000000Ε],THETABULL[1622.691630000000000Ε],TOMOBULL[5039342.51400000000 0000000Ε],TRX[0.358026000000000Ε],TRXBULL[89.982900000000000Ε],USD[0.153027679520000Ε],USDT[0.000000047832784Ι],VETBULL[41.392134000000000Ε],XRPBULL[318660.727000000000000Ε],XTZBULL[380.135400000000000Ε] |
| 01803511 | USD[0.093209600000000Ε] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01803515 | AUD[1077.951888875224260S],BTC[0.580065150000000000],ETH[1.012461620000000000],ETHW[1.012325650000000000],RSR[1.000000000000000000],USD[741.8726529260000000],USDT[1.1589731900000000] |
| 01803517 | TRX[0.000000081013417] |
| 01803519 | LINK[0.071078256000000000],TLM[0.744400000000000000],TRX[0.000001000000000000],USD[0.007294970000000000],USDT[0.000000046539840] |
| 01803522 | ATOM[0.000000072367462],AVAX[0.000000060000000000],BNB[0.000000150880143],ETH[0.000000005054709],GENE[0.000000095000000],HT[0.000000128481510],LTC[0.000000043880328],LUNC[0.000000081518576],MATIC[0.000000102522071],NFT (3178635051889085522)[1],NFT (4032289362749667713)[1],NFT (483924158240620699)[1],NFT (530865179628855804)[1],SOL[0.000000007477642],TOMOBULL[11000.000000000000000000],TRX[0.000000455534657685],USD[0.000000144646807],USDT[0.000002488493168S] |
| 01803527 | POLIS[0.000000003892295Z],USD[0.000000025280941] |
| 01803529 | USD[0.000000016518564S] |
| 01803535 | APT[1.2500000000000000] |
| 01803538 | LUNA2[0.000000045225739S],LUNA2_LOCKED[0.000001055267256],LUNC[0.009848000000000000],USDT[1.2990086214381600] |
| 01803540 | BNB[0.000000100000000],FTT[0.000000000727805S],SLP[0.000000005407200],STEP[0.000000094125920],USD[0.000000242164561],USDT[0.000000186538008] |
| 01803543 | ATLAS[0.080000000000000000],TRX[0.000002000000000],USD[0.000000563600071],USDT[0.000000286591476] |
| 01803548 | ATLAS[8.814400000000000000],SLRS[0.735900000000000000],TRX[0.000001000000000],USD[0.000000098264424],USDT[0.000000000119966] |
| 01803550 | ATLAS[2.463768120000000000],POLIS[0.024637680000000000],USD[0.798363137616266G] |
| 01803552 | ATLAS[0.000000004418000],USD[8.0524637088384224] |
| 01803554 | BAT[690.868710000000000000],BTC[0.336659302000000000],ETH[3.568418220000000000],ETHW[3.568418220000000000],FTT[110.485826000000000000],MATIC[849.833100000000000000],SOL[15.568261500000000000],UNI[95.781110000000000000],USD[38.9910099398000000000000000000] |
| 01803555 | FTT[0.099740000000000000],IMX[126.600000000000000000],USD[1.5915470278000000] |
| 01803556 | BNB[1.212522260000000000],BTC[0.085629530000000000],ETH[1.0235213900000000] |
| 01803557 | ETH[0.000000100000000],FTT[0.000000018282000],LUNA2[0.009527353561000],LUNA2_LOCKED[0.022230491640000],LUNC[2074.601296684235000],SOL[0.000000032959802],USD[0.000000053684764],USDT[0.0014663167087100] |
| 01803560 | ATLAS[10098.231100000000000000],FTM[0.902530000000000000],FTT[0.096941000000000000],LINA[5.094010000000000000],SAND[0.900440000000000000],TRX[0.000001000000000],USD[2.404059809176760],USDT[0.000000061750000] |
| 01803563 | POLIS[173.200000000000000000],TRX[0.000777000000000000],USD[0.031846387696274],USDT[0.0058330000000000] |
| 01803564 | USD[0.00000008992692I],USDT[0.000000041245496] |
| 01803566 | ATLAS[9.910757000000000000],BLT[0.984703100000000000],FTT[0.097877130000000000],MNGO[9.954400000000000000],POLIS[0.088647120000000000],TRX[0.000001000000000],TULIP[0.099502390000000000],USD[0.000000003422651],USDT[0.0000000092728064] |
| 01803569 | TRX[0.000040000000000],USDT[0.000000064266240] |
| 01803570 | FTT[5.097677820000000000],SOL[0.009664574000000000],TRX[0.000001000000000],USD[166.7179772319910832],USDT[215.3463628066900000] |
| 01803572 | ATLAS[8.632124480000000000],ETH[0.000956460000000000],ETHW[12.183314810000000000],POLIS[0.098100000000000000],USD[0.005994100120196Z],USDT[0.0045662159724216] |
| 01803573 | ADAHALF[0.000000852940000],ATOMBULL[17196.904000000000000000],ETH[0.000997300000000000],ETHW[0.000997300000000000],USD[1072.1286161926900000000000000000] |
| 01803577 | TRX[0.000002000000000],UNI[0.049344500000000000] |
| 01803578 | TRX[0.000002000000000],USD[0.0005784888276024],USDT[0.000000023930921] |
| 01803579 | TRX[0.000001000000000],USD[0.000918069655000],USDT[0.390000000000000000] |
| 01803582 | ATLAS[9.964000000000000000],SLRS[0.000000004806180],SOL[0.000000090163300],USD[0.4142464761504861] |
| 01803583 | FTT[0.052668803091050S],NEAR[0.07552000000000000],PEOPLE[4.448000000000000000],USD[0.002261945468000],USDT[0.000000005971571Z] |
| 01803584 | BNB[0.003071384139442S],USD[2.231325335650000],USDT[0.000000081072162] |
| 01803586 | ATOM[0.000000004576000],AUD[0.000000416581515I],BNB[0.000000017624336],DOGE[0.000000001039427Z],GENE[0.000001500000000],LUNA2[0.006460315218000],LUNA2_LOCKED[0.015074068840000],LUNC[140.674724010000000000],MATIC[0.000000059000000],SOL[0.000000064811792],TRX[0.6262070066489800],USD[0.01134602234065],USDT[0.000000042424177] |
| 01803593 | PROM[0.000414500000000],TRX[0.000001000000000],USD[0.000000850313601],USDT[0.000000084791442] |
| 01803596 | TRX[0.000010000000000],USD[0.0000000091020637],USDT[0.000000049708500] |
| 01803597 | USD[20.0000000000000000] |
| 01803599 | BTC[0.009037110000000000],ETH[0.130099330000000000],ETHW[0.130099330000000000],EUR[0.002283500669899],LUNA2[1.600391874000000],LUNA2_LOCKED[3.734247706000000],LUNC[348488.700000000000000000],SOL[2.695691140000000000],USD[0.000099512981451,XRP[628.5150853300000000] |
| 01803600 | ATLAS[1000.000000000000000000],FTT[10.000000000000000000],RAY[166.632123530000000000],SPELL[16397.898980000000000000],SRM[64.987650000000000000],TULIP[20.000000000000000000],USD[2.235466214000000],USDT[0.000000002015992] |
| 01803603 | C98[104.000000000000000000],USD[1.431605768250000],USDT[0.000000141026892] |
| 01803605 | USDT[0.000000028916250] |
| 01803606 | COPE[88.000000000000000000],FTT[1.500000000000000000],TRX[0.900001000000000],USD[1.865951275000000],USDT[0.0085067900000000] |
| 01803607 | USD[0.000000045830000] |
| 01803609 | AVAX[0.500000228704250Y],BNB[0.000000011898624],DOT[0.000000001620877],ETH[0.721247921984525Z],ETHW[0.086487800000000],MATIC[7.500006456721635g],TRX[0.000001000000000],USD[0.000004227021084],USDT[298.1692235920543319] |
| 01803613 | ALTHALF[0.000000002000000],BULL[0.000000040000000],FTT[0.100851834000041],USD[-0.000001679322292] |
| 01803615 | POLIS[0.909180000000000],USD[0.000000116451674],USDT[0.000000034256922] |
| 01803616 | USD[0.003344084857134S],USDT[0.000000063888682] |
| 01803618 | SOL[0.000000092405488],USDT[0.000019046037036] |
| 01803620 | LUNA2[0.000000037400327S],LUNA2_LOCKED[0.000000087267430Z],LUNC[0.008144000000000000],USD[0.008024165172854S],USDT[0.000000060000000] |
| 01803621 | POLIS[102.556160000000000000],USD[0.000000079500000],USDT[0.000000096632715] |
| 01803624 | RAY[0.991400000000000000],USD[-0.272515435102083B],USDT[10.2082033657695840] |
| 01803630 | ATLAS[8.670000000000000000],USD[0.000000036906294],USDT[0.000000029093826] |
| 01803631 | USD[1.1179366975625000],USDT[2.470000000000000000] |
| 01803633 | TRX[0.000001000000000],USD[0.000000047644252],USDT[0.000000080125844] |
| 01803641 | MNGO[8.707300000000000000],TRX[0.000002000000000],USD[0.804602006305000],USDT[0.0069181066201265] |
| 01803642 | RAY[273.290201430000000000],SOL[7.294719090000000000],TRX[0.000013000000000],USD[0.038925309494989],USDT[0.000000053317827] |
| 01803647 | USD[0.000000083380000] |
| 01803649 | AVAX[0.001533300000000],FTT[769.388820000000000000],MER[0.667000000000000000],REAL[0.067513360000000000],TRX[0.000027000000000],USD[1.4398161877017512] |
| 01803651 | AURY[9.000000000000000000],USD[0.911495817675000],USDT[0.000000091778646] |
| 01803654 | STG[63.000000000000000000],USD[334.2433035853543300000000000] |
| 01803655 | FTT[0.081540000000000],USD[0.000000105396075],USDT[0.000000065980914] |
| 01803656 | TRX[0.000001000000000],USD[0.000000051681178],USDT[0.000000062405348] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01803657 | SRM[0.423573250000000000],TRX[0.000018000000000000],USD[0.000000013520842],USDT[0.013094680284310900] |
| 01803660 | OXY[0.887140000000000000],SOL[0.000000075110362],TRX[0.525568000000000000],USDT[0.521285576962500000] |
| 01803661 | DENT[699.86700000000000000],TRX[0.000001000000000000],USD[0.761354908545736300],USDT[0.000000008084904900] |
| 01803666 | ATLAS[2879.97910000000000000],BTC[0.000000095000000],CITY[10.300000000000000000],FTT[25.14632080000000000],KIN[1540000.000000000000000],LEO[40.000000000000000000],USD[1.115066681769516300],USDT[0.000000011884936200] |
| 01803667 | USD[0.129670876505012],USDT[0.000000002789272] |
| 01803668 | TRX[0.000001000000000000],USD[0.000000018231634],USDT[0.000000004798156000] |
| 01803672 | TRX[0.000001000000000000],USD[0.002343361600000000],USDT[2.530000007548016100] |
| 01803673 | NFT[3648963276558248841],NFT[431306017766956152],NFT[490104499418615775],TRX[0.000001000000000000],USD[0.000000003286210500],USDT[0.000000041436390000] |
| 01803674 | SLRS[0.794600000000000000],STEP[0.013720000000000000],TRX[0.000001000000000000],USD[0.001242346600000000] |
| 01803675 | USD[0.000000006000000000] |
| 01803676 | ATLAS[313.13255048000000000],USD[0.000000002206316000],USDT[0.000000008341916000] |
| 01803677 | ALGOBULL[395924.76000000000000000],DOGEBULL[3.644703600000000000],TRXBULL[18.49648500000000000],USD[0.068233250000000000],USDT[0.000000009466580000] |
| 01803678 | TRX[0.000001000000000000],USDT[14.100000000000000000] |
| 01803679 | USD[0.000000012117448900],USDT[0.000000088693603000] |
| 01803680 | USD[0.000000004664171220],USDT[0.000000006993264] |
| 01803681 | ATLAS[1847634.62538300000000000],ENJ[0.987270000000000000],FTT[0.096941000000000000],LUNA2[0.004682830594000000],LUNA2_LOCKED[0.010926604720000000],LUNC[1019.69622090000000000],POLIS[4838.97972260000000000],USD[0.002116720946625000],USDT[0.000000008754407500] |
| 01803688 | ALPHA[0.000000026773916],POLIS[0.000000009252278],USD[0.104474461151170400],USDT[0.005576202884477850] |
| 01803691 | APT[1.500000000000000000],AURY[0.037512120000000000],ETH[0.000209560000000000],ETHW[0.003071840000000000],FTT[0.046628120000000000],USD[7.182164331774963200] |
| 01803693 | EUR[0.000000008543402400],FTT[10.00000000000000000],USD[893.08136465352304300000000000],USDT[232.98290583328094200] |
| 01803696 | TRX[0.000001000000000000],USD[0.000000098478535],USDT[0.000000004252960] |
| 01803699 | TRU[0.974350000000000000],TRX[0.000001000000000000],USD[0.003172861776268],USDT[0.000000068686176] |
| 01803701 | USD[0.000000044297460],USDT[0.000000014394468] |
| 01803704 | POLIS[0.096160000000000000],USD[0.810120750000000000] |
| 01803708 | TRX[0.000008000000000000],USD[0.334367158179976400],USDT[0.194921413714554] |
| 01803710 | SLRS[14.00000000000000000],SUN[0.000319150000000000],TRX[0.000001000000000000],USD[0.000000004904620253],USDT[0.000000000078237300] |
| 01803713 | TRX[0.000004000000000000] |
| 01803716 | BNB[0.044368300000000000],BTC[0.000002220000000000],FTT[0.006225679625644300],GMT[0.611466310000000000],GST[2356.05300376000000000],LUNA2[0.041578631030000000],LUNA2_LOCKED[0.097016805730000000],LUNC[0.834445500000000000],SOL[0.007800000000000000],USD[0.182619507099860000],USDT[0.000710328913140000] |
| 01803717 | USD[0.504601024250000000],USDT[0.000000002000000000] |
| 01803719 | TRX[0.000001000000000000],USD[0.000001058328600],USDT[0.000000056529054] |
| 01803720 | USD[0.002768919063806400],USDT[0.000000004689485000] |
| 01803723 | BTC[0.000004781000000000],USD[0.001391723600000000] |
| 01803728 | ATLAS[9.084000000000000000],STEP[0.036509400000000000],TRX[0.000148000000000000],USD[0.000000107055980],USDT[0.000000027476092] |
| 01803731 | GODS[0.028918340000000000],USD[1.416656715000000000] |
| 01803732 | TRX[0.000001000000000000],USD[0.000000007466680] |
| 01803733 | FTT[0.099720000000000000],TRX[0.000001000000000000] |
| 01803734 | TRX[0.000001000000000000],USD[0.000692559000000000] |
| 01803739 | TRX[0.000004000000000000],USD[0.000000058482016],USDT[0.000000009709844] |
| 01803740 | BALBULL[0.453560000000000000],BEAR[736.09000000000000000],BTC[0.000095440000000],DOGEBULL[0.004263900000000000],ETHBULL[0.001135800000000000],MATICBULL[10.48877400000000000],SXPBULL[102.76695000000000000],THETABULL[0.009071200000000000],TRX[0.000001000000000000],TRXBULL[1.010683000000000000],USD[-1.012108964312500000],USDT[0.000000015949019200],XRPBULL[375.63590000000000000000000000],XTZBULL[10.18813000000000000] |
| 01803741 | AKRO[1.000000000000000000],AUD[0.972834855783365300],IMX[414.14323632000000000] |
| 01803742 | USD[0.000000009090767],USDT[0.000000091904064] |
| 01803745 | TRX[0.000001000000000000],USDT[0.000000071750162] |
| 01803749 | USD[0.000000055000000],USDT[0.000000026285000] |
| 01803750 | FTT[0.100000000000000000],TRX[0.000001000000000000],USD[0.000000005900000],USDT[0.005298133500000000] |
| 01803752 | FTM[0.986320000000000000],FTT[0.099734000000000000],KIN[369929.70000000000000000],TRX[0.000001000000000000],USD[0.355680091663049],USDT[0.000000013085400] |
| 01803753 | USD[1.415181150087752],USDT[0.000000080724794] |
| 01803755 | SRM[29.00000000000000000],TRX[0.000001000000000000],USD[1.108522200200000000] |
| 01803757 | ATLAS[66637.33650000000000000],BTC[0.000000064575000],CHZ[1450.00000000000000000],ETH[0.000925140000000000],LUNA2[0.000000033989108],LUNA2_LOCKED[0.000000079307920],LUNC[0.007401200000000000],POLIS[856.97714200000000000],SOL[0.004136970000000000],USD[0.942579208889468],USDT[0.000000031560734] |
| 01803758 | ATLAS[9.600000000000000000],BNB[0.009500000000000000],MER[418.00000000000000000],MNGO[9.916000000000000000],SLRS[0.501200000000000000],SNY[59.00000000000000000],STEP[0.003720000000000000],TRX[0.000002000000000],USD[0.000000135001303],USDT[0.000000011951184] |
| 01803759 | USD[0.000000036995424],USDT[0.000000021450308] |
| 01803761 | TRX[0.000001000000000000],USDT[0.000000001450308] |
| 01803762 | ETH[0.000000027280000],FTT[0.000000025537382],SOL[0.000000012250000],TRX[0.000000046056939],USD[0.079409469756000],USDT[0.000000010272660] |
| 01803763 | TRX[0.000001000000000000],USD[0.000000184251068],USDT[0.470746429174311200] |
| 01803764 | FTT[0.000000098611400],LUNA2[1.073788838000000000],LUNA2_LOCKED[2.505507289000000000],USD[0.000000004273468],USDT[4.345573741319832800],USTC[152.00000000000000000] |
| 01803766 | ATLAS[9.780780000000000000],FTT[0.096546800000000000],USD[0.000000104725109],USDT[0.000000040374012] |
| 01803768 | FTT[0.099487000000000000],USD[0.000000150832096],USDT[0.000000028397466] |
| 01803769 | USD[0.006712370000000000],USDT[2.473000000000000000] |
| 01803774 | XRPBULL[408.82429697000000000] |
| 01803777 | USD[0.000000080778490],USDT[0.000000030886814] |
| 01803786 | USD[0.000000047343500],USDT[0.000000071340278] |
| 01803789 | TRX[0.000001000000000000],USD[0.000569520600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01803790 | SOL[3.4197660000000000],TRX[0.0000010000000000],USD[0.4313520502500000],USDT[0.0000000054188608] |
| 01803792 | USD[0.0008006368633968] |
| 01803793 | KIN[1.0000000000000000],USD[0.0018219000000000],USDT[0.0000000078372297] |
| 01803796 | DODO[0.0345920000000000],MANA[0.1770000000000000],TRX[0.0000010000000000],USD[0.0000000146043441],USDT[0.0000000046313508] |
| 01803798 | ETH[0.0000000071909863],MATIC[0.0000000074398000],NFT (345713454466856386)[1],NFT (47387430815714420 4)[1],POLIS[595.6685708900000000],SOL[0.0000000039124610],TRX[0.0000010000000000],USD[0.0022492030684944],USDT[0.0000000015971712] |
| 01803801 | AURY[0.0000001000000000],GST[0.0300000000000000],USDT[0.0000000045611392] |
| 01803804 | USD[0.0000000062714707],XRP[0.5000000000000000] |
| 01803805 | PERP[0.8809709400000000],TRX[0.0000010000000000],USDT[0.0000001535769956] |
| 01803806 | ATOMBULL[1568389.6360000000000000],BAO[306.0000000000000000],BCH[0.0805600000000000],BTC[0.3241999000000000],EMB[7.8138960583451718],FTT[0.0614400000000000],KNC[0.0613800000000000],KNCBULL[0.0993500000000000],MAPS[0.0595000000000000],MATICBULL[320269.7374000000000000],MEDIA[0.0007817627772 280],MER[0.3939056000000000],MOB[0.4242000000000000],SLP[3.9736000000000000],STEP[25479.1190220000000000],SUSHIBULL[93572.0000000000000000],TRX[0.3281828041582147],USD[10301.0292168324733481],USDT[0.0000000550792522],ZECBULL[264004.0860000000000000] |
| 01803807 | SOL[0.0000000064120211] |
| 01803809 | FTT[0.5130436395224036],TONCOIN[13.3000000000000000],USD[0.0192988735000000],USDT[0.0000000025000000] |
| 01803812 | TRX[0.0000020000000000],USDT[0.0000000021428250] |
| 01803814 | TRX[0.0000010000000000],USD[-0.0070541535151236],USDT[0.0078335516059864] |
| 01803817 | ATLAS[1040.0000000000000000],CEL[18.8965040000000000],KIN[1029815.7000000000000000],MNGO[350.0000000000000000],TRX[0.0000010000000000],USD[0.2720697092000000] |
| 01803819 | POLIS[1025.7094757900000000],USD[0.0572353307306790],USDT[0.0000000044332558] |
| 01803820 | GOG[0.7916995300000000],TRX[0.0000010000000000],USD[0.0000001113666360],USDT[0.0000000081758934] |
| 01803822 | POLIS[0.0000000098810000],USD[0.0000000122459665],USDT[0.0000000098196691] |
| 01803823 | ATLAS[6.2133000000000000],STEP[0.0532870000000000],USD[0.0029262254040439],USDT[0.0000000054000000] |
| 01803829 | BTC[0.0000000040000000],USD[0.0000000064467736],USDT[0.0000000076252911] |
| 01803830 | USD[0.0007139151196862] |
| 01803831 | ATLAS[7459.7093000000000000],ETH[0.0008675300000000],ETHW[0.0008675300000000],POLIS[32.7981760000000000],TRX[0.0000010000000000],USD[0.0956477296300000],USDT[0.0075610000000000] |
| 01803835 | USD[30.0000000000000000] |
| 01803836 | BNB[0.0100000000000000] |
| 01803837 | TRX[0.0000010000000000],USD[-0.2457704373550000],USDT[3.6951590000000000] |
| 01803839 | FTT[4.8990690000000000],USD[0.2925986249494703],USDT[0.0000000053422304] |
| 01803840 | MOB[8.4048100000000000],TRX[0.0000030000000000],USD[0.0000000013095962] |
| 01803844 | TRX[0.0000010000000000],USDT[4.9276578130000000] |
| 01803847 | USD[0.0000000048850000],USDT[0.0057430051863696] |
| 01803849 | TRX[0.0000010000000000],USDT[11.9861060000000000] |
| 01803850 | ATLAS[304926.9600000000000000],POLIS[799.0000000000000000],TRX[0.0000010000000000],USD[0.0379253536151742],USDT[0.0000000137690358] |
| 01803852 | CQT[18.9876500000000000],SLRS[122.9766300000000000],USD[0.0000013700000000],TRX[0.0000010000000000],USD[23457186621 50011],USDT[0.0000000066783712] |
| 01803853 | APE[37.9933652000000000],BTC[0.2379200191600000],FTT[18.0268657300000000],GBP[0.0000000038777436],SOL[9.4071348140000000],USD[1.5974903748022179],USDT[1198.4438877200000000] |
| 01803856 | ATLAS[4.2060000000000000],FTT[0.0759000000000000],POLIS[0.0679800000000000],SNX[0.0569000000000000],USD[0.0000000051318732],USDT[0.0000000040000000] |
| 01803860 | IMX[0.0974000000000000],USD[0.0000000133056654],USDT[0.0000000019383840] |
| 01803863 | TRX[0.0000010000000000] |
| 01803865 | TRX[0.0000010000000000],USD[0.7297819300000000],USDT[0.0000000080791786] |
| 01803868 | TRX[0.0000400000000000],USD[-35.7674442767157343],USDT[46.7437566100000000] |
| 01803869 | BTC[0.0000000095469123],FTT[306.1086550000000000],PSY[5000.0000000000000000],USD[409.0146029666904427],USDT[0.0000000003660122] |
| 01803872 | TRX[0.0000010000000000],USD[0.0000001515512 68],USDT[0.0000000075624856] |
| 01803879 | BNB[0.0000001000000000],FTT[0.0000000049824196],USD[0.0000000052500000] |
| 01803880 | ETH[0.0000001000000000],ETHW[0.0750228572732780],EUR[492.5196000300000000],USD[0.1589415524411054],USDT[0.0000000066117028] |
| 01803882 | FTT[0.0200000000000000],SOL[0.0400000000000000],TRX[45.3498297860810200],USD[13.1521296624560328],USDT[0.0000001283930 26] |
| 01803883 | USD[0.0000000069680000],SLRS[0.8696000000000000],USD[0.0000001494828 69],USDT[0.0000000015889618] |
| 01803884 | ATLAS[5.2899000000000000],KIN[9969.6000000000000000],TRX[0.0000010000000000],USD[0.0000000070540104],USDT[0.0000000050663497] |
| 01803891 | BNB[0.0000000018810100],TRX[0.0000010000000000],USD[0.0000000657318315],USDT[0.0000022001231484] |
| 01803893 | TRX[0.0000030000000000],USDT[0.0000000055000000] |
| 01803896 | FTT[0.0000000042474470],LUNA2[1.2005940270000000],LUNA2_LOCKED[2.8013860604000000],LUNC[0.0000000100000000],RAY[0.0547190000000000],SOL[0.0000000050000000],USD[0.0000000046548120],USDT[0.0000000080506180] |
| 01803897 | TRX[0.0000010000000000],USD[0.0000000577771146],USDT[0.0000000019363013] |
| 01803898 | FTT[0.0445470000000000],SOL[0.0000000100000000],TRX[0.0001891400000000],USD[0.0015540000000000],TRX[0.0255035076058876],USDT[0.0000000044590000] |
| 01803900 | GST[0.0601600000000000],USD[0.3446589013750000],XRPBULL[16697.0983838200000000] |
| 01803902 | TRX[0.0000010000000000],USD[0.0000000751062 02],USDT[0.0000000022078208] |
| 01803903 | ATLAS[4450.0000000000000000],TRX[0.0000010000000000],USD[1.0527900669199708],USDT[0.0000000894418257] |
| 01803904 | KIN[9848.0000000000000000],MER[0.8520000000000000],SLRS[0.6322000000000000],TRX[0.0000010000000000],USD[0.0950658586668597],USDT[1.4378454297649030] |
| 01803905 | BTC[0.0000000573087520],TRX[0.0000010000000000],USD[0.0000000120497414],USDT[0.0000000077119832] |
| 01803910 | AGLD[0.0972070000000000],STEP[34.8933690000000000],USD[0.4149072100000000],WRX[45.9912600000000000] |
| 01803912 | USD[0.6260127604625000],USDT[-0.0033942939785453] |
| 01803913 | TRX[0.0000010000000000],USD[0.0000000967315 80],USDT[0.0000000086852736] |
| 01803914 | BCHBULL[1242.9625364000000000],EOSBULL[35420.0525360200000000],LTCBULL[472.9243103500000000],XRPBULL[16941.9151441900000000] |
| 01803918 | FTT[0.0999810000000000],IMX[0.0450140000000000],NFT (307914402628620264)[1],NFT (405484817182328652)[1],NFT (457102893669168395)[1],NFT (498756447985712987)[1],USD[2.5790657170000000],XRP[0.9238460000000000] |
| 01803920 | USD[386.6850481565000000],USDT[0.0000000060972020] |
| 01803922 | XRPBULL[44555.4091764200000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01803924 | ATLAS[9.810000000000000],TRX[0.000001000000000],USD[0.000000206553959],USDT[0.000000172780196] |
| 01803926 | FTT[1.549977544702909],PERP[33.900000000000000],REN[856.837170000000000],TRU[1859.646600000000000],USD[1.984707307522678],USDT[0.000000094167397] |
| 01803927 | FTT[0.035686270000000],POLIS[71.185780000000000],USD[0.006012433700000],USDT[0.000000095746321] |
| 01803932 | ATLAS[34785.072279601648076],ELTD[0.000000004616000],BNB[-0.000000000286589],BTC[0.000000004880000],COPE[597.339529811000000],KIN[0.000000026324860],LUNA2[0.000000010000000],LUNA2_LOCKED[0.753116469000000000],MER[0.000000000002423600],POLIS[1000.087093754295000],SOL[0.000000096000000],SOS[12552589.902817355294980000],TRX[0.05242100000000000],UBXT[0.000000001333877200],USD[0.010211376850780000],USDT[0.000000007848617200] |
| 01803933 | TRX[0.000010000000000],USD[0.000000136324148],USDT[0.000000035361184] |
| 01803936 | ATLAS[8159.324832670000000],POLIS[40.000634340000000],USD[33.480483376869272200] |
| 01803937 | AVAX[0.006729694581276000],BNB[0.000000058000000000],BTC[0.081691006818960000],ENJ[241.954020000000000],ETH[1.367259364823625600],ETHW[1.365899911182840120],GALA[219.965800000000000],RAY[39.996200000000000],SAND[448.914690000000000],USD[0.007683659710097200],USDT[18.567937524160200000],XRP[0.110999000000000000] |
| 01803938 | FTT[0.033453100000000000],USD[-0.030187060974444400],USDT[0.033715359908379400] |
| 01803939 | TRX[0.000010000000000],USD[0.000000105806428],USDT[0.000000035120163] |
| 01803945 | BNB[0.000000035368680],SOL[0.000000010000000],TRX[0.000001000000000],USD[0.000000185574260],USDT[0.000029336213215] |
| 01803951 | FTT[29.995250000000000],USD[5.546381062705000],USDT[0.000000053962286] |
| 01803952 | TRX[0.000010000000000],USD[0.130309352884570],USDT[0.000000074082120] |
| 01803955 | ETH[0.109673990000000],ETHW[2.085955600000000],MATIC[0.198237770000000],USD[0.000000096270195],USDT[0.000000087447662] |
| 01803964 | ATLAS[8781.475339083001690],TRX[0.836201000000000],USD[2.495887305515043],USDT[0.006910186588791] |
| 01803965 | NFT [3698659236808484654][1],NFT [4097225622284558823][1],NFT [43640735997981880][1],USD[0.005236389222632],USDT[0.007246437000872] |
| 01803968 | BTC[0.000008903011300],EUR[0.281050151000000],FTT[32.896886000000000],LINK[25.000000000000000],SRM[102.071196850000000],SRM_LOCKED[1.714189170000000],USD[2.568350424950000],USDT[1.115738705000000],XRP[869.000000000000000] |
| 01803969 | LUNA2[0.000000325324065],LUNA2_LOCKED[0.000000759089484],LUNC[0.007084000000000000],POLIS[0.096000000000000],USD[0.160720426435700] |
| 01803974 | RSR[3.490000000000000],USD[0.123991388500000],USDT[1.453453116250000] |
| 01803976 | TRX[0.000010000000000],USD[0.009463575980000] |
| 01803980 | ATLAS[7998.400000000000000],USD[29.041168130000000],USDT[0.000000071890148] |
| 01803982 | CEL[0.000000050938168],FTT[0.821923407926000],USD[0.000000227811710] |
| 01803984 | TRX[0.000002842900000],USD[0.000000044945811],XRP[0.000000081416898] |
| 01803988 | USD[2024.316632040675150000] |
| 01803991 | ATLAS[6.510000000000000],TRX[0.000001000000000],USD[0.0095539560200000] |
| 01803992 | ATLAS[9.810000000000000],MBS[74.000000000000000],TRX[0.000002000000000],USD[0.302827508083994],USDT[0.000000009596312] |
| 01803998 | BAO[1.000000000000000],SPELL[2.094199000000000],USD[0.000000059630] |
| 01803999 | ATLAS[23210.000000000000000],FTT[75.316859260000000],POLIS[258.600000000000000],TRX[0.000010000000000],USD[-0.019600856395838],USDT[0.0045057490424654] |
| 01804001 | BAO[1.000000000000000],EUR[0.003044817475047],TRX[1.000000000000000],USD[0.002271904124560] |
| 01804005 | AKRO[1.000000000000000],AVAX[0.011505649689335900],BAL[0.001327650000000],BAO[1.000000000000000],BTC[0.000000072038400],DENT[1.000000000000000],ETH[0.000000050000000],ETHW[65.668000050000000],FTT[1000.219889186556596400],LUNA2[8.273812386000000000],LUNC[0.005000000000000000],RSR[1.000000000000000],SRM[39.594759570000000000],SRM_LOCKED[328.529123190000000],USD[0.000087055720670],USDT[0.0045607177874120],USTC[1171.198129830000000] |
| 01804013 | BNB[0.000000022532872],BULL[0.000000098404888],DYDX[0.000000003230389],EXCHBULL[0.000000070067008],HNT[0.000000029481200],IMX[0.000000032234729],USD[0.000000184833945] |
| 01804018 | TRX[0.000067000000000],USD[0.076685150000000] |
| 01804021 | USD[0.000000000007230540] |
| 01804023 | ADABULL[0.000000069728828],BEAR[0.000000007249426],BULL[0.000000040576735],DOGE[0.000000094268818],DOGEBULL[538.363612553976291],EOSBULL[0.000000030859200],ETCBULL[0.000000049231795],ETHBULL[0.000000060378161],THETABULL[0.000000037745616],USD[0.000000092400360],USDT[0.0000000017266170],XRP[127.661044545846570],XRPBEAR[0.000000007184000],XRPBULL[106107.2.176382276148742] |
| 01804024 | SLRS[0.980050000000000],TRX[0.000001000000000],USD[0.000000046664317],USDT[0.000000089453988] |
| 01804025 | ATLAS[1999.800000000000000],SOL[0.070000000000000],TRX[0.000001000000000],USD[0.469893367500000],USDT[0.000000064990628] |
| 01804027 | ATLAS[8.290000000000000],SLRS[0.286360000000000],STEP[0.053337000000000],USD[0.000000160794966],USDT[0.000000040303660] |
| 01804029 | USD[0.268750000000000] |
| 01804034 | USD[0.008208391350000] |
| 01804041 | AKRO[1.000000000000000],BAO[4.000000000000000],BAT[1.016381940000000],BTC[0.050092975078533364],DENT[1.000000000000000],DOGE[3148.476176250000000],ETH[0.431868496566698892],ETHW[0.431868496566698892],KIN[3.000000000000000],UBXT[4.000000000000000],USD[0.003360550183445] |
| 01804044 | TRX[0.000010000000000],USD[0.000000098180957],USDT[0.000000034912860] |
| 01804046 | ATLAS[8.400000000000000],TRX[0.000000009221795],USD[-0.000029871504859],XRP[0.005514860000000] |
| 01804049 | ETHW[5.443016845000000],FTT[0.085184450000000000],USD[0.017429536730000],USDT[0.000000005500000] |
| 01804050 | SLP[8258.430600000000000],STEP[0.073688000000000000],USD[1.182108888250000] |
| 01804053 | USDT[2.542365058500000] |
| 01804057 | USD[0.000000050677315],USDT[0.000000040979090] |
| 01804060 | TRX[0.000010000000000],USD[1.211507970000000],USDT[0.005608008749278] |
| 01804061 | 1INCH[0.000001083700000],ATLAS[0.001000000000000],MATIC[0.000000002089600],TRX[0.000600000000000],USD[0.300117149128912],USDT[0.002089517305182] |
| 01804062 | FTT[0.017920000000000],IMX[0.058565600000000],PERP[0.000000071155000],TRX[1368.780829490000000],USD[2243.513746133881786],USDT[0.005678152844500],XPLA[6.034964080000000] |
| 01804064 | TRX[0.000030000000000],USD[1.047988152460782],USDT[0.000000076569058] |
| 01804065 | ETH[0.000008121980],EUR[0.003134223367475],SOL[5.886058350000000],USD[0.000000032060800],USDT[0.000040494752260] |
| 01804067 | TRX[0.000010000000000],USD[0.000000136419554],USDT[0.000000054973800] |
| 01804069 | USD[0.000000219372556],USDT[-0.000000011359651] |
| 01804070 | BAO[1.000000000000000],KIN[1.000000000000000],USDT[0.000000043094799] |
| 01804073 | ATLAS[7.000000000000000],USD[0.362687023300000],USDT[0.000000137219764] |
| 01804075 | TRX[0.000010000000000],USD[0.021968800000000] |
| 01804082 | USD[26.837470814622075],USDT[0.130000006695020] |
| 01804083 | CQT[880.986700000000000],TRX[0.000001000000000],USD[0.452166172000000] |
| 01804087 | TRX[-0.000001448140834],USD[0.000000130590076] |
| 01804089 | AKRO[2.000000000000000],AUD[0.000000246971435],BAO[4.000000000000000],BTC[0.000000200000000],KIN[5.000000000000000],UBXT[1.000000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01804090 | BNB[0.0031215001950294],BTC[0.00000581444456000],ETH[0.00000001629834480],EUR[0.00000001634926],LUNA2[0.442883525000000000],LUNA2_LOCKED[1.0333948920000000],MATIC[0.0229085500000000],TRX[0.00001000000000000],USD[-1.1499611891796716],USDT[0.000035240410645] |
| 01804092 | BTC[0.00000001046000],USD[0.30319450770252553],USDT[9.2015078426039856] |
| 01804093 | ADABULL[20.00000000000000000],BNBBULL[0.50000000000000000],DOGEBULL[100.00000000000000000],ETHBULL[2.00000000000000000],MATICBULL[2000.00000000000000],USD[0.039028731433389],USDT[0.0000000129987480] |
| 01804095 | USD[2.046950504850000000] |
| 01804099 | USD[0.00000000000000],USD[0.7492505966750000] |
| 01804101 | BTC[0.00000002280565000],LTC[0.00126529000000000],NFT[336761576815121965],[1],USDT[0.6194353130000000] |
| 01804103 | POLIS[0.00000007626392],USD[0.00000000764166009],USDT[0.00000000055313824] |
| 01804105 | USD[0.93982119873496597] |
| 01804106 | AVAX[8.6000000000000000],BTC[0.00000003000000000],ETH[0.00000008172997800],FTT[30.986120000000000000],NEAR[43.00000000000000000],OMG[0.00000000685807800],SOL[0.00000001000000000],SRM[267.15390234000000000],SRM_LOCKED[5.0535967800000000],TRX[0.00012200000000000],USD[0.00000000863655841],USDC[1089.5495671400000000],USDT[0.0000000066677844] |
| 01804116 | BNB[0.00000000079792196],SOL[0.00000000834000000] |
| 01804118 | FTT[0.00000000230337991],SOL[0.00000001000000000],USD[0.00000000490479370],USDT[0.0000000034724560] |
| 01804121 | USD[0.00000001619000008],USDT[0.0450799150000000] |
| 01804123 | LUNA2[0.00000042957104B],LUNA2_LOCKED[0.00000010233244440],LUNC[0.009354000000000000],POLIS[0.05325123976747200],RAY[0.157147000000000000],TRX[0.00016000000000000],USD[-0.00000011968000],USDT[0.00000000066377756] |
| 01804129 | USDT[9.00000000000000000] |
| 01804135 | USD[0.00000008671681B],USDT[0.0000000052313810] |
| 01804136 | TRX[0.00004000000000000],USD[0.00000001762907B],USDT[0.00000000054188608] |
| 01804140 | ETHW[0.0006177600000000],TRX[0.00001000000000000],USD[0.00000012012166B],USDT[0.00000000090482879] |
| 01804143 | SRM[1.0298660400000000],SRM_LOCKED[594.919292180000000000],TRX[152991.00000000000000000],USD[0.0375640390894020] |
| 01804145 | ETH[0.0009507900000000],ETHW[0.00090507900000000],USD[0.00000000491068220] |
| 01804147 | USD[0.01947019383750000] |
| 01804148 | TRX[0.00001000000000000],USD[0.00340356977500000] |
| 01804150 | BTC[0.00000001009600000],ETH[0.00000000773420000],IMX[0.00000000057015740],NFT[300316844807254149],[1],SOL[0.00000000566621900],TRX[0.231442000000000000],USD[0.0391763216985020],USDT[0.00000000086621668] |
| 01804152 | TRX[0.00001000000000000],USD[0.000000002847061B],USDT[0.0000000075392550] |
| 01804154 | FTT[0.0003098558320000],NFT[319871382519438235],[1],USD[0.0000000124243952] |
| 01804155 | TRX[0.00001000000000000] |
| 01804157 | BTC[0.00000006692590000],BUSD[100.00000000000000000],CHF[100.000000000000000000],ETH[2.209645650000000000],FTT[0.0701383888058942],MATIC[563.936593200000000000],USD[8906.5628437522548345],USDT[0.00000000063857528],WAXL[0.1952000000000000] |
| 01804158 | USD[0.31909972058623920],USDT[-0.000000001796079000] |
| 01804160 | ATLAS[35000.090000000000000000],HT[0.700000000000000000],POLIS[0.01600000000000000000],TRX[0.000001000000000000],USD[0.6093556547574264],USDT[0.000000044800980] |
| 01804162 | BTC[0.132734930000000000],ETH[1.318328030000000000],ETHW[1.3177742400000000] |
| 01804164 | GOG[41.000000000000000000],POLIS[0.096200000000000000],TRX[0.000001000000000000],USD[15.11647759995145300],USDT[0.308756960199466400] |
| 01804165 | ETH[0.00000001250500],FTT[0.0878831612716085],IMX[0.091712008798361900],LUNA2[0.000000004000000000],LUNA2_LOCKED[8.0589890820000000],LUNC[0.00000006592855000],RAY[914.932122932891500000],SAND[0.903160000000000000],SHIB[0.000000002357344],SOL[21.326714190000000000],USD[965.2957931297350647],USDT[0.000000099713337981] |
| 01804173 | BTC[0.00000006526800],USD[0.00714082750514044],USDT[0.000000048262484] |
| 01804174 | USD[0.1700227728750000] |
| 01804179 | TRX[0.000021000000000],USD[1.5016589686875000],USDT[0.0000019005538041] |
| 01804180 | ATLAS[230.000000000000000000],POLIS[9.9980000000000000],TRX[0.000001000000000000],USD[0.916294114250000],USDT[0.0000000139525344] |
| 01804181 | TRX[0.00001000000000000],TSLA[0.00004560000000000],USD[0.037768509215316],USDT[0.00000000050742141] |
| 01804183 | POLIS[23.89328484000000000],TRX[0.00001000000000000],USD[0.00000007270273B0],USDT[0.0000000029232424] |
| 01804186 | EUR[5.00000000000000000] |
| 01804187 | ATLAS[7.34000000000000000],MNGO[9.76250000000000000],TRX[0.00001000000000000],USD[0.0494127057137279],USDT[0.0048232391792453] |
| 01804190 | ATLAS[9.80000000000000000],AUDIO[9.95740000000000000],C98[0.99540000000000000],TRX[0.00001000000000000],USD[0.00000067031026],USDT[0.0000000091251820] |
| 01804192 | MNGO[310.00000000000000000],TRX[0.00001000000000000],USD[2.5645999250000000] |
| 01804193 | ATLAS[9.43000000000000000],FTT[0.0997910000000000],POLIS[0.09620000000000000],USD[0.00000006393993036],USDT[0.00000001103910] |
| 01804195 | USD[0.00000080904120],USDT[0.00000000023603B0] |
| 01804196 | ALGOBULL[8000.000000000000000000],AVAX[0.00000003472161B],BALBEAR[900.000000000000000000],BCHBULL[10.000000000000000000],BNBBULL[0.00030000000000000],BTC[0.0042644730000000],COMPBULL[8.310000000000000000],ETH[0.00000037000000000],ETHBEAR[20000.000000000000000],ETHBULL[2850.0959865425000000],EUR[2.93815469419935 06],FTT[249.702531850000000000],LOOKS[0.00000410000000000],RNDR[167.800000000000000000],STEP[3989.900000000000000000],TOMOBULL[800.000000000000000000],TRXBEAR[30000.000000000000000],USD[0.0632189999203884],USDT[0.000000044664936],XLMBEAR[3.000000000000000000],XTZBEAR[120000.00000 000000000000],XTZBULL[171.0000000000000000] |
| 01804199 | RUNE[12.50000000000000000],TRX[0.00007780000000000],USD[0.00925890000000000],USDT[0.8773240925000000] |
| 01804200 | ATLAS[0.32240444000000000],TRX[0.00001800000000000],USD[15.36923396340760039],USDT[-12.9635577322059006] |
| 01804201 | ATLAS[408.70270520000000000],BAO[1.00000000000000000],KIN[1.00000000000000000],USD[0.00000007464778] |
| 01804203 | ATLAS[9.80000000000000000],BOBA[876.470548000000000000],OMG[0.47904800000000000],TRX[0.00001000000000000],USD[0.00000004685017Z],USDT[0.0000000062806802] |
| 01804205 | ETH[0.00096000000000000],ETHW[0.0009600000000000],LUNA2[13.771134300000000000],LUNA2_LOCKED[32.14664670000000000],LUNC[30000.000000000000000000],USD[0.00000009028933Z],USDT[0.8278436054956300] |
| 01804209 | APE[0.0874410000000000],LUNA2[0.0055430950730000],LUNA2_LOCKED[0.01293388850000000],LUNC[1207.020622500000000000],USD[0.0000000085000000] |
| 01804213 | USD[0.000000033243633],SHIB[0.000000015753839B],USD[0.00000004566922B],USDT[0.00000001684581B] |
| 01804218 | ATLAS[5999.460000000000000000],AURY[0.317623820000000000],TRX[0.00000110000000000],USD[-50.71336386785500000000000000],USDT[854.13100013737124B] |
| 01804219 | MNGO[120.00000000000000000],TRX[0.00001000000000000],USD[1.6572898300000000],USDT[0.0000000064633506] |
| 01804220 | USD[9.42554239533297725],USDT[0.00000009113565B0] |
| 01804225 | USD[3.3424382150000000],USDT[15.0000000000000000] |
| 01804227 | EOSBULL[2185467.906073000000000000],XRPBULL[2376623.657021570000000000] |
| 01804232 | TRX[0.00001000000000000] |
| 01804235 | USD[0.0232527692000000],USD[0.036589093000000000] |
| 01804236 | ATLAS[0.00000000682949Z],USD[0.00000004776490B],USDT[0.0000000095574598] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01804237 | POLIS[57.996408050000000000],SLND[14.698499000000000000],TRX[0.000060000000000000],USD[0.396760230750000000] |
| 01804246 | TRX[0.0000010000000000] |
| 01804252 | BTC[0.000073790000000000],SHIB[300000.000000000000000000],SLRS[13.921340000000000000],TRX[0.000946000000000000],USD[-0.195823915994406680],USDT[0.000000015462415] |
| 01804254 | FTT[0.000000005652443200],LUNC[0.000776100000000000],TRX[0.000184000000000000],USD[0.551681776270766660],USDT[2.130603173129587200] |
| 01804258 | FTT[0.087683005497328000],USD[9.291298066500000000] |
| 01804260 | ATLAS[930.000000000000000000],CHZ[100.000000000000000000],CRO[1000.000000000000000000],DOT[20.000000000000000000],ETH[0.250000000000000000],ETHW[0.250000000000000000],FTM[50.000000000000000000],FTT[12.000000000000000000],LINA[6000.000000000000000000],MATIC[500.000000000000000000],SHIB[1500000.000000000000000000],SOL[2.000000000000000000],SRMBI00.000000000000000000],USD[-0.928385174145250000000000000],XRP[1000.000000000000000000] |
| 01804268 | BTC[0.000000004867000],BUSD[100.000000000000000000],ETH[0.000000010000000],FTT[0.043307462716957 B],LUNA2[0.065036536650000],LUNA2_LOCKED[0.151751918800000],USD[30491791582790172085290000000000],USDT[0.000000003750000] |
| 01804275 | TRX[0.000001000000000],USD[1.447952284176000],USDT[0.000000078847576] |
| 01804276 | ATLAS[2629.844000000000000],TRX[0.000001000000000],USD[0.797334139422774 2],USDT[0.000000043035812] |
| 01804281 | USD[-0.651024483686842 50],USDT[0.800437309171 5168] |
| 01804282 | TRX[0.0000010000000000] |
| 01804283 | ATLAS[0.000000004892336 3],AUDIO[285.715929960000000],BICO[0.000000007530928 3],CVC[0.564186906362037 0],FTT[0.000000008778907 0],SOL[0.000000069327000],TRX[0.0000010000000000],USD[0.277785274130885 2],USDT[0.000000147097336] |
| 01804286 | AUD[0.000000008941134 1],BF_POINT[200.000000000000000],FTT[0.005229460000000000],LUNA2[37.633383020000000],LUNA2_LOCKED[87.81122705000000000],LUNC[8194748.385995200000000],OMG[0.274857290000000],TRX[0.000650000000000],USD[-570.238698956112 5507],USDT[178.937790014119198] |
| 01804290 | USD[0.000004000000000],USD[0.000000117294500],USDT[1.706975257 2377280] |
| 01804296 | NFT[2993341020938613 50][1],NFT[3334180804667683 37][1],NFT[4341623064695358 28][1],NFT[5103885779222334 26][1],USD[0.0664387580855600],USDT[0.000000016555490],XPLA[200.000000000000000] |
| 01804297 | USD[0.012525073065462 8],USDT[-0.002481867795552] |
| 01804299 | ALGOBULL[2798980.000000000000000],ALTBEAR[200000.000000000000000],ALTBULL[25.000000000000000],ATOMBULL[502122.955400000000000],BEAR[200000.000000000000000],BSVBEAR[53000.000000000000000],BSVBULL[1680000.000000000000000],COMPBEAR[2200000.000000000000000],COMPBULL[430.000000000000000],DOGEBULL[88.000000000000000],EOSBULL[1020000.000000000000000],ETHBEAR[80000.000000000000000],ETHBULL[10.000000000000000],LINKBULL[45060.000000000000000],TCBULL[5120.000000000000000],LUNA2[20.231915094100000],LUNA2_LOCKED[0.541135219500000],LUNC[50500.000000000000000],MATICBULL[10114.000000000000000],RUNE[56.200000000000000],SKL[294.000000000000000],SUSHIBULL[10000.000000000000000],UNI[0.004708000000000],USD[0.116502131000000],VETBEAR[20000.000000000000000],XRPBULL[219298.400000000000000],XRPBULL[132.173560000000000],ZECBULL[58459.000000000000000] |
| 01804300 | USD[0.000010000000000],USD[0.000808650000000] |
| 01804301 | NFT[2910614623051333 08][1],NFT[3198103900928181 75][1],NFT[4119329773846225 06][1],USD[0.006747120000000] |
| 01804302 | ATLAS[39.992000000000000],USD[0.000005060507 5706] |
| 01804312 | TRX[0.000001000000000],USDT[0.000000056253582] |
| 01804314 | TRX[0.000001000000000],USD[0.000000092290872],USDT[0.000000082418642] |
| 01804316 | BTC[0.628908136328000],ETH[0.269071680000000],ETHW[0.269071679673810],FTT[25.300000000000000],USD[0.001748585080000],USDT[55.826625281290000] |
| 01804317 | ATLAS[2.912627900000000],BICO[0.822800000000000],BNB[0.000000100000000],POLIS[0.036005650000000],TRX[0.000016000000000],USD[0.227982468700000],USDT[0.003445938478728 00],XRP[1566.000000000000000] |
| 01804320 | USD[0.000000074103578 8],USDT[0.000000017011840] |
| 01804322 | HUM[200.000000000000000],NFT[3299332015793042 26][1],NFT[3935367276759617 32][1],NFT[5437588076139014 27][1] |
| 01804326 | ATLAS[0.000000069210000],BTC[0.000000011677650 0],CHZ[19.996220000000000],GOG[2414.000000005845000 0],LUNA2[0.561564908800000],LUNA2_LOCKED[1.310318102000000],MAGIC[13.997340000000000],PEOPLE[259.950600000000000],REEF[959.817600000000000],SRM[8.998290000000000 00],USD[1.615059603384191],USDT[0.000000179301551] |
| 01804328 | BAO[1.000000000000000],ETHW[3.125232610000000],KIN[5.000000000000000],TRX[1.000013000000000],USD[0.000000266433427],USDT[1.278344075990 1786] |
| 01804327 | USD[14.863716337500000000] |
| 01804330 | LUNA2[11.996453740000000],LUNA2_LOCKED[27.991725400000000],LUNC[2612253.060000000000000],TRX[0.000002000000000],USD[0.046841676203800],USDT[0.000000003261176 2],XRP[15.000000000000000] |
| 01804331 | ATLAS[15141.202000000000000],USD[1.642456217556400] |
| 01804333 | AUD[0.000000043075755],BAO[2.000000000000000],BTC[0.000001100000000],DENT[3.000000000000000],ETH[0.000007600000000],ETHW[0.000007600000000],KIN[5.000000000000000],LINK[0.000081200000000],RSR[1.000000000000000],SUSHI[0.000163810000000],TRX[0.000043170000000],USD[0.010000215078645],XRP[0.001816150000000] |
| 01804334 | USD[0.510633826004216],USDT[0.000000117793972] |
| 01804336 | FTT[0.094380000000000],POLIS[479.904000000000000],TRX[0.000001000000000],USD[0.000000802184 7395],USDT[0.000000039575428] |
| 01804337 | DYDX[0.000000038606632],FTT[0.000771779442194],POLIS[0.000000008265093 5],RAY[0.000000048826930],SNX[0.000000038681928],SNY[0.000000020940675],USD[0.000000083929526] |
| 01804338 | AVAX[0.000000007055700],BNB[0.000000100000000],BTC[0.000000025988503],ETH[0.000000017572362],FTT[0.000000072392856],LTC[0.000000073382210],MATIC[0.000000032008440],NEAR[0.000000077000000],NFT[2920617099436982 43][1],NFT[3162047402409280 29][1],NFT[4711143479527829 1],SOL[0.000000000000000],TRX[0.000000060821289],USDT[0.000000019042917] |
| 01804341 | FTT[0.080976930000000],TRX[0.000001000000000],USD[4.741610431536 7766],USDT[0.000000097343529] |
| 01804342 | BCH[0.337716330000000] |
| 01804345 | ATLAS[0.000000004263230],BICO[0.000000044261176],FTT[0.000000045028420],SLN[0.000000075944928],SNY[0.000000038962526],STEP[0.019294332586529 2],USD[-0.000000001769111],USDT[0.000000031617707] |
| 01804347 | BTC[0.000007460000000],TRX[0.000053000000000],USD[0.003791680805049] |
| 01804353 | USD[0.177018437638016] |
| 01804354 | TRX[0.000001000000000],USD[0.000000039714790],USDT[0.000000081396040] |
| 01804357 | FTT[0.000000003761312],USD[0.000000008958296 5],USDT[0.000000008486862] |
| 01804360 | ATLAS[0.769070480000000],USD[0.000000115072092],USDT[0.000000068249672] |
| 01804365 | FTT[0.000000088681328],RAY[0.000000521923909],USD[2.667634807356 7534],USDT[0.000000085248034] |
| 01804366 | ATLAS[4947.569407600000000],TRX[0.000001000000000],USD[0.000000028579280] |
| 01804369 | FTT[0.000000030364222],USD[0.000000264991110],USDT[0.000000019564037] |
| 01804372 | ETH[0.000000055791716],FTT[0.325862018511700],RAY[0.820909000000000],SOL[0.006534430000000],USD[0.000000065213710 2],USDT[0.000000068554386] |
| 01804376 | SXPBULL[9110.000000000000000],USD[0.012729717500000],USDT[0.000000030188694] |
| 01804378 | FTT[0.000000063117240],SOL[0.000000056672000],USDT[0.000000081126080] |
| 01804379 | USD[0.309265645500000],USD[0.000000048157795] |
| 01804382 | BNB[0.000000051479200],FTT[0.197350000000000],NFT[2924006328908437 22][1],NFT[3248512684988749 31][1],NFT[4470951952758790 60][1],NFT[4659001991770712 05][1],NFT[4749200115946065 94][1],NFT[5063034051355139 42][1],USD[0.216529218928752 6],USD[0.000000019629115] |
| 01804384 | ATLAS[0.000000047882720],ENJ[112.000000000000000],FTT[10.899849755713620 1],LUNA2[0.072938766640000],LUNA2_LOCKED[0.170190455500000],LUNC[15882.570000000000000],MANA[81.000000000000000],POLIS[19.700000004248200],USD[0.004095080610531 8],USDT[5.321352104000000],YGG[122.000000000000000] |
| 01804390 | ATOM[0.060346000000000],BTC[0.000507100000000],ETH[0.000918300000000],FTM[0.226346910000000],FTT[0.097629890000000],GMX[0.001113570000000],TRX[0.000058000000000],USD[0.165.999839291885 1500],USDT[81.634127319162 7627] |
| 01804393 | ATLAS[4.680000000000000],DOT[0.015421900000000],FTT[10.000000000000000],SHIB[88703.380000000000000],TRX[0.000040000000000],USD[0.000000327322373],USDT[0.000000059874285] |
| 01804394 | ATLAS[0.003329800000000],USD[0.000000001122462],USDT[0.000967163654160] |
| 01804395 | TRX[0.000001000000000],USD[0.000000047618020],USDT[0.000000027567016] |
| 01804396 | USD[0.000000086789042],USDT[0.000000064768540] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01804399 | BNB[0.000000021775920],ETH[0.000000010000000],LUNA2[0.003042786964000],LUNA2_LOCKED[0.007099836250000],LUNC[0.009802000000000],SOL[0.000000093370700],USDT[0.751853505143260],XRP[0.000000090891520] |
| 01804400 | DOGE[0.879760000000000],ETH[0.029000003393560],ETHW[0.029000033993600],EUR[0.006541066783157],FTT[0.034680480000000],HNT[2.199604000000000],SHIB[3745068.899456520000000],SOL[2.000000089600000],USD[-13.316622682083674700000000] |
| 01804403 | ATLAS[5.552100000000000],BICO[248.000000000000000],BOBA[0.088945000000000],C98[0.872700000000000],SLRS[0.618700000000000],TRX[0.000004000000000],USD[1.093632395412500],USDT[0.000000077746760] |
| 01804407 | ADABULL[0.009950000000000],ATLAS[9.224800000000000],BEAR[636.300000000000000],BNBBULL[0.006652640000000],DOGEBULL[0.006654100000000],DOT[0.098556000000000],EOSBULL[521.750000000000000],ETCBULL[0.009796300000000],ETHBULL[0.009578013000000],ETHW[0.001396400000000],GARI[0.933500000000000],GRTBULL[409.922100000000000],LINKBULL[0.573968000000000],LUNA2[0.000000033717240],LUNA2_LOCKED[0.000000078673560],LUNC[0.007342000000000],MATICBULL[3944.629705000000000],OKBBULL[3.001000000000000],SXPBULL[11456.227500000000000],THETABULL[4.615272460000000],TRX[0.000047000000000],TRXBULL[0.803920000000000],USD[0.007043620144218000],USDT[0.001472000000000],XRPBULL[52.711500000000000],XTZBULL[1.291930000000000] |
| 01804411 | USD[0.000000007780000] |
| 01804413 | C98[0.987460000000000],TRX[0.000001000000000],USD[0.007884812350000],USDT[0.000000011588492] |
| 01804414 | NFT [44495252970157585Z][1],NFT [47716429770195525Z][1],NFT [51879712407791494S][1],TRX[0.725339000000000],USD[0.000000081000000],USDT[0.000000080000000] |
| 01804415 | USD[0.001288517000000],USDT[1.689154667500000] |
| 01804417 | ATLAS[8.910000000000000],GOG[0.629800000000000],SOL[0.006000000000000],USD[2.861031611900000] |
| 01804419 | ATLAS[12997.400000000000000],ETH[0.872703610000000],ETHW[0.872703610000000],FTT[72.214840000000000],RAY[373.928940000000000],SOL[42.947412200000000],STARS[4.000000000000000],USD[1022.270645315000000] |
| 01804420 | TRX[0.000001000000000],USD[0.000000106234938],USDT[0.000000018445079] |
| 01804423 | TRX[0.000001000000000],USD[0.004284149800000] |
| 01804424 | ATLAS[0.000000069783454],AVAX[105.443580402752000],FTM[0.000000070651669],FTT[0.000042626034532§],GMT[0.000000006900000],GST[0.000000077920000],KIN[0.000000000373390],TRX[0.000068000000000],USD[0.000963876637463],USDT[0.001987656653310] |
| 01804430 | USD[0.000395503569808④] |
| 01804433 | BNB[0.000000000400000],EUR[0.000000035672444],USDT[1.221501406000000] |
| 01804434 | MER[0.841200000000000],SNY[0.947400000000000],TRX[13.997200000000000],USD[13.997200000000000],USDT[0.000000013263716] |
| 01804437 | APE[0.081076000000000],LUNA2[0.460139581700000],LUNA2_LOCKED[1.073659024000000],LUNC[100196.362684000000000],SOL[0.004853500000000],USD[316.001742014940213S] |
| 01804438 | FTT[0.000687411237016],USD[0.364039975567301ô],USDT[0.000000064482979] |
| 01804452 | SLRS[0.995250000000000],USD[0.000000003602982O],USDT[0.000000026552928] |
| 01804454 | TRX[0.000001000000000],USDT[0.000000058989140] |
| 01804459 | ATLAS[1711.000000000000000],GOG[0.622400000000000],USD[0.000000156873290] |
| 01804462 | STEP[0.048548000000000],TRX[0.000001000000000],USD[0.000000142882756],USDT[0.000000041509015] |
| 01804465 | ATLAS[1009.620000000000000],FTT[0.098803000000000],POLIS[55.287241310000000],USD[0.751386577832500] |
| 01804466 | FTT[0.099133790000000],USD[0.032140333538662Ⅰ],USDT[0.000003038354403] |
| 01804469 | SOL[0.000000010000000],USD[0.000000005081278],USDT[0.000000043594088] |
| 01804474 | FTT[0.000000023988900],IMX[0.074001560000000],USD[0.069376448310112ô],USDT[0.000000041410340] |
| 01804476 | USD[0.000004027905469З],USDT[0.000000006454040ô] |
| 01804480 | ATLAS[8.670000000000000],INTER[0.092666000000000],USD[0.000000033171261ô],USDT[0.000000032007776] |
| 01804484 | BNB[0.006819000000000],GALA[0.000000002000000],SOL[0.131284643880793∅],TRX[0.000000011808658],USD[4.810393137528988⑦],USDT[0.000000126422845ز] |
| 01804486 | BTC[0.000055900000000],USD[0.000809812135722§] |
| 01804489 | BTC[0.000000005000000],ETHW[0.000008390000000],FTT[0.061588874427471Z],USD[0.001970324961445З] |
| 01804491 | CONV[25244.600019290000000],EUR[0.000140494229989] |
| 01804493 | USD[0.001980540000000] |
| 01804494 | XRP[100.000000000000000] |
| 01804496 | CQT[8452.469159110000000],HT[524.300000000000000],USD[0.506755022127699○],USDT[0.000000083749725] |
| 01804498 | SLRS[120.977010000000000],TRX[0.000001000000000],USD[0.000934472049605④],USDT[-0.000490295619590Z] |
| 01804501 | BTC[0.050100000000000],EUR[148.310430316802925],FTM[296.000000000000000],FTT[87.104575548833527Ⅰ],LINK[17.600000000000000],MATIC[350.000000000000000],RAY[34.000000000000000],SLRS[657.000000000000000],SOL[29.410000000000000],SRM[143.000000000000000],STEP[391.200000000000000],STMX[13620.000000000000000],TRX[5344.000000000000000],TULIP[14.200000000000000],USD[29.591508480632914],USDT[0.000000011705335∅] |
| 01804502 | COPE[30.999000000000000],FTT[4.999000000000000],GALFAN[4.000000000000000],POLIS[25.000000000000000],SRM[24.000000000000000],USD[2.639575120966262S],USDT[57.700787583801674§] |
| 01804503 | USD[0.209868559O385844] |
| 01804505 | USD[61.436304651154508§],USDT[0.997836721286143O] |
| 01804511 | ATLAS[1204.802400061784428§],BNB[0.000000062188822],ETH[0.000000048411112],FTT[0.000000042771719],POLIS[13.365326459136643∅],SHIB[0.000000018655509],SOL[0.000000095011532],TLM[0.000000075406780],TRX[0.000001000000000],USD[0.000000053680180],USDT[0.000000091355868] |
| 01804517 | AKRO[2.000000000000000],BAO[2.000000000000000],DOT[0.000086710000000],KIN[8.762682680000000],MANA[0.001887250000000],SAND[0.001039350000000],SECO[0.000091800000000],SHIB[16906.339774710000000],TRX[1.000000000000000],UNI[0.001624000000000],USD[7495.473694889287147Z],XRP[20.000000000000000] |
| 01804522 | TRX[0.000018000000000],USD[0.000000128454387],USD[0.000000040662794] |
| 01804523 | AAVE[29.994393100000000],ADABULL[0.008841000000000],ATOM[0.000000002646750⑦],BNB[0.000000005783234⑤],BTC[1.346743681364578⑥],BUSD[750.132047440000000],DA[0.081313000000000],DAI[0.081313000000000],ETH[3.151046530856400],ETHW[0.650424653085640],FTM[0.495643325902320⑦],LINK[0.000000037679200],LUNA2[0.002462381743000⑦],LUNA2_LOCKED[0.005745557401000⑦],LUNC[0.009222833761540⑦],SOL[9.986010809711780⑦],TRX[349.000000000000000],USD[0.000000059343594],USDT[0.009239131194824⑥] |
| 01804524 | BRZ[26.163589635000000⑦],BTC[0.000397210000000],USDT[0.001580234500000] |
| 01804525 | BF_POINT[400.000000000000000⑦],COPE[80.789958770000000⑦] |
| 01804526 | ATLAS[1999.62000000000000§],FTT[0.389483680301000],USD[63.272204847636800⑦] |
| 01804535 | AKRO[1.000000000000000⑦],BAO[13.000000000000000⑦],DENT[4.000000000000000⑦],DOGE[552.712867270000000],ETH[0.000001200000000],ETHW[0.000001200000000],GBP[0.000000009453501],KIN[7.000000000000000⑦],RSR[1.000000000000000⑦],SRM[0.000658900000000],TRX[6.000000000000000⑦],UBXT[1.000000000000000⑦],USD[0.000000003628462①],XRP[0.000393890000000] |
| 01804537 | ATLAS[3370.000000000000000⑦],ATOMBULL[2.300000000000000⑦],DOGEBULL[3.630000000000000⑦],ETCBULL[8.750000000000000⑦],MATICBULL[11.600000000000000⑦],TRXBULL[202.859420000000000],USD[0.070217666914750①],USDT[0.033195917602300⑦],VETBEAR[10000.000000000000000⑦],VETBULL[2901.900000000000000⑦],XLMBULL[23.400000000000000⑦],XRPBULL[720.000000000000000⑦] |
| 01804538 | ATLAS[1070.000000000000000⑦],USD[16.933112712913588§],USDT[0.000000035120130] |
| 01804539 | TRX[0.000001000000000],USD[0.000527512500000⑦],USDT[0.003406000000000],VGX[4.000000000000000⑦] |
| 01804544 | BTC[0.030000000000000],ETH[0.336000000000000],ETHW[0.336000000000000],EUR[0.000000002166826⑦],FTT[30.173759680000000],RUNE[105.400000000000000],USD[1885.934544297647037] |
| 01804546 | XRP[0.003119430000000⑦] |
| 01804547 | AAVE[0.009836000000000],BTC[0.000476200000000],ETH[0.003610000000000],ETHW[2.078610000000000],FTM[0.951000000000000],GBTC[0.008000000000000],LDO[129.447770000000000],USD[-1543.188892490330620⑦],USDT[5145.139854217500000] |
| 01804548 | USD[0.062376562058168⑥],USDT[0.274476293206151∅] |
| 01804551 | USDT[1.736407071000000⑦] |
| 01804553 | EUR[0.000000140894764],TRX[1.000000000000000⑦],UBXT[1.000000000000000⑦] |
| 01804563 | SOL[0.000000057499000⑦] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01804564 | ATLAS[8503.54000000000000000],POLIS[1229.91640000000000000],USD[0.0000000073110000] |
| 01804568 | USD[0.0000100157671988] |
| 01804572 | GENE[2.700000000000000000],LTC[0.0043618600000000],NFT [348036391999328241][1],POLIS[10.900000000000000],SOL[0.007820720000000000],TONCOIN[26.39472000000000000],TRX[0.0000020000000000],USD[0.1508034402500000] |
| 01804575 | AVAX[0.0725468313739489],BTC[0.0000000026510000],TRX[0.0000010000000000],USDT[54.0078310000000000] |
| 01804576 | USD[0.0914400780000000] |
| 01804583 | LUNA2[0.0035322001260000],LUNA2_LOCKED[0.0082418002940000],NFT [319609321598052812][1],NFT [436090915197950974][1],USD[0.0000000038779322],USTC[0.5000000000000000] |
| 01804585 | USD[4.8944056180000000] |
| 01804586 | TRX[0.0000010000000000],USD[0.0000001254632211],USDT[0.0000000017379500] |
| 01804587 | USDT[0.0000000040306864] |
| 01804591 | 1INCH[0.0000000100000000],BTC[-0.0000000085391213],FTM[-0.0000000110000000],FTT[0.0000000100000000],SOL[0.0455127400000000],USD[-0.3221416115125101] |
| 01804592 | USD[0.7740654372284036],USDT[0.0000000097021707] |
| 01804595 | AKRO[1.0000000000000000],BAO[1.0000000000000000],USD[0.0008395340602194] |
| 01804599 | ATLAS[9.2431459300000000],BNB[0.0000000100000000],FTT[0.0966750000000000],SOL[0.0087365000000000],USD[1.6540551154609094],USDT[0.0000000077363392] |
| 01804601 | SOL[0.0000000088355250],USD[0.0014184117891200] |
| 01804602 | USD[0.0687930515000000] |
| 01804603 | USDT[0.0000000000610785] |
| 01804605 | TRX[0.0000010000000000],USD[0.0006484279300000] |
| 01804609 | ETH[3.0854972690489600],ETHW[0.8100000000000000],LUNA2[0.0078600255750000],LUNA2_LOCKED[0.0183400596800000],LUNC[1711.53711740000000000],USD[5329.2907292516052300] |
| 01804610 | USD[0.0000000098713261],USDT[0.0000000031225912],XRP[0.0000000075390196] |
| 01804611 | MATIC[1.7110945000000000],NFT [321985360619028061][1],NFT [364324496518364161][1],NFT [505638520894367232][1],TRX[21.0565005167900000],USD[0.0000000079382700] |
| 01804612 | BNB[0.0000000092257188],SOL[3.0915877600000000],USD[3136.5536445481048721],USDC[10.0000000000000000],USDT[0.0000000067679754] |
| 01804614 | TRX[0.0000040000000000],USD[0.0000000100815272],USDT[0.0000000074376202] |
| 01804615 | BNB[0.0000000010000000],SOL[0.0000000031840732],USD[0.0000000001433534],XRP[0.0000000076732690] |
| 01804616 | USD[2.5165836138485097],USDT[0.0000000060413241] |
| 01804619 | BNB[0.0500000000000000] |
| 01804620 | BNB[0.0000000066377600],GST[0.9000000000000000],NFT [339709869523188163][1],NFT [409875971468456979][1],NFT [570716084716047723][1],NFT [695893961981659$,USDT[0.0000000133634016] |
| 01804621 | FTT[0.0852378200000000],SOL[0.0000000564032001],USD[2.4139323046125000],USDT[0.1508199878900000],XRP[0.0497000000000000] |
| 01804623 | BNB[0.0000000409046180],POLIS[0.9000000000000000],SOL[0.0000000070171244],TRX[0.0000000089000000],USD[0.0000032809927134],USDT[0.0000029553266254] |
| 01804624 | FTT[0.1408190598441512],SOL[0.0000000079904701],USD[0.2815410637517705],USDT[0.0000000036500000],XRP[0.1170000000000000] |
| 01804625 | BTC[0.0000000030000000],ETHW[0.0690000000000000],USD[0.0000000011241884] |
| 01804627 | OKBBULL[0.0043820000000000],USD[1.5573406430000000] |
| 01804629 | AKRO[2.0000000000000000],ATLAS[1308.07290468000000000],AURY[19.2245641000000000],BAO[1.0000000000000000],BAT[1.0104243300000000],DENT[2.0000000000000000],ETH[0.0001817220390000],ETHW[0.0001817220390000],FTM[62.30743316000000000],KIN[1.0000000000000000],TRU[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000001257978$ |
| 01804630 | FTT[8.9000000000000000],SLRS[0.4925040200000000],TRX[0.0000010000000000],USD[0.0031068480250000],USDT[4.6173733528874940] |
| 01804632 | AVAX[0.0605480000000000],BTC[0.0000000098660550],CHF[0.0048889557036116],EUR[1.6432000000000000],FTT[0.0000000027897120],RAY[0.0000000062691736],RUNE[0.0448094800000000],SRM[0.0000000065818800],USD[0.0000001427060791],USDT[0.0000000117351018] |
| 01804639 | USDT[0.0004475100000000] |
| 01804640 | ATLAS[4095.96965825379036561,FTT[0.0000000052296440],POLIS[0.0000000043200000],SOL[0.0000000088361440],USD[0.0000000020634640],USDT[0.0000000016935872] |
| 01804642 | USD[0.0000000089553368],USDT[0.0000000028641504] |
| 01804644 | BTC[0.0000000064004505],ETH[0.0000000096063680],TRX[0.0000000041935731],USDT[0.0013632662354941] |
| 01804646 | ALGOBULL[1512239084.2751872150280400],BULL[0.0000000021935200],FTT[0.0000000017876500],TRX[0.0000000002737795],USD[0.0000000047630983],USDT[0.0000000480455183],USDTBEAR[0.0000000020000000] |
| 01804647 | NFT [360810474028337935][1],NFT [439788620121579461][1],TRX[0.0000170000000000],USD[0.0000000087012377],USDT[0.0000000810106903] |
| 01804648 | USDT[0.0000293626511561] |
| 01804651 | TOMO[0.0167901600000000],TRX[0.0000040000000000],USD[-0.0002152656717185],USDT[0.0000000068842827] |
| 01804660 | FTT[0.1000000000000000],USD[0.4785248790513665],USDT[0.0000000012333278] |
| 01804661 | XRP[0.0045571200000000] |
| 01804666 | TRX[0.0000010000000000],USD[0.0000000118451402],USDT[0.0000000086049272] |
| 01804669 | EUR[100.0000000000000000] |
| 01804672 | USD[0.8072935751472200] |
| 01804674 | ATLAS[0.1604236300000000],SHIB[79923.00000000000000000],USD[1.2796293734500000] |
| 01804678 | ATLAS[0.0000000045372694],POLIS[72.69000937420520060],USD[0.3864144607003036],USDT[0.0000000172843470] |
| 01804683 | BAO[1.0000000000000000],KIN[1.0000000000000000],USD[0.0000000050597247] |
| 01804684 | TRX[0.0000010000000000],USD[0.0000000104011880],USDT[0.0000000090187210] |
| 01804686 | ETH[0.0004000000000000],ETHW[0.0004000000000000],EUR[0.0000000132866509],TRX[0.0000020000000000],USD[0.1536611787500000],USDT[0.0000000079888789] |
| 01804689 | ATLAS[6298.80000000000000000],USD[-0.0083331835898374],USDT[0.2700002110190396] |
| 01804691 | ATLAS[5.8000000000000000],USD[0.0024441778000000],USDT[1.0996706650000000] |
| 01804693 | CEL[14.2971400000000000],FTT[1.1649394716654000],TRX[0.0000020000000000],USD[0.6734916200000000],USDT[0.0000003037590952] |
| 01804695 | BNB[0.0083768600000000],FTT[0.0644202400000000],LTC[-0.0804312681424837],USD[1.7997558439547860],USDT[5.1902442178050000] |
| 01804698 | NFT [557410711364148980][1],USD[0.0001184348856417],USDT[0.0009670576628808] |
| 01804701 | BTC[0.0000000089100000],CRO[200.00000000000000000],DOGE[75.00000000000000000],ETH[0.0000000077000000],ETHW[0.1059887577000000],MANA[51.99040500000000000],SAND[124.00000000000000000],USD[1737.6906326368810376] |
| 01804704 | USD[0.0000000041077221] |
| 01804710 | USDT[0.0000000031975300] |
| 01804721 | BTC[0.0000000010000000],ETH[0.0000000002982589],NFT [381294534644252935][1],SOL[0.0046297000000000],TRX[0.0000010000000000],USD[-0.0120932902164077],USDT[115.8700000065947828] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01804723 | BNB[0.00000001000000000],SOL[0.000000002436046],USD[0.000000080876118] |
| 01804726 | ETH[0.003002820000000],FTT[25.885217320000000],USDT[2.416225661950000],XAUT[0.0085646400000000] |
| 01804728 | POLIS[0.058578000000000000],SHIB[34100000.000000000000000000],USD[0.658478308983427],USDT[0.000000047724593],XRP[0.8508500000000000] |
| 01804729 | BTC[0.0000022200000000],USD[-0.0016066288792746],USDT[0.00000044382477] |
| 01804730 | RAMP[3719.256000000000000],TRX[0.000000097702000],USD[0.000000180422159],USDT[0.000000040773848] |
| 01804732 | BTC[0.00035013000000000],EUR[0.000000087232725],FTT[24.069843660000000000],USD[2178.953081308653014000000000],USDT[0.0082000000000000] |
| 01804733 | ATLAS[0.0000000046928391],BTC[0.00000000606848689],USD[0.000000069328118],FTM[185.139230298714486],FTT[0.000000000298585943],SHIB[0.000000084000000],SOS[0.000000022400000],USD[0.000000017875325],USDT[0.0000022194900] |
| 01804734 | BNB[0.000000100000000],DODO[0.000000014237093],MANA[0.000000005460000],POLIS[0.00000000091884485],TRX[0.000000013876266],USD[1.723042050865137],USDT[0.0071100209686300] |
| 01804736 | USD[0.091166030000000],USDT[0.000000031280180] |
| 01804738 | BTC[0.00000004000000000],TRX[0.691791000000000],USD[0.000000172538640],USDT[0.00000005841720] |
| 01804740 | TRX[0.00000100000000000],USDT[-0.00000009947852 66] |
| 01804741 | ALCX[0.806000000000000000],FTT[1.600000000000000],TRX[0.000010000000000],USD[127.977608720000000],USDT[0.0000000121 10704] |
| 01804743 | C98[1.00000000000000000],TRX[0.000100000000000],USD[0.391160989750000],USDT[0.0000000022239160] |
| 01804744 | 1INCH[135.8505280147870452],BNB[0.301471889127126 3],BTC[0.151602476248040],CEL[14.651315949827695],CHF[0.000000007856105 3],ETH[0.000000078376700],EUR[0.000000054935626],FTT[553.124200355261570 2],LUNA2_LOCKED[44.30944825000000000],NFT[466666506202270073831],OKB[4.611772219754447 3],OMG[0.0000000121877300],PAXG[0.000000078800000],RAYS[2.613123205777714 3],SOL[5.19101475403917 08],SRM[16.080583620000000000],SRM_LOCKED[145.440361470000000000],USD[5.72667238649442 34],USDT[1758.906534497285947 7],USTC[0.000000000569000] |
| 01804748 | AUDIO[300.000000000000000000],ETH[0.000000003911637 6],BTC[0.000000070374800],DOT[35.800000001504630 0],ETH[0.0008942002808966],ETHW[0.000000031663574],FTT[14.001284998182000 0],NEAR[0.044710000000000],SOL[210.080309491841530 0],STORJ[46.82088900000000000],USD[-173.57466491926437 15],USDT[0.00000000932336126] |
| 01804752 | AAVE[0.00000000229587 00],APE[0.000000010500000],BNB[0.0000000025328004],BTC[20.000000067505593],COMP[0.000000048700000],ETH[-0.0000000007455857],ETHBULL[0.00092520000000],FTM[0.000000009128140],FTT[0.000000010266436],IMX[0.000000048983960],LUNA2[0.0061016349590000],LUNA2_LOCKED[0.0142371482400000],LUNC[202.325808738310847 9],MATIC[0.000000003696000],MBS[0.0000000076511211],RAY[0.000000057233260],RUNE[0.0000000098880001],SNX[0.0000000029880000],SOL[0.00000000493292271],TRX[0.0000002000000000],USD[0.000000045461047],USDT[0.000000004714011 7],USTC[0.732189311218700 0],VETBULL[0.0000000037940000] |
| 01804756 | USD[0.00000000668726 0],USDT[0.000000077084996] |
| 01804758 | BTC[0.00000002000000000],ETH[11.008015810000000],ETHW[13.785004695000000],EUR[1.704100000000000],PAXG[4.34970169300000000],SAND[369.00184500000000000],SOL[271.773492560000000000],STG[369.004545000000000000],USD[0.000000026676250] |
| 01804759 | AUDIO[244.37563855000000000],BAO[15.00000000000000000],BTC[2.0.01402421000000000],DENT[2.0000000000000000],EUR[0.042495117588415 8],FTM[141.739414180000000],GALA[4441.828157090000000],LRC[858.9689261800000000],MANA[171.50020068000000000],SHIB[12924766.6598419900000000000],TRX[1.00000000000000000],UBXT[2.000000000000000000] |
| 01804764 | CHZ[504.56645827341119 35],RSR[1.000000000000000000] |
| 01804767 | ATLAS[2719.65400000000000000],POLIS[12.300000000000000000],USD[1.41841815739767 90],USDT[0.000154298409984] |
| 01804768 | SOL[9.509612570000000000] |
| 01804770 | USD[0.00000002964040228],USDT[0.000000004330200] |
| 01804771 | BTC[0.00000002882625 0],ETH[0.399981571 96945 85],ETHW[0.000000059673801],FTT[25.0916723072164198],LUNA2[2.32815391000000000],LUNA2_LOCKED[5.4323591230000000],SOL[0.000000011453200],SRM[0.005342400000000000],SRM_LOCKED[0.04019570000000000],SUSHI[0.0000000054250000],UNI[0.00000000811350 00],USD[0.71772111458169 1],USDT[0.0013473481003478 99] |
| 01804774 | EUR[0.000000036142704],TRX[0.00000000010000000],USD[0.000000057511786392 0],USDT[0.0000000093444825] |
| 01804777 | ATLAS[6.19328658000000000],USD[0.000000015394044 5],USDT[0.000000008205868 8] |
| 01804787 | BTC[0.00009164000000000],USD[0.00000000100000000] |
| 01804791 | USD[0.00927793750000 00] |
| 01804792 | AVAX[0.0000001486000 00],BNB[0.027874850000000],ETH[0.00000010000000 0],ETHW[0.005000010000000],TRX[0.00006000000000000],USD[0.644869469615821 6],USDT[0.668128454345743 6] |
| 01804794 | ETH[0.000000087892560],USD[0.0000021389433440] |
| 01804802 | ATLAS[0.0000000495221 90],DENT[1.000000000000000000],KIN[1.0000000000000000],SOL[3.574698880000000],STETH[0.3222725577234533],TLM[1480.233784000000000000],USDT[0.000000031042324] |
| 01804803 | HT[0.083181380000000],SLRS[9499.722100000000000],USD[1.0118726495040000],USDT[0.00000013263 1304] |
| 01804804 | USD[2.604067610186 55 95] |
| 01804805 | USD[0.00000000594310 13],USDT[0.000000016097792] |
| 01804806 | ATLAS[8998.29000000000000000],USD[2.8147229958000000] |
| 01804816 | FTT[0.000247150000000 00] |
| 01804818 | TRX[0.00000000970200 00],USD[0.000000029204091 32],USDT[0.00000000280661 2] |
| 01804821 | ETH[-0.000000000400000],LUNA2[0.0070644093350000],LUNA2_LOCKED[0.016483621780000 0],LUNC[0.001977880000000],NFT[(307362742093010290)[1],NFT[(316846307368871162)[1],NFT[(325224955975330161)[1],NFT[(417986958865207606)[1],NFT[(452753139581292893)[1],SOL[0.0055997100000000],USD[0.2895717687707348],USDT[0.102037517377 11041],USTC[1.0000000000000000] |
| 01804822 | SOL[0.0000000100000 00] |
| 01804823 | USD[0.000000044535667 83] |
| 01804824 | USD[4000.000000000000000000] |
| 01804826 | AAVE[0.00000000231295 45],AVAX[0.0000000027676800],BNB[0.00000000701315 35],COMP[0.0000000098708843],CRO[0.000000008579 6569],CUSDT[0.000000021913850],DOT[0.000000001927476],ETH[0.000000060000000],FTM[0.000000008155095 1],FTT[0.0000000321134 88],GENE[0.0000000028033763],HNT[0.0000000003242000],LTC[0.0000000032944090],LUNA2[0.00000007339508 06],LUNA2_LOCKED[0.0068494000000000],MANA[0.00000000567229 50],MATIC[0.000000009229400 0],RAY[0.0000000002697000],SAND[0.000000003052016 8],SOL[0.0000000002974000],UNI[0.0000000023956000],USD[0.32611606987543 18],USDT[0.000000000713300] |
| 01804831 | NFT[(459235051047567519)[1],NFT[(502484433389620129)[1],TRX[0.000001000000000],USD[0.0001783198000000],USDT[4.28145136505608 12] |
| 01804832 | TRX[0.0000010000000000],USD[12.945076930000000],USDT[0.00000000046762756] |
| 01804834 | LUNA2[0.000000019605826 5],LUNA2_LOCKED[0.00000004574692 85],LUNC[0.004269210000000],NFT[(345712036820470104)[1],NFT[(411377385344335747)[1],NFT[(452896338987299671)[1],USDT[0.000000001627 8227] |
| 01804838 | TRX[0.0000010000000000],USD[0.000000004768683 8],USDT[0.000000009632747 2] |
| 01804839 | TRX[0.000001000000000],USDT[9.00000000000000000] |
| 01804840 | EDEN[0.0308063700000000 00],NFT[(307798795902586378)[1],NFT[(437243070334204758)[1],NFT[(516571703321569376)[1],USD[0.000000105773546],USDT[0.000000035788000] |
| 01804841 | TRX[0.0000010000000000],SLRS[939.000000000000000],USD[0.0076679836275861] |
| 01804842 | GENE[0.09608000000000000],TRX[0.0015540000000000],USD[0.00000007740093 0],USDT[0.000000086334422] |
| 01804851 | 1INCH[1.92008000000000 0000],AAVE[0.0094474000000000],AGLD[749.221124280000000],APE[25.675370060000000],AVAX[3.894418560000000],AXS[0.0858025000000000],BAT[0.6747436000000000],BCH[1.0578963732000000],BNB[0.0097493860000000],BTC[0.0000970741000000],CHZ[9.7625440000000000],COIN[6.6451829300000000],COMP[0.0115058194000000],CRO[0.7642900000000000],CRV[0.9789400000000000],DOGE[0.6400000000000000],DOT[0.0919000000000000],ETH[0.0290560000000000],ETHW[0.6294498282000000],EUR[0.4326498200000000],GRT[0.4789000000000000],LINK[0.0897108400000000],RCD[0.9380800000000000],TLM[0.0946360000000000],MANA[149.906040000000000],MATIC[9.8704000000000000],MKR[0.0000964000000000],NIO[0.0112452000000000],SAND[152.973286200000000000],SHIB[11597974.640000000000000000],SOL[2.555183910000000],SUSHI[0.4712000000000000],UNI[0.0388430200000000],USD[3410.2230793820270000],WRX[874.882145000000000000],XRP[364.733673800000000],YFI[0.0009964000000000] |
| 01804853 | SOL[0.000000010000000] |
| 01804855 | ATLAS[0.000000000000000],FTT[0.400000000000000],USD[0.0549137994150000],USDT[0.111398108000000000] |
| 01804862 | NFT[(300973146386969560)[1],NFT[(310000040951131173)[1],NFT[(337577013674333496)[1],NFT[(557825096249236440)[1],USD[0.323390430436368 0],XRP[0.0000000030180000] |
| 01804864 | ALTBULL[1.00900000000000000],ETHBULL[0.000000073255947],FTT[0.000000004413464 5],LTCBULL[388.00000000000000000],OXY[0.000000079194433],THETABULL[0.7877935226800000],TRX[0.00000007610456],USD[0.000000011343354 1],USDT[0.000000061742252],VETBULL[0.000000080000000] |
| 01804885 | USD[84.7854252108515000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01804866 | MNGO[41.454175261369644],SPELL[0.000000027190000],USD[0.0000000759183325],USDT[0.0000000040000000] |
| 01804871 | POLIS[0.0639000000000000],TRX[0.0000100000000000],USD[0.0025094902177625],USDT[0.0000000007233947B] |
| 01804873 | EUR[20.0000000000000000],USD[0.3677025400000000] |
| 01804874 | DYDX[10.6761158300000000],LINA[2080.9024007700000000],NFT (295667034658374020)[1],NFT (451692577892413447)[1],NFT (568819208995404558)[1],NFT (570440539398854128)[1],OXY[43.8128032800000000],PERP[7.5823858400000000],RAY[10.0287405820000000],SRM[13.8154947830000000],SRM_LOCKED[0.0357576300000000],STEP[98.9964852600000000],USD[0.0000001082989912],USDT[0.0000000621569928] |
| 01804876 | FTT[0.1858581163047600] |
| 01804879 | ETH[0.0029538676176570],ETHW[0.0029538676176570],EUR[0.0000000061835200] |
| 01804880 | ATLAS[6229.4000000000000000],CQT[0.9290000000000000],POLIS[536.1531600000000000],TRX[0.0000020000000000],USD[0.1119879995551795],USDT[0.0000000102270486] |
| 01804882 | BTC[0.0031449651726097],CEL[0.0000000033447505],ETH[0.0000000018000000],SOL[0.0000000053482486],USD[0.0000001119572753] |
| 01804884 | ATLAS[9.2400000000000000],BNB[0.0099791000000000],TRX[0.0000010000000000],USD[0.0000000088113678],USDT[0.0000000015974968] |
| 01804888 | TRX[0.0000010000000000],USDT[4999.0000000000000000] |
| 01804889 | USD[1.6411629163125000],USDT[0.0000000068323212] |
| 01804891 | ETH[0.0000000045000000],FTT[0.1052061500000000],USD[0.0009212500000000],USDT[0.0752750200000000] |
| 01804899 | TRX[0.0000010000000000],USD[0.0007826925000000] |
| 01804900 | TRX[0.0000010000000000],USD[0.0000000741497908],USDT[0.0000000065458112] |
| 01804901 | DOGE[0.0000000016000000],ETH[0.0000000070286614],FTM[0.0000000016190200],FTT[0.0000000038390932],OKB[0.0000000072697100],SHIB[0.0000000012235800],USD[0.1758331044005731],USDT[0.0000000183826366] |
| 01804904 | USD[0.3151359607000000],USDT[0.0000000032634448] |
| 01804911 | BOBA[0.0000000050000000],BTC[0.0000000058001456],FTT[25.3382516600000000],LUNA2[5.7506547740000000],LUNA2_LOCKED[13.4181944700000000],LUNC[60.5805590000000000],MNGO[1011.5683489100000000],RAY[152.2371014300000000],SLND[0.0000000023290260],SOL[28.8052990900000000],TRX[0.0000010000000000],TULIP[8.3754000000000000],USD[10.9562277408268874],USDT[9.1847416283730531] |
| 01804915 | USD[10.9562277408268874],USDT[9.1847416283730531] |
| 01804916 | ETH[0.0461040100000000],USD[0.0292153022224339] |
| 01804917 | AGLD[0.2000000000000000],MATIC[10.0000000000000000],POLIS[10.0000000000000000],TRX[0.0000020000000000],USD[12.6762174560000000],USDT[0.0000000089545612] |
| 01804918 | ETHBEAR[355950852.1867940000000000] |
| 01804920 | LUNA2[0.0000000070000000],LUNA2_LOCKED[15.5501772900000000],TRX[0.0000000865047000],USD[0.0469902306885750] |
| 01804921 | BNB[0.0000000029908000],BTC[0.0000019400000000],MATIC[0.0000424400000000],SHIB[0.0715071550605700],SOL[0.0000818000000000],TRX[0.0719690689604569],USD[0.0091942713902383],USDT[0.1976305601526600] |
| 01804925 | AKRO[2.0000000000000000],ATLAS[16436.0814633500000000],BAO[6.0000000000000000],DENT[1.0000000000000000],KIN[3.0000000000000000],TRU[1.0000000000000000],TRX[0.0000010000000000],USDT[79.0000001362443369] |
| 01804926 | NFT (418772899339436102)[1],NFT (509668289141470194)[1],NFT (513636808314155592)[1],NFT (553244091812451653)[1],SOL[0.0000000100000000],USD[44.5416643240000000] |
| 01804928 | BNB[0.0250000000000000],ETH[0.0030000000000000],NFT (533220497918504363)[1],NFT (540397842118133744)[1],NFT (561509515314585249)[1],USD[0.0000000096653546],USDT[0.0000000063129152] |
| 01804931 | TRX[0.0000010000000000],USD[0.0000000061899144],USDT[0.0000000028817906] |
| 01804933 | DFL[109.9780000000000000],HNT[0.8998200000000000],LEO[9.9952000000000000],POLIS[2.0000000000000000],RAY[8.0000000000000000],SOL[4.2345610800000000],STEP[0.0853000000000000],USD[143.9369688100000000] |
| 01804938 | USDT[0.0000010000000000] |
| 01804939 | ABNB[0.2748200000000000],AMD[0.0000000080000000],AMPL[0.0000000086168B5],AMZNPRE[0.0000000042000000],ARKK[0.5397624030000000],BTC[0.0000000095646692],COIN[2.8693304030986824],COMP[0.0000000060000000],ETHE[8.6979120076743776],EUR[0.0000000030000000],FTT[0.0000000038133444],GBTC[3.5085960000098809],GLXY[77.4839800019778973],GOOGL[0.8838590600000000],GOOGLPRE[0.0000000042000000],HOOD[0.0000000200000000],LTC[0.0000000561366678],MRNA[0.0000000040000000],MSTR[0.0000000034853464],NVDA[0.0000000067500000],PFE[0.0000000080000000],PYPL[0.0000000020000000],SQ[0.0049163055000000],STETH[0.0000000387068471],TSM[0.2199730000000000],TWTR[0.0000000050000000],USDT[0.0000000036337521] |
| 01804945 | USD[25.0000000000000000] |
| 01804953 | ATLAS[9.8100000000000000],TRX[410.4551060000000000],USD[0.5696224559128656],USDT[21.0786323512500000] |
| 01804955 | ATLAS[1109.4000000000000000],AUDIO[29.9580000000000000],EUR[0.0000001900000000],POLIS[10.0960000000000000],USD[0.0000000076736180],USDT[0.0000000029007727] |
| 01804959 | TRX[0.0000010000000000],USD[0.0086789461516736] |
| 01804961 | DENT[1.0000000000000000],FTT[1.0925317800000000],KIN[1.0000000000000000],USD[26.0557555001038618],USDT[1.9475275200000000] |
| 01804963 | TRX[0.0000010000000000],USD[1.1784532158722240],USDT[0.0000000006780480] |
| 01804964 | TRX[0.0000010000000000],USDT[0.0000000025244960] |
| 01804966 | BULL[0.0000004000000000],BULL[0.0000000230000000],ETH[0.0000002329778933],GST[0.0000000013411455],LUNA2[1.1196017120000000],LUNA2_LOCKED[2.6124039950000000],SOL[0.0038764727736694],USD[0.0148147960650636],USDT[0.0000000083413312] |
| 01804969 | AUD[0.0569472700000000],USD[0.0395850012080983] |
| 01804976 | BTC[0.0101759968331416],FTT[0.0000000030195956],LUNA2[14.0622220000000000],LUNA2_LOCKED[32.8118517900000000],SOL[0.0000000050741990],USD[87.4241142852545460],USDT[0.3356693957321880],XRP[0.0000000070217888] |
| 01804979 | AKRO[1.0000000000000000],BAO[9.0000000000000000],BNB[0.0000011100000000],BTC[0.0000000052897999],DENT[1.0000000000000000],ETH[0.0000005400000000],ETHW[0.0000005400000000],EUR[0.0001181436474585],FTM[0.0000000086962090],GALA[0.0051205400000000],KIN[7.0000000000000000],LINK[0.0000211900000000],MATIC[0.0002200320000000],SAND[0.0000000876996639],SOL[0.0000045620400000],UBXT[2.0000000000000000],USDT[0.0000000473236695] |
| 01804983 | BNB[0.0000001000000000],USD[0.7326639427500000] |
| 01804985 | ETH[0.0000000685291000],MATIC[0.0000001739127600],NFT (331067033111871023)[1],NFT (369263013552679423)[1],NFT (373615714139543522)[1],NFT (384899633444594920)[1],NFT (477598387461116350)[1],POLIS[0.4000000000000000],TRX[0.0000340000000000],USD[0.0000015014950470],USDT[0.0000000071078601] |
| 01804986 | ATLAS[0.0000000050000000],FTM[0.0000000051000000],GBP[0.0000000023456403],SOL[0.9900000000000000],USD[0.1022214876701052] |
| 01804988 | BNB[0.0000001000000000],CRO[0.0000000240067037],SHIB[340000.0000000000000000],USD[3.5322545091714201],USDT[0.0000000174376970] |
| 01804990 | ATLAS[2000.0000000000000000],FTT[0.9680534026000000],USD[0.0000000230565300] |
| 01804991 | ATLAS[8048.3611000000000000],POLIS[207.9555590000000000],TRX[0.0000020000000000],USD[0.1143063734124984],USDT[0.0079447018554341] |
| 01804993 | USD[0.0000011585017296] |
| 01804999 | FTT[0.1529159100000000],GMT[0.7818800000000000],STG[0.1729600000000000],TRX[0.0100010000000000],USD[0.0000000100054700],USDT[0.0000000062257162] |
| 01805000 | USD[0.0023152200000000],USDT[1.0000000000000000] |
| 01805002 | NFT (346595183427221141)[1],NFT (519476585057212267)[1],NFT (568574096806337994)[1],SOL[0.0090300000000000],USD[0.0000000045539793] |
| 01805003 | USD[25.0000000000000000] |
| 01805009 | ATLAS[1047.1376237800000000],AVAX[0.0000228500000000],BAO[1.0000000000000000],BTC[0.0000000007281175],EUR[0.0467699588568240],FTT[0.0235135462936701],GST[0.0001373900000000],USD[0.6271617230981117],USDT[0.9283054046250000] |
| 01805010 | TRX[0.0000010000000000],USD[0.5600205400000000],USDT[0.0000000026313240] |
| 01805011 | FTT[0.0000000085066205],USD[0.0000000744303400],USDT[0.0000000028516301] |
| 01805012 | ATLAS[0.0000000772497000],SOL[0.0000000060776154],USD[0.0000000032752342] |
| 01805013 | FTT[0.0000001394044197],USD[0.0000000025986306],USDT[0.0000000021191745] |
| 01805014 | USD[20.0000000000000000] |
| 01805015 | SOL[1.7500000000000000],USD[294.7651034934550000],USDT[0.0968908906250000],XRP[0.4892680000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01805016 | ATLAS[7.725700000000000000],BNB[0.000000002530294],BULL[0.000160000000000],DOGEBULL[710.000000000000000000],MATICBULL[130000.000000000000000000],TRX[0.000268000000000000],USDT[80.006626017091528] |
| 01805018 | AAVE[0.009986420000000000],AVAX[0.009495600000000000],ETH[0.020995926000000000],ETHW[0.020995926000000000],EUR[0.000000036151002],FTM[216.000000000000000000],FTT[4.099631400000000000],USDT[77.829031518119963] |
| 01805019 | RAY[0.000000006020480],SOL[0.000000000341829],USD[0.000000116721922],USDT[0.000000012582794] |
| 01805020 | FTT[0.090580000000000000],USD[293.476688230809713000000000] |
| 01805025 | ETH[0.000000009429600] |
| 01805026 | ATLAS[18.670000000000000000],USD[0.000000081192839] |
| 01805028 | AGLD[0.075357000000000000],TRX[0.000002000000000000],USD[0.000000011263546],USDT[0.000000007822473] |
| 01805030 | FTT[0.183553178172035],USD[0.00000007803281],USDT[0.405867694099381] |
| 01805032 | USD[0.000000003545978],USDT[0.000000009592200] |
| 01805035 | TRX[0.0000100000000000],USD[0.000000102861580],USDT[0.000000003475096] |
| 01805036 | TRX[0.0000100000000000],USD[0.000000033819087],USDT[0.0000000027094304] |
| 01805037 | BAND[0.090899000000000000],TRX[0.0000100000000000],USD[0.009523366230000000] |
| 01805040 | ATOM[0.000000081240123],ETH[0.000000083494681],FTT[0.000000089429522],MATIC[1.000000000000000000],USD[0.000000002440343436],USDT[0.000000060750000] |
| 01805041 | ATLAS[7666.686400000000000000],C98[0.976250000000000000],USD[0.050344311000000000],USDT[0.000000094688393] |
| 01805042 | USD[0.165446488687500000],USDT[0.000000083076831] |
| 01805043 | USD[0.086415216751096620],USDT[0.000000005693681] |
| 01805044 | USD[-2.108583788336972000000000000],USDT[5.554803500000000000] |
| 01805046 | TRX[0.0000100000000000],USD[2.072449696100000000],USDT[0.002737000000000000] |
| 01805048 | ATLAS[999.620000000000000000],POLIS[41.397359000000000000],USD[0.459368962022500000],USDT[0.0050000000000000000] |
| 01805053 | ATLAS[1220.000000000000000000],GALA[599.880000000000000000],SHIB[200000.000000000000000000],TRX[0.0000100000000000],USD[2.302663203684564300],USDT[0.000000077171806] |
| 01805054 | BUSD[24.811565950000000000],FTT[0.010250087064726600],USD[0.000000008450000000],USDT[0.000000005000000000] |
| 01805059 | TRX[0.0000100000000000],USD[0.000000191134875],USDT[0.000000006883943] |
| 01805060 | ATLAS[518.683807130000000000],USDT[0.000000019494984] |
| 01805062 | USD[5.487606468316118200],USDT[0.000000024911979] |
| 01805071 | IMX[0.078530000000000000],REAL[0.029728400000000000],USD[9.252491698128472500],USDT[0.000000000232782] |
| 01805075 | ATLAS[999.810000000000000000],USD[1.051764020000000000],USDT[0.000000009071178] |
| 01805076 | ATLAS[349.933500000000000000],ETH[0.006205800000000000],ETHW[0.006205800000036482],MANA[17.996580000000000000],USD[0.389343426000000000] |
| 01805078 | ATLAS[0.000000002000000000],POLIS[0.000000005200000000],SOL[0.000000003534384],TRX[0.000016000000000000],USD[0.000000113960963?],USDT[0.000000362642867?8] |
| 01805083 | POLIS[405.260018860000000000],USD[0.000000267636584],USDT[0.0000000127822236] |
| 01805088 | BNB[0.001829270000000000],BTC[0.000039751000000000],DOGE[0.236220000000000000],ETH[0.004226000000000000],LUNA[20.001744716718000000],LUNA2_LOCKED[0.004071005675000000],LUNC[379.915738600000000000],NFT (385067902507374208)[1],NFT (490546164451909890)[1],NFT (545413065544901047)[1],SOL[0.007967000000000000],USD[848.986152598795362?5],XRP[0.873840000000000000] |
| 01805092 | TRX[0.0000010000000000] |
| 01805096 | ATLAS[1330.000000000000000000],MEDIA[0.004880000000000000],POLIS[30.000000000000000000],TRX[0.0000100000000000],USD[0.045607857506677?4],USDT[0.000000015909520] |
| 01805099 | DFL[9.764000000000000000],USD[0.001403462692200?0] |
| 01805107 | FTT[0.000000099022200],RSR[1.000000000000000000] |
| 01805108 | TRX[0.000040000000000000],USD[261.481726776500000?0] |
| 01805110 | TRX[0.000004000000000000],USD[0.000000050280702],USDT[0.000000068264730] |
| 01805112 | BTC[0.000000578025314?2],BULL[0.0000000800000000],USD[353.949348686865401?8],USDT[0.000000065958086] |
| 01805118 | APT[0.713000000000000000],TRX[0.000017000000000000],USD[0.714686150000000000],USDT[0.000000079773896] |
| 01805123 | BNB[0.000000062172800],REN[1.000000000000000000],TRX[0.010529000000000000],USD[0.000000015090533?2],USDT[0.000000087870924] |
| 01805127 | ATLAS[733.475891280000000000],TRX[0.000007000000000000],USD[0.000000010698560] |
| 01805128 | POLIS[10.000000000000000000],TRX[0.000040000000000000],USD[0.000000053900708],USDT[0.000000005208647?2] |
| 01805131 | ATLAS[0.000000002990607],FTT[21.377046399152204?2],LUNA2[3.031839741000000?0],LUNA2_LOCKED[7.074292729000000?0],NFT (500571185795095978)[1],POLIS[0.000000029150950],SRM[0.098715820000000000],SRM_LOCKED[0.994640820000000000],USD[0.000000231643717],USDT[0.000000005795031?8] |
| 01805132 | USD[0.000000045701690],USDT[0.000000124972453] |
| 01805133 | ATLAS[0.000000085272148],AURY[0.000000001628184?8],BNB[0.000000049003639],BTC[0.000000081970246],ENJ[0.000000065288437],SHIB[0.000000011783374],SPELL[0.000000080856492],SRM[0.000000028418120],SXP[0.000000050800958],TLM[0.000000097767505],USD[0.000001465516246],USDT[0.000000114543582?9] |
| 01805135 | POLIS[0.062000000000000000],USD[0.000000104475247],USDT[0.000000049852250] |
| 01805136 | USD[0.035282480000000000] |
| 01805137 | ATLAS[9.480000000000000000],CEL[0.029500000000000000],SOL[0.004640000000000000],USD[0.000000007157900?0] |
| 01805140 | ATLAS[5.200000000000000000],USD[0.000002473959282?8] |
| 01805141 | ETHW[0.000642200000000000],USD[1.811218889900000000],USDT[0.057100045326723] |
| 01805148 | TRX[0.0000100000000000],USD[0.000000142548657],USDT[0.000000054190507] |
| 01805149 | SHIB[462648.964550155661300?0],USD[0.442396760000084?8],USDT[0.000000045952000?0] |
| 01805151 | BTC[0.000231303193500] |
| 01805155 | USD[0.000000011707111] |
| 01805158 | SOL[2.080000000000000000],USD[1.611723804750000?0] |
| 01805160 | TRX[0.0000100000000000],USD[0.000000009895020],USDT[1.327677508171571?2] |
| 01805161 | USD[25.000000000000000000] |
| 01805164 | USD[0.000005856133533],USDT[0.000000639320240] |
| 01805165 | BAO[4.000000000000000000],DENT[3.000000000000000000],ETH[0.000001600000000],EUR[0.000000009379?326],FTT[0.000000054857796],KIN[4.000000000000000000],RSR[2.000000000000000000],SOL[0.000000100000000],TRX[2.000000000000000000],UBXT[3.000000000000000000],USD[0.010747345713998?2] |
| 01805166 | SOL[0.000000021205023],STARS[100.000000000000000000],TRX[0.000107000000000000],USD[2.722140642317449?3],USDT[0.000000004019796?4] |
| 01805168 | ATLAS[889.830900000000000000],USD[0.469759504000000?00],XRP[0.349442000000000?0] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01805170 | USD[0.0027937141000000],USDT[0.000000000002270],VND[0.0000914858347900] |
| 01805173 | POLIS[0.000000024366776],USD[0.2727344881923409] |
| 01805176 | BNB[0.000000014920000],USD[6.8074899707060504],USDT[0.000000006192226] |
| 01805177 | ATLAS[2964.7280351600000000],SRM[14.1062126300000000],SRM_LOCKED[0.0809464100000000],USD[0.0000000063631456],USDT[0.000000012721470] |
| 01805180 | BTC[0.1000000050000000],FTT[36.9068847500000000],LINK[119.0802314500000000],LTC[1.5098195000000000],MATIC[2109.8195000000000000],SOL[27.2350867900000000],SRM[139.9819500000000000],USD[32.9385678482739960000000000],XRP[2771.4996540000000000] |
| 01805181 | SLRS[0.8468000000000000],TRX[0.0000010000000000],USD[0.9895918121713131],USDT[0.0000000063594782] |
| 01805182 | ATLAS[0.0000000400000000],BNB[0.0000000064728476],ETH[0.0000000100000000],FTT[0.0850214837491297],USD[0.0000000053797720] |
| 01805184 | ATLAS[1259.7891000000000000],BIT[76.9853700000000000],DODO[54.8895690000000000],FTM[130.9504100000000000],KSHIB[1639.6884000000000000],USD[1.5282471479951000],WRX[84.0000000000000000] |
| 01805186 | USD[0.2984300647500000] |
| 01805187 | LUNA2[4.5945139690000000],LUNA2_LOCKED[10.7205325900000000],LUNC[1000465.0900000000000000],USDT[1.6018652064564300] |
| 01805188 | ATLAS[8.8000000000000000],ETHW[0.0009541400000000],SRM[1.2913656500000000],SRM_LOCKED[7.7086343500000000],USD[0.0000001255100079] |
| 01805190 | USD[0.0000000816135778],USDT[0.0000034048482889] |
| 01805192 | ATLAS[4.4729000000000000],USD[0.0037648684000000],USDT[0.0000000092159248] |
| 01805196 | TRX[0.0000010000000000],USD[0.0000000015947982],USDT[0.0000000093277970] |
| 01805197 | TRX[0.0000010000000000],USD[0.0037648684000000],USDT[0.0000000084067824] |
| 01805199 | AGLD[141.7719508000000000],ATLAS[2799.4490000000000000],BICO[34.9932100000000000],C98[89.9822580000000000],DOGE[0.8830000000000000],DYDX[9.9980600000000000],FTM[0.9980000000000000],FTT[4.9990120000000000],MATIC[49.9800000000000000],MNGO[199.9606000000000000],POLIS[76.2848678000000000],SPELL[22995.5568000000000000],TRX[0.0000820000000000],USD[0.6115243997919200],USDT[0.0000004411612171] |
| 01805210 | USD[0.0000001473236523],USDT[0.0000000002500000] |
| 01805213 | USDT[0.0000000089397964] |
| 01805214 | USD[261.4845962960000000] |
| 01805219 | USD[0.0000000065772320] |
| 01805221 | AGLD[0.0944927842985000],USD[0.1439034660173288],USDT[0.0070574401350320] |
| 01805223 | BNB[0.0000000071320000],BTC[0.0000000044900000],ETH[0.0000000055000000],FTT[0.0800000098857121],LUNA2[7.8378579150000000],LUNA2_LOCKED[18.2883351300000000],MATIC[0.0000000044416000],POLIS[2.0767631100000000],RAY[46.7766996100000000],SOL[6.5291657407063557],USD[0.0000002261032450],USDT[0.00000001103791881USTC[0.0000000008090000] |
| 01805226 | TRX[0.0000010000000000],USD[0.0019828000000000] |
| 01805227 | FTT[0.0217079279922420],USD[0.0057494055000000] |
| 01805231 | TRX[0.0000010000000000],USD[0.0000000097133111],USDT[0.0000000022239160] |
| 01805232 | LUNA2[0.0070644002520000],LUNA2_LOCKED[0.0164836005900000],NFT (310353961104334984)[1],NFT (393089066816879150)[1],TRX[0.0000010000000000],USD[0.0010382359273212],USDT[0.0000000027927506],USTC[1.0000000000000000] |
| 01805235 | USD[5.0000000000000000] |
| 01805238 | USD[0.0000000094950360],USDT[0.0000001341545952] |
| 01805240 | BNB[0.0000000016320425],GBP[0.0000203800183489],KIN[0.0000001000000000] |
| 01805244 | USD[0.4479691692800600],USDT[0.0000000053131900] |
| 01805245 | BF_POINT[3200.0000000000000000],BTC[10.4813694500000000],ETH[145.0958480500000000],ETHW[145.0572144700000000] |
| 01805247 | USD[259.0577514780000000] |
| 01805251 | ATLAS[32170.0000000000000000],BTC[0.0000115229451000],EUR[0.4833377180000000],LUNA2[0.1113704042000000],LUNA2_LOCKED[0.2598642766000000],LUNC[24251.1400000000000000],USD[0.0068633444889645] |
| 01805254 | USD[0.0000000010221256] |
| 01805257 | ETH[0.0000001000000000],FTT[0.0277363158628000],NFT (349173110716591185)[1],NFT (394358844524008161)[1],SOL[0.0000000031822184],TRX[0.0000140000000000],USD[0.3057588093340962],USDT[0.0000000026854597] |
| 01805259 | NFT (448148664906576256)[1],NFT (467345582408549512)[1],USD[30.0000000000000000] |
| 01805260 | TRX[0.0000010000000000],USD[-0.0046897776858423],USDT[0.0062395179318110] |
| 01805261 | BNB[0.0000000061026984],BTC[0.0000000070825000],NFT (337788575137646664)[1],NFT (392791980984536587)[1],NFT (419695437397946291)[1],TRX[0.9950600000000000],USD[0.0687699865200000],USDT[0.0057137200000000] |
| 01805266 | USD[0.0000000017993748],USDT[0.0000000082793942] |
| 01805268 | BNB[0.0099620000000000],USD[0.0000000009300000] |
| 01805270 | TRX[0.0000010000000000],USD[0.0000000101615499],USDT[0.0000000082440092] |
| 01805278 | USD[96.4164755652500000] |
| 01805279 | TRX[0.0000010000000000],USD[0.3904464308450000] |
| 01805280 | TRX[0.0000140000000000],USDT[4999.0000000000000000] |
| 01805281 | USD[0.0000000023966450],USDT[0.0000000061714250] |
| 01805284 | TRX[0.0000060000000000],USD[-5.5963226725000000],USDT[9.0000000000000000] |
| 01805285 | USD[0.0000010000000000] |
| 01805301 | TRX[0.0000010000000000],USD[0.0000000166082663],USDT[0.0000000054000000] |
| 01805302 | TRX[0.0000010000000000],USD[0.0029604350000000],USDT[0.0000000062405620] |
| 01805304 | TRX[0.0000010000000000],USD[0.0000001112900074],USDT[0.0000000062268190] |
| 01805307 | LINKBULL[0.0957630000000000],SUSHIBULL[229956.3000000000000000],USD[0.0281771149896754],USDT[0.0000000109619214],XTZBULL[0.9878400000000000] |
| 01805309 | ETH[0.0003080674882800],USD[0.0440546967500000],USDT[0.0636321725000000] |
| 01805312 | SOL[4.5943907400000000] |
| 01805313 | BF_POINT[200.0000000000000000],FTT[0.0000000038080444],USDT[1704.5652471204526926] |
| 01805318 | ATLAS[5000.0000000000000000],USD[0.0032395234749570] |
| 01805321 | BAO[2.0000000000000000],BTC[0.0096746200000000],DENT[2.0000000000000000],ETH[0.1549763300000000],ETHW[0.1542696900000000],FTT[4.3573222700000000],USD[0.0103412683774318] |
| 01805322 | BNB[0.0001606600000000],CQT[1637.7410300000000000],POLIS[0.0848000000000000],USD[0.0021391739439315] |
| 01805328 | TRX[0.0000010000000000],USD[0.0000000201820096],USDT[0.0000007416236] |
| 01805340 | TRX[0.0000040000000000],USD[260.6898696160000000] |
| 01805341 | SOL[0.0000000020000000],TRX[0.0000010000000000],USD[0.0000003885447320] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01805345 | ETH[0.000000002400000],EUR[0.0500000000000000],FTT[5.299046000000000],LOOKS[28.867760460000000000],SRM[59.643171390000000000],SRM_LOCKED[1.051826370000000000],USD[1.180417252270000],USDT[2.788047472500000000],ZRX[500.885637000000000000] |
| 01805347 | TRX[0.0000020000000000],USD[0.000000064164505],USDT[0.0000000089397964] |
| 01805351 | AAVE[0.0064085520411000],BNB[0.0000000003099260],BTC[0.0003718610635500],EUR[4563.285363460000000],FTT[71.461477850000000000],JPY[0.0000013500000000],MATIC[0.325497447878348],PAXG[0.00000002820286],REN[0.0000000201493111],SOL[0.000000001246822],USD[40.960946877470586300000000],USDT[10.00413453310199299] |
| 01805352 | ATLAS[55293.58933879000000000],DENT[1.000000000000000],EUR[0.00000005159294],KIN[1.00000000000000000],TRX[1.000000000000000000],USD[0.0041118563575930] |
| 01805354 | TRX[0.0000010000000000] |
| 01805356 | AUDIO[50.215666240000000],BAO[2.000000000000000],EUR[0.0000000673517108],SHIB[821018.062397370000000] |
| 01805362 | ADABULL[0.0000000041000000],BADGER[0.000000010000000],BCH[0.0000000410000000],BNB[0.000000011000000],BTC[0.0194175828401464],COMP[0.0000000000100000],CREAM[0.0000000070000000],ETH[0.0000000079000000],FTT[9.910151652819124],LTC[0.0000000110000000],ROOK[0.000000004300000],SOL[0.000000008000000],USD[USD[585.667247215333484],WBTC[0.00000000900000000],YFI[0.0099970398000000] |
| 01805364 | USD[0.000000010000000],USDT[0.0080635008400000] |
| 01805366 | FTT[1.0048030200000000],LUNA2[0.0091859663900000],LUNA2_LOCKED[0.0214339915800000],LUNC[2000.270054000000000],USD[0.0000000005007434],USDT[0.0039494765680015] |
| 01805369 | POLIS[564.660946000000000],SOL[0.0010386000000000],TRX[0.0000010000000000],USD[0.0000000064675000],USDT[0.0023956235898552] |
| 01805371 | TRX[0.0000010000000000],USD[261.4845962960000000] |
| 01805374 | ATOM[62.175940000000000],BTC[-0.0000014722997055],EDEN[229.600000000000000],IMX[0.0000000100000000],POLIS[0.0855200000000000],USD[-437.7998945458941459] |
| 01805387 | TRX[0.0000010000000000],USD[0.00000000872080700],USDT[0.0000000056250944] |
| 01805390 | HNT[103.079318000000000],RUNE[0.0227186088915000],SOL[4.696349940000000],USD[0.935598153000000],USDT[2.641868013820082],XRP[0.3706000000000000] |
| 01805395 | ATLAS[0.0000000026823390],ETH[0.0000000100000000],LUNA2[0.2029118537000000],LUNA2_LOCKED[0.4734609920000000],LUNC[44184.483352800000000],NFT (3814625924233652117)[1],NFT (5397839045201170032)[1],USD[0.0066107798323319],USDT[0.0000002680329385] |
| 01805396 | USD[0.00000000062847127],USDT[0.0000000014312600] |
| 01805399 | TRX[0.0000010000000000],USDT[0.7370496124544808] |
| 01805400 | BTC[0.0000000078172875],BULL[0.0000009675100000],USD[0.3603472178794659],USDT[0.0000000140606604] |
| 01805402 | SXP[0.0999800000000000],USD[0.0000000100000000] |
| 01805403 | USD[0.9458192661979950],USDT[0.0000000088422356] |
| 01805406 | TRX[0.0000010000000000],USD[261.4845962960000000] |
| 01805411 | USD[0.0000000168081950],USDT[0.0000000039150600] |
| 01805414 | TRX[0.0000010000000000],USD[0.0000000087646474],USDT[0.0000000011039104] |
| 01805415 | FTT[0.0295805935095800],USD[0.7631742497500000] |
| 01805419 | BTC[0.0047160060448781],ETHW[0.0200000000000000],LUNA2[0.0000002962083388],LUNA2_LOCKED[0.0000000691152904],LUNC[0.0064500000000000],NEAR[0.0990310000000000],USD[1.8121384866305124],USDT[0.0000000020888589] |
| 01805420 | EUR[0.0040655800410470],KIN[1.0000000000000000],RSR[126.554032300000000] |
| 01805421 | ATLAS[9.430000000000000],POLIS[157.980791000000000],TRX[0.0000010000000000],USD[0.7409752336750000],USDT[0.0000000096458680] |
| 01805422 | BAO[3.000000000000000],ETH[0.4220638700000000],ETHW[0.4218880300000000],KIN[6.000000000000000],SOL[0.5102303600000000],UBXT[1.0000000000000000],USD[0.0000110263085603] |
| 01805425 | USD[25.0000000000000000] |
| 01805429 | BNB[0.0000000008000000],FTT[5.2990112400000000],NFT (5416697862098140035)[1],NFT (5604729183848347760)[1],RAY[31.994102400000000],SOL[2.9470681830000000],TRX[0.0000010000000000],TULIP[0.0987836200000000],USD[0.0036208505852270] |
| 01805432 | USD[0.9302500200000000] |
| 01805433 | USD[0.0957025880000000] |
| 01805437 | FTT[1.3000000000000000],USD[3.0706257525000000] |
| 01805438 | ATLAS[8.702300000000000],STEP[0.0103390000000000],TRX[0.0000010000000000],USD[0.0000000116250924],USDT[0.0000000086473536] |
| 01805440 | TRX[0.0000010000000000],USD[260.6463644470000000] |
| 01805441 | AKRO[2.000000000000000],AUD[0.000003515274058],BAO[3.000000000000000],BTC[0.0000000100000000],ETH[0.0000001200000000],ETHW[0.0000001200000000],FTT[2.353226590000000],KIN[1.000000000000000],TRX[1.0000000000000000],USD[0.0002958736683984] |
| 01805445 | ATLAS[3.1630000000000000],BNB[0.0065154000000000],TRX[0.0000400000000000],USD[0.0000000607080035],USDT[0.0000000078145808] |
| 01805446 | ATLAS[28422.31400000000000000],FTM[0.0136823000000000],USD[80.8866117339542530] |
| 01805449 | ETH[0.0009948000000000],ETHW[0.0009948000000000],FTT[0.0800000000000000],USD[71.333793799728707076],USDT[0.0825410145000000] |
| 01805450 | CQT[0.00000009125819],FTT[0.0000001058900],NFT (5628468793487039121)[1],SOL[0.000000051700461],SRM[0.2944061300000000],SRM_LOCKED[59.392635730000000000],TONCOIN[0.0487971594290950],USD[0.000000089885803],USDT[0.0000000635151282],WRX[0.0000000003955906] |
| 01805451 | ATLAS[9.320000000000000],USD[0.0000001027028605],USDT[0.0000000011480488] |
| 01805455 | ALCX[0.0001568900000000],BNB[0.0000000050000000],ETH[0.0000000050000000],FTT[0.0645885100000000],SOL[0.000000024444793],SRM[0.7406139400000000],SRM_LOCKED[11.499386060000000000],TRX[0.0026230000000000],USD[0.0963938452740584],USDT[1.0351990861652330] |
| 01805457 | AGLD[138.1000000000000000],FTT[300.0832040000000000],USD[0.0555919054200655],USDT[540.930000015511216 4] |
| 01805460 | USDT[1.0000000000000000] |
| 01805461 | ATLAS[4899.92074126845780000],FTM[0.0239310000000000],ETHW[0.0239310000000000],USD[0.7528666109237100],USDT[0.0000000116194791] |
| 01805466 | USD[-0.0061998173058144],USDT[0.0067658502309507] |
| 01805471 | FTM[0.1051000000000000],SHIB[14994.000000000000000],SPELL[56.550000000000000],STEP[15775.875837000000000],USD[0.0573428915000000],USDT[0.0000000120577488] |
| 01805472 | LUNA2[0.0000004011176374],LUNA2_LOCKED[0.0000009360782205],LUNC[0.0087357000000000],SOL[0.0000000025749008],TRX[0.0000000032592500],USD[-0.0000000052885605],USDT[0.0000000075207782] |
| 01805473 | CHF[0.0000000450402280],FTT[0.0811280740706000],USD[0.0000001398450975],USDT[0.0000000042230900],XRP[0.0005600000000000] |
| 01805475 | ATLAS[5290.00000000000000000],BIT[368.000000000000000],BOBA[156.000000000000000],BTC[0.0000976896000000],FTT[2.196314000000000],MANA[158.000000000000000],NFT (2895892386979459899)[1],NFT (2946744782998550041)[1],NFT (3943806768360097114)[1],NFT (4378043310475581663)[1],NFT (4438329628454809955)[1],NFT (5123287433181805950)[1],SAND[294.000000000000000],SOL[9.350000000000000],USD[0.000000013757834204],USDT[0.0167567163676454] |
| 01805480 | USD[0.0000000085863072] |
| 01805483 | ETHBULL[0.0000000072700000],TRX[0.0000010000000000],USD[0.0000000068880506],USDT[0.0000000016981941] |
| 01805486 | TRX[0.0000040000000000],USD[261.4845962960000000] |
| 01805493 | TRX[0.0000010000000000],USD[0.0000000131441390],USDT[0.0000000021510704] |
| 01805496 | FTT[0.6000226159448000],SOL[0.1299950000000000],USD[0.3255997521000000] |
| 01805499 | 1INCH[0.000000017311500],ALGO[0.000000067938472],AVAX[0.000000126728325],BCH[0.000000027529331],BNB[0.000000038063257],BTC[0.0000001732434S],ETH[0.000000036209935],ETHW[0.000000023399462],FTT[0.0000000070653268],LTC[0.0000000265246620],LUNA2[0.0000000060000000],LUNA2_LOCKED[2.67888722700000],PAXG[0.000000021370316],SOL[-0.000000006360834],TRX[0.000000032984970],USD[0.0000000188920651] |
| 01805500 | AUD[0.0002612508550610],BTC[0.0483245300000000],ETH[0.4516937702623S6],LINK[15.834448730000000] |
| 01805506 | TRX[0.0000010000000000],USD[0.0092501885710730],USDT[0.000000070T2252] |
| 01805508 | FTT[0.0719092379841765],NFT (3099145012148076S5)[1],NFT (3686358538306946991)[1],NFT (4105585795086710131)[1],NFT (4294912181996767071)[1],NFT (5326520102753602711)[1],SRM[0.0194332200000000],SRM_LOCKED[5.612976490000000000],USD[0.0394879609375000],USDT[0.0192682500000000] |
| 01805510 | BNB[0.0300000000000000],USD[4.4719877110000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01805511 | AXS[2.400000000000000000],BULL[0.000046344000000],DEFIBULL[5.732910540000000000],ETHBULL[0.172199119000000],FTT[1.199411000000000],MANA[129.999240000000000000],MIDBULL[1.454723550000000000],USD[1.832922097418185] |
| 01805512 | TRX[0.000010000000000],USD[0.000000047747724] |
| 01805513 | ATLAS[0.400000000000000000],USD[0.000126813600000] |
| 01805517 | ETHW[0.000000054000000],NFT [369261684901549460][1],NFT [396551217814454277][1],NFT [458889581627773868][1],SOL[0.003000000000000],USD[0.000000092757504],USDT[0.000000095801900] |
| 01805518 | USD[0.000008096000000] |
| 01805520 | ETHW[0.003000000000000],FTT[0.098435450000000],TRX[0.000083000000000],USD[-0.014390656733284],USDT[0.012023805560000] |
| 01805523 | USD[0.592696540000000] |
| 01805527 | FTT[0.000000100000000] |
| 01805528 | CRO[0.000000003294393],DOGE[1513.607938236443866],ETH[0.000000100000000],LTC[0.000000018000000],LUNA2[0.009022002320000],LUNA2_LOCKED[0.021051338750000],LUNC[1964.560000000000000],NFT [288443447116229995][1],PEOPLE[9.172262550000000000],SAND[0.000000002466628],SOL[0.000000000084616],TRX[0.000010000000000],USD[0.934896399474179],USDT[0.000000007367965] |
| 01805532 | TRX[0.000010000000000],USD[0.078865440417275],USDT[0.000000049797548] |
| 01805534 | CRO[0.000000001597696S],CVC[0.000000004120735],DODO[0.000000000469520000],FTM[113.000000051857440],FTT[1.000000031184352],LUNA2[0.020552229510000],LUNA2_LOCKED[0.047955202180000],LUNC[4475.291245607810240S],USD[-0.005467464840560],USDT[0.000000007882054] |
| 01805537 | TRX[0.000020000000000],USD[261.484596296000000] |
| 01805538 | TRX[0.000040000000000],USD[0.000000018517910] |
| 01805539 | ETH[0.000274190000000],ETHW[0.000274190000000],USD[0.000000019285376] |
| 01805542 | AAVE[0.000000007114887S],ETH[0.000000023227221],SOL[0.000305224952783S],USD[-0.000215890909260],USDT[0.000000018243795],XRP[0.000000005280124S] |
| 01805546 | TRX[0.000001000000000],USD[0.024861679567477S],USDT[-0.001255139669827S] |
| 01805548 | ATLAS[431.859529910000000],BTC[0.000000006147469S],POLIS[9.802958180000000S],TRX[0.000001000000000],USD[67.925535154362906S],USDT[0.593841297808933S] |
| 01805550 | POLIS[9.981000000000000],USD[673.612384827500000S] |
| 01805551 | USD[100.127484540000000S] |
| 01805552 | ETHW[0.579000000000000],USD[0.000000122310464],USDT[0.000000013218133S] |
| 01805554 | USD[0.442305878982960S],USDT[0.000000030599592] |
| 01805555 | USD[0.000000136167668S],USDT[0.000000087979360] |
| 01805557 | USD[0.003307392061104S] |
| 01805558 | SLRS[0.849600000000000S],USD[0.000000013323235S],USDT[0.000000082150410] |
| 01805559 | USD[0.000000071920840S],USDT[0.315254438756693S] |
| 01805560 | TRX[0.000010000000000] |
| 01805561 | AUDIO[17.996760000000000],EUR[0.000000005179792S],USD[32.835196172200000S],XRP[61.635164640000000S] |
| 01805565 | POLIS[0.014935280000000S],USD[0.000000097591411] |
| 01805566 | ATLAS[6.302868590000000S],CRO[9.910014696141400S],POLIS[0.078320000000000S],USD[0.001515376007842S],USDT[0.000000022133668] |
| 01805567 | ATLAS[0.923083892672284S],BNB[0.000000005215000S],USD[0.000000028502782S],USDT[0.000000043149737] |
| 01805568 | USD[3.550380341865450S] |
| 01805570 | BTC[0.231346988065920S],ETH[4.342727396189930S],ETHW[0.000000083593200] |
| 01805573 | BNB[0.000000092550872S],BTC[0.000129860535491S],ETH[2.038721036144860S],ETHW[2.830721036144860S],EUR[0.000000007549069S],FTT[131.164370857756000S],USD[1.021642713685267S],USDT[3727.951153540000000] |
| 01805574 | AKRO[2.000000000000000S],BAO[4.000000000000000],DENT[1.000000000000000S],DOT[0.000217300000000S],ETH[0.000001100000000S],ETHW[0.012060960000000S],GBP[96.568975769250233S],KIN[3.000000000000000],SOL[0.000046500000000S],TRX[0.000778000000000S],UBXT[1.000000000000000S],USD[0.000003235042056S],USDT[0.000237538375481S] |
| 01805581 | TRX[0.000010000000000],USD[260.641682011000000] |
| 01805582 | TRX[0.000001000000000] |
| 01805588 | BNB[0.000000055562636S],SOL[0.000000016940630] |
| 01805589 | USD[0.002441240495000S] |
| 01805590 | GBP[1.000000000000000] |
| 01805595 | USD[0.027385718512266S] |
| 01805597 | TRX[0.000001000000000],USD[0.000000040191274S],USDT[0.000000004365506] |
| 01805598 | BTC[0.032885960000000S],DOGE[397.791800000000000] |
| 01805600 | ETH[0.000000108958926790],ETHW[0.000610859582679S],USD[0.000000139767928] |
| 01805602 | ATLAS[4289.943000000000000S],BTC[0.000058340000000S],CONV[110650.000000000000000S],KIN[13830000.000000000000000],POLIS[9.998100000000000S],USD[0.884905012650000S] |
| 01805603 | ATLAS[2.951594511700996S7],FTM[0.000000003486000S],MANA[0.886239195700000S],USD[0.000000084128528S],USDT[0.000000005170620S] |
| 01805606 | BAO[0.000000010000000S],TOMO[0.000000220000000S],USD[0.000002662386739] |
| 01805607 | FTT[0.000000010000000S],SHIB[74932.680603948658145S1],TRX[0.000010000000000S],USD[0.000000096536408S],USDT[0.000000100017826] |
| 01805609 | SOL[4.298819990000000S],USD[0.000004184951090S] |
| 01805610 | ATLAS[5149.134000000000000S],SHIB[99260.000000000000000S],TRX[0.000020000000000S],USD[1.070724160250000S] |
| 01805613 | USD[0.000401675559770S] |
| 01805618 | APT[0.000000006794027S],ATLAS[0.000000033184900S],BNB[0.000000053730628S],C9E[0.000000037056948S],CONV[0.000000100000000S],ETH[0.000000082998333S],ETHW[0.000000182998333S],FB[0.000000090159700S],FTT[0.000000055633507S],LINA[0.000000010169332S],LOOKS[0.000000100000000S],MATIC[0.000000064972614S],NFT [329148997300730639][1],NFT [381640674973161903][1],NFT [468460149895758032][1],NFT [471753073041035521][1],NFT [512597451348422520][1],NFT [568495238503898031],RUNE[0.000000007280S],SOL[0.000000097490015],STETH[0.000000081818256],TRX[0.000000073717460],TSLA[0.000000003696000S],USD[0.262557111835953S],USDC[6.186791490000000S],USDT[0.000000006934008S],USTC[0.000000092736915S],XRP[0.000000092913833S] |
| 01805619 | TRX[0.000010000000000S],USD[0.000000097821515S],USDT[0.000000038417164] |
| 01805620 | BAO[3.000000000000000S],EUR[0.000000025632102S],KIN[2.000000000000000S],USD[0.000000147163800],USDT[0.000000005685790],XRP[0.050000000000000S] |
| 01805621 | AAPL[0.009240000000000S],BNB[0.005874580445952S1],FTT[0.084997241718361S1],TRX[0.373400000000000S],USD[12.593867132198940S6],USDT[25866.681124530213733S] |
| 01805624 | USD[12.247817709400000S],USDT[0.000000058228200S] |
| 01805626 | MATICBULL[21.600000000000000S],SXPBULL[541.891600000000000S],THETABULL[0.075984800000000S],TRX[0.000001000000000S],USD[0.270564631900000S],XRPBULL[859.828000000000000S],XTZBULL[36.992600000000000S] |
| 01805628 | NFT [317047087853908614][1],NFT [359800444815588400][1],NFT [526672544343555897][1],USD[0.000000058025255] |
| 01805629 | FTT[0.098212600000000S],USD[0.000000091311620S],USDT[0.000000011566890] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01805633 | USD[0.0000000090129280],USDT[0.000000091847040] |
| 01805635 | SOL[0.0200000040000000],USD[0.2068360845000000],USDT[1.4930186588258140] |
| 01805636 | FTT[2.2423899734124640],USD[0.0000018284050050],USDT[0.0000000087506118] |
| 01805637 | CHZ[1812.2300000000000000],USD[0.0000000030269785] |
| 01805645 | BTC[0.0000000002500000],USD[0.0000000002014397] |
| 01805649 | ATLAS[9.6200000000000000],USD[0.0000000058000000] |
| 01805651 | ATOM[0.0000000062294464],BTC[0.3516396714242310],FTT[5.9810909000000000],REEF[0.0000000087794472],SOL[2390.3783556327618942],TRX[0.0000010000000000],USD[0.0000779252345660],USDC[5.0000000000000000],USDT[0.0000000058091718] |
| 01805653 | TRX[0.0000040000000000],USD[260.6392564960000000] |
| 01805654 | TRX[0.0000010000000000],USDT[1.3476954500000000],USDT[0.0000000076847474] |
| 01805658 | AKRO[3.0000000000000000],BAO[36.0000000000000000],BCH[0.0010445800000000],BNB[0.0133275250000000],BTC[0.0139973089317200],DENT[1.0000000000000000],DOGE[0.0000000099135094],ETH[0.1282866714660000],ETHW[0.1271936114660000],HNT[0.3986810900000000],KIN[26.0000000000000000],LTC[0.0001113300000000],MANA[3.5561082600000000],MATIC[0.0000000082582758],RSR[1.0000000000000000],SOL[0.1344190800000000],TRX[64.0855136500000000],UBXT[5.0000000000000000],USDT[21.4200615757350000],XRP[54.7664474200000000] |
| 01805664 | NFT [5102502904171776668][1],NFT [5276991429868034435][1],TRX[0.0000010000000000],USD[0.0000005104901200],USDT[0.0000000019831660] |
| 01805666 | BAO[0.0000002500000000],TOMO[0.0000002200000000],USD[0.0000000791538308] |
| 01805667 | BTC[0.0000000084782500],LUNA2[0.0423864015100000],LUNA2_LOCKED[0.0989016035300000],USDT[0.0000000024689486],USTC[6.0000000000000000] |
| 01805669 | USD[8.5000000082013518],USDT[0.0000072100000000] |
| 01805672 | USD[0.5844700113306902] |
| 01805676 | FTT[0.0698250000000000],USD[8.3143229892093030] |
| 01805677 | TRX[0.0000040000000000],USD[0.0000000862272285],USDT[0.8039251356164930] |
| 01805678 | TRX[0.0000010000000000],USD[0.0023936922622794],USDT[0.0000000034993756] |
| 01805681 | BAO[1.0000000000000000],BF_POINT[200.0000000000000000],CRO[0.0042169900000000],ETH[0.8858391800000000],ETHW[0.7168285300000000],TRX[4371.7758928600000000],USD[0.0000000095771540] |
| 01805683 | USD[0.0000000053564467] |
| 01805686 | FTT[0.0000000134564379],USD[0.0000000592700068],USDT[0.0000000026650154] |
| 01805687 | MNGO[134.4006080000000000] |
| 01805688 | USD[0.0000000090785042],USDT[0.0000000060456430] |
| 01805689 | TRX[0.0000010000000000] |
| 01805690 | ATLAS[29.9940000000000000],DOGE[0.9976000000000000],TRX[0.0000010000000000],USD[0.4009742804000000],USDT[0.0000000114357924] |
| 01805691 | USD[30.0000000000000000] |
| 01805693 | TRX[0.0000010000000000],USD[260.6974642960000000] |
| 01805697 | RSR[1.0000000000000000],SHIB[431.9331204700000000],USDT[0.0000000027275136] |
| 01805698 | TOMO[-0.0000001000000000],USD[0.0000012134002610] |
| 01805699 | ALICE[0.0965200000000000],FTT[8.2983400000000000],TRX[0.0000010000000000],USD[1.2438062600000000],USDT[0.0000000058891060] |
| 01805703 | BAO[1.0000000000000000],BNB[0.0000001000000000],ETH[0.0000001000000000],ETHW[0.0000000022926336],HXRO[1.0000000000000000],NFT [2964391337334089641][1],NFT [3015749889370004064][1],NFT [3576508104658903338][1],NFT [4201346494130471832][1],NFT [4417612913471272765][1],USD[0.0000001739297664],USDT[5147.9032518937823376] |
| 01805705 | EOSBULL[88800.0000000000000000] |
| 01805706 | USD[0.0033924536951604],USDT[0.0000000043747515] |
| 01805710 | USD[0.0058989684850000],USDT[1.0000000000000000] |
| 01805714 | ETHBULL[0.2505078300000000],GBP[0.0000143454384302],LTCBULL[385.9107595300000000],USDT[0.0000000019203093] |
| 01805716 | AMPL[-0.0000000025187458],CREAM[0.0000000050000000],KNC[-55.4788428362496261],TOMO[0.0000000030200061],USD[279395.8164146750239273],USDT[-0.0000000029061597] |
| 01805717 | POLIS[397.5666608400000000],USD[0.0000000607479806],USDT[0.0000000412183939] |
| 01805720 | USD[0.3053994400000000] |
| 01805721 | AVAX[11.2979660000000000],AXS[5.4990100000000000],CRV[204.9631000000000000],DOT[24.6955540000000000],EOSBULL[36638158.1800000000000000],FTM[135.9755200000000000],HNT[9.5982720000000000],LINK[193.5463020000000000],RUNE[34.2938260000000000],SAND[37.9841600000000000],SHIB[48491270.0000000000000000],USD[21.1493656750000000],USDT[265.2177772055000000] |
| 01805722 | TRX[0.0015670000000000],USD[0.0000003564205658],USDT[0.3698812431250000] |
| 01805724 | USD[0.0000000014617850] |
| 01805728 | USD[0.0000000111443394],USDT[0.0000000006832312] |
| 01805732 | USD[0.8309509238779265],USDT[0.0000000025000000] |
| 01805735 | BNB[0.0095000000000000],TRX[0.0007780000000000],USD[0.2685752229000000],USDT[0.1206340825000000] |
| 01805737 | TRX[0.0000040000000000],USD[259.8425995980000000] |
| 01805739 | ATLAS[9.3600000000000000],DOGE[1.0000000000000000],USD[0.0000000173004576],USDT[0.0000000919976227] |
| 01805741 | BTC[0.0000000065000000],CREAM[0.0000000050000000],ETH[0.0000000888826802],KNC[-15.4596066189678286],USD[69335.5775951801533878],USDT[0.0000000038103387] |
| 01805742 | USD[0.0000000078231784],USDT[0.0000005222792] |
| 01805746 | USD[0.0000000050000000] |
| 01805748 | USD[0.0034946680150000],USDT[0.0307048281500000] |
| 01805750 | TRX[0.0000010000000000],USD[0.0000000019060230],USDT[0.0000000007329940] |
| 01805753 | HOLY[0.0000000050000000],TRX[0.0000020000000000],USD[0.0000001438038588],USDT[0.0000000004268645] |
| 01805754 | BTC[0.0000000446800000],ETH[0.0000000084000000],FTT[27.0131676260316111],USD[2.4727743604000000] |
| 01805756 | AVAX[0.0000000040000000],ETH[0.0000000090000000],TRX[0.0000020000000000],USD[0.0051275422104121],USDT[0.0004274080179040] |
| 01805758 | USDT[0.0010900350053781] |
| 01805759 | ATLAS[41302.8394201100000000],BAO[1.0000000000000000],FTT[9.8981190000000000],GOG[1577.7001800000000000],USD[1.3089531034437281] |
| 01805760 | ATLAS[1119.6000000000000000],USD[142.3288090099528240],USDT[0.0235856400000000] |
| 01805761 | ATLAS[505.0000000000000000],TRX[0.0000010000000000],USDT[0.0000000022714760] |
| 01805762 | ATLAS[500.0000000000000000],FTT[0.0000001000000000],SLRS[138.0000000000000000],TRX[0.0000010000000000],USD[-0.0060374369993295],USDT[0.0000000044023199] |
| 01805765 | AVAX[7.1000000000000000],AXS[1.4000000000000000],BTC[0.0621000040105086],EUR[7985.2118539400000000],GALA[370.0000000000000000],MATIC[250.0000000000000000],SHIB[3600000.0000000000000000],SOL[4.1300000369740000],SUSHI[21.4286359265105300],USD[0.0000000088949270],XRP[130.0000000000000000] |

FTX Trading Ltd.

Case 22-11068-JTD    Doc 970    Schedule C37 Priority Filed 03/15/23    Page 2568 of 2589    Unredacted Schedule of Claims    22-11068 (JTD)

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01805767 | TRX[0.000001000000000],USDT[0.000000000539730],USDT[0.000000001444102l0] |
| 01805769 | ATLAS[2000.000000000000000],USD[0.038006885000000000] |
| 01805770 | AGLD[3.799240000000000],ALICE[1.599685000000000],ATLAS[389.922120000000000],AUDIO[9.998000000000000],AXS[0.299940000000000],C98[5.998800000000000],CEL[4.399120000000000],CHR[74.000000000000000],CHZ[140.000000000000000],CITY[1.199760000000000],CRV[6.998600000000000],DENT[199.961200000000000],DOGE[16.600000000000000],FIDA[2.999400000000000],FTM[35.992800000000000],FTT[2.399520000000000],GALFAN[1.200000000000000],INTER[1.400000000000000],MATH[15.796840000000000],NFT[476464924533531137][1],NFT[572193140165354655][1],RAY[3.999200000000000],RUNE[2.599480000000000],SOL[0.610000000000000],SXP[8.898220000000000],USD[0.039330350500000000] |
| 01805772 | TRX[0.000009000000000],USD[0.002832654400000000] |
| 01805775 | BTC[0.000007765019772],TRX[0.004662000000000],USD[0.06740753768614 97],USDT[0.000000142309601],XRP[0.000000027199226] |
| 01805776 | USD[3.607933339900000000],USDT[0.003311000000000000] |
| 01805777 | USD[32.217452384292000000] |
| 01805778 | TRX[0.000001000000000],USD[0.000000003714721l0],USDT[0.000000087775480] |
| 01805784 | USD[6.969246030998798300000000000] |
| 01805785 | USD[30.000000000000000] |
| 01805786 | USD[0.000924830000000000] |
| 01805788 | BNB[0.650585110000000000],BTC[0.000000002000000000],USD[24.37583902525000000] |
| 01805789 | ADABULL[0.000000002800000000],BNB[0.000000003007990000],USD[0.000000032992800] |
| 01805792 | AAVE[0.509817307000000000],AVAX[29.636717918905208900],BNB[1.473858535000000000],BT C[0.065248085500000000],COMP[0.002099049950000000],DOT[80.000000000000000],ETH[0.385767966700000000],ETHW[0.001977515800000000],EUR[0.000006622929654l1],FTT[17.000000000000000000],LINK[302.284843810000000000],MOB[213.500000000000000],NEAR[50.000000000000000],RUNE[100.000000000000000],SOL[19.009571084000000000],TRX[3000.000812000000000000],USD[0.00008497253422941],USDT[889.606163760415797 3] |
| 01805793 | ATLAS[9.430000000000000000],USD[0.000000092918406],USDT[0.000000017840336] |
| 01805794 | TRX[0.000010000000000],USD[0.000000015371043 2],USDT[0.000000092724341] |
| 01805796 | LUNA2[0.000000045128840 4],LUNA2_LOCKED[0.000001053006275],LUNC[0.009826900000000000],NFT[387891511031013262][1],NFT[521288670598191325][1],USDT[0.000000007692345] |
| 01805797 | TRX[0.000001000000000],USD[261.482375028500000000] |
| 01805798 | ATLAS[1689.737800000000000],SHIB[1099696.000000000000000],TRX[0.000010000000000],USD[0.296479157865000l0],USDT[0.006599002668699 2] |
| 01805802 | CRO[90.000000000000000000],FTT[4.800000000000000000],SHIB[860000.000000000000000],SOL[0.000000004600000000],USD[1.060535763984540000000000],USDT[0.000000139838661],XRP[23.000000000000000] |
| 01805803 | FTT[12.700125025250413],LUNA2[0.003495718210000],LUNA2_LOCKED[0.008156675823000],LUNC[76.120000000000000000],USD[0.075878876700000],USDT[85.322932000000000] |
| 01805808 | AAVE[7.526036270000000000],USD[0.437970991006 0257],USDT[0.000000030910240] |
| 01805810 | USD[0.000000092964449],USDT[0.000000017558296] |
| 01805811 | POLIS[375.124960000000000000],TRX[0.796001000000000000],USD[0.000000010000000],USDC[142.471983080000000000] |
| 01805813 | USD[0.388299575000000000] |
| 01805817 | NFT[289195249252857625][1],NFT[44992608152037 4477][1],NFT[550513248806671023][1],USD[0.000000008093273 95] |
| 01805818 | BTC[0.000000027227794],EDEN[0.085220000000000000],FTT[0.0000000028926405],MTA[0.747000000000000000],SOL[0.0002917755468416],TRX[0.0007770000000000000],USD[0.0911485177790488],USDT[0.000000033849776] |
| 01805819 | LUNA2[0.005338913426000],LUNA2_LOCKED[0.012457464660000000],NFT[332577561073759424][1],NFT[404554741089069220][1],NFT[475295683620092692][1],USD[0.047022084459620 0] |
| 01805820 | USDT[0.649237250000000000] |
| 01805826 | TRX[0.000001000000000],USD[260.639898322000000000] |
| 01805827 | BTC[0.000000086501066],FTT[0.006273184974722 8],NFT[334796625692815428][1],NFT[347576636662609485][1],NFT[535183897407708691][1],TRX[0.000000093583616],USD[-0.0013634449588205],USDT[0.000000087083506] |
| 01805828 | FTT[2.700000000000000000],TRX[0.000002000000000000],USD[0.034555829192025 5],USDT[1.393326240606578] |
| 01805832 | ETH[0.005987650000000000],ETHW[0.005987650000000000],FTT[1.499715000000000000],USD[1.300000000000000000],USDT[2.027912050000000000] |
| 01805835 | ATLAS[0.000000050202487],FTT[0.000000000601700 00],MANA[0.000000015960800],USD[0.0054642897334117] |
| 01805836 | ETHW[0.278804400000000000],FTT[10.067339726184 8896],IMX[80.084268600000000000],LUNA2[0.006655993145000],LUNA2_LOCKED[0.015530650670000l0],SOL[20.00048542008064 00],USD[428.751932167500000],USTC[0.942188000000000] |
| 01805837 | TRX[0.000001000000000],USD[0.000000097747483],USDT[0.000000091779558] |
| 01805838 | BTC[0.000000035000000],USD[0.0000008695134719],USDT[0.000000033880716] |
| 01805840 | BLT[0.992443700000000000],FTT[0.09480217000000000],MNGO[9.859932000000000000],POLIS[0.037858980000000000],TRX[0.000001000000000],USD[0.027013966943875 0],USDT[83.7816306414744153] |
| 01805843 | TRX[0.000002000000000],USD[0.0003730724200000],USDT[0.000000023926042] |
| 01805845 | TRX[0.000001000000000],USD[0.000001012637222],USDT[0.000006341368] |
| 01805850 | MATIC[19.996400000000000000],SRM[51.60835277000000000],SRM_LOCKED[0.526359100000000],USD[0.000000008593256],USDC[18.350329540000000000] |
| 01805852 | USD[57.847993090000000000] |
| 01805855 | ATLAS[8.940000000000000000],POLIS[16.372740000000000000],TRX[0.000010000000000],USD[0.000000094138310],USDT[0.000000017886530] |
| 01805859 | BAT[0.000000010000000],CRO[0.000000071017642],SHIB[0.000000067464872],SPELL[0.000000086321732],USD[5.000000034391447],USDT[0.000000022254106],XRP[0.000000082679794] |
| 01805861 | AGLD[1.999600000000000000],TRX[0.0000010000000000],USD[1.141103455000000],USDT[0.000000075713088] |
| 01805863 | USD[0.000000014709850] |
| 01805864 | TRX[0.000001000000000],USD[290.663975418900000],USDT[1.000000000000000] |
| 01805869 | BTC[0.000000025492372],USD[1.248857642800000000] |
| 01805873 | BEAR[3029123.025513170000000],USD[0.475396776000000000] |
| 01805876 | EUR[0.000000058392164],USD[0.905267992161894],USDT[0.0000002720561 97] |
| 01805878 | BTC[0.003000040000000],DOT[0.0991450000000000],ETH[0.000000005512176l0],ETHW[0.0069923000000000l0],LUNA2[0.000000011946612 4],LUNA2_LOCKED[0.0000002787542 89],LUNC[0.002601400000000000],RUNE[0.393977000000000000],USD[0.000012060018395 6],USDT[325.7491022983692326] |
| 01805879 | ATLAS[9210.000000000000000],FTT[16.000000000000000000],MNGO[3000.00000000000000000],POLIS[30.000000000000000000],RAY[2.000000000000000000],TRX[0.000001000000000],USD[0.135413731201953 8],USDT[0.000000037930185] |
| 01805883 | MNGO[9.720000000000000000],USD[125.36078646500000000],USDT[0.000000016865520] |
| 01805884 | BF_POINT[100.000000000000000],FTT[25.00000000000000000],USD[0.000000500191261l2],USDT[670.1976333600000000] |
| 01805885 | ATLAS[0.000000047682767],BNB[0.000000084756693],BTC[0.000000050000000],ETH[-0.000000227950269],SOL[0.4458984441370173],USD[0.000003797523718 5] |
| 01805886 | ATLAS[3031.250905430000000],TRX[0.000001000000000],USD[0.000000049153324],USDT[0.000000077671656] |
| 01805889 | ATLAS[5.480659550000000],POLIS[0.0518540000000000],USD[0.000000073844287],USDT[0.000000031871305] |
| 01805890 | TRX[0.000001000000000],USD[259.842256945000000000] |
| 01805892 | USD[0.000000719620300] |
| 01805893 | BUSD[10.000000000000000000],TRX[0.000052000000000],USD[0.000000116500432],USDC[6768.432191000000000000],USDT[0.000000026584453] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01805896 | USD[0.0988622204184702],USDT[0.000000076203840] |
| 01805897 | USD[3.7598534440000000],USDT[0.007072000000000] |
| 01805900 | 1INCH[0.997530000000000],ATLAS[8.7272000000000000],BNB[0.0082292000000000],BTC[0.000030700630237S],C98[0.5373500000000000],FTT[0.0766680000000000],LINK[0.0805600000000000],MATIC[9.4585000000000000],POLIS[0.0848000000000000],RAY[0.9868900000000000],SLRS[0.8284300000000000],SOL[0.0015269000000000],SRM[0.0310000000000000],USD[1.1808694454451654],USDT[0.4645989147715872] |
| 01805902 | BTC[0.000000010000000],EUR[1.3725810765000000],USD[5.000000000000000] |
| 01805906 | RSR[8.4648000000000000],TRX[0.000010000000000],USD[0.000000006822610],USDT[0.000000041657472] |
| 01805907 | USD[0.000000010000000] |
| 01805909 | AKRO[4.000000000000000],AUD[0.0130614187463108],BAO[10.0000000000000000],ETH[0.0000021200000000],ETHW[0.0069078100000000],KIN[10.0000000000000000],LINK[0.0015723000000000],MATIC[0.0166586000000000],MNGO[0.0719138000000000],RSR[2.0000000000000000],RUNE[0.0052583400000000],SRM[0.0024431000000000],TRX[0.0000000000000000],UBXT[2.0000000000000000],USD[0.0000004251770001,USDT[0.0062398700000000] |
| 01805916 | ETH[1.2792025700000000],ETHBULL[0.0923710000000000],EUR[0.0726000000000000],FTT[0.0911080000000000],MATICBULL[8000.0000000000000000],USD[8.8331791988319478] |
| 01805917 | GT[0.0992000000000000],POLIS[0.0834570800000000],RAY[0.5466540000000000],USD[-0.0032869996034659],USDT[0.0000000035607117] |
| 01805918 | SOL[0.3800000100000000],USD[18.0311354104774147],USDT[0.0000000126786480] |
| 01805920 | TRX[0.000001000000000],USD[259.8525724130000000] |
| 01805921 | ATLAS[999.8100000000000000],USD[0.7469984569714344],USDT[0.0000000068002135] |
| 01805922 | ATLAS[2.6948478232128600],BIT[0.0000000085425000],POLIS[0.0784730000000000],USD[0.0071894241141305],USDT[0.0000000064374250] |
| 01805924 | TRX[0.000001000000000],USD[0.0007141694000000] |
| 01805927 | BTC[0.0006580722386640],TRX[0.000011000000000],USD[-0.2545497419101767],USDT[0.0000002162885442] |
| 01805929 | ATLAS[4340.0000000000000000],OXY[159.0000000000000000],TRX[0.000010000000000],USD[1.8568275673200000],USDT[0.0015090000000000] |
| 01805930 | POLIS[12.9000000000000000],TRX[0.000020000000000],USD[0.4226993267500000] |
| 01805934 | ASD[0.0537332000000000],EUR[0.0000000003555200],MATIC[1.9314660000000000],OMG[0.4759000000000000],SUSHI[0.0000000206228246],USD[0.0000008407715],XRP[0.0000000095081847] |
| 01805935 | USD[0.0000008813996Z],USDT[0.000000071521852] |
| 01805938 | BTC[0.0000000596985569],EUR[0.0000731712575891,USD[0.0000000022098894] |
| 01805939 | BNB[0.0000000037540396],TRX[0.000001000000000],USD[0.0000001115351715],USDT[0.000000013377073] |
| 01805940 | ATLAS[0.0000000059367900],BTC[0.0001228303145075],ETH[0.0000000065753812],FTT[0.2000000000000000],SOL[3.3475633670000000],TRX[0.0000000937127741,USD[9.9795038308724766],USDT[0.0000000076158868] |
| 01805941 | BTC[0.000000010000000],USD[0.0000000096260388] |
| 01805946 | FTT[0.0704940000000000],LTC[0.0097335200000000],TRY[0.0000009041227364B],USD[5.9512192864000000],USDT[0.000000001S000000] |
| 01805948 | ATOM[0.0453600000000000],BNB[0.0000000695780999],BTC[0.1999620000000000],FTT[0.0000000100000000],SOL[0.0000000100000000],USD[0.4980001261894496] |
| 01805949 | USD[1.1372720273363411] |
| 01805951 | USD[0.0000014964726706] |
| 01805952 | STEP[0.0059180000000000],TRX[0.000004000000000],USD[0.0000001229747444],USDT[0.0000000077276221] |
| 01805954 | FTT[0.0019935068680339],USD[0.0065606939950000] |
| 01805957 | TRX[0.000022000000000],USD[0.0000000040719190],USDT[0.0000000037056368] |
| 01805961 | ATLAS[150.0000000000000000],SLRS[10.0000000000000000],USD[0.0757034062425000],USDT[0.0055010000000000] |
| 01805964 | LUNA2[9.5507514160000000],LUNA2_LOCKED[22.2850866400000000],LUNC[2079696.2289183000000000],USD[0.0000231990900000] |
| 01805974 | AVAX[0.000000020000000],BNB[0.000000040000000],FTT[0.000000010000000],GAL[0.000000003375239S],SOL[0.000000023000000],USD[2.9500270667000000] |
| 01805975 | ADABULL[45.9932958119363600],ALTBEAR[2287123.8640440400000000],ALTBULL[0.6793614100000000],ATOMBEAR[113255250.0000000000000000],BCHBULL[0.3819184000000000],BEAR[0.3122168500000000],BNB[0.0184507672730701,BULL[0.0045976000000000],DOGEBULL[200.1845787800000000],EOSBULL[11.2096899200000000],ETCBEAR[10.0000000000000000],ETCBULL[0.8740420400000000],ETHBEAR[37000000.0000000000000000],ETHBULL[2.0000839070000000],LTCBULL[0.5000000000000000],TRX[647.2379162605061942],TRXBULL[3.0000000000000000],USDT[0.0247439620099500],XRPBEAR[6000000.0000000000000000],XRPBULL[585161.1928976507000000] |
| 01805982 | ATLAS[13997.3400000000000000],TRX[0.000010000000000],USD[0.6648699992707545],USDT[0.1635087700000000] |
| 01805988 | KIN[0.000000004680338],USD[0.000000043331028],USDT[46.4893960679015109] |
| 01805993 | ATLAS[939.8120000000000000],CROQ[40.0000000000000000],USD[3.6237717564019440],XRP[0.0000001000000000] |
| 01805995 | DEFIBULL[2.0800000000000000],DRGNBULL[0.0800000000000000],NFT[369094887257691664][1],NFT[376481443726313216][1],NFT[449533152979068408][1],NFT[451653576691171137][1],NFT[466910708868831871][1],NFT[500150328176731483][1],TRX[0.000001000000000],USD[0.0000000124761620],USDT[0.0000005998411] |
| 01805996 | TRX[0.000010000000000],USD[0.0082399346000000] |
| 01805997 | BTC[0.000001170000000],ETH[0.000000003739590S],USD[-0.0002510678208783] |
| 01806001 | BTC[0.000061630000000],TRX[0.000010000000000],USD[0.1503823977600000],USDT[0.0000000051831300] |
| 01806004 | ALGOBULL[86223614.4000000000000000],TRX[8.0000200000000000],USD[0.0649692482000000],USDT[0.0000000060213900] |
| 01806006 | ATLAS[40.0000000000000000],BTC[0.0000000005534856],GST[0.0600422800000000],MATIC[0.9980000000000000],NFT[299723408990210548][1],NFT[444553190248316717][1],STEP[0.0648028800000000],TRX[0.7197130000000000],USD[149.5365595823423300],USDT[0.000000099901754] |
| 01806007 | USD[416.2201962802554786],USDT[0.0000000066092517] |
| 01806008 | USD[0.0000000706224341,USDT[0.000000054326332] |
| 01806014 | FTT[0.0885502784998520],USD[2.5696908617000000],USDT[0.0000000060600000] |
| 01806018 | USD[0.0000000019379541,FTT[0.0000001882722921,TRX[0.000000060438889],USD[0.0000000750000000],XRP[0.0000001064428] |
| 01806019 | USD[0.15947167250000000] |
| 01806021 | USD[0.5202989000000000] |
| 01806023 | USD[0.4785345250000000] |
| 01806025 | C98[0.9889800000000000],POLIS[0.0962000000000000],USD[0.0000001201240481,USDT[0.000000023805228] |
| 01806026 | DFL[1.1138307600000000],GENE[0.0943980000000000],IMX[0.0781200000000000],OXY[18414.2504000000000000],SOL[0.0001472800000000],SRM[0.8782170000000000],TRX[0.000010000000000],USD[0.0000000087098445],USDT[0.0000000096872561],XRP[0.0000000066259416] |
| 01806027 | DOGE[0.8628200000000000],TRX[0.000001000000000],USD[0.0048096159125000],USDT[0.0000000056019992] |
| 01806028 | NFT[354096775844106871][1],NFT[425463726237994013][1],NFT[474422298211207167][1],USD[0.8055610741000000],USDT[0.0000000123172042] |
| 01806032 | FTT[9.4963968528207168],TRX[0.000004000000000],USD[0.8438750000000000] |
| 01806035 | USD[25.0000000000000000] |
| 01806036 | USD[0.0000000098011497],USDT[44.8563511500000000] |
| 01806038 | BNB[0.0036992500000000],ETH[0.0003328500000000],ETHW[0.0003328531909922],USD[0.0000000022435945],USDT[0.0025094569134333] |
| 01806040 | BTC[0.000017960000000],ETH[0.0015300300000000],ETHW[0.0002493000000000],POLIS[0.0400000000000000],SOL[0.0000043500000000],USD[0.0000000060997461],USDC[80.0958519200000000],USDT[0.000000075610688] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01806047 | ETH[0.000010000000000],ETHW[0.000500000000000],TRX[0.000003000000000],USD[0.504943972884030],USDT[0.000000052945920] |
| 01806052 | BNB[0.000000058400000],USD[0.000000961752943] |
| 01806054 | BTC[0.000000080000000],CRO[0.000000039492784],FTM[0.000000090049394],FTT[0.000000033570153],GBP[0.000000040905760],LUNC[0.000000028886300],MATIC[18.174112844479404],NEAR[0.000000005927624],RAY[3768.468714000000000],SRM[3.095393840000000],SRM_LOCKED[487.665244600000000],SUSHI[0.000007854301],USDS.52996166191104920000000000,USDT[3185.856870580486974],USTC[0.000000006710635] |
| 01806059 | BNB[0.000000056593180],BTC[0.000000003447747],LTC[0.000000119829700],TRX[0.000770079422647],USDT[0.000000069433247] |
| 01806060 | LUNA2[0.000000173792579],LUNA2_LOCKED[0.000000040551601],LUNC[0.003784371112000],SXP[0.085959000000000],USD[-0.111247880673281],USDT[0.495873844031332] |
| 01806061 | CTX[0.000000032768320],DYDX[0.000000020057900],FTT[7.000000000000000],LUNA2[0.000000299510307],LUNA2_LOCKED[0.000000069857384],LUNC[0.006521900000000],MYC[0.000000094068000],RSR[0.000000068500000],SOL[0.000000090589834],TRX[0.000000092539072],USD[0.308212004163530],USDT[0.000000015025031],WAXL[15.521276773691600],XRP[0.328039617134254] |
| 01806064 | TRX[0.000010000000000],USD[2.087883598700000],USDT[3.153707619254200] |
| 01806065 | ATLAS[9.896000000000000],BTC[0.000000086125000],LUNC[0.000000086000000],SAND[0.993400000000000],SLP[8.744000000000000],STMX[8.238000000000000],TRX[0.001555000000000],USD[0.000000082118600],USDT[0.004823000000000] |
| 01806066 | USD[0.003403079800000] |
| 01806071 | FTT[30.394705660000000],NFT[303123518611808880][1],OXY[439.924760000000000],SOL[88.295817110000000],SRM[81.969268860000000],SRM_LOCKED[1.611297440000000],USD[3.958028900000000] |
| 01806072 | USD[0.000000043315032],USDT[0.000000003853968] |
| 01806073 | BTC[0.000000091000000],ETH[0.000000002890000],FTT[0.000000094627824],POLIS[0.070300065254515],RUNE[0.000000094270000],SOL[0.000000054387034],SRM[1.206254180000000],SRM_LOCKED[7.413005600000000],TRX[0.102631000000000],USD[0.000000140542515],USDT[0.000000085270451] |
| 01806075 | FTT[1.799640000000000],USD[4.263800000000000] |
| 01806076 | USD[0.000000113591446] |
| 01806077 | ETH[0.000000011683376],FTT[0.000028300000000],USD[0.048061407756576] |
| 01806079 | DOGE[4.000000000000000],LUNA2[0.000162110946900],LUNA2_LOCKED[0.000378258876200],LUNC[3.530000000000000],USD[0.060531144750000],USDT[0.000000055305120] |
| 01806080 | SLRS[1709.810000000000000],USD[1.912931329197500],USDT[0.000000089740952] |
| 01806082 | ATLAS[1000.000000000000000],TRX[0.000010000000000],USD[0.179847670250000],USDT[0.000000007867852] |
| 01806087 | AUD[0.000000032096136],ETH[0.000000000000000],POLIS[0.000000036152600],USD[0.000000056895370],USDT[0.000000020207880] |
| 01806089 | FTT[1.099740000000000],TRX[0.000010000000000],USD[1.168535383500000],USDT[0.000000002784912] |
| 01806090 | ATLAS[0.016613200000000],BNB[0.000000100000000],IMX[45.047170650000000],USD[0.174584814710943] |
| 01806097 | ATLAS[30.000000000000000],BRZ[21.400000000000000],USD[0.167954078250000] |
| 01806099 | USD[0.105876820000000],XRP[0.211146000000000],XRPBULL[46006.967106010000000] |
| 01806102 | ATLAS[160.000000000000000],BNB[0.230517170000000],BTC[0.026397072624820],EUR[0.779196947000000],FTT[2.000000000000000],LINK[2.000000000000000],LUA[222.500000000000000],MEDIA[0.080000000000000],MTA[42.000000000000000],RAY[4.000000000000000],SHIB[200000.000000000000000],SOL[4.920000000000000],TRX[114.000000000000000],USD[0.169735148951550],USDT[0.467776810000000],XRP[96.000000000000000] |
| 01806104 | LUNA2_LOCKED[0.000000107155489],LUNC[0.001000004995020],USD[0.000000010754628] |
| 01806105 | ATLAS[2639.945680000000000],FTT[2.000000000000000],POLIS[26.598000000000000],SAND[7.425620100000000],SOL[0.232833346668744],USD[1.804154887439833] |
| 01806106 | TRX[0.000046000000000],USD[0.000000004400000],USDT[0.000000020000000] |
| 01806108 | ETH[0.012000000000000],LTC[0.001340000000000],TRX[0.000001000000000],USD[0.030535947000000],USDT[0.605642983216165] |
| 01806109 | TRX[0.000001000000000],USD[0.006932304800000] |
| 01806113 | USD[26.462158490000000] |
| 01806114 | ATLAS[9.620000000000000],TRX[0.000001000000000],USD[0.000000132196640],USDT[0.000000022078208] |
| 01806116 | FTT[0.016850670000000],NFT[332188302951616899][1],NFT[406087021298088707][1],NFT[416551928525481024][1],NFT[540373722653029057][1],NFT[546809712994494273][1],TRX[0.000001000000000],USD[0.783330113851702],USDT[0.730368728034793] |
| 01806118 | TRX[0.000009000000000],USD[0.001689562500000],USDT[0.000000059196804] |
| 01806119 | AVAX[0.000000067334658],FTT[25.015064820000000],LUNA2[0.000147201862300],LUNA2_LOCKED[0.000343471012000],LUNC[32.053515428150000],USD[0.351750013023455],USDT[4.705123753402907] |
| 01806120 | USD[30.000000000000000] |
| 01806122 | NFT[343186412097840771][1],NFT[361677555669385812][1],NFT[543717911806492320][1],USDT[0.000762840000000] |
| 01806125 | TRX[0.000001000000000],USD[259.832380900000000] |
| 01806126 | TRX[0.000001000000000],USD[-3.791143930250000],USDT[5.270000000000000] |
| 01806127 | ATLAS[9.600000000000000],STARS[1.000000000000000],USD[0.000000058925156],USDT[0.000000046231732] |
| 01806128 | APT[9.114332620000000],FTT[25.974282200000000],TRX[338.885002000000000],USD[309.410630772041043],USDT[4063.495196062759875] |
| 01806129 | EUR[0.000000052263882],USD[0.000000152571040] |
| 01806130 | ETH[0.000000100000000],NFT[517732287397674552][1],USD[769.592799904875966] |
| 01806131 | ATLAS[3160.000000000000000],USD[0.891006675500000],USDT[0.000000004430960] |
| 01806133 | ETH[0.000000100000000],ETHW[0.000382088850951],FTT[2.400000000000000],LUNA2[0.253144464000000],LUNA2_LOCKED[0.590670416000000],NFT[339995940083923313][1],NFT[508513612901730607][1],NFT[516532419102159791][1],TRX[0.000008000000000],USD[-0.000011283711670],USDT[0.095822505118213] |
| 01806143 | AXS[0.000000074843142],DOGE[0.000000062999600],MATIC[7.791772762904726],POLIS[0.755800061071930],SHIB[0.035318280000000],USD[0.045895736270192],USDT[0.000000026309586] |
| 01806145 | AAVE[1.009816790000000],AKRO[1598.706923670000000],ALEPH[192.664653610000000],AXS[0.578086220000000],BAO[46458.173629640000000],BTC[0.030848770000000],DENT[8797.982795840000000],KIN[739632.440034590000000],NFT[383642538392423107][1],NFT[409393843375833801][1],NFT[436694635709632815][1],LREEF[2369.438756750000000],RSR[1980.335742540000000],SOL[2.243640200000000],TRX[1468.114487650000000],USD[1022.835002530639612],XRP[1080.348328787462598] |
| 01806147 | TRX[0.000008000000000],USD[0.000000014014980],USDT[0.000000075655464] |
| 01806150 | LUNC[0.000000100000000],SOL[0.000000017822294],USD[0.000000750266670],USDT[0.000000153210070] |
| 01806152 | USD[0.000000086523040],USDT[0.048043043047210] |
| 01806155 | ALGO[0.398980000000000],ATOM[0.079958000000000],BNB[0.007903000000000],CHZ[3.313090000000000],DOGE[0.731009000000000],DOT[14.547796270000000],ETH[0.000119305000000],ETHW[0.000829560000000],FTT[0.002661550000000],HT[7.326316890000000],LINK[0.092995600000000],NEAR[0.066584000000000],SOL[0.004907800000000],TRX[0.000230000000000],USD[36.753791590000000],USDT[0.000000030339470] |
| 01806156 | TRX[0.000020000000000],USD[536.753791590000000],USDT[0.000000030339470] |
| 01806157 | TRX[0.000001000000000],USD[0.000000044075970] |
| 01806158 | ETH[0.000000100000000],NFT[319643895322094928][1],NFT[456026443536840490][1],NFT[510924028534136810][1],POLIS[0.024637680000000],TRX[0.000001000000000],USD[0.000000046876671],USDT[0.000000082962408] |
| 01806160 | TRX[0.000001000000000],USD[0.090000000000000],TRX[0.000017000000000],USD[0.000000108882784],USDT[0.000000007904422] |
| 01806162 | BTC[0.460486832800000],ETH[1.053450000000000],ETHW[1.053450000000000],POLIS[284.100000000000000],SOL[430.166590000000000],USD[1287.725951711198012],USDT[1.337218720000000] |
| 01806169 | FTT[1.399373000000000],USD[0.111362823250000] |
| 01806170 | TRX[0.000001000000000],USD[0.007081860850000],USDT[0.000036450610729] |
| 01806172 | BNBBULL[0.000000026122632],HTJ[0.000000042624517],HTBULL[0.054097446291051],MATICBULL[0.000000030332664],THETABULL[0.000052058434320000],TRX[0.000092000000000],USD[0.000000082273439],USDT[0.000000005453314] |
| 01806174 | USD[0.002990773915416],USDT[0.000000026961592] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01806180 | OXY[536.000000000000000000],USDT[0.2950440300000000] |
| 01806182 | MER[0.9701700000000000],USD[0.000000069255036],USDT[0.000000025274109] |
| 01806188 | USD[0.0000009331190116] |
| 01806189 | TRX[0.0000010000000000],USD[0.0312378600000000] |
| 01806192 | BAO[1.0000000000000000],BNB[0.000000010014076],KIN[3.0000000000000000],RSR[1.0000000000000000],SOL[0.000000010000000],USD[0.0000000129777254],USDT[0.000000250866786] |
| 01806194 | USD[0.0012509587250000] |
| 01806196 | FTT[1.0997910000000000],TRX[0.0000010000000000],USD[0.0000000027350788],USDT[0.0781509742932455],XRP[229.5000000000000000] |
| 01806198 | TRX[0.0000030000000000] |
| 01806199 | BTC[0.0000000054008400],USD[0.0000493737836649],USDT[0.0000000028201630] |
| 01806200 | TRX[0.0000010000000000] |
| 01806201 | IMX[0.0625192200000000],USD[0.0000000120794682],USDT[0.0000000068534014] |
| 01806205 | CQT[0.4067962621475000],TRX[0.0000010000000000],USD[0.0000000133651608],USDT[0.0000000093192288] |
| 01806207 | AKRO[2.0000000000000000],AMPL[0.0000000005135717],AVAX[0.0000000011331820],BAO[5.0000000000000000],BTC[0.0000000047600000],DAI[0.0000000800000000],DENT[3.0000000000000000],DOT[0.0012054300000000],ETH[0.0000000119400000],FIDA[78.1409503625080000],FTM[0.0000000071390388],FTT[0.0000000038568649],GALA[0.0000000034836467],GBP[0.0222901990490035],HXRO[2.0000000000000000],KIN[1.0000000000000000],MATIC[0.0000000094895344],RSR[2.0000000000000000],SAND[0.0000000049248496],SOL[0.0000000089140328],SXP[1.0000000000000000],TRX[2.0000000000000000],USD[0.0000009303360159] |
| 01806208 | CRV[0.3016000000000000],EUR[0.0000000058902730],GBP[0.0093569600000000],USD[0.0000001262544443],USDT[0.0000000087747420] |
| 01806211 | AMPL[0.0098308817154267],USD[0.0000000066630251] |
| 01806213 | TRX[0.0000010000000000],USD[260.6409451850000000] |
| 01806217 | TRX[0.0000010000000000],USD[0.0000000815222262],USDT[0.0000000036653168] |
| 01806221 | ATLAS[2850.0000000000000000],TRX[0.0000010000000000],USD[1.8187239994375000] |
| 01806223 | NFT (303883182234845312)[1],NFT (388018078011633932)[1],NFT (418056768308521085)[1],TRX[0.0000030000000000],USDT[0.0000000092500000] |
| 01806224 | USD[0.0000000055528646] |
| 01806227 | TRX[0.0000010000000000],USD[0.7190847800000000],USDT[0.0000000081890488] |
| 01806228 | BEAR[7022648.5522402600000000] |
| 01806229 | TRX[0.0000010000000000],USD[-36.1051870964443378],USDT[56.9968930000000000] |
| 01806233 | BTC[0.0000000062967628],USD[0.0000545683337936] |
| 01806246 | USDT[10.6680000000000000] |
| 01806247 | ETH[0.0010000000000000],ETHW[0.0010000000000000],TRX[0.0000010000000000],USD[0.0085683951250000],USDT[0.0000000065000000] |
| 01806251 | ATLAS[0.0008000000000000],USD[0.0079527453206860],USDT[0.0000000074154695] |
| 01806253 | USDT[0.0000000100000000] |
| 01806254 | FTT[26.7925250200000000],TRX[0.0000010000000000],USD[0.9322616354500983],USDT[0.6000000091618056] |
| 01806259 | AKRO[3.0000000000000000],BAO[1.0000000000000000],DENT[1.0000000000000000],FTT[0.2124446731133600],KIN[2.0000000000000000],TRX[0.0000080000000000],USD[0.2017395199458563],USDT[0.0000158292742358] |
| 01806262 | CQT[462.9240680000000000],MATIC[9.9819600000000000],POLIS[59.2902748000000000],TRX[0.5304230000000000],USD[0.6588287146443568],USDT[1.7840967871200000] |
| 01806268 | TRX[0.0000010000000000] |
| 01806270 | USD[4.9836165297763216],USDT[2157.0207498747330926] |
| 01806271 | MNGO[1439.7264000000000000],USD[3.2539139000000000],USDT[0.0000000019436690] |
| 01806274 | FTT[0.5998800000000000],TRX[0.0000010000000000],USD[3.5628000000000000] |
| 01806277 | GALA[9.8385000000000000],LINA[7.7428000000000000],MANA[0.9876500000000000],MKR[0.0009851800000000],USD[205.8342741997000000] |
| 01806279 | XRPBULL[7403.6151412000000000] |
| 01806283 | TRX[0.0000010000000000],USD[260.6431177960000000] |
| 01806284 | HT[0.0000001010000000],SOL[0.0000000048636078] |
| 01806287 | AKRO[2.0000000000000000],BAO[8.0000000000000000],COMP[0.0000000040554000],CRO[321.2249366500000000],DENT[2.0000000000000000],GALA[0.0178267700000000],KIN[16.0000000000000000],MATIC[1.9902316100000000],SOL[0.0000216300000000],UBXT[5.0000000000000000],USD[0.0046828653497650],USDT[0.0000393666204985] |
| 01806288 | USD[0.7925311880000000] |
| 01806291 | TRX[0.0000020000000000],USD[0.0044440048000000] |
| 01806293 | ATLAS[2100.0000000000000000],CRO[9.8640000000000000],USD[0.0000000150493686],USDT[0.0000000001412360] |
| 01806298 | USDT[0.0000000087500000] |
| 01806300 | POLIS[0.0901600000000000],TRX[0.0000020000000000],USD[0.0000015782486],USDT[0.0000000000752196] |
| 01806301 | ATLAS[0.0000000006573736],BTC[0.0000000079018620],FTM[0.0000000085106552],FTT[0.0000000002737980],LUNA2[0.0026452788030000],LUNA2_LOCKED[0.0061723172070000],MATIC[0.0000000102666510],SOL[0.0000000014772892],USD[2.4617862124654174],USTC[0.3744520000000000] |
| 01806302 | SOL[0.0000000065299882],TRX[0.0015540000000000],USD[0.0000058321700],USDT[0.0000000150364833] |
| 01806305 | BTC[0.0000000050142000] |
| 01806308 | USD[0.0000005807505],USDT[0.0000000167575668] |
| 01806309 | TRX[0.0000010000000000],USD[0.0000000035353872],USDT[0.0000000004252960] |
| 01806310 | BAO[1.0000000000000000],EUR[0.0000000057081660],USD[0.000378733633919] |
| 01806311 | TRX[0.0000020000000000],USD[0.0000000043892442],USDT[0.0000000035311316] |
| 01806315 | SOL[1.5543653433960000],USD[0.2638079770000000] |
| 01806316 | AGLD[0.0908420000000000],ATLAS[3000.0000000000000000],POLIS[160.5950410000000000],PROM[4.7394889000000000],USD[0.3125839877527950],USDT[0.0050820168299504] |
| 01806318 | USD[0.0000001131781122],USDT[0.0000005772654] |
| 01806320 | ATLAS[21986.3653000000000000],BICO[159.9696000000000000],BUSD[1976.0000000000000000],DFL[12660.0000000000000000],FTT[0.0984800000000000],IMX[136.4480110000000000],NFT (543784545307878724)[1],TRX[0.0000900000000000],USD[0.6360799448378095],USDT[0.0199880000000000],VND[46457.6074332100000000] |
| 01806323 | USD[20.0000000000000000] |
| 01806325 | 1INCH[0.7300279200000000],BTC[0.0000000007058900],ETH[0.0000000040878300],HT[0.0128608720000000],USD[0.3587022383750000],USDT[0.0000000088750000],XRP[0.4154356400000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01806326 | APE[0.08000000000000000],ATOMBULL[.2204797.78400000000000],BALBEAR[6596.00000000000000],BCHBEAR[290.80000000000000],BEAR[550.60000000000000],BNB[0.00000003632425 4],BTC[0.03519527490000000],BULL[0.00022007400000000],CEL[180.95795791851860 00],DOGEBEAR[2021][0.00274000000000000],DOGEBULL[0.00464000000000000],EN S[0.00786800000000000],EOSBEAR[2804.00000000000000],ETHBULL[0.00046836000000 00],FTM[2.67756000000000000],FTT[0.06000000000000000],GRTBEAR[7500.0000000000 0000],HTBEAR[92.20000000000000],KNCBEAR[765.60000000000000],LINKBULL[0.33340 000000000000],LOOKS[0.97180000000000],LTCBEAR[36.38000000000000],MATICBEAR[2 021][86.75000000000000],MATICBULL[69264.72460000000000],SOL[101.0503924200000000 0],SUSHIBULL[3162.00000000000000],TOMOBEAR[2021][0.46498000000000000],TRX[0.000 00100000000000],USD[1.81202567392135840],USDT[0.00000008132264700],XLMBEAR[9.4 74000000000000],XRPBULL[75.71600000000000],ZECBEAR[69.97800000000000000],ZECBULL[ 0.56480000000000000] |
| 01806327 | FTT[0.06269116668000000],USD[0.00000014729066110],USDT[0.00000001343468200] |
| 01806331 | ATLAS[2.02777977000000000],POLIS[0.00054988000000000],TRX[0.000004000000000000],USD[0.00000005169763200] |
| 01806332 | USD[260.64416176644000000] |
| 01806333 | ATOM[0.06962000000000000],AVAX[0.00331281584887930],COPE[0.87560000000000000],DOT[0.00884000000000000],ETCBULL[0.088400000000000000],ETHW[0.00085172000000000],FTT[0.057800000000000000],LUNA2[0.02779657646000000],LUNA2_LOCKED[0.06485867840000000],LUNC[6052.76304600000000000],MCB[0.00406200000000000],MNGO[9.58000000000000000],NFT[32079870065931843 9][1],NFT[32487200950124298 3][1],NFT[57131616120161829 1][1],SNX[0.05556000000000000],STEP[0.06330000000000000],SUSHI[0.38560000000000000],TRX[0.00190100000000000],TRXBULL[2.86300000000000000],USD[-27.7505829250217 87],USDT[28.29413157309992 12],XRPBULL[3.648000000000000000] |
| 01806335 | USD[20.00000000000000000] |
| 01806337 | AKF7.80000000000000000],USD[0.0000000027760783],USDT[0.00000000706226632] |
| 01806339 | TRX[0.00000100000000000],USD[-0.00000000680780 9],USDT[0.08783584458111566] |
| 01806344 | TRX[0.00000540000000000],USD[0.00000030308161],USDT[0.00000096438286] |
| 01806345 | BNB[0.00950782000000000],ETHW[0.01000000000000000],FTT[0.077536000000000000],LTC[8.85566986600000000],LUNA2[1.86946036900000000],LUNA2_LOCKED[4.36207419400000000],SOL[0.00000010000000],TRX[0.00005600000000000],USD[0.29541197692413 00],USDT[0.04611525241219 10],USTC[0.98200000000000000] |
| 01806346 | POLIS[273.56362000000000000],TRX[0.185384597250000000],USD[0.185384597250000000],USDT[0.00000001680183 17] |
| 01806347 | POLIS[41.49730200000000000],SOL[0.00000004364623],USD[2.25321528418750000],USDT[0.27975915735000000] |
| 01806349 | ALTBEAR[955.16000000000000],ATLAS[999.64411300000000000],DODO[10.05012500000000000],FTT[8.79872966000000000],POLIS[19.99620000000000000],SOL[0.00000009079696 6],TRX[0.00001000000000],USD[283.96242632996400 00] |
| 01806351 | TRX[0.00000100000000000],USD[0.00000002562802 6] |
| 01806354 | ATLAS[1999.62000000000000],AUD[0.00000067553702 6],FTT[2.23679454000000000],POLIS[25.00000000000000],USD[0.0000006342442750] |
| 01806357 | APE[0.03975300000000000],ATLAS[1580.445225700000000],POLIS[1.99962000000000000],SOL[0.00000010000000],TRX[0.29898300000000000],USD[0.21032221015314 80],USDT[0.00000009496434 7] |
| 01806359 | ATLAS[999.81570000000000000],FTT[0.09951113000000000],NFT[38233005155246631 2][1],NFT[39407770801344379 4][1],NFT[47972612054883262 6][1],NFT[53231050275105415 0][1],NFT[54990826896508129 2][1],SOL[0.00000007000000],TRX[0.00001000000000],USD[32.80725533093595 23],USDT[-0.0000001061 16105] |
| 01806360 | USD[0.00000067053555],USDT[0.0000000821474 3] |
| 01806365 | USD[19.23173584293727 24] |
| 01806369 | CEL[0.06551500000000000],ETHW[0.00071912000000000],EUL[0.97188000000000000],FTT[0.09466763000000000],GMT[0.98898000000000000],GST[0.09739700000000000],IP3[8.19880000000000000],LUNA2[0.00000027145547 0],LUNA2_LOCKED[0.00000063339609 6],LUNC[0.00591100000000000],MPLX[0.52975000000000000],NEAR[0.09661800 0000000],STG[0.00000005630384 5],SWEAT[0.97381000000000000],USD[2.28567609839068000],USDT[0.00000000934487 74],XPLA[0.00010000000000] |
| 01806371 | AUD[0.00000018588388],BNB[0.00000000000000],DOT[0.83670100000000000],EN[0.55812089426283 55],ETH[0.00000024060408],ETHBULL[8.31028101000000000],ETHW[0.19536875941785 96],FTM[0.45313863341144 00],GALA[200.94004140303876 96],IMX[9.50276905000000000],LINK[0.00000007523173 8],LINKBULL[2.00000000858 6520],MATIC[0.00000007300000],SOL[0.00000030450774],STARS[0.00000000344152 0],USD[41.61824521774049 79],USDT[291.09216985015865 32],VETBULL[447228.00034293000000000] |
| 01806374 | USDT[0.17731565250000000] |
| 01806375 | USD[30.00000000000000000] |
| 01806378 | TRX[0.00001000000000000],USD[0.0000001642529 59],USDT[0.00000007473121 2] |
| 01806381 | BTC[0.00100000000000000],DYDX[1.50000000000000000],FTM[15.00000000000000000],GLD[0.54989550000000000],USD[35.16914184400000000] |
| 01806382 | TRX[0.00000100000000000] |
| 01806383 | ATLAS[8.01830000000000000],USD[0.09213175805000000] |
| 01806385 | ALCX[0.00000005630284 5],USD[0.00000001827535] |
| 01806388 | TRX[0.00000100000000000] |
| 01806390 | BADGER[0.00871410000000000],BTC[0.00000000876420000],USD[0.00000001496695 52],USDT[0.0000001218882 0] |
| 01806391 | ETHW[0.00041732000000000],USD[0.00000014641828 9],USDT[0.00000004266246 0] |
| 01806392 | GBP[10.00000000000000000] |
| 01806403 | TRX[0.00000100000000000],USD[261.4845962960000000] |
| 01806404 | COPE[59.80480679000000000],USD[0.00000002756305 09] |
| 01806413 | BAO[1.00000000000000000],KIN[1.00000000000000000],TONCOIN[43.36630772000000000],USD[0.00000001606484 86] |
| 01806415 | DOGE[0.17809000000000000],POLIS[0.06010000000000000],USD[0.00000030325699 0],USDT[0.0000000281933 00] |
| 01806417 | USD[0.29368051509664 47] |
| 01806423 | ATLAS[4999.27800000000000000],ATOMBULL[15475.000000000000000],BTC[0.65734224437003 00],DFL[550.00275000000000000],ENS[10.08000000000000000],ETH[2.04480951088517 00],ETHBULL[0.12020060640000 00],ETHW[2.03373184765862 00],FIDA[80.00057000000000000],FTM[400.000000000000000],FTT[264.62024956911566550],HNT[22.00000000000000000],MANA[43.00000000000000000],RNDR[79.90039950000000000],SOL[266.75209449999840 00],SRM[78.27710777000000000],SRM_LOCKED[1.85424045000000000],TRX[0.00000100000000000],USD[39531.13461279562607 03],USDT[0.00000033504620] |
| 01806424 | AAVE[2.32993730000000000],BAND[0.09758700000000000],BTC[2.00159969600000000],COPE[20.99601000000000000],CRV[80.96808000000000000],DOGE[0.91887000000000000],ENJ[31.98803000000000000],FTT[0.09701890000000000],KIN[959817.60000000000000],NFT[487795187977004393][1],NFT[565037328209638161],RUNE[6.59753000000000000],TRX[0.00001250000000],USD[0.00000003924195 2] |
| 01806430 | ATLAS[9.99810000000000000],SOL[0.00700000000000000],USD[1.09743818601250 00],USDT[0.00000003924195 2] |
| 01806432 | FTM[0.49300000000000000],NFT[31448858444682329 9][1],NFT[34588761620986910 8][1],NFT[40047994880594677 4][1],NFT[55903425801164661 5][1],NFT[56575680610646078 8][1],SOL[0.00000010000000],SRM[0.70568042000000000],SRM_LOCKED[5.29431958000000000],USD[0.00000000629657 2],USDT[0.00000004607597 8] |
| 01806433 | SPELL[76100.00000000000000000],STEP[187.88582600000000000],USD[0.00405386825000000] |
| 01806436 | TRX[0.00000100000000000],USD[260.64672136500000000] |
| 01806438 | ATOMBULL[11.00000000000000000],AUDIO[5.00000000000000000],ETH[0.00600000000000000],ETHW[0.00600000000000000],THETABULL[2.07891400000000000],USD[0.00000000784463 16],USDT[0.00000000924185 8] |
| 01806439 | USD[0.50691958000000000] |
| 01806440 | FTT[4.10000000000000000],SKL[172.000000000000000],USD[0.24319385740200 00] |
| 01806443 | ATLAS[0.00610677000000000],FRONT[0.00009130000000000],GBP[0.00000001457216 4] |
| 01806448 | TLRY[9.00000000000000000],USD[1.20343653000000000],USDT[0.00000002668699 2] |
| 01806450 | ATLAS[5145.0459624700000000],BNB[0.00017143000000000],BTC[0.00000003805650 7],EUR[0.10869587423538 67],MATIC[0.41377785259974 76],SOL[0.01555338532034 46],USD[0.03553092841873 16] |
| 01806457 | BTC[0.00000207300540 0],EUR[0.00842729000000000],FTT[0.00000000079775728],USD[0.66819623195983 44] |
| 01806458 | TRX[0.00000100000000000],USD[0.00000032609518],USDT[0.00000008096740] |
| 01806461 | BAO[1.00000000000000000],EUR[0.00000000000000221],SHIB[105.28695459000000000] |
| 01806462 | TRX[0.00000100000000000] |
| 01806463 | USD[0.00916692698750000] |
| 01806464 | BTC[0.00004257000000000],FTM[8277.76746162734176 00],FTT[25.09469900000000000],NFT[343589007786685658][1],NFT[388395921750876753][1],USD[0.98054593404850 48],USDT[0.00575841000000000] |
| 01806465 | USD[0.47168475600000000] |
| 01806468 | ATLAS[9.76300000000000000],TRX[0.00000200000000000],USD[0.01754392146779 22],USDT[0.00000000362256 88] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01806471 | USD[0.00000001512784550],USDT[0.000000064958468] |
| 01806472 | ATOM[0.0000000090934814],BIT[0.0000000586348541,C98[0.00000009168654571,DYDX[0.0000000608895171,FTM[0.000000086382477],FTT[0.000000082506611],QI[714.17532477932666233],SHIB[0.00000070399137],USD[0.0053679186500000] |
| 01806473 | MER[0.981950000000000000],STEP[0.0897590000000000],USD[0.000000000971992],USDT[0.000000000596312] |
| 01806474 | USD[0.000000009576321630],USDT[0.000000010111390] |
| 01806475 | AXS[0.0012308200000000] |
| 01806476 | USDT[0.0000038424793572] |
| 01806481 | TRX[0.00002200000000000],USDT[99.00000000000000000] |
| 01806483 | BTC[0.0000000003941390],ETH[1.8694012817400000],ETHW[1.8694012817400000],USD[0.1038176206841634],USDT[1485.5555171851524444] |
| 01806484 | TRX[0.00001000000000000],USD[0.0000000913878751],USDT[0.0000000081282912] |
| 01806485 | TRX[0.00001000000000000],USD[260.6409566260000000] |
| 01806486 | USD[20.0000000000000000000] |
| 01806489 | CEL[0.3000000031000000],ETH[0.00000001000000000],FTT[25.1955000000000000],IMX[505.8983982310230500],MATIC[250.0000000000000000],USD[0.2960565580000000] |
| 01806490 | BNB[0.0000000050860080],BTC[0.000000746945664000],CRO[0.00000002538368],ETH[0.00000004100000],FTM[0.00000007760000],FXS[0.06675000000000000],LUNA2[0.0037922053770000],LUNA2_LOCKED[0.0088484792140000],RAY[49.195607079714500],SHIB[0.00000005000000000],SOL[0.0004557250000000],USD[17.3733050235904005000000000000] |
| 01806491 | TRX[0.000003000000000000],USD[0.6534542970000000],USDT[0.000000097787470] |
| 01806492 | USD[20.0000000000000000000] |
| 01806494 | BTC[0.0000000080000000],ETH[1.6310000000000000],FTT[0.0477163733439007],TRX[0.000020000000000000],USD[1.1808763322622845] |
| 01806502 | TRX[0.00001000000000000],USD[0.00000008553114],USDT[0.000000104564353] |
| 01806503 | ATLAS[9.9660000000000000],DFL[9.9380000000000000],NFT (355441615335323245)[1],NFT (41291193479977017)[1],NFT (425697237684010657)[1],NFT (43072611427204222)[1],NFT (57474075549927076)[1],POLIS[0.0937600000000000],TRX[0.00001000000000],USD[0.0000000900031229],USDT[0.0000000025437602] |
| 01806504 | AR[284.4300000000000000],POLIS[79.9840000000000000],USD[82.3105118900000000],USDT[0.0000000324283858] |
| 01806508 | 1INCH[0.000000007041568],BTC[0.0416886950000000],ETH[0.0000000479973308],MATIC[87.7547171728182957],SOL[4.3994895270000000],USD[0.000000159257639],USDT[422.5838332887442190] |
| 01806510 | TRX[0.00001000000000000],USD[0.0000004978300],USDT[0.000000017813400] |
| 01806511 | BAO[3000107.1900000000000000],PAXG[0.0000001000000000],TRX[0.0002290000000000],USD[0.00000008287948],USDT[0.0000000635389933],XRP[0.00000000270310] |
| 01806513 | BNB[0.0000016000000000],EUR[0.0000001551558191],SOL[0.0000000282633881,USD[0.0000007365848390],USDT[0.0000001000000] |
| 01806514 | BNT[0.0000000032753357],BOBA[3.7000000000000000],ETH[0.000000020373315],ETHW[10.1714143520373315],USD[0.1715437586000000],USDT[0.0099650000000000] |
| 01806515 | AXS[10.000000000000000],FTT[79.1925800000000000],LTC[0.007399710000000],LUNA2[0.0461098730600000],LUNA2_LOCKED[0.1075897038000000],LUNC[10040.5219383000000000],MANA[251.0000000000000000],MNGO[3990.0000000000000000],USD[0.2709698860000000] |
| 01806522 | APE[0.0256349500000000],BNB[0.0082628000000000],BTC[0.0000458530591490],FTT[5.9970550000000000],USD[0.0000000935737658],USDT[0.0000000051607816] |
| 01806527 | USD[0.000000557912300] |
| 01806529 | ALTBULL[624.9600000000000000],ATOMBULL[15866.8260000000000000],DOGEBULL[7.3785240000000000],MATICBULL[286.7426400000000000],SOL[5.1811229100000000],SUSHIBULL[21508621.0400000000000000],THETABULL[33.5624600000000000],USD[0.0007668300000000],XRPBULL[84987.0000000000000000] |
| 01806531 | TRX[0.00001000000000000],USD[261.4845962960000000] |
| 01806534 | USD[20.0000006827250400] |
| 01806535 | ATLAS[1.3537102000000000],TRX[0.000001000000000],USD[0.0036097288000000] |
| 01806537 | BTC[0.0192653630000000],LINK[180.6470720000000000],SOL[26.5860093000000000],USD[1384.1340949811688411],USDT[0.0046406039896232],XRP[2.7138512700000000] |
| 01806540 | USDT[0.000000056357092] |
| 01806541 | USD[0.000000080763045],USDT[0.000000003794560] |
| 01806553 | ETH[0.0037437000000000],ETHW[0.0037437443621116],MER[0.9998000000000000],TRX[0.000001000000000],USD[0.000000007821456],USDT[0.0000000034903472] |
| 01806554 | ATLAS[339.9100000000000000],TRX[0.000001000000000],USD[0.2879308950000000],USDT[0.0000000020880630] |
| 01806556 | ETHW[42.1945424500000000],TRX[1.0000000000000000],UBXT[2.0000000000000000],USD[0.000005686640],USDT[0.0000002749966860] |
| 01806564 | SWEAT[71.0000000000000000],TRX[0.0007790000000000],USD[0.000000068529421],USDT[25.7441100070212297] |
| 01806565 | USDT[76.0000000000000000] |
| 01806566 | USD[-3404.1861704807417566],USDT[0.000000000304272],XRP[42899.3643737121193089] |
| 01806568 | TRX[0.00001000000000000],USD[0.000000008732866],USDT[0.000000006774880] |
| 01806570 | ETH[-0.0001772115951929],ETHW[-0.0001760975907838],USD[0.0009546498258698],USDT[0.3591691700000000] |
| 01806572 | TRX[0.00006000000000000],USD[260.6467213650000000] |
| 01806573 | TRX[0.0000040000000000] |
| 01806575 | ATLAS[7000.0000000000000000],AUD[0.004660119101037],BNB[0.00000000070290000],LTC[0.0000000085687494],TRX[0.000004000000000],USD[0.000000071395510],USDT[0.0000000204283713] |
| 01806578 | CRO[0.0000000135537021,DOGE[0.0000000012419992],FTT[0.0000000076501152],KIN[0.0000000333130791,LTC[0.000000016711635],SHIB[0.000000039295216],USD[0.0000000005399241],USDT[0.000000005198938] |
| 01806579 | DYDX[0.0971288000000000],FTT[167.5651850000000000],HT[0.0897568000000000],USD[0.4693098608670696],USDT[8.9502534417965071] |
| 01806580 | USD[-30.0382055026429471],USDT[46.1380252190746997] |
| 01806588 | 1INCH[138.1533467162071200],FTT[818.8077454000000000],HT[0.0873537768726600],PERP[0.1000000000000000],TRX[0.000016000000000],USD[0.5666273429191607],USDT[1139.0517585857750000],XLMBULL[408.7000000000000000] |
| 01806591 | ETH[0.0000613270427599],ETHW[0.0000613261764705],USD[0.0020841970964469],USDT[0.0000000082377965] |
| 01806595 | USD[45.0000000000000000] |
| 01806597 | EOSBULL[18196.3600000000000000],USD[-0.1252716050000000],USDT[0.0232204750000000],XRP[1.1172100000000000],XRPBULL[156668.8400000000000000] |
| 01806598 | NFT (517638098875639743)[1],SRM[1.8543817900000000],SRM_LOCKED[16.1456182100000000] |
| 01806602 | TRX[0.00001000000000000],USD[0.0000000026735326] |
| 01806603 | CEL[0.0615210000000000],SOL[0.0008358900000000],TRX[0.000001000000000],USD[1.0927236857479068],USDT[0.0067090145322193] |
| 01806607 | ATLAS[0.0815000000000000],FTT[0.0693800000000000],POLIS[0.0012700000000000],USD[0.4878232440625000],USDT[0.0387255750500000] |
| 01806608 | POLIS[0.0976400000000000],TRX[0.000004000000000],USD[0.0011975315500000] |
| 01806609 | ATLAS[12.6803303500000000],TRX[0.000001000000000],USD[0.0000000106128362],USDT[0.0000000034505022] |
| 01806610 | FTT[0.0999200000000000],USD[0.0000000239755932],USDT[0.0000000050820300] |
| 01806611 | ATLAS[0.0000000083850670],MEDIA[0.0000000078956824],USD[0.1845035903189150],USDT[0.9718449218395645],XRP[0.00001678600000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01806615 | GENE[0.025000000000000],LUNA2[0.000000116876023],LUNA2_LOCKED[0.000000027271 0720],LUNC[0.002545000000000],NFT (338621202293525860)[1],NFT (490563238741295800)[1],NFT (536258046638078381)[1],SHIB[180473090.000000000000000],SOL[0.009300280000000],TRX[0.686615000000000],USD[13.750632773894525],USDT[160.345782740300000] |
| 01806617 | BTC[0.000000070000000],ETH[0.000906030000000],LUNA2[0.000000232994303],LUNA2_LOCKED[0.000000054365373],LUNC[0.005073500000000],TRX[0.001058000000000],USD[0.000000148962462],USDT[0.000000074515974] |
| 01806620 | BNB[0.001432800000000],ETH[0.000013250000000],ETHW[0.000013250000000],OXY[274.880800000000000],RAY[15.996800000000000],THETABULL[0.784722620000000],USD[0.175552934000000],USDT[61.695160704498904] |
| 01806626 | ATLAS[200.000000000000000],POLIS[40.000000000000000],USD[0.905938650335750] |
| 01806627 | USD[0.000000093328024],USDT[0.000000082187169] |
| 01806628 | ATLAS[1000.000000000000000],BNB[0.001565738449380],ENS[1.489706000000000],IMX[8.100000000000000],NFT (291774281104384510)[1],NFT (337433774514885562)[1],NFT (356658435927707643)[1],NFT (430039586698196055)[1],NFT (462359424733015890)[1],NFT (498054760782136799)[1],POLIS[9.997780000000000],USD[0.000022797830697],USDT[0.000000002987921 6] |
| 01806629 | TRX[0.000001000000000],USD[0.000000414009295],USDT[0.000000077407612] |
| 01806630 | TRX[0.000001000000000],USD[261.484596296000000] |
| 01806635 | CEL[0.015600000000000],USD[0.643811565000000] |
| 01806637 | USD[0.098520007146310],USDT[0.000000071529558] |
| 01806639 | USD[0.000000050000000] |
| 01806640 | TRX[0.000001000000000],USD[12.874038661535970000000000],USDT[0.916230014025724 5] |
| 01806643 | TRX[0.000001000000000],USD[0.000801246000000],USDT[0.000044978524974] |
| 01806646 | BAO[1.000000000000000],DENT[1.000000000000000],UBXT[2.000000000000000],USDT[0.000000635443784 4] |
| 01806651 | BTC[0.000000081030646],ETH[0.000000050000000],SOL[0.000000087162671],USD[0.000000120076682] |
| 01806652 | TRX[0.000001000000000],USD[0.000000019668760],USDT[0.000000024232276] |
| 01806655 | APE[0.000000074484728],ATLAS[0.000000031600454],C98[0.000000034584080],CTX[0.000000002071371],DYDX[0.000000092600089],FTT[0.000000033673141],FXS[0.000000081907125],GENE[0.000000006975870],GMT[0.000000039953992],LUNA2[0.000000009000000],LUNA2_LOCKED[15.983867800000000],USD[0.00000180 85404491],USDT[0.404746826573050 4] |
| 01806660 | USD[4.456094169500000],USDT[0.000000081540816] |
| 01806661 | BTC[0.003168300000000],EUR[0.000000012444186 7],USD[0.000000008027313],USDT[0.0061871900000000] |
| 01806668 | TRX[0.000001000000000],USD[260.638994570000000] |
| 01806669 | AVAX[0.000000096264930],CHF[0.000000091402615],ETH[1.457939147543297 1],ETHW[1.457939147543297 1],FTM[0.000000003000000],KIN[0.000000018235229],USD[0.000000303510485],USDT[0.000000072724152] |
| 01806670 | USD[61182.054934451303090 0] |
| 01806674 | ETHBULL[0.126373120000000 0],POLIS[112.000000000000000],USD[0.399043780750000 0],USDT[0.335145725282899 0] |
| 01806675 | TRX[0.001554000000000],USDT[0.153600690000000] |
| 01806677 | NFT (375570086966102406)[1],USD[220.000000010000000] |
| 01806678 | TRX[0.000001000000000] |
| 01806679 | TRX[0.000001000000000],USD[0.000000088036582],USDT[0.000000091067914] |
| 01806681 | AAVE[-0.000000005270976 0],ATOM[0.000000088855437],AVAX[0.000000069569426],BCH[0.000000020843126],BNB[0.000000041414572],BTC[-0.000000039472709],DAB[0.000000088855205],DOGE[0.000000058667888],DOT[0.000000016354345],ETHW[0.000000009342604 4],FTM[0.000000061093480],FTT[750.000000000000000],LINK[0.000000055146026],LUNA2[21.117332750000000 0],LUNA2_LOCKED[49.273776410000000 0],LUNC[0.000000001 1756104],MATIC[0.000000005446184 5],NFT (348020442507535947)[1],NFT (496490209789445976)[1],NFT (569499607858651281)[1],SOL[0.000000002781920],SRM_LOCKED[85.204110830000000 0],STSOL[0.000000005786065 4],SUSHI[0.000000004948043 7],USD[-178.436317866672262 8],USDT[0.000000114178887],USTC[- 0.000000004006797 1],WBTC[0.000000005000000 0] |
| 01806686 | TRX[0.000840000000000],USD[-199.839342799824311],USDT[220.368271054067893 1] |
| 01806687 | ETH[0.001000000000000],ETHW[0.001000000000000],POLIS[35.993160000000000],USD[0.284390500000000],USDT[0.000000013258795] |
| 01806689 | APT[0.800000000000000],LTC[0.001054400000000],NEAR[7.900000000000000],NFT (522440881912560095)[1],NFT (531072049562148979)[1],RSR[1.000000000000000],TRX[0.527905000000000],UBXT[1.000000000000000],USD[0.000000025690264],USDT[6.916617552362136 1] |
| 01806692 | APT[0.000000045504559],NFT (356437155027193054)[1],NFT (418532412364335149)[1],NFT (523238283402971134)[1],NFT (561099190872096538)[1],SOL[0.000000018695844],USD[0.001488785213308 7],USDT[0.000000007783876] |
| 01806693 | FTM[0.000000008065600],FTT[5.906231010000000],RAMP[214.747449260282000],USD[0.000000159671284],USDT[0.000000241701354 0] |
| 01806698 | BNB[0.001405600000000],USDT[0.164765080000000] |
| 01806701 | AGLD[93.813603900000000],ATLAS[1169.966000000000000],USD[40.826651304698484 0],YFI[0.016997200000000 0] |
| 01806704 | USDT[0.000000034433004] |
| 01806705 | USD[0.000000081894710],USDT[0.000000001 0420692] |
| 01806709 | AKRO[1.000000000000000],ATLAS[11727.057353660000000],KIN[2.000000000000000],TRX[2.000000000000000],UBXT[1.000000000000000],USD[0.003780002779396 0],USDT[0.000000000441 05060] |
| 01806713 | BTC[0.002792543625834 34],SOL[0.000000005062917],USD[1.447513469079008 3] |
| 01806715 | BNB[0.000000086950928],DYDX[18.000000000000000],FTT[0.035980989861 9612],TRX[0.000000023897551],USD[0.000000069618657],USDT[0.000000062500000] |
| 01806719 | FTT[0.007537880000000],TRX[0.000001000000000],USD[-0.003787705359806 67],USDT[0.000000090000000] |
| 01806720 | BTC[0.000033376599512],EUR[1000.000000000000000],USD[-354.071098147122174 4] |
| 01806722 | TRX[0.000004000000000],USD[261.484596296000000] |
| 01806723 | LUNA2[8.519269408000000],LUNA2_LOCKED[19.878295290000000 0],LUNC[1855088.850000000000000],TRX[0.000001000000000],USD[0.000003920910652 3],USDT[0.0027770020742946] |
| 01806724 | TRX[0.000001000000000],USD[0.000000034832725],USDT[0.000000006801788] |
| 01806727 | TRX[0.000001000000000] |
| 01806730 | AKRO[2.000000000000000],BAO[7.000000000000000],BTC[20.000000000600000],CRO[14.196497420000000],DOGE[0.013050080000000],FTT[0.220715043947000],KIN[10.000000000000000],MANA[10.684909050000000],RSR[1.000000000000000],SAND[14.889692450000000],SHIB[2477245.644924440000000],SOL[1.069745913 3 13076],TRX[3.000000000000000],UBXT[3.000000000000000],USD[0.000000465410402] |
| 01806734 | ATLAS[0.062600000000000],BAO[8000.000000000000000],BNB[0.000000000100000],TRX[0.000017000000000],USD[0.086453669802166 2],USDT[0.000000004262779] |
| 01806735 | POLIS[1503.214192000000000],USD[2.024387533246320 0],USDT[0.000000095703512] |
| 01806738 | BNB[0.000000098674764],DOGE[0.000000001719520],HT[0.000000024042200],NFT (444667125336856255)[1],NFT (541925228832299002)[1],SOL[0.000000089562736],USD[0.000001847890829],USDT[0.000000019789608] |
| 01806741 | ETH[0.000000000000000],SOL[0.009465410000000],USD[0.256057504364858 5] |
| 01806743 | BTC[0.000012000000000],CEL[1.070795690000000],DOGE[34.469466960000000],USDT[0.967949484329383 9] |
| 01806744 | TRX[0.000001000000000] |
| 01806747 | C98[48.987460000000000],POLIS[50.482045000000000],TRX[0.000001000000000],USD[0.002663750425500 0] |
| 01806752 | USD[20.000000000000000] |
| 01806755 | TRX[0.000001000000000],USD[0.000000119381485],USDT[0.000000050295208] |
| 01806757 | ATLAS[0.744034780000000],POLIS[0.018840350000000],USD[0.009703494505325 5],USDT[0.000000000889256] |
| 01806758 | DOGE[3.000000000000000],TRX[0.000000011000000],USD[0.411299172800000 0],XRP[0.000000008374740] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01806759 | ETH[0.0000000010404767],NFT (2885242444341728003{1],NFT (389244409313090350]{1],NFT (4236571344454958669{1],SOL[0.000000064803157].TRX[0.000054000000000],USD[0.000000017348067],USDT[0.000000013712265] |
| 01806761 | TRX[0.00000100000000000],USD[261.4845962960000000] |
| 01806762 | ETH[0.00040422000000000],ETHW[0.00040422000000000],TRX[0.000001000000000],USDT[0.0000140345351024] |
| 01806766 | USD[361.0496036500000000] |
| 01806767 | BOBA[22009.9095300000000000],POLIS[20047.6000000000000000],SOL[0.3300000000000000],SRM[12.8845047000000000],SRM_LOCKED[61.6354953000000000],TRX[0.9363650000000000],USD[0.0690901379250000],XRP[0.7448640000000000] |
| 01806768 | USD[25.0000000000000000] |
| 01806771 | TRX[0.00000100000000000],USD[0.0000000291104335],USDT[0.0000000002784912] |
| 01806775 | ETH[0.0009017700000000],ETHW[0.0009017700000000],FTM[1.8964500000000000],SGD[0.0000000067108331],SOL[0.0081000000000000],USD[243.6926037196421806],USDT[0.000000037836040] |
| 01806776 | LUNA2[0.8689818201000000],LUNA2_LOCKED[0.0276242470000000],LUNC[189222.6208698000000000],USD[180.6293023440250000000000000000] |
| 01806777 | SOL[0.0213834100000000],USD[0.00000005018771],USDT[0.0000000070500000] |
| 01806778 | BTC[0.0242326300000000],ETH[1.2416041900000000],ETHW[0.1170000080259156],NFT (349289004854609188){1],SOL[2.9700000000000000],USD[2.3032798309312904],USDT[3.1033861246389860] |
| 01806780 | SUSHI[0.4978150000000000] |
| 01806782 | USD[31.7267619835287262],USDT[9.9752155102867164] |
| 01806786 | OXY[0.0000000039050000],SUSHI[0.0000000065000000],USDT[0.0000064452987974] |
| 01806789 | POLIS[269.5924000000000000],USD[7.9318866981737861000000000] |
| 01806793 | GBP[0.0000001904634004],USD[0.0000661884087054] |
| 01806795 | ETH[0.0000002000000000],NFT (36957760858923309){1],USD[22.0064626088000000],USDT[0.8894963120000000] |
| 01806797 | ATLAS[500.0000000000000000],FTT[0.0480771046463310],USD[12.4797469744000000] |
| 01806798 | MATIC[5.2264000000000000],FTM[0.8677000000000000],FTT[580.2102454100000000],MNGO[9.5878000000000000],SRM[7.7285630800000000],SRM_LOCKED[102.5514369200000000],TRX[26.0012630000000000],USD[0.0000000119349895],USDT[167.2222132022427269] |
| 01806801 | USD[30.0000000000000000] |
| 01806802 | CRV[0.0008900000000000],FTT[130.0193367854067000],GMT[0.0096200000000000],LUNA2[1.3666072780000000],LUNA2_LOCKED[3.1853712530000000],LUNC[3.6737837500000000],MTL[0.0287066200000000],NFT (563763291796348057){1],RAY[0.0260081900000000],SRM[0.8791936500000000],USD[300.1975116562928759],USDT[11.3382396029269126] |
| 01806804 | BIT[0.0948300000000000],DFL[9.6680000000000000],GODS[0.0316000000000000],MER[0.2000000000000000],USD[0.2349544693000000],USDT[0.0546308993000000] |
| 01806807 | DOGE[190.9618000000000000],USD[0.1714133724000000],USDT[0.0088000000000000] |
| 01806812 | TRX[0.0000020000000000],USD[0.000000051978197],USDT[0.0000000058242752] |
| 01806815 | USD[1.3645906438000000],USDT[0.0082373500000000] |
| 01806819 | FTT[54.8951870000000000],STARS[957.0000000000000000],USD[0.0099838413250000],USDT[1.6298230695000000] |
| 01806823 | STETH[0.0000582768127455],USD[0.0057248446457654] |
| 01806824 | POLIS[34.4000000000000000],TRX[0.0000010000000000],USD[0.000000107975909],USDT[3.4969985028594208] |
| 01806830 | BTC[0.0054859640000000],ETH[0.0160000000000000],ETHW[0.0160000000000000],LUNA2[0.00479987644410000],LUNA2_LOCKED[0.0111997117000000],LUNC[1045.1832006000000000],USD[-24.1371032686979114],USDT[0.0096048054444557],XRP[30.7500000000000000] |
| 01806832 | TRX[0.0000010000000000],USD[0.0040172042000000] |
| 01806836 | TRX[0.0000020000000000],USD[0.4927606522000000],USDT[0.0090150000000000] |
| 01806837 | SOL[0.000000006654747],USD[-0.0011502476871235],XRP[0.0495343800000000] |
| 01806839 | ATLAS[9.8917000000000000],BOBA[0.0978910000000000],USD[0.0046053306497760],USDT[0.0000000043184790] |
| 01806840 | TRX[0.4600010000000000],USD[0.0068410080000000],USDT[0.0000000025000000] |
| 01806842 | TRX[0.0000020000000000],USD[0.000000162760642],USDT[0.0000010006366] |
| 01806843 | 1INCH[0.0000000000000000],USD[0.0666101063564077] |
| 01806849 | FTT[2.8850100000000000],POLIS[0.0076506355197504],SKL[0.0000000039318160],SUSHI[0.0000000077503000],TRX[0.0000020000000000],USD[5.9592126219720619],USDT[20.0000000029124500] |
| 01806850 | TRX[0.0000010000000000] |
| 01806851 | USD[0.0000000017183863] |
| 01806856 | SOL[0.0037651600000000],TRX[0.0000010000000000],USD[0.0000000110576922],USDT[0.1643660961804988] |
| 01806857 | TRX[0.0000010000000000],USD[0.0000000113839593],USDT[0.0000000037751540] |
| 01806860 | ATLAS[756.5831945100000000],DENT[1.0000000000000000],DYDX[5.3971267200000000],FTT[5.2249391600000000],KIN[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000039299650] |
| 01806862 | USD[0.9496570000000000],USDT[0.4224730375000000] |
| 01806865 | GBP[0.0000001084608466],USD[0.0000000157859294],USDT[0.00000005503579969] |
| 01806866 | LUNA[0.0070268253060000],LUNA2_LOCKED[0.0163959257100000],LUNC[0.0016688000000000],USD[-0.3093444050625837],USDT[0.0647700291500000],USTC[0.9946800000000000] |
| 01806868 | REAL[1.9000000000000000],SOL[1.1189032230718700],TRX[0.0000010000000000],USD[0.3192179982500000],USDT[0.0000000097510363] |
| 01806869 | AURY[0.0000001000000000],USD[0.0001701023058702],USD[-0.0001580469672232] |
| 01806871 | ATLAS[11000.0000000000000000],POLIS[10.0000000000000000],USD[2.5866109853971200] |
| 01806872 | AURY[0.1373124900000000],USD[0.0000000460011661],USDT[0.0000000023918932] |
| 01806873 | TRX[0.0000010000000000],USD[0.0012624098623816],USDT[0.0000000027379976] |
| 01806874 | AAVE[0.5900000000000000],COMP[0.4786000000000000],USD[0.4778055150000000],USDT[3.8179945834000000],XRP[191.4467660000000000] |
| 01806875 | USD[25.0000000000000000] |
| 01806876 | USD[0.0000000696057685] |
| 01806877 | BTC[0.0000853512952250],ETH[0.3308873200000000],ETHW[0.3308873200000000],TRX[0.0000010000000000],USD[1.8055706655894720],USDT[0.0000000020891072] |
| 01806878 | BTC[0.0036098112078440],FTT[0.0996200000000000],RUNE[0.0000000439247001],SOL[0.0000007000000],TRX[0.3635290595501300],USD[0.0000000067062329],USDC[53.3691509100000000],USDT[0.0000000030729870] |
| 01806884 | APT[2.0000000000000000],USDT[3.1849405500000000] |
| 01806893 | USD[0.0000000117486748],USDT[0.9202826200000000],XRPBEAR[4999050.0000000000000000],XTZBEAR[49990.5000000000000000] |
| 01806894 | BNB[0.0035000000000000],USD[0.0000000074496016] |
| 01806896 | USD[0.0000000073948744] |
| 01806897 | BTC[0.0019996400000000],EUR[3.5400000000000000] |
| 01806899 | ATLAS[2.3850338810682618],BNB[0.0000000085606593],DENT[10.2405570946170328],SOL[0.0000000100000000],TRX[0.0015540000000000],USD[0.0377036149778080],USDT[0.0106432110778630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01806901 | KIN[1.000000000000000],USD[0.000000011633367.4],WAXL[45.084978111000000000] |
| 01806904 | BICO[0.000000064772526],BNB[0.000000058592778],DYDX[0.000000003085581.3],FRONT[0.9545900000000000],FTM[0.9984800000000000],FTT[0.0000000011121815],USD[0.000000094041082],USDT[0.5453218501253308] |
| 01806906 | TRX[0.000001000000000],USD[261.48459629600000000] |
| 01806907 | BNB[0.140000000000000000],BTC[0.033100000000000000],CRV[1362.5479680000000000],FTT[168.4857720400000000],HUM[14298.013260850000000000],LTC[10.654603823588340000],LUNA2_LOCKED[214.310978000000000000],MOB[479.000000000000000],RAY[1408.325115300000000000],SOL[21.088357887000000000],SRM[807.842593000000000000],TRX[0.000004000000000],USD[258.876879486305400000],USDT[0.000000007896252.5],XRP[2048.201514200000000000] |
| 01806908 | ATLAS[40470.000000000000000],SLRS[598.951170000000000000],USD[-0.1195992863576370],USDT[0.1569404021509568] |
| 01806911 | USD[0.000000085266380],USDT[0.000000080963920] |
| 01806912 | TRX[0.000001000000000] |
| 01806914 | TRX[0.000780000000000],USDT[0.000000866844526.30] |
| 01806917 | BAO[1.000000000000000],EUR[0.0767192729260992],FTT[11.0535871100000000],UBXT[1.0000000000000000] |
| 01806918 | ATLAS[49549.234000000000000],POLIS[818.189800000000000],TRX[0.0010710000000000],USD[0.0046382813885943],USDT[0.0000721921438209] |
| 01806919 | ATLAS[1000.000000000000000],LTC[0.260000000000000],SOL[0.0031185000000000],USD[0.5539849400000000] |
| 01806920 | TRX[0.000080000000000],USD[0.000000009898120],USDT[0.000000007280844] |
| 01806923 | BEAR[210.710267410000000],ETHBEAR[837800.122000000000000],FTT[0.0000000018508900],SUN[0.0007402000000000],USD[885.168616551597408.6],USDT[0.0027096016031038] |
| 01806926 | USD[0.0022637891052696],USDT[0.0000000030541737] |
| 01806927 | AURY[8.854527240000000],POLIS[17.993160000000000],USD[0.8596422793297500] |
| 01806930 | TRX[0.000004000000000],USDT[0.0000018399116872] |
| 01806932 | FTT[2.699487000000000],USD[4.657783871000000],USDT[1.4925680879400000] |
| 01806933 | USD[0.0042240206000000],USDT[0.0000000013246790] |
| 01806934 | USD[0.0000000057131710],USDT[0.0000000004888707] |
| 01806936 | TRX[0.000001000000000],USD[260.640958327100000] |
| 01806937 | USD[-0.2386058462457800],USDT[0.480000107125585] |
| 01806938 | TRX[0.000004000000000],USD[0.000000072485022],USDT[0.0000000064576064] |
| 01806942 | REEF[6.704000000000000],SHIB[50000.000000000000000],TLM[0.000000008832904],TRX[0.9916000000000000],USD[2.0694464338157752],USDT[0.0062365273153385] |
| 01806946 | FTT[0.099160000000000],POLIS[28.671840000000000],SOL[2.343941840000000000],USD[0.1640654028330145],USDT[0.000000001600168] |
| 01806947 | TRX[0.000001000000000] |
| 01806952 | BOBA[0.035060000000000],NFT[381921984877960834][1],NFT[543604443190645497][1],RNDR[0.0174260000000000],SOL[0.0044217600000000],USD[4.2053255483707836],XRP[0.3430000000000000] |
| 01806957 | SOL[9.000000000000000],TRX[0.000024000000000],USD[0.000000006271991.8],USDT[0.0000000004857878] |
| 01806959 | ATLAS[8000.000000000000000],USD[0.0000001575412962],USDT[0.0000000014507259] |
| 01806961 | ATLAS[0.259290360000000],TRX[0.000001000000000],USD[0.0038802049050000] |
| 01806965 | USD[24767.7304228907454743] |
| 01806967 | ETH[0.001309400000000],USD[1.6199866780388732] |
| 01806969 | USD[0.0001235793420200] |
| 01806972 | SLRS[0.877800000000000],USD[0.0000001392258.46],USDT[0.0000000009891689] |
| 01806975 | USD[5.00000000000000] |
| 01806976 | TRX[0.000001000000000],USD[0.000000091367164],USDT[0.000000058570996] |
| 01806979 | TRX[0.000001000000000] |
| 01806981 | TRX[0.000020000000000],USD[0.000000044336317],USDT[0.000000058050330] |
| 01806983 | TRX[0.000001000000000],USD[260.648586735000000] |
| 01806985 | BAO[1.000000000000000],ETH[0.0066596400000000],ETHW[0.0065775000000000],KIN[5.000000000000000],SHIB[913700.317800050000000],SOL[0.1441717800000000],USD[6.4926966035068141] |
| 01806986 | USD[20.000000000000000] |
| 01806988 | FTT[0.000000080000000],TRX[0.000001000000000],USD[0.0049885057250010],USDT[0.000000099429400] |
| 01806991 | ATLAS[28276.010000000000000],FIDA[0.939960000000000],FTT[217.674060000000000],POLIS[169.897587000000000],TRX[0.000002000000000],USD[1.2333939348750000],USDT[5.0723624961920869] |
| 01806995 | TRX[0.000001000000000],USD[0.0000000035573210],USDT[0.0000000052163566] |
| 01806996 | TRX[0.000001000000000],USD[0.000000035026896],USDT[0.8273000094188608] |
| 01806997 | USD[0.0000000016171996] |
| 01806999 | NFT[319888529426330959][1],NFT[446897473773824630][1],NFT[530545065437657514][1],TRX[0.000002000000000],USD[19.8454858183211787] |
| 01807001 | BAO[0.000000070000000],USD[0.0814805060500000] |
| 01807005 | TRX[0.000001000000000],USD[0.0000000071177073],USDT[0.0000000078458229] |
| 01807006 | TRX[0.000001000000000],USD[0.000000158289492],USDT[0.000000026509088] |
| 01807011 | ATLAS[0.000000021548985],BNB[0.000000009291680],ETH[0.000000032182992],FTT[0.0186827809889384],USD[0.0000000135731691],USDT[0.0000000113805558] |
| 01807015 | TRX[0.675201000000000],USD[4.255395379600000],USDT[0.0030340900000000] |
| 01807017 | TRX[0.000070000000000],USD[261.4826199779000000] |
| 01807019 | SOL[0.019722000000000],STARS[6.998600000000000],USD[2.9427541350423504],USDT[0.000000050000000] |
| 01807020 | ATLAS[3908.660000000000000],HT[0.094320000000000],STEP[571.441460000000000],USD[4.5393833200000000],USDT[0.000000073822684] |
| 01807029 | ATLAS[1049.792000000000000],SOL[0.060000000000000],TRX[0.000003000000000],USD[0.5346360282500000],USDT[0.6757521025000000] |
| 01807030 | ATLAS[0.000000000639365],AXS[0.000000096225366],BNB[0.000000056870100],ETH[0.000000038624766],EUR[0.000000365177938],GENE[0.000000014278808],IMX[0.000000098496634],KIN[1.000000000000000],MATIC[0.000000089028839],SOL[0.000000035500000],USD[0.000000270476531] |
| 01807031 | DFL[180.000000000000000],HT[0.099300000000000],POLIS[200.000000000000000],USD[0.6287012500000000],USDT[0.000000044132164] |
| 01807032 | USD[0.1813922825500000] |
| 01807033 | ATLAS[2060.000000000000000],CHZ[320.000000000000000],USD[1.7269345356000000],USDT[0.0000000017633304] |
| 01807036 | SWEAT[3799.980000000000000],TRX[0.000014000000000],USD[0.2197840110000000],USDT[0.0023910018428464] |
| 01807037 | ATLAS[8.854000000000000],POLIS[0.090000000000000],TRX[0.000001000000000],USD[0.0038314009000000],USDT[0.000000007592990] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01807039 | TRX[0.000001000000000],USD[0.011360419847661 4],USDT[0.000000008761 2377] |
| 01807040 | USD[0.0581000267740948] |
| 01807046 | USD[0.000000000000000],USD[0.00000000304 0495 16],USDT[0.00000000416384 16] |
| 01807047 | USD[0.2979854022625000],USDT[0.000000006825049] |
| 01807048 | ATLAS[5997.800000000000000],AURY[279.00000000000000],BNB[0.000838410000000],ETH[1.004000000000000],ETHW[2.204000000000000],EUR[1.585602260000000],POLIS[59.976000000000000],USD[0.0055428663000000],USDT[80.432290100000000] |
| 01807050 | ADABULL[0.021448394500000],APE[3.000000000000000],BNB[0.082347000000000],BTC[0.070199815700000],DOGE[125.000000000000000],DYDX[2.000000000000000],ETH[0.273986835000000],ETHW[8.363989663500000],FTT[89.595578700000000],GAL[4.000000000000000],LTC[0.006639020000000],LUNA[1.371687800000000],USD[0.0000000000000],LUNA2_LOCKED[3.200648660000000],LUNC[1710 10.000000000000000],POLIS[59.988100000000000],SOL[16.400350743000000],TONCOIN[392.678321814879 1200],TRX[0.445120000000000],USD[1.7840731790974500000000000],USDT[3.446315939827956 0],USTC[83.0000000000000000] |
| 01807054 | ATLAS[0.000000004000000],BTC[0.0007522511 62346],ETH[0.000504900000000],ETHW[0.000504900000000],FTT[3.120224090000000],LTC[0.027416880000000],LUNA2[0.349684471000000],LUNA2_LOCKED[0.815930432400000],LUNC[76144.529790000000000],RAY[4.603038460000000],SOL[2.062847527000000],USD[-0.520821093614899200000000000] |
| 01807056 | USD[0.0000000041158700] |
| 01807064 | POLIS[0.020885040000000],USD[0.000000017661 5992],USDT[0.000000039842448] |
| 01807071 | ATLAS[3.384400000000000],TRX[0.00017000000 0000],USD[0.0090110512850000] |
| 01807072 | USD[0.4513492686789762],USDT[2.000000000000000] |
| 01807073 | TRX[0.000001000000000],USD[261.4845962960000000] |
| 01807076 | FTT[0.000000006280460 0],SOL[0.000000033971200],USD[0.000001882477674 3],XRP[0.000000004390314 0] |
| 01807077 | USD[0.0051065537000000] |
| 01807079 | XRPBULL[37751.816408150000000 0] |
| 01807080 | ATLAS[1999.815700000000000],FTT[2.6000000000 00000000],PEOPLE[309.255428000000000],SRM[16.390722400000000],SRM_LOCKED[0.319092940000000],TRX[0.000001000000000],USD[0.1352777554200883],USDT[0.000000022802843] |
| 01807081 | EUR[5.062039222500000],USD[0.000000033683936],USDT[1.488827840000000 0] |
| 01807083 | AXS[0.000000064471645],BNB[0.000000000205593],SOL[0.000000005000000],TRX[0.000001000000000],USD[0.000000054887040],USDT[0.000000076937474] |
| 01807084 | AURY[0.803200000000000],LUNA[0.801300000000000],USD[0.000000096337279],USDT[0.000000053240030] |
| 01807085 | LUNA2[0.000697720047000],LUNA2_LOCKED[0.001628013344000],LUNC[151.930000000000000],STEP[0.01664000000000000],USD[0.0005452804760000] |
| 01807086 | ATLAS[0.000000082400000],LTC[0.00710494000 0000],POLIS[16.660330629720000],USD[0.689490443 5230905],USDT[0.000000005748708] |
| 01807087 | TRX[0.000001000000000],USD[0.000000046273460],USDT[0.000000002874170] |
| 01807089 | ATLAS[1009.713100000000000],FTT[1.099791000000000],SRM[5.998860000000000],USD[5.631665000000000] |
| 01807092 | EDEN[0.066027800000000],FTM[4.749784266878120 0],FTT[0.599901800000000],POLIS[46.957878900000000],TRX[0.000018000000000],USD[0.000000054735267],USDT[0.000000039085070] |
| 01807093 | ATLAS[139.972000000000000],POLIS[4.699060000000000],USD[0.6727160000000000] |
| 01807095 | ATLAS[1551.684794450900423],KIN[2.0000000000 00000],POLIS[8.800560940932744 8],UBXT[2.000000000000000] |
| 01807099 | POLIS[150.780753000000000],USD[0.955302270914 5936],USDT[0.000000019607870 2] |
| 01807100 | USD[20.0000000000000000] |
| 01807101 | TRX[0.000007000000000] |
| 01807103 | TRX[0.000001000000000],USD[261.4845962960000000] |
| 01807104 | USD[1.2022454555727700],USDT[0.000000075902712] |
| 01807105 | ATLAS[0.000000081876000] |
| 01807112 | POLIS[10.997800000000000],TRX[0.000001000000000],USD[0.0963942700000000],USDT[0.000000009203892] |
| 01807113 | USD[0.0000003059326820] |
| 01807116 | ATLAS[0.000000083878487],NFT [294554887730803558][1],NFT [297866445390977136][1],NFT [337530591036664261][1],NFT [366451091954708870][1],NFT [377887951383981324][1],NFT [390104783779147762][1],NFT [407981581609801595][1],NFT [447046978585260661][1],NFT [517651339624284045][1],NFT [522598281001328254][1],NFT [526298124000412266][1],NFT [530122135569630263][1],NFT [553382592882112447][1],NFT [564907919224189972][1],TRX[0.000018000000000],USD[0.0000000073768400] |
| 01807117 | 1INCH[0.000000000285117 9],AKRO[11.000000000000000],ATLAS[5.421676520718048 0],AVAX[0.000000004984400],AXS[0.000000005044000],BAO[18.000000000000000],BICO[5.000000000000000],BIT[0.000000061838905],BOBA[1.038515580000000],CRO[0.006501391064004 9],DENT[11.000000000000000],DOGE[3.000000000000000],9627020],ETH[0.269223141095169 7],ETHW[0.269073081090166 97],EUR[0.000000000036669],FTM[0.002971780843763 5],HNT[0.010079753973844 6],HXRO[1.000000000000000],KIN[11.000000000000000],KNC[0.000000023272756],KSHIB[0.000000017005006],LINK[0.000000011733674],MANA[0.002601034161 2423],MATH[2.005200710000000],MATIC[0.172107553466 9804],MNGO[0.013960375464634 0],NFT [310057521250513691][1],NFT [393687877879231181][1],OMG[0.000092700000000],OXY[0.000000826042328],RAY[0.000414080000000],RSR[9.000000000000000],SAND[0.001729670481827 9],SECO[0.000000914000000],SHIB[1758.442031453087 8070],SLP[0.000000003220000],SOL[0.00125473565400 14],SRM[0.021551540000000],TOMO[0.018221370000000],TRU[1.000000000000000],TRX[13.064956200000000],UBXT[17.000000000000000],USD[0.110238099512732 2],USDT[0.000012781536517 2],XRP[0.003936531154000 0] |
| 01807123 | USD[0.1460997765000000] |
| 01807124 | AXS[0.000000004098260 0],BTC[0.000000008684986 8],ETH[0.000000016168000],ETHW[0.000097616168000],SOL[0.001065130000000],USD[-0.007346601282536 3],USDT[0.000000001329215 16] |
| 01807126 | ATLAS[5.675600027191475],FTM[0.348969240000000],POLIS[1.333099130000000],SHIB[12460.994846000000000],SLP[9.996200000000000],TRX[0.000001000000000],USD[0.000000452267640],USDT[0.000000008061778] |
| 01807136 | TRX[0.000001000000000],USD[0.0022953246200000],USDT[0.000000010234344] |
| 01807137 | USD[0.9232911075850000],USDT[0.00360600000000000] |
| 01807138 | TRX[0.000001000000000],USD[0.000000004518229 0],USDT[0.000000098176004] |
| 01807142 | USD[0.0000000061601100] |
| 01807144 | CEL[0.097100000000000],DOGE[0.006760000000000],ETHW[0.000301220000000],EUL[0.969600000000000],FXS[0.004300000000000],GST[0.092324000000000],IP3[9.483200000000000],LUNA[0.005101932124000],LUNA2_LOCKED[0.011904508290000],LUNC[0.004847625000000],MPLX[0.821400000000000],SRM[0.629040000000000],00000000],SWEAT[0.961680000000000],USD[337.989875026104700],USDT[0.008857644543107 8],USTC[0.722200000000000] |
| 01807145 | DOGE[3462.361769100000000],FTT[223.193988000000000],PRISM[7180.843189000000000],SOL[55.597753383000000],USD[0.0262954856331 00],USDT[0.045161890512760 4] |
| 01807147 | ATOM[0.000186395000000],AUDIO[1.000000000000000],BAO[20.000000000000000],BTC[0.049426013807 12652],DENT[6.000000000000000],DOGE[0.936083800000000],DOT[0.000396280000000],DYDX[0.000007420000000],ETH[0.000011771800000],ETHW[0.000303531600000],EUR[0.081225045651 8886],FTM[0.000000034930000],0],FTT[0.05849177736361 0],KIN[16.000000000000000],LUNA2[0.047910041940000],LUNA2_LOCKED[0.117900979000000],LUNC[0.000000001 054 6010],NEAR[0.000064660000000],PAXG[0.000000004541718],RSR[2.000000000000000],SHIB[4622413.564692750000000],SOL[4.000616556000000],SRM[0.000000002000000],TRX[4.000000000000000],UBXT[3.000000000000000],USD[0.000031692815485 9],USDT[0.000000015496617 6],USTC[6.781890000000000] |
| 01807148 | TRX[0.000001000000000],USD[260.648233097000000 0] |
| 01807153 | AUD[0.000016981145056],KIN[1.000000000000000],SOL[0.088336870000000] |
| 01807155 | CEL[1.799658000000000],RAY[0.017171600000000],STARS[0.998810000000000],TRX[0.000001000000000],USD[0.273261777510000 0],USDT[0.0041263400000000] |
| 01807156 | BTC[0.002083035606840],ETH[0.044428613126100],ETHW[0.000000007274710 0],USD[5.076972240549777 0] |
| 01807158 | ATLAS[9.600000000000000],LINK[0.099140000000000],LUNA2[0.000069350947000],LUNA2_LOCKED[0.002495152209000],LUNC[23.285342000000000],MATIC[309.938000000000000],USD[0.8486231520000000],USDT[0.0392856029879216],XRP[0.9488000000000000] |
| 01807162 | ATLAS[942.698839450000000 0],USD[0.000185372000000],USDT[-0.002273823281571 1] |
| 01807163 | ADABULL[0.000000000000000 0],BTC[0.000007674 633840],DOGEBEAR2021[0.000000008000000 0],ETHBULL[0.000000007062324 6],EUR[0.000000008731167 1],FTT[2.249082307407899],MATIC[4.327208068453816],MATICBULL[0.000000062251710],SOL[0.894734794912057 6],USD[71.089339747444 6753],USDT[0.000000085650491] |
| 01807164 | USD[0.000000004705965 6],USDT[0.000000067553275] |
| 01807166 | AAVE[0.128489528397600 0],BTC[0.005503152515280 0],EUR[-0.003034505898972 6],FTT[1.499715000000000],GRT[53.721843744470000],LINK[3.145550415173836 4],USD[6.350031398804511 3] |
| 01807167 | ATLAS[0.000000024013559],BNB[0.00000004000 0000],FTT[0.000000013013237],USD[-0.000000069017462],USDT[0.000000086608786] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01807170 | SOL[0.00000000054766000] |
| 01807172 | BTC[0.00001640000000000],USD[783.128935169231811],USDT[0.0000000074535972] |
| 01807175 | USDT[0.7292622218750000] |
| 01807176 | FTT[0.0000020100000000],USD[3.6502064364175629] |
| 01807177 | FTT[53.9897400000000000],TRX[0.0000020000000000],USD[0.0000001128701570],USDT[2.8253246818781472] |
| 01807179 | USD[200.01000000000000000] |
| 01807181 | TRX[0.0000010000000000],USD[260.6456713720000000] |
| 01807184 | DFL[40.0000000000000000],USD[1.9163921900000000],USDT[0.0000000099547610] |
| 01807187 | POLIS[33.5932600000000000],USD[2.6543910000000000] |
| 01807188 | USD[30.0000000000000000] |
| 01807189 | ETH[9.9982000000000000],USD[10414.5960416907402500000000000] |
| 01807190 | USD[0.3024000000000000] |
| 01807192 | USD[0.0036004699500000] |
| 01807193 | USDC[116.3692506000000000] |
| 01807194 | ADABULL[1.0000000025780004],ALTBULL[1.0000000018881120],ATOMBULL[10000.0000000060265900],BNB[0.0000000043204845],BTC[0.0005999460000000],BULL[0.0000000030000000],DOGEBULL[1.0000000000000000],DYDX[0.0000000040000000],ETH[0.0000000020000000],FTT[0.0000000032770593],LINKBULL[100.0000000000000000],SOL[0.0000000182121369],USDI[-0.0102105352105721],USDC[210.0193828000000000],USDT[0.0000000019343915],XRP[0.0000000000015427411] |
| 01807197 | USDT[0.0000028203239971] |
| 01807198 | AKRO[7.0000000000000000],ALCX[0.0000065600000000],ALPHA[1.0093309000000000],BAO[4.0000000000000000],DENT[1.0000000000000000],FRONT[1.0067597000000000],GENE[0.0002417500000000],HOLY[0.0002742000000000],KIN[2.0000000000000000],LRC[0.0036025400000000],MOB[0.0006484200000000],RSR[2.0000000000000000],TRX[1.0000100000000000],UBXT[3.0000000000000000],USDI[0.0024457148954657],USDT[0.0268123995300071] |
| 01807199 | USD[21.4786275560000000],USDT[0.0000000006450380] |
| 01807201 | USD[0.0000000086157313] |
| 01807202 | BCH[0.0002845400000000],FTT[0.0992800000000000],SOL[0.0097642000000000],USDT[0.0000000026400000] |
| 01807203 | BTC[0.0000000020302435],ETH[0.0000000100000000],FTT[0.0000000047072671],LTC[0.0000000046446684],SOL[-0.0000001000000000],USD[-0.0000128971853195] |
| 01807204 | ALICE[0.0856170000000000],ATLAS[28272.3895000000000000],C98[0.9454700000000000],FTM[0.4115700000000000],FTT[0.0829730000000000],HT[0.0963330000000000],LINA[6.9640000000000000],LTC[0.0088600000000000],MANA[0.9635200000000000],MATIC[9.8556000000000000],POLIS[230.0588500000000000],SOL[1.8469562000000000],SRM[34.9830811300000000],SRM_LOCKED[0.0003838100000000],TLM[0.4160300000000000],USD[0.0030809922325000],USDT[0.2600000000000000] |
| 01807205 | POLIS[0.0000000073388997],SOL[0.0009768200000000],TRX[0.0000080000000000],USD[0.0000000112623022],USDT[0.0000000018603468] |
| 01807207 | USD[0.0836241627500000] |
| 01807209 | EOSBULL[291021.4973590200000000],ETH[0.0000000010441700],USD[0.0000166147989940] |
| 01807217 | AGLD[0.0000000030662000],BNB[0.0000000087348565],CRV[0.0000000051227704],ETH[-0.0000000010654998],FTT[0.0000000046734993],PROM[0.0000000004289485],SOL[0.0000000088478480],USD[0.0539700791090946],USDT[0.0000000066524378] |
| 01807218 | TRX[0.0000010000000000],USD[261.4845962960000000] |
| 01807220 | SOL[9.0613975975476200],TRX[0.0000010000000000],TULIP[4.0000000000000000],USDT[0.0703511356457200] |
| 01807221 | USD[0.0883088765000000] |
| 01807222 | APT[0.0018060000000000],FTT[0.0845231700000000],TRX[0.0000010000000000],USD[0.0023456456257448],USDT[48.6147421654188608] |
| 01807224 | FTT[0.0074215753018044],USD[0.0000000132044525],USDT[0.0000000046594891] |
| 01807231 | APT[0.0032588120000000],AVAX[0.0000000600000000],ETH[0.0000000216456190],ETHW[300.0000000000000000],NFT (4673138816584079338)[1],USD[0.0003523758183810],USDT[0.0000000042549260] |
| 01807232 | TRX[0.0001890000000000],USD[-9.3046798748922895],USDT[10.3417557164124128] |
| 01807234 | TRX2.6678110000000000],USD[0.0363169809003080],USDT[0.0016979936086500] |
| 01807237 | ATLAS[0.0000000044000000],TRX[0.0000000043169430],USD[0.2005277527912997],USDT[0.0000000084883082] |
| 01807239 | BNB[0.0000000006228475],ETH[0.0000000014623908],GBP[0.0000000099906567],USD[0.2886615032908982],USDT[0.0000000164345459] |
| 01807242 | DOGEBULL[1.0520000000000000],TRX[0.0000010000000000],USD[0.1959386214000000] |
| 01807244 | MATIC[9.9400000000000000],STEP[0.0573800000000000],USD[0.0000000107803761],USDT[0.0000000080935560] |
| 01807245 | AKRO[2.0000000000000000],ATLAS[8239.4743302800000000],DENT[1.0000000000000000],KIN[10.0000000000000000],RSR[1.0000000000000000],TRX[2.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000004094145] |
| 01807246 | ATLAS[6036.3368000000000000],USD[1.1789706350000000],USDT[0.0000000036655544] |
| 01807247 | TRX[0.0000040000000000],USD[0.0000000082749536],USDT[0.0000000167631290] |
| 01807248 | 1INCH[532.9161279028310300],ATLAS[7.4977000000000000],BTC[0.2244000000000000],CONV[14157.3096000000000000],USD[74.2859528734105777],USDT[5.5303437835892557] |
| 01807249 | USD[0.0000000000324775],USDT[0.0000000181567638] |
| 01807251 | USD[0.0000004437387590],USDT[0.0000000079074316] |
| 01807254 | TRX[0.0000200000000000],USD[0.0026190850000000] |
| 01807259 | TRX[0.0000000000000000],POLIS[19.9981000000000000],USD[0.0000000098646000] |
| 01807262 | TRX[0.0000020000000000],USD[0.0000000034096054],USDT[0.0000003815488] |
| 01807266 | AGLD[0.0595110000000000],TRX[0.0000010000000000],USD[0.0000000070230160],USDT[-0.0000000454058952] |
| 01807268 | ATLAS[0.0000001690000],DOGE[99.9000000084000000],EUR[0.0013295082378842],POLIS[0.0000000036566265],SOL[0.0000000011060190],USD[0.0000000094654021],USDT[0.0000000038013696] |
| 01807270 | CEL[0.0240290000000000],ETHW[0.0007698200000000],EUL[0.9925900000000000],FTT[0.0928810000000000],IP3[8.9189000000000000],LUNA2[0.0004821889446000],LUNA2_LOCKED[0.0011251075370000],LUNC[0.0094999500000000],MPLX[0.3363300000000000],SWEAT[0.3942800000000000],TRX[1.5012600000000000],USD[2255.8981258052450000],USDT[114.8646326679800T],USTC[0.0682500000000000] |
| 01807274 | AKRO[2.0000000000000000],ALEPH[0.0000000047019804],BAO[26.0000000000000000],BTC[0.0022740800000000],ETH[0.0000222000000000],ETHW[0.0000222000000000],EUR[1861.2987974609050912],FTM[0.0000000001507695],FTT[0.0000526670352331],GRT[1.0000000000000000],KIN[24.0000000000000000],LINA[0.0000413314029000],LUNA2_LOCKED[0.0009643994010001],LUNC[9.0000000000000000],RSR[2.0000000000000000],STETH[0.0000000072985995],STG[0.0000000017482194],TRX[2.0000000000000000],UBXT[4.0000000000000000],USDT[529.2363699762603931],YFI[0.0000000096290513] |
| 01807277 | ATLAS[0.0000000028967300],TRX[0.0000010000000000],USD[0.0000010424823832] |
| 01807278 | KIN[1.0000000000000000],TRX[0.0007770000000000],UBXT[1.0000000000000000],USD[26.4621584700000000],USDT[0.2332822879539750] |
| 01807280 | ATLAS[25828.2728235100000000],FTT[0.0998290000000000],POLIS[66.9840578600000000],SOL[0.0064750000000000],USD[0.0050081684481166],USDT[0.0000000066045082] |
| 01807281 | CQT[0.9836000000000000],USD[0.0000002565180],USDT[0.0000000059050592] |
| 01807282 | SOL[0.0000000095900872],SRM[0.0755593000000000],SRM_LOCKED[0.3752215400000000],USD[0.0000002992062103],USDT[0.0000000085059200] |
| 01807284 | USD[0.0009189331445000],USDT[0.0000000027124982] |
| 01807286 | USDT[0.7993500000000000] |
| 01807289 | TRX[0.0000010000000000],USD[260.6482330970000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01807291 | NFT (356266844492617534)[1],NFT (407031925820608558)[1],USD[0.0000000065467895],USDT[0.000000027094304] |
| 01807292 | TRX[0.000001000000000],USD[0.000000087933784],USDT[0.000000068297034] |
| 01807293 | TRX[0.000010000000000] |
| 01807295 | USD[137.056117420000000] |
| 01807299 | ATLAS[9.810000000000000],TRX[0.000001000000000],USD[0.000000016043145],USDT[0.000000036792347] |
| 01807301 | ATLAS[0.000000004338630],FTT[0.000000004000000],USD[0.000000032828390],USDT[0.000000085826877] |
| 01807305 | BAO[1.000000000000000],NFT (382447672306729184)[1],NFT (437885657435948014)[1],NFT (570631497568475766)[1],UBXT[1.000000000000000],USDT[0.000016463842618] |
| 01807308 | AKRO[1.000000000000000],ATLAS[0.000000067842900],BAND[0.000000000250706],BAO[15.000000000000000],BNB[0.000000001346000],BRZ[0.000000091346000],ETH[0.000000057665357],ETHW[0.000005739039797],GOG[0.000000003174670],KIN[18.000000000000000],POL/B[0.000000027386807],RSR[3.000000000000000],SOL[0.000005835477000],SPELL[0.022800633015673],TRX[2.000010000000000],UBXT[1.000000000000000],USD[0.000001176952960],USDT[0.000007664801] |
| 01807315 | ATLAS[2085.802900000000000],KIN[24565333.600000000000000],TRX[0.000002000000000],USD[1206.436466528015000],USDT[0.0000000238281 2] |
| 01807318 | BTC[0.000000037076704],FTT[1.996620001353700],USD[0.001897117309779],USDT[0.528891194683856] |
| 01807321 | ATLAS[190.000000000000000],AUD[0.332775870000000],BAO[95000.000000000000000],USD[6.507088915165470 1] |
| 01807323 | USD[0.000000044580327],USDT[0.000000029131376] |
| 01807331 | FTT[750.000000000000000],SRM[10.595217410000000],SRM_LOCKED[120.444782590000000],USD[4336.6373162395750000] |
| 01807333 | USD[4.389106206950000 0] |
| 01807334 | USD[20.000000000000000] |
| 01807335 | BTC[0.000000060000000],ETHW[0.000098024000000],TRX[0.000010000000000],USD[0.000000003826797] |
| 01807336 | ATLAS[0.001400000000000],AVAX[6.058000000000000],CHR[0.984990000000000],DFL[2529.519300000000000],LTC[0.007598870000000],MATIC[19.960100000000000],MBS[249.952500000000000],SAND[0.991830000000000],SOL[0.009131700000000],STARS[5.995060000000000],USD[0.986820078450000 0] |
| 01807337 | BNB[0.006102200000000],BTC[1.211664230000000],ETH[16.200405650000000],ETHW[13.200975650000000],HT[18.643514110000000],LDO[18.939390000000000],LUNA2[0.841208843200000],LUNA2_LOCKED[1.962820634000000],LUNC[3174.996667300000000],MANA[645.949036430000000],SOL[4.229717170000000],USD[135.035035301732877801],USDT[17236.746400666524198].USD[-9.684337232549113 8] |
| 01807342 | AUD[0.000195274647525],SOL[5.533440984483480],USD[9.68433723254911 38] |
| 01807346 | TRX[0.000010000000000],USD[-0.007022324856845],USDT[0.013512790000000 0] |
| 01807353 | TRX[0.000010000000000],USD[260.643678295000000 0] |
| 01807354 | FTM[0.000000100000000],MATIC[0.000000100000000],NFT (487739935032204992)[1],SOL[0.005951700000000],TRX[0.000062000000000],USD[0.001057424136984 0],USDT[0.000000098511768],XRP[0.129857550000000 0] |
| 01807359 | ATLAS[8560.000000000000000],POLIS[22.100000000000000],USD[0.033451084000000],USDT[0.000000057654442] |
| 01807367 | SLRS[84.983850000000000],USD[0.046299050000000],USDT[0.004911000000000 0] |
| 01807371 | BTC[0.000000022078005],USD[0.002913240519702] |
| 01807373 | NFT (318133654888112496)[1],NFT (543203826567143884)[1],USD[0.000000006982951],USDT[0.013548909601 6560] |
| 01807378 | EUR[0.000009164532116 5],USD[0.000128971528892] |
| 01807380 | BTC[0.000000075000000],FTT[0.066102849874350 0],USD[1.232400512125000 0] |
| 01807381 | BNB[0.000056700000000],USD[0.221159867157353],USDT[0.002321118650000 0] |
| 01807382 | BTC[0.000011403358790],ETH[0.071917653788935 7],ETHW[0.072000000000000],FTT[0.700000000000000],USD[135.466143305199921 60000000],USDC[179.000000000000000] |
| 01807384 | ATLAS[0.000000002660736],ATOM[0.000000003214581 8],BTC[0.000000000280000],CRO[0.000000010335783 5],EN[0.000000012545116 6],ETH[0.000000009566845 6],FTM[0.000000107940926],GALA[0.000000023415200],LINK[0.000000093170489],LUNA2[0.000040481295000],LUNA2_LOCKED[0.000944576355000],LUNC[88.150000000000000],MANA[0.000000055469494],MATIC[0.000000014502476],PAXG[0.000000002358432],POLIS[0.000000023000000],SAND[0.000000054676380],SHIB[46808.097613141000000],SLP[0.000000067846272],SOL[0.000000017086000],USD[0.000202343434027 8],USDT[0.000001624800481] |
| 01807387 | ATLAS[9.565217390000000 0],POLIS[0.095652170000000],TRX[0.000001000000000],USD[0.055934078125000 0] |
| 01807388 | ETH[0.000801480000000],FTT[0.065635598434398 95],USD[0.000000110289662],USDT[0.000000058765796] |
| 01807390 | USD[0.781045672425000 0],USDT[0.000000005095882] |
| 01807394 | ATLAS[3053.386695420000000],USDT[0.000000013248556 6] |
| 01807397 | CQT[0.000000091387323],FTT[0.000000036000000],GODS[9.290875336000000 00],USD[0.000000014228988] |
| 01807398 | USD[0.000001365484 0],USDT[0.000000000799712] |
| 01807400 | ATLAS[1999.810000000000000],POLIS[10.000000000000000],USD[5.789407508950369 4],USDT[0.000000082228853] |
| 01807402 | TRX[0.000010000000000],USD[0.000000029097790] |
| 01807404 | ATLAS[0.000000034680000],BNB[0.000000001992700 1],BTC[0.000061771934427 7],BUSD[45.354459820000000],ETH[0.000000049005836],LINA[22.233080914500000 0],LUNA2_LOCKED[0.543855467200000],OXY[0.000000012933490],RAY[0.000000001311200],SOL[0.000000129523026],USD[0.100069076 676761 2],USDT[0.093388286986550],USTC[32.993730000000000],XRP[0.000000002481000 0] |
| 01807406 | APE[0.002500000000000],AVAX[0.000000001910000],BOBA[556.000000000000000],BTC[0.000126104759650],ETH[0.022004044633233 1],FTT[150.001584002265906 3],IMX[0.035069000000000],JPY[166480.832400000000000],LOOKS[0.000000039327677],MASK[3316.016580000000000],MATIC[1.000000000000000],MCB[0.008600 000000000],NFT (354496143269900424)[1],SOL[0.000999997240255],SRMB[0.402505900000000 000],TRX[168062.047289000000000],TRY[2.042020122000000],USD[87770.470693577631787],USDC[22399.000000000000000],USDT[0.002202099867190 0] |
| 01807413 | ATLAS[0.030000000000000],USD[0.000000084572560 0],USDT[0.000000092263720] |
| 01807414 | BOBA[0.499723550000000 0],FTT[0.087260500000000],OMG[0.499723550000000 0],SOL[0.008895001000000],SRM[0.996682600000000],USD[0.191084531507 7331] |
| 01807417 | BTC[0.000117170000000 0],USD[0.002231950787412] |
| 01807419 | FTT[0.000000497894100],USD[0.000000296094139],USDT[0.000000005485994 8] |
| 01807420 | BAO[1.000000000000000],COPE[0.000036800000000],FTM[0.002428384430070],FTT[0.000000410000000],GBP[0.000020767957541 0],USD[0.000001701065242] |
| 01807426 | USD[0.171515920000000 0] |
| 01807434 | TRX[0.000010000000000] |
| 01807435 | 1INCH[0.879511265877450 0],AAVE[0.000100000000000],APE[0.035150000000000],AVAX[0.054692639543360 0],BIT[0.000000000000000],BTC[0.190600953008300],DAI[0.000743692440000 0],DFL[7960.000000000000000],ETHW[2.007084103865770 0],FTT[153.028094850000000 0],FXS[0.002500000000000],GMT[300.000000000000000],LUNA2[2.453532466000000 0],LUNA2_LOCKED[5.724909086000000 0],MANA[0.007500000000000],MATIC[2.640915803892320 0],MNGO[0.000000000000000 0],RAY[6.764045402532500],ROOK[0.000500000000000 0],SOL[0.000025000000000],TRX[0.100001000000000],USD[-310.439819073014268 600000000000],USDT[10.346556355311847 8] |
| 01807436 | EUR[10.000000000000000],POLIS[0.096200000000000],USD[0.000000041138906],USDT[0.000000000844869516] |
| 01807441 | EUR[0.000012103755480],SOL[11.580652400000000 0] |
| 01807443 | AAVE[0.000000002742 9],BTC[0.000000048660621],ENS[0.000000000000000 0],ETH[0.000000075848868],FTM[0.000000074628764],FTT[0.000000091932261],RUNE[0.000000064050480],SOL[0.000000117501897],SRM[0.007513560000000],SRM_LOCKED[0.005690690000000 0],UNI[0.000000077311386],USD[0.0000031 08910441 7],USDT[0.000000213686591],XRP[0.000000082508295] |
| 01807444 | FTT[0.012148660000000],LTC[0.000814670000000],TRX[0.000001000000000],USD[0.000000015459984 4],USDT[0.000000004292059] |
| 01807445 | DFL[5.159708440000000 0],USD[0.000000013739550],USDT[0.000000017976724] |
| 01807447 | ETH[0.000000068293816],MATIC[0.000000077670080],TRX[0.000035000000000],USD[0.3914493779022400],USDT[0.860365318739 8784] |
| 01807448 | FTT[0.040265210000000],USD[43.602304293204 8264],USDT[0.000000039376168] |
| 01807449 | ATLAS[8.860000000000000],USD[1.187202082472500 0],USDT[0.0074916320000000 0] |
| 01807453 | BTC[0.000516200000000],ETH[0.000504360000000],ETHW[0.000504360000000],LOOKS[2.000000000000000],USD[0.000333781912 0382],USDT[0.000000038158689] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01807454 | USD[0.0140438580000000] |
| 01807456 | ATLAS[1000.0000000000000000],TRX[0.000010000000000],USD[111.5738268700000000],USDT[0.0000000023688240] |
| 01807465 | TRX[0.0000180000000000000],UMEE[6088.8429000000000000],USD[0.1289120365400000],USDT[0.0074800000000000] |
| 01807466 | FTM[0.0000000029124326],FTT[0.0000000013406100],MATIC[110.3448852620000000],SHIB[0.0000000053708594],USD[0.8878260109420158],USDT[0.0000000113761572] |
| 01807471 | AUDIO[0.9820000000000000],AVAX[1.5996800000000000],BTC[0.0000998600000000],ETH[0.0019996000000000],ETHW[0.0019996000000000],KNC[41.8904800000000000],LUNA2[0.0030527205680000],LUNA2_LOCKED[0.0071230146580000],LUNC[0.0098340000000000],MKR[0.0009878000000000],SOL[0.0099480000000000],UNI[0.0491000000000000],USD[2.6172901318211460],USDT[51.7892926210000000],XRP[0.9670000000000000] |
| 01807474 | USD[20.0000000000000000] |
| 01807475 | USD[0.0000000017735564],USDT[0.0000000013547152] |
| 01807476 | TRX[0.0000010000000000],USDT[9.8772220500000000] |
| 01807479 | BTC[0.0000000045070153],EUR[3.0658790651275904],XRP[0.5127444800000000] |
| 01807480 | ATLAS[3.2480000000000000],BNB[0.0098000000000000],DOGE[0.8080000000000000],DOGEBEAR2021[0.0049120000000000],DOGEBULL[8.9526640000000000],ETH[0.0087923000000000],ETHBULL[6.9986000000000000],ETHW[0.0087923000000000],MANA[0.9744000000000000],POLIS[376.9396000000000000],SHIB[99980.0000000000000000],SOL[24.11.3995460000000000],TRX[0.0000000220000000000],TRX[0.0000000108400000000],USD[0.0145531542220240],USDT[0.0000000071319373] |
| 01807481 | BTC[0.0025897553776700],LOOKS[0.0000004800000000],TRX[0.0108840000000000],USD[0.0145531542220240],USDT[0.0000000071319373] |
| 01807482 | ATLAS[7.9960000000000000],POLIS[0.0702800000000000],TRX[0.0000010000000000],USD[0.0036841446500000],USDT[0.0000000033600000] |
| 01807484 | 1INCH[0.9769600000000000],APT[0.7100000000000000],BNB[0.0088567300000000],BTC[0.0000730000000000],ETH[0.0007573000000000],ETHW[0.0002522891466265],LUNA2[0.0095401723740000],LUNA2_LOCKED[0.0222604022100000],LUNC[0.0083440000000000],MATIC[0.0604066100000000],TONCOIN[0.0700000000000000],TRX[0.1018930000000000],USD[10.0422845439489660],USDT[0.0175617871576517],USTC[20.9838040000000000] |
| 01807487 | TRX[0.0000100000000000],USD[0.0045946014074708],USDT[0.0000000022811775] |
| 01807488 | AVAX[37.6456686160580180],DOT[0.0000000002593808],ETH[1.0129767839744200],ETHW[1.0079136429915700],FTM[3297.4271202946615000],LUNC[0.0000000085398000],USD[0.0000007820201520] |
| 01807489 | AVAX[9.6000000000000000],USD[0.0000001396505472],USDT[0.0000000069118781],XRP[1.4987554300000000] |
| 01807490 | USD[0.0062765051311309],USDT[-0.0094610300971828],XRP[0.0120196800000000] |
| 01807492 | USD[19.9781120775000000],USDT[0.3436965550000000] |
| 01807495 | TRX[0.0000060000000000] |
| 01807497 | NFT[404300600922985045){1],NFT[522688326163795473){1],TRX[0.0000010000000000],USD[8.0216932520048347],USDT[-0.0000000350361199] |
| 01807503 | USD[0.0000000098080625],USDT[0.0000000055291100] |
| 01807504 | USD[0.0025937547800000],USDT[0.0000000000000000] |
| 01807508 | AKRO[1.0000000000000000],ATLAS[0.0000000019471895],AUDIO[408.1099183500000000],AXS[0.8812049300000000],BAO[2.0000000000000000],COPE[0.0000000047340000],FTT[12.8640844981820930],KIN[1.0000000000000000],POLIS[0.0000000024660000],TRX[1.0000000000000000],UBXT[1.0000000000000000],USD[0.0000000299007231],USD[0.0000000034077063] |
| 01807509 | BNB[0.0000001000000000],ETH[0.0000000019474545],EUR[20104.2500000001440252],SOL[25.9442479900000000],TRX[0.0000004774712393],USD[7290.1895909568978529],USDT[0.0000000057370821],XRP[1857.4649187385007002] |
| 01807510 | EUR[0.0000003656110],FTT[52.9000000000000000],USD[24.7116636685900000],USDT[0.5515500886250000] |
| 01807512 | USD[0.0000002216682],USDT[0.0000043209333280] |
| 01807514 | ATLAS[50000.4210000000000000],BTC[0.2000451210853000],FTT[0.0003455000000000],SOL[0.0090000000000000],STEP[6000.1998000000000000],USD[0.0475860350000000],USDT[432.0714715690000000] |
| 01807521 | BNB[0.0141810019650000],TRX[0.1200040000000000],USD[0.0000001647968980],USDT[0.0000000085357038] |
| 01807524 | USD[0.0000000088189512],USDT[0.0000000009212100] |
| 01807525 | USD[0.2639023312496000] |
| 01807527 | USD[0.0000000468090966],USDT[0.0000000085914770] |
| 01807530 | BTC[0.2229482500000000],USD[83.5734860583882325] |
| 01807532 | FTM[155.9800000000000000],KIN[3009398.0000000000000000],SOL[0.5798760000000000],SRM[10.9978000000000000],TRX[0.0000010000000000],USD[2.6356822290433715],USDT[0.0000000080667585] |
| 01807533 | USD[0.1766314500000000] |
| 01807535 | BAO[5.0000000000000000],BF_POINT[200.0000000000000000],CEL[0.0005134746000000],CRO[0.0005148600000000],DENT[4.0000000000000000],ETH[0.0436371151202727],ETHW[0.0431084151202727],EUR[0.0000000120390040],KIN[8.0000000000000000],NEAR[10.7414387283000000],TRX[1.0000440000000000],USD[0.0000002381102761],USD[0.0000123682201518] |
| 01807536 | ATLAS[9.8000000000000000],DOGE[0.4293000000000000],LTC[0.0042905400000000],TRX[0.0007840000000000],USD[0.4774335538500000],USDT[0.5827621092321970],XRP[0.0900000000000000] |
| 01807537 | BNB[0.0021601300000000],TRX[0.0000010000000000],USD[11.1252578258900000],USDT[0.0066526468000000] |
| 01807541 | TRX[0.0000010000000000],USDT[0.0000215736859728] |
| 01807546 | AGLD[17.7966180000000000],BNB[0.0000000030491334],ETH[0.0000000042635371],ETHW[0.0000000042635371],USD[0.0000001672001391],USDT[0.0000000111427970] |
| 01807548 | FTT[0.0000001000000000],SOL[0.0032870190193643],TRX[0.6093750073509899],USD[0.6859240691620403],USDT[0.0000000092304286] |
| 01807550 | ETH[0.0000000031400000],USD[2.5413815160000000] |
| 01807551 | USD[8.3610626928000000] |
| 01807552 | ATLAS[8.7900000015200228],BNB[0.0017523302214867],FTT[0.0003314407674440],RAY[0.1068490800000000],SOL[0.0000000100000000],TRX[0.0000350000000000],TRYB[0.0982800000000000],USD[-0.2207944971781502],USDT[0.4169050099429076] |
| 01807553 | TRX[0.0000010000000000],USD[0.0000001457027724],USDT[0.0000000094810093] |
| 01807555 | USD[0.0000000040292534] |
| 01807560 | ATLAS[9490.0000000000000000],USD[0.4927513022500000] |
| 01807563 | TRX[0.0000010000000000],USD[0.0000000951141350],USDT[0.0000006597380] |
| 01807570 | ETH[0.0000007295800],FTT[0.0000000013890900],USD[0.0000000140787602],USDT[0.0000000000344579] |
| 01807571 | USD[0.0000000127466085] |
| 01807582 | AURY[2.9995140000000000],BTC[0.0000000022000000],ETH[0.1200000000000000],ETHW[0.1300000000000000],FTT[0.0389851992557708],GBP[0.9148697971878546],SLND[30.0999100000000000],USD[0.0000000058729145],USDT[0.0000000063000000] |
| 01807583 | NFT[323253050207373275){1],NFT[323427290005369260){1],NFT[367311643994300393){1],NFT[443952720245239255){1],NFT[462501986892770532){1],NFT[546379737364758250){1],USDT[0.0000000080000000] |
| 01807585 | BAO[1.0000000000000000],BF_POINT[100.0000000000000000],BNB[0.0000001068033900],CHZ[0.0000000032968500],CRO[34.5475628900000000],DOGE[19.8832023000000000],ETH[2.0653968000000000],ETHW[2.0647111500000000],FTM[5946.9308425000000000],LUNA2[0.0003091411481000],LUNA2_LOCKED[0.0007213293456000],LUNC[81.0001358600000000],MANA[199.2591836000000000],MATIC[2779.7181787100000000],NFT[564744815949044733){1],REEF[86335.0276395700000000],SAND[3438.7454390100000000],SOL[171.6950036500000000],TOMO[2.0048491600000000],UBXT[1.0000000000000000],USD[0.0932203522823441],USDT[0.0000006704640],XRP[9946.2600345800000000] |
| 01807588 | FTT[0.0966750000000000],POLIS[0.0946921600000000],USD[0.0000001669736323],USDT[0.0000000608560556] |
| 01807591 | BEAR[794.8000000000000000],TRXBULL[0.0639600000000000],USD[-0.5176421968000000],XRP[0.2636880000000000],XRPBULL[2249.8920000000000000] |
| 01807593 | CEL[0.0575370000000000],ETHW[0.0001064900000000],IP3[9.5193000000000000],LUNA2[0.0035029805680000],LUNA2_LOCKED[0.0081736213250000],LUNC[0.5596758000000000],MPLX[0.0420200000000000],SRM[0.9487000000000000],SWEAT[0.7485300000000000],USD[1544.2260040259250000],USDT[0.0056798153107652],USTC[0.4565000000000000] |
| 01807595 | CIT[0.9200400000000000],DFL[8.9942096000000000],GENE[0.0971224000000000],SOL[0.1000000000000000],TRX[0.0000010000000000],USD[1.4136100864203329],USDT[0.0000000097235758] |
| 01807600 | ALGOBULL[9553.0240000000000000],BNBBULL[0.0000000074800000],BTC[0.0000000038266574],ETHBULL[0.0000000035200000],FTT[0.0000000012920600],SUSHIBULL[10723.6082000000000000],TSLAPRE[0.0000000040000000],USD[0.0027159835115878],USDT[0.0000009569191] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01807602 | EUR[0.000000095775497],FTT[0.02981226680796678],USD[0.0000000032000000] |
| 01807606 | SOL[0.000000020000000],SRM[0.635115140000000],SRM_LOCKED[0.055321760000000],TRX[0.00001000000000],USD[0.7771082489721000] |
| 01807610 | TRX[0.0000010000000000],LINK[0.00000001586760038],USDT[0.000000060910520] |
| 01807616 | USD[25.000000000000000] |
| 01807618 | USD[0.000000068788105],USDT[0.000000037595520] |
| 01807620 | TRX[0.0000010000000000],USD[0.0042014738000000] |
| 01807621 | ATLAS[5480.000000000000000],TRX[0.0000010000000000],USD[0.469083011657593],USDT[0.009100407857621b] |
| 01807622 | ATLAS[11740.000000000000000],BTC[0.000094640000000],USD[0.436857733500000],USDT[2.942227000000000] |
| 01807623 | USD[0.000000082313406],USDT[0.000000026337332] |
| 01807624 | FTT[0.100000000000000],STEP[166.383565000000000],TRX[0.0000010000000000],USD[0.000000160734712],USDT[375.7438061699070105] |
| 01807626 | TRX[0.0000010000000000],USD[0.149331214857717b],USDT[0.000000004539216] |
| 01807628 | TRX[0.0000010000000000],USDT[0.227114010000000] |
| 01807631 | BAND[0.097967000000000],TRX[0.0000010000000000],USD[0.068414860000000],USDT[0.000000006993264] |
| 01807639 | ATLAS[20843.524280000000000],BNB[0.009500000000000],ETH[0.002724100000000],ETHW[0.002724100000000],FTT[20.30000000000000],IMX[66.311554440000000],POLIS[323.483014860000000],USD[0.0441158595803852] |
| 01807641 | ATLAS[89.986000000000000],LINK[0.099940000000000],TRX[0.0000010000000000],USD[0.196635595000000] |
| 01807643 | USD[0.0000000007800648] |
| 01807644 | BEAR[1000.000000000000000],BNB[0.000000100000000],BULL[0.000000082000000],EOSBULL[1100.000000000000000],ETH[0.000000128512854],EUR[2.000000060000000],GRTBULL[2.000000000000000],LINKBULL[0.700000000000000],LTCBULL[4.000000000000000],MATICBULL[1.000000000000000],SOL[0.000000012320000] |
| | 0],SUSHIBULL[1000.000000000000000],TOMOBULL[1600.000000000000000],TOMOBULL[1600.000000000000000],USD[1.652406246859216],USDT[0.000000014980366b],XTZBEAR[100000.000000000000000] |
| 01807648 | AKRO[0.801820000000000],CRO[29.994600000000000],USD[8.101181408500000],USDT[0.000000072500000] |
| 01807649 | CHZ[9.608000000000000],IMX[0.096560000000000],TRX[0.0000010000000000],USD[0.000000061383160],USDT[0.000000020407204] |
| 01807651 | USD[0.000000241600608],USDT[2.772855720000000] |
| 01807653 | DENT[1.000000000000000],USDT[0.000000072937573] |
| 01807655 | AVAX[0.000000079282400],BNB[0.009929700000000],BTC[0.000975672400000],TONCOIN[50.000000000000000],TRX[0.0000010000000000],USD[60.0502827277278315],USDT[0.000000099597519] |
| 01807657 | APE[5.595340000000000],ATLAS[8709.058000000000000],CRO[279.944000000000000],TRX[0.000000000000000],USD[0.216800845200000],USDT[0.0024480000000000] |
| 01807661 | FTT[1.799658000000000],SRM[44.991581100000000],USD[0.287915409900000],USDT[0.0000000054723927] |
| 01807664 | AKRO[1.000000000000000],BAO[1.000000000000000],DENT[1.000000000000000],HOLY[1.094707940000000],KIN[2.000000000000000],SHIB[10679.638522320000000],SRM[0.000000034884656],TRX[1.000000000000000],USD[0.000000605064315],USDT[0.0113832466936084] |
| 01807666 | EUR[0.000000008855132],FTT[15.000000000000000],KIN[885744.882628640000000],SOL[11.818069530000000],USD[0.000000027984702],XRP[1635.523133180000000] |
| 01807668 | AKRO[3.000000000000000],ATLAS[0.012754660000000],BAO[4.000000000000000],DENT[1.000000000000000],KIN[2.000000000000000],RSR[1.000000000000000],UBXT[1.000000000000000],USD[0.000000100568938],USDT[0.000000037137292] |
| 01807669 | ATLAS[9.430000000000000],AURY[0.000000097447680],AVAX[0.099800000000000],LUNA2[0.030587018410000],LUNA2_LOCKED[0.071369709620000],LUNC[8660.387656000000000],SOL[0.000000089935488],SRM[0.000920400000000],SRM_LOCKED[0.061385600000000],USD[0.023333408615651b],USDT[0.000000049412229] |
| 01807672 | BTC[0.000000050003055],ETH[0.000000015267175],RAY[0.031785230000000],TRX[0.000000859127b],USD[0.077940966530392],USDT[0.514000158042411b] |
| 01807673 | AUD[2.752187199125376b],BNB[0.008824250000000],BTC[0.000000008661618],ETH[0.003000000000000],ETHW[0.003000000000000],FTT[25.095563000000000],USDT[1.317976200000000] |
| 01807674 | USD[0.003518475422331b],USDT[-0.0032459339579152] |
| 01807678 | USD[0.857570970000000],USDT[0.000000053927704] |
| 01807685 | FTT[0.005519827110951b],IMX[69.900000000000000],USD[0.612493449190000],USDT[0.000000014000000],XRP[0.9969300000000000] |
| 01807688 | USD[0.0047493203000000] |
| 01807690 | NFT [3234767151115818911][1],NFT [5174209630993212861][1],USD[20.000000000000000] |
| 01807692 | ATLAS[9.264000000000000],BTC[0.541980725643200],JST[8.873500000000000],SHIB[669149.517542180000000],SUSH[0.494400000000000],USD[1.494108355100058],USDT[0.001790797110009],XRP[0.949200000000000] |
| 01807694 | 1INCH[0.999800000000000],ATOM[0.096640000000000],CHZ[9.840000000000000],FTT[0.007117386990000],IP3[70.000000000000000],LINK[0.096600000000000],LUNA2[0.052974056590000],LUNA2_LOCKED[0.123606132100000],LUNC[10000.000902000000000],NEAR[0.097600000000000],SRM[0.999600000000000],TONCOIN[ |
| | 0.099200000000000],USD[0.0000000132133867],USDT[0.000000083012081],USTC[0.9980000000000000] |
| 01807698 | ETH[0.000000070841797],EUR[0.000000058137478],MATIC[0.000000052748036],SOL[0.000000030000000],USD[0.001270384056657],USDT[0.000000130223295] |
| 01807700 | BAO[1.000000000000000],BF_POINT[200.000000000000000],BTC[0.000002630000000],ETHW[0.027054250000000],EUR[0.830914578043972b],KIN[1.000000000000000],LUNA2[0.000002525807955b],LUNA2_LOCKED[0.000058935518950],LUNC[0.550000000000000],NFT |
| | [3296656770016348][1],SOL[0.000028420000000],USD[4.428182563248229] |
| 01807701 | IND[199.960000000000000],USD[0.936802848416119b],USDT[0.000000019842620] |
| 01807703 | BTC[0.000000025674341],DOGE[0.000000094962169],ETH[0.000567892092951b],ETHW[0.000567890000000],FTT[0.000000074394048],GST[242.60000000000000],LINK[2.500000000195839b],MATIC[0.000000053907057],SOL[2.120366995781865],TONCOIN[98.30000000000000],TRX[0.000078100000000],UNI[0.0000000456379 |
| | 66],USD[6.616905588331193],USDT[0.004425736149550b] |
| 01807707 | ALTBEAR[395.66850000000000],BEARSHIT[5302.193000000000000],CRO[439.887577000000000],DEFIBEAR[57.150250000000000],ETHW[3.319000000000000],MNGO[1329.809956000000000],THETABULL[3.159000000000000],TRX[0.000010000000000],USD[3.576107941409000],USDT[158.613888507049325b],XRPBULL[8.7983 |
| | 640000000000] |
| 01807712 | ATLAS[16636.672000000000000],FTT[33.193360000000000],TRX[0.000010000000000],USD[2.249900700000000],USDT[4.520000000000000] |
| 01807716 | TRX[0.0000010000000000],USD[0.000000009642064],USDT[0.000000064841008] |
| 01807720 | LUNA2[0.047023669100000],LUNA2_LOCKED[0.110605522800000],LUNC[10321.965194000000000],USD[0.0000001193489828],USDT[0.349351026000000] |
| 01807726 | ANC[0.000005766900000],APE[0.000002192000000],ATLAS[0.000000594904100],FTT[0.009510578000000],POLIS[1056.220210100877b2832],SOL[0.000006086300000],SRM[0.000000098841896],USD[0.461577639007b6167],USDT[0.005785615194169b],WAVES[0.000000651000000] |
| 01807730 | ATLAS[0.840000000000000],TRX[0.0000010000000000],USD[0.000000076019344],USDT[0.000000019556133] |
| 01807731 | MNGO[80.000000000000000],POLIS[59.988000000000000],TRX[0.0000010000000000],USD[0.487196180000000],USDT[0.000000080137240] |
| 01807734 | USD[0.000039804387608] |
| 01807738 | DOGE[34.993000000000000],USD[0.309176730000000] |
| 01807741 | FTT[4.800000000000000],POLIS[10.000000000000000],TRX[0.000020000000000],USD[6.758097065000000] |
| 01807742 | USD[46.433994053825000],USDT[398.249300000000000] |
| 01807747 | BEAR[363.120000000000000],BULL[0.000701647000000],ETHBULL[0.001929700000000],LINKBULL[19.984800000000000],USD[0.820482176050000],USDT[0.003073933100000],XLMBEAR[4.619620000000000],XLMBULL[1.450230145148400],XRPBULL[76.399955000000000] |
| 01807751 | BNB[0.000053800000000],ENS[0.000025000000000],ETH[0.000000005000000],FTT[150.446147429019769b5],LUNA2_LOCKED[125.475364200000000],SRM[0.084098340000000],SRM_LOCKED[48.580816810000000],TRX[0.001440000000000],USD[-0.014753197698104b5],USDT[-0.000000010088020b5] |
| 01807752 | ATLAS[9.810000000000000],USD[0.009635218745000000] |
| 01807755 | BNB[0.000048050000000],MATIC[0.000000097200000],SOL[0.000000012000000],USDT[0.000010914780615] |
| 01807756 | TRX[0.0000010000000000],USD[0.000000058954000],USDT[0.000000023007110] |
| 01807757 | USD[0.326223608050122],USDT[0.000000061284386] |
| 01807763 | AVAX[0.004826790120701b0],JOE[414.879039454263867b6],USD[0.335345360300000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01807766 | DYDX[0.097749600000000000],FTT[0.099660000000000000],USD[0.258299456467000000],USDT[0.000000068249672] |
| 01807767 | AUD[0.000000454315681.3],FTT[1.1829410700000000] |
| 01807769 | TRX[0.000001000000000000] |
| 01807772 | ATLAS[3090.000000004600000000],AVAX[1.399720000000000000],BNB[0.000000008310490.4],BTC[0.000000013989378],GALA[0.000000000715001.8],MATIC[0.0000000059811728],POLIS[0.0000000072000000],SAND[19.9705180629968947],SHIB[0.000000004035000.0],USD[0.675767385245478.8],USDT[0.0077259800000000] |
| 01807773 | ETH[0.00000002313575.7],USD[0.000000041959816.1],USDT[0.0000002616560.42] |
| 01807774 | ATLAS[4.4238300600000000.00],BULL[0.0000043896000000.0],COMPBULL[0.5610120000000000],ETHBULL[2.0900000000000000],LOOKS[0.9952500000000000],LTCBULL[8.6657900000000000],TRX[0.000001000000000000],UNISWAPBULL[0.0000857310000000],USD[0.028398280028504],USDT[-0.0830382383009418] |
| 01807777 | TRX[0.000001000000000000],USD[0.0000000059714080],USDT[0.0000000002784912] |
| 01807782 | USD[0.0000000083050190],USDT[0.0000000000230596] |
| 01807791 | AKRO_WH[3999.050000000000000],ATLAS[1999.620000000000000],ETHBULL[0.1874349440000000],POLIS[19.9962000000000000],USD[0.2049335000000000],USDT[0.2304957500000000] |
| 01807792 | APT[0.124100000000000000],DFL[1887.057700000000000],DOGE[0.472430000000000000],FTT[707.000000000000000],IP3[9.474000000000000000],LUNA2[50.056345540000000000],LUNA2_LOCKED[116.798139600000000],LUNC[0.0079817500000000],MPLX[0.156780000000000000],MYC[9.0652000000000000],SOL[11.568405215000000000],USD[2.68576013753528.10],USDT[16.34.670344850460657.6],USTCZ[085.717842500000000] |
| 01807801 | AKRO[3.000000000000000000],BAO[4.000000000000000000],DENT[1.000000000000000000],KIN[7.000000000000000000],MATIC[0.0000000038197136],RSR[1.000000000000000000],RUNE[0.0019480000000000],TRX[2.000000000000000000],UBXT[1.000000000000000000],USD[0.000000914355586] |
| 01807804 | TRX[0.000001000000000000],USD[0.0000000069252500],USDT[0.0000000054188608] |
| 01807809 | TRX[0.000002000000000000],USD[0.0000000083910085],USDT[0.0000000048726316] |
| 01807810 | FTT[25.000000000000000000],NFT [414427843585107801][1],NFT [435126133894884022][1],SRM[9.219820620000000000],SRM_LOCKED[36.866181300000000000],USD[-0.0000000139362900] |
| 01807812 | EUR[0.000000615901536],PAXG[0.000000005000000] |
| 01807814 | CONV[1144641.026000000000000],MNGO[80413.914000000000000],NFT [296180588363885177][1],NFT [378292096678235404][1],TRX[0.6956530000000000],USD[1.441008553000000] |
| 01807815 | USD[0.0004555526000000] |
| 01807816 | USD[0.0000000033082908] |
| 01807818 | AVAX[6.600000000000000000],ETH[0.0005985100000000],ETHW[0.0005985100000000],USDT[0.5404170035000000] |
| 01807820 | TRX[0.000001000000000000],USD[0.0011671179000000],USDT[0.0000000073145670] |
| 01807824 | TRX[0.000001000000000000],USD[0.0000000093017420],USDT[0.0000000081159800] |
| 01807826 | USD[0.0097579994129088] |
| 01807828 | AKRO[1.000000000000000000],ATLAS[0.000000048723516],BAO[5.000000000000000000],BTC[0.000096820000000000],ETH[0.0009398000000000],EUR[0.000000069962141],KIN[1.000000000000000000],UBXT[1.000000000000000000],USD[0.0071422885801712],USDT[0.000000104519361] |
| 01807829 | ATLAS[2990.000000000000000],ENJ[116.986282000000000],FTT[3.710428003786391.6],TRX[0.000001000000000000],USD[-0.0681184470317988],USDT[0.000000086618446] |
| 01807830 | USD[0.8062013000000000] |
| 01807832 | USD[-0.118939245040000000],USDT[0.120000000000000000] |
| 01807836 | CHF[3298.866563540000000],MATIC[0.0000000809147890],RNDR[379.722293060000000000],USD[0.0000000011254572] |
| 01807837 | SOL[0.200000000000000000],USDT[1.875987455185875000] |
| 01807839 | BTC[0.000000022313698],ETH[0.0000000073235900],FTT[0.0000000098699401],LINK[0.0000000084613569],TRX[0.000001000000000000],USD[0.0000000077147668],USDT[0.0002053564846830] |
| 01807840 | USD[0.0071098199500000] |
| 01807844 | USD[28.688503413355024] |
| 01807846 | TRX[0.000001000000000000],USDT[0.0000000011001924] |
| 01807847 | ETH[0.000300000000000000],ETHW[0.0003000000000000],USD[0.0060657480950000],USDT[0.0000000065000000] |
| 01807849 | BAO[16.000000000000000000],BF_POINT[300.000000000000000],DENT[1.000000000000000000],ETH[0.0000008600000000],ETHW[0.0000008600000000],FTT[0.0000930000000000],GBP[0.0000017397512668],KIN[3.761465610000000000],MANA[0.0001636787725340],MATIC[0.000000017726812],RUNE[0.0000647800000000],SAND[0.000064860000000.0],SOL[0.00000227300000001,TRX[3.000000000000000000],UBXT[2.000000000000000000],USD[0.0000338778319030] |
| 01807852 | USDT[2.000000000000000000] |
| 01807853 | TRX[0.000001000000000000],USD[0.000000044577296],USDT[0.0000000089291970] |
| 01807855 | DYDX[6.278742567789014.4],EUR[0.000000077711340],RUNE[9.7533211788732960] |
| 01807856 | USD[0.000000070000000] |
| 01807857 | GBP[0.0000000083782140],MBS[0.886800000000000000],USD[0.000000150059003],USDT[260.400780530000000000] |
| 01807862 | TRX[0.000001000000000000],USD[1.628749560000000000],USDT[0.0000000003494624] |
| 01807865 | ASD[140.700000000000000],FTT[1.500000000000000000],USD[0.0140394973950000],USDT[3.062243791816741.0] |
| 01807866 | TRX[0.000001000000000000],USD[0.0000000096602361,USD[T[2.205830510946857.2] |
| 01807868 | SHIB[10000.000000000000000],USD[0.000000007905590],USDT[0.000000017966242] |
| 01807870 | TRX[0.000002000000000000],USD[0.000000017298480.7],USDT[0.000000026496591] |
| 01807872 | AVAX[108.897900000000000],BAO[1.000000000000000000],BTC[0.300000000000000000],DOT[168.700000000000000],ETH[1.000000000000000000],ETHW[0.0008016000000000],FTM[0.449400000000000000],IMX[406.700000000000000],LUNA2[0.045374175860000],LUNA2_LOCKED[0.010587307700000],LUNC[732.368762000000000],TRX[372.000001000000000],USD[0.009106032473148.9],USDT[15573.422653532391868.0],USTC[0.166200000000000000] |
| 01807877 | DFL[9.108000000000000000],DOGE[0.388175740000000000],DYDX[0.071060000000000000],ETH[0.0008891800000000],ETHW[0.0008891788150100],FTT[25.052381010000000000],RAY[0.515995000000000000],SAND[0.723600000000000000],USD[34.172832660289350.6],USDT[0.060404088000000],XPLA[8.776000000000000000],XRP[0.259693000000000000] |
| 01807878 | USD[0.000000144176442],USDT[0.000000093300892] |
| 01807885 | TRX[0.000001000000000000],USD[0.000000944235500],USDT[0.000000007513713.5] |
| 01807886 | BNB[0.0044018300000000],USD[0.486022862600000.00] |
| 01807890 | CRO[0.5529026300000000],ETH[0.000000010000000],FTT[0.0748760000000000],USD[1.422940468906825.4],USDT[0.000000076749012] |
| 01807892 | BNB[0.0000000015946000],ETHW[0.000205400000000000],TRX[0.000005000000000000],USD[0.000000279610734.4],USDT[0.000000087780600] |
| 01807894 | AVAX[0.012880262312262.0],BTC[0.000940500000000000],LUNA2[0.586345220900000],LUNA2_LOCKED[1.368138849000000000],SGD[0.000162559621004],USD[0.009928025269828.6],USDT[0.008998000000000000],USTC[83.000000000000000] |
| 01807895 | USD[0.3045483420000000],USDT[0.000000075000000] |
| 01807896 | AUD[0.9864277030543214],USD[0.000000007526290] |
| 01807898 | BTC[0.001900000000000000],POLIS[0.0259865442257056],TRX[0.000007000000000000],USD[0.4049917990604186],USDT[0.000000077197963] |
| 01807899 | TRX[0.000001000000000000] |
| 01807900 | FTT[0.0155544764600000],USD[-0.000000003040732],USDT[0.000000003039937] |
| 01807901 | USD[0.0061355969700000],USDT[0.000000071272848] |
| 01807902 | ATLAS[598692.480100000000000],TRX[0.0000170000000000],USD[0.0264330847016760],USDT[0.000000312084394] |
| 01807904 | SOL[5.980999990000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01807905 | ETH[0.000000003172262],MATIC[715.74713776881488528],USD[0.000000000007895263] |
| 01807908 | ATLAS[2000.000000000000000],TRX[0.000010000000000],USDT[0.000000027330024] |
| 01807912 | EDEN[150.000000000000000],FTM[32.000000000000000],GRT[200.000000000000000],MATIC[50.000000000000000],STEP[210.100000000000000],TRX[0.000002000000000],USD[0.132291879200000],USDT[0.000000084067824] |
| 01807913 | ATLAS[896.046874930000000],POLIS[9.876288770000000],TRX[0.000004000000000],USD[0.829891055818091 6],USDT[0.000000004236174] |
| 01807914 | BTC[0.000000004141186613],FTT[0.000000007194597 8],USDT[0.000241272374050 0],XRP[1.000000000000000] |
| 01807915 | SOL[0.002000000000000],USD[4.566013000000000] |
| 01807918 | FTT[25.00471116849200 00],USD[0.004650073455000 0],USDT[2.000000002317220 0] |
| 01807919 | ATLAS[39349.460000000000000],POLIS[54.389120000000000],TRX[0.000001000000000],USD[1.193563370000000],USDT[0.000000029711580] |
| 01807920 | 1INCH[0.012872790000000],ATOM[0.205468860000000],AVAX[0.100000000000000],BTC[0.000899950000000],CEL[0.499943000000000],DOGE[37.926188300000000],DOT[0.399886000000000],DYDX[0.299943000000000],ENJ[0.9998100000000000],ETH[0.008998480000000],ETHW[0.005999050000000],FRONT[5.999434000000000 00],FTM[0.999810000000000],FTT[0.500156200000000],IKG.299867000000000],KNC[1.000000000000000],LUNA2[0.156782416000000],LUNA2_LOCKED[0.365825637300000],LUNC[0.050000000000000],NEAR[0.639177180000000],NFT (451476675153840285)[1],NFT (486985401518703223)[1],NFT (565235708928430599)[1],OKB[0.236776060000000],SOL[0.080957940000000],SXP[0.099240000000000],TONCOIN[3.499810000000000],TRX[19.998101000000000],USD[-54.630951920605803800000000],USDT[130.050238176686849],USTC[19.996200000000000],XRP[0.077998000000000] |
| 01807922 | BTC[0.000000070000000],LUNA2[0.004789850358000],LUNA2_LOCKED[0.001117631750000],LUNC[104.300000000000000],TRX[0.001277000000000],USD[0.095568137210512 8],USDT[0.000000020994357] |
| 01807926 | USD[0.000000011441363 2],USDT[0.000000000022480] |
| 01807928 | TRX[0.000010000000000],USD[0.970830005041986 1],USDT[0.0000000100000000] |
| 01807930 | USD[0.073915974473183] |
| 01807937 | ALPHA[1.004640760000000],BAO[2.000000000000000],FTT[5.187519940000000],UBXT[1.000000000000000],USDT[19.255453981010336 4] |
| 01807941 | APT[0.825610000000000],FTT[1886.271237000000000],LUNA2[0.001639594166000 0],LUNA2_LOCKED[0.003825719720000],LUNC[0.003813100000000],MYC[8.109500000000000],SOL[0.005773430000000],SPA[7.488800000000000],STG[0.666140000000000],USD[610.187725184350084 1],USTC[0.232090000000000],XPLA[0.09006 30000000000] |
| 01807946 | APE[0.096454000000000],AURY[10.100000000000000],AVAX[0.099912700000000],BTC[0.000187027220000],DFL[9.912700000000000],ENS[0.099110800000000],ETH[0.000797638600000],ETHW[0.448889652800000],FTT[0.098952400000000],GBP[0.473562810000000],GENE[0.098825400000000],HNT[39.997555600000000],LOOK$[0.977302000000000],LUNA2[1.773417374000000],LUNA2_LOCKED[4.137973874000000],LUNC[101.000000000000000],MATIC[0.975556000000000],RUNE[10.000000000000000],SOS[27200000.000000000000000],SPELL[99.580960000000000],STEP[200.000000000000000],USD[0.000000338380532],USDC[479.517661810000000],USDT[0.000000009455560],USTC[250.970143400000000],YFI[0.000000062000000] |
| 01807947 | USD[25.000000000000000] |
| 01807948 | TRX[0.000010000000000] |
| 01807949 | USD[0.646541570000000] |
| 01807952 | XRPBULL[10473.675707280000000] |
| 01807955 | BAO[1.000000000000000],MATIC[1.000000000000000],USD[0.000000110007604] |
| 01807956 | ETH[0.050000000000000],ETHW[0.050000000000000],FTT[25.140000000000000],USD[0.080994499375000],USDT[0.000000100600264] |
| 01807961 | ATLAS[9.550000000000000],POLIS[0.035400000000000],USD[6.135616436025000 0] |
| 01807963 | TRX[0.000010000000000],USD[0.188001505200000],USDT[0.006706788118714 0] |
| 01807966 | TRX[0.000010000000000] |
| 01807968 | AKRO[1.000000000000000],DENT[1.000000000000000],TRX[0.000010000000000],USDT[0.092168445337810] |
| 01807970 | USD[30.000000000000000] |
| 01807972 | BNB[0.000000089597904],USD[0.000000469318199 8] |
| 01807975 | 1INCH[307.645378901396220 0],AAVE[0.000000002476900 0],BAND[394.846509731243520 0],BNB[0.000000028610100],DOGE[0.000000090317900],ETH[0.000000087482600],FTT[160.573403480000000],LUNC[0.000000090878500],SOL[0.000000027627748],SXP[0.000000001631700],TRX[0.000010000000000],UNI[0.000000006165100],USD[0.000000007867437],USDT[0.000000005241653 2],USTC[0.000000049074500] |
| 01807979 | ETH[0.000000001355400],NFT (361701969792565122)[1],NFT (433329198046969076)[1],NFT (571008506679092251)[1],TRX[0.000777000000000] |
| 01807981 | AKRO[1.000000000000000],ANC[1052.936899410000000],BAO[15.000000000000000],BOBA[154.653725380000000],FTM[1019.289449320000000],FXS[172.477463150000000],KIN[14.025290490000000],MATIC[1.006348850000000],RSR[2.000000000000000],TRX[2.000000000000000],UBXT[2.000000000000000],USD[0.000000037166856],USDT[0.000000028709001] |
| 01807985 | BAO[5000.000000000000000],USD[0.000001166300031],USDT[0.000000079573481] |
| 01807986 | ATLAS[369.853700000000000],USD[0.105601036319240 0],USDT[0.000000014028963 0] |
| 01807988 | TRX[0.000010000000000] |
| 01807997 | ETH[0.000000012341195 7],EUR[0.008148798952360 7],SHIB[0.000000003843806 0],SOL[0.000000083151000],USD[0.000147509565713] |
| 01807998 | BNB[0.010000000000000],USDT[9.980000000000000] |
| 01808000 | ATLAS[3510.226187261900000] |
| 01808002 | TRX[0.000010000000000],USD[0.000001380757 52],USDT[0.000000165472144] |
| 01808003 | DFL[9.000000000000000],GOG[0.623610000000000],STEP[0.018176000000000],TRX[0.000010000000000],USD[0.079803260472035 8],USDT[0.953255438122095 4] |
| 01808004 | ATLAS[9.200000000000000],POLIS[0.086000000000000],SOL[0.009917999900550 00],USD[0.038137258500000],XRP[0.963200000000000] |
| 01808005 | BTC[0.000003540000000],ETH[0.000000020000000],USD[16.721032879542145 6],USDT[0.000017554724946 9] |
| 01808006 | ATLAS[9.941100000000000],LUNA2[2.079382409000000],LUNA2_LOCKED[4.851892288000000],LUNC[452789.897522000000000],POLIS[29.960100000000000],USD[0.525762593946286 1] |
| 01808013 | DENT[1.000000000000000],POLIS[69.932360000000000],USD[0.000000151046292],USDT[0.000000006230143] |
| 01808014 | POLIS[0.085880000000000],TRX[0.000001000000000],USD[0.000000141905632],USDT[0.000000003353094 0] |
| 01808018 | ATLAS[8.026960000000000],FTT[0.085655600000000],GODS[0.068820000000000],LUNA2[0.705106787600000 0],LUNA2_LOCKED[1.645249171000000],MER[0.857200000000000],POLIS[0.041894400000000],USD[0.000001152200000],USDT[0.000010622392597] |
| 01808019 | BIT[2.000000000000000],FTT[4.299864200000000],TRX[0.000030000000000],USD[0.878679525427542 5],USDT[0.000000006788538 0] |
| 01808020 | USD[21.315577846900000],USDT[0.000000031250498] |
| 01808022 | ATLAS[4000.000000000000000],POLIS[10.000000000000000],TRX[0.000010000000000],USD[38.995206350000000],USDT[0.000000046313240] |
| 01808024 | USD[106.550664850000000] |
| 01808026 | ATLAS[9920.827264990000000],POLIS[26.531525910000000],USD[0.000000544747715],USDT[0.000000004828436] |
| 01808027 | TRX[0.000002000000000] |
| 01808033 | USD[0.020995834037339 12],USDT[0.000000153528510] |
| 01808034 | ATLAS[1120.000000000000000],TONCOIN[29.600000000000000],UBXT[140.000000000000000],USD[0.201396664992566 2],USDT[0.000000004583952] |
| 01808036 | ATLAS[3229.386300000000000],USD[0.830242750000000],USDT[0.000000013294450] |
| 01808039 | USD[0.008082950391532],USDT[0.000000078410736] |
| 01808043 | DOGE[3258.632267170000000] |
| 01808045 | APT[0.598200000000000],USD[0.008824024800000],USDT[0.174000000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01808047 | DYDX[0.199960000000000],USD[0.498878819162091],USDT[0.000000022770870] |
| 01808049 | TRX[0.000001000000000],USD[0.000000100358778],USDT[0.000333842423809] |
| 01808050 | BTC[0.000042760000000],ETH[0.000000044582782],EUR[0.000001286273258],USD[0.000000113821175],USDT[0.000000068039157] |
| 01808052 | TRX[0.000001000000000] |
| 01808056 | ETH[0.000000060606682],RSR[0.000000010484000],USDT[0.000000015168579] |
| 01808057 | DODO[11.797758000000000],NFT (316681165782442019)[1],NFT (338311599239243135)[1],NFT (373018502123703416)[1],TRX[0.000001000000000],USDT[0.000000004602534] |
| 01808058 | FTT[0.095000000000000],QI[4559.088000000000000],STARS[0.374560000000000],USD[0.565500026245290 7],USDT[0.000000025676276] |
| 01808059 | BAO[1.000000000000000],KIN[1.000000000000000],USD[0.000000080665208] |
| 01808061 | TRX[0.000001000000000],USD[1.734266690000000],USDT[0.000000008605238] |
| 01808065 | USD[0.001228187507698 0],XRPBULL[21726363.448869700000000] |
| 01808070 | ATLAS[0.000000023508330],AURY[0.000000398102 06],AVAX[0.000000025660000],BNB[0.000028300000000],IMX[0.000000065402173],KIN[0.000000062570000],POLIS[0.000000044161280],SOL[0.000000009570289],TRX[0.000001000000000],USD[0.000156523458462],USDT[0.005661258607151] |
| 01808074 | FTT[0.029310000000000],USDT[0.000000006500000] |
| 01808075 | CRO[489.902000000000000],FTM[269.929600000000000],MANA[54.989000000000000],USD[0.145122548354856 2],USDT[80.823263651919827 2] |
| 01808078 | SXP[2.700000000000000],USDT[0.038255110000000] |
| 01808079 | REEF[1160.000000000000000],USD[0.029348024200000],USDT[0.005929550000000] |
| 01808080 | ADABULL[0.000000004000000],ETHBULL[0.000000082800000],FTT[0.000000006493558],SOL[0.000000040000000],SPELL[77.196000000000000],THETABULL[0.000000018000000],USD[0.000000173582981],USDT[0.000000065438443] |
| 01808081 | BTC[0.040000000000000],ETH[0.000000084492000],USD[18176.707558827082641],USDT[0.001906868090951] |
| 01808085 | USD[0.000000011235751 0],USDT[3.898053672000000 0] |
| 01808086 | LTC[0.000000010000000],MNGO[170.000000000000000],RUNE[11.425466858569365 9],USD[0.265992964143464 0] |
| 01808089 | ETH[0.000044430000000],ETHW[0.000044430000000] |
| 01808090 | ATLAS[0.000000049940056],DOGE[0.000000012164800],HUM[0.000000021560030],MATH[0.000000083255306],REEF[0.000000061772000],SHIB[0.000000083097010],SLP[0.000000017238446],SOS[0.000000095359114],USD[0.031599110 1322648],USDT[0.000000087987671] |
| 01808091 | POLIS[26.495300000000000],TRX[0.000002000000000],USD[0.085913832627508 7],USDT[0.000000068792754] |
| 01808093 | TRX[0.000002000000000],USD[0.758781276833623 3],USDT[0.000000009197456] |
| 01808094 | DOT[0.005682200000000],USD[0.717393620000000],USDT[10.634104060000000] |
| 01808096 | FTT[0.099501200000000],USD[0.000000021630000],USDT[0.000000084365668] |
| 01808097 | DOGEBULL[2.088746920000000],TRX[0.000001000000000],USD[0.042405847900000],USDT[0.000000009429830] |
| 01808104 | FTT[0.400000000000000],SLRS[116.000000000000000],STEP[64.400000000000000],TRX[0.000007000000000],USD[0.007243015200000] |
| 01808113 | ATLAS[4388.922000000000000],LINKBULL[216.856620000000000],TRXBULL[561.987580000000000],USD[0.249381831667921 2],USDT[0.008400016077 5594] |
| 01808116 | USD[0.002841732460000 0] |
| 01808118 | USD[0.000000013971362 0],USDT[0.000000022078208] |
| 01808121 | USD[1.037082360000000],USDT[0.004451111000000 00] |
| 01808123 | FTT[40.980000000000000],USD[2.855800000000000] |
| 01808128 | USD[0.003919592282730 9],USDT[0.000000004900963] |
| 01808131 | BNB[0.000000010000000],SOL[0.000000009883328],TRX[0.000050000000000],USDT[0.400000002705187 8] |
| 01808132 | USD[0.000000089530557] |
| 01808135 | AKRO[0.000000008260446],USDT[0.000001693063508] |
| 01808137 | TRX[0.000001000000000],USD[0.000000087871629],USDT[0.000000046144788] |
| 01808138 | TRX[0.000001000000000],USD[3.423737376946036800 0000000],USDT[0.000000093815488] |
| 01808141 | SOL[0.000000002000000],USD[0.000000579507064],USDT[0.336743989806209] |
| 01808143 | ETH[0.000000050000000],FIDA[1000.004665000000000],FTT[150.387396000000000],MANA[997.000000000000000],SOL[3.000000000000000],TRX[0.000020000000000],USD[0.064108224898809 0],USDT[0.752923064997022 3] |
| 01808144 | USD[3.788384844359959 8] |
| 01808145 | USD[0.631818280000000 0] |
| 01808147 | EUR[0.003901012340095] |
| 01808150 | MER[0.878590000000000],TRX[0.000001000000000],USD[0.000000166374606] |
| 01808154 | TRX[0.000004000000000],USD[0.000000085736770],USDT[0.000000063773388] |
| 01808156 | USDT[3.956533400000000] |
| 01808157 | ATLAS[12022.463768120000000],POLIS[50.724637680000000],USD[0.256415414737935 3],USDT[0.000000003330319 8] |
| 01808159 | HNT[7.098722000000000],USD[0.000201311245292 6] |
| 01808160 | BNB[1.110677180000000],GRT[1.004026370000000],USD[0.000016927081990] |
| 01808162 | ETH[0.000767600000000],ETHW[0.000767600000000],USD[0.280021746107791 6] |
| 01808163 | CHR[0.168800000000000],TRX[0.000002000000000],USD[0.000000105604126],USDT[0.000000005213052] |
| 01808165 | EUR[0.000000000670796],FTT[0.379267240000000],USD[0.000001205207860],USDT[0.000000728520432 9] |
| 01808166 | USD[0.000000010000000] |
| 01808170 | USD[0.775688728614557 5] |
| 01808172 | BAO[1.000000000000000],KIN[1.000000000000000],SGD[0.004535583798769 2] |
| 01808174 | ATLAS[1.582197850000000],BNB[0.000000100000000],ETH[0.000000075000000],ETHW[0.000904000000000],GMX[0.001325860000000],IP3[0.263194610000000],MATIC[5.652881050000000],NFT (465764794584482327)[1],NFT (517965149663366437)[1],SOL[0.231428555000000],SRM[0.387023510000000],SRM_LOCKED[5.612976490000000],SWEAT[0.200000000000000],TRX[0.001910000000000],USD[0.000294444750000],USDC[32.790003100000000],USDT[0.000000048572625],WAXL[0.839876370000000] |
| 01808175 | ATLAS[1000.000000000000000],POLIS[0.098000000000000],SAND[2.000000000000000],USD[0.103378776340269400000000] |
| 01808176 | FTT[0.099820000000000],USD[0.287898850100000],USD[0.003862740000000] |
| 01808181 | ETH[0.000000086147298],FTT[0.000000007172430 0],USD[0.000000276277988],USDT[0.000000164757722] |
| 01808183 | ATLAS[9.269400000000000],USD[0.037998735135 0000] |
| 01808185 | AKRO[1.000000000000000],KIN[1.000000000000000],UBXT[1.000000000000000],USDT[0.000000081557406 6] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01808187 | MER[185.962800000000000000],MNGO[99.980000000000000000],SLRS[99.980000000000000000],TRX[0.000001000000000000],USDT[0.000000011554418] |
| 01808188 | USD[0.224549611850000000],XRP[0.752607000000000000] |
| 01808189 | ATLAS[297.161065300000000000],SAND[12.048300490039818510],TRX[0.000001000000000000],USDT[0.000000047109016710] |
| 01808190 | BNB[0.002550000000000000],BTC[0.014870536834350000],LINK[81.559530280000000000],LTC[8.954944740000000000],USD[0.000000095124000],USDC[520.723144070000000000],XRP[2539.554795000000000000] |
| 01808192 | USD[0.386479944705648500],USDT[0.000000092427222] |
| 01808194 | ATLAS[6.877350000000000000],FTT[86.807780130406277100],GT[0.067419900000000000],MNGO[9797.930140000000000000],SLP[66267.894055000000000000],USD[0.000000105234620],USDT[0.000000031731054] |
| 01808195 | TRX[0.000001000000000000] |
| 01808197 | TRX[0.000004000000000000],USD[0.107143541750000000],USDT[0.000000006873387] |
| 01808198 | LINKBULL[250.600000000000000000],TRXBULL[608.500000000000000000],USD[0.009523220000000000],USDT[0.062071359573610000] |
| 01808201 | USD[-0.005676818965852600],USDT[0.632284180000000000] |
| 01808205 | SOL[-0.001346774559238900],USD[0.429915191750000000] |
| 01808206 | BAO[1.000000000000000000],EUR[0.292024103498502000],TRYB[97.928742040000000000],USD[0.000000130505174] |
| 01808208 | ATLAS[468.284038470000000000],USD[0.000000010257927],USDT[0.000000000460996] |
| 01808210 | TRX[0.000001000000000000],USD[0.064559024763239],USDT[0.380000000000000000] |
| 01808218 | ADABULL[0.008675980000000000],BULL[0.000005679400000000],USD[0.210048291575000000],USDT[0.130781824100000000],XLMBULL[1.199772000000000000],XRP[0.791000000000000000],XRPBULL[38.347600000000000000] |
| 01808221 | ATLAS[3000.000000000000000000],BTC[0.000000010400000000],FTT[8.000000000000000000],POLIS[30.000000000000000000],USD[31.150811825000000000] |
| 01808223 | ATLAS[6.524134320000000000],USD[0.000000015232814],USDT[0.000000000596312] |
| 01808224 | BTC[0.001195560000000000],DOGE[100.817014360000000000],ETH[0.666263180000000000],ETHW[0.516293270947306],FTM[4019.998777388369794200],FTT[7.620800420000000000],MATIC[2621.482676570000000000],PERP[0.000000082900000],SUSHI[381.866706500000000000],USD[0.000000097705104],USDC[307.755654320000000000] |
| 01808226 | USD[0.005929565267380000] |
| 01808227 | BULL[0.000012126700000000],CVC[0.504670000000000000],DOT[0.087650000000000000],EOSBEAR[339951.550000000000000000],EOSBULL[71988.870000000000000000],ETH[0.009576300000000000],MTL[0.077675000000000000],TRX[0.138527000000000000],USD[3280.633536774120687300],USDT[2.452236258097610000],XRPBULL[94.076100000000000000] |
| 01808230 | USDT[0.000000058644644] |
| 01808232 | TRX[0.000002000000000000],USD[1.637335218390000000],USDT[0.000000010388974] |
| 01808233 | PRISM[15746.245600000000000000],USD[9.410015553500000000],USDT[0.989743273254236],XRP[0.220000000000000000] |
| 01808234 | ATLAS[8.442000000000000000],POLIS[0.017940000000000000],TRX[0.000050000000000000],USD[5.286649003750000000],USDT[0.000000008076220] |
| 01808236 | GBP[0.000000057900000],USD[0.003631472111253],USDT[8.239616375941759800] |
| 01808237 | BTC[0.000029000000000000],EUR[0.000000086586352],FTT[0.000000062702750],SOL[0.000000100000000],TRX[0.000029000000000000],USD[0.012343082750733200],USDT[0.000000011546928600] |
| 01808238 | DOT[3.948274280000000000],ETH[0.114410130000000000],ETHW[0.114410130000000000],EUR[50.000000134596736000],SOL[2.077388090000000000],USD[0.601022253358471500],XTZBULL[111.470665930000000000] |
| 01808241 | BLT[0.161687970000000000],USD[0.000000030863920] |
| 01808242 | ETH[0.000000082690160],USD[0.000914592537800] |
| 01808244 | BTC[0.003714729673920000],FTT[0.044720386921920800],SLND[174.200000000000000000],USD[1.569205387690000000],USDT[0.000000024000000] |
| 01808247 | POLIS[0.000000035248700],TLM[0.000000025086564],USD[0.000000285686890],USDT[0.000000001001924] |
| 01808248 | TRX[0.000001000000000000],USD[0.003919462700000000] |
| 01808249 | USD[0.000007859174000],USDT[0.000000002061128] |
| 01808251 | TRX[0.000001000000000000],USD[0.000000002660628],USDT[0.000000007321972320] |
| 01808253 | TRX[0.000001000000000000],USD[10.514643040879220800],USDT[0.000000074575764] |
| 01808254 | USD[0.000000047400000],USDT[1.358701572000000000] |
| 01808255 | TRX[0.000001000000000000],USD[0.258735950000000000] |
| 01808259 | AAVE[4.948412480000000000],AUDIO[140.645780750000000000],CHZ[858.656398500000000000],ENJ[409.307321030000000000],EUR[0.000002046898694],FTM[876.194832630000000000],FTT[22.180051180000000000],GBP[0.000177709761783],HNT[36.774076550000000000],IMX[149.695511850000000000],LINK[109.806931030000000000],RNDR[210.472384480000000000],RUNE[119.008942000000000000],YFI[0.024709540000000000] |
| 01808261 | FTT[1.000000000000000000],TRX[0.000001000000000000],USD[3.364339300265200000],USDT[0.000000097099844] |
| 01808263 | NFT [291988492464829320][1],NFT [375144880533714398][1],NFT [513855677002036765][1],USD[0.022022945534174300],USDT[0.000000016507731] |
| 01808266 | USDT[1.074243470000000000] |
| 01808268 | ATLAS[0.000000006780304],GRT[0.000045440000000000],LUNA2_LOCKED[0.000000226955326],LUNC[0.002118000000000000],POLIS[0.000000086828176],TRX[0.000066000000000000],USD[0.008503046659562400],USDT[0.000000009784777] |
| 01808269 | C98[32.993730000000000000],LUNA2[0.000060424213010000],LUNA2_LOCKED[0.001409898304000],LUNC[13.157499600000000000],POLIS[0.009240000000000000],SOL[0.009220000000000000],USD[0.075206683984740000],XRP[335.936350000000000000] |
| 01808271 | ETH[0.000000221890400],NFT [356125373230481951][1],NFT [465841193353835705][1],SOL[0.000000068007100],TRX[0.000080073698520],USD[0.000000045984837],USDT[0.000000098085643],XRP[0.000000092611200] |
| 01808272 | BNB[0.000000010000000],BTC[0.000038310000000000],TONCOIN[124.735613000000000000],TRX[3813.510929000000000000],USD[0.000000090123504],USDT[216.206137803913742400] |
| 01808274 | ATLAS[7.660000000000000000],USD[0.000000023875000] |
| 01808275 | ATLAS[5624.767795760000000000],POLIS[106.040787430000000000],USDT[0.126402055767492] |
| 01808276 | BAO[1.000000000000000000],BTC[0.002946290000000000],FTT[3.999825400000000000],GHS[0.001491111248914220],KIN[2.000000000000000000],LTC[1.889411800000000000],TRX[0.000001000000000000],USDT[0.000779339003278] |
| 01808277 | TRX[0.000001000000000000],USD[0.642697307500000000],USDT[0.000000056133760] |
| 01808279 | TRX[0.000001000000000000],USD[0.000000047335120],USDT[0.000000009511690] |
| 01808286 | ETH[0.005932550000000000],ETHW[0.005932552994144500] |
| 01808287 | AUD[0.000000013164612],BTC[0.000000141235756000],ETH[-0.000000010402100],FTT[0.000000010000000],MATIC[0.000000100000000],SOL[0.000000050000000],USD[0.005919955321896],USDT[310.802918790118384800] |
| 01808288 | ATLAS[1999.620000000000000000],STEP[476.609427000000000000],USD[1.112057570000000000],USDT[0.000000130264534] |
| 01808289 | FTT[1547.422382000000000000],SRM[25.899591680000000000],SRM_LOCKED[260.060408320000000000],USD[0.009720092120000],USDT[522.841470751000000] |
| 01808291 | ATLAS[1039.020000000000000000],FTT[6.099048670000000000],TRX[0.000004000000000000],USD[0.412320557817500000],USDT[0.001736945000000000] |
| 01808294 | FTT[0.099700000000000000] |
| 01808296 | ETH[0.008349300000000000],ETHW[0.000834930000000000],GENE[0.025000000000000000],USD[1084.596876340766653600],USDT[0.000000072552775] |
| 01808297 | USD[5.000000000000000000] |
| 01808298 | ATLAS[37840.000000000000000000],FTT[0.000000027033920],USD[0.058865283750000],USDT[0.000000083217776] |
| 01808300 | BTT[102924000.000000000000000000],FTT[942.973864416316585],LUNA2_LOCKED[0.000000141968164],LUNC[0.001324875000000000],TRX[193.674482500000000000],USD[486.562817244795747],USDT[619.034079129000000000] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01808301 | BNB[0.000000007422070],BTC[0.000028121518570],DYDX[0.080451983276700],FTM[0.000000012313700],GALA[0.0000000064584000],IMX[0.091222000000000],POLIS[0.000000087910800],SAND[0.000000008000000],SOL[0.000000094941500],TRX[0.000010013302800],USD[0.000000569544914],XRP[0.000000070124437] |
| 01808302 | TRX[0.000001000000000],USD[0.138982895750000000] |
| 01808304 | IMX[0.001339000000000000],LUNA2[4.026988480000000],LUNA2_LOCKED[9.396307312000000000],LUNC[876885.300000000000000000],USD[0.008331715538000000],USDT[0.000000008408312] |
| 01808305 | EUR[0.6841538646430756] |
| 01808307 | USDT[3.828038700000000000] |
| 01808308 | IMX[15.296940000000000000],USD[0.0227500000000000] |
| 01808314 | ATLAS[2.2000000000000000000],USD[0.0040790078787703],USDT[0.000000026338720] |
| 01808315 | ETH[0.0000000094000000] |
| 01808316 | USD[0.2007026835914216],USDT[0.000000104638720] |
| 01808318 | DYDX[0.0000000525313378],USD[9.7513459877060798],USDT[0.0000000079882324] |
| 01808319 | USD[0.0000000032425109],USDT[0.000000081282912] |
| 01808326 | DOGE[100.000000000000000],EUR[263.585000000000000000],FTT[25.044461900000000],USD[1.1805035870433800],USDT[0.0000001117928275] |
| 01808327 | RAY[11.075276020000000],SOL[2.105079350000000],SRM[2.4434028700000000],SRM_LOCKED[0.048436860000000],USD[9.9585761777234402],USDT[0.000011338154679] |
| 01808328 | BAO[1.000000000000000],EUR[0.000000023936358],FTT[2.619116360000000],KIN[126092.781376620000000],UBXT[1.000000000000000] |
| 01808329 | ATLAS[723.868444399614000],TRX[0.000010000000000],USD[0.000000000754165],USDT[0.000000069934264] |
| 01808333 | BNB[0.000000075803368],SHIB[100000.000000000000000],TRX[0.000000057445760],USD[0.048706885202209],USDT[0.000000005788504] |
| 01808335 | ATLAS[9.810000000000000],TRX[0.000001000000000],USD[0.0096362634866302] |
| 01808336 | BTC[0.000200934000000],EUR[0.007977422737855],LUNA2[0.000000124712457],LUNA2_LOCKED[0.00000029099573],LUNC[0.0027156380000000],TRX[0.000001000000000],USD[7358.6137201735740751],USDC[1493.000000000000000],USDT[0.0065349691332822] |
| 01808337 | ALICE[0.092039000000000000],SLP[9.331200000000000],SRM[24.128200000000000],SRM_LOCKED[0.121661310000000],SXP[0.076497000000000],TRX[0.0000010000000000],USD[0.0073943143074786],USDT[102.610000000024886450] |
| 01808338 | USD[45.000000000000000] |
| 01808342 | ATLAS[89988.770000000000000000],FTT[0.093184496185834 1],USD[0.0000001565782634] |
| 01808343 | TRX[0.000796000000000],USDT[0.1374548112500000] |
| 01808346 | ATLAS[5783.935420080000000],RUNE[0.094920000000000],USD[1.302291198600000],USDT[0.0092170000000000] |
| 01808347 | USD[0.0000000087500000] |
| 01808354 | USD[-0.0016356854320213],USDT[0.0028771600000000] |
| 01808355 | ATLAS[0.0000000036087750],SOL[0.0000000089007385],TRX[0.0000030000000000],USD[0.0000000079021532],USDT[0.000000115204254] |
| 01808357 | MBS[0.001000000000000],SOL[0.000000001186800],TRX[0.000000028100000],USD[0.000000006612880],USDT[0.000000255430] |
| 01808358 | DOGE[0.036169330000000],ETH[0.0000015325625216],ETHW[0.0000015325625216],GBP[0.0000000705658 76],KIN[1.000000000000000],USD[0.0100000006409984] |
| 01808360 | BNB[0.0000000137493 70],BTC[0.0000736225720904],ETH[0.0007152342789000],ETHW[0.0007152342789000],FTT[0.0007380000000000],NFT [3910493380699246 12][1],NFT [4762526010 1058140][1],NFT [5568425624427557 41][1],USD[1.6708118917870236] |
| 01808365 | FTT[0.0130740807289366],USD[-0.01258927029 31934],USDT[0.000000012168 7570] |
| 01808366 | POLIS[65.07530000000000 00],TRX[0.000001000000000],USD[0.000000006 1880496],USDT[0.000000037831496] |
| 01808369 | TRX[0.000001000000000],USD[0.00000009772676],USDT[0.000000033109536] |
| 01808370 | TRX[0.0000060000000000] |
| 01808371 | FTM[0.0000000001817360],USD[0.00000039005080656] |
| 01808372 | AVAX[9.2000000000000000],TRX[0.000016000000000],USD[0.000000174425335],USDT[0.000000005969712] |
| 01808373 | TRX[0.0007780000000000],USDT[2.1739858416196248] |
| 01808374 | TRX[0.000001000000000],USD[0.000000026862476],USDT[0.000000076443824] |
| 01808375 | DOGE[2.999400000000000],TRX[0.000067000000000],USD[0.1587751390000000],USDT[8.5830780054321572] |
| 01808380 | TRX[14.000000000000000] |
| 01808381 | FTM[0.222080000000000000],FTT[0.4053894200000000],GALA[5750.3123755400000000],GBP[0.000003399334156],RSR[6500.3405551800000000],SAND[5748.2983578000000000],SPELL[72160.6600130400000000],SRM[2.9595400000000000],UNI[3.9653200000000000],USD[0.0035243618628336],USDT[0.0004747942219150] |
| 01808382 | AVAX[0.000000000000000],USD[0.000000007942712],USDT[0.000000024685570] |
| 01808383 | USD[0.0011406273000000] |
| 01808385 | BNB[0.0006390700000000],LUNA2[0.0387783621400000],LUNA2_LOCKED[0.0904828450000000],LUNC[8444.0700000000000000],USD[-0.0004546952989201],USDT[0.000000044922562] |
| 01808386 | TRX[0.000001000000000],USD[0.000000296915651],USDT[0.000000090110116] |
| 01808388 | NFT [4254928358856375 41][1],NFT [4408009245468302 44][1],NFT [5443393163325486 87][1],USD[0.0021133260750000] |
| 01808393 | USD[0.0000050364814240] |
| 01808394 | APT[0.8000000000000000],AVAX[0.0000000150414 62],BNB[-0.0000000024741545],ETH[281.598564077 1516],ETHW[0.0009688050295596],LUNA2[0.0012417004550000],LUNA2_LOCKED[0.0028973010610000],LUNC[0.0040000000000000],MAGIC[0.1319159659200000],MATIC[0.8638234557000000],NEAR[0.0000000005037763],NFT [3325110536700846 0][1],NFT [3775819609362703 09][1],NFT [4959103216504478 86][1],TRX[0.000000000000000],USD[0.0011137360240809],USDT[0.0028240006883896] |
| 01808397 | NFT [5009066836657164 90][1],NFT [5182176204566072 6][1],NFT [5310492566613456 26][1],NFT [5700495717247452 11][1],SOL[0.000000010000000],TRX[0.000000100000000],USD[19.9041611268254119],USDT[0.0000000057649948] |
| 01808400 | NFT [3162398188592685 01][1],NFT [3549786768189292 05][1],NFT [4524662353304100 81][1],SOL[0.000000006760000],TRX[0.000001000000000],USD[0.0000000093874670],USDT[0.0000000054516872] |
| 01808402 | FTT[0.0024815564968000],TRX[0.000001000000000],USD[0.0919040836000000] |
| 01808405 | USD[0.0000001084287910],USDT[0.0000000051327696] |
| 01808408 | ATLAS[9.6846000000000000],USD[0.0000000136193318] |
| 01808409 | USD[3.5833164900000000] |
| 01808415 | SOL[0.002700000000000],USD[0.000000009869227 8],USDT[0.0000000065018968] |
| 01808417 | TRX[0.000001000000000],USD[0.0052856900000000],USDT[0.000000017011840] |
| 01808420 | BOBA[56.678940000000000],BTC[0.3864240012187640],CRV[841.000000000000000],ETH[0.0009033500000000],ETHW[0.0009033500000000],HNT[145.200000000000000],MTL[1761.030000000000000],SAND[4052.382866220000000],SXP[859.408714850000000],USD[0.000000328329638],USDT[603.0416751483909332] |
| 01808421 | USD[0.8265735585000000] |
| 01808422 | APE[0.0000040000000000],NFT [3744377706725980 0][1],NFT [4466942103988130 96][1],USD[9.7139651600000000] |
| 01808424 | BTC[0.000049240000000],ETH[0.0003311459131164],ETHW[0.0103311459131164],EUR[0.000000873049400 1],FTT[0.000000060000000],KNC[0.0118923000000000],LINK[0.0322465800000000],LTC[0.0018339300000000],LUNA2[0.8679470615000000],LUNA2_LOCKED[2.0252098100000000],LUNC[188997.300000000000000],MANA[120.5529857000000000],RAY[128.9108209400000000],SPELL[3900.000000000000000],SRM[0.2210564400000000],SRM_LOCKED[2.1516871500000000],SUSHI[0.4033129200000000],USD[-67.4590784997711781 7],USDT[0.0000000077501620],YFI[0.0000000017820630] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01808427 | ATLAS[1743.39593386172262000],USD[0.000000071714278] |
| 01808430 | SOL[0.0026700000000000],USD[0.4280467050000000] |
| 01808431 | USD[3.4227064618244350],USDT[0.000000059757281] |
| 01808432 | USD[0.2798066835000000],USDT[0.0000000091651704],WAVES[0.000000057200000] |
| 01808433 | BIT[0.00000000025816100],BTC[0.000000077183664],ENS[0.0046550900000000],ETH[0.0000000008848183],EUR[0.0000000087279897],FTT[0.0000000076927377],GALA[0.0000000059500000],LUNA2[0.0000002147338136],LUNA2_LOCKED[0.0000005010455650],LUNC[0.0467587400000000],MATIC[0.0000000032894480],NEXO[0.2767600000000000],USD[-0.0000007407656446],USDT[0.0200000016296741E0],YFI[0.0000000012720013] |
| 01808434 | USD[0.0000000161403116],USDT[0.0000000038670347] |
| 01808440 | USD[0.0000000082089694] |
| 01808441 | TRX[0.0000010000000000],USD[0.0000000088250000] |
| 01808444 | USD[0.0000005456965026],USDT[0.0000000024783840] |
| 01808450 | POLIS[0.0659068200000000],USD[1.6030321976500000],USDT[0.0064737100000000] |
| 01808453 | FTX[0.0007770000000000],USD[0.0000000082776920] |
| 01808457 | BNB[0.0000000080000000],BTC[0.0000000026000000],ETH[0.0000000050000000],FTT[5.2990643600000000],MSOL[0.0000000080000000],USD[3.9829963626400000] |
| 01808458 | TRX[0.0001000000000000],USD[0.7174535624155954],USDT[0.0000000083181784] |
| 01808462 | SOL[0.0122087900000000],USD[0.0000083757202262],USDT[0.0000005050808970] |
| 01808464 | TRX[0.0001000000000000],USD[0.7976088067557840],USDT[1.8361402081148449] |
| 01808467 | ATLAS[245.42600429893850560],AVAX[0.0095800000000000],FTM[0.9288000000000000],NEAR[23.0921600000000000],SOL[0.0000001000000000],SRM[0.9964000000000000],USD[0.0001375245091080],USDT[1.1057850816312062] |
| 01808468 | MAPS[497.0000000000000000] |
| 01808469 | BTC[0.0000000023515780],FTT[84.6318668990006814],USD[4.8199995410982326] |
| 01808471 | TRX[0.0000010000000000] |
| 01808474 | BULL[0.0000077220520000],FIDA[0.9913379000000000],FTT[0.0995250000000000],SOL[2.0000000000000000],USDT[1.1891220724845000] |
| 01808475 | SRM[9.8000000000000000],USD[0.0000000013532616],USDT[0.0000000062565744] |
| 01808478 | ADABULL[0.0000000046543012],BNBBULL[0.0000000005091840],BULL[0.0000000050649218],ETHBULL[0.0000000044426521],EUR[0.0000000068563594],LINKBULL[0.0000000047381892],PERP[0.0000000050800000],SPELL[0.0000000067897248],UBXT[1.0000000000000000],USD[0.0303844272265538],USDT[0.0000000062759343] |
| 01808479 | ANC[0.1982990000000000],BULL[0.0000647015000000],DAI[0.0077399400000000],EOSBEAR[90075.6000000000000000],EOSBULL[235303480.0000000000000000],ETH[0.0000000050000000],ETHBEAR[15000.0000000000000000],ETHBULL[34.4501935000000000],FTT[151.9962000000000000],LTCBULL[198546.0000000000000000],LUNA2[4.5924010620000000],LUNA2_LOCKED[10.7156024800000000],LUNC[1000005.0000000000000000],SWEAT[0.0388550000000000],TRX[0.6230470000000000],USD[1.7094322112515635],USDT[0.0272598342983992],XRPBEAR[430.0000000000000000] |
| 01808480 | FTT[2527.03241137630602208],LUNA2[0.0000000181819138],LUNA2_LOCKED[0.0000000424244654],USD[0.0039591500000000],TRX[1234.07026630000000],USD[312.18048707898454491],USDT[251.5112969830225000] |
| 01808487 | BTC[0.0000000088829000],FTT[0.0586269610885160],USD[0.8083819575000000] |
| 01808495 | ETH[0.0000000010208213],EUR[0.0000000067302608],FTT[0.0000001346505216],SOL[0.0000000076515705] |
| 01808500 | USD[1.6624908700000000] |
| 01808501 | FTM[1264.77230000000000000],FTT[2.0951940000000000],LUNA2[13.8196695700000000],LUNA2_LOCKED[32.2458956700000000],MER[0.0996230000000000],SKL[8664.8001200000000000],SLP[249259.3645700000000000],USDC[525.0000000000000000],USD[0.0907686339321974],USDT[0.0066618000000000],WAXL[32.9940600000000000] |
| 01808503 | USD[0.0099349772000000] |
| 01808504 | BTC[0.0000001682497632],FTT[0.0283473775660928],SOL[0.0000001000000000],TRX[182.82548476000000000],USD[1.1709321014606134],USDT[3.3194494678202105] |
| 01808507 | AVAX[0.0000000039869205],AXS[0.0000000070470244],BNT[0.0000000388767186],BTC[0.0000000997676446],ETH[0.0000000079447728],EUR[0.0000000026455800],FTM[0.0000000426320121],FTT[151.63350256887919142],GARI[177038.88519000000000000],KNC[0.0000000087540639],PAXG[0.0000000080000000],SRM[6.33213989000000000],SRM_LOCKED[108.64949918000000000],STEP[0.0357235000000000],USD[404.28047862017787191],USDT[0.0056754046207150] |
| 01808508 | ATLAS[0.3682972700000000],TRX[0.0000001000000000],USD[0.0000000049465956],USDT[0.0000000016656915] |
| 01808511 | TRX[0.0000010000000000],USD[0.0000000587796321,USDT[0.0000000078503540] |
| 01808512 | USD[7.9990856700000000] |
| 01808513 | ETH[0.0000000060284790],SLP[0.0000000083914851,USD[0.0000000103836872],USDT[0.0000000043844865] |
| 01808515 | CEL[0.0028000000000000],USD[0.0001954914244350] |
| 01808517 | ATLAS[1150.00000000000000000],POLIS[73.50000000000000000],USD[0.4162429895000000],USDT[0.0000000156891700] |
| 01808518 | ATLAS[37625.63000000000000000],TRX[0.0000020000000000],USD[0.1579381236625000],USDT[0.0000001340273942] |
| 01808521 | USD[-0.0374006842354549],USDT[5.1992876684275095] |
| 01808525 | FTT[0.0265307700000000],TRX[0.0000090000000000],USD[-23.3996580006883118000000000],USDT[359.7016364921527862] |
| 01808526 | ATLAS[12726.58856614000000000],CHZ[9.9905000000000000],POLIS[79.63091067000000000],TRX[0.0000010000000000],USD[0.2885340765300000],USDT[0.0000000076029821] |
| 01808528 | TRX[0.9632600000000000],USD[0.0028593430178683],USDT[0.0000000096667738] |
| 01808529 | TRX[9.0000020000000000],USD[20.0000000000000000] |
| 01808530 | BNB[-0.0017212259824514],USD[2.0354041356126530],USDT[0.0000000022078208] |
| 01808531 | USD[101.54211816133203500],USDT[0.0000000041120817] |
| 01808532 | ETHBULL[0.0000000100000000],FTT[0.0000000071721215],USD[2.1966823257423806],USDT[0.0000000079735700] |
| 01808535 | USDT[0.1940489200000000] |
| 01808537 | NFT[453756758825650450]{1},USD[2.3717114945000000],USDT[1.6016453215000000] |
| 01808538 | TRX[0.0000010000000000],USD[0.0316084055680000] |
| 01808539 | ATLAS[5188.06365096501565352],SOL[0.6153172800000000],SUSHI[0.0000000094928000],UNI[0.0000000062833080],USD[0.0000009287416970],USDT[0.0000016445959780] |
| 01808540 | USD[0.0000000093624703],USDT[0.0000000050000000] |
| 01808541 | TRX[0.0000400000000000],USD[0.0000000099261361] |
| 01808544 | BAO[1.0000000000000000],BNB[0.0212386300000000],DENT[2.0000000000000000],OXY[7.4560672271799400],SLRS[13.7245422965618388],SOL[0.1067208899563145],TRX[67.5952510359167853],TULIP[0.2775833416142240] |
| 01808545 | TRX[0.0000010000000000],USD[0.0000000788691126],USDT[0.0000000018570720] |
| 01808547 | NFT[289912577059190785]{1},NFT[542594291129546980]{1},TRX[0.0000010000000000],USD[0.0000000006725140],USDT[0.0000000069380626] |
| 01808548 | USD[0.0000001542541116],USDT[0.0000000074689136] |
| 01808549 | USD[25.0000000000000000] |
| 01808551 | BOBA[350.00000000000000000],EOSBULL[74276.08724857000000000],FTT[25.03569326495560500],USD[151.19980860710000000],USDT[0.0000000076703932],XRPBULL[16697.25419053000000000] |
| 01808555 | POLIS[70.00000000000000000],USD[81.2915735075094400] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
|---|---|
| 01808558 | USD[0.000000008106775β],USDT[0.00000000887149900] |
| 01808560 | AVAX[0.0006185918995154],DFL[9.9468000000000000],LUNA2[0.0007397839944000],LUNA2_LOCKED[0.0017261626540000],POLIS[0.0656838800000000],RAY[0.0000000129000000],USD[0.0000013937199],USDT[2.7267029704260417],USTC[0.1047200000000000] |
| 01808562 | FTT[0.2364107081097120],USD[0.0000002032558835] |
| 01808564 | USDT[41.4159174307380200] |
| 01808567 | BTC[0.0000000044120000],SOL[0.0050986200000000],USD[0.8786081503200000] |
| 01808568 | USD[1.1206075565000000] |
| 01808569 | SRM[569.1302146500000000],SRM_LOCKED[10.2953825400000000],USDT[0.0000000073201770] |
| 01808570 | BAO[56000.0000000000000000],BNB[0.0000001660010000],ETH[0.0000000227174400],ETHW[0.0140000000000000],KIN[42000.0000000000000000],LUA[892.0000000000000000],NFT[47247502761225394β][1],SAND[10.0000000000000000],TRX[0.0002900000000000],USD[0.0000001725667740],USDT[117.3014145503908038] |
| 01808574 | XRPBULL[13667.4257510400000000] |
| 01808576 | FTT[0.0000000015110200],LUNA2_LOCKED[372.0265815000000000],LUNC[4010.0000000000000000],USD[1.3758380080000000],USDT[0.2781900021850444] |
| 01808580 | BNB[0.0000000082097856],BTC[0.0000000071267423],INTER[0.0000000081788442],RAY[0.0000000022350148],SOL[0.0001003360632382],TRX[0.0000100000000000],USD[0.0008808378785851],USDT[0.0000000066842921] |
| 01808583 | USD[0.0000000093185814],USDT[0.0000000017791328] |
| 01808586 | ATLAS[9.6000000000000000],USD[0.0000000017500000] |
| 01808589 | NFT[348856391235970516][1],NFT[450261205067369056][1],TRX[0.0000010000000000],USD[0.0000000054447185],USDT[0.0000000099703744] |
| 01808591 | POLIS[31.0000000000000000],USD[0.6746947946500000] |
| 01808593 | ALGO[0.0000000100000000],BTC[0.0000001192835553],CRO[0.0000000388567040],ETH[0.0000001766312276],EUR[0.0000000025518297],FTT[0.0000000001200000],HNT[0.0000000043223324],LINK[0.0000000074250000],MATIC[311.4854267755251141],RUNE[0.0000000085092586],SAND[434.6276467549280236],SOL[0.0000000005015011 3],USD[0.0000002387208381],USDT[0.0000095329298720β] |
| 01808596 | POLIS[50.7246376800000000],USD[-1.1705109334170962],USDT[29.5847977500000000] |
| 01808602 | ETH[1.6879998107205994],USD[0.9228887474220615] |
| 01808607 | IMX[0.0840020000000000],POLIS[9.9943000000000000] |
| 01808615 | ALGO[0.0000000063234420],AVAX[6.1858437100000000],BTC[0.2401091531227073],DOGE[0.0000000050437408],DOT[13.1316546600000000],DYDX[0.0000000086537248],ETH[2.2638641500000000],ETHW[2.2629133300000000],FTT[0.0000000093000000],GBP[0.0001738235818416],LUNC[0.0000000037631700],MATIC[459.9700104400000000],SAND[388.5271857300000000],SHIB[5322186452423202205663652],SOL[6.2078537300000000],USD[0.0000449670610284],USDT[0.0000000245478921] |
| 01808616 | BTC[0.0065796410764480],ETH[0.0673219954790800],ETHW[0.0665021554790800],KIN[1.0000000000000000],USD[0.0000436554042223] |
| 01808618 | TRX[0.0000100000000000],USD[0.0000000058408370],USDT[0.0000000083437088] |
| 01808620 | USD[0.0000000148533352],USDT[0.0000000086436552] |
| 01808621 | ATLAS[7.8859571300000000],BAND[0.0892840000000000],USD[0.0000000144239772],USDT[0.0000000036225688] |
| 01808623 | MNGO[7.6782000000000000],USD[0.0064479197643270],USDT[0.0000000051388520] |
| 01808625 | USD[0.0066069400000000] |
| 01808626 | USD[0.0016662968000000],USDT[0.0281121187500000] |
| 01808627 | TRX[0.0000100000000000],USD[0.0000000056244514],USDT[0.0000000070429304] |
| 01808629 | ATOM[0.1000000000000000],AVAX[0.0000000424701700],BTC[20.4628206618443502],ETH[0.0001594439350008],ETHW[0.0001594435030142],FTT[0.0000000041432462],RUNE[0.1000000089970544],SOL[0.0085353091105489],USD[0.0081069965364796],USDT[1.7710524087164856] |
| 01808633 | FTT[0.0003326097129900],MNGO[699.8600000000000000],USD[0.0000000116173232],USDT[0.0000000099524518] |
| 01808634 | BOBA[0.0956068000000000],TRX[0.0001800000000000],USD[-0.0012271355352053],USDT[0.0000000091229142],XRP[0.0542879800000000] |
| 01808635 | FTT[0.0000000079084000],SLP[0.0000000057744400],USD[0.0000000511516537] |
| 01808638 | ATLAS[998.6000000000000000],USD[2.1230080719668000] |
| 01808640 | ATLAS[5213.8000000000000000],BUSD[2.4588613500000000],TRX[0.0000100000000000],USD[0.0000000145500000] |
| 01808641 | BULL[0.0000060600000000],SOL[0.0000000065080000],USD[0.3122720518000000],USDT[0.2966946800000000] |
| 01808642 | TRX[0.0000100000000000] |
| 01808645 | ATLAS[10079.4930000000000000],BNB[0.0000001000000000],USD[1.1718750851666690] |
| 01808646 | USD[0.0000000034235253],USDT[0.0000000094967788] |
| 01808650 | USD[0.0003500161125000] |
| 01808653 | BNB[0.0000001000000000] |
| 01808658 | BNB[0.0000000012100000],ETH[0.0000000073661200],FTT[0.0099633966824000],SOL[0.0000000085548200],TRX[0.0000000037678500],USD[0.0000000075737514] |
| 01808660 | BNB[0.0000000095000000],USD[0.3124000000000000] |
| 01808661 | USD[-0.0013426995903199],USDT[1.0026019600000000] |
| 01808662 | USD[0.0000000066810192],USDT[-0.0000000003985832] |
| 01808664 | BTC[0.0000000006189687],FTT[0.0000034300000000],RAY[0.0000000006000000],TRX[0.0000100000000000],USD[-0.0005127446459855],USDT[0.0005855361828533] |
| 01808667 | ATLAS[15000.0000000000000000],DOGE[14143.5398213771166400],ETH[4.0594845900000000],ETHW[4.0594845900000000],FTT[115.0000000000000000],LRC[8957.0000000050000000],SOL[57.6362307100000000],SRM[523.8735300000000000],USD[21.8727734294280857],USDT[0.0000000005104892] |
| 01808668 | USD[0.0000000003930000] |
| 01808670 | ATLAS[8.7881758200000000],ENJ[0.9604800000000000],OXY[0.9621900000000000],USD[-83.0985191130837086],USDT[121.2893984424335742] |
| 01808671 | CRO[1.6042710100000000],EUR[0.0000000367609080],USD[4.9170845743487351],XRP[0.0000000003572932] |
| 01808674 | ATLAS[0.0000000044441145],BTC[0.0000000087081883],ETH[0.0000000072110516],FTT[0.1065289200000000],LUNA2[0.0000000004000000],LUNA2_LOCKED[1.2039581180000000],SOL[0.0000000052846931],SOS[243243.2432432400000000],USD[223.2864742402339222],USDT[0.0000000081879335],XRP[0.0000000011098633] |
| 01808676 | TRX[0.0000100000000000],USD[0.0000000071357139],USDT[0.0000000036042552] |
| 01808677 | BNB[0.0099639000000000],ETH[0.6408212100000000],ETHW[0.2738090400000000],FTT[4.1992020000000000],SHIB[799848.0000000000000000],SOL[2.7994680000000000],USD[94.0518010000000000] |
| 01808681 | USD[0.0000000040000000] |
| 01808683 | TRX[0.0000100000000000],USD[0.0106023724000000] |
| 01808688 | FTT[2.0996220000000000],SRM[0.0020130000000000],SRM_LOCKED[0.0095372400000000],USD[0.2126924900000000] |
| 01808691 | TRX[0.0000100000000000],USD[0.0000000087196940],USDT[0.0000000020725662] |
| 01808692 | POLIS[0.0816200000000000],TRX[0.0000100000000000],USD[0.5708811723631414],USDT[0.0000000034893542] |
| 01808701 | TRX[0.0000100000000000],USD[0.0000000018823972],USDT[0.0000000013297688] |
| 01808704 | HT[0.0735400000000000],POLIS[0.0765800000000000],SAND[0.3154000000000000],TRX[0.0000200000000000],USD[0.0000000095908782],USDT[0.0000000003802956] |
| 01808706 | GODS[0.0693000000000000],TRX[0.0000100000000000],USD[0.0000000142158606] |

| Customer Code | Token / Fiat / NFT [Balance/NFT ID] |
| --- | --- |
| 01808709 | USD[0.0000000142178301],USDT[0.0280324447152148] |
| 01808711 | USD[628.411926901920000],USDT[0.0021290000000000] |
| 01808714 | TRX[0.0000010000000000],USDT[1.0000000000000000] |
| 01808717 | AVAX[0.0000000063802231],BNB[0.0000000046971454],ETH[0.0000000098993956],FTT[0.0000000012748754],SOL[0.0000000011620350],USD[0.0000005819970574],USDT[0.0000000040131011] |
| 01808718 | BICO[7.0000000000000000],BTC[0.0003279900000000],USD[-3.8732744400567827],USDT[0.0000000152695830] |
| 01808719 | EUR[0.0017698000000000],TRX[0.0007810000000000],USDT[0.0000000097495033] |
| 01808720 | USD[0.0095228900000000],USDT[0.0000000074274540] |
| 01808721 | TRX[0.0000040000000000] |
| 01808722 | CHZ[949.810000000000000],REN[40.9918000000000000],RUNE[4.9990000000000000],SOL[2.3200000000000000],TRX[4993.00000000000000000],USD[0.1574218930000000],XRP[5106.4354000000000000] |
| 01808731 | ATLAS[276.793032350000000],USD[0.0000000060939630] |
| 01808732 | USD[207.610400420000000] |
| 01808734 | ADABULL[0.3454869600000000],BEAR[99.8000000000000000],SUSHI[0.4961000000000000],USD[120.752593638999181],USDT[0.0000000034490600],VETBULL[0.3370000000000000] |
| 01808736 | POLIS[759.236904000000000],TRX[0.0000010000000000],USD[0.2833468193953000],USDT[0.0007270000000000] |
| 01808737 | SOL[0.0015517000000000],USD[0.3101124332200000],USDT[0.0000000001250000] |
| 01808738 | USD[5.0000000000000000] |
| 01808739 | POLIS[6.3779768000000000],TRX[0.0000010000000000],USD[0.0000777906788050],USDT[5.0658664868349782] |
| 01808740 | USD[0.0000000101213175],USDT[0.0000000001890240] |
| 01808743 | CLV[352.500000000000000],ETH[0.0002700000000000],ETHW[0.0002700000000000],OXY[132.000000000000000],USD[4.8015912600000000],USDT[0.0000000022374552] |
| 01808744 | 1INCH[2280.70805145707300000],ATLAS[107457.247800000000000],ETH[0.0000000071811600],ETHW[1.6891118794590600],KIN[6225000.000000000000000],LUNA2_LOCKED[638.497466800000000],POLIS[762.955011000000000],SRM[1125.002282560000000],SRM_LOCKED[11.3703174400000000],TRX[0.0002139504640300],USD[0.0024180228076590],USDT[0.0000000086773188],USTC[38735.315347080791000] |
| 01808746 | TRX[0.0000010000000000],USD[0.0000000028385514],USDT[0.0000000088529918] |
| 01808747 | ATLAS[0.0000000801600000],FRONT[0.0000000796179321],FTT[0.0000000014499975],SLRS[0.0000000256050171],USD[0.1539668373034844],USDT[-0.0000000042693231] |
| 01808749 | STEP[0.0553500000000000],TRX[0.0000080000000000],USD[0.0083509634400000] |
| 01808750 | AUDIO[1.0000000000000000],KIN[2.0000000000000000],RSR[1.0000000000000000],TRX[0.0000010000000000],UBXT[1.0000000000000000],USD[0.0000028895843758],USDT[0.0000064434693912] |
| 01808751 | POLIS[0.0860000000000000],USD[0.0000000079360195],USDT[0.0000000121287844] |
| 01808755 | ATLAS[5345.109993320000000],POLIS[47.8904200000000000],USD[0.3579150032943762] |
| 01808757 | NFT [52492891434074491 0][1],NFT [52960891507232342 2][1],USD[0.0000009379730582],USDT[0.0609640039946676] |
| 01808759 | ATLAS[10000.000000000000000],IMX[0.0740000000000000],POLIS[82.9894000000000000],TRX[0.0000010000000000],USD[0.0064275023422026] |
| 01808760 | SRM[31.3348934400000000],SRM_LOCKED[0.2906798000000000],USD[1.3464391755000000],USDT[0.0000000058438900] |
| 01808763 | USD[149.997811197587426677],USDT[0.0005156605274201] |
| 01808765 | ATLAS[0.0021283600000000],POLIS[3.3404550505000000],TRX[10.0000020000000000],USDT[0.0000000080927834] |
| 01808766 | BTC[-0.0000410583955548],ETH[0.0000000057000000],FTT[25.2775878700000000],LUNA2[0.0403299889300000],LUNA2_LOCKED[0.0941033075100000],TRX[1.0000000000000000],USD[0.8693840077991910] |
| 01808771 | POLIS[0.0783400000000000],USD[0.0000000178669584],USDT[0.0000000020045280] |
| 01808772 | TRX[0.0000030000000000],USD[0.1420000000000000] |